Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739433 | PETTUS RITA | 101 RAMSEY ST | | | | SCOOBA | MS | 39358 | |
| 5739434 | PETTUS SHIRLEY | 5201 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20015 | |
| 5739435 | PETTWAY LORETTA | 1231 PAYNE AVE | | | | DUNBAR | WV | 25064 | |
| 5739436 | PETTWAY PAMELA | 58 BURGESS | | | | PENSACOLA | FL | 32504 | |
| 5739437 | PETTWAY SIERRA | 16 HOLLY DR APT 29 A | | | | GIRARD | OH | 44420 | |
| 5739438 | PETTY ADDIE | 911 WEBSTER ST | | | | MADISON | IL | 62060 | |
| 5739440 | PETTY ALISHA | 2613 MCARTHUR DRIVE | | | | COL | MS | 39705 | |
| 5739441 | PETTY ANGELA | 5335 NORTHRIDGE BLVD | | | | FORT WORTH | TX | 76180 | |
| 5739442 | PETTY ANTWINE D | 571 CALLAWAY DR | | | | HOLTS SUMMIT | MO | 65043 | |
| 5465233 | PETTY BETTY | 421 E 168TH ST APT 16D | | | | BRONX | NY | 29180 | |
| 5739443 | PETTY BOBBIE D | 1889 SAVANNAH PL SE | | | | WASHINGTON | DC | 20020 | |
| 5739444 | PETTY FARRAH | 5805 MILLADORN AVE | | | | MARRERO | LA | 70072 | |
| 5739445 | PETTY GWEN | 2804 KINLOCH CT | | | | FLORENCE | SC | 29501 | |
| 5739446 | PETTY GWENDOLYN M | 2804 KINLOCH CT APT B | | | | FLORENCE | SC | 29501 | |
| 5739447 | PETTY HELEN | 226 ROWAL ST SE | | | | CONOVER | NC | 28613 | |
| 5465234 | PETTY HOLLY | PO BOX 24 | | | | DUNCAN | OK | 73534-0024 | |
| 5739448 | PETTY JACQULINE | 1323 CONCORD ST | | | | SHELBY | NC | 28150 | |
| 5739449 | PETTY JALISA | 901 WEST WAYNE STREET | | | | LIMA | OH | 45801 | |
| 5465235 | PETTY JANET | 814 COUNTY ROAD 4100 DENT065 | | | | SALEM | MO | 65560 | |
| 5465236 | PETTY JANICE | 418 E 1ST ST | | | | WEATHERFORD | TX | 76086-2106 | |
| 5465237 | PETTY JEANNE | 12385 79TH ST | | | | FELLSMERE | FL | 32948 | |
| 5739450 | PETTY JEWEL | 2959 ZACHARY DR | | | | LOVELAND | CO | 80538 | |
| 5739451 | PETTY JOANNE | 181 ASHLAND RD | | | | RUFFIN | NC | 27326 | |
| 5739452 | PETTY KIANNA | 433 ORANGE ST | | | | DAWSON | GA | 39842 | |
| 5739453 | PETTY KIMBERLEY | 2300 LAPALCO BLVD APT 5G | | | | HARVEY | LA | 70058 | |
| 5739454 | PETTY KRYSHIRA | 4379 BLACK RD | | | | STARKVILLE | MS | 39759 | |
| 5739455 | PETTY LATIA A | 1382 1ST ST SW | | | | WASHINGTON | DC | 20024 | |
| 5739456 | PETTY LAWONDA | 775 STONEMILL MNR | | | | LITHONIA | GA | 30058 | |
| 5465238 | PETTY MICOL | 5126 N 18TH AVE | | | | PHOENIX | AZ | 85015-3319 | |
| 5739457 | PETTY MONIQUE R | 2921 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | |
| 5739458 | PETTY NICOLE | 13425 KINGSMAN RD | | | | WOODBRIDGE | VA | 22193 | |
| 5739459 | PETTY RICK | 34619 ROUND PRAIRIE | | | | EASTON | KS | 66020 | |
| 5739460 | PETTY SONYA | 348 WEST CARROL | | | | KENTON | OH | 43326 | |
| 5739461 | PETTY TAMMARA | 261 YOSEMITE DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5739462 | PETTY ULYSSES | 3812 5TH AVE SOUTH APT 207-B | | | | BHAM | AL | 35222 | |
| 5739463 | PETTY VEDA | 199 CR 5091 B | | | | BOONEVILLE | MS | 38829 | |
| 5739464 | PETTY VIRGINA | 1347 PINE | | | | MUSKEGON | MI | 49442 | |
| 5739465 | PETTYCASEY OLGA | 5239 KING ARTHUR CT 1 | | | | ROANOKE | VA | 20747 | |
| 5739466 | PETTYJOHN JAMES R | 14353 W HIGHWAY 136 | | | | RISING FAWN | GA | 30738 | |
| 5739467 | PETTYJOHN TANYA | 1001 WHITE OAK RD | | | | DOVER | DE | 19901 | |
| 5739468 | PETTYJOHN TERRI | 3130 MARS HILL RD NW | | | | ACWORTH | GA | 30101 | |
| 5739469 | PETTYS JENNIFER | 1551 EAST KEYSVILLIE | | | | LITHIA | FL | 33547 | |
| 5739470 | PETWRS ANTHONY | 2206 URSULINES AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5465239 | PETZOLDT CAIN | 4218 LOWER BECKLEYSVILLE RD | | | | HAMPSTEAD | MD | 21074 | |
| 5465240 | PEUGH KEITH | 52 BROWNS BEACH ROAD UNITED STATES | | | | ROCK FALLS | IL | 61071 | |
| 5739471 | PEUGH MATT | 82 RICHARD AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5739472 | PEURIE MIA | 309 PRESTON LANDING CIRCLE | | | | LITHIA SPRINGS | GA | 30122 | |
| 5739473 | PEVARNIK DORENE | 2315 RAYMOND AVE | | | | LATROBE | PA | 15650 | |
| 5739474 | PEVELER PAM | 174 ARROWHEAD LN | | | | SHEPHERDSVLLE | KY | 40165 | |
| 5465241 | PEVERLEY MELISSA | 5045 MONTESSA ST | | | | SAN DIEGO | CA | 92124-1512 | |
| 5739475 | PEVIDA FRANK | 3221 CORONA DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5739476 | PEVY JERLEE | 2017 WAHALAW NENE | | | | TALLAHASSEE | FL | 32301 | |
| 5465242 | PEW ALI | 57 MASPETH AVE 1A KINGS047 | | | | BROOKLYN | NY | | |
| 5739477 | PEW ALICIA | 504 TERRY STREET | | | | WILDWOOD | FL | 34785 | |
| 5465243 | PEW EVAN | 40 WILSON ST APT 1 | | | | HAVERHILL | MA | 01832-5221 | |
| 5739478 | PEWAMO TANYA A | 717 RUTH LANE APT 804 | | | | BLOOMFIELD | NM | 87413 | |
| 5739479 | PEWE MULUBAH | 1402 32ND ST S APT 106 | | | | FARGO | ND | 58103 | |
| 5465244 | PEWS DEBROHA | PO BOX 305 | | | | SUGAR CITY | ID | 83448 | |
| 5465245 | PEWU ETTAMEE | 65 FRANKS LN APT 401 | | | | HANOVER | MA | 02339-1569 | |
| 5739480 | PEYNETSA WINONA | N HWY 53 1305C | | | | ZUNI | NM | 87327 | |
| 5739481 | PEYRONNIN TABATHA | 18708 QUEEN FLORENCE FARMS | | | | LIVINGSTON | LA | 70754 | |
| 5739482 | PEYTON AALIYAH S | 2340 COWAN BLVD APT 102 | | | | FREDERICKSBURG | VA | 22401 | |
| 5739483 | PEYTON AVA | 260 BEARTRACKS DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5739484 | PEYTON BOBBY S | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | |
| 5739485 | PEYTON BRITTANY | 3416 SMAW DRIVE | | | | CAPE CHARLES | VA | 23310 | |
| 5739486 | PEYTON CHRISTIE | 2316 WILDFLOWER WAY | | | | LOCUST GROVE | VA | 23168 | |
| 5739487 | PEYTON D BASCO | 15625 49TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 5739488 | PEYTON KATHERINE | PO BOX 142 | | | | BOOMER | WV | 25031 | |
| 5739489 | PEYTON LYNIEKA | 221 UPPER RIVERDALE RD | | | | JONESBORO | GA | 30236 | |
| 5465246 | PEYTON NEAL | 6 APPLE LANE | | | | WESTBROOKVILLE | NY | 12785 | |
| 5739490 | PEYTON RENARD | 732 BAYARD PARK DRIVE | | | | EVANSVILLE | IN | 47713 | |
| 5739491 | PEYTON SAMUEL | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739492 | PEYTON SHEILA | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | |
| 5739493 | PEYTON SPRINGER | 947 TOLEDO STR | | | | CHILLICOTHE | OH | 45601 | |
| 5465247 | PEYTON STUART | 5367 LANSDOWNE DR | | | | MOBILE | AL | 36693 | |
| 5465248 | PEYTON SUSAN | 1142 STERLING ROAD FAIRFAX059 | | | | HERNDON | VA | | |
| 5739494 | PEYTON TAKNISHA | 221 WILSHIRE RD | | | | ROME | GA | 30161 | |
| 5739495 | PEYTON TIFFANY | 25 HOPE LANE | | | | CHARLESTON | WV | 25311 | |
| 5739496 | PEYTON WILLIAM | 3437 COOSA CR 49 | | | | GOODWATER | AL | 35072 | |
| 5739497 | PEYWA CARL | STATE HWY 53 HSE1198 | | | | ZUNI | NM | 87327 | |
| 4866172 | PEZ CANDY INC | 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477 | |
| 5465249 | PEZ MARTIN L | 851 51ST ST | | | | SAN DIEGO | CA | 92114-1002 | |
| 5465250 | PEZOWICZ JENNY | 642 HOLIDAY LN | | | | HAINESVILLE | IL | 60073-4702 | |
| 5465251 | PEZZE CAROLE | 101 HARVARD ROAD N | | | | WATERVLIET | NY | 12189 | |
| 5465252 | PEZZI MITCHELL | 12330 SAYLOR RD | | | | BALTIMORE | OH | 43105 | |
| 5465253 | PEZZINO JULIA | 16 GETTYSBURG AVE | | | | BUFFALO | NY | 14223-1607 | |
| 5739498 | PEZZULLO TONYA | PO BOX 787 | | | | MILLBROOK | NY | 12545 | |
| 5739499 | PFAFF BARBARA | 1219 MAIN ST | | | | HARRISBURG | PA | 17113 | |
| 5739500 | PFAFF JUSTIN | 7547 15TH AVE | | | | KENOSHA | WI | 53143 | |
| 5465254 | PFAFF SHARON | 283 DOVER CENTER ROAD | | | | BAY VILLAGE | OH | 44140 | |
| 5465255 | PFAFF STANLEY | 1947 CTY RD 50 | | | | ARKPORT | NY | 14807 | |
| 5739501 | PFALZGRAF JEFF | 14219 GNATCATCHER TER | | | | LAKEWOOD RCH | FL | 34202 | |
| 5739502 | PFARR ANGELITA | 645 ARCHDELL DR | | | | CHARLOTTE | NC | 28217 | |
| 5465256 | PFAU DONNA | PO 963 | | | | BOLTON LANDING | NY | 12814 | |
| 5739503 | PFEFER DEBRA | 12420 BEVERLY ST NONE | | | | OVERLAND PARK | KS | 66209 | |
| 5739504 | PFEFFER CHRIS | 9609 WINDSOR ST | | | | OVERLAND PARK | KS | 66206 | |
| 5465257 | PFEFFER BONNIE | 2503 S HAYNER RD | | | | JANESVILLE | WI | 53548-9206 | |
| 5465258 | PFEFFER JESSICA | 547 PATTERSON RD # 12 | | | | SANTA MARIA | CA | 93455-4866 | |
| 5739506 | PFEIFER JORDAN | 2437 E MAIN ST | | | | DECATUR | IL | 62521 | |
| 5465259 | PFEIFER SUE A | 16647 LAWNDALE AVE | | | | MARKHAM | IL | 60428-5321 | |
| 5465260 | PFEIFER TAYLOR | 8711 E PINNACLE PEAK RD # 194 | | | | SCOTTSDALE | AZ | 85255-3517 | |
| 5739507 | PFEIFER VINCENT | 106 N SCHANK AVE | | | | PEN ARGYL | PA | 18072 | |
| 5739508 | PFEIFFER BRENDA | 6627 7TH AVE | | | | KENOSHA | WI | 53143 | |
| 5739509 | PFEIFFER DON | 3408 KIMESVILLE RD | | | | BURLINGTON | NC | 27215 | |
| 5739510 | PFEIFFER KURT | 111 DARIN CT | | | | ANDERSON | IN | 46012 | |
| 5739511 | PFEIFFER KYLE | 4860 ROUTE 60 NONE | | | | GERRY | NY | 14740 | |
| 5739512 | PFEIFFER NANCY | 4 CANAL PARK 511 | | | | CAMBRIDGE | MA | 02141 | |
| 5739513 | PFEIFFER SARA | 2328 DEAN ST | | | | EUREKA | CA | 95501 | |
| 5739515 | PFENDER LAURA | 10037 ALONDRA DR | | | | SHREVEPORT | LA | 71115 | |
| 5739516 | PFENNIG KYRA | 427 S 6TH ST | | | | ELKO | NV | 89801 | |
| 5465261 | PFISTER DANIEL | 2436B CHALLENGER LOOP | | | | HONOLULU | HI | 96818-4852 | |
| 5739517 | PFISTER FRANK | 1876 ARDEN WAY | | | | JACKSONVILLE | FL | 32250 | |
| 5465262 | PFISTER KARA | 3833 NW 58TH ST | | | | OKLAHOMA CITY | OK | 73112-1606 | |
| 5739518 | PFLEGER TIM | 6691 121ST AVE APT D | | | | LARGO | FL | 33773 | |
| 5465263 | PFLEIDERER LARRY | 6 PRAIRIE WOOD DR N | | | | MONTICELLO | IL | 61856 | |
| 5465264 | PFLEPSEN MATTHEW | 25268 RIDGEPLUME DR | | | | MURRIETA | CA | 92563-5375 | |
| 5465265 | PFLIGER LYNDCIE | 905 1ST AVE NW | | | | MINOT | ND | 58703-3044 | |
| 5739519 | PFOHL MARGARET | 6224 WINNEBAGO ROAD | | | | BETHESDA | MD | 20816 | |
| 5739520 | PFORTMILLER CHRYSTAL | 473 HIGHWAY 172 | | | | HUBERT | NC | 28539 | |
| 5739521 | PFREUDNER PETER | ALPHA LOGISTICS ZIMENEX | | | | MIAMI | FL | 33122 | |
| 5739522 | PFRUNDER SHANNON | 8598 LINDENHURST ST | | | | RIVERSIDE | CA | 92508 | |
| 5739523 | PFUNTNER LORETTA | 407 EAST OHIO AVENUE | | | | BESSEMER CITY | NC | 28016 | |
| 5430822 | PGG GROUP INC | 100 WALNUT ST | | | | CHAMPLAIN | NY | 12919 | |
| 5739524 | PGIBSONSPLACE PGIBSONSPLAC | 6756 FAUCETT RD | | | | BATH | NY | 14810 | |
| 5739525 | PH PUBLISHING LLC | P O BOX 100 | | | | HERNANDO | MS | 38632 | |
| 5739526 | PHAE MOORE | 3116 65TH ST E | | | | INVER GROVE HEIG | MN | 55076 | |
| 5739527 | PHAEDRA SHEETS | 109 PINE STREET | | | | CAMBRIDGE | MA | 02139 | |
| 5739528 | PHAEDRA TATE | 433 E 400TH RD | | | | FAIR PLAY | MO | 65649 | |
| 5739529 | PHAGAN CLIFFORD | 2601 E 10TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5739530 | PHAIR TANISHA | 77 TOMPKINS AVE | | | | BROOKLYN | NY | 11206 | |
| 5465266 | PHAM AMANDA | 4598 FAIRLOOP RUN # LEE071 | | | | LEHIGH ACRES | FL | 33973-6036 | |
| 5430824 | PHAM AMY | 2591 GLEN ALMA WAY | | | | SAN JOSE | CA | 95148 | |
| 5739531 | PHAM BAY | 7936 CLOVER CREEK CT | | | | RALEIGH | NC | 27613 | |
| 5739532 | PHAM BICHHALE | 900 S WASHINTON ST APT 116 | | | | FALLS CHURCH | VA | 22046 | |
| 5739533 | PHAM CALVIN | 8091 CAMBRIA CIR | | | | STANTON | CA | 90680 | |
| 5465267 | PHAM CUONG | 6019 LEMON HILL AVE | | | | SACRAMENTO | CA | 95824-3229 | |
| 5465268 | PHAM DAVID | 23117 53RD AVE S | | | | KENT | WA | 98032-3356 | |
| 5465269 | PHAM ELIZABETH | 314 GREENLAKE DR | | | | SUNNYVALE | CA | 94089-2522 | |
| 5465270 | PHAM JOHN | 16690 MOUNT BAXTER CIR | | | | SANTA ANA | CA | 92708-2431 | |
| 5739534 | PHAM JOSEPHINE | 19610 SHERMAN WAY | | | | RESEDA | CA | 91335 | |
| 5465271 | PHAM KALE | 1009 LOWRY AVE NE | | | | MINNEAPOLIS | MN | 55418-3727 | |
| 5465272 | PHAM KATHY | 16690 MOUNT BAXTER FOUNTAIN VALLEY | | | | FOUNTAIN VALLEY | CA | | |
| 5465273 | PHAM KEVIN | 3607 PIERCE ST S | | | | FARGO | ND | 58104 | |
| 5739535 | PHAM KHANH | 204 OFARRELL CT | | | | WOODSTOCK | GA | 30189 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739536 | PHAM KHIEN | 10605 DAWN LIGHT DR | | | | RIVERVIEW | FL | 33578 | |
| 5465274 | PHAM KHOA | 3290 312TH SE KING RTA 034 | | | | AUBURN | WA | | |
| 5739537 | PHAM KIMCHI | 3904 SAN RAMON DR | | | | ARLINGTON | TX | 76013 | |
| 5465275 | PHAM LANPHOUNG | 16 NOTTINGHAM WAY | | | | MAHOPAC | NY | 10541 | |
| 5739538 | PHAM LINDA | 2629 KISMET ST | | | | MARRERO | LA | 70072 | |
| 5739539 | PHAM LOAN | 43332 VESTALS PL | | | | LEESBURG | VA | 20176 | |
| 5465276 | PHAM MAI | 61 CHARTER CIR APT C11 WESTCHESTER119 | | | | OSSINING | NY | 10562 | |
| 5739540 | PHAM MYNHUNG Q | 15990 WOODLAND CURV | | | | HURLOCK | MD | 21643 | |
| 5465277 | PHAM NGOC | 10828 AMBLEWOOD WAY | | | | AUSTIN | TX | 78753-3347 | |
| 5465278 | PHAM PHUNG | 2629 KISMET ST | | | | MARRERO | LA | 70072 | |
| 5739541 | PHAM QUYNH S | 4754 W LAWNVIEW AVE | | | | PITTSBURGH | PA | 15227 | |
| 5465279 | PHAM SUZIE | 10345 BABY BUD ST | | | | LAS VEGAS | NV | 89183-4294 | |
| 5739542 | PHAM THAN | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5739543 | PHAM THANH | 7819 REDLAND DR | | | | HOUSTON | TX | 77040 | |
| 5465280 | PHAM THI | 8202 WINDY CREEK DR | | | | HOUSTON | TX | 77040-2226 | |
| 5739544 | PHAM VINA | 629 S MAXINE | | | | SANTA ANA | CA | 92704 | |
| 5739545 | PHAM VINCENT | 1460 KARL ST | | | | SAN JOSE | CA | 95122 | |
| 5465281 | PHAM YOUNG | 3104 SOUTH DECLARATION COURT CHARLES017 | | | | WALDORF | MD | | |
| 5739546 | PHAMBOTA SANJIV | 1619 151ST PL SW | | | | LYNNWOOD | WA | 98087 | |
| 5465282 | PHAN AMANDA | 5744 157TH ST | | | | FLUSHING | NY | 11355-5519 | |
| 5465283 | PHAN BAO G | 3058 CROPLEY AVE SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5465284 | PHAN BINH | 1017 S CREEKVIEW LN | | | | ANAHEIM | CA | 92808-1455 | |
| 5465285 | PHAN CYNTHIA | 705 13TH ST | | | | FARMINGTON | MN | 55024 | |
| 5739548 | PHAN HAI | 724 CARRIAGE CIR | | | | UPPER CHICHES | PA | 19014 | |
| 5739549 | PHAN JIMMY | 2262 SPINNAKER CT | | | | WOODBRIDGE | VA | 22192 | |
| 5465286 | PHAN KHA | 2006 ASPEN RDG SE # LINN113 | | | | CEDAR RAPIDS | IA | 52403-7047 | |
| 5465287 | PHAN LYNDZI | 6255 W SUNSET BLVD STE 1110 | | | | LOS ANGELES | CA | 90028-7411 | |
| 5465288 | PHAN NHUT | 7217 IVORY WAY | | | | ORLANDO | FL | 32822-5945 | |
| 5465289 | PHAN PHUNG | 6158 REAGAN CHASE | | | | MORROW | GA | 30260-1280 | |
| 5465290 | PHAN THIEP | 1547 8TH ST E | | | | WEST FARGO | ND | 58078 | |
| 5739550 | PHANEUF BETTY | 1935 HASELMERE | | | | BALTO | MD | 21222 | |
| 5739551 | PHANEUF KATHRYN | 349 SUMMER ST | | | | FITCHBURG | MA | 01420 | |
| 5739552 | PHANOR PHARLAH | 1031 NE 138TH STR | | | | MIAMI | FL | 33161 | |
| 5739553 | PHANOR RADA | 3675 CLAGUE | | | | NORTH OLMSTED | OH | 44070 | |
| 5739554 | PHANTA KANNEH | 340 WESTMON | | | | COLLINGDALE | PA | 19023 | |
| 5739556 | PHANTHANA PRATHUM | 1914 SAINT FRANCIS AVE | | | | SHAKOPEE | MN | 55379 | |
| 5739558 | PHARA CHOLOT | 504 BANYON TREE CIR | | | | MAITLAND | FL | 32751 | |
| 5739559 | PHARES DEB | 3500 S KING ST 30 | | | | TWIN FALLS | ID | 83301 | |
| 5739560 | PHARES GIGI | 221 CIRCLE DRIVE | | | | WICHITA | KS | 67218 | |
| 5739561 | PHARIS SHERRY | 16 JUNIPER | | | | OCALA | FL | 34480 | |
| 5465291 | PHARKYA AMIT | 3750 TAMAYO ST APT 44 | | | | FREMONT | CA | 94536-3358 | |
| 4868258 | PHARMACY QUALITY SOLUTIONS INC | 5015 SOUTHPARK DRIVE STE 250 | | | | DURHAM | NC | 27713 | |
| 5430826 | PHARMAPACKS LLC | 1516 MOTOR PKWY | | | | ISLANDIA | NY | 11749-5222 | |
| 5465292 | PHAROAN MOHAMAD R | 1944 DENBURY DRIVE | | | | DUNDALK | MD | 21222 | |
| 5739562 | PHARR DELBERT | PO BOX 913 | | | | SHELBY | NC | 28150 | |
| 5465293 | PHARR KRISTINA | 6440 POLK CIR | | | | GLEN BURNIE | MD | 21061-8806 | |
| 5739563 | PHARR MARIE | 2002 3RD ST | | | | HUGHSON | CA | 95326 | |
| 5739564 | PHARRELL STEPHANIE | 705 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 5430828 | PHASE 2 LLC | 1531 FAIRVIEW AVE STE B | | | | ST LOUIS | MO | 63132 | |
| 5739565 | PHAT PHAN | 2907 GRIDDING AVE | | | | GRAND RAPIDS | MI | 49508 | |
| 5739566 | PHAT TRUONG | 255 E BASSE RD 1080 | | | | SAN ANTONIO | TX | 78209 | |
| 5739567 | PHATASIS FLOWERS | 306 W HEAD CIRCLE APT I1 | | | | RULEVILLE | MS | 38771 | |
| 5739568 | PHATH HAM | 2016 OLIVIA WAY | | | | STOCKTON | CA | 95209 | |
| 5739569 | PHATNANI NEETU | 10330 N FOOTHILL BLVD APT | | | | CUPERTINO | CA | 95014 | |
| 5465294 | PHATNANI NEETU | 10330 N FOOTHILL BLVD APT | | | | CUPERTINO | CA | 95014 | |
| 5430830 | PHATSAPHONE COTTRILL | 11 EVENTIDE LN | | | | ROCHESTER | NY | 14617-5205 | |
| 5739570 | PHAWNTIA SPEARS | 12 PARKWAY | | | | ROCHESTER | NY | 14608 | |
| 5739571 | PHAYROTH SENGSY | 541 DAYTONIA AVE | | | | FAIRBORN | OH | 45324 | |
| 5739573 | PHEAGIN AUTUMN | 134 FRONTIER TRAIL APT B | | | | DALTON | GA | 30721 | |
| 5465295 | PHEANIS JUDITH | 5836 N 25TH ST | | | | MCALLEN | TX | 78504-4309 | |
| 5465296 | PHELAN COLIN | 651 CAVALCADE CIR | | | | NAPERVILLE | IL | 60540-7603 | |
| 5739574 | PHELAN JAMES | 9820 HOLLOW GLEN PL | | | | SILVER SPRING | MD | 20910 | |
| 5403016 | PHELAN ROBERT J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5739575 | PHELAN VIZORAH | 35 WESTFIELD WAY | | | | COVINGTON | GA | 30016 | |
| 5739576 | PHELEM JEANETTE | 17723 AUBREY AVE | | | | DOS PALOS | CA | 93620 | |
| 5739577 | PHELON JAMES | 2104 CLARVIEW DRIVE | | | | CHARLES CITY | IA | 50616 | |
| 5465297 | PHELPS ALEA | 59 BLACK CREEK RD | | | | ROCHESTER | NY | 14623-1916 | |
| 5465298 | PHELPS ALICE | 12825 CARRERA DR | | | | AUSTIN | TX | 78727-7032 | |
| 5465299 | PHELPS ALVIN | 39702 ALDERLICK RD | | | | SALINEVILLE | OH | 43945 | |
| 5739578 | PHELPS ANDREW | 8142 BLETZER RD | | | | BALTIMORE | MD | 21222 | |
| 5739579 | PHELPS ASHLEY | 19580 NEWTON AVE | | | | CLEVELAND | OH | 44119 | |
| 5465300 | PHELPS BRENDA | 948 TOWNSHIP RD 1894 | | | | ASHLAND | OH | 44805 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739580 | PHELPS BRITTANY | 8419 COMMERCIAL STREET | | | | SAVAGE | MD | 20763 | |
| 5739581 | PHELPS CALVIN | 11968 SAGUNTO TERRACE | | | | ST LOUIS | MO | 63138 | |
| 5739582 | PHELPS CHAE | 1048 DOYLE ST | | | | ORANGEBURG | SC | 29115 | |
| 5465301 | PHELPS CHRISTINA | 2811 S 19TH ST | | | | SAINT JOSEPH | MO | 64503 | |
| 5739583 | PHELPS DON | 1010 REDBUD AVE | | | | TALLAHASSEE | FL | 32303 | |
| 5465302 | PHELPS DORIAN | 335 ROYCE DR | | | | SAINT LOUIS | MO | 63135-3032 | |
| 5739584 | PHELPS ELLA | 2610 AINSWORTH TERRACE | | | | MITCHELLVILLE | MD | 20716 | |
| 5739585 | PHELPS FREDERICK | 31 D GLORIA ROBINSON COURT | | | | JERSEY CITY | NJ | 07306 | |
| 5739586 | PHELPS JESSICA | 1026 WHEEL HOUSE LN APT A | | | | MONROE | GA | 30655 | |
| 5739587 | PHELPS JOHNNA | 640 BREEDLOVE RD | | | | BALL GROUND | GA | 30107 | |
| 5739588 | PHELPS KAREN K | 22251 BRANGUS ROAD | | | | TECUMSEH | OK | 74873 | |
| 5739589 | PHELPS KC | 1104 LEWIS DRIVE | | | | BOWLING GREEN | KY | 42101 | |
| 5739590 | PHELPS LATIA | 2106 HEDGELAWN DR | | | | CHAROTTE | NC | 28262 | |
| 5465303 | PHELPS LAUREN | 6482 CEDAR BROOK DR FRANKLIN049 | | | | NEW ALBANY | OH | 43054 | |
| 5739591 | PHELPS LEIGH | 1138 N GROVE AVE | | | | WICHITA | KS | 67214 | |
| 5739592 | PHELPS LINDA A | 49 HARRANDA CT | | | | INWOOD | WV | 25428 | |
| 5739593 | PHELPS LOIS | 2328 20TH AVE SW | | | | LARGO | FL | 33774 | |
| 5739594 | PHELPS LORETTA | 912 N FAIRGROUNDS RD SP 1 | | | | FARMINGTON | NM | 87401 | |
| 5739595 | PHELPS MARC | 1144 N SANDY BLVD | | | | PORTLAMD | OR | 97222 | |
| 5739596 | PHELPS MARC A | 9334 N JOHN AVE | | | | PORTLAND | OR | 97203 | |
| 5739597 | PHELPS MARY | 2957 VIKING DR | | | | COLUMBUS | GA | 31907 | |
| 5739598 | PHELPS MELISSA | 313 PINE DALE DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5465304 | PHELPS MICHELE | 109 DAVIS AVE | | | | NAMPA | ID | 83651-2304 | |
| 5739599 | PHELPS MINDY | 1244 CR 499 | | | | LINDALE | TX | 75771 | |
| 5465305 | PHELPS NATHAN | 4575 DEMOND RD | | | | LOCKE | NY | 13092 | |
| 5465306 | PHELPS NICHOLAS | 8044 E TITAN LOOP UNIT A | | | | TUCSON | AZ | 85708-1327 | |
| 5739600 | PHELPS ROBERT | 3715 DELAWARE | | | | CODEN | AL | 36523 | |
| 5739601 | PHELPS SALLY | 13714 PINE NEEDLES DR | | | | DEL MAR | CA | 92014 | |
| 5465307 | PHELPS STEVEN | 29814 N 61ST ST | | | | CAVE CREEK | AZ | 85331-6048 | |
| 5739603 | PHELPS TINA | 663 NORTH LOCUST ST | | | | HAZLETON | PA | 18330 | |
| 5465308 | PHELPS TYLER | 5420 MCFARLAND RD APT B | | | | INDIANAPOLIS | IN | 46227-7005 | |
| 5739604 | PHELPS VERONICA | 17901 LAKESHORE BLVD | | | | CLEVELAND | OH | 44119 | |
| 5739605 | PHELPS YOLANDA | 880 QUARI ST | | | | AURORA | CO | 80011 | |
| 5465309 | PHELPS YRENE T | 5720 COACH HOUSE CIR APT H | | | | BOCA RATON | FL | 33486-8610 | |
| 5465310 | PHENEGER MARK | 8980 IVY OVAL | | | | NORTH ROYALTON | OH | 44133 | |
| 5739606 | PHENG HER | 6083 DUNNING AVE | | | | MARYSVILLE | CA | 95901 | |
| 5739607 | PHENG MOUA | 649 LOIS LN | | | | CIRCLE PINES | MN | 55014 | |
| 5739608 | PHENIQUE DAVIS | 2132 MILES AVE | | | | TOLEDO | OH | 43606 | |
| 5430832 | PHENIQUE GARNER | 11231 CRYSTAL AVE | | | | KANSAS CITY | MO | 64134 | |
| 5739609 | PHENIX ANDREW | 4446 MERRY LN | | | | TOLEDO | OH | 43615 | |
| 5465311 | PHENIX ESTELLA | 1410 PECAN ST | | | | MONROE | LA | 71202-2950 | |
| 5739610 | PHEROBA SANGSTER | 14891 TURNEY RD | | | | MAPLE HTS | OH | 44137 | |
| 5739611 | PHI CAO | 12410 W SHERIDAN ST | | | | AVONDALE | AZ | 85392 | |
| 5739612 | PHI ON | 23927 CLOVER TRL | | | | KATY | TX | 77494 | |
| 5465312 | PHIFER GABREON | 6616 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44103-1674 | |
| 5739613 | PHIFER KELLIE | 13308 WINDGROVE DR APT 308 | | | | CHARLOTTE | NC | 28273 | |
| 5739614 | PHIFER KENDRA | 331 LOUISE AVE | | | | HIGH POINT | NC | 27262 | |
| 5739615 | PHIFER LORNA | 1305 CLEVLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| 5739616 | PHIFER TAKEIDRA | 1310 OAKWOOD AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5739617 | PHIFFER BARBARA R | 5235 VERMONT | | | | STL | MO | 63111 | |
| 5739618 | PHIFFER CHARLOTTE | 2517 N 57TH | | | | KC | KS | 66104 | |
| 5739619 | PHILLIPS JEVONA | 1700 HUDSON | | | | ST LOUIS | MO | 63136 | |
| 5739620 | PHILLIPS KIMBERLY | 2006 NW 100 TH ST | | | | MIAMI | FL | 33147 | |
| 5739621 | PHIL BAIZA | 2205 SOUTEAST SECOND S | | | | HOXIE | AR | 72433 | |
| 5739622 | PHIL BANKS | 7321 BENTLEY WOOD LANE | | | | RALEIGH | NC | 27616 | |
| 5465313 | PHIL BARBARA | 3555 OLINVILLE AVE LBBY LH | | | | BRONX | NY | 10467-5541 | |
| 5739623 | PHIL BIGELOW | 178 BISBEE CT | | | | SANTA FE | NM | 87508 | |
| 5739624 | PHIL DIMAURO | 4106 QUAIL RUN DR | | | | DANVILLE | CA | 94506 | |
| 5739625 | PHIL DDEZEMA | 1325 66TH ST SE | | | | KENTWOOD | MI | 49508 | |
| 5739626 | PHIL DUARTE | 3012 CRATERLAKE HWY | | | | MEDFORD | OR | 97504 | |
| 5739627 | PHIL HICKS | 2879 PETERSON RD | | | | MANSFIELD | OH | 44903 | |
| 5739628 | PHIL HOGAN | 3615 37TH ST | | | | LUBBOCK | TX | 79413 | |
| 5739629 | PHIL HORN | 205 SOUTH BLACKSTOCK RD | | | | LYMAN | SC | 29365 | |
| 5739630 | PHIL JONES | 1526 SOUTH MAIN STREET | | | | YREKA | CA | 96097 | |
| 5739631 | PHIL KEAN DESIGNS | 2 OCEAN WEST BLVD | | | | DAYTONA BEACH | FL | 32118 | |
| 5739632 | PHIL KRUPPNTINE | 35 HAMPDEN PARK | | | | TIFFIN | OH | 44883 | |
| 5739633 | PHIL LEROY | 1750W52ND AVE | | | | DENVER | CO | 80229 | |
| 5739634 | PHIL MORALES | 8731 HERON VIEW ST | | | | HOUSTON | TX | 77064 | |
| 5739635 | PHIL NAPOLITANO | 10 COLUMBUS CIR | | | | BLUFFTON | SC | 29909 | |
| 5739636 | PHIL OLIVIER | 1712 12TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5739637 | PHIL POESCHL | 1246 FRISBIE AVE | | | | ST PAUL | MN | 55109 | |
| 5739638 | PHIL ROBEY | 2657 RED FOX RD | | | | ORANGE PARK | FL | 32073 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3772 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739639 | PHIL ROY | 10000 COORS BYPASS NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5739640 | PHIL ST HUBERT | 16 JOHNSON RD NONE | | | | AVON | MA | 02322 | |
| 5430834 | PHIL WEBER | 391 MISTICS DRIVE | | | | MARSTONS MILLS | MA | 02648 | |
| 5405517 | PHILADELPHIA CITY | PO BOX 8409 | | | | PHILADELPHIA | PA | 19101-8409 | |
| 5484462 | PHILADELPHIA CITY | PO BOX 8409 | | | | PHILADELPHIA | PA | 19101-8409 | |
| 4783351 | Philadelphia Gas Works | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 5739641 | PHILADELPHIA NEWSPAPERS INC | P O BOX 822063 | | | | PHILADELPHIA | PA | 19182 | |
| 4883220 | PHILADELPHIA NEWSPAPERS LLC | P O BOX 822075 | | | | PHILADELPHIA | PA | 19182 | |
| 5739642 | PHILBECK SCOTTIE | 2318 TAYLOR RD | | | | SHELBY | NC | 28152 | |
| 5465314 | PHILBRICK JUSTIN | 5624 FAIRVIEW LN | | | | FLORENCE | MT | 59833 | |
| 5465315 | PHILBROOK CYNTHIA S | 2846 ROSE HILL ST | | | | STRASBURG | CO | 80136 | |
| 5739643 | PHILBROOK HARVEST | 928 CIDICOAK LANE | | | | FT WALTON BCH | FL | 32547 | |
| 5465316 | PHILBROOK TIMOTHY | 8554B JACKSON LOOP | | | | FORT DRUM | NY | 13603-2032 | |
| 5739644 | PHILECIA JONES | OR DRAPER CARPENTER | | | | STARKVILLE | MS | 39759 | |
| 5739645 | PHILHOWER ELMER | 300 MERCER ST | | | | PHILLIPSBURGS | NJ | 08865 | |
| 5739646 | PHILICIA DAWSON | 18049 PINE W BUILDING 44 | | | | BROWNSTOWN | MI | 48193 | |
| 5739647 | PHILLIPS VIRGINIA | 610 SCHOOL ST | | | | BRONSON | FL | 32621 | |
| 5430836 | PHILIP & ROBERTA REDDY | 31 CALUMET ST | | | | PEABODY | MA | 01960 | |
| 5739648 | PHILIP A PURDUE | 254 HARLEM STREET | | | | BUFFALO | NY | 14211 | |
| 5430838 | PHILIP AND BRANDY SMITH | 417 WHITE ROAD | | | | ROSEBUD | AR | 72137 | |
| 5430840 | PHILIP BENTIVEGNA | 2 JEROME DR | | | | FARMINGDALE | NY | 11735 | |
| 5739649 | PHILIP BRAZIL | 84 HEWLETT POINT AVENUE | | | | EAST ROCKAWAY | NY | 11518 | |
| 5430842 | PHILIP C POVERO SHERIFF | PHILIP C POVERO SHERIFF 74 ONTARIO ST | | | | CANANDAIGUA | NY | | |
| 5739650 | PHILIP COOK | 1224 DUNMIRE ST | | | | CANTONMENT | FL | 32533 | |
| 5739651 | PHILIP DAVIS | 14808 A BACK VALLEY ROAD | | | | SALE CREEK | TN | 37373 | |
| 5739652 | PHILIP DILEO | 1151 SOUTH VOLUSIA AVE | | | | ORANGE CITY | FL | 32763 | |
| 5430844 | PHILIP DISPIGNO | 8969 SW 108TH PL | | | | OCALA | FL | 34481 | |
| 5739653 | PHILIP DOBAJ | 10933 REES ST NE | | | | DONALD | OR | 97020 | |
| 5739654 | PHILIP E BELLEFEUILLE | 705 LAUREL AVE | | | | BUTTE FALLS | OR | 97522 | |
| 5465317 | PHILIP ERIN | 512 64TH AVENUE DR E | | | | BRADENTON | FL | 34203-7623 | |
| 5739655 | PHILIP FIKANY | 3952 BOULDER DR | | | | TROY | MI | 48084 | |
| 5739656 | PHILIP FOOTE | 11481 HORSESHOE TRAIL | | | | LUSBY | MD | 20657 | |
| 5430846 | PHILIP GITTERMAN | 725 ARLINGTON ROAD | | | | NARBERTH | PA | 19072 | |
| 5739657 | PHILIP HAHN | 81504 551 SYCAMORE AVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5739658 | PHILIP HERNANDEZ | 142 PIERPOINT CIR | | | | FOLSOM | CA | 95630 | |
| 5739659 | PHILIP HOON | 10240 PERKINS HILL ROAD | | | | CHESTERTOWN | MD | 21620 | |
| 5739660 | PHILIP J BERTHELOT | 1004 PRESCOTT DR | | | | CONROE | TX | 77301 | |
| 5739661 | PHILIP J TOGNETTI | 7134 DOS RIOS DR | | | | TUJUNGA | CA | 91042 | |
| 5465318 | PHILIP JAMES | 300 WOERNER RD APT 1038 | | | | HOUSTON | TX | 77090-8535 | |
| 5465319 | PHILIP KAYLIN | 2125 W VISTA AVE APT 4 | | | | PHOENIX | AZ | 85021-6976 | |
| 5739662 | PHILIP KENT | 242 MADISON ST | | | | WATERBURY | CT | 06706 | |
| 5739663 | PHILIP KRAEMER | 8607 EMERALD SKY DR | | | | SAN ANTONIO | TX | 78254 | |
| 5465320 | PHILIP LAUREN | 9326 CHERRY HILL ROAD 101 PRINCE GEORGES 033 | | | | COLLEGE PARK | MD | | |
| 5739665 | PHILIP LEVANDA | 70 ELIZABETH ST | | | | WILKES BARRE | PA | 18702 | |
| 5739666 | PHILIP LONGO | 3107 S RADCLIFF DR | | | | ROSWELL | NM | 88203 | |
| 5739667 | PHILIP LORI YOUNG | 4741 N SPRING DR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5739668 | PHILIP M DAMAZYN | 806 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612 | |
| 5739669 | PHILIP MANDELA | 1642 135T | | | | DES MOINES | IA | 50314 | |
| 5739670 | PHILIP MARTINEZ | 320 W 44TH ST | | | | TUCSON | AZ | 85713 | |
| 5739671 | PHILIP MONCLA | PO BOX 486 | | | | WICHITA FALLS | TX | 76307 | |
| 5739672 | PHILIP OLAOMI | 9536 OAK TRACE WAY | | | | RANDALLSTOWN | MD | 21133 | |
| 5739674 | PHILIP PICCOLO | 2316 SOUTH PARK AVENUE | | | | ALEXANDRIA | IN | 46001 | |
| 5739675 | PHILIP ROSENFELD | 5639 ONYX DR | | | | ROCKLIN | CA | 95677 | |
| 5739676 | PHILIP ROY | 1230 N MESA DR 152 | | | | MESA | AZ | 85201 | |
| 5739677 | PHILIP SCHERER | 2607 WILLO LANE | | | | COSTA MESA | CA | 92627 | |
| 5430848 | PHILIP SCOTT | 936 THORTON ROAD | | | | HOUSTON | TX | 77018 | |
| 5739678 | PHILIP SIMONDS | 16 MAIN ST | | | | ANTWERP | NY | 13608 | |
| 5739679 | PHILIP SMITH | 5409 BENNETT ST APT 2 | | | | ROCKFORD | IL | 61101 | |
| 5465321 | PHILIP STEPHEN L | 1811 ROGERO RD APT 506 | | | | JACKSONVILLE | FL | 32211-4155 | |
| 5739680 | PHILIP SYLVESTER | PO BOX 3357 | | | | KINGSHILL | VI | 00851 | |
| 5739681 | PHILIP TAMARA | PO BOX 3375 | | | | KINGSHILL | VI | 00851 | |
| 5739682 | PHILIP TERRY | 1786 GEORGE THOMAS | | | | TEXARKANA | TX | 75501 | |
| 5739683 | PHILIP THIBIDEAU | 6405 WILMETT RD | | | | BETHESDA | MD | 20817 | |
| 5430850 | PHILIP W MARETTE | 2105 BAY COLONY LN | | | | WILMINGTON | NC | 28403 | |
| 5430854 | PHILIP W WALKER | 3659 WINDMILL DR | | | | VA BEACH | VA | 23452 | |
| 5739685 | PHILIP WOODSON | 767 WINDINGPATH LANE | | | | BALLWIN | MO | 63021 | |
| 5430852 | PHILIPA ELLIS | 5510 LAKESIDE DR | APT 206 | | | MARGATE | FL | 33063 | |
| 5739686 | PHILIPE MINARK | 6204 NORTH35AVE | | | | OMAHA | NE | 68111 | |
| 5739687 | PHILIPPA ORSZULAK | 2 HARTFORD AVE | | | | GREENWICH | CT | 06830-5935 | |
| 5739688 | PHILIPPA WATERS | 942 OAK SPRINGS CT | | | | STONE MTN | GA | 30083 | |
| 5465322 | PHILIPPE CARLINE J | 5506 METROWEST BLVD APT 302 UNIT 13 | | | | ORLANDO | FL | 32811-2428 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465323 | PHILIPPUS PATSEY | 3221 LONGWOOD DR | | | | PASADENA | TX | 77503-2127 | |
| 5430854 | PHILIPS ACCESSORIES AND COMPUT | 3000 MINUTEMAN ROAD | | | | ANDOVER | MA | 0810-1032 | |
| 5739689 | PHILIPS ACCESSORIES AND COMPUT | 3000 MINUTEMAN ROAD | M/S 109 | | | ANDOVER | MA | 0810-1032 | |
| 5465324 | PHILIPS ANN | P O BOX 1248 403 MCCAULE | | | | WASHINGTON GROVE | MD | 20880 | |
| 5739690 | PHILIPS BEVERELY | 6465 SUMMEROAK DRIVE | | | | PANAMA CITY BEAC | FL | 32408 | |
| 5739691 | PHILIPS CHRIS | P O BOX591 | | | | GLENROCK | WY | 82637 | |
| 5739692 | PHILIPS HEALTH CARE | 34119 WEST 12 MILE RD 204 | | | | FARMINGTON | MI | 48331 | |
| 5739693 | PHILIPS KEVIN | 1987 W FAIRMOUNT | | | | MILWAUKE | WI | 53209 | |
| 5739694 | PHILIPS LEO | 157 APRICOT DR LOT 7E | | | | HEADLAND | AL | 36345 | |
| 5430856 | PHILIPS LIGHTING CO | PO BOX 100194 | | | | ATLANTA | GA | 30384-0194 | |
| 5739695 | PHILIPS MARY | 703 CHENIL RD | | | | MISSION | TX | 78572 | |
| 5739696 | PHILIPS NAEISHA | 1403 KETTELES AVE | | | | LAKELAND | FL | 33805 | |
| 5739697 | PHILIPS SHIRLEY | 75 BROWNSVIEW CHURCH RD | | | | CANDLER | NC | 28715 | |
| 5465325 | PHILIPSSON TONY | 1454 NE 53RD CT # BROWARD # 011 | | | | FORT LAUDERDALE | FL | 33334-4951 | |
| 5739698 | PHILISA T HARRIS | 6913 CHIARREWA STREET | | | | WESTLAND | MI | 48185 | |
| 5739699 | PHILISA TERRY | 4450 COLEMAN RD | | | | MEMPHIS | TN | 38128 | |
| 5739700 | PHILISTIN ALETTE | 348 S FEDERAL HWY 10 | | | | DANIA BEACH | FL | 33004 | |
| 5739701 | PHILL CLYDETTE | 11622 DELRAY DR | | | | BATON ROUGE | LA | 70814 | |
| 5739702 | PHILL HELFERICH | 2200 W FLORIDA AVE | | | | HEMET | CA | 92545 | |
| 5739703 | PHILLIE ANDERSON | 514 ARBOR RIDGE WAY | | | | MIDWAY | GA | 31320 | |
| 5739704 | PHILLILPS EARLINE S | 106 N MANOR DRIVE | | | | LAFAYETTE | LA | 70501 | |
| 5739705 | PHILLIMENA POWELL | 9114 TRUMBAUER WAY | | | | ELK GROVE | CA | 95758-7434 | |
| 5739706 | PHILLIP ABRAHAM | 17301 GRAND CENTRAL PKWY | | | | JAMAICA | NY | 11432 | |
| 5739707 | PHILLIP ADAMS | 2301A W HWY 34 | | | | DRAKE | CO | 80515 | |
| 5739708 | PHILLIP BELL | 201 W 15TH ST APT 402 | | | | MINNEAPOLIS | MN | 55403 | |
| 5739709 | PHILLIP BERNARD | 4902 AUTUMN LN NW | | | | ROANOKE | VA | 24012 | |
| 5739710 | PHILLIP BLACK BEAR922 WILSI | 922 WILSIE AVE | | | | RAPID CITY | SD | 57701 | |
| 5739711 | PHILLIP BOYD | 9999 ANYWHERE | | | | GREAT FALLS | MT | 59405 | |
| 5739712 | PHILLIP BROWN | 272 COACHMAN | | | | TROY | MI | 48083 | |
| 4848675 | PHILLIP C JONES | 40 RICHMOND PL | | | | YOUNGSVILLE | NC | 27596 | |
| 5739713 | PHILLIP CARNELL | 42 TROUTBROOK CIRCLE | | | | REISTERTOWN | MD | 21136 | |
| 5739714 | PHILLIP CLYDE | PO BOX 524 | | | | INGLIS | FL | 34449 | |
| 5739715 | PHILLIP CORPORON | 52209 FALCON CHASE DR | | | | GRANGER | IN | 46530 | |
| 5739716 | PHILLIP COSBODILLO | 2113 SHASTA AVE NONE | | | | RICHLAND | WA | 99354 | |
| 5739717 | PHILLIP CRAWFORD | 4085 MARY ANNE PL, APT B | | | | GROV | OH | 43213 | |
| 5739718 | PHILLIP CRUZ | 109 KILLIS BLVD | | | | RICHLANDS | NC | 28547 | |
| 5739719 | PHILLIP D DUNKIN | 7210 SE 15TH ST | | | | MIDWEST CITY | OK | 73110 | |
| 5739720 | PHILLIP D JOHNSON JR | 3914 OCEANVIEW DR | | | | PANAMACITYBCH | FL | 32408 | |
| 5430858 | PHILLIP DACIA | 5215 NEWPORT AVE | | | | OMAHA | NE | 68152 | |
| 5739721 | PHILLIP DAMRON | 1801 ENSLOW AVN | | | | HUNTINGTON | WV | 25701 | |
| 5739722 | PHILLIP DEBRA | 27 HILLENDALE RD | | | | ASHEVILLE | NC | 28805 | |
| 5739723 | PHILLIP DELP | 436-500 RIVERVIEW RD | | | | DOYLE | CA | 96109 | |
| 5739724 | PHILLIP DESEMA | 54 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | |
| 5739725 | PHILLIP DILL | 44 MAIN ST | | | | CHELSEA | ME | 04330 | |
| 5404508 | PHILLIP DORAN AND LINDA DORAN HUSBAND AND WIFE AND THE MARITAL COMMUNITY COMPRISED THEREOF | 2000 LAKERIDGE DRIVE SOUTHWEST BLDG 3 | | | | OLYMPIA WA 98502-6001 | WA | 98502 | |
| 5430860 | PHILLIP E BURKART JR | 114 ORISKANY BLVD | | | | YORKVILLE | NY | 13495 | |
| 5739726 | PHILLIP FALAYI | 257-15 149TH ROAD | | | | JAMAICA | NY | 11422 | |
| 5739727 | PHILLIP FAWBUSH | 3038 WILMINGTON HWY NONE | | | | JACKSONVILLE | NC | | |
| 5739728 | PHILLIP FELTON | 312 WOODWORTH AVE | | | | | NY | 10701 | |
| 5739729 | PHILLIP FRALEY | 415 STRING TOWN RD | | | | GREENUP | KY | 41144 | |
| 5739730 | PHILLIP GALLYP | 5117 THORNAPPLE LAKE ROAD | | | | NASHVILLE | MI | 49073 | |
| 5430862 | PHILLIP GEDDES TRUSTEE | PO BOX 952 | | | | MEMPHIS | TN | 38101-0952 | |
| 5739731 | PHILLIP GRAHAM | 538 HOWE ST | | | | AKRON | OH | 44307 | |
| 5739732 | PHILLIP GROGG | 1954 E GREEWAY DR | | | | TEMPE | AZ | 85282 | |
| 5739733 | PHILLIP HAMRICK | 2612 THICKET RD | | | | SODDY DAISY | TN | 37379 | |
| 5739734 | PHILLIP HEATH | 207 SALEM ST APT 44 | | | | PUTNAM | CT | 06260 | |
| 5739735 | PHILLIP J INDERLEIN | 1532 TERN CT | | | | VENTURA | CA | 93003 | |
| 5739736 | PHILLIP JORDAN | 2402 WEST NORTHBEND ROAD | | | | CINCINNATI | OH | 45239 | |
| 5739737 | PHILLIP JOYCELYN C | MT PLEASANT 2 APT 26 | | | | FSTED | VI | 00840 | |
| 5405518 | PHILLIP KAREEM J | 5439 TIMBERLEAF BLVD | | | | ORLANDO | FL | 32811 | |
| 5739738 | PHILLIP KERN | 19 MOUNTAIN VIEW RD | | | | LEEDS | ME | 04263 | |
| 5739739 | PHILLIP KIERAN | 706 DWYER PL | | | | UPR MARLBORO | MD | 20774 | |
| 5739740 | PHILLIP KIM | P O BOX 3656 KINGSHILL | | | | C STED | VI | 00851 | |
| 5739741 | PHILLIP KISER | 154 SOUTHWAY LN | | | | STATESVILLE | NC | 28625 | |
| 5739742 | PHILLIP LAW | 1200 118TH AVE NW | | | | MINNEAPOLIS | MN | 55448 | |
| 5739743 | PHILLIP LYONS | 402 E AIMEE ST | | | | FORNEY | TX | 75126 | |
| 5739744 | PHILLIP M LIGGINS | 10300 LTL PATUXENT | | | | COLUMBIA | MD | 21044 | |
| 5430864 | PHILLIP MARKUNAS | 51065 COON BLUFF RD | | | | WISCONSIN DELLS | WI | 53965 | |
| 5739746 | PHILLIP MCCAULEY | 111 BLACK RD | | | | INMAN | SC | 29349 | |
| 5430866 | PHILLIP MCINTYRE | 6053 S 4TH ST | | | | KALAMAZOO | MI | 49009 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3774 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739747 | PHILLIP MINTER | 622 BLAKMONT DR | | | | LA VERGNE | TN | 37086 | |
| 5739748 | PHILLIP MORTON | 1315 W BEAVER CREEK DRIVE | | | | POWELL | TN | 37849 | |
| 5739749 | PHILLIP N AZUA | 817 ASTI ST | | | | DELANO | CA | 93215 | |
| 5739750 | PHILLIP OGLE | 10706 SW C | | | | BEAVERTON | OR | 97007 | |
| 5739751 | PHILLIP OJEDA | 314 N MILLER ST | | | | SANTA MARIA | CA | 93454 | |
| 5739752 | PHILLIP PHILLIPJESSUP | 2412 NORTH 79TH | | | | OMAHA | NE | 68134 | |
| 5739753 | PHILLIP PRICE | 16250 LOWELL | | | | SOUTHGATE | MI | 48195 | |
| 5739755 | PHILLIP RAY SANDERS | 609 N HIGHWAY 175 103 | | | | SEAGOVILLE | TX | 75159 | |
| 5739756 | PHILLIP RITA | 2617 RIVER COVE TR | | | | FORTWAYNE | IN | 46845 | |
| 5739757 | PHILLIP ROBERTSON | 124 WELLES STREET | | | | MESHOPPEN | PA | 18630 | |
| 5739758 | PHILLIP ROMERO | 1660 S CHANCE AVE 102 | | | | FRESNO | CA | 93702 | |
| 5739759 | PHILLIP SANDRA | 6071 FORESTOWN | | | | NORFOLK | VA | 23502 | |
| 5739760 | PHILLIP SPENCER | 4022 SCOTTSDALE RD | | | | SMITHVILLE | MO | 64089 | |
| 5739761 | PHILLIP SPROSTY | 124 FIELDSTONE COMMONS | | | | ROCK SPRING | GA | 30739 | |
| 5739762 | PHILLIP STACEY | 899 IRON ORE RD | | | | SPARTANBURG | SC | 29303 | |
| 5739764 | PHILLIP T GREIF | 530 RIVER BEND WAY | | | | GRAYSON | KY | 41143 | |
| 5739765 | PHILLIP TANNER | 2367 SOUTH POINT RD | | | | EFFINGHAM | SC | 29541 | |
| 5739766 | PHILLIP TYLER | 218 WALNUT AVE 4435310 | | | | BALTIMORE | MD | 21222 | |
| 5739767 | PHILLIP UBALOEZ | 3737 WATONGA | | | | HOUSTON | TX | 77092 | |
| 5739768 | PHILLIP WATSON | PO BOX 124 | | | | DUNCANVILLE | AL | 35456 | |
| 5739769 | PHILLIP WHITE | 13234 GALBRETH | | | | WHITE WATER | CA | 92230 | |
| 5739770 | PHILLIP WITHEE | 142 OLD FERRY RD | | | | WISCASSET | ME | 04578 | |
| 5739771 | PHILLIP WRIGHT | 15 MEADOWRIDGE DR | | | | COVINGTON | GA | 30016 | |
| 5739773 | PHILLIP YOUNG | 2908 CITIZENS PARKWAY | | | | SELMA | AL | 36701 | |
| 5739774 | PHILLIPHORN HORNE | 1308 S HOOK ST | | | | TUSCUMBIA | AL | 35674 | |
| 5465326 | PHILLIPHS BECKY | PO BOX 1001 | | | | CHICKAMAUGA | GA | 30707 | |
| 5739775 | PHILLIPPE VINCIN | 1191 NEW YORK AVE | | | | BROOKLYN | NY | 11230 | |
| 5465327 | PHILLIPPGULLEY KINDRA | 125 HAYNES LN | | | | BROWNSVILLE | TX | 78521-2813 | |
| 5739776 | PHILLIPS & PHILLIPS OD PA | 1620 SE 29TH TERRACE | | | | OCALA | FL | 34474 | |
| 5465328 | PHILLIPS ALICIA | 411 SOUTH ST | | | | EASTON | MD | 21601-3511 | |
| 5739777 | PHILLIPS ALLISON | 17 BRADLEY ST | | | | BINGHAMTON | NY | 13904 | |
| 5739778 | PHILLIPS ALMA M | 925 W LEE ST | | | | PENSACOLA | FL | 32501 | |
| 5739779 | PHILLIPS ALTRANEISE | 601 HILLPOINT BLVD | | | | SUFFOLK | VA | 23434 | |
| 5739780 | PHILLIPS ALYSSA | 415 S 16TH ST APT 5 | | | | PAYETTE | ID | 83661 | |
| 5739781 | PHILLIPS AMANDA | 58725 WILCOX RD | | | | BARNESVILLE | OH | 43713 | |
| 5739782 | PHILLIPS AMBER | 301 GRATIS ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5739783 | PHILLIPS AMBERLYNN A | 1817 CAMINO CARLOS REY | | | | N LAS VEGAS | NV | 89031 | |
| 5739784 | PHILLIPS AMESHA S | 510 LOGAN PL 28 | | | | NN | VA | 23601 | |
| 5465329 | PHILLIPS AMY | 27 ALGONQUIN AVENUE MORRIS027 | | | | ROCKAWAY | NJ | 07866 | |
| 5739785 | PHILLIPS ANDRA | 508 HENRY RD | | | | SYLVESTER | GA | 31791 | |
| 5465330 | PHILLIPS ANDREW | 1214 ANGORA DRIVE | | | | YEADON | PA | 19050 | |
| 5739786 | PHILLIPS ANGELA | 4701 OLD HICKERY | | | | OLD HICKERY | TN | 37087 | |
| 5739787 | PHILLIPS ANGELA D | 340 WILSHIRE DR | | | | EDEN | NC | 27288 | |
| 5739788 | PHILLIPS ANITA | 3608 12 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5465331 | PHILLIPS ANITA | 3608 12 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5739789 | PHILLIPS ANNA | 14314 DRIFTWOOD ROAD | | | | BOWIE | MD | 20721 | |
| 5739790 | PHILLIPS ANTHONY | 405 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | |
| 5739791 | PHILLIPS ASHLEY | 3135 SPRINGTIME LN 101 | | | | FLORISSANT | MO | 63033 | |
| 5465332 | PHILLIPS ASHLEY | 3135 SPRINGTIME LN 101 | | | | FLORISSANT | MO | 63033 | |
| 5739792 | PHILLIPS AURINA | 206 BRIGHER STREET | | | | GAFFANY | SC | 29341 | |
| 5739793 | PHILLIPS AUSTIN | 646 GRENBERRY DR | | | | CANTONMENT | FL | 32533 | |
| 5739794 | PHILLIPS AYKEENA | 6 BECKLY PLACE | | | | BOYNTON BEACH | FL | 33426 | |
| 5739795 | PHILLIPS BERTHA | 4417 EAST AVE | | | | AYDEN | NC | 28513 | |
| 5739796 | PHILLIPS BETTY | 211 S 3RD ST | | | | ASHDOWN | AR | 71822 | |
| 5739797 | PHILLIPS BJ | 3176 W 6620 S | | | | WEST JORDAN | UT | 84084 | |
| 5739798 | PHILLIPS BRANDON | 3143 SCOTT DR | | | | WASHINGTON | DC | 20032 | |
| 5465333 | PHILLIPS BRANDON | 3143 SCOTT DR | | | | WASHINGTON | DC | 20032 | |
| 5739799 | PHILLIPS BREANNA | 611 PEACOCK RD | | | | RICHMOND | IN | 47374 | |
| 5739800 | PHILLIPS BRENDA | 3435 E HOLLAND AVE | | | | FRESNO | CA | 93726 | |
| 5465334 | PHILLIPS BRENDA | 3435 E HOLLAND AVE | | | | FRESNO | CA | 93726 | |
| 5739801 | PHILLIPS BRUZENA | 4719 N 35TH ST APT A | | | | MILW | WI | 53209 | |
| 5739802 | PHILLIPS CAMERON | PO BOX 74 | | | | TOWAOC | CO | 81334 | |
| 5739803 | PHILLIPS CAMILLE L | 7329 TROTWOOD DR B | | | | STL | MO | 63042 | |
| 5739804 | PHILLIPS CANDRA | 353 N 19TH ST | | | | DECATUR | IL | 62521 | |
| 5465335 | PHILLIPS CARLEEN | 3472 STOKEY CT | | | | COLUMBUS | OH | 43230-1638 | |
| 5739805 | PHILLIPS CAROL | 1007 HOLOHOLO ST | | | | KAILUA | HI | 96734 | |
| 5465336 | PHILLIPS CAROL | 1007 HOLOHOLO ST | | | | KAILUA | HI | 96734 | |
| 5739806 | PHILLIPS CAROL A | 6649 N BOURBON ST | | | | MILWAUKEE | WI | 53224 | |
| 5403898 | PHILLIPS CAROL AND RICHARD | 33 S 3RD ST | | | | TERRE HAUTE | IN | 47807 | |
| 5739807 | PHILLIPS CAROL AND RICHARD | 33 S 3RD ST | | | | TERRE HAUTE | IN | 47807 | |
| 5739808 | PHILLIPS CASANDRA | 525 HARRIS ST | | | | HENDERSON | NV | 89015 | |
| 5739809 | PHILLIPS CHANCE W | 345 POPLAR RD | | | | CONSTABLE | NY | 12926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739810 | PHILLIPS CHANTELL | 1718 VERNON DR | | | | NORFOLK | VA | 23523 | |
| 5739811 | PHILLIPS CHARLES | 5801 ASHLEY DRIVE | | | | GARDENDALE | AL | 35071 | |
| 5739812 | PHILLIPS CHARLES J | 2951 67TH ST N | | | | ST PETERSBURG | FL | 33710 | |
| 5739813 | PHILLIPS CHIAN | 6424 S RICHMOND 2FL | | | | CHICAGO | IL | 60629 | |
| 5739814 | PHILLIPS CHRIS | 7414 CARROLL AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5739815 | PHILLIPS CHRISTINA | 820 GRACE ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5739816 | PHILLIPS CHRISTY | 921 BURN DRIVE NE | | | | PALM BAY | FL | 32905 | |
| 5739817 | PHILLIPS CHRISTY R | 3501 FRANKLIN AVE | | | | ST LOUIS | MO | 63106 | |
| 5465337 | PHILLIPS CHRYSTAL | 1440 SW 23RD ST | | | | OKLAHOMA CITY | OK | 73108-7839 | |
| 5739818 | PHILLIPS CONTRIVIA | 1317 CHEROKEE AVE | | | | GAFFENY | SC | 29340 | |
| 5465338 | PHILLIPS COREY | 6005 MIDCROWN DR | | | | SAN ANTONIO | TX | 78218-4160 | |
| 5739819 | PHILLIPS CRYSTAL | 5717 RUTH DR | | | | CHARLOTTE | NC | 28215 | |
| 5465339 | PHILLIPS CYNTHIA R | P O BOX 902 | | | | LIVINGSTON | LA | 70754 | |
| 5739821 | PHILLIPS DAMARI | 686 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| 5465340 | PHILLIPS DANIEL | 3149 UNION STREET MONROE055 | | | | NORTH CHILI | NY | 14514 | |
| 5739822 | PHILLIPS DAVID | 9907 LAKE AVE APT 401 | | | | CLEVELAND | OH | 44102 | |
| 5465341 | PHILLIPS DAVID | 9907 LAKE AVE APT 401 | | | | CLEVELAND | OH | 44102 | |
| 5739823 | PHILLIPS DEBI | 359 MILWAUKEE AVE | | | | DUNEDIN | FL | 34698 | |
| 5739824 | PHILLIPS DEBORAH | 88820 OVERSEAS HWY | | | | TAVERNIER | FL | 33070 | |
| 5465342 | PHILLIPS DEBRA | 126 ZEAGLER AVE | | | | LUFKIN | TX | 75904-3953 | |
| 5739825 | PHILLIPS DENISE | -203 UTOPIA ST | | | | BALDWIN | LA | 70514 | |
| 5465343 | PHILLIPS DENNIS | 1143 HOLLANDER ST APT 4 | | | | NEWARK | OH | 43055-6066 | |
| 5739826 | PHILLIPS DERRICK | 2792 RIVER RD | | | | JOHNS IS | SC | 29455 | |
| 5465344 | PHILLIPS DIANNE | 990 MOUNT CARMEL RD | | | | WHITEVILLE | TN | 38075 | |
| 5739827 | PHILLIPS DIONNA | 136 25TH AVE NW | | | | BHAM | AL | 35215 | |
| 5465345 | PHILLIPS DIXIE | 109 RACEWAY POINTE DR APT 202 | | | | DAYTONA BEACH | FL | 32114-7428 | |
| 5739828 | PHILLIPS DONNA | 6135 ANTIOCH BLVD | | | | BATON ROUGE | LA | 70817 | |
| 5739829 | PHILLIPS DOROTHY | 2332 N PINECREST | | | | WICHITA | KS | 67220 | |
| 5739830 | PHILLIPS DOROTHY L | 2332 N PINECREST STREET | | | | WICHITA | KS | 67220 | |
| 5739831 | PHILLIPS DORTHY | 2332 N PINECREST | | | | WICHITA | KS | 67202 | |
| 5739832 | PHILLIPS DUKE | 22500 S PEYTON HWY | | | | COLORADO SPRINGS | CO | 80928 | |
| 5739833 | PHILLIPS EBONIE Y | 607 CREEL AVENUE | | | | LOUISVILLE | KY | 40208 | |
| 5739834 | PHILLIPS ELECTRICAL TECHNOLOGI | 4912 SUMMER OAK DR | | | | BURFORD | GA | 30158 | |
| 5465346 | PHILLIPS ELIZABETH | PO BX 76 | | | | SPRINGDALE | WV | 25986 | |
| 5739835 | PHILLIPS ELIZABETH | PO BX 76 | | | | SPRINGDALE | WV | 25986 | |
| 5739836 | PHILLIPS ELLA | 19 N HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | |
| 5739837 | PHILLIPS EMY J | 2754 5725 RD | | | | OLATHE | CO | 81425 | |
| 5739838 | PHILLIPS ERIC | 1723 IRWIN DRIVE | | | | HARRISMAN | TN | 37748 | |
| 5739839 | PHILLIPS ESTHER | 10845 ROUGH AND READY HWY | | | | GRASS VALLEY | CA | 95945 | |
| 5739840 | PHILLIPS ETHEL | 915 NATIONAL DRIVE | | | | GOLDSBORO | NC | 27534 | |
| 5739841 | PHILLIPS EVELENA | 529 COLLEGE PARK ROAD | | | | LADSON | SC | 29456 | |
| 5739842 | PHILLIPS FELICIA | 658 ALDEA POINT UNIT 201 | | | | COLO SPGS | CO | 80903 | |
| 5430868 | PHILLIPS FRANCIS AND BEATRICE PHILLIPS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5465347 | PHILLIPS GARRETT | 744 ESPOLON DR | | | | EL PASO | TX | 79912-1705 | |
| 5739843 | PHILLIPS GEMMA | 8712 POLO DRIVE | | | | FORT WORTH | TX | 76123 | |
| 5430870 | PHILLIPS GEORGE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5739844 | PHILLIPS GERALDINE | 20 DIRT PIT RD | | | | HAWKINSVILLE | GA | 31036 | |
| 5739845 | PHILLIPS GLENDA | P O BOX 22113 | | | | HILTON HEAD I | SC | 29925 | |
| 5739846 | PHILLIPS GLORIA | 1629 HOLLAND DR | | | | PINVILLE | LA | 71360 | |
| 5465348 | PHILLIPS GRACE | 450 W SUNWEST DR LOT 144 | | | | CASA GRANDE | AZ | 85122-2380 | |
| 5739847 | PHILLIPS GREGORY | 4818 E 27TH ST N | | | | WICHITA | KS | 67220 | |
| 5739848 | PHILLIPS GWEN | 9906 DELHI DR | | | | SAINT LOUIS | MO | 63137 | |
| 5739849 | PHILLIPS HAILI | 11313 ROBINSON HOLLOW RD | | | | COEBURN | VA | 24230 | |
| 5739850 | PHILLIPS HALEY | 70 HIGH POINT RD | | | | TIFTON | GA | 31794 | |
| 5739851 | PHILLIPS HALIEGH | 3911 SPRINGWOOD CT | | | | CHESAPEAK | VA | 23321 | |
| 5465349 | PHILLIPS HANNAH | 640 JACKSON LN | | | | LAS CRUCES | NM | 88007-5243 | |
| 5739852 | PHILLIPS HEATHER | 2608 ARBOR DR | | | | DULUTH | GA | 30096 | |
| 5739853 | PHILLIPS HEIDI | 3175 68TH ST | | | | VERO BEACH | FL | 32967 | |
| 5739854 | PHILLIPS INESHA | 2362 N GREEN VALLEY PKWY | | | | HENDERSON | NV | 89014 | |
| 5465350 | PHILLIPS JACQUELINE D | 379 JAMISON AVE | | | | | | | |
| 5739855 | PHILLIPS JAMES C | 6818 CONNER LN | | | | CHATTANOOGA | TN | 37421 | |
| 5739856 | PHILLIPS JAMIE | 11138 RISING MIST BLVD | | | | RIVERVIEW | FL | 33578 | |
| 5739857 | PHILLIPS JAN | 217 CARVER RD | | | | DOUGLAS | GA | 14212 | |
| 5465351 | PHILLIPS JAN | 217 CARVER RD | | | | DOUGLAS | GA | 14212 | |
| 5465352 | PHILLIPS JANE | 5421 MALLARD LANDING DR | | | | LOTHIAN | MD | 20711 | |
| 5739858 | PHILLIPS JANEASE | 12350 MERCY BLVD | | | | SAVANNAH | GA | 31419 | |
| 5739859 | PHILLIPS JANET | 2913 PUNGY PATH | | | | CAMBRIDGE | MD | 21613 | |
| 5739860 | PHILLIPS JASON | 10618 EAST 7TH ST | | | | TULSA | OK | 74128 | |
| 5739861 | PHILLIPS JEANNE | 9640 NW 172ND PLACE | | | | REDDICK | FL | 32686 | |
| 5739862 | PHILLIPS JEFF | 389 ELATIA CIR | | | | CONCORD | NC | 28025 | |
| 5739864 | PHILLIPS JENOSHA | 3475 HIGH STREET | | | | SOUTH BEND | IN | 46601 | |
| 5739865 | PHILLIPS JERMAINE | 747 MACDONOUGH ST APT 1 | | | | BROOKLYN | NY | 11233 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739866 | PHILLIPS JERMAINE T | 1209 HURLEY ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5465353 | PHILLIPS JESSICA | 4967 MELODY LN | | | | ROSEBURG | OR | 97471-4756 | |
| 5739867 | PHILLIPS JIM | 2116 CRAIG ST | | | | LYNCHBURG | VA | 24501 | |
| 5739868 | PHILLIPS JO | 100 SILVER AVE SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5739869 | PHILLIPS JOAN | 206 DENNIS PL | | | | MACON | GA | 31211 | |
| 5739870 | PHILLIPS JOHANNA | 7753 BOURNEMOUTH AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5739871 | PHILLIPS JOHN | 112 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | |
| 5465354 | PHILLIPS JOHN | 112 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | |
| 5739872 | PHILLIPS JOHNETTA | 219 8TH ST | | | | LAKE PARK | FL | 33403 | |
| 5739873 | PHILLIPS JOSEPH | 4316 4TH ST | | | | MARRERO | LA | 70072 | |
| 5465355 | PHILLIPS JOSEPHINE | 821 PADGETT CIR | | | | PAHOKEE | FL | 33476 | |
| 5739874 | PHILLIPS JOYCE | 18509 JOPLIN RD | | | | TRIANGLE | VA | 22172 | |
| 5739875 | PHILLIPS JSSICA | 3271 DESERT CIRCLE | | | | EAST POINT | GA | 30344 | |
| 5739876 | PHILLIPS JUDY | 347 AUDUBON OAKS DRIVE APT 205 | | | | LAKELAND | FL | 33809 | |
| 5739878 | PHILLIPS KAILYNN | 100 LAKIN STREET | | | | CHAS | WV | 25311 | |
| 5739879 | PHILLIPS KAREN | 109 TATE DRIVE | | | | ANDERSON | SC | 29624 | |
| 5739880 | PHILLIPS KATHARINA | 806 EAST 9 AVE | | | | NEW SYMRNA | FL | 32165 | |
| 5739881 | PHILLIPS KAY | 1645 LITTLE GAP RD | | | | PALMERTON | PA | 18071 | |
| 5465356 | PHILLIPS KAYLA | 1211 LITTLE FORK RD | | | | ELKVIEW | WV | 25071 | |
| 5739882 | PHILLIPS KELLY | 4236 MELTON ROAD | | | | MILTON | FL | 32583 | |
| 5465357 | PHILLIPS KELLY | 4236 MELTON ROAD | | | | MILTON | FL | 32583 | |
| 5739883 | PHILLIPS KENISHIA | 12912 HOBARN | | | | CLEVELAND | OH | 44105 | |
| 5739884 | PHILLIPS KESHA | 100 JOHNSON STREET LOT 4 | | | | GRAYSON | KY | 41141 | |
| 5739885 | PHILLIPS KEVIN D | 1987 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | |
| 5465358 | PHILLIPS KILEY | 1330 LAKEVIEW AVE | | | | BATTLE CREEK | MI | 49015-2914 | |
| 5739886 | PHILLIPS KIMBERLY | 1190 N W 120 ST | | | | MIAMI | FL | 33147 | |
| 5739887 | PHILLIPS KYRA | 1705 HEILMANDALE RD | | | | LEBANON | PA | 17046 | |
| 5739888 | PHILLIPS LADORIS | 16009 DUNBURY DR | | | | CANOVANAS | PR | 00729 | |
| 5739890 | PHILLIPS LASHAWNDA | 4001 N HANLEY RD | | | | ST LOUIS | MO | 63121 | |
| 5739891 | PHILLIPS LASHELL | 2286 S OVERLOOK RD | | | | CLEVELAND | OH | 44106 | |
| 5739892 | PHILLIPS LATOYA | 735 WEST KERR ST | | | | SALISBURY | NC | 28144 | |
| 5465359 | PHILLIPS LATRESE | 610 SW 52ND ST APT 424 | | | | LAWTON | OK | 73505-6847 | |
| 5739893 | PHILLIPS LAURA | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5739894 | PHILLIPS LAVERA | 1801 S MAPLE AVE | | | | BROKENARROW | OK | 74012 | |
| 5739895 | PHILLIPS LAVONIA | 69 BROOKLYN HOMES | | | | BRUNSWICK | GA | 31520 | |
| 5739896 | PHILLIPS LAWNE | 2336 FOUCHER ST | | | | MANDEVILLE | LA | 70448 | |
| 5739897 | PHILLIPS LEHENDRIA D | 2100 FLAGSTONE COURT | | | | GREENVILLE | NC | 27834 | |
| 5739898 | PHILLIPS LEON | 753 ESPERANZA DR | | | | PORT ALLEN | LA | 70767 | |
| 5739899 | PHILLIPS LESLIE | 2021 W JEFFERSON AVE | | | | ST MARIES | ID | 83861 | |
| 5739900 | PHILLIPS LINDA | 5317 FALLING WATER DR | | | | PINE HILLS | FL | 32818 | |
| 5739901 | PHILLIPS LIZZA | 2420 LIRIOPE DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5739903 | PHILLIPS LUCINDA | PO BOX 2309 | | | | KAYENTA | AZ | 86033 | |
| 5465360 | PHILLIPS LYNDA | 2439 FOREST SHADOWS DR | | | | SAINT LOUIS | MO | 63136-5805 | |
| 5739904 | PHILLIPS LYNNETTE | 1501 MARTHA ST | | | | ALBANY | GA | 31705-1491 | |
| 5465362 | PHILLIPS MARICELA | 4221 SUMMIT CIR | | | | AMARILLO | TX | 79109-5317 | |
| 5739904 | PHILLIPS MARQUANTIS | 3391 11TH AVE APT B | | | | COLUMBUS | GA | 31904 | |
| 5739905 | PHILLIPS MARY | 12374 NEW AFRICA RD | | | | CLARKSDALE | MS | 38614 | |
| 5465363 | PHILLIPS MARY | 12374 NEW AFRICA RD | | | | CLARKSDALE | MS | 38614 | |
| 5739906 | PHILLIPS MARY E | 600 W LINE ST APT 26B | | | | CALHOUN | GA | 30701 | |
| 5465364 | PHILLIPS MARY J | 1530 W SYCAMORE STREET HOWARD067 | | | | KOKOMO | IN | | |
| 5465365 | PHILLIPS MAUREEN | 36 BRYANT PL | | | | WESTWOOD | NJ | 07675-1825 | |
| 5739907 | PHILLIPS MAYNARD | 736 LOVERS LN | | | | AKRON | OH | 44306 | |
| 5739908 | PHILLIPS MEDIA GROUP LLC | P O BOX 330 | | | | BOLIVAR | MO | 65613 | |
| 5739909 | PHILLIPS MEGAN | 4871 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5739910 | PHILLIPS MELISSA | 221CHADDRLIT8D | | | | CULLMAN | AL | 35057 | |
| 5739911 | PHILLIPS MERCURY | 28047 BROADWAY EX APTD | | | | GREENVILLE | MS | 38701 | |
| 5739912 | PHILLIPS MEREDITH B | 103 LEDFORD PT | | | | FLOVILLA | GA | 30216 | |
| 5739913 | PHILLIPS MICHAEL | 23520 OVERLAND DR | | | | STERLING | VA | 20166 | |
| 5739914 | PHILLIPS MICHELLE | 606 SOUTH 7TH STREET | | | | CAMBRIDGE | OH | 43725 | |
| 5465366 | PHILLIPS MICHELLE | 606 SOUTH 7TH STREET | | | | CAMBRIDGE | OH | 43725 | |
| 5739915 | PHILLIPS MISTY | 6201 E HUFF BLVD | | | | FREDERICK | MD | 21702 | |
| 5739916 | PHILLIPS MONIQUE | 1838 LONGFORD AVE | | | | ST LOUIS | MO | 63136 | |
| 5465367 | PHILLIPS NATOYA | 3452 FLEMING ROAD UNKNOWN | | | | ALBANY | GA | | |
| 5739917 | PHILLIPS NAZARINE | 1599 OAK CT1599 OAK CT | | | | VICTORVILLE | CA | 92395 | |
| 5739918 | PHILLIPS NICHOLE | 2305 CHERRY LN APT 1 | | | | PEKIN | IL | 61554 | |
| 5739919 | PHILLIPS NICOOLE | 46 OWENDALE AVE | | | | PITTSBUGH | PA | 15227 | |
| 5739920 | PHILLIPS NITA | 203 SETTLE DR | | | | GAFFNEY | SC | 29340 | |
| 5739921 | PHILLIPS NUNYAIL | 108 S 14TH ST | | | | BLYTHEVILLE | AR | 72315 | |
| 5739922 | PHILLIPS NYESHA | 2852 ASHLAND AVE | | | | ST LOUIS | MO | 63107 | |
| 5739923 | PHILLIPS ONITA | 4323-17 TH AVENUE UPPER | | | | KENOSHA | WI | 53140 | |
| 5465368 | PHILLIPS PAMELA | 709 REGENCY COURT | | | | MIDDLETOWN | NJ | 07748 | |
| 5430872 | PHILLIPS PARKER | 4260 HIAWATHA LANE | | | | REDDING | CA | 96003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739924 | PHILLIPS PATRICIA | 4018 KIPLING DR | | | | OWENSBORO | KY | 42303 | |
| | PHILLIPS PATRICIA EXECUTRIX OF THE ESTATE OF JOSEPH | | | | | | | | |
| 5430874 | PHILLIPS AND PATRICIA PHILLIPS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5739925 | PHILLIPS PAUL | 3247 GAUL ST | | | | PHILA | PA | 19134 | |
| 5465369 | PHILLIPS PEGGYL | 1523 3RD ST SE | | | | CANTON | OH | 44707-3238 | |
| 5739926 | PHILLIPS QUANTESHA | 100 NW 23RD AVE | | | | OCALA | FL | 34475 | |
| 5739927 | PHILLIPS RANDOLPH | 24 BAYVIEW DR | | | | PHENIX CITY | AL | 36869 | |
| 5739928 | PHILLIPS RANDY | 1518 S HARDEE | | | | ROCKPORT | TX | 78382 | |
| 5739929 | PHILLIPS RAYMOND | 40 WHISPERING PINE ROAD | | | | SUDBURY | MA | 01776 | |
| 5739930 | PHILLIPS REBECCA | 3713 ANGELA DR | | | | RICHMONDV | VA | 23224 | |
| 5465370 | PHILLIPS REGINA | 114 N WATER ST # 12 | | | | WATERTOWN | WI | 53094-7680 | |
| 5739931 | PHILLIPS RENETTA | 530 FREDRICK STREET | | | | GAFFNEY | SC | 29341 | |
| 5739932 | PHILLIPS RHONDA | 448 BURKHART | | | | GALLIPOLIS | OH | 45631 | |
| 5739933 | PHILLIPS ROBERT | 4529 LOMA LINDA CIRCLE | | | | EL PASO | TX | 79934 | |
| 5465371 | PHILLIPS ROBERT | 4529 LOMA LINDA CIRCLE | | | | EL PASO | TX | 79934 | |
| 5739934 | PHILLIPS ROBIN L | 6942 BUNKERHILL ROAD | | | | NEW ORLEANS | LA | 70127 | |
| 5739936 | PHILLIPS ROSEMARIE | 2707 CEDRA D L | | | | SNELLVILLE | GA | 30043 | |
| 5739937 | PHILLIPS ROSIE L | 615 W VIOLA AVE | | | | YAKIMA | WA | 98902 | |
| 5465372 | PHILLIPS SABRINA | 313 W ABER ST | | | | TUCUMCARI | NM | 88401-2830 | |
| 5739938 | PHILLIPS SAMANTHA | 3400 MOLE COTTAGE | | | | JEFFERSON | LA | 70121 | |
| 5739939 | PHILLIPS SANDRA | 544 OLD ELBERT ROAD | | | | ROYSTON | GA | 30662 | |
| 5465373 | PHILLIPS SARAH | 4440 E BRACEVILLE RD | | | | MAZON | IL | 60444 | |
| 5739940 | PHILLIPS SHAMARA Q | 4036 JORDAN LAKE DR | | | | MARIETTA | GA | 30062 | |
| 5739941 | PHILLIPS SHANICE | 7005 TOPSOIL LN | | | | WILMINGTON | NC | 28411 | |
| 5739942 | PHILLIPS SHANIECE | 350 BERKSHIRE AVE | | | | SPFLD | MA | 01109 | |
| 5739943 | PHILLIPS SHANNON | 30069 MARR ST | | | | GIBRALTAR | MI | 48173 | |
| 5465374 | PHILLIPS SHANNON | 30069 MARR ST | | | | GIBRALTAR | MI | 48173 | |
| 5739944 | PHILLIPS SHARON | 9501 HONEYGO CREEK COURT | | | | PERRY HALL | MD | 21128 | |
| 5465375 | PHILLIPS SHAVONNI | 5024 OGDEN ST | | | | PHILADELPHIA | PA | 19139-1641 | |
| 5739945 | PHILLIPS SHAWANA | 1170 MEADOWLARK | | | | MEMPHIS | TN | 38116 | |
| 5739946 | PHILLIPS SHAWN | 417 CART CT | | | | KISS | FL | 34759 | |
| 5739947 | PHILLIPS SHEILA | 5710 E TROPICANA APT 2033 | | | | LAS VEGAS | NV | 89122 | |
| 5739948 | PHILLIPS SHERI | 185 BLACKWATER RD | | | | ROCHESTER | NH | 03867 | |
| 5465376 | PHILLIPS SHERINA | 730 GOODRICH ST NASSAU 059 | | | | UNIONDALE | NY | | |
| 5739949 | PHILLIPS SHERLENE | 1600 CLAYTON AVENUE | | | | EVANSVILLE | IN | 47715 | |
| 5739950 | PHILLIPS SHEVONYA | 681 CHERRY LN | | | | JONESBORO | GA | 30238 | |
| 5739951 | PHILLIPS SHIRLEY | 13316 SHADY TREE PL | | | | EDMOND | OK | 73013 | |
| | PHILLIPS SR; CHARLES A AND RUTH JOYCE PHILLIPS HIS | | | | | | | | |
| 5430876 | WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5739953 | PHILLIPS STAR | 812 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | |
| 5739954 | PHILLIPS STEPHANIE | 16279 W WOODLANDS AVE | | | | GOODYEAR | AZ | 85338 | |
| 5465377 | PHILLIPS STEVEN | PO BOX 1533 | | | | PLEASANT VALLEY | NY | 12569 | |
| 5739955 | PHILLIPS SUZANNE | 3337 WILLOWOOD POND RD | | | | ROCK HILL | SC | 29730 | |
| 5739956 | PHILLIPS SYLVIAETTE D | 615 BROAD ST | | | | WALNUT COVE | NC | 27052 | |
| 5739957 | PHILLIPS TAIKIYA | 326 KETTERING RD | | | | DAVENPORT | FL | 33897 | |
| 5739958 | PHILLIPS TAMMY | 1623 S HOUMAS AVE | | | | GONZALES | LA | 70737 | |
| 5465378 | PHILLIPS TAMMY | 1623 S HOUMAS AVE | | | | GONZALES | LA | 70737 | |
| 5739959 | PHILLIPS TAMMY K | 6120 HIGHWAY 22 | | | | CLIMAX | NC | 27233 | |
| 5739960 | PHILLIPS TARA | 22021 MAYDALE AVE | | | | EUCLID | OH | 44123 | |
| 5465379 | PHILLIPS TARA | 22021 MAYDALE AVE | | | | EUCLID | OH | 44123 | |
| 5739961 | PHILLIPS TAWANYA L | 800 LEISURE LAKE DR APT 12H | | | | WARNER ROBINS | GA | 31088 | |
| 5739962 | PHILLIPS TERESA | 704 GLENDALE DR | | | | GREENSBORO | NC | 27406 | |
| 5739963 | PHILLIPS TERRI | 7875 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060 | |
| 5739964 | PHILLIPS TERRICA | 149 SILVER MINE TRL | | | | AUSTELL | GA | 30168 | |
| 5739965 | PHILLIPS TERRY | 4128 OREGON | | | | ST LOUIS | MO | 63118 | |
| 5739966 | PHILLIPS THERESA | 1319 COLWYN ST | | | | PHILADELPHIA | PA | 19140 | |
| 5739967 | PHILLIPS THOMAS | 5110 DIXSON DR | | | | ERIE | PA | 16509 | |
| 5739968 | PHILLIPS TIFFANY | 124 MARTIN LUTHER KING 25 | | | | BALDWIN | LA | 70514 | |
| 5739969 | PHILLIPS TIFFANY L | 5767 CHESAPEAKE BLVD APT B | | | | NORFOLK | VA | 23513 | |
| 5465380 | PHILLIPS TIM | 123 MEREDITH AVE | | | | FRANKFORT | KY | 40601-3123 | |
| 5739970 | PHILLIPS TIMOTHY | 4551 YABES COURT APT C | | | | COLORADO SPRINGS | CO | 80902 | |
| 5465381 | PHILLIPS TIMOTHY | 4551 YABES COURT APT C | | | | COLORADO SPRINGS | CO | 80902 | |
| 5739971 | PHILLIPS TINA | 6604 LINCOLNTON RD | | | | LINCOLNTON | GA | 30817 | |
| 5465382 | PHILLIPS TODD | 36 ACORN LANE N | | | | WAYNESBORO | VA | 22980 | |
| 5739972 | PHILLIPS TOMYCEA | 1436 HARBOUR DRIVE APT A | | | | WILMINGTON | NC | 28401 | |
| 5739973 | PHILLIPS TRACI L | 2845 SHELLHART RD | | | | NORTON | OH | 44203 | |
| 5739974 | PHILLIPS TRACIE | 1001 BRCK | | | | SUMTER | SC | 29154 | |
| 5739975 | PHILLIPS TRACY | 25 HARDING TER | | | | NEWARK | NJ | 07112 | |
| 5465383 | PHILLIPS TRACY | 25 HARDING TER | | | | NEWARK | NJ | 07112 | |
| 5739976 | PHILLIPS TRAVONIA L | 3441 AUBURN BLVD | | | | FT LAUDERDALE | FL | 33311 | |
| 5739977 | PHILLIPS TRICIA | 15 MARTHA RD APT 2 | | | | COLUMBIA FALLS | MT | 59912 | |
| 5465384 | PHILLIPS TRISTON | 8401 MEMORIAL LN APT 7426 | | | | PLANO | TX | 75024-2294 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739978 | PHILLIPS VERONICA | 3613 EAST 131ST STREET | | | | GARFIELD HTS | OH | 44105 | |
| 5739979 | PHILLIPS WHITNEY | 6817 TARA LN | | | | NEW ORLEANS | LA | 70127 | |
| 5739980 | PHILLIPS WILLIAM | 1301 BORUFF ST | | | | KNOXVILLE | TN | 37917 | |
| 5739981 | PHILLIPS WILLIE | 102 RIVER TRACE WAY APT 10 | | | | NEWPORT NEWS | VA | 23602 | |
| 5739982 | PHILLIPS WILLINDA | 6228 LORRAINE | | | | ST LOUIS | MO | 63121 | |
| 5739983 | PHILLIPS WINSTON | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5739984 | PHILLIPS YVETTE | 4011 BERKELEY AVE | | | | TURLOCK | CA | 95382 | |
| 5739985 | PHILLIPS ZEN | 7980 CLOVERFIELD CIR NONE | | | | BOCA RATON | FL | 33433 | |
| 5430878 | PHILLIPSBURG MALLLLC | 150 GREAT NECK RD | | | | GREAT NECK | NY | 11021-3356 | |
| 5739986 | PHILLIPSFELDER TIMACKATYSHE | 5241 ALAMO DR APT 239 | | | | BIRMINGHAM | AL | 35211 | |
| 5739987 | PHILLIPTRACY GASAWAYREED | 13825 HIGHWAY 151 | | | | TRION | GA | 30753 | |
| 5739988 | PHILLIS BRYANT | 19785 LASHER RD | | | | DETROIT | MI | 48219 | |
| 5739989 | PHILLIS DIXON | 625 PINE STREET | | | | SAFETY HARBOR | FL | 34695 | |
| 5739990 | PHILLIS ERIC | 2004 33RD AVE | | | | GULFPORT | MS | 39203 | |
| 5739991 | PHILLIS JODI | 16824 CALDWELL LAKE RD | | | | CALDWELL | OH | 43724 | |
| 5465385 | PHILLIS KAREN | 985 SW 211TH AVE | | | | BEAVERTON | OR | 97003-1589 | |
| 5739992 | PHILLIS PITMANN | 6 RICHMOND | | | | PHENIX CITY | AL | 36869 | |
| 5739993 | PHILLIS SCOTT | 3120 BRAGG ST | | | | BOSSIER | LA | 71111 | |
| 5739994 | PHILLIS TOWNES | 3306 FARM ROAD 410 N | | | | DETROIT | TX | 75436 | |
| 5465386 | PHILLIUS RICHARD | 878 NW 111TH AVE | | | | PLANTATION | FL | 33324-7365 | |
| 5739995 | PHILLIP MOOSOMIN | 426 BATAAN DR | | | | ALBUQUERQUE | NM | 87121 | |
| 5739996 | PHILLLIPS JOQUINCY | 726 CHARLES STREET | | | | NEW IBERIA | LA | 70560 | |
| 5465387 | PHILLLIPS MARTHA | 15663 SYDNEY RD | | | | MONROE CITY | MO | 63456 | |
| 5465388 | PHILLPOTTS DIANNE | 13327 LAKE SHORE DR | | | | FENTON | MI | 48430 | |
| 5739997 | PHILLPS DEDRA | 699 FILLMORE RD | | | | TARBORO | NC | 27886 | |
| 5739998 | PHILLPS JACQUELINE | 202 JOSHUA CT | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5739999 | PHILLS REGINALD | 415 HYACINTH DR APT I101 | | | | PENSACOLA | FL | 32506 | |
| 5740000 | PHILLYS BELCHER | 304 S MIAN | | | | WHITEFIELD | OK | 74472 | |
| 5740001 | PHILMAN SHAVEAIR E | 5002 BORDEAUX VILLAGE PL | | | | TAMPA | FL | 33617 | |
| 5740002 | PHILNISHA RIDLEY | 4235 SPRENKLE LN | | | | RICHMOND | VA | 23228 | |
| 5465389 | PHILO MARYANN | 18 LINCOLN LN | | | | WEATOGUE | CT | 06089 | |
| 5740004 | PHILOMINA EBALUNODE | 7520 COOK RD 307 | | | | HOUSTON | TX | 77072 | |
| 5465390 | PHILOPENA ANN | 160 CREST RD | | | | NOVATO | CA | 94945-2701 | |
| 5740005 | PHILPART ROCHELLE | 4360 NW 12 COURT | | | | LAUDERHILL | FL | 33313 | |
| 5740006 | PHILPOT KEISHA | 4902 BRIARSTONE COURT | | | | RALEIGH | NC | 27610 | |
| 5740007 | PHILPOT KIANA | 2684 S LEE | | | | FRESNO | CA | 93706 | |
| 5465391 | PHILPOT MICHAEL | 1649 IRONWOOD CT A | | | | FORT GORDON | GA | 30905 | |
| 5740008 | PHILPOT MIKE | RR 3 | | | | SALLISAW | OK | 74955 | |
| 5740009 | PHILPOT MYRTLE | 31 PENNINGTON HILL RD | | | | MANCHESTER | KY | 40962 | |
| 5465392 | PHILPOT TAYLOR | 12175 W MCDOWELL RD APT 3206 | | | | AVONDALE | AZ | 85392-5309 | |
| 5740010 | PHILPOTT JASON | 1404 S CROWE | | | | VISALIA | CA | 93277 | |
| 5465393 | PHILPOTT JOESPH | 5 ROBINSON CT APT A | | | | FORT BENNING | GA | 31905-8839 | |
| 5465394 | PHILPOTT JOHN | 110 CASTILIAN DR STE 100 | | | | SANTA BARBARA | CA | 93117-3028 | |
| 5740011 | PHILPOTT LORIE | 2302 NW 32ND ST | | | | LAWTON | OK | 73505 | |
| 5740012 | PHILPS AMY | 2421 LONGHOPE RD | | | | MONROE | NC | 28112 | |
| 5740013 | PHILPS CHRIS | 2109 MAYBRERRY LOOP RD | | | | MOREHEAD CITY | NC | 28755 | |
| 5465395 | PHILSON HARVEY | 566 OHANA NUI CIR | | | | HONOLULU | HI | 96818-4425 | |
| 5740014 | PHIMPHONE DAYSHA M | 54 FOX DEN CT | | | | REIDSVILLE | GA | 30453 | |
| 5465396 | PHIN SOKUNTHEA | 113 GEORGETOWN RD | | | | BRISTOL | CT | 06010-5594 | |
| 5740015 | PHINEAS | 1100 AGATA WAY | | | | SACRAMENTO | CA | 95825 | |
| 5740016 | PHINESHIA OLLIE | 2450 STEWART AVE APT 1C | | | | SAINT PAUL | MN | 55116 | |
| 5740017 | PHINNESSEE CHARLOTTE | 344 RANDELL DR | | | | CLARKSVILLE | TN | 37042 | |
| 5740018 | PHINNEY BETHANIE | 15 BROOKSIDE TERRACE | | | | ALLENTOWN | NH | 03275 | |
| 5740019 | PHINNEY DIANE | 3369 ROBESON RD | | | | SEVIERVILLE | TN | 37862 | |
| 5740020 | PHIPPIN CHELSIEA | 1012 MARLY MANOR DRIVE | | | | SALISBURY | MD | 21804 | |
| 5740021 | PHIPPIS RENE | 188BISMARCK DR LOT6 | | | | GASTON | SC | 29053 | |
| 5740022 | PHIPPS ALMETA | 2921 GEORGE WASHINGTON ME | | | | YORKTOWN | VA | 23693 | |
| 5740023 | PHIPPS BREONNA | 2409 17TH STREET APT C | | | | BALTIMORE | MD | 21202 | |
| 5740024 | PHIPPS DEBBIE | 424 E FRANKLIN ST | | | | WALNUT GROVE | MO | 65770 | |
| 5740025 | PHIPPS DEBORAH | 20870 MORRIS AVE | | | | JAX | FL | 32208 | |
| 5465397 | PHIPPS GREG | 621 MURPHY DR | | | | ROMEOVILLE | IL | 60446 | |
| 5740026 | PHIPPS GREGORY L | 3402 CHRISTOPHER CT | | | | BALTIMORE | MD | 21244 | |
| 5740027 | PHIPPS HEATHER | 1290 DEEDS AVE | | | | DAYTON | OH | 45404 | |
| 5465398 | PHIPPS JOE | 5318 WILTON LN | | | | PARTLOW | VA | 22534 | |
| 5740028 | PHIPPS KEFIRAH | 6347 S RICHMOND | | | | CHICAGO | IL | 60629 | |
| 5740029 | PHIPPS LINSEYKAY | 330 EAST WI ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5465399 | PHIPPS MICHAEL | 935 SLEEPY HOLLOW DR | | | | MONROE | OH | 45050 | |
| 5740030 | PHIPPS ROBBIN | PO BOX 1036 | | | | SOPHIA | WV | 25921 | |
| 5740031 | PHIPPS ROBERT | 1570S STATE ROAD 104 | | | | LUCASVILLE | OH | 45648 | |
| 5740032 | PHIPPS SALLY | 1700 INDIANA ST | | | | RACINE | WI | 53405 | |
| 5740033 | PHIPPS SHANNA | 201 NORTH STATE ST | | | | ATHENS | WV | 24712 | |
| 5740034 | PHIPPS SHIRLEY | 102 HORD ST APT 2A | | | | GRAYSON | KY | 41143 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465400 | PHIPPS SUSANNA | 140 MORROW CHURCH RD | | | | SEARCY | AR | 72143-9058 | |
| 5465401 | PHIPPS TERESA | 140 SOUTHVIEW DRIVE FORSYTH067 | | | | WINSTON SALEM | NC | | |
| 5740035 | PHIPPS TOM | 284 SE 16TH AVE | | | | ONTARIO | OR | 97914 | |
| 5740036 | PHIPPS WILLIAM E | 114 SOUTH 4 J ROAD | | | | GILLETTE | WY | 82716 | |
| 5740037 | PHIPPS WILLIE | 904 BRANCH ROAD | | | | LAUREL BLOOMERY | TN | 37680 | |
| 5740038 | PHIRI TIA | 1740 54TH ST SW | | | | NAPLES | FL | 34116 | |
| 5740039 | PHITHAKSOUNTHONE PHONSAVANH | 1520 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 5465402 | PHITTS STEPHANIE | 6612 BLACKBIRD DR | | | | STATESBORO | GA | 30461-0725 | |
| 5740040 | PHLLIPS ZACHARY | 150 WILLOW OAK DR | | | | WINSTON SALEM | NC | 27105 | |
| 5740041 | PHLON KEM | 3001 N 42ND ST | | | | TAMPA | FL | 33605 | |
| 5740042 | PHN | 19717 BRICKEL POINT DRIVE | | | | BOCA RATON | FL | 33498 | |
| 5740043 | PHO THIEN LONG | 615 F ST | | | | EUREKA | CA | 95501 | |
| 5740044 | PHODES RAYE J | 2615 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5740045 | PHOEBE BARRON | 261 PARK AVE 2ND FL | | | | ORANGE | NJ | 07050 | |
| 5740046 | PHOEBE FRANCISCO | 3258 S PINAL VISTA | | | | TUCSON | AZ | 85713 | |
| 5740047 | PHOEBE LESLIE | 18830 87TH DRIVE | | | | HOLLIS | NY | 11423 | |
| 5740048 | PHOEBE S DANIELS | 3466 NC 210 HWY | | | | SMITHFIELD | NC | 27577 | |
| 5740049 | PHOENICIA GOMEZ | 4825 W SLAUSON AVE APT 9 | | | | LOS ANGELES | CA | 90056 | |
| 5740050 | PHOENIX AYEISHA F | 97 MITCHELL WAY | | | | GEORGETOWN | SC | 29440 | |
| 4867069 | PHOENIX BENEFITS MANAGEMENT | 410 PEACHTREE PKY B 400 S 4225 | | | | CUMMING | GA | 30041 | |
| 5740051 | PHOENIX CHARRON N | 6750 RAMONA BLVD 521 | | | | JACKSONVILLE | FL | 32205 | |
| 4870516 | PHOENIX COCA COLA BOTTLING CO | 75 REMITTANCE DR STE 1215 | | | | CHICAGO | IL | 60675 | |
| 5740052 | PHOENIX CRYSTAL | 37 COL PHELPS CT | | | | PARKERSBURG | WV | 26104 | |
| 4864257 | PHOENIX ENERGY TECHNOLOGIES | 25172 ARCTIC OCEAN STE 108 | | | | LAKE FOREST | CA | 92630 | |
| 5740053 | PHOENIX FLIGHT MEDIA | 2010 CEDAR RAIN DRIVE | | | | KATY | TX | 77449 | |
| 4859522 | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5430885 | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5465403 | PHOENIX JENNIFER | 8840 S HARDY DR STE 100 | | | | TEMPE | AZ | 85284 | |
| 5740054 | PHOENIX SOFTWARE INTERNATIONAL | 831 PARKVIEW DRIVE NORTH | | | | EL SEGUNDO | CA | 90245 | |
| 5740055 | PHOENIX SYSTEMS LLC | 1076 E COMMERCE DRIVE 400 | | | | ST GEORGE | UT | 84790 | |
| 5740056 | PHOENIX TERA | 10699 CHELMSFORD RD | | | | CINCINNATI | OH | 45240 | |
| 5430887 | PHOENIX TRADING CO INC | 117 BEAVER STREET | | | | WALTHAM | MA | 02452 | |
| 5484463 | PHOENIXVILLE BOROUGH | 140 CHURCH STREET | | | | PHOENIXVILLE | PA | 19460 | |
| 5484464 | PHOENIXVILLE SCHOOL | 1120 GAY STREET | | | | PHOENIXVILLE | PA | 19460 | |
| 5740057 | PHOEUR NOP | 609 HOLT WAY | | | | MODESTO | CA | 95351 | |
| 5740058 | PHOMMASINH MATTHEW | 16 GERTRUDE AVE | | | | LOWELL | MA | 01851 | |
| 5465404 | PHOMMAVONG SILALAY | 2958 W 134TH PL | | | | BROOMFIELD | CO | 80020-5237 | |
| 5465405 | PHOMPOR HANE | 4424 S JUNIPER ST | | | | WICHITA | KS | 67216-2928 | |
| 5740059 | PHOMSITHI DAVID | PO BOX 174 | | | | DANVILLE | AR | 72833 | |
| 5740060 | PHONE DELVA L | 135 NE RIVERROAD | | | | DULCE | NM | 87528 | |
| 5740061 | PHONE KIMBERLY | 928 GLEN REILLY DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5740062 | PHONENIX LARRY | 3831 WILCOX BLVD | | | | CHATTANOOGA | TN | 37411 | |
| 5740064 | PHONNARA SENG | 9114 PORTLAND AVE E | | | | TACOMA | WA | 98445 | |
| 5740065 | PHONTANA BRADLEY | 2817 WHEELRIGHT DR | | | | LAS VEGAS | NV | 89121 | |
| 5430889 | PHOODIBLES LLC | 3122 ASHFORD BEND DR | | | | HOUSTON | TX | 77082-3652 | |
| 5740066 | PHOOMAHAL CAROL | 59 PINEWOODS CRES | | | | MIDDLE ISLAND | NY | 11953 | |
| 5465406 | PHORSGARD MISTY | 28035 ANDY RIGGS RD | | | | GRAND RONDE | OR | 97347 | |
| 5740067 | PHORSHA PEEL | 6610 THACKWELL WAY | | | | ALEXANDRIA | VA | 22315 | |
| 4865950 | PHOTO FILE INC | 333 N BEDFORD RD SUITE 130 | | | | MOUNT KISCO | NY | 10549 | |
| 5465407 | PHOU MOONEE | 1516 NATHANIAL DR | | | | CINCINNATI | OH | 45240-2104 | |
| 5740068 | PHOUANGSAVANH ANDRE | 10523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 5740069 | PHOUNG KOSAL | 13251 TRONA CT | | | | HESPERIA | CA | 92344 | |
| 5740070 | PHOUTHAVONG THOMAS | 2655 OXMORE DR | | | | NAVARRE | FL | 32566 | |
| 5740071 | PHOUTHONE JOHNNY | 16 N PITT STREET | | | | MANHEIM | PA | 17545 | |
| 5740072 | PHRANER PETER | 18 UPPER EAST BROOK RD | | | | WALTON | NY | 13856 | |
| 5465408 | PHRATHEP KEOAROUN | 33 BUCHANAN STREET | | | | JOHNSTON | RI | 02919 | |
| 5465409 | PHRATHEP MONARY | 173 JEWETT STREET PROVIDENCE007 | | | | PROVIDENCE | RI | | |
| 4806744 | PHU NGUYEN LLC | 335 W 35TH STREET FLOOR 7 | | | | NEW YORK | NY | 10001 | |
| 5465410 | PHU TONY | 120 WINDY POINT DR | | | | SUFFOLK | VA | 23435-1755 | |
| 5740073 | PHULMATTI JOGIE | 10446 93RD AVE | | | | RICHMOND HILL | NY | 11418 | |
| 5740074 | PHUNG DENNIS | 11579 WALZ COURT | | | | SAN DIEGO | CA | 92126 | |
| 5465411 | PHUNG HUONG | 7740 E WINNEPEA DR | | | | TUCSON | AZ | | |
| 5740075 | PHUNG JENNIFER | 4975 CLUBGREEN SMT | | | | STONE MTN | GA | 30088 | |
| 5740076 | PHUNG LIEM | 5555 WALDOS BEACH RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5740077 | PHUONG LINH NGUYEN | 864 PASEO ESTERO DR | | | | SAN JOSE | CA | 95122 | |
| 5740078 | PHYTHER ASHLEY | 5 HILLCREST | | | | MOUNT VERNON | IL | 62864 | |
| 5740079 | PHYLLIS WRIGHT | 20238 WRIGHTS CROSSING | | | | HOUSTON | TX | 77022 | |
| 5740080 | PHYLICIA DANDRIDGE | 8977 LAKE SPRINGS COVE | | | | CORDOVA | TN | 38016 | |
| 5740081 | PHYLICIA MATTHEWS | 1660 SEVEN PINES RD | | | | SPRINGFIELD | IL | 62704 | |
| 5740082 | PHYLICIA MAY | 14704 ALDER AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5740083 | PHYLICIA MOORE | 4025 GOLF LINKS BLVD APT 131 | | | | SHREVEPORT | LA | 71109 | |
| 5740084 | PHYLICIA PRICE | 6566 WINDSOR RD | | | | MERIDIAN | MS | 39307 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740085 | PHYLIKA NICHOLSON | 3181 E COOK RD | | | | LAUDERDALE | MS | 39335 | |
| 5740086 | PHYLIS JONES | 5024 CARBONDALE DR | | | | COLUMBUS | OH | 43232 | |
| 5740087 | PHYLISS DODSON | 965 ENFIELD RD | | | | MEMPHIS | TN | 38116 | |
| 5740089 | PHYLISS ROGER | 115 LAROUSSINI ST | | | | WESTWEGO | LA | 70094 | |
| 5740090 | PHYLIS ADE | 4003 N BELLARRO | | | | KANSAS CITY | MO | 64117 | |
| 5740091 | PHYLLIS ALDRICH | 6400 KNOLL ST N | | | | GOLDEN VALLEY | MN | 55427 | |
| 5740092 | PHYLLIS BAILEY | 9 PARKWAY DR | | | | COATESVILLE | PA | 19320 | |
| 5430890 | PHYLLIS BANKS | 5440 MONTGOMERY | | | | PHILADELPHIA | PA | 19131 | |
| 5740093 | PHYLLIS BLASSER | 518 SIOUX LN NONE | | | | HENDERSON | KY | 42420 | |
| 5740095 | PHYLLIS BOOKER | 6923 PARK AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5740097 | PHYLLIS BYERSELLIS | 208 TRILLIAM LN | | | | CLANTON | AL | 35045 | |
| 5740098 | PHYLLIS C SWIST | 17301 BOSWELL PL | | | | GRANADA HILLS | CA | 91344 | |
| 5740100 | PHYLLIS CARPINO | 955 MAIN STREET | | | | KINGSTON | NY | 12401 | |
| 5740101 | PHYLLIS CERERE | 3940 LAUREL CYN 1413 | | | | STUDIO CITY | CA | 91604 | |
| 5740102 | PHYLLIS CERNO-ARMIJO | PO BOX 543 | | | | SAN FIDEL | NM | 87049 | |
| 5740103 | PHYLLIS CHAU BEARDSLEY | 520 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 | |
| 5740104 | PHYLLIS COOPER | 601 DORRIS HEIGHTS RD | | | | HARRISBURG | IL | 62946 | |
| 5740105 | PHYLLIS CRADDOCK | 14405 PORTLAND AVE | | | | BURNSVILLE | MN | 55337 | |
| 5740107 | PHYLLIS CUNNINGHAM | 2825 MYNATT RD | | | | KNOXVILLE | TN | 37918 | |
| 5740108 | PHYLLIS DAVIS | 3707 VANDERWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5740109 | PHYLLIS DAWSON | 3382 CYGNET RD | | | | RISINGSUN | OH | 43457 | |
| 5740110 | PHYLLIS DENIT TRUST | 56 VALLEY VIEW DR | | | | AMHERST | MA | 01002 | |
| 5430892 | PHYLLIS DISTURCO | 36 CALLINSON DRIVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| 5740111 | PHYLLIS E JOHNSON | 15585 114TH ST | | | | YOUNG AMERICA | MN | 55397 | |
| 5740112 | PHYLLIS FELDER | 5102 TYBURN CT | | | | CAMP SPRINGS | MD | 20748 | |
| 5740113 | PHYLLIS FOSTER | PO BOX 14 | | | | PERSON | GA | 31642 | |
| 5740114 | PHYLLIS FULTON | 2402 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | |
| 5740115 | PHYLLIS GARDNER | 249 ROUTE 12A | | | | WEST LEBANON | NH | 03784 | |
| 5430893 | PHYLLIS GOLDSTEIN | 6105 MARLOW DRIVE | | | | CUMMING | GA | 30041 | |
| 5740116 | PHYLLIS GRANT | 554 1-2 W 92ND ST | | | | LOS ANGELES | CA | 90044 | |
| 5740117 | PHYLLIS GREEN | 1612 DREXLEL LAKE DR | | | | COLUMBIA | SC | 29223 | |
| 5740118 | PHYLLIS GRIFFITH | 11903 ECHO POINT PL | | | | CLARKSBURG | MD | 20871 | |
| 5740120 | PHYLLIS GUTIERREZ | PO BOX 40502 | | | | PASADENA | CA | 91114 | |
| 5740121 | PHYLLIS HARDING | 4864 MOON LAKE CIR | | | | ST PAUL | MN | 55127 | |
| 5740122 | PHYLLIS HELMICK | 1115 WESTJOHNSON ST APT B | | | | STAUNTON | VA | 24401 | |
| 5740124 | PHYLLIS HIVELY | HC 63 BOX 334 | | | | REDHOUSE | WV | 25168 | |
| 5740125 | PHYLLIS HOOD | 5325 NORTH 9TH | | | | ABILENE | TX | 79603 | |
| 5740126 | PHYLLIS HORTON | 226 WREN AVE | | | | SEBRING | FL | 33872 | |
| 5740127 | PHYLLIS HUNTER | 1200 12TH CT | | | | PHENIX CITY | AL | 36867 | |
| 5740128 | PHYLLIS HYDE | 12176 WHITEHAVEN ST | | | | HESPERIA | CA | 92344 | |
| 5740129 | PHYLLIS J BACK | 5 BARNES DR NONE | | | | STRATHAM | NH | 03885 | |
| 5740130 | PHYLLIS JACKSON | 1642 RALPH AVE | | | | BROOKLYN | NY | 11236 | |
| 5740131 | PHYLLIS JEFFERSON | 4095 RUSTICO RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5740132 | PHYLLIS JOHNSON | 2244 CRESTHAVEN CT | | | | RICHMOND | VA | 23238 | |
| 5740133 | PHYLLIS KING | 21397 NW 48TH AVE | | | | LAWTEY | FL | 32058 | |
| 5740134 | PHYLLIS LAND OKEDIADI | 10 JENNIFERS GLEN CT | | | | O FALLON | MO | 63366 | |
| 5740135 | PHYLLIS LARA | 404 HUNTINGTON PARK DR | | | | LOU | KY | 40213 | |
| 5740136 | PHYLLIS LATNEY | 6154 WILSON BLVD APT 4 | | | | ALRINGTON | VA | 22205 | |
| 5740137 | PHYLLIS LEE | 7342 ROLFE HWY | | | | DENDRON | VA | 23839 | |
| 5740138 | PHYLLIS LIGHT | 70 HYLAN BLVD | | | | STATEN ISLAND | NY | 10305 | |
| 5740139 | PHYLLIS LINK | 135 DEER PARK CIRLCE | | | | GALLATIN | TN | 37066 | |
| 5740140 | PHYLLIS LONG | 64 BEECH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5740141 | PHYLLIS M CASEY | 4 TECUMSEH DR | | | | FOREST HEIGHTS | MD | 20745 | |
| 5740142 | PHYLLIS M MOORE | 5723 SULIVAIN POINT DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5740143 | PHYLLIS MARQUIS | 64 PLEASANT VIEW CIR | | | | DOVER | NH | 03820 | |
| 5430895 | PHYLLIS MORLANDO | 7 MARBLE LN | | | | MILFORD | CT | 06460 | |
| 5740145 | PHYLLIS MORRISON | 3685 ROWLAND RD | | | | VASSAR | MI | 48768 | |
| 5740146 | PHYLLIS MURPHY | 231 N EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5740147 | PHYLLIS NORFLEET | 800 HAL KNOB RD APT 9 | | | | SOMERSET | KY | 42503 | |
| 5430897 | PHYLLIS NORWICH | 3049 WEEK CIRCLE | | | | YOUNGSTOWN | NY | 14174 | |
| 5740148 | PHYLLIS O LOCKLEAR | 6703 NC HIGHWAY 211 W | | | | LUMBERTON | NC | 28360-3578 | |
| 5740149 | PHYLLIS PARSONS | 177 ENSENADA AVE | | | | NEWBURY PARK | CA | 91320 | |
| 5740150 | PHYLLIS PATTERSON | PO BOX 1836 | | | | NATALBANY | LA | 70451 | |
| 5740151 | PHYLLIS PETERSON | PO BOX 3395 | | | | INDIAN WELLS | AZ | 86031 | |
| 5740152 | PHYLLIS PHILLIPS | 108 SEA FERN DR | | | | LEESBURG | FL | 34788 | |
| 5740153 | PHYLLIS PORTER | 8403 HOLLOW RD | | | | MIDDLETOWN | MD | 21769 | |
| 5740154 | PHYLLIS ROSECRANTS | 40 BALDWIN AVE | | | | PONTIAC | MI | 48340 | |
| 5740155 | PHYLLIS S RUSSELL | 608 NW 20TH CT | | | | POMPANO | FL | 33060 | |
| 5740156 | PHYLLIS SCARPELLO | 1321 SLEEPY HOLLOW RD | | | | POINT PLEASANT | NJ | 08742 | |
| 5740157 | PHYLLIS SCHAAF | 8025 BANK ST | | | | BALTIMORE | MD | 21224 | |
| 5740158 | PHYLLIS SCOTT | 3610 WARRENSVILLE CTR | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5740159 | PHYLLIS SIERRA | 24782 HEMLOCK AVE 132 | | | | MORENO VALLEY | CA | 92557 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740160 | PHYLLIS SIMON | 2350 COBB PRKWAY | | | | SMYRNA | GA | 30080 | |
| 5740161 | PHYLLIS SMEBY | 122 LOHN AVE S | | | | FOSSTON | MN | 56542 | |
| 5740162 | PHYLLIS SMITH | 12859 HUNTERBROOK DR | | | | WOODBRIDGE | VA | 22192 | |
| 5740163 | PHYLLIS SORICH | 3716 W 80TH PLACE | | | | CHICAGO | IL | 60652 | |
| 5740164 | PHYLLIS STAUTZ | 3200 MCLEOD DR 164 | | | | LAS VEGAS | NV | 89121 | |
| 5740165 | PHYLLIS STEVENS | 29084 US 23 HWY APT 8 | | | | SOUTH SHORE | KY | 41175 | |
| 5740166 | PHYLLIS THOMAS | 11425 FLEMING ST | | | | HAMTRAMCK | MI | 48212 | |
| 5430899 | PHYLLIS THOMAS | 11425 FLEMING ST | | | | HAMTRAMCK | MI | 48212 | |
| 5740167 | PHYLLIS TOMLINSON | 105 STAR STREET | | | | RALEIGH | NC | 27610 | |
| 5740168 | PHYLLIS TURMEL | 8971 SE 155TH PL | | | | SUMMERFIELD | FL | 34491 | |
| 5740169 | PHYLLIS VILLANI | 491 RICKARD DR | | | | WINSTON SALEM | NC | 27101 | |
| 5740170 | PHYLLIS WARREN | 23 ASTOR PL | | | | JERSEY CITY | NJ | 07304 | |
| 5740171 | PHYLLIS WASHINGTON | 1028 W 57TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5740172 | PHYLLIS WATERS | 9111 ROLLING VIEW DRIVE | | | | LANHAM | MD | 20706 | |
| 5740173 | PHYLLIS WIGGINS | PO BOX 858 | | | | ELIZABETH | NJ | 07205 | |
| 5740174 | PHYLLIS WILLIAMS | 3508 DAWNRIDGE DRIVE | | | | MEMPHIS | TN | 38118 | |
| 5740175 | PHYLLIS WILSON | 1908 REYNOLDS | | | | BRUNSWICK | GA | 31520 | |
| 5740176 | PHYLLISHIA RATLIFF | 25800 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 5740177 | PHYLLISS SATTERFIELD | 25909 TRUNK LINE RD | | | | HENDERSON | MD | 21640 | |
| 5740178 | PHYLLIS THORNSBERRY | 8931 W 46TH PL NONE | | | | WHEAT RIDGE | CO | 80033 | |
| 5740179 | PHYLLONEICE MCCULLEY | 427 FASSEN | | | | STLOUIS | MO | 63111 | |
| 5740180 | PHYLLYS SWEARINGEN | 113 N SIXTH STREET | | | | FESTUS | MO | 63028 | |
| 5430901 | PHYSICAL MEDICINE C PC | 26400 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48033-2674 | |
| 5430903 | PHYSICIANS & DENTISTS CREDIT BUREAU INC | 30640 PACIFIC HWY SO C-WCA | | | | FEDERAL WAY | WA | 98003 | |
| 4882465 | PHYSICIANS FORMULA INC | P O BOX 60240 | | | | LOS ANGELES | CA | 90060 | |
| 5430905 | PI HENDERSON | 1418 CHASE ROAD | | | | SHAVERTOWN | PA | 18708 | |
| 5740181 | PI MICHELLE | REPARTO SABANETAS CALLE 4 B 18 | | | | PONCE | PR | 00716 | |
| 5740182 | PIA DOLMAN | 511 MONROE ST | | | | NEWBERRY | SC | 29108 | |
| 5740183 | PIA HASELDEN | 611 CHENTRAL AVE | | | | PAWTUCJET | RI | 02861 | |
| 5430907 | PIA ROBERTSON | 1839 S MAIN ST 323 | | | | LOS ANGELES | CA | 90015 | |
| 5465412 | PIACELLI SCOTT | 5539 VAN CRUYNINGHAM RD WAYNE117 | | | | WILLIAMSON | NY | 14589 | |
| 5740185 | PIACENTE AL | 11 NIANTIC TRAIL | | | | WEST GREENWIC | RI | 02817 | |
| 5430909 | PIACENTINO DANIEL A | 221 S 12TH ST APT N216 | | | | PHILADELPHIA | PA | 19107 | |
| 5740186 | PIAK DELILA | 5531 N WINSTON PARK BLD APT 20 | | | | COCONUT CREEK | FL | 33073 | |
| 5403468 | PIANTINI EMMA | 228 WALNUT ST | | | | HARRISBURG | PA | 01701 | |
| 5465413 | PIASENTE CATHERINE | 1019 EMERY DR | | | | PITTSBURGH | PA | 15227-4001 | |
| 5740187 | PIASO REYNELDA S | 2205 AMBASSADOR NE APT 440 | | | | ALBUQUERQUE | NM | 87112 | |
| 5740188 | PIATT CHRIS | 635 D AVE | | | | NEVADA | IA | 50201 | |
| 5465414 | PIATT DEBORAH | 614 N 3RD ST | | | | TORONTO | OH | 43964 | |
| 5740189 | PIATT LESKER | 705 W MOYER ST | | | | RIDGECREST | CA | 93555 | |
| 5740190 | PIAZZA DANIELLE E | 541 GREEN STREET | | | | DURYEA | PA | 18642 | |
| 5740191 | PIAZZA JOE | 1979 DENVER WEST DR | | | | GOLDEN | CO | 80401 | |
| 5465415 | PIAZZA JOSEPH | 111 LUNSFORD LOOP | | | | FORT HUACHUCA | AZ | 85613-1187 | |
| 5740192 | PIAZZA MICHELLE | 301 W LOCUST ST | | | | LODI | CA | 95240 | |
| 5465416 | PIAZZA PAUL | 4918 SOMERSET CT | | | | NORTH RIDGEVILLE | OH | 44039-1048 | |
| 5740193 | PIC AMERICA LTD | 8009 PURFOY ROAD | | | | FUQUAY VARINA | NC | 27526 | |
| 5465417 | PICARD LYNDSAY | 94 FLAMES RD PLYMOUTH023 | | | | MARSHFIELD | MA | | |
| 5465418 | PICARD ROBERT | 8215A S LEWIS AVE | | | | FORT DRUM | NY | 13603-2016 | |
| 5465419 | PICART DONN | 139 NEW ST | | | | PLEASANTVILLE | NY | 10570-3107 | |
| 5465420 | PICART HECTOR | 32 CALLE MAGNOLIA | | | | ISABELA | PR | 00662 | |
| 5740194 | PICART MARIA E | COND PORTAL DE SOFIA | | | | GUAYNABO | PR | 00969 | |
| 5740195 | PICART VICTORIA | EDF 69 APT 791 VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| 5740196 | PICASA MARIBEL | 1552 KIME ST | | | | ORANGE COVE | CA | 93646 | |
| 5465421 | PICASSO LUIS | 2206 CHESTNUT LN | | | | PASADENA | TX | 77502-4025 | |
| 5740197 | PICAYUNE ITEM | P O BOX 580 | | | | PICAYUNE | MS | 39466 | |
| 5740198 | PICAZO MARIA | 1785 MARIPOSA ST | | | | CONCORD | CA | 94521 | |
| 5465422 | PICCHI PAUL | 3540 YORBA LINDA DR | | | | LAS VEGAS | NV | 89122-4712 | |
| 5465423 | PICCIONE MATTHEW | 515 SADDLEBROOK DR | | | | SAN ANTONIO | TX | 78245-2304 | |
| 5430911 | PICCIONE ROBERT A | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5465424 | PICCIRILLO TAMMI | 5107 W PORT AU PRINCE LN | | | | GLENDALE | AZ | 85306-3436 | |
| 5465425 | PICCIRILLI JOANNE | 47 HAZELHURST DR APT C | | | | ROCHESTER | NY | 14606-4444 | |
| 5740199 | PICCOLA ALISSA | 291 BLANKET HILL RD | | | | KITTANING | PA | 16201 | |
| 5465426 | PICCOLA GERALDINE | 3 BEEBE RD | | | | EAST HADDAM | CT | 06423 | |
| 5465427 | PICCOLI ROXANNE | 8 ALDER TERRACE SUSSEX037 | | | | SUSSEX | NJ | 07461 | |
| 5465428 | PICCOLINO ERIN | 10304 LINDBERG AVE | | | | PITTSBURGH | PA | 15235-2810 | |
| 5740200 | PICENO YOLANDA | 1450 WIREN ST | | | | SALINAS | CA | 93905 | |
| 5740201 | PICHA TIMOTHY | 485 WINTERS RD | | | | CANTON | GA | 30114 | |
| 5465429 | PICHARDO ALEJANDRO | 571 CLOVER DR | | | | UPPER LAKE | CA | 95485-9233 | |
| 5465430 | PICHARDO ANDY | 4307 GREENLEE DR | | | | KILLEEN | TX | 76542-3133 | |
| 5465431 | PICHARDO ARIANNA | 6334 SW 2ND ST | | | | MIAMI | FL | 33144-3163 | |
| 5740202 | PICHARDO DEMPSEY L | 509 REID SCHOOL RD | | | | TAYLORS | SC | 29687 | |
| 5740203 | PICHARDO INGRID | 9621 SW 142 CT | | | | MIAMI | FL | 33186 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740204 | PICHARDO JENNIFER | 505 WEST BELLARMINE DR APT C | | | | JOLIET | IL | 60436 | |
| 5740205 | PICHARDO JOANE | 3967 E BIJOU ST | | | | COLORADO SPRINGS | CO | 80909 | |
| 5740207 | PICHARDO NICOLE | 107 CLEAR LAKR CIR | | | | SANFORD | FL | 32773 | |
| 5465432 | PICHARDO ORLANDO | 14070 SW 38TH ST | | | | MIAMI | FL | 33175-6413 | |
| 5740208 | PICHARDO SOILA | VILLA COLOBO LOIZA CALLE PRIM | | | | LOIZA | PR | 00772 | |
| 5740209 | PICHE AMY | 876 HERTAL AVE | | | | BUFFALO | NY | 14216 | |
| 5740210 | PICHE AUBREE N | 500 AVENUE A WAHNETA W | | | | WINTER HAVEN | FL | 33880 | |
| 5430915 | PICHE PAUL EDMUND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5465433 | PICHLER MARY | 529 TOWN VIEW RD 529 TOWNVIEW ROAD | | | | SAINT MARYS | PA | 15857 | |
| 5740211 | PICHULE JOE | 171 EAST GREEN VALLEY CIR | | | | NEWARK | DE | 19711 | |
| 5430917 | PICILLO JOSEPH | 93 VIRGINIA STREET | | | | VALLEY STREAM | NY | 11580 | |
| 5740212 | PICKARD TERESA | 500 IRENE ST | | | | THOMASVILLE | NC | 27360 | |
| 5430919 | PICKAWAY CTY OF COMMON PLEAS | 207 SOUTH CRT ST PO BOX 280 | | | | CIRCLEVILLE | OH | 43113 | |
| 5465434 | PICKEL DAVID | 626 DAVIS ROAD | | | | CLEMMONS | NC | 27012 | |
| 5740213 | PICKEL SUSAN | 487 KNIGHT RD | | | | RURAL RETREAT | VA | 24368 | |
| 5740214 | PICKELL DEEANN | 2311 PEAR LANE | | | | MADRID | IA | 50156 | |
| 5740215 | PICKELL HOPE | 6341 OAK SHORE DR | | | | CLOUD | FL | 34771 | |
| 5740216 | PICKELL NATHAN | 10401 SW 35TH AVE | | | | PORTLAND | OR | 97219 | |
| 5740217 | PICKELS DOUG G | 5-7101 A KUHIO HIGHWAY | | | | HANALEI | HI | 96714 | |
| 5740218 | PICKEN TERRESSA | 5432 N 80TH STREET | | | | OMAHA | NE | 68134 | |
| 5740219 | PICKENPACK ERIKA | 2020 WEST ROTARY STREET | | | | HIGH POINT | NC | 27262 | |
| 5740220 | PICKENS ADRIAN | 111 CANDLELIGHT LANE | | | | BIRMINGHAM | AL | 35210 | |
| 5740221 | PICKENS ANGELA | PO BOX 45 | | | | PEYTONA | WV | 25154 | |
| 5740222 | PICKENS BRENDA | 8311 MULBERRY ST | | | | TAMPA | FL | 33604 | |
| 5740223 | PICKENS CAMILLA | 1211 17TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5740224 | PICKENS CHRIS | 2007 KRAUSE HILL PL | | | | FLORISSANT | MO | 63031 | |
| 5484465 | PICKENS COUNTY - RE | SC DEPARTMENT OF REVENUE AND | | | | COLUMBIA | SC | 29214-0301 | |
| 5740225 | PICKENS DANNA C | 4856 ONEIL BLVD D | | | | LORAIN | OH | 44055 | |
| 5740226 | PICKENS DARSHI | 109 YORKSHIRE COURT | | | | BATESBURG | SC | 29070 | |
| 5740227 | PICKENS DELANA | 4415 MYRTLE | | | | KANSAS CITY | MO | 64130 | |
| 5740228 | PICKENS JAMES | 2245 WEDGEWOOD DR | | | | FLOR | MO | 63033 | |
| 5740229 | PICKENS JOHN | 495 CR 1725 | | | | BAY SPRINGS | MS | 39422 | |
| 5740230 | PICKENS JUSTIN | 8097 E SANDSTONE DR | | | | ANAHEIM | CA | 92808 | |
| 5740231 | PICKENS LEKISHA | 105 CABOT COURT | | | | WENTZVILLE | MO | 63385 | |
| 5740232 | PICKENS LINDA | 2611 SE 25TH STREET | | | | TOPEKA | KS | 66605 | |
| 5740233 | PICKENS LORRAINE | 8312 W GRANTOSA | | | | MILWAUKEE | WI | 53218 | |
| 5740234 | PICKENS MARGARET | 1714 NEW JERSEY AVE | | | | LORAIN | OH | 44052 | |
| 5740235 | PICKENS MOLLIE | 23 17TH ST | | | | PARKERSBURG | WV | 26105 | |
| 5740236 | PICKENS NATASHA | 2250 W VIRGINIA ST | | | | BEAUMONT | TX | 77705 | |
| 5740237 | PICKENS SEANJAY | 10351 CANADEO CIR | | | | ELK GROVE | CA | 95757 | |
| 5740238 | PICKENS SHANTEL L | 814 SARAZEN DR | | | | WPB | FL | 33413 | |
| 5740240 | PICKENS TERESA | 5432 N 80TH ST | | | | OMAHA | NE | 68134 | |
| 5740241 | PICKENS TRACIE | 845 EDGEMONT RD | | | | EMMETT | ID | 83617 | |
| 5465435 | PICKENS WILLIE | 102 AISHA ST | | | | GREENVILLE | SC | 29607-6311 | |
| 5740242 | PICKERAL BETTY | P O BOX 462 | | | | BRANDYWINE | MD | 20613 | |
| 5740243 | PICKERAL TRACY | 163 E BROADOUS AVE | | | | BOWLING GREEN | VA | 22427 | |
| 5740244 | PICKEREL TARA | 10630 KAREN DR | | | | INDPL | IN | 46214 | |
| 5740245 | PICKERILL JOSH | PO BOX 2494 | | | | BRANSON WEST | MO | 65737 | |
| 5740246 | PICKERING ALTOMEASE | 1112 SEAN DR | | | | CHESAPEAKE | VA | 23323 | |
| 5740247 | PICKERING ATECA | 2844 CORABEL LANE | | | | SACRAMENTO | CA | 95821 | |
| 5740248 | PICKERING BRIAN | 830 GLASTONBURY RD | | | | NASHVILLE | TN | 37122 | |
| 5740249 | PICKERING CAROLYN | 225 FREEMONT AVE | | | | AKRON | OH | 44312 | |
| 5465436 | PICKERING DAVID | 2932 WORDEN ST | | | | SAN DIEGO | CA | 92110-5708 | |
| 5740250 | PICKERING JERRY J | 463 STONY MTN RD | | | | JIM THORPE | PA | 18229 | |
| 5740251 | PICKERING KAY | 26 COTTONWOOD DR | | | | NEW CUMBERLAND | WV | 26047 | |
| 5740252 | PICKERING LISA | 4089 THUNDERBIRD AVE | | | | SPRING HILL | FL | 34606 | |
| 5430921 | PICKERING MATTHEW J | 78 CHIP OAK DR | | | | MEDON | TN | 38356 | |
| 5465437 | PICKERING SHERRY | 3521 MYERS CT | | | | JACKSON | MI | 49203-3539 | |
| 5740254 | PICKERLING LINDA | 1109 N MIDLAND BLVD | | | | NAMPA | ID | 83614 | |
| 5484466 | PICKERT JOHN A | 3467 BRIGHTON BLVD NW | | | | CLEVELAND | TN | 37312 | |
| 5740255 | PICKET DALLAS | PO BOX 31 | | | | COLUMBIA | KY | 42728 | |
| 5740256 | PICKETT ADRION | 2528 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 5740257 | PICKETT ALBERT | 3532 WERSELL AVE | | | | TOLEDO | OH | 43608 | |
| 5465438 | PICKETT APRIL | 2053 BANBURY DR | | | | CONWAY | SC | 29527-7110 | |
| 5740258 | PICKETT BETTIE | 1830 E JOHNSON APT 97 | | | | JONESBORO | AR | 72401 | |
| 5740259 | PICKETT CASSANDRA | 116 PLEASANT CT | | | | JACKSONVILLE | NC | 28540 | |
| 5465439 | PICKETT CHARLES | 18940 CEDAR AVE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| 5740260 | PICKETT CHRISTINE | 3222 N 53RD ST | | | | MILWAUKEE | WI | 53216 | |
| 5740261 | PICKETT DANA | 213 KELLUM TOWN RD | | | | HUBERT | NC | 28539 | |
| 5740262 | PICKETT DASHONDA | 818 ORR DR | | | | ROCK HILL | SC | 29730 | |
| 5740263 | PICKETT DAVID | 1489 CROSS ST | | | | ARCADIA | LA | 71001 | |
| 5740264 | PICKETT DEBRA | 50 CHATEAU DR SE APT J3 | | | | ROME | GA | 30161 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740265 | PICKETT DEEANA | 652 UPSON ST | | | | AKRON | OH | 44305 | |
| 5740266 | PICKETT DILLION | 417 S 27TH ST | | | | SPEARFISH | SD | 57783 | |
| 5740267 | PICKETT EMILY A | 2810 14TH AVE SE 9 | | | | RUSKIN | FL | 33570 | |
| 5740268 | PICKETT IRENA | 3755 N W 23 RD | | | | MIAMI | FL | 33142 | |
| 5740269 | PICKETT JAMES | 600 EVERGREEN BLVD | | | | BROWNS MILLS | NJ | 08015 | |
| 5740270 | PICKETT JAMES E | 147 PEMBROKE CIR | | | | MADISON | MS | 39110 | |
| 5740271 | PICKETT JOSEPH | 927 ASKIN ST | | | | MAUMEE | OH | 43537 | |
| 5740272 | PICKETT LISA | 2642 CHRISTIE CORNER APT A | | | | TOLEDO | OH | 43606 | |
| 5740273 | PICKETT MARIE | 1342 MLK BLVD APT 1 | | | | COLUMBUS | GA | 31906 | |
| 5740274 | PICKETT MICHAEL | 1341 ELM ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5740275 | PICKETT MONIQUE | 300 6TH PLACE SOUTH 309 B | | | | PHENIX CITY | AL | 36869 | |
| 5740276 | PICKETT PADDI | 10101 OAKSIDE ROAD | | | | MINERAL POINT | MO | 63660 | |
| 5740277 | PICKETT PRISILLA | 1221 GOERGIA AVE | | | | DAWSON | GA | 39842 | |
| 5740278 | PICKETT RACHEL | 178 PINE STREET | | | | VINTON | VA | 24179 | |
| 5740279 | PICKETT RACHELE | 3063 STATE ROUTE 168 | | | | MOHAWK | NY | 13407 | |
| 5465440 | PICKETT REBECCA | PO BOX 506 KAUAI007 | | | | KILAUEA | HI | 96754 | |
| 5740280 | PICKETT REGINA | 73 ROCK RD | | | | MAPLE HILL | NC | 28454 | |
| 5430923 | PICKETT RICHARD C III | 412 SECLUDED POST CIRCLE | | | | GLEN BURNIE | MD | 21061 | |
| 5740281 | PICKETT ROSHANNA | 57 CHARLES STREET | | | | NEW HAVEN | CT | 06511 | |
| 5740282 | PICKETT TAMMY | 458 BARID STREET | | | | AKRON | OH | 44314 | |
| 5740283 | PICKETT TERRY | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5740284 | PICKETT TERRY L | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5740285 | PICKETT TIFFANY | 11656 S LAUREL DR | | | | LAUREL | MD | 20708 | |
| 5465441 | PICKETT TONYA | 426 W BARTGES ST | | | | AKRON | OH | 44307-1934 | |
| 5740286 | PICKETT TORY L | 44 LOCKWOOD DR | | | | MORGANTOWN | WV | 26508 | |
| 5465442 | PICKHINKE TERI | 1276 ROAD W | | | | HOWELLS | NE | 68641 | |
| 5740287 | PICKIN WILLIAM | PO BOX 87 | | | | DAWSON | GA | 39842 | |
| 5465443 | PICKLE CLAYTON | 107 KENZIE CT | | | | MADISON | MS | 39110-7089 | |
| 5740288 | PICKLE KENNETH | 1706 N OLIVE | | | | KANSAS CITY | MO | 64117 | |
| 5740289 | PICKLE KENNETH M | 102 S CHURCH ST | | | | RAYVILLE | MO | 64084 | |
| 5465444 | PICKLE KERI | 50173 BOYD LN | | | | GREENWOOD SPRINGS | MS | 38848 | |
| 5740290 | PICKLE KORI | 8716 TROUT ROAD | | | | MASCOT | TN | 37806 | |
| 5465445 | PICKLE MARTHA | 4285 ISLAND RD | | | | BRISTOL | TN | 37620-7423 | |
| 5740291 | PICKLE SAMANTHA | 7704 14TH AVE | | | | KENOSHA | WI | 53143 | |
| 5740292 | PICKLE SAMATHA | 145 BETTY AVE | | | | MT AIRY | NC | 27030 | |
| 5740293 | PICKNEY BEATRICE | 107 CLOVER ST | | | | SUMMERVILLE | SC | 29483 | |
| 5740294 | PICKNEY BEATRICE M | 107 CLOVER STREET | | | | SUMMERVILLE | SC | 29485 | |
| 4865800 | PICKREL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5465446 | PICKREL LARA | 408 BELMONT ST | | | | LIBERTY | MO | 64068-2910 | |
| 5740295 | PICKREL TASHA | 205 RASPBERRY CIR W | | | | HEBRON | OH | 43025 | |
| 5740296 | PICKRON MIRANDA | 12742UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | |
| 5740297 | PICKRUM VITA | 10590 CLIFF RD | | | | CHESTERTOWN | MD | 21620 | |
| 5740298 | PICKUP TARA | 8964 KENWOOD RD | | | | SALINA | OK | 74365 | |
| 4868418 | PICNIC TIME INC | 5131 MAUREEN LN | | | | MOORPARK | CA | 93021 | |
| 5430925 | PICNIC TIME INC | 5131 MAUREEN LN | | | | MOORPARK | CA | 93021 | |
| 4881621 | PICO MANUFACTURING SALES CORP | P O BOX 338 | | | | DAYTON | TN | 37321 | |
| 5430926 | PICO MANUFACTURING SALES CORP | P O BOX 338 | | | | DAYTON | TN | 37321 | |
| 5740299 | PICORELLI KRISTIAN | 631 EDMUND ST | | | | WATERFORD | WI | 53185 | |
| 5740300 | PICOT IRA | 8828 SMITHFIELD APT LN 13 | | | | SMITHFIELD | VA | 23430 | |
| 5740301 | PICOTT DANIEL | 701 W GROVE PKWY | | | | TEMPE | AZ | 85283 | |
| 5740302 | PICOTTE CARLY | 1119 SMITH ST | | | | GREEN BAY | WI | 54302 | |
| 5465447 | PICOTTE JOSEPH | 1107 EUGENIA DR | | | | MEDFORD | NJ | 08055 | |
| 5740303 | PICOTTE ROLETTA | 275 NORTHRIDGE DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5740304 | PICOU FLOYD | 773 WATER PLANT RD | | | | THIBODAUX | LA | 70301 | |
| 5740305 | PICOU NIAYONDA | 100 CHATEAU COURT | | | | HOUMA | LA | 70363 | |
| 5740306 | PICOU TRACEY | 5048 OCEAN WAY | | | | NORFOLK | VA | 23518 | |
| 5740307 | PICQUET DWAYNE A | 1518 URSULINE ST | | | | N O | LA | 70116 | |
| 5430928 | PICQUIC TOOL COMPANY | 4501 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90808 | |
| 5740309 | PIDANICK STACEY A | 41 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120 | |
| 5465448 | PIEARCY SANDRA | 9205 COUNTY ROAD 1540 | | | | ADA | OK | 74820-3313 | |
| 5430930 | PIECARA SR; CHARLES A | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5740310 | PIEDAD ROMOA | 5922 ROOSVELT | | | | PHIL | PA | 19149 | |
| 5740311 | PIEDAD YESENIA D | 4505 N NEW HOPE RD | | | | RALEIGH | NC | 27604 | |
| 5740312 | PIEDMONT CHEERWINE BOTTLING CO | 1413 JAKE ALEXANDER BOULEVARD SOUTH | | | | SALISBURY | NC | 28146 | |
| 4883010 | PIEDMONT COCA COLA BOTTLING | P O BOX 751356 | | | | CHARLOTTE | NC | 28275 | |
| 5740313 | PIEDMONT NATURAL GAS | PO BOX 1246 | | | | CHARLOTTE | NC | 28201-1246 | |
| 5430932 | PIEDMONT NATURAL GAS | PO BOX 1246 | PIEDMONT NATURAL GAS COMPANY | | | CHARLOTTE | NC | 28201-1246 | |
| 5740314 | PIEDMONT SIGN SERVICE | 350 HIGHLAND RIDGE DR | | | | MARTINSVILLE | VA | 24112 | |
| 5465449 | PIEDRA AMADOR | 13015 ASTER RD | | | | VICTORVILLE | CA | 92392 | |
| 5740315 | PIEDRA DAYAMI | 1021 SW 104 COURT | | | | MIAMI | FL | 33172 | |
| 5740316 | PIEDRA MONICA | 108 SOUTH ST APT2 | | | | DANBURY | CT | 06810 | |
| 5740317 | PIEDRA SINDY | 1804ELK ST151 | | | | ROCK SPRINGS | WY | 82901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3784 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862702 | PIEGE CO | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 5740318 | PIEHL NICOLE | 3773 PLEASANT RIDGE RD | | | | THE DALLES | OR | 97058 | |
| 5465450 | PIEHLER KAREN | 115 CASTLE CT | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5430934 | PIEKARZ CONSTANCE AND JOSEPH | 56 WASHINGTON ST | | | | MORRISTOWN | NJ | 07960 | |
| 5740319 | PIEL JERRY | HOUSE 60 | | | | CRUCIBLE | PA | 15325 | |
| 5465451 | PIELUSZYNSKI MAREK | 211 GUYON AVE | | | | STATEN ISLAND | NY | 10306-4137 | |
| 5465452 | PIEMONTESE JOE | 1110 LA GRANDE RD | | | | SILVER SPRING | MD | 20903-1324 | |
| 5465453 | PIEPER KAREN | 6000 WORTH ST | | | | DALLAS | TX | 75214-4457 | |
| 5465454 | PIEPER LAUREL | 9351 E WALNUT TREE DR | | | | TUCSON | AZ | 85749-9494 | |
| 5465455 | PIEPER NANCY | 300 DAVIS ROAD | | | | STREET | MD | 21154 | |
| 5465456 | PIEPER TODD | 30268 WINTHROP DR OAKLAND125 | | | | MADISON HEIGHTS | MI | 48071 | |
| 5740320 | PIERAON CHERELLE | 2501 PASADENA AVE | | | | METAIRIE | LA | 70163 | |
| 5465457 | PIERATOS GINA | 9 SHAW HWY N | | | | CORTLANDT MANOR | NY | 10567 | |
| 5740321 | PIERATT BETTY | 975 HAYES RIDGE RD | | | | INDIAN MD | TN | 37079 | |
| 5740322 | PIERCE AMANDA | 265 GREER LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5740323 | PIERCE AMBER | 621 57TH ST | | | | BYESVILLE | OH | 43723 | |
| 5740324 | PIERCE AMY | PO BOX 243 | | | | SCYAMORE | GA | 31790 | |
| 5740325 | PIERCE ANGELA | 2601 MASHBURN RD | | | | MARIANNA | FL | 32448 | |
| 5465458 | PIERCE ANNE | 1307 PRESERVE LANE FREDERICKSBURG INDEP CITY63 | | | | FREDERICKSBURG | VA | | |
| 5465459 | PIERCE ANTHONY | P O BOX 2642 PARK029 | | | | CODY | WY | 82414 | |
| 5740326 | PIERCE ASHLEY | 856 EMERALD ST | | | | COLUMBUS | GA | 31904 | |
| 5430935 | PIERCE ASHLEY | 856 EMERALD ST | | | | COLUMBUS | GA | 31904 | |
| 5740327 | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | | PORTLAND | MA | 04101 | |
| 5740328 | PIERCE BARBARA | 410 ABBOTT DRIVE | | | | ELKTON | MD | 21921 | |
| 5465460 | PIERCE BJ | 206 N ELM ST | | | | PRINCETON | NC | 27569 | |
| 5740329 | PIERCE CAITLIN | 107 CEDAR TRAIL | | | | DANVILLE | VA | 24541 | |
| 5740330 | PIERCE CANDICE | PO BOX 1596 | | | | PEMBROKE | NC | 28372 | |
| 5740331 | PIERCE CAOLYN | 5072 BRISTOL-ROCK RD | | | | BLACK JACK | MO | 63033 | |
| 5740332 | PIERCE CARLOS | 12218 BEGIN DR | | | | RIVERVIEW | FL | 33579 | |
| 5740333 | PIERCE CARR | 1604 PARK ST | | | | PARKERSBURG | WV | 26101 | |
| 5740334 | PIERCE CHAKE | 904 SMITH STREET | | | | ATLANTA | GA | 30310 | |
| 5740335 | PIERCE CHARLENE E | 5353 N 34TH ST | | | | OMAHA | NE | 68111 | |
| 5740336 | PIERCE CLIFTON E | 1027 MAHONE AVE | | | | NORFOLK | VA | 23523 | |
| 5405519 | PIERCE COUNTY | 615 S 9TH ST STE 100 | | | | TACOMA | WA | 98411-6621 | |
| 5787376 | PIERCE COUNTY | 615 S 9TH ST STE 100 | | | | TACOMA | WA | 98411-6621 | |
| 5465461 | PIERCE DANIEL | 2722 PHYLLIS DR | | | | COPPERAS COVE | TX | 76522 | |
| 5740337 | PIERCE DARNELL | 935 LAUREL ST | | | | ST.LOUIS | MO | 63112 | |
| 5465462 | PIERCE DAVID | 6005 MINUE ROAD | | | | FORT HOOD | TX | 76544 | |
| 5465463 | PIERCE DEBRA | PO BOX 1527 | | | | ABITA SPRINGS | LA | 70420 | |
| 5740338 | PIERCE DEMARR | 109 HARVEY DR 116 | | | | STATESBORO | GA | 30458 | |
| 5465464 | PIERCE DENNIS | 12041 GRAYSON ST APT A | | | | ALBANY | GA | 31705-4491 | |
| 5465465 | PIERCE DIAN | 6000 COLTS NECK DR | | | | COLLEYVILLE | TX | 76034 | |
| 5740339 | PIERCE DIANA | 1501 WEST HAVENS | | | | KOKOMO | IN | 46901 | |
| 5740340 | PIERCE DIANE S | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| 5740341 | PIERCE DONNA | 3960 N 21ST ST | | | | MIL | WI | 53206 | |
| 5465466 | PIERCE EDWIN | 10490 SILVER STIRRUP DRIVE EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5430937 | PIERCE EDWIN JOHN AND JUDY PIERCE HIS SPOUSE | 401 MONTGOMERY ST | | | | SYRACUSE | NY | 13202 | |
| 5740342 | PIERCE ELIZABETH V | 12010 COUNTRY MILL DR | | | | BRISTOW | VA | 20136 | |
| 5740343 | PIERCE ELLA | 3271 N 14TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5465467 | PIERCE EVELYN | 5126 CORTELYOU LN | | | | HOUSTON | TX | 77021-3112 | |
| 5465468 | PIERCE GARY | 2937 STEAMBOAT DR | | | | NASHVILLE | TN | 37214-1139 | |
| 5740344 | PIERCE GENE | 1604 PRAKE STREET | | | | PARKERSBURG | WV | 26101 | |
| 5465469 | PIERCE GERALDINE | 2225 N WEDGEWOOD COURT | | | | MILLVILLE | NJ | 08332 | |
| 5740345 | PIERCE GWEN | 106 REASNOR AVE | | | | SAINT LOUIS | MO | 63119 | |
| 5430939 | PIERCE JAMES M AND DONNA PIERCE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5740346 | PIERCE JANET | 2489 LOT 60 MARTINSBURG PIKE | | | | STEPHENSON | VA | 22656 | |
| 5740347 | PIERCE JEAN | 412 OLSEN AVE | | | | COLUMBUS | GA | 31907 | |
| 5740348 | PIERCE JEFFREY | 6445 JULIA DRIVE | | | | MILTON | FL | 32570 | |
| 5740349 | PIERCE JENIFER | 1300 KENNESAW TRACE CT | | | | KENNESAW | GA | 30144 | |
| 5740350 | PIERCE JESSICA | 100 HUNTER HILL RD APT 10A | | | | TARBORO | NC | 27886 | |
| 5740351 | PIERCE JOCELYN | 6 HEADS HOME | | | | LEBANON | TN | 37087 | |
| 5465470 | PIERCE JOEL | 7126 APTD | | | | FT STEWART | GA | | |
| 5740352 | PIERCE JOHN | 7857 PARKWOOD DR | | | | SAINT LOUIS | MO | 63123 | |
| 5465471 | PIERCE JONATHAN | 231 WEST RD BERKSHIRE003 | | | | CLARKSBURG | MA | 01247 | |
| 5740353 | PIERCE JOY | 5236 MATADOR CT APT 1 | | | | TAMPA | FL | 33617 | |
| 5740354 | PIERCE KATILEA | 60 MONTANA RD | | | | JESUP | GA | 31546 | |
| 5465472 | PIERCE KEITH | 40 WILDFLOWER RD | | | | VALATIE | NY | 12184 | |
| 5465473 | PIERCE KENT | 8020 RUTH ST NE | | | | FRIDLEY | MN | 55432-1755 | |
| 5740355 | PIERCE KERI L | 4207 BRIDGE RIDGE RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5740356 | PIERCE KHADIJAH | 600 E PINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5740357 | PIERCE KRY | 9929 HAWTHORN HILL CT | | | | MANASSAS | VA | 20110-2704 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3785 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740358 | PIERCE LAKINDRA | 1330S COLDWATER DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 5740359 | PIERCE LAMBERT | 4825 ROBIN HOOD ROAD | | | | NORFOLK | VA | 23541 | |
| 5740360 | PIERCE LAQUETTA | 170 WINGFIELD LANE | | | | URBANNA | VA | 23175 | |
| 5740361 | PIERCE LASHAWN | 3739 W 130TH | | | | CLEVELAND | OH | 44111 | |
| 5465474 | PIERCE LAURA | 133 EASTWOOD DR | | | | BUTLER | PA | 16001-2225 | |
| 5740362 | PIERCE LEA N | 2416 SUPERIOR VIADICT | | | | CLEVELAND | OH | 44113 | |
| 5740364 | PIERCE LINDA | 4708 MCCRARY RD | | | | SEMMES | AL | 36575 | |
| 5740365 | PIERCE LIONEL | 12S JUNE DR | | | | AVONDALE | LA | 70094 | |
| 5465475 | PIERCE LOUREN | 10038 WESTBOURNE PL | | | | PHILADELPHIA | PA | 19114-1523 | |
| 5465476 | PIERCE MARX | 7010 YULE LN | | | | TAMPA | FL | 33637-5737 | |
| 5740366 | PIERCE MARTHA E | 9994N HIGHWAY 17 | | | | MCCLELLANVILLE | SC | 29489 | |
| 5740367 | PIERCE MARY | 22 E 22ND ST | | | | CHESTER | PA | 19013 | |
| 5465477 | PIERCE MATTHEW | 66056 HALFWAY RD | | | | BURR OAK | MI | 49030 | |
| 5740368 | PIERCE MAYDA | 1001 LANIER AVE | | | | RINGGOLD | VA | 24586 | |
| 5465478 | PIERCE MELANIE | 94 ACR 3094 | | | | SHOW LOW | AZ | 85901-8847 | |
| 5740369 | PIERCE MICHAEL | PO BOX 772 | | | | SHARPSBURG | NC | 27878 | |
| 5465479 | PIERCE MICHAEL | PO BOX 772 | | | | SHARPSBURG | NC | 27878 | |
| 5740370 | PIERCE MICHELLE | 910 N CHURCH ST | | | | ROCKFORD | IL | 61103 | |
| 5740371 | PIERCE MINDY | 3253 FLORAL BLVD | | | | BUTTE | MT | 59701 | |
| 5740372 | PIERCE MISTY | 172 W IDLED CIR | | | | WEST COLUMBIA | SC | 29170 | |
| 5465480 | PIERCE MYLES | 103 PATRIOT WAY | | | | SAVANNAH | GA | 31405-6886 | |
| 5740373 | PIERCE NAKIA | 1812 W HIGHLAND AVE | | | | ALBANY | GA | 31707 | |
| 5465481 | PIERCE NATALIE | 926 WOODWARD AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5740374 | PIERCE NICOLE | 1006 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5740375 | PIERCE PAUL D | 10308 BARRINGTON PARK CIR | | | | MANASSAS | VA | 20110 | |
| 5465482 | PIERCE PEGGY | 2621 MARK CARRE CT | | | | LISLE | IL | 60532 | |
| 5465483 | PIERCE PHIL | 1328 CONANT ST LOT 19 | | | | MAUMEE | OH | 43537 | |
| 5465484 | PIERCE RALPH | 517 THACKERAY RD | | | | MAUMEE | OH | 43537 | |
| 5740377 | PIERCE RAMONA | 9520 WILCREST DR APT 2203 | | | | HOUSTON | TX | 77099 | |
| 5465485 | PIERCE RICHARD | 426 BALLENA DR | | | | DIAMOND BAR | CA | 91765-1803 | |
| 5465486 | PIERCE RICHARD J | 6841 E BACARRO ST | | | | LONG BEACH | CA | 90815-4804 | |
| 5740378 | PIERCE RONALD | 4018 COOK ROAD | | | | GIBSONIA | PA | 15044 | |
| 5465487 | PIERCE RYAN | 71053-2 BOWIE LOOP | | | | FORT HOOD | TX | 76544 | |
| 5740379 | PIERCE SEC Q | 10401 S JOHN YOUNGB PARKWAY | | | | ORLANDO | FL | 32837 | |
| 5465488 | PIERCE SHANE | 285S S PINEWOOD DR | | | | KNOX | IN | 46534 | |
| 5740380 | PIERCE SHANNON | 3867 SPRINGFEILD | | | | MEMPHIS | TN | 38128 | |
| 5740381 | PIERCE SHAWNDA | PO BOX 10504 | | | | DANVILLE | VA | 24543 | |
| 5740382 | PIERCE SHELDON | 281 MIDTOWN DR | | | | BEAUFORT | SC | 29906 | |
| 5740383 | PIERCE SHUNNA | 1502 GREEN MTN DR | | | | LITTLE ROCK | AR | 72211 | |
| 5740384 | PIERCE SIHVONNE | 7107 FAVOR ST APT 1 | | | | OAKLAND | CA | 94621 | |
| 5740385 | PIERCE SONYA | 103 LEXINGTON BLVD | | | | BARNEGAT | NJ | 08005 | |
| 5465489 | PIERCE STACEY | 11686 CANYON CROSS | | | | CONROE | TX | 77385-6010 | |
| 5465490 | PIERCE SUZANNE | 6994 JENNIFER ANN DR | | | | LEWIS CENTER | OH | 43035 | |
| 5740386 | PIERCE TAMMY A | 247 ERWIN CIR | | | | LEDBETTER | KY | 42058 | |
| 5465491 | PIERCE TERESA | 7100 132ND PL SE APT 2410 KING RTA 034 | | | | NEWCASTLE | WA | | |
| 5740387 | PIERCE TERRA L | 19406 B COKER RD | | | | SHAWNEE | OK | 74801 | |
| 5465492 | PIERCE THOMAS | 1045 CHESHIRE LN | | | | HOUSTON | TX | 77018-2026 | |
| 5740388 | PIERCE TOMMY | 2710 WAXHAW MARVIN RD | | | | WAXHAW | NC | 28173 | |
| 5740389 | PIERCE TONY R | 53958 DEWEY RD | | | | CHEROKEE | OK | 73728 | |
| 5740390 | PIERCE TONYA | 305 S TERRACE DR | | | | FLORENCE | SC | 29506 | |
| 5740391 | PIERCE TRENTNEY | 334 KILLBURN STREET | | | | WEST POINT | MS | 39773 | |
| 5740392 | PIERCE VERNE | 10034 PIGEON VALLEY RD | | | | LITTLE VALLEY | NY | 14755 | |
| 5465493 | PIERCE WENDI | 13420 S LEWIS AVE | | | | BIXBY | OK | 74008 | |
| 5465494 | PIERCE WHITNEY | 501 BURKE DR APT 607 | | | | HINESVILLE | GA | 31313-3830 | |
| 5740393 | PIERCE WILLIE | 8309 N HILLSBOROUGH LN | | | | TAMPA | FL | 33604 | |
| 5740394 | PIERCY FURMAN | 7530 HAWTHORN DR | | | | PORT RICHEY | FL | 34668 | |
| 5740395 | PIERCY KIANA K | 1303 SPELLMAN AVE | | | | GRIFFIN | GA | 30223 | |
| 5740396 | PIERCYJOHNSON RONDA O | POBOX 743 | | | | CACHE | OK | 73538 | |
| 5740397 | PIERE MORGORIE | 1517 RUSTIC DR APT6 | | | | OCEAN | NJ | 07712 | |
| 5740398 | PIERETTI JUAN | 3 PORTAL EL CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| 5465495 | PIERICK JACOB | 10382 HUNTINGTON DR | | | | EDEN PRAIRIE | MN | 55347-4936 | |
| 5740399 | PIERINA LOBOS | 225 TONTINE AVE | | | | LYNDHURST | NJ | 07071 | |
| 5740400 | PIERLUISSI ANGELI | GIANNA LAURA APARTMS 1-1101 | | | | PONCE | PR | 00716 | |
| 5465496 | PIERLUISSI ANTONIO | 43 GOSS ST | | | | WATERBURY | CT | 06706-1932 | |
| 5740401 | PIERO QUIROZ | CALLE VIA ALCOIRIS PG1 P7 URB PASI | | | | TRUJILLO ALTO | PR | 00976 | |
| 4858078 | PIERPASS LLC | 100 OCEAN GATE STE 600 | | | | LONG BEACH | CA | 90802 | |
| 5465497 | PIERPONT JENNIFER | 81 BREVOORT RD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5740402 | PIERRE ARYELLE | 2000 SW 115TH TERR | | | | HOLLYWOOD | FL | 33025 | |
| 5430941 | PIERRE BENJAMIN | 2132 WREXHAM RD | | | | WILMINGTON | DE | 19810-1529 | |
| 5740404 | PIERRE CAJUSTE | 19 CLIFFORD ST | | | | BOSTON | MA | 02136 | |
| 5740405 | PIERRE CARLA | 2714 ASHLEIGH LN | | | | ALPHARETTA | GA | 30004 | |
| 5740406 | PIERRE CHANTAL M | 994 CENTRE ST | | | | BROCKTON | MA | 02302 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5465498 | PIERRE CHARLES S | MARTIN HOUSE 401 W THAMES ST N | | | | NORWICH | CT | | |
| 5740407 | PIERRE CHRISTA | 3588 NW 38TH AVE | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5740409 | PIERRE COLEMAN | 13503 WEST MAIU LANE | | | | SURPRISE | AZ | 85338 | |
| 5465499 | PIERRE COURTNEY S | 601 16TH STREET | | | | RAMONA | CA | 92065 | |
| 5740410 | PIERRE DEBRA J | 3421 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5740412 | PIERRE ERNEST S | 500 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5465500 | PIERRE EVERETT | 18128 67TH AVE SE SNOHOMISH | | | | SNOHOMISH | WA | | |
| 5740413 | PIERRE FAUBLAS | 1015 E 102ND ST 1 | | | | BROOKLYN | NY | 11236 | |
| 5465501 | PIERRE FRANCOIS B | 773 BROOKS ST | | | | BRIDGEPORT | CT | 06608-1217 | |
| 5740414 | PIERRE FRANTZ | 8380 COUNTRY WALK DRIVE | | | | HOLLYWOOD | FL | 33025 | |
| 5740415 | PIERRE GILLES | 927 EAST 82 STREET | | | | BROOKLYN | NY | 11236 | |
| 5740416 | PIERRE HOLNIDE | 60 WESTLAND ST APT 1 | | | | BROCKTON | MA | 02301 | |
| 5740417 | PIERRE INEZ | 224 BIENVILLE DR | | | | GRETNA | LA | 70056 | |
| 5740418 | PIERRE JASMINE | 21123 NW 14TH PLACE UNIT 641 | | | | ANDOVER GOLF EST | FL | 33169 | |
| 5740419 | PIERRE JEAN PAUL | 422 SHERIDAN RD | | | | SOUTH BEND | IN | 46619 | |
| 5740420 | PIERRE JENKINS | 376 WESTERN AVE N | | | | ST PAUL | MN | 55103 | |
| 5740421 | PIERRE JESSICA S | 7001 KIRK BRIDE DR | | | | DANVERS | MA | 01923 | |
| 5740422 | PIERRE JUDY | 605 MASTERSON PASS | | | | AUSTIN | TX | 78753 | |
| 5740423 | PIERRE LAURENT | 12734 UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | |
| 5740424 | PIERRE LESLY P | 350 SNEDIKER AVE | | | | BROOKLYN | NY | 11207 | |
| 5740425 | PIERRE LETONIA | 3025 ESSEX | | | | LAPLACE | LA | 70049 | |
| 5740426 | PIERRE LINDA | 6788 SHRIMPERS ROW | | | | DULAC | LA | 70353 | |
| 5740428 | PIERRE LUCY | 109A TRUMAN AVE APT 105 | | | | KEY WEST | FL | 33040 | |
| 5740429 | PIERRE LUENIE | 608 EL PRADO | | | | WPB | FL | 33405 | |
| 5740430 | PIERRE MARIE | 216 NW 12TH CT APT2 | | | | POMPANO BEACH | FL | 33060 | |
| 5740431 | PIERRE MARJORIE | 1517 RUSTIC DR APT 6 | | | | OCEAN | NJ | 07712 | |
| 5740432 | PIERRE MARQUIS | 122 S RUNNING DEER DR | | | | DUDLEY | NC | 28333 | |
| 5740433 | PIERRE MARQUITA H | 3363 IRONWOOD DR | | | | SHREVEPORT | LA | 71107 | |
| 5465502 | PIERRE MARYSIA | 10813 NW 30TH ST STE 115 APT 70771 | | | | DORAL | FL | 33192-2147 | |
| 5740434 | PIERRE MAUDLYN | 724 NW 4TH AVE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5740435 | PIERRE MELINNA | 1904 EFFIE ST | | | | HOUMA | LA | 70363 | |
| 5740436 | PIERRE MERRY | 13200 NE 7TH AVE APT101 | | | | MIAMI | FL | 33161 | |
| 5740437 | PIERRE MONETTE | 2949 NW 69TH AVE | | | | SUNRISE | FL | 33311 | |
| 5740438 | PIERRE NATHANAELLE | 18020 NW 6 PL | | | | MIAMI | FL | 33169 | |
| 5430943 | PIERRE OMPIRI | PO BOX 2076 | | | | NEW YORK | NY | | |
| 5740439 | PIERRE PAULETTE | 14263 MEMORIAL HWY 8 | | | | MIAMI | FL | 33161 | |
| 5740440 | PIERRE RAMONA C | 728 GOUCHER ST | | | | GRETNA | LA | 70056 | |
| 5740441 | PIERRE RIKYAH | 1726 W 45 TH | | | | LA | CA | 90062 | |
| 5465503 | PIERRE ROSE | 2752 WOODLAND CREEK LOOP | | | | KISSIMMEE | FL | 34744-1103 | |
| 5740442 | PIERRE SANITE | 800 NW 145 TERR | | | | MIAMI | FL | 33168 | |
| 5740443 | PIERRE SANITHE | 300 NW 146 TERR | | | | MIAMI | FL | 33168 | |
| 5740444 | PIERRE SHARLENE | 2823 AVENUE D | | | | BROOKLYN | NY | 11226 | |
| 5465504 | PIERRE SHAUN S | 5470A HONEYCUTT RD | | | | FORT SILL | OK | 73503 | |
| 5740445 | PIERRE SHEER | 3806 DORSET ST | | | | AUGUSTA | GA | 30906 | |
| 5740446 | PIERRE SHERYL S | 17 SHADOW LN | | | | LARCHMONT | NY | 10538 | |
| 5740447 | PIERRE SHINEA | 14442 SOUTH OAT STATE RD | | | | ELLENDALE | DE | 19941 | |
| 5740448 | PIERRE STEPHANIE | 745 E 31ST ST | | | | BROOKLYN | NY | 11210 | |
| 5740449 | PIERRE TOMEKIA | 48137 BROWNVILLE RD | | | | NATALBANY | LA | 70451 | |
| 5740450 | PIERRE VALCIN | 221-31 111 AV | | | | QUEEN VILLAG | NY | 11429 | |
| 5740451 | PIERRE VESLINE | 1521 W BROWARD STREET | | | | LANTANA | FL | 33462 | |
| 5465505 | PIERRE VIVIAN | 160 PARKSIDE AVE APT 3D | | | | BROOKLYN | NY | 11226-1266 | |
| 5740452 | PIERRE VLADIMIR | 1548S SW 40TH PLACE RD | | | | OCALA | FL | 34434 | |
| 5740453 | PIERRELIN JEAN-LOUIS | 50 THORNAL ST FL2 | | | | CARTERET | NJ | 07008 | |
| 5740454 | PIERRELOUIS GERMINA D | 8B LORRAINE VILLAGE B8 AB | | | | FSTED | VI | 00840 | |
| 5740455 | PIERRELOUIS SOPHIA | 700 VEITIANS DR | | | | ALEX | LA | 71303 | |
| 5740456 | PIERREPAUL VIRGINA | 383 BRADFORD ST | | | | ORANGE | NJ | 07050 | |
| 5740457 | PIERROT MELISSA | 5523 BRIDLE ROAD | | | | STROUDSBURG | PA | 18360 | |
| 5740458 | PIERSON APRIL | 45 CRIADO LN | | | | WORTHINGTON | WV | 26591 | |
| 5740459 | PIERSON BRANDON E | 26381 WHITMAN AVE APT 105 | | | | HAYWARD | CA | 94544 | |
| 5465506 | PIERSON DAVID | 5990 S DETROIT ST | | | | CENTENNIAL | CO | 80121-2808 | |
| 5740460 | PIERSON DEBBIE | 610 AUBURN PLACE CT 5 | | | | LOUISVILLE | KY | 40214 | |
| 5740461 | PIERSON LADASHA | 4307 ROSA STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5465507 | PIERSON LARRY | 17130 ALAMEDA DR | | | | PERRIS | CA | 92570 | |
| 5740462 | PIERSON LINDA | 516 DELHAM RD | | | | PORTSMOUTH | VA | 23701 | |
| 5430945 | PIERSON MARIA | RR 4 BOX 119 B | | | | DUFFIELD | VA | 24244 | |
| 5740463 | PIERSON MICHELLE | 197 GRANDVIEW | | | | GREENFRIELD | OH | 45123 | |
| 5740464 | PIERSON NIKOLE | 2323 TUCKOWANNA CIRCLE APT 80 | | | | ROANOKE | VA | 24017 | |
| 5740465 | PIERSON ROBERT | 1532 WEST AVE NW | | | | WARREN | OH | 44483 | |
| 5740466 | PIERSON ROSANNA | 2200 COFFEE RD APT 13 | | | | MODESTO | CA | 95355 | |
| 5465508 | PIERSON RUTH | 3850 BETHEL CHURCH RD | | | | SUMTER | SC | 29154-8794 | |
| 5740468 | PIERSON SHELBY | 234 N X ST | | | | WASHOUGAL | WA | 98671 | |
| 5740469 | PIERSON STEVE | 1741 CHARM WAY | | | | SACRAMENTO | CA | 95835 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859618 | PIERSON TECHNICAL SERVICES | 1234 OHIO AVE | | | | DUNBAR | WV | 25064 | |
| 5740470 | PIERSON TINA | 1111 EAST IRON | | | | SALINA | KS | 67401 | |
| 4893313 | PIERSON TOPS | 10720 BETHEL BURLEY RD SE | | | | PORT ORCHARD | WA | 98367 | |
| 5465509 | PIERZCHALA MARIO | PO BOX 452 | | | | COLUMBIA STATION | OH | 44028 | |
| 5465510 | PIERZINA PATRICIA | 33205 AZURITE ROAD P O BOX 2288 | | | | LUCERNE VALLEY | CA | 92356 | |
| 5740471 | PIETRI EBRITH | BOX 966 | | | | SABANA GRANDE | PR | 00637 | |
| 5740472 | PIETRI HECTOR | 3341 WEST 105TH STREET APT 2 | | | | CLEVELAND | OH | 44111 | |
| 5740473 | PIETRO T EASTERLING | 211 DOVERIDGE RD | | | | COLUMBIA | SC | 29203 | |
| 5465511 | PIETROLAJ JOHN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5465512 | PIETROWICZ MARY | 10 PAMANATA MDWS | | | | BEACON FALLS | CT | 06403 | |
| 5740474 | PIETROWSKI ROSHELLE | 42 POTOMAC STREET | | | | ROCHESTER | NY | 14611 | |
| 5465513 | PIETRZAK ANTONY | 3731 BELL BLVD E | | | | WEST FARGO | ND | 58078 | |
| 5740475 | PIETRZAK JAMES | 5250 HUNTING HILLS DR | | | | ROANOKE | VA | 24018 | |
| 5465514 | PIETRZAK JULIE | 2500 GUERRERO DR APT 1617 CO JAMES COFFEE | | | | CARROLLTON | TX | | |
| 5740476 | PIETSCH CLIFFORD | 237 N POPLAR ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5465515 | PIETSCH JOSHUA | 445 N ROOSEVELT AVE | | | | CHEROKEE | IA | 51012 | |
| 5740477 | PIETT ALONZO | 4935 OLD CUSSETA RD | | | | COLS | GA | 31903 | |
| 5740478 | PIETT FAYE | 4539 OLD CUSSETA RD APT W14 | | | | COLUMBUS | GA | 31903 | |
| 5740479 | PIEZ JAUN | 1200 S VANBUREN LT 18 | | | | ELK CITY | OK | 73644 | |
| 5740480 | PIFFINS TAANIKA | 7310 NORMANDIE CT | | | | HAZELWOOD | MO | 63135 | |
| 5740481 | PIGFORD ASHLEY K | 205 PROGRESS DR | | | | BURGAW | NC | 28425 | |
| 5740482 | PIGFORD BRITTANY | 3309 HIGHWAY 19 S LOT 102 | | | | SELLERSBURG | IN | 47172 | |
| 5740483 | PIGFORD CRYSTAL | 13344 ASHTON RD | | | | ROCKY POINT | NC | 28457 | |
| 5740484 | PIGFORD KEZIA | 6501 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5740485 | PIGFORD MARY C | 502 SHEPPARD RD | | | | WILMINGTON | NC | 28411 | |
| 5740486 | PIGFORD PAULA | 3335 POPLAR ST | | | | DENVER | CO | 80207 | |
| 5430947 | PIGFORD TIFFANY | 5195 FAIRFAX HILLS PLACE | | | | INDIAN HEAD | MD | 20640 | |
| 5740487 | PIGG LARRY | 1862 KALE ADAMS RD SW | | | | WARREN | OH | 44481 | |
| 5740488 | PIGGEE BATHEA O | 1642 CAMPBELLSVILLE ROAD | | | | HODGENVILLE | KY | 42748 | |
| 5430948 | PIGGEE WILMA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ERNEST PIGGEE DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5740489 | PIGGIE SHEILL | 706 W MCINTOSH ST | | | | SANFORD | NC | 27330 | |
| 5740490 | PIGMAN DAVID | 1019 DORNDJO WAY | | | | SACRAMENTO | CA | 95825 | |
| 5465516 | PIGMAN DAVID | 1019 DORNDJO WAY | | | | SACRAMENTO | CA | 95825 | |
| 5465517 | PIGNATELLI MARIA | 103 MILLSTONE ROAD MONMOUTH025 | | | | MILLSTONE TOWNSHIP | NJ | | |
| 5740491 | PIGNATIELLO JOSH | 2 WINTER STREET | | | | CLAREMONT | NH | 03743 | |
| 5465518 | PIGNONE HELEN | 483 COLONIAL RD | | | | GUILFORD | CT | 06437 | |
| 5740492 | PIGNOTTI A | 7520 HOWARD STREET NO 6 | | | | OMAHA | NE | 68114 | |
| 5740493 | PIGOIT KAWAFI | 4038 KELLYBROCK DR | | | | CONCORD | NC | 28025 | |
| 5465519 | PIGUE GINA | 9259 INGLETON | | | | SAN ANTONIO | TX | 78245-1658 | |
| 5740494 | PIGUE JAMES | 3955 WILMINGTON APT B | | | | ST LOUIS | MO | 63116 | |
| 5740495 | PIHAYLIC ISABELLA | 1400 HICKMAN RD | | | | XENIA | OH | 45385 | |
| 5465520 | PII MICHELLE | 86-044 HOAHA ST | | | | WAIANAE | HI | 96792 | |
| 5465521 | PIJERINA GLORIA | 2620 PINNER AVE | | | | HAINES CITY | FL | 33844-9136 | |
| 5740496 | PIKAART RACHEL | 8247 48TH ST AVE | | | | CELINA | OH | 45822 | |
| 5740497 | PIKAR SERON | 213 JEANNIE LN | | | | CHAPARRAL | NM | 88081 | |
| 5740498 | PIKE CATHIE M | 2009 VALLY VIEW DR | | | | LOS LUNAS | NM | 87031 | |
| 5465522 | PIKE DAVID | 1850 AIRPORT EXCHANGE BLVD 200PIKEOREUSA1231982232CA | | | | ERLANGER | KY | 41018-1045 | |
| 5740499 | PIKE DAWN | 15 CASTLEBAY DR | | | | LEICESTER | NC | 28806 | |
| 5465523 | PIKE JEFFREY | 1501 SINGER RD | | | | JOPPA | MD | 21085 | |
| 5740500 | PIKE JULIE | 10751 FOR POINTE DR | | | | BOCA RATON | FL | 33428 | |
| 5740501 | PIKE KATHY | 1023 NW CANDLETREE DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5740502 | PIKE KIM | 34327 FOREST OAKS DR | | | | YUCAIPA | CA | 92399 | |
| 5465524 | PIKE LINDA | P O BOX 405 | | | | MEREDITH | NH | 03253 | |
| 5740503 | PIKE MARSHA | RT28OX5037 | | | | NIOBRARA | NE | 68760 | |
| 5740504 | PIKE MELISSA | 11341 RAVENSTHORPE WAY | | | | SAN DIEGO | CA | 92131 | |
| 5740505 | PIKE REBECCA | 5673 VISTA AVE | | | | SACRAMENTO | CA | 95824 | |
| 5740506 | PIKE TAMBRA L | 510 SOUTH 56 ST | | | | TAMPA | FL | 33619 | |
| 5465525 | PIKE TAMMY | 2015 GATEWAY DR | | | | OPELIKA | AL | 36801-9903 | |
| 5740507 | PIKE TONYA | 4422 N CINCINNATI PL | | | | TULSA | OK | 74106 | |
| 5465526 | PIKE VICKI | 55 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662 | |
| 5465527 | PIKER JOHN | 2353 N ADAIR | | | | MESA | AZ | 85207-1540 | |
| 5740508 | PIKET TERRENCE P | 7328 FAIRWOOD CIR | | | | INDIANAPOLIS | IN | 46256 | |
| 5484467 | PIKINI JORENE P | PO BOX 1845 | | | | LIHUE | HI | 96766 | |
| 5465528 | PIKULA ELIZABETH | 2005 NERN ST APT 102 | | | | PORT HURON | MI | 48060-6779 | |
| 5465529 | PIKULINSKI JOSEPH | 39 PICKDALE DR | | | | ROCHESTER | NY | 14626-4025 | |
| 5465530 | PIKUS CHANA | 1725 E 15TH ST | | | | BROOKLYN | NY | 11229-2084 | |
| 5740509 | PILA MATHEW | PO BOX 6925 KAMUELA | | | | WAIMEA | HI | 96740 | |
| 5740510 | PILAFAS CHRIS | 1227 BROWN UNT 202 | | | | DES PLAINES | IL | 60016 | |
| 5465531 | PILAKOWSKI LAURI | 1515 LEGEND TRAIL DR UNIT B | | | | LAWRENCE | KS | 66047-2545 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465532 | PILAPIL SHARON | 24643 NEW HAVEN DR RIVERSIDE065 | | | | MURRIETA | CA | | |
| 5740511 | PILAR CARDENAS | 6335 ANNY OAKLY DR | | | | HENDERSON | NV | 89014 | |
| 5740512 | PILAR JARAMILLO | 8020 BIRCHCREST RD | | | | PICO RIVERA | CA | 90660 | |
| 5740513 | PILAR PRISCILLA G | 4913 WHITE JADE | | | | LAS VEGAS | NV | 89081 | |
| 5740514 | PILAR RAMIREZ | 5312 5TH AVE APT1 | | | | KEY WEST | FL | 33040 | |
| 5740515 | PILAR TAITANO | 4526 W GORE BLVD APT 32 | | | | LAWTON | OK | 73505 | |
| 5740516 | PILAR VEGA | COND LA AMERICAS APT 411 TORRE 2 | | | | SAN JUAN | PR | 00926 | |
| 5740517 | PILAR WHITNEY | 1 WESTVIEW AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5740518 | PILATA EDITH | 1934 HEARTSTONE PLACE APT 7 | | | | DALTON | GA | 30721 | |
| 5740519 | PILATE JOSEPH | 2002 35TH AVE | | | | GULFPORT | MS | 39501 | |
| 5465533 | PILCH TRAVIS | 4436 DUNWOODY PL | | | | ORLANDO | FL | 32808-1002 | |
| 5740520 | PILCHER AMBERINQUE R | 10820 BY PASS AVE | | | | COVINGTON | GA | 30014 | |
| 5740521 | PILCHER PHYLLIS J | 6201 LOCK RAVEN BLVD | | | | BALTIMORE | MD | 21239 | |
| 5740522 | PILGRAM DEBORAH | 4536 S 305TH E AVE | | | | B K | OK | 74014 | |
| 5740523 | PILGRAM JENNIFER | 7735 WOMACK RD | | | | SHREVEPORT | LA | 71107 | |
| 5740524 | PILGRAM KIMBERLY | 10492 INNSBROOKE DR | | | | JACKSONVILLE | FL | 32222 | |
| 5740525 | PILGRIM AMY | 108 UP DA CREEK | | | | LIBERTY | SC | 29657 | |
| 5465534 | PILGRIM ELIZABETH | 166 BLACKTHORN LN | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5740526 | PILGRIM TARAKI | 15601 N CONDUIT AVE | | | | JAMAICA | NY | 11434 | |
| 5740527 | PILIER STEPHANIE | 29 PLUMER ROAD | | | | NEWTON | NJ | 07860 | |
| 5465535 | PILKERTON BRET | 3515 S COUNTY ROAD 1311 | | | | ODESSA | TX | 79765-9615 | |
| 5740528 | PILKINGTON ASHLEY | 1320 N FOREST AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5740529 | PILLADO JERALEAN | 131 WATERCREST DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5740530 | PILLAR JENNIFER J | 4600 FORT JACKSON BLVD | | | | COLUMBIA | SC | 29209 | |
| 5740531 | PILLAR TO POST | 2417 REGENCY BLVD 6 | | | | AUGUSTA | GA | 30904 | |
| 5740532 | PILLAY GISELA | 3311 NW 173RD TERR | | | | MIAMI GARDENS | FL | 33056 | |
| 5740533 | PILLAY KAMALA K | 425 PINE STREET | | | | GREEN BAY | WI | 54307 | |
| 5740534 | PILLENT DENISER | 2114 E 90TH ST | | | | TAMPA | FL | 33612 | |
| 5465536 | PILLER BARBARA | 18173 W ECHO LN | | | | WADDELL | AZ | 85355 | |
| 5465537 | PILLION JEAN | 1435 DEERFIELD ROAD | | | | PRINCETON | IL | 61356 | |
| 5740535 | PILLION PHILIP | 111 S 3RD AVE APT 6 | | | | KETCHUM | ID | 83340 | |
| 5740537 | PILLOT MELISSA | 421 CARTWRIGHT AVE | | | | FRUITLAND | MD | 21826 | |
| 5740538 | PILMAN RAIA | 280 GRAPE ST NONE | | | | DENVER | CO | 80220 | |
| 5740539 | PILON SUZANNE | 1136 WEST AVE | | | | HILTON | NY | 14468 | |
| 5740541 | PILOT | 145 W PENNSYLVANIA AVENUE | | | | SOUTHERN PINES | NC | 28387 | |
| 5740542 | PILOT AUTOMOTIVE INC | 13000 TEMPLE AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 5430950 | PILOT AUTOMOTIVE INC | 13000 TEMPLE AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4875007 | PILOT CORPORATION OF AMERICA | DEPT 0271 P O BOX 120271 | | | | DALLAS | TX | 75312 | |
| 5740543 | PILOT NEWS | P O BOX 220 | | | | PLYMOUTH | IN | 46563 | |
| 5740544 | PILOTO DANIEL | 3455 NW 102ND ST | | | | MIAMI | FL | 33147 | |
| 5740545 | PILOTO LAZARO | 11940 SW 123RD CT | | | | MIAMI | FL | 33186 | |
| 5740546 | PILSON AMBER | 345 N COLORADO AVE | | | | WATERTOWN | NY | 13601 | |
| 5740547 | PILUSO CATHERINE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5405520 | PIMA COUNTY | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 5787729 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB ROAD STE 100 | | | | TUCSON | AZ | 85714 | |
| 5484468 | PIMA COUNTY-FULL CASH | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 5740548 | PIMBLE JEROME D | 10504 MOUNT OLIVET RD NE | | | | WASHINGTON | DC | 20002 | |
| 5740549 | PIMBLE JEROME D JR | 1050A MOUNT OLIVE RD NE 33A | | | | WASHINGTON | DC | 20002 | |
| 5740550 | PIMBLE JOHNTA O | 8732 RICHBORO RD | | | | DISTRICTHEIGHTS | MD | 20747 | |
| 5740551 | PIMBLE LATIA L | 3503 WHEELER RD SE | | | | WASHINGTON | DC | 20032 | |
| 5465538 | PIMENTA LEYLA | 14126 CHADWICK LN | | | | ROCKVILLE | MD | 20853-2166 | |
| 5740552 | PIMENTAL HOWARD | 83 BUCCANEER DR | | | | LEESBURG | FL | 34788 | |
| 5740554 | PIMENTEL EYBON | 4420 DAWNWOOD DR | | | | GASTONIA | NC | 28056 | |
| 5740555 | PIMENTEL FERHEL | 98-091 KANUKU PL | | | | AIEA | HI | 96701 | |
| 5465539 | PIMENTEL GAIL | 251 MEHANI CIR | | | | KIHEI | HI | 96753 | |
| 5740556 | PIMENTEL JHOJAMMY | TORTOLA | | | | TORTOLA | VI | 00802 | |
| 5740557 | PIMENTEL JOLENE | 456 RAYMOND DR | | | | IONE | CA | 95640 | |
| 5740558 | PIMENTEL JONATHAN | BO CARRUZO CARR 857K9 | | | | PR | PR | 00987 | |
| 5740559 | PIMENTEL JOSE | 911 PLEASANT PLACE | | | | LEOMINSTER | MA | 01453 | |
| 5740560 | PIMENTEL LIDYA G | BZN 6092 | | | | CEIBA | PR | 00735 | |
| 5740561 | PIMENTEL LONNIE | 1511 WAYNE AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5740562 | PIMENTEL LOREN | EDF 4 APT 21 RES BARBOSA | | | | BAYAMON | PR | 00957 | |
| 5465540 | PIMENTEL LUIS | 239 JACKSON AVE | | | | LUDOWICI | GA | 31316 | |
| 5740563 | PIMENTEL LYDIA | BO VIERRA B22 | | | | LARES | PR | 00669 | |
| 5465541 | PIMENTEL MARIA | 430 CAMINO REAL DR | | | | DELANO | CA | 93215-4920 | |
| 5740564 | PIMENTEL MARIO | 2042 LATIGO WAY | | | | STOCKTON | CA | 95206 | |
| 5465542 | PIMENTEL MICHEAL | 228 BROWNELL LN | | | | PORTSMOUTH | RI | 02871 | |
| 5465543 | PIMENTEL NORMA | 132 N ALEXANDER ST LOS ANGELES037 | | | | SAN FERNANDO | CA | | |
| 5740565 | PIMENTEL RUBY | 8513 N 69TH AVE APT 225 | | | | PEORIA | AZ | 85345 | |
| 5740566 | PIMENTEL SONIA | 1710 FRAMINGHAM CT | | | | FORT MYERS | FL | 33907 | |
| 5740567 | PIMENTELDELUGO ELSA | 2095 WEBSTER AVE | | | | BRONX | NY | 10457 | |
| 5465544 | PIMENTON ERIN | 2914 MORGAN ST SW | | | | HUNTSVILLE | AL | 35805-4320 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430952 | PIMKIE APPARELS LTD | PLOT327-328 BLOCKF TONGI | | | | GAZIPUR | | | BANGLADESH |
| 5740568 | PIMKIE APPARELS LTD | PLOT327-328 BLOCKF TONGI | | | | GAZIPUR | | | BANGLADESH |
| 5740569 | PIMP PAULA | 404 E 9TH ST | | | | CHEYENNE | WY | 82007 | |
| 5465545 | PIMPO SAMUEL | 641 RIVERBIRCH DR | | | | VASS | NC | 28394 | |
| 5430954 | PIN POINT RADIOLOGY | CO ALEXANDER FUNK ESQ 4955 250 DEISER BLVD STE 202 | | | | DOVER | DE | | |
| 5740570 | PINA ADRIANA | 1443 E JEFFERSON ST | | | | BROWNSVILLE | TX | 78520 | |
| 5740571 | PINA CALVIN | 275 NANCY ST | | | | MONTICELLO | GA | 31064 | |
| 5740572 | PINA DAEMA | 7246 SW 22ND ST | | | | MIAMI | FL | 33155 | |
| 5740573 | PINA DIANA | 10100 CEDAR CIRCLE DR APT 10 | | | | CHARLOTTE | NC | 28210 | |
| 5740574 | PINA EDWIN | 16654 SAN BENITO PL | | | | MORGAN HILL | CA | 95037 | |
| 5740575 | PINA GLENNIS | 140 WHITEHEAD DR | | | | COVINGTON | GA | 30016 | |
| 5740576 | PINA JOSUE | 639 E 3RD ST | | | | GRANDVEW | WA | 98930 | |
| 5465546 | PINA KATHERINE | 1821 BIG DIPPER DR | | | | CORPUS CHRISTI | TX | 78412-5102 | |
| 5740577 | PINA MARIA | 602 E PINE STREET | | | | YAKIMA | WA | 98901 | |
| 5465547 | PINA MARIO | 719 THOMPSON RANCH RD | | | | WIMBERLEY | TX | 78676 | |
| 5740578 | PINA MAURICIO | 4916 HIGHWAY 431 N | | | | SPRINGFIELD | TN | 37172 | |
| 5465548 | PINA NOBERTO | 10 4TH ST APT 1 | | | | PASSAIC | NJ | 07055 | |
| 5740579 | PINA OMARAY | 924 SPRING BROOKDR | | | | LIVINGSTON | CA | 95340 | |
| 5740580 | PINA OSCAR | 299 REDMON RD | | | | SMITHVILLE | TN | 37166 | |
| 5740581 | PINA RAMON JR | 3701 EDWARD WAY | | | | LAFAYETTE | IN | 47905 | |
| 5740582 | PINA REBECA | 7641 BECK AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5740583 | PINA SUHEILLY | BO COLLERE SECT JELLO LOPEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 5740584 | PINA TANIA | URB CAROLINA ALTA | | | | CAROLINA | PR | 00987 | |
| 5740585 | PINA TERRI | 1830 N MANN AVE | | | | ONTARIO | CA | 91764 | |
| 5740586 | PINA TROY | 515 PROSPECT AVE | | | | LIMA | OH | 45804 | |
| 5740587 | PINACHO YILBRED P | 3522 REAVIS LANE | | | | MYRTLE BEACH | SC | 29579 | |
| 5465549 | PINADA MARIO | 15740 RYON AVE APT 4 | | | | BELLFLOWER | CA | 90706-3671 | |
| 5740588 | PINADA NANCY | 504 ALISK | | | | STATEN ISLAND | NY | 10303 | |
| 5740589 | PINAFIGUEROA HECTOR | 1 HOSKINS RD SA4 | | | | SIMSBURY | CT | 06070 | |
| 5740590 | PINAIRE DANIELLE | 6705 E TOWNLINE RD | | | | WILLIAMSON | NY | 14589 | |
| 5740591 | PINAL FAITH | PO BOX 629 | | | | FORT APACHE | AZ | 85926 | |
| 5740592 | PINAL LAURA | PO BOX 2930 | | | | WHITERIVER | AZ | 85941 | |
| 5740593 | PINAL TAMMY | 454 N DELAWARE ST | | | | CHANDLER | AZ | 85225 | |
| 5740594 | PINALES IRMA | 2606 S DURANGO DR APT 18 | | | | LAS VEGAS | NV | 89117 | |
| 5740595 | PINALES OLGA | 22922 HICKORY SHADOW | | | | ELMENDORF | TX | 78112 | |
| 5740596 | PINALES SARA | 1805 VENADITO DR | | | | ANTHONY | NM | 88021 | |
| 5740597 | PINARDO SHARON | 200 SHADY LAKE DR | | | | SHADY SPRING | WV | 25918 | |
| 5740598 | PINARES MAGALY | 340 SW 62ND BLVD 5 | | | | GAINESVILLE | FL | 32607 | |
| 5740599 | PINCDA HERLINDA | 69 AROURA ST | | | | PROVIDENCE | RI | 02908 | |
| 5740600 | PINCHBACK ANTONIO | 7677 E 21 ST NORTH 1707 | | | | WITCHITA | KS | 67206 | |
| 5740601 | PINCHEIRA MARCELA | 1138 VUELTA DE LAS ACEQUI | | | | SANTA FE | NM | 87505 | |
| 5740602 | PINCHEON BARBARA | 162 ROYLE DR | | | | MADISONAL | AL | 35758 | |
| 5465550 | PINCHES AUDREY | 94 LAKEVIEW AVE | | | | RINGWOOD | NJ | 07456 | |
| 5740603 | PINCIARO JOSEPH | 1033 ZANDER DRIVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5740604 | PINCIN CHANDELLE | 13000 PARK VIEW DR | | | | ROSESVILLE | OH | 43731 | |
| 5740605 | PINCKARD MICHELLE | 4255 E 29TH STREET APT 232 | | | | TUCSON | AZ | 85711 | |
| 5740606 | PINCKENS KEISHA | 408 ABNER RD | | | | SPARTANBURG | SC | 29301 | |
| 5740607 | PINCKNEY BEATRICE | 107 CLOVER ST | | | | SUMMERVILLE | SC | 29483 | |
| 5740608 | PINCKNEY CARYL | 4370 LADSON ROAD | | | | LADSON | SC | 29456 | |
| 5740609 | PINCKNEY CHOYCE | 94 DEPEW ST | | | | ROCHESTER | NY | 14611 | |
| 5740610 | PINCKNEY DAMIEN T | 1854 NW 63RD ST | | | | MIAMI | FL | 33584 | |
| 5740611 | PINCKNEY LATASHA | 1385 ASHLEYN RIVER RD | | | | N CHAS | SC | 29407 | |
| 5740612 | PINCKNEY LAURA | 1732 DECKER BLVD | | | | COLUMBIA | SC | 29206 | |
| 5740613 | PINCKNEY LESLEY | 373 DENNIS RIDGE RD | | | | BONNEAU SC | SC | 29431 | |
| 5740614 | PINCKNEY RAVEN | 5500 HARBOUR LAKE DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5740615 | PINCKNEY TERRY | 1515 BUSBEE RD | | | | GASTON | SC | 29053 | |
| 5740616 | PINCUS BONNIE | 1227 S DEWEY AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5740617 | PINDELL PATRICIA | 1227 LINDSAY AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5740618 | PINDER BEVERLY | 2951 NW 84TH TER | | | | MIAMI | FL | 33147 | |
| 5740619 | PINDER CHIRISTINE | 616 NW 45TH DR | | | | DELRAY BEACH | FL | 33445 | |
| 5740620 | PINDER JEANREE | 6241 73RD ANE N APT A | | | | PINELLAS PARK | FL | 33781 | |
| 5740621 | PINDER JEFFREY S | 2015 NW 6TH PL APT3 | | | | MIAMI | FL | 33127 | |
| 5740622 | PINDER KELLY | 4301 WHITE OAK CT | | | | HAMPSTEAD | MD | 21074 | |
| 5740623 | PINDER LAVON | 216 EAST SECOND AVE | | | | PAMPLICO | SC | 29583 | |
| 5740624 | PINDER POINTER | 203 SEALEY DR | | | | MADISON | TN | 37115 | |
| 5740625 | PINDER ROBERTA | 1237 NW 37 ST | | | | MIAMI | FL | 33142 | |
| 5465551 | PINDER SHAWN | 4905 LIONS GATE LN | | | | KILLEEN | TX | 76549-5706 | |
| 5740626 | PINE IVORICK | 100 MALL BLVD | | | | BRUNSWICK | GA | 31525 | |
| 5740627 | PINE RAYMOND | HOUSE 26B PINERIDGE | | | | FORT DEFIANCE | AZ | 86504 | |
| 5740628 | PINE VALLEY SMALL ENGINE REPAI | 11532 SE 44TH ST | | | | OKLAHOMA CITY | OK | 73150 | |
| 5740629 | PINEAE GREENHOUSES INC | 1901 S 5100 W | | | | OGDEN | UT | 84401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740630 | PINEAU JOYCE | 34293 PLEASANT LN | | | | EVERGREEN | CO | 80439 | |
| 5740631 | PINECONE DESIGN LIMITED | FLAT 6 4F KAI FUK INDCTR | 1 WANG TUNG STREET KOWLOON BAY | | | HONGKONG | | | HONG KONG |
| 5430956 | PINECROFT LLC | 12709 E MIRABEAU PKWY STE 10 | | | | SPOKANE VALLEY | WA | 99216-1665 | |
| 5740632 | PINEDA AILEEN | 5009 S 76TH E AVE | | | | TULSA | OK | 74145 | |
| 5740633 | PINEDA ALEZANDRA | 1505 NORTH LINCOLN STREET | | | | SANTA MARIA | CA | 93458 | |
| 5740634 | PINEDA ANNY | C SANTA ELENA 2418 SECTOR CANT | | | | SAN JUAN | PR | 00917 | |
| 5740635 | PINEDA ASHLEY | 1210 S SPRUCE | | | | VISALIA | CA | 93292 | |
| 5740636 | PINEDA CARLOS | 1664 CHURCH ST | | | | NEW BEDFORD | MA | 02745 | |
| 5740637 | PINEDA CARMEN | 9947 HULL STREET ROAD 299 | | | | RICHMOND | VA | 23832 | |
| 5740638 | PINEDA CARMEN M | 9947 HULL ST RD 299 | | | | RICHMOND | VA | 23224 | |
| 5465552 | PINEDA CLEMENTE | 305 E PINE ST APT A | | | | SANTA ANA | CA | 92701-5963 | |
| 5465553 | PINEDA ELIZABETH | 145 SHANNON DR | | | | LONG POND | PA | 18334 | |
| 5465554 | PINEDA ERICA | 1505 SUNSET AVE | | | | CALDWELL | ID | 83605-4532 | |
| 5465555 | PINEDA FAUSTA | 4887 IRENE AVE | | | | LAS VEGAS | NV | 89110-2408 | |
| 5740639 | PINEDA GUILLERMO | 49123 HWY 51 LOT 1 | | | | TICKFAW | LA | 70466 | |
| 5740640 | PINEDA JESSICA | 4762 RULERS CT NE | | | | SALEM | OR | 97301 | |
| 5465556 | PINEDA JESSICA | 4762 RULERS CT NE | | | | SALEM | OR | 97301 | |
| 5465557 | PINEDA JOHN | 3933 W ASTER DR | | | | PHOENIX | AZ | 85029-1920 | |
| 5465558 | PINEDA JUANA | 4100 WEIR AVE | | | | LIVINGSTON | CA | 95334 | |
| 5740641 | PINEDA KAREN P | 14720 MANZANO ROAD | | | | VICTORVILLE | CA | 92392 | |
| 5740642 | PINEDA LEONARDO | 618 ROSLYN AVE SW | | | | CANTON | OH | 44710 | |
| 5465559 | PINEDA LILIAN | 68 JOHN ST FL 3 | | | | PAWTUCKET | RI | 02861-1010 | |
| 5465560 | PINEDA MARIA | 882 S PHILADELPHIA ST APT D | | | | ANAHEIM | CA | 92805-5228 | |
| 5740643 | PINEDA MARIANA | 1 COURT ST | RIVERHEAD | | | NY | | 11901 | |
| 5465561 | PINEDA MARTA | 3382 EUCALYPTUS AVE APT A | | | | RIVERSIDE | CA | 92507-3343 | |
| 5740644 | PINEDA MONICA | 4233 KIRK RD | | | | LW | FL | 33461 | |
| 5430957 | PINEDA NOETMARY | 2928 NW 132 ST APTO 328 | | | | OPA LOCKA | FL | 33054 | |
| 5465562 | PINEDA OSCAR | 3405 BAMBOO LN | | | | KILLEEN | TX | 76549-4242 | |
| 5465563 | PINEDA RAFAEL | 965 MARSEILLE DR # 7 | | | | MIAMI BEACH | FL | 33141-2925 | |
| 5740645 | PINEDA SILVIA | 291 N 9TH AVE | | | | UPLAND | CA | 91786 | |
| 5740646 | PINEDA SUSAN | 2580 W 64TH ST | | | | HIALEAH | FL | 33016 | |
| 5740647 | PINEDA TAMARA | 2878 RD 84 | | | | EARLIMART | CA | 93219 | |
| 5740649 | PINEDA YARIMA | 3500 MCKINNEY RD TRLR 26 | | | | BAYTOWN | TX | 77521 | |
| 5740650 | PINEDO CELENE | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | |
| 5740651 | PINEDO SYLVIA | 4949 N GERHEART 223 | | | | FRESNO | CA | 93726 | |
| 5740652 | PINEIRO EMY | CALLE PARQUE 83 SUSUA BAJA | | | | SABANA GRANDE | PR | 00637 | |
| 5740653 | PINEIRO GLADYS | CALLE ESTRELLA FUGAZ | | | | VEGA ALTA | PR | 00692 | |
| 5740654 | PINEIRO IRIS | URB COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | |
| 5740655 | PINEIRO JOSE | CARR 301 KM 2 6 INT | | | | CABO ROJO | PR | 00623 | |
| 5740656 | PINEIRO LENIA | 300 WEST 64 PL | | | | HIALEAH | FL | 33014 | |
| 5465564 | PINEIRO LILIAN | 143 FLATFISH CT | | | | KISSIMMEE | FL | 34759-4830 | |
| 5430959 | PINEIRO NILMADY J | HC 3 BOX 20598 | | | | ARECIBO | PR | 00612-8165 | |
| 5740657 | PINEIRO RICARDO | HCC 603 | | | | PATILLAS | PR | 00723 | |
| 5465565 | PINEIRO SOCORRO | 3905 N DOOLITTLE RD | | | | EDINBURG | TX | 78542-0510 | |
| 5740658 | PINELA JASMINE | 5240 LIME LIGHT CR APT 1 | | | | ORLANDO | FL | 32839 | |
| 5740659 | PINELL REBECCA | 704 SOUTH SEVEN | | | | ERATH | LA | 70533 | |
| 5740660 | PINELLA KINI | 3905 ROBINSON RD | | | | MACON | GA | 31204 | |
| 5405521 | PINELLAS COUNTY | 314 MISSOURI AVE | | | | CLEARWATER | FL | 33757 | |
| 5430961 | PINELLAS COUNTY VALUE ADJUSTMENT | 315 COURT ST FL 5 | | | | CLEARWATER | FL | 33756-5165 | |
| 5740661 | PINENTEL MELLISA R | 309 TAYLOR ST | | | | KINGMAN | AZ | 86401 | |
| 5740662 | PINER SHANIKQUA | 5395 SE 29 PL | | | | OCALA | FL | 34481 | |
| 5740663 | PINER VIVIAN | 102 LOWES CT | | | | PRINCEVILLE | NC | 27886 | |
| 5740664 | PINERO CARMEN | URB JOSE MERCADO CALLE WASHIN | | | | CAGUAS | PR | 00725 | |
| 5740665 | PINERO KATHERINE | CALLE KELLY 359 EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5740666 | PINERO LIZETTE | PO BOX 969 | | | | JUNCOS | PR | 00777 | |
| 5740667 | PINERO LYDIA | 129 FULTON ST APT E | | | | BUFFALO | NY | 14204 | |
| 5740668 | PINERO MILANY | HC-23 BOX 6636 | | | | JUNCOS | PR | 00777 | |
| 5740669 | PINERO VIDAL MIGUEL A | CALLE 34 BF-7 URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5740670 | PINEROROWE MIRIAHDESTI | 159 B DELMAR LANE | | | | NEWPORT NEWS | VA | 23109 | |
| 5465566 | PINES DEIDRA | 3845 KENNER DR SW | | | | ATLANTA | GA | 30331-2732 | |
| 5740671 | PINES JUDI | 1642 N VINE | | | | CHGO | IL | 60614 | |
| 5465567 | PINES KAYLA | 409 STOUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5740672 | PINESETT GERALDINE J | 14533KNOLLRIDGE DR | | | | TAMPPA | FL | 33625 | |
| 5740673 | PINET FRANCIS | PARCELAS SUAREZCARR 187 K | | | | LOIZA | PR | 00772 | |
| 5740674 | PINET SAICHA | VILLAS DEL CARMEN | | | | LOIZA | PR | 00772 | |
| 5465568 | PINETTE BERTRAND | 2303 GRIFFIN DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5430963 | PINEVILLE ELECTRIC AND TELEPHONE - 249 | PO BOX 249 | | | | PINEVILLE | NC | 28134 | |
| 5465569 | PINEX STEVEN | 2278 HALE AV N WASHINGTON163 | | | | SAINT PAUL | MN | | |
| 5740675 | PINEY STEPH | 4014 ROSEMONT AVE | | | | DREXEL HILL | PA | 19026 | |
| 5740676 | PING LYANNE | 893 FULTONE PL | | | | CITY OF INDUS | CA | 91714 | |
| 5740677 | PING YE | 149 W WALNUT LN | | | | PHILADELPHIA | PA | 19144 | |
| 5740678 | PINGHUA FENG | 12039 BRIARLEAF WAY | | | | SAN DIEGO | CA | 92128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465570 | PINGLETON JASON | 5020 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3760 | |
| 5465571 | PINGLEY JOSEPH | 3471 UPTON DR | | | | KEMPNER | TX | 76539 | |
| 5740679 | PINHEIRO AINAKELE A | 94 138 PUPUKAHI ST 302 | | | | WAIPAHU | HI | 96797 | |
| 5465572 | PINHEIRO KAREN | 270 JOHN DOWNEY DRIVE COMMUNITY MENTAL HEALTH AFFILI | | | | NEW BRITAIN | CT | | |
| 5465573 | PINHEIRO SERGIO | 512 ASTOR LN SOMERSET035 | | | | FRANKLIN PARK | NJ | 08823 | |
| 5740680 | PINHEIRO TELMA | 38 SUMMER ST | | | | E PROVIDENCE | RI | 02914 | |
| 5740681 | PINHO KIMBERLY | 54 SECOND ST | | | | BARRINGTON | NH | 03825 | |
| 5465574 | PINHO MANNY | 1385 HIGHLAND AVE UNIT 5A | | | | WATERBURY | CT | 06708-4934 | |
| 5740682 | PINICK GREGG | 1234 E DEL MAR AVE | | | | ORANGE | CA | 92865 | |
| 5740683 | PINIERO FRANKI | CALLE 23 A CF-24 | | | | BAYAMON | PR | 00956 | |
| 5430966 | PINION PATRICIA INDIVIDUALLY AND TAMMY PINION AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD ALLISON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5740684 | PINK JESSE | 630 BARTLET CT NW | | | | CEDAR RAPIDS | IA | 52405 | |
| 5740685 | PINK JONATHAN | 210 S 2ND AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5740686 | PINK NINJA MEDIA LLC | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | |
| 5465575 | PINKARD CHAVONNE | 9725 E HARVARD AVE APT T318 | | | | DENVER | CO | 80231-6622 | |
| 5740687 | PINKARD KALEB | 3398 E 123RD ST | | | | CLEVELAND | OH | 44120 | |
| 5740688 | PINKARD ROSE | 2311 MISPAH AVE APT 2 | | | | LEESBURG | FL | 34748 | |
| 5740689 | PINKARD SIERRA | 4136 LOBATA PL | | | | DAYTON | OH | 45416 | |
| 5740690 | PINKASOVITS CHAIM | 295 DIVISION AVE | | | | BROOKLYN | NY | 11211 | |
| 5740691 | PINKERMAN ANGELA L | 1924 HASH RDG RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5465576 | PINKERMAN JEFFREY | 1805 S 2ND AVE APT C | | | | YUMA | AZ | 85364-5662 | |
| 5740692 | PINKERTON DENISE | 1106 BEN HOPE DR | | | | LEESBURG | FL | 34788 | |
| 5465577 | PINKERTON JOHN | 40 SUNNY ACRES DR | | | | STEUBENVILLE | OH | 43953-7255 | |
| 5740693 | PINKERTON KAREN | 302 AUTUMN AVE | | | | ROSSVILLE | GA | 30741 | |
| 5740694 | PINKERTON KEISHA L | 140 HENDERSON DR | | | | STATESVILLE | NC | 28677 | |
| 5740695 | PINKERTON MIVHELLE E | 2600 W ZIA RD APT H2 | | | | SANTA FE | NM | 87505 | |
| 5740696 | PINKERTON ROSALIND | PO BOX 713 | | | | KOLOA | HI | 96793 | |
| 5465578 | PINKERTON SHEILA | 14744 KENWOOD AVE | | | | DOLTON | IL | 60419 | |
| 5465579 | PINKERTON VIOLET | 523 CREIGHTON AVE | | | | SAYTON | OH | | |
| 5740697 | PINKETT PAMELA | 822 FLAGAR DR | | | | GAITHERSBURG | MD | 20878 | |
| 5740698 | PINKETT SHAWANA | 400 RYANS LN | | | | CENTREVILLE | MD | 21617 | |
| 5740699 | PINKETT TIA | 30564 PINE KNOLL DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5740700 | PINKHAM BRENDA | 1178 MAINE STR | | | | POLAND | ME | 04274 | |
| 5465580 | PINKHAM BRIANBRIAN | 133 MARCELLA ST # 3 | | | | BOSTON | MA | 02119-1281 | |
| 5740701 | PINKHAM JOSHUA | 1266 WEST RIDGE RD | | | | CORNVILLE | ME | 04976 | |
| 5740702 | PINKIE PHILLIPS | 57665 TRUE HOPE LANE | | | | PLAQUEMINE | LA | 70764 | |
| 5740703 | PINKINS MARISSA | P O BOX 4 | | | | BOOTHVILLE | LA | 70038 | |
| 5740704 | PINKNEY ALICIA | 1601 HWY 40 EAST | | | | KINGSLAND | GA | 31569 | |
| 5740705 | PINKNEY ASHLEY | 401 OAKLAWN AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5740706 | PINKNEY BARBARA | 4609 HIDDEN PINE LANE | | | | TEMPLE HILLS | MD | 20748 | |
| 5740707 | PINKNEY BRITTNEY | 82 CEDAR HILL CIR | | | | NEW IBERIA | LA | 70560 | |
| 5740708 | PINKNEY CARMEN | 2309 GREEN ST NE APT 2 | | | | WASHINGTON | DC | 20020 | |
| 5740709 | PINKNEY CATHERIN | 1710 SAVANNA STREET SE | | | | WASHINGTON | DC | 20002 | |
| 5465581 | PINKNEY CHERYL | PO BOX 952 | | | | CRESCENT | GA | 31304 | |
| 5740710 | PINKNEY CYLENTHIA | 504 NE 12TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5740711 | PINKNEY DENISE | 3717 37TH ST | | | | MOUNT RAINIER | MD | 20712 | |
| 5740713 | PINKNEY GWENDOLYN | 1853 W 33RD ST | | | | JAX | FL | 32209 | |
| 5430968 | PINKNEY JOSHUA | 10311 TRIPLE CROWN AVENUE | | | | JACKSONVILLE | FL | 32257 | |
| 5740714 | PINKNEY MARY | PO BOX 614 | | | | DARBY | PA | 19023 | |
| 5465582 | PINKNEY MINNIE | 3225 BRASQUE DR | | | | JACKSONVILLE | FL | 32209-2101 | |
| 5740715 | PINKNEY PAMELA | 2129 KELLER AVE | | | | NORFOLK | VA | 23504 | |
| 5740716 | PINKNEY PRINCE | 2741 SW 3RD CT | | | | FT LAUDERDALE | FL | 33312 | |
| 5740717 | PINKNEY SAMANTHA Z | 3340 RICHLAND HWGY | | | | JACKSONVILLE | NC | 28540 | |
| 5740718 | PINKNEY SONY | 596 EMMAS GROVE RD | | | | FLETCHER | NC | 28732 | |
| 5740720 | PINKNEY VENETIA | 2002 PALAFOX ST APT 1 | | | | JACKSONVILLE | FL | 32209 | |
| 5740721 | PINKSTAFF CASEY | 3032 7 MOORE AVENUE | | | | FORT RILEY | KS | 66442 | |
| 5740722 | PINKSTON ANDREW SR | 27 CHAPEL CIRCLE | | | | WINSLOW TOWNSHIP | NJ | 08081 | |
| 5740723 | PINKSTON CHRISTAL | RR 1 BOX 103 | | | | HAMMON | OK | 73650 | |
| 5465583 | PINKSTON JAMES | 1210 S DEWEY AVE | | | | BARTLESVILLE | OK | 74003-4940 | |
| 5740725 | PINKSTON REGINA | 400 W 39TH ST | | | | WILMINGTON | DE | 19802 | |
| 5740726 | PINKSTON RON | 606 S PINE | | | | CAMERON | MO | 64429 | |
| 5740727 | PINKSTON RONETTA | 2863 N 2ND STREET | | | | MILWAUKEE | WI | 53212 | |
| 5740728 | PINKSTON SHAKEEKA | 330 ELATIA CR | | | | CONCORD | NC | 28025 | |
| 5740729 | PINKSTON SHOMANKIA | 136 DARRISAW RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5740730 | PINKY HALLOWANGER | 2052 WORTINGTING AVENUE | | | | LINCOLN | NE | 68502 | |
| 5465584 | PINNA MAX | 145 BLEECKER ST APT 1L | | | | BROOKLYN | NY | 11221-3947 | |
| 5740731 | PINNACLE BUILDERS | 4610 N MILWAUKEE STREET | | | | BOISE | ID | 83704 | |
| 5403446 | PINNACLE EXPRESS INC | PO BOX 859706 | | | | PORT ST LICIE | FL | 34985 | |
| 5430970 | PINNACLE PEAK TRADING COMPANY | 2245 W UNIVERSITY DR | | | | TEMPE | AZ | 85281 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465585 | PINNER PAT | 261 N GRANT ST | | | | CAMPBELLSBURG | IN | 47108 | |
| 5740732 | PINNER TEKISHA | 10201 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5465586 | PINNER WILL | 248 HCR 2122W | | | | AQUILLA | TX | 76622 | |
| 5740733 | PINNEY AUBREY | 1403 N 76TH E AVE | | | | TULSA | OK | 74105 | |
| 5740734 | PINNEY DWAYNE | 1008 CARRINGTON PARK | | | | BARTLETT | IL | 60107 | |
| 5465587 | PINNEY LYNNE | 9186 PATIO CT | | | | SPRING HILL | FL | 34608-3938 | |
| 5740735 | PINNIX DAQUANTA | 312 W ROOSEVELT ST A | | | | MEBANE | NC | 27302 | |
| 5740736 | PINNIX DORIS | 910 GRAY ST | | | | BURLINGTON | NC | 27217 | |
| 5740737 | PINNIX SHAMIA | 760 BOONESTATION DR | | | | BURLINGTON | NC | 27215 | |
| 5740738 | PINNOCK REBECCA | 235 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| 5465588 | PINNOCK WADE | 10214 221ST ST # QUEENS # 081 | | | | QUEENS VILLAGE | NY | 11429-1658 | |
| 5740739 | PINNOW DANI | W 14271 HIGHLAND TER | | | | RIPON | WI | 54971 | |
| 5465589 | PINNOW KENNETH | W7220 RIVER TRAIL PASS | | | | FORT ATKINSON | WI | 53538 | |
| 5740740 | PINO CASANDRA | 5601 TAYLOR RANCH RD NW APT 10 | | | | ALBUQUERQUE | NM | 87120 | |
| 5740741 | PINO CHRIS | 5488 NORTH TRENTON STREET | | | | DENVER | CO | 80237 | |
| 5740742 | PINO FLOYD | 994D HWY 602 | | | | GALLUP | NM | 87305 | |
| 5740743 | PINO LAURA | 11 SW 109TH AVE C1 | | | | MIAMI | FL | 33174 | |
| 5740744 | PINO LORENE | HWY 169 MM 34 NORTHGATE | | | | ALAMO | NM | 87825 | |
| 5465590 | PINO LUCINDA | 714 TRUMAN ST NE APT C | | | | ALBUQUERQUE | NM | 87110-6471 | |
| 5740745 | PINO MARIAN | 201 QUAIL WOOD COURT | | | | WINSTON SALEM | NC | 27104 | |
| 5740746 | PINO MARIE J | 944D HWY 602 | | | | GALLUP | NM | 87305 | |
| 5740747 | PINO MARILENA | 279B REFUGE ROCK RD | | | | GALLUP | NM | 87305 | |
| 5740748 | PINO RAMONA | 1790 W MOSIER PL APT 408 | | | | DENVER | CO | 80223 | |
| 5740749 | PINO ROQUE | 925 W PATTERSON STREET | | | | TAMPA | FL | 33604 | |
| 5740750 | PINO VERA | 303 APPALOOSA DR | | | | LOS LUNAS | NM | 87031 | |
| 5740751 | PINOL ZALDY | 2110 KONO PL | | | | HONOLULU | HI | 96819 | |
| 5740752 | PINON ELIZABETH | 410 EAST 5TH STREET | | | | LEXINGTON | NE | 68850 | |
| 5740753 | PINON FELICIA | 406 FREDWAY | | | | LAS CRUCES | NM | 88007 | |
| 5740754 | PINON HECTOR | 787 N E 104TH COURT | | | | OKEECHOBEE | FL | 34974 | |
| 5740755 | PINON MARIA | 2202 E 18TH | | | | SAN BERARDINO | CA | 92404 | |
| 5740756 | PINON SALVADOR | 1293 SUMMER PLACE | | | | AUBURN | CA | 95603 | |
| 5740757 | PINOZA OLGA | 1322 E ASH AVE | | | | TULARE | CA | 93274 | |
| 5740758 | PINSEN ROBIN | PO BOX 521 | | | | LAWNDALE | NC | 28090 | |
| 5465591 | PINSKY MARGARET | 7415 MAPLE DR | | | | WONDER LAKE | IL | 60097 | |
| 5740759 | PINSLEY THOMAS | 185 BURBANK DR | | | | TAZEWELL | VA | 24651 | |
| 5740760 | PINSON KELLY | 2190 EAST FRY BLVD | | | | SIERRA VISTA | AZ | 85636 | |
| 5465592 | PINSON LOREE | 3660 ALMEDA DR | | | | TOLEDO | OH | 43612-1051 | |
| 5740761 | PINSON MACHIELE | PO BOX 353 | | | | JASPER | GA | 30143 | |
| 5465593 | PINSON ROSA | 2133 FAIRBROTHER ST | | | | GREENSBORO | NC | 27405-6007 | |
| 5740762 | PINSONAULT FRAN | 107 LOVERS LANE RD | | | | CHARLESTOWN | NH | 03603 | |
| 4864228 | PINTA INTERNATIONAL INC | 25063 VIKING STREET | | | | HAYWARD | CA | 94545 | |
| 5740763 | PINTABONE MARIA | 1849 GARFIELD PL | | | | LOS ANGELES | CA | 90028 | |
| 5740764 | PINTADO JARLEEM | MSC 365 RR36 | | | | SAN JUAN | PR | 00926 | |
| 5740765 | PINTARICH VILA | 46552 MAIN ST | | | | JACOBSBURG | OH | 43933 | |
| 5465594 | PINTER JOSEPH | 7100 WESTOWN PKWY | | | | WEST DES MOINES | IA | 50266-2521 | |
| 5465595 | PINTER SHARYN | 207-A COVERED BRIDGE BLVD | | | | MANALAPAN | NJ | 07726 | |
| 5465596 | PINTI SUE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5740766 | PINTO AIDA Y | URB JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 | |
| 5740767 | PINTO ANNE | 812 50TH AV PLAZA WEST | | | | BRADENTON | FL | 34207 | |
| 5740768 | PINTO ANNE M | 314 8TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5740769 | PINTO BIANCA J | LOWER MISSION RD | | | | CUBA | NM | 87013 | |
| 5465597 | PINTO CARMEN | 2046 AVE BORINQUEN STE 183 | | | | SAN JUAN | PR | 00915-3819 | |
| 5740770 | PINTO CESAR | HC 04 BOX 4327-7 SEC LUA | | | | LAS PIEDRAS | PR | 00771 | |
| 5740771 | PINTO GILMAR | 8606 E OLD SPANISH TRL | | | | TUCSON | AZ | 85710 | |
| 5740772 | PINTO HILDA N | 6778 LA JOLLA DR | | | | RIVERSIDE | CA | 92504 | |
| 5740773 | PINTO IRIS | 700 ROBINSON COURT | | | | WILMINGTON | DE | 19805 | |
| 5465598 | PINTO MARIANO | 1525 W 7TH ST FL 2 FL KINGS | | | | BROOKLYN | NY | 11204-6508 | |
| 5740774 | PINTO MICHELLE S | 12704 CLOUDVIEW | | | | ALB | NM | 87123 | |
| 5740775 | PINTO REGINA R | 1436 S BUTLER AVE | | | | FARMINGTON | NM | 87401 | |
| 5740776 | PINTO ROSEMARY | 2606 MAIN ST | | | | BPT | CT | 06608 | |
| 5430972 | PINTO YVETTE | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 5740778 | PINTOR SALLY | 100 MOLBY MILL ROAD | | | | DALTON | GA | 30721 | |
| 5740779 | PINTOR THERESA | 2241 EVAN HEWS | | | | IMPERIAL | CA | 92243 | |
| 5740780 | PINTOS HELEN | 10325 SE 52ND CT | | | | BELLEVIEW | FL | 34420 | |
| 5740781 | PINTU PATEL | 101 MAGNOLIA RD | | | | ISELIN | NJ | 08830 | |
| 5465599 | PINUELAS TERESA | 220 W COUNTY ROAD 84 | | | | WELLINGTON | CO | 80549 | |
| 5465600 | PINYERD PAULA | 42340 NW DEPOT ST | | | | BANKS | OR | 97106-9056 | |
| 5465601 | PINZON DIANA | 4627 W CAROL AVE | | | | GLENDALE | AZ | 85302-3709 | |
| 5740783 | PIO ANA I | PO BX 32 | | | | CHULAR | CA | 93925 | |
| 5740784 | PIOCHE ROBIN L | 430C ILLINOIS ST | | | | FARMINGTON | NM | 87401 | |
| 5740785 | PION ELIZABETH | 7964 SWAMP FLOWER DR | | | | JAX | FL | 32244 | |
| 5740786 | PION ELIZABETH A | 7964 SWAMP FLOWER DR | | | | JACKDSNVILLE | FL | 32244 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430974 | PIONEER CREDIT RECOVERY | PIONEER CREDIT RECOVERY PO BOX 157 | | | | ARCADE | NY | 14009 | |
| 5430977 | PIONEER CREDIT RECOVERY INC | PO BOX 7096 ECMC PO BOX 16478 | | | | SAINT PAUL | MN | 55107-0096 | |
| 5430984 | PIONEER CREDIT RECOVERY INC | PO BOX 158 | | | | ARCADE | NY | 14009 | |
| 5430982 | PIONEER CREDIT RECOVERY INC | PO BOX 348 | | | | ARCADE | NY | 14009 | |
| 5430991 | PIONEER CREDIT RECOVERYINC | PO BOX 217 | | | | ARCADE | NY | 14009 | |
| 5430993 | PIONEER CREDIT RRECOVERY | PIONEER CREDIT RRECOVERY PO BOX 157 | | | | ARCADE | NY | 14009 | |
| 4859117 | PIONEER GROUP | 115 NORTH MICHIGAN | | | | BIG RAPIDS | MI | 49307 | |
| 5465602 | PIONEER HOMESTEAD | 300 RANCHER ST | | | | JACKSON | WY | 83001 | |
| 5740788 | PIONEER PRESS | 345 CEDAR STREET | | | | ST PAUL | MN | 55101 | |
| 5465603 | PIONTEK DAVE | 109 FERRIS DRIVE | | | | NORTH PRAIRIE | WI | 53153 | |
| 5465604 | PIORIER JANE | 504 W BRAMBLE CIR | | | | SIOUX FALLS | SD | 57108-2894 | |
| 5740789 | PIOTR WASILEWSKI | 58 22 84 PLACE | | | | MIDDLE VILLAG | NY | 11379 | |
| 5465605 | PIOTROWSKI ERIC | 2497 S CARROLL CT | | | | VILLA RICA | GA | 30180 | |
| 5403165 | PIOTROWSKI MARK T | 1765 SAINT ANN DR | | | | HANOVER PARK | IL | 60133 | |
| 5465606 | PIOTROWSKI PAMELA | 246 E FRANCES LN | | | | GILBERT | AZ | 85295-1975 | |
| 5465607 | PIOTTER MICHAEL | 98 HIGH AVE E | | | | GAYLORD | MN | 55334 | |
| 5465608 | PIPER BRIDGET | 836 KOSSUTH ST | | | | FREEMANSBURG | PA | 18017 | |
| 5740790 | PIPER BROCK | 28022 DORADO DR | | | | BONITA SPRINGS | FL | 34135 | |
| 5740791 | PIPER CYNDI | 1 CEDARWOOD BLVD | | | | BALDWINSVILLE | NY | 13027 | |
| 5740792 | PIPER DESSERIEA M | 408 BELLECHASE DR | | | | LAPLACE | LA | 70068 | |
| 5465609 | PIPER ELEANOR | 5108 CLINE RD | | | | KENT | OH | 44240-7017 | |
| 5430995 | PIPER ISAAC J | 409 READY SECTION RD | | | | HUNTSVILLE | AL | 35750 | |
| 5740793 | PIPER JACQULINE | 712 W 140TH ST | | | | GARDENA | CA | 90247 | |
| 5740794 | PIPER JACQULINE | 712 W 140TH ST | | | | GARDENA | CA | 90247 | |
| 5740795 | PIPER JOHN | 3198 WAND STREET | | | | PANAMA CITY | FL | 32408 | |
| 5465610 | PIPER LINDA T | POB 246 | | | | PARIS | IL | 61944 | |
| 5430996 | PIPER LOIS Y | 3770 WINNEBAGO ST | | | | BATON ROUGE | LA | 70805 | |
| 5465611 | PIPER PATRICK | 913 NANU ST | | | | HONOLULU | HI | 96818-4430 | |
| 5465612 | PIPER STEPHANIE | 17609 WAGNER ROAD | | | | OLDTOWN | MD | 21555 | |
| 5740796 | PIPER TRACY J | 275 EAST SHASTA APT 66 | | | | CHICO | CA | 95973 | |
| 5740798 | PIPES ELIZABETH | 115 NORTH SPRING ST | | | | MARTINSBURG | WV | 25401 | |
| 5740799 | PIPGRAS KRIS T | 501 SE 123RD AVE | | | | VANCOUVER | WA | 98683 | |
| 5740800 | PIPHUS SHERRI | 1307 SHAWNEE | | | | LEAVENWORTH | KS | 66048 | |
| 5465613 | PIPINICH DAVID | 137 OKLAHOMA ST | | | | DYESS AFB | TX | 79607 | |
| 5740802 | PIPKIN CARLEE | 320 E FIELD AVE | | | | HILLDALE | UT | 84784 | |
| 5740803 | PIPKIN DENNIS | 321 E LOUDEN ST | | | | PHILADELPHIA | PA | 19120 | |
| 5740804 | PIPKIN ROBIN | 3006 SOUTH LA SALLE AVE | | | | LOS ANGELES | CA | 90018 | |
| 5740805 | PIPKIN WALTER | 753S N BANDRY | | | | MILWAUKEE | WI | 53218 | |
| 5740806 | PIPKINPOSS JAMESKIM | 1343 WARSTEAD DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5740807 | PIPKINS INDIA | 16615 FINCH AVE NONE | | | | HARVEY | IL | 60426 | |
| 5740809 | PIPKINS LEWANDA | 1305 ELMORE ST | | | | FLORENCE | SC | 29501 | |
| 5740810 | PIPKINS SHIRLEY B | 6218 LA FLEUR DR | | | | SHREVEPORT | LA | 71119 | |
| 5740811 | PIPKINS TEKETIA | 3008 VALLEY VIEW | | | | SHREVEPORT | LA | 71108 | |
| 5740812 | PIPP MOBILE STORAGE SYSTEMS IN | 2966 WILSON DR NW | | | | WALKER | MI | 49534 | |
| 5740813 | PIPPEN CAMMILLE L | 719 N RIDGEWAY FL1 | | | | CHICAGO | IL | 60624 | |
| 5740814 | PIPPEN MAMIE | 1801 W CONLEY ST | | | | GREENVILLE | NC | 27834 | |
| 5740815 | PIPPENGER RANDY | 201 PEAR ST | | | | BETHESDA | OH | 43950 | |
| 5740816 | PIPPIN DENISE | 251 SPRING GROVE | | | | TOLEDO | OH | 43605 | |
| 5740817 | PIPPIN GREGORY | 1334 SANDY BLVD | | | | PANAMA CITY | FL | 32405 | |
| 5740818 | PIPPIN IRENE | 12300 HANNIBAL DR | | | | NORMAN | OK | 73026 | |
| 5740819 | PIPPIN KATE | 513 SCHOOL ST | | | | DALTON | GA | 30720 | |
| 5465614 | PIPPINS JEWELL | 1513 KEELEN DR | | | | SAINT LOUIS | MO | 63136-2436 | |
| 5740820 | PIPPINS MARINDA | 1469 JACKSON STREET | | | | ST PAUL | MN | 55117 | |
| 5465615 | PIPPIRI UMASHEKAR | 13838 THE LAKES BLVD 2104 TRAVIS453 | | | | PFLUGERVILLE | TX | | |
| 5740821 | PIRA ZYCH | 27TH ST NE APT 417 | | | | ROCHESTER | MN | 55906 | |
| 5465616 | PIRELA NAIRYMAR | 426 CALLE RIO LA PLATA ALTS DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 5740823 | PIRELA REY D | HC 1 BOX 6078 | | | | ARROYO | PR | 00714 | |
| 5430998 | PIRELLI TIRE CORPORATION | 100 PIRELLI DRIVE | | | | ROME | GA | 30161 | |
| 5740824 | PIRES IDALIO | 6804 BEECHVIEW DR | | | | FALLS CHURCH | VA | 22042 | |
| 5740825 | PIRES YVETTE | 78 SAMSUNG DARKAVE | | | | PITTSFIELD | MA | 01201 | |
| 5740826 | PIRIR THOMAS | 51 SOUTH STREET | | | | HARTFORD | CT | 06114 | |
| 5740827 | PIRKEIM JULIE | 172 STATION HILL DR | | | | MOUNT JACKSON | VA | 22842 | |
| 5465617 | PIRL KAREN | 8 SKYTOP RD SUSSEX037 | | | | WANTAGE | NJ | 07461 | |
| 5465618 | PIRO LORRAINE | 4 BROCKTON COURT | | | | METUCHEN | NJ | 08840 | |
| 5740828 | PIRO SHIRLEY | TR RD 12 HS 01 | | | | ISLETA PUEBLO | NM | 87022 | |
| 5465619 | PIROLLI AMY | 839 VILLAGE LN | | | | SANATOGA | PA | 19464 | |
| 5465620 | PIRONE ESTHER | 1203 RIVER ROAD 12J BERGEN003 | | | | EDGEWATER | NJ | 07020 | |
| 5465621 | PIROSKA ZOLTAN | 700 WEST RIVER ROAD | | | | VALLEY CITY | OH | 44280 | |
| 5465622 | PIRRO MEGAN | 661 LAWSON AVE | | | | STEUBENVILLE | OH | 43952-2670 | |
| 5465623 | PIRRONE EMMA | 4912 COMLY ST APT A | | | | PHILADELPHIA | PA | 19135-4232 | |
| 5740829 | PIRTLE BRITTANDY | 1502 GREENMOUNTAIN DR | | | | LITTLE ROCK | AR | 72211 | |
| 5740830 | PIRTLE EBONY | 102 POPLAR | | | | DENMARK | TN | 38391 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740831 | PIRTLE TAMEKA | 22 REGENCY DR | | | | JACKSON | TN | 38301 | |
| 5740832 | PIRWITZ DEBORAH | N 5448 CIGRAND DR | | | | FREDONIA | WI | 53021 | |
| 5740833 | PIRZADA AKHTAR | 8547 HOOES RD NONE | | | | SPRINGFIELD | VA | 22153 | |
| 5740834 | PISANI DEBORAH | 1001 STARKEY RD | | | | LARGO | FL | 33771 | |
| 5740835 | PISANI MICHAEL | 38 JENKINS FARM RD | | | | CHESTER | NH | 03036 | |
| 5465624 | PISANO PAUL | 27 HILLSIDE LANE | | | | NEWMARKET | NH | 03857 | |
| 5465625 | PISAPATI SATYASRI | 1220 MANTRA CT | | | | CARY | NC | 27513-9672 | |
| 5465626 | PISARO WILMA | HC 11 BOX 13092 | | | | HUMACAO | PR | 00791 | |
| 5465627 | PISATURO FRANK | 10 TERRACE DR N | | | | WEST GREENWICH | RI | 02817 | |
| 5465628 | PISCIOTTA CYNTHIA | 161 CHICKAHOMINY TR | | | | MEDFORD LAKES | NJ | 08055 | |
| 5740836 | PISCIOTTA JACK | 42166 S RANGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5740837 | PISCIOTTA ROBERT | 92 HANCACK PL | | | | LEESBURG | VA | 20176 | |
| 5465629 | PISCITELLI SANDRA | 66 ROCKVIEW DR | | | | CHESHIRE | CT | 06410-3632 | |
| 5740838 | PISCOTTY ZIGMUND | 1000 PARSIFAL ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5465630 | PISHAKI ALI | 9730 JUSTICE LN | | | | CONVERSE | TX | 78109 | |
| 5465631 | PISHDERR BAMBI | 19189 N SAN PABLO ST | | | | MARICOPA | AZ | 85138-2044 | |
| 5740839 | PISHNER JACKIE | 1917 RAWOOD DR | | | | HAMPTON | VA | 23663 | |
| 5740840 | PISKULOSKI J | 503 N INDIANA AVE 0 | | | | CROWN POINT | IN | 46307 | |
| 5740841 | PISQUIT BRIAN M | 1209 W 8TH ST APT 303 | | | | LOS ANGELES | CA | 90017 | |
| 5740843 | PISTONE TRACEY | 706 MCCORMICK DR | | | | TOMS RIVER | NJ | 08753 | |
| 5740844 | PISTORIO LISA | 632A 47TH ST | | | | BALTIMORE | MD | 21224 | |
| 5740845 | PISZCZEK LINDA | P O BOX 92954 | | | | LAKELAND | FL | 33804 | |
| 5740846 | PITA NOEMI | 3024 N PULASKI RD | | | | CHICAGO | IL | 60641 | |
| 5740847 | PITA ROSE LARGO | 3 1-2 MILES E TORREON | | | | CUBA | NM | 87013 | |
| 5740848 | PITASSI SAVERIO | 9400 FAIRWAY VIEW PL 2211 | | | | RCH CUCAMONGA | CA | 91730 | |
| 5465632 | PITCHER BEN | 1816 CHIPWOOD LN NW # KENT081 | | | | GRAND RAPIDS | MI | 49504-6001 | |
| 5740849 | PITCHER ELIZABETH | 1302 GIBSON RD | | | | BENSALEM | PA | 19020 | |
| 5740850 | PITCHFORD REED | 748 S IRONWOOD DR | | | | SOUTH BEND | IN | 46615 | |
| 5740851 | PITCHFORD SUSAN | 1254 MCLARAN AVE NONE | | | | SAINT LOUIS | MO | 63147 | |
| 5740852 | PITCHFORD TEQUILA | 1426 WOODSCAPE LN | | | | VIRGINIA BEACH | VA | 23432 | |
| 5465633 | PITEO BEN | 5 EMERALD ST | | | | GLOUCESTER | MA | 01930-1109 | |
| 5465634 | PITEO LAURA | 337 E 234TH ST APT 1 | | | | BRONX | NY | 10470-2252 | |
| 5465635 | PITERSBURGH LIVIA | 114 W SIDNEY AVE | | | | MOUNT VERNON | NY | 10550-1949 | |
| 5465636 | PITITTO ROSEMARY | 776 CARLTON RD | | | | BABYLON | NY | 11704-7106 | |
| 5740853 | PITMAN BRENDA | 325 SCALEY BARK | | | | SALISBURY | NC | 28147 | |
| 5740854 | PITMAN SHANDY | 3302 DAVIS ST | | | | GILLETTE | WY | 82718 | |
| 5740855 | PITMAN STEHANIE | 5174 S 34TH W AVE | | | | TULSA | OK | 74107 | |
| 5740856 | PITMON ALISA | 20913 CLARE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5740857 | PITMON MARTRICHIA | 248 PRESLEY RD | | | | ST LOUIS | MO | 63137 | |
| 5740858 | PITNER MARGO | 134 WILLIAMSBURG RD | | | | CCH | IL | 60478 | |
| 5740859 | PITNEY BOWES | P O BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| 5404509 | PITNEY BOWES GLOBAL FINANCIAL SERVICES L | PO BOX 371887 | | | | PITTSBURGH | PA | 152507887 | |
| 5740860 | PITNEY SHELIA | 5206 HEAFER FARM COURT | | | | LOUISVILLE | KY | 40219 | |
| 5740861 | PITO RACHEAL | 3460 S 8000 W | | | | MAGNA | UT | 84044 | |
| 5740862 | PITON PATRICIA | 1066 PARKRIDGE LN | | | | LAKE ZURICH | IL | 60047 | |
| 5740863 | PITRE CIJI | 121 CHERAMIE LANE | | | | GOLDEN MEADO2W | LA | 70357 | |
| 5740864 | PITRE COURTNIE | 4247 5TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5740865 | PITRE DEON | 1609 7TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5740866 | PITRE EDUVIGE | 201 HAMTON ST | | | | PHILA | PA | 08302 | |
| 5740867 | PITRE LASHAWNDA | 2403 11TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5465637 | PITRE SONIA | 210 N 9TH ST | | | | READING | PA | 19601-3105 | |
| 5740868 | PITRE TOMAS | 20 STREET NE 1161 PTO NUEVO | | | | SAN JUAN | PR | 00919 | |
| 5431000 | PITRUZZELLA AMBER | 705 S DECKER AVE | | | | BATIMORE | MD | | |
| 5465638 | PITSCH MICHEAL | 226 E BRIDGE ST | | | | ROCKFORD | MI | 49341-1343 | |
| 5740869 | PITSTICK HANNAH | 14411 SKI SLOPE WAY | | | | TRUCKEE | CA | 96161 | |
| 5740871 | PITT ANTHONY J | 1006 WEATHERS ST | | | | SPINDALE | NC | 28160 | |
| 5740872 | PITT BELINDA | 7301 W UNIVERSITY AVE APT | | | | GAINESVILLE | FL | 32607 | |
| 5740873 | PITT CLAUDIA | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23323 | |
| 5740874 | PITT CONSTANCE M | 128A CHAMP LANE | | | | BELLEROSE | LA | 70341 | |
| 4780243 | Pitt County Tax Collector | PO BOX 875 | | | | GREENVILLE | NC | 27835-0875 | |
| 5740875 | PITT DANYIEL | 301 WEAVER STREET | | | | WHITAKERS | NC | 27891 | |
| 5740876 | PITT ESTHER S | 112 BURNT TREE CT | | | | OCOEE | FL | 34761 | |
| 5740877 | PITT OLIVIA | 3211 W 30TH ST | | | | LEHIGH ACRES | FL | 33976 | |
| 5740878 | PITT SHAILAH | 705 WALNUT LN | | | | MULLICA HILL | NJ | 08062 | |
| 5465639 | PITT TASH | 1067 MACADAMIA WAY | | | | DOVER | DE | 19901-7929 | |
| 5740879 | PITT WANDA | 144 E NEW ST | | | | LANCASTER | PA | 17602 | |
| 5740880 | PITTA JULIANNE | 6 MULBERRY LN | | | | DENVILLE | NJ | 07834 | |
| 5740881 | PITTA MAYBEL | 2201 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5465640 | PITTALA KRISHNA M | 1064 GLEN EAGLE DR | | | | AURORA | IL | 60502-4476 | |
| 5740882 | PITTALUGA MARTHA | 150 S MONACO PKWY # | | | | DENVER | CO | 80224 | |
| 5465641 | PITTAMPALLY BHANU | 6761 158TH ST W N | | | | SAINT PAUL | MN | | |
| 5740884 | PITTMAN AHARON L | 622 ELBON AVE | | | | AKRON | OH | 44306 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740885 | PITTMAN ALKA | 2130 ELEVENTH STREET APT 18 | | | | SLIDELL | LA | 70458 | |
| 5465642 | PITTMAN AMY | 2800 SAINT MARKS DR | | | | TITUSVILLE | FL | 32780-6741 | |
| 5465643 | PITTMAN BARBARA | 18261 FENMORE ST | | | | DETROIT | MI | 48235-3254 | |
| 5740886 | PITTMAN BRENDA | 8920 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5740887 | PITTMAN BRIAN | 20 RODEO DR | | | | LUMBERTON | NC | 28358 | |
| 5740888 | PITTMAN BRUCE T | 2417 17TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5740889 | PITTMAN CAROLYN | 1705 WESTOAK DRIVE | | | | GREENSBORO | NC | 27407 | |
| 5740890 | PITTMAN CATHY | 4012 N CYPRESS GREEN LN | | | | VERO BEACH | FL | 32967 | |
| 5465644 | PITTMAN CHRISTAN | 102 KNOB HILL RD | | | | ASHEVILLE | NC | 28806-8502 | |
| 5740891 | PITTMAN CHRISTINA | 4812 NW 80TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5465645 | PITTMAN CHRISTINA | 4812 NW 80TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5740892 | PITTMAN DANIEL V | 3043 REMINGTON ST | | | | EAST POINT | GA | 30344 | |
| 5740893 | PITTMAN DARLENE | 5040 MILLENIA BLVD | | | | ORLANDO | FL | 32839 | |
| 5740894 | PITTMAN DIAMOINA | P O BOX 218 | | | | GERRYVILLE | LA | 70051 | |
| 5740895 | PITTMAN DONNA | 3493 DETROITER ST | | | | BROWNSMILLS | NJ | 08015 | |
| 5740896 | PITTMAN EBONY | 815 WOOTEN ST | | | | TARBORO | NC | 27886 | |
| 5740897 | PITTMAN ETHEL | 2410 CATALONIA WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5431002 | PITTMAN FAITH A | 702 SILVER FOX DRIVE | | | | JOLIET | IL | 60435 | |
| 5465646 | PITTMAN GLORIA | 2500 N EASTMAN RD APT 1195 | | | | LONGVIEW | TX | 75605-4077 | |
| 5465647 | PITTMAN HAZEL | 5629 UTRECHT RD | | | | BALTIMORE | MD | 21206-2904 | |
| 5740898 | PITTMAN JANE | 105 ROSIE DR | | | | MIDDLETOWN | DE | 19709 | |
| 5740900 | PITTMAN JANICE | 2601 JASPER ST SE | | | | WASHINGTON | DC | 20020 | |
| 5740901 | PITTMAN JENELL | 388 HILLTOP LN | | | | TOCCOA | GA | 30577 | |
| 5740902 | PITTMAN JEREMY | 5350 EVERETT ST | | | | ARVADA | CO | 80002 | |
| 5465648 | PITTMAN JERRY | 7414 DREYFUSS DR | | | | AMARILLO | TX | 79121-1412 | |
| 5465649 | PITTMAN JOSEPH | 4979 STEWART CT | | | | FORT MEADE | MD | 20755 | |
| 5740903 | PITTMAN JOYCE | 776 SILVERTREE TRAIL | | | | ORLANDO | FL | 32822 | |
| 5740904 | PITTMAN KAISHA | 7A JANET DRIVE | | | | POOUGHKEEPSIE | NY | 12603 | |
| 5740905 | PITTMAN KAREN | 3305 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 5740906 | PITTMAN KARRON | 308 AVON ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5740907 | PITTMAN KEISNA | 25 YEARLING DR | | | | NEWNAN | GA | 30263 | |
| 5740908 | PITTMAN KELSEY | 140 CURTIS RD | | | | DALTON | GA | 30721 | |
| 5740909 | PITTMAN KIWANA | 3607 GUM DR APT D | | | | PORTSMOUTH | VA | 23707 | |
| 5465650 | PITTMAN KONESHA | 223 WEST SHERRARD AVENUE | | | | KINGSLAND | GA | 31548 | |
| 5740910 | PITTMAN LAWANDA | 260 RUBY AVE | | | | DREW | MS | 38737 | |
| 5740911 | PITTMAN LEAH L | 2100 E BLANCO BLVD 29 | | | | BLOOMFEILD | NM | 87413 | |
| 5740912 | PITTMAN LEILA | RIDGEWOOD MOTEL RM 36 | | | | RIPON | WI | 54971 | |
| 5740913 | PITTMAN LESLIE | 4501 WEST JUNIPER DRIVE UNIT H | | | | USAF ACADEMY | CO | 80840 | |
| 5465651 | PITTMAN LESLIE | 4501 WEST JUNIPER DRIVE UNIT H | | | | USAF ACADEMY | CO | 80840 | |
| 5740914 | PITTMAN LUCHINA | 1135 LASALLE | | | | HAMPTON | VA | 23669 | |
| 5740915 | PITTMAN MARCUS | 524 SOUTH CUTCHIN ST | | | | WHITAKERS | NC | 27891 | |
| 5740916 | PITTMAN MARSHA | 7606 KERRY ST | | | | BROOKSVILLE | FL | 34602 | |
| 5740917 | PITTMAN MASHIKA | 5143 APPLETON AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5465652 | PITTMAN MICHAEL | 5118 ROCK BEAUTY CT | | | | WALDORF | MD | 20603-4773 | |
| 5740918 | PITTMAN MICHELLE | 55 PLUM ORCHARD RD | | | | COVINGTON | GA | 30016 | |
| 5740919 | PITTMAN MINIE | 1412 NORTH LEE ST | | | | GRIFFIN | GA | 30223 | |
| 5740920 | PITTMAN MINNY | 3823 REWMERE DR | | | | BALTO | MD | 21218 | |
| 5740921 | PITTMAN RENE | 3129 PHYLLIS ST | | | | JACKSONVILLE | FL | 32205 | |
| 5740922 | PITTMAN RICQUETA | 1318 WARREN STREET | | | | BOGALUSA | LA | 70427 | |
| 5740923 | PITTMAN ROBIN | 528 DISCOVERY WAY | | | | DURHAM | NC | 27703 | |
| 5740924 | PITTMAN ROGER | 5029 IVYWOOD RD | | | | W PALM BCH | FL | 33415 | |
| 5740925 | PITTMAN ROSLYN | 19600 SAXTON | | | | DETROIT | MI | 48228 | |
| 5740926 | PITTMAN SABRINA | 1433 HONODLE | | | | AKRON | OH | 44305 | |
| 5740927 | PITTMAN SANDRA J | 329 MCKINLEY ST | | | | SHAWNEE | OK | 74801 | |
| 5740928 | PITTMAN SHAMEACKE | 4800 ATLANTIC BLVD APT G | | | | JACKSONVILLE | FL | 32207 | |
| 5740929 | PITTMAN SHAMEKA P | 51 N MARY PEAKE BLVD | | | | HAMPTON | VA | 23666 | |
| 5740930 | PITTMAN SHIRELL | 3214 PECAN ST | | | | MELBOURNE | FL | 32901 | |
| 5740931 | PITTMAN SHIRLEY D | 7781 ANTEBELLUM LN | | | | RIVERDALE | GA | 30274 | |
| 5740932 | PITTMAN STEVEN | 6209 TRADEWINDS WAY | | | | CLAXTON | GA | 30417 | |
| 5740933 | PITTMAN SYHEIRA | 553 RHODES AVE | | | | AKRON | OH | 44307 | |
| 5740935 | PITTMAN TIFFANY | 9214 PRESCOTT AVE | | | | MANASSAS | VA | 20110 | |
| 5740936 | PITTMAN TOMMY | 13489 COURT HOUSE | | | | SMITHFIELD | VA | 23434 | |
| 5740937 | PITTMAN VAN | 38 GRANT AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5740938 | PITTMAN VANESSA | PO BOX 1291 | | | | LUMBERTON | NC | 28359 | |
| 5740939 | PITTMAN VERNA | 8932 BUDDY HARDY RD | | | | MILTON | FL | 32570 | |
| 5740940 | PITTMAN WANDA | 6121 COLLINS RD LOT 258 | | | | JACKSONVILLE | FL | 32244 | |
| 5740941 | PITTMANMATHIS DOROTHEA | 1784 HAMILTON ST | | | | TOLEDO | OH | 43607 | |
| 5740942 | PITTMON BRENCIE | 404 BRYCE COURT | | | | CARROLLTON | GA | 30116 | |
| 5740943 | PITTRE GLENDALEE | 736 LEE RD | | | | ORLANDO | FL | 32810 | |
| 5740944 | PITTS ANGELA | 2016 ASBELL ROAD | | | | IRWINGTON | GA | 31042 | |
| 5740945 | PITTS ANITA | 102 ROSEMARY CT | | | | WARNER ROBINS | GA | 31008 | |
| 5740946 | PITTS ANNESEYA S | 5420 RIVERDALE RD APT G | | | | COLLEGE PARK | GA | 30349 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740947 | PITTS AYESHA S | 143 KENSINGTON CIR | | | | WARNER ROBINS | GA | 31093 | |
| 5740948 | PITTS BILL C | 8600 SCHOLAR LN | | | | LAS VEGAS | NV | 89128 | |
| 5740949 | PITTS BRIDGET | 112 BUNCH CIRCLE | | | | ROCKY MOUNT | NC | 27804 | |
| 5465653 | PITTS CAROLE | 93 KAHIAPO PL | | | | HAIKU | HI | 96708 | |
| 5740950 | PITTS CLYDELL | 2635 WASHINGTON AVE | | | | BATON ROUGE | LA | 70805 | |
| 5465654 | PITTS DAN | 30773 WIEGMAN RD | | | | HAYWARD | CA | 94544 | |
| 5740951 | PITTS DEBORAH | 1213 7TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5465655 | PITTS DEBORAH | 1213 7TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5740952 | PITTS DEE | 115 MADISON AVENUE | | | | FREDERICKSBURG | VA | 22405 | |
| 5740953 | PITTS DENISE | 626 ARTHUR STREET | | | | LAFAYETTE | LA | 70501 | |
| 5431004 | PITTS DUKE | 730 S JASON ST UNIT 18 | | | | DENVER | CO | 80223-2832 | |
| 5740954 | PITTS EMEKIA | 216 W MAIN ST | | | | IRWINTON | GA | 31042 | |
| 5465656 | PITTS FAITH | 69 LONG LEAF DR UNIT A | | | | HUFFMAN | TX | 77336 | |
| 5740955 | PITTS GLORIA | 136 LAMAR STREET | | | | TIFTON | GA | 31794 | |
| 5740956 | PITTS HARLEY D | 517 SOUTH 2 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5740957 | PITTS JACKIE | 1401 FARLEY CT | | | | SANDOSTON | VA | 23150 | |
| 5740958 | PITTS JANET | 897 CHANDLER RD | | | | WHITE RIVER JCT | VT | 05001 | |
| 5740959 | PITTS JEBARIZ | 126 MARSHALL APT 9 | | | | JEFFERSON CITY | MO | 65101 | |
| 5740960 | PITTS JENIFFER | 591 EAST PARKVIEW | | | | BOLIVAR | MO | 65613 | |
| 5740961 | PITTS JENNIFER R | 22331 BOGIE | | | | TEHACHAPI | CA | 93561 | |
| 5740962 | PITTS JESSICA | 124 HICKORY HOLLOW | | | | EATANOLLEE | GA | 30538 | |
| 5740963 | PITTS JOANN | 94 STEPHANIE DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5431006 | PITTS JR; DAVID AND MARY JEAN PITTS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5740964 | PITTS KEEAIRA | 5300 AUGUSTA RD APT 177 | | | | GREENVILLE | SC | 29605 | |
| 5740965 | PITTS KENYA | 10 WILDWOOD CT | | | | SPARTANBURG | SC | 29301 | |
| 5465657 | PITTS KRISTY | PO BOX 746 | | | | FOREST RANCH | CA | 95942 | |
| 5740966 | PITTS LARETHA | 110 N 17TH ST | | | | SAINT LOUIS | MO | 63113 | |
| 5465658 | PITTS LAURA | 272 HILLTOP CIR | | | | VALDOSTA | GA | 31602-7458 | |
| 5465659 | PITTS LENORA | 311 PURNELL STREET | | | | SNOW HILL | MD | 21863 | |
| 5740967 | PITTS LINDA | 5218 KENSTAN DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5740968 | PITTS LISA M | 1740 49TH ST APT 1 | | | | LOS ANGELES | CA | 90062 | |
| 5740969 | PITTS MAMIE | 160 SPRUCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 5740970 | PITTS MARTIN | 532 W CAMPUS | | | | WICHITA | KS | 67217 | |
| 5740971 | PITTS MICHAEL | 3 12 GENERAL COBB | | | | TAUNTON | MA | 02780 | |
| 5740972 | PITTS MILDRED | 1713 NORTH SRANCIS ST | | | | PHILADELPHIA | PA | 19130 | |
| 5740973 | PITTS MINDY | 203 CHARLES AVE APT 2 | | | | SOLVAY | NY | 13209 | |
| 5740974 | PITTS MONNANICA | 953 S BROOK ST APT 101 | | | | LOUISVILLE | KY | 40203 | |
| 5740975 | PITTS MOSES | 2835 NORTH 102ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5740976 | PITTS NATASHA | 307SHERANDOCIRCLE | | | | STEPHENS CITY | VA | 22602 | |
| 5465660 | PITTS NATHANIEL | 663 HODAPP AVE | | | | DAYTON | OH | 45410-2710 | |
| 5740977 | PITTS PASTINA | 305 EL COLEMAN DR | | | | MILLSBORO | DE | 19966 | |
| 5740978 | PITTS PAULA | 7928 OAKVIEW DR | | | | PANAMA CITY | FL | 32404 | |
| 5465661 | PITTS ROCKY | 3419 MULBERRY ST | | | | TOLEDO | OH | 43608-1218 | |
| 5465662 | PITTS RODNEY | PO BOX 511 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5740981 | PITTS SHEMERI | 8311 BROSTERM STRT | | | | FORT BEINING | GA | 31905 | |
| 5740982 | PITTS SHERRY | 955 AKEPO LANE 225B | | | | HONOLULU | HI | 96817 | |
| 5431008 | PITTS SHIRLEY | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5740983 | PITTS TAMMY | 3139 DRY CREAK ROAD | | | | SUMMERVILLE | GA | 30747 | |
| 5740984 | PITTS TANIA | 1707 HIGH RIDGE RD | | | | LANTANA | FL | 33461 | |
| 5740985 | PITTS TANIKA | 8800 BOST ST | | | | LOUISVILLE | KY | 40219 | |
| 5740986 | PITTS TARA | 565 WHITE RD | | | | CHARLOTTE | NC | 28205 | |
| 5740988 | PITTS TOSHA | 6615 WASHINGTON STREET | | | | NEW PORT RICHEY | FL | 34652 | |
| 5740989 | PITTS TRACY | 2358 BATTLE DR | | | | CARROLLTON | GA | 30117 | |
| 5740990 | PITTS TRENA | 204 ARROW WOOD RD APT301 | | | | SPARTANBURG | SC | 29301 | |
| 5740991 | PITTS TRINITA | 3408 LESLIE ST | | | | SHREVEPORT | LA | 71103 | |
| 5740992 | PITTS TRISTA | 4100 HWY 19 N | | | | PERRY | FL | 32347 | |
| 5740993 | PITTS VICTOR | 3441 DATA DR 509 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5740994 | PITTS VOLANDA | 513 MOUNTAIN LAKE | | | | RALEIGH | NC | 27610 | |
| 5465663 | PITTS WILLIAM | 141 POLK DR | | | | BILOXI | MS | 39531-3309 | |
| 5740995 | PITTSBURG TANK & TOWER MAINT C | 1 WATERTANK PLACE | | | | HENDERSON | KY | 42420 | |
| 5740997 | PITTSBURGH POST GAZETTE | P O BOX 566 | | | | PITTSBURGH | PA | 15230 | |
| 5431010 | PITTSBURGH SPORTS WHOLESALE I | 706 LONG RUN ROAD | | | | MCKEESPORT | PA | 15132 | |
| 5465664 | PITTSLEY DENNIS | 1425 WEST BLVD APT C | | | | RACINE | WI | 53405-3415 | |
| 5465665 | PITTSLEY PAMELA | 90 BEACH ST | | | | MIDDLEBORO | MA | 02346-3718 | |
| 5740998 | PITYER KATELYN | 28 E SHERMAN AVE | | | | FORT ATKINSON | WI | 53538 | |
| 5740999 | PITZ SARA | 9360 TASMANIA AVE | | | | BATON ROUGE | LA | 70810 | |
| 5741000 | PITZEL ELENI | 25 LEE AVE | | | | E WILLISTON | NY | 11596 | |
| 5741001 | PITZEN BILLY | 110 SIOUX ST | | | | SIOUX CITY | IA | 51103 | |
| 5465666 | PITZER ANDREA | 23910 PIKE 248 | | | | LOUISIANA | MO | 63353 | |
| 5741002 | PITZER ASHLEY | 575 WATER WORKS RD | | | | FORT THOMAS | KY | 41075 | |
| 5465667 | PITZER DAWN | 432-450 CONSTANTIA RD | | | | DOYLE | CA | 96109 | |
| 5465668 | PITZER PAUL | 973 W CALLE DE EMILIA | | | | GREEN VALLEY | AZ | 85614-4709 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431012 | PITZL RICHARD G AND RAMONA PITZL HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5741003 | PITZO DANIELLE | 6791 E CALLA RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5741004 | PIUTAU KALISI L | 56-262 LELELI ST | | | | KAHUKU | HI | 96731 | |
| 5741005 | PIVARAL SUSAN | 4113 RIDGEMOOR | | | | SHREVEPORT | LA | 71109 | |
| 5741006 | PIVARNIK CHRIS | 304 NEW WILLIAMS ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5741007 | PIVER DIANA | 7717 NE 2022 STREET | | | | MELROSE | FL | 32666 | |
| 5465669 | PIVOVAR JAMIE | 1522 61ST ST | | | | KENOSHA | WI | 53143-4423 | |
| 5741008 | PIWLETON CALLEEN | 7303 BELMONT STAKES DR | | | | MIDLOTHIAN | VA | 23112 | |
| 5741009 | PIXLEY BIANCA | 5443 CENTRAL AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5741010 | PIYAWAN GROTH | 14108 WHEEPING WILLOW 33 | | | | SILVER SPRING | MD | 20906 | |
| 5431014 | PIYUSH GOYAL | 10002 NW 50TH ST | | | | SUNRISE | FL | 33351-8019 | |
| 5741011 | PIYUSH MEHTAELL | 35835 ARGONNE PL | | | | NEWARK | CA | 94560 | |
| 5741012 | PIZA SABAS | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5741013 | PIZANA BARBARA | 829 W 20TH PL | | | | TULSA | OK | 74107 | |
| 5741014 | PIZANA MARTHA | 1551 N OKMULGEE AVE APT 213 | | | | OKMULGEE | OK | 74447 | |
| 5741015 | PIZANA PENA | 514 GIBSON ST | | | | FREMONT | OH | 43420 | |
| 5741016 | PIZANO ARMIDA M | 7241 E FAYETTE | | | | TUCSON | AZ | 85730 | |
| 5465670 | PIZANO CANDELARIA | 1234 S DRIFTWOOD DR | | | | SANTA ANA | CA | 92704-1928 | |
| 5741017 | PIZANO ITSEL | 5210 VEL ST | | | | WIMAUMA | FL | 33598 | |
| 5741018 | PIZANO JUANA | 129 CREEKSIDE DR NW APT 1 | | | | CALHOUN | GA | 30701 | |
| 5431016 | PIZANO NATHAN | 5532 MARY JO WAY | | | | SAN JOSE | CA | 95124 | |
| 5465671 | PIZANO RAUL | 831 SPRING ST | | | | AURORA | IL | 60505-3741 | |
| 5741019 | PIZANO ERIKA | 1345 SW 24TH | | | | OKLAHOMA CITY | OK | 73108 | |
| 5741020 | PIZARRO ABNEL M | CALLE JOSE LOPEZ | | | | LOIZA | PR | 00772 | |
| 5741021 | PIZARRO ALISMARIE | URB BRISAS DEL MAR CASA D9 | | | | ARROYO | PR | 00771 | |
| 5741022 | PIZARRO ANGEL | PO BOX 2116 | | | | RIO GRANDE | PR | 00745 | |
| 5741023 | PIZARRO ASHLEY | 1913 SATURN COURT | | | | ALBUQUERQUE | NM | 87112 | |
| 5741024 | PIZARRO BARBARA | SABANA BRANCH CALLE 1 8745 | | | | VEGA BAJA | PR | 00693 | |
| 5741025 | PIZARRO BENJAMIN | CALLE PARIS 243 PMB 1724 | | | | SAN JUAN | PR | 00917 | |
| 5465672 | PIZARRO BRIAN | 2473 ROBERT DAVID DR | | | | EL PASO | TX | | |
| 5741026 | PIZARRO CARMEN | C5 E-33 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 5741027 | PIZARRO CLARIBEL | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 5741028 | PIZARRO DENISE G | HC 02 BOX 15565 CACAO CENTRO | | | | CAROLINAS | PR | 00987 | |
| 5741029 | PIZARRO ELIAS | BO PLAYITA C 14 A | | | | SALINAS | PR | 00751 | |
| 5741030 | PIZARRO ELIZABETH | A LA MEDA TOWER TORRE 1 | | | | RIO PIEDRAS | PR | 00921 | |
| 5741031 | PIZARRO EMANUEL | 5554 ARNOLD PALMER DR | | | | ORLANDO | FL | 32811 | |
| 5741032 | PIZARRO GENNE | ESTANCIA DE SOL | | | | RIO GRANDE | PR | 00745 | |
| 5741033 | PIZARRO GLORIBI | 4 BAY ST APT 1 | | | | DORCHESTER | MA | 02125 | |
| 5741034 | PIZARRO ISABEL | 2414 E ROBLE DR UNIT 171 | | | | KISS | FL | 34746 | |
| 5741035 | PIZARRO JENNIFER | BARCONER CAROLINA 4CALLE | | | | CAROLINA | PR | 00987 | |
| 5741036 | PIZARRO JESUS | ROOSEVELT 25 | | | | SAN JUAN | PR | 00907 | |
| 5741037 | PIZARRO JOAN | HC 1 BOX 6520 | | | | LOIZA | PR | 00772 | |
| 5741038 | PIZARRO JOMAR A | C-45A CC29 VILLA DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5741039 | PIZARRO JORGE | CALLE BAHUINIA 251 CUIDAD JAR | | | | BAYAMON | PR | 00956 | |
| 5741040 | PIZARRO JOSE | 13769 W ACAPILCO LN | | | | SUPRISE | AZ | 85379 | |
| 5741041 | PIZARRO JUAN C | PARCELA VILLA SANTOS | | | | LOIZA | PR | 00772 | |
| 5741042 | PIZARRO LUIS | HC02 BOX 7192 | | | | CIALES | PR | 00638 | |
| 5741043 | PIZARRO LUZ | 53 W FERN ST FL2 | | | | HAZLETON | PA | 18201 | |
| 5741044 | PIZARRO LYDIA E | 9001 AUBURN WAY | | | | TAMPA | FL | 33615 | |
| 5741045 | PIZARRO MARIA | MEDIANIA ALTA SECTOR COLOBO | | | | LOIZA | PR | 00772 | |
| 5741046 | PIZARRO MARISOL | CALLE 435 BLOQ 118 B11 BA | | | | CAROLINA | PR | 00985 | |
| 5741047 | PIZARRO MILLRID | 12725 WINDY PINES WAY APT | | | | PINEVILLE | NC | 28134 | |
| 5741048 | PIZARRO NOEMI | RESIDENCIAL ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5741049 | PIZARRO PABLO | COND LAS AMERICAS 2 APT 6 | | | | SAN JUAN | PR | 00921 | |
| 5741050 | PIZARRO PEDRO | BO CAMARRONES SEC LOS ANGELES | | | | GUAYNABO | PR | 00970 | |
| 5741051 | PIZARRO PENA LOZA MARIA P | HC 01 BOX 7343 | | | | LOIZA | PR | 00772 | |
| 5741053 | PIZARRO RAQUEL | COND RIO VISTA EDI I AP | | | | CAROLINA | PR | 00979 | |
| 5741054 | PIZARRO RODRIGUEZ REY F | PO BOX 272 | | | | LOIZA | PR | 00772 | |
| 5741055 | PIZARRO ROSA | CND LAS CARMELITAS C SAN JORGE | | | | SANJUAN | PR | 00921 | |
| 5741056 | PIZARRO ROSED | URB VALLE DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 5741057 | PIZARRO SENAIDA | MED BAJA 8 HONDURAS | | | | LOIZA | PR | 00772 | |
| 5741058 | PIZARRO SOANAN | CALLE BONNEVILLE MANOR CALLE 4 | | | | CAGUAS | PR | 00725 | |
| 5741060 | PIZARRO YADIRA | 606 SIOUX ST | | | | BETHLEHEM | PA | 18015 | |
| 5741063 | PIZER QUINTAN T | 228 REEVES DR | | | | WELLSBURG | WV | 26070 | |
| 5431018 | PIZZA PATRICIA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHRISTINA BUTTARO DECEASED | BOND COUNTY COURT HOUSE | 200 W COLLEGE AVE | | | GREENVILLE | IL | 62246 | |
| 5465673 | PIZZARELLO ANTHONY | 160 ALTON RD | | | | STAMFORD | CT | | |
| 5741064 | PIZZARO RAFAEL | 1007 N HOAGLAND BLVD APT D | | | | KISSIMMEE | FL | 34741 | |
| 5741065 | PIZZINI KIMBERLY | 3214 MCSHANE WY | | | | BALTIMORE | MD | 21222 | |
| 5741066 | PIZZO JEANNE | 1613 FALMOUTH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 5465674 | PIZZOFERRATO BARBARA | 131 CAMPBELL LN | | | | CAMDEN | DE | 19934 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465675 | PIZZUTO MICHAEL | 10671 VIA MILANO DR APT 1901 FBO: MICHAEL PIZZUTO | | | | MIROMAR LAKES | FL | 33913 | |
| 5741067 | PJ 2500 LIMITED | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | 26508 | |
| 5431019 | PJ 2500 LIMITED | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | 26508 | |
| 5741068 | PJ CHONBURI PARAWOOD CO LTD | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | |
| 5431021 | PJ CHONBURI PARAWOOD CO LTD | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | |
| 4884624 | PJ DISTRIBUTORS INC | PO BOX 2469 | | | | BAYAMON | PR | 00960 | |
| 5431023 | PJ SOOD | 7244 RENE STREET | | | | SHAWNEE | KS | 66216 | |
| 4864287 | PJBS LLC | 2534 LEE AVE | | | | SANFORD | NC | 27332 | |
| 5741069 | PJOSHUA A WRIGHT | 5591 PINEHILL ROAD | | | | SHREVEPORT | LA | 71107 | |
| 5431025 | PK INDUSTRIES INC | 1533 OLIVELLA WAY | | | | SAN DIEGO | CA | 92154-7716 | |
| 5403547 | PLA FUENTES JENNIFER; AND JUAN A MONTES PLA MINOR | AV 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 | |
| 5741070 | PLA TOYANNA D | 49E 12TH AVE | | | | KEY WEST | FL | 33040 | |
| 5741071 | PLACE KATHLEEN | 99 BELAIRE CIR | | | | WINDSOR LOCKS | CT | 06096 | |
| 5741072 | PLACE LAURA | 2629 SCHULT PL | | | | WALDORF | MD | 20601 | |
| 5465676 | PLACE PEGGY | 2 MINK LANE | | | | EAST SETAUKET | NY | 11733 | |
| 5465677 | PLACE RITA | 64-640 PUU NOHO STREET | | | | KAMUELA | HI | 96743 | |
| 5465678 | PLACEK JOYCE | 151 W GOGEBIC ST | | | | IRONWOOD | MI | 49938 | |
| 5465679 | PLACEK LACEY | 331 7TH STREET SE BX 489 N | | | | TIOGA | ND | 58852 | |
| 5741074 | PLACENCIA SELENA | 4414 WINDING HILL DR | | | | MEMPHIS | TN | 38128 | |
| 5741075 | PLACENTIA GUADALUPE | 2200 HARBOR BLVD | | | | COSTA MESA | CA | 92627 | |
| 4782322 | PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | | | | AUBURN | CA | 95603 | |
| 4782322 | PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | | | | AUBURN | CA | 95603 | |
| 5484469 | PLACER COUNTY | THE HONORABLE R SCOTT OWENS | 10810 JUSTICE CENTER DRIVE | | | ROSEVILLE | CA | 95678 | |
| 5741076 | PLACERES ANA A | HC 1 BOX 4735-D | | | | NAGUABO | PR | 00718 | |
| 5741077 | PLACERES IMA | CARR 2 ESQ CARR 149 | | | | MANATI | PR | 00674 | |
| 5465680 | PLACEWAY JEFFREY | 4600 HORTON RD | | | | JACKSON | MI | 49201-9727 | |
| 5741078 | PLACIDE CHANTEL | 806 SAM STREET | | | | NEW IBERIA | LA | 70560 | |
| 5741079 | PLACIDO GOMEZ | 55 WYCKOFF RD | | | | EATONTOWN | NJ | 07724 | |
| 5741080 | PLACIDO JOE | 8430 N WINTON WAY | | | | WINTON | CA | 95388 | |
| 5465681 | PLACIDO MARITZA | 110 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901-2610 | |
| 5465682 | PLACIVO ARTHUR | 14 LEILA JEAN DR | | | | BRISTOL | RI | 02809 | |
| 5465683 | PLAGENS TANYA | 9801 SUNRISE BLVD | | | | NORTH ROYALTON | OH | 44133 | |
| 5741081 | PLAIN MARITA | 99 TIFTON ELDORADO 3D | | | | TIFTON | GA | 31794 | |
| 5465684 | PLAINER MICHELLE | 6810 N 35TH AVE UNIT M | | | | PHOENIX | AZ | 85017-1076 | |
| 5741082 | PLAINFEATHER KATHERINE | PO BOX 107 | | | | PRYOR | MT | 59066 | |
| 5787335 | PLAINFIELD CHARTER SPECIAL ASSESSMENT | 6161 BELMONT AVE NE | | | | BELMONT | MI | 49306-9609 | |
| 5787336 | PLAINFIELD TOWNSHIP SUMMER | 6161 BELMONT AVE NE | | | | BELMONT | MI | 49306-9609 | |
| 5787337 | PLAINFIELD TOWNSHIP WINTER | 6161 BELMONT AVE NE | | | | BELMONT | MI | 49306-9609 | |
| 5741083 | PLAINS HIGH | 3035 S UMATILLA ST | | | | ENGLEWOOD | CO | 80110 | |
| 5741084 | PLAINVIEW DAILY HERALD | P O BOX 80057 | | | | PRESCOTT | AZ | 86304 | |
| 5741085 | PLAIR TARSHA | 692 WALKER RD | | | | EDGEFIELD | SC | 29824 | |
| 5465685 | PLAISIMOND NEOMIE | 3398 CASTLE WOOD BLVD | | | | HIGHLAND VILLAGE | TX | 75077 | |
| 5741086 | PLAMAN ROBERT | 940 SUMNER RD | | | | WAUCHULA | FL | 33873 | |
| 5741087 | PLANAS JORGE L | PO BOX 1126 | | | | AGUAS BUENAS | PR | 00703 | |
| 5465686 | PLANCARTE ANASTACIA | 230 MALOHI RD UNIT 104 | | | | WAHIAWA | HI | 96786 | |
| 5741088 | PLANCARTE LUIS | 2076 CENTRAL AVE SUITE E | | | | DUARTE | CA | 91010 | |
| 5403575 | PLANCENCIA ARMANDO | 500 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 | |
| 5403624 | PLANCENCIA ARMANDO | 500 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 | |
| 5741089 | PLANCENCIA GRACE | 400 S MARGARITA ST | | | | ALAHAMERA | CA | 91803 | |
| 5465687 | PLANCHON RYAN | 18241 SW 108TH PLACE MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5741090 | PLANCK MEGAN | 201 BARBER RD | | | | FLEMINGSBURG | KY | 41041 | |
| 5741091 | PLANELL ANGELICA | URB VISTA DEL RIO 2 Q19 | | | | ANASCO | PR | 00610 | |
| 4870866 | PLANET INTERACTIVE LLC | 800 HILLGROVE AVENUE SUITE 201 | | | | WESTERN SPRINGS | IL | 60558 | |
| 5465688 | PLANO JEROME | 3620 ONEIDA ST | | | | NEW HARTFORD | NY | 13413 | |
| 5741092 | PLANT EMMA | 70 PLANT DR | | | | FORT VALLEY | GA | 31030 | |
| 5465689 | PLANT GLENN | 174 W PALMA DR | | | | GREEN VALLEY | AZ | 85614-4215 | |
| 5741093 | PLANT JACOB C | 9729 MCDOWELL PLACE | | | | ST LOUIS | MO | 63114 | |
| 4871048 | PLANT MARKETING LLC SBT | 819 W SHOREWOOD DR | | | | EAU CLAIRE | WI | 54703 | |
| 5465690 | PLANT RONALD | 11 BLUE RIDGE ROAD MONTGOMERY091 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 5431027 | PLANT THERAPY INC | 510 2ND AVE S | | | | TWIN FALLS | ID | 83301-7101 | |
| 5741094 | PLANTATION CITY O | PO BOX 19270 | | | | PLANTATION | FL | 33318 | |
| 4862723 | PLANTATION PRODUCTS LLC SBT | 202 S WASHINGTON ST | | | | NORTON | MA | 02756 | |
| 5741095 | PLANTBEST INC | 170 DUFFIELD DRIVE 2ND FLOOR | | | | MARKHAM | | | |
| 5741096 | PLANTE CAROLE | 140 CHEVY CHASE ST 406 | | | | GAITHERSBURG | MD | 20878 | |
| 5741097 | PLANTE DARREN | 202 OLD WEBSTER RD | | | | LEWISTON | ME | 04240 | |
| 5465691 | PLANTE LUKE | 25921 LIBERTY AVE | | | | WATERTOWN | NY | 13601-5299 | |
| 5741098 | PLANTILLAS JOSEPH | 2327 KELBURN AVE | | | | ROSEMEAD | CA | 91770 | |
| 5741099 | PLANTS CHARLES | 451-8 TROUT RIVER DR | | | | JACKSONVILLE | FL | 32208 | |
| 5741100 | PLANTS SAM | 1035 S RICHFIELD WAY | | | | AURORA | CO | 80017 | |
| 5465692 | PLANTY TINA | PO BOX 656 | | | | WADDINGTON | NY | 13694 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741101 | PLANTZ APRIL | 714 DODGE LOOP | | | | MADISON | NC | 27025 | |
| 5402760 | PLAQUEMINES PARISH | 8056 HIGHWAY 23 SUITE 201 C | | | | BELLE CHASE | LA | 70037 | |
| 5403358 | PLAQUEMINES PARISH | 8056 HIGHWAY 23 SUITE 201 C | | | | BELLE CHASE | LA | 70037 | |
| 5405522 | PLAQUEMINES PARISH | 8056 HIGHWAY 23 SUITE 201 C | | | | BELLE CHASE | LA | 70037 | |
| 5484470 | PLAQUEMINES PARISH | 8056 HIGHWAY 23 SUITE 201 C | | | | BELLE CHASE | LA | 70037 | |
| 5787730 | PLAQUEMINES PARISH | 8056 HIGHWAY 23 SUITE 201 C | | | | BELLE CHASE | LA | 70037 | |
| 5465693 | PLASCENCIA ALICIA | 2996 E RIVER RD | | | | LUMBER CITY | GA | 31549 | |
| 5741102 | PLASCENCIA JESSE | 314 NORTH SCHOOL ST | | | | LODI | CA | 95240 | |
| 5465694 | PLASCENCIA JULLIANNA | 2515 DOREEN AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 5741103 | PLASCENCIA MARIA | 2611 SE 125TH AVE | | | | VANCOUVER | WA | 98683 | |
| 5741104 | PLASENCIA THALIA L | URB ESTANCIAS DE MEMBRILLO CAS | | | | CAMUY | PR | 00627 | |
| 5741105 | PLASIDO CAMPOS | 1113 ABERDEEN RD | | | | PASADENA | TX | 77502 | |
| 5465695 | PLASKETT DONNA | 120 SOUTH RD | | | | HARWINTON | CT | 06791-2305 | |
| 5741106 | PLASTER CLADUIA | 2808 SMOKEHOUSE RD | | | | BELLINGHAM | WA | 98226 | |
| 5741107 | PLASTERERS FLORIST & GREENHOUS | GHSES INC. | 990 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| 4859366 | PLASTIC TECHNOLOGIES INC | 1200 ABBOTT DRIVE | | | | ELGIN | IL | 60123 | |
| 5741109 | PLASTICOLOR MOLDED PRODUCTS IN | 801 SOUTH ACACIA AVENUE | | | | FULERTON | CA | 92831-3880 | |
| 5465696 | PLASTINO ROBERT | 2618 CALDERON DR | | | | SANTA MARIA | CA | 93455-7411 | |
| 5741110 | PLATA ANA | 415 UNDERWOOD CIRCLE | | | | DALTON | GA | 30721 | |
| 5741111 | PLATA ARIADNE | 12005 W GRANADA RD | | | | AVONDALE | AZ | 85323 | |
| 5741112 | PLATA GABRIELA | 2016 S ALLPORT STREET | | | | CHICAGO | IL | 60608 | |
| 5741113 | PLATA HILDA | 1017 GEORGIA ST SW | | | | ALBUQUERQUE | NM | 87108 | |
| 5741114 | PLATA MARCELINO | 1586 E VIKING RD APT 1 | | | | LAS VEGAS | NV | 89119 | |
| 5741115 | PLATA SONIA | URBJARDINES DE LOIZA CAL | | | | LOIZA | PR | 00772 | |
| 5741116 | PLATAS ALVARO A | VALLE DE MEXICO 1248 | | | | LAREDO | TX | 78041 | |
| 5741117 | PLATER TOCARA E | 2767 PIEDMONT CIR | | | | WS | NC | 27105 | |
| 5465697 | PLATERO ALEJANDRA | 1026 S WILLIAMS ST APT A | | | | BAKERSFIELD | CA | 93307-1376 | |
| 5741118 | PLATERO BARBARA J | VENENO ST HS 32 | | | | DULCE | NM | 87528 | |
| 5741119 | PLATERO CHARLENE | 8 MI E OF CHAPTER HOUSE 50 | | | | CANONCITO | NM | 87026 | |
| 5741120 | PLATERO CLAUDIA | 127 JAYSPER PLACE | | | | ALEXANDRIA | VA | 22304 | |
| 5741121 | PLATERO JUANA C | 1200 TRIBAL RD N-59 | | | | TOHAJIILEE | NM | 87026 | |
| 5741122 | PLATERO MAYRA | 127 JASPER PL | | | | ALEXANDRIA | VA | 22304 | |
| 5741123 | PLATERO RACHEL | PO BOX 593 | | | | FRUITLAND | NM | 87416 | |
| 5465698 | PLATERO REYNA | 5139 5TH AVE | | | | LOS ANGELES | CA | 90043-1934 | |
| 5741124 | PLATERO TINA M | 16 NORTHVALLEY HSG | | | | CROWNPOINT | NM | 87313 | |
| 5465699 | PLATEROTE SHARON | PO BOX 211 | | | | BUHL | ID | 83316 | |
| 5741125 | PLATHE MARCEL | 1010 INDUSTRIAL ROAD | | | | BOULDER CITY | NV | 89006 | |
| 5431029 | PLATINUM SALES & DISTRIBUTION | 20620 LASSEN ST | | | | CHATSWORTH | CA | 91311-4506 | |
| 5741126 | PLATINUM SERVICE & SALES INC | 2628 RIVER ROAD | | | | HAMILTON | OH | 45015 | |
| 5465700 | PLATO AMANDA | NACAP | | | | BUFFALO | NY | | |
| 5741127 | PLATO CRYSTAL | 1527 SE 8TH AVE | | | | WASHUGAL | WA | 98671 | |
| 5741128 | PLATO MICHAEL | 750 E SHORE DR | | | | CANTON | GA | 30114 | |
| 5741129 | PLATT AMANDA | 14099 S BELSCER RD LOT 1081 | | | | LARGO | FL | 33771 | |
| 5465701 | PLATT CHRISTINE | 3265 TIMPVIEW DR | | | | PROVO | UT | 84604-4632 | |
| 5431031 | PLATT DALE AND MAXINE PLATT | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5741130 | PLATT KATHLEEN | 421 N 5TH ST | | | | LANTANA | FL | 33462 | |
| 5741131 | PLATT MARYANN | 712 BALSA DR | | | | ALTAMONTE SPRING | FL | 32789 | |
| 5465702 | PLATT MICHEAL | 119 S POPLAR ST | | | | GARDNER | KS | 66030 | |
| 5741132 | PLATT RANDY | 2202 CO RT8 | | | | OSWEGO | NY | 13126 | |
| 5465703 | PLATT TYLER | 1573A LESLIE ROSS RD | | | | EL PASO | TX | 79906-3427 | |
| 5484471 | PLATTE COUNTY | 415 THIRD ST STE 40 | | | | PLATTE CITY | MO | 64079 | |
| 5484472 | PLATTEVILLE CITY | 75 N BONSON ST | | | | PLATTEVILLE | WI | 53818 | |
| 5741134 | PLATTS GAIL | 119 N MAIN ST | | | | JACOBUS | PA | 17407 | |
| 5465704 | PLAUCHE BOBBY | 7807 GOVERNOR PRINTZ BLVD | | | | CLAYMONT | DE | 19703 | |
| 5741135 | PLAUGHER APRIL | 152 CAPON HIGHTS LN | | | | STRASBURG | VA | 22657 | |
| 5465705 | PLAVAJKA AUBRIANNA | 7490 OLIVE TREE LANE | | | | HIGHLAND | CA | 92346 | |
| 5465706 | PLAWSKI TIMOTHY | 805 MILLWOOD DR | | | | SAINT PETERS | MO | 63376-7031 | |
| 5741136 | PLAY HUT INC | 368 S CHERYL LANE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 5741137 | PLAYER CHRISTINA | 19 FRANCINE DR | | | | HOLLISTON | MA | 01746 | |
| 5741138 | PLAYER DELLA | P O BOX 207 | | | | JOHNSONVILLE | SC | 29555 | |
| 5741139 | PLAYER DELLA M | 164 ROLLING HILL DR | | | | JOHONSONVILLE | SC | 29555 | |
| 5741140 | PLAYER HEATHER | 1225 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 5741141 | PLAYER TINAKIA | 1861 EDGEWOOD | | | | EDGEWOOD | MD | 21040 | |
| 5465707 | PLAYFORD STEPHEN | 4045 E PINTO LN | | | | PHOENIX | AZ | 85050-8976 | |
| 4860448 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 5465708 | PLAYTER BUD | 4490 MONTCALM AVE | | | | GOWEN | MI | 49326 | |
| 5741142 | PLAYTON VERA | PO BOX 6533 | | | | ALEXANDRIA | LA | 71307 | |
| 5741143 | PLAZA ANTONIO A | PO BOX 948 | | | | UTUADO | PR | 00641 | |
| 5741144 | PLAZA BENNY | CALLE CORTIJO BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5741145 | PLAZA BENNY M | CCORTIJO 431 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5741147 | PLAZA ELIZABETH O | RES VILLA VALLE VERDE BLOQUE E | | | | ADJUNTAS | PR | 00601 | |
| 5465709 | PLAZA HECTOR | 1108 N MOZART ST | | | | CHICAGO | IL | 60622-4365 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465710 | PLAZA HENRY | 2 PETERLEE CT 2 PETERLEE CT | | | | KISSIMMEE | FL | | |
| 5741148 | PLAZA XENIA M | URB MONACO CALL4 G 22 | | | | MANATI | PR | 00674 | |
| 5741149 | PLAZA LAS AMERICAS FAIRS & EXHIBIT | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 5741150 | PLAZA MELISSA | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| 5741151 | PLAZA MIGUEL | PARCELAS AMALIA MARIA | | | | PONCE | PR | 00716 | |
| 4881726 | PLAZA PROVISION CO | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 5741152 | PLAZA SONIA | CARRETERRA 21 KM 3 METRO 4 | | | | RIO PIEDRA | PR | 00921 | |
| 5741153 | PLAZA VIRGEN | BRISAS DEL CARIBE CALLE 20 349 | | | | PONCE | PR | 00728 | |
| 5741154 | PLAZOLA CLAUDIA I | 9119 JAMACHA RD APT 243 | | | | SPRING VALLEY | CA | 91977 | |
| 5741155 | PLAZOLA DIANE | 414 E 2ND ST | | | | ELOY | AZ | 85131 | |
| 5741156 | PLEAS COURTNEY | 375 HONDURAS | | | | MEMPHIS | TN | 38109 | |
| 5741157 | PLEAS ROOSEVELT | 3110 E NORTH FORK ST | | | | TAMPA | FL | 33610 | |
| 5741158 | PLEASANT ALYSSA | 4543 SHAWN DR | | | | MIDWAY PARK | NC | 28544 | |
| 5741159 | PLEASANT COTINA | 120 ENGLESIDE CT APT 1B | | | | RICHMOND | VA | 23222 | |
| 5741160 | PLEASANT FALANA G | 76 CHURCH COVE | | | | BEULAH | MS | 38726 | |
| 4782133 | PLEASANT HILLS MERCANTILE TAX COLLECT | PO BOX 10931 | | | | PITTSBURGH | PA | 15236 | |
| 5741161 | PLEASANT TALETHA | 1112 7TH ST NE | | | | CANTON | OH | 44703 | |
| 5741162 | PLEASANT THERESA | 3120 BRAGG STREET | | | | BOSSIER CITY | LA | 71111 | |
| 5741163 | PLEASANTON EXPRESS | PO BOX 880 | | | | PLEASANTON | TX | 78064 | |
| 4846730 | PLEASANTS ELECTRIC LLC | 819 BROOKSIDE DR | | | | RALEIGH | NC | 27604 | |
| 5741164 | PLEASANTS TAMEKA | 2016 ORLANDO RD | | | | RICHMOND | VA | 23224 | |
| 5741165 | PLEASANTS TEMETRIA | 904 PEBBLE COURT | | | | RICHMOND | VA | 23224 | |
| 5741166 | PLEASHA ALLEN | 1410 WIBRACHT PL | | | | ST LOUIS | MO | 63132 | |
| 5741167 | PLEASNT ELYVN | 757 LIBERTY VILLAGE DR | | | | FLORISSANT | MO | 63051 | |
| 5741168 | PLEASURE JOHNSON | 775 HAYL AVE | | | | COLUMBUS | OH | 43206 | |
| 5465711 | PLEAT MICHAEL | 827 ALBEMARLE AVE | | | | CUYAHOGA FALLS | OH | 44221-4815 | |
| 5465712 | PLECHA CHESTER | 226 HAYES DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5741170 | PLECKER MARY | 10006 ROGUES RD | | | | MIDLAND | VA | 22728 | |
| 5741171 | PLEDGER ERICKA | 1749 28 TH ST | | | | BIRMINGHAM | AL | 35208 | |
| 5741172 | PLEDGER NELLIE | 1749 28 TH ST | | | | BIRMINGHAM | AL | 35208 | |
| 5741173 | PLEITEZ MANNY | 959 N VENDOME ST | | | | LOS ANGELES | CA | 90026 | |
| 5741174 | PLEMING BIANCA | 8733 GERVAIS ST | | | | SKIPPERVILLE | AL | 36374 | |
| 5741175 | PLEMMONS ALTA | 800 ELK AVE | | | | MIDLAND | TX | 79701 | |
| 5741176 | PLEMMONS LISA | 118 LEXINGTON FARM RD | | | | UNION | OH | 45322 | |
| 5741177 | PLEMONS ALLEN | 265 FOREST DR | | | | CHATSWORTH | GA | 30705 | |
| 5741178 | PLEMONS DOROTHY | 128 COFFEE CHURCH RD | | | | CRANDELL | GA | 30711 | |
| 5465712 | PLENNES MARC | 9393 E PALO BREA BND UNIT 3034 | | | | SCOTTSDALE | AZ | 85255-6519 | |
| 5465713 | PLESE DAVE | 12400 PALM BEACH WAY | | | | KNOXVILLE | TN | 37922-6640 | |
| 5431032 | PLESHAKOV DENNIS | 3895 NW 3RD ST | | | | GRESHAM | OR | 97030-6214 | |
| 5741179 | PLESHETTE MCINTOSH | 1451 WIDE FIELDS LANE | | | | SAINT LOUIS | MO | 63138 | |
| 5741180 | PLESIA DANA | 36 MATADOR CT | | | | ST PETERS | MO | 63376 | |
| 5741181 | PLESS HALLIE | 2411 21ST NE | | | | CANTON | OH | 44705 | |
| 5465714 | PLESS JACKIE | 1436 WATSON BLVD APT 121 | | | | WARNER ROBINS | GA | 31093-3443 | |
| 5741182 | PLESS JESSICA J | 123 BEULAH CHURCH RD | | | | CARROLLTON | GA | 30117 | |
| 5741183 | PLESS LUETTE | 708 SKIPPER DR NW | | | | ATLANTA | GA | 30318 | |
| 5741184 | PLESS ROCOLE | 365 SHIELDS RD APT 6 | | | | BOARDMAN | OH | 44512 | |
| 5741185 | PLETCHER BRENDA | 416 LUCKAVE | | | | ZANESVILLE | OH | 43701 | |
| 5741186 | PLETIER CONNIE | 26 LUCILLE | | | | WAGGAMAN | LA | 70094 | |
| 5741187 | PLEVA LISA | 109 FOX STREET | | | | HARRISBURG | PA | 17109 | |
| 5465715 | PLEXIDAS ATHANASIOS | 614 MERCER ST | | | | CHERRY HILL | NJ | 08002-2634 | |
| 5465716 | PLICKERT DAVE | 10565 NORTHWOODS CR | | | | CHARDON | OH | 44024 | |
| 5741188 | PLIEGO ALEJANDRO | 5410 MARCELLA | | | | MANATI | PR | 00674 | |
| 5465717 | PLILER KRISTY | 3842 W CREEKSIDE CT | | | | SPRINGFIELD | MO | 65802-6782 | |
| 5741189 | PLIMPTON CHUCK | 465 SW 20TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5465718 | PLIMPTON JEAN | 2230 E 6TH ST APT 101 LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5465719 | PLIMPTON SALLY | 465 SW 20TH AVE APT 1 | | | | FT LAUDERDALE | FL | 33312-7641 | |
| 5465720 | PLINK SARAH | 1900 W BROADWAY ST | | | | BROKEN ARROW | OK | 74012-8327 | |
| 5465721 | PLINKE DIANE | 1759 WEHRIE DR | | | | BUFFALO | NY | | |
| 5741191 | PLOGGER CHARLES | 662 HIGGINBOTHAM CREEK RD | | | | AMHERST | VA | 24521 | |
| 5741192 | PLOGGER KATIE | 662 HIGGINBOTHAM CREEK RD | | | | AMHERST | VA | 24521 | |
| 5741193 | PLONEDA ROSA | 14346 AVE 384 APT 8 | | | | VISILIA | CA | 93292 | |
| 5431033 | PLOSKER ROBERT | 222 CHAMBERLAIN HWY APT 1 | | | | MERIDEN | CT | 06451 | |
| 5431035 | PLOTKIN & PLOTKIN PC | 621 17TH ST STE 1800 | | | | DENVER | CO | 80293-0621 | |
| 5741194 | PLOTKIN DONALD | 184 PATTON MOUNTAIN RD | | | | ASHEVILLE | NC | 28804 | |
| 5741195 | PLOTNER TIFFANEY | 1862 CT RD 1905 | | | | JACKSONVILLE | MO | 65260 | |
| 5741196 | PLOTNER VICTOR E | 4835 SE PALADIN LN | | | | HILLSBORO | OR | 97123 | |
| 5465722 | PLOTT JOEL | 1416 CANDLELITE LN | | | | SNELLVILLE | GA | 30078-5627 | |
| 5741197 | PLOTTS BRETT | 74-5158 PUUHALO STREET | | | | KAILUA KONA | HI | 96740 | |
| 5741198 | PLOTTS GREG | 2092S S 401 WEST AVE | | | | BRISTOW | OK | 74010 | |
| 5465723 | PLOUFFE AMY | 59 WAYFIELD AVE | | | | CHICOPEE | MA | 01013-1333 | |
| 5465724 | PLOUFFE MICHAEL | 175 HILLIARD ST | | | | MANCHESTER | CT | 06042-3003 | |
| 5465725 | PLOUGH KATHERINE | 1123 N MISSOURI ST | | | | POTOSI | MO | 63664 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3801 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465726 | PLOURD RYAN | 1822 CONDOR DR NE | | | | MARIETTA | GA | 30066-1264 | |
| 5741199 | PLOURDE AMANDA | 1 MARK AVE | | | | DERRY | NH | 03038 | |
| 5465727 | PLOURDE JANICE | 1451 STATE HIGHWAY M28 E | | | | MARQUETTE | MI | 49855 | |
| 5741200 | PLOUVIER CASSANDRA | 253 FORTUNADA ST | | | | OCEANSIDE | CA | 92057 | |
| 5741201 | PLOUVIER ERIN | 2500 8TH AVENUE | | | | PUEBLO | CO | 81003 | |
| 5741202 | PLOWDEN CHARLENE D | 4301 SLAKE CHERRYBALE DR | | | | SUMTER | SC | 29154 | |
| 5741203 | PLOWDEN GRANT | 1711 FAIRMONT ST | | | | ABBEVILLE | LA | 70510 | |
| 5741204 | PLOWDEN PORCHE | 85 FAIR FOREST DR | | | | SUMTER | SC | 29150 | |
| 5465728 | PLOWDREY ROBERT | 11704 LARKINS RD LIVINGSTON093 | | | | BRIGHTON | MI | | |
| 5741205 | PLOWMAN LACIE | 3291 VOICE RD | | | | KINGSLEY | MI | 49649 | |
| 5741206 | PLOWMAN MELANIE | 1421 3RD ST | | | | ALTOONA | PA | 16601 | |
| 5431037 | PLS COLLECTION CENTER ELGIN | 1020 N MCLEAN BLVD | | | | ELGIN | IL | 60123-1709 | |
| 5431039 | PLS FINANCIAL SOLUTIONS OF IL | 800 JORIE BLVD | | | | OAK BROOK | IL | 60523-2296 | |
| 5741207 | PLSKAS ANGIE | 409 OAK ST | | | | NORTH TAZWELL | VA | 24651 | |
| 5465729 | PLUCHINO BRANDYN | 6114 WILLOW AVE | | | | RAYTOWN | MO | 64133-4116 | |
| 5465730 | PLUFF TYLER | 6065 S HURON RIVER DR | | | | SOUTH ROCKWOOD | MI | 48179 | |
| 5465731 | PLUIMER MICHAEL | 32335 NORTHWOODS LANE | | | | BREEZY POINT | MN | 56472 | |
| 5741208 | PLUM ASHLY | 134 CAMPGROUND RD | | | | TUNNLETON | WV | 26444 | |
| 5741209 | PLUM EMILY | 5560 DOGWOOD ST | | | | RAVENNA | OH | 44266 | |
| 5741210 | PLUM GREEN | PO BOX 9226 | | | | FT LAUDERDALE | FL | 33310 | |
| 5431041 | PLUM GROUP LLC | 5400 S UNIVERSITY DR STE 406 | | | | DAVIE | FL | 33328-5311 | |
| 5741211 | PLUM JESSICA | 1311 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5741212 | PLUM KELLY | 2031 5TH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 5465732 | PLUMACHER SARA | 316 ROYAL CT SOMERSET035 | | | | SOMERSET | NJ | | |
| 5741213 | PLUMB AMBER | 2501 SOLIDERS HOME RD APT 22B | | | | WEST LAFAYETTE | IN | 47906 | |
| 5431043 | PLUMB HOWARD G | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5465733 | PLUMB JASON | 3796 COLUMBIA RD N | | | | NORTH OLMSTED | OH | 44070 | |
| 5741214 | PLUMBER PEGGY | 2801 GEN MITCHELL ST | | | | LAKE CHARLES | LA | 70601 | |
| 4880861 | PLUMBING & SEWER CLEANING R US | P O BOX 191713 | | | | SAN JUAN | PR | 00919 | |
| 5741215 | PLUMBING TECHNOLOGIES LLC | 5245 VISTA BOULEVARD | SUITE F-3-339 | | | SPARKS | NV | 89436 | |
| 5465734 | PLUMBLEY CLARENCE | 5302 N HIGHWAY 101 | | | | TAYLORS | SC | 29687 | |
| 5741216 | PLUMEDA VICKY | 10145 BEL AIR AVE | | | | MONTCLAIR | CA | 91763 | |
| 5741217 | PLUMER MELINDA | 7029 DAVIN ST | | | | LAKELAND | FL | 33813 | |
| 5741218 | PLUMEY SHERRYANN | 763 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5741219 | PLUMIE HALL | 38 LANCELOT LN | | | | ASHEVILLE | NC | 28806 | |
| 5741220 | PLUMLEY MELISSA | 301 E 7TH ST | | | | CHEYENNE | WY | 82007 | |
| 5741221 | PLUMMER APRIL | 3857 KEARNYS | | | | WALDORF | MD | 20602 | |
| 5465735 | PLUMMER BRUCE | 1255 N BROADWAY APT 144 | | | | ESCONDIDO | CA | 92026-2867 | |
| 5741222 | PLUMMER CANDICE | 607 GOODGE ST | | | | CLAXTON | GA | 30417 | |
| 5741223 | PLUMMER CARLA | 3101 ARGONNE AVE | | | | NORFOLK | VA | 23509 | |
| 5465736 | PLUMMER CHARLES | 405 DEPOT RD | | | | PAINTSVILLE | KY | 41240 | |
| 5465737 | PLUMMER DANIEL | 37 UPHAM PL | | | | CLAREMONT | NH | 03743 | |
| 5741224 | PLUMMER DAVID | 1109 NW 44TH TER | | | | LAUDERHILL | FL | 33313 | |
| 5741225 | PLUMMER DEBI | 1951915 KIENTZ DR | | | | MANHATTAN | KS | 66502 | |
| 5741226 | PLUMMER DIMITRIA | 2606 B CROSSBOW CT | | | | ALBANY | GA | 31707 | |
| 5741227 | PLUMMER FREDA | 993 SUMMIT ST | | | | WHEELING | WV | 26003 | |
| 5741228 | PLUMMER HERBERT | 5507 CHESTNUT BLUFF RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5741229 | PLUMMER HERBERT R | 7812 SHADY BANKS TER | | | | CHESTERFIELD | VA | 23832 | |
| 5741230 | PLUMMER JAMES | 3425 HIGHWOOD DR SE | | | | ALHAMBRA | CA | 91801 | |
| 5465738 | PLUMMER JANET | 4000 ARCH HILL RD | | | | ZANESVILLE | OH | 43701-8238 | |
| 5741231 | PLUMMER JENISCIA | 108 DALE DRIVE | | | | PORTSMOUTH | VA | 23704 | |
| 5741232 | PLUMMER JOANN | 1026 11TH AVE | | | | HELENA | MT | 59601 | |
| 5741233 | PLUMMER MICHELLE | 500 SOUTH DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5741234 | PLUMMER PAMELA | 6656 EAST 42ND STREET | | | | INDIANAPOLIS | IN | 46226 | |
| 5465739 | PLUMMER PATRICIA | 68 PLEASANT HILL LN | | | | TAMARAC | FL | 33319-2442 | |
| 5741235 | PLUMMER SCOTT | 1838 CRATER PL | | | | TRACY | CA | 95304 | |
| 5741236 | PLUMMER TIFFANY | 1215 THOMASON AVE | | | | BIRMINGHAM | AL | 35217 | |
| 5465740 | PLUMMER VIKI | 1624 MAPLE ST | | | | AZTEC | NM | 87410 | |
| 4871660 | PLUMP ENGINEERING | 914 E KATELLA AVE 2ND FLOOR | | | | ANAHEIM | CA | 92805 | |
| 5741237 | PLUMP WHITNEY | 511 E 12TH ST APT1A | | | | MISHAWAKA | IN | 46544 | |
| 5484473 | PLUMSTEAD TOWNSHIP | 6162 GERMAN ROAD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 5465741 | PLUNEY EVELYN | 1462 CALLE MARLIN | | | | CAROLINA | PR | 00983-1452 | |
| 5741238 | PLUNGY TERESA | E 30 DALTON | | | | SPOKANE | WA | 99207 | |
| 5465742 | PLUNK PAULA | 608 SARDIE HENRY RD N | | | | BETHEL SPRINGS | TN | 38315 | |
| 5741239 | PLUNK STEVEN | 28978 E 154TH ST S | | | | COWETA | OK | 74429 | |
| 5741240 | PLUNK WILL | 1315 DEAL RD | | | | BURNS | TN | 37029 | |
| 5741241 | PLUNKETT CRYSTAL | 1239 KATHLEEN LN | | | | LOGANVILLE | GA | 30052 | |
| 5741242 | PLUNKETT DIANA | 7031 W BECKETT AVE | | | | MILWAUKEE | WI | 53216 | |
| 5741243 | PLUNKETT JESSICA | 3848 GOVERNORS WAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 5741244 | PLUNKETT PATRICIA | 8915 RAMBLEWOOD DR 2208 | | | | POMPANO BEACH | FL | 33071 | |
| 5741245 | PLUNKETT SAMANTHA | 123 TAMWORTH RD | | | | DANVILLE | VA | 24540 | |
| 5741246 | PLUNKETT SHONDA | 225 RIPLEY DR APT 6 | | | | DANVILLE | VA | 24541 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741247 | PLUS LOCATION SYSTEMS | 6767 OLD MADISON PIKE NW STE310 | | | | HUNTSVILLE | AL | 35806 | |
| 4883556 | PLUS MARK INC | P O BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 5741248 | PLUS MARK LLC | ONE AMERICAN BOULEVARD | | | | WESTLAKE | OH | 44145 | |
| 5741249 | PLUSKOTA CHRISTINE | 7444 S LOGAN | | | | OAK CREEK | WI | 53154 | |
| 5404510 | PLUSONE SOLUTIONS INC | 3501 QUADRANGLE BLVD | SUITE 120 | | | ORLANDO | FL | 32817 | |
| 5741250 | PLUSONE SOLUTIONS INC | 3501 QUADRANGLE BLVD | SUITE 120 | | | ORLANDO | FL | 32817 | |
| 5741251 | PLUTA MARY | 801 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | |
| 5741252 | PLUTARCO CALLES | 7612 ROCKFIELD DRIVE | | | | LAS VEGAS | NV | 89128 | |
| 5431045 | PLUTO LIMITED | 8269 S GAYLORD CIR | | | | CENTENNIAL | CO | 80122-3234 | |
| 5465743 | PLUTZKER ROBERT | 11 5TH AVE | | | | NEW YORK | NY | 10003-4342 | |
| 5741253 | PLUVIOSE MINERVE | 2121 FOSTER AVE | | | | BROOKLYN | NY | 11210 | |
| 5741254 | PLYLER DONNA | 6925 TURKEY FARM RD | | | | ROCK HILL | SC | 29732 | |
| 5741255 | PLYLER ELFREIDA | 2469 OLD PARDUE RD | | | | LANCASTER | SC | 29720 | |
| 5741256 | PLYLER KAREN | 135 BLUEWING LANE | | | | MOORESVILLE | NC | 28117 | |
| 5741257 | PLYLER PORTLAND | 636 31 AVE NORTH | | | | CALEDONIA | MS | 39740 | |
| 5741258 | PLYMALE TABITHA | 5215 BROOKMAN DR LOT 36 | | | | ELLISTON | VA | 24087 | |
| 5787338 | PLYMOUTH TOWNSHIP SUMMER | 28470 THIRTEEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| 5787339 | PLYMOUTH TOWNSHIP WINTER | 28470 THIRTEEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| 5741259 | PM FLEET LUBE AND SERVICE INC | 19510 VAN BUREN BLVD E3 233 | | | | RIVERSIDE | CA | 92508 | |
| 5741260 | PM TECHNOLOGIES LLC | 29395 WALL STREET | | | | WIXOM | MI | 48393 | |
| 5741261 | PMALDION KATHLEEN | 7411 JERVIS ST | | | | SPRINGFIELD | VA | 22151 | |
| 5741262 | PMT RTV SEARS | 650 BALD HILL RD | | | | WARWICK | RI | 02886 | |
| 4867903 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD SUITE 12- | | | | PORTLAND | OR | 97229 | |
| 5431047 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD SUITE 12- | | | | PORTLAND | OR | 97229 | |
| 5741263 | PNEICKA LEWIS | 2931 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5431049 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | |
| 5741264 | PO WEN YU | 8175 MERRY OAKS LANE | | | | VIENNA | VA | 22182 | |
| 5741265 | POAFPYBITTY CHARLES | 202 NW RED ELK DR NONE | | | | LAWTON | OK | 73507 | |
| 5465744 | POAG TIMOTHY | 812 PICKET PLACE | | | | WPAFB | OH | 45433 | |
| 5741266 | POAGE ASHLEY | PO BOX 94 | | | | FARMINGTON | WV | 26571 | |
| 5741267 | POAGUE DENEICE | 1134 ROLLING HILLS RD | | | | ROSEBURG | OR | 97471 | |
| 5741268 | POANDL GINA | 110 BARNWELL RD | | | | DUDLEY | NC | 28333 | |
| 5741269 | POBLANO AMANDA | 9345 CEDAR ST APT101 | | | | BELLFLOWER | CA | 90706 | |
| 5741270 | POBLANO LUISA | 3041 CASCADE TRAIL | | | | RIO RANCHO | NM | 87124 | |
| 5465745 | POBLETE ANGELO | 51608 ZUNI CIRCLE 2 | | | | FORT HOOD | TX | 76544 | |
| 5465746 | POBLETEGIANTOMASO MARTIN | 3527 GARDELLA CIR | | | | EL PASO | TX | 79904-4267 | |
| 5741271 | POBLETT MARY | 755 BURCALE RD APT A1 | | | | MYRTLE BEACH | SC | 29579 | |
| 5741272 | POBLETTE CLAUDIO | 7435 HILLSBORO AVE | | | | SAN RAMON | CA | 94583 | |
| 5741273 | POCAHONTAS STAR HERALD | P O BOX 608 109 N VAN BIBBER | | | | POCAHONTAS | AR | 72455 | |
| 5741274 | POCASANGRE DIANA | 2618 JOHANNA ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5741275 | POCE TANYA | 2633 GREY ST | | | | WEATRIGE | CO | 88214 | |
| 5465747 | POCETTI CAM | 273 WARD AVENUE | | | | BORDENTOWN | NJ | 08505 | |
| 5465748 | POCHARA BOMI | 10 HARRIS CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5465749 | POCHARA MEHZABIN | 10 HARRIS COURT MERCER021 | | | | TRENTON | NJ | | |
| 5741276 | POCHE ANDRE | 1385 NORTH HAMILTON PARKW | | | | NOVATO | CA | 94949 | |
| 5741277 | POCHE JAMES | 721 JADE AVE | | | | METAIRIE | LA | 70003 | |
| 5741278 | POCHE KENNY | 6655 PRESCOTT RD | | | | BATON ROUGE | LA | 70805 | |
| 5741279 | POCHE VIOLA | 12908 CASCO RD | | | | APPLE VALLEY | CA | 92308 | |
| 5465750 | POCHRON ANGELA | 617 HECKATHORN CHURCH RD | | | | SENECA | PA | 16346 | |
| 5465751 | POCO JULIA | 96 SCHOOL HOUSE RD | | | | SOUTHAMPTON | PA | 18966-1463 | |
| 5741280 | POCOCK KIRK | 4020 KULA HWY | | | | KULA | HI | 96790 | |
| 5465752 | POCOCK STEVE | 4703 E 12 12 RD | | | | MANTON | MI | 49663 | |
| 5741281 | POCONO RECORD | LOCKBOX 223581 | | | | PITTSBURGH | PA | 15251 | |
| 4868615 | POCONO TRACTOR & EQUIPMENT INC | 53 NORTH COURTLAND ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 5741282 | POCZYNEK DAVID | 601 S 73RD ST | | | | BROKEN ARROW | OK | 74014 | |
| 5741283 | POOBIESKA JOLANTA | 41 LIVINGSTON AVE | | | | LYNDHURST | NJ | 07071 | |
| 5465753 | PODDAR RAJIV | 1738 STARGAZER TER SEMINOLE1117 | | | | SANFORD | FL | | |
| 5741284 | PODDATOORI DEEPIKA | 6811 OLD WATERLOO ROAD | | | | ELKRIDGE | MD | 21075 | |
| 5741285 | PODDER ATANU | 651 N EL CAMINO REAL APT103 SAN MATEO0081 | | | | SAN MATEO | CA | 94401 | |
| 5465754 | PODDER ATANU | 651 N EL CAMINO REAL APT103 SAN MATEO0081 | | | | SAN MATEO | CA | 94401 | |
| 5741286 | PODER BRITTANY | 130 FIRST ST EAST | | | | NOKOMIS | FL | 34275 | |
| 5741287 | PODERGOIS DAVID | 41466 AVENUE 14 | | | | MADERA | CA | 93636 | |
| 5741288 | PODERZAY CHRISTINA | 5046 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5465755 | PODKULSKI BRADLEY | 710 NORTH AVE | | | | BRYAN | TX | 77802-3734 | |
| 5465756 | PODOLL BRANDON | 304 E KLUBERTANZ DR # DANE025 | | | | SUN PRAIRIE | WI | 53590-1557 | |
| 5741289 | PODORNY JESSICA | 925 PASEO CAMARILLO | | | | CAMARILLO | CA | 93010 | |
| 5465757 | PODZIEWKI SHAWN | 27 EDWARD AVE | | | | NORWICH | CT | 06360-6738 | |
| 5741290 | POE ALEXIS | 2106 HYBE PLACE | | | | FAY | NC | 28306 | |
| 5741291 | POE ANJEANETTE | 87-144 MALIONA STREET | | | | WAIANAE | HI | 96792 | |
| 5741292 | POE AUBRIE | 141 BATTLEFIELD CIR | | | | RINGGOLD | GA | 30736 | |
| 5741293 | POE BEATRICE | 214 MARTIN LUTHER KING DRIVE | | | | WEST POINT | MS | 39773 | |
| 5741294 | POE BRETT | 238 PROSPECT ST | | | | WATSONVILLE | CA | 95076 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741295 | POE BRITTANY | 550 OGDEN RD | | | | SPRINGFIELD | OH | 45503 | |
| 5741296 | POE DEBRA | 9 FORD AVE | | | | BOONSBORO | MD | 21713 | |
| 5741297 | POE DEWAYNA | 2251 GLENRIDGE AVE | | | | SAINT PAUL | MN | 55119 | |
| 5405523 | POE JALISSIA A | 2529 OAKMONT COURT | | | | MOBILE | AL | 36605 | |
| 5741298 | POE JESSICA | 214 MARTIN LURTHER KING | | | | WEST POINT | MS | 39773 | |
| 5741299 | POE KATIE | 903 LOGAN RD | | | | LYNNWOOD | WA | 98036 | |
| 5741300 | POE LATRELLE | 2526 N 53RD | | | | MILWAUKEE | WI | 53210 | |
| 5741301 | POE PAUL | 9474 HOPEWELL RD | | | | CINCINNATI | OH | 45249 | |
| 5741302 | POE ROZLYN | 916 RICE ST | | | | LITTLE ROCK | AR | 72202 | |
| 5465758 | POE SAMANTHA | 2119-D RICHMOND DR | | | | ANDREWS AFB | MD | 20762 | |
| 5465759 | POE SHANE | 1854 SW 3RD AVE | | | | FRUITLAND | ID | 83619 | |
| 5465760 | POE STEPHEN | 24811 SOUTH KING RD | | | | PECULIAR | MO | 64078 | |
| 5465761 | POE SUSAN | 1791 BAY ST | | | | LOS ANGELES | CA | 90021-1655 | |
| 5741304 | POE TONI | 9861 SOUTH TURNPIKE ROAD | | | | LAURINBURG | NC | 28352 | |
| 5741305 | POE TRACEY | 117 WHITEHALL ROAD | | | | LYNCHBURG | VA | 24504 | |
| 5741306 | POE WILLIAM | 73 GRANT DR | | | | SHERIDAN | AR | 72150 | |
| 5741307 | POEDER JONATHAN | 6738 MAPLE ST | | | | CINCINNATI | OH | 45227 | |
| 5465762 | POEHLER DIANE | 3064 HAMPSHIRE LN | | | | WAUKEGAN | IL | 60087-5327 | |
| 5465763 | POELLMANN LEIGH | 4022 N CLARENDON AVE APT 401 | | | | CHICAGO | IL | 60613-3120 | |
| 5465764 | POELLNITZ SHAVONE | 9523 S FOREST AVE | | | | CHICAGO | IL | 60628-1405 | |
| 5465765 | POELSTRA STEPHAINE | 7207 15TH AVENUE DR W | | | | BRADENTON | FL | 34209-4447 | |
| 5465766 | POEPOE JENNY | 3372 ALA ILIMA ST | | | | HONOLULU | HI | 96818-2329 | |
| 5465767 | POESEIEINO ANTONIO | 1501 LITTLE GLOUCESTER RD APT | | | | BLACKWOOD | NJ | 08012 | |
| 5741308 | POETSCH JENNIFER | 216 4TH AVE | | | | STEVENS POINT | WI | 54481 | |
| 5741309 | POETTER NICOLE | 162 WESTERN BLVD | | | | BARRIGADA | GU | 96913 | |
| 5465768 | POFF DOREEN | 47357 JUNIPER RD | | | | MACOMB | MI | 48044-2436 | |
| 5741310 | POFF JULIA | 34534 PARKVIEW DRIVE | | | | BROOKESHIELD | TX | 77423 | |
| 5741311 | POFF MARTIKA | 1414 H CT RD | | | | PRINCETON | WV | 24740 | |
| 5465769 | POFF MICHAEL | 11524 ROBERT LENNOX DR | | | | EL PASO | TX | 79934-3278 | |
| 5741312 | POFF TAMMY | 216 REYNOLDS | | | | ALGER | OH | 45812 | |
| 5741313 | POFF TIFFANY | 7474 TAYLOR RANCH | | | | KAUFMAN | TX | 75142 | |
| 5741314 | POFFENBERGER AHLSEY | 234 SUMMIT AVE APT G | | | | HAGERSTOWN | MD | 21740 | |
| 5465770 | POGGENPOHL JOSH | 275 LORTZ DR | | | | MARION | IA | 52302 | |
| 5741315 | POGGI CARMELINA | 211 SW 15 PL | | | | HOMESTEAD | FL | 33030 | |
| 5741316 | POGGI SADIE | URB INTERAMERICANA CALLE 26 AJ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5741317 | POGGIO LUIS | PO BX 71 | | | | CYPRESS | CA | 92683 | |
| 5465771 | POGHOSYAN ARMEN | 13948 LEEDY AVE | | | | SYLMAR | CA | 91342-1767 | |
| 5741318 | POGHOSYAN RUZANNA | 11969 11TH ST | | | | HESPERIA | CA | 92345 | |
| 5465772 | POGORZELSKI JOYCE | 261 BUCK HILL RD | | | | ROCHESTER | NY | 14626-3106 | |
| 5741319 | POGRANT KIM | 1701 MAIN ST | | | | MARINETTE | WI | 54143 | |
| 5741320 | POGTIS DONYA | 863770 MAMALAHOA HIWAY | | | | CAPTAIN COOK | HI | 96704 | |
| 5741321 | POGUE DANA | 1720 WOODRIDGE LN D | | | | FLORISSANT | MO | 63033 | |
| 5741322 | POGUE DEBBRA | 10038 SANDHILL CT | | | | BATON ROUGE | LA | 70809 | |
| 5741323 | POGUE DIANNA | 1270 W I40 SRV RD | | | | OKLAHOMA CITY | OK | 73139 | |
| 5741324 | POGUE NIKAILA | 319 POTOMAC CR APT I102 | | | | AURORA | CO | 80011 | |
| 5741325 | POGUE STACI | 929 N ROBIN | | | | WICHITA | KS | 67212 | |
| 5741326 | POGUE VICTORIA | 825 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 | |
| 5465773 | POH MARIE | 14820 MISTLETOE CT | | | | SILVER SPRING | MD | 20905-5620 | |
| 5741327 | POHILL TARONDA | 1013 ROUBY | | | | NORFLK | VA | 23504 | |
| 5741328 | POHL DOLORES | 9012 VIOLET ORCHID S W | | | | ALBUQUERQUE | NM | 87121 | |
| 5431051 | POHL HERBERT AND URSULA POHL HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5465774 | POHL JAMIE | 2871 S PERRY ST | | | | DENVER | CO | 80236-2255 | |
| 5465775 | POHL PAMELA | 1092 LINDA MOOD DR | | | | FOUNTAIN | CO | 80817 | |
| 5741329 | POHLE CATHIE V | 25846 SUNRISE WAY | | | | LOMA LINDA | CA | 92354 | |
| 5741330 | POHLMEIER WAYNE | 4026 CRAIG DR | | | | GRAND ISLAND | NE | 68803 | |
| 5741331 | POHOTSKY OLEG | 16 E CORNING ST | | | | BEVERLY | MA | 01915 | |
| 5741332 | POINDEXTER BRUCE | 1-21 LAKE ROAD | | | | LAWTON | OK | 73507 | |
| 5741333 | POINDEXTER CANDY | 2401 ATWOOD RD | | | | WINSTON-SALEM | NC | 27103 | |
| 5741334 | POINDEXTER CAPRI | 386 PINEWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5741335 | POINDEXTER CATHERINE | 1205 JEFFERSON AVE | | | | CPE GIRARDEAU | MO | 63703 | |
| 5741336 | POINDEXTER CHERYL | 332 WEST STEVENSON | | | | HALE CENTER | TX | 79441 | |
| 5465776 | POINDEXTER DEBORRA | 4519 W PIONEER DR 1222 DALLAS113 | | | | IRVING | TX | | |
| 5741337 | POINDEXTER DETORIA | 2512 GRIMSLEY ST | | | | GREENSBORO | NC | 27403 | |
| 5741338 | POINDEXTER KAREN | 2080 SAINT DENIS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5741339 | POINDEXTER LADONNA | 3215 LEYDEN ST | | | | DENVER | CO | 80207 | |
| 5741340 | POINDEXTER MARY | 117 MORRISON | | | | HOUMA | LA | 70364 | |
| 5741341 | POINDEXTER MICHELLE | 1655 CENTERVIEW DRAPT818 | | | | DULUTH | GA | 30096 | |
| 5741342 | POINDEXTER ROBERT | 420 COBBLESTONE DR | | | | FREDERICKSBG | VA | 22401 | |
| 5741343 | POINDEXTER SHARICA M | 299 BROCATO LANE | | | | RACELAND | LA | 70394 | |
| 5465777 | POINDEXTER TANNER | 3833 AMADEUS | | | | HARRAH | OK | 73045 | |
| 5741344 | POINDEXTER TRAMBLE | 926 E 222ND ST | | | | BRONX | NY | 10469 | |
| 5741345 | POINDEXTER VONELA | 5317 LOCKHEED BLVD | | | | ALEXANDRIA | VA | 22306 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403359 | POINTE COUPEE PARISH | PO BOX 290 | | | | NEW ROADS | LA | 70760 | |
| 5405524 | POINTE COUPEE PARISH | PO BOX 290 | | | | NEW ROADS | LA | 70760 | |
| 5484474 | POINTE COUPEE PARISH | PO BOX 290 | | | | NEW ROADS | LA | 70760 | |
| 5787731 | POINTE COUPEE PARISH | PO BOX 290 | | | | NEW ROADS | LA | 70760 | |
| 5741346 | POINTER BETTY | PO BOX 30 | | | | MILTON | NC | 27305 | |
| 5741347 | POINTER CHARLENE | 263 EC JONES RD | | | | MILTON | NC | 27305 | |
| 5741348 | POINTER CLINTON A | 208 PINEVIEW ST | | | | HINESVILLE | GA | 31313 | |
| 5465778 | POINTER DEBRA | 2529 ADAMS ST | | | | GRANITE CITY | IL | 62040 | |
| 5405525 | POINTER FELICIA | 309 MARSHALL AVE | | | | BELLWOOD | IL | 60104 | |
| 5741349 | POINTER IVORIE | 3572 GEORGETOWN CIRLE | | | | LOUISVILLE | KY | 40215 | |
| 5741350 | POINTER JACQUELINE | 421 MABE DR | | | | RINGGOLD | VA | 24586 | |
| 5741351 | POINTER JUSTIN | 7332 BESTWICK AVE | | | | JACKSONVILLE | NC | 28547 | |
| 5741352 | POINTER LATRICIA | 2620 ELLIOTT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5741353 | POINTER RASHEEDA | 418 INDIAN TRAIL | | | | MADISON | TN | 37115 | |
| 5741354 | POINTER ROMAINE | 7607 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | |
| 5431052 | POINTER SALEH J | 430 STATE STREET COLLEGE ROAD | | | | DOVER | DE | | |
| 5741355 | POINTER TERRENCE | 758 CHRISTINIA ROAD | | | | NEWARK | DE | 19713 | |
| 5741356 | POINTER TYREESHA | 3429 KIMBERLY AVE | | | | COLUMBUS | OH | 43224 | |
| 5741357 | POINTER WANDA D | 909 SHADY HOLLOW LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 5741358 | POINTS CHRISTY | 4519 E COUNTY ROAD 400 S | | | | CONNERSVILLE | IN | 47331 | |
| 5741359 | POIRIER DAWN | 29231 BLACK PINE WAY | | | | SANTA CLARITA | CA | 91390 | |
| 5741360 | POIRIER GUY J | 175 THACER ST | | | | ATTLEBORO | MA | 02703 | |
| 5741361 | POIRIER KELLY | 95 E BROADWAY 2 | | | | DERRY | NH | 03038 | |
| 5465779 | POISAL SUSAN | 14 ENJAY AVE | | | | CATONSVILLE | MD | 21228 | |
| 5465780 | POISSON PATRICK | 730 LINDEN BLVD APT 5H | | | | BROOKLYN | NY | 11203-3463 | |
| 5741362 | POITEVIEN TELFORT | 16549 NW 27TH AVENUE | | | | OPA LOCKA | FL | 33054 | |
| 5741363 | POITIER CYMONE | 613 NW 15TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| 5741364 | POITIVIENT MICHELLE | 815 N BROAD ST | | | | COWARTS | AL | 36321 | |
| 5741365 | POITRA MATTHEW | PO BOX 114 | | | | SAINT MICHAELS | ND | 58370 | |
| 5465781 | POJANI ARJANA | 100 BLUFF VIEW DR APT 201A | | | | BELLEAIR BLUFFS | FL | 33770 | |
| 5741366 | POKE CIERRA | 247 GEORGIA | | | | ST LOUIS | MO | 63134 | |
| 5741367 | POKE LIANA | 1777 GLEN VIEW WAY | | | | HAMPTON | GA | 30228 | |
| 5741368 | POKE MELISSA | 1287 MONTER DR | | | | BRIDGTEN | MO | 63044 | |
| 5465782 | POKHYAN SANTOSH | 5706 S FAIRWOOD DR APT 20 | | | | TAYLORSVILLE | UT | 84129-3846 | |
| 5741369 | POKRAS VALERIE | 3978 LAKE TAHOE CIR | | | | WEST PALM BCH | FL | 33409 | |
| 5741370 | POKUSA BRANDY | 637 ORPINGTON RD | | | | CATONSVILLE | MD | 21229 | |
| 5465783 | POKUWAA SALOMEY | 600 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | 13224-1319 | |
| 5465784 | POKVITIS DAVID | 37519 WALLACE CREEK RD | | | | SPRINGFIELD | OR | 97478-9577 | |
| 5741371 | POLA DANIEL | URB LAS MONJITAS CALLE FATIMA | | | | PONCE | PR | 00730 | |
| 5741372 | POLA JUAKIN | URB LAS MONJITAS CALLE FATIMA | | | | PONCE | PR | 00730 | |
| 5741373 | POLA LISSETTE | URB VALLE ANDALUCIA A 18 | | | | PONCE | PR | 00731 | |
| 5741374 | POLACCA DUSTIN | 416 W ERIE ST | | | | PHOENIX | AZ | 86025 | |
| 5741375 | POLACCA KELLY | 1 CR 71011 | | | | FARMINGTON | NM | 87401 | |
| 5741376 | POLACEK CHRISTINE | 1430 GAVIN CT | | | | REEDSBURG | WI | 53959 | |
| 5741377 | POLACEK PAULA | 101 KELLOGG ROAD | | | | STUART | VA | 24171 | |
| 5465785 | POLADI RAMGOPAL | 1706 KEELSON WAY | | | | SUGAR LAND | TX | 77479-6613 | |
| 5741378 | POLAIN BONITA | 2047 TIFFNY LANE | | | | LITHONIA | GA | 30058 | |
| 5741379 | POLAN CAROL | 143 ALNENAR DR | | | | SAN RAFAEL | CA | 94904 | |
| 5741380 | POLAN JENNIFER | 1810 STONER | | | | LOS ANGELES | CA | 90025 | |
| 5465786 | POLAN JOSH | 1115 RED TAIL HOLLOW | | | | WASHINGTON | PA | 15301 | |
| 5741381 | POLANCO | 5 RICHMOND RD | | | | EDISON | NJ | 08817 | |
| 5741382 | POLANCO ABEL | 8065 TOWERING OAK WAY | | | | MANASSAS | VA | 20111 | |
| 5465787 | POLANCO ALICE | 3610 DARCY CT NW | | | | KENNESAW | GA | 30144-4209 | |
| 5741383 | POLANCO ANEURIS | VENUS GDNS 1692 CHIGUAGUA | | | | SAN JUAN | PR | 00926 | |
| 5741384 | POLANCO BILLIE | 3739 HALF MOON DR | | | | ORLANDO | FL | 33812 | |
| 5741385 | POLANCO CARLA | 901 W 41ST DRIVE | | | | LOS ANGELES | CA | 90037 | |
| 5741387 | POLANCO DORA | 1515 S 16ST | | | | YAKIMA | WA | 98901 | |
| 5741388 | POLANCO FELICITA | CLL COMERIO 518 | | | | BAYAMON | PR | 00921 | |
| 5465788 | POLANCO INES | 201 OSGOOD ST | | | | LAWRENCE | MA | 01843-2900 | |
| 5741389 | POLANCO JAVIER | HC 09 BOX 5820012 | | | | CAGUAS | PR | 00725 | |
| 5741390 | POLANCO JERSON | AVE BORINQUEN 1963 | | | | SANTURCE | PR | 00915 | |
| 5465789 | POLANCO JOEL | 1493 SAINT NICHOLAS AVE NEW YORK061 | | | | NEW YORK | NY | | |
| 5465790 | POLANCO JULEISY | 8 W FARMS SQUARE PLZ | | | | BRONX | NY | 10460-2956 | |
| 5741391 | POLANCO LANNA | 504 NORTH ST | | | | WEST HAZLETON | PA | 18201 | |
| 5741392 | POLANCO LISANDRO | 53 MT EVERETT ST | | | | DORCHESTER | MA | 02125 | |
| 5465791 | POLANCO LOUIS | 1106 CUMMINGS AVENUE | | | | COPPERAS COVE | TX | 76522 | |
| 5741393 | POLANCO LUZ | 231 MAPLE AVE | | | | NEWPORT | RI | 02840 | |
| 5741394 | POLANCO MARIA | 2804 BAINBRIDGE AVE APT 2B | | | | BRONX | NY | 82007 | |
| 5465792 | POLANCO MARIA | 2804 BAINBRIDGE AVE APT 2B | | | | BRONX | NY | 82007 | |
| 5741395 | POLANCO MARTHA | VISTA ALEGRE CALLE F 4 | | | | BBAYAMON | PR | 00959 | |
| 5741396 | POLANCO MARTINA | CALLE 3 F20 URB LAGOS DE PLAT | | | | TOA BAJA | PR | 00949 | |
| 5741397 | POLANCO MARY J | 1617 XIMENO AVE | | | | LONG BEACH | CA | 90804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741398 | POLANCO MELANIE | 952 LEE ROAD | | | | AP | TX | 78336 | |
| 5741400 | POLANCO ROBERTO | CLL BALBOA ESQ ANASCO | | | | RIO PIEDRAS | PR | 00925 | |
| 5741401 | POLANCO ROSA | 1850 SW 122ND AVE 117 | | | | MIAMI | FL | 33175 | |
| 5465793 | POLANCO SLERIVA | 955 UNDERHILL AVE APT 703 | | | | BRONX | NY | 10473-2752 | |
| 5741402 | POLANCO YENI | 17394 REDBUD ST | | | | HESPERIA | CA | 92345 | |
| 5741403 | POLANCO ZULEIKA | BO VENEZUELA 7 CALLE GUADALC | | | | SAN JUAN | PR | 00926 | |
| 5465794 | POLANCOLIMA KARLA | 8 JENSEN LN | | | | UNION | NJ | 07083 | |
| 5741404 | POLAND BETTY | 122 BRONNERRD | | | | COLUMBIAFALLS | MT | 59912 | |
| 5741405 | POLAND JEANIE | 1423 WILLIAMSBURG DR | | | | BOSSIER | LA | 71112 | |
| 5741406 | POLAND JULIE | PO BOX 6 | | | | CHARLESTOWN | NH | 03603 | |
| 5741407 | POLAND KIMBERELY A | 5106 CREEKSIDE BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5465795 | POLAND ROSEANN | 518 N POPLAR ST | | | | FOSTORIA | OH | 44830 | |
| 5741408 | POLAND SHANEAKQUAL | 2832 JAMES ST | | | | SHREVEPORT | LA | 71103 | |
| 5465796 | POLANDO KENNETH A JR | 25209 BALD EAGLE TERRACE LOUDOUN107 | | | | SOUTH RIDING | VA | 20152 | |
| 5741409 | POLAR AIR CONDITIONER | CIUDAD JARDIN BAIROA OVIEDO120 | | | | CAGUAS | PR | 00727 | |
| 4880591 | POLAR CORP | P O BOX 15011 | | | | WORCESTER | MA | 01615 | |
| 5465797 | POLAR IRMA P | F7 CALLE GENERALIFE | | | | SAN JUAN | PR | 00926-2111 | |
| 5741410 | POLARIS FAS POLARIS FASHION PL | 1400 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 5741411 | POLARIS SEARS | 1400 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 5465798 | POLASKI KEVIN | 2231 N CLINTON ST | | | | SAGINAW | MI | 48602-5013 | |
| 5465799 | POLCARI LINDA | 4 VESBARD LN | | | | PEPPERELL | MA | 01463 | |
| 5465800 | POLCYN MICHAEL | 13915 SPLENDOR VIEW DR | | | | SAN ANTONIO | TX | 78249-2514 | |
| 5741412 | POLCZYNSKI KAREN | 220 KEYSTER HOUSE ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| 5465801 | POLDARO CARINN | 900 BARNEGAT BLVD N UNIT 2109 | | | | BARNEGAT | NJ | 08005 | |
| 5741414 | POLEC RICHARD SR | 1707 ST HIGHWAY 26 | | | | SOUTH OTSELIC | NY | 13155 | |
| 5741415 | POLEN KARA | 80 SECOND AVE | | | | NEWELL | WV | 26050 | |
| 5741416 | POLENO DENISE | 822 ACADEMY ST | | | | ELROY | WI | 53929 | |
| 5741417 | POLEON EUGEBIA | 1088 SMITHFIELD | | | | FREDRIKSTED | VI | 00840 | |
| 5465802 | POLEPALLY VINAY | 2518 AVENT FERRY RD APT 205 | | | | RALEIGH | NC | 27606-3293 | |
| 5465803 | POLES TOVIA | 61 MYRTLE ST | | | | LE ROY | NY | 14482 | |
| 5741419 | POLETT FIGUEROA | RR11 BOX 345 | | | | BAYAMON | PR | 00956 | |
| 5465804 | POLETUEVA OLGA | 264 W PROSPECT RD APT 146 | | | | FORT COLLINS | CO | 80526-2034 | |
| 5741420 | POLEZCEK JAMIE | 11465 COLEMAN PARK RD | | | | HAMMOND | LA | 70403 | |
| 5741421 | POLGAR JOSHUA | 1104 SPARROW LANE | | | | MICHIGAN CITY | IN | 46360 | |
| 5741422 | POLHEMUS MACK | 317 HARGRAVE STREET | | | | INGLEWOOD | CA | 90302 | |
| 5465805 | POLHEMUS MEGAN | 1388 SPRUCEWOOD DR | | | | SAN JOSE | CA | 95118-2941 | |
| 5741423 | POLICASTRO ADA | 5940 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |
| 5431053 | POLICASTRO DONNA | 67 S MUNN AVE APT 6R | | | | EAST ORANGE | NJ | 07018 | |
| 5465806 | POLICASTRO ROBERT | 86 SHERWOOD RD | | | | CORTLANDT MANOR | NY | 10567 | |
| 5741424 | POLICE OUACHITA P | PO BOX 3007 CHECK | | | | MONROE | LA | 71210 | |
| 5741425 | POLICIA EGIDA D | STE ADMINISTRACION | | | | SAN JUAN | PR | 00926 | |
| 5741426 | POLICINO PATRICA | 18 ROOP ST | | | | HIGHSPIRE | PA | 17034 | |
| 5741427 | POLIDO SADIE | P O BOX 486 | | | | PAHALA | HI | 96777 | |
| 5741428 | POLIDORE KERISCIA | 555 BARRANSPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5741429 | POLIET MAISHA | 2394 DUNWOODY CROSSING | | | | DUNWOODY | GA | 30338 | |
| 5465807 | POLIGNONE LAUREN | 395 RIVERSIDE AVE BREVARD 009 | | | | MERRITT ISLAND | FL | | |
| 5741430 | POLIMA DANIELSON | 1249 ALAKULA PLACE APT401 | | | | HONOLULU | HI | 96819 | |
| 5741431 | POLIMENI LAURIE | 535 AND A HALF | | | | GASTONIA | NC | 28054 | |
| 5465808 | POLIMETLA ANIL | 24620 RUSSELL RD | | | | KENT | WA | 98032-4727 | |
| 5465809 | POLIMETLA RAHUL | 13805 JEFFERSON PARK DR APT 2301 | | | | HERNDON | VA | 20171-4780 | |
| 5431057 | POLIN KAYLA | 8212 HYDON DAWN LANE 514 DANIELS ST PMB 330 | | | | CARY | NC | 27518 | |
| 5741432 | POLIN LOMALINDA | 2104 ANN | | | | SPRINGDALE | AR | 72762 | |
| 5741433 | POLINA ASNES | 3709 FORT HAMILTON PARKWAY | | | | BROOKLYN | NY | 11218 | |
| 5741434 | POLINA PACHERAZOVA | 5317 VERSAILLES AVE | | | | BRIGHTON | MI | 48116 | |
| 5741435 | POLINA ROULAND | 2731 SANDY CIRCLE | | | | COLLEGE STA | TX | 77845 | |
| 5741436 | POLINE KATHERN | 800 31ST AVE SE | | | | MINOT | ND | 58701 | |
| 5741438 | POLING AMBER | 437 N HURON ST | | | | WHEELING | WV | 26003 | |
| 5741439 | POLING BRENDA | 1796 CHERRY ST | | | | NEW PHILS | OH | 44663 | |
| 5465810 | POLING CHRISTOPHER | 39 OAK STREET | | | | KEYPORT | NJ | 07735 | |
| 5465811 | POLING CRAIG | 176 OCEAN VIEW AVE | | | | MYSTIC | CT | 06355-2236 | |
| 5431059 | POLING DOUG | 50 HAYWOOD STREET | | | | WEST MIDDLESEX | PA | 16159 | |
| 5741440 | POLING MARCUS | 5825 62ND AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 5741441 | POLING NICHOLE | 2025 CEMETERY RD | | | | ASHTABULA | OH | 44004 | |
| 5741442 | POLING SHANNON | 2220 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5741444 | POLING TIM | 34860 IRIS LN | | | | EASTLAKE | OH | 44095 | |
| 5741445 | POLINO AGATHA | 662 SW GRENEDIERE | | | | PORT LUCIE | FL | 34983 | |
| 5741446 | POLINSKY PATRICIA | 702 SW NICHOLS TERRACE | | | | PORT ST LUCIE | FL | 34953 | |
| 5741447 | POLIO MAIRA | 129 N MAGNOLIA CT | | | | COMPTON | CA | 90220 | |
| 5465812 | POLISOTO DAVID | 14471 E LEE RD N | | | | ALBION | NY | 14411 | |
| 5741449 | POLITE ANGELINA | 224 SUGAR MAPLE LANE | | | | SUMMERVILLE | SC | 29486 | |
| 5741450 | POLITE BRITNEY | 2017 SOMERVILLE DR N | | | | LAKELAND | FL | 33815 | |
| 5741452 | POLITE IVORI | 81 YOUNG CIRCLE | | | | SEABROOK | SC | 29940 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741453 | POLITE JAMIE | 1830 RIBAUT ROAD | | | | PORT ROYAL | SC | 29935 | |
| 5741454 | POLITE JOZETTE | 1013 FRENCH STREET | | | | NEW IBERIA | LA | 70563 | |
| 5741455 | POLITE LEE O | 3189 E 121ST ST | | | | CLEVELAND | OH | 44120 | |
| 5741456 | POLITE MARY | 128 SANTEE DRIVE | | | | PC | FL | 32404 | |
| 5741457 | POLITE MELISSIA | 293 6TH AVE NW | | | | DAWSON | GA | 39842 | |
| 5741458 | POLITE RENEE | 15 VILLA ROAD APT 278 | | | | GREENVILLE | SC | 29615 | |
| 5741459 | POLITE RUTH | 1305 E DUFFY ST | | | | SAVANNAH | GA | 31404 | |
| 5741460 | POLITE SHARON | 104 EATON WAY | | | | SUMMERVILLE | SC | 29483 | |
| 5741461 | POLITE TANNA | 809A GAUTIER ST | | | | TUSKEGEE | AL | 36083 | |
| 5465813 | POLITO ABIGAIL | 500 W CLARENDON AVE UNIT B14 | | | | PHOENIX | AZ | 85013-3403 | |
| 5741462 | POLITO ANNA | MONMOUTH STREET | | | | JERSEY CITY | NJ | 07302 | |
| 5465814 | POLITO MATTHEW | 8 RIDGEVIEW TERRACE | | | | BROOKFIELD | CT | 06804 | |
| 5741463 | POLITO SHELIA | 8605 LANDIS DRIVE | | | | BEAUMONT | TX | 77706 | |
| 5741464 | POLITTE NATASHA K | 3429 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5741465 | POLITTE TASHA | 3429 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5465815 | POLITZ ANGEL | 1628 CONNECTOR RD | | | | EWING | KY | 41039 | |
| 5741466 | POLIUS FRANCIS | 125 EAST WILLARD STREET | | | | LONG BEACH | CA | 90806 | |
| 5741467 | POLIVCHAK ELIZABETH | 5900 LARCHWOOD AVE | | | | SARASOTA | FL | 34231 | |
| 5741468 | POLIZZI JEFF | 324 MEADOWBROOK RD | | | | ROBBINSVILLE | NJ | 08691 | |
| 5465816 | POLIZZI ROSEMARIE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5741469 | POLIZZO KRISTIN | 939 S GRANBY WAY | | | | AURORA | CO | 80012 | |
| 5741470 | POLK ADRIAN | 10749 LEE RD | | | | NORWOOD | NC | 28128 | |
| 5741471 | POLK ANDREA | 1112 STARDUST COURT | | | | SAINT MATTHEWS | SC | 29135 | |
| 5741472 | POLK BIANCA | 1512 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5465817 | POLK BRANDON | 4610 ROTHBERGER WAY | | | | SAN ANTONIO | TX | 78244-3505 | |
| 5741473 | POLK BRIAN | 418 AIR DALE LN | | | | SIMPSONVILLE | SC | 29680 | |
| 5465818 | POLK BRIAN | 418 AIR DALE LN | | | | SIMPSONVILLE | SC | 29680 | |
| 5741474 | POLK CHALONTE | 7819 DASPIT ROAD | | | | LOREAUVILLE | LA | 70552 | |
| 5741475 | POLK CHARNISSA | 4368 NW 22ND AVE | | | | OCALA | FL | 34475 | |
| 5741476 | POLK CILISTINE | 2600 LOS ANGELES ST | | | | ALEXANDRIA | LA | 71302 | |
| 5405526 | POLK COUNTY | P O BOX 2016 | | | | BARTOW | FL | 33831 | |
| 5484475 | POLK COUNTY | P O BOX 2016 | | | | BARTOW | FL | 33831 | |
| 5741477 | POLK COUNTY | P O BOX 2016 | | | | BARTOW | FL | 33831 | |
| 5787732 | POLK COUNTY | P O BOX 2016 | | | | BARTOW | FL | 33831 | |
| 5787733 | POLK COUNTY BOARD OF COMM | PO BOX 988 | | | | BARTOW | FL | 33831 | |
| 4880430 | POLK COUNTY PUBLISHING CO | P O BOX 1276 | | | | LIVINGSTON | TX | 77351 | |
| 5741478 | POLK COUNTY VALUE ADJUSTMENT BOARD | 330 WEST CHURCH STREET RM 342 | | | | BARTOW | FL | 33830 | |
| 5741479 | POLK DAMARA A | 706 E 22ND STREET | | | | ERIE | PA | 16503 | |
| 5465819 | POLK DAWNE | 4042 BARNES AVE | | | | BRONX | NY | 10466-4310 | |
| 5741480 | POLK DESIREE | 14871 STEEL ST | | | | DETROIT | MI | 48227 | |
| 5741481 | POLK DONALD A | 2032 B MERROLLIS AVE | | | | ST LOUIS | MO | 63136 | |
| 5741482 | POLK DORIS | 111 APT 12 | | | | WILMINGTON | DE | 19804 | |
| 5741483 | POLK DOROTHY | 369 MINI DR | | | | VALLEJO | CA | 94589 | |
| 5741484 | POLK DOUGLAS B | 2416 E ROSEMONTE DR | | | | PHOENIX | AZ | 85050 | |
| 5741485 | POLK DWAYNE | 6401 WALNUT STREET | | | | MOSS POINT | MS | 39563 | |
| 5741486 | POLK ELAINE | 4553 IRON HORSE RD | | | | BURNS | WY | 82053 | |
| 5741487 | POLK ERIKA | 1054 6TH STREET | | | | FULTON | KY | 42041 | |
| 5465820 | POLK FRANK | 32530 FM 47 VAN ZANDT467 | | | | CANTON | TX | 75103 | |
| 5741488 | POLK JULIE | 125 SHADDICK CREEK CIR | | | | EAST DUBLIN | GA | 31027 | |
| 5741489 | POLK KATLIN | 6302 W 820 RD | | | | FT GIBSON | OK | 74434 | |
| 5741490 | POLK KIMBERLY | 951 ABRAHAM ROY ST | | | | NEW IBERIA | LA | 70560 | |
| 5741491 | POLK KISHA E | 11345 I- 10 SERVICE ROADA | | | | NEW ORLEANS | LA | 70128 | |
| 5741492 | POLK LUCY | 6181 WELLINGTON COMMONS D | | | | ALEXANDRIA | VA | 22310 | |
| 5741493 | POLK MARY L | 7925 MARQUIS STREET | | | | NEW ORLEANS | LA | 70128 | |
| 5741494 | POLK MATTIE | 1300 NE OAK ST | | | | ARCADIA | FL | 33950 | |
| 5741495 | POLK NICOLE | 205 SANDIFER LANE APT B19 | | | | PINEVILLE | LA | 71360 | |
| 5741496 | POLK NIKITA | PO BOX 9182 | | | | MOSS POINT | MS | 39563 | |
| 5741497 | POLK SHANA S | 183 CHICAGO ST | | | | BUFFALO | NY | 14204 | |
| 5741498 | POLK SHANTE | 631 LOUISE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5741499 | POLK SHATARA R | 4103 STRATTON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5741500 | POLK SHEREE | 544 W 66TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5465821 | POLK SUSAN | 328 N 6 ST | | | | OLEAN | NY | 14760 | |
| 5741501 | POLK TIFFANEY S | 4687 N GREENBAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5741502 | POLK TONYALANDON | 1305 182ND STREET CT E | | | | SPANAWAY | WA | 98387 | |
| 5741503 | POLK VERA | 2345 EASTWEST CONN | | | | AUSTELL | GA | 30106 | |
| 5741504 | POLK WILLIAM B | 613 OAK ST | | | | CHARLOTTE | NC | 28214 | |
| 5741505 | POLK YOLANDA | 2405 SECOND STREET | | | | JEANERETTE | LA | 70544 | |
| 5741506 | POLKE CHRISTIE | 6945 MORSE AVENUE APT 335 | | | | JACKOSNVILLE | FL | 32244 | |
| 5431061 | POLKEY MYA C | 12 BAKER STREET | | | | HUDSON | NH | 03051 | |
| 5465822 | POLL JOHN | 8108 HARVEST RIDGE LN | | | | ALPHARETTA | GA | 30022-8646 | |
| 5741507 | POLLA WHITE | 5508 EAST N STREET | | | | TACOMA | WA | 98404 | |
| 5431063 | POLLACK & ROSEN P A | 800 DOUGLAS ROAD N TOWER 450 | | | | CORAL GABLES | FL | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465823 | POLLACK YESHAYA | 127 CLAIRE DR | | | | LAKEWOOD | NJ | 08701 | |
| 5741508 | POLLANGARI ANJANEYULU | 6 GILSON RD | | | | QUINCY | MA | 02169 | |
| 5741509 | POLLARD ANDREA | 5936 E 40TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5741510 | POLLARD ANDREW | 5518 CHEYENNE LP RD G18 | | | | TACOMA | WA | 98409 | |
| 5741511 | POLLARD ARTHUR | 273 HEATER RD | | | | LEBANON | NH | 03766 | |
| 5741512 | POLLARD CANDICE | 335 UNION ST | | | | BLUEFIELD | WV | 24701 | |
| 5741513 | POLLARD CARL | 2346 WINKLER AVE | | | | FORT MYERS | FL | 33901 | |
| 5465824 | POLLARD CEQUESTA | 5519 SAINNT MATTHEW SAINTT JOH | | | | DONALSONVILLE | GA | 39845 | |
| 5741514 | POLLARD CHAMEIRA | 100 ASHLEY ST 2FL | | | | BRIDGEPORT | CT | 06608 | |
| 5741515 | POLLARD CHRISTIE | 1804 GRACE ST | | | | LYNCHBURG | VA | 24501 | |
| 5741516 | POLLARD CIEARA N | 2502 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5741517 | POLLARD DEENA D | 6457 PENNSYLVANIA AVE | | | | SAUCIER | MS | 39574 | |
| 5741518 | POLLARD DIANE | 4027 TERMINAL AVE | | | | RICHMOND | VA | 23224 | |
| 5741519 | POLLARD DOUG | 196 CARLEE ST | | | | BRILLIANT | AL | 35548 | |
| 5741520 | POLLARD ELEANOR | 14508 HAZEL RIVER CHURCH RD | | | | CULPEPER | VA | 22701 | |
| 5465825 | POLLARD EMILY | 605 E PRICE ST | | | | SYLVESTER | GA | 31791 | |
| 5741521 | POLLARD GLENDA | 631 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5465826 | POLLARD JC | 4717 MARY HALL LN | | | | CHATTANOOGA | TN | 37416-2613 | |
| 5741522 | POLLARD JOYCE | 1002 ST JAMES ST APT A | | | | RICHMOND | VA | 23223 | |
| 5741523 | POLLARD KALISHA | 4492 OGBURN AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5741524 | POLLARD KYRIA | 2929 HOOD ST | | | | COLUMBUS | GA | 31906 | |
| 5741525 | POLLARD LISA | 29 SMALLEY COVE | | | | NEWARK | DE | 19702 | |
| 5741526 | POLLARD MELINDA L | 97- MERRITT RD | | | | WHITEVILLE | NC | 28472 | |
| 5741527 | POLLARD MENTHA | 342 N THEOBALD | | | | GREENVILLE | MS | 38701 | |
| 5741528 | POLLARD MISTI | 557 AUSTIN RD | | | | BLACK | AL | 36314 | |
| 5741529 | POLLARD PRISCILLA | 624 26TH ST | | | | COLUMBUS | GA | 31904 | |
| 5741530 | POLLARD QUEANESHIA | 1441 22ND STREET APT A | | | | COLUMBUS | GA | 31901 | |
| 5465827 | POLLARD ROBERT | 31537 TECLA DR | | | | WARREN | MI | 48088-2037 | |
| 5741532 | POLLARD ROBIN | 32 68 EAST RIVER RD | | | | CARDINAL | VA | 23025 | |
| 5741533 | POLLARD SAMANTHA | 3622 HOWARD AVE | | | | SEBRING | FL | 33876 | |
| 5741534 | POLLARD SANDRA | 5124 SCENIC VIEW WAY | | | | MILTON | FL | 32583 | |
| 5741535 | POLLARD SANDRA G | 5124 SCENIC VIEW WAY | | | | MILTON | FL | 32583 | |
| 5741536 | POLLARD SHANNON | 1301 S CAREY ST | | | | BALTIMORE | MD | 21230 | |
| 5465828 | POLLARD SHANNON | 1301 S CAREY ST | | | | BALTIMORE | MD | 21230 | |
| 5741537 | POLLARD SHANQUELLE | 5526 SPAIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5465829 | POLLARD STACI | 124 SE GAMBLE ST | | | | BURLESON | TX | 76028-5338 | |
| 5465830 | POLLARD STACY | 22 SAN MATEO AVE | | | | JEFFERSON | LA | 70121 | |
| 5741538 | POLLARD TANYA | 281 NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5465831 | POLLARD THERON | 364 ROOSEVELT AVE | | | | POCATELLO | ID | 83201-5049 | |
| 5741539 | POLLARD TIFFANE | 303 CHURCH ST APT A | | | | CLAXTON | GA | 30417 | |
| 5465832 | POLLARD TROY | 117 SYCAMORE RD | | | | DICKSON | TN | 37055-3306 | |
| 5741540 | POLLARD VERONICA | 595 GRAHAM RD | | | | RIEGLEWOOD | NC | 28456 | |
| 5741541 | POLLARD WAKITA | 1804 DORON LN | | | | RICHMOND | VA | 23223 | |
| 5465833 | POLLARD WANDA | 903 RIVERSIDE DR | | | | LOUISVILLE | KY | 40207-1036 | |
| 5741542 | POLLARDFERRY NORMA | 158 WEST GATE RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5741543 | POLARI LEONARD A | 211 PERKINS POND ROAD | | | | SUNAPEE | NH | 03782 | |
| 5741544 | POLLARO JOSHUA | 1218 BLANCHARD ST | | | | SANTA BARBARA | CA | 93103 | |
| 5465834 | POLLARO LEAH | 514 ARMOR STREET CENTRE027 | | | | BELLEFONTE | PA | 16823 | |
| 5465835 | POLLARY KENNETH | 7342 MANISTIQUE DR | | | | COLORADO SPRINGS | CO | 80923-4102 | |
| 5741545 | POLLAS DAVID | 5704 E 39TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5741546 | POLLE JANET | 2700 TIMMONS DR APT 8 | | | | OKLAHOMA CITY | OK | 73110 | |
| 5741547 | POLLE NICOLE | 1 CROYDEN RD | | | | NEWARK | DE | 19702 | |
| 5465836 | POLLEKOFF ABBY | 56 CHAMPIONSHIP CT BALTIMORE005 | | | | OWINGS MILLS | MD | 21117 | |
| 5465837 | POLLET ASHLEY | 3273 6TH ARMY ROAD | | | | SEASIDE | CA | 93955 | |
| 5465838 | POLLETT JOANNA | 424 MURPHY STREET | | | | WADLEY | GA | 30477 | |
| 5741548 | POLLEY JOSHUA | 3626 S 17TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5741549 | POLLEY KINTA | 818 COTTON FORD RD | | | | MURFEESBORO | TN | 37130 | |
| 5741550 | POLLEY SONOLO | 381 HABOR DRIVE | | | | CLAYMONT | DE | 19703 | |
| 5741551 | POLLEY WONG | 11 BOULDER LN | | | | GOLDENS BRG | NY | 10526 | |
| 5741552 | POLLIE MASSEY | 1295 EROCK SPRINGS RD | | | | ATLANTA | GA | 30316 | |
| 5741553 | POLLIN FRANCIS | 323 SAINT CLOUD ST | | | | RAPID CITY | SD | 57701 | |
| 5741554 | POLLINS DARYL | 1000 COLONY SQ | | | | ROCKY MOUNT | NC | 27804 | |
| 5741555 | POLLITT KINE | 7303 GRANITE WOODS CT | | | | BALTIMORE | MD | 21244 | |
| 5431065 | POLLMAN GARRET | PO BOX 1162 | | | | DUNSEITH | ND | 58329 | |
| 5465839 | POLLO BRIAN | 2113 SW EYRIE CT | | | | LEES SUMMIT | MO | 64082-1549 | |
| 5741556 | POLLOCK ALAN | 22712 SW 103 CT | | | | CUTLER BAY | FL | 33190 | |
| 5741557 | POLLOCK ANGELA J | 716 ZIMALCREST DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5465840 | POLLOCK ANNA | 442 EMERSON ST | | | | BUCYRUS | OH | 44820 | |
| 5465841 | POLLOCK BRANDON | 21329 HERITAGE FOREST LN | | | | PORTER | TX | 77365 | |
| 5741558 | POLLOCK CAMILLA | 1321 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | |
| 5741559 | POLLOCK DAWN | 3849 ROUGH AND READY RD | | | | NEW CONCORD | OH | 43762 | |
| 5741560 | POLLOCK HEATHER | 829 N MAHR AVE | | | | LAWRENCEBURG | TN | 38464 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465842 | POLLOCK IBELLIS | PO BOX 153 PMB 6017 | | | | CAROLINA | PR | 00986-0153 | |
| 5741561 | POLLOCK JENNIFER | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5741562 | POLLOCK KATHIANA | CARR837 BO STA ROSA 1 SEC CANT | | | | GUAYNABO | PR | 00969 | |
| 5465843 | POLLOCK KHARY | 284 PROSPECT ST | | | | EAST ORANGE | NJ | 07017-2811 | |
| 5741563 | POLLOCK SABRINA A | 1153 WATER ST EXT | | | | JOHNSONBURG | PA | 15845 | |
| 5741564 | POLLOCK SHAY | 1281 NW 30TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5741565 | POLLOCK WILLIAM | 427 FOOTE LN | | | | NEW JOHNSONVILLE | TN | 37134 | |
| 5465844 | POLLOCK WILLIAM | 427 FOOTE LN | | | | NEW JOHNSONVILLE | TN | 37134 | |
| 5741566 | POLLOCK YOLANDA | 3113 SHUMARD OAKS | | | | EGLIN AFB | FL | 32542 | |
| 5741567 | POLLORENO DOROTHEA | 424 32 ROAD | | | | CLIFTON | CO | 81520 | |
| 5741568 | POLLY BRIANNA | 417 VALLEY GREEN | | | | MAULDIN | SC | 29662 | |
| 5741569 | POLLY CAROL | 1428 FRAME | | | | CHAR | WV | 25387 | |
| 5741570 | POLLY IRMER | PO BOX 101 | | | | CARLIN | NV | 89822 | |
| 5741571 | POLLY KEARNS | 15101 CANONGATE DRIVE | | | | FORTMYERS | FL | 33912 | |
| 5741572 | POLLY KRUSO | N9097 CUT RIVER RD | | | | NAUBINWAY | MI | 48762 | |
| 5741573 | POLLY MCLETCHE | 593 GATES AVE | | | | BROOKLYN | NY | 11221 | |
| 5741574 | POLLY PERRY | 1974 W LINDEN ST | | | | RIVERSIDE | CA | 92509 | |
| 5741575 | POLLY SAUNDERS | 10 CORLISS AVE | | | | GREENWICH | NY | 12834 | |
| 5741576 | POLLY SMITH | 2262 SNOWSHOE LANE EAST | | | | ST PAUL | MN | 55119 | |
| 5465845 | POLM CHRIS | 203 E JEFFERSON AVE | | | | OWENSVILLE | MO | 65066 | |
| 5741577 | POLNAC JAMES | 15350 HW 234 | | | | ODEM | TX | 78370 | |
| 5465846 | POLO BEATRICE | 241 CARMEN HILL RD 2 N | | | | NEW MILFORD | CT | 06776 | |
| 5741578 | POLÓ JANET | 805 OAK LEAF CIR APT B | | | | BIRMINGHAM | AL | 35209 | |
| 5465847 | POLO JUDITE B | 25526 148TH DR | | | | ROSEDALE | NY | 11422-2806 | |
| 5741579 | POLO LESLIE | HC 08 BOX 39445 | | | | CAGUAS | PR | 00725 | |
| 5465848 | POLO PAOLA | 5001 PARK AVE APT 9E HUDSON 017 | | | | WEST NEW YORK | NJ | 07093 | |
| 5465849 | POLO SHANNON | 2912 E 15TH RD APT 8 | | | | OTTAWA | IL | 61350 | |
| 5741580 | POLONOALEXRIVAS NEFFIE | 400 MARS | | | | ALTAS | OK | 73521 | |
| 5741581 | POLONOSKI STEPHEN | 3690 PINECREST ST | | | | SARASOTA | FL | 34232 | |
| 5741582 | POLONSKY EUGENE | 4473 LEATHERWOOD CT | | | | CONCORD | CA | 94521 | |
| 5741583 | POLSGROVE LEONORA W | 6820 BONILLO DR NONE | | | | LAS VEGAS | NV | 89103 | |
| 5741584 | POLSINELLI QUINN | 2008 S WASHINGTON ST | | | | DENVER | CO | 80210 | |
| 4883395 | POLSINELLI SHALTON PC | P O BOX 878681 | | | | KANSAS CITY | MO | 64187 | |
| 5405527 | POLSON JR VERNON | 8 LUCERNE DR | | | | SPRINGFIELD | FL | 62707-9314 | |
| 5741585 | POLSON JULIE | P O BOX 1735 | | | | OTTUMWA | IA | 52501 | |
| 5741586 | POLSON KRISTINA | 8740 CORONA ST | | | | DENVER | CO | 80229 | |
| 5741587 | POLSTON JAMI | 86 WEATHERBY LANE | | | | WRIGHT CITY | MO | 63390 | |
| 5741588 | POLSTON TWANIA | 241 CARLONIE RD | | | | PEMBROKE | NC | 28372 | |
| 5465850 | POLTER YEHUDAH | 100 POWDERMILL RD 101 N | | | | ACTON | MA | | |
| 5465851 | POLVADO TODD | 208 LUCAS AVENUE N | | | | PALACIOS | TX | 77465 | |
| 5465852 | POLYAC DOUGLAS | 6466 BOYLAN RD | | | | SHOW LOW | AZ | 85901-3944 | |
| 5741589 | POLZIN DEBRA | 11021 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29349 | |
| 5741591 | POMA KENNESHA | 26501 AVE APT 235 | | | | LOS ANGELES | CA | 90717 | |
| 5465853 | POMALES AGENOR | PO BOX 259 | | | | VILLALBA | PR | 00766 | |
| 5741592 | POMALES HECTOR | HC 04 BOX 140092 | | | | MOCA | PR | 00676 | |
| 5465854 | POMALES HECTOR | HC 04 BOX 140092 | | | | MOCA | PR | 00676 | |
| 5741594 | POMALES JENNIFER | C-IGUALDAD C-13 URB MTE VISTA | | | | FAJARDO | PR | 00738 | |
| 5741595 | POMALES JESUS | RES ALEJANDRINO EDIF 1SAP | | | | GUAYNABO | PR | 00970 | |
| 5741596 | POMALES JOSE | C15 URB ROOSEVELT GARDEN | | | | CEIBA | PR | 00735 | |
| 5741597 | POMALES LUZ | HC 02 BOX 4239 | | | | GUAYAMA | PR | 00784 | |
| 5465855 | POMALES NAYDA | RR 18 BOX 1346 | | | | SAN JUAN | PR | 00926-9828 | |
| 5465856 | POMAR BILLIE | 25 RYBERRY DR | | | | PALM COAST | FL | 32164-6438 | |
| 5465857 | POMAR CARLOS | 6712 CRUCERO DEL SOL | | | | EL PASO | TX | 79911-3022 | |
| 5741598 | POMAR OMAYRA | URB VENUS GARDENS CALL CUPIDO | | | | SAN JUAN | PR | 00926 | |
| 5465858 | POMARLEN MICHAEL | 1104 HALE DR | | | | WHARTON | NJ | 07885 | |
| 5465859 | POMBIE DEBRA | 3624 EVERETT SPRINGS RD NE | | | | ARMUCHEE | GA | 30105 | |
| 5465860 | POMELE KOKE | 51450 COUSHATTA ST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5741599 | POMERANCE CASSANDRA L | 13671 EXOTICA LN | | | | WELLINGTON | FL | 33414 | |
| 5465861 | POMERANZ WENDY | 5004 S GRANBY ST | | | | AURORA | CO | 80015-2176 | |
| 5741600 | POMERLEAU AMBER | 156 NASH RD | | | | WINDHAM | ME | 04062 | |
| 5741601 | POMEROY CINDY | 150 W VALLEY VIEW DR | | | | BANNER | IL | 61520 | |
| 5741602 | POMEROY PENNY | 202 WEST MAIN STREET | | | | LURAY | VA | 22835 | |
| 5741603 | POMIER DONALD | 207 LINCOLN STREET | | | | LAFAYETTE | LA | 70501 | |
| 5741604 | POMLIN RICK | PO BOX 1452 | | | | ZEPHYRHILLS | FL | 33539 | |
| 5465862 | POMLINSOM KELLY | 1414 BECKS CT | | | | VIRGINIA BEACH | VA | 23464-6400 | |
| 5741605 | POMPA ANA | 206 W 40TH PL | | | | LOS ANGELES | CA | 90037 | |
| 5465863 | POMPA JOLINDA | 304 NASH ST | | | | CUERO | TX | 77954 | |
| 5741606 | POMPA MICHEAL | 2445 OCEAN VIEW DR | | | | UPLAND | CA | 91784 | |
| 5465864 | POMPANO ANTHONY | 243 N HIGH ST | | | | EAST HAVEN | CT | 06512-1533 | |
| 5465407 | POMPELL WILLIAM | 743 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5741608 | POMPEO BETH | 631 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 5465865 | POMPEO DEB | 1208 E TURKEYFOOT LAKE RD | | | | AKRON | OH | 44312-5247 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3809 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465866 | POMPEO NATEYA | 1102 JEFFERSON ST NW DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5741609 | POMPEY CRYSTAL | 3134 KALAMATH GLEN CT | | | | CHARLOTTE | NC | 28215 | |
| 5741610 | POMPEY ROSE | 700 N COURTNEY PWY APT 240 | | | | MERRITT ISLAND | FL | 32953 | |
| 5741611 | POMPEY SHYANN | 5235 DUFIELD ST | | | | PHILADELPHIA | PA | 19124 | |
| 5741612 | POMPEY SHYANN | 5235 DUFIELD ST | | | | PHILADELPHIA | PA | 19124 | |
| 5741613 | POMPEY WHINTEY | 37A KANDLEWOOD DR | | | | SAVANNAH | GA | 31406 | |
| 5741614 | POMPEY WILLIAM | 1219 SUPERIOR | | | | RACINE | WI | 53404 | |
| 5741615 | POMPEY ZINA | 1772 DISCO STREET | | | | NORTH CHARLESTON | SC | 29406 | |
| 5465867 | POMPI OLIVIA | 11COLLIER DIVE EAST | | | | CARMEL | NY | 10512 | |
| 5465868 | POMPONIO AGNES | 2830 LINDEN ST APT 9A | | | | BETHLEHEM | PA | 18017-3964 | |
| 5465869 | POMROY MARTHA | 8338 COPPERSIDE | | | | CONVERSE | TX | 78109 | |
| 5741616 | PON NEARY | 2017 N WINERY AVE APT 109 | | | | FRESNO | CA | 93703 | |
| 5741617 | PONA STEVONA | 50 CATO ST | | | | PAWTUCKET | RI | 02960 | |
| 5741618 | PONAIL JESSICA | 1404 WEST ROLLAND CURTIS | | | | LOS ANGELES | CA | 90062 | |
| 5741619 | PONCA CITY NEWS | PO BOX 191 | | | | PONCA CITY | OK | 74602 | |
| 5465870 | PONCE ALFREDO | 3489 E 5TH ST | | | | LOS ANGELES | CA | 90063-2905 | |
| 5741621 | PONCE ANSELMO | 700 MCINTIRE RD | | | | CHARLOTTESVLE | VA | 22902 | |
| 5741622 | PONCE CARIBBEAN DISTRIBUTORS I | CARR 869 CENTRO DISTRIBU | | | | CATANO | PR | 00962- | |
| 5741623 | PONCE CARIBBEAN DISTRIBUTORS INC | P O BOX 11946 | | | | SAN JUAN | PR | 00922 | |
| 5741624 | PONCE CARMEN L | P O BOX 2132 | | | | FSTED | VI | 00841 | |
| 5741625 | PONCE CHRIS | 600 NOTHINGHANT 189 | | | | HOUSTON | TX | 77079 | |
| 5741626 | PONCE DELIA | 431 ANSON AVNUE | | | | RHONERT | CA | 94928 | |
| 5741627 | PONCE DIANA | 700 WEST GREENS RD | | | | HOUSTON | TX | 77067 | |
| 5741628 | PONCE DOLORES | 26080 SAN JACINTO ST APT 5 | | | | HEMET | CA | 92543 | |
| 5741629 | PONCE DONNA | 22840 LOPEZ RD | | | | PERRIS | CA | 92570 | |
| 5741630 | PONCE ELIZABETH | P O BOX 92781 | | | | TUSTIN | CA | 92781 | |
| 5465871 | PONCE EPIFANIA | 272 W DEER PARK RD # 32-F | | | | GAITHERSBURG | MD | 20877-1819 | |
| 5465872 | PONCE FELIX | 706 E 22ND ST | | | | SAN ANGELO | TX | 76903-2602 | |
| 5741631 | PONCE GUSTAVO | 100 WOODLAWN AVE 52 | | | | CHULA VISTA | CA | 91910 | |
| 4865248 | PONCE ICE CORP | 3011 AVENIDA SAN CRISTOBAL | | | | COTO LAUREL | PR | 00780 | |
| 5741632 | PONCE IMELDA | 1815 JESSIE LANE | | | | PASADENA | TX | 77502 | |
| 5465873 | PONCE JAZMINE | 5956 AGRA ST | | | | BELL GARDENS | CA | 90201-1702 | |
| 5741633 | PONCE JENNIFER | 2205 E LOCUST AVE | | | | ENID | OK | 31030 | |
| 5465874 | PONCE JENNIFER | 2205 E LOCUST AVE | | | | ENID | OK | 31030 | |
| 5465875 | PONCE JENNIFFER | K18 CALLE 8 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 5741634 | PONCE JESSY | PO BOX 1909 | | | | ISABELA | PR | 00662 | |
| 5465876 | PONCE JUAN | 34509 LA BRECHA DR | | | | LOS FRESNOS | TX | 78566 | |
| 5741635 | PONCE JUANA | 1015 AVENIDA DE PIO PICO | | | | PLACENTIA | CA | 92870 | |
| 5741636 | PONCE KAREN | RAMON MARIN EDIF 1 | | | | ARECIBO | PR | 00612 | |
| 5741637 | PONCE LORRAINE | 16600 ORANGE AVE SPC 113 | | | | PARAMOUNT | CA | 90723 | |
| 5741638 | PONCE LUS I | 920 E MICHIGAN APT 212 | | | | HOBBS | NM | 88240 | |
| 5741639 | PONCE MARIA | 5136 HARTWICK ST | | | | LOS ANGELES | CA | 90041 | |
| 5465877 | PONCE MARIA | 5136 HARTWICK ST | | | | LOS ANGELES | CA | 90041 | |
| 5741640 | PONCE MARLA | BO RINCON SEC MORILLO | | | | CAYEY | PR | 00736 | |
| 5741641 | PONCE MITLIZA M | 6208 S SAN PEDRO ST APT 2 | | | | LOS ANGELES | CA | 90003 | |
| 5741642 | PONCE NICOLE | 10711 SW 224 TERR | | | | MIAMI | FL | 33170 | |
| 5741643 | PONCE PATRICIA | 2618 MANCHESTER AVE | | | | GREENVILLE | SC | 29615 | |
| 5741644 | PONCE RAMON | 1300 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5741645 | PONCE RITA | 329 MEADOW VISTA BLVD APT 16 | | | | SUNLAND PARK | NM | 88063 | |
| 5465878 | PONCE ROBERTO | 2040 FOREST OAKS DR | | | | HOUSTON | TX | 77017-6248 | |
| 5465879 | PONCE ROSA | 315 W OAK ST TRLR 8 | | | | SHELLEY | ID | 83274 | |
| 5741646 | PONCE ROSALIE | PO BOX 907 | | | | GOSHEN | CA | 93227 | |
| 5741647 | PONCE SHAMARRA | P O BOX 7309 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5741648 | PONCE SYLVIA | 3687 SUMMER LN | | | | BALDWIN PARK | CA | 91706 | |
| 5431067 | PONCE WILLIAM | 1317 CORDON DR | | | | LOS ANGELES | CA | 90063 | |
| 5741649 | PONCELET JULIANNE | 26605 BULL RUN | | | | LEESBURG | FL | 34748 | |
| 5741650 | PONCHO JAMIE | 2550 E 16TH ST BUILD 10 APT 20 | | | | FARMINGTON | NM | 87401 | |
| 5741651 | PONCHO REBECCA | 38 SWEETWATER ROAD | | | | ALBUQUERQUE | NM | 87026 | |
| 5741652 | PONCIANO JANIE | 1730 CAMAS ST 7 | | | | BLACKFOOT | ID | 83221 | |
| 5741653 | POND CHRISTINE | 4828 TURLEY MILL RD 10 | | | | ST LOUIS | MO | 63129 | |
| 5741654 | POND COURTNEY | 3960 SOMERLED TRAIL | | | | COLLEGE PARK | GA | 30349 | |
| 5465880 | POND ELAINE | 531 SILVER LEAF DR | | | | OROVILLE | CA | 95966-3959 | |
| 5465881 | POND ERIC | 164 CASA BLANCA RD APT 8 | | | | FORT HOOD | TX | 76544-1264 | |
| 5741655 | POND JEREMIAH | 505 N LINCOLIN AVE | | | | ALEXANDRIA | IN | 46001 | |
| 5741656 | POND MITCH | 6116 N 78TH AVE | | | | OMAHA | NE | 68134 | |
| 5741657 | POND NICOLE | 80 MAIN ST | | | | CANDOR | NY | 13743 | |
| 5465882 | POND RANDALL | 166 CHESTNUT HILL RD | | | | KILLINGWORTH | CT | 06419 | |
| 5465883 | PONDEL CHRIS | 29 WILLOW LN | | | | LUDOWICI | GA | 31316 | |
| 5465884 | PONDER CARA | 524 OHIO AVE | | | | RAVENNA | OH | 44266 | |
| 5741658 | PONDER CHARLIE | 2735 SUPREME AVE | | | | MEMPHIS | TN | 38114 | |
| 5741659 | PONDER CHIQUITA | 205 SE 26TH TER | | | | GAINESVILLE | FL | 32114 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3810 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465885 | PONDER CHRIS | 114 PLEASANTDALE XING | | | | ATLANTA | GA | 30340-4218 | |
| 5741660 | PONDER DEBORAH | 6425 CYPRESSDALE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5741661 | PONDER DONOVAN | 2348 BRISTOL DR | | | | MACON | GA | 31217 | |
| 5741662 | PONDER DOUG | 1441 ANDREW BAILEY RD | | | | SHARPSBURG | GA | 30277 | |
| 5741663 | PONDER ELIZABETH | 98 4TH STREET | | | | TRYON | GA | 30753 | |
| 5741664 | PONDER GLORIA | 128 BRUCE ST | | | | TYTY | GA | 31795 | |
| 5741665 | PONDER GREGORY | PO BOX 223 | | | | CLAXTON | GA | 30417 | |
| 5741666 | PONDER HYNESIA | 15206 LINCOLN AVE | | | | CLEVELAND | OH | 44128 | |
| 5465886 | PONDER JESSICA | 4928 STATE HIGHWAY CC | | | | ALTENBURG | MO | 63732 | |
| 5741667 | PONDER JULIA | 737 JULIETTE | | | | FORSYTH | GA | 31206 | |
| 5741668 | PONDER KATELYN | 109 WOLF CREEK ROAD NORTH | | | | PELL CITY | AL | 35125 | |
| 5465887 | PONDER MARION | 218 S 9TH ST | | | | HAMILTON | OH | 45011-3604 | |
| 5741669 | PONDER MELISSA | 1291 ARROW CREDOL ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5741670 | PONDER NICOLE | 1402 7 STREET SE | | | | MOULTRY | GA | 31768 | |
| 5741671 | PONDER ROBYN | 896 S NOVA RD APT 5 | | | | DAYTONA BEACH | FL | 32114 | |
| 5741672 | PONDER STEPHEN R | RT3 BOX 2211 | | | | DONIPHAN | MO | 63935 | |
| 5741673 | PONDER TAMMY | 3074 JENKINS CIRCLE | | | | SOUTHSIDE | AL | 35907 | |
| 5465888 | PONDER TRISHONDRA | 389 VALLEY RD | | | | LUMPKIN | GA | 31815 | |
| 5741674 | PONDER ULISSA | 6275 76TH AVE | | | | PINELLAS PARK | FL | 33709 | |
| 5741675 | PONDER WILLIAM | 6720 S LOIS AVE | | | | TAMPA | FL | 33616 | |
| 5741676 | PONDS DONOVAN | 817 BRINWOOD AVE | | | | BATON ROUGE | LA | 70805 | |
| 5741677 | PONDS KATRINA | 1011 PIRATES WAY | | | | LAKELAND | FL | 33801 | |
| 5465889 | PONDS TYRON | 184 TANK DESTROYER BLVD 8 | | | | FORT HOOD | TX | 76544 | |
| 5741678 | PONEC LYNN W | 5301 S LAKE DR APT 1A | | | | CUDAHY | WI | 53110 | |
| 5741679 | PONGALLO MARGARET | 2141 LEWIS DR | | | | LAKEWOOD | OH | 44107 | |
| 5741680 | PONGASI KAREN | PO BOX 3034 | | | | LIHUE | HI | 96766 | |
| 5465890 | PONGPAITOON PAULA | 1564 TERRAPIN DR | | | | IOWA CITY | IA | 52240-8307 | |
| 5741681 | PONGRAT KAYLA | 1378 HILLSIDE ST | | | | LOUISVILLE | OH | 44641 | |
| 5403104 | PONIATOWSKI DONNA E | 1707 PONDVIEW DRIVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5465891 | PONIS MALISSA | 7528 SE HENRY ST | | | | PORTLAND | OR | 97206-6446 | |
| 5741682 | PONITINI FANE | 2182 PEACH ST APTD | | | | PINOLE | CA | 94564 | |
| 5741683 | PONKILLA YVONNE D | 602 N BELL | | | | SHAWNEE | OK | 74801 | |
| 5741684 | PONMAC ELYSSA | 2233 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5741685 | PONS ROSA E | 123 LOREDO LN | | | | KISSIMMEE | FL | 34743 | |
| 5741686 | PONS YENIS | 11674 N W 89 TH AVE | | | | HIALEAH | FL | 33147 | |
| 5741687 | PONSFORD DAVID A | 3560 W 61ST ST | | | | CLEVELAND | OH | 44102 | |
| 5741688 | PONTE HARMONIE | 483 CEDAR STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5465892 | PONTE RAFAEL | 234 52ND ST APT 4B | | | | WEST NEW YORK | NJ | 07093 | |
| 5741689 | PONTEBBI KERRY | 108 FINGERBOARD RD | | | | STATEN ISLAND | NY | 10305 | |
| 5465893 | PONTES MARIA | 35 WENDOVER ST | | | | DORCHESTER | MA | 02125-2228 | |
| 5741690 | PONTEZ BATES | 19952 WINTHROP ST | | | | DETROIT | MI | 48235 | |
| 5741691 | PONTHIEUX LEWIS | 309 BRITTANY LN | | | | PINEVILLE | LA | 71360 | |
| 5741692 | PONTIFLET MELANIE | 5132 N PENN ST | | | | PHILA | PA | 19124 | |
| 5741693 | PONTON CARMEN | BOX 2310 | | | | CAGUAS | PR | 00725 | |
| 5741694 | PONTON DIANNE | 452 COX LANDING APT B | | | | NEWPORT NEWS | VA | 23608 | |
| 5741695 | PONTON JIMMIE | 1211 JULLIAN ALLSBROOK HWY | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5741696 | PONTON LEE | 356 MOSS POINT DR | | | | BOYCE | LA | 71409 | |
| 5741697 | PONTORIERO PAT | 1109 WESSIE ST | | | | PT PLSNT BCH | NJ | 08742 | |
| 5741698 | PONZIE LATOYA | 3006 EAST 71ST STREET APT 302 | | | | CLEVELAND | OH | 44104 | |
| 5741699 | PONZO JADE | 320 PADDINGTON DR | | | | BEAR | DE | 19701 | |
| 5741700 | POOJA KORISETTAR | 450 N MATHILDA AVE | | | | SUNNYVALE | CA | 94085 | |
| 5741701 | POOJA MANCHANDANI | 8300 EL MUNDO STREET 72 | | | | HOUSTON | TX | 77054 | |
| 5741702 | POOKE ANGELA | 14280 JANICE RD | | | | MAPLE HTS | OH | 44137 | |
| 5465894 | POOL CLINT | 404 EDGEWOOD LN | | | | WAKE VILLAGE | TX | 75501 | |
| 5741703 | POOL HOLLY | 1003 SOUTH MAIN STREET | | | | FOSTORIA | OH | 44830 | |
| 5465895 | POOL JESSICA | 1710A CUSHING STREET 434 HARRIS201 | | | | HOUSTON | TX | | |
| 5741704 | POOL KANDI M | 602 N 17TH | | | | CLINTON | OK | 73601 | |
| 5465896 | POOL ROWENA | 32676 DENNY SCHOOL RD | | | | LEBANON | OR | 97355 | |
| 5741705 | POOL SAVERS LLC | 11677 WHITEMARSH DR | | | | WELLINGTON | FL | 33414 | |
| 5465897 | POOL TODD | 39743 MILAN DR | | | | PALMDALE | CA | 93551-4842 | |
| 5741706 | POOL TROY | 32 DRISCOLL DR | | | | SANTA ROSA BE | FL | 32459 | |
| 5465898 | POOL VICTOR | 2812 CUMBERLAND RD | | | | SAN MARINO | CA | 91108-2204 | |
| 5741707 | POOL VICTORIA A | 5577 WELLS | | | | SAINT LOUIS | MO | 63112 | |
| 5741708 | POOLE ANNIE | 1121 RYEGATE ROAD | | | | BALTIMORE | MD | 21286 | |
| 5465899 | POOLE ANNIE | 1121 RYEGATE ROAD | | | | BALTIMORE | MD | 21286 | |
| 5741709 | POOLE BARBARA | 6021 LANTANA AVE NONE | | | | CINCINNATI | OH | 45224 | |
| 5741710 | POOLE BETTY | 128 MACEDON DR | | | | LEXINGTON | SC | 29073 | |
| 5741711 | POOLE BEVERLY | 3382 NC HWY 210 | | | | SMITHFIELD | NC | 27577 | |
| 5741712 | POOLE BOBBY D | 575 YAYLOR MILL RD | | | | FV | GA | 31030 | |
| 5741713 | POOLE BRANDI | 1047 OLD COUNTY FARM RD | | | | JESUP | GA | 31545 | |
| 5741714 | POOLE CARISSA | 11925 SUNVALLY DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5741715 | POOLE CASSANDERA | 5 ADGER ST | | | | GREENVILLE | SC | 29605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741716 | POOLE CHRISANNA | 850 N AVE J APT 704 | | | | FREEPORT | TX | 77541 | |
| 5741717 | POOLE CHRISTY L | 605 ROOSTER DR | | | | WALHALLA | SC | 29691 | |
| 5741718 | POOLE CHRISTINA | 3640 CLARK RD | | | | BOILING SPRINGS | SC | 29316 | |
| 5741719 | POOLE CIARA | 1014 ALLDAYS AVE | | | | TOLEDO | OH | 43607 | |
| 5741720 | POOLE CURT | 5500 PLYMOUTH RD | | | | BALTIMORE | MD | 21214 | |
| 5741721 | POOLE DARYL | 2135 MAGEE AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5741722 | POOLE DEBORAH | 275 BECK FORREST LANE | | | | THOMASVILLE | NC | 27360 | |
| 5741723 | POOLE DETRESIA | 1407 SOUTHVIEW DRIVE | | | | OXONHILL | MD | 20745 | |
| 5741724 | POOLE DORRENE | 6 CASTLE VALE CIR | | | | IRMO | SC | 29063 | |
| 5465900 | POOLE DYMETRL | 8224 WASKOW AVE | | | | FORT HOOD | TX | 76544 | |
| 5741725 | POOLE ELLIS | 1811 MASSACHUSETTS AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5741726 | POOLE ERICA A | 2849 EDDIE ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5741727 | POOLE HEATHER | 139 HOLMES POND LN | | | | TAYLORS | SC | 29687 | |
| 5741728 | POOLE JANET | 5707 S E 48TH | | | | OKLAHOMA CITY | OK | 73135 | |
| 5741729 | POOLE JAYLNN M | 1916 OTTAWA COVE DR | | | | TOLEDO | OH | 43611 | |
| 5741730 | POOLE JENNIFER | 1066 FAIRFIELD DR | | | | MARIETTA | GA | 30068 | |
| 5741731 | POOLE JOHN | 824 WOODCREST DRIVE | | | | ASHEBORO | NC | 27205 | |
| 5741732 | POOLE JUAN | 210 E OKLAHOMA | | | | MCLOUD | OK | 74851 | |
| 5465901 | POOLE KYLE | 11126 CALAVAR DR | | | | AUSTIN | TX | 78726-1333 | |
| 5741733 | POOLE LAKEITRA | 2512 GOV NICHOLLS ST | | | | N O | LA | 70119 | |
| 5741734 | POOLE LAVERNE J | 351A SOUTH 7TH ST | | | | NEWARK | NJ | 07103 | |
| 5741735 | POOLE LORRAINE | 15831 ROXTON RIDGE | | | | WEBSTER | TX | 77598 | |
| 5741736 | POOLE MARCUS | 3376 TRUELOVE ROAD | | | | PENDERGRASS | GA | 30567 | |
| 5741737 | POOLE MARGARET | PO BOX 148 | | | | BOONVILLE | NC | 27011 | |
| 5741738 | POOLE MARILYNN | 3425 FULTON | | | | SHREVEPORT | LA | 71109 | |
| 5741739 | POOLE MELISSA | 4753 WILKSBOROW HWY | | | | STATESVILLE | NC | 28625 | |
| 5741740 | POOLE MYOSHA | 301 VICTOR TULANE CIR APT B | | | | MONTGOMERY | AL | 36104 | |
| 5465902 | POOLE NYGREE | 84212 GUERRERO CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5741741 | POOLE PARIS | 508 BLANTON ST | | | | SHELBY | NC | 28152 | |
| 5741742 | POOLE PATRESSA | 301 14TH ST W | | | | PALMETTO | FL | 34221 | |
| 5741743 | POOLE PATRICE | 1465 SANGAREE CIR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5741744 | POOLE PATRICIA | 926 WINZER DR | | | | SHREVEPORT | LA | 71106 | |
| 5741745 | POOLE QUANISHA | 8630 FISH LAKE RD | | | | TAMPA | FL | 33619 | |
| 5465903 | POOLE REBECCA | 2600 NE 45TH ST | | | | OCALA | FL | 34479-8851 | |
| 5741746 | POOLE RICKIE | 401 BUCK LN APT 36 B | | | | VANCEBORO | NC | 27858 | |
| 5741747 | POOLE ROBYN L | 136 URSULA DR | | | | AVONDALE | LA | 70094 | |
| 5741748 | POOLE ROSETTA | P O BOX 15155 | | | | BATON ROUGE | LA | 70895 | |
| 5741749 | POOLE SABRINA | 177 SUMMERFIELD AVE | | | | BPT | CT | 06610 | |
| 5741750 | POOLE SERGIO | 1219 E 169TH ST | | | | CLEVELAND | OH | 44110 | |
| 5741751 | POOLE SHANNAN C | 3139 N W 56 ST | | | | MIAMI | FL | 33142 | |
| 5741752 | POOLE SHAYVON T | 911 DELANEY CIR APT 102 | | | | BRANDON | FL | 33511 | |
| 5741753 | POOLE SHEYNCE | 1079 EDMEYER CT | | | | AKRON | OH | 44306 | |
| 5741754 | POOLE SONYA | 135 CORINTH CHURCH RD | | | | MORESVILLE | NC | 28115 | |
| 5465904 | POOLE STEVE | 958 W WALTMAN DR | | | | MERIDIAN | ID | 83642-6149 | |
| 5741755 | POOLE SUSAN | 94 POOLE CIRCLE | | | | HOLBROOK | MA | 02353 | |
| 5741756 | POOLE TAI | PO BOX 94428 | | | | BIRMINGHAM | AL | 35220 | |
| 5741757 | POOLE TEONA | 26 TACKETTS MILL RD | | | | STAFFORD | VA | 22556 | |
| 5465905 | POOLE TIM | 824 PIERCEFIELD DR BRYAN029 | | | | RICHMOND HILL | GA | 31324 | |
| 5741758 | POOLE TYLER | 504 S ARMENIA AVE | | | | TAMPA | FL | 33609 | |
| 5741759 | POOLE TYQUAN | 4904 BURNT OAK DRIVE | | | | RICHMOND | VA | 23234 | |
| 5741760 | POOLE TYRUNDA | 1659 MURDOCK LANE | | | | STARKVILLE | MS | 39759 | |
| 5741761 | POOLE TYSHIKA | 143 CONDON ST | | | | BUFFALO | NY | 14207 | |
| 5741762 | POOLE VIRGINIA | HC61 W 2800 | | | | OCHOPEE | FL | 34141 | |
| 5741763 | POOLE WILLIAM | 241 HIGHLANDS ST | | | | ABINGDON | VA | 24210 | |
| 5465906 | POOLE WINSOME | 10496 LONG LANE | | | | WELLINGTON | FL | | |
| 4870656 | POOLMASTER INC | 770 DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 5431069 | POOLMASTER INC | 770 DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 5465907 | POOLSOMBAT KWANSUDA | 5 DUVALL LN MONTGOMERY031 | | | | GAITHERSBURG | MD | | |
| 5465908 | POON DAGAN | 276 FAXON AVE | | | | SAN FRANCISCO | CA | 94112-2214 | |
| 5741764 | POON WAIKEI | 7234 TERESA AVE | | | | ROSEMEAD | CA | 91770 | |
| 5741765 | POONAM BAWEJA | 16711 MYSTIC HARBOR LN | | | | HOUSTON | TX | 77095 | |
| 5465909 | POOR DEAN | 8545 SE 78TH ST | | | | MERCER ISLAND | WA | 98040 | |
| 5741766 | POOR FREDERIC H | 7735 GOLD DUST PEAK | | | | LITTLETON | CO | 80127 | |
| 5741767 | POOR MELISSA | 10576 N MALACHITE WAY | | | | CAS GRANDE | AZ | 85122 | |
| 5431070 | POORBAUGH KENNETH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5741768 | POORE ADAM | 6974 LAURA ST | | | | LYONS FALLS | NY | 13368 | |
| 5465910 | POORE ERIC | 6209 E YOUNG PL | | | | TULSA | OK | 74115 | |
| 5741769 | POORE PAM | 2315 OWENS RD | | | | SENECA | SC | 29678 | |
| 5741770 | POORE SARAH | 138 SPRINGSIDE RD APT341 | | | | ASHEVILLE | NC | 28803 | |
| 5741771 | POORE SHARON | 416 HOWELL DR | | | | NEW CASTLE | DE | 19720 | |
| 5465911 | POORMAN TATE | 10507 FM 1462 RD | | | | ALVIN | TX | 77511-8045 | |
| 5465912 | POOTS KATHRINE | 6426 W MEDLOCK DR | | | | GLENDALE | AZ | 85301-7215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741772 | POOUAHI ANN | 1230 SCHIRRA CT | | | | MANTECA | CA | 95336 | |
| 5741773 | POOUAHI GLADYS | 15 KULANIHAKOI ST | | | | KIHEI | HI | 96753 | |
| 5741774 | POOVEY TIFFINEY | 3290 PORT ST | | | | MORGANTON | NC | 28655 | |
| 5741775 | POOWEGUP JUTON A | 1615 CAMAS ST 19 | | | | BLACKFOOT | ID | 83221 | |
| 5465933 | POPA JULIE | 4 E GARFIELD AVE | | | | NEW CASTLE | PA | 16105-2536 | |
| 5741776 | POPA VICENTA | 841112 A LAHAINA ST | | | | WAIANAE | HI | 96792 | |
| 4859935 | POPCORNOPOLIS LLC | 1301 EAST EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 5741777 | POPE ADRIENNE N | 7613 HARMONS FARM CT | | | | HANOVER | MD | 21076 | |
| 5465914 | POPE ALEXANDER JR | 4009 WOODLEA AVE | | | | BALTIMORE | MD | 21206-5039 | |
| 5741778 | POPE ALOISE | 1102 55TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5741779 | POPE ANGIE | 461 S 80TH E AVE | | | | TULSA | OK | 74134 | |
| 5741780 | POPE ARIEL | 9902 FERGISON AV LOT99 | | | | SAVANNAH | GA | 31406 | |
| 5741781 | POPE ASHLEY | 229 A BROOKSTUART DR | | | | GREENQWOOD | SC | 29649 | |
| 5741782 | POPE BETTY | 9001 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311 | |
| 5741783 | POPE BEVERLY | 2809 WYNGATE DR NW | | | | ATLANTA | GA | 30305 | |
| 5741784 | POPE BRIAN | 680 WEST 100 NORTH | | | | SMITHFIELD | UT | 84335 | |
| 5741785 | POPE CASHANDRA | 732 WOLLETT MILL RD | | | | NASHVILLE | NC | 27856 | |
| 5741786 | POPE CERENITY | 1432 SABRA RD | | | | TOLEDO | OH | 43612 | |
| 5741787 | POPE CHARITY | 8845 FREEDOM WAY | | | | JONESBORO | GA | 30238 | |
| 5741788 | POPE CLASSIE | 3860 OLIVE ST | | | | PHILADELPHIA | PA | 19104 | |
| 5741789 | POPE COURTNEY S | 5 RIDGE DR | | | | ROME | GA | 30165 | |
| 5741790 | POPE CRYSTAL | 4452 TRAILSIDE CT | | | | HOFFMAN ESTATE | IL | 60192 | |
| 5465915 | POPE CYNTHIA | 10 GOLDEN WILLOW CIRCLE HAMPTON INDEP CITY650 | | | | HAMPTON | VA | | |
| 5465916 | POPE DANIELLE | 1506 EDGEFIELD ST | | | | GREENWOOD | SC | 29646-4022 | |
| 5741791 | POPE DARYL | 13140 CREEKVIEW DR 201 | | | | GARDEN GROVE | CA | 92844 | |
| 5465917 | POPE DEBORAH | 2949 S COAST HWY | | | | LAGUNA BEACH | CA | 92651-3936 | |
| 5741792 | POPE DENISE | 204 WATSON STREET | | | | GREENWOOD | SC | 29646 | |
| 5741793 | POPE DENISHA B | 9423 W CAPTIOL DR | | | | MILWAUKEE | WI | 53222 | |
| 5741794 | POPE DWAYNE | 2653 CREEKWOOD CIR | | | | MARAINE | OH | 45439 | |
| 5741795 | POPE ELISHA A | 1802 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | |
| 5741796 | POPE ELISHIA | 1802 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | |
| 5465918 | POPE FRANKIE | 543 W 12TH ST # 5 | | | | ERIE | PA | 16501 | |
| 5741798 | POPE GLORIA | 2817 CREST RIDGE | | | | MARIETTA | GA | 30060 | |
| 5741799 | POPE JASMINE | 315 25TH AVE N | | | | BESSEMER | AL | 35020 | |
| 5741800 | POPE JENNIFER | 6500 WISTERIA APT 2 | | | | CHARLOTTE | NC | 28210 | |
| 5741801 | POPE JENNIFER D | 6504 WISTERIA DR APT 2 | | | | CHARLOTTE | NC | 28210 | |
| 5741802 | POPE JERICA | 4803 MOSES WHITE SQ | | | | TAMPA | FL | 33610 | |
| 5465919 | POPE JOHN | 6223 CRAB ORCH | | | | SAN ANTONIO | TX | 78240-5315 | |
| 5741803 | POPE JONATHAN | 9950 BELCHER ROAD | | | | PINELLAS PARK | FL | 33781 | |
| 5741804 | POPE JONI | 160 BRIGGS HAVEN CIRCLE | | | | NORTH AUGUSTA | SC | 29860 | |
| 5741805 | POPE JOSEPH | 139 S CLEVELAND ST | | | | ARLINGTON | VA | 22204 | |
| 5741806 | POPE JOYCE | 2848 N WALNUT ST | | | | COLUMBUS | GA | 31909 | |
| 5741807 | POPE KENYA N | 1822 DITZEL AVE | | | | DAYTON | OH | 45417 | |
| 5741808 | POPE KENYATTA I | 2944 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5431071 | POPE KIMBERLY | 225 SHEETS HOLLOW RD | | | | JOHNSON CITY | TN | 37601 | |
| 5741809 | POPE KRYSTAL D | 869 ZANA DR | | | | FORT MYERS | FL | 33905 | |
| 5741810 | POPE LABARBARA | 10610 N 30TH ST APT 34G | | | | TAMPA | FL | 33612 | |
| 5741811 | POPE LACHELLE | 4921 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| 5741812 | POPE LASHAWNDA | 12721 E PARK LANE DR | | | | AURORA | CO | 80011 | |
| 5741813 | POPE LEMEIKA | 911 N WILLOW AVE | | | | COMPTON | CA | 90221 | |
| 5465920 | POPE LINDA | 1112 HAYES AVE | | | | SALISBURY | MD | 21804-6923 | |
| 5741814 | POPE LYNQUISHA Q | 4747 W WATERS AVE APT | | | | TAMPA | FL | 33614 | |
| 5741815 | POPE MARILYN | 5747 SASSER HEROD RD | | | | DAWSON | GA | 39842 | |
| 5741816 | POPE MARJORIE | 6470 DUQUESNE PL | | | | VIRGINIA BEACH | VA | 23464 | |
| 5741817 | POPE MARY | 628 WILSON AVENUE | | | | VALDESE | NC | 28690 | |
| 5465921 | POPE MARY | 628 WILSON AVENUE | | | | VALDESE | NC | 28690 | |
| 5741818 | POPE MELANIE | P O BOX 245 ENFIELD GREEN | | | | FSTED | VI | 00840 | |
| 5741819 | POPE MELBINA | 4545 EAST | | | | TULSA | OK | 74105 | |
| 5741820 | POPE NADIA | 4106 N ARDMORE AVE | | | | SHOREWOOD | WI | 53211 | |
| 5465922 | POPE NICKY | 1022 PROCTOR ST | | | | ROCKY MOUNT | NC | 27801-7343 | |
| 5741821 | POPE PATRICIA | 4736 S FORTUNE AVE 1 | | | | TULSA | OK | 74135 | |
| 5741822 | POPE PORSHA | 6321 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5741823 | POPE RYAN | 3008 LAUREL LANE | | | | PLANT CITY | FL | 33566 | |
| 5465923 | POPE SALLY | 286 LANCASTER AVE | | | | ORANGE CITY | FL | 32763-6731 | |
| 5741824 | POPE SANDRA | 5307 NW 24C | | | | LAUDERHILL | FL | 33313 | |
| 5741825 | POPE SHAWN | 52 21ST TERR | | | | LARGO | FL | 33771 | |
| 5741826 | POPE SHILA | 241 MOUNTAIN VARMEN | | | | TUPELO | MS | 38801 | |
| 5741827 | POPE SHUNDRAE | 7400 GREELEY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5465924 | POPE SUSAN | 369 TURNERSBURG HWY | | | | STATESVILLE | NC | 28625-2798 | |
| 5741828 | POPE TAMMIE | 600 E 8TH CT | | | | PANAMA CITY | FL | 32401 | |
| 5741829 | POPE TAMMY | 714 E EST | | | | RUSSELLVILLE | AR | 72801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741830 | POPE TANISHA | 6308 HICKORY RD | | | | S CHESTERFIELD | VA | 23803 | |
| 5741831 | POPE TIA | 5374 LEE RD | | | | MAPLE HTS | OH | 44137 | |
| 5741832 | POPE TOMMY | 2646 MORNING GLOW DRIVE | | | | CORDOVA | TN | 38018 | |
| 5741833 | POPE WALTER | 31 OAK VIEW C | | | | BRISTOL | VA | 37620 | |
| 5741834 | POPE YOLANDA | 2455 N 40TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5741835 | POPEBRONSON JOYCEDENISE | 332 GLEN CANYON DRIVE | | | | FAYETTEVILLE | NC | 28303 | |
| 5741836 | POPECKI WENDY | 739 JUNCTION RD | | | | MOCKSVILLE | NC | 27028 | |
| 5741837 | POPEEL LATONYA | 5732 E VIRGIN ST | | | | TULSA | OK | 74112 | |
| 5741838 | POPEJOY JESSICA | 4455 CHARLOTTE RD | | | | OBETZ | OH | 43207 | |
| 5741839 | POPEJOYDEAN DAKOTA Y | 2712 MARILYN AVE | | | | SHASTA LAKE | CA | 96019 | |
| 5741840 | POPEKIRKWOOD TOYA | PO BOX 285 | | | | PLAINFIELD | NJ | 07061 | |
| 5465925 | POPELKA DARYL | 245 KEOMAH | | | | OSKALOOSA | IA | 52577 | |
| 5741841 | POPENFUSS AMANDA | 323 RIDGEWOOD DR | | | | SYRACUSE | NY | 13206 | |
| 5465926 | POPER DEBBY | 4110 WHITE ASH RD | | | | CRYSTAL LAKE | IL | 60014-4618 | |
| 5741842 | POPES TRACY | 3308 DAYTON AVE | | | | JONESBORO | AR | 72401 | |
| 5465927 | POPIELARZ JOSHUA | 2607 ROLLING RD | | | | VALDOSTA | GA | 31602-1243 | |
| 5431072 | POPIK HARRY | 1922 BAY BLVD | | | | LAVALLETTE | NJ | 08735 | |
| 5465928 | POPIK STEVEN | 516 MOUNTAIN AVE | | | | NORTH PLAINFIELD | NJ | 07062-2417 | |
| 4779798 | Poplar Bluff City | 101 OAK ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5741844 | POPLAVA TERRY | 547 LAKESHORE DR | | | | HARTSVILLE | SC | 29550 | |
| 5741845 | POPLIN ASHLEY O | 1247 PICKENS HWY | | | | ROSMAN | NC | 28772 | |
| 5741846 | POPLIN LINDA | 318 PILE ST | | | | RAMONA | CA | 92065 | |
| 5741847 | POPOCA LUNA | 18 OAKLAND | | | | RED BANK | NJ | 07701 | |
| 5741848 | POPOCA MARIA | 3132 S HALSTED ST SUITE 264 | | | | CHICAGO | IL | 60608 | |
| 5741849 | POPOOLA ISAAC | 365 SCHLEY STREET | | | | NEWARK | NJ | 07112 | |
| 5465929 | POPOV DANIIL | 6600 NE 78TH CT B4 SUITE 107926 UNKNOWN | | | | PORTLAND | OR | | |
| 5465930 | POPOV DANIL | 3961 NW 126TH AVE 50238 BROWARD011 | | | | CORAL SPRINGS | FL | | |
| 5741850 | POPOV SERGEY | 1 PINEHURST DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| 5465931 | POPOVA SVETLANA | 621 REGIS AVE STE 38923 ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5741851 | POPOVICH APRIL L | 1459 E LASSEN 40 | | | | CHICO | CA | 95973 | |
| 5465932 | POPOVICH LINDA | 160 SUFFOLK CT | | | | MERIDEN | CT | 06450-8153 | |
| 5741852 | POPP BRIAN | 318 S 2ND ST | | | | COLBY | WI | 54421 | |
| 5741853 | POPP CONNIE | 3031 HEATHERHILL DR SE | | | | HUNTSVILLE | AL | 35802 | |
| 5465933 | POPP ERIC | 109 LAKE WINNEPESAUKEE DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1231 | |
| 5741854 | POPP JUDITH | 216 S MADISON | | | | ENID | OK | 73701 | |
| 5741855 | POPPE MALAYA A | 1520 LOCUST LOG WAY | | | | AUSTELL | GA | 30168 | |
| 5465934 | POPPEN KAY | 603 S IOWA AVE | | | | EAGLE GROVE | IA | 50533 | |
| 5741856 | POPPER CHRISTOPHER | 131 GRANT ST | | | | BANGOR | ME | 04401 | |
| 5465935 | POPPER SUSAN | 1446 W 54TH ST | | | | LOS ANGELES | CA | 90062-2805 | |
| 5465936 | POPPLEWELO CATINA | 50 HILLTOP FARMS BLVD | | | | NEW WHITELAND | IN | 46184 | |
| 5741857 | POPPY HANDS | 3461 N REDHILL RD | | | | TASWELL | IN | 47175 | |
| 4893314 | POPS ELECTRIC LLC | 1205 W BESSEMER AVE STE 110 | | | | GREENSBORO | NC | 27408 | |
| 5465937 | POPSON ANDREW | 2544 S WASHINGTON AVE | | | | TUCSON | AZ | 85708-1302 | |
| 5431074 | POPULAR MOTORS LLC | 10041 E MARY DR | | | | TUCSON | AZ | 85730-3191 | |
| 5465938 | PORAC2XY KEVIN | 120 HORNDALE DR | | | | WILMINGTON | NC | 28409-4009 | |
| 5741858 | PORAMBO ANTOINETTE | PO BOX 187 | | | | TOWAOC | CO | 81334 | |
| 5741859 | PORATH CELESTE | 8718 NUSSBAUM RD | | | | JAX | FL | 32210 | |
| 5465939 | PORATH PATTI | 8074 TIMBER CT N | | | | LAKE TOMAHAWK | WI | 54539 | |
| 5741860 | PORCAY IREN | 9619 MAYNE ST | | | | BELLFLOWER | CA | 90706 | |
| 5741861 | PORCAYO TIFFANY D | 1024 NECTARINE ST | | | | NAMPA | ID | 83686 | |
| 5465940 | PORCEDDU ANN | 940 CENTER PLACE DR APT E | | | | ROCHESTER | NY | 14615-4026 | |
| 5465941 | PORCELAN MICHAEL | 52 SIOUX AVE | | | | ROCKAWAY | NJ | 07866 | |
| 4848613 | PORCH COM INC | 2200 1ST AVE S STE 300 | | | | SEATTLE | WA | 98134 | |
| 5741862 | PORCH SAMANTHA | 206 GARFIELD | | | | FISK | MO | 63940 | |
| 5741863 | PORCH SHAWN | 14WINDY RIDGE CIRCLE | | | | POPLAR BLUFF | MO | 63901 | |
| 5465942 | PORCH STEPHANIE | 1019 NORMAL ST | | | | HENRY | IL | 61537 | |
| 5741864 | PORCHA HARDY | 47 FREDRO ST | | | | BUFFALO | NY | 14206 | |
| 5741865 | PORCHA NEAL | 4294 N HUGHES | | | | FRESNO | CA | 93705 | |
| 5465943 | PORCHE ANGELA | 10448 ORION AVE | | | | MISSION HILLS | CA | 91345-2416 | |
| 5741866 | PORCHE DIANE | 964 PARKMAN ST | | | | ALTADENA | CA | 91001 | |
| 5465944 | PORCHE TELSIA | 8654 PETE STREET PO BOX 912 | | | | LIVONIA | LA | 70755 | |
| 5741868 | PORCHEA GWENDOLINE | 33 CRAWFORD | | | | MCKEESPORT | PA | 15132 | |
| 5741869 | PORCHER ALICIA W | 757 WASHINGTON ST | | | | DORCHESTR | MA | 02124 | |
| 5741870 | PORCHER DOROTHY | 2615 RANGER DRIVE | | | | NORTH CHAS | SC | 29405 | |
| 5741871 | PORCHER MARY | POBOX 284 | | | | HUGEE | SC | 29450 | |
| 5741873 | PORCHIA LOVETTA | 6602 S MADISON | | | | TACOMA | WA | 98409 | |
| 5465945 | PORCHOWSKY CATHERINE | 3373 BRENT LANE | | | | NORTON | OH | 44203 | |
| 5465946 | PORCILLO MARION | 403 SANDRA PL | | | | BRICK | NJ | 08724-7042 | |
| 5741874 | PORE THERESA | 3 PILOT HILL COURT | | | | ST PETERS | MO | 63376 | |
| 5741875 | PORELLLO CARLOS | 1591 NE 109TH ST | | | | MIAMI | FL | 33161 | |
| 5465947 | POREO TOVIA | 61 MYRTLE ST APT A8 | | | | LE ROY | NY | 14482 | |
| 5741876 | PORETSKY NEAL | 23 TWIN SPRING DR NONE | | | | BOYLSTON | MA | 01505 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741877 | PORFIDIA BRENDA | 2010 POWELL AVE 5C | | | | BRONX | NY | 10472 | |
| 5741878 | PORFIRIO ELOISA | 452 GRAND AVE APT S | | | | SPRING VALLEY | CA | 91977 | |
| 5741879 | PORFIRIO JAVIER | 1718 ONSGARD RD APT 11 | | | | MADISON | WI | 53704 | |
| 5431076 | PORFIRIO MARTINEZ | 1940 ANDREWS AVENUE | | | | BRONX | NY | 10453 | |
| 5741880 | PORFIRIO VELASCO | 2641 GANAHL ST APT 4 | | | | LOS ANGELES | CA | 90033 | |
| 5741881 | PORFIRIO VILLANUEVA | 3402 SOUTH BARLETT | | | | LAREDO | TX | 78045 | |
| 5741882 | PORGUTT LAURA | 136 HARROW PL | | | | GOOSE CREEK | SC | 29445 | |
| 5741883 | PORJIA TUCKER | 2226 BOLDT ST | | | | DEARBORN | MI | 48124 | |
| 5741884 | PORKINS AMANDA J | 8415 SE KING HILL | | | | ST JOESPH | MO | 64504 | |
| 5741885 | PORLAS HENRY | 2430 27TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5741886 | PORNPOJ WANITCHINDA | 4020 78TH ST | | | | ELMHURST | NY | 11373 | |
| 5741887 | PORRA LOURDES | 6904 N THATCHER ST | | | | TAMPA | FL | 33614 | |
| 5741888 | PORRAL CHERYL | 1881 WEST ALEXANDER ROAD UNIT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5741889 | PORRAS BONNIE | 16631 NW 84TH TER | | | | FANNING SPRINGS | FL | 32693 | |
| 5465948 | PORRAS CHRISTOPHER | 8031 BROSTROM ST | | | | FORT BENNING | GA | 31905-1900 | |
| 5431078 | PORRAS DANIELA | 853 SW 149TH CT | | | | MIAMI | FL | 33194 | |
| 5741890 | PORRAS GABRIELA | 105 PINON | | | | SUNLAND PARK | NM | 88063 | |
| 5465949 | PORRAS JORGE | 13312 MITCHELL DR | | | | EL PASO | TX | 79928-6061 | |
| 5465950 | PORRAS LUIS | 173 ELDRIDGE ST | | | | MANCHESTER | CT | 06040-6111 | |
| 5741891 | PORRAS MARIA | 1366 MANGO LN | | | | BROWNSVILLE | TX | 78521 | |
| 5741892 | PORRAS MERCEDES | PO BOX 680 | | | | HOOPA | CA | 95546 | |
| 5465951 | PORRAS NEFTALI | 1577 W DAKOTA AVE | | | | DENVER | CO | 80223-1903 | |
| 5741893 | PORRAS ROSA | 6711 W OSBORN RD | | | | PHX | AZ | 85033 | |
| 5741894 | PORRAS SILVIA | 528 CALLE RICARDO | | | | DEMING | NM | 88030 | |
| 5465952 | PORRAS VERSAVE | 2303 CORNELL DR | | | | ROSWELL | NM | 88203-2447 | |
| 5465953 | PORRAS WILFRED | PO BOX 3033 | | | | YUMA PROVING GROUND | AZ | 85365-0997 | |
| 5741895 | PORRAS YVETTE | PO BOX 1275 | | | | DELANO | CA | 93216 | |
| 5465954 | PORRATA MARIA | RR 2 BOX 4125 | | | | TOA ALTA | PR | 00953-7008 | |
| 5741896 | PORRATA ROBERTO C | 9263 COMD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 5741897 | PORRAZ MARIA | 318 S SCOTT DR | | | | SANTA MARIA | CA | 93454 | |
| 5741898 | PORRAZZO SHIRLEY | N3102 PLUM VALLEY RD NONE | | | | PEPIN | WI | 54759 | |
| 5741899 | PORRAZ RAQUEL | 6025 BOCA COLONY DR | | | | BOCA RATON | FL | 33433 | |
| 5741900 | PORROTA MARLEEN | 510 S 58TH TER | | | | HOLLYWOOD | FL | 33323 | |
| 5741901 | PORSCHA BRANCH | 112 PARKWAY DR | | | | TEXARKANA | TX | 75501 | |
| 5741902 | PORSCHA CURTIS | PO BOX 292004 | | | | TAMPA | FL | 33687 | |
| 5741903 | PORSCHA L JOSEPH | 1561 BECK CIR | | | | STOCKTON | CA | 95209 | |
| 5741904 | PORSCHA WRIGHT | 440 WEST KING STREET | | | | BEDFORD | VA | 24523 | |
| 5741905 | PORSCHE DUCKETT | 10902 BRIDLE PATH CIR | | | | WALDORF | MD | 20601 | |
| 5741906 | PORSCHE JONES | 3739 CANDYTUFT RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5741907 | PORSCHE L DAVIS | 1108 E 73RD ST | | | | CHICAGO | IL | 60619 | |
| 5741908 | PORSCHE LOVETT | 192 SAWMILL ROAD | | | | BRICK | NJ | 08724 | |
| 5741909 | PORSCHE MOBLEY | 1035 E FISCHER ST | | | | PENSACOLA | FL | 32503 | |
| 5741910 | PORSCHE SMILEY | 3961 DEVONSHIRE RD | | | | DETROIT | MI | 48224 | |
| 574191 | PORSCHE WEATHERSPOON | 1536 MACON ST | | | | AURORA | CO | 80010 | |
| 5741912 | PORSCHEA BELL | 315 SR 62 APT C102 | | | | BOWLING GREEN | FL | 33834 | |
| 5741913 | PORSHA CORLEY | 480 MASSILLION RD APT L | | | | AKRON | OH | 44306 | |
| 5741914 | PORSHA GREEN | 31 TRAILER WAY | | | | WHITEVILLE | TN | 38075 | |
| 5741915 | PORSHA GUNN | OR LARRY WILSON | | | | COLUMBUS | MS | 39705 | |
| 5741916 | PORSHA HARGROW | 1237 HERITAGE LN | | | | BURTON | MI | 48509 | |
| 5741917 | PORSHA HICKS | 3957 7TH ST | | | | ECORSE | MI | 48229 | |
| 5741918 | PORSHA MONIQUE -LA DAWN GALOWAY | 47755 FERNWOOD ST APT 14303 | | | | WIXOM | MI | 48393 | |
| 5741919 | PORSHAE SHINE | 1061 PERKINSWOOD SE APT 1 | | | | WARREN | OH | 44484 | |
| 5741920 | PORSHALYN DANIEL | 1113 OGILVIE | | | | BOSSIER CITY | LA | 71111 | |
| 5741921 | PORSHAY PORSHAYB | 210 GREYSTONE DR APT C | | | | ALORTON | IL | 62207 | |
| 5741922 | PORSHE HAYES | 6700 HARTSELL PL | | | | CHARLOTTE | NC | 28215 | |
| 5741923 | PORSHIA HUDSON | 1060 STEEPLEBUSH DR | | | | TOLEDO | OH | 43615 | |
| 5741924 | PORSHIA SMITH | 1464 SOUTH COTTON STREET | | | | ANDALUSIA | AL | 36420 | |
| 5741925 | PORT TRISHA | 1784 BLAIRS CORNER RD | | | | EMLENTON | PA | 16373 | |
| 5465955 | PORTA MICHAEL | 29148 ROSE DR MONROE087 | | | | BIG PINE KEY | FL | 33043 | |
| 5484476 | PORTAGE COUNTY | 449 S MERIDIAN ST | | | | RAVENNA | OH | 44266-1217 | |
| 5741926 | PORTAILS PEINTESS C | 20820 LOUISIANA AVE | | | | LAFAYETTE | LA | 70501 | |
| 5741927 | PORTALAIN ERICA Y | 1900 SANS SOUSCI BLVD APT 238 | | | | NORTYH MIAMI | FL | 33161 | |
| 5741928 | PORTALATIN ANTONIO | BO GUARICO VIEJOP ST MAISONETT | | | | VB | PR | 00693 | |
| 5741929 | PORTALATIN JOSE | APTD 1737 | | | | CAMUY | PR | 00627 | |
| 5741931 | PORTALATIN YESSENIA | 229 E SUSQUEHANNA | | | | ALLENTOWN | PA | 18103 | |
| 5741932 | PORTALES SYLVIA | 225 E 26TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 5741933 | PORTALI CARMEN | 3043 ANTIQUE OAKS CIR | | | | WINTER PARK | FL | 32792 | |
| 5741934 | PORTANOVA MATTHEW | 21961 MANNING SQ | | | | TULARE | CA | 93274 | |
| 5741935 | PORTE CORNELIA | 5600 SUGAR CROSSING DR | | | | SUGAR HILL | GA | 30518 | |
| 5741936 | PORTEE MARY | 1559 BUCK ST | | | | LAKE PLACID | FL | 33852 | |
| 5741937 | PORTEE RAKETA | 318B PICARDY DR | | | | SUMTER | SC | 29150 | |
| 5741938 | PORTEE RASHAUNA | 3521 W JOSEPHINE ST | | | | SEBRING | FL | 33870 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741939 | PORTELA EMANUEL | VISTAS DEL CONVENTO | | | | FAJARDO | PR | 00738 | |
| 5741940 | PORTELA MARIA C | CALLE LUNA 259 | | | | SAN JUAN | PR | 00901 | |
| 5403899 | PORTELA ORTIZ HIRAM | 301 S GRAND ST 104 | | | | MONROE | LA | 71201 | |
| 5741941 | PORTELA YAI C | URB LAS VEREDAS | | | | CAMUY | PR | 00627 | |
| 5741942 | PORTELA YAJAIRA | URB COUNTRY CLUB CALLE OLIVIA | | | | SAN JUAN | PR | 00924 | |
| 5741943 | PORTELL CONNIE | 5117 GELA COURT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5741944 | PORTELL MELISSA | 11 OAK | | | | FARMINGTON | MO | 63640 | |
| 5741945 | PORTELLES MAITE | 3890 E 6 TH AVE | | | | HIALEAH | FL | 33013 | |
| 5741946 | PORTENEUR CLAUDIA | 4904 WALNUT DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5465956 | PORTENGA SANDEE | 16232 HERON HILLS DR | | | | SPRING HILL | FL | 34610-1344 | |
| 5741947 | PORTER A J | 3903 SW LINDEN LN | | | | LEES SUMMIT | MO | 64082 | |
| 5741948 | PORTER AJA | 4855 VEGAS VALLEY DR APT 225 | | | | LAS VEGAS | NV | 89121 | |
| 5741949 | PORTER ALLEN | 768 CARMA WAY | | | | WASHINGTON | UT | 84780 | |
| 5741950 | PORTER ALPHONSO | 1506 BRAZOS ST | | | | JONESBORO | AR | 72401 | |
| 5741951 | PORTER ANDREA | 4700 GLENHAUEN AVE | | | | CLINTON | MD | 20735 | |
| 5741952 | PORTER ANDREW | 316 LINCOLN AVE | | | | BARBERTON | OH | 44203 | |
| 5741953 | PORTER ANGELA | 416 WOLLIEST | | | | FLOYDADA | TX | 79235 | |
| 5741954 | PORTER ANGELICA | 126 DEAS AVE | | | | HATTIESBURG | MS | 39401 | |
| 5741955 | PORTER ANGIE | PO BOX 1102 | | | | JACKSON | TN | 38302 | |
| 5741956 | PORTER ANNA | 3435 ARNOLD RD | | | | HAMPTONVILLE | NC | 27020 | |
| 5741957 | PORTER ANNETTE | 104 HENTON RD | | | | LEXINGTON | KY | 40508 | |
| 5741958 | PORTER ANTOINETTE | 1734 PEACH | | | | SHREVEPORT | LA | 71107 | |
| 5741959 | PORTER ANTONIO | 1454 S 17TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 5741960 | PORTER ASHLEY | 2550 CHAPPEK CHASE | | | | COLUMBUS | OH | 43223 | |
| 5741961 | PORTER AYANA | 1113 KENTUCKY ST APT A | | | | KANNAPOLIS | NC | 28083 | |
| 5741962 | PORTER BARBARA | 3581 VOLTAIRE AVE | | | | MEMPHIS | TN | 38128 | |
| 5465957 | PORTER BARBARA | 3581 VOLTAIRE AVE | | | | MEMPHIS | TN | 38128 | |
| 5741963 | PORTER BERNICE | 710 VILLA CREST AVE | | | | LOUISVILLE | KY | 40215 | |
| 5741964 | PORTER BRANDON | 800 BOOHER DR | | | | BRISTOL | TN | 37620 | |
| 5741965 | PORTER BRENDA | 11128 HAPPY ACRES LN | | | | RIVERVIEW | FL | 33578 | |
| 5741966 | PORTER BRIAN | 245 GLENMORE DR UNKNOWN | | | | CORAOPOLIS | PA | 15108 | |
| 5465958 | PORTER BRIAN | 245 GLENMORE DR UNKNOWN | | | | CORAOPOLIS | PA | 15108 | |
| 5741967 | PORTER BRITNY | S3145 WOODSVIEW RD | | | | MARSHFIELD | WI | 54449 | |
| 5741968 | PORTER BRITTANY | 22473 US HWY 61 | | | | ORAN | MO | 63771 | |
| 5465959 | PORTER BRYCE | 406 YONDER RD MARSHALL117 | | | | WATERVILLE | KS | 66548 | |
| 5741969 | PORTER CAMESHA | 1514 E 18 STREET APT 201 | | | | KANSAS CITY | MO | 64108 | |
| 5741970 | PORTER CAMESHA N | 3925 WILLOW | | | | RAYTOWN | MO | 64133 | |
| 5741971 | PORTER CANDICE D | 13468B BANNER ROAD | | | | COEBURN | VA | 24230 | |
| 5741972 | PORTER CARMEN E | 1441 FAIRMONT STREET | | | | PITTSBURGH | PA | 15221 | |
| 5741973 | PORTER CAROLYN | 3915 S SENECA ST | | | | WICHITA | KS | 67217 | |
| 5741974 | PORTER CASEY S | 948 LUPINE HILLS DR | | | | VISTA | CA | 92081 | |
| 5741975 | PORTER CHAKIA | 701 CALLIS OVAL APT C | | | | AKRON | OH | 44311 | |
| 5741976 | PORTER CHANTE | 3591 ORANGE STREET | | | | NORFOLK | VA | 23513 | |
| 5741977 | PORTER CHARITA | 408 NORTH CLARK | | | | CLARKSVILLE | IN | 47129 | |
| 5741978 | PORTER CHARLENE | 410 S ROCKER | | | | SULPHUR | LA | 70663 | |
| 5465960 | PORTER CHARLES | 6721 N 51ST ST | | | | OMAHA | NE | 68152-2518 | |
| 5741979 | PORTER CHARRAE | 1115 NORTH BROADWAY | | | | SHAWNEE | OK | 74801 | |
| 5741980 | PORTER CHARRAE C | 700 NORTH 6TH ST 106 | | | | TECUMSEH | OK | 74873 | |
| 5741981 | PORTER CHELSEA | 7318 KAUAI LOOP | | | | NEW PORT RICHEY | FL | 34653 | |
| 5741982 | PORTER CHENALIA | 1118 NORTH REDBARN LANE | | | | SCRANTON | SC | 29591 | |
| 5741983 | PORTER CHESIKA | 412 N MCCURRY RD | | | | COLUMBUS | MS | 39702 | |
| 5465961 | PORTER CHRISTINA | 6503 REEDLAND ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5741984 | PORTER CHRISTINE L | 673 COBEL COURT | | | | ORANGEBURG | SC | 29038 | |
| 5741985 | PORTER CINDY | 5412 INVERNESS LN UNIT 110 | | | | TAMPA | FL | 33617 | |
| 5465962 | PORTER CINDY | 5412 INVERNESS LN UNIT 110 | | | | TAMPA | FL | 33617 | |
| 5741986 | PORTER CLIVE | 3107 CALVERTON BLVD | | | | BELTSVILLE | MD | 20705 | |
| 5787734 | PORTER CO HEALTH DEPT | 155 INDIANA AVE SUITE 104 | | | | VALPARAISO | IN | 46383-5548 | |
| 5741987 | PORTER CORTNEY | 2526 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30906 | |
| 5484477 | PORTER COUNTY | 155 INDIANA AVE RM 209 | | | | VALPARAISO | IN | 46383-5555 | |
| 5741988 | PORTER CRYSTAL | 672 W STONE DR | | | | KINGSPORT | TN | 37660 | |
| 5465963 | PORTER CRYSTAL | 672 W STONE DR | | | | KINGSPORT | TN | 37660 | |
| 5465964 | PORTER DAMON | 3679 WHITE RIDGE DR | | | | SAINT GEORGE | UT | 84790-6632 | |
| 5465965 | PORTER DAN | 805 S 2ND ST | | | | CLEARFIELD | PA | 16830 | |
| 5741989 | PORTER DAPHNE | 563PORTER RD | | | | COL | MS | 39791 | |
| 5741990 | PORTER DARECIA | 8436 PLAZA RK CT | | | | NORMANDY | MO | 63121 | |
| 5741991 | PORTER DARRIN | 4 FORGE POND 4-C | | | | CANTON | MA | 02021 | |
| 5741992 | PORTER DEAN | 8406 SAN MARCOS AVE | | | | FORT PIERCE | FL | 34946 | |
| 5741993 | PORTER DEANN | 970 SILVERHULL CHURCH RD | | | | SPRINGFIELD | GA | 31329 | |
| 5741994 | PORTER DEBRA | 24 EASTGATE DR | | | | VERONA | VA | 24482 | |
| 5465966 | PORTER DEBRA | 24 EASTGATE DR | | | | VERONA | VA | 24482 | |
| 5465967 | PORTER DELORES | PO BOX 1622 | | | | DARLINGTON | SC | 29540-1622 | |
| 5741995 | PORTER DENNA | 1824 5TH ST | | | | PORTSMOUTH | OH | 45662 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465968 | PORTER DIANE | 6 CRESTLINE DR | | | | TUSCALOOSA | AL | 35405-5031 | |
| 5741996 | PORTER DIONE | 3518 BURLINGTON DR | | | | FULTONDALE | AL | 35068 | |
| 5741997 | PORTER DOMINIQUE | 936 OAK CREEK CR | | | | DOUGLASVILLE | GA | 30134 | |
| 5741998 | PORTER DONNELLA | 105 EAGLES MERE TRL | | | | ROCKY MOUNT | NC | 27804 | |
| 5741999 | PORTER DOROTHY | 3104 KEOKUK UNIT | | | | ST LOUIS | MO | 63116 | |
| 5742000 | PORTER DUSTIN | 3301 S 113TH W AVE 48 | | | | SAND SPRING | OK | 74063 | |
| 5742002 | PORTER ELIZABETH S | 2904 FREDERICK ST | | | | MOBILE | AL | 36607 | |
| 5465969 | PORTER EVELYN | 613 LOVE POINT RD | | | | STEVENSVILLE | MD | 21666 | |
| 5742003 | PORTER FORTUNE | 8155 BLACK SNAKE LN | | | | WARRENTON | VA | 20186 | |
| 5742004 | PORTER FRED | 2137 SOUTH RIVERWOOD LOOP | | | | BOSSIER CITY | LA | 71111 | |
| 5465970 | PORTER GABRIELA | 1608 E JOHNS AVE | | | | DECATUR | IL | 62521-2961 | |
| 5742005 | PORTER GARY | 1588 ANSEL RD | | | | CLEVELAND | OH | 44106 | |
| 5431079 | PORTER GLORIA G | 2613 CLOVER LN | | | | COLUMBUS | GA | 31903 | |
| 5742006 | PORTER GWENDOLYN | 2124 DEERFIELD DR | | | | LAKELAND | FL | 33813 | |
| 5742007 | PORTER HEATHER | 538 NE EMMETT ST | | | | TOPEKA | KS | 66616 | |
| 5431080 | PORTER INTERNET SALES LLC | 950 BAY DR | | | | NICEVILLE | FL | 32578-4123 | |
| 5742008 | PORTER IVRA | 3260 FOUNTAIN FALLS WAY | | | | NORTH LAS VEG | NV | 89032 | |
| 5742009 | PORTER JAMES | 203 BEIRIGER DR | | | | DYER | IN | 46311 | |
| 5742010 | PORTER JANICE M | 306 GOLDWIRE STREET SW | | | | BIRMINGHAM | AL | 35211 | |
| 5742011 | PORTER JASMIN | 382 FAIRWAY DRIVE | | | | LAPLACE | LA | 70068 | |
| 5742012 | PORTER JEANNINE | 43 WEST PRESCOTT STREET | | | | WESTFORD | MA | 01886 | |
| 5465971 | PORTER JENNIE | 970 MAKENNA ST | | | | LEMOORE | CA | 93245-4502 | |
| 5465972 | PORTER JENNIFER | 6 JAMES ST | | | | WHARTON | NJ | 07885 | |
| 5742013 | PORTER JEREMY | 2276 STONE RD 26 | | | | CHILLICOTHE | OH | 45601 | |
| 5742014 | PORTER JERRY | 1800 41ST AVE APT E 17 | | | | TUSCALOOSA | AL | 35401 | |
| 5742015 | PORTER JESSICA | 2121 SCIOTO TRL | | | | PORTSMOUTH | OH | 45662 | |
| 5465973 | PORTER JIM | 10311 ALLENDALE DR | | | | ARVADA | CO | 80004-4918 | |
| 5465974 | PORTER JOE | 142 MAIN STREET | | | | CAMBRIDGE | VT | 05444 | |
| 5465975 | PORTER JOHN | 31107 N 164TH ST | | | | SCOTTSDALE | AZ | 85262-5912 | |
| 5742016 | PORTER JOYCE | PO BBOX 643 | | | | CRAWFORD | GA | 30630 | |
| 5742017 | PORTER JULIAN | PO BOX 370 | | | | LAKE VIEW | NC | 28350 | |
| 5742019 | PORTER KAREN F | 4250 WILLIAMSBURG DR APT J | | | | HARRISBURG | PA | 17109 | |
| 5742020 | PORTER KEARA | 162 OLD TUSCULUM ROAD | | | | ANTIOCH | TN | 37013 | |
| 5742021 | PORTER KIMBERLY | 136 WILLIAMS ST | | | | HAMILTON | NJ | 08629 | |
| 5742022 | PORTER KRYSTAL | 7417 GRACELAND RD | | | | HOLLYWOOD | SC | 29449 | |
| 5742023 | PORTER KYLE M | 17 VIOLETTE ST | | | | CARIBOU | ME | 04736 | |
| 5742024 | PORTER LATASHA | 3005 LEE ST | | | | AUGUSTA | GA | 30906 | |
| 5742025 | PORTER LATIJUAN | 3545 178TH ST | | | | LANSING | IL | 60438 | |
| 5742026 | PORTER LAWRENCE JR | 1300 EAST MARLATT | | | | MANHATTAN | KS | 66502 | |
| 5742027 | PORTER LEIA J | 2711 W CENTRAL | | | | TOLEDO | OH | 43606 | |
| 5742028 | PORTER LEILA | 1444 EAGLE TRCE | | | | JONESBORO | GA | 30238 | |
| 5742029 | PORTER LINDA | 16838 W CORTARO PT DR | | | | SURPRISE | AZ | 85387 | |
| 5465976 | PORTER LINDA | 16838 W CORTARO PT DR | | | | SURPRISE | AZ | 85387 | |
| 5742030 | PORTER LINDSEY | 48 HEMLOCK LN | | | | SOUTH SHORE | KY | 41175 | |
| 5742031 | PORTER LISA | 634 W HAYES ST | | | | LEBANON | MO | 65536 | |
| 5465977 | PORTER LISA | 634 W HAYES ST | | | | LEBANON | MO | 65536 | |
| 5742032 | PORTER LORI | 2717 SHRINK AVE | | | | INDEPENDENCE | MO | 64056 | |
| 5742033 | PORTER MAIASHA | 1208 GARDEN DRIVE | | | | DANVILLE | IL | 61832 | |
| 5742034 | PORTER MARG | 101 W SHAMROCK | | | | CASPER | WY | 82601 | |
| 5742035 | PORTER MARILYN | 1129 TURNER AVE | | | | TOLEDO | OH | 43607 | |
| 5742036 | PORTER MARVA | 1236 MARY LANE | | | | BAY POINT | CA | 94565 | |
| 5742037 | PORTER MARY | 10981 SW 222 TER | | | | MIAMI | FL | 33170 | |
| 5742038 | PORTER MARY E | 10479 SW 176TH ST | | | | MIAMI | FL | 33157 | |
| 5742039 | PORTER MATT | 38241 POPLAR DR | | | | WILLOUGHBY | OH | 44094 | |
| 5742040 | PORTER MATTEW | 5220 E88TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5742041 | PORTER MAXINE | 1313 ELK WAY | | | | BEAR | DE | 19701 | |
| 5742042 | PORTER MEAGAN | 525 ENDOVER RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5742043 | PORTER MELLISA | 50 HEATON DR | | | | COVINGTON | GA | 30016 | |
| 5465978 | PORTER MICHAEL | 904 CASSAVAUGH STREET | | | | COPPERAS COVE | TX | 76522 | |
| 5742044 | PORTER MICHELE | 728 DR LAURA LN | | | | VITGINIA | VA | 23455 | |
| 5742045 | PORTER MORGAN | 1517 19TH ST N APT 54 | | | | BIRMINGHAM | AL | 35234 | |
| 5742046 | PORTER MOSES | PO BOX 835 | | | | FORT PIERCE | FL | 34954 | |
| 5742047 | PORTER MRS | 9125 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458 | |
| 5742048 | PORTER NANCY L | 1256 RIBAUT RD | | | | BFT | SC | 29902 | |
| 5465979 | PORTER NATALIE | 3734 CORTEZ ST | | | | RIVERSIDE | CA | 92504-3743 | |
| 5742049 | PORTER NATOSHIA | 4021 CROWNPOINT | | | | OMAHA | NE | 68111 | |
| 5742050 | PORTER NICKI | 3819 S STATE ROAD 263 | | | | WEST LEBANON | IN | 47991 | |
| 5742051 | PORTER NICOLE | 151 ROSEBROOK CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5742052 | PORTER NIKITRESS | 930 NW 83 TERR | | | | MIAMI | FL | 33150 | |
| 5465980 | PORTER PATREVIA | 5110 GARRARD AVE APT 924 | | | | SAVANNAH | GA | 31405-0712 | |
| 5742053 | PORTER PEARLIE | 2410 21 AVE NORTH | | | | COLUMBUS | MS | 39702 | |
| 5742054 | PORTER PHOBE | 1113 N YALE | | | | CLEVLAND | MS | 38732 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742055 | PORTER QAHSHIEN | 151124TH AVES | | | | ST PETERSBURG | FL | 33705 | |
| 5742056 | PORTER QUANTINE N | 2900 PLEASANT AVE | | | | NORFOLK | VA | 23518 | |
| 5742057 | PORTER RANAE | 221 N 3RD E 2 | | | | REXBURG | ID | 83440 | |
| 5742058 | PORTER RAYSHAUWM | 527 SOUTH MAIN STREET | | | | SUMTER | SC | 29150 | |
| 5742059 | PORTER REBECCA | 2615 YANKHAVEN SUBD | | | | DALZELL | SC | 29040 | |
| 5742060 | PORTER REGGENAL | 3219 HARVESTER LN E | | | | MEMPHIS | TN | 38127 | |
| 5742061 | PORTER REGINA | 1254 TAPESTRY LN 909 | | | | AMERICAN CYN | CA | 94503 | |
| 5742062 | PORTER RENFROW | 205 S HODGE ST | | | | GAINS | OK | 74436 | |
| 5742063 | PORTER RHONDA | 3230 NW 51ST PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5465981 | PORTER ROBBIE | 2353 SALEM AVE SE | | | | ALBANY | OR | 97321-4968 | |
| 5742064 | PORTER ROBERT | 13121 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379 | |
| 5465982 | PORTER ROBERT | 13121 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379 | |
| 5742065 | PORTER ROBERTA | 458 E IOWA | | | | ENID | OK | 73701 | |
| 5465983 | PORTER RODNEY | 7401 BLACKMON RD APT 1210 | | | | COLUMBUS | GA | 31909-7500 | |
| 5742066 | PORTER ROSHANDA | 810 MATHIS ST | | | | SUMTER | SC | 29150 | |
| 5465984 | PORTER SARAH | 345 BLUE HERON DR | | | | MONTICELLO | GA | 31064 | |
| 5742068 | PORTER SHANNON | 1334 E TIFT AVE | | | | ALBANY | GA | 31705 | |
| 5742069 | PORTER SHANTESICIA | 183 MT ZION RD | | | | ATLANTA | GA | 30354 | |
| 5742070 | PORTER SHARON | 13818 NW 154TH AVE | | | | ALACHUA | FL | 32615 | |
| 5465985 | PORTER SHARON | 13818 NW 154TH AVE | | | | ALACHUA | FL | 32615 | |
| 5742071 | PORTER SHERRIE | 389 RIDGE XING | | | | GADSDEN | GA | 30907 | |
| 5742072 | PORTER SHERYLON M | 10 SPRINGBROOK | | | | TUSCALOOSA | AL | 35405 | |
| 5742073 | PORTER SHIRLEY A | 800 DIVISION ST APT 216 | | | | TOLEDO | OH | 43606 | |
| 5742074 | PORTER SHIRREATHA | 5066 JAMIESON DR APT B10 | | | | TOLEDO | OH | 43613 | |
| 5742075 | PORTER SHUKENDI | 131 B WILLIAMSON ST | | | | ROME | GA | 30165 | |
| 5742076 | PORTER SHYTIA | 15424 WINCHESTER AVE | | | | HARVEY | IL | 60426 | |
| 5742077 | PORTER SILVIA T | 12898 HWY 549 SE | | | | DEMING | NM | 88030 | |
| 5742078 | PORTER SONIA | 4610 DONNA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5742079 | PORTER SONIE | 1818 LIBERTY PL | | | | RALEIGH | NC | 27610 | |
| 5431082 | PORTER SUPERIOR COURT | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 5431083 | PORTER SUPERIOR COURT GARN | 16 LINCOLNWAY | | | | VALPARAISO | IN | 46383-5643 | |
| 5742080 | PORTER SUSAN | 263 SOUTH MAIN | | | | AKRON | OH | 44308 | |
| 5742081 | PORTER SWITZON | 874 TRIPE STREET | | | | CHARLESTON | SC | 29407 | |
| 5742082 | PORTER TAMMY | 13000 GRANGER AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5742083 | PORTER TANYA | 7136 WINERY LANE | | | | CHAR | NC | 28227 | |
| 5742084 | PORTER TANYA R | 104 FORD DRIVE | | | | LUMBERTON | NC | 28358 | |
| 5742085 | PORTER TATEKA | 7171 OLD LOGAN RD | | | | BLAKESLEE | PA | 18610 | |
| 5742086 | PORTER THOMAS | 16 CALUMET ST | | | | CHICAGO | IL | 60640 | |
| 5465986 | PORTER TINA | 455 ELBERT WILSON RD | | | | WAYNESVILLE | GA | 31566 | |
| 5465987 | PORTER TRACY | 999 AVENUE H NE | | | | WINTER HAVEN | FL | 33881-4256 | |
| 5465988 | PORTER TY | 23529 S HIGHWAY 2 | | | | VINITA | OK | 74301 | |
| 5742087 | PORTER TYQUEYSHA | 174 49 POLHEMUS AVENUE | | | | JAMAICA | NY | 11433 | |
| 5742088 | PORTER VALERIE | 200 PARIS DR | | | | PALM SPRINGS | FL | 33406 | |
| 5465989 | PORTER VIRGINIA | 5359 S PEARL ST | | | | LAS VEGAS | NV | 89120-2025 | |
| 5742089 | PORTER WANDA | 722 CAMELOT WAY APT 146 | | | | LOSANGELES | CA | 90002 | |
| 5742090 | PORTER WARREN JR | 1923 ANCHORAGE DR | | | | CHESTER | MD | 21619 | |
| 5742091 | PORTER YOLANDA | 330 W 3RD ST | | | | BRIDGEPORT | PA | 19405 | |
| 5742092 | PORTER ZACHARIAH | 155 IMPERIAL MILL RD | | | | EATON | GA | 31024 | |
| 5742093 | PORTERFIELD DERRICK | 1341 3RD ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5742095 | PORTERFIELD JAMES | 131 NORTH SARPSVILLE AVE APT 1 | | | | SHARON | PA | 16146 | |
| 5742096 | PORTERFIELD JOSEPH | 8123 NC HIGHWAY 700 | | | | RUFFIN | NC | 27326 | |
| 5465990 | PORTERFIELD TODD | 4652 BRIARGATE DR | | | | SAINT CHARLES | MO | 63304-7358 | |
| 5742097 | PORTERFIELD VICKIE | 197 OAK LN | | | | EATONTON | GA | 31024 | |
| 5742098 | PORTERFIELD YOLANDA | 608 NORTH RIDGE ST | | | | WETUMPKA | AL | 36092 | |
| 5742099 | PORTERTOURE ANNA | 455 ROPER DR | | | | BOWLING GREEN | VA | 22427 | |
| 4884396 | PORTERVILLE RECORDER INC | PO BOX 151 | | | | PORTERVILLE | CA | 93258 | |
| 5465991 | PORTERWILSON KAREN | 5920 SAINT MORITZ DR APT 301 | | | | TEMPLE HILLS | MD | 20748-6461 | |
| 5742100 | PORTFOLIO ACCOUNTANT II PINNACLE | 2600 LAKE LUCIEN DRIVESTE 300 | | | | MAITLAND | FL | 32751 | |
| 5431088 | PORTFOLIO RECOVERY ASSOCIATES | HAYT HAYT & LANDAU P L 7765 SW 87 AVE SUITE 101 | | | | MIAMI | FL | | |
| 5431085 | PORTFOLIO RECOVERY ASSOCIATES | PO BOX 489 BLATT HASENMILLER LEIBSKER | | | | NORMAL | IL | 61761-0489 | |
| 5431094 | PORTFOLIO RECOVERY ASSOCIATES LLC | MACHOL AND JOHANNES LLC 2800 156TH AVENUE SE STE 105 | | | | BELLEVUE | WA | | |
| 5742101 | PORTIA BROWN | 2020 W NEWPORT PK | | | | WILMINGTON | DE | 19809 | |
| 5742102 | PORTIA C MCWILLIAMS | 3095 PECAN LAKE DR APT 205 | | | | MEMPHIS | TN | 38115 | |
| 5742103 | PORTIA CLEAVER | 610 FACTORY SHOALS RD | | | | AUSTELL | GA | 30168 | |
| 5742104 | PORTIA ELLIS | 507 GRAND ST APT 1E | | | | TRENTON | NJ | 08611 | |
| 5742105 | PORTIA JOHNSON | 105 WESLEY DR | | | | DESOTO | TX | 75115 | |
| 5742106 | PORTIA MOSES | 12065 SW 206 ST | | | | MIAMI | FL | 33177 | |
| 5742107 | PORTIA PARKS | 504 SWIFTST | | | | ALBANY | GA | 31705 | |
| 5742108 | PORTIA SEALES | 248 2ND AVE | | | | SO TOMS RIVER | NJ | 08757 | |
| 5742109 | PORTIER TIFFANY | 138 GOODMAN | | | | HOUMA | LA | 70364 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742110 | PORTIER TRACY | 239 ACORN STREET | | | | HOUMA | LA | 70363 | |
| 5465992 | PORTIER ZAIDA | 27 NE 11TH PL | | | | CAPE CORAL | FL | 33909-2689 | |
| 5465993 | PORTILLA RENE | 4841 NW 7TH ST APT 309 | | | | MIAMI | FL | 33126-2294 | |
| 5742111 | PORTILLO ANA | 13452 FARM CREST CT 602 | | | | HERNDON | VA | 20171 | |
| 5742112 | PORTILLO BENEDICTO | 7305 PULLEN DR | | | | MAPPSVILLE | VA | 23407 | |
| 5465994 | PORTILLO CANDIDA | 2650 NW 25TH AVE APT 108 | | | | MIAMI | FL | 33142-6582 | |
| 5465995 | PORTILLO CARLOS | 6708 DONNELL CT | | | | BAKERSFIELD | CA | 93309-0511 | |
| 5465996 | PORTILLO CHRISTOPHER | 11337 CHARLES MAIZ LN | | | | EL PASO | TX | 79934-3176 | |
| 5465997 | PORTILLO CLAUDIA | 1345 S KOLB RD APT 105 | | | | TUCSON | AZ | 85710-8401 | |
| 5742113 | PORTILLO CYNTHIA | 107 VILLA DEL RIO | | | | SUNLAND PARK | NM | 88063 | |
| 5465998 | PORTILLO DANIEL | 9184 E HOXIE RD | | | | CEDAR | MI | 49621 | |
| 5742115 | PORTILLO DOMONIC | 8150 N 61ST AVE | | | | GLENDALE | AZ | 85302 | |
| 5431096 | PORTILLO DORA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5742116 | PORTILLO ELVIA | 5957 HURON ST | | | | MOUNT DORA | FL | 32757 | |
| 5742117 | PORTILLO ERIK | 1418 GENEVIVE | | | | SAN BERDO | CA | 92405 | |
| 5742118 | PORTILLO EVA A | 20401 SOLEDAD CYN RD SPC 321 | | | | CANYON COUNTRY | CA | 91321 | |
| 5742119 | PORTILLO EVELIO | 17 BIRCH ST | | | | EVERETT | MA | 02149 | |
| 5742120 | PORTILLO HECTOR L | 8208 HANSO ST | | | | INDIO | CA | 92201 | |
| 5742121 | PORTILLO INGRID | 1025 W FRANCISQUITO AVE | | | | WEST COVINA | CA | 91790 | |
| 5742122 | PORTILLO JESSICA C | 3424 SOUTH 146TH ST APT 3 | | | | TUKWILA | WA | 98168 | |
| 5742123 | PORTILLO LEZA | 340 WILD CHERRY RD | | | | BALTIMORE | MD | 21244 | |
| 5742124 | PORTILLO LISA | 1711 SOUTH 82ND APT 2 | | | | TACOMA | WA | 98408 | |
| 5742125 | PORTILLO MAFELCARMEN | 422 METZ DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5742126 | PORTILLO MARIA | PO BOX 2122 | | | | WINTON | CA | 95388 | |
| 5742127 | PORTILLO MARIO | 2100 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5742128 | PORTILLO NANCY | 8949 LANGDON AVE APT 1 | | | | NORTH HILLS | CA | 91343 | |
| 5465999 | PORTILLO NEFTALI | 4935 MANITOBA DR APT T4 | | | | ALEXANDRIA | VA | 22312-4923 | |
| 5742129 | PORTILLO OLGA | 1031 HILLSIDE BLRS | | | | SOUTH SAN | CA | 94080 | |
| 5742130 | PORTILLO PHILLIPSAL J | 2412 NORTH 79TH | | | | OMAHA | NE | 68134 | |
| 5466000 | PORTILLO RAFAEL | 5500 SW 77TH CT APT 306 | | | | MIAMI | FL | 33155-4377 | |
| 5742131 | PORTILLO ROBERT | 3105 S BROCK DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5742132 | PORTILLO SANDRA D | 2419 NW 11 ST APTO 22 | | | | MIAMI | FL | 33125 | |
| 5742133 | PORTILLO SANDRINA | 655 SE 7 PL | | | | HIALEAH | FL | 33010 | |
| 5431098 | PORTILLO SAYBE A | 2420 W CROCUS DR | | | | PHOENIX | AZ | 85023 | |
| 5742134 | PORTILLOBLEVINS OLAYA | 6031 N BARCELONA CT UNIT 1011 | | | | TUCSON | AZ | 85704 | |
| 5742135 | PORTIS ASHLEY | 1086 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5742136 | PORTIS JONNY | 8717 A SOUTH WHEELING AV | | | | TULSA | OK | 74136 | |
| 5742137 | PORTIS PATRICIA | 110 WEEPING WILLOW LN | | | | KARNS CITY | PA | 16041 | |
| 5742138 | PORTIS TASHA | 1338 PENN AVE | | | | PITTSBURGH | PA | 15221 | |
| 5742139 | PORTITO NICKIE | 500 S EVERGREEN AVE | | | | ROSWELL | NM | 88203 | |
| 5742140 | PORTLAND GENERAL ELECTRIC PGE | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 5431100 | PORTLAND GENERAL ELECTRIC PGE | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 5742141 | PORTLAND GLASS | P 0 BOX 10700 | | | | PORTLAND | ME | 04104 | |
| 5787735 | PORTLANDMULTNOMAH COUNTY | 111 SW COLUMBIA ST SUITE 600 | | | | PORTLAND | OR | 97201-5840 | |
| 5742142 | PORTLOCK CORNELIOUS JR | 226 WEST RANDOLPH ST | | | | DANVILLE | VA | 24541 | |
| 5742143 | PORTNER APRIL | 530 F GRAND STREET | | | | NEW YORK | NY | 10002 | |
| 5466001 | PORTNOY INNA | 67 FAIRLAWN LOOP | | | | STATEN ISLAND | NY | 10308-3517 | |
| 5466002 | PORTNOY JEFF | 87 STANDISH RD | | | | NEEDHAM | MA | 02492-1117 | |
| 5742144 | PORTOCARRERO KATTIA | 123 EDWARDS ST | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5742145 | PORTORREAL MAGGIE | 330 SOUTH PEAMONT ST | | | | CALHOUN | GA | 30701 | |
| 5466003 | PORTOWICZ HADASSA | 1318 E 10TH ST | | | | BROOKLYN | NY | 11230-5710 | |
| 5431102 | PORTSMOUTH CITY TREASURER | PORTSMOUTH CITY TREASURER 801 CRAWFORD ST | | | | PORTSMOUTH | VA | | |
| 5431104 | PORTSMOUTH MUNICIPAL COURT | 780 EAST MAIN STREET | | | | JACKSON | OH | 45640 | |
| 5742146 | PORTTER FRANK | 525 MEKKO DRIVE | | | | PENSACOLA | FL | 32505 | |
| 5742147 | PORTUGAL LEONARDO | P 0 BOX 5492 | | | | CONCORD | CA | 94521 | |
| 5742148 | PORTUGAL PEDRO | 745 RUSSELL STREET | | | | ASHEBORO | NC | 27205 | |
| 4859788 | PORTWEST LLC | 1272 OMEGA PARKWAY | | | | SHEPHERDSVILLE | KY | 40165 | |
| 5742149 | PORTWICK BETTY | 1725 SAVAGE RD BLDG 100-136 | | | | CHARLESTON | SC | 29407 | |
| 5466004 | PORTWOOD LARRY | 2375 BLACK AVE | | | | ENID | OK | 73703-8572 | |
| 5742150 | PORTWOOD SONJA | 507 HWY ST | | | | DONIPHAN | MO | 63935 | |
| 5466005 | POSADA CANDACE | 19252 SPRING ST | | | | SAINT JOHNS | OH | 45884 | |
| 5466006 | POSADA DAVID | 151 SABINE ST | | | | PORTLAND | TX | 78374 | |
| 5742151 | POSADA GABRIELA | 806 HEREFORD AVE | | | | TEXICO | NM | 88135 | |
| 5466007 | POSADA JESUS | 5572B KAISER ROAD | | | | FORT SILL | OK | 73503 | |
| 5466008 | POSADA SELTITTAS | 414 S HILLWARD AVE | | | | WEST COVINA | CA | 91791-2745 | |
| 5742152 | POSADAS FREDIS A | 1001 SW 2 ST | | | | MIAMI | FL | 33130 | |
| 5742153 | POSBRIG LORRIE | 2724 HAZEL WOOD LANE | | | | GREEN BAY | WI | 54304 | |
| 5466009 | POSEY ANGIE | 5 MORNING SIDE DR | | | | LA FAYETTE | GA | 30728 | |
| 5742154 | POSEY BEVERLY S | 8560 FIRSTGATE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5466010 | POSEY BRENDA | 10039 DEAN CHASE BLVD | | | | ORLANDO | FL | 32825-4851 | |
| 5742155 | POSEY BRIAN | 64640 BEL CAPRI APT G5 | | | | BELLAIRE | OH | 43906 | |
| 5742157 | POSEY DOROTHY | 1638 LEWIS DR | | | | EMPORIA | VA | 23847 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466011 | POSEY JEFFREY | 3317 DINKY RUN | | | | VALDOSTA | GA | 31605-5816 | |
| 5742158 | POSEY LARRY | 18 ANNE STREET | | | | HATTIESBURG | MS | 39402 | |
| 5742159 | POSEY LATONDIA W | 4006 MERCER UNI DRIVE 117 | | | | MACON | GA | 31204 | |
| 5742160 | POSEY LYNORA A | 776 W SIDE DR | | | | GAITHERURG | MD | 20878 | |
| 5742161 | POSEY MALINDA | 3700 NEIGHBORS PL | | | | NANJEMOY | MD | 20662 | |
| 5742162 | POSEY MARDO | 5509 VICKSBURG DR | | | | ARLINGTON | TX | 76017 | |
| 5742163 | POSEY MICHAEL | 2207 MAKENA CT | | | | CORINTH | TX | 76210 | |
| 5742164 | POSEY MICHELLE E | 8145 CONNALLY DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5742165 | POSEY NICHOLAS | 61 STEPL CHASE DR | | | | HURRICANE | WV | 25526 | |
| 5742166 | POSEY SYREETA | 507 ELMWOOD PLACE | | | | CAIRO | IL | 62914 | |
| 5742167 | POSEY TAMMY | 63 NOBINGER RD | | | | FALKVILLE | AL | 35622 | |
| 5466012 | POSEY ZANIELLE | 4348 53RD ST APT 9 | | | | SAN DIEGO | CA | 92115-5241 | |
| 5742168 | POSHA JACKSON | 16171 BIRWOOD | | | | DETROIT | MI | 48221 | |
| 5742169 | POSLA SILVIA | 430 NW 87 LANE | | | | FT LAUDERDALE | FL | 33324 | |
| 4858297 | POSITEC USA INC | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |
| 5431106 | POSITEC USA INC | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |
| 4893315 | POSITIVELY ELECTRIC | 5400 GRAY CT | | | | ARVADA | CO | 80002 | |
| 5742170 | POSKAS JANET | 3 PLEASANT ST | | | | TAUNTON | MA | 02780 | |
| 5466013 | POSKE LAURA | 24336 HOPKINS ST | | | | DEARBORN HEIGHTS | MI | 48125-1928 | |
| 5742171 | POSKEY ALEXANDRA J | 235 PARK AVENUE | | | | BELLEVUE | PA | 15202 | |
| 5466014 | POSKROP DIANA | 8341 262ND ST | | | | FLORAL PARK | NY | 11004-1705 | |
| 5466015 | POSKY GLENN | 5159 NOLAND DR | | | | TECUMSEH | MI | 49286 | |
| 5742172 | POSLEY JANIE | 1320 AURTHER AV | | | | ROCKFORD | IL | 61101 | |
| 5742173 | POSLEY KIM | 110 39TH AVE NE | | | | BHAM | AL | 35215 | |
| 5742174 | POSLEY SANFORD | 15 DELTA GARDEN CT | | | | SPARTA | GA | 31087 | |
| 5403411 | POSMAN CLIFFORD AND SHARON | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 5466016 | POSOS SAMUEL | 11203 TWOIRON BEXAR 029 | | | | SAN ANTONIO | TX | | |
| 5742175 | POSSEHL MATTHEW | 8 COUNTY ROAD 3076 | | | | OXFORD | MS | 38655 | |
| 5742176 | POSSER JOANNE | 99 SEELEY AVE | | | | KEARNY | NJ | 07032 | |
| 5466017 | POSSO MARA | 1219 COUNTY ROAD J | | | | LITTLE SUAMICO | WI | 54141 | |
| 5466018 | POSSO YHEIMY | 1819 SIEGFRIEDALE RD | | | | BREINIGSVILLE | PA | 18031 | |
| 5742177 | POST | P O BOX 188 111 E JENKINS ST | | | | MARYVILLE | MO | 64468 | |
| 5742178 | POST AND COURIER | 134 COLUMBUS ST | | | | CHARLESTON | SC | 29403 | |
| 5742179 | POST AND MAIL | 927 W CONNEXION WAY | | | | COLUMBIA CITY | IN | 46725 | |
| 5466019 | POST BRENDA | 1008 9TH AVE N | | | | SIBLEY | IA | 51249 | |
| 5466020 | POST DAN | 3045 SANTA ANA ST | | | | CORPUS CHRISTI | TX | 78415-3057 | |
| 5466021 | POST DEANNA | 107 OAK MANOR DR APT 5C | | | | MILFORD | CT | 18337 | |
| 5742180 | POST GARDENS OF BATTLE CREEK I | 3055 W MICHIGAN AVE | | | | BATTLE CREEEK | MI | 49037 | |
| 5466022 | POST HEATHER | 1322 W LAPORTE RD | | | | WHEELER | MI | 48662 | |
| 5742181 | POST JOHN | PO BOX 503 | | | | MIDWAY | UT | 84049 | |
| 5742182 | POST JOURNAL | P O BOX 3386 | | | | JAMESTOWN | NY | 14702 | |
| 5466023 | POST MICHAEL | 7501 SHADOWRIDGE RUN UNIT 131 | | | | AUSTIN | TX | 78749-4233 | |
| 5742183 | POST REGISTER | P O BOX 1800 | | | | IDAHO FALLS | ID | 83401 | |
| 5466024 | POST REKA | 1021 5TH PLACE N | | | | SIBLEY | IA | 51249 | |
| 5466025 | POST ROBERT | 32304 STEFANO COURT WAYNE163 | | | | EAST ROCKWOOD | MI | | |
| 5742184 | POST VIRGINA F | 620 COUNTRY RD | | | | BARRINGTON | RI | 02806 | |
| 5466026 | POSTADO MARIA | 9331 W RAYMOND ST | | | | TOLLESON | AZ | 85353 | |
| 5405511 | POSTAGE BY PHONE RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250 | |
| 5742185 | POSTAL JEANETTE A | 9449 MARY GLEN DR | | | | ST LOUIS | MO | 63126 | |
| 5742186 | POSTE JESSICA | 130 PADDOCK WAY | | | | SUMMERVILLE | SC | 29483 | |
| 5466027 | POSTELL BILLY | 2708 SPRAGUE DR | | | | WALDORF | MD | 20601-3019 | |
| 5742187 | POSTELL DARLENE | 217 HAL ROAD | | | | CANTON | NC | 28716 | |
| 5742188 | POSTELL MICHELLE | 5366 HOLLY SPRINGS | | | | INDPLS | IN | 46254 | |
| 5742189 | POSTELL SHELDON S | 225 WILLIAMS DR | | | | MACON | GA | 31005 | |
| 5742190 | POSTELL WILLIE | 6541 GRAND CONCOURSE ST | | | | LAS VEGAS | NV | 89166 | |
| 5466028 | POSTEMA MARK | 1606 BRAZOS ST | | | | WICHITA FALLS | TX | 76309-1414 | |
| 5466029 | POSTEN KATHLEEN | 726 D STREET | | | | LOS BANOS | CA | 93635 | |
| 5742191 | POSTEN ROGER | 526 MEADOWS RD | | | | CRAIGSVILLE | WV | 26205 | |
| 5431108 | POSTER CORP | 144 MAIN STREET | | | | CHESTER | NY | 10918 | |
| 5466030 | POSTER RHONDA | 6125 FOREST TRAIL WAY LIVINGSTON093 | | | | BRIGHTON | MI | | |
| 5466031 | POSTHUMUS CHRIS | 1011 LESTER DR | | | | BREAUX BRIDGE | LA | 70517 | |
| 5466032 | POSTIGLIONE LENA | 23 PICKET LN | | | | CENTEREACH | NY | 11720 | |
| 5742193 | POSTIN SCOTT | 226 SUMMIT PKWY | | | | BIRMINGHAM | AL | 35209 | |
| 5742194 | POSTINGS DEAN | N3781 SHARON ROSE CT | | | | APPLETON | WI | 54913 | |
| 5742195 | POSTIZZI DEBBIE | 19 CHESTNUT ST | | | | FRAMINGHAM | MA | 01701 | |
| 4869477 | POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | | ROCHESTER | NY | 14620 | |
| 5742196 | POSTLES EVELYN | 210 STONEY CREEK DR | | | | SANFORD | NC | 27332 | |
| 5742197 | POSTLEWAIT BRANDON | 800 4TH AVENUE | | | | MONTGOMERY | WV | 25136 | |
| 5742198 | POSTLEWAIT KENDRA | 123 RAWLINGS | | | | CLINTON | OK | 73601 | |
| 5742199 | POSTMA MARSHA | 3001 DALEA ST | | | | BAKERSFIELD | CA | 93308 | |
| 5742200 | POSTMASTER | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5742201 | POSTNA KELLI R | 810 HOWARD | | | | EFFINGHAM | KS | 66023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742202 | POSTON JESSICA | 128 MEYER AVE | | | | DAYTON | OH | 45431 | |
| 5742203 | POSTON RONDAL | 2525 SWAMP FOX DR | | | | FLORENCE | SC | 29506 | |
| 5466033 | POSTON RONNA | RT 3 BOX 37-12 | | | | SALLISAW | OK | 74955 | |
| 5742204 | POSTON RYAN T | 508 UNION ST | | | | LANCASTER | OH | 43130 | |
| 5466034 | POSTON SUSAN | 8129 NW 19TH ST # OKLAHOMA # 109 | | | | OKLAHOMA CITY | OK | 73127-1129 | |
| 5742205 | POSTON TANYA | 1195 SAWMILL CT | | | | WINTER PARK | FL | 32792 | |
| 5742206 | POSTON TRELLIEAS | 822 ABYWOOD DR | | | | SHELBY | NC | 28150 | |
| 5466035 | POSTREL KYLA | 1164 MCGEE CT NE APT 202 | | | | SALEM | OR | 97303-9474 | |
| 5466036 | POSTRERO CHRIS | 3671 JAMESTOWN RD | | | | FREMONT | CA | 94538-6126 | |
| 5742207 | POSTSYLVIA SYLVIA | W16505 BAHNUB RD | | | | BLAIR | WI | 54616 | |
| 5742208 | POSTUDENSEK PATRICIA | 5473 DAFFODIL AVE | | | | VIRGINIA | MN | 55792 | |
| 5431110 | POTCHKA TIMOTHY J | 2710 WESTMORE DRIVE | | | | FORT WAYNE | IN | 46845 | |
| 5403018 | POTDAR HRISHIKESH | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5466037 | POTDOR MANJU | 12408 GREAT PARK CIR APT 104 | | | | GERMANTOWN | MD | 20876-5965 | |
| 5742209 | POTEAT CELIA W | 1217 SHAW ST | | | | BURLINGTON | NC | 27217 | |
| 5742210 | POTEAT DAHLION | 438 MIDNIGHT RD | | | | INMAN | SC | 29349 | |
| 5742211 | POTEAT PATRICIA | 121 PARKER ST | | | | INDIAN ORCH | MA | 01151 | |
| 5742212 | POTEAT STACY | 3763 JONATHAN GLEN WAY | | | | SNELLVILLE | GA | 30045 | |
| 5466038 | POTEET JANIE | 12500 BARKER CYPRESS RD APT 11105 | | | | CYPRESS | TX | 77429-8267 | |
| 5742214 | POTEET JULIE | 209 25TH ST | | | | MOUNT VERNON | WA | 98274 | |
| 5742215 | POTEET MICHELLE L | 7238 WEST PARK | | | | ST LOUIS | MO | 36117 | |
| 5742216 | POTEET PATRCIA | 131 WHEELER DAM RD | | | | COHUTTA | GA | 30710 | |
| 5742217 | POTEETE LISA | 615 POPLAR ST | | | | CONOVA | WV | 25530 | |
| 5742218 | POTEETE STACEY | 8 KATHY CT | | | | ST PETERS | MO | 63376 | |
| 5742219 | POTENCIANO PAREDES | 9655 GUNN AVENUE | | | | WHITTIER | CA | 90605 | |
| 5742220 | POTERALSKI ERIN | 2431 CROWNCREST DR | | | | RICHMOND | VA | 23233 | |
| 5742221 | POTERFIELD PEGGY | 9054 COLUMBIA RD | | | | SWANSEA | SC | 29160 | |
| 5742222 | POTHIER KELLY D | 203 ASHWORTH AVE APT 5 | | | | HAMPTON | NH | 03842 | |
| 5742223 | POTHIER MARIA | 217 FOSTER AVE | | | | SHARON HILL | PA | 19079 | |
| 5742224 | POTHULA SAI | 10075 GATEPARKWAY NORTH | | | | JACKSONVILLE | FL | 32246 | |
| 5742225 | POTILLO ALEX | 14779 SENECA RD APT 271 | | | | VICTORVILLE | CA | 92392 | |
| 5742226 | POTILLO YLANDA M | 5600 PETOSKEY AVE 8 | | | | RICHMOND | VA | 23224 | |
| 5742227 | POTLURI PADMA | 10809 WILLOWISP DR | | | | HOUSTON | TX | 77035 | |
| 5466039 | POTLURI VENKATA | 115 POLIFLY RD APT 1F | | | | HACKENSACK | NJ | 07601-3251 | |
| 5466040 | POTOCKI BONNIE | 161 MCKEE ST | | | | MANCHESTER | CT | 06040-4840 | |
| 4783273 | POTOMAC EDISON | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 5466041 | POTREPKA DANIEL | 810 DALEVIEW DR | | | | SILVER SPRING | MD | 20901-3602 | |
| 5742228 | POTRILLE ADA P | 7806 FELICE AVE | | | | TAMPA | FL | 33614 | |
| 5466042 | POTRZEBOWSKI MARY | 855 FAIRVIEW ST | | | | WESTVILLE | IN | 46391 | |
| 5466043 | POTTA APRIL | 3223 BRAESVIEW DR | | | | PEARLAND | TX | 77584-1003 | |
| 5484478 | POTTAWATOMIE COUNTY | 207 N FIRST | | | | WESTMORELAND | KS | 66549 | |
| 5405528 | POTTAWATTAMIE COUNTY | 227 S 6TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5484479 | POTTAWATTAMIE COUNTY | 227 S 6TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5466044 | POTTEBAUM MAUREEN | 5053 KENNEDY AVE | | | | ALTON | IA | 51003 | |
| 5742229 | POTTER ANGEL | 126 S ROLLEY ST | | | | MARTINSBURG | WV | 25401 | |
| 5742230 | POTTER ANGELINA | 1915 W MACARTHUR LOT299 | | | | WICHITA | KS | 67217 | |
| 5742231 | POTTER CARLA | 1972 SAMUEL DR | | | | MONROE | LA | 71202 | |
| 5466045 | POTTER CAROLE | 1006 STONEBROOK ROAD UNIT C | | | | ELDERSBURG | MD | 21784 | |
| 5742232 | POTTER CATHY | 3578 LAWTON DRIVE | | | | AYDEN | NC | 28513 | |
| 5466046 | POTTER CHRIS | 2208 COLTSGATE RD UNION179 | | | | WAXHAW | NC | 28173 | |
| 5405529 | POTTER COUNTY | PO BOX 2289 | | | | AMARILLO | TX | 79105 | |
| 5742233 | POTTER CRYSTAL | 1430 MAPLE AVE | | | | ESSEX | MD | 21231 | |
| 5742234 | POTTER DANIEL C | 1110 BRANSON AVE | | | | LC | NM | 88001 | |
| 5466047 | POTTER DAVID | 6115 EASTERN PKWY | | | | BALTIMORE | MD | 21206-2310 | |
| 5742235 | POTTER DEANNA | 2601 HOOD ST APT3 | | | | COLUMBUS | GA | 31906 | |
| 5742236 | POTTER DENISE M | 421 TALLKY NICHOLS DR AP | | | | JACKSONVILLE | TX | 75766 | |
| 5742237 | POTTER DENNIS | 21 FINLEY | | | | APPLE CREEK | OH | 44606 | |
| 5742238 | POTTER DONNA | 1203 W FAY AVE | | | | KINGFISHER | OK | 73750 | |
| 5742239 | POTTER EDWARD | 50 BURNING BUSH DR NONE | | | | BOXFORD | MA | 01921 | |
| 5742240 | POTTER ELIZABETH | 17415 SIMONEDR | | | | PRAIREVILLE | LA | 70769 | |
| 5742241 | POTTER EVETTE | 745 DOVER GLEN DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5466048 | POTTER JACKIE | 6552 E RIVER RD | | | | RIDOTT | IL | 61067 | |
| 5742242 | POTTER JASON | 207 43RD ST NW | | | | BRADENTON | FL | 34209 | |
| 5466049 | POTTER JERRY | 7 BEALS COVE RD N | | | | HINGHAM | MA | 02043-2367 | |
| 5742243 | POTTER JESSICA | 825 TERRELL DR | | | | WIRTZ | VA | 24184 | |
| 5466050 | POTTER JON | 95 BYEBERRY COURT | | | | EAST AURORA | NY | 14052 | |
| 5742244 | POTTER KAREN | 8001 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809 | |
| 5742245 | POTTER KATHLEEN | 801 N CENTENNIAL | | | | KIRKSVILLE | MO | 63501 | |
| 5742246 | POTTER KATHY | PO BOX 396 | | | | PHOENIX | NY | 13135 | |
| 5466051 | POTTER KIMBERLY | 910 GENEVA ST | | | | JEFFERSON CITY | MO | 65109-0640 | |
| 5742247 | POTTER KRITSYN | 820 MILL ST APT 2 | | | | WATERTOWN | NY | 13601 | |
| 5466052 | POTTER LOUISE | 12 HENRY STREET | | | | NEW LONDON | CT | 06320 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742248 | POTTER MARK | 15 PARSONS | | | | BINGHAMTON | NY | 13903 | |
| 5742249 | POTTER MARY | 1901 CENTENARY | | | | SHREVEPORT | LA | 71101 | |
| 5466053 | POTTER NELDON | 1032 E 800 N | | | | SHELLEY | ID | 83274 | |
| 5742250 | POTTER NICHOL | 1114 E FOX ST | | | | SOUTH BEND | IN | 46613 | |
| 5742251 | POTTER OLIVIA | 316 WINERY LN | | | | ROSEBURG | OR | 97471 | |
| 5742252 | POTTER PATRICIA | 2009 BERGERAC DR | | | | JACKSONVILLE | FL | 32210 | |
| 5742253 | POTTER RONALD | 11 ANDALUSIAN DR 76 | | | | MARTINSBURG | WV | 25405 | |
| 5466054 | POTTER SALLIE | 3697 COUNTY ROAD 136 | | | | BOLCKOW | MO | 64427 | |
| 5466055 | POTTER SHAYA | 10910 OAKWOOD ST | | | | SILVER SPRING | MD | 20901-4419 | |
| 5742256 | POTTER SILVIA | 406 DALE | | | | FISK | MO | 63940 | |
| 5742257 | POTTER TIFFANY | 1 ZAJAC LANE | | | | NESCOPECK | PA | 18635 | |
| 5742258 | POTTER TONIA | 5500 SW ARCHER RD APT D203 | | | | GAINESVILLE | FL | 32608 | |
| 5742260 | POTTERS JACKIE | 26 MYRTLE DR | | | | NATCHEZ | MS | 39120 | |
| 5742261 | POTTERS JACQUELINE | 196 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5742262 | POTTERS N | 196 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5742263 | POTTERSMITH TONEKADERRI | 937 S JACKSON ST | | | | JACKSON | MI | 49203 | |
| 5742264 | POTTINGER JANICE | 2552 N 41ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5742265 | POTTLE KORTNEY | 1116 WASHINGTON STREET | | | | SOUTH ATTLEBORO | MA | 02073 | |
| 5742266 | POTTLE SUSAN | 660 WESTMANLEND ROAD | | | | WASTMANLEND | ME | 04783 | |
| 5742267 | POTTORFF SAMAMTHA | 95084 GERALD CIRCLE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5742268 | POTTS ANGELA | 209 HOUPE RD | | | | STATESVILLE | NC | 28625 | |
| 5742269 | POTTS ATERIA | 1710 STONEHAVEN DR | | | | BOYNTON BEACH | FL | 33435 | |
| 5742270 | POTTS AUDRA | 10749 FLORENCE AVE | | | | THONOASSA | FL | 33592 | |
| 5742271 | POTTS BARBARA A | 5623 REGENCY PARK CT APT | | | | SUITLAND | MD | 20746 | |
| 5742272 | POTTS BRENDA | 2202 FITNESS CLUB WAY | | | | TAMPA | FL | 33612 | |
| 5742273 | POTTS BRIDGETTE D | 137 GLENWOOD DR APT A | | | | ROCK HILL | SC | 29732 | |
| 5742274 | POTTS CANDY | 4937 GRAHAM ST | | | | SPRINGFIELD | OH | 45502 | |
| 5466056 | POTTS CASEY | 4941 SABRA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5742275 | POTTS CLEDUS F | 2721 PUTNAM ST | | | | TERRE HAUTE | IN | 47803 | |
| 5466057 | POTTS COCHISE | 2333 MARK TWAIN DR | | | | ANTIOCH | CA | 94531-8307 | |
| 5742276 | POTTS DANIELLE | 945 BRUNWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5742277 | POTTS DARLA | 91 POTTS DRIVEWAY | | | | SALEM | WV | 26426 | |
| 5742278 | POTTS DARON | 4816 WHISPERING SPRING AVE | | | | LAS VEGAS | NV | 89131 | |
| 5466058 | POTTS DENNIS | 110 GREGORY CT APT A | | | | CLYDE | OH | 43410 | |
| 5742279 | POTTS DIANA | 100 SHADE LANE APT 15 | | | | ROLAND | OK | 72701 | |
| 5742280 | POTTS ELIZABETH | 402 WATERS EDGE DRIVE | | | | NEWARK | DE | 19702 | |
| 5742281 | POTTS ISAVEL | 2526 W 31ST S 31 | | | | WICHITA | KS | 67217 | |
| 5742282 | POTTS JEN | 1509 LOGAN AVENUE | | | | ALTOONA | PA | 16601 | |
| 5742283 | POTTS JENNIFER | 1820 MULLBERRY | | | | SAINT JOSEPH | MO | 64501 | |
| 5742284 | POTTS JESSIE | 4016 W 73RD ST S | | | | MUSKOGEE | OK | 74401 | |
| 5742285 | POTTS JOHN | 1208 DAKOTA STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5466059 | POTTS KARI | 1422 GLADYS BREEDEN CIR | | | | SEVIERVILLE | TN | 37876-6677 | |
| 5466060 | POTTS KATHRYN | 5491 BETTY LANE | | | | MILFORD | OH | 45150 | |
| 5742286 | POTTS LITCHELL M | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5742287 | POTTS LORI | 2976 LOST MOUNTAIN RD | | | | POWDER SPRING | GA | 30127 | |
| 5742288 | POTTS LUZ | 4305 N 48 DRIVE | | | | PHOENIX | AZ | 85031 | |
| 5742289 | POTTS MARK | 5910 N 154TH ST | | | | OMAHA | NE | 68116 | |
| 5466061 | POTTS MARLA | 7940 W UNION HILLS DR MARICOPA013 | | | | GLENDALE | AZ | | |
| 5742290 | POTTS MARY | 5817 NORTH KENANSVILLE | | | | ST CLOUD | FL | | |
| 5742291 | POTTS RAYMOND | 12418 BIGHORN CT | | | | NEW PRT RCHY | FL | 34654 | |
| 5742292 | POTTS RENISHA | 8401 CONNER RIDGE LN | | | | CHARLOTTE | NC | 28269 | |
| 5742293 | POTTS ROSA | 482 LYONS DR | | | | CLEMMONS | NC | 27012 | |
| 5431112 | POTTS STASIE | 49 SAN JACINTO ST STE 303 | | | | HOUSTON | TX | 77002-1234 | |
| 5742294 | POTTS TABITHA | 5454 MORNING BREEZE LN | | | | CHARLOTTE | NC | 28208 | |
| 5742295 | POTTS TAMBRA | 3828 SLADE | | | | ALBANY | GA | 31721 | |
| 5742296 | POTTS TAMERA | 103 GORHAM ST | | | | CHELMSFORD | MA | 01824 | |
| 5742297 | POTTS TERRY | 4401 COMMACHE TRAIL BLVD | | | | JACKSONVILLE | FL | 32259 | |
| 5742298 | POTTS YVONNE | 2900 N 17TH STREET | | | | PHILA | PA | 19132 | |
| 5466062 | POTTSTURNER HANNAH | 1913 ROANOKE ST | | | | WICHITA | KS | 67218-4631 | |
| 5742299 | POTWIN PRESTON W | 35625 LOTTLE LANE | | | | ZEPHYRHILLS | FL | 33541 | |
| 5742300 | POU BISLEISY | 1150 W 79 ST | | | | HIALEAH | FL | 33014 | |
| 5742301 | POU EDGARDO | PO BOX 8404 | | | | HUMACAO | PR | 00791 | |
| 5742302 | POU ELAINE | 139 MUDSLIDE LN | | | | ORANGEBURG | SC | 29118 | |
| 5742303 | POU GWEN | 6301 CHADFORD DRIVE | | | | RALEIGH | NC | 27612 | |
| 5742304 | POU WILLIAM | 1652 SEA OATS DR | | | | JACKSONVILLE | FL | 32233 | |
| 5742305 | POUA SONG | 1393 BIRMINGHAM ST | | | | SAINT PAUL | MN | 55106 | |
| 5466063 | POUDEL AREMESH | 801 S MILTON RD | | | | FLAGSTAFF | AZ | 86001-7313 | |
| 5742306 | POUGE PATSY | 300LAFYETTE WAT | | | | CAMDEN | SC | 29020 | |
| 5742307 | POUGH EARLINE | POBOX 174 | | | | PELION | SC | 29123 | |
| 5742308 | POUGH FLORINE | PO BOX 170 | | | | PELION | SC | 29123 | |
| 5742309 | POUGH GAYLA | 7642 PINEDALE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5742310 | POUGH JOHN W | 61 WINNSBORO ARMS DR | | | | WINNSBORO | SC | 29180 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3822 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742311 | POUGHKEEPSIE JOURNAL | P O BOX 822837 | | | | PHILADELPHIA | PA | 19182 | |
| 5405530 | POUGHKEEPSIE TOWN 1 | 1 OVEROCKER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5742312 | POUH KASSIE | 1835 FAIRVIEW ST | | | | OSHKOSH | WI | 54981 | |
| 5742313 | POULIGNOT SHERELLE E | 1101 W MIDWAY | | | | FILER | ID | 83388 | |
| 5742314 | POULIN CHERYLL | 102VBSTREET | | | | MANCHESTER | NH | 03104 | |
| 5742315 | POULLET PAOLA | CALLE REY JORGE | | | | GUAYNABO | PR | 00969 | |
| 5466064 | POULLOS DIANA | 1345 ARROYO AVE | | | | SAN CARLOS | CA | 94070 | |
| 5431114 | POULOS GLORIA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES A POULOS II DECEASED ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5742316 | POULSEN JASON | 6205 ELIM CHURCH RD NE LOT 4 | | | | LUDOWICI | GA | 31316 | |
| 5742317 | POULSEN KORY | 8600 GLEN MYRTLE AVE | | | | NORFOLK | VA | 23505 | |
| 5742318 | POULSON JENNIFER | 2544 5TH AVE | | | | GRAND MARSH | WI | 53936 | |
| 5742319 | POULSON KRYSTIN | 438 3RD ST | | | | TOLEDO | OH | 43605 | |
| 5742320 | POULSON PATRICIA | 6321 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19151 | |
| 5742321 | POULSON RITA | 1913 EASTBRANCH CIR NE | | | | CANTON | OH | 44705 | |
| 5466065 | POULTER JOSH | 99 W 1450 N APT 114 UTAH049 | | | | PROVO | UT | | |
| 5742322 | POULTON MARGARET | 663 GLEN EYRIE CIR | | | | COLORADO SPG | CO | 80904 | |
| 5742323 | POUNCEY DOMINIQUE | 1312 COUNTRY CLUB COURT | | | | HARRISONBURG | VA | 22802 | |
| 5742324 | POUNCEY TEQUILLA | 713 KROLL LN | | | | HIGH POINT | NC | 27260 | |
| 5742325 | POUNCIL ANCELA | 4240 E 68TH TERR | | | | KC | MO | 64132 | |
| 5742326 | POUNCIL COURTNEY | PO BOX 711 | | | | CHECTOAH | OK | 74426 | |
| 5742327 | POUNCY JOHNNIE | 8200 WILD BRIAR | | | | SHREVEPORT | LA | 71108 | |
| 5466066 | POUNCY MARRENA | 6399 STRONGBOW DR | | | | LAS VEGAS | NV | 89156-7075 | |
| 5742328 | POUNCY TORIS | 7171 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5742329 | POUND BETTY M | 1539 DANIEL RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5742330 | POUND DANIELLE | 2217 NOMAD AVE | | | | DAYTON | OH | 45414 | |
| 5431116 | POUND GERALD | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5742331 | POUND MELISSA | 402 MABRY CT | | | | TOLONO | IL | 61880 | |
| 5742332 | POUNDS CLIFFORD | 11191 PINERIDGE CIRCLE | | | | BOGALUSA | LA | 70427 | |
| 5742333 | POUNDS DARYL | 430 NORTH SPRING STREET | | | | TUPELO | MS | 38804 | |
| 5742334 | POUNDS MAYA | 4677 BAUX MOUNTAIN RD | | | | WINSTON SALEM | NC | 27105 | |
| 5742335 | POUNDS SHEREE N | 450 TALL OAKS CIR | | | | CONYERS | GA | 30013 | |
| 5742336 | POUNDS WILLIAM | 27283 MT HIGHWAY 35 | | | | POLSON | MT | 59860 | |
| 5431118 | POUNDSTONE JR; RONALD H AND DORIS POUNDSTONE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5742337 | POUREY PEARLENA | 406 STEPHENSON ST | | | | SHREVEPORT | LA | 71104 | |
| 5742338 | POURIER GEORGINE L | PO BOX 927PINE RIDGE | | | | PINE RIDGE | SD | 57757 | |
| 5466067 | POURTEAU JULIE | 13807 CEDAR ST | | | | SANTA FE | TX | 77517-4201 | |
| 5466068 | POUSNER MARY | 209 SHADOWMOOR DR | | | | DECATUR | GA | 30030-3850 | |
| 5742339 | POUST NATHAN | 602 SECOND STREET | | | | TOWANDA | PA | 18832 | |
| 5431119 | POUYAN BARZIVAND | 5460 WHITE OAK AVE UNIT C316 | | | | ENCINO | CA | 91316-4559 | |
| 5742340 | POVERIE IVELISSE | C10 SE 1185 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5742341 | POW CARMEN | 7341 MONOGRAM DRIVE | | | | SAC | CA | 95842 | |
| 5742342 | POWANGA MWEMA | 10041 UMATILLA WAY | | | | THORNTON | CO | 80260 | |
| 5742343 | POWAR HARVINDER S | 11045 NE STATE HWY 104 -P | | | | KINGSTON | WA | 98346 | |
| 5742344 | POWE CHANTELLE | 612 NASH STREET | | | | DURHAM | NC | 27513 | |
| 5466069 | POWE DERRICK | 51538 COUSHATTA ST 3 | | | | FORT HOOD | TX | 76544 | |
| 5742345 | POWE MARIA | 203 VICTOR PKWY APT F | | | | ANNAPOLIS | MD | 21403 | |
| 5742346 | POWE MAURICE | 1052 BLAND STREET | | | | NORFOLK | VA | 23517 | |
| 5466070 | POWE N | 4330 CHARLES ST | | | | MOSS POINT | MS | 39563-5465 | |
| 5742347 | POWE RICKIE | 1210 22ND AVE HEIGHTS | | | | MERIDIAN | MS | 39301 | |
| 5431120 | POWE ROBERT | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5742348 | POWE TRUDY L | 1442 ALPHADA AVE | | | | AKRON | OH | 44310 | |
| 5742349 | POWEEL BETTY | PO BOX 64 | | | | GOODE | VA | 24556 | |
| 5742351 | POWELL DENNY | 78 INDIAN CLOVER DR | | | | THE WOODLANDS | TX | 77381 | |
| 5742352 | POWEL JOMANIA | 1240 REYNES | | | | NEW ORLEANS | LA | 70117 | |
| 5742353 | POWEL LARRY | 309 W DURAHM | | | | KDH | NC | 27948 | |
| 5742354 | POWELL AKKITA | 206 4TH AVE | | | | ALIQUIPPA | PA | 15001 | |
| 5742355 | POWELL ALLEN | 12033 LAGUNA CT | | | | WICHITA | KS | 67207 | |
| 5742356 | POWELL ALONZO | 2705 N EARLY ST | | | | KANSAS CITY | KS | 66101 | |
| 5742357 | POWELL AMANDA N | 4890 ELK COURT | | | | MORGANTON | NC | 28655 | |
| 5466071 | POWELL ANDERSON | 3306 WHITE AVE | | | | BALTIMORE | MD | 21214-2346 | |
| 5742358 | POWELL ANDREW | 4215 W MAIN | | | | ARTESIA | NM | 88210 | |
| 5466072 | POWELL ANDY | 191 VALLEY ST JEFFERSON065 | | | | BROOKVILLE | PA | 15825 | |
| 5742360 | POWELL ANGELA | 5457 201 E UNIVERSITY AVE | | | | GAINESVILLE | FL | 32601 | |
| 5742359 | POWELL ANGELA | 916 N FRANKLIN | | | | SAND SPRINGS | OK | 74063 | |
| 5466073 | POWELL ANGELA | 916 N FRANKLIN | | | | SAND SPRINGS | OK | 74063 | |
| 5466074 | POWELL ANGELIA | 834 HIGHWAY 589 | | | | PURVIS | MS | 39475 | |
| 5742361 | POWELL ANN | 2309 W 19TH ST APT 6 | | | | SIOUX CITY | IA | 51103 | |
| 5742362 | POWELL ANNETTE | 210 CEDAR AVE | | | | CLAXTON | GA | 30417 | |
| 5742363 | POWELL ANTONIE | 3304 CARLTON RD | | | | RICHMOND | VA | 23223 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742364 | POWELL APRIL | 91-1031 KEKUILANI LOOP APT C | | | | KAPOLEI | HI | 96707 | |
| 5742365 | POWELL ASHLEY | 15125 RIDPATH AVE APT2 | | | | CLEVELAND | OH | 44110 | |
| 5742366 | POWELL ASHSTY | 5207 13TH APT 1217 | | | | KENOSHA | WI | 53140 | |
| 5742367 | POWELL AUDRA | 453 NORTHSIDE DR NE | | | | DAWSON | GA | 39842 | |
| 5742368 | POWELL BARBARA | 820 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5742369 | POWELL BARBARA J | 2101 21ST WAY | | | | WEST PALM BEACH | FL | 33407 | |
| 5466075 | POWELL BEN | 7029 WICK LN | | | | DERWOOD | MD | 20855 | |
| 5742370 | POWELL BETTY | 24 MELVIN AVENUE | | | | CORTLAND | NY | 13045 | |
| 5466076 | POWELL BETTY | 24 MELVIN AVENUE | | | | CORTLAND | NY | 13045 | |
| 5742371 | POWELL BEVERLY | 8731 NW 39TH ST | | | | SUNRISE | FL | 33351 | |
| 5466077 | POWELL BONITA | 1209 CLEVELAND AVE | | | | DES MOINES | IA | 50316-2313 | |
| 5466078 | POWELL BRENT | 1369 COUNTY HIGHWAY 408 | | | | BENTON | MO | 63736 | |
| 5742372 | POWELL BRET | 106 BROWN ST | | | | WILLIAMSPORT | IN | 47993 | |
| 5742373 | POWELL BRITTNEY | 107 THIRD ST APPT 3 | | | | PARDEEVILLE | WI | 53954 | |
| 5742374 | POWELL BRON | 245 MCADAMS DRIVE | | | | ELIZABETHTOWN | NC | 28337 | |
| 5742375 | POWELL CANDICE | 3612 BRIDGESDAIRY RD | | | | POLKVILE | NC | 28136 | |
| 5742376 | POWELL CANDRA | 738 WEST UNION | | | | GREENVILLE | MS | 38701 | |
| 5742377 | POWELL CARDELIA | POBOX11849 | | | | PENSACOLA | FL | 32524 | |
| 5742378 | POWELL CARLA R | 5717 GARFIELD AVE | | | | KANSAS CITY | MO | 64130 | |
| 5742379 | POWELL CARLY | 604 59TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5742380 | POWELL CATRINA | PO BOX 20994 | | | | SPRINGFIELD | IL | 62708 | |
| 5742381 | POWELL CECILIA | 6424 N 48 ST | | | | TAMPA | FL | 33610 | |
| 5742382 | POWELL CHARMAIN | 1808 DIAMOND SPRINGS RD APT 13 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5742383 | POWELL CHAROTY | 2405 SCHLEY AVE | | | | ALBANY | GA | 31707 | |
| 5742384 | POWELL CHARTY | 6012 MILTIE ST | | | | ALBANY | GA | 31705 | |
| 5466079 | POWELL CHERYL | 503 W WATAUGA AVE APT 213 | | | | JOHNSON CITY | TN | 37604-6256 | |
| 5742385 | POWELL CHRIS | 6503 GLENOAK | | | | BALTIMORE | MD | 21214 | |
| 5742386 | POWELL CHRISTINA | 3621 EATON ST | | | | WHEATRIDGE | CO | 80212 | |
| 5742387 | POWELL CHRISTOPHER | 300 AGLER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5466080 | POWELL CINDY | 6480 S SCRIBNER RD | | | | DURAND | MI | 48429 | |
| 5742388 | POWELL CLARISA | 2190 AMBLESIDE DR APT 1204 | | | | CLEVELAND | OH | 44106 | |
| 5466081 | POWELL CLORA | 158 KIMSEY MOUNTAIN HWY | | | | RELIANCE | TN | 37369 | |
| 5742389 | POWELL CRAIG M | 5471 SIR DOUGLAS DR | | | | BRYANS ROAD | MD | 20616 | |
| 5742390 | POWELL CRYSTAL | 228 SE LIME | | | | TOPEKA | KS | 66607 | |
| 5466082 | POWELL DAN | 2508 THREE TREES LANE | | | | UNION | KY | 41091 | |
| 5742391 | POWELL DANELLE | 139 PINE DR | | | | INTERLACHEN | FL | 32148 | |
| 5742392 | POWELL DARCY | N1106 WILDE ROAD | | | | WAUPACA | WI | 54981 | |
| 5742393 | POWELL DARQUANA | 4308 RUSHFORD LANE | | | | GARNER | NC | 27529 | |
| 5742394 | POWELL DAVID | 107 VANESSA VERGE | | | | PINEVILLE | LA | 71360 | |
| 5742395 | POWELL DAWN A | 1629 5TH ST | | | | WAYNESBORO | VA | 22980 | |
| 5742396 | POWELL DEARL | 434 BREVARD RD | | | | WINTERVILLE | NC | 28590 | |
| 5466083 | POWELL DEBRA | 118 BROOKFIELD ST | | | | LOUISVILLE | OH | 44641 | |
| 5431122 | POWELL DEBRA DENISE CO-PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL LOUIS WELSHANS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5742397 | POWELL DELILAH | 12309 MITCHELL | | | | TAMPA | FL | 33612 | |
| 5742398 | POWELL DEMETRIUS | 98 OUTLOOK DR | | | | BOLTON | MS | 39041 | |
| 5742399 | POWELL DERRICK R | 212 E MONTCLAIR ST APT 3A | | | | SPRINGFIELD | MO | 65807 | |
| 5742400 | POWELL DESHAWNNA | 1090 WOODBINE WAY APT | | | | RIVIERA BEACH | FL | 33418 | |
| 5466084 | POWELL DONALD | 17481 U S RT 11 NORTH LAND ESTN | | | | WATERTOWN | NY | | |
| 5742402 | POWELL DORALYNN | 1403 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5742403 | POWELL DORIS | 721 LOTUS STREET | | | | GREENVILLE | MS | 38701 | |
| 5742404 | POWELL DOROTHY | 1423 BERT DR | | | | FORT MYERS | FL | 33901 | |
| 5466085 | POWELL EDWARD | 11824 HITCHCOCK DR | | | | CINCINNATI | OH | 45240-1726 | |
| 5742405 | POWELL ELIZABETH | 315 SWAN POINT DR NE | | | | ROME | GA | 30165 | |
| 5742406 | POWELL ERIC | 8707 MULBERRY ST | | | | LAUREL | MD | 20707 | |
| 5742407 | POWELL EVELYN | 2349 MORNING STAR CH RD | | | | BATTLEBORO | NC | 27809 | |
| 5742408 | POWELL EWARD | 305 SPRING ST | | | | TRENTOM | NJ | 08618 | |
| 5742409 | POWELL FRANK | 1117 KIMBERLY DR | | | | SHREVEPORT | MS | 71118 | |
| 5742410 | POWELL FRED | 4002 W SPIERS AVE | | | | COEUR D ALENE | ID | 83815 | |
| 5742411 | POWELL GAYLR A | 4622 EAST 144TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5466086 | POWELL GEORGE | 7850 E BROKEN WAGON WAY | | | | PRESCOTT VALLEY | AZ | 86314-3314 | |
| 5742412 | POWELL GLORIA | 908 S 24TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5466087 | POWELL GLORIA | 908 S 24TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5742413 | POWELL GLORIAJOSEP | 4531 LEGION RD | | | | HOPE MILLA | NC | 28348 | |
| 5742414 | POWELL GWEN | PO BOX 1203 | | | | WINNFIELD | LA | 71483 | |
| 5742415 | POWELL ISHA | 298 JOHNSTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5742416 | POWELL IRENE | 300 JEFFERSON STREET | | | | DELAWARE CITY | DE | 19706 | |
| 5742417 | POWELL JACK | 3415 W LEE ST | | | | PENSACOLA | FL | 32505 | |
| 5466088 | POWELL JAMIE | 2102 HICKORY TREE RD | | | | BALCH SPRINGS | TX | 75180-1341 | |
| 5742418 | POWELL JANET | 21104 RABBIT RUN | | | | MATOACA | VA | 23803 | |
| 5466089 | POWELL JEAN | 530 W 66TH ST | | | | JACKSONVILLE | FL | 32208-4025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742419 | POWELL JEFF | 1504 TRAIL CREST CT | | | | DRAPER | UT | 84020 | |
| 5742420 | POWELL JEROME | 2156 NW 66TH ST | | | | MIAMI | FL | 33147 | |
| 5742421 | POWELL JERRY | 2901 18TH AVE APT 10 | | | | NORTHPORT | AL | 35476 | |
| 5742422 | POWELL JESSE | 120 S FRONT | | | | SALINA | KS | 67401 | |
| 5742423 | POWELL JESSICA | PO BOX 451 | | | | JAY | FL | 32565 | |
| 5742424 | POWELL JESSICA L | 1029 COASTAWAY DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5742425 | POWELL JILL | 6695 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 | |
| 5742426 | POWELL JIM B | 2219 MT VERNON AVE | | | | POINT PLEASANT | WV | 25550 | |
| 5466090 | POWELL JOHN | 230 APPLETON PL PEABODY 506 DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5742427 | POWELL JOLEAN | 47 HARVARD PL | | | | BUFFALO | NY | 14209 | |
| 5466091 | POWELL JOSHUA | 2709 STOWELL CIR | | | | HONOLULU | HI | 96818-3813 | |
| 5742428 | POWELL JOYCE | 747 SILVER ST | | | | MANCHESTER | NH | 03103 | |
| 5742429 | POWELL JUANITA S | 1819 N MARKQUE AND DR | | | | BATON ROUGE | LA | 70815 | |
| 5742430 | POWELL JUDY | 252 PARKER RD | | | | DANVILLE | VA | 24540 | |
| 5742431 | POWELL JULIE C | 307 FAIRVIEW DR | | | | OZARK | AL | 36360 | |
| 5742432 | POWELL KAMARIA | 3005 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5742433 | POWELL KATARA | 4320 PEBBLE RIDGE CIR APT 14 | | | | COLO SP | CO | 80906 | |
| 5742434 | POWELL KATHY | 1161 76TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5742435 | POWELL KATINA | 55 EAST PLUM STREET | | | | COLUMBUS | MS | 39702 | |
| 5742436 | POWELL KEILIA | 1561 BRIM RD | | | | DAWSON | GA | 39842 | |
| 5742437 | POWELL KEISHA | 1330 CONTRA COSTA AVE | | | | SAN PABLO | CA | 94806 | |
| 5742438 | POWELL KELLY H | 922 PARK AVE | | | | NEWPORT | KY | 41071 | |
| 5466092 | POWELL KENNETH | 8080 COPPERFIELD PL 21 N | | | | MAGNA | UT | 84044 | |
| 5742439 | POWELL KIARA | 403 ROCK LANE | | | | EATONTON | GA | 31024 | |
| 5742440 | POWELL KIESHA | 3205 BOLTON | | | | FAY | NC | 28306 | |
| 5742441 | POWELL KIMBERLY | 613 N 13TH ST | | | | ARTESIA | NM | 88210 | |
| 5742442 | POWELL LADAZ | 1833 NORTH GRANT ROAD APT 2 | | | | CARROLL | IA | 51401 | |
| 5466093 | POWELL LAKECIA | 902 PIERCE RD | | | | LANSING | MI | 48910-5274 | |
| 5742443 | POWELL LATANDA | 20 EAST 14TH STREET | | | | HELENA | GA | 31037 | |
| 5742444 | POWELL LATARSHA N | 1204 BLUE RUD RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5431124 | POWELL LATESHA | 22 CAMPBELL SCENIC DR APT 6422D | | | | HATTIESBURG | MS | 39401-4387 | |
| 5742445 | POWELL LATOSHA | 5201 N 49TH STREET | | | | OMAHA | NE | 68104 | |
| 5742446 | POWELL LATOYA | 5360 SAVANNAH HWY LOT 39 | | | | RAVENEL | SC | 29470 | |
| 5742447 | POWELL LATOYIA | 65 PLANT RD | | | | VILLA RICA | GA | 30180 | |
| 5742448 | POWELL LAURA | 49 12TH AVE | | | | SHALIMAR | FL | 32579 | |
| 5466094 | POWELL LAUREN | 151 REGAL 17 | | | | HEWITT | TX | 76643 | |
| 5742449 | POWELL LAWUNDA | 9337 SW 220TH TER | | | | CUTLER BAY | FL | 33190 | |
| 5742450 | POWELL LEANDRIA | 145 BRITTENY AVE | | | | ROSEBURG | OR | 97471 | |
| 5742451 | POWELL LEON | 207 N MAGUIRE AVE APT 164 | | | | TUCSON | AZ | 85710 | |
| 5466095 | POWELL LESLIE | 7008 BARNES RD | | | | MOSS POINT | MS | 39563-9329 | |
| 5742452 | POWELL LISA | 1818 COBBLESTONE COURT | | | | ALBANY | GA | 31707 | |
| 5431126 | POWELL LOGAN | 137 UNIONMILL RD | | | | MOSCOW | PA | 18444 | |
| 5742453 | POWELL LONZELL | 2682 ROCK HILL LN | | | | NASHVILLE | NC | 27856 | |
| 5742454 | POWELL LORETTA | 3316 WYNDALE CT | | | | WOODBRIDGE | VA | 22192 | |
| 5742455 | POWELL LOUIS | 10861 TARA DAWN CIR | | | | PENSACOLA | FL | 32534 | |
| 5742456 | POWELL MARILYN | 921 CHESTNUT ST | | | | ONTARIO | CA | 91762 | |
| 5742457 | POWELL MARISA | RR 1 | | | | SCOTLAND NECK | NC | 27874 | |
| 5742458 | POWELL MARJORIE | 109 W 8TH ST APT 1 | | | | CHICKAMAUGA | GA | 30707 | |
| 5742459 | POWELL MARY | 732 E 91ST PL | | | | CHICAGO | IL | 60619 | |
| 5742460 | POWELL MEAGAN | 10201 W BEAVER STLOT 364 | | | | JACKSONVILLE | FL | 32220 | |
| 5742461 | POWELL MELISSA | PO BOX 184 | | | | LIVINGSTON | KY | 40460 | |
| 5742462 | POWELL MICHAEL | 402 ATLANTIC STREET SE | | | | WASHINGTON | DC | 20032 | |
| 5742463 | POWELL MICHELE | 1255 OAK RIDGE RD | | | | BAXLEY | GA | 31516 | |
| 5742464 | POWELL MICHELLE | 649 SLATE LICK CHURCH ROAD | | | | LONDON | KY | 40741 | |
| 5742465 | POWELL MICHELLE M | 2891 MOUNTVILLE RD | | | | PORTERSVILLE | PA | 16051 | |
| 5742466 | POWELL MIKE | 4914 36TH AVE APT 3 | | | | KENOSHA | WI | 53144 | |
| 5742467 | POWELL MILIKAH | 2908 POSTELL CT | | | | HEPHZIBAH | GA | 30815 | |
| 5742468 | POWELL MINNIE | 40 CHINABERRY COVE | | | | JACKSON | TN | 38305 | |
| 5742469 | POWELL MONICA L | 636 NORTH PIERCE | | | | NEW ORLEANS | LA | 70110 | |
| 5742470 | POWELL N | 6398 MARSHALL ST | | | | MERRILLVILLE | IN | 46410 | |
| 5742471 | POWELL NACOLE | 974 JORDAN RDLAKE CITY | | | | LAKECITY | SC | 29560 | |
| 5431128 | POWELL NANCY | 1138 GA HWY 32 W | | | | LEESBURG | GA | 31763 | |
| 5742472 | POWELL NANETTE | 54PICKERENE RD | | | | ROXIE | MS | 39661 | |
| 5742473 | POWELL NATASHA | 612 MIDWAY AVE APT 3 | | | | PASAGULA | MS | 39657 | |
| 5466096 | POWELL NATASHA | 612 MIDWAY AVE APT 3 | | | | PASAGULA | MS | 39657 | |
| 5742474 | POWELL NICOLE | 8511 BROOKLYN | | | | KANSAS CITY | MO | 64132 | |
| 5742475 | POWELL NOELIA | 412 12 CARTHAGE RD | | | | LUMBERTON | NC | 28358 | |
| 5742476 | POWELL NYEPHA | 1903 STERLING PALMS CT 302 | | | | BRANDON | FL | 33511 | |
| 5742477 | POWELL PAMELA | 4725 JEANNE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5742478 | POWELL PATRICIA | 46 PINE LAKE DR | | | | WOODSTOCK | AL | 35188 | |
| 5466097 | POWELL PATRICIA | 46 PINE LAKE DR | | | | WOODSTOCK | AL | 35188 | |
| 5742479 | POWELL PATRICK | 83 POKE ST | | | | OCEANA | WV | 24870 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466098 | POWELL PATTY | 42725 GILKEY RIDGE RD | | | | SHADE | OH | 45776 | |
| 5742480 | POWELL PAULETTE D | 2451 MORAN ST | | | | BURLINGTON | NC | 27215 | |
| 5742481 | POWELL PENNY | 192 MILL BRANCH HOLLOW R | | | | HELEN | WV | 25853 | |
| 5431130 | POWELL PENNY | 192 MILL BRANCH HOLLOW R | | | | HELEN | WV | 25853 | |
| 5742482 | POWELL RASHAW | 20 DUMONT CT | | | | JARRET | VA | 23867 | |
| 5742483 | POWELL RAYANNE | 1014 18TH ST APT 3 | | | | VIENNA | WV | 26105 | |
| 5742484 | POWELL RENEE J | 1204 W 9TH ST | | | | RIVIERA BEACH | FL | 33403 | |
| 5742485 | POWELL RIANE | 1186 JEBS PL | | | | NEWPORT NEWS | VA | 23607 | |
| 5431132 | POWELL ROGERS & SPEAKS | P O BOX 930 | | | | HALIFAX | PA | 17032 | |
| 5466099 | POWELL ROLAND | 53375-1 SUN DANCE DRIVE | | | | FORT HOOD | TX | 76544 | |
| 5742486 | POWELL RUTH | 540 NW 4TH AVE APT 1903 | | | | FT LAUDERDALE | FL | 33311 | |
| 5742487 | POWELL RUTH M | 540 NW 4TH AVE APT 1903 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5742488 | POWELL SADE | P O BOX 2753 CANDIDO GUADALUP | | | | CSTED | VI | 00851 | |
| 5742489 | POWELL SAMANTHA | 12307 W VILLAGE DR | | | | HOUSTON | TX | 77039 | |
| 5742490 | POWELL SAMANTHA J | 1240 REYES STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5742491 | POWELL SAMUEL | 11 FRANKTOWN DR | | | | NEW PROVIDENCE | PA | 17565 | |
| 5742492 | POWELL SANDRA | 119 CATHERINE ST | | | | GREENVILLE | MS | 38701 | |
| 5742493 | POWELL SEAN | 10508 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5431134 | POWELL SESLEY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5742494 | POWELL SHALANDA | 320 FAIR BURN RD | | | | ATLANTA | GA | 30331 | |
| 5742495 | POWELL SHAMISKA | 8729 12 N 26TH ST | | | | TAMPA | FL | 33604 | |
| 5742496 | POWELL SHANE | 308 SPRINGFEILD ST | | | | CUBA | MO | 65453 | |
| 5742497 | POWELL SHANE C | 308 SPRINGFIELD ST | | | | CUBA | MO | 65453 | |
| 5742498 | POWELL SHANIKA | 2800 CAPITAL ST | | | | SAV | GA | 31404 | |
| 5431136 | POWELL SHANNAN L | 207 W 27TH ST | | | | WILMINGTON | DE | 19802-3511 | |
| 5742499 | POWELL SHANNON | 539LYMBROOK BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5742500 | POWELL SHANNON R | 6001 TANNER ROAD | | | | PANAMA CITY | FL | 32404 | |
| 5742501 | POWELL SHARMANE Z | 3911 GOOD LUCK RD APT 101 | | | | LANHAM | MD | 20706 | |
| 5466100 | POWELL SHARON | 5712 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63136-4906 | |
| 5742502 | POWELL SHARONDA | 86 COMMODORE ST | | | | ENFIELD | NC | 27823 | |
| 5742503 | POWELL SHAUN | 1311 GLENCOE LN | | | | BETTENDORF | IA | 52722 | |
| 5742504 | POWELL SHAWNTE | 520 N MILTON AVE | | | | BALTIMORE | MD | 21205 | |
| 5742505 | POWELL SHAYLEIGH | 555 S OLD BUTTE RD | | | | IDAHO FALLS | ID | 83402 | |
| 5742506 | POWELL SHEDRICK | 2640 GURTIS RD | | | | BARTOW | FL | 33880 | |
| 5742507 | POWELL SKY | 6098 SUNSET BLVD W | | | | FORT WALTON BEAC | FL | 32547 | |
| 5742508 | POWELL STELLA | 425 S BRONSON | | | | LOS ANGELES | CA | 90008 | |
| 5742509 | POWELL STEPHEN | 739 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734 | |
| 5742510 | POWELL STEVE | 4055 GOLF COURSE ROAD | | | | BASIN | WY | 82410 | |
| 5466101 | POWELL STEVE | 4055 GOLF COURSE ROAD | | | | BASIN | WY | 82410 | |
| 5466102 | POWELL STEVEN | 4380 WOODVIEW LN | | | | PRINCE FREDERICK | MD | 20678 | |
| 5466103 | POWELL STEVIE | 15093 N STATE ROAD 49 | | | | WHEATFIELD | IN | 46392-9177 | |
| 5742511 | POWELL SUSAN | 1550 COST AVE | | | | CLARKSBURG | WV | 26301 | |
| 5742512 | POWELL TABATHA | 224 ISLAND DRIVE | | | | MADISON | NC | 27025 | |
| 5742513 | POWELL TAMARA L | 1701 HAMILTON AVE | | | | PC | FL | 32405 | |
| 5742514 | POWELL TAMMY | 1114 HUFFLAND DRIVE | | | | LOUDON | TN | 37774 | |
| 5742515 | POWELL TANGEE | 2202 WHEATLEY DRIVE 301 | | | | BALTIMORE | MD | 21207 | |
| 5742516 | POWELL TANGEL | 3071 NW 77TH ST | | | | MIAMI | FL | 33147 | |
| 5484480 | POWELL TANYA | 3401 NORTHWEST 177TH TERRACE | | | | MIAMI GARDENS | NY | 33056 | |
| 5742517 | POWELL TARONJA | 3400 8TH AVE APT 414B | | | | COLUMBUS | GA | 31904 | |
| 5466104 | POWELL TATYIANNA | 558 BRIARCLIFF DR DALLAS113 | | | | GARLAND | TX | | |
| 5742518 | POWELL TERELLE C | 1009 TEMPLE ST | | | | CONWAY | SC | 29527 | |
| 5742520 | POWELL THEA | 1400 W THOMAS ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5742521 | POWELL TIFFANY S | 1509 C STREET | | | | WAYNESBORO | VA | 22980 | |
| 5742522 | POWELL TINA | 679 DIXY DR | | | | LAKE CHARLES | LA | 70601 | |
| 5742523 | POWELL TOWANDA | 3014 W PIERCE | | | | MILWAUKEE | WI | 53215 | |
| 5742524 | POWELL TRACY | 708 LONGEST STREET | | | | GRAHAM | NC | 27253 | |
| 5742525 | POWELL TREVOR | 4753 HIGHRIDGE AVE | | | | CINCINNATI | OH | 45238 | |
| 5742526 | POWELL TYKESHIA | 1901 NINA ST APT 612 B | | | | COLUMBUS | GA | 31904 | |
| 5742527 | POWELL TYRONE | 1326 W 10TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5742528 | POWELL VERNICE | 3941 REX CIR | | | | CHESAPEAKE | VA | 23321 | |
| 5742529 | POWELL VERONICA | 652 LIBERTY STREET | | | | LUMPKIN | GA | 31815 | |
| 5742530 | POWELL WAVERLY R | 4603 DALLAS PL APT T1 | | | | TEMPLE HILL PG | MD | 20748 | |
| 5466105 | POWELL WILLIAM | 12645 SWEET BAY DR | | | | EULESS | TX | 76040-3438 | |
| 5466106 | POWELL ZOE | 579 JO ANN DR | | | | AMBROSE | GA | 31512 | |
| 5742531 | POWELLGOOSBY MYRTLE | 1930 W 19TH AV | | | | GARY | IN | 46404 | |
| 5742532 | POWELLS CANDICE | 1148 E 77TH ST | | | | CLEVELAND | OH | 44103 | |
| 5742533 | POWELLS RENTAL INC | 1547 LAYTON ROAD | | | | SCOTT TOWNSHIP | PA | 18411 | |
| 5742535 | POWELLSMITH CAROLINE | 3627 GARFIELD AVE | | | | ST LOUIS | MO | 63113 | |
| 5742536 | POWELLWILKES TAMIKA M | 4071 MYRON AVE | | | | DAYTON | OH | 45416 | |
| 5742537 | POWELLWILKES TAMIKANN M | 4071 MYRON AVE | | | | DAYTON | OH | 45416 | |
| 5466107 | POWER ABBIB | 1813 SHERRY LN | | | | PRAGUE | OK | 74864 | |
| 5466108 | POWER ANDREY | 11880 ROYAL PORTRUSH CT | | | | FALCON | CO | 80831 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742538 | POWER CLEAN OF TEXARKANA | P O BOX 1130 | | | | NASH | TX | 75569 | |
| 5466109 | POWER CORE | 8539 S REDWOOD RD SUITE C SALT LAKE035 | | | | WEST JORDAN | UT | | |
| 5742539 | POWER DAVID | 5430 E 17TH STREET | | | | INDIANAPOLIS | IN | 46218 | |
| 4864081 | POWER DISTRIBUTING LLC | 24537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5742540 | POWER EQUIP A OK | 1671 S ESCONDIDO BLVD | | | | ESCONDIDO | CA | 92025 | |
| 5466110 | POWER JEREMY | 203 N MAIN STREET | | | | COPPERAS COVE | TX | 76522 | |
| 5742541 | POWER JOHN | 32 SHERWOOD CIR NONE | | | | SALEM | NH | 03079 | |
| 5742542 | POWER LIFFCO | 294A HILLSIDE AVE | | | | WILLISTON PK | NY | 11596 | |
| 5742543 | POWER LINE SWEEPING CO | 816 NORTH PACIFIC CIRCLE DR | | | | DINUBA | CA | 93618 | |
| 4858469 | POWER MEDIC TECHNOLOGIES INC | 10411 26TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4859041 | POWER MOWER CORP | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | |
| 5431138 | POWER MOWER CORP | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | |
| 4861918 | POWER REVIEWS INC | 180 MONTOMERY ST SUITE 1800 | | | | SAN FRANCISCO | CA | 94104 | |
| 4884680 | POWER RIVER SHREDDERS LLC | PO BOX 282 | | | | WRIGHT | WY | 82732 | |
| 5742544 | POWER SWEEPING SERVICE | 2320 GREEN WILSON ROAD | | | | FRANKFORT | KY | 40601 | |
| 4883096 | POWER TECHNOLOGY INC | P O BOX 782 | | | | WILKES BARRE | PA | 18703 | |
| 5431140 | POWER TOOL SUPERSTORE | 845 W 1455 N | | | | LOGAN | UT | 84321-5782 | |
| 5742545 | POWER TRIM PRODUCTS | 869 ABBOTT ST | | | | SALINAS | CA | 93901 | |
| 5742546 | POWERED OUTDOOR EQUIPMENT CO | 2947 COLUSA HWY STE E4 | | | | YUBA CITY | CA | 95993 | |
| 5742547 | POWERS | 128 SHAWMUT AVE | | | | NEW BEDFORD | MA | 02740 | |
| 5466111 | POWERS ALEX | 144 COLEMAN DR | | | | BEAVER | PA | 15009 | |
| 5466112 | POWERS ALICIA | 1023 GEIL AVE | | | | DES MOINES | IA | 50315-6151 | |
| 5742548 | POWERS ALISHA | 987 STATLEMEN | | | | AKRON | OH | 44306 | |
| 5466113 | POWERS AMANDA | 3505 RIVERVIEW DR | | | | KNOXVILLE | TN | 37914-7205 | |
| 5742549 | POWERS AMY | 743 WRENN ROAD APTA | | | | SMITHFIELD | VA | 23430 | |
| 5466114 | POWERS ARRICK | 1642 SUMMER RUN DR UNIT 33 | | | | FLORISSANT | MO | 63033-6434 | |
| 5742550 | POWERS BETTY | 309 SHANNON ST | | | | CLARKSVILLE | TN | 37042 | |
| 5742551 | POWERS BONNIE | 2146 WAIPUILANI | | | | PEARL CITY | HI | 96782 | |
| 5466115 | POWERS BRANDI | 2214 WASHINGTON AVE | | | | POINT PLEASANT | WV | 25550 | |
| 5742552 | POWERS BRENDA | 1231 MUROHY LN | | | | WINSTON SALEM | NC | 27104 | |
| 5742553 | POWERS BRITTANY | 317 B APACH TRELL | | | | BRONS FLAT | OK | 73624 | |
| 5466116 | POWERS CANDACE | 5695-B CRANEYBROOK LANE PORTSMOUTH INDEP CITY740 | | | | PORTSMOUTH | VA | | |
| 5742554 | POWERS CHRISTINE | 1190 NW 40TH AVE APT 103 | | | | FT LAUDERDALE | FL | 33313 | |
| 5742555 | POWERS CONNIE | 2376 HORTMAN MILL RD | | | | ROBERTA | GA | 31078 | |
| 5466117 | POWERS CORRINE | 71 MAPLE ST | | | | HUDSON FALLS | NY | 12839 | |
| 5742556 | POWERS D JAY | 903 MEADOWBROOK RD | | | | CHESTER | SC | 29706 | |
| 5466118 | POWERS DALE | 4402 MATTIE DR APT D | | | | KILLEEN | TX | 76549-4448 | |
| 5466119 | POWERS DANIEL | 8032 ENGLAND CT | | | | MOUNTAIN HOME AFB | ID | 83648-1093 | |
| 5742557 | POWERS DEBORAH | 6703 BARNEY RD | | | | JACKSONVILLE | FL | 32219 | |
| 5403548 | POWERS DELLA | 111 COURT ST CHARLESTON | | | | CHARLESTON | WV | 25301 | |
| 5742558 | POWERS DIANA | 533 N WIGWIM CT | | | | INDEP | MO | 64056 | |
| 4866457 | POWERS DISTRIBUTING CO INC | 3700 GIDDINGS | | | | ORION | MI | 48359 | |
| 5742559 | POWERS DONNIE | 7700 DUNCAN ROAD | | | | PETERSBURG | VA | 23803 | |
| 5466120 | POWERS EDWARD | 24 REGINA DR | | | | CHELMSFORD | MA | 01824 | |
| 5742560 | POWERS ELAINE | 5767 HERNANDO RD | | | | BYHALIA | MS | 38611 | |
| 5466121 | POWERS ELIZABETH | 1742 COUNTY RD 285 | | | | MOULTON | TX | 77975 | |
| 5742561 | POWERS FARIA | 1 FURMAN ST | | | | GREENVILLE | SC | 29611 | |
| 5466122 | POWERS GAIL | 1 DRUMMOND ST # 12 | | | | PITTSTON | PA | 18640-2719 | |
| 5742562 | POWERS GLORIA | 95 E WILDERNESS RD | | | | NATCHEZ | MS | 39120 | |
| 5742563 | POWERS IRISH | 10408 ROSEMALLOW RD | | | | CHARLOTTE | NC | 28213 | |
| 5431142 | POWERS JABOIA E | 982 W 8TH ST | | | | SAN BERNARDINO | CA | 92411-2862 | |
| 5742564 | POWERS JEFFREY | 2251OAKHAMMOCK PRESERVEBLVB | | | | KISSIMMEE | FL | 34746 | |
| 5466123 | POWERS JOSH | 1667 SPRING LOOP WAY ORANGE095 | | | | WINTER GARDEN | FL | | |
| 5742565 | POWERS KATHLEEN | 23 ELTON RD 2 | | | | MILTON | MA | 02186 | |
| 5466124 | POWERS KAY | 1160 WINTER HAVEN WAY | | | | LEXINGTON | KY | 40509-2049 | |
| 5742566 | POWERS KEN | 901 CHESTNUT PATH | | | | NEWTON | NJ | 17600 | |
| 5466125 | POWERS KEVIN | 7890 N TIPPECANOE SHRS | | | | TIPPECANOE | IN | 46570 | |
| 5742567 | POWERS KEVIN R | 1200 S VANBUREN AVE LOT 60 | | | | ELK CITY | OK | 73644 | |
| 5742568 | POWERS KIMBERLY | 1818 GEMICHI DR | | | | NAMPA | ID | 83651 | |
| 5466126 | POWERS LINDSEY | 1850 S WESTWOOD UNIT 44 | | | | MESA | AZ | 85210-9411 | |
| 5466127 | POWERS LYNN | 2136 SAINT JOHN DR | | | | DUBUQUE | IA | 52002-2786 | |
| 5742570 | POWERS MANDY | 2922 COVE ROAD APT 2 | | | | WYTHEVILLE | VA | 24382 | |
| 5742571 | POWERS MARI | 2180 CORNELL ST | | | | SARASOTA | FL | 34237 | |
| 5742572 | POWERS MAURICE | 292 NORTHSIDE CH RD | | | | LAURENS | SC | 29360 | |
| 5466128 | POWERS MAURICE | 292 NORTHSIDE CH RD | | | | LAURENS | SC | 29360 | |
| 5742573 | POWERS MELINDA | 3108 HWY 62 SW | | | | MOUNTAIN HOME | AR | 72653 | |
| 5431144 | POWERS MICHAEL L | 1042 N STOKES | | | | SANTA MARIA | CA | 93454 | |
| 5742574 | POWERS NAKISHA E | 1607 DUNCAN AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5466129 | POWERS NORMAN | 3829 AMBERLEY FOREST PL | | | | VIRGINIA BEACH | VA | 23453-4734 | |
| 5742575 | POWERS PATRICIA | 2772 N 57TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5431146 | POWERS PATRICIA L | 5424 ASHLAND AVE | | | | LORAIN | OH | 44053 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742576 | POWERS PENNY | 63 EAST DRIVE | | | | AUBURN | NY | 13021 | |
| | POWERS RALPH ADMINISTRATOR OF THE ESTATE OF | | | | | | | | |
| 5431147 | LAURA POWERS DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5742577 | POWERS RAYMOND C | 5802 CINNAMON TREE LN | | | | ST LOUIS | MO | 63129 | |
| 5742578 | POWERS RICHARD | 6425 ARMPS RD | | | | WHITSETT | NC | 27377 | |
| 5742579 | POWERS ROBERT | 4931 29TH LN E | | | | BRADENTON | FL | 34203 | |
| 5431148 | POWERS ROBERT R | 705 B OLD DEW WEST | | | | MADISON | TN | 37115 | |
| 5466130 | POWERS ROCHELLE | 938 TURKEY CREEK RD | | | | STARKVILLE | MS | 39759-6288 | |
| 5466131 | POWERS RON | 525 BRADYS RIDGE RD BEAVER007 | | | | BEAVER | PA | 15009 | |
| 5742581 | POWERS SARA | 115 ALTA ST | | | | GRASS VALLEY | CA | 95945 | |
| 5742582 | POWERS SHEILA | 1804 N SEMMES ST | | | | TAMPA | FL | 33604 | |
| 5742583 | POWERS SHELIA | 789 CO RD 456 | | | | SWEETWATER | TN | 37322 | |
| 5742584 | POWERS SUSAN | 129 SCAFFS LN NONE | | | | AYDLETT | NC | 27916 | |
| 5742585 | POWERS TIFFANY | 35918 CHANCEY ROAD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5742586 | POWERS YVONNE | 1130 E COURT | | | | LAS CRUCES | NM | 88001 | |
| 5431149 | POWERSELLERUSA | 841 ESSEX STREET | | | | BROOKLYN | NY | 11208 | |
| 5742587 | POWERSNICHOLLS DEIRDRE | 3351 W 1600 N | | | | VERNAL | UT | 84078 | |
| 5466132 | POWIS WALT | 401 SEWARD AVE | | | | BALTIMORE | MD | 21225-3536 | |
| 5742588 | POWLES JONATHAN | 303 E TUSC AVE | | | | BARBERTON | OH | 44203 | |
| 5466133 | POWLESS MATTHEW | 7510 HORSESHOE CIRCLE | | | | FOUNTAIN | CO | 80817 | |
| 5742589 | POWLEY MAGGIE | 603 JOSEPH STREET | | | | MOUNT PLEASANT | PA | 15666 | |
| 5742590 | POWLL KALISA | 1 BUENA VISTA PLACE | | | | CHARLESTON | WV | 25302 | |
| 5742591 | POWLL LINDA | 214 PISGAH DR | | | | PISGAH FORST | NC | 28768 | |
| 5742592 | POWLL TERRIE | 500 CHAFFEE RD S LOT 63 | | | | JACKSONVILLE | FL | 32221 | |
| 5742593 | POWNALL DIANE | 218 VETERANS WAY | | | | MBURG | WV | 25405 | |
| 5742594 | POYANT RYAN | 5975 TERRAPIN PL 303 | | | | ALEXANDRIA | VA | 22310 | |
| 5742595 | POYDRAS TRACEY | 4722 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5742596 | POYEAR RITH | 9417 D ST | | | | OAKLAND | CA | 94603 | |
| 5742597 | POYER LANA | 1413 B TYNER RD | | | | FT SILL | OK | 73503 | |
| 5742598 | POYLE DEBORAH L | 1812 W 30TH ST | | | | LORAIN | OH | 44052 | |
| 5742599 | POYNTER MELISSA | 369 W MAIN ST APT 2 | | | | ELKTON | MD | 21921 | |
| 5466134 | POYNTER TERRI | 37645 SALTWELL ROAD | | | | LISBON | OH | 44432 | |
| 5742600 | POYNTERR JASMINE J | 807 FONTAINE PLACE | | | | ST LOUIS | MO | 63137 | |
| 5466135 | POZAK DAWN | 8606 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2508 | |
| 5466136 | POZDNYAKOV GRISHA | 438 WHITTIER DR | | | | LANGHORNE | PA | 19053-1946 | |
| 5466137 | POZIN JAMES | 5644 ARROWHEAD RD | | | | FORT BENNING | GA | 31905-1954 | |
| 5742601 | POZNANSKI KATHY B | 1410 STANWIX | | | | TOLEDO | OH | 43614 | |
| 5466138 | POZNIAK HAILEY | 26 MASON AVE | | | | AMSTERDAM | NY | 12010 | |
| 5742602 | POZO GERALDINE | 1938 1-2 SUPERIOR ST | | | | TOLEDO | OH | 43611 | |
| 5466139 | POZO JOSE | 315 N 7TH ST APT 2 | | | | NEWARK | NJ | 07107-1762 | |
| 5466140 | POZO YAKEL | 2315 NE 37 TER MIAMI-DADE025 | | | | HOMESTEAD | FL | | |
| 5742603 | POZOS IMELDA P | 254 PACIFICO PL | | | | SOLEDAD | CA | 93960 | |
| 5742604 | POZOS MONICA | 12028 LOYOLA COURT | | | | FONTANA | CA | 92337 | |
| 5466141 | POZUCEK SCOTT | MEDIAWORX | | | | SHELTON | CT | 06484 | |
| 5466142 | POZZA PAM | 25 FELDSPAR CT | | | | LITTLE ROCK | AR | 72212-2130 | |
| 5466143 | POZZI DAWN | 815 YOXLEY LN | | | | PULASKI | TN | 38478 | |
| 5742605 | PPA | PO BOX 1867 | | | | PORTLAND | OR | 97207 | |
| 5742606 | PPL ELECTRIC UTILITIESALLENTOWN | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | |
| 5742607 | PPS INC | 14824 W 117TH | | | | OLATHE | KS | 66062 | |
| 5431151 | PR CROWLEY | PO BOX 2684 | | | | CAROL STREAM | IL | 60132 | |
| 5431153 | PR FINANCING LIMITED PARTNERSHIP | CO US BANK N A AS TRUSTEE | PO BOX 951727 | | | CLEVELAND | OH | 44193-0019 | |
| 5742609 | PR FINANCING LMTD PARTNERSHIP | P O BOX 951696 | | | | CLEVELAND | OH | 44193 | |
| 5431154 | PR NORTH DARTMOUTH LLC | CLEVELAND OH 44193 | | | | CLEVELAND | OH | 44108 | |
| 5742610 | PRA HUGHES | 2641 PROSPECT STREET | | | | HOUSTON | TX | 77004 | |
| 5431156 | PRA LLL LLC | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606-4440 | |
| 5742611 | PRABAHARAN NAGULASINGA | 3402 W GRANADA STREET | | | | TAMPA | FL | 33629 | |
| 5742612 | PRABHAT KUMAR | 9235 LAGOON PL | | | | DAVIE | FL | 33324 | |
| 5742613 | PRABHU SRINIVASAN | 1801 CAVENDISH PLACE | | | | PITTSBURGH | PA | 15220 | |
| 5742614 | PRACHYL VICKI | 38550 ALPHA AVE | | | | ZEPHYRHILLS | FL | 33540 | |
| 5466144 | PRACKUP JOAN | 10 DAWN DR | | | | WESTPORT | CT | 06880-2848 | |
| 5742615 | PRACTICE PARTNERS | 5500 MING AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5742616 | PRAD JENNETT | 1010RCHESTRAIN | | | | GOLDSBORO | NC | 27534 | |
| 5466145 | PRADA ANGIE | 5015 RAMBLEWOOD DR | | | | COLORADO SPRINGS | CO | 80920-6612 | |
| 5742617 | PRADEEP BANSAL | 51 CUMMINGS ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5742618 | PRADEEP GOTAPARTHY | 111 E WINMORE AVE | | | | CHAPEL HILL | NC | 27516 | |
| 5742619 | PRADEEP JANAPALA | 18610 42ND AVE SE | | | | BOTHELL | WA | 98012 | |
| 5742620 | PRADEEP JAYARAMU | 3601 PRESCOTT RD APT 48 | | | | MODESTO | CA | 95356 | |
| 5431158 | PRADEEP KOHLI | 10729 PALMS BLVD | | | | LOS ANGELES | CA | 90034-5507 | |
| 5742621 | PRADEL REGIS | 1640 NE 16TH TERRACE | | | | FORT LAUDERDA | FL | 33305 | |
| 5466146 | PRADHAN DEEPTI | 3125 TOWN SQUARE DR 408 COOK031 | | | | ROLLING MEADOWS | IL | 60008 | |
| 5466147 | PRADHAN RUBY | 4355 SNOWDEN AVE | | | | LAKEWOOD | CA | 90713-2932 | |
| 5466148 | PRADIA CHARLES | 4349 GALESBURG ST | | | | HOUSTON | TX | 77051-2536 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742622 | PRADNYA CHOUGHULE | 704 STURNBRIDGE LANE | | | | SCHAUMBURG | IL | 60173 | |
| 5742623 | PRADO AURORA | 1226 GALEMONT AVE | | | | HACIENDA | CA | 91745 | |
| 5742624 | PRADO ESMERALDA | 1031 ROSTIN | | | | SANGER | CA | 93657 | |
| 5742625 | PRADO GLORIA | 8301 SW 58 STREET | | | | MIAMI | FL | 33143 | |
| 5466149 | PRADO JOHNTHAN | 567 SYLVIA CT | | | | EL PASO | TX | 79927-3282 | |
| 5466150 | PRADO JOSE | 15148 INDIAN DR | | | | FONTANA | CA | 92336-4006 | |
| 5742626 | PRADO JUANITA | CALLE HERMANAS VALLE BZN 44 | | | | VEGA BAJA | PR | 00693 | |
| 5742627 | PRADO KATHY | 7523 LEMUR ST | | | | VENTURA | CA | 93003 | |
| 5742628 | PRADO KIABETH | 501 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| 5742629 | PRADO MARTHA | 25903 ORCHARD KNOLL LN | | | | KATY | TX | 77494 | |
| 5742630 | PRADO NICOLE | APTADO 1021 | | | | TOA BAJA | PR | 00951 | |
| 5742631 | PRADO YASMIN | 2151 EAST BRIDGE STREET | | | | BRIGHTON | CO | 80601 | |
| 5742632 | PRADOARIAS JOSE A | 532 JOYNER CIR | | | | KILLEEN | TX | 76541 | |
| 5466151 | PRADY KRYSTYNA | 3323 MCCUE RD APT 124 | | | | HOUSTON | TX | 77056-7136 | |
| 5466152 | PRAETORIUS MARK | 4729 PARKVALE RD HOWARD027 | | | | ELLICOTT CITY | MD | | |
| 5466153 | PRAGER MATTHEW | 1173 CUTTER AVENUE PO BOX 3073 | | | | YUMA PROVING GROUND | AZ | 85365 | |
| 5431160 | PRAGMA CORPORATION | 94 COUNTY LINE ROAD | | | | COLMAR | PA | 18915 | |
| 5742633 | PRAGYA LUINTEL | 114 CANBERRA CT | | | | CARY | NC | 27513 | |
| 5742635 | PRAILOW LAWANDA | 250 RED JADE DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5466154 | PRAINO AMY | 936 MOUNTAIN CREEK RD APT B7 | | | | CHATTANOOGA | TN | 37405-1758 | |
| 5431162 | PRAIRIE BUSINESS CREDIT INC | 1220 IROQUOIS AVE STE 204 | | | | NAPERVILLE | IL | 60563-8542 | |
| 4869835 | PRAIRIE ELECTRIC COMPANY INC | 6595 EDENVALE BLVD 120 | | | | EDEN PRAIRIE | MN | 55346 | |
| 4858794 | PRAIRIE FARMS DAIRY INC | 1100 N BROADWAY | | | | CARLINVILLE | IL | 62626 | |
| 5742636 | PRAIRIE MOUNTAIN MEDIA | P O BOX 62000 | | | | COLORADO SPRINGS | CO | 80962 | |
| 5742637 | PRAJAKTA KOLHE | 25 RIVER DR S | | | | JERSEY CITY | NJ | 07310 | |
| 5466155 | PRAKER JERRY | 6310 SANTO PARK RD | | | | DICKINSON | TX | 77539 | |
| 5742638 | PRALAY RAJBHANDARI | 40-15 70TH ST APT1 | | | | WOODSIDE | NY | 11377 | |
| 5431164 | PRAMAC AMERICA LLC | 1300 GRESHAM RD | | | | MARIETTA | GA | 30062-4072 | |
| 5466156 | PRAMHUS GARY | 32 PRAIRIEWOOD DR S | | | | FARGO | ND | 58103-4609 | |
| 5466157 | PRANAV SHAH | 5545 MORRO WAY APT/12 | | | | LA MESA | CA | 91942-2181 | |
| 5742639 | PRANCKEVICUS LAURIE C | 6981 ALBANY HILLS DR NE | | | | RIO RANCHO | NM | 87124 | |
| 5466158 | PRANDSTATTER KEITH | 26 STONE AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5742640 | PRANEESH JAYARAJ | 8341 TIMBERCREST DRIVE | | | | RALEIGH | NC | 27617 | |
| 5742641 | PRANEET MANTRI | 2356 CORTE DE LA JARA | | | | PLEASANTON | CA | 94566 | |
| 5742642 | PRANEETH SIVAPURAM | 6000 OHIO DRIVE | | | | PLANO | TX | 75093 | |
| 5742643 | PRANETTER GARDENER | 817A S MARTIN LUTHER KING | | | | ST MARTINVLLE | LA | 70582 | |
| 5742644 | PRANEY PATEL | 189 TURN FLOW DR | | | | LONGS | SC | 29568 | |
| 5742645 | PRANKE KESHA | 117 NORTH WISCONSIN ST | | | | EAU CLAIRE | WI | 54703 | |
| 5466159 | PRAPOTINK JAMES | 4509 ORR AVE | | | | WARREN | MI | 48091-5035 | |
| 5466160 | PRARA DELLA | 3512 EAST 4000 NORTH | | | | KIMBERLY | ID | 83341 | |
| 5742646 | PRASAD | 14015 SE 119TH DR | | | | CLACKAMAS | OR | 97015 | |
| 5466161 | PRASAD AARTHY S | 600 AMERICAN AVENUE APT C312 MONTGOMERY091 | | | | KING OF PRUSSIA | PA | | |
| 5742647 | PRASAD HARI | 633 GRACE HODGE DRIVE | | | | CARY | NC | 27519 | |
| 5742648 | PRASAD JANNELLE | 351 SCHOOL AVE | | | | OAKDALE | CA | 95361 | |
| 5742649 | PRASAD PRIYA | 4212LORREN DR | | | | FREMONT | CA | 94536 | |
| 5742650 | PRASAD REDDY | 2054 S 102 ST | | | | WEST ALLIS | WI | 53227 | |
| 5742651 | PRASAD SHOMA | 1275 VICENTE DRIVE APT 194 | | | | SUNNYVALE | CA | 94086 | |
| 5466162 | PRASAD SHOMA | 1275 VICENTE DRIVE APT 194 | | | | SUNNYVALE | CA | 94086 | |
| 5466163 | PRASANNA JAYASHRI | 265W TUJUNGA AVENUE | | | | | | | |
| 5742652 | PRASANNA VE VENKATACHALAM JANARD | 1012 MEADOW CREEK DR APT | | | | IRVING | TX | 75038 | |
| 5466164 | PRASCH VIRGINIA | 7639 MONTAUK AVE | | | | MOCCO | FL | 32976 | |
| 5742653 | PRASCH ZORA | 3716 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5466165 | PRASETYA SUKMA | 8002 CORNWALL LANE | | | | TAMPA | FL | 33615 | |
| 5742654 | PRASHAD CARMEN | 721 43RD ST APT1 | | | | BROOKLYN | NY | 11232 | |
| 5742655 | PRASHANT GARGH | 313 STERLING CT | | | | AKRON | OH | 44304 | |
| 5742656 | PRASHANT KAMDAR | 3937 CHERIE GLEN RD | | | | SNELLVILLE | GA | 30039 | |
| 5742657 | PRASHANT KHARA | 51 LINCOLN ST | | | | EAST ORANGE | NJ | 07017 | |
| 5466166 | PRASS RON | 2899 SPRING POND CT | | | | DAVIDSONVILLE | MD | 21035 | |
| 5431166 | PRASSE DAVID AND CAROL PRASSE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5742658 | PRAT GRISELDA | 132 PALMA DR | | | | SUNLAND PARK | NM | 88063 | |
| 5466167 | PRATA BARBARA | 9941 SUNRISE BLVD 24 | | | | NORTH ROYALTON | OH | 44133 | |
| 5742659 | PRATCHER ANTOINETTE W | 1640 PAINTERS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5742660 | PRATER ALEXIS T | 5716 STATE ROUTE 167 W | | | | PIERPONT | OH | 44082 | |
| 5742661 | PRATER CLARICE | 2908 HARRIS DR | | | | ANTIOCH | CA | 94509 | |
| 5742662 | PRATER DANIEL L | 6330 KINGSBERRY DR | | | | DAYTON | OH | 45424 | |
| 5742663 | PRATER DELILAH | 2808 CADIZ LANE APT 102 | | | | ANTIOCH | CA | 94509 | |
| 5742664 | PRATER DONNA | 5870 GREASY CRK | | | | SHELBIANA | KY | 41562 | |
| 5742665 | PRATER KESHIANE | 7803 READ BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5742666 | PRATER KRYSTA | 3324 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | |
| 5742667 | PRATER MARK | 302 WASHINGTON ST | | | | ROCKVILLE | MO | 64780 | |
| 5742668 | PRATER NIKKIYA | 1409-65 TH STREET | | | | KENOSHA | WI | 53143 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742669 | PRATER PATRICIA | 565 SW JONES TER | | | | LAKE CITY | FL | 32025 | |
| 5742670 | PRATER PAULETTE | 1808 ALVIN ST | | | | LAKE CHARLES | LA | 70615 | |
| 5742671 | PRATER ROSEMARY | 173 HWY 50 WEST | | | | COLUMBUS | MS | 39705 | |
| 5742672 | PRATER TANIA L | 302 SPENCER PL | | | | ST PETERS | MO | 63376 | |
| 5742673 | PRATER TONYA | 213 MERRELLS LAKE RD | | | | MOCKSVILLE | NC | 27028 | |
| 5466168 | PRATER VIDA | PO BOX 1846 | | | | NIXA | MO | 65714 | |
| 5742674 | PRATER WESLEY A | 3200 LOCH NESS DR | | | | LEXINGTON | KY | 40517 | |
| 5742675 | PRATERLOVEJOY VERNELL L | 656 MARINES WAY | | | | NORFOLK | VA | 23503 | |
| 5466169 | PRATES TATIANA | 156 APRICOT ST | | | | WORCESTER | MA | 01603-1225 | |
| 5742676 | PRATHAMESH KULKARNI | 4444 W CENTRAL AVE | | | | FRANKLIN | WI | 53132 | |
| 5742677 | PRATHAN MUSIKAPAN | 32 F STSUFFOLK025 | | | | SOUTH BOSTON | MA | 02127 | |
| 5466170 | PRATHER BARBARA | 57 SCARLETT OAK DR | | | | SOMERSET | KY | 42503-7021 | |
| 5742678 | PRATHER CAROLYN M | 18889 WARNING STATION RD | | | | GERMANTOWN | MD | 20874 | |
| 5742679 | PRATHER DENISE | 17121 QUEEN VICTORA | | | | GAITHERSBURG | MD | 20877 | |
| 5466171 | PRATHER HAWK | 320 BONNIE BLUE LN | | | | BRONSTON | KY | 42518 | |
| 5466172 | PRATHER JOEL | 778 N 950TH RD | | | | LAWRENCE | KS | 66047-9598 | |
| 5742680 | PRATHER KAYLA | 120 WESTVIEW WAY | | | | CARROLLTON | GA | 30117 | |
| 5742681 | PRATHER KIM | PO BOX 741 | | | | OWENTON | KY | 40359 | |
| 5742682 | PRATHER KIRK | 619 BROWN ST | | | | ALTON | IL | 62002 | |
| 5742683 | PRATHER LACEY | 1300 SYCMORE DR | | | | ANTIOCH | CA | 94509 | |
| 5466173 | PRATHER LINDA | 5759 SPENCER CREEK RD | | | | CAMDENTON | MO | 65020 | |
| 5742684 | PRATHER SHARINA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5742685 | PRATHIMA ANKALA | 1753 WYCLIFFE LN | | | | SAN RAMON | CA | 94582 | |
| 5742686 | PRATIBHA DWIVEDI | 71 ENCLOSURE DR | | | | MORGANVILLE | NJ | 07751 | |
| 5742687 | PRATICO KACIE | P O BOX 280 | | | | KEKAHA | HI | 96752 | |
| 5742688 | PRATIS JESSICA | 17676CLANK RD | | | | TAMMSIL | IL | 62988 | |
| 5742689 | PRATO ANNETTE | 2841 S PALM GROVE AVE | | | | LOS ANGELES | CA | 90016 | |
| 5742690 | PRATOFF DOROTHY | 62205 WINFELID AVE | | | | BOSSIER | LA | 71111 | |
| 5466174 | PRATS ELAINE | 18999 N BAY RD | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 5742691 | PRATS NORBERT | VILLA DEL CARMEN 1369 | | | | PONCE | PR | 00716 | |
| 5742692 | PRATT ALEASE | 2870 COPLE HIGHWAY | | | | MONTROSS | VA | 22520 | |
| 5466175 | PRATT ALLEN | 154 WALNUT ST | | | | MONTCLAIR | NJ | 07042-3802 | |
| 5742693 | PRATT AMANDA | 1913 BRANDON | | | | POLAND | OH | 44514 | |
| 5742694 | PRATT BOBBY | 70 SOUTH STREAM RD | | | | BENNINGTON | VT | 05201 | |
| 5742695 | PRATT CARL | 2857 PRINCETON AVE | | | | STOCKTON | CA | 95204 | |
| 5466176 | PRATT CAROL | 15701 ANDOVER HEIGHTS DR | | | | WOODBRIDGE | VA | 22193-1073 | |
| 5466177 | PRATT CARVANEAKA | 2952 NW 55TH AVE APT 1C | | | | LAUDERHILL | FL | 33313-1420 | |
| 5742696 | PRATT CORRUGATED HOLDINGS | P O BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 5742697 | PRATT CRYSTAL L | 509 LONGWOOD DR | | | | ROCKVILLE | MD | 20850 | |
| 5466178 | PRATT DAVID | 109 S GROVE ST | | | | KEARNEY | MO | 64060 | |
| 5742698 | PRATT DELYNDA | 1112 MYRTLE LAKE WEIR VIEW DR | | | | FRUITLAND PARK | FL | 34731 | |
| 5742699 | PRATT DENISE | 1921 W N ST | | | | SIKESTON | MO | 63801 | |
| 5742700 | PRATT DESIREE | 1232 EDGEWOOD DR | | | | TOLEDO | OH | 43612 | |
| 5742701 | PRATT DEVONA | 512 EAGLE CT | | | | KISSIMMEE | FL | 34759 | |
| 5742702 | PRATT DIANE | 2138 E TUCKER ST | | | | PHILADELPHIA | PA | 19125 | |
| 5742703 | PRATT DONNA | 40 ROBERT CT | | | | SWEDESBORO | NJ | 08085 | |
| 5466179 | PRATT EDWIN | 416 N SUMMIT AVE APT 1 | | | | GAITHERSBURG | MD | 20877 | |
| 5742704 | PRATT ENYA G | 417 HIGH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5742705 | PRATT FATINA | 4305 GOLFLINKS BLVD APT 23 | | | | SHREVEPORT | LA | 71107 | |
| 5742706 | PRATT FITZGERALD | 2501 4TH AVE NORTH | | | | COL | MS | 39701 | |
| 5742707 | PRATT FRANCINE | 4713 ENGLISH COURT | | | | SUITLAND | MD | 20746 | |
| 4883607 | PRATT INDUSTRIES USA | P O BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 5742709 | PRATT JAISA | 31 HUBBARD AVE | | | | BROCKTON | MA | 02301 | |
| 5742710 | PRATT JENNIFER | PO BOX 1047 | | | | OXFORD | GA | 30054 | |
| 5431170 | PRATT JR; PAUL H | 200 TRADECENTER | | | | WOBURN | MA | 01801-1877 | |
| 5742711 | PRATT KAREN | 2 CHAMES CT | | | | OROVILLE | CA | 95966 | |
| 5742712 | PRATT KATERNIA | 7604 CIRCLE DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5742713 | PRATT KEVIN | 807 NE 81ST ST | | | | KANSAS CITY | MO | 64118 | |
| 5466180 | PRATT KIMBERLY | PO BOX 6037 | | | | POCATELLO | ID | 83205-6037 | |
| 5742714 | PRATT KRISTI | 84 SABLE POINT DR | | | | HURRICANE | WV | 25526 | |
| 5742715 | PRATT LATANYA | 8546 TIDEWATER DR | | | | NORFOLK | VA | 23503 | |
| 5742716 | PRATT LINDA | 2193 SPRING VALLEY DR | | | | HUNTINGTON | WV | 25704 | |
| 5742717 | PRATT LISA | 56 SUNSET AVE | | | | OLDBRIDGE | NJ | 08857 | |
| 5742718 | PRATT MARIE A | 7764 CEDAR FARM EST | | | | DITTMER | MO | 63023 | |
| 5742720 | PRATT MELLISSA | PO BOX 851 | | | | CRYSTAL SPRINGS | FL | 33524 | |
| 5466181 | PRATT PAUL | 12271 BARRS RD SW | | | | MASSILLON | OH | 44647-9740 | |
| 5742722 | PRATT RANDI | 23 11TH ST | | | | NILES | OH | 44420 | |
| 5742723 | PRATT SERRA | 922 45TH PLACE NE | | | | WASHINGTON | DC | 20019 | |
| 5742724 | PRATT SHAWN | 9437 LARKBUNTING ST | | | | TAMPA | FL | 33647 | |
| 5742725 | PRATT SHAWN A | 219 DELAWARE AVE | | | | WIND GAP | PA | 18091 | |
| 5742726 | PRATT SONYA R | 11217 PINEY FOREST DR | | | | BUMPASS | VA | 23024 | |
| 5742727 | PRATT STEPHANIE | 13970 SUPERIOR | | | | CLEVELAND | OH | 44118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466182 | PRATT SUSAN | 868 GENERALS HWY | | | | MILLERSVILLE | MD | 21108-2151 | |
| 5742728 | PRATT TABETHA | 5200 S LOS ALTOS PKWAY APT 53 | | | | BUTTE | MT | 59702 | |
| 5742729 | PRATT TIA | 148 W 88TH PLACE | | | | LOS ANGELES | CA | 90003 | |
| 5742730 | PRATT TIESHA C | 8217 BRENNER AVE | | | | ST LOUIS | MO | 63114 | |
| 5742731 | PRATT TIFFANY | 2872 APLIN RD | | | | CRESTVIEW | FL | 32539 | |
| 5466183 | PRATT TOMIKIO | 2803 NICKELTON ST APT 203 | | | | HYATTSVILLE | MD | | |
| 5742732 | PRATT TONYA | 209 WILSON RD | | | | FLORENCE | SC | 29506 | |
| 5742733 | PRATT TRIBUNE | 320 S MAIN ST PO BOX 909 | | | | PRATT | KS | 67124 | |
| 5466184 | PRATT VANESSA | 3947 OAK CREST DRIVE JEFFERSON099 | | | | BARNHART | MO | 63012 | |
| 5742734 | PRATT WENDY | PO BOX 2574 | | | | GLENS FALLS | NY | 12801 | |
| 5742735 | PRATTS706499 TRUDY | 5530 BARNSDALE LN | | | | CHARLOTTE | NC | 28227 | |
| 5742736 | PRATTATRELL DAVID | 2556 COMPTON BRIDGE RD | | | | SPARTANBURG | SC | 29301 | |
| 5742737 | PRATTINI MARIAH | 1401 AFTON STREET | | | | HOUMA | LA | 70363 | |
| 5742738 | PRATTS GLENDA | 966 ROBERTO AVE | | | | PLAINFIELD | NJ | 07063 | |
| 5742739 | PRATTS ROSA | 14235 SW 57 LN | | | | KENDALE LAKES | FL | 33183 | |
| 5742740 | PRATZ JODI | 2144 DOVER PINES AVE | | | | TOMS RIVER | NJ | 08755 | |
| 5742741 | PRAVEEN ANKARAJU | 14768 NW SHACKELFORD RD NONE | | | | PORTLAND | OR | 97229 | |
| 5742742 | PRAVETTONE ANN | 723 CLIPPER PL | | | | BRANDON | FL | 33511 | |
| 5742743 | PRAVIN DANGOL | 550 3RD AVE S UNIT 403 | | | | SAINT CLOUD | MN | 56301 | |
| 5742744 | PRAVINBHAIPATEL RAJANKUMAR | 2547 E RED CEDAR LN | | | | BOISE | ID | 83716 | |
| 5742745 | PRAVINKUMAR KAVI S | 1086 W KING RD APT ELM-31 | | | | MALVERN | PA | 19355 | |
| 5466185 | PRAWL GESHA | 1480 BEACH CHANNEL DR APT 3F | | | | FAR ROCKAWAY | NY | 11691-3141 | |
| 4875122 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055 | |
| 5466186 | PRAY HEATHER | 21 ELM STREET BOX 774 SAINT LAWRENCE089 | | | | POTSDAM | NY | | |
| 5742746 | PRAY MICHELE | 18 SHANNON WAY | | | | BRENTWOOD | NH | 03833 | |
| 5742747 | PRAY TONETTE | 617 TRIBET PLACE | | | | DARBY | PA | 19023 | |
| 5742748 | PRAYEAR NATASHA | 720A SOUTH 8TH STREET | | | | NASHVILLE | TN | 37206 | |
| 5742749 | PRAYEAR NATASHA M | 2712 DICKERSON PK LOT 80 | | | | NASHVILLE | TN | 37207 | |
| 5742750 | PRAYER DARREL | 827 HOBSON ST | | | | WESTLAKE | LA | 70669 | |
| 5742751 | PRAYER LATISHA | 2917 ELLSWORTH DR | | | | GREENVILLE | NC | 27858 | |
| 5742752 | PRAYER TABITHA N | 700 E ML KING JR APT 11E | | | | GREENWOOD | MS | 38930 | |
| 5742754 | PRAYLOW ALICIA | 197 BENSON DR | | | | PROSPERITY | SC | 29127 | |
| 5742755 | PRAYTON SHANNON | 5715 95TH ST | | | | KENOSHA | WI | 53142 | |
| 5466187 | PRAYTOR DORIS | 6917 ELLIOTT RD | | | | TRUSSVILLE | AL | 35173 | |
| 5431171 | PRAZIN & DEEPIKA DESAI | 2121 CASSIA DR | | | | PLAINFIELD | IN | 46168 | |
| 5742756 | PRC MECHANICAL | 675 S GLENWOOD PLACE | | | | BURBANK | CA | 91506 | |
| 5742757 | PREACHER HATTIE | 1100 CHARLES STREET | | | | SPENCER | NC | 28159 | |
| 5742758 | PREACHER LINDA | 133 LAWTON PLACE DR | | | | SYLVANIA | GA | 30467 | |
| 5742759 | PREACHER PAULA | 1100 SHARPE ROAD | | | | MINOTOLA | NJ | 08341 | |
| 5742760 | PREANA EWING | 1605 METROPOLITAN | | | | BRONX | NY | 10462 | |
| 5742761 | PREANDA CASH | 294 RD 937 | | | | BOAZ | AL | 35957 | |
| 5742762 | PREAR MONICA | 3125 N HARTFORD PL | | | | TULSA | OK | 74106 | |
| 5742763 | PREASE KELLI | 104 LINTON ST | | | | PHILADELPHIA | PA | 19120 | |
| 5742764 | PREAU MADELINE | 1595-4 N CENTRAL AVE | | | | VALLEY STREAM | NY | 11580 | |
| 5466188 | PREAYER TASHIA | 830 N ALMA SCHOOL RD APT 110 | | | | MESA | AZ | 85201-3871 | |
| 5466189 | PREBIL LOIS | 1819 ESSEX PL | | | | DOWNERS GROVE | IL | 60516-3188 | |
| 5742766 | PRECIA DEZAE | 223 ORANGE ST SE APT14 | | | | WASHINGTON | DC | 20032 | |
| 5431173 | PRECIADO ANA C | 5803 MISSION BLVD 15 | | | | RIVERSIDE | CA | 92509 | |
| 5742767 | PRECIADO APRYL | 1708 S 3RD ST | | | | TUCUMCARI | NM | 88401 | |
| 5742768 | PRECIADO IRENE | 2243 GAITHER ST | | | | SELMA | CA | 93662 | |
| 5742769 | PRECIADO JANET | 2115 W CHESLER ST | | | | MERCED | CA | 95348 | |
| 5742770 | PRECIADO JESUS | 812 PALOMINO WAY | | | | GONZALES | CA | 93926 | |
| 5742771 | PRECIADO MONICA | 1711 46TH TERR SW | | | | NAPLES | FL | 34116 | |
| 5742772 | PRECIADO VICTORIA R | 504 RIDGECREST DR | | | | ALAMOGORDO | NM | 88310 | |
| 5403900 | PRECILA BALABBO | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 5431175 | PRECILETIA JARAMILLO | 1251 NORTHEAST 108 STREET | APT 309 | | | MIAMI | FL | 33161 | |
| 5742773 | PRECIOUS ALSTON | 1308 DALTON | | | | BALTIMORE | MD | 21234 | |
| 5742774 | PRECIOUS ANDERSON | PO BOX 717 | | | | HAGAN | GA | 30429 | |
| 5742775 | PRECIOUS ANGEL WILLIAMS | 627 E REID RD APT 15 | | | | GRAND BLANC | MI | 48439 | |
| 5742776 | PRECIOUS BROWN | 36 BERRY STREET | | | | ROCHESTER | NY | 14608 | |
| 5742778 | PRECIOUS DAVIS | 1600 HARRIS ST | | | | GOLDSBORO | NC | 27530 | |
| 5742779 | PRECIOUS E MCINTYRE | 1206 N HANCOCK ST | | | | PHILA | PA | 19122 | |
| 5742780 | PRECIOUS ELLIS | 3331 COMMERCIAL AVE | | | | S CHICAGO HTS | IL | 60411 | |
| 5742781 | PRECIOUS GAMBLE | 456 EGGERT RD LOWER | | | | BUFFALO | NY | 14215 | |
| 5742782 | PRECIOUS GRANT | 15335 WORMER APT 12 | | | | DETROIT | MI | 48228 | |
| 5742783 | PRECIOUS HUDSON | 1316 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 5742784 | PRECIOUS J BELT | 5761 TIERRA MESA AVE | | | | LAS VEGAS | NV | 89156 | |
| 5742785 | PRECIOUS KING | 556 18TH ST LOWER | | | | NIAGARA FALLS | NY | 14303 | |
| 5742786 | PRECIOUS L HARDIN | 122 ELLA ST | | | | CHESTER | SC | 29706 | |
| 5742787 | PRECIOUS LEWIS | 3191 MILL RIDGE DRIVE | | | | HEMET | CA | 92545 | |
| 5742788 | PRECIOUS LIFHRED | 301 S 14TH ST APT B | | | | FTPIERCE | FL | 34950 | |
| 5742789 | PRECIOUS MURPHY | 4032 19TH PLACE | | | | GARY | IN | 46404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742790 | PRECIOUS PHILLIPS | 55 MORRILL ST | | | | ROCHESTER | NY | 14621 | |
| 5742791 | PRECIOUS RODDEY | 161 ADNAH HILLS AVE | | | | ROCK HILL | SC | 29732 | |
| 5742792 | PRECIOUS SEIGLER | 908 A GOLD HILL PARK | | | | MCCORMICKS | SC | 29835 | |
| 5742793 | PRECIOUS SHAW | 15793 E GUNNISON PL | | | | AURORA | CO | 80017 | |
| 5742794 | PRECIOUS SMITH | 2524 MAPPLEWOOD DR | | | | TOLEDO | OH | 43608 | |
| 5742795 | PRECIOUS THOMPSON | 1833 BARROW | | | | TOLEDO | OH | 43612 | |
| 5742796 | PRECIOUS WILLIAMS | 4919 PICKFORD ST | | | | LOS ANGELES | CA | 90019 | |
| 5742797 | PRECIOUS WILSON | DANNY WILSON4411 ABIGAIL | | | | KILLEEN | TX | 76549 | |
| 5742798 | PRECISE CLEANING SERVICE LLC | 6473 HIGHWAY 44 STE 204 | | | | GONZALES | LA | 70737 | |
| 4893316 | PRECISION CONSTRUCTION CORP | 7500 JAMES ST | | | | FRANKFORT | IL | 60423 | |
| 5742799 | PRECISION CONTROL SYSTEMS | 1980 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| 4869053 | PRECISION CONVERTERS INC | 5770 NORTH BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29303 | |
| 5742800 | PRECISION OUTDOOR POWER EQUIPM | 3 WEST ORCHARD ST | | | | NANUET | NY | 10954 | |
| 5742801 | PRECISION RETAIL ASSEMBLY | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | |
| 5742802 | PRECISION SAW & MOWER SERVICE | 674 Warwick Ave | | | | Warwick | RI | 02888 | |
| 5742803 | PREDDIE REBECCA | 4009 GALLATIN ST 402 | | | | HYATTSVILLE | MD | 20781 | |
| 5742804 | PREE ESLANA | 759 E 94TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5742805 | PREE SHARON | 6922 ARTHUR STREET | | | | OAKLAND | CA | 94605 | |
| 5742806 | PREECE TERESA | 14870 SE 48TH CT | | | | SPRING VALLEY | CA | 91977 | |
| 5742807 | PREECHA CHERYL | 1141 CROWN ST | | | | GLENDORA | CA | 91740 | |
| 5466190 | PREEN BRITTANY | 71 LIBERTY ST | | | | WARSAW | NY | 14569 | |
| 5742808 | PREER BEVERLY | 1619 BRICKYARD RD | | | | PHENIX CITY | AL | 36869 | |
| 5742809 | PREETI KAUL | 40663 AMBAR PL | | | | FREMONT | CA | 94539 | |
| 4865801 | PREFERRED COMMERCE INC | 3260 FAIRLANE FARMS RD STE 1 | | | | WELLINGTON | FL | 33414 | |
| 5742810 | PREFERRED DISTRIBUTORS LLC | 2455 COMMERCIAL DR | | | | SPARTA | WI | 54656 | |
| 5431177 | PREFERRED DOORS | 211 BAKER ROAD UNIT 596 | | | | BARKER | TX | 77413 | |
| 5742811 | PREFERRED FRAGRANCE | PO BOX 638566 | | | | CINCINNATI | OH | 45263 | |
| 5466191 | PREFERRED SANDS | N33005 HELMERS ROAD N | | | | BLAIR | WI | 54616 | |
| 5466192 | PREFONTAINE GABRIEL | 15458 SONORA DR | | | | BROOKSVILLE | FL | 34604-0643 | |
| 5742812 | PREGENT BETH | 3335 PESCARA COURT | | | | PASADENA | MD | 21122 | |
| 5466193 | PREGLER ERMA | 9904 S MAYBELLE AVE TULSA143 | | | | JENKS | OK | 74037 | |
| 5742813 | PREGLER KAREN | 102 ORCHARD STREET | | | | MERIDEN | CT | 06450 | |
| 5466194 | PREGNANCY REACH O | 10150 HARRISON AVE SUITE 8 | | | | HARRISON | OH | 45030 | |
| 5466195 | PREHM LYNN | 69 DOGWOOD DR | | | | LA PORTE | IN | 46350-2806 | |
| 5466196 | PREHN ROBYN | 2720 VERGILS COURT | | | | CROFTON | MD | 21114 | |
| 5742814 | PREIB SARA | 437 WINDSOR ST | | | | AKRON | OH | 44306 | |
| 5742815 | PREISS BROOKE | 14293 E CHENANGO PL | | | | AURORA | CO | 80015 | |
| 5431179 | PREIT ASSOCIATES LP | PO BOX 392406 | | | | CLEVELAND | OH | 44193-2406 | |
| 5742816 | PREJEAN MARY | 14603 CAIRN AVE | | | | COMPTON | CA | 90220 | |
| 5466197 | PREJEWSKI GREGG | 5712 RIDGE CLUB LOOP APT 304 | | | | ORLANDO | FL | 32839-3178 | |
| 5742817 | PREJITH KUMAR | 1480 US HIGHWAY 46 APT | | | | PARSIPPANY | NJ | 07054 | |
| 5466198 | PRELL DIANNE | 4901 S CATHERINE ST APT 115 | | | | PLATTSBURGH | NY | 12901-3605 | |
| 5466199 | PRELLE RACHEL | 21215 W 82ND ST | | | | KENESAW | NE | 68956 | |
| 5742818 | PRELOW AROA | 532 CARTER ST | | | | JAX | FL | 32145 | |
| 5742819 | PRELOW IYESHIA | 608 YORK ST | | | | SHREVEPORT | LA | 71106 | |
| 5742820 | PREM MUTHUSWAMY | 7575 FRANKFORD ROADAPT3021 | | | | DALLAS | TX | 75252 | |
| 4865326 | PREMIER ACCESSORY GROUP LLC | 305 CLEARVIEW AVE | | | | EDISON | NJ | 08837 | |
| 5431181 | PREMIER AUTO ACCESSORIES | 8622 PINA CORTE | | | | CORONA | CA | 92883 | |
| 4871077 | PREMIER BEVERAGE CO RIVERVIEW | 8221 EAGLE PALM DR | | | | RIVERVIEW | FL | 33569 | |
| 5742821 | PREMIER BRANDS INC | 4364 BONITA ROAD NO 424 | | | | BONITA | CA | 91902 | |
| 4851615 | PREMIER COMFORT HEATING | 928 SEMINOLE DR | | | | ELGIN | IL | 60120 | |
| 5431183 | PREMIER CREDIT OF NAMERICALL | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219-0309 | |
| 4867386 | PREMIER DISTRIBUTING COMPANY | 4321 YALE BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4870065 | PREMIER EXECUTIVE TRAILERS LLC | 70 COY ROAD | | | | CLINTONDALE | NY | 12515 | |
| 5431185 | PREMIER GEM CONSULTANTS INC | 1375 NATALIE LN | | | | AURORA | IL | 60504-6857 | |
| 5742822 | PREMIER HEALTHCARE | 13034 BALLANTYNE CORPT PLACE | | | | CHARLOTTE | NC | 28277 | |
| 4862559 | PREMIER HORTICULTURE INC | 200 KELLY RD UNIT E-1 | | | | QUAKERTOWN | PA | 18951 | |
| 5742823 | PREMIER LABEL | 45 GRANITE STREET | | | | LEOMINSTER | MA | 01453 | |
| 4864624 | PREMIER NUTRITION CORPORATION | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5742824 | PREMIER PACKAGING LLC | 47 POST ROAD | | | | HOOKSETT | NH | 03106 | |
| 5431187 | PREMIER PRODUCTS LLC | 3970 US HWY 1 | | | | VERO BEACH | FL | 32960 | |
| 5431189 | PREMIER REFRIGERATION INC | 616 3rd St | | | | Platte City | MO | 64079 | |
| 5431191 | PREMIER SPORTS MARKETING INC | 2870 N BERKELEY LAKE RD NW | | | | DULUTH | GA | 30096-4346 | |
| 5742825 | PREMIER TRANSPORTATION REGIONA | 323 Cash Memorial Blvd. | | | | Forest Park | GA | 30297 | |
| 5431193 | PREMIER WATER SYSTEMS | 7623 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5431195 | PREMIERACCOVERS INC | 7275 STATE FAIR BLVD | | | | BALDWINSVILLE | NY | 13027 | |
| 5431197 | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219-0309 | |
| 4882578 | PREMIUM BRANDS OF MICHIGAN LTD | P O BOX 635206 | | | | CINCINNATI | OH | 45263 | |
| 5404512 | PREMIUM WINDOW COMPANY | 3773 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5742826 | PREMNATH DEEPA | 3414 WAKE DR | | | | KENSINGTON | MD | 20895 | |
| 5742827 | PREMO KRISTEN | 366 ELATIA CIR | | | | CONCORD | NC | 28025 | |
| 5466200 | PRENATT DANIEL | 802 TOMAHAWK TRL | | | | BRANDON | FL | 33511-8090 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742828 | PRENCESS BELLAMY | 1309 COLTRANE DR | | | | PORTSMOUTH | VA | 23701 | |
| 5466201 | PRENDERGAST PATRICK | 127 FORDHAM ROAD COLUMBIA021 | | | | VALATIE | NY | 12184 | |
| 5466202 | PRENDERVILLE MELISSA | 4931 OLCOTT AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5742829 | PRENDIZ MONIQUE | 967 TELAMON | | | | POMONA | CA | 91766 | |
| 5466203 | PRENETTA RICHARD | 106 SUMMER HILL DR | | | | SOUTH WINDSOR | CT | 06074 | |
| 5742830 | PRENISE REID | 1809 LUNA ALEGRE ST | | | | LAS VEGAS | NV | 89115 | |
| 5742831 | PRENSA IVANA | HC2 09057 | | | | LOIZA | PR | 00772 | |
| 5742832 | PRENTICE EDWARD | 207 NORTH AVE | | | | CHARLEROI | PA | 15022 | |
| 5742833 | PRENTICE GOFF | 874 OLD HICKORY | | | | JACKSON | TN | 38305 | |
| 5742834 | PRENTICE NICK | 8000 CO RD 152 | | | | SALIDA | CO | 81201 | |
| 5742835 | PRENTICE SHOWY | 14488 DOYLES RD PO BOX 923 | | | | RED LAKE | MN | 56671 | |
| 5742836 | PRENTIS HUBBARD | 1420 GOODALE AVE | | | | TOLEDO | OH | 43606 | |
| 5431209 | PREP HANOVER MEMBER LLC | DBA PREP HANOVER REAL ESTATE LLC | DBA PREP HANOVER REAL ESTATE LLC | | | CINCINNATI | OH | | |
| 4883288 | PREPAC MANUFACTURING LTD | P O BOX 84332 | | | | SEATTLE | WA | 98124 | |
| 5466204 | PREPETUA ERICA | 43 WEST WILLOW STREET N | | | | BEACON | NY | 12508 | |
| 5742837 | PRESBERRY WHITNEY | 4710 EMLY | | | | ST LOUIS | MO | 63107 | |
| 5466205 | PRESCOD SIMARTA B | 4463 MARYLAND AVE APT ST LOUIS INDEP CITY 5 | | | | SAINT LOUIS | MO | 63108-2401 | |
| 5742838 | PRESCOTT CARMEN E | 108 WILSON S | | | | PORTSMOUTH | VA | 23701 | |
| 5742839 | PRESCOTT COURIER | 1958 COMMERCE CENTER CIRCLE | | | | PRESCOTT | AZ | 86301 | |
| 5466206 | PRESCOTT DOROTHY | 3995 HIGHWAY 4 | | | | JAY | FL | 32565 | |
| 5742840 | PRESCOTT DUKE | 570 STANFORD AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5742841 | PRESCOTT EARLINE | 102 SHELBY ST | | | | FORT OGLETHORPE | GA | 30742 | |
| 5466207 | PRESCOTT HARRY W | 2600 W GENTLE BREEZE WAY | | | | PRESCOTT | AZ | 86303-6637 | |
| 5742842 | PRESCOTT JENNIFER | 204 N 32ND ST | | | | FORT PIERCE | FL | 34947 | |
| 5466208 | PRESCOTT JULIEANE | 1947 OLD FORT RD DAVIS011 | | | | FARMINGTON | UT | 84025 | |
| 5742843 | PRESCOTT KATINA | 9008 N JOYCE AVE | | | | MILWAUKEE | WI | 53224 | |
| 5466209 | PRESCOTT KIM | 221 3RD ST | | | | SAINT MARYS | GA | 31558 | |
| 5742844 | PRESCOTT LAURA S | 2635 E PALMETTO ST LOT-3 | | | | FLORENCE | SC | 29501 | |
| 5742845 | PRESCOTT MAUSJOHN | 116 WEST 38TH ST APT 8 | | | | KANSAS CITY | MO | 64111 | |
| 5742846 | PRESCOTT MELANA | 214 ST JOHN CIR | | | | FERN PARK | FL | 32730 | |
| 5742847 | PRESCOTT MELANA D | 214 SAINT JOHNS CIR APT 102 | | | | FERN PARK | FL | 32730 | |
| 5742848 | PRESCOTT PATRICIA | P O BOX 69 190 W PHEL | | | | SHELLLMAN | GA | 39886 | |
| 5466210 | PRESCOTT PATRICIA | P O BOX 69 190 W PHEL | | | | SHELLLMAN | GA | 39886 | |
| 5742849 | PRESCOTT PHILLIP | 823 WEST 7TH ST | | | | ERIE | PA | 16502 | |
| 5742850 | PRESCOTT PRICILLA | 8 RAMBLE RD | | | | STATESBORO | GA | 30458 | |
| 5742851 | PRESCOTT RAKEEM | 172 CADY | | | | ROCHESTER | NY | 14608 | |
| 5742852 | PRESCOTT REBECCA | 221 BETHANY CH RD | | | | WINSTON SALEM | NC | 27107 | |
| 5742853 | PRESCOTT RHONDA | 6 PEVELY SQUARE APT I | | | | PEVELY | MO | 63070 | |
| 5742854 | PRESCOTT RICHARD | 119 HARVEST CIRCLE | | | | BLUFFTON | SC | 29910 | |
| 5742855 | PRESCOTT SHYKENDRIA | 49 GREEN HAVEN RD | | | | STATESBORO | GA | 30458 | |
| 5742856 | PRESCOTT TAMARA | 2635 LAKE RD NORTH | | | | RADCLIFF | KY | 40160 | |
| 5742857 | PRESCOTTGRIGSBY LINDA | 5324 N 44TH AVE | | | | OMAHA | NE | 68111 | |
| 5742858 | PRESGRAVES BRENDA | PO BOX 231 | | | | THE PLAINS | VA | 20198 | |
| 5742859 | PRESGROBE SUZANNE | PO BOX 863 | | | | FORT WASHEKIE | WY | 82514 | |
| 5742860 | PRESHA JONATHAN | 1666 15TH STREET | | | | SARASOTA | FL | 34234 | |
| 5742861 | PRESHETTA HADLEY | 1322 BROOKE PARK DR APT 2 | | | | TOLEDO | OH | 43612 | |
| 5742863 | PRESIDENT CHARLES | 5143 WABASH | | | | KANSAS CITY | MO | 64131 | |
| 5742864 | PRESILA HIGH BEAR | 614 PAHA SAPA RD | | | | RAPID CITY | SD | 57701 | |
| 5742865 | PRESILLA MCGRAIN | 1996 MAPLE ST | | | | MILLPORT | NY | 14864 | |
| 5431211 | PRESTIGE BRANDS INC | 7041 CARR 187 PH 911A PLAYA DORADA | | | | CAROLINA | PR | 00979 | |
| 5466211 | PRESLAR JAMIE | 2072 WHITMIRE RD | | | | BREVARD | NC | 28712 | |
| 5742866 | PRESLAV LUKANOV | 4691 SW 110TH AVE | | | | DAVIE | FL | 33328 | |
| 5742867 | PRESLEY ADAMS | 7625 HWY 1791 | | | | CRAB ORCHARD | KY | 40419 | |
| 5466212 | PRESLEY ARTHUR | 784 FAIRFAX ST DENVER031 | | | | DENVER | CO | | |
| 5742869 | PRESLEY ASHLEY | 110 E BROAD ST | | | | TAMPA | FL | 33604 | |
| 5466213 | PRESLEY CARI | 1907 NE 2ND ST APT 16 | | | | DEERFIELD BEACH | FL | 33441-3723 | |
| 5742870 | PRESLEY CYNTHIA L | 4725 ASTER ST APT E | | | | NORTH CHARLESTON | SC | 29405 | |
| 5742871 | PRESLEY DORIS | 4115 W 101ST ST NONE | | | | INGLEWOOD | CA | 90304 | |
| 5742872 | PRESLEY GWEENEE | 2420 13TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5742873 | PRESLEY JASON | 1559 OVERBY RD | | | | WALNUT COVE | NC | 27052 | |
| 5466214 | PRESLEY LORI K | 827 OLD MILL DR | | | | LOVELAND | OH | 45140-8012 | |
| 5742875 | PRESLEY MARVIN | 126 WIGGINS RD | | | | TELLICO PLAINS | TN | 37875 | |
| 5742876 | PRESLEY REMONA | 4 CAMEO DR | | | | ROME | GA | 30165 | |
| 5742877 | PRESLEY SANDRA | 1419 WESTCLIFF CT | | | | ALBANY | GA | 31705 | |
| 5742878 | PRESLEY TASHA R | 3944 LEHMAN CT | | | | LAKELAND | FL | 33813 | |
| 5742879 | PRESLEY WENDY | 11 NORTHSIDE DR | | | | LEE | NH | 03861 | |
| 5742880 | PRESLOID SHANNON | 7585 SKYLARK DRIVE | | | | PARMA | OH | 44130 | |
| 5742881 | PRESNELL AMANDA | 4560 HARTLAND RD | | | | LENIOR | NC | 28645 | |
| 5742882 | PRESNELL JAIME M | 2534 NENA LN | | | | FLORENCE | SC | 29506 | |
| 5742883 | PRESNELL SHARON | 10600 CENTER ST | | | | FAIRFAX | VA | 22030 | |
| 5466215 | PRESNEOO GLENN | 6348 N MILWAUKEE AVE UNIT 117 | | | | CHICAGO | IL | 60646-3728 | |
| 4865626 | PRESS & DAKOTAN | 319 WALNUT STREET | | | | YANKTON | SD | 57078 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742884 | PRESS & STANDARD | 1025 BELLS HWY | | | | WALTERBORO | SC | 29488 | |
| 5742885 | PRESS DEMOCRAT | PO BOX 30067 | | | | LOS ANGELES | CA | 90030 | |
| 5742886 | PRESS ENTERPRISE CO | P O BOX 12009 | | | | LITTLETON | CO | 80122 | |
| 5742887 | PRESS OF ATLANTIC CITY | 1000 W WASHINGTON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5431212 | PRESS PASS COLLECTIBLES LLC | 15849 N 77TH ST | | | | SCOTTSDALE | AZ | 85260-1746 | |
| 5742888 | PRESS TRIBUNE | PO BOX 1570 | | | | POCATELLO | ID | 83204 | |
| 5742889 | PRESSELA CALVO | 1160 HILLVIEW | | | | MESA | AZ | 85203 | |
| 5466216 | PRESSER JACOB | PO BOX 7166 | | | | BROOKINGS | OR | 97415 | |
| 5742890 | PRESSL KEITH | 6300 GROSSANAS PLACE | | | | NN | VA | 23601 | |
| 5466217 | PRESSLER MATTHEW | 49 PARKWAY DR | | | | SHERMAN | IL | 62684 | |
| 5742891 | PRESSLEY APRIL | 2705 NORTH CENTER ST 56 | | | | HICKORY | NC | 28601 | |
| 5742892 | PRESSLEY ARKTAVIA | 508 BRENDALE DR | | | | CHESTER | SC | 29706 | |
| 5742893 | PRESSLEY BROOKE | 2300 DUTCH COVE ROAD | | | | CANTON | NC | 28716 | |
| 5742894 | PRESSLEY CATHERINE | 2057 W US 27 | | | | MAYO | FL | 32066 | |
| 5742895 | PRESSLEY DANISHA | 101 SHAGBARK TRAIL AP A | | | | NORTH CHARLESTON | SC | 29418 | |
| 5742896 | PRESSLEY HASON | 371 AIRPORT RD | | | | ST LOUIS | MO | 63108 | |
| 5742897 | PRESSLEY HOLLY | 10030 SW 22 ST APT 106 | | | | MIAMI | FL | 33190 | |
| 5742898 | PRESSLEY JAMIE | 1510 WATERHOUSE ST | | | | EAST RIDGE | TN | 37412 | |
| 5742899 | PRESSLEY JANICE | 395 RICHLAND RD | | | | WESTMINSTER | SC | 29693 | |
| 5742900 | PRESSLEY JERRY | 10020 SEASON GROVE LANE APT 30 | | | | CHARLOTTE | NC | 28216 | |
| 5742902 | PRESSLEY JULIETTE | 12983 COUNTY LINE RD | | | | HEMINGWAY | SC | 29554 | |
| 5742903 | PRESSLEY KRISTIE M | 4568 BERKLEY ST | | | | HARRISBURG | PA | 17109 | |
| 5742904 | PRESSLEY LUCINDA | 4976 WESCOTT BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5742905 | PRESSLEY MAILE | 200 CEDAR ST | | | | MB | SC | 29577 | |
| 5742906 | PRESSLEY MARSHA | 16 KATHYRN DRIVE | | | | ENIGMA | GA | 31749 | |
| 5742907 | PRESSLEY MARY | 1240 SE HWY 484 | | | | BELLEVIEW | FL | 34480 | |
| 5742908 | PRESSLEY OCTAVIA | 2620 SEYMOUR AVE | | | | N CHARLESTON | SC | 29405 | |
| 5742909 | PRESSLEY PAMELA | 8489 PIONEER DR | | | | SEVERN | MD | 21144 | |
| 5742910 | PRESSLEY PATRICIA A | 1431 OLD HICKORY DR | | | | GREENSBORO | NC | 27405 | |
| 5742911 | PRESSLEY PETER | 1081 MORNING VIEW LN | | | | CASSAT | SC | 29032 | |
| 5742912 | PRESSLEY SHALONDIA Y | 2521 SUNSET GREENS DR | | | | CHARLOTTE | NC | 28216 | |
| 5742913 | PRESSLEY TAMARA | 1176 SE 25TH TERR | | | | HOMESTEAD | FL | 33035 | |
| 5742914 | PRESSLEY TERASIA | 2980 OCONEE CIR | | | | GAINESVILLE | GA | 30507 | |
| 5742915 | PRESSLEY TIFFANY | 1734 CLEMSON CT | | | | KANNAPOLIS | NC | 28083 | |
| 5742916 | PRESSLEY TOYA | 8833 CAMERON CREST DR | | | | TAMPA | FL | 33626 | |
| 5742917 | PRESSLEY TRACY | 267 MAIN ST | | | | LEESBURG | GA | 31763 | |
| 5742918 | PRESSLEY VEDRA | 355 SAPPHIRE BND | | | | RIVERDALE | GA | 30296 | |
| 5742919 | PRESSLEY WILLIE | 1147 MORT HARRIS RD | | | | LOUISBURG | NC | 27549 | |
| 4883659 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | |
| 5742920 | PRESSON ROBYN | CR 352 NUMBER 3420 | | | | HARVEL | MO | 63945 | |
| 5742921 | PRESSURE PROS | P O BOX 910670 | | | | ST GEORGE | UT | 84791 | |
| 5431214 | PREST O FIT MANUFACTURING INC | 3191 N WASHINGTON ST STE 5 | | | | CHANDLER | AZ | 85225-1162 | |
| 5742922 | PREST O PECONIC INC | P O BOX 89 | | | | RIVERHEAD | NY | 11901 | |
| 5742923 | PREST PHILLIP | 12 SERVAN CT | | | | WILMINGTON | DE | 19805 | |
| 5466218 | PRESTA MICHAEL | 3544 VANILLA GRASS DR | | | | NAPERVILLE | IL | 60564-8332 | |
| 5466219 | PRESTA THERESA | 229 HAMPDEN RD | | | | EAST LONGMEADOW | MA | 01028-3045 | |
| 5742924 | PRESTAMO MARIA | CARR 8829 K M 3 7 | | | | BAYAMON | PR | 00956 | |
| 5466220 | PRESTEGAARD CHRISTIAN | 109 N CENTRAL ST | | | | KNOXVILLE | TN | 37902-1008 | |
| 5466221 | PRESTEGARD DOLORES | 360 8TH ST SP 18 | | | | SULTAN | WA | 98294 | |
| 5742925 | PRESTENBACK PAULA A | 233 DANOS STREET | | | | RACEALAND | LA | 70394 | |
| 5742926 | PRESTI DAVID E | 1237 SOUTH 28TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5742927 | PRESTI STEPHANY | 424 MONTGOMERY AVE APT 4 | | | | HAVERFORD | PA | 19041 | |
| 5431216 | PRESTIGE FINANCIAL SERVICES | CHARLES MICHAELS 9820EGRANDAVE | | | | GREENWOOD VILLAGE | CO | | |
| 4883636 | PRESTIGE MAINTENANCE | P O BOX 941249 | | | | PLANO | TX | 75094 | |
| 5742928 | PRESTIGELINE INC | 5 INEZ DR | | | | BAY SHORE | NY | 11706 | |
| 5742929 | PRESTIGIACOMO PETER | 154 17 CROSS ISLAND PARKWAY 2L | | | | WHITESTONE | NY | 11357 | |
| 5466222 | PRESTILEO JAMES | 249 HIGH ST | | | | HINGHAM | MA | 02043-3356 | |
| 5742930 | PRESTIN SHAKERIA | 139 FAIRMONT CIR | | | | KANNAPOLIS | NC | 28083 | |
| 5742931 | PRESTINA FULTON | 885 N MATTHEWS RD | | | | LAKE CITY | SC | 29560 | |
| 5742932 | PRESTINE ALEXANDER | 41 QUEENS ROAD | | | | SAINT HELENA | SC | 29920 | |
| 5742933 | PRESTO JONATHAN | 99 CAMINO LOS NAVARROS | | | | SAN JUAN | PR | 00926 | |
| 4880060 | PRESTO PRODUCTS COMPANY | P O 360035 | | | | PITTSBURGH | PA | 15251 | |
| 5466223 | PRESTO TIMOTHY | 27030 CEDAR RD APT 711 | | | | CLEVELAND | OH | 44123-1123 | |
| 5742934 | PRESTON AMANDA | 12 OBSERVATORY ST | | | | HAVERHILL | MA | 01833 | |
| 5466224 | PRESTON ANITA | 4303 ROCKMART DR NW # COBB067 | | | | KENNESAW | GA | 30144-5181 | |
| 5742935 | PRESTON BARTLE | 122 TOY RD | | | | WAGENER | SC | 29164 | |
| 5742936 | PRESTON BRANDEE | 26 S INDEPENDANCE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5742937 | PRESTON BRENDA | 120 NORTH PUBLIC | | | | CENTER | MO | 63436 | |
| 5742938 | PRESTON CAROLYN | 2801 S STONE RD | | | | MARION | IN | 46795 | |
| 5742939 | PRESTON CHAVERS | 124 HANVB | | | | SHARON | PA | 16146 | |
| 5742940 | PRESTON CRYSTAL | 5293 AL HIGHWAY 67 | | | | HOLLY POND | AL | 35083 | |
| 5742941 | PRESTON DEBBIE | 629 ASH ST | | | | MOORESVILLE | NC | 28115 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742942 | PRESTON DORINDA | 9608 VIIRONICA DR | | | | CHARLOTTE | NC | 28215 | |
| 5466225 | PRESTON DUANE | 21 SAN JOSE | | | | LAGUNA | NM | 87026 | |
| 5742943 | PRESTON ELIZABETH N | 45265 E8 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | |
| 5466226 | PRESTON GEORGE | 4810 NE 94TH ST | | | | VANCOUVER | WA | 98665-9218 | |
| 5742944 | PRESTON GLORIA | 2236 GREENWOOD DR | | | | LAPLACE | LA | 70068 | |
| 5742945 | PRESTON HARRY | 2634 LIBERTY ST | | | | NORTH BEND | OR | 97459 | |
| 5742946 | PRESTON HEATHER | 11603 CR 75 | | | | KENTON | OH | 43326 | |
| 5742947 | PRESTON HELLER | 30 JACKSON DR | | | | WILTON | NH | 03086 | |
| 5742948 | PRESTON JESSICA | 5001 SW 20 ST | | | | OCALA | FL | 34474 | |
| 5742949 | PRESTON JIMMIE P | 2780 COLUMBIA HWY N | | | | AIKEN | SC | 29805 | |
| 5466227 | PRESTON JOEL | 3102 YAUPON RD APT B | | | | COPPERAS COVE | TX | 76522 | |
| 5404109 | PRESTON JOSEPH AND KAREN | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 5466228 | PRESTON JOSHUA | 2934 OLIVE CT UNIT E | | | | FORT MEADE | MD | 20755 | |
| 5742950 | PRESTON KATI | 3015 SE COLORADO | | | | TOPEKA | KS | 66605 | |
| 5742951 | PRESTON KENNETH | 4301 BELLE TERRACE APT 100 | | | | BAKERSFIELD | CA | 93309 | |
| 5742952 | PRESTON KENO | PO BOX 443 | | | | BELLE ROSE | LA | 70341 | |
| 5742955 | PRESTON LETICIA | 1008 LEWISTON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5742956 | PRESTON LISA | 3 SIWANOY LANE | | | | PLATTSBURGH | NY | 12901 | |
| 5742957 | PRESTON LYNETTE | PO BOX 41090 | | | | ELLICOTT CITY | MD | 21203 | |
| 5742958 | PRESTON M SOLOMON | 7460 DAYTONA ST | | | | LEMON GROVE | CA | 91945 | |
| 5742959 | PRESTON MARTHA | 192 LEWIS PRESTON ROAD | | | | TOMAHAWK | KY | 41262 | |
| 5742960 | PRESTON MARY | 1649 RUGBY BLVD | | | | ROANOKE | VA | 24017 | |
| 5742961 | PRESTON MATIETH | 583 ONE OAK LANE | | | | BOWMAN | SC | 29018 | |
| 5742962 | PRESTON MCCOYS | 713 N DAVIS ST | | | | WEST | TX | 76691 | |
| 5742963 | PRESTON MILLER | 2918 E PINCHOT | | | | PHOENIX | AZ | 85016 | |
| 5742964 | PRESTON MURRAY | 6202 E MCKELLIPS RD | | | | MESA | AZ | 85215 | |
| 5742965 | PRESTON NIKKYA | 7285 KIRKDALE DR | | | | BLACKLICK | OH | 43004 | |
| 5466229 | PRESTON REBECCA | 651 OLD WILEY BR RD | | | | RIVER | KY | 41254 | |
| 5742966 | PRESTON ROSE | 1649 RUGBY BLVD NW | | | | ROANOKE | VA | 24017 | |
| 5742967 | PRESTON SINGLETON | 1391 MANCHESTER AVENUE | | | | COLUMBUS | OH | 43211 | |
| 5742968 | PRESTON SONYA | PO BOX682 | | | | WAYNESBORO | GA | 30830 | |
| 5431218 | PRESTON SPARKS | 146 COTTONWOOD ROAD | | | | ACME | PA | 15610 | |
| 5742969 | PRESTON STACEY | 1365 EDELWEISS | | | | RIVERSIDE | CA | 92501 | |
| 5742970 | PRESTON SUSAN | 3909 LONDON ROAD | | | | HOPEWELL | VA | 23860 | |
| 5742971 | PRESTON TABATHA | 2873 STONE ST | | | | GREENVILLE | MS | 38703 | |
| 5742972 | PRESTON TARA | 2108 ECHO LAKE DR | | | | W PALM BCH | FL | 33407 | |
| 5742973 | PRESTON THERESA | 3186 GRAND PAVILION DR | | | | TAMPA | FL | 33613 | |
| 5742974 | PRESTON THOMAS | 2209 RICHLAND ST | | | | SILVER SPRING | MD | 20910 | |
| 5742975 | PRESTON TRENDA | 884 N MILITARY RD | | | | WINLOCK | WA | 98596 | |
| 5431220 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | 30384-8467 | |
| 4806138 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | 30384-8467 | |
| 5466230 | PRESTRIDGE CHRISTINA | CMR 450 BOX 1197 | | | | APO | AE | 09705-0012 | |
| 5466231 | PRESTWOOD CYNTHIA | 4440 WILLARD AVE APT 411 | | | | CHEVY CHASE | MD | 20815-3751 | |
| 5742976 | PRESUTTO ASHLEY M | 3414 DORR ST APT 124 | | | | TOLEDO | OH | 43607 | |
| 5742977 | PRESUTTO KIEANA | 2314 WEST 21ST ST | | | | LORAIN | OH | 44052 | |
| 5742978 | PRETLOW BELINDA | 3869 SHANADHOH DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5742979 | PRETTINAILZ PRETTINAILZ | 915 MILLER ROAD | | | | SUMTER | SC | 29150 | |
| 5742980 | PRETTY MARIE | PO BOX 79 | | | | SIMS | NC | 27880 | |
| 5742981 | PRETTYMAN YVETTE | 3402 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5742982 | PRETZELMAE RITTER | 48 FREDS WAY | | | | HOLLISTER | CA | 95023 | |
| 5742983 | PREU JESSICA | 12153 CITRUSWOOD DR | | | | ORLANDO | FL | 32832 | |
| 5742984 | PREUDHOMME WENDY | 2710 4TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5742985 | PREUSS MARK | 5495 GRIFFA DR | | | | WONEWOC | WI | 53968 | |
| 5742986 | PREVADE SUSSY | 125 MCVAY STREET | | | | STERGEN | PA | 15082 | |
| 5742987 | PREVATTE ALICE S | 6027 PRINCESS ANN RD | | | | EVERGREEN | NC | 28438 | |
| 5466232 | PREVENTO BARBARA | 27812 CROOKED OAK LN | | | | SALISBURY | MD | 21801-2421 | |
| 5742988 | PREVO SHANNON M | 3995 E 91ST ST | | | | CLEVELAND | OH | 44105 | |
| 5742989 | PREVOST ERICA | 709 KINLER ST | | | | LULING | LA | 70070 | |
| 5742990 | PREVOST MARQUIS | 19608 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5742991 | PREVOST MIKE | 24914 EMERSON ST | | | | DEARBORN | MI | 48124 | |
| 5742992 | PREVOST TINA | 715 OMALLEYS CT | | | | CLOVER | SC | 29710 | |
| 5742993 | PREVOSTHINSON CATINA | 105 LAKERIDGE DR | | | | PANAMA CITY | FL | 32405 | |
| 5466233 | PREVOSTO PATRICIA | 6008 WESTWOOD AVE | | | | BALTIMORE | MD | 21206-2025 | |
| 5742994 | PREWER APRIL | 329 N COMMERCE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5742995 | PREWITT BRIANNA | 4 PERTILLA PL APT 9 | | | | TIFTON | GA | 31794 | |
| 5466234 | PREWITT DAROLEE | 1437 HONOKAHUA ST | | | | HONOLULU | HI | 96825-3043 | |
| 5742996 | PREWITT DAVID | 3701 STRATFORD DR | | | | COL | GA | 31906 | |
| 5466235 | PREWITT GEORGE | 846 PLAINVIEW RD | | | | WIMBERLEY | TX | 78676 | |
| 5742997 | PREWITT SAMANTHA | 800 CARR RIDGE RD | | | | NEW TAZWELL | TN | 37825 | |
| 5742998 | PREYEAR TAMESHIA | 2712 BARTLEY AVE APT A2 | | | | PASCAGOULA | MS | 39567 | |
| 5466236 | PREYLEAU TIARA | 20611 WILLOWDALE DR | | | | SOUTH CHESTERFIELD | VA | 23803-1718 | |
| 5742999 | PREYOR AUDREY T | 3108 W RIVERVIEW AVE | | | | DAYTON | OH | 45406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3835 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743000 | PREZ ANA | 815 QUEENS ORCHARD BLVD13 | | | | GAITHERSBURG | MD | 20878 | |
| 5743001 | PREZ ASHLEY | 13192 AVENIDA LA VISTA | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5743002 | PREZ CANDIDA | HC 01 BOX 101 61 | | | | PENUELAS | PR | 00624 | |
| 5743003 | PREZ CLINT | 29 SWEET BRIAR DR | | | | PALLEMTTO | GA | 30268 | |
| 5743004 | PREZA JUANA | 4726 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 4880330 | PRGX USA INC | P O BOX 116501 | | | | ATLANTA | GA | 30368 | |
| 5743005 | PRIANTI ROBERT | 201 VILLAGE DR | | | | PATCHOGUE | NY | 11772 | |
| 5743006 | PRIANTI SHARON | 2408 MARKET STREET | | | | WILMINGTON | NC | 28403 | |
| 5466237 | PRIBANIC JOSEPH | 4351 ABBE RD | | | | SHEFFIELD VILLAGE | OH | 44054-2925 | |
| 5743007 | PRICE ADA | 809 EAST 38TH PLACE | | | | EAST CHICAGO | IN | 46312 | |
| 5743008 | PRICE ADAM | 106 S MAIN | | | | RIDGEWAY | OH | 43345 | |
| 5743009 | PRICE ADRIENNE | PO BOX 703 | | | | BROOKNEAL | VA | 24528 | |
| 5743010 | PRICE ALICIA | 5194 GALAXY BLVD | | | | DARROW | LA | 70725 | |
| 5466238 | PRICE ALLEN | 10 E ZARLEY BLVD APT 11 | | | | JOLIET | IL | 60433-2986 | |
| 5743011 | PRICE ALLISON | 3986 RIVERSIDE DR APT 3906 | | | | MACON | GA | 31206 | |
| 5743012 | PRICE AMANDA | P O BOX 120 | | | | CALLAWAY | MD | 20620 | |
| 5743013 | PRICE AMIEE | 117 DILLON EXT | | | | GALLIPOLIS | OH | 45631 | |
| 5743014 | PRICE AMY | 30 CHAPEL ST | | | | PITTSTON | PA | 18640 | |
| 5743015 | PRICE ANA | 1812 LONGWOOD AVE | | | | COLUMBUS | OH | 43223 | |
| 5466239 | PRICE ANASTASIA | PO BOX 594 | | | | LANSING | IL | 60438 | |
| 5743016 | PRICE ANDREW T | 5904 DOLLAR HIDE SOUTH D | | | | INDIANAPOLIS | IN | 46221 | |
| 5743017 | PRICE ANGELA | 6618 N 52 ST | | | | MILWAUKEE | WI | 53223 | |
| 5466240 | PRICE ANGELA | 6618 N 52 ST | | | | MILWAUKEE | WI | 53223 | |
| 5743018 | PRICE ANNA | 1363 TIOGA AVE | | | | AKRON | OH | 44305 | |
| 5743019 | PRICE ANNETTE | 1932 CHARLESTON DR | | | | MARRERO | LA | 70072 | |
| 5743020 | PRICE ANTWANETTE | 6124 W LAMAR RD | | | | GLENDALE | AZ | 85301 | |
| 5743021 | PRICE ASHLEY | 805 MAIN AVE | | | | NITRO | WV | 25143 | |
| 5743022 | PRICE AYANA B | 5501 GLENRIDGE DR APT | | | | ATLANTA | GA | 30342 | |
| 5743023 | PRICE BERTHA M | 11301 GRANDVIEW RD 303 | | | | KC | MO | 64137 | |
| 5743024 | PRICE BETH | 2502 E PARKVIEW DR | | | | SAINT ALBANS | WV | 25177 | |
| 5466241 | PRICE BETTYE | 3736 JACKSON AVE | | | | KANSAS CITY | MO | 64128 | |
| 5743025 | PRICE BILL | 16008 ELMERY DR | | | | ABINGDON | VA | 24210 | |
| 5466242 | PRICE BOB | 2317 W WINCHESTER ST | | | | SPRINGFIELD | MO | 65807-8676 | |
| 5743026 | PRICE BRENDA | 1303 US HIGHWAY 17 SOUTH | | | | ELIZABETH CITY | VA | 27909 | |
| 5743027 | PRICE BRIAN | POBOX 27625 | | | | KNOXVILLE | TN | 37927 | |
| 5431222 | PRICE BRIAN | POBOX 27625 | | | | KNOXVILLE | TN | 37927 | |
| 5466243 | PRICE BRIAN | POBOX 27625 | | | | KNOXVILLE | TN | 37927 | |
| 5743028 | PRICE BRITTANY | 928 N 101 ST | | | | SEATTLE | WA | 98133 | |
| 5743029 | PRICE BRITTANY L | 23235 SOUTH PINECREST ROA | | | | SAUCIER | MS | 39574 | |
| 5466244 | PRICE BROCK | 221 CHEROKEE TRL | | | | HINESVILLE | GA | 31313-5701 | |
| 5743030 | PRICE BUDDY JR | 165 GASHES CREEK RD | | | | ASHEVILLE | NC | 28805 | |
| 5743031 | PRICE BUDDY L | 5140 SE 30 ST UNIT 1 | | | | OCALA | FL | 34480 | |
| 5743032 | PRICE CALIN | 193 CALCASIEU DR | | | | PARKTON | NC | 28371 | |
| 5743033 | PRICE CALLIE | 5 W 31ST ST | | | | SAND SPRINGS | OK | 74063 | |
| 5743034 | PRICE CAMELIA | 1545 N 7TH ST | | | | MILW | WI | 53205 | |
| 5466245 | PRICE CANDICE | 383 JONES RD | | | | MILNER | GA | 30257 | |
| 5466246 | PRICE CAPRICE | 90 MARY CT | | | | SAUK VILLAGE | IL | 60411 | |
| 5743035 | PRICE CARLA | 837 STATE ST APT 116 | | | | SPRINGFIELD | MA | 01109 | |
| 5743036 | PRICE CARLENE | 50 COLUMBIA RD | | | | DORCHESTER | MA | 02121 | |
| 5405531 | PRICE CARRIE L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5743038 | PRICE CASSANDRA | 4837 CHURCHILL DR | | | | JACKSONVILLE | FL | 32208 | |
| 5743039 | PRICE CATHERINE | 2413 SAWMILL RD | | | | RALEIGH | NC | 27616 | |
| 5466247 | PRICE CATHEY | 29949 MONTMORENCY DR OAKLAND125 | | | | NOVI | MI | | |
| 5743040 | PRICE CHANNEL E | 3127 SULLEN PLACE | | | | NEW ORLEANS | LA | 70131 | |
| 5743041 | PRICE CHARLES | 110 TINDERWOOD DR | | | | GOLDSBORO | NC | 27534 | |
| 5743042 | PRICE CHARLOTTE | 6703 THRUWAY | | | | BALTO | MD | 21222 | |
| 5466248 | PRICE CHELSIE | 19310 GOLDEN CACTUS LN | | | | CYPRESS | TX | 77433-8004 | |
| 5743043 | PRICE CHRIS | 8500 TIDEWATER DRIVE | | | | NORFOLK | VA | 23505 | |
| 5743044 | PRICE CHRISTINA | 10265 US HWY 50 | | | | COVINGTON | KY | 41018 | |
| 5431224 | PRICE CHRISTINA | 10265 US HWY 50 | | | | COVINGTON | KY | 41018 | |
| 5743045 | PRICE CHRISTOPHER | 15 WOODTHRUSH CT | | | | BALLSTON SPA | NY | 12020 | |
| 5466249 | PRICE CHRISTOPHER | 15 WOODTHRUSH CT | | | | BALLSTON SPA | NY | 12020 | |
| 5743046 | PRICE CIERRA M | 11214 DONNELLY AVE | | | | KANSAS CITY | MO | 64134 | |
| 5743047 | PRICE CINDY R | 4153 SOUTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5743048 | PRICE CLINT | 260 E 200 S | | | | CASTLE DALE | UT | 84513 | |
| 5743049 | PRICE CONNIE | 7 CHEROKEE RD | | | | SHALIMAR | FL | 32579 | |
| 5743050 | PRICE CONNIE K | 200 15TH AVE SW | | | | ALTOONA | IA | 50009 | |
| 5743051 | PRICE COREY | 1817 E SOUTH ST C | | | | LONG BEACH | CA | 90805 | |
| 5743052 | PRICE COUNTY REVIEW | PO BOX 410 | | | | ASHLAND | WI | 54806 | |
| 5743053 | PRICE CRESHUN DR | 20037 PECAN HILL DR | | | | ZACHARY | LA | 70791 | |
| 5743054 | PRICE CRISSIE | 315 WEST STEWART AVE | | | | MONTEREY | TN | 38574 | |
| 5743055 | PRICE CRYSTAL | 996 SOUTH ARANT ST | | | | PAGELAND | SC | 29728 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466250 | PRICE DALLAS | 170 UNION HALL RD | | | | CARLISLE | PA | 17013-8391 | |
| 5743056 | PRICE DANA | 13435 HANBY HILL RD | | | | FRAZEYSBURG | OH | 43822 | |
| 5743057 | PRICE DANIEL | 408 CROUSE CHAPEL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5743058 | PRICE DANYEIL | 422 RANDOLPH AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5466251 | PRICE DAVE | 4203 RIVERTOWNE CT | | | | PLAINFIELD | IL | 60586-6900 | |
| 5743060 | PRICE DOOROTHY J | 108 BERRY DR | | | | GRIFTON | NC | 28530 | |
| 5743061 | PRICE DEBBIE | 1128 WOODYARD RD | | | | BROOKELTT | GA | 30415 | |
| 5743062 | PRICE DEBORAH | 1909 S SCREENRIDGE DR | | | | CHICAGO | IL | 60586 | |
| 5466252 | PRICE DEBORAH | 1909 S SCREENRIDGE DR | | | | CHICAGO | IL | 60586 | |
| 5743063 | PRICE DEBRA A | 518 HOUMAS ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5743064 | PRICE DEDRICK | 1801 N 19TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5466253 | PRICE DENISE | 5633 GOLF RIDGE DR APT E | | | | SAINT LOUIS | MO | 63128-3344 | |
| 5743065 | PRICE DENNIS L | 1241 PRISTIGE | | | | ST LOUIS | MO | 63137 | |
| 5743066 | PRICE DERRICK | 203 CHERRY APT C | | | | JEFFERSON CITY | MO | 65101 | |
| 5743067 | PRICE DESIREE | 1527 S SARATOGA ST | | | | NEW ORLEANS | LA | 70113 | |
| 5743068 | PRICE DEVIN | 558 N FRANKLIN ST | | | | MONDOVI | WI | 54755 | |
| 5743069 | PRICE DIANA | 3366 CURTIS DR APT 302 | | | | SUITLAND | MD | 20746 | |
| 5743070 | PRICE DIANE | 800 WINDER ROAD | | | | THIBODAUX | LA | 70301 | |
| 5743071 | PRICE DIONNE | 24 DARDEN ST | | | | CAMERON | NC | 28326 | |
| 5466254 | PRICE DIXIE | 2009 E MARSHALL AVE | | | | PHOENIX | AZ | 85016-3110 | |
| 5743072 | PRICE DOMICA | 187CHITTENDEN ST | | | | AKRON | OH | 44306 | |
| 5743073 | PRICE DOMINIKA | 8B DAWSON CR | | | | PARAGOULD | AR | 72450 | |
| 5466255 | PRICE DON | 5 HAYES ROAD CHESTER029 | | | | MALVERN | PA | 19355 | |
| 5743074 | PRICE DONALD | 508 W MIDLAND ST APT 2 | | | | BAY CITY | MI | 04969 | |
| 5466256 | PRICE DONALD | 508 W MIDLAND ST APT 2 | | | | BAY CITY | MI | 04969 | |
| 5743075 | PRICE DONICA | 187 CHITTENDEN ST | | | | AKRON | OH | 44306 | |
| 5743076 | PRICE DONNA | 8050 CHASKE ST | | | | VERONA | PA | 15147 | |
| 5743077 | PRICE DONNA R | 2518 SONIAT ST | | | | NEW ORLEANS | LA | 70115 | |
| 5743078 | PRICE DONTREZ | 127 MAPLE CREEK DR | | | | NEWNAN | GA | 30263 | |
| 5743079 | PRICE DORA | 3084 XANADU ST | | | | AURORA | CO | 80011 | |
| 5466257 | PRICE DORA | 3084 XANADU ST | | | | AURORA | CO | 80011 | |
| 5743080 | PRICE DOUG | 5035 SAPHIRE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5743081 | PRICE EDWARD | 1612 CORTEZ ST APT303 | | | | LOS ANGELES | CA | 90026 | |
| 5743082 | PRICE ELISE | 4757 ZEBULON RD | | | | ZEBULON | NC | 27597 | |
| 5466258 | PRICE ELLEN | 3661 N CAMPBELL AVE # 366 | | | | TUCSON | AZ | 85719-1527 | |
| 5743083 | PRICE ELNORA | P O BOX 845 | | | | BOYCE | LA | 71409 | |
| 5743084 | PRICE EMMIE | 3680 S HILL RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5743085 | PRICE ERIC | 400 S LANSDOWNE AVE A4 | | | | LANSDOWNE | PA | 19050 | |
| 5743086 | PRICE ERLINDA | 5243 SABLE ST | | | | DENVER | CO | 80239 | |
| 5466259 | PRICE EVELYN | 21 GLENWOOD ST | | | | ENFIELD | CT | 06082-2728 | |
| 5743087 | PRICE EVELYN | 2252 OVERLOOK RD | | | | AUGUSTA | GA | 30906 | |
| 5743088 | PRICE FELICA | 100 SHERMWOOD LANE | | | | GREENVILLE | SC | 29605 | |
| 5466260 | PRICE FRANCES | 1801 CAMBRIDGE AVE C-1 BERKS011 | | | | READING | PA | | |
| 5743089 | PRICE FRANCINE | 310 NORTH FRONT AVENUE | | | | RULEVILLE | MS | 38771 | |
| 5743090 | PRICE FRITA | 128 WILBUR NEWTON | | | | MORGANTON | NC | 28655 | |
| 5743091 | PRICE GARY | 400 GLANCY STREET | | | | SWANSBORO | NC | 28584 | |
| 5743092 | PRICE GEORGE | 441OLD PHOENIX RD | | | | EATONTON | GA | 31024 | |
| 5743093 | PRICE GLORIA | 240 CARL BRINKLEY CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 5466261 | PRICE GRACIE | 2164 PEBBLE BEACH BLVD | | | | ORLANDO | FL | 32826-5256 | |
| 4893317 | PRICE HEATING AND AIR | 1251 RURITAN ROAD | | | | ROARING RIVER | NC | 28669 | |
| 5743094 | PRICE HENRY | 2310 BARBER RD | | | | JAMESVILLE | NC | 27846 | |
| 5743095 | PRICE HOLLAND | 832 LECONA RD | | | | CLEVELAND HTS | OH | 44121 | |
| 5743096 | PRICE JACINDA | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 5466262 | PRICE JACKIE | 2412 S SARULLO CIR | | | | GREENVILLE | MS | 38703 | |
| 5743097 | PRICE JACKIE R | 2412 S SARULLO CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5466263 | PRICE JACQUE | 2255 MOUNTAINEER HWY N | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5743098 | PRICE JAMES | 3706 MERIWETHER DRIVE APT A | | | | DURHAM | NC | 27704 | |
| 5743099 | PRICE JANICE | 615 E 96TH ST | | | | BROOKLYN | NY | 11236 | |
| 5743101 | PRICE JEANNE S | 1704 SUGAR HOLLOW DR | | | | CHARLOTTE | NC | 28214 | |
| 5743102 | PRICE JENNIFER | 394 OLD DAMES FRRRY RD | | | | MACON | GA | 31206 | |
| 5743103 | PRICE JEREMY | 1016 E BROAD ST | | | | WEST POINT | MS | 39773 | |
| 5743104 | PRICE JESSICA | 218 APT A BENNETT CIR | | | | CARRPTON | GA | 30117 | |
| 5743105 | PRICE JESSIE | 1419 LONSDALE RD | | | | COLUMBUS | OH | 43232 | |
| 5743106 | PRICE JETA | 1819 OLD CEDAR FALLS RD | | | | ASHEBORO | NC | 27203 | |
| 5743107 | PRICE JIMMIE R | 6801 BOCK RD APT 425 | | | | FORT WASHINGTON | MD | 20744 | |
| 5743108 | PRICE JOHN | 2929 NW 15TH | | | | LAWTON | OK | 73501 | |
| 5743109 | PRICE JONATHAN | 1206 LACKEY STREET | | | | SHELBY | NC | 28152 | |
| 5466264 | PRICE JOSEPH | 10301 ARLINGTON CHURCH RD | | | | MINT HILL | NC | 28227 | |
| 5466265 | PRICE JUDY | 16012 MELBOURNE CT | | | | TRUCKEE | CA | 96161-1525 | |
| 5743111 | PRICE KARISSA | 80 BRIGHTON HILL RD APT 6 | | | | COLUMBIA | SC | 29223 | |
| 5743112 | PRICE KARON | 1756 CONCORD RD | | | | CHATHAM | VA | 24531 | |
| 5743113 | PRICE KASHONNA | 605 ROXBURY | | | | YOUNGSTOWN | OH | 44502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743114 | PRICE KATIE | 1307 MOCKINGBIRD LANE | | | | TAYLOR | AL | 36301 | |
| 5743115 | PRICE KATINA | 508 NORTH POINTE LANE APT 304 | | | | DANVILLE | VA | 24540 | |
| 5743116 | PRICE KAYCE | 294 ROBIN LN | | | | WATERLOO | SC | 29384 | |
| 5743117 | PRICE KAYLA | 348MEADOWFIELD RD | | | | GASTON | SC | 29053 | |
| 5466266 | PRICE KEARRA | 19600 N HEATHERWILDE BLVD 2407 TRAVIS453 | | | | PFLUGERVILLE | TX | | |
| 5743118 | PRICE KEITH M | 1585 BRIARFIELD ROAD APT 8 | | | | HAMPTON | VA | 23666 | |
| 5743119 | PRICE KENDRA | 2024 BROOKSIDE PRKWY N DR | | | | INDIANAPOLIS | IN | 46201 | |
| 5466267 | PRICE KENNETH | 6599 MEDINAH LANE FAIRFAX059 | | | | ALEXANDRIA | VA | | |
| 5743120 | PRICE KENNY | 3502 LAKE ST APT104 | | | | OMAHA | NE | 68111 | |
| 5743121 | PRICE KHRISTOPHILE | 541 PARKLAND DR | | | | DANVILLE | VA | 24540 | |
| 5466268 | PRICE KRISTY | 18846 INDIAN | | | | REDFORD | MI | 48240-2022 | |
| 5743122 | PRICE KRYSTAL | 213 B DR | | | | WILMER | TX | 75172 | |
| 5743123 | PRICE LASHEAR | 13113 CEDAR RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5466269 | PRICE LAURENCE | 16422 KEATS TER | | | | DERWOOD | MD | 20855 | |
| 5743124 | PRICE LENORA | 1624 W 37TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5743125 | PRICE LESANN | 3322 VALLEY PARK AVE | | | | COLUMBUS | OH | 43231 | |
| 5743126 | PRICE LESHAH | 28 RIVERCREST CT | | | | RIVERDALE | GA | 30274 | |
| 5743127 | PRICE LESLIE | 1400 BARTON RD | | | | REDLANDS | CA | 92373 | |
| 5466270 | PRICE LETROYE | 744 FREDERICK BLVD | | | | AKRON | OH | 44320-1728 | |
| 5743128 | PRICE LILLIAN | 221 RIVERSIDE DRIVE | | | | MADISON | WV | 25130 | |
| 5466271 | PRICE LILLIAN | 221 RIVERSIDE DRIVE | | | | MADISON | WV | 25130 | |
| 5743129 | PRICE LINDA | PO BOX1293 | | | | BRISTOW | OK | 74454 | |
| 5743130 | PRICE LISA | 2701 DONCASTER DR APT A | | | | ALBANY | GA | 31707 | |
| 5466272 | PRICE LISA | 2701 DONCASTER DR APT A | | | | ALBANY | GA | 31707 | |
| 5743131 | PRICE LORRAINE | 300 RHEA CICRLE | | | | GREENEVILLE | TN | 37743 | |
| 5743132 | PRICE LUCY | 434 21ST STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5743133 | PRICE LYNETTA | 20 CEADER CREEK DR | | | | COVIGTION | GA | 30014 | |
| 5743134 | PRICE MAGGIE | 1020 S 35TH ST | | | | MBILWAUKEE | WI | 53215 | |
| 5743135 | PRICE MARCIA | 732 PEACHTREE ROAD APT B | | | | CLAYMONT | DE | 19703 | |
| 5466273 | PRICE MARGIE | 1023 CLOVERDALE RD | | | | PADUCAH | KY | 42003-5011 | |
| 5743136 | PRICE MARIAH | 185 DOYLE ST | | | | HOLLY HILL | SC | 29059 | |
| 5743137 | PRICE MARTHA | 1924 STONERIDGE DR | | | | ASHLAND | OH | 44805 | |
| 5743138 | PRICE MARY | 4730 E BUTLER AVE APT 101 | | | | FRESNO | CA | 93702 | |
| 5466274 | PRICE MARY E | 97 HAY BALE TRL | | | | ORMOND BEACH | FL | 32174-8212 | |
| 5743139 | PRICE MATT | 2801 HIGHWAY 6 E LOT 75 | | | | IOWA CITY | IA | 52240 | |
| 5743140 | PRICE MATTHEW | 5631 EDGEBROOK DR | | | | GALENA | OH | 43021 | |
| 5743141 | PRICE MEGAN | 1903 STEWART AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5743142 | PRICE MELVIN | 901 METRO AVE | | | | GALLLIP | NM | 87301 | |
| 5743143 | PRICE MELVITA A | 214 BROOK MEADOW LANE | | | | LA GRANGE | NC | 28551 | |
| 5743144 | PRICE MENDY | 122 FAIRWAY DR | | | | ELK CITY | OK | 73644 | |
| 5743145 | PRICE MICHAEL | 2056 DUVAL LN | | | | HAYWARD | CA | 94545 | |
| 5743146 | PRICE NATALIE D | 5533 110TH AVE N APT 104 | | | | PINELLAS PARK | FL | 33782 | |
| 5466275 | PRICE NATASHA | 1017 E RESIDENCE AVE | | | | ALBANY | GA | 31705-1244 | |
| 5743147 | PRICE NICHOLLE | 146 PINEWOOD DR | | | | MILLBROOK | AL | 36054 | |
| 5743148 | PRICE NICOLE | 5057GLENDALEAVE | | | | GREENBAY | WI | 54313 | |
| 5743149 | PRICE NIKKON | 7054 HEATHER DR | | | | BRYANS ROAD | MD | 20616 | |
| 5743150 | PRICE OSCAR | 110 SAWMILL COURT | | | | GRASONVILLE | MD | 21638 | |
| 5743151 | PRICE PAM | 6164 CARR ST | | | | ARVADA | CO | 80004 | |
| 5466276 | PRICE PAM | 6164 CARR ST | | | | ARVADA | CO | 80004 | |
| 5743152 | PRICE PAMELA | 609 HIDDEN POINT DR | | | | LEXINGTON | KY | 40517 | |
| 5743153 | PRICE PATRICE | 3701 POLK ST | | | | PORTSMOUTH | VA | 23703 | |
| 5743154 | PRICE PATRICIA | 22762 PENNY LOOP | | | | LAND O LAKES | FL | 34639 | |
| 5743155 | PRICE PATTRICK | 3273 E 132ND ST | | | | CLEVELAND | OH | 44120 | |
| 5743156 | PRICE PENNY | 300 BELLEN WEST | | | | DANVILLE | VA | 24541 | |
| 5743157 | PRICE PHIL | 21 SWANN LANE | | | | SPRUCE PINE | NC | 28777 | |
| 5743158 | PRICE QUINTELLA | 1952 FOSTER ST | | | | SCHENECTADY | NY | 12304 | |
| 5743159 | PRICE RACHEL | 68 W PALOMINO DR | | | | ENOCH | UT | 84721 | |
| 5743160 | PRICE RALPH | 110 N ORCHARD HEIGHTS WAY NO | | | | NAMPA | ID | 83651 | |
| 5404513 | PRICE RAMONA | 101 W NUEVA ST | | | | SAN ANTONIO | TX | 78205 | |
| 5743161 | PRICE RANDOLPH | 1000 MEADE DR | | | | GREENSBORO | NC | 27410 | |
| 5743162 | PRICE RASHELL | 6305 4TH STREET APT 2002 | | | | MARRERO | LA | 70072 | |
| 5743163 | PRICE REBECCA | 4901 GREEN RIVER SP309 | | | | CORONA | CA | 92880 | |
| 5466277 | PRICE REBECCA | 4901 GREEN RIVER SP309 | | | | CORONA | CA | 92880 | |
| 5743164 | PRICE RENEE | 4061 BORDEN RD | | | | WILSON | NC | 27893 | |
| 5466278 | PRICE RHONDA | 5427 W BEVERLY RD | | | | LAVEEN | AZ | 85339 | |
| 5743165 | PRICE RICH | RT 88 | | | | BRICK | NJ | 08724 | |
| 5743166 | PRICE RICHARD | 5397 ASPEN AVE | | | | PORTAGE | IN | 46368 | |
| 5466279 | PRICE RICHARD | 5397 ASPEN AVE | | | | PORTAGE | IN | 46368 | |
| 5743167 | PRICE RITA | 108 EMBERWOOD DRIVE | | | | RICHMOND | VA | 23223 | |
| 5743168 | PRICE ROBERT | 6086 WEST CIRCLE ST | | | | ATHENS | TX | 75752 | |
| 5466280 | PRICE ROBIN | 4440 JANICE DR | | | | SNELLVILLE | GA | 30039-6651 | |
| 5743169 | PRICE ROMICA | 106 ROHR ST | | | | ROCHESTER | NY | 14605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466281 | PRICE RONDA | 2318 STONELICK CT | | | | HILLIARD | OH | 43026 | |
| 5743170 | PRICE RUBY L | 10819 NOLAND COURT | | | | LENEXA | KS | 66210 | |
| 5466282 | PRICE RUTH | 14154 ELMIRA CIR | | | | MAGALIA | CA | 95954 | |
| 5743171 | PRICE SABRINA | 1621 JUNIPER DR | | | | SHELBYVILLE | KY | 40065 | |
| 5743172 | PRICE SAMANTHA L | 2337 13TH ST SW | | | | AKRON | OH | 44314 | |
| 5743173 | PRICE SANDRA | 955 53RD ST E | | | | BRADENTON | FL | 34208 | |
| 5466283 | PRICE SANDRA | 955 53RD ST E | | | | BRADENTON | FL | 34208 | |
| 5743174 | PRICE SARA | 1221 CRESTON ROAD | | | | CAMBRIDGE | OH | 43725 | |
| 5743175 | PRICE SAVANNAH L | 308 GREENWOOD STREET | | | | MORGAN CITY | LA | 70380 | |
| 5743176 | PRICE SHARITA | 1725 1 2 COLUMBUS | | | | NEW ORLEANS | LA | 70116 | |
| 5743177 | PRICE SHAWNTAE | 3521 E XYLER ST | | | | TULSA | OK | 74115 | |
| 5743178 | PRICE SHELBY L | 16753 JUNCTION LN | | | | VANCE | AL | 35490 | |
| 5466284 | PRICE SHERRIE | 524 BRUCE AVENUE | | | | ODENTON | MD | 21113 | |
| 5743179 | PRICE SHIRLEY | 3805 AARON ST | | | | ALEXANDRIA | LA | 71302 | |
| 5743180 | PRICE SHUNAE | 5372 VIA MAJOR DR | | | | ORLANDO | FL | 32808 | |
| 5743181 | PRICE SIERA | 1635 UNION ST | | | | LANCASTER | OH | 43130 | |
| 5743182 | PRICE STACY M | 4682 OLD WAYNESBORI RD | | | | HEPHZIBAH | GA | 30815 | |
| 5743183 | PRICE STEPHANIE | P O BOX 921 | | | | ALLENDALE | SC | 29810 | |
| 5466285 | PRICE STEPHEN B | 50663 BARES RUN RD | | | | SARDIS | OH | 43946 | |
| 5743184 | PRICE STEPHENIE | 113 HOLLAND DR | | | | BELTON | SC | 29627 | |
| 5743185 | PRICE SUE | 220 WALNUT HILL DR APT B1 | | | | EASLEY | SC | 29642 | |
| 5466286 | PRICE SYDNEY | 2528 QUAIL OAK DRIVE N | | | | RUTHER GLEN | VA | 22546 | |
| 5743186 | PRICE TAKEYSHA S | 1034 IRENE STREET | | | | GREENVILLE | MS | 38701 | |
| 5743187 | PRICE TAMIKA | 4223 N IRQUOIS | | | | TULSA | OK | 74106 | |
| 5466287 | PRICE TAMMIRA | 154 KINGSBOROUGH 1ST WALK | | | | BROOKLYN | NY | 11233-3550 | |
| 5466288 | PRICE TANIKA | 625 BERRY AVE | | | | HAYWARD | CA | 94544-2458 | |
| 5743188 | PRICE TARA | 100 S BUCHANNAN | | | | RANSON | WV | 25438 | |
| 5743189 | PRICE TENESHIA M | 2543 ST JAMES STREET | | | | GREENVILLE | MS | 38703 | |
| 5743190 | PRICE TERECCA | PO BOX 5238 | | | | OSWEGO | NY | 13126 | |
| 5743191 | PRICE TERESA | 4410 GROVE LANDING DR | | | | GROVETOWN | GA | 30813 | |
| 5743192 | PRICE TERRY | 11208 ELKHURST ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5466289 | PRICE TESSA | 1514 SUNSWEPT DR HARFORD025 | | | | BEL AIR | MD | | |
| 5743193 | PRICE THOMASIA | 108 EMERDAA RD | | | | OCALA | FL | 34472 | |
| 5743194 | PRICE TIFFANY | 103 WEST LOCKHAVEN DRIVE | | | | GOLDSBORO | NC | 27530 | |
| 5743195 | PRICE TIM | 4600 MIRA LOMA DR APT | | | | RENO | NV | 89502 | |
| 5743196 | PRICE TIMOTHY | 216 14TH ST | | | | BEAVER FALLS | PA | 06320 | |
| 5466290 | PRICE TIMOTHY | 216 14TH ST | | | | BEAVER FALLS | PA | 15010 | |
| 5743197 | PRICE TINA | 218 SHIRLEY RIDGE DR | | | | ST CHARLES | MO | 63304 | |
| 5743198 | PRICE TONI | 111 NW QUINTON | | | | TOPEKA | KS | 66601 | |
| 5743199 | PRICE TRACY | 644 US HIGHWAY 221S | | | | MOORESBORO | NC | 28150 | |
| 5743200 | PRICE TUWINA | 3676 THURGOOD AVE | | | | CLEVELAND | OH | 44115 | |
| 5743201 | PRICE TWILER | 242 RODRIGUEZ DR | | | | RACELAND | LA | 70394 | |
| 5743202 | PRICE VALENCIA | 2114 E MOSSMAN | | | | WICHITA | KS | 67214 | |
| 5743203 | PRICE VANESSA | 1600 DUNLEITH AVE | | | | WINSTON-SALEM | NC | 27105 | |
| 5466291 | PRICE VICTOR | 329 HIGHTOWER ST | | | | EL DORADO SPRINGS | MO | 64744 | |
| 5743205 | PRICE VICTORIA | 347203 E HIGHWAY 66 | | | | CHANDLER | OK | 74843 | |
| 5466292 | PRICE VIRGINIA | 9304 FLINT CIR | | | | FREDERICK | MD | 21702-2025 | |
| 5743206 | PRICE VIVAN | 2307 CUMBERLAND ST | | | | LR | AR | 72206 | |
| 5743207 | PRICE WALKER | 10090 CREST VIEW DR | | | | GRASS VALLEY | CA | 95949 | |
| 5743208 | PRICE WALLENE | 517 WESTMORELAND ST | | | | ABILENE | TX | 79603 | |
| 5743209 | PRICE WILLIAM C | 1251A BASIL RD | | | | SC | SC | 29160 | |
| 5743210 | PRICE WONDER | 5809 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5743211 | PRICE ZULEIKA | 122 EMERY ST | | | | PORTLAND | ME | 04102 | |
| 5743212 | PRICE ZURI | 1701 BENNING RD A23 | | | | WASHINGTON | DC | 20902 | |
| 5466293 | PRICEBROWN JANICE | 215 WEBBER SPRINGS DR | | | | INWOOD | WV | 25428 | |
| 5743213 | PRICECHAMBERS KIMBERLY | 2423 RANSON RD | | | | DILLWYN | VA | 23936 | |
| 5743214 | PRICECHARLTON TIA | 801 KING AVE | | | | CHARLESTON | WV | 25312 | |
| 5743215 | PRICEHAZEL TABATHA | 3840 BELPRE ROAS APT13 | | | | SILVER SPRING | MD | 20906 | |
| 5743216 | PRICES CREAMERIES | LOCKBOX 730771 | | | | DALLAS | TX | 75373 | |
| 5743217 | PRICHARD BRUCE | 200 SHIPMAN RD | | | | HAVELOCK | NC | 28532 | |
| 5743218 | PRICHARD DANIELLE | 151 STRAWBERRY DRIVE | | | | OLIVE HILL | KY | 41164 | |
| 5743219 | PRICHARD DIANA | 837 GLENDALE AVE | | | | CHARLESTON | WV | 25303 | |
| 5743220 | PRICHARD FRANKLIN K | N6102 740TH ST | | | | ELLSWORTH | WI | 54011 | |
| 5466294 | PRICHARD GRETCHEN | 5064 MIRROR LAKE DR | | | | LIMA | OH | 45801-9704 | |
| 5743221 | PRICHARD MINDY | 239 ELMWOOD RD | | | | STATESVILLE | NC | 28625 | |
| 5743222 | PRICHARD SANDRA K | 448 S 54TH W AVE | | | | TULSA | OK | 74127 | |
| 5743223 | PRICHARD SUSAN | 177 TAYWAN ISLAND ROAD | | | | LEESBURG | FL | 34788 | |
| 5743224 | PRICHETT APRIL | 1228 WOODBORNE AVE | | | | BALTIMORE | MD | 21239 | |
| 5466295 | PRICHETT VANESSA | 1070 GARDEN PRINCE CIR | | | | LAS VEGAS | NV | 89110-2788 | |
| 5743225 | PRICILLA HICKS | 3934 VERDUGO LANE | | | | BAKERSFIELD | CA | 93312 | |
| 5743226 | PRICILLA JACKSON | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5743227 | PRICILLA OCHOA | 2743 9TH ST | | | | RIVERSIDE | CA | 92507 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743228 | PRICILLA REYES | 914 MUHLENBERG ST | | | | READING | PA | 19602 | |
| 5743229 | PRICILLA RIOS | 922 NORTH HAMPTON DR | | | | SILVER SPRING | MD | 20903 | |
| 5743230 | PRICILLA THOMAS | 104 JOHN TUCKER RD | | | | MADISON | VA | 22727 | |
| 5743232 | PRICKETT DAVID | 820 DOVEY AVE | | | | WHITTIER | CA | 90601 | |
| 5743233 | PRICKETT MARIO | 1010 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5743234 | PRICKETT SUSAN | 1130 SPURGON CIR | | | | WRENS | GA | 30833 | |
| 5743235 | PRICKETT YAJAIRA | 17316 E SUSQUEHANNA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5743236 | PRIDDY CAROL C | 20100 IRVING DR NONE | | | | LIVONIA | MI | 48152 | |
| 5743237 | PRIDDY ELISE | 3260 VAILVIEW DR | | | | NASHVILLE | TN | 37207 | |
| 5743238 | PRIDDY JODI | 76620 MCCELHANEY RD | | | | FREEPORT | OH | 43977 | |
| 5743239 | PRIDDY LATASHA | 231 BERMUDA LANE | | | | LOUISVILLE | KY | 40213 | |
| 5743240 | PRIDDY NANCY | 2938 MEADOWBROOK DR | | | | PT PLEASANT | WV | 25550 | |
| 5743241 | PRIDDY PORTIA | 3260 VAILVIEW DR | | | | NASHVILLE | TN | 37207 | |
| 5743242 | PRIDE DEBORAH | 1303 CONSTITUTION RD SE | | | | ATLANTA | GA | 30316 | |
| 5743243 | PRIDE EVA | 12 BARROW ST | | | | ROCK HILL | SC | 29730 | |
| 5743244 | PRIDE GEWNDOLYN | 3P-ST PETER MOUNTAIN RD | | | | ST THOMAS | VI | 00802 | |
| 5743245 | PRIDE PHYLLIS | 3618 NORTH CAMAC STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5743246 | PRIDE ROOSEVELT | 2713 ROYALL AVE APT D | | | | GOLDSBORO | NC | 27534 | |
| 5743247 | PRIDE SHAUNDA | 3763 PREACHER HENRY RD | | | | FAISON | NC | 28341 | |
| 5466296 | PRIDEAUX RENEE | 3645 WORTHINGTON BLVD | | | | URBANA | MD | 21704 | |
| 5743249 | PRIDEMORE RUTH | 2033 W MAY | | | | WICHITA | KS | 67213 | |
| 5743250 | PRIDGEN ANNETTE | 3333 N BOUVIER ST | | | | PHILA | PA | 19140 | |
| 5743251 | PRIDGEN CAROLYN | 3792 ED HERRING RD | | | | LA GRANGE | NC | 28551 | |
| 5466297 | PRIDGEN CINDI | 14 MARSHS VICTORY CT | | | | BALTIMORE | MD | 21228-2425 | |
| 5743252 | PRIDGEN JOHN | 116 PEACH ST | | | | WHITEVILLE | NC | 28472 | |
| 5743254 | PRIDGEN YVONNE B | 102 WILSON ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5743255 | PRIDGEON ELIZABETH | 501 JOHN ST | | | | GREER | SC | 29651 | |
| 5743256 | PRIDGEON KIMBERLY | 309 CAREY ST | | | | UNADILLA | GA | 31091 | |
| 5466298 | PRIDMORE ELAINE | 1021 BIG TORCH ST | | | | RIVIERA BEACH | FL | 33407-1140 | |
| 5743257 | PRIEANA WILLIAMS | 1385 VAN DORN ST | | | | ALEXANDRIA | VA | 22304 | |
| 5743258 | PRIEBE DOUGLAS | 4880 51ST W APT 1208 | | | | BRADENTON | FL | 34210 | |
| 5743259 | PRIEBE MIRANDA | 514 SARATOGA DR | | | | ALPHARETTA | GA | 30022 | |
| 5743260 | PRIEGOLUNA MARIA | 6500 W CHARLESTON BLVD 54488 | | | | LAS VEGAS | NV | 89146 | |
| 5743261 | PRIEM NICOLE | 11024 W OKLAHOMA AVE | | | | WEST ALLIS | WI | 53227 | |
| 5743262 | PRIER ALICE | 4801 SPENCER ST APT 68 | | | | LAS VEGAS | NV | 89117 | |
| 5743263 | PRIER KAY | ROUT 2 | | | | TAHLEQUAH | OK | 74464 | |
| 5743264 | PRIERACCINI GLENNA | 906 W OHIO ST | | | | ALGER | OH | 45812 | |
| 5743265 | PRIES ELIZABETH | 834 NICOLET AVE | | | | GREEN BAY | WI | 54304 | |
| 5466299 | PRIES KEEGAN | 128 MIRAMAR DR # BROWN009 | | | | GREEN BAY | WI | 54301-1924 | |
| 5743266 | PRIES RACHEL | 8710 82ND ST | | | | PLEASANT PR | WI | 53158 | |
| 5743267 | PRIEST ARLYNTHIA | 1410 BRIDFORD PKWY APT D | | | | GREENSBORO | NC | 27407 | |
| 5743268 | PRIEST CANELLIA | 5770 HWY 211 EAST LOT 40 | | | | LUMBERTON | NC | 28358 | |
| 5743269 | PRIEST JERRY | 6033 S 31 W AVE | | | | TULSA | OK | 74107 | |
| 5743270 | PRIEST LAURA | 1272 ST RD MM | | | | NEW BLOOMFLD | MO | 65063 | |
| 5743271 | PRIEST ROBERT | 3514 N 29TH ST | | | | OZARK | MO | 65721 | |
| 5466300 | PRIEST RYAN | 201 CLEVELAND CT | | | | BRICK | NJ | 08724-1709 | |
| 5743272 | PRIEST SYLVIA | 4025 E CARDINAL PINE DE | | | | MASCOTTE FL | FL | 34753 | |
| 5431226 | PRIEST TABITHA AND WAYNE | 2000 LAKERIDGE DR SW BLDG 3 | | | | OLYMPIA | WA | 98502-6001 | |
| 5743273 | PRIEST VIRGINA D | 2450 N 14TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5743274 | PRIEST YOLANDA | 1490 LARCHMONT RD | | | | CLEVELAND | OH | 44110 | |
| 5743275 | PRIESTEL DEBBIE | P O BOX 3064 | | | | LAWTON | OK | 73502 | |
| 5743276 | PRIESTER CORMIC | 436 NW 10TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5743277 | PRIESTER ESTONTEE | 1379 KINGFISHER RD | | | | BARNWELL | SC | 29812 | |
| 5743278 | PRIESTER JAMES J | 1330 S CENTER ST | | | | TERRE HAUTE | IN | 47802 | |
| 5743279 | PRIESTER JEFF | 2867 EMMA LN | | | | BRUNSWICK | OH | 44212 | |
| 5743280 | PRIESTER JOANN | 5303 NORTHFIELD | | | | BEDFORD | OH | 44146 | |
| 5743281 | PRIESTER LOIS | 6862 MABELTON PKY | | | | MABELTON | GA | 30162 | |
| 5466301 | PRIESTER MICHAEL | 5305 CORNELL AVE | | | | EL PASO | TX | 79924-4715 | |
| 5743282 | PRIESTER SHAMEKA | 820 CATAWBA CIR | | | | COLUMBIA | SC | 29210 | |
| 5743283 | PRIESTER THOMAS | 5874 CENTURY OAKS DR APT E | | | | FAYETTEVILLE | NC | 28314 | |
| 5743284 | PRIESTLEY CHERYL | 105 HERWOOD DR | | | | HAMMOND | LA | 70401 | |
| 5466302 | PRIESTLEY ERIC | 712 W AVE E | | | | COPPERAS COVE | TX | 76522 | |
| 5743285 | PRIESTLEY JEREMY A | 127 SICKAMORE LN | | | | HURRICANE | WV | 25526 | |
| 5466303 | PRIESTLEY TERRY | 1219 SIOUX ST | | | | LOS ALAMOS | NM | 87544-2829 | |
| 5743286 | PRIETO APRIL | 1017RINGLEND CIRCLE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5743287 | PRIETO CARMEN | BO ESPINOSA 1 | | | | V A | PR | 00692 | |
| 5743288 | PRIETO CHERNEQUA | 1640 RUBY DR APT 158 | | | | PERRIS | CA | 92571 | |
| 5431227 | PRIETO CLAUDIA | 7575 W 5 CT | | | | HIALEAH | FL | 33014 | |
| 5743289 | PRIETO DANNY | 181 N LIBERTY 24 | | | | BOISE | ID | 83704 | |
| 5466304 | PRIETO DEBRA | 8538 WOODFORD WAY | | | | RIVERSIDE | CA | 92504-2956 | |
| 5743290 | PRIETO FELICIA | 9798 IRIS MEADOW WAY | | | | ELK GROVE | CA | 95757 | |
| 5743291 | PRIETO GUILLERMO | P O BOX 2691 | | | | CALHOUN | GA | 30703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743292 | PRIETO JAMES | 624 AMECA DR | | | | EL PASO | TX | 79915 | |
| 5743293 | PRIETO JENNIFER | 1912 WASHINGTON AVE | | | | BEDFORD | IN | 47421 | |
| 5743294 | PRIETO LILIANA | 102 SUENO | | | | SUNLAND PARK | NM | 88063 | |
| 5743295 | PRIETO LOURDES | PO BOX 10000 PMB 252 | | | | CANOVANAS | PR | 00729 | |
| 5743296 | PRIETO MABEL | 1811 NW 36 AVE | | | | MIAMI | FL | 33125 | |
| 5743297 | PRIETO MANUEL | 249 SAN JANCITO WAY | | | | BLYTHE | CA | 92225 | |
| 5743298 | PRIETO MARQUEZA | 190 PICAFLOR | | | | HATCH | NM | 87937 | |
| 5743299 | PRIETO MARTHA | 2458 NORTH 9TH STREET 30 | | | | LARAMIE | WY | 82072 | |
| 5743300 | PRIETO NORA | 1319 E WADDELL ST | | | | LINDSAY | CA | 93247 | |
| 5743301 | PRIETO PATRICIA | 5162MIDWAY | | | | LAS CRUCES | NM | 88001 | |
| 5743302 | PRIETO STEPHANIE | 11825 E WASHINGTON BLVD | | | | WHITTIER | CA | 90601 | |
| 5743303 | PRIETO SYLVIA L | 7621 VANPORT AVE | | | | WHITTIER | CA | 90606 | |
| 5743304 | PRIETO UNICE | 150 S ANZA ST 50B | | | | EL CAJON | CA | 92020 | |
| 5743305 | PRIETO VICTOR | 20548 MORVA DR | | | | HAYWARD | CA | 94541 | |
| 5743306 | PRIETO WILNELIA | CALLE MAR C-66 | | | | VEGA BAJA | PR | 00693 | |
| 5743307 | PRIETO ZULEYKA | URB BONNEVILLE HEUGTTS | | | | CAGUASPR | PR | 00725 | |
| 5466305 | PRIETOTORRES GIOVANNY | 53270 UNIT 1 DEER RUN | | | | FORT HOOD | TX | 76544 | |
| 5743308 | PRIEUR KRISTEN | 3G STUART STREET | | | | ASHEVILLE | NC | 28806 | |
| 5743309 | PRIGMORE MELISA | 1161 PATAPSCO PL | | | | AKRON | OH | 44306 | |
| 5743310 | PRILO REBECCA | 3256 WHITCOMB ST | | | | CHARLOTTE | NC | 28269 | |
| 5743311 | PRIM MARY A | 12902 FOREST AVE | | | | CLEVELAND | OH | 44120 | |
| 5743312 | PRIMA LINDA | 22311 KOVEL RD | | | | ROBERT | LA | 70455 | |
| 5743313 | PRIMAB KUNJU | 105 STRAWBERRY GROVE | | | | ROWLAND HTS | CA | 92620 | |
| 5743314 | PRIMACK JEFF | PO BOX 492839 | | | | KEAAU | HI | 96749 | |
| 5743315 | PRIMACY INDUSTRIES LIMITED | 7A BAIKAMPADY INDUSTRIAL AREA | | | | MANGALORE | | 575011 | INDIA |
| 5431228 | PRIMAVERA NICHOLAS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5431230 | PRIME ART & JEWEL | 18325 WATERVIEW PARKWAY | | | | DALLAS | TX | 75252 | |
| 5431232 | PRIME ELECTRIC COMPANY INC | 48-50 33rd St. | | | | Long Island City | NY | 11101 | |
| 4863417 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | | | | BALL GROUND | GA | 30107 | |
| 5431234 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | | | | BALL GROUND | GA | 30107 | |
| 5743316 | PRIME SERVICE CENTER | 1575 VFW PARKWAY | | | | WEST ROXBURY | MA | 02132 | |
| 4862605 | PRIME TIME TOYS LLC | 200 WANAQUE AVENUE STE 101 | | | | POMPTON LAKES | NJ | 07442 | |
| 5431235 | PRIMECLICK LLC | 926 HADDONFIELD RD STE E372 372 | | | | CHERRY HILL | NJ | 08002-2775 | |
| 5466306 | PRIMER TALISHA | 1702 N OATES ST 588 S MALLORY | | | | HAYTI | MO | 63851 | |
| 5743317 | PRIMES CRYSTAL | 3232 POCO VIA | | | | ORLANDO | FL | 32808 | |
| 5743318 | PRIMETTA MANNING | 6509 MARSOL | | | | MAYFIELD HTS | OH | 44124 | |
| 5431237 | PRIMITIVE ARTISAN INC | 40 PECKS RD | | | | PITTSFIELD | MA | 01201-1326 | |
| 5743319 | PRIMITIVO BARRERA-LEON | 1125 REMINGTON AVE | | | | SCRANTON | PA | 18505 | |
| 5743320 | PRIMITIVO PUCHETA | 1615 N MILWAUKEE AVE | | | | GLENVIEW | IL | 60025 | |
| 5743321 | PRIMITIVO QUEZADA | 505 E 29TH ST | | | | PAGE | NE | 68766 | |
| 5743322 | PRIMM APRIL | 1004 COLD HARBOR DR | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5743323 | PRIMM ASHLEY | 320 OSCEOLA ST | | | | JAX | FL | 32204 | |
| 5743324 | PRIMM DEANNA | 4834 KOSSUTH AVE | | | | ST LOUIS | MO | 63115 | |
| 5743325 | PRIMM RACHEL | 6TH GRAY STREET | | | | NATCHEZ | MS | 39120 | |
| 5431239 | PRIMO CHOICE LLC | 9322 3RD AVE STE 417 | | | | BROOKLYN | NY | 11209-6802 | |
| 5466307 | PRIMO JANET | 1603 E 52ND ST | | | | BROOKLYN | NY | 11234-3823 | |
| 5743326 | PRIMO WATER CORPORATION | 101 N CHERRY STREET SUITE 501 | | | | WINSTON-SALEM | NC | 27101 | |
| 4858235 | PRIMO WATER CORPORATION SBT | 101 N CHERRY STREET STE 501 | | | | WINSTON | NC | 27101 | |
| 5466308 | PRIMOSCH MAUREEN | 1 AMERICAN RD | | | | CLEVELAND | OH | 44144-2354 | |
| 5743327 | PRIMOUS WINDSOR | 3 DEANNA DR | | | | STATESBORO | GA | 30458 | |
| 4881904 | PRIMOW LANDSCAPE | P O BOX 4107 | | | | VISALIA | CA | 93278 | |
| 4867105 | PRIMROSE CANDY CO | 4111 W PARKER AVE | | | | CHICAGO | IL | 60639 | |
| 5743328 | PRIMUS DONNA L | 5107 BIRD LN | | | | WINTER HAVEN | FL | 33884 | |
| 5743329 | PRIMUS EVETTE | 107 EVERGREEN CT | | | | BENNETTSVILLE | SC | 29512 | |
| 5743330 | PRIMUS GLENFORD | 261 KINGSTON AVE | | | | BROOKLYN | NY | 11213 | |
| 5743331 | PRIMUS JAMARPRIMUS | 4740 LAKE SHORE DR APT 1 | | | | WACO | TX | 76710 | |
| 5743332 | PRINCE ANJELA | 618 MILLS ST | | | | SANDUSKY | OH | 44870 | |
| 5743333 | PRINCE BETTIE | 1033 LOWER DEMUNDS RD | | | | DALLAS | PA | 18612 | |
| 5743334 | PRINCE BILLY | 191 CREEKSTONE TRL | | | | ROCKY POINT | NC | 28457 | |
| 5743335 | PRINCE BREONA | 3681 HILDANA RD | | | | SHAKER HTS | OH | 44120 | |
| 5743336 | PRINCE CAROL | 233 HAMBLETON RD | | | | MONTGOMERY | AL | 36117 | |
| 5743337 | PRINCE CAROLYN | 321 PUTNAM COUNTY BLVD | | | | EAST PALATKA | FL | 32131 | |
| 5743338 | PRINCE CHRIS | 401 W ELM | | | | ALINE | OK | 73716 | |
| 5466309 | PRINCE DANIELLE | 60 RANDOLPH RD | | | | NEWPORT NEWS | VA | 23601-4233 | |
| 5743339 | PRINCE DARIA | STATE PEARL 37-24 | | | | ST THOMAS | VI | 00802 | |
| 5466310 | PRINCE DARRELL | 3421 COWBOY WAY | | | | SAN ANGELO | TX | 76905-8291 | |
| 5466311 | PRINCE DEMARIO | 361 CHAPEL RD | | | | STATESBORO | GA | 30461-8489 | |
| 5743340 | PRINCE DONNIE | 5276 N LOVERS LANE RD 211 | | | | MILWAUKEE | WI | 53225 | |
| 5743341 | PRINCE E TRANSOU | 181 E CHESTER APT 804 | | | | JACKSON | TN | 38301 | |
| 5743342 | PRINCE EARLEE | 1506 UPPER MILL RD | | | | PLUM BRANCH | SC | 29845 | |
| 5743343 | PRINCE EDWARD | 32 PALM ST | | | | MANCHESTER | CT | 06040 | |
| 5743344 | PRINCE ELLA | 143 WC ADAMS RD | | | | PLUM BRANCH | SC | 29845 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466312 | PRINCE GEORGE | 5550 KRAUSE LN | | | | WAHIAWA | HI | 96786 | |
| 5405532 | PRINCE GEORGES COUNTY | 14741 GOVERNOR ODEN BOWIE DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5787736 | PRINCE GEORGE'S COUNTY HEALTH DEPT | 9400 PEPPERCORN PLACE | | | | LARGO | MD | 20774 | |
| 5743345 | PRINCE IDA | 420 NORTH SIBLEY APT 118 | | | | BENTON | LA | 71006 | |
| 5743346 | PRINCE JEAN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL ST CROIX | VI | 00850 | |
| 5743347 | PRINCE JENNIFER M | 375 SOUTH REYNOLDS ST APT1202 | | | | ALEXANDRIA | VA | 22304 | |
| 5743348 | PRINCE JERRY | 1353 EISENHAUER AVE | | | | GREAT FALLS | MT | 59404 | |
| 5743349 | PRINCE JO | 1760 OLD MACON RD | | | | MONTROSE | GA | 31065 | |
| 5466313 | PRINCE JUSTIN | 1706 S MYSTERY CANYON DR | | | | BENSON | AZ | 85602 | |
| 5743350 | PRINCE LINDA | 1524 E 195TH STREET | | | | EUCLID | OH | 44117 | |
| 5743351 | PRINCE LISA | 2106 BUECHEL BANK RD 102 | | | | LOUISVILLE | KY | 40218 | |
| 5743352 | PRINCE LUCILIA | 237 GROVE PLACE | | | | FS | VI | 00840 | |
| 5466314 | PRINCE MARGARET | 8232 E ORAH WAY | | | | NAMPA | ID | 83687-9348 | |
| 5466315 | PRINCE MARY | 11622 DEEP MEADOW DR | | | | HOUSTON | TX | 77064-2111 | |
| 5466316 | PRINCE MICHEAL | 1310 N 62ND PL | | | | KANSAS CITY | KS | 66102-1328 | |
| 5743353 | PRINCE MICHELL | 62 SEVIER DR | | | | HENDERSONVLLE | NC | 28791 | |
| 5743354 | PRINCE MICHELLE | 4627 BLANCHE RD | | | | SUMTER | SC | 29154 | |
| 5743355 | PRINCE NAKISHA | 2275 MONTAGUE AVENUE EXT | | | | GREENWOOD | SC | 29649 | |
| 5743356 | PRINCE NICOLE | 232 UNION RIDGE RD | | | | WARTRACE | TN | 37183 | |
| 5743357 | PRINCE NIKKI | 3146 NAYLOR TERR | | | | FORT PIERCEFL | FL | 34950 | |
| 5743358 | PRINCE OCTAVEAN | 3016 THEMIS ST APT B | | | | CAPE GARARDEAU | MO | 63701 | |
| 5743359 | PRINCE OF PEACE ENTERPRISES IN | 751 N Canyons Pkwy. | | | | Livermore | CA | 94551 | |
| 5466317 | PRINCE ORIN | 4121 PRONGHORN MEADOWS CIR | | | | COLORADO SPRINGS | CO | 80922-2446 | |
| 5743360 | PRINCE PAMELA M | 126 COUNTRYSIDE LN | | | | FLORENCE | SC | 29505 | |
| 5743361 | PRINCE RAMIREZ | CAMINO CELESTINO BO RIO H | | | | MAYAGUEZ | PR | 00680 | |
| 5466318 | PRINCE REGINA | 104 BUFFINGTON LANE DELAWARE045 | | | | CHADDS FORD | PA | 19317 | |
| 5466319 | PRINCE RICHARD | 851 PARROT CREEK WAY | | | | CHARLESTON | SC | 29412-9054 | |
| 5743362 | PRINCE RODNEY | 13717 LEYDEN ST | | | | THORNTON | CO | 80602 | |
| 5743363 | PRINCE RONAD | 19 E MADILL ST | | | | ANTIOCH | CA | 94509 | |
| 5743364 | PRINCE SAMANTHA | 109 HALF STREET | | | | HERSHEY | PA | 17033 | |
| 5743365 | PRINCE SHERIE | 119 D CARDEN PLACE DR | | | | MEBANE | NC | 27302 | |
| 5743366 | PRINCE SHONDENCE | 26061 CAMBRIDGE LANE APT 103 | | | | YOUNGSTOWN | OH | 44505 | |
| 5743367 | PRINCE SYLVIA | 4475 NEEDHAM RD | | | | BAILEY | NC | 27807 | |
| 5743368 | PRINCE TAMILIA | 18240 GROTON RD | | | | CLEVELAND | OH | 44121 | |
| 5743369 | PRINCE TAWANNA | 55 MICHAEL RYAN DR | | | | PORTERDALE | GA | 30014 | |
| 5466320 | PRINCE TAWANNA | 55 MICHAEL RYAN DR | | | | PORTERDALE | GA | 30014 | |
| 5743370 | PRINCE TIFFANY | 2260 DOCK RD | | | | WHITEVILLE | NC | 28472 | |
| 5743371 | PRINCE TYNLA | 4247 S FLOWER ST | | | | LOS ANGELES | CA | 90037 | |
| 5743372 | PRINCE VICKIE | 10669 LITTLE SANDY RD | | | | TUSCALOOSA | AL | 35405 | |
| 5743373 | PRINCE VIVICA L | 963 MARINA DEL RAY LN UNIT3 | | | | WPB | FL | 33401 | |
| 5743374 | PRINCE VK | 4790 CENTERVILLE RD | | | | WHITE BEAR LK | MN | 55127 | |
| 5743375 | PRINCE WILLIAM | 2504 HIPHOP LN | | | | RALEIGH | NC | 27610 | |
| 5405533 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 | |
| 5787296 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 | |
| 5787737 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 | |
| 5743376 | PRINCE YOLANDA | 13904 DAPHNE AVENUE | | | | GARDENA | CA | 90249 | |
| 5743377 | PRINCESS ANDUJAR | 1623 PERKIMON AVE | | | | READING | PA | 19602 | |
| 5743378 | PRINCESS BINES | 1210 RIOWILD DR ATP 208 | | | | RALEIGH | NC | 27614 | |
| 5743379 | PRINCESS CARADINE | 628 CEDAR AVE | | | | ATWATER | CA | 95301 | |
| 5743380 | PRINCESS DEE LA PATRONA | PO BOX 1473 | | | | LAWRENCE | MA | 01842 | |
| 5743381 | PRINCESS FARLEY | 51 PARK HILL | | | | SI | NY | 10304 | |
| 5743382 | PRINCESS FLOYD BEST | 2246 LEEWAY LANDING | | | | AUGUSTA | GA | 30904 | |
| 5743383 | PRINCESS HAYES | 4676 ALBANY POST RD APT 15A2 | | | | HYDE PARK | NY | 12538 | |
| 5743384 | PRINCESS HICKS | 9416 S LAFLIN | | | | CHICAGO | IL | 60473 | |
| 5743385 | PRINCESS HUGHLEY | 4050 FAIRVIEW | | | | TOLEDO | OH | 43612 | |
| 5466321 | PRINCESS JACKSON | 807 W 9TH ST | | | | TRACY | CA | 95376-3705 | |
| 5743386 | PRINCESS JENKINS | 5050 N 19TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5743387 | PRINCESS MORGAN | 416 SOUTH TENTH ST | | | | GADSDEN | AL | 35901 | |
| 5743388 | PRINCESS PEARSON | 3440 N HENDERSON WAY | | | | CLARKSVILLE | TN | 37042 | |
| 5743389 | PRINCESS PENNY | 519 WRIGHT ST | | | | NEWBERRY | SC | 29108 | |
| 5743390 | PRINCESS PICKETT | 108 ELEMRIDGE DRIVE | | | | KNIGHTDALE | NC | 27545 | |
| 5466322 | PRINCESS SANTIAGO | 2267 NUTHATCH DR | | | | ROCK HILL | SC | 29732-8089 | |
| 5743391 | PRINCESS SLATER | 530 PARK AVE | | | | ORANGE | NJ | 07050 | |
| 5743392 | PRINCESS SMART | 775 N ILLINOIS AVE | | | | WICHITA | KS | 67203 | |
| 5743393 | PRINCESS V HARRISON | 10181 GREENVALLEY DR | | | | STL | MO | 63136 | |
| 5743394 | PRINCESS VALENZUELA | 160 SERENA DRIVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5743395 | PRINCESS WADE | 221 NORTH CITY STREET | | | | KINGSMOUNTAIN | NC | 28086 | |
| 5743396 | PRINCESS WELLS | 9821 BROOKBRIDGE CT | | | | GAITHERSBURG | MD | 20886 | |
| 5743397 | PRINCESS WHITAKER | 44173 SIMPSON PLACE | | | | HAMMOND | LA | 70403 | |
| 5743398 | PRINCESS WILLIAMS | 4119 MARBLEHEAD DR | | | | VIRGINIA BCH | VA | 23453 | |
| 4884704 | PRINCETON PUBLISHING CO INC | PO BOX 30 | | | | PRINCETON | IN | 47670 | |
| 5743399 | PRINCHELL CRAWFORD | 7018 SAND CHERRY WAY | | | | CLINTON | MD | 20735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466323 | PRINCIOTTO JOHN JR | 36 WARWICK ST | | | | WOLLASTON | MA | 02170 | |
| 5743400 | PRINCIVALLI MARCIA | 204 WAGON WHEEL RD | | | | LAWRENCE | KS | 66049 | |
| 5466324 | PRINDIVILLE SCOT | 51 OPEN PARKWAY N | | | | HAWTHORN WOODS | IL | 60047 | |
| 5466325 | PRINE GINA | 13009 DEERSTYNE GREEN ST | | | | CARMEL | IN | 46032-8379 | |
| 5466326 | PRINE KATHLEEN | 4927 N COLLEGE AVE | | | | KANSAS CITY | MO | 64119-3454 | |
| 5743401 | PRINGLE ANGELA R | 505 SEAGULL AVE | | | | BALTIMORE | MD | 21225 | |
| 5743402 | PRINGLE ANTONIO | 194 TUSKEGEE DR | | | | CHARLSTON | SC | 29418 | |
| 5743403 | PRINGLE ASHLEY | 723 2ND ST | | | | CHENEY | WA | 99004 | |
| 5743404 | PRINGLE BEVERLY | 14009 CHRISTIE DR | | | | LARGO | FL | 33771 | |
| 5743405 | PRINGLE FREDRICKA | 717 COACHMAN DR APT E | | | | SUMTER | SC | 29615 | |
| 5743406 | PRINGLE HEATHER | 238 FOREST CR | | | | SUMMERVILLE | SC | 29483 | |
| 5466327 | PRINGLE JESSICA | 406 BAILEY ST APT 406 | | | | COLUMBIA | SC | 29203-7405 | |
| 5743407 | PRINGLE KELLY | 465 LOT 21 A | | | | AKRON | OH | 44312 | |
| 5466328 | PRINGLE LOTTIE | 1012 LINCOLN PARK DR | | | | EASTOVER | SC | 29044 | |
| 5466329 | PRINGLE MEG | 24814 BRILL LN | | | | TOMBALL | TX | 77375-3166 | |
| 5743408 | PRINGLE MELLISSA | 303 N CHAPEL | | | | BUNNELL | FL | 32100 | |
| 5743409 | PRINGLE NICOLE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | |
| 5466330 | PRINGLE REBEKAH | 805 12TH AVE NW | | | | MANDAN | ND | 58554 | |
| 5743410 | PRINGLE RESHONEA | 2021 HIGHRIDGE DR APT 7E | | | | HUNTSVILLE | AL | 46517 | |
| 5743411 | PRINGLE ROLYNDIA | 6885 RED DEER POINT APT 204 | | | | COLORADO SPRINGS | CO | 80817 | |
| 5466331 | PRINGLE SHAKETA | 125 DANBERRY DR | | | | SUMMERVILLE | SC | 29485-4918 | |
| 5743413 | PRINGLE WILSON R | 3713 BULOVA PL | | | | FAYETTEVILLE | NC | 28311 | |
| 5743414 | PRINGLE XZORIA | 965 JUBILEE DR | | | | SUMTER | SC | 29150 | |
| 5466332 | PRINSLOO ANNAMARIE | 240 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039 | |
| 5466333 | PRINSTER BERNADETTE | 1000 NEWTON ST | | | | BELLINGHAM | WA | 98229-2206 | |
| 5466334 | PRINSTON STEPHANIE | 144 WINDING ST SUFFOLK 103 | | | | HUNTINGTON STATION | NY | | |
| 5743416 | PRINTUP NANCY | 3586 HILLER RD | | | | SALAMANCA | NY | 14779 | |
| 5743417 | PRINTUP SANTINA N | 86 TIFFANY LN | | | | WARNER ROBINS | GA | 31093 | |
| 5743418 | PRINTZ HERMAN | 2814 15 AVENUE CT | | | | GREELEY | CO | 80631 | |
| 5743419 | PRINTZ JASON | 2191 SEMINOLE AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5466335 | PRINTZ TODD | 813 E INDIANA AVE | | | | COEUR D ALENE | ID | 83814-4232 | |
| 5743420 | PRIOLA CHRIS | 6983 BEECH CT | | | | ARVADA | CO | 80004 | |
| 5743421 | PRIOLA MARGE | 20 APPLEBY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5466336 | PRIOLE ROBERT | 2142 KENMORE AVE | | | | GLENSIDE | PA | 19038 | |
| 5743422 | PRIOLEAU KENNETH | 1152 BYRON ROAD | | | | CHARLESTON | SC | 29407 | |
| 5466337 | PRIOLEAU QUINTELLA | 7512 SNOWBELL LANE | | | | CLINTON | MD | 20735 | |
| 5743423 | PRIOLEAU TESHA L | 7501 PEPPERCORN LN APT A5 | | | | NORTH CHARLESTON | SC | 29420 | |
| 5466338 | PRIOLEAULEE MATTIE | PO BOX 721 | | | | WINNSBORO | SC | 29180 | |
| 5743424 | PRIOR FELICIA K | 716 ZELMA CREST DR | | | | COLUMBIA | SC | 29210 | |
| 5405534 | PRIOR JOSEPHINE A | 1565 THURSTON AVE A4 | | | | HONOLULU | HI | 96822 | |
| 5466339 | PRIORIELLI JAMES | 2005 PROSPECT AVENUE LACKAWANNA069 | | | | SCRANTON | PA | | |
| 4866586 | PRIORITY ELECTRIC INC | 381 ALLEN STREET | | | | NEW BRITAIN | CT | 06053 | |
| 5743425 | PRISCELA AGUILAR | 16-566 KEAAU PAHOA RD | | | | KEAAU | HI | 96749 | |
| 5743426 | PRISCELLA COFFEE | 3811 AUGUSTA DR | | | | BASHVILLE | TN | 37207 | |
| 5743427 | PRISCELLA CUEVA | 4972 ORIDA CT | | | | LAS VEGAS | NV | 89120 | |
| 5743428 | PRISCELLA DIXON | 4008 ALBAMY | | | | LABELLY | FL | 33935 | |
| 5743429 | PRISCIA DUNCAN | 2323 W DUKAND AVE | | | | PHX | AZ | | |
| 5743430 | PRISCIA GONZALEZ | 8901-237TH ST 1FL | | | | BELLEROSE | NY | 11426 | |
| 5743431 | PRISCILA REYES RIVERA | 3157 ARAMINGO AVE | | | | PHILADLEPHIA | PA | 19134 | |
| 5743432 | PRISCILLA ADAMS | 4525 LOMA DE PLATA | | | | EL PASO | TX | 79934 | |
| 5743433 | PRISCILLA ANDERSON | 9003 TURTLE DOVE LN | | | | GAITHERSBURG | MD | 20879 | |
| 5743434 | PRISCILLA ASHLEY | 42 4TH ST | | | | HAMDEN | CT | 06514 | |
| 5743435 | PRISCILLA ASIRIFI | 9909 GREENBELT RD | | | | LANHAM | MD | 20770 | |
| 5743436 | PRISCILLA ASPAAS | 13820 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| 5743437 | PRISCILLA BELL | 2400 GAINESBOROUGH CT APT C | | | | BALTIMORE | MD | 21234 | |
| 5743438 | PRISCILLA BLUES | 7836 THERFIELD DR | | | | SYLVANIA | OH | 43560 | |
| 5743439 | PRISCILLA BRECEDA | 3369 TECUMSEH AVE | | | | LYNWOOD | CA | 90262 | |
| 5743440 | PRISCILLA BUENO | 1617 PHILLIPS AVE | | | | RACINE | WI | 53403 | |
| 5743441 | PRISCILLA BURGOS | 452 HAWTHORNE TERRACE | | | | STROUDSBURG | PA | 18360 | |
| 5743442 | PRISCILLA CABRERA | 2851 S CASTLE HARBOUR PL | | | | ONTARIO | CA | 91761 | |
| 5743443 | PRISCILLA CALUYA | 47-419 B AHUIMANU RD | | | | KANEOHE | HI | 96744 | |
| 5743444 | PRISCILLA CANTU | 13330 WEST RD APT 1328 | | | | HOUSTON | TX | 77041 | |
| 5743445 | PRISCILLA CARLSON | 351 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5743447 | PRISCILLA CHAMBERS | 797 RUMSEY RD | | | | COL | OH | 43207 | |
| 5743448 | PRISCILLA CHAPARRO | 8999 HUNTER WAY | | | | WESTMINSTER | CO | 80031 | |
| 5743449 | PRISCILLA COHOE | PO BOX 385 | | | | MCNARAY | AZ | 85930 | |
| 5743450 | PRISCILLA CURLEY | 5005 E TEXAS ST APT 62 | | | | BOSSIER CITY | LA | 71111 | |
| 5743451 | PRISCILLA CURTIS | 7393 TARA RD | | | | JONESBORO | GA | 30236 | |
| 5743452 | PRISCILLA DANCY | 2808 MORNING TRACE DR | | | | CORDOVA | TN | 38016 | |
| 5743453 | PRISCILLA DAVILA | 1400FULTON AVE | | | | SACRAMENTO | CA | 95825 | |
| 5743454 | PRISCILLA DIAZ | 15425 ORCHID ST | | | | FONTANA | CA | 92335 | |
| 5743455 | PRISCILLA DOWNES | 5521 FLETCHER AVE | | | | FORT WORTH | TX | 76107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743456 | PRISCILLA EBERT | 3D | | | | HYANNIS | MA | 02601 | |
| 5743457 | PRISCILLA ELLINGTON | 2595 ROBIN HOOD RD | | | | MACON | GA | 31206 | |
| 5743458 | PRISCILLA FLOOD | 2408 N 4TH STREET | | | | HARRISBURG | PA | 17110 | |
| 5743459 | PRISCILLA FLORES | PO BOX 263 | | | | LE GRAND | CA | 95333 | |
| 5743460 | PRISCILLA FLOYD | 1030BRADDISHAVE | | | | BALTIMORE | MD | 21216 | |
| 5743461 | PRISCILLA GALVAN | PO BOX 675 | | | | GARCIASVILLE | TX | 78547 | |
| 5743462 | PRISCILLA GODFREY | 1757 ARTHUR ST | | | | SAGINAW | MI | 48602 | |
| 5743463 | PRISCILLA GRAHAM | W 342 CORNELIUS CR | | | | ONEIDA | WI | 54155 | |
| 5743464 | PRISCILLA GREENE | 3909 FAIRLAKE PLACE | | | | RICHMOND | VA | 23294 | |
| 5743465 | PRISCILLA GUILLEN | PO BOX 2723 | | | | BIG BEAR CITY | CA | 92314 | |
| 5743466 | PRISCILLA H BASBASRAMIREZ | 4745 BALTIMORE STREET | | | | LOS ANGELES | CA | 91352 | |
| 5743467 | PRISCILLA HALE | 8733 N 50TH ST | | | | TAMPA | FL | 32641 | |
| 5743468 | PRISCILLA HAVENS | 650 POLK ST NE 2 | | | | MINNEAPOLIS | MN | 55413 | |
| 5743469 | PRISCILLA HENTHORN | 6728 ALEX DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5743470 | PRISCILLA HOSKINDS | 10001 RAMONA ST APT 2 | | | | BELLFLOWER | CA | 90706 | |
| 5743471 | PRISCILLA HUERTA | 3959 AMELIA AVE | | | | LAFAYETTE | IN | 47905 | |
| 5743472 | PRISCILLA JACKSON | 4556 N 23 | | | | MILWAUKEE | WI | 53209 | |
| 5743473 | PRISCILLA JOHNSON | 1323 BRINT | | | | MT MORRIS | MI | 48458 | |
| 5743474 | PRISCILLA JONHSON | 3319 SIMMONS | | | | HOUSTON | TX | 77004 | |
| 5743475 | PRISCILLA KNOX | 2412 BRICKBURG ST | | | | DENAIR | CA | 95316 | |
| 5743476 | PRISCILLA LANE | 8620 WEST PARKS HWY | | | | WASILLA | AK | 99629 | |
| 5743477 | PRISCILLA LATSON | 1635 N MASON AVE | | | | CHICAGO | IL | 60639-4034 | |
| 5431243 | PRISCILLA LINDQUIST | 601 N KIRBY ST | # 480 | | | HEMET | CA | 92545 | |
| 5743478 | PRISCILLA MARTELL | 24 SO JEFFERSON ST | | | | ORANGE | NJ | 07050 | |
| 5743479 | PRISCILLA MARTINEZ | 321 W STUBBS ST | | | | EDINBURG | TX | 78539 | |
| 5743480 | PRISCILLA MCKINNEY | 5108 CAROL CT | | | | ROCKFORD | IL | 61108 | |
| 5743481 | PRISCILLA MENDEZ | 14654 E TULARE AVE | | | | SANGHER | CA | 93657 | |
| 5743482 | PRISCILLA MONTIEL | 215 FAIRVIEW CT B | | | | EL PASO | TX | 79924 | |
| 5743483 | PRISCILLA MUNOZ | 3216 E ILLINIONS | | | | FRESNO | CA | 93702 | |
| 5743484 | PRISCILLA NAVARRO | 11650 CHERRY AVE | | | | FONTANA | CA | 92337 | |
| 5743485 | PRISCILLA NEAL | 620 N MAIN ST APT A | | | | NILES | OH | 44446 | |
| 5431245 | PRISCILLA NTETE | 94150 PANTHER CREEK 1323 | | | | FRISCO | TX | | |
| 5743486 | PRISCILLA ORTA | 2705 NORTH 32ND ST APT 3 | | | | MCALLEN | TX | 78501 | |
| 5743487 | PRISCILLA PAGLIAROLI | 170 SCHOOL ST | | | | UNITY | ME | 04988 | |
| 5743488 | PRISCILLA PAIGE | 3246 ROBERDS AVE | | | | SAN BERNARDIN | CA | 92405 | |
| 5743489 | PRISCILLA PANTOJA | 309 PARK AVE | | | | STROUDSBURG | PA | 18360 | |
| 5431247 | PRISCILLA PENIX | 1512 OAKWOOD CIR | | | | MALVERN | AR | 72104 | |
| 5743490 | PRISCILLA PINER | 1301 B GLENN CIRCLR | | | | OP | AL | 36801 | |
| 5743491 | PRISCILLA RAINS | 12351 MARSHALL AVE | | | | CHINO | CA | 91710 | |
| 5743492 | PRISCILLA RIDGLEY | 126 REVINA DR | | | | DALTON | GA | 30721 | |
| 5743493 | PRISCILLA RIVERA | 10306 GREEN LINKS DR | | | | TAMPA | FL | 33626 | |
| 5431249 | PRISCILLA RIVERA | 10306 GREEN LINKS DR | | | | TAMPA | FL | 33626 | |
| 5743494 | PRISCILLA RODRIGUES | 1476 STANFORD CT | | | | HANFORD | CA | 93230 | |
| 5743495 | PRISCILLA RODRIGUEZ | 201 SANTOS GOMEZ DR | | | | SAN BENITO | TX | 78586 | |
| 5431251 | PRISCILLA SALAS | 5621 S ORIOLE AVE | | | | TUCSON | AZ | 85746 | |
| 5743496 | PRISCILLA SCHILTZ | 1511 E 11TH ST | | | | SHAWNEE | OK | 74864 | |
| 5743497 | PRISCILLA T LUNA | 507 E 11 ST | | | | WESLACO | TX | 78596 | |
| 5743498 | PRISCILLA T SIOBHAN | 506 JOY LN | | | | JONESBORO | AR | 72401 | |
| 5743499 | PRISCILLA TROCHE | 1226 ECKERT AVE | | | | READING | PA | 19602 | |
| 5743500 | PRISCILLA VALLEZ | 1549 RINCONADO SW | | | | ALBUQUEQUE | NM | 87105 | |
| 5743501 | PRISCILLA VASQUEZ | 205 SPRUCE ST | | | | OXNARD | CA | 93033 | |
| 5743502 | PRISCILLA WALKER | 390 COTTAGE AVE WEST | | | | ST PAUL | MN | 55117 | |
| 5743503 | PRISCILLA WARE | 470 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| 5743504 | PRISCILLA WESTWICK | 4806 NE 47TH AVE | | | | VANCOUVER | WA | 98661 | |
| 5743505 | PRISCILLA WIDNER | 18 MOBIL DRIVE | | | | LAWRENCEBURG | IN | 47025 | |
| 5743506 | PRISCILLA WOOLWORTH | 5755 ALLOTT AVE | | | | VAN NUYS | CA | 91401 | |
| 5743507 | PRISCILLA YOUNGBIRD | 424 N 9 STREET | | | | NEW TOWN | ND | 58763 | |
| 5743508 | PRISCILLAA CORNISHH | 4497 PERRY AVE | | | | SACRAMENTO | CA | 95820 | |
| 5743509 | PRISCILLA PATTERSON | 1605 THROUGHBREED LANE | | | | RALEIGH | NC | 27610 | |
| 5743510 | PRISCILLY RIOS | 10247 SOUTH GESSNER RD | | | | HOUSTON | TX | 77071 | |
| 5466340 | PRISCO TONY | 1707 GREAT NECK RD | | | | COPIAGUE | NY | 11726 | |
| 5466341 | PRISE ELIZABETH | 801 HEMINGFORD CT | | | | WESTMINSTER | MD | 21158-4428 | |
| 5743511 | PRISCILLA BRIGGS | 6119 SUNNY LANE | | | | BALTIMORE | MD | 21207 | |
| 5743512 | PRISILLA MENDOZA | 100 ELKINS COVE APT M 9 | | | | OCEANA | WV | 14870 | |
| 5743513 | PRISMA AIDE ACOSTA ENRIQUE | 5150 AIRPORT RD | | | | CS | CO | 80916 | |
| 5743514 | PRISMA RUIZ | 2344 WHITSON | | | | SELMA | CA | 93662 | |
| 5743515 | PRISTINE BRAWNAIR | 700 SMYPHONY LANE | | | | ATLANTA | GA | 30318 | |
| 5743516 | PRISTINE BRAWNER | 3425 MAYNARD CT NW | | | | ATLANTA | GA | 30331 | |
| 4864816 | PRISTINE ELECTRIC LLC | 28261 E 625 N | | | | GREENFIELD | IN | 46140 | |
| 5743517 | PRISTINE P WATSON | 700 SYMPHONY LN NW | | | | ATLANTA | GA | 30318 | |
| 5743518 | PRISVIN TAPPA | 425 N DODGE ST | | | | ALGONA | IA | 50511 | |
| 5466342 | PRITCHARD BRET | 630 WILLOW CT APT A | | | | SAINT MARYS | GA | 31558-2489 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3844 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466343 | PRITCHARD CALVIN | 2217 W 3RD ST | | | | SEDALIA | MO | 65301-2407 | |
| 5743519 | PRITCHARD DAESHA | 1383 RACE CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5743520 | PRITCHARD DAESHA P | 762 DRYDEN RD | | | | ZANESVILLE | OH | 43701 | |
| 5743522 | PRITCHARD HEATHER | 1900 SE 40TH STREET RD APT A | | | | OCALA | FL | 34480 | |
| 5466344 | PRITCHARD HEATHER | 1900 SE 40TH STREET RD APT A | | | | OCALA | FL | 34480 | |
| 5743523 | PRITCHARD JENNIFER | 214 MIDWAY DR | | | | SPENCER | VA | 24165 | |
| 5466345 | PRITCHARD JENNY | 2 SOUTH HINTERLANDS DRIVE | | | | RHINEBECK | NY | 12572 | |
| 5743524 | PRITCHARD JOHN | 3941 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 5743525 | PRITCHARD KAINEN | 838 SAULDING RD | | | | MARION | NC | 28752 | |
| 5743526 | PRITCHARD KATHERINE | 94 JENKINS HILL ROAD | | | | BENTONVILLE | VA | 22610 | |
| 5466346 | PRITCHARD LINDSAY | 525 SYLVAN CT | | | | FREDERICK | MD | 21703-6112 | |
| 5743527 | PRITCHARD MARY | 4730 NEWCOMB | | | | ST LOUIS | MO | 63113 | |
| 5743528 | PRITCHARD MICHAELENE | PO BOX 508 | | | | AURELIA | IA | 51005 | |
| 5743529 | PRITCHARD NIKKI | 1535 SHARON AVE | | | | ZANESVILLE | OH | 43701 | |
| 5466347 | PRITCHARD RACHAEL | 105 CHRIS AVE | | | | WASHINGTONVILLE | OH | 44490 | |
| 5431253 | PRITCHARD ROBERT | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5466348 | PRITCHARD ROBIN | 13121 CURTIS ST | | | | GULFPORT | MS | 39503-5427 | |
| 5743530 | PRITCHARD TIMOTHY | P O BOX 1931 | | | | SPRINGFIELD | MO | 65801 | |
| 5431254 | PRITCHARD TRACY A | 533 TILMOR DR | | | | WATERFORD | MI | 48328 | |
| 5743531 | PRITCHARD TYIER | 204 SAGE LANE APT 2D | | | | PETERSBURG | VA | 23805 | |
| 5743532 | PRITCHETT ANITA | 5255 PIGOIN HILL | | | | AGENCY | MO | 64401 | |
| 5743533 | PRITCHETT BOBBIE | PO BOX 833 | | | | HIGH TOPS | NC | 27864 | |
| 5743534 | PRITCHETT CHERYL | 650 NORTH WALNUT | | | | WILMINGTON | DE | 19801 | |
| 5743535 | PRITCHETT CHRIS | 1002 32ND ST APT G | | | | COLUMBUS | GA | 31906 | |
| 5743536 | PRITCHETT CLARISSA | 212 S 14TH | | | | ST JOSEPH | MO | 64501 | |
| 5743537 | PRITCHETT COURTNEY | 1320 MEDICAL CENTER ROAD | | | | DANVILLE | VA | 24541 | |
| 5466349 | PRITCHETT CYNTHIA | PO BOX 159 | | | | ABERNATHY | TX | 79311 | |
| 5743538 | PRITCHETT DANIEL | 263 COUNTYROAD 801 | | | | ETOWAH | TN | 37331 | |
| 5466350 | PRITCHETT DEBORAH | 520 ASA DR | | | | COLUMBUS | GA | 31907-5217 | |
| 5466351 | PRITCHETT DENA | 5805 S 154TH ST W | | | | BOYNTON | OK | 74422 | |
| 5743539 | PRITCHETT HUNTER | 731 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 5743540 | PRITCHETT JESSIE | 11 CROSLEY COURT | | | | DOVER | DE | 19904 | |
| 5743541 | PRITCHETT KAREN | 9 A MELLON STREET | | | | NN | VA | 23606 | |
| 5743542 | PRITCHETT KATINA | 13408 DAVENTRY WAY APT L | | | | GERMANTOWN | MD | 20837 | |
| 5743543 | PRITCHETT KAWANA | 213 SYCAMORE STR | | | | DANVILLE | VA | 24541 | |
| 5743544 | PRITCHETT KELLY | 628 WISE FERRY RD | | | | LEXINGTON | SC | 29072 | |
| 5743545 | PRITCHETT KIMBERLY | 15973 MT CROSS RD | | | | DRY FORK | VA | 24549 | |
| 5743546 | PRITCHETT LAURIE | 40437 CALEDONIA RD | | | | HAMITLON | MS | 39746 | |
| 5466352 | PRITCHETT LINDELL | 349 MCKINNEY CHAPEL RD | | | | MARION | IL | 62959 | |
| 5743547 | PRITCHETT LISA A | 2396 FLINTSHIRE CT | | | | DUNWOODY | GA | 30338 | |
| 5743548 | PRITCHETT MARIE A | 316 CUMBERLAND DRIVE | | | | DANVILLE | VA | 24541 | |
| 5743549 | PRITCHETT MELANIE | 23248 SO 4488 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5743550 | PRITCHETT MICHELLE | 733 WEST FORT STREET PLACE | | | | CHATSWORTH | GA | 30705 | |
| 5743551 | PRITCHETT NICK | 191 OMEGA DR | | | | MARTINSVILLE | NC | 24112 | |
| 5743552 | PRITCHETT PATSY | 316 CUMBERLAND DR | | | | DANVILLE | VA | 24541 | |
| 5743553 | PRITCHETT RACHEAL | 303 BALDWIN ROAD | | | | CORNELIA | GA | 30531 | |
| 5743554 | PRITCHETT RENITA | 841 BELLEMEDE | | | | GRETNA | LA | 70056 | |
| 5743555 | PRITCHETT SHARON A | 14327 GATE DANCER LN | | | | BOYDS | MD | 20841 | |
| 5466353 | PRITCHETT SHELLEY | 53 W 74TH ST # 1 | | | | NEW YORK | NY | 10023-2484 | |
| 5743556 | PRITCHETT SHERRIE M | 809 SLEW AVE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5466354 | PRITCHETT TIFFANY | 226 GLEN PARK | | | | BRIDGETON | NJ | 08302 | |
| 5743557 | PRITCHETT TONIE | 3578 BEULAH CIRCLE | | | | VALDOSTA | GA | 31605 | |
| 5743558 | PRITCHETT TRACY | 9 POOLEY PLACE | | | | BUFFALO | NY | 14213 | |
| 5743559 | PRITCHETT TYLER | 935 CONGLETON RIDGE RD | | | | WINGETT RUN | OH | 45789 | |
| 5743560 | PRITCHETT URSULA | 1151 HARNESS DR | | | | COLUMBUS | GA | 31906 | |
| 5743561 | PRITCHETTE TABITHA | 255 PADDOCK WOOD RD | | | | GORDONSVILLE | VA | 22942 | |
| 5743562 | PRITHAM CHENCHELGUDEM | 8054 AREZZO DR | | | | ROUND ROCK | TX | 78665 | |
| 5743563 | PRITHAM SUZANNE | 73 PISCATAQUA RD A | | | | DURHAM | NH | 03824 | |
| 5743564 | PRITI GOEL | 120 HIGHVIEW DR | | | | WOODBRIDGE | NJ | 07095 | |
| 5466355 | PRITT BRENDA | PO BOX 652 | | | | MOUNTAIN CITY | TN | 37683 | |
| 5743565 | PRITT JESSICA | PO BOX 90 | | | | HAYWOOD | WV | 26366 | |
| 5743566 | PRITT JUSTUS | 7100 MARGARET DR | | | | HAYES | VA | 23072 | |
| 5466356 | PRITT ROBERT | 320 CLAIBORNE RD | | | | PASADENA | MD | 21122-5211 | |
| 5466357 | PRITTS JAKOB | 39 CHERRY AVENUE | | | | MOUNT PLEASANT | PA | 15666 | |
| 5743567 | PRITTS SHANNAN | 1218 HARTFORD TURNPIKE | | | | NORTH HAVEN | CT | 06473 | |
| 5431256 | PRIVADA LLC | 344 W 38TH ST RM 506 | | | | NEW YORK | NY | 10018-2912 | |
| 5743568 | PRIVATE DIAGNOSTIC CLINIC PLLC | P O BOX 3712 | | | | DURHAM | NC | 27710 | |
| 5743569 | PRIVATSKY AIMEE | 1215 SW SUNSET | | | | CORVALLIS | OR | 97333 | |
| 5466358 | PRIVETT DANIEL | 91-1015 KAIOHEE ST | | | | EWA BEACH | HI | 96706 | |
| 5743570 | PRIVETT DENISE | 461 OLD AIRPORT RD | | | | CHILHOWIE | VA | 24319 | |
| 5743571 | PRIVETT N | 985 BRYANT ST | | | | MARION | OH | 43302 | |
| 5466359 | PRIVETTE LINDSAY | 1223 PERSIMMON DR | | | | CASSATT | SC | 29032 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466360 | PRIVETTE MELANIE | 3071 DURKEE RD | | | | LAKE ODESSA | MI | 48849 | |
| 5466361 | PRIVITAR KRISTOPHER | 3009 HUEHUE LANE | | | | KAILUA | HI | 96734 | |
| 5466362 | PRIVOTT ANDREW | 520 FREDERICK ST | | | | NORFOLK | VA | 23523-1234 | |
| 5466363 | PRIVOTT CHESTER | 1300 MINERAL SPRINGS RD APT D7 | | | | ELBERTON | GA | 30635 | |
| 5743573 | PRIVOTT EDWARD | 116 CENTERHILL ROAD | | | | EDENTON | NC | 27932 | |
| 5466364 | PRIVOTT LASHAN | 2904 WINGFIELD AVE 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5743574 | PRIYA DESHIELDS | 3B STATION COURT | | | | NEW HAVEN | CT | 06519 | |
| 5743575 | PRIYA DESHPANDE | 4458 MOULIN PL | | | | SANTA CLARA | CA | 95054 | |
| 5743576 | PRIYA KRISH | 115 112TH AVE NE | | | | SAINT PETERSB | FL | 33716 | |
| 5743577 | PRIYA PRIYAP | 327 PRESTWICK WAY | | | | EDISON | NJ | 08820 | |
| 5743578 | PRIYANI KARIM | 20 QUAIL RUN | | | | OLD TAPPAN | NJ | 07675 | |
| 5743579 | PRIYANKA AGARWAL | 145 VERSAILLES CIR | | | | TOWSON | MD | 21204 | |
| 5743580 | PRIYANKA BANSAL | 10787 FOLKESTONE WAY | | | | WOODSTOCK | MD | 21103 | |
| 5743581 | PRIYANKA GUPTA | 1721 GOSNELL ROAD APT 101 | | | | VIENNA | VA | 22182 | |
| 5743582 | PRIYANKA KARUMANCHI | CARDINAL CT 103SPECTRA PRIME SER- | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5743583 | PRIYANKA PANDYA | 13100 BROXTON BAY DRIVE A | | | | JACKSONVILLE | FL | 32218 | |
| 5743584 | PRIYANKA SHAH | 3270 CABRILLO AVENUE | | | | SANTA CLARA | CA | 95051 | |
| 4809656 | PRIZER PAINTER STOVE WORKS | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 5403447 | PRIZER PAINTER STOVE WORKSINC | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 5743585 | PRIZZIE NASTARCIA | 4307 GREEN APT 35 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5743586 | PRO ARIANNA | 4026 SPRING CR | | | | OMAHA | NE | 68111 | |
| 5431258 | PRO AV DEALER INC | 5711 RODMAN ST | | | | HOLLYWOOD | FL | 33023-1937 | |
| 5466365 | PRO ENERGY | 2101 PROENERGY BLVD | | | | SEDALIA | MO | 65301-2468 | |
| 5743587 | PRO IMAGE UNIFORMS | 312 N WISNER | | | | JACKSON | MI | 49202 | |
| 4810822 | PRO INSTALLS APPLIANCE INSTALLATIONS | 7674 ALDERWOOD AVE | | | | CORONA | CA | 92880 | |
| 5431260 | PRO MASTER GOLF | 7001 HORSEMAN CV | | | | MATTHEWS | NC | 28104-9502 | |
| 5743588 | PRO ONE AUTO | 13 HIGH ST | | | | FROSTBURG | MD | 21532 | |
| 5431262 | PRO POWER BATTERIES | 12 CORK HILL RD | | | | FRANKLIN | NJ | 07416 | |
| 5431264 | PRO SHOT CORPORATION | 401 SAINT ANDREWS CT | | | | WAUNAKEE | WI | 53597 | |
| 4869660 | PRO TECH MECHANICAL INC | 6346 HARWICK DR | | | | CORPUS CHRISTI | TX | 78417 | |
| 5743589 | PRO TECH MECHANICAL SERVICES | 2556 ALAMO DRIVE 50B | | | | LANSING | MI | 48911 | |
| 5743590 | PRO TECH MECHANICAL VALLEY LLC | 6346 HARWICK | | | | CORPUS CHRISTI | TX | 78417 | |
| 4871989 | PRO TOUR MEMORABILIA LLC | 9880 SAN FERNANDO ROAD | | | | PACOIMA | CA | 91331 | |
| 5743591 | PRO TURF LAWN & GARDEN CENTER | 2682 US-70 | | | | GOLDSBORO | NC | 27530 | |
| 4859901 | PRO TYPE PRINTING INC | 130 N MARKET STREET | | | | PAXTON | IL | 60957 | |
| 5743592 | PROA PERLA | 4471 CARTHAGE APT 7 | | | | ROCKFORD | IL | 61109 | |
| 5743593 | PROANO VIVIAN | 372 AYLESBURY CT | | | | KISSIMMEE | FL | 34758 | |
| 5466366 | PROBST CORY | 2308 W 600 N | | | | VERNAL | UT | 84078-8257 | |
| 5466367 | PROBST DUANE | 266 RIDGEWOOD DR | | | | SNYDER | NY | 14226-4942 | |
| 5743594 | PROBST ROSEMARY | 538 HICKORY | | | | HARAHAN | LA | 70123 | |
| 5743595 | PROBST STACY | 2859 S MEMPHIS ST | | | | AURORA | CO | 80013 | |
| 5466368 | PROBUS JASON | 13258 W UTE CT UNIT A | | | | GLENDALE | AZ | 85307-3282 | |
| 5743597 | PROBY TIFFANY | 4899 SABLE PINE CIR | | | | WEST PAL BEACH | FL | 33417 | |
| 5743598 | PROCELL JULIE C | 1000 RIVERWALK BLVD APT 1013 | | | | SHREVEPORT | LA | 71105 | |
| 5405535 | PROCELL OPAL | 3265 MURPHY STREET | | | | BOSSIER CITY | LA | 71112 | |
| 5466369 | PROCHAS CANDY | PO BOX 32 | | | | SOMERTON | AZ | 85350 | |
| 5466370 | PROCHASKA CHARLIE | 532 W TYRONE AVE | | | | WAUKOMIS | OK | 73773 | |
| 5466371 | PROCHASKA PHIL | 203 LOCUST HOWARD093 | | | | SAINT LIBORY | NE | 68872 | |
| 5743599 | PROCHILO LAUREN | 833 SE 9TH STREET | | | | DEERFIELD | FL | 33441 | |
| 5743600 | PROCK JAMES | 9218 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | |
| 5743601 | PROCKISH ROSALIND | 12600 ELIZAS RD | | | | ST GEORGE | KS | 66535 | |
| 5743602 | PROCKISH TRISHA | 2317 SW ROTHER | | | | TOPEKA | KS | 66614 | |
| 5743603 | PROCKOVIC BROOKE | 2551 W HIRRSCH | | | | CHICAGO | IL | 60622 | |
| 5743604 | PROCTER & GAMBLE COMMERCIAL LL | Two Procter And Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 5431266 | PROCTER & GAMBLE DISTRIBUTING | 1275 Drummers Ln # 210 | | | | Wayne | PA | 19087 | |
| 5743605 | PROCTER & GAMBLE DISTRIBUTING | 1275 Drummers Ln # 210 | | | | Wayne | PA | 19087 | |
| 5743606 | PROCTOR AMY | 105 HOWARD STREET | | | | LEXINGTON | SC | 29073 | |
| 5743607 | PROCTOR ANGELINHE | 9404 SURRATTS MANOR DRIVE | | | | CLINTON | MD | 20735 | |
| 5743608 | PROCTOR ANNETTE | 5213 HABERSHAM ST | | | | SAVANNAH | GA | 31405 | |
| 5466372 | PROCTOR ASHLEY A | 2816 MALIK AVE | | | | CERES | CA | 95307 | |
| 5743609 | PROCTOR BRITTANY | 3229 EARNHARDT ROAD | | | | SOPHIA | NC | 27350 | |
| 5743610 | PROCTOR CALEB | 818 MCKINNEY | | | | FORT WAYNE | IN | 46806 | |
| 5466373 | PROCTOR CARRIE | 460 CENTER ST | | | | WOLCOTT | CT | 06716-2130 | |
| 5743611 | PROCTOR CIERA | 45 ELIZABETH STREET | | | | WILKES BARRE | PA | 18702 | |
| 5743612 | PROCTOR FONYA S | 4373 BARNABY RD SE APT 203 | | | | WASHINGTON | DC | 20032 | |
| 5431268 | PROCTOR GEORGE C AND NANCY PROCTOR | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5743613 | PROCTOR JAUKINTA K | 16940 TOMS RIVER LOOP | | | | DUMFRIES | VA | 22026 | |
| 5743614 | PROCTOR JOHN | 12000 4TH ST | | | | ST PETERSBURG | FL | 33716 | |
| 5743615 | PROCTOR KAMEISA | 9113 DANDELION LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5743616 | PROCTOR KATRINA | 7805 FLEMING COATES PL | | | | LAPLATA | MD | 20646 | |
| 5466374 | PROCTOR KELLY | 612 N 2ND ST | | | | SAYRE | OK | 73662 | |
| 5743617 | PROCTOR LAKECIA | 7122 MEADOW GREEN TER | | | | HYATTSVILLE | MD | 20785 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743618 | PROCTOR LAQUITA | 2304 N 47TH ST | | | | TAMPA | FL | 33605 | |
| 5466375 | PROCTOR LAURA | PO BOX 575 | | | | FLIPPIN | AR | 72634 | |
| 5743619 | PROCTOR MACZENE | 109 MCCALL CT | | | | HAMPTON | VA | 23666 | |
| 5743620 | PROCTOR MARIAH | 1511 MARSHALL LN | | | | JEFFERSON CITY | MO | 65101 | |
| 5743621 | PROCTOR MARILYN | 1333 MEADOW LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 5431270 | PROCTOR MARY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5743622 | PROCTOR MELINDA | 1105 DAVIS ST | | | | WILMINGTON | DE | 19802 | |
| 5743623 | PROCTOR MICHAEL | 1006 COOPERS COVE RD | | | | HARDY | VA | 24101 | |
| 5743624 | PROCTOR NATALIE | PO BOX 446 | | | | OCKLAWAHA | FL | 32179 | |
| 5743625 | PROCTOR OL | 1969 ALICE | | | | SAINT LOUIS | MO | 63107 | |
| 5466376 | PROCTOR OLIVIA | 324 KIRKLAND DR APT B | | | | RICHMOND | VA | 23227-3034 | |
| 5743626 | PROCTOR PEGGY | 1629 ADDISON RD SOUTH | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5743627 | PROCTOR PEGGY D | 1629 ADDISON RD S | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5743628 | PROCTOR ROSANNE | 101 WALNUTST | | | | HAMPTON | VA | 23669 | |
| 5743629 | PROCTOR SHANTE | 8505 WATERS AVE APT301 | | | | SAVANNAH | GA | 31401 | |
| 5431272 | PROCTOR SHAQUAYJAH | 80 UNIVERSITY AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5743630 | PROCTOR SHARON | 299 LAKEVIEW DRIVE | | | | MOUNT JULIET | TN | 37122 | |
| 5466377 | PROCTOR SHARON | 299 LAKEVIEW DRIVE | | | | MOUNT JULIET | TN | 37122 | |
| 5743631 | PROCTOR SHATINE | 7612 TIMBERLAKE ROAD APT 131 | | | | LYNCHBURG | VA | 24502 | |
| 5743632 | PROCTOR SHERYL | 250 GIBRALTOR CT | | | | SAINT PETERS | MO | 63376 | |
| 5743633 | PROCTOR SNOVIA | 320 E CLOUD ST | | | | BRISTOW | OK | 74010 | |
| 5466378 | PROCTOR SUSAN | 1280 WEST EL LARGO DRIVE N | | | | PLACERVILLE | CA | 95667 | |
| 5743634 | PROCTOR TARA | 6615 CLINTON MANOR DR | | | | CLINTON | MD | 20735 | |
| 5743635 | PROCTOR TERRI | 8193 LAKEVIEW DR | | | | DOMFRET | MD | 20675 | |
| 5743636 | PROCTOR THERON | 2330 SE 150TH STR | | | | SUMMERFIELD | FL | 34491 | |
| 5466379 | PROCTOR TINA | 3465 NORMAN DR | | | | CHARLESTON | WV | 25306-6815 | |
| 5743637 | PROCTOR TOMMY | 466 PROCTOR ROAD | | | | GRENADA | MS | 38901 | |
| 5743638 | PROCTOR TONYA L | 2192 GEORGETOWN RD | | | | KERNERSVILLE | NC | 27284 | |
| 5743639 | PROCTOR WILLIAMS | 182 FORESTVIEW CIRCLE | | | | COLUMBIA | SC | 29212 | |
| 5431274 | PROCTOR/ALLISON Y | 205 MIDWAY ST PO BOX 594 | | | | FILER | ID | 83328 | |
| 5743640 | PROCUREMENT DEPARTMENT | 2801 E MARKET ST | | | | YORK | PA | 17402 | |
| 5743641 | PROCYOR ELLISSA | 138 SALTCREEK RD | | | | SAVANNAH | GA | 31405 | |
| 5466380 | PROD OAK F | 820 TUSCARAWAS ST E | | | | CANTON | OH | 44707-3151 | |
| 5743642 | PRODASCO SOPHIA | 2505 FLORIDA AVE | | | | SAVANNAH | GA | 31404 | |
| 5743643 | PRODIGY LAND MANAGEMENT LLC | 5470 E BUSCH BLVD 207 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5431276 | PRODUCT CLOUD | 1000 W DONGES BAY RD STE 100 | | | | MEQUON | WI | 53092-6420 | |
| 5743644 | PRODUCTECH CORPORATION | 3201 NE 183 ST UNIT 2502 | | | | AVENTURA | FL | 33160 | |
| 4846560 | PRODUCTION MEDIA COMPANY | 8700 SW CREEKSIDE PL SUITE F | | | | BEAVERTON | OR | 97008 | |
| 4882029 | PRODUCTOS LA FINCA INC | P O BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 5466381 | PROEBER KEVIN | 1005 N SUMAC DR | | | | JANESVILLE | WI | 53545-2150 | |
| 5743644 | PROEHL PATRICIA B | 304 S MAPLE ST | | | | BAINBRIDGE | OH | 45612 | |
| 5743645 | PROENZA BLANCA | 3250 W 10 AVE | | | | HIALEAH | FL | 33012 | |
| 5743646 | PROESCHDERRIG JOSCELYN | 13 LOCUST ST | | | | ATHENS | PA | 18810 | |
| 5466382 | PROETT SUSIE | 118 COTTONSEED DR | | | | ORANGEBURG | SC | 29118-9240 | |
| 5431280 | PROFESSIONAL FINANCE CO | PO BOX 1686 | | | | GREELEY | CO | 80632-1686 | |
| 5431282 | PROFESSIONAL FINANCE CO INC | 5754 W 11TH ST STE 100 | | | | GREELEY | CO | 80634-4811 | |
| 5743648 | PROFESSIONAL PROPERTY MAINTENA | 3545 S Dayton Lakeview Rd | | | | New Carlisle | OH | 45344 | |
| 5743649 | PROFESSIONAL SERVICE BUREAU | 33 E MAIN STREET | | | | WALLA WALLA | WA | 99362 | |
| 5743650 | PROFETA MARIO | 2101 NE 198TH TER | | | | N MIAMI BEACH | FL | 33179 | |
| 5743651 | PROFF MORRIS | 1108 DARTMOUTH AVE | | | | HIGH POINT | NC | 27265 | |
| 5743652 | PROFFER GARELL | 9102 CONEY ISLAND DR | | | | BAKERSFIELD | CA | 93311 | |
| 5466383 | PROFFIT ADAM | 2407 HEMLOCK DR | | | | KILLEEN | TX | 76549-8562 | |
| 5743653 | PROFFITT BRITANYAARON | 1088 MIDDLE PATCH | | | | GALLAGHER | WV | 25083 | |
| 5743654 | PROFFITT CHARLI | 2206 WESTCHESTER | | | | NEW CANTON | VA | 23123 | |
| 5743655 | PROFFITT DEBRA | 404 CURTIS MILES RD | | | | ALEXANDER | NC | 28701 | |
| 5743656 | PROFFITT JENNIFER | 1725 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5466384 | PROFFITT RICHARD | 576 WYATT DR | | | | SAINT PETERS | MO | 63376-7173 | |
| 5743657 | PROFFITT RUTH | 274 CARRIAGE RD | | | | STATESVILLE | NC | 28677 | |
| 5743658 | PROFFITT SUSAN | 402 DARNELL DR | | | | DAYTON | OH | 45431 | |
| 5743659 | PROFFITT TIMMY | 504 REYNOLDS AVE | | | | PRINCETON | WV | 24740 | |
| 5466385 | PROFFITT TOMMY | 1609 GA HIGHWAY 203 1609 GA HWY 203 | | | | JESUP | GA | | |
| 5743660 | PROFFITT TRACIE | 6636 RUSH BRANCH RD LOT 4 | | | | SOMERSET | KY | 42501 | |
| 5466386 | PROFILET TYLER | 2033 BAINBRIDGE RD | | | | JACKSON | MO | 63755 | |
| 5743661 | PROFIT ALEXANDRIA | 9109 BYRON DR | | | | LITTLE ROCK | AR | 72205 | |
| 5466387 | PROFIT BERNICE | 169 CARMALT RD | | | | ELLOREE | SC | 29047 | |
| 5743662 | PROFIT DAWN | 5088 CHAVES CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5743663 | PROFIT GENORA | 3017 BRANDON WOODS RD | | | | FLORENCE | SC | 29505 | |
| 5743664 | PROFIT LILLIE | 1722 E MCFARLAND | | | | WICHITA | KS | 67219 | |
| 5743665 | PROFIT SAMANTHA | 604 HOUGH AVE | | | | INDIANOLA | MS | 38751 | |
| 5743666 | PROFIT SIMON | 2905 MLK DR | | | | MONROE | LA | 71202 | |
| 5743667 | PROFITT DESSIE | 4956 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5466388 | PROFITT DYLAN | 8256 S POPLAR WAY # U304 | | | | CENTENNIAL | CO | 80112-3199 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3847 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743668 | PROFITT ODESSA A | 3214 W CITRUS WAY | | | | PHOENIX | AZ | 85017 | |
| 5743669 | PROFIX | 136 NARROWS ROAD | | | | PLYMOUTH | PA | 18651 | |
| 4870431 | PROFOOT INC | 74 20TH STREET | | | | BROOKLYN | NY | 11232 | |
| 4810122 | PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 5466389 | PROFT MARK | 4 FERNWOOD RD | | | | WEST HARTFORD | CT | 06119-1163 | |
| 4864840 | PROFUSION COSMETICS CORP | 2840 S RESERVOIR STREET | | | | POMONA | CA | 91766 | |
| 5743670 | PROGRAM DELAWARE W | 655 BAY ROAD SUITE 1C CHECK | | | | DOVER | DE | 19901 | |
| 5743671 | PROGRAM ONE PROFESSIONAL BLDG | 960 Rand Rd | | | | Des Plaines | IL | 60016 | |
| 4871887 | PROGRAMONE | 960 RAND RD SUITE 102 | | | | DES PLAINES | IL | 60016 | |
| 5431284 | PROGRESSIVE FINANCIAL SERVICES | PO BOX 1290 | | | | NEWARK | NJ | 07101-1290 | |
| 4858057 | PROGRESSIVE FLOORING SERVICES | 100 HERITAGE DR | | | | PATASKALA | OH | 43062 | |
| 4885524 | PROGRESSIVE INTERNATIONAL CORP | PO BOX 97046 | | | | KENT | WA | 98064 | |
| 5743672 | PROGRESSIVE OPTOMETRY INC | 501 MEDFORD CNTR | | | | MEDFORD | OR | 97504 | |
| 5743673 | PROGRESSIVE SERVICES | 4 LACLAIRE ST | | | | HUDSON FALLS | NY | 12839 | |
| 4858583 | PROGRESSIVE SERVICES LLC | 1064 WEST HWY 50 | | | | CLERMONT | FL | 34711 | |
| 5466390 | PROIOS ALICE | 17 WOODBURY RD | | | | FARMINGVILLE | NY | 11738 | |
| 4860524 | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | |
| 4859037 | PROJECT RESOURCE SOLUTIONS | 1133 W VANBUREN | | | | CHICAGO | IL | 60607 | |
| 5743674 | PROKESCH CHRISTINA | 822 12TH STREET NORTH | | | | VIRGINIA | MN | 55792 | |
| 5743675 | PROKOP SUE | 3783 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15210 | |
| 5466391 | PROLAZ AMELA | 3782 S ARNO AVE | | | | MERIDIAN | ID | 83642-1239 | |
| 5743676 | PROLETTI FELIX | 11811 S ARBOR WAY | | | | EL NIDO | CA | 95317 | |
| 5431286 | PROLIVERPC | OLIVER LAW FIRM 208 N STREET STE 228 | | | | BILLINGS | MT | | |
| 5743677 | PROLL KAREN | 1224 FRANKLIN AVE APT 2 | | | | ELLENTON | FL | 34222 | |
| 5431288 | PROLOGIS LP DBA PROLOGIS | PO BOX 198267 | | | | ATLANTA | GA | 30384 | |
| 5466392 | PROM SUSAN | 189 SAG LAKE TRAIL COOK031 | | | | GRAND MARAIS | MN | 55604 | |
| 5431290 | PROMGIRL INC | 4700 WISSAHICKON AVENUE | | | | PHILADELPHIA | PA | 19144 | |
| 4868240 | PROMIKA LLC | 501 CASCADE POINTE LN STE 102 | | | | CARY | NC | 27513 | |
| 5743678 | PROMINENT CHAPTERS TRUST | 123 WILMINGTON | | | | NEWARK | DE | 19711 | |
| 5743679 | PROMISE SHELIA | 638 TEXAS STREET | | | | WATERPROOF | LA | 71375 | |
| 5431291 | PROMKET NEARYRODH | 49 VARNUM AVENUE | | | | LOWELL | MA | 01854 | |
| 4860983 | PROMO POWER LLC | 1501 UNITY ST | | | | PHILADELPHIA | PA | 19124 | |
| 5743680 | PROMOCIONES COQUI | APARTADO 719 | | | | MAYAGUEZ | PR | 00681 | |
| 5403901 | PROMOLLO GUSTAVE AND DONNA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5431293 | PROMOLLO GUSTAVE AND DONNA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5466393 | PRONIEWICZ NICKY | 27 BARTON ST | | | | SPRINGFIELD | MA | 01104-1413 | |
| 5431295 | PRONTO PROCESS SERVICE | 500 N HIGGINS AVE STE 101 | | | | MISSOULA | MT | 59802-4550 | |
| 5431297 | PRONTO PROCESS SERVICE LLC | PO BOX 9055 | | | | MISSOULA | MT | 59807-9055 | |
| 5743681 | PROO JOSE | 1960 N FEDERAL | | | | RIVERTON | WY | 82501 | |
| 5743682 | PROOHET MCHELLE | 9945 GOOD LUCK RD APT 101 | | | | LANHAM | MD | 20706 | |
| 5743683 | PROOPTICS LLC | 317 N WOODWORK LANE | | | | PALATINE | IL | 60067 | |
| 4867046 | PROPEL TRAMPOLINES LLC | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | |
| 5431299 | PROPEL TRAMPOLINES LLC | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | |
| 5743684 | PROPERTIES DSF | 726 SNELLING AVE N | | | | ST PAUL | MN | 55104 | |
| 5743685 | PROPERTIES JOYNER | 4442 HERRMAN ST | | | | METAIRIE | LA | 70006 | |
| 5743686 | PROPERTIES SLAIGHT | 5365 E 95TH ST | | | | TULSA | OK | 74137 | |
| 5466394 | PROPERTIES WEBSTERPOINT | 1820 W WEBSTER AVE STE 101 | | | | CHICAGO | IL | 60614-2927 | |
| 5743687 | PROPERTY AN OFFICER | 7000 LOISDALE RD 2017-493 | | | | SPRINGFIELD | VA | 22150 | |
| 5743688 | PROPERTY AN PARRFRANCONIA WAREHO | 7000 LOISDALE RD BLDG B | | | | SPRINGFIELD | VA | 22150 | |
| 5743689 | PROPERTY MA JON | 1972 VICTORIA ST | | | | CUYAHOGA FLS | OH | 44221 | |
| 5743690 | PROPHESY PAYNE | 3902 PRESIDENTS DR | | | | CINCINATTI | OH | 45225 | |
| 5466395 | PROPHET LOIDA | 14903 MCKISSON CT APT A | | | | SILVER SPRING | MD | 20906-6158 | |
| 5743691 | PROPHET MARY L | 1447 SOUTHERN AVE APT 203 | | | | OXON HILL | MD | 20745 | |
| 5431301 | PROPHETE ROBINS | 193 TEXAS AVE | | | | BAY SHORE | NY | 11706 | |
| 5743692 | PROPP ALEX | 205 W MARSHALL LOT 23 | | | | TOLEDO | IA | 52342 | |
| 5743693 | PROPPER JOHN | 994 LINDRIDGE WAY NE | | | | ATLANTA | GA | 30324 | |
| 5743694 | PROPPS TONIA | 773 BLAND STREET | | | | COLUYMBUS | GA | 31903 | |
| 5743695 | PROPST BRIAN | 1010 NORTH THIRD | | | | FESTUS | MO | 63028 | |
| 5743696 | PROPST BRIAN C | 1010 NORTH THIRD | | | | FESTUS | MO | 63028 | |
| 5743697 | PROPST LISA | 827 FALCON RD | | | | PARK HILLS | MO | 63601 | |
| 5431303 | PROPST LOY G | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5743698 | PROPST LUCAS | 205 CHESTNUT ST | | | | BARRACKVILLE | WV | 26559 | |
| 5466396 | PROPST RAYMOND | 128 EPPS ST | | | | FORT LEONARD WOOD | MO | 65473-1532 | |
| 5743699 | PROPST STACIA | PO BOX 204 | | | | POUNDING MILL | VA | 24637 | |
| 5743700 | PROPTS JESSICA | 1738 AMY DRIVE | | | | LINCOLCTON | NC | 28092 | |
| 5743701 | PROSCAPES & DESIGN | 5 WAKEMAN ST | | | | WEST ORANGE | NJ | 07052 | |
| 5403902 | PROSCIA PATRIZIA M AND FRANK | 1 S MAIN ST | | | | NEW CITY | NY | 10956 | |
| 5431305 | PROSCIA PATRIZIA M AND FRANK | 1 S MAIN ST | | | | NEW CITY | NY | 10956 | |
| 4869800 | PROSHRED SECURITY | 6519 TOWPATH ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 5466397 | PROSISE CHRISTOPHER | 3185B ORIOLE ST | | | | GULFPORT | MS | 39501-4511 | |
| 5743702 | PROSKIN ANGELA | RT 3 BOX 498C | | | | FAYETTEVILLE | WV | 25840 | |
| 5431307 | PROSOURCE DISCOUNTS | 8955 FULLBRIGHT AVE | | | | CHATSWORTH | CA | 91311-6124 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743703 | PROSPER AGNES | JARDINES PARQUE REAL ED 3 | | | | LAJAS | PR | 00667 | |
| 5743704 | PROSPER DENZEL K | 44-87 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5743705 | PROSPER EVETTTE | 35 NE 165 ST | | | | MIAMI | FL | 33162 | |
| 5743706 | PROSPER MAMAN | 1645 W OGDEN AVE | | | | CHICAGO | IL | 60612 | |
| 5743707 | PROSPER MARGIE | JARDINES DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5743708 | PROSPERE ADELAIDA | URB VILLA REAL G-24 | | | | GUAYAMA | PR | 00784 | |
| 5743709 | PROSPERO MARIA | 11460 SW 49 TER | | | | GARDEN GROVE | CA | 92843 | |
| 5466398 | PROSPT SCOTT | 201 S PLANO RD DALLAS113 | | | | RICHARDSON | TX | | |
| 5743710 | PROSS MARY | 3702 PATAPSCO AVE | | | | BALTIMORE | MD | 21220 | |
| 5743711 | PROSSER BRENDA | 405 NORTH SECOND STREET | | | | PARMA | ID | 83660 | |
| 5466399 | PROSSER CLIFF | 1330 WILLIAMSON RD LOT 114 | | | | GOODLETTSVILLE | TN | 37072-8943 | |
| 5466400 | PROSSER CRISTIN | 3703 LYONS LN | | | | ALEXANDRIA | VA | 22302-2013 | |
| 5466401 | PROSSER DENNIS | W22956555 GARRETT DRIVE WAUKESHA133 | | | | WAUKESHA | WI | | |
| 5743712 | PROSSER HOPE | 855 LOUISVILLE RD APT 233 | | | | FRANKFORT | KY | 40601 | |
| 5466402 | PROSSER LAURA | 20S SOUTH TOWER ROAD BEAVER007 | | | | FOMBELL | PA | 16123 | |
| 5743713 | PROSTKO RENEE | 5040 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5466403 | PROSYK JUNE K | 816 WAYNE AVE | | | | GREENVILLE | OH | 45331 | |
| 5466404 | PROSZEK COLLEEN | 12475 DEER CREEK 101 CUYAHOGA035 | | | | NORTH ROYALTON | OH | 44133 | |
| 5743714 | PROTECH DELIVERY AND ASSEMBLY | 1516 EL DORADO WAY | | | | TOWNSEND | DE | 19734 | |
| 5743715 | PROTECH SECURITY SYSTEMS | P O BOX 8925 | | | | NEW CASTLE | PA | 16101 | |
| 5431309 | PROTECT PLUS INDUSTRIES LLC | PO BOX 906063 | | | | CHARLOTTE | NC | 28290-6063 | |
| 5743716 | PROTECTION ONE ALARM MONITORIN | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 5743717 | PROTECTIVE TECHNOLOGIES INTL S | 3450 Triumph Blvd #102 | | | | Lehi | UT | 84043 | |
| 5466405 | PROTHERO RANDY | E9804 BUCKHORN RD | | | | REEDSBURG | WI | 53959-9634 | |
| 5743718 | PROTHRO SONTEIA | 6715 KIMBERLY MILL RD | | | | COLLEGE PARK | GA | 30349 | |
| 5466406 | PROTICH JAYME | 775 BRIDGEPORT AVENUE 204 | | | | STREETSBORO | OH | 44241 | |
| 5466407 | PROTIN SHEILA | 131 STOKES ST | | | | FREEHOLD | NJ | 07728 | |
| 5466408 | PROTIVNAK MARLENE | 208 N MAGNOLIA DR | | | | BUTLER | PA | 16001-2972 | |
| 5743719 | PROTO SHAWNA | 1046 COLD SPRINGS RD | | | | PLACERVILLE | CA | 95667 | |
| 5743720 | PROTOS SECURITY | PO BOX 306 | | | | CLOVERDALE | VA | 24077 | |
| 5743721 | PROTRANSLATING | 2850 DOUGLAS ROAD | | | | CORAL GABLES | FL | 33134 | |
| 5743722 | PROTSMAN BRIDGET | VALUED CUSTOMER | | | | SAINT JOHN | IN | 46373 | |
| 5743723 | PROTT MICHELLE | 153 LESLIE WAY | | | | CHESTERTON | IN | 46304 | |
| 5466409 | PROTTER JULIA | N4165 LAKE SHORE DR COOK 031 | | | | MARKESAN | WI | 53946 | |
| 5743724 | PROUD ADINA | 163 SULPHUR SPRINGS | | | | BATAVIA | OH | 45103 | |
| 5743725 | PROUGH CHARLES | 2810 6TH ST | | | | SPARROWS POINT | MD | 21219 | |
| 5743726 | PROUGH TAMMY | 1661 W REPUBLIC AVE LOT42 | | | | SALINA | KS | 67401 | |
| 5466410 | PROULX ANN M | 377 MORNING STAR DR | | | | TEMPLE | GA | 30179 | |
| 5466411 | PROULX STEVEN | 40580 CANDELA PLACE | | | | LEONARDTOWN | MD | 20650 | |
| 5743727 | PROUSE REBECA C | 716 E VIOLA AVE | | | | YAKIMA | WA | 98901 | |
| 5466412 | PROVARD KENDRA | 923 JUNE ST | | | | FREMONT | OH | 43420 | |
| 4868207 | PROVENA ST MARYS HOSPITAL | 500 W COURT ST | | | | KANKAKEE | IL | 60901 | |
| 5743728 | PROVENCE JULIE | 1004 E 6TH ST | | | | CHEYENNE | WY | 82007 | |
| 5431311 | PROVENCE OLEN B | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5743729 | PROVENCE TRISH | 417 WHISPERING HILLS DR | | | | LEXINGTON | KY | 40517 | |
| 5405536 | PROVENCHER ROCHELLE A | 785 MUNSON AVE | | | | TRAVERSE CITY | MI | 49686 | |
| 5466413 | PROVENCIO ERLINDA | 8108 W WELDON AVE | | | | PHOENIX | AZ | 85033-3439 | |
| 5743730 | PROVENCIO JAKE J | 100 CREWS AVE APT F12 | | | | ALAMOGORDO | NM | 88310 | |
| 5743731 | PROVENVANO CINDY | 842 COMMERCE | | | | WELLSBURG | WV | 26070 | |
| 5743732 | PROVENZA KRISTEN | 108 OAK DR | | | | BALTIMORE | MD | 21228 | |
| 5466414 | PROVENZANO ADA | 6802 SPENCER CIR | | | | TAMPA | FL | 33610-5614 | |
| 5466415 | PROVENZANO JAMES | 1163 HAMPTON RD | | | | DAYTONA BEACH | FL | 32114-2409 | |
| 5466416 | PROVENZANO LAURA | 238 LAKE DR | | | | EAST PATCHOGUE | NY | 11772 | |
| 5743733 | PROVENZANO ROSEMARIE | 172 HORTON HILL RD | | | | NAUGATUCK | CT | 06770 | |
| 4871168 | PROVENZANOS POWER EQUIPMMENT | 84 EAST MAIN STREET | | | | KINS PARK | NY | 11754 | |
| 5743734 | PROVERA KATRINA | 5864 NEWBURY CIR | | | | MELBOURNE | FL | 32940 | |
| 5743735 | PROVIDENCE JOURNAL | P O BOX 382803 | | | | PITTSBURGH | PA | 15251 | |
| 4868912 | PROVIDENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | |
| 5743736 | PROVIDENCE R CROWVER | 5 RUTH TER | | | | ROCHESTER | NY | 14624 | |
| 5743737 | PROVIDENCIA AQUINO | 224 CALLE G | | | | TRUJILLO ALTO | PR | 00976 | |
| 5743738 | PROVIDENCIA COLDERO | VILLA FAJARDO 1 | | | | FAJARDO | PR | 00738 | |
| 5743739 | PROVIDERPAY | 3949 SOUTH 700 EAST SUITE 320 | | | | SALT LAKE CITY | UT | 84107 | |
| 5431313 | PROVIDIAN | MICHAEL R STILLMAN WEST | | | | BLOOMFIELD | MI | | |
| 5743740 | PROVIM JANETE | 108 OAKWOOD AVE | | | | HARTFORD | CT | 06119 | |
| 5466417 | PROVINCE CHERYL | 6041 TAYLOR RD | | | | PAINESVILLE | OH | 44077 | |
| 5466418 | PROVINCE KAREN | P O BOX 2035 | | | | HAILEY | ID | 83333 | |
| 5743742 | PROVINCE WILLIAM | 2002 ASHBROOK AVE | | | | LOUISVILLE | OH | 44641 | |
| 5466419 | PROVINO THERESA | 528 EAST MARKET STREET | | | | TIFFIN | OH | 44883 | |
| 5743743 | PROVISTAS INCORPORATED | 10339 E 37TH STREET | | | | YUMA | AZ | 85365 | |
| 5743744 | PROVITT DEBBIE | 2086 PALMYRA RD SW | | | | WARREN | OH | 44485 | |
| 5466420 | PROVITT GERALDINE | 1981 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515 | |
| 5466421 | PROVO MARC | 1014 SWOPE AVE APT B | | | | COLORADO SPRINGS | CO | 80909-3866 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743745 | PROVO REGGIE | 683 VANEVERETT AVENUE | | | | AKRON | OH | 44306 | |
| 5743746 | PROVOLT JOHN | 970 MCDONALD CREEK RD | | | | TRINIDAD | CA | 95570 | |
| 5466422 | PROVOST CALEB | 1251 PIKAKE ST | | | | WAHIAWA | HI | 96786 | |
| 5743747 | PROVOST HEATH | 107 ATHERTON LN | | | | LAFAYETTE | LA | 70503 | |
| 5466423 | PROVOST JILL | 3028 W MARCONI AVE | | | | PHOENIX | AZ | 85053-4042 | |
| 5466424 | PROVOST NANCY | 908 TULIP GROVE RD | | | | HERMITAGE | TN | 37076 | |
| 5466425 | PROVOST STEVE | 67 BRADFORD ROAD CLINTON019 | | | | PLATTSBURGH | NY | | |
| 5743748 | PROVOSBROWN TONJALLA | 55 CATHERINE LANE | | | | STAFFORD | VA | 22554 | |
| 5743749 | PROWAY CONSULTING INC | 926 MIDDLE COUNTRY RD | | | | ST JAMES | NY | 11780 | |
| 5466426 | PRUCHNICKI MARY | 21 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 | |
| 5743750 | PRUDE DONA | 3763 KEOKUK | | | | ST LOUIS | MO | 63116 | |
| 5743751 | PRUDE IMANI | 1595 MELROSE DR SW | | | | ATLANTA | GA | 30310 | |
| 5743752 | PRUDENCE SCHWARZ | 1602 ROUTE25A | | | | ORFORD | NH | 03777 | |
| 5743753 | PRUDENCI MARGARITA | 8714 GILBERT PL APT4 | | | | TAKOMA PARK | MD | 20912 | |
| 5743754 | PRUDENCIO TONI BACTAD | 3270 HOANOHO PL | | | | HONOLULU | HI | 96816 | |
| 5431315 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | | CHITTAGONG | | | BANGLADESH |
| 5743755 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | | CHITTAGONG | | | BANGLADESH |
| 4880290 | PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | | | | SANTA ANA | CA | 92711 | |
| 5743756 | PRUDHMME TAMEKA | 1091 JOHN HILL ROAD | | | | EUREKA | CA | 95501 | |
| 5743757 | PRUDHOMME ASHLEY | 325 E 51ST STREET | | | | TEXARKANA | AR | 71854 | |
| 5743758 | PRUDHOMME ERVING | 1607 KENNEDY AVE | | | | KINDER | LA | 70648 | |
| 5743759 | PRUDHVI MADDINENI | 3131 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| 5743760 | PRUE THERESA | 10407 ROYALTON TER | | | | SILVER SPRING | MD | 20912 | |
| 5466427 | PRUETT ANNA | 9637 MARION AVE | | | | OAK LAWN | IL | 60453-2709 | |
| 5743761 | PRUETT ALAYNNA | 34981 HWY 87 HCR 62 BOX 88 | | | | RATON | NM | 87740 | |
| 5743762 | PRUETT CYNTHIA | 2135 PINEWOOD DR | | | | COVINGTON | GA | 30016 | |
| 5743763 | PRUETT DAVID | PO BOX 135 | | | | CROWDER | MS | 38622 | |
| 5743764 | PRUETT HEATHER | 4809S 196TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5743765 | PRUETT MARSHA | 5236 OLD STANTONSBURG RD | | | | WILSON | NC | 27893 | |
| 5743766 | PRUETT SNDRA | 14523 HAMLIN AVE | | | | SAN TAN VALLE | AZ | 85140 | |
| 5743767 | PRUETT STEPHEN | 2045 115TH STREET | | | | HUMBOLDT | IA | 50548 | |
| 5743768 | PRUETT SUMMER | 800 WEST VIRGINAA ST | | | | TALLAHASSEE | FL | 32304 | |
| 5743769 | PRUITT ALAYNNA | 123 ABC STREET | | | | BIRMINGHAM | AL | 35215 | |
| 5743770 | PRUITT ALISHA | 1245 BISMARCK DR | | | | COLUMBUS | GA | 31907 | |
| 5466429 | PRUITT AMY | 10617 W STATE HIGHWAY 47 | | | | BLACKWELL | MO | 63626 | |
| 5466430 | PRUITT ASHLEY | 5126 THORNTON DR | | | | SUMMERVILLE | SC | 29485-8896 | |
| 5743771 | PRUITT BARABRA | 235 DOVE DR | | | | JESUP | GA | 31546 | |
| 5743772 | PRUITT BARBARA | 3219 RENO DR | | | | FAY | NC | 28306 | |
| 5743773 | PRUITT BARBRA | 5 CARDINAL CREEK ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5743774 | PRUITT BEATRICE | 905 SASSE ST | | | | CLARKSDALE | MS | 38614 | |
| 5743775 | PRUITT BETH | 306 BELT RD | | | | EASLEY | SC | 29640 | |
| 5466431 | PRUITT BETTY | 1381 LOVELACE RD | | | | PELHAM | NC | 27311 | |
| 5743776 | PRUITT BEVERLY | 9281 CAMP LN | | | | BELLE HAVEN | VA | 23306 | |
| 5743777 | PRUITT CARLA | 1294 MINNESOTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5743778 | PRUITT CHRISTINA | 2638 MOUNTAIN VIEW RD SP 15 | | | | EL MONTE | CA | 91732 | |
| 5743779 | PRUITT CONNIE | 1233 GRAYMONT AVE W | | | | BIRMINGHAM | AL | 35208 | |
| 5743780 | PRUITT CYNTHIA | 53 FELWAY DR | | | | CORAM | NY | 11727 | |
| 5743781 | PRUITT DENISE | 3369 NIAGARA ST | | | | DENVER | CO | 80207 | |
| 5743782 | PRUITT DONNA | 2000 N MERIDIAN RD APT 17 | | | | TALLAHASSEE | FL | 32303 | |
| 5466432 | PRUITT ELVA | RT 2 BOX 58 | | | | HOBART | OK | 73651 | |
| 5743783 | PRUITT ELYSIA | 538 N HAMLIN | | | | CHICAGO | IL | 60624 | |
| 5466433 | PRUITT ENDIA | 3566 CASS AVE APT 404 | | | | DETROIT | MI | 48201-2394 | |
| 5743784 | PRUITT GOLDIE | 2512 16TH ST | | | | GREENSBORO | NC | 27405 | |
| 5743785 | PRUITT JUDY | 816 KELLY RD | | | | FOREST CITY | NC | 28043 | |
| 5743786 | PRUITT KELLY | 1715 21ST AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5743787 | PRUITT KENNETH R | 172 MARSHALL ST | | | | STONEVILLE | NC | 27048 | |
| 5743788 | PRUITT KIARA | 2746 PRAIRIE | | | | ST LOUIS | MO | 63113 | |
| 5466434 | PRUITT KRISTLINN | 207 S 4TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5743789 | PRUITT LANEEYOKA | 239 GILKESON RD | | | | IVA | SC | 29655 | |
| 5743790 | PRUITT LINDA | 8518 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619 | |
| 5743791 | PRUITT MARIAN | 7327 COPPERBEND CT | | | | AUSTELL | GA | 30168 | |
| 5743792 | PRUITT MARY | 3707 OHIO | | | | ST LOUIS | MO | 63118 | |
| 5743793 | PRUITT MIKE | 1306 264TH ST | | | | HARBOR CITY | CA | 90710 | |
| 5466435 | PRUITT NATHAN | 2902 RIVERGROVE CT | | | | FORT WORTH | TX | 76116-0804 | |
| 5743794 | PRUITT SARAH | 506 ALEXANDER AVE | | | | DURHAM | NC | 27705 | |
| 5743795 | PRUITT SHANA | 1222 MOLL ST | | | | JACKSONVILLE | FL | 32205 | |
| 5743796 | PRUITT SHYNICE | 14210 SW 268 ST | | | | NARANJA | FL | 33032 | |
| 5743797 | PRUITT STEPHANIE | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | |
| 5743798 | PRUITT TEAIRA | 11500 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105 | |
| 5743799 | PRUITT VALERIE J | 1843 SNIPE ST | | | | BATON ROUGE | LA | 70807 | |
| 5743800 | PRUITT VANIA | 1222 S BUCHANAN ST | | | | ARLINGTON | VA | 22204 | |
| 5466436 | PRUITT VONNIE | 3990 CR 5710 | | | | DEVINE | TX | 78016 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466437 | PRUITTE STACY | 1406 N KINGSWAY RD | | | | SEFFNER | FL | 33584-3612 | |
| 5743801 | PRUNEDA BELINDA | 505 S ADAMS AVE | | | | WARDEN | WA | 98857 | |
| 5743802 | PRUNEDA EMIGDIO | 320 WEST BLUFF NW | | | | ALB | NM | 87121 | |
| 5466438 | PRUNEDA ROSALBA | 803 DUNWICK LN | | | | PASADENA | TX | 77502-4420 | |
| 5743803 | PRUNEDA STACIE | 905 W 3RD | | | | WARDEN | WA | 98857 | |
| 5466439 | PRUNELLA WARREN | 11505 LUXMANOR RD | | | | ROCKVILLE | MD | 20852-3701 | |
| 5466440 | PRUNER SHARON | 73 CRAIG ST | | | | RUSSELL | ON | | CANADA |
| 5431317 | PRUNTY JOHN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROSA PRUNTY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5466441 | PRUNTY VALERIE | 1342 W 83RD ST APT 1 | | | | CHICAGO | IL | 60620-3909 | |
| 5743805 | PRUNTY VELENA | 602 DUPONT AVE | | | | DUPONT | WA | 98327 | |
| 5466442 | PRUSIA BENJAMIN | 3421 NW 71ST TER # PLATTE # 165 | | | | KANSAS CITY | MO | 64151-5801 | |
| 5743806 | PRUSKI DIANA | 1133 VISTA POINT | | | | SAN RAMON | CA | 94583 | |
| 5466443 | PRUSSE CALEY | 91-6430 KAPOLEI PARKWAY | | | | EWA BEACH | HI | 96706 | |
| 5466444 | PRUTNIKOV OLGA | 909 W WILSON AVE | | | | CHICAGO | IL | 60640-5706 | |
| 5743807 | PRUVANCE TRACY | 8612 E OLD SPANISH TRL APT 153 | | | | JEWETT | OH | 43986 | |
| 5466445 | PRVONOZAC MARKO | 1553 LONGFELLOW CT NE | | | | WARREN | OH | 44483-6619 | |
| 5743808 | PRYCE BEVERLY | 4141 16TH STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5743809 | PRYCE DONGA | 1995 WEDEKIND 16 | | | | RENO | NV | 89512 | |
| 5466446 | PRYCE JACINTH | 587 BLUE HILLS AVE APT 1A | | | | HARTFORD | CT | 06112-1205 | |
| 5743810 | PRYCE JOAN | 3641 NW 23 ST | | | | LAUDERDALE LKS | FL | 33311 | |
| 5743811 | PRYCE SHELLEY | 506 E MAIN ST | | | | ALBANY | WI | 53502 | |
| 5743812 | PRYDER PRYDER | 300 CHAPELRIDGE DRIVE | | | | CABOT | AR | 72023 | |
| 5743813 | PRYEAR KATECHA | 8211 GROVELAND AVE | | | | PENSACOLA | FL | 32534 | |
| 5466447 | PRYMAS JOSEPH | 804 BACK BAY | | | | DELAFIELD | WI | 53018 | |
| 5466448 | PRYMAS LORI | 19 WOODS HOLE ST | | | | DEERING | NH | 03244 | |
| 5743814 | PRYMUS NICOLE | 416 HAY DRIVE APT G6 | | | | DECATUR | AL | 35601 | |
| 5466449 | PRYOR ALBERT | 400 PAULA AVE APT 302 | | | | GLENDALE | CA | 91201-2755 | |
| 5743817 | PRYOR AMBER | 20 FRONTIER RIDGE COURT | | | | STAUNTON | VA | 24401 | |
| 5743818 | PRYOR ANITA B | 7109 PORTSMOUTH RD | | | | WINDSOR MILL BA | MD | 21244 | |
| 5743819 | PRYOR BARBARA | 200 OAKWOOD LN | | | | SEBRING | FL | 33876 | |
| 5743820 | PRYOR BIANCA | 658AQUA VISTA DR APT E | | | | NEWPORT NEWS | VA | 23607 | |
| 5743821 | PRYOR CAROL | 647 FAGG DR | | | | EDEN | NC | 27288 | |
| 5466450 | PRYOR CHEYENNE | PO BOX 96 | | | | MARICOPA | CA | 93252 | |
| 5743822 | PRYOR CYNTHIA M | 9286 ROLLINGWOOD DR | | | | POMFRET | MD | 20675 | |
| 5743823 | PRYOR DANISHA | 3014 STIRRUP LANE SW | | | | MARIETTA | GA | 30064 | |
| 5743824 | PRYOR DAVID | 9202 VALLEY ST | | | | PITTSBURGH | PA | 15235 | |
| 5431319 | PRYOR DERRICA J | 1110 WALSH ST | | | | NASHVILLE | TN | 37208 | |
| 5466451 | PRYOR JIMMIE | 6 GALLEY CT SW | | | | BOLLING AFB | DC | 20032-7414 | |
| 5743825 | PRYOR KELLYE | 138 E CENTER TOWN DR | | | | CROSSVILLE | TN | 38555 | |
| 5743826 | PRYOR LATONYA | 300 WITTNESS LN UNIT B | | | | NEWPORT NEWS | VA | 23608 | |
| 5743827 | PRYOR MARGARET | 11772 FURNACE RD | | | | BLUE RDG SMT | PA | 17214 | |
| 5466452 | PRYOR MARSHA | 123 W HIVELY AVE APT F64 | | | | ELKHART | IN | 46517-2152 | |
| 5743828 | PRYOR MATILDA M | PO BOX 1403 | | | | NEWPORT NEWS | VA | 23601 | |
| 5743829 | PRYOR OWENS | 96 INDIANWOOD BOULEVARD | | | | PARK FOREST | IL | 60466 | |
| 5743830 | PRYOR PORSHA | 2468 CARMINE ST | | | | RICHMOND | VA | 23223 | |
| 5466453 | PRYOR ROBERT | 363 HIGHWAY 7 N | | | | OXFORD | MS | 38655 | |
| 5743832 | PRYOR SAMMIE | 11802 REEDY CREEK DR 204 | | | | ORLANDO | FL | 32834 | |
| 5743833 | PRYOR SAMUEL A | 1519 5TH AVE | | | | CONWAY | SC | 29526 | |
| 5743834 | PRYOR SHANNON | 29936 CARDINAL AVE | | | | ELKHART | IN | 46516 | |
| 5743835 | PRYOR SHARI | 3202 MIDLOTHIAN TURNPIKEA | | | | RICHMOND | VA | 23224 | |
| 5743836 | PRYOR TARSHA | 207 SUNNAIRE CRT | | | | WILMINGTON | NC | 28045 | |
| 5743837 | PRYOR TAVELL | 104 LAKE JOGASSEE DR | | | | SUMMERVILLE | SC | 29485 | |
| 5466454 | PRYOR YVONNE | 13895 FARM ROAD 410 N | | | | DETROIT | TX | 75436 | |
| 5743838 | PRYORDYE DIANE | 34321 HARRIETSVILLE RD | | | | LOWER SALEM | OH | 45745 | |
| 5743839 | PRYSE TONYA | 325 LESLIE ST APT 3 | | | | UKIAH | CA | 95482 | |
| 5743840 | PRYSOCK KEARSTON | 659 S ASHBURNTON RD | | | | COLUMBUS | OH | 43213 | |
| 5466455 | PRYSTUPA JOHN | 212 HADDON CIR | | | | BRANDON | MS | 39047-8046 | |
| 5466456 | PRZEPIORA LISA | 91 CEIL DR | | | | BUFFALO | NY | 14227-1907 | |
| 5466457 | PRZYBOCKI JOHN | 51466 34TH AVE | | | | BANGOR | MI | 49013 | |
| 5466458 | PRZYBYLSKI WILLIAM | 47530 SCHOENHERR MACOMB099 | | | | SHELBY TWP | MI | | |
| 5743841 | PRZYBYSZ DAVE | 5410 HEDGEROW CT | | | | CENTREVILLE | VA | 20120 | |
| 5466459 | PRZYBYSZ JANA | 13 HIGHFIELDS DRIVE | | | | CANTON | CT | 06019 | |
| 5743842 | PRZYWARA ERIN | 335 S KEYSER AVE | | | | SCRANTON | PA | 18508 | |
| 5431321 | PSC INC | CO ADAMS & ADAMS 2626 N PEARL ST | | | | TACOMA | WA | | |
| 5743843 | PSCKER JEANETTE | 545 BLOOMINGTON AVE UNIT 2 | | | | RIALTO | CA | 92376 | |
| 5431323 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| 5743844 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| 5743845 | PSEG LONG ISLAND | 175 E OLD CTRY RD E OFF BLDG | | | | HICKSVILLE | NY | 11801 | |
| 5743846 | PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |
| 5431325 | PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4847656 | PSI | 2820 BROADBENT PKWY NE SUITE E AND F | | | | ALBUQUERQUE | NM | 87107 | |
| 5743847 | PSIGEN SOFTWARE INC | 5800 NE 7TH AVE | | | | BOCA RATON | FL | 33487 | |
| 5743848 | PSNC ENERGY PUBLIC SERVICE CO OF NC | PO BOX 100256 | SCANA CORPORATION | | | COLUMBIA | SC | 29202-3256 | |
| 5743849 | PSTCHEY JACKSON | 1864 LAFAYETTE ST | | | | DETROIT | MI | 48207 | |
| 5743851 | PTA PTA | 20396 BURHAM AVE | | | | LYNWOOD | IL | 60411 | |
| 5743852 | PTA RUZ | 1013 N SULLVAN | | | | FARMNGTON | NM | 87401 | |
| 5466460 | PTASZNIK ROBERT | 3210 RIDGIR ST | | | | MIDLAND | MI | 48640-6441 | |
| 5743853 | PTI PACIFICA INC | 122 W HARMON INDSTRL PK RD 103 | | | | TAMUNING | GU | 96913 | |
| 5743854 | PTLES N | 2025 PAULETTE RD APT 2 | | | | BALTIMORE | MD | 21222 | |
| 5431327 | PTS CORPORATION | P O BOX 272 | | | | BLOOMINGTON | IN | 47402 | |
| 5466461 | PU SEAN | 17 PROVIDENCE DR HUNTERDON019 | | | | FLEMINGTON | NJ | 08822 | |
| 5743855 | PUA ANDRES | 611 UNIVERSITY AVE | | | | HONOLULU | HI | 96826 | |
| 5743856 | PUA BELINDA | 194 LOWER WAIEHU BEACH RD | | | | WAILUKU | HI | 96793 | |
| 5743857 | PUA TOMACDER | 4476 HOPEMA PLACE | | | | PUHI | HI | 96766 | |
| 5743859 | PUAHI KEAHILELE | 2342-E KALENA DR | | | | HONOLULU | HI | 96819 | |
| 5743860 | PUAL PEREZ | 1209 W TAYLOR | | | | LOVINTON | NM | 88260 | |
| 5743861 | PUALANE TIME | 9416 E B ST | | | | TACOMA | WA | 98444 | |
| 5743862 | PUAPUAGA CINDY | 4579 HEARTS DESIRES AVE | | | | LAS VEGAS | NV | 89115 | |
| 5743863 | PUBLIC HOSPITAL AUTHORITY | 3301 SW 13TH AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| 5743864 | PUBLIC SERVICE COMPANY OF NH | POB 270 | | | | HARTFORD | CT | 06141 | |
| 4783223 | Public Service Company of Oklahoma | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5431329 | PUBLIC SERVICE CREDIT UNION | FRANCY LAW FIRM PLLC 2258 LARIMER STREET STE A | | | | DENVER | CO | | |
| 5743865 | PUBLIC STORAGE INC | 701 WESTERN AVE | | | | GLENDALE | CA | 91201 | |
| 5431331 | PUBLIC WORKS & UTILITIES KS | PO BOX 2922 | | | | WICHITA | KS | 67201-2922 | |
| 5466462 | PUCCETTI AMANDA | 641 DEER RUN | | | | PERRYSBURG | OH | 43551-1001 | |
| 5743866 | PUCCETTI KEISHA | 16 N AMERICAN ST 318 | | | | STOCKTON | CA | 95202 | |
| 5743867 | PUCCI ALEXANDRA | 1629 DERBY CRT SW | | | | CANTON | OH | 44706 | |
| 5743868 | PUCCIA ROCHELLE | 5541 DIVERSEY DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5743869 | PUCEDA LORENA | 5216 SEMMANADY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5743870 | PUCHALES RAUL | URB RIO VER DE C-25 | | | | CAGUAS | PR | 00725 | |
| 5743871 | PUCHATY RHONDA | 1135 LASALLE AVE APT 36 | | | | HAMPTON | VA | 23669 | |
| 5466463 | PUCHKO PATRICIA | 1916 COUNTRYSIDE LN | | | | VIRGINIA BEACH | VA | 23454-3555 | |
| 5743872 | PUCK SUSAN | 120 ANDERSON FERRY RD APT 122 | | | | CINCINNATI | OH | 45238 | |
| 5466464 | PUCKETT CHRIS | 7647 OLD OCEAN CITY ROAD | | | | WHALEYVILLE | MD | 21872 | |
| 5743873 | PUCKETT DUSTIN | 703 ROYSTER AVE | | | | SHELBY | NC | 28150 | |
| 5743874 | PUCKETT JASON | 11301 COLORADO AVE | | | | KC | MO | 64137 | |
| 5466465 | PUCKETT JOAN | 820 ROOSEVELT AVE | | | | PLYMOUTH | NC | 27962 | |
| 5743875 | PUCKETT JUSTINE | 2209 MILAN CT | | | | MADISON | TN | 37115 | |
| 5743876 | PUCKETT LISA | 1109 ETHEL CT | | | | FESTUS | MO | 63028 | |
| 5743877 | PUCKETT MICHELLE | 307 S FULTON | | | | ISOLA | MS | 38754 | |
| 5743878 | PUCKETT MIRA | 3519 CARDINAL LN | | | | CAROLINA | PR | 00985 | |
| 5743879 | PUCKETT PATTY | 61 WOODSON DR | | | | VERSAILLES | KY | 40383 | |
| 5743880 | PUCKETT SHAWNA | 210 MARINA COURT | | | | CAVE CITY | KY | 42127 | |
| 5743881 | PUCKETT SHIRLEY | 750 BRIARWOOD RD SW | | | | CONYERS | GA | 30094 | |
| 5743882 | PUCKETT TOM | 7050 S DUVAL ISLAND DRIVE | | | | FLORAL CITY | FL | 34436 | |
| 5743883 | PUCKETT TROY | 104 S FRONT | | | | ALGER | OH | 45812 | |
| 5743884 | PUCKHABER KIERAN | 7804 JASMINE BLVD | | | | PORT RICHEY | FL | 34668 | |
| 5743885 | PUDIM SAMANTHA | 40 PRINCETON ST | | | | NEW BEDFORD | MA | 02745 | |
| 5466466 | PUDUSKI DANIELLE | 781 CLUBHOUSE DEIVE | | | | BALLWIN | MO | | |
| 5743886 | PUEBLA MARIA | 5275 NW 158TERR | | | | HIALEAH | FL | 33014 | |
| 5743887 | PUEBLO CHIEFTAIN | P O BOX 36 | | | | PUEBLO | CO | 81002 | |
| 5743888 | PUEBLO CITY O | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 5787738 | PUEBLO CITY-CO HEALTH DEPT | 101 W 9TH STREET | | | | PUEBLO | CO | 81003 | |
| 5484481 | PUEBLO COUNTY | 215 WEST 10TH STREET RM 110 | | | | PUEBLO | CO | 81003-2968 | |
| 5743889 | PUEBLO MELANIE | 1601 CLINE STREET | | | | BOSSIER | LA | 71112 | |
| 5743890 | PUEELA TANYA | 3558 CLUSTER LN | | | | MYRTLE BEACH | SC | 29579 | |
| 5743891 | PUELLO IVONNE | P O BOX 2413 | | | | TOABAJA | PR | 00951 | |
| 5743893 | PUELLO PABLO A | CALLE ISRAEL URB CAGUAS NORT | | | | CAGUAS | PR | 00725 | |
| 5743894 | PUENTE BARBARA | 30711 SW 155 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5743895 | PUENTE BIBIANA | 17344 W ELAINE DR | | | | GOODYEAR | AZ | 85338 | |
| 5743896 | PUENTE DELILAH | 3096 S YALE | | | | WICHITA | KS | 67210 | |
| 5431333 | PUENTE HILLS MALL LLC | PO BOX 602082 AC 3 2000042913768 | | | | CHARLOTTE | NC | 28260-2082 | |
| 5466467 | PUENTE JUAN | 2735 LOWELL DR | | | | CHICO | CA | 95973-7215 | |
| 5466468 | PUENTE KARLA | 2300 W MILE 3 RD | | | | MISSION | TX | 78574-5599 | |
| 5743897 | PUENTE MARIA G | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5743898 | PUENTE MARY | 1725 CURTIS ST | | | | GRAND ISLAND | NE | 68803 | |
| 5743899 | PUENTE PATRIA | COND ALMEDA TOWER T1 APT3 | | | | SAN JUAN | PR | 00921 | |
| 5743900 | PUENTE RITA F | 600 W IRELAND | | | | BEEVILLE | TX | 78102 | |
| 5743901 | PUENTE ROSA | 9584 ARLETA AVE | | | | ARLETA | CA | 91331 | |
| 5743902 | PUENTE YESENIA | 13772 YARMULOUTH DRIVE | | | | WELLINGTON | FL | 33414 | |
| 5743903 | PUENTE YVONNE | 2870 24TH AVE NE | | | | NAPLES | FL | 34116 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3852 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743904 | PUENTES IBIS | APARTADO 931 | | | | YABUCOA | PR | 00767 | |
| 5466469 | PUENTES JESUS | 126 HOOVER AVE | | | | SAN ANTONIO | TX | 78225-2304 | |
| 5466470 | PUENTES JUANA | 1670 SW 6TH DR | | | | POMPANO BEACH | FL | 33060-8906 | |
| 5743906 | PUENTES MARIBEL | 4825 STONEY BEACH CIR | | | | LAS VEGAS | NV | 89110 | |
| 5466471 | PUENTES OCTAVIO | 931 MADTONE DR | | | | EL PASO | TX | 79907-2964 | |
| 5743907 | PUENTES YADIRA | 1526 S LYDIA DR | | | | TULARE | CA | 93274 | |
| 5743908 | PUENTUS YERALDI | 2129 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5743909 | PUERTA MARIZABEL L | RD 1 RAMAL 987 KO H4 BO | | | | CAGUAS | PR | 00725 | |
| 5466472 | PUERTA PABLO | 2811 CITRUS LAKE DR APT J105 | | | | NAPLES | FL | 34109-7649 | |
| 5743910 | PUERTO PEDRO | 808 JEFFERSON T RD | | | | NEW IBERIA | LA | 70560 | |
| 5743911 | PUERTO REAL ANA | VILLA GRNADA CALLBALLA SOLIS 5 | | | | SAN JUAN | PR | 00923 | |
| 5743912 | PUERTO RICO ALARM SYSTEMS INC | PO Box 488 | | | | Dorado | PR | 00646 | |
| 5743913 | PUERTO RICO DUST CONTROL | PO BOX 362048 | | | | SAN JUAN | PR | 00936 | |
| 5743914 | PUERTO RICO ELECTRIC POWER AUTHORITY | PO BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 5431335 | PUERTO RICO ELECTRIC POWER AUTHORITY | PO BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 5743915 | PUERTO RICO ONLINE PAGES | PO BOX 22-4312 | | | | MIAMI | FL | 33222 | |
| 5743916 | PUERTO RICO SECRETARY OF THE | STOP 1 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 | |
| 5743917 | PUERTO RICO SUPPLIES CO INC | PO BOX 11908 CAPARRA HGTS STAT | | | | SAN JUAN | PR | 00922 | |
| 5431337 | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 CAPARRA HGTS STAT | | | | SAN JUAN | PR | 00922 | |
| 5743918 | PUERTO RICO TELEPHONE COMPANY | P O BOX 70366 | | | | SAN JUAN | PR | 00936 | |
| 5787739 | PUERTO RICO TREASURY | PO BOX 9022501 | | | | SAN JUAN | PR | 00902-2501 | |
| 5743919 | PUERTO RICO WIRE PRODUCTS INC | PO BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 5403019 | PUERTO ROGER ANDREW | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5466473 | PUETZ JAMES | PO BOX 66 | | | | CEDAR POINT | IL | 61316 | |
| 5743920 | PUFFENBARGER CHRISTOPHER E | PO BOX 775 | | | | CHURCHVILLE | VA | 24421 | |
| 5743921 | PUFFER GRACY | 1700 SWANSON DR 86 | | | | ROCK SPRINGS | WY | 82901 | |
| 5466474 | PUFFETT HEIDI | 1110 3RD ST NE | | | | INDEPENDENCE | IA | 50644 | |
| 5743922 | PUFFPAFF SHARON | PO BOX 59 | | | | MORLEY | MO | 63767 | |
| 5743923 | PUGA ANITAN | 200 37TH ST LOT 16 | | | | EVANS | CO | 80620 | |
| 5743924 | PUGA DANIEL | 809 PROVIDENCE ST | | | | KENNETT | MO | 63857 | |
| 5743925 | PUGA GUADALUPE | 1012 N SANBORN RD APT D | | | | SALINAS | CA | 93905 | |
| 5743926 | PUGA ROBERT | 6416 MILE 2 W RD | | | | MERCEDES | TX | 78570 | |
| 5743927 | PUGA SANDRA | 285 22ND ST | | | | COSTA MESA | CA | 92627 | |
| 5743928 | PUGA TRISHA | 1631 JAMES CHISEL | | | | EL PASO | TX | 79936 | |
| 5466475 | PUGACH KHANNA | 630 E 187TH ST APT 24 | | | | BRONX | NY | 10458-6743 | |
| 5743929 | PUGAL MICHAEL | 98 375 PONOHANA LOOP | | | | AIEA | HI | 96701 | |
| 5743930 | PUGET SOUND ENERGY | BOT-01H | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| 5431339 | PUGET SOUND ENERGY | BOT-01H | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| 4858273 | PUGET SOUND PETROLEUM INC | 10108 PORTLAND AVE E | | | | TACOMA | WA | 98445 | |
| 5743931 | PUGH BRANDY | 4826 W 51ST ST | | | | TULSA | OK | 74107 | |
| 5743932 | PUGH BRENDA | 110 PUGH RD | | | | STOCKPORT | OH | 43787 | |
| 5466476 | PUGH BROOKE | 750 SUNNYWOOD RD | | | | NEWPORT NEWS | VA | 23601-2636 | |
| 5743933 | PUGH CARMON | 1319 PINELAND DR | | | | COLA | SC | 29203 | |
| 5403412 | PUGH CHARLES AND NICOLE | 101 S MAIN ST | | | | TAYLORVILLE | IL | 62568 | |
| 5431341 | PUGH CHARLES AND NICOLE | 101 S MAIN ST | | | | TAYLORVILLE | IL | 62568 | |
| 5743934 | PUGH COURTNEY | 2326 PETZINGER CT | | | | COLUMBUS | OH | 43232 | |
| 5743935 | PUGH CRYSTAL | 14942 TORMA RD | | | | WELLSVILLE | OH | 43968 | |
| 5743936 | PUGH CYNTHIA | 1508 RIVERVIEW PLACE | | | | JONESBORO | GA | 30238 | |
| 5466477 | PUGH DARREN | 521 BAVERTON LN | | | | HASLET | TX | 76052 | |
| 5743937 | PUGH DEBRA | 1185 FLAMINGTO ROAD | | | | SUMTER | SC | 29153 | |
| 5743938 | PUGH DEONTRA | 700 WEST TRUMAN AVE APT | | | | PENSACOLA | FL | 32505 | |
| 5466478 | PUGH EDWARD | 1085 OLD CLEMSON HWY STE E | | | | SENECA | SC | 29672-8029 | |
| 5743940 | PUGH FLORINE | PO BOX 17 | | | | PELION | SC | 29123 | |
| 5743941 | PUGH GAREY | 801 WEST CLEBURNE | | | | CROWLEY | TX | 76036 | |
| 5743942 | PUGH IDA | 668 E 51ST ST | | | | BROOKLYN | NY | 11203 | |
| 5466479 | PUGH JASON | 80 QUENBY PL | | | | STRATFORD | CT | 06614-1833 | |
| 5743943 | PUGH JEFFERY | 1309 MAGNOLIA AVE | | | | ROME | GA | 30165 | |
| 5743944 | PUGH JENNIFER | 6895 S BROADWAY | | | | WICHITA | KS | 67050 | |
| 5743945 | PUGH JESSICA | 5500 GLENDALE CYR | | | | VA | VA | 23464 | |
| 5743946 | PUGH JIMMY | 7304 LIBERTY CT | | | | FOUNTAIN | CO | 80817 | |
| 5743947 | PUGH JONATHONKIM | 169 J SHADY TERRANCE | | | | NEWPORT NEWS | VA | 23608 | |
| 5743948 | PUGH JOQUESHA | 721 1ST STREET SW | | | | MOULTRIE | GA | 31768 | |
| 5743949 | PUGH JOSEPH | 1325 WILSON RD | | | | ROSSVILLE | GA | 30741 | |
| 5743950 | PUGH KENNETH | 12 FIFE LANE | | | | BEAR | DE | 19701 | |
| 5743951 | PUGH LARAISHA | 5413 N 45TH AVE | | | | OMAHA | NE | 68104 | |
| 5743952 | PUGH LATINGA | 4801 W CENTRAL BLVD | | | | ORLANDO | FL | 32811 | |
| 5743953 | PUGH LEEANNA | 325 E LANE APT 4 | | | | JACKSON | MO | 63755 | |
| 5743954 | PUGH LYDIA | 2604 3RD ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5743955 | PUGH MAJOR L | 501 BARNES AVE | | | | CLINTON | OK | 73601 | |
| 5743956 | PUGH MALISHA | 3300 CARRINGTON PLACE | | | | PHENIX CITY | AL | 36867 | |
| 5466480 | PUGH MARCELLA | 6988 HWY 64 EAST | | | | WARTRACE | TN | 37183 | |
| 5743957 | PUGH MATHEW T | 505 DILLON ST | | | | THOMASVILLE | NC | 27360 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466481 | PUGH MAURICE | 6518A PINEHURST DR | | | | FORT DRUM | NY | 13603-2200 | |
| 5743958 | PUGH NATASHA | 761B 29ST NW | | | | ROANOKE | VA | 24017 | |
| 5743959 | PUGH PAMELA | 3050 SUNLIGHT RD | | | | JASPER | AL | 35504 | |
| 5743960 | PUGH REGINA | 8142 N GRANDVILLE RD | | | | MILWAUKEE | WI | 53224 | |
| 5743961 | PUGH RHONDA | 1415 SWITZER | | | | ST LOUIS | MO | 63147 | |
| 5743962 | PUGH SHAVONE | 10949 STATION DR | | | | HAMPTON | GA | 30228 | |
| 5743963 | PUGH STACIE | 4126 BALFERN AVE | | | | BALTIMORE | MD | 21213 | |
| 5743964 | PUGH STEPHANIE | 2245 SAVANNAH TERRACE SE | | | | WASHINGTON | DC | 20020 | |
| 5743965 | PUGH TAMAYRA | 13601 SVEC AVE | | | | CLEVELAND | OH | 44120 | |
| 5743966 | PUGH TEQUILA | 8569 N GRANDVILLE RD 205 | | | | MILWAUKEE | WI | 53224 | |
| 5466482 | PUGH THERESA | 3525 BRANCH HILL RD | | | | CHARLOTTESVILLE | VA | 22911-9157 | |
| 5743968 | PUGH VALERIE | 1505 COLEMAN AVE | | | | ATHENS | AL | 35611 | |
| 5466483 | PUGLIESE FRANK | 4210 WESTMONT DR | | | | YOUNGSTOWN | OH | 44515-3512 | |
| 5466484 | PUGLISI ANTHONY | 1017 SHADY LAKES CIR | | | | PALM BEACH GARDENS | FL | 33418-3554 | |
| 4863164 | PUGS HOLDINGS LLC | 215 N 1800 W | | | | LINDON | UT | 84042 | |
| 5431343 | PUGS HOLDINGS LLC | 215 N 1800 W | | | | LINDON | UT | 84042 | |
| 5466485 | PUGSLEY RENEE | 13123 E 16TH AVE CHILDRENS HOSPITAL COLORADO AD | | | | AURORA | CO | | |
| 5403903 | PUHAC ANGELA | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5466486 | PUIG DIEGO | 209 W PRINCETON ST | | | | ORLANDO | FL | 32804-5433 | |
| 5743970 | PUIG DORA | CALLE B A7 EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 5743971 | PUIG MARCELINO | C-R MURGA 3PIEDRA BLANCA | | | | GUAYNABO | PR | 00970 | |
| 5743972 | PUITT VALERIE J | 7121 POINSETTIA DR | | | | BATON ROUGE | LA | 70812 | |
| 5743973 | PUJA VARUDE | 3750TAMAYO ST | | | | FREMONT | CA | 94536 | |
| 5466487 | PUJADAS GINA | 11335 SW 112TH CIRCLE LN N | | | | MIAMI | FL | 33176-8431 | |
| 5466488 | PUJOLS ADAN | 762 VIA DESTELLO URB HACIENDO SAN JOSE | | | | CAGUAS | PR | | |
| 5466489 | PUJOLS JUANA | 1345 NW 25TH ST | | | | MIAMI | FL | | |
| 5743974 | PUJOLS KATHERINE | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20782 | |
| 5466490 | PUJOLS SHAJAR | 98 BROADWAY APT 1 | | | | PATERSON | NJ | 07505-1120 | |
| 5466491 | PUJOR ANTONIO | 1418 SW 7TH ST APT 3 | | | | MIAMI | FL | 33135-3819 | |
| 5743975 | PUKAI CASTILLO | 3161 ALA ILIMA STREET | | | | HONOLULU | HI | 96818 | |
| 5405537 | PUKTIANIE MYRA M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5743976 | PULAAUSBORN KISERA | 12712 LINCON SW | | | | LAKEWOOD | WA | 98499 | |
| 5787740 | PULASKI COUNTY GOVERNMENT | PO BOX 658 | | | | SOMERSE | OH | 42502-0658 | |
| 5743977 | PULASTYA PUSHKAR | 3371 S BEVERLY PL | | | | CHANDLER | AZ | 85248 | |
| 5743978 | PULCE REBECCA | 3379 NIMES LN | | | | RIVERSIDE | CA | 92503 | |
| 5743979 | PULCIFERSTUMP MORGAN | 550 BLISS | | | | POUGHKEEPSIE | NY | 12603 | |
| 5743980 | PULCZINSKI DEBBIE | 241 WOOSTER RD NORTH | | | | BARBERTON | OH | 44203 | |
| 5466492 | PULDA LORI | 6134 STAGECOACH TRAIL | | | | OSCODA | MI | 48750 | |
| 5743981 | PULEGA MONALISA | 865 141ST STREET SOUTH | | | | TACOMA | WA | 98444 | |
| 5743982 | PULEO FRANCIS | 32 MARIAN RD | | | | PHOENIXVILLE | PA | 19460 | |
| 5466493 | PULEO SANTA | 1580 PELHAM TARKWAY SOUTH APT 2P BRONX005 | | | | BRONX | NY | | |
| 5743983 | PULFORD JOE | 1527 EUCLID | | | | LINCOLN PARK | MI | 48146 | |
| 5466494 | PULGARIN HORACIO | 1417 SWAINSON CT | | | | ORLANDO | FL | 32837-8098 | |
| 5743984 | PULICE SARA | 135 KATHLEEN WAY | | | | WEIRTON | WV | 26062 | |
| 5466495 | PULICHERLA MUNISH | 24693 BASHIAN DR | | | | NOVI | MI | 48375-2934 | |
| 5431345 | PULIDO ADRIANA | 1666 LOS GATOS WAY | | | | SALINAS | CA | 93906 | |
| 5466496 | PULIDO BRIAN | 81004 TRAVIS ST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5743985 | PULIDO CYNTHIA | 2600 NEBRASKA | | | | KC | KS | 66102 | |
| 5743986 | PULIDO ELISA | 9001 W WINDSOR AVE | | | | PHOENIX | AZ | 85037 | |
| 5743987 | PULIDO FRANCISCA | 128 WITHER AVE | | | | WATERFORD | CA | 95386 | |
| 5743988 | PULIDO HELEN B | 2918 HEITER ST | | | | TAMPA | FL | 33607 | |
| 5466497 | PULIDO JOSE | 1604 SW 34TH ST | | | | OKLAHOMA CITY | OK | 73119-2240 | |
| 5466498 | PULIDO LISET | 1779 GREENCEDAR LANE FORSYTH067 | | | | WINSTON SALEM | NC | | |
| 5743989 | PULIDO MARIO | 990 REILLY RD | | | | MERCED | CA | 95341 | |
| 5466499 | PULIDO PATRICIA | 939 S HILLCREST AVE | | | | ELMHURST | IL | 60126 | |
| 5743990 | PULIDO REYNALDO | 302 ZARAGOZA | | | | LAREDO | TX | 78040 | |
| 5743991 | PULIDO VERONICA | PO BOX 94 | | | | COLUMBUS | NM | 88029 | |
| 5466500 | PULIKKOTTIL NISHAD | 8 LATHROP LANE APT J | | | | ROCKY HILL | CT | 06067 | |
| 5466501 | PULIN TOM | 5912 CLOVER AVE | | | | PARK RIDGE | IL | 60068 | |
| 5743992 | PULINE BALCER | 6250 GREENWOOD PKWY | | | | SAGAMORE HLS | OH | 44067 | |
| 5466502 | PULIS JAMES | 90 HATLER STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5743993 | PULIS JOAN | 3925 POINT WEST APT 222 | | | | RAPID CITY | SD | 57702 | |
| 5466503 | PULLA VENKA | 6801 SAINT FRANCIS CT | | | | IRVING | TX | 75039-3803 | |
| 5743994 | PULLAM JESSICA | 4052 MILKING DR | | | | GARY | IN | 46409 | |
| 5743995 | PULLAMPARAMBIL AKHILA | 3735 COUNTRY PLACE DR APTS14 | | | | STAFFORD | TX | 77477 | |
| 5743996 | PULLEN BETTY | 61 MAYNARD MILLS FARM ROAD | | | | FORSYTH | GA | 31029 | |
| 5743997 | PULLEN BOBBIE H | 4728 G ST | | | | GARNER | NC | 27529 | |
| 5466504 | PULLEN CORINNE | 92 SOUTHWEST ROAD CANTERBURY | | | | CANTERBURY | NH | 03224 | |
| 5743998 | PULLEN DENISE | 10208 OXFORDSHIRE DR | | | | NOKESVILLE | VA | 20181 | |
| 5466505 | PULLEN DENNIS | PO BOX 162 | | | | HANNIBAL | NY | 13074 | |
| 5743999 | PULLEN DONNA | 185 WADE DRIVE NE | | | | CALHOUN | GA | 30701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3854 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466506 | PULLEN JOSHUA | 14273 LASSO ROCK DR | | | | EL PASO | TX | 79938-2799 | |
| 5466507 | PULLEN MARY | 926 DENMARK ST | | | | LOUISVILLE | KY | 40215-2909 | |
| 5466508 | PULLEN SABRINA | 3015 LIBERTY ST SW | | | | ALBANY | OR | 97321-3463 | |
| 5744000 | PULLETT BARBARA | 9339 CORLETT DR | | | | BATON ROUGE | LA | 70811 | |
| 5744001 | PULLETT LUCILLE | 5208 JONAH STREET | | | | BAKERSFIELD | CA | 93307 | |
| 5744002 | PULLEY CAROLYN | PO 2173 | | | | FLETCHER | NC | 28732 | |
| 5466509 | PULLEY CLAYTON | 1560 N 9TH ST | | | | LARAMIE | WY | 82072-2161 | |
| 5744003 | PULLEY GINGER | 224 STROUD ST | | | | SANFORD | NC | 27330 | |
| 5744004 | PULLEY JANICE M | 2609 BLANCH LN | | | | R MT | NC | 27803 | |
| 5466510 | PULLEY KATHLEEN | 533 SANDY CT | | | | HARVARD | IL | 60033 | |
| 5744005 | PULLEY KATHRYN | 13667 SHADYOAK BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5744006 | PULLEY KEISHA | 3213 MUXBERE WAY | | | | GARNER | NC | 27529 | |
| 5744007 | PULLEY LADONDE | 664 TURTLE CREEK DR | | | | CREVE COEUR | MO | 63141 | |
| 5744008 | PULLEY NORITHA | 211 MONTICELLO RD APT 420 | | | | HAMPTON | VA | 23666 | |
| 5744009 | PULLEY SARAH | 3126 TRIMBLE ST APT 8 | | | | PADUCAH | KY | 42001 | |
| 5744010 | PULLEY SHYLER | 415 N CLINTON AVE | | | | ROCHESTER | NY | 14605 | |
| 5744011 | PULLIAM ARIEL | 1047 8TH STREET | | | | BELOIT | WI | 53511 | |
| 5744012 | PULLIAM ASHLEY | 14627 CORNWALL LANE | | | | CHESTER | VA | 23836 | |
| 5466511 | PULLIAM FLORENCE | 266 JOHN ELLIOTT RD 266 JOHN ELLIOTT RD HENRY151 | | | | MCDONOUGH | GA | | |
| 5744013 | PULLIAM JESSICA | 4052 MLKING DR | | | | GARY | IN | 46409 | |
| 5744014 | PULLIAM LORI | 135 KNOLLWOOD DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5744015 | PULLIAM MICHELLE | 2979 HIGHENHOUSE VILLA | | | | ARNOLD | MO | 63010 | |
| 5466512 | PULLIAM PATRICIA | 110 N PLAINS DR | | | | PETERSBURG | VA | 23805-9110 | |
| 5744016 | PULLIAM PORCHA R | 420 VFV BELL AVE | | | | ALENMARLE | NC | 20001 | |
| 5744017 | PULLIAM SHERRY | 545 NEWTON LAKE DR | | | | COLLINGSWOOD | NJ | 08107 | |
| 5744018 | PULLIAMGUILLETTE TERESA | 1579 NORMANDY DR | | | | MODESTO | CA | 95351 | |
| 5744020 | PULLIN ELIZABETH | 2785 DEEPSPRINGS RD | | | | DALTON | GA | 30721 | |
| 5466513 | PULLIN MICHAEL | 13051 NW 1ST ST APT 310 | | | | HOLLYWOOD | FL | 33028-3224 | |
| 5744021 | PULLIN RANDY | 809 APEX RD | | | | COLUMBUS | GA | 31904 | |
| 5744022 | PULLIN SHAKERIA | 404 JOHNSON CIR APT 156 | | | | DOTHAN | AL | 36301 | |
| 5744023 | PULLINGS SHAMEEKA | 10429 COCONUT GROVE LANE | | | | ORLANDO | FL | 32852 | |
| 5744024 | PULLINS ALICIA | 144 N SHIELD LN APT J-3 | | | | NATCHEZ | MS | 39120 | |
| 5744025 | PULLINS ROSE | 312 TAYLOR ST NONE | | | | KENNER | LA | 70062 | |
| 5744026 | PULLINS SAMANTHA | 6026 INDRIO RD | | | | FORT PIERCE | FL | 34951 | |
| 5744027 | PULLINS SHANTELL R | 5715 S SUNSET HILL | | | | BATON ROUGE | LA | 70805 | |
| 5744028 | PULLINS TIFFANY | 106 VICTORIA DRIVE | | | | VIDALA | LA | 71373 | |
| 5744029 | PULLUM CHERYL | 1044 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | |
| 5744030 | PULLUM THREATA | 2208 EVERGREEN TRL | | | | CARTERSVILLE | GA | 30120 | |
| 4862840 | PULSAR PRODUCTS INC | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 5431347 | PULSAR PRODUCTS INC | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 5744031 | PULSE ALETHA | 4024 EWING VALLEY DR | | | | NASHVILLE | TN | 37207 | |
| 5466514 | PULSE CHE | 225 KOHARY DR | | | | NEW HAVEN | CT | 06515-2422 | |
| 5744032 | PULSELEARNING LTD | KERRY TECHNOLOGY PARK | | | | TRALEE | CO | | |
| 5744033 | PULSIFER RHONDA | 1187 ANDERSON RD S | | | | ROCK HILL | SC | 29730 | |
| 5466515 | PULSIFER TERRI | 452 SPELLMAN RD | | | | PLATTSBURGH | NY | 12901-5172 | |
| 5744034 | PULTZER MISSOURI NEWSPAPERS IN | 900 North Tucker Boulevard | | | | Saint Louis | MO | 63101 | |
| 5466516 | PULVER SUE | 19 JONDOT DR | | | | ENFIELD | CT | 06082-2212 | |
| 5466517 | PULVER TIMOTHY | 845 PECONIC AVE | | | | BABYLON | NY | 11704-5623 | |
| 5431349 | PULVERS JOHN | 4277 VIEWCREST RD S | | | | SALEM | OR | 97302 | |
| 5744036 | PUMAREJO ANA | 65 MALDEN ST | | | | NEW BEDFORD | MA | 02746 | |
| 5744037 | PUMAREJO KEVEN | 98 CLARENDON ST | | | | FITCHBURG | MA | 01420 | |
| 5744038 | PUMEHANA PINHEIRO | 94-138 PUPUKAHI ST APT 302 | | | | WAIPAHU | HI | 96797 | |
| 5744039 | PUMMELL DACE | 1613 E 2250 S | | | | VERNAL | UT | 84078 | |
| 5744040 | PUMMILL CHRISTOPHER A | 106 VILLA DR | | | | SEDALIA | MO | 65301 | |
| 5744041 | PUMMILL HEATHER | 18100 WARE ROAD | | | | GREEN RIDGE | MO | 65332 | |
| 5744042 | PUMMILL MIKE | 400 N STEWART | | | | SEDALIA | MO | 65301 | |
| 5744043 | PUMMILL TOM | 98 HICKORY HILL DR | | | | EUREKA | MO | 63025 | |
| 5431351 | PUMPHREY JR; VERNON K AND YVONNE PUMPHREY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5431353 | PUMPHREYDOMINIQUE | 11546 S WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5466518 | PUN WAI H | 1449 ALICE STREET 305 ALAMEDA001 | | | | OAKLAND | CA | | |
| 4859165 | PUNATI CHEMICAL CORP | 1160 NORTH OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 5466519 | PUNCAN JAMIE | 1905 SUMMERFIELD CT SW | | | | ALBANY | OR | 97321-7579 | |
| 5744044 | PUNCH ALVIN | 219 BAYOU DULARGE RD | | | | HOUMA | LA | 70397 | |
| 5744045 | PUNEET SHIVAM | 714 LAMORAK DRIVE | | | | SCHAUMBURG | IL | 60193 | |
| 5744046 | PUNEETH NELAMANGALA | 9425 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85021 | |
| 5744047 | PUNETHA VINEET | 444 SARATOGA AVE | | | | SANTA CLARA | CA | 95050 | |
| 5405538 | PUNIEWSKI ZBIGNIEW | 1232 CHURCHILL COURT | | | | BUFFALO GROVE | IL | 60089 | |
| 5744048 | PUNKE MATHEW | 4714 WHITNEY PL | | | | LAS CRUCES | NM | 88012 | |
| 5744049 | PUNKOSDY AMY | 144 WISNER AVE | | | | NEWBURGH | NY | 12550 | |
| 5744050 | PUNNAMMA KURAPATY | 7204 BRECKENRIDGE STREET | | | | LAUREL | MD | 20707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744051 | PUNNOSE GISELA | 1138 NIRANAM | | | | WILLS POINT | TX | 75169 | |
| 5466520 | PUNO MELCHOR | 45-632 UHILEHUA ST | | | | KANEOHE | HI | 96744 | |
| 5744052 | PUNTER FLOYD | 316 S BROOM STREET | | | | WILMINGTON | DE | 19805 | |
| 5744053 | PUNTER FLOYD E | 511 N WASHINGTON ST | | | | WILMINGTON | DE | 19801 | |
| 5744054 | PUNTER LAWRENCE | 11622 219TH ST | | | | CAMBRIA HTS | NY | 11411 | |
| 5466521 | PUNTKATTALEE PRASERT | 900 CRANBROOK GLEN LN | | | | SNELLVILLE | GA | 30078-7905 | |
| 5466522 | PUNTO ANDRES | 5525A HAMILTON AVE | | | | COLUMBUS | MS | 39705-7515 | |
| 5466523 | PUNTURIERI CHRISTA | 225 E 86TH ST APT 902 | | | | NEW YORK | NY | 10028-3020 | |
| 5466524 | PUNYALA KOTIREDDY | 2711 ALLEN RD APT C10 | | | | TALLAHASSEE | FL | 32312-2619 | |
| 5466525 | PUNYANSKY ALEX | 2349 ROYAL OAKS DR | | | | ALAMO | CA | 94507 | |
| 5744055 | PUNZALAN JOYCE L | 94-1137 LIMAHANA ST | | | | WAIPAHU | HI | 96797 | |
| 5744056 | PUNZALAN TERESITA | 9552 CAPRICORN WAY | | | | ESCONDIDO | CA | 92026 | |
| 5431355 | PUPA DOMENIC AND ESTRELLA VERGARA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5744057 | PUPA IRENE L | 2793 S CENTERBROOK DR | | | | WEST VALLEY C | UT | 84119 | |
| 5744059 | PURA VIDA BOOKS INC | CARR 706 KM 73 RANCHOS GUAYAM | | | | SALINAS | PR | 00751 | |
| 4858155 | PURACAP PHARMACEUTICAL LLC | 1001 DURHAM AVE STE 200 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5466526 | PURAJ DAMIR | 419 WILLOW AVENUE 2 F UNION039 | | | | ROSELLE PARK | NJ | 07204 | |
| 5744060 | PURCCELL RYAN C | 2797 CR 5240 | | | | SALEM | MO | 65560 | |
| 5466527 | PURCELL ADAM | 2621 MINOT DR | | | | BELLEVUE | NE | 68123-1791 | |
| 5744061 | PURCELL BONITA | 667 CAMELOT MANOR | | | | PORTAGE | IN | 46368 | |
| 5744062 | PURCELL CHRISTINA | 252 N 2ND ST | | | | GIRARDVILLE | PA | 17935 | |
| 5466528 | PURCELL CYNTHIA | 117 FOX LEA TRL # AIKEN003 | | | | AIKEN | SC | 29803-8914 | |
| 5744063 | PURCELL HEATHER | 310 ENTERPRISE DR | | | | SOMERSET | MA | 02725 | |
| 5744064 | PURCELL JOHN | 503 E BAZEN RD | | | | PAMPLICO | SC | 29583 | |
| 5744065 | PURCELL JORDAN | 3809 BOSTON CRL | | | | MANHATTAN | KS | 66503 | |
| 5744066 | PURCELL KIM | 8813 FONTANA LANE | | | | BALTIMORE | MD | 21237 | |
| 5744067 | PURCELL LACY | 1051 W 7TH ST | | | | BRECKENRIDGE | TX | 76424 | |
| 5744068 | PURCELL MATT | 45994 GREAT MILLS COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 4809635 | PURCELL MURRAY | P O BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4811256 | PURCELL MURRAY CO INC | 999 SKYWAY ROAD SUITE 100 | | | | SAN CARLOS | CA | 94070 | |
| 5744069 | PURCELL NICOLE | 10 SHAWNEE COURT APT 102 | | | | BALTIMORE | MD | 21234 | |
| 5744070 | PURCELL RACHEL | 2015 W MT VERNON | | | | SPRINGFIELD | MO | 65802 | |
| 5466529 | PURCELL SEAN | 4125 E 2ND ST | | | | SUPERIOR | WI | 54880 | |
| 5744071 | PURCELL SHANNON | 118 CHERRY STREET | | | | DANVILLE | PA | 17821 | |
| 5744072 | PURCHASE ASHLEY | 4923 KAPPUS DR | | | | EAU CLAIRE | WI | 54701 | |
| 5466530 | PURCIELLO BRITTANY | 36 OAK WOOD DR | | | | MONROE | CT | 06468 | |
| 5744073 | PURDIE ANNIE | 281 KENDALL APT 1 | | | | CAMPBELL | OH | 44405 | |
| 5744074 | PURDIE BARBARA | 16631 TWISTED HICKORY RD | | | | BLADENBORO | NC | 28320 | |
| 5744075 | PURDIE NICOLE | 3401 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | |
| 5744076 | PURDIE RONALD | 7901 BOYDTON PLANK RD | | | | PETERSBURG | VA | 23803 | |
| 5744077 | PURDIE TERRY | 281 KENDALL APT 1 | | | | CAMPBELL | OH | 44405 | |
| 5744078 | PURDOM PAM | 190 FLORENCE ST NONE | | | | PORT TOWNSEND | WA | 98368 | |
| 5744080 | PURDY BARBARA | 4043 LONGVIEW DRIVE | | | | ATLANTA | GA | 30341 | |
| 5744081 | PURDY BRITANY | 701 MOUNT ZION RD | | | | JONESBORO | GA | 30236 | |
| 5744082 | PURDY DAISY T | 1208 WHITTS RD | | | | MADISON | NC | 27025 | |
| 5744083 | PURDY DOROTHY | 719 HINA PL | | | | KAHULUI | HI | 96732 | |
| 5744084 | PURDY DOUGLAS | 3129 SUNRISE COVE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5466531 | PURDY JACOB | 8433 CHAFFEE ST | | | | FORT BENNING | GA | 31905-7045 | |
| 5744085 | PURDY JANE D | HC 1 BOX 921 | | | | KULA | HI | 96790 | |
| 5744086 | PURDY JOHN | 1424 EASTON RD STE 700 | | | | HORSHAM | PA | 19044 | |
| 5744087 | PURDY KEHAULANI | 1229 KOKEA ST | | | | HONOLULU | HI | 96817 | |
| 5744088 | PURDY LEIALOHA | 1229 KOKEA ST | | | | HONOLULU | HI | 96817 | |
| 5744089 | PURDY MELISSA | 7560 VIRGINIA AVE | | | | BASSETT | VA | 24055 | |
| 5744090 | PURDY PATRICIA | 2405 EDGAR DR | | | | VIOLET | LA | 70092 | |
| 5744091 | PURDY SHERRI | 966 RT 109 SOUTH | | | | CAPE MAY | NJ | 08204 | |
| 5431357 | PURDY SR; WILLIAM A AND DEANNA PURDY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5744092 | PURE GLOBAL BRANDS INC | PO BOX 38673 | | | | DALLAS | TX | 75238 | |
| 5431359 | PURE GLOBAL BRANDS INC | PO BOX 38673 | | | | DALLAS | TX | 75238 | |
| 5431361 | PURE SEASONS INC | 2033 SANTA ANITA AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 5744093 | PURE SKIN BY MARTINA | 204 SHEFFIELD | | | | SAN ANTONIO | TX | 78213 | |
| 4866174 | PURE WATER SYSTEMS INC | 35 SALT ISLAND ROAD | | | | GLOUCESTER | MA | 01930 | |
| 4859369 | PURE WATER TECH OF CENTRAL PA | 1200 CORPORATE BLVD SUITE G | | | | LANCASTER | PA | 17601 | |
| 4882408 | PURELAND ASSOCIATION | P O BOX 585 | | | | BRIDGEPORT | NJ | 08014 | |
| 5466532 | PURENTON BARBARA | 66 E LIBERTY SPRINGS ST | | | | CROSS HILL | SC | 29332 | |
| 5744094 | PUREVSH AGARWAL | 25270 FOUNTAIN PARK DR W | | | | NOVI | MI | 48375 | |
| 5466533 | PUREWITT LORETTA | 2656 QUAD CT APT 1 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5466534 | PURIFOY APRIL | 20 W MAIN ST | | | | GREENBRIER | AR | 72058 | |
| 5744095 | PURIFOY MARCUS | 5727 W CUSTER AVE | | | | MILWAUKEE | WI | 53218 | |
| 4871520 | PURILABS LLC | 900 SKOKIE BLVD SUITE 103 | | | | NORTHBROOK | IL | 60062 | |
| 5744096 | PURINGTON GINGER | 625 15TH ST SE | | | | MINOT | ND | 58701 | |
| 5744097 | PURITT MERI | 4550 W SAHARA APT 1011 | | | | LAS VEGAS | NV | 89102 | |
| 5744098 | PURITY FINN | 275 MCKENZIE DRIVE | | | | PITTSBURGH | PA | 15235 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744099 | PURITY ROBINSON | 761 CEDARWOOD DR | | | | PITTSBURGH | PA | 15235 | |
| 4868731 | PURITY WHOLESALE GROCERS INC | 5400 BROKEN SOUND BLVD STE 100 | | | | BOCA RATON | FL | 33487 | |
| 5466535 | PURK TIFFANY | 18 DORCAS AVE | | | | AKRON | OH | 44305-4202 | |
| 5466536 | PURK VANESSA | 10458 COUNTY ROAD F | | | | BRYAN | OH | 43506 | |
| 5744100 | PURKEY TAMMY | 28128 CENTER ST | | | | WEST PALM BEACH | FL | 33409 | |
| 5744101 | PURKISS FELINA | 303 RAVNNA AVE | | | | RAVNNA | OH | 44266 | |
| 5466537 | PURKOVIC GORAN | 3477 QUEENSTON DR SE | | | | GRAND RAPIDS | MI | 49512-8212 | |
| 5466538 | PURL JOHN | 1009 NORTHWEST AVE | | | | MCCOMB | MS | 39648-2115 | |
| 5744102 | PURLEY JONETTE | 1111 PECK ST | | | | TOLEDO | OH | 43608 | |
| 5744103 | PURNELL BARBARA | 501 BOGER ST | | | | MOORESVILLE | NC | 28115 | |
| 5744104 | PURNELL CHASITY | 305 CONCORD | | | | NEWARK | DE | 19701 | |
| 5744105 | PURNELL CHERYL | 2 HIGH HAVEN PLTA | | | | BALTIMORE | MD | 21236 | |
| 5744106 | PURNELL CLAY | 24 FLEMING STREET | | | | NEWARK | DE | 19713 | |
| 5744107 | PURNELL GARRISON | 111 CARRINGTON | | | | HUTTO | TX | 78634 | |
| 5744108 | PURNELL HELEN | PO BOX 4895 | | | | POUGHKEEPSIE | NY | 12602 | |
| 5744109 | PURNELL JAMESHA | 612 LIGHT ST | | | | SALISBURY | MD | 21801 | |
| 5744110 | PURNELL JOHN | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5466539 | PURNELL JOHN | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5744112 | PURNELL LATRICE | 3222 BROOKLYN AVE | | | | KANSAS CITY | MO | 64109 | |
| 5744112 | PURNELL LAVERNE | 418 KARLA COURT | | | | MARTINSBURG | WV | 25403 | |
| 5744113 | PURNELL LAVETTE | 714 E EWING AVENUE | | | | SOUTH BEND | IN | 46613 | |
| 5744114 | PURNELL MARY | 6501 BROOKSHIRE DR | | | | RICHMOND | VA | 23234 | |
| 5466540 | PURNELL MIA | 340 EGE AVE | | | | JERSEY CITY | NJ | 07304-1002 | |
| 5744116 | PURNELL PATRICIA | 26 GLENCOE DR | | | | NEWARK | DE | 19702 | |
| 5744117 | PURNELL REKISHA P | 13013 MISTLETOE SPRING RD | | | | LAUREL | MD | 20708 | |
| 5744118 | PURNELL ROSLYN M | 123 GUNBY ST | | | | SNOW HILL | MD | 21863 | |
| 5744119 | PURNELL SABRINA | 203 SOUTHWYK RD | | | | NEW CASTLE | DE | 19720 | |
| 5744120 | PURNELL SHEILA | 5103 CAITLINS WAY | | | | MILLSBORO | DE | 19966 | |
| 5744121 | PURNELL SHONTELLE | 31808 FLOWER HILL CHURCH RD | | | | EDEN | MD | 21822 | |
| 5744122 | PURNELL SYLVIA | 7309 ALLENTOWN RD | | | | FT WASHINGTON | MD | 20744 | |
| 5744123 | PURNELL TANIKA | 3716 E 14TH AVE | | | | GARY | IN | 46403 | |
| 5744124 | PURNELL THERESA | 529 KING ST | | | | POTTSTOWN | PA | 19464 | |
| 5466541 | PURNER DAVID | 5513 BASKIN ST | | | | CHURCHTON | MD | 20733 | |
| 5431363 | PURPLE STAR INC | 2044 EASTLAKE AVE E | | | | SEATTLE | WA | 98102-3510 | |
| 5744126 | PURRELL CORDELL | 301 CASS CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5744127 | PURRFECT AUTO SERVICE | Veron, Inc. | 21700 Copley Drive, Suite 280 | | | Diamond Bar | CA | 91765 | |
| 5744128 | PURRY LASHANDA | 4205 N 104TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5744129 | PURRY TOMASINA | 155 RIDGE ROAD 705 | | | | GREENVILLE | SC | 29607 | |
| 5744130 | PURSE MICIA | 7109 GARDEN VALLEY AVE APT 30 | | | | CLEVELAND | OH | 44104 | |
| 5744131 | PURSEL GINA | 113 MAYPORT | | | | NICHOLAVILLE | KY | 40356 | |
| 5744132 | PURSELL CRYSTAL | 4616 NW 30TH AVE | | | | GAINESVILLE | FL | 32606 | |
| 5466542 | PURSELL JOAN | 1110 ELKHART CIRCLE TAVARES FLORIDA | | | | TAVARES | FL | 32778 | |
| 5744133 | PURSELL KIM | 1010 20TH AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5466543 | PURSER NICHOLAS | 4331 LIGHTHOUSE DR | | | | CONVERSE | TX | 78109 | |
| 5466544 | PURSLEY PATRICIA | 16388 ANNIE DR | | | | GRASS VALLEY | CA | 95949-7149 | |
| 5466545 | PURTEE ADAM | PO BOX 380 | | | | MILFORD | OH | 45150 | |
| 5466546 | PURTELL TOM | 1740 MULFORD AVE 18B BRONX005 | | | | BRONX | NY | | |
| 5744134 | PURTER DANITA M | PO BOX 506 | | | | NOTASULGA | AL | 36866 | |
| 5466547 | PURTLEBAUGH CHARLES | 5832 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-2112 | |
| 5744135 | PURTLEBAUGH VICTORIA | 1230 W 20TH ST | | | | BLOOMINGTON | IN | 47404 | |
| 5466548 | PURUSHOTHAMAN SEKAR | 4507 BLUE MAJOR DRIVE MONROE055 | | | | WINDERMERE | FL | 34786 | |
| 5744136 | PURVEY AMBER M | 9341HARRISON | | | | KC | MO | 64131 | |
| 5744137 | PURVIS CHARLES | 814 PARK AVE | | | | FRANKLIN | OH | 45005 | |
| 5744138 | PURVIS DEBBIE | 901 S IRWIN ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5744139 | PURVIS DRISHUN | 3474 MELROSE DR | | | | CCOLUMBUS | GA | 31906 | |
| 5744140 | PURVIS FONDELLA | 383 STYONS RD | | | | PLYMOTH | NC | 27962 | |
| 5466549 | PURVIS GENELLE | 6804 HIGHLAND LICK RD | | | | LEWISBURG | KY | 42256 | |
| 5466550 | PURVIS GERALD | 6843 146TH RD N | | | | WEST PALM BEACH | FL | 33418-1974 | |
| 5466551 | PURVIS GIDGETT | 244 HONEYSUCKLE LN | | | | AXSON | GA | 31624 | |
| 5744141 | PURVIS HEATHER | 4890 SINKHOLE ROAD | | | | DOUGLAS | GA | 31535 | |
| 5744142 | PURVIS JUSTAN | 226 HOLLADAY STREET | | | | SUFFOLK | VA | 23434 | |
| 5466552 | PURVIS NICOLE | 7462 GA HIGHWAY 374 | | | | DONALSONVILLE | GA | 39845 | |
| 5466553 | PURVIS ROBERT | 7457 KONJU CT APT A | | | | FORT STEWART | GA | 31315-1225 | |
| 5466554 | PURVIS SHANDEL | 7457 KONJU CT APT A | | | | FORT STEWART | GA | 31315-1225 | |
| 5744143 | PURYEAR DANIELLE | 514 JONQUIL LN | | | | HAMPTON | VA | 23669 | |
| 5744144 | PURYEAR ELAIN | 401 CARRIAGE RD | | | | SATELLITE BCH | FL | 32937 | |
| 5744145 | PURYEAR JENNIFER | 916 WINTERSTICK PL | | | | RICHMOND | VA | 23223 | |
| 5466555 | PURYEAR MICHELE | PO BOX 205 | | | | BYROMVILLE | GA | 31007 | |
| 5466556 | PURZNER THOMAS | 5245 HIGHWAY 75 | | | | BEGGS | OK | 74421 | |
| 5466557 | PUSATERI ERNEST | 141 DORCHESTER AVE UNIT 213 | | | | BOSTON | MA | 02127-1833 | |
| 5744146 | PUSATERI RANDA M | 1917 MONTEGO CT | | | | OLDSMAR | FL | 34677 | |
| 5466558 | PUSATERI ROBERT | 7741 MONITOR AVE | | | | BURBANK | IL | 60459 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403112 | PUSATERI SANDI M | 1126 HUNTING COURT | | | | PALATINE | IL | 60067 | |
| 5466559 | PUSEY SHARON | 89 TEABERRY LANE | | | | FROSTBURG | MD | 21532 | |
| 5744148 | PUSH DIGITAL LLC | 1401 SAM RITTENBERG BLVD STE 1 | | | | CHARLESTON | SC | 29407 | |
| 5466560 | PUSHA JERRARD | 2947 ALABAMA DR | | | | NORTH CHARLESTON | SC | 29405-7384 | |
| 5744149 | PUSHA VITIESHEA | 107 IRONWOOD TRAIL | | | | N CHAS | SC | 29418 | |
| 5744150 | PUSHPARAJ ESWARAMOORTHY | 8617 SPICEWOOD SPRINGS RD | | | | AUSTIN | TX | 78759 | |
| 5466561 | PUSKARIC ALBERT | 1120 MONONGAHELA BLVD | | | | WHITE OAK | PA | 15131 | |
| 5466562 | PUSKARICH PAMELA | 2207 OLD PIEDMONT RD | | | | SAN JOSE | CA | 95132-1340 | |
| 5744151 | PUSZTAY STEVE | 578 BALLARD RD | | | | FUGYA VARINA | NC | 27526 | |
| 5466563 | PUTANSU STEVEN | 633 KEEFER PL NW DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5744152 | PUTERBAUGH ELIZABETH | 324 S SCOTT ST | | | | NEW CARLISLE | OH | 45344 | |
| 5466564 | PUTERBAUGH JOHN | 395 OAK HILL RD STE 105 | | | | MOUNTAIN TOP | PA | 18707 | |
| 5744153 | PUTHUSSERIL BIJU | 5200 GALITZ ST | | | | SKOKIE | IL | 60077 | |
| 5431365 | PUTIGNANO CARMELA | 531 E 13THSTREET APT 241 | | | | UPLAND | CA | 91786 | |
| 5431367 | PUTIKKA RUSSELL | 300 S 5TH AVE # 121 | | | | VIRGINIA | MN | 55792-2665 | |
| 5744155 | PUTKOSWSKI DONNA | 274 JEWETT AVE | | | | STATEN ISLAND | NY | 10302 | |
| 5744156 | PUTMAN BETTY | 803 CROWDIN DRIVE | | | | MONTGOMERY | OH | 45242 | |
| 5744157 | PUTMAN CHARVON | 9483 BALES | | | | KC | MO | 64132 | |
| 5744158 | PUTMAN CHARVON T | 9483 BALES | | | | KANSAS | MO | 64132 | |
| 5744159 | PUTMAN JAMES | 1113 MULBERRY | | | | WATERLOO | IA | 50703 | |
| 5744160 | PUTMAN LYNDZEE C | 2571 WESTBROOK | | | | TOLEDO | OH | 43613 | |
| 5744161 | PUTNAM ASHLEY | PO BOX 186 | | | | CLEVELAND | OH | 44106 | |
| 5744162 | PUTNAM BRAD | 306 S W CURTIS STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5404514 | PUTNAM COUNTY | 236 COURTHOUSE DR STE 8 | | | | WINFIELD | WV | 25213 | |
| 5405539 | PUTNAM COUNTY | 236 COURTHOUSE DR STE 8 | | | | WINFIELD | WV | 25213 | |
| 5484482 | PUTNAM COUNTY | 236 COURTHOUSE DR STE 8 | | | | WINFIELD | WV | 25213 | |
| 5787403 | PUTNAM COUNTY | 236 COURTHOUSE DR STE 8 | | | | WINFIELD | WV | 25213 | |
| 5466565 | PUTNAM DAVID | 452 FRONT AVE SW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5744163 | PUTNAM GREGORY | 707 PICKENS ST | | | | BATESBURG | SC | 29006 | |
| 5466566 | PUTNAM HEATHER | 120 BUCKNELL ROAD | | | | WEST SAYVILLE | NY | 11796 | |
| 5744164 | PUTNAM JOANN | 28401 LINDENHURST | | | | WESLEY CHAPEL | FL | 33544 | |
| 5744165 | PUTNAM JOHN | 136 MILL STREET | | | | HENDERSON | KY | 42420 | |
| 5466567 | PUTNAM KAREN | 6285 JOSEPH ST SE MARION047 | | | | SALEM | OR | | |
| 5466568 | PUTNAM KIM | 7427 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 | |
| 5744166 | PUTNAM LANCE | 25134 MARKEL DR | | | | NEWHALL | CA | 91321 | |
| 5744167 | PUTNAM MONTANA | 105 EDINBORO LANE | | | | OAK RIDGE | TN | 37830 | |
| 5744168 | PUTNAM NICHOLE | 297 MAIN ST | | | | FT LEONARD WD | MO | 04330 | |
| 5466569 | PUTNAM ROBERT E | 13302 GRENOBLE DR | | | | ROCKVILLE | MD | 20853-2820 | |
| 5744169 | PUTNAMRAMOS ASHLEY | 220 8TH ST SE | | | | VINTON | VA | 24179 | |
| 5466570 | PUTNEY KERI | 4444 WANDA LANE RD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5431369 | PUTNIK NINOSLAV | 9255 RHODES DR | | | | BUNCETON | MO | 65237 | |
| 5466571 | PUTRA CHARIE | 1308 N MENTOR AVE | | | | PASADENA | CA | 91104-2911 | |
| 5431371 | PUTRINO JOSEPH J | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5744170 | PUTROW JOSEPH | 111 S MORGAN ST | | | | CHICAGO | IL | 60607 | |
| 5744171 | PUTT JASON | 4826 HIAWATHA DR | | | | VERMILION | OH | 44089 | |
| 5466572 | PUTTA PRASAD | 3439 WEDGEWOOD LN | | | | BURBANK | CA | 91504-1660 | |
| 5744172 | PUTTIPORN KAMHAI | 112 CALEF RD | | | | MANCHESTER | NH | 03103 | |
| 5744173 | PUTZIEL BARBARA | SEARS SANTA FE PLACE MALL | | | | SANTA FE | NM | 87508 | |
| 5466573 | PUVVADA JYOTHI | 23313 ARORA HILLS DR | | | | CLARKSBURG | MD | 20871 | |
| 5466574 | PUYMBROUCK LINDA V | 194 PARKER RD | | | | CHEHALIS | WA | 98532 | |
| 5744174 | PUYOUNG IND CO LTD | 9F PUYOUNG KANGNAM BLDG | 946 DOGOK-DONG KANGNAM-GU | | | SEOUL | | 0000 | SOUTH KOREA |
| 4882623 | PVH NECKWEAR INC | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | |
| 5431373 | PWCSA - PRINCE WILLIAM COUNTY SERVICES | PO BOX 2266 | | | | WOODBRIDGE | VA | 22195-2266 | |
| 5744175 | PWENS SHAKEYA | 68 BAY CT | | | | RIVERDALE | GA | 30296 | |
| 5431375 | PWR3-4155 STATE ROUTE 31 LLC | PO BOX 2216 | | | | CLAY | NY | 13041 | |
| 5744176 | PYARALI IRFAN | 1203 MERRYWOOD DR NONE | | | | EDISON | NJ | 08817 | |
| 5744177 | PYATT ALISON | 801 BELLEFONTAINE AV | | | | MARION | OH | 43302 | |
| 5744178 | PYE BARBARA A | 3905 BELTSVILLE RD 15 | | | | BELTSVILLE | MD | 20705 | |
| 5744179 | PYE FLORINE | 3228 ARGONNE AVENUE | | | | NORFOLK | VA | 23502 | |
| 5744180 | PYE KYLENEETRA E | 4320 BANKS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5431377 | PYEATT GLENNON AND PATRICIA PYEATT HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5466575 | PYEATT LDIANE | 5490 NE COUNTY ROAD 10504 | | | | ADRIAN | MO | 64720 | |
| 5466576 | PYKONEN WAYNE | 13224 SW 63RD AVE CLACKAMAS005 | | | | PORTLAND | OR | | |
| 5466577 | PYLANT SUSAN | PO BOX 735 | | | | LA GRANGE | TX | 78945 | |
| 5466578 | PYLE CAROLYN | 3553 PLAZA CANDIDA | | | | SIERRA VISTA | AZ | 85650-9569 | |
| 5466579 | PYLE CHARLES | 1142 AMORETTI ST | | | | THERMOPOLIS | WY | 82443 | |
| 5744181 | PYLE COURTNEY | 821 SORREL DR | | | | KANNAPOLIS | NC | 28081 | |
| 5744182 | PYLE DANA A | 3616 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | |
| 5466580 | PYLE GLENDA | 1320 AVE M | | | | RALLS | TX | 79357 | |
| 5744183 | PYLE JANICE | 289 W LEATHERWOOD RD | | | | TOCCOA | GA | 30577 | |
| 5466581 | PYLE JEAN | 1846 N NOLAND RD | | | | INDEPENDENCE | MO | 64050-1646 | |
| 5744184 | PYLE MANDY | 1108 CASTLE WOOD TER APT 302 | | | | CASSELBERRY | FL | 32707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466582 | PYLE ROY | 4555 TATE STREET | | | | WHITE PLAINS | MD | 20695 | |
| 5431379 | PYLE WENDELL P | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5744185 | PYLES ANN | 102 BRIAR WOOD DR | | | | BRUNSWICK | GA | 31520 | |
| 5744186 | PYLES BRANDY | 22 BEATTIE ST | | | | LAURENS | SC | 29360 | |
| 5744187 | PYLES CHRISTINA | 173 TIPPENARY CIR | | | | MONROE | GA | 30656 | |
| 5744188 | PYLES DEBORAH | MICHAEL BARNETT 3RP PARTY | | | | WASHINGTON | DC | 20020 | |
| 5744189 | PYLES HELEN | 121 TIDE MILL LN APT 26C | | | | HAMPTON | VA | 23666 | |
| 5744190 | PYLES KIM L | 824 PREAKNESS DR | | | | ALPHARETTA | GA | 30022 | |
| 5744191 | PYLES MARTHA | 961 C CONFEDERATE CT | | | | ATANTA | GA | 30312 | |
| 5466583 | PYLES PHYLLIS | 112 SCARLETT DR | | | | WAVERLY | GA | 31565 | |
| 5744192 | PYLES ROBERT | 1405 HOWARD RD SE | | | | WASHINGTON | DC | 20020 | |
| 5466584 | PYLKA RONALD | 3210 LAKE VIEW LN | | | | BIG LAKE | MN | 55309 | |
| 5466585 | PYNE SPENCER | 1785 FOREST STREET | | | | LEHIGHTON | PA | 18235 | |
| 5744193 | PYPER LORI | 13515 WOODCREST BLD | | | | SANDHILLS | FL | 32409 | |
| 5431381 | PYRAMID MALL OF GLENS FALLS LLC | PO BOX 8000 DEPT 082 | | | | BUFFALO | NY | | |
| 5744194 | PYROR ALECIA | 112 WEST MAIN STREET | | | | CIRCLEVILLE | OH | 43113 | |
| 5744195 | PYRTLE DAVID | 12 MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5466586 | PYTLAK MARIE | 6221 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127 | |
| 5466587 | PYTLARZ FRANK | 123 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1777 | |
| 5744196 | PYZIK STANISLAUS | 844 SPYGLASS CT NONE | | | | COROLLA | NC | 27927 | |
| 5744197 | PZBON KATIRIA R | RR 9 BOX 10345 | | | | SAN JUAN | PR | 00926 | |
| 5466588 | PZP BRENDAN L | 34 PELHAM RD UNIT 4B | | | | SALEM | NH | 03079 | |
| 5744198 | Q ANNIE M | 14507 6TH AVENUE CT E | | | | TACOMA | WA | 98445 | |
| 5403904 | Q FOOD LLC ET AL | 402 EAST STATE STREET | | | | TRENTON | NJ | 08608 | |
| 5744199 | QADI MAHMOUD | 1730 CROSSROADS VISTA DR 104 | | | | RALEIGH | NC | 27606 | |
| 5744200 | QADIR MUHAMMAD | 529 WESTLAKE DR | | | | EAST STBG | PA | 18301 | |
| 5744201 | QADRIYYAH ELAMIN | 5957 SHANA DR | | | | COLUMBUS | OH | 43232 | |
| 5744202 | QAHHAAR OLIVIA | 15859 LE CLAIRE AVE | | | | OAK FOREST | IL | 60452 | |
| 5744203 | QAIWIM ROCKY | 1517 BOWER | | | | DHS | CA | 92240 | |
| 5744204 | QALKER MELISSA | 553 WALKER GRAVEL PIT ROA | | | | DRY PRONG | LA | 71423 | |
| 5744205 | QANTAS ANDREW H | 777W CONVENTION WAY | | | | ANAHEIM | CA | 92802 | |
| 5744206 | QASEM QASEM | 4366 ROADOAN RD | | | | BROOKLYN | OH | 44144 | |
| 5744207 | QASIM M | 7173 FAIRBROOK RD | | | | BALTIMORE | MD | 21244 | |
| 5403105 | QASIM MOHAMMED | 3392 WILKES DRIVE | | | | NAPERVILLE | IL | 60564 | |
| 5466589 | QATABI THEKRA | 5 BRICK YARD RD APT D 5 BRICK YARD RD APT D HARTFORD | | | | FARMINGTON | CT | | |
| 5744208 | QATTAM HOPE A | 2328 RIDGEFIELD NE | | | | ROANOKE | VA | 24012 | |
| 5744209 | QAYYUM FRED | 2404 RIVIERA DR | | | | VIENNA | VA | 22181 | |
| 5744210 | QAZI USMAN | 1602 DUNTERRY PL | | | | MCLEAN | VA | 22101 | |
| 5431383 | QAZIM KRASNIQI | 539 681ST | APT 6F | | | NEW YORK | NY | 10020 | |
| 5431385 | QC UNLIMITED LLC | 243 EICHEN STRASSE | | | | FREDERICKSBURG | TX | 78624 | |
| 5744211 | QEOQUVIA CUMMINGS | 512B W GWINNETT CT | | | | SWAINSBORO | GA | 30401 | |
| 4858152 | QEP COMPANY INC | 1001 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487 | |
| 5431387 | QEP COMPANY INC | 1001 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487 | |
| 5744212 | QFARRA QFARRA | 10919 S RACINE | | | | CHGO | IL | 60643 | |
| 5744213 | QGMT LLC | 3022 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104 | |
| 5744214 | QGWQT NES | 2035 SUNSET LAKE RD | | | | NEWARK | DE | 19702 | |
| 5466590 | QI BING | 2925 SUMMER HILL DR | | | | WEST FRIENDSHIP | MD | 21794 | |
| 5466591 | QI MENG | 155 RICKEY BLVD | | | | | | | |
| 5466592 | QI XAIO L | 14 CHILD STREET | | | | LEBANON | NH | 03766 | |
| 5466593 | QI YUAN | 460 WHARTON CIR APT 202 | | | | WINCHESTER | VA | 22601-6615 | |
| 5744215 | QI ZHOU | 64 CHARLESGATE E | | | | BOSTON | MA | 02215 | |
| 5466594 | QIAN HANG | 55 CENTRE ST | | | | NATICK | MA | 01760 | |
| 5466595 | QIAN HE | 609 WESTMINSTER DR | | | | CHAPEL HILL | NC | 27514-1662 | |
| 5466596 | QIAN HUALEI | 1200 INTERCHANGE BLVD STE A-299 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5466597 | QIAN KAI | 8560 MAHOGANY PLACE ALAMEDA001 | | | | NEWARK | CA | 94560 | |
| 5466598 | QIAN LEI | 448 GREGORY AVE FL2 | | | | WEEHAWKEN | NJ | 07086 | |
| 5466599 | QIAN WEI | 8 GARDENIA LANE | | | | S WIDSOR | CT | | |
| 5466600 | QIAN ZHONGYUAN | 15200 PARK ROW APT 522 | | | | HOUSTON | TX | 77084-5170 | |
| 5744216 | QIANA ANDERSON | 2107 EAST ASH | | | | SPRINGFIELD | IL | 62703 | |
| 5744217 | QIANA DICKERSON | 7123 W GABRESKI LANE | | | | MONEE | IL | 60449 | |
| 5744218 | QIANA HARVEY | 3628 W 82ND PL | | | | CHICAGO | IL | 60652 | |
| 5744219 | QIANA HUOGENS | 539 WILLIAMSBURG RD | | | | FRANKFORT | KY | 40601 | |
| 5744220 | QIANA POWELL | 18174 MARX | | | | DETROIT | MI | 48203 | |
| 5744221 | QIANA REID | 8050 103RD ST APT D11 | | | | JACKSONVILLE | FL | 32210 | |
| 5744222 | QIANA SHAVER | 810 E AMABISCA CIR | | | | BUCKEYE | AZ | 85311 | |
| 5744223 | QIANA THOMAS | 3135 DERBY LN | | | | SWARTZ CREEK | MI | 48473 | |
| 5744224 | QIANLI WANG | 4709 FOND DU LAC TRL | | | | MADISON | WI | 53705 | |
| 5431389 | QIANNA ENGLISH | 6552 SW 19TH AVE | APT 209 | | | PORTLAND | OR | 97239 | |
| 5744225 | QIANTE BOLAR | 8914 MARSHALL AVE | | | | CLEVE | OH | 44104 | |
| 5744226 | QIANTE L BOLAR | 8914 MARSHALL AVE | | | | CLEVELAND | OH | 44104 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3859 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466601 | QIAO ZHIMING | 355 N WOOD DALE RD | | | | WOOD DALE | IL | 60191-1531 | |
| 5744227 | QIARA JACKSON | 6132 MACBETH DR | | | | BALTIMORE | MD | 21239 | |
| 5744228 | QILANTAN CHRISTINA | 112 AMISTAD LANE | | | | WESLACO | TX | 78599 | |
| 5744229 | QILLIAMS EDDIE M | 322 SUMMERSET DR | | | | WARNER ROBINS | GA | 31088 | |
| 5466602 | QIN KUIDE | 305 PEBBLE SPRINGS DR ORANGE135 | | | | CHAPEL HILL | NC | | |
| 5744230 | QIN LIPING | 6027 MADISON OVERLOOK CT UNKNOWN | | | | FALLS CHURCH | VA | 22041 | |
| 5466603 | QIN LIPING | 6027 MADISON OVERLOOK CT UNKNOWN | | | | FALLS CHURCH | VA | 22041 | |
| 5744231 | QIN RU | 314 WADSACK DR APT H | | | | NORMAN | OK | 73072 | |
| 5466604 | QIN SHEN | 5701 LILLIBRIDGE ST APT 19 | | | | LINCOLN | NE | 68506-3545 | |
| 5744232 | QIN WELLNES CENTER | 6924-B LITTLE RIVER TURNP | | | | ANNANDALE | VA | 22003 | |
| 5466605 | QIN YU | 1105 FARM RD UNIT A | | | | SECAUCUS | NJ | 07094-4042 | |
| 5744233 | QING LUO | 5248 SPRING RIDGE DR E | | | | MACUNGIE | PA | 18062 | |
| 5744234 | QIONONES DIANA | 800 1ST ST 18 | | | | KERSEY | CO | 80644 | |
| 5744235 | QITORAH WASHINGTON | 1535 LAKE KNOLL DR | | | | LILBURN | GA | 30047 | |
| 5466606 | QIU DAN | 354 W RIDGEVIEW DR # MIAMI103 | | | | PERU | IN | 46970-8915 | |
| 5431393 | QKC MAUI OWNER LLC | PO BOX 843743 | | | | LOS ANGELES | CA | 90084-3743 | |
| 4864859 | QL2 SOFTWARE LLC | 2849 PACES FERRY RD SE STE 760 | | | | ATLANTA | GA | 30339 | |
| 5744236 | QORDEL ROSE | 38 -08 BEACH CHANNEL DR | | | | FARROCKAWAY | NY | 11691 | |
| 5744237 | QQUONY ROBERTS | 2350 LAKE WOODBERRY CIR | | | | BRANDON | FL | 33510 | |
| 5744238 | QUABE MAGEN | 257 FRITZENSCHAFT | | | | MERRYVILLE | LA | 70657 | |
| 5466607 | QUACH MARIA | 13710 OAKMEAD DR | | | | SUGAR LAND | TX | 77498-2423 | |
| 5744239 | QUACH STACY | 10722 BEVERLY BLVD STE N | | | | WHITTIER | CA | 90601 | |
| 5466608 | QUACH TAN | 43216 GOLF VIEW DR | | | | CHANTILLY | VA | 20152-4449 | |
| 5466609 | QUACKENBUSH AARON | 335 TAYLOR CIRCLE | | | | GROVETOWN | GA | 30813 | |
| 5744240 | QUACKENBUSH BRANDON | 1450 S LYNDELL DR | | | | KISSIMMEE | FL | 34741 | |
| 5744241 | QUACY MCPHOY | 15 LINDBERGH ST | | | | HEMPSTEAD | NY | 11550 | |
| 5744242 | QUAD CITY TIMES | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4885467 | QUAD GRAPHICS INC | PO BOX 930505 | | | | ATLANTA | GA | 31193 | |
| 5744243 | QUADE DORCITA | 9440 NORTH 32ND AVE | | | | PHOENIX | AZ | 85051 | |
| 5466610 | QUADE JASON | 205 SHERMAN AVE APT A | | | | COPPERAS COVE | TX | 76522 | |
| 5744244 | QUADELIA HULL | 218 REGENT AVE | | | | PROVIDENCE | RI | 02908 | |
| 5466611 | QUADHAMER ALLISON | PO BOX 335 | | | | UTICA | NE | 68456 | |
| 5744245 | QUADR PETHER | 112 VAN WAGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5744246 | QUADRI ADISA | 3143 W 59TH STREET | | | | LOS ANGELES | CA | 90043 | |
| 5431395 | QUADRO CORPORATION | 38 HARLOW ST | | | | WORCESTER | MA | 01605-3350 | |
| 5744247 | QUADSHA CARTER | 19 REPP CIR | | | | HENRICO | VA | 23075 | |
| 5744248 | QUAGLIARLELLO ANNA | 1506 W 5TH | | | | HASTINGS | NE | 68901 | |
| 5744249 | QUAGLIAROLI WAYNE | 206 SPRING ST | | | | ENFIELD | CT | 06082 | |
| 5744250 | QUAGLIATO MARIA | 515 S MADISON | | | | ENID | OK | 73701 | |
| 5466612 | QUAGLIO GABRIEL | 215 S BROOKFIELD DR | | | | LAFAYETTE | IN | 47905-7223 | |
| 5744251 | QUAID STAR | 1342 S 11TH ST | | | | PAYETTE | ID | 83661 | |
| 5744252 | QUAIL NADINE | 7401 QUAIL MEADOW LN | | | | CHARLOTTE | NC | 28210 | |
| 5431397 | QUAIL SR; HUGH INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOANN QUAIL DECEASED | 200 ELIZABETH ST | | | | UTICA | NY | 13501-2220 | |
| 5744253 | QUAILES TIM | 29 WILLOW | | | | WYANDANCH | NY | 11798 | |
| 5744254 | QUAIN JOHN | 340 APPIAN AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5744255 | QUAIN WES | 1027 RED OAK DR | | | | LONGMONT | CO | 80504 | |
| 5744256 | QUAINOO CHRISTINA | 409 SUMMERWOOD DR | | | | CLARKSTON | GA | 30021 | |
| 5466613 | QUAINTANCE DON | 5228 N PLACITA DEL PENSADOR | | | | TUCSON | AZ | 85745-9809 | |
| 5744257 | QUAIR YESCNIA | 1310 N GREEN ST | | | | HANFORD | CA | 93230 | |
| 5744258 | QUAISER SAFWAN | 4619 BEAU BIEN BLVD | | | | LISLE | IL | 60532 | |
| 4865148 | QUAKER CITY PAPER CO | 300 N SHERMAN ST | | | | YORK | PA | 17403 | |
| 4882841 | QUAKER OATS COMPANY | P O BOX 70916 | | | | CHICAGO | IL | 60673 | |
| 5484483 | QUAKERTOWN COMMUNITY SCHOOL | 600 PARK AVENUE | | | | QUAKERTOWN | PA | 18951 | |
| 5744259 | QUALA QUALAMIMS | 1829 BONNER DR | | | | MONROE | LA | 71202 | |
| 5466614 | QUALE ANGIE | 1096 JUBERT TRAIL HENNEPIN053 | | | | MEDINA | MN | 55340 | |
| 5431399 | QUALIMAX MARKETING INC | 10501 VALLEY BLVD STE 1850 | | | | EL MONTE | CA | 91731 | |
| 5404515 | QUALITY AIR CONDITIONING SERVICES INC | 815 EYRIE DRIVE SUITE 1C | | | | OVIEDO | FL | 32765 | |
| 4883077 | QUALITY BEVERAGE | P O BOX 778 | | | | SALISBURY | NC | 28145 | |
| 5431401 | QUALITY BREWING INC | POB 1726 | | | | LONGVIEW | WA | 98632 | |
| 4861246 | QUALITY BREWING INCORPORATED | 159 HALE BARBER RD | | | | KELSO | WA | 98626 | |
| 5744260 | QUALITY CARE PRESSURE CLEANING | 210 SPRINGSIDE CIRCLE | | | | ANDERSON | SC | 29625 | |
| 5744261 | QUALITY CLEANING PRODUCTS INC | BMS 546 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 5744262 | QUALITY CUT LAWN CARE LLC | P O BOX 1727 | | | | RICHMOND | IN | 47375 | |
| 5744263 | QUALITY FOR SALE | P O BOX 9399 | | | | BAYAMON | PR | 00960 | |
| 4864246 | QUALITY GARAGE DOORS INC | 2510 SOUTH M-76 | | | | WEST BRANCH | MI | 48661 | |
| 5744264 | QUALITY GARDEN & EQUIPMENT SAL | 753 N. Colony Rd. | | | | Meriden | CT | 06450 | |
| 4881706 | QUALITY GLASS & MIRROR LL | 1710 MEYERS LANE | | | | LOUISVILLE | KY | 40216 | |
| 5431403 | QUALITY HOUSE INT | DUNE CASTLE FLAT A-1 ROAD 5 | HOUSE 17C NORTH KHULSHI | | | CHITTAGONG | | | BANGLADESH |
| 5744265 | QUALITY HOUSE INT | DUNE CASTLE FLAT A-1 ROAD 5 | HOUSE 17C NORTH KHULSHI | | | CHITTAGONG | | | BANGLADESH |
| 5431405 | QUALITY INTERNATIONAL INC | 711 COMMERCE WAY SUITE 9 | | | | JUPITER | FL | 33458 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866175 | QUALITY KING DISTRIBUTORS INC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 4858816 | QUALITY LAWN CARE INC | 1101 NEWMARKET DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5744266 | QUALITY LAWN LANDSCAPE & FENCE | 1565 S. Hufford Rd. | | | | Casstown | OH | 45312 | |
| 5744267 | QUALITY LOCK | PO BOX 3943 | | | | GUAYNABO | PR | 00970-3943 | |
| 5744268 | QUALITY MECHANICAL SERVICES IN | 1190, 1650, E Kibby St | | | | Lima | OH | 45804 | |
| 5744269 | QUALITY MECHANICAL SOLUTIONS I | PO Box 191 | | | | Marianna | FL | 32447 | |
| 5431407 | QUALITY ONE WHOLESALE | 125 East Hirst Road, Suite 1B | | | | Purcellville | VA | 20132 | |
| 5744270 | QUALITY PARKING LOT SERVICE LL | 203 Kinwood St SE | | | | Lacey | WA | 98503 | |
| 4810961 | QUALITY PLUMBING INC | PO BOX 835 | | | | GILBERT | AZ | 85299-0835 | |
| 5431409 | QUALITY PLUS OTC | 6975 CAMPGROUND RD | | | | DENVER | NC | 28037 | |
| 4893318 | QUALITY PLUS SERVICES INC | 751 S HALIFAX RD | | | | ROCKY MOUNT | NC | 27803 | |
| 4866696 | QUALITY RENTAL CENTERS INC | 390 WALCOTT STREET | | | | PAWTUCKET | RI | 02860 | |
| 5744271 | QUALITY RES REPLACEMENT GROUP | 2417 REGENCY BLVD STE6 | | | | AUGUSTA | GA | 30904 | |
| 5404516 | QUALITY SCAFFFOLDING INC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 4882189 | QUALITY SOUND & COMMUNICATIONS INC | P O BOX 51 | | | | HASTINGS | NE | 68902 | |
| 4859402 | QUALITY TRUCK & EQUIPMENT CO | 1201 E BELL STREET | | | | BLOOMINGTON | IL | 61701 | |
| 5744272 | QUALL LINDA | 3339 CABARET TRL S B2 | | | | SAGINAW | MI | 48603 | |
| 5466615 | QUALLS ANTHONY | 1304 FORREST WAY | | | | NASHVILLE | GA | 31639 | |
| 5744273 | QUALLS ANTOINETTE | 12796 E2310 S RD | | | | MOMENCE | IL | 60954 | |
| 5744274 | QUALLS BERDENIA | PO BOX 334 | | | | SPARTA | TN | 38583 | |
| 5466616 | QUALLS CHARLOTTE | 432 S JOLIET ST | | | | HOBART | IN | 46342 | |
| 5744275 | QUALLS DENISE | 238 E 109TH PL | | | | LOS ANGELES | CA | 90061 | |
| 5744276 | QUALLS JESSICA | 6315 REGENCY LN | | | | SAN ANTONIO | TX | 78249 | |
| 5744277 | QUALLS KRISTY | 1403 SMYRNA RTD | | | | ELGIN | SC | 29045 | |
| 5744278 | QUALLS LESLIE | 220 LAUREL WAY | | | | CONVINGTON | GA | 30016 | |
| 5744279 | QUALLS MAXINE F | 107 LEAH ST | | | | PROVIDENCE | RI | 02908 | |
| 5744280 | QUALLS NATASHA | 1105 W KEEFE | | | | MILWAUKEE | WI | 53206 | |
| 5744281 | QUALLS SHANELL | 25 E PARK | | | | TOLEDO | OH | 43608 | |
| 5744282 | QUALTIERE PATRICK | 2135 PEBBLEWOOD CT | | | | SANTA ROSA | CA | 95403 | |
| 4861296 | QUALYS INC | 1600 BRIDGE PKWY 2ND FLOOR | | | | REDWOOD SHORES | CA | 94065 | |
| 5744283 | QUAM OLIVA | 8804 THOR RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5744284 | QUAMME SABRINA | 23506 HWY 22 | | | | BATON ROUGE | LA | 70836 | |
| 5466617 | QUAN CONGLING | 886 GREENWAY RD | | | | WOODBRIDGE | CT | 06525 | |
| 5466618 | QUAN DEREK | 2393 W ENFIELD WAY | | | | CHANDLER | AZ | 85286-6720 | |
| 5744285 | QUAN NGUYEN | 5805 TILBURY ROAD | | | | ALEXANDRIA | VA | 22310 | |
| 5744286 | QUAN RAMON | 4129 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5744287 | QUAN STRICKLAND | 3611 AKERS COURT | | | | HIGH POINT | NC | 27263 | |
| 5744288 | QUAN TRAN | 47 BEATRICE LN APT 1 | | | | SAN FRANCISCO | CA | 94124 | |
| 5744289 | QUAN VU | 9381 SHANNON AVE | | | | GARDEN GROVE | CA | 92841 | |
| 5744290 | QUAN YUANGENE | 12844 CHETS CREEK DR N | | | | JACKSONVILLE | FL | 32224 | |
| 5466619 | QUANCE RYAN | 23 HELM CT SW | | | | BOLLING AFB | DC | 20032-7413 | |
| 5744292 | QUANDA PETERSON | 2912 LAKEBROOK CR | | | | BALTIMORE | MD | 21227 | |
| 5744293 | QUANDA QUANDA | 2912 LAKEBROOK CR | | | | BALTIMORE | MD | 21227 | |
| 5744294 | QUANDA ROBERTS | 4420 CAROLINE DR | | | | SAVANNAH | GA | 31404 | |
| 5744295 | QUANDA TURNER | 518 MIDDLEWOOD DR | | | | HOUMA | LA | 70363 | |
| 5466620 | QUANDAHL SHANEDON | 2451 GRANDE AVE SE N | | | | CEDAR RAPIDS | IA | | |
| 5744296 | QUANDELACY JUDY A | LOT 5 BLUEBIRD SUB DIVISION | | | | ZUNI | NM | 87327 | |
| 5744298 | QUANDRA BRASWELL | 3400 BRINKLEEY RD | | | | TEMPLE HILLS | MD | 20735 | |
| 5744299 | QUANDRIA DABNEY | 3192 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108 | |
| 5744300 | QUANDRIEKQUA SMITH | 1313 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5744301 | QUANEASHA GALVIN | 405 S CHAPEL APT 77 | | | | BUNNELL | FL | 32110 | |
| 5744302 | QUANEQUA STEWART | 300 LEWIS DR APT 341 | | | | SAV | GA | 31406 | |
| 5744303 | QUANESHA NIX | 1000 CYNTHIA DR | | | | DOTHAN | AL | 36303 | |
| 5744304 | QUANESHIA EASON | 306 LAKEWOOD DR APT 30 | | | | MT PLEASANT | TX | 75455 | |
| 5744305 | QUANESSA HOWARD | 922 PINEWOOD PARK BLVD | | | | MACON | GA | 31210 | |
| 5744306 | QUANETTA JEFFERSON | 717 COACHMAN DR | | | | SUMTER | SC | 29154 | |
| 5744307 | QUANG NGUYEN | 3134 OYSTER COVE DR | | | | MISSOURI CITY | TX | 77459 | |
| 5744308 | QUANIQUE BEASLEY | 1456 OAK STREET | | | | WASHINGTON | DC | 20010 | |
| 5744309 | QUANISHA CROWLEY | 320 NORTHWOODBERRY AVE | | | | DANVILLE | VA | 24540 | |
| 5744310 | QUANISHA HENDRICKSON | PO BOX 1264 | | | | ST THOMAS | VI | 00804 | |
| 5744311 | QUANISHA JACKSON | 1615 W GENESEE ST | | | | FLINT | MI | 48504 | |
| 5744312 | QUANISHIA DEMETRIC | 6007 N LYNN AVE | | | | TAMPA | FL | 33604 | |
| 5744313 | QUANITA JOHNSON | 6372 GRAYHAWK AVE | | | | LAS VEGAS | NV | 89108 | |
| 5466621 | QUANN ADAM | 9 PINEWOOD AVENUE SALEM033 | | | | CARNEYS POINT | NJ | 08069 | |
| 5744314 | QUANNAH SOUTHARD | 23091 PORTER RD | | | | ELKMONT | AL | 35620 | |
| 5466622 | QUANSTROM TERRY | 1605 JEFFERSON STREET MUSKEGON121 | | | | MUSKEGON | MI | | |
| 5744315 | QUANT TIFFANY K | 3544 S LYNN ST | | | | INDEP | MO | 64055 | |
| 5466623 | QUANTANILLA CLAVEL | 25795 EASY ST | | | | SAN BENITO | TX | 78586 | |
| 5404517 | QUANTCAST CORPORATION | PO BOX 204215 | | | | DALLAS | TX | 75320 | |
| 5744317 | QUANTELLA HIGGINS | 456 LENNEY DR | | | | LEXINGTON | KY | 40517 | |
| 5744318 | QUANTELLA QKLAMBERT | 752 LINGLEY RD | | | | ORANGEBURG | SC | 29118 | |
| 5744319 | QUANTERIA BROWN | 6501 ST JOHNS AVE APT 704 | | | | PALATKA | FL | 32177 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744320 | QUANTESE AMOS | 1725 E OAKRIDGE DR | | | | ALBANY | GA | 31707 | |
| 5744321 | QUANTISHA KEANE | 7960 POCKET RD | | | | SACRAMENTO | CA | 95831 | |
| 5744322 | QUANTRESE WILLIAMS | 5514 RACE ST | | | | PHILLY | PA | 19139 | |
| 5744323 | QUANTUM MECHANICAL LLC | 11182 VICTORIA LANE | | | | HUNTLEY | IL | 60142 | |
| 5744324 | QUANWANDWOO JANETT | 6570 ENGLISH OAKS DR | | | | RALEIGH | NC | 27615 | |
| 5744325 | QUANZHOU BAOFENG SHOES CO LTD | HUOJU INDUSTRIAL ZONE | | | | QUANZHOU | | | TA |
| 5466624 | QUARANTA DAVID | 800 HILLSTEAD DR | | | | LUTHERVILLE | MD | 21093-4733 | |
| 5466625 | QUARANTA ZANE | 8213 JUSTIN RD N | | | | JACKSONVILLE | FL | 32210-3482 | |
| 5744326 | QUARELS CORNEL | 2926 CASTIGLIONE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5466626 | QUARGNENTI JOHN | 885 LINDSAY LN | | | | FLORISSANT | MO | 63031-4140 | |
| 5744327 | QUARINTERRI M HOWARD | 7736 UTICA DR | | | | ST LOUIS | MO | 63133 | |
| 5744328 | QUARLES CARMEN | 4257 HUNTING MEADOWS DR | | | | COLORADO SPG | CO | 80906 | |
| 5744329 | QUARLES CHARNELL | 9727 PRATT AVE | | | | CLEVELND | OH | 44105 | |
| 5744330 | QUARLES CINDY | 829 EDGEFIELD ST | | | | GREENWOOD | SC | 29646 | |
| 5405540 | QUARLES DEBORAH A | 10807 N 43RD DR | | | | GLENDALE | AZ | 85304 | |
| 5744331 | QUARLES ERA | 433 KINGGSBURRY PL | | | | RIVERSIDE | CA | 92503 | |
| 5744332 | QUARLES LARONDA | 7107 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5744333 | QUARLES LARONDA K | 7104 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5744334 | QUARLES LAWERANCE | 550 NELSON RD | | | | GUTHERIE | KY | 42234 | |
| 5466627 | QUARLES LINDA | 25757 MERION DR | | | | MONEE | IL | 60449 | |
| 5466628 | QUARLES PAIGE | 101BENTTREEDR OCONEE073 | | | | SENECA | SC | | |
| 5744335 | QUARLES RAYMOND | 1052 14 W 57TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5744336 | QUARLES SHEILA B | 3537 JAY ST NE APT 103 | | | | WASHINGTON | DC | 20019 | |
| 5744337 | QUARLES SHELBY | 13190 RIPON PLACE | | | | UPPER MALRBORO | MD | 20772 | |
| 5744338 | QUARLES TIFFANY T | 4419 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5744339 | QUARLES TRACY | 219 JEBOSHA DR | | | | GREENWOOD | SC | 29646 | |
| 5744340 | QUARRELLS SHERRELL | 23 JENDALE CT | | | | JENNINGS | MO | 63136 | |
| 5744341 | QUARRELS TATIA | 102 NUCKOLS ROAD | | | | PHENIX CITY | AL | 36869 | |
| 5744342 | QUARRELS TYRONE | 1700 MAIN STREEET BUILD 146 | | | | COVINGTON | VA | 24426 | |
| 5744343 | QUARSCHIE SAMUEL | 18221 LOST KNIFE CIR | | | | MONTGOMERY VL | MD | 20886 | |
| 5431411 | QUARSHIE SAMUEL O | 12639 BLACK SADDLE LN | | | | GERMANTOWN | MD | 20874-5004 | |
| 5744344 | QUARTEMAN ARIANA | 843 SW 60TH TER | | | | GAINESVILLE | FL | 32607 | |
| 5466629 | QUARTERMAN DESIREE | 5344 KNIGHTSGATE CT | | | | JACKSONVILLE | FL | 32244-8213 | |
| 5744345 | QUARTERMAN PASCAL | 101 CENTRAL AVE | | | | HINESVILLE | GA | 31313 | |
| 5431413 | QUARTERMAN SHANNON E | 14 SCHRADER FARM CT | | | | SAINT PETERS | MO | 63376-4551 | |
| 5466630 | QUARTERMAN TARY | 739 DORCHESTER VILLAGE RD | | | | MIDWAY | GA | 31320 | |
| 5466631 | QUARTERMAN WILLIAM | 5435 CUTLER STREET UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5744346 | QUARTEY REGINA | 6326 SECURITY BLVD | | | | BALTIMORE | MD | 21207 | |
| 5466632 | QUARTO ANTHONY | 121 DAKOTA ST | | | | RONKONKOMA | NY | 11779-3509 | |
| 5466633 | QUASH DONALD | 1606 NUTTAL AVENUE | | | | EDGEWOOD | MD | 21040 | |
| 5744348 | QUASHAWN SHERMAN | 902 GREENWOOD AVENUE | | | | TRENTON | NJ | 08609 | |
| 5744351 | QUASHIE JEMENA | 529 GEORGIA AVE APT 1R | | | | PRESTON | GA | 31824 | |
| 5744352 | QUASHONDA P | 2212 GOOSEBERRY RD | | | | CHARLOTTE | NC | 28208 | |
| 5466634 | QUASNEY MARY | 8958 POTOMAC DR | | | | MUNSTER | IN | 46321 | |
| 5744353 | QUAST CHERYL | 3522 E LAKEWOOD | | | | CENTENNIAL | CO | 80121 | |
| 5744354 | QUAST GARY | 106 HERITAGE CIR | | | | CHATSWORTH | GA | 30705 | |
| 5466635 | QUAST PAUL | 1119 CEDAR AVE | | | | REDLANDS | CA | 92373-6646 | |
| 5466636 | QUAST RAYMOND | 6631 WEST 4 RD 231-269-3375 | | | | MESICK | MI | 49668 | |
| 5466637 | QUAST WALTER | 803 PINESBRIDGE RD | | | | OSSINING | NY | 10562 | |
| 5744355 | QUASULA BRADLEY R | P O BOX 605 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5744356 | QUATESUIS JOHNSON | 89 CUMMING ST | | | | ALPHARETTA | GA | 30009 | |
| 5744357 | QUATIKA GRAHAM | 334A WEST AVE | | | | JONESBORO | GA | 30236 | |
| 5744358 | QUATTLEBAUM ANGELA | 3967 LINDSEY DR | | | | DECATUR | GA | 30035 | |
| 5466638 | QUATTLEBAUM BRADLEY | 4202 ADOLPH AVE | | | | KILLEEN | TX | 76549-2565 | |
| 5744359 | QUATTLEBAUM ESTHER | 4 KINROSE CT | | | | COLUMBIA | SC | 29229 | |
| 5431415 | QUATTLEBAUM GAIL | 1909 MEADOW CT | | | | SANTA FE | NM | 87505-4528 | |
| 5466639 | QUATTLEBAUM MARSHALL | 24 BRUCE RD | | | | GREENVILLE | SC | 29605-4836 | |
| 5744360 | QUAVE ALLISON | 15131 DANTZLER RD | | | | VANCLEAVE | MS | 39565 | |
| 5484484 | QUAY COUNTY | PO BOX 1226 | | | | TUCUMCARI | NM | 88401 | |
| 5744361 | QUAY TASHINA | PO BOX 628 | | | | WHITERIVER | AZ | 85941 | |
| 5744362 | QUAYE SHANTE | 20145 EASTWAY VILLAGE DR | | | | HUMBLE | TX | 77338 | |
| 5431417 | QUAYENORTEY TETTEH | 233 E PULTENEY ST | | | | CORNING | NY | 14830-2047 | |
| 5744363 | QUAYEPATRICK BAYTON | 2718 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | |
| 5466640 | QUAYLE CAROL | 2826 W CAMPO BELLO DR | | | | PHOENIX | AZ | 85053-1954 | |
| 5744364 | QUAZ ATLANTA | 2602 FRAZICA RD | | | | MIDDLEEX | NC | 27557 | |
| 5466641 | QUDDUS ABDUL | 323 FORREST AVE APT A | | | | CLAYMONT | DE | 19703 | |
| 5744365 | QUE HAZEL | PO BOX 952721 | | | | LAKE MARY | FL | 32795 | |
| 5744366 | QUE PATTERSON | 4328 SOUTH K ST | | | | TACOMA | WA | 98418 | |
| 5744367 | QUEAMIR BYERS | 294 MILBRIDGE RD | | | | CLEMENTON | NJ | 08021 | |
| 5744368 | QUEANNA HOWELL | 5262 W 98TH ST | | | | MINNEAPOLIS | MN | 55437 | |
| 5431419 | QUEBEDEAUX MADISYN T | 2960 LAKE STREET APT 407 | | | | LAKE CHARLES | LA | 70601 | |
| 5744369 | QUEBEDO ROSALINDA | 45299 ELM ST | | | | INDIO | CA | 92201 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744370 | QUECH CRAWFORD | 570 NEBRASKA AVE | | | | WATERFORD | MI | 48328 | |
| 5744371 | QUECY ROMERO | 331 S KERSHAW ST | | | | YORK | PA | 17402 | |
| 5787741 | QUEEN ANNE'S COUNTY | 100 COURT HOUSE SQUARE | | | | CENTREVILLE | MD | 21617 | |
| 4782102 | Queen Anne's County Dept of Health | 206 N COMMERCE ST | | | | CENTREVILLE | MD | 21617 | |
| 5744372 | QUEEN BEEZ DESIGNS | 7414 POTOMAC STREET | | | | RIVERSIDE | CA | 92504 | |
| 5744373 | QUEEN BOBBI | 1700 FRANCIS CT APT 9 | | | | MARLINGTON | WV | 24954 | |
| 5466642 | QUEEN BRYAN | PO BOX 82 | | | | LAWSON | MO | 64062 | |
| 5744374 | QUEEN CANDY M | 162 MCCLAIN DRIVE | | | | TOCCOA | GA | 30577 | |
| 5744375 | QUEEN CLIFTON | 1921 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5744377 | QUEEN CRYSTAL M | 2007 WATTS LANE | | | | RICHMOND | VA | 23223 | |
| 5744378 | QUEEN DANA | 39 N 21ST STREET | | | | COEUR D ALENE | ID | 83815 | |
| 5744379 | QUEEN EBONEE N | 1370 E LONG VIEW DRIVE APT3 | | | | WOODBRIDE | VA | 22191 | |
| 5744380 | QUEEN FRANCINE Y | 5728 BUGLAR ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5744381 | QUEEN HENDERSON | 3500 NW 71ST ST | | | | KANSAS CITY | MO | 64151 | |
| 5466643 | QUEEN JESSICA | 141 PRATT LN | | | | STATESVILLE | NC | 28625-2133 | |
| 5744382 | QUEEN KATRINA | 48603 SKIDGEL CT 2 | | | | HURLEY | WI | 54534 | |
| 5744383 | QUEEN KEVIN | 2402 SOUTHERN AVE SE | | | | WASH | DC | 20020 | |
| 5744384 | QUEEN LATISHA | 7 WHITEWOOD CT | | | | NEWARK | DE | 19720 | |
| 5744385 | QUEEN LATONYA | 4604 15TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5744386 | QUEEN LATOYA | 10 MEADOWSIDE COURT | | | | INDIAN HEAD | MD | 20640 | |
| 5484485 | QUEEN LILIUOKALANI TRUST | 101 PAUAHI ST STE 4 | | | | HILO | HI | 96720-1224 | |
| 5744387 | QUEEN LITRESE | P O BOX 7 | | | | GARY | IN | 46402 | |
| 5744388 | QUEEN MAAT KHUFUX | 6800 HWY 952 | | | | WILSON | LA | 70789 | |
| 5744389 | QUEEN MARY | 2562 W OLD US HIGHWAY 64 | | | | LEXINGTON | NC | 27295 | |
| 5744390 | QUEEN MAYS | 1312 CARNEGIE DR | | | | LONGVIEW | TX | 75601 | |
| 5744391 | QUEEN MCFADDEN | 1124 E CANDY LN | | | | FLORENCE | SC | 29505 | |
| 5744392 | QUEEN MICHELLE | 113 WEST PIEDMONT ST | | | | CULPEPER | VA | 22701 | |
| 5744393 | QUEEN MORROW | 166 RUSSEL RD | | | | JACKSON | TN | 38301 | |
| 5431421 | QUEEN NELSON | 2500 NE MAIN ST | APT 1116 | | | LONGVIEW | TX | 75605 | |
| 5744394 | QUEEN NIKEISHA | 3515 N 1TH ST APT B | | | | TAMPA | FL | 33605 | |
| 5744395 | QUEEN RACHAEL | 2508 POPLAR TENT RD | | | | CONCORD | NC | 28027 | |
| 5466644 | QUEEN ROBERT | 7953 REVENNA LN | | | | SPRINGFIELD | VA | 22153-2930 | |
| 5431423 | QUEEN ROY WELDON AND JUDY QUEEN | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5744396 | QUEEN SUMMERS | 903 ALVIN ST | | | | SAN DIEGO | CA | 92114 | |
| 5744397 | QUEEN TRUDY | 2636 STATE ROUTE 218 | | | | GALLIPOLIS | OH | 45631 | |
| 5744398 | QUEENASIA MOORE | 114 ELLIOT PLACE | | | | BRONX | NY | 10452 | |
| 5744399 | QUEENETTA SHARKEY | 3363 NORTH 650 E | | | | WARSAW | IN | 46582 | |
| 5744400 | QUEENS BAPTIST CHURCH | 93-23 217TH ST | | | | QUEENS VILLAGE | NY | 11428 | |
| 5466645 | QUEENS BAPTIST CHURCH | 93-23 217TH ST | | | | QUEENS VILLAGE | NY | 11428 | |
| 5405541 | QUEENS BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 5744401 | QUEENS CHRONICLE | 62-33 WOODHAVEN PO BOX 74-7769 | | | | REGO PARK | NY | 11374 | |
| 5744402 | QUEENY MUHAMMAD | 81 CLINTON AVE | | | | KINGSTON | NY | 12401 | |
| 5744403 | QUEFAU TATIANA | 813 RIVER ST | | | | FITCHBURG | MA | 01420 | |
| 5744404 | QUEIONNA RENNICK | 135 WEST 21 ST | | | | BAYONNE | NJ | 07002 | |
| 5744405 | QUEJA SHAYNA | 720 W PHILADELPHIA AVE | | | | PINEBLUFF | NC | 28373 | |
| 5744406 | QUELIZ YUBERKIS | CALLE ANTOLIN NIN URB | | | | ROOSEVELT | PR | 00918 | |
| 5744407 | QUELLA JONES | 5632 HAMILTON ST 75 | | | | SACRAMENTO | CA | 95842 | |
| 5744408 | QUELLETTE TANA | 836 2ND ST S | | | | HARDIN | MT | 59034 | |
| 5744409 | QUEMMA LUZ | 1717 RHODE ISLAND | | | | STOCKTON | CA | 95205 | |
| 5744410 | QUEMMA LUZ A | 532 NETHERTON AVE | | | | STOCKTON | CA | 95205 | |
| 5466646 | QUENAN TRICIA | 11818 BLACK ALDER DR | | | | MOSELEY | VA | 23120 | |
| 4885571 | QUENCH USA INC | POB 8500-53203 LOCKBOX 53203 | | | | PHILADELPHIA | PA | 19178 | |
| 5744411 | QUENIEC STEWART | 314 HOBBS AVE | | | | LEBANON | TN | 37087 | |
| 5744412 | QUENIECE CHATMAN | 931 W 31ST AVE | | | | COVINGTON | LA | 70434 | |
| 5744413 | QUENNIKA RAGIN | 1519 LANGFORD RD | | | | BALTIMORE | MD | 21207 | |
| 5466647 | QUENRUD ALISSIA | 4590 OVERSEAS HWY | | | | MARATHON | FL | 33050-2332 | |
| 5744414 | QUENT DAVID | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691 | |
| 5744415 | QUENTILLA CANNON | 106 FRAZIER LN | | | | INDEPENDENCE | LA | 70443 | |
| 5744416 | QUENTIN HARVEY | 1110 CENTURY OAK DRIVE | | | | FREDERICKSBUR | VA | 22401 | |
| 5744417 | QUENTIN KATES | 1011 3RD ST | | | | TAFT | CA | 93268 | |
| 5744418 | QUENTIN KEELER | 8040 COYLE ST | | | | DETROIT | MI | 48228 | |
| 5466648 | QUENTIN WILLIAM | 151 14 17TH ROAD | | | | WHITESTONE | NY | 11357 | |
| 5744419 | QUENTON L HUGHES | 326 PENFORT STREET | | | | PITTSBURGH | PA | 15214 | |
| 5744420 | QUENTON MONTGOMERY | 3516 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5744421 | QUENTON SUMLIN | 8667 WESTWOOD ST | | | | DETROIT | MI | 48228 | |
| 5744422 | QUENTRELL TUIJUANNA | HWY 22 PO BOX 230 | | | | KELLYTON | AL | 35089 | |
| 5744424 | QUERCIA JOSEPH | 5881 KEOMAH ST NONE | | | | PAHRUMP | NV | 89061 | |
| 5744425 | QUERIA SMITH | 6801 SANDEE CT | | | | COULMBIA | SC | 29203 | |
| 5466649 | QUERRY TERRANCE | 844 N 4TH ST | | | | SUNBURY | PA | 17801 | |
| 5744426 | QUERUBEN VARGAS | 12805 EVANSTON ST | | | | ROCKVILLE | MD | 20853 | |
| 5744427 | QUESADA ANTONIA | 504 E TUNNEL | | | | SANTA MARIA | CA | 93454 | |
| 5744428 | QUESADA ARTURO | 15 CHAVEZ RD B | | | | MORIARTY | NM | 87035 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744429 | QUESADA DOMINIQUE M | 3130 S 47TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5744430 | QUESADA IRIS | 3736 PRAIRIE FOX LN | | | | ORLANDO | FL | 32812 | |
| 5744431 | QUESADA JESSIE | 4256 SCENIC AVE | | | | KENT | WA | 98032 | |
| 5466650 | QUESADA KRISTINA | 6363 N SWAN RD STE 200 | | | | TUCSON | AZ | 85718-3655 | |
| 5744432 | QUESADA LEIDY | 210 CHERRY AVENUE APT 5D | | | | BOUNDBROOK | NJ | 08805 | |
| 5744433 | QUESADA MARTHA | 6320 CASADA WAY APT D | | | | LAS VEGAS | NV | 89107 | |
| 5744434 | QUESADA N | 934 LA MEY ST | | | | RAMONA | CA | 92065 | |
| 5466651 | QUESADA ROSE | 123 CALLE DEL PRADO | | | | NEWBURY PARK | CA | 91320-6958 | |
| 5744435 | QUESADA SANDRA | 934 LA MEY ST | | | | RAMONA | CA | 92065 | |
| 5744436 | QUESADA SENAIDA | 1091 BRANSON 2 | | | | LAS CRUCES | NM | 88001 | |
| 5744437 | QUESADA YADELIS | HC1 BOX 4259 | | | | ARROYO | PR | 00714 | |
| 5744438 | QUESENBERRY CINDY | 6372 LINDA LANE | | | | RAVENNA | OH | 44266 | |
| 5466652 | QUESENBERRY DAVID | 5131 KAMEHAMEHA LOOP | | | | HONOLULU | HI | 96818-5039 | |
| 5744439 | QUESENBERRY KACEY | 204 JEFFRIES DR APT D | | | | RADFORD | VA | 24141 | |
| 5744440 | QUESENBERRY KASEY M | 2514 WINTERGREEN DR | | | | CHRISTIANSBURG | VA | 24073 | |
| 5744441 | QUESINBERRY ALEX | 1151 BOTIMORE RD | | | | HILLSVILE | VA | 24343 | |
| 5744442 | QUESINBERRY DREAMA | P O BOX 1159 | | | | BRAMWELL | WV | 24715 | |
| 5466653 | QUESINBERRY HARRY | 1531 PERRY ST APT 4 | | | | COLUMBUS | OH | 43201-2672 | |
| 5744443 | QUESNELL JAMES L | 3258 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207 | |
| 5744444 | QUESNELL ROBERT | 503 E I ST 7 | | | | YAKIMA | WA | 98902 | |
| 5744445 | QUEST PRODUCTS INC | 14052 W PETRONELLA DRIVE 103 | | | | LIBERTYVILLE | IL | 60048 | |
| 5431425 | QUEST PRODUCTS INC | 14052 W PETRONELLA DRIVE 103 | | | | LIBERTYVILLE | IL | 60048 | |
| 5744446 | QUEST RESOURCE MANAGEMENT GROU | 3481 Plano Pkwy | | | | The Colony | TX | 75056 | |
| 5744447 | QUESTEL ANDRES | ESTANCIAS DEL LAUREL 4152 | | | | COTO LAUREL | PR | 00780 | |
| 5466654 | QUESTELL ROBERTO | PO BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 5744448 | QUESTELL YANIRA | RES SAN FERNANDO EDF 13 APT | | | | SAN JUAN | PR | 00927 | |
| 5466655 | QUETANT GLEN | 1615 SOTOGRANDE BLVD APT 1304 | | | | HURST | TX | 76053-2691 | |
| 5744449 | QUETELL MAGDA | URB MARIANI 2151 CALLE ESPER | | | | PONCE | PR | 00717 | |
| 5744450 | QUETIN MASON | 1693 MARKET ST | | | | MADISON | IL | 62060 | |
| 5744451 | QUETSY SANTANA | 446 N 9TH ST | | | | LEBANON | PA | 17046 | |
| 5744452 | QUETTANT ROGER | 277 COURTLAND BLVD | | | | DELTONA | FL | 32738 | |
| 5744453 | QUETULA EILEEN | 2976 HOOLAKO ST | | | | LIHUE | HI | 96766 | |
| 5466656 | QUEVEDO DAVID | 35 SCHOOL RD APT C7 | | | | WALTON | KY | 41094 | |
| 5744454 | QUEVEDO IDALI | 150999 N DENSON DR | | | | HOBBS | NM | 88240 | |
| 5466657 | QUEVEDO JUAN | 108 SECOND ST | | | | SOUTH SAN FRANCISCO | CA | 94080-4437 | |
| 5744455 | QUEVEDO MAGALY | 7310 SW139 AVE | | | | MIAMI | FL | 33183 | |
| 5744456 | QUEVEDO MARCELA | 90 MICHAEL STREET | | | | GERING | NE | 69341 | |
| 5744457 | QUEVEDO MARTHA A | 1740 WESTMORELAND DR | | | | MONTEBELLO | CA | 90640 | |
| 5744458 | QUEVEDO MERCEDES | PO BOX 9 | | | | CANTUA CREEK | CA | 93608 | |
| 5744459 | QUEVEDO NAYELY | 107 JAMIE COURT | | | | SHELBYVILLE | TN | 37160 | |
| 5466658 | QUEVEDO SANDRA | 4813 73RD ST | | | | LUBBOCK | TX | 79424-2105 | |
| 5744460 | QUEVEDO SARAH | 93-1497 PUNAWAINUI ST | | | | KAPOLEI | HI | 96707 | |
| 5466659 | QUEVEDO YOLY | 3360 NE 14TH DR UNIT 101 | | | | HOMESTEAD | FL | 33033-6141 | |
| 5744461 | QUEYQUEP JENNIE | 2929 A PAPALI STREET | | | | HONOLULU | HI | 96815 | |
| 5466660 | QUEZADA ADRIANA | 1306 ROYAL PALM ST | | | | ALAMO | TX | 78516 | |
| 5466661 | QUEZADA ANDRES | 561 DEERE PARK CIR APT 103 | | | | BARTLETT | IL | 60103-2812 | |
| 5744462 | QUEZADA ANIKA | 645 S 5TH ST | | | | SALINA | KS | 67401 | |
| 5744463 | QUEZADA BELINDA | 9404 W POLK ST | | | | TOLLESON | AZ | 85353 | |
| 5466662 | QUEZADA CRISTY | 6047 MAVERICK LN | | | | RIVERSIDE | CA | 92509 | |
| 5744464 | QUEZADA ERNESTO | AVE GALICIA 1450 VISTA MA | | | | CAROLINA | PR | 00983 | |
| 5466663 | QUEZADA FRANCISCO | 21823 WINDSOR CASTLE DR | | | | SPRING | TX | 77388-3474 | |
| 5744465 | QUEZADA ITA | CALLE 126 B18 JARD CONTRY | | | | CAROLINA | PR | 00983 | |
| 5744466 | QUEZADA JESUS | 404 W 11TH ST | | | | PLAINVIEW | TX | 79072 | |
| 5466664 | QUEZADA LUCIA | 2011 TROY KING RD TRLR 219 | | | | FARMINGTON | NM | 87401-3145 | |
| 5744467 | QUEZADA MANUEL | 1572 DEVONSHIRE WAY | | | | SALINAS | CA | 93906 | |
| 5744468 | QUEZADA MARIBEL | 336 SAN GABRIEL | | | | EL PASO | TX | 79905 | |
| 5744469 | QUEZADA MARICELA | 2638 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60647 | |
| 5744471 | QUEZADA MAURICIO | 8690 302 | | | | WESTMINSTER | CO | 80031 | |
| 5744472 | QUEZADA OLGA | 1141 HIGH VIEW RD | | | | LANTANA | FL | 33462 | |
| 5466665 | QUEZADA OSCAR | 810 34TH ST | | | | SIOUX CITY | IA | 51104-1916 | |
| 5744473 | QUEZADA RICARDO | 1845 SKYLAND RD | | | | ATLANTA | GA | 30319 | |
| 5744474 | QUEZADA RITA | 1000 DAYTON ST | | | | AURORA | CO | 80010 | |
| 5744475 | QUEZADA TANYA | 2212 ROBERT WYNN | | | | EL PASO | TX | 79936 | |
| 5466666 | QUEZADA YVONNE | 5092 VIA PAPEL SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5744476 | QUEZADA ZOCORRO | 4880 SANCRIST | | | | CORAOPOLIS | PA | 15108 | |
| 5744477 | QUEZADALOPEZ BETTINA | 2793 E PASEO LA TIERRA BUENA | | | | TUCSON | AZ | 85706 | |
| 5744478 | QUEZADAPEREZ PATRICIA | 5601 W MISSOURI AVE LOT 134 | | | | PHOENIX | AZ | 85301 | |
| 5744479 | QUEZON ELENA | 94 318 PUPUOLE ST APT3 | | | | WAIPAHU | HI | 96797 | |
| 5466667 | QUIAH ANGIE | 909 VERNON ST APT 5 | | | | PLAINVIEW | TX | 79072-6863 | |
| 5744480 | QUIANA AISHA | 5774 SIVER HILL CT APT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5744481 | QUIANA BARDWELL | 7227 FOREST | | | | KC | MO | 64131 | |
| 5744482 | QUIANA DOBSON | 3407 STANTON RD | | | | WASHINGTON | DC | 20020 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744483 | QUIANA HUMPHEREY | 5590 COPLIN | | | | DETROIT | MI | 48213 | |
| 5744484 | QUIANA ROBINSON | 43ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5744485 | QUIANA SMITH | 3208 SCENIC BLUFF DR | | | | COLUMBUS | OH | 43231 | |
| 5744486 | QUIANA STOVER | 2513 EAST 35TH STREET | | | | CLEVELAND | OH | 44115 | |
| 5744487 | QUIANA TYSON | 425 E BROWN ROAD | | | | MESA | AZ | 85203 | |
| 5744488 | QUIANA WALTON | 18837 WOODCREST | | | | HARPER WOODS | MI | 48225 | |
| 5466668 | QUIANES NAYDA | BT38 CALLE 125 | | | | CAROLINA | PR | 00983-2119 | |
| 5744489 | QUIANNA BUSH | 600 SANDS DR APT 601 | | | | ALBANY | GA | 31705 | |
| 5744490 | QUIANNA DAVID | 899 SCHENECTADY AVENUE | | | | BROOKLYN | NY | 11203 | |
| 5744491 | QUIAPO YOY | 1079 BORDENTOWN AVE | | | | NEW AMSTERDAM VILLAG | NJ | 08879 | |
| 5744492 | QUIAUA GOREE | 506 NORTH DIVISON STREET | | | | BUFFALO | NY | 14226 | |
| 5466669 | QUIBODEAUX DOREEN | 170 GREEN ROAD | | | | SHEPHERD | TX | 77371 | |
| 5744493 | QUICHOCHO MARIE | 11200 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5466670 | QUICHOCHO ROQUE | 11855 SGT ALEXANDER KENADAY ST | | | | EL PASO | TX | 79908-3233 | |
| 5744494 | QUICK ANGELA | 100 BRIGHT SUN PL | | | | CHAPEL HILL | NC | 27516 | |
| 5466671 | QUICK ANNETTE | 207 ROTHROCK AVE | | | | RICHMOND | MO | 64085 | |
| 5744495 | QUICK ASHLEY | 1106 WORTH ST | | | | HIGH POINT | NC | 27260 | |
| 5744496 | QUICK ATSUKO | 6328 SHADY LN | | | | MILTON | FL | 32570 | |
| 5744497 | QUICK BETTY | 13750 WESTRIDGE LANE | | | | NEWBURG | MO | 65550 | |
| 5744498 | QUICK BONNIE | 8109 BARNETT | | | | KANSAS CITY | KS | 66112 | |
| 5466672 | QUICK BRYAN | 33483 JENNIE RD | | | | AVON | OH | 44011 | |
| 5744499 | QUICK CHARITY L | 39 COUNTRY ROAD | | | | SALEM | MO | 65560 | |
| 5744500 | QUICK CHRISTOPHER | 15038 CAMDEN CIRCLE | | | | STRONGSVILLE | OH | 44136 | |
| 5744501 | QUICK DONNA | 439 KENWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5744502 | QUICK FERNANDEZ | 3618 MAGGIE LN | | | | CHARLOTTE | NC | 28216 | |
| 5744503 | QUICK JASON C | 329 CLAYHEATH COURT | | | | BALLWIN | MO | 63011 | |
| 5744504 | QUICK JELYN | 433 MANOR ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5466673 | QUICK JENNIFER | 209 E DUNCAN ST | | | | COLUMBUS | OH | 43202-2675 | |
| 5744506 | QUICK LORIE | 1206 HODGE ST | | | | DANVILLE | IL | 61832 | |
| 5744507 | QUICK MALCOLM | 5939 WEST FRIENDLEY AVE | | | | GREENSBORO | NC | 27410 | |
| 5466674 | QUICK MICHAEL | 4011 BUCKINGHAM PARK | | | | JEFFERSON CITY | MO | 65109-6472 | |
| 5744510 | QUICK NIKEYA P | 105 ROYAL FOREST CT | | | | WINSTON SALEM | NC | 27104 | |
| 5744511 | QUICK PATRICIA | 2217 RINDLE DR | | | | HIGH POINT | NC | 27262 | |
| 5744512 | QUICK PATRICIA B | 2217 RINDLE DIRVE | | | | HIGH POINT | NC | 27262 | |
| 5744513 | QUICK RACHEL E | 486 BARRACUDA BLVD | | | | KEY LARGO | FL | 33037 | |
| 5744515 | QUICK SHAWNEESE | 1523 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 5744516 | QUICK STEPHANIE | 4100 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5744517 | QUICK TY | 935 SOUTH ROAD | | | | HIGH POINT | NC | 27262 | |
| 5744518 | QUICK YOLONDA | 1410 WILLOW TRACE DR | | | | FLORENCE | SC | 29501 | |
| 5431427 | QUICKIE MANUFACTURING CORP | 75 REMITTANCE DR DEPT 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 5744520 | QUIDACHAY NAOMI T | 141 D DUENAS ST | | | | MONGMONG | GU | 96910 | |
| 5466675 | QUIDONE STEVEN | 333 E 23RD ST APT 7C | | | | NEW YORK | NY | 10010-4737 | |
| 5744521 | QUIER LISA | 111 W 13TH STREET | | | | JIM THORPE | PA | 18229 | |
| 5744522 | QUIERRA CHANEY | 13129 WONDERLANDWAY 3 | | | | GERMANTOWN | MD | 20874 | |
| 5744523 | QUIERRA WATSON | 16872 GILCHRIST | | | | DETROIT | MI | 48071 | |
| 5744524 | QUIGG SALLY | 11249 B ROWE ST | | | | FORT CAMPBELL | KY | 42223 | |
| 5744525 | QUIGLEY BARBARA | 41 NORTH WILLIAMS ST | | | | JOHNSTON | RI | 02919 | |
| 5744526 | QUIGLEY BRICE | 106 DON KROLL ST | | | | ENID | OK | 73701-1205 | |
| 5466677 | QUIGLEY CAROL | 64 SUNSET VIEW ST | | | | ST MARIES | ID | 83861 | |
| 5466678 | QUIGLEY DAVID | 82 N SAVANNA DR CHESTER029 | | | | POTTSTOWN | PA | | |
| 5466679 | QUIGLEY ISAAC | 2744 E WINDROSE DR | | | | PHOENIX | AZ | 85032-6933 | |
| 5466680 | QUIGLEY JARON | 373 STAMPEDE DRIVE | | | | FARMINGTON | UT | 84025 | |
| 5466681 | QUIGLEY JEANNE | 12 WINDMILL LANE N | | | | NEW CITY | NY | 10956 | |
| 5466682 | QUIGLEY JOHN | 5251 HEATHER LN | | | | PARK CITY | UT | 84098-5968 | |
| 5744526 | QUIGLEY MARVA | 1004 MARIETTA DR | | | | PAINESVILLE | OH | 44077 | |
| 5744527 | QUIGLEY ROBERT R | 12432 JACOBY | | | | MILFORD | MI | 48380 | |
| 5744528 | QUIGLEY WILLIAM | 125 N 19TH AVE APT 207 | | | | HOLLYWOOD | FL | 33020 | |
| 5466683 | QUIHUIS BEATRICE | 2517 N 105TH AVE | | | | AVONDALE | AZ | 85392-4642 | |
| 5466684 | QUIHUIS LUIS | 949 AVENIDA PALOMAS | | | | RIO RICO | AZ | 85648 | |
| 5744529 | QUIJADA GUADALUPE E | 1919 N LA CANADA DR | | | | GREEN VALLEY | AZ | 85614 | |
| 5744530 | QUIJADA LOURDES R | 1417 W 24TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5466685 | QUIJADA OMAR | 4341 W 13TH PL | | | | YUMA | AZ | 85364-8477 | |
| 5744531 | QUIJADA PAULINA | 4235 N 34TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5744532 | QUIJANO ALINA | 13342 RUSSET LEAF LANE | | | | SAN DIEGO | CA | 92129 | |
| 5744533 | QUIJANO HILDA | 5134 WESTLANDS DR | | | | RALEIGH | NC | 27610 | |
| 5744534 | QUIJANO NICOLE | URB PUERTO NUEVO 12 27 CALLE C | | | | SAN JUAN | PR | 00921 | |
| 5744535 | QUIJANO SILVIA | 68602 ESPADA RD | | | | CATHEDRAL CITY | CA | 92234 | |
| 5744536 | QUIJANO TORI | 7732 MACARTHUR BLVD APT 5 | | | | OAKLAND | CA | 94605 | |
| 5744537 | QUILAN MARIA | R R -8 POBOX 9338BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5744538 | QUILAN MARIAANGEL | HC 01 9118 | | | | TOA BAJA | PR | 00949 | |
| 5744539 | QUILE RAMONITA | EXT VALLE PUERTO REAL CALLE- | | | | FAJARDO | PR | 00740 | |
| 5744540 | QUILES ANAGALY | C MARGARITAO 37 JDNES DE | | | | CAROLINA | PR | 00983 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466686 | QUILES ARELIS | RES MANUEL A PEREZ EDIF 8B APT 96 | | | | SAN JUAN | PR | | |
| 5466687 | QUILES CARMEN | 661 CALLE G | | | | MAYAGUEZ | PR | 00682-7647 | |
| 5744541 | QUILES CARMEN V | CALLE 4 286 | | | | GUANICA | PR | 00653 | |
| 5744542 | QUILES CRYSTAL | PO BOX 141691 | | | | ARECIBO | PR | 00612 | |
| 5744543 | QUILES DANIEL | 9210 BALFERN COURT | | | | TAMPA | FL | 33615 | |
| 5744544 | QUILES DARRYL | 316DAYST | | | | BLUEFIELD | WV | 24701 | |
| 5744545 | QUILES DENICA D | 1743 E HOWARD AVE | | | | MILWAUKEE | WI | 53207 | |
| 5744546 | QUILES EMILIO | 780 RAYAL PALM DR | | | | | FL | 34743 | |
| 5744547 | QUILES HEIDY | COM EL PARAISO CALLE 5 D5 | | | | PONCE | PR | 00731 | |
| 5744548 | QUILES HENRY | 934 3RD AVE N | | | | KENT | WA | 98032 | |
| 5744549 | QUILES IVELISSE | HC03 BOX 14743 | | | | AGUAS BUENAS | PR | 00703 | |
| 5744550 | QUILES JARELLIS | EDF 9 SPT 148SAN | | | | SAN JUAN | PR | 00926 | |
| 5744551 | QUILES JAVIER | 13230 SW 132ND AVE STE 11 | | | | MIAMI | FL | 33186 | |
| 5744552 | QUILES JONATHAN J | 849 WEST WINDLAKE AVE | | | | MILWAUKEE | WI | 53204 | |
| 5744553 | QUILES JUAN A | PO BOX 490 | | | | HATILLO | PR | 00659 | |
| 5744554 | QUILES LILIAN | HC 02 BOX 7371 | | | | CAMUY | PR | 00627 | |
| 5744555 | QUILES LORIMAR | 1641 SW 36TH TERR | | | | FT LAUDERDALE | FL | 33312 | |
| 5466688 | QUILES LOURDES | 13518 123RD ST | | | | SOUTH OZONE PARK | NY | 11420-3725 | |
| 5744556 | QUILES MELISA | BO BUENA VENTURA CALLE ROSA | | | | CAROLINA | PR | 00987 | |
| 5744557 | QUILES NATHALIE | URBVISTAALLGRE CALLE TRINITARI | | | | VILLALBA | PR | 00795 | |
| 5744558 | QUILES PEDRO | 891 KATHERINE CT APT 4 | | | | NEWPORT NEWS | VA | 23601 | |
| 5744559 | QUILES SAMALIA | HC6 BOX 62612 | | | | MAYAGUEZ | PR | 00680 | |
| 5744560 | QUILES SOL | URB BARDORIOTY CALLE GENESIS 2 | | | | PONCE | PR | 00728 | |
| 5744561 | QUILES SONIA | HC03 BUZON14735 | | | | AGUAS BUENAS | PR | 00703 | |
| 5744562 | QUILES WENDY | 2308 CARMAN ST | | | | CAMDEN | NJ | 08105 | |
| 5466689 | QUILESRODRIGUEZ LUIS | 62 COLINAS DE ATILLO | | | | ATILLO | PR | | |
| 4809254 | QUILL CORPORATION | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| 5744563 | QUILL IRENE | 610 LIBERTY BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5466690 | QUILL MICHAEL | 31 KIMBERLY LN | | | | QUEENSBURY | NY | 12804-7211 | |
| 4859688 | QUILL PRESS COMPANY | 125 N JEFFERSON PO BOX 110 | | | | WEST PLAINS | MO | 65775 | |
| 5466691 | QUILLEN MARVIN | 1006 IRENE DR | | | | MESQUITE | TX | 75149-3235 | |
| 5466692 | QUILLEN RYAN | 3384 LEHIGH DR | | | | NORTHAMPTON | PA | 18067 | |
| 5744564 | QUILLER SANTAUNA | 108 VANDERBELT CIR | | | | AUGUSTA | GA | 30904 | |
| 5744565 | QUILLES MARIANA | HC 01 BOX 7379 | | | | LOUILLO | PR | 00773 | |
| 5744566 | QUILLET ALTHEA C | 3509 CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5744567 | QUILLIAN AMBER | 154 NE 38TH ST | | | | OAKLAND PARK | FL | 33334 | |
| 5744568 | QUILLMAN CHUCK | 1615 S 22ND APT 9 | | | | FORT SMITH | AR | 72901 | |
| 5744569 | QUILLMAN HETHER | 128 SOUTH VIEW RD | | | | FLEETWOOD | PA | 19522 | |
| 5744570 | QUILLOTY YADIRA | PO BOX 1561 | | | | MAYAGUEZ | PR | 00680 | |
| 5744571 | QUIMBY AMY | 2239 PENN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5744572 | QUIMBY NATALIA | PO BOX 178 | | | | HAMPDEN | ME | 04444 | |
| 5466693 | QUIMBY ROBERT | 19 LANCELOTTA ST | | | | WEST WARWICK | RI | 02893 | |
| 5466694 | QUIMBY SARAH | 1110 S BEECH ST | | | | MANCHESTER | NH | 03103-6715 | |
| 5744573 | QUIMBY TONYA | 3305 APACHE LN | | | | SAINT JOSEPH | MO | 64485 | |
| 5744574 | QUIMBY WILLIAM F | 3916 BERWYN DRIVE | | | | SANTA MARIA | CA | 93455 | |
| 5466695 | QUIMTANA TABITHA | 4414 W KENTUCKY AVE APT C | | | | DENVER | CO | 80219-3155 | |
| 5466696 | QUIN ADAM | 801 N HIGHWAY 83 | | | | MCCOOK | NE | 69001-2980 | |
| 5744575 | QUIN DADRIAN A | 94352 ANANIA DR | | | | MILILANI | HI | 96789 | |
| 5744576 | QUIN JANICE | 1800 W BECHER ST 5007 | | | | MILWAUKEE | WI | 53215 | |
| 5744577 | QUIN MELANIE | 79 AUBURN AVN | | | | NATCHEZ | MS | 39120 | |
| 5744578 | QUINAN RIGGINS | 10477 SW 182ST | | | | MIAMI | FL | 33157 | |
| 5466697 | QUINATA JOHN | 9513TB DESOTO DR | | | | FORT DRUM | NY | 13603-3038 | |
| 5466698 | QUINCE MARK | 4397 W BETHANY HOME RD # 1015 | | | | GLENDALE | AZ | 85301-5401 | |
| 5744579 | QUINCEY MCKENZIE | 432S SHIPPENST | | | | LANCASTER | PA | 17602 | |
| 5744580 | QUINCEY RILEY | 12435 DESSAU RD APT 431 | | | | AUSTIN | TX | 78753 | |
| 5744581 | QUINCHELLA DUNSON | 2429 N GRANET ST | | | | PHILADELPHIA | PA | 19132 | |
| 5744582 | QUINCY CHESTNUT | 247 ATWATER ST | | | | NEW HAVEN | CT | 06513-4803 | |
| 5744583 | QUINCY CHRISTINA | 1279 LINCOLN AVE | | | | HAVRE | MT | 59501 | |
| 5744584 | QUINCY DANIELS | 1000 LEROY COFFER HWY | | | | MIDWAY | GA | 31320 | |
| 5744585 | QUINCY EARLY | 181 OCTONIA RD | | | | STANARDSVILLE | VA | 22973 | |
| 5744586 | QUINCY HALL | 121 A BCH 26ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5744587 | QUINCY LAUGHTER | 15530 HWY 221 | | | | ENOREE | SC | 29335 | |
| 5744588 | QUINCY LINDA | 81 MEADOW BROOK ROAD | | | | BOX ELDER | MT | 59521 | |
| 5744589 | QUINCY NEWELL | 216 N KANSAS AVE | | | | SALINA | KS | 67401 | |
| 4864311 | QUINCY SMALL ENGINE REPAIR INC | 255 COPELAND STREET | | | | QUINCY | MA | 02169 | |
| 5744590 | QUINDARRIUS YOUNG | 65 CENTURY CIRCLE | | | | GREENVILLE | SC | 29607 | |
| 5744591 | QUINDERA LIGHTFOOT | 584 RUBBER ST | | | | BARBERTON | OH | 44203 | |
| 5744592 | QUINDOLYN NESMITH | 1519 GRAINGER ROAD | | | | CONWAY | SC | 29526 | |
| 5744593 | QUINE KIMBERLY | 3308 N 84TH PLACE | | | | KANSAS CITY | KS | 66109 | |
| 5744594 | QUINECHE CECILIA | 14303 NEWBERN LOOP | | | | GAINESVILLE | VA | 20155 | |
| 5744595 | QUINEEDA JOHNSON | 242 AURTHER MUSARRA | | | | CHEEKTOWAGA | NY | 14225 | |
| 5744596 | QUINEISHA WILMORE | 2913 S FOSTER DR | | | | TUCSON | AZ | 85730 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744597 | QUINERLY CHARMETT | 100 MAIN ST | | | | GREENVILLE | NC | 28513 | |
| 5744598 | QUINESHA ROBINSON | 60TPMEILL AVE | | | | WINSTON SALEM | NC | 27107 | |
| 5744599 | QUINESTA R LEWIS | PO BOX 0723 | | | | FARMINGTON | NM | 87499 | |
| 5744600 | QUINETTA POWELL | 419 4TH AVE | | | | MURFRESSBURO | TN | 37219 | |
| 5744601 | QUINEY AMY | 1111 COX LAKE RD | | | | BELTON | SC | 29697 | |
| 5744602 | QUINEY PATRICIA | 1042 CEPTER AVE | | | | HOLLY HILL | FL | 32117 | |
| 5744603 | QUING L CHRISTMAS | 7235 S RHODES AVE | | | | CHICAGO | IL | 60619 | |
| 5744604 | QUINIETT FRAZIER | 1821 W MAYPOLE AVENUE | | | | CHICAGO | IL | 60612 | |
| 5744605 | QUINISHA BAKER | 3514 BIRD FIELD COURT | | | | POWDER SPRINGS | GA | 30127 | |
| 5744606 | QUINLAN CRYSTAL | 8508 N MATTOX RD | | | | KANSAS CITY | MO | 64154 | |
| 5466699 | QUINLAN JOHN | 47 BOURNENECK DR N | | | | BOURNE | MA | 02532 | |
| 5466700 | QUINLAN KRISTIN | 8611 NW 25TH CT # BROWARD # 011 | | | | SUNRISE | FL | 33322-2905 | |
| 5466701 | QUINLAN NANCY | 685 E 5TH ST APT F | | | | BOSTON | MA | 02127-3267 | |
| 5744607 | QUINLAN TOM | 334 N MAIN ST | | | | SIOUX CENTER | IA | 51250 | |
| 5744608 | QUINLANDHENRY TIFANY | 218 MON BIJOU | | | | CSTED | VI | 00820 | |
| 5744609 | QUINLEY NAKEISHA | 2701 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5466702 | QUINLIN LESTER | 1440 1ST AVE | | | | TOMS RIVER | NJ | 08757-3421 | |
| 5466703 | QUINLIVAN KERRY | 1 DUCK POND ROAD | | | | YARMOUTH | MA | | |
| 5466704 | QUINN ALLYSON | 143 MOUNTAIN VIEW RD | | | | FRYEBURG | ME | 04037 | |
| 5744610 | QUINN AMELIA | 237 RIVER AVENUE | | | | LATROBE | PA | 15650 | |
| 5466705 | QUINN BESSIE | 938 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3233 | |
| 5744611 | QUINN BETH | 149 SLATER RD | | | | NEW PORT | NC | 28570 | |
| 5744612 | QUINN BRADSHAW | 981 WHITNEY RANCH DR 42 | | | | HENDERSON | NV | 89014 | |
| 5744613 | QUINN BRIAN | 202 BIMINI DR | | | | WINNABOW | NC | 28479 | |
| 5744614 | QUINN BURNEKA | 5161 WILTON DR | | | | NEW ORLEANS | LA | 70127 | |
| 5466706 | QUINN CORINNE | 34 MERRIE TRL | | | | DENVILLE | NJ | 07834 | |
| 5744615 | QUINN COURTNEY | 30 RIVER ST APT 2 | | | | ROCHESTER | NH | 03867 | |
| 5744616 | QUINN DAPHAN | 312 WEST HALF MILE STREET | | | | WESTPOINT | MS | 39773 | |
| 5466707 | QUINN DAVID | 804 S LUZERNE AVE | | | | BALTIMORE | MD | 21224-3733 | |
| 5744617 | QUINN DEANGELA J | 3830 FINNEY | | | | STL | MO | 63113 | |
| 5744618 | QUINN DEENAH | 2065 WEEDY ST | | | | SUAMICO | WI | 54313 | |
| 5744619 | QUINN DENISE | 11211 S POST RD | | | | SHELBY | NC | 28152 | |
| 5744620 | QUINN DONNA | 1833 BROKENLANCE AVENUE | | | | LAS VEGAS | NV | 89031 | |
| 5466708 | QUINN EMILY | 3920 RICHARDSON RD | | | | VIRGINIA BEACH | VA | 23455-5607 | |
| 5744621 | QUINN ERIN | 3119 JOSEPH AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 5744622 | QUINN ESTALENE | 8155 OCCONNOR CRESCENT | | | | NORFOLK | VA | 23503 | |
| 5744623 | QUINN FRANCES | 2912 S 148TH ST | | | | OMAHA | NE | 68144 | |
| 5744624 | QUINN HARRIS | 548 LEXINGTON PARK CR E | | | | BERLIN | MD | 21811 | |
| 5744625 | QUINN JALEN | 1339 PARKWOOOD BLVD | | | | SCHENECTADY | NY | 12308 | |
| 5466709 | QUINN JENNIFER | 91-847 KEAKAULA PL | | | | EWA BEACH | HI | 96706 | |
| 5744626 | QUINN JESSICA | 924 KINGSWAY DR | | | | TERRYTOWN | LA | 70056 | |
| 5744627 | QUINN JOHN | 4625 RIDGEWAY DRIVE | | | | HARTVILLE | MO | 65667 | |
| 5466710 | QUINN JOHN | 4625 RIDGEWAY DRIVE | | | | HARTVILLE | MO | 65667 | |
| 5744628 | QUINN KAMESHA | 3020 W BOBOLINK AVE APT2 | | | | MILW | WI | 53209 | |
| 5744629 | QUINN KAMIE | 1372 WOODEND LN | | | | CLOVER | SC | 29710 | |
| 5403549 | QUINN KAREN C | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5744630 | QUINN KIM | 5529 EVERETT AVE | | | | KANSAS CITY | KS | 66102 | |
| 5744631 | QUINN KING | 637 HIGHLAND AVE | | | | CORAOPOLOS | PA | 15108 | |
| 5744632 | QUINN KIYANA | 1028 E AIRY STREET | | | | NORRISTOWN | PA | 19401 | |
| 5744633 | QUINN KRISTIN | 3059 BROOKWOOD CIRCLE | | | | EDGEWOOD | KY | 41017 | |
| 5744634 | QUINN KRISTINA | 4228 S 61ST STREET | | | | GREENFIELD | WI | 53220 | |
| 5466711 | QUINN KYLE | 6917 NEUHOFF LN | | | | CHARLOTTE | NC | 28269-2209 | |
| 5744635 | QUINN LEROY | 1418 LESSEPS | | | | NEW ORLEANS | LA | 70117 | |
| 5431429 | QUINN M KOFFORD | 43 NORTH 470 WEST | | | | AMERICAN FORK | UT | 84003 | |
| 5466712 | QUINN MICHAEL | 3505 TWIN OAKS CT # NAPA055 | | | | NAPA | CA | 94558-5225 | |
| 5744636 | QUINN MIRANDA D | 924 MEADOWDALE CIR | | | | GARLAND | TX | 75043 | |
| 5744637 | QUINN NEWMAN | 1843 TISSERAND DR | | | | SANTA ROSA | CA | 95405 | |
| 5744638 | QUINN NICOLE | 22216 ORIOLE DR | | | | GREAT MILLS | MD | 20634 | |
| 5466713 | QUINN NICOLE | 22216 ORIOLE DR | | | | GREAT MILLS | MD | 20634 | |
| 5466714 | QUINN PATRICIA | 1050 LONE OAK PARK | | | | WEST POINT | MS | 39773 | |
| 5744639 | QUINN PATRICK | 10334 W US HIGHWAY 54 | | | | PRATT | KS | 67124 | |
| 5466715 | QUINN PHILLIP | 2055 STAGECOACH DRIVE | | | | LIBRARY | PA | 15129 | |
| 5466716 | QUINN REBECCA | 119 EAST AVENUE POB 91 | | | | SHILOH | NJ | 08353 | |
| 5744640 | QUINN ROBIN | 82 ANDERSON CHURCH RD | | | | CLAXTON | GA | 30417 | |
| 5744641 | QUINN RUPPEL | 700 S 4TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5466717 | QUINN SANTANA | 1050 LONE OAK PARK | | | | WEST POINT | MS | 39773 | |
| 5744642 | QUINN SCARBOROUGH | 270 EST HIGHLAND AVE | | | | MILWAUKEE | WI | 53202 | |
| 5744643 | QUINN SHAKELLA | 697 AUBURN AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5744644 | QUINN SHANNON | 109 BEDFORD ST | | | | E BRIDGEWATER | MA | 02333 | |
| 5744645 | QUINN SHAON E | 10201 PRESSBURG | | | | NEW ORLEANS | LA | 70127 | |
| 5744646 | QUINN SHATOYA | 2402 SW 14 ST | | | | LAWTON | OK | 73501 | |
| 5466718 | QUINN SHAWN | 640 ALTA VISTA ST | | | | SANTA FE | NM | 87505-4186 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744647 | QUINN SHEREA | 320 S 8TH STREET | | | | KANSAS CITY | KS | 66202 | |
| 5431431 | QUINN SYLVIA | 1082 N CONNIE DRIVE | | | | HANFORD | CA | 93230 | |
| 5744648 | QUINN TERRY | 1247 ALLEGHENYVILLE RD | | | | MOHNTON | PA | 19540 | |
| 5466719 | QUINN THOMAS | 15339 HAVERSHAM PL N | | | | BILOXI | MS | | |
| 5744649 | QUINN WANDA A | 500 EAST CHURCH ST | | | | ROCKY MOUNT | NC | 27822 | |
| 5744650 | QUINNELLI MCCOY | 2314 WHITE CROSS RD | | | | CHAPEL HILL | NC | 27516 | |
| 5744651 | QUINNETT CHUCK | 300 NORTH SOUTH ST LOT 102 | | | | NEW VIENNA | OH | 45159 | |
| 5744652 | QUINNISHA BULTER | 155 ROLAND LANE | | | | COLUMBIA | LA | 71418 | |
| 5744653 | QUINNTINA RACKARD | 5417 NW 53RD ST | | | | OCALA | FL | 34482 | |
| 5744654 | QUINO PEDRO | 240 WEST PARK DRIVE APT 202 | | | | MIAMI | FL | 33172 | |
| 5744656 | QUINOEZ ERIKA | 918 S ARDEN | | | | ANAHEIM | CA | 92802 | |
| 5744657 | QUINON PRICE | 1619 N36TH | | | | E ST LOUIS | IL | 62204 | |
| 5744658 | QUINONES ALICE | BO ESPERANZA CALLE D8 | | | | GUANICA | PR | 00653 | |
| 5744659 | QUINONES ANDRES | 7830 W 51ST AVE APT 106 | | | | ARVADA | CO | 80002 | |
| 5744660 | QUINONES ANGEL | 134 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5466720 | QUINONES ANGEL H | 7122 W FAGAN LN | | | | FREDERICK | MD | 21702-8251 | |
| 5744661 | QUINONES ANGELICA | 3401 S UNION | | | | ROSWELL | NM | 88203 | |
| 5744662 | QUINONES ANIBETH | URB COUNTRY CLUB GD8 CALLE 201 | | | | CAROLINA | PR | 00982 | |
| 5744663 | QUINONES ANTOINETTE | 2518 WYOMING BLVD NE | | | | ALB | NM | 87102 | |
| 5744664 | QUINONES ANTONIO J | BO LA LAGUNA CARR 2 R686 KM3 | | | | MANATI | PR | 00674 | |
| 5744665 | QUINONES ARELIS | PASEO DEL BOSQUE 3302 | | | | SAN JUAN | PR | 00927 | |
| 5744666 | QUINONES BRIAN | URB LEVITTOWN LAKES CC11 | | | | TOA BAJA | PR | 00949 | |
| 5744667 | QUINONES CARMEN | COM LOS DOLORES COLOMBIA 347 | | | | RIOGRANDE | PR | 00745 | |
| 5744668 | QUINONES CRISTAL | ISMAEL RIVERA 26S | | | | SAN JUAN | PR | 00914 | |
| 5744669 | QUINONES CRISTIAN | 111 ODOM LN | | | | FOREST | MS | 39074 | |
| 5744670 | QUINONES CRUZ MELINDA | RES MONTE ATILLO EDIF 8 | | | | SAN JUAN | PR | 00924 | |
| 5744671 | QUINONES DAISY | 1091 CIMARRON CIRCLE APT 301 | | | | AURORA | CO | 80011 | |
| 5744672 | QUINONES DALITZA | PO BOX 388 | | | | BAJADERO | PR | 00616 | |
| 5466721 | QUINONES DANIEL | 4 CALLE GUAMANI | | | | CAROLINA | PR | 00987-8701 | |
| 5466722 | QUINONES DAVID | 60094 WAINSCOTT 2 | | | | FORT HOOD | TX | 76544 | |
| 5744673 | QUINONES DENNIS | APT 283 LOIZA | | | | LOIZA | PR | 00772 | |
| 5744674 | QUINONES EDWIN | CALLE CONSTITUCION 26 | | | | SANTA ISABEL | PR | 00757 | |
| 5744675 | QUINONES EMILIA | 86 WILLIMAS DELIGHT | | | | F STED | VI | 00841 | |
| 5744676 | QUINONES ENID S | URB COLINAS DE FAIR VIEW CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5744677 | QUINONES ESTAPHANIE | C M NUM 6 BO VIETNAM | | | | GUAYNABO | PR | 00965 | |
| 5744678 | QUINONES EVELYN | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 5744679 | QUINONES EVELYN A | EGIDA LA CONCEP 209 | | | | SAN GERMAN | PR | 00683 | |
| 5466723 | QUINONES FRANCISCO C | 5202 RANCH MEADOW ST | | | | KILLEEN | TX | 76549-3927 | |
| 5466724 | QUINONES GISELA | U4 CALLE 14 | | | | TRUJILLO ALTO | PR | 00976-3218 | |
| 5744682 | QUINONES GREIDA | PO BOX 605 | | | | UTUADO | PR | 00641 | |
| 5744683 | QUINONES GUADALUPE | 1219 TIERRA HUICHOL | | | | ANTHONY | NM | 88021 | |
| 5744685 | QUINONES HECTOR | CALLE CARRETA 146 | | | | LUQUILLO | PR | 00773 | |
| 5744686 | QUINONES HERBERT O | CALLE SANTO DOMINGO 45 | | | | YAUCO | PR | 00698 | |
| 5744687 | QUINONES ILIEANA | PO BOX 587 | | | | VILLALBA | PR | 00766 | |
| 5466725 | QUINONES ISRAEL | 1285 MERRIAM AVE APT 602 | | | | BRONX | NY | 10452-2913 | |
| 5744688 | QUINONES IVELISSE | 1943 S 5TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5744689 | QUINONES JACQUELINE | 1597 E 45TH ST | | | | CLEVELAND | OH | 44103 | |
| 5744690 | QUINONES JAVIER E | PARQUE SAN MIGUEL H7 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 5466726 | QUINONES JAZMIN | 41842 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 5744691 | QUINONES JEANETTE | 130 HULICK ST | | | | LONG BRANCH | NJ | 07740 | |
| 5744692 | QUINONES JESSICA | 545 COTTAGE STREET | | | | STREET | MA | 02740 | |
| 5744693 | QUINONES JEZIEL K | MED BAJA SEC HONDURAS | | | | LOIZA | PR | 00772 | |
| 5466727 | QUINONES JOSE | 12025 COPPER POINT PL | | | | EL PASO | TX | 79934-3413 | |
| 5466728 | QUINONES JOSE L | 12025 COPPER POINT PL | | | | EL PASO | TX | 79934-3413 | |
| 5744694 | QUINONES JUAQUIN | HC 4 BOX 4532 | | | | CAGUAS | PR | 00725 | |
| 5466729 | QUINONES KARLA | 6808 N 33RD AVE | | | | PHOENIX | AZ | 85017-1015 | |
| 5744697 | QUINONES KEISHA | 10 BELLAS FLORES CARR 107 BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5744698 | QUINONES KEVIN | 1357 DEW BLOOM RD | | | | VALRICO | FL | 33594 | |
| 5744699 | QUINONES KEYLA | BUZON 1121 | | | | YAUCO | PR | 00698 | |
| 5744701 | QUINONES LAURA | 409 N 7TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5744702 | QUINONES LEMUER H | CALLE SAN BLAS 61 | | | | LAJAS | PR | 00667 | |
| 5744703 | QUINONES LILLIAN | HC02 BOX5413 | | | | PENUELAS | PR | 00624 | |
| 5744704 | QUINONES LISA | 3810 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5744705 | QUINONES LORIANIE | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| 5744706 | QUINONES LUIS | CALLE CASTILLA 12 VILLA F | | | | CAGAS | PR | 00725 | |
| 5744707 | QUINONES LUZ | EDF 22 APT 169 JARDINES DE CAT | | | | CATANO | PR | 00962 | |
| 5744708 | QUINONES LUZ D | 61 AVE DE DIEGO CHECK | | | | SAN JUAN | PR | 00911 | |
| 5744710 | QUINONES MAGDA I | BO LAS DOS CUERDAS CARR 3KM 20 | | | | CANOVANAS | PR | 00729 | |
| 5744711 | QUINONES MARGARITA | CARR 833 KM 0 1 | | | | GUAYNABO | PR | 00969 | |
| 5744712 | QUINONES MARIA | 1191 SW LANE ST | | | | TOPEKA | KS | 90242 | |
| 5466730 | QUINONES MARIA | 1191 SW LANE ST | | | | TOPEKA | KS | 90242 | |
| 5744713 | QUINONES MARIANA | 274 CONSTITUTION ST | | | | WORCESTER | MA | 01605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744714 | QUINONES MATOS LEYSHKA M | CALLE 12 140 | | | | CANOVANAS | PR | 00729 | |
| 5744715 | QUINONES MAUREEN | 16969 DEER OAK LN | | | | ORLANDO | FL | 32828 | |
| 5744716 | QUINONES MELVA | CALLE 821 BO HATO ARRIBA SECTO | | | | ARECIBO | PR | 00613 | |
| 5744717 | QUINONES MERLYN | 7312 CASITA CT 203 | | | | TAMPA | FL | 33634 | |
| 5744718 | QUINONES MICHELLE M | 5291 LEDESMA | | | | DONA ANA | NM | 88032 | |
| 5744719 | QUINONES MIGUEL | TEJAS 327 SAN GERARDO | | | | RIO PIEDRAS | PR | 00926 | |
| 5744720 | QUINONES MIGUEL A | PO BOX 2045 | | | | CEIBA | PR | 00735 | |
| 5744721 | QUINONES MILAGROS | PO BOX 3987 | | | | MAYAGUEZ | PR | 00681 | |
| 5744722 | QUINONES MIRANDA | 134 REEF RD | | | | BRUNSWICK | GA | 31525 | |
| 5744723 | QUINONES MIRIAM | 3230 WEST 54TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5744724 | QUINONES NATASHA | C LAS PALMAS EDIF 03 APART 20 | | | | CATANO | PR | 00962 | |
| 5744725 | QUINONES NILSA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5466731 | QUINONES OFELIA | 6218 S 13TH PL | | | | PHOENIX | AZ | 85042-4411 | |
| 5466732 | QUINONES PABLO | 2811 BLYTH DR | | | | DALLAS | TX | 75228-4518 | |
| 5744727 | QUINONES PAT | 89 KIHAPAI ST 3 | | | | KAILUA | HI | 96734 | |
| 5744728 | QUINONES PATRICIA | 100 CARMEN HILLS DRIVE BE | | | | GUAYNABO | PR | 00926 | |
| 5744729 | QUINONES PEGGY | 20 NARRAGANSETT | | | | SPRINGFIELD | MA | 01107 | |
| 5744730 | QUINONES RAMONITA | CALIFORNIA 127 | | | | PONCE | PR | 00730 | |
| 5744731 | QUINONES RAYMOND | 18 MONTGOMERY AVE | | | | PLEASANTVILLE | NJ | 08234 | |
| 5466733 | QUINONES ROSA | PO BOX 6611 | | | | JERSEY CITY | NJ | 07306-0611 | |
| 5744732 | QUINONES ROSALIN | 3205 GALERIA 1 | | | | BAYAMON | PR | 00918 | |
| 5466734 | QUINONES RUBEN J | 7 PINE COURSE TRAK | | | | OCALA | FL | 34472-5642 | |
| 5744733 | QUINONES SANTIAGO ROSANA | JARDINES DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 5744734 | QUINONES SEGARRA ADA | HC 37 BOX 5020 | | | | GUANICA | PR | 00653 | |
| 5744735 | QUINONES SINTIA | 14 S FLORIDA AVE | | | | ATLANTIC CITY | NJ | 08232 | |
| 5744736 | QUINONES SORANGEL | CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 5744737 | QUINONES SOREYSEE S | HC 04 BOX10567 CARR967 KM1 6 | | | | RIO GRANDE | PR | 00745 | |
| 5744739 | QUINONES STEPHANIE | HC04BOX11537 YAUCO PR 00698 SUSUA ALTA SECTOR LOMA DEL VIE | | | | YAUCO | PR | 00698 | |
| 5744740 | QUINONES SYLVIA | 300 NORTH 5TH STREET | | | | MANHATTAN | KS | 66502 | |
| 5431433 | QUINONES VELEZ NADIA; AND LINCOLN CARRASQUILLO HERNANDEZ | AV 65 DE INFANTERIA | | | | CAROLINA | PR | | |
| 5744741 | QUINONES WENDY D | MONBLANC GARDEN EDIF 4 APT 56 | | | | YAUCO | PR | 00698 | |
| 5466735 | QUINONES WILLIAM | 1500 N 73RD AVE | | | | HOLLYWOOD | FL | 33024-5405 | |
| 5466736 | QUINONES WILLIE | PO BOX 2781 | | | | NEW BRITAIN | CT | 06050-2781 | |
| 5744744 | QUINONESS RISELA N | VILLA CAROLINA 2 EXT CALLE 31 | | | | CAROLINA | PR | 00986 | |
| 5744745 | QUINONEZ CARMEN | 8482 PADDLEFOOT LN | | | | EL PASO | TX | 79907 | |
| 5744746 | QUINONEZ CEASAR | 1015 W 39TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5744747 | QUINONEZ CHEILA | 674 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5744748 | QUINONEZ CHRISTIAN | CALLE COLON BB15 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 5744749 | QUINONEZ CINDY | 207 MISSION DRIVE | | | | FULLERTON | CA | 92831 | |
| 5744750 | QUINONEZ EIMY | SANTA TERESITA CALLE 18 Q | | | | BAYAMON | PR | 00961 | |
| 5744751 | QUINONEZ ELAINE | RESIDENCIAL RAMOS ANTONINI BL | | | | PONCE | PR | 00716 | |
| 5744753 | QUINONEZ GELO L | HC 02 BOX 30837 | | | | CAGUAS | PR | 00725 | |
| 5744754 | QUINONEZ GERALDO | CARR 446 KM 2 1 INT BARR | | | | ISABELA | PR | 00662 | |
| 5466737 | QUINONEZ GRACIANO | 8724 MIDLAND PKWY APT 2C | | | | JAMAICA | NY | 11432-4702 | |
| 5466738 | QUINONEZ JANET | 3784 10TH AVE APT 5E | | | | NEW YORK | NY | 10034-1822 | |
| 5744755 | QUINONEZ JANICE | CALLE 201 GD8 COUNTRI CLUB | | | | CAROLINA | PR | 00982 | |
| 5744756 | QUINONEZ JOEL | 44 AX 100 JARDINES DE RIO | | | | RIO GRANDE | PR | 00745 | |
| 5744757 | QUINONEZ JUAN | PADIAL NUM33 | | | | CAGUAS | PR | 00725 | |
| 5744758 | QUINONEZ LYDIA | PARC SUAREZ CALLE 2 | | | | LOIZA | PR | 00772 | |
| 5744759 | QUINONEZ MANUEL | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 5744760 | QUINONEZ MARGARET | 7 BOA DRIVE | | | | KEARNEY | NE | 68847 | |
| 5744761 | QUINONEZ MARIA | 685 AVENIDA CAPISTRANO | | | | COLTON | CA | 92324 | |
| 5744763 | QUINONEZ MILAGROS | SA JUAN | | | | SAN JUAN | PR | 00915 | |
| 5744765 | QUINONEZ NILDA P | HC 01 BOX 7336 | | | | LOIZA | PR | 00772 | |
| 5744766 | QUINONEZ RANDY | RIO BLANCO 779 | | | | NAGUABO | PR | 00718 | |
| 5744767 | QUINONEZ RAQUEL | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 5744768 | QUINONEZ RAYMOND | CALLE 3 E35 JDNS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5744769 | QUINONEZ REYNA | 2044 UDALL LN | | | | SAN LUIS | AZ | 85349 | |
| 5744770 | QUINONEZ SARA L | PO BOX 678 | | | | SAN LOREZO | PR | 00754 | |
| 5744739 | QUINONEZ VICTOR | 280 CALLE DELBREY | | | | SANTURCE | PR | 00912-3409 | |
| 5466740 | QUINORES QUINORES | RES BRISAS DEL LOIZA EDIF 2 APT 23 | | | | LOIZA | PR | 00772 | |
| 5744771 | QUINSHANNA HOLMES | 114 GILMER STREET | | | | BURLINGTON | NC | 27217 | |
| 5744772 | QUINSON CROSON | 37516 OAKVIEW CIR | | | | DADE CITY | FL | 33523 | |
| 5404518 | QUINSTREET INC | PO BOX 8398 | | | | PASADENA | CA | 91109 | |
| 5744773 | QUINT KRISTA | 1969 SUNSET DR SW | | | | VERO BEACH | FL | 32962 | |
| 5744774 | QUINT SUE | 24 HOMESTEAD | | | | MILTON | WI | 53563 | |
| 5744775 | QUINT TIMOTHY | 1412 SOPLO RD SE | | | | ALBUQUERQUE | NM | 87112 | |
| 5744776 | QUINTAIROS ILEANA P | 1500 OCEAN BAY DR | | | | KEY LARGO | FL | 33037 | |
| 5744777 | QUINTAL JEN | 9 WHITEHALL TERRACE | | | | HOOKSETT | NH | 03106 | |
| 5744778 | QUINTAL JENNIFER | 9 WHITEHALL TERR | | | | HOOKSETT | NH | 03106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744779 | QUINTAL LIMOR | 16321 PACIFIC COAST HWY | | | | PACIFIC PALISADES | CA | 90272 | |
| 5431435 | QUINTANA & SONS TRADING LLC | 228 AVE BARBOSA | | | | SAN JUAN | PR | 00917-3311 | |
| 4806203 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00917 | |
| 5744780 | QUINTANA ALICE | 1300 S QUEBEC WAY | | | | DENVER | CO | 80231 | |
| 5744781 | QUINTANA ANA | URB VILLA REAL CALLE 7 L17 | | | | VEGA BAJA | PR | 00693 | |
| 5744782 | QUINTANA ARACELI | 1325 HOSKINS LN | | | | LAS CRUCES | NM | 88007 | |
| 5744783 | QUINTANA AUTUMN D | 7604 SAN FRANCISCO RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5744784 | QUINTANA BOBBY | CR 56 HOUSE 3A | | | | CHAMITA | NM | 87566 | |
| 5744785 | QUINTANA BRIAN | 7433 DALE CT | | | | WESTMINSTER | CO | 80030 | |
| 5744786 | QUINTANA BRUNILDA | VILLA ESPERANZA | | | | PONCE | PR | 00731 | |
| 5744787 | QUINTANA CARLOS | 603 SURGARITE | | | | RATON | NM | 87740 | |
| 5744788 | QUINTANA CARMEN | 2 JOSE CAMPECHE | | | | SAN LORENZO | PR | 00754 | |
| 5744789 | QUINTANA CHARLOTTE A | 403 N 4TH AVE APT 3 | | | | YAKIMA | WA | 98902 | |
| 5744791 | QUINTANA CORNELIO | 12175 SUTHERLAND DR | | | | GRASS VALLEY | CA | 95945 | |
| 5744793 | QUINTANA DAWN | 36 COLUMBUS ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5744794 | QUINTANA DONALD | 4813 PARK AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5744795 | QUINTANA EDGARDO | 383 CARR 845 APT 17 | | | | SAN JUAN | PR | 00926 | |
| 5744796 | QUINTANA EMANUEL | OLIMPIC 553 SOMER HILL | | | | GUAYNABO | PR | 00968 | |
| 5744797 | QUINTANA FRANCISCO | 1101 3RD ST | | | | MENDOTA | IL | 61342 | |
| 5744798 | QUINTANA GLADYS | PO BOX 51 | | | | MAYAGUEZ | PR | 00681 | |
| 5744799 | QUINTANA GLENDA | URB LAS LEANDRAS | | | | HUMACAO | PR | 00791 | |
| 5744800 | QUINTANA INDRA | MANSION DEL RIO PLAZA 3 | | | | TOA BAJA | PR | 00949 | |
| 5466741 | QUINTANA JAMES | PO BOX 4372 | | | | SANTA FE | NM | 87502-4372 | |
| 5744801 | QUINTANA JERRY | PO BOX 442 | | | | FARMINGTON | NM | 87499 | |
| 5744802 | QUINTANA JESSICA | 1101 N 8TH ST APT 81 | | | | DEMING | NM | 88030 | |
| 5744803 | QUINTANA JOEL | 111312 BRUSSELS AVE NE APTB | | | | ALBUQUERQUE | NM | 87111 | |
| 5484486 | QUINTANA JOHN M | 1822 SHADETREE RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5466742 | QUINTANA JUAN | 500 AVE NORFE APT 2803 | | | | TOA ALTA | PR | 00953-3591 | |
| 5744804 | QUINTANA KARLA | BO SABANA HOYOS CARR 690 | | | | VEGA ALTA | PR | 00692 | |
| 5744805 | QUINTANA KRIZIA | URB SANTA RITA CALLE ESTEBAN G | | | | SAN JUAN | PR | 00924 | |
| 5744806 | QUINTANA MANUEL | 1073 S WALLIMAN RD | | | | GLOBE | AZ | 85501 | |
| 5744807 | QUINTANA MANUELA | 3319 W MARIE | | | | WICHITA | KS | 67217 | |
| 5744808 | QUINTANA MARIA | PARCELAS MARQUES CALLE CAIMITO | | | | MANATI | PR | 00674 | |
| 5744809 | QUINTANA MARIA E | 818 W WASHINGTON | | | | LOVINGTON | NM | 88260 | |
| 5744810 | QUINTANA MARTHA | 2912 MULBERRY SE | | | | ABQ | NM | 87106 | |
| 5744811 | QUINTANA MARY | 2713 MORTON LN SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5744812 | QUINTANA MICHAELE | 1493 W 44TH AVE | | | | DENVER | CO | 80211 | |
| 5466743 | QUINTANA MICHEL | HC 2 BOX 16989 | | | | ARECIBO | PR | 00612-9055 | |
| 5744813 | QUINTANA MOISES F | RR4 BOX 7960 | | | | CIDRA | PR | 00739 | |
| 5466744 | QUINTANA MYRIAM | 1538 CALLE ALTURA VALLE ALTO | | | | PONCE | PR | | |
| 5744814 | QUINTANA NERIS | EDIF 21 APT 226 BRISAS DE | | | | BAYAMON | PR | 00961 | |
| 5744815 | QUINTANA NORIS R | BOX 1664 | | | | GUAYNABO | PR | 00970 | |
| 5744816 | QUINTANA ORLANDO | CARR 526 KM2 7 | | | | ADJUNTAS | PR | 00601 | |
| 5466745 | QUINTANA PAT | 4461 S 1720 W | | | | ROY | UT | 84067-3021 | |
| 5744817 | QUINTANA PAULA | 12410 SW 264 ST | | | | HOMESTEAD | FL | 33032 | |
| 5744818 | QUINTANA PHILIP | 1914 EVERGREEN DR SP 2 | | | | SANTA CRUZ | NM | 87567 | |
| 5744819 | QUINTANA ROBERT | 1910 HONEYSUCKLE RD APT R10 | | | | DOTHAN | AL | 36305 | |
| 5744820 | QUINTANA ROBERTA L | 1332 5TH STREET | | | | FT LUPTON | CO | 80621 | |
| 5744821 | QUINTANA SARAH L | 202 DAGGER RD | | | | CARLSBAD | NM | 88220 | |
| 5466746 | QUINTANA SERGIO | 9475 DOWDEN RD APT 4211 | | | | ORLANDO | FL | 32832-5675 | |
| 5744822 | QUINTANA TAMMY | 4014 NAVAJO STREET | | | | DENVER | CO | 80211 | |
| 5466747 | QUINTANA VERONICA | 988 E 4TH ST | | | | POMONA | CA | 91766-2123 | |
| 5744823 | QUINTANA VICTORIA | 12 N MOHAWK | | | | HOBBS | NM | 88240 | |
| 5744824 | QUINTANA YAKISH | CALLE AUSTRIAL KS PUNTA DIAMAN | | | | PONCE | PR | 00731 | |
| 5744825 | QUINTANA YOLANDA | 2420 W 236TH ST | | | | TORRANCE | CA | 90501 | |
| 5744826 | QUINTANA ZEKE | 3127 SKYVIEW AVE | | | | PUEBLO | CO | 81008 | |
| 5744827 | QUINTANAR KRYSTAL | 6536 S MCKEMY ST | | | | TEMPE | AZ | 85283 | |
| 5744828 | QUINTANAR NICOLE | 8665 SANDY BEV LANE | | | | LEMON GROVE | CA | 91945 | |
| 5466748 | QUINTANILLA ALEXIS | 3004 E ALMERIA RD APT 3 | | | | PHOENIX | AZ | 85008-3750 | |
| 5466749 | QUINTANILLA ASHLEY | 2625 OAKLAND AVE | | | | AUGUSTA | GA | 30904-4669 | |
| 5466750 | QUINTANILLA CARLOS | 421 S MAIN ST # A | | | | MCALLEN | TX | 78501-4911 | |
| 5744829 | QUINTANILLA EDIXIA | 37 W 11TH ST | | | | HIALEAH | FL | 33010 | |
| 5466751 | QUINTANILLA EDUARDO | 1209 SAN DARIO AVE PMB 7-129 | | | | LAREDO | TX | 78040-4505 | |
| 5744830 | QUINTANILLA GUSTAVO | 2100 E 6TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5744831 | QUINTANILLA JOE | 1043 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 | |
| 5466752 | QUINTANILLA JOSE | 2426 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5466753 | QUINTANILLA JULIO | 465 SAVANNAH RDG | | | | VON ORMY | TX | 78073 | |
| 5744832 | QUINTANILLA NICOLASA | 1100 FISHER ST APT 9 | | | | SALISBURY | NC | 28144 | |
| 5744833 | QUINTANILLA NORA | 815 ELM ST | | | | TEHACHAPI | CA | 93561 | |
| 5744834 | QUINTANILLA RENEE | 425 E CHAPEL ST APT C | | | | SANTA MARIA | CA | 93454 | |
| 5405542 | QUINTANILLA ROBERTO | 191 OXFORD AVENUE | | | | SUGAR GROVE | IL | 60554 | |
| 5744835 | QUINTANILLA SANTOS | 287 WESTWOOD AVE | | | | LONG BRANCH | NJ | 07740 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466754 | QUINTANILLA SHAUN | 199 LUCAS CT | | | | DAHLONEGA | GA | 30533-7524 | |
| 5744836 | QUINTANILLA SONIA | 7977 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5744837 | QUINTANILLA WILLIAM | POBOX201393 | | | | HONOLULU | HI | 96820 | |
| 5744838 | QUINTANNA JENNIFER | 1353 E 21ST | | | | PUEBLO | CO | 81001 | |
| 5744839 | QUINTANO KIM | 1455 HOLLYHEIGHTDRARP 48 | | | | FTLAUDERDALE | FL | 33304 | |
| 5744840 | QUINTANA HAMMONDS | 1201 BEACON PKWY EAST APT A | | | | BIRMINGHAM | AL | 35209 | |
| 5744841 | QUINTARIA GENERAL | 1815 STOCKTON DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5744842 | QUINTECE MCCRARY | 1314 CENTRAL AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5744843 | QUINTEL HUGHES | 32752 MARCO ST | | | | GARDEN CITY | MI | 48135 | |
| 5744844 | QUINTELLA FRANT | 4590 PURCELL DR | | | | NORTH CHARLESTON | SC | 29403 | |
| 5466755 | QUINTERN JEANNE | 4915 GASPORT RD | | | | GASPORT | NY | 14067 | |
| 5744845 | QUINTERO ADRIANA | 10241 SW 132ND AVENUE | | | | MIAMI | FL | 33186 | |
| 5744846 | QUINTERO ALBERTO C | PARC SAN ISIDRO 244 CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| 5744847 | QUINTERO ALFREDO | HC 01 BOX 6794-V | | | | AGUAS-BUENAS | PR | 00703 | |
| 5744848 | QUINTERO ANGELA | DOES NOT WANT TO GIVE | | | | MESA | AZ | 85204 | |
| 5744849 | QUINTERO BLANCA | 66107 6TH ST | | | | DSRT HOT SPG | CA | 92240 | |
| 5466756 | QUINTERO BRENDA | 46936 A SHEPPARD BLVD | | | | PATUXENT RIVER | MD | 20670 | |
| 5744850 | QUINTERO CARMEN | BO SABAN BRACH CALL 2 | | | | VEGA BAJA | PR | 00693 | |
| 5744851 | QUINTERO CRYSTAL | 130 MADRID DR | | | | LEMOORE | CA | 93245 | |
| 5744852 | QUINTERO CYNTHIA | 12700 INDIAN SCHOOL RD NE APT | | | | ABQ | NM | 87112 | |
| 5744853 | QUINTERO DANIELLE | 5138 SW CHAROLAIS | | | | ARCADIA | FL | 34266 | |
| 5744854 | QUINTERO DENNELLE | POB 2969 | | | | WHITERIVER | AZ | 85941 | |
| 5466757 | QUINTERO DULCE | 1606 W ATLANTA AVE | | | | PHOENIX | AZ | 85041-2204 | |
| 5744855 | QUINTERO EDWIN | 12 FAIRWAY DR 2612 | | | | DERRY | NH | 03038 | |
| 5744856 | QUINTERO EMMANUEL | 126 DOGLANE | | | | ADAIRSVILLE | GA | 30103 | |
| 5744857 | QUINTERO ESPERANZA | 1867 NW 34 ST | | | | MIAMI | FL | 33142 | |
| 5744858 | QUINTERO FABIOLA | 130 S SABLE BLVD | | | | AURORA | CO | 80012 | |
| 5744859 | QUINTERO FELICIA | 362 E CLOVER ST | | | | WHITERIVER | AZ | 85941 | |
| 5744861 | QUINTERO GERALDINE | 10119 BEACH STUNIT13B APT1 | | | | LOS ANGELES | CA | 90002 | |
| 5744862 | QUINTERO GILBERTO | URB MONTE VERDE CALLE | | | | MANATI | PR | 00674 | |
| 5466758 | QUINTERO IRMA | 13361 TAFT ST | | | | GARDEN GROVE | CA | 92843-2450 | |
| 5466759 | QUINTERO ISLA | 1068 DAWSON AVE | | | | LONG BEACH | CA | 90804-3409 | |
| 5466760 | QUINTERO IVAN | 22913 SANDALFOOT BLVD | | | | BOCA RATON | FL | 33428-3955 | |
| 5744863 | QUINTERO IVELISSE | CALLE 404 13S 20 VILLA | | | | CAROLINA | PR | 00985 | |
| 5466761 | QUINTERO IVONNE | 6227 N LITCHFIELD RD TRLR 17 | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5744864 | QUINTERO JOSE | RR 5 BOX 9019 | | | | TOA ALTA | PR | 00949 | |
| 5466762 | QUINTERO JOSE | RR 5 BOX 9019 | | | | TOA ALTA | PR | 00949 | |
| 5466763 | QUINTERO JUAN | 1479 DEVON MILL WAY | | | | AUSTELL | GA | 30168-5925 | |
| 5466764 | QUINTERO LUCIA | 1069 JOHN ST | | | | SALINAS | CA | 93905-3201 | |
| 5744865 | QUINTERO LUIS R | PARCELA NUEVA CELADA CALLE 38 | | | | GURABO | PR | 00778 | |
| 5744866 | QUINTERO MANUEL | 219 ADLAY EAST FORK | | | | WHITERIVER | AZ | 85941 | |
| 5744867 | QUINTERO MARIA | 7497 W 22ND AVE APT O101 | | | | HIALEAH | FL | 33016 | |
| 5744868 | QUINTERO MARIA C | P O BOX 1508 | | | | CRAIG | CO | 81625 | |
| 5744870 | QUINTERO MARISOL | 22324 AVENUE SAN LUIS | | | | WOODLAND HILLS | CA | 91364 | |
| 5744871 | QUINTERO MELODY | 15119 17TH ST | | | | DADE CITY | FL | 33523 | |
| 5744872 | QUINTERO MONICA T | 2201 GIBSON ST APT 610 | | | | SIOUX CITY | IA | 51106 | |
| 5466765 | QUINTERO NOEMI | 832 EAST 21ST STREET SAN DIEGO073 | | | | NATIONAL CITY | CA | | |
| 5744874 | QUINTERO RAMIRO | 627 BLONDE DR | | | | SAN JOSE | CA | 95111 | |
| 5744875 | QUINTERO REBECCA | 2804 1ST ST | | | | LUBBOCK | TX | 79415 | |
| 5466766 | QUINTERO RODOLFO | 45327 CASTLEMAN AVE | | | | EL PASO | TX | 79904-4206 | |
| 5466767 | QUINTERO SANDRA | PO BOX 111 | | | | GARROCHALES | PR | 00652 | |
| 5744876 | QUINTERO SHANNON | 35513 N BARZONA TRAIL | | | | SAN TAN VALLEY | AZ | 85143 | |
| 5744877 | QUINTERO SHEYSA | URB LAS COLINAS CALLE 1 78 | | | | VEGA ALTA | PR | 00692 | |
| 5431437 | QUINTERO TALIA L | 6125 W CORNELIA | | | | CHICAGO | IL | 60634 | |
| 5744878 | QUINTERO TERESA | 245 ASPEN AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| 5744879 | QUINTERO TIFFANY | 1063 FORT APACHE | | | | FORT APACHE | AZ | 85941 | |
| 5744880 | QUINTERO WILLIAM | 7590 SOUTHWEST FRWY | | | | HOUSTON | TX | 77074 | |
| 5744881 | QUINTERO YOLANDA | 11134 CEDAR AVE D | | | | BLOOMINGTON | CA | 92316 | |
| 5744882 | QUINTEROC MONICA | 3034 NW 82ND AVE | | | | DORAL | FL | 33122 | |
| 5744883 | QUINTERRA ALEXIS | 3822 NW 207TH TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5744884 | QUINTESSA ANDERSON | 4029 GRAND VAE | | | | CHATTANOOGA | TN | 37410 | |
| 5744885 | QUINTESSA JONES | 2417 ANITA DRIVE | | | | LAKE CHARLES | LA | 70601 | |
| 5744886 | QUINTEZ ROBINSON | 821 GOOD BRADLANE | | | | TALLAHASSEE | FL | 32303 | |
| 5744887 | QUINTIN BARNES | 11238 203RD ST | | | | SAINT ALBANS | NY | 11412 | |
| 5744888 | QUINTIN BELL | 523 VIKING PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| 5744889 | QUINTIN MATOS BURGOS | EDIF 8 APT RES JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5744890 | QUINTIN SALMON | 7309 FLORENCE AVE | | | | PGH | PA | 15218 | |
| 5744891 | QUINTINA AMBER | 8664 DILLIP LN APT 101 | | | | NAPLES | FL | 34104 | |
| 5744892 | QUINTINA BAILEY | 1502 GREEN MOUTAIN DRIVE | | | | LITTLE ROCK | AR | 72201 | |
| 5744893 | QUINTINA FLETCHER | 9481 FOREST KNOLL DR | | | | JONESBORO | GA | 30238 | |
| 5405543 | QUINTING PAMELA A | 2221 SIBONEYCT | | | | ROCHESTER HILLS | MI | 48309 | |
| 5744894 | QUINTINO MARIE | 59 CORINNE ST SW | | | | GRAND RAPIDS | MI | 49507 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744895 | QUINTISE TEAGLE | 316 STEVENS ST | | | | PHILADELPHIA | PA | 19111 | |
| 5744896 | QUINTON CALOWAY | 4670WALFORD | | | | WARRENSVILLE | OH | 44256 | |
| 5466768 | QUINTON DAVID | 60 CARPIN DR | | | | GREENVILLE | SC | 29611-6627 | |
| 5744897 | QUINTON KOPP | 913 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49525 | |
| 5744898 | QUINTON MITCHELL | 3580 E ALEXANDER RD APT | | | | LAS VEGAS | NV | 89106 | |
| 5744899 | QUINTON PUCKETT | 4008 AMES DRIVE | | | | NASHVILLE | TN | 37218 | |
| 5744900 | QUINTON RUSELL | 3207 CURTIS ST | | | | HIXSON | TN | 37343 | |
| 5744901 | QUINTON SEAN | 114 N BIGHORN | | | | SKIATOOK | OK | 74070 | |
| 5744902 | QUINTON SIMPSON | 5675 HICKORY HOLLOW | | | | BEAUFORT | GA | 30051 | |
| 5744903 | QUINTORIA TAYLOR | 2408 6TH AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| 5744904 | QUINTOS ERIKA | 12709 SNAKE RIVER DR | | | | VICTORVILLE | CA | 92392 | |
| 5744905 | QUINTRNA BACKLES | 9115 FIELD RD | | | | BALTIMORE | MD | 21215 | |
| 5744906 | QUINTY LORI | 1016 HOE ST | | | | ALLENTOWN | PA | 18103 | |
| 5744907 | QUINYONKA GREEWN | 2212 NORTH AROULT RD | | | | METAIRIE | LA | 70001 | |
| 5744908 | QUIOCHO BETSY | 6307 PIKE STREET | | | | PARKERSBURG | WV | 26101 | |
| 5744909 | QUIOCHO MARIA | 383 WEST PAPA AVENUE | | | | KAHULUI | HI | 96732 | |
| 5466769 | QUIOCHO VINCENT | 4117 ABBOTT DR | | | | BAKERSFIELD | CA | 93312-3901 | |
| 5744910 | QUIONEZ JULISSA | 1480 MEMORY WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| 5744911 | QUIONNA JOHNSON | 2420 AKINS | | | | STL | MO | 63136 | |
| 5744912 | QUIONNA TEDFORD | 321 W DEWEY ST | | | | FLINT | MI | 48505 | |
| 5744913 | QUIONTERO J | 24 NORMAN ST | | | | REVERE | MA | 02151 | |
| 5744914 | QUIRADO LUIS | E12 UNIVERCITY GARDEN CALLE IG | | | | ARECIBO | PR | 00612 | |
| 5744915 | QUIRAM DEBRA | 20939 626 AVE | | | | JAMESVILLE | MN | 56048 | |
| 5744916 | QUIRAND EYE CARE | 9601 BOB GRAY RD | | | | KNOXVILLE | TN | 37923 | |
| 5466770 | QUIRARTE ISIAEL | 109 LINCOLN AVE APT 89 | | | | MODESTO | CA | 95354-4053 | |
| 5466771 | QUIRIN JENE | 7572 EAST GREENLEAF COURT UNKNOWN | | | | FRANKENMUTH | MI | | |
| 5744917 | QUIRIN THERESA | 1307 SHERMAN AVENUE | | | | TAVARES | FL | 32778 | |
| 5744918 | QUIRINDONGO JOSE | 843 S 4TH AVE LOT 43 | | | | AVONDALE | AZ | 85323 | |
| 5744919 | QUIRINO JOSE | 6805 LUCY ST NONE | | | | DALLAS | TX | 75217 | |
| 5744920 | QUIRIS RONALD | 246 BEVERLY DRIVE | | | | CLOVIS | CA | 93612 | |
| 5466772 | QUIRK JAMES | 1556 SOUTH COVENTRY LANE CHESTER029 | | | | WEST CHESTER | PA | | |
| 5466773 | QUIRK MARIYA | 1137 INNER DR | | | | SCHENECTADY | NY | 12303-4224 | |
| 5744921 | QUIRK MELODY | 2331 GREENRIDGE CIRCLE APT20 | | | | ANCHORAGE | AK | 99507 | |
| 5744922 | QUIRK PATTI | 919 DANBERRY RD | | | | UPLAND | CA | 91786 | |
| 5744923 | QUIROA DEYSI L | 51 BILLA AVE | | | | CRANSTON | RI | 02909 | |
| 5744924 | QUIROGA FRANK | 1477 SOUTH WILLOW STREET | | | | MANCHESTER | NH | 03103 | |
| 5466774 | QUIROGA JUAN | 306 BRONX AVE | | | | BRIDGEPORT | CT | 06606-4664 | |
| 5466775 | QUIROGA JULIO | 6626 GARDEN WOODS AVE APT B | | | | BROWNSVILLE | TX | 78526-0009 | |
| 5744926 | QUIROS AURA | CALLE CALMA 375 | | | | SANTURCE | PR | 00912 | |
| 5744927 | QUIROS JOSE | HC 01 BOX 6736 | | | | GUAYANILLA | PR | 00656 | |
| 5744928 | QUIROS JOSE L | PO BOX 1013 | | | | YAUCO | PR | 00698 | |
| 5744929 | QUIROZ ALBERT B | 5340 FLORIDIAN AVE | | | | NAPLES | FL | 34113 | |
| 5466776 | QUIROZ ALMA | 3739 93RD ST APT 2 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5744930 | QUIROZ BETTY | 909 S TENTH ST | | | | DEMING | NM | 88030 | |
| 5744931 | QUIROZ CARLOS | 1601 ROYAL CREST 1148 | | | | AUSTIN | TX | 78741 | |
| 5466777 | QUIROZ CRYSTAL | 245 8TH STREET | | | | TOMBSTONE | AZ | 85638 | |
| 5744932 | QUIROZ JARED | 11561 GARNET WAY 3 | | | | AUBURN | CA | 95602 | |
| 5744933 | QUIROZ JESSIE | 11 RELDA AVENUE | | | | WEST MILLFORD | NJ | 07480 | |
| 5466778 | QUIROZ JOSE | 22 KNOX ST | | | | ECORSE | MI | 48229 | |
| 5744934 | QUIROZ MARCELA | 4817 JACKSON ST | | | | RIVERSIDE | CA | 92503 | |
| 5744935 | QUIROZ MARIA | 3517 W COLONIAL AVE | | | | VISALIA | CA | 93277 | |
| 5466779 | QUIROZ RAFAEL | 913 JACOBS CROSSING CT | | | | BURLESON | TX | 76028-5140 | |
| 5744936 | QUIROZ REINA | 124 SALEM CT | | | | FORT WORTH | TX | 76134 | |
| 5744937 | QUIROZ ROBERTO | BOW1071 | | | | MOORECROFT | WY | 82721 | |
| 5744938 | QUIROZ SYLVIA | 1701 3RD AVE | | | | GREELEY | CO | 80631 | |
| 5744939 | QUISHANA E PARKER | 437 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5744940 | QUISHAWN HAWKINS | 9329 SAN RAFAEL ARCANGEL LANE | | | | RIVERSIDE | CA | 92508 | |
| 5744941 | QUIST ESTHER | 19402 GRAND COLONY CT | | | | KATY | TX | 77449 | |
| 5744942 | QUIST JULIE | 32984 COUNTY HWY A | | | | KENDALL | WI | 54638 | |
| 5466780 | QUIST KAREN | P O BOX 410 | | | | NAKNEK | AK | 99633 | |
| 5466781 | QUISTE GUSTINA | 473 N 12TH ST APT 2 | | | | NEWARK | NJ | 07107-1311 | |
| 5466782 | QUISTER RUTH | 342 E ELEANOR ST | | | | PHILADELPHIA | PA | 19120-3910 | |
| 5744943 | QUITA HENDERSON | 15517 JOST MAIN ST | | | | FLORISSANT | MO | 63034 | |
| 5744944 | QUITAH SIMMONS | 401 N OLD ORCHARD 615 | | | | DALLAS | TX | 75232 | |
| 5744945 | QUITERA COLLINS | 210 11TH STREET | | | | FRANKLIN | PA | 16323 | |
| 5466783 | QUITERIO JACOB | 107 SWAN AVE HAMPDEN013 | | | | LUDLOW | MA | 01056 | |
| 5466784 | QUITERRO JOSE | 10518 SE LOOP 410 | | | | SAN ANTONIO | TX | 78214-3351 | |
| 5744946 | QUITHUIS LUPITA | 2181 ROSEDALE AVE | | | | HELENDALE | CA | 92342 | |
| 5744947 | QUITUGUA ESMERALDA | PO BOX 60516 | | | | EWA BEACH | HI | 96706 | |
| 5744948 | QUIVERS AURIE | 1506 ROANE STREET | | | | RICHMOND | VA | 23222 | |
| 5744949 | QUIWANDA MOODY-ROBINSON | 143 EDGEWOOD | | | | HARTFORD | CT | 06112 | |
| 5744950 | QUIZNOS 11584 | 2237 PRAIRIE CENTER PARKWAY E | | | | BRIGHTON | CO | 80601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744951 | QUIZZY GREGG | 212 REMBERT LN | | | | BISHOPVILLE | SC | 29010 | |
| 5744952 | QUNIKIYA THOMAS | 1054 SPRING CEEK HWY | | | | CRAWFORDVILLE | FL | 32327 | |
| 5744953 | QUOMESHIA EARLS | 39046 BALMORAL DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 5744954 | QUON CHARLOTTE L | 55-615 KAMEHAMEHA HWY B | | | | LAIE | HI | 96762 | |
| 5744955 | QUON GREEN | 109 ROXBORO CR APT1 | | | | MATTYDALE | NY | 13211 | |
| 5744956 | QUONISHA MODEST L | 1641 NW 28TH AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 5744957 | QUOVEADI'ES RUSS | 900 NMB BLVD | | | | NMB | FL | 33147 | |
| 5744958 | QUR AN COLVIN | 1061 EASTWAY DR APT10 | | | | YOUNGSTOWN | OH | 44505 | |
| 5744959 | QURAISHI PENNY | 12 MEADOW WOOD DR | | | | TRABUCO CYN | CA | 92679 | |
| 5466785 | QURESHI HINA | 11110 MALL CIR # 6122 | | | | WALDORF | MD | 20603-1800 | |
| 5744960 | QURESHI KIMBRA | 214 HARRY ST | | | | NOROFLK | VA | 23513 | |
| 5431439 | QURESHI MOHAMMAD S | 2654 N MILBURN AVE | | | | FRESNO | CA | 93722 | |
| 5466786 | QURESHI RABYA | 1249 ELM LANE CT | | | | SAN JOSE | CA | 95131-3902 | |
| 5466787 | QURESHI SHAHZAD | 8145 BRIAR CREEK DR | | | | ANNANDALE | VA | 22003 | |
| 5744961 | QURINDONGO LILLIAN | 46 MADISON ST 15H | | | | NEW YORK | NY | 10038 | |
| 5466788 | QUSEDA CARLA | 1690 ADAMS AVE APT 13 | | | | EL CENTRO | CA | 92243-1998 | |
| 5744962 | QUSHANDA ROBINSON | 1008 JUNE LN | | | | FLORENCE | SC | 29506 | |
| 5744963 | QUSHONDA STEMBRIDGE | 1079 BRITTIAN RD | | | | AKRON | OH | 44306 | |
| 5744964 | QUSLEY NICOLE I | 5125 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53218 | |
| 5744965 | QUUINCY SUZANNE | 54500 REGISTERED GUEST RD | | | | LAYTONVILLE | CA | 95454 | |
| 5744966 | QUYNH T VU | 611 DEVLIN CT | | | | SAN JOSE | CA | 95133 | |
| 5744967 | QUYNH TRONG DINH | 12551 LORNA ST FRNT | | | | GARDEN GROVE | CA | 92841 | |
| 5744968 | QWATISHA JACKSON | 197 LANDER STREETAPARTMEN | | | | NEWBURGH | NY | 12550 | |
| 4883519 | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | |
| 5744969 | QWEST COMMUNICATIONS BUSINESS | 100 CenturyLink Drive | | | | Monroe | LA | 71203 | |
| 4857239 | QX21 INC | 95-390 KUAHELANI AVE 3AC-1006 | | | | MILILANI | HI | 96789 | |
| 5749970 | QYEDRA SHAW | 9737 S DOBSON AVE | | | | CHICAGO | IL | 60628 | |
| 5744971 | R & A TOOL REPAIR | 5959 STELLING DRIVE | | | | HOWELL | MI | 48843 | |
| 4811255 | R & B WHOLESALE DISTRIBUTORS | 2350 S MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 5431441 | R & B WHOLESALE DISTRIBUTORS I | 25425 Industrial Blvd. | | | | Hayward | CA | 94545 | |
| 4865485 | R & C ELECTRIC | 311 WINDY HILL ROAD | | | | DUNCANNON | PA | 17020 | |
| 5744972 | R & D ASSOC OF STAMFORD LLC | P O BOX 1416 | P O BOX 1416 | | | WASHINGTON | CT | 06793 | |
| 5744973 | R & D MOWER & SNOWBLOWERS | 507 W COMMERCIAL ST 6 | | | | EAST ROCHESTER | NY | 14445 | |
| 4884214 | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164 | |
| 4869917 | R & R MAINTENANCE INC | 6734 GREENLAND INDUSTRIAL BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5744974 | R & S ERECTION TRI COUNTY | 5265 JERUSALEM CT | | | | MODESTO | CA | 95356 | |
| 4884792 | R & S MAINTENANCE SERVICES INC | PO BOX 367 7057 K4 HWY | | | | MERIDEN | KS | 66512 | |
| 5431443 | R A G INC | PO BOX 266 | | | | SPARKILL | NY | 10976 | |
| 5744975 | R A JEFFREYS DISTRIBUTING CO LLC | 2026 HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | |
| 5744976 | R A MULLER | 7871 N SHORE TRL | | | | FOREST LAKE | MN | 55025 | |
| 5744977 | R ARBUCKEL MR | 2773 LITTLE MISSOURI RD | | | | BELLE FOURCHE | SD | 57717 | |
| 5466789 | R ARNOLD T | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5744978 | R BRAWLEY | 1733 WESTMINSTER PL | | | | NICHOLS HILLS | OK | 73120 | |
| 5431445 | R C CROCKETTJRCONSTABLE | PO BOX 3197 | | | | TRENTON | NJ | 08619-0197 | |
| 5744979 | R C DISTRIBUTORS | VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5744980 | R CAROL B | 2115 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | |
| 5431447 | R CLINTON STACKHOUSE JR | R CLINTON STACKHOUSE JR CHAPTER 13 TRUSTEE | | | | BALTIMORT | MD | | |
| 5744981 | R DAA S | 13843 DARTSMOUTH CT | | | | CHINO | CA | 91710 | |
| 5744982 | R E DAIGLE & SON ELECTRICAL | P O BOX 412 | | | | FRENCHVILLE | ME | 04745 | |
| 4881136 | R E MICHEL CO INC | P O BOX 2318 | | | | BALTIMORE | MD | 21203 | |
| 5431449 | R ENTERPRISE RENT A CA | 137 CONSTELLATION WAY N | | | | SYRACUSE | NY | 13212 | |
| 4881531 | R F FISHER ELECTRIC CO | P O BOX 3110 | | | | KANSAS CITY | KS | 66103 | |
| 4860154 | R G BARRY CORPORATION | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 5431452 | R G BARRY CORPORATION JIT | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 5744983 | R H O N D A B A R N A B Y | 41- 16 VERNON BLVD APT 3 | | | | LONG IS CY | NY | 11101 | |
| 5744984 | R HARRIS | 18059 RUTHERFORD ST NONE | | | | DETROIT | MI | 48235 | |
| 5431454 | R HUBER 1934 PR FBO M HALLE | 100 PUBLIC SQ STE 600 | | | | CLEVELAND | OH | 44113-2207 | |
| 5744985 | R I C K LACY | 1619 PALACO GRANDE PKWY | | | | CAPE CORAL | FL | 33904 | |
| 5744986 | R JOHNSON | 2120 WOOD GLEN LN SE | | | | MARIETTA | GA | 30067 | |
| 5744987 | R JOYCE | 4825 PARK AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 5744988 | R JS OUTDOOR POWER INC | 460 NEW LUDLOW ROAD | | | | CHICOPEE | MA | 01020 | |
| 4858935 | R K OSHIRO DOOR SERVICE INC | 1115 MIKOLE ST | | | | HONOLULU | HI | 96819 | |
| 5744989 | R L A T | 3413A S 9TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5744990 | R LEON PHELPS | 610 RALEIGH ST | | | | FUQUAY VARINA | NC | 27526 | |
| 5466790 | R M E | 1420 LOCUST ST APT 8K | | | | PHILADELPHIA | PA | 19102-4206 | |
| 5744991 | R M LANDSCAPE INC | 293 PECK RD | | | | HILTON | NY | 14468 | |
| 5744992 | R MACK L | 6795 FORT DEPOSIT DRIVE | | | | PENSACOLA | FL | 32526 | |
| 5466791 | R MICHAEL | 105 N WILLIAM CIR | | | | HATTIESBURG | MS | 39402-1133 | |
| 5744993 | R MUHAMMAD | 727 TWIN RIVER WAY | | | | SALT LAKE CITY | UT | 84123 | |
| 5744994 | R NAVARRO | 3209 PORTER LANE | | | | VENTURA | CA | 93003 | |
| 5744995 | R O CHEADLE | 8919 PRINCE CASPIAN CT | | | | BURKE | VA | 22015 | |
| 4885478 | R R DONNELLEY & SONS COMPANY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744996 | R REARDON | 5817 LITTLE MOUNTAIN DR NONE | | | | ELLENWOOD | GA | 30294 | |
| 5744997 | R ROBERT G | 1187 OLD PELZER ROAD | | | | PIEDMONT | SC | 29673 | |
| 5744998 | R S ELECTRIC | P O BOX 842708 | | | | KANSAS CITY | MO | 64184 | |
| 5744999 | R SCOTT SALSBERRY | 17 BRANDON RD | | | | NEWPORT NEWS | VA | 23601 | |
| 5745000 | R SMALL E | 937 BLAIRS FERRY RD | | | | MARION | IA | 52302 | |
| 5745001 | R U T H C O R N E L I U S | 519 HARRISON ST | | | | BAY CITY | MI | 48708 | |
| 5745002 | R V OWENS | 27 OLIVER CT | | | | SIGNAL MOUNTAIN | TN | 37377-2456 | |
| 5745003 | R W MCDOWELL INC | 2482 197TH AVE | | | | MANCHESTER | IA | 52057 | |
| 4869429 | R W ROGERS COMPANY INC | 610 S KIRK RD | | | | ST CHARLES | IL | 60174 | |
| 5745004 | R WOLFF | 531 BUCKNER STREET | | | | ELSMERE | KY | 41018 | |
| 4864431 | R&B ROOFING LLC | 2601 WOOD DRIVE | | | | GARLAND | TX | 75041 | |
| 5431456 | R&M GROUP | 1100 SHAMES DR UNIT 210 | | | | WESTBURY | NY | 11590-1765 | |
| 5431458 | R1 CONCEPTS INC | 520 E JAMIE AVE | | | | LA HABRA | CA | 90631-6842 | |
| 4869140 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | |
| 5745005 | R2V CUSTOM DESIGNS | 96-1354 A WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 5745006 | RA JANIQUE M RICHARDSON | 2330 KILBURN AVE | | | | ROCKFORD | IL | 61103 | |
| 5745008 | RA SUPPIERS | APT 401 CND PASEO MONTE FLORES | | | | CAROLINA | PR | 00987 | |
| 5745009 | RA SUPPLIERS | COND PASEO MONTE REAL APT 401 | | | | CAROLINA | PR | 00987 | |
| 5466792 | RAAB AMANDA | 77 N 6TH AVE | | | | BEECH GROVE | IN | 46107 | |
| 5466793 | RAAB PATRICK | 892 KING RD APT D | | | | NEWARK | OH | 43055-2273 | |
| 5745010 | RAAB RUSSEL | 6 ROYAL OAK DR | | | | ROME | GA | 30165 | |
| 5466794 | RAAB STEPHEN | 6277-1 SADOWSKI RD | | | | FORT HOOD | TX | 76544 | |
| 5466795 | RAABE LEO | PO BOX 21132 | | | | SANTA BARBARA | CA | 93121-1132 | |
| 5745011 | RAAMSEY ANGELYN | 4696 HIGHWAY 212 | | | | COVINGTON | GA | 30016 | |
| 5466796 | RAAP DENISE | 83 SOUTH LAKE ST | | | | LITCHFIELD | CT | 06759 | |
| 5466797 | RAAP GARY L | 1204 COUNTY ROAD 24 N | | | | GOUVERNEUR | NY | 13642 | |
| 5745012 | RAASHIDA EL-SCARI | 301 NORTH 70 TERR | | | | KANSAS CITY | KS | 66112 | |
| 5745013 | RAASS MARIA | 724 S 19TH AVE | | | | POCATELLO | ID | 83201 | |
| 5466798 | RABACA DONNA | 6417 WINTER PARK DR | | | | FAYETTEVILLE | NC | 28304-3955 | |
| 5745014 | RABAGO MAGDALENA | 4012 HILL ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5745015 | RABAGO NIKKI | 3131 WEST MEXICO AVE K5 | | | | DENVER | CO | 80219 | |
| 5466799 | RABAH DIANA | 59 FENNER AVE | | | | CLIFTON | NJ | 07013-1049 | |
| 5431460 | RABALAIS JAMES AND JEAN BURKE | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5745016 | RABALAIS JOANN G | 4137 FLORIDA | | | | NEW ORLEANS | LA | 70065 | |
| 5745017 | RABALAIS PATRICK | 1179 HIGHWAY 1183 | | | | SIMMESPORT | LA | 71369 | |
| 5745018 | RABALAIS TIFFANY L | 1327 LECOMPTE DR | | | | WESTWEGO | LA | 70094 | |
| 5466800 | RABANAL JACQULINE | 162 LINCOLN PL | | | | GARFIELD | NJ | 07026 | |
| 5745019 | RABANES JUSTINE H | 19 KUU ONE HANAU WAY | | | | WAILUKU | HI | 96793 | |
| 5466801 | RABANG RODNEY | 95-206 PILILUA PL | | | | MILILANI | HI | 96789 | |
| 5466802 | RABAUT CONNIE | 1522 WEST PALM CIR | | | | VALRICO | FL | 33596-5063 | |
| 5745020 | RABB DESHEA | 7613 E 21ST PL | | | | TULSA | OK | 74129 | |
| 5745021 | RABB DORIS | 212 HUFFMAN RD | | | | GASTONIA | NC | 28056 | |
| 5466803 | RABBANI HAMID | 4505 ADRIAN ST | | | | ROCKVILLE | MD | 20853-3445 | |
| 5745022 | RABBITZ JAMIE J | 331 CENTRE STREET | | | | FREELAND | PA | 18224 | |
| 5745023 | RABE STACY | 248 DEBUYS RD 120 | | | | BILOXI | MS | 39531 | |
| 5745024 | RABECCA BLAK RIDGE GROO | 3000 S 134 ST W | | | | HASKELL | OK | 74436 | |
| 5745025 | RABEL JENNIFER | URB ESTANCIAS DE YAUCO C- TU | | | | YAUCO | PR | 00698 | |
| 5745026 | RABELL JEANNETTE | 1028 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5466804 | RABELLIZSA DION | 907 UPALU ST | | | | PEARL CITY | HI | 96782 | |
| 5466805 | RABELO JENNIFER | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956-9926 | |
| 5466806 | RABELO JORGE | 6734 CAVACADE DR APT C | | | | TAMPA | FL | 33614-4551 | |
| 5745027 | RABER CHRIS | PO BOX 7422 | | | | VISALIA | CA | 93290 | |
| 5745028 | RABERRY DOMINIQUE | 425 E CARSON ST UNIT 102 | | | | CARSON | CA | 90745 | |
| 5745029 | RABERTA BURNETT | 7300 20TH STREET | | | | VERO BEACH | FL | 32966 | |
| 5745030 | RABESS ROCHELLE | 2264 GRAND AVE | | | | BRONX | NY | 10453 | |
| 5745031 | RABIA BENAHMIDA | 236 WINTHROP SHORE DR | | | | WINTHROP | MA | 02152 | |
| 5745032 | RABIA NOUREDINE | 3900 SOUTH I-10 SERVICE R | | | | METAIRIE | LA | 70001 | |
| 5745033 | RABII HAKMAOUI | 71 MONTVALE AVE | | | | STONEHAM | MA | 02180 | |
| 5745034 | RABIK LYNN | 620 DELAWARE STREET | | | | SALEM | VA | 24153 | |
| 5466807 | RABINOWITZ FRANCES | 1710 AVENUE O | | | | BROOKLYN | NY | 11230-6714 | |
| 5745036 | RABITO MARSHAHA | 8 JAMIE CT | | | | VIOLET | LA | 70092 | |
| 5466808 | RABKIN VLADIMIR | 2152 WEST ST | | | | BROOKLYN | NY | 11223-4710 | |
| 5745037 | RABLE JAMES | 2621 WORTH ST | | | | TOLEDO | OH | 43605 | |
| 5466809 | RABOIN AARON | 16048 W PIMA ST | | | | GOODYEAR | AZ | 85338-7923 | |
| 5745038 | RABON CAREY | 507 THOMAS DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5745039 | RABON KIM | 3677 BAY WATER DRIVE | | | | AYNOR | SC | 29511 | |
| 5745040 | RABON LINDA S | 233 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | |
| 5745041 | RABON PAULA | 2401 HWY 319 | | | | AYNOR | SC | 29511 | |
| 5745043 | RABON TINA | 2568 MOUNTAIN GAP RD | | | | RICHBURG | SC | 29729 | |
| 5745044 | RABORN KATHLEEN | 3551 MIKE PADGETT HWY APT | | | | AUGUSTA | GA | 30906 | |
| 5745045 | RABOTTE BRITTNEY | 720 B LONGLEAF AVENUE | | | | GOLDSBORO | NC | 27534 | |
| 5745046 | RABSATT TANDRA | BOVONI BLGD D APT 254 | | | | ST THOMAS | VI | 00802 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3874 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466810 | RABUN WANDA | 1650 ARRINGTON GAY RD | | | | MATTHEWS | GA | 30818 | |
| 5466811 | RABUZZI DIANE | 646 KEPLINGER AVE STARK151 | | | | ALLIANCE | OH | 44601 | |
| 5745047 | RABY JOHNNIE | 38355 DOGWOOD ST | | | | GONZALES | LA | 70737 | |
| 5745048 | RABY JOYCE | 144442 OAK MEADOW ST | | | | GONZALES | LA | 70737 | |
| 5745049 | RABY SHARON S | 4675 ALDRICH DRIVE | | | | BATONROUGE | LA | 70808 | |
| 5431462 | RAC ENTERPRISES INC | 104 E VINE STREET | | | | HATFIELD | PA | 19440 | |
| 5466812 | RACANELLI SAVERIO | 15 DRUMGOOLE RD E | | | | STATEN ISLAND | NY | 10312-2064 | |
| 5745050 | RACCINE LEE | 961239 HINANO ST | | | | PAHALA | HI | 96777 | |
| 5745051 | RACE ASHLEY | 11600 LORRAINE RD APT F | | | | GULFPORT | MS | 39503 | |
| 5466813 | RACE DANIEL | 2845 N BUFFUM STR MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5431464 | RACE DRIVEN INC | 501 STEPHENSON AVE | | | | ESCANABA | MI | 49829 | |
| 5431466 | RACE JOAQUIN P | P O BOX 2055 | | | | HONOKA A | HI | 96727 | |
| 5466814 | RACE ROBINSON | 5005 RIVERWAY DR STE 200 | | | | HOUSTON | TX | 77056-2123 | |
| 5745052 | RACEHL FITZPATRICK | 5830 RICHWOOD ST APT 3 | | | | LANSING | MI | 48911 | |
| 5745053 | RACETTE BRITT | 2220 FRINK STREET | | | | CAYCE | SC | 29033 | |
| 5745054 | RACEY ELIZABETH | 400 WASHINGTON AVE | | | | NITRO | WV | 25143 | |
| 5745055 | RACHA KHOULI | 851 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5745056 | RACHAD SCOTT | 781 NELSON ST | | | | MARION | OH | 43302 | |
| 5745057 | RACHAEL BAKER | 7427 SE JACK ST | | | | MILWAUKIE | OR | 97222 | |
| 5745058 | RACHAEL BILLIE | 100 YDS N PUEBLO PINT CH | | | | CUBA | NM | 87013 | |
| 5745059 | RACHAEL BRIGGS | 707 EAST PAINT ST | | | | WASHINGTONCOURT | OH | 43160 | |
| 5745061 | RACHAEL DANGLEBEN | 5959 FAIRINGTON RD | | | | LITHONIA | GA | 30038 | |
| 5745062 | RACHAEL FAIN | 37450 LITTLE WHITE EARTH | | | | OGEMA | MN | 56569 | |
| 5745063 | RACHAEL FELSKE | 115 ROGERS RD | | | | WATERVILLE | MN | 56096 | |
| 5745064 | RACHAEL FRENCH | 45346 KENSINGTON ST | | | | UTICA | MI | 48317 | |
| 5745065 | RACHAEL HJERPE | 1329 SHAFFER DR | | | | LORAIN | OH | 44053 | |
| 5745066 | RACHAEL KEARNEY | 2035 W GALENA ST | | | | MILWAUKEE | WI | 53233 | |
| 5745067 | RACHAEL KECK | 159 RUN RD | | | | CARLISLE | PA | 17015 | |
| 5745068 | RACHAEL LECLAIR | 3975 CELINA RD | | | | STMARYS | OH | 45885 | |
| 5745069 | RACHAEL LINGENFELTER | 1614 KENDALL STREET | | | | SOUTH BEND | IN | 46613 | |
| 5745070 | RACHAEL MALLERY | 327B S CANNON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5745071 | RACHAEL MARTINEZ | 2801 WALNUT BEND LN | | | | HOUSTON | TX | 77042 | |
| 5745072 | RACHAEL MINDICH | 26 JENNIFER CIR | | | | NEEDHAM | MA | 02494 | |
| 5745073 | RACHAEL NOYLES | 4100 W THORNTON AVE | | | | HEMET | CA | 92545 | |
| 5745074 | RACHAEL PFLAUM | 110 CEDARCOVE ST | | | | PITTSBURGH | PA | 15227 | |
| 5745075 | RACHAEL PRUSS | 721 NICHOLAS ST | | | | TOLEDO | OH | 43609 | |
| 5745076 | RACHAEL R ARMSTRONG | 1050 W LONGMORE APT 227 | | | | MESA | AZ | 85202 | |
| 5745077 | RACHAEL ROGERS | 8 ILAN CIRCLE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5745078 | RACHAEL SILVA | 831 BELMONT | | | | TULARE | CA | 93274 | |
| 5745079 | RACHAEL STUTZMAN | 1202 WOOSTER RD | | | | WINONA LAKE | IN | 46590 | |
| 5745080 | RACHAEL SWAIN | 194 BAKER ROAD | | | | SIDNEY CENTER | NY | 13839 | |
| 5745081 | RACHAEL TAYLOR | PO BOX 112 | | | | PARKER | AZ | 85344 | |
| 5745082 | RACHAEL TURVEY | 130C BRIGGS RD | | | | WHEELERSBURG | OH | 45694 | |
| 5745083 | RACHAEL WASHINGTON | 526 MENDOTA AVE APT10 | | | | ST PAUL | MN | 55106 | |
| 5745084 | RACHAEL WELLS | 724OLD AG RD | | | | PLUMBREACH | SC | 29845 | |
| 5745085 | RACHAL CHERYL | 10762 CARMEL MOUNTAIN RD | | | | SAN DIEGO | CA | 92129 | |
| 5466815 | RACHAL JENNIFER | 3937 SPRING HILL AVE | | | | INKSTER | MI | 48141 | |
| 5745086 | RACHAL REBECCA | 282 EDMOND RACHAL RD | | | | LENA | LA | 71447 | |
| 5745087 | RACHAL POINTS | 11006 E 38TH STREET | | | | TULSA | OK | 74146 | |
| 5745088 | RACHALLE THERLONGES | 6449 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5745089 | RACHANELLE EVANS | 10157 PASADENA AVE | | | | FERNDALE | MI | 48220 | |
| 5745090 | RACHARTSON MARISSA | 523 W BROADWAY | | | | FAIRVIEW | OR | 73737 | |
| 5745091 | RACHEAL A ROBINSON | 1100 BEAV O RAMA RD | | | | FAYETTEVILLE | AR | 72703 | |
| 5745094 | RACHEAL BONE | 4209 ELLENWOOD | | | | ST LOUIS | MO | 63116 | |
| 5745095 | RACHEAL BUZA | PO 314 | | | | ROSCOE | PA | 15477 | |
| 5745096 | RACHEAL DAWS | 633 GLENN AVE | | | | LEWISBURG | TN | 37091 | |
| 5745097 | RACHEAL HARVEY | P O BOX 1454 | | | | WHITERIVER | AZ | 85941 | |
| 5745098 | RACHEAL JOHNSON | 113 DELMAR MITCHELL | | | | BUFFALO | NY | 14204 | |
| 5745099 | RACHEAL L STREETER | 5225 DIX STREET NE APT103 | | | | WASHINGTON | DC | 20019 | |
| 5745100 | RACHEAL LANGLEY | 1007 2ND STREET | | | | MEADVILLE | PA | 16335 | |
| 5745101 | RACHEAL LEWIS | 10 ACTS COURT | | | | INWOOD | WV | 25428 | |
| 5745103 | RACHEAL NERESTAN | 33 FEHR AVE 2 | | | | SCHENECTADY | NY | 12304 | |
| 5745104 | RACHEAL PITCOX | 2501 MARTIN LUTHER KING L | | | | SAN ANGELO | TX | 76903 | |
| 5745105 | RACHEAL PITO | 3460 S 8000 W | | | | MAGNA | UT | 84044 | |
| 5745106 | RACHEAL TELLEY | 2508 NORTH 64TH ST | | | | OMAHA | NE | 68104 | |
| 5745107 | RACHEAL VIRGIN | 6638 LAKE ST | | | | RIVERSIDE | CA | 92503 | |
| 5431468 | RACHEAL WHITLARK | 9119 COUNTY ROAD 2434 | | | | ROYSE CITY | TX | 75189 | |
| 5745108 | RACHEALRAEHOLLEY RACHEALRAEHO | 409 FRANKLIN AVE | | | | BARBERTON | OH | 44203 | |
| 5431470 | RACHEL & ROBERT BUSH | 10443 CANYON VILLAGE | | | | SAN ANTONIO | TX | 78245 | |
| 5431472 | RACHEL & RYAN TIETJEN | 8707 TIMBER RIDGE CT | | | | FIRTH | NE | 68358 | |
| 5745109 | RACHEL A ARSEMENT | 404 LA VILLA CIR | | | | YOUNGSVILLE | LA | 70592 | |
| 5745110 | RACHEL A BROWN | 12140 LUCAS ST | | | | SPRNGFLD GDNS | NY | 11413 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745111 | RACHEL ALLEN | 163 FERNCREST DRIVE | | | | TAUNTON | MA | 02780 | |
| 5745112 | RACHEL ANDERSON | 104 WINDWARD DRIVE | | | | BARNEGAT | NJ | 08005 | |
| 5745113 | RACHEL ANNE OCHSENREITHER | 13117 BLYTHE ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5745114 | RACHEL ARBAUGH | 10086 ALTA DRIVE | | | | ASBURY | WV | 24916 | |
| 5745115 | RACHEL ASHLEY | 1416 N BUNCOMBE RD | | | | FLORENCE | SC | 29501 | |
| 5745117 | RACHEL AVALOS | 3692 GRAY ST | | | | SN BERNARDINO | CA | 92407 | |
| 5745118 | RACHEL AVILA | 447 CAMINO DON MIGUEL | | | | SANTA FE | NM | 87505 | |
| 5745119 | RACHEL BALDUC | 809 TINDOLPH AVE S | | | | THF RIVER FLS | MN | 56701 | |
| 5745120 | RACHEL BANEY | 246 SANDWOOD DRIVE | | | | LEECHBURG | PA | 15656 | |
| 5745121 | RACHEL BARROTERAN | PO BOX 122 | | | | KETTLEMAN CTY | CA | 93239 | |
| 5745122 | RACHEL BERLANGA | 2320 N SUGAR RD APT 5 | | | | EDINBURG | TX | 78541 | |
| 5745123 | RACHEL BISHOP | 3940 LANCASTER LN N 332 | | | | MINNEAPOLIS | MN | 55441 | |
| 5745124 | RACHEL BOLES | 1184 SEASIDE ROAD | | | | ST HELENA | SC | 29920 | |
| 5745125 | RACHEL BOLING | 40220 WEST 8TH AVENUE | | | | UMATILLA | FL | 32784 | |
| 5745126 | RACHEL BOUCHER | 132 HILL DRIVE | | | | CHARLESTON | WV | 25303 | |
| 5745127 | RACHEL BOWMAN | 252 STANLEY STREET | | | | CROSSVILLE | TN | 38571 | |
| 5431474 | RACHEL BRANDT | 357 W 55TH ST | | | | NEW YORK | NY | 10019-4555 | |
| 5745128 | RACHEL BROGAN | 3788 SIXTEEN MILE RD | | | | SOUTH SIDE | WV | 25187 | |
| 5745129 | RACHEL BROWN | 109 HILLSIDE ST | | | | LEBANON | PA | 17042 | |
| 5745130 | RACHEL BRUNTY | 890 CONRAD HILL RD | | | | COTTAGEVILLE | WV | 25239 | |
| 5745131 | RACHEL BRYAN | 38 WISTERIA DR | | | | CROWN CITY | OH | 45623 | |
| 5745132 | RACHEL BURKE | 5512 S EVERETTE | | | | CHICAGO | IL | 60637 | |
| 5745133 | RACHEL BURROUGHS | 614 E NATHAN ST | | | | LAKE CRYSTAL | MN | 56055 | |
| 5745134 | RACHEL BUSTAMANTE GUZMAN | 211 15TH ST | | | | GREELEY | CO | 80631 | |
| 5745135 | RACHEL BYERS | 272 WHETSTONE COURT | | | | ROCKY MOUNT | NC | 27804 | |
| 5745136 | RACHEL CAHILL | 6049 CLUBHOUSE DR | | | | COVINGTON | KY | 41015 | |
| 5745137 | RACHEL CAMPAS | 321 FLOWER ST | | | | BAKERSFIELD | CA | 93305 | |
| 5745138 | RACHEL CAREY | 6428 RIVER RD | | | | CINCINNATI | OH | 45233 | |
| 5745139 | RACHEL CASANOVA | 402 E ALSTON | | | | HOBBS | NM | 88240 | |
| 5745140 | RACHEL CASEY | 1026 BERYL TRL | | | | DAYTON | OH | 45459 | |
| 5745141 | RACHEL CASTILLO | 5105 S MAIN APT 5 | | | | ROSWELL | NM | 88203 | |
| 5745142 | RACHEL CEPERO | 55 HOLLAND ST | | | | WILKES BARRE | PA | 18702 | |
| 5745143 | RACHEL CERVAN | 787 H ST | | | | PORT HUENEME | CA | 93041 | |
| 5745144 | RACHEL CHADSEY | 8829 VAMO RD | | | | SARASOTA | FL | 34231 | |
| 5745145 | RACHEL CHAVEZ | 425 W PADRE ST APT E8 | | | | SANTA BARBARA | CA | 93105 | |
| 5745146 | RACHEL CHAVIERS | 2026 DIALSDALE DR SW | | | | CULLMAN | AL | 35055 | |
| 5745147 | RACHEL CHENG | 3900 LYNFORD LN | | | | NORMAN | OK | 73026 | |
| 5745148 | RACHEL CHITWOOD | 830 NED RIDGE ROAD | | | | WILLIAMSBURG | KY | 40769 | |
| 5745149 | RACHEL CHUICKSHANK | 513 E CLARK ST APT 2 | | | | DAVISON | MI | 48423 | |
| 5745150 | RACHEL CISMAN | 1166 LAFAYETTE RD | | | | MEDINA | OH | 44256 | |
| 5745151 | RACHEL CLARK | 1125 HARRISON BLVD | | | | GARY | IN | 46407 | |
| 5745152 | RACHEL COLLINS | 14939 LAKESIDE ROAD | | | | LAKESIDE | MI | 49116 | |
| 5745153 | RACHEL COSCOLLUELA | 17044 TULSA ST | | | | GRANADA HILLS | CA | 91344 | |
| 5745155 | RACHEL CUNNINGHAM | 694 E 28TH ST | | | | PATERSON | NJ | 07504 | |
| 5745156 | RACHEL D HAMMOND | 1702 N ALEXANDER RD | | | | TAMPA | FL | 33603 | |
| 5745157 | RACHEL D SAULSBURY | 1134 STRATFORD AV | | | | BRONX | NY | 10472 | |
| 5745158 | RACHEL DE LA O | 4501 NORTHGATE RD | | | | LAS CRUCES | NM | 88012 | |
| 5431476 | RACHEL DE REQUESENS MORALES | MAGDALENA 1155 | APT 1 | | | CONDADO | PR | 00907 | |
| 5745159 | RACHEL DEMARA | 4380 VAN DYKE ST | | | | SAN DIEGO | CA | 92105 | |
| 5745161 | RACHEL DITMARS | 11401 SHANTYCREEK LN | | | | ALLENDALE | MI | 49401 | |
| 5745162 | RACHEL DUNCAN | 3104 HICKORY HILL DR | | | | DOTHAN | AL | 36303 | |
| 5745163 | RACHEL E CAMPOS | 3720 ESTO AVENUE | | | | EL MONTE | CA | 91731 | |
| 5745164 | RACHEL E CHIASSON | 616 S HARDY DR | | | | TEMPE | AZ | 85281 | |
| 5745165 | RACHEL ERICKSON | 1212 14TH AVE SE | | | | ST CLOUD | MN | 56304 | |
| 5745166 | RACHEL FERNANDES | 107 BLACKWOOD DR | | | | PACHECO | CA | 94553 | |
| 5745167 | RACHEL FREEMAN | 912 ELMWOOD DR NONE | | | | MACEDONIA | OH | | |
| 5745169 | RACHEL G FOX | 2754 FARRINGTON APT A | | | | TOLEDO | OH | 43606 | |
| 5745170 | RACHEL G MUHAMMAD | 1716 FELTON ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5745171 | RACHEL GADDY | 425 BARNSBY CT | | | | EDGEWOOD | MD | 21040 | |
| 5745172 | RACHEL GALLIGAN | 99 BISHOP ST | | | | CHULA VISTA | CA | 91911 | |
| 5745173 | RACHEL GARVER | 411 WEST GUTHRIE ST | | | | UPPER SANDSKY | OH | 45690 | |
| 5745174 | RACHEL GARZA | 279 4TH STREET | | | | BLISS | ID | 83314 | |
| 5745175 | RACHEL GLASSCOCK | 7935 EVENING SHADOWS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5745176 | RACHEL GOERNANDT | 807 NORTH 80TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 5745177 | RACHEL GONZALEZ | 2218 SPRING ST | | | | EUREKA | CA | 95501 | |
| 5745178 | RACHEL GOULAIS | 1070 E HURD RD | | | | CLIO | MI | 48420 | |
| 5745179 | RACHEL GRAHAM | 2 CORRAL DR | | | | YOUNGSVILLE | PA | 16371 | |
| 5745180 | RACHEL GUARDIOLA | 765 LA COMA RD | | | | LAREDO | TX | 78046 | |
| 5745181 | RACHEL GUTHRIE | 22928 RIDGEWAY AVE | | | | RITCHTON PARK | IL | 60471 | |
| 5745182 | RACHEL GUZMAN | 1745 30TH ST APT 6 | | | | GREELEY | CO | 80631 | |
| 5745183 | RACHEL HAAS | 318 PASENDENA | | | | TOLEDO | OH | 43612 | |
| 5745184 | RACHEL HAMILTON | 2908 SLYVIEW DRV | | | | LAKELAND | FL | 33801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745185 | RACHEL HAMMOND | 4421 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 | |
| 5745186 | RACHEL HARRIS | 809 ELMS ST | | | | ENTER CITY | IA | 51016 | |
| 5745187 | RACHEL HAZELTON | 31714 690TH AVE | | | | ROOSEVELT | MN | 56673 | |
| 5745188 | RACHEL HINOJO | 11715 OLD FRIANT RD | | | | FRESNO | CA | 93730 | |
| 5745189 | RACHEL HINOJOSA | 1601 LEE APT 2 | | | | LAREDO | TX | 78041 | |
| 5745190 | RACHEL HOEY | 18799 147TH ST NW | | | | ELK RIVER | MN | 55330 | |
| 5745191 | RACHEL HOFFMAN | 52 SIERRA DRIVE | | | | GILLETTE | WY | 82716 | |
| 5745192 | RACHEL HUGHES | 4250 CROWN BLVD | | | | DENVER | CO | 80239 | |
| 5745193 | RACHEL ISOM | 358 FORTSIDE CIR 10 | | | | PERRYBURG | OH | 13511 | |
| 5745194 | RACHEL JARRET | 21201 PROSCET | | | | TEHACHAPI | CA | 93561 | |
| 5745195 | RACHEL JERMANN | 6280 S CAMPBELL AVE | | | | VANCOUVER | WA | 98661 | |
| 5745196 | RACHEL JESSON | 13155 RESH RD | | | | HAGERSTOWN | MD | 21740 | |
| 5745197 | RACHEL JIN | 15990 AVENIDA VENUSTO | | | | SAN DIEGO | CA | 92128 | |
| 5745198 | RACHEL JOHNSON | 14079 ANN MARIE CT | | | | MORENO VALLEY | CA | 92553 | |
| 5745199 | RACHEL KANINE | 3874 SW 189TH AVE | | | | DUNNELLON | FL | 34432 | |
| 5431478 | RACHEL KEMPH | 14055 PERSIMMON | | | | ORLAND PARK | IL | 60467 | |
| 5745200 | RACHEL KENDRICK | 580 MASON RD | | | | PEMBROKE | GA | 31321 | |
| 5745201 | RACHEL KOVAR | 543 COUNTRY CLUB DR B433 | | | | SIMI VALLEY | CA | 93065 | |
| 5745202 | RACHEL KRAUSS | 225 N BUHL FARM DR | | | | HERMITAGE | PA | 16148 | |
| 5745203 | RACHEL KRISTIE | 1820 E 6TH ST NONE | | | | ADA | OK | 74820 | |
| 5745205 | RACHEL LANDA | 125 CANFIELD AVENUE | | | | SANTA CRUZ | CA | 95060 | |
| 5466816 | RACHEL LANGOLF | 2200 WESTWOOD DR | | | | CHEBOYGAN | MI | 49721 | |
| 5745206 | RACHEL LEE | 1080 ALA NAPUNANI ST APT-407 | | | | HONOLULU | HI | 96818 | |
| 5745207 | RACHEL LINDSEY | 724 STREMMA RD | | | | LARGO | FL | 33770 | |
| 5745208 | RACHEL LIOTTA | 105 DELBERTA RD | | | | LOWER BURRELL | PA | 15068 | |
| 5745209 | RACHEL LOPEZ | 1609 8TH ST | | | | SNYDER | TX | 79549 | |
| 5745210 | RACHEL LORENZO7191 LEE ST | 7191 LEE ST | | | | HOLLYWOODFL | FL | 33024 | |
| 5745211 | RACHEL M ABRAHAM | 1669 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5745212 | RACHEL M GREENWOOD | 5610 OLD HICKORY BLVD | | | | HERMITAGE | TN | 37076 | |
| 5745213 | RACHEL MAHA | 662 FOREBOOK | | | | ROCHESTER | MN | 55901 | |
| 5745214 | RACHEL MARIE LOPEZ | 2460 SW 14TH ST | | | | MIAMI | FL | 33145 | |
| 5745215 | RACHEL MARTINEZ | 16101 IMPERIAL VALLEY | | | | HOUSTON | TX | 77065 | |
| 5745216 | RACHEL MELLOW | 2320 NE 175TH TER | | | | NORTH MIAMI B | FL | 33160 | |
| 5745217 | RACHEL MENDES | 2301 EPPINETTE DR | | | | KILLEEN | TX | 76542 | |
| 5745218 | RACHEL MONGE | 1 AVE LAGUNA GARDENS APT | | | | CAROLINA | PR | 00979 | |
| 5745219 | RACHEL MOORE | PO BOX 163 | | | | SPOKANE | WA | 99207 | |
| 5745220 | RACHEL MORENO | 263 BROOKLYN AVE | | | | SAN JOSE | CA | 95128 | |
| 5745221 | RACHEL MORGAN | 2597 CORY AVE APT C | | | | AKRON | OH | 44314 | |
| 5745222 | RACHEL MORGANTILLMMAN | 1214 PURDUE | | | | ST LOUIS | MO | 63130 | |
| 5745223 | RACHEL MORRIS | 1360 UNIVERSITY AVE 424 | | | | ST PAUL | MN | 55104 | |
| 5431481 | RACHEL MORTENSON | 134 PAYNE RD | | | | THOMASVILLE | NC | 27360 | |
| 5745224 | RACHEL MOSER | 128 POPLAR ST BOX 72 | | | | ELLESWORTH | PA | 15331 | |
| 5745225 | RACHEL MOUTON | 302 COUNTRY LAKES TRL | | | | RAYNE | LA | 70578 | |
| 5745226 | RACHEL MUNOZ | 500 E 8TH ST | | | | GILROY | CA | 95020 | |
| 5745227 | RACHEL MURPHEY | 2456 7TH ST E | | | | MAPLEWOOD | MN | 55119 | |
| 5745228 | RACHEL MURPHY | 4454 FORT LEWIS RD | | | | SALEM | VA | 24153 | |
| 5745229 | RACHEL N SMART | 3206 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | |
| 5745230 | RACHEL NARAIN | 323 WEST CHERRY | | | | COMPTON | IL | 61318 | |
| 5745231 | RACHEL NEAL HANDS | 3150 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370 | |
| 5745232 | RACHEL NORTHBIRD | 2524 PARK AVE NW 2 | | | | BEMIDJI | MN | 56601 | |
| 5745233 | RACHEL OCHOA | 144 E WILSON | | | | RIALTO | CA | 92376 | |
| 5745234 | RACHEL OFLYNN | 919 BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5745235 | RACHEL OGLETREE | 8422 WARREN DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5745236 | RACHEL OSTERHAUS | 13035 E BRICE RD | | | | THURMOUNT | MD | 21788 | |
| 5745237 | RACHEL OWEN | 605 WINSTON DR | | | | FAIRBORN | OH | 45324 | |
| 5431483 | RACHEL OWENS | 29930 SW MONTEBELLO DR | # 20 | | | WILSONVILLE | OR | 97070 | |
| 5745238 | RACHEL PARRISH | 12374 82ND RD | | | | WINFIELD | KS | 67156 | |
| 5745239 | RACHEL PEEL | 1060 JASMINE STATION | | | | NICHOLUSVILLE | KY | 40356 | |
| 5745240 | RACHEL PEREIRA | 52 QUAIL RUN | | | | JAMESBURG | NJ | 08831 | |
| 5745241 | RACHEL PEREZ | 29813 PACIFIC CHANNEL WAY | | | | SUN CITY | CA | 92586 | |
| 5745242 | RACHEL PERRY | 117 SIMPSON ST | | | | CINTI | OH | 45215 | |
| 5745243 | RACHEL POULIN | 273 NECK RD | | | | ROCHESTER | MA | 02770 | |
| 5745244 | RACHEL POULTON | 314 N MERIDIAN | | | | BELLE PLAINE | MN | 56011 | |
| 5745245 | RACHEL PRITCHETT | 55 BARRETT RD APT208 | | | | BEREA | OH | 44017 | |
| 5745246 | RACHEL PROFFITT | 5114 FRENCH DR N | | | | HUGO | MN | 55038 | |
| 5745247 | RACHEL R ROBIN | 2500 MARIETTE STREET | | | | CHALMETTE | LA | 70043 | |
| 5745248 | RACHEL R TERRY | 1023 PEARL RIVER AVE | | | | MCCOMB | MS | 39648 | |
| 5745249 | RACHEL RACHMESSER | 3375 WILLOWWILD PL | | | | GROVE CITY | OH | 43123 | |
| 5745250 | RACHEL RAMERCURY | 16 DIMMOCK AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5745251 | RACHEL RAMIREZ | 2040 E KENWOOD CIR | | | | MESA | AZ | 85213 | |
| 5745252 | RACHEL RAMOUTAR | 814 ORCHARD AVE | | | | CROYDON | PA | 19021 | |
| 5745253 | RACHEL RAMSEY | 1310 TOMPKINS ST | | | | BALTIMORE | MD | 21225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745254 | RACHEL RDOMINGUEZ | 201 PA HA | | | | BISHOP | CA | 93514 | |
| 5745255 | RACHEL RIVERA | 500 EAST ST APTU1 | | | | BAYARD | NM | 88023 | |
| 5745256 | RACHEL ROBIN | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5745257 | RACHEL ROBINSON | 153 RANDOLPH ST | | | | JACKSON | MI | 49203 | |
| 5745258 | RACHEL ROGGE | 18150 W TWINLAKES BLVD | | | | GRAYSLAKE | IL | 60030 | |
| 5745259 | RACHEL ROMAN | 1120 5TH ST W | | | | HASTINGS | MN | 55033 | |
| 5745260 | RACHEL ROMERO | 11533 MEDINA CT | | | | EL MONTE | CA | 91731 | |
| 5745261 | RACHEL ROVINSKI | 23 E CLARK LANE | | | | WILKES BARRE | PA | 18705 | |
| 5431485 | RACHEL SANCHEZ | 11031 DUBLIN LEDGE | | | | SAN ANTONIO | TX | 78254 | |
| 5745262 | RACHEL SAUCEDA | 1098 RAYMOND RD | | | | HANFORD | CA | 93230 | |
| 5745263 | RACHEL SAULSBURY | 1134 STRATFORD APT 1J | | | | BRONX | NY | 10472 | |
| 5745264 | RACHEL SCHOENTHAL | 3416 OXFORD ST | | | | DES MOINES | IA | 50313-4561 | |
| 5745265 | RACHEL SCHRADER | 28 OVERLOOK DRIVE | | | | NANTICOKE | PA | 18634 | |
| 5745266 | RACHEL SCROGGINS | 3203 WOODLAWN AVE | | | | SAINT JOSEPH | MO | 64506 | |
| 5745268 | RACHEL SILVELS | 2016 HUTCHISON STREET | | | | CHARLESTON | WV | 25301 | |
| 5745269 | RACHEL SKIDMORE | PO BOX 2470 | | | | WHITERIVER | AZ | 85941 | |
| 5745270 | RACHEL SMITH | 3849 KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029 | |
| 5745272 | RACHEL SOMMER | 52777 WINDING WATERS LN | | | | ELKHART | IN | 46514 | |
| 5745273 | RACHEL SONDA | 1367 GRIMES RIDGE | | | | BETHANY | WV | 26032 | |
| 5745274 | RACHEL SOUTHA | 2205 SADDLEBROOK RD | | | | BUFFALO | MN | 55313 | |
| 5745275 | RACHEL SPENCE | 14287 ISAACS RD | | | | MILTON | DE | 19968 | |
| 5745276 | RACHEL SPENCER | 1475 RIVERWALK TRAIL APT C | | | | ATLANTA | GA | 30349 | |
| 5745277 | RACHEL SPICE | 8402 PARRY PATH | | | | CONVERSE | TX | 78109 | |
| 5745278 | RACHEL SPRAKER | 301 NORTH PERRY | | | | JOHNSTOWN | NY | 12095 | |
| 5745279 | RACHEL STANLEY | 109 LNDA VISTA RD UNIT A | | | | CHEHALIS | WA | 98532 | |
| 5745280 | RACHEL STONE | 321 EAST ST | | | | BROCKTON | MA | 02302-4132 | |
| 5745281 | RACHEL STUDANSKI | 1113 SUMMIT WAY | | | | SAUK RAPIDS | MN | 56379 | |
| 5745282 | RACHEL STUTZMAN | 1202 WOOSTER RD LOT 77 | | | | WINONA LAKE | IN | 46590 | |
| 5745284 | RACHEL TARWO | 6000 CIESTOM AVE APT C21 | | | | DES MOINES | IA | 54321 | |
| 5745285 | RACHEL THOMAS | 11217 RUESTA DRIVE | | | | SPANISH LAKE | MO | 63138 | |
| 5745286 | RACHEL THOMPSON | 2223 WOODLAND AVE | | | | COLUMBUS | OH | 43211 | |
| 5745287 | RACHEL THORNTON | 117 ROYAL DRIVE | | | | MT JULIET | TN | 37122 | |
| 5745288 | RACHEL TILLMAN | RACHEL TILLMAN 5135204896 | | | | CINCINNATI | OH | 45240 | |
| 5745289 | RACHEL TUTTLE | 4033 N US 1 | | | | FORT PIERCE | FL | 34946 | |
| 5745290 | RACHEL VASQUEZ | 217 SE 10TH STREET | | | | COLLEGE PLACE | WA | 99362 | |
| 5745291 | RACHEL VELEZ | 1403 121ST ST APT 2R | | | | WHITING | IN | 46394 | |
| 5745292 | RACHEL VERGIN | 7725 UPTON AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5745293 | RACHEL VIGIL | 710 77TH ST APT 8 | | | | MIAMI | FL | 33141 | |
| 5745294 | RACHEL VILLANUEVA | 615 HOEK ALY | | | | KALAMAZOO | MI | 49001 | |
| 5745295 | RACHEL VIRTULLO | 5416 N KETTERING SQ DR | | | | KETTERING | OH | 45440 | |
| 5745296 | RACHEL WALCH | 4720 PARK DRIVE SOUTH | | | | METAIRIE | LA | 70001 | |
| 5745297 | RACHEL WARNER | 19050 CEMETERY ROAD | | | | SAUCIER | MS | 39574 | |
| 5745298 | RACHEL WEILER | 3801 SE CAMDEN WAY | | | | LAWTON | OK | 73501 | |
| 5745299 | RACHEL WILBER | 744 RODEO ST | | | | LEWISVILLE | TX | 75056 | |
| 5745300 | RACHEL WILLIS | 20571 219TH ST | | | | TONGANOXIE | KS | 66086 | |
| 5745301 | RACHEL WOLFENBARGER | 105 MAIN ST | | | | LUTTRELL | TN | 37779 | |
| 5745302 | RACHEL WOODSON | 252 S MARGUERITE AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5431487 | RACHEL ZHENG | 8070 GLADE AVE | | | | OKLAHOMA CITY | OK | 73132-4214 | |
| 5745303 | RACHELA NALLY | 44 PROSPECT ST | | | | SPFLD | MA | 01107 | |
| 5745304 | RACHELE DOBSON | 166 GARDEN STREET | | | | PAWTUCKET | RI | 02860 | |
| 5745305 | RACHEL-ERIC IKELER | 2998 WEST HILL RD | | | | BLISS | NY | 14024 | |
| 5745306 | RACHELL CRUMPTON | 16214 STATE RD 19 | | | | GROVELAND | FL | 34736 | |
| 5745307 | RACHELL MARTINEZ | 200 BLV MEDIA LUNA ALT | | | | CAROLINA | PR | 00987 | |
| 5745308 | RACHELL TARVER | 2745 4TH AV SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5745309 | RACHELL VANBUSKIRK | 300 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| 5745310 | RACHELLA OZAN | 2419 FOX RUN | | | | WESTLAKE | LA | 70669 | |
| 5745311 | RACHELLE ALLGOOD | 12 JUDY ST | | | | GREENVILLE | SC | 29601 | |
| 5745312 | RACHELLE BARROWS | 3450 US HWY 2 EAST 17 | | | | HAVRE | MT | 59501 | |
| 5745313 | RACHELLE BAZILE | 264 SUMMER ST | | | | BROCKTON | MA | 02302 | |
| 5745314 | RACHELLE BELLANGER | 4909 76TH AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5745315 | RACHELLE BROUSSARD | 621 GENERAL MCARTHUR | | | | MORGAN CITY | LA | 70380 | |
| 5745316 | RACHELLE CALLAWAY | 92 VENTURA DR | | | | DUNEDIN | FL | 34698 | |
| 5745317 | RACHELLE CAMARENA | 3015 GRAY ST | | | | WHEAT RIDGE | CO | 80214 | |
| 5745318 | RACHELLE CASTRO | 591 NATALINO CIR | | | | SACRAMENTO | CA | 95835 | |
| 5745319 | RACHELLE CLARK | 615 W 37TH AVE | | | | HOBART | IN | 46342 | |
| 5745320 | RACHELLE COOPER | 15701 S LAMON AVE | | | | OAK FOREST | IL | 60452 | |
| 5745321 | RACHELLE DAVIS | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29472 | |
| 5745322 | RACHELLE DUDLEY | 2215 PARISH AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5745323 | RACHELLE GRUSHKOWITZ | 321 OXFORD WAY | | | | BELMONT | CA | 94002 | |
| 5745324 | RACHELLE HARRIS | PO BOX 2926 | | | | WINSTON | OR | 97496 | |
| 5745325 | RACHELLE HAUG | PO X 693 | | | | MIRANDA | CA | 95553 | |
| 5745326 | RACHELLE HAYNES | 2549 RIVER PROVIER CT | | | | BRADENTON | FL | 34208 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3878 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745327 | RACHELLE HOYME | 8900 NE 25TH ST | | | | CARLISLE | IA | 50047 | |
| 5745328 | RACHELLE MIRELES | 12060 NARCISSUS RD | | | | JACKSON | CA | 95642 | |
| 5745329 | RACHELLE PRIMM | 245 E CENTENNIAL PKWY | | | | N LAS VEGAS | NV | 89084 | |
| 5745330 | RACHELLE RAVIX | 321 HOOKER RD | | | | WILMINGTON | NC | 28403 | |
| 5745331 | RACHELLE REES-CALDERON | 814 BIGLEN RD | | | | CLARKSVILLE | TN | 37042 | |
| 5745332 | RACHELLE ROSELLI | 125 PARK ST | | | | JAMESTOWN | NY | 14701 | |
| 5431489 | RACHELLE SAVITT | 475 PARK AVE S FL 18 | | | | NEW YORK | NY | 10016-6901 | |
| 5745333 | RACHELLE TAYLOR | 600 PENISTON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5745334 | RACHELLE TRANSTRUM | 2025 W GRASSY BRANCH DRIV | | | | NAMPA | ID | 83686 | |
| 5745335 | RACHELLE WALTERS | 457 NE ACADEMY ST | | | | WHITE SALMON | WA | 98672 | |
| 5745337 | RACHELN MORRISON | 8313 HENRY GEORGE ROAD | | | | PLANT CITY | FL | 33567 | |
| 5745338 | RACHELS FLOWER SHOP | 1324 MAIN ST | | | | DELANO | CA | 93215 | |
| 5745340 | RACHIEL ECKERT | 524 S GRAND ANN | | | | EVANSVILLE | IN | 47713 | |
| 5745341 | RACHITA SIMS | 109 PREMIER CT | | | | ANDERSON | SC | 29621 | |
| 5745342 | RACHON SMITH | 74 RAMSEY ST | | | | DORCHESTER | MA | 02125 | |
| 5431491 | RACHT JULE INDIVIDUALLY AND AS SURVIVING HEIR OF ROBERT RACHT DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5745343 | RACINE CELIA | PO BOX 734 | | | | WINTERS | CA | 95694 | |
| 5405544 | RACINE CITY | 730 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 5745344 | RACINE KERRY | 112 2ND AVENUE SOUTHEAST | | | | HARLEM | MT | 59526 | |
| 5745345 | RACINE MAJOR | 6551 CUNNINGHAM WAY | | | | SACRAMENTO | CA | 95828 | |
| 5745346 | RACINE TAMMY | 18 CLIFF AVE | | | | RENSSELAER | NY | 12144 | |
| 5745347 | RACK MELISSA | 118 OLIVET DR | | | | GULFPORT | MS | 39503 | |
| 5745348 | RACK TAMMY | 118 OLIVETT DR | | | | GULFPORT | MS | 39503 | |
| 5745349 | RACKARD CHARLENE | 12391 JEFFERSON CR | | | | LARGO | FL | 33774 | |
| 5466817 | RACKIN KRISTINA | USACA-K UNIT 15193 BOX 145 ARMED FORCES601 | | | | APO | AP | 96271 | |
| 5745350 | RACKINS CIERRA | 1807 CHANDLER RD | | | | STATESBORO | GA | 30458 | |
| 5466818 | RACKLEY BENJAMIN | 29C WARBLER CT | | | | SAINT MARYS | GA | 31558 | |
| 5745351 | RACKLEY JESSICA | 809 NORTH 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5745353 | RACKQUEL JONES | 311 NORTH OTTA | | | | JOLIET | IL | 60435 | |
| 5745354 | RACOMA PENNY | 2689 KALIALAMI CIRCLE | | | | MAKAWAO | HI | 96768 | |
| 5745355 | RACQUALL M TAYLOR | 1630 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5745356 | RACQUALL TAYLOR | 1630 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5745357 | RACQUEL BRADLEY | 693 EAST TABOR AVE 11 | | | | FAIRFIELD | CA | 94533 | |
| 5745358 | RACQUEL DAVIS | 5208 SW 21ST PLACE | | | | OCALA | FL | 34474 | |
| 5745359 | RACQUEL DEVERA | 2847 61ST AVENUE | | | | OAKLAND | CA | 94605 | |
| 5745360 | RACQUEL MCKOY | 45 ELRO ST | | | | MANCHESTER | CT | 06040 | |
| 5745361 | RACZ JOHN | 5750 NW 115TH ST | | | | HIALEAH | FL | 33012 | |
| 5466819 | RACZEK JOSPEH | 2550 CRESCENT RD | | | | HOMEWOOD | IL | 60430-3018 | |
| 5745362 | RACZKOWSKI RAEGENE | 3326 TURTLE VISTA DR | | | | LAS VEGAS | NV | 89117 | |
| 5466820 | RADA ERNESTO B | 1300 BEAR CREEK PKWY APT 1725 | | | | EULESS | TX | 76039-5248 | |
| 5745363 | RADA MICHAEL | 208 PROSPECTBAY DRIVE E | | | | GRASONVILLE | MD | 21638 | |
| 5466821 | RADABAUGH JODI | 230 SHAFFER RD | | | | WATERFORD | OH | 45786 | |
| 5745365 | RADAHMES TEJEDA | 30 BROWMEN ST APT2R | | | | DORCHESTR CTR | MA | 02124 | |
| 5466822 | RADAKER GARY | 57 TOWN RUN RD | | | | FAIRMOUNT CITY | PA | 16224 | |
| 5745366 | RADAMES MARCUCCI | PMB 201 PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| 5745367 | RADAMES QUINONES | 4304 STRONG AVE | | | | KANSAS CITY | KS | 66106 | |
| 5745368 | RADAN IVAN | 2030 F ST NW | | | | WASHINGTON | DC | 20006 | |
| 5745369 | RADASHA JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | |
| 5431493 | RADATTI ANTHONY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5745370 | RADCLIFF AMANDA | 205 S 4TH ST | | | | EDARDSVILLE | KS | 66111 | |
| 5745371 | RADCLIFF ROOSEVELT | 214 MCDUFFIE DR | | | | EASLEY | SC | 29640 | |
| 5745372 | RADCLIFFE FELICIA | 115 VANDENBERG LN | | | | HARVEST | AL | 35749 | |
| 5466823 | RADCLIFFE JODY | 7414 PRAIRIE DR | | | | CORPUS CHRISTI | TX | 78413-5157 | |
| 5745373 | RADCLIFFE TANYA | 11260 APACHE DR | | | | PARMA HTS | OH | 44134 | |
| 5466824 | RADCLIFFE TRISSENA | 352 WESTERVELT AVE | | | | STATEN ISLAND | NY | 10301-2328 | |
| 5466825 | RADDATZ PAUL | 5010 S 24TH ST | | | | MILWAUKEE | WI | 53221-3448 | |
| 5403905 | RADDING JONATHAN BERNHARD | 8 CHURCH CIR | | | | ANNAPOLIS | MD | 21401 | |
| 5745374 | RADECK JANICE W | 136 CHERRY HILLS DR | | | | AIKEN | SC | 29803 | |
| 5745375 | RADEEAH MONTAGUE | 225 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109 | |
| 5466826 | RADEL CHRISTINE | 3406 MANCHACA RD APT 30 | | | | AUSTIN | TX | 78704-6075 | |
| 5466827 | RADEL JESSICA | 7930 S BAJA STONE AVE | | | | TUCSON | AZ | 85756-8477 | |
| 5745376 | RADEMACHER GABRIELLE | 5800 STERN DR TRLR F9 | | | | LAS CRUCES | NM | 88001 | |
| 5466828 | RADEMACHER KIMBERLY | 1 OLD GOLF COURSE RD | | | | MONTEREY | CA | 93940-4908 | |
| 5745377 | RADEMACHER TERESA LYNN AND VERLE | 305 E NORTH ST 202 | | | | GREENVILLE | SC | 29601 | |
| 5745378 | RADER ELLISHA | 510 N HIGH ST | | | | JACKSON | OH | 45640 | |
| 5745379 | RADER ELLISHA A | 510 N HIGH ST | | | | JACKSON | OH | 45640 | |
| 5745380 | RADER MARGARET | 8916 BELL AIR RD 0 | | | | CHATTANOOGA | TN | 37421 | |
| 5745381 | RADER MATT | 1608 RACE ST | | | | PARKERSBURG | WV | 26104 | |
| 5745382 | RADER SANDRA | 211 27TH ST | | | | DEL MAR | CA | 92014 | |
| 5745383 | RADER WARREN | 45 OAK HILL DR | | | | SHARON | MA | 02067 | |
| 5745385 | RADFORD BONNIE | 11 SW BALBOA PL | | | | LAKE CITY | FL | 32025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745386 | RADFORD DAWN M | 3136 ABBE RD | | | | SHEFFIELD VLG | OH | 44054 | |
| 5745387 | RADFORD JAMIE | 4373 E 200 N | | | | RIGBY | ID | 83442 | |
| 5466829 | RADFORD JAMIE | 4373 E 200 N | | | | RIGBY | ID | 83442 | |
| 5745388 | RADFORD JANI | 1750 KAREN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5745389 | RADFORD KENDRA | 2537 RADFORD ROAD | | | | EAST BERNSTADT | KY | 40749 | |
| 5745390 | RADFORD LORI | 3726 WELLINGTON AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5745391 | RADFORD MIA | 11012 GAY AVE | | | | CLEVELAND | OH | 44105 | |
| 5745392 | RADFORD NORMA | 244 C AND O DAMM ROAD | | | | DANIELS | WV | 25832 | |
| 5745393 | RADFORD STEPHANIE | 3049 RADFORD CIRCLE | | | | BEAUFORT | SC | 29902 | |
| 5745394 | RADFORD WESLEY | 786 HICKORY CIR | | | | WAVERLY HALL | GA | 31831 | |
| 5745395 | RADHAKRISHNAN PRADEEP | 2 BERRY LANE | | | | NORFOLK | MA | 02056 | |
| 5466830 | RADHAKRISHNAN PREM | 4689 S VIOLA DR | | | | BLOOMINGTON | IN | 47403-8939 | |
| 5745396 | RADHAMES TORRES OLAN | 1716 1ST ST SW | | | | MINOT | ND | 58701 | |
| 5431495 | RADHIKA SINGHANIA | 4281 EXPRESS LN N8116 DBA JEWELOCEAN COM | | | | SARATOSA | FL | | |
| 5745397 | RADHIKA YELESWARAPU | 2037 250TH PL SE | | | | SAMMAMISH | WA | 98075 | |
| 5745398 | RADIAH BRADLEY | 133 BOSTWICK AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5745399 | RADIAH JOHNSTON | 2301 WEST BLADEN UNION CH | | | | FAYETTEVILLE | NC | 28306 | |
| 5431498 | RADIAL INC | 935 1ST AVE | | | | KING OF PRUSSIA | PA | 19406-1342 | |
| 5745400 | RADIANT EXPORTS | A-70 SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 5431500 | RADIANT EXPORTS | A-70 SECTOR-64 | | | | NOIDA | | | INDIA |
| 4880903 | RADIATOR SPECIALTY CO | P O BOX 198838 | | | | ATLANTA | GA | 30384 | |
| 5745401 | RADICA RAMESAR | 1469 BEDFORD AVE | | | | BROOKLYN | NY | 11216 | |
| 5745402 | RADICAL VIVIAN L | 3645 FALLING SPRINGS RD APT A | | | | COLUMBIA | SC | 29203 | |
| 5745403 | RADICH ALEXEE | 12703 DOGWOOD HILLS LN | | | | FAIRFAX | VA | 22033 | |
| 5466831 | RADICK PAM | 600 W FAIRVIEW RD N | | | | FREEPORT | IL | 61032 | |
| 5466832 | RADICO KEVIN | 8927 GALLOP CHASE | | | | SAN ANTONIO | TX | 78254-5727 | |
| 5745404 | RADIO SHACK ANGELA WOODS | 704 HWY 64 E | | | | WYNNE | AR | 72396 | |
| 5745405 | RADKE DENISE | 1925 DAVID ST APT M104 | | | | GJ | CO | 81503 | |
| 5466833 | RADKE ELIZABETH | 310 S MAPLE ST N | | | | RUSSELL | KS | 67665 | |
| 5466834 | RADKE SHONDA | 3101 SIERRA PKWY APT 6 | | | | HUTCHINSON | KS | 67502-2984 | |
| 5745406 | RADLEY DAPHNE | 328 JACKSON TRAIL | | | | WALHALLA | SC | 29691 | |
| 5745407 | RADLEY KINYON | 5962 MEADOWVIEW RD | | | | REX | GA | 30273 | |
| 5466835 | RADLOFF JANELL | 1800 ROSEMONT ST | | | | DUBUQUE | IA | 52002-2664 | |
| 5745408 | RADLOW ANDY | 23 HEATHER LN | | | | ORINDA | CA | 94563 | |
| 5745409 | RADLOWSKI TAMMY | 47 OLYMPIA DRIVE | | | | AMHERST | MA | 01002 | |
| 5745410 | RADNEY CHARLES E | 3007 HEATHER GLYNN DR NONE | | | | MULBERRY | FL | 33860 | |
| 5745411 | RADOIL RAPALOV | NIKOLA PETKOV 35 ST | | | | PORTLAND | OR | 97230 | |
| 5431502 | RADONICH STEVEN ASO CSAA INSURANCE EXCHANGE | 600 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | |
| 5466836 | RADOVANIC SHEILA | 280 PLYMOUTH RD | | | | EASTLAKE | OH | 44095-1064 | |
| 5466837 | RADOVILSKIY JENNIFER | 774 TYSENS LN | | | | STATEN ISLAND | NY | 10306-5619 | |
| 5745412 | RADREGEZ GILBERT R | 303 N CAMBRIDGE | | | | HAGERMEN | NM | 88232 | |
| 5745413 | RADRIGUEZ STEPHANIE | HC 02 BOX 44361 | | | | VEGA BAJA | PR | 00693 | |
| 5466838 | RADTKE CATHY | 1074 KRUMROY RD | | | | AKRON | OH | 44306-4352 | |
| 5466839 | RADTKE TRAVIS | 106 DEER ISLE CT | | | | CARY | NC | 27519-6465 | |
| 5466840 | RADVON JANE | 1040 STATE RD | | | | EFFORT | PA | 18330 | |
| 5745414 | RADY LEIGH | 107 PARK VIEW CIRCLE | | | | WEST FRANKFORT | IL | 62896 | |
| 5745415 | RAE AM | 44144 SALTZ RD | | | | WAYNE | MI | 48187 | |
| 5745416 | RAE AMANDA | 9801 FM 314 S | | | | BROWNSBORO | TX | 75756 | |
| 5745417 | RAE ANNE OLSON | 1323 LEGEND ST | | | | MORA | MN | 55051 | |
| 5745418 | RAE BLAZICH | 1337 N 65TH ST | | | | MESA | AZ | 85205 | |
| 5745419 | RAE BOYD | 3909 ADAIR CT | | | | BAKERSFIELD | CA | 93309 | |
| 5745420 | RAE CLARK | 10136 CLAIR AVENUE | | | | PITTSBURGH | PA | 15235 | |
| 5745421 | RAE FIMON | 24747 GERMAN RD | | | | BELLE PLAINE | MN | 56011 | |
| 5745422 | RAE FOLSOM | 13 NICKEL ST | | | | FAIRFIELD | ME | 04937 | |
| 5745423 | RAE HEAD | 649 GREEN MILTON AVENUE | | | | ATLANTA | GA | 30306 | |
| 5745424 | RAE HEATHER | 438 DEARBORN 2 | | | | HELENA | MT | 59601 | |
| 5745425 | RAE JOHNNIE | 47170 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | |
| 5745426 | RAE KELLY | 3480 GRANADA AVE 132 | | | | SANTA CLARA | CA | 95051 | |
| 5745427 | RAE MASH | 5965 HARSIBURG GEORGISVILE RD | | | | COLUMBUS | OH | 45614 | |
| 5745428 | RAE MCDONOUGH | 1489 ARUNDEL ST | | | | ST PAUL | MN | 55117 | |
| 5745429 | RAE MICHAK | 2 STOTZ AVE APT 2 | | | | PITTSBURGH | PA | 15205 | |
| 5745430 | RAE TIFFANY | 121 HIGHLAND RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5745431 | RAE WHITEHEAD | 1001 MALLETWOOD DRIVE | | | | BRANDON | FL | 33510 | |
| 5745432 | RAE WHITTEN | 2065 S GATE RD | | | | COLORADO SPG | CO | 80906 | |
| 5745433 | RAEANN BOTTS | 3030 WOOD ST | | | | PORTAGE | IN | 46368 | |
| 5745434 | RAEANN MALDONADO | 71 DICK TREFZ LN | | | | PUEBLO | CO | 81001 | |
| 5745435 | RAEANN RANKILA | 14960 30TH ST N | | | | STILLWATER | MN | 55082 | |
| 5745436 | RAEANN RICHARDSON | 5155 NORTH FRESNO ST APT 186 | | | | FRESNO | CA | 93704 | |
| 5745437 | RAEANNA CIEROCKE | 9620 KEENES MILL RD | | | | COTTONDALE | AL | 35453 | |
| 5745438 | RAEANNA RANDOLPH | 10117 SKY VIEW DR | | | | GRASS VALLEY | CA | 95945 | |
| 5745439 | RAECHEL HOMMINGA | 2249 CHI CHUK COURT | | | | SAULT STE MARIE | MI | 49783 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745440 | RAECHELA LEE | 34A HARBESON AVE NE | | | | FT WALTON BCH | FL | 32548 | |
| 5466841 | RAEDER CHRISTOPHER | 153 LYLE CURTIS CIRCLE | | | | WAYNESVILLE | MO | 65583 | |
| 5745441 | RAEDER MARK | 8189 DOUGLAS FIR DR | | | | LORTON | VA | 22079 | |
| 5745442 | RAEFORD SARAH | 1101 C JUNIPER DR | | | | SANFORD | NC | 27330 | |
| 5745443 | RAEGAN COKER | 1001 SOUTH 22ND STREET | | | | ST JOSEPH | MO | 64501 | |
| 5745444 | RAEGIN DIEHL | 132 GLEM ST | | | | GLENS FALLS | NY | 12828 | |
| 5745445 | RAEJEAN HOUSE | 133 WEST GRAND AVE | | | | LIMA | OH | 45804 | |
| 5745446 | RAEJEANHEATH RAEJEANHEATH | 74 MORSE ROAD | | | | NORWAY | ME | 04268 | |
| 5745447 | RAEL DEBBIE E | 1464 GUTIERREZ RD | | | | BERN | NM | 87004 | |
| 5745448 | RAEL MONICA | 5700 E MAINSGATE APT 2 | | | | WICHITA | KS | 67220 | |
| 5745450 | RAELDE QUINONEZ CERMENO | 1552 WASHINGTON AVE APT 5 | | | | MIAMI BEACH | FL | 33139 | |
| 5745451 | RAELIM JACKSON | 23386 HEMOCK AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5745452 | RAELISHA SCOTT | 13306 MILLER AVE | | | | NORWALK | CA | 90650 | |
| 5745453 | RAELYN NIEBUR | 1341NORTHESCONDIDOBLVD208 | | | | ESCONDIDO | CA | 92026 | |
| 5745454 | RAELYNN JAKE | 6029 31TH AVE | | | | PHOENIX | AZ | 85071 | |
| 5745455 | RAELYNN RICE | 256 DAWSON RD | | | | VANDERBILT | PA | 15486 | |
| 5745456 | RAELYNN TAUAESE | PO BOX 77 | | | | EL DORADO | CA | 95623 | |
| 5466842 | RAENAE HOUSE | 3101 TWIN LAKES DR APT 5 | | | | SPRINGFIELD | IL | 62707-9343 | |
| 5745457 | RAENETTE AKIMA | 963 KANAKEA LP | | | | LAHAINA | HI | 96761 | |
| 5745458 | RAENETTE HUISH | 7161 E 32ND PL | | | | TUCSON | AZ | 85710 | |
| 5745459 | RAENISCH KIMBER | 2137 16TH AVE | | | | MONROE | WI | 53566 | |
| 5745460 | RAESHA THOMAS | 2316 JUANITA CIR | | | | LAS VEGAS | NV | 89032 | |
| 5745461 | RAESHAWN JACKSON | 4520 WARRENSVILLE CENTER ROAD | | | | NORTH RANDALL | OH | 44128 | |
| 5745462 | RAESHONDA BROCK | 6130 BEHLE AVE | | | | ST LOUIS | MO | 63135 | |
| 5745463 | RAEWELL CHADOELL | 5377 VIENNA RD | | | | CLIO | MI | 48420 | |
| 5745464 | RAFA ALFARO | 138 FRANKLIN ST | | | | LAREDO | TX | 78041 | |
| 5745465 | RAFA MUHAMMAD | 3 SHARONDALE WAY APT1 | | | | ESSEX | MD | 21221 | |
| 5466843 | RAFACZ JOSEPH | 17382 46TH ST VAN BUREN159 | | | | BLOOMINGDALE | MI | 49026 | |
| 5431504 | RAFAEL & MIGDALIA LOPEZ | 4623 HORROCKS ST | | | | PHILADELPHIA | PA | 19124 | |
| 5431506 | RAFAEL & ROSA ACOSTA | 6925 S GOFHAWX DRIVE | | | | TUCSON | AZ | 85756 | |
| 5745466 | RAFAEL A ALVEREZ | 11314DELOREANCT | | | | JACKSONVILLE | FL | 32246 | |
| 5745468 | RAFAEL ADAMES | CALLE 16 P1 TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 5745469 | RAFAEL ADON | CALLE 85 BLOQUE 80 | | | | CAROLINA | PR | 00985 | |
| 5745470 | RAFAEL ALAMO | 7337 GATEHOUSE CIR | | | | ORLANDO | FL | 32807 | |
| 5745471 | RAFAEL ALCANTAR | 14700 MILLER ST | | | | TAYLOR | MI | 48180 | |
| 5745472 | RAFAEL ALICIA RUIZ | 149 AVE PATRIOTA | | | | LARES | PR | 00669 | |
| 5745473 | RAFAEL ARROYO | 7432 SUNSHINE SKYWAY LN S APT 704 | | | | ST PETERSBURG | FL | 33711-4989 | |
| 5745474 | RAFAEL BARRERA | 2444 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5745475 | RAFAEL BENITEZ CARRILLO INC | PO BOX 362769 | | | | SAN JUAN | PR | 00936 | |
| 5745476 | RAFAEL CABRAL | 3219 SAN JACINTO ST | | | | DALLAS | TX | 75204 | |
| 5745477 | RAFAEL CABRERA | 17080 DUBESOR ST | | | | LA PUENTE | CA | 91744 | |
| 5745478 | RAFAEL CABRERAS | 142 LAUREL HILL TRR | | | | NEW YORK | NY | 10040 | |
| 5745479 | RAFAEL CALDERON | 235 HUNT ST | | | | CLERMONT | FL | 34711 | |
| 5745480 | RAFAEL CARAMELITA | PO BOX 135 | | | | NAGEEZI | NM | 87037 | |
| 5745481 | RAFAEL CARAZO | 18606 WALKERS CHOICE RD | | | | MONTGOMERY VL | MD | 20877 | |
| 5745482 | RAFAEL CARDENAS | 3801 EAGLE PASS | | | | LAREDO | TX | 78041 | |
| 5745483 | RAFAEL CARLOS | 2212 HOWELL AVE | | | | DODGE CITY | KS | 67801 | |
| 5745484 | RAFAEL CARMONA | PO BOX 1904 | | | | INDIO | CA | 92201 | |
| 5745485 | RAFAEL CIRILO | 1501 6TH ST | | | | UMATILLA | OR | 97882 | |
| 5745486 | RAFAEL COSME | 5149 PALMETTO RD | | | | KISSIMMEE | FL | 34746 | |
| 5431508 | RAFAEL CRUZ RAMIREZ | COND RIO MAR VILLA | APT 1505 | | | RIO GRANDE | PR | 00745 | |
| 5745488 | RAFAEL DOMINGUEZ | 39 GALLATIN ST | | | | PROVIDENCE | RI | 02907 | |
| 5745489 | RAFAEL ESTEVEZ | 108-55 38TH AVE | | | | CORONA | NY | 11368 | |
| 5745490 | RAFAEL ESTRELLA | BO SANTA ROSA 2 CARR 837 KM42 | | | | GUAYNABO | PR | 00971 | |
| 5745491 | RAFAEL FUENTES | 207 SONOMA ST | | | | LUMBERTON | NC | 28360 | |
| 5745492 | RAFAEL GARCIA | 1391 MATADOR DR | | | | HOLLISTER | CA | 95023 | |
| 5745493 | RAFAEL GONZALES | CALLE 4 BLOQ 2 5 | | | | BAYAMON | PR | 00957 | |
| 5745494 | RAFAEL GONZALEZ | URB EL CORTIJO C23 AF-37 | | | | BAYAMON | PR | 00956 | |
| 5745495 | RAFAEL GUZMAN | 1936 N ROCKWELL AVE | | | | BETHANY | OK | 73008 | |
| 5745496 | RAFAEL HEREDIA | QUINTAS DE CABO ROJO CALLE CANARIO | | | | CABA ROJO | PR | 00623 | |
| 5745497 | RAFAEL HERMINA CORDERO | 482 KM 521 SECTOR PIQUINAS | | | | QUEBRADILLAS | PR | 00678 | |
| 5745498 | RAFAEL HERNANDEZ | CALLE AURORA13 BARRIADA AMELI | | | | GUAYNABO | PR | 00965 | |
| 5745499 | RAFAEL HERRERA | 4238 164TH ST | | | | LAWNDALE | CA | 90260 | |
| 5745500 | RAFAEL ILLAN | URB LA CONCEPCION CALLE | | | | CABO ROJO | PR | 00623 | |
| 5745501 | RAFAEL J MARRERO | 4022 TAYLOR AVE 2 | | | | EL PASO | TX | 79930 | |
| 5745502 | RAFAEL JIMENEZ | 5418 LAVINIA AVE | | | | LYNWOOD | CA | 90262 | |
| 5745503 | RAFAEL JOSIE | 807 PUUHALE RD | | | | HONOLULU | HI | 96819 | |
| 5745504 | RAFAEL L | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5745505 | RAFAEL LACOMBA | -CALLE LOIZA 2159 | | | | SAN JUAN | PR | 00907 | |
| 5745506 | RAFAEL LEON | 1133 QUINIENTOS ST | | | | SANTA BARBARA | CA | 93101 | |
| 5745507 | RAFAEL LIZARDI | K21 VILLA NUEVA CALLE 2 | | | | CAGUAS | PR | | |
| 5745508 | RAFAEL LUNA | 716 SUNNY MANOR WAY | | | | SANTA ROSA | CA | 95401-5457 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745509 | RAFAEL MARI ESQUIUEL | PO BOX 64 | | | | MARSING | ID | 83639 | |
| 5745510 | RAFAEL MARTINEZ | 104 N BURGAN AVE | | | | FRESNO | CA | 93727 | |
| 5745511 | RAFAEL MEDINA | 34ST RICHMOND CA | | | | RICHMOND | CA | 94805 | |
| 5745512 | RAFAEL MEDRANO | 14106 PARKLAND DR | | | | ROCKVILLE | MD | 20853-2114 | |
| 5745514 | RAFAEL MORALES | 4211 HAMILTON AVE | | | | OXNARD | CA | 93033 | |
| 5745515 | RAFAEL MORENO | 830 W PROSPECT AVE | | | | VISALIA | CA | 93291 | |
| 5466844 | RAFAEL MORENO | 830 W PROSPECT AVE | | | | VISALIA | CA | 93291 | |
| 5745516 | RAFAEL ORTIZ | 4413 AVE CONSTANCIA | | | | MOCA | PR | 00716 | |
| 5745517 | RAFAEL OSORIO | 15 GARDEN ST APT 2 | | | | LANCASTER | PA | 17802 | |
| 5745518 | RAFAEL PACHECO | URB BELLA VISTA CALLE GARDENIA | | | | AIBONITO | PR | 00705 | |
| 5745519 | RAFAEL PAGAN | HC 05 BOX 53692 | | | | MAYAGUEZ | PR | 00610 | |
| 5745520 | RAFAEL PANELA | 1225 BOMAN ST | | | | HIGH POINT | NC | 27263 | |
| 5745521 | RAFAEL PEREZ | 70 HAWTHORNE AVE C332 YO | | | | YONKERS | NY | 10701 | |
| 5745522 | RAFAEL QUEZADA | 863 ADA ST | | | | CHULA VISTA | CA | 92153 | |
| 5745523 | RAFAEL RAMIREZ | 2493 ROLL DR 210139 | | | | SAN DIEGO | CA | 92154 | |
| 5745524 | RAFAEL REYES | 247 W 5TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5745525 | RAFAEL RILES | 3947 MARTINLUTHER KING DR | | | | GARY | IN | 46409 | |
| 5745526 | RAFAEL RODRIGUEZ | CALLE 51 AE 9 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5745528 | RAFAEL ROSA | 1115 WHITEHORES PIKE | | | | OAKLYNN | NJ | 08107 | |
| 5745529 | RAFAEL ROSADO | 2112 W TWO LAKES RD | | | | TAMPA | FL | 33604 | |
| 5745530 | RAFAEL SANCHEZ | CALLE 1 F 6 VILLA ALEGRE | | | | GURABO | PR | 00778 | |
| 5431510 | RAFAEL SANCHEZ | CALLE 1 F 6 VILLA ALEGRE | | | | GURABO | PR | 00778 | |
| 5431512 | RAFAEL SANCHEZ | CALLE 1 F 6 VILLA ALEGRE | | | | GURABO | PR | 00778 | |
| 5745531 | RAFAEL SANTANA | 501 W 174TH STREET | | | | NEW YORK | NY | 10033 | |
| 5745532 | RAFAEL SANTIAGO | HC 7 BOX 32727 | | | | HATILLO | PR | 00659 | |
| 5745533 | RAFAEL TORRES JR | 316 N 10TH ST | | | | NEWARK | NJ | 07107 | |
| 5745534 | RAFAEL VALLE | 425 RICE ST | | | | ST PAUL | MN | 55106 | |
| 5745535 | RAFAEL VAZQUEZ | 5385 FIG GROVE CT | | | | SAN JOSE | CA | 95123 | |
| 5745536 | RAFAELA CEDENO | EDIF 61 APT 1078 | | | | SAN JUAN | PR | 00918 | |
| 5745537 | RAFAELA CHAIREZ | 14622 GRAYLAND AVE | | | | NORWALK | CA | 90650-5923 | |
| 5745538 | RAFAELA COSTA | 258 S CRAGMONT AV | | | | SAN JOSE | CA | 95127 | |
| 5745539 | RAFAELA GARSIA | 3830 DEXTER WAY | | | | LAS VEGAS | NV | 89115 | |
| 5745540 | RAFAELA GONZALEZ | RRH6 BOX 996 | | | | SAN JUAN | PR | 00926 | |
| 5745541 | RAFAELA HERNANDEZ | 1726 CR 7250 | | | | LUBBOCK | TX | 79423 | |
| 5745542 | RAFAELA MARTINEZ | PO BOX 1312 | | | | EMPIRE | CA | 95319 | |
| 5745543 | RAFAELA PANIAGUA | 275 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 5745544 | RAFAELA PEREZ | 109 E STREAMWOOD BLVD | | | | STREAMWOOD | IL | 60107 | |
| 5745545 | RAFAELA ZEPEDA | 400 HARVEY ST | | | | BRYAN | TX | 77803 | |
| 5431514 | RAFAELINA RODRIGUEZ | 3545 NE 166TH ST APT 605 | | | | NORTH MIAMI BEACH | FL | 33160-3825 | |
| 5745546 | RAFAELINA SPENCER | 6365 BRAY ST | | | | TARAWA TERRAC | NC | 28543 | |
| 5745547 | RAFAL KRYSZCZAK | 1027 VALEWOOD RD | | | | BARTLETT | IL | 60103 | |
| 5431516 | RAFAT SHITTABEY | 25934 149TH ROAD | | | | ROSEDALE | NY | 11422 | |
| 5745549 | RAFEAL PEREZ | 35 PENDLETON AVE | | | | SPRINGFIELD | MA | 01105 | |
| 5745550 | RAFEALA ARIONA | 72865 620 AVE | | | | TECUMSEH | NE | 68185 | |
| 5745551 | RAFEL AYALA | 12430 N 19TH AVE | | | | PHOENIX | AZ | 85029 | |
| 5745552 | RAFEL TORRES | 4104 S 130TH E AVE | | | | TULSA | OK | 74134 | |
| 5745553 | RAFELLA DEJESUS | 5560 TAMBOR LANE 224 | | | | WEST PALM BCH | FL | 33418 | |
| 5745554 | RAFF BERGIE | 3628 JUNIATA | | | | STLOUIS | MO | 63116 | |
| 5745555 | RAFF VALERIE | 156 ELSIE BACA LN | | | | LOS LUNAS | NM | 87031 | |
| 5466845 | RAFFAEL LOU | 106 13TH ST APT 323 | | | | BOSTON | MA | 02129-2068 | |
| 5745556 | RAFFAELE KIM | 55 NORTH AVENUE | | | | PLEASANT VALLEY | NY | 12569 | |
| 5745557 | RAFFAELE MICHAEL | 1136 N LARRABEE ST | | | | WEST HOLLYWOOD | CA | 90069 | |
| 5745558 | RAFFEEA TAYLOR | 1298 IDLE WOOD AVE UP | | | | LAKEWOOD | OH | 44107 | |
| 5745559 | RAFFEL LESLEY | 3 KING RD | | | | CLINTON | MD | 20735 | |
| 5466846 | RAFFERTY BERNADETTE | 2073 STONECREST PATH | | | | NEW BRAUNFELS | TX | 78130-9413 | |
| 5466847 | RAFFERTY CARRIE | PO BOX 109 | | | | BOXFORD | MA | 01921 | |
| 5745560 | RAFFERTY CASARAH L | 426 18TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5745561 | RAFFERTY H | 4233 STATE ROAD 45 | | | | NASHVILLE | IN | 47448 | |
| 5745562 | RAFFERTY JUNE | 4233 STATE ROAD 45 | | | | NASHVILLE | IN | 47448 | |
| 5466848 | RAFFERTY MICHAEL | 1191 MAC DR | | | | STOW | OH | 44224 | |
| 5745563 | RAFFERTY MOIRA | 720 ALBION ST | | | | DENVER | CO | 80220 | |
| 5745564 | RAFFLER JOY D | 8631 E 24TH CIRCLE | | | | TUCSON | AZ | 85710 | |
| 5745565 | RAFFOLS LEIMARIE | RES CAMELIA APTO 1308 | | | | SAN JUAN | PR | 00024 | |
| 5466849 | RAFFUCCI VALERIE | 2 CHALETS DEL BULEVAR APT 14 | | | | PONCE | PR | 00716-2493 | |
| 5745566 | RAFI JAMIE | 34001 CLAY RD | | | | LEWES | DE | 19958 | |
| 5745567 | RAFI KHADGE | 11700 METRIC BLVD APT 1516 | | | | AUSTIN | TX | 78758 | |
| 5466850 | RAFIA KIAN | 4147 UTICA STREET DENVER031 | | | | DENVER | CO | | |
| 5745568 | RAFICA LEE | 3825 N 18TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5745569 | RAFIQ MOHAMMAD | 2808 MOCKINGBIRD LN | | | | ARKADELPHIA | AR | 71923 | |
| 5745570 | RAFIQUE CINDI | PO BOX 862 | | | | HUNT VALLEY | MD | 21030 | |
| 5745571 | RAFIZADEH OMEED | 1626 KLAMATH DR | | | | SALINAS | CA | 93906 | |
| 5745572 | RAFLOWITZ RHONDA | 339 BILL HASTY BLVD | | | | JASPER | GA | 30143 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745573 | RAFN AMY E | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | |
| 5745574 | RAFOLS VANESSA | SEA VIEW SUITE APT 303B | | | | AGUADILLA | PR | 00603 | |
| 5745575 | RAFTER CHRISTOPHER | 11085 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85259 | |
| 5466851 | RAFTER JAMES | 146 W 72ND ST APT 4R | | | | NEW YORK | NY | 10023-3379 | |
| 5745576 | RAFUSE KARETHA | 40011 PRETTY REDBIRD RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5745577 | RAGA SANDHYA KAMINENI | 3600 ALMA RD APT 4224 | | | | RICHARDSON | TX | 75080 | |
| 5466852 | RAGAN ANNETTE | 5 FOX HOLLOW RD APT 301 | | | | LENOX | MA | 01240 | |
| 5466853 | RAGAN CANDACE | 334 GRAY MOUNT CIR | | | | ELKTON | MD | 21921-6271 | |
| 5745578 | RAGAN DEANA | 635 KIRBY CRT | | | | KANNAPOLIS | NC | 28081 | |
| 5466854 | RAGAN MARIA | 1 CROSSLANDS CT | | | | BENBROOK | TX | 76132-1005 | |
| 5466855 | RAGAN RHONDA | 1490 LOUDEN LN | | | | IMPERIAL BEACH | CA | 91932-3245 | |
| 5466856 | RAGAN TIMOTHY | 32600 DURHAM COURT | | | | LEWES | DE | 19958 | |
| 5466857 | RAGAR BRITAIN | 352 CURRANT TRCE | | | | MARY ESTHER | FL | 32569 | |
| 5745580 | RAGAS ARIEL | 2916 SABINE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5745581 | RAGAS KESHA | 2424 RACHEL ST | | | | CHARLOTTE | NC | 28205 | |
| 5745582 | RAGAS LJONEISHIA | 11228 18TH AVE S E201 | | | | TACOMA | WA | 98444 | |
| 5745583 | RAGAVAN RAGAVAN | 135 DOWNEY DRIVE | | | | MANCHESTER | CT | 06040 | |
| 5745584 | RAGEL TERSEA | 120 S ELGIN | | | | TULSA | OK | 74120 | |
| 5745585 | RAGENE SCOTT | 4315 EYRE DR APT 9 | | | | ANN ARBOR | MI | 48198 | |
| 5466858 | RAGER CHRISTOPHER | 828 MEADOW LN | | | | CAMP HILL | PA | 17011-1545 | |
| 5466859 | RAGER PAT | 127 LAMBERT AVE | | | | FREDONIA | NY | 14063 | |
| 5745586 | RAGER QUINTELLA | 2284 PAWNEE DR | | | | NAVARRE | FL | 32566 | |
| 5745587 | RAGGI DEBBIE | 86 CANAL ST STRRET3F | | | | STATEN ISLAND | NY | 10304 | |
| 5745588 | RAGGS HERALD | 1527 N MAYFIELD | | | | CHICAGO | IL | 60651 | |
| 5745589 | RAGHAVENDRA NARAYAN | 772 MALLARD LN | | | | WHEELING | IL | 60090 | |
| 5466860 | RAGHAVENDRA NARAYANAN | 2212 HICKORY LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3725 | |
| 5745591 | RAGHU BHIMANADI | 274 W VERDUGO AVE | | | | BURBANK | CA | 91502 | |
| 5431518 | RAGHU EXPORTS INDIA PVT LTD | 12 LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR | PUNJAB | | INDIA |
| 5745592 | RAGHU PUSARLA | 9585 GOLD COAST DR | | | | SAN DIEGO | CA | 92126 | |
| 5745593 | RAGHU VITAL GUMMADI | 5700 TAPADERA TRACE LANE | | | | AUSTIN | TX | 78727 | |
| 5466861 | RAGHUBAR MARCIA | 95-16 VAN WYCK EXPRESSWAY 2FL | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5745594 | RAGHUBIR MAHARANIE B | 3434 26TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5745595 | RAGHUL MURUGESAN | 3333 BEVERLY HILL ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5745596 | RAGHUL SIDH MURUGESAN | 2951 S KING DRIVE | | | | CHICAGO | IL | 60616 | |
| 5466862 | RAGHUNATHAN PADMA | 29077 EDEN SHORES DR | | | | HAYWARD | CA | 94545-1352 | |
| 5745597 | RAGHURAM GUJJULA | 3400 DANIEL LN | | | | MONROEVILLE | PA | 15146 | |
| 5466863 | RAGHURAMAN THIYAGARAJAN | 2011 53RD ST | | | | MOLINE | IL | 61265-3651 | |
| 5745599 | RAGIN ANGELA | 10 MONUMENT | | | | ANNAPOLIS | MD | 21401 | |
| 5745600 | RAGIN HERODISE | 911 NARDO ST | | | | VALDOSTA | GA | 31601 | |
| 5745601 | RAGIN IGRETA S | 22 ROOSEVELT CIR | | | | SUMTER | SC | 29150 | |
| 5466864 | RAGIN LINDA | 9707 HORACE HARDING EXPWAY APT 16H | | | | CORONA | NY | 11368 | |
| 5745602 | RAGIN MONICA | 80 BRIGHTON HILL RD APT | | | | COLUMBIA | SC | 29223 | |
| 5745603 | RAGIN TANEKKA | 120 HIGHLAND CIRCLE APT 1 | | | | GUNTOWN | MS | 38849 | |
| 5745604 | RAGIN WILLETTE | 100 PELHEM RD | | | | ANDERSON | SC | 29621 | |
| 5745605 | RAGINS BRENDA | 124 WINDSOR DR | | | | WARNER ROBINS | GA | 31088 | |
| 5745606 | RAGIS RUBY | 1503 DFR | | | | PINEVILLE | LA | 71360 | |
| 5745607 | RAGLAD GERALD L | 315 E LONG ST | | | | COLUMBUS | OH | 43215 | |
| 5745608 | RAGLAND AMANI | 1510 VERSAILLES RD APT J111 | | | | LEXINGTON | KY | 40504 | |
| 5745609 | RAGLAND BRITTANY | 801 TROLLINGWOOD ST | | | | BURLINGTON | NC | 27217 | |
| 5745610 | RAGLAND CHEVELLE | 33 RICHARD ALLEN DR | | | | NEWNAN | GA | 30263 | |
| 5745611 | RAGLAND CORY J | 4013 ESTATES LN | | | | PORTSMOUTH | VA | 23703 | |
| 5745612 | RAGLAND DIONDRA | 1397 CARGREEN RD | | | | RICHMOND | VA | 23225 | |
| 5745613 | RAGLAND JARNESHIA | 2603BEECHAVE | | | | SPRINGFIELD | IL | 62703 | |
| 5745614 | RAGLAND LATESHA | 20727 APPLEGATE RD | | | | MAPLE HTS | OH | 44137 | |
| 5745615 | RAGLAND LENARD | 3836 LETITIA AVE S | | | | SEATTLE | WA | 98118 | |
| 5745616 | RAGLAND ROGER | 43833 PHILADELPHIA AVE | | | | INDIO | CA | 92201 | |
| 5745617 | RAGLAND SANDRA | 201 MYRTLE ST | | | | ROME | GA | 30161 | |
| 5745618 | RAGLAND SUZETTE | 5443 ARMOUR RD | | | | COLUMBUS | GA | 31909 | |
| 5745619 | RAGLAND SYLVIA | 872 ELGIN ST | | | | SAN LORENZO | CA | 94580 | |
| 5745620 | RAGLAND TISA | 18101 E 19TH ST N | | | | INDEPENDENCE | MO | 64058 | |
| 5745621 | RAGLAND WILLIAM | 2659 TREMAINSVILLE APT 201 | | | | TOLEDO | OH | 43613 | |
| 5745622 | RAGLAND YVONNE | 11063 MOLLERUSAPT 305 | | | | ST LOUIS | MO | 63138 | |
| 5745623 | RAGLIN JAMES | 20494 SE 15TH ST | | | | HARRAH | OK | 73045 | |
| 5745624 | RAGMAT ROXANNE | 87297 HOOKELE PL | | | | WAIANAE | HI | 96792 | |
| 5431520 | RAGNHILD BAADE | 661 CROSSPOINT ROAD | | | | EDGECOMB | ME | 04556 | |
| 5466865 | RAGO KAREN | 141 HOLLISTER DR | | | | EAST HARTFORD | CT | 06118-2135 | |
| 5745625 | RAGOLE PAUL | 2327 S 19TH ST | | | | LINCOLN | NE | 68502 | |
| 5745626 | RAGON JASON | 1442 MEADOW PEAK VIEW | | | | COLORADO SPRI | CO | 80906 | |
| 5745627 | RAGONESE GINA | 74 ARGYLE AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5745628 | RAGONESE LEE | W356N5212 LAKESHORE DR | | | | OCONOMOWOC | WI | 53066 | |
| 5466866 | RAGOONANAN NADRIA | 373 WASHINGTON AVE | | | | BRENTWOOD | NY | 11717 | |
| 5466867 | RAGOS WILFREDO | 3068 BENEFIT CT | | | | ABINGDON | MD | 21009 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745629 | RAGSDALE ADRIENNE | 1272 STURGEON RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 5466868 | RAGSDALE CECIL | 164 LUNDH BLVD | | | | MARSHFIELD | MO | 65706 | |
| 5745630 | RAGSDALE CHRIS | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | |
| 5466869 | RAGSDALE HEIDI | 2840 CHATELLE DR | | | | ROUND ROCK | TX | 78681-2237 | |
| 5745631 | RAGSDALE STEVE | 1020 CHEYENNE AVE | | | | ALLIANCE | NE | 69301 | |
| 5745632 | RAGSDALE TIMOTHY | 162 LESLEY RD | | | | PELZER | SC | 29669 | |
| 5745633 | RAGSDALE TYLER | 12 PLUMTREE DRIVE | | | | ST PETERS | MO | 63376 | |
| 5466870 | RAGSDALE WILLIAM | 691 JEFFERSON DR SW | | | | CONYERS | GA | 30094-5053 | |
| 5745634 | RAGULEN AILEEN | 195 DURIO | | | | SUNSET | LA | 70584 | |
| 5431522 | RAGUSA SR; CARMEN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5745635 | RAHA HAMOUD | 1444 CARRIGTON RIDGE LANE | | | | VIENNA | VA | 22182 | |
| 5745636 | RAHAL VICKI | 39 COUNTY ROAD 22 | | | | EDGEWOOD | NM | 87015 | |
| 5466871 | RAHAMAN SHAKUNTALA | 8418-105ST RICHMOND HILL | | | | JAMAICA | NY | | |
| 5431524 | RAHAT SAEED | 679 BILTMORE DR | | | | BARTLETT | IL | 60103 | |
| 5745637 | RAHATE NIMISHA | 131 CHURCH ROAD APT 16A | | | | NORTH WALES | PA | 19454 | |
| 5745638 | RAHEAM WHITE | 3210 DUBOIS PLACE SE | | | | WASHINGTON | DC | 20020 | |
| 5466872 | RAHEEM SHAIK | 941 PARKVIEW DR APT E314 MONTGOMERY091 | | | | KING OF PRUSSIA | PA | | |
| 5466873 | RAHI GEORGE | 7714 SUNDIAL LN | | | | ORLANDO | FL | 32819-7223 | |
| 5466874 | RAHIJA BRYAN | 606 N BUCHANON BLVD DURHAM063 | | | | DURHAM | NC | | |
| 5745639 | RAHIL KHAN MD INC | 3843 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 5466875 | RAHIM IBRAHIM | 1111 GERARD AVE APT 1N | | | | BRONX | NY | 10452-8821 | |
| 5745640 | RAHIM MOHAMMED | 153 MARCUS GARVEY BLVD | | | | BROOKLYN | NY | 11206 | |
| 5745641 | RAHIM ROSEMARY | 6292 DEBORAH CIRCLE | | | | CONWAY | SC | 29527 | |
| 5745642 | RAHIMA YASIN | 2835 PARK AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5403906 | RAHIMI FRESHTA | 5151 GLEASON DR | | | | DUBLIN | CA | 94568 | |
| 5431526 | RAHIMI FRESHTA | 5151 GLEASON DR | | | | DUBLIN | CA | 94568 | |
| 5745643 | RAHJAE JOHNSON | 1046 OAKWOOD AVE | | | | COLUMBUS | OH | 43206 | |
| 5745644 | RAHKEL SHABAZZ | 5504 D ST SE | | | | WASHINGTON | DC | 20019 | |
| 5466876 | RAHL DANNA | 416 E CARSON DR | | | | TEMPE | AZ | 85282-6909 | |
| 5466877 | RAHL MARK | 416 E CARSON DR | | | | TEMPE | AZ | 85282-6909 | |
| 5745645 | RAHLAND BRITTANY | 801 TROLLINGWOOD HAWFIELD | | | | MEBANE | NC | 27302 | |
| 5466878 | RAHMAN ASHIQUR | 2824 PLENNIE LN | | | | LAWRENCEVILLE | GA | 30044-6761 | |
| 5745646 | RAHMAN INEZ | 4189 N CERES ST | | | | COEUR D ALENE | ID | 83815 | |
| 5745647 | RAHMAN M M | 762 VIA ALTAMIRA | | | | MONTEBELLO | CA | 90640 | |
| 5466879 | RAHMAN MOHAMMED | 3556 ROCHAMBEAU AVE APT 3N | | | | BRONX | NY | 10467-1363 | |
| 5466880 | RAHMAN REZAUR | 4615 65TH PL | | | | WOODSIDE | NY | 11377 | |
| 5745648 | RAHMAN SAIDUR | 3164 PATRICK HENRY DR | | | | FALLS CHURCH | VA | 22044 | |
| 5431528 | RAHMAN SALMA | 18 BRIARLEAF CT | | | | BALTIMORE | MD | 21228-1010 | |
| 5745649 | RAHMING DARRIEL A | 20415 NW 37TH CT | | | | MIAMI | FL | 33055 | |
| 5745650 | RAHMING LINWOOD | 280 SW 2 AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 5745651 | RAHMING MARY | 1635 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5745652 | RAHMING VANESSAA | 13223 SANTUARY COVE DR | | | | TEMPLE TERRACE | FL | 33637 | |
| 5745653 | RAHN JACQUELINE | 202 CAROLYN AVE | | | | EAST DUBLIN | GA | 31027 | |
| 5745654 | RAHN LEE | 1010 1ST AVE | | | | ROLETTE | ND | 58366 | |
| 5745655 | RAHNAY RITCHIE | 448 E 5TH ST | | | | ERIE | PA | 16507 | |
| 5745656 | RAHNDA CUNNINGHAM | 9071 CROSSRIDGE TRAIL | | | | CICNICINNATI | OH | 45251 | |
| 5745657 | RAHNY CHIN | 1533 KNICKERBOCKER DR | | | | STOCKTON | CA | 95210 | |
| 5466881 | RAHSHEEM RICHARDSON | 881 ALBANY POST RD APT 33 | | | | NEW PALTZ | NY | 12561 | |
| 5431530 | RAHUL AGRAWAL | 160 VALLEYBROOK DRIVE | | | | OFALAN | MO | 63368 | |
| 5745660 | RAHUL BHOJ | 1212 HIDDEN RIDGE | | | | IRVING | TX | 75038 | |
| 5745661 | RAHUL GUPTA | 940 ATLANTIC AVE APT D | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5745662 | RAHUL REDDY ARVA | 224 BARTON CREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5745663 | RAHUL TALREJA | 515 BELMORE RD | | | | VICTORIA | FL | 33166 | |
| 5745664 | RAHWA EYASU | 6139 LEESBURG PIKE APT 20 | | | | BETHESDA | MD | 20817 | |
| 5745665 | RAHWA WOLDEMICHAEL | 13433 GREENWOOD AVE N | | | | SEATTLE | WA | 98133 | |
| 5466882 | RAI PRAVEEN | 1816 SANTA FE DR 207 DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5745666 | RAIANN MORSE | POBOX 26 | | | | ELMA | WA | 98541 | |
| 5745667 | RAICES WANDY | 501 AVENIDA LOS MORA | | | | ARECIBO | PR | 00612 | |
| 5745668 | RAICHYL MARTIN | 610 MILL ST | | | | MIDLAND | MI | 48640 | |
| 5745669 | RAIDEN ROSE | 310 SEIGLER RD | | | | PELZER | SC | 29669 | |
| 5745670 | RAIDLINE JENIFER | 211 N FRANKLIN ST | | | | PEN ARGYL | PA | 18072 | |
| 5745671 | RAIDOO DESHANDRA | 1851 JENNIFER LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5745672 | RAIDY RICHELLE L | 4606 NORTH GLEN ROAD | | | | KINGMAN | AZ | 86409 | |
| 5745673 | RAIEY ROSHARIO | 836 C NORTH MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5745674 | RAIFORD TAMMY | 21644 MACK CREEL RD | | | | KENTWOOD | LA | 70437 | |
| 5466883 | RAIKES MIKE | 884 W PLACITA MESA FRIA | | | | TUCSON | AZ | 85704-4747 | |
| 5745676 | RAILEY ANNE | 2393 SPRING VALLEY DRIVE | | | | HUNTINGTON | WV | 25704 | |
| 5745677 | RAILEY DARLENE L | 4400 POINT LOOKOUT RD | | | | ORLANDO | FL | 32808 | |
| 5745678 | RAILYN ROBERTSON | 16053 DERBY AVE | | | | BATON ROUGE | LA | 70816 | |
| 5745679 | RAIMOND KLYN | 751 CHALAN LA CHANCH | | | | YIGO | GU | 96929 | |
| 5466884 | RAIMONDI MELISSA | 5913 W 10TH ST | | | | TULSA | OK | 74127-7215 | |
| 5466885 | RAIMONDI MIKE | 690 N MOUNTAIN VIEW RD | | | | APACHE JCT | AZ | 85119-8673 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466886 | RAIMONDO PAUL | 10136 INDIAN MOUND DR | | | | NEW PORT RICHEY | FL | 34654-3520 | |
| 5466887 | RAIN IVREE | 207 SPRINGMILL RD RICHLAND 139 | | | | PLYMOUTH | OH | 44865 | |
| 5745682 | RAIN SHEILA | 354 SILVER ST | | | | MANCHESTER | NH | 03103 | |
| 5745683 | RAINA HICKS | 628 TERRACE DR | | | | TRAVERSE CITY | MI | 49686 | |
| 5745684 | RAINA VAN | 915 SW 7TH ST | | | | BOCA RATON | FL | 33486 | |
| 5745685 | RAINA VANGELOFF | 101 ST CLOUD LN | | | | BOCA RATON | FL | 33431 | |
| 5745686 | RAINA WHITMAN | 6621 170TH ST N | | | | HUGO | MN | 55038 | |
| 5745687 | RAINBOW ARRES | PO BOX 1104 | | | | SAN JACINTO | CA | 92581 | |
| 5745688 | RAINBOW COTTON CANDY LLC | 503 S ROCKFORD DRIVE | | | | TEMPE | AZ | 85281 | |
| 5404519 | RAINBOW ENGRAVING INC | 201 E ROBERTSON STREET | | | | BRANDON | FL | 33511 | |
| 5745689 | RAINBOW VASQUEZ | 1509 OAK ST | | | | ABILENE | TX | 79602 | |
| 5745690 | RAINE JESSI | 8501 RED FOX RD | | | | CHEYENNE | WY | 82009 | |
| 5745691 | RAINE REID | 701 ITHACA DR | | | | WINCHESTER | VA | 22602 | |
| 5745692 | RAINELDA PAJELA | 7008 STALL RD LOT 24 | | | | LADSON | SC | 29456 | |
| 5466888 | RAINER JEFF | 3325 SW 7TH AVE | | | | CAPE CORAL | FL | 33914-3304 | |
| 5745693 | RAINER JOANN | 831 CTY RD 3112 | | | | DE KALB | TX | 75559 | |
| 5745694 | RAINER MAJEWSKI | 4415 ISLAND HILLS DR | | | | HOUSTON | TX | 77059-5605 | |
| 5745695 | RAINER ROSE | 1321 NW 103RD ST APT 208 | | | | MIAMI | FL | 33147 | |
| 5431532 | RAINES ADAM J | 305 BELLE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5466889 | RAINES ARTHUR | 702 E STEPHENS ST | | | | QUITMAN | GA | 31643 | |
| 5466890 | RAINES CAROL | 1202 CRAWFORD DR | | | | ALBANY | GA | 31705-3118 | |
| 5745696 | RAINES CORRINE | 9820 NOROAD | | | | JACKSONVILLE | FL | 32210 | |
| 5745697 | RAINES FAYE | 548 HARPSWIT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5745698 | RAINES JUANITA | 566 DONORA ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5745699 | RAINES LATESHA | 2031 NW 4TH ST | | | | OCALA | FL | 34475 | |
| 5745700 | RAINES MIESHA N | 410 W SOUTH 4TH ST APT 107 | | | | SENECA | SC | 29678 | |
| 5745701 | RAINES RICHARD | 2612 ATCHISON DR | | | | LAUREL | MT | 59044 | |
| 5745702 | RAINES TAB | 105 GOLDEN GLADE CT | | | | LIBERTY | SC | 29657 | |
| 5745703 | RAINES WALTER | 102 NATIONS WAY APT22 | | | | EASELY | SC | 29642 | |
| 5745704 | RAINEY ALNISSAH | 7935 QUEENSMEAD PL APT A8 | | | | INDIANAPOLIS | IN | 46226 | |
| 5745705 | RAINEY AMBER | 213 PEEKABOO LANE | | | | JEANNETTE | PA | 15644 | |
| 5466891 | RAINEY CANDANCE | 327 RIDGE AVE | | | | GREENVILLE | MS | 38701-6248 | |
| 5466892 | RAINEY CHARQUITA | 3640 CHESAPEAKE AVE | | | | LOS ANGELES | CA | 90016-5730 | |
| 5745706 | RAINEY CHERELLE A | 211 12 SANDERS ST | | | | HONEA PATH | SC | 29654 | |
| 5745708 | RAINEY DOROTHY | 516 S MADISON | | | | MALDEN | MO | 63863 | |
| 5745709 | RAINEY ERIN L | 3185 CARRIE ESTATES RD | | | | ROCK HILL | SC | 29730 | |
| 5466893 | RAINEY HARRIETT | 4616 W MONROE ST | | | | CHICAGO | IL | 60644-4605 | |
| 5745710 | RAINEY JENEICE | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5745711 | RAINEY JENEICE B | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5745712 | RAINEY JERNICE B | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5745713 | RAINEY JESSICA | 1320 AVE R ENS | | | | BIRMINGHAM | AL | 35218 | |
| 5745714 | RAINEY LANETTE A | 7207 ASKEW AVE | | | | KANSAS CITY | MO | 64132 | |
| 5745715 | RAINEY LUCILLE | 106 E GARNER ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5745716 | RAINEY MARCIA | 602 W 26TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5745717 | RAINEY MARCIE | 2718 CLIFTON AVE | | | | RICHMOND | VA | 23223 | |
| 5466894 | RAINEY MATT | 440 MAIN CLERMONT025 | | | | MILFORD | OH | 45150 | |
| 5745718 | RAINEY NANN | 3455 HARTFORD ST 2ND FL | | | | ST LOUIS | MO | 63118 | |
| 5466895 | RAINEY NICOLE | 5433 COUNTY ROAD 48 LOT L | | | | BELMONT | NY | 14813 | |
| 5745719 | RAINEY PAMELA | 1405 PARHAM ST | | | | HENDERSON | NC | 27536 | |
| 5745720 | RAINEY PAULA | 5917 31ST ST | | | | TUSCALOOSA | AL | 35401 | |
| 5745721 | RAINEY PEARSON | 22 PARK SIDE DR | | | | NEW HAVEN | CT | 06515 | |
| 5745722 | RAINEY ROBIN | 303 MULLIS ST | | | | DEXTER | GA | 31019 | |
| 5466896 | RAINEY SAKEENA | 6046 REYNOLDS CIRCLE | | | | GROVETOWN | GA | 30813 | |
| 5745723 | RAINEY SHAWADA | 1R REID STREET | | | | CHAS | SC | 29403 | |
| 5745724 | RAINEY STAVETTA | 3165 SYCAMORE RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5745725 | RAINEY TARA | 516 GARVEY AVE | | | | COVINGTON | KY | 41018 | |
| 5745726 | RAINEY TENNILLE | PO BOX 1166 | | | | MABLETON | GA | 30126 | |
| 5745727 | RAINEY TRACEY N | 834 A THOMPSON DR | | | | STL | MO | 63031 | |
| 5745728 | RAINEY UTANAH | 2200 W KILBOURN AVE APT 105 | | | | MILWAUKEE | WI | 53233 | |
| 5745729 | RAINEY VALENCIA | 912 VAN AVE | | | | DAPHNE | AL | 36526 | |
| 5745730 | RAINEY VELMA | 308 E 7TH AVE | | | | RAEFORD | NC | 28376 | |
| 5745731 | RAINEY WHITNEY A | 943 PINEKNOT | | | | ASHBURN | GA | 31714 | |
| 5745732 | RAINEY Y | 515 CAMANCHE LN | | | | STOCKTON | CA | 95207 | |
| 5745733 | RAINEYRAINEY SYLVIAMARK | 1031 ABERDEEN RD | | | | HAMPTON | VA | 23666 | |
| 5745736 | RAINIER STACY | 7810 EAST SHORE RD | | | | PASADENA | MD | 21122 | |
| 5745737 | RAINIER TAMME | 13731 CYPRESS DR | | | | LANEXA | VA | 23089 | |
| 5745738 | RAINING HOT COUPONS LLC | 12817 S HICKORY RIDGE LN | | | | DRAPER | UT | 84020 | |
| 5466897 | RAINKA MICHELLE | 219 MONROE DR | | | | WILLIAMSVILLE | NY | 14221-6905 | |
| 5745739 | RAINN GLOVER | 4353 VERMAS | | | | TOLEDO | OH | 43612 | |
| 5745740 | RAINNELLA L SELF | 1631 S 350 W | | | | ROCKPORT | IN | 47635 | |
| 5466898 | RAINONE CYNTHIA | 160 PARK VIEW BLVD | | | | CRANSTON | RI | 02910-4038 | |
| 5745741 | RAINS ALAN | 1911 HERNDON DR | | | | KILLEEN | TX | 76543 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466899 | RAINS ALAN | 1911 HERNDON DR | | | | KILLEEN | TX | 76543 | |
| 5745742 | RAINS ANN | 6W571 HONEYSUCKLE ROSE 23E | | | | WILLOWBROOK | IL | 60527 | |
| 5745743 | RAINS CALEB | BREHNAM PARK APT | | | | BRENHAM | TX | 77833 | |
| 5466900 | RAINS CHRISTINE | 1592 LOST TRAIL FARM | | | | MILFORD | OH | 45150 | |
| 5745744 | RAINS DYANNA | 201 N WASHINGTON ST | | | | WESTON | OR | 97886 | |
| 5745745 | RAINS JENNIFER | 814 BARBOURVILLE ST | | | | CORBIN | KY | 40751 | |
| 5745746 | RAINS KALEIGH | 634 LEONARD ST | | | | TOLEDO | OH | 43605 | |
| 5466901 | RAINS RAMONA | PO BOX 2355 470 W 2300 S | | | | COLORADO CITY | AZ | 86021 | |
| 5466902 | RAINS RYAN | 7150 GIMLET ST APT B | | | | FORT STEWART | GA | 31315-1974 | |
| 5745747 | RAINVILLE CONCEPCION | LOMALAND 1642 | | | | EL PASO | TX | 79936 | |
| 5745748 | RAINVILLE CYNTHIA | 122 PARK AVE | | | | WOONSOCKET | RI | 02895 | |
| 5745749 | RAINVILLE TINA | 122 PARK AVE | | | | WOONSOCKET | RI | 02895 | |
| 5466903 | RAINWATER JACOB | 91 S PENNSYLVANIA AVE FAYETTE051 | | | | SOUTH UNIONTOWN | PA | | |
| 5745750 | RAIQUAVE MORGAN | 162 METROPOLITIAN DR | | | | HENDERSON | NV | 89105 | |
| 5745751 | RAIRONG SUBHANAGA | 9410 215TH ST | | | | QUEENS VLG | NY | 11428 | |
| 5466904 | RAISANEN RODNEY | 182 PLYLEYS LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5745752 | RAISHA ALIM | 5215 E 98TH ST | | | | GARFIELD | OH | 44125 | |
| 5466905 | RAISLEY JOHN | 8 BUNKER HILL DR | | | | MIDDLETOWN | NJ | 07748 | |
| 5745753 | RAISSA PREMO | 122 8TH AVE | | | | NORTH TONAWANDA | NY | 14150 | |
| 5745754 | RAISSIAN FERESTEH | 11776 STRATFORD HOUSE PL | | | | RESTON | VA | 20190 | |
| 5745755 | RAITHEL LINDSEY | 415 A KENSINGTON PARK | | | | JEFFERSON CITY | MO | 65109 | |
| 5745756 | RAITTER SUSAN | 305 HORSEPEN RD | | | | FARMVILLE | VA | 23901 | |
| 5745757 | RAIZA CZUPAK | 7 DURRELL ST | | | | VERONA | NJ | 07044 | |
| 5745758 | RAIZA OQUENDO | HIGUILLAR SECTOR ARENAL C 13 467 | | | | DORADO | PR | 00646 | |
| 5745759 | RAIZA PARRILLA CALO | QDA PRIETA LOMAS COLES | | | | CANOVANAS | PR | 00729 | |
| 5745760 | RAIZA QUINTANA | 9125 BAYOU DR | | | | TAMPA | FL | 33635 | |
| 5745762 | RAIZA RIVERA | 7122 HIDDEN CREEK DR | | | | CHARLOTTE | NC | 28214 | |
| 5745763 | RAJ DAVE' | 200 CHAMBERS ST 7H | | | | NEW YORK | NY | 10007 | |
| 5745764 | RAJ KONERU | 4130 AVONDALE LANE | | | | CUMMING | GA | 30041 | |
| 5745765 | RAJ MAHARJAN | 900 HEATH ST | | | | GREENVILLE | NC | 27858 | |
| 5745766 | RAJ PATEL | 7720 OCONNOR DR | | | | ROUND ROCK | TX | 78681 | |
| 5466906 | RAJ SOWMYIKA | 37645 DALE DR | | | | | | | |
| 5745767 | RAJ UNJALI | 5588 HANKINS RD | | | | WILLIAMS | CA | 95987 | |
| 5745768 | RAJA ANAKAPALLI | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | |
| 5745769 | RAJA JAYABALAN | 2170 HASSELL RD APT 311 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5745770 | RAJA YECCHERLA | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | |
| 5466907 | RAJAGOPAL THANIHAICHELVAN | 4500 TRUXEL RD APT 814 | | | | SACRAMENTO | CA | 95834-3738 | |
| 5745771 | RAJAGOPALAN SUNDHAR R | 17246 VERDES ROBLES | | | | LOS GATOS | CA | 95030 | |
| 5466908 | RAJAKUMAR CHELLA | 406 LARKSPUR LANE OCEAN029 | | | | JACKSON | NJ | 08527 | |
| 5466909 | RAJAKUMAR STANLEY | 2709 WEATHERSTONE DR HOWARD027 | | | | ELLICOTT CITY | MD | | |
| 5745772 | RAJAN PATEL | 11282 NC HIGHWAY 55 E | | | | DUNN | NC | 28334 | |
| 5466910 | RAJAN PRASEEDA | 402 PHEASANT RUN MONMOUTH JUNCTION MIDDLESEX02 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5745773 | RAJAN SATISH | 564 BRENNEN CR | | | | ROSEVILLE | CA | 95678 | |
| 5466911 | RAJAN SHINY | 1255 E UNIVERSITY DR APT 367 | | | | TEMPE | AZ | 85281-8419 | |
| 5466912 | RAJANARAYANAN VIJAY | 350 ELAN VILLAGE LN UNIT 107 | | | | SAN JOSE | CA | 95134-2522 | |
| 5745774 | RAJANEA MYERS | SOUTH 224 DR | | | | SEAFORD | DE | 19973 | |
| 5745775 | RAJARAJESWA ANAKAPALLI | 3125 BLUFF OAK DRIVE | | | | CARY | NC | 27519 | |
| 5466913 | RAJASEKARAN MOHANA | 1401 MERRYWOOD DR | | | | EDISON | NJ | 08817-2501 | |
| 5745776 | RAJEANIA CRIDER | 320 W WABASHA ST | | | | DULUTH | MN | 55803 | |
| 5745777 | RAJEEN PITTS | 22331 BOGIE ST | | | | TEHACHAPI | CA | 93561 | |
| 5745778 | RAJEEV GUPTA | 13301 MAPLE KNOLL WAY | | | | MAPLE GROVE | MN | 55369 | |
| 5745779 | RAJEEV JAIN | 602 MILL GROVE DR | | | | NORRISTOWN | PA | 19403 | |
| 5745780 | RAJEEV NARASIMHAN | 525 TARTER CT | | | | SAN JOSE | CA | 95136 | |
| 5745781 | RAJENDRA BHATT | 102 TETBURY LN | | | | WILLIAMSBURG | VA | 23185 | |
| 5466914 | RAJENDRAN LOGESHWARI | 7368 WINDSOR LAKES PL | | | | INDIANAPOLIS | IN | 46237-8316 | |
| 5745782 | RAJENDRAN VENKATESAN | 1300 EAGLE RIDGE DRIVE SOUTH | | | | RENTON | WA | 98055 | |
| 5745783 | RAJESH BHALLA | 318 DOLPHIN LANE UNIT 5 | | | | OCEANSIDE | CA | 92058 | |
| 5745784 | RAJESH GUMMADI | 932 SOM CENTER ROAD | | | | MAYFIELD VILL | OH | 44143 | |
| 5431534 | RAJESH GUPTA | 915 FALKIRK CIRCLE | | | | GREENWOOD | IN | 46143 | |
| 5745785 | RAJESH ISHWAR | 627 N HEILBRON DRIVE | | | | MEDIA | PA | 19063 | |
| 5745786 | RAJESH KALIKOTI | 1890 W HILLCREST DR APT 4 | | | | THOUSAND OAKS | CA | 91320 | |
| 5745787 | RAJESH KULANDAIVELU | 1224 E ALGONQUIN RD APT 2 | | | | SCHAUMBURG | IL | 60173 | |
| 5745788 | RAJESH MAHADEVAN | 315 WILLINGHAM RD | | | | MORRISVILLE | NC | 27560 | |
| 5745789 | RAJESH RAO | 4805 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536 | |
| 5745790 | RAJESH RATHOD | 11 HAWSER WAY | | | | RANDOLPH | NJ | 07869 | |
| 5745791 | RAJEWSKI KIM | 303 BROMLEY DR | | | | MULLICA HILL | NJ | 08062 | |
| 5745792 | RAJI MAKINEN | 2367 TWINLAKES DR | | | | YPSILANTI | MI | 48197 | |
| 5466915 | RAJI SAGGURTI | ONE BOWERMAN DR | | | | ALOHA | OR | | |
| 5431536 | RAJKUMAR PANDY | 308 OLD STATION RD | | | | FRANKFORT | KY | 40601-7962 | |
| 5745793 | RAJNEESHWER NATH | 6257 BYRON LN | | | | SAN RAMON | CA | 94582 | |
| 5745794 | RAJNISH SHARMA | 2175 DECOTO ROAD APT 163 | | | | UNION CITY | CA | 94587 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745795 | RAJORI LINGESHAM | 2475 SUMMER ST | | | | STAMFORD | CT | 06905 | |
| 5466916 | RAJPAL MANSI | MANSI RAJPAL 7735 HOLLISWOOD CT APT 624 | | | | CHARLOTTE | NC | | |
| 5745796 | RAJSHAWN STEVEN | 1818 17TH ST SE APT 1 | | | | WASHINGTON | DC | 20020 | |
| 5745797 | RAJU BHASKAR | 44 MILLER AVE | | | | EXTON | PA | 19341 | |
| 5745798 | RAJU NWUPNW | 4670 S 900 E | | | | SALT LAKE CITY | UT | 84107 | |
| 5745799 | RAJU POTHURAJU | 6402 BLARNEY STONE CT | | | | SPRINGFIELD | VA | 22152 | |
| 5745800 | RAJWANI ANISA | 14231 FM 1464 RD | | | | SUGAR LAND | TX | 77498 | |
| 5745801 | RAJYA LAKSH CHINTADA | 20875 VALLEY GREEN DR APT | | | | SAN JOSE | CA | 95122 | |
| 5466917 | RAKAN RAKAN | 2612 SAN PEDRO ST | | | | AUSTIN | TX | 78705-3947 | |
| 5745802 | RAKAY SABRA | 1124 HAMLIN ST | | | | FREMONT | OH | 43420 | |
| 5745803 | RAKE CAROL | 325S MAPLE DRIVE | | | | MINERALWELLS | WV | 26150 | |
| 5745804 | RAKE CONNIE | 25147 SANDHILL BLVD UNIT D | | | | PUNTA GORDA | FL | 33983 | |
| 5466918 | RAKE JENNIFER | PO BOX 109 | | | | JERSEY SHORE | PA | 17740-0109 | |
| 5745805 | RAKE LAUREN B | 815 25TH ST | | | | VIENNA | WV | 26105 | |
| 5745806 | RAKECIA ESPY | 127 BURNING TREE | | | | HERMITAGE | TN | 37206 | |
| 5745807 | RAKEEM SWEEZY | 324 MARTIN ST | | | | SHELBY | NC | 28050 | |
| 5745808 | RAKEETA JOHNSON | 3920 TIMBERLEA CT | | | | CC HILLS | IL | 60478 | |
| 5745809 | RAKEISHA D REYNOLDS | 1007 E AVE E | | | | TEMPLE | TX | 76501 | |
| 5745810 | RAKEISHA OWENS-STRICKLAND | LARRY STRICKLAND | | | | AUSTIN | TX | 78725 | |
| 5745811 | RAKEISHA WARDNER | 6039 S BISHOP | | | | CHICAGO | IL | 60636 | |
| 5745812 | RAKEL NICOLE | 6341 N 105TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5466919 | RAKER PATRICIA | PO BOX 511 | | | | BAINBRIDGE | OH | 45612 | |
| 5745813 | RAKERS JAYMIE | 16 TESON GARDEN WALK | | | | SAINT LOUIS | MO | 63042 | |
| 5466920 | RAKES GEORGIANA | 13264 MASON ST | | | | WOODFORD | VA | 22580 | |
| 5745815 | RAKES JUNE A | 5337 IVYHURST DR | | | | BARTLESVILLE | OK | 74006 | |
| 5745816 | RAKES LISA | 1 SOUTH CENTER AVE | | | | MT HOPE | WV | 25880 | |
| 5745817 | RAKES LISADENNIE | 1 SOUTH CENTER AVE | | | | MT HOPE | WV | 25880 | |
| 5745818 | RAKES TAMMY L | 127 BARNES CORNER RD | | | | COLORA | MD | 21917 | |
| 5745819 | RAKESH KUMAR | 8000 OFFENHAUSER DR | | | | RENO | NV | 89511 | |
| 5745820 | RAKESH MAHAJAN | 14 PEPPERWOOD | | | | ALISO VIEJO | CA | 92656 | |
| 5745821 | RAKESH NAINI | 79 GARDEN ST | | | | HOBOKEN | NJ | 07030 | |
| 5745822 | RAKESTRAW ALICE | 2800 N DUSTIN AVE | | | | FARMINGTON | NM | 87401 | |
| 5745823 | RAKESTRAW SHIRLEY | PO BOX 563 | | | | OXFORD | GA | 30054 | |
| 5745824 | RAKEYA CHERRY | 789 SAGELEAF CT | | | | HAYWARD | CA | 94544 | |
| 5745825 | RAKIA SMITH | 10108 HARDESTY | | | | KANSAS CITY | MO | 64109 | |
| 5745826 | RAKIA WILLIAMS | 9709 VAUGHN DR | | | | LITTLE ROCK | AR | 72205 | |
| 5745829 | RAKIM NYDIA | 61 CHESTNUT ST | | | | LOWELL | MA | 01852 | |
| 5745830 | RAKIN KARINA | 3819 BUTTERFIELD COACH RD | | | | SPRINGDALE | AR | 72764 | |
| 5745831 | RAKIN TANYA | 702 LAUREL POINT CIRCLE | | | | SALISBURY | NC | 28144 | |
| 5745832 | RAKIN TONYA | 1028 S CHURCH ST | | | | SALISBURY | NC | 28144 | |
| 5466921 | RAKING IN THE SAVINGS | P O BOX 1401 | | | | RATHDRUM | ID | 83858 | |
| 5745833 | RAKIO THOMPSON | 14000 LARICELLA | | | | PFLUGERVILLE | TX | 78860 | |
| 5745835 | RAKONZA CECELIA | 3000 N PEESLY DR | | | | MIDWEST CITY | OK | 73110 | |
| 5745836 | RAKOSKI BRIAN | 1100 LAKE AVE 6 | | | | IDAHO FALLS | ID | 83402 | |
| 5431540 | RAKOW JASMINE L | 68 MOUNTAIN VIEW BLVD | | | | BILLINGS | MT | 59101-0235 | |
| 5745837 | RAKSHYA GHIMIRE | 931 BUENA VISTA DRSE | | | | ALBUQUERQUE | NM | 87106 | |
| 5466922 | RAKSHYS KRISTIN | 1214 N HARVEY AVE | | | | OAK PARK | IL | 60302-1142 | |
| 5745838 | RALAT SAADIA | COND TORRE DE CERVANTES APT704 | | | | SAN JUAN | PR | 00926 | |
| 5745840 | RALEIGH CEASAR | 475 S JEFFERSON ST 03-207 | | | | ORANGE | NJ | 07050 | |
| 5484487 | RALEIGH COUNTY | 116 12 N HEBER ST | | | | BECKLEY | WV | 25802 | |
| 5745841 | RALEIGH ELIZABETH | 4314 ST FRANCIS AVE | | | | COLUMBUS | GA | 31904 | |
| 5745842 | RALEIGH KEELS | 3190 SHIPPING AVE | | | | MIAMI | FL | 33133 | |
| 5745843 | RALEY ALEX | 1455 SOUTH LOCKENOUR | | | | SALEM | IN | 47167 | |
| 5745844 | RALEY AMBER | 105 DONNA MARIE LN | | | | SOMERSET | PA | 15501 | |
| 5745845 | RALEY BROOKE | 615 CLINTON BRANCH RD | | | | DUBLIN | GA | 31021 | |
| 5466923 | RALEY DAVID | 3033 PEACEFUL PL | | | | EVANSVILLE | IN | 47720-1332 | |
| 5745846 | RALEY KRISTEN | 8557 ROSEBUD DR SOUTH | | | | MOBILE | AL | 36695 | |
| 5466924 | RALEY ROBERT | 1404 W CUMMING AVE | | | | OPP | AL | 36467 | |
| 5745847 | RALF DOREMUS | 324 EAST LAS VEGAS | | | | COLORADO SPRINGS | CO | 80903 | |
| 5745848 | RALFORD KINNEY | 721 SOUTHWEST ST | | | | FORT APACHE | AZ | 85926 | |
| 5745850 | RALH NARINDER K | 1139 SANTA LUCIA DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5466925 | RALL DENNIS | 52 PINE DR | | | | CRESTLINE | OH | 44827 | |
| 5745851 | RALLABHANDY SHARDA | 25942 KIMBERLY ROSE DR | | | | SUNNYVALE | CA | 94089 | |
| 5466926 | RALLS JASON | 13 DEBRA LN | | | | FRAMINGHAM | MA | 01701-4547 | |
| 5745852 | RALLS JOHN B | 9014 W MULBERRY DR | | | | PHOENIX | AZ | 85037 | |
| 5745853 | RALLS RHONDA | 2625 SPRUCE AVE | | | | KANSAS CITY | MO | 64127 | |
| 5745854 | RALLS SHARON R | 1608 HARVARD AVE | | | | COLUMBUS | OH | 43203 | |
| 5745855 | RALONDA JONES | 116 PARK LN | | | | EUTAW | AL | 35462 | |
| 5431542 | RALPH & ELLEN BANE | 1021 FORREST AVE | | | | BASTROP | LA | 71220-2872 | |
| 5431544 | RALPH & SANIA MARCOCCIA | 14106 RIVERDOWNS NORTH TER | | | | MIDLOTHIAN | VA | 23113-3798 | |
| 5745856 | RALPH ALEXANDER | 2308 W 48TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5745857 | RALPH ANICIETE | 1461 LEONARD DR | | | | SAN LEANDRO | CA | 94577-2422 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745858 | RALPH ASHLEY | 712 W NEW ST APT A | | | | PALMYRA | MO | 63461 | |
| 5745859 | RALPH BEJARANO | 66300 MARTINEZ RD | | | | THERMAL | CA | 92274 | |
| 5745860 | RALPH BERNARD | 60 SHAWNEE AVENUE | | | | YONKER | NY | 10710 | |
| 5745861 | RALPH C DE MONO JR | 180 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5745862 | RALPH CORPUZ | 721 LA TOSCA ST | | | | LAS VEGAS | NV | 89138 | |
| 5745863 | RALPH CUNNINGHAM | 1220 ARLINGTON PK | | | | BLOOMINGTON | IN | 47404 | |
| 5745865 | RALPH D WEHUNT | 310 LAFAYETTE LN | | | | HOFFMAN EST | IL | 60169 | |
| 5431546 | RALPH DAHMAN | 2618 E HEROY | | | | SPOKANE | WA | 99207 | |
| 5745866 | RALPH DAVIS | 160 COLLEGE CIR | | | | LINCOLN UNIV | PA | 19352 | |
| 5745867 | RALPH DEMMICK | 45685 CONNORS WAY | | | | LEXINGTON PK | MD | 20653 | |
| 5745868 | RALPH DEMOMO | 180 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5431548 | RALPH E LEWIS II | PO BOX 1535 | | | | LIBERTY | MO | 64069-1535 | |
| 5745869 | RALPH FRANCIS | 8243 NW 8TH ST | | | | PLANTATION | FL | 33324 | |
| 5745870 | RALPH HALE | 220 PEABODY ST | | | | WASHINGTON | DC | 20011 | |
| 5745871 | RALPH HANDERICKES | 1149 NINTH STREET | | | | ALTAVISTA | VA | 24517 | |
| 5745873 | RALPH HYATT | 12432 WHITE OSPREY DR S | | | | LILLIAN | AL | 36549 | |
| 5745874 | RALPH JACKSON | 3960 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5745875 | RALPH JONES | 117 PINE RD | | | | MASTIC BEACH | NY | 11951 | |
| 5745876 | RALPH LAFAVOUR | 116 E 2ND ST | | | | THE DALLES | OR | 97058 | |
| 5745877 | RALPH LEMEKA J | 1641 NW 155 STREET | | | | MIAMI | FL | 33054 | |
| 5745878 | RALPH MARY | 119 MAPLE AVE | | | | GIRARD OH | OH | 44420 | |
| 5745879 | RALPH MATTICE | 1831 NORTH COLUMBIA STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5745880 | RALPH MENDEZ | 1101 CATALINA DR APTF | | | | EL PASO | TX | 79936 | |
| 5745881 | RALPH MILHOAN | 1303 W DON ST | | | | WILMINGTON | CA | 90744 | |
| 5745882 | RALPH MILLER | 30 IRON MOUNTAIN LN NONE | | | | DESMET | ID | 83824 | |
| 5745883 | RALPH MONICA | 131 RIVER DR | | | | MILLVILLE | NJ | 08332 | |
| 5745884 | RALPH MORALES | 8801 ETON AVE | | | | CANOGA PARK | CA | 91304 | |
| 5745885 | RALPH NEGRETE | 225S W BROAD STREET | | | | COLUMBUS | OH | 43223 | |
| 5745886 | RALPH NESBITT | 2810 WOODLAND HILLS DR | | | | COLORADO SPG | CO | 80918 | |
| 5745887 | RALPH NORTON | 4060 W STATE ROUTE 17 | | | | KANKAKEE | IL | 60901 | |
| 5745888 | RALPH P HERKE | 1833 DALTON RD | | | | LIMA | NY | 14485 | |
| 5745889 | RALPH PARKER | 400 W MILLER AVE APT D | | | | AKRON | OH | 44301 | |
| 5745890 | RALPH PIPERATA | 316 S RIDGEWOOD AVE LOT 33 | | | | EDGEWATER | FL | 32132 | |
| 5466927 | RALPH RICHARD | 1101 BETHEL AVE | | | | HAMPTON | VA | 23669-2736 | |
| 5745891 | RALPH RICKY | 1207 LAKE DRIVE | | | | ZANESVILLE | OH | 43701 | |
| 5745892 | RALPH RIVERA | 10421 PEACH ST | | | | HOUSTON | TX | 77093 | |
| 5745893 | RALPH RODGERS | 2102 EDMOND ST | | | | LITTLE ROCK | AR | 72217 | |
| 5745894 | RALPH RODRIGUEZ | 900 E RANKIN RD SP 55 | | | | TULARE | CA | 93274 | |
| 5745895 | RALPH ROSAS | CALLE SIVILLA X456 | | | | BAYAMON | PR | 00956 | |
| 5431550 | RALPH S MARCADIS | MARCADIS & ASSOCIATES P A 5104 SOUTH WESTSHORE BLVD | | | | TAMPA | FL | | |
| 5745896 | RALPH S OLSON | 3116 N EAGLE RD | | | | ST CLOUD | MN | 56301 | |
| 5745897 | RALPH SOUTHALL | 6777 RASPBERRY LANE APT2622 | | | | SHREVEPORT | LA | 71129 | |
| 5745898 | RALPH STRODTBECK | 124 KINDT LN | | | | GLENROCK | WY | 82637 | |
| 5745899 | RALPH TECTOR | 812 THOMAS ST | | | | FOREST PARK | IL | 60130 | |
| 5466928 | RALPH TRISHA | 201 W CANAL ST | | | | PORT WASHINGTON | OH | 43837 | |
| 5745900 | RALPH TUCKER | 155 SPERRY DR | | | | GUILFORD | CT | 06437 | |
| 5745902 | RALPH WAHLEY | 1109 WILKINS | | | | JONESBORO | AR | 72401 | |
| 5745903 | RALPH YOUNG | 2681 ROCKY BRANCH RD | | | | LURAY | VA | 22835 | |
| 5745904 | RALPHE JOSHUA A | 129 PARK MEADOW LN APT 214 | | | | ELYRIA | OH | 44035 | |
| 4880182 | RALPHS PLUMBING INC | P O BOX 1035 | | | | WEATHEREDFORD | OK | 73096 | |
| 5466929 | RALSTON DENNIS | 12 SAUCETTE CT | | | | BRANCHVILLE | PA | | |
| 5745905 | RALSTON ELIZABETH | 98 LAZY BROOK CIR | | | | HALLSTEAD | PA | 18822 | |
| 5466930 | RALSTON JEAN | 190 CHAPEL ST | | | | CANANDAIGUA | NY | 14424-1129 | |
| 5466931 | RALSTON JEREMY | 344 CARSON ST | | | | WHITE HALL | IL | 62092 | |
| 5466932 | RALSTON JOSEPH | 13021 WEST ASH STREET | | | | EL MIRAGE | AZ | 85335 | |
| 5466933 | RALSTON KENNY | 900 YOUNG ST # ERIE029 | | | | TONAWANDA | NY | 14150-4116 | |
| 5466934 | RALSTON KIM | 3750 LOST DUTCHMAN DR UNIT C | | | | LAKE HAVASU CITY | AZ | 86406-8856 | |
| 5745906 | RALSTON NICOLE | 5032 OAK TOURS DR | | | | ORLANDO | FL | 32839 | |
| 5466935 | RALSTON RYAN | 26280 ALLEN DR | | | | WATERTOWN | NY | 13601-9100 | |
| 5745907 | RALSTON SHANNON E | 230 NE WILSON | | | | TOPEKA | KS | 66616 | |
| 5745908 | RALUCA FLORENTINA ANDREI | 9183 ROSEWOOD LN | | | | OSSEO | MN | 55369 | |
| 5745909 | RALY ANDREW | 6900 W GREENDFIL AVE | | | | WEST ALLIS | WI | 53214 | |
| 5404520 | RAM AIR ENGINEERING INC | 25172 ARCTIC OCEAN DR STE 108 | | | | LAKE FOREST | CA | 92630 | |
| 5745910 | RAM CHAVA | 4704 TOWNE SQUARE DR | | | | PLANO | TX | 75024 | |
| 5745911 | RAM DIEDRA | 285 EAST STATE ST | | | | EL CENTRO | CA | 92243 | |
| 5745912 | RAM DOSIBHATL | 2369 BIRCH RUN CIRCLE APT C | | | | HERNDON | VA | 20171 | |
| 5745913 | RAM KUMAR KRISHNAN | 342 RICHARD AVE | | | | HICKSVILLE | NY | 11801 | |
| 5466936 | RAM PHAN | 4310 WALDOR DR | | | | RICHMOND | VA | 23234-3054 | |
| 5745914 | RAM SABRINA | 809 SINDEPENDENCE APT2 | | | | ENID | OK | 73701 | |
| 5745915 | RAMA BARBEE | 555 FORD RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5745916 | RAMA GURRAM | 4104 ROSECLIFF LANE | | | | JACKSONVILLE | FL | 32216 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466937 | RAMA SHRI | 29 GARDEN PLACE BERGEN003 | | | | WESTWOOD | NJ | | |
| 5745917 | RAMA VOONNA | 2220 W MISSION LANE APT 2172 | | | | PHOENIX | AZ | 85021 | |
| 5745918 | RAMACHANDRA KANTAM | 6104 REGENCY CT | | | | CHATTANOOGA | TN | 37421-7627 | |
| 5466938 | RAMACHANDRAN SAI P | 2090 HASSELL RD APT 306 | | | | HOFFMAN ESTATES | IL | 60169-6333 | |
| 5745919 | RAMACHANDRAN VIJAY | 421 OAKTREE CROSSING CT | | | | BALLWIN | MO | 63021 | |
| 5466939 | RAMACHANDRAN VIJAYA K | 3920 SHERMAN ST NE APT 9 | | | | CEDAR RAPIDS | IA | 52402-6423 | |
| 5466940 | RAMADEV MISHA | 8272 KATHERINE CLAIRE CT | | | | SAN DIEGO | CA | 92127-4104 | |
| 5466941 | RAMADUGU SAI K | 47 VALLEY AVE APT 1 | | | | IOWA CITY | IA | 52246-2251 | |
| 5745920 | RAMAEKERS MICHELLE | 2520 SURREY CT | | | | LINCOLN | NE | 68512 | |
| 5431554 | RAMAKRISHNA CHAGI | 15810 SCOTSGLEN RD | | | | ORLAND PARK | IL | 60462 | |
| 5745921 | RAMAKRISHNA GUDAVALLI | 7613 SW APPLEGATE DR NONE | | | | BEAVERTON | OR | | |
| 5745922 | RAMAKRISHNA MANJESH | 249 ABERDEEN AVE | | | | EXTON | PA | 19341 | |
| 5745923 | RAMAKRISHNA SRIDHARA | 985 WAYFIELD DR | | | | NORRISTOWN | PA | 19403 | |
| 5466942 | RAMAKRISHNAN SREEKANTH | 1 SHELDON ROAD N | | | | MARBLEHEAD | MA | 01945 | |
| 5466943 | RAMALINGAM RAJASEKAR | 938 LIME SPRING WAY | | | | LOUISVILLE | KY | 40223-3519 | |
| 5466944 | RAMALINGAM SENTHILNATHAN | 2501 CEDAR TREE DR APT 1D | | | | WILMINGTON | DE | 19810-1443 | |
| 5745924 | RAMAMOORTHY PRAKASH | 5711 PRESTON OAKS RD APT | | | | DALLAS | TX | 75254 | |
| 5745925 | RAMAMOORTHY SANTHANAGOP | 7625 FERN HOLLOW DR | | | | CHESTERFIELD | VA | 23832 | |
| 5431556 | RAMAN K PATEL | 120 S 15TH ST STE A | | | | MOUNT VERNON | WA | 98274-4500 | |
| 5466945 | RAMAN LP | 32 SNOWBERRY LN | | | | UNIONVILLE | CT | 06085-1574 | |
| 5745926 | RAMAN R R | 43 TRACY PLACE | | | | HACKENSACK | NJ | 07601 | |
| 5745927 | RAMANATHAN CIDAMBARAM | 114 SAPPHIRE CT | | | | PLEASANTON | CA | 94582 | |
| 5466946 | RAMANATHAN MANINESAN | 2080 HASSELL RD APT 110 | | | | HOFFMAN ESTATES | IL | 60169-6323 | |
| 5466947 | RAMANI SASHA | 93 DAVINCI DR | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5745928 | RAMARIE TARDI | HC 02 BOX 10942 | | | | YAUCO | PR | 00698 | |
| 5745929 | RAMARRIAN DORSEY | 4371 ROSSWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5745930 | RAMASAMY SHANKAR | 2842 PEWTER MIST CT | | | | OVIEDO | FL | 32765 | |
| 5466948 | RAMASWAMY MUNIKUMAR | 36925 BLANCHARD BLVD APT 201 | | | | FARMINGTON | MI | 48335-2955 | |
| 5466949 | RAMBARAN NESETTA | 24 COOLIDGE RD | | | | MAPLEWOOD | NJ | 07040 | |
| 5466950 | RAMBEEN MOSES | 7015 WOODSTREAM LN | | | | LANHAM | MD | 20706-2141 | |
| 5745931 | RAMBERG JOAN | 4865 LANGDON DR | | | | BRIGHTON | MI | 48114 | |
| 5745933 | RAMBO AUTUMN | 6275 S AVE 8 12 E | | | | YUMA | AZ | 85365 | |
| 5745934 | RAMBO CHRISTINE | BOX612 | | | | IAGER | WV | 24844 | |
| 5745935 | RAMBO JASSCEY | 2518 ALBERTA | | | | SHREVEPORT | LA | 71104 | |
| 5745936 | RAMBO LARAVEN | 290 INDUSTRIAL BLVD | | | | VILLA RICA | GA | 30126 | |
| 5466951 | RAMBO NANCY | 126 DEERWOOD DR | | | | GREENTOWN | PA | 18426 | |
| 5466952 | RAMBO RANDY | 1107 N JACQUALINE LN N | | | | PRINCETON | IL | 61356 | |
| 5745937 | RAMBO SHKISHA | 2170 HWY 507 | | | | SIMSBORO | LA | 71275 | |
| 5466953 | RAMBO TONI | 14451 DES PLAINES ST | | | | HARVEY | IL | 60426-1807 | |
| 4883341 | RAMBOLL ENVIRON US CORPORATION | P O BOX 8500-1980 | | | | PHILADELPHIA | PA | 19178 | |
| 5466954 | RAMBOW DANIEL | 208 ROYAL PALMS AVENUE | | | | KINGSLAND | GA | 31548 | |
| 5745939 | RAMCO PLUMBING AND RESTORATION | 10980 ARROW RTE 105 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5466955 | RAMDAHANI INDRA | 63 BOKEE CT APT 5B | | | | BROOKLYN | NY | 11223-6103 | |
| 5466956 | RAMDEEN JEAN | 5115 AVIGNON CT | | | | ORLANDO | FL | 32839-2980 | |
| 5466957 | RAMDEEN SUNITA | 13116 160TH ST # QUEENS # 081 | | | | JAMAICA | NY | 11434-2916 | |
| 5466958 | RAMDHAR PAUL | 21218 102ND AVE | | | | QUEENS VILLAGE | NY | 11429-1141 | |
| 5466959 | RAMDHARI DENNISE | 2373 6TH STREET EXT LOT 29-A | | | | CASTLE ROCK | CO | | |
| 5745940 | RAMDOO SDAE | 51 MILTON AVE | | | | DORCHESTER | MA | 02124 | |
| 5466960 | RAMDULAR DANDAI | 8773 124TH ST | | | | RICHMOND HILL | NY | 11418 | |
| 5745941 | RAMEH ELIZABTH C | 6945 FRASCATI RD | | | | LAS CRUCES | NM | 88012 | |
| 5745942 | RAMEKIA JOHNSON | 607 52ND ST | | | | PGH | PA | 15201 | |
| 5745943 | RAMEL SHEMA | 229 S WATSON ST | | | | RIPON | WI | 54971 | |
| 5745944 | RAMELLO D RANDLE | 16060 MAUBERT AVE APT 8 | | | | SAN LEANDRRO | CA | 94578 | |
| 5745945 | RAMENTO DWAYNE | PO 473 | | | | KEALAKEKUA | HI | 96750 | |
| 5466961 | RAMENTO LEILANI | 152 KEONELOA ST | | | | WAILUKU | HI | 96793 | |
| 5745946 | RAMENTO SHABLEE | 73-1090 ALII LANI DR | | | | KAILUA-KONA | HI | 96740 | |
| 5745947 | RAMER AMY | 330 WEST STREET | | | | LA VALLE | WI | 53941 | |
| 5745948 | RAMER CHERYL | 11080 NORTH STATE ROAD 1 | | | | OSSIAN | IN | 46777 | |
| 5745949 | RAMER JOANNA | 2808 CASTLE COURT | | | | SAN BERNARDINO | CA | 92407 | |
| 5405545 | RAMER MICHAEL L | 705 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| 5466962 | RAMER MICHEAL | 2653 NEBRASKA AVE | | | | SAINT LOUIS | MO | 63118-1334 | |
| 5745950 | RAMER NICOLE | 1704 SW 29TH TERR | | | | OCALA | FL | 34474 | |
| 5466963 | RAMER RICK | 1429 LANDIS CIR HARFORD025 | | | | BEL AIR | MD | | |
| 5745951 | RAMEREZ ANGEL | 22 COLD SPRING AV | | | | BEAUMONT | CA | 92223 | |
| 5745952 | RAMEREZ MYRNA | 2456 HOUSTON ST | | | | LOS ANGELES | CA | 90033 | |
| 5431560 | RAMERIEZ PAULA | 2000 EAST PKWY | | | | WEST PALM BCH | FL | 33407 | |
| 5466964 | RAMERIZ ANTINIO | 21910 S CORRAL HOLLOW RD | | | | TRACY | CA | 95304-9459 | |
| 5745953 | RAMERIZ BLANCA | 1645 CANYON RD | | | | SPRING VALLEY | CA | 91977 | |
| 5745954 | RAMERO ANNA | 4113 MAIZE CT | | | | BAKERSFIELD | CA | 93313 | |
| 5745955 | RAMERO ARTURO | 6330 RUBY AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5466965 | RAMERS JAIMEE | 400 W 152ND ST APT 3W | | | | NEW YORK | NY | 10031-1948 | |
| 5745956 | RAMES ASHLEY | 677 MAIKA PLACE | | | | WAILUKU | HI | 96732 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745957 | RAMES BETSY | 5801 AIRLINE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5745959 | RAMESH GO | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 5745960 | RAMESH RAJAREDDY | 209 NAVAJO TRL | | | | BUFFALO GROVE | IL | 60089 | |
| 5466966 | RAMESH VISHAL | 335 HEMLOCK DR APT 17 | | | | CORAOPOLIS | PA | 15108 | |
| 5431562 | RAMEY ANCIL G ADMINISTRATOR OF THE ESTATE OF CARROLL G RAMEY DECEASED AND MABEL J RAMEY IN HER OWN RIGHT | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 5745961 | RAMEY ANGELIC | 2506 HICKORY HWY | | | | STATESVILLE | NC | 28677 | |
| 5745962 | RAMEY CARMEKA | 8624 LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 | |
| 5745963 | RAMEY CAROLYN | 114 PARK AVE SE | | | | MOORE HAVEN | FL | 33471 | |
| 5745964 | RAMEY CELESTE | 521 RENEW ST | | | | SUMMERVILLE | SC | 29483 | |
| 5745965 | RAMEY CORESA | 110 HOLCOMB FERRY RD | | | | ROSWELL | GA | 30076 | |
| 5745966 | RAMEY FREDRIC | 11811 INDIGO RD | | | | SILVER SPRING | MD | 20906 | |
| 5745967 | RAMEY HELEN M | 413 DENNING CT | | | | WARRENTON | VA | 20106 | |
| 5745968 | RAMEY JOHN | PO BOX 8083 | | | | TOLEDO | OH | 43605 | |
| 5745969 | RAMEY KAREN | 20095 CREW SQ | | | | ASHBURN | VA | 20147 | |
| 5745970 | RAMEY KATHY | PO BOX 1 | | | | ABBEVILLE | SC | 29620 | |
| 5745971 | RAMEY LAMONT | 2756 B BEELLEAUWOOD | | | | LEMOORE | CA | 93245 | |
| 5745972 | RAMEY LATOYA | 165MEDOWOOD SQUARE | | | | LITHONIA | GA | 30038 | |
| 5745973 | RAMEY LINDA | 835 MAINT ST S APT C004 | | | | GREENWOOD | SC | 29646 | |
| 5745974 | RAMEY MELISSA | 76 RIVERSIDE DR | | | | CRAMERTON | NC | 28032 | |
| 5405546 | RAMEY MICHELLE M | 1916 E CEDARWOOD CIR | | | | ROUND LAKE HEIGHTS | IL | 60073 | |
| 5745975 | RAMEY NICOLE | 607 CLAUDELL | | | | COLUMBIA | MO | 65203 | |
| 5745976 | RAMEY REBECCA | 1155 CARROLL VIEW RD | | | | HILLSVILLE | VA | 24343 | |
| 5745977 | RAMEY RONALD | 1689 PARKWOOD RD | | | | LAKEWOOD | OH | 44107 | |
| 5745978 | RAMEY SHARON | 3936 COOK | | | | ST LOUIS | MO | 63137 | |
| 5745979 | RAMEY SHRANDA | 1443 W 13TH ST | | | | DAVENPORT | IA | 52804 | |
| 5745980 | RAMEY TERESEA | 92 CECIL HALL STREET | | | | IVEL | KY | 41642 | |
| 5745981 | RAMEY TERRE | 3568 CR 1083 | | | | CELESTE | TX | 75423 | |
| 5745982 | RAMEY TYONNA | 1160 E 17TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5745983 | RAMEY VICTOR | 675 CHERRYHAVEN DR | | | | COLUMBUS | OH | 43228 | |
| 5745984 | RAMFORD NG | 225 EL PINTO | | | | DANVILLE | CA | 94526 | |
| 5745985 | RAMI EID | 3940 LAUREL CANYON BLVD | | | | STUDIO CITY | CA | 91604 | |
| 5745986 | RAMI LUCINDA T | 414 AVE A | | | | OPELOUSAS | LA | 70570 | |
| 5431564 | RAMI MAZHAR | 729 REGENCY PARK CIRCLE | | | | SACRAMENTO | CA | 95835 | |
| 5431566 | RAMIAH LAZO | 385 HIGHLAND AVE | | | | MALDEN | MA | 02148 | |
| 5466967 | RAMIC JULIANE | 1216 ARCH ST FL N | | | | PHILADELPHIA | PA | 19107-2835 | |
| 5745987 | RAMIE VIRK | 123 CALLE AMISTAD | | | | SAN CLEMENTE | CA | 92673 | |
| 5466968 | RAMIEREZ ANDILYN | 3022 NEVADA DR | | | | JACKSON | MI | 49201-9023 | |
| 5466969 | RAMIEREZ KARLA | 5548 S ALBANY AVE | | | | CHICAGO | IL | 60629-2415 | |
| 5466970 | RAMIEREZ MARICRUZ | 312 PARKS AVE | | | | JOLIET | IL | 60432-2410 | |
| 5745988 | RAMIEREZ OFELIA L | 5335 BEL AIR EAST DR | | | | KELSEYVILLE | CA | 95451 | |
| 5745989 | RAMIERZ SAMUEL | 1618 S 26TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5745990 | RAMIEZ DANIEL | 904 AVE ST | | | | SANTA MARIA | CA | 93458 | |
| 5745991 | RAMIEZ JULIO | 404 WEST GLADE STREET | | | | GLADE | VA | 24340 | |
| 5745992 | RAMIEZ WENDY | 7591 SUNDAYS LANE | | | | FREDERICK | MD | 21702 | |
| 5431568 | RAMIN JEWELRY | 706 S HILL ST STE 510 | | | | LOS ANGELES | CA | 90014-2720 | |
| 5466971 | RAMINENI BHAVISHYA | 2969 APPALACHIAN LN | | | | FRISCO | TX | 75033-2736 | |
| 5745993 | RAMINES MARIO | 12020 EAST BAY RD | | | | GIBSONTON | FL | 33534 | |
| 5745994 | RAMINICA MYLES | 1134 KELLY DR LOT 20 | | | | HINESVILLE | GA | 31313 | |
| 5745995 | RAMIO GARCIA | PO BOX 71 | | | | AGUA DULCE | TX | 78330 | |
| 5745996 | RAMIR RONNIE | 2315 NW DENVER | | | | LAWTON | OK | 73505 | |
| 5466972 | RAMIRDEZ PABLO | PO BOX 884 | | | | MERCEDES | TX | 78570 | |
| 5745997 | RAMIREDDY PEDDIREDDY | 949 E GOLF ROAD | | | | ARLINGTON HEI | IL | 60005 | |
| 5745998 | RAMIRES CLARA | PMB 256 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 5745999 | RAMIRES CLARISSA | 2001 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5746000 | RAMIRES JESUS | SUSUA BAJA CUO LAS PELAS CALLE | | | | YAUCO | PR | 00698 | |
| 5746001 | RAMIRES JOSEFINA | 1627 GARRETT ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5746002 | RAMIRES MELANI | HC02BOX10970 | | | | LAJAS | PR | 00667 | |
| 5746003 | RAMIRES OMAR | 1004 RED BANK RD | | | | GOOSE CREEK | SC | 29445 | |
| 5746004 | RAMIRES VANESSA | 5265 W 3830 S | | | | WEST VALLEY | UT | 84120 | |
| 5746005 | RAMIRES WANDA | BARR POLVORIN CALLE 6 KSA 3 | | | | CAYEY | PR | 00736 | |
| 5746006 | RAMIREZ & SONS INC | 17500 ADELANTO ROAD | | | | ADELANTO | CA | 92301 | |
| 5746007 | RAMIREZ ABEL | 951 W SOUTHERN AVE | | | | BLYTHE | CA | 92225 | |
| 5746008 | RAMIREZ ADA | VILLA CAROLINA C81 | | | | CAROLINA | PR | 00985 | |
| 5746009 | RAMIREZ ADMISA | 804 DILLON LANE | | | | TAOS | NM | 87571 | |
| 5466973 | RAMIREZ ADRIANA | 7620 STEDDOM DR | | | | ROSEMEAD | CA | 91770-3842 | |
| 5746011 | RAMIREZ ALDO | 1811 REZEN LN | | | | HOUSTON | TX | 77083 | |
| 5746012 | RAMIREZ ALEJANDRA | 1001 12TH ST | | | | ORANGE COVE | CA | 93646 | |
| 5746013 | RAMIREZ ALEJANDRA R | 4205 W WILSON RD LOT 46 | | | | HARLINGEN | TX | 78552 | |
| 5746014 | RAMIREZ ALESHA | 205 EAST EVANS | | | | HEARNE | TX | 77859 | |
| 5466974 | RAMIREZ ALEX | 8425 WHITEWATER LN | | | | EL PASO | TX | 79907-4938 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466975 | RAMIREZ ALFEREDO | 1836 NW 22ND CT APT 1 | | | | MIAMI | FL | 33125-1356 | |
| 5746015 | RAMIREZ ALFONSO | 9009 MARINA AVENUE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5746016 | RAMIREZ ALFREDO | 18862 LONE EAGLE AVE | | | | APPLE VALLEY | CA | 92307 | |
| 5746017 | RAMIREZ ALICEEA INES M | AVE HOSTO W F4 ALTOS | | | | BAYAMON | PR | 00956 | |
| 5466976 | RAMIREZ ALICIA | 1414 CORONADO AVE APT 101 | | | | LONG BEACH | CA | 90804-2864 | |
| 5746018 | RAMIREZ ALVA | 5808 GARBER WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5466977 | RAMIREZ ALYSSA | 7316 GREENBRIER PL | | | | HIGHLAND | CA | 92346 | |
| 5746019 | RAMIREZ AMADA | 11 S MAIN ST | | | | BUTTE | MT | 59701 | |
| 5746020 | RAMIREZ ANA | 733 SE 190TH AVE | | | | PORTLAND | OR | 97233 | |
| 5746021 | RAMIREZ ANA D | 1433 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | |
| 5466978 | RAMIREZ ANATOLIA | 4232 ELBERTSON ST | | | | ELMHURST | NY | 11373-2264 | |
| 5466979 | RAMIREZ ANAYELI | 1100 GEORGE GREGG ST | | | | MARSHALL | TX | 75670-1940 | |
| 5746022 | RAMIREZ ANGEL | VILLA GRACIA 5 | | | | MAYAGUEZ | PR | 00680 | |
| 5746023 | RAMIREZ ANGEL F JR | 118 DAROCA AVE | | | | SPRING HILL | FL | 34606 | |
| 5746024 | RAMIREZ ANGELA | 106 E VICTORIAN AVE | | | | SPARKS | NV | 89431 | |
| 5746025 | RAMIREZ ANGELICA | 18 SOUTH SATATE STREET | | | | HACKENSACK | NJ | 07601 | |
| 5746026 | RAMIREZ ANIDA | 15D DERMODY RD | | | | STATEN ISLAND | NY | 10303 | |
| 5746027 | RAMIREZ ANITA | 4013 4TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5746028 | RAMIREZ ANN | 7 ROBERTS LN | | | | BERLIN | NJ | 08009 | |
| 5746029 | RAMIREZ ANNA | 1224 FERRY ST | | | | LA CROSSE | WI | 54601 | |
| 5746030 | RAMIREZ ANTONIA | 850 RICHARDS RD | | | | ANTIOCH | TN | 37013 | |
| 5746031 | RAMIREZ ARACELY | 3020 5TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5746032 | RAMIREZ ARLEEN | CALLE 3 C-4 | | | | CAROLINA | PR | 00986 | |
| 5466980 | RAMIREZ ARMANDO | 121 HEWITT ST | | | | TRENTON | NJ | 08611-1337 | |
| 5746033 | RAMIREZ ARTURO | 655 21ST ST | | | | RICHMOND | CA | 94801 | |
| 5746034 | RAMIREZ AUGUSTINE H | 25 W LARCH | | | | LOVINGTON | NM | 88260 | |
| 5466981 | RAMIREZ AUREA | PO BOX 781 | | | | SAN GERMAN | PR | 00683 | |
| 5466982 | RAMIREZ BEATRIZ | 1237 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73109-3007 | |
| 5746035 | RAMIREZ BERNARDO | 11 WILLAM ST | | | | WALTHAM | MA | 02453 | |
| 5746036 | RAMIREZ BERTHA | 824 E HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 5746037 | RAMIREZ BETHZAIDA | 1522 MINNESOTA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5746038 | RAMIREZ BETTY | 7636 SHARP RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5746039 | RAMIREZ BLANCA | 7302 CORPORATE DR 1107 | | | | HOUSTON | TX | 77036 | |
| 5466983 | RAMIREZ BLANCA | 7302 CORPORATE DR 1107 | | | | HOUSTON | TX | 77036 | |
| 5466984 | RAMIREZ BOB | 310 E MAIN ST | | | | DEWITT | MI | 48820-8972 | |
| 5746040 | RAMIREZ BOBBI | 806 N 8TH ST | | | | ARTESIA | NM | 88210 | |
| 5746041 | RAMIREZ BRANDI | 15680 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5746042 | RAMIREZ BRENDA | 4443 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5466985 | RAMIREZ BRIAN | 1427 E TREMONT ST | | | | ALLENTOWN | PA | 18109-1598 | |
| 5746043 | RAMIREZ BRIGID | 107 MASSASS CT | | | | MORIARTY | NM | 87035 | |
| 5466986 | RAMIREZ CACEANO A | 1515 CLEVELAND ST | | | | BROWNSVILLE | TX | 78521-3103 | |
| 5746044 | RAMIREZ CALDERON JORDAN | URB LOS LIRIOS DE CUPEY EDF 15 | | | | SAN JUAN | PR | 00926 | |
| 5746045 | RAMIREZ CARINA | 915 LUPIN DR | | | | SALINAS | CA | 93906 | |
| 5746046 | RAMIREZ CARISMA | 1117 N 31ST ST | | | | ABILENE | TX | 79601 | |
| 5466987 | RAMIREZ CARLOS | KMART | | | | SAN JUAN | PR | | |
| 5466988 | RAMIREZ CARLOS A | 1116 SEQUOIA LN | | | | ROSAMOND | CA | 93560 | |
| 5746048 | RAMIREZ CARMEN | 1417 SOUTH 8TH AVE | | | | YAKIMA | WA | 98902 | |
| 5466989 | RAMIREZ CECILIA | 404 GALAHAD RD | | | | BOLINGBROOK | IL | 60440-2111 | |
| 5746049 | RAMIREZ CESAR | 800 CHARLES | | | | ANTHONY | NM | 88021 | |
| 5746050 | RAMIREZ CHELSEA | 2357 SE BELLVIEW AVE | | | | TOPEKA | KS | 66605 | |
| 5746051 | RAMIREZ CHERYL | 2414 SIERRA CHASE DR | | | | MONROE | NC | 28112 | |
| 5466990 | RAMIREZ CHRISTOPHER | 117 MONTEITH CT APT A | | | | FORT BENNING | GA | 31905-2391 | |
| 5746053 | RAMIREZ CLARIBEL | 4302 NORTH GRACE ST | | | | TAMPA | FL | 33607 | |
| 5746054 | RAMIREZ CLARIVEL A | 5960 W 9TH CT | | | | HIALEAH | FL | 33012 | |
| 5746055 | RAMIREZ CLAUDIA | 420 S BELDEN ST S | | | | GONZALES | CA | 93906 | |
| 5466991 | RAMIREZ CLAUDIA | 420 S BELDEN ST S | | | | GONZALES | CA | 93926 | |
| 5746056 | RAMIREZ CONSETTA | 12313 DORSEY | | | | WATERFORD | CA | 95386 | |
| 5746057 | RAMIREZ CONSUELO | 8000 W BROWARD BLVD | | | | PLANTATION | FL | 33388 | |
| 5746058 | RAMIREZ CORNELIA | 12713 CHELSFIELD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5746059 | RAMIREZ CORNELIO | 51 ROAD 3520 | | | | FLORA VISTA | NM | 87415 | |
| 5746060 | RAMIREZ CRISTINA | 65 S MADEIRA AVE APT 3 | | | | SALINAS | CA | 93905 | |
| 5746061 | RAMIREZ CRISTOBAL | 1625 MEDINA DR | | | | LAS CRUCES | NM | 88001 | |
| 5746062 | RAMIREZ CRYSTAL | 1049 OAKVIEW | | | | FABENS | TX | 79838 | |
| 5466992 | RAMIREZ DAGOBERTO | 4635 CARDWELL ST | | | | LYNWOOD | CA | 90262 | |
| 5466993 | RAMIREZ DAHLIA | 1231 GRAND AVE | | | | COLTON | CA | 92324 | |
| 5746063 | RAMIREZ DAIANA | 955 HOOPES AVE 101 | | | | IDAHO FALLS | ID | 83404 | |
| 5746064 | RAMIREZ DAISY | 5101 MARSHA ST 68 | | | | BAKERSFIELD | CA | 93309 | |
| 5746065 | RAMIREZ DANIEL | 10737 W 3RD ST | | | | ODESSA | TX | 79763 | |
| 5466994 | RAMIREZ DANIEL | 10737 W 3RD ST | | | | ODESSA | TX | 79763 | |
| 5746066 | RAMIREZ DANIELA | 9245 S AVERS | | | | CHICAGO | IL | 60805 | |
| 5466995 | RAMIREZ DANILO | 259 19TH ST | | | | SANTA MONICA | CA | 90402-2407 | |
| 5746067 | RAMIREZ DARLENE | PO BOX 13588 | | | | CHARLESTON | WV | 25360 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3891 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746068 | RAMIREZ DAVID | 5711 W WATHEN AVE | | | | FRESNO | CA | 93722 | |
| 5746069 | RAMIREZ DEBRA | 275 DORCY DR APT 49 | | | | GRASS VALLEY | CA | 95945 | |
| 5746070 | RAMIREZ DENISE | 261 W KING ST | | | | WARREN | OH | 44485 | |
| 5746071 | RAMIREZ DESTINY | 5965 YUCKON STREE | | | | ARVADA | CO | 80004 | |
| 5746072 | RAMIREZ DEYANIRA | 330 OCEAN DRIVE | | | | LAREDO | TX | 78043 | |
| 5466996 | RAMIREZ DIANA | 9211 AUTUMN SUN | | | | SAN ANTONIO | TX | 78254-5846 | |
| 5746073 | RAMIREZ DIANE | 710 E 138 ST | | | | LOS ANGELES | CA | 90059 | |
| 5746074 | RAMIREZ DIEGO | CALLE M1 -09 JARDINES DE | | | | ARECIBO | PR | 00612 | |
| 5746075 | RAMIREZ DIOSELINA | 8023 SAN JOSE | | | | EL PASO | TX | 79915 | |
| 5746076 | RAMIREZ DORA | 280 BANNER ELK ROAD | | | | BENSON | NC | 27504 | |
| 5466997 | RAMIREZ DORCAS | 7924 CALLE DR JOSE J HENNA | | | | PONCE | PR | 00717-0217 | |
| 5746077 | RAMIREZ DOVAL R | URB SANTA RITA 1005 CALLE HUMACAO | | | | SAN JUAN | PR | 00925 | |
| 5746078 | RAMIREZ DULCE | 301 BEECH AVE UNIT 27 | | | | MCALLEN | TX | 78501 | |
| 5746079 | RAMIREZ EDDA O | TULIPA 542 | | | | VEGA BAJA | PR | 00693 | |
| 5466998 | RAMIREZ EDMEE | 280 PAULDING PLAZA PAULDING223 | | | | DALLAS | GA | | |
| 5746080 | RAMIREZ EDNA | 104 MILTON AVE APT 2 | | | | BOSTON | MA | 00603 | |
| 5466999 | RAMIREZ EDNA | 104 MILTON AVE APT 2 | | | | BOSTON | MA | 00603 | |
| 5746081 | RAMIREZ EDSER | 1253 MONTCLAIR DR | | | | BROOKSIDE | DE | 19713 | |
| 5746082 | RAMIREZ EDUARDO | 2200 S 10TH ST | | | | MCALLEN | TX | 78503 | |
| 5467000 | RAMIREZ EFRAIN | 1759 WESTON DR | | | | CLEARWATER | FL | 33755-2064 | |
| 5467001 | RAMIREZ EFREN | 4140 E CAMEO POINT DR | | | | TUCSON | AZ | 85756-3602 | |
| 5746083 | RAMIREZ ELENA | 1409 SANTA ROSA | | | | OCEANSIDE | CA | 92054 | |
| 5746084 | RAMIREZ ELIDA | 5104 NORBACK RD | | | | ROCKVILLE | MD | 20853 | |
| 5746085 | RAMIREZ ELIZABETH | 5266 EAGLEDALE AVE | | | | LOS ANGELES | CA | 90041 | |
| 5746086 | RAMIREZ ELIZABETH F | 3009 SW 64TH ST | | | | OKC CITY | OK | 73159 | |
| 5746087 | RAMIREZ ELLEN C | PO BOX 250167 | | | | AGUADA | PR | 00602 | |
| 5746088 | RAMIREZ ELSA | 6491 PAREDES RD TRL 16 | | | | BROWNSVILLE | TX | 78520 | |
| 5746089 | RAMIREZ ELVA L | C CEDRO COLORADO 42 | | | | NOGALES | AZ | 85621 | |
| 5467002 | RAMIREZ ELVIA | 9918 W BLOCH RD | | | | TOLLESON | AZ | 85353 | |
| 5467003 | RAMIREZ EMIGDIA | 38 EST VENOMON PARK | | | | LOS ANGELES | CA | | |
| 5467004 | RAMIREZ EMILIO | 220 COLEMANS BLUFF DR | | | | WOODSTOCK | GA | 30188-5333 | |
| 5467005 | RAMIREZ EMMA | 1806 N MISSOURI AVE APT B | | | | ATLANTIC CITY | NJ | 08401-1563 | |
| 5746090 | RAMIREZ EMMANUEL | 145 PEACEFUL LN | | | | SANFORD | NC | 27330 | |
| 5746091 | RAMIREZ ERIC | URB CAGUAS REAL A57 CALLE MANZANARES | | | | CAGUAS | PR | 00725 | |
| 5467006 | RAMIREZ ERICK | 12940 DESMOND ST | | | | PACOIMA | CA | 91331-1023 | |
| 5746092 | RAMIREZ ERIKA | 185 JOHNS RD | | | | TULARE | CA | 93274 | |
| 5467093 | RAMIREZ ERNESTO | 1008 COLORADO ST | | | | LAKE ARTHUR | NM | 88253 | |
| 5746094 | RAMIREZ ESPERANZA | 250 COBURN ST | | | | COLTON | CA | 92324 | |
| 5467007 | RAMIREZ ESTHER | 1329 S SUNOL DR | | | | LOS ANGELES | CA | 90023-4027 | |
| 5746095 | RAMIREZ ETHAN | 1712 ISLETA SW APT 5G | | | | ALBUQUERQUE | NM | 87121 | |
| 5746096 | RAMIREZ EULALIO A | 12 DEEP FORDING RD | | | | HILTON HEAD | SC | 29926 | |
| 5746097 | RAMIREZ EVA | 1501 E WHATLEY ST | | | | COACHELLA | CA | 92201 | |
| 5746099 | RAMIREZ EVELYN | 1409 W JUAVA ST | | | | OXNARD | CA | 93033 | |
| 5746100 | RAMIREZ FALISHA | 6509 THIRTH ST | | | | RIVERSIDE | CA | 92509 | |
| 5746101 | RAMIREZ FATIMA | 1905 E 13TH ST | | | | STOCKTON | CA | 95206 | |
| 5746102 | RAMIREZ FELISHA | 24769 DARK STAR DR | | | | MORENO VALLEY | CA | 92557 | |
| 5746103 | RAMIREZ FERNANDO | 176 COLUMBIA AVE APT 1 | | | | PASSAIC | NJ | 30265 | |
| 5467008 | RAMIREZ FERNANDO | 176 COLUMBIA AVE APT 1 | | | | PASSAIC | NJ | 07055 | |
| 5746104 | RAMIREZ FINESS | 16106 CENTRAL | | | | LA PUENTE | CA | 91744 | |
| 5746105 | RAMIREZ FLOR | 554 SOUTHHAMPTON DRAPT C | | | | SLIVER SPRING | MD | 20903 | |
| 5467009 | RAMIREZ FLOR | 554 SOUTHHAMPTON DRAPT C | | | | SLIVER SPRING | MD | 20903 | |
| 5746106 | RAMIREZ FRANCES | 760 BLUNK | | | | PLYMOUTH | MI | 48170 | |
| 5467010 | RAMIREZ FRANCISCO | 1928 S MARIPOSA AVE APT 8 | | | | LOS ANGELES | CA | 90007-1140 | |
| 5467011 | RAMIREZ FRANCISO | 73 AUPAKA ST | | | | HONOLULU | HI | 96818-4600 | |
| 5746107 | RAMIREZ GABINA | 70 E BYRNE | | | | ROSWELL | NM | 88203 | |
| 5467012 | RAMIREZ GABRIEL | 1501 LOMALAND DR APT 89 | | | | EL PASO | TX | 79935-4208 | |
| 5746108 | RAMIREZ GABRIELA | 7735 TARA BLVD | | | | JONESBORO | GA | 30236 | |
| 5746109 | RAMIREZ GABRIELLA D | 400 W BASELINE RD LOT 258 | | | | TEMPE | AZ | 85283 | |
| 5746110 | RAMIREZ GILDA | P O BOX 6620 | | | | MAYAGUEZ | PR | 00681 | |
| 5746111 | RAMIREZ GLADYS | 421 SANDUNES WAY | | | | CHAPARRAL | NM | 88081 | |
| 5746112 | RAMIREZ GLORIA | 700 N 10TH | | | | ARTESIA | NM | 88210 | |
| 5746113 | RAMIREZ GRACIE | 214 S PALM | | | | BLYTHE | CA | 92225 | |
| 5746114 | RAMIREZ GRACIELA | 1203 E SAN ANTONIO DR | | | | LONG BEACH | CA | 90807 | |
| 5746115 | RAMIREZ GRISEL | COND TORRES DEL PARQUE | | | | BAYAMON | PR | 00956 | |
| 5746116 | RAMIREZ GUADALUPE | 326 N WILLIE JAMES JONES AVE | | | | SAN DIEGO | CA | 92102 | |
| 5467013 | RAMIREZ GUADALUPE | 326 N WILLIE JAMES JONES AVE | | | | SAN DIEGO | CA | 92102 | |
| 5467014 | RAMIREZ GURMECINDO | 416 REGINA DR | | | | BUDA | TX | 78610 | |
| 5467015 | RAMIREZ GUSTAVO | 14363 EDGEMERE BLVD APT 1805 | | | | EL PASO | TX | 79938-5155 | |
| 5746118 | RAMIREZ HEIDE | 2025 ROGERS ST | | | | CLEARWATER | FL | 33764 | |
| 5746119 | RAMIREZ HEIDE M | 6412 CYPRESS DALE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5746120 | RAMIREZ HEIDY | RESIDENCIAL COVADONGA EDIF 20 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5467016 | RAMIREZ HERBER | 4843 S KEDVALE AVE | | | | CHICAGO | IL | 60632-4106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746121 | RAMIREZ HERLINDA | 1241 PECAN ST | | | | ABILENE | TX | 79602 | |
| 5746122 | RAMIREZ HERMAN | 920 NE 13TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5746123 | RAMIREZ HERNANDEZ | CALLE 4 A-1 46 CIUDAD | | | | SAN LORENZO | PR | 00754 | |
| 5746124 | RAMIREZ HILDA | REPARTO METROPOLITANO CSE | | | | SAN JUAN | PR | 00921 | |
| 5746125 | RAMIREZ HUGO | 217 MADISON AVE APT 1 | | | | REDWOOD CITY | CA | 94061 | |
| 5467017 | RAMIREZ HUGO | 217 MADISON AVE APT 1 | | | | REDWOOD CITY | CA | 94061 | |
| 5746126 | RAMIREZ IESHA | 3231 SW CONSTELLATION RD | | | | PSL | FL | 34953 | |
| 5467018 | RAMIREZ IMELDA | 508 N COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | 90022-1319 | |
| 5467019 | RAMIREZ IRENE | 1801 RIMROCK RD APT M23 | | | | BARSTOW | CA | 92311-5789 | |
| 5746127 | RAMIREZ IRIS | 750 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 5467020 | RAMIREZ IRIS | 750 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 5746128 | RAMIREZ IRIS Y | BARR SALTILLO SECTOR LOS CON 2 | | | | ADJUNTAS | PR | 00601 | |
| 5746129 | RAMIREZ IRLANDO R | 7640 VOUGENVILLY DR | | | | PORT RICHEY | FL | 34668 | |
| 5746130 | RAMIREZ IRMA | 1045 JIMENEZ DR | | | | CHAPARRAL | NM | 88081 | |
| 5746131 | RAMIREZ ISA | 10913 LUANA DR N | | | | JAX | FL | 32246 | |
| 5467021 | RAMIREZ ISAAC | 356 BLACK CAP RUN N | | | | BUDA | TX | 78610 | |
| 5467022 | RAMIREZ ISABEL | 3294 E DAKOTA AVE APT 110 | | | | FRESNO | CA | 93726-5011 | |
| 5746133 | RAMIREZ ISIDRO | 1806 W SIDNOR ST | | | | ALVIN | TX | 77511 | |
| 5467023 | RAMIREZ ISIDRO | 1806 W SIDNOR ST | | | | ALVIN | TX | 77511 | |
| 5746134 | RAMIREZ ISRAEL | 2815 56TH ST | | | | LUBBOCK | TX | 79413 | |
| 5746135 | RAMIREZ IVETTE | LUIS PALES MATOS FF18 LEVITTOW | | | | TOA BAJA | PR | 00949 | |
| 5746136 | RAMIREZ JACINTA E | 2953 NW 26 ST | | | | MIAMI | FL | 33142 | |
| 5746137 | RAMIREZ JACKELINE | HC 1 BOX 5920 | | | | CAMUY | PR | 00627 | |
| 5746138 | RAMIREZ JACKIE | 1005 BLAZICK SW | | | | ALB | NM | 87121 | |
| 5467024 | RAMIREZ JACKIE | 1005 BLAZICK SW | | | | ALB | NM | 87121 | |
| 5746139 | RAMIREZ JACQULINE | 2820 SAUVIGNON ST | | | | TULARE | CA | 93274 | |
| 5467025 | RAMIREZ JAHAIRA | 3140 WALDORF AVE | | | | CAMDEN | NJ | 08105-2928 | |
| 5467026 | RAMIREZ JAILEEN | 12A HOME ST | | | | WORCESTER | MA | 01609-2612 | |
| 5746140 | RAMIREZ JAIME | 4692 CONGRESS AVE | | | | OAKLAND | CA | 94601 | |
| 5467027 | RAMIREZ JAIME | 4692 CONGRESS AVE | | | | OAKLAND | CA | 94601 | |
| 5467028 | RAMIREZ JANALEE | 1550 SW 14TH ST | | | | LINCOLN | NE | 68522-2521 | |
| 5467029 | RAMIREZ JANELLE | 15262 AVENIDA MIROLA | | | | DESERT HOT SPRINGS | CA | 92240-9051 | |
| 5431570 | RAMIREZ JANICE E | 5009 19TH ST E | | | | BRADENTON | FL | 34203 | |
| 5746141 | RAMIREZ JASMIN | PARCELAS EL TUQUE CALLE JUAN C | | | | PONCE | PR | 00728 | |
| 5746142 | RAMIREZ JASMINE | 2015 SLATE | | | | DEMING | NM | 88030 | |
| 5746144 | RAMIREZ JAZMIN | 1234 E 2ND | | | | NATIONAL CITY | CA | 91950 | |
| 5746145 | RAMIREZ JENIFFER | URB BELLA VISTA GDNS CALLE 7 F | | | | BAYAMON | PR | 00959 | |
| 5746146 | RAMIREZ JENNIFER | 820 MERGANSER DR 707 | | | | FORT COLLINS | CO | 80524 | |
| 5746147 | RAMIREZ JENNY | 1061 WALNUT AVE | | | | LONG BEACH | CA | 90813 | |
| 5746148 | RAMIREZ JESS | 4415 VISTA DEL MONTE AVE | | | | BULLS GAP | TN | 37711 | |
| 5746153 | RAMIREZ JESUS L | 657 N CAMELIA ST | | | | FARMERSVILLE | CA | 93223 | |
| 5746151 | RAMIREZ JESUS R | 710 CRESTLINE AVE S | | | | LEHIGH ACRES | FL | 33974 | |
| 5746152 | RAMIREZ JIM | 350 E LINE ST APT G | | | | BISHOP | CA | 93514 | |
| 5746153 | RAMIREZ JIMMY | 4042 WEST MARTIN | | | | SAN ANTONIO | TX | 78207 | |
| 5746154 | RAMIREZ JOANNA | 20772 S CHATEAU FRESNO | | | | RIVERDALE | CA | 93656 | |
| 5746155 | RAMIREZ JOBANNA | 24967 STATE HWY 74 | | | | PERRIS | CA | 92570 | |
| 5467031 | RAMIREZ JOCELYN | 222 ODER AVE | | | | STATEN ISLAND | NY | 10304-3423 | |
| 5746156 | RAMIREZ JOEL | 5200 S J ST | | | | OXNARD | CA | 93033 | |
| 5746157 | RAMIREZ JORGE | 392 W 70 N | | | | BLACKFOOT | ID | 83221 | |
| 5467032 | RAMIREZ JORGE | 392 W 70 N | | | | BLACKFOOT | ID | 83221 | |
| 5746158 | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | |
| 5467033 | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | |
| 5746159 | RAMIREZ JOSE C | URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | |
| 5746160 | RAMIREZ JOSE D | 6800 JUDSON AVE | | | | LAS VEGAS | NV | 89156 | |
| 5467034 | RAMIREZ JOSE J | 2902 WILLOW DR | | | | OCEAN | NJ | 07712 | |
| 5746161 | RAMIREZ JOSEFINA | 156 N CLARK | | | | EL PASO | TX | 79905 | |
| 5746163 | RAMIREZ JOSEPH | 4368 DUNCAN IVES DR | | | | BUFORD | GA | 30519 | |
| 5467035 | RAMIREZ JOSEPH | 4368 DUNCAN IVES DR | | | | BUFORD | GA | 30519 | |
| 5746164 | RAMIREZ JOSUE | 017-8 CALLE S | | | | VEGA ALTA | PR | 00692 | |
| 5746165 | RAMIREZ JUAN | PO BOX 17903 | | | | EL PASO | TX | 79917 | |
| 5467036 | RAMIREZ JUAN | PO BOX 17903 | | | | EL PASO | TX | 79917 | |
| 5746166 | RAMIREZ JUAN A | 9716 W 92ND TER | | | | SHAWNEE MSN | KS | 66212 | |
| 5746167 | RAMIREZ JUAN V | 1015 SOUTH L ST | | | | LAKE WORTH | FL | 33460 | |
| 5746168 | RAMIREZ JUANA | 1101 TENNYSON DR | | | | MODESTO | CA | 95351 | |
| 5746169 | RAMIREZ JUANCARLOS | 350 SW 27TH RD | | | | MIAMI | FL | 33129 | |
| 5746170 | RAMIREZ JULIA | HC70 BOX 30751 | | | | SAN LORENZO | PR | 00754 | |
| 5467037 | RAMIREZ JULIE | 10806 W FLANAGAN ST | | | | AVONDALE | AZ | 85323-8494 | |
| 5746171 | RAMIREZ JULIETA | 1049 OAK VIEW | | | | FABENS | TX | 79938 | |
| 5746172 | RAMIREZ JULIO | A23 CALLE 2 | | | | HORMIGUEROS | PR | 92509 | |
| 5467038 | RAMIREZ JULIO | A23 CALLE 2 | | | | HORMIGUEROS | PR | 00660 | |
| 5746173 | RAMIREZ KAISY | URB PUERTO NUEVO CALLE 2O NE | | | | SAN JUAN | PR | 00920 | |
| 5746174 | RAMIREZ KARLA | 310 GARFIELD ST | | | | LAREDO | TX | 78040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746175 | RAMIREZ KARLA M | 2501 PIERCE | | | | LAREDO | TX | 78041 | |
| 5746176 | RAMIREZ KARLA Y | 7670 DATE AVE | | | | FONTANA | CA | 92336 | |
| 5746177 | RAMIREZ KATHRYN | 534 7TH ST | | | | PENROSE | CO | 81240 | |
| 5746178 | RAMIREZ KEILA S | AVE PORVENIR 124 | | | | MAYAGUEZ | PR | 00680 | |
| 5746179 | RAMIREZ KELLY | 2320 CALLE SANTA ANA | | | | MESILLA | NM | 88046 | |
| 5746180 | RAMIREZ KENIA | 19848 GAS LIGHT LN | | | | NEW CANEY | TX | 77357 | |
| 5746182 | RAMIREZ KIM | 5 THOMAS LANE | | | | FORKED RIVER | NJ | 08731 | |
| 5746183 | RAMIREZ KRISTIAN | 463 NW 1ST | | | | ONTARIO | OR | 97914 | |
| 5746184 | RAMIREZ KRYSTAL | 3970 SW 58TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5467039 | RAMIREZ KRYSTAL | 3970 SW 58TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 4858999 | RAMIREZ LANDSCAPING | 1127 W JEWEL | | | | SANTA MARIA | CA | 93458 | |
| 5746185 | RAMIREZ LAURA | 614 E FAY | | | | EDINBURG | TX | 78539 | |
| 5746186 | RAMIREZ LAURIE | 2427 N KEDZIE BLVD | | | | CHICAGO | IL | 60647 | |
| 5746187 | RAMIREZ LEE | 320 DEANNA LN APT A | | | | CHARLOTTE | NC | 28217 | |
| 5746188 | RAMIREZ LEONARDO | CALLE 6 K9 VILLA VICTORIA | | | | CAGUAS | PR | 00725 | |
| 5467040 | RAMIREZ LEONOR | E970S COUNTY RD E | | | | ELK MOUND | WI | 54739 | |
| 5746189 | RAMIREZ LETCIA G | 2225 ROMAYNE AVE | | | | RACINE | WI | 53404 | |
| 5746190 | RAMIREZ LETICIA | 9758 BEECH PL | | | | MANASSAS | VA | 20110 | |
| 5746191 | RAMIREZ LIMARI | 12708 AMES PLZ APT209 | | | | OMAHA | NE | 68164 | |
| 5746192 | RAMIREZ LINDA | 2802 S 2500 W LOT 186 | | | | WEST VALLEY CITY | UT | 84119 | |
| 5467041 | RAMIREZ LINDA | 2802 S 2500 W LOT 186 | | | | WEST VALLEY CITY | UT | 84119 | |
| 5746193 | RAMIREZ LINDA L | 9094 BENITO WAY | | | | EL PASO | TX | 79907 | |
| 5746194 | RAMIREZ LISET | 310 AVOCADO ST 7 | | | | COSTA MESA | CA | 92627 | |
| 5467042 | RAMIREZ LONNIE | 67 HARMONY DR | | | | JOHNSTOWN | PA | 15909-1007 | |
| 5746195 | RAMIREZ LORRAINE | BO CORRAL VIEJO KM 16 4 | | | | PONCE | PR | 00731 | |
| 5746196 | RAMIREZ LOURDES C | 1005 SOCIAL ST | | | | WOONSOCKET | RI | 02895 | |
| 5746197 | RAMIREZ LOURDES E | BO VEGA CARR 128 KM 10 1 | | | | YAUCO | PR | 00698 | |
| 5746198 | RAMIREZ LUIS | 269 MCBRIDE AVE | | | | PATERSON | NJ | 07501 | |
| 5467043 | RAMIREZ LUIS | 269 MCBRIDE AVE | | | | PATERSON | NJ | 07501 | |
| 5746199 | RAMIREZ LUIS E JR | 2414 E ALEPPO PL | | | | TUCSON | AZ | 85706 | |
| 5746200 | RAMIREZ LUIZ | RES JARDINES ED 5 | | | | HUMACAO | PR | 00791 | |
| 5467044 | RAMIREZ LUZ | 2750 LAURETTA PL | | | | HIGHLAND PARK | IL | 60035-1458 | |
| 5746202 | RAMIREZ MA | 418 TROY ST | | | | BAKERSFIELD | CA | 93306 | |
| 5746203 | RAMIREZ MAGDALENA | 13034 REEVESTON RD | | | | HOUSTON | TX | 77039 | |
| 5467045 | RAMIREZ MAGDALENA | 13111 ENTRADA LOOP VIA SAN AGUSTIN | | | | LAREDO | TX | | |
| 5746204 | RAMIREZ MANUEL | 9451 RD 239 | | | | TERRA BELLA | CA | 93270 | |
| 5746205 | RAMIREZ MANUELA | 1625 SEATTLE | | | | MODESTO | CA | 95358 | |
| 5746206 | RAMIREZ MARA | PO BOX 572 | | | | ANGWIN | CA | 94508 | |
| 5746207 | RAMIREZ MARCELLA | 619 W KING | | | | KINGSVILLE | TX | 78363 | |
| 5746208 | RAMIREZ MARCEYA | 1112 DELMONTE AVE APT59 | | | | SALINAS | CA | 93905 | |
| 5746209 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | |
| 5746210 | RAMIREZ MARIA A | 305 SW 70TH ST | | | | SAWYER | KS | 67134 | |
| 5746211 | RAMIREZ MARIA C | 801 W AVE G | | | | LOVINGTON | NM | 88260 | |
| 5746212 | RAMIREZ MARIA D | COND BOSQUE SERENO APT 21 | | | | BAYAMON | PR | 00957 | |
| 5746213 | RAMIREZ MARIA N | 6856 SILVERSTREAM AVE | | | | LAS VEGAS | NV | 89107 | |
| 5746214 | RAMIREZ MARIA O | COND ANGELIQUE APT TORRE 1 | | | | CATANO | PR | 00962 | |
| 5746215 | RAMIREZ MARIBEL | 223 TRENTON AVE | | | | PATERSON | NJ | 07503 | |
| 5467046 | RAMIREZ MARIBEL | 223 TRENTON AVE | | | | PATERSON | NJ | 07503 | |
| 5746216 | RAMIREZ MARILYN | 3046 NKEATING AVE | | | | CHICAGO | IL | 60641 | |
| 5746217 | RAMIREZ MARINA | 3610 JUNO DR | | | | CHALMETTE | LA | 70043 | |
| 5467047 | RAMIREZ MARIO | 1424 E 60TH ST | | | | LOS ANGELES | CA | 90001-1217 | |
| 5746218 | RAMIREZ MARISOL C | ODDIO MARCHADO 50 SECTOR | | | | MAYAGUEZ | PR | 00680 | |
| 5467048 | RAMIREZ MARISSA | 13553 DYER ST | | | | SYLMAR | CA | 91342-2317 | |
| 5746220 | RAMIREZ MARLA Q | 321 QUAIL RD | | | | LONGMONT | CO | 80501 | |
| 5746221 | RAMIREZ MARLYN | 14548 STALLION TR | | | | VICTORVILLE | CA | 92392 | |
| 5746222 | RAMIREZ MARTA | 319 RINGGOLD AVE | | | | ROME | GA | 30165 | |
| 5746223 | RAMIREZ MARTHA | 238 WEST FULTON STREET | | | | ALCOA | TN | 37701 | |
| | RAMIREZ MARTHA | 238 WEST FULTON STREET | | | | ALCOA | TN | 37701 | |
| 5467050 | RAMIREZ MARTIN | 13323 W KIOWA CT UNIT A | | | | GLENDALE | AZ | 85307-3295 | |
| 5746224 | RAMIREZ MARTINA | 1882 E 104AVE APT231 | | | | THORNTON | CO | 80233 | |
| 5746225 | RAMIREZ MARY H | 126 ROE DEER COURT | | | | LAS CRUCES | NM | 88007 | |
| 5746226 | RAMIREZ MATEO | 117 US HIGHWAY 17-92 APT | | | | HAINES CITY | FL | 33844 | |
| 5746227 | RAMIREZ MAXIMILIANO | 5626 HILLSDALE BLVD | | | | SACRAMENTO | CA | 95834 | |
| 5467051 | RAMIREZ MELINDA | 737 ONEAWA ST | | | | KAILUA | HI | 96734 | |
| 5746228 | RAMIREZ MELISSA | 100613 W PIMA ST | | | | TOLLESON | AZ | 85345 | |
| 5746229 | RAMIREZ MELISSA M | 8020 WAGON TRAIL WAY | | | | SACRAMENTO | CA | 95828 | |
| 5746230 | RAMIREZ MELODY | 212 SOUTHRIDGE DR | | | | DUDLEY | NC | 28333 | |
| 5746231 | RAMIREZ MERCEDES | LA CENTRA CALLE 2 BUZON | | | | CANOVANAS | PR | 00729 | |
| 5746232 | RAMIREZ MICHAEL | 2903 N 11TH ST | | | | TAMPA | FL | 33605 | |
| 5746233 | RAMIREZ MICHAEL A | 114 CAREY AVE APT B | | | | WATSONVILLE | CA | 95076 | |
| 5746234 | RAMIREZ MICHELLE | CALLE JOSE RAMIREZ ORTIZ INT 6 | | | | LAJAS | PR | 00667 | |
| 5467052 | RAMIREZ MIGUEL | 38941 JUNIPER TREE RD | | | | PALMDALE | CA | 93551-3833 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746236 | RAMIREZ MILAGRO | 107 SERENITY AVE | | | | LAKE PLACID | FL | 33852 | |
| 5467053 | RAMIREZ MILAGRO | 107 SERENITY AVE | | | | LAKE PLACID | FL | 33852 | |
| 5467054 | RAMIREZ MILDRED A | 4509 CALLE BELKIS JARD DEL PUERTO | | | | CABO ROJO | PR | 00623 | |
| 5746237 | RAMIREZ MIOSOFIS | URB MONTERREY CALLEABACAO 817 | | | | MAYGAUEZ | PR | 00680 | |
| 5746238 | RAMIREZ MIRELLA | 4226 POZZO CIRCLE APT D | | | | SANTA BARBARA | CA | 93110 | |
| 5746239 | RAMIREZ MIRIAN E | 15680 WILLAIM BAYLISS CT | | | | WOOOBRIDGE | VA | 22191 | |
| 5746241 | RAMIREZ MISSIA | 1104 LAKE MIST DR | | | | CHARLOTTE | NC | 28217 | |
| 5467055 | RAMIREZ MOLINA | 3409 CHERRY LN | | | | BELLEVUE | NE | 68147-1223 | |
| 5467056 | RAMIREZ NADIA | 3108 E MCKINLEY ST | | | | PHOENIX | AZ | 85008-6129 | |
| 5746242 | RAMIREZ NANCY | 4663 LEMHI RD | | | | LEADORE | ID | 83464 | |
| 5467057 | RAMIREZ NANCY | 4663 LEMHI RD | | | | LEADORE | ID | 83464 | |
| 5746243 | RAMIREZ NATHALIA | 6910 W WATERS AVE 803 | | | | TAMPA | FL | 33634 | |
| 5405547 | RAMIREZ NAYELI | 7075 APPIAN DR | | | | SAN DIEGO | CA | 92139 | |
| 5467058 | RAMIREZ NELSON | 22515 SW 94TH PLACE MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5746244 | RAMIREZ NELSON I | 1564 W BECHER ST | | | | MILWAUKEE | WI | 53214 | |
| 5746245 | RAMIREZ NICOLE | 2930 STANHOPE AVE | | | | LAKELAND | FL | 33803 | |
| 5746247 | RAMIREZ NOE | 808 AZALEA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5746248 | RAMIREZ NORA | 7773 DEERFIELD TRCE | | | | MEMPHIS | TN | 38133 | |
| 5746249 | RAMIREZ NORMA | 10008 W CHIPMAN RD | | | | TOLLESON | AZ | 85353 | |
| 5746250 | RAMIREZ OLGA | 1130 E MASON ST | | | | SANTA BARBARA | CA | 93103 | |
| 5746251 | RAMIREZ OLIVIA | 1409 S KENMORE ST | | | | ANAHEIM | CA | 92804 | |
| 5746252 | RAMIREZ OLIVIER | 8129 RIVIERA BEACH DR | | | | LAS VEGAS | NV | 89128 | |
| 5467059 | RAMIREZ OSCAR | 600 N HAMILTON ST | | | | DALTON | GA | 30720-8813 | |
| 5431572 | RAMIREZ PATRIA | URBANIZACION VILLA AIDA CALLE 7 F-11 | | | | CABO ROJO | PR | 00623 | |
| 5746253 | RAMIREZ PATRICIA | 10315 MALCOLM CIRCLE | | | | COCKEYSVILLE | MD | 21030 | |
| 5746254 | RAMIREZ PATRICIA A | 188 JAMES RD | | | | TATUM | NM | 88267 | |
| 5746255 | RAMIREZ PEDRO | 3114 MILLMAR DR | | | | DALLAS | TX | 75228 | |
| 5746256 | RAMIREZ PILAR | PO BOX 2248 | | | | KEY WEST | FL | 33040 | |
| 5746257 | RAMIREZ PRISCILA | 17 RIDGE RUN | | | | MARIETTA | GA | 30067 | |
| 5746258 | RAMIREZ PRISCILLA B | 1355 HOLLISTER ST APT F | | | | SAN DIEGO | CA | 92154 | |
| 5746259 | RAMIREZ RAFAEL | 1180 MATMOR RD | | | | WOODLAND | CA | 95776 | |
| 5746260 | RAMIREZ RAFAELA | PO BOX 413 | | | | MARRERO | LA | 70072 | |
| 5746261 | RAMIREZ RAMON | 3540 JACKSON ST | | | | DENVER | CO | 80205 | |
| 5467060 | RAMIREZ RAMON | 3540 JACKSON ST | | | | DENVER | CO | 80205 | |
| 5746262 | RAMIREZ RAQUEL | 1225 W MAIN 101-249 | | | | PRINCEVILLE | NC | 27886 | |
| 5746263 | RAMIREZ RAUL | 45 SAN AGUNSTIN DR | | | | PASO ROBLES | CA | 93446 | |
| 5467061 | RAMIREZ RAYMOND | 521 SAW MILL ROAD | | | | GUILFORD | CT | 06437 | |
| 5467062 | RAMIREZ REBECA | 10508 LEEDS ST | | | | NORWALK | CA | 90650-8015 | |
| 5404110 | RAMIREZ REBECCA; INDIVIDUALLY AND ANF XXXX MINOR CHILD | 111 S 9TH ST | | | | EDINBURGH | TX | 78539 | |
| 5467063 | RAMIREZ REMIGIO | 2300 N MENARD AVE | | | | CHICAGO | IL | 60639-2838 | |
| 5467064 | RAMIREZ RENE | 51713 KARANKAWA CIR 2 | | | | FORT HOOD | TX | 76544 | |
| 5746264 | RAMIREZ REYNA | 3940 ASHLEY TRACE CT SW | | | | LILBURN | GA | 30047 | |
| 5746265 | RAMIREZ RICHARD | PO BOX 52 | | | | CHAMBERINO | NM | 88027 | |
| 5467065 | RAMIREZ RICHARD | PO BOX 52 | | | | CHAMBERINO | NM | 88027 | |
| 5467066 | RAMIREZ RIGOBERTO | 9175 MILLWHEEL CT | | | | BOISE | ID | 83714-1557 | |
| 5467067 | RAMIREZ ROBERTO | M11 CALLE 20 FARVIEW | | | | SAN JUAN | PR | | |
| 5467266 | RAMIREZ ROBERTO G | 100 GRAND PASEOS BLVD | | | | SAN JUAN | PR | 00926 | |
| 5746267 | RAMIREZ ROCIO | 4792 LULA ST NW | | | | LILBURN | GA | 30047 | |
| 5467068 | RAMIREZ ROGELIO | 5606 ARBOR GATE DR | | | | PLAINFIELD | IL | 60586-5741 | |
| 5746268 | RAMIREZ ROSA | 913 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5467069 | RAMIREZ ROSA | 913 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5467070 | RAMIREZ ROSANA | 3442 PORTER AVE | | | | OGDEN | UT | 84403-1021 | |
| 5746269 | RAMIREZ ROSARIO | 1102 TAYLOR LN | | | | LEHIGH ACRES | FL | 33936 | |
| 5746270 | RAMIREZ ROSIRENE | URB SANTA ELENITA A-2 CALLE A | | | | BAYAMON | PR | 00957 | |
| 5746271 | RAMIREZ RUBEN | 2204 CARVER RD | | | | MODESTO | CA | 95350 | |
| 5467071 | RAMIREZ RUBEN | 2204 CARVER RD | | | | MODESTO | CA | 95350 | |
| 5746272 | RAMIREZ RUBY | 4091 MICA | | | | MB | SC | 29566 | |
| 5467072 | RAMIREZ SAIS | 3845 IDLEWOOD AVE | | | | LAS VEGAS | NV | 89115 | |
| 5746273 | RAMIREZ SAL | 11225 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5467073 | RAMIREZ SAMANTHA | 13015 116TH ST | | | | SOUTH OZONE PARK | NY | 11420-2321 | |
| 5746274 | RAMIREZ SANDRA | 226 POPULAR ST | | | | CASTLEFORD | ID | 83321 | |
| 5746275 | RAMIREZ SANDY | 5805 65TH STREET | | | | KENOSHA | WI | 53142 | |
| 5746276 | RAMIREZ SARA | 11509 W BLOOMFIELD RD | | | | EL MIRAGE | AZ | 85335 | |
| 5746277 | RAMIREZ SAVANA | 1928 JEFFERSON ST 1 | | | | N LAS VEGAS | NV | 89030 | |
| 5467074 | RAMIREZ SEARS L | 8401 GATEWAY BLVD W EL PASO141 | | | | EL PASO | TX | | |
| 5467075 | RAMIREZ SERGIO | 2501 DIAMOND ST C | | | | ROSAMOND | CA | 93560 | |
| 5746278 | RAMIREZ SHELBY L | 4944 BRYANT IRVIN RD N | | | | FORT WORTH | TX | 76107 | |
| 5746279 | RAMIREZ SHERRIE | 4714 NE WISTARIA DR | | | | PORTLAND | OR | 97213 | |
| 5746280 | RAMIREZ SHILEEN | 16524 SIXTH ST | | | | HURON | CA | 93234 | |
| 5467076 | RAMIREZ SILVIA | PO BOX 9129 | | | | SALINAS | CA | 93915-9129 | |
| 5746281 | RAMIREZ SOCORRO F | PO BOX 32 | | | | COLUMBUS | NM | 88029 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746282 | RAMIREZ SONIA | 515 E PARK ST | | | | ONTARIO | CA | 91764 | |
| 5746283 | RAMIREZ SOSIMO | 514 LENOXPLACE CIRCLE | | | | RALEIGH | NC | 27603 | |
| 5746284 | RAMIREZ STEVIE | 1334 GOLDEN EAGLE ROAD | | | | HORTON | KS | 66439 | |
| 5746285 | RAMIREZ SUSANA | HC3 BOX 8623 | | | | GUAYNABO | PR | 00978 | |
| 5746286 | RAMIREZ SUZY | 19410 MAYES RD | | | | INDEPENDENCE | MO | 64050 | |
| 5746287 | RAMIREZ SYLVIA | 2018 54TH ST APT B | | | | LUBBOCK | TX | 79413 | |
| 5746288 | RAMIREZ TARA | 2427 ANNIE CIRCLE | | | | CHESAPEAKE | VA | 23323 | |
| 5746289 | RAMIREZ TERESA | 1990 ELLIS AVE | | | | COLUMBIA | MO | 65202 | |
| 5746290 | RAMIREZ THERMA E | 67 OSBRON ST | | | | PROVIDENCE | RI | 02909 | |
| 5467077 | RAMIREZ THOMAS | 7302 CAVE DR DALLAS113 | | | | DALLAS | TX | | |
| 5746291 | RAMIREZ TONY R | 974 FRONT ST | | | | TOLEDO | OH | 43605 | |
| 5746292 | RAMIREZ TRACY | 805 HIGH MEADOW LN | | | | CHARLOTTE | NC | 28217 | |
| 5405548 | RAMIREZ VALENTINA | 4942 W GRACE | | | | CHICAGO | IL | 60641 | |
| 5746293 | RAMIREZ VERANIZ | 3667 CENTRAL AVE | | | | SAN DIEGO | CA | 92105 | |
| 5746294 | RAMIREZ VERONICA | 1504 DE ASIS CIR | | | | PALMVIEW | TX | 78572 | |
| 5746295 | RAMIREZ VICTOR | 3102 EMMETT ST | | | | DALLAS | TX | 75211 | |
| 5467078 | RAMIREZ VICTOR | 3102 EMMETT ST | | | | DALLAS | TX | 75211 | |
| 5746296 | RAMIREZ VICTORIA | 566 MUHLENBERG AVE | | | | WENONAH | NJ | 08090 | |
| 5746297 | RAMIREZ VIGINIA | 3200 S 7TH ST LOT 124 | | | | FORT PIERCE | FL | 34982 | |
| 5746298 | RAMIREZ VIOLA | 4588 IRIS ST | | | | WEST PALM BEACH | FL | 33417 | |
| 5746299 | RAMIREZ VIOLET | PO BOX 93 | | | | SCOTTSBLUFF | NE | 69363 | |
| 5746301 | RAMIREZ WANDA | APART 176 | | | | LAJAS | PR | 00667 | |
| 5467079 | RAMIREZ XIOMARA | 35 VILLA KENNEDY APT 537 | | | | SAN JUAN | PR | 00915-4841 | |
| 5746303 | RAMIREZ YAHAIRA | 3208 MARCY ST APT3 | | | | OMAHA | NE | 68105 | |
| 5746304 | RAMIREZ YALEXIA | 600 NE POPLER | | | | TOPEKA | KS | 66616 | |
| 5746305 | RAMIREZ YANIRA | ATRIU PARK 17 | | | | GUAINABO | PR | 00969 | |
| 5746306 | RAMIREZ YARICSA | 908 E TEXAS | | | | HOBBS | NM | 88240 | |
| 5467080 | RAMIREZ YESENIA | 1020 9TH PL | | | | WASCO | CA | 93280 | |
| 5746307 | RAMIREZ YETZALI | 5801ETHOMAS APT2053 | | | | PHOENIX | AZ | 85018 | |
| 5746308 | RAMIREZ YLIAHNNA | 5570 OCEAN GATE LINE 351 | | | | SAN DIEGO | CA | 92154 | |
| 5746309 | RAMIREZ YOLANDA | 8002 SW 149 AVE APT B 40 | | | | MIAMI | FL | 33193 | |
| 5746310 | RAMIREZ YVONNE | 4560 CLAAE AMIGO | | | | FORT MOHAVE | AZ | 86426 | |
| 5746311 | RAMIREZ ZORAIDA | CALLE ROSY 17 BO HATO TEJAS BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5746312 | RAMIREZ ZUHEILLY | F16 CALLE 13 E URBANIZACION MO | | | | GURABO | PR | 00772 | |
| 5467081 | RAMIREZHERNANDEZ LOURDES | OO3 CALLE 3A | | | | BAYAMON | PR | 00956-5654 | |
| 5431574 | RAMIREZMARTINEZ SYLVESTER M | 855 E 7TH ST | | | | POMONA | CA | 91766 | |
| 5431576 | RAMIREZNEVAREZ ALYSSA L | 318 CHESTER STREET | | | | DALY CITY | CA | 94014 | |
| 5746313 | RAMIREZSTOCKTON SANDRA | PO BOX 786 | | | | ANTHONY | TX | 79821 | |
| 5746314 | RAMIRH RAMIREZ | 143 SW 156TH ST | | | | BURIEN | WA | 98166 | |
| 5431578 | RAMIRO BARAJAS | 1016 DELFINO LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5746315 | RAMIRO CUADRA | 13131 PRESTON RD | | | | DALLAS | TX | 75240 | |
| 5746316 | RAMIRO CUELLAR | 9842 OPAL ROCK DR | | | | ROSHARON | TX | 77583 | |
| 5746317 | RAMIRO EREZ | 278 N FILMORE AVE | | | | RIALTO | CA | 92376 | |
| 5746318 | RAMIRO GARCIA | AVENIDA MORELOS 116 | | | | MEXICO | AZ | 84330 | |
| 5746319 | RAMIRO GOMEZ | 511 AND A FOURTH S BREED ST | | | | LOS ANGELES | CA | 90033 | |
| 5467082 | RAMIRO JONATHAN | 322 DRIFT PLACE POWAY CA 92227 ONEIDA065 | | | | ORISKANY | NY | 13424 | |
| 5746320 | RAMIRO LOPEZ | 3359 12 ROSEVIEW AVE | | | | LOS ANGELES | CA | 90065 | |
| 5746321 | RAMIRO MEDINA | 10420 GALARDON DR | | | | LAREDO | TX | 78045 | |
| 5746322 | RAMIRO MILLAN | 28 MILLWOOD ST | | | | FRAMINGHAM | MA | 01701 | |
| 5746323 | RAMIRO MORENO | 2002 N G ST APT 3 | | | | HARLINGEN | TX | 78550 | |
| 5746324 | RAMIRO ROMAM | 1514 E JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 5746325 | RAMIRO SOTO | 1061 MYRTLE AVE | | | | BROOKLYN | NY | 11206 | |
| 5746326 | RAMIRO VILENCIA | 9320 ORLA | | | | FONTANA | CA | 92335 | |
| 5746327 | RAMIS CHEYENE A | 725B MILL ST | | | | LAHAINA | HI | 96761 | |
| 5746328 | RAMISER LAURIE | 1183 REBECCA ST APT C | | | | WOOSTER | OH | 44691 | |
| 5746329 | RAMISETTY CHETANA | 21326 VICTORIAS CROSS TER | | | | ASHBURN | VA | 20147 | |
| 5467083 | RAMISETTY NEELIMA | 33 NARROWS WAY MIDDLESEX023 | | | | MONROE | NJ | 08831 | |
| 5746330 | RAMITO RIVERA | HC 30 3208 | | | | SAN LORENZO | PR | 00754 | |
| 5746331 | RAMJEET TERRY | 172 EVERGREEN RD | | | | EDISON | NJ | 08837 | |
| 5746332 | RAMKHELAWAN BASHEERA H | 1071 NW 31ST AVE UNIT B | | | | POMPANO BEACH | FL | 33069 | |
| 5431580 | RAMKISSOON NEIL | 606 CASA VERDE ST | | | | BAKERSFIELD | CA | 93306 | |
| 5746333 | RAMKRISHNA KHEMRAJ | 13305 117TH ST | | | | S OZONE PARK | NY | 11420 | |
| 5746334 | RAMKUMAR BALARAMAN | 40 NEWPORT PKWY | | | | JERSEY CITY | NJ | 07310 | |
| 5746335 | RAML LORRIE | 6526 QUIET HOURS | | | | COLUMBIA | MD | 21045 | |
| 5467084 | RAMLAKHAN REUBEN | 719 BUEL AVE RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5746336 | RAMLOCHAN VIJAY | 8401 NW 17TH STREET | | | | MIAMI | FL | | |
| 5746337 | RAMMOHAN NARENDULA | RAMMOHAN NARENDULA 333 W SAN C- | | | | SAN JOSE | CA | 95110 | |
| 5746338 | RAMMOS MONICA | 543 NEPTUNE BAY CIR | | | | SAINT CLOUD | FL | 34769 | |
| 5746339 | RAMNARINE DEVI | 131&X2D;14 131 STREET | | | | SOUTH OZONE P | NY | 11420 | |
| 5746340 | RAMNAUTH RADHA | 625 DEL PILAR DRIVE | | | | GROVELAND | FL | 34736 | |
| 5746341 | RAMNITA HENDERSON | PO BOX 3014 | | | | SHIPROCK | NM | 87420 | |
| 5746342 | RAMOINO EMELYN | 741 N BROADWAY | | | | YONKERS | NY | 10706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5746343 | RAMOKNTA PEDRAZA | 95 SUNSET AVE | | | | LAWRENCE | MA | 01841 | |
| 5746345 | RAMON A RIVERA | 451 NEW PARK AVE 1FL | | | | WEST HARTFORD | CT | 06110 | |
| 5746346 | RAMON AGOSTO | 110 PARK DRIVE | | | | CASSELBERRY | FL | 32707 | |
| 5746347 | RAMON AGUILAR | 1237 W 84TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5746348 | RAMON AGUILERA | 2120 W 11TH STREET | | | | LOS ANGELES | CA | 90006 | |
| 5746349 | RAMON ALAMO | HC02 BOX 5668 | | | | LUQUILLO | PR | 00773 | |
| 5746350 | RAMON ANGELICA | 15001 WOODRICH BEND CT APT353 | | | | FORT MYERS | FL | 33908 | |
| 5746351 | RAMON BERRIOS JR | 1522 GLOVER STREET | | | | BRONX | NY | 10462 | |
| 5746353 | RAMON BROWNIE | 144 PARK PLACE | | | | ELIZABETH | NJ | 07206 | |
| 5746354 | RAMON CAMACHO | 1906 E 92ND ST | | | | LOS ANGELES | CA | 90002 | |
| 5746355 | RAMON CORCINO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5746356 | RAMON CRUZ | URB VILLA CLARITA CALLE 4 F 16 | | | | FAJARDO | PR | 00738 | |
| 5746358 | RAMON D LOPEZ | 5491 COLUMBIA RIVER RD | | | | PASCO | WA | 99301 | |
| 5746359 | RAMON DAWN | 1871 JASMINE DR | | | | SARASOTA | FL | 34239 | |
| 5746360 | RAMON DIAZ LOPEZ | HC 03 BOX 8147 | | | | GUYANABO | PR | 00971 | |
| 5746362 | RAMON ELAINE | 1303 ASTOR PLACE | | | | AUSTIN | TX | 78721 | |
| 5746363 | RAMON EVA S | 20 EST LITTLE FOUNTAIN | | | | CHRISTIANSTED | VI | 00820 | |
| 5746364 | RAMON FISHER | 2420 PARKLAWN AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5746365 | RAMON FLORES | BOBORINQUEN SECFELIPITO | | | | CAGUAS | PR | 00725 | |
| 5746366 | RAMON FONTANEZ | RES LOS CEDROS EDIF 1 APTO 501 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5746367 | RAMON GALVAN | 15597 WESTGATE RD | | | | SPLENDORA | TX | 77372 | |
| 5746368 | RAMON GARCIA | 706 S ANSON RD | | | | OTHELLO | WA | 99344 | |
| 5746369 | RAMON GONZALEZ MORALES | PARCELAS SABANETAS CLOMA BONITA 4 | | | | PONCE | PR | 00730 | |
| 5746370 | RAMON GRACIELA | 3015 TRENTMENT AVE | | | | FORT WAYNE | IN | 46806 | |
| 5746371 | RAMON GRASIELA | 647 MCGOVERN RD | | | | HOCKESSIN | DE | 19707 | |
| 5746372 | RAMON GUEL | P O BOX 1855 | | | | HOUSTON | TX | 77251 | |
| 5746374 | RAMON IZQUIERDO | HACIENDA LA SIMA 28 | | | | CIDRA | PR | 00725 | |
| 5746375 | RAMON LEON | HC 03 BOX 22210 BARRIO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5746376 | RAMON LOLINCO | 380 W ALAMOS AVE APT 61 | | | | CLOVIS | CA | 93612 | |
| 5746377 | RAMON LUZ | 5656 SINGLETREE DR | | | | FREDERICK | NY | 21703 | |
| 5467085 | RAMON MANUEL | 2316 HERRING AVE | | | | WACO | TX | 76708-2761 | |
| 5467086 | RAMON MARANGELY | HC 71 BOX 7235 | | | | CAYEY | PR | 00736-9555 | |
| 5746378 | RAMON MARTA | 4120 MARYLAND AVE | | | | LAREDO | TX | 78041 | |
| 5746379 | RAMON MENAROMERO | 6562 CALIFORNIA AVE | | | | LONG BEACH | CA | 90813 | |
| 5746380 | RAMON MIGDALIA | 845 RIDGE 4 | | | | DAVENPORT | FL | 33837 | |
| 5746382 | RAMON PABLOS | 5950 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 5746383 | RAMON PALACIOS | 3101 PICON | | | | LAREEDO | TX | 78041 | |
| 5746384 | RAMON POZO | SANTIAGO VEGA SECT MEDIANIA | | | | CAMUY | PR | 00627 | |
| 5746385 | RAMON REYES | URB ARBOLEDA C LAUREL | | | | CAGUAS | PR | 00725 | |
| 5746387 | RAMON RIOS | 12911 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21740 | |
| 5746390 | RAMON RODRIGUEZ | 2142 E LAS PALMAS AVE | | | | PATTERSON | CA | 95363 | |
| 5746391 | RAMON ROMERO | PO BOX 40723 | | | | SANTA BARBARA | CA | 93140 | |
| 5746392 | RAMON ROSADO | HC 3 BOX 14485 | | | | UTUADO | PR | 00456 | |
| 5746393 | RAMON ROSARIO | 8 S ACORN PATH NONE | | | | BREWSTER | NY | 10509 | |
| 5746394 | RAMON SANTIAGO | RES MONTANA EDF 13 APT 119 | | | | AGUADILLA | PR | 00603 | |
| 5746395 | RAMON SEARS LOPEZ | 5300 SAN DARIO | | | | LAREDO | TX | 78043 | |
| 5746396 | RAMON SEVERINO | CALLE 24 CO | | | | SAN JUAN | PR | 00926 | |
| 5746397 | RAMON SHEFEILD | 6040 SCOVILL | | | | CLEV | OH | 44104 | |
| 5746398 | RAMON SMITH | 4220 CORINTH BLVD | | | | DAYTON | OH | 45410 | |
| 5746399 | RAMON SOTO | HC 01 BOX 9823 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5746400 | RAMON TORRES | 206 E GARCIA | | | | PHARR | TX | 78577 | |
| 5431582 | RAMON VALDOVINOS | 12508 HARRIS AVE | | | | LYNWOOD | CA | 90262 | |
| 5746402 | RAMON VARELA | 3335 AVOCADO VISTA LN | | | | FALLBROOK | CA | 92028 | |
| 5746403 | RAMON VARGAS | 1311 LOUSIANA BLVD NE APT 109 | | | | ALBUQUERQUE | NM | 87110 | |
| 5746404 | RAMON VAZQUEZ | HC 02 BOX 13000995 | | | | AGUAS BUENAS | PR | 00703 | |
| 5746405 | RAMON VEGA DIAZ | COND SIERRA ALTA 200 BU | | | | SAN JUAN | PR | 00926 | |
| 5746406 | RAMON VILLAFRANCA | 330 ALTOZANO DR | | | | LAREDO | TX | 78045 | |
| 5746407 | RAMON WILLIAM | 5041 S RACINE | | | | CHICAGO | IL | 60609 | |
| 5746408 | RAMONA A PIERCE | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5746409 | RAMONA ARIAS | 760 W 42ND ST | | | | TUCSON | AZ | 85713 | |
| 5746410 | RAMONA AUGUSTINE | 15078 S CHOCTAW RD NONE | | | | BOGALUSA | LA | 70427 | |
| 5746411 | RAMONA BARRETT | 203 STATE ST S15772 | | | | WALTERBORO | SC | 29488 | |
| 5746412 | RAMONA BARRIOS-TATRA | 1937 SANGALLO ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | |
| 5746413 | RAMONA BURGOS | 2454 WEBB AVE | | | | BRONX | NY | 10468 | |
| 5746414 | RAMONA BURNETT | 702 PAINTBRUSH ST | | | | HARKER HEIGHTS | TX | 76548 | |
| 5746415 | RAMONA C SAENZ | 1481 GUTIERREZ ST | | | | BERNALILLO | NM | 87004 | |
| 5431584 | RAMONA CAMACHO TORRES | 458 CALLE CANEY | | | | YAUCO | PR | 00698 | |
| 5746416 | RAMONA CHESSMAN | 6720 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5746417 | RAMONA CLAUDIO | CARR183KM 6HM1 | | | | CAGUAS | PR | 00725 | |
| 5746418 | RAMONA CLAY | 4046 TUSCARORA ST | | | | BATON ROUGE | LA | 70805 | |
| 5746419 | RAMONA CORTES | PMB 71 BOX 819 | | | | LARES | PR | 00669 | |
| 5746420 | RAMONA CRUZ | URB BONEVILLE HIGHT 83 | | | | CAGUAS | PR | 00727 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746421 | RAMONA CULBERSON | 16219 LAMPLIGHTER CT | | | | SOUTHFIELD | MI | 48075 | |
| 5746422 | RAMONA CUNTS | 273 PRESCOTT ST | | | | SAINT PAUL | MN | 55107 | |
| 5746423 | RAMONA DISPOSAL SERVICE | P O BOX 1187 | | | | RAMONA | CA | 92065 | |
| 5746424 | RAMONA FARAH | 192 TITUSVILLE RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5746425 | RAMONA FERNANDEZ | 1943 127TH ST CT E | | | | TACOMA | WA | 98445 | |
| 5746426 | RAMONA FERRELL | 2268 SCOTTLAND DRIVE | | | | AKRON | OH | 44305 | |
| 5746427 | RAMONA FLOREZ | 702 SANDIA DR 49 | | | | ROCKY FORD | CO | 81067 | |
| 5746428 | RAMONA GARCIA | PO BOX 663 | | | | BERNALILLO | NM | 87004 | |
| 5746429 | RAMONA GONZALES | 191 ESCUDO | | | | EL PASO | TX | 79927 | |
| 5746430 | RAMONA HAMILTON | 700 EXCELSIOR AVE | | | | AKRON | OH | 44306 | |
| 5746431 | RAMONA HOLLES | 105 CLAZE CT | | | | ABERDEEN | MD | 21001 | |
| 5746432 | RAMONA JAMESON | 2552 LEO AVE | | | | COMMERCE | CA | 90040 | |
| 5746433 | RAMONA JAVIER-HENRIQUEZ | 227 MIDDLIN ST | | | | LEBANON | PA | 17046 | |
| 5746434 | RAMONA JOHNSON | 837 APTA SOUTHCOURT | | | | NASHVILLE | TN | 37206 | |
| 5746435 | RAMONA JONES | 2420 LAUREL ST | | | | COLUMBIA | SC | 29204 | |
| 5746436 | RAMONA KNIGHT | 530 JACKMAN STREET APT 215 | | | | LANCASTER | CA | 93534 | |
| 5746437 | RAMONA L THURMAN | 44035 HAELWOOD STREET | | | | ELYRIA | OH | 44035 | |
| 5746438 | RAMONA LAPSLEY | 1 BOBOLINK ROAD | | | | WESTFORD | MA | 01886 | |
| 5746439 | RAMONA LAWRENCE | 2100 PLEASANT HILL DR | | | | DULUTH | GA | 30096 | |
| 5746440 | RAMONA LEWIS | 4314 ESCAMBIA CT | | | | ELK GROVE | CA | 95758 | |
| 5746441 | RAMONA LOPEZ | 6224 ST JOSEPH AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5746442 | RAMONA M PONCE | 252 ESTATE MON BI JOU | | | | CHRISTIANSTED | VI | 00820 | |
| 5746443 | RAMONA MARTINEZ | P O BOX 62 | | | | CHAMBERINO | NM | 88027 | |
| 5746444 | RAMONA MCMANUS | 3433 PANDLOA AVE | | | | JOLIET | IL | 60431 | |
| 5746445 | RAMONA MOHR | 5718 59TH CT W | | | | TACOMA | WA | 98467 | |
| 4783779 | Ramona Municipal Water District | PO BOX 1829 | | | | RAMONA | CA | 92065-0916 | |
| 5746447 | RAMONA MUNIZ | HC 38 BOX 8136 | | | | GUANICA | PR | 00653 | |
| 5746448 | RAMONA ORTEGA | 726 N ARDMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5746449 | RAMONA OTERO | CALLE 55 S E REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5746450 | RAMONA PELTIER-SEIBEL | 10915 SERPENTINE CT NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5746451 | RAMONA PEREZ | 2640 S 200 E | | | | SALT LAKE CY | UT | 84115 | |
| 5746452 | RAMONA PRESLEY | 12 WOODS RD | | | | ROME | GA | 30165 | |
| 5431586 | RAMONA PRICE | 1901 W WOODLAWN AVE | | | | SAN ANTONIO | TX | 78201 | |
| 5746453 | RAMONA PULA | 201 COND QUINTANA A | | | | HATO REY | PR | 00917 | |
| 5746454 | RAMONA RAMOS | 1416 E RYAN | | | | LAREDO | TX | 78041 | |
| 5746455 | RAMONA ROOD | 3128 WOODTOP DR | | | | JACKSONVILLE | FL | 32277 | |
| 5746456 | RAMONA ROSS | 3707 CASPIAN DR | | | | COLUMBUS | GA | 31906 | |
| 5746457 | RAMONA RUVALCABA | 5083 STERLING CT | | | | SAN DIEGO | CA | 92105-6609 | |
| 5746458 | RAMONA SALCEDO | 436 MORRO LANE | | | | STOCKTON | CA | 95207 | |
| 5467087 | RAMONA SANCHEZ | HC 2 BOX 6968 | | | | SALINAS | PR | 00751 | |
| 5746459 | RAMONA SAPHIER | 7410 PINE ARROW CT | | | | HUMBLE | TX | 77346 | |
| 5746460 | RAMONA SENTINEL | P O BOX 749200 LOCATION 03 | | | | LOS ANGELES | CA | 90074 | |
| 5746461 | RAMONA SHELTON | 814 TAYLOR ST | | | | NASHVILLE | TN | 37208 | |
| 5431588 | RAMONA SINGH | 9106 182 | | | | HOLLIS | NY | 11423 | |
| 5746462 | RAMONA SMITH | 561 GROSSE POINT CIRCLE | | | | VERNON HILLS | IL | 60060 | |
| 5746463 | RAMONA SOLIS | 6504 CAMINO FUENTE | | | | EL PASO | TX | 79912 | |
| 5746464 | RAMONA SUTTON | 802 S MAIN ST | | | | SALLISAW | OK | 74955 | |
| 5746465 | RAMONA URIARTE | 3925 BLAIRMOOR ST | | | | LAS VEGAS | NV | 89032 | |
| 5746466 | RAMONA VALDEZ | 739 MONTE CARLO ST | | | | MANTECA | CA | 95337 | |
| 5746467 | RAMONA VEGA | 6415 S BATTLECREEK CR | | | | SALT LAKE CY | UT | 84118 | |
| 5746468 | RAMONA VELASQUES-CORDOVAS | F PAZ GRANELAS 1394 | | | | SAN JUAN | PR | 00921 | |
| 5746469 | RAMONA VILLALOBOS | 311 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5746470 | RAMONA WALTERS | 415 CANDLEFLY LN | | | | KILLEEN | TX | 76542 | |
| 5746471 | RAMONA WHITE | 5411 CANTERWAY DR | | | | HOUSTON | TX | 77048 | |
| 5746472 | RAMONA WIMBLEY | 5150 SPYGLASS HILL DR | | | | LAS VEGAS | NV | 93535 | |
| 5746473 | RAMONA WING | PO BOX 1025 | | | | HARLEM | MT | 59526 | |
| 5746475 | RAMOND LOUIS | 6200 NW 18TH PL | | | | SUNRISE | FL | 33313 | |
| 5746476 | RAMONDA TRICE | 12933OX BOW LANE | | | | ST LOUIS | MO | 63138 | |
| 5746477 | RAMONDEKROUT LUCIA | 1911 SUNVIEW BLF | | | | SAN ANTONIO | TX | 78224 | |
| 5746478 | RAMONE WARE | 1218 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | |
| 5746479 | RAMONIA AGNEWBELL | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5746480 | RAMONIA AGNEW-BELL | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5746481 | RAMONICA WILLIAMS | 5447 GILMORE | | | | ST LOUIS | MO | 63120 | |
| 5746483 | RAMONITA MALDONADO | URB BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 5746484 | RAMONITA MARIANI RAMOS | COMUNIDAD LAS QUINIENTAS | | | | ARROYO | PR | 00714 | |
| 5746485 | RAMONITA MORALES | -HC02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5746487 | RAMONITA RUIZ | URB JARD DE CEIBA | | | | CEIBA | PR | 00735 | |
| 5431590 | RAMONITA TORRES RODRIGUEZ | HC 01 BOX 16861 | | | | HUMACAO | PR | 00791-9010 | |
| 5467088 | RAMONMENDOSA JUAN | 70 CHURCHILL AVE | | | | SOMERSET | NJ | 08873-3405 | |
| 5746489 | RAMONNA THOMAS | 336 37TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5746490 | RAMORINI KAREN | 1500 VILLA AVE SPC 160 | | | | CLOVIS | CA | 93612 | |
| 5746491 | RAMOS ABIGAIL C | AVEN ALFONSO BARCELO 3001 JAR | | | | CAYEY | PR | 00736 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467089 | RAMOS ABIGAIL S | PO BOX 401 | | | | RIO BLANCO | PR | 00744 | |
| 5746492 | RAMOS ADELA | 141 4TH ST | | | | FT LUPTON | CO | 80621 | |
| 5746493 | RAMOS ADGEEL | CARR 695 KM 3 6 BO LOS | | | | DORADO BEACH | PR | 00646 | |
| 5746494 | RAMOS ADRIANA | 9800 TIERRA ALAMO | | | | EL PASO | TX | 79938 | |
| 5467090 | RAMOS AGAPITO | 2217 AVE CARIBE | | | | ENSENADA | PR | 00647 | |
| 5746495 | RAMOS ALBERTO | 3841 PECK RD | | | | EL MONTE | CA | 91732 | |
| 5746497 | RAMOS ALEXANDRIA | 1555 NOSTRAND AVE | | | | BROOKLYN | NY | 11226 | |
| 5746498 | RAMOS ALICE | 2139 E 4TH ST SPC 123 | | | | ONTARIO | CA | 91764 | |
| 5467091 | RAMOS ALICE | 2139 E 4TH ST SPC 123 | | | | ONTARIO | CA | 91764 | |
| 5746499 | RAMOS ALVIN | PASEO ARTESANOCALLEEMITERIO H | | | | LAS PIEDRA | PR | 00771 | |
| 5746501 | RAMOS AMARILYS | HC 04 BOX 17833 | | | | CAMUY | PR | 00627 | |
| 5746502 | RAMOS AMMI E | 16202 TRAIL WINDS DR | | | | FONTANA | CA | 92337 | |
| 5746503 | RAMOS AMNERIS | MARIOLGA CALLE SAN MARCOS Q 9 | | | | CAGUAS | PR | 00725 | |
| 5746504 | RAMOS AMY | 94 MAIN ST | | | | GT BARRINGTON | MA | 01230 | |
| 5746505 | RAMOS ANA | 200 WYNDHAM DR | | | | ROMA | TX | 78584 | |
| 5746506 | RAMOS ANA C | CARR 167 K M15 7 BO CHINA | | | | BAYAMON | PR | 00956 | |
| 5746507 | RAMOS ANA M | BDA ALDEA SOSTRE CASA 38 | | | | COROZAL | PR | 00783 | |
| 5746508 | RAMOS ANAISHA | BO OBEN APT 292 | | | | PATILLAS | PR | 00723 | |
| 5746509 | RAMOS ANDREA | 11116 CANAL RD | | | | WITTHIER | CA | 90600 | |
| 5431592 | RAMOS ANGEL | NN | | | | BAYAMON | PR | 00956 | |
| 5467093 | RAMOS ANGEL | NN | | | | BAYAMON | PR | 00956 | |
| 5746511 | RAMOS ANGELA | 4653 S LOWELL BLVD | | | | DENVER | CO | 80236 | |
| 5746512 | RAMOS ANGELA R | 1412 BIRCH COURT | | | | ROCKFORD | IL | 61109 | |
| 5746513 | RAMOS ANGELICA | URB FDO GDNES CAOBA | | | | FAJARDO | PR | 00738 | |
| 5746514 | RAMOS ANNA | 7410 CARMEL ST | | | | GILROY | CA | 95020 | |
| 5746515 | RAMOS ANNE | 77 CONGRESS ST | | | | FITCHBURG | MA | 01420 | |
| 5746516 | RAMOS ANNET | REPARTO METROPOITANO CAE 11 S | | | | SAN JUAN | PR | 00921 | |
| 5746517 | RAMOS ANTONIA | 900 BERYL DR | | | | BAKERSFIELD | CA | 93304 | |
| 5746518 | RAMOS ANTONIO | 1009 W TAYLOR | | | | LOVINGTON | NM | 88260 | |
| 5467094 | RAMOS AURELIA | 1411 W BREEZE CT | | | | LA FERIA | TX | 78559 | |
| 5467095 | RAMOS AZURE | 5903 DANNY KAYE DR APT 808 | | | | SAN ANTONIO | TX | 78240-1917 | |
| 5746519 | RAMOS BEATRIZ G | C MEZQUITE 30 | | | | BROWNSVILLE | TX | 78521 | |
| 5746520 | RAMOS BENJAMIN | URB EL REAL CALLE PRINCIPE 11 | | | | SAN GERMAN | PR | 00683 | |
| 5467096 | RAMOS BERNARDA | 316 W NEWLOVE DR APT C | | | | SANTA MARIA | CA | 93458-7550 | |
| 5746521 | RAMOS BERNIE | 768 PELICAN CT | | | | KISSIMMEE | FL | 34759 | |
| 5746522 | RAMOS BERTHA | 2004 N 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5746523 | RAMOS BETSY | 1 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| 5746524 | RAMOS BLANCA | 2105 E 25TH ST | | | | MISSION | TX | 78574 | |
| 5746525 | RAMOS BRENDA | 1711 11TH ST W | | | | PALMETTO | FL | 34221 | |
| 5746526 | RAMOS BRENDA L | 2 OYSTER BAY RD UNIT A | | | | ABSECON | NJ | 08201 | |
| 5746527 | RAMOS BRENDA T | 1825 N MESQUITE | | | | LAS CRUCES | NM | 88011 | |
| 5746528 | RAMOS BRITTANY | P O BOX 232 | | | | FRANKLIN | NY | 13775 | |
| 5746529 | RAMOS CARLOS | RR 3 BOX 10558 | | | | TOA ALTA | PR | 00953 | |
| 5467097 | RAMOS CARLOS | RR 3 BOX 10558 | | | | TOA ALTA | PR | 00953 | |
| 5746530 | RAMOS CARMEN | PO BOX 666 | | | | LAJAS | PR | 00667 | |
| 5467098 | RAMOS CARMEN | PO BOX 666 | | | | LAJAS | PR | 00667 | |
| 5746531 | RAMOS CARMEN M | BO SABANA ABAJO CARR 190 KM | | | | CAROLINA | PR | 00983 | |
| 5746532 | RAMOS CARMEN P | GLENVIEW GARDENS W 23 R4 | | | | PONCE | PR | 00731 | |
| 5746533 | RAMOS CAROL | URB LAS FLORES CALLE 4 H 10 | | | | JUANA DIAZ | PR | 00795 | |
| 5746534 | RAMOS CHRIS | 1133 SW 8TH ST APT 203 | | | | HOLLYWOOD | FL | 33025 | |
| 5746535 | RAMOS CHRISTINA | 51950 TYLER ST APT46 | | | | COACHELLA | CA | 92236 | |
| 5467099 | RAMOS CHRISTINA | 51950 TYLER ST APT46 | | | | COACHELLA | CA | 92236 | |
| 5746536 | RAMOS CLARIDALYS P | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 5746537 | RAMOS CLARISWINDA | PMB 417 PO BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 5746538 | RAMOS CLAUDIA | RES LAS MARGARITA 2 | | | | SAN JUAN | PR | 00915 | |
| 5746539 | RAMOS CLOTILDE | 942 OLIVERA ST | | | | GUADALUPE | CA | 93434 | |
| 5746540 | RAMOS CONNIE | 2WEYMOUTH LN | | | | PALM COAST | FL | 32164 | |
| 5746541 | RAMOS CRISTAL | RESIDENCIAL RAMOS ANTONINIEDIF 48 | | | | RIO PIEDRAS | PR | 00924 | |
| 5746542 | RAMOS CRISTAN | RES TURABO HIGHT EDIF 1 APTO | | | | CAGUAS | PR | 00725 | |
| 5746543 | RAMOS CRISTINA | SECTOR EL 26 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5746544 | RAMOS CRUZM | RESIDENCIA VILLAS DE MAGO BDG | | | | GUAYNABO | PR | 00969 | |
| 5746545 | RAMOS CYANN | PO BOX 796 | | | | HANAPEPE | HI | 96716 | |
| 5746546 | RAMOS CYNTHIA | PO BOX 784 | | | | SANTA PAULA | CA | 93061 | |
| 5746547 | RAMOS DALIANA | BO SANTA ROSA CAR 174R 833 | | | | GUAYNABO | PR | 00967 | |
| 5746548 | RAMOS DAMARIS | FACTOR 1 CALLE 20 CASA | | | | ARECIBO | PR | 00612 | |
| 5746549 | RAMOS DAMARIS T | COND ALT DEL BOSQUE 805 | | | | SAN JUAN | PR | 00914 | |
| 5746550 | RAMOS DANIEL | PLAYA CERRO GORDO | | | | VEGA ALTA | PR | 00692 | |
| 5431594 | RAMOS DANIXIA | BARR RINCON CARR 171 | | | | CAYEY | PR | | |
| 5746551 | RAMOS DAREL | COND LOMA ALTA APRT 601 | | | | CAROLINA | PR | 00987 | |
| 5746552 | RAMOS DARELL F | LOMA ALTA VILLAGE C101 | | | | CAROLINA | PR | 00987 | |
| 5746553 | RAMOS DAVID | 5034 W DAKIN | | | | CHICAGO | IL | 60641 | |
| 5746554 | RAMOS DEANNA | 2100 S LARK ELLEN AVE APT 114 | | | | WEST COVINA | CA | 91792 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746555 | RAMOS DENISE | 421 GREENWICH AVE | | | | NEW HAVEN | CT | 06519 | |
| 5467100 | RAMOS DENISE | 421 GREENWICH AVE | | | | NEW HAVEN | CT | 06519 | |
| 5467101 | RAMOS DENISHA | 923 SULLIVAN ST | | | | BETHLEHEM | PA | 18015-3514 | |
| 5746556 | RAMOS DIANA | 310 N ESPANA DR | | | | LAREDO | TX | 78043 | |
| 5746557 | RAMOS ED | 16412 Z ST | | | | OMAHA | NE | 68135 | |
| 5746558 | RAMOS EDUARDO | CALLE ALEJANDRIA 1049 PTO NUE | | | | SAN JUAN | PR | 00920 | |
| 5746559 | RAMOS EILEEN | 20312 N W 32 CT | | | | MIAMI GRD | FL | 33055 | |
| 5746560 | RAMOS ELBA | 509 GREENBELT RD | | | | GREENBELT | MD | 20783 | |
| 5746561 | RAMOS ELIAS | SECTOR LA CHARCA | | | | AGUADILLA | PR | 00603 | |
| 5467102 | RAMOS ELIZABETH | BO CERRO GORDO | | | | MOCA | PR | 00676 | |
| 5746564 | RAMOS ELVIA | URB LOS ROBLES C ALM120 | | | | MOCA | PR | 00676 | |
| 5746565 | RAMOS ELVIN | 2229 YORK TOWN DR | | | | LAPLACE | LA | 70068 | |
| 5746566 | RAMOS EMMA | 1819 ALAMO ST | | | | LAREDO | TX | 78040 | |
| 5467103 | RAMOS EMMANUEL M | PO BOX 4780 | | | | CAMUY | PR | 00627 | |
| 5746567 | RAMOS ENEIDA | JARDINES DE JUNCOS CALLE 1 APT | | | | JUNCOS | PR | 00777 | |
| 5746568 | RAMOS ENID | 322 HARRISON ST | | | | FALL RIVER | MA | 02723 | |
| 5746569 | RAMOS ERICA | 184 TALON DR | | | | RYDAL | GA | 30701 | |
| 5746570 | RAMOS ERICA M | 4944 MIDNIGHT OIL DR | | | | LAS VEGAS | NV | 89122 | |
| 5746572 | RAMOS ERIKA | 19619 IBEX CT | | | | CERRITOS | CA | 90703 | |
| 5746573 | RAMOS ERNESTINA | 121 CAMPTON DRIVE | | | | OXNARD | CA | 93030 | |
| 5746574 | RAMOS ERNESTO | 200 RES EL CEMI II | | | | LUQUILLO | PR | 00773 | |
| 5746575 | RAMOS ESMERALDA | 1219 S 16TH | | | | MCALLEN | TX | 78501 | |
| 5746576 | RAMOS ESTENBAN | 1306 NORTH RAGUET | | | | LUFKIN | TX | 75904 | |
| 5746577 | RAMOS ESTHER | CALLE BISBAL 358 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5746578 | RAMOS EUNICE | CALLE CENTRAL 110 CLAUSELL | | | | PONCE | PR | 00731 | |
| 5467104 | RAMOS EUVENA | 12763 W VERDE LN | | | | AVONDALE | AZ | 85392-6641 | |
| 5746579 | RAMOS EVA | 1200 FULTON AVE NONE | | | | MONTEREY PARK | CA | 91755 | |
| 5746580 | RAMOS EVELYN | CARR 853 K 11 7 BARRAZAS | | | | CAROLINA | PR | 00985 | |
| 5467105 | RAMOS EVERLALDO | 7719 GENIVIEVE ST | | | | BAKERSFIELD | CA | 93307-7293 | |
| 5746581 | RAMOS FELICITA | CALLE50 BLOQ 6 NUM 16 | | | | BAYAMON | PR | 00956 | |
| 5467106 | RAMOS FERNANDO L | 8823 HIGBIE PL | | | | TAMPA | FL | 33635-1332 | |
| 5746583 | RAMOS FLORENCIO | 26 FAIRFAX | | | | SAN RAFAEL | CA | 94901 | |
| 5746584 | RAMOS FLORIMAR | CND JARDINES DE CAPARRA APT 10 | | | | BAYAMON | PR | 00959 | |
| 5746585 | RAMOS FRANCES | 825 NW 15TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5746586 | RAMOS FRANCHESCA | JARDINES DE CAMPO RICO EDF 9 | | | | SAN JUAN | PR | 00924 | |
| 5746587 | RAMOS FRANCISCO | 5515 118TH ST | | | | JACKSONVILLE | FL | 32244 | |
| 5746588 | RAMOS GEORGE | 9656 CAMERON ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5467107 | RAMOS GEORGE | 9656 CAMERON ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5746589 | RAMOS GERARDO | COM VILLODAS CALLE B 78 | | | | GUAYAMA | PR | 00784 | |
| 5746591 | RAMOS GILFREDO | 7125 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | |
| 5746592 | RAMOS GIRARD ELSA | CALLE AMISTAD 31 PA 2 | | | | LAJAS | PR | 00667 | |
| 5746594 | RAMOS GLENDA | SANTA ELENITA CALLE A A2 | | | | BAYAMON | PR | 00957 | |
| 5746595 | RAMOS GLORIA | 3354 SEMINOLE AVE | | | | LYNWOOD | CA | 90262 | |
| 5746596 | RAMOS GRACIELA | 704 N 6TH APT 2R | | | | NEWARK | NJ | 07107 | |
| 5746597 | RAMOS GUADALUPE | 2303 KENNEDY | | | | CHICO | CA | 95973 | |
| 5467108 | RAMOS GUALESCA | D21 CALLE SAN FERNANDO | | | | FAJARDO | PR | 00738 | |
| 5746598 | RAMOS GUARINA M | 138 HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 5467109 | RAMOS GUILLERMO | 52054 SANTEE CT UNIT1 | | | | FORT HOOD | TX | 76544 | |
| 5746599 | RAMOS HECMARIA | BO VEGA 26304CALLEGR | | | | CAYEY | PR | 00736 | |
| 5746600 | RAMOS HEIDY J | BO JUAN DOMINGO 13 CALLE 5 | | | | GUAYNABO | PR | 00966 | |
| 5746601 | RAMOS HERMAN | 113 WATCHUNGAVE | | | | PLAINFIELD | NJ | 07060 | |
| 5746602 | RAMOS HERMINIA | PO BOX 5108 | | | | AGUADILLA | PR | 00603 | |
| 5746603 | RAMOS HINALDA | URB VILLA ALEGRIA BO BREMA BO | | | | VEGA ALTA | PR | 00692 | |
| 5746604 | RAMOS HIRAM | JEFFERSON 613LA CUMBRE | | | | SAN JUAN | PR | 00926 | |
| 5746605 | RAMOS ILEANA | 3121 SW 115TH AVE | | | | MIAMI | FL | 33165 | |
| 5746606 | RAMOS ILSA | 15376 SW 151ST ST | | | | INDIANTOWN | FL | 34956 | |
| 5467110 | RAMOS IMMER | PO BOX 145 | | | | AGUADA | PR | 00602 | |
| 5746608 | RAMOS IRMA | 322 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716 | |
| 5746609 | RAMOS ISMARIE | LAVADERO 1 CALLE VICTORIA | | | | HORMIGUERO | PR | 00660 | |
| 5746610 | RAMOS JACQUELINE | RES PUB CARIOCA EDIF 8 APTO 47 | | | | GUAYAMA | PR | 00784 | |
| 5467111 | RAMOS JAIME | P32 CALLE CLAVEL | | | | BAYAMON | PR | 00956-3218 | |
| 5746611 | RAMOS JAIMY | HC01BOX911 | | | | TOA BAJA | PR | 00949 | |
| 5431598 | RAMOS JAISON A | HC 01 BOX 5751 | | | | CAMUY | PR | 00627 | |
| 5746612 | RAMOS JASMIN | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 5467112 | RAMOS JASMIN | 2814 LA VILLITA ST | | | | BROWNSVILLE | TX | 78521-8104 | |
| 5746613 | RAMOS JAVIER | 300 BIANNA DR APT F111 | | | | PALM SPRING | FL | 33461 | |
| 5746614 | RAMOS JAZMIN | 323 STUART | | | | CHUBBUCK | ID | 83202 | |
| 5746615 | RAMOS JEANETTE | 383 BURWOOD AVE | | | | CAMDEN | NJ | 08105 | |
| 5746616 | RAMOS JENNIFER | 7463 VICTORIA AVE APT A | | | | HIGHLAND | CA | 92346 | |
| 5467113 | RAMOS JESSICA | 2242 MICHAEL AVE SW | | | | WYOMING | MI | 49509-1852 | |
| 5746617 | RAMOS JILLIAN D | 1645 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5746618 | RAMOS JOAHNNIE | URB VILLA DEL ENCANTO CALLE 8 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746619 | RAMOS JOANNA | 3700 NEW JERSEY AVEAPT D2 | | | | WILDWOOD | NJ | 08260 | |
| 5746620 | RAMOS JOEL | CALLE AGUSTIN ATHAL 17 | | | | AGUADILLA | PR | 00603 | |
| 5467114 | RAMOS JOHANNY | HC 4 BOX 15484 | | | | MOCA | PR | 00676 | |
| 5746621 | RAMOS JORGE | 240 S CATALINA ST APT 17 | | | | LOS ANGELES | CA | 90004 | |
| 5467115 | RAMOS JORGE | 240 S CATALINA ST APT 17 | | | | LOS ANGELES | CA | 90004 | |
| 5746622 | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | |
| 5431600 | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | |
| 5467116 | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | |
| 5746623 | RAMOS JOSE A | RES LEONARDO STGO EDIF4 APT42 | | | | JUANA DIAZ | PR | 00795 | |
| 5746624 | RAMOS JOSE ALEXSY | ESTANCIA DE LA CEIBA 920 PEDRO | | | | JUNCOS | PR | 00777 | |
| 5746625 | RAMOS JOSEPH | 10 SAWFISH LN | | | | KISSIMMEE | FL | 34759 | |
| 5746626 | RAMOS JOSEPHINE | POB 6003 | | | | CSTED | VI | 00823 | |
| 5746627 | RAMOS JOSUA | 161 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 5746628 | RAMOS JOSUE B | PO BOX 3478 | | | | GUAYNABO | PR | 00970 | |
| 5467117 | RAMOS JUDI | 6370 WYNDHAM LAKES DR NW | | | | DALLAS | GA | 30157-6535 | |
| 5746630 | RAMOS JULIA | RAUL CASTELLON 5 | | | | CAGUAS | PR | 00725 | |
| 5746631 | RAMOS JULIA B | 1800 FREEMAN TREET SE61 | | | | WILSON | NC | 27893 | |
| 5746633 | RAMOS KARLA | VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5467118 | RAMOS KARMARIE | A16 CALLE 1 | | | | VILLALBA | PR | 00766 | |
| 5746634 | RAMOS KATHERINE | C JUAN ROMAN 3 AMELIA | | | | GUAYNABO | PR | 00965 | |
| 5746635 | RAMOS KATHIA | RES LAS MESETAS EDF 9 APA | | | | ARECIBO | PR | 00612 | |
| 5746636 | RAMOS KATHIE | 7827 N MISSISSIPPI AVE | | | | PORTLAND | OR | 97217 | |
| 5746637 | RAMOS KATHY | PO BOX 2291 | | | | PARKER | CO | 80134 | |
| 5746638 | RAMOS KATIRIA | HC 1 BOX 7355 | | | | LAJAS | PR | 00667 | |
| 5467119 | RAMOS KAYLA | 11A CHURCH ST APT 5 | | | | DIX HILLS | NY | 11746 | |
| 5467120 | RAMOS KINDIA | 253 E 27TH ST APT 9 | | | | LITTLEFIELD | TX | 79339 | |
| 5746639 | RAMOS LATANOYA | 647 WEST ST ST | | | | TRENTON | NJ | 08618 | |
| 5746640 | RAMOS LAURA | 2312 FELIPE AVE | | | | IMPERIAL | CA | 92251 | |
| 5746641 | RAMOS LEMID | PORDICOS DE GUAYNABO CALL | | | | GUAYNABO | PR | 00971 | |
| 5746642 | RAMOS LEONARDO | CALLE EUGENIO CUEVA | | | | MAYAGUEZ | PR | 00680 | |
| 5746643 | RAMOS LESLIANN | URB ALTO RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5467121 | RAMOS LINDA | 248 E WOODLAWN AVE | | | | SAN ANTONIO | TX | 78212-3552 | |
| 5746644 | RAMOS LISA | 504 HEDGEWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5467122 | RAMOS LISA | 504 HEDGEWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5746645 | RAMOS LISANDRA A | HC 02 12641 | | | | AGUAS BUENAS | PR | 00703 | |
| 5467123 | RAMOS LORENA | 18728 BAINBURY ST | | | | CANYON COUNTRY | CA | 91351-2905 | |
| 5746646 | RAMOS LORENZA M | 852 CARDIFF STREET | | | | SAN DIEGO | CA | 92114 | |
| 5403149 | RAMOS LOUIS | 737 W 48TH PL | | | | CHICAGO | IL | 60609 | |
| 5746648 | RAMOS LOURDES Y | 2441 N PARKSIDE | | | | CHICAGO | IL | 60639 | |
| 5467124 | RAMOS LUCY | 120 SPRINGWOOD TRL | | | | ALTAMONTE SPRINGS | FL | 32714-3431 | |
| 5746649 | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5467125 | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5746650 | RAMOS LUIS M | CALLE 13-A BLQ-O705 | | | | RIO GRANDE | PR | 00745 | |
| 5746651 | RAMOS LUIS P | URB PURA BRISAS CARR105 | | | | MAYAGUEZ | PR | 00680 | |
| 5467126 | RAMOS LUISA | PO BOX 601 | | | | SAN LORENZO | PR | 00754 | |
| 5746652 | RAMOS LUZ | HC 1 BOX 8423 | | | | PENUELAS | PR | 01236 | |
| 5467127 | RAMOS LUZ | HC 1 BOX 8423 | | | | PENUELAS | PR | 00624 | |
| 5746653 | RAMOS LUZ R | PMB 461 PO BOX 70344 | | | | GURABO | PR | 00778 | |
| 5746654 | RAMOS LYDIA | HC 4 BOX 8870 | | | | AGUAS BUENAS | PR | 00703 | |
| 5467128 | RAMOS LYDIA | HC 4 BOX 8870 | | | | AGUAS BUENAS | PR | 00703 | |
| 5746655 | RAMOS LYDIA G | 2641 KERWOOD CIR | | | | ORLANDO | FL | 32810 | |
| 5746656 | RAMOS MADELINE | 17738 SW 139TH CT | | | | MIAMI | FL | 33177 | |
| 5467129 | RAMOS MADELINE | 17738 SW 139TH CT | | | | MIAMI | FL | 33177 | |
| 5746657 | RAMOS MAGALI | HC 20 BOX 25732 | | | | SANLORENZO | PR | 00754 | |
| 5746658 | RAMOS MAGALY | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | |
| 5746659 | RAMOS MAGDALENA | 10 RIDGE SIDE CT | | | | BURLINGTON | NC | 27215 | |
| 5746660 | RAMOS MAITE | 14263 WAKE ROBIN DR | | | | BROOKSVILLIE | FL | 34604 | |
| 5467130 | RAMOS MANUEL | 121 N CAVALCADE CIR | | | | OAK GROVE | MD | | |
| 5746661 | RAMOS MARAGRITA | PARCELAS NUEVAS 660 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 5746662 | RAMOS MARALYN | JFK HOUSING COMMUNITY | | | | CHRISTIANSTED | VI | 00820 | |
| 5467131 | RAMOS MARCIAL | 4620 INDIAN CREEK DR | | | | BALCH SPRINGS | TX | 75180-4332 | |
| 5746664 | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | |
| 5467132 | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | |
| 5746665 | RAMOS MARIA C | 17350 E TEMPLE AVE | | | | LA PUENTE | CA | 91744 | |
| 5746666 | RAMOS MARIA L | URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 5746667 | RAMOS MARIA M | 620 LAS VEREDAS | | | | UTUADO | PR | 00641 | |
| 5746668 | RAMOS MARIA S | 301 ROCK CRYSTAL LN | | | | LAKESIDE PARK | KY | 41017 | |
| 5746669 | RAMOS MARIA T | CALLE 20 WW 30 | | | | CAGUAS | PR | 00725 | |
| 5746670 | RAMOS MARIANO | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5746671 | RAMOS MARIBEL | RPTO VALENCIA CALLE 16 | | | | BAYAMON | PR | 00959 | |
| 5746672 | RAMOS MARIBELLA | CALLE MAJESTAD 48 CIUDAD SENOR | | | | SAN JUAN | PR | 00926 | |
| 5746673 | RAMOS MARIE | 71 VERDE CIR | | | | HOLLISTER | CA | 95023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746674 | RAMOS MARIELA H | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5746675 | RAMOS MARIO | RR2BOX880A | | | | SJ | PR | 00926 | |
| 5746676 | RAMOS MARITZA | URB PUNTO ORO CALLE SERENO 424 | | | | PONCE | PR | 00728 | |
| 5746677 | RAMOS MARITZA A | COND SIERRA ALTA 200 | | | | CAGUAS | PR | 00726 | |
| 5746678 | RAMOS MARRERO ARACELIS | HC 02 46861 | | | | VEGA BAJA | PR | 00693 | |
| 5746679 | RAMOS MARTIN | BO ARROYO CALLE 11 | | | | ARROYO | PR | 00714 | |
| 5746680 | RAMOS MAURILIO B | 1901 S WILMA WAY NONE | | | | SANTA MARIA | CA | 93458 | |
| 5746681 | RAMOS MELISSA | INTERAMERICANA GARDEN EDF B2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5746682 | RAMOS MELISSA | 8032 W 127TH AVE | | | | CEDAR LAKE | IN | 46303 | |
| 5467133 | RAMOS MICHEAL | 61 FLORA ST | | | | PROVIDENCE | RI | 02904-2428 | |
| 5746683 | RAMOS MICHELLE | 749 COCKATOO CT | | | | KISS | FL | 34759 | |
| 5746684 | RAMOS MIGUEL | 124 A CENTRAL AVE APT 24 | | | | LYNN | MA | 01902 | |
| 5746685 | RAMOS MIGUEL A | URB GRAN VISTA 1 ARBOLAD | | | | CAGUAS | PR | 00725 | |
| 5746688 | RAMOS MILDRED | 2034 S 8TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5746689 | RAMOS MILIANA | RES COVADONGA EDI 19 APART 283 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5746690 | RAMOS MIOSOTY | PMB 221 PO BOX 60401 | | | | ROCKFORD | IL | 61107 | |
| 5746691 | RAMOS MIREYA B | 3700 N 1ST AVE APT 1036 | | | | TUCSON | AZ | 85719 | |
| 5746692 | RAMOS MIRNA | 1138 BROWNING BLVD | | | | LOS ANGELES | CA | 90037 | |
| 5746693 | RAMOS MIRTA | URB COUNTRY CLUB 1162 OLIVIA P | | | | SAN JUAN | PR | 00921 | |
| 5746694 | RAMOS MITCHELL | LOS TANQUES 15 | | | | JUJANA DIAZ | PR | 00795 | |
| 5746695 | RAMOS MOISES | CLAVEL P 32 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5746696 | RAMOS MORAIMA | HC 03 BOX 4718 | | | | GURABO | PR | 00778 | |
| 5746697 | RAMOS MORALES WANDA I | COM LAS 500 CQUARZO | | | | ARROYO | PR | 00714 | |
| 5467134 | RAMOS MR | 202 LIBERTY ST | | | | LONG BRANCH | NJ | 07740 | |
| 5746698 | RAMOS NANCY | 2346 N TRIPP AVE | | | | CHICAGO | IL | 60639 | |
| 5467135 | RAMOS NANCY | 2346 N TRIPP AVE | | | | CHICAGO | IL | 60639 | |
| 5431602 | RAMOS NATALIA | PASEO 2015 MIRADERO | | | | CABO ROJO | PR | 00623 | |
| 5746699 | RAMOS NATALIE | VILLS DE LA PRADERA 55 GAVIOT | | | | RINCON | PR | 00677 | |
| 5746700 | RAMOS NATHANEL M | C 10 D19 URB FAIR VIEW | | | | TRUJILLO ALTO | PR | 00926 | |
| 5746701 | RAMOS NELITZA R | HC02 BOX 14638 | | | | CAROLINA | PR | 00985 | |
| 5746702 | RAMOS NICHOLE A | VIEJO SAN JUAN C TETUAN 3 | | | | SAN JUAN | PR | 00914 | |
| 5746704 | RAMOS NICOLE | 7814 EVANS ST | | | | RIVERSIDE | CA | 92504 | |
| 5746705 | RAMOS NILSA | RR 10 BUZON 10200 | | | | SAN JUAN | PR | 00926 | |
| 5746706 | RAMOS NILSA R | HC 5 BOX 57907 | | | | HATILLO | PR | 00659 | |
| 5746707 | RAMOS NIURKA | RES ALAMBRA EDF6 APT 72 | | | | BAYAMON | PR | 00959 | |
| 5746708 | RAMOS NOEMI | 1607 ALLSION DR | | | | WPB | FL | 33409 | |
| 5746709 | RAMOS NORBERTO J | PO BOX 1056 | | | | BAYAMON | PR | 00959 | |
| 5746711 | RAMOS NORMA | 921 N HOLLY ST | | | | ANAHEIM | CA | 92801 | |
| 5467136 | RAMOS NORMA | 921 N HOLLY ST | | | | ANAHEIM | CA | 92801 | |
| 5467137 | RAMOS NORMA H | 273 CROWELL DR SW | | | | CONCORD | NC | 28025-5366 | |
| 5746712 | RAMOS NYDIA A | CARR 102 BO MINILLAS SECT | | | | SAN GERMAN | PR | 00683 | |
| 5746713 | RAMOS OLGA | P O BOX 1581 | | | | CIDRA | PR | 00739 | |
| 5746714 | RAMOS OMAR | HC 02 BOX 16450 | | | | LAJAS | PR | 00667 | |
| 5746715 | RAMOS OMAYRA | CALLE PERGAMO 6 | | | | AIBONITO | PR | 00705 | |
| 5746716 | RAMOS ORTENCIA | BO ALEGRIA CARR 861 0 3 0 3 | | | | BAYAMON | PR | 00957 | |
| 5746717 | RAMOS PAMELA | 2258 FARRAGUT ST APT 3 | | | | HOLLYWOOD | FL | 33020 | |
| 5746718 | RAMOS PAOLA | 2747 CORNELIUS DR | | | | SAN PABLO | CA | 94806 | |
| 5467138 | RAMOS PAT | 304 E CROYDON PL | | | | LAREDO | TX | 78045-7088 | |
| 5746719 | RAMOS PATTY | 5650 LIME AVE | | | | LONG BEACH | CA | 90805 | |
| 5746720 | RAMOS PEDRO | 10921 GLENCOE PL | | | | LAMONT | CA | 93241 | |
| 5746721 | RAMOS PEDRO A | URB LLANOS DEL SUR 632 CA JAZM | | | | COTO LAUREL | PR | 00780 | |
| 5746722 | RAMOS PEDRO L | FERR DAGUAO CARR 3 KM 64 6 | | | | NAGUABO | PR | 00718 | |
| 5746723 | RAMOS PERLA | 4140 WEST OSBOURNE ROAD | | | | PHOENIX | AZ | 85092 | |
| 4853028 | RAMOS QUALITY CLEANING SERVICE INC | 15 E DEER PARK DR | | | | GAITHERSBURG | MD | 20877 | |
| 5405549 | RAMOS RAFAEL O | 14920 WATERFORD CHASE PWY | | | | ORLANDO | FL | 32828 | |
| 5746724 | RAMOS RAMON | 67 CYNTHIA LANE | | | | ROCHESTER | NY | 14621 | |
| 5746725 | RAMOS RAMONA | 1313 E PIERCE ST | | | | PHOENIX | AZ | 85006 | |
| 5746726 | RAMOS RAMONITA | 12342 PIKE LAKE DR | | | | RIVERVIEW | FL | 33578 | |
| 5746727 | RAMOS RAQUEL | HC03 BOX1228 | | | | CAROLINAS | PR | 00987 | |
| 5746728 | RAMOS RAUL | 208 N AVENUE A | | | | KERMIT | TX | 79745 | |
| 5467139 | RAMOS RAUL | 208 N AVENUE A | | | | KERMIT | TX | 79745 | |
| 5746729 | RAMOS REBECA | 508 EAST 4TH STREET | | | | STORM LAKE | IA | 50588 | |
| 5746730 | RAMOS REINA | 207 N 73RD ST | | | | MILWAUKEE | WI | 53213 | |
| 5746731 | RAMOS REINA P | 102 LOMAS | | | | MESQUITE | NM | 88048 | |
| 5746732 | RAMOS RENATO F | HC 4 BOX 16406 | | | | LARES | PR | 00669 | |
| 5746733 | RAMOS RICARDO | 4 -CRR 459 KM 13 H 5 | | | | ISABELA | PR | 00662 | |
| 5746734 | RAMOS ROBERTO | CALLE K J20 JARDINES | | | | CAROLINA | PR | 00987 | |
| 5467140 | RAMOS ROBERTO | CALLE K J20 JARDINES | | | | CAROLINA | PR | 00987 | |
| 5746735 | RAMOS RODEL | 4494 COPPERMINE ST | | | | RIVERSIDE | CA | 92501 | |
| 5746736 | RAMOS RODRIGUEZ JESUS | CALLE MARGAZ NUM 57 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5746737 | RAMOS RODRIGUEZ KEISHLA M | COMUNIDAD CARACOLES 3 1 000 | | | | PENUELAS | PR | 00624 | |
| 5746738 | RAMOS ROMEL | 9705 PRECIOSA AVE | | | | MERCEDES | TX | 78500 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746739 | RAMOS ROSA | 2308 S GRANITE | | | | DEMING | NM | 88030 | |
| 5746740 | RAMOS ROSALBA | 12809 BEANE AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5467141 | RAMOS RR | 3221 ARTHUR MACARTHUR RD | | | | SAN PEDRO | CA | 90731-6767 | |
| 5746741 | RAMOS SAHAH | 14507 OLDCOURT HOUSEWAY | | | | NN | VA | 23608 | |
| 5746742 | RAMOS SAMANTHA | 3721 CAMDEN | | | | PENNSAUKEN | NJ | 08110 | |
| 5746743 | RAMOS SAMUEL | 386 SENTER CHURCH RD | | | | MORRISTOWN | TN | 37814 | |
| 5746744 | RAMOS SANDRA | 12425 HARRIS AVE 5 | | | | LYNWOOD | CA | 90262 | |
| 5746745 | RAMOS SARA | 3759 N CLEAVELAND CT | | | | POST FALLS | ID | 83854 | |
| 5746746 | RAMOS SARANGELY | CALLE TAPIA 703 | | | | SANTURCE | PR | 00915 | |
| 5746747 | RAMOS SARY | BARRIO SANTA CRUZ CARR857 | | | | CAROLINA | PR | 00987 | |
| 5746748 | RAMOS SAYLEN | 8045 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5746749 | RAMOS SENAIDA | 3225 PORTER LN | | | | VENTURA | CA | 93003 | |
| 5746750 | RAMOS SHAILA | ARZUAGA 5 PM 538 | | | | SAN JUAN | PR | 00925 | |
| 5746751 | RAMOS SOCORRO | VEREDA 250 CAMINO LAS PALMAS | | | | GURABO | PR | 00778 | |
| 5467142 | RAMOS SOFIA | 1900 STORMY CT APT 101 | | | | SCHAUMBURG | IL | 60193 | |
| 5746752 | RAMOS SOL M | VILLA FAJARDO UNO APRT D 57 | | | | FAJARDO | PR | 00738 | |
| 5746753 | RAMOS SONIA M | 327 31ST AVE | | | | COLUMBUS | GA | 31903 | |
| 5746754 | RAMOS SONJA | 901 JOY RD | | | | COLUMBUS | GA | 31906 | |
| 5746755 | RAMOS SONYA | 57 LEWIS ST | | | | EVERETT | MA | 02149 | |
| 5746756 | RAMOS STEPHANE | 211 W 105 STREET | | | | BRONX | NY | 10708 | |
| 5746757 | RAMOS STEPHANIE | 500 SW 33RD AVE | | | | OCALA | FL | 34474 | |
| 5746758 | RAMOS STEPHANIE A | 1520 W ASPEN | | | | LOVINGTON | NM | 88260 | |
| 5746759 | RAMOS STEVE G | 426 N 17TH AVE APT 2 | | | | PHOENIX | AZ | 85007 | |
| 5467143 | RAMOS STEVEN | 144 MEADOWSIDE LN | | | | SAVANNAH | GA | 31405-9490 | |
| 5746760 | RAMOS SUSET | HC01 BOX 7758 | | | | GUAYANILLA | PR | 00656 | |
| 5746761 | RAMOS SUZETTE | CARR 459 KM 11 1 JOBOS | | | | ISABELA | PR | 00662 | |
| 5746762 | RAMOS SYRETA | 717 PINEHURST ST | | | | SALISBURY | NC | 28144 | |
| 5746763 | RAMOS TAINA | 17 FARNHAM AVE | | | | MASSILLON | OH | 44646 | |
| 5746764 | RAMOS TANYA | VETANCES 157 | | | | CABO ROJO | PR | 00623 | |
| 5746766 | RAMOS THELMA V | HC-05 BOX 52177 | | | | CAGUAS | PR | 00725 | |
| 5746767 | RAMOS TIFFANI | 1931 S BROOKSTONE VLG 30 | | | | INDEP | MO | 64057 | |
| 5746768 | RAMOS TINA | 121 CAMP DR | | | | OXNARD | CA | 93030 | |
| 5746769 | RAMOS TONY | C DESTINO 33 | | | | CATANO | PR | 00962 | |
| 5746770 | RAMOS TRISHA | 15483 E 13TH AVE | | | | AURORA | CO | 80011 | |
| 5746771 | RAMOS VANESA | RES PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| 5746772 | RAMOS VANESSA | BO LA LUNA CALLE 9 306 | | | | GUANICA | PR | 00653 | |
| 5746773 | RAMOS VARELYS | COND VILLA VENECIA | | | | GUAYNABO | PR | 00966 | |
| 5746774 | RAMOS VAZQUEZ CLARIBEL | URB SOLANA DE SALINAS B4 | | | | SALINAS | PR | 00751 | |
| 5746775 | RAMOS VERONICA | 1011 S SMITH AVE | | | | HEBBRONVILLE | TX | 78361 | |
| 5746776 | RAMOS VETA | PO BOX 560107 | | | | GUAYANILLA | PR | 00656 | |
| 5746777 | RAMOS VICTOIRA | 4001 ROSSON CT SE | | | | ALB | NM | 87105 | |
| 5746778 | RAMOS VICTOR | 111 CALLE A | | | | AGUADILLA | PR | 00603 | |
| 5746779 | RAMOS VILMA | WALESKA SANTIAGO | | | | LAS PIEDRAS | PR | 00771 | |
| 5746780 | RAMOS VIRGINIA | 301 MALLEY DR 46 | | | | NORTHGLENN | CO | 80233 | |
| 5746782 | RAMOS VIVIANA | CON MARA AP 1208 | | | | GUAYNABO | PR | 00969 | |
| 5467144 | RAMOS WENDY | 3516 COLCORD AVE MCLENNAN 309 | | | | WACO | TX | | |
| 5746783 | RAMOS WHITNEY | 1006 SW 4TH ST | | | | ANDREWS | TX | 79714 | |
| 5746784 | RAMOS WILMARY | 68 N BRIDGE ST APT 3 | | | | HOLYOKE | MA | 01040 | |
| 5746785 | RAMOS WILYAILIZ | 1500 S 10TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5746787 | RAMOS YAHAIRA | CALLE ACAPULCO NUM 13 SAN MIGU | | | | GUAYNABO | PR | 00966 | |
| 5746788 | RAMOS YAIDELIZ | 27 HICKS ST | | | | NEW BEDFORD | MA | 02740 | |
| 5746789 | RAMOS YAJAIRA P | 6161 MERMORIAL HWY APT 2104 | | | | TAMPA | FL | 33615 | |
| 5746790 | RAMOS YAMILKA | URB VILLA MAR CALLE ESTBAN C13 | | | | GUAYAMA | PR | 00784 | |
| 5746791 | RAMOS YANIRA | CALLE 14 BUZON 262 | | | | QUEBRADILLAS | PR | 00678 | |
| 5467145 | RAMOS YARELIS R | D14 CALLE BORGONA | | | | BAYAMON | PR | 00956-2765 | |
| 5746792 | RAMOS YARIELIS | HC 06 BOX 60474 | | | | CAGUAS | PR | 00725 | |
| 5746793 | RAMOS YARITZA | LA PLATA CALLE AZABACHE E-30 | | | | CAYEY | PR | 00736 | |
| 5746794 | RAMOS YENI | HC01 PMB365 BOX29030 | | | | CAGUAS | PR | 00726 | |
| 5746795 | RAMOS YENIGLEIDYS | 20430 SW 123RD PL | | | | MIAMI | FL | 33177 | |
| 5746796 | RAMOS YESENIA | 3048 WINDOVER AVE | | | | KISSIMMEE | FL | 34741 | |
| 5746797 | RAMOS YINAMAE | HAC 4 BOX 2026 | | | | BARRANQUITA | PR | 00794 | |
| 5746798 | RAMOS YIZAIRY | 13 MARYELI DRIVE APT 11 | | | | WILMINGTON | DE | 19805 | |
| 5467146 | RAMOS YOMARIS | URB EL PLANTIO A159 CALLE VILL | | | | TOA BAJA | PR | | |
| 5746799 | RAMOS YVONNE | 128 LOPEZ ST | | | | CHAMBERINO | NM | 88027 | |
| 5746800 | RAMOS ZORAIDA | URB FAIRVIEW CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5467147 | RAMOS ZULEYKA | 1 RES OSCAR COLON DELGADO APT 8 | | | | HATILLO | PR | 00659 | |
| 5746801 | RAMOS ZULIMARY | PO BOX 8546 | | | | SAN GERMAN | PR | 00068 | |
| 5746802 | RAMOSDIAZ NINOSHKA M | HC 02 BOX11764 | | | | HUMACAO | PR | 00791 | |
| 5746803 | RAMOSFORTUNA JULIA | 1800 FREEMAN ST SE APT 61 | | | | WILSON | NC | 27893 | |
| 5746804 | RAMOSGARCIA ERIKA | 1115 W SWALLOW ROAD | | | | FT COLLINS | CO | 80526 | |
| 5467148 | RAMOSGONZALEZ JEANNETTE | HC 1 BOX 10869 | | | | GUAYANILLA | PR | 00656 | |
| 5467149 | RAMOSLOPEZ GISELLE | 245 MILLER ST | | | | HINESVILLE | GA | 31313-5872 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746805 | RAMOSLUNA MONTSERRAT | 2105 ACACIA CT | | | | STOCKTON | CA | 95205 | |
| 5746806 | RAMOSMIRANDA MARIA | 9000 ZUNI RD SE UNIT G5 | | | | ALBUQUERQUE | NM | 87123 | |
| 5467150 | RAMOSRIVERA EVELYN | HC 4 BOX 8192 | | | | AGUAS BUENAS | PR | 00703 | |
| 5467151 | RAMOSSANCHEZ YAJAIRA | 40 RES NEMESIO R CANALES APT 7 | | | | SAN JUAN | PR | 00918-1227 | |
| 5746807 | RAMOSVEGA IRIS | RES SABANA AS CALLE PUERTO RICIRIS RAMOS VEGA | | | | SABANA GRANDE | PR | 00637 | |
| 5746808 | RAMOSVILLA APRIL | 102 LOMAS AVENUE | | | | MESQUITE | NM | 88048 | |
| 5431604 | RAMOTAR BRANDON D | 17108 CHESTNUT W | | | | RANDOLPH | MA | 02368 | |
| 5746809 | RAMOUTAR ROGER R | 8900 LYNNALAN DR | | | | FT WASHINGTON | MD | 20744 | |
| 5467152 | RAMOUTARSINGH BOODHANIE | 30 GARDEN ST | | | | STROUDSBURG | PA | 18360 | |
| 5746810 | RAMOZ JACQUELINE | HC 4 BOX 42630 | | | | AGUADILLA | PR | 00603 | |
| 5746811 | RAMOZ MARYLOU | 601 E SOUTH MOUNTAIN AVE A-1 | | | | PHOENIX | AZ | 85042 | |
| 5746812 | RAMOZ MONICA | 809 CENTER | | | | LAS CRUCES | NM | 88220 | |
| 5431606 | RAMPAGE REAL ESTATE INC | KENNETH R HOTCHKISS P62467 1000 LAURENCE AVENUE | | | | JACKSON | MI | | |
| 5746813 | RAMPERSAD DONNA J | 6470 SEMINOLE CIRCL | | | | LANTANA | FL | 33462 | |
| 5746814 | RAMPERSAD VEEDA | 2386 MORRIS AVE 6E | | | | BRONX | NY | 10468 | |
| 5746815 | RAMPERSANT ANGELA | 1028 SECOND AVE | | | | SCHENECTADY | NY | 12303 | |
| 5746816 | RAMPEY EDWARD | 27095 COUNTY ROAD 13 | | | | ELIZABETH | CO | 80107 | |
| 5746817 | RAMPLEY CONNIE | 155 MILMER DR | | | | CANTON | GA | 30115 | |
| 5467153 | RAMPULLA JACKIE | 3031 INDUSTRY DR | | | | LANCASTER | PA | 17603-4025 | |
| 5746818 | RAMPURE TEJASWI | 3 ENDEAN DR | | | | EAST WALPOLE | MA | 02032 | |
| 5467154 | RAMREKARSINGH SALANDY | 360 CHANDLER ST SW | | | | WASHINGTON | DC | 20032-7469 | |
| 5746819 | RAMRIEZ AMBER | 384 SUOTH WALLACE | | | | PORTERVILLE | CA | 93257 | |
| 5746820 | RAMRIEZ MARIA | 511 KENTUCKY AVE | | | | MARTINSBURG | WV | 25401 | |
| 5467155 | RAMROOP ANNA | 19003 LEWISTON AVE | | | | SAINT ALBANS | NY | 11412-2341 | |
| 5746821 | RAMSAHAI EDIL | 35 TERRANCE ST | | | | HOLYOKE | MA | 01040 | |
| 5467156 | RAMSAMMY GILLIAN | 3234 BRONXWOOD AVE | | | | BRONX | NY | 10469-3606 | |
| 5746822 | RAMSARAN DAVE | 3775 NW 77TH STREET | | | | MIAMI | FL | 33147 | |
| 5746823 | RAMSAROOP RENNISON | 551 BLACKMAN ST | | | | WILKES BARRE | PA | 18702 | |
| 5746824 | RAMSAY DEANNA | 8030 SE 70TH AVE | | | | TRENTON | FL | 32693 | |
| 5467157 | RAMSAY WILLIAM | 3216 W SAN JUAN ST | | | | TAMPA | FL | 33629-8004 | |
| 5467158 | RAMSDELL ERIC | 20439 N 88TH DR | | | | PEORIA | AZ | 85382-6413 | |
| 5746826 | RAMSDELL PAM | 130 PINE LN | | | | BARNSTABLE | MA | 02630 | |
| 5746827 | RAMSDEN CODY | 900 DUNLAP RD APT A | | | | SHARON | PA | 16146 | |
| 5467159 | RAMSDEN JENNIFER | 5803 POUNTY RD | | | | HIGHLAND | WI | 53543 | |
| 5467160 | RAMSDEN ROY | 9844A SANDY CREEK RD | | | | FORT DRUM | NY | 13603-3403 | |
| 5467161 | RAMSDEN YVONNE | 420 GAYNOR AVE ONONDAGA067 | | | | SYRACUSE | NY | | |
| 5467162 | RAMSEIER ROBERT | W5714 SHERWOOD DR | | | | LA CROSSE | WI | 54601-8432 | |
| 5467163 | RAMSEIER RUTH | 1850 AIRPORT EXCHANGE BLVD200RUTHRAMSEIEROREUSA1140426766CH | | | | ERLANGER | KY | 41018 | |
| 5746828 | RAMSELL DANIEL | 2726 DOROTHY AVE NE | | | | CANTON | OH | 44705 | |
| 5467164 | RAMSEUR HESTER | 1235 N HARDING AVE | | | | CHICAGO | IL | 60651-2024 | |
| 5467165 | RAMSEUR LENNETTA | 6222 JOE KLUTSCH DR | | | | FORT WASHINGTON | MD | 20744-1973 | |
| 5746829 | RAMSEUR ROBERT | 1309 E 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 5431608 | RAMSEY AGUILAR | 8811 PRESERVE TRAIL | | | | SAN ANTONIO | TX | 78228 | |
| 5746830 | RAMSEY ALEXIS | 1508 PARKWAY COURT | | | | GREENWOOD | SC | 29653 | |
| 5746831 | RAMSEY ALICIA R | 10605 MASTIN ST APT C | | | | OVERLAND PARK | KS | 66212 | |
| 5746832 | RAMSEY AMANDA | 2528 E BRADLEY | | | | SHAWNEE | OK | 74804 | |
| 5746833 | RAMSEY ASHLEY | 231 LAUREL DR | | | | AYLETT | VA | 23009 | |
| 5746834 | RAMSEY BA | 7204 CURACAS DR | | | | AUGUSTA | GA | 30909 | |
| 5746835 | RAMSEY BETH | 323 NORTH NOBLE STREET | | | | RILEY | KS | 66531 | |
| 5746836 | RAMSEY BRENDA | 403 ANDERSON RD | | | | COLDWATER | MS | 38618 | |
| 5467166 | RAMSEY BRUCE | 111 TRAVIS LANE | | | | WHITEMAN AFB | MO | 65305 | |
| 5746837 | RAMSEY CAROL | 4871 NW 181ST TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5746838 | RAMSEY CHARLES | 2714 GREENWAY | | | | KNOXVILLE | TN | 37921 | |
| 5746839 | RAMSEY CHARLES III | 500 WELDER ST | | | | SALISBURY | NC | 28144 | |
| 5746840 | RAMSEY CHARLOTTE | 1286 RAZORS RIDGE RD | | | | MORGANTON | NC | 28655 | |
| 5746841 | RAMSEY CHRIS | 374 PENICKS MILL RD | | | | BEDFORD | VA | 24523 | |
| 5746842 | RAMSEY CHRISTOPHER T | 1459 LULLABY ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5746843 | RAMSEY COREY | 202 TALLMAN DR | | | | AUGUSTA | GA | 30907 | |
| 5467167 | RAMSEY CORY | 2706 HEMLOCK DR | | | | KILLEEN | TX | 76549-3433 | |
| 5403233 | RAMSEY COUNTY | 90 W PLATO BLVD | | | | ST PAUL | MN | 55107-2004 | |
| 5484488 | RAMSEY COUNTY | 90 W PLATO BLVD | | | | ST PAUL | MN | 55107-2004 | |
| 5467168 | RAMSEY DANIEL | 1804 MIKE DR | | | | COPPERAS COVE | TX | 76522 | |
| 5467169 | RAMSEY DAVID | 84 WASHINGTON ST | | | | LAVONIA | GA | 30553 | |
| 5746844 | RAMSEY DEBRA | 1521 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | |
| 5746845 | RAMSEY DEBRA A | 1521 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | |
| 5746846 | RAMSEY DELORES | 20 MISTY LEA DR | | | | DALLAS | GA | 30132 | |
| 5746847 | RAMSEY DIANA | 111 SMITH ST | | | | CLOVER | SC | 29710 | |
| 5746848 | RAMSEY DINA | 635 BROKEN BOW | | | | INDPLS | IN | 46214 | |
| 5746849 | RAMSEY DONA | 646 EAST RAILROAD ST | | | | LONG BEACH | MS | 39560 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467170 | RAMSEY DONALD | 6007 HUNTERSTAND LN CHESTERFIELD 041 | | | | NORTH CHESTERFIELD | VA | 23237-2350 | |
| 5746850 | RAMSEY DONNA | 500 N ROOSEVELT | | | | SAND SPRINGS | OK | 74063 | |
| 5746851 | RAMSEY DOROTHEA C | 9061H N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5746852 | RAMSEY EDWARD L | 20 MISTY LEA DR | | | | DALLAS | GA | 30132 | |
| 5467171 | RAMSEY ERIC | 105 GREENBRIAR DR | | | | GREENVILLE | NC | 27834-6334 | |
| 5746853 | RAMSEY ERICA | 1320 SW 27TH APT G46 | | | | TOPEKA | KS | 66611 | |
| 5467172 | RAMSEY GERALD | 211 FINDLAY ST | | | | FOSTORIA | OH | 44830 | |
| 5746854 | RAMSEY GOLDIE | 1064 JEFFERSON AVENUE | | | | EAST POINT | GA | 30344 | |
| 5467173 | RAMSEY GRETCHEN | 751 HILLTOP DR SHASTA089 | | | | REDDING | CA | | |
| 5746855 | RAMSEY GUSTAVIA | 2619 GEN ARNOLD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5746856 | RAMSEY HEATHER | 80 NORTH POWELLS ISLAND RD | | | | ARRINGTON | VA | 22922 | |
| 5746857 | RAMSEY HOPE | 27 GRAVELY HILL LN | | | | MIDDLEBROOK | VA | 24459 | |
| 5746858 | RAMSEY JASMINE | 7341 CROWN DR APT 69 | | | | RADFORD | VA | 24141 | |
| 5467174 | RAMSEY JASON | 11449 WHITESVILLE RD | | | | LAUREL | DE | 19956 | |
| 5746859 | RAMSEY JERILLYN | 1060 BUSHMAN RD | | | | PARADISE | CA | 95969 | |
| 5746860 | RAMSEY JOANNE | 474 19TH ST ST NW | | | | MASSLLION | OH | 44646 | |
| 5746861 | RAMSEY JOANNE M | 2824 5TH NW | | | | CANTON | OH | 44708 | |
| 5746862 | RAMSEY JOHNNIE | 730 RAYMOND ST | | | | AKRON | OH | 44307 | |
| 5467175 | RAMSEY JOSH | 7043 ORMOC CIR APT A | | | | FORT STEWART | GA | 31315-5918 | |
| 5746863 | RAMSEY KATHY | 5055 RAMSEY RD | | | | SUMTER | SC | 29154 | |
| 5467176 | RAMSEY KATHY | 5055 RAMSEY RD | | | | SUMTER | SC | 29154 | |
| 5746864 | RAMSEY KELLEY | 700 GREENLAWN DR | | | | COLUMBIA | SC | 29209 | |
| 5467177 | RAMSEY KENDRA | 178 NORTHTOWNE CV | | | | STOCKBRIDGE | GA | 30281 | |
| 5746865 | RAMSEY LATRELL | 1837 CHESTNUT DR | | | | VALDOSTA | GA | 31602 | |
| 5467178 | RAMSEY LAURA | 722 S HILL | | | | FORT SCOTT | KS | 66701 | |
| 5746866 | RAMSEY LAUREN | 126 NORTH ST | | | | AIKEN | SC | 29803 | |
| 5467179 | RAMSEY LAURENCE | 1326 SHERWOOD DR | | | | GULFPORT | MS | 39507-2635 | |
| 5746867 | RAMSEY LISA | 2010 ABELS RD | | | | SIKESTON | MO | 63801 | |
| 5746869 | RAMSEY MARTHA | 1055 W SPRING ST | | | | LIMA | OH | 45805 | |
| 5746870 | RAMSEY MARYAM | 1605 BROOKE STONE CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| 5467180 | RAMSEY MICHAEL | 7426 S LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-5404 | |
| 5746872 | RAMSEY MICHELLE | 12204 ERWIN | | | | CLEVELAND | OH | 44135 | |
| 5746873 | RAMSEY MISHEAL | 344 20TH AVE NE | | | | BIRMINGHAM | AL | 35215 | |
| 5746874 | RAMSEY NIKI | 9011 HURST CT | | | | JONESBORO | GA | 30238 | |
| 5467181 | RAMSEY PATTY | 413 CLARK ST | | | | OGDENSBURG | NY | 13669 | |
| 5467182 | RAMSEY PHYLLIS | 2905 KOSSUTH 314-346-3691 ST LOUIS INDEP | | | | SAINT LOUIS | MO | | |
| 5467183 | RAMSEY RHONDA | 4416 ASHLAND AVE LORAIN093 | | | | ELYRIA | OH | | |
| 5746876 | RAMSEY SAMANTHA | 410 DIAMOND ST | | | | ELKINS | WV | 26241 | |
| 5746877 | RAMSEY SANDRA | 56 CHATTANOOGA AVE | | | | DALTON | GA | 30721 | |
| 5746878 | RAMSEY SHAERMARRCC | 5872 LIME AVE | | | | LONG BEACH | CA | 90805 | |
| 5746879 | RAMSEY SHARITA | 2855 AVONDALE | | | | CLEVELAND HTS | OH | 44108 | |
| 5746880 | RAMSEY SHARON | 38 DAIMLER DR | | | | SEAT PLEASANT | MD | 20743 | |
| 5746881 | RAMSEY SHATARA | 1866 SANFORD CIRCLE | | | | SARASOTA | FL | 34234 | |
| 5746882 | RAMSEY SHELBY | RTE 1 BOX 142 | | | | POCA | WV | 25143 | |
| 5746883 | RAMSEY SHERLINA | 1055 W SPRING ST | | | | LIMA | OH | 45805 | |
| 5746884 | RAMSEY SLAIEH | 15414 MISTY HOLLOW DR | | | | HOUSTON | TX | 77068 | |
| 5746885 | RAMSEY STEPHANIE | 174 KITTY LN | | | | CHINA GROVE | NC | 28023 | |
| 5467184 | RAMSEY STEPHEN | 6661 SUNCREST ROANOKE161 | | | | ROANOKE | VA | | |
| 5467185 | RAMSEY STEVEN | 7565 S GOOSE EGG CIR | | | | CASPER | WY | 82604-9137 | |
| 5746886 | RAMSEY TANYA | 2122 MILLER ROAD | | | | SPRING VALLEY | WV | 25701 | |
| 5746887 | RAMSEY TERRANCE O | 506 F ST | | | | LAWTON | OK | 73501 | |
| 5746888 | RAMSEY TERRY | 20C LORRAINE VILLAGE | | | | FSTED | VI | 00840 | |
| 5467186 | RAMSEY THOMAS | 131 COLUMBIA MEADOWS DR | | | | COLUMBIA FALLS | MT | 59912 | |
| 5746889 | RAMSEY TIFFANY M | 825 SPRUCE STREET | | | | AUGUSTA | GA | 30901 | |
| 5746890 | RAMSEY TINA | 21 CHARLS ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5746891 | RAMSEY TOWANNA T | 3113 MANOR DR NE | | | | PALM BAY | FL | 32905 | |
| 5746892 | RAMSEY TRACI | 4416 JABIRD CIRCLE | | | | WILMINGTON | NC | 28412 | |
| 5467187 | RAMSEY TYLER | 3601 ARMSTRONG COUNTY CT | | | | KILLEEN | TX | 76549-3946 | |
| 5467188 | RAMSEY WILLIAM | 2230 TIGERTAIL DR | | | | LAKE HAVASU CITY | AZ | | |
| 5746894 | RAMSEY YANDNINA | 302 CEDARWOOD CT APT102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5467189 | RAMSIER BONNIE | PO BOX 1114 | | | | CRESTON | OH | 44217 | |
| 5746895 | RAMSON EDDIE | 1771 NW 85TH ST | | | | MIAMI | FL | 33147 | |
| 5746896 | RAMSOUR CAROL | 2432 S COUNTRY CLUB DR | | | | JOPLIN | MO | 64804 | |
| 5467190 | RAMSRY JON | 520 FISHERS RD BOX 366 | | | | FISHERS | NY | 14453 | |
| 5746897 | RAMSTAD WENDY | 7320 S LADUC PL | | | | WASILLA | AK | 99654 | |
| 5467191 | RAMTHUN GLEN | 9512 OXBOROUGH CURV HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5746898 | RAMTU GRACE N | 3600 PEAR TREE COURT | | | | SILVER SPRING | MD | 20906 | |
| 5746899 | RAMULL CARRILO | 16 WEST ST | | | | TRENTON | NJ | 08611 | |
| 5746900 | RAMUNDO DEBBY | 309 MALLARD DRIVE | | | | ROCHESTER | NY | 14622 | |
| 5746901 | RAMYA ORUGANTI | THE PLACE AT CATHERINE'S WAY | | | | MANCHESTER | CT | 06042 | |
| 5746902 | RAMYA YARLAGADDA | 20978 TOBACCO SQUARE | | | | ASHBURN | VA | 20147 | |
| 5746903 | RAMYRO TIRADOEGAS | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746904 | RAMZAN MOHAMMAD | MCCAIN PARK DR 124 | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5467192 | RAN CATHY | 8041 FOREST DR NE | | | | SEATTLE | WA | 98115-5230 | |
| 5746905 | RAN LIB | 16 COURTNEY DRIVE | | | | BEVERLY | MA | 01915 | |
| 5467193 | RAN VARUN | 548 SOUTH AVE | | | | SACRAMENTO | CA | 95838-4230 | |
| 5746906 | RANA ABUZULOF | 4008 PARRY DR | | | | PEARLAND | TX | 77584 | |
| 5746907 | RANA ALWAN | 1325 MAYNARD DR E APT 531 | | | | ST PAUL | MN | 55116 | |
| 5746908 | RANA D JACKSON | 6409 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | |
| 5467194 | RANA GAURANG | 7000 ROSWELL RD APT 242 | | | | ATLANTA | GA | 30328-2388 | |
| 5746195 | RANA PREM | 164 ROBLES WAY APT 377 | | | | VALLEJO | CA | 94591-8039 | |
| 5467196 | RANA RDEV | 164 ROBLES WAY APT 377 | | | | VALLEJO | CA | 94591-8039 | |
| 5467197 | RANA ROHAI | 164 ROBLES WAY UNITE377 | | | | VALLEJO | CA | | |
| 5467198 | RANA SHAILESHKUMAR | 606 LEEWARD DR | | | | MURPHY | TX | 75094 | |
| 5746909 | RANA SIERRA B | 25 FOXFIRE LN | | | | CLYDE | NC | 29721 | |
| 5746910 | RANA USMAN | 180 PARK ST | | | | NORTH ATTLEBO | MA | 02760 | |
| 5746911 | RANAE FOX | 3557 MAPLE ISLAND RD | | | | TWIN LAKE | MI | 49457 | |
| 5746912 | RANAE R HOLLOWAY | 7272 MARVIN D LOVE FREEWAY APT | | | | DALLAS | TX | 75237 | |
| 5746913 | RANAE THOMPSON | 60993 177TH ST | | | | JANESVILLE | MN | 56048 | |
| 5746914 | RANAEE I OWENS | 1108 QUEEN ST NE APT 3 | | | | WASHINGTON | DC | 20002 | |
| 5746915 | RANALDO QUINTERO | 2576 DAVID ST | | | | MELVINDALE | MI | 48122 | |
| 5746916 | RANALLI RISA | 5275 62ND ST N APT 128 | | | | KENNETH CITY | FL | 33709 | |
| 5746917 | RANANDA TEUERLE | 1404 BUSH ST | | | | PEKIN | IL | 61554 | |
| 5431610 | RANAY & SCOTT GURSKY | 3226 SAINT ANDREWS DR | | | | MT PLEASANT | MI | 48858-9070 | |
| 5746918 | RANAYE FIGUERO | 1332 S 315TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5467199 | RANBARGER KIM | 2648 LORING ST | | | | SAN DIEGO | CA | 92109-2362 | |
| 5746919 | RANCE AKIL | 44 MIDLAND AVE UNIT 35 | | | | KEARNY | NJ | 07032 | |
| 5746921 | RANCEL OLGA | 1906 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 5467200 | RANCH ALLISON | CO SEARS 2001 N ST MARYS BEE025 | | | | BEEVILLE | TX | | |
| 5746922 | RANCH COE | 26142 US HIGHWAY 70 E | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5746923 | RANCH SEGUIN | 700 WILLOWGATE DR | | | | PROSPER | TX | 75078 | |
| 5746924 | RANCH TASHARA | 3319 NORTH AVE | | | | PARMA | OH | 44134 | |
| 5467201 | RANCHARAN KENDRICK | 1701 E D ST APT 1205 | | | | ONTARIO | CA | 91764-5606 | |
| 5746925 | RANCHEL PEREZ JULIMICHELLE | URB PARQUES DE GUASIMAS F4 CAL | | | | ARROYO | PR | 00714 | |
| 5746926 | RANCHO CUCAMONGA | 11884 FOOTHILL BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5746927 | RANCOIS TINA | 2715 CHERRY | | | | NEW ORLEANS | LA | 70118 | |
| 5746928 | RANCOURT JOHN | 1194 W MINER RD | | | | CLEVELAND | OH | 44124 | |
| 5746929 | RAND CHRISTINA | 178 GATE HOUSE RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5746930 | RAND DEVANTA | 139 ELM ST APT 2A | | | | YONKERS | NY | 10701 | |
| 5746931 | RAND ELSIE | 12035 SE 74TH TERR | | | | BELLEVIEW | FL | 34420 | |
| 5467202 | RAND GWEN | 8511 LYONS GATE WAY APT D | | | | MIAMISBURG | OH | 45342-7826 | |
| 5431612 | RAND JORDAN | 7113 BREEZE HILL ROAD | | | | WEST JORDAN | UT | 84081 | |
| 5746932 | RAND KAYE | 8100 CANTRELL RD | | | | LITTLE ROCK | AR | 72227 | |
| 5746933 | RAND LEMKE | 1477 GRAND AVE | | | | GROVER BEACH | CA | 93433 | |
| 5746934 | RAND MATTHEW | 1709 ENSENADA DR | | | | MODESTO | CA | 95355 | |
| 5467203 | RAND MICHAEL | 14 GARNOCH CT | | | | LIVERPOOL | NY | 13090-3910 | |
| 5746935 | RAND PAMELA | 2729 GARY RD | | | | RM | NC | 27803 | |
| 5746936 | RAND SANDRA | 57 CEDAR LANE | | | | BOZRAH | CT | 06334 | |
| 5746937 | RANDA ACCESSORIES LEATHER GOOD | 417 5th Ave | | | | New York | NY | 10036 | |
| 4881132 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NJ | 07189 | |
| 5746938 | RANDA ZAKI | 8614 FOOTHILL BLV | | | | SUNLAND | CA | 91040 | |
| 5746939 | RANDAL BATCHELOR | 201 HENLEY ST | | | | TAZEWELL | TN | 37879 | |
| 5746940 | RANDAL BUTLER | 5636 CHARMAR DR | | | | MENTOR | OH | 44060 | |
| 5746941 | RANDAL OQUENDO | BARRIO IGUILLAL SECTOR ARENAL | | | | DORADO | PR | 00646 | |
| 5746942 | RANDAL PANTHER | 2493 WEB WEBSTER RD | | | | SYLVA | NC | 28779 | |
| 5746943 | RANDAL PENTON | 10 JAKE JOHNSON RD | | | | PURVIS | MS | 39475 | |
| 5746944 | RANDAL YOUNG | 85 KARATZAS AVE | | | | MANCHESTER | NH | 03104 | |
| 5746945 | RANDALL AKIRA | 8775 CENTER PARK DRIVE | | | | COLUMBIA | MD | 21045 | |
| 5746946 | RANDALL ALYSSA | 693 MEADOWWOOD DR | | | | COVINGTON | KY | 41017 | |
| 5746947 | RANDALL AMY | 2455 BENTON | | | | GRANITE CITY | IL | 62040 | |
| 5746948 | RANDALL ANGEL | 1503 SW BLVD APT 15B | | | | TULSA | LA | 74107 | |
| 5746949 | RANDALL BAKER | 715 PINE TREE RD | | | | SULPHUR | LA | 70665 | |
| 5746950 | RANDALL BLAGG | 2821 WEST 3RD | | | | ELK CITY | OK | 73644 | |
| 5746951 | RANDALL BRANNDI K | 270 TURNER STREET APT 1E | | | | FAIRBANKS | AK | 99701 | |
| 5467204 | RANDALL BRICE | 3203B CARDINAL DR | | | | GULFPORT | MS | 39501-7244 | |
| 5746952 | RANDALL CEBULSKI | 132 HARVEST XING | | | | ORLAND PARK | IL | 60467 | |
| 5746954 | RANDALL CIESLAK | 1929 MAYVIEW AVE | | | | CLEVELAND | OH | 44107 | |
| 5746955 | RANDALL COURTNEY | 1327 PAWNEE AVE | | | | SALINA | KS | 67401 | |
| 5467205 | RANDALL CYNTHIA | 22711 FRAN DRIVE | | | | TEHACHAPI | CA | 93561 | |
| 5746956 | RANDALL DAVID | 207 S SECOND | | | | TYRO | KS | 67364 | |
| 5746957 | RANDALL DEIDRED | 1014 TALLWOOD RD APT 1A | | | | ANNAPOLIS | MD | 21403 | |
| 5467206 | RANDALL DERRICK | 1421-B TYNER RD | | | | FORT SILL | OK | 73503 | |
| 5746958 | RANDALL DIFFENBAUGH | 3019E SCHRADER ST | | | | WICHITA | KS | 67211 | |
| 5746959 | RANDALL DON | 2993S09150W | | | | MAGNA | UT | 84044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746960 | RANDALL DOROTHY A | 2716 NORTH 13TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5467207 | RANDALL DOUGLAS | 15004 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5958 | |
| 5746961 | RANDALL EYDIE | PO BOX 1254 | | | | JONESBORO | GA | 30237 | |
| 5746962 | RANDALL GILCHRIST | 2731 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5467208 | RANDALL GLADYS | 6100 LINCOLN WAY UNIT 43 | | | | AMES | IA | 50014-9521 | |
| 5746963 | RANDALL GOODICK | 106 HUNTERWOOD CT | | | | SMYRNA | TN | 37167 | |
| 5746964 | RANDALL GRUBBS | 5030 E ASHLAN AVE | | | | FRESNO | CA | 93727 | |
| 5746965 | RANDALL HALL | 3015 CYRSTAL LAKE DRIVE | | | | ELIZABETH CITY | NC | 27909 | |
| 5431616 | RANDALL HUGHAN | 2276 WHITE CLOUD ROAD | | | | LEECHBURG | PA | 15656 | |
| 5746967 | RANDALL HUNT | 720 LORI DR | | | | ANCHORAGE | AK | 99504 | |
| 5746968 | RANDALL JA S | 2715 MOUNT VERNON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5746969 | RANDALL JAMAL A | 370POSTCANYONCTAPTF | | | | NEWPORTNEWS | VA | 23608 | |
| 5746970 | RANDALL JASHAE | 2715 MOUNT VERNON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5746971 | RANDALL JOANN | 4749 FLANDERS LANE | | | | HARWOOD | MD | 20776 | |
| 5746972 | RANDALL JOE SAPP | 12351 DONOVAN DR | | | | COUNTRY CLUB | MO | 64505 | |
| 5746973 | RANDALL K CARTER | 8606 NW 83RD ST | | | | KANSAS CITY | MO | 64152 | |
| 5746974 | RANDALL KEN | 507 CANDLEWICK DR | | | | PANAMA CITY | FL | 32405 | |
| 5431618 | RANDALL KIMBERLEY ASO LIBERTY INSURANCE CORPORATION | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 5746975 | RANDALL KIMBERLY | 12023 CALICO WOODS PL | | | | WALDORF | MD | 20601 | |
| 5746976 | RANDALL KIMBERLY L | 18189 PENNSYLVANIA ST | | | | ROBERTSDALE | AL | 36567 | |
| 5431620 | RANDALL L BOWMAN | 721 NEW POPLAR RIDGE ROAD | | | | TALBOTT | TN | 37877 | |
| 5746977 | RANDALL LARONAL | PO BOX 81 | | | | MORENO VALLEY | CA | 96774 | |
| 5746978 | RANDALL LATONYA | 2110 16AV EAST | | | | BRADENTON | FL | 34208 | |
| 5746979 | RANDALL LOUIS | 3260 CO RD 23 | | | | HALEYVILLE | AL | 35565 | |
| 5467209 | RANDALL LOUISE | 2900 ELGIN AVE | | | | BALTIMORE | MD | 21216-2802 | |
| 5467210 | RANDALL LOWELL | 4235 N MANDRAKE PT | | | | CRYSTAL RIVER | FL | 34428-2635 | |
| 5746980 | RANDALL MARTHA | 118 HAYNESWORTH PL | | | | LEXINGTON | SC | 29072 | |
| 5746981 | RANDALL MARY | 7128 GROVELAND DR | | | | SAINT LOUIS | MO | 63121 | |
| 5746982 | RANDALL MAURICE D | 1201 NIXON DRIVE | | | | ALBANY | GA | 31705 | |
| 5746983 | RANDALL MCDIVITT | 107 DELANE DRIVE | | | | EATON | OH | 45320 | |
| 5746984 | RANDALL MITZI | 3454 RANDALL RD | | | | ROANOKE | VA | 24014 | |
| 5467211 | RANDALL NORDYCA | 4414 MONTEREY PINE AVE | | | | PORTAGE | MI | 49024-9053 | |
| 5746985 | RANDALL OLSON | 336 CEDAR HILL DR | | | | BIRMINGHAM | AL | 35242 | |
| 5746986 | RANDALL PATRICA | 8029 GROVE SIDE STREET | | | | MYRTLE BEACH | SC | 29579 | |
| 5746987 | RANDALL PERRSHELL | 4300 BEGG | | | | NORMANDY | MO | 63121 | |
| 5746988 | RANDALL R BAKER | 715 PINE TREE RD | | | | SULPHUR | LA | 70665 | |
| 5746989 | RANDALL RASNAKE | 471 WOODWAY DR | | | | BLOUNTVILLE | TN | 37617 | |
| 5467212 | RANDALL RICARDO | 11235 OAK LEAF DR APT 1420 | | | | SILVER SPRING | MD | 20901-1303 | |
| 5746990 | RANDALL RICHARDS | 134 STEWART DR | | | | LYMAN | SC | 29365 | |
| 5746991 | RANDALL RONDERIA | 384 ARLINGTON AVE APT2 | | | | STPAUL | MN | 55130 | |
| 5746992 | RANDALL ROSALI | 20982 LAKESHORE DR | | | | SPRINGDALE | AR | 72764 | |
| 5746994 | RANDALL SABRINA | 4809 200TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| 5746995 | RANDALL SAPP | 3702 FREDERICK BLVD | | | | ST JOSEPH | MO | 64506 | |
| 5467213 | RANDALL SCOTT | 3033 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107-3109 | |
| 5746996 | RANDALL SHAFFERIII | 5614 OLD DOVER BLVD APT | | | | FORT WAYNE | IN | 46835 | |
| 5746997 | RANDALL SHEILA | 174 MILTON ST | | | | BROCKTON | MA | 02301 | |
| 5746998 | RANDALL SOBOUL | 212 24TH AVE | | | | BILOXI | MS | 39531 | |
| 5746999 | RANDALL SPARKLE | 149 A WEST JEFFERSON | | | | PAULSBORO | NJ | 08066 | |
| 5747000 | RANDALL STANESSA M | 500 CENTER ST D202 | | | | ATLANTA | GA | 30318 | |
| 5747001 | RANDALL STEPHANIE K | 3620 MANCHESTER AVE | | | | BALTIMORE | MD | 21215 | |
| 5747002 | RANDALL STEVENS | 516 DAISY RD | | | | LORIS | SC | 29569 | |
| 5747003 | RANDALL T | 1123 RIVERBOAT CT | | | | ANNAPOLIS | MD | 21409 | |
| 5747004 | RANDALL TAMELLIA | 5176 GEORGE WASHINGTON HWY APT | | | | PORTSMOUTH | VA | 23702 | |
| 5747005 | RANDALL TELFORD T | CR 6361 16 | | | | KIRTLAND | NM | 87417 | |
| 5431622 | RANDALL TURNER & DAW ASPER | 4329 WENSLEY COURT | | | | WOODBRIDGE | VA | 22192 | |
| 5467214 | RANDALL YVETTE | 3607 COTTAGE AVE | | | | BALTIMORE | MD | 21215-7725 | |
| 5747006 | RANDALLA LAWRENCE | 100 WOODLAND DR 1214 | | | | STATESBORO | GA | 30458 | |
| 5467215 | RANDALLCASTANEDA ERICA | 196 PRINCETON AVE | | | | OXNARD | CA | 93036-2516 | |
| 5467216 | RANDALLS MATTHEW | 19153 MAIN ST PO BOX 53 | | | | WOODY | CA | 93287 | |
| 5747007 | RANDALPH BARBARA | 1111 MICHAEL DR | | | | SULPHUR | LA | 70663 | |
| 5747008 | RANDAZZO CHRISTINE | 205 SCHROEDER GROVE DR | | | | WENTZVILLE | MO | 63385 | |
| 5747009 | RANDAZZO JANA | 3119 OBRUN AVENUE | | | | ORLANDO | FL | 32804 | |
| 5747010 | RANDAZZO JOSEPH | 11011 MEADS | | | | ORANGE | CA | 92869 | |
| 5747011 | RANDEE SULLIVAN | 636 S ROUGH CREEK CT | | | | GRANBURY | TX | 76048 | |
| 5747012 | RANDEL LANSER | 3 PINTO LN | | | | SAINT ROSE | LA | 70087 | |
| 5747013 | RANDEL ROACHE | 68 TROUT BROOK AVE | | | | MILTON | MA | 02186 | |
| 5747014 | RANDELL AMANDA | 141 SCHOOL ST | | | | WATER VALLEY | KY | 42085 | |
| 5747015 | RANDELL FLORA | 1623 ROYCE AVE | | | | BELOIT | WI | 53511 | |
| 5747016 | RANDELL TEASTER | 1109 FOREST AVE | | | | MARYVILLE | TN | 37804 | |
| 5747018 | RANDELL VALERIA | 2509 BEECH | | | | TEXARKANA | AR | 71854 | |
| 5747019 | RANDELLA PHILLIPS | 6634 TACOMA MALL BLVD APT | | | | TACOMA | WA | 98409 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747020 | RANDERFIN AMANDA | 912 PIERCE AVE | | | | MARINETTE | WI | 54143 | |
| 5747021 | RANDERS MARIA | 21 E SUNNYSIDE ST TRLR 15 | | | | HOUSTON | TX | 77076 | |
| 5747022 | RANDES THOMPSOM | 2562 SLIDDESDALE ST | | | | DETROIT | MI | 48217 | |
| 5747023 | RANDESHA PORTER | 342 DEATON ST | | | | STATESVILLE | NC | 28677 | |
| 5747024 | RANDHAWA PARGAT | 3615 CANADA GOOSE XING | | | | RACINE | WI | 53403 | |
| 5747025 | RANDHAWA REJINDER | 1260 LLOYD CENTER | | | | PORTLAND | OR | 97232 | |
| 5747026 | RANDI ACKER | 3070 FAIRFAX ST | | | | DENVER | CO | 80207 | |
| 5747027 | RANDI CASH | 5910 N KILLIAN RD | | | | BAXTER | MN | 56401 | |
| 5747028 | RANDI DALE | 256 MANCHESTER ST | | | | BATTLE CREEK | MI | 49037 | |
| 5747029 | RANDI DELONG | 3523 DAISY LN | | | | WAKE FOREST | NC | 27587 | |
| 5747030 | RANDI DORSEY | 6 KAZERSKY DR | | | | WALLINGFORD | CT | 06492-5625 | |
| 5747031 | RANDI DYKSTRA | 1010 INDUSTRIAL RD | | | | BOULDER CITY | NV | 89005 | |
| 5747032 | RANDI EILOLA | 710 E ST GERMAIN | | | | ST CLOUD | MN | 56304 | |
| 5747033 | RANDI GREEN | 409 EAST DIAMOND ST | | | | COATESVILLE | PA | 19320 | |
| 5747036 | RANDI KLAPPS | 2153 VIKING DRIVE | | | | REEDSBURG | WI | 53959 | |
| 5747037 | RANDI LANDERS | 1903 S GREELEY HWY 148 | | | | CHEYENNE | WY | 82007 | |
| 5747038 | RANDI LEE | 412 2ND ST W | | | | CLAREMONT | MN | 55924 | |
| 5747039 | RANDI LOVELL | 4473 HANNAFORD | | | | DAYTON | OH | 45439 | |
| 5747040 | RANDI MACK | 4227 SLEEPY HOLLOW RD | | | | ANNANDALE | VA | 22003 | |
| 5747041 | RANDI SMET | 77 6TH ST | | | | FOND DU LAC | WI | 54935 | |
| 5747042 | RANDI TORAN | 170 ANTON STREET | | | | BRIDGEPORT | CT | 06606 | |
| 5747043 | RANDI TOWNSEND | 417 E MAIN ST | | | | WATERTOWN | NY | 13601 | |
| 5747045 | RANDI WOLFE | 3608 AURORA DR | | | | CLARKSVILLE | TN | 37040 | |
| 5747047 | RANDILEE SANTIAGO | 133 W ZIMMER DR | | | | WALNUTPORT | PA | 18088 | |
| 5747048 | RANDLE ANDREW | 1117 FLAT TOWN ROAD | | | | CHARENTON | LA | 70523 | |
| 5747049 | RANDLE ANTHONY D | 5640 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038 | |
| 5747050 | RANDLE ARCENEAUX | 301 12TH STREET | | | | LAFAYETTE | LA | 70501 | |
| 5747051 | RANDLE BARBARA | 312 WHEELER | | | | OKALONNA | MS | 38860 | |
| 5747052 | RANDLE DEBORAH | 3316 CASTELMAN ST | | | | MEMPHIS | TN | 38118 | |
| 5747053 | RANDLE FARRAH | 711 CROSS STREET | | | | CLEVELAND | MS | 38732 | |
| 5747054 | RANDLE GLEN | 6980 SAWNEE TERRACE | | | | GAINESVILLE | GA | 30506 | |
| 5747055 | RANDLE HOLLY | 185 BEECHCREST DRIVE | | | | JACKSON | MS | 39211 | |
| 5747056 | RANDLE ISAIAH | 23800 PURITAN RD | | | | EUCLID | OH | 44123 | |
| 5747057 | RANDLE JAMESETTA G | 2962 HUTCHINGS ST | | | | KANSAS CITY | KS | 66104 | |
| 5747058 | RANDLE JENNIFER | 921 GOETHAL ST | | | | GREENVILLE | MS | 38701 | |
| 5467217 | RANDLE JESSE | 100 LEONARD POST DR # ERIE029 | | | | BUFFALO | NY | 14211-2808 | |
| 5747059 | RANDLE JOYCEE | 2466 NORTH 54TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5747060 | RANDLE KARON | 4017 HUCKLEBERRY CIR | | | | DALLAS | TX | 75216 | |
| 5747061 | RANDLE LINDSAY | 10138 HWY 382 | | | | PRAIRIE | MS | 39756 | |
| 5747062 | RANDLE LINDSAY R | 10138 HWY 382 | | | | PRARIE | MS | 39756 | |
| 5747063 | RANDLE MARY | 2832 SE MICHIGAN AVE | | | | TOPEKA | KS | 66605 | |
| 5747064 | RANDLE NYKRA | 3036 NICOLAS RD | | | | DAYTON | OH | 45417 | |
| 5747065 | RANDLE RANARDA | 309 REED RD APT626 | | | | STARKVILLE | MS | 39759 | |
| 5747066 | RANDLE RASHIVA | 2121 9TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5747067 | RANDLE RAVEN | 315 NORTH EAST STREET | | | | OKOLANA | MS | 38860 | |
| 5467218 | RANDLE RYAN | 6489 S HAVANA ST APT A | | | | ENGLEWOOD | CO | 80111-5782 | |
| 5747068 | RANDLE SALLIE | 4253 LEE RD | | | | CLEVELAND | OH | 44128 | |
| 5747069 | RANDLE SANDRA | 9814 CANTERBURY DR | | | | HUMBLE | TX | 77088 | |
| 5747070 | RANDLE SHADELTA | 12008 ARKVIEW AVE | | | | CLEVELAND | OH | 44120 | |
| 5747071 | RANDLE SHANIKA | 926 TALMAGE AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5747072 | RANDLE SHARON | 3627 EVERGREEN ST | | | | ALEXANDRIA | LA | 71306 | |
| 5747073 | RANDLE TERESA | 6YELLOW WOOD WAY PT 103 | | | | BECKELY | WV | 25801 | |
| 5467219 | RANDLE TERESA | 6YELLOW WOOD WAY PT 103 | | | | BECKELY | WV | 25801 | |
| 5747074 | RANDLE TIERRA | 7304 PENNSYLVAINA | | | | SAINT LOUIS | MO | 63111 | |
| 5747075 | RANDLE TORA | 3264 KELLY ROAD | | | | WEST POINT | MS | 39773 | |
| 5747076 | RANDLEMAN RANDOLPH | 902 ALVINSON RD | | | | TOLEDO | OH | 49612 | |
| 5747077 | RANDLES BARBARA | 744 ANSLEY AVE | | | | MILTON | WI | 53563 | |
| 5747078 | RANDLES BILLY M | 119N FOWLKES ST | | | | SEALY | TX | 77474 | |
| 5747079 | RANDLES CAROLE | 1809 OAKWOOD AVE | | | | ARCADIA | CA | 91006 | |
| 5747080 | RANDLES HEATHER E | 2047 26TH AVE DR NE | | | | HICKORY | NC | 28601 | |
| 5467220 | RANDLES JEAN | 7011 168TH ST NE | | | | ARLINGTON | WA | 98223 | |
| 5747081 | RANDLOPH SUDLER | 121 MURDOCK RD | | | | DALLAS | TX | 75217 | |
| 5747082 | RANDLPH JULIA | 1271 ELDORD | | | | SILVER SPRING | MD | 20904 | |
| 5747083 | RANDOF KELLY | 121 STAFFORD DR | | | | WINCHESTER | VA | 22602 | |
| 5467221 | RANDOL DENISE | 5861 RIVERTON AVE | | | | NORTH HOLLYWOOD | CA | 91601-1442 | |
| 5747084 | RANDOL JOHN | 1230 CO RD 603 | | | | JACKSON | MO | 63755 | |
| 5747085 | RANDOLF LILLIE | 130 SOUTH CARONCLELT | | | | LOS ANGELES | CA | 90059 | |
| 5747086 | RANDOLF ROBERT | 241 REYNOLDS RD | | | | FORT EDWARD | NY | 12828 | |
| 5747087 | RANDOLP ARIA | 17212 N SCOTTSDAL RD APT 2056 | | | | SCOTTSDALE | AZ | 85286 | |
| 5467222 | RANDOLPH AARON | 13 GARDEN GATE CT | | | | SAINT PETERS | MO | 63304-2803 | |
| 5747088 | RANDOLPH ANGELA | 6354 MINDELL MAIN | | | | MIRA LOMA | CA | 92505 | |
| 5747089 | RANDOLPH ARMINDA | 714 CENTRAL FALLS RD | | | | ASHEBORO | NC | 27203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747090 | RANDOLPH ASHIA | 3614 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5747091 | RANDOLPH AUSTIN | 59 PRATT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5747092 | RANDOLPH BARQUERO | 501 F 25TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5747093 | RANDOLPH BOHANNON | 5901 N 71ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5747094 | RANDOLPH BRAY | 9 SCHOOL ST | | | | CLAREMONT | NH | 03743 | |
| 5747095 | RANDOLPH BYREN | -JAMELIA ABRAMS- | | | | SUMTER | SC | 29150 | |
| 5747096 | RANDOLPH CARLA | 12546 AARONS WAY DR | | | | HOUSTON | TX | 77066 | |
| 5747097 | RANDOLPH CARMEN | 158 MAGMOLIA LANE | | | | TORONTO | OH | 43964 | |
| 5747098 | RANDOLPH CHARLES | 1904 S WEST | | | | SHELBYVILLE | IN | 46176 | |
| 5467223 | RANDOLPH CHELSEA | 204 POTOMAC AVE | | | | TERRE HAUTE | IN | 47803-1634 | |
| 5747099 | RANDOLPH CHIANTI | 17420 ARLINGTON | | | | HOLLY HILL | FL | 32117 | |
| 5747100 | RANDOLPH CORRINE | 755A GREENVALLEY DRIVE | | | | SAINT ALBANS | WV | 25177 | |
| 5484489 | RANDOLPH COUNTY | 725 MCDOWELL RD | | | | ASHEBORO | NC | 27205-7370 | |
| 5747101 | RANDOLPH DEONNA | 621 WADDELL AVE | | | | CLAIRTON | PA | 15025 | |
| 5747102 | RANDOLPH DIAMOND | 596 EAGLE RE | | | | GREENSBORO | NC | 27407 | |
| 5467224 | RANDOLPH DONALD | 19504 DIVOT PL | | | | MONTGOMERY VILLAGE | MD | 20886-1345 | |
| 5747103 | RANDOLPH DOROTHY | 2735 N 63RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5747104 | RANDOLPH ERICKA | 10720 OLD HALLS FERRY RD | | | | ST LOUIS | MO | 63074 | |
| 5747105 | RANDOLPH GERALDINE | 3862 GULLIVER ST | | | | LAS VEGAS | NV | 89115 | |
| 5747106 | RANDOLPH JANET | 201 N POLK | | | | LITTLE ROCK | AR | 72205 | |
| 5747107 | RANDOLPH JAZESA | 68014 BERKSHIRE DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5747108 | RANDOLPH JESSICA | 1104 SULPHUR AVE | | | | WESTLAKE | LA | 70669 | |
| 5747109 | RANDOLPH KARIN | 2207 WELLINGTON LN | | | | SLIDELL | LA | 70461 | |
| 5747110 | RANDOLPH KOWLESAR | 2054 SCHENECTADY AVE | | | | BROOKLYN | NY | 11234 | |
| 5747111 | RANDOLPH LATASHA | 2809 PEEBLES DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5467225 | RANDOLPH LATASHA | 2809 PEEBLES DR | | | | ROCKY MOUNT | NC | 27801 | |
| 4880423 | RANDOLPH LEADER | P O BOX 1267 | | | | ROANAOKE | AL | 36274 | |
| 5747112 | RANDOLPH LILLY | 8506 GARNERS FERRT RD | | | | HOPKINS | SC | 29061 | |
| 5747113 | RANDOLPH LINDA | 1901 FLORIDA AVE | | | | LYNCHBURG | VA | 24501 | |
| 5747114 | RANDOLPH MANDISA | 4752 N 20TH ST | | | | MIL | WI | 53209 | |
| 5747115 | RANDOLPH MARIA | 855 PARK BROOK TRL | | | | BIRMINGHAM | AL | 35215 | |
| 5747116 | RANDOLPH MARIE F | 11031 MIRAVISTA PLACE SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5747117 | RANDOLPH MARTINEZ | 38248 N NAVARRO DR | | | | SANTAN VALLEY | AZ | 85140 | |
| 5747118 | RANDOLPH MARY | 2443 PARKWOOD AVE | | | | BALTIMORE | MD | 21217 | |
| 5747119 | RANDOLPH MINDEE | 610 PEBBLE BOULEVARD | | | | COVINGTON | GA | 30016 | |
| 5747120 | RANDOLPH MORCUM | 307 E WINTER | | | | PLYMOUTH | IL | 62367 | |
| 5747121 | RANDOLPH NICOLE | 8750 MARDEN ST | | | | PHILA | PA | 19136 | |
| 5467226 | RANDOLPH PAT | 206 PAWNEE LN | | | | DECATUR | TN | 37322 | |
| 5467227 | RANDOLPH RHONDA | 6196 COMMUNITY HOUSE RD | | | | COLUMBIA | VA | 23038 | |
| 5747122 | RANDOLPH ROBINSON | 392 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5467228 | RANDOLPH ROSE | 5026 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108-1008 | |
| 5467229 | RANDOLPH RUIE | 763 RANDOLPH RIDGE RD | | | | OLIVE HILL | KY | 41164 | |
| 5747123 | RANDOLPH RYNTHIA | 313 CALVARY DR | | | | COLUMBIA | SC | 29203 | |
| 5747124 | RANDOLPH SADIE | 2211 N 29TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5747125 | RANDOLPH SANDRA | 56 TALBERT DRIVE | | | | FOREST HEIGHTS | MD | 20745 | |
| 5747126 | RANDOLPH SHAWNNISCE D | 91 COUNTRY MANOR DRIVE | | | | F BURG | VA | 22405 | |
| 5747127 | RANDOLPH SHELLY | 714 FEDERAL ST41 | | | | LYNCHBURG | VA | 24504 | |
| 5467230 | RANDOLPH SHENICA | 15 WASHINGTON AVE | | | | EAST HARTFORD | CT | 06118-2656 | |
| 5747128 | RANDOLPH TAHSARIA | 3386 BARRANCAS AVE | | | | PENSACOLA | FL | 32507 | |
| 5747129 | RANDOLPH TARRAH | 8855 S ABERDEEN | | | | CHICAGO | IL | 60620 | |
| 5747130 | RANDOLPH TASHA | 1304 GEORGIA RD | | | | LAKE CHARLES | LA | 70611 | |
| 5747131 | RANDOLPH TIFFANY | 5170 COLLINS RD APT 1606 | | | | JACKSONVILLE | FL | 32244 | |
| 5747132 | RANDOLPH TIM | 209 KENTUCKY BLUE CIR | | | | APOPKA | FL | 32712 | |
| 5467231 | RANDOLPH TISHA | 1913 ART MUSEUM DR APT 49 | | | | JACKSONVILLE | FL | 32207-2543 | |
| 5747133 | RANDOLPH TOMEKA | 541 DUDIE STREET | | | | DUBLIN | GA | 31021 | |
| 5747134 | RANDOLPH VICTORIA | 3133 ROSSELLE ST | | | | JAX | FL | 32205 | |
| 5431624 | RANDOLPH WALLENBORN | 3921 N 22ND ST | | | | TACOMA | WA | 98406-5309 | |
| 5747135 | RANDOLPH YOLANDA | 341 ORMOND ST APT A | | | | AYDEN | NC | 28513 | |
| 5747136 | RANDOLPH YULONDA | 8426 STONEWALL JACKSON DR | | | | JONESBORO | GA | 30238 | |
| 5747137 | RANDOSH JULIE | 4501 N JOKAKE | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5747138 | RANDOZZO LISA | 3095 COLD SPRINGS ROAD | | | | GREENVILLE | VA | 24440 | |
| 5747139 | RANDRIAMANOHISOA ANDRY | 1021 E BELL ST | | | | MURFREESBORO | TN | 37130 | |
| 5404521 | RANDSTAD US LP | PO BOX 2084 | | | | CAROL STREAM | IL | 60132 | |
| 5747140 | RANDT TYRA | 14623 W 65TH TERR | | | | SHAWNEE | KS | 66216 | |
| 5431628 | RANDY & KEELY HAMMOND | 2589 BRIGHTON CIRCLE | | | | BILOXI | MS | 39531 | |
| 5747141 | RANDY ADAMS | 3888 N SEQUOIA AVENUE | | | | FRESNO | CA | 93705 | |
| 5431630 | RANDY AND DARLENE KERSEY | 1731 MONTECINO | | | | SAN ANTONIO | TX | 78258-4534 | |
| 5747142 | RANDY AVILA | 317 OCEAN VIEW | | | | PISMO BEACH | CA | 93449 | |
| 5747143 | RANDY BACHE | 3734 W MARS DR | | | | SOMERTON | AZ | 85350 | |
| 5747144 | RANDY BAEZ | 2943 GOLDEN TRAILS ST | | | | ONTARIO | CA | 91761 | |
| 5747146 | RANDY BARINO | 1545 WILLOW CREEK RD | | | | FLORENCE | SC | 29505 | |
| 5747147 | RANDY BARTLETT | 1 SUE CT | | | | MANSFIELD | TX | 76063 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747148 | RANDY BAYLOR | 419A MARKET ST ST | | | | SUNBURY | PA | 17801 | |
| 5747149 | RANDY BLOM | 68 BRIARWOOD | | | | FAYETTEVILLE | NC | 28304 | |
| 5747151 | RANDY BRICKEY1 | 1069 CHELSEA PARC DR | | | | MINEOLA | FL | 34715 | |
| 5747152 | RANDY BRINK | 11574 ENCORE CIR | | | | MINNETONKA | MN | 55343 | |
| 5747154 | RANDY CAIN | 1397 CONSERVATIOND DR | | | | HEDGEVILLE | WV | 25427 | |
| 5747155 | RANDY CARDINELL | 4594 ONONAGDA BLVD | | | | SYRACUSE | NY | 13218 | |
| 5747156 | RANDY CARTE | 4420 PENNSYLVANIA AVE SW APT 10 | | | | CHARLESTON | WV | 25309 | |
| 5747158 | RANDY COOK | PO BOX 942002 | | | | SIMI VALLEY | CA | 93094 | |
| 5747159 | RANDY CROUSE | 46 S STREET | | | | NAZARETH | PA | 18064 | |
| 5747160 | RANDY CUTRIGHT | 321 OGIER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5747161 | RANDY D BERRY | 304 SHERMAN AVE | | | | SAVANNAH | GA | 31405 | |
| 5747162 | RANDY D TAYLOR | 15 FROST ST | | | | PELZER | SC | 29669 | |
| 5747163 | RANDY D THOMPSON | 1612 ORR ST | | | | MEMPHIS | TN | 38108 | |
| 5747164 | RANDY DAVIS | 8421 WAYZATA BLVD STE 100 | | | | GOLDEN VALLEY | MN | 55426 | |
| 5747165 | RANDY DAY | 24264 WILMOT AVE | | | | EASTPOINTE | MI | 48021 | |
| 5747166 | RANDY DIBBLE | 5112 41ST AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5747167 | RANDY DIGGS | 13307 GRANNIS RD | | | | GARFIELD HEIG | OH | 44125 | |
| 5747168 | RANDY DOFFLEMYER | 8 PARK LANE | | | | HAGERSTOWN | MD | 21742 | |
| 5747169 | RANDY FISHER | 3169 MASSIVE VILLE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5747170 | RANDY FORD | 10459 WELLINGTON CHASE LN | | | | KNOXVILLE | TN | 37932 | |
| 5747171 | RANDY GOSS JR | 5841 S EMERALD AVE | | | | CHICAGO | IL | 60621 | |
| 5747172 | RANDY HALL | 365 BENJAMIN DR | | | | YPSILANTI | MI | 48198 | |
| 5747173 | RANDY HENDERSON | 6130 SOUTH FAIRFAX AVE | | | | LOS ANGELES | CA | 90056 | |
| 5747174 | RANDY HIBSHMAN | 309 PARK AVE | | | | LITITZ | PA | 17543 | |
| 5747175 | RANDY HIGGINS | 196 20TH ST SE | | | | LARGO | FL | 33771 | |
| 5747176 | RANDY HITSMAN | 39 OLD STATE RD | | | | OGDENSBURG | NY | 13669 | |
| 5747177 | RANDY HODGES | 1660 MEADOWLEAF PLACE | | | | HEMET | CA | 92545 | |
| 5747178 | RANDY HOLMES | 1221 MORGAN STREET | | | | HENDERSON | TN | 38340 | |
| 5747179 | RANDY HOUSLEY | 3330 FORSYTHIA DRIVE | | | | CONWAY | AR | 72034 | |
| 5747180 | RANDY HYLTON | 2532 106TH PL SE | | | | EVERETT | WA | 98208 | |
| 5747181 | RANDY JOHNSON | 5851 HOLLYHOCK DR NONE | | | | LAKELAND | FL | 33813 | |
| 5747182 | RANDY JONES | 521 GIFFORD ST | | | | SYRACUSE | NY | 13204 | |
| 5747183 | RANDY JOYCE | 1035 DUNLAP RD | | | | MADISON | NC | 27025 | |
| 5747184 | RANDY KENDALL | 585 TALBERT AVE | | | | SIMI VALLEY | CA | 93065 | |
| 5747185 | RANDY KENDEL | 55 GILBERT ST | | | | WARWICK | RI | 02886 | |
| 5431632 | RANDY KERSEY | 1731 MONTECINO | | | | SAN ANTONIO | TX | 78258-4534 | |
| 5747186 | RANDY KIMBRIL | 1078 MILLER HOLLOW RD | | | | ATTALLA | AL | 35954 | |
| 5747187 | RANDY LACEY | 6409 WINDY HILL DR | | | | TEXARKANA | AR | 71854 | |
| 5747188 | RANDY LAMORA | 15 SOMERSET DR | | | | WACONIA | MN | 55387 | |
| 5747189 | RANDY LITTLE | 991 GENE AVE | | | | HAMILTON | OH | 45013 | |
| 5747190 | RANDY M TOLMIE | PO BOX 583053 | | | | MINNEAPOLIS | MN | 55458 | |
| 5747192 | RANDY MCMURRAY | 3500 PORTSMOUTH ST | | | | HOPEWELL | VA | 23860 | |
| 5747193 | RANDY MILLER | 28035 MAPLEWOOD | | | | GARDEN CITY | MI | 48135 | |
| 5747194 | RANDY MOCK | 136 ROBERTA JEAN AVE | | | | LITTLESTOWN | PA | 17340 | |
| 5747195 | RANDY MONG | 6630 ST RT 38 | | | | CRANBERRY | PA | 16319 | |
| 5747196 | RANDY MUSHARBASH | 11344 EL FUEGO CT | | | | FONTANA | CA | 92337 | |
| 5747197 | RANDY OLSEN | 15543 33RD AVE | | | | CLEAR LAKE | CA | 95442 | |
| 5747198 | RANDY P BENTON | 6721 SAN LUIS OBISPO AVE NE | | | | ALBUQUERQUE | NM | 87105 | |
| 5747199 | RANDY PARROTT | 1103 CARRIAGE HILL DR | | | | STEM | NC | 27581 | |
| 5747200 | RANDY PERRY | 4542 ROSEMARY AVE | | | | DAYTON | OH | 45405 | |
| 5747201 | RANDY PIKE | 422 GREENWOOD DR SE | | | | E GRAND FORKS | MN | 56721 | |
| 5747202 | RANDY RAMIREZ | 718 WEST 18TH ST | | | | PUEBLO | CO | 81003 | |
| 5747203 | RANDY RAUSCH | 119 CANNON VIEW DR | | | | RED WING | MN | 55066 | |
| 5747204 | RANDY REXROAD | 462 MAPLE AV | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5747205 | RANDY RODRIGUEZ | 11 LAWRENCE STREET | | | | LAWRENCE | MA | 01841 | |
| 5747206 | RANDY ROWAN | 1601 S WOOD DR | | | | OKMULGEE | OK | 74447 | |
| 5747207 | RANDY RUIZ | 9120 LAKE COVENTRY CT | | | | GOTHA | FL | 34734 | |
| 5747208 | RANDY S SUSSNER | 16830 30TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| 5747209 | RANDY SANSON | 1905 ANGELA DR | | | | SANTA CRUZ | CA | 95065 | |
| 5747210 | RANDY SCHOLTENS | 3267 ROOSEVELT APT U11 | | | | MUSKEGON | MI | 49441 | |
| 5747211 | RANDY SEIP | 9236 DAY HILL ARNHEIM RD | | | | GEORGETOWN | OH | 45121 | |
| 5747212 | RANDY SHAFFER | 122 7TH AVE SE | | | | PIPESTONE | MN | 56164 | |
| 5431634 | RANDY SHERMAN | 1237 LINDEN PLACE NE | | | | WASHINGTON DC | DC | 20002 | |
| 5747213 | RANDY STAGGS | 345 RIVER FERN AVE APT 23 | | | | GARLAND | TX | 75040 | |
| 5747214 | RANDY STOVER | 2893 E US HWY 70 | | | | BROKEN BOW | OK | 74728 | |
| 5747215 | RANDY TATE | 2200 W BONANZA APT 138 | | | | LAS VEGAS | NV | 89106 | |
| 5747216 | RANDY THOMPSON | 1612 ORR ST | | | | MEMPHIS | TN | 38108 | |
| 5747217 | RANDY TWYMAN | 4950 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5747218 | RANDY WILHITE | 1036 W WILLIAMSON AVE | | | | FLINT | MI | 48507 | |
| 5747219 | RANDY WILLIAMSON | 778 LARGO CT | | | | FAIRFIELD | CA | 94533 | |
| 5747220 | RANDY WOODS | 2811 KEN KARLE AVE | | | | VICKSBURG | MS | 39180 | |
| 5747221 | RANDY-VANITY BENNETT | 31 JAY DRIVE | | | | BROCKPORT | NY | 14420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467232 | RANE DIKSHA | 9105 LICHTENAUER DR APT 308 | | | | LENEXA | KS | 66219-2142 | |
| 5467233 | RANE SATYEN | 1004 HARWOOD CT TARRANT439 | | | | EULESS | TX | | |
| 5747222 | RANEE DAVIS | 2959 ASPEN WOODS ENTRY | | | | DORAVILLE | GA | 30360 | |
| 5747223 | RANEE HENDERSON | 3794 C ST | | | | LINCOLN | NE | 68510 | |
| 5747224 | RANEE MA'E | 2114 KAUMANA DR | | | | HILO | HI | 96720 | |
| 5747225 | RANEE REEVES | 809 BUCHANAN STREET NORTHWEST | | | | WASHINGTON | DC | 20011 | |
| 5747226 | RANEISHA HALL | 580 D STREET | | | | OREGON CITY | OR | 97045 | |
| 5747227 | RANELL LANDRY | 415 NORTH DOMINGUE AVE | | | | LAFAYETTE | LA | 70506 | |
| 5467234 | RANERE MARGARET | 3401 W SWEETWATER AVE | | | | PHOENIX | AZ | 85029-2248 | |
| 5747228 | RANES BECKY | 4 SKINNER BROOK RD | | | | AMHERST | NH | 03031 | |
| 5747229 | RANES CHARLES | 6908 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118 | |
| 5747230 | RANES LINDA | 741 W KINGS COLLEGE DRIVE | | | | JACKSONVILLE | FL | 32259 | |
| 5747231 | RANESHA WILLIAMS | 4610 E 22ND AVE | | | | TAMPA | FL | 33605 | |
| 5747232 | RANESSA SUTTON | 1305 CULVER RD 103 | | | | ROCHESTER | NY | 14609 | |
| 5747233 | RANETTA LONG | 508 STEWART AVE NW | | | | MASSILLON | OH | 44646 | |
| 5747234 | RANEY KENNETH | 4024 KESSLER AVE | | | | GARDEN CITY | GA | 31408 | |
| 5747235 | RANEY LEON | 202 SOUTH SAMUEL | | | | CHARLES TOWN | WV | 25414 | |
| 5467235 | RANEY MICHAEL | 14656 BURR OAK RD | | | | CARTHAGE | MO | 64836 | |
| 5747236 | RANFERI RIOS | 734 W MISSION S | | | | SANTA BARBARA | CA | 93101 | |
| 5747237 | RANFOS SUZANNE | 60 CHESTER TRNPK | | | | SUNCOOK | NH | 03275 | |
| 5747238 | RANFT REBECCA | 17215 BROHAWN AVE | | | | LEWES | DE | 19958 | |
| 5467236 | RANFTL KELLY | 2622 S PRINCETON AVE | | | | CHICAGO | IL | 60616-2737 | |
| 5747239 | RANGAMAR KATHERINE | 4909 SYDNEY HARBOUR | | | | KILLEEN | TX | 76549 | |
| 5747240 | RANGARAJAN KR | 13612 NE 11TH ST | | | | BELLEVUE | WA | 98005 | |
| 5747242 | RANGE CLARA | 905 YELLOWSTONE ST | | | | NIXA | MO | 65714 | |
| 5747243 | RANGE KLEEN MFG INC | LIMA OH 45802-0696 | | | | LIMA | OH | 45802-0696 | |
| 5747244 | RANGE TRACI | 2558 PELTON AVE | | | | AKRON | OH | 44314 | |
| 5747245 | RANGEL AMANDA | PO BOX 666 | | | | SAN JUAN BAUTIST | CA | 95023 | |
| 5747246 | RANGEL ANDRES | 7015 CHARMEN DR | | | | SAN DIEGO | CA | 92122 | |
| 5747247 | RANGEL BRIAN | 17730 SW BUNKER OAK RD | | | | BEAVERTON | OR | 97006 | |
| 5747248 | RANGEL CAROLINA | 979 UPHAM COURT UNIT 1 | | | | DENVER | CO | 80214 | |
| 5747249 | RANGEL DALILA | 6124 DARCEE DR | | | | RIVERSIDE | CA | 92509 | |
| 5747250 | RANGEL EDUVIJES | 1114 EL PASEO ST APT D | | | | FILLMORE | CA | 93015 | |
| 5747251 | RANGEL ELISA | 2742 CHARLOTTE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5747252 | RANGEL ENRIQUE | PO BOX 6515 | | | | CORONA | CA | 92878 | |
| 5747253 | RANGEL ESPERANZA | 631 S ELM ST | | | | MESA | AZ | 85202 | |
| 5747254 | RANGEL GABRIEL | EDIF 26 APART 275 | | | | BAYAMON | PR | 00961 | |
| 5467237 | RANGEL GABRIELA | 612 VILLAS DEL VALLE RD | | | | SOCORRO | TX | 79927-1322 | |
| 5747255 | RANGEL GILBERT | 1722 QUIROZ ST | | | | HOBBS | NM | 88240 | |
| 5747256 | RANGEL GLENALDEN | 194 RED MOUNTAIN RD | | | | PREWITT | NM | 87045 | |
| 5467238 | RANGEL GUADALUPE | 637 N CHAPOTITO ST | | | | RIO GRANDE CITY | TX | 78582 | |
| 5747257 | RANGEL HERMINIA | 1045 MONETTE DRIVE | | | | CORPUS CHRISTI | TX | 78412 | |
| 5747258 | RANGEL HERMINIO | 301 HORIZON LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5747259 | RANGEL ISAURA M | 906 SAN JORGE AVE | | | | LAREDO | TX | 78040 | |
| 5747260 | RANGEL JANETE | 18624 E 45TH PL | | | | DENVER | CO | 80249 | |
| 5467239 | RANGEL JAVIER | 150 MILLET ST 102 | | | | WAHIAWA | HI | 96786 | |
| 5747262 | RANGEL JOSE | 15463 OAK ST | | | | DELHI | CA | 95315 | |
| 5747240 | RANGEL JOSE | 15463 OAK ST | | | | DELHI | CA | 95315 | |
| 5467241 | RANGEL JUAN | 3213 WALDRUP LN | | | | LAKELAND | FL | 33810-0211 | |
| 5747263 | RANGEL KATHERIN | 941 SOUTH AVE | | | | FOREST PARK | GA | 30297 | |
| 5747264 | RANGEL KATHY | 1722 QUIROZ | | | | HOBBS | NM | 88240 | |
| 5467242 | RANGEL KIM | RR 2 BOX 1830 | | | | PATTON | MO | 63662 | |
| 5747265 | RANGEL MARIA | 66413 4TH APT A | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5747266 | RANGEL MICHAEL | 4501 E RIVERSIDE DRIVE | | | | AUSTIN | TX | 78741 | |
| 5747267 | RANGEL NORMA | 100 S 2ND W | | | | RIGBY | ID | 83442 | |
| 5747243 | RANGEL PAMELA | 465 SOUTH BONNIE BEACH PLACE LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5467244 | RANGEL PAOLA | 5535 WOODLARK ST | | | | HOUSTON | TX | 77017-6437 | |
| 5467245 | RANGEL PEDRO | 4330 CAMINO DE LA PLAZA | | | | SAN DIEGO | CA | 92173 | |
| 5467246 | RANGEL RENA | PO BOX 9759 | | | | BAKERSFIELD | CA | 93389-9759 | |
| 5467247 | RANGEL REYNALDO | 50605 MOUND RD APT 88 | | | | SHELBY TOWNSHIP | MI | 48317-1327 | |
| 5747248 | RANGEL ROGELIO | 446 LARIMER DR | | | | MILLERSBURG | IN | 46543 | |
| 5747268 | RANGEL ROSARIO A | 1802 S CRENSHAW ST | | | | VISALIA | CA | 93291 | |
| 5747269 | RANGEL ROXANNA | 10000 S MARYLAND PKWY 807 | | | | LAS VEGAS | NV | 89183 | |
| 5747271 | RANGEL SANDIA | 2430 CROMWELL CIR | | | | CHESTER | SC | 29706 | |
| 5747272 | RANGEL SELINA | 4239 MERRYWOOD DR NE | | | | LAKELAND | FL | 33805 | |
| 5747273 | RANGEL VERONICA | 4609 32ND STREET | | | | LUBBOCK | TX | 79410 | |
| 5467250 | RANGEL VICTORIA | 1018 SHELTON ST | | | | ABILENE | TX | 79603-4849 | |
| 5747276 | RANGER KRISTIN | PO BOX 251 | | | | CANNONBALL | ND | 58528 | |
| 5747277 | RANGLAND ANGELA | 1525 GRAYSON HIGHWAY APT 1602 | | | | GRAYSON | GA | 30039 | |
| 5747278 | RANGLE JAVIER | 4274 N103RD AVE | | | | PHOENIX | AZ | 85207 | |
| 5467251 | RANGNOW RONALD | 3038 SALMON ST | | | | PHILADELPHIA | PA | 19134-5828 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747279 | RANGSY OULAVANH | 1216 PINE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5467252 | RANHEIM CHARLES | 51 VALLEY VIEW RD | | | | GLASTONBURY | CT | 06033 | |
| 5467253 | RANI SHEENAM | 8001 W HIGHWAY 71 APT K105 | | | | AUSTIN | TX | 78735-8168 | |
| 5747280 | RANI1 SMALL-LINDSEY | 1315 SOUTHVIEW DR | | | | OXON HILL | MD | 20745 | |
| 5747281 | RANIA STEPHENSON | 27896 CHEROKEE STREET | | | | N SAN JUAN | CA | 95960 | |
| 5467254 | RANIELLA ELIZABETH | 2008 GREEN RIDGE ST | | | | DUNMORE | PA | 18512-2221 | |
| 5467255 | RANIERI A | 2956 EINSTEN DR VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5747282 | RANIERI DELEBA | 1240 N W 117TH TERRACE | | | | GAINESVILLE | FL | 32606 | |
| 5747283 | RANIKA GUNN | 1739 W 58TH STREET | | | | LOS ANGELES | CA | 90062 | |
| 5467256 | RANIOLO MARIE | 15 WOODHULL ROAD | | | | EAST SETAUKET | NY | 11733 | |
| 4883423 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| 5747284 | RANISHA GLASS | 761 D SHANEDOAH BRIDGE 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5747285 | RANJANA VARMA | 6605 IMPERIAL RIDGE DR | | | | EL PASO | TX | 79912 | |
| 5747287 | RANJIT MADHU | 13667 GLEGACY CIR | | | | HERNDON | VA | 20171 | |
| 5467257 | RANKEL RICHARD | 453 CLEARSTREAM RD | | | | JACKSON | NJ | 08527 | |
| 5747288 | RANKIN ALEXIAS | 703 HWY 446 | | | | BOYLE | MS | 38730 | |
| 5747289 | RANKIN CHAD | 501 WEBSTER ROAD LOT 137 | | | | AUBURN | AL | 36832 | |
| 5747290 | RANKIN CHRIS | 43 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | |
| 5747291 | RANKIN COURTNEY | 211 W 3RD ST | | | | LOWELL | NC | 28098 | |
| 5747292 | RANKIN CRAIG | 1001 HULL ST | | | | STATESVILLE | NC | 28677 | |
| 5747293 | RANKIN DANIELLE | 8201 GARFIELD AVE | | | | KANSAS CITY | KS | 66112 | |
| 5747294 | RANKIN EBONY | 12420 GRUSS AVE | | | | CLEVELAND | OH | 44108 | |
| 5467258 | RANKIN FELICIA | 825 N LAMB BLVD # 226226 | | | | LAS VEGAS | NV | 89110-2305 | |
| 5747295 | RANKIN GAIL | 1005 SHAKESPEAR AVE | | | | DAYTON | OH | 45402 | |
| 5747296 | RANKIN GARY D | 1860 BOULEVARD DE PROVINC | | | | BATON ROUGE | LA | 70816 | |
| 5747297 | RANKIN GLORIA | 1105A BROWN SUMMIT AVE | | | | STATESVILLE | NC | 28677 | |
| 5747298 | RANKIN HANNAH | 921 LAING CT | | | | SENCA | SC | 29678 | |
| 5747299 | RANKIN JOHN J | 126 FREEDOM PARK LN | | | | STATESVILLE | NC | 28677 | |
| 5747300 | RANKIN LANDO C | 40BNORTH CRAIG ST | | | | SALISBURY | NC | 28144 | |
| 5747301 | RANKIN LORI | 10191 HIGHWAY 28 | | | | UNION CHURCH | MS | 39668 | |
| 5467259 | RANKIN MARGARET | 22 WILSON ST | | | | STAMFORD | CT | 06902-5618 | |
| 5467260 | RANKIN MARILYN | 2815 FIVE OAKS DR | | | | MISSOURI CITY | TX | 77459-6499 | |
| 5747302 | RANKIN MELISSA | 210 MEADOW DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5467261 | RANKIN MICHELLE | 232 RICE STREET | | | | ELMORE | OH | 43416 | |
| 5747303 | RANKIN MISTY | 6412 96TH E 44 | | | | PUYALLUP | WA | 98371 | |
| 5747304 | RANKIN NAKENDRA | 118 OVERBROOK RD APT A | | | | SALISBURY | NC | 28147 | |
| 5747305 | RANKIN NANNETTE | 369 BETH ST | | | | AKRON | OH | 44301 | |
| 5747306 | RANKIN REBECCA | 252 PERRY STREET | | | | LEXINGTON | KY | 40508 | |
| 5747307 | RANKIN ROSE E | 6835 RUNKLES RD | | | | MOUNT AIRY | MD | 21771 | |
| 5747308 | RANKIN STEPHANIE | 12 GOURDS CT W | | | | HOMOSASSA | FL | 34446 | |
| 5747309 | RANKIN TALONDA | 627 ASHWOOD | | | | TOLEDO | OH | 43608 | |
| 5747310 | RANKINS AMBER M | 3808 W BAY AVE | | | | BALTIMORE | MD | 21225 | |
| 5747311 | RANKINS DONNETTA J | 751 W 99TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5747312 | RANKINS ELIZABETH | 700 LOCUS PL | | | | HIGH POINT | NC | 27265 | |
| 5747313 | RANKINS KEYSHA A | 713 SHADWELL CT 16G | | | | NN | VA | 23666 | |
| 5747314 | RANKINS LYNETTA | 10815 LANGFORD DR | | | | ST LOUIS | MO | 63136 | |
| 5747315 | RANKINS MIA | PO BOX 2942 | | | | SPRING VALLEY | CA | 91977 | |
| 5747316 | RANKINS SANFORD | 1308 N IRVINGTON | | | | TULSA | OK | 74115 | |
| 5747317 | RANKINS SHARITA | 255 OLD TREVOSE ROAD | | | | TREVOSE | PA | 19053 | |
| 5747318 | RANKINS TIERRA | 6409 N 47TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5747319 | RANKO NICKY | 74 WOOD ST | | | | GARFIELD | NJ | 07026 | |
| 5747320 | RANKO RUBY | 1400 CALHOUN ST | | | | REDLANDS | CA | 92374 | |
| 5747321 | RANKOWITZ BRENDON | 14434 PALENCIA ST | | | | WINTER GARDEN | FL | 34787 | |
| 5467262 | RANLI SHIER | 68 BAY BLVD ROOM 52412 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5467263 | RANNELL RASHE | 843 MARLYN RD | | | | PHILADELPHIA | PA | 19151-3319 | |
| 5747322 | RANNEY CHERYL | 2650 MAIN ST | | | | GREENWOOD | NY | 14839 | |
| 5467264 | RANNEY GREGORY | PO BOX 289 | | | | RIDGEFIELD | CT | 06877-0289 | |
| 5747323 | RANNITA WILLIAMS | 6102 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5467265 | RANOCHAK MIKE | 5844 OWL NEST DR | | | | WEST CHESTER | OH | 45069-4531 | |
| 5747324 | RANPELDERGH LESLIE | 1624 SAVANAH AVE | | | | ST JOE | MO | 64505 | |
| 5747325 | RANQEL RANQUEL | 2929 N MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 5747326 | RANSAW DEERITA | 1638 10TH ST NE | | | | CANTON | OH | 44705 | |
| 5467266 | RANSAW JOAN | 308 RYERSON AVE APT 1 | | | | PATERSON | NJ | 07502-1118 | |
| 5747327 | RANSBERGER TORI | 3208 MISSTLETOE WAY | | | | CHESAPEAKE | VA | 23323 | |
| 5747328 | RANSBURG CHRISTINE | 528 ST JAMES ST | | | | ALEXANDRIA | LA | 71301 | |
| 4884946 | RANSCAPES INC | PO BOX 50580 | | | | IRVINE | CA | 92619 | |
| 5747329 | RANSEL VILLAR | 202 N 6TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5747330 | RANSEY BOB | 1004 VIEW | | | | SWEETWATER | TX | 79556 | |
| 5467267 | RANSHAW ARDEN | 7638 TAFT RD | | | | MECOSTA | MI | 49332 | |
| 5747331 | RANSHAW BRITTANIE | 801 S PRUDENCE RD | | | | TUCSON | AZ | 85710 | |
| 5747332 | RANSHAW GEORGEINA B | 1170 KILLENS POND RD | | | | HARRINGTON | DE | 19952 | |
| 5467268 | RANSOM AARON | 95-351 MAHAPILI CT 140 HONOLULU 003 | | | | MILILANI | HI | 96789 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747333 | RANSOM ASHLEY | 8 IRVING ST | | | | JOLIET | IL | 60432 | |
| 5467269 | RANSOM BRIAN | 18 MARTIN ST | | | | FAIR OAKS | CA | 95628 | |
| 5747334 | RANSOM CHANITA | 1417 STAPLES ST | | | | WASHINGTON | DC | 20020 | |
| 5747335 | RANSOM CORBAN | 7211 RAYTOWN ROAD | | | | RAYTOWN | MO | 64133 | |
| 5747336 | RANSOM DIANA | 5959 NORTH ROAD | | | | ORANGEBURG | SC | 29118 | |
| 5747337 | RANSOM EDDIE | 1070 WEST 3RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5747338 | RANSOM ERIKA | 7600 W DONNA CT 2006 | | | | MILWAUKEE | WI | 53223 | |
| 5747339 | RANSOM EUGENE | 527 SHANNON RD | | | | LUMBERTON | NC | 28360 | |
| 5747340 | RANSOM FARAH | 17051 COOKS PL APT 1D | | | | WALDORF | MD | 20603 | |
| 5747341 | RANSOM GREGORY J | 2343 N 50 TH ST 18 | | | | MILWAUKEE | WI | 53210 | |
| 5747342 | RANSOM GWENDOLYN | 2005 LAKE BALDWIN LN APT 206 | | | | ORLANDO | FL | 32814 | |
| 5747343 | RANSOM JAVIONNA B | 14116 S NORTHWOOD AVE | | | | CPT | CA | 90222 | |
| 5747344 | RANSOM KELVIN | 7090 HWY 22 | | | | SPARTA | GA | 31087 | |
| 5747345 | RANSOM LATOSHIA | 4423 SAINT GEORGES AVE | | | | BALTIMORE | MD | 21212 | |
| 5467270 | RANSOM MARILYN | 98 CLOVE RD SPC 126 | | | | SAN MARCOS | CA | | |
| 5747346 | RANSOM MASHICA | 2501 THE MDWS | | | | MONTGOMERY | AL | 36116 | |
| 5747347 | RANSOM RONISHA | 19115 MAPLE HTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5747348 | RANSOM TANISHA | 6415 HWY 100 | | | | HOGANSVILLE | GA | 30230 | |
| 5747349 | RANSOM TYWAN | 6570 SPRING HILL RD | | | | REMBERT | SC | 29128 | |
| 5747350 | RANSOM VERONICA | PO BOX 5183 | | | | HYATTSVILLE | MD | 20782 | |
| 5747351 | RANSOM VICKY | 4810 PAWNEE TRAIL | | | | CHATTANOOGA | TN | 37411 | |
| 5747352 | RANSOM WASJE | 1637 SPRING BRANCH DR E | | | | JACKSONVILLE | FL | 32221 | |
| 5747353 | RANSOME JANNELLE V | 162 INDIA DRIVE | | | | SNYRNA | DE | 19977 | |
| 5747354 | RANSON CATHERINE | 730 N LONG AVE | | | | CHICAGO | IL | 60644 | |
| 5467271 | RANSON KIM | 105 PECAN ST | | | | SYLVESTER | GA | 31791 | |
| 5747355 | RANSON RUFF | 8599 MAIN ST | | | | RUSHVILLE | OH | 43150 | |
| 5747356 | RANSON TAMLEY | 2845 THEMIST APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5747357 | RANSONNET COURTNEY | 109 DEWBERRY DR | | | | LAFAYETTE | LA | 70507 | |
| 5467272 | RANT BRIAN | 3110 PINE CONE CT | | | | POUGHKEEPSIE | NY | 12603-7112 | |
| 5467273 | RANTALA JENNIFER | 885 PARK AVE APT 3C | | | | NEW YORK | NY | 10075-0383 | |
| 5747359 | RANYETTA COOPER | 1209 OAKLAND DR | | | | MONROE | GA | 30655 | |
| 5747360 | RANZO ROXANNE | 3674 5TH AVENUE | | | | EDGEWATER | MD | 21037 | |
| 5467274 | RAO DODDI | 11094 COUNTY ROAD C60 | | | | BRYAN | OH | 43506 | |
| 5467275 | RAO HEMAL | 784 WILLIAMSTOWN DR | | | | CAROL STREAM | IL | 60188-4734 | |
| 5467276 | RAO JUN | 6556 NORTHRIDGE DR | | | | SAN JOSE | CA | 95120-5519 | |
| 5467277 | RAO KIMBERLY | 782 FOXON RD | | | | EAST HAVEN | CT | 06513-1833 | |
| 5467278 | RAO SRIKAR | 615 CLARA AVE APT 15 | | | | SAINT LOUIS | MO | 63112-1942 | |
| 5467279 | RAO VENKATA B | 19228 25TH DR SE | | | | BOTHELL | WA | 98012-7247 | |
| 5747362 | RAOOF ZUBIER | 1030 SCOTT RD NONE | | | | RIVERDALE | GA | 30296 | |
| 5747363 | RAOS NOEL | 1516 LAVA CIRCLE | | | | LAS VEGAS | NV | 89109 | |
| 4865661 | RAOUL & CO JEWELERS INC | 320 TOWNE CENTER CIRCLE | | | | SANFORD | FL | 32771 | |
| 5747364 | RAOUL ELLIAS | 5737 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 5431638 | RAP PAYPAL | 3615 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895 | |
| 5747365 | RAPARELLI RAY | 2414 SW LOVE CT | | | | PALM CITY | FL | 34990 | |
| 5467280 | RAPASZKY DARLA | 653 LIBERTY STREET | | | | PAINESVILLE | OH | 44077 | |
| 5467281 | RAPER CHARLES W JR | 5513 LAKE DR | | | | ROCKVILLE | MD | 20853-3628 | |
| 5747366 | RAPER DOREEN | 9505 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5747367 | RAPHAEL CRUZ | 76-19 85TH | | | | WOODHAVEN | NY | 11421 | |
| 5747368 | RAPHAEL DURHAM | 3680 LLYOD AVE | | | | CLEVELAND | OH | 44111 | |
| 5747369 | RAPHAEL KIBOCHI | 8433 COTTON VALLEY LN NONE | | | | ARLINGTON | TX | | |
| 5747370 | RAPHAEL KOTOISUVA | 3225 HARBOR ST | | | | PITTSBURG | CA | 94565 | |
| 5747371 | RAPHAEL WALTON | 1150 READING DR NW | | | | ACWORTH | GA | 30102 | |
| 5747372 | RAPHEL NIBLETT | 905 OWENS RD | | | | MARTINSVILLE | VA | 24112 | |
| 5747373 | RAPHEL ROBRIKA | 9730 BAIRD ROAD | | | | SHREVEPORT | LA | 71118 | |
| 5467282 | RAPHELT BRENDA | 2300 SULLY CREEK DR | | | | AUSTIN | TX | 78748-1052 | |
| 5747374 | RAPHI JOSEPH | 102 SMITH BAY COKI POINT PLAZA | | | | ST THOMAS | VI | 00802 | |
| 5747375 | RAPHIAL LINDA | 1508 ORIEL CT | | | | PORT CHARLOTTE | FL | 33983 | |
| 5747376 | RAPID AID CORP | 4120A SLADEVIEW CRESCENT | | | | MISSISSAUGA | ON | L5L 6A1 | CANADA |
| 5747377 | RAPID CITY FINANCE DEPARTMENT | 300 6TH STREET | CITY FINANCE OFFICE UTILITY BILL DEPT | | | RAPID CITY | SD | 57701-2728 | |
| 5747378 | RAPID CITY JOURNAL | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5467283 | RAPID IMPORTS | 1233 NW 93RD CT | | | | DORAL | FL | 33192-2986 | |
| 5402761 | RAPIDES PARISH | PO BOX 60090 | | | | NEW ORLEANS | LA | 70160-0090 | |
| 5403294 | RAPIDES PARISH | PO BOX 60090 | | | | NEW ORLEANS | LA | 70160-0090 | |
| 5403360 | RAPIDES PARISH | PO BOX 60090 | | | | NEW ORLEANS | LA | 70160-0090 | |
| 5405550 | RAPIDES PARISH | PO BOX 60090 | | | | NEW ORLEANS | LA | 70160-0090 | |
| 5484490 | RAPIDES PARISH | PO BOX 60090 | | | | NEW ORLEANS | LA | 70160-0090 | |
| 5787742 | RAPIDES PARISH | PO BOX 60090 | | | | NEW ORLEANS | LA | 70160-0090 | |
| 5431640 | RAPIDMART LLC | 32 DICAROLIS CT | | | | HACKENSACK | NJ | 07601-4115 | |
| 5467284 | RAPIDS LORI | 2205 SKYLARK DR | | | | WESTMINSTER | MD | 21157-7856 | |
| 5747379 | RAPIER ELIZABETH | 134 GARRETTS CHAPEL RD | | | | CHICKAMOGA | GA | 30707 | |
| 5747380 | RAPINCHUK KATHARINE | 515 72ND STREET | | | | KENOSHA | WI | 53143 | |
| 5747381 | RAPLEY SHADRIKA | 5533 ALLENBRIDGE RD | | | | FT INN | SC | 29644 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5747382 | RAPLEY TAYLOR | 5527 READ ST APT20 | | | | N CHARLESTON | SC | 29406 | |
| 5747383 | RAPLEYRICHARDSON TAYLORBOBBY | 8465 PATRIOT BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 5467285 | RAPONE WILLIAM | 5410 NW 26TH LN | | | | OCALA | FL | 34482-4276 | |
| 5467286 | RAPOPORT MICAH | 12645 SW 94TH CT | | | | MIAMI | FL | 33176-5014 | |
| 5747384 | RAPOSA KIMNNNN | 134 TALLMAN STREET | | | | NEW BEDFORD | MA | 02743 | |
| 5747385 | RAPOSA SUSAN | 22 EDMUND ST NONE | | | | FALL RIVER | MA | 02721 | |
| 5747386 | RAPOSA VIVIAN | 1021 MAIN ST | | | | W WARWICK RI | RI | 02893 | |
| 5747387 | RAPOSO DIANE | 7 CHAVENSON STREET | | | | FALL RIVER | MA | 02721 | |
| 5747388 | RAPOZA JENNIFER | 2030 LESLIE R STROUD RD | | | | KINSTON | NC | 28504 | |
| 5747389 | RAPOZO LORRAINE | PO BOX 180 | | | | ANAHOLA | HI | 96703 | |
| 5747390 | RAPP BETTY E | 1639 HUCKLEBERRY DR | | | | AIKEN | SC | 29803 | |
| 5431642 | RAPP JESSE | 5829 SAN JUAN AVE 34 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5747391 | RAPP JIMMY | 2512 AJAR RD | | | | MARSHVILLE | NC | 28103 | |
| 5467287 | RAPP JOSHUA | 211 AUSTIN LOOP | | | | FORT BENNING | GA | 31905-7300 | |
| 5747392 | RAPP ROSETTA | 3530 PACKARD AVE | | | | ST CL | FL | 34772 | |
| 5467288 | RAPP TAMARA | 1250 GOLDEN CIR APT 502 | | | | GOLDEN | CO | 80401-3656 | |
| 5747393 | RAPPA PATRICIA | 11616 GOHRAM AVE UNIT 10 | | | | LOS ANGELES | CA | 90049 | |
| 4884828 | RAPPAHANNOCK RECORD | PO BOX 400 | | | | KILMARNOCK | VA | 22482 | |
| 5467289 | RAPPAPORT MARCIA R | 305 W 28TH ST | | | | NEW YORK | NY | 10001-7920 | |
| 5747394 | RAPPAPORT YVONNE | 3225 ATLANTA ST | | | | FAIRFAX | VA | 22030 | |
| 5747395 | RAPPASHELL L PALMER | 2446 SOUTH PILGRIM ST | | | | STOCKTON | CA | 95206 | |
| 5467290 | RAPPAZZO LUISA | 11611 RAMPART ST | | | | HOUSTON | TX | 77035-2521 | |
| 5747396 | RAPPE CARLA | 6228 N 40TH ST E | | | | FORT GIBSON | OK | 74434 | |
| 5467291 | RAPPSA WILMAANN | 85175 FARRINGTON HWY APT C301 | | | | WAIANAE | HI | 96792 | |
| 5747397 | RAQUAEL HERNANDEZ | 4942 N HOLT AVE 101 | | | | FRESNO | CA | 93705 | |
| 5747398 | RAQUAVIA MCDONALD | 2805 BENCHMARK TRL | | | | KILLEEN | TX | 76543 | |
| 5747399 | RAQUEL ACOSTA | 315 S JACKSON ST | | | | TUCUMCARI | NM | 88401 | |
| 5747400 | RAQUEL ALONZO | 201 MONTAGUE DRIVE | | | | KYLE | TX | 78640 | |
| 5747401 | RAQUEL ANCISO | 695 WEBB ST | | | | MERCEDES | TX | 78599 | |
| 5747402 | RAQUEL APPLE | 4985 AVILA WAY | | | | BUENA PARK | CA | 90650 | |
| 5747404 | RAQUEL BERNAL | 2108 POPPY LANE | | | | CREST HILL | IL | 60403 | |
| 5747405 | RAQUEL BRISTOL | PO BOX 371863 | | | | CAYEY | PR | 00737 | |
| 5747406 | RAQUEL CARDONA | BOX HC04 5427 | | | | GAYNABO | PR | 00971 | |
| 5747407 | RAQUEL CHAVEZ | 165 N DAVIS DR | | | | EL PASO | TX | 79907 | |
| 5747408 | RAQUEL DELGADO | 2374 CEDAR TRACE CICRLE | | | | TAMPA | FL | 33613 | |
| 5747409 | RAQUEL DEVINE | 149 ARBOR PLACE DR | | | | VERSAILLES | KY | 40383 | |
| 5747410 | RAQUEL DIAZ | BRISAS DEL OASISCALLE DIRECTOR | | | | STA ISABEL | PR | 00757 | |
| 5747412 | RAQUEL DONOVAN | 1319 E PRICE | | | | LAREDO | TX | 78040 | |
| 5747413 | RAQUEL E SMALLS | 6561 PENNSYLVANIA AVE | | | | FORESTVILLE | MD | 20747 | |
| 5747414 | RAQUEL ESTRADA | CALLE 5 KJ-28 | | | | CAGUAS | PR | 00727 | |
| 5747415 | RAQUEL FERNANDEZ | POB 10745 | | | | CASA GRANDE | AZ | 85130 | |
| 5747416 | RAQUEL FLORES | 1103 CURTIS LANE | | | | SCRANTON | PA | 18508 | |
| 5747417 | RAQUEL FRIAS | 30 W STONE CALF CT | | | | HEBER | CA | 92249 | |
| 5747418 | RAQUEL GARCIA | 1302 N OREGON ST | | | | CHANDLER | AZ | 85225 | |
| 5747419 | RAQUEL GARNICA | 3824 FRANKLIN AVE | | | | FULLERTON | CA | 92833 | |
| 5747420 | RAQUEL GARZA | 13815 NATHUM DR APT A | | | | DHS | CA | 92240 | |
| 5747421 | RAQUEL GOMEZ | 920 TRUMAN ST APT 1 | | | | MISSION | TX | 78572 | |
| 5747422 | RAQUEL GUADARRAMA | PO BOX 994 | | | | GRANGER | WA | 98932 | |
| 5747423 | RAQUEL GUTIERREZ | 3101 SOUTH FAIRVIEW ST 10 | | | | SANTA ANA | CA | 92704 | |
| 5747424 | RAQUEL HERNANDEZ | 804 MEDEOWVEIW DR | | | | NAMPA | ID | 83651 | |
| 5747425 | RAQUEL HERRERA | 329 W SAN BERNARDINO RD | | | | COVINA | CA | 91723 | |
| 5747426 | RAQUEL HEWITT | 1700 ORCHARD WAY | | | | CHESAPEAKE | VA | 23320 | |
| 5747427 | RAQUEL HUERTAS | 3101REACH ST | | | | PHILA | PA | 19134 | |
| 5747428 | RAQUEL JACKSON | 1552 CRUCIBLE ST | | | | PGH | PA | 15205 | |
| 5747429 | RAQUEL JARA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5747430 | RAQUEL JARAS | 217 DEERFIELD ST | | | | HOUSTON | TX | 77022 | |
| 5747431 | RAQUEL KRIGE | 555 KENNDEY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5747432 | RAQUEL L GARCIA | 210 NAVARRE | | | | TOLEDO | OH | 43605 | |
| 5747433 | RAQUEL LEYLA | 6220 POTOMAC CIR | | | | COLUMBUS | GA | 31909 | |
| 5747434 | RAQUEL LONG | 2010 WOODFERN PATH | | | | FORT WALTON BEAC | FL | 32547 | |
| 5747435 | RAQUEL LOPEZ | 49756 WASHINGTONIA AVE | | | | COACHELLA | CA | 92236 | |
| 5747436 | RAQUEL LOZADA | 2420 W HADDON AVE | | | | CHICAGO | IL | 60622 | |
| 5747437 | RAQUEL LUVIANO | 1002 BAY VIEW RD | | | | LAKE WORTH | FL | 33463 | |
| 5747438 | RAQUEL MACIAS | 517 CHRIST AVE | | | | CALUMET CITY | IL | 60409 | |
| 5747439 | RAQUEL MARTIN | 8526 WINSFORD AVE | | | | LOS ANGELES | CA | 90045 | |
| 5747440 | RAQUEL MARTINEZ | 1088 WOOD HI RD | | | | VICTORIA | TX | 77905-5665 | |
| 5747441 | RAQUEL MCMANUS | 2096 S RUGER DR | | | | SARATOGA SPGS | UT | 84045 | |
| 5747442 | RAQUEL MONTIEL | 1755 PALM ST APT 245 | | | | LAS VEGAS | NV | 89104 | |
| 5747444 | RAQUEL OCASIO | 32 C WARTON BROOK DR | | | | WALLINGFORD | CT | 06492 | |
| 5747445 | RAQUEL PADILLA | 2751 MISSINON INN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5747446 | RAQUEL PALACIOS | 105 W FROST ST | | | | LAREDO | TX | 78040 | |
| 5747447 | RAQUEL PATTON | 18812 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747448 | RAQUEL PERELEZ | CARR 152 KM 28 SEARS | | | | BARRANQUITAS | PR | 00794 | |
| 5747449 | RAQUEL PULTZ | 1026 W BROWN AVE | | | | FRESNO | CA | 93705 | |
| 5747450 | RAQUEL RAMIREZ | 5555 PORTUGAL | | | | LAREDO | TX | 78046 | |
| 5747451 | RAQUEL RANGEL | 548 E HONOLULU ST | | | | LINDSAY | CA | 93247 | |
| 5747452 | RAQUEL REBOLLOSO | 214 AVALON | | | | DIBOLL | TX | 75941 | |
| 5747453 | RAQUEL RODRIGUEZ | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5747454 | RAQUEL ROGERS | 303 FREEDOM ROAD | | | | PLEASANT VALLEY | NY | 12569 | |
| 5747456 | RAQUEL SANCHEZ | 3952 N OCONTO AVE | | | | CHICAGO | IL | 60634 | |
| 5747457 | RAQUEL SANDOVAL | 1125 CAHUAN DR | | | | LAS VEGAS | NV | 89102 | |
| 5747458 | RAQUEL SIMMONS | 3741 W HUNDRED RD | | | | CHESTER | VA | 23831 | |
| 5747459 | RAQUEL SMITH | 133 CONGRESS ST SE | | | | WASHINGTON | DC | 20032 | |
| 5747460 | RAQUEL SPATCHER | 7706 FERRARA AVE | | | | ORLANDO | FL | 32819 | |
| 5747461 | RAQUEL TAMIKA | 1441 NW 7TH AVENUE | | | | FORT LAUDERALE | FL | 33311 | |
| 5431644 | RAQUEL TONER | 323 OREGON STREET | | | | HOLLYWOOD | FL | 33019 | |
| 5747462 | RAQUEL TORRES | 2000 BOWLING AVE | | | | SALT LAKE CIT | UT | 84119 | |
| 5747463 | RAQUEL VELAZQUEZ | 5615 MAE ST | | | | EDINBURG | TX | 78542 | |
| 5747464 | RAQUEL VIERA | 2305 DAVIS | | | | LAREDO | TX | 78040 | |
| 5747465 | RAQUEL VILLEGAS | 809 HUDSON ST | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5747466 | RAQUEL WASHINGTON | 4229 N 81ST | | | | MILWAUKEE | WI | 53218 | |
| 5747467 | RAQUEL WATSON | 142 WATERS EDGE DRIVE | | | | LIZELLA | GA | 31052 | |
| 5747468 | RAQUEL WELCH | 1427 SUNSET RIDGE DR | | | | LAFAYETTE | IN | 47905 | |
| 5747469 | RAQUEL WHITE | 68 BURNHAM RD | | | | OAK VIEW | CA | 93022 | |
| 5747470 | RAQUEL YOUNG | 4933 SERENA COURT | | | | LITHONIA | GA | 30038 | |
| 5747471 | RAQUIA HARRIS | 833 WEST WYTHE ST | | | | PETERBURGS | VA | 23803 | |
| 5747472 | RAQUINIO RIZAL | 1820 ELUWENE ST | | | | HONOLULU | HI | 96819 | |
| 5747473 | RARBRO DAVID | 1324 PENNSYLVANIA AVE | | | | LAWRENCE | KS | 66044 | |
| 5747474 | RAREARWEAR LLC | 106 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 | |
| 5431646 | RAREELECTRICALCOM | 2625 PIEDMONT RD SUITE 56-279 | | | | ATLANTA | GA | 30324 | |
| 5747475 | RARINYA TIMO BRUMFIELD | 23356 ST ROUTE 141 | | | | WATERLOO | OH | 45688 | |
| 5747476 | RARLENE KOVACH | 21 ORCHARD AVE | | | | WEST NANICOKE | PA | 18634 | |
| 5747477 | RARY MATTHEW | 90 WYNFIELD KEEP | | | | COVINGTON | GA | 30016 | |
| 5747478 | RAS JOSE | 1727 CURTER AVENUE | | | | SAN JOSE | CA | 95125 | |
| 5747479 | RASA ANGIE | 1954 WAIMANO HOME RD APT | | | | PEARL CITY | HI | 96782 | |
| 5747480 | RASA BAKERT | 417 TRAVELAIRE AVE | | | | NAPERVILLE | IL | 60565 | |
| 5747481 | RASA VELLA | 1817 TREE STREET | | | | PHILADELPHIA | PA | 19145 | |
| 5747482 | RASADDO LILIANA | COM PUNTA DIAMANTE 1577 C- NA | | | | PONCE | PR | 00728 | |
| 5747483 | RASALON WEEMS | 3621 NOBSCOT CT | | | | INDIANAPOLIS | IN | 46222 | |
| 5747484 | RASAVONG DAISY | 1522 ST JOSEPH ST APT 9 | | | | NEW IBERIA | LA | 70560 | |
| 5747485 | RASBERRY PENNY | 7715 LOTUS LN | | | | SHREVEPORT | LA | 71108 | |
| 5747486 | RASBERRY TINA | 9327 LAKESHORE BLVD | | | | MENTOR | OH | 44060 | |
| 5747487 | RASCAL IRENE | 1090 LUKES DRIVE | | | | DODSON | MT | 59524 | |
| 5747488 | RASCHE JAN | 2668 GRANT AVE | | | | OGDEN | UT | 84405 | |
| 5747489 | RASCHEL U UTTER | 2740 S 9TH | | | | LEBANON | OR | 97355 | |
| 5747490 | RASCHELLE FREEMAN | 12301 SW 191 STREET | | | | MIAMI | FL | 33030 | |
| 5747491 | RASCHICK JEREMY | 1117 LORNA | | | | EL CAJON | CA | 92020 | |
| 5747492 | RASCHKE KIMMEY | PO BOX 190 | | | | SAN JUAN | PR | 00919 | |
| 5747493 | RASCHKE STEVEN | 3221 MORRIS | | | | ALBBUQUERQUE | NM | 87111 | |
| 5747494 | RASCOE MARQUITA | 6427 STARBROOK DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5467292 | RASCOE MELISSA | 193 MUNN AVENUE 2ND FL RIGHT | | | | IRVINGTON | NJ | 07111 | |
| 5747496 | RASCOE SHAQUIA | 5201 GATEBRIDGE RD | | | | CHESTERFIELD | VA | 23234 | |
| 5467293 | RASCON ANITA | 79 S RIDGE RD | | | | SILVER CITY | NM | 88061-6693 | |
| 5747497 | RASCON MARYTHELEN L | 1307 N SAN MATEO | | | | HOBBS | NM | 88240 | |
| 5467294 | RASCON OLIVIA | 1640 HERMOCILLA WAY APT 208 | | | | SAN JOSE | CA | 95116-4910 | |
| 5467295 | RASCON SAUL | 228 FREEDOM LN | | | | ARLINGTON | TX | 76002-2738 | |
| 5467296 | RASCON THOMAS | 15390 SW 155 TER MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5747498 | RASEAN TREWIN | 1800 PRIMROSE APT 116C | | | | WACO | TX | 76706 | |
| 5747499 | RASEMA KECO | 1915 60TH ST | | | | URBANDALE | IA | 50322 | |
| 5747500 | RASH ANNIE | 2154 GREENGRASS COVE | | | | MEMPHIS | TN | 38106 | |
| 5747501 | RASH CHRISTINE | 326 MAIN STREET | | | | DOVER | DE | 19901 | |
| 5747502 | RASH DONNA | 2928 MAC DRIVE | | | | HUDSON | NC | 28638 | |
| 5467297 | RASH NEIL | 8560 SW ASH MEADOWS RD APT 211 | | | | WILSONVILLE | OR | 97070 | |
| 5747503 | RASH NICK | 3202 N 33 ST | | | | MILWAUKEE | WI | 53216 | |
| 5747504 | RASH SHANEL | 1800 AGGIE RD | | | | JONESBORO | AR | 72401 | |
| 5747505 | RASH TASHANNA | 723 W 9TH | | | | ERIE | PA | 16502 | |
| 5747506 | RASHA JOHNSON | 5308 JUNGLE ORCHARD ST | | | | N LAS VEGAS | NV | 89031 | |
| 5747507 | RASHAAD PARKS | 220 SAWTOOTH DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5747508 | RASHAAN DOUGLAS | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5747509 | RASHACH ENOBAMA | 567 N KAATWOOD | | | | DES PLAINES | IL | 60017 | |
| 5747510 | RASHAD CLAIRE | 525 THAYER AVE APT 1003 | | | | SILVER SPRING | MD | 20910 | |
| 5747511 | RASHAD COLE | 625 MEMORIAL DR NONE | | | | CALUMET CITY | IL | 60409 | |
| 5747512 | RASHAD COOKS | 1750 KAREN AVE APT 214 | | | | LAS VEGAS | NV | 89169 | |
| 5747513 | RASHAD EL SABAWI | 1170 VILLAGE CROSSING LN | | | | LAS VEGAS | NV | 89183 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3915 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747514 | RASHAD EVANS | 21720 MARIGOT DR | | | | BOCA RATON | FL | 33428 | |
| 5747515 | RASHAD JAMILA L | 16 YAKIMA RD | | | | DEXTER | NM | 88230 | |
| 5747516 | RASHAD REYNOLDS | 9103 MEADOWCREEK CIRLCLE | | | | GOLLETTESVILLE | TN | 37072 | |
| 5747517 | RASHAD RIVERS | 1800 LINKS BLVD | | | | TUSCALOOSA | AL | 35405 | |
| 5747518 | RASHAD SHAFI BIBI F | 28-08 BROOKHAVEN AVE 2ND FLR | | | | FAR ROCKAWAY | NY | 11691 | |
| 5747519 | RASHAD WILLIAMS | 10 LONGWORTH AVE APT 16 | | | | BROCKTON | MA | 02301 | |
| 5747520 | RASHADA JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | |
| 5747521 | RASHAE MCKNIGHT | 772 CERULEAN HOPKINSVILLE | | | | CERULEAN | KY | 42240 | |
| 5747522 | RASHALL DENNIS | 4400 OLD SPURGER HWY | | | | SILSBEE | TX | 77656 | |
| 5747523 | RASHANA BLACK | 3100 S LINDSIE | | | | MUSKOGEE | OK | 74401 | |
| 5747524 | RASHANA WONGANYA | 2111 ROME AVE | | | | WARREN | MI | 48091 | |
| 5747525 | RASHANAE CROWDER | 119 CNTY RD 2920 | | | | ATHENS | TN | 37303 | |
| 5747526 | RASHANDRA HAYWARD | 400 GOODSON RD | | | | CAMILLA | GA | 31730 | |
| 5747527 | RASHANDS SLAUGHTER | 7826 PINE CROSSING CIR 1 | | | | ORLANDO | FL | 32825 | |
| 5747528 | RASHANTA JOSHUA | 3411 EAST MIDLAND ROAD | | | | BAY CITY | MI | 48706 | |
| 5747529 | RASHARD GREGORY | 418 OGLESBY VALLEY RD | | | | GAFFNEY | SC | 29341 | |
| 5747530 | RASHARD MARSH | P O BOX 541 | | | | TOANO | VA | 23168 | |
| 5747532 | RASHAUN WILLIAMS | 3418 N CLAIBORNE | | | | NEW ORLEANS | LA | 70117 | |
| 5747533 | RASHAUNDA ANDERSON | 4505 LAKESIDE ST N APT F | | | | COLUMBUS | OH | 43232 | |
| 5747534 | RASHAWN STEPNEY | 243 WEST ST | | | | MARTINSBURG | WV | 25403 | |
| 5747535 | RASHAWNA ANDERSON | 9009 MORAY DR | | | | SHREVEPORT | LA | 71129 | |
| 5747536 | RASHAWNDA JANIKA | 5241 BON VIVIVANT DR | | | | TAMPA | FL | 33603 | |
| 5747537 | RASHAWNDA SCOTT | 2042 S WASHINGTON | | | | WICHITA | KS | 67211 | |
| 5747538 | RASHAYLA HOWELL | 537 45TH | | | | OAKLAND | CA | 94609 | |
| 5747539 | RASHEA HILL | 2630 PRAIRIE AVE | | | | SOUTH BEND | IN | 46614 | |
| 5431648 | RASHED RUSUL | 3931 VIA ESCUDA | | | | LA MESA | CA | 91941 | |
| 5747540 | RASHEDA HODGES | 4141 PINSON VALLEY PKWY APT 807 | | | | BIRMINGHAM | AL | 35215 | |
| 5467298 | RASHEED ABDUL | 3413 BLUERIDGE LN | | | | GARLAND | TX | 75042-4867 | |
| 5747541 | RASHEED JAMILA | 3030 VILLAGE GLENE | | | | CHARLOTTE | NC | 28269 | |
| 5467299 | RASHEED KELLY | 1148 HALSTEAD ROAD | | | | PARKVILLE | MD | 21234 | |
| 5747542 | RASHEED MARIA | 12328 BRISTOL AVE | | | | GRANDVIEW | MO | 64303 | |
| 5747543 | RASHEEDA BROWN | 2053 EAST 11TH ST AOPT1 | | | | ERIE | PA | 16501 | |
| 5747544 | RASHEEDA COPELAND | 4240 DIGNEY AVE PH | | | | BRONX | NY | 10466 | |
| 5747545 | RASHEEDA EVANS | 212 WALNUT GROVE RD | | | | RONOKE RAPIDS | NC | 27870 | |
| 5747546 | RASHEEDA HUGHES | 11206 LAKE OVERLOOK PL | | | | BOWIE | MD | 20721 | |
| 5747547 | RASHEEDA JONES | 1547 45TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5747548 | RASHEEDA MOMOH | 1714 SUMMIT PL NW APT 102 | | | | WASHINGTON | DC | 20009 | |
| 5747549 | RASHEEDA N NELSON | 1524 HELLERMAN ST | | | | PHILADELPHIA | PA | 19149 | |
| 5747550 | RASHEEDA RASHEEDADICKEY | 451 CHICAGO WOODS CIR | | | | ORLANDO | FL | 32824 | |
| 5747551 | RASHEEDA S HILL | 20 OWEN DAVID RD | | | | DOVER | DE | 19904 | |
| 5747552 | RASHEEDA USHER | 39 CUMMINS ST | | | | ROCHESTER | NY | 14605 | |
| 5747553 | RASHEEDAH BRANDON | 4800 SCENIC | | | | NEWBURGH | IN | 47630 | |
| 5747554 | RASHEEDAH EL-AMIN | 2 BREAKER CT | | | | ESSEX | MD | 21221 | |
| 5747555 | RASHEEDAH GILLESPIE | 420 EAST STRRET | | | | SALISBURY | MD | 21804 | |
| 5747556 | RASHEEDAH M JONES | 2425 NW 159 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5747557 | RASHEEMA HALLIDAY | 85 LAKEVIEW | | | | SPRING VALLEY | NY | 10977 | |
| 5747558 | RASHEEN REDD | 3784 E 149TH | | | | CLEVELAND | OH | 44128 | |
| 5747559 | RASHEENA NORRIS | 4758 MERDIAN STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5747560 | RASHEENA SCOTT | 2029 N WOODLAWN | | | | WICHITA | KS | 67208 | |
| 5747561 | RASHEENA WATSON | 2914 LANCASTER AVE | | | | WILMINGTON | DE | 19805 | |
| 5747562 | RASHEEU SERIA | 3438 E 121ST ST | | | | CLEVELAND | OH | 44120 | |
| 5747563 | RASHEL IPATZI | 1675 LIME AVE 84 | | | | OXNARD | CA | 93033 | |
| 5747564 | RASHELL BUSTAMANTE | 118 FORBES RD | | | | JARVISBURG | NC | 27947 | |
| 5747565 | RASHEM SHARPE | 1087 WAKEFIELD AVE | | | | SAINT PAUL | MN | 55119 | |
| 5747566 | RASHEMA KMORGMOMMY | 260 FARGO ST | | | | ROCK HILL | SC | 29730 | |
| 5747567 | RASHEMARA BARNES | 9037 ZITO DR | | | | NF | NY | 14304 | |
| 5747568 | RASHENA LAND | 169 GREENWOOD AVE | | | | UNION | NJ | 07054 | |
| 5747569 | RASHENDA BROWN | 6644 S MARSHFIELD AVE | | | | CHICAGO | IL | 60639 | |
| 5747570 | RASHER CRYSTAL | 3333 MONUMENT RD | | | | JACKSONVILLE | FL | 32225 | |
| 5747571 | RASHETA JACKSON | 601 TUPELO TRAIL APT24-E | | | | HINESVILLE | GA | 31313 | |
| 5747572 | RASHI KUMAAR | 1220 W IRIS DR | | | | GILBERT | AZ | 85233 | |
| 5747573 | RASHID KHAN | -4848 W MORSE AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5747574 | RASHID LATONYA | 3860 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| 5747575 | RASHID MALIK | 15 GREGORY LN NONE | | | | FRANKLIN PARK | NJ | 08823 | |
| 5747576 | RASHID PATRICIA | 9540 STAR TRL | | | | PORT RICHEY | FL | 34654 | |
| 5467300 | RASHID RADIF | 8636 MARENGO ST | | | | HOLLIS | NY | 11423 | |
| 5747577 | RASHID T MOHAMMAD | 60 MILNE AVE | | | | SHELTON | CT | 06484 | |
| 5747578 | RASHID WARD | 50 MAYS LANDING RD APT 18 | | | | SOMERS POINT | NJ | 08244 | |
| 5747580 | RASHIDA EVERETT | 235 DRYDEN CIRCLE | | | | COCOA | FL | 32926 | |
| 5747581 | RASHIDA GAINES | 6666 W WASHINGTON | | | | LAS VEGAS | NV | 89107 | |
| 5747582 | RASHIDA GOODRUM | 16 CROSSMAN AVE | | | | BUFFALO | NY | 14211 | |
| 5431650 | RASHIDA JACKSON | 3614 FAIRBURN PL NW | | | | ATLANTA | GA | 30331 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747583 | RASHIDA JANUARY | P O BOX 3111 | | | | LOUISVILLE | KY | 40201 | |
| 5747584 | RASHIEKA STEWART | 567 MARQUETTE | | | | MUSKEGON | MI | 49442 | |
| 5747585 | RASHIKA CARTER | 44 D GREEN KNOLLS DRIVE | | | | ROCHESTER | NY | 14620 | |
| 5747586 | RASHIKA J WHITAKER | 1012 BURTON ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5747587 | RASHIKA R SMITH | 9058 BREEZY MEADOW WAY | | | | ORLANDO | FL | 32829 | |
| 5747588 | RASHIKIDA WALKER | 32 S MUNN AVE APT 110 | | | | EAST ORANGE | NJ | 07018 | |
| 5747589 | RASHIMA SHIMAGIRL | 1715 S SPRING RD | | | | VINELAND | NJ | 08361-6639 | |
| 5747590 | RASHINA DENT | 276 SMITH ST | | | | NEWARK | NJ | 07106 | |
| 5747591 | RASHINI TAPPIN | 7801 SCENIC HWY | | | | BATON ROUGE | LA | 70807 | |
| 5747592 | RASHLEIGH WILLIAM J | 1302 OAK CREST DR | | | | KNIGHTDALE | NC | 27545 | |
| 5467301 | RASHLEY ALLISON | 1501 FOREST TRACE DR | | | | COLUMBIA | SC | 29204-4427 | |
| 5747593 | RASHON JACKSON | 1742 DUPREE CT | | | | COLS | GA | 31907 | |
| 5747594 | RASHONDA BROWN | 48 S 76TH ST | | | | BELLEVILLE | IL | 62223 | |
| 5747595 | RASHONDA BURTON | 3338 RUSSEL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5747596 | RASHONDA FERGUSON | 5635 13TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55412 | |
| 5747597 | RASHONDA KENNEDY | 2705 37TH PLACE EAST APT112 | | | | TUSCALOOSA | AL | 35405 | |
| 5747598 | RASHONDA LANGFORD | 2321 N BOOTH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5747599 | RASHONDA PARNELL | 6021 HORTONPC | | | | ST LOUIS | MO | 63112 | |
| 5747600 | RASHONDA WILLIS | 3049 NW 6 COURT | | | | FORT LAUDERDALE | FL | 33313 | |
| 5747601 | RASHONDA YOST | 5809 BACCICH | | | | NEW ORLEANS | LA | 70122 | |
| 5747602 | RASHONE AKEEM | 190 HARMEN ST | | | | BROOKLYN | NY | 11221 | |
| 5747603 | RASHREKA CULLUM | 512 HARBOR DR | | | | AIKEN | SC | 29803 | |
| 5747604 | RASHUNDA JONES | 1175 APPLESEED LN D | | | | ST LOUIS | MO | 63132 | |
| 5747605 | RASHUNDA MCCLENDON | 116 BROCK ST APT C25 | | | | CARROLLTON | GA | 30117 | |
| 5747606 | RASHUNDRA JAMES | 5801 PRESTON OAKS RD APT | | | | DALLAS | TX | 75254 | |
| 5747607 | RASHUNN DAVIS | 2411 N BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5747608 | RASHYMA SAKEEMA | 2107 M DIXIE HWY | | | | WEST PALM BEACH | FL | 33407 | |
| 5747609 | RASIAND PAMMALA | 501PELICAN DR APT3 | | | | FLORISSANT | MO | 63031 | |
| 5747610 | RASKA BRIAN A SR | 210 SOMERSET RD | | | | STEVENSVILLE | MD | 21666 | |
| 5467302 | RASKIN BARBARA | 2700 BENGAL LN | | | | PLANO | TX | 75023-7902 | |
| 5431652 | RASKOB DONALD | 2857 GRANT AVE | | | | HATFIELD | PA | 19440 | |
| 5467303 | RASKU ERIK | 56 PAINTED POST RD | | | | GROTON | MA | 01450-1561 | |
| 5467304 | RASLICH KEVIN | 6583 GELBVIEH RD | | | | PEYTON | CO | 80831 | |
| 5747611 | RASMEE VANG | 12 WINTHROP ST N | | | | SAINT PAUL | MN | 55119 | |
| 5467305 | RASMUSSEN ALICIA | 16507 N 69TH AVE | | | | PEORIA | AZ | 85382-3970 | |
| 5747612 | RASMUSSEN BRIAN | 102 SUNNY LANE | | | | PICKENS | SC | 29671 | |
| 5747613 | RASMUSSEN CHRISTINA | 5618 7TH STREET SOUTHEAST | | | | HIGHLAND CITY | FL | 33846 | |
| 5747614 | RASMUSSEN CONNIE | N441 CHIEF SOULIGNEY RD | | | | KESHENA | WI | 54135 | |
| 5467306 | RASMUSSEN ENRIQUETA | 16561 CAROUSEL LANE ORANGE059 | | | | HUNTINGTON BEACH | CA | | |
| 5467307 | RASMUSSEN JILL | PO BOX 4521 | | | | HUACHUCA CITY | AZ | 85616 | |
| 5467308 | RASMUSSEN KATHLEEN | 42660 CABLE SUNSET RD | | | | CABLE | WI | 54821 | |
| 5747615 | RASMUSSEN MARCI | 12817 RIDGE CIR E | | | | BONNEY LAKE | WA | 98391 | |
| 5467309 | RASMUSSEN MATTHEW | 922 NORTH 7TH STREET | | | | COPPERAS COVE | TX | 76522 | |
| 5747616 | RASMUSSEN MECHANICAL SERVICES | 3100 Nebraska Ave | | | | Council Bluffs | IA | 51501 | |
| 5747617 | RASMUSSEN ROBYN | 2727 22ND AVE APT 7 | | | | FOREST GROVE | OR | 97116 | |
| 5467310 | RASMUSSEN SHIRLEY | 1418 E HARDING ST | | | | ORLANDO | FL | 32806-4127 | |
| 5467311 | RASMUSSEN THOMAS | 2218 STREAMBANK DR | | | | COLORADO SPRINGS | CO | 80951-9728 | |
| 5467312 | RASMUSSEN TOMMIE | 8067 E REMINGTON RD | | | | GLOBE | AZ | 85501-4057 | |
| 5747618 | RASNAKE PAMELA | PO BOX 1191 | | | | RAVEN | VA | 24639 | |
| 5467313 | RASNAKE ROY | 517 SAUDE AVE | | | | ESSINGTON | PA | 19029 | |
| 5747619 | RASNIC JEANNIE | PO BOX 1625 | | | | RICHLANDS | VA | 24641 | |
| 5467314 | RASNICK MATTHEW | PO BOX 32093 BALTIMORE INDEP CITY 510 | | | | BALTIMORE | MD | 21282-2093 | |
| 5747620 | RASNICK TINA | 1976 ARDEN FR LN | | | | COL | OH | 43223 | |
| 5747621 | RASNY VONGTHONG | 16219 COCHET SPRING DR | | | | SPRING | TX | 77379 | |
| 5467315 | RASOOL FIAK | 96 NORTH ST | | | | NORTHAMPTON | MA | 01060-3214 | |
| 5467316 | RASOOL REBECCA | 5611 MAYNARD ST B MAYNARD ST | | | | EL PASO | TX | | |
| 5747622 | RASP TONYA | 8212 TWP RD 103 | | | | KANSAS | OH | 44841 | |
| 5467317 | RASPOTNIK DIANE | 4266 FOX HOLLOW CIR | | | | CASSELBERRY | FL | 32707-5239 | |
| 5747624 | RASS REMODELING | 2512 CANTERBURY RD | | | | SERGEANT BLF | IA | 51054 | |
| 5747625 | RASSAW STACY | 749 29TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5747626 | RASSEL THERESA L | 569W14874 CORNELL CIR | | | | MUSKEGO | WI | 53150 | |
| 5747627 | RASSELCOLLINS REANNENCHRI | 3420 SOUTHERN HEIGHTS DR | | | | MUSKOGEE | OK | 74401 | |
| 5747628 | RASSO NAOMI | 701 MAPLE ST APT 8 | | | | LA HABRA | CA | 90631 | |
| 5747629 | RAST DIANE | 97 HOLLIS DR | | | | COLUMBUS | MS | 39702 | |
| 5747630 | RASTAFARI CHRISTIE | 2740 JASPER STREET | | | | KENNER | LA | 70062 | |
| 5747631 | RASTELLINI DONNA | 100 QUEEN ANNESDR | | | | WEYMOUTH | MA | 02189 | |
| 5467318 | RASTOGI PRANAV | 965 E EL CAMINO REAL APT 634 | | | | SUNNYVALE | CA | 94087-7701 | |
| 5747632 | RASTORFER JENNY | 5849 YEARLING ST | | | | LAKEWOOD | CA | 90713 | |
| 5747633 | RASULI BIJAN | 3130 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | |
| 5747634 | RASZEJA JEANETTE | 2354 SOUTH 76TH STREET | | | | WEST ALLIS | WI | 53219 | |
| 5467319 | RASZKIEWICZ ADAM | 5987 57TH DR | | | | FLUSHING | NY | 11378-2701 | |
| 5747635 | RATANPARA ROSHANIBEN | 105 DAFRACK DR | | | | LAKE HIAWATHA | NJ | 07034 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467320 | RATCHFORD LAWANDA | 4590 LAKEVIEW DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5747637 | RATCHFORD MARGIE | POBOX 1394 | | | | GAFFENY | SC | 29342 | |
| 5467321 | RATCHFORD ROBERT | 103 LUNSFORD LOOP | | | | FORT HUACHUCA | AZ | 85613-1187 | |
| 5467322 | RATCLIFF AUDREY | 1124 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436 | |
| 5747638 | RATCLIFF CARLETTE | 8001 LAKE FOREST BLVD | | | | NEW ORLEANS LA | LA | 70127 | |
| 5467323 | RATCLIFF CHARLES | 316 RED FOX RD SE | | | | CEDAR RAPIDS | IA | 52403-2048 | |
| 5747639 | RATCLIFF CLAUDIA J | 27 LOY DR NONE | | | | DENISON | TX | 75020 | |
| 5467324 | RATCLIFF DONALD | 844 FRONT ST HARTE DARRIES | | | | LAHAINA | HI | | |
| 5467640 | RATCLIFF GERALDINE | 1405 6TH ST | | | | WEST PALM BCH | FL | 33401 | |
| 5747641 | RATCLIFF HAROLDLINA J | 15800 GADDY RD | | | | SHAWNEE | OK | 74801 | |
| 5467325 | RATCLIFF LAWRECIA | 101 FOREMAN RD APT C54 | | | | MOBILE | AL | 36608-4478 | |
| 5467326 | RATCLIFF PAMELA | 11620 BALLAH ROAD | | | | ORIENT | OH | 43146 | |
| 5747642 | RATCLIFF RUDOLPH | 20430 GUM SWAMP RD | | | | LIVINGSTON | LA | 70754 | |
| 5747643 | RATCLIFF SHAWN | 5862 N 400 W | | | | CRAWFORDSVILLE | ID | 47933 | |
| 5747644 | RATCLIFF WANDA | 1725 E SCOTT | | | | WICHITA | KS | 67216 | |
| 5467645 | RATCLIFFE GILLIAN | 202 SOUTH ROAD | | | | PORTLAND | ME | 04101 | |
| 5747646 | RATCLIFFE KAYLEN | 515 LAKE DR | | | | KERNERSVILLE | NC | 27284 | |
| 5467327 | RATER JANET | 4385 SHERWOOD BLVD | | | | MELBOURNE | FL | 32935-2987 | |
| 5747647 | RATES GLEN | 8 S CLARKSON ST | | | | DENVER | CO | 80209 | |
| 5467328 | RATH DANY | 393 WEBSTER AVE | | | | CRANSTON | RI | 02920-5440 | |
| 5467329 | RATHBON JAIME | 115 N 14TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5405868 | RATHBONE GROUP | 1100 SUPERIOR AVE | SUITE 1850 | | | CLEVELAND | OH | 44114 | |
| 5747648 | RATHBONE JERRY R | 65 CHURCH ST | | | | WAYNESVILLE | NC | 28786 | |
| 5747649 | RATHBONE LORNA | 732 YORKSHIRE DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5747650 | RATHBONE MICHELLE | 9414 E MISSION AVE | | | | SPOKANE VLY | WA | 99206 | |
| 5467330 | RATHBUN CYRUS | 146 TULANE RD | | | | KENMORE | NY | 14217-1629 | |
| 5467331 | RATHBUN DAVID | 5566 B KAISER RD | | | | FORT SILL | OK | 73503 | |
| 5747651 | RATHBUN DAVID A | 3309 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847 | |
| 5747652 | RATHBUN GINGER | 3529 S FAIRPLAY WAY APT E | | | | AURORA | CO | 80014 | |
| 5467332 | RATHBUN JAMES | 10 YOUNG AVE | | | | MEDINA | OH | 44256-1320 | |
| 5467333 | RATHBUN LAURA | PO BOX 24 ELLSWORTH053 | | | | HOLYROOD | KS | 67450 | |
| 5431654 | RATHCKE RICHARD | -33501 ORACLE HILLS RD | | | | PALMDALE | CA | | |
| 5467334 | RATHE KAREN | 180 TERRITORIAL RD W | | | | BATTLE CREEK | MI | 49015-3200 | |
| 5747653 | RATHER DORA | 116 HEADLY AVENUE | | | | CENTRAL FALLS | RI | 02863 | |
| 5747654 | RATHEY HENRIETTA | 3806 DERBY CT | | | | WOODBRIDGE | VA | 22193 | |
| 5467335 | RATHJE TRAVIS | 202 B CENTURY ST | | | | SHEPPARD AFB | TX | 76311 | |
| 5467336 | RATHORE KAJAL | 1016 FARRINGTON DR | | | | MARRERO | LA | 70072-3209 | |
| 5467337 | RATHORE PARUL | 4210 CHRISTIANA MDWS | | | | BEAR | DE | 19701 | |
| 5747655 | RATIBA ABDOUNI | 17653 N 77TH WAY | | | | SCOTTSDALE | AZ | 85255 | |
| 5747656 | RATIGAN LORI | 4937 SO 98TH AVE CIRCLE | | | | OMAHA | NE | 68127 | |
| 5747657 | RATIGAN MELISSA | 181 A AUSTIN LANE | | | | SCOTTSVILLE | KY | 42164 | |
| 5747659 | RATINO LOUIS | 12003 BERSMILLE RD 101 | | | | SILVER SPRING | MD | 20906 | |
| 5747660 | RATION CLARITA | 2434 ALVARADO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5431656 | RATION SEARS HOLDINGS CROPO | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179-0001 | |
| 5467338 | RATJE MARGARET | 10605 E CHAMPAGNE DRIVE | | | | CHANDLER | AZ | | |
| 5467339 | RATLEDGE APRIL | 186 COUNTY ROAD 130 | | | | ATHENS | TN | 37303-6171 | |
| 5431658 | RATLIEF JOHN B AND CAROL J RATLIEF HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5747661 | RATLIFE KIMBERLY | PO BOX 523 | | | | ROSEDALE | VA | 24260 | |
| 5467340 | RATLIFF A | 21621 S STATE RT Y | | | | BELTON | MO | 64012 | |
| 5747662 | RATLIFF ANDREA | 6115 S LANGLEY | | | | CHICAGO | IL | 60637 | |
| 5747663 | RATLIFF ASHLEY | 501 SOUTH ST | | | | WILLSHIRE | IN | 45898 | |
| 5747664 | RATLIFF AUDRIANNA | 1019 MIDDLETON RD | | | | PORT GIBSON | MS | 39150 | |
| 5747665 | RATLIFF BEATRICE | 11917 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | |
| 5747666 | RATLIFF BECKY | 10856 W 730 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5467341 | RATLIFF BEN | 3012 N GOLDEN RULE RD | | | | COCHISE | AZ | 85606 | |
| 5747667 | RATLIFF BETTY | 106 WEST GROVE ST | | | | BLUE RIDGE | VA | 24064 | |
| 5747668 | RATLIFF BRANDI O | 2603 ORMOND PLACE | | | | BOSSIER CITY | LA | 71111 | |
| 5467342 | RATLIFF BRIAN | 1237 LAURELLEAF DR | | | | PFLUGERVILLE | TX | 78660-2254 | |
| 5747669 | RATLIFF CATHERINE | 4898 THREE LOCKS ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5467343 | RATLIFF CATHERINE | 4898 THREE LOCKS ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5747670 | RATLIFF CHARLES | RR 6 BOX 4 | | | | TAZEWELL | VA | 24651 | |
| 5747671 | RATLIFF DONNA | 18546 TWP RD 60 | | | | FOREST | OH | 45843 | |
| 5747672 | RATLIFF EVERETTE | 811 SPRING OAK CT | | | | HIGH POINT | NC | 27263 | |
| 5747673 | RATLIFF JAMES | PO BOX 91 | | | | LAYLAND | WV | 25864 | |
| 5747674 | RATLIFF JIMMY | PO 91 | | | | LAYLANDW | WV | 25864 | |
| 5747675 | RATLIFF JOHNNIE | 1550 CASON OLD FIELD RD | | | | WADESBORO | NC | 28170 | |
| 5747676 | RATLIFF JOSEPH | 63048 OAK AVE | | | | ROASLAND | LA | 70456 | |
| 5747677 | RATLIFF JUDY | 869 HOPI LN | | | | LAS VEGAS | NV | 89110 | |
| 5467344 | RATLIFF KAREN | 1218 WESTLAWN CT | | | | WILMINGTON | DE | 19809-3308 | |
| 5467345 | RATLIFF KENNETH | 4001 S 118TH EAST AVE | | | | TULSA | OK | 74146-3015 | |
| 5747678 | RATLIFF LISA | 351 HILL CREST RD | | | | LINWOOD | NC | 27299 | |
| 5467346 | RATLIFF MATTHEW | 796 RANGE DRIVE | | | | GALLOWAY | OH | 43119 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747679 | RATLIFF NANCY | 5219 CHURCH DR | | | | CHARLESTON | WV | 25306 | |
| 5747680 | RATLIFF RON | 100 NICHOLAS DR | | | | CLIFTON FORGE | VA | 24422 | |
| 5747681 | RATLIFF SHAUNTE | 8090 STRATFOED | | | | NORTH ROYALTON | OH | 44133 | |
| 5747682 | RATLIFF SHEILA M | 1619 CUMBERLAND GAP RD | | | | NEW CASTLE | VA | 24127 | |
| 5467347 | RATLIFF SHELIA | 257 MORRELL TOWN RD | | | | BRISTOL | TN | 37620-0525 | |
| 5747683 | RATLIFF TERESA | 1137 CHARCOAL RD | | | | MAXIE | VA | 24628 | |
| 5467348 | RATLIFF TERESA | 1137 CHARCOAL RD | | | | MAXIE | VA | 24628 | |
| 5747684 | RATLIFF TRESA | 103 SLACKEY AVE | | | | LOUISA | KY | 41230 | |
| 5747685 | RATLIFF VALERIE | 203 CLAIM ROCK DR | | | | BOONEVILLE | MS | 38829 | |
| 5747686 | RATLIFF VELANDREA | 523 BOND STREET | | | | ELIZABETH | NJ | 07206 | |
| 5747687 | RATLIFF WANDA | PO BOX 198 | | | | WHARTON | OH | 43359 | |
| 5747688 | RATLIFFE CHRISTINA | 130 STONE WALL CT | | | | DANVILLE | VA | 24540 | |
| 5747689 | RATLIN TRACEY | 208 SPARROW STREET | | | | LABADIEVILLE | LA | 70372 | |
| 5467349 | RATLISS REBECCA | 1205 6TH ST APT A | | | | CHARLESTON | WV | 25302-1233 | |
| 5747690 | RATNA MITRA | 281 W LAKE RD | | | | HATTIESBURG | MS | 39402 | |
| 5747691 | RATNADEEP MEHTA | 300 HOLLOWAY RD | | | | BALLWIN | MO | 63011 | |
| 5467350 | RATNAYAKE DILAN | 2108 BILJANA DR APT 5 | | | | LOUISVILLE | KY | 40206-2157 | |
| 5467351 | RATNER BETSY | 1423 WINDWARD RD | | | | MILFORD | CT | 06461-1766 | |
| 5747692 | RATON UTILITIES | PO BOX 99 | | | | RATON | NM | 87740 | |
| 5747693 | RATONYA B WILSON | 500 WILSON BUIE BLVD APT 20A | | | | KINGSTREE | SC | 29556 | |
| 5747694 | RATSEY MAGEN | 520 RENO PO 896 | | | | HAWLEY | MN | 56549 | |
| 5467352 | RATTAN JUDY | 6810 CORAL COVE DR | | | | ORLANDO | FL | 32818-2852 | |
| 5747695 | RATTAN SALDIVAR | 2040 RUSTYHINGE DR | | | | COLO SPGS | CO | 80920 | |
| 5747696 | RATTANA PHOUTHAVONGSAY | 13424 MORGAN AVE S | | | | BURNSVILLE | MN | 55337 | |
| 5747697 | RATTANAKOSONE PHEELAVANH | 6024 SUNSET RIDGE CT | | | | CENTTREVILLE | VA | 20120 | |
| 5747698 | RATTAW GAYLA | 40231 CITIZEN PLACE N | | | | SHAWNEE | OK | 74801 | |
| 5747699 | RATTEREE CINDY | 344 GAIL STREET | | | | DALLAS | GA | 30132 | |
| 5747700 | RATTERMAN NATHANIEL | 10126 CATALINA DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5467353 | RATTERY CALLEEK | 100 LANE CREST AVE APT 2C | | | | NEW ROCHELLE | NY | 10805-1449 | |
| 5747701 | RATTIGAN ALICIA | 60 CARSON AVE | | | | DALTON | MA | 01226 | |
| 5467354 | RATTLEY MICHAEL | 51743 KARANKAWA CIR UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5747702 | RATTLINGLEAF MONTE | 769 N MAPLE | | | | SAINT FRANCIS | SD | 57572 | |
| 5747703 | RATTRAY DENISE | 840 NW 12TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5747704 | RATTRAY TASHANA | 435 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 5747705 | RATTS JANICE | 1325 N COUNTRY WALK CIR | | | | WICHITA | KS | 67206 | |
| 5747706 | RATU MYNA | 7882 DANMAR DR | | | | SEBASTAPOL | CA | 95472 | |
| 5747707 | RATZLAFF JANET | 9517 SOUTHERN CROS LANE | | | | BURKE | VA | 22015 | |
| 5747708 | RATZLAFF NATHAN | 1985 N AMIDON AVE 424 | | | | WICHITA | KS | 67203 | |
| 5747709 | RATZLOFF DELEASE | 306 NORTH CHEMICAL | | | | HUTCHINSON | KS | 67501 | |
| 5467355 | RAU JAN | 411 S KIESEL ST # BAY017 | | | | BAY CITY | MI | 48706-4358 | |
| 5467356 | RAU MARIA | 103 SOUTH AVE | | | | EDMOND | OK | 73013-4337 | |
| 5467357 | RAU ROBIN | 3684 MCLEAN RD | | | | FRANKLIN | OH | 45005 | |
| 5747710 | RAU SHELLY | 350 S HIGHWAY 373 | | | | AMARGOSA | NV | 89020 | |
| 5747711 | RAUB REGINA M | 39 TARA LN | | | | BARNEGAT | NJ | 08005 | |
| 5467358 | RAUBER BEVERLY | 25 SPRUCE STREET | | | | DANSVILLE | NY | 14437 | |
| 5747712 | RAUBINGER DAVE | 1017 SUNSET DR | | | | ARROYO GRANDE | CA | 93420 | |
| 5467359 | RAUCH ANTOINETTE D | 7830 HANOVER PKWY APT 304 | | | | GREENBELT | MD | 20770-2601 | |
| 5467360 | RAUCH HAROLD | 4643 SAINT JOSEPH RD | | | | NEWARK | OH | 43055-9517 | |
| 5747713 | RAUCH JULIA | 121 CRESTMONT ST | | | | READING | PA | 19611 | |
| 5747715 | RAUCH LEE | 5442 VIA VIENTO | | | | ATASCADERO | CA | 93422 | |
| 5747716 | RAUCH NANCY | 707 WEST PEARL | | | | SAVANNAH | MO | 64485 | |
| 5467361 | RAUCH TODD | 8001 N CHESLEY DR | | | | COLUMBIA | MO | 65202-9645 | |
| 5747717 | RAUCH YOCHEVED | 3223 N MARIETTA AVE | | | | MILWAUKEE | WI | 53211 | |
| 5747718 | RAUCHEL MITCHELL | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5747719 | RAUDEBAUGH TOM | 19045 N RAMSEY ROAD | | | | RATHDRUM | ID | 83858 | |
| 5747720 | RAUDNI HART | PO BOX 88514 | | | | HONOLULU | HI | 96818 | |
| 5747721 | RAUEN CONNIE | 1550 W 8295 S | | | | WEST JORDAN | UT | 84088 | |
| 5467362 | RAUGH EMILY | 6109 SOUTHAMPTON CT | | | | FORT WAYNE | IN | 46814-3275 | |
| 5467363 | RAUGH MARK | 3812 W PRESLEY RD | | | | COEUR D ALENE | ID | 83814-7306 | |
| 5467364 | RAUGHT FABRINA | 1900 DESERT WIND WAY | | | | LAS CRUCES | NM | 88012-9720 | |
| 5747722 | RAUL AGOSTO | VISTA DEL RIO EDIFJ | | | | CAROLINA | PR | 00979 | |
| 5747723 | RAUL AISPURO | 15600 N LOOP ST | | | | FABENS | TX | 79838 | |
| 5747724 | RAUL ALVARADO | 632RIDGE ST | | | | NEWARK | NJ | 07104 | |
| 5747725 | RAUL ANAYA | 2640 W 6TH ST | | | | THE DALLES | OR | 97058 | |
| 5747726 | RAUL AND NOR SANCHEZ | 593 PARSONS STREET | | | | HANFORD | CA | 93230 | |
| 5747727 | RAUL BANDA | 6246 PALM AVE NONE | | | | BELL | CA | 90201 | |
| 5747728 | RAUL CABELLO | 2808 OKANE ST | | | | LAREDO | TX | 78043 | |
| 5747729 | RAUL CHACON | HWY 76 HS27 | | | | LA PUEBLA | NM | 87567 | |
| 5747730 | RAUL COLON SANCHEZ | RES GAUTIER BENITEZ EDIF 46 APT 42 | | | | CAGUAS | PR | 00725 | |
| 5431660 | RAUL CONCEPCION ROSADO | PO BOX 2905 | | | | RIO GRANDE | PR | 00745-5905 | |
| 5747731 | RAUL CORONA | 2452 BURKE AVE E | | | | NORTH SAINT PAUL | MN | 55109 | |
| 5747732 | RAUL DELAGARZA | 4611 HOLLYRIDGE DR | | | | SAN ANTONIO | TX | 78228 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3919 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747733 | RAUL DESIDERIO | 4913 SHADY RIM COURT | | | | LAS VEGAS | NV | 89131 | |
| 5747734 | RAUL FIGUEROA | PO BOX 1096 | | | | PATILLAS | PR | 00723 | |
| 5747735 | RAUL FLORES | 655 MCDOUGAL AVE | | | | SAN ANTONIO | TX | 78223 | |
| 5747736 | RAUL FRANCO | 4901 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | |
| 5747737 | RAUL GARCIA | 5733 CURTIS CLARK DR 1432 | | | | CORPUS CHRISTI | TX | 78412 | |
| 5747738 | RAUL GERARDO | 7314 HINDS AVE | | | | N HOLLYWOOD | CA | 91605-3746 | |
| 5747739 | RAUL GOMEZ | 621 MEDINA | | | | EL PASO | TX | 79905 | |
| 5747742 | RAUL HUERECA | 10807 PORSIN | | | | EL PASO | TX | 79927 | |
| 5747743 | RAUL I OLIVAS | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5747744 | RAUL JIMENEZ | 411 THE ELEMINTA | | | | SAN JUAN BAUTIST | CA | 95045 | |
| 5747745 | RAUL LEMUS | 9457 GERALD AVE | | | | NORTHRIDGE | CA | 91343 | |
| 5747747 | RAUL LLAMAS | 4452 DEO VOLENTE DR | | | | BROWNSVILLE | TX | 78520 | |
| 5747748 | RAUL LONGORIA | 350 VALLEYWOOD DR | | | | WOODLAND | CA | 95695 | |
| 5747749 | RAUL LOPEZ | 1427 W FARLINGTON ST | | | | WEST COVINA | CA | 91790 | |
| 5747750 | RAUL LUIS | PARKHURST GABRIEL RICARD | | | | LAS PIEDRAS | PR | 00771 | |
| 5747751 | RAUL MACIAS | 2578 W 24TH ST | | | | YUMA | AZ | 85364 | |
| 5747752 | RAUL MARTINEZ | 3904 PINELEAF PL NE | | | | ALBUQUERQUE | NM | 87114 | |
| 5747753 | RAUL MINCHACA | 452 MAIIIN ST | | | | BLANCA | CO | 85621 | |
| 5747754 | RAUL ORTEGA | 4306 W COUNTY ROAD 116 | | | | MIDLAND | TX | 79706 | |
| 5747755 | RAUL ORTIZ | PO BOX 630 | | | | CASHION | AZ | 85329 | |
| 5747756 | RAUL RAMIREZ | 29599 NIGHTCREST CIR | | | | TEMECULA | CA | 92591 | |
| 5747758 | RAUL REYES | 23583 MARIBEL AVE APT-12 | | | | CARSON | CA | 90745 | |
| 5747759 | RAUL RIVERA | HC07 | | | | JUANA DIAZ | PR | 00795 | |
| 5747760 | RAUL ROCHA | 15320 WESTLAKE DR | | | | WIMAUMA | FL | 33598 | |
| 5747761 | RAUL RODRIGUEZ | 13335 CASTANA AVE | | | | DOWNEY | CA | 90242 | |
| 5747762 | RAUL RODRIGUEZ NUNEZ | PO BOX 1005 | | | | OROCOVIS | PR | 00720 | |
| 5747763 | RAUL ROJAS | CALLE MARACA 3T-9 LOMAS V | | | | BAYAMON | PR | 00956 | |
| 5747764 | RAUL ROMERO | 3575 PALM AVE | | | | LYNWOOD | CA | 90262 | |
| 5747765 | RAUL ROSA | 2393 CALLE CANEY | | | | RINCON | PR | 00677 | |
| 5747766 | RAUL RUIZ JR | 245 SANTA BARBARA ST | | | | SANTA PAULA | CA | 93060 | |
| 5747767 | RAUL SANTOS | HC 02 BOX 13756 | | | | AGUAS BUENAS | PR | 00703 | |
| 5747768 | RAUL SERNA | 4735 ARIAS CT | | | | LAREDO | TX | 78046 | |
| 5747769 | RAUL SIERRA | 27 FERGUSON AVE | | | | BUFFALO | NY | 14213 | |
| 5747770 | RAUL SOSA | 964 MILITARY HWY | | | | BROWNSVILLE | TX | 78520 | |
| 5747771 | RAUL SUAREZ | 51 11 AMEDEA AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5747772 | RAUL TORRES | 1560 MONTERREY ST APT4 | | | | SAN DIEGO | CA | 92143 | |
| 5747773 | RAUL TREVINO | 3513 CHEDWORTH ROAD | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5747774 | RAUL URIBE | 1040 JANNINE WAY APT 1 | | | | LEMOORE | CA | 93245 | |
| 5747775 | RAUL VALDEZ | 6931 LAGUNA VERDE DR | | | | BROWNSVILLE | TX | 78526 | |
| 5747776 | RAUL VALENCIA | 2135 MILITARY ST | | | | DETROIT | MI | 48209 | |
| 5747777 | RAUL VALENZUELA | 2042 N 3RD ST | | | | ABILENE | TX | 79603-7308 | |
| 5747778 | RAUL VELEZ | PONCE DE LEON SAN AGUSTIN | | | | MAYAGUEZ | PR | 00680 | |
| 5747779 | RAUL VILLAGOMEZ | 7305 W CERMACK RD | | | | RIVERSIDE | IL | 60546 | |
| 5747780 | RAUL VILLAPANDO | 2696 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5747781 | RAUL W FELIX | 16730 WARDLAW DR | | | | PORTERVILLE | CA | 93257 | |
| 5747782 | RAUL ZARZA | 14425 ADOUE PL APT A | | | | BALDWIN PARK | CA | 91706 | |
| 5747783 | RAUL ZEVALLOS | PO BOX 1063 | | | | BETHPAGE | NY | 11714 | |
| 5747784 | RAULDEL HERNANDEZ | 10309 W WHYMAN AVE | | | | TOLLESON | AZ | 85353 | |
| 5747785 | RAULERSON LAURENCE | 1395 GEORGEO | | | | SARASOTA | FL | 34232 | |
| 5747787 | RAULPH GOULD | 52 WEST WYOMISSING AVE | | | | MOHNOTN | PA | 19540 | |
| 5747788 | RAULSTON GENEVA | P O BOK 4 | | | | WARD | AR | 72176 | |
| 5431662 | RAUN CYRIUS | 2734 ROCKPORT LN | | | | NAPERVILLE | IL | 60564 | |
| 5467365 | RAUN ROSA | 22038 NEWKIRK AVE | | | | CARSON | CA | 90745-3332 | |
| 5431664 | RAUNAK KHISTY | 310 A PADRE BLVD | UNIT 1402 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 5747789 | RAUNER JAMES | 156 PATRIOTS ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5431666 | RAUPP ALBERT AS EXECUTOR FOR THE ESTATE OF HENRY RAUPP | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5747791 | RAUSCH HEATHER | 5431 NW 33RD PLACE | | | | GAINESVILLE | FL | 32606 | |
| 5467366 | RAUSCH LINUS | 17629 W 29TH ST N | | | | COLWICH | KS | 67030 | |
| 5405551 | RAUSCH PAUL T | 401 31ST STREET WEST | | | | BILLINGS | MT | 59102-4410 | |
| 5431668 | RAUSCH STURM ISRAEL ENERSO | 922 W BAXTER DR SUITE 130 | | | | SOUTH JORDAN | UT | 84095 | |
| 5431670 | RAUSCH STURM ISRAEL HORNIK SC | 250 N SUNNY SLOPE RD STE 300 | | | | BROOKFIELD | WI | 53005-4824 | |
| 5467367 | RAUSCH THERESA | 443 SUNBURY MEADOWS DR | | | | SUNBURY | OH | 43074 | |
| 5747792 | RAUSCHENBERGER SAMATHA | 717 PULLEY DR | | | | MADISON | WI | 53714 | |
| 5747793 | RAUSCHKE TAMMY | 16512 41ST AVE NE | | | | ARLINGTON | WA | 98223 | |
| 5431672 | RAUSCHSTURMISRAEL & HORNIK | 680 SOUTHDALE OFFICE CENTRE 6600 FRANCE AVE SOUTH | | | | MINNEAPOLIS | MN | | |
| 5431674 | RAUSCHSTURMISRAELENERSON&HO | RAUSCH STURM ISRAEL ENERSON&HO3209 W 76TH STREET SUITE 301 | | | | MINNEAPOLIS | MN | | |
| 5747794 | RAUSHANAH ALSTON | 2226 FORMOSA CIRCLE | | | | BRUNSWICK | GA | 31520 | |
| 5747795 | RAUTH DEBORAH | 124 WESTWOOD DR | | | | MOYIE SPRINGS | ID | 83845 | |
| 5747796 | RAVAL MUKESH | 5 HALLMARK GDNS | | | | BURLINGTON | MA | 01803 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747797 | RAVALIER LOUANGEL | PO BOX 3424 | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5484491 | RAVALLI COUNTY | 215 S 4TH STREET SUITE H | | | | HAMILTON | MT | 59840-2703 | |
| 5747798 | RAVAS BERNADETTE | 1880 ST JEAN ST | | | | MANSURA | LA | 71350 | |
| 5747799 | RAVEEN LEE | 680 JULIA ST APT 4 | | | | HUNTSVILLE | AL | 35816 | |
| 5467368 | RAVEGA MONIQUE | 7048 WISCONSIN DR | | | | FONTANA | CA | 92336-0850 | |
| 5467369 | RAVEL BIANCA | 135 W CROCUS RD CAPE MAY 009 | | | | WILDWOOD CREST | NJ | 08260 | |
| 5747800 | RAVEL IVELLISE | CALLE A 21 ALTURAS DE CANA | | | | BAYAMON | PR | 00957 | |
| 5747801 | RAVELO ERICA | 1550 NE 8 ST APT 201 | | | | HOMESTEAD | FL | 33033 | |
| 5747802 | RAVEN ASSOCIATES | 120 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5747803 | RAVEN CARTER | 49 BRUCE DR | | | | CHARLESTOWN | WV | 25414 | |
| 5747804 | RAVEN DUPART | 620 WILKER NEAL AVE | | | | RIVER RIDGE | LA | 70123 | |
| 5747805 | RAVEN FRIERSON | 1512 WILLOW TRACE DR APT D | | | | FLORENCE | SC | 29501 | |
| 5747806 | RAVEN GORE | 2570 MURFFEESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| 5747807 | RAVEN GREEN | 3512 JACKSON STREET | | | | GARY | IN | 46408 | |
| 5747808 | RAVEN HALL | 101 THOMOSON DR | | | | SYLVESTER | GA | 31791 | |
| 5747809 | RAVEN HEAROLD | 261 UNIVERSITY APT303 | | | | ALBERTVILLE | MN | 55301 | |
| 5747810 | RAVEN JACKSON | 7748 WYICKFORD CT | | | | INDIANAPOLIS | IN | 46214 | |
| 5747811 | RAVEN JOHNSON | 1617 HUNTER OAK DR | | | | MONROE | NC | 28110 | |
| 5747812 | RAVEN KELSEY | 909 COTTAGE CV | | | | NORTH LITTLE ROC | AR | 72117 | |
| 5747813 | RAVEN KIRK | 919 E WILLIAM ST | | | | DECATUR | IL | 62521 | |
| 5747814 | RAVEN L FREEMAN | 5880 DODSON RD | | | | UNION CITY | GA | 30291 | |
| 5747815 | RAVEN LEE | 819 CLEARY DRIVE | | | | JUNCTION CITY | KS | 66441 | |
| 5747816 | RAVEN LOFTON | 5005 N 38TH ST | | | | OMAHA | NE | 68111 | |
| 5747817 | RAVEN MAGEE | 224 NORTH TULL DRIVE | | | | SEAFORD | DE | 19973 | |
| 5747818 | RAVEN MILLER | 871 RUBY AVE | | | | COLUMBUS | OH | 43227 | |
| 5747819 | RAVEN MILTON | 569 THURSTON ST | | | | TOLEDO | OH | 43605 | |
| 5747820 | RAVEN NIXON | 2127 AUDBOUN AVE | | | | THIBODAUX | LA | 70395 | |
| 5747821 | RAVEN ORTEGA | 8908 TRIMBLE WAY | | | | BALTIMORE | MD | 21237 | |
| 5747822 | RAVEN REAGON | 1625 28TH ST NE | | | | CANTON | OH | 44708 | |
| 5747823 | RAVEN RICKETTS | 307 N MAIN ST | | | | ONSLOW | IA | 51221 | |
| 5747824 | RAVEN STYRON | 114 JOHN DUHON RD | | | | LAKE CHARLES | LA | 70607 | |
| 5747825 | RAVEN TANYHILL | 655 MAGIC CT | | | | ALTAMONTE SPR | FL | 32714 | |
| 5747826 | RAVEN THOMPSON | 1461 N RIDGE STREET | | | | DANVILLE | VA | 24541 | |
| 5747827 | RAVEN TUCKER | 3545 MITCHELL RD APT 4312 | | | | TUPELO | MS | 38801 | |
| 5747828 | RAVEN WIECHMAN | 412 GRAND AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5747829 | RAVENELL BARBARA | 2396 HW 311 | | | | CROSS | SC | 29436 | |
| 5747830 | RAVENELL BONNETTE | 217 WOODLANDS RIDGE ROAD | | | | COLUMBIA | SC | 29229 | |
| 5747831 | RAVENELL CLARA B | 4723 KEMPSVILLE GREENS PK | | | | VA BEACH | VA | 23462 | |
| 5747832 | RAVENELL GAIL | 1409 8TH AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5747833 | RAVENELL JAMES | 1716 CLEVHAMM COMMONS CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5467370 | RAVENELLE ASHLEY | 356 STARKWEATHER RD | | | | PLAINFIELD | CT | 06374 | |
| 5747834 | RAVENPAK ALECIA | 201 RIVERSEDGE CIRCLE 103 | | | | ELIZABETH CTY | NC | 27909 | |
| 4879978 | RAVENSBURGER NORTH AMERICA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 5467371 | RAVENSCROFT KEN | PO BOX 3121 | | | | GREAT FALLS | MT | 59403-3121 | |
| 5747835 | RAVENSCROFT RICK | 1422 PAW PAW CREEK ROAD | | | | RIVESVILLE | WV | 26588 | |
| 5747836 | RAVENSTIEN MICHELLE | 7614 OXFORD | | | | WICHITA | KS | 67226 | |
| 5431676 | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD RD SUITE 130 | | | | SKOKIE | IL | 60077 | |
| 5747837 | RAVER REBECCA | 338 S HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 5747838 | RAVES CARLOS | 111 NORTHVIEW TERR | | | | ROCHESTER | NY | 14621 | |
| 5747839 | RAVI KALIVARAPU | 14660 NE 31ST STREET | | | | BELLEVUE | WA | 98007 | |
| 5747840 | RAVI KUMAR GRANDHI | UBS 1000 HARBOR BLVD | | | | WEEHAWKEN | NJ | 07086 | |
| 5431679 | RAVI PATEL | 7502 NEW BARRENS CT | | | | ROANOKE | VA | 24019 | |
| 5747841 | RAVI REDDY | 15 YORK RD | | | | WABAN | MA | 02468 | |
| 5747842 | RAVI VENKATESAN | 180 JOSEPH | | | | EAST BRUNSWIC | NJ | 08816 | |
| 5747843 | RAVICHANDRA SHANMUGAM | 3833 LOWREY WAY | | | | PLANO | TX | 75025 | |
| 5747844 | RAVIKANTH GANGARAPU | 8165 BIG STAG CIR | | | | TOLEDO | OH | 43617 | |
| 5747845 | RAVIKANTH R BANALA | 16401 CHENAL VALLEY DR | | | | LITTLE ROCK | AR | 72223 | |
| 5747846 | RAVIKUMAR RAMANATHAN | 395 SEA RIDGE RD APT 4 | | | | APTOS | CA | 95003 | |
| 5747847 | RAVIN CHHIM | 16738 WINDWARD AVE | | | | CERRITOS | CA | 90703 | |
| 5747848 | RAVIN KNIGHTEN | 1100 WILLOW SPRINGS RD | | | | KILLEEN | TX | 76549 | |
| 5747849 | RAVINA ASHAR | 7 BOONE NONE | | | | IRVINE | CA | 92620 | |
| 5747850 | RAVINDER GULATI | 15497 CROWN COVE LN | | | | FRISCO | TX | 75035 | |
| 5747851 | RAVINDER KAUR | 2926 CLUB CENTER DR | | | | SACRAMENTO | CA | 95835 | |
| 5747852 | RAVINDER MUNRATHI | 2452 CLEAR FIELD DR | | | | PLANO | TX | 75025 | |
| 5747853 | RAVINDRA DUVVURI | 1728 PARKWELL PL APT 205 | | | | WOODRIDGE | IL | 60517 | |
| 5747854 | RAVINELL SHIRLEY A | 1142 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5747855 | RAVISANKAR NARRA | 808 VININGS CRST SE | | | | SMYRNA | GA | 30080 | |
| 5747856 | RAVON ADAMS | 2300 WILLIAMSBURG DRIVE | | | | LAPLACE | LA | 70068 | |
| 5747857 | RAVON MICHEAL | 235 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | |
| 5747858 | RAVON MILLS | 1295 GR CONCOURSE 2 E | | | | BRONX | NY | 10452 | |
| 5747859 | RAVON WALLACE | 424 LAKE AVE APT 406 | | | | RACINE | WI | 53402 | |
| 5747860 | RAVULO IRENE | 9001 PRAIRIE TRAIL WAY | | | | SACRAMENTO | CA | 95826 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467372 | RAVURI KRISHNA | 1477 CULPEPPER DR DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5747861 | RAVYN PERRY | 1150 CATALPA AVE | | | | LIMA | OH | 45804 | |
| 5747862 | RAWA MASKONI | 415 SOUTH LINCOLN AVE APT | | | | EL CAJON | CA | 92021 | |
| 5747863 | RAWAL GAURAV | 220 N MATHILDA AVE | | | | SUNNYVALE | CA | 94086 | |
| 5467373 | RAWAT ANIL | 6005 STATE BRIDGE RD APT 527 | | | | DULUTH | GA | 30097-6442 | |
| 5467374 | RAWDING THOMAS | 1178 CORALBEAN WAY | | | | COLUMBIA | SC | 29229-8089 | |
| 5467375 | RAWL TYRONE | 2910 STARLITE DR UNIT A | | | | COPPERAS COVE | TX | 76522 | |
| 5747864 | RAWLES THELMA | 356 E FERRY ST | | | | BUFFALO | NY | 14208 | |
| 5747865 | RAWLEY NICHOLE Y | 10010 ERON CT | | | | BOWIE | MD | 20721 | |
| 5747866 | RAWLIN BOBBIE | 2804 SOUTH GEORGIA AVE AP | | | | CALDWELL | ID | 83605 | |
| 5747867 | RAWLINGS ARETHA | 1247 CAMERA RD | | | | WAVERLY | VA | 23890 | |
| 5747868 | RAWLINGS LATASHA | 101 CLEATUS DR | | | | GOLDSBORO | NC | 27534 | |
| 5747869 | RAWLINGS LATONYA | 2966 2ND ST SE APT 11 | | | | WASHINGTON | DC | 20032 | |
| 5747870 | RAWLINGS LATONYA N | 2966 2ND ST SE APT 11 | | | | WASHINGTON | DC | 20032 | |
| 5747871 | RAWLINGS LESLIE | 1501 CHARRINGTON DR | | | | MIDLOTHIAN | VA | 23113 | |
| 5747872 | RAWLINGS MARK | 37138 HYY AW | | | | PLATO | MO | 65552 | |
| 5747873 | RAWLINGS NASHA | 1205 BOYTON DRIVE | | | | CHATTANOOGA | TN | 37402 | |
| 5467376 | RAWLINGS QUAWN | 1151 E 229TH ST APT 6H | | | | BRONX | NY | 10466-5321 | |
| 5747874 | RAWLINGS RAVEN | 2801 VANCE AVE | | | | COLONIAL HTS | VA | 23834 | |
| 5747875 | RAWLINGS SPORTING GOODS CO INC | P O BOX 910212 | | | | DALLAS | TX | 75391 | |
| 5747876 | RAWLINS DAHLIA | 3018 BARKER AVE FL 2ND | | | | BRONX | NY | 10467 | |
| 5747877 | RAWLINS KARINA | 7-4-1 EST LILLIENDAHL | | | | ST THOMAS | VI | 00802 | |
| 5747878 | RAWLINSON KATRINA | 833 SIMUEL LN | | | | PRATTVILLE | AL | 36067 | |
| 5747879 | RAWLS APRIL | 5430 NW 44TH AVE | | | | OCALA | FL | 34482 | |
| 5747880 | RAWLS BRANDY | 1193 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5747881 | RAWLS DARREL | 1728 SKYLINE DR | | | | NORFOLK | VA | 23518 | |
| 5747882 | RAWLS DIANNA K | 2100 OREGON AVE | | | | LOUISVILLE | KY | 40210 | |
| 5747883 | RAWLS ELECTA | 606 S 5TH ST | | | | DUQUESNE | PA | 15110 | |
| 5747884 | RAWLS JACQUELYN | 3 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419 | |
| 5747885 | RAWLS JENNIFERBRIA | 424 HUNLEC AVE | | | | HAMPTON | VA | 23664 | |
| 5747886 | RAWLS JOYCE E | 7357 ALBERT ST | | | | SAVANNAH | GA | 31406 | |
| 5467377 | RAWLS KAYJAMES | 21500 SW PLANTATION ST | | | | DUNNELLON | FL | 34431-3483 | |
| 5747887 | RAWLS LATOYA | 1354 PALM BEACH LAKES BLV | | | | WEST PALM BEACH | FL | 33401 | |
| 5747888 | RAWLS LATOYA T | 1102 VERMONT | | | | ELWOOD | KS | 64506 | |
| 5747889 | RAWLS MONICA | 131 S AND J DR | | | | EMPORIA | VA | 23847 | |
| 5747890 | RAWLS NICCO | 1604 JEWELS | | | | ST JOSEPH | MO | 64507 | |
| 5431681 | RAWLS ROBERT | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5747891 | RAWLS SHANA N | 2609 CENTRAL | | | | CLEVELAND | OH | 44105 | |
| 5747892 | RAWLS SOMMER | 3190 STERLING LN APT A | | | | COLS | OH | 43219 | |
| 5747893 | RAWLS TAMMY | 2728 ANZIO CT APT 105 | | | | PALM B GARDENS | FL | 33410 | |
| 5747894 | RAWLS TONYA | 10612 ABERCORN STREET C-12 | | | | SAVANNAH | GA | 31419 | |
| 5467378 | RAWLUK MIKE | 716 MUNEVAR RD SAN DIEGO073 | | | | CARDIFF BY THE SEA | CA | 92007 | |
| 5747895 | RAWOS BRYAN | 3818 AVALON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5467379 | RAWSON CAROLE | 3055 BANDINI BLVD | | | | VERNON | CA | 90058-4109 | |
| 5747896 | RAWSON CINDY | 473 NEW ZION HILL RD | | | | DALTON | GA | 30721 | |
| 5747897 | RAWSON MARCY | 701 ANTELOPE DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5747898 | RAWSON MARSHA | 740 GLENVIEW CT | | | | INDEPENDENCE | MO | 64056 | |
| 5467380 | RAWSON SCOTT | 7720 SW MACADAM AVE APT 25 | | | | PORTLAND | OR | 97219-3056 | |
| 5747899 | RAXANA HAYDA | 608 ROUTE 9 | | | | SCHROON LAKE | NY | 12870 | |
| 5431683 | RAY & GRACE LOPEZ | 8408 IRONWEED RUN | | | | ROUND ROCK | TX | 78681 | |
| 5747900 | RAY AARON | 107NEW TOWN ROAD | | | | CALHOUN | GA | 30701 | |
| 5467381 | RAY ADAM | 27016 STARKEY LN | | | | BROWNSTOWN | MI | 48174-8501 | |
| 5747901 | RAY AKRIDGE | 443S NORTH COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| 5747902 | RAY ALEXANDER | 1011 RED HAWK APT 106 | | | | AUBRUN | CA | 95603 | |
| 5747904 | RAY AMBER | 8 CASTLE GARDEN CT | | | | OLNEY | MD | 20832 | |
| 5467382 | RAY AMBERLY | 1071 FAIRVIEW RD | | | | BAILEYTON | AL | 35019 | |
| 5747905 | RAY ANGELA | 245 EASTMAN DRIVE | | | | RED SPRINGS | NC | 28377 | |
| 5747906 | RAY ANGELA M | 1408 RANCH DR | | | | AUGUSTA | GA | 30909 | |
| 5747907 | RAY ANITA | 891 PINE CREST ST | | | | WOODRUFF | SC | 29388 | |
| 5747908 | RAY ANN | 509 W HAGGARD AVE | | | | ELON | NC | 27244 | |
| 5747909 | RAY ANNE | 825 JOE BLACK RD 61 | | | | WILLIAMSTON | SC | 29697 | |
| 5747910 | RAY APPLEGATE | 14 BRIDLE WALK | | | | BUCKHORN | PA | 17815 | |
| 5467383 | RAY APRIL | 487 WEST DRIVE | | | | MURRAY | KY | 42071 | |
| 5747911 | RAY ASHLEY | 219 E MIDLAND ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5467384 | RAY ASHLEY | 219 E MIDLAND ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5747912 | RAY ASHLI | 854 GARFIELD AVE | | | | NEWARK | OH | 43055 | |
| 5747913 | RAY BAILEY | 10134 FLOWER ST | | | | MODESTO | CA | 95351 | |
| 5747914 | RAY BARBARA V | 9744 CORMA RD | | | | BALTIMORE | MD | 21220 | |
| 5747915 | RAY BEAL | 12 GARFIELD ST R1 | | | | HAVERHILL | MA | 01832 | |
| 5747916 | RAY BELETA | 16157 CHESTNUT | | | | HESPERIA | CA | 92345 | |
| 5747917 | RAY BETTY | 411 PARK ST APT 1102 | | | | HP | NC | 27260 | |
| 5747918 | RAY BEVERLY | 140 NW 166TH AVE | | | | PEMBROKE PNES | FL | 33028 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747919 | RAY BLANCA | 831 REBECCA ST | | | | WOOSTER | OH | 44691 | |
| 5747920 | RAY BOBBY | 4971 JESSHELTON RD | | | | GAINESVILLE | GA | 30506 | |
| 5747921 | RAY BRANDON | 203 N CLEVELAND AVE | | | | LONG BEACH | MS | 39560 | |
| 5747922 | RAY BRITTANY | 23 BECKY MILL RD | | | | MONETA | VA | 24121 | |
| 5747923 | RAY C GRIFFIN JR | 207 JACKS WAY | | | | CAMDEN | DE | 19934 | |
| 5467385 | RAY CAROL | 149 MILLARD AVE | | | | WEST BABYLON | NY | 11704-7325 | |
| 5747924 | RAY CAROLYN C | 421 ELBERT ROBERTS RD | | | | CALEDONIA | MS | 39704 | |
| 5747925 | RAY CARRIE | 1760 FERNWOOD ST 106 | | | | ROSEVILLE | MN | 55113 | |
| 5747926 | RAY CHANECIA | 322 WYOMING STREET | | | | CHARLESTON | WV | 25302 | |
| 5747927 | RAY CHARLES A | 575 SANDPIT RD | | | | SHAW | MS | 38773 | |
| 5747928 | RAY CHARLEY | 1105 SOUTH ROGER STREET | | | | POOLER | GA | 31322 | |
| 5467386 | RAY CHRIS | 37115 GOLDENRAIN ST | | | | SANDY | OR | 97055 | |
| 5747931 | RAY CONYERS | 5116 S DELAWARE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5747932 | RAY CRYSTAL | 12144 E 36TH PL | | | | TULSA | OK | 74146 | |
| 5747933 | RAY CYNTHIA | 3544 W 135TH ST | | | | CLEVELAND | OH | 44111 | |
| 5747934 | RAY DARLENE | 10012 S INDIANA | | | | CHICAGO | IL | 60620 | |
| 5747935 | RAY DAVID | 8907 E SMART AVE | | | | INDEPENDENCE | MO | 64053 | |
| 5467387 | RAY DAVID | 8907 E SMART AVE | | | | INDEPENDENCE | MO | 64053 | |
| 5747936 | RAY DEANNE | 1025 HARMONY LN | | | | HENDERSONVILLE | TN | 37075 | |
| 5747936 | RAY DEBORAH | 718 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5747938 | RAY DECOTEAU | 1651 SOUTH TRACK RD | | | | TOPPENISH | WA | 98948 | |
| 5747939 | RAY DENNY | 6062 ELY RD | | | | WOOSTER | OH | 44691 | |
| 5747940 | RAY DENYCE | 700 E 100TH TERR APT116 | | | | KANSAS CITY | MO | 64132 | |
| 5747941 | RAY DENYCE N | 4851 BRECKENRIDGE AVE 832 | | | | KANSAS CITY | MO | 64136 | |
| 5467389 | RAY DIANA | 23891 H RD N | | | | HOLTON | KS | 66436 | |
| 5747942 | RAY DOMINGUEZ | 442 W ALAMOS | | | | CLOVIS | CA | 93612 | |
| 5747943 | RAY DRY | 1101 LONNIE ABBOTT BLVD | | | | ADA | OK | 74820 | |
| 5747944 | RAY DUNMYER | 4567 TRADE ST | | | | DELTONA | FL | 32738 | |
| 5747945 | RAY E PIDGEON | 13719 SE CLAY ST | | | | PORTLAND | OR | 97233-1750 | |
| 5747946 | RAY EDWARD | 2641 CHAMBERLAND RD | | | | FAIRLAWN | OH | 44333 | |
| 5747947 | RAY ELISHA | 6422 CO RD 50 | | | | LEXINGTON | AL | 35678 | |
| 5747948 | RAY FOXWORTH | 4940 CAMDEN HIGHWAY | | | | DALZELL | SC | 29040 | |
| 5747949 | RAY GAYLES | 1682 N GARDINER DR | | | | BAYSHORE | NY | 11706 | |
| 5747950 | RAY GEORGE | 711 4TH ST SW | | | | CONOVER | NC | 28613 | |
| 5747951 | RAY GESSNER | RR 4 | | | | MIFFLINBURG | PA | 17844 | |
| 5747952 | RAY GINGER | 41800 RUMLEY | | | | JEWITT | OH | 43986 | |
| 5747953 | RAY GORDEN | 3210 EVERGREEN RD | | | | PITTSBURGH | PA | 15237 | |
| 5747955 | RAY HENRY | 1225 SOUTH 9TH | | | | ABILENE | TX | 79602 | |
| 5747956 | RAY HOLLY | 3212 STATE ROUTE 121 NORTH | | | | MURRAY | KY | 42071 | |
| 5747957 | RAY HORODOWICZ | 1209 PUGET ST NE | | | | OLYMPIA | WA | 98506 | |
| 5747958 | RAY J HANLON | 3916 3RD AVE S | | | | BILLINGS | MT | 59101 | |
| 5747959 | RAY JACK | 160 A REMNANT MESA RD | | | | RED ROCK | NM | 87305 | |
| 5747960 | RAY JANICE | 4998 VOORHEES RD | | | | DENMARK | SC | 29042 | |
| 5747961 | RAY JASON J | PO BOX 2522 | | | | BLOOMFIELD | NM | 87413 | |
| 5747962 | RAY JENNIFER | 863 PONDEROSA DRIVE | | | | SODDY DAISY | TN | 37379 | |
| 5467390 | RAY JENNIFER | 863 PONDEROSA DRIVE | | | | SODDY DAISY | TN | 37379 | |
| 5747963 | RAY JESSICA A | 2605 CAYUGA TRL | | | | LAFAYETTE | IN | 47909 | |
| 5747964 | RAY JOSHUA | 250 CEDAR HEIGHTS RD LOT 32 | | | | CARROLLTON | GA | 30116 | |
| 5747965 | RAY KARLA | 39W750 CROSSCREEK LN | | | | SAINT CHARLES | IL | 60175 | |
| 5747966 | RAY KATHY | 109 WINDSOR DR | | | | CALHOUN | GA | 30701 | |
| 5747967 | RAY KELLY | 126 HARRIS TRL | | | | EASLEY | SC | 29640 | |
| 5747968 | RAY KENDRA | 2649 TUCKAHOE DR | | | | SAINT LOUIS | MO | 63125 | |
| 5747969 | RAY KENNEDY | 1762 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| 5405552 | RAY KIMBERLY E | 3121 E BELLEVUE STREET | | | | TUCSON | AZ | 85716 | |
| 5747970 | RAY KINDRA | 1540 LEWIS DR | | | | ZANESVILLE | OH | 43802 | |
| 5431685 | RAY KLEIN INC | PO BOX 7548 | | | | SPRINGFIELD | OR | 97475-0039 | |
| 5431687 | RAY KLEIN INC AN OREGON CORP | RAY KLEIN INC AN OREGON CORPPROFESSIONALCREDITSERVICE 400I | | | | SPRINGFIELD | OR | | |
| 5747971 | RAY KOLENDA | 421 BROAS | | | | BELDING | MI | 48809 | |
| 5467391 | RAY KYLE | 1001 FAIRWEATHER DR | | | | FORT WORTH | TX | 76120-3323 | |
| 5747972 | RAY L FLOWE | 501 COLD SPRINGS RD NONE | | | | CONCORD | NC | 28025 | |
| 5747973 | RAY LAKITA | 3022 ABNER | | | | ST LOUIS | MO | 63120 | |
| 5747974 | RAY LARESHIA | 5309 NORTHPINES DR | | | | RALEIGH | NC | 27610 | |
| 5747975 | RAY LARRY | 8131 SALT LAKE DR | | | | BALTIMORE | MD | 21244 | |
| 5747976 | RAY LARRY S | 140 BOBS DR SW | | | | MABLETON | GA | 30126 | |
| 5747977 | RAY LASALDE | 2629 S WATSON ST | | | | VISALIA | CA | 93277-6738 | |
| 5747978 | RAY LINDA | 48693 BLOOMFIELD RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5747979 | RAY LITTLEJOHN | 188 PRIVATE ROAD 182 | | | | LINDEN | TX | 75563 | |
| 5467392 | RAY LUANNE | 650 CAMP RD | | | | COCOA | FL | 32927-4739 | |
| 5747980 | RAY LYNN | 4236 JENA ST | | | | NEW ORLEANS | LA | 70125 | |
| 5747981 | RAY MARGARET | 1912 OAK ST | | | | PASO ROBLES | CA | 93466 | |
| 5747982 | RAY MARISSA L | 38 N FAIRVIEW APT 1 | | | | NAMPA | ID | 83568 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747983 | RAY MARSHALL | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5747984 | RAY MARY | 20635 ROFF WAY 19 | | | | BURNEY | CA | 96013 | |
| 5467393 | RAY MARY | 20635 ROFF WAY 19 | | | | BURNEY | CA | 96013 | |
| 5747985 | RAY MATTHEWS | 3422 SANTA CATALINA CT | | | | KATY | TX | 77450 | |
| 5747986 | RAY MCCOY | 6200 IRVINE | | | | IRVINE | CA | 92620 | |
| 5747987 | RAY MCDUFFY | 12203 E ALASKA PL | | | | AURORA | CO | 80012 | |
| 5747988 | RAY MEDELLIN | 120 136TH ST S | | | | TACOMA | WA | 98444 | |
| 5747989 | RAY MEEGHAN | 202 DANIELS RD LOT 8 | | | | BALL | LA | 71405 | |
| 5747990 | RAY MICHOLE M | 198 CR 168 | | | | GREENWOOD | MS | 38930 | |
| 5747991 | RAY MORGAN COMPANY | 3131 ESPLANADE | | | | CHICO | CA | 95973 | |
| 5747992 | RAY MYIESHA | 11090 5TH ST | | | | HESPERIA | CA | 92345 | |
| 5747993 | RAY N BAY | 4151 JACKSONTOWN RD | | | | NEWARK | OH | 43056 | |
| 5747994 | RAY NANCY | 5 BLACKINTON ST | | | | EAST BOSTON | MA | 02128 | |
| 5747995 | RAY NATHAN | 8519 SAN JUSAN CALZASDA | | | | PENSACOLA | FL | 32507 | |
| 5747996 | RAY O COYAZO | 1735 E IDAHO AVE | | | | LAS CRUCES | NM | 88005 | |
| 5467394 | RAY ORA | 19 N CLINTON ST | | | | BALTIMORE | MD | 21224-1403 | |
| 5431693 | RAY PADULA ENTERPRISES LLC | 4 EAST 34TH STREET | | | | NEW YORK CITY | NY | 10259 | |
| 5431695 | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | | MELVILLE | NY | 11747 | |
| 5747997 | RAY PATRICIA | 143 THOMAS ST | | | | WINCHESTER | AR | 71677 | |
| 5747998 | RAY PATRICIA A | 417 E LYNN AVE | | | | BALTIMORE | MD | 21223 | |
| 5747999 | RAY PEGGY | 400 ORCHARD VIEW LN | | | | FRANKLIN | NC | 28734 | |
| 5748000 | RAY PHILIOP A | 70 NEW ROCKWOOD RD | | | | ARDEN | NC | 28704 | |
| 5748001 | RAY PHYLLIS | 2418 DANE ST | | | | HIGH POINT | NC | 27263 | |
| 5748002 | RAY QUEMUEL | 10271 VERNAL POOL ST NONE | | | | LAS VEGAS | NV | 89178 | |
| 5748003 | RAY QUENNA M | 1009 GIRDER | | | | FUQUAY-VARINA | NC | 27526 | |
| 5748004 | RAY RALSTON | 718 RAMSAY CT | | | | SALISBURY | MD | 21804 | |
| 5748005 | RAY RAMONA | 4545 SKYLINE DR | | | | TUBA CITY | AZ | 86045 | |
| 5467395 | RAY RANDY | 4130 W VOGEL AVE | | | | PHOENIX | AZ | 85051-1075 | |
| 5748006 | RAY RESHELL | 100 MARY POWELL DR APT I72 | | | | ST MARYS | GA | 31558 | |
| 5748007 | RAY RICHARD L | PO BOX 430 | | | | ADRIAN | MO | 64720 | |
| 5748008 | RAY RIDGE | 12701 SANTA ANITA TRAILS | | | | VICTORVILLE | CA | 92395 | |
| 5748009 | RAY RIGMAIDEN | 4419 LAKE FAREWAY DR | | | | LAKE CHALRES | LA | 70615 | |
| 5748010 | RAY RITA | 3121 31 ST | | | | NITRO | WV | 25143 | |
| 5748011 | RAY RIVERA | CALLE 5 | | | | COROZAL | PR | 00783 | |
| 5467396 | RAY ROBERT | 824 COLD SPRINGS CT | | | | MURPHY | TX | 75094 | |
| 5748012 | RAY RODGERS | 718 EAST BROAD ST | | | | WESTFIELD | NJ | 07090 | |
| 5748013 | RAY ROJAS | 451 COUNTY ROAD 2870 | | | | CLEVELAND | TX | 77327 | |
| 5748014 | RAY RORY | 8424 WINTER GARDENS BLVD | | | | LAKESIDE | CA | 92040 | |
| 5748015 | RAY ROSALINE | 2375WARRENSVILLEHTS | | | | UNIVERSITYHTS | OH | 44118 | |
| 5467397 | RAY ROSE | 4266 WILLOW RD | | | | MEMPHIS | TN | 38111-7936 | |
| 5748016 | RAY RRANDY | APPLE BLOSSOM RD | | | | OSAGE BEACH | MO | 65065 | |
| 5748017 | RAY RUGGIERO | 41 CHESTER ST | | | | MOUNT VERNON | NY | 10552 | |
| 5748018 | RAY SAMUEL L | 2409 W FLORIDA ST | | | | GREENSBORO | NC | 27406 | |
| 5748019 | RAY SANTANA | 2 HILLTOP MNR NONE | | | | DANBURY | CT | 06811 | |
| 5467398 | RAY SARAH | 9005 KINGSTON DR | | | | DENTON | TX | 76207-8643 | |
| 5748020 | RAY SCOTTIE | 1025 HARMONY LN | | | | HENDERSONVILLE | TN | 37075 | |
| 5467399 | RAY SCOTTIE | 1025 HARMONY LN | | | | HENDERSONVILLE | TN | 37075 | |
| 5748021 | RAY SCOTTY | 1025 HARMONY LN | | | | HENDERSONVILL | TN | 37075 | |
| 5467400 | RAY SCOTTY | 1025 HARMONY LN | | | | HENDERSONVILLE | TN | 37075 | |
| 5748022 | RAY SHAUNA | 24 COBBLESTONE LN | | | | ELGIN | SC | 29045 | |
| 5748023 | RAY SHELLY | 121 SOUTH FREEBORN | | | | MARION | KS | 66861 | |
| 5748024 | RAY SHILEY | 8335 PHIPPS RD | | | | PALMETTO | GA | 30268 | |
| 5748025 | RAY SHOPE | 7100 CHAMBERS HILL ROAD | | | | HARRISBURG | PA | 17111 | |
| 5748026 | RAY SIERRA | 12455 SW 93RD TER | | | | MIAMI | FL | 33186 | |
| 5748027 | RAY SILVIA HERNANDEZ VILLESCAS | 1060 JASMINE DR | | | | LAS CRUCES | NM | 88005 | |
| 5748028 | RAY SLOAN | 4214 SW 290TH ST | | | | NEWBERRY | FL | 32669 | |
| 5405553 | RAY STEPHEN C | 1809 COUNTRY DRIVE APT 301 | | | | GRAYSLAKE | IL | 60030 | |
| 5748029 | RAY STEVE | 152 REHOBOTH RD | | | | GRIFFIN | GA | 30223 | |
| 5748030 | RAY STEVIE | 2307 UMBRELLA TREE DR | | | | EDGEWATER | FL | 32141 | |
| 5748031 | RAY SUBRATA | 693 PRADA CT | | | | CHICAGO | IL | 60644 | |
| 5748032 | RAY SWETNAM | 300 E GREEN ST | | | | CLINTON | MO | 64735 | |
| 5748033 | RAY TAKISHA | 2014 ROANOKE AVENUE | | | | NEWPORT NEWS | VA | 23607 | |
| 5748034 | RAY TAMEKIA | 1215 BEACON PARKWAY APT C | | | | HOMEWOOD | AL | 35209 | |
| 5748035 | RAY TARSAH | 1900 DIVISION AVE | | | | WPB | FL | 33407 | |
| 5748036 | RAY TEQUILIA | 1103 SPRING LAKE CT | | | | MORROW | GA | 30260 | |
| 5467401 | RAY TERESA | 2705 KNOLL CT | | | | HIGHLAND VILLAGE | TX | 75077 | |
| 5748037 | RAY THOMAS | 2724 SOOD RD | | | | KNOXVILLE | TN | 37921 | |
| 5467402 | RAY THOMAS | 2724 SOOD RD | | | | KNOXVILLE | TN | 37921 | |
| 5748038 | RAY THOMASINE | 50 HAWAII AVE | | | | WASHINGTON | DC | 20011 | |
| 5748039 | RAY TIA | 1011 VALDES AVE | | | | AKRON | OH | 44320 | |
| 5748040 | RAY TIM | 1016 ANDERSON RD | | | | HENDERSONVILLE | TN | 37075 | |
| 5467403 | RAY TIM | 1016 ANDERSON RD | | | | HENDERSONVILLE | TN | 37075 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748041 | RAY TONI | 188 PUTNAM AVE | | | | HAMDEN | CT | 06517 | |
| 5748042 | RAY TRACI | 1948 8TH AVE | | | | GREELEY | CO | 80631 | |
| 5748043 | RAY TREJO | 1410 FLANDERS | | | | SAN ANTONIO | TX | 78210 | |
| 5748044 | RAY VANESSA | 8625 WINKLER DR 4123 | | | | HOUSTON | TX | 77017 | |
| 5748045 | RAY VERNON | 400 NORTH PARK ST APT 7 | | | | BRECKENRIDGE | TX | 76424 | |
| 5748046 | RAY WEAKLY | 6300 ST ROUTE 3 | | | | WATERLOO | IL | 62298 | |
| 5748047 | RAY WHITE | 370 OLD MILL ROAD | | | | CARTERSVILLE | GA | 30120 | |
| 5748048 | RAY WILKERSON | 10814 SHAPARREL CIRCLE | | | | DODGE CITY | KS | 67801 | |
| 5748049 | RAY WILKES | 5594 JEFFERSON RIVER RD | | | | ATHENS | GA | 30607 | |
| 5467404 | RAY WILLIAM | 707 S WASSON AVE | | | | MOBILE | AL | 36612-1820 | |
| 5748050 | RAY WILLIAM C | 3476 HOMESTEAD RD | | | | ROCK HILL | SC | 29732 | |
| 5748051 | RAY WOODSON | 3242 NE 21ST ST | | | | BLANCHARD | OK | 73010 | |
| 5748052 | RAY WYNN | 4435 N COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| 5748053 | RAY ZAKIYA | 9300 MYRTLE | | | | KANSAS CITY | MO | 64132 | |
| 5748054 | RAY ZAKIYA R | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5748055 | RAY25249984 LESLIE A | 2028 RENNER ST | | | | CHARLOTTE | NC | 28216 | |
| 5467405 | RAYA AGUSTIN | 178 JEWETT ST APT 2 | | | | AKRON | OH | 44305-1571 | |
| 5467406 | RAYA BERTA | 8940 SAN CARLOS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5748056 | RAYA CECILIA | 50 W BAY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5748057 | RAYA FRAZIER | 1477 MILL ST | | | | PITTSBURGH | PA | 15221 | |
| 5748058 | RAYA HEATHER | 3119 LAGRAGE RD | | | | MATSON | MS | 39752 | |
| 5748059 | RAYA JOSE | 13945 E 105TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5467407 | RAYA SERGIO | 479 MISSISSIPPI ST | | | | SAN FRANCISCO | CA | 94107-2927 | |
| 5748060 | RAYANN FREEMAN | 210 RIVER ST | | | | HAWLEY | PA | 18428 | |
| 5748061 | RAYANNA MADRIGAL | 1336 THREE RANCH RD | | | | DUARTE | CA | 92064 | |
| 5748062 | RAYBORN JAMES | 11 ENDSQUICK CT | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5748063 | RAYBORN NAOMI | 204 ROBIN DR | | | | ELSMERE | KY | 41018 | |
| 5748064 | RAYBORNE KIMBERLY | 710 TURKEY CREEK | | | | ALACHUA | FL | 32615 | |
| 5467408 | RAYBUAN VIVIAN | 510 9TH AVE | | | | ALBANY | GA | 31701-1638 | |
| 5748065 | RAYBURN ASHLEY | 325 HENDERSON BEND RD APT 2 | | | | CALHOUN | GA | 30701 | |
| 5748066 | RAYBURN BEN | PO BOX 70 | | | | ASHEVILLE | OH | 43103 | |
| 5748067 | RAYBURN DANA | 325 CEDAR HILL SW | | | | CALHOUN | GA | 30701 | |
| 5467409 | RAYBURN DENISE | 20343 W US HIGHWAY 60 | | | | OLIVE HILL | KY | 41164 | |
| 5748068 | RAYBURN DINA E | 313 LEEANN GORDAND RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5748069 | RAYBURN KENNETH R | 89 TAFT HIGHWAY 5 | | | | DRY RIDGE | KY | 41035 | |
| 5748070 | RAYBURN KIMBERLY | 525 9TH AVE | | | | ALBANY | GA | 31701 | |
| 5748071 | RAYBURN REBECCA | 1200 KESTREL CT | | | | WAUKESHA | WI | 53189 | |
| 5431697 | RAYBURN SUTHERLAND | 404 CHRISTMAS TREE LANE | | | | PANAMA CITY BEACH | FL | 32413 | |
| 5748072 | RAYBURNMOODY STEPHANIE | 4498 STONECASTLE DR208 | | | | BEAVERCREEK | OH | 45440 | |
| 5748074 | RAYCHELLE SHINE | 2026 M L KING JR AVE | | | | LONG BEACH | CA | 90806 | |
| 5748075 | RAYCHL RANKIN | 265 BYRON ST | | | | BATTLE CREEK | MI | 49017 | |
| 5748076 | RAYE AMY | 241 LITTLE WORK ACRES ROAD | | | | FREMONT | OH | 43420 | |
| 5748077 | RAYE JERRY | 2023 WHITE CHAPEL LANE | | | | PORTERVILLE | CA | 93257 | |
| 5748078 | RAYE MORTON | 13985 GRANDMONT AVE | | | | DETROIT | MI | 48227 | |
| 5748079 | RAYE SCOTT | 913 JACKSON RD | | | | SILVER SPRING | MD | 20904 | |
| 5748080 | RAYENE WARD | 215 WALL ST | | | | SCRANTON | SC | 29591 | |
| 5467410 | RAYEREDMOND SANDRA | 6600 WESTFORD RD | | | | TROTWOOD | OH | 45426-1125 | |
| 5748081 | RAYERS LILIAN | 128DWIGHTST | | | | NOWBRITAIN | CT | 06051 | |
| 5748082 | RAYETTA SIMS | 1897 WOODCREST RD | | | | COLUMBUS | OH | 43232 | |
| 5748084 | RAYEZ LUCY | 6700 E 72ND AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5748085 | RAYFIELD AMY | 291 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 5748086 | RAYFIELD CASSANDRA | 120 WEST CASINO ROAD | | | | EVERETT | WA | 98204 | |
| 5748087 | RAYFIELD LISA | PO BOX 311 | | | | PRINCESS ANNE | MD | 21853 | |
| 5748088 | RAYFIELD LONG | 133 EVEREST DR | | | | INMAN | SC | 29349 | |
| 4856360 | RAYFIELD MEDIA LLC | 5376 VALLEY MIST CT | | | | NORCROSS | GA | 30092 | |
| 5467411 | RAYFORD CHERITA | 3511 WYEVALE DR | | | | HEPHZIBAH | GA | 30815 | |
| 5748089 | RAYFORD CHRIA | 2824 SOUTH BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5748090 | RAYFORD DEMORUS | 1164 JUNE AVE | | | | ST LOUIS | MO | 63138 | |
| 5748091 | RAYFORD FOSTOER | 2149 ADAMS ST | | | | GARY | IN | 46407 | |
| 5748092 | RAYFORD KEIONNE L | 12345 1-10 SERVICE RD | | | | NEW ORLEANS | LA | 70129 | |
| 5748093 | RAYFORD MICHELLE | 24871 BRODIAEA ST | | | | MORENO VALLEY | CA | 92553 | |
| 5748094 | RAYFORD PEGGY | 4318 A CHOUTAU 2ND FLOOR | | | | ST LOUIS | MO | 63110 | |
| 5748095 | RAYFORD PEGGY I | 10185 CABANNA CLUB 1E | | | | STL | MO | 63074 | |
| 5748096 | RAYFORD STEPHANIE | 2745 FRANKFORT ST | | | | NEW ORLEANS | LA | 70122 | |
| 5748097 | RAYFORD TIHEISA | 2824 BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5748098 | RAYFORD YOLANDA | 2323 WELLS BRANCH PKWY | | | | AUSTIN | TX | 78728 | |
| 5748100 | RAYGOZA ALEJANDRINA | 3250N PEARCE | | | | ELOY | AZ | 85131 | |
| 5467412 | RAYGOZA JOSE J | 3827 S ARCHER AVE | | | | CHICAGO | IL | 60632-1013 | |
| 5748101 | RAYHID MCPHERSON | 611 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5748102 | RAYL MINDI | 937 OHIO AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5748103 | RAY-LEESHA U MOSLEY | 5919 MCDUFF DR APT 1904 | | | | TROTWOOD | OH | 45426 | |
| 5748104 | RAYLENE CARONA | 233 S GIEND PL | | | | ORANGE | CA | 92868 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748105 | RAYLENE CESENA | 320 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 5748106 | RAYLENE CROFTS | 610 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5748107 | RAYLENE PERALES | 6930 PHOENIX AVENUE | | | | RIVERSIDE | CA | 92504 | |
| 5748108 | RAYLENE WILSON | 421 EUSEY EVE | | | | COLLINGDALE | PA | 19023 | |
| 5748109 | RAYLETTE JONES | 2850 PALHAM AVE | | | | BALTIMORE | MD | 21213 | |
| 5748110 | RAYLINA FERNANDEZ | 930 WEST TENTH STREET | | | | SN BERNARDINO | CA | 92411 | |
| 5467413 | RAYMA SATRE | PO BOX 98 | | | | ELKHART | IA | 50073 | |
| 5467414 | RAYMAN JASON | 305 HARRISON AVE APT 2 | | | | JEANNETTE | PA | 15644 | |
| 5467415 | RAYMER LISA | 3389 CEDAR TREE LN | | | | ERLANGER | KY | 41018-1203 | |
| 5748111 | RAYMER SHIRLEY ANN | 333 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | |
| 5748112 | RAYMON BEACH | PO BOX 240 | | | | WARSAW | KY | 41095 | |
| 5748113 | RAYMON SOUTHERN | 3030 MAYO ST SW | | | | DALTON | GA | 30720 | |
| 5748114 | RAYMON WATSON | 1011 DELAWARE DR | | | | DALTON | GA | 30721 | |
| 5431699 | RAYMOND & LINDA NECCI | 122 ANTHONY RD | | | | TOLLAND | CT | 06084 | |
| 5748116 | RAYMOND ALT | 4 HAMMOCK TRAIL | | | | BALTIMORE | MD | 21220 | |
| 5404522 | RAYMOND ALVAREZ | TEXAS WORKFORCE COMMISSION CIVIL RIGHTS | | | | | TX | | |
| 5431701 | RAYMOND AND NANCY GREENE | 5457 VILLAGE STATION CIRCLE | | | | BUFFALO | NY | 14221 | |
| 5431703 | RAYMOND AND TENNY LANTZ | 58 HIDDEN BAY DRIVE | | | | DARTMOUTH | MA | 02748 | |
| 5431705 | RAYMOND AND TRINI PACHECO | 2411 HIGHLAND AVENUE | | | | PUEBLO | CO | 81004 | |
| 5748117 | RAYMOND ANDREWS | 2832 NE 35TH CT | | | | FORT LAUDERDA | FL | 33308 | |
| 5748118 | RAYMOND ANNA | 351 BOYD AVE | | | | MARTINSBURG | WV | 25401 | |
| 5748119 | RAYMOND APRIL | 1955 HILL RD | | | | CANAAN | ME | 04924 | |
| 5748120 | RAYMOND BARABARA | 17020 SW 63RD | | | | SOUTHWEST | FL | 33331 | |
| 5467416 | RAYMOND BENJAMIN | 61 SHEPPARD STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5748121 | RAYMOND BOCKMILLER | 2062 COMMONWEALTH APT 5 | | | | AUBURN HILLS | MI | 48326 | |
| 5748122 | RAYMOND BODON | CARR842 SIERRA ALTA | | | | SAN JUAN | PR | 00926 | |
| 5431707 | RAYMOND BOISSONNEAULP | 13310 KATRINKA DRIVE | | | | BOWIE | MD | 20720 | |
| 5748123 | RAYMOND BOOKER | 9579 ELM AVE | | | | FONTANA | CA | 92335 | |
| 5748124 | RAYMOND BROWN | 4759 FRANCES DR | | | | NEW ORLEANS | LA | 70126 | |
| 5748125 | RAYMOND BUSTILLOS | 3440 WHISTLER AVE D | | | | EL MONTE | CA | 91732 | |
| 5748126 | RAYMOND BUTTS | 302 BEDFORD ST | | | | CUMBERLAND | MD | 21502 | |
| 5748127 | RAYMOND C KIMBALL | 1214 N WESTVIEW DR | | | | DERBY | KS | 67037 | |
| 5748128 | RAYMOND C THOMAS | 18 KINGS CREEK CIR | | | | REHOBOTH BCH | DE | 19971 | |
| 5467417 | RAYMOND CAROLYN | 5 KALORAMA CT | | | | PALM COAST | FL | 32164-5695 | |
| 5748129 | RAYMOND CASTALLO | 331 BEACH 31ST STRRET | | | | FAR ROCKAWAY | NY | 11691 | |
| 5748131 | RAYMOND CONRAD | 11050 FRANCHER RD | | | | COLUMBUS | OH | 43208 | |
| 5748133 | RAYMOND COURTNEY | 20 LOCUST ST | | | | WALTON | KY | 41094 | |
| 5748134 | RAYMOND CURELL | 2113 CARROLL EASTERN NW | | | | LANCASTER | OH | 43130 | |
| 5467418 | RAYMOND DAVID | 3341 E CONTINENTAL RD | | | | WEST POINT | NY | 10996-2120 | |
| 5748135 | RAYMOND DELGADO | 11142 KESWICK ST | | | | SUN VALLEY | CA | 91352 | |
| 5748136 | RAYMOND DIBIASO | 109 NEW COLONY DR | | | | MOYOCK | NC | 27958 | |
| 5748137 | RAYMOND DICOCHEA | 147 N HAYES AVE | | | | DINUBA | CA | 93618 | |
| 5748138 | RAYMOND DINKINS | 6049 COLQUITT RD | | | | KEITHVILLE | LA | 71047 | |
| 5431709 | RAYMOND DOUGLAS | 4849 COUNTRYBROOK CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5748139 | RAYMOND DUFOUR | 10 CIANCI AVE | | | | PLAINVILLE | CT | 06062 | |
| 5748140 | RAYMOND E GONZALES | 1033 N PATRICIO ST | | | | PHOENIX | AZ | 85006 | |
| 5748141 | RAYMOND EDWARDS | 111 CHURCHILL LANE | | | | WILMINGTON | DE | 19808 | |
| 5748142 | RAYMOND ENGLISH | 6829 CORNELIUS LANE | | | | PENSACOLA | FL | 32505 | |
| 5748143 | RAYMOND ESCOBAR | 138 4TH AVE NE | | | | OELWEIN | IA | 50662 | |
| 5431711 | RAYMOND F WELSH | NEW JERSEY SUPERIOR COURT P O BOX 263 | | | | LINWOOD | NJ | 08221 | |
| 5748144 | RAYMOND FONDREN | 209 DINWIDDIE DR | | | | MADISON | TN | 37115 | |
| 5748145 | RAYMOND G DEAN | 203 SOUTH INDEPENDENCE | | | | AMARILLO | TX | 79106 | |
| 5748146 | RAYMOND GALLEGOS | 1016 CUTTER ST | | | | HENDERSON | NV | 89011 | |
| 5748147 | RAYMOND GARCIA | 242 W 26TH ST | | | | SAN BENARDINO | CA | 92405 | |
| 5748148 | RAYMOND GLENN | 109A FRED HARRIS DR | | | | CHERAW | SC | 29520 | |
| 5748149 | RAYMOND GOODE | 938 DOUGLAS AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5748150 | RAYMOND GREGORY | 3413 ANTIETAM CT | | | | EDWARDSVILLE | IL | 62025 | |
| 5748151 | RAYMOND GUILLEAUME | 11730 FLORAL DR | | | | WHITTIER | CA | 90601 | |
| 5748152 | RAYMOND HALEY E | 120 GLENDEMERE ST | | | | ODENVILLE | AL | 35120 | |
| 5748153 | RAYMOND HALL | 3536 AQUILA CIRCLE | | | | MINNEAPOLIS | MN | 55426 | |
| 5748154 | RAYMOND HANSEN | 5808 132ND PL NE | | | | MARYSVILLE | WA | 98271 | |
| 5748155 | RAYMOND HARKIN | 1061 WHITEHORSE AVE | | | | TRENTON | NJ | 08610 | |
| 5748156 | RAYMOND HERNANDEZ | CALLE 8 1215 URBPUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5748157 | RAYMOND HOLT | 2420 W FRANKLIN ST | | | | BALTIMORE | MD | 21223 | |
| 5748158 | RAYMOND HOWARD | E3314 APPLTREE LN | | | | WAUPACA | WI | 54981 | |
| 5748159 | RAYMOND J KESSLER | 127 WEST 43RD STREET | | | | NEW YORK | NY | 10036 | |
| 5431713 | RAYMOND JOHNSON | 6 SWEETWATER WAY | | | | POWDER SPRINGS | GA | 30127 | |
| 5748161 | RAYMOND JORAH | 28714 HOLLYWOOD | | | | ROSEVILLE | MI | 48066 | |
| 5748162 | RAYMOND KALILI | 96-1148 KOKIO ST | | | | PAHALA | HI | 96777 | |
| 5467419 | RAYMOND KAREN | 17444 ORIOLE RD # LEE071 | | | | FORT MYERS | FL | 33967-5104 | |
| 5748163 | RAYMOND KINCH | 65 S MERCER ST | | | | GREENVILLE | PA | 16125 | |
| 5748164 | RAYMOND KOSAKA | 830 UNIVERSITY AVE | | | | HONOLULU | HI | 96826 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3926 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5431717 | RAYMOND KRAMER | 3351 STONE VALLEY RD | | | | ALAMO | CA | 94507 | |
| 5748165 | RAYMOND LORDEN | 1433 HAUBERT ST | | | | BALTIMORE | MD | 21230 | |
| 5748166 | RAYMOND MALLARD | 148 SCHOOL HIGHLANDS RD | | | | GREENVILLE | AL | 36037 | |
| 5748167 | RAYMOND MARK | 205 PRAIREVIEW DRIVE | | | | WRIGHT | WY | 82732 | |
| 5748168 | RAYMOND MARROW1870 | 1670LONGEELOW AVE | | | | BRONXNY | NY | 10460 | |
| 5748169 | RAYMOND MARTINEZ | 2900 CLIFF PALACE | | | | SANTA FE | NM | 87507 | |
| 5748170 | RAYMOND MATHEWS | 6740 TELL RD | | | | FAIRBURN | GA | 30213 | |
| 5748171 | RAYMOND MATOS | 243 BO CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 5748172 | RAYMOND MATTOX | 1656 NORFOLK | | | | CRETE | IL | 60417 | |
| 5431719 | RAYMOND MAUNEY AND MARY LOU MAUNEY | SWMK LAW LLC | 701 MARKET ST STE 1575 | | | SAINT LOUIS | MO | 63101-1843 | |
| 5748173 | RAYMOND MAYES | 615 CHERRY APT 211 | | | | TOLEDO | OH | 43604 | |
| 5748174 | RAYMOND MEDINA | 66 GLOBIDER RD | | | | CLIFTON | NJ | 07013 | |
| 5748175 | RAYMOND MELINDA | 552 EAST MAIN ST APARTMENT 824 | | | | STATESBORO | GA | 30458 | |
| 5748176 | RAYMOND MESS | 3829 N 42ND ST NONE | | | | MILWAUKEE | WI | 53216 | |
| 5748177 | RAYMOND MICHAEL | 225 LESLIE LN | | | | NC | NC | 28604 | |
| 5748178 | RAYMOND MONTANEZ | 7711 GREEN BACK LANE APAR | | | | CITRUS HTS | CA | 95610 | |
| 5748179 | RAYMOND MOSELEY | 38197 COUNTY ROAD 132 | | | | SAINT JOSEPH | MN | 56374 | |
| 5431721 | RAYMOND NOWELL | 752 LAKE EDWARD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5431723 | RAYMOND OBERLIN | 3367 CANFIELD COURTH | | | | YUBA CITY | CA | 95993 | |
| 5748181 | RAYMOND OLIVARAS | 783 MAITLAND | | | | ONTARIO | CA | 91762 | |
| 5431725 | RAYMOND PARRA | 4352 LOMA TAURINA DR | | | | EL PASO | TX | 79934 | |
| 5467420 | RAYMOND PATRIC | 60107-1 WAINSCOTT AVE | | | | FORT HOOD | TX | 76544 | |
| 5748183 | RAYMOND PAYNE JR | 4108 BALINGTON DR | | | | VALRICO | FL | 33695 | |
| 5467421 | RAYMOND PEGGY | 17175 E ADAMS RD | | | | SAUCIER | MS | 39574 | |
| 5748184 | RAYMOND PHILLIPS | 14643 177TH ST 1L | | | | JAMAICA | NY | 11434 | |
| 5748185 | RAYMOND POLANCO | 360 W PAUL | | | | CLOVIS | CA | 93612 | |
| 5467422 | RAYMOND POWER | 109 COOLBAUGH RD MONROE089 | | | | EAST STROUDSBURG | PA | | |
| 5748186 | RAYMOND R HOARE | 919 CENTRILLION DR | | | | MCLEAN | VA | 22102 | |
| 5748187 | RAYMOND RIVERA GARCIA | RES ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5748188 | RAYMOND ROBERT | 302 FONTELLEU DR | | | | NEW IBERIA | LA | 70560 | |
| 5748189 | RAYMOND ROBINSON | 1110 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215 | |
| 5748190 | RAYMOND ROHM | 49702 MCCLURE ROAD | | | | EAST PALESTINE | OH | 44413 | |
| 5748191 | RAYMOND ROQUE | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | |
| 5748192 | RAYMOND ROSS | 1807 ARCHER STREET | | | | BRONX | NY | 10473 | |
| 5748193 | RAYMOND SANDLER | 990 NE 175TH ST | | | | MIAMI | FL | 33162 | |
| 5431727 | RAYMOND SASSARD | 8218 N SHANNON AVE | | | | CRYSTAL RIVER | FL | 34428-8207 | |
| 5748194 | RAYMOND SHNIKA N | 7800 STAR ST | | | | NEW ORLEANS | LA | 70128 | |
| 5748195 | RAYMOND SMITH | 706 S JUPITER RD NONE | | | | ALLEN | TX | 75002 | |
| 5748196 | RAYMOND SOUTHERN | 3030 MAYO ST SW | | | | DALTON | GA | 30721 | |
| 5404111 | RAYMOND SPALDING | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 5748197 | RAYMOND STORAGE CONCEPTS INC | P O BOX 42280 | | | | CINCINNATI | OH | 45242 | |
| 5748198 | RAYMOND SWEARINGEN | 10935 LP BALCH SPRINGS | | | | MESQUITE | TX | 75180 | |
| 5748199 | RAYMOND T CHASE | 4425 ARNOLD RD APT 103 | | | | SUITLAND | MD | 20746 | |
| 5748200 | RAYMOND TONEY | 1329 E ARLINGTON AVE | | | | FORT WORTH | TX | 76104 | |
| 5748201 | RAYMOND TOWNS | 48 PINELANE DR | | | | ATHENS | GA | 30601 | |
| 5748202 | RAYMOND VAL | 132 NW VALLEYBROOK DR | | | | LAWTON | OK | 73505 | |
| 5431731 | RAYMOND VANN | 15 GENESS STREET | | | | HICKSVILLE | NY | 11801 | |
| 5748203 | RAYMOND WATSON | 388 MIDWOOD ST APT 5B | | | | BROOKLYN | NY | 11225-5441 | |
| 5748204 | RAYMOND WILLIAMS | 205 N WALNUT ST | | | | HUMMELSTOWN | PA | 17036 | |
| 5748206 | RAYMOND ZINS | 20765 STATE HWY 55 LOT 43 | | | | GLENWOOD | MN | 56334 | |
| 5748207 | RAYMONDA C MOORE | 5600 PEMBRODK DR | | | | NEW ORLEANS | LA | 70131 | |
| 5748208 | RAYMONDA MOORE | 3100 RUE PARC FOUNTAIN | | | | NEW ORLEANS | LA | 70131 | |
| 5748209 | RAYMONDE VOLL | 9200 BROCKWAY SPRINGS D | | | | KINGS BEACH | CA | 96143 | |
| 5748210 | RAYMONDIA GENTRY | 13791 TANK ST | | | | ALLIANCE | OH | 44601 | |
| 5748211 | RAYMONE WILLIAMS | 707 N CAREY ST | | | | BALTIMORE | MD | 21217 | |
| 5748212 | RAYMONVIL MIDELINE | 1375 NE 141 ST | | | | MIAMI | FL | 33161 | |
| 5748213 | RAYMORE ANTHONY | 2829 RAPHAEL DR | | | | COLUMBUS | OH | 43232 | |
| 5748214 | RAYMORE SHAWNTA D | 1396 E FULTON ST | | | | COLUMBUS | OH | 43205 | |
| 5748215 | RAYMUNDO DACULA | 404 COMMUNITY ST | | | | ARABI | LA | 70032 | |
| 5748216 | RAYMUNDO HERNANDEZ | 4229 OSHEA DR APT 124 | | | | EL PASO | TX | 79938 | |
| 5748217 | RAYMUNDO TRUJILLO | 4726 AVE 308 | | | | VISALIA | CA | 93291 | |
| 5748218 | RAYMUNDO YANEZ | 5906 GREENWOOD AVE | | | | LOS ANGELES | CA | 90040 | |
| 5748219 | RAYMUNDO YZCOA | CANON SANTA ELENA 211 | | | | SANTIAGO NL | ME | 67328 | |
| 5748220 | RAYNA ESPINOZA | 3020 WINDMILL DR | | | | SANTA CLARA | UT | 84765 | |
| 5748221 | RAYNA NOVAK | 6 CARRIAGE KNOLL CT | | | | LANGHORNE | PA | 19047 | |
| 5748222 | RAYNA RIOS | 1472 SE PEACH DR | | | | ARCADIA | FL | 34266 | |
| 5748223 | RAYNA STEWART | 540 E 169TH ST | | | | BRONX | NY | 10456 | |
| 5748224 | RAYNA WOODS | 505 4TH ST SW | | | | MINOT | ND | 58701 | |
| 5748225 | RAYNAE M FONOIMOANA | 54-025 HAUULA HOMESTEAD RD NONE | | | | HAUULA | HI | 96717 | |
| 5748226 | RAYNAHI COOK | PO BOX 110 | | | | HOGESBERG | NY | 13655 | |
| 5467423 | RAYNAKER RAYMOND | 498 NORMAL AVE | | | | BUFFALO | NY | 14213-2037 | |
| 5748227 | RAYNALD FAUSTIN | 401 E BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55337 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748229 | RAYNARD GREEN | 8219 S MORGAN | | | | CHGO | IL | 60620 | |
| 5748230 | RAYNARD H YOUNGER | 305 N PEAK DR | | | | ALPHARETTA | GA | 30022 | |
| 5748231 | RAYNE FULTZ | PO BOX 9626 | | | | HAMPTON | VA | 23670 | |
| 5748232 | RAYNE MCGUIRE | 985 NATIONAL RD APT 1 | | | | WHEELING | WV | 26003 | |
| 5748233 | RAYNEE BISSELL | 201 EAST ADAMS ST | | | | CALLAWAY | NE | 68825 | |
| 5748234 | RAYNEL JOHNSON | 1250 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5748236 | RAYNELL JENKINS | 234 EMERALD AVE | | | | PENSACOLA | FL | 32505 | |
| 5748237 | RAYNELL MORALES | 6750 NORTH TRAILRIDE | | | | MILTON | FL | 32570 | |
| 5748238 | RAYNER JERISHA D | 3739 WYANDOTTE ST 3 | | | | KANSAS CITY | MO | 64111 | |
| 5748239 | RAYNER LAVETTE S | 14750 TAMARACK PLACE | | | | WOODBRIDGE | VA | 22191 | |
| 5748240 | RAYNER LYDIA | 41 OLDE FORGE LANE | | | | BALTIMORE | MD | 21215 | |
| 5748241 | RAYNER SERRANO | EDF A 2 APT 105 | | | | SAN JUAN | PR | 00912 | |
| 5467424 | RAYNER SHARON | 15616 RAYNER HILL DR SW | | | | FROSTBURG | MD | 21532 | |
| 5748242 | RAYNETTE RACADIO | 631 IMI DRIVE | | | | WAILUKU | HI | 96793 | |
| 5748243 | RAYNOR AUTUMN | 322 BOGUE LOOP RD | | | | NEW PORT | NC | 28570 | |
| 5748244 | RAYNOR EMILY | 8388 VILLA RICA HGWY | | | | VILLA RICA | GA | 30122 | |
| 5467425 | RAYNOR JAMES | 3042 E CICERO ST APT 202 | | | | MESA | AZ | 85213-7861 | |
| 5748245 | RAYNOR JAMILL | 231 A BELVEDERE CT | | | | AYDEN | NC | 28513 | |
| 5748246 | RAYNOR LAKEISHA | 333 LAFAYETTE AVE APT5C | | | | BROOKLYN | NY | 11238 | |
| 5467426 | RAYNOR LASHAWN | 266 W MAIN ST FL 2 | | | | BOUND BROOK | NJ | 08805 | |
| 5748247 | RAYNOR LUSHAWN | 336 CLAGG COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5431733 | RAYNOR WILLIAM N AND BETTY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5748248 | RAYO DAMARIS | BOX 3417 | | | | GUAYNABO | PR | 00970 | |
| 5748249 | RAYOMS MARIO | 150 ANDERSON ST | | | | WEST UNION | SC | 29696 | |
| 5748250 | RAYONA JOHNSON | 417 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | |
| 5467427 | RAYPOLE IDA | 4190 ARIZONA BLVD | | | | LAKE HAVASU CITY | AZ | 86406-8058 | |
| 5748251 | RAYQUELL GIPSON | 19466 BURGESS | | | | DETROIT | MI | 48219 | |
| 5748252 | RAYS ENGINE MACHINE | 2360 TOGO ST | | | | EUREKA | CA | 95501 | |
| 5748253 | RAYSAPR RAYSAPR | URB EL CORTIJO CALLE 6 D- | | | | BAYAMON | PR | 00956 | |
| 5748254 | RAYSHA COLLINS | 1890 SMITH ST | | | | MUSKEGON | MI | 49441 | |
| 5748255 | RAYSHA J MARZUOLO | 484 CHESTNUT HILL ROAD | | | | MILLVILLE | MA | 01529 | |
| 5748256 | RAYSHA PEREZ | HC 01 BOX 5652 | | | | COROZAL | PR | 00783 | |
| 5748257 | RAYSHAAN JONES | 515 N 8TH ST APT 5 | | | | GRAND FORKS | ND | 58203 | |
| 5748258 | RAYSHANDA YOUNG | 1115 W LIME ST | | | | LAKELAND | FL | 33815 | |
| 5748259 | RAYSHAUN EVANS | 10504 GREENLAWN AVENUE | | | | CLEVELAND | OH | 44108 | |
| 5748260 | RAYSHAWN HALL | 2100 MISSIPPI AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5748261 | RAYSHAWN STEVENS | 239 SANDRIDGEE DR | | | | AMHERST | NY | 14228 | |
| 5748262 | RAYSHONE ROSS | 2513 LIME ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5467428 | RAYSON LANITA | 1104 MILLIE ST | | | | LONGVIEW | TX | 75602-3926 | |
| 5748263 | RAYSOR LORRETTA | 8182 WINDSOR HILL BLVD | | | | CHARLESTON | SC | 29420 | |
| 5748264 | RAYSOR MONA | 688 NOTH 5TH ST | | | | MACLENNEY | FL | 32063 | |
| 5748265 | RAYTHATHA KINNARY | 66 MILDIN ST | | | | ARLINGTON | MA | 02474 | |
| 5748266 | RAYTHEON SOLIPSYS OR JULIE CHEN | 8170 MAPLE LAWN BLVD SUITE 300 | | | | FULTON | MD | 20759 | |
| 5748267 | RAYTON ERNEST | 1817 SE MARYLNAD | | | | TOPEKA | KS | 66607 | |
| 5748268 | RAYVEN JACKSON | 116 GOLDEN LN | | | | TALLADEGA | AL | 35160 | |
| 5748269 | RAYVIN HUGHES | 1321 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | |
| 5748270 | RAYW SLOMKA | 11532 RACHEL | | | | CURTICE OHIO | OH | 43417 | |
| 5748271 | RAYYAN AHMED | 228 SOUTH HEWITT ROAD | | | | YPSILANTI | MI | 48197 | |
| 5748272 | RAYZA L CRUZ CRUZ | URB VISTA AZUL CALLE 22 X | | | | ARECIBO | PR | 00612 | |
| 5748273 | RAYZA MOSCOSO | CALLE POLARIS FQ 29 IRLAN | | | | BAYAMON | PR | 00959 | |
| 5748274 | RAZ ABRAHAM | 16750 NE 14TH AVE | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5748275 | RAZA NAQVI | 432A 250B DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55414 | |
| 5431735 | RAZAWI WAHEED | 4574 RODERIGO CT | | | | FREMONT | CA | 94555 | |
| 5748277 | RAZEL TORRES | 2424 HARTFORD AVE | | | | FULLERTON | CA | 92835 | |
| 5748278 | RAZEQ NASER | 5708 WAYCROSS STREET | | | | RALEIGH | NC | 27606 | |
| 5467429 | RAZI ALIM A | 2885 LEEWARD AVE APT 212 | | | | LOS ANGELES | CA | 90005-1156 | |
| 5431737 | RAZIA & ALI MEMON | 18 IRISH | | | | GAITHERSBURG | MD | 20878 | |
| 5748279 | RAZIA MEMON RENTAL | 18 IRISH CT | | | | GAITHERSBURG | MD | 20878 | |
| 5748280 | RAZIA MOBIN | 1036 PROVENCE LANE | | | | BELLE PLAINE | MN | 56011 | |
| 5748281 | RAZIE MEMISHI | 7304 W 58TH ST | | | | SUMMIT | IL | 60501 | |
| 5748282 | RAZIJA SEARS | 1212 EDGAR CT | | | | GLENDALE HTS | IL | 60139 | |
| 5748283 | RAZIN RHONDA M | 1875 NW 49TH ST | | | | POMPANO BEACH | FL | 33064 | |
| 5748284 | RAZO ELIZABETH | PO BOX 576 | | | | ARMONA | CA | 93202 | |
| 5748285 | RAZO IGNACIO L | 1813 IOWA ST | | | | SIOUX CITY | IA | 51104 | |
| 5748286 | RAZO IGNACIO | 689 RUE AVALLON | | | | CHULA VISTA | CA | 91913 | |
| 5748287 | RAZONIA BROWN | 5076 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5748288 | RAZOR CHRIS | 450 JEFFERSON DR | | | | DEERFIELD BCH | FL | 33442 | |
| 4882726 | RAZOR USA LLC | P 0 BOX 677000 | | | | DALLAS | TX | 75267 | |
| 5748289 | RAZZ HERMAN | 4839 BENNINGTON PL | | | | PINE HILLS | FL | 32808 | |
| 5748290 | RAZZ SHACILL | 415 NW 13TH AVENUE | | | | BOYNTON BEACH | FL | 33435 | |
| 5467430 | RAZZAK AAMIR | 1916 KEYSTONE PL # COOK031 | | | | SCHAUMBURG | IL | 60193-3537 | |
| 5748291 | RAZZANO ALLYSSA | 311 S GRAND AVE | | | | ST MARYS | KS | 66536 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467431 | RAZZANO MARC | 503 IMBRIE PL | | | | MORGANVILLE | NJ | 07751 | |
| 5748292 | RAZZAQ RONAE | 1992 FENWICK ST | | | | AUGUSTA | GA | 30904 | |
| 5431739 | RBIII ASSOCIATES INC | 31805 TEMECULA PKWY STE 102 | | | | TEMECULA | CA | 92592-8203 | |
| 5748293 | RBPRODUCTMA RBPRODUCTMARKETING | 755 W NASSAU WAY | | | | ENGLEWOOD | CO | 80110 | |
| 5748294 | RBRITT RBRITT | 162 CAROLINE ST | | | | ROCHESTER | NY | 14621 | |
| 5748295 | RC ENGINES | 635 E 4TH ST | | | | RENO | NV | 89512 | |
| 5748296 | RC STEWART | 70 N CHURCH ST | | | | GRENADA | MS | 38901 | |
| 4846446 | RC TEMERATURE CONTROL | 15 HARRISON PL | | | | SPARKS | NV | 89441 | |
| 4880221 | RC THEATRES MANAGEMENT LLLP | P O BOX 1056 | | | | REISTERSTOWN | MD | 21136 | |
| 5748297 | RCBCCA VEIEZ | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5431742 | RCC ENTERPRISES | 11804 PEORIA ST | | | | SUN VALLEY | CA | 91352 | |
| 5431744 | RCCROCKETT JR | PO BOX 3197 RCCROCKETT JR CONSTABLE | | | | TRENTON | NJ | 08619-0197 | |
| 5431746 | RCJ OF WINTER PARK NO 3 LLLP | 1011 N WYMORE ROAD SUITE 100 | | | | WINTER PARK | FL | 32789 | |
| 5748298 | RCK MOWER REPAIR | 313 MING ST | | | | WARRANBURG | MO | 64093 | |
| 5748299 | RCKYSKITTY RCKYSKITTY | 536 JEFFERSON ST NUMBER 3 | | | | MAUSTON | WI | 53948 | |
| 5431748 | RCM ST GEORGE PROPERTIES LLC | 223 NORTH 1250 WEST SUITE 101 | RE RED CLIFFS MALL | | | CENTERVILLE | UT | 84014 | |
| 5431753 | RCS ECOMMERCE LLC | 997 KENSINGTON RD | | | | KENSINGTON | CT | 06037 | |
| 5748300 | RCS LOGISTICS INC | 182-23 150TH AVENUE | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5431755 | RCWILLEY HOME FURNISHINGS | THE LAW OFFICES OF KIRK A CULPO BOX 65655 | | | | SALTLAKE CITY | UT | | |
| 5431757 | RD FULLER COMPANYLLC | MACHOL & JOHANNES LLC 717 17TH STREET STE 2300 | | | | DENVER | CO | | |
| 4893319 | RD STONE ELECTRICAL CONTRACTORS INC | 5016 GROOMETOWN RD | | | | GREENSBORO | NC | 27407 | |
| 5748301 | RD TRUJILLO ALTO LP | PO BOX 6203 | DEPT CODE: SPRT1370LKMAR00 | | | HICKSVILLE | NY | 11802-6203 | |
| 5748302 | RDAZ JUAN | 14572 RANCHO VISTA DR | | | | FONTANA | CA | 92335 | |
| 5431759 | RDB HOLDINGS & CONSULTING LLC | 209 RIVER HILLS DR STE 15 | | | | NASHVILLE | TN | 37210-2309 | |
| 5748303 | RDGZ ORLANDO C | APARTADO 417 | | | | JUANA DIAZ | PR | 00795 | |
| 5787743 | RDS-LA OCCUPATIONAL LICENSE TAX | 9618 JEFFERSON HWY SUITE D 334 | | | | ROUGE | LA | 70809 | |
| 5467432 | RE MICHAEL | 55 STONE ST | | | | NEW BRUNSWICK | NJ | 08901-1138 | |
| 5404523 | RE MICHEL CO INC | 1R E MICHEAL DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 4869971 | RE THINK IT INC | 6869 STAPOINT COURT STE 107 | | | | WINTER PARK | FL | 32792 | |
| 5748304 | REA AMANDA | 709 ROBINSON AVE | | | | BARBERTON | OH | 44203 | |
| 5748305 | REA ELECTRO QUICK SHIPPING | 8501 NW 17TH ST | | | | MIAMI | FL | 33126 | |
| 5748306 | REA KAILA | 2081 GUERNEVILLE ROAD | | | | SANTA ROSA | CA | 95403 | |
| 5748308 | REA RAEANNE | 1028 NEVILLELLE | | | | FOLLANSBEE | WV | 26037 | |
| 5748309 | REA SARAH | 3415 S 48TH ST | | | | TACOMA | WA | 98409 | |
| 5467433 | REA VILMER J | 6708 NW 82ND AVE | | | | MIAMI | FL | 33166-2761 | |
| 5748310 | REACH CHERLY | 120 KRIBY LN | | | | POLLOCK | LA | 71467 | |
| 5467434 | REACH MARGE | 1284 N 19TH ST UNIT 31 | | | | PHILOMATH | OR | 97370 | |
| 5748311 | REACH TECHNOLOGIES | 4850 GOLDEN PARKWAY STE B 421 | | | | BUFORD | GA | 30518 | |
| 5748312 | REACHER ROSE | 67800 MALL RD | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5748313 | READ ERIK | 2000 WESTGATE AVE | | | | PLYMOUTH | IN | 46563 | |
| 5467435 | READ MELINDA | 18304 E 26TH STREET CT S | | | | INDEPENDENCE | MO | 64057-2429 | |
| 5467436 | READ NICOLE | 42 CAMELOT CT | | | | CANANDAIGUA | NY | 14424-2533 | |
| 5467437 | READEN ANDREW | 4503 RALEIGH RD | | | | TEMPLE HILLS | MD | 20748-4507 | |
| 5467438 | READER ERIC | 17631 W GELDING DR | | | | SURPRISE | AZ | 85388-7759 | |
| 5748314 | READERLINK DISTRIBUTION SERVICES LLC | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5748315 | READETTE ANGIE | 4892 LESLIE KAY LN | | | | HOMOSASSA | FL | 34446 | |
| 5748316 | READING ERIC | 115 47TH AVE | | | | VERO BEACH | FL | 32968 | |
| 5467439 | READING WENDY | 35 PERRY DR | | | | EWING | NJ | 08628-1710 | |
| 5467440 | READOUT MATT | 1703 EDGEBROOK DR APT C6 MARSHALL127 | | | | MARSHALLTOWN | IA | 50158 | |
| 5467441 | READS JEREMY | 2823 MINNESOTA AVE SE APT 4 | | | | WASHINGTON | DC | 20019-7758 | |
| 5748317 | READUS KIZZY | 2511 TRAVERSE DR | | | | KILLEEN | TX | 76543 | |
| 5748318 | READY CHRISTINA | 1043 ERGLE STREET | | | | GRANITEVILLE | SC | 29829 | |
| 5467442 | READY CRAIG | 4519 W PARADISE DR 4519 W PARADISE DRIVE | | | | GLENDALE | AZ | | |
| 5748319 | READY KENYA | 7834 HOOVER | | | | INDIANAPOLIS | IN | 46260 | |
| 5748320 | READY LATOIA | 441 AUDEY DRIVE | | | | BEECH ISLAND | SC | 29842 | |
| 5748321 | READY REFRESH BY NESTLE | P O BOX 277015 | | | | ATLANTA | GA | 30384 | |
| 5748322 | READY SHAKIRA A | 527 TANAGER RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5748323 | READY TANYA | 143 TURNER LANE | | | | DECATUR | AL | 35603 | |
| 5748324 | REAGAES TASHA N | 1006 18 EAST FAWGROVE | | | | WICATAL | KS | 67207 | |
| 5748325 | REAGAN BRITTANY | 3416 DOTHAN AVE | | | | SPRING HILL | FL | 34609 | |
| 5748326 | REAGAN CHRYSTAL | 1084 TAYLORSVILLE MACIDONIA RD | | | | TAYLORSVILLE | GA | 30178 | |
| 5748327 | REAGAN DANIEL | 120 BUDLONG AVE | | | | WARWICK | RI | 02888 | |
| 5748328 | REAGAN F FOXBURGER | 543 SOUTH AVE APT A | | | | TOLEDO | OH | 43609 | |
| 5467443 | REAGAN JILL | 1206 PARKRIDGE DR | | | | FULTON | MO | 65251 | |
| 5748329 | REAGAN JOHANNA | 128 MAMMOTH RD 17 | | | | HOOKSETT | NH | 03106 | |
| 5467444 | REAGAN LARRY | 111 BOGART LN | | | | MARYVILLE | TN | 37804-5120 | |
| 5748330 | REAGAN RACHAEL M | 1201 N UNIVERSITY | | | | SEMINOLE | OK | 74868 | |
| 5748331 | REAGAN ROSEMARY | 1221 ARMSTRONG | | | | BARTLESVILLE | OK | 74003 | |
| 5467445 | REAGAN SEAN | 831 IVY WALL DR | | | | HOUSTON | TX | 77079-5049 | |
| 5748332 | REAGAN SHELIA | 1421 KINGSTON AVE | | | | NORFOLK | VA | 23503 | |
| 5748333 | REAGER JACOB | 343 CHAPELL HILL RD | | | | HEFLIN | AL | 36264 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748334 | REAGH TARA | 508 S 71ST ST | | | | TULSA | OK | 74127 | |
| 5748335 | REAGIN JASON C | 29 WOOD CIR | | | | VILLA RICA | GA | 30180 | |
| 5748336 | REAGIN LINDA | 339 VICEROY TERR | | | | PORT CHARLOTTE | FL | 33954 | |
| 5748337 | REAGINA VAUGHN | 1252 WALPERT ST | | | | HAYWARD | CA | 94541 | |
| 5748338 | REAKES DEBRA | 500 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5431761 | REAL DEAL SALES LLC | 582 S 1100 W | | | | WEST BOUNTIFUL | UT | 84087-2035 | |
| 4867825 | REAL HOME INNOVATIONS INC | 4730 S APACHE RD STE 300 | | | | LAS VEGAS | NV | 89147 | |
| 5748339 | REAL PROPERTY GROUP | 1303 N ORANGE AVE | | | | ORLANDO | FL | 32804 | |
| 5748340 | REAL SARA | 6901W W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5748341 | REAL TIONNE | 232 S KIOWA CT | | | | JUNCTION CITY | KS | 66441 | |
| 5431763 | REALE | 1303 CALLE AVANZADO | | | | SAN CLEMENTE | CA | 92673-6351 | |
| 5748342 | REALE DAN | 14 COLBURN ST NONE | | | | BURLINGTON | MA | 01803 | |
| 5431765 | REALE JR; FRANK W | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5748343 | REALEY LILA | 1478 S RED MAPLE CT | | | | PAYSON | UT | 84651 | |
| 5748344 | REALYNN VALENCIA | 62880 LASALLE | | | | MONTROSE | CO | 81401 | |
| 5748345 | REAM BEN | 14106 BORMAN CIR | | | | OMAHA | NE | 68138 | |
| 5748346 | REAM JANET | 8500 SOUTH BROOK BLVD | | | | OAK CREEK | WI | 53154 | |
| 5467446 | REAMANN CARA | 7738 FRANCIS ST RICHLAND077 | | | | WAHPETON | ND | | |
| 5467447 | REAMES BRAD | 42 DOANE LOOP APT A | | | | FORT BENNING | GA | 31905-8408 | |
| 5748347 | REAMS ASHLEY | 610 LEHIGH RD | | | | NEWARK | DE | 19711 | |
| 5748348 | REAMS CAROL A | 608 BAYARD AVE | | | | WILMINGTON | DE | 19805 | |
| 5748349 | REAMS CHIQUITA | 3188 ROBWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5748350 | REAMS CHRISTEL M | 205WILLIAMSONST | | | | LOUISBURG | NC | 27549 | |
| 5748351 | REAMS GWENDOLYN | 255 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 5467448 | REAMS JIM | 324 S WESTMINSTER ST | | | | WAYNESFIELD | OH | 45896 | |
| 5748352 | REAMS LATASHA | 5401 CALLIER LANE APT D | | | | JEFFERSON CITYQ | MO | 65109 | |
| 5748353 | REAMS TERESA | 1716 JAMES ST | | | | DURHAM | NC | 27707 | |
| 5748354 | REAMSEUR CASSANDRA | 2175 DEERVIEW CIR | | | | STATESVILLE | NC | 28625 | |
| 5748355 | REAMY PATRICK | 376 REAMY RD | | | | MCALESTER | OK | 74501 | |
| 5748356 | REANECIA READO | 1210 14TH ST APT A | | | | LAKE CHARLES | LA | 70601 | |
| 5748359 | REAR CELIA | 122 DEER CREEK CT APT 3 | | | | JEFFERSON | WI | 53549 | |
| 5748360 | REARDEAN LAURIE | 406 E PINTAIL | | | | OZARK | MO | 65721 | |
| 5748361 | REARDEN CATHERIN | 3336 PERRY AVE | | | | BRONX | NY | 10467 | |
| 5748362 | REARDON DERIEK | 111 CALEB CT | | | | ANDERSON | SC | 29625 | |
| 5467449 | REARDON HEIDI H | 1616 PENNSYLVANIA AVE APT 1 | | | | FLINT | MI | 48506-3566 | |
| 5748363 | REARDON JAMES | 5218 W WARNER AVE | | | | CHICAGO | IL | 60641 | |
| 5748364 | REARDON KATHY | 6154 NEOLA ROAD | | | | STROUDSBURG | PA | 18360 | |
| 5748365 | REARDON MICHAEL | 807 GREENBUSH EAST | | | | SARDINIA | OH | 45171 | |
| 5431767 | REARDON MICHAEL J | 127 WHEAT CIRCLE | | | | SCOTT | LA | 70583 | |
| 5467450 | REARDON MIKE | 1145 EDDIE WOODS RD | | | | SALTERS | SC | 29590 | |
| 5748366 | REARDON ROBERT | 105 TRACEY CREEK CT | | | | APEX | NC | 27502 | |
| 5748367 | REARDON STEVE | 9798 LAKE DRIVE | | | | WEEKI WACHEE | FL | 34613 | |
| 5748368 | REARDON TIMOTHY | 43156 LAUGHING QUAIL CT | | | | ASHBURN | VA | 20148 | |
| 5748369 | REARY DEBRA | 819 OXFORD | | | | ROLLA | MO | 65401 | |
| 5748370 | REASBY SYLVIA | 4955 N 47TH STREET APT 2 | | | | MILWAUKEE | WI | 53218 | |
| 5748371 | REASE CANDANCE | 121 RIVER BLUFF RD | | | | GREENVILLE | NC | 27858 | |
| 5748372 | REASER BRICE | 118 BOBCAT RIDGE RD | | | | CAIRO | WV | 26337 | |
| 5748373 | REASER KYLE | 872 CHESTNUT ST | | | | COPLAY | PA | 18037 | |
| 5748374 | REASER WILLIAM T | 49 KERRY WAY | | | | LOST CREEK | WV | 26385 | |
| 5748375 | REASHELL TOMPKINS | 6042 GOODFELLOW APT 1 NORTH | | | | STLOUIS | MO | 63147 | |
| 5748376 | REASNOVER VICTORIA | 5225 S CALUMET 3A | | | | CHICAGO | IL | 60615 | |
| 5748377 | REASON JANET | 1308 BLACK OAK DR | | | | SOUTH BEND | IN | 46617 | |
| 5748378 | REASON MARTY | 11354 GARDENVIEW LN | | | | ST LOUIS | MO | 63074 | |
| 5748379 | REASONER KAREN | 1222 COOPER DR | | | | MANTECA | CA | 95336 | |
| 5748380 | REASONOVER ELLEN M | 1560 MAMMOTH DR | | | | SAINT PAUL | MN | 63366 | |
| 5748381 | REASONS AMANDA | 2220 N PIERCE APT A | | | | SPRINGFIELD | MO | 65803 | |
| 5748382 | REATHA CANDLER | 611 WILDROSE CIR | | | | SAN JACINTO | CA | 92582 | |
| 5748383 | REAUX NATASHA | 7406 HORIZON DE | | | | NEW ORLEANS | LA | 70129 | |
| 5748384 | REAVES AUNTWANETTE | 553 CROWN CRESCENT | | | | CHESAPEAKE | VA | 23325 | |
| 5467451 | REAVES CHRISTOPHER | 780 TIMBER BROOK DR | | | | VINELAND | NJ | 08360-8920 | |
| 5748385 | REAVES DEE N | 924 PEACHTREE MEADOWS CIR | | | | KERNERSVILLE | NC | 27284 | |
| 5748386 | REAVES DEFARIA | 2084 PINERIDGE CIRCLE APT578 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5748387 | REAVES EARISTEEN | 102 FAIRLAWN DRIVE | | | | DANVILLE | VA | 24540 | |
| 5748388 | REAVES ELISABETH | 9024 OTTER CREEK DR | | | | CHARLOTTE | NC | 28277 | |
| 5748389 | REAVES JAMES I | PO BOX 31446 | | | | FORT GREELY | AK | 99731 | |
| 5748390 | REAVES JANE | 81 WATSON HILL RD | | | | LIMERK | ME | 04048 | |
| 5748391 | REAVES LATASHA | 5401 OLD NATIONAL HWY APT | | | | ATLANTA | GA | 30349 | |
| 5748392 | REAVES MISHA | PO BOX 61563 | | | | SAVANNAH | GA | 31419 | |
| 5748393 | REAVES NATASHA L | 5066 KEYSER MILL RD | | | | BAKER | FL | 32531 | |
| 5467452 | REAVES SAMUEL | 900 APPLE ST APT 6 | | | | GREENEVILLE | TN | 37745-4061 | |
| 5748394 | REAVES SHEILA | 6519 BONNER AVE | | | | MILTON | FL | 32570 | |
| 5748395 | REAVES SHERITA | 12966 NW 38TH AVE | | | | REDDICK | FL | 32686 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467453 | REAVES SHINERIKA | 1980 BRIARCLIFF RD APT C5 | | | | MILLEDGEVILLE | GA | 31061-2123 | |
| 5748396 | REAVES TAMERIA | 100 KENNEDY ST | | | | PERRY | FL | 32348 | |
| 5748397 | REAVES TOMASINA | 10580 NW 21STH LN RD | | | | MICANOPY | FL | 32667 | |
| 5467454 | REAVES TONY | 5500 WOODSTOCK RD | | | | POPLAR GROVE | IL | 61065 | |
| 5748398 | REAVES VIVIAN | 12382 JERRIES | | | | FLORISSANT | MO | 63033 | |
| 5467455 | REAVEY THOMAS | 2506 JOHN MARSHALL DR | | | | ARLINGTON | VA | 22207-1215 | |
| 5748401 | REAVIS DARRELL E | 164 STONEWOOD ROAD | | | | MOCKSVILLE | NC | 28147 | |
| 5467456 | REAVIS LISA | 300 S SOMONAUK RD LOT 76 | | | | CORTLAND | IL | 60112 | |
| 5748402 | REAVIS RICHARD | 3415 SUNNINGDALE LN | | | | STATESVILLE | NC | 28625 | |
| 5748403 | REB MEDINA | 7207 W MONTECITO AVE | | | | PHOENIX | AZ | 85033 | |
| 5748404 | REBA BOWMAN | 1136 BRICKYARD WAY | | | | LENOIR | NC | 28645 | |
| 5748405 | REBA EATON | 9962 CR 278 | | | | CLYDE | TX | 79601 | |
| 5748406 | REBA FANTROY | 3309 DETROIT AVE | | | | PASCAGOULA | MS | 39581 | |
| 5748407 | REBA L LEADBETTER | 2516 PERLITER AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5748408 | REBA LASHANI SMITH | 10786 PEMBERTON ST | | | | ADELANTO | CA | 92301 | |
| 5748409 | REBA LOVEJOY | NO 6 PRINCE VALIANT CT | | | | REDHOUSE | WV | 25168 | |
| 5748410 | REBA MAJEED | 225 E ROBINSON ST | | | | JACKSON | MI | 49203 | |
| 5748411 | REBA SHAWNA BIGBEE BROWN | 106 N MIT | | | | INDPLS | IN | 46219 | |
| 5748412 | REBA SPARKS | 343 NEELYS BEND RD | | | | MADISON | TN | 37115 | |
| 5748413 | REBA TRACY | 3797 STATE ROUTE 9L APT D | | | | LAKE GEORGE | NY | 12845 | |
| 5748414 | REBA WEEMS | 8184 REYNOLDSBURG DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5748415 | REBBECA HUIZA | 506 SEMINOLE | | | | LAREDO | TX | 78045 | |
| 5748416 | REBBECA SUSSER | 41 FORT MASON | | | | SAN FRANCISCO | CA | 94123 | |
| 5748417 | REBBECCA MACIONSKI | 2110 BURLINGTON AVE N | | | | ST PETERSBURG | MI | 33713 | |
| 5748418 | REBBECCA NIX | 5110 PENTZ 21 | | | | PARADISE | CA | 95969 | |
| 5467457 | REBBS XINGANG L | 908 ARCH ST 1FL 001760 | | | | PHILADELPHIA | PA | | |
| 5748420 | REBECA BONILLA | 7011 DOLPHIN RD | | | | LANHAM | MD | 20706 | |
| 5748421 | REBECA MELCHOR | 1905 N BEN WILSON APT 15 | | | | VICTORIA | TX | 77901 | |
| 5748422 | REBECA BONILLA | 643 WALES AVE | | | | BRONX | NY | 10455 | |
| 5748423 | REBECA CHAMAA | 1270 CLEVELAND AVE | | | | SAN DIEGO | CA | 92103 | |
| 5748424 | REBECA CHAVEZ | 12926 W FLEETWOOD LN | | | | GLENDALE | AZ | 85307 | |
| 5748425 | REBECA CUBIAS | 4930 GOSFORD RD UNIT 218 | | | | BAKERSFIELD | CA | 93313 | |
| 5748426 | REBECA DIAZ | 1826 BRIDGE AVE | | | | OAKLAND | CA | 94621 | |
| 5748427 | REBECA DIGHERO | 312 N SUMACH | | | | WALLA WALLA | WA | 99362 | |
| 5748428 | REBECA FABERLLE | 1423 BRANDON AVE SW | | | | ROANOKE | VA | 24015 | |
| 5748429 | REBECA GALAN | 1206 CASA BONITA AVE | | | | RUSKIN | FL | 33570 | |
| 5748430 | REBECA HARNOIS | 201 FAIRVIEW AVE | | | | REHOBOTH | MA | 02769 | |
| 5748431 | REBECA HERNANDEZ | 328 CIRCLE DIAMOND | | | | ROSWELL | NM | 88203 | |
| 5748432 | REBECA JAIME | CALLE ROBERTO CLEMENTE | | | | SAN JUAN | PR | 00926 | |
| 5748433 | REBECA MARTIN | BARRIO COLOMBIA CALLE CAPITAN ESTA | | | | MAYAGUEZ | PR | 00680 | |
| 5748434 | REBECA MARTINEZ | 5655 BENT BOUGH LN | | | | HOUSTON | TX | 77088 | |
| 5748435 | REBECA MEDINA | 1421 SW 7TH ST | | | | MIAMI | FL | 33128 | |
| 5748436 | REBECA MENDEZ | CARR 103 KM 46 BO BAJURAS | | | | CABO ROJO | PR | 00623 | |
| 5748438 | REBECA PORTUSACH | 206 SEVILLE WAY | | | | SAN MATEO | CA | 94402 | |
| 5748439 | REBECA RODRIGUEZ | URB BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 | |
| 5748440 | REBECA SAMBOLIN-ROBLES | HACIENDA SAN ANDRES APTO63 EDIF3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5748441 | REBECA SCHEXNAYDER | 99414 S 4784 RD | | | | MULDROW | OK | 74948 | |
| 5748442 | REBECA SOTO | EXT VILLA DEL CARMEN CASA | | | | CAMUY | PR | 00627 | |
| 5748443 | REBECA2169 BUSTAMANTE | 21696 W HICKORY | | | | SPRINGDALE | AR | 72764 | |
| 5748444 | REBECCA A ADAMS | 8057 RUTLAND VILLAGE DR | | | | MECHANICSVL | VA | 23116 | |
| 5748445 | REBECCA A LEHI | 659 MOUNTAIN SAGE CT | | | | TOWAOC | CO | 81334 | |
| 5748446 | REBECCA A MCKOY | 5208 BELGREEN ST APT 301 | | | | SUITLAND | MD | 20746 | |
| 5748447 | REBECCA A MITCHELL | 102 TOLIVER LN | | | | ANDERSON | SC | 29626 | |
| 5748448 | REBECCA A NAVARRO | 5A SULTRE RD | | | | LOS LUNAS | NM | 87031 | |
| 5748449 | REBECCA ADAMS | 214 E LAFRANCE ST | | | | ELMIRA | NY | 14904 | |
| 5748450 | REBECCA ADLEAN | 1005 E FAIRVIEW ST | | | | BLOSSOM | TX | 75416 | |
| 5748451 | REBECCA ALLSHOUSE | 922 CORK DR | | | | BETHEL PARK | PA | 15102 | |
| 5748452 | REBECCA ALVAREZ | 200WEST 3RD ST | | | | SAN JUAN | TX | 78589 | |
| 5748453 | REBECCA AMAYA | 1600 W NAUB AVE | | | | CROWSLANDING | CA | 95313 | |
| 5748454 | REBECCA ANDERSON | 1119 RANGE RD | | | | LUSBY | MD | 20657 | |
| 5748455 | REBECCA ANDRES | 849 N BENTLEY AVE NONE | | | | NILES | OH | 44446 | |
| 5748456 | REBECCA ARMELJ | 26 ADAMS ST | | | | JAMESTOWN | NY | 14701 | |
| 5748457 | REBECCA ASHLIN | 7398 W GARDEN GLEN DR | | | | BOISE | ID | 83714 | |
| 5404524 | REBECCA B LEE | 72 BYRD RD | | | | TYLERTOWN | MS | 39667 | |
| 5748458 | REBECCA BACHINSKI | 904 OREGON AVE | | | | RIDGECREST | CA | 93555 | |
| 5748459 | REBECCA BAGLEY | 320 PENNOCK RD | | | | BRUNSWICK | GA | 31525 | |
| 5748460 | REBECCA BAKER | 702 ORCHARD | | | | TOLEDO | OH | 43609 | |
| 5748461 | REBECCA BALAZS | 2700 TRIMMIER RD APT 7208 | | | | KILLEEN | TX | 76542 | |
| 5748462 | REBECCA BALDWIN-JONES | PO BOX 73 | | | | BISCOE | NC | 27201 | |
| 5748463 | REBECCA BANE | 108 ROBERTS ST | | | | TEXARKANA | TX | 75501 | |
| 5748464 | REBECCA BARNES | 4584 PLUM BOTTOM RD | | | | BELMONT | NY | 14813 | |
| 5748465 | REBECCA BARTHOLIC | 25445 SUNNYMEAD BLV | | | | MORENO VALLEY | CA | 92553 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748466 | REBECCA BARTZ | 3100 STATE APT H45 | | | | QUINCY | IL | 62301 | |
| 5748467 | REBECCA BECCALEE | 210 N 9TH ST | | | | RICHMOND | IN | 47374 | |
| 5748468 | REBECCA BECKETT | 111 SOUTH WOOD AVE | | | | PORT WASHINGTON | OH | 43837 | |
| 5748469 | REBECCA BEMAN | 407 MEEKER DR | | | | ROCKFORD | IL | 61109 | |
| 5748470 | REBECCA BERN | 622 BURRELL AVE 26 | | | | LEWISTON | ID | 83501 | |
| 5748471 | REBECCA BLACK | 10900 PARKHURST | | | | CLEVELAND | OH | 44111 | |
| 5748472 | REBECCA BLEKER | 38183 COAST BLVD | | | | SLIDELL | LA | 70458 | |
| 5748473 | REBECCA BLIER | 2015 W CACTUS | | | | PHOENIX | AZ | 85051 | |
| 5748474 | REBECCA BOWER | 5729 N ST RD 59 | | | | BRAZIL | IN | 47834 | |
| 5748475 | REBECCA BROWN | 13880 LEONARD AVE | | | | WARREN | MI | 48089 | |
| 5748477 | REBECCA BUCKEL | 402 GADDES ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5748478 | REBECCA BUGBEE | 27 MORWAYS PK | | | | CHARLESTON | NH | 03603 | |
| 5748479 | REBECCA BURCKER | 16515 SPIELMAN RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5748480 | REBECCA BURKE | 418 HAMPSHIRE DR | | | | HOYT LAKES | MN | 55750 | |
| 5748481 | REBECCA BURNS | 1721 AZOULAY CT APT 37 | | | | REDDING | CA | 96003 | |
| 5748482 | REBECCA BURRUS | 3048 BIRCH BARK DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5748483 | REBECCA CABELL | 6341 E PEA RIDGE RD | | | | HUNTINGTON | WV | 25705 | |
| 5748484 | REBECCA CAGLE | 6507 KELLOGG DR | | | | ACWORTH | GA | 30102-1241 | |
| 5748485 | REBECCA CALDWELL | 345 W LUCERENE | | | | LAFAYETTE | CO | 80026 | |
| 5748486 | REBECCA CANO | 2632 RUNGSTED ST | | | | LAS VEGAS | NV | 89142 | |
| 5748487 | REBECCA CARPENTER | 6168 RED TAIL DR | | | | MILTON | FL | 32570 | |
| 5748488 | REBECCA CARTER | 13388 OLD BATON ROUGE HWY LOT 324 | | | | HAMMOND | LA | 70403 | |
| 5748489 | REBECCA CASON | 1047 S ASHHBURTON RD | | | | COLUMBUS | OH | 43227 | |
| 5748490 | REBECCA CHIGUINA | 7207 WHITESVILLE RD | | | | COLUMBUS | GA | 31904 | |
| 5748491 | REBECCA CHILDS | PO BOX 1 | | | | REDCREST | CA | 95569 | |
| 5748492 | REBECCA CLARKSON | 280 RIGGS AVE | | | | MELBOURNE | FL | 32951 | |
| 5748493 | REBECCA CLIMER | 125 CHICAGO AVE | | | | COL | OH | 43223 | |
| 5431769 | REBECCA COHEN JESPERSEN | 1074 EILINITA AVE | | | | GLENDALE | CA | 91208-1130 | |
| 5748494 | REBECCA COLBERT | 1506 SOUTH 2ND STREET | | | | ARKANSAS CITY | KS | 67005 | |
| 5748496 | REBECCA COLON | 101 PACIFIC AVE | | | | CLERMONT | FL | 34711 | |
| 5748497 | REBECCA COPES | 1040 ROUTE 166 | | | | TOMS RIVER | NJ | 08753 | |
| 5748498 | REBECCA CORNELIUS | 7164 SHILOH RD | | | | GOSHEN | OH | 45122 | |
| 5748499 | REBECCA COX | 1140 N VASSAULT STREET | | | | TACOMA | WA | 98406 | |
| 5748500 | REBECCA CRAIG | 3536UNIBLVD NORTH | | | | JACKSONVILLE | FL | 32277 | |
| 5748501 | REBECCA D MCCABE | 6711 S BROOKSIDE RD | | | | PLEASANT VALL | MO | 64068 | |
| 5748502 | REBECCA D OROZCO | 1401 S 8TH | | | | DUNCAN | OK | 73533 | |
| 5748503 | REBECCA DANOS | 142 THACKER DR | | | | HOUMA | LA | 70360 | |
| 5431771 | REBECCA DAWSEY | 117 WILLIE GRANGER RD | | | | LAKE CHARLES | LA | 70601 | |
| 5748504 | REBECCA DE LOS SANTOS | 501 BERDE ST | | | | TAFT | TX | 78390 | |
| 5748505 | REBECCA DECKER | 108 OVERLOOK DRIVE | | | | MONTAGUE | NJ | 07827 | |
| 5748506 | REBECCA DELAFUENTE | 724 S CANEER | | | | SENATH | MO | 63876 | |
| 5748507 | REBECCA DELAGARZA | 217 E AVE G | | | | SAN ANGELO | TX | 76903 | |
| 5748508 | REBECCA DELAROSO | 4227 N 27TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5748509 | REBECCA DELVIA | 501 AMARILLO AVE | | | | PUEBLO | CO | 81001 | |
| 5748510 | REBECCA DORZIN | 524 E 22ND STREET | | | | BROOKLYN | NY | 11226 | |
| 5748511 | REBECCA DUGAN | 2956 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5748512 | REBECCA DYER | 20008 GOUGAC ST W | | | | BATTLE CREEK | MI | 49015 | |
| 5748513 | REBECCA E PEARSON | 11428 YUCCA ST NW NO | | | | COON RAPIDS | MN | 55433 | |
| 5748514 | REBECCA E PROCICK | 1511 HEARTLAND CIR | | | | MULBERRY | FL | 33860 | |
| 5748515 | REBECCA E SMITH | 69 AVALON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5748516 | REBECCA EGBERT | 7900 WASHINGTON RD | | | | BALTIMORE | MD | 21222 | |
| 5748517 | REBECCA EKSTEDT | 13931 410TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 5748518 | REBECCA ELIASSAINT | 2628 WOODS EDGE CIRCLE | | | | ORLANDO | FL | 32817 | |
| 5748519 | REBECCA ELIZALDE | 1132 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | |
| 5748520 | REBECCA ELLIS | 21117 125TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 5748521 | REBECCA ERCOLINO | 9543 ATHOL RD | | | | MARDELA SPRINGS | MD | 21837 | |
| 5748522 | REBECCA ESCOBEDO | 7531 RATON ST | | | | HOUSTON | TX | 77055 | |
| 5748523 | REBECCA ESTEBAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5748524 | REBECCA ESTRADA | 11418 BACKERSFILD | | | | EL PASO | TX | 79927 | |
| 5748525 | REBECCA EUBANKS | 733 WATERLOO RD | | | | MOGADORE | OH | 44260 | |
| 5748526 | REBECCA EVANS | 122 SEVERN WAY | | | | ARNOLD | MD | 21012 | |
| 5748527 | REBECCA FAIRBANKS | 504 ROZZINI CIR | | | | SAINT AUGUSTI | FL | 32092 | |
| 5748528 | REBECCA FEATHERSTONE | 60 LONG SHOALS RD | | | | LINCOLNTON | NC | 28092 | |
| 5748529 | REBECCA FEEKES | 1280 LOWDEN | | | | TOUCH | WA | 99324 | |
| 5748530 | REBECCA FELLOWS | 23647 HINES RD NE | | | | HINES | MN | 56647 | |
| 5748531 | REBECCA FERNANDEZ | 693 EAST 236TH STREET | | | | BRONX | NY | 10466 | |
| 5748532 | REBECCA FIGUEROA | 6813 CHANSLOR AVE | | | | BELL | CA | 90201 | |
| 5748533 | REBECCA FIMBRES | 11170 W KUSHMAUL RD | | | | TUCSON | AZ | 85735 | |
| 5467458 | REBECCA FINE | 265 PENNS WAY | | | | BASKING RIDGE | NJ | 07920-3039 | |
| 5748534 | REBECCA FLINT | 1117 CHAMBERLAIN AVE | | | | FAIRMONT | WV | 26554 | |
| 5748535 | REBECCA FOUT | 1929 HUNCHINS | | | | PORTSMOUTH | OH | 45662 | |
| 5748536 | REBECCA GAINES | 500 MORGAN WAY APT 531 | | | | WINSTON SALEM | NC | 27127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748537 | REBECCA GALLAGHER | 708 W SIBLEY AVE | | | | OLD FORGE | PA | 18518 | |
| 5748538 | REBECCA GARCIA | 1915 W MACARTHUR LOT 236 | | | | WICHITA | KS | 67217 | |
| 5748539 | REBECCA GATEWOOD | 628 VALOR CT | | | | CHESAPEAKE | VA | 23322 | |
| 5748540 | REBECCA GIBSON | 161 MILLET DR | | | | STONY POINT | NY | 10980 | |
| 5748541 | REBECCA GILMORE | 1217 ALBERT CT SE | | | | CANTON | OH | 44707 | |
| 5748542 | REBECCA GODOY | 1613 JULIAN ST | | | | STOCKTON | CA | 95206 | |
| 5748543 | REBECCA GONSALES | 4245 DENVER ST | | | | MONTCLAIR | CA | 91763 | |
| 5748544 | REBECCA GONZALES | FM 1015 AND MILE 6 1FORTH | | | | WESLACO | TX | 78596 | |
| 5404525 | REBECCA GONZALEZ | 11137 BARTLETT AVE | | | | ADELANTO | CA | 92301 | |
| 5748545 | REBECCA GONZALEZ | 11137 BARTLETT AVE | | | | ADELANTO | CA | 92301 | |
| 5748546 | REBECCA GORE | 870 HOMER ST | | | | LOGAN | OH | 43138 | |
| 5748547 | REBECCA GOUZA | 1836 ALCOA DR | | | | ARNOLD | PA | 15068 | |
| 5748548 | REBECCA GRADY | 1419 VALPARAISO DR APT S7 | | | | FLORENCE | SC | 29501 | |
| 5748550 | REBECCA GRANT | 3859 9TH AVE S | | | | ST PETE | FL | 33711 | |
| 5748551 | REBECCA GREENSPAN | 3276 CATKIN CT | | | | MARIETTA | GA | 30066 | |
| 5748552 | REBECCA GRUVER | 101 SPAULDING ST | | | | BUFFALO | NY | 14220 | |
| 5748553 | REBECCA HAMILTON | 118 E FRONT ST | | | | DELPHI | IN | 46923 | |
| 5748554 | REBECCA HANNA | 1733 S DARLINGTON AVE | | | | TULSA | OK | 74112 | |
| 5748555 | REBECCA HARRIMAN | 4746 55TH AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5748556 | REBECCA HARRIS | 1220 S KEELER AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5748557 | REBECCA HARTSFIELD | 210 SUSIE STREET | | | | LUFKIN | TX | 75904 | |
| 5748558 | REBECCA HARVELLREBECCA | 227 WINGFIELD | | | | OSCEOLA | AR | 72370 | |
| 5748559 | REBECCA HAYES | 4 ELM ST | | | | WARRENSBURG | NY | 12885 | |
| 5748560 | REBECCA HELMS | 2549 US 1 NORTH | | | | ALMA | GA | 31510 | |
| 5748561 | REBECCA HENNESY | 53 OLD STAGE RD | | | | CHELMSFORD | MA | 01824 | |
| 5431773 | REBECCA HERNANDEZ | 13132 9TH STREET | | | | CHINO | CA | 91710 | |
| 5748562 | REBECCA HOLSTEIN | 71921 GUNCLUB ROAD | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5748563 | REBECCA HOPPERT | 577 STUMPMIER | | | | MONROE | MI | 48162 | |
| 5748564 | REBECCA HUBERT | 154 1ST AVE MW | | | | WINNEBAGO | MN | 56098 | |
| 5748565 | REBECCA HUDOBA | 612 N 17TH AVE E | | | | DULUTH | MN | 55812 | |
| 5748566 | REBECCA HYDE | 107 PARADISE HILL RD | | | | DERUYTER | NY | 13052 | |
| 5748567 | REBECCA J FITCH | 4411 SWEEGUM PLACE | | | | DAYTON | OH | 45424 | |
| 5748568 | REBECCA J LUNA | 640163703 SAN DIEGO | | | | SAN DIEGO | CA | 92101 | |
| 5748569 | REBECCA JANES | 337 SAN RAFAEL CT | | | | WINTER SPRING | FL | 32708 | |
| 5748570 | REBECCA JANTZ | 3985 SCHEUNEMAN RD | | | | ST PAUL | MN | 55110 | |
| 5748573 | REBECCA JOURDAN | 2027 GLEN COVE RD | | | | DARLINGTON | MD | 21034 | |
| 5431776 | REBECCA KARAS | 901 S AMETIJAN STREET | | | | TULARE | CA | 93274 | |
| 5748574 | REBECCA KEENE | 3707 GREASY CRK RD | | | | SHELBIANA | KY | 41562 | |
| 5748575 | REBECCA KILLIAN | 2212 N DAKOTA ST | | | | SPOKANE | WA | 99207 | |
| 5748576 | REBECCA KINDER | P O BOX 63 | | | | NELLIS | WV | 25142 | |
| 5748577 | REBECCA KING | 263 COUNTY HIGHWAY 1084 | | | | DEFUNIAK SPGS | FL | 32433 | |
| 5748578 | REBECCA KLEMM | 901 RUSSELL AVE APT 228 | | | | SANTA ROSA | CA | 95403 | |
| 5748579 | REBECCA KOEHN | 416 WEST POLK ST | | | | COLORADO SPRI | CO | 80907 | |
| 5748580 | REBECCA KOLLAR | 32 ROOSEVELT AVE NONE | | | | NESCONSET | NY | 11767 | |
| 5748581 | REBECCA KOS | 227 LINNVIEW AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5748582 | REBECCA KRAUSE | 22261 BRIARWOOD | | | | TEHACHAPI | CA | 93561 | |
| 5748583 | REBECCA KRIVANEK | 2327 W LEROY AVE | | | | MILWAUKEE | WI | 53221 | |
| 5748584 | REBECCA L DUBEAU | 22101 MAIN ST | | | | HILLSBORO | MD | 21641 | |
| 5748585 | REBECCA L HULL | 26 PROSPECT AVE B | | | | WEST YARMOUTH | MA | 02639 | |
| 5748586 | REBECCA L JEROME | 46 TALMADGE DR | | | | RINCON | GA | 31326 | |
| 5748587 | REBECCA L SCHULTE | 519 SIBLEY ST | | | | TRENTON | MI | 48183 | |
| 5748588 | REBECCA LAFORGE | 29 VAN BURENVILLE RD | | | | MIDDLETOWN | NY | 10940 | |
| 5748589 | REBECCA LEE | 53 CHARLES ST | | | | HAGERSTOWN | MD | 21740 | |
| 5748590 | REBECCA LEVY | PO BOX 67 | | | | PORT BOLIVAR | TX | 77650 | |
| 5748591 | REBECCA LEWIS | 258 EAST BROADWAY AVE | | | | GIRARD | OH | 44420 | |
| 5431778 | REBECCA LICHT | 670 NORTH STATE ROAD 67 | | | | MUNCIE | IN | 47303 | |
| 5748592 | REBECCA LINN | 1225 BUCCANEER DR | | | | ABILENE | TX | 79605 | |
| 5748593 | REBECCA LINVILLE | 2250 SILVER LANE APT 102 | | | | NEW BRIGHTON | MN | 55112 | |
| 5748594 | REBECCA LOPEZ | 6543 ELMER BLVD | | | | SAN ANTONIO | TX | 78227 | |
| 5748595 | REBECCA LOTT | 155 CHRIS RD | | | | BRUNSWICK | GA | 31525 | |
| 5748596 | REBECCA LOWERY | PO BOX 11463 | | | | SAN BERNARDINO | CA | 92423 | |
| 5748597 | REBECCA LUDWIGSEN | 622 WASHINGTON STR | | | | AUBURN | ME | 04210 | |
| 5748598 | REBECCA LYNN KENNEDY | 733 HWY 231 | | | | PANAMA CITY | FL | 32405 | |
| 5748599 | REBECCA LYONS | 3841 GREENWICH RD | | | | NORTON | OH | 44203 | |
| 5748600 | REBECCA M BLUNK9 | 924 US HYW 150 | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5748601 | REBECCA M RIGNEY | 86 NORTH ROAD | | | | SUNDERLAND | VT | 05252 | |
| 5748602 | REBECCA M WELLS | 19428 CADIZ RD | | | | QUAKER CITY | OH | 43773 | |
| 5748603 | REBECCA MACHADO | 234 NORTH DREXEL AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5748604 | REBECCA MACLEAN | 84781 11TH ST | | | | TRONA | CA | 93562 | |
| 5748605 | REBECCA MAESTAS | 5921 PIERCE ST APT 30 | | | | WESTMINSTER | CO | 80003 | |
| 5748606 | REBECCA MANESS | 216 N CRAWFORD | | | | WILLOWS | CA | 95988 | |
| 5431780 | REBECCA MANSELL | 16327 WEDDEL | | | | BELLEVILLE | MI | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748607 | REBECCA MARRAL | 3699 MILLER COUNTY 1 | | | | DODDRIDGE | AR | 71834 | |
| 5748608 | REBECCA MAXWELL | 816 NORTH TENTH AVENUE | | | | PARAGOULD | AR | 72450 | |
| 5748609 | REBECCA MCKEE | 1204 ISLAND AVE | | | | PGH | PA | 15212 | |
| 5748610 | REBECCA MERRILL | 325 WAYHALL RD | | | | HOOKSETT | NH | 03106 | |
| 5748611 | REBECCA MESA | 3679 HARRIMAN AVE | | | | LOS ANGELES | CA | 90032 | |
| 5748612 | REBECCA MESSNER | 20 FRANKLIN AVE E | | | | GAYLORD | MN | 55334 | |
| 5748613 | REBECCA MEZA | 240 S INDIAN HILL | | | | CLAREMONT | CA | 91710 | |
| 5748614 | REBECCA MICHELLE | 2615 STATE ROUTE 59 LOT 117 | | | | RAVENNA | OH | 44266 | |
| 5748615 | REBECCA MILLER | 606 COAL RIVER RD | | | | GLEN DANIEL | WV | 25844 | |
| 5748616 | REBECCA MISCHYSYN | 197 SPENCER STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5748617 | REBECCA MOLITOR | 301 GOULD AVE SE | | | | BEMIDJI | MN | 56601 | |
| 5748618 | REBECCA MONTALLBANO | 95-1063 HALEKUA ST | | | | MILILANI | HI | 96789 | |
| 5748619 | REBECCA MOODY | 62 FREEWAY LN | | | | LINCOLN | AL | 35096 | |
| 5748620 | REBECCA MOORE | 4000 PLESENT RIDGE ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5748621 | REBECCA MORCIGLIO | 31 A CENTER ST | | | | KEYPORT | NJ | 07735 | |
| 5748622 | REBECCA MORELAND | 5725 LITTLE ROAD | | | | LOTHIAN | MD | 20711 | |
| 5748623 | REBECCA MORENO | 4807 A CB PLACE | | | | SPRINGDALE | AR | 72764 | |
| 5748624 | REBECCA MORRIS | 427 CEDAR ST | | | | SCHENECTADY | NY | 12306 | |
| 5748625 | REBECCA MOWERY | 1630 12TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5748626 | REBECCA N MOONEY | 225 APACHE TRAIL | | | | BRONSTON | KY | 42501 | |
| 5748627 | REBECCA NEAL | 613 FERGUSON STREET | | | | PARIS | KY | 40361 | |
| 5748628 | REBECCA NELSON | 228 NELSON ROAD | | | | LANCING | TN | 37770 | |
| 5748629 | REBECCA NELSON GOMEZ | 9118 CHESNEY DOWNS | | | | HOUSTON | TX | 77083 | |
| 5748630 | REBECCA OBERG | 216 WEST 32ND ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5748631 | REBECCA OGDEN | 1046 INCA TRL | | | | FRANKFORT | KY | 40601 | |
| 5748632 | REBECCA OLLA | 4 PARADISE PL | | | | DURHAM | NC | 27705 | |
| 5748633 | REBECCA ORTEGA | 1421 N CESAR CHAVEZ RD | | | | EDINBURG | TX | 78542 | |
| 5748634 | REBECCA OTWELL | 515 HAYES AVE | | | | HAZEL PARK | MI | 48030 | |
| 5748635 | REBECCA PAGAN | 1015 WASHINGTON AVE APT 4 | | | | BROOKLYN | NY | 11225 | |
| 5748636 | REBECCA PALAPALA | 9090 FAIRY FALLS RD N | | | | STILLWATER | MN | 55082 | |
| 5748637 | REBECCA PARFAIT | 239 SMOKEY COURT | | | | BOURG | LA | 70343 | |
| 5748638 | REBECCA PASILLAS | 4868 CORWIN LN | | | | RIVERIDE | CA | 92503 | |
| 5748639 | REBECCA PEAY | 8809 49TH AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5431782 | REBECCA PETERS | 407 EL SALTO DRIVE | | | | CAPITOLA | CA | 95010 | |
| 5748641 | REBECCA PHIPPS | 1301 LINDEN AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5748642 | REBECCA PILLER | 9691 OXFORD GLEN DR | | | | MENTOR | OH | 44060 | |
| 5748643 | REBECCA PINKHAM | PO BOX 482 | | | | MILBRIDGE | ME | 04658 | |
| 5748644 | REBECCA POPOVICH | 77 E BENNETT STREET | | | | KINGSTON | PA | 18704 | |
| 5748645 | REBECCA PORTER | 1340 CANDLESTICK CIR | | | | BEAUMONT | TX | 77706 | |
| 5431784 | REBECCA POTTS | 1350 BLANDON AVENUE | | | | DELTONA | FL | 32738 | |
| 5748646 | REBECCA POWELL | 132 SUMMIT AVENUE | | | | MADISON | WV | 25130 | |
| 5748647 | REBECCA PRILO | 3256 WHITCOMB ST | | | | CHARLOTTE | NC | 28269 | |
| 5748648 | REBECCA QUINN | 1127 OLD METAL ROAD | | | | GAFFNEY | SC | 29341 | |
| 5748649 | REBECCA R HERRERA | 3423 E FEDORA AVE | | | | FRESNO | CA | 93726 | |
| 5431782 | REBECCA RAGSDALE | 2104 KENILWORTH PL | | | | LOUISVILLE | KY | 40205-1516 | |
| 5467459 | REBECCA RAMIREZ | 2042 CELESTE DRIVE | | | | MODESTO | CA | 95355 | |
| 5748650 | REBECCA RAMOS | 100 COLORADO DR | | | | SAN BENITO | TX | 78586 | |
| 5748651 | REBECCA RAMSEY | 144 ISLAND FIELD RD | | | | GUYTON | GA | 31312 | |
| 5748652 | REBECCA REBECCACOOK | 112 IVANHOE LANE | | | | CROSSVILLE | TN | 38555 | |
| 5748653 | REBECCA REYES | 2002 DAVIS AVE | | | | LAREDO | TX | 78040 | |
| 5748654 | REBECCA RIGDON | 701 W JACKSON ST APT A6 | | | | COOKEVILLE | TN | 38501 | |
| 5748655 | REBECCA RINERA | 3585 S STATE ST | | | | CRETE | IL | 60417 | |
| 5748656 | REBECCA ROBERTS | 24 BIRCH DR | | | | BELLEVILLE | MI | 48111 | |
| 5748657 | REBECCA ROE | 923 WASHINGTON AVENUE | | | | GREENVILLE | MS | 38701 | |
| 5748658 | REBECCA ROSARIO | 1244 N BOSWORTH | | | | CHICAGO | IL | 60642 | |
| 5748659 | REBECCA ROSE | 86 B ATLANTIC AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5748660 | REBECCA ROUSE | 7207 HIGHWAY 105 | | | | KROTZ SPRINGS | LA | 70750 | |
| 5431786 | REBECCA ROYSTER | 121 SANTANGELO CT | | | | WARNER ROBINS | GA | 31093 | |
| 5748661 | REBECCA RUGGLES | 5341 SE 106TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5748662 | REBECCA RULO | 5613 ST RT 348 | | | | OTWAY | OH | 45657 | |
| 5748663 | REBECCA RUNION | 9510 LONGWOOD AVE | | | | ST LOUIS | MO | 63125 | |
| 5748664 | REBECCA RUNKLE | 107 WALK DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5748665 | REBECCA RZILKERZ | 506 MILLER AVE | | | | FULLDA | MN | 56131 | |
| 5748666 | REBECCA SAXTON | 240 PIERRE AVE | | | | GARFIELD | NJ | 07026 | |
| 5748667 | REBECCA SAYDEE | 8823 AVONDALE RD | | | | BALTIMORE | MD | 21234 | |
| 5748668 | REBECCA SCHAECHER | 5228 S WASHINGTON AVE | | | | LANSING | MI | 48911 | |
| 5748669 | REBECCA SCHNEIDER | 502 6TH ST NE | | | | NEW PRAGUE | MN | 56071 | |
| 5748671 | REBECCA SCHOELLER | 1404 E OAKLAND AVE | | | | LANSING | MI | 48906 | |
| 5748672 | REBECCA SCHULTE | 4255 PARKVIEW CT | | | | ST PAUL | MN | 55110 | |
| 5748673 | REBECCA SERRANO | 519 SIBLEY ST | | | | TRENTON | MI | 48183 | |
| 5748674 | REBECCA SHIELDS | 1282 WAHLEN LN | | | | FABENS | TX | 79838 | |
| 5431788 | REBECCA SHIELDS | 2554 PALMER PARK BLVD | | | | COLORADO SPRINGS | CO | 80909-3058 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3934 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748676 | REBECCA SHOWALTER | 420 ROYALTY PLACE | | | | FOUNTAIN | CO | 80817 | |
| 5748677 | REBECCA SMITH | 64 HOLLORON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5748678 | REBECCA SORANIO | 3378MARTIN LUTHER KING JR | | | | BELL | CA | 90262 | |
| 5748680 | REBECCA SOTO | 527 E WRIGHT | | | | PHARR | TX | 78577 | |
| 5748681 | REBECCA STATLER | 740 OLD STAGE ROAD | | | | CENTERVILLE | MA | 02632 | |
| 5748682 | REBECCA STAUFFER | 4016 SHELLMOUNT AVE | | | | PHILA | PA | 19136 | |
| 5748683 | REBECCA STEPHENS | 1232 POWERLINE DR NE | | | | CLEVELAND | TN | 37323 | |
| 5748684 | REBECCA STEWART | 14618 VELOUR AVE UP | | | | CLEVELAND | OH | 44110 | |
| 5748685 | REBECCA STONESANDER | 3080 STATE ROAD A | | | | MONTREAL | MO | 65591 | |
| 5748686 | REBECCA SWOPE | 8872 PRANCER AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5748687 | REBECCA TAVERNIER | 6 AMELIA LANE | | | | LA LUZ | NM | 88337 | |
| 5748688 | REBECCA THACKER | 7971 CRABTREE FALLS HWY | | | | TYRO | VA | 22976 | |
| 5748689 | REBECCA THOMPSON | 3654 SAN PEDRO LN | | | | SANTA BARBARA | CA | 93105 | |
| 5431790 | REBECCA THOMPSON | 3654 SAN PEDRO LN | | | | SANTA BARBARA | CA | 93105 | |
| 5748690 | REBECCA TILLBERRY | 356 12 N ADDISON ST | | | | INDPLS | IN | 46222 | |
| 5748691 | REBECCA TORRES | PO BOX 1834 | | | | YAUCO | PR | 00698 | |
| 5748692 | REBECCA TOUART | 139 ARABELLA ST | | | | MC DONALD | PA | 15057 | |
| 5748693 | REBECCA TROTTER | 9080 TEN MILE BRIDGE RD NONE | | | | FORT WORTH | TX | | |
| 5748694 | REBECCA VALADEZ | 5716 42ND ST | | | | SACRAMENTO | CA | 95824 | |
| 5748695 | REBECCA VANDERBOGART | 7 SHORE DR | | | | SETAUKET | NY | 11733 | |
| 5748696 | REBECCA VAZQUEZ | 1217 COMMONWEALTH AVE | | | | BRONX | NY | 10457 | |
| 5748697 | REBECCA VEREB | 10605 62ND ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 5748698 | REBECCA WALTON | 1882 FOSTER MOUNTAIN CT | | | | ANTIOCH | CA | 94531 | |
| 5748699 | REBECCA WARD | 1272 BUNNY LN | | | | THAXTON | VA | 24174 | |
| 5431792 | REBECCA WATSON | 3008 TAOS COURT | | | | RICHARDSON | TX | 75082 | |
| 5748700 | REBECCA WEBBER | 1052 EASTLAND RD | | | | SPARTA | TN | 38583 | |
| 5748701 | REBECCA WESELUK | 40 SULYMA STREET | | | | CUMBERLAND | RI | 02864 | |
| 5748702 | REBECCA WHEELAND | 11836 WILLIAM PENN RD | | | | IMLER | PA | 16655 | |
| 5748703 | REBECCA WHITE | 85 TROWBRIDGE PL | | | | NAUGATUCK | CT | 06770 | |
| 5748704 | REBECCA WHITMIRE | 14708 PALMER AVE | | | | CLEARLAKE | CA | 95422 | |
| 5748705 | REBECCA WILLIS | 721 SE 34TH TERR | | | | OCALA | FL | 34471 | |
| 5748706 | REBECCA WILSON | 923 E 12TH | | | | THE DALLES | OR | 97058 | |
| 5748707 | REBECCA WITCHER | 315 WOODROW ST | | | | TAFT | CA | 93268 | |
| 5748708 | REBECCA WOLBERT | 4252 ORCHARD ST | | | | PHILA | PA | 19124 | |
| 5748709 | REBECCA WRIGHT | 117 LINCOLN ST | | | | LEOMINSTER | MA | 01453 | |
| 5748710 | REBECCA WRIGHT | 714 N JEFFERSON | | | | MASCOUTAH | IL | 62226 | |
| 5748711 | REBECCA YOUNG | 218 NE 14TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5748712 | REBECCA ZACHARIAS | 1209 BELLFLOWER LN | | | | OWATONNA | MN | 55060 | |
| 5748713 | REBECCA ZUPANCIE | 232 W CHICAGO AVE | | | | PONTIAC | MI | 48340 | |
| 5748714 | REBECCA ZUVICH | 4003 HEMBY COMMONS PKY | | | | INDIAN TRAIL | NC | 28079 | |
| 5748715 | REBECCA-FRAN LEWIS-SCHUBERT | 158 EAST BROADWAY AVE | | | | GIRARD | OH | 44442 | |
| 5748716 | REBECCAH LIEDER | 1160 RAYMOND AVE APT 2 | | | | SAINT PAUL | MN | 55108 | |
| 5748717 | REBECKA JOHNSON | 145A ARBOR GATE CIRCLE | | | | PICAYUNE | MS | 39466 | |
| 5748719 | REBEKA STEVENS | 319 HALL ST | | | | BELDING | MI | 48809 | |
| 5748720 | REBEKAH BELL | 3111 132ND STREET SE B10 | | | | EVERETT | WA | 98208 | |
| 5748721 | REBEKAH BROWN | 1406 SILHAVY RD | | | | VALPARAISO | IN | 46383 | |
| 5748722 | REBEKAH C LOPEZ | 2460 SW 14 STREET | | | | MIAMI | FL | 33145 | |
| 5467460 | REBEKAH CLERK | 309 FIR LN | | | | JOLIET | IL | 60433-3147 | |
| 5748723 | REBEKAH CRUZ | 1821 DOLCE LN | | | | LAS VEGAS | NV | 89134 | |
| 5748725 | REBEKAH HARRIS | 4072 MARYANNE PLACE APARTMENT B | | | | GROVE CITY | OH | 43123 | |
| 5748726 | REBEKAH HUBBARD | PO BOX 112 | | | | GERNALD | KY | 40941 | |
| 5748727 | REBEKAH JACKSON | 28 SPRUCE COURT | | | | DOVER PLAINS | NY | 12522 | |
| 5748729 | REBEKAH KELLAS | 74 33RD ST | | | | WHEELING | WV | 26003 | |
| 5748730 | REBEKAH MCDONALD | 148 PALMER LN | | | | CLAYTON | DE | 19938 | |
| 5748731 | REBEKAH PARKER | 550 CORNER OAK LANE | | | | SAINT PAULS | NC | 28384 | |
| 5748732 | REBEKAH RENEKE | 3100 NW 14 ST | | | | GAINESVILLE | FL | 32605 | |
| 5748733 | REBEKAH RONNING | 207 S 5TH ST E | | | | AURORA | MN | 55705 | |
| 5748734 | REBEKAH SCHOONOVER | 905 SOUTH DILWORTH RD | | | | HARLINGEN | TX | 78552 | |
| 5748735 | REBEKAH SEIDEL | 1004 THORNHURST RD | | | | BEAR CREEK | PA | 18702 | |
| 5748736 | REBEKAH STROMAN | 1749 W SEYBERT ST | | | | PHILADELPHIA | PA | 19130 | |
| 5748737 | REBEKAH SWYGART | 5030 DAKOTA RD SE | | | | SALEM | OR | 97306 | |
| 5748738 | REBEKAH TABOR | 1027 DAVID CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5748740 | REBEKAH YOUNG | 2728 ROBLEY DR | | | | LAFAYETTE | LA | 70503 | |
| 5748741 | REBEKKAH MORRILL | 74 GILL ST 1ST FL | | | | AUBURN | ME | 04210 | |
| 5748742 | REBEKKAH WAGNER | 1328 FAIRGROUND RD 10 | | | | RISING SUN | IN | 47040 | |
| 5748743 | REBEL GRANT | 200 MAGNOLIA DR | | | | SAVANNAH | GA | 31407 | |
| 5431794 | REBEL HEAT AND AIR | 704 TALLAHATCHIE ST | | | | GREENWOOD | MS | 38930-2016 | |
| 5748744 | REBENSDORF ALICE | 425 N DAUBENBERGER RD NONE | | | | TURLOCK | CA | 95380 | |
| 5467461 | REBER JON | 3101 N MONTICELLO AVE APT 3 | | | | CHICAGO | IL | 60618-6681 | |
| 5748746 | REBER PAMELA A | 8017 BANYAN ST | | | | ALTA LOMA | CA | 91701 | |
| 5748749 | REBIE RASH | 113 KING RICHARD CT | | | | EL PASO | TX | 79924 | |
| 5431796 | REBIHIC AMIRA | 17307 SE 19TH STREET | | | | VANCOUVER | WA | 98683 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467462 | REBILLARD MICHELLE | 18362 N FRANKLIN BLVD | | | | NAMPA | ID | 83687-8044 | |
| 5748750 | REBLLON JULIA R | 2546 STAVEY AVE | | | | STATESVILLE | NC | 28625 | |
| 5467463 | REBMANN ALMA | 15 MILTON RD | | | | QUAKER HILL | CT | 06375 | |
| 5467464 | REBO JOHN | 232 MARTIN FARM RD | | | | JASPER | GA | 30143 | |
| 5748751 | REBO KRISTY | 703 ELK AVE | | | | CLEARFIELD | PA | 16830 | |
| 5748752 | REBOLLAR BERNICE | 2823 OAK SHADOW CT NE E | | | | ATLANTA | GA | 30345 | |
| 5748754 | REBOLLAR SANTOS | 145 ACADIA DR | | | | ATHENS | GA | 30607 | |
| 5748755 | REBOLLEDO MARIA | 1135 E 4TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 5748756 | REBOLLEDOVILLGAS DALIA | 114ALVIN CR | | | | GREENVILLE | SC | 29617 | |
| 5748757 | REBOLLO ALEJANDRO | 4638 N MONTICELLO APT 1 | | | | CHICAGO | IL | 60625 | |
| 5467465 | REBOLLO NOELIA | SECT BRISAS DEL ROSARIO 5098 C | | | | VEGA BAJA | PR | | |
| 5467466 | REBOLLOZO DOMINGO | 840 MALTA AVE | | | | BURLEY | ID | 83318 | |
| 5748759 | REBORA FERNANDO | 1172 NE COY SENDA | | | | JENSEN BEACH | FL | 34957 | |
| 5467467 | REBOSIO JOHN | 1050 KOALA ST N | | | | KEIZER | OR | 97303-5731 | |
| 5467468 | REBOT JOE | 10 CAPITAL DRIVE CLINICAL DYNAMICS | | | | WALLINGFORD | CT | | |
| 5467469 | REBUCK EDISON | 6 SAINT LO DR | | | | COLORADO SPRINGS | CO | 80902-1705 | |
| 5748760 | REBULDELA DIANE | 356 KAIWIKI RD | | | | HILO | HI | 96720 | |
| 5748761 | REBY MARIE REAL | PO BOX 329 | | | | GUAYNABO | PR | 00970 | |
| 5467470 | RECALDE AMY | 100 MOREHOUSE DR | | | | FAIRFIELD | CT | 06825-2347 | |
| 5467471 | RECALDE VICTOR | 128 N CRAIG ST APT 708 | | | | PITTSBURGH | PA | 15213-2741 | |
| 5467472 | RECANO ANA | 1043 SANTO ANTONIO DR APT 54 | | | | COLTON | CA | 92324 | |
| 5748762 | RECARDO HUDSON | 21 LONDON CT APT B | | | | LEXINGTON | NC | 27292 | |
| 5748763 | RECAROLYN THOMPSON | 1713 KINGS ROW DR APT 202 | | | | KINGS MTN | NC | 28086 | |
| 5467473 | RECARTE LAUREN | 101 E GIBBSBORO RD APT 1409 | | | | LINDENWOLD | NJ | 08021 | |
| 5467474 | RECASAS PAOLO | 4095 DEBBYANN PL | | | | SAN DIEGO | CA | 92154-2529 | |
| 5748764 | RECCA WOOLLEN | PO BOX 136 | | | | NICE | CA | 95464 | |
| 5431798 | RECEIL IT INTERNATIONAL INC | 2643 GRAND AVE | | | | BELLMORE | NY | 11710 | |
| 4885473 | RECEIVABLE MANAGEMENT SERVICES | PO BOX 932131 | | | | CLEVELAND | OH | 44193 | |
| 5431800 | RECEIVABLE SOLUTION SPECIALIST | 264 HIGHLAND BLVD | | | | NATCHEZ | MS | 39120-4609 | |
| 5431802 | RECEIVER OF TAXES - TOWN OF YORKTOWN | PO BOX 703 | WATER DISTRICT | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5748765 | RECEIVER OF TAXES -TOWN OF RIVERHEAD | 200 HOWELL AVENUE | RIVERHEAD WATER DISTRICT | | | RIVERHEAD | NY | 11901-2596 | |
| 5748766 | RECEIVING DEPT | 627 W MCINTOSH LN | | | | THIENSVILLE | WI | 53092 | |
| 5467475 | RECENDEZ DESIREE | 1461 ALLENDALE DR | | | | RIVERSIDE | CA | 92507-8472 | |
| 5748767 | RECESS SMAKENNA | 7401 S 74TH E PL | | | | TULSA | OK | 74145 | |
| 5748768 | RECEVEUR TIFFANY | 312 JOHNSON ST | | | | BROOKSVILLE | FL | 34601 | |
| 5467476 | RECH EDWARD | 51 SEWARD AVE | | | | PISCATAWAY | NJ | 08854-4234 | |
| 5748769 | RECHANDA ABRON | 1392 CHARLES AVE | | | | FLINT | MI | 48505 | |
| 5431804 | RECHARGE PC LLC | 7061 PRODUCTION CT | | | | FLORENCE | KY | 41042-3029 | |
| 5748770 | RECHAUN RECHAUN | 306 TAILFEATHER DR | | | | BELLEVILLE | IL | 62221 | |
| 5748771 | RECHE RIDEAUX | 614 SALLY MAE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5748773 | RECHENA GROSS | 6000 CRESTON | | | | DES MOINES | IA | 50321 | |
| 5748774 | RECHTEN MICHELLE | 2 HAZEL PL | | | | HAZLET | NJ | 07730 | |
| 5748775 | RECILLAS CARRIE | 126 MCHENRY DRIVE | | | | ROME | GA | 30161 | |
| 5748777 | RECILLAS MARIA | 687 CHALKSTONE AVE FL1 | | | | PROVIDENCE | RI | 02908 | |
| 5467477 | RECINOS ADRIAN | 4410 AVENUE Q 1/2 | | | | GALVESTON | TX | 77550-7343 | |
| 5748778 | RECINOS INDRY | 3506 14TH ST W | | | | BRADENTON | FL | 34205 | |
| 5467478 | RECINOS RICARDO | 52654-1 CREEK CT | | | | FORT HOOD | TX | 76544 | |
| 5467479 | RECIO ARACELY | 2627 E LA PALMA AVE SPC 111 | | | | ANAHEIM | CA | 92806-2309 | |
| 5748779 | RECIO AWILDA | ESTANCIAS DEL PARRA 55 | | | | LAJAS | PR | 00667 | |
| 5748780 | RECIO CESAR | 7415 COLORADO ST | | | | MERRILLVILLE | IN | 46410 | |
| 5467480 | RECIO MILTON | 122 GRAND BOULEVARD LOS PRADOS | | | | CAGUAS | PR | | |
| 5748781 | RECIO SHEILA | CALLE 8 G-26 URB TOA ALTA HEI | | | | TOA ALTA | PR | 00953 | |
| 5467481 | RECK LESLIE | 15 MAPLE CT | | | | HAMILTON | OH | 45013-3854 | |
| 5467482 | RECK SHANNON | 1313 YORKSHIRE DR | | | | FRIENDSWOOD | TX | 77546-4744 | |
| 5467483 | RECK SUSAN | 9424 COLEGATE WAY | | | | WEST CHESTER | OH | 45011-9408 | |
| 5748782 | RECKA ANN | 918 EMILIE ST | | | | GREEN BAY | WI | 54301 | |
| 5467484 | RECKER MARK | 109 BOBOLINK DRIVE | | | | GRAYSLAKE | IL | 60030 | |
| 5748783 | RECKER VICTORIA | 6918 CORAL STREET | | | | LANTANA | FL | 33462 | |
| 5467485 | RECKNER TOM | 385 MESSMORE RD | | | | MCCLELLANDTOWN | PA | 15458 | |
| 5748785 | RECO SMITH | 3170 FLAMINGO DR | | | | SAGINAW | MI | 48601 | |
| 5748786 | RECO WOODARD | 106 PARISH ST | | | | SUMTER | SC | 29150 | |
| 5748787 | RECOR NICOLE | P O BOX | | | | WATERTOWN | NY | 13618 | |
| 5748788 | RECORD | 12423 RENOVO RD | | | | RENOVO | PA | 17764 | |
| 4882381 | RECORD AUTOMATIC DOORS INC | P O BOX 57158 | | | | PLEASANT HILL | IA | 50327 | |
| 4883727 | RECORD JOURNAL INC | P O BOX 968 | | | | WALLINGFORD | CT | 06492 | |
| 5748789 | RECORD PUBLISHING CO | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4881510 | RECORD USA INC | P O BOX 3099 | | | | MONROE | NC | 28111 | |
| 5431808 | RECROOMS | 333 MORTON ST | | | | BAY CITY | MI | 48706-5348 | |
| 5748790 | RECRUITMILITARY LLC | 422 WEST LOVELAND AVE | | | | LOVELAND | OH | 45140 | |
| 5748791 | RECTO BRISEIRA | BOX 264 | | | | COROZAL | PR | 00783 | |
| 5748792 | RECTOR DAVID | 2200 TROWBRIDGE RD | | | | SPRINGFIELD | IL | 62703 | |
| 5467486 | RECTOR JASON | 1201 E 11TH ST N | | | | FRIONA | TX | 79035 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5467487 | RECTOR JOSHUA | 111 S 28TH ST APT 144 | | | | KILLEEN | TX | 76541-6213 | |
| 5748793 | RECTOR MELISSA | 1461 TOWNVEIW AVENUE | | | | SANTA ROSA | CA | 95405 | |
| 5748794 | RECTOR RHONDA | 2512 RIDGETOP WAY | | | | DOVER | FL | 33594 | |
| 5748795 | RECTOR RHONDA G | 1906 DOCKSIDE DR | | | | VALRICO | FL | 33594 | |
| 4871130 | RECYCLING EQUIPMENT CORP | 831 W FIFTH STREET | | | | LANSDALE | PA | 19446 | |
| 5467488 | RECZNIK CARRIE | PO BOX 787 | | | | DALEVILLE | AL | 36322 | |
| 5748796 | RED BOOK SOLUTIONS | 33270 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5748797 | RED BULL DISTRIBUTION CO INC | 732 Striker Ave Ste D | | | | Sacramento | CA | 95834 | |
| 4866499 | RED DEVIL INC | 3731 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5748798 | RED HOT SPAS INC | 4218 OLD MONROE RD | | | | INDIAN TRAIL | NC | 28079 | |
| 5467489 | RED RICKY | 6301 W SAWMILL RD | | | | LITTLE ROCK | AR | 72206-9403 | |
| 4868236 | RED RIVER COMMODITIES INC | 501 42ND ST NW | | | | FARGO | ND | 58102 | |
| 5403361 | RED RIVER PARISH | PO BOX 570 | | | | COUSHATTA | LA | 71019-0570 | |
| 5405554 | RED RIVER TAX AGENCY | PO BOX 570 | | | | COUSHATTA | LA | 71019 | |
| 5787744 | RED RIVER TAX AGENCY | PO BOX 570 | | | | COUSHATTA | LA | 71019 | |
| 5748799 | RED RIVER VALLEY PUBLISHING | P O BOX 481 | | | | HUGO | OK | 74743 | |
| 5748800 | RED SHIP HEPTING | 251 DAFFODIL LN | | | | CLAYTON | NC | 27527 | |
| 5467490 | REDA ANN | 531 FERGUSON DR | | | | LEWISVILLE | TX | 75057-2609 | |
| 5467491 | REDAK HARVEY | 21 LAUREL ST | | | | CHESTER | CT | 06412 | |
| 5467492 | REDAR KATHERINE | 1035 N CLINTON STREET | | | | WALLA WALLA | WA | 99362 | |
| 5748801 | REDARI RODRIGUEZ | 3771 2ND AVE NE | | | | NAPLES | FL | 34120 | |
| 5748802 | REDBOY STEPHANIE | 113 HELENA ST | | | | WOLF POINT | MT | 59201 | |
| 5431810 | REDBURN SHANNON | 15919 SE MCLOUGHLIN BLVD UNIT 12 | | | | PORTLAND | OR | 97267-4675 | |
| 5748803 | REDCLOUD CHARLOTTE | 200 EASTRIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5467493 | REDD ANITA | 2737 FORWOOD ST | | | | CHESTER | PA | 19013-1902 | |
| 5748804 | REDD ASHLEY | 23 SOTHEL AVE | | | | CHARLESTON | SC | 29407 | |
| 5748805 | REDD CHERYLE | 3901 CYPRESS LA | | | | FRANKLIN | VA | 53132 | |
| 5748806 | REDD CLESTA | 107 KING ST | | | | JACKSONVILLE | NC | 28540 | |
| 5467494 | REDD DORIS | PO BOX 2561 | | | | ORANGEBURG | SC | 29116-2561 | |
| 5748807 | REDD GAYLE | 201 S GREENFIELD | | | | MESA | AZ | 85206 | |
| 5748808 | REDD JESSICA C | 6030 VILLAGE WEST LN | | | | GRANITVILLE | SC | 29829 | |
| 5748809 | REDD LAMONICA | 4634 FILMORE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5748810 | REDD LORIA | 1225 21ST STREET | | | | COLUMBUS | GA | 31901 | |
| 5748811 | REDD MICHELLE | 1020 E OCEAN VEIW AVE | | | | NORFOLK | VA | 23503 | |
| 5748812 | REDD PINKY | 221 RICCI CT | | | | STOCKBRIDGE | GA | 30281 | |
| 5748813 | REDD RACHEL | 1404 SPRUCE STREET EXT | | | | MARTINSVILLE | VA | 24112 | |
| 5748815 | REDD TAMEKA | 2609 CAMILLA DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5467495 | REDD TIM | 3952 W SAGUARO PARK LN | | | | GLENDALE | AZ | 85310-3258 | |
| 5748817 | REDDEN ADAM R | 130 BURGESS LANE | | | | FAYTTVILLE | WV | 25840 | |
| 5748818 | REDDEN ASHLEY | 3728 MARTHA ST APTF | | | | OMAHA | NE | 68105 | |
| 5467496 | REDDEN BRANDON | 8807 RHODA AVE | | | | SAN ANTONIO | TX | 78224-2233 | |
| 5467497 | REDDEN DANIEL | 1201 BACON RANCH RD APT 326 | | | | KILLEEN | TX | 76542-2728 | |
| 5467498 | REDDEN KAREN | PO BOX 778 | | | | UPLAND | IN | 46989 | |
| 5748819 | REDDEN KRISTAL | 105 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| 5467499 | REDDEN KRISTY | 109 MEADOW RD | | | | PEACHTREE CITY | GA | 30269-1037 | |
| 5748820 | REDDEN LATANYA | 207 W 30TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5467500 | REDDEN PATRICK | 6217 MEADOW WOOD DR | | | | FORT DRUM | NY | | |
| 5748821 | REDDEN STEPHEN | 357 HILLANDALE RD | | | | GREENVILLE | SC | 29609 | |
| 5467501 | REDDEN STEPHENIE | 13503 ELMSGROVE LN | | | | HOUSTON | TX | 77070-2878 | |
| 5748822 | REDDEN VERONICA | 2104 E JUNEAU ST | | | | TAMPA | FL | 33604 | |
| 5748823 | REDDEN WILLIAM | 303 OAK CREEK RD | | | | GHENT | WV | 25843 | |
| 5748824 | REDDEN WILLIE | 1570 23RD ST | | | | SARASOTA | FL | 34234 | |
| 5467502 | REDDI HIMA | 13163 FOX HUNT LN APT 301 | | | | HERNDON | VA | 20171-5372 | |
| 4866710 | REDDI INDUSTRIES INC | 3901 N BROADWAY | | | | WICHITA | KS | 67219 | |
| 5467503 | REDDICE FATIMA | 145 PRESIDENTIAL BLVD APT 15A | | | | PATERSON | NJ | 07522-2161 | |
| 5748825 | REDDICK CHARDONNAY | 15727 LONDON PL | | | | MONTCLAIR | VA | 22025 | |
| 5748826 | REDDICK CHERIE | 5738 NE AINSWORTH ST | | | | PORTLAND | OR | 97218 | |
| 5748827 | REDDICK EBONY | 10604 WOOD POINTE TER | | | | GLENN DALE | MD | 20769 | |
| 5748828 | REDDICK GERONE | 624 RIVER ROAD | | | | DOVER | DE | 19901 | |
| 5467504 | REDDICK HEATHER | PO BOX 47 | | | | HEILWOOD | PA | 15745 | |
| 5748829 | REDDICK JANET | 2922 NW 65 ST | | | | MIAMI | FL | 33147 | |
| 5467505 | REDDICK KARL | 324 EAST 6TH ST | | | | LAUREL | DE | 19956 | |
| 5467506 | REDDICK KASEY | 62 MYERS ROAD N | | | | BOYLE | MS | 38730 | |
| 5748830 | REDDICK LATRICE | 4848 NW 24TH CT APT 228 | | | | LAUDERDALE LAKES | FL | 33313 | |
| 5748831 | REDDICK MARC T | 1816 E TRAIL DRIVE | | | | WILSON | NC | 27893 | |
| 5748832 | REDDICK SHINITHA | 105 WINNERS CIRCLE DR APT 20 | | | | DAYTONA BEACH | FL | 32114 | |
| 5748833 | REDDICK SHIRIKA | 1108 CAMBRIDGE ST APT 907 | | | | ABBEVILLE | SC | 29620 | |
| 5748834 | REDDICK SHIRIKA N | 71 CARWELLYN RD APT 4D | | | | ABBEVILLE | SC | 29620 | |
| 5748835 | REDDICK TANZANIA | 359 NW ST | | | | FLORIDA CITY | FL | 33034 | |
| 5748836 | REDDICK TONY | 2426 NW 55TH BLVD | | | | GAINESVILLE | FL | 32653 | |
| 5748837 | REDDIN TYLER | 2007 BETZ RD 45 A | | | | BELLEVUE | NE | 68005 | |
| 5748838 | REDDING BEVERLY | 2411 MONTANA AVE APT 6 | | | | CINCINNATI | OH | 45211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748839 | REDDING CYNTHIA | 5728 BARRINGTON RUN | | | | UNION CITY | GA | 30349 | |
| 5748840 | REDDING DELBERT | 7016 IVY POINTE | | | | AUSTELL | GA | 30168 | |
| 5467507 | REDDING GINO | 4661 W HARRISON RD | | | | HART | MI | 49420 | |
| 5467508 | REDDING KATHLEEN | 58 E GREENTREE DRIVE | | | | MEDFORD | NY | 11763 | |
| 5748841 | REDDING MARLON | 102 WEST HAMILTON ST | | | | OBERLIN | OH | 44089 | |
| 5467509 | REDDING MATTHEW | 1022 DURBAN DR | | | | GROVETOWN | GA | 30813 | |
| 5748842 | REDDING SCOTT | 2707 DOWBRY PL | | | | SALISBURY | NC | 28147 | |
| 5748843 | REDDING STEVEN | 1501 E RENFRO ST | | | | PLANTCITY | FL | 33563 | |
| 5748844 | REDDING TAYLOR | 19 E NORTH AVE | | | | WINCHESTER | VA | 22601 | |
| 5467510 | REDDING TIFFANY | 120 13TH ST E APT 42 | | | | TIFTON | GA | 31794-5337 | |
| 5467511 | REDDINGTON LINDA | 96 NORTH LAKE SHORE DRIVE | | | | BROOKFIELD | CT | 06804 | |
| 5467512 | REDDISH EDDIE | 3921 E 123RD ST | | | | CLEVELAND | OH | 44105-4548 | |
| 5467513 | REDDISH JAMES | 101 OSCEOLA TRL N | | | | JESUP | GA | 31545-4829 | |
| 5748845 | REDDITT CLAUDETTE | PO BOX 421 | | | | GONZALES | LA | 70707 | |
| 5748846 | REDDITT SHELLIE J | 301 SUNFLOWER RD 34 | | | | ITTA BENA | MS | 38941 | |
| 5748847 | REDDIX CYNTHIA | 134 SPRUANCE RD | | | | DOVER | DE | 19901 | |
| 5467514 | REDDIX KAREN | 380 STATE RTE 61 E | | | | NORWALK | OH | 44857 | |
| 5467515 | REDDIX SEAN | 7714 E 35TH ST | | | | TUCSON | AZ | 85710-6079 | |
| 5748848 | REDDON KRISTI | 6901 MANHATTEN LAN | | | | CHEYENNE | WY | 82009 | |
| 5748849 | REDDRICK MIRACLE | 20900 ARBOR AVE | | | | EUCLID | OH | 44123 | |
| 5467516 | REDDY ARUN | 9 ALLANDALE DR APT J7 | | | | NEWARK | DE | 19713-3146 | |
| 4882922 | REDDY ICE CORP | P O BOX 730201 | | | | DALLAS | TX | 75373 | |
| 5748850 | REDDY LIKHITHA | 12 HACK BERRY LN | | | | HOLBROOK | NY | 11741 | |
| 5748851 | REDDY SASIKANTH | 1051 BRIGHTWOOD CT | | | | WALNUT CREEK | CA | 94598 | |
| 5467517 | REDDY SUHAS | 8622 VALLEY RANCH PKWY W | | | | IRVING | TX | 75063-4145 | |
| 5467518 | REDDY VIJAY | 154 CARLTON AVE APT 1 | | | | JERSEY CITY | NJ | 07306-4923 | |
| 5748852 | REDEKOPP TRAVIS | 300 13TH ST WEST | | | | HAVRE | MT | 59501 | |
| 5748853 | REDELL AUGUSTA | 6140 RAYTOWN RD APT 210 | | | | RAYTOWN | MO | 64133 | |
| 5748854 | REDELL LORI | 1209 4TH STREET | | | | MOLINE | IL | 61265 | |
| 5748855 | REDELMAN JENNIFER E | 3304 DELTA ST | | | | PORTAGE | IN | 46368 | |
| 5748856 | REDENA M NEZ | PO BOX 1742 | | | | LUKACHIKAI | AZ | 86507 | |
| 5748857 | REDENBAUGH BILL | 540 WEST BIRMINGHAM | | | | GUERNSEY | WY | 82214 | |
| 5467519 | REDENBAUGH STEAVE | 2018 NW 17TH ST | | | | OKLAHOMA CITY | OK | 73106-1806 | |
| 5748858 | REDER BRUCE | 1905 LAKEVIEW DR | | | | KALAMAZOO | MI | 49002 | |
| 5467520 | REDERER KRYSTLE | 24 N OLTENDORF RD | | | | STREAMWOOD | IL | 60107 | |
| 5467521 | REDEYE LARISSA | 234 CROWLEY AVE | | | | BUFFALO | NY | 14207-1516 | |
| 5467859 | REDFEARADDISON RHONDA R | 902 KENNEBEC ST APT 302 | | | | OXON HILL | MD | 20745 | |
| 5748860 | REDFEARN DENICE N | 2440 S OXFORD ST | | | | ARLINGTON | VA | 22203 | |
| 5748861 | REDFEARN KEN | 8088 HIGHWAY 54 | | | | TULAROSA | NM | 88352 | |
| 5748862 | REDFEARN MICKEY | 843 LAKEVEIW DR | | | | MARSHVILLE | NC | 28103 | |
| 5467522 | REDFEARN PAYTEN | 116 SUMMER LEIGH DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5431812 | REDFEARN SR; JOHN W | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5748863 | REDFERN JANICE | 9 FOX HOLLOW COURT | | | | ARDEN | NC | 28704 | |
| 5748864 | REDFERN MUNDY | 11535 WACHENIO CIRCLE | | | | PALA | CA | 92059 | |
| 5467523 | REDFERN THOMAS | 14598 EMERICK RD COLUMBIANA029 | | | | KENSINGTON | OH | 44427 | |
| 5748865 | REDFIELD GWENDOLYN A | 96 W GOLDCOAST PL | | | | DUNNELLON | FL | 34434 | |
| 5748866 | REDFIELD SHERRY | 1264 ANDERSON AVE | | | | AUGUSTA | GA | 30901 | |
| 5467867 | REDFIELD TRENA | RR 1 BOX 131-1 | | | | KOSHKONONG | MO | 65692 | |
| 5467524 | REDFORD CASSIDY | 995128 WILLOW DR | | | | FORT DRUM | NY | 13603-3611 | |
| 5748868 | REDFORD DONNA | 750 CARROLL RD | | | | COLUMBIA | KY | 42728 | |
| 5748869 | REDFREN CAROL | 1418 TANEY AVE APT N203 | | | | FREDERICK | MD | 21702 | |
| 5748870 | REDGUARD LLC | PO BOX 733895 | | | | DALLAS | TX | 75391 | |
| 5748871 | REDI SHADE INC | 361 BLODGETT ST | | | | COTATI | CA | 94931 | |
| 5748872 | REDIA BIAS | 617 WINSTON AVE | | | | BALTIMORE | MD | 21212 | |
| 5748873 | REDIC JACKIE | 3006 AVENUE K | | | | GALVESTON | TX | 77550 | |
| 5748874 | REDICK MELISSA | 1814 FRANKLIN AVE | | | | DES MOINES | IA | 50314 | |
| 5748875 | REDICK SHAVONNE | 4 GORHAM AVE | | | | BLOOMFIELD | CT | 06002 | |
| 5748876 | REDIKER BRANDY | 905 RURAL RETREAT LK RD | | | | RURAL RETREAT | VA | 24368 | |
| 5748877 | REDINGER JEFFREY | 7304 SUN GRACE DR | | | | ARLINGTON | TX | 76001 | |
| 5748878 | REDISH MARILYN | 1901 WADESIDE DR | | | | ORANGEBRUG | SC | 29115 | |
| 5467525 | REDISKE ERIC | 3171 SCENIC RIVER RD | | | | DECORAH | IA | 52101 | |
| 5748879 | REDLEAF DORA | 5039 101ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5467526 | REDLINGER CATHY | 3130 WHISPERING RIDGE LN | | | | RIVERSIDE | CA | 52327 | |
| 5748880 | REDLY TRINA | 50 E OAK ST | | | | PITTSTON | PA | 18640 | |
| 5467527 | REDMAN AMANDA | 200 E RANDOLPH ST STE 5230 | | | | CHICAGO | IL | 60601-6534 | |
| 5748881 | REDMAN ANITA | 4113 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5405555 | REDMAN CYNTHIA A | 13 HOLT ST UNIT88 | | | | TERRYVILLE | CT | 06786 | |
| 5467528 | REDMAN DAVID | 6177 MARNE LOOP APT A | | | | COLORADO SPRINGS | CO | 80902-4398 | |
| 5748882 | REDMAN DEBBIE | 42 ATLANTIC DR | | | | WASHINGTON | PA | 15301 | |
| 5748883 | REDMAN MARVETTE | 2906 SAINT PAUL ST APT 2B | | | | BALTIMORE | MD | 21206 | |
| 5748884 | REDMAN NIKKI | 16196 PIKE ST | | | | LAURELVILLE | OH | 43135 | |
| 5748885 | REDMAN SABRINA | 905 SAN LORENZO AVE NW | | | | ALBUQUERQUE | NM | 87107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748886 | REDMAN SHANBRAE D | 122GARDENSDRAP103 | | | | MARTINSBURG | WV | 25404 | |
| 5748887 | REDMAN SHARON | 115 CORLINGTON DRIVE N | | | | SPRINGFIELD | OH | 45506 | |
| 5467529 | REDMAN SHARON | 115 CORLINGTON DRIVE N | | | | SPRINGFIELD | OH | 45506 | |
| 5467530 | REDMILES JOHN JR | 8223 REDMILES LN | | | | ODENTON | MD | 21113 | |
| 5748888 | REDMON BELVA | 1822 KERRWOOD DR | | | | ANDERSON | IN | 46011 | |
| 5748889 | REDMON HEATHER | 6600 INDIAN DRAFT RD | | | | COVINGTON | VA | 24426 | |
| 5748890 | REDMON JEFF | 1776 BOXWOOD PLACE | | | | COLUMBUS | GA | 31906 | |
| 5748891 | REDMON JOAN Y | 3562 FAIRWAY FOREST DR NONE | | | | PALM HARBOR | FL | 34685 | |
| 5748893 | REDMON MICHAEL | 513 POLK ST | | | | YADKINVILLE | NC | 27055 | |
| 5748894 | REDMON NAZAREE | 736 S RIVERIA CIR | | | | GREENVILLE | MS | 38701 | |
| 5467531 | REDMON STEPHEN | 112 SANDY TRAIL CIR | | | | LAWTON | OK | 73505-9665 | |
| 5748895 | REDMON WANDA | 245 PINE BLUFF DR | | | | KINGSLAND | GA | 31548 | |
| 5467532 | REDMOND AHMAD | 707 ELM AVE WASHINGTON151 | | | | HOLLANDALE | MS | 38748 | |
| 5748896 | REDMOND ALYSSA J | 14264 IRVING AVE S 149 | | | | BURNSVILLE | MN | 55306 | |
| 5748897 | REDMOND AMBER | 1264 US RTE 4 | | | | CANAAN | NH | 03741 | |
| 5748898 | REDMOND BARBARA | 3936 KANSAS AVE | | | | OMAHA | NE | 68111 | |
| 5748899 | REDMOND CAROLYN | 3139 GLENWOOD CT | | | | SAINT ANN | MO | 63074 | |
| 5748900 | REDMOND CHRISTIAN | 3698 GRAPE STREET | | | | DENVER | CO | 80207 | |
| 5748901 | REDMOND COLIN | 219 MADISON GARDENS | | | | PATERSON | NJ | 07501 | |
| 5467533 | REDMOND DAPHNE | 100 WISTERIA RD | | | | ORE CITY | TX | 75683 | |
| 5748902 | REDMOND DAUN | 10529W DONNA DR | | | | MILWAUKEE | WI | 53224 | |
| 5748903 | REDMOND FELICIA | 127 TAYLOR ST | | | | WINSTON SALEM | NC | 27101 | |
| 5748904 | REDMOND FREDERICK | 4045 W ADAMS STREET | | | | CHICAGO | IL | 60624 | |
| 5748905 | REDMOND HOWARD | 210 EVERGREEN AVE | | | | CAMDEN | NJ | 08107 | |
| 5748906 | REDMOND LATONYA | 320 NW 193RD ST | | | | MIAMI | FL | 33169 | |
| 5748907 | REDMOND LATOYIA D | 685 BURCALE | | | | APT G2 | SC | 29579 | |
| 5467534 | REDMOND MARGARET | 31 JOHNSON DRIVE | | | | CHATHAM | NJ | 07928 | |
| 5748909 | REDMOND MARKELL | 150 QUITMAN ST | | | | NEWARK | NJ | 07108 | |
| 5748910 | REDMOND MARYL | 3112 ARSENAL ST APT 4 | | | | ST LOUIS | MO | 63118 | |
| 5748911 | REDMOND MICHELLE | 8404 LARRYMORE AVE | | | | NORFOLK | VA | 23518 | |
| 5748912 | REDMOND REBECCA | 5127 W HWY 4 | | | | CENTURY | FL | 32535 | |
| 5467535 | REDMOND SEAN | 7320 WOODCHUCK HILL RD | | | | FAYETTEVILLE | NY | 13066 | |
| 5748913 | REDMOND SHANNON | 233 S 74TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5748914 | REDMOND SHARLYE | 1130 WALDORF | | | | ST LOUIS | MO | 63137 | |
| 5748915 | REDMOND SHIRLEY | 189 RADFORD MAIN | | | | APPOMATTOX | VA | 24522 | |
| 5467536 | REDMOND TAMIKO | 4518 WHITE ROCK ST | | | | HOUSTON | TX | 77051-2042 | |
| 5748916 | REDMOND VERONICA | 10915 EWING AVE | | | | KC | MO | 64134 | |
| 5748917 | REDMOND VICTORIA | 608 N BELVIEW ST | | | | SPRINGFIELD | MO | 65802 | |
| 5748918 | REDMORE MICHAEL | 346 MARQUETTE ST | | | | LIVERPOOL | NY | 13090 | |
| 4863105 | REDNECK OUTDOORS LLC | 2125 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292 | |
| 5748919 | REDNECK WILMA | C11 MEDOWS | | | | ALLIANCE | NE | 69301 | |
| 5467537 | REDNER INDA | 680 BRAIDWOOD TER NW | | | | ACWORTH | GA | 30101-3512 | |
| 5748920 | REDNER MICHELE | 2062 E STELLA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5467538 | REDNER RYAN | 9108 BELLGROVE CT | | | | KILLEEN | TX | 76542-6300 | |
| 5467539 | REDNOUR PAULA | 314 W RIVER RD N | | | | ELYRIA | OH | 44035 | |
| 5748921 | REDO PURNELL | 1130 SANDPIPER CT | | | | BARLETT | IL | 60103 | |
| 5748922 | REDO TONIA R | 501 N VANITA | | | | SHAWNEE | OK | 74801 | |
| 5467540 | REDONA DAVID | 217 N CARSWELL CIRCLE | | | | WHITEMAN AFB | MO | 65305 | |
| 5431814 | REDONNA DOUGLAS | 3659 CARRIGAN CMN | | | | LIVERMORE | CA | 94550-4858 | |
| 5467541 | REDPATH ELIZABETH | 401 TAYLOR OAKS CIR APT 305 | | | | MONTGOMERY | AL | 36116-8548 | |
| 4863715 | REDROCK RADIO GROUP LLC | 2314 HWY 6 AND 50 | | | | GRAND JUNCTION | CO | 81505 | |
| 5748923 | REDROUTHU SREENIVAS | 22660 CRICKET HILL CT | | | | ASHBURN | VA | 20148 | |
| 5748924 | REDRUP VIOLET | 5044 SINGLETON DR | | | | INDIAN RIVER | MI | 49749 | |
| 5748925 | REDS APARTMENTS | 3520 SOUTH MEEKER AVE | | | | MUNCIE | IN | 47302 | |
| 5748926 | REDS AUTO ELECTRIC | 4 WEST 1ST STREET | | | | HARVE | MT | 59501 | |
| 5748927 | REDUCTION FALSE A | PO BOX 2150 200 BALTIMORE ST | | | | LA PLATA | MD | 20646 | |
| 5467542 | REDWINE CINDY | 647 KENTUCKY ROUTE 7 N N | | | | SANDY HOOK | KY | 41171 | |
| 5748928 | REDWINE HAZEL | 1847 FOX HOLLOW RUN | | | | PASADENA | MD | 21122 | |
| 5748929 | REDWINE LYNDOL | 6698 STATE ROUTE 58 EAST | | | | WINGO | KY | 42088 | |
| 5748930 | REDWINE NEKICIA | 100 RUDY ST | | | | ROME | GA | 30161 | |
| 5748931 | REDWINE STEPHANIE | 92 OAKLAND SCHOOL RD | | | | CORINTH | MS | 38834 | |
| 5748932 | REDWOOD MARION | 220 SAVELLE CIRCLE | | | | COLUMBUS | MS | 39705 | |
| 5748933 | REDZEPOVSKI ZEHRA | 71 BLUMEL RD | | | | MIDDLETOWN | NY | 10941 | |
| 5467543 | REDZIC RIFET | 3100 33RD ST S APT 301 | | | | FARGO | ND | 58103-7826 | |
| 5748934 | REE CHRISTENSEN | 76356 PARK LANE | | | | OAKRIDGE | OR | 97463 | |
| 5748935 | REE SEAN | 311 SW 60TH AVE | | | | OCALA | FL | 34482 | |
| 5748936 | REE WENDY | 6652 LOMBARD DR | | | | LAS VEGAS | NV | 89108 | |
| 5748937 | REEANNA OLIVAS | 406 S BUTLER BLVD APT 9 | | | | LANSING | MI | 48915 | |
| 5748938 | REEB FORD | 904 ROY TAYLOR ROAD | | | | RUSSELLVILLE | AR | 72802 | |
| 5467544 | REEB TALLEY | 1512 CATHERINE ST | | | | KEY WEST | FL | 33040-3530 | |
| 5431816 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | ATLANTA | GA | 30384-5156 | |
| 5748939 | REECE ADAM | 327 SOUTH CHESTNUT | | | | BURDEN | KS | 67019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748940 | REECE ALBERT G | 2406 PRATER WAY | | | | RENO | NV | 89512 | |
| 5748941 | REECE AUTUMN | 1735 NW LYMAN RD LOT 27 | | | | TOPEKA | KS | 66608 | |
| 5748942 | REECE CALVIN | 14 13TH ST | | | | NORTON | VA | 24273 | |
| 5467545 | REECE CHERYL | 123 HIGHLAND AVE | | | | ABERDEEN | MS | 39730 | |
| 5748943 | REECE DEBORAH | 815 S COLLEGE RD | | | | WILMINGTON | NC | 28403 | |
| 5467546 | REECE ED | 13105 STATE ROUTE CC SE | | | | FAUCETT | MO | 64448 | |
| 5467547 | REECE ERMELINDA | 6843 REED RD | | | | HOUSTON | TX | 77087-6627 | |
| 5748944 | REECE FEILD | 10 PEBBLE CREEK DR | | | | TULLHOMA | TN | 37388 | |
| 5748945 | REECE JOANNA N | 120 BY PASS RD | | | | WMSBG | VA | 23185 | |
| 5748946 | REECE JOHN | 116 PIEDMONT LANE | | | | GLEN MORGAN | WV | 25813 | |
| 5467548 | REECE LARRY | 2720 NORRIS COOLEY DR | | | | TEXARKANA | TX | 75501-7340 | |
| 5748947 | REECE LATRECE | 1014 SE 5TH ST | | | | LEES SUMMIT | MO | 64063 | |
| 5748948 | REECE LISA | 142 SWEETWATER STREET | | | | CANTON | GA | 30114 | |
| 5748949 | REECE LORETTA | 2025 HUNTINGTON | | | | FLORISSANT | MO | 63033 | |
| 5748950 | REECE REID | 227 OCONNE STATION RD | | | | WALHALLA | SC | 29691 | |
| 5748951 | REECE ROCKIE | 520 MILGROVE | | | | CENTERVILLE | IN | 47330 | |
| 5467549 | REECE ROGER | 7930 W FLOWER ST | | | | PHOENIX | AZ | 85033-4844 | |
| 5431818 | REECE ROXANNE M | 301 E SIGLER ST | | | | HEBRON | IN | 46341 | |
| 5748952 | REECE SHELLY | 1080 BUSH AVE | | | | GARNER | IA | 50438 | |
| 5748953 | REECE SOMMER | 1127 S 13TH ST | | | | ST LOUIS | MO | 63104 | |
| 5748954 | REECE VIRGINIA | 217 DAYTONA AVE | | | | HOLLY HILL | FL | 32117 | |
| 5748955 | REED ADDIE | 7865 SAYONARA APT B | | | | SACRAMENTO | CA | 95610 | |
| 5748956 | REED AKEYA | 4044 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5467550 | REED ALEXIS | 33 GILLMAN LN APT 8 | | | | JACKSON | TN | 38301-4065 | |
| 5748957 | REED ALONZO | 203 NORTH ST | | | | BATESVILLE | MS | 38606 | |
| 5748958 | REED AMANDA | 1316 SPRINGFIELD DR | | | | SEYMOUR | TN | 37865 | |
| 5467551 | REED AMANDA | 1316 SPRINGFIELD DR | | | | SEYMOUR | TN | 37865 | |
| 5748959 | REED AMY | 314 OHIO AVE | | | | NUTTER FORT | WV | 26301 | |
| 5748960 | REED AMY J | 334 PIKE ST | | | | ANMOORE | WV | 26323 | |
| 5748961 | REED AND PICK | OPPOSITE ITI GT ROAD | | | | PANIPAT | | 132103 | INDIA |
| 5431820 | REED AND PICK | OPPOSITE ITI GT ROAD | | | | PANIPAT | | | INDIA |
| 5748962 | REED ANDRE | 655 S STREET | | | | TOWNSEND | DE | 19734 | |
| 5467552 | REED ANGEL | 128 E OAKSIDE ST | | | | SOUTH BEND | IN | 46614-1106 | |
| 5748963 | REED ANGELICA | 3841 GREEN ST APT 3 | | | | RACINE | WI | 53402 | |
| 5748964 | REED ANN | 734 STONEWALL RD | | | | BECKLEY | WV | 25801 | |
| 5748965 | REED ANNA K | 6155 OGDEN STREET | | | | OMAHA | NE | 68104 | |
| 5467553 | REED ANNEMARIE | 3872 COUNTY ROAD 4 | | | | CANANDAIGUA | NY | 14424-9556 | |
| 5748966 | REED ANNIE T | 4708 WILSON AVE | | | | N O | LA | 70126 | |
| 5748967 | REED ANTHONY | 8515 NORTH 15TH ST APT 8 | | | | TAMPA | FL | 33604 | |
| 5748968 | REED ARIEL | 307 PARK ST | | | | LONGVIEW | TX | 75601 | |
| 5748969 | REED ARIELA | 20 WEST BRIG DR | | | | TUCKERTON | NJ | 08087 | |
| 5748970 | REED ARTHUR | 481 COUNTY ROAD 102 | | | | ABILENE | TX | 79601 | |
| 5748971 | REED ASHLEE | 209 MAY STREET | | | | GLASGOW | KY | 42141 | |
| 5748972 | REED ASHLEY | 615 W 21 ST STREET | | | | LORAIN | OH | 44052 | |
| 5748973 | REED BARBARA | 22F N SUNFLOWER RD | | | | NATCHEZ | MS | 39120 | |
| 5748974 | REED BECKY | 201 MILKY WAY | | | | BUTTE | MT | 59701 | |
| 5467554 | REED BEN | 125 S FORBES ST | | | | LAKEPORT | CA | 95453 | |
| 5748975 | REED BERNADETTA | 1508 MARSH RD | | | | WILMINGTON | DE | 19803 | |
| 5748976 | REED BEVERLY A | 20 STEPHEN LN | | | | ROLLA | MO | 65401 | |
| 5467555 | REED BLANCHIE | 3643 S STATE ST | | | | CRETE | IL | 60417 | |
| 5467556 | REED BONNIE | 2321 14TH AVE N | | | | TEXAS CITY | TX | 77590-5029 | |
| 5748977 | REED BRANDON | 215 EAST 164 ST | | | | BRONX | NY | 10456 | |
| 5748978 | REED BRENDA | 621 SOUTH 7TH ST | | | | NASH | TN | 37206 | |
| 5748979 | REED BRIAN | 24 GOCKE | | | | ST LOUIS | MO | 63114 | |
| 5467557 | REED BRIDGES | 3221 FLOWERY BRANCH RD | | | | RALEIGH | NC | 27610-6037 | |
| 5748980 | REED BRITTANY | 1114 WILDEMIRE AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5748981 | REED BRYAN | 8501 PRITCHARD PLACE | | | | N O | LA | 70118 | |
| 5748982 | REED CANDIUS | 1101 MCGILL ST | | | | PULASKI | VA | 24301 | |
| 5467558 | REED CAROL | 2700 N HORSESHOE ST UNIT 75 | | | | FLAGSTAFF | AZ | 86004-7454 | |
| 5467559 | REED CARRIE | 1015 COLLINDALE AVENUE | | | | MOUNT AIRY | MD | 21771 | |
| 5467560 | REED CASSANDRA | 4349 HANSEN AVE | | | | FREMONT | CA | 94536-4840 | |
| 5748983 | REED CHARITY | 791 REED AVE | | | | IDAHO FALLS | ID | 83402 | |
| 5748984 | REED CHARLES | 152 VINE STREET | | | | PEEBLES | OH | 45660 | |
| 5467561 | REED CHARLES | 152 VINE STREET | | | | PEEBLES | OH | 45660 | |
| 5431822 | REED CHARLES AND JUDITH REED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5467562 | REED CHARLOTTE | 106 W 5TH ST APT D | | | | MOUNT VERNON | NY | 10550-4020 | |
| 5467563 | REED CHAROLETTE | 3507 HAMPTON PL | | | | MIDDLETOWN | OH | 45042-3619 | |
| 5467564 | REED CHELSEA | 3963 HEATHERWOOD CIR | | | | JOHNSTOWN | CO | 80534 | |
| 5467565 | REED CHRIS | 7546 HARTINGTON PL | | | | INDIANAPOLIS | IN | 46259-5819 | |
| 5748985 | REED CHRISTENSEN | 1609 S MAGNOLIA AVE | | | | SAN LUIS | AZ | 85349 | |
| 5748986 | REED CHRISTENSON | N 35626 DUNN RD | | | | CHATTAROY | WA | 99003 | |
| 5748987 | REED CHRISTINA | 3RD PARTY SHERE MAY | | | | SACRAMENTO | CA | 95823 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467566 | REED CHRISTINE | 9336 LIPTON LN | | | | DALLAS | TX | 75217-8671 | |
| 5748988 | REED CLORESS | 315 6TH ST APT 1S | | | | BONNEVILLE | MO | 65233 | |
| 5748989 | REED CODY | 1664 N HEIGHTS AVE | | | | OLD BRIDGE | NJ | 08857 | |
| 5748990 | REED CONSUELO | 179 SPRING LANE SW | | | | MABLETON | GA | 30126 | |
| 5748991 | REED COREY | 3202 SAN PEDRO LN | | | | ORLANDO | FL | 32827 | |
| 5748992 | REED COURTNEY M | 2841 KINGSROWE CT | | | | COLUMBUS | OH | 43209 | |
| 5748993 | REED CRYSTAL | 4824 HARRI ANN DR | | | | CHARLOTTE | NC | 28227 | |
| 5748994 | REED CURTIS | 2011 TRESFIELD CT LOT 6 | | | | HAW RIVER | NC | 27258 | |
| 5467567 | REED DANIEL | 301 MARNEY ST | | | | ONG | NE | 68452 | |
| 5467568 | REED DANIELLE | 108 S GALLATIN RD | | | | POST FALLS | ID | 83854-8147 | |
| 5748995 | REED DANYELLE | 25754 PARSLEY AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5748996 | REED DAVE | 1608 CLEVELAND AVE | | | | LOVELAND | CO | 80538 | |
| 5467569 | REED DAVID | 294 REIMANN RD | | | | VICTORIA | TX | 77905-3754 | |
| 5748997 | REED DAWN | 1137 US HIGHWAY 19 LOT A | | | | LEESBURG | GA | 31763 | |
| 5748998 | REED DAWNETTA L | 16204 E 31ST ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5748999 | REED DEAUNDRA L | 2540 LEGARDY ST | | | | SHREVEPORT | LA | 71107 | |
| 5749000 | REED DEBBIE | 4209 SEMINARY AVENUE | | | | RICHMOND | VA | 23227 | |
| 5749001 | REED DEBBIE L | 1910 ELY | | | | KENNETT | MO | 63857 | |
| 5749002 | REED DEBORAH | 4412 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | |
| 5467570 | REED DEBORAH | 4412 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | |
| 5749003 | REED DEBRA | 914 KILLARY STREET | | | | BOYCE | LA | 71409 | |
| 5749004 | REED DELLA | 4209 DISSTON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5749005 | REED DELORES | 6104 NOEL | | | | ALEXANDRIA | LA | 71302 | |
| 5749006 | REED DIANE | 300 BERGEN ST | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5749007 | REED DONNA | 11537 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5467571 | REED DONNA | 11537 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5467572 | REED DOROTHY | 4591 PIERCE ST | | | | WHEAT RIDGE | CO | 80033-3510 | |
| 5749008 | REED DYAN | 2740 PRAIRIE | | | | CHICAGO | AL | 60616 | |
| 5467573 | REED ELIZABETH | 24075 E 1040 RD LOT 16 | | | | WEATHERFORD | OK | 73096 | |
| 5749010 | REED EMPRIS | 1323 NW 7TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5749011 | REED ERICA | 3914 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5467574 | REED ERIK | 46903 SCHIRRA ST APT A | | | | PATUXENT RIVER | MD | 20670 | |
| 5749012 | REED EVELYN M | 1957 SULPHUR LICK RD | | | | FRANKFORT | OH | 45628 | |
| 5749013 | REED FANNIE | P O BOX 893 | | | | BLAKELY | GA | 39823 | |
| 5749014 | REED FRANCHESCA L | 2370 KINGSTON ST | | | | AURORA | CO | 80010 | |
| 5749015 | REED FRANCIS | 1800 COUNTRY CLUB RD | | | | GILLETTE | WY | 82718 | |
| 5749016 | REED FUGLSETH | 6716 378TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 5749017 | REED GARY | 3210 SKYLINE DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5467575 | REED GERALD | 1116C JUNIPER STREET | | | | FORT DIX | NJ | 08640 | |
| 5467576 | REED GINGER | 2815 STANFIELD DR | | | | PARMA | OH | 44134-5039 | |
| 5749018 | REED GROUP MANAGEMENT LLC | 10355 WESTMOOR DRIVE SUITE 200 | | | | WESTMINSTER | CO | 80021 | |
| 5431824 | REED GURR | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 # 959 | | | EDWARDSVILLE | IL | 62025-3646 | |
| 5749019 | REED GWEN | 21205 E 44TH AVE | | | | DENVER | CO | 80249 | |
| 5749020 | REED HEATHER | 715 MENNE ALY | | | | WILLIAMSPORT | PA | 17701 | |
| 5749021 | REED HEATHER E | 16 ELBRING DR | | | | STL | MO | 63135 | |
| 5467577 | REED HOLLIE | 123 OLD FALL CITY RD | | | | JASPER | AL | 35503-4454 | |
| 5467578 | REED HOLLY | 725 NW SCOTT ST | | | | ANKENY | IA | 50023-2265 | |
| 5749022 | REED JACKIE | 1078 CLARKS BLUFF RD APT 88 | | | | KINGSLAND | GA | 31548 | |
| 5749023 | REED JACQUELYN | 2809 APT 27 CREST ST | | | | DURHAM | NC | 27705 | |
| 5749024 | REED JADA | 211 COUNTRY RUN | | | | BROUSSARD | LA | 70518 | |
| 5749025 | REED JAMES | 2467 CRESCENT GLENN CIRCLE | | | | MEMPHIS | TN | 38133 | |
| 5467579 | REED JAMES | 2467 CRESCENT GLENN CIRCLE | | | | MEMPHIS | TN | 38133 | |
| 5749026 | REED JAMIE | 285 RURAL LANE | | | | CHESTER | WV | 26034 | |
| 5749027 | REED JANET | 1828 E HIGHLAND RD | | | | WAXAHACHIE | TX | 75167 | |
| 5749028 | REED JASMYNE | 515 WALNUT CROSS DR | | | | WHITSETT | NC | 27377 | |
| 5749029 | REED JASON | 2516 SOUTH LINCOLN | | | | JEROME | ID | 83338 | |
| 5749030 | REED JASSIE | 276 CAMPBELLS CREEK | | | | CHARLESTON | WV | 25315 | |
| 5749031 | REED JAYME | 768 CR 323 | | | | FLORENCE | AL | 35634 | |
| 5749032 | REED JAZMINE | 5928 FIRESTOONE RD APT 132 | | | | JACKSONVILLE | FL | 32244 | |
| 5749033 | REED JAZZMEN | 1180 RENTAR LN APT 411 | | | | AKRON | OH | 44307 | |
| 5749034 | REED JEFFERY W | 194 OAKWOOD | | | | ADA | OK | 74820 | |
| 5749035 | REED JENNIFER | 45 ROUND STONE RD | | | | MT VERNON | ME | 04352 | |
| 5749036 | REED JENSEN | 918 PARK RD | | | | OJAI | CA | 93023 | |
| 5749037 | REED JERAMY J | 2123 MEDORA STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5467580 | REED JEREMY | 5930 MCGILL ST | | | | FORT BENNING | GA | 31905-1902 | |
| 5749039 | REED JESSICA | 9340 ORCHARD ST | | | | BLOOMINGTON | CA | 92316 | |
| 5749040 | REED JOAN | 11637 BRIARBRAE CT | | | | ST LOUIS | MO | 63138 | |
| 5467582 | REED JOHN | 211 SPRUCE ST CAMDEN007 | | | | AUDUBON | NJ | 08106 | |
| 5749041 | REED JOHNNE | 277 CALIFORNIA ST | | | | DENVER | CO | 80205 | |
| 5749042 | REED JOHNNIE | CETTI RM 101 | | | | COLLEGE STATION | TX | 77843 | |
| 5467583 | REED JOSHUA | 124 GRACE RD | | | | BELTON | TX | 76513 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749043 | REED JUDITH | 1341 S 62ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5467584 | REED KAREN | 1343 OAK BOROUGH DR | | | | BALLWIN | MO | 63021-8351 | |
| 5749044 | REED KATE | 433 SYCAMORE CIR | | | | DANVILLE | CA | 94526 | |
| 5749045 | REED KATHLEEN | 13125 LITTLE HAYDEN CIR | | | | HAGERSTOWN | MD | 21742 | |
| 5467585 | REED KATHLEEN | 13125 LITTLE HAYDEN CIR | | | | HAGERSTOWN | MD | 21742 | |
| 5749046 | REED KAYREN | 3310 E MANZAITA | | | | VISALIA | CA | 93292 | |
| 5749047 | REED KEITH | 11484 WASHINGTON PLAZA WEST 4 | | | | RESTON | VA | 20190 | |
| 5467586 | REED KENDALL | 551 GREGORY AVE APT 3A | | | | GLENDALE HEIGHTS | IL | 60139-7530 | |
| 5749048 | REED KENYATTA | 1916 WARREN ST | | | | ST LOUIS | MO | 36106 | |
| 5749049 | REED KERRIE | 2348 OREO LANE | | | | SOUTH DAYTONA | FL | 32119 | |
| 5467587 | REED KERRY | 423 JONES ST | | | | PARIS | TN | 38242 | |
| 5467588 | REED KEVIN | 1068 WALLACE RD APT A1 | | | | JACKSON | TN | 38305-2262 | |
| 5749050 | REED KEYAIRRA | 1331 MYRTLE ST | | | | FRANKLIN | PA | 16323 | |
| 5749051 | REED KEYONA | 3124A N 39 ST | | | | MILWAUKEE | WI | 53216 | |
| 5749052 | REED KIMBERLY | 227 MILLER ST | | | | TURTLE CREEK | PA | 15145 | |
| 5749053 | REED KIRSTIN D | 3803 ZEPHYR PLACE | | | | COLUMBUS | OH | 43232 | |
| 5749054 | REED KORI | 3706 PINE VIEW CIR | | | | JAX | FL | 32207 | |
| 5749055 | REED LAKENDRA | 1218 COFFEE AVE S APT P3 | | | | DOUGLAS | GA | 31533 | |
| 5749056 | REED LAKSHIA | 10438 BLACKMORE DRIVE | | | | TAMPA | FL | 33647 | |
| 5749057 | REED LAPORCHIA | 2204 HOLLY FARMS RD | | | | RICHMOND | VA | 23966 | |
| 5749058 | REED LATISHA L | 106 TOLLEY HOLLOW RD | | | | SISSON VILLE | WV | 25320 | |
| 5431826 | REED LAWRENCE AND BEVERLY REED | 25 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 5749059 | REED LES | 1322 ALTON WOODS DR | | | | CONCORD | NH | 03310 | |
| 5749061 | REED LILLEI M | 9235 S 88TH EAST PL | | | | TULSA | OK | 74133 | |
| 5749062 | REED LINDALE J | 506 CAVALIER CIR | | | | RICHMOND | VA | 23224 | |
| 5749063 | REED LOIS | 2643 DUNCANS CHAPEL ROAD | | | | FLOYD | VA | 24091 | |
| 5749064 | REED LORANDA | 3934 PALM ST | | | | SAINT LOUIS | MO | 63107 | |
| 5749065 | REED LORETTA | 1625 E PRINCE RD APT 98 | | | | TUCSON | AZ | 85719 | |
| 5749066 | REED LORI | 12036 STALLION CT | | | | WOODBRIDGE | VA | 22192 | |
| 5467589 | REED LUAYNE | 1204 N 39TH ST APT 7 | | | | GRAND FORKS | ND | 58203-2099 | |
| 5467590 | REED LUCILLE | 320 CHELSEA ST | | | | EAST BOSTON | MA | 02128-1454 | |
| 5749067 | REED MARGARET | 3513 LORENCE STREET | | | | MOBILE | AL | 39563 | |
| 5749068 | REED MARGO | 4524 GREYSTONE CT | | | | RIVERSIDE | MO | 64150 | |
| 5749069 | REED MARIA | 139 MCKINLEY ST | | | | ROCHESTER | NY | 14609 | |
| 5467591 | REED MARJORIE | 4734 WIDNER CT | | | | COLUMBUS | OH | 43220-3156 | |
| 5749070 | REED MARK | 12495 APPLEHARVEST DR | | | | MARTINSBURG | WV | 25403 | |
| 5467592 | REED MARVIN | 269 DELTA RD | | | | MEMPHIS | TN | 38109-6511 | |
| 5405556 | REED MARY | 1101 MORELAND HEIGHTS RD | | | | WATKINSVILLE | GA | 30677 | |
| 5749071 | REED MARY | 3410 DENNISON AV | | | | CLEVELAND | OH | 44109 | |
| 5749072 | REED MEGAN | 910 CEMETERY ST APT 4 | | | | WESTON | WV | 26452 | |
| 5749073 | REED MELISSA | 11450 W 800 N | | | | SHIPSHEWANA | IN | 46565 | |
| 5749074 | REED MICHAEL | 500 W SUPERIOR 1501 | | | | CHICAGO | IL | 60654 | |
| 5467593 | REED MICHAEL | 500 W SUPERIOR 1501 | | | | CHICAGO | IL | 60654 | |
| 5749075 | REED MICHELLE | 12253 HIBBING ST | | | | ARTESIA | CA | 90701 | |
| 5749076 | REED MISTY | 415 5TH ALY SW | | | | GREAT FALLS | MT | 59404 | |
| 5749077 | REED MONIQUE | 2915 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5749078 | REED N | PO BOX 280 | | | | PORT GIBSON | MS | 39150 | |
| 5749079 | REED NAKITA | 9011 S HIGHLAND AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5749080 | REED NATALIE | 11308 W 71ST | | | | SHAWNEE MSN | KS | 66203 | |
| 5749081 | REED ONITA | 4295 TOMAHAWK | | | | MEMPHIS | TN | 38109 | |
| 5749082 | REED PAM | 722 HART AVE | | | | CASCDE | MD | 21719 | |
| 5749083 | REED PAMELA G | 444 CHIMNEY TOP DR | | | | NASHVILLE | TN | 37013 | |
| 5749084 | REED PATRICE | 2038 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| 5749085 | REED PATRICIA | 6052 NEW FRANKLIN CHURCH | | | | CANON | GA | 30520 | |
| 5467594 | REED PATRICK | 10086 E STELLA RD | | | | TUCSON | AZ | 85730-3138 | |
| 5749086 | REED PATSY | 5301 CRISP AVE | | | | RAYTOWN | MO | 64133 | |
| 5749088 | REED PRECIOUS | 8525 FAYWOOD DRIVE APARTMENT 1 | | | | INDPLS | IN | 46239 | |
| 4885566 | REED PRINTING & SUPPLY CO INC | POB 605 619 S BRINDLEE MTN PKY | | | | ARAB | AL | 35016 | |
| 5749089 | REED QUINTON | 20 W 1700 S | | | | CLEARFIELD | UT | 84015 | |
| 5749090 | REED RACHEL | PO BOX 1452 | | | | CHEROKEE | NC | 28719 | |
| 5749091 | REED RACHELLE | 4021 FITCH RD | | | | TOLEDO | OH | 43613 | |
| 5749092 | REED RANDY | 6630 TRINITY RD | | | | PHELAN | CA | 92371 | |
| 5749093 | REED RAYMOND III | 15534 SARANAC DR | | | | WHITTIER | CA | 90604 | |
| 5749094 | REED RENEE | 1401 LONGCREEK DR APT604D | | | | COLUMBIA | SC | 29210 | |
| 5749095 | REED RENEE M | 1204 12TH AVE APT E9 | | | | CONWAY | SC | 29526 | |
| 5467595 | REED RICHARD | 29728 DUSTIN AVE | | | | EASTON | MO | 21601-4889 | |
| 5749096 | REED ROBBIN | 7510 NW ROLANDO DRIVE | | | | LAWTON | OK | 73505 | |
| 5749097 | REED ROBERT | 713 NW BLACK TWIG LN | | | | LEES SUMMIT | MO | 15202 | |
| 5467596 | REED ROBERT | 713 NW BLACK TWIG LN | | | | LEES SUMMIT | MO | 15202 | |
| 5749098 | REED ROBERT J | 240 ILIWAI DR | | | | WAHIAWA | HI | 96786 | |
| 5749099 | REED ROBIN | 1801 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64056 | |
| 5749100 | REED RONALD | 2715 1ST AVE | | | | HIBBING | MN | 55746 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749101 | REED RONALD K | 6 FARMER RD | | | | HOOKSETT | NH | 03106 | |
| 5467597 | REED RUSSELL | 351 BALDWIN RD | | | | AKRON | OH | 44312-2024 | |
| 5749102 | REED SAMANTHA | 709 HAMPTON WAY APT 102 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5467598 | REED SAMUEL | 13885 FM 1130 | | | | ORANGE | TX | 77632-8555 | |
| 5749103 | REED SARATA T | 3168 PETRE RD 102 | | | | CHESAPEAKE | VA | 23352 | |
| 5749104 | REED SASHEENA | 280 CLAREMONTDR | | | | COVINGTON | GA | 30016 | |
| 5749105 | REED SHARICKA | 410 VICTORY GARDEN DR APT | | | | TALLAHASSEE | FL | 32301 | |
| 5749106 | REED SHARON | 1017 WINDERMERE XING FORSYTH117 | | | | CUMMING | GA | 30041 | |
| 5467599 | REED SHARON | 1017 WINDERMERE XING FORSYTH117 | | | | CUMMING | GA | 30041 | |
| 5749107 | REED SHARYL | 74 BLUE HARON DRIVE | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 5749108 | REED SHAUNA | 539 PARKWAY CIRCLE | | | | TWIN FALLS | ID | 83301 | |
| 5749109 | REED SHAWN M | 1403 PROVINCE STREET | | | | STAFFORD | VA | 22554 | |
| 5749110 | REED SHELIA | 2136 FIRST ST | | | | NEWORLEANS | LA | 70113 | |
| 5749111 | REED SHENNA | 2716 MYRTLE AVE | | | | MIMS | FL | 32754 | |
| 5749112 | REED SHIRLEY | 12325 CEDAR RIDGE RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5467600 | REED SHIRLEY | 12325 CEDAR RIDGE RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5749113 | REED STACEY | 1301 FLETCHER AVE | | | | DUNBAR | WV | 25064 | |
| 5431828 | REED STANLEY N | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5467601 | REED STEPHANIE | 361 CORRINE AVE MCHENRY111 | | | | CRYSTAL LAKE | IL | | |
| 5467602 | REED SUSAN | 6 GREENVIEW CIR | | | | SHERWOOD | AR | 72120-4602 | |
| 5749114 | REED TABATHA L | 329 EAST NORTH STREET | | | | MAYFIELD | KY | 42066 | |
| 5749115 | REED TABITHA | 77 COUNTRY VIEW EST | | | | NEWVILLE | PA | 17241 | |
| 5467603 | REED TABITHA | 77 COUNTRY VIEW EST | | | | NEWVILLE | PA | 17241 | |
| 5749116 | REED TAINSHA | 9008 MARY PLZA APT C | | | | OMAHA | NE | 68122 | |
| 5749117 | REED TAMMY | 440 DAVIS RD LOT 14 | | | | GREENVILLE | SC | 29605 | |
| 5749118 | REED TANYA | 4164 E 126TH AVE | | | | DENVER | CO | 80241 | |
| 5749119 | REED TASHA | 540 BLACKSTONE CAMP RD | | | | BEECH ISLAND | SC | 29842 | |
| 5467604 | REED TAUSHA | 2030 W BROAD AVE APT 85 | | | | ALBANY | GA | 31707-4171 | |
| 5749120 | REED TERESA | 2641 SHADYSIDE AVE APT 10 | | | | SUITLAND | MD | 20746 | |
| 5749121 | REED TERI | 10104 PARKGATE AVE | | | | CLEVELAND | OH | 44108 | |
| 5749122 | REED TESSA | 203 NORTH MAPLE ST | | | | OCILLA | GA | 31774 | |
| 5749123 | REED THERESA | 6168 STAGE ROAD | | | | CONCORD | VA | 24538 | |
| 5749124 | REED TIM | 929 MARLETON RD | | | | LOGANSPORT | IN | 46947 | |
| 5749125 | REED TIMEKA | 1226 N TACOMA AVE | | | | TULSA | OK | 74127 | |
| 5749126 | REED TISHA | 944 DAVID DR | | | | MONTGOMERY | AL | 36117 | |
| 5467605 | REED TOM | 4303 WEST WATROUS AVENUE HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5749127 | REED TONY | 798 ARAPOOSH RD | | | | CROW AGENCY | MT | 59022 | |
| 5467606 | REED TONY | 798 ARAPOOSH RD | | | | CROW AGENCY | MT | 59022 | |
| 5749128 | REED TRACEY | 10127 EBEHART | | | | CHICAGO | IL | 60628 | |
| 5749129 | REED TRACY | 60 MALLARD OVERLOOK | | | | NEWNAN | GA | 30263 | |
| 5749130 | REED TRANITA | 1021 COLLEGE DRIVE | | | | TEXARKANA | TX | 75503 | |
| 5749131 | REED TRINA | 4442 LINCREST DR S | | | | JACKSONVILLE | FL | 32208 | |
| 4871358 | REED UNION CORPORATION | 875 N MICHIGAN AVE STE 3718 | | | | CHICAGO | IL | 60611 | |
| 5749132 | REED VERNA L | 22 ROUND MOUNTAIN RD | | | | SILVER CITY | NM | 88061 | |
| 5749133 | REED VERONICA | 1623 CEDAR DOWNS DR | | | | MOBILE | AL | 36605 | |
| 5749134 | REED VERRIE | P O BOX 1545 | | | | WASHINGTON | MS | 39390 | |
| 5749135 | REED VONTERIA | 5267 CRISFIELD CT | | | | ORLANDO | FL | 32808 | |
| 5749137 | REED WENDY Y | 3867 N 62ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5467607 | REED WILLIE | 17440 FAIR OAKS CT | | | | HAGERSTOWN | MD | 21740-7561 | |
| 5749138 | REED WILLOW | P O BOX 163 | | | | NEILSVILLE | MN | 56568 | |
| 5749139 | REED WINCY | 1257 FLINNS RD | | | | HARTSVILLE | SC | 29550 | |
| 5467608 | REED YAMIKKA | 110 QUAIL RUN DR | | | | SEAGOVILLE | TX | 75159 | |
| 5467609 | REED YUPA | 1473 MEADOWBROOK DR | | | | ABILENE | TX | 79603-4117 | |
| 5749141 | REED YVONNE | 301 NORTH GROSS ROAD | | | | KINGSLAND | GA | 31548 | |
| 5749142 | REED ZACHARY | 9 VILLA PARKWAY | | | | HIGHLAND FALLS | NY | 10928 | |
| 5467610 | REED ZACHARY | 9 VILLA PARKWAY | | | | HIGHLAND FALLS | NY | 10928 | |
| 5749145 | REEDE KATHERINE | 60 BLUME AVE SW | | | | CONCORD | NC | 28025 | |
| 5467611 | REEDER BOBBY | 6730 CYPRESS GLADES DR | | | | KATY | TX | 77449-4378 | |
| 5749147 | REEDER DAMION | 104 S RACOON RD | | | | YOUNGSTOWN | OH | 44515 | |
| 5467612 | REEDER DON | 2552 SUMMIT GLN | | | | ESCONDIDO | CA | 92026-3826 | |
| 5749148 | REEDER JOHN | 610 CRESCENT AVE | | | | SPARTANBURG | SC | 29306 | |
| 5467613 | REEDER NANCY | PO BOX 1152 | | | | GIBSONTON | FL | 33534 | |
| 5749149 | REEDER PRECIOUS | 1907 5TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5467614 | REEDER ROBERT | 627 US LAUMAN AVE | | | | FORT SILL | OK | 73503 | |
| 5749150 | REEDER SHELLEY | PO BOX 1145 | | | | ENFIELD | NH | 03748 | |
| 5467615 | REEDER SHERRI | 5918 OLD KINGS RD | | | | JACKSONVILLE | FL | 32254-1105 | |
| 5749151 | REEDER SHIRLEY | 6449 HIL MAR DR APT 103 | | | | DISTRICT HEIGHTS-FOR | MD | 20747 | |
| 5749152 | REEDER TINYIA | 903 TILLMAN DRIVE | | | | MINDEN | LA | 71055 | |
| 5749153 | REEDLANGSTON NICOLE | 652 RADFORD | | | | SAINT LOUIS | MO | 63132 | |
| 5749154 | REEDOM MICHELLE | 620 W ADMIRAL DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 5749155 | REEDOM YOLANDA | 502 W ADM DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 5467616 | REEDS CHRISTINA | 251 TOMPKINS AVE APT 7 | | | | BROOKLYN | NY | 11216-1033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467617 | REEDUS BRANDON | 4751 NW MOTIF MANOR BLVD APT A | | | | LAWTON | OK | 73505-4831 | |
| 5467618 | REEDWALLACE MARTHA | 2730 GRAVEL HILL RD | | | | FAYETTE | MS | 39069 | |
| 5749156 | REEDY ASHLEY | 7730 US 19 SOUTH | | | | PERRY | FL | 32348 | |
| 5749157 | REEDY BRENDA | 1620 BATTLEGROUND DRIVE | | | | MURFREESBORO | TN | 37129 | |
| 5749158 | REEDY CANDI | RT 1 BOX 64B | | | | MILTON | WV | 25541 | |
| 5749159 | REEDY DERALD | 710 DELLA 20 | | | | BENTON CITY | WA | 99320 | |
| 5749160 | REEDY ESMERALDA | PO BOX 965 | | | | HARRISONBURG | VA | 22803 | |
| 5749161 | REEDY HERIETTA | 150 MILLRACE CIRCLE | | | | AIKEN | SC | 29805 | |
| 5467619 | REEDY JACOB | 312 OLI CT | | | | WAHIAWA | HI | 96786 | |
| 4881284 | REEDY MAINTENANCE AND REPAIRS | P O BOX 270 | | | | RAVENNA | OH | 44266 | |
| 5467620 | REEDY SALLY | 60296 COUNTY ROAD 113 | | | | ELKHART | IN | 46517-9185 | |
| 5749162 | REEDY SHAWNA N | 8084 SE 126TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5749163 | REEDY SHELLY | 10131 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 5749164 | REEDY TRAVIS | 22420 S BLESSEN RD | | | | CANYON | TX | 79015 | |
| 5749165 | REEFER JOY | 1001 FAUQUIER ST | | | | NORFOLK | VA | 23523 | |
| 5405557 | REEFF DANETTE M | 801 E 1ST ST | | | | CLE ELUM | WA | 98922 | |
| 5749166 | REEHORST DANIEL | 22960 HALBURTON RD | | | | CLEVELAND | OH | 44122 | |
| 5467621 | REEK SPENCER | 929 POPPLETON DR | | | | HINESVILLE | GA | 31313-9459 | |
| 5749167 | REEKA COPELAND | 1904 JUNIPER DR APT 226 | | | | ALAMOGORDO | NM | 88310 | |
| 5749168 | REEKIE BETTY | P O BOX 26914 | | | | FAYETTEVILLE | NC | 28314 | |
| 5749169 | REEL ANNDREA | 608 DANA CT | | | | WINSTON SALEM | NC | 27103 | |
| 5749170 | REEL FAYEANN | 137 WILLARD AVE | | | | WAKEFIELD | RI | 02879 | |
| 5467622 | REEL HOWARD | 2515 BOSTON ST PH 4 | | | | BALTIMORE | MD | 21224-4755 | |
| 5749171 | REEL JOSH | PO BOX 31 | | | | MARION | NC | 28752 | |
| 5749172 | REEL STEVEN | 168 PARK BOULEVARD | | | | CLARKSBURG | WV | 26301 | |
| 5467623 | REEL TOBY | 55 DEERWOOD RD APT 206 | | | | SAVANNAH | GA | 31410-3133 | |
| 5467624 | REEM JOHN | 626 MCKENDIMEN RD BURLINGTON005 | | | | MEDFORD | NJ | 08055 | |
| 5749173 | REEMTS MARIA | 701 3RD STREET | | | | CHATTANOOGA | OK | 73528 | |
| 5749174 | REEN FELICIONE | 2946 SANDYFORD RD | | | | PHILADELPHIA | PA | 19152 | |
| 5749175 | REENA PATEL | 1532 SETTLERS CT | | | | FOLSOM | CA | 95630 | |
| 5749176 | REENA SAHAI | 2264 REEVES AVE | | | | LEWIS CENTER | OH | 43035 | |
| 5749177 | REENA TAYLOR | 215 6TH AVE N | | | | BAYPORT | MN | 55003 | |
| 5749178 | REENE GILLIAM | 1950 BOONE RDG | | | | GARRISON | KY | 41141 | |
| 5749179 | REENTS SCOTT | 91 REST COTTAGE LN | | | | PEWEE VALLEY | KY | 40056 | |
| 5749180 | REEP DEBORAH J | 1918 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5749181 | REEP HOPE | 363 ROSEBOURGH RD | | | | GROVER | NC | 28073 | |
| 5749182 | REEP KATHY | 219 ANN AVE | | | | NEWTON | NC | 28658 | |
| 5749183 | REEP PENNY | 250 MAIN STREET | | | | BRUIN | PA | 16022 | |
| 5749184 | REEP VICKIE | 1441 NORTH MAIN ST | | | | DENTON | NC | 27239 | |
| 5749185 | REES DAVID JR | 6229 CEE LN | | | | LAKELAND | FL | 33813 | |
| 5431830 | REES LESLIE E | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5467625 | REES RICHARD | 1807 HOLIDAY DR | | | | PEKIN | IL | 61554-1926 | |
| 5749186 | REES SUSAN | 4320 NW WESTGATE RD | | | | TOPEKA | KS | 66618 | |
| 5467626 | REESE AMY | 6 HEATHER LN | | | | GULFPORT | MS | 39503-3807 | |
| 5749187 | REESE ANA | 2322 COUNTY ROAD 123 | | | | MARBURY | AL | 36051 | |
| 5749188 | REESE ANGELA | 3700 PERCIUAL AVE | | | | MIAMI | FL | 33133 | |
| 5749189 | REESE ANISHA | 902 5TH ST | | | | WASCO | CA | 93280 | |
| 5749190 | REESE ARNOLD L JR | 4553 SULPHUR SPRINGS RD | | | | HICKORY | NC | 28601 | |
| 5749191 | REESE ASHLEY | 7101 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5749192 | REESE ASHLIE | 5235 31 STREET CRT EAST | | | | BRADENTON | FL | 34203 | |
| 5749193 | REESE AURORA | 930 SW 18 AVE | | | | MIAMI | FL | 33135 | |
| 5467627 | REESE BARRY | 905 MARTHAS VINEYARD LN | | | | PASADENA | MD | 21122-6389 | |
| 5467628 | REESE BRYAN | 10019 CARRETA DR | | | | SANTEE | CA | 92071-4919 | |
| 5467629 | REESE BRYNN | 805 PINE VALLEY CT | | | | JACKSONVILLE | NC | 28546-7343 | |
| 5749195 | REESE CHRISTINA | 1612 ATLEE STATION CT | | | | FORT LEE | VA | 23801 | |
| 5749196 | REESE CORY | 2000 STANBUCK RD 333 | | | | STATESBORO | GA | 30458 | |
| 5749197 | REESE CRYSTAL | 2285 COUNTY RD 220 APT 1710 | | | | MIDDLEBURG | FL | 32068 | |
| 5749198 | REESE DARIUS | 447 HERMITAGE DR APTG | | | | DANVILLE | VA | 24541 | |
| 5749199 | REESE DELAYNE | 1919 HOLBURN AVE APT D | | | | COLUMBUS | OH | 43207 | |
| 5749200 | REESE DENIKA A | 534 SPRATT STREET | | | | CHARLOTTE | NC | 28206 | |
| 5749201 | REESE DEWAINE | 1040 SPRING GARDEN RD APT 414 | | | | MIAMI | FL | 33136 | |
| 5467630 | REESE EDITH | 15746 S DELREY | | | | KINGSBURG | CA | 93631 | |
| 5749202 | REESE EVA | 25526 REDLANDS BLVD SP107 | | | | LOMA LINDA | CA | 92354 | |
| 5749203 | REESE FELISSA | 1804 DAHLIA DRIVE | | | | NASHVILLE | TN | 37210 | |
| 5749204 | REESE FREIDA | 385 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | |
| 5749205 | REESE GAUDET | 3110 LAS PALMAS AVE | | | | ESCONDIDO | CA | 92025 | |
| 5749206 | REESE HAZIL | 15016 CONCORD DR | | | | WOODBRIDGE | VA | 22193 | |
| 5749207 | REESE IDA | 139 REESE LANE | | | | GUYTON | GA | 31419 | |
| 5749208 | REESE JACOB | 1514 HANIFAN LANE | | | | ATLANTA | GA | 30303 | |
| 5749209 | REESE JENNIFER | 202 VAN RENSSELEAR | | | | SYRACUSE | NY | 13204 | |
| 5467631 | REESE JESSICA | 16 MARCUS PRICE DRIVE | | | | WRIGHTSVILLE | GA | 31096 | |
| 5749210 | REESE JOHN | 72220 COLERAIN RD | | | | BRIDGEPORT | OH | 43912 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467632 | REESE JOHN | 72220 COLERAIN RD | | | | BRIDGEPORT | OH | 43912 | |
| 5749211 | REESE JOHNNY | 907 BURKE GLEN RD | | | | TOLEDO | OH | 43607 | |
| 5749212 | REESE JOSH | 2186 NW GLISAN ST | | | | PORTLAND | OR | 97210 | |
| 5467633 | REESE KAREN | 15208 N 28TH AVE | | | | PHOENIX | AZ | 85053-4923 | |
| 5749213 | REESE KAREN C | 1645 MURIEL DR | | | | ST LOUIS | MO | 63138 | |
| 5749215 | REESE KAYLA | 8595 S PARK AVE | | | | DAYTON | OH | 45424 | |
| 5749216 | REESE KENNA | 5810 LEONARD ST | | | | FT BENNING | GA | 31905 | |
| 5749217 | REESE KINO M | 453 MILFORD CHURCH RD LOT 10 | | | | TAYLORS | SC | 29687 | |
| 5749218 | REESE KIZZY D | 8406 LANE PL | | | | RAYTOWN | MO | 64138 | |
| 5749219 | REESE LATOYA | 5100 OLD BIRMINGHAM HWY A | | | | TUSCALOOSA | AL | 35404 | |
| 5749220 | REESE LAURA | 2420 PARKLAWN SW | | | | BHAM | AL | 35211 | |
| 5467634 | REESE LINDA | 142 ARKLOW DR | | | | TOLEDO | OH | 43615-6031 | |
| 5749221 | REESE LISA R | REA 231 FAIRVIEW ST | | | | MASONTOWN | PA | 15461 | |
| 5749222 | REESE LORI | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5749223 | REESE LUCRETIA | 2122 5TH ST NE | | | | BHAM | AL | 35215 | |
| 5467635 | REESE MARION | 1914A N LEG RD | | | | AUGUSTA | GA | 30909-4402 | |
| 5749224 | REESE MELANIE | 18155 COUNTY ROAD 102 | | | | BRISTOL | IN | 46507 | |
| 5749225 | REESE MICHELLE | 5905 LITTLE BROOK WAY | | | | COLUMBUS | OH | 43232 | |
| 5749226 | REESE MICHELLE L | 1614 S JAMES ROAD | | | | COLUMBUS | OH | 43227 | |
| 5749227 | REESE MICKENZIE | 24979 CONSTITUTION AVE | | | | STEVENSON RANCH | CA | 91381 | |
| 5749228 | REESE MIRIAM | 6765 ALSTON AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5749229 | REESE MONIQUE | 2733 JASPER ST | | | | KENNER | LA | 70062 | |
| 5749230 | REESE NATALKKA | 146 HAVERSHAM DR | | | | BHAM | AL | 35215 | |
| 5749231 | REESE NIKIA | 2516 GILMERTON ROAD APT 12F | | | | CHESAPEKE | VA | 23323 | |
| 5749232 | REESE ROBERT | 4490 W 154TH ST | | | | CLEVELAND | OH | 44135 | |
| 5467636 | REESE ROBERT | 4490 W 154TH ST | | | | CLEVELAND | OH | 44135 | |
| 5431832 | REESE SANDRA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5749233 | REESE SANDY | 1230 BEAVERDALE CUTOFF ROAD | | | | DALTON | GA | 30721 | |
| 5749234 | REESE SHALEENE | 6804 REDGROUND RD | | | | FREDERICKSBURG | VA | 22407 | |
| 5749235 | REESE SHANNON | 234 MIAMI RD LOT 121 | | | | LADSON | SC | 29456 | |
| 5749236 | REESE SHAWANA | 1910 HILL AVENUE | | | | MIDDLETOWN | OH | 45044 | |
| 5749239 | REESE THELMA | 1110 HAANNAH ST | | | | LOUISVILLE | GA | 30434 | |
| 5749240 | REESE TIARA | 4055 GALAXIE | | | | FLORISSANT | MO | 63034 | |
| 5749241 | REESE TONY | 7901 COTTONLEAF WAY | | | | SACRAMENTO | CA | 95828 | |
| 5749242 | REESE TREVA | 1584 SOUTH WASHINGTON AVE | | | | COLUMBUS | OH | 43232 | |
| 5749243 | REESE TYISHA | 21 GEORGE ST | | | | HYDE PARK | MA | 02136 | |
| 5431834 | REESE TYISHA M | 25 BARRY ST APT 2 | | | | DORCHESTER | MA | 02125-3080 | |
| 5749244 | REESE VENDA | 4202 AUTUMELEAVES DR | | | | TAMPA | FL | 33624 | |
| 5749245 | REESE VERA | 41SUNSHINE VALLEY | | | | SHINNSTON | WV | 26431 | |
| 5749246 | REESE WAQUIENCHA | 313 W 18TH AVE | | | | CORDELE | GA | 31015 | |
| 5467637 | REESE WILLIAM | PO BOX 16708 4371 N 28TH ST | | | | MILWAUKEE | WI | 53216-0708 | |
| 5749247 | REESER KRISTINA | 32960 CYPRESS RD | | | | BETTERTON | MD | 21607 | |
| 5749248 | REESHEMAH HOLLOWAY | 20244 MACEL ST | | | | ROSEVILLE | MI | 40866 | |
| 5467638 | REESMAN TERRY | PO BOX 244 | | | | BIG RUN | PA | 15715 | |
| 5467639 | REETER ELZY | 1340 NEW SALEM CHURCH RD | | | | NEW BERLIN | IL | 62670 | |
| 5749249 | REETER MARY | 151 VALLEY OVERLOOK DR | | | | WAYNESVILLE | NC | 28726 | |
| 5749250 | REETIKA SINGH | 606 MARTHA PLACE HAYWARD | | | | HAYWARD | CA | 94544 | |
| 5467640 | REETZ WAYNE | 1950 220TH ST | | | | ROCKFORD | IA | 50468 | |
| 5749251 | REEVA RANSOM | 1079 CALAMUS POUND RD | | | | SUMMERVILLE | SC | 29486 | |
| 5749252 | REEVA2716 NE ROGERSJACKSONVILLE | 2716 NE 1ST ST | | | | CALA | FL | 34470 | |
| 5467641 | REEVE DALLAS | 7809 N EUCLID AVE | | | | KANSAS CITY | MO | 64118-2062 | |
| 5749253 | REEVE ERIN | 38 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19702 | |
| 5749254 | REEVE JOANNE | 3201 S STREET | | | | SACRAMENTO | CA | 95816 | |
| 5749255 | REEVER BETHANY | 26 MEADOWBROOK COURT | | | | FRANKLIN | NC | 28734 | |
| 5467642 | REEVER JACQUELINE M | 1223 SUMMERSWEET LN | | | | BARTLETT | IL | 60103-1598 | |
| 5749256 | REEVES ALICIA | 128 N 43RD ST | | | | LOUISVILLE | KY | 40212 | |
| 5749257 | REEVES ALISON | 2871 MURPHY HOLLOW RD | | | | TRENTON | GA | 30752 | |
| 5749258 | REEVES AMANDA | 105 E 11TH ST | | | | WOODBINE | GA | 31569 | |
| 5749259 | REEVES ANDREW | 226 CONGRESS CIR | | | | TOPSHAM | ME | 04086 | |
| 5749260 | REEVES ASHLEY | 414 A IROQUOIS | | | | BURNS FLAT | OK | 73624 | |
| 5749261 | REEVES BARBARA | 21313 DR S | | | | INDEPENDECE | MO | 64056 | |
| 5749262 | REEVES CARLA | 847 RIDGE AVE | | | | RURAL RETREAT | VA | 24368 | |
| 5749263 | REEVES CASSANDRA | 10571 COLORADO BLVD J2O8 | | | | THORNTON | CO | 80233 | |
| 5467643 | REEVES CHRISTOPHER | 2301 MT VERNON RD | | | | ENID | OK | 73703-2774 | |
| 5749264 | REEVES CM F | 1210 SOUTH GLEBE RD | | | | ARLINGTON | VA | 22204 | |
| 5749265 | REEVES CRYSTAL | 515 11TH STREET APT 13D | | | | LYNCHBURG | VA | 24504 | |
| 5749266 | REEVES CURTIS | 500 VILLAGE AVE | | | | MCALESTER | OK | 74501 | |
| 5749267 | REEVES DARLENE | 3545 DONA DRIVE NW | | | | ROANOKE | VA | 24017 | |
| 5749268 | REEVES DEBRA | 942 E 15TH AVE | | | | GARY | IN | 46407 | |
| 5749269 | REEVES DERWIN | 9903 ASHBURN LAKE DR | | | | TAMPA | FL | 33610 | |
| 5749270 | REEVES DESHAWN | 3089 W 137TH ST | | | | CLEVELAND | OH | 44111 | |
| 5467644 | REEVES EDITH | 2156 N 23RD ST APT R | | | | PHILADELPHIA | PA | 19121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749271 | REEVES HEATHER | 706 GEORGIA AVE | | | | CEDARTOWN | GA | 30125 | |
| 5467645 | REEVES HOPE | 3091 CLERMONT RD | | | | COLUMBUS | OH | 43227-1832 | |
| 5749272 | REEVES JAMES | 111 W WASHIGTON ST APT 5 | | | | INDIANAPOLIS | IN | 47041 | |
| 5749273 | REEVES JAMES M | 1351 COUNTY ROAD 126 | | | | WALNUT | MS | 38683 | |
| 5749274 | REEVES JANA B | 26188 HWY 1032 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5749275 | REEVES JASMINE M | 5276 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5749276 | REEVES JENNIE | 1372 PINE BLUFF RD | | | | PERRY | FL | 32348 | |
| 5749277 | REEVES JESSICA K | 81 MCCALL CIR | | | | COBBTOWN | GA | 30420 | |
| 5467646 | REEVES JO | 6072 SHAFFER RD | | | | CHAMPION HEIGHTS | OH | | |
| 5749278 | REEVES JOHN | 3934 AMES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5749279 | REEVES JOSH | 11200 BROADWAY ST 2513 | | | | PEARLAND | TX | 77584 | |
| 5467647 | REEVES JULLITE | 21201 NW 14TH PL APT 418 | | | | MIAMI | FL | 33169-7461 | |
| 5749280 | REEVES JUSTIN | 12505 ST RT E | | | | ROLLA | MO | 65401 | |
| 5749281 | REEVES KAMISHA M | 178 S FLORIDA AVENUE | | | | GREENVILLE | SC | 29617 | |
| 5467648 | REEVES KELLI | 5329 W YALE AVE | | | | FRESNO | CA | 93722-9770 | |
| 5749282 | REEVES KELLIE | 1631 PINEBERRY STREET | | | | LAKELAND | FL | 33813 | |
| 5467649 | REEVES KELLY | 2217 N ETHYL PL | | | | SPRINGFIELD | MO | 65803-2229 | |
| 5467650 | REEVES KENNETH | 211 SYNDERS TRAIL | | | | LIBERTY HILL | TX | 78642 | |
| 5749283 | REEVES KRISTINA | 2247 KLADDER RD | | | | CLERMONT | FL | 34711 | |
| 5467651 | REEVES LAUREN | 4015 STATEWOOD RD NE | | | | ATLANTA | GA | 30342-3807 | |
| 5749284 | REEVES LYNDALE D | 4441 W VERNON AVE | | | | PHOENIX | AZ | 85035 | |
| 5749285 | REEVES MAHOGANIE | 1000 BAKER HWY | | | | DOUGLAS | GA | 31533 | |
| 5749286 | REEVES MARCY | 909 RONALD DR | | | | CORPUS CHRISTI | TX | 78412 | |
| 5467652 | REEVES MARGARET A | 1891 COOPER LANDING DR SE | | | | SMYRNA | GA | 30080-6476 | |
| 5467653 | REEVES MARGOT | 1200 US HIGHWAY 22 STE 2000 9358 | | | | BRIDGEWATER | NJ | 08807 | |
| 5405558 | REEVES MARK S | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | |
| 5749287 | REEVES MELINDA | 2548 FAYOWEN | | | | BEDFORD | IN | 47421 | |
| 5749288 | REEVES MELISSA | 123 MANHATTAN ST | | | | WILKES BARRE | PA | 18706 | |
| 5749289 | REEVES MIRANDA | PO BOX 266 | | | | BARNSDALL | OK | 74002 | |
| 5749290 | REEVES N | 338 CROCKER RD | | | | KINGS MTN | NC | 28086 | |
| 5749291 | REEVES NELSON | 1807 BURINGTON DR NW | | | | ROANOKE | VA | 24017 | |
| 5749292 | REEVES PATTI | PO BOX 2748 | | | | APACHE JUNCTION | AZ | 85208 | |
| 5749293 | REEVES PEGGY | 2938 GLENVIEW | | | | PHILA | PA | 19149 | |
| 5467654 | REEVES QUANJA | 516 W 4TH ST | | | | WILMINGTON | DE | 19801-2106 | |
| 5749294 | REEVES RADMILA | 4021 N KENMORE | | | | CHICAGO | IL | 60618 | |
| 5749295 | REEVES REGAY | 3012 SPILLERS AVE | | | | TAMPA | FL | 33619 | |
| 5749296 | REEVES RENT A JOHN INC | 1015 WHITES FERRY RD | | | | FALLS | PA | 18615 | |
| 5749297 | REEVES SANDRA | 52 PARKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5749298 | REEVES STEVEN | 162 SIDNEY RUSTIN RD | | | | MAULK | GA | 31058 | |
| 5749299 | REEVES TIFFANY | 2902 22ND ST | | | | VEO BEACH | FL | 32960 | |
| 5749300 | REEVES WILLIAM | HAMPTON WOODS CT | | | | COLUMBUS | OH | 43230 | |
| 5749301 | REEVES XAVIER | 5164 PANOLA MILL DRIVE | | | | LITHONIA | GA | 30038 | |
| 5749302 | REEVEY FLOYD | 1311 CRANESBILL CT | | | | BELCAMP | MD | 21017 | |
| 5467655 | REEVEYLEWIS KIM | 160 3RD ST | | | | FAIR HAVEN | NJ | 07704 | |
| 5467656 | REEVIS ELISHAH | 53317-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | |
| 5749303 | REFEKA BROOKS | 8929 DALTON AVE | | | | LOS ANGELES | CA | 90047 | |
| 5749304 | REFFITT SANDRA G | 504 COUTYBROAD 230 | | | | KIDS HILL | OH | 45645 | |
| 5749305 | REFFNER SIDNEY | 3105 NAVARRE AVE APT 3A | | | | OREGON | OH | 43616 | |
| 5431836 | RE-FILED-DUNHAM CATHY RENEE | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5403550 | REFILED-GARNER PHENIQUE | COURT ADMINISTRATOR | 415 E 12TH ST SUITE 300 | | | KANSAS CITY | MO | 64106 | |
| 5431838 | RE-FILED-HUGHES SCOTT | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5431840 | RE-FILED-SOTO-LUNA VERONICA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5403625 | RE-FILED-TOWNSEND SAMUEL | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 5431842 | RE-FILED-TOWNSEND SAMUEL | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 5467657 | REFRE DERIK | 10588 E HEARTLEAF WILLOW DR | | | | TUCSON | AZ | 85747-9509 | |
| 5749306 | REFRESHMENT SERVICES INC | 3400 SOLAR AVE | | | | SPRINGFIELD | IL | 62707 | |
| 5749307 | REFRESHMENT SOLUTIONS LLC | 225 Apple St. | | | | Norco | LA | 70079 | |
| 5749308 | REFRICENTO INC | 380 AVE BARBOSA | | | | HATO REY | PR | 00917-4300 | |
| 5749309 | REFRICENTRO | 380 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4300 | |
| 4866560 | REFRICENTRO BARBOSA | 380 BARBOSA AVE | | | | HATO REY | PR | 00917 | |
| 5749310 | REFRICENTRO INC - CAROLINA | 3400 AVE 65 INFANTERIA | | | | CAROLINA | PR | 00982-3683 | |
| 4871650 | REFRIGERANT RECYCLING INC | 91-220 KOMOHANA ST | | | | KAPOLEI | HI | 96707 | |
| 5404526 | REFRIGERATION SALES CORPORATION | PO BOX 951391 | | | | CLEVELAND | OH | 44193 | |
| 4901186 | Refrigeration Services Inc | PO BOX 2533 | | | | GREER | SC | 29652 | |
| 4901186 | Refrigeration Services Inc | PO BOX 2533 | | | | GREER | SC | 29652 | |
| 5749312 | REFUGIA GARZA | 1705 W MONROE | | | | BROWNSVILLE | TX | 78520 | |
| 5749313 | REFUGIO ALDAMA | 222 S 24TH ST SAN JOSE | | | | SAN JOSE | CA | 95116 | |
| 5749314 | REFUGIO ALFARO | 120 HALL RD APT C | | | | WATSONVILLE | CA | 95076 | |
| 5749315 | REFUGIO ORTIZ | 322 HAGER STREET | | | | SAN FERNANDO | CA | 91344 | |
| 5749316 | REFUGIO RUIZ | 112 SE 11TH AVE | | | | MILTON FRWTR | OR | 97862 | |
| 4859866 | REFUSE EQUIPMENT SER INC | 1295 S RANGE RD | | | | ST CLAIR | MI | 48079 | |
| 5749317 | REGAL CATHRINE R | 91-738 MAKULE RD | | | | EWA BEACH | HI | 96706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431844 | REGAL FITS LIMITED | 5834 TWILIGHT AVE | | | | FIRESTONE | CO | 80504 | |
| 4865000 | REGAL HOME COLLECTIONS | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| 5467658 | REGAL KYLE | 112 MYRA LOU AVE | | | | COPPERAS COVE | TX | 76522 | |
| 5749318 | REGAL MANUFACTURING COMPANY | 502 SOUTH GREEN STREET | | | | CAMBRIDGE CITY | IN | 47327 | |
| 5749319 | REGAL SHOES MFG CO LTD | YUANGANG VILLAGE SANJIANG DIST | SHITAN TOWN | | | GUANGZHOU ZENGCHENG | | 511325 | CHINA |
| 5431846 | REGAL SHOES MFG CO LTD | YUANGANG VILLAGE SANJIANG DIST | SHITAN TOWN | | | GUANGZHOU ZENGCHENG | | | CHINA |
| 5749320 | REGALADA ELYSIA | 42528 BARRETT PL | | | | INDIO | CA | 92201 | |
| 5749321 | REGALADO ALEJANDRO | 3512 BROADWAY ST | | | | PEARLAND | TX | 77581 | |
| 5467659 | REGALADO CARLOS | 15600 TICKSEED LN | | | | EDEN PRAIRIE | MN | 55347-1106 | |
| 5749322 | REGALADO HILDA | 412 NE PARAMORE ST | | | | TOPEKA | KS | 66608 | |
| 5467660 | REGALADO JJERGIO | 224 ROSEWOOD DR | | | | HERSHEY | PA | 17033 | |
| 5749323 | REGALADO JOHN | 1307 SHAWANEE PASS | | | | SAN ANTONIO | TX | 78260 | |
| 5749324 | REGALADO MARIA | 2519 NEW YORK AVE NW TRL | | | | ALBUQUERQUE | NM | 87104 | |
| 5749325 | REGALADO MARIA C | 7251 BIRKLAND CT | | | | LAS VEGAS | NV | 89117 | |
| 5749326 | REGALADO MAYRA | 1312 S PERRY | | | | HOBBS | NM | 88240 | |
| 5749327 | REGALADO SHIRLEY | 300 N 4TH ST | | | | AVONDALE | AZ | 85323 | |
| 5467661 | REGALADO TINO | 711 W HOWARD AVE | | | | VISALIA | CA | 93277-4707 | |
| 5749328 | REGALADO YVETTE | 1901 CONSTITUTION RD LOT 57 | | | | PUEBLO | CO | 81001 | |
| 5467662 | REGAN DANIELLE | 3002 S HILLTOP CT | | | | COLLEGEVILLE | PA | 19426-3356 | |
| 5749329 | REGAN DARCY | 550 AUGER LAKE RD | | | | KEESEVILLE | NY | 12944 | |
| 5749330 | REGAN GEORGEANN | 5061 S WASHINGTON ST | | | | ENGLEWOOD | CO | 80113 | |
| 5467663 | REGAN KEVIN | 7065 FALLING LEAF CIR | | | | EL PASO | TX | 79934-3169 | |
| 5467664 | REGAN LAUREN | 10 FRIENDSHIP PL | | | | MONTCLAIR | NJ | 07042-3819 | |
| 5749331 | REGAN ROBERT | 807 REYNOLDS AVE | | | | GREENWOOD | SC | 29646 | |
| 5749332 | REGAN TAMALA | 963 ARGONNE DR | | | | BALTIMORE | MD | 21218 | |
| 5467665 | REGAN TAMARA | 301 ELVERTA MEADOWS CT SACRAMENTO067 | | | | ELVERTA | CA | 95626 | |
| 5749333 | REGAN VIRGINIA | 933 US RT 11 H4 | | | | KIRKWOOD | NY | 13795 | |
| 5749334 | REGANTI GAMGADHAR V | 10 CARDIFF CORT | | | | MILLTOWN | NJ | 08850 | |
| 4868815 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | |
| 5431848 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | |
| 5749335 | REGDER FRANCESCA | 1170 YELLOW DOGWOOD HEIGH | | | | MONUMENT | CO | 80132 | |
| 5749336 | REGEENA MORGAN | 618 N LANE STREET | | | | BUCYRUS | OH | 44820 | |
| 5749337 | REGENA ATNIP | 616 ANDRA DR | | | | MARYVILLE | IL | 62062 | |
| 5749338 | REGENA GRAY | 4082 MANN WAY | | | | WEST VALLEY | UT | 84120 | |
| 5749339 | REGENA KING | 8313 BUDDIE DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5749341 | REGENCY CENTERS LP | DALLAS TX 75267-6473 | | | | DALLAS | TX | 75267-6473 | |
| 4808898 | REGENCY COMMERCIAL ASSOCIATES LLC | DBA REGENCY MOUNT VERNON LLC | 330 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| 5749342 | REGENCY INTL MARKETING CORP | 10F 310 SEC 4 ZHONG XIAO E RD | | | | TAIPEI | | 10694 | TAIWAN ROC |
| 5431852 | REGENCY INTL MARKETING CORP | 10F 310 SEC 4 ZHONG XIAO E RD | TAIPEITAIWAN | | | | | | TAIWAN ROC |
| 5431854 | REGENCY UTILITIES | 1 INDEPENDENT DR STE 3120 | CO THE REGENCY GROUP INC | | | JACKSONVILLE | FL | 32202-5023 | |
| 5749343 | REGENHARD MARIBETH | 2980 YORKSHIRE RD | | | | DOYLESTOWN | PA | 18902 | |
| 5749344 | REGENIA DIXON | 2621 PERKINS GREEN FORK RD N | | | | PERKINS | GA | 30442 | |
| 4870104 | REGENT LABS INC | 700 W HILLSBORO BLVD BLG 2-206 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4845360 | REGENT O HARE LLC | C O NAL HIFFMAN ASSET MANAGEMENT LLC | PO BOX 88602 | | | CHICAGO | IL | 60680 | |
| 5431856 | REGENT O'HARE LLC | PO BOX 88602 | | | | CHICAGO | IL | 60680-1602 | |
| 5749345 | REGER HONORA | 10263 HENDERSON HALL RD NONE | | | | MECHANICSVLLE | VA | 23116 | |
| 5749346 | REGGIE BERTHA | 402 HENDERSON ST | | | | LUFKIN | TX | 74904 | |
| 5749347 | REGGIE BLACKBURN | 1606 11 AVE APT9 | | | | OAKLAND | CA | 94606 | |
| 5431858 | REGGIE CRENSHAW | 663 WINBURN DRIVE | | | | COLLIERVILLE | TN | 38017 | |
| 5749348 | REGGIE CROCKETT | 2702 SPINNERS WY | | | | CHESAPEAKE | VA | 23320 | |
| 5749349 | REGGIE GALLASPY | 1017 BURLINGTON DR | | | | FLINT | MI | 48503 | |
| 5749350 | REGGIE HOT | 139 27TH AVE | | | | BROOKFIELD | WI | 53005 | |
| 5749351 | REGGIE JACKSON | 409 S 60TH AVE | | | | YAKIMA | WA | 98908 | |
| 5749352 | REGGIE LANCASTER | 2401 DOWNEY ST | | | | LA MARQUE | TX | 77568 | |
| 5749353 | REGGIE SPORTS | 4733 LEWIS DR | | | | BEAUMONT | TX | 77705 | |
| 5749354 | REGGIE USHERY | 806 EAST 22ND STREET | | | | WILMINGTON | DE | 19802 | |
| 5749355 | REGGIE WEEKS | 401 EAST CORRELL STREET | | | | EAST SPENCER | NC | 28039 | |
| 5749356 | REGGIE WHITELY | 2769 SAINT ELMO DR | | | | RIALTO | CA | 92376 | |
| 5749357 | REGGIN MICHELLE | 29 WOOD CIR | | | | VILLA RICA | GA | 30180 | |
| 5749358 | REGGINS CAROLYN J | 3541 EVANS AVE APT G207 | | | | FT MYERS | FL | 33901 | |
| 5749359 | REGGINS TIARA | 1688 BOSTWICK RD | | | | COLUMBUS | OH | 43227 | |
| 5467666 | REGH JAMES | 35 REGH AVE | | | | LIBBY | MT | 59923 | |
| 5749360 | REGIDOR KEONI | PO BOX 396 | | | | HONOKAA | HI | 96727 | |
| 5749361 | REGIER KARLA | 1000 IVY LN | | | | CASPER | WY | 82609 | |
| 5467667 | REGIER LYNFORD | 1614 S OLIVER RD | | | | NEWTON | KS | 67114-9666 | |
| 5749362 | REGILAND H REESE | 1016 NORTH 6TH AVENUE | | | | PENSACOLA | FL | 32501 | |
| 5749363 | REGIMBAL JOE | 1639 5TH AVE NW | | | | GREAT FALLS | MT | 59404 | |
| 5749364 | REGINA A MONTOYA | PO BOX 111 | | | | SALINAS | CA | 93902 | |
| 5749365 | REGINA ALLEN | 10 CAMERON AVE | | | | SOMERSET | NJ | 08873 | |
| 5749366 | REGINA ANGEL | 101 DOVE RISE | | | | PEACHTREE CITY | GA | 30269 | |
| 5749367 | REGINA AUSTIN | 394 NORTH 14TH 1 | | | | LAS VEGAS | NV | 89101 | |
| 5749368 | REGINA B JACKSON | 900 SW 62ND BLVD APT I52 | | | | GAINESVILLE | FL | 32607 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749369 | REGINA B SINGLETON | 32900 BOWIE STREET | | | | WHITE CASTLE | LA | 70788 | |
| 5749370 | REGINA BAILEY | 675 EAST STREET ROAD APT 911 | | | | WARMINSTER | PA | 18974 | |
| 5749371 | REGINA BARRERA | 3221 MADISON ST | | | | CARLSBAD | CA | 92008 | |
| 5749372 | REGINA BEJARANO | 510 W FIRST | | | | ROSWELL | NM | 88201 | |
| 5749374 | REGINA BENJAMIN | 3701 WILKESBORO AVE | | | | MODESTO | CA | 95357 | |
| 5749375 | REGINA BENNETT | 1709 LITTLETON STREET | | | | WAYCROSS | GA | 31503 | |
| 5749376 | REGINA BINYARD | 9655 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5749377 | REGINA BLAKEMORE | 1411 N 12TH ST | | | | PADUCAH | KY | 42001 | |
| 5749378 | REGINA BRANCH | 12931 S ABERDEEN ST | | | | CALUMET PARK | IL | 60827 | |
| 5749379 | REGINA BRAY | 8600 S COURSE DR APT 1917 | | | | HOUSTON | TX | 77099 | |
| 5749380 | REGINA BRIDE SANDERS | 7366 HUNTRIDGE AVE | | | | CINCINNATI | OH | 45231 | |
| 5749381 | REGINA BRIGGS | 88 GARFIELD AVE | | | | PROV | RI | 02909 | |
| 5749382 | REGINA BROWN | 134 NELMS ST | | | | SURGOINSVILLE | TN | 37873 | |
| 5749383 | REGINA BUCHANAN | 145 HARVEY AVE | | | | STL | MO | 63135 | |
| 5749384 | REGINA BULLOCK | 8113 MARYLAND | | | | CLEVELAND | OH | 44105 | |
| 5749386 | REGINA C LESTER | 7254 EUDINE DR S | | | | JAX | FL | 32210 | |
| 5749387 | REGINA C YOUNG | 2271 REEDY SPRINGS CHUR | | | | RENTZ | GA | 31075 | |
| 5749388 | REGINA CANLEY | 4540 S THOMPSON AVE | | | | TACOMA | WA | 98418 | |
| 5749389 | REGINA CARTER | 917 WEST TIFT AVE | | | | ALBANY | GA | 31701 | |
| 5749390 | REGINA CHARLES | PO BOX 1042 | | | | LEBANON | VA | 24266 | |
| 5749391 | REGINA CHEYE GREATHOUSE BRADDOCK | 20280 THUNDERBIRD RD APT1 | | | | APPLE VALLEY | CA | 92307 | |
| 5749393 | REGINA CLEMONS | 810 WILDWOOD DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5749394 | REGINA CLEVELAND | 17195 BRADFORD | | | | DETROIT | MI | 48205 | |
| 5749395 | REGINA COLEMAN | 1110 VIRGINIA ST | | | | LYNCHBURG | VA | 24504 | |
| 5749396 | REGINA COLES | 50 WESTHILL CREST ROAD | | | | HAGERSTOW | MD | 21742 | |
| 5749397 | REGINA COLON | 525 EAGLE SPRINGS DR | | | | CENTERVILLE | GA | 31028 | |
| 5749398 | REGINA CROSBY | 105 MAPLEWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5749399 | REGINA CRUZ | 7948 VIOLET SKY STREET | | | | LAS VEGAS | NV | 89149 | |
| 5749400 | REGINA D CHILDRESS | 6505 REEVES DR | | | | SANFORD | NC | 27330 | |
| 5749401 | REGINA D HOLLOWAY | 1945 WHEATFILL DRIVE | | | | ROMOVILE | IL | 60446 | |
| 5749402 | REGINA DABRE | 7449 IMPERIAL DR | | | | MINNEAPOLIS | MN | 55443 | |
| 5749403 | REGINA DAPAS | 9201 GARLAND | | | | MAPLE GROVE | MN | 55311 | |
| 5749404 | REGINA DARSEY | 17619 HORIZON PL | | | | DERWOOD | MD | 20855 | |
| 5749405 | REGINA DAVIS | 5526 ORCHARD DR | | | | COLUMBUS | GA | 31904 | |
| 5749406 | REGINA DE LA PENA | 340 W DUARTE RD | | | | MONROVIA | CA | 91016 | |
| 5749407 | REGINA DENNIS | 6755 DELMONICO DR APT 201 | | | | COLO SPGS | CO | 80919 | |
| 5749408 | REGINA DOZIER | 10875 SW 216ST APT715 | | | | MIAMI | FL | 33170 | |
| 5749409 | REGINA DUFNER | 22954 ALICE STREET | | | | HAYWARD | CA | 94541 | |
| 5749411 | REGINA DUNBAR | 20171 US HIGHWAY 68 | | | | FAYETTEVILLE | OH | 45118 | |
| 5749412 | REGINA DUNCAN | 9042 MAPLE GRO ROAD APT B | | | | WINDHAM | OH | 44288 | |
| 5749413 | REGINA DURGIN | 10 7TH ST | | | | SHALIMAR | FL | 32579 | |
| 5749414 | REGINA EALAN | 8113 MARYLAND | | | | CLEVELAND | OH | 44105 | |
| 5749415 | REGINA EDWARDS | 691 5TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5749416 | REGINA ENGLAND | 1541 S RISNER ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5749417 | REGINA FARADINEH | 2709 OLYMPIC VIEW DR NONE | | | | CHINO HILLS | CA | 91709 | |
| 5749418 | REGINA FARMER | 1656 19TH ST SW | | | | BHAM | AL | 35211 | |
| 5749419 | REGINA FOREMAN | PO BOX 13974 | | | | CHESAPEAKE | VA | 23325 | |
| 5749420 | REGINA FOUNTAINE | 1437 BUCKINGHAM | | | | TOLEDO | OH | 43607 | |
| 5749421 | REGINA FRAZIER | 175S WARD RD | | | | SPRINGFIELD | OH | 45503 | |
| 5749422 | REGINA FULGHAM | 1429 SUNNY MEADOW75134 | | | | LANCASTER | TX | 75134 | |
| 5749423 | REGINA G LATTIMORE | 1863 OAK PARK AVE | | | | MUSKEGON | MI | 49442 | |
| 5749424 | REGINA GARCIA | 798 RIVER ST | | | | TROY | NY | 12180 | |
| 5749425 | REGINA GARNER | 2904 DEBRECK AVE | | | | CINCINNATI | OH | 45211 | |
| 5749427 | REGINA GOODALL | 166 W GOODALE | | | | BATTLE CREEK | MI | 49017 | |
| 5749429 | REGINA GRIER | 45603 JILLAN CT | | | | GREAT MILL | MD | 20634 | |
| 5749430 | REGINA GUERRERO | 474673 OLIVE ST | | | | MOUNT CLAIRE | CA | 91763 | |
| 5749431 | REGINA HAMMONS | 4202 BURNHAM AVE | | | | TOLEDO | OH | 43612 | |
| 5749432 | REGINA HANNAH | 305 ARTHUR ST | | | | GARY | IN | 46404 | |
| 5749433 | REGINA HARNES | 251 GIENN ROAD | | | | WEST COLA | SC | 29172 | |
| 5749434 | REGINA HARRIS | 14660 FRANKFURT ST | | | | DETROIT | MI | 48224 | |
| 5749435 | REGINA HEMPHILL | 2700 EAST NEAL | | | | KINGMAN | AZ | 86409 | |
| 5749436 | REGINA HENDERSON | 2020 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| 5749437 | REGINA HENSON | 176 COAL DOCK ROAD | | | | WAVERLY | OH | 45690 | |
| 5431860 | REGINA HERNDON | 519 SOUTH JEFFERSON STREET | | | | CLARENDON | TX | 79226 | |
| 5749438 | REGINA HILL | 5052 OAK LEAVE CIR | | | | ADAMSVILLE | AL | 35005 | |
| 5749439 | REGINA HINES | 3612 PEAR TREE CT APT 44 | | | | SILVER SPRING | MD | 20906 | |
| 5749440 | REGINA HOULE | 63 FAIRVIEW AVE | | | | CHICOPEE | MA | 00103 | |
| 5749441 | REGINA HOUSE | 159 FLETCHER DR | | | | CASTLEWOOD | VA | 24224 | |
| 5431862 | REGINA HOUSH | 1451 EAST WOODLAND | APARTMENT 413 | | | SPRINGFIELD | MO | 65804 | |
| 5749442 | REGINA HUERTA | 4319 SOUTH 12TH ST | | | | OMAHA | NE | 68107 | |
| 5749443 | REGINA HUFF | 8037 MOUNT EVEREST ST | | | | DAYTON | OH | 45424 | |
| 5749444 | REGINA HUNT | 628 CHINOOK DR | | | | EVERETT | WA | 98208 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749445 | REGINA JACKSON | 220 SOUTH 10TH ST | | | | ADEL | IA | 50003 | |
| 5749446 | REGINA JENKINS | 725 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5749447 | REGINA JIMENEZ | 1275 STEVEN DR | | | | PITTSBURG | CA | 94565 | |
| 5749449 | REGINA JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 5749451 | REGINA KINNEY | 125 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5749452 | REGINA KISNER | 16 SNYDER AVENUE APT 1 | | | | HAGERSTOWN | MD | 21740 | |
| 5403576 | REGINA KMETZ INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF JOSEPH ARNOLD KMETZ JOSEPH A KMETZ AND MARGARET J KMETZ | 2015 CENTER AVE | | | | FORT LEE | NJ | 07024 | |
| 5749453 | REGINA KNEIL | 23456 ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5749454 | REGINA L HENRY | PO BOX 171 | | | | TOHATCHI | NM | 87325 | |
| 5749455 | REGINA L PATTERSON | 1532 N22ND ST | | | | MILWAUKEE | WI | 53205 | |
| 5749456 | REGINA L RHODES | 14 HOMETOWNE CT | | | | CARTERSVILLE | GA | 30120 | |
| 5749457 | REGINA L WIGGINS | 2234 KIPLING DR | | | | DAYTON | OH | 45406 | |
| 5749458 | REGINA LEWIS | 7126 HORTON ST | | | | SHAWNEE MSN | KS | 66204 | |
| 5749459 | REGINA LIPSCOMB | 32 KATHYS COURT | | | | PATERSON | NJ | 07501 | |
| 5749460 | REGINA LYNCH | UNIT 16 | | | | HOLBROOK | MA | 02343 | |
| 5749461 | REGINA M COPE | 7455 WHEAT RD | | | | JACKSONVILLE | FL | 32244 | |
| 5749462 | REGINA M LOVE | 388SNYDER AVE | | | | BARBERTON | OH | 44203 | |
| 5749463 | REGINA M MCCOY | 778 MILLER AVE | | | | COLUMBUS | OH | 43205 | |
| 5749464 | REGINA M PETTY | 250 PERTCH RD | | | | SEVERNA PARK | MD | 21146 | |
| 5749465 | REGINA M RADOLPH | 316 WARNER RDSE APT1 | | | | GREENVILLE | NC | 27834 | |
| 5749466 | REGINA M STUART | 1710 W PLATO RD APT 601 | | | | DUNCAN | OK | 73533 | |
| 5749467 | REGINA MAGLIOCCA | 510 E DIVISION ST | | | | NEW CASTLE | PA | 16101 | |
| 5749468 | REGINA MAIKAI | 41-1300 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | |
| 5749469 | REGINA MARCEL | 121 FIFTH ST | | | | BRIDGE CITY | TX | 70094 | |
| 5749471 | REGINA MARSHALL | 18 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5749472 | REGINA MARTIN | 1260 MUSSLEMAN STATION RD | | | | FRANKFORT | OH | 45628 | |
| 5749473 | REGINA MASSEY | PO BOX 1384 | | | | WHITERIVER | AZ | 85941 | |
| 5749475 | REGINA MCCLENDON | 76 WOODLAND DRIVE | | | | CROMWELL | CT | 06416 | |
| 5749476 | REGINA MCCRAY | 3800 OAKWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | |
| 5749477 | REGINA MCHARDY | 3389 SAWTOOTH DR | | | | TALLAHASSEE | FL | 32303 | |
| 5749478 | REGINA MCKELLAR | 123 KENDRICK WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5749479 | REGINA MCKIN | 41 RIDGE CREST DRIVE | | | | LAFAYETTE | GA | 30728 | |
| 5749480 | REGINA MENDOZA | 511 COLOMBIA ST | | | | YAKIMA | WA | 98903 | |
| 5749481 | REGINA NAVARRO SANDOVAL | 6606 W LAKEMEAD BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5431864 | REGINA NELSON | 1618 FOSSIL PARK DRIVE | | | | KATY | TX | 77494 | |
| 5749482 | REGINA NEWMAN | 1123 CHRISTIAN ST | | | | PHILA | PA | 19147 | |
| 5749483 | REGINA NEWSON | 4740 HIGHWAY 51 N | | | | SOUTHAVEN | MS | 38671 | |
| 5749484 | REGINA PAREDES | CALLE ISOL 18 | | | | CAROLINA | PR | 00979 | |
| 5749485 | REGINA PAYNE | 120 JEFFERSON AVE | | | | BUFFALO | NY | 14204 | |
| 5749486 | REGINA PENDERDRASS | 6208 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 5749487 | REGINA PEREZ | 374 HERBERTSVILLE RD | | | | BRICK | NJ | 08724 | |
| 5749488 | REGINA PERKINS | 111 WOODLAWN AVE | | | | SUMTER | SC | 29150 | |
| 5749489 | REGINA PERRY | 10504 BEECHWOOD DR | | | | WALDORF | MD | 20601 | |
| 5749490 | REGINA PHILLIPS | 100 MAYNARD AVE | | | | CROSSVILLE | TN | 38556 | |
| 5749491 | REGINA POLLARD | PO BOX 524 | | | | HANOVER | VA | 23069 | |
| 5749492 | REGINA PORTER | 254 TAPESTRY LN UNIT 909 | | | | AMERICAN CYN | CA | 94503 | |
| 5749493 | REGINA QUINTANA | 1221 1ST AVE | | | | CHULA VISTA | CA | 91911 | |
| 5749494 | REGINA R MCQUILLER | 1601 SE 37TH TER | | | | TOPEKA | KS | 66609-1563 | |
| 5749495 | REGINA R RUSHING | 1355 BRADLEY BLVD APT 503 | | | | SAVANNAH | GA | 31419 | |
| 5749496 | REGINA RAMOS | RT 1 BX 60 HWY 28 | | | | LAS MESA | NM | 88044 | |
| 5749497 | REGINA REED | 114 DEREK LANE | | | | LA PLACE | LA | 70068 | |
| 5749498 | REGINA RICHARDS | 25889 FERN ST | | | | ROSEVILLE | MI | 48036 | |
| 5749499 | REGINA RODRIQUIZ | 4665 E GARLAND | | | | FRESNO | CA | 93726 | |
| 5749500 | REGINA RONQUILLO | POBOX 17136 | | | | OAKLAND | CA | 94601 | |
| 5749501 | REGINA ROSS | 3778 OAKHILL CHURCH RD | | | | KINGSLAND | GA | 31548 | |
| 5749502 | REGINA RUSSAW | 1255 N EUFAULA AVE | | | | EUFAULA | AL | 36027 | |
| 5749503 | REGINA RUSSELL | 1547 NBUTLER AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5749504 | REGINA SAMUEL | 520 S SIXTH ST K | | | | BURBANK | CA | 91501 | |
| 5749505 | REGINA SESSOMS | 2747 HOOPER AVE APT 3-2 | | | | BRICK | NJ | 08723 | |
| 5749506 | REGINA SHUMATE | 10 BOB ST | | | | GREENVILLE | SC | 29611 | |
| 5749507 | REGINA SIDES M | 13120 WESTVIEW AVE NE | | | | ABQ | NM | 87123 | |
| 5749508 | REGINA SIEBERS | 1777 S BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134 | |
| 5749509 | REGINA SIMMONS | 42 WEST MAPLE ST | | | | YORK | PA | 17401 | |
| 5749510 | REGINA SIMPSON | 287 SEVEN MILE CHURCH RD | | | | NEWTON GROVE | NC | 28336 | |
| 5749511 | REGINA SMITH | 311 DREXEL AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5749512 | REGINA SNELL | 686 MIDDLE TURNPIKE W | | | | MANCHESTER | CT | 06040 | |
| 5749513 | REGINA STALKS | 217 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 5749514 | REGINA STEPHENS | 1449 W 103RD ST | | | | CHICAGO | IL | 60643 | |
| 5749516 | REGINA SUMMERLIN | 191 28TH CHARLES BROOKS RD | | | | VANCE | AL | 35490 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749517 | REGINA SWANK | 108 CRAVEN ROAD | | | | LADSON | SC | 29456 | |
| 5749518 | REGINA TERRY | 4229 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5749519 | REGINA THACKER | 18622 SE 164TH ST | | | | RENTON | WA | 98058 | |
| 5749520 | REGINA THIBODEAU | 45 W ROCKY ST NE LOT 7 | | | | WHITE | GA | 30184 | |
| 5749521 | REGINA THOMPSON | 13250 RODDY ROAD | | | | GONZALES | LA | 70737 | |
| 5749522 | REGINA TONEY | 5723 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5749523 | REGINA TORRES | 1093 E MAIN ST | | | | EL CAJON | CA | 92021 | |
| 5749524 | REGINA TOUCHET | 103 W SALTILLA STREET | | | | NEW IBERIA | LA | 70563 | |
| 5749527 | REGINA VINSAND | 360 13TH ST NW | | | | FORT DODGE | IA | 50501 | |
| 5749528 | REGINA VOGT | 5570 CALHOUN ROAD | | | | ALBION | MI | 49224 | |
| 5749529 | REGINA WALKER | 908 ROSLYN AVE | | | | AKRON | OH | 44320 | |
| 5749530 | REGINA WHEELER | 720 TIMMONS DR APT 23 | | | | TIFTON | GA | 31794 | |
| 5749531 | REGINA WILBORN | 945 163RD ST | | | | CALUMET CITY | IL | 60409 | |
| 5749532 | REGINA WILBOURN | 2716 PASTEUR AVE | | | | SAINT LOUIS | MO | 63132 | |
| 5749533 | REGINA WILLIAMS | 415 37TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5749534 | REGINA WILSON | 302 MARROW RD | | | | FOREST PARK | GA | 30297 | |
| 5749535 | REGINA WOODARD | 4731 WOODARD PLACE ROAD | | | | WINNSBORO | SC | 29180 | |
| 5749536 | REGINA WRIGHT | 813 WASHINGTON | | | | CHILLICOTHE | OH | 45601 | |
| 5749537 | REGINADARRYL ROBERTS | 116 STATE ST APT 3 | | | | BATAVIA | NY | 14020 | |
| 5749538 | REGINA-KENT VINSON-VINSON | 505 HARBOR DR | | | | HAMPTON | VA | 23661 | |
| 5749539 | REGINAL KEARNEY | 1648 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | |
| 5749540 | REGINAL MORRIS | 216 N CENTRAL | | | | ROCKFORD | IL | 61101 | |
| 5431866 | REGINALD & HEATHER SMITH | 88 VELA ROAD | | | | HUNTSVILLE | TX | 77340 | |
| 5749541 | REGINALD A LAWRENCE | 918 OLD CHARLOTTE RD | | | | STATESVILLE | NC | 28677 | |
| 5749542 | REGINALD A SOCKWELL | 320 N JOHNSTON AVE | | | | ROCKFORD | IL | 61001 | |
| 5749543 | REGINALD B BOLER | 5507 W SHADY GROVE DR | | | | TUCSON | AZ | 85742 | |
| 5749544 | REGINALD BERRY | 2477 E 59TH ST APT 1 | | | | CLEVELAND | OH | 44104 | |
| 5749545 | REGINALD BROOKS | 22900 CHRIST CHURCH ROAD | | | | AQUASCO | MD | 20608 | |
| 5749546 | REGINALD BROWN | 2235 COLLEGE RD APT 212 | | | | MAHNOMEN | MN | 56557 | |
| 5749547 | REGINALD COPELAND | 1618 MEADOWBROOKE DR S | | | | BRANDON | FL | 33510 | |
| 5749548 | REGINALD D GUNN | 1311 RENAISSANCE CIRCLE | | | | CHARLESTON | WV | 25311 | |
| 5749549 | REGINALD DENIZARD | 4363 HUNTING TRL | | | | LAKE WORTH | FL | 33467 | |
| 5749550 | REGINALD ELLIS | 16534 FRANKLIN TRAIL SE | | | | PRIOR LAKE | MN | 55372 | |
| 5749551 | REGINALD GONZALES | 115 SOMERSET LANE FL 2D | | | | RUTHERFORDTON | NC | 28139 | |
| 5749552 | REGINALD HAZELWOOD | 9613 QUIETBROOK LN | | | | CLINTON | MD | 20735 | |
| 5749553 | REGINALD HIGGS | 26897 OAKLAND ST APT C10 | | | | ROSEVILLE | MI | 48066 | |
| 5749554 | REGINALD JACKSON | 9818 JULIE DR APT 228 | | | | YPSILANTI | MI | 48197 | |
| 5749555 | REGINALD L HARMON | 19307 CRAIGLON AVE | | | | CARSON | CA | 90746 | |
| 5749556 | REGINALD M CLYBURN | 36 RIO LN | | | | LUGOFF | SC | 29078 | |
| 5749557 | REGINALD MCNIELL | 93 NILES HILL RD | | | | NEW LONDON | CT | 06320 | |
| 5749558 | REGINALD MILES | 933 W MARKET ST | | | | KINGSTON | PA | 18704 | |
| 5749559 | REGINALD MILLEN | 4816 TERRA VISTA CIRCLE APT 802 | | | | LITTLE ROCK | AR | 72209 | |
| 5749560 | REGINALD PIERSON | 1911 CLOVER AVE | | | | CLEVELAND | OH | 44109 | |
| 5749561 | REGINALD PITTS | 631 D ST | | | | TAFT | CA | 93268 | |
| 5749562 | REGINALD RILEY | 1899 LAWN CREEK DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5749563 | REGINALD SCOTT | 1852 BLUFF RD | | | | MARION | SC | 29571 | |
| 5749564 | REGINALD SMITH | 88 VELA RD | | | | HUNTSVILLE | TX | 77340 | |
| 5749565 | REGINALD WATKINS | 5204 S DREXEL AVE | | | | CHICAGO | IL | 60615-3759 | |
| 5749566 | REGINALD WATSON JR | 513 VALLEY STREET | | | | LEWISTOWN | PA | 17044 | |
| 5749567 | REGINALD WHITAKER | 1237 42ND ST NE | | | | WASHINGTON | DC | 20020 | |
| 5749568 | REGINALD WHITE | 4405 E STREET SE 4 | | | | WASHINGTON | DC | 20019 | |
| 5749569 | REGINALD WYATT | 2880 INTERNATIONAL DR APT 305B | | | | YPSILANTI | MI | 48197 | |
| 5749570 | REGINALDO GUERRIER | 1199 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5749571 | REGINALDO LORNA | 91-1157 KAMAAHA LOOP | | | | EWA BEACH | HI | 96707 | |
| 5749572 | REGINALE SIMS | 170 HIBISCUS TRAIL | | | | FAYETTEVILLE | GA | 30215 | |
| 5749573 | REGINE CHAMBERS | 2918 FAIRFIELD AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5749574 | REGINE MARIA C | 401 LENOIR RD203 | | | | MORGANTON | NC | 28655 | |
| 5749575 | REGINIA STOVER | PO BOX 138 | | | | PRINCEWICK | WV | 25908 | |
| 5749576 | REGINO KELLI | 1012 BURTON HILL RD | | | | FORT WORTH | TX | 76114 | |
| 5749577 | REGINO RACHELLE | 421 EAST 19TH AVE | | | | TORRINGTON | WY | 82240 | |
| 5467668 | REGINO SANTOS | 204 CALINA HTS | | | | GREER | SC | 29651-6222 | |
| 5749578 | REGIO MARIARICA A | 148 COOK AVE | | | | MERIDEN | CT | 06450 | |
| 5749579 | REGION SHAY | 3501 HARBOUR LAKE DRIVE APT B1 | | | | GOOSE CREEK | SC | 29445 | |
| 5431868 | REGION SUPPLY LLC | 1370 JOLIET ST | | | | DYER | IN | 46311-2023 | |
| 5467669 | REGION THROW | 125 DUNBURY DR | | | | SUMMERVILLE | SC | 29485-8671 | |
| 5431870 | REGIONAL ADJUSTMENT BUREAU INC | PO BOX 34111 | | | | MEMPHIS | TN | 38184-0111 | |
| 5749580 | REGIONAL FIRST AID | 14189 FOOTHILL BLVD BLGD 106 | | | | FONTANA | CA | 92335 | |
| 5787745 | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | | | CLEAVELAND | OH | 44101-6475 | |
| 5749581 | REGIS CYNTHIA R | 4108 RIDDLE ST | | | | MILTON | FL | 32571 | |
| 4870587 | REGIS ELECTRIC LLC | 75-5660 KOPIKO ST STE C7-296 | | | | KAILUA KONA | HI | 96740 | |
| 5431872 | REGIS ROODY | 205-01 114TH DRIVE | | | | ST ALBANS | NY | 11412 | |
| 5749582 | REGISTE JANELLE | 7920 MERRILL RD | | | | JACKSONVILLE | FL | 32277 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467670 | REGISTER CAMILLE | 42124 RED LEAF WAY | | | | HOLLYWOOD | MD | 20636 | |
| 5749583 | REGISTER DAVID | 120 CAVALCADE DR NONE | | | | FRANKLIN | TN | 37069 | |
| 5749584 | REGISTER GUARD | P O BOX 10188 975 HIGH ST | | | | EUGENE | OR | 97440 | |
| 5749585 | REGISTER JERINA | 202 PARMA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5749586 | REGISTER PAJARONIAN | 100 WESTRIDGE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 5749587 | REGISTER PATSY | 706 YORK POINT RD | | | | SEAFORD | VA | 23696 | |
| 5749588 | REGISTER RENA | 5503 RIVERDALE RD APT 9E | | | | COLLEGE PARK | GA | 30349 | |
| 5749589 | REGISTERSHELBY | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | |
| 5404527 | REGISTRAR OF CONTRACTORS | P O BOX 26000 | | | | SACRAMENTO | CA | 95826 | |
| 5431874 | REGISTRAR OF CONTRACTORS | P O BOX 26000 | | | | SACRAMENTO | CA | 95826 | |
| 5404528 | REGISTRAR OF CONTRACTORS AZ | 1700 WEST WASHINGTON STREET STE 500 | | | | PHOENIX | AZ | 85007 | |
| 5467671 | REGISTRE KETLY | 232 WINDSOR ESTATES DR | | | | DAVENPORT | FL | 33837-9603 | |
| 5749590 | REGISTRE MARIE | 7502 23RD AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5749591 | REGLA RODRIGUEZ | 4857 RITA DRIVE | | | | LAS VEGAS | NV | 89121 | |
| 5749592 | REGLA ROIG | 1153 WEST 35 PL | | | | HIALEAH | FL | 33012 | |
| 5749593 | REGLER DEANNA | 703 W 21ST | | | | LORAIN | OH | 44052 | |
| 5749594 | REGNIER RONALD | 1101 EAST SCENIC RIVERS BLVD | | | | SALEM | MO | 65560 | |
| 5749595 | REGO LIZ | 41 SHERWOOD STREET | | | | PROVIDENCE | RI | 02908 | |
| 5467672 | REGO MARIA | 576 MOUNT HOPE AVE | | | | FALL RIVER | MA | 02724-1723 | |
| 5749596 | REGO REGLA | 6737 SHRIMP RD | | | | KEY WEST | FL | 33040 | |
| 5749597 | REGOTTI KAREN | -312 3RD STREET | | | | SMITHTON | PA | 15479 | |
| 5749598 | REGS JACQUELINE | 175 THOMPSON AVE | | | | NEW CONCORD | OH | 43762 | |
| 5749599 | REGUI CARMEN L | TORRE 1 FLAMINGO APRT 120 | | | | BAYAMON | PR | 00956 | |
| 5749600 | REGUILLO ROSARIO WANDA | COND BRISAS DE MONTE FLORES AP | | | | SAN JUAN | PR | 00915 | |
| 5749601 | REGUNTON MAYBELLYNNE | 2613 W NORTHWOOD | | | | SANTA ANA | CA | 92704 | |
| 5749602 | REGUS MAYRA | CARR 129 KM 39 5 ALT INT | | | | ARECIBO | PR | 00612 | |
| 5749603 | REHAB GHOZLAN | 10374 STATHOS DR | | | | ELK GROVE | CA | 95757 | |
| 5749604 | REHAE MILLER | 11312 VALE RD NONE | | | | OAKTON | VA | 22124 | |
| 5749605 | REHAL FRADI | 1536 GRANADA RD | | | | UPLAND | CA | 91786 | |
| 5467673 | REHARD LARRY | 14 SOUTH OAK | | | | WEST LAFAYETTE | OH | 43845 | |
| 5749606 | REHBB AUDREYN | 1715 PIN OAK RD | | | | BALTIMORE | MD | 21234 | |
| 5749607 | REHBERG VANESSA | 209 S WISCONSIN AVE | | | | RICE LAKE | WI | 54868 | |
| 5467674 | REHBERG WAYNE | 37741 NEWAL AVE | | | | ZEPHYRHILLS | FL | 33542-7007 | |
| 5749608 | REHBERY DIANE | 1413 CORN FLOWER LN | | | | WEST PALM BEACH | FL | 33415 | |
| 5467675 | REHEIL JOHN | 139 FLINT RD | | | | LANGHORNE | PA | 19047-1925 | |
| 5403907 | REHEIS MARGARET AND MATTHEW | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5749609 | REHEMAN SELBY | 465 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5467676 | REHFUSS CHRISTOPHER J | 4018 OVERLAND PKWY | | | | TOLEDO | OH | 43612-1617 | |
| 5749610 | REHFUSS GEORGIANNA | 2995 ICECAP ROAD | | | | SPARTA | WI | 54656 | |
| 5749611 | REHIE FANEY | PO BOX 1706 | | | | OLIVER SPRINGS | TN | 37840 | |
| 5467678 | REHILL CAROLINE | 333 BLOOMFIELD RD | | | | WARMINSTER | PA | 18974-4330 | |
| 5749612 | REHKA MARKS | 732 PEPPER RD | | | | JEANERETTE | LA | 70544 | |
| 5467679 | REHL JAMES | 1320 HEMMINGWAY DRIVE APT F | | | | FAIRBORN | OH | 45324 | |
| 5749613 | REHL JESSICA | 892 MAHONING DRIVE EAST | | | | LEHIGHTON | PA | 18235 | |
| 5467680 | REHLINGER TIM | 21664 W BIRCHWOOD DR | | | | LANNON | WI | 53046 | |
| 5749614 | REHM HOLLY | 2866A S 13TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5749615 | REHM JESSICA | 4815 TANNERVILLE RD | | | | ORRVILLE | OH | 44667 | |
| 5467681 | REHMAN MADIHA | 5345 APPLE GROVE LN | | | | ERIE | PA | 16506-6219 | |
| 5467682 | REHMAT JOEL | 11026 MERRICK BLVD | | | | JAMAICA | NY | 11433-3441 | |
| 5749616 | REHMKE RHONDA | 419 KERCHER | | | | MIAMISBURG | OH | 45342 | |
| 5749617 | REHONNA WILSON | 1215 E 67TH ST | | | | TACOMA | WA | 98404 | |
| 5467683 | REHRIG RICHARD | 4914 N PERRYVILLE RD | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5749618 | REI AMANDA | 254 POWER RD | | | | PAWTUCKET | RI | 02860 | |
| 5749619 | REIBMAN LESLIE | 700 FRONT ST S | | | | ISSAQUAH | WA | 98027 | |
| 5749620 | REICE DENISE WILLIAMS | 949 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510 | |
| 5467684 | REICH ANNA | 943 OLD WADLEY ROAD | | | | SWAINSBORO | GA | 30401 | |
| 5749621 | REICH ASHLEY | 708 S TAYLOR | | | | KIOWA | OK | 74453 | |
| 5749622 | REICH CAYLA | 428 SOUTH MINGO | | | | TULSA | OK | 74128 | |
| 5749623 | REICH HOLLY | 25 S 9TH ST | | | | AKRON | PA | 17501 | |
| 5467685 | REICH JANEAN | 1720 N SAN JOAQUIN STREET SAN JOAQUIN077 | | | | STOCKTON | CA | | |
| 5467686 | REICH REBEKAH | 2213 S 96TH ST APT 814 | | | | TACOMA | WA | 98444-7851 | |
| 5467687 | REICHARD MARLA | 16671 N LITCHFIELD RD APT 134 | | | | SURPRISE | AZ | 85374-7078 | |
| 5749625 | REICHARDT FLORA | 327 GOETZ | | | | SAINT LOUIS | MO | 63125 | |
| 5749626 | REICHARD DOUGLAS | 3412 N 93RD ST APT 4 | | | | OMAHA | NE | 68134 | |
| 5467688 | REICHART MICHELLE | 1913 LARKHILL DR | | | | KERNERSVILLE | NC | 27284-8643 | |
| 5467689 | REICHART THOMAS | 2515 WHISPERING HILLS DRIVE | | | | CHESTER | NY | 10918 | |
| 5467690 | REICHART TOM | 2515 WHISPERING HILLS DRIVE | | | | CHESTER | NY | 10918 | |
| 5749627 | REICHE ROSE | 2620 NE 1ST CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5431876 | REICHENBACH GERALDINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5749628 | REICHENBACH RICHARD | 121 EAST SUNBURY ST | | | | SHAMOKIN | PA | 17872 | |
| 5467691 | REICHENBACH TANYA | PO BOX 128 | | | | BENTON | PA | 17814 | |
| 5467692 | REICHERT CHRISSY | 2091 WALTER RD | | | | WESTLAKE | OH | 44145 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749629 | REICHERT CHRISTY | 308 PRUETT RD | | | | SEFFNER | FL | 33584 | |
| 5467693 | REICHERT LAUREN | 936 CUMBERLAND AVE | | | | SYRACUSE | NY | 13210-3410 | |
| 5467694 | REICHERT RUTHANNE | 340 N DEARBORN AVE APT 516 | | | | KANKAKEE | IL | 60901 | |
| 5467695 | REICHERT TODDBECKY | 1880 SUNVIEW WAY | | | | SIERRA VISTA | AZ | 85635-6421 | |
| 5749630 | REICHMUTH PHILIPPA | 1387 VINESTREET | | | | DAYTONA BEACH | FL | 32117 | |
| 5749631 | REICHOW LISA | 5555 LEWIS AVE APT 58 | | | | TOLEDO | OH | 43612 | |
| 5467696 | REICHTER DALE | 2468 280TH AVE N | | | | SIDNEY | IA | 51652 | |
| 5431878 | REID ABDULATEEF M | 6908 COOLRIDGE RD | | | | CAMP SPRINGS | MD | 20748-2708 | |
| 5749632 | REID ADRIEL | 20 FOUR OAKS DR | | | | NEWNAN | GA | 30263 | |
| 5749633 | REID AKACIA | 347 INDUSTRIAL DR | | | | KINGS MTN | NC | 28086 | |
| 5749634 | REID ALAN | 304 GENEVA RD | | | | DAYTON | OH | 45417 | |
| 5749636 | REID AMY | 150 MAPLE CREEK DR | | | | STATESVILLE | NC | 28625 | |
| 5749637 | REID ANGELA | 252 ROSE RD | | | | PIKEVILLE | NC | 27863 | |
| 5467697 | REID ANTHONEY | 45054 FRANK WEST AVE | | | | EL PASO | TX | 79904-4321 | |
| 5749638 | REID ANTHONY | P O BOX 29040 | | | | WASHINGTON | DC | 20017 | |
| 5749639 | REID ANTONIA | PO BOX 494 | | | | FOUNTAIN | NC | 27829 | |
| 5749640 | REID ANTONIA C | 3361 LYNUCH STREET | | | | FOUNTAIN | NC | 27829 | |
| 5467698 | REID ARAL | 651 JEFFERSON ST NE | | | | WASHINGTON | DC | 20011-2642 | |
| 5749641 | REID ARCHELL | 130 OLD GROVE RD LOT 23 | | | | GREENVILLE | SC | 29605 | |
| 5749642 | REID AUSTIN | 481 TURNBERRY DRIVE | | | | CENTURY | FL | 32535 | |
| 5749643 | REID BERNADETTE | PO BOX 548 | | | | ROSWELL | GA | 30077 | |
| 5749644 | REID BOGEN | 2086 WHITELAKE DR | | | | WHITEHALL | MI | 49461 | |
| 5749645 | REID BONNIE | 1456 KIDWELL RD | | | | EWING | KY | 41039 | |
| 5749646 | REID BRENDA A | PO BOX 1964 | | | | CARROLLTON | GA | 30112 | |
| 5749647 | REID BRITTANY | 1926 TIMBERCHASE RD | | | | MORGANTON | NC | 28655 | |
| 5749648 | REID BURMAN LEBEDEKER | 222 LAKEVIEW AVENUE | | | | WEST PALM BEACH | FL | 33401 | |
| 5467699 | REID CASSIE | 6536 NIMITZ DR | | | | FORT WORTH | TX | 76114-3525 | |
| 5749649 | REID CATHERINE | 2366 EAGLE GLEN CT | | | | GASTONIA | NC | 28056 | |
| 5749650 | REID CHARLENE | 1980 BANCROFT ST APT D | | | | COLUMBUS | OH | 43219 | |
| 5749651 | REID CINDY | 477 CELENE ST | | | | LYNCHBURG | VA | 24503 | |
| 5467700 | REID CINDY | 477 CELENE ST | | | | LYNCHBURG | VA | 24503 | |
| 5431880 | REID CLARISSA | 3204 35TH AVE | | | | MERIDIAN | MS | 39307-4558 | |
| 5467701 | REID CORDETH | 9715 S BROADWAY APT 4 | | | | LOS ANGELES | CA | 90003-4159 | |
| 5749653 | REID CRYSTALRE | 4068 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208 | |
| 5467702 | REID DAENELL | 32 SUSAN LN | | | | WATERFORD WORKS | NJ | 08089 | |
| 5749654 | REID DARLING | 185 JEWELS DRV | | | | SI | NY | 10302 | |
| 5467655 | REID DEAUNDRA | 970 JACKSON RD | | | | SENIOA | GA | 30276 | |
| 5749656 | REID DEBORAH | 206 WEBB ROAD | | | | ANDERSON | SC | 29621 | |
| 5749657 | REID DEIRDRE | 769 GORDON SMITH BLVD | | | | HAMILTON | OH | 45013 | |
| 5749658 | REID DENSIE | 2868N PINE HILL RD APT 137 | | | | ORLANDO | FL | 32808 | |
| 5749659 | REID DION | 10448 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 5467703 | REID DONALD | 881 VALIANT DR | | | | STATESVILLE | NC | 28677-4265 | |
| 5749660 | REID EMOGENE | 3317 DUMESNIL ST | | | | LOUISVILLE | KY | 40211 | |
| 5467661 | REID ERNESTINE | 248 SMALL WOOD DR | | | | MCCORMICK | SC | 29835 | |
| 5467704 | REID ESTHER | 179 MAIN ST APT 1 | | | | MASSENA | NY | 13662 | |
| 5749662 | REID FRANCES | 484 AMES STREET | | | | ROCHESTER | NY | 14606 | |
| 5749663 | REID GAIL L | 825 BARRETT | | | | S CHARLESTON | WV | 25309 | |
| 5467705 | REID GARY | 17321 MACDUFF AVE MONTGOMERY031 | | | | OLNEY | MD | | |
| 5749664 | REID HELLEN | 205 SHIPPS LANE | | | | VA BCH | VA | 23454 | |
| 5749665 | REID JAMES | 6 COLOPGSO LN | | | | BURTON | SC | 29906 | |
| 5749666 | REID JAMIE | 71 N BUFFALO STREET | | | | HAMDEN | OH | 45634 | |
| 5467667 | REID JANEENA | 606 LITTLE CREEK DR | | | | LAUREL | DE | 19956 | |
| 5749668 | REID JANEKIA | 506 S MARKET ST | | | | SEAFORD | DE | 19973 | |
| 5749669 | REID JANICE | 124 HILLCREST AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5467706 | REID JEFFREY | 846 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5749670 | REID JERAMY | 220 W SCOTT AVE | | | | GILBERT | AZ | 85233 | |
| 5749671 | REID JERMY | 207 GREAT VIEW LN | | | | NEW MARKET | VA | 22844 | |
| 5467707 | REID JESSE | 375 DAVIS RD LOT B | | | | HINESVILLE | GA | 31313-8167 | |
| 5467708 | REID JESSICA | 281 BLUE RD | | | | TUSCUMBIA | AL | 35674 | |
| 5749672 | REID JOANNE | 156 COURT ST APT A | | | | TITUSVILLE | FL | 32780 | |
| 5749673 | REID JOHN | 1212 FOULK RD | | | | WILMINGTON | DE | 19803 | |
| 5749674 | REID JON | 241 PATRICE CIRCLE | | | | DERIDDER | LA | 70634 | |
| 5467709 | REID JUDY | 550 BILPER AVE APT 5906 | | | | LINDENWOLD | NJ | 08021 | |
| 5749675 | REID JUSTINA | 2103 SHARPE RD | | | | GREENSBORO | NC | 27406 | |
| 5467710 | REID KEEICIA | 13743 218TH ST | | | | LAURELTON | NY | 11413-2240 | |
| 5467711 | REID KERRY | 48 OAK CV | | | | BIG SANDY | TN | 38221 | |
| 5749676 | REID KESHIA | 4714 EAST 44TH ST | | | | KANSA CITY | MO | 64130 | |
| 5431882 | REID KEVIN | W RIVER ST | | | | MILFORD | CT | | |
| 5749677 | REID KIMORE | 510 KNWOL STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5749678 | REID LAREECIA | 1632 RUDELLE DR | | | | FLORISSANT | MO | 63031 | |
| 5467712 | REID LARRY | 1603 S PLAZA WAY | | | | FLAGSTAFF | AZ | 86001-7102 | |
| 5749679 | REID LATOYA | 692 RADCLIFF PL NW | | | | CONCORD | NC | 28027 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3952 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749680 | REID LEIGH | 510 EASE MAIN ST | | | | ARIZON | AL | 36311 | |
| 5467713 | REID LENELLE | 299 DORCHESTER MANOR BLVD | | | | CHARLESTON | SC | 29420-8108 | |
| 5749681 | REID LISA | 6784 FOXFIRE PL | | | | ATLANTA | GA | 30349 | |
| 5749682 | REID LORENE | 1465 CORAL ST | | | | MT PLEASANT | NC | 28124 | |
| 5467714 | REID MAGALIE | 22208 110TH AVE | | | | QUEENS VILLAGE | NY | 11429-2529 | |
| 5467715 | REID MARC | 1816 W MARLETTE AVE | | | | PHOENIX | AZ | 85015-2038 | |
| 5749683 | REID MARCUS | 53 B LARK DR | | | | ALBANY | NY | 12210 | |
| 5749684 | REID MARELIN | 14176 SW 23 ST | | | | HOLLYWOOD | FL | 33023 | |
| 5749685 | REID MAURICE | 2420 SHAMROCK DRIVE APT1 | | | | LAS VEGAS | NV | 89128 | |
| 5749686 | REID MELISSA | 4878 RAINIER DR | | | | DAYTON | OH | 45432 | |
| 5749688 | REID MICHELLE | 1213 EAT GUILFORD ST | | | | GRAHAM | NC | 27253 | |
| 5749689 | REID MICHELLEREIE | 319 SOUTHJOYNER ST | | | | GIBSONVILLE | NC | 27249 | |
| 5749690 | REID MIRIAM | 5408 LEAFORD COURT | | | | CHARLOTTE | NC | 28227 | |
| 5749691 | REID MONICA | 4221 HYDE PARK RD | | | | CHESTER | VA | 23831 | |
| 5749692 | REID NADINE | 23 W 2ND ST | | | | GIRARD | OH | 44420 | |
| 5749693 | REID NEPLOIAN | 1993 E BROAD ST | | | | BREENSBORO | GA | 30642 | |
| 5749694 | REID PAQUESHA | 1079 TOMMYS LN | | | | WILLIAMSTON | NC | 27892 | |
| 5749695 | REID PATRICK | BUDGET HOST MOTEL | | | | SHERIDAN | WY | 82801 | |
| 5749696 | REID PAULINE | 417 ANDROS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5749697 | REID PHYLLIS | 1115 MILLTHEST WALK | | | | CONYERS | GA | 30012 | |
| 5749698 | REID PLUMBING HEATING & AIR INC | 8964 GREEN VALLEY DR CHECK | | | | MANHATTEN | KS | 66502 | |
| 5749699 | REID PRISCILLA | PO BOX 864 | | | | MONCKS CORNER | SC | 29461 | |
| 5749700 | REID RAINE | 701 ITHACA DR | | | | WINCHESTER | VA | 22602 | |
| 5749701 | REID RENEE | 14 TEAKWOOD DR | | | | SAVANNAH | GA | 31410 | |
| 5749702 | REID RENISHA | 118 MEULBERRY LANE APT 1 | | | | MILTON | NY | 12547 | |
| 5467716 | REID ROBERT | 1802 STORY AVE APT 7D | | | | BRONX | NY | 10473-5011 | |
| 5749703 | REID ROBERT C | 709 VILLA CREST AVE | | | | MACON | GA | 31206 | |
| 5749704 | REID ROBIN | 1205 JOHN STREET APT 2 | | | | BALTIMORE | MD | 21217 | |
| 5467717 | REID ROBIN | 1205 JOHN STREET APT 2 | | | | BALTIMORE | MD | 21217 | |
| 5749706 | REID RONALD G | 526 SWEETBAY LANE | | | | MONCKS CORNER | SC | 29461 | |
| 5749707 | REID RUTH | 5294 P O BOX | | | | SALISURY | MD | 21802 | |
| 5749708 | REID RYAN | 183 GRAND AVE | | | | HACKENSACK | NJ | 07601 | |
| 5749709 | REID SAMMIE | 2468 STRIBLING CIR | | | | LANCASTER | SC | 29720 | |
| 5749710 | REID SANDRA | 708 YORK AVE | | | | STATESVILLE | NC | 28677 | |
| 5749711 | REID SHAMEKA | 775 PARKWAY BLVD 4-B | | | | SUMMERVILLE | SC | 29483 | |
| 5749712 | REID SHANNEL | 134 STONEY RIDGE | | | | SUFFOLK | VA | 23435 | |
| 5467718 | REID SHARON | 3372 PRAIRIE AVE | | | | EUREKA | CA | 95501-2723 | |
| 5749713 | REID SHERENE | 915 EAST 98TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5484492 | REID SHERRI | 57 AUTUMN CANYON PATH SE | | | | CARTERSVILLE | GA | 30121 | |
| 5749714 | REID SHERYL R | 5075 192ND ST | | | | LUCAS | KS | 67648 | |
| 5749715 | REID SHIRLEY M | 9488 AYSCOUGH RD | | | | SUMMERVILLE | SC | 29485 | |
| 5749716 | REID SHNEQUIA | 6413 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | |
| 5467719 | REID STEPHEN | 0785 E 600 N | | | | HOWE | IN | 46746 | |
| 5749717 | REID SYLVIA | 28 GRAY ST | | | | HARTFORD | CT | 06105 | |
| 5749718 | REID SYRETTE R | 108 ARCHDALE DR | | | | BESSEMER CITY | NC | 28016 | |
| 5467720 | REID TAMIKO | 4019 GRANBY ST | | | | WINSTON SALEM | NC | 27101-2118 | |
| 5749719 | REID TERESA | 8009 ANGELICA LN | | | | CHARLOTTE | NC | 28278 | |
| 5749720 | REID THERESA | 31 HOWARD STREET | | | | MILLTOWN | NJ | 08850 | |
| 5749721 | REID THOMAS | 217 POPLAR ST | | | | FRUITLAND | MD | 21826 | |
| 5749722 | REID TIA | 1344 BELLVIEW | | | | ROANOKE | VA | 24017 | |
| 5749723 | REID TIANDRA N | 875 E SUNSET DT | | | | MONROE | NC | 28112 | |
| 5749724 | REID TOMMIE | 2820 PHILLIPS AVE | | | | CHAROTTE | NC | 28208 | |
| 5749725 | REID TYRA | 1105 GROVEMONT DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5749726 | REID VINCE | 736 MOUTAIN VIEW RD | | | | ANDERSON | SC | 29626 | |
| 5749727 | REID VINZON J | 208 KITTY CORNER CIRCLE | | | | IVA | SC | 29655 | |
| 5749728 | REID VIRGINIA | 133 J RD | | | | WRIGHT CITY | MO | 63390 | |
| 5749729 | REID VIVIA | 5818 BISCAY ST | | | | DENVER | CO | 80249 | |
| 5749730 | REID WILLIS | 810 EASTWOOD STREET | | | | ANDERSON | SC | 29621 | |
| 5467721 | REID WISTON | 301 E KING ST APT 1 | | | | CHAMBERSBURG | PA | 17201-1635 | |
| 5749731 | REID YOUNNE A | 7000 PRESS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5467722 | REIDSAMUELS LYNNE | 938 E SWAN CREEK RD | | | | FORT WASHINGTON | MD | 20744-5250 | |
| 5749732 | REIDSVILLE CITY O | 230 WEST MOREHEAD ST | | | | REIDSVILLE | NC | 27320 | |
| 5749733 | REIDY DIANNE | 1603 OLD MUSKET LANE | | | | FORT WASHINGTON | MD | 20744 | |
| 5467723 | REIDY PATRICK | 15 LINDSAY LN | | | | WOODBINE | NJ | 08270 | |
| 5467724 | REIF DANIEL | 4801 DONEGAL BAY CT | | | | KILLEEN | TX | 76549-5007 | |
| 5431884 | REIFF JEAN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ALVIN REIFF DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5749734 | REIGADA MARINA | 1950 SW 122 AVE | | | | MIAMI | FL | 33175 | |
| 5749735 | REIGEL RUTH | 111 POINSETTIA CV | | | | LEESBURG | FL | 34748 | |
| 5749736 | REIGENVORN ANITA | 805 STICHMAN | | | | LA PUENETA | CA | 91746 | |
| 5467725 | REIGHARD MARIA | 6400 CRESCENT PARK E 107 | | | | PLAYA VISTA | CA | 90094 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467726 | REIGLE BRADLEY | 6459 BASTOGNE DR APT C | | | | COLORADO SPRINGS | CO | 80902-2257 | |
| 5749737 | REIKENS GEORGE A | 606 CEDAR ST | | | | DUNCOMBE | IA | 50532 | |
| 5467727 | REIL LAUREN | 978 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911 | |
| 5467728 | REILAND LEE | 1821 MIDDLE ST | | | | PITTSBURGH | PA | 15215-2718 | |
| 5467729 | REILLEY MILES | 5806 COMMONWEALTH DR | | | | CORP CHRISTI | TX | 78414-3471 | |
| 5749738 | REILLO JANNETT | 7635 PRABER DR EAST | | | | JAX | FL | 32217 | |
| 5749739 | REILLO JEANETT | 10960 BEACH BLVD LOT 454 | | | | JACKSONVILLE | FL | 32246 | |
| 5749740 | REILLY CAROLE | 4 BRIARCLIFF AVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5467730 | REILLY CATHERINE | 558 MILLER CT | | | | WYCKOFF | NJ | 07481 | |
| 5749741 | REILLY DANIELLE | 85-20 149 AVE | | | | HOWARD BEACH | NY | 11414 | |
| 5467731 | REILLY DONNA | 457 LUMMISTOWN RD N | | | | CEDARVILLE | NJ | 08311 | |
| 5467732 | REILLY ELIZABETH | 9478 MOORES RD MOBILE097 | | | | GRAND BAY | AL | 36541 | |
| 5467733 | REILLY EVA | 158 GRIER ROAD | | | | VERNON | CT | 06066 | |
| 5749742 | REILLY GLORIA O | 12 WASHINGTON BLVD | | | | OAK PARK | IL | 60302 | |
| 5467734 | REILLY JAMES | 16401 CLARK LN | | | | TINLEY PARK | IL | 60477-1825 | |
| 5467735 | REILLY JAMES SR | 16401 CLARK LN | | | | TINLEY PARK | IL | 60477-1825 | |
| 5467736 | REILLY JENNY | 111 HERWIG CT | | | | PARDEEVILLE | WI | 53954 | |
| 5467737 | REILLY KATHRYN | 2 THAMES CT | | | | SEWELL | NJ | 08080 | |
| 5467738 | REILLY KEITH | 3845 DELAWARE AVE | | | | IDAHO FALLS | ID | 83404-4971 | |
| 5467739 | REILLY KEVIN | 2761 OGDEN DRIVE N | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5467740 | REILLY MARK | 65 SHARPSTEEN RD | | | | GROTON | NY | 13073 | |
| 5467741 | REILLY MARY | 5802 OGDEN CT | | | | BETHESDA | MD | 20816-1263 | |
| 5749744 | REILLY MEGAN | 751 N DURBIN ST | | | | CASPER | WY | 82601 | |
| 5467742 | REILLY MICHAEL | 687 RESERVOIR RD | | | | SOUTHBURY | CT | 06488 | |
| 5749745 | REILLY TERRI | 3723 PITT PL | | | | PHILA | PA | 19114 | |
| 5749746 | REILLY TERRI MRS | 3723 PITT PL | | | | PHILA | PA | 19114 | |
| 5749747 | REILLY YVETTE | 2831 MANOR RIDGE CT | | | | KATY | TX | 77494 | |
| 5749749 | REIM KRISTY | 109 LYONS ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5749750 | REIM LISA M | EJE 10 SUR 444 | | | | MEXICO CIITY | ME | 04330 | |
| 5467743 | REIMAN MEGAN | 4600 FRILEY PALMER TO MEGAN REIMAN | | | | AMES | IA | | |
| 5749751 | REIMANN JEFFREY | 4475 PRINCE CIR APT A | | | | WEST VALLEY | UT | 84119 | |
| 5431886 | REIMANN WILLIAM AND JANE REIMANN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5467744 | REIMER BERTHA | 1014 OAKMEAD DR | | | | ARLINGTON | TX | 76011-7734 | |
| 5749752 | REIMER CAROL | 10582 MELRIC AVE NONE | | | | GARDEN GROVE | CA | 92843 | |
| 5749753 | REIMER CHARLENE E | 70 YORK AVE | | | | DAYTON | OH | 45403 | |
| 5467745 | REIMER J | 1809 NE 28TH AVE MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5749754 | REIMER KENNITH | 90 5TH AVE | | | | TRENTON | NJ | 08619 | |
| 5467746 | REIMER NNADERI | 1809 NE 28TH AVE UNKNOWN | | | | PORTLAND | OR | | |
| 5467747 | REIMER NOOSHIN | 21630 GOODWIN CT | | | | BROADLANDS | VA | 20148-5020 | |
| 5467748 | REIMER RJON | 1809 NE 28TH AVE UNKNOWN | | | | PORTLAND | OR | | |
| 5467749 | REIMER RUHI | 21630 GOODWIN CT | | | | BROADLANDS | VA | 20148-5020 | |
| 5749755 | REIMER TANYA | 785 CROTONA PARK NORTH AP | | | | BRONX | NY | 10460 | |
| 5749756 | REIMERTSHOFER JACKIE | 1657 OREGAN STREET | | | | OSHKOSH | WI | 54902 | |
| 5467750 | REIMET MARK | 3010 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226 | |
| 5749757 | REIMHOLD PATRICIA | 2432 FLORIDA AVE | | | | NAPLES | FL | 34112 | |
| 5467751 | REIMONDO GARY | 631 MAIN ST TIOGA107 | | | | APALACHIN | NY | 13732 | |
| 5749758 | REIN BRANDY | 101 MONTE SANO DR | | | | HANAHAN | SC | 29410 | |
| 5749759 | REIN JENNIFER | 4567 ST RT 11 | | | | HOP BOTTOM | PA | 18824 | |
| 5467752 | REIN MELANIE | 3811 BLUFF PL APT 15 | | | | SAN PEDRO | CA | 90731-7024 | |
| 5749760 | REIN NATASHA | P O BOX 816 | | | | CAPTAIN COOK | HI | 96704 | |
| 5749761 | REIN VERA | 185 NE 203RD TER NONE | | | | MIAMI | FL | 33179 | |
| 5749762 | REINA ALICIA | 2008 AVILA ST | | | | DONNA | TX | 78537 | |
| 5749763 | REINA ANGELA | 752 W 18TH ST | | | | COSTA MESA | CA | 92727 | |
| 5749765 | REINA BASALATAN | 5 ANGELICA CT | | | | MATAWAN | NJ | 07747 | |
| 5749766 | REINA DAVILA | 226 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20901 | |
| 5749767 | REINA EDUARDO | 5711 YALE | | | | HOUSTON | TX | 77076 | |
| 5749768 | REINA ESCOBAR | 40399 170TH ST | | | | PELICAN RAPIDS | MN | 56572 | |
| 5749769 | REINA FRIAS | 1159 W54TH STREET | | | | LOS ANGELES | CA | 90062 | |
| 5749770 | REINA GALDAMEZ | 48 SHASTA WAY | | | | SALINAS | CA | 93905-3145 | |
| 5749771 | REINA GALLOWAY | 155 E MINNESOTA AVE | | | | TURLOCK | CA | 95382 | |
| 5467753 | REINA JAIMY | 5906 CHERRYWOOD TER APT 301 | | | | GREENBELT | MD | 20770-4294 | |
| 5467754 | REINA JASON | 16776 LENSMAN ROAD | | | | SAINT ROBERT | MO | 65584 | |
| 5749772 | REINA KITSON | 10915 N DIXON AVE | | | | TAMPA | FL | 33612 | |
| 5749773 | REINA MARTINEZ | HC 010 BOX 5160 | | | | TOA BAJA | PR | 00949 | |
| 5749774 | REINA MATA | 591 SUMMIT RD DR | | | | DALLAS | TX | 75116 | |
| 5749775 | REINA PINEDA | 5575 S MERCERILLAR RD | | | | TUCSON | AZ | 85734 | |
| 5749777 | REINA REYES | 2035 CALLE LORCA APT8 | | | | SANTA FE | NM | 87505 | |
| 5749778 | REINA TOVAR | 2999 MAJESTIC TERRACE | | | | LAS CRUCES | NM | 88011 | |
| 5749779 | REINA YADIRA | 370 SW 66 AVE | | | | MARGATE | FL | 33184 | |
| 5749781 | REINAGA ROBERT | 248 HAMPDEN TER | | | | ALHAMBRA | CA | 91801 | |
| 5749782 | REINALDA ENRIQUEZ | PO BOX 909 | | | | LAS CRUCES | NM | 88005 | |
| 5749783 | REINALDO COLON | 7002 LAMBRIGHT CT | | | | TAMPA | FL | 33634 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749784 | REINALDO FLORES | BO BAJOSS 18 | | | | PATILLAS | PR | 00723 | |
| 5749785 | REINALDO GONZALEZ | URB VILLAS MADRIGAL DOS B 14 | | | | CAROLINA | PR | 00983 | |
| 5749786 | REINALDO ORTIZ | HC 04 BOX 9122 | | | | CANOVANAS | PR | 00729 | |
| 5749787 | REINALDO ROMAN | 361 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 5749788 | REINALDO SANTANA | AG37 C26 TOA ALTA HEIGHT | | | | TOA ALTA | PR | 00953 | |
| 5749789 | REINALDO TIGOLDA | 7300 W 10 CT APT8D | | | | HIALEAH | FL | 33014 | |
| 5467755 | REINARD STEVEN | 25322 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553-7194 | |
| 5467756 | REINAUER ALVIN | 1512 SHAW DR | | | | KEY LARGO | FL | 33037 | |
| 5467757 | REINBOLT JAMIE | 3185 KLONDIKE RD | | | | DELAWARE | OH | 43015 | |
| 5467758 | REINDEL PAUL W | 396 BIRCH MOUNTAIN RD | | | | GLASTONBURY | CT | 06033 | |
| 5467759 | REINDL JEREMY | 3712 N RAPIDS RD MANITOWOC | | | | MANITOWOC | WI | | |
| 5749790 | REINECKE STEPHNIE | 5 UNION BLVD | | | | BARNEGAT | NJ | 08005 | |
| 5467760 | REINEGGER JONATHAN | 5188 KAENA | | | | WAHIAWA | HI | 96786 | |
| 5749791 | REINER JENNIFER | 1301 RIO FALLS DR | | | | RALEIGH | NC | 27614 | |
| 5749792 | REINER JODIE L | 26 THOMAS CIR | | | | MILTON | PA | 17847 | |
| 5467761 | REINER ROBERT | 9441 RIDGE ROD APT 6 | | | | MIDDLEPORT | NY | 14105 | |
| 5749793 | REINER WEDEL | 2701 N GEECK RD | | | | CORUNNA | MI | 48817 | |
| 5467762 | REINGOLD DOUGLAS | 3800 HILLCREST DR APT 520 | | | | HOLLYWOOD | FL | 33021-7938 | |
| 5749794 | REINHARDT DOROTHY | 1451 ROCKY RIDGE DR 3603 | | | | ROSEVILLE | CA | 95661 | |
| 5749795 | REINHARDT JENNIFER | 1448 ALABAMA ST | | | | HOBART | IN | 46342 | |
| 5749796 | REINHARDT JODI | 905 RUSH RD | | | | NAPAVINE | WA | 98532 | |
| 5749797 | REINHARDT KATHRINE | 72 WEST MAIN ST | | | | SOMERVILLE | NJ | 08876 | |
| 5749798 | REINHART KATHY | 3025 N MAJOR AVENUE | | | | CHICAGO | IL | 60634 | |
| 5467763 | REINHART KARMEN | 8256 S STATE ROAD 257 | | | | STENDAL | IN | 47585 | |
| 5467764 | REINHART ROBERT W | 5770 W CAMPER RD | | | | GENOA | OH | 43430 | |
| 5749799 | REINHART SHEREE | 3 REMINGTON PARK C1 | | | | ILION | NY | 13357 | |
| 5467765 | REINHART TIM | 133 PLEASANT HILL RD | | | | OWINGS MILLS | MD | 21117 | |
| 5749800 | REINHERT MATTHEW | 641 WALL ST | | | | FOSTORIA | OH | 44830 | |
| 5467766 | REINHOFER PETER | 381 BURNT EMBER LANE LAKE097 | | | | BUFFALO GROVE | IL | 60089 | |
| 5749801 | REINIE KILGORE | 1614 RYER ST | | | | SOUTH BEND | IN | 46628 | |
| 5749802 | REINIKKA LAURA | 3601 NE 162ND AVE APT 73 | | | | PORTLAND | OR | 97230 | |
| 5749803 | REINKE CORIN | 585 24TH ST NE | | | | SALEM | OR | 97301 | |
| 5467767 | REINKE EUGENE | 504 RUSSELL DR APT 33 | | | | RIPON | WI | 54971 | |
| 5749804 | REINKE KIMBERLY | 129 E ACTION AVE | | | | WOOD RIVER | IL | 62095 | |
| 5749805 | REINKOPFS FRANKIE | 5912 RAVEN DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5467768 | REINOSS JOHANA | 264 JEWETT AVE APT 2F | | | | STATEN ISLAND | NY | 10302-2630 | |
| 5749806 | REINSCHMIEDT CHERYL | 20616 VISTA CIRLCE | | | | MOUNTAINBURG | AR | 72946 | |
| 5749807 | REINTS BRETT | 777 EAST MERRITT ISLAND C | | | | MERRITT ISLAN | FL | 32953 | |
| 5749808 | REINWALD CHUCK | 29 FLADGER STREET | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5467769 | REIS DANIEL | PO BOX 71 | | | | CARLOS | MN | 56319 | |
| 5431888 | REIS GALE AND CAROL REIS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5749809 | REIS GEORGE | 27 ROSEBANK AVE 1FL | | | | PROVIDENCE | RI | 02908 | |
| 5749810 | REIS GINA | 90 PENNIMAN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5749811 | REIS JOSHUA | 5717 GRIMMS RD | | | | REEDSVILLE | WI | 54230 | |
| 5467770 | REIS LOIS | 3736 GEORGETOWN CT | | | | HAMMOND | IN | 46323-2531 | |
| 5467771 | REIS LUYLLA | 719 QUEEN ST | | | | BRIDGEPORT | CT | 06606-3379 | |
| 5467772 | REIS MIKE | PO BOX 103 | | | | WAIMANALO | HI | 96795 | |
| 5467812 | REIS PAULA | 511 BLUE JAY AVE | | | | PANAMA CITY | FL | 32404 | |
| 5467773 | REIS RODRIGO | 73 FRYE ST APT 2 | | | | MARLBOROUGH | MA | 01752 | |
| 5749813 | REIS SAMANTHA | 3026 2NDCOND ST | | | | BAY STLOUIS | MS | 39520 | |
| 5467774 | REIS SHAREE | 1674 RIDGLEY CT | | | | CROFTON | MD | 21114 | |
| 5467775 | REISCHEL JEFFERY | 1038 90TH ST | | | | NIAGARA FALLS | NY | 14304-2814 | |
| 5467776 | REISH BOB | 8283 N 12TH ST | | | | KALAMAZOO | MI | 49009-9017 | |
| 5749814 | REISIG VALERIE | 76 STADIUM DR | | | | TALLMADGE | OH | 44278 | |
| 5467777 | REISING BRYAN | 400 CLINTON ST N | | | | BELLMORE | NY | 11710 | |
| 5467778 | REISING JIM | 2512 CECIL DRIVE | | | | CHESTER | MD | 21619 | |
| 5467779 | REISINGER AARON | 82 COLUMBIA AVE | | | | JAMESTOWN | RI | 02835 | |
| 5467780 | REISNER MARVIN | 7353 E UNIVERSITY DR APT 2036 | | | | MESA | AZ | 85207-6520 | |
| 5467815 | REISS BROWN | 1101 LINDEN ST | | | | MOUNT VERNON | VA | 22121 | |
| 5467781 | REISS TERRY | 5464 SHERINGER UNKNOWN | | | | FRUITPORT | MI | 49415 | |
| 5749816 | REIST AMY | 140 BUSTLEBURG RD | | | | ROCKBRIDGE BATH | VA | 24473 | |
| 5749817 | REISTER JOSEPH | 415OAK GROVE ST509 | | | | MINNEAPOLIS | MN | 55403 | |
| 5467782 | REISTER KEVIN | 6982 CARSON DR COOK 031 | | | | SARANAC | MI | 48881 | |
| 5749818 | REITER BRITTANY | 20313 YOUNGSTOUN COURT | | | | HAGERSTOWN | MD | 21742 | |
| 5467783 | REITER HELEN | N8709 NITSCHKE RD | | | | VAN DYNE | WI | 54979 | |
| 5467784 | REITER MARIA | 6657 LONGVIEW DR | | | | MURFREESBORO | TN | 37129-8263 | |
| 5749819 | REITHA S LINEBARGER | 765 8TH AVE CT SE | | | | HICKORY | NC | 28602 | |
| 5749820 | REITSMA ASHLEY | 3514 E OLD HWY 40 | | | | NEW CAMBRIA | KS | 67470 | |
| 5749821 | REITTER PEARLINE | 2276 HOFFMAN DR | | | | ORANGEBURG | SC | 29118 | |
| 5467785 | REITZ JANE | 4162 105TH AVE N | | | | CLEARWATER | FL | 33762-5411 | |
| 5749822 | REITZ JESSICA | 146 OHIO AVE | | | | NILES | OH | 44446 | |
| 5467786 | REITZ RICHARD | 1216 11TH ST NW | | | | CANTON | OH | 44703-3361 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5749823 | REITZ TANYA | 6011 CARRINDALE CT | | | | BURKE | VA | 22015 | |
| 5467787 | REIVES SALENTHA | 1361 GASKIN AVE S | | | | DOUGLAS | GA | 31533-4544 | |
| 5467788 | REJETI SIDDHSAR | 5646 FORDHAM CIR | | | | CANTON | MI | 48187-3342 | |
| 5467789 | REJOUIS ABEL | 17 RIDGEHURST RD | | | | WEST ORANGE | NJ | 07052 | |
| 5749824 | REJU KOSHY | 3737 HOOVER STREET | | | | REDWOOD CITY | CA | 94063 | |
| 5467790 | REKAU TINA | 17030 WAKENDEN | | | | REDFORD | MI | 48240-2400 | |
| 5749825 | REKEYIAS R DAWSON | 715 S RANGE ST APT1 | | | | DOTHAN | AL | 36301 | |
| 5749826 | REKHA KRISHNAMACHARI | 670 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5749827 | REKHA PARASHAR | 4875 CENTRAL AVENUE | | | | FREMONT | CA | 94536 | |
| 5749828 | REKHA VERNA | 123 UNKNOWN | | | | RIVERSIDE | CA | 92507 | |
| 5749829 | REKIEDA HOOKER | 8354 CANDLEWICK | | | | SEVERN | MD | 21144 | |
| 5749830 | REKIYA MCCANTON | 35 CHAWICK | | | | BELLEVILLE | IL | 62223 | |
| 5749831 | REKLAI ALINE | 1005 PIIHANA RD | | | | WAILUKU | HI | 96793 | |
| 5749832 | REKTOR PAUL | 282 SEXTON ST | | | | STRUTHERS | OH | 44471 | |
| 5749833 | REL PALM | 1714 LOGAN STREET | | | | HARRISBURG | PA | 17102 | |
| 5749834 | REL2 MERS | 2220 PROGRESS STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5749835 | RELAFORD ANNETTE | 175 SPANKLIN ST APT 908 | | | | NEW HAVEN | CT | 06511 | |
| 5749836 | RELATIONEDGE CHICAGO LLC | 10120 PACIFIC HTS BLVD STE 110 | | | | SAN DIEGO | CA | 92121 | |
| 5749837 | RELEFORD ANITRA S | 211 BROOKHAVEN DR | | | | BONAIRE | GA | 31005 | |
| 5749838 | RELEFORD JADA L | 207 QUINELLE DR | | | | PERRY | GA | 31069 | |
| 5749839 | RELEFORD KASIE | 5621 EADS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5749840 | RELEFORD LIVITICUS E | 3465 HOLLINGSWORTH RD | | | | MACON | GA | 31210 | |
| 5749841 | RELEFORD RONLISHA | 718 HENRYETTA ST | | | | SPRINGDALE | AR | 72762 | |
| 5749842 | RELETTER ORR | 4665 S BROADWAY 322 | | | | WICHITA | KS | 67216 | |
| 5749843 | RELFE TAN | 301 MERIMONT CIRCLE | | | | SAN BRUNO | CA | 94066 | |
| 4865986 | RELIABLE CARBONIC CO | 334 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5749844 | RELIABLE IMAGING COMPUTER PROD | 9659 Balboa Blvd | | | | Northridge | CA | 91325 | |
| 4893320 | RELIABLE MECHANICAL SERVICES | 4004 SARDIS DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5749845 | RELIABLE PARTS | 1051 ANDOVER PARK W | | | | TUKWILA | WA | 98188 | |
| 4805598 | RELIABLE PARTS USA | P O BOX 58544 | | | | TUKWILA | WA | 98138 | |
| 4868891 | RELIANCE COMMUNICATIONS LLC | 555 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 5467791 | RELIFORD LARRY JR | 118 ROSWELL CYN | | | | SAN ANTONIO | TX | 78245-2871 | |
| 5749846 | RELIFORD SHERRELL | 160 MILEY LOOP | | | | COLUMBUS | MS | 39702 | |
| 5749847 | RELIFORD TARENIA | 1303 SOUTH COFFEE | | | | DOUGLAS | GA | 31533 | |
| 5749848 | RELIFORD WENDY | 11050 SW 197 STREET 109C | | | | MIAMI | FL | 33157 | |
| 5749849 | RELL NORA | 1935 QUAKER ST | | | | AUGUSTA | GA | 30906 | |
| 5749850 | RELLES ADRIANA | 9359 QUARTER HORSE LANE | | | | LOWER LAKE | CA | 95457 | |
| 5749851 | RELLESIVA FRANCIS | 1816 DEMOCRAT ST APT 6 | | | | HONOLULU | HI | 96819 | |
| 5467792 | RELLINGER MARCIA | 931 ATKINS ST | | | | TOLEDO | OH | 43605-3774 | |
| 5749852 | RELPH LEE | 13020 MARTHAS CHOICE CIR | | | | BOWIE | MD | 20720 | |
| 5467793 | RELVAS BEATRICE | 15 STATION ROAD | | | | DENVILLE | NJ | 07834 | |
| 5467794 | RELYEA GEORGETTE | 215 HURRICANE RD | | | | COLD BROOK | NY | 13324 | |
| 5467795 | RELYEA HOLLIS | 2522 WATT ST | | | | SCHENECTADY | NY | 12304-3442 | |
| 5467796 | REMANCUS SANDRA | 4409 SHERIDAN ST | | | | UNIVERSITY PARK | MD | 20782-2142 | |
| 5431890 | REMANY RAJI | 10 GROTON RD D5 | | | | WESTFORD | MA | 01886 | |
| 5749853 | REMARXSHA S FORKLAND | 2433 MAIN AVE APT F2 | | | | TUSCALOOSA | AL | 35401 | |
| 5749854 | REMAS BRANDY | 14839 E PIKE RD | | | | CAMBRIDGE | OH | 43725 | |
| 5749855 | REMATT ASHLEY | 957 HELMSDALE | | | | CLEVELAND HTS | OH | 44112 | |
| 5467797 | REMBA RENATA | 132 BRIDGETOWN ST | | | | STATEN ISLAND | NY | 10314-6007 | |
| 5749856 | REMBERT DIANE | 1187 NE 16TH | | | | OKEECHOBEE | FL | 34982 | |
| 5749857 | REMBERT JAMAR | 5488 LONDON AVE | | | | PENSACOLA | FL | 32526 | |
| 5749858 | REMBERT JAMAR A | 5488 LONDON AVE | | | | PENSACOLA | FL | 32526 | |
| 5749859 | REMBERT JOHNNA | 2317 SHERRY CIRCLE | | | | MILLEDGEVILLE | GA | 35211 | |
| 5749860 | REMBERT PHILISHA | 2630 BRENTWOOD ROAD NORTHEAST | | | | WASHINGTON | DC | 20018 | |
| 5749861 | REMBERT RICKIE | 6992 KINGS LYNN LOOP | | | | FAYETTEVILLE | NC | 28304 | |
| 5749862 | REMBERT SHAWN | 3634 17TH AVE SO | | | | ST PETERSBURG | FL | 33711 | |
| 5749863 | REMBISZ STANLEY | 5 FOOTE ROAD | | | | BURLINGTON | CT | 06013 | |
| 5467798 | REMBOLDT NATHAN | 1029 E HIGHLAND ACRES RD | | | | BISMARCK | ND | 58501-2417 | |
| 5749865 | REMEBERT PAMELA D | 6871 MAPLE LOG PL | | | | AUSTELL | GA | 30168 | |
| 5749866 | REMEDIOS SALGADO | 274 12TH SQ SW LOT 28 | | | | VERO BEACH | FL | 32967 | |
| 5749867 | REMEIKAS KEELEE | 15 BROOKFIELD RD | | | | PASADENA | MD | 21227 | |
| 5749868 | REMEKA MASON | 3042 WEST 100 10TH ST | | | | CLEVELAND | OH | 44111 | |
| 5749869 | REMELI FORONDA | 4838 ESW WOODS BLD | | | | STOCKTON | CA | 95206 | |
| 5467799 | REMER IVONA | 207 RIGNEY RD APT F3 | | | | STEILACOOM | WA | 98388 | |
| 5749870 | REMESAL SHANELLLE | 602 POPLAR ST | | | | OAKDALE | CA | 95361 | |
| 5749871 | REMESH BALAKRISHNAN | 1604 HOPE DR APT 129 | | | | SANTA CLARA | CA | 95054 | |
| 5749872 | REMETTA CORRINE | 408 3RD STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5749873 | REMI CLIFTON | 262 SWEDESBORO ROAD | | | | GIBBSTOWN | NJ | 08027 | |
| 5749874 | REMI IRVING | 4305 OVEREND AVE | | | | RICHMOND | CA | 94804 | |
| 5467800 | REMICK ADAM | 171 LONG ENTRY RD PROVIDENCE007 | | | | CHEPACHET | RI | 02814 | |
| 5749875 | REMICK PATRICIA | 1003 BEECHDALE AVE | | | | BALTIMORE | MD | 21237 | |
| 5467801 | REMIE CAROLYN | 22 STONEBRIDGE LANE | | | | MARSTONS MILLS | MA | 02648 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749876 | REMIE DESCHAINE | 116 SABATTUS STR | | | | LEWISTON | ME | 04240 | |
| 5467802 | REMILLARD TAMMY | 47 W MAIN ST | | | | DUDLEY | MA | 01571 | |
| 5749877 | REMINGTON DAVID | 543 W HANCOCK ST | | | | LAKELAND | FL | 33801 | |
| 4871393 | REMINGTON INDUSTRIES INC | 8822 PRODUCTION LANE | | | | OOLTEWAH | TN | 37363 | |
| 5467803 | REMINGTON TEENA | 2144 MARVA AVE | | | | MUSKEGON | MI | 49444-4517 | |
| 5749878 | REMIREZ GLORIANNA | 7445 W ESTRELA | | | | LAVEEN | AZ | 85339 | |
| 5467804 | REMIREZ NATE | 246 PREAKNESS CIR | | | | MANTECA | CA | 95337-8422 | |
| 5467805 | REMIREZ ROSSAN | 3442 PORTER AVE | | | | OGDEN | UT | 84403-1021 | |
| 5740880 | REMIREZ SHANNON | 4003 TIBBS BRIDGE RD | | | | DALTON | GA | 30721 | |
| 5749881 | REMIREZ VIRIDIANA | W841 STATE ROAD 44 | | | | MARKESAN | WI | 53946 | |
| 5749882 | REMIRO GRUBER | 20335 W COUNTRY CLUB DR | | | | MIAMI | FL | 33180 | |
| 5749883 | REMLEY ZAMBIA | 2304 GREENWING COURT | | | | CHESAPEAKE | VA | 23323 | |
| 5749884 | REMM MELINDACARD | 2096 AMY CAROL | | | | ETOWN | KY | 42701 | |
| 5749885 | REMMEL LINDA | 3155 NE 102ND AVE RD | | | | SILVER SPRINGS | FL | 34488 | |
| 5749886 | REMO GLORIA | 39440 CIVIC CENTER DR | | | | FREMONT | CA | 94538 | |
| 5749887 | REMONIA HARRIS | 5501 BRANCH ROAD | | | | FLINT | MI | 48506 | |
| 5749888 | REMONIA ROBINSON | 1532 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | |
| 5749889 | REMORE WILLIE L | 4888 HIGHWAY 132 | | | | BASKIN | LA | 71219 | |
| 5749890 | REMOTES AND KEYS | PO BOX 488 | | | | BUNNELL | FL | 32110 | |
| 5749891 | REMOUNS TONYA L | 1054 ST ANNS DR | | | | RICHMOND | VA | 23225 | |
| 5749892 | REMP JENNIFER | 1406 LANCASTER AVE | | | | SHILLINGTON | PA | 19607 | |
| 5467806 | REMP MARNEY | 502 FORESTVIEW DR | | | | WINTERSVILLE | OH | 43953-9055 | |
| 5749893 | REMPEL HANNAH C | 8201 CAMINO COLEGIO 187 | | | | ROHNERT PARK | CA | 94928 | |
| 5467807 | REMPFER WILLIAM III | 3140 LOOKOUT POINT PL | | | | EL PASO | TX | 79938-2738 | |
| 5749894 | REMS TONY | 10046 NANTUCKET DRIVE | | | | SAN RAMON | CA | 94582 | |
| 5749895 | REMSING JUDITH K | 11702 DIAMOND COURT | | | | BAYTOWN | TX | 77523 | |
| 5749896 | REMY CARMIN | 2810 N OAKLAND FOREST DR | | | | FT LAUDERDALE | FL | 33309 | |
| 5749897 | REMY HENDERSON | 1715 HOLBROOK ST NE APT A2 | | | | WASHINGTON | DC | 20002 | |
| 5749898 | REMY ROXANNE L | 2390 GALE AVE | | | | ALPHARETTA | GA | 30009 | |
| 5749899 | REMY SAMPANG | 22403 RAVENNA AVE | | | | CARSON | CA | 90745 | |
| 5467808 | REN FAYE | 22548 WESTVIEW AVE | | | | GOLDEN | CO | 80401-9548 | |
| 5431892 | REN WI INC | CO KM-SC LLC LEASE 48389 | LEASE 48389 | | | PHILADELPHIA | PA | | |
| 5467809 | REN YAOU | 365 NW 109TH AVE APT 701 | | | | MIAMI | FL | 33172-5210 | |
| 5749900 | RENA CASTLIN | 5701 WILKERSON RD | | | | REX | GA | 30273 | |
| 5749901 | RENA CHAYREZ | 10762 W WINDSOR AVE | | | | AVONDALE | AZ | 85392 | |
| 5749902 | RENA CHERRY | 470 E MCNAB ROAD | | | | FT LAUDERDALE | FL | 33060 | |
| 5749903 | RENA FORD | 3601 ARVILLA ST | | | | LAKE CHARLES | LA | 70605 | |
| 5749904 | RENA HILL | 5858 HORTON ST SUITE 400 | | | | EMERYVILLE | CA | 94608 | |
| 5749905 | RENA JOHNSON | 777 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5749906 | RENA LAWSON | 2038 N NC HWY 49 | | | | BURLINGTON | NC | 27217 | |
| 5749907 | RENA LOPEZ | 11105 SMARIPOSA AVE | | | | LOS ANGELES | CA | 90044 | |
| 5749908 | RENA MCMANUS | 1220 EATON RD SE | | | | WASHINGTON | DC | 20020 | |
| 5749909 | RENA MILLER | 4401 W MARS ST | | | | TUCSON | AZ | 85741 | |
| 5749910 | RENA MORRISON | 11 JOHNS WAY | | | | OAK BLUFFS | MA | 02557 | |
| 5749911 | RENA R TORRES | 94 WINDING WAY | | | | WATSONVILLE | CA | 95076 | |
| 5749912 | RENA RAMOS | 745 E 6TH ST | | | | CARTHAGE | MO | 64836 | |
| 5749913 | RENA ROSE | 1820 GLEN COVE | | | | BENTON | LA | 71006 | |
| 5749914 | RENA RUEST | PO BOX 141 | | | | AVOCA | NY | 14809 | |
| 5749915 | RENA SNEED | 3125 CLARKSVILLE ST AT1 | | | | PARIS | TX | 75460 | |
| 5749916 | RENA STARMAN | 1429 ADAMS ST | | | | QUINCY | IL | 62301 | |
| 5749917 | RENA WILLIAMS | PO BOX 276 | | | | FORT VALLEY | GA | 31030 | |
| 5749918 | RENA-AMANDA DANA-HARBAUGH | 2323 LOCUST AVE | | | | ALTON | IL | 62002 | |
| 5749919 | RENADA DIAMOND | 552 APTB IRWIN ST | | | | CEDARTOWN | GA | 30125 | |
| 5749920 | RENADA STANFIELD | 739 TRIPLE CROWN ST | | | | HENDERSON | NV | 89015 | |
| 5749921 | RENADA TEMPLE | 5918 BIXBY VILLAGE DR | | | | LONG BEACH | CA | 90803 | |
| 5749922 | RENADIA THORNTON | 1304 173RD ST | | | | HAMMOND | IN | 46324 | |
| 5749923 | RENADJA TAYLOR | 3203 ESSEX DR | | | | MANSFIELD | TX | 76063 | |
| 5749924 | RENAE ALLEN | 5018 FIGWOOD LN | | | | ORLANDO | FL | 32808 | |
| 5749925 | RENAE BOSTON | 1264 HAZLEWOOD ST | | | | STPAUL | MN | 55130 | |
| 5749926 | RENAE HUMPHRIES | 90MARY LN APT 202 | | | | GLEN BURNIE | MD | 21061 | |
| 5749927 | RENAE MADDOX | 7251 S MOZART | | | | CHICAGO | IL | 60629 | |
| 5749928 | RENAE NICHOLS | 4030 S 261ST ST | | | | KENT | WA | 98032 | |
| 5749929 | RENAE RODRIQUEZ | 12701 WEST AVE APT616 | | | | SAN ANTONIO | TX | 78216 | |
| 5749930 | RENAE SCARBERRY | 13500 BRADSHAW RD | | | | GOWEN | MI | 49401 | |
| 5749931 | RENAE SCOTT | 1045 S 1200 W | | | | OGDEN | UT | 84404 | |
| 5749932 | RENAE SKJONSBERG | 29101 444TH AVE | | | | VIBORG | SD | 57070 | |
| 5749933 | RENAE STEWART | 250 CENTRAL AVE | | | | WATKINS | MN | 55389 | |
| 5749934 | RENAE WILLIAMS | 7334 LEGHORN ST | | | | SAVANNAH | GA | 31406 | |
| 5749935 | RENAE WILSON | 14951 BELLOW FALLS LN | | | | HUMBLE | TX | 77396 | |
| 5749936 | RENAEE JOHNSON | 2004 PAULETTE RD | | | | BALTIMORE | MD | 21222 | |
| 5749937 | RENAH MEYER | 49118 428TH ST | | | | PERHAM | MN | 56573 | |
| 4865677 | RENAISSANCE IMPORTS INC | 3201 GRIBBLE RD STE D | | | | MATTHEWS | NC | 28104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749938 | RENALDA TERRY | 222 SWEERWATER CIR APT W1 | | | | MABLETON | GA | 30126 | |
| 5749939 | RENALDI KIMBERLY | 427 SOUTHELM ST | | | | HOLYOKE | MA | 01040 | |
| 5749940 | RENALDO EUGENE | 149 80 253 ST | | | | JAMAICA | NY | 11422 | |
| 5749941 | RENALDO LONDON | 455 FORDVILLE RD | | | | RIDGELAND | SC | 29936 | |
| 5749942 | RENALDO WILLIAMS | 3761 EDGEMONT DR | | | | BATON ROUGE | LA | 70814 | |
| 5749943 | RENALDS CAYLA | 7010 OLLMEDA | | | | ST JOSEPH | MO | 64504 | |
| 5749944 | RENARD NERZELA | 703 HILL VALEY PLACE | | | | WEST PALM BEACH | FL | 33409 | |
| 5749947 | RENARDA TRUTTLING | 70 AUTUMN WAY | | | | PHEONIX CITY | AL | 36870 | |
| 5749948 | RENATA A BEGAY | PO BOX 127 | | | | SANOSTEE | NM | 87461 | |
| 5749949 | RENATA BOYD | 478 JOSEPHINE STREET | | | | MEMPHIS | TN | 38111 | |
| 5749950 | RENATA BRISCOE-LEE | 1531 KENSINGTON DR | | | | HAGERSTOWN | MD | 21742 | |
| 5431894 | RENATA CORTEZ | 1477 S CANFIELD AVE APT 202 | | | | LOS ANGELES | CA | 90035-3242 | |
| 5749951 | RENATA CURIEL | 3728 S HIMALAYA WAY | | | | AURORA | CO | 80013 | |
| 5749952 | RENATA DAVIS | 401 MANOR DR | | | | HIGH POINT | NC | 27260 | |
| 5749953 | RENATA JOHNSON | 374 E 270TH ST | | | | EUCLID | OH | 44132 | |
| 5431896 | RENATA JONES | 1404 COLE ROAD | | | | PORTSMOUTH | VA | 23701 | |
| 5749954 | RENATA LONG | 1901 DODSON TERRACE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5749955 | RENATA MARTIN | 5335 E KINGS AVE | | | | SCOTTSDALE | AZ | 85254 | |
| 5749956 | RENATA MOORE | 208 ONTARIO ST 217 | | | | BUFFALO | NY | 14207 | |
| 5749957 | RENATA NABORS | 100 SUNFLOWER APT 1B | | | | BOONEVILLE | MS | 38829 | |
| 5749958 | RENATO CERRITOS | 4440 BURNS AVE APT 10 | | | | LOS ANGELES | CA | 90029 | |
| 5749959 | RENATO P LEONELLI | 20 HOME AVE | | | | PROVIDENCE | RI | 02908 | |
| 5749960 | RENATTA CLOUD | 12901 FARRINGDON AVE | | | | CLEVELAND | OH | 44105 | |
| 5749961 | RENATTA CROCKETT | 23801 COURTLAND AVE APT 1 | | | | EASTPOINTE | MI | 48201 | |
| 5749962 | RENATTA GRIFFITH | 959 EAST AVE | | | | AKRON | OH | 44307 | |
| 5749963 | RENATTA WILLIAMS | 1678 HOLDEN AVE APT 272 | | | | ORLANDO | FL | 32839-5462 | |
| 5749964 | RENAUD WILLIAM | 7 WESTERN AVE 3 | | | | DOVER | NH | 03820 | |
| 5749965 | RENAY JONES | 2113 TECHWOOD | | | | ALBANY | GA | 31707 | |
| 5749966 | RENAY MADEIROS | 1362 NEW BOSTON RD | | | | FALL RIVER | MA | 02720 | |
| 5749967 | RENAYA SALEH | 465 E UTICA ST | | | | BUFFALO | NY | 14208 | |
| 5467810 | RENCHER PEARLINE | 2312 ARTHURS WOODS DR | | | | BEL AIR | MD | 21015-8926 | |
| 5749969 | RENCHER TAMMY | 1769 PONTIAC DR EUCLID | | | | CLEVELAND | OH | 44117 | |
| 5749970 | RENDA CAIN | 5013 N VARSITY AVE | | | | SN BERNARDINO | CA | 90802 | |
| 5749971 | RENDA RAPPA | 5207 181ST LN NE | | | | WYOMING | MN | 55092 | |
| 5749972 | RENDELL ALLEN | 5796 ST JOHNS RD | | | | DE KALB | MS | 39328 | |
| 5749973 | RENDELL ESPANOLA | 10174 SCOTT PLANTATION DR | | | | MOBILE | AL | 36695 | |
| 5749974 | RENDER JORDAN | 1927 KRISTI WAY | | | | HEPHZIBAH | GA | 30815 | |
| 5749975 | RENDER KELLI | 3822 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5749976 | RENDER RENEE | 1147 MOULTRIE LN | | | | N CHARLESTON | SC | 29418 | |
| 5749977 | RENDLEMAN SHANNON | 112 ROLLINS ST | | | | STANLEY | NC | 28164 | |
| 5749978 | RENDOLPH LAJUANA | 4465 FOUNTAIN SPRINGS GROVESAP | | | | ROCHESTER | NY | 14621 | |
| 5749979 | RENDON ANGELITA | 1150 WEST RIALTO AVE APT 2 | | | | SAN BERNARDINO | CA | 92410 | |
| 5749980 | RENDON ANGIE | 2430 HOWARD RD APT 27 | | | | MADERA | CA | 93637 | |
| 5749981 | RENDON BERTA | 48NW 34ST | | | | MIAMI | FL | 33127 | |
| 5749982 | RENDON BERTHA | 48 NW 34 ST | | | | MIAMI | FL | 33127 | |
| 5467811 | RENDON DARBY | PO BOX 181 | | | | VELARDE | NM | 87582 | |
| 5749983 | RENDON JESSICA | 1319 N WISCONSIN ST | | | | RACINE | WI | 53402 | |
| 5749984 | RENDON LETISHA O | 3272 WEST HWY 190 | | | | BELTON | TX | 76513 | |
| 5749985 | RENDON LINDA | 2629 E 102ND AVE | | | | THORNTON | CO | 80229 | |
| 5749986 | RENDON PATRICIA | 5552 SW 4 ST | | | | MIAMI | FL | 33130 | |
| 5467812 | RENDON RYAN | 51616 ZUNI CIR APT 3 | | | | FORT HOOD | TX | 76544 | |
| 5749987 | RENDZINIAK STANLEY | 18601 DOGWOOD RD | | | | FORT MYERS | FL | 33967 | |
| 5431898 | RENE & YANIRA ZUBIETA | 4234 RAINFALL DR | | | | PASADENA | TX | 77505-3890 | |
| 5749988 | RENE AIWIZE | 220 S DOHENY DR APT 6 | | | | BEVERLY HILLS | CA | 90211-2529 | |
| 5749989 | RENE AMADOR | 3316 HARMONY AVE | | | | LAKESIDE | AZ | 85929 | |
| 5749990 | RENE ANAVITATE | 445 KINGS PATH DR | | | | SEFFNER | FL | 33584 | |
| 5749991 | RENE BAILEY | 6933 NORTH MEDOBROOK | | | | JEFFERSON CITY | MO | 65109 | |
| 5749992 | RENE BUSCH | PO BOX 18271 | | | | SEATTLE | WA | 98118 | |
| 5749993 | RENE CHRISTINA | 1121 FORR | | | | HUTCHINSON | KS | 67501 | |
| 5749994 | RENE CIENFUEGOS | 607 MIRIAM ST NONE | | | | BAYTOWN | TX | | |
| 5749995 | RENE CONSTANTE | 3183 S 1850 W B | | | | WEST VALLEY CITY | UT | 84119 | |
| 5749997 | RENE DE LEON SOTO | CON EL CENTRO 2 APT 1205 | | | | SAN JUAN | PR | 00918 | |
| 5749998 | RENE ELKINS | 114 HAWN RD | | | | WARTBURG | TN | 37887 | |
| 5749999 | RENE FEDERICO | 1121 E MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5750000 | RENE GASPAR | 4219 NW 2 TERRA | | | | MIAMI | FL | 33126 | |
| 5750001 | RENE GERARDO | 12502 N COTTONSEED | | | | MARANA | AZ | 85653 | |
| 5750002 | RENE GRADY | 2159 COOLEY AVE | | | | E PALO ALTO | CA | 94061 | |
| 5750003 | RENE HEWITT | 132 BOORAEM AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5750004 | RENE L HERNANDEZ | 500 W EVA ST | | | | HOBBS | NM | 88242 | |
| 5750005 | RENE LARUE | 4429 LAWRENCE ST | | | | N LAS VEGAS | NV | 89081 | |
| 5750006 | RENE LUJAN | 334 SW 40 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5750007 | RENE M SOMME | PO BOX 3347 | | | | CHRISTIANSTED | VI | 00842 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750008 | RENE MAESTAZ | 6247 W PEREZ CT | | | | VISALIA | CA | 93291 | |
| 5750009 | RENE MARTINEZ | 947 W 6TH ST | | | | SN BERNARDINO | CA | 92411 | |
| 5750010 | RENE MCCLELLAN | 3675 STON DAN RD | | | | CHUCKEY | TN | 37641 | |
| 5750011 | RENE MORA | 9682 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 5750012 | RENE NAIKA | 8679 CRATER TER | | | | LAKE PARK | FL | 33403 | |
| 5750013 | RENE OCHOA | 5364 JONES AVE | | | | RIVERSIDE | CA | 92505 | |
| 5750014 | RENE OLIVER | VILLA FONTANA 3M S 12 | | | | CAROLINA | PR | 00983 | |
| 5750015 | RENE OSTORGA | 3617 E TONOPAH AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5750016 | RENE PESQUEIRA | 116 MAPLE ST 1 | | | | WATSONVILLE | CA | 95076 | |
| 5750017 | RENE PHIPPIPS | 188BISMARCK DR LOT6 | | | | GASTON | SC | 29053 | |
| 5750018 | RENE PINEDAMENTADO | 6242 SOUTH AVE | | | | LOS ANGELES | CA | 90001 | |
| 5750019 | RENE QUIROZ | 2105 PIEDMONT DR | | | | MODESTO | CA | 95356 | |
| 5750020 | RENE REYES | 7308 W PECK DR | | | | GLENDALE | AZ | 85303 | |
| 5750021 | RENE RIVERA MUNIZ | 16 GREENE ST | | | | WOONSOCKET | RI | 02895 | |
| 5431900 | RENE RODRIGUEZ | 8412 BOER AVENUE | | | | WHITTIER | CA | 90606 | |
| 5750022 | RENE SMITH | 2616 LEAF LN | | | | SHREVEPORT | LA | 71109 | |
| 5750023 | RENE TOSCH | 5316 PARK HIGHLANDS BLVD | | | | CONCORD | CA | 94521 | |
| 5750024 | RENE TOSCHLOG | 305 W FRONT ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| 5750025 | RENE VASQUEZ | 505 LINCOLN AVE | | | | ROBSTOWN | TX | 78380 | |
| 5750026 | RENE VASSER | 995 MAC DAVIS ROAD | | | | COLUMBUS | MS | 39702 | |
| 5750027 | RENE WRIGHT | 23 CHESTERFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5750028 | RENEA E RANNELLS | 151 WELLBORNE LANE | | | | GORE | VA | 22637 | |
| 5750029 | RENEA MARTHENY | 301 GEORGIA ST | | | | CRESTVIEW | FL | 32536 | |
| 5750030 | RENEA RILEY | 15 HARBOR ST | | | | CITY | MA | 02134 | |
| 5750031 | RENEA WILLIAMS | 5150 E SAHARA AVE APT 152 | | | | LAS VEGAS | NV | 89142 | |
| 5750032 | RENEA YOUNGBLOOD | 640-2 COUNTY ROAD 468 | | | | POPLAR BLUFF | MO | 63901 | |
| 5750033 | RENEE A ELLIS | 4233 BLAINE ST NE APT 103 | | | | WASHINGTON | DC | 20019 | |
| 5750034 | RENEE A ZOK | 47329 470TH AVE | | | | VERGAS | MN | 56587 | |
| 5750035 | RENEE ABBOTT | 1301 SW DRIVE | | | | JONESBORO | AR | 72404 | |
| 5750036 | RENEE ADAMS | 1328 W 75TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5750037 | RENEE ALLEN | 5 CROSS ROAD | | | | MATAWAN | NJ | 07747 | |
| 5750038 | RENEE ALLRED | 15935 RUSSELL ST | | | | WHITTIER | CA | 90603 | |
| 5750039 | RENEE APPIS | 4696 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | |
| 5750040 | RENEE ARMSTRONG | 318 ISABELLA AVE | | | | IRVINGTON | NJ | 07111 | |
| 5750041 | RENEE AVERY | 564 AMITY AVE | | | | MUSKEGON | MI | 49442 | |
| 5750042 | RENEE AVILEZ | 5254 ROSEMEAD BLVD APT 4 | | | | PICO RIVERA | CA | 90660 | |
| 5750043 | RENEE BAKER | 20322 WHITE ROCK LOOP SW | | | | CENTRALIA | WA | 98531 | |
| 5750044 | RENEE BALSER | 32 BUTLER DR | | | | HAMPTON | VA | 23666 | |
| 5750045 | RENEE BANDY | 1214 5TH ST NE | | | | CANTON | OH | 44704 | |
| 5750046 | RENEE BEARD | 351 OLD SUMMERVILLE RD APT A | | | | ROME | GA | 30165 | |
| 5750047 | RENEE BELL | 2309 OLSEN ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5750048 | RENEE BENSON | 11661 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5750049 | RENEE BRANNON | 202 PARKLAKE RD | | | | ROSSVILLE | GA | 30741 | |
| 5750050 | RENEE BRIGHT | 1768 CARSWELL ST | | | | BALTIMORE | MD | 21218 | |
| 5750051 | RENEE BROWN | 5250 E STEWART APT 2053 | | | | LAS VEGAS | NV | 89121 | |
| 5750052 | RENEE BUSSEY | 1116 NORTH TENNESSEE STREET APT 22 | | | | CARTERSVILLE | GA | 30120 | |
| 5750053 | RENEE BYERS | 2821 BALLANTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5750054 | RENEE C LINE | 204 PIONEER DR APT D | | | | WRENSHALL | MN | 55797 | |
| 5750055 | RENEE CALDWELL | 4138 QUINCY ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5750056 | RENEE CARTER | 2940 W JACKSON | | | | CHICAGO | IL | 60612 | |
| 5750057 | RENEE CASTANEDA | 510 N MCDONALD AVE | | | | WILMINGTON | CA | 90744 | |
| 5750058 | RENEE CAVANAUGH | 742 MAPLE AVE | | | | CONNEAUT | OH | 44030 | |
| 5750059 | RENEE CHRISTINA | 225 SOUTH WHITING ST APT 718 | | | | ALEXENDRIA | VA | 22304 | |
| 5750060 | RENEE CLEVELAND | 8975 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198 | |
| 5750061 | RENEE COLLINS | 836 RIDGEVIEW | | | | SPEARFISH | SD | 57783 | |
| 5750062 | RENEE CONEY | 1131 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 5750063 | RENEE COOPER | 189 N 6TH ST | | | | ELKHART | IN | 46516 | |
| 5750064 | RENEE CORT | 4320 E 163 STREET | | | | CLEVELAND | OH | 44128 | |
| 5750065 | RENEE COTHRAN | 3213 ATCHISON CIR | | | | AURORA | CO | 80011 | |
| 5750066 | RENEE CROCKETT | 14046 MEARS STATION RD | | | | BLOXOM | VA | 23308 | |
| 5431902 | RENEE CRUMP-DEDMON | 556 SOUTH OCEAN AVE | | | | FREEPORT | NY | 11520 | |
| 5750068 | RENEE CULBERT | 2027 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5750069 | RENEE CUNNINGHAM | 3432 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5750070 | RENEE DANA | 3500 EDENBORNE | | | | METAIRIE | LA | 70002 | |
| 5750071 | RENEE DEEL | 424 LITTLE RIVER RD | | | | CANTON | GA | 30114 | |
| 5750072 | RENEE DILLON | 8346 W 87TH DR UNIT D | | | | WESTMINISTER | CO | 80005 | |
| 5750073 | RENEE DRUMMOND | 3137 GREEN LAKES CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5750074 | RENEE DUNIGAN | 5519 S HERMITAGE AVE | | | | CHICAGO | IL | 60636 | |
| 5750075 | RENEE DUNN | 1175 OLD HARRIS ROAD | | | | DALLAS | GA | 30157 | |
| 5750076 | RENEE ECK | 1530 OLD HUDSON RD | | | | SAINT PAUL | MN | 55106 | |
| 5750077 | RENEE ECKERT | 1409 PARSONS CT | | | | COLUMBUS | GA | 31904 | |
| 5750078 | RENEE EDWARDS | 221 E LINCOLN | | | | COLUMBUS | OH | 43214 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750079 | RENEE ELIZABETH | 64 GALVESTON STREET | | | | SOUTH WEST | DC | 20032 | |
| 5750080 | RENEE EPERJESY | 10839 ASHLEY LANE | | | | WOODBURY | MN | 55129 | |
| 5750081 | RENEE EVANS | 546 ELMA ST | | | | AKRON | OH | 44310 | |
| 5750082 | RENEE FALK | 17802 HERCULES ST | | | | HESPERIIA | CA | 92345 | |
| 5750083 | RENEE FENDT | 11 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624 | |
| 5750084 | RENEE FERREL | 334 S VERNON AVE | | | | AZUSA | CA | 91702 | |
| 5750085 | RENEE FOSTER | 18087 PENNINGTON DR | | | | DETROIT | MI | 48221 | |
| 5750086 | RENEE FRAZIER | 2854 21ST TER S | | | | LA CROSSE | WI | 54601 | |
| 5750087 | RENEE FULLER | PO BOX 3513 | | | | TRUCKEE | CA | 96160 | |
| 5750088 | RENEE GAGNE | 5 TIDEVIEW PATH APT 3 | | | | PLYMOUTH | MA | 02360 | |
| 5750089 | RENEE GALIZIO | 17LOCUST DIVE | | | | KINGS PARK | NY | 11754 | |
| 5750090 | RENEE GANNUSCIO | 9462 CHALKSTONE COURSE | | | | BREWERTON | NY | 13029 | |
| 5750091 | RENEE GARCIA | 3660 LINDELLA RD | | | | SUMTER | SC | 29154 | |
| 5750092 | RENEE GIBBS | 4321 W LEMUYNE | | | | CHICAGO | IL | 60651 | |
| 5750093 | RENEE GILBERT | 1930 LOMBARD ST | | | | RALEIGH | NC | 27615 | |
| 5750094 | RENEE GILMORE | 3320 C ST SE | | | | WASHINGTON | DC | 20019 | |
| 5750095 | RENEE GLASTER | 44 DWIGHT ST | | | | JERSEY CITY | NJ | 07305 | |
| 5750096 | RENEE GORE | 619 RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5750097 | RENEE GREENLEE | 5105 FAIRMOUNT DR | | | | ARLINGTON | TX | 76017 | |
| 5750098 | RENEE GRUNDY | 275 MALACCA ST | | | | AKRON | OH | 44305 | |
| 5750099 | RENEE HALL | 4921 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5750100 | RENEE HANDY | 1530 FRANKLIN | | | | COLLINSVILLE | IL | 62234 | |
| 5750101 | RENEE HANNAH | 305 2ND STREET SE | | | | RENVILLE | MN | 56284 | |
| 5750102 | RENEE HAWLEY | PO BOX 393 | | | | OXFORD | NC | 27565 | |
| 5750103 | RENEE HOSKINS | 555 BANYAN TREE | | | | DELRAY BEACH | FL | 33483 | |
| 5750104 | RENEE HUBBARD | 1448 HERON DR | | | | BIRMINGHAM | AL | 35214 | |
| 5750105 | RENEE J BRADY | 1845 BELLEVUE WAY APT 213 | | | | TALLAHASSEE | FL | 32304 | |
| 5750106 | RENEE J FUENTEZ | 1119 10 TH ST | | | | BAKERSFIELD | CA | 93309 | |
| 5750107 | RENEE J PAROCHKA | 16315 COUNTY ROAD 122 | | | | MAYER | MN | 55360 | |
| 5750108 | RENEE J SAUNDERS | 254 WOODHILL DRIVE APT F | | | | GLEN BURNIE | MD | 21061 | |
| 5750109 | RENEE JACKSON | 628 N LOTUS | | | | CHICAGO | IL | 60644 | |
| 5750110 | RENEE JEFANIE | 18 BRUTUS PL | | | | AKRON | OH | 44301 | |
| 5750111 | RENEE JOHNSON | 3145 RANDOLPH STREET | | | | WARREN | OH | 44485 | |
| 5750112 | RENEE- JOHNSON-JASMINE | 3145 RANDOLPH | | | | WARREN | OH | 44485 | |
| 5750113 | RENEE JONES | 729 NORD AVE | | | | CHICO | CA | 95926 | |
| 5750114 | RENEE KANESHIRO | 91-145 PUHIKANI PL | | | | EWA BEACH | HI | 96706 | |
| 5750115 | RENEE KEARNEY | 1020 TRINITY AVE APT 14C | | | | BRONX | NY | 10456 | |
| 5750116 | RENEE KENNEDY | 14709 SUMMIT OAKS DR | | | | BURNSVILLE | MN | 55337 | |
| 5750117 | RENEE KINGSTON | 1901 DORCHESTER RD | | | | BROOKLYN | NY | 11226-6757 | |
| 5750118 | RENEE KIRKENDOLL | 8018 NOVA COURT | | | | NORTH CHARLESTON | SC | 29420 | |
| 5750119 | RENEE KRIEGER | 37772 OAKVIEW ST APT H7 | | | | WESTLAND | MI | 48185 | |
| 5750120 | RENEE KUBAT | 4372 SW 38TH ST | | | | OWATONNA | MN | 55060 | |
| 5750121 | RENEE L KERSTING | 1317 EAST 21ST | | | | KEARNEY | NE | 68847 | |
| 5750122 | RENEE L TINER | 10947 ANSLEY AVE | | | | BATON ROUGE | LA | 70816 | |
| 5750123 | RENEE L WISSBROECKER | 6801 COUNTY LINE RD | | | | DELANO | MN | 55328 | |
| 5750124 | RENEE LABBE | 40C MEMORIAL RD | | | | SOMERVILLE | MA | 02145 | |
| 5750125 | RENEE LAMBERT | 7410 SHIRLEY RD | | | | BALTIMORE | MD | 21207 | |
| 5750126 | RENEE LEE | SHENEKA JACKSON | | | | NEW BERN | NC | 28561 | |
| 5750127 | RENEE LEINDECKER | 3380 GREENBRIAR LN NE | | | | BEMIDJI | MN | 56601 | |
| 5750128 | RENEE LENNARD | 4417 JACKSON ST NE | | | | COLUMBIA HEIGHTS | MN | 55424 | |
| 5750129 | RENEE LOWE | 163 PLEASANT AVE APT 1 | | | | AUBURN | CA | 95603 | |
| 5750130 | RENEE MACON | 831 CALLE ARROYO | | | | SAN DIMAS | CA | 91773 | |
| 5750131 | RENEE MANSFIELD | 450 SOUTH ROYS AVE | | | | COLUMBUS | OH | 43123 | |
| 5750132 | RENEE MARCOGLIESE | 27 MERCEY ST | | | | PROV | RI | 02909 | |
| 5750133 | RENEE MARGRETTO | 10527 STAGGERING CRK | | | | SAN ANTONIO | TX | 78254 | |
| 5750134 | RENEE MCCORMICK | 521 BENEDICT STREET | | | | SAINT CLAIR | MI | 48079 | |
| 5750135 | RENEE MELANCON | 17172 EASTWOOD AVE | | | | FARMINGTON | MN | 55024 | |
| 5750136 | RENEE MENDES | 1439 MAGNOLIA AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5750137 | RENEE MENDEZ | 34 JEHL AVE | | | | FREEDOM | CA | 95019 | |
| 5750138 | RENEE MILLER | 1195 E HANFORD ARM RD | | | | LEMOORE | CA | 93245 | |
| 5750139 | RENEE MORAN | 40621 GEYSER STREET | | | | MURRIETA | CA | 92562 | |
| 5750140 | RENEE MORGAN | 850 NOLAND DR | | | | CLEAR SPRING | MD | 21740 | |
| 5750141 | RENEE N JAMES | RICHMOND 69 A1 | | | | CHRISTIANSTED | VI | 00820 | |
| 5750142 | RENEE N LAMPKIN | 5945 LUCILLE AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5750143 | RENEE NICOLE | 422FAULKNERAVE | | | | WESTVIRGINIA | WV | 25401 | |
| 5750144 | RENEE OPLINGER | 61160 MC BURNEY RD | | | | QUAKER CITY | OH | 43773 | |
| 5750145 | RENEE ORR | 206 KEN O SHA DR SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5750146 | RENEE PATTERSON | 3540 DECTUR AVE | | | | BRONX | NY | 10467 | |
| 5750147 | RENEE PERRY | 282 MILL RD | | | | FAIRHAVEN | MA | 02719 | |
| 5750148 | RENEE PFISTER | 6919 SRAHMS DR | | | | SUN VALLEY | NV | 89433 | |
| 5431906 | RENEE PHIPPS | 49 STRAIGHT LN | | | | LEVITTOWN | NY | 11756 | |
| 5750149 | RENEE POTWIN | 179 HANDY RD | | | | WHITE RIV JCT | VT | 05001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750150 | RENEE PRICE | 155 FLOWERS DR | | | | COVINGTON | GA | 30016 | |
| 5750151 | RENEE PRIOLEAU | 1275 ROCK AVE | | | | NORTH PLAINFI | NJ | 07060 | |
| 5750152 | RENEE PROANO | 3460 TUPELO TRAIL | | | | AUBURN | GA | 30011 | |
| 5750153 | RENEE QUINTANILLA | 925 E EVERGREEN AVE | | | | SANTA MARIA | CA | 93454-2410 | |
| 5750154 | RENEE RAYMOND | 2050 N ELIZABETH ST | | | | DEARBORN | MI | 48128 | |
| 5750155 | RENEE REESE | 27 MADRID LN | | | | ANTIOCH | CA | 94509 | |
| 5750156 | RENEE REEVES | 16 SPINNAKER WAY | | | | WARETOWN | NJ | 08758 | |
| 5750157 | RENEE REICHL | N9808 STATE RD 49 | | | | IOLA | WI | 54945 | |
| 5750158 | RENEE REILLY | 912 SHEPARD COURT | | | | COLUMBIA | MO | 65201 | |
| 5750159 | RENEE RETHA | 1417 S SANT FE APT 204 | | | | BARTLESVILLE | OK | 74003 | |
| 5750160 | RENEE RIFANBURG | 1239 COUNTY RD 29 | | | | EDMESTON | NY | 13335 | |
| 5750161 | RENEE RIGSBY | 1803 GALENA PIKE | | | | W PORTSMOUTH | OH | 45663 | |
| 5750162 | RENEE ROBERTS | 148 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131 | |
| 5750163 | RENEE ROCHA | 925 S HARBOR BLVD APT 321 | | | | SANTA ANA | CA | 92627 | |
| 5750164 | RENEE RODRIGUEZ | 30 CADY ST | | | | LUDLOW | MA | 01056 | |
| 5750165 | RENEE S LINANDER | 626 W 4TH ST | | | | WINONA | MN | 55987 | |
| 5750166 | RENEE S SNEED | 2040 SWAIM RD APT C | | | | WINSTON-SALEM | NC | 27127 | |
| 5750167 | RENEE SANTIAGO | 708 RT 307 E UNIT 1 | | | | JEFFERSON | OH | 44047 | |
| 5750168 | RENEE SAUNDERS | 4197 WEST 20TH STREET | | | | CLEVELAND | OH | 44281 | |
| 5750169 | RENEE SCHUSTER | PO BOX S428 | | | | KINSHILL | VI | 00851 | |
| 5750170 | RENEE SCOTT | 209 EASTLAWN AVE | | | | WILMINGTON | DE | 19802 | |
| 5750171 | RENEE SEVERANCE | 273 SPRUCE ST APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5750172 | RENEE SHAIRD | 102 HERBERT ST | | | | ISLIP | NY | 11751 | |
| 5750173 | RENEE SHANNON | 124 WESGAYE ST | | | | GRETNA | NE | 68028 | |
| 5467813 | RENEE SHERLAN | 310 MARION ST | | | | BROOKLYN | NY | 11233-2409 | |
| 5750175 | RENEE SILER | 19175 E 12 MILE APT206 | | | | ROSEVILLE | MI | 48066 | |
| 5750177 | RENEE SIMMONDS | PO BOX 2808 | | | | KINGSHILL | VI | 00851 | |
| 5750178 | RENEE SMITH | 16 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 5750179 | RENEE STANKIEWICZ | 22 CONSTANCE LANE | | | | BUFFALO | NY | 14227 | |
| 5431908 | RENEE STOVALL | 1326 HURON WAY | | | | BOWLING GREEN | KY | 42101-6570 | |
| 5750180 | RENEE STROEHLEIN | 16 ARTHURS DRIVE | | | | BENNINGTON | VT | 05201 | |
| 5750181 | RENEE TAMEIFUNA | 475 PIERCE RD | | | | MELO PARK | CA | 94025 | |
| 5750182 | RENEE TANN | PO BOX 9104 LOUIS E BROW | | | | FSTED | VI | 00840 | |
| 5750183 | RENEE TASCHETTA | 59 DUMAS PL | | | | TONAWANDA | NY | 14150 | |
| 5750184 | RENEE TAYLOR | 11034 ESSEN CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5750186 | RENEE TIM SOLMON | 28 2ND ST NW | | | | PEL RAPIDS | MN | 56572 | |
| 5750187 | RENEE TINELLI | 140 HILLTOP ACRES | | | | YONKERS | NY | 10704 | |
| 5750188 | RENEE TODD | 1232 PRIMROSE | | | | BALTIMORE | MD | 21237 | |
| 5750189 | RENEE TUCKER | 300 SYCAMORE ST | | | | DANVILLE | VA | 24541 | |
| 5750190 | RENEE TURNING HEART | PO BOX 251 | | | | EAGLE BUTTE | SD | 57625 | |
| 5750191 | RENEE VARGAS | 615 TAYLOR AVE | | | | GARDEN CITY | KS | 67846 | |
| 5750192 | RENEE VEGA | 239 MEADOWSIDE RD | | | | MT POCONO | PA | 18344 | |
| 5750193 | RENEE VEZINA | 9 EASY STR | | | | PLAINFIELD | CT | 06374 | |
| 5750194 | RENEE WALCZYMSKI | 315 90TH AVE W | | | | DULUTH | MN | 55808 | |
| 5750195 | RENEE WALLACE | 209 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5750196 | RENEE WALLS | 4232 BIRCH DRIVE | | | | HUNTINGTOWN | MD | 20639 | |
| 5750197 | RENEE WARD | 5400 MEMORIAL DR APT 1 | | | | STONE MTN | GA | 30083 | |
| 5750198 | RENEE WATKIS | 1040 LONG ISLAND AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5467814 | RENEE WATTS | 320 W 10TH AVE | | | | COLUMBUS | OH | 43210-1280 | |
| 5750199 | RENEE WELDON | 20 ACORN STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5750202 | RENEE WOODY | PO BOX 2024 | | | | BLOOMFIELD | NM | 87413 | |
| 5750203 | RENEE WYNN | 3510 GAZELLA CIRCLE | | | | FAYETTEVILLE | NC | 28303 | |
| 5750204 | RENEE YOUNG | 11809 ELDRRIGE DR | | | | GERMANTOWN | MD | 20876 | |
| 5431910 | RENEE ZAKIA | 208 BELL ARTHUR DR | | | | CARY | NC | 27519-6120 | |
| 5750205 | RENEEE MONDAY | 4160 N PARK AVE | | | | CORTLAND | OH | 44410 | |
| 5750206 | RENEE-EMA CHILSON-STEVIC | 4925 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470 | |
| 5750207 | RENEE-JESSIC CHILSON | 4925 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470 | |
| 5750208 | RENEESTILLST LEWIS RUSH | 919 CHILI AVENUE | | | | ROCHESTER | NY | 14611 | |
| 5467815 | RENEGAR LAURA | 1730 SPRINGFIELD FARM CT | | | | CLEMMONS | NC | 27012 | |
| 5467816 | RENEGAR SCOTT | 1730 SPRINGFIELD FARM CT | | | | CLEMMONS | NC | 27012 | |
| 5750209 | RENEIGH FULLER | 2540 PATRICE LN | | | | MAUMEE | OH | 43537 | |
| 5750210 | RENEL DOLLE | 5193 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | |
| 5750211 | RENEL LOUIS | 2060 NW 48TH TER | | | | LAUDERHILL | FL | 33313 | |
| 5750213 | RENELL WEATHERSPOON | 350 HARMONY CT | | | | SUMTER | SC | 29150 | |
| 5750214 | RENELLE ALLEN | 928 VIEW ST | | | | HAGERSTOWN | MD | 21742 | |
| 5467817 | RENELT JOE | 532 GLACIAL STREAM LN | | | | CEDAR PARK | TX | 78613-7665 | |
| 5750215 | RENENA ROWE | 4553 APT A | | | | FORT CAMPBELL | KY | 42223 | |
| 5750216 | RENEQUE RENTHOMPSON | 7110 KINGSWOOD CT | | | | INDIANAPOLIS | IN | 46256 | |
| 5750217 | RENESHA HONEYGHAN | 813 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212 | |
| 5750218 | RENESHIA IRBY | 9325 FOX CREEK DR | | | | STOCKTON | CA | 95210 | |
| 5750219 | RENESSA HAYES | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5750220 | RENESSA RYAN | 1059 MINNEHAHA AVE E APT 4 | | | | ST PAUL | MN | 55106 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3961 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750221 | RENETTA JOHNSON | 621 CASTLE GATE DR | | | | NASHVILLE | TN | 37217 | |
| 5750222 | RENETTA JONK MORGAN LEE | 540 S 4TH | | | | MUSKOGEE | OK | 74401 | |
| 5750223 | RENETTA SPENCER | 16847 BULGER AVE | | | | HAZEL CREST | IL | 60429 | |
| 5750224 | RENEW LIFE FORMULAS INC | 198 ALT 19 SOUTH | | | | PALM HARBOR | FL | 34683 | |
| 5750226 | RENFOE KIMBERLY J | 1060 REQUIN LN | | | | PENSACOLA | FL | 32514 | |
| 5467818 | RENFOL BRYAN | 2329 DORA ST | | | | MODESTO | CA | 95354-3035 | |
| 5750227 | RENFORD MILLER | 94 N GOODWIN AVE | | | | ELMSFORD | NY | 10523 | |
| 5750228 | RENFORE TALEKA | 89 CIRCLEVIEW DR | | | | TOCCOA | GA | 30577 | |
| 5467819 | RENFORTH DAVID | 137 N LANVALE AVE | | | | DAYTONA BEACH | FL | 32114-3429 | |
| 5431912 | RENFRO CORPORATION | PO BOX 932492 | | | | ATLANTA | GA | 31193-2492 | |
| 4885475 | RENFRO CORPORATION | PO BOX 932492 | | | | ATLANTA | GA | 31193 | |
| 5750229 | RENFRO DORES M | 479 CHARLES PICKNEY ST | | | | JACKSONVILLE | FL | 32073 | |
| 5750230 | RENFRO INDIA PVT LTD | GAT NO 1231PART | SANASAWADI TAL - SHIRUR | | | PUNE | | 412208 | INDIA |
| 5431914 | RENFRO INDIA PVT LTD | GAT NO 1231PART | SANASAWADI TAL - SHIRUR | | | PUNE | | | INDIA |
| 5467820 | RENFRO KARA | 620 HAROLD ST | | | | EUGENE | OR | 97402-2340 | |
| 5750231 | RENFRO KAT | 1778 COUNTY RD 270 | | | | CLYDE | OH | 44853 | |
| 5750232 | RENFRO PHILLIP | 11820 NORTHWORD | | | | FRANKFORT | KY | 40601 | |
| 5467821 | RENFRO TREVER | 1265 N CARBONVILLE RD | | | | PRICE | UT | 84501 | |
| 5750233 | RENFROE DORTHY | 1005 MONSEVENO | | | | REDLANDS | CA | 92374 | |
| 5750234 | RENFROE EUGENE | 2712 PINETREE LN | | | | HUNTSVILLE | AL | 35810 | |
| 5750235 | RENFROE FRANCES | 2603 BELLE RIVE DR | | | | ENDICOTT | NY | 13760 | |
| 5750236 | RENFROE JAMES | 604 SILVERTHORN RD | | | | GULF BREEZE | FL | 32561 | |
| 5750237 | RENFROE JONATHAN | 15111 NE 140TH ST | | | | FT MCCOY | FL | 32134 | |
| 5750238 | RENFROE NICOLE | 1144 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5750239 | RENFROE WILEY L | 7591 HIGH 98 WEST AP 6C | | | | PENSACOLA | FL | 32506 | |
| 5467822 | RENFROW CANDACE | 1711 MCCONNELL AVE APT 15 | | | | OWENSBORO | KY | 42303-0950 | |
| 5750240 | RENFROW CLARA | 300 PALMETTO PARK BLVD | | | | LEXINGTON | SC | 29072 | |
| 5750241 | RENFROW JACKIE | 5909 BLACK CREEK RD | | | | SMITHFIELD | NC | 27577 | |
| 5467823 | RENFROW JAMES | 5038 GRASSY POND RD | | | | CHIPLEY | FL | 32428 | |
| 5750242 | RENFROW LAQUITA | 4221 BROOKLYN ROAD | | | | MORGANTOWN | KY | 42261 | |
| 5750243 | RENFROW WILLIAM | 463 TIMBERLAKE CIRCLE | | | | ST PETERSBURG | FL | 33742 | |
| 5750244 | RENI PLUMMER | 1759 LANSING SRIVE | | | | SALEM | VA | 24153 | |
| 5750245 | RENIECE JENNINGS | 4104 22ND AVENUE | | | | TEMPLE HILLS | MD | 20748 | |
| 5750246 | RENIER ALVAREZ | 16022 SHAREWOOD DR | | | | TAMPA | FL | 33618 | |
| 5750247 | RENIER RODRIGUEZ | 1969 EAST 31ST | | | | LORAIN | OH | 44055 | |
| 5750248 | RENILSA RODRIGUEZ | 119 HERRIMAN STREER | | | | SYRACUSE | NY | 13204 | |
| 5750249 | RENISHA M BROCKINGTON | 3134 BUENA VISTA TER SE APT6 | | | | WASHINGTON | DC | 20020 | |
| 5750250 | RENISHA SPENCER | 4384 E 142ND ST | | | | CLEVELAND | OH | 44128 | |
| 5750251 | RENISHIA MOORE | 6303 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | |
| 5750252 | RENITA BROADWATER | 6392 S CENTENNIAL PL | | | | GLEN BURNIE | MD | 21061-1243 | |
| 5750253 | RENITA BROWN | 4637 NORTH 12TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5750254 | RENITA CARR | 2630 100 62ND PLACE | | | | HAMMOND | IN | 46323 | |
| 5431916 | RENITA GOODWIN | 5182 WEST SIMPSON AVE | | | | FRESNO | CA | 93722 | |
| 5750255 | RENITA HARHARSH | 733 LARID AVE | | | | WARREN | OH | 44484 | |
| 5750256 | RENITA HARRIS | 3939 GRAYTON ST | | | | ROSEVILLE | MI | 48066 | |
| 5750257 | RENITA JOHNSON | 201 HILLDALE DR | | | | CHATTANOOGA | TN | 37411 | |
| 5750258 | RENITA L DAVIS | 1353 SOUTHVIEW DR APT 102 | | | | OXON HILL | MD | 20745 | |
| 5750259 | RENITA MCKINNIE | 2517 RAVENWOOD COURT | | | | COVINGTON | KY | 41071 | |
| 5750260 | RENITA NELSON | 225E RIOGRANDE AVE | | | | WILDWOOD | NJ | 08260 | |
| 5750261 | RENITA PICKETT | 1310 MEINTREE LN | | | | MISSOURI | TX | 77489 | |
| 5750262 | RENITA SANGSTER | 11012 SWALLOW STREET N W | | | | COON RAPIDS | MN | 55433 | |
| 5750263 | RENITA SUMMERVILLE | 8314 STERLING AVE | | | | RAYTOWN | MO | 64138 | |
| 5750264 | RENITA THOMAS | 16921 OLD MARSHALL HALL RD | | | | ACCOKEEK | MD | 20607 | |
| 5750266 | RENITA WILLIAMS | 2441 SORRELL ST | | | | PITTSBURGH | PA | 15212 | |
| 5750267 | RENITA WRIGHT | 60 HAWAII AVE NE APT7 | | | | WASHINGTON | DC | 20011 | |
| 5750268 | RENITRA S ANDERSON | 5041 FERNWOOD ST | | | | DETROIT | MI | 48204 | |
| 5750269 | RENITRA S LEAVELL | 5041 FERNWOOD | | | | DETROIT | MI | 48204 | |
| 5750270 | RENJITH N JOSEPH | 2220 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5750271 | RENK VICKIE | 2717 W DETROIT ST | | | | BROKEN ARROW | OK | 74012 | |
| 5750272 | RENKEL NANCY | 119 W MAIN ST | | | | PENARGYL | PA | 18072 | |
| 5750273 | RENKEN BRYCE | 618 W 9TH AVE | | | | MITCHELL | SD | 57301 | |
| 5750274 | RENKES SCOTT | 19993 PRESIDENT CUP TR | | | | ASHBURN | VA | 20147 | |
| 5750275 | RENKO JACKIE | 3512 HOPPKINS RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5750276 | RENN ALEXAND LUGENT | 554 EAST HIGHT STREET | | | | ELIUZABETHTOWN | PA | 17022 | |
| 5467824 | RENN RICHARD | 121 PEDEN PLACE | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5467825 | RENNA ALISON | 9 FAIRBANKS LANE MIDDLESEX017 | | | | NORTH READING | MA | | |
| 5750277 | RENNA GOSS | 11665 HAZELOAK DR | | | | FLORISSANT | MO | 63033 | |
| 5467826 | RENNAKER GREGORY | 10033 N LUNAR DR | | | | FLAGSTAFF | AZ | 86004-1107 | |
| 5467827 | RENNAU ROSE | PO BOX 365 | | | | POMONA PARK | FL | 32181 | |
| 5750278 | RENNE BOLES | 4500 NOTAMS CENTRAL DR AP | | | | SACRAMENTO | CA | 95834 | |
| 5750279 | RENNE PEA | 25482 AVE 13 | | | | MADERA | CA | 93637 | |
| 5750280 | RENNE RENNE | 70-58 260 STREET | | | | JAMAICA | NY | 11413 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750281 | RENNEE WIGGINS | 60 CLARK ST | | | | CANANDAIGUA | NY | 14425 | |
| 5750282 | RENNEGARBIE MELISSA | 727 BARTON ST | | | | MT VERNON | IL | 62864 | |
| 5750283 | RENNELL KIM | 203 MORTHSRD | | | | MANCHESTER | NH | 03104 | |
| 5467828 | RENNER ANN | 951 HORNET DR | | | | HAZELWOOD | MO | 63042-2309 | |
| 5750284 | RENNER DONNA | 8921 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713 | |
| 5403908 | RENNER JACK F INDIVIDUALLY; AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICIA J RENNER | 3315 TAMIAMI TRAIL E | | | | NAPLES | FL | 34112 | |
| 5750285 | RENNER JACK F INDIVIDUALLY; AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICIA J RENNER | 3315 TAMIAMI TRAIL E | | | | NAPLES | FL | 34112 | |
| 5750286 | RENNER JODIE | 34 NOTTINGHAM CIR | | | | GULFPORT | MS | 39507 | |
| 5467829 | RENNER JOSEPH | 768 PENDLEY ROAD | | | | WILLOWICK | OH | 44095 | |
| 5750287 | RENNER LAURA | 220 W MAIN ST | | | | PEN ARGYL | PA | 18072 | |
| 5750288 | RENNER STEPHEN M | 10729 LAKESPRING WAY | | | | COCKEYSVILLE | MD | 21030 | |
| 5467830 | RENNER TANYA | PO BOX 11763 | | | | HONOLULU | HI | 96828-0763 | |
| 5750289 | RENNER THERESE | 1205 RICHARDS AVE | | | | WATERTOWN | WI | 53094 | |
| 5467831 | RENNERS JOSEPH | PO BOX 42 | | | | LAWRENCE | PA | 15055 | |
| 5750290 | RENNETTA EPPERSON | 5633 S 95TH COURT | | | | OMAHA | NE | 68127 | |
| 5750291 | RENNETTE HARRISN | 3648 NE 156 | | | | PORTLAND | OR | 97230 | |
| 5467832 | RENNEWANZ DANIEL | 1815 OLMSTEAD DR APT 214D | | | | WATERTOWN | NY | 13601-3584 | |
| 5467833 | RENNICK LINDA | 17995 MARIES ROAD 505 N | | | | DIXON | MO | 65459 | |
| 5467834 | RENNIE ROBERT | 36899 QUASAR PL | | | | MURRIETA | CA | 92563-4209 | |
| 5467835 | RENNIE SUSAN | 282 LENOX DR | | | | CONWAY | SC | 29526-7595 | |
| 5750292 | RENO AMY | 2160 TAMPA RD | | | | BIG PINE KEY | FL | 33043 | |
| 5467836 | RENO ANNMARIE | 1535 CRESTWOOD CIR N | | | | LEHIGH ACRES | FL | 33936-5900 | |
| 5484493 | RENO COUNTY | 820 MORRIS TPKE STE 301 | | | | SHORT HILLS | NJ | 07078-2619 | |
| 4809279 | RENO GAZETTE JOURNAL | PO BOX 3249 | | | | MILWAUKEE | WI | 53201-3249 | |
| 5750293 | RENO HENRY J | 583 OLD LEICESTER HWY | | | | LEICESTER | NC | 28748 | |
| 5467837 | RENO JOHN | 28808 DOGWOOD CT | | | | DAPHNE | AL | 36526 | |
| 5750294 | RENO KIM A | 11 TIMBER TRL | | | | ORMOND BEACH | FL | 32174 | |
| 5750295 | RENO LINDSEY | 2211 JEFFCOAT DR | | | | CRAIG | CO | 81265 | |
| 5467838 | RENO MARTHA | 471 OAK ORCHARD ESTATE N | | | | ALBION | NY | 14411 | |
| 5750296 | RENOLDS CYNTHIA | 4601 NW 183RD STREET | | | | MIAMI | FL | 33055 | |
| 5750297 | RENOLDS LASHAWNDA | 3283 E 55TH ST | | | | CLEVELAND | OH | 44127 | |
| 5750298 | RENOLDS LORENZO L | 292 E 18TH AVE | | | | COLUMBUS | OH | 43201 | |
| 5750299 | RENOLDS STEPHANIE | 1002 FREEMONT | | | | MUSKOGEE | OK | 74401 | |
| 5750300 | RENOLIA WREH | 231 PARKKALWN BLV | | | | COLUMBUS | OH | 43232 | |
| 4868657 | RENPURE LLC | 5314 SHORELINE DR | | | | MOUND | MN | 55364 | |
| 5467839 | RENSHAW CECIL | 545 GABRIEL RD | | | | SPRINGFIELD | IL | 62712-6579 | |
| 5750301 | RENSHAW JEANINE | 2 VINCE CT | | | | ELKTON | MD | 21921 | |
| 5750302 | RENSHAW LAUNI | 1305 S G ST APT 312 | | | | TACOMA | WA | 98405 | |
| 5750303 | RENSHAW LONA | 4121 S 28TH ST | | | | OMAHA | NE | 68107 | |
| 5750304 | RENSHAW TEVIN | 3778 HWY 66 | | | | LORIS | SC | 29569 | |
| 5467840 | RENSON HOLLY | 32 HOUSMAN AVENUE RICHMON0085 | | | | STATEN ISLAND | NY | | |
| 5750305 | RENSSELAER SILL | 7008 SUNNYSIDE LN | | | | FT WASHINGTON | MD | 20744 | |
| 5750306 | RENTA ANGEL | 403 SMITH ST | | | | BUFFALO | NY | 14210 | |
| 5467841 | RENTA ANGEL | 403 SMITH ST | | | | BUFFALO | NY | 14210 | |
| 5750308 | RENTA CARMEN | COSANTAMALTACALLE3D15 | | | | JUANADIAZ | PR | 00795 | |
| 5750309 | RENTA JOMARY | PO BOX 800842 | | | | COTO LAUREL | PR | 00780 | |
| 5467842 | RENTA JOSE | B11 CALLE 8 LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 5750310 | RENTA LUIS | 2214 W 32ND | | | | CLEVELAND | OH | 44113 | |
| 5750311 | RENTA MARIA | APARTADO 154 | | | | JUANADIAZ | PR | 00795 | |
| 5750312 | RENTA VICKIANA | 225 MAIN AVE | | | | PASSAIC | NJ | 07055 | |
| 5750313 | RENTA WILLIAM | PO BOX 632 | | | | SANTA ISABEL | PR | 00757 | |
| 5750314 | RENT-A-CENTER WEST INC | 9323 East 37th Street North | | | | Wichita | KS | 67226-2000 | |
| 5750315 | RENTAL ALBERT S | 11409 MAPLEVIEW DR | | | | SILVER SPRING | MD | 20902 | |
| 5750316 | RENTAL CENTER OF PUEBLO WEST I | 130 East Industrial Boulevard | | | | Pueblo West | CO | 81007 | |
| 5750317 | RENTAL JONES | 7513 ALFRED DR | | | | SILVER SPRING | MD | 20910 | |
| 5750318 | RENTAL ROSA | 9111 SUNSET STRIP NONE | | | | SUNRISE | FL | 33322 | |
| 5750319 | RENTAS BILLY A | BO BELGICA C CARACAS 5245 | | | | PONCE | PR | 00717 | |
| 5750320 | RENTAS GLENDA | CALLE 18 SE 1215 | | | | SAN JUAN | PR | 00921 | |
| 5467843 | RENTAS JANET | 101 PASEO DEL REY | | | | PONCE | PR | 00716-2447 | |
| 5750322 | RENTAS MARIA | ALTURAS DE SANTA ISABEL CALLE | | | | SANTA ISABEL | PR | 00757 | |
| 5750323 | RENTAS MONICA | PO BOX 1595 | | | | DORADO | PR | 00646 | |
| 5750324 | RENTAS WANDA | EXT SANTA ANA CALLE RUBI E18 | | | | VEGA ALTA | PR | 00692 | |
| 5750325 | RENTAS YANIELIS | RES BRISAS DE BAYAMON EDIF 17 | | | | BAYAMON | PR | 00961 | |
| 5750326 | RENTE VELMA | 101111 WELLINGTON DR | | | | COVINGTON | GA | 30014 | |
| 5467844 | RENTERIA JUAN | 637 S 800 W | | | | SPANISH FORK | UT | 84660 | |
| 5467845 | RENTERIA ADELA | 312 BIRCHWOOD DR | | | | OREM | UT | 84057-4107 | |
| 5750327 | RENTERIA ARIANA | 475 43RD 3113 | | | | PHOENIX | AZ | 85009 | |
| 5750328 | RENTERIA CESAR | 12 CR 3563 | | | | FLORA VISTA | NM | 87415 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750329 | RENTERIA DANIELA I | 5205 KEELER FARM RD NW | | | | DEMING | NM | 88030 | |
| 5750330 | RENTERIA DAVID | 2747 W CERES CT | | | | VISALIA | CA | 93291 | |
| 5750331 | RENTERIA DENA | 3233 WESTERN DR | | | | GARLAND | TX | 75042 | |
| 5750332 | RENTERIA DESIREE M | 2211 LAKE OMEGA | | | | EL PASO | TX | 79936 | |
| 5750333 | RENTERIA JESSE | 416 E SYCAMORE ST | | | | ANAHEIM | CA | 92805 | |
| 5467846 | RENTERIA JUAN | 1734 AVENUE F | | | | COUNCIL BLUFFS | IA | 51501-2458 | |
| 5750334 | RENTERIA LORENA | 4400 DRAKE DR | | | | OXNARD | CA | 93033 | |
| 5750335 | RENTERIA MARISOL | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5750336 | RENTERIA MIRIAM | 8877 HARTING | | | | EL PASO | TX | 79907 | |
| 5750337 | RENTERIA NORMA | 3541 HERMOSILLO PL | | | | LAS CRUCES | NM | 88005 | |
| 5750338 | RENTERIA RENEE | 1744 N MESQUITE | | | | LAS CRUCES | NM | 88001 | |
| 5750339 | RENTERIA RICARDO | 24 PACKARD LN | | | | WATSONVILLE | CA | 95076 | |
| 5750340 | RENTERIA RUBY Y | 72 W LEMAN RD | | | | LOVINGTON | NM | 88260 | |
| 5750341 | RENTERIA VELIA | 2709 S TANGERINE ST | | | | DEMING | NM | 88030 | |
| 5750342 | RENTERIAMORENO ADRIANA | R276N13TH | | | | ARTESIA | NM | 88210 | |
| 5750343 | RENTFROW JEFFREY | 2059 E SPRUCE AVE 10 | | | | FRESNO | CA | 93720 | |
| 5467847 | RENTROP HEATHER | 2914 KISMET HARRIS201 | | | | HOUSTON | TX | | |
| 5750345 | RENUKA KANWAL | 9436 212TH PL | | | | JAMAICA | NY | 11428 | |
| 5750346 | RENUKA PRASAD TIPPASANDRA R | 1227 MEADOW CREEK DR APT | | | | IRVING | TX | 75038 | |
| 5750347 | RENVILL DAVID | 2642 LETTLE HILL CV | | | | OVIEDO | FL | 32765 | |
| 5467848 | RENWICK ANDREW | 2773 STATE ROUTE 69 | | | | CAMDEN | NY | 13316 | |
| 5750348 | RENWICK LADIYAH | 402 GREENMEADOW CIR | | | | ANDERSON | SC | 29626 | |
| 5750349 | RENWICK TRACEY | 1123 54TH ST | | | | SAN DIEGO | CA | 92021 | |
| 5750350 | RENYATTA JACKSON | 12 LYLOCK ST | | | | NEW HAVEN | CT | 06511 | |
| 5750351 | RENZENBRINK MICHAEL | 300 WEST HARGETT ST | | | | RALEIGH | NC | 27601 | |
| 5750352 | RENZERMANN PAULA | 1904 S 8 TH ST | | | | SHEB | WI | 53081 | |
| 5467849 | RENZI KAREN | 525 BLAIRVILLE RD N | | | | YOUNGSTOWN | NY | 14174 | |
| 5750353 | RENZLE KRYSTIELLE | 3535 S H | | | | BAKERSFIELD | CA | 93304 | |
| 5750354 | RENZO ABURTO | 510PARK DR | | | | KEY WAST | FL | 33194 | |
| 5750355 | RENZO ANGELA | 610 E BALD EAGLE ST | | | | LOCK HAVEN | PA | 17745 | |
| 4865715 | RENZO EXCAVATING LLC | 3221 FIDAY RD | | | | JOLIRT | IL | 60431 | |
| 5750356 | REOME JENNIFER | 114 SHADOW LANE | | | | MALONE | NY | 12953 | |
| 5467850 | REOME TRINA | 62 W MAIN ST | | | | NORFOLK | NY | 13667 | |
| 5750357 | REONA TRIMBLE | 2629 JUNIPER STREET | | | | WARM SPRINGS | OR | 97761 | |
| 5467851 | REOTT JOHN | 201 DAYTON AVE | | | | HURON | OH | 44839 | |
| 4864065 | REPAIR AND WEAR INC | 245 23RD STREET | | | | TOLEDO | OH | 43604 | |
| 5467852 | REPAIR JOHNS B | 100 INDUSTRIAL DR | | | | DUNLAP | IA | 51529 | |
| 5750358 | REPAIR PALACE INC | MALL AT ROCKINGHAM PK CO-WATCH | | | | SALEM | NH | 03079 | |
| 5467853 | REPASKY JOSHUA | 6774 SHEPLER CH AVE SW | | | | NAVARRE | OH | 44662 | |
| 5750359 | REPASS KIMBERLY | 1826 MARLESTA CT 13 | | | | PINOLE | CA | 94564 | |
| 5750360 | REPEKA TAVILA | 15421 DESMOINS MEMORIAL DR APT K2 | | | | BURIEN | WA | 98148 | |
| 5750361 | REPERCIO CHRIS | 3020 WAIALAE AVE | | | | HONOLULU | HI | 96816 | |
| 5750362 | REPKA DANIEL | 211 N 24TH STREET | | | | BILLINGS | MT | 59102 | |
| 5467854 | REPKA MARIA | 8007 RISING RIDGE RD | | | | BETHESDA | MD | 20817-6961 | |
| 5467855 | REPKO MIKE | PO BOX 105 13835 GREENFIELD AVE | | | | MAUGANSVILLE | MD | 21767 | |
| 5467856 | REPLOGLE LISA | 16478 N 99TH WAY | | | | SCOTTSDALE | AZ | 85260-2349 | |
| 5467857 | REPLOND ALLEN | PO BOX 1712 | | | | KAILUA | HI | 96734 | |
| 5750363 | REPOLLET DIANOLIS | HC 05 BOX 49065 | | | | VEGA BAJA | PR | 00693 | |
| 5467858 | REPOLLET MELANIE | 6100 EDWARDS RD BROWARD011 | | | | MARGATE | FL | | |
| 5467859 | REPOVIC PAVLE | 11334 EXETER AVE NE | | | | SEATTLE | WA | 98125-5910 | |
| 5750364 | REPP DANNYKARINA | 530 CARROLL AVE | | | | SANDUSKY | OH | 44870 | |
| 5467860 | REPP DOLORES | 1180 W WALKER RD | | | | AJO | AZ | 85321 | |
| 5467861 | REPP JONATHAN | 3311 NE 181ST ST | | | | LAKE FOREST PARK | WA | 98155-4126 | |
| 5467862 | REPP KENNETH | 21722 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-2701 | |
| 5467863 | REPP KENNY | 21722 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-2701 | |
| 5467864 | REPPEN DAVE | 2530 DULLARD RD | | | | HARTLAND | MI | 48353 | |
| 5431918 | REPPERT GLENN G AND MARIANNE REPPERT HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5750365 | REPPERT KYLIE K | 715 FAYETTE AVE | | | | BELLE VERNON | PA | 15012 | |
| 5750366 | REPPERT NIKKI | 1050 SW 1ST DR | | | | CHIEFLAND | FL | 32626 | |
| 5750367 | REPPLE JAMIE | 21 ESSEX ST | | | | REVERE | MA | 02151 | |
| 5750368 | REPUBLIC NATIONAL DISTRIBUTING | 8201 Stayton Dr | | | | Jessup | MD | 20794 | |
| 5750369 | REPUBLIC NATIONAL DISTRIBUTING CO | 4901 SAVARESE CIR | | | | TAMPA | FL | 33634 | |
| 5750370 | REPUBLIC SERVICES 394 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 4880568 | REPUBLIC TIMES GROUP LLC | P O BOX 147 | | | | WATERLOO | IL | 62298 | |
| 5750371 | REPUBLICAN | P O BOX 5310 | | | | NEW YORK | NY | 10087 | |
| 5750372 | REQUELMAN CINDY | PO BOX 577 | | | | PAHALA | HI | 96777 | |
| 5750373 | REQUENA CARLOS | 3403 DOOLITTLE DR | | | | ARLINGTON | TX | 76014 | |
| 5750374 | REQUENA DEBORAH E | 5617 LA MIRADA 307 | | | | LOS ANGELES | CA | 90038 | |
| 5750375 | REQUENA GERARDO | APT 100 48 | | | | CIDRA | PR | 00739 | |
| 5750376 | REQUENA JOSE | 3039 PUEBLO NUEVO | | | | LAREDO | TX | 78043 | |
| 5750377 | REQUENA MIRIAM | JARDINES DE CAPARRA 14 C | | | | BAYAMON | PR | 00959 | |
| 5750378 | REQUENA VIKI | JARDINES DE BERGUIN | | | | SAN JUAN | PR | 00929 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750380 | RERE JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 5467865 | REREZ BERTHA | PO BOX 2908 | | | | SOMERTON | AZ | 85350 | |
| 5467866 | RERICKBRUNO LYNORE | 345 SLEIGHT AVE | | | | STATEN ISLAND | NY | 10307-1925 | |
| 5467867 | RESA ANDREW | 5208 GALENA AVE STE 083-825 | | | | AUGUSTA | GA | | |
| 5750381 | RESA MARIANA | 3126 OAK RD | | | | WALNUT CREEK | CA | 94597 | |
| 5750382 | RESA PRATHER | 5408 8TH ST | | | | LUBBOCK | TX | 79416 | |
| 5750383 | RESAT KARAGOZLER | 310 GRAHAM AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5467868 | RESAVAGE DOROTHY | 815 COLBY AVE | | | | DELRAN | NJ | 08075 | |
| 5750384 | RESCARE UTAH | 1862 S MAIN ST 4 | | | | BERKIN CITY | UT | 84302 | |
| 5431920 | RESCH JOHN AS PERSONAL REPRESENTATIVE OF THE ESTATE OF STEPHEN W RESCH DECEASED | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5467869 | RESCH LORI | N4441 HILL ROAD | | | | ANTIGO | WI | 54409 | |
| 5750385 | RESCIGNO REBECCA | 9816 231ST DRIVE | | | | LIVEOAK | FL | 32060 | |
| 4880639 | RESCOM ARCHITECTURAL INC | P O BOX 157 | | | | MONUMENT BEACH | MA | 02553 | |
| 5750386 | RESCUE SQUAD | 1667 CARTERSVILLE RD | | | | CARTERSVILLE | VA | 23027 | |
| 5750387 | RESENBIRGER IRIS | 115 MARLEY DR | | | | CURRIE | NC | 28435 | |
| 5750388 | RESENDEZ BARBARITA G | 11 NATY ST | | | | RIO GRANDE CITY | TX | 78582 | |
| 5750389 | RESENDEZ CESAR | 100 3RD WAUNITA ST W | | | | WINTER HAVEN | FL | 33880 | |
| 5750390 | RESENDEZ ELENA | 706 BOWIE | | | | SWEETWATER | TX | 79556 | |
| 5467870 | RESENDEZ JANEY | 7715 MEADOWSHIRE ST | | | | HOUSTON | TX | 77037-4314 | |
| 5750391 | RESENDEZ MARIA | 5504 STOCKTON DR | | | | ROCKFORD | IL | 61109 | |
| 5750392 | RESENDEZ NIKKI | 713 E SAN JOAQUIN | | | | AVENAL | CA | 93204 | |
| 5750393 | RESENDIS ARABEL | 8688 RANDOLPH | | | | RIVERSIDE | CA | 92509 | |
| 5467871 | RESENDIV VICTORIA | 606 29TH ST | | | | SNYDER | TX | 79549-3614 | |
| 5467872 | RESENDIZ ALEJANDRO | 969 POULSON ST | | | | IDAHO FALLS | ID | 83401-2109 | |
| 5750394 | RESENDIZ ESTHER | 4214 S 103 E AVE | | | | TULSA | OK | 74146 | |
| 5467873 | RESENDIZ HERRERA | 1885 32ND PL NE | | | | SALEM | OR | 97301-8706 | |
| 5750395 | RESENDIZ JOSE | 406 S MENO | | | | MENO | OK | 73760 | |
| 5467874 | RESENDIZ SYLVIA | 8801 TEMPLE PARK DR | | | | TAMPA | FL | 33637-5730 | |
| 5467875 | RESENEDV MARABELL | 1379 E PALMA VISTA DR | | | | PALMVIEW | TX | 78572-2055 | |
| 4882942 | RESERVES NETWORK | P O BOX 73415 | | | | CLEVELAND | OH | 44193 | |
| 5750398 | RESHANGA BAKER | 100 WILLOW BEND PLZ APT H2 | | | | RUSSELLVILLE | AL | 35653 | |
| 5750399 | RESHAUN LEANNA | 1997 STURBRIDGE | | | | COLUMBUS | OH | 43209 | |
| 5750400 | RESHAUN TAYLOR | 2430 WILLOW PASS RD APT 127 | | | | BAY POINT | CA | 94565 | |
| 5750401 | RESHAWN THOMAS | 15365 SECRET HOLLOW PL | | | | WALDORF | MD | 20601 | |
| 5750402 | RESHAY TEGAN | 729 PINEWOOD | | | | TOLEDO | OH | 43604 | |
| 5750403 | RESHEBA ARNOLD | 120 CREEKWOOD CT | | | | PELZER | SC | 29669 | |
| 5750405 | RESHENDA KAVANAUGH | 5448 RICHMOND AVE | | | | COLUMBUS | GA | 31904 | |
| 5750406 | RESHMA MANGRA | 17106 EMBERS AVE | | | | FARMINGTON | MN | 55024 | |
| 5750407 | RESHONDA WILSON | PO BOX 241094 | | | | CHICAGO | IL | 60624 | |
| 5750408 | RESICO ROBERT | 43706 SAINT JOHNS RD | | | | HOLLYWOOD | MD | 20650 | |
| 5467876 | RESIDE DOUGLAS | 605 FOREST GLEN RD | | | | SILVER SPRING | MD | 20901-2269 | |
| 5750409 | RESIDENCE INN | 90 PARK ROAD | | | | TINTON FALLS | NJ | 07724 | |
| 5467877 | RESIDI JASENKA | 23400 BATTELLE AVE | | | | HAZEL PARK | MI | 48030 | |
| 4875188 | RESILION LLC | DEPT LA 23934 | | | | PASADENA | CA | 91185 | |
| 5467878 | RESINGER TAMBRA | 374 GREENVILLE RD | | | | SAN JACINTO | CA | 92582-6900 | |
| 5467879 | RESINO WILLIAM | 555 EARLY FALL CT | | | | HERNDON | VA | 20170-4203 | |
| 5750410 | RESMJE VESSELOUSKI | 4 NOME AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5750411 | RESNECK BILL | 2 OLDE CREEK PL | | | | LAFAYETTE | CA | 94549 | |
| 5467880 | RESNICK MICHELL | 18 STAYMAN CT | | | | MANALAPAN | NJ | 07726 | |
| 5467881 | RESNICK THOMAS | 1279 FRONT ST SUMMIT153 | | | | CUYAHOGA FALLS | OH | | |
| 5467882 | RESNICOFF DEBRA | 160 W END AVE APT 19A | | | | NEW YORK | NY | 10023-5611 | |
| 5467883 | RESOR DANNY | 92 GIBBS RD | | | | NORWALK | OH | 44857 | |
| 5750412 | RESOURCES UNLIMITED | PO BOX 371 | | | | ORANGE CITY | IA | 51041 | |
| 5750413 | RESPICIO SEVERINO | 17 LAWAI PL NONE | | | | WAILUKU | HI | 96793 | |
| 5467884 | RESPRESS BRIAN | 150 S MONACO PKWY DENVER031 | | | | DENVER | CO | | |
| 5750414 | RESPRESS TAKOJIA | 1561 ARGUS RD | | | | TRUCKEE | CA | 96161 | |
| 5750415 | RESSE WHITE | 6381 STAHELIN AVE | | | | DETROIT | MI | 48228 | |
| 5467885 | RESSEN AMY | 440 4TH ST E | | | | MILAN | IL | 61264 | |
| 5750416 | RESSIW SHERRY | 1330 S ALLENDALE AVE | | | | SARASOTA | FL | 34239 | |
| 5750417 | RESSLER VEANESSA | 5101 N BAY RD | | | | MIAMI | FL | 33140 | |
| 5467886 | RESTAGNO LARRY | 231 ROLAND ST NW | | | | LAKE PLACID | FL | 33852-9137 | |
| 5467887 | RESTAR STEVE | 2819 BIRCH HARBOR LN | | | | W BLOOMFIELD | MI | 48324-1909 | |
| 5750418 | RESTER CRYSTAL | 18315 BELL CREEK RD | | | | PASS CHRIS | MS | 39571 | |
| 5750419 | RESTITULLO AWILDA | AVE AMERICO MIRANDO | | | | SAN JUAN | PR | 00921 | |
| 5750420 | RESTIVO NICK A | 476 CHRISTY RD | | | | IRVING | NY | 14081 | |
| 5750421 | RESTO ADA | VILLA UNIVERSITARIA C-CENTRAL | | | | GUAYAMA | PR | 00784 | |
| 5750422 | RESTO ANGEL | C 38 BLOQ 41 8 | | | | CAROLINA | PR | 00985 | |
| 5750423 | RESTO CARMEN | PO BOX 2301 | | | | GUAYNABO | PR | 00970 | |
| 5750424 | RESTO CESAR | CAMPO BELLO 8 MUNOZ RIVE | | | | CAROLINA | PR | 00985 | |
| 5750425 | RESTO CHRISTIAN O | URB BAHIA 69 CALLE CENTRAL | | | | CATANO | PR | 00962 | |
| 5467888 | RESTO ILIA | HC 5 BOX 7027 | | | | GUAYNABO | PR | 00971-9577 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750426 | RESTO LIZMARIE | HC 02 BOX 14812 | | | | CAROLINA | PR | 00987 | |
| 5750427 | RESTO MARA | HC 61 BOX 4422 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5750428 | RESTO MARIA | 59 URB NUEVA | | | | BARCELONETA | PR | 00617 | |
| 5750429 | RESTO MARIBEL | 21A MULBERRY LN | | | | GREENVILLE | NC | 27858 | |
| 5750430 | RESTO PETER | EDF 48 APT 447 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5750431 | RESTO SERENA | 2804 ST ANDREW ST | | | | NEW ORLEANS | LA | 70113 | |
| 5750432 | RESTO VIRGINIA D | HC 01 BOX 6935 | | | | GURABO | PR | 00778 | |
| 5750433 | RESTO XIOMARA | HC 866 BOX 5916 | | | | FAJARDO | PR | 00738 | |
| 5431922 | RESTOFF JOSEPH | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5467889 | RESTOFF RAYMOND | 6389 REDBIRD RD | | | | SCHELLER | IL | 62883 | |
| 5750434 | RESTOVAZQUEZ ORAYMA | HC05 BOX 7952 | | | | GUAYNABO | PR | 00971 | |
| 5750435 | RESTOY GLORIDA | 8200 SW 27TR | | | | MIAMI | FL | 33155 | |
| 5750436 | RESTREPO ANDRIANA | 8811 2ND AVE | | | | NORTH BERGAN | NJ | 07047 | |
| 5467890 | RESTREPO ANGELA | 452 CALLE ALAMEDA | | | | MAYAGUEZ | PR | 00680-1609 | |
| 5750437 | RESTREPO JANINE | 4300 SE ST LUCIE BLV | | | | STUART | FL | 34997 | |
| 5750438 | RESTREPO ORFA | 3011 SW 122ND AVE | | | | MIAMI | FL | 33175 | |
| 5467891 | RESTRPO DIANA | 8 ROUTE 610 | | | | WOODBINE | NJ | 08270 | |
| 5750439 | RESULI NARLY | 7575 BISSONNET ST | | | | HOUSTON | TX | 77074 | |
| 5467892 | RESULTAN CHRISTOPHER | 69 FLOYD ST | | | | EVERETT | MA | 02149 | |
| 5431924 | RESURS2 CORPORATION | 39 HARRISON AVENUE | | | | HARRISON | NJ | 07029 | |
| 5750440 | RET ENVIRONMENTAL TECHNOLOGIES | CARR 1 KM 116.2 | BO. ARUZ | | | JUANA DIAZ | PR | 00795 | |
| 5431926 | RETA HAMPTON | 1807 WEST MILL STREET | | | | BUFFALO | MO | 65622 | |
| 5750441 | RETA LEIGH | 8309 CANDLEWICK CT | | | | SEVERN | MD | 21144 | |
| 5750442 | RETA LITZENBURGER | 325 S 2ND ST 2 | | | | STEELTON | PA | 17113 | |
| 5750443 | RETA SAMANTHA | 7990 HALIFAX RD | | | | PETERSBURG | VA | 23805 | |
| 5750444 | RETA VANESSA | 919 WENTZ ST | | | | SAN BENITO | TX | 78586 | |
| 4863468 | RETAIL CONTRACTING SERVICE INC | 224 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | 30114 | |
| 5750445 | RETAIL CONTRACTORS OF PUERTO R | Suite 600 | 1064 Avenida Juan Ponce de León | | | San Juan | PR | 00925 | |
| 5750446 | RETAIL DATA SOLUTIONS INC | PO BOX 29561 | | | | SAN JUAN | PR | 00929-0561 | |
| 5750447 | RETAIL DISPLAY COMPONENTS LTD | P O BOX 55246 | | | | HOUSTON | TX | 77255 | |
| 5750448 | RETAIL FIRST INC | 2401 PALMER DRIVESUITE B | | | | SCHAUMBURG | IL | 60173 | |
| 5750449 | RETAIL INC LIGHTHOUSE | 704 HIGHWAY 64 E | | | | WYNNE | AR | 72396 | |
| 5750450 | RETAIL MANAGEMENT PARTNERS INC | 4550 POST OAK PLACE STE 210 | | | | HOUSTON | TX | 77027 | |
| 5431928 | RETAIL OPPORTUNITY INVESTMENTS COR | PO BOX 3953 M S 631099 | | | | SEATTLE | WA | 98124-3953 | |
| 5431930 | RETAIL SOLUTIONS LLC | 8 THORNTON RD | | | | OAKLAND | NJ | 07436 | |
| 5431932 | RETAIL VALUE INC | PO BOX 536789 | DBA DDR NORTE LLC SE | | | ATLANTA | GA | 30353-6789 | |
| 4869264 | RETAILNEXT INC | 60 S MARKET STREET 10TH FLOOR | | | | SAN JOSE | CA | 95113 | |
| 5750451 | RETANA CARMEN | 3318 PERA ST | | | | EL PASO | TX | 79905 | |
| 5750452 | RETANA SILVIA | 1008 N PLATNIUM | | | | DEMING NM | NM | 88030 | |
| 5750453 | RETANA YOLANDA | 401 SOUTH C ST | | | | OXNARD | CA | 93030 | |
| 5750454 | RETANACORTINAS JUAN | 1125 LONGORIA RD | | | | ANTHONY | NM | 88021 | |
| 5750455 | RETDE DEIVY | 363 AZALEA ROAD | | | | MOBILE | AL | 36609 | |
| 5750456 | RETEC MARICELA | 2448 S ELLIS | | | | WICHITA | KS | 67216 | |
| 5750457 | RETHEMEYER EILEEN | 3303 S 35TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5750458 | RETHERFORD CODEY | HC 69 BOX 6 | | | | VALLEY HEAD | WV | 26294 | |
| 5405559 | RETHERFORD MARIFE T | 209 BAIRD STREET | | | | PENSACOLA | FL | 32503 | |
| 5750459 | RETHY SILVESTER | 111 KAHULUI BEACH ROAD | | | | KAHULUI | HI | 96732 | |
| 5750460 | RETIF PATRICA | 947 N BON MARCHE DR | | | | BATON ROUGE | LA | 70806 | |
| 5467893 | RETILFRERER AMOS | 500 OLIVER ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5750461 | RETINA THOMAS | 276 CHARLES LN | | | | PONTIAC | MI | 48341 | |
| 5750462 | RETIREMENT THORNTON | 25 THORNTON WAY 237 | | | | BRUNSWICK | ME | 04011 | |
| 5750463 | RETKO LISA | 6113 EASTVIEW ST | | | | N RIDGEVILLE | OH | 44039 | |
| 5467894 | RETONDO JAMES | 4534 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60625-5420 | |
| 5750464 | RETONIA CAVER | 19129 MURRAY HILL ST | | | | DETROIT | MI | 48235 | |
| 5750465 | RETONYA T LACEY | 25267 GREENBROOKE DR | | | | DETROIT | MI | 48219 | |
| 4865998 | RETROFIT TECHNOLOGY INC | 3351 S RIVERSIDE AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5467895 | RETTER CHELCEY | 2234 N OTT ROAD N | | | | HERMISTON | OR | 97838 | |
| 5467896 | RETTERATH DENNIS | 2853 S 86TH ST | | | | WEST ALLIS | WI | 53227-3456 | |
| 5750466 | RETTIE LENA E | 10021 220TH ST | | | | QUEENS VLG | NY | 11429 | |
| 5750467 | RETTIG AMANDA | 2704 STREAM LANE | | | | AUGUSTA | GA | 30906 | |
| 5467897 | RETTIG PATRICIA | 32640 ENGLEWOOD CT | | | | NORTH RIDGEVILLE | OH | 44039-2370 | |
| 5750468 | RETTIG PHYLISN | 2 STUTZ AVE | | | | MOUNT VERNON | OH | 43050 | |
| 5750469 | RETTINGER DONNA | 802 VISTA LANE | | | | ANTIGO | WI | 54409 | |
| 5467898 | RETZER LINNEA | 494 TANGLEWOOD DR MCHENRY111 | | | | CARY | IL | 60013 | |
| 5750470 | RETZKE JAMES | 632 BERWICK DR | | | | WINTER PARK | FL | 32792 | |
| 5750471 | RETZLAFF JENNIFER | 5624 S 148TH CT | | | | OMAHA | NE | 68137 | |
| 5467899 | RETZOW WULF D | 2437 PINWOOD LN | | | | CINCINNATI | OH | 45239-4642 | |
| 5431936 | REUBEN & KIRSTEN DEWAN | 6434 SONORA PASS | | | | ROCKLIN | CA | 95765 | |
| 5431938 | REUBEN CHRISTIE | 513 SURREY PATH TRL | | | | WINSTON SALEM | NC | 27104-5032 | |
| 5750472 | REUBEN DECRANE | PO BOX 129 | | | | PRYOR | MT | 59066 | |
| 5750473 | REUBEN GARIBAY | 429 W LAUREL DRAPT-B | | | | SALINAS | CA | 93906 | |
| 5750474 | REUBEN HUERTAS | 83 CAR KM 7 HM 7 | | | | BAYAMON | PR | 00959 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431934 | REUBEN INEZ WILLIAMS | 1515 COUNTRY CLUB COVE DR | | | | BAYTOWN | TX | 77521 | |
| 5750475 | REUBEN JONES | 3220 CASTEEL RD NE | | | | MARIETTA | GA | 30062 | |
| 5750476 | REUBEN MCSWAIN | 38 TIMBER RDG | | | | PURVIS | MS | 39475 | |
| 5750477 | REUDTER SCHARLANE | 308 WASHINGTON | | | | POCATELLO | ID | 83201 | |
| 5750478 | REUEL GREENOUGH | 657 ANNE LN | | | | HENDERSON | NV | 89015 | |
| 5467900 | REUK NELLA | 5264 NE 121ST AVE # L81 | | | | VANCOUVER | WA | 98682-2157 | |
| 5467901 | REULBACH BARBARA | 456 LINDEN LN LAKE097 | | | | ANTIOCH | IL | 60002 | |
| 5750479 | REUM DONNIE | 13516 MORGAN DR NONE | | | | SPLENDORA | TX | 77372 | |
| 5750480 | REUN BULLARD | 1210 WEST 26TH STREET | | | | WEST PALM BCH | FL | 33404 | |
| 5750481 | REUNA TOBIN | 2697 E 55TH WAY APT 9R | | | | LONG BEACH | CA | 90805 | |
| 5750482 | REUNITED LLC | 501 7TH AVE SUITE 308 | | | | NEW YORK | NY | 10018 | |
| 5467902 | REUSCHER LOIS | 836 N MONTGALL AVE | | | | KANSAS CITY | MO | 64120-1612 | |
| 5467903 | REUSS NORM | 1007 RIVERSIDE DR | | | | VERMILION | OH | 44089-3314 | |
| 5467904 | REUSSWIG RONALD | 277 LURA LN | | | | MERRITT ISLAND | FL | 32953-4741 | |
| 5750483 | REUT HAMAMY | 2229 HOMECREST AVE | | | | BROOKLYN | NY | 11229 | |
| 5467905 | REUTER JON | 2443 WOOD OAKS CIR | | | | GREEN BAY | WI | 54302-4264 | |
| 5750484 | REUTER RACHEL | 3023 STEVEN MARTIN DR | | | | FAIRFAX | VA | 22031 | |
| 5750485 | REV KELLY ALLEN | HOUSE OF GOD CHURCH | | | | STOUGHTON | MA | 02072 | |
| 5750486 | REVA CRYSTA DURAN FUJII | 1339 CYPRESS POINT LN | | | | VENTURA | CA | 93003 | |
| 5750487 | REVA LEE | 15890 RUTHERFORD ST | | | | DETROIT | MI | 48227 | |
| 5750488 | REVA LLC | PO BOX 6479 | | | | SCOTTSDALE | AZ | 85255 | |
| 5750489 | REVA MERRICK | 1960 SPRING GROVE LANE | | | | MIDDLETOWN | OH | 45044 | |
| 5750491 | REVA WITHROW | 99 BRYANT WAY | | | | BOWLING GREEN | KY | 42104 | |
| 5431940 | REVAMONTE RONALD | 94-472 KIPOU ST | | | | WAIPAHU | HI | 96797 | |
| 5750492 | REVAN JOSEPH BEVERLY | 100 CE WHIM | | | | F STED | VI | 00841 | |
| 5750493 | REVANISHIA JOHNSON | 8110 ALBACORE DR | | | | HOUSTON | TX | 77074 | |
| 5750494 | REVEAL LINDSEY | 2531 7TH AVE | | | | MOLINE | IL | 61265 | |
| 5467906 | REVEES FRANK | 3435 OLD ISRAEL RD | | | | LIVINGSTON | TX | 77351-0194 | |
| 5750495 | REVEI THERESA | 1130 STONE OAK DR | | | | MANTECA | CA | 95336 | |
| 5750496 | REVEL CHERRIE | 508 YOUNG ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5467907 | REVEL JANET | 33873 WEST ST 33873 WEST STREET | | | | PITTSVILLE | MD | 21850 | |
| 5467908 | REVEL MICHAEL | 1628 N COUNTY LINE RD | | | | BROOKSVILLE | MS | 39739 | |
| 5750497 | REVELES LUCIA | 5100 CHURCHILL AVE | | | | LAS VEGAS | NV | 89107 | |
| 5750498 | REVELES MARIA J | 4250 CERRILLOS ROAD | | | | SANTA FE | NM | 87507 | |
| 5750499 | REVELES ROBERTO | 12913 SAN FERNANDO RD UNIT B | | | | SYLMAR | CA | 91342 | |
| 5750501 | REVELL DONNA | 512 RUTGERS AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5750502 | REVELL KAREN | 1521 W DENTON LN210 | | | | PHX | AZ | 85015 | |
| 5750503 | REVELL LYNN | 229 WILSON RD | | | | ST GEORGE | SC | 29477 | |
| 5750504 | REVELLE DUSTY | 5808 STIEREN DR | | | | HIGH RIDEG | MO | 63149 | |
| 5467909 | REVELLE JILL | 1768 POTTERY RD | | | | WASHINGTON | MO | 63090 | |
| 5750505 | REVELS ALYSSA | 4268 WIRT ST | | | | OMAHA | NE | 68144 | |
| 5750506 | REVELS APRIL | 905 HUNTER DR | | | | MOUNT AIRY | NC | 27030 | |
| 5750507 | REVELS AYANNA | 324 E 197TH ST | | | | CLEVELAND | OH | 44119 | |
| 5750508 | REVELS COSANDRA | 4825 COMMERCIAL PLZ | | | | WINSTON SALEM | NC | 27104 | |
| 5750509 | REVELS DARRELL | 3434 N 105TH PLAZA APT 16 | | | | OMAHA | NE | 68134 | |
| 5467910 | REVELS JANET | 21276 NW 97TH PL | | | | LAKE BUTLER | FL | 32054 | |
| 5750510 | REVELS JANIS | 91 BIGHORN DR | | | | LUMBERTON | NC | 28360 | |
| 5750511 | REVELS MELESSA | 4345 PINE AVENUE | | | | CHERRYVILLE | NC | 28021 | |
| 5750512 | REVELS N | 6219 US HIGHWAY 51 LOT 25 | | | | JANESVILLE | WI | 53546 | |
| 5750513 | REVELS PHYLLIS | 535 CHARLES PINCRNEY ST | | | | ORANGE PARK | FL | 32073 | |
| 5750514 | REVELS RALPH | 2900 BALLSVILLE ROAD | | | | POWHATAN | VA | 23139 | |
| 5750515 | REVELS RALPH D | 1514 PARKS VILLAGE RD | | | | ZEBULON | NC | 27597 | |
| 5750517 | REVELS TRACY | 6219 US HIGHWAY 51 LOT 25 | | | | JANESVILLE | WI | 53546 | |
| 5750518 | REVELS YVONNE | 234 E 52ND PLACE | | | | TULSA | OK | 74126 | |
| 4881439 | REVENUE SERVICES | P O BOX 30015 | | | | LANSING | MI | 48909 | |
| 5467911 | REVER KIMBERLY | 1085 N 220 W | | | | OREM | UT | 84057-5810 | |
| 5467912 | REVERA DRENT | 1912 47TH ST | | | | LUBBOCK | TX | 79412-2220 | |
| 5750520 | REVERA ESTELLA | 3714 W PIONEER DR | | | | IRVING | TX | 75061 | |
| 5750521 | REVERE LEVE | 407 BROUSSARD ST | | | | PATTERSON | LA | 70392 | |
| 5750522 | REVERE POLICE DEPARTMENT | 400 REVERE BEACH PARKWAY | | | | REVERE | MA | 02151 | |
| 5750523 | REVERO PAMELA | 507 DELAIR AVE APT B | | | | PENNSAUKEN | NJ | 08110 | |
| 5467913 | REVERON ARENNERTTA | 3333 BROADWAY BLDG B4A NEW YORK061 | | | | NEW YORK | NY | | |
| 5750524 | REVERON LAKISHA | 2041 WBUTLER DR | | | | PHOENIX | AZ | 85021 | |
| 5750525 | REVERON SADIE G | 624 DOVER RD PO BOX 1771 | | | | EASTON | MD | 21601 | |
| 5467914 | REVERS MILTON | 1140 W 11TH ST | | | | LAKELAND | FL | 33805-3422 | |
| 5467915 | REVES KISHA | 2608 PERRY WOOD LANE PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | | |
| 5750526 | REVESZ LISA | 900 BAY DR | | | | MIAMI | FL | 33141 | |
| 5467916 | REVETTE DANELLE | 9028 LISMORE LN | | | | PORT RICHEY | FL | 34668-8133 | |
| 5750527 | REVETTE MARK A | PO BOX 159 | | | | PERU | NY | 12972 | |
| 5750528 | REVIER DAVID | 1511 N 12TH ST | | | | SUPERIOR | WI | 54880 | |
| 5467917 | REVIER FREAD | 68 ORCHARD ST | | | | HAMBURG | NJ | 07419 | |
| 5750529 | REVIEW | 210 E FOURTH ST | | | | EAST LIVERPOOL | OH | 43920 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867160 | REVIEW TRACKERS INC | 415 N ABERDEEN | | | | CHICAGO | IL | 60642 | |
| 5750530 | REVILL FRANCES | 100 ELLIS ST | | | | MARTINSBURG | WV | 25404 | |
| 5750531 | REVILLA LLARIEL | 11019 W OKEECHOBEE RD AP | | | | HIALEAH GARDE | FL | 33018 | |
| 4848378 | REVIMEDIA INC | 44 WALL ST STE 505 | | | | NEW YORK | NY | 10005 | |
| 5467918 | REVINS JOHN | 3 RICHARDSON ST APT E3 | | | | WAKEFIELD | MA | 01880 | |
| 5750532 | REVIS FELICIA R | 3 BUCKNER RD | | | | LEICESTER | NC | 28748 | |
| 5750533 | REVIS KIARA | 1107 PINEWINDS DRIVE | | | | RALEIGH | NC | 27601 | |
| 5750534 | REVIS MEGAN | 604 ARTESIAN RD | | | | CHEYENNE | WY | 82007 | |
| 5750535 | REVIS NATHANIEL | 1060 W OUTER DR NONE | | | | OAK RIDGE | TN | 37830 | |
| 5750536 | REVIS YOLANDA | 2318 SELDEN ST | | | | RICHMOND | VA | 23223 | |
| 5467919 | REVITZER JASON | 11414 RAWHIDE RD | | | | LUSBY | MD | 20657 | |
| 4860987 | REVLON PR INC | 1501 WILLAMBORO ST POBOX 611 | | | | OXFORD | NC | 27565 | |
| 5431942 | REVO AMERICA CORPORATION | 700 FREEPORT PARKWAY SUITE 100 | | | | COPPELL | TX | 75019 | |
| 4870093 | REVO AMERICAS CORPORATION | 700 FREEPORT PKWY STE 100 | | | | COPPELL | TX | 75019 | |
| 5750537 | REVOIR KELLY | 2807 LAKE CREST PL | | | | LOVELAND | CO | 80538 | |
| 5750538 | REVOLINSKY MR | 426 E BRIAR LN NONE | | | | GREEN BAY | WI | 54301 | |
| 5750539 | REVOLLO NATALY | 616 S WALTER REED DR | | | | SOUTH | VA | 22204 | |
| 5467920 | REVOLUS JEAN | 24 PINE ST | | | | WEST ORANGE | NJ | 07052 | |
| 5750540 | REVOLUTION RETAIL SYSTEMS LLC | 2025 W BELTLINE RD 114 | | | | CARROLLTON | TX | 75006 | |
| 5750541 | REVRICHARD Y YERRINGTON | 472 RIMMON HILL RD | | | | BEACON FALLS | CT | 06403 | |
| 5750542 | REVUELTA LISA | 27801 BREAKERS DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 5750543 | REW JENNIFER | 926 W MAIN ST | | | | PRINCETON | WI | 54968 | |
| 5467921 | REWARDS EMPIRAMED | 88 CAMPERDOWN LANE | | | | SUDBURY | MA | 01776 | |
| 5467922 | REWERTS TYSON | 183 ARMADILLO LN | | | | COPPERAS COVE | TX | 76522 | |
| 5750544 | REWIS BETTY | 10404 HIGHWAY 27 | | | | FROSTPROOF | FL | 31533 | |
| 5750545 | REWKOWSKI JALEE | 446 OAK HEIGHTS RD | | | | TALLASSEE | AL | 36078 | |
| 5750546 | REX CLOSE | 3625 WINDMAIL DR | | | | DETROIT | MI | 48238 | |
| 5750547 | REX GILES | 854 N 2200 W | | | | PROVO | UT | 84601 | |
| 5750548 | REX GOFF | 300 CHESTNUT ST | | | | COWAN | TN | 37318 | |
| 5750549 | REX H MCCOY JR | 3209 OAKWOOD ST | | | | MONROE | MI | 48162 | |
| 5750551 | REX L MONTGOMERY | 519 W TAYLOR ST | | | | SANTA MARIA | CA | 93458 | |
| 5750552 | REX LOCK & SAFE | 3511 CLAYTON RD | | | | CONCORD | CA | 94519 | |
| 5750553 | REX LUJAN | 240 VETERANS HWY | | | | TAOS | NM | 87571 | |
| 5750554 | REX MERRILL | 129 FOREST STREET | | | | FRANKLIN | MA | 02038 | |
| 5431944 | REX MILNER | 2250 CLAIRMONT DRIVE | | | | LEEDS | AL | 35094 | |
| 5431946 | REX MULDROW | 3828 35TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5750555 | REX SOLIS | 813 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 5750556 | REX STANSBERRY | 5369 WEST 1000 NORTH | | | | FRANKTON | IN | 46044 | |
| 5467923 | REX TERESA M | 220 OVERLOOK AVENUE | | | | LEONIA | NJ | 07605 | |
| 5750557 | REX TUZROYLUK | 721 CHERRY ST | | | | ANCHORAGE | AK | 99504 | |
| 5750558 | REX VERNA | 1922 N 20TH PL | | | | ENID | OK | 73701 | |
| 5750559 | REX WALL | 241 CR 3022 | | | | CARTHAGE | TX | 75633 | |
| 5750560 | REXACH BOSNIA R | 6627 N CHURCH AVE | | | | TAMPA | FL | 33614 | |
| 5750561 | REXACH SHEILA | PO BOX 501 | | | | FAJARDO | PR | 00738 | |
| 5750562 | REXCAMPBELL SOLOMON | 14930 RULE TREE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5750563 | REXENNA JONES | 308 N 10TH ST | | | | WEIRTON | WV | 26062 | |
| 5750564 | REXFORD TITLE INC | ATTN: ACCOUNTS RECEIVABLE STE 3006 | STE 3006 | | | SANTA MONICA | CA | 90405 | |
| 5750565 | REXROAT NANCY E | 33815 WAGON TRAIN DR | | | | WILDOMAR | CA | 92595 | |
| 5750566 | REXRODE ALLEN | 8 EDGAR AVENUE | | | | PETERSBURG | WV | 26847 | |
| 5750567 | REXRODE KAREN | 6492 POTOMAC RIVER RD | | | | MONTEREY | VA | 24465 | |
| 5750568 | REXROTH JASON K | 1722 N COUNTY RD 232 | | | | FREMONT | OH | 43420 | |
| 5750569 | REY AURORA G | 4916 SAILBOAT DR | | | | DANIA | FL | 33312 | |
| 5750570 | REY COLON | APARTADO 447 | | | | SABA HOYOS | PR | 00688 | |
| 5750571 | REY CRUZ | 6414 LAUREL BUSH LN | | | | SUGAR LAND | TX | 77479 | |
| 5750572 | REY ESVARDA | PO BOX 240 | | | | ROSWELL | NM | 88203 | |
| 5750573 | REY FRANCINE | 325 FOXFIRE DR | | | | COLUMBIA | SC | 29212 | |
| 5750574 | REY GARCIA | 4045 DEVON DR | | | | CC | TX | 78411 | |
| 5750575 | REY GUERRERRE | 78702 ROSEWOOD | | | | AUSTIN | TX | 78702 | |
| 5750576 | REY HERNANDEZ | 15115 PARTHENIA ST | | | | NORTH HILLS | CA | 91343 | |
| 5750577 | REY JAIME | 9115 SW 162 PATH | | | | MIAMI | FL | 33196 | |
| 5750578 | REY MIGDALEA | 2353 WEST SILVERHILL LN | | | | LECANTO | FL | 34461 | |
| 5750580 | REY R CABAN RIVERA | 886 SANTANA | | | | ARECIBO | PR | 00612 | |
| 5750581 | REY RAMOS | CARR 159 KM 165 | | | | COROZAL | PR | 00783 | |
| 5750582 | REYAD ABUBAKER | 3012 OAK BRIAR LANE | | | | GRAND PRAIRIE | TX | 75052 | |
| 5431948 | REYAISLAM RABIA | 142 NORTH 3RD STREET | | | | PATERSON | NJ | 07522 | |
| 5750583 | REYER TRACEY | 5565 GARICA TRL | | | | DONA ANA | NM | 88032 | |
| 5750584 | REYES | 8912 E ROBERTS ST | | | | INDEPENDENCE | MO | 64053 | |
| 5750585 | REYES ACOSTA | 4822 MELVIN ST | | | | SAN ANTONIO | TX | 78220 | |
| 5750586 | REYES ADA | RR 10 BOX 10219 | | | | SAN JUAN | PR | 00926 | |
| 5750587 | REYES ALEJANDRO | 6213 E YOUNG PL | | | | TULSA | OK | 74115 | |
| 5750588 | REYES ALEXANDRA | CALLE TEXIDOR 323 BDA ISRAEL | | | | SAN JUAN | PR | 00917 | |
| 5750589 | REYES ALICE | 917 W HARRISON | | | | LOVINGTON | NM | 88260 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750590 | REYES ALONDRA | 313 ILLINOIS SW | | | | HURON | SD | 57350 | |
| 5467924 | REYES ALYN | 190 ALPINE WAY SAN MATEO081 | | | | SAN BRUNO | CA | 94066 | |
| 5750591 | REYES AMOR M | CARR 2 KM 169 BO HOCONUC | | | | SAN GERMAN | PR | 00683 | |
| 5750592 | REYES AMRISOL | 424 DELICATA DR | | | | ORLANDO | FL | 32807 | |
| 5467925 | REYES AMY | 9306 SW FAST PLACE WASHINGTON067 | | | | PORTLAND | OR | | |
| 5750593 | REYES ANA | URB LOS ANGELES CACUARIO | | | | CAROLINA | PR | 00979 | |
| 5750594 | REYES ANDREA C | CARR 165 KM 1 | | | | DORADO | PR | 00646 | |
| 5467926 | REYES ANGELICA | 4823 DENISON AVE UPPR | | | | CLEVELAND | OH | 44102-6020 | |
| 5467927 | REYES ANGIE | 1501 NORMANDY VILLAGE PKWY | | | | JACKSONVILLE | FL | 32221-6698 | |
| 5467928 | REYES ANIBAL | 5466 CALLE LOS ANGELES | | | | VEGA BAJA | PR | 00693-9839 | |
| 5750595 | REYES ANITA | HC BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 5467929 | REYES ANNALIZA | 11 BYRNES LN E | | | | SAYREVILLE | NJ | 08872-2211 | |
| 5750597 | REYES ARACELIS A | CALLE 29 EE-20 CANA | | | | BAYAMON | PR | 00956 | |
| 5750598 | REYES ARACELY | 7 TIDE CT | | | | SACRAMENTO | CA | 95833 | |
| 5750599 | REYES ARIANA | 222 RIDGEFIELD DR | | | | MIDDLETOWN | CT | 06457 | |
| 5467930 | REYES ASHLEE | 56 PHILLIPS ST | | | | PUTNAM | CT | 06260 | |
| 5750600 | REYES ASHLEY | HC01BOX 3228 | | | | JUANADIAZ | PR | 00795 | |
| 5750601 | REYES AURORA | C CEMENTERIO 7 BRAULIO DUE | | | | BAYAMON | PR | 00957 | |
| 5467931 | REYES AWILDA | 33 COREY ST APT 818 | | | | CHARLESTOWN | MA | 02129 | |
| 5750602 | REYES AYDE | 21500 HAVILAND AVE APT C | | | | HAYWARD | CA | 94541 | |
| 5750603 | REYES BELEN | PRIVADA LAGRIMAS 1 | | | | CHULA VISTA | CA | 91910 | |
| 5750604 | REYES BETSY | 5455 MADISON WAYAPT 2 | | | | HYATTSVILLE | MD | 20784 | |
| 5750606 | REYES BLANCA | 4322 M ST | | | | PHILA | PA | 19124 | |
| 5750607 | REYES BRENDA | 1742 W WIER AVE | | | | PHOENIX | AZ | 85041 | |
| 5750608 | REYES BRIAN | 3550 12 GAGE AVE | | | | BELL | CA | 90201 | |
| 5750609 | REYES BRITTANY | 4335 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543 | |
| 5750610 | REYES BRYAN | 1300 MILKY WAY | | | | THORNTON | CO | 80260 | |
| 5467932 | REYES CALIXTO | 454 DAYWARD CT | | | | AURORA | IL | 60505-5002 | |
| 5750611 | REYES CARLOS | 1120 NW 29 TRR | | | | MIAMI | FL | 33127 | |
| 5750612 | REYES CARMEN | HC61 BOX 54 TRUJILLO ALTO | | | | SAN JUAN | PR | 00923 | |
| 5467933 | REYES CARMEN | HC61 BOX 54 TRUJILLO ALTO | | | | SAN JUAN | PR | 00923 | |
| 5750613 | REYES CAROL | ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5750614 | REYES CAROLINA | 5899 SKY MEADOWS ST | | | | RIVERSIDE | CA | 92509 | |
| 5750615 | REYES CASANDRA | 1820 HUGHES LN | | | | BAKERSFIELD | CA | 93307 | |
| 5431950 | REYES CENTENO G | HC BOX 50365 PALOMAS COMERIO | | | | COMERIO | PR | 00782 | |
| 5750616 | REYES CHRISTIAN | REPARTO METROPOLITANO 1215 | | | | SAN JUAN | PR | 00921 | |
| 5467934 | REYES CHRISTIAN | REPARTO METROPOLITANO 1215 | | | | SAN JUAN | PR | 00921 | |
| 5467935 | REYES CHRISTINA | 650 E MAIN ST APT A | | | | HILLSBORO | OR | 97123-4158 | |
| 5750617 | REYES CHRISTINE | 6600 WHALEN | | | | PLAINFIELD | IL | 60544 | |
| 5467936 | REYES CHRISTOPHER | 8 WHEELER PL | | | | FORT STEWART | GA | 31315-1871 | |
| 5750618 | REYES CHRYSTAL C | 1104 SWAN AVE APT6 | | | | YAKIMA | WA | 98902 | |
| 5750619 | REYES CLADISELA | 1220 S BLUFFVIEW AVE | | | | FARMINGTON | NM | 87401 | |
| 5750620 | REYES CLAUDIA | 3846 SW 84 AVE | | | | MIAMI | FL | 33155 | |
| 4885215 | REYES COCA COLA BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074 | |
| 5750621 | REYES CONCEPCION | 30000 CR 14-B | | | | BISHOP | TX | 78343 | |
| 5750622 | REYES CORDERO RAMON | CARR 651 KM 12H | | | | ARECIBO | PR | 00612 | |
| 5750623 | REYES COREY | 9981 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | |
| 5750624 | REYES CRESENCIO | 5417 CROCKETT ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5467937 | REYES CRISTINA | 305 W LOS ANGELES DR APT 2 | | | | VISTA | CA | 92083-3166 | |
| 5750626 | REYES CRYSTAL | 3419 N DALPASO | | | | HOBBS | NM | 88240 | |
| 5750627 | REYES CYNTHIA | 805 WALNUT | | | | COLORADO CITY | TX | 79512 | |
| 5750628 | REYES DAGO | 201 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5750629 | REYES DAISY | 375 LIANA | | | | EL PASO | TX | 79932 | |
| 5750630 | REYES DAMARYS | PO BOX 3484 | | | | GUAYNABO | PR | 00970 | |
| 5750631 | REYES DAMIAN | PO BOX 910 | | | | COMERIO | PR | 00782 | |
| 5750632 | REYES DANIEL | HC 01 BOX 9049 | | | | BAJADERO | PR | 00616 | |
| 5750633 | REYES DANIELA | 929 SW 5 ST APT 107 | | | | MIAMI | FL | 33130 | |
| 5750634 | REYES DAVID | 8131 PIONEER BLVD | | | | WHITTIER | CA | 90606 | |
| 5750635 | REYES DEBBIE | 1130 ACKLEY ST | | | | MONTEREY PARK | CA | 91754 | |
| 5750636 | REYES DENA | PO BOX 321 | | | | RAY CITY | GA | 31645 | |
| 5467938 | REYES DIANA | 2958 E ENID AVE | | | | MESA | AZ | 85204-4726 | |
| 5467939 | REYES DIANE | 576 AVE ALTERIAL B APT 809 | | | | SAN JUAN | PR | | |
| 5750637 | REYES DIMARYS | ENTER STREET ADRESS | | | | COITY | PR | 00970 | |
| 5750638 | REYES DOLLY | COMERIO 51 | | | | CAGUAS | PR | 00727 | |
| 5750639 | REYES EDGARD A | C P L VIA 21 24 BILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5750640 | REYES EDITH | 768 SOUTH FIRST AVE | | | | DINUBA | CA | 93618 | |
| 5750641 | REYES EDNA | 8525 S E ORCHARD LANE SPACE | | | | HAPPY VALLEY | OR | 97086 | |
| 5750642 | REYES EDWIN | PO BOX 3157 | | | | COMERIO | PR | 00782 | |
| 5431952 | REYES ELAINE C | 17 S MADEIRA AVE 1964 CABERNET WAY | | | | SALINAS | CA | 93905 | |
| 5750643 | REYES ELDA | 1348 E NOCTA ST APT E7 | | | | ONTARIO | CA | 91764 | |
| 5750644 | REYES ELIAS | 303 N 2ND ST | | | | HAILEY | ID | 83333 | |
| 5750645 | REYES ELIZABETH | 37 PEARL STREET | | | | MANCHESTER | CT | 06040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5467940 | REYES ELIZABETH | 37 PEARL STREET | | | | MANCHESTER | CT | 06040 | |
| 5750646 | REYES ELSY E | 3816 LITTLETON ST | | | | SILVER SPRING | MD | 20906 | |
| 5467941 | REYES EMILIO | 2426 BEECH DR | | | | KAWKAWLIN | MI | 48631 | |
| 5467942 | REYES ENRIQUE | 176 CALLE 2 | | | | ARECIBO | PR | 00612-5424 | |
| 5750647 | REYES ERIKA | 263 E KING ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5467943 | REYES ERIKA | 263 E KING ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5431954 | REYES ERIN | 100 MCLELLAN DR APT 1083 | | | | S SAN FRANCISCO | CA | 94080 | |
| 5467944 | REYES ERNESTINE | 213 BROADWAY AVE | | | | ATWATER | CA | 95301 | |
| 5750648 | REYES ESPERANZA | 3668 ESTELLE ST | | | | FT MYERS | FL | 33916 | |
| 5750649 | REYES EVA | C BADAJOZ 320 URB | | | | SAN JUAN | PR | 00923 | |
| 5750650 | REYES EVANGELINE | 2022 E 37TH ST | | | | TACOMA | WA | 98404 | |
| 5750651 | REYES EVELYN | 251 E 204TH ST APT 2 | | | | BRONX | NY | 10458 | |
| 5467945 | REYES FABIOLA | 427 OJAI RD APT 7 | | | | SANTA PAULA | CA | 93060-2244 | |
| 5750652 | REYES FELICITA | REC JARDINES DE CATANO EDF 21 | | | | CATANO | PR | 00962 | |
| 5467946 | REYES FELIPE | 211 STRYKER AVE | | | | JOLIET | IL | 60436-1325 | |
| 5750653 | REYES FELIX | EXT LOS TAMARINDOS CALLE 10 B | | | | SAN LORENZO | PR | 00754 | |
| 5750654 | REYES FERNANDOVICT O | 364 W 500 S | | | | HEYBURN | ID | 83336 | |
| 5431956 | REYES FRANCES R | VILLA DEL CARMEN 2702 TOLEDO | | | | PONCE | PR | | |
| 5750655 | REYES FRANCES S | 19755 PERRILLOUX | | | | LIVINGSTON | LA | 70754 | |
| 5467947 | REYES FRANCISCO | 4 BRATTLE CT | | | | GAITHERSBURG | MD | 20877-4320 | |
| 5750656 | REYES FRANKIE | SUMMIT HILLS C YUNQUE 593 | | | | SAN JUAN | PR | 00920 | |
| 5467948 | REYES FULGENCIO | 2790 W T C JESTER BLVD APT 47 | | | | HOUSTON | TX | 77018-7023 | |
| 5750657 | REYES GABRIELA | BOX 5102 80 PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 5750658 | REYES GENARO A | C OPALO M9 RIVIERAS DE C | | | | SAN JUAN | PR | 00926 | |
| 5750659 | REYES GENARO P | M9 CALLE OPALO | | | | SAN JUAN | PR | 00926 | |
| 5750660 | REYES GERARDO | 5631 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | |
| 5467949 | REYES GERARDO | 5631 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | |
| 5467950 | REYES GIL | HC 44 BOX 12344 | | | | CAYEY | PR | 00736 | |
| 5750661 | REYES GINA | 3532 WINDSOR AVE | | | | KANSAS CITY | MO | 64123 | |
| 5750662 | REYES GLENDA | EXT PUNTO ORO C ALMIRANTA 474 | | | | PONCE | PR | 00728 | |
| 5467951 | REYES GLORIA | 558 S O ST APT 13 | | | | TULARE | CA | 93274-5511 | |
| 5467952 | REYES GRACIELA | 4018 W MARTIN ST | | | | SAN ANTONIO | TX | 78207-2748 | |
| 5467953 | REYES GUADALUPE | 1118 MILLWOOD DR N | | | | SANGER | CA | 93657 | |
| 5750667 | REYES HECTOR M | 7800 MORING GLEN LN | | | | ALEXANDRIA | VA | 22315 | |
| 5750668 | REYES HERIBERTO | HC 03 BOX 14799 | | | | CAGUAS | PR | 00725 | |
| 5750669 | REYES HERMELINDA | C10 E12 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 5467954 | REYES HILARY | 3645 ALMERIA AVE | | | | SARASOTA | FL | 34239-5946 | |
| 5750670 | REYES ILDA | 4931 ROSEMEAD BLVD APT 13 | | | | SAN GABRIEL | CA | 91776 | |
| 5750671 | REYES ILYANA | 2453 E 114TH ST | | | | CORONA | CA | 92882 | |
| 5750672 | REYES INALVICY | CALLE LAGUNA 338 VILLA PALMERA | | | | SANTURCE | PR | 00915 | |
| 5750673 | REYES IRENE | 1530 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | |
| 5467955 | REYES IRENE | 1530 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | |
| 5750674 | REYES IRISH | EDF 50 APT 869 LAS MARGAR | | | | SAN JUAN | PR | 00915 | |
| 5431958 | REYES IRMA | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085 | |
| 5467956 | REYES IRSO | PO BOX 140494 | | | | ARECIBO | PR | 00614-0494 | |
| 5405560 | REYES ISAAC D | 768 NW 132 CT | | | | MIAMI | FL | 33182 | |
| 5750675 | REYES ISABEL | REC FRANCISCO VEGA SANCHES EDF | | | | VEGA ALTA | PR | 00692 | |
| 5750676 | REYES ISABELL | 831 RUSBAYO ST | | | | HATCH | NM | 87937 | |
| 5750677 | REYES ISELA | 9110 LILLY CT | | | | THORNTON | CO | 80229 | |
| 5750678 | REYES ISMAEL | URB VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 5750679 | REYES IVANEYLEEN | RES VILLAS ESPANA EDF 40 APT 421 | | | | SAN JUAN | PR | 00921 | |
| 5750680 | REYES IVONNE | CAMINO REAL CALLE PALMA REAL 1 | | | | JUANA DIAZ | PR | 00795 | |
| 5750681 | REYES JACKELINE | RR 1 BOX 9046 | | | | TOA ALTA | PR | 00953 | |
| 5750682 | REYES JACQUELINE | 121 ELM ST | | | | NEW LONDON | CT | 01923 | |
| 5467957 | REYES JACQUELINE | 121 ELM ST | | | | NEW LONDON | CT | 06320 | |
| 5750683 | REYES JAIME | 11209 KLINGERMAN ST | | | | EL MONTE | CA | 91733 | |
| 5467958 | REYES JAIME | 11209 KLINGERMAN ST | | | | EL MONTE | CA | 91733 | |
| 5750684 | REYES JAMIE | PO BOX 242 | | | | FLOYDADA | TX | 79235 | |
| 5750685 | REYES JAQUELINA | P O BOX 1186 | | | | MORGAN HILL | CA | 95038 | |
| 5467959 | REYES JAVIER | HC 4 BOX 8815 | | | | AGUAS BUENAS | PR | 00703 | |
| 5750686 | REYES JEANETTE M | 1555 S TELSHOR APT A22 | | | | LAS CRUCES | NM | 88011 | |
| 5750687 | REYES JENNIFER | 48 DUCKETT AVENUE | | | | LAWRENCE | MA | 01843 | |
| 5467960 | REYES JENNIFER | 48 DUCKETT AVENUE | | | | LAWRENCE | MA | 01843 | |
| 5431960 | REYES JESICA E | 3217 TIMOTHY ST | | | | APOPKA | FL | 32703 | |
| 5750688 | REYES JESSICA | 9811 E COLFAX AVE | | | | AURORA | CO | 80010 | |
| 5750689 | REYES JESUS | 2353 MAMMOTH DR | | | | SAN JOSE | CA | 95116 | |
| 5750690 | REYES JOANNA | 7344 SATSUMA AVE | | | | SUN VALLEY | CA | 91605 | |
| 5467961 | REYES JOAQUIN | 520 MAJESTIC PRINCE DR | | | | ANNAPOLIS | MD | 21409 | |
| 5467962 | REYES JOHN | 2630 OAK PARK AVE | | | | BERWYN | IL | 60402 | |
| 5750691 | REYES JONATHAN | PO BOX 887 | | | | INDIO | CA | 92202 | |
| 5467963 | REYES JORGE | 13111 BEAVER TER | | | | ROCKVILLE | MD | 20853-3303 | |
| 5750692 | REYES JOSE | 3517 FARTHING DR | | | | SILVER SPRING | MD | 20906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5750693 | REYES JOSE A | PO BOX 6611 | | | | LA QUINTA | CA | 92248 | |
| 5750694 | REYES JOSE M | HC 04 BOX 15405 | | | | LARES | PR | 00669 | |
| 5750695 | REYES JOSE R | C-ANDES 112MONTEREY | | | | SANN JUAN | PR | 00926 | |
| 5750696 | REYES JOSELITO | VICTOR ROJAS 1 CALLE ANTILLAS | | | | ARECIBO | PR | 00612 | |
| 5467964 | REYES JOSEPH | HC 1 BOX 5026 | | | | BARCELONETA | PR | 00617 | |
| 5750697 | REYES JOSEPHINE | 10930 E 3RD ST | | | | TULSA | OK | 74128 | |
| 5750698 | REYES JUAN | BUZON 2432 | | | | MANATI | PR | 00674 | |
| 5750699 | REYES JUANITA | 1517 ARTHUR NEAL CT | | | | LEMON GROVE | CA | 91945 | |
| 5750701 | REYES JULIA F | PROVINCIAS DEL RIO 2 13 | | | | COAMO | PR | 00769 | |
| 5750702 | REYES JULISSA | HC 01BOX 5012 | | | | SALINAS | PR | 00751 | |
| 5467965 | REYES JUSTIN | 8387 STRIKE SWIFTLY ST | | | | FORT BENNING | GA | 31905-7067 | |
| 5750703 | REYES JUSTINE | 74-5111 PAHILIOLO PLACE | | | | KAILUA KONA | HI | 96740 | |
| 5750704 | REYES KASANDRA | URB LA PROVIDENCIA CALLE 7 J9 | | | | TOA ALTA | PR | 00953 | |
| 5750705 | REYES KATHY | 176 GALLOUP ST | | | | PROV | RI | 02905 | |
| 5750706 | REYES KATTIA | 508 W 180ST 3 | | | | BRONX | NY | 10033 | |
| 5750707 | REYES KELLYMAR | 117 BABCOCK STREET | | | | HARTFORD | CT | 06106 | |
| 5750708 | REYES KELVIN | HC01 BOX 13859 | | | | CAOMO | PR | 00769 | |
| 5467966 | REYES KRISTEN | 3248 W RAVENSWOOD DR | | | | ANAHEIM | CA | 92804-4754 | |
| 5750709 | REYES KRISTINE | JDNES PARQUE REAL 200 CALLE CO | | | | LAJAS | PR | 00667 | |
| 5467967 | REYES LARETZA | 10090 NW 129TH TER | | | | HIALEAH GARDENS | FL | 33018-1662 | |
| 5467968 | REYES LARRY | 3319 S 115TH EAST AVE | | | | TULSA | OK | 74146-2126 | |
| 5750710 | REYES LAURA | 5333 BALTIMORE DR | | | | LA MESA | CA | 91942 | |
| 5750711 | REYES LEIDA | EDIFICIO 13 APT 185 | | | | SAN JUAN | PR | 00926 | |
| 5750712 | REYES LESLIBETH | RES MANUEL A PEREZ EDF A-5 AP | | | | SAN JUAN | PR | 00923 | |
| 5750713 | REYES LETICIA | 724 4TH AVE N | | | | NAMPA | ID | 83687 | |
| 5467969 | REYES LIBRADA | PO BOX 439 | | | | BAJADERO | PR | 00616 | |
| 5750714 | REYES LIDYANA | CALLE RUBY Y2 | | | | BAYAMON | PR | 00956 | |
| 5750715 | REYES LISA | 14075 FALLBROOK LN | | | | WOODBRIDGE | VA | 22193 | |
| 5750716 | REYES LISBETH | 15 CALLE ALHELI | | | | GUAYNABO | PR | 00969 | |
| 5750717 | REYES LISSETTE | 1499 BEACH AVE | | | | BRONX | NY | 10460 | |
| 5750718 | REYES LIZ | 3095 HOLLYWOOD DR | | | | GASTONIA | NC | 28052 | |
| 5750719 | REYES LIZET | 437 SWEETBRIAR DR | | | | LEWISVILLE | TX | 75067 | |
| 5750720 | REYES LOLY | 6 INMAN ST | | | | LAWRENCE | MA | 01843 | |
| 5750721 | REYES LORENA | 60 NEWPORT ST | | | | SOMERSET | NJ | 08873 | |
| 5467970 | REYES LORNA | 2462 E KATRINA TRL | | | | CASA GRANDE | AZ | 85194-8579 | |
| 5750722 | REYES LORRIE | 2002 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33510 | |
| 5750724 | REYES LUIS | 201 JUBLIEE DR | | | | CHAPEL HILL | NC | 27516 | |
| 5750725 | REYES LUPE | 203 S 16TH AVE NONE | | | | YAKIMA | WA | 98902 | |
| 5750726 | REYES LURDES | CALLE 24 NUM 567 VERDE MAR | | | | HUMACAO | PR | 00741 | |
| 5750727 | REYES LYDIA | BARRIO CACAO ALTO | | | | PATILLAS | PR | 00723 | |
| 5750728 | REYES MADELINE | CALLE 32 V29 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5750729 | REYES MARGARITA | PO BOX 726 | | | | AMERICAN FLS | ID | 83211 | |
| 5750730 | REYES MARGARITA O | 460 VISTA LARGA SW | | | | LOS LUNAS | NM | 87031 | |
| 5750731 | REYES MARI | 941 S FORD BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5750732 | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | |
| 5750733 | REYES MARIA C | URB VILLAS DEL BOSQUE BUZON 20 | | | | CIDRA | PR | 00739 | |
| 5750734 | REYES MARIA D | 185 TUDELA ST | | | | BROWNSVILLE | TX | 78526 | |
| 5750735 | REYES MARIA L | 4ST 12 EST THOMAS APT 2 | | | | ST THOMAS | VI | 00802 | |
| 5750736 | REYES MARIA M | CALLE LOS TUROS 973 ARENALES I | | | | DORADO | PR | 00646 | |
| 5750737 | REYES MARIBEL | 3205 MT MISERY RD | | | | LELAND | NC | 28451 | |
| 5750738 | REYES MARICELA | 245 QUINTARD ST | | | | CHULA VISTA | CA | 91911 | |
| 5750739 | REYES MARILYN | EDIF S APR 40 RES BARRIO P | | | | CATANO | PR | 00962 | |
| 5750740 | REYES MARINA | 1418SW 3RD ST APT3 | | | | MIAMI | FL | 33135 | |
| 5750741 | REYES MARIO | 1404NORMANDY | | | | CARLSBAD | NM | 88220 | |
| 5750742 | REYES MARISA | 4219 N KANSAS AVE | | | | KC | MO | 64117 | |
| 5750743 | REYES MARISEL O | HC02 BOX 6707 | | | | FLORIDA | PR | 00650 | |
| 5750744 | REYES MARK | RR 8 BOX 1979 | | | | BAYAMON | PR | 00956 | |
| 5750745 | REYES MARLENE | 3214 BUCKLEYN AVE | | | | LAKE WORTH | FL | 33461 | |
| 5750746 | REYES MARTHA | 9204 VISCKBURG | | | | EL PASO | TX | 79924 | |
| 5467971 | REYES MARTHA | 9204 VISCKBURG | | | | EL PASO | TX | 79924 | |
| 5750747 | REYES MARTIN | 28251 EAST 11TH ST | | | | HAYWARD | CA | 94544 | |
| 5467972 | REYES MARY | 1297 W LOOP 1604 N APT 501 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5467973 | REYES MAUREEN | 298 MAPLERIDGE DR | | | | WATERBURY | CT | 06705-3626 | |
| 5467974 | REYES MAURICIO | 10513 BESSEMER ST | | | | HOUSTON | TX | 77034-2911 | |
| 5750748 | REYES MAYRA | BO RESACA VILLA MUNECO | | | | CULEBRA | PR | 00775 | |
| 5750749 | REYES MELCEDES | URB VALLES DE ALTAMIRA CALLE M | | | | PONCE | PR | 00728 | |
| 5750750 | REYES MELISSA | 1393 CR 1101 | | | | NEW BOSTON | TX | 75570 | |
| 5750751 | REYES MICHAEL | 20271 MERRY OAK AVE | | | | TAMPA | FL | 33647 | |
| 5750752 | REYES MIGDALIA | 60 PRAIRE AVE | | | | PROV | RI | 02904 | |
| 5750753 | REYES MILAGROS | PARQUE FLAMINGO 33 CALLE EPHE | | | | BAYAMON | PR | 00959 | |
| 5750754 | REYES MILITZA | ST 39 W20 URB JARDINES DE CAPA | | | | BAYAMON | PR | 00959 | |
| 5750755 | REYES MINERVA | BARDA SAN MIGUEL C ESPER | | | | GUAYNABO | PR | 00966 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750756 | REYES MINNI | 3640 BOLD BIDDER DR | | | | LEX | KY | 40517 | |
| 5750757 | REYES MIRELES | 1478 PIERCE ST | | | | CLEARWATERF | FL | 33756 | |
| 5750758 | REYES MIRIAM | CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 5750759 | REYES MONICA | COOP JARDINES SAN IGNACIO 407A | | | | SAN JUAN | PR | 00927 | |
| 5750760 | REYES NADINE | 211 LA RUE | | | | ROSEVILLE | CA | 95678 | |
| 5750761 | REYES NANCY | 4789 EVELINE RD | | | | SEALY | TX | 77474 | |
| 5750762 | REYES NASHONDA | 2710 INGRAM RD | | | | HIGH POINT | NC | 27260 | |
| 5750763 | REYES NAYDA | CALLE RIVIERA EXT EL COMANDANT | | | | CAROLINA | PR | 00982 | |
| 5750764 | REYES NELLY R | PO BOX2300 | | | | MANATI | PR | 00674 | |
| 5467975 | REYES NICHOLAS | 189 AXTELL RD | | | | STAMFORD | NY | 12167 | |
| 5750765 | REYES NICOLE | 320 W BRANCH AVE AVEAPT 22L | | | | PINE HILL | NJ | 08021 | |
| 5750766 | REYES NILSA | LA PLANICIE CALLE 2 D-10 | | | | CAYEY | PR | 00736 | |
| 5750767 | REYES NOE | 312 WEST CHINA ST | | | | LOCKHART | TX | 78644 | |
| 5750768 | REYES NOEMI | ANNEXO JARDINES DE CERRO | | | | SAN LORENZO | PR | 00754 | |
| 5467976 | REYES NORMA | KMART | | | | SAN JUAN | PR | | |
| 5750770 | REYES NORMAN I | 6535 53RD AVE N APT 51 | | | | ST PETERSBURG | FL | 33709 | |
| 5750771 | REYES OLGA | 9 TERESA DR | | | | WARE SHOALS | SC | 29692 | |
| 5750772 | REYES OLIVIA | 512 SECOND AVE | | | | CHATSWORTH | GA | 30705 | |
| 5750773 | REYES OMAR | 11623 DRUMMOND DR | | | | CLEVELAND | OH | 44125 | |
| 5750774 | REYES ONEIDA | 3830 SW 107 AVE | | | | MIAMI | FL | 33165 | |
| 5750775 | REYES PANTOJAS EVELYN | PR-2 | | | | BAYAMAN | PR | 00959 | |
| 5750776 | REYES PEDRO | 681 W 81 ST | | | | HIALEAH | FL | 33014 | |
| 5750777 | REYES PEGGY | HC02 BOX 9264 | | | | GUAYNABO | PR | 00970 | |
| 5750778 | REYES PENA MILAGROS | JARD DE GURABO C-6 149 | | | | GURABO | PR | 00778 | |
| 5750779 | REYES PERLA | 1309 ROFFLER ST | | | | GARNER | NC | 27529 | |
| 5750780 | REYES RADAMES | 2647 DENVER AVE | | | | LORAIN | OH | 44055 | |
| 5750781 | REYES RAFAEL | 3540 FLY RD | | | | SANTA FE | TN | 38482 | |
| 5467977 | REYES RAFAEL | 3540 FLY RD | | | | SANTA FE | TN | 38482 | |
| 5750782 | REYES RAFAEL A JR | 190 WEST CHURCH STREET | | | | NANTICOKE | PA | 18634 | |
| 5467978 | REYES RAUL | 3348 WEST COLUMBIA AVE | | | | YUMA PROVING GROUN | AZ | | |
| 5750783 | REYES REBECCA | 1118 W 7TH ST | | | | SEDALIA | MO | 65301 | |
| 5750785 | REYES RELMY | 1402 WOODCREST DR | | | | CLAYTON | NC | 27520 | |
| 5467979 | REYES REY | D41 CALLE MONTE MEMBRILLO LOMAS DE CAROLINA | | | | CAROLINA | PR | | |
| 5467980 | REYES REYNA | 300 SYLVIA CIR | | | | SAN JUAN | TX | 78589 | |
| 5750786 | REYES REYNALDO G | 4902 CARDAMON LN | | | | ROCKFORD | IL | 61114 | |
| 5750787 | REYES RICARDO | 10766 120TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5467981 | REYES RICARDO | 10766 120TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5750788 | REYES ROBERT | 13015 W RANCHO SANTA FE BLVD A | | | | NORFOLK | VA | 23513 | |
| 5467982 | REYES ROBERTO | 1437 CALLE AGUAS CLARAS | | | | TOA ALTA | PR | 00953-3202 | |
| 5750789 | REYES ROGER | 2442 SE MICHIGAN | | | | TOPEKA | KS | 66605 | |
| 5750790 | REYES ROSA | 4918 SW 148TH PL | | | | MIAMI | FL | 33185 | |
| 5750791 | REYES ROSA I | 234 N KENMORE ST | | | | SOUTH BEND | IN | 46619 | |
| 5750792 | REYES ROSA M | 315 ELLINGBROOK DR | | | | MONTEBELLO | CA | 90640 | |
| 5750793 | REYES ROSALBA | 3204 BRIDGES STREET | | | | MOREHEAD CITY | NC | 28557 | |
| 5750794 | REYES ROSANGELA | ARISTIDES CHAVIER BLOQ 29 201 | | | | PONCE | PR | 00730 | |
| 5750795 | REYES ROSARIO N | 8530 LILLIBET TER | | | | MORTON GROVE | IL | 60053 | |
| 5750797 | REYES ROSSA | 211 ADELAIDE AVE APT 5 | | | | PROVIDENCE | RI | 02907 | |
| 5750798 | REYES RUTH | 370 CALLE BISBAL | | | | SAN JUAN | PR | 00923 | |
| 5750799 | REYES SAMANTHA | 6972 JENICA AVENUE | | | | BROWNSVILLE | TX | 78521 | |
| 5750800 | REYES SAN J | 134 JAY DR | | | | NEW CASTLE | DE | 19720 | |
| 5750801 | REYES SANDRA | 1065 E MARKET ST | | | | SALINAS | CA | 93905 | |
| 5467983 | REYES SANDRA | 1065 E MARKET ST | | | | SALINAS | CA | 93905 | |
| 5467984 | REYES SARA | 32A LAS CUARTO MILPAS | | | | SANTA FE | NM | | |
| 5750802 | REYES SHARLENE | URB SANTA PAULA CALLE 6B6 | | | | GUAYNABO | PR | 00969 | |
| 5750803 | REYES SHEILA | PO BOX 189 | | | | COTO LAUREL | PR | 00780 | |
| 5750804 | REYES SHIRLEY | 1334 CALLE SENTINAVILLA DEL CA | | | | PONCE | PR | 00716 | |
| 5431964 | REYES SHYLEEN | 1153 KELLY BLVD | | | | SPRINGFIELD | OR | 97477 | |
| 5750805 | REYES SINAI | 8830 PINEY BRANCH RD APT | | | | SILVER SPRING | MD | 20903 | |
| 5750806 | REYES SOLEDAD | 1031 KIMMEL ST | | | | SALINAS | CA | 93905 | |
| 5750807 | REYES SONIA | TRINIDAD Z-625 EXT FOREST HILL | | | | BAYAMON | PR | 00957 | |
| 5467985 | REYES STEVEN | 7620 SANDY SPRINGS PT | | | | FOUNTAIN | CO | 80817 | |
| 5467986 | REYES SUSAN | 15 CANTERBURY RD APT B27 | | | | GREAT NECK | NY | 11021-2607 | |
| 5750808 | REYES SYERA | 713 STICKNEY AVE APT A | | | | TOLEDO | OH | 43604 | |
| 5750809 | REYES SYLVIA | 9447 S CALLE AZTECA | | | | GUADALUPE | AZ | 85283 | |
| 5750810 | REYES TANGIE | 2380 W 76TH AVE | | | | DENVER | CO | 80221 | |
| 5750811 | REYES TANIA | CALLE TREN 7 | | | | CATANO | PR | 00962 | |
| 5750812 | REYES TANIA M | C 3 NUM 7 | | | | CATANO | PR | 00924 | |
| 5750813 | REYES TANISHKA | HC 02 BOX 16714 | | | | ARECIBO | PR | 00612 | |
| 5750814 | REYES THERESA | 4526 JOSEPHINE ST | | | | DENVER | CO | 80216 | |
| 5750815 | REYES URBANA | RR11 BOX 3658 | | | | BAYAMON | PR | 00956 | |
| 5467987 | REYES VANESSA | 3956 S WESTERN AVE | | | | CHICAGO | IL | 60609-2226 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750816 | REYES VEGA | 125 ROBERT | | | | ANTIOCH | TN | 37013 | |
| 5750817 | REYES VENESSA | 1416 EGAN DR | | | | ORLANDO | FL | 32822 | |
| 5750818 | REYES VERONICA | 6967 DWHIGHT WAY | | | | SAN BERNARDINO | CA | 92402 | |
| 5750819 | REYES VICTOR | 4396 WHIPPOORWILL CR | | | | VALDOSTA | GA | 31605 | |
| 5467988 | REYES VICTOR | 4396 WHIPPOORWILL CR | | | | VALDOSTA | GA | 31605 | |
| 5403909 | REYES VICTOR ET AL | 225 CADMAN PLAZA E | | | | BROOKLYN | NY | 11201 | |
| 5750820 | REYES VILMA C | 9 SAVINGS STREET | | | | PROVIDENCE | RI | 02909 | |
| 5750821 | REYES VIRGEN | RES THORMOS DIEGO BLOQ 8 | | | | PONCE | PR | 00731 | |
| 5750822 | REYES VIRGINIA | CALLE GANGES 146 URB EL PARAIS | | | | SAN JUAN PR | PR | 00926 | |
| 5750823 | REYES VIVIAN | 154 GLACIER CIR | | | | VACAVILLE | CA | 95687 | |
| 5750824 | REYES WALTER | AV PONCE DE LEON 471 | | | | SANJUAN | PR | 00920 | |
| 5750826 | REYES WILLIAM | 5347 S LOUTHAN ST | | | | LITTLETON | CO | 80120 | |
| 5750827 | REYES YAJAIRA | BARRIADA BITUMUL | | | | SAN JUAN | PR | 00917 | |
| 5750828 | REYES YARIELIZ | RR6 BUZON 9802 | | | | SAN JUAN | PR | 00926 | |
| 5750829 | REYES YOMAILY | HC 71 BOX 16254 | | | | BAYAMON | PR | 00956 | |
| 5750830 | REYES YUBISLEYDIS | 1241 NW 6 ST | | | | MIAMI | FL | 33125 | |
| 5750831 | REYES ZAIRA | 340 FROST | | | | 340 FROST | NY | 11211 | |
| 5750833 | REYES ZORIMAR | HC 65 BZN 7676 | | | | VEGA ALTA | PR | 00692 | |
| 5750834 | REYES ZORISMAL | 961 PINENOLE DR | | | | SPRING LAKE | NC | 28390 | |
| 5750835 | REYESAYALA SIAMARYS | 46 MIDDLE ROSE STREET | | | | TRENTON | NJ | 08618 | |
| 5750836 | REYESDIAZ MEGHAN M | 10833 FAIE FEW RD | | | | CHARLOTTE | NC | 28227 | |
| 5431966 | REYESMUNOZ DANIEL | 2473 ENGLAND STREET | | | | CHICO | CA | 95928 | |
| 5750837 | REYESRIVERA PABLO | 402 BO COCO NUEVO CALLE BENVEN | | | | SALINAS | PR | 00751 | |
| 5467989 | REYESSOLANO JOSE | 52741 KIOWA LOOP # 2 | | | | KILLEEN | TX | 76544-2237 | |
| 5467990 | REYESSOLER CARMEN | HC 2 BOX 4898 | | | | ARECIBO | PR | 00612 | |
| 5750838 | REYES-WILLIS KRISTINA | 25 N BROADWAY | | | | PERU | IN | 46970 | |
| 5750839 | REYEZ OLIVIA | 12415 MAPLEDALE ST | | | | NORWALK | CA | 90650 | |
| 5750840 | REYGAN N KENNEDY | 6 STRATFORD DR E | | | | BOURBONNAIS | IL | 60914 | |
| 5467991 | REYGOSA VICENTE | 2630 SPRING CREEK RD BOONE007 | | | | BELVIDERE | IL | 61008 | |
| 5467992 | REYHAANIAN LIORA | PO BOX 893 | | | | MONSEY | NY | 10952 | |
| 5750841 | REYHEMEYER ALICIA | 2923 MITCHELL ST | | | | ST JOSEPH | MO | 64501 | |
| 5750842 | REYLING THERESA | 2565 BIRK DR | | | | JASPER | IN | 47546 | |
| 5750843 | REYLLY RODRIGUEZ | RR 6 BOX 4028 | | | | SAN JUAN | PR | 00926 | |
| 5750844 | REYLONDS SYLVIA | 2236 MT PLESANT BLV | | | | ROANOKE | VA | 24014 | |
| 5750845 | REYMA REMOM | 5 MEADOWBROOK ST | | | | BRENTWOOD | NY | 11717 | |
| 5467993 | REYMANN NANCY | 3289 SOUREK RD | | | | AKRON | OH | 44333-2715 | |
| 5750846 | REYMARD PINNOCK | 240 EDWARD ST | | | | JAMAICA | NY | 11422 | |
| 5750847 | REYMON PIZARO | RESJARDINES PARAIZO EDF 30APT 222 | | | | RIO PIEDRAS | PR | 00926 | |
| 5750848 | REYMOND CLIFFORD | 14955 AVENIDA VENUSTO 26 | | | | SAN DIEGO | CA | 92128 | |
| 5750849 | REYMOND WEE | 5609 TREASURE DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 5750850 | REYMUNDI JELIAN | AVE ARENALES BUZON 2129 | | | | VEGA BAJA | PR | 00693 | |
| 5750851 | REYMUNDO MARTINEZ | 927 MANHATTAN ST APT 8 | | | | RENO | NV | 89512 | |
| 5750852 | REYNA ALBARRAN | 336 DRY CREEK TRAIL | | | | ELKO | NV | 89801 | |
| 5750853 | REYNA ALVARADO | 67W | | | | FONTANA | CA | 92335 | |
| 5750854 | REYNA AURELIO | 5701 JOHNNY MORRIS RD 71 | | | | AUSTIN | TX | 78724 | |
| 5750855 | REYNA BERNAL | 7321 E KING PL | | | | TULSA | OK | 74115 | |
| 5750856 | REYNA BURCIAGA | 428 N LOCUST ST | | | | ADRIAN | MI | 49221 | |
| 5750857 | REYNA CARLOS | 1917 YALE ST | | | | CORPUS CHRISTI | TX | 78416 | |
| 5750858 | REYNA CARMELA | 6944 ARLENE DR | | | | WINTON | CA | 95388 | |
| 5750859 | REYNA CHRISTINE L | 1980 HORAL 621 | | | | SAN ANTONIO | TX | 78245 | |
| 5750860 | REYNA CLINCHERS | 4228 EVANS STREET | | | | OMAHA | NE | 68104 | |
| 5750861 | REYNA COBIAN | 5991 TROTH ST | | | | MIRA LOMA | CA | 91752 | |
| 5750862 | REYNA CONTRERAS | 11422 LADD AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5750863 | REYNA CRUZ | 1429 N GROVE AVE APT 207 | | | | ONTARIO | CA | 91767 | |
| 5750864 | REYNA CUEVAS-DURAN | 3115 EL CAMINO REAL TR50 | | | | LAS CRUCES | NM | 88007 | |
| 5750865 | REYNA DAVILA | 226 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20901 | |
| 5750866 | REYNA DE LEON | 105 THELMA ST | | | | GLIDDEN | TX | 78943 | |
| 5431968 | REYNA DELGADO | 2C HUDSON ST | APT 11 | | | PASSAIC | NJ | 07055 | |
| 5750867 | REYNA ELIZABETH | 632 W 15TH ST | | | | SAN PERDO | CA | 90731 | |
| 5750868 | REYNA FLORES | 1713 SPARROW WAY | | | | JEFFERSON CY | TN | 37760 | |
| 5467994 | REYNA FRANCISCO | 146 SAN LUIS DR | | | | PERRIS | CA | 92571-4621 | |
| 5750869 | REYNA GALLEGOS | 901 E SIOUX RD LOT | | | | PHARR | TX | 78577 | |
| 5750870 | REYNA GLENDA | 4841 NASSAU AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5750871 | REYNA GUARDIOLA | 7407 LINDEN CREST | | | | HOUSTON | TX | 77061 | |
| 5750872 | REYNA GUTIERREZ | 3324 S CENTRAL AVE | | | | CICERO | IL | 60808 | |
| 5467995 | REYNA HUGO | 1236 JANET LN | | | | BROWNSVILLE | TX | 78526-1251 | |
| 5750873 | REYNA I CHRISTOPHER | 706 N SPAULDING AVE | | | | CHICAGO | IL | 60624 | |
| 5750874 | REYNA IBARRA | 7101 NINTH ST APT 51 | | | | BUENA PARK | CA | 90621 | |
| 5750875 | REYNA JENIFER | 218 CLEMSON PL | | | | KENNER | LA | 70065 | |
| 5750876 | REYNA JENNIFER | 7126 SOMESET BLVD APT 107 | | | | PARAMOUNT | CA | 90723 | |
| 5467996 | REYNA JESUS | 306 OFFICE ST | | | | DIBOLL | TX | 75941 | |
| 5467997 | REYNA JOE | 314 N 2ND ST | | | | BROWNFIELD | TX | 79316 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750877 | REYNA JOHN | 690 E HAWK ST | | | | MERIDIAN | ID | 83646 | |
| 5750878 | REYNA JORGE | 529 ESCONDIDO RV3 | | | | CHAPARRAL | NM | 88081 | |
| 5750879 | REYNA JOSE | 7637 HIDDEN VIEW CIR | | | | AUSTIN | TX | 85305 | |
| 5467998 | REYNA JOSE | 7637 HIDDEN VIEW CIR | | | | AUSTIN | TX | 85305 | |
| 5750880 | REYNA JOVEL | 446 W 90TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5750881 | REYNA JUAN | 10303 N MINNESOTA RD | | | | PALMVIEW | TX | 78574 | |
| 5750882 | REYNA JUANITA | 3105 NAVARRE AVE APT 1L | | | | OREGON | OH | 43616 | |
| 5750883 | REYNA L MORALES ROBLES | HC 2 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 | |
| 5750884 | REYNA L SANTIAGO | 4516 KIRK RD | | | | LAKE WORTH | FL | 33461 | |
| 5467999 | REYNA LETSIA | 1028 BEECH ST | | | | LANSING | MI | 48912-1004 | |
| 5750885 | REYNA LUZ E | 2513 W RABBIT AVE | | | | ALTON | TX | 78533 | |
| 5750886 | REYNA M MUNOZ | 280 W 60 ST | | | | MIAMI | FL | 33012 | |
| 5750887 | REYNA MARGARITA | 502 E VILLEGAS | | | | PHARR TX | TX | 78577 | |
| 5750888 | REYNA MARIA | 20638 EVERGREEN CT | | | | DADE CITY | FL | 33523 | |
| 5750889 | REYNA MONICA | 8101 BROADWAY | | | | EL PASO | TX | 79938 | |
| 5750890 | REYNA MONTES | 4715 SULLIVANT AVE | | | | COLUMBUS | OH | 43228 | |
| 5750891 | REYNA MORA | 1934 S MESA ST | | | | SAN PEDRO | CA | 90731 | |
| 5750892 | REYNA NICHOLAS | 410 N SECTION STREET | | | | BURLINGTON | WA | 98233 | |
| 5750893 | REYNA OSCAR | 2769 W ANKLAM RD | | | | TUCSON | AZ | 85745 | |
| 5468000 | REYNA PABLO | 10338 ANTRIM LN | | | | LA PORTE | TX | 77571-4202 | |
| 5750894 | REYNA PEREZ | 25392 TODD DR | | | | MORENOVALLEY | CA | 92553 | |
| 5750895 | REYNA RACHEL | 4694 MIDDLEBROOK RD APT F | | | | ORLNDO | FL | 32811 | |
| 5750896 | REYNA RAFAEL | 3430 N 56TH ST | | | | SPRINGDALE | AR | 72762 | |
| 5750897 | REYNA RAUL | 13705 SUNKIST DR APT 61 | | | | LA PUENTE | CA | 91746 | |
| 5750898 | REYNA RICARDO | 2516 ARBUTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5750899 | REYNA ROJASE | 547 SE 8TH AVE 15 | | | | HILLSBORO | OR | 97123 | |
| 5750900 | REYNA ROSA | PO BOX 362 | | | | EVANSVILLE | WY | 82636 | |
| 5750901 | REYNA ROSSANNA | 4376 W 56TH ST | | | | CLEVELAND | OH | 44144 | |
| 5750902 | REYNA SARITA | 2026 CLEARWATER DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5750903 | REYNA STEPHANIE | 338 FURNACE | | | | ELYRIA | OH | 44035 | |
| 5750904 | REYNA TINAJERA | 12435 223RD ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5750905 | REYNA VALAIRE | 106 BLACKBURN | | | | ELK CITY | OK | 73644 | |
| 5750906 | REYNA VALERA | 2736 21ST ST | | | | RICHMOND | CA | 94806 | |
| 5750907 | REYNA YASMIN | PO BOX 676 | | | | LEMOORE | CA | 93245 | |
| 5750908 | REYNA YOLANDA | 2201 E PENDLETON ST | | | | HARLINGEN | TX | 78550 | |
| 5750909 | REYNAGA JULIA | 101 WEST ST MARYS RD | | | | TUCSON | AZ | 52045 | |
| 5468001 | REYNAGA LAURA | 13385 3RD ST | | | | YUCAIPA | CA | 92399 | |
| 5750910 | REYNAGA ROBERT | 6333 PACIFIC AVE APT 114 | | | | STOCKTON | CA | 95207 | |
| 5750911 | REYNAGA SANDRA | 136 E MONTEREY AVE | | | | STOCKTON | CA | 95204 | |
| 5468002 | REYNALDA OLIVIA | 3971 GLADING DR | | | | SAN DIEGO | CA | 92154-2533 | |
| 5750912 | REYNALDA ROSALES | 1211 STONEWOOD DR | | | | MANTECA | CA | 95336 | |
| 5750913 | REYNALDA ZEPEDA | 521 SONYA LN BUILDING NN227 | | | | SANTA MARIA | CA | 93458 | |
| 5750914 | REYNALDO ARCE | 4585 SANTA ANITA | | | | LAREDO | TX | 78046 | |
| 5750915 | REYNALDO BRUNO | 5344 W 124TH ST | | | | HAWTHORNE | CA | 90250-3437 | |
| 5750916 | REYNALDO DE LA FUENTE | 33226 MELON DR A12 | | | | LOS FRESNOS | TX | 78566 | |
| 5750917 | REYNALDO DIMANLIG | 6479 ELWOOD MEAD AVE 102 | | | | LAS VEGAS | NV | 89156 | |
| 5750919 | REYNALDO MEDINA | PO BOX 10323 | | | | HUMACAO | PR | 00791 | |
| 5750920 | REYNALDO PADRON | 1900 N BAYSHORE DR | | | | MIAMI | FL | 33132 | |
| 5750921 | REYNALDO PENA | 638 EAST HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5750922 | REYNALDO RAMOS | CARR 176 K 53 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 5750923 | REYNALDO REY | 430 W 38 PL | | | | HIALEAH | FL | 33012 | |
| 5750924 | REYNALDO RIVERA | MARISOL 4B | | | | ARECIBO | PR | 00612 | |
| 5750925 | REYNALDO RODRIGUEZ | 2138 KINGS MOUNTAIN ST | | | | CLOVER | SC | 29710 | |
| 5750926 | REYNALDO SALGADO | 1417 S 61ST CT | | | | CICERO | IL | 60804 | |
| 5750927 | REYNALDO SANTOS | BO INDIOS SECTCOTORRAS | | | | GUAYANILLA | PR | 00656 | |
| 5750928 | REYNALDO SOTO | URB GARCIA 49 CALLE 14 | | | | ARECIBO | PR | 00612 | |
| 5750929 | REYNALDO TAMARA | 9235 SW 188 CT | | | | MIAMI | FL | 33196 | |
| 5750930 | REYNALS ANGELA | 923 N V ST | | | | PENSACOLA | FL | 32505 | |
| 5750931 | REYNAUD TIFFANY | 540 MOCKINGBIRD LN | | | | LA | LA | 70087 | |
| 5750932 | REYNIEKA SHARP | 905 CHAINROCK DR | | | | STL | MO | 63137 | |
| 5750933 | REYNIER RAYMOND J | 51 ALTAMONT ST | | | | WASHINGTON | PA | 15301 | |
| 5468003 | REYNO PAULA | 369 SUMMER ST | | | | ROCKLAND | MA | 02370 | |
| 5750934 | REYNOIDS TRACY | 270 WARD MOUNTAIN RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5750935 | REYNOLD ALLEN | 3008 HAMPTON CLUBWAY | | | | DECATUR | GA | 30038 | |
| 5750936 | REYNOLD SAINTILMON | 1858 SALEM COMMONS LN | | | | ROANOKE | VA | 24016 | |
| 5750937 | REYNOLDS ADA | 214 BOOKINGHAM CT | | | | TROUTMAN | NC | 28166 | |
| 5431970 | REYNOLDS ALVIN | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5750938 | REYNOLDS AMANDA | 537 CTY HWY 35 | | | | UNADILLA | NY | 13849 | |
| 5750939 | REYNOLDS AMEIA L | 4072 HATCH PKWY N | | | | BAXLEY | GA | 31513 | |
| 5750940 | REYNOLDS AMY | PO BOX 113 | | | | AZTEC | NM | 87410 | |
| 5468004 | REYNOLDS ANGIE | 2399 QUICKSAND RD | | | | JACKSON | KY | 41339-9673 | |
| 5750941 | REYNOLDS ANTHONY | 5243 DALEWOOD DR | | | | CROSS LANES | WV | 25313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468005 | REYNOLDS BAILEY | 1045 W CAT TAIL LN | | | | NIXA | MO | 65714 | |
| 5468006 | REYNOLDS BENJAMIN | 5049 OTT RD UNIT B | | | | FORT SILL | OK | 73503 | |
| 5468007 | REYNOLDS BETH | 5085 ALPINE AVE NW KENT081 | | | | COMSTOCK PARK | MI | 49321 | |
| 5750942 | REYNOLDS BEVERLY J | 55 BIDWELL | | | | ALAMOGORDO | NM | 88310 | |
| 5750943 | REYNOLDS BIRDIE | 339 SENATOR ST | | | | GALLAWAY | TN | 38036 | |
| 5750944 | REYNOLDS BOBBIESUE | 1419 S OSWEGO | | | | TULSA | OK | 74112 | |
| 5750945 | REYNOLDS BRANDY | 975 6600 SO | | | | MURRAY | UT | 84121 | |
| 5750946 | REYNOLDS BRENDA | 11166 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313 | |
| 5468008 | REYNOLDS BRENDA | 11166 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313 | |
| 5750947 | REYNOLDS BREONA | 503 77TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5468009 | REYNOLDS BRIAN | PO BOX 648 | | | | CHARLEVOIX | MI | 49720-0648 | |
| 5750948 | REYNOLDS BRIANNA | PO BOX 1245 | | | | BOYNTON BEACH | FL | 33425 | |
| 4862815 | REYNOLDS BUILDING SYSTEMS INC | 205 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | |
| 5431972 | REYNOLDS BUILDING SYSTEMS INC | 205 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | |
| 5750949 | REYNOLDS CARSON | 135 BAMBOO RD APT 9 | | | | PALM BEACH SHORES | FL | 33404 | |
| 5750950 | REYNOLDS CATHY | 1985 STATE AVE | | | | CINCINNATI | OH | 45205 | |
| 5750951 | REYNOLDS CECELIA | 87 BEL AIR CIR | | | | PLEASENT GROOVE | AL | 35127 | |
| 5750952 | REYNOLDS CHAUNDA F | 3048 MIDDLETON RD 427 | | | | ATLANTA | GA | 30311 | |
| 5750953 | REYNOLDS CHERRY | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | |
| 5468010 | REYNOLDS CHERYL | 3 SHERWOOD TER | | | | YONKERS | NY | 10704-3344 | |
| 5750954 | REYNOLDS CHRIS | 504 LIVINGSTON ST | | | | TAYLOR SPRINGS | IL | 62089 | |
| 5468011 | REYNOLDS CHRIS | 504 LIVINGSTON ST | | | | TAYLOR SPRINGS | IL | 62089 | |
| 5750955 | REYNOLDS CLARA L | 2434 ELVANS RD SE APT 104 | | | | WASHINGTON | DC | 20020 | |
| 5750956 | REYNOLDS CONNIE | 6238 BELLAIRE DR | | | | NEW ORLEANS | LA | 70124 | |
| 5431974 | REYNOLDS CONSTANCE M | 511 N CHERRY ST | | | | MCCOMB | MS | 39648-3440 | |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | P O BOX 7247 LOCKBOX 8054 | | | | PHILADELPHIA | PA | 19170 | |
| 5750957 | REYNOLDS CYNTHIA | 1710 E CENTRAL | | | | SILOAM | AR | 72761 | |
| 5750958 | REYNOLDS DANA | 401 W POPLAR | | | | ENID | OK | 73701 | |
| 5468012 | REYNOLDS DANIEL | 107 DANIELS COURT | | | | SMITHSBURG | MD | 21783 | |
| 5750959 | REYNOLDS DAVID | 3519 HILDANA RD | | | | CLEVELAND | OH | 44120 | |
| 5468013 | REYNOLDS DAVID | 3519 HILDANA RD | | | | CLEVELAND | OH | 44120 | |
| 5750960 | REYNOLDS DAWNE | 3783 ORLEAN CT | | | | DECATUR | IL | 62526 | |
| 5750961 | REYNOLDS DEANN | 2120 HUNTER LN | | | | COLUMBIA | MO | 65202 | |
| 5750962 | REYNOLDS DEBBIE | 5344 THOMAS PL NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5750963 | REYNOLDS DEBORAH | 4201 ELDERON AVE | | | | BALTIMORE | MD | 21215 | |
| 5750964 | REYNOLDS DENA | 5924 ROTENY COURT | | | | RALEIGH | NC | 27610 | |
| 5468014 | REYNOLDS DEREK | 1101 NE DEPOT DR | | | | LEES SUMMIT | MO | 64086-5872 | |
| 5750965 | REYNOLDS DORIS | 6 TRENTWOOD PLACE | | | | ROME | GA | 30165 | |
| 5750966 | REYNOLDS DORTHY | 1013G N SUNNYVALE LN | | | | MADISON | WI | 53713 | |
| 5468015 | REYNOLDS DOUGLAS | 1112 NE PALMBLAD DR | | | | GRESHAM | OR | 97030-6068 | |
| 5468016 | REYNOLDS EDDIE | 14 NW COMPASS DR | | | | LAWTON | OK | 73505-5820 | |
| 5750967 | REYNOLDS ELLEANOR | 300 BOYNTON ST APT146 | | | | HEADLAND | AL | 36345 | |
| 5750969 | REYNOLDS EMILY M | 4976 BOSWORTH | | | | LAS CRUCES | NM | 88012 | |
| 5750970 | REYNOLDS ERICA | 4343 HWY 101 NORTH | | | | ROCKMART | GA | 30153 | |
| 5750971 | REYNOLDS ERIN | 4356 WIGGINS MILLS RD | | | | WILSON | NC | 27893 | |
| 5750972 | REYNOLDS ETORIA | 866 WADE WALK APTC | | | | CINCINNATI | OH | 45214 | |
| 5468017 | REYNOLDS EVAN | 214 BROOKMEADE DR | | | | CRESTVIEW | FL | 32539-4922 | |
| 5750973 | REYNOLDS EVELYN | 1224 NW 8TH AVE | | | | GAINESVILLE | FL | 32614 | |
| 5750974 | REYNOLDS FAYE | 107 S 20TH ST | | | | FT PIERCE | FL | 34950 | |
| 5750975 | REYNOLDS GLORIA | 5721 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5468018 | REYNOLDS GUY | 692 SE 651ST RD | | | | LEETON | MO | 64761 | |
| 5750976 | REYNOLDS HEIDI | 8100 N MAIN | | | | DAYTON | OH | 45415 | |
| 5750977 | REYNOLDS ILRHANA | 321 SW 29TH TER | | | | FT LAUDERDALE | FL | 33312 | |
| 5468019 | REYNOLDS JACK | 8005 HEARTWOOD LN | | | | DANBURY | CT | 06811-2625 | |
| 5468020 | REYNOLDS JACQUELIN | 4141 16TH ST BLG 9 APT 10 | | | | VERO BEACH | FL | | |
| 5750978 | REYNOLDS JACQUELINE | 1010 STINSEN RD LOT 25 | | | | WEST PALM BCH | FL | 33417 | |
| 5750979 | REYNOLDS JADA | 230 LYTLE ST | | | | REIDSVILLE | NC | 27320 | |
| 5750980 | REYNOLDS JASMINE | 741 ALICIA WALK APT C | | | | AKRON | OH | 44306 | |
| 5750981 | REYNOLDS JAZMINE | 5835 SELBER | | | | ST LOUIS | MO | 63120 | |
| 5750982 | REYNOLDS JEAN | 874 COX FORK | | | | GANDEEVILLE | WV | 25243 | |
| 5750983 | REYNOLDS JEANNE | 4631 LOUISANA | | | | ST LOUIS | MO | 63111 | |
| 5750984 | REYNOLDS JEANNETTE | 4672 SW WOOD ST | | | | ARCADIA | FL | 34269 | |
| 5750985 | REYNOLDS JEANNIE | 955 SOUTH PITKIN COURT | | | | AURORA | CO | 80017 | |
| 5750986 | REYNOLDS JENNIFER | 9595 MARS AVE APT 7104 | | | | LAS CRUCES | NM | 88012 | |
| 5750987 | REYNOLDS JERILYN | 1303 ASH ST | | | | MUSKOGEE | OK | 74403 | |
| 5750988 | REYNOLDS JERMY | 2355 B MILL RD | | | | ALEXANDRIA | VA | 22314 | |
| 5750989 | REYNOLDS JOANNE | 136 LOGAN | | | | WARREN | OH | 44483 | |
| 5750990 | REYNOLDS JON J | 8025 W EASTMAN PL APT 201 | | | | LAKEWOOD | CO | 80227 | |
| 5750991 | REYNOLDS JORDAN | 112 WOODROW STREET | | | | MARIETTA | OH | 45750 | |
| 5750992 | REYNOLDS JOSHUA H | 2118 WALNUT LN | | | | MONROE | NC | 28112 | |
| 5750993 | REYNOLDS JUANITA | 5487 TRENT | | | | METAIRIE | LA | 70006 | |
| 5750994 | REYNOLDS JULIA | 134 W 53RD ST | | | | SAVANNAH | GA | 31405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750995 | REYNOLDS JULIA A | 134 W 53RD ST | | | | SAVANNAH | GA | 31405 | |
| 5750996 | REYNOLDS JULLY | 824 N PARKSIDE | | | | CHICAGO | IL | 60651 | |
| 5750997 | REYNOLDS KATE | 7 MILL STREAM LANE | | | | SOUTH BERWICK | ME | 03908 | |
| 5750998 | REYNOLDS KATHRINE | RR 1 BOX 641 | | | | MILTON | WV | 25541 | |
| 5750999 | REYNOLDS KATHY | HWY 29 LOT 52 | | | | DANVILLE | VA | 24541 | |
| 5468021 | REYNOLDS KAY | 3295 GINSA TER SARASOTA115 | | | | NORTH PORT | FL | | |
| 5751000 | REYNOLDS KAYLA | 110 SOUTH CLARK STREET | | | | SWEETWATER | TN | 37874 | |
| 5751001 | REYNOLDS KELLY | 225 TENNESSEE AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5751002 | REYNOLDS KENDRA | 589 TRUMPET ST SW | | | | SANDERSVILLE | GA | 31082 | |
| 5468022 | REYNOLDS KENNETH | 15078 SEGURIDAD DR | | | | RANCHO MURIETA | CA | 95683 | |
| 5751003 | REYNOLDS KERRIANN | 7745 REX HILL TRAIL | | | | ORLANDO | FL | 32818 | |
| 5468023 | REYNOLDS KINA | 1327 ONEAL DR | | | | DUBLIN | GA | 31021-3243 | |
| 5751004 | REYNOLDS KRISTEN | 1517 OAKLAND PKWY | | | | LIMA | OH | 45805 | |
| 5751005 | REYNOLDS LARESSA | 5721 N 94TH STMILWAUKEE | | | | WI | WI | 53225 | |
| 5468024 | REYNOLDS LAWRENCE | 4501 BOBTOWN RD APT A101 | | | | GARLAND | TX | 75043-7101 | |
| 5751006 | REYNOLDS LINDA | 1605 FULTON AVE | | | | HANNIBAL | MO | 63401 | |
| 5751007 | REYNOLDS LISA | 5406 STRATHMORE LN 148 | | | | TAMPA | FL | 33617 | |
| 5751008 | REYNOLDS LIZ | 23 S LINCOLN | | | | CARTHAGE | IL | 62321 | |
| 5431976 | REYNOLDS LYRIC V | 1194 TRENTON AVE | | | | CHULA VISTA | CA | 91911 | |
| 5751009 | REYNOLDS MADALYN | 22502 LINDA DR | | | | TORRANCE | CA | 90505 | |
| 5751010 | REYNOLDS MARCELLA | 948 LOUISE CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5751011 | REYNOLDS MARKIESHA | 1150 MAJORCA | | | | ST LOUIS | MO | 63138 | |
| 5751012 | REYNOLDS MARY | 506 TAYLOR ST | | | | ZANESVILLE | OH | 43701 | |
| 5751013 | REYNOLDS MATT | 528 SOUTH MAIN STREET | | | | SWAINSBORO | GA | 30401 | |
| 5751014 | REYNOLDS MATTHEW | 100 LAKEVIEW PARK RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5751015 | REYNOLDS MATTHEW B | 515 GALES CREEK ROAD | | | | NEWPORT | NC | 28570 | |
| 5751016 | REYNOLDS MAUREEN | 21 EAST AVE | | | | WHITMAN | MA | 02382 | |
| 5751017 | REYNOLDS MELODIE | 1080 KAY LYNN DRIVE | | | | PEA RIDGE | AR | 72751 | |
| 5751018 | REYNOLDS MICHAEL | 4540 GLENBROOK DR | | | | TRACY | CA | 95377 | |
| 5468025 | REYNOLDS MICHELE | 110 CORNELIA ST | | | | STURGIS | MI | 49091 | |
| 5751019 | REYNOLDS MIESHA | 3109 N LANSING PLACE | | | | TULSA | OK | 74126 | |
| 5468026 | REYNOLDS MIRIAM | 5120 MCANDREWS RD | | | | ANDOVER | NY | 14806 | |
| 5751020 | REYNOLDS PATRICK T | 911 PLEASANT DR | | | | DURHAM | NC | 27703 | |
| 5751021 | REYNOLDS PAUL | 903 METHOD RD | | | | RALEIGH | NC | 27606 | |
| 5431978 | REYNOLDS PAUL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5751022 | REYNOLDS PAUL C | 6128 WEST NORTON RD | | | | NORTON | VA | 24273 | |
| 5751023 | REYNOLDS PENNY | 384 WESTWOOD PL APT7 | | | | AUSTELL | GA | 30168 | |
| 5468027 | REYNOLDS PHILLIP | PO BOX 1526 | | | | EUFAULA | OK | 74432 | |
| 5751024 | REYNOLDS RAKEVIS | PO BOX 211 | | | | GRETNA | VA | 24557 | |
| 5751025 | REYNOLDS RANDLE | 5350 ARLIMGTON EXPY APT 1 | | | | JACKSONVILLE | FL | 32211 | |
| 5751026 | REYNOLDS RANDY G | 1109 ROSEBUD DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5468028 | REYNOLDS RON | 902 FRANCIS CHEROKEE021 | | | | TAHLEQUAH | OK | | |
| 5751027 | REYNOLDS ROZTNA | 7902 HANEY DR | | | | NEW ORLEANS | LA | 70128 | |
| 5751028 | REYNOLDS SANDRA | 1305 VIRGINIA AVE | | | | DUNBAR | WV | 25064 | |
| 5751029 | REYNOLDS SARAH | 2061 N ST RT 721 | | | | BRADFORD | OH | 45308 | |
| 5751030 | REYNOLDS SHANNON | 703 APT 3 | | | | S HILL | VA | 23970 | |
| 5751031 | REYNOLDS SHAUN | 1239 DANVILLE DR | | | | ST LOUIS | MO | 63137 | |
| 5751032 | REYNOLDS SHAWN | 8200 EBBTIDE LN | | | | LUSBY | MD | 20657 | |
| 5751033 | REYNOLDS SHELBY | 306 E PEACHTREE DR | | | | NIXA | MO | 65714 | |
| 5405561 | REYNOLDS SHELLEY R | 36W225 HICKORY HOLLOW | | | | DUNDEE | IL | 60118 | |
| 5751034 | REYNOLDS SHERLENE | 3871 JAMES BAY RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5751035 | REYNOLDS SHYNETTA | 7003 E LOMBARD ST | | | | HYATTSVILLE | MD | 20785 | |
| 5751036 | REYNOLDS SONIA | PO BOX 8 | | | | TESUQUE | NM | 87574 | |
| 5751037 | REYNOLDS SONJA | 150 CENTENNIAL RD | | | | CARROLLTON | GA | 30116 | |
| 5751038 | REYNOLDS STELLA M | 8201 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5751039 | REYNOLDS STEPHANIE | 3106PARKWOOD DR | | | | SANFORD | NC | 27332 | |
| 5751040 | REYNOLDS SUE | 29623 SALEM ALLIANCE RD | | | | SALEM | OH | 44030 | |
| 5751041 | REYNOLDS TAMI | 5632 GRANADA DR APT 238 | | | | SARASOTA | FL | 34231 | |
| 5751042 | REYNOLDS TAMMI | 7704 CONSTANSO AVE | | | | LAS VGEAS | NV | 89145 | |
| 5751043 | REYNOLDS TAMMY | 540 REEDY O SMITH RD | | | | LEESVILLE | SC | 29070 | |
| 5751045 | REYNOLDS TANYA | 7731 FLOWERFIELD RD | | | | NORFOLK | VA | 23518 | |
| 5468029 | REYNOLDS TAYLOR | 132 UTE DR | | | | CARMEL | IN | 46032-2655 | |
| 5751046 | REYNOLDS TEAIRRA | 6033 BEAR CREEK DRIVE | | | | BEDFORD HTS | OH | 44146 | |
| 5751047 | REYNOLDS TERRI L | 931 FINCHER RD | | | | COVINGTON | GA | 30016 | |
| 5751048 | REYNOLDS THOMAS J | 4517 E SPRUCE DR | | | | DUNNELLIN | FL | 34434 | |
| 5751049 | REYNOLDS TILETHA | 7301 FLORENCE AVE | | | | PITTSBURGH | PA | 15218 | |
| 5751050 | REYNOLDS TONI | 122220TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5751051 | REYNOLDS URSULA | 1112 PENNSYLVANIA AVE | | | | WASHINGTON | NC | 27889 | |
| 5751052 | REYNOLDS VEDAH | PO BOX 182 | | | | ST HELENA ISLAND | SC | 29920 | |
| 5751053 | REYNOLDS VELVETTE | 5011 SANIBEL APT A | | | | FORT PIERCE | FL | 34951 | |
| 5751054 | REYNOLDS VENESSA | 909 WELLMAN AVE | | | | NORTH CHELMSFORD | MA | 01863 | |
| 5468030 | REYNOLDS VENESSA | 909 WELLMAN AVE | | | | NORTH CHELMSFORD | MA | 01863 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468031 | REYNOLDS VERONICA | 692 SE 651ST RD | | | | LEETON | MO | 64761 | |
| 5468032 | REYNOLDS VICKI | 163 SHEFFIELD DR | | | | DOVER | DE | 19901-1623 | |
| 5468033 | REYNOLDS VICKY | 8270 N 2200 EAST RD | | | | DOWNS | IL | 61736 | |
| 5751055 | REYNOLDS WANDA | 10974 HILLSBOROUGH ST | | | | ADELANTO | CA | 92301 | |
| 5751056 | REYNOLDS WARREN | 828 REBA PL APT 1N | | | | EVANSTON | IL | 60202 | |
| 5751057 | REYNOLDS WELTON L JR | 14 BATYA RD | | | | SMOCK | PA | 15480 | |
| 5468034 | REYNOSA CARLOS | 300 EGRET WAY | | | | EL PASO | TX | 79922-1816 | |
| 5751058 | REYNOSA GLADYS | 9214 S HOOVER ST | | | | LA | CA | 90044 | |
| 5468035 | REYNOSA MARIA | 512 BROMLEY ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5751059 | REYNOSO APRIL | 11152 CHILDRESS | | | | EL PASO | TX | 79924 | |
| 5751060 | REYNOSO BRIGIDA | 308 SPRINGDALE PL | | | | TAMPA | FL | 33617 | |
| 5751062 | REYNOSO JAIME | 120 HITCHCOCK RD | | | | SALINAS | CA | 93908 | |
| 5468036 | REYNOSO KRISTEN | 1420 ELIZABETH ST | | | | BARABOO | WI | 53913 | |
| 5751063 | REYNOSO LOUIS | 1792 BRANIGAN AVE | | | | WOODLAND | CA | 95776 | |
| 5751064 | REYNOSO MAGALY | C PESANTE 221 | | | | SANTURCE | PR | 00912 | |
| 5751065 | REYNOSO MARGARTA | 23793 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | |
| 5751066 | REYNOSO MARIA | 5637 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5751067 | REYNOSO MARTHA | 310 CROWN ST | | | | DALTON | GA | 30720 | |
| 5751068 | REYNOSO REYES | 2374 E IONA RD TRLR 1 | | | | IDAHO FALLS | ID | 83401 | |
| 5751069 | REYNOSO ROBERTO | 8433 CAMDEN ST | | | | TAMPA | FL | 33614 | |
| 5751070 | REYNOSO WILLIAM | CALLE 6 722 | | | | SAN JUAN | PR | 00915 | |
| 5431980 | REYNOSOMONICA | 2371 WINTON WAY | | | | ATWATER | CA | 95301 | |
| 5751071 | REYNOSOO KARLA | 1510 12 S BENTLEY AVE | | | | COMPTON | CA | 90220 | |
| 5751072 | REYOLLA SLYDELL | 3970 HWY 14 LOT 6 | | | | LAKE CHARLES | LA | 70601 | |
| 5751073 | REYOS PAULETTE | 1901 W 3255 S | | | | WEST VALLEY | UT | 84118 | |
| 5751074 | REYS DANNY | 1605 WATSON AVE | | | | SPRINGDALE | AR | 72762 | |
| 5751075 | REYS MILDRED | 68 ACADEMY ST | | | | BELLEVILLE | NJ | 07109 | |
| 5431982 | REYTID INC | 382 NE 191ST ST UNIT 89728 | | | | MIAMI | FL | 33179-3899 | |
| 5468037 | REZ DANIELA J | 123 DIAMOND ST | | | | BROXTON | GA | 31519 | |
| 5431984 | REZA AZIZKHANI | 2573 ATWOODTOWN RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5751076 | REZA CESAY | 7201 MOONRISE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5751077 | REZA ERIC | 14026 PARAMOUNT BLVD APT 19 | | | | PARAMOUNT | CA | 90723 | |
| 5751078 | REZA FASHIONS LIMITED | BAGH BARI GORAT ASHULIA | | | | DHAKA | DHAKA | 01341 | BANGLADESH |
| 5431986 | REZA FASHIONS LIMITED | BAGH BARI GORAT ASHULIA | | | | DHAKA | DHAKA | | BANGLADESH |
| 5751079 | REZA PATRICA G | 5064 E HWY 152 APT 19 SANTA CL | | | | DEMING | NM | 88030 | |
| 5751080 | REZA PATRICIA | 5064 E HWY 152 APT 19 | | | | SANTA CLARA | NM | 88026 | |
| 5751081 | REZA SYEDA | 4504 DRESDEN ST | | | | KENSINGTON | MD | 20895 | |
| 5751082 | REZA ZAMRIL | 504 FIFE AVE | | | | LA PUENTE | CA | 91744 | |
| 5431988 | REZA ZOUFAN | 2119 BIENVILLE | | | | MONROE | LA | 71201 | |
| 5751083 | REZAI NESHAT | 10 DOROTHY PL | | | | BERKELEY | CA | 94705 | |
| 5468038 | REZENDE PATRICIA | 5222 IMPERIAL AVE | | | | RICHMOND | CA | 94804-5110 | |
| 5468039 | REZENDES ELIZABETH | 16 NICHOLAS ST | | | | FAIRHAVEN | MA | 02719 | |
| 5751084 | REZIN PAT | 83160 SHADOW HILLS WAY | | | | INDIO | CA | 92203 | |
| 5751085 | REZK AFAF | 15 PEARL RD | | | | E BRUNSWICK | NJ | 08816 | |
| 5468040 | REZNEY ANNETTE | 11034 FORD AVE | | | | WARREN | MI | 48089-2448 | |
| 5468041 | REZNICHKNO LILYA | 208 PLOWMAN CT | | | | ROSEVILLE | CA | 95747-9541 | |
| 5431990 | RFWELSH COURT OFFICER | POST OFFICE BOX 283 | | | | LINWOOD | NJ | 08221 | |
| 5431992 | RG&E - ROCHESTER GAS & ELECTRIC | PO BOX 847813 | | | | BOSTON | MA | 02284-7813 | |
| 5751086 | RGARRIGA DEFAULT | 9201 LAMONT AVE 6B | | | | ELMHURST | NY | 11373 | |
| 5431994 | RGE MOTOR DIRECT INC | 19301 E WALNUT DRIVE N | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4875137 | RGGD INC NON SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 4875138 | RGGD INC SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 4883070 | RGIS INVENTORY SPECIALISTS | P O BOX 77631 | | | | DETROIT | MI | 48277 | |
| 4864512 | RGL LANDSCAPING INC | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 5751087 | RHAAGAN WILLIAMS | 21814 48TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5751088 | RHAE ASPER | 3159 ARROWHEAD DR | | | | GAINESVILLE | GA | 30506 | |
| 5751089 | RHAMES JOSHUNA | 1717 BLACK TOM RD | | | | MONCKS CORNER | SC | 29461 | |
| 5468042 | RHAMES MARGARET | 1201 WAYNES DR | | | | MANNING | SC | 29102 | |
| 5751090 | RHAMY CHERANDA | 250 ESTEP LANE | | | | POTTSVILLE | AR | 72858 | |
| 5751091 | RHASHA L SSMITH | 5412 KNENNLL AVE | | | | BALTIMORE | MD | 21206 | |
| 5751092 | RHASHEED HARRISON | 1727 LYNWOOD LN | | | | ALBANY | GA | 31707 | |
| 5751093 | RHASHIDA HARLESTON | 2711 6TH STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5751094 | RHASHONDA WILLIAMS | 641 W 29TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5468043 | RHAVVER JEN | 4817 E COLLEN LANE APT 6B | | | | SOMERS POINT | NJ | 08244 | |
| 5751095 | RHAWNIE SPENCER | 48 REUBEN ST | | | | FALL RIVER | MA | 02723 | |
| 5751096 | RHAYDA PEREZ | ALTURAS INTER AMERICANA N16 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5751097 | RHEA COLEMAN | 2210 W 15TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5468044 | RHEA JENNIFER | 210 FRONT ST | | | | YORK | PA | 17404-2710 | |
| 5751098 | RHEA LISA | 9016 TAYLORSVILLE RD BOX 205 | | | | LOUISVILLE | KY | 40299 | |
| 5751099 | RHEA MANN | 4 CHESTNUT ST MAPT ST2 | | | | EAST ORANGE | NJ | 07018 | |
| 5751100 | RHEA RHEAB | 2298 SEVILLE | | | | COLUMBUS | OH | 43232 | |
| 5751101 | RHEA RONSENN | 303 SEAGULL CT APT H | | | | NEWPORT NEWS | VA | 23608 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468045 | RHEA STEPHEN | 84332-1 LIVE OAK | | | | FORT HOOD | TX | 76544 | |
| 5751102 | RHEA TAYQUAIL | 838 CANTON ST | | | | JEFFERSON | LA | 70121 | |
| 5468046 | RHEA TYLER | 40 SURFSIDE DR | | | | ORMOND BEACH | FL | 32176-2355 | |
| 5751103 | RHEA WILLARD | PO BOX 8420 | | | | PARKVILLE | MD | 21234 | |
| 5751105 | RHEANNA TERRY | 671 CLINTON AVE | | | | ALBANY | NY | 12206 | |
| 5751106 | RHEANNON MCCORKLE | 1905 LEISHMAN AVE | | | | ARNOLD | PA | 15068 | |
| 5405562 | RHEAULT STEVEN R | 5112 DREW AVE N | | | | BROOKLYN CENTER | MN | 55429 | |
| 5431996 | RHEDA WATTS | 582 EXECUTIVE BLVD | | | | DELAWARE | OH | 43015 | |
| 5751107 | RHEINSCHELD TAMMY | 396 TRUE HOLLOW | | | | CHILLICOTHE | OH | 45601 | |
| 5751108 | RHEM RITA | 1608 HENRY ST | | | | GREENVILLE | NC | 27834 | |
| 5751109 | RHENA ALEXANDER | 415 19 NE STREET | | | | PARIS | TX | 75460 | |
| 5751111 | RHESA BROWN | 1141 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5431998 | RHETT PDX LLC | 1631 NE BROADWAY ST # 343 | | | | PORTLAND | OR | 97232-1425 | |
| 5751113 | RHGONDA E GREEN | 5405 SMITH STREET | | | | ST GABRIEL | LA | 70776 | |
| 5751114 | RHIANA GUISE | 47 SHORT DR | | | | LOS ALAMOSE | NM | 87544 | |
| 5432000 | RHIANNA KORB | 20222 PLAZA CIRCLE | | | | CROSBY | TX | 77532 | |
| 5751115 | RHIANNON ANDREASEN | 115 S KANSAS AVE | | | | SALINA | KS | 67401 | |
| 5751116 | RHIANNON DONEY | 1033 3RD ST | | | | HAVRE | MT | 59501 | |
| 5751117 | RHIANNON JANZEN | 222 N MADISON ST | | | | HILLSBORO | KS | 67063 | |
| 5751118 | RHIANNON WILSON | 444 W SENECA TURN PK | | | | SYRACUSE | NY | 13207 | |
| 5751119 | RHIANON FENTON | 2391 ORTHODOX STREET | | | | PHILADELPHIA | PA | 19137 | |
| 5751120 | RHIEL KRISTINA | 9091 ARROW RD | | | | MINERVA | OH | 44657 | |
| 5751121 | RHIENHART MICHELLE | PO BOX 25 | | | | POLKVILLE | NC | 28136 | |
| 5751122 | RHINES PATRINA M | 810 57TH AVE N | | | | BROKLYN CENTER | MN | 55430 | |
| 5468047 | RHIMA HORTENCIA | 1102 DONLEY DR | | | | EULESS | TX | 76039-2608 | |
| 5751123 | RHINDA SELF | 3135 SHARPSVILL RD | | | | LYNCHBURG | OH | 45123 | |
| 5751124 | RHINE ASHLEY M | 35 N OUTER DR | | | | VIENNA | OH | 44473 | |
| 5751125 | RHINE KIMBERLY | 203 FONTELIEU DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5751126 | RHINEHADRT WENDELL | 125 LOWER MILK RD | | | | CHATSWORTH | GA | 30705 | |
| 5751127 | RHINEHARDT PAMELA | 4021 8TH ST NE APT 1 | | | | SILVER SPRING | MD | 20905 | |
| 5751128 | RHINEHART GAYLE | 12312 3RD ST APT 9 | | | | GRANDVIEW | MO | 64030 | |
| 5751129 | RHINEHART JOYLNN M | 3409 LAFAYETTE NE APT B | | | | ABQ | NM | 87107 | |
| 5468048 | RHINEHART KEVIN | 6103 HIGHLAND DR | | | | JOPLIN | MO | 64804-5837 | |
| 5751130 | RHINEHART KRISTINE | -12500 COUNTY ROAD3150 | | | | ROLLA | MO | 65401 | |
| 5751131 | RHINEHEART CHARLES | 3022 ILLINOIS AVE | | | | NORFOLK | VA | 23513 | |
| 5751132 | RHINER CHAD | 1247 E 26TH CT | | | | DES MOINES | IA | 50317 | |
| 5751133 | RHINES JOHN | 10565 S MOUNTAIN RD PO BOX 151 | | | | SOUTH MOUNTAIN | PA | 17261 | |
| 5751134 | RHINES RHONDA | 1153 N HANCOCK ST | | | | PHILA | PA | 19123 | |
| 5468049 | RHINES WILLIAM | 114 N VAN GILDER PL | | | | KNOXVILLE | TN | 37917-8028 | |
| 5432002 | RHINESTONE JEWELRY CORPORATION | 2028 MCDONALD AVE | | | | BROOKLYN | NY | 11223-2819 | |
| 5751135 | RHITE DIANNA | 3821 STATEFLOWER CT | | | | PORTSMOUTH | VA | 23703 | |
| 5751136 | RHMIREZ BELIN | 22640 HIGHWAY 26 | | | | WEST POINT | CA | 95255 | |
| 5468050 | RHOAD CHRIS | 3027 W BECKER LN | | | | PHOENIX | AZ | 85029-4221 | |
| 5468051 | RHOAD DOUG | 730 MIAMI ST | | | | TIFFIN | OH | 44883 | |
| 5751137 | RHOAD ROBIN | 611 LARKIN JACKSON CT | | | | ROCK HILL | SC | 29730 | |
| 5468052 | RHOADES ANGELA | 208 WINTERBURY DR | | | | CANTON | GA | 30114-1235 | |
| 5751138 | RHOADES ANGELINA | PO BOX 1214 | | | | BURNS FLAT | OK | 73624 | |
| 5751139 | RHOADES ANGIE | 6607 MCPHERSON RD | | | | PHIPOT | KY | 42366 | |
| 5468053 | RHOADES BRADFORD | 223 KRAFT DRIVE | | | | ASHVILLE | OH | 43103 | |
| 5468054 | RHOADES BRENT | 11929 SGT KOEHLER CT | | | | EL PASO | TX | 79908-3246 | |
| 5751140 | RHOADES BRITTANY | 640 E 43 ST N | | | | TULSA | OK | 74106 | |
| 5751141 | RHOADES CAROLYN | 319 HILL STREET | | | | LEBANON | TN | 37087 | |
| 5468055 | RHOADES DIANE | 1402 NW 80TH AVE APT 310 | | | | MARGATE | FL | 33063-2906 | |
| 5468056 | RHOADES JACK | 17612 WRIGHTWOOD LN | | | | HUNTINGTON BEACH | CA | 92649-4954 | |
| 5751142 | RHOADES JEFF | 104 ANGIE COURT | | | | ST CHARLES | MO | 63301 | |
| 5751143 | RHOADES JUDY | 2491 HALF SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5751144 | RHOADES MICHAEL | 3011 JANE PL NEAPT 123 | | | | ALBUQUERQUE | NM | 87111 | |
| 5751145 | RHOADES RICHARD | 901 W 14TH AVE | | | | DENVER | CO | 80204 | |
| 5432004 | RHOADESKERSWILL SARAH | 201 SANDSTONE DR | | | | NORMAN | OK | 73071 | |
| 5751146 | RHOADS CHRISSY | 302 ELMWOOD AVE | | | | READING | PA | 19609 | |
| 5751147 | RHOADS HEATHER | 2915 17TH ST APT 102 | | | | CANTON | OH | 44708 | |
| 5432006 | RHOADS JAYLYNN K | 14390 BRIGHTON RD | | | | BRIGHTON | CO | 80601 | |
| 5751148 | RHOADS JENNIFER | 1233 W 24TH ST | | | | INDEPENDENCE | MO | 64052 | |
| 5751149 | RHOADS LISA | 7045 ENDICOTT WAY | | | | INDIANAPOLIS | IN | 46259 | |
| 5751150 | RHOADS MICHELLE | 1012 TRUSCOTT | | | | MILES CITY | MT | 59330 | |
| 5751151 | RHOADS MINDY | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | |
| 5751152 | RHOADS NANCY | 2621 S EMPORIA 402 | | | | WICHITA | KS | 67216 | |
| 5751153 | RHODA BERGER | 265 PINEVIEW RD | | | | DANVILLE | VA | 24541 | |
| 5751154 | RHODA CARSON | 305 WAGGONER | | | | EVANSVILLE | IN | 47713 | |
| 5751155 | RHODA DUGAN | 838 1ST ST | | | | IOTA | LA | 70543 | |
| 5751156 | RHODA HERNANDEZ | 61 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077 | |
| 5751157 | RHODA ILEKA | 603 CARROLL AVE | | | | LAUREL | MD | 20707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751158 | RHODA MAHAFFEY | 1601 BALTIMORE PIKE | | | | TOUGHKENAMON | PA | 19374 | |
| 5751159 | RHODA MONIGOLD | 19276 HAITI RD | | | | SALINEVILLE | OH | 43945 | |
| 5751160 | RHODA MORETA | 19062 MILLS CHOICE RD | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5751162 | RHODA PAYNE | 345 HWY 99 NORTH | | | | SEMINOLE | OK | 74868 | |
| 5751163 | RHODA TERRIN | 1026 APT E FIR PLACE | | | | GREENSBORO | NC | 27407 | |
| 5751164 | RHODA TERRIN J | 12 ITHACA CT | | | | LUGOFF | SC | 29078 | |
| 5751165 | RHODABACK CAROL | 17506 TALLY HO CT | | | | ODESSA | FL | 33556 | |
| 5468057 | RHODE BENJAMIN | 215 MAY LOOP | | | | FORT HUACHUCA | AZ | 85613-1560 | |
| 4781887 | Rhode Island Division of Taxation | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5811 | |
| 5751166 | RHODE ISLAND TEXTILE COMPANY I | 35 Martin St | | | | Cumberland | RI | 02864 | |
| 5751167 | RHODEAS CORY | 11639 YS 62 | | | | LEESBURG | OH | 45135 | |
| 5751168 | RHODEN CAROLYN | 206 FAIRWAY RDG APT A | | | | AIKEN | SC | 29801 | |
| 5751169 | RHODEN DELESHIA | 727 SUMNER ST | | | | AKRON | OH | 44311 | |
| 5468058 | RHODEN ENRIQUE | 6911 MCMAHON ST APT B | | | | COLORADO SPRINGS | CO | 80902-4385 | |
| 5751170 | RHODEN HUGH | 19 NEWBURY ST | | | | MONROE | NY | 10950 | |
| 5751171 | RHODEN JUDY | 777 QUARTS AVE | | | | LASVEGAS | NV | 89019 | |
| 5751172 | RHODEN MONIQUE | 15989 GREENHILL SR 2 | | | | VICTORVILLE | CA | 92394 | |
| 5751173 | RHODEN OCTOVIA | 621 ALABAMA DRIVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5751174 | RHODEN ROBERT | PO BOX 257 | | | | HAMPTON | FL | 32044 | |
| 5751175 | RHODEN ROGER | 412 EVANS ST | | | | OAK HILL | OH | 45656 | |
| 5751176 | RHODEN SAMANTHA | 713 BIRDIE DR | | | | JACKSONVILLE | FL | 32063 | |
| 5751177 | RHODEN TEMPESTT | 401 1 HALFPAP LN | | | | QUINCY | IL | 62305 | |
| 5751178 | RHODES ALLANTE D | 9220 EDWARDS WAY APT 2452 | | | | HYATTSVILLE | MD | 20783 | |
| 5751179 | RHODES AMANDA | 101 BARCELONA DR | | | | NILES | OH | 44446 | |
| 5751180 | RHODES AMY | 2020 PINEWOOD RD | | | | SUMTER | SC | 29150 | |
| 5468059 | RHODES ANDREW | 440 ELMCROFT BLVD APT 3106 | | | | ROCKVILLE | MD | 20850-5649 | |
| 5751181 | RHODES ANNMARIE | 4627 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 5751182 | RHODES ATTALLAH | PO BOX 202 | | | | MONTEZUMA | GA | 31063 | |
| 5468060 | RHODES BARBARA | 19690 N HWY 99 SP 42 N | | | | ACAMPO | CA | 95220 | |
| 5751183 | RHODES BRANDON | 503 SPANIEL ROAD | | | | WARD | SC | 29166 | |
| 5468061 | RHODES BRIAN | 30215 DETROIT RD | | | | WESTLAKE | OH | 44145 | |
| 5751184 | RHODES CAROLYN | 100 CHURCH LN | | | | PRINCETON | WV | 24740 | |
| 5751185 | RHODES CEAIRA | 6294 LOWRIDGE DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5751186 | RHODES CHAMPANGE | 11352 EVANS TRAIL APT T3 | | | | BELTSVILLE | MD | 20705 | |
| 5468062 | RHODES CHRISTOPHER | 2501 MAYFAIR DR | | | | LANCASTER | PA | 17603-4137 | |
| 5468063 | RHODES CINDI | 3454 PENNSYLVANIA RD | | | | OLEAN | NY | 14760 | |
| 5751187 | RHODES CLARISSA | 4505 KOON RD | | | | LITTLE ROCK | AR | 72206 | |
| 5751188 | RHODES CLIFFORD | 6619 PETRIFIED FOREST ST | | | | N LAS VEGAS | NV | 89084 | |
| 5751189 | RHODES CYNTHIS | 5353 N NOTTINGHAM | | | | CHICAGO | IL | 60656 | |
| 5751190 | RHODES DARLENE | PO BOX 174 | | | | MAYSEL | WV | 25133 | |
| 5751191 | RHODES DEBORAH A | 3202 E MILITARY HY | | | | PINEVILLE | LA | 71360 | |
| 5751192 | RHODES DELANA | 862 CR 135 | | | | FLORENCE | AL | 35634 | |
| 5751193 | RHODES DEMETRIA | 410 ARGONAUT AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5468064 | RHODES DIANE | 15225 JEWEL AVE APT 170A | | | | FLUSHING | NY | 11367-1435 | |
| 5751194 | RHODES DOMINQUE | P O BOX 83 | | | | DUNDAS | VA | 23938 | |
| 5751195 | RHODES DONNA | 734 DONNA LANE | | | | COLUMBUS | MS | 39702 | |
| 5751196 | RHODES EDEN | 320 BALL DR | | | | MARSHALL | NC | 28753 | |
| 5751197 | RHODES ELAINE | 146 ANDERSON RD | | | | SUMTER | SC | 29150 | |
| 5751198 | RHODES ELIZABETH | PO BOX 274 | | | | SAINT ALBANS | WV | 25177 | |
| 5468065 | RHODES EVA | 541 SCOTT ST | | | | STROUDSBURG | PA | 18360 | |
| 5751199 | RHODES FAYE | 319 BEACH 98 STREET | | | | ROCKAWAY PARK | NY | 11694 | |
| 5751200 | RHODES FRANK | 3510 BONITA DRIVE | | | | GULFORT | MS | 39501 | |
| 5468066 | RHODES GARY | 11546 PEACH GLEN AVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5468067 | RHODES GLEN | 3594 EVENING CANYON RD | | | | OCEANSIDE | CA | 92056-4909 | |
| 5751201 | RHODES HAZEL | 3510 BONITA DR | | | | GPT | MS | 39501 | |
| 5751202 | RHODES HAZEL L | 3510 BONTIA DR | | | | GULFORT | MS | 39501 | |
| 5751203 | RHODES JADONA | 2235 CHARESTON AVE | | | | TOLEDO | OH | 43613 | |
| 5751204 | RHODES JASMINE | 102 ESTER DR | | | | EASLEY | SC | 29642 | |
| 5751205 | RHODES JEFF | 54 TALL TIMBERS | | | | FACTORYVILLE | PA | 18419 | |
| 5751206 | RHODES JEREMY | 330 COLUMBIANA DR | | | | COLUMBIA | SC | 29212 | |
| 5751207 | RHODES JOAN | 9019 RAINBOW RD | | | | NEW ORLEANS | LA | 70123 | |
| 5468068 | RHODES JONATHAN | 510 BARNSIDE LANE | | | | HAHIRA | GA | 31632 | |
| 5751208 | RHODES JULIA D | 2405 HYDE ST APT D | | | | FLORENCE | SC | 29501 | |
| 5751209 | RHODES KAREN | 200 SOUTH MYRTLE ST | | | | MYRTLE BEACH | SC | 29579 | |
| 5751210 | RHODES KASEY | CRAZY KASEY AVE | | | | BIRMINGHAM | AL | 35146 | |
| 5468069 | RHODES KATHY | PO BOX 5566 | | | | HUDSON | FL | 34674-5566 | |
| 5751211 | RHODES KIMBERLY | 109 S 4TH ST | | | | DE SOTO | MO | 63020 | |
| 5751212 | RHODES KRISTY | 112 STARLINK COVE ROAD | | | | RABUN GAP | GA | 30568 | |
| 5751213 | RHODES LAKISHA | 20926 KIMBERLY LN | | | | LEONARDTOWN | MD | 20650 | |
| 5751214 | RHODES LATRICE | 2025 COURTRIGHT RD | | | | COLUMBUS | OH | 43232 | |
| 5751215 | RHODES LAURA J | 4412 N 29TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5751216 | RHODES LEKECIA | 114 CALVARY DR | | | | AUGUSTA | GA | 30906 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751217 | RHODES LORETTA | 1849 HALLS CHAPEL RD | | | | CRANDALL | GA | 30711 | |
| 5751218 | RHODES MARY | 200 GRANT PO BOX 672 | | | | EAST SPENCER | NC | 28039 | |
| 5751219 | RHODES MARY A | 3745 ROSEVILLE RD | | | | ROSEVILLE | SC | 29133 | |
| 5751220 | RHODES MEGAN | 1644 BLOUNTVILLE BLVD | | | | BLOUNTVILLE | TN | 37617 | |
| 5468070 | RHODES MELISA | 4197 E VIENNA RD | | | | CLIO | MI | 48420 | |
| 5751221 | RHODES MICHAEL | 423 NEW FREEDOM RD | | | | BERLIN | NJ | 08009 | |
| 5468071 | RHODES MICHAEL | 423 NEW FREEDOM RD | | | | BERLIN | NJ | 08009 | |
| 5751222 | RHODES MICHELLE | 20599 DONNY BROOK | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5751223 | RHODES MONIQUE | 2638 28TH AVE EAST | | | | ELLENTON | FL | 34222 | |
| 5751225 | RHODES NAYDEAN | 8254 CHICKASAW ST | | | | COLUMBUS | GA | 31905 | |
| 5468072 | RHODES PAMELA | 614 JADELEAF AVE | | | | CAPITOL HEIGHTS | MD | 20743-2404 | |
| 5751226 | RHODES PARIS | 4644 WALFORD 110 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5751227 | RHODES RACHEL | 167 RAST ST | | | | SUMTER | SC | 29150 | |
| 5751228 | RHODES RACHEL A | 111 84TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5468073 | RHODES ROBERT | 26845 LIBBY LN | | | | EVANS MILLS | NY | 13637 | |
| 5751229 | RHODES ROSHAWDA | 6450 HWY 41 WEST | | | | TRENTON | NC | 28585 | |
| 5751230 | RHODES ROXANNE M | 611 W INDIAN SCHOOL RD 348 | | | | PHOENIX | AZ | 85013 | |
| 5751231 | RHODES RUTH | 38 LICHEN LANE | | | | PENNINGTON | NJ | 08534 | |
| 5751232 | RHODES SAMUEL | 5779 WATERMAN | | | | ST LOUIS | MO | 63112 | |
| 5751233 | RHODES SANDIE | 246 BROKEN SPUR CT | | | | ROCKY POINT | NC | 28457 | |
| 5751234 | RHODES SHEILA | 904 OCEAN VIEW DR | | | | HONOLULU | HI | 96816 | |
| 5751235 | RHODES SHEMEKE | 10321 S MAIN ST | | | | LOS ANGELES | CA | 90003 | |
| 5751236 | RHODES SHERRIN | 196 ERTTER DRIVE 102 | | | | LAUREL | MD | 20724 | |
| 5468074 | RHODES STEVE | 640 BOWHALL RD | | | | PAINESVILLE | OH | 44077 | |
| 5468075 | RHODES STEVEN | 3867 S AKERS WAY | | | | YUMA | AZ | 85365-6215 | |
| 5751237 | RHODES TAMIKO | 3760 HEATHCLIFF DR | | | | HORN LAKE | MS | 38637 | |
| 5751238 | RHODES TAMMY | 259 DAFFODIL ST | | | | MACON | GA | 31204 | |
| 5751239 | RHODES TAVARAS | 1069 SUGARTREE LN S | | | | LAKELAND | FL | 33813 | |
| 5751240 | RHODES TEQUISHA | 1570 BLUEFIELD DR | | | | FLORISSANT | MO | 63033 | |
| 5751241 | RHODES TIWANA | 66 PECKING HOUSE RD | | | | STATESBORO | GA | 30458 | |
| 5751242 | RHODES TONY | 66 BENEDICT ST | | | | PROVIDENCE | RI | 02907 | |
| 5751243 | RHODES TRACY | 371 WEST MOORELAND ROAD | | | | FLORENCE | AL | 35630 | |
| 5751244 | RHODES TTEQUISHA Y | 1570 BLUEFIELD DR | | | | STL | MO | 63033 | |
| 5751245 | RHODES TUNISIA | 252 BAINBRIDGE CIRCLE | | | | DALLAS | GA | 30132 | |
| 5751246 | RHODES ZHIVAGO | 5140 NW HIGHWAY 99W 30 | | | | CORVALLIS | OR | 97330 | |
| 5468076 | RHODESBOOKER SHARON | 206 GARDEN CITY DR | | | | MONROEVILLE | PA | 15146-1732 | |
| 5751247 | RHODESIA WILLIAMS | 642 S DRAKE RD | | | | KALAMAZOO | MI | 49009 | |
| 5751248 | RHODETTER DEBORAH | 105 WESTWOOD DR | | | | WESTMINSTER | SC | 29693 | |
| 5751249 | RHODIE CYNTHIA | PO BOX 2111 | | | | ELIZABETHTOWN | NC | 28337 | |
| 5751250 | RHOE MONA | 4024 KESSLER | | | | GARDEN CITY | GA | 31408 | |
| 5751251 | RHOEATHER B BAUM | 1016 TIFTON ST NONE | | | | NORFOLK | VA | | |
| 5432008 | RHOINTER USA CORP | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| 5751252 | RHOME JENNIFER | 200 WILKINS ST | | | | GREENVILLE | SC | 29605 | |
| 5751253 | RHONDA ADAMSON | 7705 DECKER AVE | | | | CLEVELAND | OH | 44103 | |
| 5751254 | RHONDA ANDERSON | 2801 BOSTON AVENUE | | | | DES MOINES | IA | 50310 | |
| 5432010 | RHONDA ANDREWS | 101 JORDAN DRIVE | | | | LIZELLA | GA | 31052 | |
| 5751255 | RHONDA ARNOLD | 1530 DAYTONA | | | | TOLEDO | OH | 43612 | |
| 5751256 | RHONDA B YOUNG | 4542 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5751257 | RHONDA BARNA | 269 WOODVILLE LN | | | | SCHAUMBURG | IL | 60193 | |
| 5751258 | RHONDA BARR | PO BOX 100 | | | | BRAZIL | IN | 47834 | |
| 5751259 | RHONDA BAZRAT | P O BOX 301 OKMULGEE | | | | OKMULGEE | OK | 74447 | |
| 5751260 | RHONDA BECK | 56126 BOGGY TRAIL | | | | CALLAHAN | FL | 32011 | |
| 5751261 | RHONDA BEECHAM | 407 BILLIE ST | | | | LUFKIN | TX | 75904 | |
| 5751262 | RHONDA BELL | 616 ARCADIA | | | | TOLEDO | OH | 43610 | |
| 5751263 | RHONDA BENJAMIN | 253 STEGMAN ST | | | | JERSEY CITY | NJ | 07305 | |
| 5751264 | RHONDA BENNETTE | 633 HOYT STR SW | | | | WARREN | OH | 44485 | |
| 5751265 | RHONDA BERRY | 2905 TODD RD | | | | GULFPORT | MS | 39503 | |
| 5751266 | RHONDA BICKLEY | 2222 ELEANOR ST | | | | NEWBERRY | SC | 29108 | |
| 5751267 | RHONDA BOONE | 3 AZTEC DRIVE APT G | | | | PORTSMOUTH | VA | 23702 | |
| 5751268 | RHONDA BORN | 11 BROOKWOOD DR | | | | ALEXANDRIA | KY | 41001 | |
| 5468077 | RHONDA BOWLING | PO BOX 792 | | | | WALLINS CREEK | KY | 40873 | |
| 5751269 | RHONDA BOYD | 59WEEKSAPTB | | | | LILBOURN | MO | 63862 | |
| 5751270 | RHONDA BRADEN | 407 KENNEDY | | | | MAROA | IL | 62526 | |
| 5751271 | RHONDA BRADLEY | 733 MOUNT GALLANT RD | | | | ROCK HILL | SC | 29730 | |
| 5751272 | RHONDA BRADSHAW | OR CULLIEKA BRADSHAW | | | | WEST POINT | MS | 39773 | |
| 5751273 | RHONDA BRALY | PO BOX 290 | | | | FAYETTEVILLE | TN | 37334 | |
| 5751274 | RHONDA BRANNAN | 723 BONAVENTURE DR | | | | OSWEGO | IL | 60543 | |
| 5751275 | RHONDA BRENNAN | 123 N HAYWARD ST | | | | WOODSTOCK | IL | 60098 | |
| 5751276 | RHONDA BROOKS | PO BOX 712 | | | | BIG PINE | CA | 93513 | |
| 5751277 | RHONDA BROWN | 2836 PRAIRE VIEW POINT | | | | WENDELL | NC | 27591 | |
| 5751278 | RHONDA BRYANT | 932 SHULL RD | | | | BLANCHESTER | OH | 45107 | |
| 5751279 | RHONDA BURBANK | 685 KYLE RD | | | | NOEL | MO | 64854 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3980 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432012 | RHONDA BURICH | 909 WALNUT ST | | | | EAU CLAIRE | WI | 54703-2769 | |
| 5751280 | RHONDA BURKE | P OBOX22022 BALTIMOREMD | | | | BROOKLANDVL | MD | 21022 | |
| 5751281 | RHONDA CARPENTER | 3725 MAYNARDVILLE HY LOT 9 | | | | MAYNARDVILLE | TN | 37807 | |
| 5751282 | RHONDA CARVALHO | 68067 AU ST | | | | WAIALUA | HI | 96791 | |
| 5751283 | RHONDA CARVER | 6 SOUTH WEST STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5751284 | RHONDA CASANOBA | 2025 S LEMON ST | | | | SIOUX CITY | IA | 51105 | |
| 5751285 | RHONDA CHENEY | 3126 SHERIDAN AVE | | | | CODY | WY | 82414 | |
| 5432014 | RHONDA CHRISTOPHER | 6009 IRVING ST | | | | METAIRIE | LA | 70003 | |
| 5751287 | RHONDA COMPTON | 5044 ROTHERHAM RD | | | | COLUMBUS | OH | 43232 | |
| 5751288 | RHONDA COOPER | 1169 ARKWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5751289 | RHONDA CREECH | 1000 W 21ST ST LOT 157 | | | | CONNERSVILLE | IN | 47331 | |
| 5751290 | RHONDA CRUBLE | 712 BOYD ST APT 6 | | | | PADUCAH | KY | 42002 | |
| 5751291 | RHONDA DAIGLE | 104 HOLLY DR | | | | HOUMA | LA | 70364 | |
| 5432016 | RHONDA DALCOUR | 13535 BANYAN RD | | | | OKMULGEE | OK | 74447 | |
| 5751292 | RHONDA DALE | PO BOX 884 | | | | FT APACHE | AZ | 85926 | |
| 5751293 | RHONDA DALLAS | 2833 DIXIE HIGHWAY | | | | HAMILTON | OH | 45015 | |
| 5751294 | RHONDA DANIELS | 6363 FLATROCK RD | | | | COLUMBUS | GA | 31907 | |
| 5751295 | RHONDA DAVIS | 471 E WATER ST | | | | FARMERVILLE | LA | 71241 | |
| 5751296 | RHONDA DEAN | 113 RING ST | | | | PROVIDENCE | RI | 02905 | |
| 5432018 | RHONDA DECK | 54 BOROLINE RD | | | | PARKESBURG | PA | 19365 | |
| 5751297 | RHONDA DENSON | 1208 TOWNSEND BLVD | | | | FREDERICKSBRG | VA | 22401 | |
| 5751298 | RHONDA DIAZ | 2718 SILVER AVE | | | | EL PASO | TX | 79930 | |
| 5432020 | RHONDA DICKINSON | 1413 TARPEY DR | | | | CLOVIS | CA | 93611 | |
| 5751299 | RHONDA DINGESS | 5649 SARANAC DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5751300 | RHONDA DREILING | 102 HOLT ST | | | | BAY | AR | 72411 | |
| 5751301 | RHONDA DUARTE | 4143 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85019 | |
| 5751302 | RHONDA DUNBAR | 805 AZALEA STREET | | | | JONESVILLE | LA | 71343 | |
| 5751303 | RHONDA E BYRD | 3074 STANTON RD SE APT 10 | | | | WASHGTON | DC | 20020 | |
| 5751304 | RHONDA ECHARD | 360 BAUM HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5751305 | RHONDA FENDER | 7811 IVYSTONE AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5751306 | RHONDA FIKE | 785 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| 5751307 | RHONDA FLORES | 7517 US HWY67 | | | | STEPHENVILLE | TX | 76401 | |
| 5751308 | RHONDA FOSTER | 29267 HILLSIDE DRIVE | | | | RED WING | MN | 55066 | |
| 5751309 | RHONDA GAINEY | 4121 J ST | | | | PHILADELPHIA | PA | 19124 | |
| 5751310 | RHONDA GAREAU | 236 SEXTANT RD | | | | MANAHAWKIN | NJ | 08050 | |
| 5751311 | RHONDA GREENE | 202 SHERMAN AVE | | | | NEW HAVEN | CT | 06511 | |
| 5751312 | RHONDA GRETZNER | 26933 SILVER LAKES PKWY | | | | HESPERIA | CA | 92345 | |
| 5751313 | RHONDA GRIMES | 8417 BRENT LN | | | | LAS VEGAS | NV | 89143 | |
| 5751314 | RHONDA GROF | 947 PERRY AVE | | | | BARBERTON | OH | 44203 | |
| 5751315 | RHONDA GUTHRIE | 101 SOUTH BROADWAY ST | | | | FROSTBURG | MD | 21532 | |
| 5751316 | RHONDA HALL | 3970 SR247 | | | | HILLSBORO | OH | 45133 | |
| 5751317 | RHONDA HAMPTON | 10276 KOTANA | | | | DAYTON | OH | 45342 | |
| 5751318 | RHONDA HARDIN | 220 DENE DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5751319 | RHONDA HARNUN | 3910 TIMBERLE CT | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5751320 | RHONDA HARRIS | 7 N KINGSBRIDGE PL APT D | | | | CHESAPEAKE | VA | 23322 | |
| 5751321 | RHONDA HARRISON | 2813 CROSSCREEK DR | | | | GRN COVE SPGS | FL | 32043 | |
| 5751322 | RHONDA HASS | 4332 FAIRMONT DR | | | | KINGSPORT | TN | 37663 | |
| 5751323 | RHONDA HEAD | 402 EAST 7TH APT 7 | | | | OWENSBORO | KY | 42303 | |
| 5432022 | RHONDA HENRY | 5600 CAPTAINS LANE | | | | WILMINGTON | NC | 28409 | |
| 5751324 | RHONDA HERNANDEZ | PO BOX 351 | | | | TASLEY | VA | 23441 | |
| 5751325 | RHONDA HINTON | 577 HIGHLAND AVE | | | | ALTON | IL | 62002 | |
| 5751326 | RHONDA HOKE | 141 FALCON RIDGE ROAD | | | | CLIFTON FORGE | VA | 24422 | |
| 5751327 | RHONDA HOLLOWAY | 106 STARLING WAY | | | | HURCULES | CA | 94547 | |
| 5751328 | RHONDA HOOKS | 641 W 29 | | | | INDPLS | IN | 46208 | |
| 5751329 | RHONDA JENNINGS | 1905 E MARSHALL BLVD APT 113 | | | | SAN BERNARDINO | CA | 92404 | |
| 5751330 | RHONDA JOHNSON | 4688 WALFORD RD | | | | WARRENSVILLE | OH | 44128 | |
| 5751331 | RHONDA JONES | 3529 5TH AVE | | | | LOS ANGELES | CA | 90018 | |
| 5751332 | RHONDA JOSEP QUEEN | 20159 COMMERICAL PT RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5751333 | RHONDA JOSEPH | 435 E 92ND ST | | | | BROOKLYN | NY | 11212 | |
| 5751334 | RHONDA KEITH | 948 SOUTH LASPINA STREET | | | | TULARE | CA | 93274 | |
| 5751335 | RHONDA KINZIE | 42265 CADIZ DENNISON RD | | | | CADIZ | OH | 43907 | |
| 5751336 | RHONDA KLEVEN | 3436 MAJOR AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5751337 | RHONDA L EVANS | 829 1 2 NORTH 4TH ST | | | | QUINCY | IL | 62301 | |
| 5751338 | RHONDA LACY | 445 3RD ST W | | | | BIRMINGHAM | AL | 35204 | |
| 5751340 | RHONDA LEE | 7001 SPRING DR | | | | COTTONDALE | AL | 35401 | |
| 5751341 | RHONDA LENZI | 3302 FM 205 | | | | STEPHENVILLE | TX | 76401 | |
| 5751342 | RHONDA LEWIS | 381 ROOSELVELT BLVD | | | | LEXINGTON | KY | 40508 | |
| 5751343 | RHONDA LOVING | 188 DOVE HILL ROAD | | | | WELCH | WV | 24801 | |
| 5751344 | RHONDA M BOGGS | 300 S HOSPITAL DR 202 | | | | JACKSONVILLE | AR | 72023 | |
| 5751345 | RHONDA MACK | 1 BARKLEY LANE264 | | | | GAITHERSBURG | MD | 20877 | |
| 5751347 | RHONDA MASSEY | 7427 KATHYDALE RD | | | | BALTIMORE | MD | 21208 | |
| 5751348 | RHONDA MAULLER | 1492 LAKE RD | | | | LAKEMORE | OH | 44250 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751349 | RHONDA MAYE | 17 E FOREST DR | | | | SAYLORSBURG | PA | 18353 | |
| 5751350 | RHONDA MAYS | 225 BUGER R APT C | | | | PADUCAH | KY | 42001 | |
| 5751351 | RHONDA MCKNIGHT | 4956 JUST ST NE | | | | WASHINGTON | DC | 20019 | |
| 5751352 | RHONDA MCLDOE | 8711 N HILLNDELL | | | | SPOKANE | WA | 99218 | |
| 5751353 | RHONDA MELVIN | 7214 DENMANWAY | | | | BA | MD | 20784 | |
| 5751354 | RHONDA MERCHANT | PO BOX 106 | | | | MINOT | ME | 04258 | |
| 5751355 | RHONDA MICHAEL | 25600 SMITHFIELD RD | | | | ELKMONT | AL | 35620 | |
| 5751356 | RHONDA MICHELL | 4731 B CRANE ST | | | | EUREKA | CA | 95503 | |
| 5751357 | RHONDA MITCHELL | 7675 142ND ST UNIT 207C | | | | ST PAUL | MN | 55124 | |
| 5751358 | RHONDA MITZEL | 406 SOUTH MARKET STREET | | | | ETOWN | PA | 17022 | |
| 5751359 | RHONDA MOBLEY | 2110 2ND AVE WEST | | | | PALMETTO | FL | 34221 | |
| 5751360 | RHONDA MOHN | 800 S WASHINGTON ST 80 | | | | MILLERSBURG | OH | 44654 | |
| 5751361 | RHONDA MOLINETS | 1279 FRANKSTOWN ROAD | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5751362 | RHONDA MONTGEMERY | 202499 HELEN | | | | DETROIT | MI | 48234 | |
| 5751363 | RHONDA MOORE | DBA MOOR TRAVEL 2015 WEST KANSAS | | | | LIBERTY | MO | 64068 | |
| 5751364 | RHONDA MORGAN | 2222 HARRISON ST | | | | PADUCAH | KY | 42003 | |
| 5751365 | RHONDA N PAYNE | 580 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5751366 | RHONDA NEELY | 4445 GLENBROOK DR | | | | BRUNSWICK | OH | 44212 | |
| 5751367 | RHONDA NICHOLS | 5413 STERLING | | | | CENTREVILLE | IL | 62207 | |
| 5751368 | RHONDA NOLAN | 804 YARDLEY DRIVE | | | | DARES BEACH | MD | 20678 | |
| 5432026 | RHONDA NOLAND | 372 FRIDAY RIDGE ROAD | | | | WILLOW CREEK | CA | 95573 | |
| 5751369 | RHONDA NUTT | 1100 CHERR HILL RD | | | | BALTIMORE | MD | 21225 | |
| 5751370 | RHONDA OWNES | 1005 E 1700TH ST | | | | LIBERTY | IL | 62347 | |
| 5751371 | RHONDA PALMER | 3417 BEEKEAN ST | | | | CINCINNATI | OH | 45223 | |
| 5751373 | RHONDA PEREZ | 4839 RUTGERS | | | | ROANOKE | VA | 24012 | |
| 5751374 | RHONDA PETERSON | 1820 SOLES ST | | | | MCKEESPORT | PA | 15132 | |
| 5751375 | RHONDA PINCKNEY | 932 S 55TH ST | | | | PHILADELPHIA | PA | 19143 | |
| 5751376 | RHONDA POPE | 12938 ROCKSIDE RD | | | | GARFIELD HTS | OH | 44125 | |
| 5751377 | RHONDA POWELL | 8211 W ACACIA ST | | | | MILWAUKEE | WI | 53223 | |
| 5751378 | RHONDA R THOMAS DAVIS | 21411 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5751379 | RHONDA RANFORD | 6107 SCARLET DR | | | | CINCINNATI | OH | 45224 | |
| 5751380 | RHONDA RECTOR | 2512 RIDGETOP WAY | | | | DOVER | FL | 33594 | |
| 5751381 | RHONDA RHENE MCKENDREE | 70 MARGUERITE DR | | | | HOLLISTER | CA | 95023 | |
| 5751383 | RHONDA RIMMER | 3804 GETA RD | | | | KNOXVILLE | TN | 37918 | |
| 5751385 | RHONDA ROBINSON R | 312 WASHINGTON STREET | | | | TRENTON | NJ | 08611 | |
| 5751386 | RHONDA ROGERS | 607 OPINE RD | | | | OPP | AL | 36467 | |
| 5751387 | RHONDA RYLANT | 5434 E BOSTON ST | | | | MESA | AZ | 85205 | |
| 5751388 | RHONDA SANDRAS | 90204 KRIST DRIVE | | | | MANASSAS | VA | | |
| 5751389 | RHONDA SATANOSKI | 81 SLAB BRIDGE RD | | | | ASSONET | MA | 02702 | |
| 5751390 | RHONDA SCHORNACK | 401 LUND ST | | | | NEW YORK MLS | MN | 56567 | |
| 5751391 | RHONDA SCHWIND | 1906 S SCHEFFORD | | | | WICHITA | KS | 67209 | |
| 5432028 | RHONDA SHEPPARD | 637 WESTBROOK LANE | | | | CLAYTON | NC | 27520 | |
| 5751392 | RHONDA SISTRUNK | 866 HORNADAY PL1 | | | | BRONX | NY | 10460 | |
| 5751393 | RHONDA SKELLY | 1626 SANTOS ST SE | | | | PALM BAY | FL | 32780 | |
| 5751394 | RHONDA SMITH | 349 E MAPLE DR | | | | GLENWOOD | IL | 60425 | |
| 5751395 | RHONDA SNAVELY | 605 18TH ST FL 2 | | | | NIAGARA FALLS | NY | 14301 | |
| 5751396 | RHONDA SOSA | 423 VANCE JACKSON APT 103 | | | | SAN ANTONIO | TX | 78201 | |
| 5751397 | RHONDA STARLING | 2424 PIERING DR | | | | LITHONIA | GA | 30038 | |
| 5751399 | RHONDA TAYLOR | 2318 4TH AVE | | | | CHAS | WV | 25312 | |
| 5751400 | RHONDA THIELE | 121 WOODLANDS WAY | | | | ROCHESTER | NY | 14620 | |
| 5751401 | RHONDA THOMAS | 408 SOUTHGATES CIR APT 3A | | | | TOLEDO | OH | 43615 | |
| 5751402 | RHONDA THOMPSON | PO BOX 124 | | | | SEARCY | AR | 72145 | |
| 5751403 | RHONDA TUCKER | 1403 HWY 43 S | | | | DEMOPOLIS | AL | 36732 | |
| 5751404 | RHONDA VAZQUEZ | 5149 W AVE L-14 | | | | LANCASTER | CA | 93536 | |
| 5751405 | RHONDA VORASE | 309 N WASHINGTON AVE APT 1 | | | | LUDINGTON | MI | 49431 | |
| 5751406 | RHONDA WALLER | 3113 RENT RD | | | | YADKINVILLE | NC | 27055 | |
| 5751407 | RHONDA WEAKLEY | 4308 JESS HACKETT RD | | | | TRINITY | NC | 27370 | |
| 5751408 | RHONDA WEBB | 8310 SOLAR | | | | CROSSPLAINS | TN | 37049 | |
| 5751409 | RHONDA WESLEY | 2103 S HARLEM AVE | | | | BERWIN | IL | 46408 | |
| 5751410 | RHONDA WHITE | 600 N LECLAIRE AVE | | | | CHICAGO | IL | 60644 | |
| 5751411 | RHONDA WILLIAMS | 8225 MILLFIELD CT | | | | MILLERSVILLE | MD | 21108 | |
| 5751412 | RHONDA WILLIE | PO BOX 191C | | | | TSAILE | AZ | 86556 | |
| 5751414 | RHONDA WINCHEL | 1236 E FRONTIER LANE | | | | OLATHE | KS | 66062 | |
| 5751415 | RHONDA WOODRUFF | PO BOX 3733 | | | | CHATTANOOGA | TN | 37404 | |
| 5751416 | RHONDA WORSHAM | 10800 GEORGIA AVE | | | | WHEATON | MD | 20902 | |
| 5751417 | RHONDA YAZZI | 2940 N 40TH ST APT 19 | | | | PHOENIX | AZ | 85018 | |
| 5751418 | RHONDA YOUNG | 521 ALIBI LN | | | | WARRENVILLE | SC | 29851 | |
| 5751419 | RHONDAJAMES JOHNSON | 3291 CATTAIL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5751420 | RHONDELET DEAR | 4226 DANE AVE APT 1 | | | | CINCINNATI | OH | 45223 | |
| 5751421 | RHONDETTA MORTONWRRIGHT | 6992 OAK HILL CIR | | | | AUSTELL | GA | 30168 | |
| 5751422 | RHONE DANELLE | 5800 WEST HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5751423 | RHONE GLADYS | 2325 N WOODLAWN | | | | WICHITA | KS | 67204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751424 | RHONE GLORIA | 590 STINSON CREEK RD | | | | COLUMBUS | MS | 39705 | |
| 5751425 | RHONE LARRY | 710 CAMP GROUND ROAD | | | | COLUMBIA | SC | 29203 | |
| 5751426 | RHONE MICHELLE | 977 SIMMONS BLUFF RD | | | | WOODOBINE | GA | 31569 | |
| 5751427 | RHONE RENA | 2221 SALISBURY RD | | | | FAYETTEVILLE | NC | 28301 | |
| 5751428 | RHONE SHEREE | 806 PITMAN AVE | | | | COLLNDALE | PA | 19023 | |
| 5751429 | RHONIAAA WICKS | 1329 N 17TH ST APT 4 | | | | BELLEVILLE | IL | 62226 | |
| 5751430 | RHORER TERRY | 100 MCDANIEL | | | | WOOLDRIDGE | MO | 65287 | |
| 5751431 | RHOSHIKA CARTER | 2130 HUGHEY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5751432 | RHOTON LILA | PO BOX 522 | | | | DALTON | GA | 30722 | |
| 5751433 | RHUAUME FELICIA | 719 NW 4TH AVE | | | | TRENTON | FL | 32693 | |
| 5751434 | RHUDEAN THOMPSON | 1520 S ORANGE DR | | | | LOS ANGELES | CA | 90019 | |
| 5751435 | RHYAN SUSAN | 708 WEST GRAHAM ST | | | | SHELBY | NC | 28152 | |
| 5751436 | RHYME ANTWONETTE | 296 3RD AVE SOUTH WEST AP | | | | DAWSON | GA | 39842 | |
| 5751437 | RHYMER DEANNA | 964 LOFLIN HILL RD | | | | TRINITY | NC | 27370 | |
| 5468078 | RHYMER JANICE | 470 CALLE BAYAMON UBR LAS CUMBERS | | | | SAN JUAN | PR | | |
| 5751438 | RHYMER SHIRLEY R | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 5468079 | RHYMES TIFFANY | 207 PARK AVE | | | | BUCKNER | MO | 64016 | |
| 5751440 | RHYNALDO MARTINEZ | URB VILLA AIDA CALL4 D2 | | | | CABO ROJO | PR | 00623 | |
| 5468080 | RHYNARD DANIELLE | PO BOX 7166 | | | | AUGUSTA | GA | 30905-0166 | |
| 5751441 | RHYNE RICHARD | 97 COWBOY WAY | | | | MINERAL BLUFF | GA | 30559 | |
| 5751442 | RHYNS RAUNDA | 1435 E 14TH PLACE | | | | CHICAGO HTS | IL | 60411 | |
| 5751443 | RHYS CAZENOVE | 4844 LYNN STREET | | | | LOS ANGELES | CA | 90042 | |
| 5751444 | RHYSE POTTS | 2638 ARNOLD BOTTOMS RD | | | | COLBERT | GA | 30628 | |
| 5432030 | RHYSJONES LAUREN | 1138 LAKESHORE DR | | | | LAKELAND | FL | 33805 | |
| 5751445 | RIA FORE | 5061 RIVER GLEN DR UNIT 81 | | | | LAS VEGAS | NV | 89149 | |
| 5751446 | RIAAZ HOSEIN | 129-02 145 ST | | | | JAMAICA | NY | 11436 | |
| 5751447 | RIALS PHILOMENE | 7840 OTTAWA WAY | | | | ANTELOPE | CA | 95843 | |
| 5468081 | RIAN CHARAN | 2143 E BROOKPORT ST LOS ANGELES037 | | | | COVINA | CA | | |
| 5751449 | RIAS MICHELLE | 80 MONTECITO VISTA DR APT | | | | SAN JOSE | CA | 95111 | |
| 5751450 | RIAS NANCY | 1561 WILLIAMS ST | | | | GARY | IN | 46404 | |
| 5751451 | RIAS SABRINA | 1712 SW GREEN ACRES AVE | | | | TOPEKA | KS | 66604 | |
| 5432032 | RIASE CLINTON | 1322 ALHAMBRA WAY S | | | | ST PETERSBURG | FL | 33705-4622 | |
| 5468082 | RIAZ MIAN | 758B FALMOUTH RD | | | | HYANNIS | MA | 02601 | |
| 5751452 | RIAZ NAGINA | 301 MAPLE AVE | | | | STRATFORD | CT | 06615 | |
| 5751453 | RIAZ SAIQA | 301 MAPLE AVE APT 295 | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 5751454 | RIAZ SHAHID | 301 MAPLE AVE APT&#23; 2 | | | | NORTH PLAINFI | NJ | 07060 | |
| 5751455 | RIBALDA ARIANNA | 3435 NW 98 ST | | | | MIAMI | FL | 33147 | |
| 5751456 | RIBAO BRYTOA | 611 SOUTH KAAKAN | | | | KAHULUI | HI | 96732 | |
| 5751457 | RIBARICH SHANEA | 1812 SHOPIERE RD | | | | BELOIT | WI | 53511 | |
| 5751458 | RIBAS ARACELI | 270 S OREGON TR | | | | AM FALLS | ID | 83211 | |
| 5468083 | RIBBENS JULIA | 5760 SAMRICK AVE NE | | | | BELMONT | MI | 49306 | |
| 5468084 | RIBBKE SCOTT | PO BOX 4127 | | | | HOPKINSVILLE | KY | 42241-4127 | |
| 5751459 | RIBBLE BARBARA | 5727 BROOKLYN LN | | | | NORCROSS | GA | 30093 | |
| 5468085 | RIBBLE STEPHANIE | 135 S HAMILTON ST N | | | | POUGHKEEPSIE | NY | 12601-4854 | |
| 5468086 | RIBEIRO EDUARDO | 735 ATTUCKS LN | | | | HYANNIS | MA | 02601 | |
| 5751460 | RIBEIRO MARCELO | 8313 NW 54 STREET | | | | MIAMI | FL | 33166 | |
| 5751461 | RIBEIRO MARIA | 15 BROADWAY PLACE | | | | SOMERVILLE | MA | 02145 | |
| 5432034 | RIBEIRO QUEZIA | 3001 NW 5TH TERRUNIT 4 | | | | POMPANO BEACH | FL | 33064 | |
| 5751462 | RIBERA JUDE | 1293 PLAMETTO AVE | | | | CHICO | CA | 95926 | |
| 5468087 | RIBERA RYAN | 10 RICHARD CT | | | | AMITYVILLE | NY | 11701-4229 | |
| 5751463 | RIBERTS NATASHA | 368 JOSHUA CIRCLE | | | | THOMSON | GA | 30824 | |
| 5751464 | RIBET ASHLEY N | 2107 STOOPS CT | | | | NORTH APOLLO | PA | 15673 | |
| 5468088 | RIBINSKI BARBARA | 1838 ALMONESSON RD | | | | DEPTFORD | NJ | 08096-3757 | |
| 5751465 | RIBINSON CAROLYN | 205 MANGUM ST | | | | PAGELAND | SC | 29728 | |
| 5468089 | RIBITSCH REGINA | 589 CHAMBERS STREET | | | | SPENCERPORT | NY | 14559 | |
| 5751466 | RIBLEY SHEY | 92 WEST ST | | | | BEAUFORT | SC | 29906 | |
| 5751467 | RIBOT ELBA | URB MELENDEZ CALLE B 10 | | | | SPRING VALLEY | NY | 10977 | |
| 5751468 | RICAARD MIA | 128 WOOD BEND CT | | | | RALEIGH | NC | 27613 | |
| 5751469 | RICAARDO PAGAN | CALLE 1 NUM 6 PRACELLAS PEREZ | | | | ARECIBO | PR | 00612 | |
| 5751470 | RICADO RIOS | 303 S CLEVLAND AVE | | | | SF | SD | 57103 | |
| 5751471 | RICARD CATOYA | 3626 W BALL RD 101 | | | | ANAHEIM | CA | 92804 | |
| 5751472 | RICARD MELINDA | 11 SANTEE LANE | | | | BFT | SC | 29906 | |
| 5751473 | RICARD MIKKESHIA | 3461 VESPASIAN ST | | | | NEW ORLEANS | LA | 70114 | |
| 5751474 | RICARD PATRICIA R | 16422 LONDON AVE | | | | BATON ROUGE | LA | 70819 | |
| 5751475 | RICARDA PEREZ | 2543 SHARON ST | | | | MANSFIELD | TX | 76063 | |
| 5751476 | RICARDE REYSHELL | 12 PUUKANI | | | | KAHULUI | HI | 96732 | |
| 5751477 | RICARDI DEBRA | 211 N C ST | | | | LAKE WORTH | FL | 33460 | |
| 5751478 | RICARDO ACOSTA | 95 67TH APT C | | | | NIAGARA FALLS | NY | 14304 | |
| 5751479 | RICARDO AGUILAR | 506 NEIL ST | | | | BELTON | TX | 76513 | |
| 5751480 | RICARDO AGUIRRE | 12434 N PARADISE LN | | | | SURPRISE | AZ | 85378 | |
| 5751481 | RICARDO ALONZO | HC 3BOX 21891 | | | | ARECIBO | PR | 00612 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432038 | RICARDO ALVAREZ | 284 RIO VERDE PLACE | APARTMENT 4 | | | MILPITAS | CA | 95035 | |
| 5751482 | RICARDO ALYAREZ | 4122 FOX CLOVE LN | | | | GAHANNA | OH | 43230 | |
| 5751483 | RICARDO BARRIENTOS | 3088 W ASHLAN AVE | | | | FRESNO | CA | 93722 | |
| 5751484 | RICARDO BERENGUER | CALLE J E 26 | | | | PONCEY | PR | 00728 | |
| 5432040 | RICARDO BUNDY | 3240 CENTENNIAL WAY APT 208 | | | | FREDERICK | MD | 21704-7437 | |
| 5751485 | RICARDO CARROLL | 25 AMERICAN AVE NE | | | | CONCORD | NC | 28025 | |
| 5751486 | RICARDO CARTAGENA | URBANIZACIO JARDINES1 CALLE 12 F22 | | | | CAYEY | PR | 00736 | |
| 5751487 | RICARDO CASTILLO | 433 WATER STREET | | | | FOND DU LAC | WI | 54935 | |
| 5751488 | RICARDO CORTEZ | 2437 REDWOOD | | | | MC ALLEN | TX | 78501 | |
| 5751489 | RICARDO CRUZ | 6125 98TH ST | | | | REGO PARK | NY | 11374 | |
| 5751490 | RICARDO CRUZ DIST | PO BOX 2157 | | | | BAYAMON | PR | 00960 | |
| 5432042 | RICARDO CRUZ DISTRIBUTORS INC | P O BOX 2757 | | | | BAYAMON | PR | 00960 | |
| 5751491 | RICARDO DELGADO | 1469 EAST BERMUDA DUNES STREET | | | | ONTARIO | CA | 91761 | |
| 5751492 | RICARDO DESOUZA | 8000 WEST BORWARD BLVD | | | | PLANTATION | FL | 33388 | |
| 5751493 | RICARDO DIAS | 5601 ANDORA ST | | | | ORLANDO | FL | 32807 | |
| 5751494 | RICARDO DOZAL | 6065 BRAHMAN RD SE | | | | DEMING | NM | 88030 | |
| 5751495 | RICARDO DURAN | 829 2ND LANE | | | | S SN FRAN | CA | 94080 | |
| 5751496 | RICARDO ESPINOZA | 6530 ANNIE OAKLEY DRIVE | | | | HENDERSON | NV | 89014 | |
| 5751497 | RICARDO FIGUEROA | 601 TELEGRAPH CANYON APT | | | | CHULA VISTA | CA | 91910 | |
| 5751498 | RICARDO G MARQUEZ | 156 E MAGNOLIA ST | | | | POMONA | CA | 91767 | |
| 5751499 | RICARDO GARAY | 145 RICE AVENUE | | | | BELLWOOD | IL | 60104 | |
| 5751500 | RICARDO GARCIA | 8122 LOU DILLON AVE | | | | LOS ANGELES | CA | 90001 | |
| 5751501 | RICARDO GONZALEZ | 710 E 21ST STREET | | | | LONG BEACH | CA | 90815 | |
| 5751503 | RICARDO GUZMAN | 5100 MING AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5751504 | RICARDO HERNANDEZ | VILLA DE MABO EDI 11 APT 63 | | | | GUAYNABO | PR | 00969 | |
| 5751505 | RICARDO HUARACHA | 6901 WEST MCDOWELL ROAD | | | | PHOENIX | AZ | 85035 | |
| 5751506 | RICARDO JARA | 11801 HART ST APT 1 | | | | N HOLLYWOOD | CA | 91605 | |
| 5751507 | RICARDO LANDENCENICEROS | 207 LAKEHILL DR | | | | GAINESVILLE | GA | 30501 | |
| 5751508 | RICARDO LEAL | 1700 FOUNTAIN CRT | | | | COLUMBUS | GA | 31904 | |
| 5751509 | RICARDO LECHUGA | 1129 LOMA VERDE | | | | EL PASO | TX | 79936 | |
| 5751511 | RICARDO LEON | BARR LA VEGA CALLE ISABEL COLON | | | | CAYEY | PR | 00736 | |
| 5751512 | RICARDO LOPEZ | 67 MORAVIAN STREET | | | | LEBANON | PA | 17042 | |
| 5751513 | RICARDO MA CRUZ | 1553 SCHARPE ST NONE | | | | HOUSTON | TX | 77023 | |
| 5751514 | RICARDO MAGRINA | APART 902 1180 | | | | SAN JUAN | PR | 00902 | |
| 5751515 | RICARDO MILLAN | 14530 AMAR RD | | | | LA PUENTE | CA | 91744 | |
| 5751516 | RICARDO MONTEZ | 1644 SHADY DRN | | | | TOLEDO | OH | 43605 | |
| 5751517 | RICARDO MORALES | 2906 FORD ST | | | | SOUTH BEND | IN | 46619 | |
| 5751518 | RICARDO MORENO | 17190E SRED WOOD | | | | ANAHEIM | CA | 92805 | |
| 5751519 | RICARDO MUNOZ | 2310 OZARK DRIVE | | | | FORT WORTH | TX | 76120 | |
| 5751520 | RICARDO NUNEZ | 207 KINCAID ST | | | | BAKERSFIELD | CA | 93307 | |
| 5751521 | RICARDO ORDONEZ | 14325 MCNAB AVE SP 95 | | | | BELLFLOWER | CA | 90706 | |
| 5751522 | RICARDO OVALLE | 1110 LAKEWOOD | | | | CANUTILLO | TX | 79835 | |
| 5751523 | RICARDO PASTRANA ESCALANTE | VILLA CRIOLLO CALLE ASEROLA | | | | CAGUAS | PR | 00725 | |
| 5751525 | RICARDO PERALTA | 3810 W VALENCIA DR | | | | FULLERTON | CA | 92833 | |
| 5751526 | RICARDO PEREZ | 4201 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058 | |
| 5751527 | RICARDO PIZANO | 4224 CAMINO DELA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5751528 | RICARDO QUINONEZ | 2150 TURRENTINE DR | | | | LAS CRUCES | NM | 88005 | |
| 5751529 | RICARDO REYNA | 2516 ARBUTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5432048 | RICARDO RIOS | 5160 LORMA VISTA CIRCLE | APT 306 BUILDING 7 | | | OVIEDO | FL | 32765 | |
| 5751530 | RICARDO RIVERA ROBLEDO | 1650 N PECOS ST | | | | NORTH LAS VEGA | NV | 89030 | |
| 5751531 | RICARDO RODRIGUEZ | VILLA ANBALUCIA C RONDA 240 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5751532 | RICARDO ROSARIO | 257 ORCHARD VIEW DRIVE | | | | EFFORT | PA | 18330 | |
| 5751533 | RICARDO RUIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5751534 | RICARDO SANABRIA | HORMIGUEROS APT EDIF 2 | | | | HORMIGUEROS | PR | 00660 | |
| 5751535 | RICARDO SANCHEZ | 15454 SW 25 TERR | | | | MIAMI | FL | 33185 | |
| 5751536 | RICARDO SIEVEKING | 5538 VANDERBILT AVE | | | | DALLAS | TX | 75206 | |
| 5751537 | RICARDO SMITH | 2027 HARRISON DR | | | | RICHMOND HGTS | OH | 44143 | |
| 5751538 | RICARDO SOLER | 2645 BASS WAY | | | | HOLLYWOOD | FL | 33026 | |
| 5751541 | RICARDO SWINSON | 7504 GRANGE HALL DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5751542 | RICARDO TORILLO | 5225 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5751543 | RICARDO TORRES | 477 N COLONY DR | | | | ROUND LAKE | IL | 60073 | |
| 5751544 | RICARDO VAZQUEZ | LAS VILLAS DE TRUJILLO AP | | | | GUAYNABO | PR | 00966 | |
| 5751545 | RICARDO VERGARA | 657 JOHNSTON ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5751546 | RICARDO WADDY JR | 269 FOREST BLVD | | | | PARK FOREST | IL | 60466 | |
| 5751547 | RICARDO WILLIAMS | 18101 RUNYON ST | | | | DETROIT | MI | 48234 | |
| 5751548 | RICARDO WILSON | 110 SYLVAN AVE 2ND FL | | | | NEWARK | NJ | 07107 | |
| 5751549 | RICARDO ZUNIGA | 2601 ALEXANDER DR | | | | MISSION | TX | 78572 | |
| 5751550 | RICARDS GARY | 224 SMOKERISE TRCE | | | | PEACHTREE CITY | GA | 30269 | |
| 5468090 | RICARTE ANA | 9344 CHANTILLY DR | | | | EL PASO | TX | 79907-3419 | |
| 5468091 | RICASA OSCAR | 102 MARK TWAIN DR | | | | GLENSHAW | PA | 15116 | |
| 5468092 | RICASO ANTHONY | 576 HOLMES RD | | | | MORTON | PA | 19070 | |
| 5751551 | RICCA ELSA N | 412 S 2ND | | | | LOVING | NM | 88256 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751552 | RICCAATELLI ANDREW | 837 WILLIAMS STREET | | | | EASTON | PA | 18042 | |
| 5751553 | RICCARDI JOHN | PO BOX 1054 | | | | CORNELIUS | OR | 97113 | |
| 5751554 | RICCARDI KEN | 120 DALEY COURT | | | | SAN BRUNO | CA | 94066 | |
| 5751555 | RICCARDO CANNON | 4048 LONG FELLOW DR | | | | NASH | TN | 37214 | |
| 5751556 | RICCHETTI ANNEMARIE | 3 EMBASSY RD | | | | SELDEN | NY | 11784 | |
| 5403027 | RICCHIO CAROL R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5751557 | RICCI AMARO | PO BOX 871 | | | | STRASBURG | CO | 80136 | |
| 5468093 | RICCI ANTHONY | 33 EMENER AVE | | | | EAST MORICHES | NY | 11940 | |
| 5751558 | RICCI ARMANDO | 3101 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33418 | |
| 5468094 | RICCI GARY J | 440 BLAINE ST | | | | EAST BANGOR | PA | 18013 | |
| 5468095 | RICCI MARCY | 24 PLEASANT ST MIDDLESEX017 | | | | HOPKINTON | MA | 01748 | |
| 5751560 | RICCI NANCY | 33 WEBER APT 5 | | | | VILLAS | NJ | 08251 | |
| 5468096 | RICCI NICK | 9040 MOODY AVE | | | | OAK LAWN | IL | 60453-1575 | |
| 5468097 | RICCIARDI ANGELA | 57 KENILWORTH RD | | | | RYE | NY | 10580 | |
| 5468098 | RICCIARDI ELEANOR | 416 FLANDERS RD | | | | BELLMAWR | NJ | 08031-3005 | |
| 5468099 | RICCIARELLI GIOVANNI | 16309 PEARLDALE AVE | | | | CLEVELAND | OH | 44135-4425 | |
| 5751561 | RICCIO SAMANTHA | 3612 GROVE CT | | | | FORT PIERCE | FL | 34951 | |
| 5751562 | RICCO BADY | 280 RAVOUX ST | | | | SAINT PAUL | MN | 55103 | |
| 5751563 | RICCO CAMPBELL | 181 THIRD AVE APT 2 | | | | SHARON | PA | 16146 | |
| 5468100 | RICCO RACHEL | 1253 STANHOPE KELL RD | | | | DORSET | OH | 44032 | |
| 5751564 | RICE ALFREDA | 1851 FABRIQUE | | | | WICHITA | KS | 67218 | |
| 5751565 | RICE ALVIN | 136 ALBUS DRIVE | | | | WELLFORD | SC | 29385 | |
| 5751566 | RICE AMANDA | 1611 WESTERN AVE 10 | | | | EAU CLAIRE | WI | 54703 | |
| 5751567 | RICE AMY | 212 W WASHINGTON AVE | | | | HOEDALE | ID | 83639 | |
| 5751568 | RICE ANGELA R | 2609 HOOD AV | | | | CLEVELAND | OH | 44109 | |
| 5751569 | RICE APRIL | 1530 CUTSHALL TOWN RD | | | | MARSHALL | NC | 28753 | |
| 5751570 | RICE APRIL T | 78 BRONCORA RD | | | | LAURENS | SC | 29360 | |
| 5751571 | RICE BARBARA | 11679 OLEAN RD | | | | CHAFFEE | NY | 14030 | |
| 5751572 | RICE BECKY | 247 JOHN ROBERTS DR | | | | MARSHALL | NC | 28753 | |
| 5751574 | RICE BETTY J | 2561 WOODBROOK LN APT C | | | | MONROE | NC | 28110 | |
| 5751575 | RICE BILL | 1123 OHARA LN | | | | ERLANGER | KY | 41018 | |
| 5468101 | RICE BILL | 1123 OHARA LN | | | | ERLANGER | KY | 41018 | |
| 5751576 | RICE BONITA | 420 LONGBOW LP | | | | LOS LUNAS | NM | 87031 | |
| 5751577 | RICE BRANDI | 3872 ROCKSPRINGS RD | | | | RINGGOLD | VA | 24586 | |
| 5751578 | RICE BRENDA | 1055 CANNON FARM RD | | | | CHINA GROVE | NC | 28023 | |
| 5751579 | RICE BRITTNEY | 8871 SHANNON FOX CLE | | | | JENNINGS | MO | 63136 | |
| 5751580 | RICE CAAMISHA | 347 LAKEVIEW DR | | | | ORANGEBURG | SC | 29115 | |
| 5751581 | RICE CANISHA | 735 UNIVERSITY FOREST CIR | | | | CONWAY | SC | 29526 | |
| 5751582 | RICE CAROL | 82 POND ST | | | | W WARWICK | RI | 02893 | |
| 5751583 | RICE CAROLYN | 1050 PONCE DELOEN AV NE | | | | ATLANTA | GA | 30306 | |
| 5468102 | RICE CAROLYN | 1050 PONCE DELOEN AV NE | | | | ATLANTA | GA | 30306 | |
| 5751584 | RICE CASSIE | 309 REED RDAPT 720 | | | | STARKVILLE | MS | 39759 | |
| 5751585 | RICE CHANEL | 918 EAST 155TH ST | | | | HARVEY | IL | 60426 | |
| 5751586 | RICE CHASITY | 3613 HUNTERS CHAPEL RD | | | | BAMBERG | SC | 29003 | |
| 5468103 | RICE CHELSEA | 6316 CRAIGMONT RD | | | | CATONSVILLE | MD | 21228 | |
| 5751588 | RICE CHRIS | 11670 ST RT 287 | | | | MIDDLEBURG | OH | 43336 | |
| 5751589 | RICE CITY O | 30 E EAU CLAIRE ST CHECK | | | | RICE LAKE | WI | 54868 | |
| 5468104 | RICE CLARISSA | 714 CRESCENT DR | | | | ANDERSON | SC | 29624-2633 | |
| 5751591 | RICE CODY | 275 NILES ST | | | | MARION | OH | 43302 | |
| 5751592 | RICE CONSTANCE | 6100 HAYES ST 2 | | | | OAKLAND | CA | 94621 | |
| 5751593 | RICE CORINE | 12705 S HONORE | | | | BLUE ISLLAND | IL | 60406 | |
| 5484494 | RICE COUNTY | 320 3RD ST NW STE 5 | | | | FARIBAULT | MN | 55021-3104 | |
| 5468105 | RICE CRAIG | 1516 PICO NWAY | | | | WALNUT CREEK | CA | | |
| 5405563 | RICE CYNTHIA | 140 FULKERSON DRIVE | | | | WATERBURY | CT | 06708 | |
| 5751594 | RICE DANDRA | 2202 REDTHORN RD | | | | BALTO | MD | 21220 | |
| 5468106 | RICE DAVID | 6651 E PRIMROSE DR APT H | | | | USAF ACADEMY | CO | 80840-1438 | |
| 5751595 | RICE DEBRA | 913 E 73RD ST | | | | CLEVELAND | OH | 44103 | |
| 5751596 | RICE DEIDRE | 19 WILLOW CT | | | | CROMWELL | CT | 06416 | |
| 5751597 | RICE DENISE | 154 PUNKIN CENTER RD | | | | FAIRVIEW | WV | 26570 | |
| 5751598 | RICE DESHONDRA | 6339 27 AVE | | | | KENOSHA | WI | 53143 | |
| 5468107 | RICE DIANE | 409 14TH ST NW CERRO GORDO033 | | | | MASON CITY | IA | | |
| 5751599 | RICE EMILY | 2401 WINDY HILL RD SE APT 241 | | | | MARIETTA | GA | 30067 | |
| 5468108 | RICE ERICA | 1255 NORTH AVE 4 J WESTCHESTER125 | | | | NEW ROCHELLE | NY | | |
| 5751600 | RICE FELICIA | 119 BOOKER ROAD | | | | NATCHEZ | MS | 39120 | |
| 5751601 | RICE FELIX | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5468109 | RICE FLORENCE | 3020 ROSE CITY RD | | | | LUPTON | MI | 48635 | |
| 5751602 | RICE GELESIA | 17 WELL LANE | | | | STARKVILLE | MS | 39759 | |
| 5751604 | RICE IVORY | 404 S MCALISTER | | | | EASLEY | SC | 29642 | |
| 5751605 | RICE JACKIE | 338 HIDDEN CT | | | | MYRTLE BEACH | SC | 29588 | |
| 5468110 | RICE JAMES | 801 ROUTE 199 | | | | MILAN | NY | 12571 | |
| 5468111 | RICE JAMICA | 2 FOSTER CT | | | | GREENVILLE | SC | 29609-4671 | |
| 5751606 | RICE JANELLE | 1619 WEST SOUTH STREET | | | | ALLENTOWN | PA | 18102 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3985 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751607 | RICE JANET | 81 PROVINCE RD | | | | COL | MS | 39702 | |
| 5468112 | RICE JASON | 1 W WOODTIMBER CT | | | | SPRING | TX | 77381-3725 | |
| 5751608 | RICE JATOYA | 5517 ALBERMARLE RD | | | | CHARLOTTE | NC | 28212 | |
| 5751609 | RICE JEAN | 207 BEECH BROOK ST | | | | SAINT JOHNS | FL | 32259 | |
| 5468113 | RICE JEANNE | 63 ELLISE RD | | | | STORRS | CT | 06268-1406 | |
| 5751610 | RICE JENNIFER | 19 24TH ST | | | | BARBERTON | OH | 44203 | |
| 5751611 | RICE JIKERA T | 13204 DIAMOND CT | | | | WATCHUG | NJ | 07069 | |
| 5751612 | RICE JORDAN | 116 17TH ST NE | | | | CANTON | OH | 44714 | |
| 5751613 | RICE JOYCE | 560 UNION ST | | | | COLUMBIA | PA | 17512 | |
| 5468114 | RICE KATHRYN | 28 RAMAPO ROAD PASSAIC 031 | | | | HEWITT | NJ | 07421 | |
| 5751614 | RICE KATINA | 1802 MILLIGAN ST SW APT | | | | DECATUR | AL | 35603 | |
| 5751615 | RICE KATRINA | 52 DALE ST | | | | ASHEVILLE | NC | 28806 | |
| 5751616 | RICE KEIDRA | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | |
| 5751617 | RICE KEITH | 104 BLACKWOLF RUN CT | | | | CASEYVILLE | IL | 62232 | |
| 5751618 | RICE KIARA | 357 HILLANDALE RD APT 307 | | | | GREENVILLE | SC | 29609 | |
| 5751619 | RICE KIM | 4017 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5751620 | RICE KRISTIN L | 10263 WISPERING FOREST DRIVE | | | | JACKSONVILLE | FL | 32207 | |
| 4881435 | RICE LAKE CHRONOTYPE | P O BOX 30 | | | | RICE LAKE | WI | 54868 | |
| 5484495 | RICE LAKE CITY | 30 E EAU CLAIRE ST | | | | RICE LAKE | WI | 54868 | |
| 5468115 | RICE LARRY | PO BOX 25861 | | | | BALTIMORE | MD | 21224-0561 | |
| 5751621 | RICE LAURA | 2216 S LEONARD RD 12 | | | | SAINT JOSEPH | MO | 64503 | |
| 5751622 | RICE LAVERNE | 10616 10TH AVE CT S | | | | TACOMA | WA | 98404 | |
| 5751623 | RICE LENA M | 1796 HAVENS CORNERS ROAD | | | | PENN YAN | NY | 14527 | |
| 5751624 | RICE LEONA | 11713 WINCHESTER AVE | | | | KANSAS CITY | MO | 64134 | |
| 5751625 | RICE LETICIA | 7125 EL TORA | | | | ST LOUIS | MO | 63133 | |
| 5468116 | RICE LINDA | 57 WILMUTH AVE | | | | BUFFALO | NY | 14218-2244 | |
| 5751626 | RICE LISA | 108 7TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5468117 | RICE LISA | 108 7TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5751627 | RICE LISHA | 1330 W BOLEVARD 105 | | | | CLEVELAND | OH | 44102 | |
| 5751628 | RICE MANDY | 1061 PEARL WAY | | | | BOGART | GA | 30622 | |
| 5751629 | RICE MARICKA | 119 JLD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5751630 | RICE MARY | 14522 MARLBOROUGH CIR | | | | UPPER MARLBORO | MD | 20772 | |
| 5468118 | RICE MARY | 14522 MARLBOROUGH CIR | | | | UPPER MARLBORO | MD | 20772 | |
| 5751631 | RICE MARY J | 5555 BESS LANE | | | | WINTER HAVEN | FL | 33884 | |
| 5751632 | RICE MATTHEW | 431 SCOTCH RANGE RD | | | | SUMMERVILLE | SC | 29483 | |
| 5468119 | RICE MEGAN | 440 5TH AVE | | | | VICTOR | MT | 59875 | |
| 5751633 | RICE MELISSA F | 2024 YEW CT | | | | ST LEONARD | MD | 20685 | |
| 5751634 | RICE MELODY | 107 THAMES DR | | | | JACKSONVILLE | NC | 28546 | |
| 5468120 | RICE MICHAEL | 6140 DOMINE ST APT 312 | | | | DETROIT | MI | 48211-2066 | |
| 5751635 | RICE MICHELE | 9429 SE 29TH LOT 136 | | | | MIDWEST CITY | OK | 73130 | |
| 5468121 | RICE MIKE | 2160 WESLEY ST | | | | SALINA | KS | 67401-6843 | |
| 5468122 | RICE MONICA | 53 MEADOW DR SW | | | | ETNA | OH | 43068-3311 | |
| 5751636 | RICE NANCY | 232 READING ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5751637 | RICE NATASHA | 3120 E WOODROW PL | | | | TULSA | OK | 74110 | |
| 5751638 | RICE NICK | 6700 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| 5751639 | RICE OCTAVIA | 3244 OTTO ST | | | | TOLEDO | OH | 43608 | |
| 5751640 | RICE PAM | 460 RUSTY DRIVE | | | | SANTA ROSA | CA | 95401 | |
| 5468123 | RICE RAY | 1101 S LOCUST ST APT 6 | | | | NAMPA | ID | 83686-5862 | |
| 5751641 | RICE ROBIN | PO BOX 4193 | | | | BEAUFORT | SC | 29903 | |
| 5751642 | RICE SANDRA | PO BOX 345 | | | | MACON | MS | 78520 | |
| 5468124 | RICE SANDRA | PO BOX 345 | | | | MACON | MS | 39341 | |
| 5751643 | RICE SHAMEKA L | 120 CRESTVIEW RD | | | | COLUMBIA | SC | 29212 | |
| 5751644 | RICE SHANNON | 5106 EUGENE AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5751645 | RICE SHEILA | 3622 MARTIN AVE | | | | OMAHA | NE | 68112 | |
| 5751646 | RICE SHIRLEY | 6080 HWY 221 SOUTH | | | | CENTRAL | SC | 29630 | |
| 5751647 | RICE SHIRLEY A | 734 PAIGE DR APTB | | | | BURLINGTON | NC | 27215 | |
| 5751648 | RICE SONIA | 5220 GUESSMAN AVE | | | | LA MESA | CA | 91942 | |
| 5751649 | RICE STEPHANIE L | 3201 E WOODROW PL | | | | TULSA | OK | 74110 | |
| 5468125 | RICE STEVIE | 5090 S URBANA AVE APT 13A | | | | TULSA | OK | 74135-3444 | |
| 5751650 | RICE SUSAN | PO BOX 952 | | | | CASHIERS | NC | 28717 | |
| 5468126 | RICE SYNIKA | 7101 VIRGINIA ST | | | | MERRILLVILLE | IN | 46410-3651 | |
| 5751651 | RICE TAMMY | 1430 S 62ND ST APT7 | | | | WEST ALLIS | WI | 53214 | |
| 5751652 | RICE TAQUITA A | 8846 LUCUANDO HUNT RD | | | | ST LOUIS | MO | 63136 | |
| 5751653 | RICE TIESHA | 803 HIGH MEADOW LN UNIT J | | | | CHARLOTTE | NC | 28217 | |
| 5751654 | RICE TIMOTHY E | 1 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 5468127 | RICE TOBY | 20935 HAMMONDSVILLE RD | | | | WELLSVILLE | OH | 43968 | |
| 5751655 | RICE TRACEY N | 803 WEATHERLY RD SE | | | | HUNTSVILLE | AL | 35803 | |
| 5468128 | RICE TRAVIS | 6670 CHAUNCEY | | | | MEMPHIS | TN | 38141-1208 | |
| 5751656 | RICE TRISHA | 104 PALMETTO | | | | SCOTTSVILLE | KY | 42120 | |
| 5468129 | RICE TROY | 11414 W CRIMSON LN | | | | AVONDALE | AZ | 85392-3406 | |
| 5468130 | RICE TULSA | 5656 CALYN RD | | | | BALTIMORE | MD | 21228-1310 | |
| 5751657 | RICE TURQUOISE | 112 NATES BERRY RD | | | | ANDERSON | SC | 29622 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751658 | RICE TYRONE | 920 MARYLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| 5468131 | RICE VARLAN | 6626 SUE LN | | | | MAUMEE | OH | 43537 | |
| 5751659 | RICE WAYNE | 255 CLIFFWOOD DR | | | | SIMI VALLEY | CA | 93065 | |
| 5751660 | RICE YOLANDA | 2018 SOUTH J ST | | | | TACOMA | WA | 98405 | |
| 5751661 | RICE YVETTE | 556 23RD DL | | | | WASHINGTON | DC | 20002 | |
| 5751662 | RICE ZEB | 2016 MT OLIVE RD | | | | STARKVILLE | MS | 39759 | |
| 5751663 | RICEGUYER LEONA | 2002 DEWEY AVE | | | | ST JOSEPH | MO | 64505 | |
| 5468132 | RICEKOKO YVONNE | 1503 TYLER CIR APT 67 | | | | WOODBRIDGE | VA | 22191-1103 | |
| 5751664 | RICEL ANN GILBERT | 262 DARK HOLLOW ROAD | | | | BEDFORD | IN | 47421 | |
| 5751665 | RICEMONDAY SHILO | 1004 BENTON CORNERS RD | | | | SUDLERSVILLE | MD | 21668 | |
| 5432052 | RICH AKEEM R | P O BOX 60 | | | | LUMBERTON | MS | 39455 | |
| 5751667 | RICH ANDY | 4521 BRITANNIA RD | | | | RICHMOND | VA | 23234 | |
| 5751668 | RICH ANGELA | 12101 STARDRIFT DR | | | | GERMANTOWN | MD | 20876 | |
| 5751669 | RICH ANGELA N | 820 RIDGE RD | | | | CLARKESVILLE | GA | 30523 | |
| 5751670 | RICH ANNA | 119 MONAHAN DR | | | | FT WALTON BCH | FL | 32547 | |
| 5751671 | RICH AQUARIUS | 1210 COCHRAN AVE | | | | BALTIMORE | MD | 21239 | |
| 5751672 | RICH BAILEY | 1515 HYW 71 APT 202 | | | | INTL FALLS | MN | 56649 | |
| 5468133 | RICH BRANDON | 7457 KONJU CT APT B | | | | FORT STEWART | GA | 31315-1225 | |
| 5751673 | RICH CAROLYN | 407 CAMPTON PLACE | | | | NN | VA | 23608 | |
| 5751674 | RICH CATHERINE | 308 HAZE LN SW | | | | BIRMINGHAM | AL | 35211 | |
| 5751675 | RICH CATHY | 410 N MADISON ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5468134 | RICH CECILIA | 849 W 40TH ST NORFOLK INDEP CITY710 | | | | NORFOLK | VA | | |
| 5751676 | RICH CHANEL | 1556 POTOMAC HEIGHTS | | | | FORT WASHINGTON | MD | 20744 | |
| 5751677 | RICH CHRIS | 5734 ASHTON LAKES DR | | | | SARASOTA | FL | 34231 | |
| 5751678 | RICH CORLISS | 4772 FRONTAGE RD 106 | | | | FOREST PARK | GA | 30297 | |
| 5751679 | RICH CRYSTL | 921 MORNINGSIDE DR | | | | HUNTINGDON | TN | 38344 | |
| 5751680 | RICH CUNNINGHAM | 246814 EW1970 | | | | DEVOL | OK | 73531 | |
| 5751681 | RICH DEE | 1387 CAMPFIRE RD | | | | LAKE CHARLES | LA | 70611 | |
| 5751682 | RICH DEONCKIA | 11387 GOULD RD | | | | GULFPORT | MS | 39503 | |
| 5468135 | RICH ED | 14 PADDOCK DR | | | | GREENWICH | CT | 06831-3044 | |
| 5468136 | RICH EDNA | 502 RICHARDSON RD NE | | | | DALTON | GA | 30721-6823 | |
| 5751683 | RICH HERRING | 433 S 7TH ST | | | | MODESTO | CA | 95351 | |
| 5751684 | RICH HOFFMAN | 217 ANTHONY ST | | | | HARRISON CITY | PA | 15636 | |
| 5751685 | RICH HOLLY | 105 SHORT ST | | | | ESSEX | MO | 63846 | |
| 5751686 | RICH JARILYN | 6000 S 155 W AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5751688 | RICH KEENA S | 246 WILLIAMSON DR | | | | BATH | SC | 29816 | |
| 5751689 | RICH KELLY | 250 13TH ST SW | | | | FT PAYNE | AL | 35967 | |
| 5751690 | RICH KEVIN | 6184 QUAKER DR | | | | PLEASANT GARDEN | NC | 27313 | |
| 5751691 | RICH KIMBERLY | 2816 MELROSE STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5751692 | RICH MAGGIE | 313 APT B | | | | LAFAYETTE | GA | 30728 | |
| 5468137 | RICH MARK | 6232 E DALLAS ST | | | | MESA | AZ | 85205-6710 | |
| 5751693 | RICH MARYANN | 391 A GREAT EAST NECK ROAD | | | | WEST BABYLON | NY | 11704 | |
| 5751694 | RICH MAURO | 2 CARROLL ST | | | | NEWBURGH | NY | 12550 | |
| 5468138 | RICH MIKE | 2123 OLD DALLAS RD SW # COBB067 | | | | MARIETTA | GA | 30064-2724 | |
| 5751695 | RICH MITCHELL | 1149 CENTRAL RD | | | | OLANTA | SC | 29114 | |
| 5751696 | RICH NICOLE | 2413 NE 43RD | | | | KANSAS CITY | MO | 64116 | |
| 5751697 | RICH OMETRISS | 1210 COCHRAN AVE | | | | BALTIMORE | MD | 21239 | |
| 5751698 | RICH PARSONS | 16 HOLLY CT | | | | MAYS LANDING | NJ | 08330 | |
| 5751699 | RICH RADEK | 59286 OLD WIRT RD | | | | WIRT | MN | 56688 | |
| 5751700 | RICH ROBIN | 714 CHISTNUT | | | | OLATHE | KS | 66061 | |
| 5468139 | RICH ROGER | 3809 BOLIVAR DR | | | | KILLEEN | TX | 76549-5503 | |
| 5751701 | RICH RONDA | 121 BLAKE LN | | | | RICHMOND | VA | 23224 | |
| 5751702 | RICH ROWE | 25866 APPIAN WAY | | | | MISSION VIEJO | CA | 92691 | |
| 5751703 | RICH SANDER | 6613 ROCKVIEW WAY | | | | LOUISVILLE | KY | 40299 | |
| 5751704 | RICH TAMERA | 668872 POMPANO BEACH FL | | | | POMPANO BEACH | FL | 33069 | |
| 5751705 | RICH TAYLOR | P O BOX 221 | | | | WEIR | KS | 66781 | |
| 5751706 | RICH TONYA | 281 BAREFOOT RIDGE | | | | CLYDE | NC | 28721 | |
| 5751707 | RICH TRAVALENA | 3937 PITTSBURGH RD | | | | PERRYOPOLIS | PA | 15473 | |
| 5468140 | RICH VIVIAN | 27 PALMAS STREET | | | | SANTA RITA | GU | 96915 | |
| 5468141 | RICH WILLIAM | 678 E 232ND ST APT 3C | | | | BRONX | NY | 10466-2995 | |
| 5751708 | RICHAIDSON KATHY | 1724 JAMES PRIOLECA RD | | | | CHARLESTON | SC | 29412 | |
| 5751709 | RICHANA WRIGHT | 2660 NW HATCHES HARBOR RD | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5751710 | RICHANNA MASK | 3317 SPRING VALLEY | | | | MEMPHIS | TN | 38128 | |
| 5432054 | RICHARAD ZIEMBA | 4033 MECHANICSVILLE RD | | | | BENSALEM | PA | 19020-2985 | |
| 5432056 | RICHARD & AGNIESZKA MYCKA | 3039 DOLE STREET | | | | HOLIDAY | FL | 34691 | |
| 5432058 | RICHARD & CARLENE HENDRY | 9051 E SUTTON DR | | | | SCOTTSDALE | AZ | 85260 | |
| 5432060 | RICHARD & LAUREN MOUNKES | 12 BRITTANY LANE | | | | CHICO | CA | 95926 | |
| 5432062 | RICHARD & MARY CARMELO | 219 LOWER SEESE HILL RD | | | | CANADENSIS | PA | 18325 | |
| 5432064 | RICHARD & TINA BUSBY | 3018 EAST MULBERRY DRIVE | | | | PHOENIX | AZ | 85016 | |
| 5751712 | RICHARD A BANKS | 4847 MAGPIE LN | | | | WALDORF | MD | 20603 | |
| 5751713 | RICHARD A BLATT | 4 ONEONTA CT | | | | CENTERPORT | NY | 11721 | |
| 5432065 | RICHARD A CAPUANO MARSHAL | 62 59 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3987 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751714 | RICHARD A DAHLEN | 5207 BALMORAL LN S | | | | BLOOMINGTON | MN | 55437 | |
| 5751715 | RICHARD A HARVEY | 116 RUSTY LN | | | | PHILIPSBURG | PA | 16866 | |
| 5432067 | RICHARD A SNOW | 123 W MADISON ST STE 310 | | | | CHICAGO | IL | 60602-4511 | |
| 5751716 | RICHARD A TURNER | 3447 NUTLEY AVENUE | | | | WARREN | OH | 44483 | |
| 5751717 | RICHARD ADAM | 253 N BROADWAY | | | | WINDGAP | PA | 18091 | |
| 5751718 | RICHARD AKOWUAH | 385 NORTH OAK PARK BLVD | | | | GROVER BEACH | CA | 93433 | |
| 5751719 | RICHARD ALBERTSON | 2749 DOLORES ST | | | | ANTIOCH | CA | 94509 | |
| 5751720 | RICHARD ALLEY | 421 OAK ST | | | | LA MARQUE | TX | 77568 | |
| 5751721 | RICHARD ANA | CALLE HUMACAO EDIF 994 APT 1B | | | | RIO PIEDRAS | PR | 00925 | |
| 5751722 | RICHARD AND BARBARA MOITOZA | 607 PINENEEDLE LN | | | | ENGLEWOOD | FL | 34223 | |
| 5432069 | RICHARD AND ELLEN BEBO | 2545 LOWELL CT | | | | SIMI VALLEY | CA | 93065-5800 | |
| 5432071 | RICHARD AND HARRIET SPIVACK | 24424 THORNHILL AVE | | | | DOUGLASTON | NY | 11362-1632 | |
| 5432072 | RICHARD AND MARTHA PFEIFFER | 23029 TUQUE RD | | | | WRIGHT CITY | MO | 63390 | |
| 5751723 | RICHARD ANDERSON | 1800 PURCHASELINE ROAD | | | | CLYMER | PA | 15728 | |
| 5751724 | RICHARD ANGELA A | 205 HENRY ST | | | | NEW IBERIA | LA | 70560 | |
| 5751725 | RICHARD ANGLE | 48 HALE ST | | | | NORWICH | NY | 13815 | |
| 5432074 | RICHARD ANTERCOURT OFFICER | PO BOX 65 | | | | GREENDELL | NJ | 07839 | |
| 5751726 | RICHARD ANTHONY D | 1841 N 12TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5751727 | RICHARD ARCHER | 5905 ROYAL OAKS DR | | | | SHOREVIEW | MN | 55126 | |
| 5751728 | RICHARD AREVALO | 1449 PLAZA ROJA CT | | | | EL PASO | TX | 79912 | |
| 5751729 | RICHARD ARNISHA | 15770 LASSELLE J | | | | MORENO VALLEY | CA | 92551 | |
| 5751730 | RICHARD ATKINSON | 5595 HEATHER ST | | | | HOPE MILLS | NC | 28348 | |
| 5751731 | RICHARD BAGBY | 1139 RIDGEVIEW DR NONE | | | | CLINTON | TN | 37716 | |
| 5751732 | RICHARD BANTA | 61115 ALTA LOMA DR | | | | JOSHUA TREE | CA | 92252 | |
| 5432076 | RICHARD BARBARA | 9050 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | |
| 5751733 | RICHARD BARRACK | 736 CHAPELGATE DR | | | | FAIRBORN | OH | 45324 | |
| 5751734 | RICHARD BARRACK | 675 CLARENCE AVE | | | | MOUND | MN | 55364 | |
| 5751735 | RICHARD BARTOE | 20389 SE 32 | | | | OKEECHOBEE | FL | 34974 | |
| 5751736 | RICHARD BASKIN | 4704 CENTRAL ST | | | | COLUMBUS | GA | 31907 | |
| 5432078 | RICHARD BEACH | 166 MADISON ST | | | | MONDOVI | WI | 54755-1706 | |
| 5751737 | RICHARD BEAUDIN | 2467 E 185TH ST | | | | JORDAN | MN | 55352 | |
| 5751738 | RICHARD BELAIR | 67 CARSON AVE | | | | CLARKSBURG | MA | 01247 | |
| 5751739 | RICHARD BELL | 2109 INGLESIDE AVE | | | | MACON | GA | 31204 | |
| 5751740 | RICHARD BENNETT | 102 YORKTOWN CT | | | | SIMPSONVILLE | SC | 29681 | |
| 5751741 | RICHARD BERNHART | 4000 ACE LANE | | | | LEWISVILLE | TX | 75067 | |
| 5751742 | RICHARD BEST | 4007 SOUTH MAIN STREET | | | | FARMVILLE | NC | 27828 | |
| 5751743 | RICHARD BOHLEY | 183 ELSON AVE | | | | BARBERTON | OH | 44203 | |
| 5751744 | RICHARD BOSSBALY | 1065 GLEN RD | | | | FORT LEE | NJ | 07024 | |
| 5751745 | RICHARD BOSWELL | 1009 HAYES AVE | | | | SALISBURY | MD | 21804 | |
| 5432082 | RICHARD BOYD | 2246 LEEWAY LANDING | | | | AUGUSTA | GA | 30904 | |
| 5751747 | RICHARD BROGDEN | 361 HASS LUCAS RD | | | | GASTON | SC | 29053 | |
| 5751748 | RICHARD BROOKS | 600 AUSTIN DR | | | | BARBERTON | OH | 44203 | |
| 5751749 | RICHARD BROOME | 2508 BRIAR RIDGE RD | | | | PONCA CITY | OK | 74604 | |
| 5432084 | RICHARD BROSS | 144 PINE RUN DRIVE | | | | SOUTH HAMPTON | PA | 18966 | |
| 5751750 | RICHARD BROWN | 161 N ARLINGTON AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5751751 | RICHARD BROWNING | 101 LEGION LANE | | | | PEACH CREEK | WV | 25639 | |
| 5751752 | RICHARD BURCH | 151 OLD STAGE RD | | | | TOANO | VA | 23168 | |
| 5751753 | RICHARD BYRAM | 7875 E 296TH ST | | | | ATLANTA | IN | 46031 | |
| 5751754 | RICHARD BYRNES | 39 KINGSTON ST | | | | BOSTON | MA | 02111 | |
| 5432086 | RICHARD C GENABITH OFFICER | P O BOX 317 | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 5432088 | RICHARD C GENABITH OFFICER | POST OFFICE BOX 317 | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 5751755 | RICHARD C GRASBY | 5762 E WAVERLY ST | | | | TUCSON | AZ | 85712 | |
| 5751756 | RICHARD C PERRY | 7421 COUNTY 15 RD SW | | | | STEWARTVILLE | MN | 55976 | |
| 5751757 | RICHARD CAMPBELL | 10045 FERNBROOK CT | | | | MAPLE GROVE | MN | 55311 | |
| 5751758 | RICHARD CANDELARIA | 9250 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114-6033 | |
| 5432092 | RICHARD CAPUANO CITY MARSHAL | 62-59 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | |
| 5751759 | RICHARD CARLAN | 4 MEADOWBROOK RD | | | | WILMINGTON | MA | 01887 | |
| 5751760 | RICHARD CARPENTER | 409 LAURA LN | | | | BERNICE | OK | 74331 | |
| 5751761 | RICHARD CARROLL | 17814 OAK PARK AVE | | | | TINLEY PARK | IL | 60477 | |
| 5751763 | RICHARD CHARNLEY | 932 DICKSON ST NONE | | | | MARINA DL REY | CA | 90292 | |
| 5751764 | RICHARD CHENAULT | 1222 GLENBROOK AVE | | | | ROSEVILLE | CA | 95678 | |
| 5751765 | RICHARD CLARE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5751766 | RICHARD CLENDINEN | PATRIOT MANOR APT 15 | | | | ST THOMAS | VI | 00802 | |
| 5751767 | RICHARD COBBS | 7450 NORTHROP DR APT 349 | | | | RIVERSIDE | CA | 92508 | |
| 5751768 | RICHARD CODD | 540 EAST 500 SOU TH | | | | SALT LAKE CY | UT | 84102 | |
| 5432097 | RICHARD COFFEY | 34281 DOHENY PARK ROAD 2176 | | | | CAPISTRANO BEACH | CA | 92624 | |
| 5751769 | RICHARD COPPIN | 10703 16TH AVENUE CT S | | | | TACOMA | WA | 98444 | |
| 5751770 | RICHARD CORY | 4228 CHAD LN | | | | HAMILTON | OH | 45014 | |
| 5751771 | RICHARD COSTLEY | 7015 RUNDAGE RD | | | | BATH | NY | 14810 | |
| 5751772 | RICHARD COUNCILL | 1305 N 153RD EAST AVE | | | | TULSA | OK | 74116 | |
| 5751773 | RICHARD COUNTER | 27 ROY ST N | | | | DERBY | VT | 05829 | |
| 5751774 | RICHARD COX | 818 COURT ST | | | | PORTSMOUTH | OH | 45662 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751775 | RICHARD CRAIG | 318 HARRISON AVE | | | | LIMA | OH | 45804 | |
| 5751776 | RICHARD CRESPO | HC 02 BOX 9909 | | | | JUANA DIAZ | PR | 00795 | |
| 5751777 | RICHARD CRIBB | 1988 N OTT RD | | | | HERMISTON | OR | 97838 | |
| 5404529 | RICHARD CROSS | 7995 HIGHWAY 138 | | | | TOONE | TN | 38381 | |
| 5751778 | RICHARD CROW | 730 DELLINGER | | | | JEFFERSON | IN | 47130 | |
| 5751779 | RICHARD CRUTCHFIELD | 806 LAWNDALE DR APT 73 | | | | REIDSVILLE | NC | 27320 | |
| 5751780 | RICHARD CRUZ | 2009 GRANDE COURT APT 8 | | | | KISSIMMEE | FL | 34743 | |
| 5751781 | RICHARD CURTIS | 15142 S CENTERLINE RD | | | | RUDYARD | MI | 49780 | |
| 5751782 | RICHARD D ESTRIDGE | 201 PARK AVE APT 3 | | | | HARRISON | OH | 45030 | |
| 5751783 | RICHARD D HUGHES | 1838 BURT HEROLD RD | | | | JACKSON | OH | 45640 | |
| 5751784 | RICHARD D VOELKER | 602 NORTH FIRST ST | | | | ABBOTSFORD | WI | 54425 | |
| 5751785 | RICHARD DAILEY | RT 5 BOX 6508 | | | | SAN AUGUSTINE | TX | 75972 | |
| 5751786 | RICHARD DALTON | 4888 CLAYTON RD APT 8 | | | | CONCORD | CA | 94521 | |
| 5751787 | RICHARD DAVIS | 1534 SYRACUSE | | | | ROANOKE | VA | 24017 | |
| 5751788 | RICHARD DAVISON | 302 2ND ST | | | | TINTAH | MN | 56583 | |
| 5751789 | RICHARD DAWNSON | 3427 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5751790 | RICHARD DEAN | 618 TUMBLEWEED ST | | | | WHITERIVER | AZ | 85941 | |
| 5432101 | RICHARD DEANS | 1709 GOVERNMENT ROAD | | | | CLAYTON | NC | 27520 | |
| 5751791 | RICHARD DEBOW | PO BOX 395 | | | | BROKEN ARROW | OK | 74013 | |
| 5751792 | RICHARD DELIS | 1800 E MCMILLAN ST | | | | MARSHFIELD | WI | 54449 | |
| 5751793 | RICHARD DELORES M | 1410 THOMPSON RD | | | | LAKE CHARLES | LA | 70611 | |
| 5751794 | RICHARD DENISE AND DONALD | 1001 LAKESHORE | DR 300 | | | LAKE CHARLES | LA | 70601 | |
| 5432105 | RICHARD DOIBAN | 4521 PGA BLVD # 456 | | | | PALM BEACH GARDENS | FL | 33418-3997 | |
| 5751795 | RICHARD DONOHUE | 12 SCOUT HILL LN | | | | READING | MA | 01867 | |
| 5751796 | RICHARD DOUGLAS | 21819 MERIDIAN RD | | | | GROSSE ILE | MI | 48138 | |
| 5751797 | RICHARD DRURY | 12508 CUMBERLAND CREST DR | | | | HUNTERSVILLE | NC | 28078 | |
| 5751798 | RICHARD DUKE | 241 THREE SONS DRIVE | | | | BIRMINGHAM | AL | 35226 | |
| 5751799 | RICHARD DUSKEY | ROUTE 1 BOX 191 C | | | | ELIZABETH | WV | 26143 | |
| 5751800 | RICHARD DUWYENIE JR | PO BOX 2045 | | | | SHIPROCK | NM | 87420 | |
| 5751801 | RICHARD DYER | 316 TANYARD RD | | | | COVINGTON | GA | 30016 | |
| 5751802 | RICHARD EAST | 135 UNION ROAD 360 | | | | SMACKOVER | AR | 71762 | |
| 5751803 | RICHARD EHARA | 894 MILILANI ST | | | | HILO | HI | 96720 | |
| 5751804 | RICHARD ERICKA | 107 LIVE OAK DR | | | | IOWA | LA | 70647 | |
| 5751805 | RICHARD EVANS | 6036 FLYER DR | | | | CINCINNATI | OH | 45248 | |
| 5751806 | RICHARD EVELYN STUBER | 57 WHITE MARSH LN | | | | ROTONDA WEST | FL | 33947 | |
| 5751807 | RICHARD FAUST | 401 S 1ST ST 503 | | | | MINNEAPOLIS | MN | 55401 | |
| 5751808 | RICHARD FERNANDEZ | PO BOX 329 | | | | DULCE | NM | 87528 | |
| 5751810 | RICHARD FIELDS | 2045 EAST FAIRMOUNT AVENUE | | | | BALTIMORE | MD | 21231 | |
| 5751811 | RICHARD FINCH | 3116 S 57TH ST | | | | FORT SMITH | AR | 72903 | |
| 5751812 | RICHARD FISCHER | 487 THEIS DR | | | | SHAKOPEE | MN | 55379 | |
| 5751813 | RICHARD FISHER | 7335 W BOPP RD | | | | TUCSON | AZ | 85735 | |
| 5751814 | RICHARD FLAMENT | 39 MELENYZER DR | | | | MONONGAHELA | PA | 15063 | |
| 5751815 | RICHARD FORAKER | 2526 DAVENPORT CIRCLE | | | | KISSIMMEE | FL | 34746 | |
| 5751816 | RICHARD FORE | 1172 S MAIN ST BX 434 | | | | SALINAS | CA | 93901 | |
| 5751817 | RICHARD FORTUNE | 82 HARDY DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5751818 | RICHARD FRIEDMAN | 315 9TH ST NONE | | | | SANTA MONICA | CA | 90402 | |
| 5751819 | RICHARD FRYBERGER | 3050 BRITTON ROAD | | | | SUMTER | SC | 29153 | |
| 5751820 | RICHARD G J | 179 SPRUCE ST | | | | LEOMINSTER | MA | 01453 | |
| 5751821 | RICHARD GABRIELLE N | 12007 RAVIA ROAD | | | | SULPHUR | LA | 70665 | |
| 5751822 | RICHARD GASKILL | PO BOX 2353 | | | | RICHMOND HILL | GA | 31324 | |
| 5751823 | RICHARD GEIGER | 6715 HAY RD | | | | BUTLER | OH | 44822 | |
| 5751824 | RICHARD GEPFORD | 1201 S CZECH HALL | | | | MUSTANG | OK | 73064 | |
| 5468142 | RICHARD GLASS | 105A WHIPPOORWILL DR | | | | OAK RIDGE | TN | 37830-8621 | |
| 5751825 | RICHARD GLAZE | 177 OAKWOOD TRL NONE | | | | MCDONOUGH | GA | 30252 | |
| 5432107 | RICHARD GOLDBERG | 3060 SHANE DRIVE | | | | RICHMOND | CA | 94806 | |
| 5751826 | RICHARD GONZALEZ | CALLE 10 118 BARRIADA ISRAEL | | | | SANTURCE | PR | 00917 | |
| 5751828 | RICHARD GRACE | 1520 SUNSET AVE | | | | CALDWELL | ID | 83607 | |
| 5751829 | RICHARD GRAHAM | 832 N MAIN ST | | | | OTTAWA | KS | 66067 | |
| 5751830 | RICHARD GREENUP | 15630 MARK DR | | | | BROOKFIELD | WI | 53005 | |
| 5751831 | RICHARD GRIFFIN | 1 CLIFFMONT STREET | | | | ROSLINDALE | MA | 02131 | |
| 5468143 | RICHARD H D | 8811 SHILOH ST | | | | TEXAS CITY | TX | 77591-2330 | |
| 5751832 | RICHARD H FANNING | 4849 ZEALAND AVE N | | | | NEW HOPE | MN | 55428 | |
| 5751833 | RICHARD H IDA TOWNSEND | 3532 N GRANT AVE | | | | INDIANAPOLIS | IN | 46218-1426 | |
| 5751834 | RICHARD HALLADAY | 448 FREEMAN RIDGE RD | | | | NASHVILLE | IN | 47448 | |
| 5751835 | RICHARD HAMMOND | 195 EAST SIDE DR 373 | | | | CONCORD | NH | 03301 | |
| 5751836 | RICHARD HARSHAW | 2711 E WASHINGTON ST | | | | CARSON | CA | 90810 | |
| 5751837 | RICHARD HAUGHTON | 58 DURBAN ST | | | | TEANECK | NJ | 07666 | |
| 5751838 | RICHARD HAYES | 2980 BUGAH ST LOT 7 | | | | RICHLANDS | NC | 28574 | |
| 5751840 | RICHARD HEARN | 21773 BASS BLVD | | | | HARLINGEN | TX | 78552 | |
| 5751841 | RICHARD HEINZMAN | 1907 S UNION | | | | ROSWELL | NM | 88203 | |
| 5751842 | RICHARD HERRERA | 1501 WASHINGTON ST | | | | ANTHONY | NM | 88021 | |
| 5751844 | RICHARD HODGE | 5803 MILTON AVE | | | | WHITTIER | CA | 90601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751845 | RICHARD HODGSON | 51 NAIRN PL | | | | NEWARK | NJ | 07108 | |
| 5432109 | RICHARD HOFFMAYER | 172 FIRECREEK RD | | | | NEWTOWN | PA | 18940-3604 | |
| 5751846 | RICHARD HOLBROOK | 3396 LEE HIGHWAY | | | | TROUTVILLE | VA | 24175 | |
| 5751847 | RICHARD HUND | 540 295-6864 | | | | SUMMERVILLE | GA | 30747 | |
| 5751848 | RICHARD HUND | 5 GOLD ST | | | | MOUNT CLEMENS | MD | 48043 | |
| 5751849 | RICHARD HYDE | 28934 SCENIC DR | | | | CHISAGO CITY | MN | 55013 | |
| 5751850 | RICHARD J BEYDA | 234 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 5432111 | RICHARD J DALEY CENTER | ROOM 601 | | | | CHICAGO | IL | | |
| 5432114 | RICHARD J NORMAN | PO BOX 750 | | | | WOODBURY | NJ | 08096-7750 | |
| 5751851 | RICHARD JANICE | 2017 5TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5751852 | RICHARD JANIS | 5022 COOPERS LANDING DR | | | | KALAMAZOO | MI | 49001 | |
| 5751853 | RICHARD JANSEN | 12131 REDING | | | | ALHAMBRA | IL | 62001 | |
| 5751854 | RICHARD JASON P | 1016 N PIERCE ST | | | | LAFAYETTE | LA | 70501 | |
| 5751856 | RICHARD JENKINS | 11749 CAPRI DR | | | | WHITTIER | CA | 90601 | |
| 5432117 | RICHARD JENKINS | 11749 CAPRI DR | | | | WHITTIER | CA | 90601 | |
| 5751857 | RICHARD JERRY | 412 8TH ST NE | | | | RIO RANCHO | NM | 87124 | |
| 5751858 | RICHARD JOHN | 835 N CONANT AVE | | | | CRYSTAL RIVER | FL | 34429 | |
| 5751859 | RICHARD JOHNNA | 1708 WEST ESPLANADE AVE SOUTH | | | | METAIRIE | LA | 70005 | |
| 5751860 | RICHARD JOHNSON | 149 ROSEFIELD DR NONE | | | | KINGSPORT | TN | 37660 | |
| 5751861 | RICHARD JONES | 430 SHIVER BOULEVARD | | | | COVINGTON | GA | 30016 | |
| 5432119 | RICHARD JONES | 430 SHIVER BOULEVARD | | | | COVINGTON | GA | 30016 | |
| 5468144 | RICHARD JOSEPH | 2606 SANTA MARGARITA ST | | | | GRAND PRAIRIE | TX | 75052-5244 | |
| 5751862 | RICHARD JUBAK | 95 HUNTER AVE | | | | YONKERS | NY | 10704 | |
| 5751863 | RICHARD JULIE A | 711 TIERRA DEL SOL 3 | | | | CARLSBAD | NM | 88220 | |
| 5751864 | RICHARD KAISER | 220 ELM ST | | | | NEWPORT | ME | 04456 | |
| 5751865 | RICHARD KANEISHA | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| 5751866 | RICHARD KAUFMAN | 704 KING AVE SW | | | | WADENA | MN | 56482 | |
| 5751867 | RICHARD KEEN | 301 FIRST STREET APARTMENT B | | | | SLATINGTON | PA | 18080 | |
| 5751868 | RICHARD KELLEY | 12244 HOPEWELL RD NONE | | | | MARYSVILLE | OH | 43040 | |
| 5751869 | RICHARD KENYETTA | 534 GAPWAY CT | | | | HOPE MILLS | NC | 28348 | |
| 5751870 | RICHARD KISLAN | 47 SALLY ANN FURNACE RD | | | | MERTZTOWN | PA | 19539 | |
| 5751871 | RICHARD KLEIST | 301 W CIRCLE DR | | | | BUFFALO CITY | WI | 54622 | |
| 5751872 | RICHARD KOLB | 2901 HILLSBORO AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 5751873 | RICHARD KRISTIE | 4808 N DETONTI | | | | BAUXITE | AR | 72011 | |
| 5751874 | RICHARD KUBEL | 258 CROSBY WY | | | | NIPOMO | CA | 93444 | |
| 5432121 | RICHARD KUCHINSKAS | 20028 STATE RD | | | | CERRITOS | CA | 90703-6456 | |
| 5751875 | RICHARD L HOILAND | 21185 FLORAL BAY DR N | | | | FOREST LAKE | MN | 55025 | |
| 5751876 | RICHARD L PFAFF | 1813 HILL CANYON LN | | | | LAS VEGAS | NV | 89144 | |
| 5751877 | RICHARD L WATTS | 719 N CAMPBELL AVE | | | | BELOIT | KS | 67420 | |
| 5751878 | RICHARD LAINEY B | 1306 WILDWOOD AVE | | | | COLUMBUS | GA | 31906 | |
| 5751879 | RICHARD LAKE | 213 STERN AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5751880 | RICHARD LAKEITHA | PO BOX 293 | | | | CHENEYVILLE | LA | 71325 | |
| 5751881 | RICHARD LAKEYTRIA | 204 VIEUX ORLEANS | | | | LAFAYETTE | LA | 70506 | |
| 5751882 | RICHARD LAMBERTH | 7710 INDIAN COVE CT NONE | | | | HUMBLE | TX | 77346 | |
| 5751883 | RICHARD LANE | 812 TERRA SPRINGS WAY DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5751884 | RICHARD LANELL | 2506 COUNTRY CLUB BLVD APT 89 | | | | STOCKTON | CA | 95204 | |
| 5751885 | RICHARD LASSEN | 29 MAHER AVE | | | | HAMDEN | CT | 06518 | |
| 5751886 | RICHARD LATONJA R | 15427 W JEFFERSON ST | | | | TAMPA | FL | 33607 | |
| 5751887 | RICHARD LATOYA | 100 MARYVIEW PKWY | | | | MATTESON | IL | 60443 | |
| 5751888 | RICHARD LAU | 1640 WEST BALL RD | | | | ANAHEIM | CA | 92868 | |
| 5751889 | RICHARD LAUSEN | 250 W 6TH ST | | | | RANDALL | MN | 56475 | |
| 5751890 | RICHARD LESTER | 32 CROSS HWY | | | | AMAGANSETT | NY | 11930 | |
| 5751891 | RICHARD LEWIN | 2030 CHETTRO TRL | | | | ST GEORGE | UT | 84770 | |
| 5751893 | RICHARD LIGHTNER | 622 CASABLANCA ROAD | | | | JACKSONVILLE | FL | 32216 | |
| 5751894 | RICHARD LISA | 136 KENNER LN | | | | LAPLACE | LA | 70068 | |
| 5751895 | RICHARD LIVESAY | 1215 RONCEVERTE AVE | | | | RONCEVERTE | WV | 24970 | |
| 5751896 | RICHARD LLC | 19554 HIGHWAY 314 | | | | BELEN | NM | 87002 | |
| 5751897 | RICHARD LOCICERO | 137 BROWN RD | | | | MICHIGAMME | MI | 49861 | |
| 5751898 | RICHARD LOPEZ | 1213 INYO AVENUE | | | | MODESTO | CA | 95358 | |
| 5751899 | RICHARD LOUIS | 8208 PETTERSON ROAD | | | | ODESA | FL | 33556 | |
| 5751900 | RICHARD LUCA J ALCALA | RICHARD LUCAS ALCALA JR | | | | STOCKTON | CA | 95205 | |
| 5468145 | RICHARD LYLE | 1033 PORTSMITH CIR LINN114 | | | | MARION | IA | 52302 | |
| 5751901 | RICHARD LYNCH | 399 2ND ST | | | | INDIAN ROCKS | FL | 33785 | |
| 5751902 | RICHARD LYNNTINA | 4443 LAKE FAIRWAY DR | | | | LAKE CHARLES | LA | 70615 | |
| 5751903 | RICHARD M REYES | 131 QUINCY ST | | | | BAKERSFIELD | CA | 93305 | |
| 5751904 | RICHARD M SHANAHAN | 1123 HUDSON DR NE | | | | ATLANTA | GA | 30306 | |
| 5751906 | RICHARD MANNERS | 1180 IRON POINT ROAD | | | | FOLSOM | CA | 95630 | |
| 5751907 | RICHARD MAPES | 2194 WOODRUFF | | | | WARREN | MI | 48091 | |
| 5751908 | RICHARD MARCUM | 1235 GAINSVILLE DR | | | | LEXINGTON | KY | 40507 | |
| 5751909 | RICHARD MARINETTI | 2722 1 2 D ST | | | | SELMA | CA | 93662 | |
| 5751910 | RICHARD MARISCAL | 11424 LONG JOHN DR | | | | EL PASO | TX | 79936 | |
| 5751911 | RICHARD MARTIN | 22317 165TH ST E | | | | ORTING | WA | 98360 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751912 | RICHARD MARTINEZ | 506 SUMMITT | | | | FRIONA | TX | 79035 | |
| 5751913 | RICHARD MATTHEW | 1808 LYNN ST | | | | PAMPA | TX | 79065 | |
| 5751914 | RICHARD MAURICE | 9 M ST | | | | HAMPTON | NH | 03842 | |
| 5751915 | RICHARD MCABE | 6595 BAY TREE CT | | | | ST CLOUD | FL | 34771 | |
| 5751916 | RICHARD MEEK | 735 REDWOOD ST | | | | ABILENE | TX | 79603 | |
| 5751917 | RICHARD MELENDEZ | 1401 ROOMBER LN | | | | AUSTIN | TX | 78753 | |
| 5751918 | RICHARD MELISSA | 3371 HWY 90 WEST | | | | SULPHUR | LA | 70663 | |
| 5751919 | RICHARD MENDEL | 2031 OLD FORGE WAY | | | | MARIETTA | GA | 30068-1512 | |
| 5751920 | RICHARD MENDOZA | 9339 NOLINA DR | | | | HESPERIA | CA | 92344 | |
| 5468146 | RICHARD MICHELLE | 2203 LAWN CREST DR | | | | MISSOURI CITY | TX | 77489-3194 | |
| 5468147 | RICHARD MONA | 1323 HIGHCREST LN | | | | COLORADO SPRINGS | CO | 80921-3715 | |
| 5751922 | RICHARD MONICA | 229 TRINITY RD | | | | HEMINGWAY | SC | 29554 | |
| 5751923 | RICHARD MONTIJO | 10944 LYNDORA ST | | | | NORWALK | CA | 90650 | |
| 5751924 | RICHARD MOORE | AMI INSTRUMENTS 3724 | | | | BROKEN ARROW | OK | 74012 | |
| 5751925 | RICHARD MORTON | 2966 GALENA PEAK LN | | | | LAS VEGAS | NV | 89156 | |
| 5751926 | RICHARD MURPHY | 9206 SWEDEN ST | | | | CLINTON | MD | 20735 | |
| 5751927 | RICHARD MYERS | 14043 ANTHONY HIGHWAY | | | | WAYNESBORO | PA | 17268 | |
| 5468148 | RICHARD NATISHA | 46201 BENTLEY CIR W | | | | MACOMB | MI | 48044-3923 | |
| 5468149 | RICHARD NC | 3809 SANDRA DR | | | | FAYETTEVILLE | NC | 28304-5049 | |
| 5751928 | RICHARD NEIHEI | 40588 CHERRY FORK RD | | | | LEETONIA | OH | 44431 | |
| 5751929 | RICHARD NELSON | 17304 CHERRYLAWN ST NONE | | | | DETROIT | MI | 48221 | |
| 5751930 | RICHARD NEUWIRTH | 4113 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5751931 | RICHARD NEZ | 238 DEFIANCE DRAW ROAD | | | | MENTMORE | NM | 87319 | |
| 5751932 | RICHARD NICHELL | 1751 RIDGE CT | | | | CONYERS | GA | 30013 | |
| 5751933 | RICHARD NIEKA | 2107 ALMONASTER AVE | | | | NEW ORLEANS LA | LA | 70117 | |
| 5751934 | RICHARD O BUTLER | 4604 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5751935 | RICHARD ODIORNE | 2222 ALALOA ROAD | | | | KAMUELA | HI | 96743 | |
| 5751936 | RICHARD ODOM | 148 BONNER PL | | | | FORT BRAGG | NC | 28307 | |
| 5751937 | RICHARD OTTSON | 502 7TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5751938 | RICHARD OVERBY | 14515 WUNDERLICH 1405 | | | | HOUSTON | TX | 77069 | |
| 5751939 | RICHARD OWENS | 394 JONES RD | | | | VIDOR | TX | 77662 | |
| 5751940 | RICHARD P BEILFUSS | 420 W FULTON ST | | | | HOMER | MI | 49245 | |
| 5751941 | RICHARD P ROY | 6869 ENIDCORD | | | | EL PASO | TX | 79912 | |
| 5751942 | RICHARD P WARNER | 304 BENNINGTON RD | | | | CHARLOTTESVLE | VA | 22901 | |
| 5751943 | RICHARD PALACIOS | 1043 MARTIN LUTHER KING J | | | | LONG BEACH | CA | 90813 | |
| 5751944 | RICHARD PARISH | 9428 WOODRUFF AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5751945 | RICHARD PASSINATE | 62 VALLEY HILLS | | | | NORTHPORT | AL | 35476 | |
| 5751946 | RICHARD PAULJE | PO BOX 209 | | | | ENGLEWOOD | CO | 80151 | |
| 5751947 | RICHARD PENA | 181 LIPPITT | | | | PROV | RI | 02907 | |
| 5751948 | RICHARD PEREZ | 603 AVE H | | | | OZONA | TX | 76943 | |
| 5751949 | RICHARD PETERSON | 416 ELM ST | | | | SYRACUSE | NY | 13203 | |
| 5468150 | RICHARD PHILLIP | 106 LEXINGTON FARM RD | | | | UNION | OH | 45322 | |
| 5751950 | RICHARD PHILLIPS | 20104 EUGENE DR | | | | SUTHERLAND | VA | 23885 | |
| 5751951 | RICHARD PLESS | 768 CATTAIL CT NE | | | | ST PETERSBURG | FL | 33703 | |
| 5404530 | RICHARD POMPA | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5432125 | RICHARD PONCIA | 105 FREEDOM DRIVE | | | | ST ROBERT | MO | 65584 | |
| 5751952 | RICHARD PRILEY | 4016 CHAMBERSBURG AVE | | | | DULUTH | MN | 55811 | |
| 5751953 | RICHARD R MAMACLAY | 3474 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 5751954 | RICHARD RAAD | 604 N SUNSET CANYON DR | | | | BURBANK | CA | 91501 | |
| 5751955 | RICHARD RADEMACHER | W238N2351 DEER PARK DR | | | | PEWAUKEE | WI | 53072 | |
| 5432127 | RICHARD RAJKOWSKI | 246 PERIMETER STREET | | | | HOLBROOK | NY | 11741 | |
| 5751956 | RICHARD RAMIREZ | 25223 W PARKSIDE LN | | | | BUCKEYE | AZ | 85326 | |
| 5751957 | RICHARD RAMONA | 108 CALUSEN ROAD | | | | BELLE CHASE | LA | 70037 | |
| 5751958 | RICHARD RAMOS | 3801 SUMMER BREEZE | | | | SAN ANTONIO | TX | 78253 | |
| 5751959 | RICHARD RANSOM | 2630 W HOOD AVE | | | | SANTA ANA | CA | 92704 | |
| 5751960 | RICHARD REHMANN | 651 WALTON AVE | | | | MOUNT LAUREL | NM | 08054 | |
| 5751962 | RICHARD RHODA | 410 ANGELLOZ ST | | | | LAFAYETTE | LA | 70501 | |
| 5432129 | RICHARD RIMLER | 9011 NORTHWEST 7TH COURT | | | | PEMBROKE PINES | FL | 33024 | |
| 5751963 | RICHARD ROBERT C | 2310 LASHLEY LANE | | | | RICHMOND | VA | 23238 | |
| 5751964 | RICHARD ROBERTS | 71 BRUNO CIRCLE | | | | JESUP | GA | 31545 | |
| 5751965 | RICHARD ROBIN | PO BOX 602 | | | | BELLINGHAM | MA | 02019 | |
| 5432131 | RICHARD ROESER | 102 OLIVIA AVE | | | | MARS | PA | 16046 | |
| 5468151 | RICHARD ROSS | 7448 KONJU CT APT B | | | | FORT STEWART | GA | 31315-1217 | |
| 5751966 | RICHARD RUETTGERS | 3694 UNION CT | | | | WHEAT RIDGE | CO | 80033 | |
| 5432133 | RICHARD RUNDQUIST | 2525 ALASKA AVE | | | | PORT ORCHARD | WA | 98366 | |
| 5751967 | RICHARD RUSSELL | 11832 SINCLAIR ST SW | | | | MASSILLON | OH | 44647 | |
| 5751968 | RICHARD SALINAS | 2800 COLLING WOOD | | | | SAGINAW | MI | 48601 | |
| 5751969 | RICHARD SANCHEZ | 4209 77TH PL NW | | | | TULALIP | WA | 98271 | |
| 5751970 | RICHARD SANDERS | PO BOX 1 | | | | RICHLANDS | NC | 28574 | |
| 5751971 | RICHARD SCHADE | 2304 HARVEST DR | | | | CARSON CITY | NV | 89701 | |
| 5751972 | RICHARD SCHRECKENGOST | 713 GRANGE DR | | | | APOLLO | PA | 15613 | |
| 5751973 | RICHARD SCHUMACKER | 124 DREAMTIME AVE | | | | LAKE PLACID | FL | 33852 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751974 | RICHARD SCHWEBKE | 4822 W AVENUE L4 | | | | LANCASTER | CA | 93536 | |
| 5751975 | RICHARD SCOTT | 1665 MEADOWGLEN LN | | | | ENCINITAS | CA | 92024 | |
| 5751976 | RICHARD SCULL | 3974 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5751977 | RICHARD SEARS | 29020 BRICHCREST | | | | WARREN | MI | 48093 | |
| 5751979 | RICHARD SHELLHAMER EST: | 14 JUNIPER ST | | | | METUCHEN | NJ | 08840 | |
| 5751980 | RICHARD SHELTON | 63 CAMANCHEE DR | | | | MOSHEIM | TN | 37818 | |
| 5751981 | RICHARD SHEPHERD | 8151 N FORUM | | | | CASPER | WY | 82601 | |
| 5751982 | RICHARD SHOEMAKER | 1213 N GRAND AVE | | | | NOGALES | AZ | 85621 | |
| 5751984 | RICHARD SILAGYI | 2172 MEADOW LARK RD NONE | | | | SPRING HILL | FL | 34608 | |
| 5751985 | RICHARD SIMPSON | PO BOX 221 | | | | WEYMOUTH | MA | 02188 | |
| 5751986 | RICHARD SMITH | 649 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | |
| 5751987 | RICHARD SOLLAR | 9480 QUACKER RD | | | | FREDERICKTOWN | OH | 43019 | |
| 5751988 | RICHARD SPRINGER | 13826 W HIGHWAY 16 | | | | FAYETTEVILLE | AR | 72704 | |
| 5751989 | RICHARD SR REILLY | 106 LINTNER RD NONE | | | | BLAIRSVILLE | PA | 15717 | |
| 5751990 | RICHARD STANDISH | 400 NORMANDY LN | | | | HEATH | TX | 75032 | |
| 5751991 | RICHARD STANLEY | 24451 LAKEHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5468152 | RICHARD STEVEN | 6370 ASTOR PLACE N UNIT 302 | | | | NEW ALBANY | OH | 43054 | |
| 5751992 | RICHARD STOMBER | 7845 EVENING SHADOWS AVE NONE | | | | LAS VEGAS | NV | | |
| 5751993 | RICHARD SURYAN | 612 QUAIL RUN CIR | | | | TRACY | CA | 95377 | |
| 5751994 | RICHARD SVOBODA | 1971 55TH ST SW | | | | MONTROSE | MN | 55363 | |
| 5751995 | RICHARD SWAFFORD | 3497 POPLAR SPRINGS RD | | | | GAINESVILLE | GA | 30507 | |
| 5751996 | RICHARD SWANSON | 8301 20TH AVE N | | | | HUGO | MN | 55038 | |
| 5751997 | RICHARD SYNDELL R | 175 KNAPP AVE | | | | CLIFTON | NJ | 07011 | |
| 5751998 | RICHARD TALAVERA | 9312 BRADNER DR | | | | AUSTIN | TX | 78748 | |
| 5751999 | RICHARD TAPTTO | 33192 COUNTY STREET 2631 | | | | ANADARKO | OK | 73005 | |
| 5752000 | RICHARD TARR | 625 GARDEN AVE | | | | OLEAN | NY | 14760 | |
| 5432135 | RICHARD TATE | 3884 BLISS DR | | | | JAMESVILLE | GA | 30507 | |
| 5752001 | RICHARD TENNANT | 194 BALDWIN DR | | | | BEREA | OH | 44017 | |
| 5752002 | RICHARD THECSEN | 33 E FILLMORE AVENUE | | | | COLORADO SPRI | CO | 80907 | |
| 5752003 | RICHARD THOMAS | 5 OCEAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5752004 | RICHARD THORN | 1364 WEYMOUTH ST | | | | MEMPHIS | TN | 38108 | |
| 5752005 | RICHARD THORNTON | 1101 CLAYTON LN APT 129 | | | | AUSTIN | TX | 78723 | |
| 5752006 | RICHARD TOOMEY | 2644 CHICAGO AVE | | | | DES MOINES | IA | 50317 | |
| 5432137 | RICHARD TREVINO | 817 E SIBLEY ST | | | | HAMMOND | IN | 46320 | |
| 5752007 | RICHARD TYAU | 746 N JUDD ST | | | | HONOLULU | HI | 96817 | |
| 5752008 | RICHARD TYLER | 3723 PARK PLACE | | | | CLEVELAND | OH | 44109 | |
| 5752009 | RICHARD ULLMAN | 463 COOPER WOODS CT SE | | | | SMYRNA | GA | 30082 | |
| 5752010 | RICHARD URENA | PASSOUR RIDGE LN | | | | CHARLOTTE | NC | 28269 | |
| 5752011 | RICHARD VALENZUELA | 12400 STILLWATER DRIVE | | | | VV | CA | 92392 | |
| 5752012 | RICHARD VANCLEAVE | 115 ALICE STREET | | | | SIOUX CITY | IA | 51105 | |
| 5752013 | RICHARD VARELA | 102 ALICEON ROAD | | | | HORSHAM | PA | 19044 | |
| 5752014 | RICHARD VEASEL | 324 UTAH RD | | | | STEVENSVILLE | MD | 21666 | |
| 5752015 | RICHARD VELOZ | MSC553 PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 5468153 | RICHARD VERONICA | 3809 SANDRA DR | | | | FAYETTEVILLE | NC | 28304-5049 | |
| 5468154 | RICHARD VICTORIA | 3501 BIRCHWOOD TER APT 115 | | | | FREMONT | CA | 94536-3668 | |
| 5752016 | RICHARD VIRGINIA | 115 LEMON ST | | | | LA HABRA | CA | 90631 | |
| 5432139 | RICHARD VLADIMIR ROUSSEAU | 1213 HAZEL AVE | | | | CHESAPEAKE | VA | 23325-2903 | |
| 5752017 | RICHARD W BYRD | 643 KENT AVE | | | | W LAFAYETTE | IN | 47906 | |
| 5752018 | RICHARD W HEFFNER | 4831 RIDGE RD | | | | ROSEDALE | MD | 21237 | |
| 5752019 | RICHARD W MOFFITT | 9810 CAYCEE DR | | | | DAVIDSON | NC | 28036 | |
| 5752020 | RICHARD W NETZER | 36 WESTWOOD RD | | | | PITTSFIELD | MA | 01201 | |
| 5752021 | RICHARD W ROCX | 829 GENERAL PICKETT DR NONE | | | | SUFFOLK | VA | 23434 | |
| 5752022 | RICHARD W ROWE | 88 PAQUIN DR NONE | | | | MARLBOROUGH | MA | 01752 | |
| 5752024 | RICHARD WALSH | 15660 SHARPS STATION RD | | | | PLATTE CITY | MO | 64079 | |
| 5752025 | RICHARD WARD | PO BOX 24565 | | | | ST SIMONS IS | GA | 31522 | |
| 5752026 | RICHARD WARREN | 6322 SE PEGASUS ST | | | | HILLSBORO | OR | 97123 | |
| 5752027 | RICHARD WEAVER | 331 BURTON AVE | | | | WASHINGTON | PA | 15301 | |
| 5752028 | RICHARD WESTBROOK | 307 HAM ST | | | | PIKEVILLE | NC | 27863 | |
| 5752029 | RICHARD WESTBROOKE | 127 CAMBRIDGE DR | | | | GOLDSBORO | NC | 27530 | |
| 5752030 | RICHARD WHATLEY | 6360 MANOR DR | | | | ALEXANDRIA | LA | 71301 | |
| 5752031 | RICHARD WHITE | 5 MEADOW BROOK TER | | | | DIXFIELD | ME | 04224 | |
| 5752032 | RICHARD WILHELM | 8130 SARATOGA DR | | | | NAPLES | FL | 34113 | |
| 5468155 | RICHARD WILLIAM | 4333 PARSONS ROAD | | | | INDIAN HEAD | MD | 20640 | |
| 5752033 | RICHARD WILLIAMS | 112 NUTMEG AVE | | | | ATWATER | CA | 95301 | |
| 5752035 | RICHARD WISE | 628 GROVE AVE | | | | UKIAH | CA | 95482 | |
| 5752036 | RICHARD WOODS | 1314 N W IRWIN | | | | LAWTON | OK | 73507 | |
| 5752037 | RICHARD WROBLEWSKI | 2720 71ST ST | | | | KENOSHA | WI | 53143 | |
| 5752038 | RICHARD ZAVALA | 4621 SPARTA WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5432141 | RICHARD ZEIGLER | 7611 SE JEB LANE | | | | LAWSON | MO | 64062 | |
| 5404531 | RICHARD ZUNIGA | 306 W 2ND ST | | | | HOMER | IL | 61849 | |
| 5752039 | RICHDALYN TEAMAN | 913 QUINCY AVE | | | | SCRANTON | PA | 18510 | |
| 5752040 | RICHARDANJE RICHARDANDJESSICAFR | 3434 ODIN CT | | | | REDDING | CA | 96002 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752041 | RICHARDENE SMITH | 2309 VESTAL AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5468156 | RICHARDET MARY | 22214 PRIVATE ROAD 1263 | | | | SHELL KNOB | MO | 65747 | |
| 5752042 | RICHARD-MAR ADAMS | 4016 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410 | |
| 5752043 | RICHARDO MCCLEAN | 409 S 15TH ST | | | | WILMINGTON | NC | 28401-5534 | |
| 5468157 | RICHARDS ABBEBA P | 13392 COOL MEADOW DR | | | | EASTVALE | CA | 92880-3031 | |
| 5752044 | RICHARDS AILENE | 2925 BURNETTE ST | | | | VALLEJO | CA | 94591 | |
| 5752045 | RICHARDS AMANDA | 517 MEADE ST | | | | THROOP | PA | 18512 | |
| 5752046 | RICHARDS ANDREW | 1553 LETTUCE HALL RD | | | | SPRING HOPE | NC | 27882 | |
| 5752047 | RICHARDS ASHLEY | 12695 N BLUE SAGE DRIVE | | | | MARANA | AZ | 85658 | |
| 5752048 | RICHARDS ASHLEY | 9513 EMERALD PARK DR 29 | | | | ELK GROVE | CA | 95624 | |
| 5752049 | RICHARDS BARBARA | N3550 SHIFTAR RD | | | | LA CROSSE | WI | 54603 | |
| 5752050 | RICHARDS BETH | 4102 VERMONT AVE NW | | | | ROANOKE | VA | 24017 | |
| 5752051 | RICHARDS BRITTANY T | 103 WOODWORTH AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5432143 | RICHARDS CANAL STREET PROPERTY | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006-5334 | |
| 5432145 | RICHARDS CANAL STREET PROPERTY LLC | 4436 VETERANS MEMORIAL BLVD SUITE 1000 | | | | METAIRIE | LA | 70006 | |
| 5752052 | RICHARDS CARLYN | 4304 NW 9TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5752053 | RICHARDS CARVER | 26 WILLOW COURT | | | | NEW KENSINGTON | PA | 15068 | |
| 5468158 | RICHARDS CHARLES | 1902 NIMITZ DR | | | | KILLEEN | TX | 76543-3114 | |
| 5752054 | RICHARDS CHISTINE | 107 N PROSPECT ST | | | | HERKIMER | NY | 13350 | |
| 5752056 | RICHARDS CHRISTINA W | 236 LOCUST AVE | | | | HAMPTON | VA | 23661 | |
| 5752057 | RICHARDS CORY | 9 WHELAN PLACE | | | | YONKERS | NY | 10703 | |
| 5752058 | RICHARDS CYNTHIA | 3654 IMPERIAL GARDENS | | | | ST ANN | MO | 63074 | |
| 5752059 | RICHARDS DALTON | 630 8TH ST | | | | MANSFIELD | OH | 44906 | |
| 5752060 | RICHARDS DELIA E | PO BOX 654 | | | | CHRISTENSTED | VI | 00820 | |
| 5468159 | RICHARDS DELORES | PO BOX 31819 | | | | BALTIMORE | MD | 21207-8819 | |
| 5752061 | RICHARDS DENISE | 1123 MAGNOLIA DRIVE | | | | SEAFORD | DE | 19973 | |
| 5752062 | RICHARDS DOROTHY | 1842 LAKEMONT LANE | | | | STL | MO | 63138 | |
| 5752063 | RICHARDS DUSTIN | 607 S 5TH ST | | | | WATHENA | KS | 66090 | |
| 5752064 | RICHARDS ELLA J | 107 N LONG BEACH AVE | | | | FREEPORT | NY | 11520 | |
| 5752065 | RICHARDS FRANK | PO BOX 1113 | | | | HOOPA | CA | 95546 | |
| 5752066 | RICHARDS GAIRY | 321 COKERIDGE CL | | | | DUNCAN | SC | 29334 | |
| 5468160 | RICHARDS GEORGE | 10949 TELEGRAPH RD APT 226 | | | | VENTURA | CA | 93004-1283 | |
| 5752067 | RICHARDS GLORIA | 406 HAWTHORNE AVE | | | | UNIONDALE | NY | 11553 | |
| 5468161 | RICHARDS GREG | 1189 YORKSHIRE DR | | | | MARION | OH | 43302-6861 | |
| 5752068 | RICHARDS HAZEL | 1700 SWANSON DR LOT 77 | | | | ROCK SPRINGS | WY | 82901 | |
| 5752069 | RICHARDS HOLLY | 91 BEDIVERE BLVD | | | | BOZEMAN | MT | 59718 | |
| 5752070 | RICHARDS HYACINTH | 5111 SW 8TH CT | | | | POMPANO BEACH | FL | 33068 | |
| 5468162 | RICHARDS IVAN | 594 TROTTERS LN | | | | MCDONOUGH | GA | 30252-8596 | |
| 5468163 | RICHARDS JACK | 21497 ADAMS ROAD | | | | SAUCIER | MS | 39574 | |
| 5468164 | RICHARDS JACKIE | SOUNDBREEZE 600 SHENNECOSSETT RD APT | | | | GROTON | CT | | |
| 5752071 | RICHARDS JAMES | 504 1ST AVE | | | | LOGAN | WV | 25601 | |
| 5752072 | RICHARDS JAMIE | 404 ASPENCREEK CIRCLE APT 306 | | | | SPARTANBURG | SC | 29301 | |
| 5752073 | RICHARDS JANELL | 253 SLIVIN ST | | | | BPT | CT | 06606 | |
| 5752074 | RICHARDS JENNY | 7062 SAVANNA LN | | | | LOLO | MT | 59847 | |
| 5468165 | RICHARDS JULIUS | 1405 VEGAS VALLEY DR APT 152 | | | | LAS VEGAS | NV | 89169-2212 | |
| 5752076 | RICHARDS KAYLA | 326 HARVEST ROW CT | | | | CARY | NC | 27513 | |
| 5752077 | RICHARDS KEVIN | 102 AUGUSTA DR | | | | N SYRACUSE | NY | 13212 | |
| 5468166 | RICHARDS KEVIN | 102 AUGUSTA DR | | | | N SYRACUSE | NY | 13212 | |
| 5752078 | RICHARDS KRISSA | 1706 10TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5752079 | RICHARDS KYRA | 1802 E STANFORD AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5752080 | RICHARDS LEAH | 2305 OAK ST | | | | PARKERSBURG | WV | 26101 | |
| 5752081 | RICHARDS LEKISHA | 100 HIDDEN VALLLY DR LOT A-3 | | | | LEXINGTON | SC | 29073 | |
| 5468167 | RICHARDS LESTER | 25169 MOCCASIN RD | | | | AMANDA | OH | 43102 | |
| 5752082 | RICHARDS LILIETE | PO BOX 3468 | | | | FSTED | VI | 00841 | |
| 5752083 | RICHARDS LILIETE A | 274 HANNAHS REST | | | | FREDERIKSTED | VI | 00840 | |
| 5752084 | RICHARDS LINDA D | 908 3RD AVE | | | | ELYRIA | OH | 44035 | |
| 5752085 | RICHARDS LJ | 269 HWY 138 406 | | | | RIVERDALE | GA | 30274 | |
| 5752086 | RICHARDS LI | 1004 KIRKLAND AVE 4 | | | | KIRKLAND | WA | 98033 | |
| 5752087 | RICHARDS LORAINE | 920 BERKSHIRE ROAD | | | | DAYTONA BEACH | FL | 32117 | |
| 5752088 | RICHARDS LORIE | 718 S COLORADO AVE | | | | FRUITLAND | ID | 83619 | |
| 5468168 | RICHARDS LOUIS | 907 ALBERTA CIR | | | | BOWLING GREEN | OH | 43402-8535 | |
| 5752089 | RICHARDS MALCOLM | 5480 STATE ROUTE 224 | | | | ALPINE | NY | 14805 | |
| 5752090 | RICHARDS MAMIE | 3002 E FERN ST | | | | TAMPA | FL | 33610 | |
| 5752091 | RICHARDS MARGARITA | 4236 W 167TH ST | | | | LAWNDALE | CA | 90260 | |
| 5752092 | RICHARDS MARIAH O | 2223 N 18TH ST APT20 | | | | OMAHA | NE | 68111 | |
| 5752093 | RICHARDS MARILYN | 118-119 EST WHIM | | | | FREDRIKSTED | VI | 00841 | |
| 5752094 | RICHARDS MARJORY | 717 S FAIRVIEW TER | | | | AVON PARK | FL | 33825 | |
| 5752095 | RICHARDS MEAGAN | 9848 LLOYD ST | | | | LELAND | NC | 28451 | |
| 5752096 | RICHARDS MELISSA | 6139 SAPPHIRE ST | | | | RANCHO CUCAMONGA | CA | 91701 | |
| 5752097 | RICHARDS NANCY | 3103 S RURAL STREET | | | | INDIANAPOLIS | IN | 46237 | |
| 5752098 | RICHARDS ORCEAN | 1366 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| 5752099 | RICHARDS PERTINIA | 3251 13TH AVENUE C1 | | | | COLUMBUS | GA | 31904 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752100 | RICHARDS PRECIOUS | 3128 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5752101 | RICHARDS PRISCILLA R | 704 W 67TH LN | | | | MERRILLVILLE | IN | 46410 | |
| 5468169 | RICHARDS REBECCA | 7904 E QUAIL RIDGE LN N | | | | GRAND BAY | AL | 36541 | |
| 5752102 | RICHARDS RENEE | 936 SOUTH ST | | | | ALBANY | GA | 31705 | |
| 5752103 | RICHARDS ROBERT | 7286 N HOHOKAM CT UNIT B | | | | GLENDALE | AZ | 85307 | |
| 5468170 | RICHARDS ROBERT | 7286 N HOHOKAM CT UNIT B | | | | GLENDALE | AZ | 85307 | |
| 5752104 | RICHARDS ROBIN | 7 SAM ST | | | | WINSLOW | ME | 04901 | |
| 5468171 | RICHARDS RONALD | 19486 10TH AVE | | | | BARRYTON | MI | 49305 | |
| 5752105 | RICHARDS RYAN | RT 2 BOX 305 | | | | MOUNT CLARE | WV | 26408 | |
| 5752106 | RICHARDS SAKINAL A | 6363 FLAT ROCK RD | | | | COLUMBUS | GA | 31909 | |
| 5752107 | RICHARDS SARITA | 6490 34TH AVE | | | | ST PETERSBURG | FL | 33714 | |
| 5468172 | RICHARDS SEAN | 2120 S RIVER RD SW | | | | CONYERS | GA | 30094-4721 | |
| 5752108 | RICHARDS SHAQUITTIA | 1506 E POINSETTIA AVE | | | | TAMPA | FL | 33612 | |
| 5752109 | RICHARDS SHAQUITTIA Y | 1506 POINSETTIA AVE | | | | TAMPA | FL | 33612 | |
| 5752110 | RICHARDS SHONTA | 1236 W 22ND ST APT 2 | | | | LOS ANGELES | CA | 90007 | |
| 5752111 | RICHARDS SONYA | 118 BIRD RD LOT 17 | | | | STATESBORO | GA | 30458 | |
| 5752112 | RICHARDS STEPHANIE | 4512 WEST ELY | | | | HANNIBAL | MO | 63401 | |
| 5752113 | RICHARDS TAMMY | 2623 S DALTON | | | | WICHITA | KS | 67210 | |
| 5752114 | RICHARDS TAMYA | 3527 PERRY ST | | | | TRUSSVILLE | AL | 35173 | |
| 5752115 | RICHARDS TANA | 2304 PINON RD | | | | RESCUE | CA | 95672 | |
| 5752116 | RICHARDS TAWANA | 117 MIIL CREEK CIRCLE | | | | JESUP | GA | 31545 | |
| 5752117 | RICHARDS TERESA | 1939 NE A | | | | LATHORP | MO | 64465 | |
| 5752118 | RICHARDS TERETHA | 4430 HWY 96 | | | | MILLPORT | AL | 35576 | |
| 5752119 | RICHARDS TERRY | 2145 W AMERICAN | | | | ORACLE | AZ | 85623 | |
| 5752120 | RICHARDS TIA | 227 COOKS HILL RD | | | | WALTERBORO | SC | 29488 | |
| 5752121 | RICHARDS TIM | 54 S END RD | | | | ALAMOGORDO | NM | 88310 | |
| 5752122 | RICHARDS VANESSA | 3353 W KENTUCKY AVE | | | | DENVER | CO | 80219 | |
| 5752123 | RICHARDS VERA | 24839 GERMAN ROAD | | | | SEAFORD | DE | 19973 | |
| 5752124 | RICHARDS VERONICA | 8419 BASELINE APT 64 | | | | LITTLE ROCK | AR | 72209 | |
| 5752125 | RICHARDS VINESHA | 16071 SARAH PLACE | | | | CLERMONT | FL | 34714 | |
| 5752126 | RICHARDS WAYNE | 561 WREN WALK | | | | STONE MTN | GA | 30087 | |
| 5752127 | RICHARDS WESLEY | 1086 MOUNT OLIVE CHURCH RD SE | | | | FAIRMOUNT | GA | 30139 | |
| 5752128 | RICHARDS WINSTON | 2358 GUN AND ROD ROAD RD | | | | HOUSTON | DE | 19954 | |
| 5752129 | RICHARDS YANEKE | 57 CANNON STREET APT 420 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5468173 | RICHARDS YVONNE | 1002 DUNCAN ST | | | | BRONX | NY | 10469-3706 | |
| 5752130 | RICHARDS ZERASIA | 17 DEWEY DR | | | | ADAIRSVILLE | GA | 30103 | |
| 5752131 | RICHARDSON ADRIAN | 712 S WEST | | | | VALLEY | NE | 68064 | |
| 5752132 | RICHARDSON ALEX | 60286 BENNETT RD | | | | AMITE | LA | 70422 | |
| 5752133 | RICHARDSON ALEXIS | 3111 PARKWOOD ROAD | | | | JONESBORO | AR | 72401 | |
| 5752134 | RICHARDSON ALISANDRA | 9160 MADISON AVE 77 | | | | FAIR OAKS | CA | 95628 | |
| 5752135 | RICHARDSON AMANDA | 3816 QUEEN ANNE LOOP APT | | | | FAYETTEVILLE | NC | 28306 | |
| 5752136 | RICHARDSON ANDREAS | 2119 E64TH ST K | | | | LONG BEACH | CA | 90805 | |
| 5752137 | RICHARDSON ANGELA | 4414 SPRING BRANCH COURT | | | | CHARLOTTE | NC | 28227 | |
| 5468174 | RICHARDSON ANITA | PO BOX 29 | | | | FAIRFIELD | AL | 35064 | |
| 5752138 | RICHARDSON ANJANETTE | 2209 SULTANA AVE | | | | NASHVILLE | TN | 37207 | |
| 5752139 | RICHARDSON ANN | 904 TUCKER ST | | | | BURLINGTON | NC | 27215 | |
| 5752140 | RICHARDSON ANNA | 6325 LILIAN | | | | ST LOUIS | MO | 63136 | |
| 5752141 | RICHARDSON ANNISSA | 1197 BRADBURY RD | | | | HAINES CITY | FL | 33884 | |
| 5468175 | RICHARDSON APRIL | PO BOX 601 | | | | FORSYTH | MO | 65653 | |
| 5752142 | RICHARDSON ARBUTIS | 600 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | |
| 5752143 | RICHARDSON ARNIE | 1654 NC HIGHWAY 43 | | | | MACON | NC | 27551 | |
| 5752144 | RICHARDSON ARRAN | 2702 CRESTLINE DRIVE | | | | LAWRENCE | KS | 66046 | |
| 5752145 | RICHARDSON ASHLEY | 1140 N AVERS | | | | CHICAGO | IL | 60651 | |
| 5468176 | RICHARDSON ASIA | 1032 MOHR LN APT 111 | | | | CONCORD | CA | 94518-3836 | |
| 5752146 | RICHARDSON BARBARA | 225A JAMES ST | | | | RUTLEDGE | GA | 30663 | |
| 5752147 | RICHARDSON BARBARA A | 323 73RD ST A | | | | NEWPORT NEWS | VA | 23607 | |
| 5752148 | RICHARDSON BERNICE | 220 N AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5752149 | RICHARDSON BERRY | 2913 19TH ST APT 24 | | | | TUSCALOOSA | AL | 35401 | |
| 5752150 | RICHARDSON BETTY | 38 BRAND ST | | | | SUMTER | SC | 29150 | |
| 5468177 | RICHARDSON BLONDELL | 618 WATERCREST DR | | | | HAINES CITY | FL | 33844-6343 | |
| 5752151 | RICHARDSON BOBBI | 4562 LEATHERS ST | | | | SAN DIEGO | CA | 92117 | |
| 5752152 | RICHARDSON BRITTANY | 1456 SUMMERSET SHIRE DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5752153 | RICHARDSON BYSHERRA | 1302 LAKE SIDE VILLAGE DR | | | | ATL | GA | 30317 | |
| 5752155 | RICHARDSON CASSANDRA | 895 S WYMORE RD APT 911C | | | | ALTAMONTE SPRIN | FL | 32714 | |
| 5752156 | RICHARDSON CATHERINE | 471IRVINETURNER BLVD | | | | NEWARK | NJ | 07108 | |
| 5752157 | RICHARDSON CATRINA | 7154 S SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60619-1231 | |
| 5752157 | RICHARDSON CESTER | 234 W JOHNSON ST | | | | OLATHE | KS | 66061 | |
| 5752158 | RICHARDSON CHANELE | 2055 S NEWARK WAY | | | | AURORA | CO | 80014 | |
| 5468179 | RICHARDSON CHARLES | 4201 ELIZABETH ST | | | | TEXARKANA | TX | 75503-3042 | |
| 5752159 | RICHARDSON CHARLETTE | 901 MASSACHUSETTS AVE | | | | PENSACOLA | FL | 32505 | |
| 5752160 | RICHARDSON CHARLEY | 271 APPLEGATE LN | | | | ASHEBORO | NC | 27205 | |
| 5468180 | RICHARDSON CHELSIE | 400 N STANLEY AVE APT 8 | | | | LOS ANGELES | CA | 90036-6269 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752161 | RICHARDSON CHERYL | 1623 COLONIAL BLVD N E | | | | CANTON | OH | 44714 | |
| 5752162 | RICHARDSON CHIQUILIA | 5812 S OWSSOA AVE | | | | GREENVILLE | NC | 27834 | |
| 5752163 | RICHARDSON CHRIS L | 104 HAT ST | | | | SYLVANIA | GA | 30467 | |
| 5752164 | RICHARDSON CHRIS S | 88 GAY ST | | | | ASHEVILLE | NC | 28801 | |
| 5752165 | RICHARDSON CHRISTAL | 725 W PINSON ST APT D | | | | SYLVESTER | GA | 31791 | |
| 5752166 | RICHARDSON CHRISTINA | 3100 LONGS AVE | | | | CONWAY | SC | 29526 | |
| 5468181 | RICHARDSON CHRISTINA | 3100 LONGS AVE | | | | CONWAY | SC | 29526 | |
| 5752167 | RICHARDSON CHRISTINE | 24021 EASTWOOD ST | | | | OAK PARK | MI | 48237 | |
| 5468182 | RICHARDSON CHRISTINE | 24021 EASTWOOD ST | | | | OAK PARK | MI | 48237 | |
| 5752168 | RICHARDSON CLAUDIA | 211 NW 53 CT | | | | OCALA | FL | 34482 | |
| 5752169 | RICHARDSON CLIFFORD A | 15439 COLLINGHAM | | | | DETROIT | MI | 48205 | |
| 5752170 | RICHARDSON CLIFTON | 500 W HOSPITAL RD | | | | FRENCH CAMP | CA | 95231 | |
| 5432147 | RICHARDSON CLIFTON AND RICHARDSON JOAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5752171 | RICHARDSON CONNIE | 618 JOHNSON HILL RD | | | | COLLINSVILLE | IL | 62234 | |
| 5752172 | RICHARDSON CONSTANCE | 5300 LAKE VEIW RD | | | | CHARLETTE | NC | 28612 | |
| 5752173 | RICHARDSON COREY | 159 PINEPLAIN RD | | | | GASTON | SC | 29053 | |
| 5752174 | RICHARDSON CORINNA | 5821 NW 56TH DR | | | | POMPANO BEACH | FL | 33067 | |
| 5752175 | RICHARDSON CORLET | PO BOX 483 | | | | MONCKS CORNER | SC | 29461 | |
| 5752176 | RICHARDSON COURTNEY | 5932 CHERRYCREST LN | | | | CHARLOTTE | NC | 28217 | |
| 5468183 | RICHARDSON CRAIG | 4233 N TREDWELL PL | | | | BOISE | ID | 83703-3464 | |
| 5752177 | RICHARDSON CRYSTAL | 1208 BENDER | | | | EAST CLEVELAND | OH | 44112 | |
| 5468184 | RICHARDSON CRYSTAL | 1208 BENDER | | | | EAST CLEVELAND | OH | 44112 | |
| 5752178 | RICHARDSON CYNTHIA | 305 N 12TH STREET | | | | FT PIERCE | FL | 34946 | |
| 5752179 | RICHARDSON DAIJA | 2813 7TH ST NE | | | | BIRMINGHAM | AL | 35215 | |
| 5468185 | RICHARDSON DALE | 240 BIG OAK RD | | | | MACON | GA | 31217-6740 | |
| 5468186 | RICHARDSON DAMIAN | 2117 W 6TH ST | | | | DULUTH | MN | 55806-1616 | |
| 5752180 | RICHARDSON DANAE | 1112 KAYCEE DR | | | | RAYMORE | MO | 64083 | |
| 5468187 | RICHARDSON DARRYL | 1789 PLYMOUTH ST | | | | PHILADELPHIA | PA | 19126-1530 | |
| 5752181 | RICHARDSON DAVID | 8974 MCNOUN ROAD | | | | WINCHESTER | OH | 45697 | |
| 5468188 | RICHARDSON DAVID | 8974 MCNOUN ROAD | | | | WINCHESTER | OH | 45697 | |
| 5752182 | RICHARDSON DAVIE | 2923 MEDOCK MOUNTAIN ROAD | | | | ENFIELD | NC | 27823 | |
| 5752183 | RICHARDSON DEANE | 175 3RD ST | | | | FLORA | MS | 39071 | |
| 5752184 | RICHARDSON DEARTRA | 3975 PAGE AVE APT A | | | | ST LOUIS | MO | 63113 | |
| 5752185 | RICHARDSON DEBORAH | 1723 5TH 5TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5752186 | RICHARDSON DEBRAH | 205 DAMASCUS ROAD | | | | SUMTER | SC | 29153 | |
| 5752187 | RICHARDSON DEIRDRE | 2834 CARVER RD | | | | BROOKLYN | MD | 21225 | |
| 5752188 | RICHARDSON DELLA A | 610 SIZELER | | | | JEFFERSON | LA | 70121 | |
| 5752189 | RICHARDSON DERRICK | 15206 DALEBROOKE DR | | | | BOWIE | MD | 20721 | |
| 5752191 | RICHARDSON DIANA | 78 CAMERON LN | | | | MUNFORD | AL | 36268 | |
| 5752192 | RICHARDSON DIANE | 1106 ROEMER BLVD | | | | FARRELL | PA | 16121 | |
| 5468189 | RICHARDSON DIANE | 1106 ROEMER BLVD | | | | FARRELL | PA | 16121 | |
| 5752193 | RICHARDSON DIANE; AS PARENT AND NEXT FRIEND OF SE'NIYA-MONAE HOGDE A MINOR CHILD | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 5752194 | RICHARDSON DINAH | 26900 E COLFAX AVE 3 | | | | AURORA | CO | 80010 | |
| 5752195 | RICHARDSON DOMINIQUE | 3430 FOX MEADOW WY | | | | CLARKSVILLE | TN | 37042 | |
| 5752196 | RICHARDSON DONA | 475 HUTCHERSON RD | | | | COLUMBUS | MS | 39702 | |
| 5752197 | RICHARDSON DONNA | 2859 CASWAY LANE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5752198 | RICHARDSON DONSELLA | 16041 SOUTHE EMERALD AVE | | | | HARVEY | IL | 60426 | |
| 5752199 | RICHARDSON DORA A | 3206 SUNSET AVE APT M4 | | | | ROCKY MOUNT | NC | 27804 | |
| 5752200 | RICHARDSON DOROTHY | 129 GOOSENECK CT | | | | ELKTON | MD | 21921 | |
| 5752201 | RICHARDSON DORTHENIA | 2321 DREXEL CT | | | | DALZELL | SC | 29040 | |
| 5752202 | RICHARDSON DREMA | 1546 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311 | |
| 5752203 | RICHARDSON EBONI | 510 N LAKE ST | | | | CARLSBAD | NM | 88220 | |
| 5752204 | RICHARDSON EBONY T | 7903 HOLIDAY AVE | | | | FORTT WASHINGTON | MD | 20744 | |
| 5468190 | RICHARDSON EDWARD | 301 EDWARD CT BLDG 10B | | | | FORT VALLEY | GA | 31030 | |
| 5752205 | RICHARDSON ELAINE | 116 PENNSYLVINIA ST | | | | HAWTHORNE | FL | 32640 | |
| 5468191 | RICHARDSON ELISSA | 12102 NEWPORT DR | | | | BRIGHTON | CO | 80602-8071 | |
| 5752206 | RICHARDSON ELIZABETH | PO BOX 3101 | | | | WARNER ROBINS | GA | 31099 | |
| 5752207 | RICHARDSON ERICA | 12600 SABAL PARK DR APT 30 | | | | PINEVILLE | NC | 28134 | |
| 5468192 | RICHARDSON ERIN | 127 BALLENTRAE DR | | | | HENDERSONVILLE | TN | 37075-4535 | |
| 5752208 | RICHARDSON EUGENE | 7525 STIDHAL DR | | | | ORLANDO | FL | 32818 | |
| 5752209 | RICHARDSON EVA | 901 NOTH PLAINS PARK DRIVE | | | | ROSWELL | NM | 88203 | |
| 5468193 | RICHARDSON FELICIA | 140 COLDWATER DR | | | | COVINGTON | GA | 30016-7815 | |
| 5752210 | RICHARDSON FELICIA E | 700 N CALHOUN ST | | | | TALLAHASSEE | FL | 32303 | |
| 5752211 | RICHARDSON GALE | 3705 OSTEEN RD | | | | SUMTER | SC | 29154 | |
| 5752213 | RICHARDSON GARY | 208 S 15TH ST | | | | CHESTERTON | IN | 46304 | |
| 5468194 | RICHARDSON GERALDINE | 1184 S KING ST | | | | DENVER | CO | 80219-3923 | |
| 5468195 | RICHARDSON GREG | 499 W 1000 N | | | | MACY | IN | 46951 | |
| 5432149 | RICHARDSON GRISSEL | 7 ELM ST | | | | METHUEN | MA | 01844 | |
| 5752214 | RICHARDSON HALEY | 114 S 6TH STREET | | | | YAKIMA | WA | 98901 | |
| 5752215 | RICHARDSON HARRY | 14016 AUDRAIN ROAD 971 | | | | THOMPSON | MO | 65285 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752216 | RICHARDSON HEATHER | 1611 FIELDSTONE LN | | | | TECUMSEH | OK | 74873 | |
| 5468196 | RICHARDSON HEIDI | 8434 SUMNER AVE | | | | FORT MYERS | FL | 33908-3812 | |
| 5752217 | RICHARDSON HELEN | 1670 CHERRY ST | | | | DENVER | CO | 80220 | |
| 5752218 | RICHARDSON HORANCE | 252 LONG DR | | | | MCDONOUGH | GA | 30253 | |
| 5752219 | RICHARDSON IRME | 1531 EAST 15TH ST APT B 3 | | | | BROOKLYN | NY | 11230 | |
| 5405564 | RICHARDSON ISD | 420 S GREENVILLE AVE | | | | RICHARDSON | TX | 75801 | |
| 5752220 | RICHARDSON JACQUELINE | 550 HUSON AVE | | | | CAYCE | SC | 29033 | |
| 5752221 | RICHARDSON JACQUELINE A | 8841 SHERATON DR | | | | MIRAMAR | FL | 33025 | |
| 5752222 | RICHARDSON JACQUELYNN | 129 RANCH LAND DRIVE | | | | MOYOCK | NC | 27958 | |
| 5752223 | RICHARDSON JADA | 1800 N MCCORD APT 56 | | | | TOLEDO | OH | 43615 | |
| 5752224 | RICHARDSON JAJUAN | 975 PARKWOOD DR | | | | CLEVELAND | OH | 44108 | |
| 5752225 | RICHARDSON JAMAAL | 4606 COL FENWICK PLACE | | | | UPR MARLBORO | MD | 20772 | |
| 5752226 | RICHARDSON JANICE | 208 CIRCLE DR | | | | PRICHARD | AL | 36601 | |
| 5752227 | RICHARDSON JASMYN | 6775 NELLIE AVE | | | | BATON ROUGE | LA | 70806 | |
| 5752228 | RICHARDSON JEANEETE | PO BOX 146 | | | | OMAHA | GA | 31821 | |
| 5752229 | RICHARDSON JEANETT | 2608 WRENICK ST | | | | MONROE | LA | 71201 | |
| 5752230 | RICHARDSON JEANNETTE | 2354 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | |
| 5752231 | RICHARDSON JENNIFER | PO BOX 1594 | | | | ELIZABETHTOWN | NC | 28337 | |
| 5752232 | RICHARDSON JERRY | PO BOX 61 | | | | CEDAR BLUFF | VA | 24609 | |
| 5468197 | RICHARDSON JESSE | 1 HILLTOP DRIVE | | | | TAYLORS | SC | 29687 | |
| 5752233 | RICHARDSON JESSE L JR | 5412 RICKOVER DR | | | | BATON ROUGE | LA | 70811 | |
| 5752234 | RICHARDSON JESSICA | 230 W JERFFERSON | | | | RIVERTON | WY | 82501 | |
| 5752235 | RICHARDSON JESSIE | 8755 N SPRING GARDEN LN | | | | MOUNT VERNON | IL | 62864 | |
| 5752236 | RICHARDSON JIM | 1860 NW 111TH AVE | | | | PLANTATION | FL | 33322 | |
| 5752237 | RICHARDSON JOHMAQUE | 3940 PENNSYLVANA | | | | ST LOUIS | MO | 63118 | |
| 5752238 | RICHARDSON JOHNNIE | 2316 SW 32ND PL 21 | | | | GAINESVILLE | FL | 32608 | |
| 5752239 | RICHARDSON JONICA | 1075 CASHEWLANE APT 14 | | | | SUMMERTURE | SC | 29128 | |
| 5432151 | RICHARDSON JORDAN I | 10925 SW DERRY DELL CT | | | | TIGARD | OR | 97223-3863 | |
| 5468198 | RICHARDSON JOSHUA | 8478 UNIT 1 CENTRAL DR | | | | FORT HOOD | TX | 76544 | |
| 5468199 | RICHARDSON JUDITH | 209 GREAT RD APT A10 | | | | ACTON | MA | 01720-5720 | |
| 5468200 | RICHARDSON JUDY | NEW YORK CITY VACATIONS INC 300 MARKET STREET | | | | KINGSTON | PA | 18704 | |
| 5468201 | RICHARDSON JULIE | 8021 CRAINMONT DR | | | | GLEN BURNIE | MD | 21061-4906 | |
| 5468202 | RICHARDSON JULIETTE | 4573 CHAPARRAL LOOP | | | | SIERRA VISTA | AZ | 85635-7140 | |
| 5752240 | RICHARDSON KAREN | 400 MCDONALD AVE | | | | CHATTAHOOCHEE | FL | 32324 | |
| 5752241 | RICHARDSON KASHIA | 114 DORCEL STREET | | | | SUMTER | SC | 29150 | |
| 5752242 | RICHARDSON KATESE | PO BOX 1744 | | | | OCALA | FL | 34478 | |
| 5752243 | RICHARDSON KATHRYN | 1810 HWY 1 NORTH | | | | GREENVILLE | MS | 38703 | |
| 5752244 | RICHARDSON KATRINA | 1301 BLUE JOHNSON RD | | | | HOPKINS | SC | 29061 | |
| 5752245 | RICHARDSON KAYLA | 5821 LARCHWOOD AVE | | | | SARASOTAFL | FL | 34231 | |
| 5752246 | RICHARDSON KELICIA | 11170 RUESTA DR APT 1 | | | | STL | MO | 63138 | |
| 5752247 | RICHARDSON KELICIA N | 11170 RUESTA DRIVE | | | | SAINT LOUIS | MO | 63138 | |
| 5752248 | RICHARDSON KELLY | 7014 NOAH DR | | | | CALDWELL | ID | 83607 | |
| 5752249 | RICHARDSON KENDRA | RR 1 BOX 148-7 | | | | RED HOUSE | WV | 25168 | |
| 5752250 | RICHARDSON KENT | 18 WEST SOUTH STREET | | | | GERALD | MO | 63037 | |
| 5752251 | RICHARDSON KENYA | 3330 FRANKLIN LANE | | | | FT PIERCE | FL | 34982 | |
| 5752252 | RICHARDSON KESHIA | 3107 AVE J | | | | FORT PIERCE | FL | 34947 | |
| 5752254 | RICHARDSON KEVIN | 1388 FIELDING ST | | | | FERNDALE | MI | 48220 | |
| 5752255 | RICHARDSON KIM | 3006 MIAMI | | | | ST LOUIS | MO | 63118 | |
| 5752256 | RICHARDSON KIMBERLY L | 803 MEADOW LN | | | | FWB | FL | 32547 | |
| 5752257 | RICHARDSON KIZZIE | 931 N WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5752258 | RICHARDSON KYNDRA | 553 N 64TH TERRACE | | | | KANSAS CITY | KS | 66102 | |
| 5468203 | RICHARDSON L L | 1898 W 3500 N CARBON007 | | | | HELPER | UT | 84526 | |
| 5752259 | RICHARDSON LA | 9843 OXFORD STATION DR | | | | JACKSONVILLE | FL | 32221 | |
| 5752260 | RICHARDSON LANORA | 5898 E ROBINSON ROAD | | | | BLOOMINGTON | IN | 47408 | |
| 5468204 | RICHARDSON LARRY | 12136 TREY COMPTON CT CULPEPER047 | | | | BRANDY STATION | VA | 22714 | |
| 5752261 | RICHARDSON LASHAY D | 3205 WEST MONTANA | | | | CHICKASHA | OK | 73018 | |
| 5752262 | RICHARDSON LASHONDA | 61 CYCLE DR | | | | ROCKY MOUNT | NC | 27802 | |
| 5752263 | RICHARDSON LATOYA D | 311 INEZ LANE LOT 48 | | | | GREENVILLE | SC | 29605 | |
| 5752264 | RICHARDSON LATSHA | 200 FERGUSON PLACE | | | | SUFFOLK | VA | 23435 | |
| 5752265 | RICHARDSON LAURA | 1502 GREEN MOUNTAIN | | | | LITTLE ROCK | AR | 72211 | |
| 5752266 | RICHARDSON LESSIE | 3806 SABINE AVE | | | | TEXARKANA | TX | 75503 | |
| 5752267 | RICHARDSON LINDA | 1029 MYRTLE AVE | | | | INGLEWOOD | CA | 90301 | |
| 5752268 | RICHARDSON LISA | 522 WEST ADDITION STREET APT | | | | MARTINSBURG | WV | 25401 | |
| 5752269 | RICHARDSON LLC | 34510 TIN BARN RD | | | | CAZADERO | CA | 95421 | |
| 5752270 | RICHARDSON LOCOYO S | 5446 NEWSASTLE AVE 116 | | | | ENCINO | CA | 91316 | |
| 5752271 | RICHARDSON LOLITA | 312 S 8TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5468205 | RICHARDSON LOLITA | 312 S 8TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5752272 | RICHARDSON LONNIE | 5283 TRADITIONS DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5752273 | RICHARDSON LORRAINE | 9033 WINDSONG DR | | | | CHARLOTTE | NC | 28273 | |
| 5752274 | RICHARDSON LOYCE | 177 MLK ST | | | | FRISCO CITY | AL | 36445 | |
| 5752275 | RICHARDSON LUVERN C JR | 6202 N 37TH ST | | | | TAMPA | FL | 33610 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752276 | RICHARDSON LYNIEKA | 8357 HILLTOP RD | | | | JONESBORO | GA | 30236 | |
| 5752277 | RICHARDSON MARIE | 5002 HAMPSHIRE AVE | | | | BALTIMORE | MD | 21207 | |
| 5752278 | RICHARDSON MARY | 12191 RICHARDSON RD | | | | FOLSOM | LA | 70437 | |
| 5468206 | RICHARDSON MATTHEW | 53 KEVIN RD | | | | HINESVILLE | GA | 31313-8734 | |
| 5752279 | RICHARDSON MELAINE | 4332 MELLOWWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5752280 | RICHARDSON MELANIE L | 542 HUDSON WHITE TRL | | | | LINCOLNTON | NC | 28092 | |
| 5752281 | RICHARDSON MELISSA | 1017 HOPKINS XING | | | | POWDER SPGS | GA | 30127 | |
| 5752282 | RICHARDSON MICHAEL | 18242 LOYALTY LN | | | | ST ROBERT | MO | 65584 | |
| 5752283 | RICHARDSON MICHELLE | 1742 CHILDERS RD | | | | ALUM CREEK | WV | 25003 | |
| 5468207 | RICHARDSON MICHELLE | 1742 CHILDERS RD | | | | ALUM CREEK | WV | 25003 | |
| 5752284 | RICHARDSON MICOLUS | 307 TABB LAKES DRIVE | | | | YORKTOWN | VA | 23693 | |
| 5468208 | RICHARDSON MIKE | 320 E 6TH ST LOT 17 | | | | MILAN | MO | 63556 | |
| 5752285 | RICHARDSON MIKETA S | 617 E OGLETHORPE AVE B | | | | SAVANNAH | GA | 31404 | |
| 5752286 | RICHARDSON MILDRED | 146 PARRISH CT | | | | RM | NC | 27801 | |
| 5752287 | RICHARDSON MISSY R | 5063 PERTH CT | | | | DENVER | CO | 80249 | |
| 5752288 | RICHARDSON MISTY | 5063 PERTH CT | | | | DENVER | CO | 80249 | |
| 5468209 | RICHARDSON MONICA | 216 E ELM ST # 12 | | | | ALLENTOWN | PA | 18109-2732 | |
| 5752289 | RICHARDSON MONIQUE A | 7016 N 24TH ST | | | | OMAHA | NE | 68112 | |
| 5752290 | RICHARDSON MONTEISHA | 303 N LABURNUM AVE APT 3 | | | | RICHMOND | VA | 23223 | |
| 5468210 | RICHARDSON MR | 477 FALLING SPRING RD | | | | CHAMBERSBURG | PA | 17202-9007 | |
| 5752291 | RICHARDSON MYRON | 4860 FORT TOTTEN DR NE APT 32 | | | | WASHINGTON | DC | 20011 | |
| 5752292 | RICHARDSON N | 75 STRIKEWOOD RD | | | | TUSCUMBIA | AL | 35674 | |
| 5752293 | RICHARDSON NAKESHA R | 645 DALEVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5752294 | RICHARDSON NANCY | 300 SOUTH ST POX 65 | | | | DUPONT | OH | 45837 | |
| 5468211 | RICHARDSON NATORA | 703 LOCUST ST | | | | BOLIVAR | TN | 38008 | |
| 5752295 | RICHARDSON NICHOLE | 1015 UPLAND AVE | | | | WILMINGTON | DE | 19801 | |
| 5752296 | RICHARDSON NICK | 7895 UNION HILL ROAD | | | | CANTON | GA | 30115 | |
| 5752297 | RICHARDSON NICOLE | 4421 GRANAADA BLVD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5752298 | RICHARDSON NICOLE A | 1950 BARRETT LAKES BLVD | | | | KENNESAW | GA | 30144 | |
| 5405565 | RICHARDSON NICOLE P | 121 COLONIAL ROAD | | | | EDGEWATER PARK | NJ | 08010-1917 | |
| 5752299 | RICHARDSON NIESHA | 7001 LESSEPS ST | | | | NEW ORLEANS | LA | 70126 | |
| 5752300 | RICHARDSON NOELLE | 7315 KELLY STREET | | | | PITTSBURGH | PA | 15208 | |
| 5752301 | RICHARDSON NOSAKHERE | 4510 NW 36TH STREET APT 1 | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5752302 | RICHARDSON NYJADA | PO BOX 11506 | | | | STATESBORO | GA | 30460 | |
| 5468212 | RICHARDSON ORLANDO | 3145 STATION ST | | | | INDIANAPOLIS | IN | 46218-2161 | |
| 5468213 | RICHARDSON PAM | PO BOX 461 | | | | GRANGEVILLE | ID | 83530-0461 | |
| 5752304 | RICHARDSON PAMELA | 2110 DIAMOND CREEK CIRCL | | | | CHARLOTTE | NC | 28273 | |
| 5752306 | RICHARDSON PATRICK | 91-2073 KAIOLI ST | | | | EWA BEACH | HI | 96706 | |
| 5752307 | RICHARDSON PHYLICIA | 2321 APPLEBEE WAY APT C | | | | CHARLESTON | SC | 29414 | |
| 5752308 | RICHARDSON PHYLLIS | 17 LANE AVE APT15 | | | | GREENVILLE | SC | 29607 | |
| 5752309 | RICHARDSON QUAY | 200 WEST HARRIS CIRCLE APT | | | | CORINTH | MS | 38834 | |
| 5752310 | RICHARDSON QUINTESSA | 12 SUMMER VALE CT | | | | COLUMBIA | SC | 29223 | |
| 5752311 | RICHARDSON QURAN K | 3220 VILLA PISANI | | | | N LAS VEGAS | NV | 89031 | |
| 5752312 | RICHARDSON RACHEL | 1623 N ROCK ROAD | | | | MULVANE | KS | 67110 | |
| 5752313 | RICHARDSON RANDI R | 18798 S HIWAY 99E | | | | OREGON CITY | OR | 97045 | |
| 5752314 | RICHARDSON REGINA | 604 THOMPSON ST | | | | TAZEWELL | VA | 24651 | |
| 5752315 | RICHARDSON RENA | 25 RIVERLANDS DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5752316 | RICHARDSON RENEE | 1019 NEVADA | | | | GREENWOOD | IL | 60425 | |
| 5752317 | RICHARDSON RHONDA | 15504 E ARIZONA AVE 108 | | | | AURORA | CO | 80017 | |
| 5752318 | RICHARDSON RICK | 130 SOUTH 5TH ST | | | | SALINA | KS | 67401 | |
| 5752319 | RICHARDSON ROBERT | 7527 DIMPLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5752320 | RICHARDSON ROBIN | 5121 FOXBORO ROAD | | | | JACKSONVILLE | FL | 32208 | |
| 5484496 | RICHARDSON ROBIN G | 2616 JOHN PATTERSON ROAD | | | | DES MOINES | IA | 50317 | |
| 5752321 | RICHARDSON RONALD | 1524 SPRINGHILL RD | | | | VIENNA | VA | 22182 | |
| 5752322 | RICHARDSON ROSE | 1691 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | |
| 5752323 | RICHARDSON ROSE B | 15001 SUNNY RIDGE CT | | | | WOODBRIDGE | VA | 22191 | |
| 5752324 | RICHARDSON RUTHIE | 100B LANGLEY DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5752325 | RICHARDSON SADIE | 2704 N PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5752326 | RICHARDSON SANDRA | 25 COPELAND CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5752327 | RICHARDSON SANDRA D | 1583 MOUNT CALVARY RD | | | | JOHNSTON | SC | 29832 | |
| 5752328 | RICHARDSON SANETTE | 8240 SUGAR HILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5432153 | RICHARDSON SASHA | 272 PALM VALLEY BLVD APT 204 | | | | SAN JOSE | CA | 95123 | |
| 5752330 | RICHARDSON SHALAWN | 3418 CLIFTON ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5752331 | RICHARDSON SHANELL | 7506 CENTRAL PARK CIRCLE | | | | TAMPA | FL | 33637 | |
| 5752332 | RICHARDSON SHANNA | P O BOX 208 | | | | ORE CITY | TX | 75683 | |
| 5468214 | RICHARDSON SHANNON | 949 GOODWYN DR APT A | | | | MONTGOMERY | AL | 36108-3171 | |
| 5752333 | RICHARDSON SHARON | PO BOX 543 | | | | HAMMOND | LA | 70404 | |
| 5752334 | RICHARDSON SHATARA | 1012 W 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5752335 | RICHARDSON SHAUNTE V | 1113 JEFFERSONA CHASE WAY | | | | BLACKLICK | OH | 43004 | |
| 5752336 | RICHARDSON SHAWNDREL | 4235 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5752337 | RICHARDSON SHEBA | 84 MAPLE ST | | | | WADESBORO | NC | 28170 | |
| 5752338 | RICHARDSON SHEILA | 1140 ORLANDO AVE | | | | AKRON | OH | 44320 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3997 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752339 | RICHARDSON SHEILA R | 502 DR MARTIN LUTHER KING | | | | LELAND | MS | 38756 | |
| 5752340 | RICHARDSON SHELVY | 2129 BIZZONE CIRCLE | | | | VA BEACH | VA | 23464 | |
| 5752341 | RICHARDSON SHENIQUA D | P O BOX 8012 | | | | CSTED | VI | 00823 | |
| 5752342 | RICHARDSON SHERRY | 954 REGAL RIDGE DRIVE | | | | INDEPENDENCE | KY | 41051 | |
| 5752343 | RICHARDSON SHINIKA | 347 GREYBIRCH DRIVE | | | | RICHMOND | VA | 23225 | |
| 5752345 | RICHARDSON SHONDRA | 403 CLARION DR | | | | AUSTELL | GA | 30106 | |
| 5752346 | RICHARDSON SHONDRICKA | 1202 CLAIRBORNE | | | | NEW ORLEANS | LA | 70121 | |
| 5752347 | RICHARDSON SIDNEY | 255 N STONESTREET AVE | | | | ROCKVILLE | MD | 20850 | |
| 5752348 | RICHARDSON SOLOMON | 2718 NW 39TH WAY APT 202 | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5752349 | RICHARDSON STANLEY G | 5507 AUTRY RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5468215 | RICHARDSON STARMANDA | 1009 ARISTA RD | | | | BOWMAN | SC | 29018 | |
| 5752350 | RICHARDSON STEPHANIE | 231 LINCOLN ST | | | | CARLISLE | PA | 17013 | |
| 5468216 | RICHARDSON STEPHEN | 5809 COVE LANDING RD APT 303 | | | | BURKE | VA | 22015-2679 | |
| 5468217 | RICHARDSON STEVE | 360 DOUGLAS RD | | | | HEMINGWAY | SC | 29554 | |
| 5752351 | RICHARDSON SWANNETTA | 37 CAMPBELL LN | | | | AMITE | LA | 70442 | |
| 5752352 | RICHARDSON SYNDIA | 146 FOREST HEIGHTS RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5752353 | RICHARDSON TABITHA | 121 CANARY CIRCLE | | | | SOPERTON | GA | 30457 | |
| 5468218 | RICHARDSON TAKEYA | 103 CENTRAL AVE APT F1 | | | | GOOSE CREEK | SC | 29445 | |
| 5752340 | RICHARDSON TAKIYAH | 9304 WILLOW CREEK DRIVE F | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 5468219 | RICHARDSON TALIUS | 350 BAYBERRY DR | | | | LAKE PARK | FL | 33403 | |
| 5468220 | RICHARDSON TAMARA | 13801 NORTH 130 EAST ROAD | | | | HOMER | IL | 61849 | |
| 5752355 | RICHARDSON TAMICA | 7705 E 110TH ST | | | | KC | MO | 64134 | |
| 5752356 | RICHARDSON TAMMY | 120 LIGHTWOODLANE | | | | SANFORD | NC | 27330 | |
| 5752357 | RICHARDSON TAQUISHA M | 5626 WALBASH | | | | KANSAS CITY | MO | 64030 | |
| 5432155 | RICHARDSON TASHA L | 11460 SW BULL MOUNTAIN RD | | | | TIGARD | OR | 97224-2945 | |
| 5468221 | RICHARDSON TAWAII | 11932 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63138-1320 | |
| 5752358 | RICHARDSON TAYONNI | 1039 WOODEN DR | | | | ST LOUIS | MO | 63033 | |
| 5752359 | RICHARDSON TEONKA D | 9518 ACORN PARK ST | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5752360 | RICHARDSON THERESA | 6857 PETER PAN PL | | | | JAX | FL | 32210 | |
| 5752361 | RICHARDSON TIFFANY | 476 RICHARDSON ROAD | | | | ENFIELD | NC | 27823 | |
| 5752362 | RICHARDSON TOM | 500 BREEINA LAND | | | | PIEDMONT | SC | 29673 | |
| 5752363 | RICHARDSON TONISE M | 1421 ENGLEWOOD AVE | | | | JOLIET | IL | 60432 | |
| 5752364 | RICHARDSON TRACY | 3119 3RD ST NW | | | | SALEM | OR | 97304 | |
| 5752365 | RICHARDSON TRAVIS | 3801 KERNS CHURCH RD | | | | SUTHERLIN | VA | 24594 | |
| 5752366 | RICHARDSON TRINA | 1802 STAUNTON AVE NW | | | | ROANOKE | VA | 24017 | |
| 5752367 | RICHARDSON TRIVIA | 6932 NORTH RD | | | | NORTH | SC | 29112 | |
| 5752368 | RICHARDSON TYEMESHIA | 203 DEER STAND DR | | | | LUMBERTON | NC | 28358 | |
| 5752369 | RICHARDSON TYLERJAY | 73 989 AHULANI ST | | | | KAILUA KONA | HI | 96740 | |
| 5752370 | RICHARDSON VALDA | PO BOX 2890 | | | | KINGSHILL | VI | 00851 | |
| 5752371 | RICHARDSON VALDA O | P O BOX 2890 KINGSHILL | | | | C STED | VI | 00820 | |
| 5468222 | RICHARDSON VALERIE | 423 VALLEY DR | | | | SOUTH BOSTON | VA | 24592 | |
| 5752372 | RICHARDSON VELMA | 1001 JULIAN COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5468223 | RICHARDSON VERONICA | PO BOX 604 | | | | LILBURN | GA | 30048-0604 | |
| 5752373 | RICHARDSON VITA | 3202 GREENWOOD DR | | | | CANTON | GA | 30115 | |
| 5752374 | RICHARDSON WANDA | 224 LYNNHAVEN DR | | | | ALEXANDRIA | VA | 22305 | |
| 5752375 | RICHARDSON WANETTE | 2514 14TH PL 21 | | | | KEN | WI | 53140 | |
| 5752376 | RICHARDSON WAUNETA | 35089 ROAD 709 | | | | STRATTON | NE | 69043 | |
| 5752377 | RICHARDSON WILLIAM | 1825 MADISON AVE 3 | | | | BALTIMORE | MD | 21217 | |
| 5432157 | RICHARDSON WILLIE JR AND DENISE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5752378 | RICHARDSON WILSON | 103 MILLER ST | | | | NEW BRITIAN | CT | 06051 | |
| 5752379 | RICHARDSON WINDIE | 62 BARREN SPOT | | | | C STED | VI | 00820 | |
| 5752380 | RICHARDSON ZIPPORAH | 22724 SW 114 CT | | | | MIAMI | FL | 33176 | |
| 5752381 | RICHARDSONN JACQUELINE | 1214 REV MANUEL ST | | | | PORT ALLEN | LA | 70767 | |
| 5752382 | RICHARDSOON DORIS | 290 PLANTERS DR | | | | SUMTER | SC | 29154 | |
| 5752383 | RICHARDTANYA WHITE | 5 MEADOW BROOK TER | | | | DIXFIELD | ME | 04224 | |
| 5752384 | RICHARDVILLE JACQUELINE | 7 MAPLE ST | | | | MARCUS HOOK | PA | 19061 | |
| 5468224 | RICHARSON CAROL | 1106 S WALNUT ST | | | | SENECA | SC | 29678-4430 | |
| 5468225 | RICHARSON INES | 5 FLEETWOOD RD | | | | CARMEL | NY | 10512 | |
| 5752385 | RICHARSON NISHA | 7731 SILVERLEAF | | | | BATON ROUGE | LA | 70811 | |
| 5752386 | RICHARSON WARREN | 3810 MOHAWK AVE | | | | BALTIMORE | MD | 21207 | |
| 5752387 | RICHARTE EZIQUIA | 24 BIGHORN STATION ST | | | | HENDERSON | NV | 89012 | |
| 5752388 | RICHARTE URSULA | 16472 S WEST | | | | HOME STATE | FL | 33033 | |
| 5752389 | RICHARTZ JOYCE | 156 FOX RD | | | | SCARBRO | WV | 25917 | |
| 5752390 | RICHBURG ANN | 5515 CARTER RD | | | | KNOXVILLE | TN | 37918 | |
| 5752391 | RICHBURG JASMINE | 360N12THAVE | | | | PENSACOLA | FL | 32503 | |
| 5468226 | RICHBURG RACHELLE | 135 UNDERBRUSH COURT BERKELEY015 | | | | MONCKS CORNER | SC | | |
| 5468227 | RICHBURG REBECCA | 12024 SILVER STAR CT | | | | JACKSONVILLE | FL | 32246-7148 | |
| 5752392 | RICHBURG RONNIKA M | 410 27TH ST APTF | | | | GRETNA | LA | 70053 | |
| 5752393 | RICHBURG SHIRLEY | 1443 ELDORADA RD | | | | WINSTON SALEM | NC | 27103 | |
| 5752394 | RICHBURG TIERA | 303 DUCK POND LN | | | | SUMMERVILLE | SC | 29483 | |
| 5752395 | RICHBURG YOLANDA | 117 SULLIVAN STREET | | | | YORKTOWN | VA | 23692 | |
| 5752396 | RICHCREEK PAMELA | 6705 HALL ROAD | | | | PIERPONT | OH | 44082 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752397 | RICHE CHARLENE | 4352 BEAVER TREE ST2ND FL | | | | LOGANVILLE | GA | 30052 | |
| 5468228 | RICHE JEAN | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040-4100 | |
| 5752398 | RICHEDSON LASHARA | 4523 EASTWOOD RD APT 11303 | | | | BATAVIA | OH | 45130 | |
| 5752399 | RICHELA MAEDA | 1030 C STREET | | | | ARCATA | CA | 95521 | |
| 5752400 | RICHELE PEARSON | 272 PARK PLACE | | | | ALBANY | GA | 31763 | |
| 5752401 | RICHELE SCANLON | 197 CHIPPEWA RD | | | | LORETTO | MN | 55357 | |
| 5752402 | RICHELLE BIAS | 827 LIND | | | | QUINCY | IL | 62301 | |
| 5752403 | RICHELLE BLAYLOCK | 105 WEST 2ND | | | | BROOKVILE | KS | 67425 | |
| 5752404 | RICHELLE GILTON | 519 KILER ST | | | | LULING | LA | 70070 | |
| 5752405 | RICHELLE GLASCOCK | 2418 LEACH CT | | | | OLYMPIA | WA | 98501 | |
| 5752407 | RICHELLE ISAAC | 4370 CRESTDALE AVE | | | | WEST BLOOMFIE | MI | 48323 | |
| 5752408 | RICHELLE M MADDEN | 109 JENNING | | | | LAURENS | SC | 29360 | |
| 5752409 | RICHELLE SCOTT | 2735 N 82ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5752410 | RICHELLE TAYLOR | 2209 HURLEY DR NW | | | | ABQ | NM | 87120 | |
| 5468229 | RICHER KATHY | 28489 HOLLY DR NW | | | | ISANTI | MN | 55040 | |
| 5752411 | RICHERD VILLANUEVA | 4012 JAMES AVE | | | | FORT WORTH | TX | 76110 | |
| 5752412 | RICHERDSON KAYTRINA | 4674 VARGAS ST | | | | ORLANDO | FL | 32811 | |
| 5752413 | RICHERED SOGOURNEY | 1127 E 48TH ST 105 | | | | TULSA | OK | 74133 | |
| 5752414 | RICHERSON JUILE | 530TOMMYHINES | | | | JESUP | GA | 31316 | |
| 5752415 | RICHERSON MARY | 8302 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5752416 | RICHERSONCARVER NANCYSARA | 830 N B ST | | | | MUSKOGEE | OK | 74403 | |
| 5405566 | RICHERT GARY | 3227 ABALONE BLVD | | | | ORLANDO | FL | 32833 | |
| 5468230 | RICHERT IRMA | 4005 51ST ST E | | | | BRADENTON | FL | 34208 | |
| 5752417 | RICHERT JOHNNA | COURT ADMINISTRATOR 415 E | 12TH ST SUITE 300 | | | KANSAS CITY | MO | 64106 | |
| 5752418 | RICHESHA THOMAS | 206 RIVERVIEW GDNS | | | | DENTON | MD | 21629 | |
| 5468231 | RICHEY ALEXANDER | 250 STILLPASS WAY | | | | MONROE | OH | 45050 | |
| 5752419 | RICHEY ANGEL | 104 EAST CLIFF WAY | | | | GVILLE | SC | 26911 | |
| 5752420 | RICHEY BERNADETTA | 132 S 36TH APT32 | | | | OMAHA | NE | 68131 | |
| 5468232 | RICHEY DAVID | 200 DOLORES ST AP7 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5752421 | RICHEY DOUG P | 113 N JEFFERSON ST | | | | PUNXSTAWNY | PA | 15760 | |
| 5468233 | RICHEY JOLENE | 7455 US HIGHWAY 51 S | | | | MINOCQUA | WI | 54548 | |
| 5432159 | RICHEY JOY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DANIEL RICHEY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5468234 | RICHEY KATIE | 1211 S ELGIN AVE APT A | | | | TULSA | OK | 74120-4243 | |
| 5752422 | RICHEY LATESHA | 3659 CURTIS AVE | | | | OMAHA | NE | 68111 | |
| 5752423 | RICHEY RAMON | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5468235 | RICHEY RHONDA | 1303 N 9TH ST | | | | CLINTON | IN | 47842 | |
| 5468236 | RICHEY RICKY | P O BOX 91 | | | | MELDRIM | GA | 31318 | |
| 5752424 | RICHEY ROCHELLE | 4554 MOUNTVILLE RD | | | | MOUNTVILLE | SC | 29370 | |
| 5752425 | RICHEY SANDY | 2901 WHITEHAVEN BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5468237 | RICHEY TERRY | 419 E CANEDY ST | | | | SPRINGFIELD | IL | 62703-2205 | |
| 5752426 | RICHEY TINA | 1690 E FIR AVE 107 | | | | FRESNO | CA | 93720 | |
| 5752427 | RICHHARD SANTINE | 519 CEDAR LN | | | | OKMULGEE | OK | 74447 | |
| 5752429 | RICHIE CLEVONE | 117 40TH | | | | LOU | KY | 40212 | |
| 5468238 | RICHIE JOHNNY | 226 S BROWN SCHOOL RD APT C | | | | VANDALIA | OH | 45377 | |
| 5468239 | RICHIE LAURA | 2961 BALDWIN LANE | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5468240 | RICHIE LOUISE | 1429 FRIEL ST | | | | BURTON | MI | 48529-2013 | |
| 5752430 | RICHIE PAMELA | 3441 BARRY PL | | | | MOUNT VERNON | WA | 98273 | |
| 5752431 | RICHIE PAULINE | 8246 W MEDFORD | | | | MILWAUKEE | WI | 53218 | |
| 5752432 | RICHIE ROBERT | 7120 S BROADWAY | | | | LITTLETON | CO | 80122 | |
| 5752433 | RICHIE ROBINSON | 94 ROLF SQ | | | | CRANSTON | RI | 02910 | |
| 5752434 | RICHIE SHALY | 1028 E DIANA AVE | | | | PHOENIX | AZ | 85020 | |
| 5468241 | RICHIE SNIDER HEAT AND AIR | 4835 US HIGHWAY 601 | | | | SALISBURY | NC | 28147-8790 | |
| 5752435 | RICHIE TYIESHA | 6208 ELIM CHURCH RD NE LOT 21 | | | | LUDOWICI | GA | 31316 | |
| 5432161 | RICHIE VLIESE | 3453 VALLEY GREEN DRIVE | | | | DREXEL HILL | PA | 19026 | |
| 5432163 | RICHIE YOLINDA F | P O BOX 6572 | | | | GAINESVILLE | GA | 30504 | |
| 5752436 | RICHIES ANDY | 300 MUSTANG ST | | | | SULPHUR | LA | 70663 | |
| 5752437 | RICHIRD DEBBIE | 226 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5468242 | RICHISON JIMMY | 4166 RIVERSIDE DR S | | | | SALEM | OR | 97306-9712 | |
| 5752438 | RICHKO ELIZABETH | 3094 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5752439 | RICHLAND CENTER SHOPPING NEWS | PO BOX 272 | | | | RICHLAND CENTER | WI | 53581 | |
| 5405567 | RICHLAND COUNTY | P O BOX 192 | | | | COLUMBIA | SC | 29202 | |
| 5787747 | RICHLAND COUNTY | P O BOX 192 | | | | COLUMBIA | SC | 29202 | |
| 5432165 | RICHLAND COUNTY FAMILY SUPPORT | PO BOX 192 | | | | COLUMBIA | SC | 29202-0192 | |
| 5402763 | RICHLAND PARISH TAX COMMISSION | PO BOX 688 | | | | RAYVILLE | LA | 71269 | |
| 5403363 | RICHLAND PARISH TAX COMMISSION | PO BOX 688 | | | | RAYVILLE | LA | 71269 | |
| 5405568 | RICHLAND PARISH TAX COMMISSION | PO BOX 688 | | | | RAYVILLE | LA | 71269 | |
| 5787748 | RICHLAND PARISH TAX COMMISSION | PO BOX 688 | | | | RAYVILLE | LA | 71269 | |
| 5484497 | RICHLAND TOWNSHIP | PO BOX 940 | | | | RICHLANDTOWN | PA | 18955 | |
| 5432167 | RICHLINE GROUP | PO BOX 406902 | | | | ATLANTA | GA | 30384-6202 | |
| 5752440 | RICHLINE GROUP INC | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468243 | RICHMAN GARY | 6205 OLD HICKORY PT | | | | ATLANTA | GA | 30328-3618 | |
| 5468244 | RICHMAND LADONNA | 9457 LAS VEGAS BLVD S UNIT 74 | | | | LAS VEGAS | NV | 89123-3326 | |
| 5752442 | RICHMEN YOLANDA | 1563 CLEARANCE ST | | | | ST PAUL | MN | 55106 | |
| 5432169 | RICHMIX DISTRIBUTORS LLC | 1313 E MAPLE ST STE 201 552 | | | | BELLINGHAM | WA | 98225 | |
| 5468245 | RICHMOND AKEEM | 3087 LEAFLET WAY | | | | AUGUSTA | GA | 30909-1715 | |
| 5752443 | RICHMOND ALEXIS | 4720 WALDEN CIRCLE | | | | ORLANDO | FL | 32811 | |
| 5752444 | RICHMOND ALICE | 3280 SE 107TH PL | | | | OCALA | FL | 34480 | |
| 5468246 | RICHMOND ASHLEY | 133 TRINITY LN APT A | | | | LEBANON | TN | 37087-3679 | |
| 5752445 | RICHMOND AYANNA J | 100 ABBY CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5468247 | RICHMOND BOBBY | 320 N LINCOLN ST | | | | MARION | KS | 66861 | |
| 5752446 | RICHMOND CHELLE | 8534 APT B SPRAITHT LOO | | | | FORT DRUM | NY | 13603 | |
| 5468248 | RICHMOND CHRIS | 2935 WALTER STREET RAMSEY123 | | | | MAPLEWOOD | MN | | |
| 5752447 | RICHMOND CHRISTASEAN | 1534 TODD ST | | | | COVINGTON | VA | 24426 | |
| 5787341 | RICHMOND CITY SUMMER | 68225 MAIN ST | | | | RICHMOND | MI | 48062 | |
| 5787342 | RICHMOND CITY WINTER | 48991 JEFFERSON AVENUE | | | | CHESTERFIELD | MI | 48047 | |
| 5484498 | RICHMOND COUNTY | 535 TELFAIR STREET | | | | AUGUSTA | GA | 30901 | |
| 5468249 | RICHMOND EMILY | 5306 25TH ST | | | | LUBBOCK | TX | 79407-2140 | |
| 5752448 | RICHMOND FLORETHA | 2830 N WILLIAMS AVE 209 | | | | PORTLAND | OR | 97227 | |
| 5752449 | RICHMOND HEATHER | HC65 BOX 36 | | | | TALCOTT | WV | 24981 | |
| 5468250 | RICHMOND JOE | 10607 STARGATE LN | | | | CINCINNATI | OH | 45240-3529 | |
| 5468251 | RICHMOND JOHN | 33501 S TOPAZ RD | | | | BLACK CANYON CITY | AZ | 85324 | |
| 5752450 | RICHMOND KESHA | 4322 KATIE KIM LANE | | | | OOTELWAH | TN | 37363 | |
| 5752451 | RICHMOND LATASHIA | 474 WILLOUGHBY AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5468252 | RICHMOND LINDA | 1281 C AND O DAM RD | | | | DANIELS | WV | 25832 | |
| 5468253 | RICHMOND MARY | 275 JOHN KNOX RD APT A101 | | | | TALLAHASSEE | FL | 32303-6601 | |
| 5752452 | RICHMOND MATTHEW | 5317 CANOGA AVE | | | | WOODLAND HLS | CA | 91364 | |
| 5468254 | RICHMOND MICHAEL | 3745 OLD US HIGHWAY 40 | | | | KINGDOM CITY | MO | 65262 | |
| 5468255 | RICHMOND NANCY | 4129 TREBOR DR | | | | CINCINNATI | OH | 45236-1731 | |
| 5752453 | RICHMOND NATHAN | 155 3RD ST | | | | FRIENDSHIP | OH | 45630 | |
| 5752454 | RICHMOND NEWSPAPERS INC | P O BOX 27775 | | | | RICHMOND | VA | 23261 | |
| 5752455 | RICHMOND OCTAVIA N | 1410 S 14TH ST C | | | | ST LOUIS | MO | 63104 | |
| 5468256 | RICHMOND RANDY | 1000 CLINTON AVE | | | | OAK PARK | IL | 60304-1824 | |
| 5752456 | RICHMOND RANEECA | 16064 HIGHWAY25 | | | | WARESHOALS | SC | 29692 | |
| 5468257 | RICHMOND ROBERT | 9865 MORGANTOWN RD | | | | NEWBURG | MD | 20664 | |
| 5752457 | RICHMOND SHARON | 1696 JACKSON RIVER TURN PIKE | | | | HOT SPRINGS | VA | 24445 | |
| 5752458 | RICHMOND SIERRA B | 708 SLADE STREET APT E8 | | | | GIBSONVILLE | NC | 27249 | |
| 5752460 | RICHMOND TAMEKA | 2432 JACATO DR 5 | | | | RACINE | WI | 53404 | |
| 5468258 | RICHMOND TERRI | 106 FENTON ST | | | | LANSING | MI | 48910-4518 | |
| 5752461 | RICHMOND YOLANDA | 10428 EARL | | | | ST LOUIS | MO | 63136 | |
| 5752462 | RICHMOND YVONNE | 2192 MILA CT | | | | AKRON | OH | 44314 | |
| 5752463 | RICHOLE MITCHELL | 3617 CHEROKEE AVE | | | | FLINT | MI | 48507 | |
| 5468259 | RICHTER ALLISON | 1820 SHORE DRIVE | | | | EDGEWATER | MD | 21037 | |
| 5468260 | RICHTER ERIC | 2174 E 11TH ST | | | | LOVELAND | CO | 80537-3232 | |
| 5468261 | RICHTER JOHN | 200 HANCOCK ST | | | | FINDLAY | OH | 45840-5006 | |
| 5752464 | RICHTER KIM | 6710 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |
| 5468262 | RICHTER LEE | 1207 E COUNTY ROAD 128 | | | | MIDLAND | TX | 79706-6523 | |
| 5468263 | RICHTER LESLIE | 6283 FM 1954 | | | | WICHITA FALLS | TX | 76310-8333 | |
| 5468264 | RICHTER LISA | 82 FIVE CROWN ROYAL | | | | MARLTON | NJ | 08053 | |
| 5468265 | RICHTER MARIE | 1830 E 2ND ST | | | | LONG BEACH | CA | 90802-3903 | |
| 5468266 | RICHTER MELISA | 2890 HICKORY DR | | | | PLOVER | WI | 54467 | |
| 5752465 | RICHTER NANCY G | 88 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | |
| 5468267 | RICHTER RACHEL | 5450 WHITLEY PARK TER APT 206 | | | | BETHESDA | MD | 20814-2008 | |
| 5752466 | RICHTER ROBERT | 6328 NORTHWOOD AVE | | | | CLAYTON | MO | 63105 | |
| 5752467 | RICHTER SARAH | 1001 N ELLIOTT ST APT 1 | | | | EVANSVILLE | IN | 47711 | |
| 5752468 | RICHTER WES | 37818X E 1080 RD | | | | OKEMAH | OK | 74859 | |
| 5468268 | RICHTER WILLIAM | 3610 JOHNSON AVE NW APT 4 | | | | CEDAR RAPIDS | IA | 52405-4465 | |
| 5468269 | RICHY TERRY | 1300 NODAWAY ST | | | | CORNING | IA | 50841 | |
| 5752469 | RICK A ISBITIREN | 8 HUDSON ST | | | | CORAM | NY | 11727 | |
| 5752470 | RICK ALLISON | 17 SOUTH MAIN ST | | | | FRANKFORT | OH | 45628 | |
| 5752471 | RICK ALTRINGER | 13495 KHURAM ST | | | | LAKESIDE | CA | 92040 | |
| 5752472 | RICK ANDERSON | 1232 CHOKE CHERRY ROAD | | | | LINO LAKES | MN | 55038 | |
| 5752473 | RICK ANDRE | 532 RUFFNER ST | | | | NORFOLK | VA | 23504 | |
| 5752474 | RICK ANSARA | 2753 NE 14TH ST | | | | FT LAUDERDALE | FL | 33304 | |
| 5752475 | RICK BAUTISTA | 2467 MOONLIGHT GLN | | | | ESCONDIDO | CA | 92026 | |
| 5468270 | RICK BENJAMIN | 4528A S PRESTWICK RD | | | | MCGUIRE AFB | NJ | 08641 | |
| 5752476 | RICK BOGGS | 10336 VARIEL AVE NONE | | | | CHATSWORTH | CA | | |
| 5752477 | RICK BORGAULT | 1106 AVE H | | | | DAYTONA BEACH | FL | 32127 | |
| 5752478 | RICK BROCK | 409 ONIELL STREET | | | | BELPRE | OH | 45714 | |
| 5752479 | RICK CADENA | 514 COMMANCHE VILLAGE DRI | | | | FOUNTAIN | CO | 80817 | |
| 5752480 | RICK CAMPBELL | 27 BATCHELDER AVE | | | | PEABODY | MA | 01960 | |
| 5752481 | RICK CAPONE | 7230 HARKAVY DR | | | | SAN ANTONIO | TX | 78213 | |
| 5752482 | RICK CASTILLO | 227 ARGUELLO DR | | | | SALINAS | CA | 93907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752483 | RICK COLLINS | 100 FELLS POND ROAD | | | | MASHPEE | MA | 02649 | |
| 5752484 | RICK CONWAY | 214 S BRANCIFORTE AVE APT | | | | SANTA CRUZ | CA | 95062 | |
| 5752485 | RICK DIAZ | 51730 AVENIDA CARRANZA | | | | LA QUINTA | CA | 92253 | |
| 5752486 | RICK DOUGLAS | 26000 NW WILLIAMS CANYON | | | | GASTON | OR | 97119 | |
| 5752487 | RICK FINDLEY | 60 WESTWIND | | | | JACKSON | TN | 38305 | |
| 5752488 | RICK FISHER | 121 CARNEGIE LOOP | | | | MERIDIANVILLE | AL | 35759 | |
| 5752489 | RICK GLENN P | 404 W CHURCH ST | | | | DALLAS | NC | 28034 | |
| 5432174 | RICK GOMEZ | 3120 ROYAL CREST STREET | | | | EL PASO | TX | 79936 | |
| 5752490 | RICK GONZALES | 352 WRIGHT LN | | | | FAIRBANKS | AK | 99712 | |
| 5752491 | RICK GROMIS | 81 CROOKED TREE LANE | | | | VERO BEACH | FL | 32962 | |
| 5752492 | RICK GUTTA | 107 DOYLE DR | | | | GREENVILLE | SC | 29615 | |
| 5752493 | RICK HOFFMAN | 3301 E 35TH AVE APT A | | | | LAKE STATION | IN | 46405 | |
| 5752494 | RICK JACKSON | 305 MILL ST | | | | CHAMBERSBURG | IL | 62323 | |
| 5752495 | RICK L GRIFFIN | 71461 420TH ST | | | | ST JAMES | MN | 56081 | |
| 5752496 | RICK LONGORIA | 2909 BAY HILL CT | | | | HARLINGEN | TX | 78550 | |
| 5752497 | RICK LOPEZ | 957 BILOXI DR | | | | NORMAN | OK | 73071 | |
| 5752498 | RICK MARY | 6708 238TH ST E | | | | GRAHAM | WA | 98338 | |
| 5468271 | RICK MATTHEW | 207 N HAMILTON | | | | CLEGHORN | IA | 51014 | |
| 5752500 | RICK MEAN | 173 SPARKS ST | | | | PHILADELPHIA | PA | 19120 | |
| 5752501 | RICK MILAN | 149 CEDAR RD | | | | CLEVELAND | MS | 38732 | |
| 5752503 | RICK ORTON | 1225 VINE STREET | | | | CLARKSVILLE | TN | 37040 | |
| 5752504 | RICK PARIS | 9020 INDIANA AVE NONE | | | | KANSAS CITY | MO | 64132 | |
| 5752505 | RICK PETERSON | 340 CONCORD ST | | | | EL SEGUNDO | CA | 90245 | |
| 5752506 | RICK RAMSEY | 268 COLORADO ST | | | | MARION | PA | 17235 | |
| 5752507 | RICK REBECCA JONES | 66 LITTLETON RD | | | | AYER | MA | 01432 | |
| 5752508 | RICK RENTFROW | 5354 S SAN JUAN AVE | | | | SIERRA VISTA | AZ | 85650 | |
| 5752509 | RICK RICHARDSON | 1305 SOUTH DISTRICT | | | | SALINA | KS | 67401 | |
| 5432176 | RICK ROBERSON | 125 SUNSET LANE | | | | TEMPLE | TX | 76502 | |
| 5752510 | RICK ROBINSON | 139 W 2ND STREET | | | | GARYSVILLE | OH | 43864 | |
| 5752511 | RICK SANDOVAL | 621 W BUS 83 | | | | MCALLEN | TX | 78501 | |
| 5752512 | RICK SEGURA | 184 FALL CREEK DR | | | | KYLE | TX | 78640 | |
| 5752513 | RICK SELLARS | 357 VIZCAYA DR | | | | WEST PALM BCH | FL | 33418 | |
| 5752514 | RICK SLALAZAR | 1 UPPERSADDLE RIVER | | | | MONTVALE | NJ | 07645 | |
| 5752515 | RICK SMITH | 6838 SW 20 CT | | | | HOLLYWOOD | FL | 33023 | |
| 5752516 | RICK STANDLEY | 6718 NORDLING | | | | HOUSTON | TX | 77076 | |
| 5752517 | RICK STEGMEIER | 4615 PORT TOBACCO RD | | | | NANJEMOY | MD | 20662 | |
| 5752518 | RICK THATCHER | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5752519 | RICK THOMPSON | W104 RIVERVIEW DR | | | | MONTELLO | WI | 53949 | |
| 5752520 | RICK VERMILLION | 80 SOUTH WOOD STREET | | | | EMPORIUM | PA | 15834 | |
| 5752521 | RICK YOKOGAWA | 4156 ULUPUA PL | | | | HONOLULU | HI | 96816 | |
| 5432178 | RICKABAUGH DAVID L AND GWENDOLYN RICKABAUGH HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5752522 | RICKABAUGH MARY A | 311 S NOWLAN AVE | | | | GLENDIVE | MT | 59330 | |
| 5468272 | RICKARD AMANDA | 202 CHURCH ST | | | | WILMINGTON | NC | 28401-5010 | |
| 5752525 | RICKARD DANA | 713 EAST MOLAR AVE | | | | MARTINSBURG | WV | 25404 | |
| 5752526 | RICKARD HAVANNAH C | 8 DEWITT DRIVE | | | | SIDNEY | NY | 13838 | |
| 5752527 | RICKARD HEATHER A | 117 4TH ST | | | | ELKINS | WV | 26241 | |
| 5468273 | RICKARD KATHY | 214 E MAIN ST | | | | EARLINGTON | KY | 42410 | |
| 5752528 | RICKARD KIM | 3718 CALVERT AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5752529 | RICKARD NENA | 1502 EAST CRANE ST | | | | ROSSVILLE | GA | 30741 | |
| 5468274 | RICKARDS JEANNETTE | 22 LEISURE LN | | | | ANDERSON | IN | 46013-1042 | |
| 5752530 | RICKARDS ROBERT | 6283 PLESANT COVE DR | | | | EXMORE | VA | 23413 | |
| 5752531 | RICKARI D SWIMS | 4824 W WOLFRAM ST | | | | CHICAGO | IL | 60641 | |
| 5752532 | RICKCALE A BRADSHAW | 1434 LONGFIELD AVE | | | | LOUISVILLE | KY | 40216 | |
| 5752533 | RICK-CINDY SPROLES | 433 BEECHWOOD CIRCLE | | | | BRISTOL | TN | 37620 | |
| 5752534 | RICKEESHA HUBBARD | 3550 S RHODES AVE | | | | CHICAGO | IL | 60653 | |
| 5752535 | RICKEEYA BRICKHOUSE | 1301 PEARTREE RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5752536 | RICKEL M BUCKLEY | 6021 S KING DRV | | | | CHICAGO | IL | 60637 | |
| 5752537 | RICKELL GRAYSON | 956 LAKE RD | | | | BIRMINGHAM | AL | 35235 | |
| 5752538 | RICKELLE KING | 811 S CHAPLAN CIR | | | | AURORA | CO | 80017 | |
| 5468275 | RICKELS RICHARD | 13040 FIVEPT RD APT 8 | | | | PERRYSBURG | OH | | |
| 5752539 | RICKER CHERYL | 3220 SHANDA COURT | | | | HELENA | MT | 59602 | |
| 5752540 | RICKER JANNA | 331 HARTMAN LN | | | | GREENEVILLE | TN | 37743 | |
| 5752541 | RICKER JESSICA | PO BOX 1162 | | | | BERWICK | ME | 03901 | |
| 5752542 | RICKER MUNOS | 125 VAQUERO LN APT 175 | | | | EL PASO | TX | 79902 | |
| 5403495 | RICKER ROBERT L AND CATHY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5752543 | RICKER SUSAN K | 302 SUNSET BLVD | | | | RIDGELY | MD | 21660 | |
| 5468276 | RICKERSON ELSIE | 2030 S COYOTE AVE | | | | YUMA | AZ | 85364-6109 | |
| 5468277 | RICKERT BONNIE | 142 PEAT MOSS RD | | | | WHITE HAVEN | PA | 18661 | |
| 5468278 | RICKERT CHARLES | 223 MOTTERN ST | | | | FORT HUACHUCA | AZ | 85613-1511 | |
| 5468279 | RICKERT DARRY | 1027 NORDALE AVE | | | | DAYTON | OH | 45420-2343 | |
| 5468280 | RICKERT KIM | 3150 DARVANY DR | | | | DALLAS | TX | 75220-1612 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4001 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468281 | RICKERT TRACEY | 13010 W CHARTER OAK RD | | | | EL MIRAGE | AZ | 85335 | |
| 5752544 | RICKESHA THOMAS | 4921 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | |
| 5752545 | RICKESSIAN GRAVES | 1615 SAVANNAH STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5468282 | RICKETSON CHRISTOPHER | 5966 MCCULLY ST | | | | FORT HOOD | TX | 76544 | |
| 5468283 | RICKETT DON | 111 E 11TH ST UNIT 62 | | | | ERIE | PA | 16501-2013 | |
| 5752546 | RICKETT KATHY | 351 OLD BARBOURVILLE RD | | | | CORBIN | KY | 40701 | |
| 5468284 | RICKETT MATTHEW | 29315 LEGENDS MEADE DR | | | | SPRING | TX | 77386-4133 | |
| 5752547 | RICKETTS ANDREA | 13000 NW CORNELL RD 15 | | | | PORTLAND | OR | 97229 | |
| 5468285 | RICKETTS BECKY | 800 HUMPHREY BLVD | | | | DELTONA | FL | 32738-7915 | |
| 5752548 | RICKETTS HENRIETTA | 10601 NW 17TH AVENUE | | | | MIAMI | FL | 33147 | |
| 5752550 | RICKETTS JACOB D | 959 QUAIL ST | | | | PALM BAY | FL | 32909 | |
| 5752551 | RICKETTS NIKKI | PO BOX 373 | | | | HOT SPRINGS | VA | 24445 | |
| 5752552 | RICKETTS SHARRI | PO BOX 113 | | | | PORCUPINE | SD | 57772 | |
| 5752553 | RICKETTS STAN | 208 SOLOMANS MILL RD | | | | FEDERALSBURG | MD | 21632 | |
| 5752554 | RICKETTS TRACEY | 5507 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5468286 | RICKETTS VANESSA | 7212 FOREST CITY RD APT B | | | | ORLANDO | FL | 32810-3747 | |
| 5752555 | RICKETTS VILMA | 9001 MAGNOLIA VALE DR | | | | GRANBURY | TX | 76049 | |
| 5752556 | RICKEY AYCOCK | 623 NORTH 21ST STREET | | | | NEDERLAND | TX | 77627 | |
| 5752557 | RICKEY CLASABLANCA | 92 NE MAXWILLIAM LP | | | | POULSBO | WA | 98370 | |
| 5752558 | RICKEY FESSLER | 8472 COTTER ST | | | | LEWIS CENTER | OH | 43035 | |
| 5752559 | RICKEY HALL | 123 STREET | | | | LUFKIN | TX | 75901 | |
| 5752560 | RICKEY MICHAEL | 1215 SIERRA | | | | HANNIBAL | MO | 63401 | |
| 5752561 | RICKEY ROBERTSON | 2767 GLADIOLUS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5468287 | RICKEY VICTOR | 135 SEAFARER LANE | | | | OCEAN PINES | MD | 21811 | |
| 5752562 | RICKEY WHITE | 104 WEESE STREET EXT | | | | ELKINS | WV | 26241 | |
| 5752563 | RICKEY WILBOURN | 6161 LUICILLE | | | | STL | MO | 63136 | |
| 5752564 | RICKI BANKS | 517 ROUGHMENT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5752565 | RICKI BOYNES MORRIN | 506 MIDVALE RD | | | | UPPER DARBY | PA | 19082 | |
| 5752566 | RICKI BROWN | 305 BROAD AVE | | | | WINCHESTER | VA | 33846 | |
| 5752567 | RICKI GALLAGHER | 473 E LONCOLN | | | | IONIA | MI | 48846 | |
| 5752568 | RICKIE AXTELL JR | 30860 REFLECTION AVE | | | | SHAFER | MN | 55074 | |
| 5752569 | RICKIE JOHNSON | 322 DO-SI-DO LANE | | | | MAMMOTH | WV | 25132 | |
| 5752570 | RICKIE SOUTHARD | 403 W PINE | | | | CANTON | IL | 61520 | |
| 5752571 | RICKIE WILLIAMS | 1167 1ST PL NW | | | | WASHINGTON | DC | 20001 | |
| 5468288 | RICKIE WENDY | 10 TROUT DRIVE | | | | GRANBY | CT | 06035 | |
| 5752572 | RICKLES VIRGINIA | 5266 FAR OAK CIR | | | | SARASOTA | FL | 34238 | |
| 5468289 | RICKLEY DONALD | 48438 WALTERS CIR | | | | FORT SILL | OK | 73503-5007 | |
| 5752573 | RICKMAN ALEX | 513 TYLER STREET | | | | MARION | OH | 43302 | |
| 5468290 | RICKMAN DENIS | 106 MERLOT CV # HINDS049 | | | | CLINTON | MS | 39056-5764 | |
| 5468291 | RICKMAN ELISE | 4776 S ALEX COURT GREENE077 | | | | BROOKLINE STATION | MO | | |
| 5752574 | RICKMAN KIM | 513 E MYRTLE ST | | | | LAKELAND | FL | 33801 | |
| 5752575 | RICKMAN STACEY | 682 N EAST ST | | | | HILLSBORO | OH | 45133 | |
| 5752576 | RICKMON SHELITA | 236 CLEMSON STREET | | | | KENNER | LA | 70065 | |
| 5752577 | RICKS ALICE | 812 WEST FISHER ST | | | | SALISBURY | NC | 28144 | |
| 5752578 | RICKS ALINEZ | 2505 PIEDMONT AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5752579 | RICKS AMANDA C | 210 MCNEILL AVE | | | | GREENWOOD | SC | 29646 | |
| 5752580 | RICKS ANN | 406 N RACETRACK ST | | | | SWAINSBORO | GA | 30401 | |
| 5752581 | RICKS COLETTE | 123 S 12TH STREET | | | | VIRGINIA BEACH | VA | 23434 | |
| 5752582 | RICKS CONSTANCE | 1743 MILLER ST | | | | ORANGE PARK | FL | 32073 | |
| 5468292 | RICKS DAVID | 509 N ACRE DR | | | | RICHLAND | MO | 65556 | |
| 5752584 | RICKS GAIL | 301 WARD DR | | | | HAMPTON | VA | 23669 | |
| 5468293 | RICKS GRADY | 152 E 46TH ST | | | | JACKSONVILLE | FL | 32208-5338 | |
| 5752585 | RICKS GWENDOLYN S | 530 SOUTH MIRO STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5752586 | RICKS JANET | 535 WILLOW WAY | | | | VILLARIDGE | MO | 63089 | |
| 5752587 | RICKS JANET L | 535 WILLOW WAY CT | | | | VILLA RIDGE | MO | 63089 | |
| 5752588 | RICKS JUNE | 1119 CUSTIS RD | | | | CHESAPEAKE | VA | 23320 | |
| 5752589 | RICKS KATHY | 3803 ARMOUR AVE | | | | COLUMBUS | GA | 31904 | |
| 5468294 | RICKS KENNETH | PO BOX 8 | | | | LANHAM | MD | 20703-0008 | |
| 5468295 | RICKS KIMBERLY | 1059 ENNIS ST | | | | SOPERTON | GA | 30457 | |
| 5752590 | RICKS LAVON | 711 J W DAVIS DR | | | | HAMMOND | LA | 70403 | |
| 5752591 | RICKS LOCK & KEY | 311 KEM ST | | | | SHAFTER | CA | 93263 | |
| 5752592 | RICKS PHYLICIA | 4907 E PRINCESSANN | | | | NORFOLK | VA | 23502 | |
| 5468296 | RICKS RAEANN | 397 ROOSEVELT AVE APT D | | | | POCATELLO | ID | 83201-5036 | |
| 5752593 | RICKS RENA | 4401 RENA RD | | | | SUITLAND | MD | 20746 | |
| 5752594 | RICKS RONALD | 1838 FRIARS CT | | | | LANCASTER | SC | 29720 | |
| 5752595 | RICKS SHAHANA | 172 A KATHANN DR | | | | HAMPTON | VA | 23666 | |
| 5752596 | RICKS SHANESE L | 2073 CONSTITUTION PK BLVD | | | | ROCK HILL | SC | 29732 | |
| 5752597 | RICKS SHENLEY R | 1604 DELEVAN ST | | | | NORFOLK | VA | 23523 | |
| 5752599 | RICKS VALERIE | 301 COX CREEK PARKWAY | | | | FLORENCE | AL | 35630 | |
| 5432180 | RICKSON RUTH | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5752600 | RICKSTHOMAS RENITA | 1513 KEMPA CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5752601 | RICKY ALEXANDER | 300 MIRACLE STRIP PKWY SW | | | | FT WALTON BCH | FL | 32548 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752602 | RICKY ALLEN | 506 WESLEY | | | | CHICAGO | IL | 60304 | |
| 5752603 | RICKY AVILES | 1285 W 41 ST | | | | HIALEAH | FL | 33012 | |
| 5752604 | RICKY BANNER | 7235 OLD FRIENDSHIP WAY | | | | ELKRIDGE | MD | 21075 | |
| 5752605 | RICKY BLACKBURN | 1896 MATTHIS DR | | | | MORAINE | OH | 45439 | |
| 5752606 | RICKY BLYE | 54 JESSE SPENCE ROAD | | | | CARRIERE | MS | 39426 | |
| 5752607 | RICKY BROOKS | 429 STRATFORT | | | | KINGSPORT | TN | 37665 | |
| 5752608 | RICKY BROWN | 232 S 67TH E AVE | | | | TULSA | OK | 74112 | |
| 5752609 | RICKY BUZZARD | 4213 WICHITA AVE | | | | CLEVELAND | OH | 44109 | |
| 5752610 | RICKY CALDWELL | 675 RUTH LANE | | | | LUFKIN | TX | 75904 | |
| 5752611 | RICKY CALHOUN | PO BOX 150538 | | | | ATLANTA | GA | 30315 | |
| 5752612 | RICKY CALMES | 1409 HARRIS ROAD | | | | STARKVILLE | MS | 39759 | |
| 5432182 | RICKY CAMPBELL | 723 FERN HILL RD | | | | MOORESVILLE | NC | 28117 | |
| 5752613 | RICKY CARLYLE | 333 CREST DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5752614 | RICKY COLE | 4100 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5752615 | RICKY DILLON | 19 W 28TH | | | | CHEYENNE | WY | 82001 | |
| 5432184 | RICKY DONALD AND DIANA ASO ALLIED PROPERTY AND CASUALTY INSURANCE COMPANY | 1100 ANACAPA ST | | | | SANTA BARBARA | CA | 93101-2099 | |
| 5752616 | RICKY E JORDAN | 2801 POINSETTE DR | | | | FORT WAYNE | IN | 46808 | |
| 5752617 | RICKY EICHELBERGER | 325 POE PL | | | | ALTOONA | PA | 16602 | |
| 5752618 | RICKY FAISON | 195 SCHOLES ST | | | | BROOKLYN | NY | 11206 | |
| 5752619 | RICKY FORD | 23281 HARDING | | | | OAKPARK | MI | 48237 | |
| 5752620 | RICKY G MARTINEZ | 15 FOSTER CANYON RD | | | | RADIUM SPRINGS | NM | 88054 | |
| 5752621 | RICKY GAMBLE | 1528 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5752622 | RICKY GARNER | 10 N LAKESIDE DR | | | | HUNTSVILLE | TX | 77320 | |
| 5752623 | RICKY GRIDER | 1810 THANGS DR | | | | JEFFERSONVL | IN | 47129 | |
| 5752624 | RICKY GRIFFIN | 707 SOONER PARK RD | | | | BARTELSVILLE | OK | 74003 | |
| 5752626 | RICKY HILL SR | 2276 UTLEY RD | | | | FLINT | MI | 48532 | |
| 5752627 | RICKY HOUSE | 7925 FM 1960 RD WEST | | | | HOUSTON | TX | 77070 | |
| 5752629 | RICKY JAMISON | 41 SHORE BLVD | | | | KEANSBURG | NJ | 07734 | |
| 5752630 | RICKY L ROSS | 7743 S YATES BLVD SRD FLOOR | | | | CHICAGO | IL | 60649 | |
| 5752631 | RICKY MARANGONI | 8301 14TH STREET NORTH | | | | TAMPA | FL | 33604 | |
| 5752632 | RICKY MARTINEZ | 100 CADILLAC DRIVE | | | | SACRAMENTO | CA | 95825 | |
| 5752633 | RICKY MASION | 204 SOUTH WALNUT ST | | | | ADAIRVILLE | KY | 42202 | |
| 5752634 | RICKY MASON | 119 ADAMS ST | | | | DAYTON | OH | 45410 | |
| 5752635 | RICKY MCCLUOD | 17222 N CENTRAL AVE 365 | | | | PHOENIX | AZ | 85022 | |
| 5752636 | RICKY MCCOY | 4739 NORTHWOOD HILLS | | | | MEMPHIS | TN | 38128 | |
| 5752637 | RICKY MEAN | 173 SPARKS ST | | | | PHILADELPHIA | PA | 19120 | |
| 5752638 | RICKY MITCHELL | 1714 BROADMOORE RD | | | | JONESBORO | AR | 72401 | |
| 5752639 | RICKY NELSON | 3326 NORTH 34TH STREET | | | | OMAHA | NE | 68111 | |
| 5752640 | RICKY NEWMEYER | 262 SOUTH MAIN STREET | | | | MAGNETIC SPRI | OH | 43036 | |
| 5752641 | RICKY PACHECO | 122 PURCHASE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5752642 | RICKY PENA | 6730 EVERHEART | | | | CORPUS CHRSTI | TX | 78418 | |
| 5752644 | RICKY RANIREZ | 1823 S FRANKLIN AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5752645 | RICKY SANCHEZ | 4617 SAN FANCISCO | | | | LAREDO | TX | 78041 | |
| 5752646 | RICKY SCOTT | 9231 HOUGH AVE | | | | CLEVELAND | OH | 44106 | |
| 5752647 | RICKY SEEKINS | 257 PURPLE HEART HIGHWAY | | | | BROOKS | ME | 04921 | |
| 5752648 | RICKY SPOON BUILDERS INC | 2475 RED BUD | | | | PITTSBORO | NC | 27312 | |
| 5752649 | RICKY THOMPSON | 264 MT VISTA TRAIL | | | | HARPERS FERRY | WV | 25425 | |
| 5752650 | RICKY TOM | 4045 ADAMS ST | | | | RIVERSIDE | CA | 92504 | |
| 5752651 | RICKY VERNER | 3635 W 61ST ST | | | | LOS ANGELES | CA | 90043 | |
| 5752652 | RICKY WALTERS | 405 W HUMPHREY ST | | | | TAMPA | FL | 33604 | |
| 5752653 | RICKY YOUNG | 20547 CRS | | | | ANKENYTOWN | OH | 43019 | |
| 5752654 | RICO ANA | 6208 S 10ST APT4 | | | | PHOENIX | AZ | 85042 | |
| 5752655 | RICO AURTHUR | 23606 PARKLAND AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5403164 | RICO BEVERLY | 934 SOUTH DUNTON | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5752656 | RICO CARMEN | 3516 STANLEY AVE | | | | LAS VEGAS | NV | 89030 | |
| 5752657 | RICO DAVID | 1090 2ND AVE W | | | | TWIN FALLS | ID | 83301 | |
| 5752658 | RICO HATCHER | 117 EAST ACERS DRIVE | | | | ATLANTA | GA | 30333 | |
| 5752659 | RICO HECTOR | 6119 OTIS AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 5752660 | RICO IRMA | 570 ALAMO AVE | | | | RICHMOND | CA | 94801 | |
| 5468297 | RICO JAIME | 320 S 5TH ST | | | | WILLIAMS | AZ | 86046 | |
| 5468298 | RICO JESUS | 240 LOUISIANA BLVD NE APT H | | | | ALBUQUERQUE | NM | 87108-2060 | |
| 5752661 | RICO JOE | 12026 LOS COYOTES AVE | | | | LA MIRADA | CA | 90638 | |
| 5752662 | RICO JORGE | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 5468299 | RICO JOSUE | 9227D GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603-3007 | |
| 5752663 | RICO L THOMAS | PO BOX 10532 | | | | CASA GRANDE | AZ | 85193 | |
| 5752664 | RICO LINDA | 12750 BEECH AVE | | | | DSRT HOT SPRINGS | CA | 92240 | |
| 5752665 | RICO LUCIO | 1840 BROWN MOUNTAIN RD | | | | PILOT MTN | NC | 27041 | |
| 5468300 | RICO MARIA | PO BOX 74 | | | | MOJAVE | CA | 93502-0074 | |
| 5752666 | RICO MARIA I | 724 CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5752667 | RICO MARICE | 25 BROOKSIDE CIR APT 120 | | | | GREENVILLE | SC | 29609 | |
| 5752668 | RICO RENEE | 18 MAPLE ST | | | | MALONE | NY | 12953 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752669 | RICO REYNA | 9460 TANGERINE PLACE UNIT 402 | | | | PLANTATION | FL | 33324 | |
| 5752670 | RICO SOTO | 1721 S MEMORIAL AVE APT 2 | | | | TULSA | OK | 74112 | |
| 5752671 | RICO THOMAS | RT 2 BOX | | | | CASA GRANDE | AZ | 85130 | |
| 5752672 | RICO VIRGINIA B | 1707 N JAY ST | | | | CHANDLER | AZ | 85224 | |
| 5752673 | RICO WEBB | 38 EAGLES LANDING | | | | HAMPTON | VA | 23669 | |
| 5752674 | RICO WILLIAMS | 134 ASHLEY ST | | | | FAYETTEVILLE | NC | 28310 | |
| 4881960 | RICOH AMERICAS CORPORATION | P O BOX 4245 | | | | CAROL STREAM | IL | 60197 | |
| 4875087 | RICOH BUSINESS SYSTEMS INC | DEPT 771031 | | | | DETROIT | MI | 48277 | |
| 5752675 | RICOH PRODUCTION PRINT SOLUTIO | 6300 Diagonal Hwy | | | | Boulder | CO | 80301 | |
| 5752676 | RICOH PUERTO RICO INC | G P O BOX 71459 | | | | SAN JUAN | PR | 00936 | |
| 4885294 | RICOH USA INC | PO BOX 802815 | | | | CHICAGO | IL | 60680 | |
| 4884747 | RICOLA INC | PO BOX 32639 | | | | HARTFORD | CT | 06150 | |
| 4870453 | RICOS TOSTADITOS INC | 740 W 28TH ST | | | | HIALEAH | FL | 33010 | |
| 5752677 | RICOT FELIX | 850 NW 210 SR | | | | MIAMI | FL | 33169 | |
| 5752678 | RICQUANA CARSON | 10374 CARRINGTON WAY | | | | INDPLS | IN | 46234 | |
| 5752679 | RICQUEL FLOWERS | 1913 SW 328TH CT | | | | FEDERAL WAY | WA | 98023 | |
| 5752680 | RICQUETA PITTMAN | 1318 WARREN STREET | | | | BOGALUSA | LA | 70427 | |
| 5752681 | RICROBROCRA MIKAELE | PO BOX 142314 | | | | ANCHORAGE | AK | 99514 | |
| 5752682 | RICSI HERNANDEZ | 8004 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5752683 | RIDA MICHAUD | 88 A RUFFLED ROAD | | | | HENNIKER | NH | 03242 | |
| 5752684 | RIDAS AMANDA | 3305 HWY 25 N | | | | HODGES | SC | 29653 | |
| 5752685 | RIDAY KAWANDA | 3757 MARTINIQUE | | | | NEW ORLEANS | LA | 70065 | |
| 5468301 | RIDDELL GLENN | 11237 STATE ROUTE 227 | | | | CAMDEN | OH | 45311 | |
| 5752686 | RIDDELL JUDY | 975 SOUTHLAKES WAY SW | | | | VERO BEACH | FL | 32968 | |
| 5752687 | RIDDELL MARLEY | 1528 16TH ST NE | | | | CANTON | OH | 44705 | |
| 5752688 | RIDDICK ARDIS | 5233 DITMAN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5752689 | RIDDICK DAVID | 5219 MAGNOLIA PLC | | | | FREDERICKSBG | VA | 22407 | |
| 5468302 | RIDDICK JAMES | 3025 200TH PL | | | | LYNWOOD | IL | 60411 | |
| 5752690 | RIDDICK KAIHLA | 1108 INDIAN RD | | | | VIRGINIA BEACH | VA | 23451 | |
| 5752691 | RIDDICK LARISSA | 427 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27406 | |
| 5468303 | RIDDICK LATASHA | 5 GRADY ST | | | | CHESAPEAKE | VA | 23324-1348 | |
| 5752692 | RIDDICK LILLIE | 1317 MICHIGAN AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5405569 | RIDDICK LORI A | 1205 FENTRESS RD | | | | CHESAPEAKE | VA | 23322 | |
| 5752693 | RIDDICK LUCY | 400 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 5752694 | RIDDICK MELVIN | 1002 CHARLOTTE STREET | | | | NORFOLK | VA | 23504 | |
| 5752695 | RIDDICK PAM | 219 COVENTRY CLOSE | | | | CHESAPEAKE | VA | 23320 | |
| 5752696 | RIDDICK RACHAEL M | 25 MAPLE DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5752697 | RIDDICK SARETA | 2232 FARMER LANE | | | | CHES | VA | 23320 | |
| 5752698 | RIDDICK SHAQUETTA | 200 HAVENBROOK CT APT 202 | | | | COLUMBUS | GA | 31906 | |
| 5752699 | RIDDICK SHARAF | 1326 LEHIGH ST | | | | EASTON | PA | 18042 | |
| 5752701 | RIDDICK VALERIE | PO BOX 151 | | | | COMO | NC | 27818 | |
| 5405570 | RIDDICK VINCENT A | 4924 PRINCESS ANNE ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5752702 | RIDDICK WILLIAM | 1811 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5752703 | RIDDICKMAYES UNEKQUIA | 1712 BAINBRIDGE BLVD 1 | | | | CHESAPEAKE | VA | 23324 | |
| 5752704 | RIDDLE ADIE | 103 HAGGER DR APT 16 | | | | RICHMOND | KY | 40601 | |
| 5752705 | RIDDLE ANNE | 724 MAJOR ST | | | | FRANKFORT | KY | 40601 | |
| 5752706 | RIDDLE C | 879 S JENKINS RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5752708 | RIDDLE CATHERINE | 21 DONATELLO RD | | | | DEFUNIAK SPGS | FL | 32433 | |
| 5468304 | RIDDLE DANELLE | 126 MITCHELL AVE | | | | RUNNEMEDE | NJ | 08078 | |
| 5468305 | RIDDLE DIANE | 4408 N 90TH DR | | | | PHOENIX | AZ | 85037-1706 | |
| 5468306 | RIDDLE DONALD | 9355 STATE ROUTE 93 | | | | JACKSON | OH | 45640 | |
| 5752709 | RIDDLE HELENA | 6115 JACKSON AVE | | | | KANSAS CITY | MO | 64130 | |
| 5752710 | RIDDLE JOHN | 397 SPRING PARK RD | | | | MARIETTA | SC | 29661 | |
| 5468307 | RIDDLE JOHN | 397 SPRING PARK RD | | | | MARIETTA | SC | 29661 | |
| 5468308 | RIDDLE JONATHAN | 4238 KINCANNON RD | | | | COLORADO SPRINGS | CO | 80916-2436 | |
| 5752711 | RIDDLE KIM | 362 C RICHRDSON RD | | | | DALTON | GA | 30721 | |
| 5752712 | RIDDLE MARK N | 3009 N 27TH ST | | | | MIL | WI | 53210 | |
| 5468309 | RIDDLE MATTIE | 6502 HALTNORTH WALK APT F | | | | CLEVELAND | OH | 44104-5937 | |
| 5752713 | RIDDLE NEREYDA | PO BOX 2265 | | | | LUCERNE VALLEY | CA | 92356 | |
| 5468310 | RIDDLE PHYLLIS | 131 CEDAR GROVE DR | | | | BYHALIA | MS | 38611 | |
| 5752714 | RIDDLE RANDY | 844 BUENA VISTA ST | | | | VENTURA | CA | 93001 | |
| 5752715 | RIDDLES ESTONLENA | 4815 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60641 | |
| 5752716 | RIDDY GERALDINE | 7663 AIRPORT RD | | | | CLARKTON | NC | 28433 | |
| 5752717 | RIDEAU TEERRENCE | 1735 NE CLUBHOUSE DR | | | | KANSAS CITY | MO | 64116 | |
| 5484499 | RIDEAUX ANGELA M | 1104 TULANE | | | | LAKE CHARLES | LA | 70607 | |
| 5752718 | RIDEAUX CATHERINE | 26947 HILLSBOROUGH PKWY | | | | VALENCIA | CA | 91354 | |
| 5752719 | RIDEAUX LUCINDA | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | |
| 5752720 | RIDEAUX LUCINDAN | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | |
| 5752721 | RIDEAUX RECHE S | 614 SALLY MAE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5752722 | RIDEAUX SIERRA S | 200 RUE BASIN APT 4 | | | | CARENCRO | LA | 70520 | |
| 5752723 | RIDEAUX VERONICA | 3415 LINDEN AVE | | | | LONG BEACH | CA | 90807 | |
| 5752724 | RIDEAUX YOLANDA | 6006 PINE POINT RD | | | | VILLE PLATTE | LA | 70586 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752725 | RIDELY MONIKA | 4753 N WITCHDUCK RD | | | | VIRGINIA BCH | VA | 23455 | |
| 5752726 | RIDEN FERNANDO | 674 LOOKOUT COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5752727 | RIDEN LASHIA | 507 ASHLAWN DR | | | | NORFOLK | VA | 23504 | |
| 5432186 | RIDENHOWER SARAH M | 7 BRAMBLETT HOLLOW | | | | OFALLON | MO | 63366 | |
| 5468311 | RIDENOUR ANDREA | 728 13TH AVE N | | | | TEXAS CITY | TX | 77590-5934 | |
| 5468312 | RIDENOUR CATHERINE | 4103 FARMER PL | | | | FORT WASHINGTON | MD | 20744-1025 | |
| 5752728 | RIDENOUR CINDY | 129 B FLOYD WORLY ROAD | | | | BEAVER | WV | 25813 | |
| 5752729 | RIDENOUR DEBRA | 500 KEYSER SQ | | | | KEYSER | WV | 26726 | |
| 5752730 | RIDENOUR FANNIEDENISE | 3089 MECHANICSVILLE ROAD | | | | RALEIGH | NC | 27616 | |
| 5752731 | RIDENOUR LAGINA | 108529 STONEY POINT RD | | | | SPIRO | OK | 74959 | |
| 5752732 | RIDENOUR LAURA | 917 WALNUT AV | | | | OSAWATOMIE | KS | 66064 | |
| 5468313 | RIDENOUR RICHARD | 1634 ARGYLE CRES | | | | ANN ARBOR | MI | 48103-2507 | |
| 5752733 | RIDENOUR STEPHANY G | 5428 MARINER | | | | COLUMBUS | GA | 31909 | |
| 5468314 | RIDENOUR WILLIAM | 15585 W VISTA GRANDE LN | | | | SURPRISE | AZ | 85374-4541 | |
| 5752734 | RIDEOUT DEBORAH | 417 APT D GUILFORD COLLEG | | | | GREENSBORO | NC | 27409 | |
| 5752735 | RIDEOUT JESSICAJAME E | 7144 LEE AVE | | | | WADE | NC | 28395 | |
| 5752736 | RIDEOUT JOSHUA | 318 BROADWAY | | | | BANGOR | ME | 04401 | |
| 5468315 | RIDEOUT LAUREN | 1000 HEATHERWOOD RD | | | | BLUEFIELD | WV | 24701 | |
| 5752737 | RIDEOUT MINNIE | 284 NEWPARK PLACE | | | | COLUMBIA | SC | 29212 | |
| 5752738 | RIDER CAROL | 4713 S 29TH W AVENUE | | | | TULSA | OK | 74107 | |
| 5752739 | RIDER CORI | 163 N GRANT | | | | PERU | IN | 46970 | |
| 5752740 | RIDER CRYSTAL | 137 FORE DR | | | | CHARLESTON | WV | 25312 | |
| 5468316 | RIDER DENNIS | 12 THE HAMLET APT B | | | | ENFIELD | CT | 06082-7015 | |
| 5752741 | RIDER JAMES D | 136 LOUDSVILLE CHURCH RD | | | | CLEVELAND | GA | 30528 | |
| 5468317 | RIDER RODNEY | PO BOX 478 | | | | MOLALLA | OR | 97038 | |
| 5752742 | RIDER SHANNON | 83464 HOUSE CREEK ROAD | | | | BUSH | LA | 70431 | |
| 5752743 | RIDER SUSAN | 300 LUMAN RD | | | | PHOENIX | OR | 97535 | |
| 5752744 | RIDER TAMMY | 14171 HIGHWAY 135 | | | | PILOT GROVE | MO | 65276 | |
| 5468318 | RIDER WILLIAM | 21966 SUNSET DR | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5468319 | RIDGE ELAINE | 10251 W 44TH AVE UNIT 1-204 | | | | WHEAT RIDGE | CO | 80033-2832 | |
| 5468320 | RIDGE ERIC | 40 SHANNON DR | | | | ELKTON | MD | 21921-3727 | |
| 5752745 | RIDGE JEAN | 448 PRESTON RD | | | | WERNERSVILLE | PA | 19565 | |
| 5752746 | RIDGE LARRY | 13962 ANTONIA FORD CT | | | | CENTREVILLE | VA | 20121 | |
| 4881806 | RIDGE OUTDOORS USA INC | P O BOX 389 | | | | EUSTIS | FL | 32727 | |
| 4868653 | RIDGE PRODUCE INC | 531 TIFFANY STREET | | | | BRONX | NY | 10474 | |
| 5432188 | RIDGE TOOL COMPANY | PO BOX 730138 | | | | DALLAS | TX | 75373-0138 | |
| 5752747 | RIDGEBEAR PAMELA | 602 S OLIVER | | | | ELK | OK | 73601 | |
| 5752748 | RIDGEL JENNIFER | 301 WEST VIENNA STREET APT B | | | | ANNA | IL | 62906 | |
| 5752749 | RIDGELL CRYSTAL | 10079 SE 15TH AVE | | | | TRENTON | FL | 32693 | |
| 5752750 | RIDGELY STACY | 3323 MACSHANE WAY | | | | BALTIMORE | MD | 21222 | |
| 5468321 | RIDGES CAROLINE | 9923 GABLE RIDGE TER | | | | ROCKVILLE | MD | 20850-4656 | |
| 5752751 | RIDGEWAY FELICA | 19708 KINGS HIGHWAY | | | | WARRENSVILLE | OH | 44122 | |
| 5752752 | RIDGEWAY FELICIA | 19708 KINGS HWY | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5752753 | RIDGEWAY JAON | 8750 UNIVERSITY ROAD APT T2 | | | | BAYOULABATRE | AL | 36509 | |
| 5752754 | RIDGEWAY KELEY | 313 BANDY RD | | | | ASHLAND CITY | TN | 37016 | |
| 5752755 | RIDGEWAY MELISSA | 1451 HICKORY ST APT 7 | | | | POLLOCK | LA | 71467 | |
| 5752756 | RIDGEWAY MONICA Y | PO BOX 665 | | | | MACON | GA | 31202 | |
| 5752757 | RIDGEWAY TERESA | 15300 S NASH RD | | | | ALEXANDER | AR | 72002 | |
| 5752758 | RIDGEWAY THERISA | 4803 HOOPER STREET | | | | MERIDIAN | MS | 39307 | |
| 5752759 | RIDGEWAY TINA M | 18959 ADAGIO DR | | | | BOCA RATON | FL | 33498 | |
| 5752760 | RIDGLEY RITA | PO BOX 2032 | | | | RIVERTON | WY | 82501 | |
| 5468322 | RIDGLEY ROSAMOND | 9725 RIVERSIDE CIR | | | | ELLICOTT CITY | MD | 21042-5711 | |
| 5752761 | RIDGLEY ROSIE | 2933 SILVER PINE LN | | | | SHREVEPORT | LA | 71108 | |
| 5468323 | RIDGWAY BARBARA | 2552 E ALAMEDA AVE 124 DENVER031 | | | | DENVER | CO | | |
| 5752762 | RIDGWAY JOSH | 1520 E HANOVER | | | | SPRINGFIELD | MO | 65804 | |
| 5752763 | RIDGWAY MEAGAN | 6611 N MAIN ST | | | | DAVENPORT | IA | 52806 | |
| 5468324 | RIDGWAY WENONA | 4482 LOTZ RD | | | | DAYTON | OH | 45429-1828 | |
| 5752764 | RIDING JASMINE R | 6000 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5468325 | RIDINGER JIM | 4108 SILVER SPUR AVE | | | | GILLETTE | WY | 82718-7871 | |
| 5752765 | RIDINGS BARBARA | 224 OAK TURN LN | | | | GASTON | SC | 29053 | |
| 5468326 | RIDINGS NATHAN | 717 N 19TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5403020 | RIDLE JAMES K | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5752766 | RIDLEHOOVER DIANA | 3213 GERVAIS LN | | | | MYRTLE BEACH | SC | 29588 | |
| 5468327 | RIDLEY ADAM | 605 CARSON DR ROOM 436E NEW CASTLE003 | | | | BEAR | DE | 19701 | |
| 5752767 | RIDLEY APRIL S | 632 JUNIPER RD | | | | PETERSBURG | VA | 23803 | |
| 5752768 | RIDLEY BARBARA | 324 HOUSTON LAKE BLVD | | | | CENTERVILLE | GA | 31028 | |
| 5752769 | RIDLEY BRENTAE | 12700 PINE ACRES AVE | | | | PINEVILLE | NC | 28134 | |
| 5752770 | RIDLEY CLAUDE | 16930 CARLSON DR APT121 | | | | PARKER | CO | 80134 | |
| 5752771 | RIDLEY DELICIA Y | 4417 BURGESS HOUSE LN | | | | NORTH CHESTERFIE | VA | 23236 | |
| 5752772 | RIDLEY GABRIEL | 16521 E KANSAS DR | | | | AURORA | CO | 80017 | |
| 5752773 | RIDLEY GRETCHEN | 1201 SOMMIT ST | | | | PETERSBURG | VA | 23803 | |
| 5752774 | RIDLEY JENNIFER | 714 CORONA AVE | | | | CLOUDCROFT | NM | 88317 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752775 | RIDLEY JESSICA | 1700 ALABO ST | | | | NEW ORLEANS | LA | 70117 | |
| 5752776 | RIDLEY KEVIN | 122 GRIGG ST | | | | PETERSBURG | VA | 23803 | |
| 5752777 | RIDLEY LANITA | 1040 MARTINS LN | | | | NATCHEZ | MS | 39120 | |
| 5752778 | RIDLEY LENICIA | 128 PECAN COURT | | | | WISNER | LA | 71378 | |
| 5468328 | RIDLEY TASHWNIA | 7219 MANDARIN DR | | | | ORLANDO | FL | 32819-8462 | |
| 5752779 | RIDLEY TIA | 888 MONET DRIVE APT 105 | | | | BATON ROUGE | LA | 70806 | |
| 5787749 | RIDLEY TOWNSHIP | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 5752780 | RIDLEY VALENTINO | PO BOX 1555 | | | | CHATSWORTH | GA | 30705 | |
| 5752781 | RIDLEY VIKKI | 2817 SPENCER DR | | | | FARMINGTON | NM | 87401 | |
| 5752782 | RIDLEY VIKKY | 244 SAND PIPER DRIVE | | | | PORTSMOUTH | VA | 23704 | |
| 5752783 | RIDNOUR CHLOE | 18597 STONY PT RD | | | | SPIRO | OK | 74959 | |
| 5468329 | RIDOLFI DAVID | 24 ALISON CT | | | | PROSPECT | CT | 06712 | |
| 5468330 | RIDOUT BRANDON | 1528 W BEANTREE LN | | | | TUCSON | AZ | 85713-4633 | |
| 5752784 | RIDRIGO LABA | 291 MADISON TERRACE | | | | BRIDGEPORT | CT | 06606 | |
| 5752785 | RIDRIGUEZ DEANNA | 6815 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | |
| 5752786 | RIDRIGUEZ MIRIAN | HACIENDA FLORIDA 786 | | | | YAUCO | PR | 00698 | |
| 5752787 | RIEADULLA ESTITER M | 4555 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5752788 | RIEARA JAHLELMA M | PO BOX 307077 | | | | ST THOMAS | VI | 00803 | |
| 5468331 | RIECHMANN JERRI | 5035 ALHAMBRA RD ALHAMBRA MADISON120 | | | | ALHAMBRA | IL | 62001 | |
| 5752789 | RIECK JANETTE | 101 1ST ST | | | | GARBER | IA | 52048 | |
| 5468332 | RIECK KIMBERLY | 27807 WESTERN GOLF DR | | | | LIVONIA | MI | 48154-3985 | |
| 5403021 | RIECKER ROBERT A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5752790 | RIECKY KERIANN | 131 PORTER ST | | | | PHILIDEPHIA | PA | 19145 | |
| 5752792 | RIED LITA | 122 PECAN DR | | | | GRIFFIN | GA | 30223 | |
| 5468333 | RIEDEL STEVEN | 1423 SE 10TH ST STE 5 | | | | CAPE CORAL | FL | 33990-3655 | |
| 5752793 | RIEDELL ROSE | 184 KIEBLER LAKE RD | | | | FLINTON | PA | 16640 | |
| 5468334 | RIEDER JOYCE | PO BOX 927 | | | | WIKIEUP | AZ | 85360 | |
| 5752794 | RIEDY MICHAEL | 45342 OMAK ST | | | | FREMONT | CA | 94539 | |
| 5468335 | RIEGEL KATIE | 27 RIEGEL LANE N | | | | KEMPTON | PA | 19529 | |
| 5468336 | RIEGEL KAY E | 10645 N SEATTLE AVE | | | | MARANA | AZ | 85653-9750 | |
| 5468337 | RIEGEL ROXANNA | 926 E 10TH ST | | | | WELLSTON | OH | 45692 | |
| 5752795 | RIEGER ELIZABETH | 1305 RAINBOW MEADOWS DR | | | | LAS VEGAS | NV | 89128 | |
| 5468338 | RIEGER HEIDI | 734 PHILLIPS AVE APT A | | | | TOLEDO | OH | 43612-1333 | |
| 5752796 | RIEGER TYLER | 9141 DOUGLAS RD | | | | TOLEDO | OH | 48182 | |
| 5752797 | RIEGERT CHRISTNA | 10425 ST HWY 25 | | | | DUTCHTOWN | MO | 63745 | |
| 5752798 | RIEGNER DONNA | 7 CANYON CEDAR | | | | LITTLETON | CO | 80127 | |
| 5468339 | RIEGSECKER KELBY | 515 W PLEASANT PL | | | | SEATTLE | WA | 98119-2207 | |
| 5752799 | RIEHL GAYLE R | 7424 JADE ST | | | | NEW ORLEANS | LA | 70124 | |
| 5468340 | RIEHL TERESA | 311 EAST MAIN STREET | | | | LEOLA | PA | 17540 | |
| 5752800 | RIEHL TIFFANY | 2002 CRESTVIEW CT | | | | MIDDLEBURG | FL | 32210 | |
| 5752801 | RIEKE ALLISON | PLANTATION DRIVE | | | | BERLIN | MD | 21811 | |
| 5752802 | RIEKEN ROCHELLE | 1311 NORTH HUSTON AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5752803 | RIEKENS BRENDA | 4602 E 10TH ST | | | | CHEYENNE | WY | 82001 | |
| 5752804 | RIEKENS GEORGE | 1803 2ND AVE N | | | | FORT DODGE | IA | 50501 | |
| 5752805 | RIEL RICHARD | 23023 BERRY PINE | | | | SPRING | TX | 77373 | |
| 5752806 | RIEL ROBERT | 84 WATERVIEW WAY | | | | EDGEWOOD | MD | 21040 | |
| 5468341 | RIELA JOANNE | 101 RABBIT RUN RD | | | | SEWELL | NJ | 08080 | |
| 5752807 | RIEMER BETTY | 345 SOUTH SECOND ST | | | | RAVENDEN | AR | 72459 | |
| 5752808 | RIENDEAU ASHLEY | 21 MY WAY | | | | CLAREMONT | NH | 03743 | |
| 5752809 | RIENEZ SIMMONS | 995 NEPTUNE AVENUE | | | | AKRON | OH | 44301 | |
| 5468342 | RIENIETS LAURA | PO BOX 1056 | | | | TIOGA | ND | 58852 | |
| 5752810 | RIER PERCY | PAISAJES DEL RIO CALLE 4 | | | | LUQUILLO | PR | 00773 | |
| 5468343 | RIES BECCA | 5895 ROBINWOOD LANE N | | | | MARION | IA | 52302 | |
| 5752811 | RIES BECKY | 14614 WEIR CIR | | | | OMAHA | NE | 68137 | |
| 5468344 | RIES KATHY | 9051 G AVE APT 27 | | | | HESPERIA | CA | 92345-6198 | |
| 5468345 | RIES PATRICIA | 6220 KELVIN AVE N | | | | STILLWATER | MN | 55082-9394 | |
| 5752812 | RIESENBERG JAYSON | 15 SILVESTRI CIR | | | | DERRY | NH | 03038 | |
| 5468346 | RIESS RICK | 7650 DOG TROT RD | | | | CINCINNATI | OH | 45248-1314 | |
| 5468347 | RIETER JOHN | 37901 STONEY LAKE DR LORAIN093 | | | | NORTH RIDGEVILLE | OH | | |
| 5752813 | RIETMAN JENNIFER N | 1311 SOUTH THIRD | | | | TUCUMCARI | NM | 88401 | |
| 5752814 | RIEUX CHERYLANN | 5662 W TENAYA | | | | FRESNO | CA | 93722 | |
| 5752815 | RIEVES AKEYLABREAUN R | 4465 N 76TH ST APT 3 | | | | MILWAUKEE | WI | 53218 | |
| 5752816 | RIEVLEY KENDRA | 36 BERRY DR | | | | RINGGOLD | GA | 30736 | |
| 5468348 | RIEVRA ROSA | PO BOX 506 | | | | BARRANQUITAS | PR | 00794 | |
| 5468349 | RIFE ALYSON | 134 HIGH ST E | | | | GLASSBORO | NJ | 08028 | |
| 5752857 | RIFE DAVID | 7117 DEFRANZO LOOP UNIT C | | | | FORT GEORGE G MEADE | MD | 20755 | |
| 5752817 | RIFE JENNIFER | 789 YOKUTS LANE | | | | BREMEN | OH | 43130 | |
| 5752818 | RIFE MIRIAM | 2826 NORTHWAY DR 202 | | | | BRKLYN CNTR | MN | 55430 | |
| 5752819 | RIFE SHEENA M | 503 NORTH WEST ST | | | | HILLSBORO | OH | 45133 | |
| 5468351 | RIFF JOHN | 18628 E KINGBIRD DR | | | | QUEEN CREEK | AZ | 85142-7996 | |
| 5752821 | RIFFERT COLLEEN | 3511 BLEIGH AVE | | | | PHILA | PA | 19136 | |
| 5752823 | RIFFLE ABIGAIL | 29B ADRIAENNE PL | | | | NEWPORT NEWS | VA | 23602 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752824 | RIFFLE ASHLEY | 653 MAULBERRY AVE | | | | CLARKSBURG | WV | 26301 | |
| 5468352 | RIFFLE SARAH | 9572 APT E GREEN MEADOW RD | | | | WINDHAM | OH | 44288 | |
| 5752826 | RIFFLE STEPHANY | 209 BEVERLY ST | | | | HAMPTON | VA | 23669 | |
| 5432190 | RIFHAT MALIK | 6610 PARR AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5468353 | RIFKIN SOPHIA | 2700 W LUNT AVE APT 101 | | | | CHICAGO | IL | 60645-3033 | |
| 5432192 | RIFKY ZULIANSYAH | 2120 S RESERVE ST PMB 702 | | | | MISSOULA | MT | 59801-6451 | |
| 5752827 | RIGA IVAN | 15000 DAVIS LANE 32 | | | | LAKE OSWEGO | OR | 97035 | |
| 5752828 | RIGA JENNIFER | 1065 SEA HOLLY CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5752829 | RIGALES PATRICA | 2801 W PICACHO | | | | LAS CRUCES | NM | 88001 | |
| 5432194 | RIGALI TIFFANY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MICHAEL A DERUOSI JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5468354 | RIGATO LUCIA | 1917 CARMODY DR | | | | SILVER SPRING | MD | 20902-3623 | |
| 5752830 | RIGAUD JULIO | 10661 NW 14TH ST | | | | FT LAUDERDALE | FL | 33322 | |
| 5752831 | RIGBY BETTY R | 1511 LOMBARD AVE NONE | | | | RACINE | WI | 53402 | |
| 5468355 | RIGBY DAWN | 8727 POINT AVE | | | | NIAGARA FALLS | NY | 14304-4455 | |
| 5468356 | RIGBY DEBORAH | 2237 NORWOOD CT | | | | COCOA | FL | 32926-6431 | |
| 5752832 | RIGBY ROBERT | 4112 BROOKSDALE RD | | | | PETERSBURG | VA | 23803 | |
| 5468357 | RIGBY WILLIAM | 62 NELSON AVE | | | | BLUE POINT | NY | 11715 | |
| 5752833 | RIGDON CRYSTAL | 73 HAWTHORNE DR | | | | PAINESVILLE | OH | 44077 | |
| 5752834 | RIGDON MITCHELL | 210 ASHEVILLE HWY 133 | | | | BREVARD | NC | 28712 | |
| 5752835 | RIGDRIGUEZ FELIPE | 4041 JENNIFER LINE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5432196 | RIGEÓ COSTO | 6224 NW 170 TERRACE | | | | MIAMI | FL | 33015 | |
| 5468358 | RIGGAN JACOB | 2105 DEERWOOD CT | | | | WEATHERFORD | TX | 76087-8606 | |
| 5468359 | RIGGAN MICHAEL | 1018 S CENTURY RD SPOKANE PTBA 064 | | | | SPOKANE VALLEY | WA | | |
| 5468360 | RIGGANS JONATHAN | 22416 GREENVIEW CT | | | | GREAT MILLS | MD | 20634 | |
| 5468361 | RIGGENBACH WENDY | 35 WALNUT STREET INDIANA063 | | | | BLACK LICK | PA | 15716 | |
| 5752836 | RIGGENS KATRINA | 1746 6TH STREET SOUTH APT 4 | | | | ST PETERSBURG | FL | 33701 | |
| 5468362 | RIGGER MARY | 254 E PARKWOOD RD | | | | DECATUR | GA | 30030-2813 | |
| 5752837 | RIGGI JOSEPH | 1935 SANDALBROOK RD | | | | FORT MILL | SC | 29707 | |
| 5432198 | RIGGIN RODNEY AND CAROL RIGGIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5752838 | RIGGINS ALICE | 1023 GRAND CLUB PL | | | | FORT PIERCE | FL | 34982 | |
| 5752839 | RIGGINS CAROLYN | 3541 EVANS AVE | | | | FORT MYERS | FL | 33901 | |
| 5752840 | RIGGINS CONSUELO | 3105E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5752841 | RIGGINS DENNIS | 3714PEPPERWOODCT | | | | PORTSMOUTH | VA | 23703 | |
| 5752842 | RIGGINS GLORIA | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5752843 | RIGGINS HEATHER | 1868 VOLLINTINE | | | | MEMPHIS | TN | 38107 | |
| 5752844 | RIGGINS JENNIFER | 88 AIFARETH AVE | | | | AKRON | OH | 44310 | |
| 5752845 | RIGGINS JONATHAN | 500 NE 5TH ST | | | | MILFORD | DE | 19963 | |
| 5752846 | RIGGINS MARILYN | 5826 FELLOW ST | | | | COLUMBUS | GA | 31907 | |
| 5752847 | RIGGINS MIA | 32 WELLSPRING DR | | | | BEAR | DE | 19701 | |
| 5752848 | RIGGINS REGINA A | 4631 FLINT HILL RD | | | | AUSTELL | GA | 30106 | |
| 5468363 | RIGGINS RHONDA | 245 NE GREYSTONE LOOP | | | | MT HOME | ID | 83647 | |
| 5752849 | RIGGINS SANDRA | 1836 LULLWATER CIR | | | | MACON | GA | 31211 | |
| 5468364 | RIGGINS TRACY | 415 RIVER RD | | | | ARNOLD | MD | 21012 | |
| 5752850 | RIGGLE EMILY | 1417 PUTNAM AVE | | | | ZANESVILLE | OH | 43701 | |
| 5752851 | RIGGLE KATIE | 23MOUNTWOOD ROAD | | | | WHEELING | WV | 26003 | |
| 5752852 | RIGGLE KRYSTLE J | 414 W THOMPSON ST | | | | SULLIVAN | IN | 47882 | |
| 5432200 | RIGGLE ROY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5752853 | RIGGLEMAN AMY N | 2579 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5752854 | RIGGLEMAN ANDREW T | 117 CLOVERDALE CT | | | | WINCHESTER | VA | 22602 | |
| 5752855 | RIGGLEMAN MISTY | 26 WEST WOODLAND AVE | | | | CLARKSBURG | WV | 26301 | |
| 5468365 | RIGGOTT DEBBIE | 1001 MOTT HILL RD | | | | SOUTH GLASTONBURY | CT | 06073 | |
| 5752856 | RIGGS BRENDA W | 6669 HOWARD AVENUE EXT | | | | ROCKY MOUNT | NC | 27801 | |
| 5752857 | RIGGS CARMELA | 4134 CORBY ST | | | | OMAHA | NE | 68111 | |
| 5752858 | RIGGS CODY L | 182 GREEN KEMP RD | | | | VA BEACH | VA | 23462 | |
| 5468366 | RIGGS DARRELL | 1308 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6563 | |
| 5468367 | RIGGS DAVID | 1419 LAKE RD | | | | HAMLIN | NY | 14464 | |
| 4809647 | RIGGS DISTRIBUTING | 1755 ROLLINS ROAD | | | | BURLINGAME | CA | 94010 | |
| 5752859 | RIGGS ELISE | 2056 DELMAR ORCHARD DR | | | | MARTINSBURG | WV | 25403 | |
| 5752860 | RIGGS HARRY | 602 W HANNA | | | | INDIANAPOLIS | IN | 46227 | |
| 5752861 | RIGGS JESSIE | 3124 4TH E | | | | INDPLS | IN | 46221 | |
| 5468368 | RIGGS JONATHAN | 7380 MINDANAO CT APT B | | | | FORT STEWART | GA | 31315-1250 | |
| 5752862 | RIGGS JOYCE | 625 CARLOUETTA RD SW | | | | MABLETON | GA | 30126 | |
| 5752863 | RIGGS LEONA | 158 MYKALA LANE | | | | HARRISVILLE | WV | 26362 | |
| 5752864 | RIGGS MARK | 8321 CREEDMOOR LANE | | | | NEW PORT RICH | FL | 34654 | |
| 5752865 | RIGGS MICHAEL | 200 BYRON ST | | | | LAFAYETTE | LA | 70506 | |
| 5468369 | RIGGS RYAN | 9206D GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603-3002 | |
| 5752866 | RIGGS SANDI J | 121 BENNY EAST RD | | | | ROCKWOOD | TN | 37854 | |
| 5752867 | RIGGS SARA | 45361 ROBERT BATEMAN RD | | | | FRANKINGTON | LA | 70438 | |
| 5752868 | RIGGS STORMY | 81 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | |
| 5752869 | RIGGS STORMY M | 81 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752870 | RIGGS TERRY | 130 RANCHO VERDE CIRCLE | | | | ROHNERT PARK | CA | 94928 | |
| 5752871 | RIGHERO ANNA | 716 12TH ST | | | | MARYSVILLE | CA | 95901 | |
| 5468370 | RIGHETTINI SCOTT | 6510 MCGLACHLIN AVE | | | | FORT SILL | OK | 73503 | |
| 5468371 | RIGHIG JAMES | 1 CARSON ST APT 1R | | | | PAWTUCKET | RI | 02860-3621 | |
| 5752872 | RIGHT ARENEEKA | 1757 RUSSEL ST S APT 3 | | | | ST PETERSBURG | FL | 33712 | |
| 5432202 | RIGHT CHOICE BEDDING CORP | 206 WEMBLY RD | | | | NEW WINDSOR | NY | 12553-5535 | |
| 5752873 | RIGHT GREG W | 611 S C STREET | | | | RUPERT | ID | 83350 | |
| 4864100 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5752874 | RIGHTER STACEY | 910 E 27TH ST | | | | WILM | DE | 19802 | |
| 5752875 | RIGHTER TERI | 2516 WEST 30RD APT 19805 | | | | WILMINGTON | DE | 19805 | |
| 5752876 | RIGHTLINE GEAR INC | 38 ROSSCRAGGON ROAD UNIT P | | | | ASHEVILLE | NC | 28803 | |
| 5432204 | RIGHTLINE GEAR INC | 38 ROSSCRAGGON ROAD UNIT P | | | | ASHEVILLE | NC | 28803 | |
| 5468372 | RIGHTMER NORA | 7042 COLE CREEK HARRIS201 | | | | HOUSTON | TX | | |
| 5468373 | RIGHTSELL TRUDI | 6685 M 66 N LOT 117 | | | | CHARLEVOIX | MI | 49720-9589 | |
| 5752877 | RIGMADEN BARBARA A | 16264 JASMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5752878 | RIGMAIDEN SANDRA | 2599 LEXINGTON AVE N | | | | SAINT PAUL | MN | 55113 | |
| 5752879 | RIGNACK CELIA | 6200 W FLAGLER ST | | | | MIAMI | FL | 33144 | |
| 5752880 | RIGNEY ASHLEY | 25350 US 19N | | | | CLWTR | FL | 33763 | |
| 5468374 | RIGNEY DEBBI | 2221 RINGGOLD DEPOT ROAD | | | | RINGGOLD | VA | 24586 | |
| 5752881 | RIGNEY REGINA | 320 JAMES ST | | | | BUCYRUS | OH | 44820 | |
| 5752882 | RIGO BARBARA | 1316 WELLWATER CT | | | | RALEIGH | NC | 27614 | |
| 5752883 | RIGO HUERTA | 13352 RD 29 | | | | MADERA | CA | 93638 | |
| 5752884 | RIGO RIGOBERTOHERRERA | 1381 IVY AVE | | | | ST PAUL | MN | 55106 | |
| 5752885 | RIGOBERTO CUEVAS | CARR 829 K22 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 5752886 | RIGOBERTO DELA T | 194 E MARION ST | | | | DOYLESTOWN | OH | 44230 | |
| 5752887 | RIGOBERTO GARCIA CORDOVA | 1142 SCHIRER PL B | | | | TUSTIN | CA | 92782 | |
| 5752888 | RIGOBERTO GONZALEZ | 2126 OBARR PLAPT D | | | | SANTA ANA | CA | 92705 | |
| 5752889 | RIGOBERTO GUTIERREZ | 7703 REVERE STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5752891 | RIGOBERTO LEBRON | 18 STEVENS ST | | | | LOWELL | MA | 01851 | |
| 5752892 | RIGOBERTO MORALES | 2532 W 46TH ST | | | | CHICAGO | IL | 60632 | |
| 5752893 | RIGOBERTO MOREIRA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5752894 | RIGOBERTO RAMIREZ | 918 LYNWOOD DR | | | | GOSHEN | IN | 46526 | |
| 5752895 | RIGOBERTO RODRIGUEZ | 7932 N NORA AVE | | | | NILES | IL | 60714 | |
| 5752896 | RIGOBERTO TAFOLLA LARIOS | 7417 SILURIAN ST | | | | LAS VEGAS | NV | 89139 | |
| 5752897 | RIGOMORIS ANDREA | CALLE TAVARES 654 | | | | SAN JUAN | PR | 00926 | |
| 5752898 | RIGSBEE MARY | 2069 MONMOUTH CIR | | | | ORANGE PARK | FL | 32073 | |
| 5752899 | RIGSBEE STEFFANI | 1150 BUNKER HILL APT D | | | | TROY | OH | 45373 | |
| 5752900 | RIGSBY AMANDA | 200 DOE ST | | | | JESUP | GA | 31545 | |
| 5752901 | RIGSBY AMANDA O | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101 | |
| 5752902 | RIGSBY HEATHER | 16 BEYDA CT | | | | NOTTINGHAM | MD | 21236 | |
| 5752903 | RIGSBY HILARY J | 310 SOUTH WATER STREET | | | | WILSPORT | OH | 43164 | |
| 5752904 | RIGSBY KIM | 1342 BLUE LAKE WAY APT B | | | | BOWLING GREEN | KY | 42104 | |
| 5468375 | RIGSBY STEPHANIE | 5610 GROSS DR | | | | DAYTON | OH | 45431-1513 | |
| 5468376 | RIGSBY SUE | 10955 N 79TH AVE LOT 177 | | | | PEORIA | AZ | 85345-1206 | |
| 5468377 | RIGSBY XAZAVIER | 107 DARBY DR | | | | SAVANNAH | GA | 31405-6689 | |
| 5405571 | RIGSBY ZOI | 2422 KERRY WINDE DR | | | | NEW LENOX | IL | 60451 | |
| 5468378 | RIHA AMBER | 3832 N MILKYWAY AVE | | | | ODESSA | TX | 79764-8869 | |
| 5752906 | RIHAB SHARARA | 12625 GOLDEN OAK DR | | | | ELLICOTT CITY | MD | 21042 | |
| 5752907 | RIHANI KATHY | 10600 N KINS HWY | | | | N MYRTLE BCH | SC | 29582 | |
| 5752908 | RIHMOND WILMA | H 73 BO99AE | | | | ALLDERSON | WV | 24910 | |
| 5752909 | RIICE VANESSA | 4105 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5752910 | RIIERA SONIA | 522 MADISON AVE | | | | WOODBINE | NJ | 08270 | |
| 5468379 | RIISKA KATHERINE | 85 WALLENS ST | | | | WINSTED | CT | 06098-1337 | |
| 5752911 | RIIVERA JOSE M JR | 66 BETHLEHEM VILLAGE | | | | CHRISTIANSTED | VI | 00820 | |
| 5752912 | RIIJIN MURAD | PO BOX 376 | | | | BUFFALO | NY | 14205 | |
| 5752913 | RIJO ELSY | 609 BINGAMAN ST | | | | BOWLING GREEN | KY | 42101 | |
| 5752914 | RIJOS MARIA | URB VILLAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| 5752915 | RIJOS NIURKA | TABONUCO 7 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5752916 | RIJOS SINDALIS | CALLE MANUEL HENRIQUE 24 | | | | TOA BAJA | PR | 00949 | |
| 5752917 | RIJOS SUSANE | 711 UNION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5752918 | RIKA AGUSTINI | 457 S ROSE ST | | | | ESCONDIDO | CA | 92027 | |
| 5752919 | RIKARD MISTY | 173 ROSEWOOD LN | | | | LEXINGTON | SC | 29072 | |
| 5752920 | RIKER JULIA | 7 SPRINGTOWN ROAD | | | | WASHINGTON | NJ | 07882 | |
| 5468380 | RIKER JULIE | 2411 BIRCH STREET NORTHAMPTON095 | | | | EASTON | PA | | |
| 5752921 | RIKER KELLY A | 14764 S PASEO PUENTE ALA ESTRE | | | | SAHUARITA | AZ | 85629 | |
| 5752922 | RIKERSON LOUIS | 781 NE 153TH ST | | | | MIAMI | FL | 33161 | |
| 5752923 | RIKESHA DUDLEY | 1203 LAKEVIEW CL | | | | PITTSBURG | CA | 94565 | |
| 5432206 | RIKKENA MCLEAN | 2905 FOREST GLEN DR | | | | SANFORD | NC | 27330 | |
| 5752924 | RIKKI BOYKIN | 1730 EL SAVADO | | | | ST LOUIS | MO | 63138 | |
| 5752925 | RIKKI GILETTE | 200 8TH AVE SW | | | | MANDAN | ND | 58554 | |
| 5752926 | RIKKI MCCLURE | 6320 S 7TH AVE APT 153 | | | | PHOENIX | AZ | 85041 | |
| 5752927 | RIKKI MINYRED | 22721 UNIT A WOODFORD TEHACHAPI RD | | | | TEHACHAPI | CA | 93561 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752928 | RIKKIA COLVIN | 3213 MAY RIDGE CT | | | | CINCINNATI | OH | 45211 | |
| 5752929 | RIKKIE SMITH | 516 KINGS GATE | | | | CHESAPEAKE | VA | 23320 | |
| 5752930 | RIKLON JUDNIA | 181 KULALANI CIR | | | | KULA | HI | 96790 | |
| 4861271 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 5432208 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 5752931 | RIKSTAD EILLEEN | 2090 ERICKSTONPL | | | | MERIDIAN | ID | 83646 | |
| 5752932 | RIKTI DALAL | 11175 LA PALOMA DR | | | | CUPERTINO | CA | 95014 | |
| 5752933 | RILEE RONEILL | 601 KAW STREET | | | | PERRY | OK | 73077 | |
| 5752934 | RILENA BARLEVY | 331 HUNTINGTON | | | | IRVINE | CA | 92620 | |
| 5752935 | RILES HELEN | 6808 UTAH | | | | HOUSTON | TX | 77091 | |
| 5752936 | RILES KIMBERLY | 10763 OLD GAINSVILLE RD | | | | JACKSONVILLE | FL | 32221 | |
| 5468381 | RILEY ADRIENNE | 399 FERNWOOD AVE | | | | ROCHESTER | NY | 14609-3529 | |
| 5468382 | RILEY ALEXIS | 17529 BANGOR AVE | | | | HESPERIA | CA | 92345-6927 | |
| 5752937 | RILEY ALLAN | 4701 W LINDA VISTA BLVD | | | | TUCSON | AZ | 85742 | |
| 5752938 | RILEY AMBERLY | 1300 S COLONY DR | | | | YORKTOWN | IN | 47396 | |
| 5752939 | RILEY ANDRE | 30326 BOWLAND CT | | | | PRINCESS ANNE | MD | 21853 | |
| 5752940 | RILEY ANDREA | 112 HETHERTON LN | | | | NEWCASTLE | DE | 19720 | |
| 5752941 | RILEY ANGELA | 4109 HIGHWAY 158 | | | | LAKE CITY | AR | 72437 | |
| 5468383 | RILEY ANGELA | 4109 HIGHWAY 158 | | | | LAKE CITY | AR | 72437 | |
| 5752942 | RILEY APRIL M | 4527 LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 5752943 | RILEY ARMSTRONG PLMBG & HTNG I | 11 N 20th Street | | | | Fort Dodge | IA | 50501 | |
| 5752944 | RILEY ASHLEY | 380 FOREST PARK DR APT 5 | | | | DAYTON | OH | 45405 | |
| 5752945 | RILEY BARRY | ROUTE 6 BOX 1063 | | | | STILWELL | OK | 74960 | |
| 5752946 | RILEY BETTY | 311 REECE ST NE | | | | ROME | GA | 30161 | |
| 5752947 | RILEY BEVERLY | 16105 GLENWOOD ST | | | | MOSS POINT | MS | 39562 | |
| 5752948 | RILEY BONNIE | 508 ST JOSEPH LN | | | | PARKHILLS | KY | 41011 | |
| 5752949 | RILEY BRENDA R | RR 3 BOX 608 | | | | CLARKSBURG | WV | 26301 | |
| 5752951 | RILEY BRIDGET | 313 LOCH HAVEN DRIVE | | | | CONYERS | GA | 30013 | |
| 5468384 | RILEY BRYAN | 313 N BARCLAY ST | | | | WATERLOO | IA | 50703 | |
| 5752952 | RILEY CANDACE | 710 EAST ADAMS | | | | RIVERTON | WY | 82501 | |
| 5752953 | RILEY CARISSA | 3008 NOWOOD | | | | GILLETTE | WY | 82718 | |
| 5752954 | RILEY CAROLBREND | 6223 BAHNER RD | | | | PORTSMOUTH | OH | 45662 | |
| 5432210 | RILEY CAROLYN INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHNNIE RILEY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5752955 | RILEY CECELIA | 2725 HARPER FERRY DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5752956 | RILEY CHAD | 113 N LOGAN | | | | TAHLEQUAH | OK | 74464 | |
| 5752957 | RILEY CHANDERA L | 1031 S STEWART APT 2112 | | | | MESA | AZ | 85202 | |
| 5752958 | RILEY CHARISSE | 70 MAPLE ST | | | | CHARLESTON | SC | 29403 | |
| 5468385 | RILEY CHARLES | 25 LONGBOW CT | | | | SAINT LOUIS | MO | 63114-5724 | |
| 5752959 | RILEY CHRIS | 301 HOUSTON APT 50 | | | | GALESBURG | IL | 61401 | |
| 5752960 | RILEY CLARDY | 700 S CHAMPION AVE | | | | COLUMBUS | OH | 43205 | |
| 5752961 | RILEY CLINT | 101 HUDSON DR | | | | SUMMERVILLE | SC | 29483 | |
| 5752962 | RILEY CRESHA E | P O BOX 80778 | | | | MILWAUKEE | WI | 53208 | |
| 5468386 | RILEY DAINELLE | 5612 PINNACLE HEIGHTS CIR 057 HILLSBOROUGH 057 | | | | TAMPA | FL | 33624-4030 | |
| 5752963 | RILEY DAPHNE | P O BOX 82 | | | | LUDOWICI | GA | 31316 | |
| 5468387 | RILEY DARNELL | 5701 SW 115TH STREET RD | | | | OCALA | FL | 34476-9561 | |
| 5468388 | RILEY DEAN | 52807 ISLETA ST UNIT 2 | | | | KILLEEN | TX | 76544-1027 | |
| 5752964 | RILEY DEBBIE | 6BEECH ROADTHE | | | | THE PLAINS | OH | 45780 | |
| 5752965 | RILEY DEBORAH | 134 RAIN FALL | | | | ALBUQUERQUE | NM | 87007 | |
| 5752967 | RILEY DEVON | 12027 INSHA CRT | | | | RESTON | VA | 20191 | |
| 5752968 | RILEY DIANA | 701 MILLWOOD | | | | ST PETERS | MO | 63376 | |
| 5752969 | RILEY DONNA | 4907 OLD RADAR SITE RD | | | | VALDOSTA | GA | 31605 | |
| 5752970 | RILEY DONNA M | 115 PARIDISE MOUNT RD | | | | CANTON | NC | 28716 | |
| 5752971 | RILEY DWANNE | 101 FORREST PL | | | | STOCKBRIDGE | GA | 30281 | |
| 5752972 | RILEY EARL | 1935 MCGEE AVE | | | | DOS PALOS | CA | 93620 | |
| 5752973 | RILEY ELAINE | 682 FLOYD RD | | | | RIDGELAND | SC | 29936 | |
| 5752974 | RILEY ELNORA | 3836 N GANTENBEIN AVE | | | | PORTLAND | OR | 97228 | |
| 5752975 | RILEY ERICA | 5907 SOUTH KINGS HWY UNIT 79 | | | | MYRTLE BEACH | SC | 29575 | |
| 5752976 | RILEY ESTHER | 2767 WALNUT CREEK RD | | | | MACON | GA | 31211 | |
| 5468389 | RILEY FANOBIE | 1218 11TH ST | | | | MOLINE | IL | 61265-3049 | |
| 5752978 | RILEY FRANCES | 3095 ROCK RD | | | | SICILY ISLAND | LA | 71368 | |
| 5468390 | RILEY FRANK | 11 GLENDALE CIRCLE | | | | WILMINGTON | MA | 01887 | |
| 5468391 | RILEY FREDERICK | 10451 HUFFMEISTER RD APT 910 | | | | HOUSTON | TX | 77065-3898 | |
| 5468392 | RILEY GERRIE | 3108 S JUPITER AVE | | | | BOISE | ID | 83709-4200 | |
| 5752979 | RILEY GWEN | 221 RIVER ST | | | | RED BANK | NJ | 07701 | |
| 5752980 | RILEY HARRIET | 1015 CAUSEWAY BLVD | | | | NEW ORLEANS | LA | 70121 | |
| 5752981 | RILEY HASTINGS | 3311 NOYES ST | | | | EVANSTON | IL | 60201 | |
| 5468393 | RILEY HOWARD | 1670 NORTH BERDE AVE | | | | RIALTO | CA | | |
| 5752982 | RILEY JADE | 696 PAWNEE BLUFFS RD | | | | FT RILEY | KS | 66442 | |
| 5752984 | RILEY JAMES | 632 LEE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5752985 | RILEY JAMIE | 114 MASSIE LANE | | | | STEPHENCITY | VA | 22655 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4009 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752986 | RILEY JANET | PO BOX 214 | | | | PUEBLO OF ACOMA | NM | 87034 | |
| 5752987 | RILEY JASMINE | 342 CORNELL AV | | | | GREENVILLE | MS | 38703 | |
| 5752988 | RILEY JEANNA L | 8866 A 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5468394 | RILEY JESSICA | 83791 DATE AVE | | | | INDIO | CA | 92201-4737 | |
| 5468395 | RILEY JIM | 331 CASCADE FALLS RD | | | | COLLIERVILLE | TN | 38017-2345 | |
| 5752989 | RILEY JOANNE | 5603 TIFFANY DR | | | | CHURCHTON | MD | 20733 | |
| 5752990 | RILEY JOCELYN | 19831 NE 10 TH COURT | | | | MIAMI | FL | 33179 | |
| 5468396 | RILEY JOHN | 11812 ILLINOIS ST | | | | DUNNELLON | FL | 34431-6507 | |
| 5468397 | RILEY JOKO | 12161 SAINT JUDE AVE | | | | PORT CHARLOTTE | FL | 79936-0320 | |
| 5468398 | RILEY JORDAN | 665 DILLON WAY APT 102 | | | | AURORA | CO | 80011-6862 | |
| 5752991 | RILEY JOYCE E | 159 BETHEL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5752993 | RILEY KAREN | 1766 WEST MARKET ST | | | | NEWPORT | TN | 37821 | |
| 5752994 | RILEY KASTEN | 116 PENNY LANE | | | | LE ROY | MN | 55951 | |
| 5752995 | RILEY KATHLEEN | 129 WINDSOR ST | | | | KEARNY | NJ | 07032 | |
| 5752996 | RILEY KATHY | 937 WOOD AVE | | | | TRAVERSE CITY | MI | 23231 | |
| 5468399 | RILEY KATHY | 937 WOOD AVE | | | | TRAVERSE CITY | MI | 23231 | |
| 5752997 | RILEY KELLEE | 2214 WASHINGTON AVE | | | | RACINE | WI | 53405 | |
| 5468400 | RILEY KELLIE | 107 DOUGLAS CT | | | | LINCOLN | CA | 95648 | |
| 5752998 | RILEY KENDALL | 7603 HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5753000 | RILEY KRYSTAL | 3424 DERBY DR | | | | JONESBORO | AR | 72404 | |
| 5753001 | RILEY KYONNA | 6440 S KING DRIVE | | | | CHICAGO | IL | 60637 | |
| 5753002 | RILEY LASHAUN S | 2928 NORTH 27TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5753003 | RILEY LATONIA | 155 MOCKINGBIRD DR | | | | CORDOVA | SC | 29039 | |
| 5753004 | RILEY LATTINA | 801 EAST WOOD CROFY | | | | DURHAM | NC | 27713 | |
| 5753005 | RILEY LAVERNE | 2910 NEW HAVEN DR | | | | DURHAM | NC | 27703 | |
| 5753006 | RILEY LAWRENCE | 20 BLUE SKY TRAIL | | | | PBLO OF ACOMA | NM | 87034 | |
| 5468401 | RILEY LEE | 4953 E CASPER ST | | | | MESA | AZ | 85205-7218 | |
| 5753007 | RILEY LEFREDA | 186 BEAGLE RD | | | | BOX SPRINGS | GA | 31801 | |
| 5468402 | RILEY MARK | 196 PINE ST | | | | GALESBURG | IL | 61401-5172 | |
| 5753008 | RILEY MARY | 6400 BURKE WOODS DR | | | | BURKE | VA | 22015 | |
| 5753009 | RILEY MELISSA | 226 CRAIGDAN DR | | | | DALLASTOWN | PA | 17313 | |
| 5753010 | RILEY MICHAEL S | 920 N 28TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5753011 | RILEY MICHELLE | 111 SIMMONS ROAD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5753012 | RILEY MILLWOOD | 29210 CANTERBURY RD | | | | DAPHNE | AL | 36526 | |
| 5468403 | RILEY MISHA | 806 3RD ST | | | | MELROSE | NM | 88124 | |
| 5753013 | RILEY MONIQUE | 1608 FREEMAN ST | | | | TOLEDO | OH | 43606 | |
| 5753014 | RILEY N | 6223 BAHNER RD | | | | PORTSMOUTH | OH | 45662 | |
| 5753015 | RILEY NICOLE | 2626 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5753016 | RILEY NOREEN | 570 N SPERRY ST | | | | BUSHNELL | IL | 61422 | |
| 5753017 | RILEY PAMELA | PO BOX 94 | | | | SLANESVILLE | WV | 25444 | |
| 5753018 | RILEY PAMELA B | 988 SULPHER SPRING RD | | | | CHILLICOTHE | OH | 45601 | |
| 5753019 | RILEY PARIS | 106 BRAD CR | | | | WINTER HAVEN | FL | 33880 | |
| 5753020 | RILEY PAT D | 330 TRACE DRIVE APT 313 | | | | LANCASTER | OH | 43130 | |
| 5753021 | RILEY PATRICA | 111 HODGERILEY RD | | | | ATTAPULGUS | GA | 31815 | |
| 5753022 | RILEY PATRICIA | 2511 STONEWALL ST | | | | BRUNSWICK | GA | 31520 | |
| 5468404 | RILEY PATTY | 2819 E ELLEN ST | | | | WICHITA | KS | 67219-4830 | |
| 5753023 | RILEY QUINCEY | 12435 DESSAU RD APT 431 | | | | AUSTIN | TX | 78753 | |
| 5753024 | RILEY QUINCEY S | 12435 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5753025 | RILEY REATHA | 1462 KENSINGTON AVE UPPER | | | | BUFFALO | NY | 14215 | |
| 5753026 | RILEY REITTA | 1202 HEWITT RD | | | | HAMMOND | LA | 70403 | |
| 5753027 | RILEY RICARDO D | 203 ESTHER LN | | | | ORANGEBURG | SC | 29115 | |
| 5468405 | RILEY RICHARD | 1802 SHERMAN DR | | | | KILLEEN | TX | 76543-3263 | |
| 5403910 | RILEY ROGER AND CYTHIA | FRED BONCHER | 601 THREE MILE ROAD NW | | | GRAND RAPIDS | MI | 49544 | |
| 5468406 | RILEY RON | 3711 SICILY ST | | | | IRVING | TX | 75038-1466 | |
| 5753028 | RILEY RONEASHA | 1755 EASTERN RD | | | | SOUTH DAYTONA | FL | 32119 | |
| 5753029 | RILEY ROSEANN | 350 FAIRWAY COURT | | | | PINEHURST | NC | 28374 | |
| 5753030 | RILEY ROSEMARY | 974 WORCESTER | | | | PASADENA | CA | 91104 | |
| 5753031 | RILEY ROYCE D | 3617 DUANE CT APT B | | | | SAVANNAH | GA | 31404 | |
| 5432212 | RILEY SARA LOUISE INDIVIDUALLY AND BARBARA A WALKER AS EXECUTRIX FOR THE ESTATE OF JOSEPH A RILEY JR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5753033 | RILEY SASCHA | 561 FOURTH ST | | | | FALL RIVER | MA | 02721 | |
| 5753034 | RILEY SCARLET | 6300 MILGEN RD APT 1372 | | | | COLUMBUS | GA | 31907 | |
| 5753035 | RILEY SELENA A | 420 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214 | |
| 5753036 | RILEY SHANEKA | 583 LIMESTONE RD | | | | ORANGEBURG | SC | 29118 | |
| 5753037 | RILEY SHANTELL | 1431 MACK ST | | | | GASTON | SC | 29053 | |
| 5753038 | RILEY SHERRY | 2321 S 96 E AVE APTA | | | | TULSA | OK | 74129 | |
| 5753040 | RILEY SONJA | 8700 N 50TH STR | | | | TAMPA | FL | 33617 | |
| 5753041 | RILEY SONYA | 1307 CONDOVER RD | | | | RICHMOND | VA | 23229 | |
| 5753042 | RILEY STEPHANIE | 2012 PEABODY | | | | LOU | KY | 40218 | |
| 5753043 | RILEY STEPHANIE N | 2233 PROUT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5753044 | RILEY TANIKA | 18075 BIRCHCREST | | | | DETROIT | MI | 48221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753045 | RILEY TANISHA | 4039 LINDENWOOD DRIVE | | | | MATTESON | IL | 60443 | |
| 5753046 | RILEY TANYA | 54E00 LEBANON AVE | | | | PHILA | PA | 19131 | |
| 5753047 | RILEY TAWANA M | 5819 N 40TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5468407 | RILEY TIM | 770 E LOVEGRASS DR | | | | QUEEN CREEK | AZ | 85143-3932 | |
| 5753048 | RILEY TINA | 1010 PARK AVE | | | | RACINE | WI | 53403 | |
| 5753049 | RILEY TWANEISHA | 646 WINDSOR CT | | | | NEWPORTNEWS | VA | 23608 | |
| 5753050 | RILEY URSULA M | 57749 TRUE HOPE LN | | | | PLAQUEMINE | LA | 70764 | |
| 5753051 | RILEY VERASTINE | 1006 GRAND | | | | RACINE | WI | 53403 | |
| 5468408 | RILEY VICKEY | 6621 HERTZ ST | | | | PENSACOLA | FL | 32526-9079 | |
| 5753052 | RILEY VIRGINA | 108 LEE COURT | | | | GULFPORT | MS | 39503 | |
| 5468409 | RILEY WAYNE | 256 SHADOW DALE DR | | | | GASTON | SC | 29053 | |
| 5753053 | RILEY WHITNEY | 720 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 5753054 | RILEY WILLIAM J | 12504 SE 73RD ST | | | | NEWCASTLE | WA | 98056 | |
| 5753055 | RILEY WILLIW JR | 2501 NW 56ST APT-D | | | | MIAMI | FL | 33142 | |
| 5753056 | RILEY YASMIN | PO BX 60901 | | | | SAVANNAH | GA | 31420 | |
| 5403626 | RILEY-LUSTER MARY | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5404532 | RILEY-LUSTER MARY | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5432214 | RILEY-LUSTER MARY | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5753057 | RILEYNEWTON TIAQUINTAVI | 214 MONTICELLO DR | | | | NN | VA | 23602 | |
| 5753058 | RILLAMAS JENNIE | 2828 SNYDER LN | | | | STOCKTON | CA | 95215 | |
| 5468410 | RILLING DENNIS | 124 S BROAD ST | | | | PENNS GROVE | NJ | 08069 | |
| 5753059 | RILLIS HALL | 939 BALDWIN AVE | | | | SHARON | PA | 16146 | |
| 5753060 | RILWEY SHANNAH | 902 AMELIA AVENUE | | | | PORTSMOUTH | VA | 23707 | |
| 5753061 | RIM RATANAK | 570 SOAPSTONE LANE | | | | YORK | PA | 17404 | |
| 5753062 | RIMA MOMIN | 2020 APPALOOSA WAY | | | | CONYERS | GA | 30012 | |
| 5753063 | RIMA TANNOUS | 4201 CATHEDRAL AVE NW | | | | WASHINGTON | DC | 20016 | |
| 5468411 | RIMER BEVERLY | 42595 W MICHAELS DR | | | | MARICOPA | AZ | 85138-9318 | |
| 5753064 | RIMER TIMOTHY | 202 PERSIA DR | | | | ROGERSVILLE | TN | 37857 | |
| 5753065 | RIMERY GUZMAN | 2D CONSTITUTION HILL | | | | C STED | VI | 00820 | |
| 5468412 | RIMMER RICHARD | 59 GILPIN AVE | | | | HAUPPAUGE | NY | 11788-4754 | |
| 5468413 | RIMPLE SHARLA | 1826 METZEROTT RD APT B2 | | | | ADELPHI | MD | 20783 | |
| 5468414 | RIMSON SHEILA | 11406 AUBURN ST | | | | DETROIT | MI | 48228-1300 | |
| 5753066 | RIN CANDOLFI | 936 PEACE PORTAL DRIVE | | | | BLAINE | WA | 98230 | |
| 5753067 | RINA ANDERSEN | 1958 17 TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5753068 | RINA PEREZ | 2250 MONROE AVE APT 181 | | | | SANTA CLARA | CA | 95050 | |
| 5753069 | RINA RAMIREZ | 6912 WOLFGRAM WAY | | | | SACRAMENTO | CA | 95828 | |
| 5753070 | RINA SEGAWA | 325 WINERY RIDGE ST | | | | LAS VEGAS | NV | 89144 | |
| 5753071 | RINADA ANDREWS | 3822 FAIRMOUNT BLVD | | | | CANTON | OH | 44705 | |
| 5753072 | RINAE YOUNGMAN | 700 EUBANK BLVD SE APT 1227 | | | | ALBUQUERQUE | NM | 87123 | |
| 5753073 | RINALD PALIT | 117 WALNUT AVE | | | | CORCORAN | CA | | |
| 5753074 | RINALDI CATHY | 1521 NORTHBROOK DR | | | | LIMA | OH | 45805 | |
| 5468415 | RINALDI KATHIE | 3118 FLOWER GARDEN CT | | | | NORTH LAS VEGAS | NV | 89031-0596 | |
| 5753075 | RINALDI ROBERT | 17818 W CANTO BONITO LN | | | | SURPRISE | AZ | 85387 | |
| 5468416 | RINALDI SHAYNE | 3008 7TH ST | | | | ROCKFORD | IL | 61109-2159 | |
| 5468417 | RINALDO JOSH | 17 W WILLIAM ST STEUBEN 101 | | | | BATH | NY | 14810 | |
| 5468418 | RINALDO KEITH | 2206 W MONTE CRISTO AVE | | | | PHOENIX | AZ | 85023-7232 | |
| 5753076 | RINCHERE MARIE F | 65 N W 169 STREET | | | | NORTH MIAMI | FL | 33169 | |
| 5753077 | RINCON ALEJANDRO A | 8565 WEST SAM HOUSTON | | | | HOUSTON | TX | 77072 | |
| 5753078 | RINCON ALEXANDRA | CALLE 14 ERNESTO VIGOREAOUX | | | | SAN JUAN | PR | 00915 | |
| 5753079 | RINCON ALMA | 600 MELBAA CARTER | | | | MISSION | TX | 78572 | |
| 5753080 | RINCON ANGELICA | 202 ASHEWOOD CIRCLE | | | | ASHEBORO | NC | 27203 | |
| 5753081 | RINCON APRIL | 712 EAST THIRD STREET | | | | ANACONDA | MT | 59701 | |
| 5753082 | RINCON DANIEL | 500 CLEARBROOK RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5753083 | RINCON DORA | 17960 WILL AVE | | | | GREENWELL SPRING | LA | 70739 | |
| 5753084 | RINCON ELISA | 317 AVENUE D | | | | ROSWELL | NM | 88203 | |
| 5753085 | RINCON ELVA S | 60100 CLENTON ST BULDINGK APT | | | | HOBBS | NM | 88240 | |
| 5753086 | RINCON GULLIERMO | 7817 VINELAND AVE | | | | SUN VALLEY | CA | 91352 | |
| 5753087 | RINCON JACKIE | 3207 W SHIELDS APT 221 | | | | FRESNO | CA | 93722 | |
| 5753088 | RINCON JERRY | 407 BROWNING ST | | | | AMARILLO | TX | 79104 | |
| 5468419 | RINCON JOSE | 10019 LUNA CT | | | | SAINT LOUIS | MO | 63125-2949 | |
| 5468420 | RINCON JUAN A | 1222 CALLE CASTILLA | | | | SAN JUAN | PR | 00920-5131 | |
| 5753089 | RINCON MANUELA | 5240 KEELER RD NW | | | | DEMING | NM | 88030 | |
| 5753090 | RINCON MARIELA | 95 HART LANE APT 8202 | | | | SUMMERFIELD | FL | 34491 | |
| 5753091 | RINCON MARITZA | SIERRA BAYAMON C 82 BLOQ | | | | BAYAMON | PR | 00961 | |
| 5468421 | RINCON MARTHA | 2885 E MIDWAY BLVD LOT 1337 | | | | DENVER | CO | 80234-7058 | |
| 5753092 | RINCON NICHOLE | 7901 MAIN STREET APT 18 | | | | MIDVALE | UT | 84107 | |
| 5468422 | RINCON OFELIA | 417 BRIARCLIFF DR | | | | HOUSTON | TX | 77076-5111 | |
| 5753093 | RINCON PAMELA | 1118 S SAN MIGUEL ST 3 | | | | DEMING | NM | 88030 | |
| 5753094 | RINCON PATRICIA D | CALLE FRESNO 20 | | | | MATAMOROS | ME | 87440 | |
| 5753095 | RINCON ROSALINA | 135-32 122ND ST | | | | JAMAICA | NY | 11420 | |
| 5468423 | RINCON THOMAS | 100 LEE CT | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5753096 | RINCON TOMASA | PO BOX 853 | | | | HOLUALOA | HI | 96725 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4011 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753097 | RINCONURIBE AMANDA | 1378 STH AVE APT 3 | | | | UPLAND | CA | 91786 | |
| 5753098 | RINDA GUSTAFSON | 16456 390TH AVE | | | | CPIERZ | MN | 56338 | |
| 5753099 | RINDA SIMS | 3410 E103RD ST | | | | CLEVELAND | OH | 44104 | |
| 5753100 | RINDERER DOUG A | 11505 HARDWICK CT | | | | RALEIGH | NC | 27614 | |
| 5468424 | RINDO ALEX | 207 ROSANNE ST | | | | ENID | OK | 73703-3519 | |
| 5468425 | RINE AMY | 24641 DIVAN RD | | | | UTICA | OH | 43080 | |
| 5753101 | RINE BECKY | 185 ARROW LN | | | | DOVER | AR | 72837 | |
| 5468426 | RINE MARY | 806 BEVERLY AVE | | | | ALTAMONTE SPRINGS | FL | 32701-6430 | |
| 5753102 | RINEHARDT ALISON | 310 N HOFFMAN ST | | | | DALLAS | NC | 28052 | |
| 5753103 | RINEHART ANGELA | 210 CR 520 | | | | CORINTH | MS | 38834 | |
| 5468427 | RINEHART ERIC | 1300 S ARLINGTON ST APT 116 | | | | LAS VEGAS | NV | 89104-5857 | |
| 5468428 | RINEHART GAINES | 508 WASHINGTON AVE | | | | BELLEFONTAINE | OH | 43311 | |
| 5468429 | RINEHART GREG | 647 3RD ST NW CANTON ELEVATOR | | | | MASSILLON | OH | | |
| 5468430 | RINEHART JOHN | 342 LOWER CURRY RD | | | | CYNTHIANA | KY | 41031 | |
| 5468431 | RINEHART KEVIN | 574 OLD SHILOH RD | | | | ADAMSVILLE | TN | 38310 | |
| 5753104 | RINEHART MARC | 1231 VIA PALERMO | | | | REDLANDS | CA | 92374 | |
| 5753105 | RINEHART ROBERT | 2121 WOODMERE DR | | | | COLUMBIA | SC | 29204 | |
| 5432216 | RINEHART ROBERT E AND CAROLYN RINEHART | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5753106 | RINEHART SHERRY | 2364 OLD SPRINGFIELD ROAD | | | | NEW HOLLAND | OH | 43145 | |
| 5468432 | RINEHART STEPHANIE | 786 JERFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5468433 | RINEHART STEVEN | 5714 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5753107 | RINEHART SUMMER | 408 E 2ND ST | | | | BAINBRIDGE | OH | 45612 | |
| 5468434 | RINEHART TYSON | 920 SW MARSHALL AVE | | | | PENDLETON | OR | 97801 | |
| 4862640 | RINELLA CO | 2001 SEMINARY RD | | | | QUINCY | IL | 62301 | |
| 5753108 | RINER JIMMY | PO BOX1481 | | | | CLINTON | OK | 73601 | |
| 5753109 | RINER KAREN | 1569 MILLS RD | | | | BOWLING GREEN | FL | 33834 | |
| 5753110 | RING ALISHA | 610 GROTON CT APT A | | | | DAYTON | OH | 45431 | |
| 5753111 | RING ALISHA M | 5442 PLAINFIELD RD | | | | DAYTON | OH | 45432 | |
| 5753112 | RING ANGIE | 214 GARFIELD AVE | | | | KANSAS CITY | MO | 64124 | |
| 4862495 | RING CENTRAL INC | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | |
| 5753113 | RING DARRYL | 538 MCSHANES LANDING | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5468435 | RING DEBBIE | 3830 HERBERT ST | | | | MOGADORE | OH | 44260 | |
| 5753114 | RING FELICIA | 1042 HOLLY COURT | | | | NORTON | VA | 24273 | |
| 5432218 | RING IRENE S INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE HEIRS AND ESTATE OF GORDON A RING SR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5753115 | RING JACK | 2005 SUMMIT | | | | SIOUX CITY | IA | 51104 | |
| 5753116 | RING KELLY | 200 JIN ALLEY | | | | ALEXANDRIA | TN | 37012 | |
| 5753117 | RING SEAN | 1275 LANSING ST | | | | AURORA | CO | 80010 | |
| 5753118 | RING SEIKO | 1457 AHONUI ST PAT 9F | | | | HONOLULU | HI | 96818 | |
| 5468436 | RINGBERG TRACY | 5478 EGAN DR | | | | SAVAGE | MN | 55378 | |
| 5468437 | RINGEN MARILYN | 506 S SHIELD ST STARKE149 | | | | KNOX | IN | 46534 | |
| 5753119 | RINGENBERG CHARLA | 2849 HEARTHSTONE DR | | | | FORT COLLINS | CO | 80528 | |
| 5753120 | RINGER JASMINE | 698 THORNE RD | | | | SELMA | NC | 27576 | |
| 5468438 | RINGERGRAM NATASHA | 14750 MOORE RD | | | | BAILEY | MI | 49303 | |
| 5753121 | RINGFIELD SONATA | 351 WILDWOOD PT | | | | ATLANTA | GA | 30349 | |
| 5753122 | RINGGOLD ASHLEY | 8 DOWLING CIR APT T2 | | | | BALTIMORE | MD | 21234 | |
| 5753123 | RINGGOLD DEBBIE | 203 KIRBY ST | | | | CHESTER | MD | 21619 | |
| 4868577 | RINGGOLD GROWERS LLC | 526 BUCHANAN HIGHWAY | | | | DALLAS | GA | 30157 | |
| 5753124 | RINGGOLD JERNA L | 8186 JUNE WAY | | | | EASTON | MD | 21601 | |
| 5753125 | RINGGOLD MARY K | 2316 WATERVIEW DR | | | | NANTICOKE | MD | 21840 | |
| 5753126 | RINGGOLD PATIMA | 101 OAKDALE RD | | | | SALISBURY | MD | 21801 | |
| 5468439 | RINGGOLD REGINALD | 10716 LEVELLAND PL | | | | EL PASO | TX | 79924 | |
| 5753127 | RINGGOLD WENDI | 240 LAUSANNE DR | | | | SAN DIEGO | CA | 92114 | |
| 5468440 | RINGKAMP BECKY | 2922 RIDGEWAY AVE SAINT LOUIS189 | | | | SAINT JOHNS STATION | MO | | |
| 5468441 | RINGL JOSH | 6946 OAKHURST DR | | | | OCEAN SPRINGS | MS | 39564-8415 | |
| 5468442 | RINGLEY JENNIFER | 727 JOHAHN DR | | | | WESTMINSTER | MD | 21158-4241 | |
| 5468443 | RINGO ADAM | 1405 SE DELAWARE AVE APT 10 | | | | ANKENY | IA | 50021-6543 | |
| 5753128 | RINGO DERICA K | 8750 W MILL RD 3 | | | | MILWAUKEE | WI | 53225 | |
| 5753129 | RINGO MICHELLE R | 1642 MALDON LANE | | | | ST LOUIS | MO | 63136 | |
| 5753130 | RINGO VELMA | 1716 W ALBION AVE | | | | CHICAGO | IL | 60626 | |
| 5753131 | RINGOLD RAECINE | 216 SOUTH TRIMBLE RD | | | | MANSFIELD | OH | 44906 | |
| 5468444 | RINGOLD RODNEY | 3140 STEELE RD # A | | | | EL PASO | TX | 79904-4841 | |
| 5753132 | RINGPASANG SONAM | 320 PAANI PL 3-A | | | | PAIA | HI | 96779 | |
| 5753133 | RINGSIDE COLLECTIBLES INC | 1315 B BROADWAY STE 150 | | | | HEWLETT | NY | 11557 | |
| 5432220 | RINGSIDE COLLECTIBLES INC | 1315 B BROADWAY STE 150 | | | | HEWLETT | NY | 11557 | |
| 5468445 | RINGSTAFF SUSIE | PO BOX 222 | | | | BURNET | TX | 78611 | |
| 5468446 | RINGSTROM BRUCE | 2119 18TH ST S # CLAY027 | | | | MOORHEAD | MN | 56560-5828 | |
| 5468447 | RINGWALD BRIAN | 7176 E BLOOMTREE LN | | | | TUCSON | AZ | 85756-6135 | |
| 5753134 | RINHARDT DENNIS | 340 SMALL AVE | | | | CONCORD | NC | 28027 | |
| 5468448 | RINI CATHY | 31 ASPEN WAY GREENE039 | | | | GREENVILLE | NY | 12083 | |
| 5468449 | RINI CHRISTINE | 204 DELP ST | | | | PITTSBURGH | PA | 15202-2341 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4012 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753135 | RINK PATRICIA | 28467 ALFRED CT | | | | ELKHART | IN | 46516 | |
| 5753136 | RINKENBERG ANDREA | 5080 VENITA DR | | | | PLYMOUTH | IN | 46563 | |
| 5468450 | RINKENBERGER KYLE | 769 KAUTZ LOOP | | | | FORT HUACHUCA | AZ | 85613-1623 | |
| 5753137 | RINKER ASHLEY | 2835 WELSHTOWN ROAD | | | | SLATINGTON | PA | 18080 | |
| 5753138 | RINKER JESSICA L | 5610 CROOKED RUN ROAD | | | | MOUNT JACKSON | VA | 22842 | |
| 5753139 | RINKER NN | 2435 ALLENBROOK AVE APT 8 | | | | ALLENTOWN | PA | 18103 | |
| 5468451 | RINKEVICH JOEL | 15 TILLER CT SW | | | | BOLLING AFB | DC | 20032-7426 | |
| 5468452 | RINKO BRENDA | 3673 SCHOOL ST N | | | | KILL BUCK | NY | 14748 | |
| 5753140 | RINN DONNA | 2301 MAIDEN LN SW | | | | ROANOKE | VA | 24015 | |
| 5753141 | RINN RONALD E JR | 59 UNION AVENUE | | | | N KINGSTOWN | RI | 02920 | |
| 5753142 | RINNE MARY | 512 GREGORY LN | | | | CONCORD | CA | 94520 | |
| 5753143 | RINNEL WILLIAMS | 1734 SPRING HILL CV | | | | LITHONIA | GA | 30058 | |
| 5468453 | RIO CATHERINE | 178 N WYOMING AVE | | | | N MASSAPEQUA | NY | 11758 | |
| 5753144 | RIO DAYSY | CALLE LIRIOS 9 RIVIRA D CUPEY | | | | SJ | PR | 00926 | |
| 5753145 | RIO HAGERMAN | 499 POWERMILL LN | | | | COLUMBUS | OH | 43228 | |
| 5753146 | RIO MARLOWE | 7949 CABRINI DR SE | | | | PORT ORCHARD | WA | 98367 | |
| 5468454 | RIO MICHELLE | 260 2ND AVE | | | | BRENTWOOD | NY | 11717 | |
| 5468455 | RIO RIO H | PO BOX 81 | | | | TAOS SKI VALLEY | NM | 87525 | |
| 5753147 | RIO SUL SA DE CV | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5432222 | RIO SUL SA DE CV | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5753148 | RIOA SORAYA | ALTAMIRA BOX 36 | | | | LARES | PR | 00669 | |
| 5753149 | RIOBE MARLENE | 17610 SW 80TH CT NONE | | | | PALMETTO BAY | FL | 33157 | |
| 5753150 | RIOFRIO HEATHER | 3619 ALEXANDER AVENUE | | | | CHEYENNE | WY | 82001 | |
| 5468456 | RIOJAS KRISTIE | 620 39TH ST | | | | LUBBOCK | TX | 79404-2720 | |
| 5753151 | RIOJAS RUBEN | 511 E 6TH ST PAULOLAYTON AVE | | | | ELSA | TX | 78543 | |
| 5753152 | RIOKS SHALANDA | 237 CAIDWELL LN | | | | CLARKSVILLE | TN | 37040 | |
| 5753153 | RIOLLANO LIMARY | PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 5753156 | RIOLLANO VIVIAN | F14 CALLE 1 | | | | GUAYNABO | PR | 00966 | |
| 5468457 | RIOLO KRISTEN | 5D ALLEN-O NEILL DR FAIRFIELD001 | | | | DARIEN | CT | 06820 | |
| 5753157 | RION SANDERS | 3557 2 AVE N | | | | MPLS | MN | 55413 | |
| 5753158 | RIOPEDRE JENSEN | 85 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 5468458 | RIORDAN ANDREW | 1600 N ARIZONA AVE APT 2091 | | | | CHANDLER | AZ | 85225-7332 | |
| 5468459 | RIORDAN SHAWNA | 351 BEECHLAND RD | | | | LOUISVILLE | KY | 40229-4300 | |
| 5753159 | RIOS AIRENE | P O BOX 7925 | | | | PONCE | PR | 00732 | |
| 5753160 | RIOS ALYER | 251 BYKBEE STREET | | | | SAN FRANCISCO | CA | 94132 | |
| 5753161 | RIOS AMELIA | 2675 S CLEMENT AVE APT 5 | | | | MILWAUKEE | WI | 53215 | |
| 5753162 | RIOS ANA | 401 S TEN AVE | | | | WAUCHULA | FL | 33873 | |
| 5753163 | RIOS ANGEL | HC 37 BOX 3785 | | | | GUANICA | PR | 00653 | |
| 5753164 | RIOS ANGELICA | 507 SIOUX | | | | BETHELEHEM | PA | 18015 | |
| 5753165 | RIOS ANITA | 1340 FILLMORE CIR | | | | LORAIN | OH | 44052 | |
| 5753166 | RIOS ANNA | 1777 18TH ST | | | | SARASOTA | FL | 34234 | |
| 5753167 | RIOS ANTONIO | 400 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5753168 | RIOS ARACELI | 1379 S CHAMBERS CIR | | | | AURORA | CO | 80012 | |
| 5753169 | RIOS ARELIS | URB LOS LLANOS DEL GURABO O | | | | GURABO | PR | 00774 | |
| 5753170 | RIOS ARLEEN | URB RAOLIZA 16 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753171 | RIOS ASHLEY A | 432 HIGH STREETAPARTMENT | | | | CLINTON | MA | 01510 | |
| 5753172 | RIOS ASHLYN C | URB VILLAS DE CASTRO CALLE 9 O | | | | CAGUAS | PR | 00725 | |
| 5753173 | RIOS AZTUIL | BARRIO JUAN MARTIN AFUERA | | | | LUQUILLO | PR | 00773 | |
| 5753174 | RIOS BRENDA | 1850 NW 32 AVE | | | | MIAMI | FL | 33125 | |
| 5753175 | RIOS BRENDA A | 35411 SNYDER ST | | | | WEBSTER | FL | 33597 | |
| 5753176 | RIOS BRENDA M | 1850 NW 32 AVE | | | | MIAMI | FL | 33125 | |
| 5753177 | RIOS CANDY D | CALLE MARTINES NADAL 14 | | | | CATANO | PR | 00965 | |
| 5753178 | RIOS CARMEN | VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5468460 | RIOS CARMEN | VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5753180 | RIOS CHANTAL | 236 N 2ND ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5753181 | RIOS CHEVELLE | BONEVILLE HIGHS CALLE LAS PIED | | | | CAGUAS | PR | 00726 | |
| 5753182 | RIOS CRISTINA | 126 ALCABUZ ST | | | | ROMA | TX | 75584 | |
| 5753183 | RIOS CRYSTAL R | 1090 LANG RD 2201 | | | | PORTLAND | TX | 78374 | |
| 5753184 | RIOS DANIA | RES ENRIQUE CATONI RDEF 11 APT | | | | VEGA BAJA | PR | 00693 | |
| 5468461 | RIOS DANIEL | 4554 HERCULES AVE APT 41 | | | | EL PASO | TX | 79904-3369 | |
| 5753185 | RIOS DANIELLE | 1001 NEVADA AVE APT1 | | | | LOS BANOS | CA | 93635 | |
| 5468462 | RIOS DELIA | RR 2 BOX 7729 | | | | SAN JUAN | PR | 00926 | |
| 5753186 | RIOS DENISSE | 6718 MERITO AVE | | | | SN BERNRDNO | CA | 92404 | |
| 5753187 | RIOS DEREK | HC 02 BOX 6378 | | | | FLORIDA | PR | 00650 | |
| 5753188 | RIOS DEYDA | 113 W MAIN | | | | HOBBS | NM | 88240 | |
| 5753189 | RIOS DOMINGO T | HC 02 BOX 13098 | | | | SAN GERMAN | PR | 00683 | |
| 5753190 | RIOS EDDIE | 221 SANTA RITA ST | | | | MIDLAND | TX | 79701 | |
| 5753191 | RIOS EDITH D | BDANICOLIN PEREZ CALLE ESMERAL | | | | LAJAS | PR | 00667 | |
| 5753192 | RIOS EDUARDO | 1422 EAST 9THST APT 26 | | | | SAN BERNARDINO | CA | 92410 | |
| 5468463 | RIOS EDWIN | RR 11 BOX 5870 | | | | BAYAMON | PR | 00956-9742 | |
| 5753193 | RIOS ELIZABEH | 6 HOOKER ST | | | | SPRINGFIELD | MA | 01107 | |
| 5753195 | RIOS EMILIO | 3090 CHANNEL DR | | | | VENTURA | CA | 93003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753196 | RIOS ENRIQUE | 13423 BLANCO RD 154 | | | | SAN ANTONIO | TX | 78216 | |
| 5468464 | RIOS ENRIQUE | 13423 BLANCO RD 154 | | | | SAN ANTONIO | TX | 78216 | |
| 5753198 | RIOS ESTHER M | 821 W HAWAIIDR | | | | TUCSON | AZ | 85706 | |
| 5753199 | RIOS FELIX | 908 GRAND MADERA LANE | | | | MADERA | CA | 93638 | |
| 5468465 | RIOS FELIX | 908 GRAND MADERA LANE | | | | MADERA | CA | 93638 | |
| 5753200 | RIOS FERNANDO | 700 ANSON | | | | WINSTON SALEM | NC | 27103 | |
| 5753201 | RIOS FLOR | EDIF 11 APT 82 | | | | CATANO | PR | 00962 | |
| 5753202 | RIOS FRANCES V | CARR 351 INT VAZQUEZ GROUND KM | | | | MAYAGUEZ | PR | 00680 | |
| 5753203 | RIOS FRANCISCO J | 1132 SOUTH MISSOURI | | | | MERCEDES | TX | 78570 | |
| 5753204 | RIOS FRANK M | 5859 PARK STONE CROSSING | | | | JACKSONVILLE | FL | 32258 | |
| 5753205 | RIOS GISELA | PO BOX 292 | | | | CATANO | PR | 00741 | |
| 5753206 | RIOS GLADYS | 110 S EA | | | | ROSWELL | NM | 88203 | |
| 5753207 | RIOS GUADALUPE | 106 S SOUTH 2NDSTREET | | | | MARSHALLTOWN | IA | 50158 | |
| 5753208 | RIOS GUADALUPE A | 1148 OBELISCOS ST | | | | CALEXICO | CA | 92231 | |
| 5753209 | RIOS HECTOR | PO BOX 4438 | | | | ST THOMAS | VI | 00801 | |
| 5753210 | RIOS HELGA E | HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 5753211 | RIOS HERMINIA | 2401 W KANSAS AVE | | | | GARDEN CITY | KS | 67846 | |
| 5468466 | RIOS HUMBERTO | 443 N AVENUE 56 | | | | LOS ANGELES | CA | 90042-3334 | |
| 5753212 | RIOS ILEANA | URB SANBANA GARDEN CALLE 5 | | | | CAROLINA | PR | 00983 | |
| 5753213 | RIOS INES | URB LAS DELICIAS STO OPEN 166 | | | | PONCE | PR | 00730 | |
| 5753214 | RIOS IRMA | 2111 MELISSA ST | | | | ARLINGTON | TX | 76010 | |
| 5753215 | RIOS ISABEL | HC 1 BOX 10440 | | | | HATILLO | PR | 00659 | |
| 5753216 | RIOS JASMIN | 519 N 16TH | | | | CLINTON | OK | 73601 | |
| 5753217 | RIOS JENNIFER | 1700 MINDANAO DR | | | | JACKSONVILLE | FL | 32246 | |
| 5753218 | RIOS JENNY | URB LAS DELICIAS 3926 | | | | PONCE | PR | 00728 | |
| 5753219 | RIOS JENNY R | CALLE 8 BLOQUE 4 127 | | | | CAROLINA | PR | 00983 | |
| 5753220 | RIOS JESICA | BO SECTOR LOS RIOS | | | | BAYAMON | PR | 00956 | |
| 5753221 | RIOS JOAN | CALLE LUIS MUNOZ COLON 901 CNT | | | | SAN JUAN | PR | 00924 | |
| 5753222 | RIOS JOANN | 817 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5753223 | RIOS JOSE | PO BOX 119 | | | | UTUADO | PR | 02892 | |
| 5468467 | RIOS JOSE | PO BOX 119 | | | | UTUADO | PR | 00641 | |
| 5753224 | RIOS JOSEFINA | 107 S L ST | | | | TOPPENISH | WA | 98948 | |
| 5753225 | RIOS JUAN | PICO COLORADO 93 | | | | GARZA | NJ | 66460 | |
| 5753226 | RIOS JULIE | 1102HEATHER GLANE DR | | | | CLERMONT | FL | 34711 | |
| 5753228 | RIOS KARLA | COND LA CEIBA EDIF 100 APT 14 | | | | PONCE | PR | 00717 | |
| 5753229 | RIOS KATHY | 2669 W FITH STREET | | | | SAN BERNADINO | CA | 92411 | |
| 5468468 | RIOS KELLY | 43 BELMONT AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5753231 | RIOS KEYCHLA | RR 36 PO BOX 8379 | | | | SAN JUAN | PR | 00926 | |
| 5753232 | RIOS KIMBERLEE | 31 MURRAY DRIVE | | | | GORHAM | ME | 04038 | |
| 5753233 | RIOS LEISHA | PO BOX 652 | | | | PONCE | PR | 00733 | |
| 5753234 | RIOS LIEANA | 319 E LLANO GRANDE | | | | HOBBS | NM | 88240 | |
| 5753235 | RIOS LILA | 6 TRES MONTANAS | | | | SANTA FE | NM | 87508 | |
| 5753236 | RIOS LIONEL | 211 RIDGEWOOD AVE | | | | BROOKLYN | NY | 11208 | |
| 5753237 | RIOS LLISEL R | RES COBADONGA EDF 9 APT | | | | 143 TRUJILLO ALT | PR | 00976 | |
| 5753238 | RIOS LORENZO | ADMIRANTE SUR CASA 8 CLORENZO RIOS | | | | VEGA BAJA | PR | 00693 | |
| 5753239 | RIOS LOURDES | BASE RAMEY 294 A | | | | AGUADILLA | PR | 00603 | |
| 5468469 | RIOS LOURDES | BASE RAMEY 294 A | | | | AGUADILLA | PR | 00603 | |
| 5753240 | RIOS LUCY | URB VILLA DEL ENCANTOCALL | | | | JUANA DIAZ | PR | 00795 | |
| 5753242 | RIOS LUISA | 688 VIA DEL SOL | | | | CAGUAS | PR | 00725 | |
| 5753243 | RIOS LURDEZ | BOX 273 SIRRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 5753244 | RIOS LUZ | CALLE CADILLA LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5753245 | RIOS LUZ B | C BISCA INES SANTA JUANI | | | | BAYAMON | PR | 00956 | |
| 5753246 | RIOS LYDIA | 3035 CONGRESS ROAD | | | | CAMDEN | NJ | 08104 | |
| 5753247 | RIOS LYDIA R | PO BOX 390 | | | | ISABELA | PR | 00662 | |
| 5468470 | RIOS MAIRA R | 119 CALLE GUAYACAN HACIENDAS DE BORIQUEN II | | | | LARES | PR | 00669 | |
| 5753248 | RIOS MARCOS | 474 BDA COREA | | | | VEGA ALTA | PR | 00692 | |
| 5753249 | RIOS MARIA | 1027 CAPRY WY | | | | SALINAS | CA | 93905 | |
| 5753250 | RIOS MARIA A | 1027 CAPRI WAY | | | | SALINAS | CA | 93905 | |
| 5753251 | RIOS MARIA L | CALLE ZORZAL 3 VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 5753252 | RIOS MARIANGELY | CIERRA BAYAMON APARTMENT | | | | BAYAMON | PR | 00961 | |
| 5753253 | RIOS MARIBEL | 880 MAST AVE | | | | MCFARLAND | CA | 93250 | |
| 5468471 | RIOS MARIBEL | 880 MAST AVE | | | | MCFARLAND | CA | 93250 | |
| 5468472 | RIOS MARITRINI | PO BOX 270 | | | | HUMACAO | PR | 00792-0270 | |
| 5753254 | RIOS MARY | 604 S SUNSET | | | | ROSWELL | NM | 88203 | |
| 5468473 | RIOS MAYRA | 1932 WOODLAND DR | | | | ANTIOCH | CA | 94509-2650 | |
| 5753255 | RIOS MICHELLE | BARR SEC LA LOMA 15S | | | | OROCOVIS | PR | 00720 | |
| 5753256 | RIOS MIGDALIA | URB SANTA JUANITA B K 22 | | | | BAYAMON | PR | 00956 | |
| 5753257 | RIOS MIGUEL | 1037 NW 30TH AVE | | | | MIAMI | FL | 33125 | |
| 5753258 | RIOS MILAGRO | PARQUE SAN AGUSTIN B19 | | | | SJ | PR | 00901 | |
| 5753259 | RIOS MINDY | 5702 36TH AVE EAST | | | | PALMETTO | FL | 34221 | |
| 5753260 | RIOS NADINE | 2153 FIRST STREET | | | | NORCO | CA | 92860 | |
| 5753261 | RIOS NAIDALEE N | C 16 A E 2 24 EXT REXVILLE | | | | BAYAMON | PR | 00956 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753262 | RIOS NALLELY | 410 FOX APT 319 | | | | EL PASO | TX | 79905 | |
| 5753263 | RIOS NAOMI MRS | 116 WINTHROP PL | | | | NEW ORLEANS | LA | 70119 | |
| 5753264 | RIOS NATASHA | 237 HIGHLAND AVE | | | | UPPER DARBY | PA | 19082 | |
| 5468474 | RIOS NELDA | 2309 ROSEMEAD DR | | | | PASADENA | TX | 77506-2834 | |
| 5753265 | RIOS NELSON | BZN 38 SECTOR CHEVIN ROMA | | | | ISABELA | PR | 00662 | |
| 5753266 | RIOS NORMA | 626 DRAKE AVENUE | | | | MIDDLESEX | NJ | 08846 | |
| 5753269 | RIOS OSCAR | 2010 N INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557 | |
| 5468475 | RIOS OSCAR | 2010 N INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557 | |
| 5753270 | RIOS PAMELA | HC 02 BOX 29752 | | | | CAGUAS | PR | 00727 | |
| 5753271 | RIOS PORRATA NILDA | BO OLIMPO CALLE 1 PARCELA 74 | | | | GUAYAMA | PR | 00784 | |
| 5753273 | RIOS RAMON | BARRIO LLANADA BOX 30 | | | | BARCELONETA | PR | 00617 | |
| 5468476 | RIOS REINALDO | 3 JUBAL PL APT T3 | | | | GAITHERSBURG | MD | 20877-7727 | |
| 5753274 | RIOS RESTAURADORESALRESC | 5432 FOUNTAIN PARK BLVD | | | | TAMPA | FL | 33637 | |
| 5753275 | RIOS REYNA | 11456 COPELAND ST APT B | | | | LYNWOOD | CA | 90262 | |
| 5753276 | RIOS RICARDO | CALLE NIN 501 ALTO | | | | SAN JUAN | PR | 00915 | |
| 5753277 | RIOS ROBERTO | BO SERRO GORDO SECTOR | | | | BAYAMON | PR | 00956 | |
| 5753278 | RIOS ROCIL | 4560 S HYDRAULIC | | | | WICHITA | KS | 67216 | |
| 5753279 | RIOS ROMAN J | 23445 CAROLDALE AVE | | | | CARSON | CA | 90745 | |
| 5468477 | RIOS ROMEO | 210 N LINCOLN AVE | | | | STERLING | VA | 20164-1902 | |
| 5753280 | RIOS ROSALIA | 510 AVE K | | | | CALIMESA | CA | 92320 | |
| 5468478 | RIOS ROSITA | 536 W TILGHMAN ST APT 3 | | | | ALLENTOWN | PA | 18102-2443 | |
| 5468479 | RIOS RUPERTO | 3911 ERMIS ST | | | | HALTOM CITY | TX | 76111-6621 | |
| 5753282 | RIOS SARAI | 1215 HIGHLAND PART APT 3 | | | | MISSION | TX | 78572 | |
| 5753283 | RIOS SHARIMAR | HC 04 BOX 12582 | | | | RIO GRANDE | PR | 00745 | |
| 5753284 | RIOS SHAYVIAM | 601 NW 42 AVE APT 505 | | | | PLANTATION | FL | 33317 | |
| 5753285 | RIOS SONIA I | 723 S RANSOLPH ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5753286 | RIOS SONIA R | HC-11 BOX 48529 | | | | CAGUAS | PR | 00725 | |
| 5753288 | RIOS STEPHANI | URB ALTURAS DE VEGA BAJA CALLE | | | | VEGA BAJA | PR | 00693 | |
| 5753289 | RIOS STEPHANIE | 2704 GENUVA AVE | | | | LUBBOCK | TX | 79407 | |
| 5753290 | RIOS TANIA | CALLE FARALLON PP-7 | | | | CAROLINA | PR | 00987 | |
| 5753291 | RIOS TATIANA | 9450 SW 31 T ERR | | | | MIAMI | FL | 33165 | |
| 5753292 | RIOS THELMA D | 161 HUNTINGTON DR | | | | DALY CITY | CA | 94015 | |
| 5753293 | RIOS TINA | 9715 HASTINGS BLVD | | | | RIVERSIDE | CA | 92509 | |
| 5753294 | RIOS TONY | 201 MATT LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5753295 | RIOS VANESSA | 764 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| 5753297 | RIOS VIVIANNE I | 4616 HERCULES APT 140 | | | | EL PASO | TX | 79904 | |
| 5753298 | RIOS WALDO | CALLE DALIA 45 B | | | | CAROLINA | PR | 00987 | |
| 5753299 | RIOS WANDA | MUNOZ RIVERA KO 04 | | | | VEGA ALTA | PR | 00692 | |
| 5432228 | RIOS WILBERT J | HC-1 BOX 1041-7 CERCADILLO | | | | ARECIBO | PR | | |
| 5468480 | RIOS XAVIER | 585 TRUMBULL AVE APT B | | | | BRIDGEPORT | CT | 06606-2410 | |
| 5753300 | RIOS YAMARILIS | HC 91 BOX 9166 | | | | VEGA ALTA | PR | 00692 | |
| 5753301 | RIOS YAMIRA | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5753302 | RIOS YASMIN A | 4324 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| 5753303 | RIOS YOLANDA | 128 SOUTH OSCEOLA AVE | | | | ARCADIA | FL | 34266 | |
| 5753304 | RIOS ZAIDA | 387 MOBRIDE AVENU | | | | PATERSON | NJ | 07501 | |
| 5468481 | RIOSLUCIANO GIOVANNI | 5427 ROSSBACH RD APT A | | | | FORT SILL | OK | 73503 | |
| 5753306 | RIOSOROZCO GABRIELA | 8130 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 4881133 | RIOTECH INTERNATIONAL LTD | P O BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 5753307 | RIOUS MERLION | 4200 DAY LILY DR | | | | BOWIE | MD | 20720 | |
| 5753308 | RIOUX DIANE A | 1338 SHARPS LOT RD | | | | SWANSEA | MA | 02777 | |
| 5753309 | RIOUX RITA | 22 ATWOOD STREET | | | | LUMBERTON | NC | 28360 | |
| 5753310 | RIPER NEVA V | 3225 COMET AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5753311 | RIPER SHERRY | 535 SUPERIOR AVE | | | | MACHESNEY PARK | IL | 61115 | |
| 5468482 | RIPICH KENNETH | 33530 ROYAL SAINT GEORGE DR LORAIN093 | | | | AVON | OH | 44011 | |
| 5753312 | RIPKA JAMES | 902 FIRST AVE | | | | FORT LUPTON | CO | 80621 | |
| 5753313 | RIPLEY DALE | 234 TRANSVALE ROAD | | | | CONWAY | NH | 03818 | |
| 5468483 | RIPLEY HAROLD | 732 N CEDAR BEND AVE | | | | GREEN VALLEY | AZ | 85614-5983 | |
| 5753314 | RIPLEY NICOLE | 45 ANNEX DRIVE | | | | INWOOD | WV | 25428 | |
| 5753315 | RIPLEY STEPHANIE J | 1401 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | |
| 5468484 | RIPOLL WILFREDO | 334 CALLE LAS MARIAS | | | | UTUADO | PR | 00641 | |
| 5484500 | RIPON CITY | 218 N COURT ST | | | | PRATTVILLE | AL | 36067 | |
| 5468485 | RIPPEE SCOTT | 824 LAKEHALL RD | | | | LAKE VILLAGE | AR | 71653 | |
| 5468486 | RIPPERT AARON | 101 OLD FERRY RD D | | | | SHALIMAR | FL | 32579 | |
| 5753316 | RIPPETOE ANGIE | 123 LITTON HEIGHTS | | | | SCOTT DEPOT | WV | 25560 | |
| 5468487 | RIPPEY PATRICK | 24 BROOKSIDE RD N | | | | WAYMART | PA | 18472 | |
| 5753317 | RIPPLE EDWARD | 365 BRETANO WAY | | | | GREENBRAE | CA | 94904 | |
| 5753318 | RIPPY ANNIE | 3546 WORSHAM SPRINGS RD | | | | GREENBRIER | TN | 37073 | |
| 5753319 | RIPPY LIONEL | 720 NORTH CHURCH ST | | | | SALISBURY | NC | 28144 | |
| 5468488 | RIPSAM NICHOLAAS | 4066 RIBAC ST | | | | WAHIAWA | HI | 96786 | |
| 5753320 | RIPVANWINKLE BILL | 1200 HUMBOLDT ST | | | | DENVER | CO | 80218 | |
| 5753321 | RIQUELME ANA | URB DOMENECH CALLE A | | | | ISABELA | PR | 00662 | |
| 5753322 | RISA CROCKETT | 422 S FRASER DRIVE | | | | MESA | AZ | 85204 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4015 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753323 | RISA CURIALE | 4 LANSING LN | | | | EAST NORTHPORT | NY | 11731 | |
| 5753324 | RISA DIGGS | 6302 LOVENLUND | | | | CHRLTE AMALIE | VI | 00802 | |
| 5753325 | RISA HOGE | 3787 PARADISE AVE N | | | | STILLWATER | MN | 55082 | |
| 5753326 | RISACATR MICHELLE | 285 CT RT 29 | | | | OTTAWA | OH | 45875 | |
| 5468489 | RISAK LEANNE | 13 N WADSWORTH AVE | | | | BEVERLY HILLS | FL | 34465-3279 | |
| 5753327 | RISANO ENRICO | 149 ASHTON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5432230 | RISAVEENA INC | 57 STARGAZER WAY | | | | MISSION VIEJO | CA | 92692-5988 | |
| 5468490 | RISCH BLAKE | 1444 GRACE AVE | | | | FORT MYERS | FL | 33901-6831 | |
| 5753328 | RISCHBIETER R | 206 HICKORY LN | | | | EUREKA | MO | 63025 | |
| 5753329 | RISEDEN KIMTIM | 104 CEDAR STREET | | | | SWEETWATER | TN | 37874 | |
| 5753330 | RISEDORF CARRIE | 500 DNSKR RIVER DRIVE | | | | ALPINE | WY | 83128 | |
| 5753331 | RISEN ESSENCE | 1005 ATWORKS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5753332 | RISENHOOVER MARY | 213 CENTER ST | | | | TAFT | CA | 93268 | |
| 5753333 | RISER CATHY | 1526 ELRINO STREET | | | | BALTIMORE | MD | 21224 | |
| 5753334 | RISER ERICA | N 113 W 19697 JAMESTREE RD | | | | GERMANTOWM | WI | 53022 | |
| 5753335 | RISER JENNIFER | 1111 36TH ST | | | | PARKERSBURG | WV | 26104 | |
| 5753336 | RISER JOY | 628 E LINE AVE | | | | SAPULPA | OK | 74066 | |
| 5753337 | RISER RENADA | 3704 WHITE HORSE RD APT 8 | | | | GREENVILLE | SC | 29611 | |
| 5468491 | RISH MICHELLE | 321 NEELY WINGARD RD N | | | | GILBERT | SC | 29054 | |
| 5753338 | RISHA BERMUDEZ | 5444 S 35TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5753339 | RISHA NELSON | 19060 STANDISH AVE | | | | HAYWARD | CA | 94541-1712 | |
| 5753341 | RISHI DHARAMSEY | 10035 POURING RAIN PLUNKNOWN | | | | NOKESVILLE | VA | 20181 | |
| 5753342 | RISIEN ESSENCE | 516 CLAYTON STREET | | | | ROCKY MOUNT | NC | 27803 | |
| 5753343 | RISING CECILE S | 2924 WILLIAMSBURG | | | | SAINT ROSE | LA | 70087 | |
| 5468492 | RISINGER KAREN | PO BOX 92 | | | | EMLENTON | PA | 16373 | |
| 5753344 | RISK TIERRA | 4610 GOLDENRAIN CT | | | | INDLPS | IN | 46237 | |
| 5753345 | RISKE LOIS | N7475 RISKE ROAD | | | | MANAWA | WI | 54949 | |
| 4866040 | RISKIFIED INC | 34 W 27TH ST STE 502 | | | | NEW YORK | NY | 10001 | |
| 5753346 | RISKUS DENA | 862 LANGHORN ST | | | | LANCASTER | CA | 93535 | |
| 5468493 | RISLEY CHARLES | 5236 CHENNAULT DR | | | | TINKER AFB | OK | 73145 | |
| 5468494 | RISLEY JOHN | 9199 S WOOD CREEK LN | | | | TUCSON | AZ | 85756-6156 | |
| 5753347 | RISLEY ROSE M | 416 VICTORY LN | | | | YAKIMA | WA | 98901 | |
| 5753348 | RISNER NICOLE | 1112 SOUTH UNION ST | | | | LIMA | OH | 45804 | |
| 5753349 | RISNER PATRICIA | 59 SHADY HILL LANE | | | | LEXINGTON | TN | 38351 | |
| 5468495 | RISO BENJAMIN | 37 BEACH ST | | | | ROCKAWAY | NJ | 07866 | |
| 5432232 | RISO FRANK AND ROSE RISO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5468496 | RISO MICHAEL | 232 NORTH ELM STREET 5TH FLOOR FISCAL DEPT | | | | WATERBURY | CT | | |
| 5753350 | RISON AUTUMN | 9302EDMONSTON RD UNIT302 | | | | WASHINGTON | DC | 20011 | |
| 5753351 | RISPER VANESSA | PO BOX 10 | | | | VIRGINIA BCH | VA | 23458 | |
| 5468497 | RISPLER LISA | 9413 WOODEN BRIDGE RD | | | | POTOMAC | MD | 20854-2422 | |
| 5432234 | RISPO WHOLESALE LLC | 14091 WEST HIGHWAY 326 | | | | MORRISTON | FL | 32668 | |
| 5753352 | RISSE JOY M | PO BOX 1324 | | | | MADISON | AL | 35758 | |
| 5468498 | RISSE WILLIAM | 11640 N 51ST AVE APT 113 | | | | GLENDALE | AZ | 85304-2816 | |
| 5753353 | RISSER CHASE | 4750 COUNT ST | | | | HARRISBURG | PA | 17109 | |
| 5753354 | RISSER JESSICA | 530 4TH ST | | | | FINDLAY | OH | 45840 | |
| 5753355 | RISSER LINDA | 105 MARRYMAID | | | | ENGLEWOOD | OH | 45322 | |
| 5753356 | RISSO BARBARA | 27133 CANAL RD B | | | | VALLEY CENTER | CA | 92082 | |
| 5468499 | RIST ANGEL | 3968 OAKWOOD PL | | | | RIVERSIDE | CA | 92506-1855 | |
| 5468500 | RISTER WINFORD | 354 ALFORD RD | | | | COTTONDALE | FL | 32431 | |
| 5753357 | RISTICK BILLIE | 429 SW 33TH ST | | | | AUBURN | WA | 98023 | |
| 5753358 | RISTICK BOBBY | 2508 E ADDISON | | | | TWIN FALLS | ID | 83301 | |
| 5753359 | RISTICK KITTY | 11670 NE PACIFIC ST | | | | PORTLAND | OR | 97220 | |
| 5753360 | RISTICK TINA | 18147 SE MAIN | | | | PORTLAND | OR | 97233 | |
| 5753361 | RITA A BARBER | 77 MITCHELL ST | | | | BARBERTON | OH | 44203 | |
| 5753362 | RITA A BUTLER | 1501 W JAFFA ST | | | | ROSWELL | NM | 88203 | |
| 5753363 | RITA A FOREST | 3702 AUBURN WAY SOUTH | | | | AUBURN | WA | 98092 | |
| 5753364 | RITA AIROZO | 6405 COSMO LANE | | | | LAS VEGAS | NV | 89130 | |
| 5753365 | RITA ALEXANDER | 412 E HENDERSON ST | | | | SPENCER | NC | 28039 | |
| 5432236 | RITA AND JAMES ADAMS | 4219 MADDEN LANE | | | | HOUSTON | TX | 77047 | |
| 5753366 | RITA ANN SULE | 625 BLANDFORD ST | | | | ROCKVILLE | MD | 20850 | |
| 5753367 | RITA ARNOLD | 16535 NYST RT 178 | | | | ADAMS | NY | 13605 | |
| 5753368 | RITA AVITIA | 5041 2ND AVE NE APT 5 | | | | ROCHESTER | MN | 55904 | |
| 5753369 | RITA BARBOA | I-40 EXT 131 | | | | CANCITO | NM | 87026 | |
| 5753370 | RITA BARRERA | 305 REDWOOD DR | | | | MATHIS | TX | 78368 | |
| 5753371 | RITA BEUNO | PO BOX 4905 | | | | RATON | NM | 87740 | |
| 5753372 | RITA BISHOP | 905 W PETUNA | | | | VISALIA | CA | 93221 | |
| 5753373 | RITA BOOTH | 1734 BENNETT DRIVE | | | | WEST DES MOINES | IA | 50265 | |
| 5753374 | RITA BROWN | 1301 17TH NW 517 | | | | WASHINGTON | DC | 20001 | |
| 5753375 | RITA BUTLER | 4720 SYDCLAY DR | | | | RICHMOND | VA | 23231 | |
| 5753376 | RITA CAPPS | 1852 HILLCREST CIR | | | | GORDONVILLE | TX | 76245 | |
| 5753377 | RITA CATENACCI | 14709 W LAKESHORE DR | | | | BRIMLEY | MI | 49715 | |
| 5753378 | RITA CHAVARRIA | 620 N SIERRA VISTA ST NONE | | | | MONTEREY PARK | CA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753379 | RITA CORDERO | 4652 CALLE IGLESIA COOP | | | | SABANA SECA | PR | 00952 | |
| 5753380 | RITA COUTANT | 6800 BROOKGLEN LANE | | | | FORT WORTH | TX | 76179 | |
| 5753381 | RITA COVINGTON | E 18 SINTO | | | | SPOKANE | WA | 99202 | |
| 5753382 | RITA CRUZ | 13654 EARLHAM DR APT C | | | | WHITTIER | CA | 90602 | |
| 5753383 | RITA DAVIS | 8 BAYWOOD DR | | | | PINEVILLE | LA | 71360 | |
| 5753384 | RITA DAWKINS | 7600 NW 73RD TER | | | | TAMARAC | FL | 33321 | |
| 5753386 | RITA DERMODY | 32 HARRIET DR | | | | BRIDGEWATER | MA | 02324 | |
| 5753387 | RITA DIMERY | 52 CRESCENT ST | | | | NEW HAVEN | CT | 06510 | |
| 5753388 | RITA DRAY | 83-41 | | | | BELLEROSE | NY | 11426 | |
| 5753389 | RITA DVORAK | 1355 PHALEN BLVD | | | | ST PAUL | MN | 55106 | |
| 5753390 | RITA E MENDOZA | 660 FORBES AVE | | | | MONTEBELLO | CA | 90640 | |
| 5753391 | RITA EDGGERT | 1707 E BEVERLY DR | | | | PASADENA | CA | 91104 | |
| 5753392 | RITA EHLENFELDT | 200 S ERICKSON ST | | | | HOUSTON | MN | 55943 | |
| 5753393 | RITA ERIC R | BOX 1270 | | | | KALAHEO | HI | 96741 | |
| 5432238 | RITA ERSCHEN | 4564 WEST MOUNTAINVIEW DRIVE | | | | WALNUTPORT | PA | 18088 | |
| 5753394 | RITA EVANS | 20 W 7TH BOX 1077 | | | | GRAND MARAIS | MN | 55604 | |
| 5753395 | RITA F RICH | 6829 HARMONY ROAD | | | | PRESTON | MD | 21655 | |
| 5753396 | RITA FARMER | 2407 E US HIGHWAY 12 | | | | MICHIGAN CITY | IN | 46360 | |
| 5753397 | RITA FARRINGTON | 10239SPIVEY TERRACE | | | | JACKSONVILLE | FL | 32225 | |
| 5432240 | RITA FAYE FRACTION | RITA FAYE FRACTION 65TH STREET | | | | LOS ANGELES | CA | | |
| 5432242 | RITA FEOLA | 19 CEDARLAND COURT | | | | CROMWELL | CT | 06416 | |
| 5753398 | RITA FLOOD | 2908 KIMBALL TERRACE APT A | | | | NORFOLK | VA | 23504 | |
| 5753399 | RITA FORD | P O BOX 59 | | | | FORT MITCHELL | AL | 36856 | |
| 5753400 | RITA GARCIA | 296 FAYE CREEK RD | | | | WARTRACE | TN | 37183 | |
| 5753401 | RITA GERARD | 789 PINEWOOD DRIVE | | | | MAOCN | GA | 31204 | |
| 5753402 | RITA GHENT | 3121 WYOMING AVE | | | | FLINT | MI | 48506 | |
| 5753403 | RITA GILES | 11687 WESTHEIMER RD | | | | HOUSTON | TX | 77077 | |
| 5753404 | RITA GODINEZ | 1719 LIDO WAY | | | | SAN JOSE | CA | 95116 | |
| 5753405 | RITA GONZALEZ | 1571 DEBBRA WAY | | | | MANTECA | CA | 95336 | |
| 5753406 | RITA GOSS | 2816 TAMMARRON LANE | | | | BRANDON | FL | 33511 | |
| 5753407 | RITA GOVEA | 5202 SAIDA AVE | | | | KANSAS CITY | MO | 64123 | |
| 5753408 | RITA GUNTER | 7741 ARTESIAN ST | | | | DETROIT | MI | 48228 | |
| 5753409 | RITA GUY | 946 PACIFIC ST | | | | MORRO BAY | CA | 93442 | |
| 5753410 | RITA HALL | 80 MAPLEWOOD AVE 353 | | | | LUCASVILLE | OH | 45648 | |
| 5753411 | RITA HAMILTON | 10733 S EGGLESTON AVE | | | | CHICAGO | IL | 60628 | |
| 5753412 | RITA HARDIN | 2440 CHERRY LANE | | | | ALTON | IL | 62002 | |
| 5753413 | RITA HAWKINS | 3126 BERT KOUNS IND LP | | | | SHREVEPORT | LA | 71118 | |
| 5753414 | RITA HAYES | 1041 VERONICA AVE | | | | ST.LOUIS | MO | 63147 | |
| 5753415 | RITA HENNIS-CONNOR | PO BOX 308061 | | | | ST THOMAS | VI | 00803 | |
| 5753416 | RITA HOLDERBAUM | 17471 HANS DR | | | | FRASER | MI | 48026 | |
| 5753417 | RITA HOWARD | 2256 ORCHARD VALLEY | | | | LAS VEGAS | NV | 89142 | |
| 5753418 | RITA JACKIE | 3200 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78247 | |
| 5753419 | RITA JASON CONVINGTON | 2212 E NORTH ALTAMONT BLVD | | | | SPOKANE | WA | 99202 | |
| 5753420 | RITA JASSO | 2744 AVE G | | | | INGLESIDE | TX | 78362 | |
| 5753421 | RITA JOHNSON | 146 OSGOOD RD | | | | MILFORD | NH | 03055 | |
| 5753422 | RITA JONES | 625 S DELWARE DR | | | | MTBETHEL | PA | 18343 | |
| 5753423 | RITA JYRKAS | 7843 18TH ST N | | | | OAKDALE | MN | 55128 | |
| 5753424 | RITA K ADAMS | 4534 WELCOME AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5753425 | RITA KARSHNER | 160 MAIN STREET | | | | TARLTON | OH | 43156 | |
| 5753426 | RITA KISLENGER | 102 5TH STS SE | | | | PINE CITY | MN | 55063 | |
| 5753427 | RITA KORTNI SYLVAN | 8616 LAKEVIEW DR 66 | | | | OMAHA | NE | 68127 | |
| 5753428 | RITA LANG | 347 WEST SECOND ST APT 4 | | | | MAYSVILLE | KY | 41056 | |
| 5753429 | RITA LOU | 4020 FAWN CIR | | | | TAMPA | FL | 33610 | |
| 5753430 | RITA LUCE | 67690 KLINGER LAKE RD | | | | STURGIS | MI | 49091 | |
| 5753431 | RITA LUIS | 3411 FIGG STST | | | | HUMBLE | TX | 77347 | |
| 5753432 | RITA LYLES | 136 BERTRAM PL | | | | SYRACUSE | NY | 13207 | |
| 5753433 | RITA M MOORE | 8202 W PAHS RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5753434 | RITA M THIBAULT | 1 SILO LN | | | | COVENTRY | RI | 02816 | |
| 5753436 | RITA MARIA | 155 MENDON AVE | | | | PAWTUCKET | RI | 02861 | |
| 5753437 | RITA MCCOLLUM | 116 OLDE TOWNE WAY | | | | MYRTLE BEACH | SC | 29588-1259 | |
| 5753438 | RITA MEADOWS | 406 DELAWARE AVE | | | | CHARLESTON | WV | 25302 | |
| 5753439 | RITA MITCHELL | 3415 198TH ST | | | | SEATAC | WA | 98188 | |
| 5753440 | RITA MODESTA | 1620 RAND MORGAN RD | | | | CORPUS CHRISTI | TX | 78410 | |
| 5753441 | RITA MONGE | 1408 W EARLY RD | | | | CASA GRAND | AZ | 85122 | |
| 5753442 | RITA MONTES | 1273 MOUNTT PISGAH DOWNA | | | | AUSTELL | GA | 30168 | |
| 5753444 | RITA MORALES | 1643 PACIFIC AVE 219 | | | | LONG BEACH | CA | 90813 | |
| 5432244 | RITA MORENO | 28 KELSEY AVE | | | | | | | |
| 5753445 | RITA NEUBAUER | 10405 RD 57 NE | | | | MOSES LAKE | WA | 98837 | |
| 5753446 | RITA NIVENS | 1112 HOWARD ST | | | | LIVINGSTON | TN | 38570 | |
| 5753447 | RITA OBOSU | 12660 MEDFIELD DRIVE 30 | | | | HOUSTON | TX | 77082 | |
| 5753448 | RITA ORTEGA | 66 OCEANVIEW AVE | | | | SANTABARBRA | CA | 93103 | |
| 5753449 | RITA ORTIZ | 037 TURQUOISE ST | | | | JEMEZ PUEBLO | NM | 87024 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753450 | RITA PADILLA | 6000 JAGUAR DE 1209 | | | | SANTA FE | NM | 87507 | |
| 5432246 | RITA PARELYA | 115951 COMPASS POINT DRIVE N | | | | SAN DIEGO | CA | 92126 | |
| 5432248 | RITA PAYOUWAY | 3424 BUCKMAN ROAD 103 | | | | ALEXANDRIA | VA | 22309 | |
| 5753451 | RITA PEREZ | 812 W MINES AVE APT 4 | | | | MONTEBELLO | CA | 90640 | |
| 5753452 | RITA PHILSON | 972 STEEPLECHASE LN | | | | RIVERDALE | GA | 30296 | |
| 5753454 | RITA QUIGLEY | 226 CROCUS LANE | | | | MONTICELLO | MN | 55362 | |
| 5753455 | RITA RAGSDILL | 2135 LAKEHILLS DRIVE 8033 | | | | KINGWOOD | TX | 77339 | |
| 5753456 | RITA RAMIREZ DEAN | 72796 2 MILE RD | | | | 29 PALMS | CA | 92277 | |
| 5753457 | RITA RAMOS | 15018 CHETNEY DR | | | | BALDWIN PARK | CA | 91706 | |
| 5753458 | RITA RAY | 13401 PRATT RANCH RD B | | | | HOPLAND | CA | 95449 | |
| 5753459 | RITA RAYMOND | 736 WILLOUGHBY AVENUE APT 5E | | | | BROOKLYN | NY | 11206 | |
| 5753460 | RITA ROBERTS | ROUAT 4 BUCKS 4315 | | | | KUNKLETOWN | PA | 18058 | |
| 5753461 | RITA RODRIGUEZ | 1802 81ST | | | | LUBBOCK | TX | 79423 | |
| 5753462 | RITA ROMERO | 2405 SUNNY LANE | | | | ANTIOCH | CA | 94509 | |
| 5753463 | RITA RUIZ | 2120 8TH AV N | | | | GREAT FALLS | MT | 59404 | |
| 5753465 | RITA SOARES | PO BOX 49517 | | | | KEAAU | HI | 96749 | |
| 5753466 | RITA STANGER | 6712 NOETHWOOD LANE | | | | ST CLOUD | MN | 56303 | |
| 5753467 | RITA STEPHANIE | 4721 SCOTTS MILL COURT | | | | SAUGUS | MA | 01906 | |
| 5753468 | RITA STEWARD | 1624 PALM ST UNIT 187 | | | | LAS VEGAS | NV | 89104 | |
| 5753469 | RITA STEWART | PO BOX 176 FRANKLIN KY | | | | FRANKLIN | KY | 41235 | |
| 5753470 | RITA TEJEDA | 5821 S FAIRFIELD | | | | CHICAGO | IL | 60629 | |
| 5753471 | RITA TODD | 1504 W CHESTNUT ST | | | | LOUISVILLE | KY | 40203 | |
| 5753472 | RITA TOLENTINO-ARUTHR | 211 JOHNSTON AVE APT 5F | | | | PLAINFIELD | NJ | 07062 | |
| 5753473 | RITA TRIMBLE | 81 E FRANKLIN ST | | | | EPHRATA | PA | 17522 | |
| 5753474 | RITA TURNER | 508 JAMESTOWN CT | | | | EDGEWOOD | MD | 21040 | |
| 5753475 | RITA URIBE | 109 W MADISON APT B | | | | PORT ISABEL | TX | 78578 | |
| 5753476 | RITA W REED | 2523 N GARRISON AVE | | | | TULSA | OK | 74106 | |
| 5753477 | RITA WADE | 1178 NE 17TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5753478 | RITA WALIA | 1541 N ROSEMORE AVE | | | | MODESTO | CA | 95358 | |
| 5753479 | RITA WALKER | 65 8TH ST SE | | | | LINTON | IN | 47441 | |
| 5753480 | RITA WATSON | 37909 EAGLES LANE UNIT 45 | | | | SELBYVILLE | DE | 19975 | |
| 5753481 | RITA WEBBER | 6903 100TH STREET | | | | GLENCOE | MN | 55336 | |
| 5753482 | RITA WELLS | 1262 NW 172ND TERR | | | | MIAMI GARDENS | FL | 33169 | |
| 5753483 | RITA WHISENAND | 140 W STETSON APT 203 | | | | HEMET | CA | 92543 | |
| 5753485 | RITA WILLIAMSON | 3183 HIGHWAY 59 | | | | CLARKFIELD | MN | 56223 | |
| 5753486 | RITA WINFORD | 137 STARWOOD DRIVE | | | | MOORESVILLE | NC | 28115 | |
| 5753487 | RITA XIQUIN | 90 NOTH PILIPHS AVE | | | | SPEONK | NY | 11972 | |
| 5753488 | RITA Y SWEENEY | 1862 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | |
| 5753490 | RITANYANA SANTIAGO | 150 CLYMER ST FL 2 | | | | READING | PA | 19602 | |
| 5753491 | RITCH CONNIE | 18320 FLORIDA BLVD 18 | | | | HOLDEN | LA | 70744 | |
| 5753492 | RITCHER CALVIN | 28 MARSHALL ST | | | | NORTH ADAMS | MA | 01247 | |
| 5468501 | RITCHEY BRENDA | 125 MILLS STORE RD | | | | CLEARVILLE | PA | 15535 | |
| 5753493 | RITCHEY JEAN | 1525 IVEY MEADOW DR | | | | CHARLOTTE | NC | 28218 | |
| 5468502 | RITCHEY ROBERT | 6922 CHAS CANNON RD | | | | MARION | MD | 21838 | |
| 5753494 | RITCHEY TERESSA | 2472 YANKEE RD | | | | MENLO | GA | 30731 | |
| 5432252 | RITCHIE ADRIED | 1628 DAHLIA AVENUE | | | | SAN DIEGO | CA | 92154-1001 | |
| 5468503 | RITCHIE ALLEN | 314 LIVE OAK LN | | | | LAKE JACKSON | TX | 77566 | |
| 5753495 | RITCHIE AMANDA | 5901 TAMAR DR | | | | COLUMBIA | MD | 21045 | |
| 5753496 | RITCHIE BRYAN | 3018 E 4TH ST | | | | DAYTON | OH | 45403 | |
| 5753497 | RITCHIE DEB J | PO BOX 1015 | | | | ANOKA | MN | 55303 | |
| 5468504 | RITCHIE DOUGLAS | 4183 NW 66TH DR # BROWARD # 011 | | | | COCONUT CREEK | FL | 33073-2023 | |
| 5468505 | RITCHIE ERIN | 1003 E CULVER RD | | | | KNOX | IN | 46534 | |
| 5753498 | RITCHIE EVA | 1641 WILLOW BEND WAY | | | | SNELLVILLE | GA | 30078 | |
| 5753499 | RITCHIE JESSICA | 6450 HOLMIN COMENDARY ROAD S | | | | SEEMES | AL | 36575 | |
| 5468506 | RITCHIE JULIE | 15715 AMADOR RIO | | | | HELOTES | TX | 78023 | |
| 5753500 | RITCHIE KATRINA | 3910 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5468507 | RITCHIE MARSHALL | 1121 SW 3RD ST | | | | ANKENY | IA | 50023-2627 | |
| 5753501 | RITCHIE MARY | 11790 DANCLIFF TRACE | | | | ALPHARETTA | GA | 30009 | |
| 5753502 | RITCHIE STEPHANIE | 8000 NW 31ST ST | | | | MIAMI | FL | 33122 | |
| 5468508 | RITCHIE THOMAS | 1612 SPAULDING RD | | | | DAYTON | OH | 45432-3724 | |
| 5432254 | RITCHIE TRUCKING SERVICES INC | 2724 E ANNADALE AVE | | | | FRESNO | CA | 93706-5443 | |
| 5468509 | RITCHOTTE APRIL | 32 GRANT RD | | | | ENFIELD | CT | 06082-5708 | |
| 5753503 | RITENOUR DWAYNE A | 325 CHERRYDALE AVE 12 | | | | FRONT ROYAL | VA | 22630 | |
| 5753504 | RITENOUR ERIN | 1584 WAYNE | | | | TOLEDO | OH | 43609 | |
| 5753505 | RITER MISTY | 445 SULLIVAN RD | | | | COLUMBIA | KY | 42728 | |
| 5753506 | RITER RACHELL | 8145 RAVENNA AVE SE | | | | WAYNESBURG | OH | 44688 | |
| 5468510 | RITGER ANTOINETTA | 720 WHITEHALL PLAINS RD | | | | ANNAPOLIS | MD | 21409-6142 | |
| 5753507 | RITHANN MCCORMICK | 134 RENEE LANE | | | | RICKMAN | TN | 38580 | |
| 5753508 | RITHZA SERAPHIN | 688 WHITE CLOUD ST | | | | MELBOURNE | FL | 32908 | |
| 5468511 | RITOLA CATHY | 35 COUNTRY LANE | | | | BETHANY | CT | 06524 | |
| 5468512 | RITTENBERG CHARLES | 3100 NORTH OCEAN BLVD APT 2405BROWARD 011 | | | | FORT LAUDERDALE | FL | | |
| 5753509 | RITTENBERRY MELISSA | 2247 18TH ST SW | | | | AKRON | OH | 44314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753310 | RITTENBURG TAMEKA | 236 WOODLAWN AVE | | | | HAMILTON | NJ | 08609 | |
| 5753511 | RITTENHOUR JORJINA | 348 W CARROL | | | | RENO | NV | 89509 | |
| 5468513 | RITTENHOUSE ANDREW | 820 GREENWOOD DRIVE | | | | BALLSTON SPA | NY | 12020 | |
| 5468514 | RITTENHOUSE TONI | 464 FIRE TOWER RD NE | | | | CALHOUN | GA | 30701-8922 | |
| 5753512 | RITTER CAROLYN | 524 N UPLAND ST | | | | METAIRIE | LA | 70003 | |
| 5753513 | RITTER CJ | 12OO3 KAHNS RD | | | | MANASSAS | VA | 20112 | |
| 5468515 | RITTER DONNA | 3732 SHELLEY PL | | | | OXNARD | CA | 93033-6887 | |
| 5468516 | RITTER HUNTER | 1928 CAPULIN DR | | | | COLORADO SPRINGS | CO | 80910-1561 | |
| 5753514 | RITTER JAMES | 1347 N SUNSET LANE | | | | GUYMON | OK | 73942 | |
| 5468517 | RITTER JAMES | 1347 N SUNSET LANE | | | | GUYMON | OK | 73942 | |
| 5753515 | RITTER JOSH | 1220 WASHINGTON ST | | | | INDIANA | PA | 15701 | |
| 5753516 | RITTER JULIE | 116 N CAROLINA AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5753517 | RITTER JUMAANE | P O BOX 402 FSTED | | | | FSTED | VI | 00840 | |
| 5753518 | RITTER KELLIE | 505 E LYTLE ST | | | | FOSTORIA | OH | 44830 | |
| 5468518 | RITTER LINDA | 7761 N NATHAN HALE AVE | | | | TUCSON | AZ | 85741-1530 | |
| 5753519 | RITTER MARIANNE | 3190 STONEQUARRY RD | | | | DAYTON | OH | 45414 | |
| 5753520 | RITTER MICHAEL | 3190 STONEQUARY RD | | | | DAYTON | OH | 45414 | |
| 5468519 | RITTER PATRICIA | 29 5TH ST NW | | | | OELWEIN | IA | 50662 | |
| 5753521 | RITTER REGINA | 120 LAKEY SIDING RD | | | | ROBBINS | NC | 27325 | |
| 5468520 | RITTER SCOTT | 3 KRISTEN CT | | | | SOMERSET | NJ | 08873-5016 | |
| 5753522 | RITTER SHARIAN | 446 RAILROAD AVE | | | | HOLLY HILL | SC | 29059 | |
| 5753524 | RITTER STACY | 225 CARTHAGE RD | | | | WEST END | NC | 27376 | |
| 5753525 | RITTER STEVE | 3619 GREENWAY DR | | | | COLUMBIA | SC | 29206 | |
| 5753526 | RITTER TONYA | 2195 HAMMES ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5468521 | RITTERBECK LEE | 834 WESTERN DR | | | | COLORADO SPRINGS | CO | 80915-4040 | |
| 5753527 | RITTINGER LISA | 1411 LANCELOT | | | | STREETSBORO | OH | 44241 | |
| 5753528 | RITU RAJ | 640 EAST HAWKEYE AVE APT | | | | TURLOCK | CA | 95380 | |
| 5753529 | RITUALO VEMBER | 15655 WINONA ST | | | | HESPERIA | CA | 92345 | |
| 5468522 | RITVANEN SEPPO | PO BOX 436 | | | | SAUGERTIES | NY | 12477 | |
| 5753530 | RITZ AUTUMN | 73 ELMA AVE | | | | UNIONTOWN | PA | 15401 | |
| 5468523 | RITZ DIANNE | 27 INTERVALE ROAD N | | | | SMITHFIELD | RI | 02917 | |
| 5432256 | RITZ JERRY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5468524 | RITZ JUSTIN | 5629 LOCKRIDGE LOOP UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5753531 | RITZ MARGARET | 728 SHAWNA AVE | | | | YORK | PA | 17402 | |
| 4883789 | RITZ MARKETING CORP LTD | P O BOX 9996 | | | | TAMUNING | GU | 96931 | |
| 5753332 | RITZ RACHEL | 243 GREENWOOD DR | | | | AMHERST | OH | 44001 | |
| 5753533 | RITZA AMADOR | 658 NW 1 ST | | | | MIAMI | FL | 33128 | |
| 5468525 | RITZENTHALER DAN | 1064 ROSALIE AVE CUYAHOGA035 | | | | LAKEWOOD | OH | 44107 | |
| 5468526 | RITZERT DIANE | 13565 STRATHCONA APT 109 | | | | SOUTHGATE | MI | 48195 | |
| 5753534 | RITZINGER CONNIE | 607 ST HWY ZZ | | | | BILLINGS | MO | 65610 | |
| 5753535 | RIUIZ JESSICA A | 2280 TOURMALINE | | | | EL PASO | TX | 79924 | |
| 5468527 | RIUZCORTEZ OLIVIA | 1280 ROOSEVELT BLVD | | | | EUGENE | OR | 97402-2567 | |
| 5753536 | RIVA CHARLES | 2406 W PROSPECT AVE | | | | VISALIA | CA | 93291 | |
| 5468528 | RIVA JAN | 1475 HIGHLAND CIR | | | | CLEARWATER | FL | 33755-1524 | |
| 5468529 | RIVA LAURA | 28191 NEWPORT WAY UNIT A | | | | LAGUNA NIGUEL | CA | 92677-8033 | |
| 5432258 | RIVA LLC | 8 East 13th Street | | | | Wilmington | DE | 19801 | |
| 5753537 | RIVA MAYRA D | 29721 GRECHEN LN | | | | SUN CITY | CA | 92585 | |
| 5753538 | RIVADENEIRA ANA | 195 ROBLING ST | | | | BAYAMON | PR | 00957 | |
| 5753540 | RIVADENEYRA JORGE | 16124 ROSECRANS AVE APT9L | | | | LA MIRADA | CA | 90368 | |
| 5468530 | RIVAK RENEE | 5725 VERONA RD | | | | VERONA | PA | 15147 | |
| 5432260 | RIVAL MANUFACTURING CO | 5544 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5753541 | RIVAMONTE CIPRIANO | 87-17 52ND AVE | | | | FLUSHING | NY | 11373 | |
| 5753542 | RIVARD ALEXANDRIA R | 302 LAVELLE DR | | | | GULFPORT | MS | 39503 | |
| 5405572 | RIVARD ANDRE A | 3330 ROXBOROUGH AVE | | | | CLEARWATER | FL | 33762 | |
| 5468531 | RIVARD JOANNE | 15252 N 100TH ST UNIT 1172 | | | | SCOTTSDALE | AZ | 85260-3895 | |
| 5468532 | RIVAS AFTON | 2513 S PITTSBURG AVE | | | | TULSA | OK | 74114-4709 | |
| 5753543 | RIVAS ALBERTO | 4203 8TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5753544 | RIVAS ALICIA | 1065 S 4TH AVE APT 24 | | | | OTHELLO | WA | 98233 | |
| 5753545 | RIVAS ANA | 3501 NW BLVD ROAD MAN DR RD | | | | MIAMI | FL | 33147 | |
| 5753546 | RIVAS ARMANDO | 401 S 15TH STREET | | | | CLINTON | OK | 73601 | |
| 5753547 | RIVAS ARTURO | 2023 WILLOW RD | | | | GAINESVILLE | GA | 30507 | |
| 5753548 | RIVAS AURELIA | 5920 STAFFORD AVE APT F | | | | HUNTINGTON PK | CA | 90255 | |
| 5753549 | RIVAS BEATRIS | 2900 MUIR AVE SPC 111 | | | | ATWATER | CA | 95301 | |
| 5753550 | RIVAS BIANCA E | 1529 W DAKOTA LOOP | | | | NAMPA | ID | 83686 | |
| 5753551 | RIVAS CARLOS | 400 50TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 5753553 | RIVAS CHRISTINA | 322 LA LUZ DRIVE | | | | TAOS | NM | 87571 | |
| 5432262 | RIVAS CRISTINA | 82-764 KENNER AVE | | | | INDIO | CA | 92201 | |
| 5753554 | RIVAS CYNTIA | CALLE 26 DD 9 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5753555 | RIVAS DESIREE | 650 N KADOTA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5753556 | RIVAS DESTINY D | 1658 N 29TH ST | | | | FT PIERCE | FL | 34947 | |
| 5753558 | RIVAS EDVIN | 5628 LOUISE ST | | | | SN BERNRDNO | CA | 92407 | |
| 5753559 | RIVAS EDWIN | CALLE 9 H 24 SAN PEDRO | | | | TOA BAJA | PR | 00949 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753560 | RIVAS ELSA | HS4 BOX 50611 | | | | MOROVIS | PR | 00687 | |
| 5468533 | RIVAS ENRIQUE | 7214 CAMPEACHY LN | | | | HOUSTON | TX | 77083-4873 | |
| 5753561 | RIVAS ESTELLA | 5355 SOUTHCROSS RANGE RD | | | | SAN ANTONIO | TX | 78222 | |
| 5753562 | RIVAS ESTHER | 3142 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5753563 | RIVAS EVELYN | 3880 PINK TAIL DR | | | | CONCORD | NC | 28025 | |
| 5753564 | RIVAS GABRIELA | 18200 BRIDGE BLVD | | | | ALBUQUERQUE | NM | 87772 | |
| 5753565 | RIVAS GEORGELINA | 38 MINER ST | | | | WILKES BARRE | PA | 18702 | |
| 5468534 | RIVAS GILBERT | 530 S SANDY HOOK ST | | | | WEST COVINA | CA | 91790-3635 | |
| 5753567 | RIVAS GLORIESTER | 254 CALLE16 | | | | RIO GRANDE | PR | 00745 | |
| 5753568 | RIVAS GLORILENA | CALLE 4 URB SANTA PAULA A2 | | | | GUAYNABO | PR | 00969 | |
| 5468535 | RIVAS IGNACIO | 310 W PARK ST | | | | FREDERICKSBURG | TX | 78624 | |
| 5468536 | RIVAS IRENE | 18749 OCTARIO ST | | | | LAPUERTA | CA | | |
| 5753569 | RIVAS JASMIN | 1604 BROWN OAKS DR | | | | OKLAHAMA CITY | OK | 73127 | |
| 5753570 | RIVAS JOHN | 5626 STAGECOACH DR | | | | FONTANA | CA | 92336 | |
| 5753571 | RIVAS JONATHAN M | HC 01 BOX 3065 | | | | BAJADERO | PR | 00616 | |
| 5753572 | RIVAS JOSE | 401 E MAINE ST | | | | HOMEDALE | ID | 83628 | |
| 5468537 | RIVAS JOSE | 401 E MAINE ST | | | | HOMEDALE | ID | 83628 | |
| 5753573 | RIVAS JOSE F | 18750 PACIFICA ST | | | | HESPERIA | CA | 92345 | |
| 5753574 | RIVAS JULIAN | BO CAMPO RICO CARR 185 KM 4 6 | | | | CANOVNAS | PR | 00729 | |
| 5753575 | RIVAS KRISTINA | 1355 N LA CADENA DR | | | | COLTON | CA | 92324 | |
| 5753577 | RIVAS LISSET | 6429 COWOENEOUD | | | | MIAMI | FL | 33014 | |
| 5753578 | RIVAS LORENA | 3067 N GARDENA | | | | SAN BERNARDINO | CA | 92407 | |
| 5753579 | RIVAS LUIS | 410 VERMONT ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5753582 | RIVAS MALDONADO ELSA V | HC 4 BOX 51811 | | | | MOROVIS | PR | 00687 | |
| 5468538 | RIVAS MANUEL | 812 CASCADA ST | | | | EL PASO | TX | 79928-9004 | |
| 5468539 | RIVAS MARIA | 209 REBECCA RD | | | | BELVIDERE | IL | 61008 | |
| 5753583 | RIVAS MARQU GLENDA L | URB VENUS GARDENS NORTE16 | | | | SAN JUAN | PR | 00924 | |
| 5468540 | RIVAS MAURICIO | 2421 ELDEN AVE APT C | | | | COSTA MESA | CA | 92627-5111 | |
| 5753585 | RIVAS MIRNA | 710 E SAN YSIDRO BLVD 2087 A | | | | SAN YSIDRO | CA | 92173 | |
| 5753586 | RIVAS MONICA | 2118 E 19TH ST APT B | | | | SAN BERNARDINO | CA | 92404 | |
| 5753587 | RIVAS NIDIA | PO BOX 1272 | | | | OROCOVIAS | PR | 00720 | |
| 5753588 | RIVAS ORLANDO | 11403 STEWART LANE | | | | SILVER SPRING | MD | 20904 | |
| 5753589 | RIVAS RAFAEL | 3022N WINNEQUAH ST | | | | MESILLA | NM | 88046 | |
| 5468541 | RIVAS RAQUEL | 2129 SW 60TH ST | | | | OKLAHOMA CITY | OK | 73159-1803 | |
| 5753590 | RIVAS RAQUEL B | COND TORRES DEL PARQUE AP | | | | BAYAMON | PR | 00956 | |
| 5468542 | RIVAS RAY | 1206 COUNTY ROAD 284 | | | | ALVIN | TX | 77511-5873 | |
| 5468543 | RIVAS REBECCA | 4305 E SILVERWOOD DR | | | | PHOENIX | AZ | 85048-7449 | |
| 5468544 | RIVAS ROBERT | 206 LOTTIE LANE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5753591 | RIVAS ROBERTO | 10499 MILLS TOWER DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 5753592 | RIVAS RONALD A | 8997 HILDRETH AVE | | | | SOUTH GATE | CA | 90280 | |
| 5468545 | RIVAS ROSALVA | 182 TUSCULUM RD | | | | ANTIOCH | TN | 37013-4067 | |
| 5468546 | RIVAS ROSARIO | 4 FEDERAL CT | | | | GAITHERSBURG | MD | 20877-3448 | |
| 5468547 | RIVAS SAMUEL | 155 MILLBURY ST | | | | WORCESTER | MA | 01610-2816 | |
| 5753593 | RIVAS SANTIAGO ADRIAN | CALLE 4 L-1 URB STA MONICA | | | | BAYAMON | PR | 00956 | |
| 5753594 | RIVAS SONIA M | URB LA CEIBA C CAOBO | | | | JUNCOS | PR | 00777 | |
| 5753595 | RIVAS STEVE | 244 NW 62TER | | | | MIAMI | FL | 33150 | |
| 5753596 | RIVAS THELMA | BRISAS DEL MAR CALLE CONCHA 1 | | | | EL TUQUE PONCE | PR | 00728 | |
| 5753597 | RIVAS THERESA | 8978 I AVE APT C | | | | HESPERIA | CA | 92345 | |
| 5468548 | RIVAS THOMAS | 6430 ANDERSON ST NUMBER 2 | | | | FORT HOOD | TX | 76544 | |
| 5753598 | RIVAS VILMA E | 19515 FREDERICK RD | | | | GERMANTOWN | MD | 20876 | |
| 5753599 | RIVAS WALESKA | 660 BELL ROAD | | | | ANTIOCH | TN | 37013 | |
| 5753600 | RIVAS WENDY | 30 EAST HALLEY LANE SUFFOLK103 | | | | CENTRAL ISLIP | NY | 11722 | |
| 5468549 | RIVAS WENDY | 30 EAST HALLEY LANE SUFFOLK103 | | | | CENTRAL ISLIP | NY | 11722 | |
| 5753601 | RIVAS YELISSA | 359 CALLE | | | | PHILADELPHIA | PR | 00769 | |
| 5753602 | RIVAS ZULEYKA | CALLE 41 3W3ALTURAS BUCABARRON | | | | TOAALTA | PR | 00953 | |
| 5753603 | RIVASY DAYAMYS | 546 SW 1 ST APT 312 | | | | MIAMI | FL | 33130 | |
| 5753605 | RIVEIA NIVIA | 610 N RICHMOND | | | | WICHITA | KS | 67203 | |
| 5753606 | RIVELINO VALDIVIA | 13117 VANDALIA DR | | | | ROCKVILLE | MD | 20853 | |
| 5753607 | RIVELL PAUL | 350 FIRST AVE | | | | DEPTFORD | NJ | 08096 | |
| 5468550 | RIVELLYZ PATRICK | 8800 S BRAESWOOD BLVD 614 HARRIS201 | | | | HOUSTON | TX | | |
| 5753608 | RIVENBARK CHRISTINA | PO BOX 3942 | | | | CHESTER | VA | 23831 | |
| 5753609 | RIVENBARK DARREN | 3112 E YOURBLINDA BL | | | | FULLERTON | CA | 92813 | |
| 5753610 | RIVER CITY NEWSPAPER | 2225 W ACOMA BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5753611 | RIVER JORGE | PO BOX 118 | | | | NARANJITO | PR | 00719 | |
| 5753612 | RIVER TOMS | P O BOX 142976 | | | | IRVING | TX | 75014 | |
| 5753613 | RIVER VALLEY NEWSPAPER GROUP | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5468551 | RIVERA ABIGAIL | 321 WEST 24TH ST APT 11B NEW YORK061 | | | | NEW YORK | NY | | |
| 5753614 | RIVERA ABIGAIL M | HC 77 BOX 7975 | | | | VEGA ALTA | PR | 00692 | |
| 5753615 | RIVERA ABIGIL | 6685 67TH ST | | | | PINELLES PARK | FL | 33709 | |
| 5432264 | RIVERA ACEVEDO A | CALLE 64 2K-31 METROPOLIS | | | | CAROLINA | PR | | |
| 5753616 | RIVERA ADA | URB BELLO HORIZONTE CALLE VERB | | | | PONCE | PR | 00728 | |
| 5753617 | RIVERA ADA I | EDI-9 APT 129 RES BRISA DE CUP | | | | SAN JUAN | PR | 00626 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753618 | RIVERA ADALBERTO | RD2 INT149 TRIGAL PLAZA | | | | MANATI | PR | 00674 | |
| 5468552 | RIVERA ADAN | 2100 GROVE AVE APT 1 COOK031 | | | | BERWYN | IL | 60402 | |
| 5753620 | RIVERA ADOLFINA | 1940 41ST TER SW | | | | NAPLES | FL | 34116 | |
| 5753621 | RIVERA AIDA | P O BOX 2021 | | | | FARAJADO | PR | 00738 | |
| 5753622 | RIVERA AIDA B | EXTESION VILLA RITA GG 3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753623 | RIVERA AIDA L | URB VENUS GARDENS CENEA A-28 | | | | SAN JUAN | PR | 00926 | |
| 5753624 | RIVERA AIDA R | PO BOX 715 | | | | NARANJITO | PR | 00719 | |
| 5753625 | RIVERA AIDAMARIE | CALLE 2 F7 MONTSOL | | | | TOA ALTA | PR | 00953 | |
| 5753627 | RIVERA ALBA | COND PUERTA REAL APT 309 ANASC | | | | SAN JUAN | PR | 00925 | |
| 5753628 | RIVERA ALBA T | UR VLL PRADES CL FELIPEGUTIERR | | | | SAN JUAN | PR | 00924 | |
| 5753629 | RIVERA ALBARRAN Y | 44 ALTURAS DE LOS PINEIROS | | | | CAYEY | PR | 00736 | |
| 5753630 | RIVERA ALBERTO | 2402 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5753631 | RIVERA ALEJANDRA | EXT FOREST HILLS CALLE ATENAS | | | | BAYAMON | PR | 00956 | |
| 5753633 | RIVERA ALEXANDER | CALLE 9 K7 URB BERWIND ESTATE | | | | SAN JUAN | PR | 00924 | |
| 5432266 | RIVERA ALEXANDER | CALLE 9 K7 URB BERWIND ESTATE | | | | SAN JUAN | PR | 00924 | |
| 5753634 | RIVERA ALEXANDRIA | 1835 WEST 10 STREET | | | | BROOKLYN | NY | 11223 | |
| 5753635 | RIVERA ALEXIS M | 9117 CHULA VISTA ST UNIT 11804 | | | | NAPLES | FL | 34113 | |
| 5753636 | RIVERA ALEXKA B | HCC 63 BOX 3748 | | | | PATILLAS | PR | 00723 | |
| 5753637 | RIVERA ALLEN | CALLE LAURELL L-2 | | | | TOA BAJA | PR | 00949 | |
| 5753639 | RIVERA AMA | BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5753640 | RIVERA AMALIA | ESTANCIAS DE YAUCO CALLE EMERA | | | | YAUCO | PR | 00698 | |
| 5753641 | RIVERA AMANDA | 999 TELSHOR APT 1306 | | | | LAS CRUCES | NM | 88011 | |
| 5753642 | RIVERA AMBBAR | URB PEURTO NUEVO CALLE ARTICO | | | | SAN JUAN | PR | 00920 | |
| 5753643 | RIVERA AMBER A | 104 MORROW | | | | SANTA CLARA | NM | 88026 | |
| 5468553 | RIVERA AMELIA | 253 CALLE TOPACIO | | | | AGUADILLA | PR | 00603-5656 | |
| 5753644 | RIVERA AMET | 17-B VILLA DE MONTERREY | | | | BAYAMON | PR | 00957 | |
| 5753645 | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | |
| 5468554 | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | |
| 5753646 | RIVERA ANA C | 22 ATWOOD STREET | | | | PROVIDENCE | RI | 02909 | |
| 5753648 | RIVERA ANA R | PO BOX 720 BAJADERO | | | | BAJADERO | PR | 00616 | |
| 5468555 | RIVERA ANABELLE | PO BOX 448 | | | | TOA ALTA | PR | 00954-0448 | |
| 5753649 | RIVERA ANAIS | PO BOX 9348 | | | | BAYAMON | PR | 00960 | |
| 5753650 | RIVERA ANALDY | BO CEDROS CARR 296 KM 13 4 | | | | CAROLINA | PR | 00987 | |
| 5432268 | RIVERA ANASTASIA M | 14451 E BURNSIDE STREET APT 215 | | | | PORTLAND | OR | 97233 | |
| 5753651 | RIVERA ANDREA | URB VILLAS DE CASTRO CALLE 600 | | | | CAGUAS | PR | 00725 | |
| 5753652 | RIVERA ANDREA V | 48B CANE CARLTON | | | | FSTED | VI | 00840 | |
| 5753653 | RIVERA ANDREALIS M | CALLE S 1086 | | | | CAGUAS | PR | 00725 | |
| 5753654 | RIVERA ANDRES | CALLE KK 41 LEVITOWN | | | | TOA BAJA | PR | 00959 | |
| 5753655 | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 5468556 | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 5753656 | RIVERA ANGEL C | EDF F APT 605 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5753658 | RIVERA ANGEL L | EXT SAN JOSE A 5 | | | | GURABO | PR | 00778 | |
| 5753659 | RIVERA ANGELA | P O BOX 2707 | | | | F STED | VI | 00841 | |
| 5753660 | RIVERA ANGELIC | RES TORRES DE SABANA EDF F APT | | | | CAROLINA | PR | 00987 | |
| 5753661 | RIVERA ANGELICA | NUEVA VIDA EL TUQUE CALLE 6 | | | | PONCE | PR | 00728 | |
| 5753662 | RIVERA ANGELIQUE | RES TORRES DE SABANA EDIF F 41 | | | | CAROLINA | PR | 00983 | |
| 5753663 | RIVERA ANIARELIS | 252 PINE ST | | | | HOLYOKE | MA | 01040 | |
| 5753664 | RIVERA ANNETTE | 302 FOX CT | | | | HUBERT | NC | 28539 | |
| 5753665 | RIVERA ANTHONY | 38376 JOHNWAYNE CT | | | | MECHANICSVILLE | MD | 20659 | |
| 5753666 | RIVERA ANTHONY Q | 7222 MYSTIC BROOK WAY | | | | DAVENPORT | FL | 33896 | |
| 5753667 | RIVERA ANTOINETTE | 17823 GREENTREE AVE | | | | INDEPENDENCE | MO | 64057 | |
| 5468557 | RIVERA ANTONIA | HC 2 BOX 6152 | | | | LARES | PR | 00669 | |
| 5753668 | RIVERA ANTONIO | 2039 HILLVIEW ST | | | | SARASOTA | FL | 34239 | |
| 5753669 | RIVERA ARACELIS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5753670 | RIVERA ARACELIS | HC02 BOX13790 | | | | GURABO | PR | 00778 | |
| 5753671 | RIVERA ARACELY | HC 06 BOX 8993 | | | | JUANA DIAZ | PR | 00795 | |
| 5753672 | RIVERA ARLET | HC 1 BOX 1063-1 | | | | ARECIBO | PR | 00612 | |
| 5753673 | RIVERA ARNALDO | HC1 BOX 47761 | | | | SABANA HOYO | PR | 00688 | |
| 5468558 | RIVERA ARNEL | 185 SILOAM RD | | | | FREEHOLD | NJ | 07728 | |
| 5468559 | RIVERA ARQUIMIDES | HC 1 BOX 4180 | | | | YABUCOA | PR | 00767 | |
| 5753674 | RIVERA ART | 34137 AVE E | | | | YUCAIPA | CA | 92399 | |
| 5753675 | RIVERA ARTIE | 6823 COORS ST | | | | ARVADA | CO | 80004 | |
| 5753676 | RIVERA ASHLEY | HC 91 BOX 9491 | | | | VEGA ALTA | PR | 00692 | |
| 5468560 | RIVERA ASHLEY | HC 91 BOX 9491 | | | | VEGA ALTA | PR | 00692 | |
| 5468561 | RIVERA ASLEY | HC 4 BOX 49851 | | | | HATILLO | PR | 00659 | |
| 5753677 | RIVERA AUREA | HC02 BOX 12632 | | | | AGUASBUENA | PR | 00703 | |
| 5753678 | RIVERA AUREA H | 40826 CARR 478 | | | | QUEBRADILLA | PR | 00678 | |
| 5753679 | RIVERA AXEL R | CALLE 4 I 25 HEMANAS DAVILA | | | | BAYAMON | PR | 00956 | |
| 5753680 | RIVERA BALBOSA CARMEN | HC04 BOX 426355 | | | | MAYAGUEZ | PR | 00680 | |
| 5753681 | RIVERA BEATRITZ | CALLE LIRIO E 19 RTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5753682 | RIVERA BELEN | 1133 E OHIO ST | | | | TUCSON | AZ | 85714 | |
| 5753683 | RIVERA BENGIE | PO BOX 81 | | | | OROCOVIS | PR | 00720 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4021 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753684 | RIVERA BENIGNA | VILLA DEL PARQUE APT 75 | | | | JUANA DIAZ | PR | 00795 | |
| 5753685 | RIVERA BENINNO | P O BOX 5 | | | | ENSENADA | PR | 00647 | |
| 5468562 | RIVERA BERNARDO | HC 2 BOX 6708 | | | | LARES | PR | 00669 | |
| 5753686 | RIVERA BERNIS | HC 11 BOX 11992 | | | | HUMACAO | PR | 00791 | |
| 5753687 | RIVERA BERTHA | 2532 W CALDWELL AVE | | | | VISALIA | CA | 93277 | |
| 5753688 | RIVERA BESY | URB VILLA EL ENCANTO CALLE 8 H | | | | JUANA DIAZ | PR | 00795 | |
| 5753689 | RIVERA BETSABE | EDIF 32 APT 239 JDNS DEL PARAI | | | | RIO PIEDRAS | PR | 00926 | |
| 5753690 | RIVERA BETSY | C-EF14 URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5753691 | RIVERA BEY | URB SANDEMETRIO CALLE TIBURON | | | | VEGA BAJA | PR | 00693 | |
| 5753692 | RIVERA BETZAIDA | 2112 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5753693 | RIVERA BETZAIDA C | URB ESTANCIA DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5753694 | RIVERA BIANCA | 439 ARCH ST | | | | NEW BRITIAN | CT | 06051 | |
| 5753695 | RIVERA BLANCA | COND RIVERSISE 4 | | | | BAYAMON | PR | 00961 | |
| 5468563 | RIVERA BLANCA | COND RIVERSISE 4 | | | | BAYAMON | PR | 00961 | |
| 5753696 | RIVERA BLANCA T | ECT LAS GUAVAS 24 | | | | CIALES | PR | 00631 | |
| 5432270 | RIVERA BOBBI | 4415 DARDEN AVE | | | | TITUSVILLE | FL | 32780 | |
| 5753697 | RIVERA BRANDI | 6405 INDEPENDENCE DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5753698 | RIVERA BRANDY | 456 YATES ST | | | | ALBANY | NY | 12208 | |
| 5753699 | RIVERA BRENDA | URB EL TORITO CALLE 6 K40 | | | | CAYEY | PR | 00736 | |
| 5753700 | RIVERA BRENDA L | PO BOX 2063 | | | | YABUCOA | PR | 00767 | |
| 5753701 | RIVERA BRENDA M | URB COLINAS DE ESTE C 9 CASA L | | | | JUNCOS | PR | 00777 | |
| 5753702 | RIVERA BRENDALIS | PARCELAS NUEVA CELADA 55 | | | | GURABO | PR | 00778 | |
| 5753703 | RIVERA BRIGITTE | 7332 SUNFISH CIRCLE | | | | SPRING HILL | FL | 34607 | |
| 5753704 | RIVERA CAMILLE | 100 VILLAS DE MONTE REY | | | | BAYAMON | PR | 00957 | |
| 5753705 | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | |
| 5468564 | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | |
| 5753706 | RIVERA CARLOS A | MANSION DEL RIO CALLE INEDEA | | | | TOA BAJA | PR | 00949 | |
| 5468565 | RIVERA CARLOS I | 2203 BOTANICAL DR APT 802 | | | | KILLEEN | TX | 76542-1797 | |
| 5753707 | RIVERA CARLOS J | URB LOS MAESTROS C BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| 5468566 | RIVERA CARLOS JR | 655 MUSTANG LANE NE | | | | LUDOWICI | GA | 31316 | |
| 5753708 | RIVERA CARLOS M | BO QUEBRADA CEIBA SECTOR GELPA | | | | PENUELAS | PR | 00624 | |
| 5753709 | RIVERA CARLOS O | 542 AVEXTENCION RRROMAN | | | | SABANASECA | PR | 00952 | |
| 5753710 | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | |
| 5468567 | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | |
| 5753711 | RIVERA CARMEN A | 79 URB VALLE BARAONA | | | | MOROVIS | PR | 00687 | |
| 5753712 | RIVERA CARMEN D | ALTURAS DEL TOA CALLE 2 C | | | | TOA ALTA | PR | 00953 | |
| 5753714 | RIVERA CARMEN T | POBOX 158 | | | | PALMER | PR | 00721 | |
| 5753715 | RIVERA CAROL | 322 GAMMON AVE | | | | MORRISTOWN | TN | 37814 | |
| 5468568 | RIVERA CASSIE | 134 ALBEMARLE DR JAMES CITYO95 | | | | WILLIAMSBURG | VA | | |
| 5753717 | RIVERA CELIA | 4009 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 5468569 | RIVERA CELINNETTE | E9 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2029 | |
| 5753718 | RIVERA CESAR | URB BELLO HORIZONTE CALLE URAY | | | | PONCE | PR | 00728 | |
| 5468570 | RIVERA CHARLES | 809 SW 338TH ST | | | | FEDERAL WAY | WA | 98023-7886 | |
| 5753719 | RIVERA CHICO DENISSE | 150 AVE LOS PATRIOTAS 124 | | | | LARES | PR | 00669 | |
| 5753720 | RIVERA CHRISTIAN | HC 02 BOX 9220 | | | | AIBONITO | PR | 00705 | |
| 5753721 | RIVERA CHRISTINA | 14579 BARTTER AVE APT 315 | | | | CLEVE | OH | 44111 | |
| 5753722 | RIVERA CHRISTINA M | 216 N 4TH STREET APT2B | | | | READING | PA | 19601 | |
| 5753723 | RIVERA CHRISTINE | 2880 N WICKHAM RD APT 1605 | | | | MELBOURNE | FL | 32935-2360 | |
| 5753723 | RIVERA CINDY | 713 W LOCUST ST APT 3 | | | | BLOOMINGTON | IL | 61701 | |
| 5468572 | RIVERA CINDY | 713 W LOCUST ST APT 3 | | | | BLOOMINGTON | IL | 61701 | |
| 5753724 | RIVERA CIRILA | URB BARAMAYA 861 CALLE AREY | | | | PONCE | PR | 00728 | |
| 5753725 | RIVERA CLARA | HC 05 BOX 7404 | | | | GUAYANBO | PR | 00971 | |
| 5753726 | RIVERA CLAUDIA | DOCE Y LAGUNA SANTA MARIA NO86 | | | | MATAMOROS | ME | 87390 | |
| 5753727 | RIVERA CORAL | CASITA DE LA FUENTES 505 | | | | TOA ALTA | PR | 00953 | |
| 5753728 | RIVERA CORALIS | CALLE 8 L27 PARCELAS VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5753729 | RIVERA CORALLIS | 240 CONCORDIA MANOR FSTED | | | | FSTED | VI | 00840 | |
| 5753730 | RIVERA CRISELDA | CARRAU 301 BO RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 5753731 | RIVERA CRISTIAN | CARROCHALES DE ARECIBO CALLE | | | | ARECIBO | PR | 00652 | |
| 5753732 | RIVERA CRISTINA | CALLE 3 URB VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753733 | RIVERA CRUZ GLADYS | PLAZA CAROLINA STATION BO BOX | | | | CAROLINA | PR | 00988 | |
| 5753734 | RIVERA CYNTHIA | 1245 LIVINGSTON ST | | | | BETHLEHEM | PA | 18017 | |
| 5753735 | RIVERA DAGMAR | CJALISCO 812 SANTAIJUAN | | | | BAYAMON | PR | 00956 | |
| 5753736 | RIVERA DAILA | VILLA DE BNA VISTA CALLE | | | | BAYAMON | PR | 00957 | |
| 5753737 | RIVERA DAISY | HC 63 BOX 3671 | | | | PATILLAS | PR | 00723 | |
| 5468573 | RIVERA DALVA | PO BOX 2898 | | | | ARECIBO | PR | 00613-2898 | |
| 5753738 | RIVERA DALY | PO BOX 1286 | | | | CIDRA | PR | 00739 | |
| 5753739 | RIVERA DAMARIS | 77 BROOK AVE | | | | PASSAIC | NJ | 07055 | |
| 5468574 | RIVERA DAMARIS | 77 BROOK AVE | | | | PASSAIC | NJ | 07055 | |
| 5753740 | RIVERA DAMRIS | BO MACHO CARR 3 KM 2 | | | | CEIBA | PR | 00735 | |
| 5753741 | RIVERA DANA | 1100 LARCH CIR APT 104 | | | | PALM BAY | FL | 32905 | |
| 5468575 | RIVERA DANIEL | P39 CALLE 15A BERWIND STATES | | | | SAN JUAN | PR | | |
| 5468576 | RIVERA DARDA | 229 SPRINGBROOK DR | | | | FINDLAY | OH | 45840-4230 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753742 | RIVERA DARIANA | CALLE SANCHEZ LOPEZ C68 | | | | VEGA BAJA | PR | 00693 | |
| 5753743 | RIVERA DARLENNE R | B-9 C 35 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5753744 | RIVERA DAVID | ALMENDRO 8 | | | | SAN LORENZO | PR | 00754 | |
| 5468577 | RIVERA DAVID | ALMENDRO 8 | | | | SAN LORENZO | PR | 00754 | |
| 5753745 | RIVERA DAVID P | HC 1 BOX 7644 | | | | GUAYANILLA | PR | 00656 | |
| 5753746 | RIVERA DAVIS | PAJARO CANDE CASA B2 | | | | TOA BAJA | PR | 00951 | |
| 5753747 | RIVERA DAYANARA M | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5753748 | RIVERA DAYSY | EX POSTAL 14 | | | | MOROVIS | PR | 00717 | |
| 5753750 | RIVERA DEBORAH | BOX 150 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5753751 | RIVERA DEBRA E | 2409 12 W BEVERLY BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5753752 | RIVERA DEISSI | 842 W WALNUT AVE | | | | RIALTO | CA | 92376 | |
| 5468578 | RIVERA DEISY | RR 6 BOX 9530 | | | | SAN JUAN | PR | 00926-9418 | |
| 5753753 | RIVERA DELIALIZ | RAINIER E 22 PALACIOS DEL NORT | | | | TOA ALTA | PR | 00953 | |
| 5753754 | RIVERA DELILAH | 5775 BRYANT ST | | | | DENVER | CO | 80221 | |
| 5753755 | RIVERA DELORES M | 16 SPOLETO CIRCLE | | | | SALINAS | CA | 93905 | |
| 5753756 | RIVERA DENISE | 654 W ELMER RD | | | | VINELAND | NJ | 08306 | |
| 5753757 | RIVERA DENNIS | CALLE 30 2T 57 MIRADOR | | | | CAGUAS | PR | 00725 | |
| 5753758 | RIVERA DESIRE | BUENAVENTURA C-ALMENDRO | | | | 29 BZN 197 CAR | PR | 00987 | |
| 5753759 | RIVERA DESIREE | 1435 BOGGS RD | | | | DULUTH | GA | 30096 | |
| 5468579 | RIVERA DESIREE | 1435 BOGGS RD | | | | DULUTH | GA | 30096 | |
| 5753760 | RIVERA DIANA | 12700 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5468580 | RIVERA DIANE | 3204 PARK AVE APT 18A | | | | BRONX | NY | 10451-4050 | |
| 5753761 | RIVERA DIANE E | 98 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5753762 | RIVERA DIAZ JOSELENE | PO BOX 2181 | | | | JUNCOS | PR | 00777 | |
| 5753763 | RIVERA DILIANA | C GLADIOLAS 227 BUENA V | | | | CAROLINA | PR | 00987 | |
| 5753764 | RIVERA DIMARI | URB ALTURA DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | |
| 5753765 | RIVERA DIMAS | 294 7TH STREET | | | | BUFFALO | NY | 14201 | |
| 5753766 | RIVERA DINORA | HC-02 BOX 4506 | | | | LUQUILLO | PR | 00773 | |
| 5753767 | RIVERA DOLORES | 1317 S SPROUDS ST | | | | SANTA ANA | CA | 92704 | |
| 5753768 | RIVERA DOMINGO | 509 N MAIN ST | | | | BERNVILLE | PA | 19506 | |
| 5468581 | RIVERA DOMINGO | 509 N MAIN ST | | | | BERNVILLE | PA | 19506 | |
| 5468582 | RIVERA DOMITILA | HC 4 BOX 13347 | | | | SAN GERMAN | PR | 00683 | |
| 5753769 | RIVERA DORIS | CALLE CAMPOS 2230 | | | | PONCE | PR | 00717 | |
| 5753770 | RIVERA DORIS O | RR03 BOX 9436 | | | | TOA ALTA | PR | 00953 | |
| 5753771 | RIVERA DORISORAIDA | CALLE CAMINO TORTUGO APT 18 | | | | SAN JUAN | PR | 00926 | |
| 5753772 | RIVERA DYALESHIA M | 405 N 4TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5753773 | RIVERA EDDIE | PO BOX 902 0773 | | | | SAN JUAN | PR | 00902 | |
| 5753774 | RIVERA EDGAR | P 23 CALLE H BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5753775 | RIVERA EDGAR A | 913 FRANKLIN AVE | | | | NEWARK | NJ | 07107 | |
| 5753776 | RIVERA EDGARDO | TIMOTEO SALAS 79 SAN PEDRO | | | | TOA BAJA | PR | 00949 | |
| 5753777 | RIVERA EDIND | PO BOX 770 ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 5468583 | RIVERA EDUARD | PO BOX 1284 | | | | HORMIGUEROS | PR | 00660 | |
| 5753778 | RIVERA EDUARDO | BARRAIADA SANTA ANA | | | | GUAYAMA | PR | 00784 | |
| 5753779 | RIVERA EDUARDO C | URB LOS ANGELES CALLE | | | | CAROLINA | PR | 00979 | |
| 5753780 | RIVERA EDUARDO E | HC 4 BOX 8305 | | | | AGUAS BUENAS | PR | 00703 | |
| 5753781 | RIVERA EDUVINO | 4595 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753782 | RIVERA EDWARD | C 10 L 1 URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5468584 | RIVERA EDWARD | C 10 L 1 URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5468585 | RIVERA EDWARD J | 240 JEWELL ROAD | | | | DUNKIRK | MD | 20754 | |
| 5753783 | RIVERA EDWARD Q | HC01 BOX 4445 | | | | NAGUABO | PR | 00718 | |
| 5753784 | RIVERA EDWIN | 17 HOME PL | | | | CLIFTON | NJ | 07011 | |
| 5468586 | RIVERA EDWIN | 17 HOME PL | | | | CLIFTON | NJ | 07011 | |
| 5753785 | RIVERA EDWIN C | CALLE 22 S-7 | | | | TOA ALTA | PR | 00953 | |
| 5468587 | RIVERA EFRAIN | NONE | | | | CAGUAS | PR | | |
| 5753787 | RIVERA ELBA | AS8 CALLE 44 | | | | GUAYAMA | PR | 00784 | |
| 5468588 | RIVERA ELBA | AS8 CALLE 44 | | | | GUAYAMA | PR | 00784 | |
| 5753788 | RIVERA ELDA B | CALLE JOBOS 3N-1 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5468589 | RIVERA ELI | 16532 SW 97TH ST | | | | MIAMI | FL | 33196-5854 | |
| 5753789 | RIVERA ELIDA D | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5753790 | RIVERA ELIE SR | BOX 9184 | | | | HMACAO | PR | 00792 | |
| 5468590 | RIVERA ELIJIO | 1686 RANDALL AVE APT 3C | | | | BRONX | NY | 10473-4233 | |
| 5468591 | RIVERA ELIS | 906 W LOGAN AVE APT 4 | | | | YAKIMA | WA | 98902-5456 | |
| 5468592 | RIVERA ELIU | HC 10 BOX 6940 | | | | SABANA GRANDE | PR | 00637 | |
| 5753791 | RIVERA ELIZABETH | BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5753792 | RIVERA ELIZABETH M | C BUENA VUSTA 100 | | | | CULEBRA | PR | 00775 | |
| 5753793 | RIVERA ELIZABTH | RES TRINA PADILLA EDF 31 APT 9 | | | | ARECIBO | PR | 00612 | |
| 5753794 | RIVERA ELIZMARIE | URB LA PROVIDENCIA | | | | SAN JUAN | PR | 00921 | |
| 5468593 | RIVERA ELLEN | 237 COOPER PL | | | | NEW HAVEN | CT | 06515-1804 | |
| 5753795 | RIVERA ELSA | RR-6 BOX 9698 | | | | SAN JUAN | PR | 00926 | |
| 5753797 | RIVERA ELVIN | BUENAVENTURA CALLE LIRIO PARCE | | | | CAROLINA | PR | 00987 | |
| 5753798 | RIVERA EMELY | HC 74 BOX 5449 | | | | NARANJITO | PR | 00719 | |
| 5753799 | RIVERA EMILIANO | RR05 BOX 7667966 | | | | TOA ALTA | PR | 00953 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753800 | RIVERA EMILIO | PO BOX 370722 | | | | CAYEY | PR | 00737 | |
| 5753801 | RIVERA EMILY | RR01BOX15048 | | | | TOA ALTA | PR | 00953 | |
| 5753802 | RIVERA EMINET | HC 05 BOX 7122 | | | | GUAYNABO | PR | 00971 | |
| 5468594 | RIVERA ENEIDA | 62 CALLE 5 | | | | NAGUABO | PR | 00718 | |
| 5468595 | RIVERA ENID | 500 CALLE VALCARCEL APT 17L | | | | SAN JUAN | PR | 00923-3345 | |
| 5753803 | RIVERA ENRIQUE | H C 71 BOX 2798 | | | | NARANJITO | PR | 00719 | |
| 5468596 | RIVERA ENRIQUE | H C 71 BOX 2798 | | | | NARANJITO | PR | 00719 | |
| 5753804 | RIVERA ERICA | 457 HOWE AVE | | | | PASSAIC | NJ | 18466 | |
| 5753805 | RIVERA ERICK | T40 CALLE 26 | | | | CAROLINA | PR | 00987 | |
| 5753806 | RIVERA ERIKA | PORTAL D LAS CUMBRECALLE REALF | | | | SJ | PR | 00926 | |
| 5753807 | RIVERA ERNESTO | 2809 WAYPALMER DR | | | | TOLEDO | OH | 43606 | |
| 5753808 | RIVERA ESMERALDA | 9200 FAYWOOD ST | | | | BELLFLOWER | CA | 90706 | |
| 5468597 | RIVERA ESMERALDA | 9200 FAYWOOD ST | | | | BELLFLOWER | CA | 90706 | |
| 5753809 | RIVERA ESPERANZA | 3N1 CALLE JOBOS | | | | BAYAMON | PR | 00956 | |
| 5753810 | RIVERA ESTEFANIE | PO BOX 479 | | | | CIALES | PR | 00638 | |
| 5753811 | RIVERA ESTELLE | 120 RIDDLE RD NO 10 | | | | GLASGOW | KY | 42141 | |
| 5753812 | RIVERA ESTHER | PANORAMA GOLAPT 599 APNORAMA | | | | BAYAMON | PR | 00956 | |
| 5753813 | RIVERA ESTRELLA L | CALLE 89 BLQ 97 57 | | | | CAROLINA | PR | 00985 | |
| 5468598 | RIVERA EUNICE | 1565 E 36TH ST | | | | CLEVELAND | OH | 44114-4301 | |
| 5753814 | RIVERA EVA | CALLE PRINCIPE ABERTO BUZON 1 | | | | RIO GRANDE | PR | 00745 | |
| 5753815 | RIVERA EVAMIRELYS | BO CANABONSITO SEC SIERRA | | | | CAGUAS | PR | 00725 | |
| 5753817 | RIVERA EVELYN | C20 SE 1218 CAPPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5753818 | RIVERA EVELYNE | URB LAS FUENTES DE COAMO | | | | COAMO | PR | 00769 | |
| 5468599 | RIVERA EVERNA | 2704 DALE AVE | | | | CERES | CA | 95307 | |
| 5753819 | RIVERA EVI R | BOX 1058 | | | | GARROCHALES | PR | 00652 | |
| 5468600 | RIVERA FELICITA | BO CACAO | | | | CAROLINA | PR | 00979 | |
| 5753821 | RIVERA FELIX | URB SANTA TERESITA SAN MIGUEL | | | | PONCE | PR | 00730 | |
| 5753822 | RIVERA FELIX L | CALLE 6 H-19 JARDINES DE PALMA | | | | CANOVANAS | PR | 00729 | |
| 5753823 | RIVERA FERNANDO | HC 52 BOX 2261 | | | | ARECIBO | PR | 00662 | |
| 5753824 | RIVERA FRANCES | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5753825 | RIVERA FRANCES A | HC 3 BOX 9285 | | | | GURABO | PR | 00778 | |
| 5753827 | RIVERA FRANCESCA | 718 E QUINCE ST APT A | | | | VINELAND | NJ | 08360 | |
| 5753828 | RIVERA FRANCHESKA | VIA RESVILLE D36 BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5753829 | RIVERA FRANCHESKA M | CALLE ROBLE 455 APT 2 | | | | SAN JUAN | PR | 00926 | |
| 5753830 | RIVERA FRANCISCA | 15 SUZANNE ST | | | | BAKERSFIELD | CA | 93309 | |
| 5753831 | RIVERA FRANCISCO | BO OLIMPO CALLE 16 | | | | GUAYAMA | PR | 00784 | |
| 5468601 | RIVERA FRANKIE | AN15 CALLE 31B | | | | CAGUAS | PR | 00725-1528 | |
| 5753832 | RIVERA FRANSHESCA | 13 CALLE LICEO GUERRERO | | | | COMERIO | PR | 00782 | |
| 5468602 | RIVERA FRANSISCO | 105 BARUCH DR APT 4D | | | | NEW YORK | NY | 10002-3614 | |
| 5753833 | RIVERA GABRIELLA | 2343 E OMEGA AVE APT 4 | | | | ANAHEIM | CA | 92806 | |
| 5468603 | RIVERA GENEL | 282 TUTTLE ST FL 1 | | | | FALL RIVER | MA | 02724-2431 | |
| 5753835 | RIVERA GENOVEVA | BARRIO OLLAS CALLE 24 351 | | | | SANTA ISABEL | PR | 00757 | |
| 5753836 | RIVERA GEORGE | 64-608 PUUOHU | | | | KAMUELA | HI | 96743 | |
| 5753837 | RIVERA GERALDO A | RESD VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 5753838 | RIVERA GEYSA | MIGUEL MUNOZ 987 | | | | MAYAGUEZ | PR | 00680 | |
| 5753839 | RIVERA GEYSHA | CALLE 21 CD-51 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5753840 | RIVERA GIA L | 17283 LAKEVIEW CT | | | | FONTANA | CA | 92336 | |
| 5753841 | RIVERA GICELL P | URB VERDE MAR CALLE 16 CASA 5 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5753842 | RIVERA GILBERTO | 2830 C ST | | | | PHILA | PA | 19134 | |
| 5753843 | RIVERA GILMARIE | HC 02 BOX 10166 | | | | GUAYNABO | PR | 00971 | |
| 5753844 | RIVERA GILSA | COLINAS METROPOLITANA | | | | GUAYNABO | PR | 00969 | |
| 5753845 | RIVERA GINA | URB BELMONETE COLDOBA 63 | | | | MAYAGUEZ | PR | 00680 | |
| 5468604 | RIVERA GINETTE | 85 BO SAN ANTON | | | | PONCE | PR | 00717-2250 | |
| 5753846 | RIVERA GINGER | 1105CANNONCOURT | | | | ARTESIA | NM | 88210 | |
| 5432272 | RIVERA GIOVANNA A | COND VISTA REAL I J101 | | | | CAGUAS | PR | | |
| 5753847 | RIVERA GIOVANNE | 1233 BIG BEND O LOOP | | | | ANTHONY | NM | 88021 | |
| 5753848 | RIVERA GISELA | CALLE C BD14 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | |
| 5753850 | RIVERA GLADY | 110 CHESTER AVE 2ND FLOOR | | | | WASHINGTON | DC | 20032 | |
| 5753851 | RIVERA GLADYS C | BO OLIMPO PARCELA NUEVAS CALL | | | | GUAYAMA | PR | 00784 | |
| 5753852 | RIVERA GLENDA L | JAR MONTE OLIVO SEUS | | | | GUAYAMA | PR | 00784 | |
| 5753853 | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | 00720 | |
| 5468605 | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | 00720 | |
| 5753854 | RIVERA GLORIA R | 10142 EASTERN LAKE AVE | | | | ORLANDO | FL | 32817 | |
| 5753855 | RIVERA GLORIAN | BO PUEBLITO DEL CARMEN BOX 42 | | | | GUAYAMA | PR | 00784 | |
| 5753856 | RIVERA GLORIMAR | RES SAN FERNANDO EDIF 17 APT 2 | | | | SAN JUAN | PR | 00927 | |
| 5753858 | RIVERA GONZALEZ YANIRIS | HC-4 BOX 46163 | | | | LAS PIEDRAS | PR | 00771 | |
| 5403413 | RIVERA GORDILLO JOSE RICARDO AND MARIA RIVERA | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5432274 | RIVERA GORDILLO JOSE RICARDO AND MARIA RIVERA | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5468606 | RIVERA GREGORIO | 11927 UTAH AVE | | | | SOUTH GATE | CA | 90280 | |
| 5468607 | RIVERA GRESY | 7951 RIGGS RD APT 11 | | | | HYATTSVILLE | MD | 20783-4507 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753859 | RIVERA GRISELLE | URB SANTA JUANITA CALLE ZARAZA | | | | BAYAMON | PR | 00956 | |
| 5753860 | RIVERA GRISELLE M | APARTADO 73 | | | | LOIZA | PR | 00772 | |
| 5468608 | RIVERA GRISSELLE C | 47 CALLE B VISTA ALEGRE | | | | BAYAMON | PR | | |
| 5468609 | RIVERA GUALBERTO T | HC 9 BOX 58760 | | | | CAGUAS | PR | 00725-9241 | |
| 5468610 | RIVERA GUILLERMO | PO BOX 311 | | | | COROZAL | PR | 00783 | |
| 5753861 | RIVERA HAYDEE | URB VILLA FONTANA 4LN-12VIA33 | | | | CAROLINA | PR | 00983 | |
| 5753862 | RIVERA HECTOR | 6680 BENNETT CREAK DRIVE | | | | JACKSONVILLE | FL | 32257 | |
| 5468611 | RIVERA HECTOR | 6680 BENNETT CREAK DRIVE | | | | JACKSONVILLE | FL | 32257 | |
| 5753863 | RIVERA HECTOR I | URB LOS PROCERES 18 | | | | COROZAL | PR | 00783 | |
| 5753864 | RIVERA HECTOR L | PARCELA HILL BRO CALLE 1 CASA | | | | SANJUAN | PR | 00924 | |
| 5753865 | RIVERA HEIDI | 9055 E MULE SHOE | | | | TUCSON | AZ | 85740 | |
| 5753866 | RIVERA HELDA | URB VALLE HERMOSO CALLE O | | | | HORMIGUEROS | PR | 00660 | |
| 5753867 | RIVERA HELLEN | 401 S 9TH S | | | | READING | PA | 19602 | |
| 5753868 | RIVERA HERIBERTO | APTDO 2008 | | | | MAYAGUEZ | PR | 00681 | |
| 5753870 | RIVERA HERNANDEZ VRICHELY | 5239 JARD DE CARIBE | | | | PONCE | PR | 00728 | |
| 5753871 | RIVERA HILDA | URB LUCHETTI PEDRO MUNIZ | | | | MANATI | PR | 00674 | |
| 5753873 | RIVERA IDA | PO BOX 195 | | | | CIDRA | PR | 00739 | |
| 5753874 | RIVERA IDALIA | BO ESPINAL SEC PLAYA | | | | AGUADA | PR | 00602 | |
| 5753875 | RIVERA IDANIA | PO BOX 1880 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753876 | RIVERA ILEANA | LAS DELICIAS KB GUANINA 3 | | | | PONCE | PR | 00728 | |
| 5468612 | RIVERA ILEANA | LAS DELICIAS KB GUANINA 3 | | | | PONCE | PR | 00728 | |
| 5753877 | RIVERA ILIA J | 2612 JETTY DR | | | | KISSIMMEE | FL | 34743 | |
| 5753878 | RIVERA ILKA | CALLE 7 ESTE K 62 | | | | BAYAMON | PR | 00956 | |
| 5753879 | RIVERA ILKAL | CALLE 7 ESTE K 62 | | | | BAYAMON | PR | 00956 | |
| 5753880 | RIVERA IMALAY | COND MARISOL CALLE CANDEL | | | | MAYAGUEZ | PR | 00680 | |
| 5753881 | RIVERA INAIDA | URB RIO SOL CALLE 2 B12 | | | | PENUELAS | PR | 00624 | |
| 5753882 | RIVERA INEABELL | JARD DE CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5753884 | RIVERA INGRID | 26 PROGRESS AVE | | | | PROVIDENCE | RI | 02860 | |
| 5753885 | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | |
| 5753886 | RIVERA IRIS E | PO BOX 1866 | | | | CANOVANAS | PR | 00729 | |
| 5753887 | RIVERA IRIS N | CALLE 145 ESTANCIAS DE TIERRA | | | | CANOVANAS | PR | 00729 | |
| 5753888 | RIVERA IRKA | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | |
| 5753889 | RIVERA IRMA | URB BRISAS DEL VALLE | | | | JUANA DIAZ | PR | 00795 | |
| 5468613 | RIVERA IRMA | URB BRISAS DEL VALLE | | | | JUANA DIAZ | PR | 00795 | |
| 5468614 | RIVERA IRVING | 2900 N NORA AVE | | | | CHICAGO | IL | 60634-4722 | |
| 5753890 | RIVERA ISAAC | PO BOX 1353 | | | | UTUADO | PR | 00641 | |
| 5468615 | RIVERA ISAAC | PO BOX 1353 | | | | UTUADO | PR | 00641 | |
| 5753891 | RIVERA ISABEL | RR03 10050 | | | | ANASCO | PR | 00610 | |
| 5753892 | RIVERA ISASHEI | URB SANTARITA CALLE CORDOVA | | | | RIO PIEDRA | PR | 00970 | |
| 5753893 | RIVERA ISMARIE | P O BOX 4314 | | | | VEGA BAJA | PR | 00693 | |
| 5753894 | RIVERA ISOBEL | URB SAN FRANCISCO 2 BZN 278 A | | | | YAUCO | PR | 00678 | |
| 5753895 | RIVERA IVAN | URB RIVERAS DEL RIO CALLE | | | | GUAYNABO | PR | 00969 | |
| 5753896 | RIVERA IVELENY | PO BOX 256 | | | | JUNCOS | PR | 00777 | |
| 5753897 | RIVERA IVELISS | URB JAGUAS B23 | | | | CIALES | PR | 00638 | |
| 5753898 | RIVERA IVELISSE | 5973 WESTFALL RD | | | | LAKEWORTH | FL | 33463 | |
| 5753899 | RIVERA IVETTE | CALLE 24 R7 CASTELLANA GARDEN | | | | CAROLINA | PR | 00983 | |
| 5468616 | RIVERA IVETTE | CALLE 24 R7 CASTELLANA GARDEN | | | | CAROLINA | PR | 00983 | |
| 5753900 | RIVERA IVIS | CALLE 48 SE 1209 REPARTO METRO | | | | SAN JUAN | PR | 00921 | |
| 5753901 | RIVERA IVONE | 1506 CLAS MARIAS | | | | SAN JUAN | PR | 00911 | |
| 5753902 | RIVERA J ELMER | CLOS ALPES 216 URBEL | | | | CAROLINA | PR | 00982 | |
| 5753903 | RIVERA JACKELIN | CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698 | |
| 5753904 | RIVERA JACKELINE | VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5753905 | RIVERA JACKLEEN | URB VISTA AZUL CALLE8 C1 | | | | ARECIBO | PR | 00612 | |
| 5753906 | RIVERA JACOBO | 4373 LOMA VERDE AVE | | | | CANOGA PARK | CA | 91303 | |
| 5753907 | RIVERA JACQUELINE | BO PALMAS PALCELA 487 | | | | ARROYO | PR | 00714 | |
| 5753908 | RIVERA JAIME | HC01 BOX 2611 | | | | BAJADERO | PR | 00616 | |
| 5753909 | RIVERA JALITZA | URB LOS FLAMBOYANES CALLE | | | | COAMO | PR | 00769 | |
| 5753910 | RIVERA JAMEKIA | 8 HURTGEN PLACE | | | | FORT BRAGG | NC | 28307 | |
| 5753911 | RIVERA JAMES | PO BOX 1619 PMB 113 | | | | CANOVANAS | PR | 00729 | |
| 5753912 | RIVERA JAMESON | 6526 TER N APT 90 | | | | ST PETERSBURG | FL | 33709 | |
| 5753913 | RIVERA JAMIE M | 4712 W 198TH ST | | | | CLEVELAND | OH | 44135 | |
| 5753914 | RIVERA JANELYZ | PRADERA DEL RIO 188 | | | | TOA ALTA | PR | 00956 | |
| 5753915 | RIVERA JANET | 424 LELAND AVE APT 1 | | | | BRONX | NY | 10473 | |
| 5468617 | RIVERA JANET | 424 LELAND AVE APT 1 | | | | BRONX | NY | 10473 | |
| 5468618 | RIVERA JANETH | HC 2 BOX 7316 | | | | SALINAS | PR | 00751 | |
| 5753916 | RIVERA JANICE R | C- LOS ANGELES S452 BO R | | | | VEGA BAJA | PR | 00693 | |
| 5753917 | RIVERA JARITZA | 2651 NW 13 ST | | | | MIAMI | FL | 33125 | |
| 5753918 | RIVERA JASMIN | 7550 E LOGAN | | | | TUCSON | AZ | 85730 | |
| 5753919 | RIVERA JASMINE | 4706 E YOKON ST APT3 | | | | TAMPA | FL | 33617 | |
| 5753920 | RIVERA JASON | 456 CENTER ST | | | | TRENTON | NJ | 08611 | |
| 5432276 | RIVERA JAURIDE BALOI | BARRIO NAVARRO HC-02 BOX 13826 | | | | GURABO | PR | 00778 | |
| 5753921 | RIVERA JAVIER | CALLE 1 PARCELA 20 JARDINES D | | | | BAYAMON | PR | 00956 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468619 | RIVERA JAVIER | CALLE 1 PARCELA 20 JARDINES D | | | | BAYAMON | PR | 00956 | |
| 5753922 | RIVERA JAYLINETTE | P O BOX 154 | | | | LAS PIEDRAS | PR | 00771 | |
| 5753923 | RIVERA JAYMARIE | URB SANTA RITA 14 | | | | VEGA ALTA | PR | 00674 | |
| 5753924 | RIVERA JAZMYN | HC 03 BOX 13203 | | | | PENUELAS | PR | 00624 | |
| 5753925 | RIVERA JEAN | URB ALIANZA 97 | | | | MOROVIS | PR | 00687 | |
| 5753926 | RIVERA JEAN R | BO CIBUCO 2 SECT MILLO MALDONADO | | | | COROZAL | PR | 00783 | |
| 5753927 | RIVERA JEANE | CALLE NEBRASKA T21 URB CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5753928 | RIVERA JEANETTE | 20101 ROTHBURY LANE APT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5753929 | RIVERA JEANNELIA | HC 74 BOX 5884 | | | | NARANJITO | PR | 00719 | |
| 5753930 | RIVERA JEANNETTE | 203 NW 4TH ST | | | | LAWTON | OK | 73505 | |
| 5753931 | RIVERA JEANNIE | 4120 MELROSE ST | | | | RIVERSIDE | CA | 92504 | |
| 5753932 | RIVERA JEANNINE | 2301 DAVIS RD | | | | WAYNESBORO | VA | 22980 | |
| 5753933 | RIVERA JEDIAEL | 18051 NW 68 AVE APT L102 | | | | HIALEAH | FL | 33015 | |
| 5753934 | RIVERA JEIDY | URB HOSTOS CALLE SANTA TERESIT | | | | MAYAGUEZ | PR | 00680 | |
| 5753935 | RIVERA JEISHLANY | PO BOX 742 | | | | NAGUABO | PR | 00718 | |
| 5753936 | RIVERA JELITZA | HC 02 BOX 6472 | | | | MOROVIS | PR | 00687 | |
| 5753937 | RIVERA JENIFFER | COND MONSERRATE TOWERS TORRE | | | | CAROLINA | PR | 00983 | |
| 5753938 | RIVERA JENITZA | PO BOX 497 | | | | SAN LORENZO | PR | 00754 | |
| 5753939 | RIVERA JENNIFER | PO BOX 10111 | | | | RIO GRANDE | PR | 00745 | |
| 5753940 | RIVERA JENNIFER A | 171 FULTON ST | | | | AURORA | CO | 80010 | |
| 5753941 | RIVERA JERALDO | HC1 BOX 2033 | | | | MOROVIS | PR | 00687 | |
| 5753942 | RIVERA JERRALYS | C-ASENJO 1174 BO BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | |
| 5753943 | RIVERA JERRY | HC3 BOX12569 | | | | COROZAL | PR | 00783 | |
| 5753944 | RIVERA JESENIA | CALLE 1 BUZON 2 PARCELAS | | | | QUEBRADILLAS | PR | 00678 | |
| 5753945 | RIVERA JESSE | 5525 N FEDREAL | | | | DENVER | CO | 80221 | |
| 5753946 | RIVERA JESSENIA | AM 20 C 2 PRADERAS | | | | TOA BAJA | PR | 00949 | |
| 5753947 | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | |
| 5468620 | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | |
| 5468621 | RIVERA JESSIE | 2874 LYNN RD | | | | BRANCHPORT | NY | 14418 | |
| 5753948 | RIVERA JESUS | CALLE HUESCA 441 | | | | SAN JUAN | PR | 00923 | |
| 5468622 | RIVERA JESUS | CALLE HUESCA 441 | | | | SAN JUAN | PR | 00923 | |
| 5753949 | RIVERA JESUS A | 406 S MICHIGAN | | | | ROSWELL | NM | 88201 | |
| 5753950 | RIVERA JESUS G | 1407 MOUNTAINAIR RD SE | | | | DEMING | NM | 88030 | |
| 5753951 | RIVERA JICKYS | PO BOX 3390 | | | | GUAYNABO | PR | 00970 | |
| 5468623 | RIVERA JIHAM | E10 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2029 | |
| 5753952 | RIVERA JILMARY | URB PASEO TORREALTA | | | | BARRANQUITAS | PR | 00794 | |
| 5753953 | RIVERA JINELY | RES ALEJANDRINO EDIF 17 | | | | SAN JUAN | PR | 00921 | |
| 5753954 | RIVERA JINNETTE | HC 01 BOX 131 98 | | | | CAROLINA | PR | 00985 | |
| 5753955 | RIVERA JOAN | C 42A KH1 EXT VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5753956 | RIVERA JOANN | 263 MECHANIC ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5753957 | RIVERA JOANNA | 4837 E LEISURE AVE | | | | FRESNO | CA | 93727 | |
| 5753958 | RIVERA JOE | 1575 NW 13 STREET | | | | BOCA RATON | FL | 33486 | |
| 5753959 | RIVERA JOEL | AVEN LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 5753960 | RIVERA JOEL A | 152 KING ST | | | | SPFLD | MA | 01109 | |
| 5468624 | RIVERA JOEL N | PO BOX 666 | | | | CEIBA | PR | 00735-0666 | |
| 5753961 | RIVERA JOEMIL | EDIF F APT 87 MONTE PARK | | | | SAN JUAN | PR | 00924 | |
| 5753962 | RIVERA JOHANA | PO BOX 4104 | | | | MAYAGUEZ | PR | 00680 | |
| 5468625 | RIVERA JOHANA | PO BOX 4104 | | | | MAYAGUEZ | PR | 00680 | |
| 5753963 | RIVERA JOHANNA | 45710 CREEKSIDE WAY | | | | TEMECULA | CA | 92592 | |
| 5753964 | RIVERA JOHANNA C | ALTURAS DE PADILLA C 78 CASA 8 | | | | COROZAL | PR | 00783 | |
| 5468626 | RIVERA JON | 321 SUSSEX ROAD APT 5 ATLANTIC001 | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5753966 | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | |
| 5468627 | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | |
| 5753967 | RIVERA JORGE | CALLE 55 BLOQ 68 30 | | | | CAROLINA | PR | 00985 | |
| 5753968 | RIVERA JOSE | CARR31 KM 144 BO LIJAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5468628 | RIVERA JOSE | CARR31 KM 144 BO LIJAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5753969 | RIVERA JOSE A | G8 CALLE FLAMBOYAN | | | | CAGUAS | PR | 00725 | |
| 5753970 | RIVERA JOSE L | PORTALES DE LAS PIEDRAS 5 | | | | LAS PIEDRAS | PR | 00771 | |
| 5753971 | RIVERA JOSE M | HC 44 12639 MATON ARRIBA | | | | CAYEY | PR | 00736 | |
| 5753972 | RIVERA JOSELENE | PO BOX 2181 | | | | JUNCOS | PR | 00777 | |
| 5753973 | RIVERA JOSELYN | P14 ST JESUS ALLENDE | | | | CAROLINA | PR | 00987 | |
| 5468629 | RIVERA JOSEPH W | 5375 HANDRICH LOOP | | | | WAHIAWA | HI | 96786 | |
| 5753974 | RIVERA JOSEPHINE P | 424 PINE VALLEY RD | | | | JACKSONVILLE | NC | 28546 | |
| 5753975 | RIVERA JUAN | URB LAS ROMANAS 150 | | | | QUEBRADILLAS | PR | 00678 | |
| 5432278 | RIVERA JUAN B | URB LAS MERCEDES CALLE 1 102 PO BOX 1595 | | | | JUNCOS | PR | 00777 | |
| 5468630 | RIVERA JUAN D | 10505 CALLE SOL URB ALTS DE ALBA | | | | VILLALBA | PR | 00766 | |
| 5753976 | RIVERA JUANA | BO CANOVANILLA CARR 954 KM1 5 | | | | CANOVANAS | PR | 00729 | |
| 5753977 | RIVERA JUANITA | URB MONTE VERDE CALLE MON | | | | MANATI | PR | 00674 | |
| 5753978 | RIVERA JUDITH | 1044 PUERTO NUEVO CALLE ANGORA | | | | SAN JUAN | PR | 00920 | |
| 5753979 | RIVERA JUDY | URB LIRIOS CALA 2 CL SAN | | | | JUNCOS | PR | 00977 | |
| 5753980 | RIVERA JULIA | PO BOX 40 LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5468631 | RIVERA JULIO | K0 9 | | | | ANASCO | PR | 00610 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753982 | RIVERA JULIO F | HC 1 BOX 7371 | | | | YAUCO | PR | 00698 | |
| 5753983 | RIVERA JULISSA | CALLE AMAPOLA A112 SAN RAFAEL | | | | BAYAMON | PR | 00956 | |
| 5753984 | RIVERA JULISSA V | COND CAMELOT CARR842 4502 | | | | SAN JUAN | PR | 00926 | |
| 5753985 | RIVERA JUSTINA | EDIF 7 APT APT 44 | | | | CAROLINA | PR | 00987 | |
| 5753986 | RIVERA JUSTO | CALLE COLL Y TOSTE 48 | | | | CATANO | PR | 00962 | |
| 5753988 | RIVERA KALIRA | COMUNIDAD PUNTA DIAMANTE CALLE | | | | PONCE | PR | 00728 | |
| 5753989 | RIVERA KAPUA | 94030 LEOLUA VISTAD212 | | | | WAIPAHU | HI | 96797 | |
| 5753991 | RIVERA KAREN | CALLE SANMALTIN P41URB ALTUR | | | | FAJARDO | PR | 00738 | |
| 5753992 | RIVERA KARIS | PO BOX 84 | | | | HARRLEIGH | PA | 18225 | |
| 5753993 | RIVERA KARLA | HC 03 BOX 7542 | | | | COMERIO | PR | 00782 | |
| 5468632 | RIVERA KASSIM | 92 OAKWOOD AVE | | | | TROY | NY | 12180-1626 | |
| 5753995 | RIVERA KATHERINE M | 224 BARBARA AVE APT 3 | | | | MIDWAY PARK | NC | 28544 | |
| 5753996 | RIVERA KATIRIA | RESIDENCIAL VILLA ESPANA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5753997 | RIVERA KATISHA | CALLE 41 BLOQ 4 27 ROYAL | | | | BAYAMON | PR | 00957 | |
| 5753998 | RIVERA KATRINA | 730 S 25TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5753999 | RIVERA KEILA | CARR 128KM 2 2 | | | | YAUCO | PR | 00698 | |
| 5754000 | RIVERA KELVIN | HC01 | | | | VILLALBA | PR | 00766 | |
| 5754001 | RIVERA KENET | CON RIO PART A 36 | | | | BAYAMON | PR | 00961 | |
| 5754002 | RIVERA KENIA M | CALLE 13 S12 VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5468633 | RIVERA KENNETH | 2392 SABASTIAN ST | | | | MOUNT DORA | FL | 32757-8712 | |
| 5754003 | RIVERA KENNY | 235 WASDHSD VE | | | | LA PUENTE | CA | 91744 | |
| 5754004 | RIVERA KEYONU | 4010 PROVIDENCE RD APT F | | | | CHARLOTTE | NC | 28211 | |
| 5754005 | RIVERA KHRYSTOPHER | 446 E 176TH ST | | | | BRONX | NY | 10457 | |
| 5754006 | RIVERA KIARA | 2DA EXTENCION RESIDENCIAL | | | | PONCE | PR | 00716 | |
| 5754007 | RIVERA KIM | 45 SKINNER LANE | | | | STATEN ISLAND | NY | 10310 | |
| 5468634 | RIVERA KIM | 45 SKINNER LANE | | | | STATEN ISLAND | NY | 10310 | |
| 5754008 | RIVERA KIMBERLY | 3260 OAK BLUFF DR | | | | ORLANDO | FL | 32827 | |
| 5468635 | RIVERA KIMBERLY | 3260 OAK BLUFF DR | | | | ORLANDO | FL | 32827 | |
| 5754009 | RIVERA KIMBERLY O | URB LA MONSERRATE CALLE STA | | | | SAN GERMAN | PR | 00683 | |
| 5468636 | RIVERA KIMBERLY P | BB49 CALLE 27 | | | | CATANO | PR | 00962-6431 | |
| 5754010 | RIVERA KIOMIRELYS | APARTADO 913 | | | | DORADO | PR | 00646 | |
| 5754011 | RIVERA LA P | 8021 W MILITARY DR | | | | SAN ANTONIO | TX | 78227 | |
| 5754012 | RIVERA LAISHA E | BO CANOVANILLAS CARR 857 KM 6 | | | | CAROLINA | PR | 00986 | |
| 5754013 | RIVERA LAMAR | 1418 FOREST LN SE | | | | MARIETTA | GA | 30067 | |
| 5754014 | RIVERA LATASHA | 379 MAHONEY RD | | | | HINESVILLE | GA | 31313 | |
| 5754015 | RIVERA LAURA | 2960 DREW ST | | | | CLEARWATER | FL | 33759 | |
| 5468637 | RIVERA LAUREN | 315 ABINGDON AVE | | | | STATEN ISLAND | NY | 10308-1338 | |
| 5754016 | RIVERA LAYLANY | 2255 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5754017 | RIVERA LEILANET | CALLE 2 BUZON1290 | | | | BAYAMON | PR | 00959 | |
| 5754020 | RIVERA LESLIE | BARRIO RINCON SEC NOGUERAS RR0 | | | | CIDRA | PR | 00739 | |
| 5754021 | RIVERA LESTY | BOX 14 40 | | | | SABANA GRANDE | PR | 00637 | |
| 5754023 | RIVERA LIANETZY | BO DAJAOS CAMINO TARZAN | | | | BAYAMON | PR | 00956 | |
| 5468639 | RIVERA LIDIA | 2900 JEFFERSON AVE APT 2 | | | | EL PASO | TX | 79930-3916 | |
| 5754024 | RIVERA LILIANA | RR02 BOX 5606 | | | | TOA ALTA | PR | 00953 | |
| 5754025 | RIVERA LILY | 8 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 | |
| 5754027 | RIVERA LINDA | 623 SPRUCE RD | | | | ELKO | NV | 89801 | |
| 5403911 | RIVERA LINDA BERNARD AND JASON | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5754028 | RIVERA LIONEL | CALLE 356 ENBARCE SAN JOSE | | | | RIO PIEDRA | PR | 00923 | |
| 5754029 | RIVERA LISA | 86 BELLEVUE AVE 3RD FLOOR | | | | HAVERHILL | MA | 01832 | |
| 5754030 | RIVERA LISETTE | 27 S ST CLOUD ST | | | | ALLENTOWN | PA | 18102 | |
| 5754031 | RIVERA LISSETTE | BO LA CUARTA EL BOSQUE 2 | | | | MERCEDITA | PR | 00715 | |
| 5468640 | RIVERA LITO | HC 2 BOX 6931 | | | | KEAAU | HI | 96749 | |
| 5754032 | RIVERA LITXA | URB EL RECREO CASA C 10 | | | | HUMACAO | PR | 00791 | |
| 5754033 | RIVERA LIZ M | CALLE 16 N2 URB CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5754034 | RIVERA LIZA | PMB 164 PO BOX 4000 | | | | SANTA ISABEL | PR | 00757 | |
| 5754035 | RIVERA LIZA R | C 25 Q 2 | | | | BAYAMON | PR | 00956 | |
| 5754037 | RIVERA LIZARELI | URB VILLA EL ENCANTO CALLE 6 | | | | JUANA DIAZ | PR | 00795 | |
| 5754038 | RIVERA LIZBETH | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5754039 | RIVERA LIZMARIE | CARR 108 KM4 9 INTERIOR LEGIS | | | | MAYAGUEZ | PR | 00680 | |
| 5754040 | RIVERA LOPEZ MARIA C | CALLE 1 710 BUENA VISTA | | | | SANTURCE | PR | 00915 | |
| 5754041 | RIVERA LORCA | 1267 39TH ST | | | | SARASOTA | FL | 34237 | |
| 5754042 | RIVERA LORENA | 14498 SW 68 TERRACE | | | | OCALA | FL | 34473 | |
| 5754043 | RIVERA LORNA | URB PALMA ROYAL CALLE ZOUSA NU | | | | LAS PIEDRAS | PR | 00771 | |
| 5754044 | RIVERA LORRAINE | 5431 NE 35TH ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5754045 | RIVERA LORRAINE K | 723 HATHAWAY DR | | | | CS | CO | 80915 | |
| 5468641 | RIVERA LOURDES | PONCE | | | | PONCE | | | |
| 5754047 | RIVERA LUCIA | 75 KAY ST | | | | FALL RIVER | MA | 02724 | |
| 5754048 | RIVERA LUCY | CALLE 19 EE13 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5754049 | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | |
| 5468642 | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | |
| 5754050 | RIVERA LUIS A | P O BOX 1978 | | | | FAJARDO | PR | 00738 | |
| 5754051 | RIVERA LUIS D | 80 EST WHITE BAY | | | | FREDERIKSTED | VI | 00840 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754052 | RIVERA LUIS E | CALLE 302 EE24 EXT LA INM | | | | TOA BAJA | PR | 00949 | |
| 5754054 | RIVERA LUISITA | PO BOX 50405 | | | | TOA BAJA | PR | 00950 | |
| 5754055 | RIVERA LUMARIS M | HC04 BOX 53853 | | | | MOROVIS | PR | 00687 | |
| 5754056 | RIVERA LURDES | DR GUZMAN C J 4 | | | | TOA BAJA | PR | 00949 | |
| 5754057 | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | |
| 5468643 | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | |
| 5754058 | RIVERA LUZ A | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5754059 | RIVERA LUZ E | RES NEMESIO CANALES EDI 25 | | | | SAN JUAN | PR | 00917 | |
| 5754060 | RIVERA LUZ M | HC 01 BOX 4212 | | | | COROZAL | PR | 00783 | |
| 5754061 | RIVERA LUZ N | HC 645 BOX 5213 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754063 | RIVERA LUZ S | 2839 N FRANKLIN ST | | | | PHILA | PA | 19133 | |
| 5754064 | RIVERA LUZDELI | TERRAZAS DEL CIELO APTO 93A | | | | TOA ALTA | PR | 00953 | |
| 5754065 | RIVERA LYABEL | CALLE ROBERTO RIVERA N | | | | CAGUAS | PR | 00725 | |
| 5754066 | RIVERA LYDIA | 329 ORCHARD ST | | | | BRIDGEPORT | CT | 06608 | |
| 5468644 | RIVERA LYDIA | 329 ORCHARD ST | | | | BRIDGEPORT | CT | 06608 | |
| 5754067 | RIVERA LYDIA S | BO PLAYA CALLE J 68 | | | | SALINAS | PR | 00751 | |
| 5754068 | RIVERA LYDIAA | 363 CHERRY ST | | | | HOLYOKE | MA | 01040 | |
| 5754069 | RIVERA LYMARIS | RES MONTE HATILLO EDF 250316 | | | | SAN JUAN | PR | 00924 | |
| 5754070 | RIVERA LYSUANNETTE | CALLE 9 AE 25 URB VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5754071 | RIVERA MA A | 2033 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5754072 | RIVERA MADDY | 3602 COTTONWOOD | | | | CORPUS CHRSTI | TX | 78411 | |
| 5754073 | RIVERA MADELINE | 502 WILSON ST | | | | WATERBURY | CT | 06708 | |
| 5754074 | RIVERA MADELLINE G | BO CAMPO RICO 1678 C-2 | | | | CAROLINA | PR | 00729 | |
| 5754075 | RIVERA MAGALY | COND LOS ROBLES APT 713A | | | | SAN JUAN | PR | 00917 | |
| 5754076 | RIVERA MAGDA C | CALLE YORK N 1 VILLA CONTESA | | | | TOA BAJA | PR | 00951 | |
| 5754078 | RIVERA MAIRA | SIERRA BAY C76 892 41 | | | | BAYAMON | PR | 00962 | |
| 5754079 | RIVERA MANUEL | SIERRA ALTA K1001 | | | | SAN JUAN | PR | 00926 | |
| 5468645 | RIVERA MANUEL | SIERRA ALTA K1001 | | | | SAN JUAN | PR | 00926 | |
| 5754080 | RIVERA MARA | 8417 NORTH 15TH STREET | | | | TAMPA | FL | 33604 | |
| 5754081 | RIVERA MARANGELI | 650 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5468646 | RIVERA MARBIN | 424 HOLLY RIDGE DR NW APT A | | | | LILBURN | GA | 30047-4952 | |
| 5754082 | RIVERA MARCELINA M | URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 5754083 | RIVERA MARCOS | CALLE 11 M2 COND MODERNO | | | | CAGUAS | PR | 00725 | |
| 5754084 | RIVERA MARCOS C | PO BOX 0892 | | | | CIDRA | PR | 00739 | |
| 5754085 | RIVERA MARGARETTE | CALLE IGLESIA BZ 31 A | | | | HORMIGUEROS | PR | 00660 | |
| 5754086 | RIVERA MARGARITA | 44 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 5468647 | RIVERA MARGARITA | 44 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 5754087 | RIVERA MARGARTIA | C JOSE VAQUERO 411 BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 5754088 | RIVERA MARGIVETTE | HC 01 BOX 6837 | | | | GUAYANILLA | PR | 00656 | |
| 5468648 | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | |
| 5754090 | RIVERA MARIA C | URB LAS COLINAS | | | | TOA BAJA | PR | 00946 | |
| 5754091 | RIVERA MARIA D | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| 5754092 | RIVERA MARIA L | CARR 853 K 3 7 | | | | CAROLINA | PR | 00987 | |
| 5468649 | RIVERA MARIA L | CARR 853 K 3 7 | | | | CAROLINA | PR | 00987 | |
| 5468650 | RIVERA MARIA M | HC 80 BOX 8329 | | | | DORADO | PR | 00646 | |
| 5754093 | RIVERA MARIA S | CALLE AUSTRIA 403 | | | | SAN JUAN | PR | 00920 | |
| 5754094 | RIVERA MARIAN | CALLE CLAVER 266 BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5468651 | RIVERA MARIAN | CALLE CLAVER 266 BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5754095 | RIVERA MARIBE | 163 COLFAX ST | | | | PROV | RI | 02905 | |
| 5754096 | RIVERA MARIBEL | BONEVILLE APARTMENTS D 8 | | | | CAGUAS | PR | 00725 | |
| 5754097 | RIVERA MARICARMEN | BOX 3503 | | | | MAYAGUEZ | PR | 00681 | |
| 5754098 | RIVERA MARICARMEN O | URB LA PLATA CALLE ALEJANDRINA | | | | CAYEY | PR | 00736 | |
| 5754099 | RIVERA MARICELA | CIUDAD MASSO CALLE 15 L 13 | | | | SAN LORENZO | PR | 00754 | |
| 5754100 | RIVERA MARIE | HC 5 25902 | | | | CAMUY | PR | 00627 | |
| 5468652 | RIVERA MARIE | HC 5 25902 | | | | CAMUY | PR | 00627 | |
| 5754101 | RIVERA MARIEL | CALLE 53 A BLOQ 2H12 | | | | CAROLINA | PR | 00987 | |
| 5468653 | RIVERA MARIEL | CALLE 53 A BLOQ 2H12 | | | | CAROLINA | PR | 00987 | |
| 5754102 | RIVERA MARIENELLY | PARCELAS AMALIA MARIN CALLE 7 | | | | PONCE | PR | 00716 | |
| 5754103 | RIVERA MARILIS | HC 764 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5754104 | RIVERA MARILU | CALLE JALAPA 724 URB VENUS GAR | | | | SAN JUAN | PR | 00926 | |
| 5754105 | RIVERA MARILUZ | URB MUNOZ RIVERA CALLE | | | | GUAYNABO | PR | 00969 | |
| 5754106 | RIVERA MARILYN | 2555 MACLAY AVE | | | | BRONX | NY | 10641 | |
| 5754107 | RIVERA MARINELLY | RES ALT DE CIBUCO 47 | | | | COROZAL | PR | 00783 | |
| 5754108 | RIVERA MARINELY | VISTAS DE JAGUEYES 1 | | | | AGUAS BUENAS | PR | 00703 | |
| 5754109 | RIVERA MARINES | RES PEDRO ROSARIO NIEVES ED | | | | FAJARDO | PR | 00738 | |
| 5754110 | RIVERA MARIO | COND GOLDEN TAU APT 1005 | | | | CAROLINA | PR | 00983 | |
| 5468654 | RIVERA MARIO | COND GOLDEN TAU APT 1005 | | | | CAROLINA | PR | 00983 | |
| 5754111 | RIVERA MARIO G | ESTANCIAS DELMADRIGAL | | | | RIOGRANDE | PR | 00745 | |
| 5754112 | RIVERA MARISEL | CLL 39 SO 821 | | | | SAN JUAN | PR | 00921 | |
| 5754113 | RIVERA MARISELA | URB LAS AMERICAS CALLE 8G | | | | BAYAMON | PR | 00959 | |
| 5754114 | RIVERA MARISELA G | 2585 CALLE DE GUADALUPE | | | | MESILLA | NM | 88046 | |
| 5754115 | RIVERA MARISOL | 7295 WILLOW SPRINGS CIRCLE WES | | | | BOYNTON BEACH | FL | 33436 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754116 | RIVERA MARITZA | 200SIERRA ALTA BOX 67 | | | | SAN JUAN | PR | 00926 | |
| 5754117 | RIVERA MARLENE | HC 05 BOX 549577 | | | | HATILLO | PR | 00659 | |
| 5754118 | RIVERA MARLENI | 3848 W PIONEER DR | | | | IRVING | TX | 75061 | |
| 5468655 | RIVERA MARLON | PO BOX 4246 | | | | CAROLINA | PR | 00984-4246 | |
| 5754119 | RIVERA MARQUEZ AIDA L | CALLE PROQUESO L4 VILLA JUSTICIA | | | | CAROLINA | PR | 00986 | |
| 5754120 | RIVERA MARTA | COND PARQUE DE LOS MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| 5468656 | RIVERA MARTA | COND PARQUE DE LOS MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| 5754121 | RIVERA MARTHA | 7805 WEST 10 AVE | | | | HIALEAH | FL | 33014 | |
| 5468657 | RIVERA MARTHA | 7805 WEST 10 AVE | | | | HIALEAH | FL | 33014 | |
| 5468658 | RIVERA MARTIEL R | 9205 FM 78 WATERFORD PARK 10103 | | | | CONVERSE | TX | 78109 | |
| 5754122 | RIVERA MARTIN | CALLE VEREDA DEL LAGO | | | | CAROLINA | PR | 00987 | |
| 5468659 | RIVERA MARTIN | CALLE VEREDA DEL LAGO | | | | CAROLINA | PR | 00987 | |
| 5468660 | RIVERA MARTINI | 462 RIVERSIDE AVE | | | | ELMIRA | NY | 14904-1537 | |
| 5754123 | RIVERA MARYJO | 1701 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5754124 | RIVERA MAYDA | COND FRENCH PLAZA APT 412 | | | | SAN JUAN | PR | 00917 | |
| 5754125 | RIVERA MAYRA | 34 N 30TH ST | | | | CAMDEN | NJ | 08105 | |
| 5468661 | RIVERA MAYRA | 34 N 30TH ST | | | | CAMDEN | NJ | 08105 | |
| 5754126 | RIVERA MAYRA I | BO SABANA ABAJO | | | | CAROLINA | PR | 00983 | |
| 5754127 | RIVERA MAYRA R | URB ARROYO DEL MAR | | | | ARROYO | PR | 00714 | |
| 5754128 | RIVERA MEGAN | 1855 E VENANGO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5754129 | RIVERA MELBA | URB JOSE DELGADO C9 P-4 | | | | CAGUAS | PR | 00725 | |
| 5754130 | RIVERA MELISSA | 527 JACKSON AVE | | | | NORTHFIELD | NJ | 08225 | |
| 5468662 | RIVERA MELISSA | 527 JACKSON AVE | | | | NORTHFIELD | NJ | 08225 | |
| 5432280 | RIVERA MELISSA I | PO BOX 460 | | | | GUAYNABO | PR | 00970 | |
| 5754131 | RIVERA MELVIN | HC0-02 BOX 11636 | | | | HUMACAO | PR | 00791 | |
| 5468663 | RIVERA MELVIN | HC0-02 BOX 11636 | | | | HUMACAO | PR | 00791 | |
| 5754132 | RIVERA MENA MIGUEL | CALLE CENTRAL 22-B | | | | DORADO | PR | 00646 | |
| 5754133 | RIVERA MERICIS | 9 HERTZ CT | | | | SCRANTON | PA | 18505 | |
| 5754134 | RIVERA MICHAEL | 1700 MARIE LN | | | | MERCED | CA | 95340 | |
| 5468664 | RIVERA MICHAEL | 1700 MARIE LN | | | | MERCED | CA | 95340 | |
| 5754135 | RIVERA MICHELL | 62 BOUGAINVILLEA DR | | | | DEBARY | FL | 32713 | |
| 5754136 | RIVERA MICHELL B | APT 24 RIO BLAMCO | | | | NAGUABO | PR | 00744 | |
| 5754137 | RIVERA MICHELLE | VILLA VERDE CALLE 10 | | | | BAYAMON | PR | 00959 | |
| 5754138 | RIVERA MIDNA | URB VILLAS DE ARROYO CALLE 3 D | | | | ARROYO | PR | 00714 | |
| 5754139 | RIVERA MIGDALIA | RESD JUANA MATOS EDIF 31 APART | | | | CATANO | PR | 00962 | |
| 5754140 | RIVERA MIGDALIS T | P O BOX 7408 | | | | CSTED | VI | 00823 | |
| 5754141 | RIVERA MIGUEL | 54 DAWES | | | | SPRINGFIELD | MA | 01109 | |
| 5754142 | RIVERA MIGUEL A | HC 4 BOX 4465 | | | | LAS PIEDRAS | PR | 00771 | |
| 5432282 | RIVERA MIGUEL M | 34 EDGEWOOD AVE | | | | CHICOPEE | MA | 01013-3658 | |
| 5754143 | RIVERA MIKE | 73 WAGNER RD | | | | BERNVILLE | PA | 19506 | |
| 5754144 | RIVERA MILAGROS | CARR 361 KM 0 2 | | | | SAN GERMAN | PR | 00683 | |
| 5468665 | RIVERA MILAGROS | CARR 361 KM 0 2 | | | | SAN GERMAN | PR | 00683 | |
| 5754145 | RIVERA MILDRE | CALLE MARGINAL 020 VAN SCOY | | | | BAYAMON | PR | 00956 | |
| 5754146 | RIVERA MILDRED | RES ALEJANDRINO | | | | SAN JUAN | PR | 00921 | |
| 5468666 | RIVERA MILE | 3010 PASEO SAURI | | | | PONCE | PR | 00716-2249 | |
| 5754147 | RIVERA MILEDYS | HC 02BOX 8380 | | | | AIBONITO | PR | 00705 | |
| 5754148 | RIVERA MIOSOTIS R | HC 04 BOX 5169 | | | | GUAYNABO | PR | 00973 | |
| 5754149 | RIVERA MIRA | 21132 IRIS AVE | | | | POTERVILLE | CA | 93257 | |
| 5754150 | RIVERA MIRIAM | HC 08 BOX 67808 | | | | ARECIBO | PR | 00612 | |
| 5754151 | RIVERA MIRIAN | VILLA FONTANA VIA 45 4QS | | | | CAROLINA | PR | 00983 | |
| 5468667 | RIVERA MIRIAN | VILLA FONTANA VIA 45 4QS | | | | CAROLINA | PR | 00983 | |
| 5754152 | RIVERA MIRNA | CALLE 4 2H 7 URB COVANDONGA | | | | TOA BAJA | PR | 00949 | |
| 5754153 | RIVERA MIRTA | C ELISA TAVARES H 8 29 7 SEC | | | | TOA BAJA | PR | 00949 | |
| 5754154 | RIVERA MITZI | PO BOX 1220 | | | | YABUCOA | PR | 00767 | |
| 5754155 | RIVERA MOISES | PEDRO ROSARIO NIEVES EDF | | | | FDO | PR | 00738 | |
| 5754156 | RIVERA MONA | 2982 RILLITO | | | | LAS CRUCES | NM | 88007 | |
| 5754157 | RIVERA MONA R | 502 N ARMIJO | | | | LAS CRUCES | NM | 88001 | |
| 5754158 | RIVERA MONICA | 24136 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5754159 | RIVERA MORAINA C | 220 W 30TH ST | | | | LORAIN | OH | 44055 | |
| 5754160 | RIVERA MORENA | 842 N 11TH ST | | | | READING | PA | 19604 | |
| 5754161 | RIVERA MYRIAM | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 5754162 | RIVERA NADJI P | REPARTO TERESITA BB5 | | | | BAYAMON | PR | 00961 | |
| 5754163 | RIVERA NAIDA I | URB STA ELENA 2DA EXT C2 | | | | GUAYANILLA | PR | 00656 | |
| 5754164 | RIVERA NANCY | 26 JOY ST | | | | LUDLOW | MA | 01056 | |
| 5754165 | RIVERA NANCY I | 78 HARVEY PROJECT | | | | CSTED | VI | 00820 | |
| 5754166 | RIVERA NANCY R | RR1 9461 | | | | KINGSHILL | VI | 00850 | |
| 5754167 | RIVERA NATALIA | URB LA MARINA CALLE COMETA | | | | CAROLINA | PR | 00979 | |
| 5432284 | RIVERA NATALIA Y | HC 2 BOX 9010 | | | | QUEBRADILLAS | PR | 00678 | |
| 5754168 | RIVERA NATANAEL | HC 04 BOX 19626 | | | | GURABO | PR | 00778 | |
| 5754169 | RIVERA NATASHA | 3947 E SQUIRE AVE | | | | CUDAHY | WI | 53110 | |
| 5754170 | RIVERA NEAL | 41-228HULI ST | | | | WAIMANALO | HI | 96795 | |
| 5754171 | RIVERA NEFTALI | ALEJANDRINO EDF 6 APT 72 | | | | SSAN JUAN | PR | 00969 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432286 | RIVERA NEGRON J | URB RIVER VALLEY PARK C YAGUEZ I 104 | | | | CANOVASAS | PR | 00729 | |
| 5754172 | RIVERA NEISA | RR 1 BOX 2242 | | | | CIDRA | PR | 00739 | |
| 5754173 | RIVERA NEISHA | HC 44 BOX 13298 | | | | CAYEY | PR | 00736 | |
| 5754174 | RIVERA NELIA G | CALLE 436 BLQ 168 37 | | | | CAROLINA | PR | 00985 | |
| 5754175 | RIVERA NELIDA | RES EL BATEY ED D APT 49 | | | | VEGA ALTA | PR | 00692 | |
| 5754176 | RIVERA NELLIE | URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5754177 | RIVERA NELLY | 3200 DEANS BRIDGE RD APT 1303 | | | | AUGUSTA | GA | 30906 | |
| 5754178 | RIVERA NELSON | C LAS FLORES 104 | | | | CATANO | PR | 00962 | |
| 5754179 | RIVERA NESHA | 1221 MARKET ST | | | | HARRISBURG | PA | 17104 | |
| 5754180 | RIVERA NESTOR | CALLE JOSE DE DIEGO NUM 4 | | | | TOA ALTA | PR | 00953 | |
| 5754181 | RIVERA NESTY | 2222 PEBBLE BEACH ROAD | | | | ORLANDO | FL | 32826 | |
| 5754182 | RIVERA NEYSHA | JARDINES CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 5754183 | RIVERA NICOLASGRACI V | 3406 V ST | | | | OMAHA | NE | 68107 | |
| 5468668 | RIVERA NICOLE | KMART 4490 | | | | SAN JUAN | PR | 00920 | |
| 5754185 | RIVERA NIEVES JESENIA | HC 5 BOX 52774 | | | | AGUADILLA | PR | 00603 | |
| 5754186 | RIVERA NILDA | C CUCHARILLA 169 | | | | CATANO | PR | 00962 | |
| 5754187 | RIVERA NILDA T | PORTALES DE ALELI 1004 | | | | GUAYNABO | PR | 00966 | |
| 5754188 | RIVERA NILSA | TALLABOA ALTA 4 432 | | | | PENUELAS | PR | 00624 | |
| 5754189 | RIVERA NILSA E | 1107 MARY ANN DR | | | | HINESVILLE | GA | 31313 | |
| 5468669 | RIVERA NITSA | HC 1 BOX 8477 | | | | HATILLO | PR | 00659 | |
| 5754191 | RIVERA NOEMI | 57 HAZEL STREET APT 1 | | | | LAS VEGAS | NV | 89110 | |
| 5754192 | RIVERA NOMARIS O | COND VILLAS EL DIAMANTINO | | | | CAROLINA | PR | 00987 | |
| 5754193 | RIVERA NORA | HC01 BUZON 7489 | | | | LUQUILLO | PR | 00773 | |
| 5754194 | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | |
| 5468670 | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | |
| 5754195 | RIVERA NYDIA | 1207 AVE MONTE CARLO APT 231 | | | | SAN JUAN | PR | 00924 | |
| 5468671 | RIVERA NYDIA | 1207 AVE MONTE CARLO APT 231 | | | | SAN JUAN | PR | 00924 | |
| 5754196 | RIVERA OBDULIA | W7955 CREEK RD 602 | | | | DELAVAN | WI | 53115 | |
| 5754197 | RIVERA ODALYS | CALLE 4 SE 1025 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 5754198 | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5468672 | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432288 | RIVERA OLGA I | BO NARANJITO ARRIB | | | | NARANJITO | PR | 00719 | |
| 5754199 | RIVERA OMAIRA | H C 01 BOX 6333 | | | | CIALES | PR | 00638 | |
| 5754200 | RIVERA OMAR | HC 74 BOX 5843 | | | | NARANJITO | PR | 00719 | |
| 5754201 | RIVERA OMAR L | RIVEREDGE HILLS 125 RIO PITHYA | | | | LUQUILLO | PR | 00773 | |
| 5754202 | RIVERA OMAR O | CARR 614 KM 2 3 | | | | CIALES | PR | 00638 | |
| 5754203 | RIVERA OMAYRA | VALLES DE GGUAYAMA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5754204 | RIVERA OMEYRA | BARRIO MARTIN GONZALEZ CARR 8 | | | | CAROLINA | PR | 00987 | |
| 5754205 | RIVERA ONEIDA | 1211 MAPLE ST | | | | UTICA | NY | 13502 | |
| 5468673 | RIVERA ONEIDA | 1211 MAPLE ST | | | | UTICA | NY | 13502 | |
| 5754207 | RIVERA ORLANDO | 3 VILLA KENNEDY APT 48 | | | | SAN JUAN | PR | 00915 | |
| 5468674 | RIVERA ORLANDO | 3 VILLA KENNEDY APT 48 | | | | SAN JUAN | PR | 00915 | |
| 5754208 | RIVERA ORLY | CALLE 17 AQ-12 URB VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5754209 | RIVERA ORTIZ E | URB LEVITTOWN LAKES HL27 VICTORIANO JUAREZ | | | | TOA BAJA | PR | 00949 | |
| 5754210 | RIVERA ORTIZ JESUS | CALLE 27 BRISAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5754211 | RIVERA OSCAR | HC-2 BOX 8309 | | | | OROCOVIS | PR | 00720 | |
| 5754212 | RIVERA OSVALDO F | RES LUIS MUNOZ RIVER EDI2 APT | | | | GUANICA | PR | 00653 | |
| 5754213 | RIVERA OSVALEO | 30 RIVER STREET | | | | BINGHAMTON | NY | 13901 | |
| 5754214 | RIVERA PABLO | HC 2 BOX 1770 | | | | BOQUERON | PR | 00622 | |
| 5468675 | RIVERA PABLO | HC 2 BOX 1770 | | | | BOQUERON | PR | 00622 | |
| 5754215 | RIVERA PAMELA | BDA LA BORINQUEN CALLE A 2 3 | | | | PONCE | PR | 00731 | |
| 5754216 | RIVERA PATRICIA | 13210 WOODRUFF AVE APT 2 | | | | DOWNEY | CA | 90242 | |
| 5468676 | RIVERA PATRICIA | 13210 WOODRUFF AVE APT 2 | | | | DOWNEY | CA | 90242 | |
| 5468677 | RIVERA PATRICK | 116 WALDORF AVE | | | | FLORAL PARK | NY | 11003-1521 | |
| 5754218 | RIVERA PAULINA | PO BOX 31239 | | | | SAN JUAN | PR | 00929 | |
| 5468678 | RIVERA PAULINA | PO BOX 31239 | | | | SAN JUAN | PR | 00929 | |
| 5754220 | RIVERA PEDRO J | BO CEIBA PARCELAS HEVIA | | | | CIDRA | PR | 00739 | |
| 5754221 | RIVERA PHILIP | 178 WARREN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5468679 | RIVERA PRICILLA | AN32 CALLE 33 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5754222 | RIVERA PRISCILLA | URB ALTURA DEL MAR COFRE | | | | ISABELA | PR | 00662 | |
| 5468680 | RIVERA PRISILA | HC 37 BOX 4306 | | | | GUANICA | PR | 00653 | |
| 5754223 | RIVERA QUILES JOSE | RR2 BOX 6041 | | | | TOA ALTA | PR | 00953 | |
| 5754224 | RIVERA RACHEL | 33 W MAIN ST | | | | LOCK HAVEN | PA | 17745 | |
| 5754225 | RIVERA RAFAEL | URB LA IAMCULA CLL PADRE DELGA | | | | VEGA ALTA | PR | 00692 | |
| 5754226 | RIVERA RAFAEL C | URB LA ARBOLEDA CALLE 16 | | | | SALINAS | PR | 00751 | |
| 5754228 | RIVERA RAH | 205 BIRCH LAKE RD | | | | VIRGINIA BEACH | VA | 23451 | |
| 5754229 | RIVERA RAMON | 222 BRIDGETON PIKE | | | | MANTUA | NJ | 08051 | |
| 5468681 | RIVERA RAMON | 222 BRIDGETON PIKE | | | | MANTUA | NJ | 08051 | |
| 5754230 | RIVERA RAMONITA | CARR 130 K 10 4 CAMPO ALE | | | | HATILLO | PR | 00659 | |
| 5432290 | RIVERA RAMOS A | 1785 CALLEFERRER Y FERRER CONDMILLENIA PARK1 APT1602 | | | | SAN JUAN | PR | | |
| 5754231 | RIVERA RAUL | 480 WEST JESSUP SY | | | | BRIGHTON | CO | 80601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754232 | RIVERA RAYMOND | 1935 MENDEZ | | | | ALICE | TX | 78332 | |
| 5754233 | RIVERA REBECCA | 10451 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | |
| 5468682 | RIVERA REBECCA | 10451 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | |
| 5754234 | RIVERA REBECCAH | 3916 FRONTIER LN | | | | LINCOLNTON | NC | 28092 | |
| 5754235 | RIVERA REINA | 154 RES CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| 5754236 | RIVERA REINALDO | REP UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | |
| 5432292 | RIVERA REYES J | VILLA FONTANA 4VS2 VIA 38 | | | | CAROLINA | PR | | |
| 5754237 | RIVERA REYES VALERIE | HC-43 BOX 11852 | | | | CAYEY | PR | 00736 | |
| 5754238 | RIVERA RHONDA | 250 BULLION RD SPC B | | | | ELKO | NV | 89801 | |
| 5754239 | RIVERA RIARDO | 802 VIDAURRI AVE APT 3 | | | | LAREDO | TX | 78040 | |
| 5754240 | RIVERA RICARDO R | BO GUAMANI SECT RINCANCINA CAR | | | | GUAYAMA | PR | 00784 | |
| 5754241 | RIVERA RICHARD | URB VILLA NUEVA CALLE18 W9 | | | | CAGUAS | PR | 00725 | |
| 5754242 | RIVERA RITA | 3001 S DAVIDSON ST | | | | WICHITA | KS | 67210 | |
| 5754243 | RIVERA RITA L | 501 S ROYAL POINCIANA BLV | | | | MIAMI SPRINGS | FL | 33166 | |
| 5468683 | RIVERA RIVERA A | 7 W LINCOLN ST | | | | HAVERSTRAW | NY | 10927 | |
| 5432294 | RIVERA RIVERA E | 165 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911-2212 | |
| 5432296 | RIVERA RIVERA M | HC 1 BOX 7448 | | | | AGUAS BUENAS | PR | 00703 | |
| 5754244 | RIVERA RIVERA MARGARITA | CALLE 2-D 5SSAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754245 | RIVERA RIZA | 297 CHICAGO WOODS CR | | | | ORLANDO | FL | 32824 | |
| 5754246 | RIVERA ROBERT | 1177 N GRAN BLVD | | | | JOLIET | IL | 60432 | |
| 5754247 | RIVERA ROBERTO | 13273 SW 252ND LN | | | | HOMESTEAD | FL | 62560 | |
| 5468684 | RIVERA ROBERTO | 13273 SW 252ND LN | | | | HOMESTEAD | FL | 62560 | |
| 5468685 | RIVERA RODRIGO | 5425 AURORA AVE | | | | DES MOINES | IA | 50310-1447 | |
| 5468686 | RIVERA ROGELIO | 10857 SHARONDALE RD APT A103 | | | | CINCINNATI | OH | 45241-2856 | |
| 5754248 | RIVERA ROJAS CELINES | HC-71 BOX 310 BO CIDRO ABAJO | | | | NARANJITO | PR | 00719 | |
| 5468687 | RIVERA ROLAND | BC3 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 5754249 | RIVERA ROLANDO | 18458 PEPPER ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5754250 | RIVERA ROQUE JOSE | HATO REY BARRIADA BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5754251 | RIVERA ROSA | 825 FOURTH ST 56 | | | | ANTHONY | NM | 88021 | |
| 5432298 | RIVERA ROSA D | 11 CALLE JORGE HADDOCK | | | | CAGUAS | PR | 00725 | |
| 5754252 | RIVERA ROSAEL | BO PASO SECO 9 SEC | | | | SANTA ISABEL | PR | 00757 | |
| 5468688 | RIVERA ROSALIA | PO BOX 1846 | | | | CANOVANAS | PR | 00729 | |
| 5754253 | RIVERA ROSANNA | 803 ORLIN | | | | COLUMBUS | NM | 88029 | |
| 5432300 | RIVERA ROSARIO FERNANDO | RR3 BUZON 4693 | | | | SAN JUAN | PR | | |
| 5754254 | RIVERA ROSAURA | VILLA FLORES ST ISABEL 2 | | | | PONCE | PR | 00716 | |
| 5754255 | RIVERA ROSE | URB TURABO GARDENS 3 R6 | | | | CAGUAS | PR | 00725 | |
| 5754256 | RIVERA ROSEMARY | RES NEMESIO CANALES EFIF 39 AP | | | | SAN JUAN | PR | 00918 | |
| 5754257 | RIVERA RUBEN | 109 N BROADWAY | | | | BALTIMORE | MD | 21231 | |
| 5468689 | RIVERA RUPERTO C | 4206 BELLAIRE AVE | | | | STUDIO CITY | CA | 91604-1524 | |
| 5754258 | RIVERA RUTH | CND BORIQUEN TOWERS 1484 AVE | | | | SANJUAN | PR | 00920 | |
| 5754260 | RIVERA RUTH O | URB BRISAS DE ESMERALDA | | | | PATILLAS | PR | 00723 | |
| 5754261 | RIVERA SALLY | 8515 HARMONY LN | | | | RIVERSIDE | CA | 92504 | |
| 5754262 | RIVERA SAMALIZ T | RR10 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| 5754263 | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 5468690 | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 5754264 | RIVERA SANDY I | WALTER M HAUGE BIL14 AP177 | | | | FSTED | VI | 00840 | |
| 5754265 | RIVERA SARA | RES MANUELA PEREZ ED J18 | | | | SAN JUAN | PR | 00923 | |
| 5754266 | RIVERA SARAI | BARRIO CUATRO CALLE 1336 | | | | PONCE | PR | 00717 | |
| 5754267 | RIVERA SARAY | PO BOX8220 | | | | PONCE | PR | 00728 | |
| 5754268 | RIVERA SASCHA M | URB BRISAS DEL RIO C PLATA 47 | | | | MOROVIS | PR | 00687 | |
| 5754269 | RIVERA SAVANNAH | 86 SUNRISE RD | | | | SANTA FE | NM | 87507 | |
| 5468691 | RIVERA SEAN | 10 AVIEMORE DR | | | | NEW ROCHELLE | NY | 10804-4715 | |
| 5754270 | RIVERA SHAKIRA | 7669RONACT | | | | GLENBURNIE | MD | 21061 | |
| 5754271 | RIVERA SHANELL | 191 S DEPEW ST | | | | LAKEWOOD | CO | 80226 | |
| 5754272 | RIVERA SHANITA | 1459 S 90TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5468692 | RIVERA SHANNA | 6698 S BRIDGER CT | | | | CENTENNIAL | CO | 80121-2358 | |
| 5754273 | RIVERA SHANNON | 415 E MAIN STREET | | | | SEBRING | FL | 33870 | |
| 5754274 | RIVERA SHARON | CARR 1 KM 52 1 BO | | | | CAYEY | PR | 00736 | |
| 5754275 | RIVERA SHEIDA | URB GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 5754276 | RIVERA SHEILA | PARCELAS SOLEDAD CALLE G | | | | MAYAGUEZ | PR | 00680 | |
| 5754277 | RIVERA SHEILA M | URB CAGUAS MILLENIUM | | | | CAGUAS | PR | 00725 | |
| 5468693 | RIVERA SHENIKA | 22 MONTEREY DR | | | | CHERRY VALLEY | MA | 01611 | |
| 5754279 | RIVERA SHERYL | URB VILLA ALEGRIA 203 | | | | AGUADILLA | PR | 00603 | |
| 5754280 | RIVERA SHIRLEY | PO BOX 8233 | | | | PONCE | PR | 00728 | |
| 5754281 | RIVERA SHVONEEE | 84-525 HUKEA STREET | | | | WAIANAE | HI | 96792 | |
| 5754282 | RIVERA SIGFREDO | URB LOS CAOBOS CALLE C | | | | PONCE | PR | 00716 | |
| 5754283 | RIVERA SILVIA | 20 WESTLAKEVIEW DRIVE | | | | CANTON | GA | 30114 | |
| 5468694 | RIVERA SINA | 1009 5TH ST | | | | ABERNATHY | TX | 79311 | |
| 5754284 | RIVERA SIXTO | URB VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5754285 | RIVERA SMYRNA T | HC 1 BOX 14135 | | | | COAMO | PR | 00769 | |
| 5754286 | RIVERA SOCORRO | C URANO 16 APT 10K WOND | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754287 | RIVERA SOL | PARADISE MILLS BLD 4 APT3 | | | | FSTED | VI | 00840 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754288 | RIVERA SOLIMAR | HC05 BOX 1066 BARRIO PADI | | | | COROZAL | PR | 00783 | |
| 5754289 | RIVERA SOLMARIE | PO BOX 4014 | | | | GUAYNABO | PR | 00969 | |
| 5754290 | RIVERA SONIA | P O OBX 140825 | | | | ARECUBO | PR | 00614 | |
| 5754291 | RIVERA SONIA L | CALLE MONSITA FERRER | | | | TOA BAJA | PR | 00949 | |
| 5754292 | RIVERA SONIA M | 4448 18TH PL SW | | | | NAPLES | FL | 34116 | |
| 5468695 | RIVERA SORMARIA | 219-16 CALLE 501 | | | | CAROLINA | PR | 00985-3049 | |
| 5754295 | RIVERA SORMARIE M | PO BOX 1214 | | | | VEGA BAJA | PR | 00694 | |
| 5754296 | RIVERA STEPHAN | PO BOX 753 | | | | CAROLINA | PR | 00986 | |
| 5754297 | RIVERA STEPHANIE | 556 PORT RICHMOND AVE | | | | STATEN ISLAND | NY | 10302 | |
| 5468696 | RIVERA STEVE | 6698 S BRIDGER CT | | | | CENTENNIAL | CO | 80121-2358 | |
| 5754298 | RIVERA SUHAIL | URB BELLO HORIZONTE CALLE YERB | | | | PONCE | PR | 00728 | |
| 5754299 | RIVERA SUHEILY R | CARR 156 KM 34 7 BARRIO HIGUER | | | | COMERIO | PR | 00782 | |
| 5754300 | RIVERA SULEYKA | 221 WINDROSE DR | | | | ORLANDO | FL | 32824 | |
| 5754301 | RIVERA SULLY | CALLE 18 B 46 LA PONDEROZ | | | | VEGA ALTA | PR | 00692 | |
| 5468697 | RIVERA SUNY | 8016 BETTY LOUISE DR | | | | PANAMA CITY | FL | 32404-8503 | |
| 5754302 | RIVERA SYLKA | HC 02 BOX 15 | | | | AIBONITO | PR | 00705 | |
| 5754303 | RIVERA SYLVIA | 1205 N COUNTY ROAD 2930 | | | | LUBBOCK | TX | 79403 | |
| 5754304 | RIVERA TAIRI D | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5754305 | RIVERA TAKEALLAH | 401 ST HELENS AVE | | | | TACOMA | WA | 98402 | |
| 5754306 | RIVERA TAMAR I | PROJ GALATEO CALLE2 CASA | | | | RIOGRANDE | PR | 00745 | |
| 5754307 | RIVERA TAMARA | PO BOX 801346 | | | | COTO LAUREL | PR | 00780 | |
| 5754308 | RIVERA TAMARALIS | CALLE 8 N 27 VANS COY | | | | BAYAMON | PR | 00957 | |
| 5754309 | RIVERA TANIA | BARR SANTA ROSA 3 SEC LOS ORTE | | | | GUAYNABO | PR | 00970 | |
| 5754310 | RIVERA TANJA | 44 CLEVELAND ST | | | | PLAINS | PA | 18705 | |
| 5754311 | RIVERA TERESA | 5045 SOUTH 39TH ST | | | | OMAHA | NE | 68107 | |
| 5754312 | RIVERA TERESITA | 34 BARBOUR ST | | | | HALEDON | NJ | 07508 | |
| 5468698 | RIVERA TIFFANY | HC 43 BOX 12150 | | | | CAYEY | PR | 00736-9240 | |
| 5754313 | RIVERA TINA | 2814 N APT C | | | | PHILADELPHIA | PA | 19133 | |
| 5754314 | RIVERA TIRADO GLENDA | BDA BLONDET 218 CALLE D | | | | GUAYAMA | PR | 00784 | |
| 5468699 | RIVERA TITO | HC 7 BOX 34376 | | | | CAGUAS | PR | 00727-9371 | |
| 5754315 | RIVERA TOLLIE | 111 PINEY GREEN RD | | | | JACKSONVILLE | NC | 28546 | |
| 5754316 | RIVERA TOMASA | 300 AMITY STREET | | | | FALL RIVER | MA | 02721 | |
| 5754317 | RIVERA TORRES YOLANDA | BOX 134 | | | | FDO | PR | 00738 | |
| 5754318 | RIVERA TRINIDAD AIDA | CALLE 2 REPARTO MARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754320 | RIVERA VANESA | URB JARDINES DE COAMO CALLE 6 | | | | COAMO | PR | 00769 | |
| 5754321 | RIVERA VANESSA | BRISA DE MARAVILLA CLL BE | | | | MERCEDITA | PR | 00715 | |
| 5754322 | RIVERA VAZQUEZ L | HC 5 BOX 5720 | | | | JUANA DIAZ | PR | 00795 | |
| 5754323 | RIVERA VERANICA | 1000 LOUISIANA | | | | ALBUQUERQUE | NM | 87103 | |
| 5754324 | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5468700 | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5754325 | RIVERA VERONICA G | 123 SHARON ST | | | | MANCHESTER | NH | 03102 | |
| 5754326 | RIVERA VIC G | URB BELLO MONTE 14 CALLE E 1 | | | | GUAYNABO | PR | 00969 | |
| 5468701 | RIVERA VICENTE | 1817 N KIMBALL AVE # 2 | | | | CHICAGO | IL | 60647-4822 | |
| 5468702 | RIVERA VICTOR | 840 CALLE 16 | | | | CAGUAS | PR | 00727-6939 | |
| 5468703 | RIVERA VICTOR E | PO BOX 493 | | | | CHERRY HILL | NJ | 08003-0493 | |
| 5468704 | RIVERA VICTOR J | 723 BRISTOL WAY | | | | RICHMOND HILL | GA | 31324 | |
| 5754327 | RIVERA VIDALINA | BO PALMA PARCELA 370 | | | | ARROYO | PR | 00714 | |
| 5754328 | RIVERA VILMARIE | COLINAS DE VERDE AZUL CALLE | | | | JUANA DIAZPR | PR | 00795 | |
| 5754329 | RIVERA VIRGEM | CALLE BELISARIO DEL VALLE 259 | | | | MAYAGUEZ | PR | 00680 | |
| 5468705 | RIVERA VIRGIN | 105 E WEIDMAN ST | | | | LEBANON | PA | 17046-3953 | |
| 5754330 | RIVERA VIRGINIA | 1032 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324 | |
| 5468706 | RIVERA VIRGINIA | 1032 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324 | |
| 5754331 | RIVERA VIVIAM | CARR 491 BO NARANJITO | | | | HATILLO | PR | 00659 | |
| 5754332 | RIVERA VIVIAN | PARCELAS JAUCA C4 290 | | | | SANTA ISABEL | PR | 00757 | |
| 5754333 | RIVERA WALBERTO | C MILAGROSA 47 LAS PALMAS | | | | CATANO | PR | 00962 | |
| 5754334 | RIVERA WALESKA | POBOX 276 | | | | LUQUILLO | PR | 00773 | |
| 5754335 | RIVERA WALMA | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5754337 | RIVERA WANDA | CALLE 9 F 20 SANTA JUAN | | | | CAGUAS | PR | 00725 | |
| 5754338 | RIVERA WANDA L | PO BOX 7218 | | | | MAYAGUEZ | PR | 00681 | |
| 5754339 | RIVERA WANDALIS | 110 HAMPSHIRE ST | | | | HOLYOKE | MA | 01040 | |
| 5468707 | RIVERA WANDALIZ | HC 5 BOX 11218 | | | | COROZAL | PR | 00783 | |
| 5468708 | RIVERA WARREN | 2202 CALLE SABANA | | | | PONCE | PR | 00730-4142 | |
| 5754340 | RIVERA WENDOLYNNE | COND SANTA JUANA APT 611 | | | | CAGUAS | PR | 00725 | |
| 5754341 | RIVERA WENDY | CONDOMINIO SANTA MONICA | | | | CAGUAS | PR | 00725 | |
| 5468709 | RIVERA WILBERTO | 338 CALLE 11 | | | | SABANA GRANDE | PR | 00637 | |
| 5754342 | RIVERA WILFREDO | EL CAFETAL 2 | | | | YAUCO | PR | 00698 | |
| 5754343 | RIVERA WILFREDO JR | 4201 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5754344 | RIVERA WILFREDO R | 1954 W 47TH ST | | | | CLEVELAND | OH | 44102 | |
| 5468710 | RIVERA WILFREDO V | PO BOX 847 | | | | CIALES | PR | 00638 | |
| 5468711 | RIVERA WILLIAM | 847 | | | | SAN JUAN | PR | 00926 | |
| 5754346 | RIVERA WILLIAM A | CALLE 9 373 BARRIO BARTOLO | | | | RIO GRANDE | PR | 00745 | |
| 5754348 | RIVERA WILMARIE | URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754349 | RIVERA WILMER A | 1502 DUNCAN ST | | | | KEY WEST | FL | 33040 | |
| 5754350 | RIVERA WILMERY | HC 01 BOX 5277 | | | | SANTA ISABEL | PR | 00757 | |
| 5754351 | RIVERA WILROSELYN | HC 01 BOX 25290 | | | | VEGA BAJA | PR | 00693 | |
| 5754352 | RIVERA WYNNETTE | JARDINES DE ARECIBO CALLE Q 5 | | | | ARECIBO | PR | 00612 | |
| 5754353 | RIVERA XAYMARIE T | EXT LOS TAMARINDO C-13 E | | | | SAN LORENZO | PR | 00754 | |
| 5754354 | RIVERA XIOMARA | HC 05 BOX 5982 | | | | AGUAS BUENAS | PR | 00703 | |
| 5754355 | RIVERA XURYCHA | UBR LAS CUMBRE CALLE GARFIELG | | | | SAN JUAN | PR | 00926 | |
| 5754356 | RIVERA YACHIRA | URB COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 5754357 | RIVERA YAIMEL | BOX 152055 | | | | SAN JUAN | PR | 00921 | |
| 5754358 | RIVERA YAHAYRA | C 21 Y STURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5754359 | RIVERA YAISANET | PO BOX 1196 | | | | PENUELA | PR | 00624 | |
| 5754361 | RIVERA YAMIL | URB LA HACIENDA 40 | | | | CAGUAS | PR | 00725 | |
| 5468712 | RIVERA YANIRIS | HC 2 BOX 8771 | | | | OROCOVIS | PR | 00720 | |
| 5754362 | RIVERA YANZZARIE | COND LES JARDIN E 229 | | | | SAN JUAN | PR | 00926 | |
| 5754363 | RIVERA YARELIS | B41 CALLE PRINCIPAL | | | | BAYAMON | PR | 00957 | |
| 5754364 | RIVERA YARELYS | CALLE PRINCIPAL B41 VANS COY | | | | BAYAMON | PR | 00956 | |
| 5754365 | RIVERA YARIMAR | HC03 BOX 16621 | | | | UTUADO | PR | 00641 | |
| 5754366 | RIVERA YARITZA | COND VILLA VENECIA APT 9B | | | | GUAYNABO | PR | 00969 | |
| 5468713 | RIVERA YARITZA | COND VILLA VENECIA APT 9B | | | | GUAYNABO | PR | 00969 | |
| 5754367 | RIVERA YASHIRA | URB LA ROSALEDA C 2 B 54 | | | | VEGA ALTA | PR | 00692 | |
| 5754368 | RIVERA YASIETTE M | HC 06 BOX 17333 CARR 805 KM 3 5 INT | | | | COROZAL | PR | 00783 | |
| 5468714 | RIVERA YEISA | 27 CALLE JOSE DE DIEGO 27 BO COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 5754369 | RIVERA YEISLA M | VILLA DE LA ROSA APARTADO 1005 | | | | AIBONITO | PR | 00705 | |
| 5754370 | RIVERA YELITZA D | VILLA CAROLINA 138-15 | | | | CAROLINA | PR | 00985 | |
| 5754371 | RIVERA YEMILIZ | HC-04 BOX5709 | | | | GUAYNABO | PR | 00646 | |
| 5754372 | RIVERA YESENIA | HC 8 BOX 54533 | | | | HATILLO | PR | 00659 | |
| 5432302 | RIVERA YESENIA C | HC 3 BOX 20427 | | | | ARECIBO | PR | 00612 | |
| 5754373 | RIVERA YESICA | RR 6 BOX 6429 | | | | TOA ALTA | PR | 00953 | |
| 5754374 | RIVERA YESSENIA M | CALLE 30 MM 44 SANTA JUANITA | | | | BAYAMON | PR | 00916 | |
| 5754375 | RIVERA YESSIMAR | CALLE D O14 URB GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 5754376 | RIVERA YEYDSJA M | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 5754377 | RIVERA YOLANDA | CALLE SAN JUAN 719 INTER | | | | SANJUAN | PR | 00915 | |
| 5754378 | RIVERA YOMARA | PO BOX 170 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 5754379 | RIVERA YOMARY | RES BONEVILLE HIHGT EDF 5 APT | | | | CAGUAS | PR | 00725 | |
| 5754380 | RIVERA YORDANIA | CONCEPCION A5 | | | | GUAYANILLA | PR | 00656 | |
| 5754381 | RIVERA YUDILAY | 510 NIRTHPOMANO AVE | | | | SARASOTA | FL | 34237 | |
| 5754382 | RIVERA YUDIRIA | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5754383 | RIVERA YULIANA | JARDINES 1 CALLE 7 C-48 | | | | CAYEY | PR | 00736 | |
| 5754384 | RIVERA YVETTE | 10804 LAMON AVE | | | | OAK LAWN | IL | 60453 | |
| 5754385 | RIVERA YVONNE | 28 VILLA ST | | | | SALINAS | CA | 93901 | |
| 5754386 | RIVERA ZAIDA | HC 646 BOX 6378 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432304 | RIVERA ZAIDA L | BO GUAYABAL SECTOR LOS ROSALES | | | | JUANA DIAZ | PR | 00795 | |
| 5468715 | RIVERA ZAIDA S | 820 VALLE ALTO | | | | JUNCOS | PR | 00777 | |
| 5754387 | RIVERA ZARAMINTHA | 4320 FINCASTLE CT | | | | TAMPA | FL | 33624 | |
| 5754388 | RIVERA ZENAIDA F | COND SAN FERNANDO APTO 579 | | | | BAYAMON | PR | 00956 | |
| 5754389 | RIVERA ZORAIDA | PO BOX 1373 | | | | CAROLINA | PR | 00986 | |
| 5432306 | RIVERA ZORYBETH | PO BOX 457 | | | | GUAYAMA | PR | 00785-0457 | |
| 5754390 | RIVERA ZUHEILY | PO BOX 324 | | | | MAYAGUEZ | PR | 00680 | |
| 5754391 | RIVERA ZULAIKA | P 0 BOX 1245 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5754392 | RIVERA ZULEIMA | RES LA CEIBA BLQ 8 APTO76 | | | | PONCE | PR | 00730 | |
| 5754394 | RIVERA ZULMA | PO BOX 1567 | | | | HORMIGUEROS | PR | 00660 | |
| 5754395 | RIVERACRUZ DIALEISA | CALLE 8 PARCELA 144 VILLA DEL | | | | TOA ALTA | PR | 00953 | |
| 5468716 | RIVERACRUZ WANDA | 836 CALLE ESMERALDA | | | | CANOVANAS | PR | 00729 | |
| 5754396 | RIVERADEJESUS GRISEL | RR 12 BOX 944 | | | | BAYAMON | PR | 00956 | |
| 5754397 | RIVERADIAZ DESTINYFELI | 516 NORTH MAIN STREET | | | | RAEFORD | NC | 28376 | |
| 5754398 | RIVERAEDWARDS INDERA | 74 ETS HOPE | | | | CSTED | VI | 00820 | |
| 5468717 | RIVERAFIGUEROA FRANCES | HC 1 BOX 3519 | | | | MOROVIS | PR | 00687 | |
| 5754399 | RIVERAGONZALES JULIAN J | PO BOX 590 | | | | OROCOVIS | PR | 00720 | |
| 5754400 | RIVERAGONZALEZ MELVIN | 40 BAMBO LANE | | | | SANFORD | NC | 27330 | |
| 5754401 | RIVERALOPEZ YAZMINETH | URB ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5468718 | RIVERALOZADA CARLOS | 609 TANGLEWOOD DR | | | | HINESVILLE | GA | 31313-1041 | |
| 5754402 | RIVERAMALDONADO GUILLERMO | 428 WEST MAIN ST | | | | NEW BRITAIN | CT | 06052 | |
| 5468719 | RIVERAMELETICHE JUAN | 45 CRABAPPLE LN | | | | GROTON | CT | 06340-3116 | |
| 5432308 | RIVERAMERCEDES S | 32 CHANEL DRIVE EAST | | | | SHIRLEY | NY | 11967 | |
| 5468720 | RIVERAPEREZ FRANCISCO | 113A COONEY ST | | | | FORT HUACHUCA | AZ | 85613-1034 | |
| 5754403 | RIVERAPEREZ IDAH | ALTA VISTA CALLE 20 U 35 | | | | PONCE | PR | 00717 | |
| 5754404 | RIVERAPEREZ IRIS | PUNTO DIAMANTE CALLE TAKA 1418 | | | | PONCE | PR | 00728 | |
| 5754405 | RIVERAQUILES MARIA E | BO QUEBRADA ARRIBA | | | | CAYEY | PR | 00736 | |
| 5754406 | RIVERAROSADO NICOLE | NUMERO 6 SEC EL CENTRO | | | | NARAJINTO | PR | 00719 | |
| 5754407 | RIVERASAENZ BRENDA | 235 QUINTARD ST E113 | | | | CHULA VISTA | CA | 91911 | |
| 5754408 | RIVERASERRANO EDUARDO | 3361 COOK PLACE DR APT 201 | | | | CLEMMONS | NC | 27012 | |
| 5754409 | RIVERIA KILLSY | 97 A DUDLY ST | | | | ATLANTIC BEACH | FL | 32233 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4033 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754410 | RIVERIA MILLIE | 1373 LAKEWOOD ROAD | | | | TOMS RIVER | NJ | 08755 | |
| 5754411 | RIVERO ANA | 334 S GRAMERCY PL | | | | LOS ANGELES | CA | 90020 | |
| 5754412 | RIVERO DELORIS | 750 NW 145 TERRACE | | | | MIAMI | FL | 33168 | |
| 5754413 | RIVERO DORIS | 1475 W 46 ST PTO 506 | | | | HIALEAH | FL | 33012 | |
| 5754414 | RIVERO EDEN | 14113 E 32ND PL | | | | AURORA | CO | 80011 | |
| 5468721 | RIVERO JORGE | 2908 NW 24TH ST | | | | LAWTON | OK | 73505-2128 | |
| 5468722 | RIVERO LAISA | PO BOX 1361 | | | | CAROLINA | PR | 00986-1361 | |
| 5468723 | RIVERO MARIA | 1063 FANNY ST | | | | ELIZABETH | NJ | 07201-1636 | |
| 5754415 | RIVERO MARTHA | 20101 SW 112 CT | | | | MIAMI | FL | 33189 | |
| 5754416 | RIVERO MELINDA | 5101 PLAYPEN DR | | | | JACKSONVILLE | FL | 32210 | |
| 5468724 | RIVERO NICK | 1524 CRATER ST | | | | SIMI VALLEY | CA | 93063-3119 | |
| 5468725 | RIVERO NORMA | 8604 S 29TH AVENUE | | | | LAVEEN | AZ | 85339 | |
| 5754417 | RIVERO VICTORIA | 1617 BAY STREET APT F | | | | LAKEWOOD | CO | 80228 | |
| 5754418 | RIVERON MEDELAINE L | 15526 SW 111 TER | | | | MIAMI | FL | 33196 | |
| 5754419 | RIVERORTIZ LUCELY | 5978 N BEGONIA ST | | | | CASA GRANDE | AZ | 85122 | |
| 5754421 | RIVERS ADAM | 116 ROLLINGWOOD DR | | | | NEW BERN | NC | 28562 | |
| 5754422 | RIVERS ALICIA | 2734 DUNKIRK AVE | | | | NORFOLK | VA | 23518 | |
| 5754423 | RIVERS ANDREA | 16 HOLLY ST | | | | RIDGELAND | SC | 29936 | |
| 5754424 | RIVERS ANGEL | 301 BUTTONS FERRY HWY | | | | ULMER | SC | 29849 | |
| 5754425 | RIVERS ASHLEY N | 3940 FOUNTAIN GROVE DR | | | | HIGH POINT | NC | 27265 | |
| 5754426 | RIVERS AUNDRIA | 325 HWY524 | | | | POLLICK | LA | 71467 | |
| 5432310 | RIVERS BARBARA INDIVIDUALLY AND AS SURVIVING SPOUSE ET AL HEIRS OF THE LATE TOM RIVERS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5754427 | RIVERS BARRY | 220 MONTGOMERY ST | | | | BROOKLYN | NY | 11225 | |
| 5754428 | RIVERS BEATICE | 512 LAKESIDE DR | | | | MONROE | LA | 71203 | |
| 5468726 | RIVERS BRENDA | 1591 FULTON AVE APT 1A | | | | BRONX | NY | 10457-8235 | |
| 5754429 | RIVERS CANESHA | 198 WAVERTREE DR | | | | WARNER ROBINS | GA | 31088 | |
| 5754430 | RIVERS CARRIE | 30 LOWER PARK ST | | | | MALONE | NY | 12953 | |
| 5468727 | RIVERS CHARLENE | 33 SOUTH MAIN ST | | | | WINDSOR LOCKS | CT | 06096 | |
| 5754431 | RIVERS CHARYLIE | 1904 WOODWARD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5754432 | RIVERS CHERESE | 13051 LARCHMERE BLVD | | | | SHAKER | OH | 44120 | |
| 5754433 | RIVERS CHESARA | 1120 W UNION ST | | | | TAMPA | FL | 33607 | |
| 5754434 | RIVERS CURTIS | 128 COUNTY RD 715 | | | | ORRVILLE | AL | 36767 | |
| 5754435 | RIVERS DEENA | 41 S PORTLAND AVE | | | | YOUNGSTOWN | OH | 44501 | |
| 5754436 | RIVERS DEMARUS | 2316 JOHNSON AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5754437 | RIVERS DENA | 4800 ORTEGA FARMS BLVD APT 805 | | | | JACKSONVILLE | FL | 32210 | |
| 5754438 | RIVERS DEONDRA | 8820 SE 89TH PLACE | | | | OCALA | FL | 34472 | |
| 5754439 | RIVERS DIANE | 1455 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | |
| 5754440 | RIVERS FRANK J | 4061 NORTHSTONE DR | | | | RALEIGH | NC | 27604 | |
| 5754441 | RIVERS HARVEY | 715 KINGSTON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5468728 | RIVERS JANICE | 2342 CANNON BRIDGE RD | | | | BAMBERG | SC | 29003 | |
| 5754442 | RIVERS JASLIN | 462 EDGAR CIR | | | | THOMSON | GA | 30824 | |
| 5754443 | RIVERS JASMINE | 1112 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5468729 | RIVERS JOSEPH | 48 HONOR AVE | | | | SAVANNAH | GA | 31405-6650 | |
| 5754445 | RIVERS KANDACE | 363 EAST 143RD APT 3 | | | | CLEVELAND | OH | 44120 | |
| 5754446 | RIVERS KAREN | 7737 CHERRYWOOD DRIVE | | | | CHARLESTON | SC | 29418 | |
| 5754447 | RIVERS KELLY | 1911 HIGHWAY 195 | | | | JASPER | AL | 35503 | |
| 5754448 | RIVERS LAKEASHA | 10929 GOLD PAN ROAD | | | | CHARLOTTE | NC | 28215 | |
| 5754449 | RIVERS LAVERNE | 1024 BRIAR RD LANE | | | | LADSON | SC | 29456 | |
| 5468730 | RIVERS LILLIAN | 8336 LOGGERS RUN | | | | CHARLESTON | SC | 29420-8300 | |
| 5754450 | RIVERS LYNNFREDA R | 4402 CLAYMORE DRIVE | | | | TAMPA | FL | 33610 | |
| 5754451 | RIVERS MABLE H | 910 DUCK HEAD RD | | | | HEPHZIBAH | GA | 30815 | |
| 5754452 | RIVERS MARILYN | 1547 GARYWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5754453 | RIVERS MARLISHA | 3175 PINE HOLLOW DR | | | | YOUNGSTOWN | OH | 44502 | |
| 5468731 | RIVERS MARSHALL | 4369 RUTH RD | | | | BIRMINGHAM | AL | 35213-1609 | |
| 5754454 | RIVERS MARY | 30 STONEHEIGHTS DR | | | | OTTUMWA | IA | 52501 | |
| 5754455 | RIVERS MICHELLE | 1027 GLENARDEN DR APT E | | | | ROCK HILL | SC | 29730 | |
| 5754456 | RIVERS NANCY | 5322 ELIOTS OAK RD | | | | COLUMBIA | MD | 21044 | |
| 5754457 | RIVERS ODESSA | PO BOX 680936 | | | | ORLANDO | FL | 32868 | |
| 5754458 | RIVERS PANDORA | 651 CLUBE LN | | | | MONCKS CONER | SC | 29461 | |
| 5754459 | RIVERS PATRICIA | 872 WALL ST | | | | AKRON | OH | 44310 | |
| 5754460 | RIVERS QUANISHA | PO BOX 22 | | | | SYCAMORE | GA | 31790 | |
| 5468732 | RIVERS RACHELL | 30963 GREEN BRANCH ST | | | | SUN CITY | CA | 92584-8346 | |
| 5754461 | RIVERS RALPHINE | 1824 S GRAPEVINE RD | | | | PAMPLICO | SC | 29583 | |
| 5754462 | RIVERS ROBERTA | 1010 EGRET NEST CIRLE APT 104 | | | | LELAND | NC | 28451 | |
| 5754463 | RIVERS ROBIN | 203 BOWDOIN LANE | | | | AKRON | OH | 44311 | |
| 5754464 | RIVERS ROCKY | 4111 EMARLD LANE | | | | NEW IBERIA | LA | 70560 | |
| 5754466 | RIVERS SANDRA | 1264 THOMAS RD | | | | MORVEN | NC | 28119 | |
| 5468733 | RIVERS SANDY | 68 ELDERICA WAY | | | | LODI | CA | 95242-8305 | |
| 5754467 | RIVERS SARAH | TOLELL THOMASON | | | | N CHAS | SC | 29488 | |
| 5754468 | RIVERS SHARON | 32 TAFT AVE | | | | ROCHESTER | NY | 14609 | |
| 5754469 | RIVERS STACY | 3898 LANDGRAF COVE | | | | DECATUR | GA | 30034 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4034 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754470 | RIVERS TATIANA | 6710 NW 4TH AVE | | | | MIAMI | FL | 33150 | |
| 5754471 | RIVERS TIMOTHY | 814 S SOMERVILLE STREET | | | | SOMERVILLE | TN | 38068 | |
| 5468734 | RIVERS VALERIE | 5816 WAYNE AVE | | | | KANSAS CITY | MO | 64110-3222 | |
| 5468735 | RIVERS VIOLA | 836 E 218TH ST | | | | BRONX | NY | 10467-5806 | |
| 5754472 | RIVERS YVETTE | 472 LANDFILL RD | | | | ORANGEBURG | SC | 29115 | |
| 5754473 | RIVERS ZETTISHA | 958 73RD AVE | | | | OAKLAND | CA | 94621 | |
| 5403234 | RIVERSIDE COUNTY | THE HONORABLE MICHAEL HESTRIN | 3960 ORANGE STREET | | | RIVERSIDE | CA | 92501 | |
| 5403399 | RIVERSIDE COUNTY | THE HONORABLE MICHAEL HESTRIN | 3960 ORANGE STREET | | | RIVERSIDE | CA | 92501 | |
| 5405573 | RIVERSIDE COUNTY | THE HONORABLE MICHAEL HESTRIN | 3960 ORANGE STREET | | | RIVERSIDE | CA | 92501 | |
| 5484501 | RIVERSIDE COUNTY | THE HONORABLE MICHAEL HESTRIN | 3960 ORANGE STREET | | | RIVERSIDE | CA | 92501 | |
| 5432312 | RIVERSIDE COUNTY SHERIFF | 4095 LEMON ST FL 4TH | | | | RIVERSIDE | CA | 92501-3688 | |
| 5432319 | RIVERSIDE COUNTY SHERIFFS OFF | SHERIFFS CIVIL DIVISION - WES4095 LEMON ST 4TH FLOOR | | | | RIVERSIDE | CA | | |
| 5754474 | RIVERSIDE PUBLIC UTILITIES CA | 3900 MAIN STREET | FINANCE DEPT | | | RIVERSIDE | CA | 92522-0144 | |
| 5754475 | RIVERSIDE'S COMPLETE AUTO | 7200 Arlington Ave | | | | Riverside | CA | 92503 | |
| 5754476 | RIVERSTONE USA LLC | 4921 12TH AVE | | | | BROOKLYN | NY | 11219 | |
| 4885542 | RIVERTON RANGER | PO BOX 993 | | | | RIVERTON | WY | 82501 | |
| 5754477 | RIVERTOWN LAWN SERVICE | 3190 LONG LAKE RD | | | | CHEBOYGAN | MI | 49721 | |
| 5754478 | RIVERVIEW PLAZA ASSOCIATES LP NW | CO THE ZAPPALA GROUP | CO THE ZAPPALA GROUP | SUITE 2001 | 521 THORN STREET PO BOX 597 | SEWICKLEY | PA | 15143-1500 | |
| 5754479 | RIVERWALK INC | 164 NORTH MAIN ST | 164 NORTH MAIN ST | | | WELLSVILLE | NY | 14895-0663 | |
| 5468736 | RIVET CINDY | 154 MAPLE STREET N | | | | ATTLEBORO | MA | 02703 | |
| 5468737 | RIVET NICOLE | 45455 MONTEREY LANE | | | | CALIFORNIA | MD | 20619 | |
| 5754480 | RIVIERA FRANCISCO | 1713 12TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5754481 | RIVIERA RIVIERAHERNANDEZ | 5802 EVERHART RD APT 23E | | | | CORPUS CHRISTI | TX | 78413 | |
| 5754482 | RIVIERE D S | 297 ESTATE CAMPO RICO | | | | FREDERIKSTED | VI | 00840 | |
| 5754483 | RIVIERE THALIA | 31 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5754484 | RIVIERE VALENCIA | 6838 CORDAY RD | | | | JACKSONVILLE | FL | 32208 | |
| 5754485 | RIVIRA CAROLINE | 1005 BEECH RD | | | | WEST PALM BEACH | FL | 33409 | |
| 5754486 | RIVITUSO GRACE | 302 RAY | | | | GAMERCO | NM | 87317 | |
| 5754487 | RIVKA GROSSBAUM | 2845 HEDBERG DR | | | | MINNETONKA | MN | 55305 | |
| 5754488 | RIVLY BREUS | 250 NW 140TH ST | | | | MIAMI | FL | 33168 | |
| 5754489 | RIVNACK KIMBERLY | 17 ROSE ST | | | | WATERBURY | CT | 06704 | |
| 5754490 | RIVVER MICKY S | 6722 ROUTE 606 224650044 | | | | KEOKKEE | VA | 24245 | |
| 5754491 | RIWA JOHN | 235 E MIMOSA | | | | SPRINGFIELD | MO | 65804 | |
| 5754492 | RIWNIAK LORIE | PO BOX 86 | | | | NORTH LIMA | OH | 44452 | |
| 5754493 | RIX BEVERLY | 14312 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 5754494 | RIX ERICA | 433 GIBBS | | | | AKRON | OH | 44312 | |
| 5754495 | RIX MARK | 3508 LANE RD | | | | PANAMA CITY | FL | 32404 | |
| 5754496 | RIXON ROSEMARY L | 411 N VAN BUREN | | | | HUTCHINSON | KS | 67501 | |
| 5754497 | RIYADH WARREN | 333 SOUTH DIVISION | | | | GRAND RAPIDS | MI | 49503 | |
| 5432321 | RIYAZ MEHTA | 1837 CARILLON PARK DRIVE | | | | OVIEDO | FL | 32765 | |
| 5468738 | RIZAL ASHISH | 2551 FARMCREST DR 624 FAIRFAX059 | | | | HERNDON | VA | | |
| 5754498 | RIZCHELLE CABIGAS | 3078 PALMDALE ST | | | | LAS VEGAS | NV | 89121 | |
| 5754499 | RIZEPOINT | DEPT CH 19888 | | | | PALATINE | IL | 60055 | |
| 5468739 | RIZERA MARISOL | 69 DELAVAN AVE APT 2 | | | | NEWARK | NJ | 07104-4123 | |
| 5468740 | RIZK MANASA | 1833 DELANCEY DR | | | | SALINAS | CA | 93906-5126 | |
| 5432323 | RIZNO INC | 205 BELL PL | | | | WOODSTOCK | GA | 30188-1671 | |
| 5754500 | RIZO BERTA | 1251 S MEADOW LN UNIT 103 | | | | COLTON | CA | 92324 | |
| 5468741 | RIZO JOE | 250 MARAVILLA DR | | | | EL PASO | TX | 79907-7725 | |
| 5468742 | RIZO JOSE | 402 SHERIDAN ST | | | | MODESTO | CA | 95351-3129 | |
| 5754501 | RIZO JUAN S | 5555 MARLATT ST MIRA LOMA | | | | MIRA LOMA | CA | 91752 | |
| 5468743 | RIZO VANESSA | 308 DEER CREEK CIR | | | | LITHONIA | GA | 30038 | |
| 5754502 | RIZOGARNICA ANA | 7911 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| 5754503 | RIZOR ELIZABETH | 4383 NORTH NC HIGHWAY 150 | | | | LEXINGTON | NC | 27295 | |
| 5754504 | RIZOS ELEANOR | 9 ROBERTS RD | | | | LITCHFIELD | NH | 03052 | |
| 5754505 | RIZVI MOHAMMED | 164 ELMWYND DR NONE | | | | ORANGE | NJ | 07050 | |
| 5468744 | RIZVI USMAN | 3828 S 249TH ST | | | | KENT | WA | 98032 | |
| 5754506 | RIZWANA MUNIR | 1620 NEW YORK AVE | | | | BROOKLYN | NY | 11210 | |
| 5754507 | RIZZA SOMERVILLE | 22442 MACARTHUR BLVD | | | | CALIFORNIA | MD | 20619 | |
| 5754508 | RIZZARDINI BRANDON J | PO BOX 726 | | | | INYOKERN | CA | 93527 | |
| 5754509 | RIZZELLI NICOLE | 340 SOUTH ST MARLBOROUGH | | | | MARLBOROUGH | MA | 01752 | |
| 5468745 | RIZZIO ERNEST V JR | 3379 ROUTE 46 APT 16-K | | | | PARSIPPANY | NJ | 07054 | |
| 5754510 | RIZZO DELIA | 417 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5468746 | RIZZO DOROTHY M | 413 PRIMROSE DRIVE | | | | UPPER GWYNEDD | PA | 19446 | |
| 5468747 | RIZZO EMILY | 106 FAIRVIEW AVE | | | | STATEN ISLAND | NY | 10314-3006 | |
| 5468748 | RIZZO FRANK | 512 FENTON TERRACE | | | | BOONVILLE | NY | 13309 | |
| 5468749 | RIZZO JEAN | 3005 CISCO DR N | | | | LAKE HAVASU CITY | AZ | 86403-5144 | |
| 5754511 | RIZZO NATHAN | 10100 HAZELTON RD | | | | MARIETTA | OH | 45750 | |
| 5754512 | RIZZO PAUL | 30073 ALDER RD | | | | PUNTA GORDA | FL | 33982 | |
| 5754513 | RIZZO RACHEL | 750 PRINCE EDWARD AVE | | | | CLERMONT | FL | 34711 | |
| 5468750 | RIZZOTTI JOHN | PO BOX 3 | | | | LAKE HUNTINGTON | NY | 12752 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4035 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754514 | RIZZUTI BERTHA | 2092 W OHARA RD | | | | ANTHONY | NM | 88021 | |
| 5432325 | RIZZUTI KEVIN R | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5432327 | RJ CONSTRUCTION | 370 HIGHWAY AT | | | | VILLA RIDGE | MO | 63089 | |
| 5754515 | RJ PERRY | 3386 GREEN MEADOWS ST | | | | COLUMBUS | OH | 43207 | |
| 5468751 | RJJ COMPANY | 508 E CAMINO LUNA AZUL | | | | SAHUARITA | AZ | 85629-8848 | |
| 5432329 | RJM ACQUISITIONS LLC | JOHN S ZHANG P72310 MEYER & NJUS P A | | | | SOUTHFIELD | MI | | |
| 5754516 | RJS PROPERTY MAINTENANCE | 15457 JEFFREY AVENUE N | | | | HUGO | MN | 55038 | |
| 5754517 | RK HOOKSETT LLC | CO RK CENTERS | 50 CABOT ST STE 200 | | | NEEDHAM | MA | 02494 | |
| 5432331 | RL COPE | 1963 E 7700 S | | | | SOUTH WEBER | UT | 84405-9635 | |
| 5432333 | RLB WORLDWIDE LLC | 12015 SW LAUSANNE ST | | | | WILSONVILLE | OR | 97070 | |
| 5754518 | RLEE RLEE | 124 NC HIGHWAY 305 | | | | WINDSOR | NC | 27983 | |
| 4849037 | RLG MAINTENANACE SERVICE | 4002 HERVEST GROVE LN SE | | | | CONYERS | GA | 30013 | |
| 5754519 | RM 14 FK CORPORATION | 135 JERICHO TURNPIKE | CO LAWRENCE KADISH REAL ESTATE | | | OLD WESTBURY | NY | 11568 | |
| 5754520 | RM ACQUISITION LLC | 75 REMITTANCE DRIVE SUITE 3043 | | | | CHICAGO | IL | 60675 | |
| 5432335 | RMM MOTORS LLC | 1280 BLUE RIBBON DRIVE | | | | OCONOMOWOC | WI | 53066 | |
| 4871811 | RMS CONSTRUCTION COMPANY | 9428 ETON AVE UNIT O | | | | CHATSWORTH | CA | 91311 | |
| 5754521 | RMS SERVICES | 3017 GARFIELD RD | | | | JAMESTOWN | NY | 14701 | |
| 5468752 | RO DAVID | 864 UPPER STANDING ROCK RD | | | | DOVER | TN | 37058 | |
| 5754522 | RO MARSHALL | 1409 DORCHESTER AVE | | | | GWYNN OAK | MD | 21207 | |
| 5754523 | ROA DAVID | 15 VINEYZRS ST | | | | PROVIDENCE | RI | 02907 | |
| 5754524 | ROA FERNANDO | 528 BONE DR | | | | SPRING CREEK | NV | 89815 | |
| 5754525 | ROAA BADIRR | 2807 W DEVOY DR | | | | ANAHEIM | CA | 92804 | |
| 5754526 | ROACH ANGELA | 709 WEST SOUTH ST | | | | HARRISBURG | AR | 72432 | |
| 5754527 | ROACH BRANDY L | 104 W 18TH B | | | | HIGGINSVILLE | MO | 64037 | |
| 5754528 | ROACH CHERRON | 3258 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 37207 | |
| 5754529 | ROACH CHRISTIE | 1282 TATUM GULF RD | | | | MENLO | GA | 30731 | |
| 5754530 | ROACH CYNTHIA | 851 COVE CREEK RD | | | | PICKENS | SC | 29671 | |
| 5754531 | ROACH DEBORAH | 31455 S BURNT CABIN RD | | | | PARK HILL | OK | 74451 | |
| 5754532 | ROACH DELANA | 10605 E 42ND ST APT J | | | | KANSAS CITY | MO | 64133 | |
| 5754533 | ROACH EMONNI | 4104 FOXRUN TR APT 5 | | | | CINCINNATI | OH | 45255 | |
| 5754534 | ROACH FRANCOISE | 312 BUCKINGHAM RD | | | | DUNCAN | SC | 29334 | |
| 5754535 | ROACH GARY L | 952 BENJAMAN DR | | | | GREENVILLE | NC | 27834 | |
| 5754536 | ROACH GEORGEINA | 100 OLDASH VLG APT4 | | | | NEW HAVEN | WV | 25265 | |
| 5754537 | ROACH GEORGIA | 516 E RODNEY ST | | | | BROWNSBURG | IN | 46112 | |
| 5754538 | ROACH HELECIA | 3216 BARBARA ST | | | | STOCKTON | CA | 95205 | |
| 5432337 | ROACH JAMES | 208 CHARLOTTE | | | | GRAY SUMMIT | MO | 63039 | |
| 5754539 | ROACH JERRY | 805 CURVE ROAD | | | | PEARISBURG | VA | 24134 | |
| 5754540 | ROACH JESSICA | 804 BAYMIST AVE | | | | HENDERSON | NV | 89052 | |
| 5468753 | ROACH JOHN | 3 MERLOT DRIVE 340 | | | | HIGHLAND | NY | 12528 | |
| 5754541 | ROACH KAREN | 906 E 33RD ST N | | | | TULSA | OK | 74106 | |
| 5754542 | ROACH LAURA | 2500 WEST JACKSON STREET APT D | | | | COOKEVILLE | TN | 38501 | |
| 5754543 | ROACH LAVETTE | P O BOX 96 | | | | SPARTA | GA | 31087 | |
| 5754544 | ROACH LETTIE | 1163 REDWOOD DR NONE | | | | LEXINGTON | KY | 40511 | |
| 5754545 | ROACH MARY | 9000 QUEENSWOOD DR | | | | AUSTIN | TX | 78748 | |
| 5468754 | ROACH MARY | 9000 QUEENSWOOD DR | | | | AUSTIN | TX | 78748 | |
| 5468755 | ROACH MEGHAN | 451 SUNBURST DR N | | | | DELAWARE | OH | 43015 | |
| 5754546 | ROACH MELISSA | 2743 BULLSBAY HWY | | | | JAX | FL | 32220 | |
| 5468756 | ROACH MELISSA | 2743 BULLSBAY HWY | | | | JAX | FL | 32220 | |
| 5468757 | ROACH MICHAEL | 7025 LYNN LAKE DR | | | | SAN ANTONIO | TX | 78244-2096 | |
| 5468758 | ROACH MIKE | 57 LANGDON AVE MORRIS027 | | | | WHARTON | NJ | 07885 | |
| 5754547 | ROACH MODESTY | 2524 YORK | | | | TOLEDO | OH | 43605 | |
| 5754548 | ROACH MYRNA | 130 ANGELA DR | | | | PITTSBURGH | PA | 15221 | |
| 5754549 | ROACH RAINA L | 1915 PRAISE WAY | | | | GREENVILLE | NC | 27858 | |
| 5754550 | ROACH RENEE | 15182 RT 259 HWYS | | | | NEW FLORENCE | PA | 15944 | |
| 5754551 | ROACH RICHARD | 3672 PRINCETON RD | | | | WEST COLA | SC | 29170 | |
| 5468759 | ROACH RUSSELL | 320 OAKWOOD CIR | | | | DANVILLE | VA | 24541-3212 | |
| 5754552 | ROACH RUTH A | 733 E GUM ST | | | | EVANSVILLE | IN | 47713 | |
| 5754553 | ROACH SHANIKO | 1404 N SANDHILL RD APT 5 | | | | LAS VEGAS | NV | 89110 | |
| 5754554 | ROACH SHANNON N | 561 INDIANA AVE | | | | CAMPBELL | OH | 44405 | |
| 5754555 | ROACH SHAWNASANTY Y | PO BOX 411 | | | | BEECHBOTTOM | WV | 26030 | |
| 5754556 | ROACH SONIA | 5232 LIMELIGHT CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5468760 | ROACH STEVEN | 2409 ISABELLE DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5754557 | ROACH STUART | 770 3RD STREET | | | | AYDEN | NC | 28513 | |
| 5754558 | ROACH TERESA | 2851 OAK WOOD DR | | | | WINTERVILLE | NC | 28590 | |
| 5754559 | ROACH TERESA M | 674 ALEXANDRIA | | | | WINTERVILLE | NC | 28590 | |
| 5754560 | ROACH TIM | 22 BLUEBIRD CT | | | | WALHALLA | SC | 29691 | |
| 5468761 | ROACH TYLER | 342 SE 2ND ST MULTNOMAH051 | | | | TROUTDALE | OR | 97060 | |
| 5754561 | ROACH TYTEILA | 10505 E 42ND ST APT H | | | | KANSAS CITY | MO | 64133 | |
| 5754562 | ROACH VERONICA | 4931 HWY 11 SOUTH | | | | HILLSBORO | GA | 31038 | |
| 5468762 | ROACHFORD GREG | 120 RIVERBROOKE TRL | | | | COVINGTON | GA | 30016-5699 | |
| 5468763 | ROAD CHRISTINE | 195 GARDENIA ST APT 1 | | | | TAVERNIER | FL | 33070 | |
| 5432338 | ROAD ENTERTAINMENT | 750 CHESTNUT RIDGE ROAD | | | | CHESTNUT RIDGE | NY | 10977 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4036 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754563 | ROADERICK KATHRYN | 14 CHERRY ST | | | | ROME | GA | 30161 | |
| 5754564 | ROADES PAUL | 7 COMPTON PLACE | | | | MOUNT ORAB | OH | 45154 | |
| 5754565 | ROADKASAMSRI RAKPHONG | 4241 EAGLE RIDGE WAY | | | | ANTELOPE | CA | 95843 | |
| 5432340 | ROAF KYLE | 22612 SW 106TH AVE | | | | TUALATIN | OR | 97062 | |
| 5754566 | ROALVA BRAVO | 1020 VISTA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5754567 | ROANAE KENT | 1608 VISTA DEL SOL | | | | SAN MATEO | CA | 94404 | |
| 5754568 | ROANE ANGELA S | 29683THETR | | | | MATTAPONI | VA | 23110 | |
| 5754569 | ROANE DARYL | 41 EAST GIBBSBORO ROAD | | | | LINDENWOLD | NJ | 08201 | |
| 5754570 | ROANE DAWN | 10682 KING WILLIAM RD | | | | AYLETT | VA | 23009 | |
| 5754571 | ROANE DENISE | 10069 CHAMP RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5468764 | ROANE HELEN | 202 ROANE LN | | | | TAPPAHANNOCK | VA | 22560 | |
| 5754572 | ROANE LATOSHA | 613 KAKI DR | | | | RICHMOND | VA | 23225 | |
| 5754573 | ROANE LATOSHA R | 613 KAKI DR | | | | RICHMOND | VA | 23225 | |
| 5432341 | ROANE MELISSA | 222 WEST STREET APT D | | | | WILMINGTON | DE | 19801 | |
| 5754574 | ROANE SHANEQUE | 4901 DANIEN PLACE | | | | SHREVEPORT | LA | 71109 | |
| 5754575 | ROANE SOPHIA | P O BOX 2882 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5754576 | ROANHORSE LEIGH | PO BOX 1522 | | | | SHIPROCK | NM | 87420 | |
| 5754577 | ROANHORSE TANA | P O BOX 1522 | | | | SHIPROCK | NM | 87420 | |
| 5754578 | ROANHORSE VERNON | NHA HOUSE 4-131 | | | | CANONCITO | NM | 87026 | |
| 5405574 | ROANOKE CITY | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 5484502 | ROANOKE CITY | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 5432342 | ROANOKE COUNTY DIST CT | PO BOX 997 | | | | SALEM | VA | 24153 | |
| 5754579 | ROANOKE TIMES | PO BOX 26090 | | | | RICHMOND | VA | 23260 | |
| 5754580 | ROARK BRITTANY | 5181 CHANTILLY DR | | | | CINCINNATI | OH | 45238 | |
| 5754581 | ROARK CALVIN C | 232 MILLER HILL ROAD | | | | BRISTOL | VA | 24201 | |
| 5754582 | ROARK CHRISTINA | 106 S ROUNDS | | | | FORT GIBSON | OK | 74434 | |
| 5754584 | ROARK DONISHA | 4535 CLEVLAND AVE | | | | KANSAS CITY | KS | 66214 | |
| 5754585 | ROARK KANDICE | 672 CAMELOT MANOR | | | | PORTAGE | IN | 46368 | |
| 5754586 | ROARK KELLIE C | 2115 31ST AVE DR NE | | | | HICKORY | NC | 28601 | |
| 5754587 | ROARK LAURA | 5301 44TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5754588 | ROARK MARY | 19021 CLEVELAND RD | | | | ABINGDON | VA | 24211 | |
| 5468765 | ROARK MATTHEW | 345 PROSPERITY RD | | | | WAVERLY | OH | 45690 | |
| 5754589 | ROARK RUBY | 2130 MASON TRAIL | | | | NATHALIE | VA | 24577 | |
| 5754590 | ROARK SHANDEL | 5 MOUNTAINVIEW NRD | | | | ARTESIA | NM | 88210 | |
| 5468766 | ROARK WANDA | 260 MAE TESTER LN | | | | MOUNTAIN CITY | TN | 37683 | |
| 5754592 | ROASEMOND CRAIG | 9 LONG ACRE LN | | | | SIMPSONVILLE | SC | 29605 | |
| 5754593 | ROASIA BULLARD | 505 BOY SCOUT RD | | | | AUGUSTA | GA | 30909 | |
| 5754594 | ROATEN ALEXANDRIA | 242 IROQUOIS LANE | | | | LASHMEET | WV | 24733 | |
| 5754595 | ROATH TAMMY | 9402 KESSLER LN | | | | OVERLAND PARK | KS | 66212 | |
| 5754596 | ROB A | 1031 QUARRY SANDS LN | | | | SANDY | UT | 84094 | |
| 5754597 | ROB BACKMAN | 2600 FRONTER RD | | | | CAYCE | SC | 29033 | |
| 5754598 | ROB BANWELL | 202 MAPLE AVE | | | | PASADENA | MD | 21122 | |
| 5754599 | ROB BHUTANI | 360 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 5754600 | ROB BURRIS | 101 DAVIS ROAD | | | | GRAFTON | NH | 03240 | |
| 5754601 | ROB CARDWELL | 11 S OAK AVE | | | | MOUNT EPHRAIM | NJ | 08059 | |
| 5754602 | ROB CONWAY | 408 EAST 7TH | | | | SOUTH BOSTON | MA | 02127 | |
| 5754603 | ROB DUTTON | 940 BUCKLAND PLACE | | | | FOREST HILL | MD | 21050 | |
| 5754604 | ROB EUHARDY | E8110 RITCHIE LN | | | | NEW LONDON | WI | 54961 | |
| 5432344 | ROB GANTT | 406 WEST HOUSTON STREET | | | | HIGHLANDS | TX | 77562 | |
| 5754605 | ROB HINSON | 811 E BRIDGER AVE | | | | LAS VEGAS | NV | 89101 | |
| 5754606 | ROB MEYERS | MC 1917 CR 7013 | | | | FLIPPIN | AR | 72634 | |
| 5754607 | ROB MINI MART | 3201 DESIARD ST | | | | MONROE | LA | 71201 | |
| 5432346 | ROB PERRY | PO BOX 35 | | | | SWEET VALLEY | PA | 18656 | |
| 5754608 | ROB RASSEL | 2048 CARRON DICKENSON RD | | | | CITRONELLE | AL | 36522 | |
| 5754609 | ROB SITOMER | 17224 BULLOCK ST NONE | | | | ENCINO | CA | | |
| 5754611 | ROB THOMPSON | 14030 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5754613 | ROB WARREN | 66 GOFF ST | | | | AUBURN | ME | 02410 | |
| 5754614 | ROB WHEELER | 5760 NIKE DR | | | | HILLIARD | OH | 43026 | |
| 5754615 | ROBAINA MARIA | 219 MOON CLINTON | | | | MOONTOWNSHIP | PA | 15108 | |
| 5468767 | ROBAINA MARIELA | 2981 E 4TH AVE APT 7 | | | | HIALEAH | FL | 33013-3239 | |
| 5754616 | ROBAIR MICHELLE | 9835 EROCKTON SIR | | | | NEW ORLEANS | LA | 70127 | |
| 5468768 | ROBAN GALE | 14440 178TH PL | | | | JAMAICA | NY | 11434-5014 | |
| 5754617 | ROBAR LESLIE | 7843 S HIGHWAY 81 | | | | HENNESSEY | OK | 73742 | |
| 5468769 | ROBART JESSICA | 35472 CR 99 | | | | WARSAW | OH | 43844 | |
| 5754618 | ROBART KAREN | 703 FRINGED ORCHID TRAIL | | | | VENICE | FL | 34293 | |
| 5754619 | ROBARTE LETICIA | 1218 RIDER AVE | | | | SALINAS | CA | 93905 | |
| 5468770 | ROBATI HAMID | 1104 S SINNETT RD | | | | CLEVELAND | OK | 74020 | |
| 5754620 | ROBAYNEE JACKSON | 2101 N RIDDLE AVE | | | | LOS ANGELES | CA | 90059 | |
| 5754621 | ROBB BARRIER | 9465 W POST RD BLD 16 AP | | | | LAS VEGAS | NV | 98251 | |
| 5754622 | ROBB HEATHER | 1435 MAIN STREET | | | | WELLSVILLE | OH | 43968 | |
| 5754623 | ROBB KRISTINA | 134 MERCEDES DR | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5754624 | ROBB MEGAN | 1720 N YALE | | | | WICHITA | KS | 67208 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754625 | ROBB THERSA | 1817 CANTRILL DR | | | | LEX | KY | 40505 | |
| 5754626 | ROBBANESHA TUCKER | 1247 PINEWOOD DR | | | | PICAYUNE | MS | 39466 | |
| 5754627 | ROBBEN CRABTREE | 101 NE GROVE ST | | | | BROWNSDALE | MN | 55918 | |
| 5754628 | ROBBERSON NORA | 3629 CLUB ESTATE DRIVE | | | | MUSKOGEE | OK | 74401 | |
| 5754629 | ROBBERSON NORA L | 3629 CLUB ESTATES DR APT 5 | | | | MUSKOGEE | OK | 74401 | |
| 5754630 | ROBBERT T WARNER | 628 S PEARL ST APT L | | | | ALBANY | NY | 12202 | |
| 5754631 | ROBBI BLEDSOE | 1743 W 139TH PL | | | | LOS ANGELES | CA | 90062 | |
| 5754632 | ROBBI M PARHAM | 903 CADILLAC ST | | | | KANNAPOLIS | NC | 28083 | |
| 5754633 | ROBBIE BRADFORD | 1303 KENTUCKY ST | | | | MEMPHIS | TN | 38106 | |
| 5754634 | ROBBIE DREW | 9234 FIRTH BLVD APT 3 | | | | LOS ANGELES | CA | 90002 | |
| 5754635 | ROBBIE HARDY | 106 PINEDDLE DR | | | | SPARTANBURG | SC | 29306 | |
| 5754636 | ROBBIE JONES | 11537 CORLISS AVE | | | | CHARLOTTE | NC | 28277-3303 | |
| 5754637 | ROBBIE L KEITH | 912 ANTIOCH TATESVILLE RD | | | | BURNSIDE | KY | 42519 | |
| 5754638 | ROBBIE LONG | 870 CROSSHILL TRL | | | | WARRIOR | AL | 35180 | |
| 5754639 | ROBBIE MERRETT | PO BOX 1842 | | | | ROCKWALL | TX | 75087 | |
| 5754640 | ROBBIE MIDDLEBROOKS | PO BOX 448 | | | | OAKSTANTON | TN | 38069 | |
| 5754641 | ROBBIE MIDGETT | 11 MORAGA CT | | | | WILMINGTON | NC | 28412 | |
| 5754642 | ROBBIE MITCHELL | 801 CARROLLTON AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5754645 | ROBBIE RICHARDSON | 1730 KERN DR | | | | CRP CHRISTI | TX | 78412 | |
| 5754646 | ROBBIE SCOTT | PO 471 | | | | LONGPOND | PA | 18346 | |
| 5754647 | ROBBIE SIMS | 1021 RUPPEL ST APT 51 | | | | PUEBLO | CO | 81001 | |
| 5754648 | ROBBIE SMITH | 2330 WILDCAT DR | | | | JUNCTION CITY | KS | 66441 | |
| 5432348 | ROBBIE SMITH | 2330 WILDCAT DR | | | | JUNCTION CITY | KS | 66441 | |
| 5754649 | ROBBIE STRADER | 2722 NE 9TH AVE | | | | PORTLAND | OR | 97212 | |
| 5754650 | ROBBIE WALKER | 117 EAST MIDDLE STREET | | | | VIDALIA | GA | 30474 | |
| 5754651 | ROBBIE WILLIAMS | 923 E 166TH ST | | | | SOUTH HOLLAND | IL | 60473 | |
| 5754652 | ROBBIN ESTER | 22140 EUCLID AVENUE | | | | EUCLID | OH | 44120 | |
| 5754653 | ROBBIN GARROTT | 166 EDWARD AVE | | | | AKRON | OH | 44310 | |
| 5754654 | ROBBIN GREER | 7946 STANTON KOKO RD | | | | STANTON | TN | 38069 | |
| 5754655 | ROBBIN HEDRICK | 384916STH ST | | | | HAMMOND | IN | 46323 | |
| 5754656 | ROBBIN HONEYCUTT | 328 DAUPHIN ST | | | | MIDDLETOWN | PA | 17057 | |
| 5754657 | ROBBIN LACEY | 10637 WATERFALL COVE | | | | HARRISON | OH | 45030 | |
| 5754658 | ROBBIN LEONARD | 320 MAIN ST | | | | CURRIE | MN | 56123 | |
| 5754659 | ROBBIN M RUNION | 5405 RICHARDS RD | | | | SNOVER | MI | 48472 | |
| 5754660 | ROBBIN M SAMUELS | 9567 BENT OAK COURT | | | | JACKSONVILLE | FL | 32257 | |
| 5754661 | ROBBIN PACKER | 806 S PRICE ST | | | | WACO | TX | 76704 | |
| 5754662 | ROBBIN PATTERSON | 9700 E ILIFF AVE C-34 | | | | DENVER | CO | 80231 | |
| 5754663 | ROBBIN ROUDEBUSH | 600 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 5754664 | ROBBIN TANNER | 5232 E BROADWAY LOT 163 | | | | MT PLEASANT | MI | 48858 | |
| 5468771 | ROBBINS ADRIENNE | 3455 HABORWAY DR | | | | CINCINNATI | OH | | |
| 5468772 | ROBBINS ALLISON | 118 S SPRINGFIELD DR N | | | | NORTH EAST | MD | 21901 | |
| 5468773 | ROBBINS ANTHONY | 51755 HOPI ST APT 4 | | | | KILLEEN | TX | 76544-1110 | |
| 5754665 | ROBBINS ARIE | 171 3RD STREET | | | | ROCKY MT | NC | 27804 | |
| 5754666 | ROBBINS ASHLEY | 1705 MULBERRY ST | | | | SCRANTON | PA | 18510 | |
| 5468774 | ROBBINS BARRY | PO BOX 22 | | | | RUPERT | ID | 83350-0022 | |
| 5468775 | ROBBINS BENJAMIN | 11091 COUNTY ROAD 600 | | | | BOONEVILLE | MS | 38829 | |
| 5432350 | ROBBINS BILLY J AND DENISE ROBBINS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5468776 | ROBBINS BRADLEY | 6101 B DECKER CIRCLE | | | | FORT SAM HOUSTON | TX | 78234 | |
| 5754667 | ROBBINS BRANDON W | 745 HENDRICKSON LP | | | | WAIHIWA | HI | 96786 | |
| 5754668 | ROBBINS BRENDA | 6653 N 90TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5468777 | ROBBINS BRUCE | 6715 CARTER ROAD N | | | | SPRING ARBOR | MI | 49283 | |
| 5754669 | ROBBINS CHRISTY | 704 OLD TOWN DR | | | | COLONIAL HEIGHT | VA | 23834 | |
| 5754670 | ROBBINS CICILLIA G | 91-1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 5754671 | ROBBINS DARRELYNN M | 2421 W METAIRIE | | | | KENNER | LA | 70062 | |
| 5754672 | ROBBINS DOMINQUE | 4125 BENT DR | | | | COLORADO SPRINGS | CO | 80909 | |
| 5754673 | ROBBINS FRANCIS | 409 SCHOOL AVENUE LOT G10 | | | | PC | FL | 32401 | |
| 5468778 | ROBBINS FRED | 511F SANDERSON STREET | | | | THROOP | PA | 18512 | |
| 5468779 | ROBBINS GABRIELLE | 325 C ST | | | | SAN RAFAEL | CA | 94901-4918 | |
| 5468780 | ROBBINS GENE | 72 WASHINGTON ST FL 1 | | | | GARDNER | MA | 01440 | |
| 5754674 | ROBBINS GEORGI | 1010 DUSHANE STREET | | | | NEW CASTLE | PA | 16101 | |
| 5468781 | ROBBINS GLADYS | 1900 PALM VILLAGE BLVD APT 606 | | | | BAY CITY | TX | 77414-8172 | |
| 5754675 | ROBBINS GLORIA | 2627 GREENVIEW CIR NW APT 1 | | | | CANTON | OH | 44708 | |
| 5468782 | ROBBINS GREG | 2309 HIGHWAY F SAINT LOUIS189 | | | | PACIFIC | MO | 63069 | |
| 5754676 | ROBBINS HOLLY | 965 REEDS CREEK RD | | | | KEOKEE | VA | 24265 | |
| 5754677 | ROBBINS JACQUIE | 5171 HILLTOP RD | | | | MILTON | FL | 32570 | |
| 5468783 | ROBBINS JEAN | 6230 QUINCEWOOD CIR | | | | CITRUS HEIGHTS | CA | 95621-1736 | |
| 5468784 | ROBBINS JENNI | 200 FLEETWOOD DRIVE N | | | | WAYNESVILLE | MO | 65583 | |
| 5754678 | ROBBINS JENNIFER | P O BOX 684 | | | | LELAND | NC | 28451 | |
| 5754679 | ROBBINS JEREMY | 517 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | |
| 5468785 | ROBBINS JOE | 73 CABERNET CT | | | | CLAYTON | NC | 27520-9626 | |
| 5754680 | ROBBINS KATHRINE | 41 DRURY LANE | | | | SABATTAUS | ME | 04280 | |
| 5468786 | ROBBINS KEYINNA | 4144 EDGEMERE CT APT E2 | | | | INDIANAPOLIS | IN | 46205-6023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754681 | ROBBINS KINIKI | 1880 NW 86TH TER | | | | MIAMI | FL | 33147 | |
| 5432352 | ROBBINS LARRY | 3048 CAPITAL HILL LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 5754682 | ROBBINS LATONYA G | 7125 OAKCLIFF RD | | | | PENSACOLA | FL | 32505 | |
| 5754683 | ROBBINS LAURA | 1109 CANAL DR | | | | CHESAPEAKE | VA | 23323 | |
| 5754684 | ROBBINS LEON | 110 A PARLIAMENT DR | | | | KALISPELL | MT | 59901 | |
| 5754685 | ROBBINS LISA | 3216 COLORADO AVE | | | | CALDWELL | ID | 83605 | |
| 5754686 | ROBBINS LYDIA | 1770 KODIAK CIR | | | | RENO | NV | 89511 | |
| 5468787 | ROBBINS MARK | 2006 BROOK HOLW | | | | CEDAR PARK | TX | 78613-6405 | |
| 5754687 | ROBBINS MELISSA | 756 CENTRAL ST | | | | LOWELL | MA | 01852 | |
| 5754688 | ROBBINS MELISSA D | 4 ROSE HAVEN CT | | | | BLYTHWOOD | SC | 29016 | |
| 5754689 | ROBBINS MICHAEL | 1556 ASPIN ST | | | | NORFOLK | VA | 23502 | |
| 5405575 | ROBBINS MICHAEL | 349 TOMAHAWKTRAIL | | | | VIRGINIA BEACH | VA | 23454 | |
| 5754691 | ROBBINS MOZELL | 958 DAVID DR | | | | MONTGOMERY | AL | 36117 | |
| 5754692 | ROBBINS NAKISHA | 1507 BOBOLINK DR | | | | MOBILE | AL | 36605 | |
| 5754693 | ROBBINS ORA | 4949 DULCE NORTE ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5754694 | ROBBINS PAUL | 134 HIDDEN HOLLOW TERR | | | | WEST PALM BCH | FL | 33418 | |
| 5754695 | ROBBINS PRISCILLA A | 1938 E HWY 5 | | | | WHITESBURG | GA | 30185 | |
| 5754696 | ROBBINS RENDA | 1719 MERRY OAK | | | | MARIETTA | GA | 30008 | |
| 5754697 | ROBBINS RENTHIA | 3738 STEAM MILL RD | | | | COLUMBUS | GA | 31906 | |
| 5754698 | ROBBINS ROBERT | 19179 E 47TH DR | | | | DENVER | CO | 80249 | |
| 5468788 | ROBBINS ROBERT | 19179 E 47TH DR | | | | DENVER | CO | 80249 | |
| 5754699 | ROBBINS ROBIN | 1417 LAMBAR AVE | | | | RACINE | WI | 53402 | |
| 5754700 | ROBBINS RONALD | 5498 VILLA TRCE | | | | HOOVER | AL | 35244 | |
| 5754701 | ROBBINS SHALONDA | 932 S HANCOCK ST | | | | LOUISVILLE | KY | 40203 | |
| 5468789 | ROBBINS SHANECE | 43 MAPLE SHADE LN | | | | ELMER | NJ | 08318 | |
| 5754702 | ROBBINS SHERRY L | P O BOX 1578 | | | | HAWTHORNE | FL | 32640 | |
| 5754703 | ROBBINS TANISHIA | 1125 KELLY DR LOT 93 | | | | HINESVILLE | GA | 31313 | |
| 5754704 | ROBBINS TASHA | 7187 N STATE RD 337 LOT6 | | | | ORLEANS | IN | 47452 | |
| 5468790 | ROBBINS THOMAS | 48255 MORRIS STREET | | | | FORT HOOD | TX | 76544 | |
| 5754705 | ROBBINS TIBITHA | 285 HIGHWAY 40 | | | | KEARNEY | NE | 68845 | |
| 5754706 | ROBBINS TINA | 10001 DANBURY RD | | | | PHOENIX | AZ | 85023 | |
| 5754707 | ROBBINS VICK | 311 MOSSY CREEK BONAIRE | | | | KATHLEEN | GA | 31047 | |
| 5468791 | ROBBINS YVONNE | 4405 HELEN HIGHWAY APT 107 | | | | CLEVELAND | GA | 30528 | |
| 5754708 | ROBBINSON GWENDOLYN | 7101 GERBER RD APT 109 | | | | SACRAMENTO | CA | 95828 | |
| 5754709 | ROBBINSON NIYA | 3676 THREE BRIDGES RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5754710 | ROBBINSON TANYA | 204 MARNOR S WAY | | | | BEAR | DE | 19701 | |
| 5754711 | ROBBS CRAIG | 12737 ALVIN WOODS DR | | | | CHARLOTTE | NC | 28214 | |
| 5754712 | ROBBS RANDY | 138 FRONTEAR TRAIL | | | | DALTON | GA | 30720 | |
| 5754713 | ROBBS STACEY | 904 CARDINAL PLACE | | | | THOMASVILLE | NC | 27360 | |
| 5432354 | ROBBY & MANDEEP KOCHHAR | 1217 WOODCHASE TRAIL | | | | BATAVIA | OH | 45103 | |
| 5754714 | ROBBY RANSOM | 19362 MAMSFIELD | | | | DETROIT | MI | 48235 | |
| 5754715 | ROBBY RUTHERFORD | 15315 FALL HALL RD | | | | ABINGDON | VA | 24210 | |
| 5754716 | ROBBY SCHUBERT | 1914 BARRETT DR | | | | FT OGLETHORPE | GA | 30742 | |
| 5754717 | ROBBY VANG | 11 BAY COLONY LANE | | | | FORT LAUDERDA | FL | 33308 | |
| 5754718 | ROBBYE EVANS | 6056 W BROADWAY AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5754719 | ROBBYMCRAE ROBBYMCRAE | 3865 MAVERICK CREECK | | | | SAN ANTONIO | TX | 78247 | |
| 5754720 | ROBEERTS RICKEY | 2767 GLADIOUS STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5754721 | ROBEL NORMA | 2206 PHELO RD 109 | | | | ADELPHI | MD | 20783 | |
| 5468792 | ROBELET PATRICK | 12443 LASALLE LN | | | | HUNTLEY | IL | 60142 | |
| 5754722 | ROBELLADA ANA | 10133 MADISON ST | | | | DENVER | CO | 80229 | |
| 5754723 | ROBELLO LAURENE B | 86 301 HOKUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5754724 | ROBELLO LAURIE | 1441 10TH AVE B | | | | HONOLULU | HI | 96816 | |
| 5754725 | ROBENA DUBOSE | 107 WHITETHORN LN | | | | GREENVILLE | SC | 29607 | |
| 5754726 | ROBENDANA MERCEDAT | 86 LIGHTGAURD DRIVE | | | | MEDFORD | MA | 02155 | |
| 5754727 | ROBENSON LATESHI | 6501 ST JOHNS AVE APT 11 | | | | PALATKA | FL | 32177 | |
| 5754728 | ROBER BELINDA | 4380 NE 25TH AVE | | | | OCALA | FL | 34479 | |
| 5468793 | ROBERG NIKKI | 6512 39TH AVE SW N | | | | SEATTLE | WA | | |
| 5754729 | ROBERG SHAMUS | 65 ELMWOOD AVE | | | | HOLYOKE | MA | 01040 | |
| 5754730 | ROBERINSON DONELLA | 131 LITTLE MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762 | |
| 5754731 | ROBERINTA WRIGHT | 2950 E JACKSON 72 | | | | WEST MEMPHIS | TN | 72301 | |
| 5754732 | ROBERS LINNNN | SIERRA BAYAMON 74-2 CALLE 24 | | | | BAYAMON | PR | 00961 | |
| 5754733 | ROBERSON ANGELA | HC78 BOX 225-8 | | | | TRUE | WV | 25951 | |
| 5754734 | ROBERSON ANGELICA | 918 LOT 18 LAKESIDE LYNN | | | | TARBORO | NC | 27886 | |
| 5754735 | ROBERSON APRIL | 2011 CHESTNUT AVE | | | | TIFTON | GA | 31794 | |
| 5468794 | ROBERSON APRIL | 2011 CHESTNUT AVE | | | | TIFTON | GA | 31794 | |
| 5754736 | ROBERSON ASHLEY | 14612 REDDINGTON AVE | | | | MAPLE | OH | 44137 | |
| 5468795 | ROBERSON BARBARA | 3100 GLENWOOD RD | | | | WEST PALM BEACH | FL | 33405-1364 | |
| 5754737 | ROBERSON CANDICE | 3161 RIDGE AVE APT 3 | | | | MACON | GA | 31204 | |
| 5754738 | ROBERSON CATHYRN J | 923 MITCHELL ST | | | | BENTON | LA | 71006 | |
| 5754739 | ROBERSON CECEILIA | 125 FEARS DR | | | | HAMPTON | GA | 30228 | |
| 5754740 | ROBERSON CHARLENE | 235 ARMSTRONG LANE | | | | CLEVELAND | TN | 37323 | |
| 5754741 | ROBERSON CHRISTINA | 1871 ELBERT TAYLOR RD | | | | PELION | SC | 29123 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4039 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754742 | ROBERSON CHUN | 2656 GA HWY 68 NORTH | | | | SANDERSVILLE | GA | 31082 | |
| 5754743 | ROBERSON CINDY | 16 MARK STREET | | | | ROME | GA | 30165 | |
| 5754744 | ROBERSON DAVID | 24886 SUN STREAM CIR | | | | MORENO VALLEY | CA | 92557 | |
| 5468796 | ROBERSON DEBORAH | 20019 PATRICIA DR | | | | KEMP | TX | 75143 | |
| 5754745 | ROBERSON DENESHA | 10439 CIMMERON TRAIL DR | | | | ADELANTO | CA | 92301 | |
| 5754746 | ROBERSON DENISE | 240 STEPHEN DR | | | | TOCCOA | GA | 30577 | |
| 5754747 | ROBERSON DIANNE W | 3503 CARIBBEAN CT | | | | AUGUSTA | GA | 30906 | |
| 5754748 | ROBERSON DIONE | 8811 DETROIT AV AP 3 | | | | CLEVELAND | OH | 44102 | |
| 5754749 | ROBERSON DONITA | 3818 COMMANDER DR | | | | COLUMBUS | GA | 31903 | |
| 5754750 | ROBERSON DONNA | 370 COUNTY RD 853 | | | | FORT WAYNE | AL | 35967 | |
| 5754751 | ROBERSON DONNIE | 8 HILLCROFT DR | | | | ROME | GA | 30161 | |
| 5754752 | ROBERSON DONNIE E | 981 US 64A W | | | | BETHEL | NC | 27812 | |
| 5754753 | ROBERSON DYNAL | 96 SOUTH MAIN APT 4 | | | | BUFFALO | NY | 82834 | |
| 5754754 | ROBERSON EBONY | 674 EAGLE DRIVE | | | | LOVELAND | CO | 80537 | |
| 5754755 | ROBERSON EDITH | 2047 W 76TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5754757 | ROBERSON GETON | 1011 PHINNEY | | | | ALTON | IL | 62002 | |
| 5754758 | ROBERSON GILBERT T | 1735 E MULBERRY DR UNIT A | | | | TAMPA | FL | 33604 | |
| 5754759 | ROBERSON JANET | 118 BALWIN STR | | | | STATESBORO | GA | 30458 | |
| 5754760 | ROBERSON JANET W | 1601 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 5754761 | ROBERSON JAZZ | 2579 AIRLINE DR | | | | BOSSIER | LA | 91201 | |
| 5754762 | ROBERSON JEANINE | 147 COMFORT STREET | | | | ROCHESTER | NY | 14620 | |
| 5468797 | ROBERSON JESSICA | 32200 MILITARY RD S APT S101 | | | | FEDERAL WAY | WA | 98001-5123 | |
| 5754763 | ROBERSON JOHN | 58 PONDEROSA RD | | | | ELLIJAY | GA | 30127 | |
| 5754764 | ROBERSON KATRINA | 206 LONGFOLLOW DR | | | | ALEX | LA | 71301 | |
| 5754765 | ROBERSON KENYATTA L | 3535 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5754766 | ROBERSON KIARA | 102 ABERDEEN LANE | | | | MADISON | AL | 35758 | |
| 5754767 | ROBERSON KIERRA | 629 ARLINGTON AVE | | | | JACKSON | TN | 38301 | |
| 5754768 | ROBERSON LASANA M | 919 KINGSTON DR | | | | WAYNESBORO | GA | 30830 | |
| 5754769 | ROBERSON LASHAWN | 635561 JHBUJ | | | | HJBJB | MD | 02158 | |
| 5754770 | ROBERSON LATISHA | 9 50 5TH STREET | | | | WESTPOINT | MS | 39773 | |
| 5754771 | ROBERSON LEE | 676 ACORN CHASE DR | | | | ORANGE PARK | FL | 32065 | |
| 5754772 | ROBERSON LISA | 405 COUNTY ROAD 960 | | | | CULLMAN | AL | 35055 | |
| 5754773 | ROBERSON LORA | 100 ROMANCE ROAD | | | | ROMANCE | AR | 72136 | |
| 5405576 | ROBERSON LORA A | 2946 SUNNYBROOK STREET | | | | SHREVEPORT | LA | 71108 | |
| 5754774 | ROBERSON MARCIA R | 2050 E EDDEWOOD DRC APT O 94 | | | | LAKELAND | FL | 33803 | |
| 5754775 | ROBERSON MARGARET | 855 WEST LOUCKS STREET | | | | SHERIDAN | WY | 82801 | |
| 5754776 | ROBERSON MARY | PO BOX 2367 | | | | DEMING | NM | 88030 | |
| 5754777 | ROBERSON MARZELL | 3113 METAL ST | | | | SHREVEPORT | LA | 71103 | |
| 5754778 | ROBERSON MEKIA | PO BOX 534 | | | | BETHEL | NC | 27812 | |
| 5754779 | ROBERSON MICHAEL | 1707 AMHERST ST | | | | BRUNSWICK | GA | 31520 | |
| 5754780 | ROBERSON MICHEAL | 17484 NUMBERTON | | | | WAVERLY | VA | 23803 | |
| 5754781 | ROBERSON OLIVIA | 1739 E MULBERRY DR APT A | | | | TAMPA | FL | 33604 | |
| 5468798 | ROBERSON PAM | 2825 27TH ST | | | | LUBBOCK | TX | 79410-2230 | |
| 5754782 | ROBERSON PATRICIA | 144 B BAKER DR | | | | JESUP | GA | 29732 | |
| 5432356 | ROBERSON PHILLIP | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5754783 | ROBERSON QUAIONA | 113 WOODSWAY | | | | DUBLIN | GA | 31021 | |
| 5754784 | ROBERSON QUANISHA | 221 W VIRGINIA ST APT B | | | | RM | NC | 27804 | |
| 5468799 | ROBERSON RAYMOND | 170 HAGERMAN AVE W | | | | HAGERMAN | ID | 83332 | |
| 5754785 | ROBERSON REKEISHLA | 4343 CARLYLE LOOP | | | | ALEXANDRIA | LA | 71302 | |
| 5754786 | ROBERSON ROBIN | 3903 HARRISON ST | | | | WEST MONROE | LA | 71291 | |
| 5754787 | ROBERSON SHALITA | 1725 MONTANA AVE NE | | | | ENTER | FL | 32536 | |
| 5754788 | ROBERSON SHAMEIRA | 1515 REGSTREET | | | | COCOA | FL | 32922 | |
| 5754789 | ROBERSON SHANEQUIA | 9833 WALNUT LN Q104 | | | | DALLAS | TX | 75243 | |
| 5754790 | ROBERSON SHANIKA | 4783 ST BARNABAS RD APT 4 | | | | TEMPLE HILLS | MD | 20748 | |
| 5468800 | ROBERSON SOPHIA | 412 BOYD WRIGHT RD NE | | | | LUDOWICI | GA | 31316 | |
| 5754792 | ROBERSON STACEY C | 12440 WHITEHOUSE RD | | | | S-FIELD | VA | 23430 | |
| 5754793 | ROBERSON SUMMER | 3820 SOUTHBROOK DR | | | | HORN LAKE | MS | 38637 | |
| 5468801 | ROBERSON TABATHA | 22895 US HIGHWAY 301 N | | | | STATESBORO | GA | 30461-7646 | |
| 5468802 | ROBERSON TANYA | 150 ISLAND AVE | | | | EAST MOLINE | IL | 61244 | |
| 5754794 | ROBERSON TAQUEENIA | 1721 WILLIAMSBURS DR | | | | LAPLACE | LA | 70068 | |
| 5754795 | ROBERSON TARA | 11825 S EGGLESTON | | | | CHICAGO | IL | 60628 | |
| 5754796 | ROBERSON TASHIANA | 845 W SOMERS ST S52 | | | | MILWAUKEE | WI | 53205 | |
| 5754797 | ROBERSON TEDATHA | 11 MEADOW DRIVE | | | | STATESBORO | GA | 30461 | |
| 5754798 | ROBERSON TRACY | 301 EAST BAILEY | | | | VIVAN | LA | 71082 | |
| 5754799 | ROBERSON TYRONDA | 1905 62 STREET | | | | KENOSHA | WI | 53143 | |
| 5754800 | ROBERSON UVONDERALEF | 6412 HARVESTER CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5754801 | ROBERSON VERA | 2510 7TH STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5754802 | ROBERSON WILLIE | 208 TRIPLE CT | | | | ROCKY MOUNT | NC | 27801 | |
| 5468803 | ROBERSON WINFORD | 711 S CHAPARRO RD | | | | COVINA | CA | 91724-3560 | |
| 5754803 | ROBERSON ZINA | 2346 HILLARY CREST ST | | | | WESLEY CHAPEL | FL | 33544 | |
| 5754804 | ROBERSTON CORNELIA | 411 N THEATER STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5754805 | ROBERSTON JALESHECIA | 4305 ILLINOIS | | | | SHRERVPOERT | LA | 71109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4040 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5432360 | ROBERT & APRIL WIDMEIER | 106 BENCHVIEW DRIVE | | | | TOOELE | UT | 84074 | |
| 5432362 | ROBERT & BETTY KAY | 2274 N 500 E | | | | OGDEN | UT | 84414-2884 | |
| 5432364 | ROBERT & DEBORAH BARROW | 1347 BREWTON DRIVE | | | | STAPLETON | GA | 30823 | |
| 5432366 | ROBERT & DIANE SMITH | 8412 HEDGES AVE | | | | RAYTOWN | MO | 64138 | |
| 5432368 | ROBERT & ELIZABETH ANGUS | 18280 JUSTICE WAY | | | | LAKEVILLE | MN | 55044 | |
| 5432370 | ROBERT & EVELYN REARK | 9356 CROCKER RD | | | | GRANITE BAY | CA | 95746 | |
| 5432372 | ROBERT & GINA HAMMOCK LN | 2603 LAZY HAMMOCK LN | | | | FORT PIERCE | FL | 34981-5408 | |
| 5432374 | ROBERT & JILL KAIL | 78 WINDSOR MEWS | | | | CHERRY HILL | NJ | 08002 | |
| 5432376 | ROBERT & JOANNE WARMUTH | 111 SHAFFER RD | | | | ANTWERP | OH | 45813 | |
| 5432378 | ROBERT & JOYCE SUMNER | 256 EDGAR RD | | | | BENTLEYVILLE | PA | 15314 | |
| 5432380 | ROBERT & KAREN BENTON | 404 N SWEET GUM AVE | | | | BROKEN ARROW | OK | 74012-2145 | |
| 5432382 | ROBERT & LANETTE HICKMAN | 2272 HARTFORD ST | | | | SAN DIEGO | CA | 92110 | |
| 5432384 | ROBERT & SUSAN HESS | 3 GLADE CT | | | | WALKERSVILLE | MD | 21793 | |
| 5432358 | ROBERT & SUSAN NAWFEL | 3325 E KIMBALL ROAD | | | | GILBERT | AZ | 85297 | |
| 5754806 | ROBERT A | 1031 QUARRY SANDS LN | | | | SANDY | UT | 84094 | |
| 5754807 | ROBERT A ALEXANDER | 2133 STONECREEK PL | | | | CHULA VISTA | CA | 91913 | |
| 5432386 | ROBERT A BROTHERS CHAP 13 TRUS | P O BOX 2405 | | | | MEMPHIS | TN | 38101 | |
| 5432388 | ROBERT A BROTHERS TRUSTEE | PO BOX 2405 | | | | MEMPHIS | TN | 38101 | |
| 5754808 | ROBERT A BURNS | 967 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5403913 | ROBERT A CATALFAMO AND LAVARITA D MERIWETHER | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5754809 | ROBERT A DOBIES 11 | 4923 CLEARVIEW | | | | GARFIELD HTS | OH | 44125 | |
| 5754810 | ROBERT A MARGOTTA | 1841 48TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5754811 | ROBERT A ONEAL | 747 BATES ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| 5754812 | ROBERT ABBOTT | 1211 15TH ST | | | | SANTA ROSA | CA | 95404 | |
| 5754814 | ROBERT ADAMS | 1525 MOCCASIN BEND RD | | | | GATESVILLE | TX | 76528 | |
| 5754815 | ROBERT ADEMA | 12 BATAVIA DR | | | | WILLIAMSVILLE | NY | 14221 | |
| 5754816 | ROBERT AHUMADA | 9331 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5754817 | ROBERT ALBERT | C 18 N3 1011 PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5432390 | ROBERT ALEXANDER | 16409 BRISTOE AVE | | | | BATON ROUGE | LA | 70816 | |
| 5754819 | ROBERT ALLDREDGE | 422 E RANCH RD | | | | AMARGOSA VALLEY | NV | 89020 | |
| 5432392 | ROBERT AND ELLEN PETERS | 74 S KELLNER RD | | | | COLUMBUS | OH | 43209 | |
| 5432394 | ROBERT AND HELENE DOLAN | 17263 BALLINGER STREET | | | | NORTHRIDGE | CA | 91325 | |
| 5432396 | ROBERT AND MARIA ORLANDO | 6992 SWEETWATER STREET | | | | CARLSBAD | CA | 92011 | |
| 5432398 | ROBERT AND RACHEL BENEDICT | 32 BRIARCLIFF DRIVE | | | | MERRICK | NY | 11566 | |
| 5754820 | ROBERT ANDERSON | PO BOX 1859 | | | | MORRO BAY | CA | 93443 | |
| 5754821 | ROBERT ANNMARIE L | 2176 SOUTH MAIN STREET | | | | FALL RIVER | MA | 02724 | |
| 5754822 | ROBERT APASTURES | 19 ESPLANADE WAY | | | | BAYVILLE | NJ | 08721 | |
| 5754823 | ROBERT APPLEYARD | 4911 KRISTIE FLS | | | | COLUMBUS | OH | 43221 | |
| 5754824 | ROBERT ARAVENA | 15 W CLEARWATER RD | | | | LINDENHURST | NY | 11757 | |
| 5754825 | ROBERT ARLENE | CALLE SO 1614 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5754826 | ROBERT ARMIJO | 70 ASTER LN | | | | WAPATO | WA | 98951 | |
| 5754827 | ROBERT ARMSTRONG | 4817 30TH AVE | | | | KENOSHA | WI | 53142 | |
| 5754828 | ROBERT ASKEW | 7950 FINMINGTON WAY | | | | SACRAMENTO | CA | 95829 | |
| 5432400 | ROBERT ASKREN | 3240 SW 32ND ST | | | | IOCALA | FL | 34474 | |
| 5754829 | ROBERT AYERS | 113 RIDDLE LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5754830 | ROBERT BABKO | 2372S ROTUNDA RD | | | | VALENCIA | CA | 91355 | |
| 5754831 | ROBERT BACH | 2806 EMMA LEE ST | | | | FALLS CHURCH | VA | 22042 | |
| 5754832 | ROBERT BACK | 1182 SPRUCEY LANE | | | | MOUNTAIN CITY | TN | 37683 | |
| 5754833 | ROBERT BADGER | 2331 LUMPKIN CT | | | | AUGUSTA | GA | 30906 | |
| 5754834 | ROBERT BAILEY | 609 SOUTH 2ND AVE | | | | DURANT | OK | 74701 | |
| 5754835 | ROBERT BAILEYPIE | 113 JEAN ST | | | | OCONOMOWOC | WI | 53066 | |
| 5754836 | ROBERT BANAREZ | 82 TUERS AVENUE | | | | JERSEY CITY | NJ | 07306 | |
| 5468804 | ROBERT BANCROFT 2ND | 10975 STATE ROUTE 12E | | | | CHAUMONT | NY | 13622 | |
| 5754837 | ROBERT BARBUTO | 67 WOODLAND RD | | | | FELTON | DE | 19943 | |
| 5754838 | ROBERT BARKER | 9818 RIVERVIEW DR | | | | RIVERVIEW | FL | 33569 | |
| 5754839 | ROBERT BARNEY | 317 HIGH ST | | | | SOMERSWORTH | NH | 03878 | |
| 5754840 | ROBERT BARRERA | 1351 US HWY 77A N | | | | YOAKUM | TX | 77995 | |
| 5754841 | ROBERT BARRETT | 1815 FREDONIASTACEY WALDE | | | | TOLEDO | OH | 43608 | |
| 5754842 | ROBERT BARRON | 2 WILLOW LANE | | | | LADYSMITH | WI | 54848 | |
| 5754843 | ROBERT BAUER | 7236 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | |
| 5432402 | ROBERT BAUMBERGER | 311 E 83RD ST APT A | | | | NEW YORK | NY | 10028-4312 | |
| 5754844 | ROBERT BAYLESS | 4770 KEENE CREEK CT | | | | DULUTH | MN | 55811 | |
| 5754845 | ROBERT BEER | 1221 N WAYNE STREET | | | | ANGOLA | IN | 46703 | |
| 5754846 | ROBERT BEERBOWER | 2712 DEAN AVE APT1 | | | | DES MOINES | IA | 50317 | |
| 5754847 | ROBERT BEHRENS | 19323 N 75 DR | | | | GLENDALE | AZ | 85308 | |
| 5754848 | ROBERT BELL | 3156 WOODHAVEN ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 5754849 | ROBERT BERRY | 812 W 50TH ST | | | | NORFOLK AVE | VA | 23508 | |
| 5754850 | ROBERT BETHEL | 1812 HIGHLAND GREEN DR | | | | O FALLON | MO | 63366 | |
| 5754851 | ROBERT BIEBER | 191 SPANISH OAK TRL | | | | LONGWOOD | FL | 32779 | |
| 5754852 | ROBERT BLACKMON | 2853 TULARE AVE | | | | RICHMOND | CA | 94804 | |
| 5754853 | ROBERT BLUE | 2032 SHEFFIELD ST APT A | | | | MIDDLETOWN | OH | 45044 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4041 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754854 | ROBERT BLUFORD | 1601 BENTON ST | | | | LINCOLN | NE | 68521 | |
| 5754855 | ROBERT BOE | 2462 THUNDER MOUNTAIN DR | | | | GRAND JCT | CO | 81505 | |
| 5754856 | ROBERT BOEDECKER | 2760 CLEARWATER DR | | | | BROOKFIELD | WI | 53005 | |
| 5754857 | ROBERT BOGGS | 1060 FAIRBANK LANE | | | | CHELSEA | AL | 35043 | |
| 5754858 | ROBERT BOHLKEN | 2101 ASHLAND AVE | | | | BEATRICE | NE | 68310 | |
| 5754859 | ROBERT BOLLES | 9859 ERINS GROVE CTCLARK003 | | | | LAS VEGAS | NV | 89147 | |
| 5754860 | ROBERT BONHAM | 8836 STATE ROUTE 36 | | | | ARKPORT | NY | 14807 | |
| 5754861 | ROBERT BOOTH | 1536 WHISKEY RD | | | | AIKEN | SC | 29803 | |
| 5432404 | ROBERT BOSCH TOOL CORP | 1800 W CENTRAL RD | | | | MOUNT PROSPECT | IL | 60056 | |
| 5754862 | ROBERT BOUDREAU | 115 S MOORLAND RD | | | | BROOKFIELD | WI | 53005 | |
| 5754863 | ROBERT BOYMAN | 3476 MILTON ST | | | | PASADENA | CA | 91107 | |
| 5754864 | ROBERT BRACEWELL | 7585 HIGHWAY 41 | | | | JAMESTOWN | SC | 29453 | |
| 5754866 | ROBERT BRICK | 3200 15TH ST N | | | | ST CLOUD | MN | 56303 | |
| 5754867 | ROBERT BRIGETT | 6197 STATE HIGHWAY 58 | | | | JACKSONVILLE | FL | 32226 | |
| 5754868 | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | |
| 5432406 | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | |
| 5432408 | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | |
| 5432410 | ROBERT BROWNE COURT OFFICER | P O BOX 10 | | | | BRIDGETON | NJ | 08302 | |
| 5754869 | ROBERT BUCHANAN | 6720 DUNRAVEN AVE | | | | LAS VEGAS | NV | 89139 | |
| 5754870 | ROBERT BUJANOS | 6842 CROSS TIMBERS | | | | CORPUS CHRISTI | TX | 78597 | |
| 5754871 | ROBERT BURRIS | 13671 NORTH 23RD AVENUE | | | | PHOENIX | AZ | 85029 | |
| 5754872 | ROBERT BYERS | 13 PARK ST | | | | MONT ALTO | PA | 17237 | |
| 5754873 | ROBERT C ESPOSITO | 9436 WOODLAWN DR | | | | BREWERTON | NY | 13029 | |
| 5754874 | ROBERT C SMITH | 3489 HOLLY GROVE RD | | | | JASPER | AL | 35501 | |
| 5432413 | ROBERT C WRAY AND JANET J WRAY | NASS CANCELLIERE BRENNER | 1515 MARKET ST STE 2000 | | | PHILADELPHIA | PA | 19102-1920 | |
| 5754875 | ROBERT CAHILL | 8731 S ELK ST | | | | HGHLNDS RANC | CO | 80126 | |
| 5754876 | ROBERT CALKINS | 846 PRAIRIE CREEK RD | | | | IONIA | MI | 48846 | |
| 5754877 | ROBERT CANAS | 604 S FIR ST | | | | PHARR | TX | 78589 | |
| 5754878 | ROBERT CAPUTO | PO BOX 4426 | | | | CLARKBURG | WV | 26302 | |
| 5432415 | ROBERT CARDONE | 10225 SHERRILL STREET | | | | WHITTIER | CA | 90601 | |
| 5754879 | ROBERT CARMANJR | 1442 CHROME HILL RD | | | | JARRETTSVILLE | MD | 21084 | |
| 5754880 | ROBERT CARR | 3813 W 86TH ST | | | | CHICAGO | IL | 60652 | |
| 5754881 | ROBERT CARROLL | 375 ETHRIDGE DR | | | | KENNESAW | GA | 55122 | |
| 5754882 | ROBERT CASTILLO | 1105 N SPAULDING AVE 1STFL | | | | CHICAGO | IL | 60651 | |
| 5754883 | ROBERT CAUTMEN | 122 EAST AVE | | | | GLASSBORO | NJ | 08028 | |
| 5754884 | ROBERT CDRTAE | 4314 MCCOVERY RD | | | | LAFAYETTE | LA | 70506 | |
| 5432417 | ROBERT CELIS | 2529 BLACK TERN WAY | | | | ELK GROVE | CA | 95757 | |
| 5754885 | ROBERT CELSKI | 1734 NW 36TH ST | | | | LINCOLN CITY | OR | 97367 | |
| 5432419 | ROBERT CERCEA | 4720 39TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5754886 | ROBERT CHAIDEZ | 259 W VERDUGO AVE | | | | BURBANK | CA | 91502 | |
| 5754887 | ROBERT CHAPMABN | 540 GREENHILLS RD | | | | COLUMBIA | KY | 42728 | |
| 5754888 | ROBERT CHATTOS | 50 E BARTHMAN AVE | | | | COLUMBUS | OH | 43207 | |
| 5754889 | ROBERT CHAVEZROBERT | 1304 MONICA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5754890 | ROBERT CHICKARA | 31 GREAT BRIDGE RD | | | | FREEHOLD | NJ | 07728 | |
| 5432421 | ROBERT CIMMINO | 73 CRISPI LN | | | | STATEN ISLAND | NY | 10308-3318 | |
| 5754891 | ROBERT CLARK | 12 HUNTS CLUB DRIVE | | | | HONEOFE FALLS | NY | 14472 | |
| 5432423 | ROBERT CLEGHORN AND JOYCE CLEGHORN | THORTON & NAUMES LLP | 100 SUMMER ST FL 30 | | | BOSTON | MA | 02110-2106 | |
| 5754892 | ROBERT CLEMENTS | 1625 SOUTH MAIN ST | | | | ELKHART | IN | 46516 | |
| 5754893 | ROBERT CLEMONS | 4629 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| 5754894 | ROBERT COACH | 618 10TH AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5754895 | ROBERT COBB | 2275 NE 12TH STREET | | | | POMPANO BEACH | FL | 33062 | |
| 5754896 | ROBERT COCHRAN | 45468 SCHOOL HOUSE LN | | | | NEW MATAMORAS | OH | 45767 | |
| 5754897 | ROBERT COCO | 479 HADDON AVE | | | | CAMDEN | NJ | 08108 | |
| 5754898 | ROBERT COLONNA | 1914 ROCHESTER RD | | | | LEONARD | MI | 48367 | |
| 5754899 | ROBERT COMMINGS | 3077 7TH ST | | | | CUY FALLS | OH | 44221 | |
| 5754901 | ROBERT COOK | PO BOX 1914 | | | | GREENSBORO | NC | 27402 | |
| 5754902 | ROBERT COOPER | 314 E HACKBERRY ST | | | | FAYETTE | MO | 65248 | |
| 5754903 | ROBERT CORMIER | 18 CHERRY ST NONE | | | | MALDEN | MA | 02148 | |
| 5754904 | ROBERT CORNELIUS | 424 WONDERSTONE DR | | | | LAS VEGAS | NV | 89107 | |
| 5754905 | ROBERT COSTELLO | 501 WEST 22ND ST | | | | KANNAPOLIS | NC | 28081 | |
| 5754906 | ROBERT COSTON | 368 BROAD ST | | | | NEWARK | NJ | 07104 | |
| 5754907 | ROBERT COTTMAN | 45654 THE ST | | | | HARRISBURG | PA | 17110 | |
| 5754908 | ROBERT COUNTRYMAN | 1201 N E STREET | | | | PENSACOLA | FL | 32501 | |
| 5754909 | ROBERT COVINGTON | 8741 OSBORNE TNPK | | | | RICHMOND | VA | 23231 | |
| 5754910 | ROBERT COX | 480 N 9TH DR | | | | SHOW LOW | AZ | 85901 | |
| 5754911 | ROBERT CROPPER | 405 CALVARY RD | | | | CHURCHVILLE | MD | 21028 | |
| 5432425 | ROBERT CROSSER | 1301 EAST E STREET | | | | LA PORTE | TX | 77571 | |
| 5754912 | ROBERT CULBERTSON | 1211 E BALBOA DR | | | | TEMPE | AZ | 85282 | |
| 5754913 | ROBERT CURTIS | 20318 QUARRY HILL RD | | | | WINONA | MN | 55987 | |
| 5754914 | ROBERT CUSACK | 7843 W 80TH PL | | | | BRIDGEVIEW | IL | 60455 | |
| 5754915 | ROBERT D BERRY | 5001 W ARGYLE ST | | | | CHICAGO | IL | 60630 | |
| 5754916 | ROBERT D FRANKLIN | 193 OLD RIDGE RD | | | | CORAOPOLIS | PA | 15108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432427 | ROBERT D MUELLER | PO BOX 27557 | | | | ALBUQUERQUE | NM | 87125-7557 | |
| 5754917 | ROBERT D ROBERTSON | 25750 HASKELL | | | | TAYLOR | MI | 48180 | |
| 5468805 | ROBERT DAMEON | 52 SHAWMUT AVE APT 2 N | | | | MARLBOROUGH | MA | 01752 | |
| 5754919 | ROBERT DANIELS | 7685 SKYLINE DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 5432429 | ROBERT DANIELS | 7685 SKYLINE DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 5754920 | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5432431 | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5754921 | ROBERT DAY | 3512 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 5754922 | ROBERT DEAL | 385 C OLDER LANE | | | | SPRING LAKE | NC | 28390 | |
| 5468806 | ROBERT DEB | 3874 OVERDALE DR | | | | COLUMBUS | OH | 43220-4751 | |
| 5754923 | ROBERT DEBORAH A | 114 ALMIRA RD | | | | SPRINGFIELD | MA | 01119 | |
| 5432435 | ROBERT DEVITA | 54 RIDGELINE DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5754924 | ROBERT DICKINSON | 7015 STEVENS AVE | | | | MINNEAPOLIS | MN | 55423 | |
| 5754925 | ROBERT DIEDRICK | 317 HUGS RD | | | | GRASS VALLEY | CA | 95945 | |
| 4882477 | ROBERT DIETRICK CO INC | P O BOX 605 | | | | FISHERS | IN | 46038 | |
| 5754926 | ROBERT DILLARD | 564 RIDGE DR NONE | | | | VALENTINES | VA | 23887 | |
| 5432439 | ROBERT DIXON | 927 DURARD ST | | | | PHILADELPHIA | PA | 19150 | |
| 5754927 | ROBERT DORIND D | 1648 JACKSON CENTER POLK ROAD | | | | STONEBOUGH | PA | 16153 | |
| 5754928 | ROBERT DOSH | 2643 FOREST RIDGE DR | | | | FERNANDINA | FL | 32034 | |
| 5754929 | ROBERT DOUGLAS | 5504 ROCK LANE | | | | SWIFTWATER | PA | 18370 | |
| 5754930 | ROBERT DOWNEY | 4162 HILLDALE ROAD | | | | SAN DIEGO | CA | 92116 | |
| 5754931 | ROBERT DUGAN | 910 W 3RD ST | | | | LOCK HAVEN | PA | 17745 | |
| 5754932 | ROBERT DUNN | 7850 WAYNE ST | | | | ORANGE | TX | 77632 | |
| 5754933 | ROBERT DUPREE | 2416 BELLE CT | | | | VIRGINIA BCH | VA | 23453 | |
| 5754934 | ROBERT DUTKO | 1789 CHESSLAND ST | | | | PITTSBURGH | PA | 15205 | |
| 5754935 | ROBERT E EDWARDS | 112 S 9TH ST | | | | CENTRAL CITY | KY | 42330 | |
| 5754936 | ROBERT E GUERRA | 3044 W 22ND STREET | | | | PUEBLO | CO | 81003 | |
| 5432441 | ROBERT E HYMAN TRUSTEE | PO BOX 983 | | | | MEMPHIS | TN | 38101-0983 | |
| 5754937 | ROBERT E THATCHER | 3223 76TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| 5754938 | ROBERT EASTMAN | 1500 W RIO SALADO PKY | | | | MESA | AZ | 85201 | |
| 5754939 | ROBERT EASTON | 8975 OHIO ST | | | | CINCINNATI | OH | 45214 | |
| 5754940 | ROBERT ELDRIDGE | 3506 13TH STREET | | | | LEWISTON | ID | 83501 | |
| 5754941 | ROBERT ELLIOTT | 4328 HEARTWOOD LN | | | | MYRTLE BEACH | SC | 29579 | |
| 5432444 | ROBERT ELLIS | NONE | | | | NEWARK | DE | 19702 | |
| 5754943 | ROBERT ELMORE | 1020 LAKE DR | | | | NORTH POLE | AK | 99705 | |
| 5754944 | ROBERT ENGLISH | 385 PALMS AVE APT A3 | | | | OAKLAND | CA | 94601 | |
| 5754946 | ROBERT EPHREM | 9378 SE CHATFIELD CRT | | | | HAPPY VALLEY | OR | 97086 | |
| 5754947 | ROBERT ESLER | 3151 KIRKWELL PLACE | | | | HERNDON | VA | 20171 | |
| 5754948 | ROBERT ESTES | 236 LYNESS AVE | | | | HARRISON | OH | 45030 | |
| 5754949 | ROBERT EVERS | 212 S MINNESTA STREET | | | | ALGONA | IA | 50511 | |
| 5754950 | ROBERT EWING | 540 GALLERIA DR | | | | JOHNSTOWN | PA | 15904 | |
| 5754951 | ROBERT F DECOTIIS | 312 13TH AVE | | | | BELMAR | NJ | 07719 | |
| 5754952 | ROBERT F MARTINEZ | 5921 BOB WHITE | | | | EL PASO | TX | 79924 | |
| 5754953 | ROBERT F PETERSON | 421 GORMAN AVE | | | | LAUREL | MD | 20707 | |
| 5754954 | ROBERT FALANGA | 3613 OLD DORNICK DRIVE | | | | JONESBORO | AR | 72401 | |
| 5754955 | ROBERT FARLEY | 12709 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20906 | |
| 5754956 | ROBERT FARMER | 817 CALIFORNIA AVE | | | | OAKMONT | PA | 15139 | |
| 5754957 | ROBERT FAUBER | 132 WEBSTER AVENUE | | | | WYNCOTE | PA | 19095 | |
| 5432446 | ROBERT FEAGAIN | 371 ALVORD STREET | | | | HAMILTON | IL | 62341 | |
| 5754958 | ROBERT FERGUSON | 1609 METSA CT | | | | KALAMAZOO | MI | 49002 | |
| 5432448 | ROBERT FERN | 10660 AVONDALE DR | | | | MANASSAS | VA | 20111-4358 | |
| 5754959 | ROBERT FIELDR | 11732 E 13 MILE RD | | | | CLINTON TWP | MI | 48038 | |
| 5754960 | ROBERT FIELDS | 716 CRYSTAL CREEK PL | | | | DOUGLASVILLE | GA | 30134 | |
| 5754961 | ROBERT FILARDO | 475 SOUTH GOODMAN ST | | | | ROCHESTER | NY | 14607 | |
| 5754962 | ROBERT FLEMING | 3000 W ROXBORO RD NE | | | | ATLANTA | GA | 30324 | |
| 5754963 | ROBERT FLETCHER | 95 RUSHING CREEK LANE | | | | HENDERSON | TN | 38340 | |
| 5754964 | ROBERT FOLGER | 63 BROOK TRL | | | | SHIRLEY | MA | 01464 | |
| 5754965 | ROBERT FORBES | 3825 FLATFIELD TERR | | | | RICHMOND | VA | 23223 | |
| 5754966 | ROBERT FOSTER II | 11812 DUANE POINT CIR APT 102 | | | | LOUISVILLE | KY | 40243 | |
| 5754967 | ROBERT FOUT | 21289 HIGGS DRIVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5754968 | ROBERT FOWLER | 505 BENTON AVE | | | | MILLS | WY | 82644 | |
| 5754969 | ROBERT FRANCO | CALLE DOMINGO CRUZ URB | | | | SAN JUAN | PR | 00924 | |
| 5432450 | ROBERT FRANK | 30 MORGAN ROAD | | | | EAST GREENBUSH | NY | 12061 | |
| 5754970 | ROBERT FRITSCHE | 12419 FOXBURO DR NONE | | | | HOUSTON | TX | | |
| 5754971 | ROBERT FULLER | 7 MARK AVE | | | | WASHINGTON | PA | 15301 | |
| 5754972 | ROBERT FULLERTON | 10311 MUNRO LAKE DR | | | | LEVERING | MI | 49755 | |
| 5754973 | ROBERT FULTON | 290 COUNTRY MEADOWS LN | | | | COOKEVILLE | TN | 38501 | |
| 5754974 | ROBERT G NAGY | 10516 E AVENUE R10 | | | | LITTLEROCK | CA | 93543 | |
| 5432452 | ROBERT G WHEELER | 17501 W 98TH ST | PILLAR 17-56 | | | LENEXA | KS | 66219-1704 | |
| 5754975 | ROBERT GALLARDO | 19061 WOODWARD | | | | HUNTINGTON PARK | CA | 92646 | |
| 5432454 | ROBERT GALLARDO | 19061 WOODWARD | | | | HUNTINGTON PARK | CA | 90255 | |
| 5754976 | ROBERT GAMINO | 406 S 3RD ST | | | | CAMP VERDE | AZ | 86322 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754977 | ROBERT GARCIA | 2307 CAMELIA CIR | | | | BAYTOWN | TX | 77520 | |
| 5754978 | ROBERT GARDNER | 1420 N MIST DR | | | | VERNONIA | OR | 97064 | |
| 5754979 | ROBERT GARFINKEL | PO BOX 203 | | | | LUXEMBURG | WI | 54217 | |
| 5754980 | ROBERT GARNI | 105 FIDELITY ST | | | | CARRBORO | NC | 27510 | |
| 5754981 | ROBERT GEFFREY | 506 N HIGH ST | | | | PURCELL | MO | 64857 | |
| 5754982 | ROBERT GEHLING | 71 NEWTON ST | | | | FREDONIA | NY | 14063 | |
| 5754983 | ROBERT GENTRY | 3147 US HW 12 | | | | NILES | MI | 49120 | |
| 5754984 | ROBERT GESSEL | 2145 N DIXIE HYW LOT42 | | | | LIMA | OH | 45801 | |
| 5754985 | ROBERT GESSI THOMPSON | 3940 DAWES ST | | | | RIVERSIDE | CA | 92503 | |
| 5754986 | ROBERT GIBB & SONS INC | 205 40TH STREET SOUTH | | | | FARGO | ND | 58103 | |
| 5754987 | ROBERT GILLPATRICK | 28 MOUNT PLEASANT ST | | | | WESTPORT | MA | 02790 | |
| 5432456 | ROBERT GIRARDO | 75 EAST WEST JERSEY AVENUE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5754988 | ROBERT GOFORTH | 158 MALTBA RD | | | | NEWLAND | NC | 28657 | |
| 5754989 | ROBERT GOLD | 15957 RANDALL AVE APT 17 | | | | FONTANA | CA | 92335 | |
| 5754990 | ROBERT GONZALEZ | 1732 TAVERN RD NONE | | | | ALPINE | CA | 91901 | |
| 5432458 | ROBERT GONZALEZ | 1732 TAVERN RD NONE | | | | ALPINE | CA | 91901 | |
| 5754991 | ROBERT GOODMAN | 681 CENTER ST | | | | HANOVER | MA | 02339 | |
| 5754992 | ROBERT GOODWIN | 3710 BRADLEY LN | | | | BETHESDA | MD | 20815 | |
| 5754993 | ROBERT GOSSARD | 585 N WEST ST | | | | LIMA | OH | 45801 | |
| 5754994 | ROBERT GRACE | 3400 DAYTON BLV | | | | RED BANK | TN | 37415 | |
| 5754995 | ROBERT GRAHAM | 52721 ACKLEY TER | | | | PAW PAW | MI | 49079 | |
| 5754996 | ROBERT GRAY | 776 OLD STATE ROUTE 74 | | | | CINCINNATI | OH | 45245 | |
| 5754997 | ROBERT GREBELY | 9422 MYRTLE CREEK LN | | | | ORLANDO | FL | 32832 | |
| 5754998 | ROBERT GREBENC | 113 EAGER AVE SE | | | | MADELIA | MN | 56062 | |
| 5754999 | ROBERT GRIFFITH | 5318 DRUMCALLY | | | | DUBLIN | OH | 43017 | |
| 5755000 | ROBERT GROHMANN | 948 OAKMONT LANE | | | | WACONIA | MN | 55387 | |
| 5755001 | ROBERT GRUBER | 1204 CAMPA DRIVE | | | | BROWNWOOD | TX | 76094 | |
| 5755002 | ROBERT GULLETT | 630 EAST 9TH ST | | | | SEDALIA | MO | 65031 | |
| 5755003 | ROBERT GUTIERREZ JR | 9122 CORNWALL DR | | | | STOCKTON | CA | 95209 | |
| 5755004 | ROBERT H GILL | 11014 LAMPLIGHTER LN | | | | POTOMAC | MD | 20854 | |
| 5755005 | ROBERT H HITCHCOCK | 2511 NE 13TH COURT | | | | FT LAUDERDALE | FL | 33301 | |
| 5432461 | ROBERT HAGENS | 3976 WIND ROCK COURT | | | | DENVER | NC | 28037 | |
| 5755006 | ROBERT HALE | 14839 EAST PIKE RD | | | | CAMBRIDGE | OH | 43725 | |
| 5755007 | ROBERT HALEY | LASHAUNDA HALEY | | | | DEFIANCE | OH | 43512 | |
| 5755008 | ROBERT HALL | 917 LONG ST | | | | SWEET HOME | OR | 97386 | |
| 5432463 | ROBERT HALL | 917 LONG ST | | | | SWEET HOME | OR | 97386 | |
| 5432465 | ROBERT HAMLET | 34025 WEST OLD US HIGHWAY 40 | | | | DUCHESNE | UT | 84021 | |
| 5755009 | ROBERT HANES | 5124 E KITTENTAILS DR | | | | TUCSON | AZ | 85756 | |
| 5755010 | ROBERT HANSON | -15 CLARK RD | | | | GRANTS | NM | 87020 | |
| 5755011 | ROBERT HARDEN | 2533 WOODLAND RD | | | | MANCHESTER | NJ | 08759 | |
| 5755012 | ROBERT HARRIS | 106 MACFIE ST | | | | PICKERINGON | OH | 43147 | |
| 4848203 | ROBERT HART | 562 NEEB RD | | | | CINCINNATI | OH | 45233 | |
| 4848203 | ROBERT HART | 562 NEEB RD | | | | CINCINNATI | OH | 45233 | |
| 5755013 | ROBERT HARTSOCK | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | |
| 5755014 | ROBERT HARTWICK | 313 MAYFLOWER DR | | | | KNOXVILLE | TN | 37920 | |
| 5755016 | ROBERT HASKAMP | 1819 PAGEL AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5432467 | ROBERT HAWTHORNE | 26005 KING ROAD | | | | BROWNSTOWN | MI | 48174 | |
| 5755018 | ROBERT HAYES | 13772 LISA DR | | | | LAKE VIEW | AL | 35111 | |
| 5755019 | ROBERT HAYWORTH | 4519 W ORCHID LN NONE | | | | GLENDALE | AZ | 85302 | |
| 5432469 | ROBERT HEARD | 12 HANCOCK CIRCLE | | | | METHUEN | MA | 01844 | |
| 5755020 | ROBERT HEBERT | 422 SEMINARY ST | | | | KENANSVILLE | NC | 28349 | |
| 5755021 | ROBERT HEIM | 3420 W SAINT ROCH AVE NONE | | | | NEW ORLEANS | LA | | |
| 5755022 | ROBERT HEINS | 29835 GAMBLE PL NE | | | | KINGSTON | WA | 98346 | |
| 5755023 | ROBERT HELLEN BARKER | PO BOX 215 NONE | | | | FOX ISLAND | WA | 98333 | |
| 5755024 | ROBERT HENGRY | 2319 STRANGE BREW LANE | | | | SANTA ROSA | CA | 95403 | |
| 5755025 | ROBERT HERMAN | 1737 DRAYER DR | | | | PARADISE | CA | 95969 | |
| 5755026 | ROBERT HERNANDEZ | 68 DELL AVE | | | | EAST ALTON | IL | 62024 | |
| 5755027 | ROBERT HERON | 11499 METTER | | | | WARREN | MI | 48089 | |
| 5755028 | ROBERT HESSE | 718 EAST 33RD STREET | | | | ERIE | PA | 16504 | |
| 5755029 | ROBERT HIGGINS | 2753 SUMMIT DR | | | | ESCONDIDO | CA | 92025 | |
| 5755030 | ROBERT HILL | 1816 SUMMERVILLE RD STE B | | | | PHENIX CITY | AL | 36867 | |
| 5755031 | ROBERT HILLIGOSS | 58144 COUNTY ROAD 12 | | | | WARROAD | MN | 56763 | |
| 5755032 | ROBERT HLUDZINSKI | 285 MILLER PLACE RD | | | | MILLER PLACE | NY | 11764 | |
| 5755033 | ROBERT HODGE | 755 LAKE AVE APT 7 | | | | ROCHESTER | NY | 14613 | |
| 5755034 | ROBERT HOFER | 5129 SW 177TH ST | | | | ARCHER | FL | 32618 | |
| 5755035 | ROBERT HOFFMAN | 2650 ELM AVENUE STE 201 | | | | LONG BEACH | CA | 90806 | |
| 5755036 | ROBERT HOOK | 470 MAPLE ST ST | | | | HELENA | OH | 43435 | |
| 5755037 | ROBERT HOOKWAY | 2021 N HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| 5755038 | ROBERT HOOLE | 338 S FAIRVIEW ST | | | | BLOOMINGTON | IN | 47403 | |
| 5432471 | ROBERT HOPKINS | 406 PANDORA CT | | | | SAINT PETERS | MO | 63376-5234 | |
| 5755039 | ROBERT HORACE | 2 DEVER RD | | | | MOULTONBORO | NH | 03254 | |
| 5755040 | ROBERT HOSKING | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755041 | ROBERT HOUGHTON | 4498 FENTON RD | | | | COLORADO SPGS | CO | 80916 | |
| 5755042 | ROBERT HOUSE | 13725 WINDY DRIVE | | | | VANCE | AL | 35490 | |
| 5432473 | ROBERT HOUSTON | 81 PINE STREET | | | | PINE HILL | AL | 36769 | |
| 5755043 | ROBERT HOWELL | 6210 BREEZE WAY | | | | AUSTIN | TX | 78723 | |
| 5755044 | ROBERT HRABAK II | 5670 EL ARADO WAY | | | | SACRAMENTO | CA | 95822 | |
| 5755045 | ROBERT HUGHES | 519 BRIDGE ST | | | | OLD FORGE | PA | 18518 | |
| 5755046 | ROBERT HUGHESJR | 331 GERTRUDE ST APT A-1 | | | | SYRACUSE | NY | 13203 | |
| 5432475 | ROBERT HUME | 5750 WALCOTT AVENUE | | | | FAIRFAX | VA | 22030 | |
| 5755047 | ROBERT HUTCHINS 3 | 1803 W 95TH ST | | | | CHICAGO | IL | 60643 | |
| 5755048 | ROBERT ING | 300 CANYON RIDGE DR NONE | | | | BONITA | CA | | |
| 4871997 | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 5432477 | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 5755049 | ROBERT J DORE | 4339 E TONTO ST | | | | PHOENIX | AZ | 85044 | |
| 5755050 | ROBERT J HARTSOCK JR | 300 SOUTH HILLS VILLAGE | | | | PITTSBURGH | PA | 15241 | |
| 5755051 | ROBERT J HEATH | 8061 HEMINGWAY RD | | | | HOWELL | MI | 48843 | |
| 5755052 | ROBERT J MACDUBRIE | 14001 W 94TH ST | | | | SHAWNEE MSN | KS | 66215 | |
| 5755053 | ROBERT J PETRELLI | 74 DEPOT ST | | | | DENNISPORT | MA | 02639 | |
| 5755054 | ROBERT J PIERCE | 2074 S VENOY RD | | | | WESTLAND | MI | 48186 | |
| 5755055 | ROBERT J REYES | 4308 IMPERIAL PALM CT | | | | LARGO | FL | 33771 | |
| 5755056 | ROBERT JACK | 5143 WOODMIRE LANE | | | | ALEXANDRIA | VA | 22311 | |
| 5755057 | ROBERT JACKSON | 47 MATTHEWS ROAD | | | | BELLE VERNON | PA | 15012 | |
| 5755058 | ROBERT JAMES | 2424 6TH ST APT B | | | | COLUMBUS | GA | 31906 | |
| 5755059 | ROBERT JASPER | 1773 201ST ST | | | | RUTHTON | MN | 56170 | |
| 5755060 | ROBERT JHOM | 1534 ELRINO ST | | | | BALTIMORE | MD | 21224 | |
| 5755061 | ROBERT JIMENEZ | 3815 N 87TH AVE | | | | PHX | AZ | 85037 | |
| 5755062 | ROBERT JOANN PASTOR | 2101 MILFORD DR NONE | | | | FLOWER MOUND | TX | 75028 | |
| 5755063 | ROBERT JOHNS | 249 PORTOLA AVE | | | | PORTOLA | CA | 96122 | |
| 5755064 | ROBERT JOHNSON | 1886 EMERSON AVE | | | | YPSILANTI | MI | 48198 | |
| 5755066 | ROBERT JUDY | 311 NORTH VINE ST | | | | BERWICK | PA | 18603 | |
| 5755067 | ROBERT JULIAN | 121 GAULIN AVE | | | | WOONSOCKET | RI | 02895 | |
| 5755068 | ROBERT JUST | 415RODGERS AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5755069 | ROBERT K DEMPSEY | 5A IVY CT | | | | MAPLE SHADE | NJ | 08052 | |
| 5755071 | ROBERT K JONES | 1535 NE WESTWIND DRIVE | | | | LEES SUMMIT | MO | 64086 | |
| 5755072 | ROBERT K PATTERSON | 502 SPOTSWOOD ROAD | | | | CHARLESTON | WV | 25303 | |
| 5755073 | ROBERT KAMINSKI | 802 TYSENS LN | | | | STATEN ISLAND | NY | 10306 | |
| 5755074 | ROBERT KASIN | 4778 N BARIAR RD | | | | FRESNO | CA | 93705 | |
| 5755075 | ROBERT KATO | 3064 ROTUNDA COURT SOUTH | | | | COLUMBUS | OH | 43232 | |
| 5755076 | ROBERT KEATON | 1917 KETNER AVE | | | | TOLEDO | OH | 43613 | |
| 5755077 | ROBERT KEEGAN | 1867 E HARRISON ST | | | | GILBERT | AZ | 85295 | |
| 5755078 | ROBERT KEITH | 912 ANTIOCH TATESVILLE RD | | | | BURNSIDE | KY | 42519 | |
| 5755079 | ROBERT KELLY | PO BOX 1104 | | | | LOOMIS | CA | 95650 | |
| 5755080 | ROBERT KENDRICK | 1910 EAST MARION STREET | | | | SHELBY | NC | 28152 | |
| 5755081 | ROBERT KIDD | 6455 GLADE AVE | | | | CINCINNATI | OH | 45244 | |
| 5755082 | ROBERT KIMBER | 106 POPLAR STREET | | | | DELMAR | MD | 21875 | |
| 5755083 | ROBERT KIMBLE | 901 PINOAK LANE | | | | CANTONMENT | FL | 32533 | |
| 5755084 | ROBERT KNOX | 4747 HARRISON ST | | | | GARY | IN | 46408 | |
| 5755085 | ROBERT KOBOLDS | 4750 ROBERT FROST WAY | | | | SACRAMENTO | CA | 95842 | |
| 5755086 | ROBERT KOSKI | 62545 FINLAYSON RD | | | | FINLAYSON | MN | 55735 | |
| 5755087 | ROBERT KRANT | 661 LANCASTER DR | | | | ARROYO GRANDE | CA | 93420 | |
| 5755088 | ROBERT KUIPER | 14273 SW 94 CIR LN | | | | MIAMI | FL | 33186 | |
| 5755089 | ROBERT KUTSY | 2311 MESSINES RIDGE CT | | | | JOLIET | IL | 60435 | |
| 5755090 | ROBERT KWARTA | 702 AMBERLY DR | | | | BLUE BELL | PA | 19422 | |
| 5755091 | ROBERT L BARNES | 1404 W 13TH ST | | | | ANDERSON | IN | 46016 | |
| 5755092 | ROBERT L BELL | 722 PASADENA AVE | | | | YO | OH | 44502 | |
| 5755093 | ROBERT L FRANCIS | 620 W DIVISON | | | | SPRINGFIELD | MO | 65803 | |
| 5755094 | ROBERT L GRANT IV | 319 WASHBURN STREET | | | | LEXINGTON | NC | 27292 | |
| 5755095 | ROBERT L KNIGHT | PO BOX 2329 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5755096 | ROBERT L LANE | 130 5TH ST SE APT 905 | | | | BARBERTON | OH | 44203 | |
| 5755097 | ROBERT L MATTHEWS JR | 19521 GOULBURN ST | | | | DETROIT | MI | 48205 | |
| 5755098 | ROBERT L MCDONALD | 20 RIDGE MOUNT CT | | | | SAINT CHARLES | MO | 63303 | |
| 5755099 | ROBERT LABOUNTY | 3701 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 5755100 | ROBERT LAHEY | 15 WYCKOFF ST | | | | GREENLAWN | NY | 11768 | |
| 5755101 | ROBERT LAMBERT | 150 ZACHARY DR | | | | BRUNSWICK | GA | 31525 | |
| 5432483 | ROBERT LANE IV | 40673 HAYES RD | | | | SLIDELL | LA | 70461 | |
| 5755103 | ROBERT LANEY | 1777 LYSTRA RD | | | | CHAPEL HILL | NC | 27517 | |
| 5432485 | ROBERT LARGENT | 3430 WEST BEECHWOOD | | | | SPRINGFIELD | MO | 65807 | |
| 5755104 | ROBERT LAROCHE | 643 MCINTOSH CT | | | | SHAKOPEE | MN | 55379 | |
| 5755105 | ROBERT LARSEN | 31925 NE 100TH ST | | | | CARNATION | WA | 98014 | |
| 5755106 | ROBERT LAVINE | 15414 KUYKENDAHL RD | | | | HOUSTON | TX | 77090 | |
| 5755107 | ROBERT LAWSON | 37 NORTH BRADY STREET APT A | | | | BLAIRSVILLE | PA | 15717 | |
| 5468807 | ROBERT LEASER | 10516 BURROWS RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| 5755108 | ROBERT LEGAN | 38 NORY LANE | | | | ROCHESTER | NY | 14606 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4045 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755109 | ROBERT LEMASTER | 123 MTN TRAIL | | | | RUPERT | WV | 25984 | |
| 5755110 | ROBERT LEMOIS | 143 OAK SQ N | | | | LAKELAND | FL | 33813 | |
| 5755111 | ROBERT LEWIS | 2233 PERDUE AVE | | | | COLUMBUS | OH | 43211 | |
| 5755112 | ROBERT LINDA WHETZEL | 8407 RIVER PARK RD NONE | | | | BOWIE | MD | 20715 | |
| 5755113 | ROBERT LINDER | 727 E GARFIELD ST UNIT 10 | | | | PHOENIX | AZ | 85006 | |
| 5755114 | ROBERT LODEWYK | 658 SPRINGFIELD CIRCLE | | | | ROSEVILLE | CA | 95678 | |
| 5755116 | ROBERT LONG | 2223 CREW CIR | | | | DAYTON | OH | 45439 | |
| 5755117 | ROBERT LOVE JR | PO 842283 | | | | HOUSTON | TX | 77284 | |
| 5755118 | ROBERT LOVETT | 4215 BENNING RD NE | | | | WASHINGTON | DC | 20019 | |
| 5755119 | ROBERT LOWE | 3120 WESTWOOD BLVD | | | | COLORADO SPRINGS | CO | 80918-4249 | |
| 5755120 | ROBERT LOWERY | 128 E JOLIET ST | | | | OTTAWA | IL | 61350 | |
| 5432487 | ROBERT LYLE | 1440 N PEARL ST | | | | JACKSONVILLE | FL | 32206 | |
| 5755122 | ROBERT LYNES | 294 N 4460 E | | | | RIGBY | ID | 83442 | |
| 5755123 | ROBERT M GRIFFIN | 317 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| 5755124 | ROBERT MACIAS | 2413 ORANGE ST | | | | AMARILLO | TX | 79107 | |
| 5404533 | ROBERT MADDEN INDUSTRIES LTD | PO BOX 64360 | | | | LUBBOCK | TX | 794644360 | |
| 5755125 | ROBERT MAES | W13202 CO RD D | | | | BOWLER | WI | 54416 | |
| 5755126 | ROBERT MAGALLANEZ | 423 HILLWOOD DR | | | | SAN ANTONIO | TX | 78213 | |
| 5755127 | ROBERT MAGNUSSON | 615 WESTPORT PKWY | | | | GRAPEVINE | TX | 76051 | |
| 5755128 | ROBERT MAIN | 1307 BRONSON ST | | | | WATERTOWN | NY | 13601 | |
| 5755129 | ROBERT MALDANADO | 738 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| 5755130 | ROBERT MANION | 1679 CLEMMON SANDERS CR | | | | ROCK HILL | SC | 29732 | |
| 5755131 | ROBERT MAPLEY | 2709 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073 | |
| 5755132 | ROBERT MARLE ATER | PO BOX 92 | | | | BLOOMINGBURG | OH | 43106 | |
| 5755133 | ROBERT MARTIN | 708 JUDGE MASON WAY | | | | LAVERGNE | TN | 37086 | |
| 5755134 | ROBERT MASTREN | 303 FRIENDSHIP ST | | | | NEW CASTLE | PA | 16101 | |
| 5432490 | ROBERT MATTHEW | 1900 BATES AVE STE K | | | | CONCORD | CA | 94520-8557 | |
| 5432492 | ROBERT MBROWNE COURT OFFICER | ROBERT MBROWNE CT OFFICER SUPERIOR CT OF NJ PO BOX 2356 | | | | SO VINELAND | NJ | | |
| 5755135 | ROBERT MCAULEY | 4520 UNION ROAD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5755136 | ROBERT MCBRIDE | 24400 HWY 190 EAST | | | | ROBERT | LA | 70445 | |
| 5755137 | ROBERT MCCANN | 230 ROUNDHILL DR | | | | YONKERS | NY | 10710 | |
| 5755138 | ROBERT MCCLAIN | 1316 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5432496 | ROBERT MCCLAIN | 1316 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5755139 | ROBERT MCCLESHEY | 1254 GMKYTF | | | | CA | CA | 90828 | |
| 5755140 | ROBERT MCCORKLE | 20155 MERLE CT | | | | CLINTON TOWNS | MI | 48035 | |
| 5432498 | ROBERT MCDANIELCONSSTABLE | THIRD WARD COURT 150812THAVE | | | | FRANKLINTON | LA | 70438 | |
| 5755141 | ROBERT MCGRUDER | 111 COUNTY ROAD 4041 | | | | SATIN | TX | 76685 | |
| 5755142 | ROBERT MCKAIN | 18 S QUEEN ST | | | | MAYTOWN | PA | 17550 | |
| 5432500 | ROBERT MCKAY | 4822 SIX FORKS RD STE 202 | | | | RALEIGH | NC | 27609-5269 | |
| 5755143 | ROBERT MCLAUGHLIN | 332 E SOMERDALE RD | | | | SOMERDALE | NJ | 08083 | |
| 5755144 | ROBERT MCLUCAS | 37 LEISURE MOUNTAIN RD | | | | ASHEVILLE | NC | 28804 | |
| 5755145 | ROBERT MCMORROW | 28 NARRAGANSETT RD | | | | QUINCY | MA | 02169 | |
| 5755146 | ROBERT MEDINA | 3114 CLIFFORD ST | | | | HARLINGEN | TX | 78550 | |
| 5755147 | ROBERT MEJIA | 638 SIMON ST | | | | HAYWARD | CA | 94541-3928 | |
| 5755148 | ROBERT MENDEZ | 4536 E 56TH ST | | | | MAYWOOD | CA | 90270 | |
| 5755149 | ROBERT MENKHAUS | 5474 CLEANDER DR | | | | CINCINNATI | OH | 45238 | |
| 5755150 | ROBERT METCALF | 224 RT 26 | | | | PITCHER | NY | 13136 | |
| 5755151 | ROBERT MEYER | 17271 BLUE WATER BAY RD | | | | AUDUBON | MN | 56511 | |
| 5755152 | ROBERT MEYERS | 55 CAMBRIA ST NONE | | | | PLYMOUTH | PA | 18651 | |
| 5755153 | ROBERT MICHAELS | 2503 MARTIN RD | | | | NEW CASTLE | PA | 16101 | |
| 5755154 | ROBERT MIDDLETON | 6800 CENTRAL AVE APT 201 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5755155 | ROBERT MILESI | 11 HELENA LN | | | | WINDSOR LOCKS | CT | 06096 | |
| 5755156 | ROBERT MILLER | 936 SYCAMORE LANE | | | | LEBANON | PA | 17046 | |
| 5755157 | ROBERT MILLS | 2525 CUMBERLAND TRCE NW | | | | CLEVELAND | TN | 37312 | |
| 5755158 | ROBERT MINCHIN | 53475 ROBINHOOD DR | | | | SHELBY TOWNSH | MI | 48315 | |
| 5755159 | ROBERT MITCHELL | 4318 CLOVERDALE AVE | | | | LAS VEGAS | NV | 89121 | |
| 5755160 | ROBERT MONGO | 1712 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5755161 | ROBERT MONTGOMERY | 1775 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5755162 | ROBERT MOORE | 474 W GOLDEN GATE | | | | DETROIT | MI | 48203 | |
| 5755163 | ROBERT MOORER | 6915 HITCHINGHAM RD | | | | YPSILANTI | MI | 48197 | |
| 5755164 | ROBERT MOREA | 1051 LAKE SHORE DR | | | | MASSAPEQUA PK | NY | 11762 | |
| 5755165 | ROBERT MORG MORGAN | 10238 CROFT POINT LANE | | | | LELAND | NC | 28451 | |
| 5755166 | ROBERT MORGAN | 1116 E SUMMIT ST | | | | GREENVILLE | MI | 48838 | |
| 5755167 | ROBERT MORRISSETTE | 4362 WYOMING ST | | | | DALLAS | TX | 75211-8217 | |
| 5755168 | ROBERT MOSELEY | ROUTE 1 BOX 82 | | | | ARBELA | MO | 63432 | |
| 5755169 | ROBERT MOSHOLDER | 2313 FOXGLEN CT | | | | FT WORTH | TX | 76131 | |
| 5755170 | ROBERT MOSLEY | 3752 FORRER RD | | | | ORRVILLE | OH | 44667 | |
| 5755171 | ROBERT MOSTELLER | 1110 LANE RD | | | | MILLEDGEVILLE | GA | 31033 | |
| 5755172 | ROBERT MUELLER | 19816 CROSSWAY | | | | TEHACHAPI | CA | 93561 | |
| 5755173 | ROBERT MULLINS | 310 PLEASANT AVE | | | | DAYTON | OH | 45410 | |
| 5755174 | ROBERT MULUK | PO BOX 952 | | | | NEW YORK | NY | 10009 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4046 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755175 | ROBERT MURRAY | PO BOX 526 | | | | DOUGLAS | GA | 31534 | |
| 5432502 | ROBERT N KILBERG | PADONIA CENTRE SUITES 400-40130 E PADONIA RD | | | | TIMONIUM | MD | | |
| 5432504 | ROBERT N KILBERG 5366 | PADONIA CENTRE SUITES 400-401PADONIA ROAD | | | | TIMONIUM | MD | | |
| 5432506 | ROBERT NESTOR | 814 MAHOGANY RUN DR | | | | KATY | TX | 77494 | |
| 5755176 | ROBERT NEWMAN | 1955 SHERWOOD ST | | | | CLEARWATER | FL | 33765 | |
| 5755177 | ROBERT NICHOLAS | 1456 S FAIRFAX AVE | | | | LOS ANGELES | CA | 90019 | |
| 5755178 | ROBERT NIKOLA | 180 ORANGE RD APT 11A | | | | MONTCLAIR | NJ | 07042 | |
| 5468808 | ROBERT NOBERTO | 684 SAND CREEK CIR | | | | WESTON | FL | 33327-1200 | |
| 5755179 | ROBERT NOBLE | 1307 CLAY ST | | | | LA PORTE | IN | 46350 | |
| 5755180 | ROBERT NONAS | 6670 VLADE AVE | | | | CANOGA PARK | CA | 91303 | |
| 5755181 | ROBERT NORMAN | 503 POWELL ST | | | | YAKIMA | WA | 98901 | |
| 5755182 | ROBERT NOVOTNY | 2030 DEVONWOOD DRIVE | | | | MCKEESPORT | PA | 15135 | |
| 5755183 | ROBERT NULL | 708 WISCONSIN STREET | | | | CHARLES CITY | IA | 50616 | |
| 5755185 | ROBERT OCONNOR | 5156 CHAPMAN WAY | | | | PGH | PA | 15207 | |
| 5755186 | ROBERT OHERRON | 5509 GOLDCREST DR NONE | | | | CINCINNATI | OH | | |
| 5432508 | ROBERT ONAITIS | 2224 W HARRISON AVE | | | | COTTAGE GROVE | OR | 97424-1965 | |
| 5755187 | ROBERT OPPONG | PO BOX 1152 | | | | WORCESTER | MA | 01613 | |
| 5755188 | ROBERT OR MICHELLE GRALEY | 147 BARKER CEMETARY RD | | | | ASHFORD | WV | 25009 | |
| 5755189 | ROBERT ORR | 5434 BRIERCREST AVE | | | | LAKEWOOD | CA | 90713 | |
| 5755190 | ROBERT OTERO | 1466 WEST POINT RD APT A | | | | CORPUS CHRISTI | TX | 78416 | |
| 5755191 | ROBERT OWEN | 3906 LONGSTREET CT | | | | ANNANDALE | VA | 22003 | |
| 5755192 | ROBERT OWENS | 1417 NEWBURY LN | | | | MARYVILLE | TN | 37803 | |
| 5755193 | ROBERT PARKER | 2008 EVANSDALE DR | | | | HYATTSVILLE | MD | 20783 | |
| 5755194 | ROBERT PARSONS | 6600 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 5755195 | ROBERT PAUL | 16438 W FORGOTTEN TRAIL C | | | | SURPRISE | AZ | 85374 | |
| 5468809 | ROBERT PEOPLES | 10551 SMITH RD | | | | GRAND BAY | AL | 36541 | |
| 5755197 | ROBERT PEPPER | 14044 CENTRALIA | | | | REDFORD | MI | 48239 | |
| 5755198 | ROBERT PERACCA | 1188 SAN VICENTE RD | | | | RAMONA | CA | 92065 | |
| 5755199 | ROBERT PEREZ | 1226 HOUSTON | | | | HOBBS | NM | 88240 | |
| 5755200 | ROBERT PERRIN | 5 RAEFORD ST | | | | OCEAN ISL BCH | NC | 28469 | |
| 5755201 | ROBERT PERRY | 1114 TEQUESTA ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5755202 | ROBERT PETTY | 6481 W HARBIN RIDGE WAY | | | | TUCSON | AZ | 85757 | |
| 5432510 | ROBERT PFEIFFER | 1328 SHERBROOKE ROAD | | | | SAINT CHARLES | MO | 63303 | |
| 5755203 | ROBERT PHARES | 2601 WILSON AVE | | | | HOT SPRINGS | SD | 57747 | |
| 5755204 | ROBERT PHENIX | 23 PALM BLVD NONE | | | | WARWICK | RI | 02888 | |
| 5755205 | ROBERT PIERCE | 46586 BAKER LOOP RD | | | | CONCRETE | WA | 98237 | |
| 5432512 | ROBERT PIPPY | 800 MAIN ST | LOT 41A | | | DUNEDIN | FL | 34698 | |
| 5432513 | ROBERT PLACE | 949 CAVESSON TERRACE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5755206 | ROBERT POLZIN | 5808 S MILAM ST | | | | AMARILLO | TX | 79118 | |
| 5432515 | ROBERT POMALES | 40 JONES STREET | APT 102 | | | JERSEY CITY | NJ | 07306 | |
| 5755207 | ROBERT POTEAT | 5350 D ST SE | | | | WASHINGTON | DC | 20019 | |
| 5755208 | ROBERT POWERS | 128A CAROLINA AVE | | | | LELAND | NC | 28451 | |
| 5755209 | ROBERT PRESTON | 5734 HARRISON | | | | GARDEN CITY | MI | 48135 | |
| 5755210 | ROBERT PRINCE | 643 EAST AVE | | | | WARWICK | RI | 02886 | |
| 5755211 | ROBERT RAMIREZ | 251 N PALM DR APT 44 | | | | BLYTHE | CA | 92225 | |
| 5755212 | ROBERT RAMOS | 1750 44TH AVE APT E | | | | CAPITOLA | CA | 93907 | |
| 5755213 | ROBERT RANDOLPH | 1302 SCENIC HILL DRIVE | | | | FULTON | MS | 38843 | |
| 5755214 | ROBERT RANGEL | 6717 HEMET AVE | | | | STOCKTON | CA | 95207 | |
| 5755215 | ROBERT RAWLINS | 1075 NW 116TH TER | | | | MIAMI | FL | 33168 | |
| 5755216 | ROBERT REED | 1005 NEWGATE ROAD | | | | WEST SUFFIELD | CT | 06093 | |
| 5755217 | ROBERT RENEE | 248 N WELCOME SLOUGH RD | | | | CATHLAMET | WA | 98612 | |
| 5755218 | ROBERT REYES | 208 IMPERIAL PALM DR | | | | LARGO | FL | 33771 | |
| 5755219 | ROBERT RICHARD | 296 REBEL HILL RD | | | | MERRILL | ME | 04780 | |
| 5755220 | ROBERT RICHMOND | 371 E 167TH ST | | | | HARVEY | IL | 60426-6163 | |
| 5755221 | ROBERT RINARD | 2851 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 | |
| 5755222 | ROBERT RIVERA | BOTEJAS BOX 532 | | | | LAS PIEDRAS | PR | 00771 | |
| 5755223 | ROBERT ROA | 3442 CHESTERFIELD DR | | | | PERRIS | CA | 92571 | |
| 5755224 | ROBERT ROBBINS | 165 BONIFACE DR NONE | | | | ROCHESTER | NY | 14620 | |
| 5755225 | ROBERT ROBERTLEEWILLIAMSJR | 1029 N BELL ST | | | | KOKOMO | IN | 46901 | |
| 5432517 | ROBERT ROBERTS | 600 CENTRAL AVENUE - UNIT 4 | | | | MINOTOLA | NJ | 08341 | |
| 5755226 | ROBERT ROBERTSHOWOFF | 1170 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| 5432520 | ROBERT ROBERTSON | 6230 NORTH SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91775 | |
| 5755227 | ROBERT ROBINSON | 4867 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070 | |
| 5432522 | ROBERT ROCCO | 201 PARK LANE | | | | GLENSHAW | PA | 15116 | |
| 5755228 | ROBERT RODARTE | 3031 PUEBLO PUYE | | | | SANTA FE | NM | 87507 | |
| 5755229 | ROBERT RODGERS | 305 LAMP POST DR | | | | CHESAPEAKE | VA | 23325 | |
| 5755230 | ROBERT RODNEY | 6909 3RDD AVE N | | | | SAINT PETEBURG | FL | 33710 | |
| 5755231 | ROBERT RODRIGUEZ | 3325 S WOODLAND STREET | | | | VISALIA | CA | 93277 | |
| 5755232 | ROBERT ROHR | 11549 SELEMA DR | | | | HAGERSTOWN | MD | 21742 | |
| 5755233 | ROBERT ROSEKAMP | BOX 6203 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5755234 | ROBERT ROWE | 17331 E STARFLOWER CT | | | | QUEEN CREEK | AZ | 85142 | |
| 5755235 | ROBERT ROWLEY | 6707 CEDAR VIEW DR NE NONE | | | | GEORGETOWN | IN | 47122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755236 | ROBERT RUSINIAK | 78 PEARSALL STREET | | | | STATEN ISLAND | NY | 10314 | |
| 5755237 | ROBERT RUTHERFORD | 3056 W 51ST ST | | | | CLEVELAND | OH | 44102 | |
| 5432524 | ROBERT S MILLERMARSHAL | 205 CHURCH ST RM 429 | | | | NEW HAVEN | CT | 06510-1805 | |
| 5755238 | ROBERT S SCARBOUGH | 709 STAFFORD ST | | | | TALLAHASSEE | FL | 32305 | |
| 5755239 | ROBERT SADLER | 846 SOUTH DIAMOND ST | | | | REVENNNA | OH | 44266 | |
| 5755240 | ROBERT SAMSELL | 3373 PITTSTON AVE | | | | SCRANTON | PA | 18507 | |
| 5755241 | ROBERT SANCHEZ | 33320 BARLEY LANE | | | | WILDOMAR | CA | 92595 | |
| 5432528 | ROBERT SANCHIRICO | 6 MOUNTAIN LAUREL BLVD | | | | WINGDALE | NY | 12594 | |
| 5755242 | ROBERT SANDOVAL | PO BOX 763 | | | | SOMERSET | TX | 78069 | |
| 5755243 | ROBERT SANTISTEVAN | 936 A ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5755244 | ROBERT SANTOS | 16839 MARSTON PARK LN | | | | HOUSTON | TX | 77084 | |
| 5755245 | ROBERT SCARFO | 7611 PRAIRIE OAK TRL | | | | HUMBLE | TX | 77346 | |
| 5755246 | ROBERT SCHEMBRI | 2 PARKER LANE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5755247 | ROBERT SCHIERLOH | 6549 E DAVID DR | | | | TUCSON | AZ | 85730 | |
| 5755248 | ROBERT SCHILLING | 12606 CORNUTA AVE | | | | DOWNEY | CA | 90242 | |
| 5755249 | ROBERT SCHLAUDERAFF | 917 RED WILLOW DR | | | | FRAZEE | MN | 56544 | |
| 5755250 | ROBERT SCHMIDT | 5946 OAKGREEN AVE N | | | | OAK PARK HTS | MN | 55082 | |
| 5755251 | ROBERT SCHNARR | 151 ELKHORN CREEK RD | | | | MONTGOMERY CY | MO | 63361 | |
| 5432530 | ROBERT SCHNEIDER | 3344 LONG BEACH RD | | | | OCEANSIDE | NY | 11572 | |
| 5755252 | ROBERT SEARS | 33 MANZANITA RD | | | | FAIRFAX | CA | 94930 | |
| 5755253 | ROBERT SEEFELDT | 111 84TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5755254 | ROBERT SHARON SHAFFER | 5812 DARBY RD | | | | ROANOKE | VA | 24012 | |
| 5755255 | ROBERT SHAWN | 138 PARK PLACE | | | | SCHENECTADY | NY | 12305 | |
| 5755256 | ROBERT SHEARMAN | 13 EAST MAIN BLVD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5755257 | ROBERT SILVA | 17433 FUCHSIA RD | | | | FT MYERS | FL | 33967 | |
| 5755258 | ROBERT SIMMONS | 4405 21STREET NORTH | | | | SAINT PETERSBURG | FL | 33714 | |
| 5755259 | ROBERT SIMPSON | 2425 UNDERWOOD ST | | | | HOUSTON | TX | 77030 | |
| 5755260 | ROBERT SIMS | 1911 W STOCKWELL ST | | | | COMPTON | CA | 90222 | |
| 5755261 | ROBERT SLUSARKI | 16375 295TH AVENUE | | | | COLUMBUS | NE | 68601 | |
| 5755262 | ROBERT SMGULA | 295 ELISE PL, APT E | | | | SANTA BARBARA | CA | 93109 | |
| 5755263 | ROBERT SMILG | 107 BEAUMONT AVE | | | | NEWTONVILLE | MA | 02460 | |
| 5755264 | ROBERT SMITH | 222 SPRUCE DR | | | | BELLEFOUNTAIN | OH | 43311 | |
| 5755265 | ROBERT SNYDER | 58 W EARLEIGH HEIGHTS RD | | | | SEVERNA PARK | MD | 21146 | |
| 5755266 | ROBERT SOTELO | 2500 KAREN AVE | | | | LAS VEGAS | NV | 89101 | |
| 5755267 | ROBERT SOVINE | PO BOX 62 | | | | HILLTOP | WV | 25855 | |
| 5755268 | ROBERT SPENCER | 107 BRAY ST | | | | E BANGOR | PA | 18013 | |
| 5755269 | ROBERT STAINES | 2059 RED TOAD RD | | | | PORT DEPOSIT | MD | 21904 | |
| 5755270 | ROBERT STAPP | 1009 LAWN VIEW CT | | | | FRANKLIN | TN | 37064 | |
| 5755271 | ROBERT STEVENS | 1118 8TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5755272 | ROBERT STOPA | 3608 RUSSELL RD | | | | CENTRALIA | WA | 98531 | |
| 5755273 | ROBERT STORER | 61 HAINES MEADOW RD | | | | BUXTON | ME | 04093 | |
| 5755274 | ROBERT STRUVE | 822 OAK STREEET | | | | LUDLOW | KY | 41016 | |
| 5755275 | ROBERT SUMNER | 3103 E 9TH AVE | | | | TAMPA | FL | 33605 | |
| 5755276 | ROBERT SUTTON | 1009 S CANYON BLVD APT A | | | | MONROVIA | CA | 91016 | |
| 5755277 | ROBERT SVEC | 18925 SATICOY ST | | | | RESEDA | CA | 91335 | |
| 5755278 | ROBERT SYNDER | 21LONG VIEW DR | | | | GRENADA | MS | 38901 | |
| 5755279 | ROBERT T BRINKLEY | 306 MANSFEILD PKWY | | | | MOREHEAD CITY | NC | 28557 | |
| 5755280 | ROBERT TADCHIEV | 98 30 67TH AVE SUITE 2C | | | | REGO PARK | NY | 11374 | |
| 5755281 | ROBERT TAGGART | 201 CAMBRIDGE WAY | | | | COATESVILLE | PA | 19320 | |
| 5755282 | ROBERT TAM | 745 SWEET WATER DRIVE | | | | DANVILLE | CA | 94506 | |
| 5755283 | ROBERT TAYLOR | 8430 S HONORE ST | | | | CHICAGO | IL | 60620 | |
| 5755284 | ROBERT TECHDUDE | 2835 LENA AVENUE | | | | LAKE CHARLES | LA | 70601 | |
| 5432536 | ROBERT TERZIAN | 4231 SLEEPY HOLLOW LANE | | | | AMANDALE | VA | 22003 | |
| 5755285 | ROBERT THAYER | 4535 EAST LAKE RD | | | | ERIE | PA | 16510 | |
| 5432538 | ROBERT THOMAS MARK GRANATO AND BARBARA GRANATO | WYLDER CORWIN KELLY LLP | 207 E WASHINGTON ST STE 102 | | | BLOOMINGTON | IL | 61701-4003 | |
| 5755286 | ROBERT THOMPSON | 1425 3RD ST | | | | WHEELERSBURG | OH | 45694 | |
| 5755287 | ROBERT TIDWELL | 5 SANITAGO DRIVE | | | | NORTH LITTLE | AR | 72204 | |
| 5755288 | ROBERT TIMBERLAKE | 4935 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5755290 | ROBERT TRYON | 39 W GRAMERCY ST | | | | TOLEDO | OH | 43612 | |
| 5755291 | ROBERT TUCKER | 4577 PRATTS RD | | | | MUNNSVILLE | NY | 13409 | |
| 5468810 | ROBERT TWIST | 45 GREENBANK CT CECIL015 | | | | PERRYVILLE | MD | 21903 | |
| 5755292 | ROBERT URENA | 2775 NW 82ND AVE | | | | DORAL | FL | 33122 | |
| 5755293 | ROBERT VALLS | 630 SUSIE DR | | | | LAREDO | TX | 78040 | |
| 5755294 | ROBERT VANCE | 94 MEADOW BROOKE ACRES | | | | PARKERSBURG | WV | 26101 | |
| 5755295 | ROBERT VANETTEN | 77 PLEASANT ST | | | | HYANNIS | MA | 02601 | |
| 5755296 | ROBERT VANKUIKEN | 15040 WILCO DR | | | | HOMER GLEN | IL | 60491-7840 | |
| 5755297 | ROBERT VANVOORHIS | 60 BIRCHWOOD DRIVE | | | | NEW WINDSOR | NY | 12553 | |
| 5755298 | ROBERT VASILINDA | 137 METZLER ST | | | | JOHNSTOWN | PA | 15904 | |
| 5755300 | ROBERT VAYLES | 228 PIKE STREET APT F | | | | MARIETTA | OH | 45750 | |
| 5432540 | ROBERT VAZQUEZ | 1606 13TH AVE | | | | DELANO | CA | 93215 | |
| 5755301 | ROBERT VERNA | 1600 SE SAINT LUCIE BLVD | | | | STUART | FL | 34996 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755302 | ROBERT VERTHA | PO BOX 384113 | | | | WAIKOLOA | HI | 96738 | |
| 5755303 | ROBERT VILLIGRAM | 213 SARAVALLE DRIVE | | | | SAINT PETERS | MO | 63376 | |
| 5755304 | ROBERT VITARIS | 156 ZITTEL ST | | | | NY | NY | 14210 | |
| 5755305 | ROBERT VORE | 7315 E 75TH ST | | | | TULSA | OK | 74133 | |
| 5755306 | ROBERT W FOLSTAD | 1424 YORKSHIRE AVE S | | | | HOPKINS | MN | 55305 | |
| 5755307 | ROBERT W REMELY | 4821 BOILING BROOK PKWY | | | | ROCKVILLE | MD | 20852 | |
| 5755308 | ROBERT WAINWRIGHT | 138 WEST 15TH ST APT B | | | | ELMIRA | NY | 14845 | |
| 5755309 | ROBERT WALKER | 29905 LACY DR | | | | WESTLAND | MI | 48186 | |
| 5432542 | ROBERT WALKER | 29905 LACY DR | | | | WESTLAND | MI | 48186 | |
| 5755310 | ROBERT WALLEN | 4390 N CAMINO FERREO | | | | TUCSON | AZ | 85750 | |
| 5755311 | ROBERT WALLIS | 210 LOCH LOMOND RD | | | | BRIDGE CITY | TX | 77611 | |
| 5755312 | ROBERT WAMSLEY | 831 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5755313 | ROBERT WARDLAW | 8121 ZIMPLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5755314 | ROBERT WARE | 704 CERBAT AVE | | | | KINGMAN | AZ | 86401 | |
| 5755315 | ROBERT WASHINGTON | 3821 22ND AVE | | | | SAC | CA | 95820 | |
| 5755316 | ROBERT WATKINS | 4915 B MERIDIAN WAY | | | | FREDRICK | MD | 21703 | |
| 5755317 | ROBERT WAY | 3188 SKINNER MILL RD APT 15C | | | | AUGUSTA | GA | 30909 | |
| 5755318 | ROBERT WAYNE | 1275 GARLAND GIN RD | | | | DOWNSVILLE | LA | 71234 | |
| 5755319 | ROBERT WENZEL | 25 RINEHART RD | | | | POTTSTOWN | PA | 19465 | |
| 5755320 | ROBERT WESTFALL | 523 GRAND BVLD UNIT 3G | | | | KANSAS CITY | MO | 64106 | |
| 5755321 | ROBERT WHITE | 22355 HIGHWAY W | | | | WAYNESVILLE | MO | 65583 | |
| 5755322 | ROBERT WHITNUM | 75 PITCHPINE PLACE | | | | MEDFORD | NY | 11763 | |
| 5755323 | ROBERT WILLIAMS | 347 PARKDALE AVE | | | | BUFFALO | NY | 14213 | |
| 5755324 | ROBERT WILSON | 47 SAGAMORE ST | | | | GLENS FALLS | NY | 12801 | |
| 5755325 | ROBERT WINN | 49151 HWY 438 | | | | FRANKLINTON | LA | 70438 | |
| 5755326 | ROBERT WISEMAN | 20014 HIAWATHA ST | | | | CHATSWORTH | CA | 91311 | |
| 5755327 | ROBERT WOODROW | 27TH RIVERVIEW DR | | | | LE MARS | IA | 51031 | |
| 5755328 | ROBERT WOODS | 6259 POTTSBURG PLANTATION | | | | JACKSONVILLE | FL | 32216 | |
| 5432544 | ROBERT WOODS | 6259 POTTSBURG PLANTATION | | | | JACKSONVILLE | FL | 32216 | |
| 5755329 | ROBERT WOOLEY | 1917 KETNER AVE | | | | TOLEDO | OH | 43613 | |
| 5755330 | ROBERT WOORE | 262 N 29 ST | | | | PHILA | PA | 19132 | |
| 5755331 | ROBERT WYATT | 3615 SWEETWATER DR | | | | CUMMING | GA | 30041 | |
| 5755332 | ROBERT WYETH | 3439 COUNTY ROAD 125 | | | | CARDINGTON | OH | 43315 | |
| 5755333 | ROBERT WYMAN | 160 HEMPSTEAD 267 | | | | MC CASKILL | AR | 71847 | |
| 5755334 | ROBERT YORKE | 2242 E FLORENCE AVE | | | | DE LAND | FL | 32724 | |
| 5755335 | ROBERT YOUNG | 6304 CARL AVENUE | | | | LAS VEGAS | NV | 89108 | |
| 5755336 | ROBERT ZABALA | 1708 BARFORD AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5755337 | ROBERT ZACHARY | 3504 GLENWOOD RD | | | | DECATUR | GA | 30032-4467 | |
| 5755338 | ROBERT ZAUG | 234 FRANKLIN AVENUE | | | | TOMS RIVER | NJ | 08751 | |
| 5755339 | ROBERT ZEALLOR | 1974 PERKIOMEN AVE APT1 | | | | READING | PA | 19606 | |
| 5755340 | ROBERT ZEPEDA | 905 W SOLANA DR | | | | YUMA | AZ | 85364 | |
| 5755341 | ROBERT ZETTLER | 122 EAGLE RIDGE DRIVE | | | | CHATHAM | IL | 62629 | |
| 5755342 | ROBERT ZIMMERMAN | 19424 N 85TH DR | | | | PEORIA | AZ | 85382 | |
| 5755343 | ROBERTA AGUILAR | 1107 HIDALGO | | | | ROBSTOWN | TX | 78380 | |
| 5755344 | ROBERTA BAKER | 1244 37TH AVE SW | | | | VERO BEACH | FL | 32968 | |
| 5755345 | ROBERTA BARR | -112 VISTA VIEW RD | | | | FLINTON | PA | 16640 | |
| 5755346 | ROBERTA BLACK | 23414 MEADOW PARK | | | | REDFORD TWP | MI | 48239 | |
| 5755347 | ROBERTA BLANKENSHIP | 5492 DESKINS RD | | | | VANSANT | VA | 24656 | |
| 5755348 | ROBERTA BROWN | 5102 ARCH ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5755349 | ROBERTA C BEGAY | PO BOX 3751 | | | | WINDOW ROCK | AZ | 86515 | |
| 5755350 | ROBERTA CAMPOS | PO BOX 951 | | | | BILLINGS | MT | 59103 | |
| 5755351 | ROBERTA CIAMPI | 518 THIRD AVE | | | | NEW ROCHELLE | NY | 10803 | |
| 5755353 | ROBERTA D OWENS | 6390 VALENCE | | | | CINTI | OH | 45238 | |
| 5755354 | ROBERTA DOHRING | 3696 MARINE AVE | | | | STOCKTON | CA | 95204 | |
| 5755355 | ROBERTA DONNELL | 26527 INNSBRUCK ST | | | | PRINCETON | MO | 64673 | |
| 5755356 | ROBERTA FRANKLIN | 1119 NW 11TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5755357 | ROBERTA FUNCH | 12011 ROCKLEDGE DR | | | | BOWIE | MD | 20715 | |
| 5432546 | ROBERTA GIOVANAZZI | 2625 PIRINEOS WAY UNIT 227 | | | | CARLSBAD | CA | 92009 | |
| 5468811 | ROBERTA HALL | 1221 W 8TH ST | | | | ASHTABULA | OH | 44004-3317 | |
| 5755358 | ROBERTA HANNAH | 36 MADONNA PL | | | | EAST ORANGE | NJ | 07018 | |
| 5755359 | ROBERTA HEATH | 1373 FOXWOOD DR | | | | MEDFORD | OR | 97504 | |
| 5755360 | ROBERTA HILL | 208 15TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5755361 | ROBERTA JOAN BAKER | 659 JUNCTION DRIVE APT D422 | | | | ALLEN | TX | 75013 | |
| 5755362 | ROBERTA K SCHILLACI | 1901 SULLIVAN RD | | | | RAVENNA | MI | 49451 | |
| 5755363 | ROBERTA KELLYWOOD | 592852075W | | | | ROY | UT | 84067 | |
| 5755364 | ROBERTA KENNEY | 103 OLD LEMONS MILL CT | | | | GEORGETOWN | KY | 40131 | |
| 5755365 | ROBERTA KINKADE | 397 B BARRY RD | | | | WATSONVILLE | CA | 95076 | |
| 5432548 | ROBERTA KOLB | 6950 46TH ST AVE N | # S3 | | | ST PETERSBURG | FL | 33709 | |
| 5755366 | ROBERTA L TANNER | 405W MOUNTAIN VIEW AVE UNIT14 | | | | LA HABRA | CA | 90631 | |
| 5755367 | ROBERTA LARSEN | 16680 245TH AVE NE | | | | BIG LAKE | MN | 55309 | |
| 5755368 | ROBERTA LASKOWSKI | 9475 W TOMPKINS AVE | | | | LAS VEGAS | NV | 89147 | |
| 5432550 | ROBERTA LEVIN | 105 BUCK HORN ROAD | | | | RICHBORO | PA | 18954 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755369 | ROBERTA LOPEZ | 153 LOCUST ST 6 | | | | COLUMBIA | PA | 17512 | |
| 5755370 | ROBERTA M MUMFORD | 2012 HIGH TIMBER RD | | | | FT WASHINGTON | MD | 20744 | |
| 5755371 | ROBERTA MAHLE | 122 W MAIN ST APT 2 | | | | NEWTONFALLS | OH | 44444 | |
| 5755372 | ROBERTA MONDRAGON | 847 E MORENO AVE | | | | COLO SPRINGS | CO | 80903 | |
| 5755373 | ROBERTA NICOLELLA | 14142 CASTLE BLVD APT 40 | | | | SILVER SPRING | MD | 20904 | |
| 5755374 | ROBERTA NOEL | 143 WAYFAIR LAINE | | | | HINESVILLE | GA | 31313 | |
| 5755375 | ROBERTA PARRISH | 8270 NW 21 AVE | | | | MIAMI | FL | 33147 | |
| 5755376 | ROBERTA PEREZ | 1710 S GILBERT RD APT 1143 | | | | MESA | AZ | 85204 | |
| 5755377 | ROBERTA POZNANSKI | 6617 POTOMAC AVE | | | | PORTAGE | IN | 46368 | |
| 5755378 | ROBERTA RAMIREZ | 12742 LONG BEACH | | | | NORWALK | CA | 90650 | |
| 5755379 | ROBERTA RANKIN | 1556 PITZERS CHAPEL RD | | | | MARTINSBURG | WV | 25403 | |
| 5755380 | ROBERTA ROBINSON | 5447 DIXIE PLANTATION ST | | | | NORTH CHAS | SC | 29405 | |
| 5755381 | ROBERTA ROGERS | PO BOX 352 | | | | NEWPORT | ME | 04953 | |
| 5755382 | ROBERTA ROZAMUS | 7 BEACON HILL RD | | | | HOOKSET | NH | 03106 | |
| 5755383 | ROBERTA SESSOMS | 117 ELLIOT PL | | | | EAST ORANGE | NJ | 07018 | |
| 5755384 | ROBERTA SHOHN | 2203 27TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5755385 | ROBERTA SIKES | 4551 OLEANDER AVE | | | | FORT PIERCE | FL | 34982 | |
| 5755386 | ROBERTA SIMS | 3600 PENN AVENUE NORTH | | | | MINNEAPOLIS | MN | 55412 | |
| 5755387 | ROBERTA SORENSON | 107 5TH AVE W | | | | GRAND MARAIS | MN | 55604 | |
| 5755388 | ROBERTA TACKETT | 293 OSBORN BRANCH | | | | HIHAT | KY | 41636 | |
| 5755389 | ROBERTA TOWNSEND | 4413 BEN FRANKLIN LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5755390 | ROBERTA TRIPP | 1076 BLACKBIRD ST | | | | EL CAJON | CA | 92020 | |
| 5755391 | ROBERTA VAN WEY | 145 RIDGE AVENUE | | | | CROOOKSVILLE | OH | 43731 | |
| 5755392 | ROBERTA VEATCH | 10507 W COCOPAH | | | | TOLLESON | AZ | 85353 | |
| 5755393 | ROBERTA WADE | 800 S 6TH ST | | | | MONROE | LA | 71202 | |
| 5755394 | ROBERTA WAGONER | 6630 EBERLE DR APT 203 | | | | BALTIMORE | MD | 21215 | |
| 5755395 | ROBERTA WALLACE | 235 CLARK ST APT 1203 | | | | GREENVILLE | SC | 29607 | |
| 5755396 | ROBERTA WEEMS | 2804 SILVER HILL AVE | | | | BALTIMORE | MD | 21207 | |
| 5755397 | ROBERTA WILLIAMS | 4817 MASCOT ST APT C | | | | LOS ANGELES | CA | 90017 | |
| 5755398 | ROBERTA WOODS | 1027 S MAIN ST | | | | WASHINGTON CH | OH | 43160 | |
| 5755399 | ROBERTA7922 BLANKENSHIP | 7922 W 89TH PLACE | | | | HICKORY HILLS | IL | 60457 | |
| 5468812 | ROBERTDON JACKIE | 1253 POST RD | | | | WARWICK | RI | 02888-3221 | |
| 5432552 | ROBERTHA OWENS | 18105 NORTH BRADSHAW COURT | | | | ACCOKEEK | MD | 20607 | |
| 5755401 | ROBERTINA NOEL-TWO | 11400 CHERRY HILL RD | | | | HYATTSVILLE | MD | 20783 | |
| 5755402 | ROBERTINE LIMPSUM | 454 BROOKSHIRE DR APT6 | | | | VALPARAISO | IN | 46383 | |
| 5755403 | ROBERTLYN WASHINGTON | 6140 POLO DR | | | | COLUMBUS | OH | 43229 | |
| 5755404 | ROBERTO A CARRILLO | 304 N STINE RD | | | | BAKERSFILED | CA | 93309 | |
| 5755405 | ROBERTO ACEVEDO | 1174 E CO RD 2328 | | | | RIVERA | TX | 78379 | |
| 5755406 | ROBERTO AGUILAR | 4813 COMAL ST NONE | | | | PEARLAND | TX | 77581 | |
| 5755407 | ROBERTO AMAYA | 570 OLD TRAIL DR | | | | CHULA VISTA | CA | 91914 | |
| 5755408 | ROBERTO ANDOVAL | 403 MILHAN AVE | | | | KETTLEMAN CY | CA | 93239 | |
| 5755409 | ROBERTO ARROYO | 651 HORIZONTE ST | | | | IMPERIAL | CA | 92251 | |
| 5755410 | ROBERTO B ROSARIO | PO BOX 1274 | | | | JUNCOS | PR | 00777 | |
| 5755411 | ROBERTO BARRETO | 328 CALLE PINO | | | | TOA ALTA | PR | 00953 | |
| 5755412 | ROBERTO BATIZ | URB LAS BRISAS CALLE 4 A 34 | | | | ARECIBO | PR | 00612 | |
| 5755413 | ROBERTO BERNAL | 12221 BLANCO RD | | | | SAN ANTONIO | TX | 78216 | |
| 5755415 | ROBERTO BIRRIEL | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5755416 | ROBERTO C WAH | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5468813 | ROBERTO CARLOS | 4514 MONTEITH DR | | | | SPRING | TX | 77373 | |
| 5468814 | ROBERTO CATHERINE | 540 W HORIZON RIDGE PKWY | | | | HENDERSON | NV | 89012-5202 | |
| 5755417 | ROBERTO CEDENO | 2701 S FAIRVIEW APT J-14 | | | | SANTA ANA | CA | 92704 | |
| 5755418 | ROBERTO CERNA | 1306 COLOSIO LN | | | | MISSION | TX | 78572 | |
| 5755419 | ROBERTO COLIN | 108 E FAIRVIEW DR | | | | KINGSVILLE | TX | 78363 | |
| 5755420 | ROBERTO CONTRERAS | 2057 WALLACE AVE APT A | | | | COSTA MESA | CA | 92627 | |
| 5755421 | ROBERTO COTA | 8319 W HIGHLANE AVE | | | | PHOENIX | AZ | 85037 | |
| 5755422 | ROBERTO CRUZ | CALLE 8 A 30 SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5755423 | ROBERTO CRUZ RODRIGUEZ | VALLE ARRIBA HEIGTS CALLE | | | | CAROLINA | PR | 00983 | |
| 5755424 | ROBERTO DONAN | 202 AMMUNITION RD | | | | FALLBROOK | CA | 92028 | |
| 5755425 | ROBERTO DORANTES | 3101 SOUTH FAIRVIEW | | | | SANTA ANA | CA | 92704 | |
| 5432556 | ROBERTO DUCOS MIRANDA | PO BOX 399 | | | | AGUADILLA | PR | 00605-0399 | |
| 5755426 | ROBERTO ELIZONDO | 217 ENCINO LANE | | | | ELSA | TX | 78543 | |
| 5755427 | ROBERTO ENRIQUEZ | 1625 N ATWOOD AVE | | | | TUCSON | AZ | 85745 | |
| 5755428 | ROBERTO FELICIANO | 1202 WINDSAIL RD APTH | | | | ESSEX | MD | 21221 | |
| 5755429 | ROBERTO FERNANDES | 19 SOUTHWORTH ST | | | | BROCKTON | MA | 02301 | |
| 5755430 | ROBERTO FERNANDEZ | 1709 S GOLDENEYE LN | | | | HOMESTEAD | FL | 33035-1068 | |
| 5755431 | ROBERTO GARAY | BOX PLAYITA 44 | | | | SALINAS | PR | 00751 | |
| 5755432 | ROBERTO GARCIA | 5440 W EDDY | | | | BEECHER | IL | 60401 | |
| 5755433 | ROBERTO GOMEZ | 5604 HEYWOOD RD | | | | RICHMOND | VA | 23224 | |
| 5755434 | ROBERTO GONZALEZ | 4185 CANYON GLEN CIRCLE | | | | AUSTIN | TX | 78732 | |
| 5755435 | ROBERTO GUTIERREZ | ZARAGOZA PTE944 | | | | SABINAS | CO | 26788 | |
| 5755436 | ROBERTO H GARCIA | P O BOX 44011 | | | | LAREDO | TX | 78044 | |
| 5755437 | ROBERTO HINOJOSA | 2638 SKYVIEW KNOLL COURT | | | | HOUSTON | TX | 77047 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755438 | ROBERTO HUERTA | 4350 W DELGADO DR | | | | ELOY | AZ | 85131 | |
| 5755439 | ROBERTO IBARRA | 2347 ELVA FOREST | | | | SAN ANTONIO | TX | 78251 | |
| 5755440 | ROBERTO JESENIA | HC 01 BOX 630 | | | | CIALES | PR | 00638 | |
| 5755441 | ROBERTO JIJON | 4510 ADRIAN ST | | | | ROCKVILLE | MD | 20853 | |
| 5468815 | ROBERTO LISA | 54 DUNLAP ST # ESSEX009 | | | | SALEM | MA | 01970-2364 | |
| 5755442 | ROBERTO LORENA REYNA | 5702 19TH AVE NONE | | | | BROOKLYN | NY | 11204 | |
| 5755444 | ROBERTO MARTINEZ | 3730 DUFRESNE CT APT 10 | | | | LOS ANGELES | CA | 90034-6962 | |
| 5755446 | ROBERTO MEDINA | COLINAS DE BAIROA CALLE2 CASA 23 | | | | CAGUAS | PR | 00725 | |
| 5755447 | ROBERTO MELENDEZ | 8919 ROCKY KNOLL LANE | | | | ROSENBERG | TX | 77469 | |
| 5755448 | ROBERTO MINOR | 9440 FM 2409 | | | | MOODY | TX | 76557 | |
| 5755449 | ROBERTO MIRELES | ALLENDE 315 | | | | SABINAS | ME | 65200 | |
| 5755450 | ROBERTO MOREJIRA | 1136 NE 15 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5755451 | ROBERTO NAVARO | 2842 PARK VISTA DR | | | | RIALTO | CA | 92376 | |
| 5755452 | ROBERTO NUNEZ | 58 MAIN BROOK CT | | | | BALTIMORE | MD | 21236 | |
| 5755453 | ROBERTO NUNEZ-VILLAFANE | 6 MASSASOIT AVE | | | | ENFIELD | CT | 06082 | |
| 5755454 | ROBERTO ORTEGA | 742 PALMER ST | | | | EL PASO | TX | 79928 | |
| 5755455 | ROBERTO ORTIZ | 24 NORTE CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 5755456 | ROBERTO P PARAS | 2180 EASTRIDGE LOOP | | | | SAN JOSE | CA | 95122 | |
| 5755457 | ROBERTO PAGAN | 411 BRACE AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5755459 | ROBERTO PENA | 1320 EAST WHEAT RD | | | | YUBA CITY | CA | 95991 | |
| 5755460 | ROBERTO RAMIREZ | 12430 SW ASH AVE APT 10 | | | | SHERWOOD | OR | 97140 | |
| 5755461 | ROBERTO RAMOS | COND SAN JUAN PARK 2 BB 401 | | | | SAN JUAN | PR | 00926 | |
| 5755462 | ROBERTO RFLORES | 2729 N THERFORD AVE | | | | ELMWOODPAR | IL | 60707 | |
| 5755463 | ROBERTO RIVERA | 123 NO ADRESS | | | | READING | PA | 19604 | |
| 5755464 | ROBERTO ROA | 13095 HUBBARD ST UNIT 6 | | | | SYLMAR | CA | 91342 | |
| 5755465 | ROBERTO ROBERTO | 102551 NW 80TH CT APT 203 | | | | HIALEAH | FL | 33012 | |
| 5755466 | ROBERTO RODRIGUEZ | 713 AVE D | | | | SINTON | TX | 78387 | |
| 5755467 | ROBERTO ROIG | HC 02 BOX 9243 | | | | AIBONITO | PR | 00705 | |
| 5755468 | ROBERTO ROMERO | COND CLAVELES T2 PISO 9 APT9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432558 | ROBERTO ROMO | 11730 FLORENCE AVE | APT 4 | | | SANTE FE SPRINGS | CA | 90670 | |
| 5755469 | ROBERTO RONDON | 173 HULBURG | | | | LACKAWANNA | NY | 14218 | |
| 5755470 | ROBERTO ROUSE | 1249 GRANT ST | | | | WARREN | OH | 44483 | |
| 5755471 | ROBERTO S BARRERA | 409 W AVENUE G | | | | ROBSTOWN | TX | 78380 | |
| 5755472 | ROBERTO SANCHEZ | 915 SW 155TH CT | | | | MIAMI | FL | 33194 | |
| 5755473 | ROBERTO SANTIAGO-CARRASQUI | BO QUEBRADA GRANDE | | | | TRUJILLO ALTO | PR | | |
| 5755474 | ROBERTO SANTOS | HC 09 BOX 3906 | | | | SABANA GRANDE | PR | 00637 | |
| 5432560 | ROBERTO SOBALVARRO-CHEVEZ | 519 S 6TH ST | | | | READING | PA | 19602-2705 | |
| 5755475 | ROBERTO TORRES | CALLE ALDIARONDO | | | | LARES | PR | 00669 | |
| 5755476 | ROBERTO TORRES CLAUDIO | HC 02 BOX 5128 | | | | GUAYAMA | PR | 00784 | |
| 5755477 | ROBERTO TORREZ | 100-23 39 AVENUE | | | | CORONA | NY | 11368 | |
| 5755478 | ROBERTO VAZQUEZ | PO BOX 11488 | | | | SAN JUAN | PR | 00922 | |
| 5755479 | ROBERTO VAZQUEZ MOJICA | URBANIZACION EL RETIRO C | | | | CABO ROJO | PR | 00623 | |
| 5755480 | ROBERTO VEGA | 106 LIBERTY LANE | | | | GOLDSBORO | NC | 27530 | |
| 5755481 | ROBERTO VIGIL | 830 N LAMB BLVD APT126 | | | | LAS VEGAS | NV | 89115 | |
| 5755482 | ROBERTS ALFREDA | 2317 ST CONRAD ST | | | | TAMPA | FL | 33607 | |
| 5468816 | ROBERTS ALICE | 710 W 5TH ST | | | | GARNER | IA | 50438 | |
| 5755483 | ROBERTS AMANDA | 1322 APT B MAPLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5755484 | ROBERTS AMONA | 86 AMBROSE ST | | | | SOMERSET | NJ | 08873 | |
| 5755485 | ROBERTS AMY | 705 10TH AVE APT 2 | | | | GREEN BAY | WI | 54304 | |
| 5468817 | ROBERTS AMY | 705 10TH AVE APT 2 | | | | GREEN BAY | WI | 54304 | |
| 5755486 | ROBERTS ANDRE | 646 FEAPHEASANT RUN | | | | VIRGINIA BEACH | VA | 23452 | |
| 5755487 | ROBERTS ANDREA | 4408 ABERDEEN DRIVE | | | | MT LAUREL | NJ | 08054 | |
| 5755488 | ROBERTS ANGELA | 8834 E B COOPER HWY | | | | RICEBORO | GA | 31323 | |
| 5468818 | ROBERTS ANGELA | 8834 E B COOPER HWY | | | | RICEBORO | GA | 31323 | |
| 5755489 | ROBERTS ANGELICA | PO BOX 265 | | | | HAGAN | GA | 30429 | |
| 5755490 | ROBERTS ANJANETTE | 110 FURMAN DR | | | | LUMBERTON | NC | 28358 | |
| 5755491 | ROBERTS ANNE | 703 CAROLINA BEACH AVE N | | | | CAROLINA BCH | NC | 28428 | |
| 5755492 | ROBERTS ANNETTE | NUMBER 6 EISENHOWER DR | | | | CHAR | WV | 25302 | |
| 5755493 | ROBERTS ANNIE | 317 MIC AVE | | | | HAGERSTWON | MD | 21740 | |
| 5755494 | ROBERTS ANTHONY | 15410 SW 284 ST ROBERTS II | | | | HOMESTEAD | FL | 33033 | |
| 5755495 | ROBERTS ANTIONETTE | 6-8 DUBIUS STREET APT 1 | | | | NEWBURGH | NY | 12550 | |
| 5755496 | ROBERTS ASHANTE | 3745 H PITTMAN RD | | | | ELLENWOOD | GA | 30049 | |
| 5755497 | ROBERTS ASHLEY | 2800 VICTORY BLVD DOLPHIN COVES 307 BOX75 | | | | STATEN ISLAND | NY | 10314 | |
| 5468819 | ROBERTS ASHLEY | 2800 VICTORY BLVD DOLPHIN COVES 307 BOX75 | | | | STATEN ISLAND | NY | 10314 | |
| 5755498 | ROBERTS ASHLEY L | 14 SAMS ROAD | | | | WEAVERVILLE | NC | 28787 | |
| 5755499 | ROBERTS BARBARA | PO BOX 446 | | | | ELGIN | OR | 97827 | |
| 5755500 | ROBERTS BERNICE | PO BOX 44 | | | | KINGMAN | AZ | 86402 | |
| 5755501 | ROBERTS BETTY | 522 E MARSHELE | | | | TULSA | OK | 74127 | |
| 5755502 | ROBERTS BEVERLY N | 2278 GADBURY DR | | | | ST LOUIS | MO | 63136 | |
| 5468820 | ROBERTS BOBBY | 2803 SECOND ST | | | | BEAUFORT | OH | | |
| 5755503 | ROBERTS BRANDA | 1711 RIVERVIEW DR 2 | | | | ENDICOTT | NY | 13760 | |
| 5755504 | ROBERTS BRANDON | 6560 BENNING STREET APT D | | | | COLORADO SPRINGS | CO | 80902 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4051 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468827 | ROBERTS BRANDON | 6560 BENNING STREET APT D | | | | COLORADO SPRINGS | CO | 80902 | |
| 5755505 | ROBERTS BRANDON R | 1056 PAILDIN RD | | | | LANCASTER | SC | 29720 | |
| 5755506 | ROBERTS BRENDA | 127 SYCAMORE STREET | | | | CONVOY | OH | 45832 | |
| 5468822 | ROBERTS BRENDA | 127 SYCAMORE STREET | | | | CONVOY | OH | 45832 | |
| 5468823 | ROBERTS BRENT | 11571 TERRACE DR | | | | WALDORF | MD | 20602-2742 | |
| 5468824 | ROBERTS BRIAN | 27 ELGIN ST | | | | PROVIDENCE | RI | 02906-2669 | |
| 5468825 | ROBERTS BUFFY | 7057 W PONTIAC DR | | | | GLENDALE | AZ | 85308-9453 | |
| 5755507 | ROBERTS CARLENE | 600 FOXCAR COURT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5755508 | ROBERTS CARLENE R | 600 BROOKSIDE CT | | | | VA BEACH | VA | 23452 | |
| 5755509 | ROBERTS CARLTRELL | 4730 E BUTLER AVE | | | | FRESNO | CA | 93702 | |
| 5755510 | ROBERTS CAROL | 424 NORTH LINCOLN AVE | | | | ROCKPORT | IN | 47635 | |
| 5468826 | ROBERTS CAROL | 424 NORTH LINCOLN AVE | | | | ROCKPORT | IN | 47635 | |
| 5468827 | ROBERTS CAROLE | 79 GLEN HILLS RD | | | | MERIDEN | CT | 06451-3848 | |
| 5755511 | ROBERTS CAROLINA | 4509 DRIVE WEST | | | | ST LOUIS | MO | 63116 | |
| 5755512 | ROBERTS CASSANDRA | 1511 BLOSSUM LN | | | | PETERSBURG | VA | 23803 | |
| 5755513 | ROBERTS CECILIA R | PO BOX 533 | | | | MACON | GA | 31032 | |
| 5755514 | ROBERTS CHANDRA | 11273 SW 249 ST | | | | MIAMI | FL | 33170 | |
| 5755515 | ROBERTS CHARLES | 6113 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112 | |
| 5755516 | ROBERTS CHARLOTTE | 304 THOR AVE | | | | CALHOUN | GA | 30701 | |
| 5468828 | ROBERTS CHELSEA | 1370 12 WENTWORTH AVE | | | | CALUMET CITY | IL | 60409 | |
| 5755517 | ROBERTS CHELSIA | 908 WEST ST | | | | VALDOSTA | GA | 31601 | |
| 5755518 | ROBERTS CHERRON | 930 BEMAN ST | | | | AUGUSTA | GA | 30904 | |
| 5755519 | ROBERTS CHERRY | 1111 WELLS STREET | | | | LAFAYETTE | IN | 47905 | |
| 5755520 | ROBERTS CHRIS | 6204 CANDLETREE LN | | | | MCKINNEY | TX | 75070 | |
| 5468829 | ROBERTS CHRIS | 6204 CANDLETREE LN | | | | MCKINNEY | TX | 75070 | |
| 5755521 | ROBERTS CHRISTINA | 159 CORNELL CR | | | | PUEBLO | CO | 81005 | |
| 5755522 | ROBERTS CHRISTYPANNY | 2843 ST ROUTE 207 LOT 20 | | | | CHILLICOTHE | OH | 45601 | |
| 5755523 | ROBERTS CHRYSTAL | 805 NOVA CIR | | | | STOCKBRIDGE | GA | 30281 | |
| 5468830 | ROBERTS CLARENCE | 2414 JOHNSON COURT APT A | | | | COLORADO SPRINGS | CO | | |
| 5405577 | ROBERTS CLAUDIA A | 4468 OLD CARRIAGE | | | | FLINT | MI | 48507 | |
| 5755524 | ROBERTS CLIFTON | 1945 PEROIA ST | | | | AURORA | CO | 80010 | |
| 5432562 | ROBERTS CLOVIS C AND HARRIET R ROBERTS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5468831 | ROBERTS CONTRACTING | 7520 N VIA DE LA ESCUELA | | | | SCOTTSDALE | AZ | 85258-3219 | |
| 5468832 | ROBERTS CRAIG | 7118 W FAGAN LN | | | | FREDERICK | MD | 21702-8251 | |
| 5468833 | ROBERTS CRYSTAL | 4252 N HIGHWAY 27 | | | | MARSHALL | AR | 72650 | |
| 5468834 | ROBERTS DANA | 175 HILLTOP DR | | | | NANCY | KY | 42544 | |
| 5755525 | ROBERTS DANIEL | 2057 COLUMBUS CIRCLE | | | | LEESVILLE | LA | 71446 | |
| 5405578 | ROBERTS DANIEL A | 116 EAST SWIFT CREEK RD | | | | FLETCHER | NC | 28732 | |
| 5755526 | ROBERTS DARCI | 8335 W HAMMOND LN | | | | TOLLESON | AZ | 85353 | |
| 5468835 | ROBERTS DARLENE | 4327 OTTER ST | | | | PHILADELPHIA | PA | 19104-1218 | |
| 5755528 | ROBERTS DARRELL | 342 E 26TH STREET | | | | ERIE | PA | 16503 | |
| 5755529 | ROBERTS DAVID | 1245 BUCKEYE RD LOT 10 | | | | E DUBLIN | GA | 31027 | |
| 5755530 | ROBERTS DEBBIEANN D | 189 ADRIANAVE | | | | NEWINGTON | CT | 06111 | |
| 5755531 | ROBERTS DEBORAH | 425 MELSON RIDGE RD | | | | JAMESTOWN | KY | 42629 | |
| 5755532 | ROBERTS DEBRA L | 512 BALDWIN ST | | | | ELYRIA | OH | 44035 | |
| 5755534 | ROBERTS DELLA | 10201 W BEAVER ST LOT 193 | | | | JACKSONVILLE | FL | 32220 | |
| 5755535 | ROBERTS DEMETRA | 10611 ABEWRCORN | | | | SAVANNAH | GA | 31419 | |
| 5755536 | ROBERTS DENA L | 769 PARKSIDE RESERVE ST | | | | WELLINGTON | OH | 44090 | |
| 5755537 | ROBERTS DENISE | 5903 S OLIVER | | | | DERBY | KS | 67067 | |
| 5755538 | ROBERTS DESSA L | 202 S OKLAHOMA | | | | SHAWNEE | OK | 74801 | |
| 5755539 | ROBERTS DESTINY M | 131 EUGENE AVE | | | | LAS VEGAS | NV | 89102 | |
| 5755540 | ROBERTS DEWANDA | 1035 WILMONT RD | | | | GREENVILLE | MS | 38701 | |
| 5468836 | ROBERTS DIANA | 10601 ETHENS POINT CT CHESTERFIELD041 | | | | CHESTER | VA | | |
| 5755541 | ROBERTS DIANNE | 158 LAFAYETTE ST | | | | LACONIA | NH | 03246 | |
| 5468837 | ROBERTS DICK | 3062 ARTESIAN LN # LEE071 | | | | NORTH FORT MYERS | FL | 33917-1528 | |
| 5755542 | ROBERTS DIOMONDA | 1854 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30901 | |
| 5755543 | ROBERTS DIVYA | 2330 MILLENIUM LANE | | | | SAN RAMON | CA | 94582 | |
| 5755544 | ROBERTS DJAN | 420 NW 20TH AVE APTB | | | | FORT LAUDERDALE | FL | 33311 | |
| 5468838 | ROBERTS DONALD | 134 CRICKETT DR | | | | CALERA | AL | 35040 | |
| 5755545 | ROBERTS DONNETTA | 1002 PUNJAB DR | | | | ESSEX | MD | 21221 | |
| 5468839 | ROBERTS EDNA G | 5000 SE FEDERAL HWY LOT 404 | | | | STUART | FL | 34997-8571 | |
| 5755546 | ROBERTS EDWARD | 4625 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| 5468840 | ROBERTS EDWIN | 178 PROSPECT PARK W | | | | BROOKLYN | NY | 11215-5288 | |
| 5755547 | ROBERTS ELDON R | 35206 EW 1410 LOT 12 | | | | KONAWA | OK | 74849 | |
| 5468841 | ROBERTS ELIZABETH | 155 WESTMORELAND ROAD | | | | WHITESBORO | NY | 13492 | |
| 5755548 | ROBERTS EMILY | 2608 BULLOCK RD | | | | DURHAM | NC | 27704 | |
| 5755549 | ROBERTS ERICKA | 605 SCIENCE HILL | | | | ST LOUIS | MO | 63137 | |
| 5755550 | ROBERTS ESPERANZA | 2537 SE MADISON STREET | | | | TOPEKA | KS | 66605 | |
| 5468842 | ROBERTS EVAN | 34573 CRENSHAW ST | | | | BEAUMONT | CA | 92223 | |
| 5755551 | ROBERTS EVELYN | 111 STONEY CREEK CT | | | | SPRINGFIELD | GA | 31329 | |
| 5755552 | ROBERTS FANNIE | 201 LAKE POINTE DRIVE APT 103 | | | | OAKLAND PARK | FL | 33309 | |
| 5755553 | ROBERTS FLETCHER H | 315 CRYSTAL SPRING DR | | | | HENDERSONVILLE | NC | 28739 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755554 | ROBERTS FRANCES | 17309 HWY 102 | | | | SHAWNEE | OK | 74801 | |
| 5755555 | ROBERTS FRANCHES | 23 HUCKLEBERRY HILL | | | | FT MITCHELL | KY | 41017 | |
| 5755556 | ROBERTS FRANCINE | 3209 GAY AVENUE | | | | RICHMOND | VA | 23231 | |
| 5755557 | ROBERTS GAIL | 166 VALLEY BROOK | | | | PEIDMONT | SC | 29607 | |
| 5468843 | ROBERTS GAYLA | 2532 RED OAK DR | | | | LITTLE ELM | TX | 75068 | |
| 5755558 | ROBERTS GENE | 8312 KINGS CREEK DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5755559 | ROBERTS GEORGE | PO BOX 1042 | | | | ABERDEEN | WA | 98520 | |
| 5755560 | ROBERTS GEORGE A | 322 FACILE RD | | | | SCOTT | LA | 70583 | |
| 5755561 | ROBERTS GILDA B | 1309 EAGLE LANE | | | | WINTER GARDEN | FL | 34787 | |
| 5755562 | ROBERTS GINGER | 6258 HWY 28 | | | | LANDER | WY | 82520 | |
| 5468844 | ROBERTS GLENN | 15376 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9532 | |
| 5468845 | ROBERTS GLINDA | 603 WALLACE ST | | | | AUGUSTA | GA | 30901-1823 | |
| 5755563 | ROBERTS GWENDOLYN | 2215 WHITE OAK DR | | | | GREENVILLE | MS | 38701 | |
| 5468846 | ROBERTS HARVEY | 2700 ELNORA ST | | | | WHEATON | MD | 20902-2672 | |
| 5755564 | ROBERTS HEATHER | 1900 N VINE ST | | | | OKLAHOMA CITY | OK | 73121 | |
| 5755565 | ROBERTS HERMAN | 8102 GARLAND AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5468847 | ROBERTS JACKIE | 607 COUNTY ROAD 142 | | | | BURNET | TX | 78611 | |
| 5755566 | ROBERTS JACQUELINE | 512 S COLLEGE ST APT 6 | | | | STATESBORO | GA | 30458 | |
| 5755567 | ROBERTS JANET | 781 DABNEY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5468848 | ROBERTS JANIS | 4101 NASA PKWY 323 | | | | SEABROOK | TX | 77586 | |
| 5755568 | ROBERTS JANUARY | 2484 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5755569 | ROBERTS JARY | 1238 WEST 11TH | | | | ERIE | PA | 16512 | |
| 5755570 | ROBERTS JASON | 175 HILLTOP DR | | | | NANCY | KY | 42544 | |
| 5755571 | ROBERTS JEANNETTE | 2555 PGA BLVD LOT 134 | | | | PALM BCH GDNS | FL | 33410 | |
| 5755572 | ROBERTS JEFF | 122 CALHOUN AVE | | | | SYLACAUGA | AL | 35150 | |
| 5468849 | ROBERTS JEFF | 122 CALHOUN AVE | | | | SYLACAUGA | AL | 35150 | |
| 5468850 | ROBERTS JEFFREY | 2136 OCEAN HEIGHTS AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5755573 | ROBERTS JENNIFER | 4401 REGER RD | | | | CONNEAUT | OH | 44030 | |
| 5755574 | ROBERTS JERI L | 1720 MCLAIN ST | | | | DAYTON | OH | 45403 | |
| 5755575 | ROBERTS JIMMIE | PO BOX 1125 | | | | YEMASSEE | SC | 29945 | |
| 5755577 | ROBERTS JIMMY | 311 SCOTT ST | | | | ATLANTA | GA | 30311 | |
| 5755578 | ROBERTS JODIE | 250 STALEY ST | | | | MARION | VA | 24354 | |
| 5755579 | ROBERTS JODIE J | 951 W DEBACA3 | | | | HOBBS | NM | 88240 | |
| 5468851 | ROBERTS JODY | 2027 DANA ST | | | | THAYNE | WY | 83127 | |
| 5755580 | ROBERTS JOHN J | 2180 SHAW ROAD EXT | | | | FAYETTEVILLE | NC | 28311 | |
| 5755581 | ROBERTS JONATHAN | 2203 SOUTHSIDE LN | | | | SOUTHSIDE | WV | 25187 | |
| 5755582 | ROBERTS JONI | 1910 COLEMAN LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5755583 | ROBERTS JOSEPH | 48706-2 YOUNG CT | | | | FORT HOOD | TX | 76544 | |
| 5468852 | ROBERTS JOSEPH | 48706-2 YOUNG CT | | | | FORT HOOD | TX | 76544 | |
| 5755584 | ROBERTS JOSHUA | 1003 OXFORD LN | | | | COLORADO SPRINGS | CO | 80905 | |
| 5468853 | ROBERTS JOSHUA | 1003 OXFORD LN | | | | COLORADO SPRINGS | CO | 80905 | |
| 5755585 | ROBERTS JOUSHA | 140 EAST 7TH ST | | | | LEX | KY | 40508 | |
| 5755586 | ROBERTS JUDY | 3332 WALL BLVD | | | | GRETNA | LA | 70056 | |
| 5755587 | ROBERTS KAREN | 7990 CRAFTONS GATE HWY | | | | DRAKES BRANCH | VA | 23937 | |
| 5755588 | ROBERTS KASHENNA | 1553 MARBELLA DR | | | | ST LOUIS | MO | 63136 | |
| 5755589 | ROBERTS KATHLEEN | 3237 CARMEL DR | | | | DOUDLASVILLE | GA | 30135 | |
| 5755590 | ROBERTS KATRENA | 100 CAMELIA DR | | | | LEXINGTON | SC | 29072 | |
| 5755591 | ROBERTS KEISHA | 216 ROYAL AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5755592 | ROBERTS KELLY | 712 W TRINADAD DR | | | | SAND SPRINGS | OK | 74063 | |
| 5468854 | ROBERTS KELLY | 712 W TRINADAD DR | | | | SAND SPRINGS | OK | 74063 | |
| 5755593 | ROBERTS KENDRA | 2221 WENTWOOD VALLEY 33 | | | | LITTLE ROCK | AR | 72212 | |
| 5755594 | ROBERTS KENNETH | 9430 NW 59TH LN | | | | GAINESVILLE | FL | 32653 | |
| 5468855 | ROBERTS KENNETH | 9430 NW 59TH LN | | | | GAINESVILLE | FL | 32653 | |
| 5755595 | ROBERTS KERRI | PO BOX 62 | | | | WELCH | WV | 24801 | |
| 5755596 | ROBERTS KERRI A | N116W16309 MAIN ST | | | | GERMANTOWN | WI | 53022 | |
| 5755597 | ROBERTS KEVIN | 651 HAYMOUNT | | | | LATTA | SC | 29565 | |
| 5755598 | ROBERTS KIM | 152 WAYNE AVE | | | | COLLINGDALE | PA | 19023 | |
| 5468856 | ROBERTS KIM | 152 WAYNE AVE | | | | COLLINGDALE | PA | 19023 | |
| 5755599 | ROBERTS KIRSTEN | 600 SANDS DR APT | | | | ALBANY | GA | 31705 | |
| 5755600 | ROBERTS KYLE | 819 JEFFERY ST | | | | LOS BANOS | CA | 93635 | |
| 5755601 | ROBERTS LACY | 5451 LOWER TWIN RD | | | | S SALEM | OH | 45681 | |
| 5755602 | ROBERTS LAQUANA S | 7730 E BROADWAY BLVD | | | | WASHINGTON | DC | 20019 | |
| 5755603 | ROBERTS LAQUANDA | 204 PUTNAM PLACE | | | | KINGS MTN | NC | 28086 | |
| 5755604 | ROBERTS LAQUEITA | 4924 WOODMAN PARK DR | | | | DAYTON | OH | 45431 | |
| 5755605 | ROBERTS LAQUIETA | 4924 WOOD MAN PARK DR | | | | DAYTON | OH | 45431 | |
| 5468857 | ROBERTS LARRYN | 2508 WATERFRONT CT | | | | EVANSVILLE | IN | 47715-7640 | |
| 5755606 | ROBERTS LATASHA | 4628 AMHERST CT | | | | FT MYERS | FL | 33907 | |
| 5468858 | ROBERTS LATEEFAH | 535 W 51ST ST APT 3R | | | | NEW YORK | NY | 10019-5071 | |
| 5755607 | ROBERTS LATISHA | 4648 E 162ND ST | | | | MEMPHIS | TN | 38111 | |
| 5755608 | ROBERTS LAURA | 5750 FALLING LEAF LANE | | | | RIVERSIDE | CA | 92509 | |
| 5468859 | ROBERTS LAWRENCE | 5527 E RIO VERDE VISTA DR | | | | TUCSON | AZ | 85750-6739 | |
| 5755609 | ROBERTS LEANNA | 15 FIRST ST | | | | CLAREMONT | NH | 03743 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4053 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468860 | ROBERTS LENA | 203 CLARKE STREAM DR | | | | ANDERSON | SC | 29621-7209 | |
| 5468861 | ROBERTS LINDA | 5112 CANDLEWOOD CT BLOUNT009 | | | | MARYVILLE | TN | | |
| 5755610 | ROBERTS LISA | 9764 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63123 | |
| 5468862 | ROBERTS LISA | 9764 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63123 | |
| 5468863 | ROBERTS LISE | 6369 MARLBROOK CT | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5755611 | ROBERTS LLOYD SR | P O BOX 7784 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 4878732 | ROBERTS LOCKSMITH SERVICE | MANDAHL ESTATE 13C | | | | ST THOMAS | VI | 00802 | |
| 5755612 | ROBERTS LOIS | PO BOX 552 | | | | VERONA | VA | 24482 | |
| 5468864 | ROBERTS LONNEL | 2129 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607-5445 | |
| 5468865 | ROBERTS LOUIS | 304 W LARCH AVE | | | | MUSKEGON | MI | 49441-2417 | |
| 5755613 | ROBERTS LYNTORIA | 2323 MILL ST | | | | MONTGOMERY | AL | 36108 | |
| 5468866 | ROBERTS MACKENZIE | 827 15TH CT | | | | MUKILTEO | WA | 98275 | |
| 5755614 | ROBERTS MACHELLE | 3406 CURTIS DRIVE APT 301 | | | | SUITLAND | MD | 20746 | |
| 5468867 | ROBERTS MARGARET | 605 W 40TH ST | | | | BALTIMORE | MD | 21211-2219 | |
| 5755615 | ROBERTS MARIA | 2150 ALICE AVE 202 | | | | OXON HILL | MD | 20745 | |
| 5755616 | ROBERTS MARIE | 724 VANS LANE | | | | DESTREHAN | LA | 70047 | |
| 5468868 | ROBERTS MARIE | 724 VANS LANE | | | | DESTREHAN | LA | 70047 | |
| 5755617 | ROBERTS MARILYN | 405 S ASH | | | | CARLSBAD | NM | 88220 | |
| 5755618 | ROBERTS MARKIA | 5350 KEN SEALY DRIVE | | | | COTTONDALE | AL | 35453 | |
| 5755619 | ROBERTS MARY | 105 ALBERT NEWKIRK | | | | WARSAW | NC | 28398 | |
| 5468869 | ROBERTS MATTHEW | 8412 KRAUSE AVE APT 1 | | | | FORT HOOD | TX | 76544 | |
| 5432564 | ROBERTS MATTIE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE P ROBERTS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5468870 | ROBERTS MAURICE | 21602 HARVEYS WAY | | | | HUMBLE | TX | 77338-1317 | |
| 5755620 | ROBERTS MAZELINE B | 128 LABURNUM RD | | | | EDGEWOOD | MD | 21040 | |
| 5755621 | ROBERTS MAZELYNE | 128 LABURNUM RD | | | | EDGEWOOD | MD | 21040 | |
| 5755622 | ROBERTS MELISSA | 1240 FAIRMONT AVE APT 8 | | | | VANCOUVER | WA | 98661 | |
| 5755623 | ROBERTS MICHAEL | 441 BRUNNER DR | | | | MONROEVILLE | PA | 55421 | |
| 5468871 | ROBERTS MICHAEL | 441 BRUNNER DR | | | | MONROEVILLE | PA | 55421 | |
| 5755624 | ROBERTS MICHELE | 108 CEDAR AVE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5755625 | ROBERTS MICHELL | 208 VINE ST | | | | GOOSE CREEK | SC | 29445 | |
| 5468872 | ROBERTS MIACHAEL | 4849 LYDELL RD | | | | HYATTSVILLE | MD | 20781-1116 | |
| 5468873 | ROBERTS MORRIS | PO BOX 70 JACKSON065 | | | | HEADRICK | OK | 73549 | |
| 5755626 | ROBERTS N | 121 N 3RD | | | | STERLING | KS | 67579 | |
| 5755627 | ROBERTS NADIOSHA R | 458 E SANDREAS | | | | BANN | CA | 92220 | |
| 5468874 | ROBERTS NANCY | 641 N 5TH ST | | | | LAFAYETTE | IN | 47901-1012 | |
| 5755628 | ROBERTS NANCY L | 160 FLATLAND RD | | | | CHESTERTOWN | MD | 21620 | |
| 5755629 | ROBERTS NARO JR | 135 JAMES COURT | | | | PALMETTO | GA | 30268 | |
| 5755630 | ROBERTS NATORSHA | 5590 NW 188 STREET | | | | MIAMI | FL | 33055 | |
| 5755631 | ROBERTS NERIAH E | 834 W 6TH ST | | | | LAKELAND | FL | 33805 | |
| 5755632 | ROBERTS NICOLE | 158 EDGEWOOD AVE | | | | LONGMEADOW | MA | 01106 | |
| 5468875 | ROBERTS NICOLE | 158 EDGEWOOD AVE | | | | LONGMEADOW | MA | 01106 | |
| 5755633 | ROBERTS NICOLETTE | 4 CHILMARK CT | | | | POOLER | GA | 31322 | |
| 5755634 | ROBERTS NORA | 5548 EASTERLY RD | | | | AGOURA | CA | 91301 | |
| 5755635 | ROBERTS OCTAVIA | 9521 TYLER TERRACE | | | | JONESBORO | GA | 30238 | |
| 5468876 | ROBERTS OLIVIA | 223 W 1ST AVE | | | | ALBANY | GA | 31701-2301 | |
| 5755636 | ROBERTS OTTO | 334 WEISS AVE | | | | ST LOUIS | MO | 63125 | |
| 4884997 | ROBERTS OXYGEN CO | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 5755637 | ROBERTS PAMELA | 314 N E 64TH ST | | | | KANSAS CITY | MO | 64118 | |
| 5755638 | ROBERTS PATRICA | PO BOX 526 | | | | WILLACOOCHEE | GA | 31650 | |
| 5755639 | ROBERTS PATRICIA | 3953 WASHINGTON AVE | | | | CINCINNATI | OH | 45211 | |
| 5468877 | ROBERTS PATRICIA | 3953 WASHINGTON AVE | | | | CINCINNATI | OH | 45211 | |
| 5755640 | ROBERTS PAUL | 2651 N E 15TH ST | | | | POMPANO BEACH | FL | 33062 | |
| 5755641 | ROBERTS PAULA | 1106 ARROWHEAD DR APT B | | | | COLLINSVILLE | IL | 62234 | |
| 5755642 | ROBERTS PAULINE | 6117 ROSEDALE DR | | | | HYATTSVILLE | MD | 20782 | |
| 5755643 | ROBERTS PHILLIP | 869 GUTVOS | | | | SAINT LOUIS | MO | 63112 | |
| 5755644 | ROBERTS QUINEICE | 15893 GREENHILL DR APT 2 | | | | VICTORVILLE | CA | 92394 | |
| 5755645 | ROBERTS RACHAEL | 374 LUAKAHA ST | | | | HILO | HI | 96720 | |
| 5755646 | ROBERTS RACYNE | 11401 SW 214 ST | | | | MIAMI | FL | 33189 | |
| 5432566 | ROBERTS RANCH VENTURE LP | 6140 THURMAN WAY SUITE 140 | | | | LAS VEGAS | NV | | |
| 5755647 | ROBERTS REBECCA | 2579 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 5755648 | ROBERTS REGINA | 110 LAWTON PLACE | | | | SYLVANIA | GA | 30467 | |
| 5755649 | ROBERTS REJANAE | 8760 JAMACHA RD 13B | | | | SPRING VALLEY | CA | 91977 | |
| 5755650 | ROBERTS RENEE | 132 CHEROKEE VALLEY RD | | | | RINGGOLD | GA | 30736 | |
| 5755651 | ROBERTS RICHARD | 11385 FORTLOUDON RD | | | | MECERSBURG | PA | 17236 | |
| 5755652 | ROBERTS RICKY | 373 JARDINERE WALK | | | | MT PLEASANT | SC | 29464 | |
| 5755653 | ROBERTS RODRICK | 13 BROOKFIELD DR | | | | NEWNAN | GA | 30265 | |
| 5468878 | ROBERTS RONALD | 14815 LOWE CT APT 3E | | | | JAMAICA | NY | 11435-4052 | |
| 5755654 | ROBERTS ROSA | 5225 N KENMORE | | | | CHICAGO | IL | 60640 | |
| 5755655 | ROBERTS ROSALYN | 248 KNIGHTHOOD COURT | | | | RICHMOND | VA | 23227 | |
| 5468879 | ROBERTS ROSEMARY | 8 RIVERSIDE DRIVE | | | | CHELSEA | VT | 05038 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755656 | ROBERTS ROXANNE | 92 WHITTIER DR | | | | DENNIS | MA | 02638 | |
| 5755657 | ROBERTS RUTH | 1238 MERIDENE DRIVE | | | | BALTIMORE | MD | 21239 | |
| 5755658 | ROBERTS SABAH | 2801 LIST AVE | | | | BALTIMORE | MD | 21214 | |
| 5755659 | ROBERTS SADECIA K | 131 PINEWOOD DR | | | | BATESBURG | SC | 29006 | |
| 5755660 | ROBERTS SAM | 5401 DUNSTAN CT | | | | CHARLOTTE | NC | 28215 | |
| 5755661 | ROBERTS SAMANTHA | 12 JACKSON LN | | | | LAKELAND | GA | 31635 | |
| 5755662 | ROBERTS SAMMY | 3237 CARMEL DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5755663 | ROBERTS SANDRA | 391 N EAGLEVILLE RD | | | | STORRS MANSFIELD | CT | 06268 | |
| 5468880 | ROBERTS SANDRA | 391 N EAGLEVILLE RD | | | | STORRS MANSFIELD | CT | 06268 | |
| 5755664 | ROBERTS SARA | 1009 HAWTHORNE APT 137 | | | | DESLODE | MO | 63601 | |
| 5755665 | ROBERTS SARAH J | 1280 W DOVE SLC UTAH | | | | WEST VALLEY | UT | 84123 | |
| 5755666 | ROBERTS SHAKEITHIA | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | |
| 5755667 | ROBERTS SHANAYA | DR JONATHAN PHINIZEE | | | | COLUMBUS | MS | 39702 | |
| 5755668 | ROBERTS SHARHONDA | 409 E ELM ST | | | | INDEPENDENCE | MO | 64050 | |
| 5755669 | ROBERTS SHAROME | 52 CLINTON PL | | | | NEWARK | NJ | 07108 | |
| 5755670 | ROBERTS SHARON | 765 TYHEE AVENUE | | | | AMERICAN FALLS | ID | 83211 | |
| 5468881 | ROBERTS SHARON | 765 TYHEE AVENUE | | | | AMERICAN FALLS | ID | 83211 | |
| 5468882 | ROBERTS SHERRIE | 436O7 24TH ST W | | | | LANCASTER | CA | 93536-5736 | |
| 5755671 | ROBERTS SHERRY | 500 S HITCHCOCK | | | | HOBART | OK | 73651 | |
| 5468883 | ROBERTS SHERRY | 500 S HITCHCOCK | | | | HOBART | OK | 73651 | |
| 5755672 | ROBERTS SHERYL | 4527 CAMELOT DR | | | | NEW ORLEANS | LA | 70127 | |
| 5755673 | ROBERTS SHOLANDA | 121 LAWTON PLACE DRT | | | | SYLVANIA | GA | 30467 | |
| 5755674 | ROBERTS SONYA | 163 CHAPEL RD | | | | RIDGELAND | SC | 29936 | |
| 5755675 | ROBERTS STACEY | 1438 CEDAR STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5755676 | ROBERTS STACY | 1142 SELDOM SEEN DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5755677 | ROBERTS STEFANIE | 1911 SAUBER AVE | | | | ROCKFORD | IL | 61103 | |
| 5755678 | ROBERTS STEFANIE D | 702 DUANE ST | | | | HATTIESBURG | MS | 39401 | |
| 5755679 | ROBERTS STEPHANIE | 315 KENNDY ST | | | | ST ROSE | LA | 70087 | |
| 5755680 | ROBERTS SUSAN | 120 WARRINGTON AVE | | | | OAKDALE | CA | 95361 | |
| 5468884 | ROBERTS SUSAN | 120 WARRINGTON AVE | | | | OAKDALE | CA | 95361 | |
| 5755681 | ROBERTS SUSAN M | 1106 SANTA ROSA RD | | | | RICHMOND | VA | 23229 | |
| 5755682 | ROBERTS SYLVIA | 639 EAST BROWN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5755683 | ROBERTS SYLVIA M | 639 E BROWN ST | | | | CROOKVILLE | OH | 43731 | |
| 5755684 | ROBERTS TAMMY | 1021 NW COUNTY ROAD 910 | | | | MAYO | FL | 32066 | |
| 5468885 | ROBERTS TERESA | 481 MARTIN CANDLER RD | | | | ALEXANDER | NC | 28701 | |
| 5468886 | ROBERTS TERESE | 1402 S DOWNING ST ADAIR001 | | | | KIRKSVILLE | MO | 63501 | |
| 5755685 | ROBERTS TERRI | 229 ELLIS ST APT B | | | | AUGUSTA | GA | 30901 | |
| 5468887 | ROBERTS TERRY | 113 LEE STREET N | | | | PORTAGE | PA | 15946 | |
| 5755686 | ROBERTS THERESA | 6472 BRUCE LN | | | | MILTON | FL | 32570 | |
| 5468888 | ROBERTS THOMAS | 5419 CUTLER STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5468889 | ROBERTS THURMAN | 32 MALONEY CT | | | | BELLMAWR | NJ | 08031-1125 | |
| 5755687 | ROBERTS TIFFANY | 306 N WATTERSON ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5755688 | ROBERTS TIM | 202 MARINA CT | | | | QUINCY | IL | 62301 | |
| 5468890 | ROBERTS TIM | 202 MARINA CT | | | | QUINCY | IL | 62301 | |
| 5468891 | ROBERTS TIMOTHY | 10905 CARDIGAN DR | | | | EL PASO | TX | 79936-1001 | |
| 5755689 | ROBERTS TIMOTHY L | 67 B BAKER AVE | | | | ASHEVILLE | NC | 22806 | |
| 5755690 | ROBERTS TIMOTHY M | PO BOX 8165 | | | | WISE | VA | 24293 | |
| 5755691 | ROBERTS TIMOTHY W | 6327 SOLANO DR | | | | SAN JOSE | CA | 95119 | |
| 5468892 | ROBERTS TODD | 1112 WELLINGTON ST APT 301 | | | | GREENVILLE | MI | 48838 | |
| 5468893 | ROBERTS TOLISHIA | 1996 COUNTY ROAD D E APT 201 | | | | SAINT PAUL | MN | 55109-5370 | |
| 5755692 | ROBERTS TONYA | 569 5TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5755693 | ROBERTS TRACY J | 23581 SAUCIER FARLEY RD LOT 5 | | | | SAUCIER | MS | 39574 | |
| 5468894 | ROBERTS TRAVIS | 2415 N 8 MILE RD GRADY051 | | | | MARLOW | OK | 73055 | |
| 5755694 | ROBERTS TYLENCIA | 580 PEBBLES BLVD | | | | COVINGTON | GA | 30016 | |
| 5755695 | ROBERTS TYLER | 1706 S 138TH E AVE | | | | TULSA | OK | 74108 | |
| 5755696 | ROBERTS TYMISHIA | 9713 MYRTLE LYNN CT | | | | CHARLOTTE | NC | 28213 | |
| 5755697 | ROBERTS TYRA | 928 NORVIEW AVE | | | | NORFOLK | VA | 23513 | |
| 5468895 | ROBERTS VALORIE | 6166 WELLWATER WAY | | | | LITHONIA | GA | 30058-3501 | |
| 5755698 | ROBERTS VERNA L | 20248 NW EVANS AVE | | | | BLOUNTSTOWN | FL | 32424 | |
| 5755699 | ROBERTS VICTORIA | 620 NORTHWEST YENNI ST | | | | GRAIN VALLEY | MO | 64029 | |
| 5755700 | ROBERTS VIRGENA | 218 JOPLEY AVE | | | | BUCYRUS | OH | 44820 | |
| 5755701 | ROBERTS WALISHA | 4200 NW 3RD CT APT 210 | | | | FT LAUDERDALE | FL | 33317 | |
| 5755702 | ROBERTS WANDA | 39 W TULARE AVE | | | | VISALIA | CA | 93277 | |
| 5755703 | ROBERTS WAYNE | P O BOX 951 | | | | GASTON | NC | 27832 | |
| 5755704 | ROBERTS WENDY | 509 N WESTOVER DR APT 302 | | | | ALBANY | GA | 31707 | |
| 5468896 | ROBERTS WENDY | 509 N WESTOVER DR APT 302 | | | | ALBANY | GA | 31707 | |
| 5755705 | ROBERTS WILL | 2217NW OZMUN AVE | | | | LAWTON | OK | 73505 | |
| 5468897 | ROBERTS WILLIAM | 6494 HIGHWAY 27 | | | | CHATTANOOGA | TN | 37405-7248 | |
| 5755706 | ROBERTS WILMA | 3011 ROSEWOOD LN | | | | VAN BUREN | AR | 72956 | |
| 5755707 | ROBERTS YBONNE | 8385 SUPER SIX STREET | | | | FORT BENNING | GA | 31905 | |
| 5755708 | ROBERTS YUMEKA S | 556 FINCHERVILLE RD | | | | JACKSON | GA | 30233 | |
| 5755709 | ROBERTS YVETTE | 118 LIVE OAK RD | | | | SYLVANIA | GA | 30467 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755710 | ROBERTSON JASMINE | 1608 WEEMS AVE | | | | LECOMPTE | LA | 71346 | |
| 5755711 | ROBERTSANDERSON ALEXANDRIA D | 412 EDGEBROOK WAY | | | | SPRING CREEK | NV | 89815 | |
| 5755712 | ROBERTSBARMORE GERALDINE | 2421 GREEN HOLLOWAY COURT | | | | CONYERS | GA | 30012 | |
| 5755713 | ROBERTSOM CARA M | 1222 ERIE ST | | | | RACINE | WI | 53403 | |
| 5755714 | ROBERTSON AAREANIA | 5951 S ELAINE AVE | | | | CUDAHY | WI | 53110 | |
| 5755716 | ROBERTSON AKEMA | 57 OAK ST | | | | JC | NJ | 07304 | |
| 5755717 | ROBERTSON ALEXANDRA | 236 DELWOOD ST | | | | STEUBENVILLE | OH | 43952 | |
| 5755718 | ROBERTSON ALICIA | 16 MAULDIN FARNS LN | | | | MAULDIN | SC | 29662 | |
| 5468898 | ROBERTSON ALVONIA | 1605 N WASHTENAW AVE APT 303 | | | | CHICAGO | IL | 60647-6651 | |
| 5755719 | ROBERTSON ANDREA | 809 ZADOCK DR | | | | FAY | NC | 28314 | |
| 5468899 | ROBERTSON ANDREW | 216 BARRYTOWN RD | | | | BARRYTOWN | NY | 12507 | |
| 5755720 | ROBERTSON ANGELA | 10610 N 30TH ST APT 21H | | | | TAMPA | FL | 33612 | |
| 5468900 | ROBERTSON ANNA | 774 BIANCA DR NE | | | | PALM BAY | FL | 32905-5804 | |
| 5755721 | ROBERTSON ARIEL | 312 SALLY DR | | | | DALTON | GA | 30721 | |
| 5755722 | ROBERTSON ARLIE | 454 FORREST LANDING RD | | | | HEATHSVILLE | VA | 22473 | |
| 5755723 | ROBERTSON BARBARA | 2635 N PEORIA | | | | TULSA | OK | 74106 | |
| 5755724 | ROBERTSON BECKY | 901 JOY ROAD 22A | | | | COLUMBUS | GA | 31906 | |
| 5755725 | ROBERTSON BERNADETTE M | 3406 STONEY BROOK RD | | | | AUGUSTA | GA | 30906 | |
| 5468901 | ROBERTSON BERNARD | P O 302 | | | | BURLEY | WA | 98322 | |
| 5755726 | ROBERTSON BETH L | 115 VANCE CERASENT DR | | | | MOORESVILLE | NC | 28117 | |
| 5468902 | ROBERTSON BETTY | 6031 WESLEY CHAPEL RD | | | | MERIDIAN | MS | 39301-9744 | |
| 5755727 | ROBERTSON BILL | 1303 EAST COLUMBIA ST4 | | | | COLO SPGS | CO | 80909 | |
| 5468903 | ROBERTSON CAROL | 12313 SCOTT CIR | | | | OMAHA | NE | 68142-1688 | |
| 5755728 | ROBERTSON CAROLYN | P O BIX 1194 | | | | BOUTTE | LA | 70039 | |
| 5755729 | ROBERTSON CAROLYN H | 300 SUNESTA COURT | | | | CRESTVIEW | FL | 32536 | |
| 5755730 | ROBERTSON CATHERINE | 2360 OKLAHOMA ST | | | | WEST PALM BEACH | FL | 33406 | |
| 5755731 | ROBERTSON CHANCE | 880 TAZEWELL ST | | | | WYTHEVILLE | VA | 24382 | |
| 5468904 | ROBERTSON CHARLES | 7412 FOGHORN LN | | | | NORTHFIELD | OH | 44067-3006 | |
| 5755732 | ROBERTSON CHARLYNN | 1828 METZEROTT RD | | | | ADELPHI | MD | 20783 | |
| 5755733 | ROBERTSON CHEQUITA S | 11888 OLD HAMMOND HWY APT 62 | | | | BATON ROUGE | LA | 70816 | |
| 5468905 | ROBERTSON CHRISTOPHER | 5105 BIG CREEK CT APT 2312 | | | | FORT WORTH | TX | 76132-1258 | |
| 5755734 | ROBERTSON CLARABELL | 914 LANCE STREET | | | | SEBASTIAN | FL | 32958 | |
| 5755735 | ROBERTSON CONSTANCE | 1312 WILDERNESS DR | | | | RICHMOND | VA | 23231 | |
| 5755736 | ROBERTSON CRYSTAL | 156 EVERGREEN CIR | | | | BILLINGS | MO | 65610 | |
| 5468906 | ROBERTSON CRYSTAL | 156 EVERGREEN CIR | | | | BILLINGS | MO | 65610 | |
| 5468907 | ROBERTSON CYNTHINIA | PO BOX 117 | | | | DILLSBORO | NC | 28725 | |
| 5755737 | ROBERTSON DANAE | 215 DEXTER AVE | | | | LIVERPOOL | NY | 13088 | |
| 5755738 | ROBERTSON DANIEL | 2912 KING COLE DR | | | | DALLAS | TX | 75216 | |
| 5468908 | ROBERTSON DARRYL | 4164 7 LKS W | | | | WEST END | NC | 27376 | |
| 5755740 | ROBERTSON DEIDRA | 1605 42ND STREET APTC | | | | KENNER | LA | 70065 | |
| 5468909 | ROBERTSON DIANE | 3103 BRINKLEY RD APT 202 | | | | TEMPLE HILLS | MD | 20748-6324 | |
| 5755741 | ROBERTSON DON | 21 BROOKLINE AVE | | | | HARTFORD | CT | 06106 | |
| 5755742 | ROBERTSON DUSTIN | 1679 CRABTREE RD | | | | CLYDE | NC | 28721 | |
| 5755743 | ROBERTSON EBONI | 83 TALL OAKS DR | | | | CHARLES TOWN | WV | 25414 | |
| 5755744 | ROBERTSON EDNA | 233 THOMPSON ROAD | | | | LECOMPTE | LA | 71346 | |
| 5755745 | ROBERTSON ELEANOR | 1206 COLONIAL AVE | | | | GARDENDALE | AL | 35071 | |
| 5755746 | ROBERTSON EMILIE E | 4619 LINDEN AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5755747 | ROBERTSON ERYN | 3501 CHAMPION LAKE BLVD | | | | SHREVEPORT | LA | 71105 | |
| 5755748 | ROBERTSON ESSIS | 412 CROCUS PL | | | | AKRON | OH | 44230 | |
| 5755749 | ROBERTSON FELICIA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5755750 | ROBERTSON GAIL | 108 MAJESTIC LN | | | | WAYNESVILLE | NC | 28785 | |
| 5468910 | ROBERTSON GARY | 5250 W GLASS LN | | | | LAVEEN | AZ | 85339 | |
| 5755751 | ROBERTSON GENEA | 123 WESTWOOD DR | | | | RINCON | GA | 31326 | |
| 5755752 | ROBERTSON GEORGE | 447 N K ST | | | | MUSKOGEE | OK | 74403 | |
| 5755753 | ROBERTSON GERRY | 3020 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 5755754 | ROBERTSON GINA | 32 BRADLEY LANE | | | | WAYNESBORO | VA | 22980 | |
| 5755755 | ROBERTSON GLORIA | 3410 STONEHENGE DRIVE | | | | MANHATTAN | KS | 66503 | |
| 5432568 | ROBERTSON GRANVEL AND CLAUDINE ROBERTSON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5755756 | ROBERTSON HEATHER | 7201 RIVES RD | | | | MARTINSVILLE | VA | 24112 | |
| 5755757 | ROBERTSON JALECIA | 5540 W OGLETHORPE HWY LOT | | | | HINESVILLE | GA | 31313 | |
| 5755758 | ROBERTSON JAMES | 4170 GREEN ACRES LN | | | | JACKSONVILLE | FL | 32223 | |
| 5468911 | ROBERTSON JAMES | 4170 GREEN ACRES LN | | | | JACKSONVILLE | FL | 32223 | |
| 5755759 | ROBERTSON JAMILIA | 200 E 36TH ST | | | | RICHMOND | VA | 23224 | |
| 5755760 | ROBERTSON JANET | 514 W MORTON AVE | | | | PORTERVILLE | CA | 93257 | |
| 5755761 | ROBERTSON JANICE | 114 GRAY STREET | | | | GRAY | LA | 70359 | |
| 5755762 | ROBERTSON JANICE M | 247 EASY ST | | | | FRANKLIN | LA | 70538 | |
| 5755763 | ROBERTSON JANIS | 114 GRAY ST | | | | GRAY | LA | 70359 | |
| 5755764 | ROBERTSON JAQUANTA | 15484 MARY LOYD LN | | | | NATALBANY | LA | 70451 | |
| 5468912 | ROBERTSON JAY | 222 CASTLETOWN RD | | | | LUTHERVILLE TIMONIUM | MD | 21093-6715 | |
| 5755765 | ROBERTSON JAYMANEEKA | 220 PATRICK DR | | | | SHRIEVER | LA | 70395 | |
| 5755766 | ROBERTSON JEAN E | 2093 SW 67TH DR | | | | OKEECHOBEE | FL | 34974 | |
| 5755767 | ROBERTSON JEANHELEN | 144 ARCHIMEDES CT | | | | PIKESVILLE | MD | 21208 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4056 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755768 | ROBERTSON JEFF | 65 9TH CT | | | | HERMOSA BEACH | CA | 90254 | |
| 5468913 | ROBERTSON JEFFREY | 18405 BLUE MOON COURT | | | | BOYDS | MD | 20841 | |
| 5755769 | ROBERTSON JESSICA | 745 ST NICHOLAS | | | | CAHOKIA | IL | 62206 | |
| 5755770 | ROBERTSON JIM | 11616 JEFFREY RD | | | | NEWALLA | OK | 74857 | |
| 5755771 | ROBERTSON JOANNE | 7072 MELON CT | | | | BATON ROUGE | LA | 70805 | |
| 5755772 | ROBERTSON JOHN | 2655 E DEER SPRINGS WAY APT 21 | | | | N LAS VEGAS | NV | 89086 | |
| 5468914 | ROBERTSON JUNE | 603 EDWARDS ST N | | | | GRAND LEDGE | MI | 48837 | |
| 5468915 | ROBERTSON JUSTIN | 6038 WHITE PINE DRIVE | | | | MIDLAND | GA | 31820 | |
| 5468916 | ROBERTSON KAREN | 29273 TESSMER CT | | | | ROYAL OAK | MI | | |
| 5755773 | ROBERTSON KARIEN | 118 RODERICK DR | | | | SAINT LOUIS | MO | 63137 | |
| 5755774 | ROBERTSON KATHY | 136 W SECOND ST | | | | HODGE | LA | 71247 | |
| 5755775 | ROBERTSON KATINA M | 2481 HWY 308 | | | | THIBODAUX | LA | 70301 | |
| 5755776 | ROBERTSON KAYLA | 1601 NORTH EASTERN AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5755777 | ROBERTSON KEESHA | 121 BURKHARTDR | | | | NZ | MS | 39120 | |
| 5755778 | ROBERTSON KEIANNA | 404 SUGAR PINE APT A | | | | LAPLACE | LA | 70068 | |
| 5468917 | ROBERTSON KEISHA | 304 VISTA POINT DR | | | | HAMPTON | VA | 23666-5342 | |
| 5755779 | ROBERTSON KENNETH W | 1403 BROOKWOOD CIR | | | | ARCHDALE | NC | 27263 | |
| 5755780 | ROBERTSON KETURHA M | 1205 BRISTOL LANE | | | | ST LOUIS | MO | 63106 | |
| 5755781 | ROBERTSON KEVIN L | 6 OPEN MEADOW COURT | | | | TIJERAS | NM | 87059 | |
| 5755782 | ROBERTSON KIMBERLY | 5345 LAMBROOK DR | | | | LAS VEGAS | NV | 89130 | |
| 5468918 | ROBERTSON KRYSTEL | PO BOX 604 | | | | OCKLAWAHA | FL | 32183-0604 | |
| 5755783 | ROBERTSON LAKEYSHA | 22893 MISSION VELLS ST | | | | CORONA | CA | 92883 | |
| 5755784 | ROBERTSON LASHONDA | 908 CHERRY AVE | | | | ALBANY | GA | 31701 | |
| 5755785 | ROBERTSON LATOYA | 2558 N KING AVE | | | | LUTCHER | LA | 70071 | |
| 5468919 | ROBERTSON LEAH | 113 LINCOLN STREET NORFOLK021 | | | | FRANKLIN | MA | 02038 | |
| 5755786 | ROBERTSON LEKISHA | 1601 W NEWTON ST | | | | TULSA | OK | 74127 | |
| 5755787 | ROBERTSON LISA | 4808 BROMFIELD AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5755788 | ROBERTSON LOUIS | 104 APTA DINNNAIE COURT | | | | GIBSON | LA | 70356 | |
| 5755789 | ROBERTSON LUCILLE | 2540 OAKLING DR | | | | CHARLOTTE | NC | 28226 | |
| 5468920 | ROBERTSON LUCINDA | 45 PLAINFIELD CIR | | | | GREENVILLE | SC | 29605-2526 | |
| 5755790 | ROBERTSON LULA | 1201 WEST ESPLANADE AVE APT 151 | | | | METAIRIE | LA | 70065 | |
| 5755791 | ROBERTSON MACY | 1920 NORTH NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451 | |
| 5755792 | ROBERTSON MADELYN | 725 DWILSON ST | | | | JEANERETTE | LA | 70544 | |
| 5755793 | ROBERTSON MARA | 670 ROLLING ROCK CV | | | | CORDOVA | TN | 38018 | |
| 5755794 | ROBERTSON MARCIE | 224 NORTH 7TH STREET | | | | LOUISVILLE | KY | 40203 | |
| 5755795 | ROBERTSON MARCY | 610 ETHLE | | | | TALLULAH | LA | 71282 | |
| 5755796 | ROBERTSON MARIA | 1319 DARTMOUTH AVE | | | | HIGH POINT | NC | 27260 | |
| 5755797 | ROBERTSON MARJORIE | 141 STONERIDGE DR | | | | WARNER ROBINS | GA | 31088 | |
| 5755798 | ROBERTSON MEAGAN | 631 W 101ST TER | | | | KC | MO | 64114 | |
| 5755799 | ROBERTSON MEKESHA | 9610 GAYLORD AVE | | | | CLEVELAND | OH | 44105 | |
| 5755800 | ROBERTSON MYESHA | 7129 2ND AVE S | | | | BIRMINGHAM | AL | 35206 | |
| 5468921 | ROBERTSON NANCY | 2136 WAX RD | | | | ARAGON | GA | 30104 | |
| 5755801 | ROBERTSON NIKKIE N | 1150 LUTCHER AVE | | | | LUTCHER | LA | 70071 | |
| 5755802 | ROBERTSON ODESSA M | 1372 WASHINGTON AVE | | | | BRONX | NY | 10456 | |
| 5755803 | ROBERTSON PATRICA | 7451 NYE DRIVE | | | | HIGHLAND | CA | 92346 | |
| 5755804 | ROBERTSON PATRICIA | 1711 TERRA COTTA DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5755805 | ROBERTSON PAULETTE | 3798 NW 24TH ST | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5755806 | ROBERTSON PENNY | 4101 MARRY ST DR | | | | COLUMBUS | GA | 31904 | |
| 5755807 | ROBERTSON PETER | 954 N RIVER BEND RD | | | | OTIS | OR | 97368 | |
| 5468922 | ROBERTSON RAMON J | 15700 MORNING STAR AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5755808 | ROBERTSON RANIYAH N | 10700 E DARTMOUTH AVE APT DD | | | | DENVER | CO | 80014 | |
| 5755809 | ROBERTSON RAVEN | 6510 BILSIM LANE | | | | LOUISVILLE | KY | 40291 | |
| 5755811 | ROBERTSON RENARD | 46298 ROBERTSON RD | | | | FRANKLINTON | LA | 70438 | |
| 5468923 | ROBERTSON ROBERT | 2414 E ROESER RD | | | | PHOENIX | AZ | 85040-3624 | |
| 5755812 | ROBERTSON ROBIN | 2139 E 550 S | | | | PERU | IN | 46970 | |
| 5755813 | ROBERTSON ROSE | 3912 WESTERN ST | | | | HOPEWELL | VA | 23860 | |
| 5755814 | ROBERTSON ROWENA AND | 440 BEAR CREEK RD | | | | FARMERVILLE | LA | 71241 | |
| 5755815 | ROBERTSON SANDRAMRS | 410 E 12TH ST | | | | THIBODAUX | LA | 70301 | |
| 5468924 | ROBERTSON SEAN | 10009 CONNECTICUT AVE | | | | CHEVY CHASE VIEW | MD | | |
| 5755816 | ROBERTSON SHANE | 39 ARNOLD AV | | | | ELLSINORE | MO | 63937 | |
| 5468925 | ROBERTSON SHARON | 68 CREEKVIEW RD | | | | HARRISON | AR | 72601-5055 | |
| 5755817 | ROBERTSON SHAUNTINA | 2332 VICTORY BLVDB | | | | PORTSMOUTH | VA | 23702 | |
| 5755818 | ROBERTSON SHEILA | 6180 ALLENPORT WAY | | | | SACRAMENTO | CA | 95831 | |
| 5755819 | ROBERTSON SHIRLEY | 601 FAIRWAY DRIVE | | | | LAPLACE | LA | 70068 | |
| 5755820 | ROBERTSON STARRLA | 454 MAC CIR | | | | LEXINGTON | SC | 29073 | |
| 5755821 | ROBERTSON STERLING | 4 N CENTRAL AVE | | | | BALTIMORE | MD | 21202 | |
| 5404534 | ROBERTSON SUPPLY | 2155 W MAIN ST | PO BOX 2448 | | | ALLIANCE | OH | 44601 | |
| 5468926 | ROBERTSON SUZANNE | 1030 N CHERRY ST | | | | EATON | OH | 45320 | |
| 5755822 | ROBERTSON TAMERA | 6112 DRY DEN CT | | | | INDIANAPOLIS | IN | 46221 | |
| 5755823 | ROBERTSON TAMMY | 15455 CLINTON RD | | | | DOYLESTOWN | OH | 44230 | |
| 5755824 | ROBERTSON TERESA | 11746 SOUTH LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | |
| 5755825 | ROBERTSON TERI | 545 E WINDSOR AVE | | | | KINGMAN | AZ | 86409 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468927 | ROBERTSON TERRY | 2322 TOUSSAINT AVE | | | | SAVANNAH | GA | 31404-5826 | |
| 5755826 | ROBERTSON TESS | 827 HWY J | | | | BLACK | MO | 63625 | |
| 5755827 | ROBERTSON TIFFANY | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5755828 | ROBERTSON TIM | 1045 COUNTRY CLUB DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5755829 | ROBERTSON TONIA | 5506 W CHESTNUT | | | | ENID | OK | 73703 | |
| 5755830 | ROBERTSON TRACIE | 6047 CLAUDIAS LN APT 102 | | | | WINSTON SALEM | NC | 27103 | |
| 5755831 | ROBERTSON TRAMECIA | 3640 BRENTWOOD BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 5755832 | ROBERTSON VELEKA | 1344 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 | |
| 5755834 | ROBERTSON VIRGINIA | 306 WESLEY PLANTATION DR | | | | DULUTH | GA | 30096 | |
| 5468928 | ROBERTSON VIRGINIA | 306 WESLEY PLANTATION DR | | | | DULUTH | GA | 30096 | |
| 5432570 | ROBERTSON WETZEL B AND BARBARA ROBERTSON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5755836 | ROBERTSON ZAREADAE V | 1179 KIPLING ST SE | | | | ATLANTA | GA | 30315 | |
| 5432572 | ROBERTSONERICA C | 392 S HARRISON | | | | KANKAKEE | IL | 60901 | |
| 5432574 | ROBERTTORCHY CHANDLER | 10042 CAMBRIC COURT | | | | COLUMBIA | MD | 21046 | |
| 5484503 | ROBESON COUNTY | 500 N ELM STREET | | | | LUMBERTON | NC | 28358 | |
| 5755837 | ROBESON ESTER L | 1225 CHACO AVE | | | | FARMINGTON | NM | 87401 | |
| 5468929 | ROBESON JOHN | 100 STUART TOWNE LN 7A | | | | PORT ROYAL | SC | 29935 | |
| 5755838 | ROBESON PAULINE | 2401 BARKER TEN MILE RD | | | | LUMBERTON | NC | 28358 | |
| 5755839 | ROBESONIAN | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5755840 | ROBEY ANGEL | 2019 DAVIS AVE | | | | COLUMBUS | OH | 43207 | |
| 5755841 | ROBEY ANNA | 3560 TORTUGA WAY | | | | NAPLES | FL | 34105 | |
| 5755843 | ROBEY MARGARET | 354 KING FOREST DR | | | | WARNER ROBINS | GA | 31088 | |
| 5755844 | ROBEY VANESSA | 8711 MILLWHEEL DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5755845 | ROBI ARMANDO | HC 8 BOX 46286 | | | | AGUADILLA | PR | 00603 | |
| 5755846 | ROBIBSON JENNIA J | 280 NW 44 ST | | | | MIAMI | FL | 33157 | |
| 5755847 | ROBICHAUD KYLE | 2021 E MAIN ST | | | | PODUNK | MA | 01515 | |
| 5755848 | ROBICHAUX OSCAR J | 3030 COPASAW DR | | | | HOUMA | LA | 70364 | |
| 5468930 | ROBICHEAU MOUNTAIN | 51431-1 TIGUAS DRIVE | | | | FORT HOOD | TX | 76544 | |
| 5755849 | ROBICHEAUX PAMELA Y | 154 NAWAO COURT UNIT 102 | | | | WAHIAWA | HI | 96786 | |
| 5468931 | ROBIDA KATHLEEN | 99 COW HILL RD | | | | CLINTON | CT | 06413 | |
| 5755850 | ROBIE JENNIFER | 1 PLEASANT STREET | | | | CLAREMONT | NH | 03743 | |
| 5755851 | ROBIE TENORIO | 1901 DUTYVILLE RD | | | | GARBERVILLE | CA | 95542 | |
| 5755852 | ROBILLARD ANGIE | 44 ROAD 3562 | | | | FLORA VISTA | NM | 87415 | |
| 5755853 | ROBILLARD EDITH | 15035 CENTRAL WOODS APT D | | | | BATON ROUGE | LA | 70818 | |
| 5468932 | ROBILLARD T | 1309 SW 20TH ST | | | | MOORE | OK | 73170-7413 | |
| 5468933 | ROBILLARD TIMOTHY | 1309 SW 20TH ST | | | | MOORE | OK | 73170-7413 | |
| 5755854 | ROBIN A HARDY | 7305 NANTUCKET CT APT 2D | | | | INDIANAPOLIS | IN | 46214 | |
| 5755855 | ROBIN A HARRIS | 1519 SCOTT ST | | | | MCKEESPORT | PA | 15132 | |
| 5755856 | ROBIN ACKERT | 937 OAK AVE | | | | COSHOCTON | OH | 43812 | |
| 5755857 | ROBIN ADAMS | 5232 PICADOR COURT APT 10 | | | | TAMPA | FL | 33617 | |
| 5468934 | ROBIN AIMIE | 6915 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109-1917 | |
| 5755858 | ROBIN ALLISON | 1934 PRINSTON AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5755859 | ROBIN ANDERSON | 338 JERALD RD LOT 5 | | | | PELION | SC | 29123 | |
| 5755860 | ROBIN ANDERSON KING | 3512 SUMPTER ST | | | | LANSING | MI | 48911 | |
| 5755861 | ROBIN ANGLEN | 2202 E 76TH ST APT | | | | CLEVELAND | OH | 44103 | |
| 5755862 | ROBIN ARMSTRONG | 212 5TH AVE SO | | | | SAUK RAPIDS | MN | 56379 | |
| 5755863 | ROBIN BACKLEY | 136 ACADEMY ST | | | | PLYMOUTH | PA | 18651 | |
| 5432576 | ROBIN BAGLEY | 1948 NEW HAVEN RD | | | | JACKSONVILLE | FL | 32211-4725 | |
| 5755864 | ROBIN BAHEN | 131 SPRING DRIVE | | | | NEWELL | WV | 26050 | |
| 5755865 | ROBIN BARTH | 209 LANDCASTER ST | | | | MARIETTA | OH | 45750 | |
| 5755867 | ROBIN BEARD | 2172 E FALLBROOK AVE | | | | FRESNO | CA | 93720 | |
| 5755868 | ROBIN BEEMER | 6399 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329 | |
| 5755869 | ROBIN BELL | 61 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | |
| 5755870 | ROBIN BEVERLY | 14544 CHEYENNNE | | | | DETROIT | MI | 48228 | |
| 5755871 | ROBIN BILBREW | 1076 RIDDLE GLEN | | | | HENDERSON | NV | 89012 | |
| 5755872 | ROBIN BISHOP | 7828 WILLING CT | | | | PASADENA | MD | 21122 | |
| 5755873 | ROBIN BOSS | 172 COYLE AVENEU | | | | PAWTUCKET | RI | 02861 | |
| 5755874 | ROBIN BOWERS | 6280 KINGFRONT APT 4 | | | | ST LOUIS | MO | 63033 | |
| 5755875 | ROBIN BRANDOW | 432 CLINTON AVENUE | | | | ALBANY | NY | 12206 | |
| 5755876 | ROBIN BROOKS | 1404 LOCKEWOOD DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5755877 | ROBIN BROWN | 942 HACIENDA CIRCLE | | | | KISSIMMEE | FL | 34741 | |
| 5755878 | ROBIN BURGESS | 731 HARDIN LN 3 | | | | SEVIERVILLE | TN | 37862 | |
| 5755879 | ROBIN CADE S | 8116 WILLOW AVE | | | | CALIF CITY | CA | 93505 | |
| 5755880 | ROBIN CANNON | 2225 SW 4TH ST | | | | OCALA | FL | 34475 | |
| 5755881 | ROBIN CHANDLER | 1523 WEINMAN STREET | | | | PITTSBURGH | PA | 15221 | |
| 5755882 | ROBIN CHATMAN | 3700 BURKETT 4GF | | | | HOUSTON | TX | 77004 | |
| 5755883 | ROBIN CHIEKS | 17426 HALF MOON CT | | | | RIVERSIDE | CA | 92503 | |
| 5755884 | ROBIN CLARK | 14414 S 71 HWY | | | | KANSAS CITY | MO | 64147 | |
| 5755885 | ROBIN CLEMENTS | 4450 GRANADA BLVD APT 10 | | | | CLEVELAND | OH | 44128 | |
| 5755886 | ROBIN COATES | 2020 COLEBROOOKE DRIVE | | | | TEMPLE HILL | MD | 20748 | |
| 5755887 | ROBIN COFER | 170 MORGAN RD | | | | COVINGTON | GA | 30014 | |
| 5755888 | ROBIN COOK | 819 SW 18TH ST | | | | RICHMOND | IN | 47374 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755889 | ROBIN COURON | 2111 HWY 126 LOT 14 | | | | BRISTOL | TN | 37620 | |
| 5755890 | ROBIN COURTNEY | 130 HOLLY HILL LANE | | | | HAWTHORNE | FL | 32640 | |
| 5755891 | ROBIN D LITTLEJOHN | 19344 FENELON ST | | | | DETROIT | MI | 48234 | |
| 5755892 | ROBIN D LITTLJOHN | 19344 FENELON ST | | | | DETROIT | MI | 48234 | |
| 5755894 | ROBIN DAWSON | 141 OXRIDGE ST | | | | COLUMBUS | OH | 43211 | |
| 5755895 | ROBIN DEFOE | 6814 32ND AVE | | | | KENOSHA | WI | 53142 | |
| 5755896 | ROBIN DILSAVER | 3822 ARGONNE DR | | | | ST MARYS | OH | 45885 | |
| 5755897 | ROBIN DIXON | 119 COVINGTON PLACE | | | | NEW CASTLE | DE | 19720 | |
| 5755898 | ROBIN DOWELL | 2818 W 6TH ST | | | | OWENSBORO | KY | 42301 | |
| 5755899 | ROBIN DUNNELL | 536 SUNSET AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5755900 | ROBIN DURAND | 5108 29TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5755901 | ROBIN DZIUK | 518 W SAQUARO 44 | | | | CASA GRANDE | AZ | 85122 | |
| 5755902 | ROBIN EADELIS | 3745 W 129 | | | | CLEVELAND | OH | 44111 | |
| 5755903 | ROBIN EARLENNE | 1798 ABBEY RD APT 107 | | | | WEST PALM BEACH | FL | 33415 | |
| 5755904 | ROBIN EAST | 3251 DEARBORNE RD | | | | EVINGTON | VA | 24550 | |
| 5755905 | ROBIN EDWARDS | 2419 W NARANJA AVE | | | | MESA | AZ | 85202 | |
| 5755906 | ROBIN EILAND | 109 7TH ST SE | | | | FORT MEADE | FL | 33841 | |
| 5755907 | ROBIN ELLIS | 2724 AVENUE A | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5755908 | ROBIN ENGLISH | 6735 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5755909 | ROBIN EVANS | 1739 PATRICIA DR | | | | LIMA | OH | 45801 | |
| 5755910 | ROBIN F COX | 2977 N 76TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5755911 | ROBIN FENWICK | 2273 N MAIN ST | | | | LANCASTER | MA | 01523 | |
| 5755912 | ROBIN FERIOLI | 5132 STON TERRACE DRIVE | | | | WHITEHALL | PA | 18052 | |
| 5432578 | ROBIN FIELD | 7 WOODSIDE WAY | | | | ATKINSON | NH | 03811 | |
| 5755913 | ROBIN FLAMMINI | 4515EAST8TH AVENUE | | | | ANCHORAGE | AK | 99508 | |
| 5755914 | ROBIN FOOTE | PO BOX 58 | | | | EAST GLACIER | MT | 59434 | |
| 5755915 | ROBIN FORD | 13416 ESTERO RD | | | | LA MIRADA | CA | 90638 | |
| 5755916 | ROBIN FORNEY | 340 VINCENT RD | | | | MORSE | LA | 70559 | |
| 5755917 | ROBIN FRANKLIN | 1248 UNDERWOOD ST NW | | | | WASHINGTON | DC | 20012 | |
| 5755918 | ROBIN FRANKS | 1055 BULLARD RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5755919 | ROBIN FRAZIER | 2266 FRYER TUCK CIRCLE | | | | WOOSTER | OH | 44691 | |
| 5755920 | ROBIN FULLER | 1824 S LAWNDALE AVE | | | | CHICAGO | IL | 60653 | |
| 5755921 | ROBIN G MCCAULLEY | 2731 JEAN ST | | | | YOUNGSTOWN | OH | 44512 | |
| 5755922 | ROBIN GALLOWAY | 559 PEREGRINE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5755923 | ROBIN GASKINS | 1720 N MARSTON STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5755924 | ROBIN GAWHEGA | 132 ALICE RITA ST | | | | COLUMBUS | OH | 43228 | |
| 5755925 | ROBIN GIPSON | 104 DIAMOND SPRINGS CT | | | | VALLEJO | CA | 94589 | |
| 5755926 | ROBIN GLOSSEN | 501 S TOPPINISH AVE | | | | TOPPINISH | WA | 98948 | |
| 5755927 | ROBIN GOSNELL | 1786 ALTO MUD CREEK | | | | ALTO | GA | 30510 | |
| 5755928 | ROBIN GRALEY | 111 NORTHWESTERN AVE | | | | BECKLEY | WV | 25801 | |
| 5755929 | ROBIN GUERRIERI | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606 | |
| 5755930 | ROBIN HACKERT | 226 JELLICO RD | | | | SALYERSVILLE | KY | 41465 | |
| 5755932 | ROBIN HAMBY | 285 BELMONT | | | | WARREN | OH | 44483 | |
| 5755933 | ROBIN HAROLD | RR 1 BOX 872 | | | | ALTOONA | PA | 16601 | |
| 5755934 | ROBIN HAWKINS | 3038 APT22 SEWELL'S PIDNT | | | | NORFOK | VA | 23466 | |
| 5755935 | ROBIN HEMANN | 402 9TH ST SE | | | | STEWARTVILLE | MN | 55976 | |
| 5755936 | ROBIN HICKS | 2450 E HILLSBOROUGH AVENUE | | | | TAMPA | FL | 33610 | |
| 5755937 | ROBIN HILL | 123 STREET | | | | ST ALBANS | WV | 25143 | |
| 5755939 | ROBIN INGRAM | 334 W 94TH PLACE | | | | CHICAGO | IL | 60620 | |
| 5755940 | ROBIN J PARKS | 5110 S FREMONT DR | | | | TUCSON | AZ | 85706 | |
| 5755941 | ROBIN JACKSON | 12026 SAN RICARDO CT 6 | | | | ST LOUIS | MO | 63138 | |
| 5755942 | ROBIN JIM | 3832 W MORTON AVE | | | | PHOENIX | AZ | 85051 | |
| 5755943 | ROBIN JOHNSON | 404 UNIVERSITY DR NE | | | | ATLANTA | GA | 30306 | |
| 5755944 | ROBIN JOYCE | 82 STONECREST CIR | | | | CONCORD | NC | 28027 | |
| 5755945 | ROBIN KASEY DAVIS | 2433 SUNLADEN DR | | | | GROVE CITY | OH | 43123 | |
| 5755946 | ROBIN KELLEY | 812 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5755947 | ROBIN KING | 412 BETHLEHEM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5755948 | ROBIN KINKELLA | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5755949 | ROBIN KISSELL | 230 YOUNGS AVE | | | | LOCK HAVEN | PA | 17745 | |
| 5755950 | ROBIN KNEIS | 187 COCHRAN ST | | | | COCHRANVILLE | PA | 19363 | |
| 5755951 | ROBIN KNISLEY | 9134 WATER ST | | | | HILLSBORO | OH | 45133 | |
| 5755952 | ROBIN L BRANSTNER | 1212 JEFFERSON ST S | | | | WADENA | MN | 56482 | |
| 5432584 | ROBIN L BRODINSKY | 1100 N EUTAW ST # 202 | | | | BALTIMORE | MD | 21201-2225 | |
| 5755953 | ROBIN L DILLARD HARRIS | 8500 MIKE SHAPIRO DRIVE 322 | | | | CLINTON | MD | 20735 | |
| 5755954 | ROBIN L ERNSBERGER | 605 MAPLEWOOD AVE | | | | WILLARD | OH | 44890 | |
| 5755955 | ROBIN L MCKEE | 135 ALFALFA LN | | | | JONESBOROUGH | TN | 37659 | |
| 5755956 | ROBIN L MCLENDON | 5921 W HURON | | | | CHICAGO | IL | 60644 | |
| 5755957 | ROBIN L SHACKERFORD | 2900 GLAN BLV APT B | | | | VALPARAISO | IN | 46383 | |
| 5755958 | ROBIN L VOGELPOHL | 1298 FIELDGURST COURT | | | | FLORENCE | KY | 41042 | |
| 5755959 | ROBIN LARSEN | 3132 NE ROCKY BUTTE LN | | | | PORTLAND | OR | 97220 | |
| 5755960 | ROBIN LAY | PO BOX 1278 | | | | LK ARROWHEAD | CA | 92352 | |
| 5755961 | ROBIN LEE FORD | 40 E WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5755962 | ROBIN LEE-DELVAA | 2333 PARTRIDGE AVENUE | | | | SCRANTON | PA | 18508 | |
| 5755963 | ROBIN LEVERETT | 614 GILMER RD APT 64 | | | | LONGVIEW | TX | 75604 | |
| 5755965 | ROBIN LIVINGSTON | 2715 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5755966 | ROBIN LOUISE HAYWOOD | 2459 WEST 6TH ST UNIT 9 | | | | CLEVELAND | OH | 44113 | |
| 5755967 | ROBIN M DALTON | 318 N BROAD ST | | | | RIDGEWAY | PA | 15853 | |
| 5755968 | ROBIN MARSHALL | 301 SAXTON | | | | ROCHESTER | NY | 14621 | |
| 5755969 | ROBIN MARVEL | 32506 OMAR RD | | | | FRANKFORD | DE | 19939 | |
| 5755970 | ROBIN MAYE | 111 BILLWOOD RD | | | | DAYTON | OH | 45431 | |
| 5755971 | ROBIN MCARTHUR | 5135 OLD BRADENPON RD | | | | SARASOTA | FL | 34234 | |
| 5755973 | ROBIN MCDOWELL | 11796 SPARKS RD6 | | | | FREEDOM | NY | 14065 | |
| 5755974 | ROBIN MCKENZIE | 705 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5755975 | ROBIN MCKINLEY | 9200 GROVETON CIR APT 31 | | | | OWINGS MILLS | MD | 21117 | |
| 5755976 | ROBIN MCNAMEE | 120 OGEECHEE RIVER DR | | | | GUYTON | GA | 31312 | |
| 5432586 | ROBIN MEGELA | 3441 MILL RUN LANE | | | | PFAFFTOWN | NC | 27040 | |
| 5755977 | ROBIN MILLER | 1637 MEADOW BLUFFS AVE | | | | HENDERSON | NV | 89014 | |
| 5755978 | ROBIN MILTON | 5415 ALMEDA AVEUNE | | | | ARVERNE | NY | 11691 | |
| 5755979 | ROBIN MINK | POX 534 | | | | DAMASCUS | VA | 24236 | |
| 5755980 | ROBIN MITCHELL | 506 CARBERRY COURT | | | | WEST COLUMBIA | SC | 29169 | |
| 5755981 | ROBIN MONTIGUE | 951 JEFFERSON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5755982 | ROBIN MURPHY | 8918 GOERGIA ST | | | | DETROIT | MI | 48213 | |
| 5755983 | ROBIN MURRAY | 6 PROSPECT STREET | | | | BATH | ME | 04530 | |
| 5755984 | ROBIN MYERS | 1104 N DAVIS RD | | | | INDEPENDENCE | MO | 64056 | |
| 5755985 | ROBIN NELSON | 2708 E DAVID DRIVE | | | | GULFPORT | MS | 39503 | |
| 5755986 | ROBIN NOLAND | 1551 BELLE TERRE | | | | HUFFMAN | TX | 77336 | |
| 5755987 | ROBIN NORMAN | 1333 MILL ST | | | | JASPER | IN | 47546 | |
| 5755988 | ROBIN OBER | 3267 STATE HIGHWAY 52 | | | | ERIE | CO | 80516 | |
| 5755989 | ROBIN OVERBY | 10825 MAGNOLIA ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5755990 | ROBIN PATRICIA | 2115 MAHONING RD NE | | | | CANTON | OH | 44705 | |
| 5755991 | ROBIN PAUGH | 2011 WASHINGTON BLVD APT 9 | | | | BELPRE | OH | 45714 | |
| 5755992 | ROBIN PEAL | 11478 PRENTICE DR | | | | FLORISSANT | MO | 63122 | |
| 5755993 | ROBIN PENDERGRASS | 2741 GALVESTON RD | | | | GRETNA | VA | 24557 | |
| 5755994 | ROBIN PERKINS | 404 VINCNET DR | | | | VINTON | LA | 70668 | |
| 5755995 | ROBIN PERKS | 717 SOUTH FOURTH STREET | | | | ROCKFORD | IL | 61104 | |
| 5755996 | ROBIN PERSSON | 7047 HIGHWAY 7 SW | | | | MONTEVIDEO | MN | 56265 | |
| 5755997 | ROBIN PHILLIPPI | 1385 COHANSEY ST | | | | SAINT PAUL | MN | 55117 | |
| 5755998 | ROBIN PIPKIN | 3006 SOUTH LA SALLE AVE | | | | LA | CA | 90018 | |
| 5755999 | ROBIN POTTER | 6623 IRVIN ST | | | | MARLETTE | MI | 48453 | |
| 5756000 | ROBIN POTTER BUTLER | 5538 BINGLEY LN | | | | CLAY | NY | 13041 | |
| 5756001 | ROBIN POWELL | 8417 CORTLAND RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 5756002 | ROBIN PRIAH | 4929 E 106TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5756003 | ROBIN R WOODFORK | 6902 ROBBINS AVE | | | | ST LOUIS | MO | 63133 | |
| 5756004 | ROBIN RACHEL | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5756005 | ROBIN RACHEL K | 2500 MARIETTE ST | | | | CHALMETTE | LA | 70043 | |
| 5756006 | ROBIN RAKOSI | 852 MASON TOWN RD | | | | NEWPORT | NC | 28570 | |
| 5756007 | ROBIN READYE | 5110 N 21ST AVE | | | | PHOENIX | AZ | 85015 | |
| 5756008 | ROBIN REEDER | 1808 BLACK WALNUT CT | | | | FREDERICK | MD | 21701 | |
| 5756009 | ROBIN REEVES | 2060 ST ANDREWS DR | | | | SAINT CHARLES | MO | 63301 | |
| 5756010 | ROBIN REHEARD | 134 ALBERGE LN | | | | BALTIMORE | MD | 21220 | |
| 5756011 | ROBIN RICE | 806 FREEMEN DR | | | | PLYMOUTH | IN | 46563 | |
| 5756012 | ROBIN RICWARDCON RORIE | 1070 CARAVAN WAY | | | | SALISBURY | MD | 21804 | |
| 5756013 | ROBIN ROBERTS | 1968 WILDWOOD | | | | SAYRE | PA | 18840 | |
| 5756014 | ROBIN ROBINSON | 22 PERRYOAK PL | | | | NOTTINGHAM | MD | 21236 | |
| 5756015 | ROBIN ROCK | 737 E ANAMOSA ST | | | | RAPID CITY | SD | 57701 | |
| 5756016 | ROBIN RORBERG | 1456 RIDGECREST AVENUE | | | | KINGSPORT | TN | 37660 | |
| 5432588 | ROBIN ROSENZWEIG | 98 TOYON TER | | | | DANVILLE | CA | 94526 | |
| 5756017 | ROBIN RUCKER | 315 VALLEYWOOD DRIVE | | | | TOLEDO | OH | 43605 | |
| 5756018 | ROBIN RUSH | 3785 MUELLER ST | | | | CORPUS CHRIST | TX | 78408 | |
| 5756019 | ROBIN RUTHERFORD | 2135 ORMOND DR | | | | SHAKOPEE | MN | 55379 | |
| 5756020 | ROBIN SADLER | D AVE UNIT 602 | | | | NATIONAL CITY | CA | 91950 | |
| 5756021 | ROBIN SAUNDERS | 149 ROBERT DR | | | | LADSON | SC | 27107 | |
| 5756022 | ROBIN SAVAGE | 1339 NEBRASKA | | | | TOLEDO | OH | 43615 | |
| 5756023 | ROBIN SCHOSSER | 5901 JENNESS COURT | | | | LOUISVILLE | KY | 40222 | |
| 5756024 | ROBIN SCOTT | 1004 E HERRING AVE | | | | WEST COVINA | CA | 91790 | |
| 5756025 | ROBIN SEALE | PO BOX 585 | | | | PONTOTOC | MS | 38863 | |
| 5756026 | ROBIN SENSEMAN | 12520 CONEJO RD NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5756027 | ROBIN SHEESA | 3950 SHERMAN TOWNE DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5756028 | ROBIN SHUPAN | 401 EAST GISBORO RD APART WHITE 7 | | | | LIDENWALD | NJ | 08021 | |
| 5756029 | ROBIN SIMIELE | PO BOX 1466 | | | | KURTISTOWN | HI | 96760 | |
| 5756030 | ROBIN SIZEMORE | 141 S BELMONT | | | | INDPLS | IN | 46222 | |
| 5756031 | ROBIN SMITH | 6703 CHENOWETH FORK RD | | | | PIKETON | OH | 45661 | |
| 5756032 | ROBIN SPENCER | PO BOX 423 | | | | PONDCREEK | OK | 73766 | |
| 5756034 | ROBIN STEWART | 3904 INNER CIRCLE | | | | BALTIMORE | MD | 21225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756035 | ROBIN STILLMAN | 4301 NC HIGHWAY 801 N | | | | MOCKSVILLE | NC | 27028 | |
| 5756036 | ROBIN STOCKTON | 6254 BERRY LN | | | | EUREKA | CA | 95503 | |
| 5756037 | ROBIN STRICKLER | 231 NORTH HAMILTON AVE APT 2 | | | | GREENSBURG | PA | 15601 | |
| 5756038 | ROBIN TAYLOR | 8295 SOVERIGN ORCHARD CI | | | | SEVERN | MD | 20145 | |
| 5756039 | ROBIN TERRY | 3138 HOFFMAN ST | | | | HBG | PA | 17110 | |
| 5756040 | ROBIN THOMAS | 1411 ATCHISON | | | | ATCHISON | KS | 66002 | |
| 5756041 | ROBIN THORNTON | 17351 RAINBOW DR | | | | SOUTHFIELD | MI | 48076 | |
| 5756042 | ROBIN TREADWELL | 718 19TH AVE | | | | BELMAR | NJ | 07719 | |
| 5756043 | ROBIN TULLY | 293 MECHANIC ST APT 1 T | | | | LACONIA | NH | 03246 | |
| 5756044 | ROBIN URTON | 2618 TABLE ROCK RD NO 2 | | | | MEDFORD | OR | 97501 | |
| 5432590 | ROBIN VEST | 48 MAGNOKIA LANE | | | | INDEPENDENCE | VA | 24348 | |
| 5432592 | ROBIN WAIAU | PO BOX 1336 | | | | HILO | HI | 96721 | |
| 5756045 | ROBIN WALDER | 924 IRON BRIDGE RD | | | | MOUNT JOY | PA | 17552 | |
| 5756047 | ROBIN WATKINS | 3390 WINSFORD | | | | CLEVELAND HTS | OH | 44112 | |
| 5756048 | ROBIN WEDDLE | 465 S CHURCHILL DR | | | | GILBERT | AZ | 85296 | |
| 5432594 | ROBIN WHITE | 2708 AFTON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5756049 | ROBIN WIES | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5756050 | ROBIN WILCOX | 315 RIDGE MANOR DR APT 7 | | | | LAKE WALES | FL | 33853 | |
| 5756051 | ROBIN WILLIAMSFORTE | 1215 EASTERLY AVE | | | | HAMPTON | VA | 23669 | |
| 5756052 | ROBIN WILSON | 5590 HARVEST CURVE LN | | | | CANAL WNCHSTR | OH | 43110 | |
| 5756053 | ROBIN WILSON-GIVENS | 310 9TH CT W | | | | BIRMINGHAM | AL | 35204 | |
| 5756054 | ROBIN WINSTON | 2025 LAKE POINT DR | | | | LEWISVILLE | TX | 75057 | |
| 5756055 | ROBIN WOODY | 9133 S M37 HWY | | | | DOWLING | MI | 49050 | |
| 5756056 | ROBIN WRIGHT | 18575 PIERRE DR | | | | CLINTON TWP | MI | 48038 | |
| 5756057 | ROBINA GRIEGER | 358 OAK RIDGE AVE | | | | MOUNT OLIVE | NC | 28365 | |
| 5756058 | ROBINA QUARTERO | 39 PO BOX | | | | PEARL CITY | HI | 96782 | |
| 5756059 | ROBINBALLARD RICH | PO BOX 75 SAMDY RIDGE | | | | SANDY RIDGE | NC | 27046 | |
| 5756060 | ROBINETT HAILEY | 1530 TIBER CREEK | | | | WEATHERFORD | OK | 73096 | |
| 5756061 | ROBINETTA SMITH | 7724 PINE FALLS DR | | | | LAS VEGAS | NV | 89149 | |
| 5756062 | ROBINETTE BEVERLY | 2761 RIGGINS MILL RD | | | | DRY BRANCH | GA | 31020 | |
| 5756063 | ROBINETTE DANIELLE | 630 TALBOT AVE | | | | AKRON | OH | 44306 | |
| 5756064 | ROBINETTE DIANA | 605 PARK AVE | | | | PRINCETON | WV | 24740 | |
| 5756065 | ROBINETTE LISA | 256 MONROE ST | | | | ALDERSON | WV | 24910 | |
| 5756066 | ROBINETTE MICHELE | 822 MANORVILLE RD | | | | MANORVILLE | NY | 11949 | |
| 5756067 | ROBINETTE TADDY | 122 A GORDON AVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5756068 | ROBINETTE WHITLEY | 54 S MAIN STREET | | | | TRAM | KY | 41663 | |
| 5468935 | ROBININSON SHELIA | 1040 SOUNDVIEW AVE APT 5H | | | | BRONX | NY | 10472-6067 | |
| 5756069 | ROBINS BARBARA | 1147 HARRIS-HOLLY SPRINGS | | | | RUTHERFORDTON | NC | 28139 | |
| 5756070 | ROBINS DAREN L | P O BOX 602 | | | | LITUHUIUA SPGS | GA | 30122 | |
| 5756071 | ROBINS DAWN | 1233 HIGHVIEW DR | | | | DES MOINES | IA | 50315 | |
| 5468936 | ROBINS ELIZABETH | 2310 E WILCOX DR APT H | | | | SIERRA VISTA | AZ | 85635-2715 | |
| 5756072 | ROBINS KENYA | P O BOX 544 | | | | PARKSLEY | VA | 23421 | |
| 5756073 | ROBINS KISCENAN | 5459 PRESCOTT RD APT 122 | | | | BATON ROUGE | LA | 70805 | |
| 5756074 | ROBINS PATRINIA | 6079 CHEROKEE VALLEY CT | | | | LITHONIA | GA | 30058 | |
| 5468937 | ROBINS RICH | 2146 S WAKELEY BRIDGE RD | | | | GRAYLING | MI | 49738-9429 | |
| 5756075 | ROBINS ROSE | 5536 SARATOGA DR | | | | COLUMBUS | GA | 31907 | |
| 5756076 | ROBINS SANDERS | 331 SEAMAN AVE | | | | OPA LOCKA | FL | 33054 | |
| 5468938 | ROBINS TIFFANY | 7775 MORDECAI CT | | | | JACKSONVILLE | FL | 32210-0708 | |
| 5756077 | ROBINSON | 729 W 2ND AVE | | | | CHICO | CA | 95926 | |
| 4864738 | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103 | |
| 5432596 | ROBINSON & HOOVER | 119 N ROBINSON AVE STE 1000 | | | | OKLAHOMA CITY | OK | 73102-4614 | |
| 5468939 | ROBINSON AARON | 121 WHISPERWOOD LN | | | | ATHENS | GA | 30605-7032 | |
| 5756078 | ROBINSON ABBEY | 918 PAPE AVE | | | | FORT WAYNE | IN | 46808 | |
| 5756079 | ROBINSON ACHANTI | 401 OAKLEY | | | | KC | MO | 64130 | |
| 5756080 | ROBINSON ACHANTI L | 5606 N LONDON PL | | | | KANSAS CITY | MO | 64151 | |
| 5756082 | ROBINSON AHSIKLA | 2431 CLIFTON STREET NW | | | | ROANOKE | VA | 24017 | |
| 5756083 | ROBINSON ALFONZO | 908 SOUTH 9TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5756084 | ROBINSON ALFRED | 100 NEWMARKET FAIR | | | | NEWPORT NEWS | VA | 23605 | |
| 5756085 | ROBINSON ALICIA | 257 HORTON LANE | | | | OLIVE HILL | KY | 41164 | |
| 5756086 | ROBINSON ALLEN | 10222 SAGEMARK DR | | | | GALVESTON | TX | 77550 | |
| 5432599 | ROBINSON ALLIS J PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES BE ROBINSON ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5468940 | ROBINSON ALLISON | 1615 WALNUT ST | | | | OLEAN | NY | 14760 | |
| 5756087 | ROBINSON ALMA | 2161 DELTA DR | | | | COLORADO SPRING | CO | 80910 | |
| 5756088 | ROBINSON AMANDA | TERRENCE CAMPBELL | | | | ROCK HILL | SC | 29730 | |
| 5756089 | ROBINSON AMBER | 4201 AZTEC DR | | | | DALLAS | TX | 75216 | |
| 5756090 | ROBINSON AMBERDARMAR | 1915 198TH ST E | | | | SPANAWAY | WA | 98445 | |
| 5756091 | ROBINSON ANA | 11 ASPEN PLACE | | | | PASSIAC | NJ | 07055 | |
| 5756092 | ROBINSON ANDRE | 2535 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19146 | |
| 5756093 | ROBINSON ANDRE E | 2535 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19146 | |
| 5756094 | ROBINSON ANDREW | 153 RACE TRACK LN | | | | HAYNEVILLE | AL | 36040 | |
| 5468941 | ROBINSON ANDREW | 153 RACE TRACK LN | | | | HAYNEVILLE | AL | 36040 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4061 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756095 | ROBINSON ANGEL | 2842 ANNANDALE RD | | | | FALLCE CHERCHE | VA | 22042 | |
| 5468942 | ROBINSON ANGEL | 2842 ANNANDALE RD | | | | FALLCE CHERCHE | VA | 22042 | |
| 5756096 | ROBINSON ANGELA | 911 CRITTENDEN STREET NW | | | | WASHINGTON | DC | 20011 | |
| 5756097 | ROBINSON ANGELETHA | 5631 NW 12TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5756098 | ROBINSON ANGELICA R | 1761 DOGWOOD RD APT 15-7 | | | | CHAS | SC | 29414 | |
| 5756099 | ROBINSON ANGIE | 71 B MONTAGUE RD | | | | GREENVILLE | SC | 29617 | |
| 5756100 | ROBINSON ANGLINA M | 9417 BROOKS STREET | | | | TAMPA | FL | 33612 | |
| 5756101 | ROBINSON ANITA | PO BOX 355 | | | | EARL | NC | 28038 | |
| 5756102 | ROBINSON ANNA | 361 KRCHNAK RD | | | | SMITHVILLE | TX | 78957 | |
| 5756103 | ROBINSON ANNETTE | 6556 N BEALE ST | | | | MILWAUKEE | WI | 53224 | |
| 5756104 | ROBINSON ANTHONY | 520 GOODSON DR | | | | COLUMBUS | GA | 31907 | |
| 5756105 | ROBINSON ANTOINETTE | 3267 W RIALTO | | | | FRESNO | CA | 93722 | |
| 5468943 | ROBINSON APRIL | 119 CROATAN DR APT F | | | | PETERSBURG | VA | 23803-3764 | |
| 5756106 | ROBINSON APRYLL | 9701 GRAVES | | | | PETERSBURG | VA | 23803 | |
| 5756107 | ROBINSON ARKA M | 1865 FOUNTAIN AVE | | | | BATON ROUGE | LA | 70810 | |
| 5756108 | ROBINSON ARMETTA | 2181 MOLLY AVE | | | | LIMA | OH | 45801 | |
| 5756109 | ROBINSON ARNITRA | 9417 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5756110 | ROBINSON ARQRALO | 723 OHIO STREET | | | | JEFFERSON CITY | MO | 65109 | |
| 5756111 | ROBINSON ASHLEY | 2005 WARRIOR RD APT B | | | | BIRMINGHAM | AL | 35208 | |
| 5756112 | ROBINSON ASIA A | 20 PEPPERMINT WAY | | | | HPT | VA | 23666 | |
| 5756113 | ROBINSON BARBARA | 143 DURLING DRIVE | | | | WADSWORTH | OH | 44281 | |
| 5756114 | ROBINSON BEATRICE | 373 CONCORDIA PARK | | | | VIDALIA | LA | 71373 | |
| 5756115 | ROBINSON BENITA | 54 JOE RD | | | | BISHOPVILLE | SC | 29010 | |
| 5756116 | ROBINSON BERNARD | 7522 MESA ST | | | | NORTH PORT | FL | 34287 | |
| 5756117 | ROBINSON BERRIE G | 126 S HARRIS ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5756118 | ROBINSON BETTEY | 1300 E 173RD ST N | | | | SKIATOOK | OK | 74070 | |
| 5756119 | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | 61074 | |
| 5468944 | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | 61074 | |
| 5756120 | ROBINSON BEVERLY | 100 E GUM ST | | | | DERMOTT | AR | 71638 | |
| 5468945 | ROBINSON BEVERLY | 100 E GUM ST | | | | DERMOTT | AR | 71638 | |
| 5756121 | ROBINSON BILL | 5023 W COLUMBINE DR NONE | | | | GLENDALE | AZ | 85304 | |
| 5756122 | ROBINSON BJORN | 9401 GOLDEN ROD RD | | | | THONOTOSASSA | FL | 33592 | |
| 5756123 | ROBINSON BOB | 11878 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48439 | |
| 5468946 | ROBINSON BOBBY | 415 DEVILS NECK RD APT 1 | | | | CORBIN | KY | 40701-4770 | |
| 5756124 | ROBINSON BRANDI | 391 HARBOR DRIVE S | | | | CLAYMONT | DE | 19703 | |
| 5756125 | ROBINSON BRANDON | 1018 29TH ST | | | | ANACORTES | WA | 98221 | |
| 5756126 | ROBINSON BRANDY | 6436 MYRON ST | | | | ST LOUIS | MO | 63121 | |
| 5756127 | ROBINSON BRENDA | 505 N VANCE ST | | | | FREMONT | NC | 27830 | |
| 5468947 | ROBINSON BRENDA | 505 N VANCE ST | | | | FREMONT | NC | 27830 | |
| 5756128 | ROBINSON BRENDA N | 40 LAWERNCE AVENUE | | | | NEW WINDSOR | NY | 12553 | |
| 5468948 | ROBINSON BRETT | 1931 17TH ST NW APT 401 | | | | WASHINGTON | DC | 20009-6229 | |
| 5756129 | ROBINSON BRIAN | 357 HUGHES ST | | | | ORANGEBURG | SC | 29115 | |
| 5468949 | ROBINSON BRIAN | 357 HUGHES ST | | | | ORANGEBURG | SC | 29115 | |
| 5756130 | ROBINSON BRIDGETTE | 1804 N 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5756131 | ROBINSON BRITTANY | 2801 PLYMOUTHY ROCK RD | | | | COLA | SC | 29209 | |
| 5756132 | ROBINSON BRUNETTA | 4817 EUPHROSINE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5756133 | ROBINSON CAMILLE | 17419 EMERSON AVE | | | | HAZEL CREST | IL | 60429 | |
| 5468946 | ROBINSON CANDACE | 2050 RIVER ROCK WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5756135 | ROBINSON CARL | 5347 RIMROCK CT NA | | | | FAYETTEVILLE | NC | 28303 | |
| 5756136 | ROBINSON CARLA | 3022 ASPIN DR | | | | HARVEY | LA | 70058 | |
| 5756137 | ROBINSON CARLEATHA | 101 E GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | |
| 5756138 | ROBINSON CARLON | 6523 N 44TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5756139 | ROBINSON CAROL | 4600 ROBINSON PARK RD 347 | | | | MOSCOW | ID | 83843 | |
| 5756140 | ROBINSON CAROL A | 652 MINERAL CT | | | | FRUITA | CO | 81521 | |
| 5756141 | ROBINSON CAROLYN | 1026 W OHEA STREET | | | | GREENVILLE | MS | 38701 | |
| 5756142 | ROBINSON CATHY | 1663 W 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5756143 | ROBINSON CATINA | 11651 HUCKBA CT | | | | JACKSONVILLE | FL | 32218 | |
| 5756144 | ROBINSON CHANTAL | 1317 LITTLE PIGEON CT | | | | LEX | KY | 40515 | |
| 5756145 | ROBINSON CHANTEL N | 338 S JOPLIN ST APT 203 | | | | AURORA | CO | 80017 | |
| 5756146 | ROBINSON CHANTELLE C | 303 LILAC DR | | | | SUMMERVILLE | SC | 29483 | |
| 5756147 | ROBINSON CHARICE | 1000 MONROE ST | | | | JEFFERSON CITY | MO | 65101 | |
| 5468950 | ROBINSON CHARLENE | 1416 W 9TH ST | | | | MARION | IN | 46953-1357 | |
| 5756148 | ROBINSON CHARLENE D | 200 SKYLARK LN | | | | CHAPIN | SC | 29036 | |
| 5756149 | ROBINSON CHARLES | 92 CHARLTON LANE | | | | GROTON | CT | 06340 | |
| 5468951 | ROBINSON CHARLES | 92 CHARLTON LANE | | | | GROTON | CT | 06340 | |
| 5468952 | ROBINSON CHARMAINE | 11550 STEWART LAND MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5468953 | ROBINSON CHARMINE | 11550 STWEAR LAND MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5756150 | ROBINSON CHASSITY | 215 CRYSTALWOOD CT | | | | CONCORD | NC | 28027 | |
| 5756151 | ROBINSON CHAUNCY | PO BOX 371 | | | | ATKINSON | NC | 28421 | |
| 5756152 | ROBINSON CHELSEA | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5756153 | ROBINSON CHERYL | 10251 PRINCE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5756154 | ROBINSON CHERYL M | 72 DENSMORE AVENUE | | | | BURGETTSTOWN | PA | 15021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5756155 | ROBINSON CHRISHON | 12900 BEACON | | | | GRANDVIEW | MO | 64030 | |
| 5756156 | ROBINSON CHRISTINA | 421 N WOODLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5468954 | ROBINSON CHRISTINA | 421 N WOODLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5756157 | ROBINSON CHRISTINE | 222 EAST CACOURSEY RD | | | | KEYSVILLE | GA | 30816 | |
| 5756158 | ROBINSON CHRISTOPHER | 4976 MARBURN AVE | | | | DAYTON | OH | 45417 | |
| 5468955 | ROBINSON CHRISTY | 10 RICHMAN PLZ | | | | BRONX | NY | 10453-6565 | |
| 5756159 | ROBINSON CHUNDRA | 1210 HOLLY ST | | | | LA MARQUE | TX | 77568 | |
| 5468956 | ROBINSON CINTHIA | 514 ROYCROFT ST | | | | WILLIAMSBURG | VA | 23185-3643 | |
| 5756160 | ROBINSON CLAIRE | 1935 IRONSTONE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5756161 | ROBINSON CLARETHA | 900 HIBISCUS | | | | LAMAR | SC | 29069 | |
| 5756162 | ROBINSON CONNIE | P O BOX 7814 | | | | RICHMOND | VA | 23223 | |
| 5756163 | ROBINSON CONNIER R | 20825 NE 8CT BLDG | | | | MIAMI | FL | 33175 | |
| 5756164 | ROBINSON CORTNEY | 2 TRENTRIDGE COURT | | | | COLUMBIA | SC | 29229 | |
| 5756165 | ROBINSON COURTNEY | 641 THERON DR | | | | PICKERINGTON | OH | 43147 | |
| 5756166 | ROBINSON COXETTE M | 422 SUBURBAN AVE | | | | ST LOUIS | MO | 63135 | |
| 5756167 | ROBINSON CRYSTAL | 2049 E DESOTO | | | | ST LOUIS | MO | 63107 | |
| 5756168 | ROBINSON CURTIS | 3637 MALDEN LN | | | | MODESTO | CA | 95355 | |
| 5468957 | ROBINSON CYNTHIA | 2703 BELLEVIEW AVE | | | | CHEVERLY | MD | 20785-3007 | |
| 5756169 | ROBINSON DAISY | 103 ELLINGTON ST | | | | CANTONMENT | FL | 32533 | |
| 5468958 | ROBINSON DALE | 909 E 22ND AVE | | | | TAMPA | FL | 33605-1715 | |
| 5756170 | ROBINSON DAMARIS M | 912 WILLOWBROOK DR | | | | HINESVILLE | GA | 31313 | |
| 5756171 | ROBINSON DANA | 2212 WILSON RD | | | | GRANTVILLE | KS | 66429 | |
| 5756172 | ROBINSON DANIEL J | 936 KELLY AVE | | | | AKRON | OH | 44306 | |
| 5756173 | ROBINSON DAPHNE | 1302 OVERLOOK ST | | | | RICHMOND | VA | 23224 | |
| 5756174 | ROBINSON DARLENE | 11100 KING ST | | | | ALEXANDRIA | VA | 22309 | |
| 5468959 | ROBINSON DARREN | 4836 WALTERS CIRCLE UNIT A | | | | FORT SILL | OK | 73503 | |
| 5756176 | ROBINSON DASHA | 116 WESLEY DRIVE | | | | WRIGHTSVILLE | GA | 31096 | |
| 5756177 | ROBINSON DAVID | 302 POWELL ST | | | | EASLEY | SC | 29640 | |
| 5756178 | ROBINSON DAVID D | 100 SHEMWOOD LN APT 1E | | | | GREENVILLE | SC | 29640 | |
| 5756179 | ROBINSON DAVISHIA | 7654 STANLEY CIR | | | | TAMPA | FL | 33610 | |
| 5756180 | ROBINSON DAWN | 97 N TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5756181 | ROBINSON DAWN R | 30 WESTMINSTER AVE | | | | PENNS GROVE | NJ | 08069 | |
| 5756182 | ROBINSON DAWN Y | 8760 BLACK DOG ALLEY | | | | EASTON | MD | 21601 | |
| 5756183 | ROBINSON DAWNEE | 219 FORT FILLMORE RD NONE | | | | MESILLA PARK | NM | 88047 | |
| 5756184 | ROBINSON DAYSIA | 3512 KMART | | | | WOODBRIDG | VA | 22191 | |
| 5468960 | ROBINSON DEANDRA | 1848 S LEE ST APT G | | | | AMERICUS | GA | 31709-4745 | |
| 5756185 | ROBINSON DEBBIE | 204 SCANLEY RD | | | | IRMO | SC | 29063 | |
| 5468961 | ROBINSON DEBORAH | 1017 S PLUM ST | | | | DURHAM | NC | 27701-4828 | |
| 5756186 | ROBINSON DEBRA | HC 35 BOX 205 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5468962 | ROBINSON DEBRA | HC 35 BOX 205 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5756187 | ROBINSON DEBRA A | 2753 NW 55TH ST | | | | MIAMI | FL | 33142 | |
| 5756188 | ROBINSON DEIRDRE P | 609 MAUREEN DR | | | | BAKER | LA | 70714 | |
| 5756189 | ROBINSON DELORES | 2547 CALVERTON HEIGHTSAV | | | | BALTIMORE | MD | 21216 | |
| 5756190 | ROBINSON DELORIS | 6702 SHADEVILLE LN APT 268 | | | | TAMPA | FL | 33612 | |
| 5756191 | ROBINSON DELPHINE | 4220 WEST CHESTER CIRCLE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5756192 | ROBINSON DENISE | 1138 MT ZION RD | | | | BLACKVILLE | SC | 29817 | |
| 5468963 | ROBINSON DEQUAN | 2549 HARTEL STREET | | | | FORT MEADE | MD | 20755 | |
| 5756193 | ROBINSON DEREK | 905 BERKLEY ST | | | | PLYMOUTH | IN | 46563 | |
| 5756194 | ROBINSON DERREL | 101 KEITH LN | | | | PICKENS | SC | 29671 | |
| 5756195 | ROBINSON DERRICK | 2933 DELIVERANCE CHURCH RD | | | | NEWTON | GA | 39870 | |
| 5756196 | ROBINSON DEVEN | 2636 22STREET | | | | ENSLEY | AL | 35218 | |
| 5468964 | ROBINSON DIANA | 140 CREEKVIEW CT FAIRFIELD045 | | | | LANCASTER | OH | 43130 | |
| 5756197 | ROBINSON DILLON | 904 NORTH 5TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5468965 | ROBINSON DIONNE | 1019 HALALI SPRINGS RD | | | | EVANS | GA | 30809 | |
| 5468966 | ROBINSON DJUAN | 2800 MOUNT KENNEDY DR APT 308 | | | | MARRERO | LA | 70072-5240 | |
| 5756198 | ROBINSON DLONSHA | 21425 SAIL RD | | | | WAYNESVILLA | MO | 65583 | |
| 5756199 | ROBINSON DOMINQUE J | 8430 E 108TH ST APT 4 | | | | KANSAS CITY | MO | 64134 | |
| 5756200 | ROBINSON DONALD | 204 VINE ST | | | | EVERETT | MA | 02149 | |
| 5756201 | ROBINSON DONALD L | 1033 NORWICH AVE | | | | VIRGINIA BCH | VA | 23455 | |
| 5756202 | ROBINSON DONELLA | 131 LITTLE MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762 | |
| 5468967 | ROBINSON DONNA | 185 E BRANCH RD | | | | EAST BERNSTADT | KY | 40729 | |
| 5756203 | ROBINSON DONNAI | 9 WHELAN RD | | | | PROVIDENCE | RI | 02909 | |
| 5756204 | ROBINSON DORCAUS | 3015 N HAYDEN RD | | | | SCOTTSDALE | AZ | 85251 | |
| 5468968 | ROBINSON DORESA | 12199 RED DOG RD | | | | NEVADA CITY | CA | 95959 | |
| 5756205 | ROBINSON DORIS | 1310 ISLAND ST | | | | CORINTH | MS | 38834 | |
| 5756206 | ROBINSON DOROTHY | 2407 ERICON DR | | | | MINNEAPOLIS | MN | 55430 | |
| 5756207 | ROBINSON DORTHOY | 205 CEMENTARY ROAD | | | | CAMERON | SC | 29030 | |
| 5756208 | ROBINSON DORTHYMAE | 741 CREEK RIDGE RD APT 801 | | | | GREENSBORO | NC | 27406 | |
| 5468969 | ROBINSON DOUGLAS | 52056 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5756209 | ROBINSON EARNALESSA | 6201 ARTHUR ST APT B | | | | HOLLYWOOD | FL | 33024 | |
| 5756211 | ROBINSON EBONY | 5063 APT 2G WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5756212 | ROBINSON EDDIE D | 70 CASHMERE ST APT 2A | | | | SAN FRANCISCO | CA | 94124 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4063 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756213 | ROBINSON EDDIE R | 1048 ASHWOOD CT | | | | GASTONIA | NC | 28054 | |
| 5756214 | ROBINSON EDITH | 1309 W MISSION BLVD | | | | ONTARIO | CA | 91762 | |
| 5756215 | ROBINSON ELARVIS M | 112 GARFIELD AVE | | | | CHESILHURST | NJ | 08089 | |
| 5756216 | ROBINSON ELENA | 19212 E LAKE DR | | | | HIALEAH | FL | 33015 | |
| 5756217 | ROBINSON EMMA L | 122 WOOD HOLLOW CT SE | | | | MARIETTA | GA | 30067 | |
| 5756218 | ROBINSON EMMATRENA | 11790 SW 213 ST | | | | WPB | FL | 33406 | |
| 5756219 | ROBINSON ERICA | 9451 103RD ST 502 | | | | JACKSONVILLE | FL | 32210 | |
| 5468970 | ROBINSON ERICA | 9451 103RD ST 502 | | | | JACKSONVILLE | FL | 32210 | |
| 5756220 | ROBINSON ERICA T | 3390 FAIRBURN RD SW R298 | | | | ATL | GA | 30331 | |
| 5756221 | ROBINSON ERICA L | 611 EDGEWOOD ST NE APT 210 | | | | WASHINGTON | DC | 20017 | |
| 5756222 | ROBINSON ERIKA | 3647 RIDGEDALE | | | | ST LOUIS | MO | 63121 | |
| 5756223 | ROBINSON ESHERIKA | 4554 ALVIN DARK AVE | | | | BATON ROUGE | LA | 70820 | |
| 5756224 | ROBINSON EVELYN | 5818 18TH AVE S | | | | SEATTLE | WA | 98108 | |
| 5756225 | ROBINSON FAITH | 13204 GRIFFIN AVE | | | | CLEVELAND | OH | 44120 | |
| 5756226 | ROBINSON FANNIE | 485 SAWMILL ROAD | | | | AMITE | LA | 70422 | |
| 5756227 | ROBINSON FATIMA | 1511 EDGELAWIN CIRLE APT A | | | | RICHMOND | VA | 23231 | |
| 5756228 | ROBINSON FELICIA | 30 WOODLAND DR | | | | COVINGTON | GA | 30016 | |
| 5756229 | ROBINSON FELICIA S | 703 89TH AVE NE | | | | BLAINE | MN | 55434 | |
| 5468971 | ROBINSON FOSTER | 3101 SUPERIOR LN | | | | BOWIE | MD | 20715-1915 | |
| 5756230 | ROBINSON FREDDIE | 1037 WOODEDGE DR | | | | AUGUSTA | GA | 30904 | |
| 5756231 | ROBINSON FREDRICA | 2415 N 41ST STREET | | | | MILWAUKEE | WI | 53210 | |
| 5756232 | ROBINSON FREDRICK | 529 WALKER LANE | | | | CLEVELAND | OH | 44124 | |
| 5756233 | ROBINSON FREDRICK D | 529 WALKER LANE | | | | PAINESVILLE | OH | 44077 | |
| 5468972 | ROBINSON GAIL | 27504 KENSINGTON DR | | | | CORONA | CA | 92883-6640 | |
| 5468973 | ROBINSON GAITHER | PO BOX 450 | | | | SMITHSBURG | MD | 21783 | |
| 5756234 | ROBINSON GENE | PO BOX 7313 | | | | STATESVILLE | NC | 28687 | |
| 5756235 | ROBINSON GENNIFER | 6630 SEGEN LN | | | | BATON ROUGE | LA | 70809 | |
| 5756236 | ROBINSON GEORGANNA | 2590 BOY SCOUT LANE | | | | WADMALAW | SC | 29487 | |
| 5756237 | ROBINSON GEORGE | 2289 W COTHRELL ST | | | | OLATHE | KS | 66061 | |
| 5756238 | ROBINSON GEORGE L | 5650 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | |
| 5756239 | ROBINSON GEORGIA J | 133 59TH ST 203 | | | | MPLS | MN | 55419 | |
| 5432601 | ROBINSON GERALD | 16 SWAN LANE | | | | BEECHER | IL | 60401 | |
| 5756240 | ROBINSON GERALDINE | 372 WESTSECOND STREET | | | | LAPLACE | LA | 70068 | |
| 5468974 | ROBINSON GERALDINE | 372 WESTSECOND STREET | | | | LAPLACE | LA | 70068 | |
| 5756241 | ROBINSON GLADIS M | 409 NE 191 ST APT 107 | | | | N MIAMI | FL | 33179 | |
| 5756242 | ROBINSON GLEN T | 2112 W WALL ST | | | | SPRINGFIELD | MO | 65802 | |
| 5468975 | ROBINSON GREG JR | 11 CATHY CT | | | | NEW CASTLE | DE | 19720 | |
| 5756243 | ROBINSON GREGORY | 10211 EVERLEY TER | | | | LANHAM | MD | 20706 | |
| 5756244 | ROBINSON GRETA | 2515 DRAYTON ST | | | | NEWBERRY | SC | 29108 | |
| 5468976 | ROBINSON GWENDA | 1484 PIONEER RD APT 7 | | | | CREST HILL | IL | 60403-3357 | |
| 5756245 | ROBINSON HENRY | 3317 NW 63RD ST | | | | GAINESVILLE | FL | 32606 | |
| 5756246 | ROBINSON HENRY D | 3400 MINNESOTA AVE SE | | | | WASHINGTON | DC | 20010 | |
| 5756247 | ROBINSON HERMAN | 1221 JACKSON BELT RD | | | | HOLLY HILL | SC | 29059 | |
| 5756248 | ROBINSON HOLLY | 4207 N ORCHARD ST | | | | TACOMA | WA | 98407 | |
| 5468977 | ROBINSON HOLLY | 4207 N ORCHARD ST | | | | TACOMA | WA | 98407 | |
| 5468978 | ROBINSON HOPE | 21310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5468979 | ROBINSON HOUSING | 1545 E STATE HWY 20 LAKE033 | | | | NICE | CA | 95464 | |
| 5756249 | ROBINSON HOWARD | 733 51ST ST APT B | | | | WEST PALM BEACH | FL | 33407 | |
| 5756250 | ROBINSON IDA | 629 EAST THRID ST | | | | DULUTH | MN | 55805 | |
| 5756251 | ROBINSON IRENE | 2505 KINGS RD | | | | AMELIA | VA | 23002 | |
| 5756252 | ROBINSON IRITA | 725 17TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 5756253 | ROBINSON ISAAC | 220 N NEW HAMPSHIRE AVE | | | | AC | NJ | 08401 | |
| 5756254 | ROBINSON IVY | 3001 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85017 | |
| 5468980 | ROBINSON JACKSON | 37A LEILEHUA RD | | | | WAHIAWA | HI | 96786 | |
| 5756255 | ROBINSON JACQUELINE | 4315 PALATKA BLVD | | | | HASTINGS | FL | 32145 | |
| 5756256 | ROBINSON JADAH S | 6517 LEAFCREST LANE | | | | CHARLOTTE | NC | 28210 | |
| 5468981 | ROBINSON JALISA | 12484 ABRAMS RD APT 2323 | | | | DALLAS | TX | 75243-3077 | |
| 5468982 | ROBINSON JAMES | 12610 ELDRID CT | | | | SILVER SPRING | MD | 20904-3505 | |
| 5432603 | ROBINSON JAMES B AND ROBINSON ALLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5756257 | ROBINSON JANET | 1228 WEST MOORE STREET | | | | RICHMOND | VA | 23220 | |
| 5468983 | ROBINSON JANICE | 14699 NE 18TH AVE APT 1O | | | | NORTH MIAMI | FL | 33181-1438 | |
| 5756258 | ROBINSON JANIE | 4812 N 43RD ST | | | | TAMPA | FL | 33617 | |
| 5756259 | ROBINSON JANIS J | 4152 ARLINGTON AVE | | | | MIMS | FL | 32754 | |
| 5756260 | ROBINSON JAQUITA | 208 N 30TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5468984 | ROBINSON JARED | 4015 APPLECROSS RD | | | | VALDOSTA | GA | 31605-8003 | |
| 5756261 | ROBINSON JARON | PO BOX 811 | | | | COLUMBUS | GA | 31902 | |
| 5756262 | ROBINSON JASMINE | 3447 WALMSLEY BLVD APT J | | | | RICHMOND | VA | 23234 | |
| 5756263 | ROBINSON JASON A | 917 HICKS ST | | | | HENDERSON | NC | 27536 | |
| 5756264 | ROBINSON JASPEN | 15043 WOODSTONE DR | | | | HAMMOND | LA | 70401 | |
| 5756265 | ROBINSON JAZMINE S | 4865 SAINT BARNABAS RD APT T2 | | | | TEMPLE HILLS | MD | 20748 | |
| 5468985 | ROBINSON JEAN D | 9952 RIO COSUMNES CIR | | | | ELK GROVE | CA | 95624-2657 | |
| 5468986 | ROBINSON JEANNE | 610 PONCA N | | | | SATANTA | KS | 67870 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468987 | ROBINSON JEANNETTE | 5121 E 29TH ST APT 216 | | | | TUCSON | AZ | 85711-5865 | |
| 5756266 | ROBINSON JEFF | 696 STONE-ROD | | | | TAHLEQUAH | OK | 74464 | |
| 5756267 | ROBINSON JEFFREY | 3994 GUM BRANCH CT | | | | LELAND | NC | 28451 | |
| 5756268 | ROBINSON JEFFREY B JR | 2312 DALLAS CHERRYVILLE HWY | | | | DALLAS | NC | 28034 | |
| 5756269 | ROBINSON JELISA | 2240 FORT RICE STREET | | | | PETERSBURG | VA | 23805 | |
| 5756270 | ROBINSON JENADA | 521 MCALLISTER ST | | | | GREENVILLE | MS | 38701 | |
| 5756271 | ROBINSON JENNETTE | 1339 COALTER ST APT C | | | | RICHMOND | VA | 23223 | |
| 5756272 | ROBINSON JENNIFER | 2407 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5468988 | ROBINSON JENNIFER | 2407 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5468989 | ROBINSON JERMAINE | 45 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07305-4201 | |
| 5756273 | ROBINSON JEROD | 7B SPRING STREET | | | | LEBANON | NH | 03766 | |
| 5756274 | ROBINSON JERRY | 10695 W 17TH AVE 439 | | | | LAKEWOOD | CO | 80215 | |
| 5405579 | ROBINSON JERRY L | 44 AMHERST DR | | | | SPRINGFIELD | IL | 62702 | |
| 5756275 | ROBINSON JESHUA | 148 SUTTHIN ST | | | | CRAB ORCHARD | WV | 25827 | |
| 5756276 | ROBINSON JESSICA | 460 S SPRING ST 315 | | | | LOS ANGELES | CA | 90013 | |
| 5756277 | ROBINSON JESTINA | 19482 SLEMMER RD | | | | COVINGTON | LA | 70433 | |
| 5756278 | ROBINSON JEWEL | 1016 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | |
| 5756279 | ROBINSON JHATAE | 82 RANDOLPH AVE | | | | PASSAIC | NJ | 07055 | |
| 5468990 | ROBINSON JIM | 340 BIRCH DR | | | | BRICK | NJ | 08723-4837 | |
| 5756280 | ROBINSON JIMMY | PO BOX 936 | | | | TOPPEMOSH | WA | 98902 | |
| 5756281 | ROBINSON JOAN | 3543 BEALE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5756282 | ROBINSON JOAN M | 357 MATTIE LN | | | | HAYNEVILLE | AL | 36040 | |
| 5756283 | ROBINSON JOCELYYNE | 878 7TH ST WEST | | | | BIRMINGHAM | AL | 35023 | |
| 5756284 | ROBINSON JODE | 606 HARTSFIELD DRIVE | | | | MOUNT OLIVE | AL | 35117 | |
| 5756285 | ROBINSON JOE | 5535 HIBERNIA DR APT A | | | | COLUMBUS | OH | 43232 | |
| 5756286 | ROBINSON JOETTE | 1526 EDGELAWN CIR APT B | | | | RICHMOND | VA | 23231 | |
| 5468991 | ROBINSON JOHN | 1113 W BUFFALO ST | | | | HOLBROOK | AZ | 86025-2329 | |
| 5468992 | ROBINSON JOHNMICHAEL | 1615 S POINT RD | | | | GREEN BAY | WI | 54313-5470 | |
| 5756287 | ROBINSON JOHNNIE | 370 COMMON WEALTH CR APT K | | | | CONWAY | SC | 29526 | |
| 5756288 | ROBINSON JONIQUA | 8816 BUCKNELL DR | | | | NORTH CHAS | SC | 29406 | |
| 5468993 | ROBINSON JORDAN | 5140 CANADA HILLS DR | | | | ANTIOCH | CA | 94531-8100 | |
| 5756289 | ROBINSON JOSEPH | 4612 LIGHTHOUSE DRIVE | | | | FORT WORTH | TX | 76135 | |
| 5468994 | ROBINSON JOSEPH | 4612 LIGHTHOUSE DRIVE | | | | FORT WORTH | TX | 76135 | |
| 5756290 | ROBINSON JOSEPHINE | 4816 MUSTANG DR | | | | ALBANY | GA | 31705 | |
| 5756291 | ROBINSON JOSHUA | PO BOX 2386 | | | | LONG BEACH | CA | 90801 | |
| 5756292 | ROBINSON JOSHUA M | 10327 CUMBO RD | | | | POUND | VA | 24279 | |
| 5756293 | ROBINSON JOYCE | 63485 EL PASEO DRIVE | | | | TWENTY NINE PALM | CA | 92277 | |
| 5468995 | ROBINSON JUAITAN | PO BOX 8071 | | | | CHICAGO | IL | | |
| 5756294 | ROBINSON JUAN C | 7920 CAMINO REAL APT211 | | | | MIAMI | FL | 33143 | |
| 5756295 | ROBINSON JUANITA | 2702 FRANKFORT CIR | | | | FAYETTEVILLE | NC | 28303 | |
| 5756296 | ROBINSON JUANITA M | 632 CELEY ST | | | | HAMPTON | VA | 23661 | |
| 5468996 | ROBINSON JUDITH | 903 S SAN JOSE DR | | | | ABILENE | TX | 79605 | |
| 5756297 | ROBINSON JULIEANN | 4327 SW 71 TERES | | | | GAINESVILLE | FL | 32608 | |
| 5756298 | ROBINSON JULIA | 1101 MONTEREY PL | | | | WILMINGTON | DE | 19809 | |
| 5756299 | ROBINSON JULIAN | 1444 WAMAJO DRIVE | | | | SANDUSKY | OH | 44870 | |
| 5756300 | ROBINSON JULIEANN | 4327 SW 71ST TERR | | | | GAINESVILLE | FL | 32608 | |
| 5756301 | ROBINSON JUNE | 3027 S BELLVIEW ST | | | | STOCKTON | CA | 95206 | |
| 5468997 | ROBINSON KALE | 122 SUGAR MAPLE WAY | | | | KINGSLAND | GA | 31548 | |
| 5756302 | ROBINSON KAREN A | 164 MONTVALE SCHOOL RD | | | | PICKENS | SC | 29671 | |
| 5432605 | ROBINSON KASHANNA | 3 CANNON MILL DRIVE | | | | DOVER | DE | 19904 | |
| 5756303 | ROBINSON KASHUNNDRA | 4606 LAKE HILL CIRCLE | | | | CHATTANOOGA | TN | 37416 | |
| 5756304 | ROBINSON KATEKA | 1767 NANULA DRIVE | | | | AKRON | OH | 44305 | |
| 5756305 | ROBINSON KATELYN | 5134 GROH LN | | | | FAIRFIELD | OH | 45014 | |
| 5468998 | ROBINSON KATHERINE | 814 W 38TH ST | | | | ASHTABULA | OH | 44004-5542 | |
| 5756306 | ROBINSON KATHRYN L | 71 NORTH BROADWAY | | | | PORT EWEN | NY | 12466 | |
| 5756307 | ROBINSON KATHY | 15029 NW 134TH TERRACE | | | | ALACHUA | FL | 32615 | |
| 5432607 | ROBINSON KATLIN | 1014 S 15TH STREET | | | | ST JOSEPH | MO | | |
| 5756309 | ROBINSON KATRINA | 3291 LODWICK DR | | | | WARREN | OH | 44485 | |
| 5468999 | ROBINSON KATRINA | 3291 LODWICK DR | | | | WARREN | OH | 44485 | |
| 5756310 | ROBINSON KEISHON | 7351 NEWCASTLE STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5756311 | ROBINSON KELLI | 3729 POGONIA COURT | | | | HYATTSVILLE | MD | 20784 | |
| 5756312 | ROBINSON KELLIE | PO BOX 122 | | | | BASALT | ID | 83218 | |
| 5756313 | ROBINSON KELLY | 7705 SW PFAFFLE ST 105 | | | | TIGARD | OR | 97223 | |
| 5469000 | ROBINSON KELLY | 7705 SW PFAFFLE ST 105 | | | | TIGARD | OR | 97223 | |
| 5756314 | ROBINSON KELSEY | 23015 EAGLE NEST RD | | | | SMITHSBURG | MD | 21783 | |
| 5756315 | ROBINSON KENIKA S | 900 DAPHIA CIR APT 74 | | | | NEWPORT NEWS | VA | 23601 | |
| 5756316 | ROBINSON KENNETH | 2366 TRAVIS PINES DR | | | | AUGUSTA | GA | 30906 | |
| 5756317 | ROBINSON KENYA D | 2102 HAWKESBURY LN APT F | | | | INDIANAPOLIS | IN | 46254 | |
| 5469001 | ROBINSON KERI | 3861 CHAMPION RD | | | | TITUSVILLE | FL | 32796-2927 | |
| 5756318 | ROBINSON KERTHEDRAL | 112 HICKSON ST | | | | RIDGE SPRINGS | SC | 29129 | |
| 5756320 | ROBINSON KESHIA | 5034 GENEVIEVE | | | | ST LOUIS | MO | 63120 | |
| 5756321 | ROBINSON KEVIN | 981 WHITNEY RANCH | | | | HENDERSON | NV | 89014 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4065 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756322 | ROBINSON KIARA | 1860 BLVD DEPROVIDENCE | | | | BATON ROUGE | LA | 70816 | |
| 5756323 | ROBINSON KIM | 17440 CONNECTICUT RD | | | | FORT MYERS | FL | 33967 | |
| 5756324 | ROBINSON KIM L | 960 STARKEY RD APT 1206 | | | | LARGO | FL | 33771 | |
| 5756325 | ROBINSON KIMBERLY | 3431 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5756326 | ROBINSON KIMOR | 123 STREET | | | | NEWNAN | GA | 30213 | |
| 5756327 | ROBINSON KISHA L | 406 N 12TH ST | | | | WILMINGTON | NC | 28401 | |
| 5756328 | ROBINSON KNEENE | 120 FIRST STREET | | | | SYLVANIA | GA | 30467 | |
| 5756329 | ROBINSON KODI | 21687 SARATOGA DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5756330 | ROBINSON KOREY | 727 WALKNUT AVE | | | | FAIRMONT | WV | 26554 | |
| 5756331 | ROBINSON KRISTEN | 165 SECOND ST | | | | ADISON | OH | 45001 | |
| 5469002 | ROBINSON KRISTIN | 294 DARLING ROAD | | | | HUDSON | ME | 04449 | |
| 5756332 | ROBINSON KRISTINA D | 4455 ALLIQUIPA ST | | | | BATON ROUGE | LA | 70805 | |
| 5405580 | ROBINSON KRISTY R | 6320 TEACUP DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5756333 | ROBINSON KROURTNEY L | 2353 BERWYN ST | | | | ST LOUIS | MO | 63136 | |
| 5756334 | ROBINSON KRYSTAL | 905 WEST PINE STREET | | | | WAYNES | MS | 39367 | |
| 5756335 | ROBINSON KYLEE | 5028 SOUTH 450 WEST | | | | CLAYPOOL | IN | 46510 | |
| 5756336 | ROBINSON LADETRA | 121 EAST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5756337 | ROBINSON LADONNA | 1015 CARRIE ST | | | | AUGUSAT | GA | 30901 | |
| 5756338 | ROBINSON LAIEA | 803 NORTH BRICLIFF DR | | | | W R | GA | 31088 | |
| 5756340 | ROBINSON LAKESHA | 1445 OLIVER AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5756341 | ROBINSON LAKIAH | 1017 QUEBEC TERRACE | | | | SILVER SPRINGS | MD | 20903 | |
| 5756342 | ROBINSON LANESHIA | 3317 DESOTA AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5756343 | ROBINSON LAQUISHA | 4000 HARRISON DR | | | | GULFPORT | MS | 39501 | |
| 5469003 | ROBINSON LARESHA | 909 FARR RD APT 9 | | | | COLUMBUS | GA | 31907-6482 | |
| 5469004 | ROBINSON LARETHA | 11382 SW 203RD TER | | | | MIAMI | FL | 33189-1147 | |
| 5756344 | ROBINSON LARTHAREE | 912 BARBRAGALE AVE | | | | ALBANY | GA | 31705 | |
| 5756346 | ROBINSON LASHEKA | 11109 BLACK FOREST TRL | | | | RIVERVIEW | FL | 33569 | |
| 5756347 | ROBINSON LATANYA | 1008 PINCAY CT | | | | FLORISSANT | MO | 63034 | |
| 5756348 | ROBINSON LATANYA L | ALSO BIANCA BRADSHAW | | | | FLORISSANT | MO | 63034 | |
| 5756349 | ROBINSON LATISHA S | 3289 E 10TH ST APT103 | | | | GREENVILLE | NC | 27858 | |
| 5756350 | ROBINSON LATONJA | 6545 NW 60TH ST | | | | OCALA | FL | 34482 | |
| 5756351 | ROBINSON LATONYA | 621 PINE ST | | | | MINDEN | LA | 71055 | |
| 5756352 | ROBINSON LATOYA | 15050 ALMA ST | | | | DETROIT | MI | 01107 | |
| 5469005 | ROBINSON LATOYA | 15050 ALMA ST | | | | DETROIT | MI | 01107 | |
| 5756353 | ROBINSON LAURA | 3234 YELLOW MNT RD | | | | CULLOWHEE | NC | 28723 | |
| 5756354 | ROBINSON LAVETTE | 500 N SALISBURY AVE | | | | SPENCER | NC | 28159 | |
| 5756355 | ROBINSON LAVTTA | 1610 N 74TH ST | | | | KANSAS CITY | KS | 66112 | |
| 5756356 | ROBINSON LEAH | 303 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5756357 | ROBINSON LEANISHA R | 7003 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5756358 | ROBINSON LECORA | PO BOX 1720 | | | | NATCHEZ | MS | 39121 | |
| 5756359 | ROBINSON LEDORA | 100 OLANDO ST APT 18 | | | | GREENVILLE | MS | 38701 | |
| 5469006 | ROBINSON LEE | 1111 FAIRVIEW AVE | | | | LIMA | OH | 45804-2627 | |
| 5469007 | ROBINSON LEELA | 561 SE GRAY ST | | | | TOPEKA | KS | 66607-2183 | |
| 5756360 | ROBINSON LEIGHTON G | 452 MAIN ST | | | | W YARMOUTH | MA | 02673 | |
| 5756361 | ROBINSON LEONARD | 4055 SUFFOLK RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5756362 | ROBINSON LESHIA | 926 NATHAN DR | | | | ATLANTA | GA | 30315 | |
| 5756363 | ROBINSON LETHA | 13607 PENDLETON STREET | | | | FORT WASHINGTON | MD | 20744 | |
| 5469008 | ROBINSON LETICIA | 6584 PICATINNY LN APT A | | | | COLORADO SPRINGS | CO | 80902-4736 | |
| 5756364 | ROBINSON LEVAR R | 9507 OLD PALMER RD | | | | FT WASHINGTON | MD | 20744 | |
| 5756365 | ROBINSON LINDA | 10882 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864 | |
| 5756366 | ROBINSON LINDA E | 3911 S REDWOOD | | | | INDEPENDENCE | MO | 64055 | |
| 5756367 | ROBINSON LINDA S | 310 OBERLIN ELYRIA RD | | | | W FRANKFORT | IL | 62896 | |
| 5756368 | ROBINSON LISA | 1102 E NORTHERN AVE | | | | PHOENIX | AZ | 85020 | |
| 5756369 | ROBINSON LISA M | 1715 ST ANTHONY | | | | FLORISSANT | MO | 63033 | |
| 5756371 | ROBINSON LOLITA M | 135 BOGGS AVE APT 101 | | | | VIRGINIA BCH | VA | 23452 | |
| 5756372 | ROBINSON LORETTA | 8381 MARKET ST | | | | OAKMAN | AL | 35579 | |
| 5756373 | ROBINSON LORI | 558 HOLCOMB ROAD | | | | DALTON | GA | 30721 | |
| 5756374 | ROBINSON LORRIE | 8200 KILSMORE CT | | | | SEVERN | MD | 21144 | |
| 5756375 | ROBINSON LOUELLA | 1483 STEWART PL | | | | ST LOUIS | MO | 63112 | |
| 5756376 | ROBINSON LOWANA | 744 MORSINIE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5756377 | ROBINSON LUCIAN | 1473 KINGSLAND | | | | LUMBERTON | NC | 28358 | |
| 5756378 | ROBINSON LUCILLE | 268 REED ST | | | | BUFFALO | NY | 14211 | |
| 5756379 | ROBINSON LUCRETIA | 260 NE 23 ST | | | | POMPANO BEACH | FL | 33064 | |
| 5756380 | ROBINSON LUCY | 3890 E PONCE DE LEON | | | | CLARKSTON | GA | 30021 | |
| 5756381 | ROBINSON LUEASTER | 1221 NW 3RD AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5756382 | ROBINSON LYNETTE | 6347 107TH CT | | | | OMAHA | NE | 68134 | |
| 5756383 | ROBINSON LYNETTE J | 6347 107TH CT | | | | OMAHA | NE | 68134 | |
| 5756384 | ROBINSON LYNETTEPEARL | 6347 N 107TH CT | | | | OMAHA | NE | 68134 | |
| 5756385 | ROBINSON LYNN D | 3667 FARTHING LN | | | | COLUMBUS | OH | 43232 | |
| 5756387 | ROBINSON MAMIE | 403 ELM AVE | | | | ANDERSON | SC | 29625 | |
| 5756388 | ROBINSON MANDEE | 3960 ALBANY AVE | | | | WAYCROSS | GA | 31501 | |
| 5756389 | ROBINSON MARCI | 5302 S DREXEL AVE APT 15 | | | | CHICAGO | IL | 60615 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756390 | ROBINSON MARCIA | 2154 LAVENHAM RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5756391 | ROBINSON MARCY | 909 COLUMBIA RD 5 | | | | MAGNOLIA | AR | 71753 | |
| 5756392 | ROBINSON MARGARET L | 2903 CHESTER LN | | | | BAKERSFIELD | CA | 93304 | |
| 5756394 | ROBINSON MARICA | 1197 SHEPPARD PL | | | | STONE MOUNTAIN | GA | 30083 | |
| 5756395 | ROBINSON MARICE | 314 DUNN ST | | | | PEPIN | WI | 54759 | |
| 5756396 | ROBINSON MARIETTE | 1423 35TH ST | | | | COLUMBUS | GA | 31904 | |
| 5469009 | ROBINSON MARK | 8129 E IRONWOOD ST | | | | TUCSON | AZ | 85708-1283 | |
| 5405581 | ROBINSON MARK A | 746 LIONS TRAIL | | | | NOBLESVILLE | IN | 46062 | |
| 5756397 | ROBINSON MARK R | 220 ROSE HILL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5756398 | ROBINSON MARQUEISHA | 2338 ELM PK DR | | | | BATON ROUGE | LA | 70807 | |
| 5756399 | ROBINSON MARQUITA | 814 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5756400 | ROBINSON MARSHA | 444 WILKINSON RD | | | | SHREVEPORT | LA | 71107 | |
| 5756401 | ROBINSON MARSHELIA | 2757 ROTTINGDEAN DRIVE | | | | SAINT LOUIS | MO | 63136 | |
| 5756402 | ROBINSON MARTHA | 1339 DOTEY BR RD | | | | MCDOWELL | KY | 41647 | |
| 5756403 | ROBINSON MARTISHA Y | 3402APRINCEDAVIDDR | | | | RICHMOND | VA | 23223 | |
| 5756404 | ROBINSON MARY | 9731 WALTHON ST | | | | JAMAICA | NY | 11435 | |
| 5469010 | ROBINSON MARY | 9731 WALTHON ST | | | | JAMAICA | NY | 11435 | |
| 5756405 | ROBINSON MARY D | 55555 DETROIT RD | | | | SHEFFIELF | OH | 44054 | |
| 5756406 | ROBINSON MATTIE | 2662 MEMORIAL DR SE | | | | ATLANTA | GA | 30317 | |
| 5469011 | ROBINSON MAUREEN | 1569 TRALEE DR MONTGOMERY091 | | | | DRESHER | PA | 19025 | |
| 5756407 | ROBINSON MAXINE | 2225 CLAREVIEW DR | | | | FLORENCE | SC | 29505 | |
| 5469012 | ROBINSON MAY | 75 LIBERTY AVE UNIT C27 | | | | JERSEY CITY | NJ | 07306-5034 | |
| 5756408 | ROBINSON MAYBELLE | 408 PINENEEDLE RD | | | | COLUMBIA | SC | 29203 | |
| 5756409 | ROBINSON MELANIE | 18 CARSON ST | | | | CANTON | NC | 28716 | |
| 5756410 | ROBINSON MELINDA | 8231 PRINCETON SQ BLVD W | | | | JAX | FL | 32256 | |
| 5756411 | ROBINSON MELISSA | 16532 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | |
| 5469013 | ROBINSON MELISSA | 16532 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | |
| 5756412 | ROBINSON MELISSA V | 3364 VERNON RD | | | | ZACHARY | LA | 70791 | |
| 5469014 | ROBINSON MELVIN | PO BOX 411 | | | | RICHMOND | VA | 23218-0411 | |
| 5756413 | ROBINSON MICHAEL | 12 BARTON LN | | | | WOODBINE | KY | 40771 | |
| 5469015 | ROBINSON MICHAEL | 12 BARTON LN | | | | WOODBINE | KY | 40771 | |
| 5432609 | ROBINSON MICHAEL L SR; AND JOAN R ASO STATE FARM FIRE AND CASUALTY | 930 TACOMA AVE S RM 123 | | | | TACOMA | WA | 98402-2102 | |
| 5756414 | ROBINSON MICHAEL W | 12 BARTON LANE | | | | WOODBINE | KY | 40771 | |
| 5469016 | ROBINSON MICHEAL | 4503 KYDNEY HARBOUR CT | | | | KILLEEN | TX | | |
| 5756415 | ROBINSON MICHELLE | 16521 SHIRLEY CT | | | | SOUTH HOLLAND | IL | 60473 | |
| 5756416 | ROBINSON MIKE | 1038 LEREW WAY | | | | BALTIMORE | MD | 21205 | |
| 5469017 | ROBINSON MIKE | 1038 LEREW WAY | | | | BALTIMORE | MD | 21205 | |
| 5469018 | ROBINSON MILDRED | 1128 N STRICKER ST | | | | BALTIMORE | MD | 21217-2240 | |
| 5756417 | ROBINSON MILTON | 5942 N 63RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5756418 | ROBINSON MISTY | 2345 WATAUGA RIVER RD | | | | SUGAR GROVE | NC | 28679 | |
| 5756419 | ROBINSON MONICA | PO BOX 754 | | | | GARNER | NC | 27529 | |
| 5469019 | ROBINSON MONICA | PO BOX 754 | | | | GARNER | NC | 27529 | |
| 5469020 | ROBINSON MONIQUE | 8341 AINSWORTH STREET MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5756420 | ROBINSON MONTRELL | 161 GLADYS RD | | | | FOREST CITY | NC | 28043 | |
| 5756421 | ROBINSON MYESHIA | 205 FUDICKAR | | | | FERRIDAY | LA | 71334 | |
| 5756422 | ROBINSON MYYA | 1841 JAGGED ROCK DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5756423 | ROBINSON NADIA | 101 RIVERVIEW PLACE | | | | JONESBORO | GA | 30238 | |
| 5756424 | ROBINSON NADINE | PO BOX 16544 | | | | COLORADO SPRINGS | CO | 80935 | |
| 5469021 | ROBINSON NADINE | PO BOX 16544 | | | | COLORADO SPRINGS | CO | 80935 | |
| 5756425 | ROBINSON NAHAR | 405 MICHIGAMI TRL | | | | CHESTERTON | IN | 46304 | |
| 5756427 | ROBINSON NANCY | 7015 OLDE 8 RD | | | | HUDSON | OH | 44236 | |
| 5469022 | ROBINSON NANCY | 7015 OLDE 8 RD | | | | HUDSON | OH | 44236 | |
| 5756428 | ROBINSON NAT | 260 FERRY STREET | | | | ORANGEBURG | SC | 29115 | |
| 5756429 | ROBINSON NATAJA | 8706 W 86TH ST | | | | WEST CARROLLTON | OH | 45439 | |
| 5756431 | ROBINSON NATASHA | 511 E FREDRICKS RD | | | | BARSTOW | CA | 92311 | |
| 5756432 | ROBINSON NATEKIYUNA L | 3127 MANCHESTER DR | | | | CHARLOTTE | NC | 28217 | |
| 5756433 | ROBINSON NATHALEASIDN | 76665 WINCHESTER STREET | | | | CHARLESTON | SC | 29420 | |
| 5469023 | ROBINSON NEAL | 2828 CORNFLOWER LN | | | | WALDORF | MD | 20603-5965 | |
| 5756434 | ROBINSON NERIS | 7320 NW 1ST CT | | | | PLANTATION | FL | 33317 | |
| 5756435 | ROBINSON NICKI | 7537 REESE RD | | | | CHEYENNE | WY | 82007 | |
| 5756436 | ROBINSON NICOLE | 5590 MABLETON PARKWY | | | | AUSTELL | GA | 30126 | |
| 5756437 | ROBINSON NIKESHIA | 3827 WALDROP HILLS DR | | | | DECATUR | GA | 30034 | |
| 5756438 | ROBINSON NORMA | 1117 CLYDESDALE LN | | | | VA BEACH | VA | 23464 | |
| 5756439 | ROBINSON NYTASHA | 116 PINEAPPLE ST | | | | EASLEY | SC | 29640 | |
| 5756440 | ROBINSON ODETTE M | 15702 CANDICE LN | | | | ABBEVILLE | LA | 70510 | |
| 5756441 | ROBINSON OKARINA | 1409 HOUNHILL COURT | | | | CROFTON | MD | 21114 | |
| 5756442 | ROBINSON OLA | 3411 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5756443 | ROBINSON OLIVIA | 2405 LINCOLN AVE | | | | CLAYMONT | DE | 19703 | |
| 5756444 | ROBINSON OLLIE | 1118 INGERSON AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5756445 | ROBINSON OTHA L | 1347 HARTING DR | | | | FLORISSANT | MO | 63031 | |
| 5756446 | ROBINSON PAM | 605 S HARRISON APT 22 | | | | OLATHE | KS | 66061 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756447 | ROBINSON PAMELA | 5580 CLETA DR | | | | RIVERSIDE | CA | 92505 | |
| 5756448 | ROBINSON PARIS L | 1310 IVERSON ST | | | | OXON HILL | MD | 20745 | |
| 5756449 | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | |
| 5469024 | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | |
| 5469025 | ROBINSON PAUL | 3418 CLEAR WATER PARK DR | | | | KATY | TX | 77450-5762 | |
| 5756450 | ROBINSON PAULETT | 12325 IMPERIAL HWY | | | | NORWALK | CA | 90650 | |
| 5756451 | ROBINSON PAULETTE L | 201 E25TH ST APT H131 | | | | LYNN HAVEN | FL | 32444 | |
| 5756452 | ROBINSON PEARL | 6511 N 107TH PLAZA | | | | OMAHA | NE | 68122 | |
| 5756453 | ROBINSON PEARLINE | 3036 KIM DR | | | | RICHMOND | VA | 23224 | |
| 5469026 | ROBINSON PETER | 1010 LOGAN AVE | | | | BRONX | NY | 10465-2109 | |
| 5756454 | ROBINSON PREFERENCE | 3557 BROOKMEADE STREET | | | | MEMPHIS | TN | 38127 | |
| 5756455 | ROBINSON PRISCILLA | 505 WEST 2ND AVE 15 | | | | EASLEY | SC | 29640 | |
| 5756456 | ROBINSON QUINCY | 3939 LINDSEY DR | | | | MACON | GA | 31206 | |
| 5756457 | ROBINSON QUYISHA W | 14508 WILKES STREET | | | | GULFPORT | MS | 39501 | |
| 5469027 | ROBINSON RAELYNNE L | 6710 E ROCKAWAY HILLS DR | | | | CAVE CREEK | AZ | 85331-7604 | |
| 5432611 | ROBINSON RAKEEM | 22 CAMPBELL SCENIC DRIVE APT | | | | HATTIESBURG | MS | 39401 | |
| 5756458 | ROBINSON RAMONA | 203 BROOKSHIRE RD | | | | GOOSE CREEK | SC | 29445 | |
| 5756459 | ROBINSON RANDI | 1207 MINOR AVE | | | | HAMILTON | OH | 45015 | |
| 5756460 | ROBINSON RAQUEL | 1518 NOVEMBER CIR | | | | ROCKVILLE | MD | 20850 | |
| 5756461 | ROBINSON RASHEIKA | 207 MARY ST | | | | GREENVILLE | SC | 29611 | |
| 5756462 | ROBINSON RASHELL | 5028 GRASSMERE RD | | | | NCHESTERFIELD | VA | 23234 | |
| 5756463 | ROBINSON RASHIDA | 113 EAST BROAD ST | | | | NEWNAN | GA | 30263 | |
| 5469028 | ROBINSON REBECCA | 9 LAUREL LANE N | | | | NORWALK | OH | 44857 | |
| 5756464 | ROBINSON REBEKAH | 10605 E 66TH ST APT 220 | | | | TULSA | OK | 74133 | |
| 5756465 | ROBINSON REGAN | 2306 BENBOW CT APT G34 | | | | TAMPA | FL | 33612 | |
| 5756466 | ROBINSON REGINA | 218 GLEN CANNON DR | | | | JACKSONVILLE | NC | 28546 | |
| 5756467 | ROBINSON REGINALD | 187 STATE AVE | | | | WYANDANCH | NY | 11798 | |
| 5432613 | ROBINSON RHONDA | 6200 N KINGS HIGHWAY UNIT 465 | | | | ALEXANDRIA | VA | 22303 | |
| 5469029 | ROBINSON RHONDA | 6200 N KINGS HIGHWAY UNIT 465 | | | | ALEXANDRIA | VA | 22303 | |
| 5756468 | ROBINSON RICHARD | 14055 JOHN CLARK RD 17A | | | | GULFPORT | MS | 39503 | |
| 5432615 | ROBINSON RICHARD AND KATHERINE ROBINSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5756469 | ROBINSON RICHARD L | 600 WEST CHURCH STREET | | | | FORT VALLEY | GA | 31030 | |
| 5756470 | ROBINSON RICKKEL | 7505 FLINT STREET | | | | SHAWNEE MISSION | KS | 66214 | |
| 5469030 | ROBINSON RIDGUEZ | 1123 HONEYSUCKLE DR | | | | ORANGEBURG | SC | 29115-7903 | |
| 5756471 | ROBINSON ROBERT | 5620 DAISY LN | | | | PHELAN | CA | 92371 | |
| 5432617 | ROBINSON ROBERT DALE AND PATRICIA ROBINSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5469031 | ROBINSON ROBERTA | 7930 S PRINCETON AVE # COOK031 | | | | CHICAGO | IL | 60620-1151 | |
| 5756472 | ROBINSON ROBIN | 385 BLATCHLEY AVE | | | | NEW HAVEN | CT | 06513 | |
| 5756473 | ROBINSON RODNEY | 148 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 5756474 | ROBINSON RODRICK | 108 E ALMYRA ST | | | | BAY MINETTE | AL | 36507 | |
| 5756475 | ROBINSON ROMA | 38040 27TH STREET EAST | | | | PALMDALE | CA | 93550 | |
| 5756476 | ROBINSON RON J | 1372 PEERLESS RD | | | | BEDFORD | IN | 47421 | |
| 5756477 | ROBINSON RONNETTA E | 4201 4TH ST SE APT 12 | | | | WASHINGTON | DC | 20032 | |
| 5756478 | ROBINSON RONNITA | 6615 BISCAYNE WAY | | | | DOUGLASVILLE | GA | 30135 | |
| 5756479 | ROBINSON ROSALYN | 1130 MAIN ST 109 | | | | RACINE | WI | 53403 | |
| 5756480 | ROBINSON ROSETTA | 1344 S 7TH ST | | | | BLYTHEVILLE | AR | 72315 | |
| 5756481 | ROBINSON ROXEANN C | 651 E HILLSBOROUGH AVE | | | | FLORAHOME | FL | 32140 | |
| 5756482 | ROBINSON ROZEAND | 1938 SWITZER | | | | ST LOUIS | MO | 63136 | |
| 5756483 | ROBINSON RUBY | 9126 KINGS HWY | | | | BROOKLYN | NY | 11212 | |
| 5469032 | ROBINSON RUBY | 9126 KINGS HWY | | | | BROOKLYN | NY | 11212 | |
| 5756484 | ROBINSON RUTH | 4012 38TH STAPT 207 | | | | BRENTWOOD | MD | 20722 | |
| 5469033 | ROBINSON SABRA | 516 E LAUREL DR | | | | CASA GRANDE | AZ | 85122-2609 | |
| 5756485 | ROBINSON SADIA | 98 LYONS AVE | | | | GLENDALE | CA | 91203 | |
| 5756486 | ROBINSON SALLIE | 209 E 20TH ST | | | | BELLE | WV | 25015 | |
| 5432619 | ROBINSON SAM AND ROBINSON PEGGY LEE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5756487 | ROBINSON SANDY | 2766 ARIZONA RD | | | | HONOLULU | HI | 96818 | |
| 5756488 | ROBINSON SCOTTY | 4701 OLD CHARLOTTE HWY | | | | MONROE | NC | 28110 | |
| 5756489 | ROBINSON SHADAY | 728 GARDENIA ST | | | | LAPLACE | LA | 70068 | |
| 5756490 | ROBINSON SHAKENIA | 9 BUCK RD | | | | BEAUFORT | SC | 29902 | |
| 5756491 | ROBINSON SHAKINA | 2568 N 34TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5756492 | ROBINSON SHALEEN | 24 MEANDER ROW | | | | CHARLESTON | SC | 29412 | |
| 5756493 | ROBINSON SHALEEN J | 24 MEANDER ROW | | | | CHARLESTON | SC | 29412 | |
| 5756494 | ROBINSON SHAMEKA | 160 EVERETT PATRICK | | | | DELCO | NC | 28436 | |
| 5756495 | ROBINSON SHAMORRA T | 4401 W SOLANDO DR | | | | GLENDALE | AZ | 85301 | |
| 5756496 | ROBINSON SHANAE | 1130 STOKES AVE | | | | STATESVILLE | NC | 28625 | |
| 5756497 | ROBINSON SHANEA G | 5628 TRAFALGAR PARK | | | | RICHMOND | VA | 23228 | |
| 5756498 | ROBINSON SHANELL | 2612 RENEGADE DR 102 | | | | ORLANDO | FL | 32818 | |
| 5469034 | ROBINSON SHANEQUA | 8201 N 11TH ST | | | | TAMPA | FL | 33604-3213 | |
| 5756499 | ROBINSON SHANGERE | 12605 HWY 190 WEST APT 4 | | | | HAMMOND | LA | 70401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756500 | ROBINSON SHANNA | 2424 SUNSHINE LANE | | | | BELOIT | WI | 53511 | |
| 5756501 | ROBINSON SHANNON | 22 HILLCREST DR | | | | RUCKERSVILLE VA | VA | 22968 | |
| 5756502 | ROBINSON SHANTA | 1100 106TH ST APT 10 | | | | AMORY | MS | 38821 | |
| 5756503 | ROBINSON SHANTE | 112 RUNAWAY BAY DRIVE APT | | | | WAYNESBORO | PA | 17268 | |
| 5756504 | ROBINSON SHANUNDA | 5738 OLD DIXIE HWY | | | | FOREST PARK | GA | 30297 | |
| 5756505 | ROBINSON SHAQUANA | 2714 MORTON AVE 3 | | | | NORFOLK | VA | 23517 | |
| 5756506 | ROBINSON SHAQUETTA | 920 N MAPLE AVE | | | | BARTOW | FL | 33830 | |
| 5756507 | ROBINSON SHARAVON | 1420 MARYLAND | | | | GREENVILLE | MS | 38703 | |
| 5756508 | ROBINSON SHARON | 221 NW 15 WAY | | | | FT LAUDERDALE | FL | 33311 | |
| 5756509 | ROBINSON SHAUN | 3200 RUE PARC | | | | NEW ORLEANS | LA | 70131 | |
| 5756510 | ROBINSON SHAUNAE | 9359 DEVONSHIRE BLVD | | | | JAX | FL | 32208 | |
| 5756511 | ROBINSON SHAUNTINA A | 152 FAIRWIND DRIVE APT 219 | | | | CHESEPEAKE | VA | 23320 | |
| 5756512 | ROBINSON SHAURON | 2624 STAGBUCK DR | | | | GASTONIA | NC | 28052 | |
| 5469035 | ROBINSON SHAVON | 16218 MAPLE HEIGHTS BLVD APT 3 | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5469036 | ROBINSON SHAWANDA | 3431 COVENANT RD | | | | COLUMBIA | SC | 29204-4279 | |
| 5756513 | ROBINSON SHAWNELL | 7545 TARA RD 917 | | | | JONESBORO | GA | 30236 | |
| 5756514 | ROBINSON SHAWNTORIA | 317 ROSE AVE | | | | LEXINGTON | KY | 40508 | |
| 5756515 | ROBINSON SHECONA | 167 HAINES AVE | | | | WILLACOOCHEE | GA | 31650 | |
| 5756516 | ROBINSON SHEI | 7716 RENTON WAY | | | | SACRAMENTO | CA | 95828 | |
| 5756517 | ROBINSON SHEILA | 2325 BLUE GRASS HIEGHTS | | | | BALTIMORE | MD | 21237 | |
| 5756518 | ROBINSON SHEKENIA | 164 C MABLE ST | | | | OMEGA | GA | 31775 | |
| 5756519 | ROBINSON SHERELL | 10408 DUKE | | | | ST LOUIS | MO | 63136 | |
| 5756520 | ROBINSON SHERIE | 4988 MORRISON HOUSER CT | | | | LINCOLNTON NC | NC | 28092 | |
| 5756521 | ROBINSON SHERIKA | 2006 OAKBROOK CT APT 16 | | | | REIDSVILLE | NC | 27320 | |
| 5756522 | ROBINSON SHERNETTE | 1049 HARDESTY BLVD | | | | AKRON | OH | 44320 | |
| 5469037 | ROBINSON SHERRI | 1013 GLENNIE LEE DR | | | | GREENBRIER | TN | 37073 | |
| 5756523 | ROBINSON SHERRICE | 1303 NW 51ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5756524 | ROBINSON SHERRY | 2608 SALEM | | | | KENNER | LA | 70062 | |
| 5756525 | ROBINSON SHERVINA | 3600 LESTER DR | | | | COLUMBIA | SC | 29203 | |
| 5469038 | ROBINSON SHERWANDA | 1023 JONQUIL LN | | | | HAMPTON | VA | 23669-2179 | |
| 5469039 | ROBINSON SHINEDRA | 8 FOREST CIR APT 8H | | | | NEWNAN | GA | 30265-1125 | |
| 5756526 | ROBINSON SHIRLEY | 13555 BRETON RIDGE | | | | HOUSTON | TX | 77070 | |
| 5756527 | ROBINSON SHIRRELLY | 11368 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5756528 | ROBINSON SHONTE | 5430BASKING RIDGE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5756529 | ROBINSON SIERRA | 523 1 2 KENTUCKY STREET | | | | VALLEJO | CA | 94590 | |
| 5756530 | ROBINSON SOPHIA | 11421 LAS LADERA DR | | | | ST LOUIS | MO | 63141 | |
| 5756531 | ROBINSON SOPHOIA | 2203 BRONSON ST | | | | PALATKA | FL | 32177 | |
| 5469040 | ROBINSON SPARKLE | 1308 RAY AVE | | | | KANSAS CITY | KS | 66102-5747 | |
| 5756532 | ROBINSON STACEY | 189 NE 26TH ST 12 | | | | MIAMI | FL | 33137 | |
| 5469041 | ROBINSON STEFANIE | 220 CAQUINY LOOP | | | | FORT BRAGG | NC | 28307-6112 | |
| 5756533 | ROBINSON STEPHAINE | 526 LAMERO CRUISE RD | | | | EAST BERNSTADT | KY | 40729 | |
| 5756534 | ROBINSON STEPHANIE | 912 PINELAND AVE APT 5 | | | | HINESVILLE | GA | 31313 | |
| 5469042 | ROBINSON SUE | PO BOX 21604 | | | | SEDONA | AZ | 86341-1604 | |
| 5756535 | ROBINSON SYLENA | 1496 RAGAN ST 101 | | | | MEMPHIS | TN | 38106 | |
| 5756536 | ROBINSON SYLVA | 3801 NORTHBROOK DR | | | | NASHVILLE | TN | 37115 | |
| 5756537 | ROBINSON SYRITA M | 7321 W SHERIDAN | | | | MILWAUKEE | WI | 53218 | |
| 5756538 | ROBINSON TABITHA | 507 SOUTHLAKE STREET | | | | BOONEVILLE | MS | 38829 | |
| 5756539 | ROBINSON TAHISHA | 407 GOOSE CIR E | | | | NEWPORT NEWS | VA | 23608 | |
| 5756540 | ROBINSON TAMA C | 2910 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5756541 | ROBINSON TAMESSIA | 411 ANDERSON AVENUE | | | | FORT VALLEY | GA | 31030 | |
| 5756542 | ROBINSON TAMIA | 3616 PERSHALL RD | | | | ST LOUIS | MO | 63135 | |
| 5756543 | ROBINSON TAMIKA | 92 DAVI ST | | | | PITTSBURG | CA | 94565 | |
| 5756544 | ROBINSON TAMISE | 3129 PENNY LOOP | | | | LAKE WALES | FL | 33859 | |
| 5756545 | ROBINSON TAMMIE | PO BOX 371 | | | | NEW ROCHELL | NY | 10801 | |
| 5756546 | ROBINSON TAMMY | 129 LEWIS ST | | | | MOUNT GILEAD | NC | 27306 | |
| 5756547 | ROBINSON TANESHA | 4109 JANE AVE | | | | ST ANN | MO | 63074 | |
| 5756548 | ROBINSON TANISHA | 1311 EAST MAIN ST RIDGE WOOD | | | | WEST POINT | MS | 39773 | |
| 5756549 | ROBINSON TANYA | W6677 AKRON COURT | | | | CAPTIOL HEIGHTS | MD | 20743 | |
| 5756550 | ROBINSON TARA | 1408 EAST 35TH ST | | | | HARRIMAN | NY | 12553 | |
| 5756551 | ROBINSON TARA L | 305 GEARY DR | | | | MONTGOMERY | AL | 36108 | |
| 5756552 | ROBINSON TARSHEMA | 98 WATER TRACK | | | | OCALA | FL | 34472 | |
| 5756553 | ROBINSON TASHA | 6330 W RICHMOND | | | | MILWAUKEE | WI | 53210 | |
| 5756554 | ROBINSON TASHEIKA | 2401 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5756555 | ROBINSON TAVARES | 603 SAWYER ROAD | | | | ROCKFORD | IL | 61109 | |
| 5756556 | ROBINSON TAWANNA | 701 EAST MAPLE GROVE | | | | FT WAYNE | IN | 46803 | |
| 5756557 | ROBINSON TEANNA | 4329 NORTHFIELD RD APT 301 | | | | CLEVELAND | OH | 44128-4671 | |
| 5469043 | ROBINSON TENETRA | 5 PLYMOUTH CT | | | | ST LOUIS | MO | 63135 | |
| 5756558 | ROBINSON TENISHA | 2822 UPTON | | | | TOLEDO | OH | 43606 | |
| 5756559 | ROBINSON TENITHIA | 565 WELLS ST SW UNIT1115 | | | | ATLANTA | GA | 30312 | |
| 5756560 | ROBINSON TERESA | P O BOX 137 | | | | HORATIO | AR | 71842 | |
| 5756561 | ROBINSON TERESSA | 181 BELGIAN WAY | | | | CHARLES TOWN | WV | 25414 | |
| 5756562 | ROBINSON TERRASE | 11934 SAN REMO | | | | ST LOUIS | MO | 63138 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756563 | ROBINSON TERRENCE | 714 N SIMMONS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5756564 | ROBINSON TESSA | 6759 JULES TRCE | | | | PALMETTO | GA | 30268 | |
| 5469044 | ROBINSON THERESA | 1357 E 12TH ST # 48 | | | | LOS ANGELES | CA | 90021 | |
| 5756565 | ROBINSON TIFFANY | 15029 NW 134TH TERRACE | | | | ALACHUA | FL | 32615 | |
| 5756566 | ROBINSON TILLMAN | 15413 S BERENDO AVE 1 | | | | GARDENA | CA | 90247 | |
| 5756567 | ROBINSON TIMOTHY | 404 PAGE ST | | | | STOUGHTON | MA | 02072 | |
| 5756568 | ROBINSON TINA | 4705 SUECLA CT | | | | HENRICO | VA | 23231 | |
| 5469045 | ROBINSON TINA | 4705 SUECLA CT | | | | HENRICO | VA | 23231 | |
| 5756569 | ROBINSON TITNASHA | 1005 BROAD AVE NW | | | | CANTON | OH | 44708 | |
| 5756570 | ROBINSON TO ROBINSON TOWN CENTER | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | |
| 5756571 | ROBINSON TOCARA | 2209 NW 1ST AVE | | | | OCALA | FL | 34471 | |
| 5756572 | ROBINSON TOCCARA | 6415 NW 23RD TER | | | | GAINSVILLE | FL | 32653 | |
| 5756573 | ROBINSON TODD | 1600 PARKDALE RD | | | | ROCHESTER HIL | MI | 48307 | |
| 5756574 | ROBINSON TONY | 511 MILLCREEK CT | | | | WILLINGTON | NC | 28403 | |
| 5756575 | ROBINSON TONYA | 11007 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | |
| 5405582 | ROBINSON TOWNSHIP | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205-9006 | |
| 5405583 | ROBINSON TOWNSHIP SUP SUP | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205-9006 | |
| 5756576 | ROBINSON TRACEY | 243 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | |
| 5469046 | ROBINSON TRACEY | 243 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | |
| 5756577 | ROBINSON TRACIE | 5209 WHEELER RD | | | | OXON HILL | MD | 20745 | |
| 5756578 | ROBINSON TRACY | PO BOX 336 | | | | GORDONSVILLE | VA | 22942 | |
| 5469047 | ROBINSON TRACY | PO BOX 336 | | | | GORDONSVILLE | VA | 22942 | |
| 5756579 | ROBINSON TRICIA | 2061 NE 183 STREET | | | | NORTH MIAMI BEAC | FL | 33179 | |
| 5756580 | ROBINSON TRINA | 9036 LOGGERSMILL AVE | | | | LAS VEGAS | NV | 89143 | |
| 5756581 | ROBINSON TWANDA | PO BOX 5581 | | | | TAMPA | FL | 33675 | |
| 5756582 | ROBINSON TYESHA | 11301 SW 200 ST APT A213 | | | | MIAMI | FL | 33157 | |
| 5756583 | ROBINSON TYMISHA | 1431 CENTRAL AVENUE | | | | LOU | KY | 40208 | |
| 5469048 | ROBINSON TYREE | 3434 JUNEWAY | | | | BALTIMORE | MD | 21213-1916 | |
| 5756584 | ROBINSON TYRIKA | 6526 WHITE HORSE RD APT15D | | | | GREENVILLE | SC | 29611 | |
| 5756585 | ROBINSON TYRONDA | 6450 CRESCENT WAY | | | | NORFOLK | VA | 23513 | |
| 5432621 | ROBINSON TYRONE R | 5514JANET AVE | | | | ST LOUIS | MO | 63136 | |
| 5756586 | ROBINSON VANESA | 5522 AUTUMN WOODS DR APT 6 | | | | DAYTON | OH | 45426 | |
| 5469049 | ROBINSON VELICIA | 753 MEADOW RD | | | | SMITHTOWN | NY | 11787-1621 | |
| 5756587 | ROBINSON VELMA | 3912 10TH AVE S | | | | ST PETERSBURG | FL | 93274 | |
| 5469050 | ROBINSON VELMA | 3912 10TH AVE S | | | | ST PETERSBURG | FL | 93274 | |
| 5756588 | ROBINSON VERNELL | 200 MERRYVILLE RD | | | | SALUDA | SC | 29138 | |
| 5756589 | ROBINSON VERNELSON | 2019 20TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5756590 | ROBINSON VERONICA | 1 ANNAMARIE CT | | | | SWEDESBORO | NJ | 08085 | |
| 5469051 | ROBINSON VERONICA | 1 ANNAMARIE CT | | | | SWEDESBORO | NJ | 08085 | |
| 5756591 | ROBINSON VICKI | 2401 SPRINGDALE RD | | | | WAUKESHA | WI | 53186 | |
| 5756592 | ROBINSON VICTOR | 46 BROOK DR | | | | BLAKELY | GA | 79903 | |
| 5469052 | ROBINSON VICTOR | 46 BROOK DR | | | | BLAKELY | GA | 39823 | |
| 5756593 | ROBINSON VICTORIA | 21848 RONALD DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5756594 | ROBINSON VINCENT | 105 RUBY MAY DR | | | | GASTON | SC | 29156 | |
| 5469053 | ROBINSON VIOLA | 438 LANCASTER AVE | | | | READING | PA | 19611-1632 | |
| 5756595 | ROBINSON VIRGINIA | PO BOX 181 | | | | BAY PINES | FL | 33744 | |
| 5756596 | ROBINSON VYONNE | 307 W CARLYLE ST | | | | WICHITA | KS | 67217 | |
| 5756597 | ROBINSON WALTER | 2033 DEWEY ST APT A | | | | HOLLYWOOD | FL | 33020 | |
| 5469054 | ROBINSON WENDY | 3696 TRAVIANA RD | | | | CONWAY | SC | 29526-6098 | |
| 5756598 | ROBINSON WILLARD | 3169 MT ZION RD | | | | WOODLAWN | VA | 24381 | |
| 5756599 | ROBINSON WILLIAM | 1321 NORTH LAS PALMAS AVE APT 102 LOS ANGELES037 | | | | HOLLYWOOD | CA | 90028 | |
| 5469055 | ROBINSON WILLIAM | 1321 NORTH LAS PALMAS AVE APT 102 LOS ANGELES037 | | | | HOLLYWOOD | CA | 90028 | |
| 5756600 | ROBINSON WILLIAM Z | 3602 QUEEN MARY COURT | | | | HENRICO | VA | 23223 | |
| 5756601 | ROBINSON WILLIAMN | 3218 OAKLEIGH RD | | | | BALTO | MD | 21234 | |
| 5756602 | ROBINSON WILLIETTA | 5915 NW 15 STREET | | | | SUNRISE | FL | 33313 | |
| 5756603 | ROBINSON WINSTON | 206 FAIR WAY RIDGE APT B | | | | AIKEN | SC | 29803 | |
| 5756604 | ROBINSON YASHEBIA | 945 N BROADWAY APT 724 | | | | GREENVILLE | MS | 38701 | |
| 5756605 | ROBINSON YASHEBIA Y | 649 MCALLISTER | | | | GREENVILLE | MS | 38701 | |
| 5756606 | ROBINSON YASMINDA | 10243 SUNRISE FIELD | | | | SAN ANTONIO | TX | 78245 | |
| 5469056 | ROBINSON YOSHEKA | 849 NOBLE AVE | | | | BRIDGEPORT | CT | 06608-1049 | |
| 5756607 | ROBINSON YRETTE | 2365 10TH RD | | | | VERO BEACH | FL | 32962 | |
| 5756608 | ROBINSON YVETT | 3135 CALLOWAY DR | | | | MEBANE | NC | 27302 | |
| 5469057 | ROBINSON YVONNE | 129 S BEVERLY ST | | | | PERRY | FL | 32348-5118 | |
| 5756609 | ROBINSON YVONNE B | 3829 SAINT BARNABAS RD 2 | | | | SUITLAND | MD | 20746 | |
| 5756610 | ROBINSON ZACAHARIAH | 4647 DALLAS PL APT204 | | | | TEMPLE HILLS | MD | 20748 | |
| 5756611 | ROBINSON ZACHARY | 337 B DUMAS DRIVE | | | | NZ | MS | 39130 | |
| 5756612 | ROBINSON ZINA | 760 CRSTLINE DR | | | | COLUMBUS | GA | 31907 | |
| 5756613 | ROBINSONCONAWAY MARIA | 123 NORTH CAREY ST | | | | BALTIMORE | MD | 21223 | |
| 5756614 | ROBINSONGROOMES KIMBERLEE | 2644 HAPPY CAMPER PL | | | | KISSIMMEE | FL | 34746 | |
| 5469058 | ROBINSNHENDRICK REGINA | 13861 COLLINGHAM DR | | | | DETROIT | MI | 48205-1212 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4070 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432623 | ROBINSONS NO 1 RIBS | 848 MADISON ST | | | | OAK PARK | IL | 60302-4417 | |
| 5756615 | ROBINSONSMITH DARLENE | 5068 11TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5756616 | ROBINSONTHOMPSON CAROL | 410 BREAKWATER CT | | | | VA BCH | VA | 23462 | |
| 5756617 | ROBINTSON TAMIKA | 513 TIMTHONY AVE | | | | NORFOLK | VA | 23505 | |
| 5756618 | ROBINZINE WILLIAM | 936 EUCLID AVE | | | | BELOIT | WI | 53511 | |
| 5756619 | ROBISINSON TAKIYA | 9427 COLAPISSA ST | | | | NEW ORLEANS | LA | 70118 | |
| 5756620 | ROBISKIE MARCE | 3062 ASPIN DR | | | | HARVEY | LA | 70058 | |
| 5756621 | ROBISON ALBERT | 26613 CORONA DR NONE | | | | HELENDALE | CA | 92342 | |
| 5469059 | ROBISON ALICIA | 19649 N CENTRAL AVE | | | | PHOENIX | AZ | 85024-1641 | |
| 5756622 | ROBISON BERESA | 2927 MEGAN CIR | | | | YOUNGSTOWN | OH | 44505 | |
| 5469060 | ROBISON BETTY | 95 E TWISTED OAK DR | | | | SIMI VALLEY | CA | 93065-7372 | |
| 5756623 | ROBISON CHARLES | 400 TAYLOR | | | | COATESVILLE | PA | 19320 | |
| 5469061 | ROBISON COLIN | 2405 TWP RD 46 SOUTH | | | | BELLEFONTAINE | OH | 43311 | |
| 5756624 | ROBISON CORDAYSIA L | 17503 JOHN TYLER MEM HWY | | | | CHARLESCITY | VA | 23030 | |
| 5756625 | ROBISON DANIELLE | 710 E HENRY ST | | | | WOOSTER | OH | 44691 | |
| 5756626 | ROBISON JANET | 606 WALNUTSTREET | | | | VIDILA | MS | 71373 | |
| 5756627 | ROBISON JOHNNIE | 278 COURT ST | | | | BROCKTON | MA | 02302 | |
| 5756628 | ROBISON LEORA D | 1504 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010 | |
| 5756629 | ROBISON LOSAN | 1709 AP 3 | | | | DUBUQUE | IA | 52001 | |
| 5756630 | ROBISON NADINE B | 3810 PUNCHEON RD | | | | MARS HILL | NC | 28754 | |
| 5756631 | ROBISON PAMELA | 1047 FAIRFIELD STREET | | | | ORANGEBURG | SC | 29115 | |
| 5756632 | ROBISON SHALOT D | 6624 WINBOURNE AVE | | | | BATON ROUGE | LA | 70805 | |
| 5756633 | ROBISON SHAWN | 65 CORINA ST | | | | PROVIDENCE | RI | 02908 | |
| 5756634 | ROBISON TAMI | 464 S 850 E | | | | OREM | UT | 84097 | |
| 5756635 | ROBISON TYESHA | 11301 SW 200TH STREET | | | | MIAMI | FL | 33157 | |
| 5756636 | ROBISON VALONIA | 412 PARADE ST | | | | ERIE | PA | 16507 | |
| 5469062 | ROBISON WAYNE | 2265 EAKIN RD | | | | COLUMBUS | OH | 43223-3201 | |
| 5756637 | ROBLE SOLIZ | 3717 SUMSTER COURT | | | | CC | TX | 78415 | |
| 5756638 | ROBLEDO ANNA | 8928 216 | | | | QUEENS VILLAGE | NY | 11427 | |
| 5756639 | ROBLEDO CASEY | 1660 HWY50 | | | | GILLETTE | WY | 82718 | |
| 5469063 | ROBLEDO CLAUDIA | 6407 SETA DR CLAUDIA ROBLERO | | | | LANHAM | MD | | |
| 5756640 | ROBLEDO ELIZA | VILLA ANGELINA CALLE-4 | | | | LUQUILLO | PR | 00773 | |
| 5469064 | ROBLEDO JACQULINE | E1640 COUNTY RD S | | | | LUXEMBURG | WI | 54217 | |
| 5469065 | ROBLEDO KENIA | 2933 SW 19TH ST # OKLAHOMA # 109 | | | | OKLAHOMA CITY | OK | 73108-4410 | |
| 5756641 | ROBLEDO LILIA | 1765 CARNATION DR | | | | BROWNSVILLE | TX | 78520 | |
| 5756642 | ROBLEDO RICHARD | 34542 CHERRY HILL | | | | SAINT LOUIS | OK | 74866 | |
| 5756643 | ROBLEDO RUDY | 1650 S CASINO DR PMB2826 | | | | LAUGHLIN | NV | 89029 | |
| 5469066 | ROBLEDO SERGIO | 4742 N 20TH AVE | | | | PHOENIX | AZ | 85015-3740 | |
| 5756645 | ROBLES | 4625 CLA NINA EXT PUNTO | | | | PONCE | PR | 00728 | |
| 5756646 | ROBLES AMIE | 223 S 6TH STREET | | | | SANTA ROSA | NM | 88435 | |
| 5756647 | ROBLES ANDRES | 45 BROMFIELD ST APT 2 | | | | LAWRENCE | MA | 01841 | |
| 5756648 | ROBLES ANGELA | MUTUAL HOMES 50 B3 | | | | FREDERIKSTED | VI | 00840 | |
| 5756650 | ROBLES ASHLEY | 1605 CORONADA PLACE | | | | OXNARD | CA | 93030 | |
| 5756651 | ROBLES AURIA | CALLE 6 BUZ 3 | | | | VEGABAJA | PR | 00693 | |
| 5469067 | ROBLES AUSTIN | 2002 E ROBSON ST | | | | TAMPA | FL | 33610-1072 | |
| 5469068 | ROBLES BRIGITTE | 38 LAS BRISAS WAY | | | | KISSIMMEE | FL | 34743-4330 | |
| 5756652 | ROBLES CARLOS | 1331 BARTON ST | | | | LONGWOOD | FL | 32750 | |
| 5469069 | ROBLES CARLOS | 1331 BARTON ST | | | | LONGWOOD | FL | 32750 | |
| 5756653 | ROBLES CARMEN | C15 AX3 VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5756654 | ROBLES CARMEN R | CALLE ANDINO CA 11 VAN | | | | BAYAMON | PR | 00956 | |
| 5756655 | ROBLES CAROL | 12401 W ROSEWOOD DR | | | | EL MIRAGE | AZ | 85335 | |
| 5756657 | ROBLES CHRISTINA | 634 NORTH SOURT | | | | READING | PA | 19601 | |
| 5756658 | ROBLES CLAUDIA | 233 LAS ARENAS DR | | | | SUNLAND PARK | NM | 88063 | |
| 5469070 | ROBLES CLAYTON | 2002 E ROBSON ST | | | | TAMPA | FL | 33610-1072 | |
| 5756659 | ROBLES DAVID | 2249 L STREET | | | | SAN DIEGO | CA | 92102 | |
| 5469071 | ROBLES DIANA | H42 CALLE AGUEYBANA | | | | PONCE | PR | 00730-2162 | |
| 5756661 | ROBLES DONNA | 14209 BELGATE ST | | | | BALDWIN PARK | CA | 91706 | |
| 5469072 | ROBLES EDUARDO | 919 E MAIN ST APT 46 | | | | SANTA MARIA | CA | 93454-5344 | |
| 5756662 | ROBLES EFRAIN A | 6022 WESTLAKE SOUTH DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5469073 | ROBLES ELIZABETH | 11050 BRYANT ST SPC 279 | | | | YUCAIPA | CA | 92399 | |
| 5756663 | ROBLES ELSIE O | HC 74 BOX 5861 | | | | NARANJITO | PR | 00719 | |
| 5756664 | ROBLES ELVIN | CALLE MALLAGUES 168 | | | | FAJARDO | PR | 00738 | |
| 5756665 | ROBLES EMMANUEL | 165 PEARL LAKES | | | | ORLANDO | FL | 32814 | |
| 5756666 | ROBLES ERIKA | 2437 RED SAILS DR | | | | EL PASO | TX | 79936 | |
| 5469074 | ROBLES EUGENIO | PO BOX 2513 | | | | RIO GRANDE | PR | 00745-5513 | |
| 5756667 | ROBLES FATIMA | 912 S ESPINA | | | | LAS CRUCES | NM | 88001 | |
| 5756668 | ROBLES FERNANDO R | 01 SERENITY RD | | | | LOS LUNAS | NM | 87031 | |
| 5756669 | ROBLES FLOR | 45 CR 5509 | | | | BLOMFIELD | NM | 87413 | |
| 5756670 | ROBLES GLENDA | URB ROLLING HILL C-REPUBL | | | | CAROLINAS | PR | 00987 | |
| 5756671 | ROBLES HERMELINDA C | URB QUINTAS DE FAJARDO CALLE 6 | | | | FAJARDO | PR | 00738 | |
| 5756672 | ROBLES ISRAEL R | URB VILLA PRADES 619 | | | | SAN JUAN | PR | 00924 | |
| 5756673 | ROBLES IVONNE | U338 UR LAS LOMA CFGA | | | | SAN JUAN | PR | 00921 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756675 | ROBLES JENNIFER | 825 JANE OAD | | | | MANAHAWKIN | NJ | 08758 | |
| 5756676 | ROBLES JENNY | HC 67 BOX 23802 | | | | FAJARDO | PR | 00738 | |
| 5756677 | ROBLES JESSICA | 3650 SW 45TH AVE APT C | | | | OCALA | FL | 34475 | |
| 5756678 | ROBLES JESUS | HC 01 BOX 6692 | | | | GUAYANILLA | PR | 00656 | |
| 5756679 | ROBLES JOANA | HC 03 BOX11262 | | | | JUANA DIAS | PR | 00795 | |
| 5469075 | ROBLES JOANNA A | 601 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 5756680 | ROBLES JOSE | 922 RAINY RIVER DR | | | | HOUSTON | TX | 77088 | |
| 5469076 | ROBLES JOSE | 922 RAINY RIVER DR | | | | HOUSTON | TX | 77088 | |
| 5756681 | ROBLES JOSUE | 1325 WOODLAWN AVE | | | | VINELAND | NJ | 08360 | |
| 5756682 | ROBLES KAREN | 1170 BARTON ST | | | | SN BERNARDINO | CA | 92410 | |
| 5756683 | ROBLES KARINA | 1870 TIMBER LAKE RD | | | | KENNESAW | GA | 30144 | |
| 5756684 | ROBLES KATIA | HC07 BOX2442 | | | | PONCE | PR | 00731 | |
| 5469077 | ROBLES KIOMARA | 102 CALLE 13 | | | | ARECIBO | PR | 00612-3087 | |
| 5756685 | ROBLES LILIAM | BOX 964 | | | | FAJARDO | PR | 00738 | |
| 5756686 | ROBLES LIZBETH | HC 06 BOX 13319 | | | | HATILLO | PR | 00659 | |
| 5756687 | ROBLES LOPEZ KAREN M | COND PORTALES DE CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5756688 | ROBLES LORRAINE P | RIO GRANDE STATES AVE B | | | | RIO GRANDE | PR | 00745 | |
| 5756689 | ROBLES LUIS | 13 CLINTON AVE | | | | HOLYOKE | MA | 01040 | |
| 5756690 | ROBLES MADELINE | CALLE 8A 122D NUEVA VIDA EL T | | | | PONCE | PR | 00728 | |
| 5756692 | ROBLES MANUEL | 758 WESTFIELD ST | | | | WESTFIELD | MA | 01089 | |
| 5469078 | ROBLES MANUEL | 758 WESTFIELD ST | | | | WESTFIELD | MA | 01089 | |
| 5469079 | ROBLES MARCIAL | 1020 PACIFIC ST APT 1A | | | | BROOKLYN | NY | 11238-3215 | |
| 5756693 | ROBLES MARGARITA | CALLE SAN JOSE NUM 2393 | | | | SAN JUAN | PR | 00915 | |
| 5756694 | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | 93907 | |
| 5469080 | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | 93907 | |
| 5469081 | ROBLES MARITZA | 3209 STATE HILL RD | | | | READING | PA | 19608-9653 | |
| 5756696 | ROBLES MARYFRANCES | 7024 TAMARACK DRIVE | | | | TAMPA | FL | 33637 | |
| 5469082 | ROBLES MAYRA | 4532 E MICHIGAN AVE | | | | FRESNO | CA | 93703-1507 | |
| 5756697 | ROBLES MAYRA D | 948 W CHESTNUT AVE A | | | | LOMPOC | CA | 93436 | |
| 5756698 | ROBLES MEMORIE | 2801 W PIICACHO SP36 | | | | LAS CRUCES | NM | 88007 | |
| 5756699 | ROBLES MICHELLE | 1200 WILSHIRE PLACE | | | | WAUKESHA | WI | 53188 | |
| 5756700 | ROBLES MIGUEL | 5913 OAK RIVER DR | | | | TAMP | FL | 33615 | |
| 5756701 | ROBLES MILAGROS G | BZ 5208 | | | | CIDRA | PR | 00739 | |
| 5756702 | ROBLES MONICA | 237 PASEO MASCOTA | | | | RIO RICO | AZ | 85648 | |
| 5756703 | ROBLES MONIQUE | 16240 KEITH WAY | | | | MORGAN HILL | CA | 95037 | |
| 5756704 | ROBLES MORALES LIZ | CALLE 3 120 BARRIADA LAS MONJ | | | | HATO REY | PR | 00917 | |
| 5756705 | ROBLES NATALIA L | URB SAN VICENTE CALLE 5 155 | | | | VEGA BAJA | PR | 00693 | |
| 5756706 | ROBLES NATALIE | 744 MOCKINGBIRD ST | | | | BRIGHTON | CO | 80601 | |
| 5756707 | ROBLES NOELIA | RES EL BATEY EDF G APT 77 | | | | VEGA ALTA | PR | 00692 | |
| 5756708 | ROBLES NORMA | 253 W ROGER RD APT 302 | | | | TUCSON | AZ | 85705 | |
| 5756709 | ROBLES QUINONES ANTONIO | BO MINIMINI CARR 187 5 | | | | LOIZA | PR | 00772 | |
| 5756711 | ROBLES RAQUEL S | URB PONCE DE LEON C25 25 | | | | GUAYNABO | PR | 00969 | |
| 5469083 | ROBLES ROBERT | 9939 S CALIFORNIA AVE | | | | CHICAGO | IL | 60655-1652 | |
| 5469084 | ROBLES ROBERT D | 20 MERLIN AVE | | | | NEW FAIRFIELD | CT | 06812 | |
| 5432625 | ROBLES ROLANDO | URB PALACIOS DE MAR BELLA G-13 CALLE SAN BERNABE | | | | TOA ALTA | PR | | |
| 5756712 | ROBLES ROSA | CALLE PRADERA 227 LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5756713 | ROBLES ROSALINDA | 14505 N 3RD AVE | | | | EL MIRAGE | AZ | 85335 | |
| 5756714 | ROBLES ROSITA | 28914 MIDNIGHT STAR LOOP | | | | WESLEY CHAPEL | FL | 33543 | |
| 5756715 | ROBLES SAMUEL | HC 02 BOX 10715 | | | | GUAYNABO | PR | 00971 | |
| 5756716 | ROBLES SARAH | 9225 BELT RD | | | | MIDLAND | NC | 28107 | |
| 5756717 | ROBLES SERGIO | 329 MOSKOGEE AVE | | | | SULPHUR | OK | 73086 | |
| 5756718 | ROBLES SHAYLEE | 1392 N 260 W | | | | LOGAN | UT | 84341 | |
| 5756719 | ROBLES SILENA L | 514 MAY ST | | | | FREMONT | OH | 43420 | |
| 5756720 | ROBLES SILVIA C | 1626 MOUNT AIRY CT | | | | CROFTON | MD | 21114 | |
| 5756722 | ROBLES SONIA M | VILLAS CAMBALACHE 1 CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5756723 | ROBLES SORAIDA | VILLA CLARITA CALLE E B13 | | | | FAJARDO | PR | 00738 | |
| 5756724 | ROBLES STEPHANIE | 879 E 40TH PL | | | | LOS ANGELES | CA | 90011 | |
| 5756725 | ROBLES SULEIKA | HC 01 BOX 9086 | | | | PENUELAS | PR | 00624 | |
| 5756726 | ROBLES TAINA | REPARTO VALENCIA CALLE 11 AK27 | | | | BAYAMON | PR | 00959 | |
| 5756727 | ROBLES TARA | PO BOX 403 | | | | GRANDFIELD | OK | 73546 | |
| 5756728 | ROBLES TERESA | 1566 GLENWOOD CIR | | | | ROSEVILLE | CA | 95678 | |
| 5756729 | ROBLES VICKIE | PO BOX 1443 | | | | ALAMO | CA | 94507 | |
| 5469085 | ROBLES VIRGINIA | 5EE19 CALLE PARQUE MARIA LUISAVILLA FONTANA PK | | | | CAROLINA | PR | | |
| 5756730 | ROBLES WILLIE M | CALLE TRUNCADO 506 | | | | HATILLO | PR | 00659 | |
| 5469086 | ROBLES WILMA | 128 COOPER PL | | | | BRONX | NY | 10475-2802 | |
| 5756731 | ROBLES YANIRIS | CALLE HOLANDA 38 MONACO | | | | MANATI | PR | 00674 | |
| 5756732 | ROBLES YARELIS | ESTANCIAS DE MONTE RIO 85 PRIM | | | | CAYEY | PR | 00736 | |
| 5756733 | ROBLES YELISSE | HC 03 BOX 17357 | | | | AGUAS BUENAS | PR | 00703 | |
| 5756734 | ROBLES YVETTER | 3600 S 58 ST | | | | MILWAUKEE | WI | 53220 | |
| 5469087 | ROBLESDEJESUS LUIS | 12103 EDWARD CONRAD | | | | SAN ANTONIO | TX | 78253-5093 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756735 | ROBLESDIAZ JOANIE | URB BOSQUE LLANO 504 | | | | SAN LORENZO | PR | 00754 | |
| 5756736 | ROBLESLOPEZ ANGLINA | 93 LA FRANCE AVE APT 2R | | | | BLOOMFIELD | NJ | 07003 | |
| 5756737 | ROBLING TYLER | 79303 US HWY 40 LL49 | | | | WINTER PARK | CO | 80482 | |
| 5756738 | ROBLYN BANKSTON | 1350 NW 196TH TER NONE | | | | MIAMI | FL | | |
| 5756739 | ROBNETT ANGELA | 842 TAVALON AVE | | | | SMYRNA | TN | 37167 | |
| 5756740 | ROBNSON EVA | 7106 E 112TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5756741 | ROBOCH WILLIAM | 6572 OLD KINGS RD | | | | JACKSONVILLE | FL | 32219 | |
| 5469088 | ROBOHAM ROMELUS | 1272 E 59TH ST | | | | BROOKLYN | NY | 11234-3304 | |
| 5756742 | ROBOM REID | 2945 ARDMORE AVE | | | | MAPLE PLAIN | MN | 55359 | |
| 5756743 | ROBOTEWSKYJ LANA | 1815 CONSERVATION PL | | | | MADISON | WI | 53713 | |
| 5469089 | ROBOTHAM KWESI | 2382 SUNFLOWER DR | | | | MIAMISBURG | OH | 45342-4277 | |
| 5756744 | ROBREDO JOANNA | 900 W PEAR | | | | DEMING | NM | 88030 | |
| 5756745 | ROBREEAN D HICKS | 838 STEWART | | | | DETROIT | MI | 48202 | |
| 5756746 | ROBS CART REPAIR | 5706 TOKAY RD NE | | | | ALBUQUERGUE | NM | 87107 | |
| 5756747 | ROBSHAW LINDA | 1579 N HARDING AVE | | | | PASADENA | CA | 91104 | |
| 5404535 | ROBSON CHRISTOPHER AND MICHELLE LAMBARIA-ROBSON | 900 SAGINAW ST | | | | FLINT | MI | 48502 | |
| 5469090 | ROBSON GREG | 121 BEVERLY RD | | | | SOUTH HUNTINGTON | NY | 11746-4521 | |
| 5469091 | ROBSON REBECCA | 826 1ST ST | | | | WILLIAMSPORT | PA | 17701-5816 | |
| 5469092 | ROBSON RICHARD | 4846 POND DR NW | | | | NORTH CANTON | OH | 44720-7433 | |
| 5469093 | ROBSON WILLIAM | 106 SHANDON PLACE | | | | MALVERN | PA | 19355 | |
| 5756748 | ROBT M SPRINGER | 7393 EDGEWATER DR | | | | INDIANAPOLIS | IN | 46240 | |
| 5756749 | ROBTRICIA SMITH | 900 VANDERBILT STREET | | | | BIRMINGHAM | AL | 35206 | |
| 5756750 | ROBURTA OVERTON | 1235 LORETTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5756751 | ROBY ANDREW | P O BOX 415 | | | | BROOKSVILLE | MS | 39739 | |
| 5756752 | ROBY ANTUAN M | 10102 LORD | | | | STL | MO | 63136 | |
| 5469094 | ROBY ARTHUR | 109 E 56TH ST | | | | CHICAGO | IL | 60637-1003 | |
| 5756753 | ROBY CHANTAE | 860 WHITE OAK LN | | | | UNIVERSITY PARK | IL | 60484 | |
| 5756754 | ROBY COKENTA | 506 FOREST AVE | | | | MACON | MS | 39341 | |
| 5756755 | ROBY CONSTANCE | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108 | |
| 5756756 | ROBY KAILA | 962 6TH ST | | | | VERO BEACH | FL | 32962 | |
| 5756757 | ROBY KATARIO | 1224 6TH AVENUE | | | | FORT DODGE | IA | 50501 | |
| 5756758 | ROBY LAFRETTA | 105 OAK ST APT E32 | | | | MACON | MS | 39739 | |
| 5469095 | ROBY LINDA | 5121 N 22ND ST | | | | MILWAUKEE | WI | 53209-5604 | |
| 5756759 | ROBY MERQUETTE | 1009 ALTON POINT CIRCLE DR | | | | ALTON | IL | 62002 | |
| 5756760 | ROBY MICHAEL L | 4303 HWY 61 LOT 16 | | | | BLOOMSDALE | MO | 63627 | |
| 5756761 | ROBY NICOLE | 8593 MAIN ST | | | | RUSHVILLE | OH | 43130 | |
| 5432627 | ROBY QUINCY | 1706 CANDLENUT CIRCLE | | | | APOPKA | FL | 32712 | |
| 5756762 | ROBY RASHEEDAH | 516 RHEY ST | | | | WATERLOO | IA | 50702 | |
| 5756763 | ROBY RUTH A | 8 GREEN ST | | | | FAIRCHANCE | PA | 15436 | |
| 5756764 | ROBY SHIRTREAL | 2252 N 41ST ST | | | | UPPER MILWAUKEE | WI | 53208 | |
| 5756765 | ROBY TINA | 101 PIERCE N | | | | LANCASTER | OH | 43130 | |
| 5756766 | ROBY TRACY | 512 AVENUE B | | | | COLUMBUS | MS | 39701 | |
| 5756767 | ROBY WANDA | 10102 LORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5756768 | ROBYN ARGANDA | 8990 S KELLNER CANYON RD | | | | GLOBE | AZ | 85501 | |
| 5432629 | ROBYN AVINO | 1900 CROOKED CREEK CT | | | | WYLIE | TX | 75098 | |
| 5756769 | ROBYN BLACK | 1170 CUSHING CIRCLE 343 | | | | ST PAUL | MN | 55108 | |
| 5756770 | ROBYN CAREY | 14 N WHITE ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5756771 | ROBYN CARTER | 2337 GREEN STREET 102 | | | | WASHINGTON | DC | 20020 | |
| 5756772 | ROBYN CASE | 9775 N UNION RD | | | | HILLSBORO | OH | 45133 | |
| 5756773 | ROBYN CLARK | 7551 FORD AVE | | | | WARREN | MI | 48091 | |
| 5756774 | ROBYN DIMINO | 8207 TRILLIUM LN | | | | VICTORIA | MN | 55386 | |
| 5432631 | ROBYN DOWNING | PO BOX 1318-2025 | | | | SACRAMENTO | CA | | |
| 5756775 | ROBYN EDWINS | 3215 ALA ILIMA ST PH B112 | | | | HONOLULU | HI | 96818 | |
| 5756776 | ROBYN ELLIOTT | 6677 LOOKOUT LODGE LN APT3 | | | | N LAS VEGAS | NV | 89084 | |
| 5756777 | ROBYN FIELDS | HC03 BOX 903 | | | | AJO | AZ | 85321 | |
| 5756778 | ROBYN GASTON | 1119 PATER STREET | | | | BRAWLEY | CA | 92227 | |
| 5756779 | ROBYN GULLO | 104 LOMA VISTA AVENUE | | | | TAFT | CA | 93268 | |
| 5756780 | ROBYN HARTMAN | 133 COUNTY RD | | | | CRYSTAL CITY | MO | 63019 | |
| 5756781 | ROBYN HAYES | 91694 AIKANAKA RD | | | | EWA BEACH | HI | 96706 | |
| 5756782 | ROBYN HEADLEY | 5441 OVERLAND RD | | | | MILLBROOK | AL | 36054 | |
| 5756783 | ROBYN HUBBARD | 23778 FRISBEE ST | | | | DETROIT | MI | 48219 | |
| 5756784 | ROBYN JOHNSON | 2915 SAINT CLAIR DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5756785 | ROBYN L JUDKINS | 1665 FOREST PARK AVE | | | | BALTIMORE | MD | 21207 | |
| 5432633 | ROBYN LEWIS | 782 EAST AVENUE K4 | | | | LANCASTER | CA | 93535 | |
| 5756786 | ROBYN M WALKER | 3086 LIVINGTON RD | | | | CLEVELAND | OH | 44120 | |
| 5756787 | ROBYN MAXEY | 1556 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | |
| 5756788 | ROBYN MCCULLOUGH | 243 PENNSYLVANIA AVENUE | | | | ABSECON | NJ | 08201 | |
| 5756789 | ROBYN MILLER | 3300ODELL DRIVE APT 7 | | | | BLOOMINGTON | IN | 47401 | |
| 5756790 | ROBYN OR KEV GILLIAM | 5370 CONNECTICUT ST APT 206 | | | | INDIANAPOLIS | IN | 46402 | |
| 5756791 | ROBYN OVERSON | 20026 N MUSTANG CT | | | | SUN CITY | AZ | 85373 | |
| 5756792 | ROBYN PARKER | BOX 1238 | | | | WHITERIVER | AZ | 85941 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756793 | ROBYN ROUSE | 7119 PARK AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5756794 | ROBYN SARAJ | 1314 WOODINGHAM DR | | | | ROCKLEDGE | FL | 32955 | |
| 5756795 | ROBYN SCOTT | 1382 TABOR RD | | | | GLADYS | VA | 24554 | |
| 5756796 | ROBYN SENIOR | 550 GLENNWOOD AVE APT 2 | | | | AMBRIDGE | PA | 15003 | |
| 5756798 | ROBYN SMITH | 15734 FRANCE WAY | | | | SAINT PAUL | MN | 55124 | |
| 5756799 | ROBYN STEWART | 1305 ELLIS AVE | | | | TOLEDO | OH | 43605 | |
| 5756800 | ROBYN THOMPSON | 2290 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | |
| 5756801 | ROBYN TOMPKINS | 33337 WESTLAKE DR | | | | STERLING HTS | MI | 48312 | |
| 5756802 | ROBYN TRICINELLI | 70 VALLEY VIEW DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5756803 | ROBYN WANG | 3907 W CHARTER OAT DR | | | | PHOENIX | AZ | 85029 | |
| 5756805 | ROBYN WOJTYNA | 71 HUNTS AVE | | | | PAWTUCKET | RI | 02861 | |
| 5756806 | ROBYN YATES | 14375 HAWTHORNE DR | | | | CARMEL | IN | 46033 | |
| 5756807 | ROBYNY MITCHELL | 309 WETSERN AVE | | | | ANTRIM | NH | 03422 | |
| 5469096 | ROCA IRIS | 208 CALLE SAN JUSTO | | | | QUEBRADILLAS | PR | 00678 | |
| 5756808 | ROCA MARIA | PO BOX 166 MERCEDITA | | | | MERCEDITA | PR | 00715 | |
| 5756809 | ROCA SANDRA | URB CIBUCO CLLAE 4 E-51 | | | | COROZAL | PR | 00783 | |
| 5756810 | ROCAFORT LUMARI V | PO BOX 3349 | | | | JUNCOS | PR | 00777 | |
| 5756811 | ROCAMARTINEZ VILMA | 5710 63RD AVE | | | | RIVERDALE | MD | 20737 | |
| 5756812 | ROCCA SHAROLL | 151 UNION AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5432635 | ROCCI RYAN | 225 LAKESHORE DR | | | | FALMOUTH | MA | 02536 | |
| 5756813 | ROCCO AND LORRAINE MURO | 5220 COUNTY ROAD 9 | | | | VERNON | AL | 35592 | |
| 5469097 | ROCCO CARMINE | 8171 SANDWEDGE TER | | | | PORT SAINT LUCIE | FL | 34952-3135 | |
| 5756814 | ROCCO CECILIA | 7827 N ROANDIDGE RD APT B | | | | KANSAS CITY | MO | 64151 | |
| 5756815 | ROCCO GLORIA | 2423 AMITY | | | | SAN ANTONIO | TX | 78210 | |
| 5469098 | ROCCO JASON D | 167 COURAGE LOOP | | | | FORT STEWART | GA | 31315-5925 | |
| 5469099 | ROCCO JERRY | 202 ROBINSON AVE | | | | STATEN ISLAND | NY | 10312-6216 | |
| 5756816 | ROCCO JOSEPH A | 16 FARRAGUT ST | | | | UNIONTOWN | PA | 15401 | |
| 5756817 | ROCCO LEUROPA | 24 MERILINE ST NONE | | | | JOHNSTON | RI | 02919 | |
| 5432637 | ROCCO NICHOLAS | 3949 NW 85TH TER | | | | KANSAS CITY | MO | 64154-3787 | |
| 5432639 | ROCCO PATRICK | 1712 DIXIE HIGHWAY 221 | | | | CRETE | IL | 60417 | |
| 5469100 | ROCCO TOD | 7849 13 MILE RD | | | | BURLINGTON | MI | 49029 | |
| 5756818 | ROCCOFORTE LORRAINE | 99 BROAD STREET | | | | WHITMAN | MA | 02382 | |
| 5756819 | ROCEL AGAS ANDRES | 12465 BEACON AVE S | | | | SEATTLE | WA | 98178 | |
| 5756820 | ROCH RAY | 3743 WEST ASHBY | | | | SAN ANTONIO | TX | 78251 | |
| 5756821 | ROCHA ALBERO | 4571 CRANE STREET | | | | EUREKA | CA | 95503 | |
| 5469101 | ROCHA ALENAH | 104 WEBSTER ST | | | | FREMONT | OH | 43420 | |
| 5756822 | ROCHA AMANDA | 1504 7TH AVE N | | | | MOORHEAD | MN | 56560 | |
| 5756823 | ROCHA ANGELES | 2222 96TH ST S | | | | TACOMA | WA | 98444 | |
| 5756824 | ROCHA ARTURO | P O BOX 31272 | | | | STOCKTON | CA | 95213 | |
| 5756825 | ROCHA BERENICE | 4820 78TH E AVE APT12 | | | | FOREMAN | AR | 71836 | |
| 5756826 | ROCHA BRANDON | 1414 8TH AVE SE | | | | ROCHESTER | MN | 55903 | |
| 5469102 | ROCHA BRENDA | 1922 S BOEKE ST | | | | KANSAS CITY | KS | 66103-1417 | |
| 5469103 | ROCHA CARLOS | 3448 FLOYD ST | | | | CORPUS CHRISTI | TX | 78411-1426 | |
| 5469104 | ROCHA CESAR | 45 HUNTER PL | | | | STATEN ISLAND | NY | 10301-2602 | |
| 5756827 | ROCHA CHERYL | 190 GALWAY CT | | | | MAGNOLIA | DE | 19962 | |
| 5756828 | ROCHA CHRISTINA | 3701 E FORREST | | | | VICTORIA | TX | 77901 | |
| 5756829 | ROCHA CONNIE | 1216 E BANCROFT ST | | | | SHELBY | NC | 28152 | |
| 5756830 | ROCHA CONSUELO | 300 S 50 W NONE | | | | BURLEY | ID | 83318 | |
| 5469105 | ROCHA CRISTEN | 227 BURT ST SE | | | | GRAND RAPIDS | MI | 49548-3235 | |
| 5756831 | ROCHA DAVID | 1803 CENTENO LANE | | | | LAREDO | TX | 78043 | |
| 5469106 | ROCHA ELSA | 2320 N EXPRESSWAY CAMERON061 | | | | BROWNSVILLE | TX | | |
| 5756833 | ROCHA GIOVANNI | 109 JEFFERSOM ST SPT 3 | | | | WATSONVILLE | CA | 95076 | |
| 5469107 | ROCHA GLEN | 84139-2 ABAMILLO CT | | | | FORT HOOD | TX | 76544 | |
| 5756834 | ROCHA GRACIAELA | 6490 E 69TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5756835 | ROCHA HECTOR | 9611 HARRORD DR | | | | SAINT LOUIS | MO | 63134 | |
| 5756836 | ROCHA JACKIE | 4181 TALLADEGA DR | | | | SPARKS | NV | 89436 | |
| 5756837 | ROCHA JACQUELINE | 1912 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5756838 | ROCHA JANICE | 2615 S DALTON | | | | WICHITA | KS | 67210 | |
| 5756839 | ROCHA JOAN | 1957 COOLEY AVE 48 | | | | EAST PALO ALTO | CA | 94303 | |
| 5756840 | ROCHA JORGE | 307 CALIFORNIA ST | | | | WATSONVILLE | CA | 95076 | |
| 5756842 | ROCHA JUAN | 3700 STEWART AVE APC 276 | | | | LAS VEGAS | NV | 89110 | |
| 5469108 | ROCHA JUDY | 387 EVERGREEN DR | | | | RIDGWAY | PA | 15853 | |
| 5756843 | ROCHA KIM | 1301 N BALTIMORE | | | | DERBY | KS | 67037 | |
| 5756844 | ROCHA LETICIA | 1640 GARCEZ HWY 31 | | | | DELANO | CA | 93215 | |
| 5756845 | ROCHA LUCIA | 33 QUEQUECHAN ST | | | | FALL RIVER | MA | 02723 | |
| 5756847 | ROCHA MERCEDES | 2416 MOONRIVER LP | | | | LAS CRUCES | NM | 88007 | |
| 5469109 | ROCHA MICHAEL | 5740 SAPLINAS RD | | | | EL PASO | TX | 79932-1958 | |
| 5756848 | ROCHA MIRIAH | 4502 HATHAN HOLE 202 | | | | ANNANDALE | VA | 22003 | |
| 5469110 | ROCHA RAFAEL | PO BOX 814 | | | | SEBASTIAN | TX | 78594 | |
| 5756849 | ROCHA RAQUEL H | 710 CARTER RD | | | | HOBBS | NM | 88240 | |
| 5756850 | ROCHA ROBERT | 1 HILDA ROAD | | | | MESQUITE | NM | 88048 | |
| 5469111 | ROCHA ROLANDO | 1834 E PETERS COLONY RD APT 1 | | | | CARROLLTON | TX | 75007-3713 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4074 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756851 | ROCHA SABRINA | 2105 PASEO ENCANTADO | | | | MISSION | TX | 78572 | |
| 5756852 | ROCHA SILVIA | 6110 TEJAS DR | | | | EL PASO | TX | 79905 | |
| 5469112 | ROCHA SILVIA | 6110 TEJAS DR | | | | EL PASO | TX | 79905 | |
| 5469113 | ROCHA YVONNE | 3525 BISBEE AVE | | | | EL PASO | TX | 79903-1606 | |
| 5756853 | ROCHAE GILLIES | 725 19TH ST | | | | DELANO | CA | 93215 | |
| 5756854 | ROCHANDA BATTS | 4200 S VALLEY VIEW | | | | LAS VEGAS | NV | 89103 | |
| 5756855 | ROCHE ARLEEN | URB VALLE REAL 22 | | | | COAMO | PR | 00769 | |
| 5756856 | ROCHE ASHLEY | 2208 CALLE PARK BLVD | | | | SAN JUAN | PR | 00913 | |
| 5469114 | ROCHE CHRISTINA | 1715 SUNFLOWER AVE APT 7 | | | | GLENDORA | CA | 91740-6186 | |
| 5756857 | ROCHE DANIEL | 15105 BIRLING ROAD | | | | HUNTERSVILLE | NC | 28078 | |
| 5756858 | ROCHE DE TAVERAS YARIZA | 25 STONEY GROUND | | | | FSTED | VI | 00840 | |
| 5756859 | ROCHE EARLINE | 714 WODDTOP RD | | | | WILMINGTON | DE | 19804 | |
| 5756860 | ROCHE EBIZAEL | 66 WINWOOD DR | | | | ANGIER | NC | 27501 | |
| 5756861 | ROCHE ELAINE L | 3505 CEDAR VALLEY DR | | | | SMYRNA | GA | 30080 | |
| 5756862 | ROCHE ESTHER | 1419 BO MOSQUITO PRD 5 | | | | AGUIRRE | PR | 00704 | |
| 5756863 | ROCHE GLENDA | 14 HARDEN AVE | | | | BALTIMORE | MD | 21117 | |
| 5469115 | ROCHE JAMES | 372 UNION CITY RD | | | | NAUGATUCK | CT | 06770 | |
| 5756864 | ROCHE JORGE | JARDINESDESANTO DOMINGOCA | | | | JUANADIAZ | PR | 00795 | |
| 5469116 | ROCHE JOSHUA | 89 ONTARIO ST 3RD FLOOR BACK APT | | | | COHOES | NY | 12047 | |
| 5756865 | ROCHE JOSUE D | 1300 SR 20 | | | | INTERLACHEN | FL | 32148 | |
| 5469117 | ROCHE KELLY | 923 PRICE ST | | | | SAINT JOSEPH | MI | 49085 | |
| 5432641 | ROCHE MARCELINA | 6635 N 75TH ST | | | | MILWAUKEE | WI | 53223-5661 | |
| 5756866 | ROCHE MARIA S | CALLE HALCON 881 | | | | SAN JUAN | PR | 00924 | |
| 5469118 | ROCHE MARIE | 4747 WECKERLY RD | | | | MONCLOVA | OH | 43542 | |
| 5756867 | ROCHE ROCHE A | HC01BOX5302 | | | | JUANA DIAZ | PR | 00795 | |
| 5756868 | ROCHE ROCHELLE | 5508 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | |
| 5469119 | ROCHE SENENE | 10727 CALLE ROCIO | | | | VILLALBA | PR | 00766 | |
| 5405584 | ROCHE SUZANNE D | 6265 27TH AVE N | | | | SAINT PETERSBURG | FL | 33710 | |
| 5756869 | ROCHE ZPRAID | 140-21 183ST | | | | SPRING FEILD | NY | 11412 | |
| 5756870 | ROCHEE AMBER | 80 HIGHLAND PARK DR | | | | SHARPSBURG | GA | 30277 | |
| 5432643 | ROCHEFORD EDMUND | 225 MAIN ST | | | | WORCESTER | MA | 01608-1203 | |
| 5756871 | ROCHEISHA WINTERS | 633 WASHINGTON PA | | | | CHARLEROI | PA | 15022 | |
| 5756872 | ROCHELE WHITE | 121 HARRISON AVE | | | | LIMA | OH | 45801 | |
| 5756873 | ROCHELEAU NANCY | 497 WOOD LANE | | | | N ANDOVER | MA | 01845 | |
| 5469120 | ROCHELEAU SHANNON | 9648 DEER CREEK ROAD N | | | | PORTVILLE | NY | 14770 | |
| 5756874 | ROCHELL OFFICER | 3942 E 38TH STR | | | | TULSA | OK | 74135 | |
| 5756875 | ROCHELL TIFFANY | 9216 DAVY DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 5756876 | ROCHELLA SMITH | 926 W 174TH STREET | | | | EAST HAZEL CREST | IL | 60411 | |
| 5756877 | ROCHELLE A COOPER | 2635 E PALMETTO ST | | | | FLORENCE | SC | 29506 | |
| 5432645 | ROCHELLE AND MICHAEL DELFINO | 3316 PLATEAU DRIVE | | | | BELMONT | CA | 94002 | |
| 5756878 | ROCHELLE BAILEY | 950 JUANA AVE 1 | | | | SAN LEANDRO | CA | 94577 | |
| 5756879 | ROCHELLE BRINKLEY | 1592 SOUTH STAGE STREET | | | | DOVER | DE | 19901 | |
| 5756880 | ROCHELLE BROWN | 217 STORMS LANE | | | | CORBIN | KY | 40701 | |
| 5756881 | ROCHELLE C CARR | 1301 DUNBARTON DR | | | | MARYVILLE | TN | 37803 | |
| 5756882 | ROCHELLE CARTER | 117 C HUNT CLUB LN | | | | RALEIGH | NC | 27606 | |
| 5756883 | ROCHELLE CLOUTIER | 3030 39TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5756884 | ROCHELLE COLLINS | 2825 N 46TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5756885 | ROCHELLE COLVIN | 9869 FRENCH ST | | | | KINGSTON | OK | 73439 | |
| 5756886 | ROCHELLE CURRY | 1766 TOPPING AVE | | | | BRONX | NY | 10457 | |
| 5756887 | ROCHELLE DABNEY | 200 PRINCE FREDERICK ST | | | | NORRISTOWN | PA | 19406 | |
| 5756888 | ROCHELLE DOZIER | 58766 STEVENS ST | | | | NEW HAVEN | MI | 48048 | |
| 5756889 | ROCHELLE DUNNOM | 1073 PARAGON CT APT 8 | | | | CINCINNATI | OH | 45240 | |
| 5756890 | ROCHELLE DURANT | 333 ELBEREN STREET | | | | YOUNGSTOWN | OH | 44509 | |
| 5756891 | ROCHELLE ELIOTT | 1600 PLATT SPRINGS RD APT 62 | | | | WEST COLA | SC | 29169 | |
| 5756893 | ROCHELLE GRANT | 4301 W VILLAGE AVE | | | | CAMP SPRINGS | MD | 20746 | |
| 5756894 | ROCHELLE GRIER | 49 ROBINSON STREET | | | | DORCHESTER | MA | 02122 | |
| 5756895 | ROCHELLE HARRIS | 1773 WELLS BRANCH PKWY AP | | | | AUSTIN | TX | 78728 | |
| 5756896 | ROCHELLE HINMON | PO BOX 5175 | | | | SALISBURY | MD | 21802 | |
| 5756897 | ROCHELLE HOPKINS | PO BOX 611 | | | | HARLEM | MT | 59526 | |
| 5756898 | ROCHELLE HOUGHTALING | 195 HOWELL ST | | | | BFLO | NY | 14207 | |
| 5756899 | ROCHELLE HOWARD | 8302 CIRCLE DRIVE | | | | LUSBY | MD | 20657 | |
| 5756900 | ROCHELLE J BROWN | 3017 GAMMON ROAD | | | | MARION | AR | 72364 | |
| 5756901 | ROCHELLE JACKSON | 400 HILL STREET | | | | RATON | NM | 87740 | |
| 5756902 | ROCHELLE JAEGER | 1305 VALLEY VIEW DR SW | | | | ORONOCO | MN | 55960 | |
| 5756903 | ROCHELLE JAMES | 8 SQ | | | | N B | NJ | 08901 | |
| 5756904 | ROCHELLE JOHNSON | 2850 E 102ND ST | | | | CLEVELAND | OH | 44104 | |
| 5756905 | ROCHELLE JONES | 2821 E RIVERSIDE DR | | | | INDPLS | IN | 46208 | |
| 5756906 | ROCHELLE KASPER | 17122 172ND AVE SE | | | | BIG LAKE | MN | 55309 | |
| 5756907 | ROCHELLE LATAVIA | 507 N 13TH ST | | | | PALATKA | FL | 32177 | |
| 5756908 | ROCHELLE M WAGNER | 1377 MARION WALDO | | | | MARION | OH | 43302 | |
| 5756909 | ROCHELLE MACIAS | 1214 SUMNER | | | | KANSAS CITY | KS | 66102 | |
| 5756911 | ROCHELLE MIXON | 18729 STAHELIN AVE | | | | DETROIT | MI | 48219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756912 | ROCHELLE MONREAL | 132 E INGRAM ST | | | | MESA | AZ | 85201 | |
| 5756913 | ROCHELLE NIELSEN | 40309 TIMBER TRAIL RD | | | | ONAMIA | MN | 56359 | |
| 5756914 | ROCHELLE NUUMANAIA | 41-710 KAAUMOANA PLACE | | | | WAIMANALO | HI | 96795 | |
| 5756915 | ROCHELLE OLIVER | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 5756916 | ROCHELLE OVERTON | 6201 MABELVALE CT APT 426 | | | | LITTLE ROCK | AR | 72209 | |
| 5756917 | ROCHELLE PAYNE | 718 TALLOW RD LOT 3 | | | | LAKE CHARLES | LA | 70607 | |
| 5756918 | ROCHELLE PHILLIPS | 2788 DOGWOOD CIRCLE | | | | FAIRBORN | OH | 45324 | |
| 5756919 | ROCHELLE POWELL | 729 BARRETT | | | | RICHMOND | CA | 94801 | |
| 5432647 | ROCHELLE RAMONA | 20 LUBY HILL RD | | | | RALEIGH | NC | | |
| 5756920 | ROCHELLE RICHARDSON | 6018 FRAMINGHAM RD | | | | BALTIMORE | MD | 21221 | |
| 5756921 | ROCHELLE ROCHE | 5508 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | |
| 5756922 | ROCHELLE RODENWALD | 12 WILLOW WAY | | | | ESKO | MN | 55733 | |
| 5756923 | ROCHELLE ROGERS | 905 S CLINTON AVE | | | | OAK PARK | IL | 60304 | |
| 5756924 | ROCHELLE SCHMIDT | 1154 GAUCHO TER | | | | NORTH PORT | FL | 34286 | |
| 5756925 | ROCHELLE SMITH | 8248 TRACY AVE APT 16 | | | | KANSAS CITY | MO | 64131 | |
| 5756926 | ROCHELLE SPOONE | 1502 23RD LANE | | | | PUEBLO | CO | 81006 | |
| 5756927 | ROCHELLE STEWART | 4774 BURLEIGA ROAD | | | | GARFEILD HEIGHTS | OH | 44125 | |
| 5756928 | ROCHELLE TATE | 615 EATON ST | | | | HAMPTON | VA | 23669 | |
| 5756929 | ROCHELLE THOMAS | 756 DAVIES AVE | | | | AKRON | OH | 44306 | |
| 5756930 | ROCHELLE UNDERWOOD | 4717 WILMINGTON PIKE APT 44 | | | | KETTERING | OH | 45440 | |
| 5756931 | ROCHELLE UZARSKI | 163 W FIRST AVE | | | | WINDSOR | PA | 17366 | |
| 5756932 | ROCHELLE VALLERY | 4125 PALMYRA RD | | | | LOS ANGELES | CA | 90008 | |
| 5756933 | ROCHELLE VIERA | 13247 FOOTHILL BLVD | | | | RAMCHO CUCAMONGA | CA | 91739 | |
| 5756934 | ROCHELLE WAQUIE | 046 HALF MOON | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5756935 | ROCHELLE WHITE | 7441 POWER INN RD UNIT B | | | | SACRAMENTO | CA | 95828 | |
| 5756936 | ROCHELLE WILSON | 2223 DONIPHAN DR | | | | COLO SPGS | CO | 80910 | |
| 5756937 | ROCHELLE WOODFIN | 30 THANE AP3R DORCHESTER | | | | BOSTEN | MA | 02124 | |
| 5756938 | ROCHELLY GALARZA | CALLE 23 4 D16 VILLA DEL REY 4TA S | | | | CAGUAS | PR | 00725 | |
| 5756939 | ROCHELY NUNEZ COLON | PO BOX 1154 CAROLINA | | | | CAROLINA | PR | 00986 | |
| 5756940 | ROCHESTER ALEXANDER | 8891 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620 | |
| 5469121 | ROCHESTER ANASTASIJA | 1243 PROSPECT DR NEW CASTLE003 | | | | WILMINGTON | DE | | |
| 5756941 | ROCHESTER ANNETTE | 27 WESTOVER DR | | | | DOVER | DE | 19904 | |
| 4883145 | ROCHESTER ARMORED CAR INC | P O BOX 8 DOWNTOWN STATION | | | | OMAHA | NE | 68101 | |
| 5756942 | ROCHESTER CATE | 206 FAIRDALE DR | | | | BOILING SPRINGS | SC | 29316 | |
| 5756944 | ROCHESTER ERIC | 221 ANDERS LN | | | | EASLEY | SC | 29640 | |
| 5756945 | ROCHESTER KAYLA | 130 CALICO LN | | | | EASLEY | SC | 29640 | |
| 5756946 | ROCHESTER MARY | 7505 RIVER RD | | | | NEWPORT NEWS | VA | 23607 | |
| 5469122 | ROCHESTER TASHENA | 49 TAFT AVE | | | | NEWBURGH | NY | 12550-2733 | |
| 5756947 | ROCHEZ OSCAR | 11043 SW 167 ST | | | | MIAMI | FL | 33157 | |
| 5756948 | ROCHEZ YORGELIE | 710 TINTON AVE 17B | | | | BRONX | NY | 10455 | |
| 5756949 | ROCHIN MARIA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5756950 | ROCHINICH LAURA | 4300 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | |
| 5756951 | ROCHOCKI JOHN | 1237 PORTCHESTER CIRCLE | | | | CAROL STREAM | IL | 60188 | |
| 5469123 | ROCHON ANGELA M | 490 MAPLE STREET | | | | | | | |
| 5756952 | ROCHON PERCY | 3205 KINGMAN BLVD | | | | DES MOINES | IA | 50311 | |
| 5756953 | ROCHRATA BRADLEY | 329 BEECHTREE RD | | | | COLUMBUS | OH | 43213 | |
| 5756955 | ROCIO AMAYA | 2715W66ST | | | | HIALEAH | FL | 33016 | |
| 5756956 | ROCIO CARDOSO | 10423 FERN AVE APT B | | | | STANTON | CA | 90680 | |
| 5756957 | ROCIO CERON | 2525 WEST CAMPBELL | | | | PHOENIX | AZ | 85027 | |
| 5756958 | ROCIO CHESS | 5292 SANTA MARGARITA | | | | SAN DIEGO | CA | 92114 | |
| 5756959 | ROCIO CHIOMEX | 164 PRESIDENT ST | | | | PASSAIC | NJ | 07055 | |
| 5469124 | ROCIO CYNTHIA | 609 AGUA DE LLUVIA | | | | EL PASO | TX | 79928-9125 | |
| 5756960 | ROCIO FIDALGO | 7 WOODCOCK LN | | | | EAST HAMPTON | NY | 11937 | |
| 5756961 | ROCIO FLORES | 12 N PARK AVE | | | | GURNEE | IL | 60031 | |
| 5756962 | ROCIO HERNANDEZ | 411 SOUTH ELM STR APT C | | | | ARROYO GRANDE | CA | 93420 | |
| 5756963 | ROCIO JARAMILLO | 2730 ARDMORE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5756964 | ROCIO LEAL | 508 DESERT CHIEF DR | | | | LAREDO | TX | 78045 | |
| 5756965 | ROCIO MARTINEZ | 755 AVO ST | | | | FABENS | TX | 79838 | |
| 5756966 | ROCIO MONICA | 410 NINTH ST | | | | ANTHONY | NM | 79821 | |
| 5756967 | ROCIO NAVA | 3200 MCLEOD DR | | | | LAS VEGAS | NV | 89121 | |
| 5756968 | ROCIO OLIVEROS | 2101 S STATE ST | | | | UKIAH | CA | 95482 | |
| 5756969 | ROCIO ORTEGA | 14121 SHOEMAKER APT 18 | | | | NORWALK | CA | 90650 | |
| 5756970 | ROCIO PALMA | 4326 CALLE REAL | | | | SANTA BARBARA | CA | 93110 | |
| 5756971 | ROCIO PORTALES | 447 ABSHIRE ST | | | | SAN ANTONIO | TX | 78237 | |
| 5756973 | ROCIO RIOS | 536 N QUARANTINA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5756974 | ROCIO RODRIGUEZ-TORRES | 1229 EAST 6TH ST | | | | PUEBLO | CO | 81001 | |
| 5756975 | ROCIO SALAZAR | C ESTRADA BOCANEGRA 2925 | | | | CHIHUAHUA | TX | 31203 | |
| 5756976 | ROCIO SOTO | 402 N 17TH ST | | | | MOUNT VERNON | WA | 98273 | |
| 5756977 | ROCIO TORRES | 9862 CHILDRESS DR | | | | AUSTIN | TX | 78753 | |
| 5756978 | ROCIO URBINA | 806 HIGHLAND AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5756979 | ROCIO VASQUEZ | 13229 MESQUITE AVE | | | | DHS | CA | 92240 | |
| 5756980 | ROCIO Y CERVANTES | CALLE MORELOS 185 | | | | MATAMOROS | | 78520 | MEXICO |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756981 | ROCIO ZEPEDA | 351 EAST LAKE AVE | | | | WATSONVILLE | CA | 95076 | |
| 5756982 | ROCK AVIS | 7601 CORLEY DR | | | | CHAS | SC | 29418 | |
| 5756983 | ROCK BENJAMIN R | 452 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 5469125 | ROCK CHARLES | 8604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40219-4539 | |
| 5756984 | ROCK CHRIS S | 1035 SOUTH 2ND NUMBER 3 | | | | MISSOULA | MT | 59801 | |
| 5756985 | ROCK CINDY | 4 TENNESSEE AVE | | | | LEWIS | DE | 19958 | |
| 5756986 | ROCK CONNIE | 3946 WOOD ST | | | | WHEELING | WV | 26003 | |
| 5405585 | ROCK COUNTY | 51 S MAIN ST 2ND FLR | | | | JANESVILLE | WI | 53547-1508 | |
| 5484504 | ROCK COUNTY | 51 S MAIN ST 2ND FLR | | | | JANESVILLE | WI | 53547-1508 | |
| 5756987 | ROCK CREATIONS | 1250 MARTIN ST | | | | LAKEPORT | CA | 95453 | |
| 5756988 | ROCK DAVID | 941 WE MONROW 37 | | | | BUCKEYE | AZ | 85037 | |
| 5469126 | ROCK DAVID | 941 WE MONROW 37 | | | | BUCKEYE | AZ | 85037 | |
| 5756989 | ROCK FFRANCES | 2558 OGEMA PLACE | | | | MINNEAPOLIS | MN | 55404 | |
| 5756990 | ROCK HILL COCA COLA BOTTLING C | 2211 Mauldin Dr. | | | | Rock Hill | SC | 29732 | |
| 5787438 | ROCK ISLAND COUNTY | 1504 THIRD AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5756991 | ROCK JACQUELINE | 25 MAGNER RD | | | | LYNN | MA | 01905 | |
| 5756992 | ROCK JAMES | 4828 S 4380 W | | | | SALT LAKE CTY | UT | 84118 | |
| 5469127 | ROCK JEFF | 1209 E PARK LN | | | | SANTA ANA | CA | 92705-6752 | |
| 5756993 | ROCK JOSEPH | 1808 GARNER RD | | | | GREENVILLE | NC | 27834 | |
| 5756994 | ROCK KIM | 40 ELIZEBETH ST | | | | CHICOPEE | MA | 01013 | |
| 5756995 | ROCK LORI A | 2000 SE ECHO RIDGE CIRCLE | | | | TOPEKA | KS | 66607 | |
| 5756996 | ROCK LU | 19 DAVIDSON LN | | | | NEW CASTLE | DE | 19720 | |
| 5432649 | ROCK MARTIN G | 10624 ALISON WAY | | | | INVER GROVE HEIGHTS | MN | 55077 | |
| 5756997 | ROCK MILDRED | 613 E KATES TRACE CIR | | | | NN | VA | 23608 | |
| 5756998 | ROCK NORMAN D | 18574 E 670 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5756999 | ROCK PAULA | 1618 NILES CORTLAND RD | | | | NILES | OH | 44446 | |
| 5757000 | ROCK PAULA J | 1618 NILES CORTLAND RD | | | | NILES | OH | 44446 | |
| 5432651 | ROCK RIVER WATER RECLAMATION | PO BOX 6207 | | | | ROCKFORD | IL | 61125 | |
| 4784613 | Rock Springs Municipal Utility | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 4863159 | ROCK SPRINGS NEWSPAPERS INC | 215 D ST PO BOX 98 | | | | ROCK SPRINGS | WY | 82901 | |
| 5469128 | ROCKAWAY DANIEL | 626 LAYTON RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-9036 | |
| 5757001 | ROCKAWAY REALTY ASSOC LP | 110 WEST 34TH STREET 9TH FLOOR | CO ISJ MANAGEMENT CORPORATION | | | NEW YORK | NY | 10001 | |
| 4782262 | ROCKAWAY TOWNSHIP HEALTH DEPARTMENT | 65 MOUNT HOPE ROAD | | | | ROCKAWAY | NJ | 07866 | |
| 5432653 | ROCKAWAY TOWNSHIP MUNICIPAL UTILITY | 65 MOUNT HOPE ROAD | | | | ROCKAWAY | NJ | 07866 | |
| 5757002 | ROCKEFELLER HARRY | 7035 OLDE FARM DR | | | | JENISON | MI | 49428 | |
| 5469129 | ROCKELL JAMES | 1096 OLD MONTGOMERY PIKE RD LO | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| 5757003 | ROCKER NATAVIA | 935 ROSEMONT AVE | | | | CINCINNATI | OH | 45205 | |
| 5757004 | ROCKER REGINALD | 34 ANNUNCIATION RD | | | | ROXBURY | MA | 02120 | |
| 5757005 | ROCKER VIOLA | 2404 F M YOUNG AVE | | | | COLUMBIA | SC | 29204 | |
| 5469130 | ROCKERS CHRISTINA | 30538 NE 1850TH RD | | | | GARNETT | KS | 66032 | |
| 5469131 | ROCKESELLEL MELISSA | 3577 S 2ND ST | | | | MILWAUKEE | WI | 53207-3237 | |
| 5757006 | ROCKET SMALL ENGINE REPAIR | 407 E MAIN ST | | | | JACKSON | TN | 38301 | |
| 5757007 | ROCKETTA DONNERSON | 4826 FAIRLEY ROAD | | | | MEMPHIS | TN | 38114 | |
| 5469132 | ROCKEY DONNA | 1370 KNOXLYN ORRTANNA RD N | | | | ORRTANNA | PA | 17353 | |
| 5757008 | ROCKEY JANICE | 6107 E DANIELS RD | | | | PERU | IN | 46970 | |
| 5469133 | ROCKEY RICHARD | 627 LOCHINVAR DR ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5757009 | ROCKEYMORE YVONNE | 4403 FORREST RD | | | | COLUMBUS | GA | 31907 | |
| 5757010 | ROCKFORD ALARM | PO BOX 6112 | | | | CONCORD | CA | 94524-1112 | |
| 5757011 | ROCKFORD REGISTER STAR | PO BOX 439 | | | | ROCKFORD | IL | 61105 | |
| 5757012 | ROCKHART CANDY | 39PRIVATE DR708 | | | | SUITLAND | MD | 20746 | |
| 5757013 | ROCKHILL MELLISSA | 98410 KOAUKA LP | | | | AIEA | HI | 96701 | |
| 5757014 | ROCKHILL RONALD | 696 COUNTY RT 53 | | | | NORTH BANGOR | NY | 12966 | |
| 5484505 | ROCKINGHAM COUNTY | PO BOX 68 | | | | WENTWORTH | NC | 27357-0068 | |
| 5757015 | ROCKLAND COUNTY HEALTH | 50 SANATORIUM ROAD BUILDING D | | | | POMONA | NY | 10970 | |
| 5432655 | ROCKLAND COUNTY SHERIFF | 110 DR MARTIN LUTHER KING BLVD 217 BROOM 217 | | | | WHITE PLAINS | NY | 10601-2519 | |
| 5469134 | ROCKLEWITZ JASON | 188 N MAIN STREET | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 5757016 | ROCKMORE ERIC | 5400 W HUSTIS ST APT B | | | | MILWAUKEE | WI | 53223 | |
| 5757017 | ROCKMORE QUINTINA Y | 180 HIDDEN LAKES CTAPT F5 | | | | MACON | GA | 31204 | |
| 5757018 | ROCKNE W BROWN | BRENDA FLORES-HUERTA | | | | SAN BERNARDINO | CA | 92410 | |
| 5757019 | ROCKOFF SARA | 9823 GENESEE AVE | | | | SAN DIEGO | CA | 92121 | |
| 5469135 | ROCKOW LARRY | PO BOX 729 | | | | MIDDLETON | ID | 83644 | |
| 5757020 | ROCKPORT PILOT | 1002 WHARF ST | | | | ROCKPORT | TX | 78382 | |
| 5757021 | ROCKSERLENE MILLER | 328 BROOKWOOD ST | | | | TEXARKANA | TX | 75501 | |
| 5757022 | ROCKSTARRACING AUSTIN | 254 KAUG TWO MILE RD | | | | CHARLESTON | WV | 25312 | |
| 5469136 | ROCKSTEIN CAROLYN | 517 SCOTT DR | | | | SILVER SPRING | MD | 20904-1067 | |
| 5432657 | ROCKSTEP CAPITAL OPPORTUNITY FUND | ATTN PROPERTY MANAGER | 4501 CENTRAL AVE | | | HOT SPRINGS | AR | 71913-7440 | |
| 5757023 | ROCKWELL ANNE | 504 6TH ST | | | | WAUNAKEE | WI | 53597 | |
| 5757024 | ROCKWELL BRADLEY T | 89 FREEDOM LANE | | | | MARTINSBURG | WV | 25405 | |
| 5469137 | ROCKWELL DOUGLAS | 187 STATION RD | | | | NEW LIMERICK | ME | 04761 | |
| 5469138 | ROCKWELL JOSHUA | 5262-1 YEAKEL STREET | | | | FORT HOOD | TX | 76544 | |
| 5469139 | ROCKWELL KENNETH | 21748 STATE HIGHWAY 181 | | | | FAIRHOPE | AL | 36532-4478 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469140 | ROCKWELL KESHA | 5415 S 30TH ST | | | | OMAHA | NE | 68107-3421 | |
| 5469141 | ROCKWELL RHONDA | 129 N MAPLE | | | | MESA | AZ | 85205-8505 | |
| 5757025 | ROCKWOOD BELINDA | 3421 BURT ST | | | | OMAHA | NE | 68131 | |
| 5757026 | ROCKWOOD KELLY | 2228 JULIANNA COURT | | | | ST CLOUD | FL | 34769 | |
| 5469142 | ROCKWOOD NORMAN | 31 HAZEL ST | | | | HOLLIS | NH | 03049 | |
| 4866679 | ROCKY BRANDS INC | 39 E CANAL STREET | | | | NELSONVILLE | OH | 45764 | |
| 5757027 | ROCKY FORD DAILY GAZETTE | P O BOX 430 | | | | ROCKY FORD | CO | 81067 | |
| 5757028 | ROCKY FRANK | 126 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | |
| 5757029 | ROCKY J ALEFTERAS | 1304 3RD ST NE | | | | MINOT | ND | 58701 | |
| 5484506 | ROCKY MOUNT CITY | PO BOX 605 | | | | POMONA | NY | 10970 | |
| 5757030 | ROCKY MOUNTAIN LLC | 211 N US HWY 131 | | | | THREE RIVERS | MI | 49093 | |
| 4870369 | ROCKY MOUNTAIN SUPER VAC INC | 73 MORNING GLORY LANE | | | | KALISPELL | MT | 59901 | |
| 5757031 | ROCKY MOUNTAN CART RECOVERY | 21822 LONGS PEAK LN | | | | PARKER | CO | 80138 | |
| 5432659 | ROCKY RIVER MUNICIPAL COURT | ROCKY RIVER MUNICIPAL COURT 21012 HILLIARD BLVD | | | | ROCKY RIVER | OH | 44116 | |
| 5757032 | ROCKY SIMBECK | 30 SARATOGA CT | | | | COVINGTONH | GA | 30016 | |
| 5757033 | ROCKY VILLANUEVA | 470 MAIN ST APT 109 | | | | KEYPORT | NJ | 07735 | |
| 5432661 | ROCKY WEIGER | 18629 OLD MAPLEWOOD DRIVE | | | | PRAIRIEVILLE | LA | 70769 | |
| 5757034 | ROCOLA GOODE | 90 E FRONTST | | | | NEWNAN | GA | 30263 | |
| 5757036 | ROD CONNOR | 338 JOCELYN HOLLOW CIR | | | | NASHVILLE | TN | 37205 | |
| 5757037 | ROD DAVIS | 4071 GARDEN SPOT RD | | | | DEER PARK | WA | 99006 | |
| 5757038 | ROD DESIMONE | PO BOX 102 | | | | WEST HARWICH | MA | 02671 | |
| 4860375 | ROD DESYNE INC | 13975 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | |
| 5757039 | ROD HUGHES | 8440 E HIGHWAY 33 | | | | CHURUBUSCO | IN | 46723 | |
| 5757040 | ROD JAYY | 209 E FRESNO ST | | | | AVENAL | CA | 93204 | |
| 5757041 | ROD ORANGE | 804 36TH STREET | | | | WEST PALM BEA | FL | 33407 | |
| 5757042 | ROD PAEZ | 123 MAIN ST | | | | PLEASANTON | CA | 94582 | |
| 5757043 | ROD RODBINNIE | 215 BECK ST | | | | MCCLEARY | WA | 98557 | |
| 5757044 | ROD RODRIGUEZ | 7314 3RD ST | | | | LUBBOCK | TX | 79416 | |
| 5757045 | ROD TOBBLE | 5127 S UTICA AVE | | | | TULSA | OK | 74015 | |
| 5757046 | ROD WOMACK | 203 MUNFORD AVE | | | | BALTIMORE | MD | 21218 | |
| 5757047 | RODA WATSON | 51 EAST SIDE RD | | | | HANCOCK | ME | 04640 | |
| 5757048 | RODABAUGH FELICIA | 1643 SHIRLEY DR | | | | ANDERSONSC | SC | 29621 | |
| 5757049 | RODAEL DIRECT INC | P O BOX 273506 | | | | TAMPA | FL | 33538 | |
| 5757050 | RODAK REBECCA | 9405 MARINO VIR APT 107 | | | | NAPLES | FL | 34114 | |
| 5469143 | RODAKOWSKI JANET | 507 AUTUMN RUN CT | | | | WENTZVILLE | MO | 63385 | |
| 5757051 | RODALE RODRIGUEZ | 2803 NORTON | | | | LAREDO | TX | 78046 | |
| 5757052 | RODARO GUMARO J | 707 AVE B | | | | ELK CITY | OK | 73644 | |
| 5757053 | RODARTA JOSE | 1304 E PIPER AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5469144 | RODARTE ARLENE | 9539 TREE BRIDGE ST HARRIS201 | | | | HOUSTON | TX | | |
| 5757054 | RODARTE BIOLETA | 2856 W LINCOLN AVE K2 | | | | ANAHEIM | CA | 92801 | |
| 5469145 | RODARTE ELIZABETH | 2646 DOUBLE O RD SAN DIEGO073 | | | | BORREGO SPRINGS | CA | 92004 | |
| 5757055 | RODARTE JOSE | 7320 SAM CANTEY RD | | | | FORT WORTH | TX | 76179 | |
| 5757056 | RODARTE LEONILA | 743 ILDICA ST | | | | SPRING VALLEY | CA | 91977 | |
| 5757057 | RODARTE MELIDA | 1439 MOLINE | | | | AURORA | CO | 80223 | |
| 5757058 | RODARTE MICHELLE | 14008 HIGHWEED | | | | EL PASO | TX | 79928 | |
| 5757059 | RODARTE PATRICIA | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5757060 | RODARTE SILVIA | 3031 PUEBLO PUVE | | | | SANTA FE | NM | 87507 | |
| 5757061 | RODAS ANTONIO | 714 CENTER ST | | | | JUPITER | FL | 33458 | |
| 5757062 | RODAS BRIAN | 8665 SANDY BEV LN | | | | SPRING VALLEY | CA | 91977 | |
| 5757063 | RODAS DINORA | 59 LELAND AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5469146 | RODAS EDUARDO | 4604 GARDENIA LN | | | | HONOLULU | HI | 96818-4125 | |
| 5757064 | RODAS EDWARD | 120 POLIFLY RD | | | | HACKENSACK | NJ | 07601 | |
| 5469147 | RODAS MAIRA | 550 CANAL ST APT 18 | | | | SAN RAFAEL | CA | 94901-6226 | |
| 5757065 | RODAS MARIA | 162 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 5469148 | RODAS MARY | 346 HAMLIN CENTER RD | | | | HILTON | NY | 14468 | |
| 5757066 | RODAS ROSA | 104 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5757067 | RODAS WILLIAM | 858 S BROAD ST | | | | TRENTON | NJ | 08611 | |
| 5757068 | RODASLOPEZ JORGE L | 8491 OLD PERCIVAL RD LOT 3 | | | | COLUMBIA | SC | 29223 | |
| 5469149 | RODBARD MATT | 116 1ST PL APT 1 | | | | BROOKLYN | NY | 11231-4675 | |
| 5757069 | RODD KATHLEEN | 322 ABBOTT ST | | | | SPRINGFIELD | MA | 01118 | |
| 5757070 | RODDENBERRY JAMES T | 77 RODDENBERRY RD | | | | SOPCHOPPY | FL | 32358 | |
| 5757071 | RODDNEY MASTERSON | 100 SCENIC DR | | | | FORESTVILLE | CA | 94536 | |
| 5757072 | RODDRICK PERKINS | 1915 RICHMOND RD | | | | TEXARKANA | TX | 75501 | |
| 5757073 | RODDRIQUEZ JOSE A | 2801 WISCONSIN AVE | | | | DES MOINES | IA | 50317 | |
| 5757074 | RODDY DEBORAH | 859 KIM | | | | COLUMBUS | OH | 43222 | |
| 5757075 | RODDY DENISE | 3 SPRING LN | | | | LINWOOD | NJ | 08221 | |
| 5757076 | RODDY EBONY | 9620 ATLANS STREET | | | | NORFOLK | VA | 23503 | |
| 5757077 | RODDY JESSICA | 6000 WEST NEWTON STREET | | | | BAY ST LUOIS | MS | 39520 | |
| 5469150 | RODDY LEENNA | 460 DUNDEE CIR | | | | DAYTON | OH | 45431-2118 | |
| 5757078 | RODDY MARLO | 404 S 15TH | | | | COLLINSVILLE | OK | 74021 | |
| 5757079 | RODDY QUARNITA | 111 SUMNER LANE | | | | SYLVESTER | GA | 31791 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469151 | RODDY RICHARD | PO BOX 4026 | | | | PINETOP | AZ | 85935 | |
| 5757080 | RODDY ROSALYN | 928 2ND ST | | | | EMERYVILLE | CA | 94608 | |
| 5757081 | RODDY THOMAS | 74475 PEG KELLER RD | | | | ABITA SPRINGS | LA | 70420 | |
| 5757082 | RODDYDIXON REANGELA | 8549 REDFIR DR | | | | SAINT LOUIS | MO | 63134 | |
| 5469152 | RODEFER TRAVIS | 1907 SCOTT DR | | | | COPPERAS COVE | TX | 76522 | |
| 5757084 | RODEHEAVER JAMES L | 432 DORSEY AVE | | | | MORGANTOWN | WV | 26501 | |
| 5757085 | RODEHEAVER JEANNE | 9819 JOHNNYCAKE RDGE RD | | | | CONCORD TOWNSHIP | OH | 44060 | |
| 5757086 | RODEHEAVER JENNIFER | 161 SHOAL CREEK | | | | ROUNDOAK | GA | 31038 | |
| 5469153 | RODEHORST THOMAS | 3820 COTTONMILL AVE | | | | KEARNEY | NE | 68845-0619 | |
| 5757087 | RODEK MARION | 3209 FALCON LN E128 | | | | WILMINGTON | DE | 19808 | |
| 5757089 | RODELO RENE | 7261 NAPA AVE | | | | ALTA LOMA | CA | 91701 | |
| 5469154 | RODEMEYER DIANE | 14739 FLAMINGO ST | | | | LIVONIA | MI | 48154-3609 | |
| 5757091 | RODEN JESSE | 23 GLENDALE RD | | | | JACKSONVILLE | NC | 28540 | |
| 5757092 | RODEN NANCY | 2411 LANDINGS CIR | | | | BRADENTON | FL | 34209 | |
| 5757093 | RODENBAUGH JACOB | 102 APOLLO STREET | | | | ALDA | NE | 68810 | |
| 5469155 | RODENE FRITZ | 3150 MALEY CT | | | | MARIETTA | GA | 30066-7104 | |
| 5757094 | RODEO ROCKING | 1003 GOULD DR | | | | BOSSIER CITY | LA | 71111 | |
| 5757095 | RODERICK BYRON | 2925 N 10TH ST | | | | YBOR CITY | FL | 33605 | |
| 5757096 | RODERICK CELESTINA | 1720 OLD ST MARKS CH RD | | | | BURLINGTON | NC | 27215 | |
| 5757097 | RODERICK DEBBIE | 210 E 3RD ST | | | | WENDELL | NC | 27591 | |
| 5757098 | RODERICK DHUE | 726 LAKEWOOD | | | | DETROIT | MI | 48215 | |
| 5757099 | RODERICK FREEMAN | 41423 TEMEKU DR | | | | TEMECULA | CA | 92591 | |
| 5757100 | RODERICK JONES | 4805 47TH AVE SW | | | | SEATTLE | WA | 98116 | |
| 5757101 | RODERICK KIMBALA | 1155 CLEMSON FRONTAGE RD | | | | COLUMBIA | SC | 29229 | |
| 5757103 | RODERICK MERRITT D | 314 BIRMINGHAM ST | | | | HENDERSON | NV | 89074 | |
| 5757104 | RODERICK MUHAMMAD | 8619 LONGFORD DR | | | | JACKSONVILLE | FL | 32244 | |
| 5757105 | RODERICK PEPPERS | 5997 BURLINGTON CIR | | | | MEMPHIS | TN | 38128 | |
| 5757106 | RODERICK RAGLAND | 2345 PEACHWOOD CIR NE | | | | ATLANTA | GA | 30345 | |
| 5757107 | RODERICK RYAN E | 24 HEMLOCK ST | | | | FAIRHAVEN | MA | 02719 | |
| 5757108 | RODERICK SMITH | 1117 W GILBERT AVE | | | | PEORIA | IL | 61604 | |
| 5757109 | RODERICK SMOOT | 3528 CALIFORNIA AVE | | | | LONG BEACH | CA | 90807 | |
| 5757110 | RODERICK THERESA | 180 FULTON ST | | | | FALL RIVER | MA | 02720 | |
| 5757111 | RODERICK TRACY | 502 W SUMMER AVE | | | | MINOTOLA | NJ | 08341 | |
| 5757112 | RODERICK VAILS | 2108 ONTARIO AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5757113 | RODERICK YOUNG | 5224 VANCOUVER AVE | | | | PORTLAND | OR | 97217 | |
| 5757114 | RODERICKZ GWIL | 5413 CENTRAL AVENUE | | | | BONITA | CA | 91902 | |
| 5757115 | RODERIQUES BERNADETTE | 55 FRUIT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5757116 | RODERIQUES STEVE | 65 CHERRY ST | | | | FALL RIVER | MA | 02720 | |
| 5757118 | RODERS TAI D | 338 Q ST | | | | MERCED | CA | 95341 | |
| 5757119 | RODESINO ALDO | 336 HIGHLAND SHORES DR | | | | ELLENTON | FL | 34222 | |
| 5757120 | RODEWALD DAVID | 1712 COUNTRY OAKS LN | | | | THOUSAND OAKS | CA | 91362 | |
| 5469156 | RODEWALD MARY | 427 HOWARD AVE | | | | ROCKFORD | IL | 61102-1915 | |
| 5757121 | RODEY HAMILTON | 4616 BIRCHTREE LANE | | | | TEMPLE HILLS | MD | 20748 | |
| 5757122 | RODGER EVELYN | 288 E OLIVE RD APT 13C | | | | PENSACOLA | FL | 32514 | |
| 5757124 | RODGER LOEFFELMAN | 4609 GORDON RD | | | | LOUISVILLE | KY | 40291 | |
| 5757125 | RODGER PETERMEIER | 3700 W SAINT GERMAIN ST | | | | SAINT CLOUD | MN | 56301 | |
| 5757126 | RODGER S HATCHARD | 1718 FREEPORT RD | | | | NEW KENSINGTON | PA | 15068 | |
| 5757127 | RODGER SHELATREE | 513 WEST WAYNE STREET | | | | BUTLER | PA | 16001 | |
| 5757128 | RODGERS ANGEL | 204 WINDMILL DR | | | | BRUNDID | AL | 36010 | |
| 5757129 | RODGERS ANTOINETTE | 3251 N W 151TEE | | | | MIAMINN | FL | 33054 | |
| 5757130 | RODGERS APRIL M | 5656 CIRCLE PARK DR | | | | ROCK HALL | MD | 21661 | |
| 5757131 | RODGERS ASHLEY | 8186 MULBERRY ST | | | | CYPRESS | CA | 90630 | |
| 5469157 | RODGERS AUDREY | 10350 BASELINE ROAD 149 | | | | ALTA LOMA | CA | 91701 | |
| 5757132 | RODGERS BECKY | 3810 S REDWOOD RD | | | | WEST VALLEY | UT | 84119 | |
| 5757133 | RODGERS BENJAMIN | 1717 ATRIUM DR | | | | MELBOURNE | FL | 32935 | |
| 5757134 | RODGERS BETTY | 1937 ROBERT HALL BLV | | | | CHESAPEAKE | VA | 23324 | |
| 5469158 | RODGERS BLAKE | 5339 CLAYBROOKE DR | | | | INDIANAPOLIS | IN | 46221-3791 | |
| 5757135 | RODGERS BONNIE L | 4 BROOK RD | | | | SALEM | NH | 03079 | |
| 5757136 | RODGERS BRIAN | 1212 WATERFORD | | | | SILER CITY | NC | 27344 | |
| 5757137 | RODGERS BRITTANY | 2810 KIPLING AVE NW | | | | MASSILLON | OH | 44706 | |
| 5757138 | RODGERS CANDY | 8563 SHERIDAN DR | | | | JONESBORO | GA | 30236 | |
| 5757139 | RODGERS CARLA | 12525 BAYSHORE DR | | | | FLORISSANT | MO | 63033 | |
| 5757140 | RODGERS CARRICE | 7207 LAVONDA CT | | | | FORT WASHINGTON | MD | 20744 | |
| 5757141 | RODGERS CHARMAINE | 321 TODD PLACE NE | | | | WASHINGTON | DC | 20002 | |
| 5757142 | RODGERS CHRIS | 1656 E WITHE | | | | POCATELLO | ID | 83201 | |
| 5757143 | RODGERS COREY | 3732 GREEN DR | | | | WARSAW | IN | 46582 | |
| 5469159 | RODGERS CURTIS | 1210 E 22ND ST APT 14 CA 95901-4046 | | | | MARYSVILLE | CA | | |
| 5469160 | RODGERS DANIEL | 4415 E CHAMBERS ST | | | | PHOENIX | AZ | 85040-4031 | |
| 5757144 | RODGERS DARNEICE D | 6655 W BRENTWOOD | | | | MILWAUKEE | WI | 53223 | |
| 5757145 | RODGERS DEBRA | 26409 GADDY RD APT AD | | | | HAYWARD | CA | 94544 | |
| 5757147 | RODGERS DOREEN | 2361 COIT DR NW | | | | WARREN | OH | 44485 | |
| 5757148 | RODGERS EURIDICE | 1003 N21ST ST | | | | MILWAUKEE | WI | 53233 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4079 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757149 | RODGERS GERALD | 207 W MAIN | | | | CUBA | MO | 65453 | |
| 5757150 | RODGERS GERMAINE L | MARLEY PROJECTS BLD 6 APT 49 | | | | FREDERIKSTED | VI | 00840 | |
| 5757151 | RODGERS GLORIA | 2888 NW 88TH ST | | | | MIAMI | FL | 33032 | |
| 5757152 | RODGERS GWENDOLYN J | 5317 CURRY FORD RD APT 105 | | | | ORLANDO | FL | 32812 | |
| 5757153 | RODGERS JACQUELINE M | 1705 S BERRY RD | | | | INDEPENDENCE | MO | 64057 | |
| 5757154 | RODGERS JANICE | 325 GAINES FARM RD | | | | BRANDENBURG | KY | 40108 | |
| 5757155 | RODGERS JESSIE | 104 WINTERSET PASS | | | | WILLIAMSBURG | VA | 23188 | |
| 5757156 | RODGERS JIMI | 805-NHIGHMETAL LANE | | | | CHARLOTTE | NC | 28217 | |
| 5757157 | RODGERS JOE | 2200 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | |
| 5469161 | RODGERS JOHN | 4328 HORIZONPOINT DR | | | | COLORADO SPRINGS | CO | 80925-1050 | |
| 5757158 | RODGERS JOLENE E | 1631 HOLDER RD | | | | VANCLEAVE | MS | 39565 | |
| 5757159 | RODGERS JOSLYNN | 3538 LAWN AVE | | | | ST LOUIS | MO | 63139 | |
| 5469162 | RODGERS JOVAUNN | 1209 S 29TH ST | | | | BROKEN ARROW | OK | 74014-5022 | |
| 5757160 | RODGERS JOY | 12754 SAINT JAMES PL | | | | NEWPORT NEWS | VA | 23602 | |
| 5757161 | RODGERS JOYCE | 3407 TEAL POINT DR | | | | CHARLOTTE | NC | 28205 | |
| 5757162 | RODGERS KELLY | 3500 1ST AVE S | | | | ST PETE | FL | 33711 | |
| 5757163 | RODGERS KENNY | 3207 S US 1 | | | | FORT PIERCE | FL | 34982 | |
| 5757164 | RODGERS KESHAUN M | 7214 WABASH | | | | KANSAS CITY | MO | 64132 | |
| 5757165 | RODGERS KIMBERLY | 3200 S OLIVE ST | | | | PINE BLUFF | AR | 71603 | |
| 5757166 | RODGERS KYNESHA | 5107 NW 30TH LN | | | | FT LAUDERDALE | FL | 33309 | |
| 5757168 | RODGERS LASHONN | 4330 BALFOUR | | | | DETROIT | MI | 48224 | |
| 5757169 | RODGERS LAVITAS | 8550 POLO CL DR U620 | | | | MERR | IN | 46410 | |
| 5469163 | RODGERS LEO | 153 CHURCH RD | | | | CLAMTOWN | PA | | |
| 5757170 | RODGERS LEOLA | 10232 S PULASKI APT32205 | | | | CHICAGO | IL | 60453 | |
| 5757171 | RODGERS LESLIE | 197 HARRIS DRIVE | | | | JACKSON | MO | 63755 | |
| 5757172 | RODGERS LYNDA | 7909 RUSTY OAK DRIVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5757173 | RODGERS MARADA | 6740 KER STATION RD | | | | AUSTIN | AR | 72023 | |
| 5469164 | RODGERS MEGAN | 336 W SPRUCE STREET CRAWFORD039 | | | | TITUSVILLE | PA | 16354 | |
| 5757174 | RODGERS MICHEAL | 205 BOOERDALE RD APT49 | | | | WAYNESBORO | VA | 22980 | |
| 5757175 | RODGERS NAKIA | 6006 SELLNER LANE | | | | CLINTON | MD | 20735 | |
| 5757176 | RODGERS NICHELLE | 1208 PAUL STREET | | | | ROCKY MOUNT | NC | 27803 | |
| 5757177 | RODGERS NICHOLS | 3093 MEADSVILLE ROAD | | | | DAVISVILLE | WV | 26142 | |
| 5757178 | RODGERS NICOLE | 1003 KAYDEN LN | | | | BALTIMORE | MD | 21221 | |
| 5757179 | RODGERS NYSSA A | 1708 CHAMA | | | | HOBBS | NM | 88240 | |
| 5757180 | RODGERS PAMRLA | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80010 | |
| 5757182 | RODGERS PORTIA | 9519 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| 5757183 | RODGERS ROBIN | 655 FAITH ANN DR | | | | PATASKALA | OH | 43062 | |
| 5757184 | RODGERS ROSHONDA | 5218 PAULIAN PL | | | | ST LOUIS | MO | 63113 | |
| 5757185 | RODGERS SADIE | 7330 JOE RUBINO RD 0 | | | | MOSS POINT | MS | 39562 | |
| 5757186 | RODGERS SEQUOIA L | 506 CHINOOK ST | | | | DOTHAN | AL | 36303 | |
| 5757187 | RODGERS SHALENA R | 3288 W 97TH ST | | | | CLEVELAND | OH | 44102 | |
| 5757188 | RODGERS SHANDA | W197 N17104 STONEWALL DR | | | | JACKSON | WI | 53037 | |
| 5757190 | RODGERS SHARONY | 1716 ROSE AVE | | | | ROCKFORD | IL | 61102 | |
| 5757191 | RODGERS SHAVONNA | 338 US HIGHWAY 321 BYP N | | | | WINNSBORO | SC | 29180 | |
| 5757192 | RODGERS SHIRLEY | 1256 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | |
| 5757193 | RODGERS SHREE L | 5766 N 99TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5469165 | RODGERS SONJA | 687 LAFOND AVE APT 2 | | | | SAINT PAUL | MN | 55104-1686 | |
| 5469166 | RODGERS STELLA | 6316 RAYBAL CT | | | | SAN JOSE | CA | 95123-4943 | |
| 5469167 | RODGERS STEPHEN | 315 CROUCH RD | | | | JOHNSON CITY | TN | 37615-3940 | |
| 5469168 | RODGERS SUSAN | 208 NORTH FRIENDFIELD RD FLORENCE041 | | | | SCRANTON | SC | 29591 | |
| 5757194 | RODGERS TARA | 17496 MCCRACKEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5757195 | RODGERS TARAH | 254 BURGESS AVENUE | | | | ALEXANDRIA | VA | 22305 | |
| 5757196 | RODGERS TAYONNA | 2840 COLONIAL AVENUE - APT A2 | | | | ROANOKE | VA | 24015 | |
| 5757197 | RODGERS THOMAS A JR | 605 BALDWIN AVE | | | | SHARON | PA | 16146 | |
| 5757198 | RODGERS TIFFANY | 3761 MERAMEC 1S | | | | ST LOUIS | MO | 63118 | |
| 5757199 | RODGERS TINA | 2117 24TH ST | | | | LUBBOCK | TX | 79414 | |
| 5757200 | RODGERS TODD | 541 WEST TIFFIN ST | | | | FOSTORIA | OH | 44830 | |
| 5469169 | RODGERS TONY | 5330A HONEYCUTT RD | | | | FORT SILL | OK | 73503 | |
| 5757202 | RODGERS TRISHA | 945 WATTS CREEK RD | | | | WILLIAMSBURG | KY | 40769 | |
| 5757203 | RODGERS TRISHAWN | 10552 OLD PRAIRY RD | | | | CADAT | MO | 63630 | |
| 5469170 | RODGERS WENDY | PO BOX 659 | | | | CHALLIS | ID | 83226-0659 | |
| 5757204 | RODGERS WILLETTA | 1413 E 49TH PL | | | | GARY | IN | 46409 | |
| 5757205 | RODGERS WILLY | 655 FAITHANN DR | | | | PATASKALA | OH | 43062 | |
| 5757206 | RODGERS YVETTE | 3645 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5757207 | RODGERSDOVE MICHELE | 1099 OSAGE | | | | DENVER | CO | 80204 | |
| 5469171 | RODGERSHERNANDEZ PEDRO | 1049 E 26TH ST | | | | PATERSON | NJ | 07513-1313 | |
| 5469172 | RODGES JAMES | PO BOX 827 | | | | SHAW | MS | 38773 | |
| 5757208 | RODGIGUEZ MACARIO | 1102 LARIMORE APT 7 | | | | COLUMBIA | SC | 29223 | |
| 5757209 | RODGIS ANGELA | 4747 HARRISON ST | | | | GARY | IN | 46408 | |
| 5757210 | RODGRIGUEZ VIRGINIA | 5813 BURRELL AVE | | | | NORFOLK | VA | 23518 | |
| 5757211 | RODGRIUZ CHARLES A | 1386 SUNRISE DR | | | | NORTH FORT MYERS | FL | 33917 | |
| 5757212 | RODGUEZ MARIA | CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757213 | RODI CHRISTOPHER | 4 SKYPORT HTS | | | | LIVINGSTON | MT | 59047 | |
| 5469173 | RODI ROSEANN | 11 VINCENT DRIVE N | | | | JOHNSTON | RI | 02919 | |
| 5757214 | RODICH SHARON | 5107 CEDAR VALLEY RD LOT 70 | | | | CATAWBA | SC | 29704 | |
| 5757216 | RODIGUEZ ABBEY | 4402 FENWAY PARKWAY | | | | SPRING | TX | 77389 | |
| 5757217 | RODIGUEZ ANA | 1520 ATOKAD DR 64 | | | | SO SIOUX CITY | NE | 68776 | |
| 5757218 | RODIGUEZ BERONICA | 1120 BEACH CT | | | | FORT PIERCE | FL | 34950 | |
| 5469174 | RODIGUEZ CARLOS | 15263 SW 118TH TER | | | | MIAMI | FL | 33196-6857 | |
| 5757219 | RODIGUEZ LEYLA | 1952 NW 22CT APT 6 | | | | MIAMI | FL | 33125 | |
| 5757220 | RODIGUEZ MARIA | 323 HIGH ST | | | | FREMONT | OH | 43420 | |
| 5757221 | RODIGUEZ RENIER | 1969 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5757222 | RODIGUEZ SHELIA | 533 SW 50TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5757223 | RODILLAS ELIZABETH | 94 1569 WAIPAHU ST | | | | WAIPAHU | HI | 96797 | |
| 5757224 | RODIN MIKE | CRESCENT CREEK COURT | | | | GREENVILLE | SC | 29605 | |
| 5757225 | RODINO AMANDA | 24019 LAKEWOOD | | | | S CLAIR SHORES | FL | 48082 | |
| 5469175 | RODIRGUEZ LOU | 10206 RAMBLEWOOD DR | | | | CORAL SPRINGS | FL | 33071-6512 | |
| 5757226 | RODJEA JENNINGS | 13 MACALVA DR | | | | HAMPTON | VA | 23669 | |
| 5757227 | RODKIN STEVEN | 824 SHERBROOKE DR NONE | | | | WESTFIELD | NJ | 07090 | |
| 5757228 | RODMAN BARBARA I | 6503 NORTH TRENTON | | | | TURLEY | OK | 74126 | |
| 5469176 | RODMAN CHARLES | 4055 US ROUTE 127 | | | | HAVILAND | OH | 45851 | |
| 5432665 | RODMAN JAMES AND MARIAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5469177 | RODMAN ROLAND | 1023 COURTNEY RD | | | | BALTIMORE | MD | 21227-1212 | |
| 5757229 | RODMAN TIFFANY | 5714 ATKINS AVE | | | | BRISTOL | PA | 19007 | |
| 5757230 | RODNEIK DUNSON | 2113 N STREET | | | | BRUNSWICK | GA | 31520 | |
| 5757231 | RODNEISHA CHAMBERS | 1110 EAST WINTERGREEN RD | | | | DESOTO | TX | 75115 | |
| 5757232 | RODNETT BAKER | 604 RIVER ROAD | | | | DOVER | DE | 19901 | |
| 5757233 | RODNETTA STEVENSON | 1023 N TEAL ESTATES CIRCL | | | | FRESNO | TX | 77545 | |
| 5432667 | RODNEY ADAMS | 2207 N 145TH TER | | | | BASEHOR | KS | 66007-5197 | |
| 5757234 | RODNEY BARBARA | 4838 ESEDRA CT | | | | LW | FL | 33467 | |
| 5757235 | RODNEY BLAKE | 939 GATEWAY ST | | | | SALISBURY | MD | 21801 | |
| 5432669 | RODNEY BRETHAUER | 2461 CANADIAN WAY | UNIT 49 | | | CLEARWATER | FL | 33763 | |
| 5757236 | RODNEY COLEMAN | 14N EASTLAN DR | | | | GREENVILLE | SC | 29607 | |
| 5757237 | RODNEY COLVIN | 2158 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5757238 | RODNEY CONAWAY JR | 4711 PETERSBURG RD | | | | FEDERALSBURG | MD | 21632 | |
| 5432671 | RODNEY DAVIS | 1177 STILLWOOD DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5757239 | RODNEY DEBORAH | 5286 NORTH ORANGE BLOSSOM TRAI | | | | ORLANDO | FL | 32810 | |
| 5757240 | RODNEY DEJESUS | 1 UNION ST 1 | | | | MILFORD | MA | 01757 | |
| 5757241 | RODNEY DOUGHTY | 209 BLANTO DR | | | | CHESWOLD | DE | 19936 | |
| 5757242 | RODNEY DUNCAN | 21 HAMMERSLEY AVE APT 1 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5757243 | RODNEY E JONES | 1674 MOWBRY LANE | | | | DELLWOOD | MO | 63136 | |
| 5757244 | RODNEY E SMITH | 619 WAVERLY AVE | | | | TOLEDO | OH | 43607 | |
| 5757245 | RODNEY ENGLUND | 307 HARDING ST S | | | | KARLSTAD | MN | 56732 | |
| 5757246 | RODNEY EVANS | 1091 KENILWORTH PL | | | | COLUMBUS | OH | 43209 | |
| 5757247 | RODNEY GAMBLE | 1005 DENVER ST | | | | ELKHART | IN | 46516-4736 | |
| 5432673 | RODNEY GARCIA | 2807 DINASTIA DORADO | | | | MISSION | TX | 78572 | |
| 5757248 | RODNEY GARDNER | 10743 S CALUMET | | | | CHICAGO | IL | 60628 | |
| 5757250 | RODNEY HAFER | 334 ARCH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5757251 | RODNEY HAMILTON | 4616 BIRCHTREE | | | | TEMPLE HILL MD | MD | 20748 | |
| 5757252 | RODNEY HARGROVE | 225 S FULLER AVE | | | | GLENOLDEN | PA | 19036 | |
| 5757253 | RODNEY HART | 3000 HARBOR LAKE DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5757254 | RODNEY HEILIG | 620 S 6TH AVE | | | | DE WITT | IA | 52742 | |
| 5757255 | RODNEY HIAT | 740 TURNNER ST TRL 19 | | | | MISSOULA | MT | 59802 | |
| 5757256 | RODNEY HOTTRODD | 1700 LINDBERG RD 2202 | | | | W LAFAYETTE | IN | 47906 | |
| 5757257 | RODNEY HUSTON | 1590 HILLSIDE OAKS | | | | BULVERDE | TX | 78163 | |
| 5757258 | RODNEY JOHNSON | 105 S CENTER | | | | BLOOMINGTON | IL | 61701 | |
| 5757260 | RODNEY KEISA | 3201 ANGELIQUE DRIVE | | | | VIOLET | LA | 70092 | |
| 5757261 | RODNEY KWASNICA | 5118 GATEWAY DRIVE | | | | GRAND FORKS | ND | 58203 | |
| 5757262 | RODNEY LAVERDURE | 1418 CENTER SITE | | | | BELCOURT | ND | 58316 | |
| 5757263 | RODNEY MAXINE | 100 JOHN ST | | | | HACKENSACK | NJ | 07601 | |
| 5757264 | RODNEY MEADOWS | 2890 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | |
| 5757265 | RODNEY MOORE | 6332 SUMMERWOOD DR E | | | | PUYALLUP | WA | 98373 | |
| 5432675 | RODNEY OVERMAN | 1603 W MOUNTAIN ST | | | | KERNERSVILLE | NC | 27284 | |
| 5757267 | RODNEY PAXTON | 4650 SISSONVILLE DR | | | | CHARLESTON | WV | 25312 | |
| 5757268 | RODNEY PERKINS | 26 GLENHAVEN RD | | | | DAYTON | OH | 45415 | |
| 5757269 | RODNEY PONCHO | 134 EASTLAND | | | | LIVINGSTON | TX | 77351 | |
| 5432677 | RODNEY REED | 2212 GALA DR NW | | | | HUNTSVILLE | AL | 35810 | |
| 5757270 | RODNEY RODNEYROGERS | 10124 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 5757271 | RODNEY ROYAL | 1438 MARCLAIR DR APT C | | | | CONCORD | CA | 94521 | |
| 5757272 | RODNEY RUFFIN | 7303 LAKE FRONT TRL | | | | ARLINGTON | TX | 76002 | |
| 5757273 | RODNEY SCOTT | 405 MARSHRUN RD | | | | PENNSBORO | WV | 26415 | |
| 5757274 | RODNEY SINGER | 2905 N ERIE ST | | | | TOLEDO | OH | 43611 | |
| 5757275 | RODNEY SMITH | 606 GALINA WAY | | | | WARRENTON | VA | 20186 | |
| 5757276 | RODNEY SNEARL | 11704 TIMBER HEIGHTS DR | | | | AUSTIN | TX | 78754 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757277 | RODNEY SNYDER | 911 WELL SPRINGS ROAD | | | | MIDVALE | UT | 84047 | |
| 5757278 | RODNEY STATON | 537 GRAND AVE | | | | ROCHESTER | NY | 14609 | |
| 5757279 | RODNEY SULLIVAN | 430 LINCOLN STREET | | | | FINDLAY | OH | 45840 | |
| 5757280 | RODNEY SWEETING | 2218 DOGULAS ST | | | | HOLLYWOOD | FL | 33020 | |
| 5757281 | RODNEY TAYLOR | 112 JOAN AVENUE | | | | GREEN BAY | WI | 54302 | |
| 5757282 | RODNEY THOMAS | 228 LEE RD 2007 | | | | OPELIKA | AL | 36804 | |
| 5757283 | RODNEY THOMPSON | 4790 CERROMAR DRIVE | | | | NAPLES | FL | 34112 | |
| 5757284 | RODNEY TODD | 741 SO36TH STREET | | | | LOUISVILLE | KY | 40211 | |
| 5757285 | RODNEY TRENT | 262 HOO HOO HOLLOW ROAD | | | | LESTER | WV | 25865 | |
| 5757286 | RODNEY WEISS | 1135 CLAYTON ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5757287 | RODNEY WINKLER | 6731 EDWARDS AVE | | | | BALTIMORE | MD | 21244 | |
| 5757288 | RODNEY WOOD | 5442 FERRARI AVE NONE | | | | LAS VEGAS | NV | 89142 | |
| 5757289 | RODNEY YOUNG | 290 HILLTOP DRIVE | | | | CHESWICK | PA | 15024 | |
| 5757290 | RODNY BALTIMORE | 4906 QUAIL GATE DR | | | | SPRING | TX | 77373 | |
| 5757291 | RODOLFO BLANCO | 835 SW 12AVE | | | | MIAMI | FL | 33130 | |
| 5757292 | RODOLFO BROWN | 2205 BROOKFIELD GREENS CI | | | | SUN CITY CTR | FL | 33573 | |
| 5757293 | RODOLFO CARRILLO | 84721 AVENUE 51 | | | | COACHELLA | CA | 92236 | |
| 5757294 | RODOLFO CATALAN | 3110 KNIGHTS RD | | | | BENSALEM | PA | 19020 | |
| 5432679 | RODOLFO GARCIA | 1457 EAST 49TH STREET | UNIT 3 | | | LOS ANGELES | CA | 90011 | |
| 5757295 | RODOLFO GOMEZ | 1830 NE 48TH ST APT 214 | | | | POMPANO BEACH | FL | 33064 | |
| 5757296 | RODOLFO GONZALEZ | 15015 E 54TH AVE | | | | DENVER | CO | 80239 | |
| 5432681 | RODOLFO J MIRO | PO BOX 9065 | | | | BRANDON | FL | 33509-9065 | |
| 5757298 | RODOLFO J ROMO | 3505 LONGHORN TRAIL | | | | ROUND ROCK | TX | 78665 | |
| 5757299 | RODOLFO JACOBO | 1044 OAK SHADE LN | | | | LAS VEGAS | NV | 89015 | |
| 5757300 | RODOLFO LOPEZ | 3535 WEBB CHAPEL EXT | | | | DALLAS | TX | 75220 | |
| 5757301 | RODOLFO MARITES | 12092 HILYNN DR | | | | BURLINGTON | WA | 98233 | |
| 5757302 | RODOLFO MARTINEZ | 37 MARIANNE DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5757303 | RODOLFO MENDOZA | 727 N ACACIA | | | | WOODOLAKE | CA | 93286 | |
| 5757304 | RODOLFO MORALES | 2923 PEAR STREET | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5757306 | RODOLFO MUNOZ | 2910 BOEY ST | | | | SAN ANGELO | TX | 76903 | |
| 5757307 | RODOLFO RODRIGUEZ | 203 UPHAM STREET | | | | PETALUMA | CA | 94952 | |
| 5757309 | RODOLFO ULLOA | 571 HARBOR DR NONE | | | | KEY BISCAYNE | FL | 33149 | |
| 5757310 | RODOLFO VICTOR | 600 BENTON ST E LOT 19 | | | | WILSON | NC | 27893 | |
| 5757311 | RODOLFO VILLAREAL | 4107 POPLAR GROVE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5469178 | RODOLPH NANCY | 5810 N CAMINO PRECIADO | | | | TUCSON | AZ | 85718-4248 | |
| 5757313 | RODOOLLIN ANTONIO | 1821 W CREST WOOD | | | | ANAHEIM | CA | 92804 | |
| 5757314 | RODOS ROSALINA | 767 QUINCE BLVD | | | | GAITHERSBURG | MD | 20906 | |
| 5757315 | RODREDGEZ ANGELIAN | 10412 DUNCLOW RD | | | | FRANKSVILLE | WI | 53216 | |
| 5757316 | RODREGUEZ JESAIDA | 290 VINE ST | | | | HARTFORD | CT | 06112 | |
| 5757317 | RODREGUEZ JESSICA | 11224 CHICO RD | | | | MABALEBELL | AR | 72204 | |
| 5757318 | RODREGUEZ JORLENI | 2145 NE 7 ST | | | | HOMESTEAD | FL | 33033 | |
| 5757320 | RODREKA STEVEN | 11241 SW 188 ST | | | | MIAMI | FL | 33157 | |
| 5757321 | RODRGUEZ DENISHA | 91 DAWSON ST | | | | PAWTUCKET | RI | 02861 | |
| 5757322 | RODRICK BEAVERS | 7620 N ELDORADO ST 271 | | | | STOCKTON | CA | 95207 | |
| 5757323 | RODRICK CARTER | 801 G LANE | | | | ELKHART | IN | 46517 | |
| 5757324 | RODRICK MURO | 238 S 4TH AVE APT 5 | | | | COVINA | CA | 91723 | |
| 5757325 | RODRICK OLLER | PO BOX 1868 | | | | GILLETTE | WY | 82716 | |
| 5757326 | RODRICK SHUBRICK | 88 MARION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5757327 | RODRICKA BRUMMETT | 1207 AUKERMAN | | | | EATON | OH | 45320 | |
| 5469179 | RODRIGUEZ HECTOR | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5757328 | RODRIDUEZ ASHLEY | 13010 TAMARAC ST | | | | THORNTON | CO | 80602 | |
| 5469180 | RODRIDUEZ ALMA | 459 SUMMERTON LN | | | | TURLOCK | CA | 95382-7306 | |
| 5757329 | RODRIGUEZ JOSE I | URB COUNTRY CLUB 766 | | | | CAROLINA | PR | 00982 | |
| 5757330 | RODRIG MICHAEL O | 14325 QUAIL CT | | | | FONTANA | CA | 92336 | |
| 5757331 | RODRIGEEZ DAN | 180 SOUTH CUPRITE | | | | MIAMI | AZ | 85539 | |
| 5757332 | RODRIGES DORCAS | URB LIRIOS CALA CALLE | | | | JUNCOS | PR | 00777 | |
| 5757333 | RODRIGES MARTA | CALLE BORINQUEN | | | | SAN GERMAN | PR | 00683 | |
| 5757334 | RODRIGEU VEROINCA | 3806 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5757335 | RODRIGEUEZ DOROTHY | 517 SAVAGE ST | | | | BALT | MD | 21224 | |
| 5757336 | RODRIGEZ ALEXIS | 9221 FORMAST AVE APT4722 | | | | NEW PORT RICHEY | FL | 34668 | |
| 5757337 | RODRIGEZ ANGELICA | 5075 TARA DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5757338 | RODRIGEZ CELESTE | 1543 TERRANCE WAY | | | | WEST PALM BEA | FL | 33415 | |
| 5757339 | RODRIGEZ GLADIMAR | GARDENS EDIFICIO 18 APT18 | | | | BAYAMON | PR | 00956 | |
| 5757340 | RODRIGEZ JESSICA | 3143 SOUTH H APT 7 | | | | BAKERSFIELD | CA | 93304 | |
| 5757341 | RODRIGEZ KAYLA | 303 S 11TH | | | | CLINTON | OK | 73601 | |
| 5757342 | RODRIGEZ LISSETTE | 1302 35TH ST W | | | | BRADENTON | FL | 34205 | |
| 5757343 | RODRIGEZ MADELUN | 2 EX EL VALLE | | | | LAJAS | PR | 00667 | |
| 5757344 | RODRIGEZ NEIVA | 3549 ESPLANADE AVE 4420 | | | | CHICO | CA | 95973 | |
| 5757345 | RODRIGEZ SANDRA | HC03BOX1875 | | | | LAJAS | PR | 00667 | |
| 5757346 | RODRIGGOEZ MARIA | 2510 POWDERHORN DR | | | | CALDWELL | ID | 83605 | |
| 5757347 | RODRIGGOEZ ADRIENE | 149 DOWNEY SR | | | | PELION SC | SC | 29123 | |
| 5757348 | RODRIGGUEZ JULIO | 114 FREMONT ST | | | | DELANO | CA | 93215 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757349 | RODRIGO ANDREA | 426 CHARLES STREET | | | | GOLDSBORO | NC | 27530 | |
| 5757350 | RODRIGO CARBAJAL | 625 ANITA ST | | | | CHULA VISTA | CA | 91911 | |
| 5757351 | RODRIGO CURTES | 57932 TAILWIND CT | | | | ELKHART | IN | 46516 | |
| 5757352 | RODRIGO GUTIERREZ | 6561 GRESHAM ST | | | | UNION CITY | GA | 30291 | |
| 5757353 | RODRIGO LOPEZ | 7007 W INDIAN SCHOOL RD APT 2340 | | | | PHONEIX | AZ | 85033 | |
| 5405870 | RODRIGO REYES JR | 1615 MARINE AVE | | | | GARDENA | CA | 90247-3107 | |
| 5757354 | RODRIGO ROBLES | 551 D ST | | | | CHULA VISTA | CA | 91910 | |
| 5757355 | RODRIGUDZE JUDITH | 819 PINEBERRY DR APT 201 | | | | BRANDON | FL | 33510 | |
| 5757356 | RODRIGUE ANGIE | 124 PINE DR | | | | BRIDGE CITY | LA | 70094 | |
| 5757357 | RODRIGUE JEANNE | 3622 E BODE PKWY | | | | METAIRIE | LA | 70001 | |
| 5757358 | RODRIGUE LACEY E | 219 EUREKA DRIVE APT 10 G | | | | GRAY | LA | 70359 | |
| 5757359 | RODRIGUE LADE | 11 LOCUST ST | | | | LANCASTER | PA | 17602 | |
| 5757360 | RODRIGUE MARIE | 214 DWAYNE ST | | | | CHAUVIN | LA | 70344 | |
| 5757361 | RODRIGUE REBECCA A | 911 TIDEWATER DRIVE | | | | SLIDEL | LA | 70458 | |
| 5757362 | RODRIGUE WALLACE | 1247 W 44TH AVE | | | | DENVER CO | CO | 80211 | |
| 5469181 | RODRIGUES AARON | 3834 VOLTAIRE ST | | | | SAN DIEGO | CA | 92107-1609 | |
| 5757363 | RODRIGUES ADELINO | 203 WINTHROP ST | | | | TAUNTON | MA | 02780 | |
| 5757364 | RODRIGUES ADRIANA | 5 BEACHAM ST | | | | EVERETT | MA | 02149 | |
| 5469182 | RODRIGUES ADRIANA | 5 BEACHAM ST | | | | EVERETT | MA | 02149 | |
| 5757365 | RODRIGUES AMY | 623 NOVAK DRIVE | | | | SAN JOSE | CA | 95127 | |
| 5757366 | RODRIGUES ANDREA | 16333 DELHI AVE | | | | DELHI | CA | 95315 | |
| 5757367 | RODRIGUES ARIEL | 3920 N 111TH PLZ | | | | OMAHA | NE | 68164 | |
| 5757368 | RODRIGUES AUDREY | 14 MAKOMAKO ST | | | | MAKAWAO | HI | 96768 | |
| 5757369 | RODRIGUES CRISTINA | 4892 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | |
| 5757370 | RODRIGUES DEBORAH | 1672 LINHART AVE | | | | FORT MYERS | FL | 33901 | |
| 5757371 | RODRIGUES DESTINIE D | 5 BERNDT ST | | | | PAWTUCKET | RI | 02861 | |
| 5757372 | RODRIGUES FERNANDA | 11 MORELAND STREET | | | | BROCKTON | MA | 02301 | |
| 5757373 | RODRIGUES GUILLERMINA | 213 SCHOOL RD | | | | EL PASO | TX | 79936 | |
| 5757374 | RODRIGUES HECTOR | REP METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5757375 | RODRIGUES JESECA | URV BRISAS DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 5757376 | RODRIGUES JOANA | 53 NEWTON ST 1ST FLR | | | | PAWTUCKET | RI | 02860 | |
| 5469183 | RODRIGUES JOMARA | 8 PAULDING ST # 1 | | | | SCHENECTADY | NY | 12308-3214 | |
| 5757377 | RODRIGUES JONATHAN | SABANA BRANCH BOX8825 | | | | VEGA ALTA | PR | 00692 | |
| 5757378 | RODRIGUES JOSEPH | 3020 N 60TH ST | | | | KILLEEN | TX | 76543 | |
| 5757379 | RODRIGUES JOSHUA R | PO BOX 81549 | | | | HAIKU | HI | 96708 | |
| 5757380 | RODRIGUES LIONEL | PO BOX 657 | | | | BAYAMON | PR | 00960 | |
| 5757381 | RODRIGUES LIZ | 101MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| 5757382 | RODRIGUES MARIA | 23 CROWN CT | | | | GAITHERSBURG | MD | 20878 | |
| 5469184 | RODRIGUES MARIA | 23 CROWN CT | | | | GAITHERSBURG | MD | 20878 | |
| 5469185 | RODRIGUES MEIRIELE | 35 EATON RD | | | | FRAMINGHAM | MA | 01701-3317 | |
| 5757383 | RODRIGUES NORBERTO V | RR3 BOX 3197 | | | | SAN JUAN | PR | 00926 | |
| 5757384 | RODRIGUES RICHARD | 3015 EAST BAYSHORE | | | | REDWOOD CITY | CA | 94063 | |
| 5757385 | RODRIGUES SAMY | URB SAGRA DO CORAZON CALLE SAN | | | | GUANICA | PR | 00653 | |
| 5757386 | RODRIGUES SERRANO IVETTE | COND SABANA VILLAGEAPT 11 | | | | SAN JUAN | PR | 00924 | |
| 5757387 | RODRIGUES SHANNON | 2011 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5757388 | RODRIGUES SHEILA | 20269 MAGNOLIA ST | | | | STRATFORD | CA | 93266 | |
| 5757389 | RODRIGUES TONI | 100 PROSPECT ST AP 1 | | | | NA | MA | 01930 | |
| 5757390 | RODRIGUES TONY | 539 TUCKER ST | | | | FALL RIVER | MA | 02721 | |
| 5757391 | RODRIGUES VANESSA | 1311 LINE ST | | | | HOLLISTER | CA | 95023 | |
| 5757392 | RODRIGUES WENDIS | HC 03 BOX 18928 | | | | UTUADO | PR | 00641 | |
| 5757393 | RODRIGUES YAJAIRA | CALLE 19 BLOQUE 207 VILLA CAR | | | | CAROLINA | PR | 00985 | |
| 5757394 | RODRIGUESVEGA MAGALI | 3033 INVERNESS PT | | | | PASAGOULA | MS | 39581 | |
| 5757396 | RODRIGUEZ ABDIAS | PUERTO REAL CALLE GUALLANEY 8 | | | | CABO ROJO | PR | 00623 | |
| 5469186 | RODRIGUEZ ABEL A | 1060 NW 125TH ST | | | | NORTH MIAMI | FL | 33168-6436 | |
| 5757397 | RODRIGUEZ ABERLIN H | 4010 RYE CT | | | | LABELLE | FL | 33975 | |
| 5757398 | RODRIGUEZ ABIMAEL | CARR 2 INT 149 TRIGAL PL | | | | MANATI | PR | 00674 | |
| 5757400 | RODRIGUEZ ADA I | PO BOX 105 | | | | TOA ALTA | PR | 00953 | |
| 5757402 | RODRIGUEZ ADALIZ R | CALLE LIRIOS 50 BUENA VENTU | | | | CAROLINA | PR | 00987 | |
| 5757403 | RODRIGUEZ ADAN | -901 LITTLE ROSA ST | | | | ELSA | TX | 78543 | |
| 5757404 | RODRIGUEZ ADELITA | 16327 MONTE ALTO | | | | EDINBURG | TX | 78541 | |
| 5757405 | RODRIGUEZ ADRIANA | CALLE CHATUMEL 447 | | | | SAN JUAN | PR | 00923 | |
| 5757406 | RODRIGUEZ AGUEDA | CALLE GARFIELT577 LAS CUMBRE | | | | SJ | PR | 00926 | |
| 5469187 | RODRIGUEZ AGUSTIN | 251 CALLE 12 BARRIO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5757407 | RODRIGUEZ AIDA | EDF F16 APT 151 RES MANUELA | | | | SAN JUAN | PR | 00923 | |
| 5757408 | RODRIGUEZ AILEEN C | URB PALMAS DE MAR PALMA | | | | HUMACAO | PR | 00791 | |
| 5757409 | RODRIGUEZ AITZA | PO BOX 4566 | | | | TOABAJA | PR | 00949 | |
| 5757410 | RODRIGUEZ AJITA | 4807 ADAMS STREET | | | | MAYFIELD HTS | OH | 44124 | |
| 5469188 | RODRIGUEZ ALBA D | 1238 CALLE JULIAN BENGOCHEA | | | | SAN JUAN | PR | 00924-4442 | |
| 5757413 | RODRIGUEZ ALEJANDRA | 1001 BAPCOCK LANE | | | | UKIAH | CA | 95482 | |
| 5757414 | RODRIGUEZ ALEJANDRINA | 11229 WARBONNET | | | | EL PASO | TX | 79936 | |
| 5757415 | RODRIGUEZ ALEJANDRO | 987 S GARY AVE APT 20 | | | | POMONA | CA | 91766 | |
| 5469189 | RODRIGUEZ ALEJANDRO | 987 S GARY AVE APT 20 | | | | POMONA | CA | 91766 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757416 | RODRIGUEZ ALEX | 4822 S 22ND ST | | | | OMAHA | NE | 68107 | |
| 5757417 | RODRIGUEZ ALEXANDER | 805 W SAYERS DR | | | | HOBBS | NM | 88240 | |
| 5757418 | RODRIGUEZ ALEXANDRA M | RES YAGUEZ EDIF 20 APART 193 | | | | MAYAGUEZ | PR | 00680 | |
| 5757419 | RODRIGUEZ ALEXIS | URB FAIRVIEW CALLE 11 G 11 | | | | SAN JUAN | PR | 00976 | |
| 5757420 | RODRIGUEZ ALEKSANDRA | 3018 NORTH CONGRESS RD | | | | CAMDEN | NJ | 08105 | |
| 5469190 | RODRIGUEZ ALFRED | 3827 HARROGATE DRIVE HILLSBOROUGH057 | | | | VALRICO | FL | | |
| 5757421 | RODRIGUEZ ALFREDO | 725 S MADERA AVE APT 123 | | | | MADERA | CA | 93637 | |
| 5757422 | RODRIGUEZ ALICEM | URB ESTENCIONES ELIZABETH 5092 | | | | CABO ROJO | PR | 00623 | |
| 5757424 | RODRIGUEZ ALISHA | 1625 BAR ZEE RD | | | | SUMTER | SC | 29154 | |
| 5469191 | RODRIGUEZ ALLYN | 116 PUERTAS DEL MAR 3D | | | | HATILLO | PR | 00659 | |
| 5757425 | RODRIGUEZ ALMA | CAMPOALEGRE CALLE CANCER H 10 | | | | PONCE | PR | 00716 | |
| 5757426 | RODRIGUEZ ALONSO | 1115 MONTEVISTA APT 4 | | | | LAS CRUCES | NM | 88001 | |
| 5469192 | RODRIGUEZ ALVA | 511 S CROSBY ST | | | | CROSBYTON | TX | 79322 | |
| 5757427 | RODRIGUEZ ALVARO D | 2501 NW 9TH ST | | | | MIAMI | FL | 33125 | |
| 5757428 | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | |
| 5469193 | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | |
| 5757429 | RODRIGUEZ AMBAR | RESI EL RECREO EDI 30 APAT 202 | | | | SAN GERMAN | PR | 00683 | |
| 5757430 | RODRIGUEZ AMELIA | 1919 W CORONET AVE 167 | | | | ANAHEIM | CA | 92801 | |
| 5757431 | RODRIGUEZ AMINTA | 8461 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5757432 | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | |
| 5469194 | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | |
| 5469195 | RODRIGUEZ ANA L | 4826 W CORONADO RD | | | | PHOENIX | AZ | 85035-4033 | |
| 5757433 | RODRIGUEZ ANA M | PO BOX 891 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5757434 | RODRIGUEZ ANA R | 1150 VICTORIA ST | | | | HOLLISTER | CA | 95023 | |
| 5757435 | RODRIGUEZ ANA T | CALLE LOS CIPRES E17 | | | | CIDRA | PR | 00739 | |
| 5757436 | RODRIGUEZ ANABEL | HC 02 BOX 6312 | | | | GUAYANILLA | PR | 00656 | |
| 5757437 | RODRIGUEZ ANAELI O | CALLE M14 URB VILLA NUEV | | | | CAGUAS | PR | 00725 | |
| 5757438 | RODRIGUEZ ANAMARIE | 2805 CAMBERWELL RD APT B | | | | RICHMOND | VA | 23234 | |
| 5757439 | RODRIGUEZ ANASTAVIA | DURAZNOZ 700 PUERTO UNEVO | | | | SAN JUAN | PR | 00920 | |
| 5757440 | RODRIGUEZ ANDREA | URB CAFETAL 2 R18 CALLE | | | | YAUCO | PR | 00698 | |
| 5757442 | RODRIGUEZ ANDREW | 6730 N 23RD DR APT2 | | | | PHOENIX | AZ | 85015 | |
| 5757443 | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | |
| 5469196 | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | |
| 5757445 | RODRIGUEZ ANGEL M | BUZON 10800 | | | | ANASCO | PR | 00061 | |
| 5432684 | RODRIGUEZ ANGEL R | ITALIA ST 401 APT 1 FLORAL PARK | | | | SAN JUAN | PR | | |
| 5757446 | RODRIGUEZ ANGELA | 2428 WOODVALE DR | | | | MODESTO | CA | 95355 | |
| 5469197 | RODRIGUEZ ANGELA | 2428 WOODVALE DR | | | | MODESTO | CA | 95355 | |
| 5757447 | RODRIGUEZ ANGELICA | 1846 CORBIN AVENUE | | | | NEW BRITAIN | CT | 06053 | |
| 5757448 | RODRIGUEZ ANGELY | D D 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5757449 | RODRIGUEZ ANGELYS M | HC 46 BOX 6126 | | | | DORADO | PR | 00646 | |
| 5757450 | RODRIGUEZ ANGIE | 135 CLAY ST 37 | | | | SALINAS | CA | 93901 | |
| 5757451 | RODRIGUEZ ANIBAL | ED 3 APT 53 RES LLOREN TORRES | | | | SANTURCE | PR | 00913 | |
| 5757452 | RODRIGUEZ ANITA | 621 KENNEDY DRIVE | | | | GRAND ISLAND | NE | 68803 | |
| 5757453 | RODRIGUEZ ANN | CALLE PALESTINO NUM 169 | | | | SAN JUAN | PR | 00917 | |
| 5757454 | RODRIGUEZ ANNA | 2710 WEST 6TH ST | | | | WILMINGTON | DE | 19805 | |
| 5757455 | RODRIGUEZ ANTONI | 1218 SEMINOLE DR | | | | KISSIMMEE | FL | 34744 | |
| 5757456 | RODRIGUEZ ANTONIO | PO BOX 779 | | | | SAN LORENZO | PR | 00754 | |
| 5757457 | RODRIGUEZ ANTONIO L | URB PANORAMA VILLALE CHECK | | | | BAYAMON | PR | 00957 | |
| 5469198 | RODRIGUEZ ARACELI | 6226 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033-2120 | |
| 5757458 | RODRIGUEZ ARACELI J | 1138 ACACIA AVE A | | | | SAN BERNARDINO | CA | 92410 | |
| 5757459 | RODRIGUEZ ARACELIS | RESIDENCIAL NEMECIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5469199 | RODRIGUEZ ARACELY | 3412 OLIVER ST | | | | BAKERSFIELD | CA | 93307-4535 | |
| 5757460 | RODRIGUEZ ARAMIS | CIUDAD JARDIN CALLE | | | | CAROLINA | PR | 00984 | |
| 5469200 | RODRIGUEZ ARCADIO | 1671 W 6TH ST APT 3F | | | | BROOKLYN | NY | 11223-1385 | |
| 5757461 | RODRIGUEZ ARIANA | 135 PLACITA GITANO | | | | SAN JACINTO | CA | 92582 | |
| 5757462 | RODRIGUEZ ARIE | PO BOX 1907 | | | | CAGUAS | PR | 00725 | |
| 5757463 | RODRIGUEZ ARISVELYS | CRISANTEMO 180 OJO DE AGUA | | | | VEGA BAJA | PR | 00693 | |
| 5757464 | RODRIGUEZ ARMANDO | 401S S RAMPART BLVD | | | | LOS ANGELES | CA | 90057 | |
| 5469201 | RODRIGUEZ ARMANDO | 401S S RAMPART BLVD | | | | LOS ANGELES | CA | 90057 | |
| 5432686 | RODRIGUEZ ARTURO | 237 CALLE HIMALAYA | | | | SAN JUAN | PR | 00926-1415 | |
| 5469202 | RODRIGUEZ ARTURO | 237 CALLE HIMALAYA | | | | SAN JUAN | PR | 00926-1415 | |
| 5757468 | RODRIGUEZ ARYAM | C74 BLQ 117 10 3RA EXT VILL | | | | CAROLINA | PR | | |
| 5469204 | RODRIGUEZ ASHLEY | 1954 LOMA DR VENTURA111 | | | | CAMARILLO | CA | | |
| 5757465 | RODRIGUEZ ASHLIE | COMUNIDAD LAS DOLORES CALLE CO | | | | RIO GRANDE | PR | 00745 | |
| 5757466 | RODRIGUEZ ASUNCION | HABRA SAN FRANCISCOCALLE | | | | ARECIBO | PR | 00612 | |
| 5757468 | RODRIGUEZ AUERIA | HC 02 BOX 4510 | | | | VILLALBA | PR | 00766 | |
| 5757469 | RODRIGUEZ AURA | CALLE LUIS MUNOZ RIVERA D-7 | | | | DORADO BEACH | PR | 00646 | |
| 5469205 | RODRIGUEZ AURORA P | 2K34 CALLE 64 | | | | CAROLINA | PR | 00987-7531 | |
| 5757471 | RODRIGUEZ AWILDA | CSLLE 1 12 RIVERSIDE | | | | PENUELAS | PR | 00624 | |
| 5469206 | RODRIGUEZ AWILLA | 871 FLORA ST FL 2 | | | | ELIZABETH | NJ | 07201-1911 | |
| 5757472 | RODRIGUEZ BANESA | 215 ORCHARD TRACE LN APT | | | | CHARLOTTE | NC | 28213 | |
| 5757473 | RODRIGUEZ BARBARA | 6782 DUTCHVIEW CT | | | | MIDDLETOWN | OH | 45044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757474 | RODRIGUEZ BARBARA J | 942 S PARK CIRCLE DR | | | | FRESNO | CA | 93727 | |
| 5757475 | RODRIGUEZ BASILISA | CAR 417 KM4 HS SECT PEDRO | | | | AGUADA | PR | 00602 | |
| 5757476 | RODRIGUEZ BEATRIZ | 1280 FILLMORE STREET | | | | PROVIDENCE | RI | 02908 | |
| 5757477 | RODRIGUEZ BEKIE | URB LA MILAGROSA CALLE 3 | | | | SABANA GRANDE | PR | 00637 | |
| 5469207 | RODRIGUEZ BELINDA | 17110 YEOMAN WAY | | | | BARRETT | TX | | |
| 5757478 | RODRIGUEZ BELKIN E | 295 NW 72ND AVE | | | | MIAMI | FL | 33126 | |
| 5757479 | RODRIGUEZ BENITO | 191 CESAR GONZALEZ APT 801 | | | | SANJUAN | PR | 00918 | |
| 5469208 | RODRIGUEZ BENJAMIN C | 32 CALLE 65 DE INFANTERIA N | | | | LAJAS | PR | 00667 | |
| 5757480 | RODRIGUEZ BERMA | URB VISTA BLLA CALLE ESPANA D | | | | BAYAMON | PR | 00956 | |
| 5469209 | RODRIGUEZ BERTA | 14709 NE 37TH ST | | | | VANCOUVER | WA | 98682-8265 | |
| 5757481 | RODRIGUEZ BLANCA | 1821 WILLOW | | | | DAKOTA CITY | NE | 68731 | |
| 5757482 | RODRIGUEZ BLASINA | CALLE RAFAEL SANTIAGO CRU | | | | GUAYAMA | PR | 00784 | |
| 5757483 | RODRIGUEZ BONNIE | 5610 WELLLAND | | | | LA | CA | 90023 | |
| 5469210 | RODRIGUEZ BRANDON | 1478 DOCKSIDE CT | | | | FREDERICK | MD | 21701-9118 | |
| 5757484 | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2J14 | | | | BAYAMON | PR | 00956 | |
| 5757485 | RODRIGUEZ BRENDA C | 4116 NEWTONHALL DR | | | | ORLANDO | FL | 32826 | |
| 5757486 | RODRIGUEZ BRENDA L | 1658 S 21ST ST | | | | MIL | WI | 53204 | |
| 5757487 | RODRIGUEZ BRENDA S | 1920 1ST ST N APT 114 | | | | NAMPA | ID | 83687 | |
| 5757488 | RODRIGUEZ BRIDGETT G | 137 WOOD THRUSH | | | | MAISONVILLE | LA | 70447 | |
| 5757489 | RODRIGUEZ BRIDGETTE | 273 MIMOSA ST | | | | RICHMOND HILL | GA | 31324 | |
| 5469211 | RODRIGUEZ BRITTANY | 2110 GRANITE CT | | | | GREENVILLE | NC | 27834-7396 | |
| 5757490 | RODRIGUEZ BROOKE | 10039 CR 4 | | | | MIDDLEBURY | IN | 46540 | |
| 5757491 | RODRIGUEZ BRUNILLA | 6473 COUNTY RD 618 | | | | BUSCHNELL | FL | 33513 | |
| 5757492 | RODRIGUEZ CAMILA | 43 GLENHAM ST | | | | SPRINGFIELD | MA | 01104 | |
| 5757493 | RODRIGUEZ CANDACE | 934 NE WABASH | | | | TOPEKA | KS | 66616 | |
| 5757494 | RODRIGUEZ CANDICE | 151 S 20TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5757495 | RODRIGUEZ CANDIDA | CALLE OTOAU S11 VILLAS DE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757496 | RODRIGUEZ CANDIE | BOQUERON BAY VILLAS 1205 | | | | BOQUERON | PR | 00622 | |
| 5757497 | RODRIGUEZ CARIDAD | 9068 NW 115 ST | | | | HIALEAH | FL | 33018 | |
| 5757498 | RODRIGUEZ CARISA | 808 MORNING SIDE DR | | | | DALTON | GA | 30720 | |
| 5757499 | RODRIGUEZ CARLA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757500 | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | |
| 5469212 | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | |
| 5757501 | RODRIGUEZ CARLOS A | URB ALAMAR CLLE F D6 | | | | LUQUILLO | PR | 00772 | |
| 5757502 | RODRIGUEZ CARLOS F | URB ALAMAR CALLE F | | | | LUQUILLO | PR | 00773 | |
| 5469213 | RODRIGUEZ CARMELO | N38 CALLE ANTONIO CINTRON | | | | PONCE | PR | 00728-6727 | |
| 5757503 | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | |
| 5469214 | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | |
| 5757504 | RODRIGUEZ CARMEN D | PO BOX 1602 | | | | LUQUILLO | PR | 00773 | |
| 5469215 | RODRIGUEZ CARMEN L | PO BOX 6805 | | | | CAGUAS | PR | 00726-6805 | |
| 5757505 | RODRIGUEZ CARMEN R | VILLA FONTANA PARK | | | | CAROLINA | PR | 00983 | |
| 5757506 | RODRIGUEZ CAROL | URB MUNOS RIVERA CALLE ALAMEDA | | | | GUAYNABO | PR | 00969 | |
| 5757507 | RODRIGUEZ CAROLINA | 11845 SW 190 TER | | | | CUTLER BAY | FL | 33157 | |
| 5757508 | RODRIGUEZ CARRIE | 2519 MAIDEN GRASS RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5757509 | RODRIGUEZ CARRIE A | 97 BLUE HERRON DR | | | | MONTICELLO | GA | 31064 | |
| 5757510 | RODRIGUEZ CASANDRA | CALLE 17A BLQ B2 337 REXVILL | | | | BAYAMON | PR | 00957 | |
| 5757511 | RODRIGUEZ CASSANDRA | 303 E CITRUS HIGLANDS DR | | | | BARTOW | FL | 33830 | |
| 5757512 | RODRIGUEZ CASUARINA | 620 NW 7TH AVENUE APT 33 | | | | POMPANO BEACH | FL | 33060 | |
| 5757513 | RODRIGUEZ CATALINA | PO BOX 313 | | | | RINCON | PR | 00677 | |
| 5757514 | RODRIGUEZ CECILIA | 404 N 4 | | | | WATONGA | OK | 73772 | |
| 5757515 | RODRIGUEZ CEDENO GLOVETTE | HC 64 APT 186 | | | | PATILLAS | PR | 00723 | |
| 5469216 | RODRIGUEZ CELESTE | 8316 GRANDVIEW LN | | | | OVERLAND PARK | KS | 66212-3509 | |
| 5757516 | RODRIGUEZ CELESTINO A | 2954 SW PUMICE PL | | | | REDMOND | OR | 97756 | |
| 5757517 | RODRIGUEZ CELIA | PMB 243 | | | | SAN GERMAN | PR | 00683 | |
| 5757518 | RODRIGUEZ CELIA E | 2107 WATER ST SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5469217 | RODRIGUEZ CELINA | 133 7TH AVE APT 5B | | | | NEWARK | NJ | 07104-1882 | |
| 5757519 | RODRIGUEZ CELINDA R | 1205 MURRAYHILL DR | | | | HOUSTON | TX | 77043 | |
| 5757520 | RODRIGUEZ CESARINA | MONSERRATE 630 | | | | SANTURCE | PR | 00907 | |
| 5757521 | RODRIGUEZ CHAILINE | EDF 25 APT 169 FALLION TORESH | | | | BAYAMON | PR | 00959 | |
| 5469218 | RODRIGUEZ CHARLES | 2755 S 160TH LN | | | | GOODYEAR | AZ | 85338-3586 | |
| 5757523 | RODRIGUEZ CHARLOTTE | 123 CLAY ST | | | | NEW HAVEN | CT | 06513 | |
| 5757524 | RODRIGUEZ CHICQUETTE J | 12055 HWY 73 | | | | GEISMAR | LA | 70734 | |
| 5757525 | RODRIGUEZ CHRIS | 2185 VALENTINE AVENUE | | | | BRONX | NY | 10457 | |
| 5757526 | RODRIGUEZ CHRISSY | 532 KENNEDY ST | | | | SCRANTON | PA | 18508 | |
| 5757527 | RODRIGUEZ CHRISTIAN | 5326 WILLIS AVE | | | | SHERMAN OAKS | CA | 91411 | |
| 5757528 | RODRIGUEZ CHRISTINA | 214 FORREST PARKWAY | | | | CALDWELL | ID | 83605 | |
| 5757529 | RODRIGUEZ CHRISTINE | 4758 LARAMIE | | | | CHICAGO | IL | 60638 | |
| 5757530 | RODRIGUEZ CHRYSTAL | 3654 PONDEROSA COURT | | | | EVANS | CO | 80520 | |
| 5469219 | RODRIGUEZ CHUNAMITE | 727 MANECITA DR | | | | PERRIS | CA | 92571-2818 | |
| 5757531 | RODRIGUEZ CINDY | 94 FARADAY ST | | | | HYDE PARK | MA | 02136 | |
| 5757532 | RODRIGUEZ CLARIBEL | BOQUERON COUNTRY CLUB | | | | BOQUERON | PR | 00622 | |
| 5757533 | RODRIGUEZ CLARIMAR | RR3 BOX 1022 | | | | TOA BAJA | PR | 00953 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757534 | RODRIGUEZ CLAUDIA | 1606 27TH ST SE | | | | RUSKIN | FL | 33570 | |
| 5757535 | RODRIGUEZ CLAUDIO | 162 RONADLWADE | | | | LEBANON | TN | 37087 | |
| 5757536 | RODRIGUEZ CLEMENTE ERIC | COOPERATIVA LA HACIENDA EDF 1 | | | | BAYAMON | PR | 00956 | |
| 5757537 | RODRIGUEZ CLETO | BETRIZ MARTINEZ | | | | LANCASTER | SC | 27920 | |
| 5469220 | RODRIGUEZ COLLEEN M | 19549 HART ST LOS ANGELES037 | | | | RESEDA | CA | | |
| 5757539 | RODRIGUEZ CORALYS | URB VILLA MARIA CALLE 2 T | | | | CAGUAS | PR | 00725 | |
| 5757540 | RODRIGUEZ CORINA | 408 SPRING RD | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5757541 | RODRIGUEZ CORRINE I | 08 S CHAPARRAL | | | | SANTA FE | NM | 87505 | |
| 5469221 | RODRIGUEZ CRISTIAN | 13483 BROWNELL ST | | | | SAN FERNANDO | CA | 91340 | |
| 5757542 | RODRIGUEZ CRISTINA | CALLE VOLCAN ARENA 256 | | | | BAYAMON | PR | 00961 | |
| 5469222 | RODRIGUEZ CRISTINO | PO BOX 6292 | | | | HOLYOKE | MA | 01041-6292 | |
| 5469223 | RODRIGUEZ CRISTODAL | 3105 THOMPSON AVE | | | | KANSAS CITY | MO | 64124-1836 | |
| 5469224 | RODRIGUEZ CROBERTA | B7 CALLE 1 | | | | CAGUAS | PR | 00725-4620 | |
| 5757543 | RODRIGUEZ CRUZ | 2612 BROADWAY | | | | NEW YORK | NY | 10025 | |
| 5757544 | RODRIGUEZ CRYSTAL | 8630 RAWLS AVE | | | | PENSACOLA | FL | 32534 | |
| 5757545 | RODRIGUEZ CRYSTAL N | 1400 E BIRCH APT 18 | | | | DEMING | NM | 88030 | |
| 5757546 | RODRIGUEZ CYNTHIA | 4800 FORT STEVENS ST APT 723 | | | | ORLANDO | FL | 34711 | |
| 5469225 | RODRIGUEZ CYNTHIA | 4800 FORT STEVENS ST APT 723 | | | | ORLANDO | FL | 34711 | |
| 5757547 | RODRIGUEZ DAINA | HC-05 BOX 5720 | | | | JUANA DIAZ | PR | 00795 | |
| 5757548 | RODRIGUEZ DAISY | 54-221 PONI PONI | | | | HAWI | HI | 96743 | |
| 5757550 | RODRIGUEZ DALILA | 643 WEST KING STREET | | | | LANCASTER | PA | 17603 | |
| 5757551 | RODRIGUEZ DALIZ | EXTENCION JARDINES DE AGUADA | | | | AGUADA | PR | 00602 | |
| 5757552 | RODRIGUEZ DALVIS O | 321 NW 21 ST | | | | MIAMI | FL | 33127 | |
| 5757553 | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | COROZAL | PR | 00783 | |
| 5469226 | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | COROZAL | PR | 00783 | |
| 5469227 | RODRIGUEZ DANA | 131 TAYLOR LN | | | | LEXINGTON | SC | 29073-8514 | |
| 5757555 | RODRIGUEZ DANAY | 2309 W ISABEL ST | | | | TAMPA | FL | 33607 | |
| 5469228 | RODRIGUEZ DANIAL | 4740 N MESA ST APT 11 | | | | EL PASO | TX | 79912-6123 | |
| 5757556 | RODRIGUEZ DANIEL | 78 MENAHAN STREET | | | | BROOKLYN | NY | 11221 | |
| 5469229 | RODRIGUEZ DANIEL | 78 MENAHAN STREET | | | | BROOKLYN | NY | 11221 | |
| 5757557 | RODRIGUEZ DANTE | 1550 SPRINGFIELD DR 58 | | | | CHICO | CA | 95928 | |
| 5757558 | RODRIGUEZ DARITZA | BOX 1237 | | | | VEGA ALTA | PR | 00692 | |
| 5757559 | RODRIGUEZ DARLING | 2480 SW 15 ST | | | | MIAMI | FL | 33145 | |
| 5757560 | RODRIGUEZ DARLYNE | 422 E 65TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5757561 | RODRIGUEZ DAVID | 1833 N STREAMLINE DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5469230 | RODRIGUEZ DAVID | 1833 N STREAMLINE DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5757562 | RODRIGUEZ DAVID A | 171 CALLE 435 | | | | CAROLINA | PR | 00985 | |
| 5757563 | RODRIGUEZ DAYANA L | HC 06 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | |
| 5757564 | RODRIGUEZ DAYMI | 6911 WEST 36 AVE 202 | | | | HIALEAH | FL | 33018 | |
| 5757565 | RODRIGUEZ DE LEON ILEANA | BO MAMEY JOSEIRA CARR 181 R751 | | | | PATILLAS | PR | 00723 | |
| 5757566 | RODRIGUEZ DEBBIE M | 2826 EASTLAWN ST | | | | LORAIN | OH | 44052 | |
| 5757567 | RODRIGUEZ DEBERA | 112 BEACONSFIELD ROAD | | | | WORCESTER | MA | 01602 | |
| 5757569 | RODRIGUEZ DEISYRE | HC 3 BOX 14893 | | | | YAUCO | PR | 00698 | |
| 5757570 | RODRIGUEZ DELFINA | 920 E MICHIGAN APT 44 | | | | FORT DODGE | IA | 50501 | |
| 5757571 | RODRIGUEZ DELIA P | COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00728 | |
| 5757572 | RODRIGUEZ DELLY | PO BOX 51 | | | | CAGUAS | PR | 00726 | |
| 5757573 | RODRIGUEZ DELMARIE | PO BOX 1258 | | | | SANTA ISABEL | PR | 00075 | |
| 5757574 | RODRIGUEZ DENISE | 637 AVE SW | | | | WINTER HAVEN | FL | 33880 | |
| 5757575 | RODRIGUEZ DENISSE V | HC 1 BOX 6383 | | | | GUAYNABO | PR | 00971 | |
| 5432688 | RODRIGUEZ DENNYS | 8 CALLE RIO GRANDE | | | | TOA ALTA | PR | 00953 | |
| 5757576 | RODRIGUEZ DESIREE | PO BOX 6263 | | | | MAYAGUEZ | PR | 00681 | |
| 5757577 | RODRIGUEZ DIADENIS | 12401 W OKEECHOBEE RD LOT | | | | HIALEAH GARDENS | FL | 33018 | |
| 5757578 | RODRIGUEZ DIANA | 4513 THAYN CIR | | | | WEST VALLEY | UT | 84120 | |
| 5432690 | RODRIGUEZ DIANA L | 12121 OLD NACHES HWY | | | | NACHES | WA | 98937 | |
| 5757579 | RODRIGUEZ DIANE | 33 HORIZON HILL DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5757580 | RODRIGUEZ DIAREN | 2601 NW 29 ST | | | | MIAMI | FL | 33142 | |
| 5469231 | RODRIGUEZ DIO | 13226 TAMAYO DR | | | | AUSTIN | TX | 78729-7462 | |
| 5757581 | RODRIGUEZ DOLORES | 1437 EAGLES NEST CIRCLE | | | | GILLETTE | WY | 82716 | |
| 5757582 | RODRIGUEZ DOMINICANA | 300 CLINTON AVE | | | | PLAINFIELD | NJ | 07063 | |
| 5757583 | RODRIGUEZ DON | 6775 MERTIO AVE | | | | SN BERNARDINO | CA | 92404 | |
| 5757584 | RODRIGUEZ DORIS | 150 CONTINENTAL ST | | | | ANDERSON | SC | 29625 | |
| 5469232 | RODRIGUEZ DORIS J | 508 E CUMBERLAND ST | | | | ALLENTOWN | PA | 18103-8241 | |
| 5757585 | RODRIGUEZ DULCE | 1285 TYNER DRIVE | | | | GAINESVILLE | GA | 30501 | |
| 5757586 | RODRIGUEZ EDALIS | URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 5469233 | RODRIGUEZ EDDIE | 3006 HYDRANGEA AVE | | | | KILLEEN | TX | 76549-4939 | |
| 5469234 | RODRIGUEZ EDEL | PO BOX 3295 | | | | SPRINGFIELD | MA | 01101-3295 | |
| 5469235 | RODRIGUEZ EDELMIRA | 7802 PELLA DR | | | | HOUSTON | TX | 77036-6754 | |
| 5757588 | RODRIGUEZ EDGAR | 3545 PYRAMID TRAIL | | | | PERRIS | CA | 92570 | |
| 5757589 | RODRIGUEZ EDGAR D | 5324 OTIS AVE | | | | BELL | CA | 90201 | |
| 5469236 | RODRIGUEZ EDGARDO | 1011 SW 12TH ST | | | | MIAMI | FL | 33129-1824 | |
| 5757590 | RODRIGUEZ EDITH | HC 2 BOX 26626 | | | | MAYAGUEZ | PR | 00680 | |
| 5757591 | RODRIGUEZ EDNA | 1458 SQUAW TRL | | | | ORLANDO | FL | 32825 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469237 | RODRIGUEZ EDNA | 1458 SQUAW TRL | | | | ORLANDO | FL | 32825 | |
| 5757592 | RODRIGUEZ EDUARDO | 3558 N ALBANY AVE | | | | CHICAGO | IL | 60618 | |
| 5469238 | RODRIGUEZ EDUARDO | 3558 N ALBANY AVE | | | | CHICAGO | IL | 60618 | |
| 5757593 | RODRIGUEZ EDUBGES | 460 PARKER RD LOT 135 | | | | DANVILLE | VA | 24540 | |
| 5757594 | RODRIGUEZ EDWARD | PMB 18 PO BOX 2300 | | | | AIBONITO | PR | 00705 | |
| 5757595 | RODRIGUEZ EDWARDO | 11957 NE 12 CT | | | | BISCAYNE PARK | FL | 33161 | |
| 5757596 | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | |
| 5469239 | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | |
| 5432692 | RODRIGUEZ EDWIN JOSEPH | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5469240 | RODRIGUEZ EGAR H | HC 2 BOX 6741 | | | | UTUADO | PR | 00641 | |
| 5757598 | RODRIGUEZ EILEEN | CALLE 19 P25 URB TOA ALTA HEIG | | | | TOA ALTA | PR | 00953 | |
| 5469241 | RODRIGUEZ ELAINE | 1300 APPLE LANE FREMONT043 | | | | PENROSE | CO | 81240 | |
| 5757599 | RODRIGUEZ ELBA | 2014 BARBER AVE | | | | CLEVELAND | OH | 44113 | |
| 5757600 | RODRIGUEZ ELGALDO | HC 02 BOX2148 | | | | GUAYANILLA | PR | 00656 | |
| 5757601 | RODRIGUEZ ELI | 2908 HIGHLAND AVE APT 5 | | | | MCALLEN | TX | 78501 | |
| 5469242 | RODRIGUEZ ELIANA | 3219 BEE RIDGE RD APT 95 | | | | SARASOTA | FL | 34239 | |
| 5757602 | RODRIGUEZ ELIBETH | PO BOX 560187 | | | | GUAYANILLA | PR | 00656 | |
| 5757603 | RODRIGUEZ ELIENISS | 929 ELIZABETH ST | | | | LEBANON | PA | 17042 | |
| 5757604 | RODRIGUEZ ELIEZER | CALLE 19 PARCELAS 466 | | | | CANOVANAS | PR | 00729 | |
| 5432694 | RODRIGUEZ ELIJAH | 829 HALL AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 5757605 | RODRIGUEZ ELIMIN | CALLE 24 X12 87 ALTURAS DE RIO | | | | RIO GRANDE | PR | 00745 | |
| 5757606 | RODRIGUEZ ELIOTT | CALLE HERMANDAD 172 | | | | CATANO | PR | 00962 | |
| 5469243 | RODRIGUEZ ELIU | N7 CALLE 9 | | | | PONCE | PR | 00728-1014 | |
| 5757607 | RODRIGUEZ ELIUD | RES LIRIOS DE SUR BLOQ 19 APAR | | | | PONCE | PR | 00716 | |
| 5757608 | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5469244 | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5757609 | RODRIGUEZ ELIZABETH M | 736 VENETIAN ISLE APT 103 | | | | LAKE PARK | FL | 33403 | |
| 5757610 | RODRIGUEZ ELIZEBITH | 605 S SIBER | | | | PHARR | TX | 78577 | |
| 5757611 | RODRIGUEZ ELOISA | 409 N WESTEND STREET | | | | SPRINGDALE | AR | 72764 | |
| 5469245 | RODRIGUEZ ELOISA | 409 N WESTEND STREET | | | | SPRINGDALE | AR | 72764 | |
| 5469246 | RODRIGUEZ ELOY | H9 CALLE 8 | | | | HUMACAO | PR | 00791-3717 | |
| 5757612 | RODRIGUEZ ELOY N | BO JACANAS PIEDRA BLANCA | | | | YABUCOA | PR | 00767 | |
| 5757613 | RODRIGUEZ ELSA | 10321 NW 32ND CT | | | | MIAMI | FL | 33147 | |
| 5757614 | RODRIGUEZ ELSA F | C-8 F19 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5757615 | RODRIGUEZ ELSA Q | HC 02 BOX10790 | | | | YAUCO | PR | 00698 | |
| 5757616 | RODRIGUEZ ELSIE | 415 BUNKER HILL AVE | | | | WATERBURY | CT | 06708 | |
| 5469247 | RODRIGUEZ ELVA | HC 5 BOX 7807 | | | | YAUCO | PR | 00698 | |
| 5757617 | RODRIGUEZ ELVIN | CARR 3 KM 347 | | | | GUAYAMA | PR | 00784 | |
| 5757618 | RODRIGUEZ ELVIRA | 536 BROOKS ST | | | | MERCEDES | TX | 50314 | |
| 5469248 | RODRIGUEZ ELVIRA | 536 BROOKS ST | | | | MERCEDES | TX | 78570 | |
| 5757619 | RODRIGUEZ ELVIS | 28 CLEVELAND ST | | | | SPRINGFIELD | MA | 01104 | |
| 5757620 | RODRIGUEZ EMELY T | HC 64 BOX 8205 | | | | PATILLAS | PR | 00723 | |
| 5757621 | RODRIGUEZ EMELYN | HC 30 BOX 32637 | | | | SAN LORENZO | PR | 00754 | |
| 5469249 | RODRIGUEZ EMILIO | COND PARQUE REAL APT 219 | | | | GUAYNABO | PR | | |
| 5469250 | RODRIGUEZ EMILY | PO BOX 528 | | | | PATILLAS | PR | 00723 | |
| 5757622 | RODRIGUEZ EMMANUEL | 16300 HILLARD RD APT 57 | | | | LAKEWOOD | OH | 44107 | |
| 5757624 | RODRIGUEZ ENRIQUE | 9850 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5757625 | RODRIGUEZ EPIFANIO | 2047 PARK ROSE AVE NONE | | | | DUARTE | CA | 91010 | |
| 5469251 | RODRIGUEZ ERALDO | 6300 W BELLFORT ST APT 619 | | | | HOUSTON | TX | 77035-2156 | |
| 5757626 | RODRIGUEZ ERICA | 1015 N 5TH | | | | ENID | OK | 73701 | |
| 5757627 | RODRIGUEZ ERICK | 735 E 163RD ST APT 1C | | | | BRONX | NY | 10456 | |
| 5469252 | RODRIGUEZ ERICK | 735 E 163RD ST APT 1C | | | | BRONX | NY | 10456 | |
| 5757628 | RODRIGUEZ ERIK | 2660 SW 11 ST | | | | MIAMI | FL | 33135 | |
| 5757629 | RODRIGUEZ ERIKA | URB RIVER VALLEY CALLE | | | | CANOVANAS | PR | 00729 | |
| 5469253 | RODRIGUEZ ERIN | 1901 W WELDON AVE APT 2 | | | | PHOENIX | AZ | 85015-5475 | |
| 5469254 | RODRIGUEZ ERNESTO | 1607 E DE BRUHL ST APT E | | | | YUMA | AZ | 85365-5413 | |
| 5757631 | RODRIGUEZ ESME E | 3510 BAINBRIDGE AVE | | | | BRONX | NY | 10467 | |
| 5469255 | RODRIGUEZ ESMERALDA | 424 S 12TH AVE | | | | CALDWELL | ID | 83605-4213 | |
| 5469256 | RODRIGUEZ ESMERUNDA | 3460 PERCY ST # 12 | | | | LOS ANGELES | CA | 90023-1716 | |
| 5757632 | RODRIGUEZ ESPERANZA | 1858 WARRINGTON AVE | | | | DUARTE | CA | 91010 | |
| 5757633 | RODRIGUEZ ESTEBAN | VISTA DEL ATLANTICO CALLE TIB | | | | ARECIBO | PR | 00612 | |
| 5757634 | RODRIGUEZ ESTELLA | 48 W WORTH ST | | | | STOCKTON | CA | 95206 | |
| 5757635 | RODRIGUEZ ESTHEFANI | RES YAGUEZ EDIF 14 APT169 | | | | MAYAGUEZ | PR | 00680 | |
| 5757636 | RODRIGUEZ ESTHER | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5757637 | RODRIGUEZ ESTRELLA | 1225 W 35 TH ST | | | | HIALEAH | FL | 33012 | |
| 5469257 | RODRIGUEZ EULALIA | 1489 HAMMONTON SMARTVILLE RD A | | | | MARYSVILLE | CA | 95901-6244 | |
| 5757638 | RODRIGUEZ EULALIE | 301 W OLEY ST | | | | READING | PA | 19601 | |
| 5757639 | RODRIGUEZ EUNICE | 100 ALVERSON AVENUE | | | | PROVIDENCE | RI | 02909 | |
| 5757640 | RODRIGUEZ EUNIS | SENDERO D RIO 860 | | | | SJ | PR | 00926 | |
| 5757641 | RODRIGUEZ EVA | 512 CHULA VISTA ST APT 1 | | | | EL PASO | TX | 14004 | |
| 5469258 | RODRIGUEZ EVA | 512 CHULA VISTA ST APT 1 | | | | EL PASO | TX | 14004 | |
| 5757642 | RODRIGUEZ EVELIA | 150 MARKINGHAM WAY 3 | | | | DALTON | GA | 30721 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757643 | RODRIGUEZ EVELIN V | RESIDENCIAL HECTOR RUIZ MARTIN | | | | BSRCELONETA | PR | 00617 | |
| 5757644 | RODRIGUEZ EVELYN | BO COLLORES HC-04 BOX 4018 | | | | LAS PIEDRAS | PR | 00771 | |
| 5469259 | RODRIGUEZ EVELYN | BO COLLORES HC-04 BOX 4018 | | | | LAS PIEDRAS | PR | 00771 | |
| 5469260 | RODRIGUEZ EVERARDO | 1800 N RICHMOND ST | | | | CHICAGO | IL | 60647-5126 | |
| 5757645 | RODRIGUEZ EVETTE | PO BOX 301 | | | | NAGUABO | PR | 00718 | |
| 5757646 | RODRIGUEZ EXCEL | ALTURAS DE BAYAMON 156 | | | | BAYAMON | PR | 00956 | |
| 5757648 | RODRIGUEZ FABIOLA | 1222 S 37TH ST NONE | | | | KANSAS CITY | KS | 66106 | |
| 5757649 | RODRIGUEZ FAIMA | 3671 E MARCH PL | | | | TUCSON | AZ | 85713 | |
| 5757650 | RODRIGUEZ FAVI | 72 BROAD STREET | | | | KEYPORT | NJ | 07735 | |
| 5757651 | RODRIGUEZ FELICITA | HC05 BOX 4762 | | | | LAS PIEDRAS | PR | 00771 | |
| 5757652 | RODRIGUEZ FELIPE | 1811 IVAR AVE APT 4 | | | | LOS ANGELES | CA | 90028 | |
| 5469261 | RODRIGUEZ FELIPE | 1811 IVAR AVE APT 4 | | | | LOS ANGELES | CA | 90028 | |
| 5757653 | RODRIGUEZ FELISHA | 1048 EAST 180TH ST 5M | | | | BRONX | NY | 10460 | |
| 5469262 | RODRIGUEZ FELIX | 1101 E 17TH ST | | | | ROSWELL | NM | 88201-7508 | |
| 5757654 | RODRIGUEZ FERNANDO | 1121 CRANDON BLVD F305 | | | | KEY BISCAYNE | FL | 33149 | |
| 5757655 | RODRIGUEZ FIDELA V | 3445 COUNTY ROAD XX | | | | HAMILTON CITY | CA | 95943 | |
| 5757656 | RODRIGUEZ FRANCES | URB ESTANCIAS DEL GUAYABAL 161 | | | | JUANA DIAZ | PR | 00795 | |
| 5757657 | RODRIGUEZ FRANCHESKA | C-PRINCIPAL N-97 BARRIADA VENE | | | | SAN JUAN | PR | 00926 | |
| 5757658 | RODRIGUEZ FRANCIS | CALLE PIN 7 PARC MARQU | | | | VEGA BAJA | PR | 00693 | |
| 5757659 | RODRIGUEZ FRANCIS D | RR 11 BOX 263 | | | | BAYAMON | PR | 00957 | |
| 5757660 | RODRIGUEZ FRANCISCA | 2844 CALLOWAY DR | | | | TUCKER | GA | 30084 | |
| 5757661 | RODRIGUEZ FRANCISCO | 605 S FAIR AVE | | | | YAKIMA | WA | 98901 | |
| 5469263 | RODRIGUEZ FRANK | 4204 DEER TRACT ST | | | | ROUND ROCK | TX | 78681-1234 | |
| 5757662 | RODRIGUEZ FUENTES AIDELLE | PO BOX456 | | | | AIBONITO | PR | 00705 | |
| 5757663 | RODRIGUEZ GABRIEL | URB MARIOLGA CALLE 25 U-5 | | | | CAGUAS | PR | 00725 | |
| 5757664 | RODRIGUEZ GABRIEL O | CALLE B 26 ENSENADA PR | | | | ENSENADA | PR | 00647 | |
| 5757665 | RODRIGUEZ GABRIELA | 11843 LOUISE AVE | | | | LYNWOOD | CA | 90262 | |
| 5757666 | RODRIGUEZ GABRIELLS | 914 W CRAWFORD APT 1 | | | | DALTON | GA | 30720 | |
| 5469264 | RODRIGUEZ GAMALIER | HC 6 BOX 40081 | | | | PONCE | PR | 00731-9615 | |
| 5757668 | RODRIGUEZ GARCIA DASHIRA B | BO CACAO ALTO CARR 184 KM 2 | | | | PATILLAS | PR | 00723 | |
| 5757669 | RODRIGUEZ GARCIA LUISA ENID | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5757670 | RODRIGUEZ GEISHA | 1020 E ROXANA | | | | HOBBS | NM | 88240 | |
| 5757671 | RODRIGUEZ GENARO | CALLE RUIZ BELVIS 90 E | | | | COAMO | PR | 00769 | |
| 5757672 | RODRIGUEZ GEORGE | 111 W 6TH ST | | | | LOVELAND | CO | 13669 | |
| 5469265 | RODRIGUEZ GEORGE | 111 W 6TH ST | | | | LOVELAND | CO | 13669 | |
| 5757673 | RODRIGUEZ GEORGINA | 1026 BROAD ST | | | | PROVIDENCE | RI | 02905 | |
| 5757674 | RODRIGUEZ GERARDO | 944 5TH AVE | | | | AURORA | IL | 27215 | |
| 5469266 | RODRIGUEZ GERARDO | 944 5TH AVE | | | | AURORA | IL | 27215 | |
| 5469267 | RODRIGUEZ GIETSY | 126 S MONTREAL AVE | | | | DALLAS | TX | 75208-5638 | |
| 5757675 | RODRIGUEZ GIL | CARR MARAVILLA SUR | | | | LAS MARIAS | PR | 00670 | |
| 5757676 | RODRIGUEZ GILANDRY | 459 MAPLE ST | | | | MANCHESTER | NH | 03104 | |
| 5757677 | RODRIGUEZ GILBERT | 303 N CAMBRIDGE | | | | HAGERMAN | NM | 88232 | |
| 5757678 | RODRIGUEZ GILBERTO | 1850 PROVIDENCE LAKES BLVD 31 | | | | BRANDON | FL | 33511 | |
| 5757679 | RODRIGUEZ GILDREN | PLAZA 38 MQ 25 MONTECLARO | | | | BAYAMON | PR | 00961 | |
| 5757680 | RODRIGUEZ GINA | 7918 SALGE DR | | | | HOUSTON | TX | 77040 | |
| 5469268 | RODRIGUEZ GINA | 7918 SALGE DR | | | | HOUSTON | TX | 77040 | |
| 5757681 | RODRIGUEZ GINNA | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5757682 | RODRIGUEZ GIOVANNA | 69 HAMILTON AVE | | | | YONKERS | NY | 10701 | |
| 5757683 | RODRIGUEZ GIOVANNI | TULIPAN D175 LOIZA VALLEY | | | | CANOVANAS | PR | 00983 | |
| 5757684 | RODRIGUEZ GIRAUD LILLIAM | CALLE 20 532 | | | | CANOVANAS | PR | 00721 | |
| 5757685 | RODRIGUEZ GISELA | CANTITO CALLE AMATISTA PA | | | | MANATI | PR | 00674 | |
| 5469269 | RODRIGUEZ GISELA | CANTITO CALLE AMATISTA PA | | | | MANATI | PR | 00674 | |
| 5757686 | RODRIGUEZ GISELLE | 651 SW 66TH AVE APT C | | | | MIAMI | FL | 33144 | |
| 5757687 | RODRIGUEZ GISELYS L | RES VISTA HERMOSA EDF53 APT 6 | | | | SANJUAN | PR | 00921 | |
| 5469270 | RODRIGUEZ GLADIS | 5615 ATLANTA HWY | | | | ALPHARETTA | GA | 30004-2930 | |
| 5757688 | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | 10303 | |
| 5469271 | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | 10303 | |
| 5757689 | RODRIGUEZ GLADYS E | HC 01 BOX 11628 | | | | CAROLINA | PR | 00985 | |
| 5757690 | RODRIGUEZ GLENY | 19 SAWYER ST | | | | PROVIDENCE | RI | 02907 | |
| 5757691 | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | |
| 5469272 | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | |
| 5757692 | RODRIGUEZ GLORIANA | C A 53 PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 5757693 | RODRIGUEZ GLORIBELL | JARD MONT BLANK G F 25 | | | | YAUCO | PR | 00698 | |
| 5757694 | RODRIGUEZ GLORIER | HC 71 BOX 3111 | | | | NARANJITO | PR | 00719 | |
| 5757695 | RODRIGUEZ GLORYNIL | PO BOX 509 | | | | TOA BAJA | PR | 00951 | |
| 5432696 | RODRIGUEZ GONZALEZ K | CALLE LOS ANGELES 8Z5 SANTANA | | | | ARECIBO | PR | | |
| 5469273 | RODRIGUEZ GORGONIO | 1906 AVONDALE ST | | | | VICTORIA | TX | 77901-7202 | |
| 5757696 | RODRIGUEZ GRACIELA | 6108 S CUB DR | | | | SALT LAKE CY | UT | 84118 | |
| 5757697 | RODRIGUEZ GRECHEN | CALLE PARANA1612 APT 5 | | | | SAN JUAN | PR | 00926 | |
| 5757698 | RODRIGUEZ GRETCHEN | ALTURAS DE CALDAS APTT 61 | | | | SAN JUAN | PR | 00926 | |
| 5469274 | RODRIGUEZ GRISEL | 158 CALLE CUARZO | | | | GURABO | PR | 00778 | |
| 5757699 | RODRIGUEZ GUADALUPE | 1113 BARCELONA ST | | | | SOLEDAD | CA | 93960 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469275 | RODRIGUEZ GUADALUPE | 1113 BARCELONA ST | | | | SOLEDAD | CA | 93960 | |
| 5757701 | RODRIGUEZ GUSTAVO | 206 S SULLIVAN ST SPC 118 | | | | SANTA ANA | CA | 92704 | |
| 5469276 | RODRIGUEZ GUSTAVO | 206 S SULLIVAN ST SPC 118 | | | | SANTA ANA | CA | 92704 | |
| 5757702 | RODRIGUEZ GUZMAN IVELISSE | URB VILLAS DE CASTRO 25 | | | | CAGUAS | PR | 00725 | |
| 5469277 | RODRIGUEZ HAROLD | 17302 YUKON AVE APT 26 | | | | TORRANCE | CA | 90504-2321 | |
| 5757703 | RODRIGUEZ HAYDEE | URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 5757704 | RODRIGUEZ HECTOR | 1106 CHESTNUT ST | | | | LEBANON | PA | 17042 | |
| 5757705 | RODRIGUEZ HECTOR M | CALLE RAMON GOMEZ B 18 | | | | HUMACAO | PR | 00791 | |
| 5757706 | RODRIGUEZ HELEN | 17279 N FM 491 | | | | MERCEDES | TX | 78570 | |
| 5757707 | RODRIGUEZ HELYELEX M | P O BOX 5255 | | | | CAGUAS | PR | 00726 | |
| 5757708 | RODRIGUEZ HENRY | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | |
| 5469278 | RODRIGUEZ HENRY | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | |
| 5757709 | RODRIGUEZ HERBIE | 405 ARROYO SECO LN | | | | IMPERIAL | CA | 92251 | |
| 5757710 | RODRIGUEZ HERIBERTO | 2113 N KEYSTONE AVE 2ND FLOOR | | | | CHICAGO | IL | 60639 | |
| 5757711 | RODRIGUEZ HERMAN | HC38BOX 7067 | | | | GUANICA | PR | 00653 | |
| 5469279 | RODRIGUEZ HERNAN | 2304 LAREDO CT | | | | ARLINGTON | TX | 76015-1349 | |
| 5469280 | RODRIGUEZ HERNANDO | 286 CALLE JUAN MUNOZ MESTRE PARC TERRANOVA PR | | | | QUEBRADILLAS | PR | 00678 | |
| 5757712 | RODRIGUEZ HIGINIO | 40 EVERETT GAYLORD BLVD A | | | | WORCESTER | MA | 01608 | |
| 5757713 | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | |
| 5469281 | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | |
| 5757714 | RODRIGUEZ HILDA P | PO BOX560845 | | | | GUAYANILLA | PR | 00656 | |
| 5757715 | RODRIGUEZ HIPOLITO | HC55 BOX 24906 | | | | CEIBA | PR | 00735 | |
| 5469282 | RODRIGUEZ HIRAM | 17 CALLE LUIS A MENDEZ | | | | MOCA | PR | 00676 | |
| 5469283 | RODRIGUEZ HUGO | 10248 VALLE DE ORO DR | | | | EL PASO | TX | 79927-3930 | |
| 5757716 | RODRIGUEZ IBYS | LAS GRANJAS CALLE MARCO LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 5469284 | RODRIGUEZ IDA | 2615 N RIDGEWAY AVE | | | | CHICAGO | IL | 60647-1182 | |
| 5757717 | RODRIGUEZ IDALA | 515 MICKER AVE | | | | LA PUENTE | CA | 91746 | |
| 5757718 | RODRIGUEZ ILEANA | 2339 BRIGHAM ST | | | | BROOKLYN | NY | 11229 | |
| 5757719 | RODRIGUEZ ILEANIS | HC 06 BOX 6343 | | | | JUANA DIAZ | PR | 00795 | |
| 5757720 | RODRIGUEZ ILIANA | 2213 W SENORA | | | | BUCKEYE | AZ | 85326 | |
| 5757721 | RODRIGUEZ ILIANA N | PO BOX 1197 | | | | COAMO | PR | 00769 | |
| 5757722 | RODRIGUEZ INGRID | 11701 PALM LAKE DR | | | | JACKSONVILLE | FL | 32218 | |
| 5757723 | RODRIGUEZ INOCENCIA | BO CARITE SECT CAMBRENE | | | | GUAYAMA | PR | 00784 | |
| 5469285 | RODRIGUEZ IRCA | HC 2 BOX 48419 | | | | VEGA BAJA | PR | 00693-9916 | |
| 5757724 | RODRIGUEZ IRENE | 300 W SHIPP | | | | HOBBS | NM | 88240 | |
| 5757725 | RODRIGUEZ IRIS | PO BOX 299 | | | | DORADO | PR | 00646 | |
| 5469286 | RODRIGUEZ IRIS | PO BOX 299 | | | | DORADO | PR | 00646 | |
| 5757726 | RODRIGUEZ IRMA | 9420 S HARVARD BVLRD | | | | LOS ANGELS | CA | 90047 | |
| 5432698 | RODRIGUEZ IRMA | 9420 S HARVARD BVLRD | | | | LOS ANGELS | CA | 90047 | |
| 5757727 | RODRIGUEZ IRMA R | 8403 NW 5TH CT | | | | MIAMI | FL | 33150 | |
| 5757728 | RODRIGUEZ IRVIN | POBOX 283 | | | | SAN GERMAN | PR | 00683 | |
| 5757729 | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | 91902 | |
| 5469287 | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | 60459 | |
| 5757730 | RODRIGUEZ ISABELA | 313 SUZUKI DR | | | | OCEANSIDE | CA | 92058 | |
| 5757731 | RODRIGUEZ ISAMARA | BDA BORINQUEN C 8-3 122 | | | | PONCE | PR | 00730 | |
| 5757732 | RODRIGUEZ ISHA | 28 DELMAR ST | | | | PROVIDENCE | RI | 02907 | |
| 5757733 | RODRIGUEZ ISNAIDA | EDIF 39 APTO 370 | | | | CATANO | PR | 00962 | |
| 5469288 | RODRIGUEZ ISRAEL | 2001 MEADOWBROOK DR | | | | KILLEEN | TX | 76543-8946 | |
| 5757734 | RODRIGUEZ IVAN | HC 01 BOX 9231 | | | | TOA BAJA | PR | 00949 | |
| 5469289 | RODRIGUEZ IVAN | HC 01 BOX 9231 | | | | TOA BAJA | PR | 00949 | |
| 5757735 | RODRIGUEZ IVANIA | 5333 SW 28 ST | | | | LEHIGH ACRES | FL | 33973 | |
| 5757736 | RODRIGUEZ IVELISSE | URB SAN PEDRO CALLE E | | | | MAUNABO | PR | 00707 | |
| 5757737 | RODRIGUEZ IVELLISE | HC 2 BOX 10603 | | | | YAUCO | PR | 00698 | |
| 5757738 | RODRIGUEZ IVETTE | URB MARIANI 14 | | | | PATILLAS | PR | 00723 | |
| 5757739 | RODRIGUEZ IVONE | PO BOX 1234 | | | | SABANA GRANDE | PR | 00637 | |
| 5757740 | RODRIGUEZ IVONNE M | C 38 NN-12 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5757741 | RODRIGUEZ IVYS | URB ALTURAS SABANERAS C-52 | | | | SABANA GRANDE | PR | 00637 | |
| 5757742 | RODRIGUEZ IZZY M | 436 CLEVELAND ST | | | | HAMLER | OH | 43524 | |
| 5757743 | RODRIGUEZ JACKELINE | BO PASTO LA SIERRITA SECTOR | | | | COAMO | PR | 00769 | |
| 5757744 | RODRIGUEZ JACQUELINE | 1414 SIENNA DR | | | | DALTON | GA | 30721 | |
| 5757745 | RODRIGUEZ JAIME | CALLE POLYANTHA | | | | PONCE | PR | 00731 | |
| 5469290 | RODRIGUEZ JAIRO | 823 COLUMBUS RD | | | | SEALY | TX | 77474 | |
| 5757746 | RODRIGUEZ JAMES | 4429 S CHRISTOPHERSON DR 4429 | | | | WEST VALLEY CITY | UT | 84120 | |
| 5757747 | RODRIGUEZ JAMIEE | 836 MARLONE ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 5469291 | RODRIGUEZ JANELLY | 117 PASSAIC ST APT 4 117 PASSAIC ST APT4 | | | | PASSAIC | NJ | 07055 | |
| 5757748 | RODRIGUEZ JANET | 4034 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | |
| 5757749 | RODRIGUEZ JANETTE | 304 SOUTH L ST | | | | DINUBA | CA | 93618 | |
| 5757750 | RODRIGUEZ JANICE | 1600 BIRD RD APT 126 | | | | BRANSON | MO | 65616 | |
| 5432700 | RODRIGUEZ JANICE | 1600 BIRD RD APT 126 | | | | BRANSON | MO | 65616 | |
| 5469292 | RODRIGUEZ JANIE | 2704 BATES ST | | | | LUBBOCK | TX | 79415-2853 | |
| 5757751 | RODRIGUEZ JANISKA | THE MAIL STORE AVE PONCE DE LE | | | | SAN JUAN | PR | 00907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757752 | RODRIGUEZ JANMARIS | HC 02 BOX 4565 | | | | GUAYAMA | PR | 00784 | |
| 5757753 | RODRIGUEZ JAQUELINE | BRISAS DE METROPOLIS C29 | | | | CAROLINAS | PR | 00984 | |
| 5469293 | RODRIGUEZ JASINTA | PO BOX 10085 | | | | PONCE | PR | 00732-0085 | |
| 5469294 | RODRIGUEZ JAVIER | NONE | | | | PATILLAS | PR | 00723 | |
| 5757755 | RODRIGUEZ JAZMIN | CALLE JAN EL BOSQUE 1 | | | | SABANA GRANDE | PR | 00637 | |
| 5757756 | RODRIGUEZ JEANETTE | 313MONTCLAIR | | | | CARLSBAD | NM | 88220 | |
| 5757757 | RODRIGUEZ JEANINE | 8101 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| 5757758 | RODRIGUEZ JEANNETTE | RR 2 BOX 7065 | | | | CIDRA | PR | 00739 | |
| 5469295 | RODRIGUEZ JEANNETTE | RR 2 BOX 7065 | | | | CIDRA | PR | 00739 | |
| 5757759 | RODRIGUEZ JEANNETTE S | 50 CALLE YUCON | | | | SAN ANTONIO | PR | 00690 | |
| 5757760 | RODRIGUEZ JENIFER | 559 POST ST | | | | ELMIRA | NY | 14904 | |
| 5757761 | RODRIGUEZ JENNIFER | BO 158 SABANA SECA PR | | | | MANATI | PR | 00674 | |
| 5432702 | RODRIGUEZ JENNIFER | BO 158 SABANA SECA PR | | | | MANATI | PR | 00674 | |
| 5757762 | RODRIGUEZ JENNIFER M | 8810 CITRUS VILLAGE | | | | TAMPA | FL | 33626 | |
| 5757763 | RODRIGUEZ JENNYFER | PO BOX 206 | | | | CAROLINA | PR | 00986 | |
| 5469296 | RODRIGUEZ JEREMY | 2811 VAN BUREN AVE APT 2 | | | | EL PASO | TX | 79930-4017 | |
| 5757764 | RODRIGUEZ JERONIMO C | CARR 330KM0 6 | | | | SAN GERMAN | PR | 00637 | |
| 5469297 | RODRIGUEZ JESERY | 3746 MARVIN AVE APT DOWN | | | | CLEVELAND | OH | 44109-2141 | |
| 5757765 | RODRIGUEZ JESIRIS | CALLE CANAL NUM 264 PARADA 20 | | | | SAN JUAN | PR | 00907 | |
| 5757766 | RODRIGUEZ JESMARIE | BO OVEJAS CARR 430 KM 3 9 | | | | ANASCO | PR | 00610 | |
| 5469298 | RODRIGUEZ JESSE | 1202 ESSEX ST | | | | SAN ANTONIO | TX | 78210-2442 | |
| 5757767 | RODRIGUEZ JESSE J | 901 NARANJO | | | | SINTON | TX | 78387 | |
| 5757768 | RODRIGUEZ JESSIBEL | 229 CAROLYN DR | | | | LAKELAND | FL | 33803 | |
| 5757769 | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | |
| 5469299 | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | |
| 5757770 | RODRIGUEZ JESSICA C | 15380 HIBISCUS AVE | | | | FONTANA | CA | 92335 | |
| 5757771 | RODRIGUEZ JESUS | 513 SCOTT STREET | | | | KYLE | TX | 78640 | |
| 5469300 | RODRIGUEZ JESUS | 513 SCOTT STREET | | | | KYLE | TX | 78640 | |
| 5757772 | RODRIGUEZ JESUS M | 2348 MACON ST | | | | AURORA | CO | 80010 | |
| 5469301 | RODRIGUEZ JIMMY | 822 NE 32ND ST | | | | GRAND PRAIRIE | TX | 75050-4407 | |
| 5469302 | RODRIGUEZ JOANA | 393 CALLE 4 | | | | GUAYAMA | PR | 00784-4035 | |
| 5432704 | RODRIGUEZ JOANLY | HC 10 BOX 7893 | | | | SABANA GRANDE | PR | 00637 | |
| 5469303 | RODRIGUEZ JOANLY | HC 10 BOX 7893 | | | | SABANA GRANDE | PR | 00637 | |
| 5757773 | RODRIGUEZ JOANN | 1510 W 52ND AVE | | | | DENVER | CO | 80221 | |
| 5757774 | RODRIGUEZ JOANNE | 20741 SW 122ND CT | | | | MIAMI | FL | 33177 | |
| 5469304 | RODRIGUEZ JOANNE | 20741 SW 122ND CT | | | | MIAMI | FL | 33177 | |
| 5757775 | RODRIGUEZ JOCELYN | 3036 N NATCHEZ AVE | | | | CHICAGO | IL | 60634 | |
| 5469305 | RODRIGUEZ JOCELYN | 3036 N NATCHEZ AVE | | | | CHICAGO | IL | 60634 | |
| 5757776 | RODRIGUEZ JOEL | 5282-1 DILLINGHAM ST | | | | FORT HOOD | TX | 76544 | |
| 5469306 | RODRIGUEZ JOEL | 5282-1 DILLINGHAM ST | | | | FORT HOOD | TX | 76544 | |
| 5757777 | RODRIGUEZ JOELVIN V | BO POLVORIN CALLE EVARISTO VAZ | | | | CAYEY | PR | 00736 | |
| 5757778 | RODRIGUEZ JOEY | RES LAS MARGARITAS EDF 32 APRT | | | | SAN JUAN | PR | 00915 | |
| 5757780 | RODRIGUEZ JOHANY O | HC 01 BOX 4880 | | | | COROZAL | PR | 00783 | |
| 5757781 | RODRIGUEZ JOHN | 1 WATERSTONE CIRCLE | | | | SAVANNAH | GA | 31405 | |
| 5469307 | RODRIGUEZ JOHN | 1 WATERSTONE CIRCLE | | | | SAVANNAH | GA | 31405 | |
| 5757783 | RODRIGUEZ JONAIN | PO BOX 425 | | | | RINCON | PR | 00677 | |
| 5757784 | RODRIGUEZ JONATHAN | SABANA BRANCH CALLE 3 PARCELAS | | | | VEGA BAJA | PR | 00693 | |
| 5469308 | RODRIGUEZ JORDAN | 4001 VALENTINE ST | | | | FORT WORTH | TX | 76107-6408 | |
| 5757785 | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | |
| 5469309 | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | |
| 5469310 | RODRIGUEZ JORGE J | 6714 CALLE SAN BLAS | | | | PONCE | PR | 00730-4415 | |
| 5757786 | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | |
| 5469311 | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | |
| 5757787 | RODRIGUEZ JOSE A | 2959 N ALBANY AVE | | | | CHICAGO | IL | 60618 | |
| 5757789 | RODRIGUEZ JOSE F | RES VELLA VISTA APART 88 EDIF | | | | ARECIBO | PR | 00612 | |
| 5757790 | RODRIGUEZ JOSE I | URB COUNTRY CLUB766 CALLE | | | | CAROLINA | PR | 00982 | |
| 5757791 | RODRIGUEZ JOSE L | 6970 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 5757792 | RODRIGUEZ JOSE M | VILLAS DEL RIO VERDE C 25 ZZ-1 | | | | CAGUAS | PR | 00725 | |
| 5469312 | RODRIGUEZ JOSE M | VILLAS DEL RIO VERDE C 25 ZZ-1 | | | | CAGUAS | PR | 00725 | |
| 5757793 | RODRIGUEZ JOSEFA | 511 WILBURN | | | | TAFT | TX | 78390 | |
| 5757794 | RODRIGUEZ JOSEFINA | 3224 A13TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5757795 | RODRIGUEZ JOSEPH | 14 HASTINGS AVE APT 2 | | | | WORCESTER | MA | 01606 | |
| 5469313 | RODRIGUEZ JOSEPH | 14 HASTINGS AVE APT 2 | | | | WORCESTER | MA | 01606 | |
| 5469314 | RODRIGUEZ JOSHUA | 814 NW 35TH ST | | | | LAWTON | OK | 73505-5120 | |
| 5757796 | RODRIGUEZ JOSUE | URB SANTA TERESINA | | | | PONCE | PR | 00730 | |
| 5469315 | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | |
| 5757798 | RODRIGUEZ JUAN C | BO POLVVORIN BZN 150 | | | | MANATI | PR | 00674 | |
| 5757799 | RODRIGUEZ JUAN D | URB SANTA MARIA CALLE CIPRESS | | | | CAYEY | PR | 00736 | |
| 5432706 | RODRIGUEZ JUAN V | VILLA GUADALUPE CALLE 18 FF6 | | | | SAN JUAN | PR | | |
| 5757800 | RODRIGUEZ JUANITA | 1006 CROOKED CREEK CT | | | | MIDLOTHIAN | TX | 76065 | |
| 5469316 | RODRIGUEZ JUANITA | 1006 CROOKED CREEK CT | | | | MIDLOTHIAN | TX | 76065 | |
| 5757801 | RODRIGUEZ JUANITA G | 147 PVT RD 4013 | | | | NORTH PORT | FL | 34288 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757802 | RODRIGUEZ JUDITH | CALLE 14 G18 REPARTO 13 | | | | BAYAMON | PR | 00961 | |
| 5757804 | RODRIGUEZ JULIA | 2023 QUINTA SAN ANTONIA | | | | DESTIN | FL | 32540 | |
| 5469317 | RODRIGUEZ JULIA | 2023 QUINTA SAN ANTONIA | | | | DESTIN | FL | 32540 | |
| 5757805 | RODRIGUEZ JULIA E | URB VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | |
| 5757806 | RODRIGUEZ JULIANA | 3316 N KARLOV AVE | | | | CHICAGO | IL | 60641 | |
| 5757807 | RODRIGUEZ JULIE | URB JARDINES DE FLORIDA B16 | | | | FLORIDA | PR | 00650 | |
| 5469318 | RODRIGUEZ JULIE | URB JARDINES DE FLORIDA B16 | | | | FLORIDA | PR | 00650 | |
| 5757808 | RODRIGUEZ JULIO | 302 VINE ST | | | | CAMDEN | NJ | 08102 | |
| 5469319 | RODRIGUEZ JULIO | 302 VINE ST | | | | CAMDEN | NJ | 08102 | |
| 5432708 | RODRIGUEZ JULIO A | 2012 SIERRA VISTA DRIVE | | | | DELANO | CA | 93215 | |
| 5405586 | RODRIGUEZ JULIO R | 47 ROYAL CREST DR | | | | NASHUA | NH | 03060 | |
| 5757809 | RODRIGUEZ JULISSA M | COND LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757810 | RODRIGUEZ JULITZA | URB RIO GRANDE ESTATE 48 C 1 | | | | RIO GRANDE | PR | 00745 | |
| 5757811 | RODRIGUEZ JUNE | 15 GRANT STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5757812 | RODRIGUEZ JUSTINA | 614 MASSER ST | | | | SUNBURY | PA | 17801 | |
| 5757813 | RODRIGUEZ JUSTO | 4007 28TH AVE APT 7 | | | | KENOSHA | WI | 53140 | |
| 5469320 | RODRIGUEZ JUSTO | 4007 28TH AVE APT 7 | | | | KENOSHA | WI | 53140 | |
| 5469321 | RODRIGUEZ JUVELINA | 21401 S WYATT AVE | | | | RIVERDALE | CA | 93656-9212 | |
| 5757814 | RODRIGUEZ KAREEN | 1737 BERTCH AVE | | | | WATERLOO | IA | 50702 | |
| 5469322 | RODRIGUEZ KAREM | PO BOX 6383 | | | | SAN JUAN | PR | 00914-6383 | |
| 5757815 | RODRIGUEZ KAREN B | URB STA LAS MUESAS 8 | | | | CAYEY | PR | 00736 | |
| 5757816 | RODRIGUEZ KAREN R | RR8 BOX 2126 | | | | BAYAMON | PR | 00956 | |
| 5432710 | RODRIGUEZ KARINA | 5879 HERMA STREET | | | | SAN JOSE | CA | 95123 | |
| 5757817 | RODRIGUEZ KARLA M | VILLA 23 LL28 | | | | CAROLINA | PR | 00983 | |
| 5757818 | RODRIGUEZ KASANDRA | VILLA DEL CARMEN AVE CONSTANC | | | | PONCE | PR | 00716 | |
| 5757819 | RODRIGUEZ KASSANDRA | P O BOX 3171 AMELIA CONTRATI | | | | CATANO | PR | 00962 | |
| 5757820 | RODRIGUEZ KATARENA | 700 BROOKDALE | | | | ALAMOGORDO | NM | 88310 | |
| 5757821 | RODRIGUEZ KATIRIA | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5757823 | RODRIGUEZ KATY | CALLE MANUEL FEBUS 86 | | | | SALINAS | PR | 00751 | |
| 5757824 | RODRIGUEZ KAYLA | 950 N CALIFORNIA | | | | CHICAGO | IL | 60634 | |
| 5757825 | RODRIGUEZ KEISHLA | PARCELAS GANDARA CALLE 2 BZ 20 | | | | CIDRA | PR | 00739 | |
| 5757826 | RODRIGUEZ KENDRA | 3619 RIO GRANDE BLVD NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5469323 | RODRIGUEZ KENNY | 427 FORT WASHINGTON AVE APT 5D | | | | NEW YORK | NY | 10033-3539 | |
| 5757827 | RODRIGUEZ KETHNORALY | HC 02 BOX 3704 | | | | SI | PR | 00757 | |
| 5757828 | RODRIGUEZ KETTY | CALLE LIPPIT 526 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5757829 | RODRIGUEZ KEYLA | CONNDOMINIOS PARQUES DE BONEVV | | | | CAGUAS | PR | 00725 | |
| 5757830 | RODRIGUEZ KEYSHLA | POBOX 887 | | | | HATILLO | PR | 00659 | |
| 5757832 | RODRIGUEZ KIARA R | PO BOX 1842 | | | | COROZAL | PR | 00783 | |
| 5757833 | RODRIGUEZ KIMBERLY | 9 EAST 5TH ST | | | | ST CLOUD | FL | 34746 | |
| 5469324 | RODRIGUEZ KIMBERLY | 9 EAST 5TH ST | | | | ST CLOUD | FL | 34746 | |
| 5757834 | RODRIGUEZ KIMBERLY J | 9 EAST 5TH ST | | | | ST CLOUD | FL | 34746 | |
| 5757835 | RODRIGUEZ KIMBERLYN | 2319 N GUM | | | | LOVINGTON | NM | 88240 | |
| 5469325 | RODRIGUEZ KOURTNEI | 1155 PLYMOUTH AVE S APT 1 | | | | ROCHESTER | NY | 14608 | |
| 5757836 | RODRIGUEZ KRYSTAL | 5855 W HAMPTON AVE 1305 | | | | DENVER | CO | 80227 | |
| 5757837 | RODRIGUEZ LADIS | 1447 15TH ST | | | | SARASOTA | FL | 34236 | |
| 5757838 | RODRIGUEZ LADY | POX 441 | | | | PEARSON | GA | 31642 | |
| 5757839 | RODRIGUEZ LANI | 3252 NW 107TH DR | | | | FT LAUDERDALE | FL | 33351 | |
| 5757840 | RODRIGUEZ LAURA | 444 BRAEMAR WAY | | | | BOURBONNAIS | IL | 60914 | |
| 5757841 | RODRIGUEZ LAURO | 5300 SAN DAIRD AVE SEARS | | | | LAREDO | TX | 78041 | |
| 5757842 | RODRIGUEZ LAYDA | 3261 SW 23STA | | | | MIAMI | FL | 33145 | |
| 5469326 | RODRIGUEZ LAZARO | 730 ROSE AVE APT 6 | | | | VENICE | CA | 90291-2745 | |
| 5757843 | RODRIGUEZ LEE | 3138 S MILLARD | | | | CHICAGO | IL | 60623 | |
| 5757844 | RODRIGUEZ LEGNA I | 1118 ST JAMES AVE | | | | SPFLD | MA | 01104 | |
| 5757845 | RODRIGUEZ LEIDIANA | MONTE SOL CLL-6 F-4 | | | | JUANA DIAZ | PR | 00795 | |
| 5757846 | RODRIGUEZ LEIDYS | 757 NW 24 AVE | | | | MIAMI | FL | 33125 | |
| 5757847 | RODRIGUEZ LENNYS Y | 2111 BRANDYWINE RD APT213 | | | | WPB | FL | 33409 | |
| 5757848 | RODRIGUEZ LENORA | 13555 INDIAN ST | | | | MORENO VALLEY | CA | 92553 | |
| 5469327 | RODRIGUEZ LENORA | 13555 INDIAN ST | | | | MORENO VALLEY | CA | 92553 | |
| 5757849 | RODRIGUEZ LEO E | 53775 LOWER PINE CREST | | | | IDYLLWILD | CA | 92549 | |
| 5469328 | RODRIGUEZ LEONARDO | 25 NORTHWOOD DR | | | | HIGH BRIDGE | NJ | 08829 | |
| 5757850 | RODRIGUEZ LEONEL | HC 01 BOX 61229 | | | | GUAYANILLA | PR | 00656 | |
| 5757851 | RODRIGUEZ LEONOR | 5946 ALBEMARLE ST | | | | SAN DIEGO | CA | 92139 | |
| 5469329 | RODRIGUEZ LEONOR | 5946 ALBEMARLE ST | | | | SAN DIEGO | CA | 92139 | |
| 5757852 | RODRIGUEZ LESBIA | CARR 103 KM 4 7 BZ 119 | | | | CABO ROJO | PR | 00623 | |
| 5757853 | RODRIGUEZ LESLIE | 2016 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5469330 | RODRIGUEZ LESLIE | 2016 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5757854 | RODRIGUEZ LESLIE A | URB RIO GRANDE ESTATEX 2 | | | | RIO GRANDES | PR | 00745 | |
| 5757855 | RODRIGUEZ LESLY | HC5 6049 | | | | JUANA DIAZ | PR | 00795 | |
| 5757856 | RODRIGUEZ LESLYND M | VALLE TANIA E41 | | | | GUANICA | PR | 00653 | |
| 5757857 | RODRIGUEZ LETICIA | 1126 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5469331 | RODRIGUEZ LETICIA | 1126 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5757858 | RODRIGUEZ LETICIA C | 2911 E HUNTINGTON BLVD | | | | FRESNO | CA | 93721 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757859 | RODRIGUEZ LIDA | 29 C MILAVE-GARCIA | | | | SAN JUAN | PR | 00926 | |
| 5757860 | RODRIGUEZ LIDIA | LOS TAMARINDOS CALLE 2 C5 | | | | SAN LIRENZO | PR | 00754 | |
| 5757861 | RODRIGUEZ LILIANA | 3674 N BURGAN AVE | | | | FRESNO | CA | 93727 | |
| 5757862 | RODRIGUEZ LILLIAM | C 1 Z 11 RPTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5757864 | RODRIGUEZ LILLIAN R | 76407 LONG LEAF LOOP | | | | YULEE | FL | 32097 | |
| 5757865 | RODRIGUEZ LILLY | CONDOMINIO SAN MIGUEL APT 1004 | | | | MAYAGUEZ | PR | 00680 | |
| 5757866 | RODRIGUEZ LIMARY | H C 6 BOX 60 981 | | | | MAYAGUEZ | PR | 00680 | |
| 5757867 | RODRIGUEZ LINDA | 6257 HACKBERRY DR APT D | | | | HOPE MILL | NC | 28348 | |
| 5757868 | RODRIGUEZ LINDA S | CALLE 419 CASA 17 BLQ 165 | | | | CAROLINA | PR | 00985 | |
| 5757869 | RODRIGUEZ LINDI | PO BOX 771670 | | | | STEAMBOAT SPR | CO | 80477 | |
| 5757870 | RODRIGUEZ LINETTE A | COND TORRES DE MAYAGUEZ APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5757871 | RODRIGUEZ LINO | 6860 RENNERT ROAD | | | | SHANNON | NC | 28386 | |
| 5757872 | RODRIGUEZ LISA | 3231 W BECHER STREET APT 2 | | | | MILWAUKEE | WI | 53215 | |
| 5757873 | RODRIGUEZ LISA M | 1410 HAMLIN CIR | | | | MT PLEASANT | SC | 29466 | |
| 5469332 | RODRIGUEZ LISBETH | 9731 NW 24TH PL | | | | SUNRISE | FL | 33322-2769 | |
| 5757874 | RODRIGUEZ LISETTE | CALL SANTA CLARA 37 | | | | GUAYANILLA | PR | 00656 | |
| 5469333 | RODRIGUEZ LISSETTE | BO GACAO | | | | CAROLINA | PR | 00985 | |
| 5757876 | RODRIGUEZ LIVIANKYS | 10608 7TH AVE GULF APT2 | | | | MARATHON | FL | 33050 | |
| 5469334 | RODRIGUEZ LIVIER | 6914 FISHBURN AVE LOS ANGELES037 | | | | BELL | CA | | |
| 5757877 | RODRIGUEZ LIZ | 253 CALLE MAGA LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | |
| 5757878 | RODRIGUEZ LIZAIDA | PLAZA 8 RR T 8 MARINA BAHAIA | | | | CATANO | PR | 00962 | |
| 5757879 | RODRIGUEZ LIZBETH | 525 W 17ST N | | | | WICHITA | KS | 67203 | |
| 5469335 | RODRIGUEZ LIZETTE | 99 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 5757880 | RODRIGUEZ LIZYNETTE | 4530 FOUNTAIN BLEAU RD | | | | TAMPA | FL | 33634 | |
| 5757881 | RODRIGUEZ LOREN | 1038 PASEO DUKE PRIMA S LEVIT | | | | TOA BAJA | PR | 00949 | |
| 5757882 | RODRIGUEZ LORENZO | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5757883 | RODRIGUEZ LORETTA | 6340 AVENIDA MADRID NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5469336 | RODRIGUEZ LOREZO G | 150 SHERWOOD DR SPC 100 | | | | SALINAS | CA | 93901-2851 | |
| 5757884 | RODRIGUEZ LORI | 1372 W NEVADA PL | | | | DENVER | CO | 80223 | |
| 5432712 | RODRIGUEZ LORIMAR | COND BAYAMONTE APT 512 | | | | BAYAMON | PR | 00956 | |
| 5757885 | RODRIGUEZ LORNA | CALLE ROBLES B-2 | | | | CAROLINA | PR | 00983 | |
| 5757886 | RODRIGUEZ LORRAINE | 9120 HESPERIA ROAD | | | | HESPERIA | CA | 92345 | |
| 5469337 | RODRIGUEZ LOUIS | 3326 B KEERFOOT ST EL PASO TEX | | | | EL PASO | TX | | |
| 5757887 | RODRIGUEZ LOURDES | URB MIRADOR DEL SOL | | | | CABO ROJO | PR | 00623 | |
| 5469338 | RODRIGUEZ LOURDES | URB MIRADOR DEL SOL | | | | CABO ROJO | PR | 00623 | |
| 5757888 | RODRIGUEZ LOYDA | URB LOS CAOBOS CALLE ACEITIL | | | | PONCE | PR | 00726 | |
| 5757889 | RODRIGUEZ LUCY | 621 W PIMA AVE | | | | COOLIADGE | AZ | 85128 | |
| 5757890 | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 5432714 | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 5757891 | RODRIGUEZ LUIS A | CALLE 3 43 | | | | COAMO | PR | 00769 | |
| 5757892 | RODRIGUEZ LUIS J | 16243 126TH PL SE | | | | RENTON | WA | 98058 | |
| 5757893 | RODRIGUEZ LUIS R | HC-O2 BOX 8812 | | | | YABUCOA | PR | 00767 | |
| 5757894 | RODRIGUEZ LUISA | 405 BROWN ST | | | | VALPARAISO | IN | 46383 | |
| 5757895 | RODRIGUEZ LUPE L | 8420 SW 154 TH CIR CT APT 532 | | | | MIAMI | FL | 33193 | |
| 5757896 | RODRIGUEZ LUPINA | 200 W BARNARD ST | | | | BLYTHE | CA | 92225 | |
| 5757897 | RODRIGUEZ LUVIAN | PO BOX 11 | | | | PONCE | PR | 00919 | |
| 5757898 | RODRIGUEZ LUZ | 5222 TOREADOR CT | | | | TAMPA | FL | 33617 | |
| 5757899 | RODRIGUEZ LUZ D | BO CACAO CENTRO KM 3 H8 CARR 8 | | | | CAROLINA | PR | 00987 | |
| 5757900 | RODRIGUEZ LUZ M | RES BRISAS DEL MAR ED 1 APT 2 | | | | SALINAS | PR | 00751 | |
| 5757901 | RODRIGUEZ LUZ Y | 10601 EASY ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5757902 | RODRIGUEZ LUZAICA | 6955 RUE VENDOME APT 2 | | | | MIAMI | FL | 33141 | |
| 5757903 | RODRIGUEZ LYDIA | 9427 WINDERMERE LAKE DR | | | | BRANDON | FL | 33511 | |
| 5757904 | RODRIGUEZ LYNNETTE | URB LA RIVIERA CA 3 S3 988 | | | | SAN JUAN | PR | 00921 | |
| 5469339 | RODRIGUEZ MA | 7458 YSMAEL VILLEGAS ST | | | | RIVERSIDE | CA | 92504-4553 | |
| 5757905 | RODRIGUEZ MACIEL V | 62 SUMTER ST APT2 | | | | PROVIDENCE | RI | 02907 | |
| 5757908 | RODRIGUEZ MADELINE | 200 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5757909 | RODRIGUEZ MADELINE I | 4119 O ST | | | | PHILADELPHIA | PA | 19124 | |
| 5757910 | RODRIGUEZ MAGALY | HC 01 BOX 6312 | | | | CANOVANAS | PR | 00729 | |
| 5757911 | RODRIGUEZ MAGDALENA | 130 ARTERIA HOSTO APT B 1 | | | | SAN JUAN | PR | 00918 | |
| 5757912 | RODRIGUEZ MAGDALY R | RES JARDINES DE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 5757913 | RODRIGUEZ MAGDAMARY | VARONA SUAREZ 52 BAJOS | | | | SAN LORENZO | PR | 00754 | |
| 5757914 | RODRIGUEZ MAGGIE | 9740 SW 164 AVE | | | | MIAMI | FL | 33196 | |
| 5757915 | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | |
| 5469340 | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | |
| 5757916 | RODRIGUEZ MARA R | 8606 CHAMPLAIN CT | | | | TAMPA | FL | 33614 | |
| 5757917 | RODRIGUEZ MARCELINO | FG20 CALLE CAPELLA | | | | BAYAMON | PR | 00956 | |
| 5757918 | RODRIGUEZ MARCELLA | 3042 JOE STOCKS RD | | | | GREENVILLE | NC | 27858 | |
| 5757919 | RODRIGUEZ MARCOS | 16 WILLOW ROAD | | | | WATSONVILLE | CA | 95076 | |
| 5757920 | RODRIGUEZ MARCUS | 1304 BOULDER DR APT A | | | | KISS | FL | 34744 | |
| 5757921 | RODRIGUEZ MARELA | 1124 ROCK SPRING | | | | FOREST PARK | GA | 30297 | |
| 5757922 | RODRIGUEZ MARGARITA | HC 04 BOX 8282 | | | | JUANA DIAZ | PR | 00795 | |
| 5757923 | RODRIGUEZ MARGERITA | 481 DESIERTO VISTA CT | | | | HORIZON CITY | TX | 79928 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757924 | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | |
| 5469341 | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | |
| 5757925 | RODRIGUEZ MARIA A | PO BOX 304 | | | | DUBOIS | ID | 83423 | |
| 5757926 | RODRIGUEZ MARIA C | EDIF 53 APT 972 | | | | SAN JUAN | PR | 00920 | |
| 5757927 | RODRIGUEZ MARIA D | HC04 BOX 41303 | | | | MAY | PR | 00680 | |
| 5757928 | RODRIGUEZ MARIA E | 576 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | |
| 5432716 | RODRIGUEZ MARIA E | 576 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | |
| 5757929 | RODRIGUEZ MARIA G | 711 S MARTIN LUTHER KING | | | | SALISBURY | NC | 28144 | |
| 5757930 | RODRIGUEZ MARIA J | HC 09 BOX 62316 | | | | CAGUAS | PR | 00725 | |
| 5757931 | RODRIGUEZ MARIA M | HC-03 BOX 9058 | | | | GUAYNABO | PR | 00971 | |
| 5757932 | RODRIGUEZ MARIA R | CALLE ROBERTO RIVERA NEGRO L14 | | | | CAGUAS | PR | 00727 | |
| 5757933 | RODRIGUEZ MARIA S | 1043 BONNIE BRAE ST | | | | LA | CA | 90006 | |
| 5469342 | RODRIGUEZ MARIA Z | HC 1 BOX 5577 | | | | OROCOVIS | PR | 00720 | |
| 5757935 | RODRIGUEZ MARIAH | 6655 BOULDER HWY APT 2115 | | | | LAS VEGAS | NV | 89122 | |
| 5757936 | RODRIGUEZ MARIAM | RES LEONARDOSANTIAGO BLOQ7 | | | | JUANADIAZ | PR | 00795 | |
| 5469343 | RODRIGUEZ MARIANI | 4028 N MOZART ST | | | | CHICAGO | IL | 60618-2746 | |
| 5757937 | RODRIGUEZ MARIBEL | CONDOMINIO MONTE BELLO APT C1 | | | | SAN GERMAN | PR | 00683 | |
| 5757938 | RODRIGUEZ MARICARMEN | URB LA FLACA CALLE 3 C18 | | | | CAYEY | PR | 00736 | |
| 5757939 | RODRIGUEZ MARICHELL | URB MARIOLGA CALLE S FRANSISCO | | | | CAGUAS | PR | 00725 | |
| 5757941 | RODRIGUEZ MARIE | EMILIO GONZALEZ 209 | | | | ISABELA | PR | 00662 | |
| 5757942 | RODRIGUEZ MARIEUS | 4210 SW 6TH AVE | | | | OCALA | FL | 34471 | |
| 5469344 | RODRIGUEZ MARIELLY | LOS CAMINOS 67 CALLE ASTROMEL | | | | SAN LORENZO | PR | 00754 | |
| 5757944 | RODRIGUEZ MARILYN | 560 MADISON AVE | | | | SUMTER | SC | 29150 | |
| 5469345 | RODRIGUEZ MARILYN | 560 MADISON AVE | | | | SUMTER | SC | 29150 | |
| 5757945 | RODRIGUEZ MARILYN C | 6779 SW 21 ST | | | | MIAMI | FL | 33155 | |
| 5757946 | RODRIGUEZ MARINA | 3536 SAINT MARYS | | | | COLUMBUS | GA | 31906 | |
| 5757947 | RODRIGUEZ MARINA N | 208 E HAZEL APT 3 | | | | CALDWELL | ID | 83605 | |
| 5757948 | RODRIGUEZ MARIO | 106 10TH STREET EAST | | | | WAHNETA | FL | 33880 | |
| 5469346 | RODRIGUEZ MARIO | 106 10TH STREET EAST | | | | WAHNETA | FL | 33880 | |
| 5757949 | RODRIGUEZ MARISELA | 500 MONMOUTH ST | | | | TRENTON | NJ | 08901 | |
| 5469347 | RODRIGUEZ MARISELA | 500 MONMOUTH ST | | | | TRENTON | NJ | 08901 | |
| 5757950 | RODRIGUEZ MARISOL | 3940 JOHNSON RD | | | | MULBERRY | FL | 33860 | |
| 5757951 | RODRIGUEZ MARISOL C | 511 DELAWARE ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5757952 | RODRIGUEZ MARITZA | URB LA INMACULADA CALLE 8 | | | | LAS PIEDRAS | PR | 00771 | |
| 5757953 | RODRIGUEZ MARITZA L | COLINAS DEL ESTE CALLE 9 | | | | JUNCOS | PR | 00777 | |
| 5757954 | RODRIGUEZ MARK | 7308 PARRISH AVE | | | | HAMMOND | IN | 46323 | |
| 5757955 | RODRIGUEZ MARKIBEL | 103 LAURA ST | | | | PROVIDENCE | RI | 02907 | |
| 5757956 | RODRIGUEZ MARLA | LLANOS GURABO 616 | | | | SAN JUAN | PR | 00926 | |
| 5757957 | RODRIGUEZ MARLENE C | 12729 ST JAMES PLACE DR | | | | TAMPA | FL | 33612 | |
| 5432718 | RODRIGUEZ MARLENY G | 13 SYLVAN HILLS | | | | FORT SMITH | AR | 72904 | |
| 5757958 | RODRIGUEZ MARLIN | URB ALTA VISTA CALLE 10 | | | | PONCE | PR | 00731 | |
| 5757960 | RODRIGUEZ MARLYN | C ARMONIA 315 BARRIO CAMPANILL | | | | TOA BAJA | PR | 00949 | |
| 5757961 | RODRIGUEZ MARTA | HC 1 BOX 6425 | | | | HORMIGUEROS | PR | 00660 | |
| 5757962 | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | 67211 | |
| 5469348 | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | 67211 | |
| 5757963 | RODRIGUEZ MARTINEZ ANA I | URB FOREST VIEW CALLE UTU | | | | BAYAMON | PR | 00956 | |
| 5757964 | RODRIGUEZ MARY | 11832 SNOW HAWK | | | | EL PASO | TX | 79936 | |
| 5757965 | RODRIGUEZ MARYA | 1386 NORTH WEST 41 APT B7 | | | | CALHOUN | GA | 30701 | |
| 5757966 | RODRIGUEZ MARYANN | VILLAS DE BUENA VISTA C HERMES | | | | BAYAMON | PR | 00957 | |
| 5757967 | RODRIGUEZ MARYBETH | 2077 NEWTOWN RD | | | | GROVELAND | FL | 34736 | |
| 5757968 | RODRIGUEZ MARYLIN | URB VILLA GUADALUPE CALLE 23 D | | | | CAGUAS | PR | 00725 | |
| 5757969 | RODRIGUEZ MARYSSA | 159 PORTLAND STREET | | | | PROVIDENCE | RI | 02909 | |
| 5469349 | RODRIGUEZ MAYLENE | PO BOX 195385 | | | | SAN JUAN | PR | 00919-5385 | |
| 5757971 | RODRIGUEZ MAYRA | 1620 CORANADO PKY | | | | THORNTON | CO | 80229 | |
| 5469350 | RODRIGUEZ MELANIE | 17030 NW 78TH AVE | | | | HIALEAH | FL | 33015-3802 | |
| 5469351 | RODRIGUEZ MELEN | 6027 HIGHFIELD ST | | | | SAN ANTONIO | TX | 78238-5114 | |
| 5757972 | RODRIGUEZ MELISSA | 6229 E BAUMGARTNER RD | | | | ELOY | AZ | 85131 | |
| 5757973 | RODRIGUEZ MENDEZ JESUS A | URB CLUB MANOR CALLE MARIANO A | | | | SAN JUAN | PR | 00924 | |
| 5757974 | RODRIGUEZ MERARIE | URB RIO GRANDE STATES 11102 | | | | RIOGRANDE | PR | 00745 | |
| 5757975 | RODRIGUEZ MERCED BIANCA N | MONTELLANO T4 COLNAS METROPOLITANAS | | | | GUAYNABO | PR | 00969 | |
| 5757976 | RODRIGUEZ MERCEDES | 17 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | |
| 5469352 | RODRIGUEZ MERCEDES | 17 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | |
| 5757977 | RODRIGUEZ MICHAEL | SECTOR VILLA BLANCA CALLE ORQU | | | | TRUJILLO ALTO | PR | 00976 | |
| 5469353 | RODRIGUEZ MICHAEL | SECTOR VILLA BLANCA CALLE ORQU | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757978 | RODRIGUEZ MICHAEL B | PO BOX 703 | | | | MERCEDITA | PR | 00715 | |
| 5757979 | RODRIGUEZ MICHELLE | 1314 E ASH AVE | | | | TULARE | CA | 93274 | |
| 5469354 | RODRIGUEZ MICHELLE | 1314 E ASH AVE | | | | TULARE | CA | 93274 | |
| 5757980 | RODRIGUEZ MIDGALIA | 11532 LAMPLIGHTER LANE | | | | TAMPA | FL | 33637 | |
| 5757981 | RODRIGUEZ MIGDALIA | HC 44 BOX 12615 | | | | CAYEY | PR | 00736 | |
| 5469355 | RODRIGUEZ MIGDALIA | HC 44 BOX 12615 | | | | CAYEY | PR | 00736 | |
| 5757982 | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | |
| 5469356 | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757983 | RODRIGUEZ MIGUEL A | PO BOX 302 | | | | UTUAO | PR | 00641 | |
| 5757984 | RODRIGUEZ MIKE | 3928 ASH ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5757985 | RODRIGUEZ MILAGRITO | 11 EST PROFIT | | | | C STED | VI | 00820 | |
| 5757986 | RODRIGUEZ MILAGROS | CALLE 21 FINAL DE CANEY BUZONQ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757987 | RODRIGUEZ MILAGROS T | HC 07 BOX 34697 | | | | CAGUAS | PR | 00725 | |
| 5757988 | RODRIGUEZ MILDRED | COND PORTALES 2 | | | | SAN JUAN | PR | 00914 | |
| 5757989 | RODRIGUEZ MILTON | 74 MAPLE STREET | | | | RUTHERFORDTON | NC | 28167 | |
| 5757990 | RODRIGUEZ MINELYS | OJO DE AGUA CALLE AZUCENA CASA | | | | VEGA BAJA | PR | 00693 | |
| 5757991 | RODRIGUEZ MINERVA | BO AGUILITA CLLCOLONDRE | | | | JUANA DIAZ | PR | 00795 | |
| 5757992 | RODRIGUEZ MIOSTIS | 5847 SW 163RD AVE | | | | MIAMI | FL | 33193 | |
| 5757993 | RODRIGUEZ MIRIAM | 2750 WEST YALE | | | | ANAHEIM | CA | 92801 | |
| 5469357 | RODRIGUEZ MIRNA | PO BOX 205 | | | | JUANA DIAZ | PR | 00795 | |
| 5757994 | RODRIGUEZ MIRNALIZ | VILLA FONTANA VIA 29 4GNS | | | | CAROLINA | PR | 00983 | |
| 5757995 | RODRIGUEZ MIRTA | HC 3 BOX 16167 | | | | QUEBRADILLAS | PR | 00678 | |
| 5757996 | RODRIGUEZ MISTY | 903 DICKINSON ROAD | | | | INDEPENDECE | MO | 64050 | |
| 5757997 | RODRIGUEZ MISTY M | 444 RODRIGUEZ UNIT A | | | | MANCHESTER | NH | 03103 | |
| 5757998 | RODRIGUEZ MONICA | 2429 SOUTH RIDGEWOOD DR | | | | WEST COVINA | CA | 91792 | |
| 5757999 | RODRIGUEZ MONIQUE | 704 STICKNEY | | | | TOLEDO | OH | 43608 | |
| 5758000 | RODRIGUEZ MONTANEZ ARMANDO | PO BOX APART 107 | | | | PATILLAS | PR | 00723 | |
| 5758001 | RODRIGUEZ MONTANEZ JUAN A | BO CACAO ALTO SECT JAGUAL | | | | PATILLAS | PR | 00723 | |
| 5758002 | RODRIGUEZ MYLAI | 541 EAST 40 ST | | | | HIALEAH | FL | 33013 | |
| 5758003 | RODRIGUEZ MYRA J | CALLE 2 C 9 | | | | GURABO | PR | 00778 | |
| 5758004 | RODRIGUEZ MYRIAM | 1367 E ST | | | | FLORAL PARK | NY | 11003 | |
| 5758005 | RODRIGUEZ MYRNA | 1721 MAPLE AVE APTA8 | | | | RAPID CITY | SD | 57701 | |
| 5758006 | RODRIGUEZ NADINE | 512 VIVIAN STREET APT1 | | | | GILLETTE | WY | 82718 | |
| 5758008 | RODRIGUEZ NAILLYL | URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 5758009 | RODRIGUEZ NALLELY | 120 W HURON ST APT A | | | | BERLIN | WI | 54923 | |
| 5758010 | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | 90201 | |
| 5469358 | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | 90201 | |
| 5758011 | RODRIGUEZ NANCY V | RR 5 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 5758012 | RODRIGUEZ NANI | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00738 | |
| 5758014 | RODRIGUEZ NATACHA | URB TOA ALTA HEIGHTS CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| 5758015 | RODRIGUEZ NATALI | CALLE DR QUEVEDO BAEZ | | | | TOA BAJA | PR | 00949 | |
| 5758016 | RODRIGUEZ NATALIA | 5820 GASPER | | | | HOBBS | NM | 88240 | |
| 5758017 | RODRIGUEZ NATALIE | SANTA JUANA COND 1308 | | | | CAGUAS | PR | 00725 | |
| 5758018 | RODRIGUEZ NATASHA N | 153 E ROSS ST | | | | LANCASTER | PA | 17602 | |
| 5758020 | RODRIGUEZ NEGRON VICMARY | BO PALMAREJO SECTOR COMITO | | | | COROZAL | PR | 00783 | |
| 5758021 | RODRIGUEZ NEILLY | PO BOX 697 | | | | BARRANQUITAS | PR | 00794 | |
| 5758022 | RODRIGUEZ NELSON | CALLE BLANCA CN-10 ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |
| 5758023 | RODRIGUEZ NEOMARIE | CALLE SAN MATEO 1767 PD 25 | | | | SAN JUAN | PR | 00912 | |
| 5758024 | RODRIGUEZ NESTOR | CALLE 2 352 HILL BROTHER | | | | SAN JUAN | PR | 00924 | |
| 5758025 | RODRIGUEZ NESTOR E | URB RIVERA DONATO G3 | | | | HUMACAO | PR | 00791 | |
| 5758026 | RODRIGUEZ NIDIA | RR 01 BOX 15049 | | | | TOA ALTA | PR | 00953 | |
| 5758028 | RODRIGUEZ NILDA | 5727 N ELSTON 2 | | | | CHICAGO | IL | 60646 | |
| 5758029 | RODRIGUEZ NILKA | LAS ESMERALKOA EDF 4 | | | | CAROLINA | PR | 00985 | |
| 5758030 | RODRIGUEZ NINA | 5115 CAVANAGH RD | | | | LOS ANGELES | CA | 90032 | |
| 5758031 | RODRIGUEZ NIRMA | C 6 H 38 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5758032 | RODRIGUEZ NITZA | HC 01 BOX 8011 | | | | SAN GERMAN | PR | 00683 | |
| 5758033 | RODRIGUEZ NOE | 8737 E 27TH ST | | | | TULSA | OK | 74129 | |
| 5432720 | RODRIGUEZ NOEL A | COND MONTESOL E1 10 | | | | FAJARDO | PR | 00738 | |
| 5758034 | RODRIGUEZ NOEMI | 2030 26TH ST NW | | | | WINTER HAVEN | FL | 33881 | |
| 5758035 | RODRIGUEZ NOEMIS | HC 02 BOX 8796 YABUCOA | | | | YABUCOA | PR | 00767 | |
| 5758036 | RODRIGUEZ NORA | URB JOSE MERCADO U35 | | | | CAGUAS | PR | 00725 | |
| 5758038 | RODRIGUEZ NOREIDA | URB VILLA DEL SOL C 11 | | | | JUANA DIAZ | PR | 00795 | |
| 5758039 | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | |
| 5469359 | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | |
| 5758040 | RODRIGUEZ NORMA A | 705 S 14TH ST | | | | BROWNFIELD | TX | 79316 | |
| 5469360 | RODRIGUEZ NORYLIZ | 952 CALLE CEILAN | | | | SAN JUAN | PR | 00924-1777 | |
| 5758041 | RODRIGUEZ NYEELA | URB LOS LIRIOS 216 C BEGONIA | | | | JUNCOS | PR | 00777 | |
| 5758042 | RODRIGUEZ ODETTE | 750 NW 14 TER | | | | MIAMI | FL | 33168 | |
| 5758043 | RODRIGUEZ OLGA | 2 AVN LAGUNA APT 4D | | | | CAROLINA | PR | 00979 | |
| 5758044 | RODRIGUEZ OMAIRA | EXTENCIONES DE OLIMPO | | | | GUAYAMA | PR | 00785 | |
| 5758045 | RODRIGUEZ OMAR | 300 W NORTH AVE 1405 | | | | CHICAGO | IL | 60632 | |
| 5469361 | RODRIGUEZ OMAYRA | RR 2 BOX 3838 | | | | ANASCO | PR | 00610 | |
| 5758046 | RODRIGUEZ ORIANA | 4 FAIRWAY RD APT 1A | | | | NEWARK | DE | 19711 | |
| 5758047 | RODRIGUEZ ORLANDO | CARR 134 KM 21 7 | | | | HATILLO | PR | 00659 | |
| 5758048 | RODRIGUEZ OSCAR | 211 GARFIELD AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5469362 | RODRIGUEZ OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | 00627 | |
| 5469363 | RODRIGUEZ PABLO | 16 TERRY DR | | | | MASTIC | NY | 11950 | |
| 5758050 | RODRIGUEZ PABLO J | COMUNIDAD LAS FLORES | | | | AGUADA | PR | 00602 | |
| 5758051 | RODRIGUEZ PACHECO A | C 24 2R13 EL MIRADOR BAIROA | | | | CAGUAS | PR | 00727 | |
| 5758052 | RODRIGUEZ PACHECO LUIS A | BO MACANA CASA 77 | | | | GUAYANILLA | PR | 00656 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758053 | RODRIGUEZ PAMELA | 18 ABLE STREET | | | | BLUFFTON | SC | 29910 | |
| 5758054 | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | 93241 | |
| 5469364 | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | 93241 | |
| 5758055 | RODRIGUEZ PAULA | 11103 11TH AVE | | | | WEST PALM BEACH | FL | 33411 | |
| 5469365 | RODRIGUEZ PAULINA | 13 CALLE A URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 5758056 | RODRIGUEZ PAZ | 3330 W NARANJO PL | | | | SOMERTON | AZ | 85350 | |
| 5758058 | RODRIGUEZ PEDRE | 13 CALLE ORIENTE INT | | | | HORMIGUEROS | PR | 00660 | |
| 5758059 | RODRIGUEZ PEDRO | 311 MAR DON HILLS CT | | | | WINSTON-SALEM | NC | 27104 | |
| 5758060 | RODRIGUEZ PERLA | 17620 TUCKER LANE RT4 | | | | ATHENS | AL | 35611 | |
| 5758062 | RODRIGUEZ PETRA | PO BOX 315 | | | | WASCO | CA | 93280 | |
| 5758063 | RODRIGUEZ PILAR | RES ROOSVELT EDIF 16 AP | | | | MAYAGUEZ | PR | 00680 | |
| 5758064 | RODRIGUEZ PROVIDENCIA | HC 80 BOX 7733 | | | | DORADO | PR | 00646 | |
| 5432722 | RODRIGUEZ PURCELL V | PO BOX 51339 | | | | TOA BAJA | PR | 00950-1339 | |
| 5758065 | RODRIGUEZ RACHEL M | 1206 D STREET | | | | REEDLEY | CA | 93654 | |
| 5758066 | RODRIGUEZ RAFAEL | 90 PUTNAM DR | | | | SPLFD | MA | 01104 | |
| 5469366 | RODRIGUEZ RAFAEL | 90 PUTNAM DR | | | | SPLFD | MA | 01104 | |
| 5758067 | RODRIGUEZ RALPH | 3800 ADOBE DR | | | | PALMDALE | CA | 93534 | |
| 5758068 | RODRIGUEZ RALPH L | 3800 ADOBE DR | | | | PALMDALE | CA | 93550 | |
| 5758069 | RODRIGUEZ RALPHIE | 214 SOUTH PINE AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5469367 | RODRIGUEZ RAMIRO JR | 34636 LOS RANCHOS RD N | | | | SAN BENITO | TX | 78586 | |
| 5758070 | RODRIGUEZ RAMON | COLINAS DE SANJUAN CALLE | | | | SAN JUAM | PR | 00924 | |
| 5758072 | RODRIGUEZ RAMONAE | 124 VAN HICKS PL | | | | OAK RIDGE | TN | 37830 | |
| 5469368 | RODRIGUEZ RAMONITA | 41149 PASEO TUREY VILLAS DEL TUREI | | | | COTO LAUREL | PR | 00780 | |
| 5758073 | RODRIGUEZ RANDY | 1600 BEAR RD APT 136 | | | | BRANSON | MO | 65616 | |
| 5469369 | RODRIGUEZ RANDY | 1600 BEAR RD APT 136 | | | | BRANSON | MO | 65616 | |
| 5758074 | RODRIGUEZ RAQUEL | 1912 SE MICHIGAN ST | | | | TOPEKA | KS | 66607 | |
| 5469370 | RODRIGUEZ RAUL | FF17 CALLE 31 | | | | PONCE | PR | 00728-2608 | |
| 5469371 | RODRIGUEZ RAYMUNDO | 138 NEAL ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5469372 | RODRIGUEZ RAYMUNDO JR | 138 NEAL STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5758075 | RODRIGUEZ RAYNALDO | 4600 PARADISE RD 121 | | | | LAS VEGAS | NV | 89169 | |
| 5758076 | RODRIGUEZ REBECCA | 112 HARRIOT STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5469373 | RODRIGUEZ REBECCA | 112 HARRIOT STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5758077 | RODRIGUEZ REGINO | CALLE ACCESO ER9 BRISAS DEL M | | | | LUQUILLO | PR | 00773 | |
| 5469374 | RODRIGUEZ REGLA | 2220 NW 55TH ST | | | | GAINESVILLE | FL | 32605-3339 | |
| 5758078 | RODRIGUEZ RENE | 6838 EVERHART RD APT 1508 | | | | CORPUS CHRISTI | TX | 48849 | |
| 5469375 | RODRIGUEZ RENE | 6838 EVERHART RD APT 1508 | | | | CORPUS CHRISTI | TX | 48849 | |
| 5758079 | RODRIGUEZ RENE | 2524 SHERMAN | | | | CORCORAN | CA | 93212 | |
| 5758080 | RODRIGUEZ REYNALDO | RES MONTE PARK EDIF N APT 190 | | | | SAN JUAN | PR | 00923 | |
| 5758081 | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | 33034 | |
| 5469376 | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | 33034 | |
| 5758082 | RODRIGUEZ RICHARD | POBOX1046 BAJADERO PR 00616 | | | | BAJADERO | PR | 00616 | |
| 5758083 | RODRIGUEZ RICKY | 304 ANSEILLIA | | | | ANTHONY | NM | 88021 | |
| 5758084 | RODRIGUEZ RITA | 1512 FERN DR | | | | MANSFIELD | TX | 76063 | |
| 5758085 | RODRIGUEZ RIVERA LESLIE | CALLE JUPITER 29 BARRIADA SAN | | | | VEGA BAJA | PR | 00693 | |
| 5758087 | RODRIGUEZ ROBERT | 40941 RIVER RD | | | | DADE CITY | FL | 33525 | |
| 5469377 | RODRIGUEZ ROBERT | 40941 RIVER RD | | | | DADE CITY | FL | 33525 | |
| 5758088 | RODRIGUEZ ROBERTO | BO YAUREL SECT SANTA CLARA | | | | ARROYO | PR | 00714 | |
| 5469378 | RODRIGUEZ ROBERTO | BO YAUREL SECT SANTA CLARA | | | | ARROYO | PR | 00714 | |
| 5469379 | RODRIGUEZ ROBINSON | 317 BROOK SHADOW | | | | CIBOLO | TX | 78108 | |
| 5758089 | RODRIGUEZ ROCINA | 1308 ASHLEY ST | | | | RAMONA | CA | 92065 | |
| 5758090 | RODRIGUEZ RODOLFO | 425 E 27TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5469380 | RODRIGUEZ RODOLFO | 425 E 27TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5469381 | RODRIGUEZ RODRIGO | 2425 NEBRASKA AVE | | | | SELMA | CA | 93662 | |
| 5469382 | RODRIGUEZ ROGELIO | 235 CRAVENS AVE | | | | SAN ANTONIO | TX | 78223-1828 | |
| 5758091 | RODRIGUEZ ROLANDO | 4536 ST POINT PLACE | | | | TAMPA | FL | 33615 | |
| 5469383 | RODRIGUEZ RON | 849 LOXFORD TER | | | | SILVER SPRING | MD | 20901-1132 | |
| 5405587 | RODRIGUEZ RONALD G | 11801 NICKLAUS CIRCLE | | | | TAMPA | FL | 33624 | |
| 5758092 | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | |
| 5758093 | RODRIGUEZ ROSA C | 4012 CORTEZ DR C | | | | TAMPA | FL | 33614 | |
| 5758095 | RODRIGUEZ ROSA M | 5 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5758094 | RODRIGUEZ ROSA M | 85 OAKLAND AVE B | | | | CHULA VISTA | CA | 91910 | |
| 5758096 | RODRIGUEZ ROSALIE | 9902 TIVOLI VILLA DR | | | | ORLANDO | FL | 32829 | |
| 5758097 | RODRIGUEZ ROSALIZ V | HC 763 BOX 3217 | | | | PATILLAS | PR | 00723 | |
| 5758098 | RODRIGUEZ ROSANA | LAS AMERICAS HOUSING BLOQUE 9 | | | | PONCE | PR | 00717 | |
| 5758099 | RODRIGUEZ ROSARIO | 822 CALLE VEREDA VALLE VERDE | | | | PONCE | PR | 00716 | |
| 5469384 | RODRIGUEZ ROSARIO | 822 CALLE VEREDA VALLE VERDE | | | | PONCE | PR | 00716 | |
| 5758100 | RODRIGUEZ ROSAURA | HC 2 BOX 8560 | | | | OROCOVIS | PR | 00720 | |
| 5758101 | RODRIGUEZ ROSE | URB LA TRINITARIA C-PEDR | | | | SALINAS | PR | 00704 | |
| 5758103 | RODRIGUEZ ROSENOVALIA C | RES EL CARMEN EDF 12 | | | | MAYAGUEZ | PR | 00680 | |
| 5469385 | RODRIGUEZ ROSIE | 300 S 10TH ST | | | | DONNA | TX | 78537 | |
| 5758104 | RODRIGUEZ ROXANE | 1770 WEST EUCLID AVENUE | | | | EL CENTRO | CA | 92243 | |
| 5758105 | RODRIGUEZ ROYLANDO | HC 67 BOX 13542 | | | | BAYAMON | PR | 00956 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758106 | RODRIGUEZ RUBEN | VILLAS C 9 N5 | | | | CAGUAS | PR | 00725 | |
| 5469386 | RODRIGUEZ RUDY | 4189 EVERGREEN LN N | | | | BANNING | CA | 92220 | |
| 5758108 | RODRIGUEZ RUTH | HC 33 BOX 5242 | | | | DORADO | PR | 00646 | |
| 5758109 | RODRIGUEZ RUTHMARIE | 15 GIRARD | | | | SPRINGFIELD | MA | 01109 | |
| 5758111 | RODRIGUEZ SADIE | 2227 SAN FELICE WY | | | | DELANO | CA | 93215 | |
| 5758112 | RODRIGUEZ SAMANTHA | 3524 HULL AVE | | | | BRONX | NY | 10467 | |
| 5758113 | RODRIGUEZ SAMANTHA D | 506WORCHIARDAPT18 | | | | CARLSBAD | NM | 88220 | |
| 5758114 | RODRIGUEZ SAMARA | 3130 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53215 | |
| 5758115 | RODRIGUEZ SAMUEL | ESPINO KM11 181 HC30BOX31302 | | | | SAN LORENZO | PR | 00754 | |
| 5469387 | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | | |
| 5758116 | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | |
| 5758117 | RODRIGUEZ SANTANA | 201 EAST GRANT LINE RD | | | | TRACY | CA | 95376 | |
| 5758118 | RODRIGUEZ SANTOS | 210 PAVILION AVE | | | | PROVIDENCE | RI | 02905 | |
| 5469388 | RODRIGUEZ SANTOS | 210 PAVILION AVE | | | | PROVIDENCE | RI | 02905 | |
| 5758119 | RODRIGUEZ SARA | 12348 SW 18 TERR | | | | MIAMI | FL | 33175 | |
| 5469389 | RODRIGUEZ SARAH | 7377 BENES TRL | | | | JACKSONVILLE | FL | 32244-8152 | |
| 5758120 | RODRIGUEZ SAUL | 130 14TH ST APT 22 | | | | RAMONA | CA | 92065 | |
| 5469390 | RODRIGUEZ SERGIO | 9668 HEIRICH HERTZ DR SUITE GSAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5758121 | RODRIGUEZ SERGIO M | CALLE J RIVERA GAUTIER 1421 | | | | SAN JUAN | PR | 00921 | |
| 5758122 | RODRIGUEZ SEVERINO MARIA R | CALLE 16S-E 1506 CAPARRA TERRA | | | | SAN JUAN | PR | 00921 | |
| 5758123 | RODRIGUEZ SHAILYN | URB PASEOS 739 C CRISTAL | | | | SAN LORENZO | PR | 00754 | |
| 5758124 | RODRIGUEZ SHALYVETTE | EDIF A APT 304 LOMAS VERD | | | | SAN JUAN | PR | 00926 | |
| 5758125 | RODRIGUEZ SHANDA I | SAN ISIDRO SECT VILLA HUG | | | | CANOVANAS | PR | 00729 | |
| 5758126 | RODRIGUEZ SHANNON R | 1201 N 8TH ST APT G40 | | | | DEMING | NM | 88030 | |
| 5758127 | RODRIGUEZ SHARIE | 418 KENNON RD | | | | ROCKFORD | IL | 61109 | |
| 5758128 | RODRIGUEZ SHARON | 110 LAKEVIEW AVE | | | | LOWELL | MA | 01852 | |
| 5758129 | RODRIGUEZ SHARYLAN | APARTADO 414 | | | | JUANA DIAZ | PR | 00795 | |
| 5758130 | RODRIGUEZ SHERLEY | 39 JACKSON ST APT 2 | | | | PASSAIC | NJ | 07055 | |
| 5758131 | RODRIGUEZ SHERLIAN | HC 01 BOX 6649 | | | | GUAYANILLA | PR | 00656 | |
| 5758132 | RODRIGUEZ SHIRLEY | 54 TUPPER ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5758133 | RODRIGUEZ SHYLA | 15 WALKER CIRCLE | | | | SHAWNEE | OK | 74804 | |
| 5758134 | RODRIGUEZ SILVESTR LISARY | CALLE 443 BLQ 181 | | | | CAROLINA | PR | 00985 | |
| 5758135 | RODRIGUEZ SILVIA | 2451 BRICKELL AVE APT 18B | | | | MIAMI | FL | 33129 | |
| 5758136 | RODRIGUEZ SIXTO | P O BOX 824 | | | | MAUNABO | PR | 00707 | |
| 5758137 | RODRIGUEZ SOCIRRO N | 1161 N COTTON 2 | | | | EL PASO | TX | 79902 | |
| 5758138 | RODRIGUEZ SOCORRO C | URB VILLA ROSA III A-15 | | | | GUAYAMA | PR | 00784 | |
| 5758140 | RODRIGUEZ SOL | PO BOX 560491 | | | | GUAYANILLA | PR | 00656 | |
| 5758141 | RODRIGUEZ SOLANO | 3400 NW 5TH TERRACE | | | | POMPANO BEACH | FL | 33064 | |
| 5758142 | RODRIGUEZ SOLIMAR | URB MONTE VERDE 206 GOLONDRINA | | | | DORADO | PR | 00646 | |
| 5758143 | RODRIGUEZ SONDA | 1967 S 93 WEST ALLIS | | | | MILWAUKEE | WI | 53227 | |
| 5758144 | RODRIGUEZ SONIA | ALTURAS DE VLL FONTANA PA | | | | CAROLINA | PR | 00983 | |
| 5758145 | RODRIGUEZ SOPHIA | 11800 SW 213TH ST | | | | MIAMI | FL | 33177 | |
| 5758146 | RODRIGUEZ SORAYA | CALLE CAIRO 1207 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5432724 | RODRIGUEZ STEVE | 6555 BOULDER HWY 12208 | | | | LAS VEGAS | NV | 89002 | |
| 5469391 | RODRIGUEZ STEVEN | 5646 ALDAMA ST # 2 | | | | LOS ANGELES | CA | 90042-2539 | |
| 5758149 | RODRIGUEZ STEWART | OD DR APT 340 | | | | FT MYERS | FL | 33908 | |
| 5758150 | RODRIGUEZ STORRMIGUEL | 305 MAIN ST | | | | MORAN | TX | 76464 | |
| 5758151 | RODRIGUEZ SUGEILY | C PERLA DEL SUR I7 REPARTO FLA | | | | BAYAMON | PR | 00957 | |
| 5758152 | RODRIGUEZ SUGEY | BAYAMON GARDENS APTS ED 7 AP | | | | BAYAMON | PR | 00956 | |
| 5758153 | RODRIGUEZ SULMA | MIGUEL GONZALEZ 3935NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5758154 | RODRIGUEZ SUSAN | 601 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5758155 | RODRIGUEZ SYLVIA | 50038 PARKER POSTN HWY | | | | EHRENBERG | AZ | 88334 | |
| 5469392 | RODRIGUEZ TAMMY | 5414 E DOLPHIN CIR | | | | MESA | AZ | 85206-2225 | |
| 5758156 | RODRIGUEZ TANIA | C 21 AE 20 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5758157 | RODRIGUEZ TASHA | 1385 E CEDAR ST | | | | POCATELLO | ID | 83201 | |
| 5758158 | RODRIGUEZ TATIANA | SANTA ELENA EDIF F APT 165 | | | | RIO PIEDRAS | PR | 00921 | |
| 5758159 | RODRIGUEZ TEDDY | 266 CALLE SAN AGUSTIN APT7 | | | | SAN JUAN | PR | 00901 | |
| 5758160 | RODRIGUEZ TERESA | 1223 NEPTUNE DR | | | | CHULA VISTA | CA | 91911 | |
| 5758161 | RODRIGUEZ TERESA L | CALLE OSUBO L16 | | | | CAROLINA | PR | 00983 | |
| 5469393 | RODRIGUEZ TERESITA | 38 CALLE CORPUS CHRISTI | | | | CAGUAS | PR | 00727-4814 | |
| 5758162 | RODRIGUEZ TERRI | 3455 YORKSHIRE DR | | | | GREENWOOD | IN | 46143 | |
| 5758163 | RODRIGUEZ THAMARY | 111 NARCISSA ST | | | | STRUTHERS | OH | 44471 | |
| 5758164 | RODRIGUEZ THEARESA | 521 E EIGHT ST APT E | | | | AZUSA | CA | 91702 | |
| 5758165 | RODRIGUEZ THERESA | 1111 SE WALTON LAKES DR | | | | PORT ST LUCIE | FL | 34952 | |
| 5758166 | RODRIGUEZ TIA | 3619 SHUGGARCREEK DR | | | | TAMPA | FL | 33619 | |
| 5758167 | RODRIGUEZ TOBY | 1076 W PRINCETON PL | | | | ENGLEWOOD | CO | 80110 | |
| 5469394 | RODRIGUEZ TOM | 20670 SW 123RD CT | | | | MIAMI | FL | 33177-5643 | |
| 5432726 | RODRIGUEZ TOMAS A | P O BOX 1447 | | | | FAJARDO | PR | 00738 | |
| 5758168 | RODRIGUEZ TONYA S | 209 EAST MAIN | | | | TECUMSEH | OK | 74873 | |
| 5758169 | RODRIGUEZ TRENA | 8485 STACY DRIVE APT 305 | | | | DENVER | CO | 80260 | |
| 5758171 | RODRIGUEZ URSULA | 802 14TH AVE S | | | | JACKSONVILLE BEA | FL | 32250 | |
| 5758172 | RODRIGUEZ VALERIE | 1405 W MORTON ST | | | | KENT | WA | 98032 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4096 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758173 | RODRIGUEZ VANESA | 5581 RUTLAND AVE | | | | RIVERSIDE | CA | 92503 | |
| 5758174 | RODRIGUEZ VANESSA | 201 S MYRTLE ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5758176 | RODRIGUEZ VANGIE | E25 Y1345 ALT RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5758177 | RODRIGUEZ VANNESSA | CALLE 17 O-3 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 5758178 | RODRIGUEZ VELAZQUEZ R | HC20 BOX 10410 CALLE ORQUIDEA CASA 164 | | | | JUNCOS | PR | 00777 | |
| 5758179 | RODRIGUEZ VELIA | 4921 S OAK AVE | | | | HAMMOND | IN | 46327 | |
| 5758180 | RODRIGUEZ VERONICA | 5441 E 3RD AVE | | | | HIALEAH | FL | 33013 | |
| 5758181 | RODRIGUEZ VERONICA A | 2131 CHAMBERLAIN ST | | | | HOUSTON | TX | 77093 | |
| 5758182 | RODRIGUEZ VIANKALIE | 911 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | |
| 5758183 | RODRIGUEZ VICKIE L | 12072 SAINT MARK ST | | | | GARDEN GROVE | CA | 92845 | |
| 5758184 | RODRIGUEZ VICTOR | CALLE BUENA VENTURA VILLA PALM | | | | SAN JUAN | PR | 00915 | |
| 5758185 | RODRIGUEZ VICTORIA | 400 S SWADLEY ST | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5758186 | RODRIGUEZ VIKTORIA | 5269 STORMBRANCH LEG | | | | AIKEN | SC | 29803 | |
| 5758187 | RODRIGUEZ VILMA | CALLE CLARITA 22 | | | | CABO ROJO | PR | 00623 | |
| 5469395 | RODRIGUEZ VINCENT | 233 12 N 5TH ST | | | | MONTEBELLO | CA | 90640 | |
| 5758189 | RODRIGUEZ VIONNIT | CARR 310 LAS QUEBRADAS | | | | CABO ROJO | PR | 00623 | |
| 5469396 | RODRIGUEZ VIRGEN | 546 N WALLER AVE # 3 | | | | CHICAGO | IL | 60644-1452 | |
| 5758190 | RODRIGUEZ VIRGINA | 2301 LENA LN | | | | WEST PALM BCH | FL | 33415 | |
| 5758191 | RODRIGUEZ VIVIAN | 7090 SW 27ST | | | | MIRAMAR | FL | 33023 | |
| 5758192 | RODRIGUEZ VLADY B | 13531 SW 82ST | | | | MIAMI | FL | 33183 | |
| 5758193 | RODRIGUEZ WALESKA | URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 5469397 | RODRIGUEZ WALTER | 7117 SILVER MINE XING | | | | AUSTELL | GA | 30168-7452 | |
| 5758194 | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | |
| 5758195 | RODRIGUEZ WANDA L | HC01 BOX3873 | | | | ADJUNTAS | PR | 00601 | |
| 5469398 | RODRIGUEZ WESTON | 9819 PAGODIA VW | | | | SAN ANTONIO | TX | 78245-2958 | |
| 5469399 | RODRIGUEZ WILBERTO | HC 1 BOX 24006 | | | | VEGA BAJA | PR | 00693-9731 | |
| 5758197 | RODRIGUEZ WILBETH | SANTA MARIA CALLE1 D | | | | CEIBA | PR | 00735 | |
| 5758198 | RODRIGUEZ WILDALY | COND BAYAMON GARDEN APR 315 | | | | BAYAMON | PR | 00956 | |
| 5758199 | RODRIGUEZ WILDYS | HC 23 BOX 6424 | | | | JUNCOS | PR | 00777 | |
| 5469400 | RODRIGUEZ WILENYS | PO BOX 213 | | | | JUANA DIAZ | PR | 00795 | |
| 5758200 | RODRIGUEZ WILFREDO | 4049 APT 49 | | | | MIDLOTHIAN | VA | 23112 | |
| 5469401 | RODRIGUEZ WILIBALDO | 511 CLEMENT AVENUE SHEBOYGAN117 | | | | SHEBOYGAN | WI | | |
| 5758201 | RODRIGUEZ WILLIAM | SECTOR EL FRUTAL 24 HOTO TEJA | | | | BAYAMON | PR | 00956 | |
| 5469402 | RODRIGUEZ WILLIAM | SECTOR EL FRUTAL 24 HOTO TEJA | | | | BAYAMON | PR | 00956 | |
| 5758202 | RODRIGUEZ WILMA | 2 EAST ST | | | | LAWRENCE | MA | 01843 | |
| 5469403 | RODRIGUEZ WILMA | 2 EAST ST | | | | LAWRENCE | MA | 01843 | |
| 5758203 | RODRIGUEZ WILMARIE | URB VALLES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5758204 | RODRIGUEZ WILMARY | HC 61 BOX 34850 | | | | AGUADA | PR | 00602 | |
| 5758205 | RODRIGUEZ WILMI | EXT ALTURAS D YAUCO CALL | | | | YAUCO | PR | 00698 | |
| 5758206 | RODRIGUEZ WILSON | SANTA ROSA 1 | | | | GUAYNABO | PR | 00971 | |
| 5758207 | RODRIGUEZ WINEICHKA | CALLE SAN ALFONSO | | | | FAJARDO | PR | 00738 | |
| 5758208 | RODRIGUEZ XIOMARA | URB ROYAL PALM C PALMA REAL IK | | | | BAYAMON | PR | 00956 | |
| 5758209 | RODRIGUEZ XIOMARIE | HC 01 BOX 60 96 | | | | YAUCO | PR | 00698 | |
| 5469404 | RODRIGUEZ XIOMAYRA | 61 MARTIN ST 1ST FL | | | | PATERSON | NJ | 07501 | |
| 5758210 | RODRIGUEZ YADIEL | COND EUGENIO MARIA 808 | | | | GUAYNABO | PR | 00969 | |
| 5758211 | RODRIGUEZ YADIRA | CALLE 10 I URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 5758212 | RODRIGUEZ YADIRA S | HC 02 BOX 8403 | | | | CAMUY | PR | 00627 | |
| 5758213 | RODRIGUEZ YADIRA W | 42 BONIYA VISTA | | | | LOS LUNAS | NM | 87031 | |
| 5758214 | RODRIGUEZ YADIRA Z | 4630 S LENOX STREET | | | | MILWAUKEE | WI | 53207 | |
| 5758215 | RODRIGUEZ YAHAIRA | 59 COLUMBUS ST APT3 | | | | FITCHBURG | MA | 01420 | |
| 5758216 | RODRIGUEZ YAHARIS | PO BOX 2498 | | | | VEGA BAJA | PR | 00693 | |
| 5758217 | RODRIGUEZ YAJAIRA | 23 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 5758218 | RODRIGUEZ YAJAIRA E | 590 E 40 ST | | | | HIALEAH | FL | 33013 | |
| 5758219 | RODRIGUEZ YALIX | 100 CONDOMINIO LA CEIBA | | | | PONCE | PR | 00717 | |
| 5758220 | RODRIGUEZ YAMIL | LLANOS DEL SUR C 14 M41 | | | | COTO LAUREL | PR | 00780 | |
| 5469405 | RODRIGUEZ YAMILA | 7003 GATEWAY CT | | | | TAMPA | FL | 33615-2913 | |
| 5758221 | RODRIGUEZ YAMILET | RES NEMESIO CXANALES | | | | SAN JUAN | PR | 00915 | |
| 5758222 | RODRIGUEZ YAMILKA | CALLE 3 19 | | | | CIDRA | PR | 00739 | |
| 5758223 | RODRIGUEZ YANELIA | 16134 ABENEDA DELORENG | | | | MORENO VALLEY | CA | 92551 | |
| 5758224 | RODRIGUEZ YARA | HC 04 BOX 56966 | | | | GUAYNABO | PR | 00971 | |
| 5758225 | RODRIGUEZ YARAIZ | RESIDENCI9AL SANTA ELENA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5469406 | RODRIGUEZ YARALIS | 37 SECT RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| 5758227 | RODRIGUEZ YARELICE | HC 01 BOX 11225 | | | | PENUELAS | PR | 00624 | |
| 5758228 | RODRIGUEZ YARELIN | 523 EAST | | | | HIALEAH | FL | 33013 | |
| 5469407 | RODRIGUEZ YARITZA | 4 BO PALO ALTO 51SUITE | | | | MANATI | PR | 00674 | |
| 5469408 | RODRIGUEZ YASCARA | 1807 E 24TH AVE UNIT A | | | | TAMPA | FL | 33605-2362 | |
| 5758229 | RODRIGUEZ YEILEEN | RES ALEJANDRINO EDIF 10 APT 14 | | | | GUAYNABO | PR | 00969 | |
| 5758230 | RODRIGUEZ YESENIA | 2264 SILVER MAPLE CT | | | | SARASOTA | FL | 34234 | |
| 5758231 | RODRIGUEZ YESSICA | 2634 KENDALL ST | | | | EDGEWATER | CO | 80214 | |
| 5758232 | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | 84770 | |
| 5469409 | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | 84770 | |
| 5758233 | RODRIGUEZ YOMIRIS | PO BOX 14133 | | | | SAN JUAN | PR | 00916 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469410 | RODRIGUEZ YONIMILE | 120 SHORE PKWY | | | | TAMPA | FL | 33615-6112 | |
| 5758234 | RODRIGUEZ YULIANA | 25 KING PHILLIP ST | | | | PROV | RI | 02909 | |
| 5758235 | RODRIGUEZ YUMILKA | HC02 BOX 9662 | | | | GUAYNABO | PR | 00971 | |
| 5758236 | RODRIGUEZ YUONNE | LOS HUCARES 162 | | | | VEGA BAJA | PR | 00963 | |
| 5758237 | RODRIGUEZ ZACARIAS | RR 2 BOX 63009 | | | | OKEENE | OK | 73763 | |
| 5758238 | RODRIGUEZ ZAIDA | 96 MIDDLE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5758239 | RODRIGUEZ ZAMARIS | 2762 S 16TH ST APT2 | | | | MILWAUKEE | WI | 53215 | |
| 5758241 | RODRIGUEZ ZEKE | 6105 ALVARADO | | | | MERRIAM | KS | 66203 | |
| 5758242 | RODRIGUEZ ZENAIDA C | HC-20 BOX 27896 | | | | SAN LORENZO | PR | 00754 | |
| 5758243 | RODRIGUEZ ZENAIDA T | 327 ELM AVE APT 1 | | | | SAN MATEO | CA | 94401 | |
| 5758244 | RODRIGUEZ ZENY | 2704 LEHIGH AVE | | | | KISS | FL | 34741 | |
| 5758245 | RODRIGUEZ ZHADYD | 1800 HOLIDAY DR | | | | HOPE | AR | 71801 | |
| 5758246 | RODRIGUEZ ZIEBEL | CALLE 19 W-1 | | | | ARECIBO | PR | 00612 | |
| 5758247 | RODRIGUEZ ZORAIDA | HC 6 BOX 4199 | | | | COTTO LAUREL | PR | 00780 | |
| 5758248 | RODRIGUEZ ZORALYS | PO BOX 202 | | | | NARANJITO | PR | 00719 | |
| 5758249 | RODRIGUEZ ZOYLA | AVE BORINQUEN 1960 | | | | SAN JUAN | PR | 00915 | |
| 5469411 | RODRIGUEZ ZULEIDA | 1233 SW 138TH PL | | | | MIAMI | FL | 33184-2752 | |
| 5758250 | RODRIGUEZ ZULEIKA | EXTENCION SABALOS NUEVO EDF 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5758251 | RODRIGUEZ ZULEMA | 1877 EL RANCHO DRIVE | | | | SPARKS | NV | 89431 | |
| 5758252 | RODRIGUEZ ZULMA M | URB PARQUE SAN MIGUEL CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 5758253 | RODRIGUEZ ZUNILDA | 400EASTE 51 STREET | | | | HIALJAH | FL | 33013 | |
| 5758254 | RODRIGUEZAMBRIZ JESSICA | 504 CANDELARIA RD | | | | ALBUQUERQUE | NM | 87107 | |
| 5758255 | RODRIGUEZAPONTE LUIS | URB EL BOSQUE CASA G 4 | | | | LAS MARIAS | PR | 00670 | |
| 5758256 | RODRIGUEZAVILES ROSA | 83 GLENDOWER RD | | | | ROSLINDALE | MA | 02131 | |
| 5758257 | RODRIGUEZBERNAL JULIA | 1828 LEBANON PK | | | | NASHVILLE | TN | 37210 | |
| 5469412 | RODRIGUEZCOLON LUIS | 316 CALLA DALIA URB MONTE ELENA | | | | DORADO | PR | 00646 | |
| 5758259 | RODRIGUEZFIGUEROA PEDRO M | 1853 W BOWLING AVENUE | | | | TAYLORSVILLE | UT | 84129 | |
| 5758260 | RODRIGUEZFLORES BEATRIZ | 10701 PECOS ST APT 1806 | | | | NORTHGLENN | CO | 80234 | |
| 5758261 | RODRIGUEZGARCIA MARANGELIE | 124 HASTINGS WAY | | | | MONMOUTH | IL | 61462 | |
| 5469413 | RODRIGUEZGARZA STACEY | 1605 SUNNYSIDE DR CAMERON061 | | | | HARLINGEN | TX | | |
| 5758262 | RODRIGUEZGONZALEZ LISA | 9806 HOWARD | | | | MILWAUKEE | WI | 53215 | |
| 5758263 | RODRIGUEZHERNANDEZ NORMA | 6321 CENTRAL AVE NW APT G1 | | | | ALBUQUERQUE | NM | 87105 | |
| 5758264 | RODRIGUEZLEON LUZ | 200 VERNON ST | | | | WORCESTER | MA | 01607 | |
| 5758265 | RODRIGUEZLOPEZ CARMEN | CALLE 7 ESTE K68 | | | | BAYAMON | PR | 00957 | |
| 5469414 | RODRIGUEZLOPEZ LAURA | 2907 BLACK ORCHID DR | | | | KILLEEN | TX | 76549-5801 | |
| 5758266 | RODRIGUEZMEDINA GUADALUPE I | 219 W CALLE EVELINA | | | | TUCSON | AZ | 85706 | |
| 5758267 | RODRIGUEZOCASIO ASHLY | COMUNIDAD SAN TOMAS 113 MAXIMI | | | | CAYEY | PR | 00736 | |
| 5758268 | RODRIGUEZOCASIO JUAN C | 245 ORANGE ST | | | | REAADING | PA | 19602 | |
| 5469415 | RODRIGUEZORTIZ DANIEL | 77 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315-2739 | |
| 5758269 | RODRIGUEZORTIZ ISAAC | 1240 SOUTH 36TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5758270 | RODRIGUEZRIVERA ROSA | URB HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5758271 | RODRIGUEZSANTIAGO YESENIA | URB FLAMBOYANES C LIMA | | | | PONCE | PR | 00731 | |
| 5758272 | RODRIGUEZSERRANO CHRISTINA | 1530 N 50TH AVE RM238 | | | | PHOENIX | AZ | 85043 | |
| 5758273 | RODRIGUEZVIDOT ELSA | 1819 CALLE GREGORIO SABATER | | | | PONCE | PR | 00728 | |
| 5758274 | RODRIGUEZ DOLORES | 1841 S WOODROW AVE | | | | FRESNO | CA | 93702 | |
| 5758275 | RODRIGUIZ MARY | 503 W 9TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5758276 | RODRIGRY MILDRED | 5516 GOLDEN DR APT B | | | | TAMPA | FL | 33634 | |
| 5758277 | RODRIGUYEZ MIGUEL | 12000 CLUB CREEK | | | | HOUSTON | TX | 77031 | |
| 5758278 | RODRIGUZ CARLOS | 25 BROWN ST | | | | HOYLOKE | MA | 01040 | |
| 5758279 | RODRIGUZ HILDA | 1545 2ND AVE | | | | ROCHESTER | MN | 55906 | |
| 5758280 | RODRIGUZ JOE | 1108 DINESE AVE | | | | SEBRING | FL | 33870 | |
| 5758281 | RODSGVEEL CARMEN | 101 N 3RD ST APT 301 | | | | ALLENTOWN | PA | 18102 | |
| 5758282 | RODRIHUEZ SYLVIA | 23008 LAWSON AVE | | | | STRATHMORE | CA | 93267 | |
| 5758283 | RODRIIGEZ CHARELENAFR | 12024 HWY 82C | | | | HOLBURT | OK | 74441 | |
| 5469416 | RODRINLOPEZ JENNIFER | 2982B STEWART LOOP | | | | FORT MEADE | MD | 20755 | |
| 5469417 | RODRIQUEZ ADHAMINA | 333 MAIN ST UNIT 9B | | | | SAN FRANCISCO | CA | 94105-5057 | |
| 5758284 | RODRIQUEZ ADRIANA | 447 CALLE CHATUMEL | | | | SAN JUAN | PR | 00923 | |
| 5758285 | RODRIQUEZ ALBERT T | 103 OLIVE CT | | | | LEHIGH ACRES | FL | 33971 | |
| 5758286 | RODRIQUEZ ALICIA | 458 N 12TH ST | | | | SAN JOSE | CA | 95122 | |
| 5469418 | RODRIQUEZ ANDREW | 1051 GREEN RIDGE DR | | | | STOCKTON | CA | 95209-4540 | |
| 5758288 | RODRIQUEZ CARLOS | 356 HILL | | | | WATERBURY | CT | 06704 | |
| 5758289 | RODRIQUEZ CARMEN | 18 ELSMERE BLVD B | | | | WILMINGTON | DE | 19805 | |
| 5758290 | RODRIQUEZ CLAUDIA | 1804 CUSTER AVE APT F | | | | IMMOKALEE | FL | 34142 | |
| 5758291 | RODRIQUEZ CONNIE | 2245 PEACH AVE | | | | CLOVIS | CA | 93612 | |
| 5469419 | RODRIQUEZ COREY | 6315 GROFF ST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5758292 | RODRIQUEZ CRYSTAL | 1718 AUSTIN ST | | | | PORTLAND | TX | 78390 | |
| 5758293 | RODRIQUEZ EUGENIO D | 1907 MAST TER | | | | KISSIMMEE | FL | 34741 | |
| 5758294 | RODRIQUEZ FAUSTINO | 618 TOWN VIEW DR | | | | BILLINGS | OK | 74630 | |
| 5758295 | RODRIQUEZ FELISHA | 4601 W LEA DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5758296 | RODRIQUEZ GINA | 14326 SW 133RD CT | | | | MIAMI | FL | 33186 | |
| 5758297 | RODRIQUEZ ISAIAS | 5265 SADDLE MTN SPC 1 | | | | LAS CRUCES | NM | 88012 | |
| 5758298 | RODRIQUEZ IVANIA | 5333 SW 28 ST | | | | LEHIGH ACRES | FL | 33973 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758299 | RODRIQUEZ JENNIFER | EDF A4 APT44 MANUEL A PERAZ | | | | SAN JUAN | PR | 00924 | |
| 5758300 | RODRIQUEZ JEROMY | 112 WEST 18TH ST | | | | MERCED | CA | 95340 | |
| 5758301 | RODRIQUEZ JUAN | APARTADO 489 | | | | NARANJITO | PR | 00719 | |
| 5432732 | RODRIQUEZ JUAN | APARTADO 489 | | | | NARANJITO | PR | 00719 | |
| 5469420 | RODRIQUEZ KRISTOFFER | 625 S WESTWOOD UNIT 110 | | | | MESA | AZ | 85210-2242 | |
| 5469421 | RODRIQUEZ LENIA | 908 W NORWEGIAN ST APT 3 | | | | POTTSVILLE | PA | 17901 | |
| 5758302 | RODRIQUEZ LIZA | 16041 LAKESHORE DR | | | | CALDWELL | ID | 83607 | |
| 5758303 | RODRIQUEZ MARGARET D | 38889 FOXHOLM DR | | | | PALMDALE | CA | 93551 | |
| 5758304 | RODRIQUEZ MARIA D | URB LAS MONJITAS CALLE | | | | PONCE | PR | 00730 | |
| 5758305 | RODRIQUEZ MARIA G | 33200 CATLINE AVE | | | | HEMET | CA | 92545 | |
| 5758306 | RODRIQUEZ MARLINA | 2016 TREADWAY | | | | CLEVELAND | OH | 44109 | |
| 5758307 | RODRIQUEZ NATALIA | 5820 GASPER | | | | HOBBS | NM | 88240 | |
| 5758308 | RODRIQUEZ NERIDA | 2091 FAY DR | | | | PARMA | OH | 44134 | |
| 5758309 | RODRIQUEZ NICOLE | 1100 S WICKER APT 9 | | | | APT 320 | NV | 89104 | |
| 5758310 | RODRIQUEZ NORMA | 2231 51ST AVE | | | | SACRAMENTO | CA | 95822 | |
| 5758311 | RODRIQUEZ PATRICA | 1384 CARTER THIGPEN | | | | MOUNT OLIVE | NC | 28365 | |
| 5758312 | RODRIQUEZ REBECCA | 940 N 2ND APT G | | | | LEAVENWORTH | KS | 66048 | |
| 5758313 | RODRIQUEZ SALLY A | 1020 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 5758314 | RODRIQUEZ SARAH | 210 CASTER ST | | | | DENVER | CO | 80239 | |
| 5758315 | RODRIQUEZ TANYA | HCC01 P BOX 17664 | | | | RIO GRANDE | PR | 00745 | |
| 5758316 | RODRIQUEZ VERA | 1624 S W 64TH | | | | OKLAHOMA CITY | OK | 73139 | |
| 5469422 | RODRIQUEZ VICTOR | 2735 W MIDWEST DR | | | | TAYLORSVILLE | UT | 84129-2103 | |
| 5758317 | RODRIQUEZ VIDALINA | BO PALMA 370 | | | | ARROYO | PR | 00714 | |
| 5758318 | RODRIQUEZ VIRINIA | 4709 S YUCCA DR | | | | SALT LAKE CITY | UT | 84123 | |
| 5758320 | RODRIQUEZ WILLY | 9 LAREDO ST | | | | DORCHESTER | MA | 02121 | |
| 5758321 | RODRIUEZ RAMONA | 4121 SW 55TH AVE | | | | DAVIE | FL | 33314 | |
| 5758322 | RODROGO ESPARZA | 430 AVO | | | | FABENS | TX | 79838 | |
| 5758323 | RODROOEZ ANN | 536 5TH STREET | | | | LAS CRUCES | NM | 88001 | |
| 5758324 | RODROQUE WATSON | 116 COVINGTON RD | | | | NATCHEZ | MS | 39120 | |
| 5758325 | RODSCHAT NICHOLAS | 435 MAIN ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5758326 | RODSHAY WATSON | 608 COOPER | | | | CAHOKIA | IL | 62206 | |
| 5469423 | RODTIGUEZ JAIME | 11178 BEL AIRE CT | | | | WALDORF | MD | 20603-5941 | |
| 5484507 | RODULFO FRANCES M | 1813 HENRY CR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5758327 | RODUNER NORMAN | 9312 NE FERNGROVE ST | | | | VANCOUVER | WA | 98664 | |
| 5758328 | RODWAY DEBRA | 6600 GEORGIA AVE APT 301B | | | | WASHINGTON D C | MD | 20012 | |
| 5758329 | ROE CASON | 411 RIDGE AVE | | | | GLENDORA | NJ | 08029 | |
| 5758330 | ROE GERALD | 13765 KINGS MINE ALY | | | | LORE CITY | OH | 43755 | |
| 5758331 | ROE GINGER | 4643 CTY RD | | | | RAYLAND | OH | 43943 | |
| 5758332 | ROE GWENDOLYN | 980 RED BUD ROAD NE | | | | CALHOUN | GA | 30701 | |
| 5758333 | ROE JOSEPH | 100 RUHLEN CT | | | | EL PASO | TX | 79922 | |
| 5758334 | ROE JUNIOR A | 2064 STURGEON ST | | | | SPRINGFIELD | OH | 45506 | |
| 5758335 | ROE KIM | 3516 DEVONSHIRE DR | | | | HOLIDAY | FL | 34691 | |
| 5758336 | ROE LISA | 100 KENUI STREET APT 202 | | | | LAHAINA | HI | 96761 | |
| 5758337 | ROE LISA J | 4401 PAWNEE PATH | | | | VALRICO | FL | 33594 | |
| 5758338 | ROE MARY | 626 SULPHER LICK RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5469424 | ROE MEDELINE | PO BOX 26 | | | | MORRISONVILLE | NY | 12962 | |
| 5758339 | ROE SAM | 87 204 MANOALII WAY | | | | WAIANAE | HI | 96792 | |
| 5758340 | ROE TERRI | 3944 KENTUCKY DR | | | | BALTIMORE | MD | 21231 | |
| 5469425 | ROE VERN | 1005 W CHEROKEE PL N | | | | LINDSAY | OK | 73052 | |
| 5758341 | ROEBACK SHAWNA | 490 LAWTON RD | | | | ORANGEBURG | SC | 29115 | |
| 5758342 | ROEBUCK CATRINA | 8519 PARALLEL APT 11 | | | | KANSAS CITY | KS | 66112 | |
| 5758343 | ROEBUCK LESLIE | 11905 PINE BLUFF RD | | | | RALEIGH | NC | 27614 | |
| 5758344 | ROEBUCK SEARS | 100 SPOTYLVANIA MALL | | | | FREDERICKSBG | VA | 22407 | |
| 5758345 | ROEBUCK TERESA | 200 CHARLES BEATTY RD | | | | STARR | SC | 29684 | |
| 5469426 | ROEBUCKSIMMONS DANIELLE | 2853 CREEKBEND DR | | | | NASHVILLE | TN | 37207-2727 | |
| 5758346 | ROECKE BRITTANEY | 4151 TWP RD 143 | | | | SOMERSET | OH | 43130 | |
| 5469427 | ROECKER MARY | N54W15835 LARKSPUR LN | | | | MENOMONEE FALLS | WI | 53051-6739 | |
| 5469428 | ROECKER NICOLE | 2555 S 2ND AVE | | | | POCATELLO | ID | 83204-1904 | |
| 5469429 | ROEDEL MARCUS | 3345 W M21 CLINTON037 | | | | SAINT JOHNS | MI | 48879 | |
| 5758347 | ROEDL JEREMY A | 2215 W WRANGLER BLVD APT 204 | | | | SEMINOLE | OK | 74868 | |
| 5758348 | ROEHL TAMMY J | 1401NAMEKAGONST210 | | | | HUDSON | WI | 54016 | |
| 5758349 | ROEHRICH LEO | 622 12 HAL GREER BLVD | | | | HUNTINGTON | WV | 25701 | |
| 5469430 | ROEING DAVID | 713 CORAL AVE | | | | BARTLETT | IL | 60103 | |
| 5758350 | ROELANTS LAUREN | 2610 STATE ROAD A1A | | | | ATLANTIC BEAC | FL | 32233 | |
| 5758351 | ROELF OUDEKERK | 2005 GRAND AVE | | | | ALBERT LEA | MN | 56007 | |
| 5758352 | ROELING KENNETH | 2977 SOUTH WHISPER STREET | | | | WEST VALLEY | UT | 84120 | |
| 5469431 | ROELLER ROBERT | 1215 HIDDEN CREEK RD | | | | MIAMISBURG | OH | 45342-6724 | |
| 5758353 | ROELLER THOMAS | 14 RIDGEDALE AVE | | | | CEDAR KNOLLS | NJ | 07927 | |
| 5758354 | ROEMER ADAM | 2350 MOLNAU COURT | | | | EDEN PRAIRIE | MN | 55347 | |
| 5469432 | ROEMER BETTY | 1346 RIVERSIDE DR PINELLAS 103 | | | | TARPON SPRINGS | FL | | |
| 5758355 | ROEMER BRIDGET | 1751 SW 6TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5758357 | ROENA CARMEN D | CALLE 52 BLQ 2H33LOMAS DE | | | | CAROLINA | PR | 00987 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758358 | ROENA HAMM | 4209 DAPPLE GREY DR | | | | RICHMOND | VA | 23223 | |
| 5469433 | ROENFANZ RUTH | 105 FAIRWAY DR | | | | CLEAR LAKE | IA | 50428 | |
| 5758359 | ROEPER ROBERT | 1019 CEDAR AVE | | | | LEWISTON | ID | 83501 | |
| 5758360 | ROERK KIM | 6430 GEORGETOWN | | | | GREENVILLE | IN | 47124 | |
| 5758361 | ROESCHLEIN COLLEEN | 7202 102ND ST E | | | | PUYALLUP | WA | 98373 | |
| 5758362 | ROESELS ROBERTO | 1625 NW 107 AVE | | | | MIAMI | FL | 33172 | |
| 5469434 | ROESLER MARIE | 10539 E RALPH ALVAREZ PL | | | | TUCSON | AZ | 85747-5886 | |
| 5758364 | ROESSLER JASON | 9550 MACEDONIA RD NONE | | | | HOPEWELL | OH | 43746 | |
| 5758366 | ROETGER PETER | 608 1ST AVE SOUTH | | | | MYRTLE BEACH | SC | 29577 | |
| 5758367 | ROETTGER ELIZABETH | 6 CLINTON ST | | | | SIDNEY | NY | 13838 | |
| 5469435 | ROEVER RICHARD | 303 PERRY STREET N | | | | ODELL | NE | 68415 | |
| 5758368 | ROFFE TOD | PO BOX : 432 | | | | CHILLICOTHE | OH | 45601 | |
| 5469437 | ROFFMAN YAAKOV | 1 KRASHES COURT N | | | | MONSEY | NY | 10952 | |
| 5469438 | ROFIQUE SHAHIDUL | 3958 ELDRIDGE ST | | | | DETROIT | MI | 48212-2831 | |
| 5758368 | ROFRIGUEZ CRYSTAL | 1501 E LUZERNE ST | | | | PHILA | PA | 19124 | |
| 5758369 | ROGACIANA ASTROGIA | 931 CARSON AVE | | | | BARSTOW | CA | 92311 | |
| 5787443 | ROGAL ELIZABETH | 249 S 17TH ST | | | | ST CHARLES | IL | 60174 | |
| 5758370 | ROGALEVICH SANTA | 2316 N 74TH AVE | | | | CHICAGO | IL | 60707 | |
| 5758371 | ROGALSKI MIROSLAW | 6660 W CHARLES CT | | | | FRANKLIN | WI | 53132 | |
| 5469439 | ROGALSKI ROBERT | 5069 PHOENIX DR | | | | MILTON | FL | 32583-9330 | |
| 5469440 | ROGALWSKI JOHN | 9951 HIGHWAY 97A | | | | MCDAVID | FL | 32568 | |
| 5758372 | ROGAN DAWN | 960 W BAY AVE | | | | BARNEGAT | NJ | 08005 | |
| 5758373 | ROGAN FRANK | 279 MUNROE FALLS | | | | MUNROE FALLS | OH | 44262 | |
| 5758374 | ROGAN KELLY | 6474 GLOUCHESTER ST | | | | WARRENTON | VA | 20187 | |
| 5758375 | ROGAN TAMMY | 44 PEACH LN SW | | | | WARREN | OH | 44485 | |
| 5758376 | ROGDERS KEYONNA | 1171 LANE AVE S APT 1314 | | | | JAX | FL | 32205 | |
| 5758377 | ROGEAN GATHRIGHT | 4930 ST LOUIS AVE | | | | ST LOUIS | MO | 63115 | |
| 5469441 | ROGEL KELLY | 6146 W 158TH ST | | | | OVERLAND PARK | KS | 66223-3565 | |
| 5758378 | ROGEL MARGARITA | 310 S DEARING | | | | FRESNO | CA | 93702 | |
| 5469442 | ROGEL RODOLFO | PO BOX 2418 | | | | SAN LUIS | AZ | 85349 | |
| 5758379 | ROGELIO ARTEAGA | 750 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | |
| 5758380 | ROGELIO CHAVEZ | 25302 E RIVER RD | | | | ESCALON | CA | 95320 | |
| 5758381 | ROGELIO DURAN | 722 WINIFRED | | | | BAYARD | NM | 88023 | |
| 5758382 | ROGELIO GARCIA | 460 E MISSION AVE APT 27 | | | | ESCONDIDO | CA | 92025 | |
| 5758383 | ROGELIO GONZALEZ-ROSAS | 17 MILLER ST | | | | NEWBURGH | NY | 12550 | |
| 5758384 | ROGELIO GRACIA | HC 04 BOX 7487 | | | | JUANA DIAZ | PR | 00795 | |
| 5758385 | ROGELIO GUTIERREZ | 113 NORTH LOCKPORT STREET | | | | LOCKPORT | IL | 60441 | |
| 5758386 | ROGELIO JUAREZ | 611 N YARBROUGH APT 512 | | | | EL PASO | TX | 79915 | |
| 5758387 | ROGELIO LOZANO | 1228 JEFFERSON AVE APT B | | | | CLOVIS | CA | 93612 | |
| 5758388 | ROGELIO M GUTIERREZ720 UTICA | 720 UTICA ST | | | | DENVER | CO | 80204 | |
| 5758389 | ROGELIO MACIAS | 606 SUSIE DR | | | | LAREDO | TX | 78046 | |
| 5758390 | ROGELIO MARTINEZ | 3618 STAMFORD ST | | | | LAREDO | TX | 78043 | |
| 5758391 | ROGELIO MEDRANO | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5758392 | ROGELIO MONTER TRUJILLO | MOCTEZUMA EXT 25 | | | | MATAMOROS | | 78520 | MEXICO |
| 5758393 | ROGELIO PEREZ | PO BOX 1831 | | | | WESLACO | TX | 78596 | |
| 5758394 | ROGELIO RIVERA | 538 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5758395 | ROGELIO RODRIGUEZ | P O BOX 1091 | | | | DEMING | NM | 88031 | |
| 5758396 | ROGELIO TELLEZ | 601 WEST 4TH STREET | | | | WEBB CITY | MO | 64870 | |
| 5758397 | ROGELIO YANEZ | 4406 REVERE RD | | | | AUSTIN | TX | 78744 | |
| 5758398 | ROGENIA MORGAN | 10200 INDEPENDENCE PARKWA | | | | PLANO | TX | 75025 | |
| 5758399 | ROGER A | 3219 COULTER MTN RD | | | | BOONEVILLE | AR | 72927 | |
| 5758400 | ROGER ACOSTA | 2519 N LUPITA PL | | | | CASA GRANDE | AZ | 85122 | |
| 5758401 | ROGER AVERY | 29 HOLMAN ST | | | | ATLEBORO | MA | 02703 | |
| 5758402 | ROGER BELL | 30 SHADY GROVE CHURCH ROA | | | | FOXWORTH | MS | 39483 | |
| 5758403 | ROGER BOISVERT | 6 FIREFLY LN | | | | HILLSBOROUGH | NH | 03244 | |
| 5758404 | ROGER BOLICK | 1432 OAKHURST DR | | | | OOLTEWAH | TN | 37363 | |
| 5758405 | ROGER BRIST | 4870 HWY 93 S 33 | | | | WHITEFISH | MT | 59937 | |
| 5758406 | ROGER BROWN | 2120 SUNSET AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5758407 | ROGER BYRD | 502 MARION COUNTY 4005 | | | | YELLVILLE | AR | 72687 | |
| 5432734 | ROGER BYRD | 502 MARION COUNTY 4005 | | | | YELLVILLE | AR | 72687 | |
| 5758408 | ROGER CARD | 331 PARK LN | | | | LINDEN | MI | 48451 | |
| 5758409 | ROGER CARPENTER | 5144 CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642 | |
| 5758410 | ROGER CAVAZOS | 904 SE 42ND ST | | | | TOPEKA | KS | 66609 | |
| 5758411 | ROGER CHENEVERT | 1365 46TH ST N | | | | BATON ROUGE | LA | 70802 | |
| 5758412 | ROGER COBBS | 11141BARETON ROAD | | | | WASHINTON | DC | 20001 | |
| 5758413 | ROGER COLLINS | 7842 MCDANIELS DR | | | | ROUND ROCK | TX | 78683 | |
| 5758414 | ROGER CORDERO | 3360 W LINCOLN APT 221 | | | | ANAHEIM | CA | 92801 | |
| 5758416 | ROGER DARLA FINLEY | 367 LAIRD AVE SE | | | | WARREN | OH | 44483 | |
| 5758417 | ROGER DARRYL | 2324 CATALPA DR | | | | DAYTON | OH | 45406 | |
| 5758418 | ROGER DEAL | 4880 BARRIER STORE RD | | | | MOUNT PLEASANT | NC | 28124 | |
| 5758419 | ROGER DEMERS | 85 PARKER ST | | | | MANCHESTER | NH | 03102 | |
| 5758420 | ROGER DENNY | POB 1253 | | | | OVERTON | NV | 89040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758421 | ROGER DOUGLAS | 9312 S 28TH AVE | | | | OMAHA | NE | 68147 | |
| 5758422 | ROGER ECHOLS | 4027 URSULA AVE | | | | LOS ANGELES | CA | 90008 | |
| 5758423 | ROGER EHRICH | 1321 CATASAUQUA RD | | | | BETHLEHEM | PA | 18017 | |
| 5758424 | ROGER FARLEY | 1500 SR 555 NW | | | | MALTA | OH | 43758 | |
| 5758425 | ROGER FERREN | 154 NORTH VEST LANE | | | | KENSETT | AR | 72082 | |
| 5758426 | ROGER FITZGERALD | -317 12 SOUTH EAST 8TH S | | | | MINNEAPOLIS | MN | 55414 | |
| 5758427 | ROGER FONG | 6222 ROBIN HOOD WAY | | | | OAKLAND | CA | 94611 | |
| 5758428 | ROGER FREDENBURG | 1158 SW 6TH AVE | | | | FARIBAULT | MN | 55021 | |
| 5758429 | ROGER FRYE | 139 PUFFENBURGER LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5758430 | ROGER G MYERS | 34 E PENNSYLVANIA AVE | | | | MOUNT UNION | PA | 17066 | |
| 5758431 | ROGER GURLEY | 53 WILLOW PARC DRIVE | | | | HAYDEN | AL | 35079 | |
| 5758432 | ROGER HARRIS | 3888 BOCA GRANDE AVE | | | | LAS VEGAS | NV | 89102 | |
| 5758433 | ROGER HERDT | 1131 WALL ST | | | | BIG LAKE | MN | 55309 | |
| 5758434 | ROGER HOLLIDAY | RT 2 BOX 189B | | | | RONCEVERTE | WV | 24970 | |
| 5758435 | ROGER HUNT | 251 SYCAMORE | | | | MANSFIELD | OH | 44903 | |
| 5432736 | ROGER HURLBUTT | 4442 YUPON RD | | | | PENSACOLA | FL | 32526 | |
| 5758436 | ROGER JESSICAN | 2449 BERKSHIRE CT | | | | KISS | FL | 34746 | |
| 5758437 | ROGER JOHNSON | 13-3431 HOOKUPU ST | | | | PAHOA | HI | 96778 | |
| 5758438 | ROGER LABOR | 1480 UPSHAW TER | | | | PORT CHARLOTTE | FL | 33952 | |
| 5758439 | ROGER LANNING | PO BOX 445 | | | | REMINGTON | IN | 47977 | |
| 5758440 | ROGER MANZOTTI | 155 TWIN CITY MALL | | | | CRYSTAL CITY | MO | 63019 | |
| 5758441 | ROGER MARIE | 1210 GILLER AVE | | | | WPB | FL | 33467 | |
| 5758442 | ROGER MARY STEVENS | 10743 ALVARADO RD | | | | OAKDALE | CA | 95361 | |
| 5758443 | ROGER MCQUISTION | 201 W WAYNE ST | | | | DUNKIRK | OH | 45836 | |
| 5758444 | ROGER MILLER | 18 E JACKSON | | | | MARSHALL | MO | 65340 | |
| 5432738 | ROGER NARAYAN | 8210 STONETOWN AVE | | | | RALEIGH | NC | 27612-7238 | |
| 5758445 | ROGER OSLAND | RT 2 BOX 847 | | | | BAYARD | NE | 69334 | |
| 5758446 | ROGER OSORTO | 324 NORTH RICHMOND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5758447 | ROGER PACE | 8336 US HWY 278 | | | | ROSSTON | AR | 71858 | |
| 5758448 | ROGER PACK | 299 SCOTT RIDGE ROAD | | | | BEAVER | WV | 25813 | |
| 5758449 | ROGER PARKER | 18 ANTLER TRAIL | | | | CLYDE | NC | 28721 | |
| 5758450 | ROGER PATTERSON | PO BOX 688 | | | | LEWISBURG | WV | 24901 | |
| 5758451 | ROGER PHU | 7665 53RD AVE NONE | | | | SACRAMENTO | CA | 95828 | |
| 5758452 | ROGER PIERCE | 17133 COUNTY ROAD 3302 | | | | BROWNSBORO | TX | 55756 | |
| 5758453 | ROGER PRICHARD | 226 RYAN RD | | | | WHITE | GA | 30184 | |
| 5758454 | ROGER RIVERA | 4020 EXXES RD | | | | BALTIMORE | MD | 20781 | |
| 5758455 | ROGER ROSKA | 4749 SUSY LANE | | | | INDIANAPOLIS | IN | 46221 | |
| 5758456 | ROGER SCHAUKOSKI | 12100 EDGEMONT STREET | | | | SILVER SPRING | MD | 20902 | |
| 5432740 | ROGER SERRANO | 13400 SW 62ND ST | UNIT A101 | | | MIAMI | FL | 33183 | |
| 5758457 | ROGER SNYDER | 610 S FOOTE ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| 5758458 | ROGER SOLING | 453 WHITALL ST | | | | SAINT PAUL | MN | 55130 | |
| 5758459 | ROGER SPRONG | 11420 S US HIGHWAY 31 | | | | ELIZABETHTOWN | IN | 47232 | |
| 5758460 | ROGER STRICKLAND | 8502 BROWNING COURT | | | | ANNANDALE | VA | 22003 | |
| 5432742 | ROGER T RIGNEY | PO BOX 761 | | | | ELIZABETHTOWN | KY | 42702-0761 | |
| 5758461 | ROGER TARA | 321 FERRY ST SOUTH | | | | BRIDGETON | NJ | 08302 | |
| 5758462 | ROGER TOUPS | 206 E AUGUSTA LN | | | | SLIDELL | LA | 70458 | |
| 5758463 | ROGER TRAYNOR | 24 BIGELOW STREET | | | | MALONE | NY | 12953 | |
| 5758464 | ROGER TREFOUSSE | PO BOX 2326 | | | | SAG HARBOR | NY | 11963 | |
| 5758465 | ROGER TUMBLESTON | 43621 DIXIE DRIVE | | | | PAISLEY | FL | 32767 | |
| 5758466 | ROGER ULEP | 617 MCNEILL ST | | | | HONOLULU | HI | 96817 | |
| 5758467 | ROGER VANNOY | 1335 LOUISIANA AVE | | | | AKRON | OH | 44314 | |
| 5758468 | ROGER WALKER | 6955 147TH ST W | | | | SAVAGE | MN | 55378 | |
| 5758469 | ROGER WALTON | 138 DELAFIELD LN | | | | NEWBURGH | NY | 12550 | |
| 5758470 | ROGER WAYNE | 3030 WOODRING AVE | | | | BALTIMORE | MD | 21234 | |
| 5404536 | ROGER WIEBUSCH | 207 S HOUSTON ST 3 | | | | DALLAS | TX | 75202 | |
| 5758471 | ROGER WIERSMA | 26085 795TH AVE | | | | SPRING VALLEY | MN | 55975 | |
| 5432744 | ROGER WOODSON | 1020 W 1ST ST | | | | ELK CITY | OK | 73644 | |
| 5758472 | ROGER WYATT | 264 CHALK BED ROAD | | | | GRANITEVILLE | SC | 29829 | |
| 5758473 | ROGER YEVETTE | PO BOX 344 | | | | DES ALLEMANDS | LA | 70030 | |
| 5758474 | ROGER YOUNG | 10006 STATE ROUTE 103 | | | | ARLINGTON | OH | 45814 | |
| 5758475 | ROGER ZGREBNAK | 5026 BROOKSDALE ROAD | | | | MENTOR | OH | 44060 | |
| 5758476 | ROGERIO BRIDGET | 8962 OLD SKY HARBOR | | | | SAN ANTONIO | TX | 78242 | |
| 5758477 | ROGERS AISHA | 1434 WEST 39TH ST APT B | | | | NORFOLK | VA | 23508 | |
| 5758478 | ROGERS ALICIA | 1659 16TH AVE | | | | OROVILLE | CA | 95965 | |
| 5758479 | ROGERS ALYSIA | 1912 WASHINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5758480 | ROGERS AMANDA | 7 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5758481 | ROGERS AMBER | 504 N PAWNEE | | | | DEWEY | OK | 74029 | |
| 5758482 | ROGERS AMY | 1324 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509 | |
| 5758483 | ROGERS ANDREA | 709 10TH AVE SE | | | | RIO RANCHO | NM | 87124 | |
| 5460443 | ROGERS ANDREA | 709 10TH AVE SE | | | | RIO RANCHO | NM | 87124 | |
| 5758484 | ROGERS ANDREA D | 5241 N 90TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5758485 | ROGERS ANDREA K | 923 SHAFER ST | | | | MT VERNON | MO | 65712 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4101 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758486 | ROGERS ANGEL | 402 SPENCER AVE | | | | FERGUSON | KY | 42533 | |
| 5758487 | ROGERS ANGELA | P O BOX 848 | | | | GLOSTER | MS | 39638 | |
| 5758488 | ROGERS ANNETTE | 324 JEREMYS STRAIGHT | | | | STOCKBRIDGE | GA | 30281 | |
| 5469444 | ROGERS ANNETTE | 324 JEREMYS STRAIGHT | | | | STOCKBRIDGE | GA | 30281 | |
| 5758490 | ROGERS APRIL | 4290 BARLEY ST-DOMINIQUE ROGER | | | | CONCORD | NC | 28027 | |
| 5758491 | ROGERS ASHLEY | 1527 AVE E | | | | BILLINGS | MT | 59102 | |
| 5758493 | ROGERS ATOSA | 740 S HOPE | | | | LIMA | OH | 45801 | |
| 5758494 | ROGERS AUSTIN | 601 MARTIN LUTHER KING JR DR | | | | TARBORO | NC | 27886 | |
| 5432746 | ROGERS BENJAMIN C | 582 MALIBU CIRCLE S | | | | BULLHEAD CITY | AZ | 86442 | |
| 5469445 | ROGERS BESSIE | 23 CASHTOWN RD | | | | ARAGON | GA | 30104 | |
| 5432748 | ROGERS BETTY | 331 N BROADWAY ST | | | | TUPELO | MS | 38804-3925 | |
| 5758495 | ROGERS BOBBIJO | 921SBRYANT ST | | | | DENVER | CO | 80219 | |
| 5758496 | ROGERS BONNIE | 443 OXBOW DR | | | | BRIGHTON | CO | 80601 | |
| 5758497 | ROGERS BONNIE F | 8856 W FAIRMOUNT AVE APT | | | | MILWAUKEE | WI | 53225 | |
| 5758498 | ROGERS BRANDI | 33 QUAIL | | | | BOISE | ID | 83629 | |
| 5758499 | ROGERS BRITTNEY | 4204-1 CHAPELSTONE | | | | BENTONVILLE | AR | 72712 | |
| 5758500 | ROGERS BROOKE D | PO BOX 988 | | | | BELLA VISTA | CA | 96008 | |
| 5758501 | ROGERS CALANDREA | 708 MAVERICK | | | | SHREVEPORT | LA | 71104 | |
| 5432750 | ROGERS CARLISA | 2600 N 64TH ST W NONE | | | | MUSKOGEE | OK | | |
| 5758502 | ROGERS CAROL | 31 N HARRISON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5469446 | ROGERS CAROL | 31 N HARRISON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5469447 | ROGERS CASEY | 6223 HWY 56 | | | | CHAUVIN | LA | 70344 | |
| 5758503 | ROGERS CASSANDRA | 11836 LUSHER RD | | | | ST LOUIS | MO | 63138 | |
| 5758504 | ROGERS CHARLES | 2700 LAKE RIDGE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5758505 | ROGERS CHARLITA L | 85 N MAIN STREET | | | | PATERSON | NJ | 07522 | |
| 5758506 | ROGERS CHE | 1207 MANILA | | | | TOLEDO | OH | 43607 | |
| 5758507 | ROGERS CHRISTINE | 2519 S ROXBORO ST | | | | DURHAM | NC | 27707 | |
| 5469448 | ROGERS CHRISTY | 1716 WELDON RD | | | | BRANDENBURG | KY | 40108 | |
| 5758508 | ROGERS CONSTANCE | 223 STENNESSEE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5469449 | ROGERS CONSTANCE | 223 STENNESSEE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5758509 | ROGERS CONSTANCE M | 514 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5758510 | ROGERS CORINE M | 2643 FREMONT AVE N | | | | MPLS | MN | 55412 | |
| 5758511 | ROGERS CYNTHIA | 1375 LUMBERT ST | | | | MPHS | TN | 38107 | |
| 5469450 | ROGERS CYNTHIA | 1375 LUMBERT ST | | | | MPHS | TN | 38107 | |
| 5758512 | ROGERS DANIEL | 1712SHEA CENTER DR | | | | HIGHLANDS RAN | CO | 80129 | |
| 5469451 | ROGERS DANNY | 408 GREEN ST | | | | UNION | SC | 29379 | |
| 5758513 | ROGERS DANYELL | 1142 STRAWBERRY ST | | | | MARION | SC | 14599 | |
| 5758514 | ROGERS DAVID | 2523 WEST MALDANADO RD | | | | PHOENIX | AZ | 85041 | |
| 5758515 | ROGERS DELNORTA | 20520NW22NDAVE | | | | MIAMI | FL | 33056 | |
| 5758516 | ROGERS DENAI | 621 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5758517 | ROGERS DENARSE | 828 1 2 S ORANGE | | | | SANTA ANA | CA | 92701 | |
| 5758518 | ROGERS DENISS | 339 DRAKE HILL ROAD | | | | CONWAY | NH | 03818 | |
| 5758519 | ROGERS DIANA | 528 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5758520 | ROGERS DIANNE | 238 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5758521 | ROGERS DOMINICA | 3240 W FULTON BLVD | | | | CHICAGO | IL | 60624 | |
| 5758522 | ROGERS DONA V | 2800 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209 | |
| 5758523 | ROGERS DONNA | 201 ORCHARD RD | | | | PERRY | GA | 31069 | |
| 5758524 | ROGERS DORETHEA | 1822 RENDELL ST | | | | BURLINGTON | NC | 27215 | |
| 5758525 | ROGERS DOROTHY | 7813 FLEETWOOD DR | | | | MILTON | FL | 32570 | |
| 5469452 | ROGERS DORTHY | 318 W PARK AVE | | | | SAVANNAH | GA | 31401-6423 | |
| 5432752 | ROGERS DOUGLAS R | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5758526 | ROGERS EBONY | 2715 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5758527 | ROGERS EDDIE | 281 BOGGY HOLLOW RD | | | | PURVIS | MS | 39475 | |
| 5758528 | ROGERS EDWIN | 531 REED ROAD | | | | DALTON | GA | 30720 | |
| 5758529 | ROGERS ELAINE | 5135 ADMIRALTY AVENUE | | | | RACINE | WI | 53406 | |
| 5758530 | ROGERS ELIZABETH | 1219 DREXEL AVE APT B | | | | NEWARK | OH | 43055 | |
| 5758531 | ROGERS ELRAY | 1111 BUFORD CT | | | | CHESAPEAKE | VA | 23320 | |
| 5758532 | ROGERS ERICA | 6356 S KING DR APT 5B | | | | CHICAGO | IL | 60637 | |
| 5469453 | ROGERS ERICA | 6356 S KING DR APT 5B | | | | CHICAGO | IL | 60637 | |
| 5469454 | ROGERS FABIAN | 2538 ROSS RD APT 104 | | | | SILVER SPRING | MD | 20910-2044 | |
| 5758533 | ROGERS FIONA | 3200 PROPER STREET | | | | CORINTH | MS | 38834 | |
| 5469455 | ROGERS FRANK | 5786 BARTEL RD | | | | BREWERTON | NY | 13029 | |
| 5758534 | ROGERS GARY | 1801 SOUTH 24TH STREET | | | | SAINT JOSEPH | MO | 64507 | |
| 5758535 | ROGERS GEORGE | 50 HAFFARDS ST | | | | FALL RIVER | MA | 02723 | |
| 5469456 | ROGERS GEORGE | 50 HAFFARDS ST | | | | FALL RIVER | MA | 02723 | |
| 5758536 | ROGERS GERALDINE | PO BOX1754 | | | | CRYSTAL RIVER | FL | 34429 | |
| 5758537 | ROGERS GINA | 2015 23RD ST NE | | | | CANTON | OH | 44705 | |
| 5469457 | ROGERS GREG | 3201 ADELINE ST APT 2 | | | | OAKLAND | CA | 94608-4204 | |
| 5758538 | ROGERS HANNIYAH | 182 N 19TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5758539 | ROGERS HELENA C | 9436 CORONADO DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 5758540 | ROGERS HUNDREA | 1623 RIO HILL DR APT 202 | | | | CAHRLOTTESVILLE | VA | 22901 | |
| 5758541 | ROGERS IDALIA | 3839 W MELVINA | | | | MILWAUKEE | WI | 53212 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758542 | ROGERS JACKIE | 203 PRICE AVE | | | | TIFTON | GA | 31794 | |
| 5469458 | ROGERS JACOB | 11324 WHITE LAKE ROAD GENESEE049 | | | | FENTON | MI | 48430 | |
| 5758543 | ROGERS JACOB E | 2627 N FORT AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5758544 | ROGERS JACQUIE | 9593 W TRESTLEWOOD DR | | | | BOISE | ID | 83709 | |
| 5758545 | ROGERS JAKIEL | 806 CLARK AVE | | | | ALBANY | GA | 31705 | |
| 5758546 | ROGERS JAMES | 2184 GREEN RD | | | | LAKE CITY | SC | 29560 | |
| 5469459 | ROGERS JAMES | 2184 GREEN RD | | | | LAKE CITY | SC | 29560 | |
| 5469460 | ROGERS JAMES T | 18 CEDAR STREET N | | | | MATTAPAN | MA | 02126 | |
| 5758547 | ROGERS JAMI | 1554 HIGHTOWER TRLL | | | | OXFORD | GA | 30054 | |
| 5758548 | ROGERS JANELLE | 908 SMITHSHIRE AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5758549 | ROGERS JANICE | 130 PALLHAN ST | | | | ENTER CITY | NC | 27258 | |
| 5758550 | ROGERS JASON | 305 LAC IBERVILLE DR | | | | LULING | LA | 70070 | |
| 5758551 | ROGERS JEANELL | 418 PLEASANTS DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5469461 | ROGERS JEFFREY | 357 FOREST GREEN DR | | | | MARBLEHEAD | OH | 43440 | |
| 5469462 | ROGERS JENNIFER | 203 WORLEY RD | | | | TUNNEL HILL | GA | 30755 | |
| 5758552 | ROGERS JESS | PO BOX 986 | | | | SANTA CLARA CENTRAL | NM | 88026 | |
| 5758553 | ROGERS JESSICA | 5 BRIARWOOD RD | | | | CARTERSVILLE | GA | 29546 | |
| 5758554 | ROGERS JOHN | 5028 HWY W | | | | POPLAR BLUFF | MO | 63901 | |
| 5758555 | ROGERS JOYCE | 634 CASTAIN DR | | | | MANDEVILLE | LA | 70448 | |
| 5758556 | ROGERS JUDY B | HWY 152 E 5265 | | | | HANOVER | NM | 88023 | |
| 5758557 | ROGERS JULIE | 1058 WILLIAMS | | | | SLT | CA | 96150 | |
| 5758558 | ROGERS JUSTIN | 941 CREST RIDGE DR | | | | ROSSVILLE | GA | 30720 | |
| 5758559 | ROGERS KAREN | 1935 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | |
| 5469463 | ROGERS KASSIA | 5953 MCCOLLUM LN | | | | GODWIN | NC | 28344 | |
| 5469464 | ROGERS KATHRYN | 250 GRANT AVE | | | | COTTAGE GROVE | OR | 97424-2935 | |
| 5469465 | ROGERS KATHY | 10 WINDWARD LN | | | | HATTIESBURG | MS | 39402-8012 | |
| 5758560 | ROGERS KIELA | 3728ZURICH TER | | | | INDIANAPOLIS | IN | 46228 | |
| 5758561 | ROGERS KIELA D | 3728 ZURICH TER | | | | INDIANAPOLIS | IN | 46229 | |
| 5758562 | ROGERS KOURTNEY | 204 DAKOTA ST | | | | LEAVENWORTH | KS | 66048 | |
| 5758563 | ROGERS LA S | 1521 HARDESTY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5758564 | ROGERS LAMIMA | 2301 ESTALINE DRIVE | | | | FLORENCE | AL | 35630 | |
| 5758565 | ROGERS LANIQUE | 4501 PILGRIM RD | | | | BALTIMORE | MD | 21214 | |
| 5758566 | ROGERS LAQRISHA | 5746 LABORDE AVE | | | | CHARLOTTE | NC | 28269 | |
| 5758567 | ROGERS LATARSHA | 17560 SW 140 CT | | | | MISMI | FL | 33177 | |
| 5758568 | ROGERS LATIFA | 3013 E MOUMENT ST | | | | BALTIMORE | MD | 21205 | |
| 5758569 | ROGERS LATISHA | 221 WOOD GREEN DR | | | | WENDELL | NC | 27591 | |
| 5469466 | ROGERS LATONYA | 14515 WOODLAWN AVE | | | | DOLTON | IL | 60419 | |
| 5758570 | ROGERS LATOYA | 2212 ROSE AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5758571 | ROGERS LAURA | 146 LINDEN ST | | | | EAST PEORIA | IL | 61611 | |
| 5758572 | ROGERS LILY | 699 EAST MAIN STAPT 102 | | | | ROCHESTER | NY | 14605 | |
| 5758573 | ROGERS LINDA | 1421 SUWANEE RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5469467 | ROGERS LINDA | 1421 SUWANEE RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5758574 | ROGERS LINDSAY | 1016 WILLIAMS ST | | | | ROCK HILL | SC | 29730 | |
| 5758575 | ROGERS LISA | 3913 COCINA LN | | | | PALMDALE | CA | 93551 | |
| 5469468 | ROGERS LISA | 3913 COCINA LN | | | | PALMDALE | CA | 93551 | |
| 5758576 | ROGERS LOIS | 115 LEISURE LN | | | | WHITEHOUSE | TX | 75791 | |
| 5758577 | ROGERS MALINDA | 1709 GRAY LAKE DR | | | | PRINCTEN | LA | 71067 | |
| 5758578 | ROGERS MANICKA | 5103 WESTERN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5758579 | ROGERS MARGARET G | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | |
| 5758580 | ROGERS MARIA | 13358 BELL ISLAND RD | | | | WARSAW | MO | 65355 | |
| 5432754 | ROGERS MARLENA S | 21751 TIMBER LN PO BOX 48 | | | | AMBERSON | PA | 17210 | |
| 5469469 | ROGERS MARY | 55 HENDERSON ST SW APT 501 | | | | MARIETTA | GA | 30064-3299 | |
| 5758581 | ROGERS MARYLEE | 905 BLACKOAK WAY | | | | MINNEOLA | FL | 34715 | |
| 5469470 | ROGERS MATTHEW | 19229 BURNSIDE BRIDGE RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5469471 | ROGERS MAURICE | 3661 SW 143RD LANE RD | | | | OCALA | FL | 34473-2407 | |
| 5758582 | ROGERS MEGAN | 5235 CO LINE RD | | | | LIVINGSTON | TX | 77351 | |
| 5758583 | ROGERS MELINDA | 9 ANDRENA DR | | | | SUMTER | SC | 29150 | |
| 5758584 | ROGERS MICHAEL | 3117 FAVORITE WAY | | | | DALTON | GA | 30721 | |
| 5469472 | ROGERS MICHAELL | 2924 CARBINE LN | | | | KNOXVILLE | TN | 37918-4043 | |
| 5758585 | ROGERS MICHELLE | 7287 WOODSTEAD CT APT 5 | | | | ST LOUIS | MO | 63121 | |
| 5469473 | ROGERS MICHELLE | 7287 WOODSTEAD CT APT 5 | | | | ST LOUIS | MO | 63121 | |
| 5758586 | ROGERS MIEASHIA | PO BOX 101 | | | | MINOKIN | MD | 21836 | |
| 5758587 | ROGERS MIKE | 513 SUNSET DR | | | | SANFORD | NC | 27330 | |
| 5469474 | ROGERS MONA | 216 W WATER ST PO BOX 79 | | | | CONVERSE | IN | 46919 | |
| 5758588 | ROGERS MONICA | PO BOX 726 | | | | BUNN | NC | 27508 | |
| 5758589 | ROGERS NAJAE | 6945 MORSE AVE APT 712 | | | | JAX | FL | 32244 | |
| 5758590 | ROGERS NANCY | 5924 STONE AVE | | | | PORTAGE | IN | 46368 | |
| 5758591 | ROGERS NEYSA | 4937 STUART RD | | | | DENTON | TX | 76207 | |
| 5758592 | ROGERS NICKI | 140 MARYLYN | | | | ALBANY | OR | 97322 | |
| 5758593 | ROGERS NICOLE | 700 MERCER MILL RD | | | | ELIZABETH | NC | 28337 | |
| 5758594 | ROGERS NIKI | 14 TALLMAN ST | | | | JACKSONVILLE | NC | 28540 | |
| 5758595 | ROGERS NN | 1523 GREYBAR LANE | | | | MURFREESBORO | TN | 37129 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4103 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404537 | ROGERS OLIVIA | MC BLANCHARD JUDICIAL BUILDING | 190 W GOVERNMENT ST 4 | | | PENSACOLA | FL | 32502 | |
| 5404676 | ROGERS OLIVIA | MC BLANCHARD JUDICIAL BUILDING | 190 W GOVERNMENT ST 4 | | | PENSACOLA | FL | 32502 | |
| 5404685 | ROGERS OLIVIA | MC BLANCHARD JUDICIAL BUILDING | 190 W GOVERNMENT ST 4 | | | PENSACOLA | FL | 32502 | |
| 5758596 | ROGERS PAM | 101 W LINCOLN | | | | MERRILLVILLE | IN | 46410 | |
| 5758597 | ROGERS PARIS S | 2427 FRANCIS ST | | | | WASHINGTON | DC | 20032 | |
| 5758598 | ROGERS PATRICE | 202 W 37TH ST | | | | LONG BEACH | CA | 90807 | |
| 5758599 | ROGERS PATRICIA | 333 CHESTNUT ST | | | | GREENSBORO | NC | 27405 | |
| 5758600 | ROGERS PATRICIA A | 2808 WASHINGTON DR | | | | FT LAUDERDALE | FL | 33311 | |
| 5758601 | ROGERS PATRICK | 8626 CORALBERRY LANE | | | | INDIANAPOLIS | IN | 46239 | |
| 5758602 | ROGERS PATTY | 301 DATES AVE NW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5469475 | ROGERS PAUL | PO BOX 2066 | | | | NORTON | MA | 02766 | |
| 5758603 | ROGERS PAULA | PO BOX 263 | | | | ARTESIA | MS | 39736 | |
| 5758604 | ROGERS PAULA K | 72 CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402 | |
| 5469476 | ROGERS PEGGY | 1688 JENKINS RD | | | | JACKSONVILLE | FL | 32208-3273 | |
| 5758605 | ROGERS QUNELLUS | 12726 HIGHWAY 119 NORTH | | | | ALBAMARLE | NC | 28001 | |
| 5758606 | ROGERS RANDALL | 314 TALLYHO DR | | | | AUBURN | AL | 36832 | |
| 5758607 | ROGERS RANETTE U | 89 419 HALEAKALA AVENUE | | | | WAIANAE | HI | 96792 | |
| 5469477 | ROGERS RHONDA | 5411 W CALLE MAVERICK | | | | TUCSON | AZ | 85741-4730 | |
| 5469478 | ROGERS RICHARD | 2549 MEDINA CIR | | | | MEDINA | WA | 98039 | |
| 5469479 | ROGERS RICK | PO BOX 82 | | | | LUMBERPORT | WV | 26386 | |
| 5758608 | ROGERS RICKY | 6004 NE 50TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5758609 | ROGERS ROBERT | 2416 W FOSTER AVE | | | | CHICAGO | IL | 60625 | |
| 5469480 | ROGERS ROBERT | 2416 W FOSTER AVE | | | | CHICAGO | IL | 60625 | |
| 5758610 | ROGERS ROBERTA | 2400 13TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5758611 | ROGERS ROBIN | PO BOX 5587 | | | | CLEVELAND | OH | 44101 | |
| 5758612 | ROGERS ROCHELL | 3 WINTER LN | | | | NEWNAN | GA | 30265 | |
| 5758613 | ROGERS RODNEY | 3362 TOM FORK RD | | | | RINGGOLD | VA | 24586 | |
| 5758614 | ROGERS RONDA | PO BOX 292 | | | | ALTOONA | AL | 35952 | |
| 5469481 | ROGERS ROY | 1841 HALL DR | | | | COSHOCTON | OH | 43812 | |
| 5758615 | ROGERS RUTH M | 2479 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5758616 | ROGERS SAMUEL | 187 CANYON RD | | | | MOCKSVILLE | NC | 27028 | |
| 5758617 | ROGERS SANDRA | 921 SANDERS LANE | | | | PANAMA CITY | FL | 32401 | |
| 5758618 | ROGERS SANDRA B | 45013 CHEMEKETTE ROAD | | | | ROBERT | LA | 70455 | |
| 5758619 | ROGERS SARAH | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5469482 | ROGERS SARAH | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5469483 | ROGERS SARAH J | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5758620 | ROGERS SARAH S | 7 JONES CIRCLE | | | | FLETCHER | NC | 28732 | |
| 5469484 | ROGERS SETH | 3225A KERFOOT ST | | | | EL PASO | TX | 79904-4230 | |
| 5758621 | ROGERS SHABAZZ L | 46 GREGORY LIN APT 309 | | | | ACWORTH | GA | 30102 | |
| 5469485 | ROGERS SHALYNN | 1203 N DUPONT ST | | | | WILMINGTON | DE | 19806-4015 | |
| 5758622 | ROGERS SHANICE | 1505S RALGIH | | | | DENVER | CO | 80219 | |
| 5469486 | ROGERS SHAWN | 4569 HARE CT APT C | | | | FT CARSON | CO | 80902-1106 | |
| 5758624 | ROGERS SHEREA T | 1314 SHARON GREEN | | | | COLUMBUS | OH | 43229 | |
| 5758625 | ROGERS SONDRA | 3743 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5469487 | ROGERS SONDRA | 3743 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5469488 | ROGERS SONJA | 687 LAFOND AVE APT 2 | | | | SAINT PAUL | MN | 55104-1686 | |
| 5758626 | ROGERS SPENCER L | 4989 MURRAY JOHNSON RD | | | | CONWAY | SC | 29526 | |
| 5432756 | ROGERS SR; BILLY R AND JOYCE D ROGERS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5758627 | ROGERS STACEY | 5713 HIDDEN PARK DR | | | | CONCORD | NC | 28025 | |
| 5758628 | ROGERS STACY | 1933 SHARON RD WEST | | | | CHARLOTTE | NC | 28210 | |
| 5758629 | ROGERS STEPHAN J | P O BOX 294 | | | | BISHOP | CA | 93515 | |
| 5469489 | ROGERS STEPHANIE | 24584 HIGGS WAY | | | | HOLLYWOOD | MD | 20636 | |
| 5758630 | ROGERS STEPHANIE M | 120 PITTS ROAD | | | | WALHALLA | SC | 29691 | |
| 5758631 | ROGERS STEPHEN | 1110 BROWN BRIDGE RD | | | | CHATSWORTH | GA | 30705 | |
| 5758632 | ROGERS STEVE | 1155 INDIGO LN APT 4 | | | | GEORGETOWN | SC | 29440 | |
| 5758633 | ROGERS SUE | 16314 E CAROLINE DR | | | | AURORA | CO | 80017 | |
| 5758634 | ROGERS SYLVIA | 4 F WOODCROFT APTS | | | | ASHEVILLE | NC | 28801 | |
| 5758635 | ROGERS TALANA | 14 NEWTOWN ROAD UNIT A 15 | | | | DANBURY | CT | 06810 | |
| 5758636 | ROGERS TALISHA | 700 CONCORDINA AVE | | | | CHARLOTTE | NC | 28206 | |
| 5758638 | ROGERS TAMMY | 123 SEASAME STREET | | | | MARSHFIELD | MO | 65803 | |
| 5758639 | ROGERS TAMRA | 6303 W 11TH PL | | | | TULSA | OK | 74127 | |
| 5758640 | ROGERS TANISHA | 3030 SW BRIDGE ST | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5432758 | ROGERS TANYA K | 508 RYAN AVE | | | | BRANDON | MS | | |
| 5469490 | ROGERS TARA | 5440 BRECKINRIDGE LN | | | | CUMMING | GA | 30040-8102 | |
| 5758641 | ROGERS TASHEKA | 2251 N 6TH ST | | | | HBG | PA | 17110 | |
| 5758642 | ROGERS TEDDY | 543 ELIS AVE | | | | ORANGEBURG | SC | 29115 | |
| 5758643 | ROGERS TEMONTE | 1101 APPERSON ST | | | | RICHMOND | VA | 23231 | |
| 5758644 | ROGERS TERESA | 4209 CAPULET LANE APT 104 | | | | FT MYERS | FL | 33916 | |
| 5758645 | ROGERS TERKIA | 4273 58TH AVE APT 11 | | | | BLADENSBURG | MD | 20710 | |
| 5758646 | ROGERS THELMA | 3916 ASHLAND AVE A | | | | SAINT LOUIS | MO | 63107 | |
| 5469491 | ROGERS THOMAS | 6508 BROOKS DR | | | | TEMPLE | TX | 76502-6300 | |
| 5758647 | ROGERS TIARA | 5100 BARTO AVE | | | | SUITLAND | MD | 20746 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4104 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758648 | ROGERS TIFFANY L | 1938 HOLLAND AVE | | | | BURLINGTON | NC | 27217 | |
| 5758649 | ROGERS TIKISHA | PO BOX 1108 | | | | CARRBORO | NC | 27510 | |
| 5469492 | ROGERS TIM | 15604 E WORTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5432760 | ROGERS TIMOTHY W JR | 731 EMMAUS CHURCH RD | | | | DUDLEY | NC | 28333 | |
| 5758650 | ROGERS TINA | 4323 ANINI RD | | | | KILAUEA | HI | 96754 | |
| 5758651 | ROGERS TISHAWNA | 1253 HODIAMONT AV | | | | ST LOUIS | MO | 63112 | |
| 5758652 | ROGERS TREMEKIA | 512 W 4TH AVE | | | | ALBANY | GA | 31701 | |
| 5758653 | ROGERS TRENEISHA | 4328 COLLINS AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5758654 | ROGERS TYLAR | 2701 MORIN CT 2 | | | | BAKERSFIELD | CA | 93304 | |
| 5758655 | ROGERS UNIQUE | 6060 SW SW 177TH | | | | BEAVRTON | OR | 97007 | |
| 5758656 | ROGERS VANESA | 4775 WASHINGTON TERR | | | | VERO BEACH | FL | 32967 | |
| 5758657 | ROGERS VERALYN | 383 STREAM ROAD | | | | AUGUSTA | ME | 04330 | |
| 5758658 | ROGERS VICTORIA | 802 PINE STREET | | | | DOUGLAS | GA | 31533 | |
| 5469493 | ROGERS VINCENT | 57 CRAMER RD | | | | POUGHKEEPSIE | NY | 12603-6305 | |
| 5758659 | ROGERS WANDA | 5304 FORTUNA ST APT 549 | | | | LOS ANGELES | CA | 90011 | |
| 5469494 | ROGERS WANDA | 5304 FORTUNA ST APT 549 | | | | LOS ANGELES | CA | 90011 | |
| 5758660 | ROGERS WESLEY | W19717104 STONEWALL DR | | | | JACKSON | WI | 53037 | |
| 5758661 | ROGERS WILLIAM | 1240 TONAWANDA AVE | | | | AKRON | OH | 44305 | |
| 5469495 | ROGERSSHEARER SHEILA | PO BOX 817 | | | | TOBYHANNA | PA | 18466 | |
| 5758662 | ROGERWILLIAMS CASSANDRA | 609 VALENCIA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5469496 | ROGGENBUCK RAND | 17 HEATHER HILL LANE HILLSBOROUGH011 | | | | GOFFSTOWN | NH | 03045 | |
| 5469497 | ROGINSKI STEVE | 2720 AIRPORT AVE | | | | WISCONSIN RAPIDS | WI | 54494-7465 | |
| 5758664 | ROGIS MARIAN | 59 IRVING PL | | | | SI | NY | 10304 | |
| 5758665 | ROGOV GALINA | 311 CROSS ST | | | | WINCHESTER | MA | 01890 | |
| 5469498 | ROGOWSKA URSZULA | 430 S 14TH ST | | | | LINDENHURST | NY | 11757 | |
| 5758666 | ROGOWSKI LOUISE | 8189 S 47TH ST | | | | FRANKLIN | WI | 53132 | |
| 5469499 | ROGOWSKI MICHAEL | 105 N WILLIAM CIR UNKNOWN | | | | HATTIESBURG | MS | | |
| 5758667 | ROGOZENSKI MORRIS | 10207 LOCUST STREET | | | | KANSAS CITY | MO | 64131 | |
| 5758668 | ROGRIGUEZ LEO | 3906 SHERIDAN RD | | | | KENOSHA | WI | 53140 | |
| 5758669 | ROGUE LOUISCYNTHI | 134 E COUNTRYSIDE DR | | | | PUEBLO WEST | CO | 81007 | |
| 5469500 | ROGULSKI JOE | 74 ROSELUND HILL RD | | | | UNCASVILLE | CT | 06382 | |
| 5758670 | ROGZAE E STEWART | 6611 NE 72 ST | | | | PORTLAND | OR | 97218 | |
| 5469501 | ROH KEITH | 1919 19TH ST S | | | | LA CROSSE | WI | 54601-6551 | |
| 5469502 | ROH WANDA | 3001 STAFFORD DR | | | | NASHVILLE | TN | 37214-2213 | |
| 5758671 | ROHAN DENTON | 2181 LAKEVIEW DR | | | | SEBRING | FL | 33870 | |
| 5758672 | ROHANNA BHOLA | 489 E 400 S APT 101 | | | | SALT LAKE CY | UT | 84111 | |
| 5469503 | ROHATAGI ALOK | 108 KING ST | | | | NUTLEY | NJ | 07110 | |
| 5469504 | ROHAUS AMY | 21400 MCCOY RD | | | | LAWSON | MO | 64062 | |
| 5758673 | ROHDE LIZ | 888 MCCAFFERY RD | | | | BIGFORK | MT | 59911 | |
| 5405588 | ROHDE SCOTT W | 17534 SEWARD PLAZA | | | | OMAHA | NE | 68118 | |
| 5758674 | ROHDE TIFFANY | 115 KICKAPOO ST | | | | LEAVENWORTH | KS | 66048 | |
| 5758675 | ROHDEN OCTAVIA | 621 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5469505 | ROHDERT NATHAN | 11756 LAQUINTA CT | | | | WALDORF | MD | 20602-3143 | |
| 5758676 | ROHE JOHN | 4425 HEATH RD | | | | HASTINGS | MI | 49058 | |
| 5758677 | ROHEMA ANA | 17 HEMLOCK TERRACE WAY | | | | OCALA | FL | 34472 | |
| 5758678 | ROHENA ANA | CALLE LIRIO 30 | | | | CAROLINA | PR | 00987 | |
| 5758679 | ROHENA BELITZA | JARDINES DE RIO GRANDE BA 147 | | | | RIIO GRANDE | PR | 00745 | |
| 5758680 | ROHENA CARMEN | BO CARRUZO SEC FILIPINAS | | | | CAROLINA | PR | 00987 | |
| 5758682 | ROHENA EMERITZA | HC 01 BOX 11158 CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5758683 | ROHENA JOHANA | HC 03 BOX 13011 | | | | CAROLINA | PR | 00985 | |
| 5758684 | ROHENA LUZ C | PALMER SECT MAVI | | | | CAROLINA | PR | 00745 | |
| 5758685 | ROHENA LUZ M | CARR 3 R857 KM 1 6 | | | | CAROLINA | PR | 00985 | |
| 5758686 | ROHENA MARY A | BO SANTA CRUZLA LOMA | | | | CAROLINA | PR | 00987 | |
| 5469506 | ROHENA RAMON | 1024 N MAIN ST | | | | JAMESTOWN | NY | 14701-3363 | |
| 5758687 | ROHENA SARA | RES PEDRO REGALADO DIAZ EDF D | | | | TRUJILLO ALTO | PR | 00976 | |
| 5758688 | ROHEY KEITA | 427 THIRD AVE APT 2R | | | | BROOKLYN | NY | 11215 | |
| 5405589 | ROHIM AFZAL | 20249 MOHEGAN DR | | | | ASHBURN | VA | 20147 | |
| 5758689 | ROHIT MEHTA | 32820 FALCON DRIVE | | | | FREMONT | CA | 94555 | |
| 5758690 | ROHITASH MEHTA | 9306 WILDOAK DR | | | | BETHESDA | MD | 20814 | |
| 5758691 | ROHLF TONIA J | PO BOX 487 | | | | WHITERIVER | AZ | 85941 | |
| 4880681 | ROHLFING OF DULUTH INC | P O BOX 16330 | | | | DULUTH | MN | 55816 | |
| 5758692 | ROHLOFF GLORIA | 13520 EL DORADO DR 50I | | | | SEAL BEACH | CA | 90740 | |
| 5758693 | ROHLSEN SHJI S | 2861 2ND AVE S APT 2 | | | | ST PETERSBURG | FL | 33712 | |
| 5469507 | ROHM BRIAN | 25315 GETHER LANE | | | | MILFORD | VA | 22514 | |
| 5758694 | ROHMAN LEE ANN | 44617 FIG AVE | | | | LANCASTER | CA | 93534 | |
| 5758695 | ROHN SWATSENBERG | 8326 W COLUMBINE DR | | | | PEORIA | AZ | 85381 | |
| 5758696 | ROHONDA RUDOLPH | 102 FRIAR TUCK DRIVE | | | | INDEPENCE | KY | 41051 | |
| 5758697 | ROHR DEEDRA | 4244 SOUTH VERNAL AVE | | | | VERNAL | UT | 84078 | |
| 5469508 | ROHR JIM | 8 MARK DR | | | | FENTON | MO | 63026-4466 | |
| 5432762 | ROHR LESLIE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD MCGRATH DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758698 | ROHR MARIA | 100 SEVENTH ST | | | | HAZLET | NJ | 07730 | |
| 5469509 | ROHR ROGER | 4205 ISLAND VIEW DR | | | | FENTON | MI | 48430 | |
| 5758699 | ROHR WALTER | 4409 TRIGGER CT | | | | VIRGINIA BEAC | VA | 23456 | |
| 5469510 | ROHRBACH BARRY | 51 S CHURCH ST | | | | MACUNGIE | PA | 18062 | |
| 5758700 | ROHRBACH CELINA | 1985 GLENOAKS BLVD | | | | SAN FERNANDO | CA | 91340 | |
| 5758701 | ROHRBACHER ERICA | 3560 FASE DR | | | | WHEATFIELD | IN | 46392 | |
| 5758702 | ROHRBACHER THERESA | 2818 HINDE | | | | SANDUSKY | OH | 44870 | |
| 5758703 | ROHRBACK QUERIDA | 525 ELGIE ST | | | | VIDOR | TX | 77662 | |
| 5758704 | ROHRBACK STEPHANIE | 2849 WINTON DR | | | | KETTERING | OH | 45419 | |
| 5758705 | ROHRBACK TANYA | 39 ROBERT STREET | | | | WEST CARROLTON | OH | 45449 | |
| 5469511 | ROHRBAUGH DONNA | 5012 SOMERSET RD | | | | RIVERDALE | MD | 20737-1138 | |
| 5469512 | ROHRBECK KELLY | 16925 ELIZABETH ST | | | | BEVERLY HILLS | MI | 48025 | |
| 5469513 | ROHRER DOMINIC | 7728 TOWNSHIP ROAD 663 | | | | DUNDEE | OH | 44624 | |
| 5469514 | ROHRER GABRIELLE | 8021 COURTLAND DR NE # KENT081 | | | | ROCKFORD | MI | 49341-8305 | |
| 5469515 | ROHRER JENNIFER | 2500 CHEYENNE DRIVE | | | | GAMBRILLS | MD | 21054 | |
| 5758706 | ROHRMANN LEON | 3807 HIGH STREET | | | | BEAVER FALLS | PA | 15010 | |
| 5469516 | ROHRS CHRISTOPHER | 103 SHIELA CT | | | | COPPERAS COVE | TX | 76522 | |
| 5432764 | ROHRS HOWARD B AND FRANCIS M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5758707 | ROHRS ROBERT | 211 SHADYNOOK CT | | | | CATONSVILLE | MD | 21228 | |
| 5758708 | ROHTEN RAFAEL | AV GETULIO VARGAS 6772 | | | | CANOAS | CA | 92010 | |
| 4881815 | ROI ENERGY INVESTMENTS LLC | P O BOX 394 | | | | FREMONT | WI | 54940 | |
| 5758709 | ROIC CALIFORNIA LLC | MS 631099 P O BOX 3963 | | | | SEATTLE | WA | 98124 | |
| 5758710 | ROIG LYANNE | CALLE 24 T 40 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5758711 | ROIG MAITE A | HC 5 BOX 56463 | | | | AGUADILLA | PR | 00603 | |
| 5758712 | ROIG WILLIAM | URB BELLA VISTA STATE | | | | COAMO | PR | 00769 | |
| 5432766 | ROIGNANT GEORGE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5758713 | ROILANDAS RICE | 6325 CAMDEN AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5758714 | ROILEY RICHARD | 159 CARMEL ROAD | | | | ROCK HILL | SC | 29730 | |
| 5758715 | ROITZ THOMAS | HUNTER GLEN APT G209 | | | | SPRINGFIELD | MO | 65806 | |
| 5469517 | ROIZ JINNFER | 2415 NW 16TH STREET RD APT 513 | | | | MIAMI | FL | 33125-1392 | |
| 5758716 | ROJA FREDDIE | PO BOX19 GUAYNABO | | | | GUAYNABO | PR | 00970 | |
| 5758717 | ROJANO ISABEL | 10542 E SHALE DR | | | | YUMA | AZ | 85365 | |
| 5469518 | ROJAS ALEJANDRO | 6 CLIFTON ST | | | | HOUSTON | TX | 77011-3310 | |
| 5758718 | ROJAS ANDREA | SNU BOX 2632 | | | | BETHANY | OK | 73008 | |
| 5758719 | ROJAS ANITA | 3001 E CHARLESTON BLVD STE C | | | | LAS VEGAS | NV | 89142 | |
| 5758720 | ROJAS ARNALDO C | URB BELLA VISTA CALLE | | | | AIBONITO | PR | 00705 | |
| 5758721 | ROJAS AUGUSTINA | 1324 CORRIDA DE AGUA | | | | SANTA FE | NM | 87505 | |
| 5758722 | ROJAS AWILDA | HC 02 BOX 9003 | | | | LAS MARIAS | PR | 00670 | |
| 5758723 | ROJAS BETSIE | SANTA ISIDRA II C4 69 | | | | FAJARDO | PR | 00738 | |
| 5758724 | ROJAS BRIDGET | 25004 COOPER CEMETARY DR | | | | PONCHATOULA | LA | 70454 | |
| 5758725 | ROJAS CARLOS | CALLE 9 BLOQUE 1 Q3 LA PR | | | | TOA ALTA | PR | 00953 | |
| 5758726 | ROJAS CARLOS J | EMBARQUE TENARES | | | | BRONX | NY | 10457 | |
| 5469519 | ROJAS CHRISTA | 3517 HUDSON AVE | | | | CINCINNATI | OH | 45207-1615 | |
| 5758727 | ROJAS CLAUDIA | 3790 AZALEA TRAIL | | | | ROSWELL | NM | 88203 | |
| 5469520 | ROJAS CRISTIAN | 1015 4TH ST TRLR 5 | | | | LAS CRUCES | NM | 88005-2200 | |
| 5758728 | ROJAS DAMARIZ | 1108 LINCOLN AVE | | | | STREAMWOOD | IL | 60107 | |
| 5758729 | ROJAS DAMIAN | 6429 BAYTHRONE DR | | | | AUSTIN | TX | 78747 | |
| 5469521 | ROJAS DANIEL | 72728 MERRELL CT | | | | FORT STEWART | GA | 31315-1901 | |
| 5469522 | ROJAS DANNY | 5728 SALUKI DR # B | | | | EL PASO | TX | 79924-4824 | |
| 5469523 | ROJAS DAVID | 6807 ROUNDLEAF DR | | | | JACKSONVILLE | FL | 32258-5504 | |
| 5758730 | ROJAS DIANA P | 3133 WEST 78 PLACE | | | | MIAMI | FL | 33018 | |
| 5758731 | ROJAS EARL | PO BOX 556 | | | | ORANGEVILLE | UT | 84537 | |
| 5469524 | ROJAS EDWARD | 406 PINE HILLS DR | | | | DOTHAN | AL | 36301-5822 | |
| 5469525 | ROJAS ELOISA | 1308 LONSDALE AVE | | | | DALLAS | TX | 75217-1308 | |
| 5758732 | ROJAS ELSA K | 808 EAST BOLTON STREET | | | | SAVANNAH | GA | 31401 | |
| 5758733 | ROJAS EVELYN | 6853 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | |
| 5469526 | ROJAS FEDRICO | 1596 MAGAOAY LANE | | | | KAILUA | HI | 96734 | |
| 5469527 | ROJAS FLOR | 191 SEELEY AVE | | | | KEARNY | NJ | 07032-3724 | |
| 5469528 | ROJAS FLORENTINO | 12413 DIPLOMA DR | | | | REISTERSTOWN | MD | 21136 | |
| 5758734 | ROJAS FRANCISCA | 1509 S BREEZE | | | | LA FERIA | TX | 78559 | |
| 5758735 | ROJAS FRANCISCO | 715 S KNOTT AVE 12 | | | | ANAHEIM | CA | 92804 | |
| 5758736 | ROJAS FRANKIL | 1501 WILLOWCREST RD | | | | DURHAM | NC | 27703 | |
| 5758737 | ROJAS FREDDIE | PO BOX 1765 | | | | GUAYNABO | PR | 00970 | |
| 5758738 | ROJAS GERRADO V | 12230 TICINO CIR | | | | SALINAS | CA | 93906 | |
| 5469529 | ROJAS GREGORIO | 7101 CALLE LA ROSA | | | | SABANA SECA | PR | 00952 | |
| 5758739 | ROJAS GRISEL | CALLE RICARDO ARROYO 804 DORAD | | | | DORADO | PR | 00646 | |
| 5758740 | ROJAS GUILLERMO | 8215 SW 152 AVE | | | | MIAMI | FL | 33183 | |
| 5758741 | ROJAS HORACIO | 33 KENSINGTON AVE | | | | PAINESVILLE | OH | 44077 | |
| 5758742 | ROJAS IRIS | 1458 EAST 16TH ST | | | | BROOKLYN | NY | 11230 | |
| 5758743 | ROJAS IVONNE | 1745 CHURCH AVE | | | | SCRANTON | PA | 18508 | |
| 5469530 | ROJAS JANET | 263 W 24TH ST | | | | SAN BERNARDINO | CA | 92405-3703 | |
| 5469531 | ROJAS JENNY | 10815 SW 88TH ST APT 242 | | | | MIAMI | FL | 33176-1315 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469532 | ROJAS JERRY | 5238 WENDALEES CT | | | | ORLANDO | FL | 32812-2423 | |
| 5758734 | ROJAS JOHN | 8905 SANTA MARIA WAY | | | | STOCKTON | CA | 95210 | |
| 5758745 | ROJAS JOSE | 7372 LAKE ST | | | | NICE | CA | 95464 | |
| 5469533 | ROJAS JOSE | 7372 LAKE ST | | | | NICE | CA | 95464 | |
| 5758746 | ROJAS JOSE A | 4 MARINER TOWERS 702 | | | | BUFFALO | NY | 14201 | |
| 5758747 | ROJAS JOSE Z | W7955 CREEK RD | | | | DELAVAN | WI | 53115 | |
| 5758748 | ROJAS JOSSELINE | 2041 W HAZELWOOD ST | | | | PHOENIX | AZ | 85015 | |
| 5758750 | ROJAS LARRY | 108-49 49TH AVENUE | | | | CORONA | NY | 11368 | |
| 5758751 | ROJAS LESLIE | 2570 MURFREESBORO PIKE | | | | ANTIOCH | TN | 37217 | |
| 5758752 | ROJAS LINA | 8538 AQUEDUCT AVE | | | | NORTH HILLS | CA | 91343 | |
| 5758753 | ROJAS LORRAINE | 16076 GREEN HILL DR | | | | VICTORVILLE | CA | 92394 | |
| 5758754 | ROJAS LUIS | PO BOX 1733 | | | | GUAYNABO | PR | 00970 | |
| 5758755 | ROJAS LUZ M | 27 NA WEST DDRIVE | | | | PISGAH FOREST | NC | 28768 | |
| 5758756 | ROJAS MAIDA | 7118 ETHEL AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5758757 | ROJAS MARCIA U | 1822 NE 49TH ST | | | | KANSAS CITY | MO | 64118 | |
| 5758758 | ROJAS MARGARITA | HC014677 LA JAGUA | | | | SALINAS | PR | 00751 | |
| 5758759 | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | |
| 5469534 | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | |
| 5758760 | ROJAS MARIA L | 5150 E SAHARA AVE APT 27-A | | | | LAS VEGAS | NV | 89142 | |
| 5758761 | ROJAS MARIE E | 3117 SW TWILIGHT CT | | | | TOPEKA | KS | 66614 | |
| 5758762 | ROJAS MARILIBETH | LUIS MINOZ RIVERA 100 COCO VIE | | | | SALINAS | PR | 00751 | |
| 5758763 | ROJAS MARISOL | 831 S SAN PABLO LN | | | | WICHITA | KS | 67207 | |
| 5758764 | ROJAS MAYRA | 723 E 87TH PL | | | | LOS ANGELES | CA | 90002 | |
| 5469535 | ROJAS MAYRA | 723 E 87TH PL | | | | LOS ANGELES | CA | 90002 | |
| 5758765 | ROJAS MELANY | HC 33 BOX 2172 | | | | DORADO | PR | 00646 | |
| 5758766 | ROJAS MELISSA | 1037 BLOOMINGDALE | | | | FAYETTEVILLE | NC | 28306 | |
| 5758767 | ROJAS MILAGROS | CARR 478 KM 4 0 INT | | | | QUEBRADILLAS | PR | 00678 | |
| 5469536 | ROJAS MYRIAM | 3353 82ND STREET D22 JACKSON HEIGHTS | | | | FLUSHING | NY | | |
| 5469537 | ROJAS NANCY | 5513 CALLE SAN REMO VILLA CAMARERO | | | | SANTA ISABEL | PR | 00757 | |
| 5432768 | ROJAS NESTOR | 6759 SW 19675 AVE | | | | FORT LAUDERDALE | FL | | |
| 5758768 | ROJAS OCAVEL | CALLE 728 | | | | SAN JUAN | PR | 00915 | |
| 5758769 | ROJAS OLGA | 19612 SW DEEPWELL CT | | | | BEAVERTON | OR | 97007 | |
| 5758770 | ROJAS PATRICIA A | 9975 PALMETTO AVE | | | | FONTANA | CA | 92335 | |
| 5758771 | ROJAS PAUL | 11721 W LAUREL LN | | | | EL MIRAGE | AZ | 85335 | |
| 5758772 | ROJAS RAMON | 15687 DILLON RD SP 56 | | | | DESERT HOT SP | CA | 92241 | |
| 5758773 | ROJAS RAUL | 3T9 CALLE MARACA | | | | BAYAMON | PR | 00956 | |
| 5469538 | ROJAS RAUL | 3T9 CALLE MARACA | | | | BAYAMON | PR | 00956 | |
| 5758774 | ROJAS ROCIO | 315 BERGERON ST APT F | | | | HOUMA | LA | 70364 | |
| 5469539 | ROJAS ROSA | 807 MADRONA ST N | | | | TWIN FALLS | ID | 83301-4234 | |
| 5758775 | ROJAS ROSALINDA F | CALLE 146 CY16 VALLE ARRI | | | | CAROLINA | PR | 00983 | |
| 5758776 | ROJAS SAM R | PO BOX 2362 | | | | CLEARLAKE | CA | 95422 | |
| 5758777 | ROJAS SAMANTHA | 8832 N CHARLOTTE ST | | | | KC | MO | 64155 | |
| 5758778 | ROJAS STEPHANIE | 303 E BULLARD | | | | FRESNO | CA | 93710 | |
| 5758779 | ROJAS VERONICA | 2306 IVY ST | | | | CORVALLIS | OR | 97330 | |
| 5758780 | ROJAS VICTOR | 3345 SW 87TH PL | | | | MIAMI | FL | 33165 | |
| 5469540 | ROJAS VIOLETA | 820 SE 190TH AVE APT 146 | | | | PORTLAND | OR | 97233-5452 | |
| 5758781 | ROJAS VIVIANA | URB MOREL CAMPOS CALLE ALMA SU | | | | PONCE | PR | 00730 | |
| 5469541 | ROJAS WALTER | 7810 YANKEE HARBOR DR | | | | GAITHERSBURG | MD | 20886-5830 | |
| 5469542 | ROJAS YECENIA | 8014 POINTER ST | | | | HOUSTON | TX | 77016-6313 | |
| 5758782 | ROJAS YOLLIN | BO OBRERO CALLE 7 SOTANO 490 | | | | SAN JUAN | PR | 00916 | |
| 5758783 | ROJAS YVONNE | 2632 W LA VITA | | | | VISALIA | CA | 93277 | |
| 5758784 | ROJASSOTO Y6AMELIZ | HC 74 BOX 5946 | | | | NARANJITO | PR | 00719 | |
| 5758785 | ROJAZ ELLIS | 162 GINGER WAY | | | | RESECA | GA | 37352 | |
| 5758786 | ROJEAN EVANS | 2308 LEIGNWORTH BLVD | | | | CHESTER | VA | 23831 | |
| 5758787 | ROJEK AMY | 3541 TODD HILLS RD NONE | | | | CEDAR RAPIDS | IA | 52411 | |
| 5758788 | ROJEK JAMES | 9589 4 WINDS DR | | | | ELK GROVE | CA | 95758 | |
| 5758789 | ROJELIO AGUILAR | 2809 WILLOW PL AOT B | | | | SOUTH GATE | CA | 90280 | |
| 5432770 | ROJER AND JILL POWELL | ROGER AND JILL POWELL 1310 RANCHERO DR | | | | LAWRENCE | KS | | |
| 5758790 | ROJO BENJAMIN | 952 PRESIDENT AVE APT 12 | | | | TOMS RIVER | NJ | 08753 | |
| 5758791 | ROJO GELACIO | 1481 ARROWHEAD DR | | | | WINTERVILLE | NC | 28590 | |
| 5758792 | ROJO IVETTE | 8228 N 19TH AVE APT313S | | | | PHOENIX | AZ | 85021 | |
| 5758793 | ROJO KATY | 1978 EL PARAISO DRIVE | | | | BROWNSVILLE | TX | 28570 | |
| 5469543 | ROJO LUCIANO | 1206 HOUSTON ST | | | | LUFKIN | TX | 75904-2129 | |
| 5758794 | ROJOS AGRIL | 5042 ROOSVELT | | | | PHIL | PA | 19149 | |
| 5758795 | ROKAS PATTY | 7641 SWISSHELM LANE | | | | HILLSBORO | OH | 45133 | |
| 5469544 | ROKEACH DAVID | 24 ZABELLA DR | | | | NEW CITY | NY | 10956 | |
| 5432772 | ROKSIEWICZ RICHARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5758796 | ROLAN MARTINEZ | 3118 SW 2 TER | | | | MIAMI | FL | 33145 | |
| 5469545 | ROLAN NICKOLAS | 7037 ORMOC CIR APT A | | | | FORT STEWART | GA | 31315-5800 | |
| 5432774 | ROLAND ALEXANDER | 1608 YUHAS COURT | | | | UPPER MARLBORO | MD | 20774 | |
| 5758797 | ROLAND AMANDA | 5607 FAIRFIELD DRIVE | | | | WAYNESVILLE | OH | 45068 | |
| 5469546 | ROLAND BROADUS | 5543 KISLING ST SW UNIT F | | | | BOLLING AFB | DC | 20032-7644 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758798 | ROLAND BURKS III | 1297 COUNTY RD 21 | | | | GREENSBORO | AL | 36744 | |
| 5758799 | ROLAND CHANEL | 3398 THOMPSON AVE | | | | SAN JOSE | CA | 95118 | |
| 5469547 | ROLAND CRYSTAL | 13611 E CENTER AVE | | | | AURORA | CO | 80012-3517 | |
| 5758800 | ROLAND CUNNINGHAM | 20031 WIL KING RD | | | | LEWIS | DE | 19958 | |
| 5758801 | ROLAND DARRYL | 2330 INDIAN MOUND TRAIL | | | | KISSIMMEE | FL | 34746 | |
| 5758802 | ROLAND DAVE | 1598 SLATE HILL RD | | | | PEACH BOTTOM | PA | 17563 | |
| 5758803 | ROLAND EVELYN | 2125 DICKINSON RD | | | | CHESTERTON | IN | 46304 | |
| 5758804 | ROLAND GILES | 1500 DIAMOND HILL RD | | | | BLACKSTONE | MA | 01504 | |
| 5758805 | ROLAND HARMON | 73 RED ROBIN TURN | | | | HAMPTON | VA | 23669 | |
| 5758806 | ROLAND HERNANDEZ | 9902 HINDS ST | | | | HOUSTON | TX | 77034 | |
| 5758807 | ROLAND JACK | 300 E PROSSER | | | | CHEYENNE | WY | 82007 | |
| 5758808 | ROLAND JASMINE | 718 S 13TH ST | | | | WILMINGTON | NC | 28401 | |
| 5758809 | ROLAND JOSHUA | 7552 HILLCREST DR | | | | FLORENCE | KY | 41042 | |
| 5758810 | ROLAND K SMITH | 13115 E JEFFERSON AVE | | | | DETROIT | MI | 48215 | |
| 5469548 | ROLAND KEVIN | 4 HIGH SCHOOL DRIVE | | | | PENFIELD | NY | 14526 | |
| 5432776 | ROLAND KURTH | 502 S SAINT LOUIS AVE | | | | JOPLIN | MO | 64801-1842 | |
| 5469549 | ROLAND LUCILLE | 110 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-1171 | |
| 5758811 | ROLAND MARCELLO R | 3310 CINDY ST | | | | AUGUSTA | GA | 30906 | |
| 5469550 | ROLAND MARILYN | 73 WOODLAWN AVE | | | | NORWALK | OH | 44857 | |
| 5758813 | ROLAND MEZA | 4326 BEARD DRIVE | | | | BATON ROUGE | LA | 70810 | |
| 5758814 | ROLAND MIKE | 205-12 112RD ST ALBANS | | | | JAMAICA | NY | 11412 | |
| 5758815 | ROLAND NEANNA | 5065 CABANNE | | | | STL | MO | 63113 | |
| 5758816 | ROLAND PACQUETTE | 218 EAST 39TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5758817 | ROLAND PEREZ | 4331 SW 11 ST | | | | MIAMI | FL | 33134 | |
| 5758818 | ROLAND RAELYN | 36 WOODBINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5758819 | ROLAND ROLAND | 1683 MAGNOLIA LN | | | | KISSIMMEE | FL | 34746 | |
| 5758820 | ROLAND RUSSELL | 22 CEDAR LN | | | | LIVINGSTON | MT | 59047 | |
| 5469551 | ROLAND SANDRA | 2424 OUR CT | | | | HIGH RIDGE | MO | 63049 | |
| 5758821 | ROLAND SAUER | 39W139 CRESCENT LN NONE | | | | CAMPTON HILLS | IL | 60175 | |
| 5469552 | ROLAND SHERYL | 559 RIDGE ST | | | | EMMAUS | PA | 18049-2425 | |
| 5758822 | ROLAND THELMA | 1927 TOKEN ST APT C | | | | N CHAS | SC | 29405 | |
| 5758823 | ROLAND URRUTIA | 13056 16TH ST | | | | CHINO | CA | 91710 | |
| 5469553 | ROLAND VERGIE | 14 TEAL HOLLOW DR | | | | KELSO | TN | 37348 | |
| 5758824 | ROLANDA WALKER | 920 HILL ST | | | | BRLMONT | CA | 94102 | |
| 5758825 | ROLANDO BOULY | 5 SANTA BLARA PALMAREAL | | | | GUAYNABO | PR | 00969 | |
| 5758826 | ROLANDO CORTEZ | 1219 AVE APT 9 | | | | MIAMI | FL | 33139 | |
| 5758827 | ROLANDO DIMAS | 5079 TOMAHAWK | | | | ROBSTOWN | TX | 78380 | |
| 5758828 | ROLANDO FERRER | 19355 SW 65TH AVE APT45 | | | | TUALATIN | OR | 97062 | |
| 5758830 | ROLANDO GARZA | 466 HOLLY LN | | | | HAYWARD | CA | 94541 | |
| 5758831 | ROLANDO GOMEZ | 12101 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5758832 | ROLANDO GUZMAN | 216 E STREET | | | | GRANGER | WA | 98932 | |
| 5758833 | ROLANDO HERNANDEZ | 3932 TOLEDO ROAD | | | | JACKSONVILLE | FL | 32259 | |
| 5758835 | ROLANDO OROZCO | 832 OLDS AVE | | | | LIVINGSTON | CA | 95334 | |
| 5758836 | ROLANDO PADILLA | BOPAJAROS CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5758837 | ROLANDO RAMIREZ | 2771 JANUARY CT | | | | FALLS CHURCH | VA | 22043 | |
| 5758838 | ROLANDO RODRIGUEZ | 11602 NW 57 AV | | | | MIAMI | FL | 33176 | |
| 5758839 | ROLANDO SALINAS | 710 SONESTA DR APT 1 | | | | HARLINGEN | TX | 78552 | |
| 5758840 | ROLANDO SERRANO | HC 01 BOX 5425 | | | | JAYUYA | PR | 00664 | |
| 5758841 | ROLANDO SOLARES | 8640 GUATEMALA AVE | | | | DOWNEY | CA | 90240 | |
| 5758842 | ROLANDO SOSA | RES LOS ROSALES BLQ10 APT69 | | | | PONCE | PR | 00730 | |
| 5758843 | ROLAZ DENISE | 1351 GOOD INTENT RD | | | | DEPTFORD | NJ | 08096 | |
| 5758844 | ROLDAN ASLYN | URB BAIROA CALLE 9 C N 11 | | | | CAGUAS | PR | 00725 | |
| 5469554 | ROLDAN CAESAR | 84 BELGRADE AVE | | | | CLIFTON | NJ | 07013-1004 | |
| 5758845 | ROLDAN CAROLINA | HC 02 BX 444 | | | | VEGA BAJA | PR | 00693 | |
| 5758846 | ROLDAN DELVIN | CALLE 42 687 PARC NUEVAS CELAD | | | | GURABO | PR | 00778 | |
| 5758847 | ROLDAN EGDA | TERRALINDA TOLEDO 7 | | | | CAGUAS | PR | 00727 | |
| 5758849 | ROLDAN GERENA | PO BOX 567 | | | | CHRISTIANSTED | VI | 00821 | |
| 5758850 | ROLDAN JENNIFER | RES LA RIVIERA ED 8 APT 35 | | | | LAS PIEDRAS | PR | 00771 | |
| 5758851 | ROLDAN KARLA | 1309 IRONTON | | | | AURORA | CO | 80011 | |
| 5758852 | ROLDAN LEYSHA | APRT 1625 YABUCOA | | | | YABUCOA | PR | 00767 | |
| 5758853 | ROLDAN LOURDES | HC 10 BOX 49184 | | | | CAGUAS | PR | 00725 | |
| 5758854 | ROLDAN LUIS | BARRIO RIO CALLE TONY | | | | GUAYNABO | PR | 00969 | |
| 5758855 | ROLDAN LUIS O | TURABO GARDENS CALLE J R 3 39 | | | | CAGUAS | PR | 00725 | |
| 5758856 | ROLDAN MARIA | JARDINES DE CEIBA EDI 5 APART | | | | CEIBA | PR | 00735 | |
| 5758857 | ROLDAN MARIE | URB BELLO HORIZONTE C 3 | | | | GUAYAMA | PR | 00784 | |
| 5758858 | ROLDAN MATTHEW | 1312 SOLITAIRE CT | | | | MONROE | NC | 28112 | |
| 5758859 | ROLDAN MITZIA | NUM 74 CALLE LOS VETERANO | | | | ENSENADA | PR | 00647 | |
| 5758860 | ROLDAN NATHASHA | HC 01 BOX 5566 | | | | GURABO | PR | 00778 | |
| 5758861 | ROLDAN NEREIDA | URB VISTA VERDE CALLE 6 CASA 1 | | | | AGUADILLA | PR | 00603 | |
| 5758862 | ROLDAN PATRISHEA | COND JARD DEVALENCIA APRT 304 | | | | SAN JUAN | PR | 00923 | |
| 5758863 | ROLDAN PEDRO | LEVITTOWN 5TA SECCION BL | | | | TOA BAJA | PR | 00949 | |
| 5758864 | ROLDAN ROBERTO R | 4840 TRAFFORD | | | | HILDAY | FL | 34690 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758865 | ROLDAN RODRIGO | 1877 EL RANCH DRAPT 36 | | | | SPARKS | NV | 89431 | |
| 5758866 | ROLDAN ROSE M | VALLE ANDALUCIA C-12 CALLE 3 | | | | SIDNEY | OH | 45365 | |
| 5758867 | ROLDAN SHAEDEAN N | RR1 BOX 9401 KINGSHILL ST | | | | KINGSHILL | VI | 00851 | |
| 5469555 | ROLDAN YANET | 23503 SW 113TH PASSAGE MIAMI-DADE025 | | | | HOMESTEAD | FL | | |
| 5758868 | ROLDANMATOS ANA | PO BOX814 | | | | AIBONITO | PR | 00705 | |
| 5469556 | ROLDANRIVERA JOSELITO | 36048 DUSTIN CT | | | | KILLEEN | TX | 76549-3560 | |
| 5758869 | ROLDANSANTIAGO MONICA M | URB SANTA MONICA 541 CALLE14 | | | | BAYAMON | PR | 00957 | |
| 5758870 | ROLDOLFO QUITO | 7 BEECH ST | | | | HACKENSACK | NJ | 07601 | |
| 5403022 | ROLECEX TERRENCE E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5758871 | ROLEK ELIZABETH | 807 PENN | | | | PROSPECT PARK | PA | 19076 | |
| 5758872 | ROLEN ANGELA | 30046 ORANGE AVE | | | | SORRENTO | FL | 32776 | |
| 5758873 | ROLENE DAVIS | 25275 240TH ST | | | | SHEVLIN | MN | 56676 | |
| 5469557 | ROLES ANGELINE | 1668 M RD | | | | FRUITA | CO | 81521 | |
| 5758874 | ROLES LASHAWN | 2901 FREDRICK AVE 7 APTC | | | | ST JOSEPH | MO | 64506 | |
| 5758875 | ROLETTE STUART | 102 SURRY DR | | | | SHAWNEE | OK | 74804 | |
| 5469558 | ROLEY ABRA | 1411 CROMWELL AVE | | | | CHESAPEAKE | VA | 23325-4001 | |
| 5432780 | ROLF BRNE | 80 PINE ST FL 24 | | | | NEW YORK | NY | 10005-1732 | |
| 5432781 | ROLFES CHARLES AND LORETTA ASO HASTINGS MUTUAL INSURANCE COMPANY | 110 E MACK ST | | | | CORUNNA | MI | 48817 | |
| 5758876 | ROLI EYESAN | 7012 GUILFORD RD | | | | UPPER DARBY | PA | 19082 | |
| 5758877 | ROLI POLI | 256 RIDGE ST | | | | WILKES BARRE | PA | 18706 | |
| 5758878 | ROLIN JIMMY | 626 LIVE OAK IN | | | | PCB | FL | 32408 | |
| 5758879 | ROLINDA J RICKTEROFF | PO BOX 3243 | | | | SHIPROCK | NM | 87420 | |
| 5758880 | ROLINDA WHITLOW | 2871 TROY | | | | TROY | MI | 48084 | |
| 5758881 | ROLINDA WILHELME | 5658 JACARANDA AVE | | | | PORT ORANGE | FL | 32127 | |
| 5758882 | ROLINSKI MICHAEL | 325 RIDGE RD | | | | JUPITER | FL | 33477 | |
| 5758883 | ROLISHA ETIENNE | 5827 SALAMANCA LANE | | | | TOBYHANNA | PA | 18466 | |
| 5469559 | ROLKO MARILYN | 24762 FRAMINGHAM DR | | | | WESTLAKE | OH | 44145 | |
| 5758884 | ROLL CONNIE | 1503 S STEWART AVE | | | | SEDALIA | MO | 65301 | |
| 5469560 | ROLL ROB | 2642 MCKINLEY AVE | | | | CINCINNATI | OH | 45211-7206 | |
| 5758885 | ROLL ROSE | 430 NW 28TH ST | | | | MIAMI | FL | 33168 | |
| 5758886 | ROLL SHANA | 3928 1ST LANE | | | | BRIGGSVILLE | WI | 59320 | |
| 5758887 | ROLLA DAILY NEWS | 101 WEST 7TH PO BOX 808 | | | | ROLLA | MO | 65401 | |
| 5469561 | ROLLA JACKIE | 40 12 OAK ST | | | | MANOR | PA | 15665 | |
| 5758888 | ROLLA SIRJIE | 10078 PASEO MONTRIL | | | | SAN DIEGO | CA | 92129 | |
| 5758889 | ROLLAND LUSK | 217Y TICKLE RD | | | | WESTPORT | MA | 02790 | |
| 5469562 | ROLLAND RODNEY | 2310 E ALDINE ST | | | | PHOENIX | AZ | 85022-5822 | |
| 5758890 | ROLLAND SAFES & LOCK CO INC | 1926 AIRLINE DR | | | | METAIRIE | LA | 70001 | |
| 5758891 | ROLLAND TUCKER | 1505 CEASAR RD | | | | CARRIERE | MS | 39426 | |
| 5432782 | ROLLBACKDEALCOM LLC | 34 E MAIN ST STE 153 | | | | SMITHTOWN | NY | 11787-2804 | |
| 5469563 | ROLLBERG JOEL | 8750 S KEELER AVE | | | | HOMETOWN | IL | 60456 | |
| 5758892 | ROLLE DENISE | 5834 NW GERALD CIR | | | | PORT ST LUCIE | FL | 34986 | |
| 5758893 | ROLLE IRIS | 4147 MILNER CIRCLE | | | | LAKE WORTH | FL | 33464 | |
| 5758894 | ROLLE LAURA | 2367 NW 84 ST | | | | MIAMI | FL | 33147 | |
| 5469564 | ROLLE MARY | 2109 MCLAREN CIR APT 20 | | | | KISSIMMEE | FL | 34744-2441 | |
| 5758895 | ROLLE ROCHELLE | 2800 SW 4TH AVE | | | | FORT LAUDERDALE | FL | 33315 | |
| 5758896 | ROLLE S PLACE CABANAS | 813 NW 4TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5758897 | ROLLE SHARON | 1822 APTC | | | | ANNAPOLIS | MD | 21401 | |
| 5758898 | ROLLE SHAWNTA R | 1408 BATES AVE | | | | EUSTIS | FL | 32726 | |
| 5758899 | ROLLE TANGELA | 152001 MEMORIAL HWY | | | | MIAMI | FL | 33169 | |
| 5758900 | ROLLE TERESA | 1031 NE 161ST TER | | | | MIAMI | FL | 33162 | |
| 5469565 | ROLLE WILLIAM | 1470 NE 143RD ST | | | | NORTH MIAMI | FL | 33161 | |
| 5469566 | ROLLEK JOE | 10 W EDGEWOOD DR | | | | SPRINGVILLE | NY | 14141 | |
| 5758901 | ROLLEN MICHAEL | 20 S OCEOLA ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5432784 | ROLLER DERBY SKATE CORP | PO BOX 2999 | | | | PHOENIX | AZ | 85062-2999 | |
| 5758902 | ROLLER LADAWNA | 510 ATWOOD | | | | KINSLEY | KS | 67547 | |
| 5758903 | ROLLER MILL LLC | POST OFFICE BOX 671048 | POST OFFICE BOX 671048 | | | MARIETTA | GA | 30066 | |
| 5403915 | ROLLER MISTY | 501 14TH ST | PHENIX CITY | | | PHENIX CITY | AL | 36867 | |
| 5758904 | ROLLER MISTY | 501 14TH ST | PHENIX CITY | | | PHENIX CITY | AL | 36867 | |
| 5758905 | ROLLER PATRICK | 2116 TESORO PL NONE | | | | FARMINGTON | NM | 87401 | |
| 5758906 | ROLLER SARAH | 2402 SE 20TH CIRCLE | | | | OCALA | FL | 34471 | |
| 5758907 | ROLLER WILL C | 158 SOUTH ST | | | | GREENFIELD | OH | 45123 | |
| 5432786 | ROLLERSON KELVIN | 2934 CASCADE LANE | | | | FAIRFIELD | GA | 94533 | |
| 5758908 | ROLLERSON SIMONE | 5442 SAPPHIRE CIR | | | | ELLENWOOD | GA | 30294 | |
| 5469567 | ROLLFS AMY | 28 PROSPECT RD | | | | ANDOVER | MA | 01810-2225 | |
| 5758909 | ROLLIE TRACEY | 208 HARRIS STREET | | | | CHESTER | PA | 19013 | |
| 5469568 | ROLLIER LOGAN | 3415 E BECK LN MARICOPA013 | | | | PHOENIX | AZ | | |
| 5758910 | ROLLIN JAMES | 210 WINDY BUSH RD | | | | WALKER | WV | 26180 | |
| 5469569 | ROLLING CHRISTINA | 147 HEARST RD | | | | STARKVILLE | MS | 39759-5368 | |
| 5469570 | ROLLING GARY | 1540 KELLER PKWY STE 108236 | | | | KELLER | TX | 76248-3686 | |
| 5432788 | ROLLING HILLS TRADING INC | 2020 SW 5TH ST | | | | LINCOLN | NE | 68522-1703 | |
| 5758911 | ROLLING THUNDER EXPRESS | P O BOX 480 6S MAIN ST | | | | NEWPORT | ME | 04953 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758912 | ROLLING TIFFANY | 3162 9TH ST | | | | NIAAGARA FALLS | NY | 14305 | |
| 5469571 | ROLLINGS DEBRA | 319 CORRIGAN TRCE | | | | PEACHTREE CITY | GA | 30269-3288 | |
| 5758913 | ROLLINGS ELEANOR | 3251 GREGORY RD | | | | ROCKWELL | NC | 28138 | |
| 5758914 | ROLLINGSSMITH ARIES | 101 FOUNDRY ST | | | | COATESVILLE | PA | 19320 | |
| 5758915 | ROLLINS AARON | 11652 WEST HIALEAH PL | | | | LITTLETON | CO | 80127 | |
| 5469572 | ROLLINS ADRIAN | 3351 E SAWYER ST | | | | LONG BEACH | CA | 90805-3857 | |
| 5758916 | ROLLINS ALICE M | 6616 W MEDFORD AVE 1 | | | | MILWAUKEE | WI | 53218 | |
| 5758917 | ROLLINS ANTHONY | 125 PARK AVE | | | | FAIRBURN | GA | 30213 | |
| 5758918 | ROLLINS CAROLYN | 1940 17TH ST SW | | | | CHICAGO | IL | 60647 | |
| 5758919 | ROLLINS CORY | 4478 FLOWS WAY | | | | LAKE WORTH | FL | 33461 | |
| 5758920 | ROLLINS CYNTHIA | 19 STALLION DR | | | | NEWARK | DE | 19713 | |
| 5758921 | ROLLINS DANIELLE L | 9310 WALDEN BROOK DR | | | | LITHONIA | GA | 30038 | |
| 5758922 | ROLLINS DARICE | 1075 CLARENDON | | | | SHERIDAN | WY | 82801 | |
| 5758923 | ROLLINS DIANE D | 4649 BUTTON BUSH CT | | | | STOW | OH | 44224 | |
| 5758924 | ROLLINS DONETTA | 360 SIX FLAGS DR | | | | AUSTELLA | GA | 30168 | |
| 5469573 | ROLLINS ELAINE | 2122 LEISURE WORLD | | | | MESA | AZ | 85206-5369 | |
| 5469574 | ROLLINS JEAN | 202 S WASHINGTON STREET GALVESTON167 | | | | TEXAS CITY | TX | | |
| 5758925 | ROLLINS JENNIFFER | 3646 W 79 ST | | | | CHIAGO | IL | 60652 | |
| 5469575 | ROLLINS JESSIE | 14 ANNANDALE DR | | | | MAUD | TX | 75567 | |
| 5469576 | ROLLINS JOANN S | 1138 BENNETT ST # LEON073 | | | | TALLAHASSEE | FL | 32304-2223 | |
| 5469577 | ROLLINS JOHN | 145 MAIN ST | | | | VINEYARD HAVEN | MA | 02568-5491 | |
| 5758926 | ROLLINS JOYL | 4798 CEDAR BRIDGE AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5758927 | ROLLINS KAREN | 51357 TELEGRAPH RD | | | | AMHERST | OH | 44001 | |
| 5758928 | ROLLINS KAWASSE K | 38 DOBBS DR | | | | ALBANY | GA | 31705 | |
| 5758929 | ROLLINS MICHAEL | 5828 COOLIDGE STREET | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5469578 | ROLLINS PAMELA | 28 HILLYER DR | | | | SAVANNAH | GA | 31406-5722 | |
| 5758930 | ROLLINS SHAYLISHA | 434 VALLEY RD | | | | COATESVILLE | PA | 19320 | |
| 5758931 | ROLLINS SHIRLEY A | 512 W 26TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5469579 | ROLLINS STANLEY | 12800 W 9 MILE RD APT 29 | | | | OAK PARK | MI | 48237 | |
| 5758932 | ROLLINS STEPHANIE | 266 WELLER BLVD | | | | VA BEACH | VA | 23462 | |
| 5758933 | ROLLINS TRACY | 1511 FIREHOUSE LANE | | | | JEFFERSON CITY | MO | 65101 | |
| 5758934 | ROLLINS TRITHENA | 12082 SW 251 ST | | | | MIAMI | FL | 33032 | |
| 5758935 | ROLLINS VICKIE | 1136 GARNETTE RD | | | | LANCASTER | SC | 29720 | |
| 5469580 | ROLLINS WILLIAM | 3825 LABADIE DR | | | | RICHLAND HILLS | TX | 76118-5311 | |
| 5758936 | ROLLINSON TAMMY | 200 VIRGINIA DR APT 307 | | | | ABBEVILLE | SC | 29620 | |
| 5758937 | ROLLIS MARCELLA | PO BOX 664 | | | | BELLPORT | NY | 11713 | |
| 5758938 | ROLLISON CHRYSTAL | 2632 W 39TH ST | | | | LORAIN | OH | 44052 | |
| 5758939 | ROLLO DORNC | 5821 FLAMINGO RD | | | | CRESTVIEW | FL | 32539 | |
| 5469581 | ROLLS RICHARD | 1005 STONEY HILL CHURCH RD | | | | REIDSVILLE | GA | 30453-7908 | |
| 5758940 | ROLLY B GARCIA | 399 PLANTATION WAY | | | | MACON | GA | 31210 | |
| 5758941 | ROLO GRADY | 6461 RENEE CIR | | | | MILTON | FL | 32583 | |
| 5758942 | ROLOANE JIBAIUR | 1124 WASHINGTON ST | | | | WATERLOO | IA | 50702 | |
| 5469582 | ROLOFF ROBERTA | 2751 S LAKESHORE DR | | | | SAINT JOSEPH | MI | 49085 | |
| 5758943 | ROLON ALVARO | RR01 BOX 21184 | | | | TOAALTA | PR | 00953 | |
| 5758944 | ROLON ARLEEN | PO BOX 1303 | | | | CIDRA | PR | 00739 | |
| 5758945 | ROLON CARMEN P | CALLE 6 PARCELA 76 | | | | DORADO BEACH | PR | 00646 | |
| 5758946 | ROLON CELIA | BAR CONTORNO SEC CIELITO | | | | TOA ALTA | PR | 00953 | |
| 5758947 | ROLON CLARIMAR | P O BOX 562 | | | | SALINAS | PR | 00736 | |
| 5758948 | ROLON CYNTHIA | 15358 CAMINO EL PARAISO | | | | BAYAMON | PR | 00956 | |
| 5758949 | ROLON DANIA | C 12 C 3 VILLAS DE SANTA JUANI | | | | BAYAMON | PR | 00956 | |
| 5758950 | ROLON DIANABEL | URB ESTANCIAS DE MONTE RIO 7 | | | | CAYEY | PR | 00736 | |
| 5469583 | ROLON ELVIN | PO BOX 761 | | | | AIBONTO | PR | 00705 | |
| 5758951 | ROLON GLORIA | 12465 N WIND RUNNER PKWY | | | | MARANA | AZ | 85658 | |
| 5758952 | ROLON HILDA R | CRR 844 KM3 2 | | | | SAN JUAN | PR | 00926 | |
| 5758953 | ROLON ISABEL | C CENTINA 849 VILLA DEL CARME | | | | PONCE | PR | 00716 | |
| 5758954 | ROLON ISAMAR | URB LOS TAMARINDOS CALLE 5 I3 | | | | SAN LORENZO | PR | 00754 | |
| 5758955 | ROLON IVELLISE | URB VILLA D CARAIZO | | | | SJ | PR | 00926 | |
| 5758956 | ROLON JESSICA | PMB 8182 PO BOX 6000 | | | | ARECIBO | PR | 00613 | |
| 5758957 | ROLON LILLIAN M | SOLSAL DE3 | | | | GURABO | PR | 00778 | |
| 5758958 | ROLON LISA | 6520 TRAYMORE AVE | | | | CLEVELAND | OH | 44144 | |
| 5758959 | ROLON LORELL | 5560 ARNOLD PALMER DRIVE APT 5 | | | | ORLANDO | FL | 32811 | |
| 5758960 | ROLON MARIA | CALLE 9 60 BARRIADA ISRAEL | | | | SAN JUAN | PR | 00917 | |
| 5758962 | ROLON MIGDALIA | 2 PALMA 10 01 | | | | TOA BAJA | PR | 00949 | |
| 5469584 | ROLON RAMON | HC 3 BOX 36299 | | | | MOROVIS | PR | 00687 | |
| 5758964 | ROLON SIDMARIE | HC 04 BOX 5676 | | | | COROZAL | PR | 00783 | |
| 5758965 | ROLON Y | AVENIDA BARRAMAYA 365 COPPER V | | | | PONCE | PR | 00728 | |
| 5758966 | ROLON YARITZA | HC44 BOX12539 | | | | CAYEY | PR | 00736 | |
| 5758967 | ROLONDA JOHNSON | 4455 CONFEDERATE PT RD E | | | | JACKSONVILLE | FL | 32210 | |
| 5758968 | ROLONRUIZ DORCA | CALLE SAN JOSE 4 VILLA PATAGO | | | | HUMACAO | PR | 00791 | |
| 5758969 | ROLONVAZQUEZ ELIZABETH | HM10 BO CONTORNO | | | | TOA ALTA | PR | 00953 | |
| 5469585 | ROLOSON JACOB | 9250 VICTORY HWY | | | | PAINTED POST | NY | 14870 | |
| 5758970 | ROLWLAND DEBBIE | 422 E PARK | | | | HUTCHINSON | KS | 67501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758971 | ROM TRADER | 960 PROSPECT ST 1 | | | | HONOLULU | HI | 96822 | |
| 5758972 | ROMA AVERY | 413 MILITARY ST | | | | HOULTON | ME | 04730 | |
| 5758973 | ROMA FREDERICKSEN | PO BOX 90801 | | | | AUSTIN | TX | 78709 | |
| 5758974 | ROMA RAMKUMAR | 17426 62ND RD N | | | | LOXAHATCHEE | FL | 33470 | |
| 5758975 | ROMA ROBINSON | 161 NW 156 ST | | | | MIAMI | FL | 33401 | |
| 5758976 | ROMA SYLVIA | 2934 S FRUIT | | | | FRESNO | CA | 93706 | |
| 5432790 | ROMA THIBAUT | 8454 N 400TH WEST | | | | MICHIGAN CITY | IN | 46360 | |
| 5758977 | ROMAGNOLI LUCIANA | 6450 MILK WAGON LANE | | | | HIALEAH | FL | 33014 | |
| 5469586 | ROMAIN DOROTHY | 1030 CARROLL ST APT 4G | | | | BROOKLYN | NY | 11225-1951 | |
| 5758978 | ROMAIN ERICA S | 316 COCOVILLE RD | | | | MANSURA | LA | 71350 | |
| 5758979 | ROMAIN IYODELIE | AUREO DIAZ HIGHTS BLD 10 | | | | KINGSHILL | VI | 00850 | |
| 5758980 | ROMAIN LACEY S | 2615 CYPRESS LAKE | | | | MANDEVILLE | LA | 70445 | |
| 5758981 | ROMAIN MIGUEL | 4821 SW 21ST STREET | | | | WEST PARK | FL | 33023 | |
| 5758982 | ROMAIN POMAIKAI | 109 CREST HAVEN DR | | | | COLUMBIA | SC | 29229 | |
| 5758983 | ROMAIN ROSE | 99 REGINA RD | | | | AIRMONT | NY | 10952 | |
| 5758984 | ROMAIN TEDDY MS | 4210 BEAR LAKES CT APT 307 | | | | WEST PALM BEACH | FL | 33409 | |
| 5758985 | ROMAINE LORENZO | 20 FOREST AL LANE 3 | | | | BUFFALO | NY | 14208 | |
| 5758986 | ROMAINE OWENS | 3210 CHILLUM RD | | | | MOUNT RANIER | MO | 20712 | |
| 5758987 | ROMAINE SNOWDEN | 11 MARVIN AVE | | | | HICKSVILLE | NY | 11801 | |
| 5758988 | ROMALD L KOUNTZ | 218 E OLER ST | | | | COLUMBUS | OH | 43207 | |
| 5758989 | ROMAM YERIKA | BO QUEBRADA CEIBA SECTOR CORE | | | | PENUELAS | PR | 00624 | |
| 5758990 | ROMAN AMANDA | 36 DR REED BLVD | | | | AMITYVILLE | NY | 11701 | |
| 5469587 | ROMAN AMANDA | 36 DR REED BLVD | | | | AMITYVILLE | NY | 11701 | |
| 5758991 | ROMAN ANA | 10103 E 20TH ST S | | | | INDEPENDENCE | MO | 64052 | |
| 5469588 | ROMAN ANA | 10103 E 20TH ST S | | | | INDEPENDENCE | MO | 64052 | |
| 5758993 | ROMAN ANETTE | BOX 4043 | | | | HORMIGUEROS | PR | 00660 | |
| 5432792 | ROMAN ANGEL G | CALLE 3 B 13 VICTORIA HEIGHTS | | | | BAYAMON | PR | | |
| 5469589 | ROMAN ANN | 1503 S OAKLAND ST | | | | ARLINGTON | VA | 22204-5031 | |
| 5758995 | ROMAN ANTHONY | 2525 E 104TH AVE APT 1638 | | | | DENVER | CO | 80233 | |
| 5758996 | ROMAN ARIAN | CALLE CLAVER BUSON 6-23 | | | | CAROLINA | PR | 00987 | |
| 5758997 | ROMAN ARIARI | C- LIPI 451 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5758998 | ROMAN AUTUMN | 707 MERCHANTS RD | | | | COLUMBUS | OH | 43219 | |
| 5758999 | ROMAN BENITEZ | 9398 LOND MEADOW CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5759000 | ROMAN BETZAIDA | CALLE 5 A39 LOS LLANOS | | | | ARECIBO | PR | 00612 | |
| 5432794 | ROMAN BRENDA | PO BOX 141613 | | | | ARECIBO | PR | 00614-1613 | |
| 5759001 | ROMAN BRUNA | 122 CALLE ALAMO | | | | LAJAS | PR | 00667 | |
| 5759002 | ROMAN BRUNILDA I | FERRAM PLZ CARR 2 KM | | | | AGUADILLA | PR | 00603 | |
| 5469590 | ROMAN CAITLIN | 100 LAWNDALE ST HAMPDEN013 | | | | CHICOPEE | MA | | |
| 5759003 | ROMAN CARLOS | 6388 WOODFILL RD | | | | COLORADO SPRINGS | CO | 80902 | |
| 5469591 | ROMAN CARLOS | 6388 WOODFILL RD | | | | COLORADO SPRINGS | CO | 80902 | |
| 5759004 | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | 00926 | |
| 5469592 | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | 00926 | |
| 5759005 | ROMAN CARMEN I | VIA CECILIA 2 FL 376 | | | | CAROLINA | PR | 00983 | |
| 5759006 | ROMAN CHAVEZ | 656 ELLIOTT RD | | | | PARADISE | CA | 95969 | |
| 5759007 | ROMAN CHRISTIAN | URB VILLA TAIBAIBA | | | | PONCE | PR | 00716 | |
| 5759008 | ROMAN CIARA | C SAN FRANCISCO L229 E URB DOM | | | | BAYAMON | PR | 00957 | |
| 5759009 | ROMAN CINTHYA | CALLE LA ROSA 29 | | | | CATANO | PR | 00962 | |
| 5759010 | ROMAN CLARABEL | 318 MOSS ST | | | | READING | PA | 19604 | |
| 5759011 | ROMAN CRISTY A | COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00731 | |
| 5759012 | ROMAN DANIEL | CALLE PRINCIPAL K6 VAN COY | | | | BAYAMON | PR | 00957 | |
| 5759013 | ROMAN DANNA | 1845 PATTERSON AVE | | | | BRONX | NY | 10473 | |
| 5469593 | ROMAN DOLORES | 472 CARDINAL DR | | | | SATELLITE BEACH | FL | 32937 | |
| 5469594 | ROMAN DORY | 1399 BROADWAY | | | | RENSSELAER | NY | 12144 | |
| 5759015 | ROMAN DURAN | 11867 URBICI SOLER | | | | EL PASO | TX | 79936 | |
| 5759016 | ROMAN ED | 699 COBBLESTONE BLVD | | | | MICHIGAN CITY | IN | 46360 | |
| 5469595 | ROMAN EDITH | PO BOX 669 | | | | ENSENADA | PR | 00647 | |
| 5432796 | ROMAN EDITH MARIA AND CANUTO | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5759017 | ROMAN ELIANE | 45 ELY ST | | | | HOLYOKE | MA | 01040 | |
| 5759018 | ROMAN ELIEZER | 4902 N MACDILL AVE APT | | | | TAMPA | FL | 33614 | |
| 5759019 | ROMAN ELIOT | CALLE BAMBU B CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 5759020 | ROMAN ELIZABETH | 2712 S NORTON VISTA | | | | TUCSON | AZ | 85713 | |
| 5469596 | ROMAN ELIZABETH | 2712 S NORTON VISTA | | | | TUCSON | AZ | 85713 | |
| 5759021 | ROMAN ELIZABETH D | RR 3 BOX 3233 | | | | SAN JUAN | PR | 00926 | |
| 5759022 | ROMAN ELSA | BARRIO AMELIA CALLE JOSE CELSO | | | | GUAYNABO | PR | 00965 | |
| 5759023 | ROMAN ELSIE | CALLE 2 156 SAN MARY HOME | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759024 | ROMAN EMMANUEL | HC 05 BOX 25938 | | | | CAMUY | PR | 00627 | |
| 5759026 | ROMAN EVELYN | 1444 THOUSAND ROSES DR S | | | | LAKE WALES | FL | 33853 | |
| 5759027 | ROMAN FRANKLIN | 7404 PLEASANT CT | | | | WILMINGTON | DE | 19802 | |
| 5759028 | ROMAN GILBERT | HC 01 BOX 3188 | | | | LARES | PR | 00669 | |
| 5759029 | ROMAN GLORIA | RES RAMON MARIN SOLA EDIF 8 AP | | | | ARECIBO | PR | 00612 | |
| 5759030 | ROMAN GOMEZ | 414 BURNT MILLS AVE | | | | SILVER SPRING | MD | 20901 | |
| 5759031 | ROMAN GRACE | HC 03 BOX 10914 | | | | JUANA DIAZ | PR | 00795 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4111 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469597 | ROMAN HAYDEE | 822 W 10TH ST APT 3 LOS ANGELES037 | | | | SAN PEDRO | CA | | |
| 5759032 | ROMAN HEATHER | 1111 SWEETWOOD | | | | NAMPA | ID | 83651 | |
| 5759033 | ROMAN HECTOR | C ALELI RA 32 | | | | LEVITOWN | PR | 00949 | |
| 5759034 | ROMAN HERNANEZLEON | 5104 4TH ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5759035 | ROMAN HODGE | 780 CENTER PARK WAY APT 289 | | | | SACRAMENTO | CA | 95823 | |
| 5759036 | ROMAN INES | EDIF G APT 82 | | | | CATANO | PR | 00967 | |
| 5759037 | ROMAN IRIS | PAC PUNTA PALMAS BUZON 99 | | | | BARCELONETA | PR | 00617 | |
| 5759040 | ROMAN ISAMARYS | 2022 GRAND CLUB BLVD | | | | FORT PIERCE | FL | 34982 | |
| 5469598 | ROMAN IVAN | 40674 CARR 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 5759042 | ROMAN JACKELINE | 512 SE ROYAL GREEN CIR | | | | PORT ST LUCIE | FL | 34983 | |
| 5432798 | ROMAN JAIME J | EXT STA TERESITA 4120 CALLE SANTA CATALINA | | | | PONCE | PR | 00730 | |
| 5759043 | ROMAN JANETTE | HC-09 BOX 60458 | | | | CAGUAS | PR | 00725 | |
| 5759044 | ROMAN JASMIN | 1322 TAYLOR AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5759045 | ROMAN JERRY | URB BRISAS DEL MAR | | | | ARROYO | PR | 00714 | |
| 5759046 | ROMAN JESICA | AVENIDA MUNOZ RIVERA 192 | | | | CAMUY | PR | 00627 | |
| 5759047 | ROMAN JOHNNY A | HC-59 BOX 6273 | | | | AGUADA | PR | 00602 | |
| 5469599 | ROMAN JORGE | K5 CALLE 2 | | | | TRUJILLO ALTO | PR | 00976-3250 | |
| 5759048 | ROMAN JOSE | MANS MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | |
| 5759049 | ROMAN JOSE A | HC 6 BOX 65028 | | | | AGUADILLA | PR | 00603 | |
| 5759050 | ROMAN JUAN | 38455 N SHERIDAN RD | | | | BEACH PARK | IL | 60087 | |
| 5759051 | ROMAN JUDITH | PMB 306 CALLE 39 UU1 | | | | BAYAMON | PR | 00956 | |
| 5759052 | ROMAN KEILA | URB LA MARINA CALLE ASTRO 180 | | | | CAROLINA | PR | 00979 | |
| 5759053 | ROMAN KEISHLA | CALLE ER1236 TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 5759054 | ROMAN KENDICE | P O BOX 2992 | | | | BAYAMON | PR | 00960 | |
| 5759055 | ROMAN LASHONDA | 301 BAYSIDE RD LT 14 | | | | JEANERETTE | LA | 70544 | |
| 5759056 | ROMAN LAURA | 4732 SHEPHERD CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5759057 | ROMAN LISA | URB LOS JARDINES APT 266 | | | | GARROCHALES | PR | 00652 | |
| 5469600 | ROMAN LYDIA | 4408 S LOUISIANA AVE | | | | MILWAUKEE | WI | 53221-2230 | |
| 5759058 | ROMAN MABELINE | HC 1 BOX 3681 | | | | LARES | PR | 00669 | |
| 5759059 | ROMAN MAGDALI | HC 02 BOX 10140 | | | | GUAYNABO | PR | 00971 | |
| 5759060 | ROMAN MALECKI | 112 MONTANA STREET | | | | SAN FRANCISCO | CA | 94112 | |
| 5759061 | ROMAN MARIA | 32 MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 5759062 | ROMAN MARKS | 3980 E 64TH ST | | | | CLEVELAND | OH | 44105 | |
| 5759063 | ROMAN MARLENE | 220 SOUTH ROSELLE ROAD | | | | ROSELLE | IL | 60193 | |
| 5759064 | ROMAN MAYBELL | 7701 LAUMAR AVE | | | | CLEVELAND | OH | 44105 | |
| 5759065 | ROMAN MELISSA | 665 LEVI POND RD | | | | NEESES | SC | 29107 | |
| 5759066 | ROMAN MICHAEL | 3055 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5759067 | ROMAN MIGUEL | 1006 E PARK AVE | | | | VINELAND | NJ | 08360 | |
| 5759068 | ROMAN MILAGROS | SAN ANTON K24 C-JESUS VEL | | | | CAROLOINA | PR | 00987 | |
| 5759069 | ROMAN MILAGROS R | HC 04 BOX 44340 | | | | LARES | PR | 00669 | |
| 5759070 | ROMAN MILLER | 11417 LINN AVE NE TRLR N1 | | | | ALBUQUERQUE | NM | 87123-2947 | |
| 5759071 | ROMAN MILTON D | CARR 124 KM 4 0 BO BUENA | | | | LAS MARIAS | PR | 00670 | |
| 5469601 | ROMAN MINALEE | 68 LYONS ST APT 1 | | | | INDIAN ORCHARD | MA | 01151 | |
| 5432800 | ROMAN MIRELYS E | PO BOX 954 | | | | GURABO | PR | 00778 | |
| 5759072 | ROMAN MONIQUE | 9920 W CAMELBACK RD 2118 | | | | PHOENIX | AZ | 85033 | |
| 5759073 | ROMAN NATALY M | POBOX 369 | | | | LUQUILLO | PR | 00773 | |
| 5759074 | ROMAN NAVARRO | 2323 WALLACE AVE | | | | BRONX | NY | 10467 | |
| 5759075 | ROMAN NEREIDA | CALLE BUENA VENTURA 275 | | | | VILLA PALMERA | PR | 00915 | |
| 5759076 | ROMAN NICOLE | RES HECTOR RUIZ ED 3 AP | | | | BARCELONETA | PR | 00617 | |
| 5432802 | ROMAN NIEVES D | HC03 BOX 16632 | | | | QUEBRADILLAS | PR | 00678 | |
| 5759077 | ROMAN NOELIA | MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5759078 | ROMAN NORANELL | CALLE 1 A2 | | | | BAYAMON | PR | 00957 | |
| 5759079 | ROMAN ONIS | HC03 BOX 8677 | | | | GURABO | PR | 00778 | |
| 5759080 | ROMAN ORTIZ | HC 01 BOX 9438 | | | | GUAYANILLA | PR | 00656 | |
| 5759081 | ROMAN PAOLA A | 104 W 32ND ST | | | | TUCSON | AZ | 85730 | |
| 5759082 | ROMAN PATRICIA | 3060 FILLMOREWAY APT 115 | | | | SANTA ANA | CA | 92626 | |
| 5469602 | ROMAN PATRICK | 577 SHALOM DR | | | | LIBBY | MT | 59923 | |
| 5759083 | ROMAN PAUL | CARR 677 KM 1 3 INTERIOR | | | | VEGA ALTA | PR | 00692 | |
| 5759084 | ROMAN R MARKS | 3980 E 64TH ST | | | | CLEVELAND | OH | 44105 | |
| 5759085 | ROMAN RAFAEL | 875 STATED ROAD | | | | WESTPORT | MA | 02790 | |
| 5759086 | ROMAN RAMONITA | 2746 RIO GRANDE TRAIL | | | | KISSIMMEE | FL | 34741 | |
| 5469603 | ROMAN RAUL | L26 CALLE TOLOY | | | | SAN JUAN | PR | 00926-2310 | |
| 5759087 | ROMAN REBECCA | 44 DRESDEN ST | | | | SPLFD | MA | 01109 | |
| 5759088 | ROMAN REINA | CLL 5 604 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5759089 | ROMAN REYNA | 105 NEWHAM WAY | | | | KISSIMMEE | FL | 34758 | |
| 5759090 | ROMAN RICHARD | CALLLE GARDENIA D-10 | | | | BAYAMON | PR | 00956 | |
| 5469604 | ROMAN ROSIE | 3280 W COUNTY 13TH ST | | | | YUMA | AZ | 85365-8003 | |
| 5759091 | ROMAN RUTH N | BO QUEBRADA NEGRITO CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759092 | ROMAN RYAN | 2418 NORTH SHERMAN AVE | | | | MADISON | WI | 53704 | |
| 5759093 | ROMAN SAIDA | PO BOX 7351 | | | | MAYAGUEZ | PR | 00681 | |
| 5759094 | ROMAN SANTOS | 1501 LITTLE GLOUCESTER RD | | | | BLACKWOOD | NJ | 08012 | |
| 5759095 | ROMAN SARA | 8901 N 37TH ST | | | | TAMPA | FL | 33604 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759096 | ROMAN SHAKIRA | 4701 HAZARD ROAD | | | | NEW IBERIA | LA | 70560 | |
| 5759097 | ROMAN SONIA | C 2 URB VILLA NUEVA A16 | | | | CAGUAS | PR | 00725 | |
| 5759098 | ROMAN SONYA | 4426 MYRTLEWOOD CR | | | | MOBILE | AL | 36613 | |
| 5759099 | ROMAN STEPHANIE | CALLE RUBI 123 EXT VILLA | | | | ARECIBO | PR | 00612 | |
| 5759101 | ROMAN STRUC | 2234 W WALTON ST 2 | | | | CHICAGO | IL | 60622 | |
| 5432804 | ROMAN SUEHELEN | URB JARDINES DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | |
| 5759102 | ROMAN SUJEILY | URB CONTRY CLUB 770 | | | | SAN JUAN | PR | 00924 | |
| 5759103 | ROMAN TAMAYO | 16610 MOARY FIRTH DRIVE | | | | HOUSTON | TX | 77084 | |
| 5759104 | ROMAN TANYA | 164 SARGENT ST | | | | HOLYOKE | MA | 01040 | |
| 5759106 | ROMAN VANESSA | CONDOMINIO INMACULADA 475 APT | | | | SANTURCE | PR | 00915 | |
| 5469605 | ROMAN VICTOR M JR | 5516 O AVE | | | | MERIDIAN | MS | 39305-8526 | |
| 5759107 | ROMAN VIONET | TERRAZA D CUPEY CALLE 5 D4 | | | | TRUJILLO | PR | 00926 | |
| 5759108 | ROMAN WANDA | PO BOX 1144 | | | | VEGA ALTA | PR | 00692 | |
| 5759110 | ROMAN WILNELIA C | URB VILLA DEL PILAR C14 | | | | CEIBA | PR | 00735 | |
| 5759111 | ROMAN YAHAIRA | C-CRISANTEMO 48 | | | | VEGABAJA | PR | 00694 | |
| 5759112 | ROMAN YASDEL | CALLE MARIA BALSEIRO 67 REPAR | | | | ARECIBO | PR | 00612 | |
| 5759113 | ROMAN YESENIA | 3700 W WRIGHTWOOD | | | | CHICAGO | IL | 60647 | |
| 5759114 | ROMAN YOLANDA I | HC 01 BOX 6482 | | | | SAN GERMAN | PR | 00683 | |
| 5759115 | ROMAN ZENON | 901 S N DIAMOND | | | | DEMING | NM | 88030 | |
| 5759116 | ROMAN ZOHAILA | URB VILLA ALEGRIA CALLE D | | | | AGUADILLA | PR | 00603 | |
| 5759117 | ROMAN ZORIELIS | URB LLANOS DEL SUR C LA ROSA 3 | | | | PONCE | PR | 00780 | |
| 5759118 | ROMANA FRENCH | 2030 3RD ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5403469 | ROMANA URIAZ | 3300 N CENTRAL AVE 690 | | | | PHOENIX | AZ | 85012 | |
| 5759119 | ROMANA VAZQUEZ | URB ARROYO BILLY | | | | ARROYOQ | PR | 00714 | |
| 5403166 | ROMANCHUK CHERYL | 1868 KEYSTONE PL | | | | SCHAUMBURG | IL | 60193 | |
| 5469606 | ROMANDETTI CHRIS | 415 CORAL CT | | | | MORGANVILLE | NJ | 07751 | |
| 5759121 | ROMANE DIXON | 2550 AKERMILL RD | | | | ATLANTA | GA | 30339 | |
| 5759122 | ROMANELLI MARGARET | 161 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 5469607 | ROMANELLO JILLIAN | 141 MAPLE ST | | | | MEDFORD | NY | 11763 | |
| 5759123 | ROMANES MARIA | CALLE ROSARIO BLOQ G 202 | | | | BAYAMON | PR | 00956 | |
| 5469608 | ROMANETTO KRISTA | 3415 CHATHAM DR | | | | COLUMBIA | MO | 65203-5635 | |
| 5759124 | ROMANGOMEZ LAURA C | 516 NORTH SCHOOL ST | | | | HONOLULU | HI | 96817 | |
| 5759125 | ROMANI IGNACIA | 5514 31ST AVENUE | | | | KENOSHA | WI | 53142 | |
| 5759126 | ROMANIE DRAYTON | 567 LEBAUM ST SE APT 1 | | | | WASHINGTON | DC | 20032 | |
| 5759127 | ROMANO ALFONSO | 5133 ALFINGO ST | | | | LAS VEGAS | NV | 89135 | |
| 5469609 | ROMANO DANIELLE | 1445 FRUITDALE AVENUE 203 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5469610 | ROMANO FRANK | 2502 BACON RANCH RD APT 808 | | | | KILLEEN | TX | 76542-2913 | |
| 5469611 | ROMANO GERALDINE | 325 S 13TH ST | | | | EASTON | PA | 18042-4701 | |
| 5469612 | ROMANO LIN | 6164 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239-1905 | |
| 5469613 | ROMANO MIA | 6 LAUGHLIN RD | | | | BETHEL | CT | 06801 | |
| 5759128 | ROMANO MIRIAM | 810 S MAIN ST | | | | SALISBURY | NC | 28144 | |
| 5759129 | ROMANO NICK | 12 WYCHWOOD PL | | | | JOHNSTON | RI | 02919 | |
| 5759130 | ROMANOSKI JOHN | 132 EVERHART ST | | | | DUPONT | PA | 18641 | |
| 5469614 | ROMANOWSKI BARBARA | 35 WINDSOR RD BURLINGTON005 | | | | BUDDTOWN | NJ | | |
| 5403916 | ROMANOWSKI VIVIAN | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5469615 | ROMANS ANGALA | 15130 WALDEN PARK CT | | | | HOUSTON | TX | 77049-1789 | |
| 5469616 | ROMANS CHRISTINE | 1202 MAPLEWOOD RD | | | | ASHLAND CITY | TN | 37015 | |
| 5759131 | ROMANS CLAUDIA | 12934 SHEA LANE | | | | RISING SUN | IN | 47040 | |
| 5759132 | ROMANS STEVE | 24417 MOHR DR | | | | HAYWARD | CA | 94545 | |
| 5469617 | ROMANSKI ALEXANDER | PO BOX 185 | | | | REEDERS | PA | 18352 | |
| 5469618 | ROMANSKI STEPHEN | 6830 N LOLETA AVE | | | | CHICAGO | IL | 60646-1426 | |
| 5432806 | ROMANTIC DECOR & MORE | 220 SEA PINES RD | | | | BELLINGHAM | WA | 98229 | |
| 5469619 | ROMANYAK GREG | 116 NATIONAL RD | | | | WEIRTON | WV | 26062 | |
| 5759133 | ROMAR QUANTAS | 2705 CONORCURT | | | | MARRERO | LA | 70072 | |
| 5759134 | ROMARICO OBESO | 4 MAYFLOWER | | | | ALISO VIEJO | CA | 92656 | |
| 5469620 | ROMARO MARJORIE | 198 FAIRWAY DR | | | | DUNCAN | AZ | 85534 | |
| 5469621 | ROMARY MICHAEL | 1017 CHRISTOPHER CIRCLE | | | | ADA | OH | 45810 | |
| 5403023 | ROMAS CHRIS G | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5759135 | ROMASKO TABITHA | 916 S MILLER ST | | | | MARINETTE | WI | 54143 | |
| 5759136 | ROMAY GINA | 907 MADISON LN | | | | FALLS CHURCH | VA | 22046 | |
| 5759137 | ROMAYNE HESS | 3548 W 22ND ST | | | | ERIE | PA | 16506 | |
| 5759138 | ROMBERGER ELISABETH | 2628 S GEORGE ST | | | | YORK | PA | 17403 | |
| 5469622 | ROMBERGER LINDA | 800 E PROSPECT ST | | | | YORK | PA | 17403-2428 | |
| 5759139 | ROME DEEANNA | 857 WEST 41ST | | | | ASHTABULA | OH | 44004 | |
| 5759140 | ROME GARRY A | PO BOX 10863 | | | | NORFOLK | VA | 23513 | |
| 5759141 | ROME JERMEICA | 2510 NE 9TH STREET APT104 | | | | GAINESVILLE | FL | 32609 | |
| 4882010 | ROME NEWS MEDIA LLC | P O BOX 449 | | | | MARIETTA | GA | 30061 | |
| 4845896 | ROME PAINT AND RESTORATION LLC | 605 DOWLESS RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5759142 | ROME SHUJA | 9901 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23235 | |
| 5759143 | ROMEA SMITH | 216 MIGHTY JOE TRL | | | | YORK | SC | 29745 | |
| 5759144 | ROMEKA T TAYLOR | 1765 WALPOLE WAY | | | | JOHNS ISLAND | SC | 29455 | |
| 5759145 | ROMEKYA COGMAN | 1962 NEWPORT DRIVE | | | | PITTSBURG | CA | 94565 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759146 | ROMELIA HERNANDEZ | 3708 E ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 5759147 | ROMELIA SHIROMA | 94-132 PUPUPUHI STREET APT 50 | | | | WAIPAHU | HI | 96797 | |
| 5759148 | ROMELIE SAGARIO | 322 PARK ST APT 21 | | | | HACKENSACK | NJ | 07601-4314 | |
| 5469623 | ROMELL TOM | 736 SYCAMORE ST | | | | SANDUSKY | OH | 44870-2956 | |
| 5759151 | ROMELLI JOSEPH | 3325 WHEATCROFT DRIVE | | | | CINCINNATI | OH | 45239 | |
| 5759152 | ROMEO ANTHONY | 392 ALLENTOWN RD | | | | TERRYVILLE | CT | 06786 | |
| 5469624 | ROMEO ANTHONY | 392 ALLENTOWN RD | | | | TERRYVILLE | CT | 06786 | |
| 5469625 | ROMEO BRENDA | 17 MALLARDS LANDING NORTH | | | | WATERFORD | NY | 12188 | |
| 5759153 | ROMEO CRUZ | 2328 SEMINARY AVE | | | | OAKLAND | CA | 94605 | |
| 5759154 | ROMEO DIAZ | 251 WEASTON CIR APT 12 | | | | VISTA | CA | 92083 | |
| 5759155 | ROMEO ESQUIVEL | 3080 OCEAN PARKWAY | | | | BOYNTON | FL | 33415 | |
| 5469626 | ROMEO MARY | 29 STRAWBERRY HILL RD | | | | MILFORD | CT | 06461-3539 | |
| 5469627 | ROMEO REBECCA | 5300 CRANE ST | | | | GILLETTE | WY | 82718-7481 | |
| 5759156 | ROMER AURELIO V | 3609 RANDALL DRIVE | | | | INDEPENDENCE | MO | 64055 | |
| 5759157 | ROMERA JESUS | 111 W 10 | | | | GRAND ISLAND | NE | 68801 | |
| 5759158 | ROMERA YAIRA A | HC02 | | | | CAROLINA | PR | 00987 | |
| 5759159 | ROMEREO DONA | 2243 MCNUTT | | | | SUNLAND PARK | NM | 88063 | |
| 5469628 | ROMEREZ DENISE | 8524 S BURLEY AVE | | | | CHICAGO | IL | 60617-2681 | |
| 5759160 | ROMEREZ SILVA | 1733 SW FILMORE | | | | TOPEKA | KS | 66604 | |
| 5759161 | ROMERO AGUSTINA | 415 EAST ONEDA | | | | PRESTON | ID | 83623 | |
| 5759162 | ROMERO ALICIA | 1820 CARMEN DRIVE | | | | CAMARILLO | CA | 93035 | |
| 5759163 | ROMERO AMANDA | 2320 SOLAR WAY | | | | LAS CRUCES | NM | 88001 | |
| 5469629 | ROMERO AMY | 11228 COUNTRY CLB NE | | | | ALBUQUERQUE | NM | 87111-6597 | |
| 5759164 | ROMERO ANA | 1460 NE 157TH ST | | | | MIAMI | FL | 33162 | |
| 5759165 | ROMERO ANGEL | 1536 N FLORENCE PL | | | | TULSA | OK | 74110 | |
| 5469630 | ROMERO ANGEL | 1536 N FLORENCE PL | | | | TULSA | OK | 74110 | |
| 5759166 | ROMERO ANGELA M | 1250M SW 6THSTREET221 | | | | MIAMI | FL | 33135 | |
| 5469631 | ROMERO ANGELICA | 731 W SANTA CRUZ ST | | | | SAN PEDRO | CA | 90731-1931 | |
| 5759167 | ROMERO ANNA | 3600 E MILTON RD | | | | TUCSON | AZ | 85706 | |
| 5469632 | ROMERO ANTHONY | 1120 FACIO CT SW | | | | ALBUQUERQUE | NM | 87121-8127 | |
| 5759168 | ROMERO ARAMITA | 821 VALLEY ST | | | | AVENAL | CA | 93204 | |
| 5759169 | ROMERO ARIEL R | 01 LOS RANCHITOS | | | | ABQ | NM | 87031 | |
| 5759170 | ROMERO BRANDI | 110 SIR GEORGE DR | | | | LAS VEGAS | NV | 89110 | |
| 5469633 | ROMERO BRANDON | 444 W ORANGE GROVE RD APT 419 | | | | TUCSON | AZ | 85704-5646 | |
| 5759171 | ROMERO BRENDA | PO BOX 66 | | | | SANTA CLARA | NM | 88026 | |
| 5759172 | ROMERO BRENDON | 2920 GLAZER VALLEY | | | | CHARLOTTE | NC | 28214 | |
| 5759173 | ROMERO BRIAN | 1602 CALLE CELESTINO | | | | ESPANOLA | NM | 87532 | |
| 5759174 | ROMERO CARLOS | 825 EUCLID AVE APT 15 | | | | MIAMI BEACH | FL | 33139 | |
| 5759176 | ROMERO CAROL | URB GOLDEN HILLS D11 CALLE ANI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759177 | ROMERO CELINA | 4529 WEST FILG | | | | SANTA ANA | CA | 92595 | |
| 5759178 | ROMERO CENIDIA | URB BRISAS DE LAURELL CA | | | | COTO LAURELL | PR | 00780 | |
| 5759179 | ROMERO CHRISTAH | 8120 W 12 AVE H | | | | HIALEAH | FL | 33014 | |
| 5759180 | ROMERO CHRISTINA | PO BOX 31182 | | | | BILLINGS | MT | 59107 | |
| 5469634 | ROMERO CHRISTINE | 528 BRIANNA LOOP NE | | | | ALBUQUERQUE | NM | 87113-1478 | |
| 5759181 | ROMERO CLISEIDA | 54 WEST 94TH ST | | | | NEW YORK CITY | NY | 10025 | |
| 5759182 | ROMERO COLEEN | 8042 JOE ROGERS CT | | | | ROSEVILLE | CA | 95746 | |
| 5759183 | ROMERO CONNIE | 175 EAST VIEW ST | | | | GALAX | VA | 24333 | |
| 5759184 | ROMERO CRISTINA | 430003 SE GORDON CREEK RD | | | | CORBETT | OR | 97019 | |
| 5469635 | ROMERO CRISTINO | 344 WEST AVE | | | | GAINESVILLE | GA | 30501-3041 | |
| 5759185 | ROMERO CRYSTAL | 2417 WEST | | | | PUEBLO | CO | 81003 | |
| 5759186 | ROMERO DANIEL | 3113 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5432808 | ROMERO DANNIS | 8007 BRIDGEWOOD CT | | | | FREDERICKSBURG | VA | 22407 | |
| 5759187 | ROMERO DAVID | 142 WHALE SPRING DR | | | | SAINT CHARLES | MO | 63303 | |
| 5759188 | ROMERO DE CARRERO | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5759189 | ROMERO DEANNA | 3733 RINGTAIL LN | | | | PUEBLO | CO | 81005 | |
| 5759190 | ROMERO DEBBIE | 8242 FAIRWAYS CIRCL APT D203 | | | | OCALA | FL | 34480 | |
| 5759191 | ROMERO DEBORAH I | URB VILLA FONTANA PARK | | | | CAROLINA | PR | 00983 | |
| 5759192 | ROMERO DEBRA | 9780 WEST 66 AVE | | | | ARVADA | CO | 80004 | |
| 5469636 | ROMERO DENIS | 1901 KIMBERLY RD | | | | SILVER SPRING | MD | 20903 | |
| 5759193 | ROMERO DIALMA D | SENDERO DEL RIO EDF 1-A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5469637 | ROMERO DIANE | 222 BELLA VISTA DR | | | | SAN ANTONIO | TX | 78228-2406 | |
| 5469638 | ROMERO DION | 20860 E 40TH AVE | | | | DENVER | CO | 80249-8130 | |
| 5759194 | ROMERO DORA | 3605 RACE ST | | | | FORT WORTH | TX | 76111 | |
| 5759195 | ROMERO DOROTHY | 14560 WOODLAND DRIVE | | | | FONTANA | CA | 92337 | |
| 5759196 | ROMERO EDWIN | 5150 E SAHARA AVE APT 159 | | | | LAS VEGAS | NV | 89104 | |
| 5759198 | ROMERO ELIZABETH | 10300 HACKAMORE PLSW | | | | ALBUQUERQUE | NM | 87121 | |
| 5759199 | ROMERO EMIL M | 13791 E RICHTHOFEN CR | | | | AURORA | CO | 80011 | |
| 5759200 | ROMERO ENMA L | 3605 POCONO PL | | | | BELTSVILLE | MD | 20705 | |
| 5759201 | ROMERO ENRIQUE O | 630 E CHESTNUT | | | | LAS CRUCES | NM | 88001 | |
| 5469639 | ROMERO EVA | 5520 ARABIAN DR NW | | | | ALBUQUERQUE | NM | 87120-2206 | |
| 5759202 | ROMERO EVERLYN | 4949 E LAKES DR | | | | POMPANO BEACH | FL | 33064 | |
| 5759203 | ROMERO FRANCHESKA | VISTAS DEL TURABO ED C APT 13 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759204 | ROMERO FRANCISCO | 2424 N TUSTIN AVE APT S1 | | | | SANTA ANA | CA | 92705 | |
| 5469640 | ROMERO FRANCISCO | 2424 N TUSTIN AVE APT S1 | | | | SANTA ANA | CA | 92705 | |
| 5759205 | ROMERO FRANKLIN | 10269 HOBKIRK DRIVE | | | | SAINT LOUIS | MO | 63137 | |
| 5759206 | ROMERO GAILYNN | 1326 W 29TH ST | | | | PUEBLO | CO | 81003 | |
| 5759207 | ROMERO GENERO | 2405 N JEFFERSON APT 406 | | | | HOBBS | NM | 88240 | |
| 5759208 | ROMERO GEORGINA | 7870 LADORE ST | | | | COMMERCE CTY | CO | 80022 | |
| 5469641 | ROMERO GISELLE | C4 CALLE B | | | | CAROLINA | PR | 00983-1436 | |
| 5759209 | ROMERO GLENDA | URB VILLA MADRID C9 LLC | | | | COAMO | PR | 00769 | |
| 5759210 | ROMERO GRACEN | 4 MOLINO VIEJO B | | | | SANTA FE | NM | 87506 | |
| 5469642 | ROMERO GUSTOVO | 911 LAS LOMAS RD | | | | DUARTE | CA | 91010-2228 | |
| 5759211 | ROMERO HEATHER | 4013 MELANCON ROAD | | | | BROUSSARD | LA | 70518 | |
| 5759212 | ROMERO HECTOR | 50 ESTATE CARLTON | | | | FSTED | VI | 00851 | |
| 5469643 | ROMERO HELADIO | 1575 S 1600 E | | | | GOODING | ID | 83330 | |
| 5469644 | ROMERO HELERY | 1139 W 38TH TER | | | | HIALEAH | FL | 33012-7753 | |
| 5759213 | ROMERO HERBERT | 2501 HYACINTH ST | | | | PUEBLO | CO | 81005 | |
| 5759214 | ROMERO HUMBERTO | 9030 BETEL APT G 16 | | | | EL PASO | TX | 79907 | |
| 5759215 | ROMERO IRMA | 3100 WHITMORE AVE 26 | | | | CERES | CA | 95307 | |
| 5759216 | ROMERO ISCANDER | 51550 TYLER ST 101 | | | | COACHELLA | CA | 92236 | |
| 5759217 | ROMERO JAMIE | 721 EMERALD LAKE DR APT 102 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5759218 | ROMERO JANET | 910 ALBERTVILLE CT | | | | KISS | FL | 34759 | |
| 5759219 | ROMERO JEANNETTE | 138 W 57 TH ST 14 | | | | LA | CA | 90037 | |
| 5759220 | ROMERO JENNIFER | 488 LIPO PL | | | | WAILUKU | HI | 96793 | |
| 5759221 | ROMERO JENNIFER C | 724 MORIN HEIGHTS BLVD | | | | WOONSOCKET | RI | 02909 | |
| 5759222 | ROMERO JERONIMO | 4144 W 25TH ST | | | | CHICAGO | IL | 60623 | |
| 5759223 | ROMERO JESSICA | 13201 N 21ST PLACE APT 11 | | | | PHX | AZ | 85022 | |
| 5759224 | ROMERO JIMMIE | 14227 WEST HWY 90 | | | | ESTHERWOOD | LA | 70534 | |
| 5759225 | ROMERO JOANNIE | PO BOX 626 | | | | PUERTO REAL | PR | 00740 | |
| 5759227 | ROMERO JOLYN | 27 CALLE CERRADO HSE 141 | | | | SANTA FE | NM | 87506 | |
| 5759228 | ROMERO JOSE | 17-20 CALLE 22 STE 32 | | | | BAYAMON | PR | 70084 | |
| 5469645 | ROMERO JOSE | 17-20 CALLE 22 STE 32 | | | | BAYAMON | PR | 70084 | |
| 5759229 | ROMERO JOSMARIE | URB PARQUE VILLA CAPARRA H3 | | | | GUAYNABO | PR | 00968 | |
| 5759230 | ROMERO JOY | 5613 LEONA DR | | | | NEW IBEDRIA | LA | 70560 | |
| 5759231 | ROMERO JUAN | 4301 SUN DEVILS AVE | | | | BAKERSFIELD | CA | 93333 | |
| 5469646 | ROMERO JUAN | 4301 SUN DEVILS AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5759232 | ROMERO JUANA | 3448 PAYNE ST | | | | FALLS CHURCH | VA | 22041 | |
| 5469647 | ROMERO JUANA | 3448 PAYNE ST | | | | FALLS CHURCH | VA | 22041 | |
| 5759233 | ROMERO KARELY | 3816 N 83RD AVE | | | | PHOENIX | AZ | 85033 | |
| 5469648 | ROMERO KAREN | 7851 W 158TH CT | | | | OVERLAND PARK | KS | 66223-6104 | |
| 5759234 | ROMERO KARINA | 24 WINN VALLEY DR | | | | BURLINGTON | MA | 01803 | |
| 5469649 | ROMERO KARLA | 8324 BLUE SPRUCE WAY | | | | WINDSOR | CA | 95492 | |
| 5759235 | ROMERO KAROLINE | URB VILLA UNIVERSITARIACA | | | | GUAYAMA | PR | 00784 | |
| 5759237 | ROMERO LATISHA | 357 W 16TH ST | | | | CENTRALIA | IL | 62801 | |
| 5759238 | ROMERO LATISHA A | 210 E 11TH STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 5759239 | ROMERO LAURA | 1394 S ZUNI ST | | | | DENVER | CO | 80219 | |
| 5759240 | ROMERO LEO | 212 LOWER DES MONTES | | | | ARROYO SECO | NM | 87514 | |
| 5469650 | ROMERO LESBIA | 351 BROWARD AVE | | | | GREENACRES | FL | 33463-3305 | |
| 5759241 | ROMERO LIDIA C | 1101 E 27TH ST | | | | TUCSON | AZ | 85713 | |
| 5759242 | ROMERO LIGIA | 1206 2ND STREET 6 | | | | ST THOMAS | VI | 00802 | |
| 5759243 | ROMERO LILIAN | 427 S WESTLAKE AVE | | | | LOS ANGELES | CA | 90057 | |
| 5759244 | ROMERO LISA | 1007 E NEVADA | | | | LAS CRUCES | NM | 88001 | |
| 5759245 | ROMERO LOREZO | 15202 NE SANDY BLVD | | | | PORTLAND | OR | 97220 | |
| 5759246 | ROMERO LORRAINE | 909 ST JOHN | | | | CASPER | WY | 82601 | |
| 5759247 | ROMERO LOYDA E | 223 EST STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5759248 | ROMERO LUIS P | 17313 HOLLY DR | | | | FONTANA | CA | 92335 | |
| 5469651 | ROMERO LUZ | 1030 CAMPBELL AVE FL 3 | | | | WEST HAVEN | CT | 06516 | |
| 5759249 | ROMERO MADELINE | 93 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| 5759250 | ROMERO MADELYN | 2710 OKLAHOMA ST | | | | WEST PALM BEACH | FL | 33406 | |
| 5759251 | ROMERO MANUEL | 65 MARLOW ST APT B | | | | CRANSTON | RI | 02920 | |
| 5759252 | ROMERO MANUEL S | 706 E 139TH ST | | | | KANSAS CITY | MO | 64146 | |
| 5759253 | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | |
| 5469652 | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 00772 | |
| 5469653 | ROMERO MARIANA | 3172 N PALMER ST | | | | MILWAUKEE | WI | 53212-2050 | |
| 5759255 | ROMERO MARIE | 118 CALLE LAZO ERRANTE | | | | SANTA FE | NM | 87507 | |
| 5469654 | ROMERO MARIO | 1130 E 58TH PL | | | | LOS ANGELES | CA | 90001-1106 | |
| 5759256 | ROMERO MARK | 4304 QUAIL AVE | | | | SHOWLOW | AZ | 85902 | |
| 5759257 | ROMERO MARLENE | 14A VALVERDE | | | | SANTA FE | NM | 87501 | |
| 5759258 | ROMERO MARY | 6121 GLENRIDGE CT | | | | KERNERSVILLE | NC | 27284 | |
| 5469655 | ROMERO MATTHEW | 219 E LUBBOCK | | | | SAN ANTONIO | TX | 78204-2926 | |
| 5759259 | ROMERO MELANIE | 9251 EAGLE RANCH RD | | | | ALBUQUERQUE | NM | 87114 | |
| 5759260 | ROMERO MICHELLE | 610 SOUTH 12TH STREET | | | | ELKO | NV | 89801 | |
| 5759261 | ROMERO MIGUEL | 591 OTIS BROWN RD | | | | BALDWIN | GA | 30511 | |
| 5759262 | ROMERO MINDI | 4 DARNELL | | | | RIVERTON | WY | 82501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759263 | ROMERO MIRANDO N | 7554 LATHROP | | | | KANSAS CITY | KS | 66109 | |
| 5759264 | ROMERO MIRIAM | 3505 CALLEV CEURVO NW APT 67 | | | | RIO RANCHO | NM | 87114 | |
| 5759265 | ROMERO MIRNA | 908 GRACE AVE | | | | GRAHAM | NC | 27253 | |
| 5759266 | ROMERO MISAEL | PO BOX 1074 | | | | SAINT JUST | PR | 00978 | |
| 5469656 | ROMERO MONICA | 9798 COORS BLVD NW BLDG D | | | | ALBUQUERQUE | NM | 87114-6133 | |
| 5759267 | ROMERO NANCY | 912 N 5TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5759268 | ROMERO NATASHA | 1326 W 29TH ST | | | | PUEBLO | CO | 81008 | |
| 5759269 | ROMERO NESTOR | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 5759270 | ROMERO NIDIA | 1037 N OAKLEY ST | | | | SALT LAKE CY | UT | 84116 | |
| 5759271 | ROMERO NOEMI | 196 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00682 | |
| 5759272 | ROMERO NORMA | 11 WEST 10THST | | | | GRAND ISLAND | NE | 68801 | |
| 5469657 | ROMERO OLGA | 4289 VICKY WAY NE | | | | SALEM | OR | 97305-8100 | |
| 5759273 | ROMERO ORLANDO | 11 CHULA VISTA | | | | LA MESILLA | NM | 87532 | |
| 5759274 | ROMERO RAMOM | 10364 VALLE FERTIL | | | | HOBBS | NM | 88240 | |
| 5469658 | ROMERO RAMON | PO BOX 893 | | | | ROSWELL | NM | 88202-0893 | |
| 5759275 | ROMERO RAMSEY JR | 7940 W CATALINA DR | | | | PHOENIX | AZ | 85033 | |
| 5759276 | ROMERO RANDY | 2497 S PATTON CT | | | | DENVER | CO | 80219 | |
| 5469659 | ROMERO RAY | 1640 N ZARAGOZA RD APT 411 | | | | EL PASO | TX | 79936-8009 | |
| 5759277 | ROMERO RAY | 213 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5469660 | ROMERO RAYMOND | 2677 TRADEWIND DR | | | | LAKE HAVASU CITY | AZ | 86403-6022 | |
| 5759278 | ROMERO REBECCA | 1505 BUNKERHILL RD | | | | PUEBLO | CO | 81001 | |
| 5759279 | ROMERO REYNA | 25 HONEY LANE | | | | STAFFORD | VA | 22554 | |
| 5759280 | ROMERO ROBERT | 132 CERVANTES | | | | TAOS | NM | 87571 | |
| 5759281 | ROMERO ROSA | 1122 COUNTY RD | | | | LUBBOCK | TX | 79432 | |
| 5469661 | ROMERO ROSE | PO BOX 15795 | | | | COLORADO SPRINGS | CO | 80935-5795 | |
| 5759282 | ROMERO ROXANNE | 4548 FARLEY DR | | | | RIVERSIDE | CA | 92509 | |
| 5469662 | ROMERO ROXANNE | 4548 FARLEY DR | | | | RIVERSIDE | CA | 92509 | |
| 5759283 | ROMERO SAMUEL | 407 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | |
| 5759284 | ROMERO SANDI | 3402 SILVER | | | | NEW IBERIA | LA | 70560 | |
| 5759285 | ROMERO SANDOVAL | 84494 PEDRO DR | | | | COACHELLA | CA | 92236 | |
| 5759286 | ROMERO SARA | URB FDO GDS CALLE LAUREL | | | | FDO | PR | 00738 | |
| 5759287 | ROMERO SHARON | 682 JFK BLVD | | | | BAYONNE | NJ | 07002 | |
| 5759288 | ROMERO SHAUNA | 109 GRANT AVE | | | | RATON | NM | 87740 | |
| 5759289 | ROMERO SHAWN | 335 W MARY PATRICIA DR | | | | PAYSON | AZ | 85541 | |
| 5759290 | ROMERO SINDY S | PO BOX 67042 | | | | ALBUQUERQUE | NM | 87193 | |
| 5759291 | ROMERO SOCORRO | 1020 LA VIDA NUEVA CT | | | | LAS CRUCES | NM | 88005 | |
| 5759292 | ROMERO SOLGALIM | 2668 WINDAGE | | | | MARIETTA | GA | 30008 | |
| 5759293 | ROMERO SONIA | 15236 SW 181ST TERRACE | | | | MIAMI | FL | 33187 | |
| 5759294 | ROMERO STEPHANIE | 3707 HILL ST | | | | HUNTINGTONPARK | CA | 90255 | |
| 5759295 | ROMERO STEVEN | 1011 ORCHARD PL NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5759296 | ROMERO SUSIE | 7 CAMINO DE JACOBO | | | | SANTA FE | NM | 87505 | |
| 5759297 | ROMERO TERESA | 133 CERVANTES | | | | TAOS | NM | 87571 | |
| 5469663 | ROMERO URI | 53 6TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5469664 | ROMERO VERONICA | 7909 14TH AVE APT 101 | | | | HYATTSVILLE | MD | 20783-6033 | |
| 5759299 | ROMERO VICTOR | CALLE 1 189 | | | | LOIZA | PR | 00772 | |
| 5759300 | ROMERO VIVIAN | 15003 REDDING CREST | | | | CYPRESS | TX | 77429 | |
| 5759301 | ROMERO VIVIAN F | 5712 EL RITO AVE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5759302 | ROMERO WANDA | JARDINES PALMAREJO CALLE 21 BB | | | | STEPHENSON | VA | 22656 | |
| 5759303 | ROMERO WILFREDO | HACIENDAS TOLEDO CALLE | | | | ARECIBO | PR | 00612 | |
| 5759304 | ROMERO YAMAICA | STA ISIDRA 4 CALL 6 G3 | | | | FAJARDO | PR | 00738 | |
| 5759305 | ROMERO YAMILKA | URB MARINES C-2 E4 | | | | FAJARDO | PR | 00738 | |
| 5759306 | ROMERO YESSENIA G | 4216 GARRET RD APT F | | | | DURHAM | NC | 27707 | |
| 5759307 | ROMERO YESSY | 111 E LEWIS | | | | ROSWELL | NM | 88203 | |
| 5759308 | ROMERO YVETTE | P O BOX 372 | | | | FAIRACRES | NM | 88033 | |
| 5759309 | ROMERO YVONNE | 4824 N 81ST DR | | | | PHOENIX | AZ | 85033 | |
| 5759310 | ROMERO ZENEN | BO SANTA ROSA 2 CALLE 11 170 | | | | GUAYNABO | PR | 00970 | |
| 5432810 | ROMEROLEWIS A | 3324 NOLL DRIVE | | | | PARK CITY | IL | 60085 | |
| 5469665 | ROMEROREISS LANE | 12932 CARMEL CREEK RD UNIT 57 | | | | SAN DIEGO | CA | 92130-3126 | |
| 5469666 | ROMES GLENDA | 1818 MARTIN LUTHER KING AVE E | | | | BRADENTON | FL | 34208-2812 | |
| 5469667 | ROMESBURG DENISE | 7326 N 21ST AVE | | | | PHOENIX | AZ | 85021-7812 | |
| 5759311 | ROMETTI SHIRELLA | 191 DEER PARK RD | | | | NEBO | NC | 28761 | |
| 5469668 | ROMEU EDDIE | 3 BROOKVIEW DR | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 5759312 | ROMI TERANISHI | 1616 ELUA ST | | | | HONOLULU | HI | 96819 | |
| 5432811 | ROMIAS CHERISH | 1111 ACACIA RD APT 128 | | | | PEARL CITY | HI | 96782 | |
| 5759313 | ROMICA PAHALAD | 24520 LEONA DRIVE | | | | HAYWARD | CA | 94542 | |
| 5759314 | ROMICA PRICE | 106 ROHR ST | | | | ROCHESTER | NY | 14605 | |
| 5469669 | ROMICK LINDA | 529 WILDWOOD AVE | | | | VERONA | PA | 15147 | |
| 5405590 | ROMIG ELIZABETH A | 681 COUNTY RT 54 101 | | | | PENNELLVILLE | NY | 13132 | |
| 5759315 | ROMIG TONYA S | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5759316 | ROMIGH ELIZABETH | 151 ACHORTOWN RD | | | | BEAVER FALLS | PA | 15010 | |
| 5759317 | ROMIKA EDMOND | 122 ROOSEVELT ST | | | | MADISON | IL | 62060 | |
| 5759318 | ROMINA KLINE | 1420 SELMI DR | | | | RENO | NV | 89512 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759319 | ROMINA LOEZA | 1532 E LA PALMA | | | | ANAHEIM | CA | 92805 | |
| 5759320 | ROMINA MOUR JE VERNAZZA CORP | 10545 NW 29TH TERRACE | | | | DORAL | FL | 33172 | |
| 5759321 | ROMINA PADILLA | 1864 BISHOP LANE | | | | SIMI VALLEY | CA | 93063 | |
| 5759322 | ROMINDER MOMI | 2822 MILSTEAD WAY | | | | ROSEVILLE | CA | 95661 | |
| 5469670 | ROMINE DAVID | 1316 W SPRING CREEK RD | | | | TRION | GA | 30753 | |
| 5469671 | ROMINE JAMES | 859 DEMOREST RD | | | | COLUMBUS | OH | 43204 | |
| 5759323 | ROMINE KAY | 165 GARVINS LANE | | | | WHEELING | WV | 26003 | |
| 5759324 | ROMINGER JULIE | 19697 COCKS RD | | | | FREEPORT | OH | 43973 | |
| 5469672 | ROMM BRIAN | 73 NORTH AVENUE | | | | FANWOOD | NJ | 07023 | |
| 5759325 | ROMMEL LINA | PO BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 5759326 | ROMNEY ANTOINETTE | 177 DAFFADOIL DR | | | | PALM BAY | FL | 32908 | |
| 5469673 | ROMNEY BRADLEY | 6711 SPERRY ST | | | | DALLAS | TX | 75214-2851 | |
| 5759327 | ROMNEY JOHNSON | 5622 ARCH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5759328 | ROMO ALICIA | 813 FAIRFAX RD | | | | BAKERSFIELD | CA | 93306 | |
| 5759329 | ROMO ALMA | 1964 MEYER PL A | | | | COSTA MESA | CA | 92627 | |
| 5759330 | ROMO ALONDRA | 6210 S FONTANA RD | | | | TUCSON | AZ | 85706 | |
| 5405591 | ROMO ANTONIO | 4644 JEANNE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5759331 | ROMO CARLOS | 5612 NORWALK | | | | WHITTIER | CA | 90610 | |
| 5759332 | ROMO CARMEN | 4400 S WESTERN AVE OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5469674 | ROMO CARMEN | 4400 S WESTERN AVE OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5759333 | ROMO CASSANDRA | 1629 LOTUS LANE C102 | | | | BAKERSFIELD | CA | 93307 | |
| 5759334 | ROMO CLAUDIA | 7533 AVE F | | | | HOUSTON | TX | 77012 | |
| 5759335 | ROMO DENEE | 1380 WEST 48TH ST UNIT 50 | | | | SAN BERNADINO | CA | 92407 | |
| 5759336 | ROMO DENISE | 295 BROADWAY ST APT 125 | | | | SANTA MARIA | CA | 93454 | |
| 5759337 | ROMO DOLORES | 1204 B MONTAZUMA ST | | | | LAS VEGAS | NM | 87701 | |
| 5759338 | ROMO ELIZA R | 421 ELM AVE | | | | MIDLAND | TX | 79705 | |
| 5759339 | ROMO ISABELL | 9490 PARVIN ST | | | | LAS VEGAS | NV | 89123 | |
| 5759340 | ROMO ISABEN | 9190 PARVIN | | | | LV | NV | 89123 | |
| 5469675 | ROMO JAINE | 1114 ALANN DR | | | | JOLIET | IL | 60435-3827 | |
| 5469676 | ROMO JUANCARLOS | 292 LOIS LN | | | | DINUBA | CA | 93618 | |
| 5759341 | ROMO KATHERINE | PO BOX 73 | | | | JESUP | GA | 31598 | |
| 5469677 | ROMO KATIE D | 710 ELDER DR | | | | WEST SACRAMENTO | CA | 95605-2427 | |
| 5759342 | ROMO LISA | 2401 MUSSER ST | | | | LAREDO | TX | 78043-2434 | |
| 5469679 | ROMO MARIANA | 1592 CAYTON PL | | | | SIMI VALLEY | CA | 93065-4014 | |
| 5469680 | ROMO PHYLLIS | 1423 20TH | | | | GREAT BEND | KS | 67530 | |
| 5759342 | ROMO RAQUEL | 407 N JACKSON ST | | | | SANTA ANA | CA | 92703 | |
| 5469681 | ROMO RICARDO | 16043 COPPER CANYON DR | | | | FRIENDSWOOD | TX | 77546-3165 | |
| 5469682 | ROMO ROSA | 10942 SAMPSON AVE | | | | LYNWOOD | CA | 90262 | |
| 5759343 | ROMOA IRMA | PO BOX 3281 | | | | HAYWARD | CA | 94540 | |
| 5759344 | ROMONA BERRY | 240 FLORENCE AVE | | | | ATCO | NJ | 08004 | |
| 5759345 | ROMONA CAPITOL REALTY COR | 1175 LAKE SHADOW CIR | | | | MAITLAND | FL | 32751 | |
| 5759346 | ROMONA LILLEY | 15923 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| 5759347 | ROMONA N ANDERSON | 1800 E 38TH ST | | | | SAVANNAH | GA | 31404 | |
| 5759348 | ROMOS MARIA | 1355 W SECOND ST | | | | MERCED | CA | 95341 | |
| 5759349 | ROMOS SAMANTHA | 8500 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| 5469683 | ROMPALA PAULA | 14191 CLAREMONT AVE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5469684 | ROMSES RAYMOND | 4777 S FULTON RANCH BLVD | | | | CHANDLER | AZ | 85248-5002 | |
| 5759350 | ROMUALDO ORTEGA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5432813 | RON & FRANCINE JUDD | 6 APPLESEED DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| 5432815 | RON & JUNE GOSS | 9 BOB WHITE TRAIL | | | | CARTERSVILLE | GA | 30120 | |
| 5432817 | RON & MARYELLEN BOYER | 1036 W FALLEN LAKE DRIVE | | | | WATERLOO | IL | 62298 | |
| 5432819 | RON AND BEVERLY GARRIDO | 310 COOPER LANE | | | | EUREKA | CA | 95503 | |
| 5759351 | RON AND DENISE GLINES | 145 BOULDER PLACE | | | | COCOLALLA | ID | 83813 | |
| 5432821 | RON AND KATHLEEN MENOLD | 707 VARGA CIRCLE | | | | FLORENCE | NJ | 08518 | |
| 5759352 | RON BECKMAN | 18465 HWY 71 | | | | WADENA | MN | 56482 | |
| 5759353 | RON BELL | 1002 23 ST | | | | VIENNA | WV | 26105 | |
| 5759354 | RON BETTERS | 4624 FREDERICK AVENUE | | | | BALTIMORE | MD | 21229 | |
| 5759355 | RON BROOKS | 10216 BALTIMORE AVE | | | | SAINT ANN | MO | 63074 | |
| 5759356 | RON CALLISTER | 445 12TH STREET | | | | RENO | NV | 89502 | |
| 5759359 | RON CHANG | 2091 VIBURNUM TR | | | | ST PAUL | MN | 55122 | |
| 5759360 | RON COLEY | 3A PACKER CT | | | | NIAGARA FALLS | NY | 14301 | |
| 5759361 | RON CONRADI | 23707 SE 384TH STREET | | | | ENUMCLAW | WA | 98022 | |
| 5759362 | RON D THOMAS | 415 10TH AVE SW | | | | AUSTIN | MN | 55912 | |
| 5759363 | RON DAVIS | 2051 HIGH ST | | | | CARUTHERS | CA | 93609 | |
| 5759364 | RON DIEUDONNE | 7107 48TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5759365 | RON DOLAN | 492 SOUTH RD | | | | TEMPLETON | MA | 01468 | |
| 5759366 | RON DUKE | 3105 WILTON PL | | | | MODESTO | CA | 95350 | |
| 5759367 | RON DUPONT | 47-431 KAMEHAMEHA HIGHWAY | | | | KANEOHE | HI | 96744 | |
| 5759368 | RON EMMERY | 2708 OAK ST | | | | LA GRANDE | OR | 97850 | |
| 5432823 | RON FURTAK | 423 HAZEL AVENUE | | | | HIGHLAND PARK | IL | 60035 | |
| 5759369 | RON GOLIE | 1723 FILBERT RD | | | | LYNNWOOD | WA | 98036 | |
| 5759370 | RON GUIDOTTI | 12658 ARTHUR GRAVES JR CT | | | | BRISTOW | VA | 20136 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759371 | RON GULICK | 3062 CRABTREE LNE | | | | INDEPENDENCE | MO | 64057 | |
| 5432825 | RON HAGEN | 2410 QUEETS AVE | | | | HOQUIAM | WA | 98550 | |
| 5759372 | RON HAHN | 561W23153 FERN DRIVE | | | | WAUKESHA | WI | 53189 | |
| 5759373 | RON HARRISON | 1511 BELMONT AVE | | | | CENTRALIA | WA | 98531 | |
| 5432827 | RON HENDRY | 5069 NORTH RAVINCREST LANE | | | | LEHI | UT | 84043 | |
| 5759374 | RON HOLK | 10975 APPLEWOOD LN | | | | YUCAIPA | CA | 92399 | |
| 5759375 | RON I TIBBITS | 3400 S GREELEY HWY | | | | CHEYENNE | WY | 82007 | |
| 5759377 | RON K DUPONT | 47-431 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | |
| 5759378 | RON KEDROWSKI | 2006 BUTLER AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 5432829 | RON KELLEHER | 2156 NORTHEAST 64TH STREET | | | | FORT LAUDERDALE | FL | 33308 | |
| 5432830 | RON KIRKLAND | 811 PATHFINDER WAY | | | | CORONA | CA | 92880-7742 | |
| 5759379 | RON KNIPPEL | 3225 SOUTH 123RD STREET | | | | WEST ALLIS | WI | 53227 | |
| 5759380 | RON LAWSON | 25231 SE 240TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| 5759381 | RON LAYTON | 2603 SECRETARIAT PL | | | | TOMS RIVER | NJ | 08755 | |
| 5759382 | RON LEMONS | 8835 E 28TH ST | | | | TUCSON | AZ | 85710 | |
| 5759383 | RON LITTLEFILD | 34 SOUTH BEACHSTREET | | | | TAFTVILLE | CT | 06380 | |
| 5759384 | RON MARTIN | 65 ELLIOT ST | | | | MARSHFIELD | MA | 02050 | |
| 5759385 | RON MCCUBBIN | 20187 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 | |
| 5759387 | RON MEADOWS | 1456 ESPING STREET | | | | PRESCOTT VLY | AZ | 86314 | |
| 5759388 | RON METZ | 3451 WEST BLVD | | | | CLEVELAND | OH | 44111 | |
| 5759389 | RON MILLER | 615 E BROWN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5759391 | RON MULSON | 4313 NY 43 | | | | RENSSELAER | NY | 12144 | |
| 5759392 | RON NELSON | 236 WEST BURN | | | | BATTLE CREEK | MI | 49037 | |
| 5759393 | RON OLSON | 1935 UPPER 84TH ST W | | | | INVER GROVE | MN | 55077 | |
| 5432834 | RON OVERTON | 1617 CLARK STREET | | | | HONOLULU | HI | 96822 | |
| 5759394 | RON PARTON | 5557 BENTWOOD DR | | | | TOLEDO | OH | 43615 | |
| 5759395 | RON PENDERGRAFT | 10851 W PRENTICE PL | | | | LITTLETON | CO | 80127 | |
| 5759396 | RON PORTSER | 1020 DREXEL STREET | | | | DEARBORN | MI | 48128 | |
| 5759397 | RON RENCHER | 1712 CROSSBOW DR | | | | CANYON LAKE | TX | 78133 | |
| 5759398 | RON ROCHETTE | 163 ROOTTREE | | | | SOUTH CHINA | ME | 04538 | |
| 5759399 | RON RODRIGUEZ | 5534 MILL STREET | | | | PECK | MI | 48466 | |
| 5759400 | RON ROSE | 10321 LA DESPENSA AVE | | | | FOUNTAIN VLY | CA | 92708 | |
| 5759401 | RON SCHOAF | 517 SUMMIT ST | | | | NEW KENSINGTON | PA | 15068 | |
| 5759402 | RON SIEBELS | 2807 CARDINAL DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| 5759403 | RON SIERRA | 401 PARK ST | | | | FORT MORGAN | CO | 80701 | |
| 5759404 | RON SMITH | 3 DUFAULT ST | | | | PUTNAM | CT | 06260 | |
| 5759405 | RON SZYMANSKI | 3565 SANDPEIPER DR | | | | CLARKSVILLE | TN | 37042 | |
| 5759406 | RON THOMAS | 2412 MARION COUNTY 3057 NONE | | | | YELLVILLE | AR | 72687 | |
| 5759407 | RON TINGLER | 12444 HAZELRODT CUTOFF RD | | | | CUSTER | SD | 57730 | |
| 5759408 | RON TROWBRIDGE | 15132 SYLVAN ST | | | | VAN NUYS | CA | 91411 | |
| 5759409 | RON TURA | 640 ASHBURY ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5759410 | RON UCHYTIL | 412 N 7TH ST NONE | | | | NEBRASKA CITY | NE | 68410 | |
| 5432836 | RON WHITEHEAD | 49292 SHENANDOAH DRIVE | | | | MACOMB | MI | 48044 | |
| 5432838 | RON ZIMMER | 7400 167TH ST E | | | | PRIOR LAKE | MN | 55372-2653 | |
| 5759412 | RONA GUZMAN | 226 DEERFIELD RD | | | | DARLINGTON | SC | 29532 | |
| 5759413 | RONA MULIAGA | 26RD CT S | | | | AUBURN | WA | 98001 | |
| 5759414 | RONA WATSON | 17910 GREGER ST | | | | SONOMA | CA | 95476 | |
| 5759415 | RONACHER JAMIE | 23182 FRESCA ST | | | | GALVESTON | TX | 77554 | |
| 5759416 | RONADA NEWMAN | 426 W VINE ST | | | | LANCASTER | PA | 17603 | |
| 5759417 | RONAL ALVEREZ | 6344 DOGWOOD PL | | | | FALLS CHURCH | VA | 22041 | |
| 5432840 | RONALD & WANETA PETREE | 1918 EUCALYPTUS RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5759418 | RONALD AND C STORTS | 4730 CERAMIC RD | | | | CROOKSVILLE | OH | 43731 | |
| 5432842 | RONALD AND CYNTHIA SHELDON | PO BOX 1789 | | | | ROSAMOND | CA | 93560 | |
| 5759419 | RONALD AND DAUGHTRY | CRYSSTEL C LASENBY | | | | DETROIT | MI | 48219 | |
| 5432844 | RONALD AND ELIZABETH ROTH | 4511 E 18TH ST | | | | CASPER | WY | 82609 | |
| 5432846 | RONALD AND PAMELA DAVIS | 404 GUMTREE DRIVE | | | | ST CHARLES | MO | 63301 | |
| 5759420 | RONALD ANDIA | 3817 16TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5759421 | RONALD ANGLE | 9625 NOLAN DR | | | | PLANO | TX | 75025 | |
| 5432848 | RONALD ANSTANDIG | 24 W HURON ST | | | | PONTIAC | MI | 48342-2100 | |
| 5432850 | RONALD B KLINIEWSKI AND CAROL M KLINIEWSKI HW | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5759423 | RONALD B MOSS | 3258 ANDERSON DRIVE | | | | LAKEWOOD | OH | 44107 | |
| 5759425 | RONALD BARNUM | 6721 130TH STREET CT E | | | | PUYALLUP | WA | 98373 | |
| 5759426 | RONALD BAUCH | 34301 111TH ST SE | | | | MAX | ND | 58759 | |
| 5759427 | RONALD BEACH | 40 LYNVIEW DR | | | | LYNCHBURG | VA | 24502 | |
| 5759428 | RONALD BELL | 1525 N GULF ST | | | | HOBBS | NM | 88240 | |
| 5759429 | RONALD BELLEMY | 110 CHEREKEE ST | | | | SATSUMA | FL | 32177 | |
| 5759430 | RONALD BENSON SMITH | 6025 OLIVER AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5759431 | RONALD BOLLINGER | 226 MOORE ST | | | | NEWARK | NY | 14513 | |
| 5759432 | RONALD BRANCH | 106 HARBOUR SOUND DRIVE | | | | BENTONS PLEAS | MD | 21619 | |
| 5759433 | RONALD BRASI | 2377 DENAIR WAY | | | | HENDERSON | NV | 89074 | |
| 5759434 | RONALD BREWSTER | 1774 SAND CUT RD | | | | ONEIDA | TN | 37841 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759435 | RONALD BRIGHT | 245 WILDWOOD DR LOT35 | | | | ST AUGUSTINE | FL | 32086 | |
| 5759436 | RONALD BROWN | 868 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | |
| 5432854 | RONALD BROWN | 868 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | |
| 5759437 | RONALD BURTON | 3526 SILVER PARK DRIVE | | | | SUITLAND | MD | 20746 | |
| 5759438 | RONALD C GROVER | 5455 TURBINE WAY | | | | MILTON | FL | 32571 | |
| 5759439 | RONALD CAESAR | 11814 PERRY RD | | | | HOUSTON | TX | 77064 | |
| 5759440 | RONALD CARPENTER | 694 HEATHROW DR | | | | SPRINGLAKE | NC | 28390 | |
| 5432856 | RONALD CHAFF | KINERK SCHMIDT & SETHI PLLC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 | |
| 5759441 | RONALD CHAKLER | 1102 SURREY RD | | | | PHILADELPHIA | PA | 19115 | |
| 5759443 | RONALD CLAYTON | 208 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214 | |
| 5759444 | RONALD CLEVERLY | PO BOX 952 | | | | NAMPA | ID | 83653 | |
| 5759445 | RONALD COLE | 1677 SHEEHAN BLVD | | | | PORT CHARLOTTE | FL | 33952 | |
| 5759446 | RONALD COLEY | 93 SELDON DR | | | | SMYRNA | DE | 19977 | |
| 5759447 | RONALD COLORADO | 13632 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5759448 | RONALD COOK | 2416 7TH AVE | | | | MOLINE | IL | 61265 | |
| 5759449 | RONALD D WILDERNESS | 817 N HWY 67 APT 103 | | | | FLORISANT | MO | 63031 | |
| 5759450 | RONALD DOANE | 181 AVE AVE | | | | CORTLAND | NY | 13045 | |
| 5759451 | RONALD DORSEY | 0433 NTH 21ST STREET | | | | PHILA | PA | 19138 | |
| 5759452 | RONALD DOUGLAS | 426 S KILMER ST | | | | DAYTON | OH | 45417 | |
| 5759453 | RONALD DUVALL | 113 SUSSEX AVENUE | | | | MC DONOUGH | GA | 30253 | |
| 5759454 | RONALD E BOYER | 8864 ROUTE 36 NONE | | | | SIGEL | PA | 15860 | |
| 5759455 | RONALD E WILLIAMS | 42 SPRINGBROOK LN | | | | NEWARK | DE | 19711 | |
| 5759456 | RONALD EMMER | 793 TARRAGON DRIVE | | | | KAUKAUNA | WI | 54130 | |
| 5759457 | RONALD F PODOLAK | PO BOX 1212 | | | | LAUREL | MT | 59044 | |
| 5759458 | RONALD FARANDA | 12 TREE WAY COURT APT 1D | | | | BALTIMORE | MD | 21286 | |
| 5759459 | RONALD FOHR | 570W16378 | | | | MUSKEGO | WI | 53150 | |
| 5759460 | RONALD FORTIN | 222 LOCUST LANE | | | | ELKTON | MD | 21921 | |
| 5759461 | RONALD FRAZIER | 13 CLOVER PATH APT D | | | | MAPLE SHADE | NJ | 08052 | |
| 5759462 | RONALD FUANGO | 11554 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5759463 | RONALD G HOLLIFIELD | 115 LAKEMONT DR | | | | MARION | NC | 28752 | |
| 5759464 | RONALD GAINES | 9315 4TH STREET | | | | PINELLAS PARK | FL | 33782 | |
| 5759465 | RONALD GARRETT | 22105 HAYES AVE | | | | EASTEPOINTE | MI | 48021 | |
| 5759466 | RONALD GASTMANN | 8609 N 11TH ST | | | | TAMPA | FL | 33604 | |
| 5759467 | RONALD GIBSON | 76447 MAPLE ST | | | | OAKRIDGE | OR | 97463 | |
| 5759468 | RONALD GIESE | 27 ASPEN DR NW | | | | CARTERSVILLE | GA | 30120 | |
| 5759469 | RONALD GILBERT | 27 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5759470 | RONALD GILLIAM | 17434 JULIANA AVE | | | | EAST DETROIT | MI | 48021 | |
| 5759471 | RONALD GLASS | 3005 GOLDEN ROD | | | | GILLETTE | WY | 82716 | |
| 5759472 | RONALD GRAHAM | 204 E JAMESTOWN ST | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5432858 | RONALD GUMPPER | 803 49TH B AVE E | | | | BRADENTON | FL | 34203 | |
| 5759473 | RONALD GURNEY | 20554 LAKE CANYON DR | | | | WALNUT | CA | 91789 | |
| 5759474 | RONALD H GWYNN | 10325 COMMERCE AVE | | | | TUJUNGA | CA | 91042 | |
| 5759475 | RONALD H WURZER | 4816 11TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5759477 | RONALD HARVELL | 268 LANDOR DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5759478 | RONALD HARVEY | 2407 SHREVE HILL RD NONE | | | | DUNN LORING | VA | 22027 | |
| 5759479 | RONALD HILL | 1402 BRADLEY DR | | | | CARLISLE | PA | 17013 | |
| 5759480 | RONALD HINTON | 6726 N BOUVIER ST NONE | | | | PHILADELPHIA | PA | 19126 | |
| 5759481 | RONALD HOFFMAN | 8859 HIDDEN OAKS DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5759482 | RONALD HOMISAK | 3521 E BRIDGEPORT AVE | | | | SPOKANE | WA | 99217 | |
| 5759483 | RONALD HOPKINS | PO BOX 497 | | | | JEFFERSON | GA | 30549 | |
| 5759484 | RONALD HULIN | 3322 HICKORY FALLS DR | | | | KINGWOOD | TX | 77345 | |
| 5759485 | RONALD I WALLACE | 281 PARAISO DRIVE | | | | DANVILLE | CA | 94526 | |
| 5432860 | RONALD J GATES | 755 ALMAR PARKWAY STE B | | | | BOURBONNAIS | IL | 60914 | |
| 5432862 | RONALD J GERTS ATTORNEY | 755 ALMAR PARKWAY STE B | | | | BOURBONNAIS | IL | 60914 | |
| 5759486 | RONALD JOHNSON | 3300 CHEE DODGE BLV | | | | GALLUP | NM | 87305 | |
| 5759487 | RONALD JONES | 5943 SAWTON RD | | | | RICHMOND | VA | 23225 | |
| 5432866 | RONALD JONES | 5943 SAWTON RD | | | | RICHMOND | VA | 23225 | |
| 5759488 | RONALD JOYNER | 37 BRAXTON MANOR DRIVE | | | | PORT WENTWORTH | GA | 31407 | |
| 5759489 | RONALD KARNES | 1420 CHENILLE WAY | | | | GALLOWAY | OH | 43119 | |
| 5759490 | RONALD KATHAN | 108 COMSTOCK RD | | | | GREENFLD CTR | NY | 12833 | |
| 5759492 | RONALD KIDD | 831 KINGSWAY RD N | | | | SEFFNER | FL | 33584 | |
| 5759493 | RONALD KING | 1708 CHELSEA RD | | | | ELKINS PARK | PA | 19027 | |
| 5432870 | RONALD KIP GATES | 1905 ROYAL AVE | | | | MONROE | LA | 71201-5776 | |
| 5759494 | RONALD KLOPP | 3 MICHA LOOP | | | | BEAUFORT | SC | 29906 | |
| 5432872 | RONALD L KONOVE | 301 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10603-2825 | |
| 5759495 | RONALD L STIDHAM | 303 OLD CENTERVILLE RD | | | | MANASSAS PK | VA | 20111 | |
| 5759496 | RONALD L WYSOSKI | 236 DR FOOTE RD | | | | COLSHESTER | CT | 06415 | |
| 5759497 | RONALD LEE | 1798 W GAULBERT AVE | | | | LOUISVILLE | KY | 40210 | |
| 5759498 | RONALD LEISURE | 419 POPLAR AVE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5759499 | RONALD LINCOLN | 2483 CRYSTAL DR | | | | ANN ARBOR | MI | 48108 | |
| 5469685 | RONALD LUBECK | 181 LEGACY PARK CIR | | | | DEARBORN HEIGHTS | MI | 48127-3488 | |
| 5432874 | RONALD M ANSTADIG | 24 W HURON ST | | | | PONTIAC | MI | 48342-2100 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4119 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759500 | RONALD MACK | 4516 WINDSWEPT LN | | | | MILTON | FL | 32583 | |
| 5759501 | RONALD MACOVITZ | 7654 HEATHERVIEW ST NW | | | | MASSILLON | OH | 44646 | |
| 5759502 | RONALD MARTIN | 154 FOUNTAINGRASS | | | | BARTLET | IL | 60103 | |
| 5759503 | RONALD MARTINEZ | 8627 BRIGHT ST | | | | WHITTIER | CA | 90602 | |
| 5759504 | RONALD MAYO | 233 SEASON TRAILS | | | | NEWPORT NEWS | VA | 23602 | |
| 5759505 | RONALD MCFADDEN | 4103 FRANKFORT DR | | | | ROCKVILLE | MD | 20853 | |
| 5759506 | RONALD MCWOODSON | 4710 SUMMERSET DR | | | | FAIRFIELD | CA | 94534 | |
| 5759507 | RONALD MEDEIROS | PO BOX 10611 | | | | HILO | HI | 96720 | |
| 5759508 | RONALD MORALES | 529 ADAM STREET | | | | HYDE PARK | MA | 02122 | |
| 5432876 | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | |
| 5432888 | RONALD MOSES M | 116 JOHN ST FL 15 | | | | NEW YORK | NY | 10038-3305 | |
| 5432890 | RONALD MOSES MARSHALL | 116 JOHN ST FL 15 | | | | NEW YORK | NY | 10038-3305 | |
| 5759509 | RONALD MYERS | 2536 MANSFIELD | | | | JACKSON | MO | 63755 | |
| 5759510 | RONALD ORLANDOLAKESOL | 19136 STRASBURY | | | | DETROIT | MI | 48205 | |
| 5759511 | RONALD OWENS | 727 HOAG ST | | | | TOLEDO | OH | 43607 | |
| 5759512 | RONALD PARKER | 6125 CLARK RD | | | | DIXON | CA | 95620 | |
| 5759514 | RONALD PETERSON | 8370 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114 | |
| 5759515 | RONALD PHILLIPS | 1609 POPLAND ST | | | | BALTIMORE | MD | 21226 | |
| 5759516 | RONALD PITTON | 32 DUNN TER | | | | RANDOLPH | MA | 02368 | |
| 5432910 | RONALD RADOCAY | 317 N HAMILTON ST | | | | HARWICK | PA | 15049 | |
| 5759517 | RONALD REASONER | 7121 FAIRVIEW PARK DR | | | | TAMPA | FL | 33619 | |
| 5759518 | RONALD RICHARDSON | 32W785 SERRIENNE LN | | | | WAYNE | IL | 60184 | |
| 5759519 | RONALD RIDGEWAY | 15750 LASSELLE STREET APT D- | | | | MORENO VALLEY | CA | 92551 | |
| 5759520 | RONALD RUIZ | 907 N TUCKER AVE APT 1 | | | | FARMINGTON | NM | 87401 | |
| 5759521 | RONALD S BELL | 1325 KILMER AVE | | | | MINNEAPOLIS | MN | 55426 | |
| 5759522 | RONALD S FOX | 6878 FRYING PAN RD | | | | BOULDER | CO | 80301 | |
| 5759523 | RONALD SCALES | 2050 MEADOWBROOK LN SE | | | | MARIETTA | GA | 30067 | |
| 5759524 | RONALD SEGHETTI | 8122 BRIGHTRIDGE COURT | | | | ELLICOTT CITY | MD | 21043 | |
| 5759525 | RONALD SLEDGE | 329 CLYDE ST NONE | | | | BAKERSFIELD | CA | | |
| 5432912 | RONALD SPIELMANN | 5408 96TH AVENUE PORT WEST | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5759526 | RONALD STEINBERG | 1996 HEDDEN PLACE | | | | VERO BEACH | FL | 32966 | |
| 5759527 | RONALD STOUT | 13200 CORALBERRY DR | | | | FAIRFAX | VA | 22033 | |
| 5759528 | RONALD SUMBERA | 716 WHITEWING ST | | | | VICTORIA | TX | 77905 | |
| 5759529 | RONALD SUMNER | 13026 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | |
| 5432914 | RONALD TEBBUTT | 95 DENISON STREET | | | | FREDERICKSBURG | VA | 22406 | |
| 5759530 | RONALD VANCE | 8937 LIGHT STREET | | | | DOWNSVILLE | MD | 21795 | |
| 5759531 | RONALD WALLS | 4443 E SILVERLEAF AVE NONE | | | | ORANGE | CA | 92869 | |
| 5759532 | RONALD WEST | 374 A JUNIOR RD | | | | IRONTON | OH | 45638 | |
| 5759533 | RONALD WHITBY | 1013 E NORTH | | | | KOKOMO | IN | 46901 | |
| 5759535 | RONALD WILLIAMS | 1200 POCAHONTAS AVE | | | | SALISBURY | MD | 21801 | |
| 5759536 | RONALD WILSON | 624 ELMWOOD PKWY | | | | NEW ORLEANS | LA | 70123 | |
| 5759537 | RONALD WOOLSEY | 1387 N 750 ST | | | | VANDALIA | IL | 62471 | |
| 5759538 | RONALLD SMATH | 6801 WEST 19TH | | | | LUBBOCK | TX | 79407 | |
| 5759539 | RONAN HELEN | 5105 ERDRICK ST | | | | PHILADELPHIA | PA | 19124 | |
| 5432916 | RONAN TOOLS INC | 1290 S SANTA FE AVE | | | | SAN JACINTO | CA | 92583 | |
| 5759540 | RONARDA J MATTHEWS | 55 TAHOE CIR APT D | | | | OWINGS MILLS BA | MD | 21117 | |
| 5469686 | RONCAIOLIFAGNONI NICOLE | 180 MATSON HILL ROAD | | | | SOUTH GLASTONBURY | CT | 06073 | |
| 5759542 | RONCAL OSCAR | 44 NORTH 10TH STREET | | | | NEWARK | NJ | 07107 | |
| 5469687 | RONCES YAZMIN | 16601 S DENVER AVE APT 3 | | | | GARDENA | CA | 90248-2641 | |
| 5469688 | RONCHETTI KEVIN | 200 F MAIN STREET UNIT 108 | | | | STONEHAM | MA | 02180 | |
| 5759543 | RONCO AMELIA | P O BOX 10407 | | | | NORFOLK | VA | 23513 | |
| 5759544 | RONDA ADELAIDA | BO MONTE GRANDE BUZON 1094 | | | | CABO ROJO | PR | 00623 | |
| 5759545 | RONDA BOLEY | 2000 RIGHT FRENCH CREEK R | | | | SAINT MARYS | WV | 26170 | |
| 5759546 | RONDA BOWEN | 520 PLANTERS WHARF | | | | LUSBY | MD | 20657 | |
| 5759547 | RONDA BRUNZLICK | 37752 LOS ARBOLES DRIVE | | | | FREMONT | CA | 94536 | |
| 5759548 | RONDA CALDWELL | 943 ATHENS ST | | | | SAGINAW | MI | 48601 | |
| 5759549 | RONDA CHILDRESS | 4924 E KENTUCKY 70 | | | | LIBERTY | KY | 42539 | |
| 5759550 | RONDA CLAUS | 20 WHISPER WAY | | | | BARNEGAT | NJ | 08005 | |
| 5759551 | RONDA DAHL | 34033 30TH ST | | | | ELMORE | MN | 56027 | |
| 5759552 | RONDA ENGLAND | 150 IROQUOIS DR | | | | ABITA SPRINGS | LA | 70420 | |
| 5759553 | RONDA FEATHER | 130 WASHINGTON RD | | | | CLAYSBURG | PA | 16625 | |
| 5759554 | RONDA FLEMING | 830 WILLIAMS STREET | | | | DES MOINES | IA | 50317 | |
| 5759555 | RONDA GYORY | 7218 EAST BROADWAY AVE | | | | TAMPA | FL | 33619 | |
| 5759556 | RONDA HAMILTON | 8026 SHERIFF RD | | | | LANDOVER | MD | 20785 | |
| 5759557 | RONDA HANLEY | 27 HERITAGE COVE | | | | CARTERSVILLE | GA | 30121 | |
| 5432919 | RONDA J WINNECOUR | PO BOX 1132 CHAPTER 13 TRUSTEE W D PA | | | | MEMPHIS | TN | 38101-1132 | |
| 5432921 | RONDA J WINNECOUR TRUSTEE | PO BOX 1132 | | | | MEMPHIS | TN | 38101-1132 | |
| 5759558 | RONDA L JOHNSON | 13404 KILBOURN ST | | | | DET | MI | 48213 | |
| 5759559 | RONDA L ROBERTS | 1731 NORUL RD | | | | SEVIERVILLE | TN | 37876 | |
| 5759560 | RONDA L SHARP | 116 W BARRETT AVE 2 | | | | RICHMOND | CA | 94801 | |
| 5759561 | RONDA R BENSON | 2740 135TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | |
| 5759562 | RONDA ROBINSON | 6133 SHISLER STREET | | | | PHILDELPHIA | PA | 19149 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759563 | RONDA TAYLOR | 15935 COUNTY ROAD 450 | | | | UMATILLA | FL | 32784 | |
| 5759564 | RONDA WHITAKER | 1607 STAHL ST | | | | CAYCE | SC | 29033 | |
| 5432925 | RONDA WINNECOUR | PO BOX 1132 RONDA WINNECOUR TRUSTEE | | | | MEMPHIS | TN | 38101-1132 | |
| 5759565 | RONDA WOLF | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5759566 | RONDA WOLFERSBERGER | 85 CURTIS STREET | | | | FULTON | NY | 13069 | |
| 5759567 | RONDAL MARGARITA | 3817 16TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5759568 | RONDAN DANIEL | 670 SOUTH 2ND STREET | | | | SALINA | KS | 67401 | |
| 5469689 | RONDANO JEAN | 1108 39TH AVE E | | | | SUPERIOR | WI | 54880 | |
| 5759569 | RONDEAU KERRY | 1320 HIGHWAY 388 LOT 22 | | | | VALLEY | AL | 36854 | |
| 5469690 | RONDEAU LINDA | 1024 E FRYE RD UNIT 1065 | | | | PHOENIX | AZ | 85048-1992 | |
| 5759571 | RONDESIA SWINTON | 1217 TAZEWELL ST | | | | PORTSMOUTH | VA | 23701 | |
| 5759572 | RONDESTVEDT LYNN | ZACH RHONDESTVEDT | | | | ENTER CITY | CO | 80537 | |
| 5759573 | RONDI MULLIKIN | 75 CAVALIER BLVD | | | | FLORENCE | KY | 41042 | |
| 5759574 | RONDII BROMBY | 7810 GRAVES CREEK RD | | | | ATASCADERO | CA | 93422 | |
| 5759575 | RONDINELLY MURRY J | MONTE BRISAS V5K C10 | | | | FAJARDO | PR | 00738 | |
| 5759576 | RONDINELLY YOLANDA | CALLE SAN GABRIEL U-7 | | | | FAJARDO | PR | 00738 | |
| 5759577 | RONDINO JR | 42006 TIFFANY ST | | | | LANCASTER | CA | 93536 | |
| 5759578 | RONDO MONICA | 7483 EAST ORALEE LN | | | | HUDSON | OH | 44236 | |
| 5759580 | RONDON ALBA U | URB COUNTRY CLUB HT 1 CALLE | | | | CAROLINA | PR | 00984 | |
| 5759581 | RONDON DAGMARIE | EDIF 1 APT A2 VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759582 | RONDON DENNY | 4049 ALBER ST | | | | NETAIRE | LA | 70001 | |
| 5759583 | RONDON DIANELBA | AVE REXACH C 11 715 | | | | SAN JUAN | PR | 00915 | |
| 5759584 | RONDON GLADYS | PARCELAS SUAREZ C 3 CASA271B | | | | LOIZA | PR | 00772 | |
| 5759586 | RONDON JORGE L | CARR 829 K 25 BO BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5469691 | RONDON MARIA | 534 CALLE CECILIANA APT 17 | | | | SAN JUAN | PR | 00926-7509 | |
| 5759587 | RONDON MERY | 8900 NW 107 CT BLD 3 APT | | | | MIAMI | FL | 33178 | |
| 5759588 | RONDON NINA | 8439 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 5759589 | RONDON VIVIANA | 124 LAWRENCE ST | | | | LAWRENCE | MA | 01843 | |
| 5759590 | RONDON ZURAMA | PO BOX 7234 | | | | CAROLINA | PR | 00986 | |
| 5759591 | RONE DOMINICA | 473 N OHIO AVE | | | | COLUMBUS | OH | 43203 | |
| 5469692 | RONE IRLENE | 901 C ST | | | | WILMINGTON | DE | 19801-5311 | |
| 5759592 | RONE KIM | 6211 LONGCHAMP DR | | | | JACKSONVILLE | FL | 32244 | |
| 5469693 | RONE MARLENE | 19872 BEATRIZ AVENUE | | | | POOLESVILLE | MD | 20837 | |
| 5469694 | RONE PAIGE | 42 E 85TH ST | | | | KANSAS CITY | MO | 64114-2572 | |
| 5469695 | RONE RUBY | 2939 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2707 | |
| 5759593 | RONEE CARTER | 819 UNIION RD | | | | FRANKLIN | OH | 45005 | |
| 5759594 | RONEICE COPELAND | 1368 E SAN BRUNO AVE APT | | | | FRESNO | CA | 93710 | |
| 5759595 | RONEISHA ROSE | 38185 SHERWOOD ST | | | | WESTLAND | MI | 48185 | |
| 5759597 | RONELL BCBRIDE | 729 NORTH MAIN ST | | | | HOUSTON | PA | 15342 | |
| 5759598 | RONELLA HUGHES | 4677 N 21ST | | | | MILWAUKEE | WI | 53209 | |
| 5759599 | RONELLE NEPERUD | 555 E MINOR DR 102 | | | | KANSAS CITY | MO | 64131 | |
| 5759600 | RONELLE REGENSBURGER | 55 TEE STREET | | | | FLORENCE | KY | 41042 | |
| 5759601 | RONES SHANELL | 15 WEBER DRIVE | | | | PORT CHESTER | NY | 10573 | |
| 5759602 | RONESHA HORTON | 4471 GRANADA BLVD APT 306 | | | | WARRENSVILL HTS | OH | 44128 | |
| 5759603 | RONESIA MCEWEN | 3221 KINNE RD | | | | ROBBINS | IL | 60472 | |
| 5759604 | RONETTA HERNTON | 5214 WINDFALL CT | | | | SOUTH BEND | IN | 46619 | |
| 5759605 | RONETTE CINGLETARY | 171 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5759606 | RONEY BROCKLEY | 5025 MASSILLON RD APT B | | | | N CANTON | OH | 44720 | |
| 5469696 | RONEY JENNIFER | 1113 E 19TH ST | | | | MARYSVILLE | CA | 95901-4020 | |
| 5759607 | RONGIEU RIJINA | 615 RIMMON ST | | | | MANCHESTER | NH | 03102 | |
| 5759608 | RONGOTES ANNETTE | 214 JAMACIA DR | | | | WILMINGTON | NC | 28411 | |
| 5759609 | RONI BRINSEY | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404 | |
| 5759610 | RONI DUDLEY | 6605 STRATTFORD LAKES BLVD | | | | COLUMBUS | OH | 43110 | |
| 5759611 | RONI HERNANDEZ | 210 S RIOGRANDE | | | | SALT LAKE CY | UT | 84101 | |
| 5759612 | RONI LEWIS | 6431 BETTS AVE | | | | HAMILTON | OH | 45011 | |
| 5469697 | RONIA CHRIS | 6737 ARABY AVE SAN BERNARDINO071 | | | | TWENTYNINE PALMS | CA | | |
| 5759613 | RONICA AGUILAR | 6464 VICTORIA AVE | | | | HIGHLAND | CA | 92346 | |
| 5759614 | RONICA BENNETT | 5711 VICKEY AVE E | | | | TACOMA | WA | 98443 | |
| 5759615 | RONICA GRAVES | 335 E MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| 5759616 | RONICA LANIER | 7634 S KINGSTON AVE | | | | CHICAGO | IL | 60085 | |
| 5759617 | RONICA SMITH | 624 PRYOR | | | | WEST MEMPHIS | AR | 72301 | |
| 5759618 | RONICA WHITNAUER | 454 COKERVILLE RD | | | | GEORGETOWN | SC | 29440 | |
| 5759619 | RONICA YOUNG | 761 BAIN DRIVE APT 208 | | | | HYASVILLE | MD | 20785 | |
| 5759620 | RONICKA T AHYOUNG | 518 HICKORY ST | | | | HENDERSON | NC | 27536 | |
| 5759621 | RONIE PRATER | 1264 HARVEST LN | | | | HOSCHTON | GA | 30548 | |
| 5759622 | RONIECIA HARRIS | PO BOX 10B | | | | N HIGHLANDS | CA | 95660 | |
| 5759623 | RONIELLE FAYAD | 4420SPRINGER AVE | | | | ROYAL OAK | MI | 48073 | |
| 5759624 | RONIESHA HILL | 6501 N HIMES AVE | | | | TAMPA | FL | 33614 | |
| 5759625 | RONIESHA S LAWSON | 1435 EAST BLVD | | | | CLEVELAND | OH | 44106 | |
| 5759626 | RONIKA ARCENEAUX | 1306 JORDAN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5759627 | RONIKA MASSEY | 403 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5759628 | RONIKA PERRY | 3602 CONVERSE | | | | EAST ST LOUIS | IL | 62207 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759629 | RONIQUE SHAW | 240 OAK ST APT 16 | | | | BRIDGEPORT | CT | 06608 | |
| 5759630 | RONISHA BURRIS | 106 BRUCE ST | | | | GREENVILLE | SC | 29617 | |
| 5759631 | RONISHA BUTLER | 706 E 22ND STREET | | | | ERIE | PA | 16503 | |
| 5759632 | RONISHA HANDY | 9631 PEERLESS ROAD | | | | BISHOPVILLE | MD | 21813 | |
| 5759633 | RONISHA HOWARD | 3100 EAST WHITMORE AVE APT 72 | | | | CERES | CA | 95307 | |
| 5759634 | RONISHA PEARSON | 5908 EDGEFIELD AVE | | | | LAKEWOOD | CA | 90713 | |
| 5759635 | RONISHA SHEM WILSON DUDLEY | 1655 PRESTON ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5759636 | RONITA BARNES | 127 ARCARO DR | | | | GREENSBORO | NC | 27455 | |
| 5759637 | RONITA CARTER | 4880 51 ST W | | | | BRADENTON | FL | 34210 | |
| 5759638 | RONITA E HACKEL | 1255 SUMMIT AVE | | | | DETROIT LAKES | MN | 56501 | |
| 5759639 | RONJANAE TURNER | 3901 BEDFORD ST | | | | DETROIT | MI | 48224 | |
| 5464698 | RONK LINDA | 857 KNOX ROAD 2200 N | | | | WATAGA | IL | 61488 | |
| 5759640 | RONK MELISSA | 25256 SUGAR PINE DRIVE | | | | PIONEER | CA | 95666 | |
| 5759641 | RONNA LACY | 9860 W MESA VISTA AVE | | | | LAS VEGAS | NV | 89148 | |
| 5759643 | RONNA SCHAEFER | 3865 MILLERS BACK RUN | | | | LUCASVILLE | OH | 45648 | |
| 5759644 | RONNEICE BROWN | 1500 WEST NORTH ST | | | | JACKSON | MI | 49202 | |
| 5759645 | RONNELL ATKINS | 4216 MAJESTIC LN APT F | | | | INDIANAPOLIS | IN | 46254 | |
| 5759646 | RONNELL CHRISTIAN | 8096 LOZIER AVE | | | | WARREN | MI | 48089 | |
| 5759647 | RONNELL FLOYD | 3068 PARKSIDE DR APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5759648 | RONNELL JOHNSON | 6 NORTH RODNEY DR | | | | WILMINGTON | DE | 19809 | |
| 5759649 | RONNELL JOYCELYN | 5530 MORNING CREEK CIR | | | | COLLEGE PARK | GA | 30349 | |
| 5759650 | RONNELL SIMON | 5 ELMIRA ST SE 5 | | | | WASHINGTON | DC | 20032 | |
| 5759651 | RONNELLA HUGHES | 9405 W BECKETT APT 3 | | | | MILWAUKEE | WI | 53225 | |
| 5759652 | RONNESHA PULLEY | 61 EVELYN | | | | VINELAND | NJ | 08360 | |
| 5759653 | RONNESHIA MARSHALL | 1920 W DURKEE DR N | | | | JAX | FL | 32246 | |
| 5759654 | RONNETTA MITCHELL | 13200 CARPENTER RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5759657 | RONNETTE SMITH | 30471 CTY 28 | | | | BROWERVILLE | MN | 56438 | |
| 5759658 | RONNI LAMERE | 2703 ROSE ST | | | | BOZEMAN | MT | 59718 | |
| 5759659 | RONNI STIDHAM | 5597 N 10TH ST APT 104 | | | | FRESNO | CA | 93710 | |
| 5759660 | RONNIA FORT | 1323 NIAGRA AVE | | | | AKRON | OH | 44305 | |
| 5759661 | RONNICA LOWERY | 1827 PENNINGTON WAY | | | | KNOXVILLE | TN | 37909 | |
| 5759662 | RONNICA MUNOZ | 104 W SHAEFFER | | | | SAN DIEGO | TX | 78384 | |
| 5759663 | RONNICE BRAUNSKILL | 3040 GREAT NECK RD | | | | COPIAGUE | NY | 11726 | |
| 5759664 | RONNICE WATSON | 5126 THRUSH | | | | INDIANAPOLIS | IN | 46226 | |
| 5432926 | RONNIE & ANNETTE GARNER | 6815 KENSINGTON DR | | | | BENTON | AR | 72019-6684 | |
| 5759665 | RONNIE AKERS | 119 ALPINE LANE | | | | MAX MEADOWS | VA | 24360 | |
| 5759666 | RONNIE ALVAREZ | COND TORRES DE FRANCIA APT9C | | | | SAN JUAN | PR | 00917 | |
| 5759667 | RONNIE APOMPEY | 8554 HONEYCOMB CIR | | | | WAYNE | MI | 48187 | |
| 5432928 | RONNIE ARTIS | 202 CHARLES STREET | AOT 203 | | | FREDERICKSBURG | VA | 22401 | |
| 5759668 | RONNIE BOYD | 553 PROSPERITY ROAD | | | | MOUNT HOPE | WV | 25880 | |
| 5759669 | RONNIE BUGNACKIDE | 6112 LAKESHORE RD | | | | CICERO | NY | 13039 | |
| 5759670 | RONNIE CARROL | POBOX 786 | | | | WESTMONT | IL | 60559 | |
| 5759671 | RONNIE CORTEZ LOPEZ | 15956 HUNSAKER AVE | | | | PARAMOUNT | CA | 90723 | |
| 5759672 | RONNIE DANIELS | 285 NORTH CAMPBELL ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5759673 | RONNIE DAVIS | 1510 BREARD ST | | | | MONROE | LA | 71201 | |
| 5759675 | RONNIE DOTY | 9520 SEAWALL BLVD APT-341 | | | | GALVESTON | TX | 77554 | |
| 5759676 | RONNIE DUPREE | 479E ST APT C | | | | CHULA VISTA | CA | 91910 | |
| 5759677 | RONNIE GARCIA | 618 30TH ST | | | | LUBBOCK | TX | 79413 | |
| 5759678 | RONNIE GRAY | 1115 ELWAY STREET APT119 | | | | SAINT PAUL | MN | 55116 | |
| 5759679 | RONNIE GROBBEL | 2631 THORNBRIAR | | | | LAKE ORION | MI | 48360 | |
| 5432932 | RONNIE HARPER | 1 MCDONALD RD E | | | | PINEHURST | NC | 28374-8942 | |
| 5759680 | RONNIE HARRIS | 215 OAKY GROVE CHURCH ROAD | | | | LYONS | GA | 30436 | |
| 5759681 | RONNIE HILLIARD | 1523 MAGUINN DR | | | | HIGH POINT | NC | 27262 | |
| 5759682 | RONNIE HODGE | 135 JEFFERSON ST | | | | SOMERSET | NJ | 08873 | |
| 5759684 | RONNIE IRVIN | 130 CARR VIEW LN | | | | SPEEDWELL | TN | 37870 | |
| 5759685 | RONNIE JOHNS | 27105 RIVERBRIDGE ROAD | | | | EASTON | MD | 21640 | |
| 5759686 | RONNIE JORDAN | 1175 SAXON RD | | | | WAYNESBORO | GA | 30830 | |
| 5759687 | RONNIE KENNEDY | 512 COOPER AVE | | | | COLORADO SPG | CO | 80905 | |
| 5759688 | RONNIE L DUPREE | 1618 ALPHA ST | | | | NATIONAL CITY | CA | 91950 | |
| 5759689 | RONNIE L SMITH | 403 PAM DR | | | | GASTONIA | NC | 28056 | |
| 5759690 | RONNIE LETCHER | 1714 SPEEDWAY | | | | WICHITA FALLS | TX | 76301 | |
| 5759691 | RONNIE MENDIVIL | 3635 N LILY DR | | | | RIALTO | CA | 92377 | |
| 5759692 | RONNIE MILLER | 2708 GENERAL PATCH ST | | | | LAKE CHARLES | LA | 70615 | |
| 5432934 | RONNIE NELSON | 2660 SUPREME AVE | | | | MEMPHIS | TN | 38114 | |
| 5759693 | RONNIE NICOLAUS | 215 2ND SE | | | | WAVERLY | IA | 50677 | |
| 5759694 | RONNIE OCHS | N21153 RUGG RD | | | | NIAGARA | WI | 54151 | |
| 5759695 | RONNIE POMPEY | 8554 HONEYCOMB CIR | | | | WAYNE | MI | 48187 | |
| 5759696 | RONNIE POTTS | 2435 E FEDERAL ST | | | | BALTIMORE | MD | 21213 | |
| 5759697 | RONNIE RIOS | 1330 N CHESTNUT AVE | | | | FRESNO | CA | 93703 | |
| 5759698 | RONNIE ROBINSON | 5040 SPLIT RAIL CR APT B | | | | WINSTON SALEM | NC | 27106 | |
| 5759699 | RONNIE ROGERS | 149 GRIZZEL HOLLOW | | | | GRAYSON | KY | 41181 | |
| 5759700 | RONNIE SCOTT | 8724 BARK WAGON RD | | | | SINGER GLEN | VA | 22850 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4122 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759701 | RONNIE SEIDENBERG | 27B ALMONT ST B | | | | WINTHROP | MA | 02152 | |
| 5759702 | RONNIE SOLANO G | 616 CAMINO SANTANA | | | | SANTA FE | NM | 87505 | |
| 5759703 | RONNIE VINCENT | 129 MEADOW VIEW LANE | | | | POWELL | TN | 37849 | |
| 5759704 | RONNIE WALLACE | 1906 29TH AVE APT 30 | | | | TUSACLOOSA | AL | 35401 | |
| 5759705 | RONNIE WELLS | 3220 S DARLINGTON HWY | | | | SUMTER | SC | 29153 | |
| 5759706 | RONNIE WHITAKER | 4919 OAK BLUFF DR APT 201 | | | | CHESTER | VA | 23831 | |
| 5759707 | RONNIE ZECHMAN | 1399 W RIDGE RD | | | | MIDDLEBURG | PA | 17842 | |
| 5759708 | RONNIKA HARRIS | 4808 COPE | | | | DETROIT | MI | 48215 | |
| 5759709 | RONNIKA SUMMERS | 4906 BANBURY CR | | | | WARRENSVILLE HTS | OH | 44138 | |
| 5759710 | RONNISHA WILLIAMS | 1008 BITTNER ST | | | | ST LOUIS | MO | 63147 | |
| 5759711 | RONNONE ANTONIA | 5129 88TH STREET NE UNIT B | | | | MARYSVILLE | WA | 98270 | |
| 5759712 | RONNY BONNET PEREZ | 61 IRVING ST | | | | NEWARK | NJ | 07104 | |
| 5759713 | RONNY RHODES | 1648 WALNUT CREEK RD | | | | DANVILLE | VA | 24540 | |
| 5759714 | RONNY SIMS | 308 E PRICE STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5759715 | RONO JANTE | 3063 MUSTANG DR | | | | COLUMBUS | GA | 31909 | |
| 5469699 | RONQUILLO ALENA | 164 TREADWAY LANE | | | | PORT SULPHUR | LA | 70083 | |
| 5759716 | RONQUILLO ANNA | 136 ALMY ST | | | | PROVIDENCE | RI | 02909 | |
| 5759717 | RONQUILLO GLORIA M | 5631 ROSE BROOK DR | | | | RIVERBANK | CA | 95367 | |
| 5759718 | RONQUILLO JANELLE | 1208 E LUTHER | | | | WICHITA | KS | 67216 | |
| 5432936 | RONS AUTO SALES 2 INC | RONS AUTO SALES 2 INC 1801 W NORTH AVE | | | | MEBROSE PARK | IL | | |
| 5759719 | RONS TIRE & MOTORSPORTS | 1440 E 1500 N | | | | TERRETON | ID | 83450 | |
| 5759720 | RONSECA MILAGROS | GUAYAMA TOWN HOUSES C-16 | | | | GUAYAMA | PR | 00784 | |
| 5469700 | RONSSE SCOTT | 4330 NW 35TH ST | | | | TOPEKA | KS | 66618 | |
| 5759721 | RONTO KYLE | 8449ST503 | | | | CAMDEN | OH | 45311 | |
| 5759722 | RONTON ENVIRONMENTAL SERVICES | 345 Queen Street 900 | | | | Honolulu | HI | 96813 | |
| 5759723 | RONY POOLE | 3531 HIGHWAY 126 E | | | | GRAYSON | LA | 71435 | |
| 5759724 | RONYA PESHLAKAI | 13 W HORIZON STREET | | | | TUBA CITY | AZ | 86045 | |
| 5759725 | RONYA SALAYMEH | 5700 103RD AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5759726 | RONZELL ROBERTS | 958 JOHN ROLFE DR APT D | | | | SMITHFIELD | VA | 23430 | |
| 5759727 | RONZO ZACHERY | 1509 HEATHER LN | | | | MONROE | NC | 28110 | |
| 5469701 | ROOD BRYCE | 3925 SCENIC DR | | | | MODESTO | CA | 95355 | |
| 5759728 | ROOD DANNY | POBOX1263 | | | | LEWISBURG | WV | 24901 | |
| 5759729 | ROOD KATHERINE R | 443 ALCAZAR S E | | | | ALBUQUERQUE | NM | 87108 | |
| 5469702 | ROOD MATTHEW | 370 NORTH RD | | | | HARWINTON | CT | 06791-1405 | |
| 5469703 | ROODRIGUEZ JULIO | 1214 COM CARACOLES 3 | | | | PENUELAS | PR | 00624 | |
| 5432938 | ROOF LINDA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MILDRED C HYATT | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5759730 | ROOF SHERRIE | 1225 SUNSET AVE | | | | BARTOW | FL | 33830 | |
| 5759731 | ROOFCONNECT | P O BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 5759732 | ROOFIAN MICHAEL | 2142 CENTURY PARK LN | | | | LOS ANGELES | CA | 90067 | |
| 5432939 | ROOFING SUPPLY GROUP - BAY AREA LLC | 1202 S 6TH ST | | | | SAN JOSE | CA | 95112-5922 | |
| 5404538 | ROOFING SUPPLY GROUP - BOISE | PO BOX 75368 | | | | CHARLOTTE | NC | 28275 | |
| 5469704 | ROOK BRIAN | 17791 W CALAVAR RD | | | | SURPRISE | AZ | 85388-7505 | |
| 5469705 | ROOK GERALD | 2614 SHOREWOOD DR | | | | FLORISSANT | MO | 63031-2400 | |
| 5469706 | ROOK MAGGIE | 1001 HEATHROW PARK LN STE 5001 | | | | LAKE MARY | FL | 32746-7625 | |
| 5432941 | ROOK SAMUEL N AND HILDEGARD ROOK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5469707 | ROOK SUSAN | 17118 31ST DR SE | | | | BOTHELL | WA | 98012-6764 | |
| 5759733 | ROOK TERESA | 514 BATTERY PLACE | | | | COLONIAL HTS | VA | 23834 | |
| 5759734 | ROOK TERESA L | 514 BATTERY PLACE | | | | COLONIAL HTS | VA | 23834 | |
| 5759735 | ROOKE CASSANDRA I | 17817 MAGNOLIA BLVD 8 | | | | ENCINO | CA | 91316 | |
| 5759736 | ROOKE JULIA | 3949 LOUDON ST | | | | GRANVILLE | OH | 43023 | |
| 5759737 | ROOKS AMANDA | 3110 VICTORY DRIVE 2049 | | | | COLUMBUS | GA | 31903 | |
| 5759738 | ROOKS ANDREW | 247 TINICA WAY | | | | NEWNAN | GA | 30263 | |
| 5469708 | ROOKS CINDY | 821 COLLEGE CIR | | | | WAYNESVILLE | GA | 31566 | |
| 5759739 | ROOKS KATRIONA D | 5621 AMES AVE | | | | OMAHA | NE | 68104 | |
| 5759740 | ROOKS TAWANDA | 128 FIRMAN MYRICK | | | | GASTON | NC | 27832 | |
| 5469709 | ROOKWOOD STEVEN | 107 STONECROP CIR | | | | DAYTON | OH | 45431-6411 | |
| 5469710 | ROONEY BRENDAN | 200 LOVERING AVE | | | | BUFFALO | NY | 14216-1846 | |
| 5759741 | ROONEY DAN | 1608 W MONTPELIER ST | | | | BROKEN ARROW | OK | 74012 | |
| 5759742 | ROONEY DANIELLE | 3601 MEYER CT | | | | RACINE | WI | 53406 | |
| 5469711 | ROONEY JENNIFER | 4104 FAIRMONT DR | | | | NEW ORLEANS | LA | 70122-4824 | |
| 5469712 | ROONEY JOHN E | 3504 LINDENWOOD DR | | | | LAUREL | MD | 20724-1934 | |
| 5432943 | ROONEY JOSHUA | 586 PROVIDENCE RD | | | | SOMERSET | KY | 42501 | |
| 5469713 | ROONEY LINDA | 8343 GRENADIER AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5759743 | ROONEY MARK | 133 N ST NONE | | | | SOUTH BOSTON | MA | 02127 | |
| 5469714 | ROONEY MARY | 1313 LEEDOM ROAD | | | | HAVERTOWN | PA | 19083 | |
| 5469715 | ROONEY ROONEY | 1321 BARRY ST | | | | CLEARWATER | FL | 33756-4227 | |
| 5759744 | ROOP MISTY D | PO BOX 16 | | | | ANSTED | WV | 25812 | |
| 5759745 | ROOP PAMELA | 7472 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5432945 | ROOP ROBERT | 644 RADNOR LN | | | | JACKSONVILLE | FL | 32221 | |
| 5759746 | ROOPESH RAMESH | 5148 GRACEWOOD LN | | | | SAINT AUGUSTI | FL | 32092 | |
| 5469716 | ROOPLAL HANNAH | 3941 SW 110TH ST | | | | OCALA | FL | 34476-4246 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4123 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469717 | ROOPNARINE KENDRICK | 15167 135TH AVE | | | | JAMAICA | NY | 11434-3509 | |
| 5759747 | ROOS CASEY | 1410 CECILIA AVENUE | | | | MIAMI | FL | 33146 | |
| 5469718 | ROOS JAMES | 527 RIDGEVIEW DR | | | | ATKINS | IA | 52206 | |
| 5469719 | ROOS JOHN | 1944 TURK HILL RD | | | | FAIRPORT | NY | 14450 | |
| 5759748 | ROOSA EMMA | 313 WILDWOOD AVENUE | | | | SALAMANCA | NY | 14779 | |
| 5469720 | ROOSEVELT AMANDA | 307 NICOLA LANE | | | | HOCKESSIN | DE | 19707 | |
| 5759749 | ROOSEVELT BLACKMON | 1841 W MORRIS ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5432947 | ROOSEVELT COHENS | 1718 5TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| 5759750 | ROOSEVELT ELLINGTON | 3217 FLOWER GARDEN LN | | | | JAX | FL | 32206 | |
| 5759751 | ROOSEVELT HUGHES | 135 FAIRMONT | | | | LOCKPORT | IL | 60441 | |
| 5759752 | ROOSEVELT KINCY | 1482 E 82ST 3 | | | | CLEVELAND | OH | 44103 | |
| 5759753 | ROOSEVELT LATONA | 1727 NW 16 AVE | | | | MIAMI | FL | 33147 | |
| 5759754 | ROOSEVELT MURRAY | 1738 ST PAUL ST 2 | | | | ROCHESTER | NY | 14621 | |
| 5759755 | ROOSEVELT SMITH | 10207 RIDGE ST | | | | DALLAS | TX | 75227 | |
| 5759756 | ROOSEVELT VAUGHN | 4125 E 102ND | | | | CLEVELAND | OH | 44105 | |
| 5759757 | ROOT ANJULI | 2525 EAST STATE ST | | | | FREMONT | OH | 43420 | |
| 5759758 | ROOT CLARE | 104 FINLEY CIRCLE | | | | EASLEY | SC | 29640 | |
| 5759759 | ROOT DAVID | 12437 B ST | | | | OMAHA | NE | 68144 | |
| 4884432 | ROOT ENTERPRISES INC | PO BOX 166 | | | | CANUTE | OK | 73626 | |
| 5469721 | ROOT JOHN | 120 NATALIE LN | | | | JACKSONVILLE | AR | 72076-9300 | |
| 5759760 | ROOT KAREN | 1020 W HAMILTON | | | | EAU CLAIRE | WI | 54701 | |
| 5759761 | ROOT ROBERT JR | 1900 OAKDALE RD 292 | | | | MODESTO | CA | 95355 | |
| 5759762 | ROOT RYAN | 17 NORWAY PLAINS | | | | ROCHESTER | NH | 03867 | |
| 5759763 | ROOT SAMANTHA | 2800 AVE C | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5759764 | ROOT VERONICA | 3080 PURGATORY DR | | | | COLORADO SPRINGS | CO | 80918 | |
| 5759765 | ROOTS RITA | 28 CRITTEND ST NE | | | | WASHINGTON | DC | 20011 | |
| 5759766 | ROOTS SMALL ENGINE REPAIR | 820 N 13TH ST | | | | SALINA | KS | 67401 | |
| 5759767 | ROPER ANDRE | 1835 FOLLY RD | | | | CHAS | SC | 29412 | |
| 5759768 | ROPER BRIDGETTE | 306 CORDOVA RD | | | | AUBURNDALE | FL | 33823 | |
| 5759769 | ROPER CHARLISA | 2619 W 500 N | | | | DELPHI | IN | 46923 | |
| 5759770 | ROPER DANA | 172 OVERLOOK RIDGE DRIVE | | | | ALTO | GA | 30510 | |
| 5759771 | ROPER DENISE | 119 PORTER PLACE | | | | WPB | FL | 33409 | |
| 5759772 | ROPER EDGAR | 18 GRANDVIEW TER | | | | FAR ROCKAWAY | NY | 11691 | |
| 5759773 | ROPER EVANGELINE | 1351 MARTINEZ ST SE | | | | PALM BAY | FL | 32909 | |
| 5759774 | ROPER FRANKIE | 1347 REDMOND CIR APT C5 | | | | ROME | GA | 30165 | |
| 5759775 | ROPER J C | 1905 SHADOWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 5759776 | ROPER JC | 4307 CLAIRESBROOK LN | | | | ACWORTH | GA | 30101 | |
| 5759777 | ROPER JEREE | 17931 HWY 67 S 403 | | | | STATESBORO | GA | 30458 | |
| 5759778 | ROPER JOHNATHAN | 432 HIGHLAND AVE | | | | ROANOKE | VA | 24016 | |
| 5759779 | ROPER JUDY | 4448 RAILROAD STREET | | | | OAKWOOD | GA | 30566 | |
| 5759780 | ROPER KENDALL | 6092 UPLAND TERRACE SOUTH | | | | SEATTLE | WA | 98118 | |
| 5759781 | ROPER MARTIKA | 110 HERON DR | | | | RAEFORD | NC | 28376 | |
| 5759782 | ROPER MATIKA | 219 LIVING PLACE | | | | FAYETTEVILLE | NC | 28301 | |
| 5432949 | ROPER MATTIE | 233 ST LOUIS ST 208 | | | | BATON ROUGE | LA | 70802 | |
| 5469722 | ROPER MORGAN | 96 HOLBROOK LANE | | | | RAPHINE | VA | 24472 | |
| 5759783 | ROPER SAULENA | 2521 STADIUM | | | | CHARLESTON | SC | 29406 | |
| 5759784 | ROPER TONYA | 2521 STADIUM | | | | CHARLESTON | SC | 29406 | |
| 5759785 | ROPER VICKIE | 5204 E 114TH PL | | | | THORNTON | CO | 80233 | |
| 5759786 | ROPERMARTIN TERRIRYAN | 425 S MECCA ST APT 3 | | | | CORTLAND | OH | 44410 | |
| 5759787 | ROPHE RESTORATION HOUSE I | 8425 CANVASBACK LANE | | | | DALLAS | TX | 75249 | |
| 5759788 | ROPPER FAYE | 9 SETFAIR LN | | | | GREENVILLE | SC | 29615 | |
| 5759789 | ROPRLGES ALBA | HC 4 BOX 22958 | | | | LAJAS | PR | 00667 | |
| 5759790 | ROQUANDA HARRIOTT | 701 BOWMAN RD | | | | BISHOPVILLE | SC | 29010 | |
| 5759791 | ROQUE BLANCA | 206 NORTH 19TH | | | | CLINTON | OK | 73601 | |
| 5759792 | ROQUE CRISTINA | 2230 DONA ANA RD SPC 8 | | | | LAS CRUCES | NM | 88007 | |
| 5759793 | ROQUE EFRAIN | 353 RINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5759794 | ROQUE JESSICA | HC 45 BOX 10179 | | | | CAYEY | PR | 00736 | |
| 5759795 | ROQUE JOSE | 306 SPHENS ROAD | | | | RUSKIN | FL | 33570 | |
| 5759796 | ROQUE KATHY | 1159 MURRAY AVE | | | | RAVENNA | OH | 44266 | |
| 5759797 | ROQUE LEONOR | 155 RICHARD SPRING BLVD | | | | SPARKS | NV | 89436 | |
| 5759798 | ROQUE LIDIA | URB REPALTO MONTELLANO CALLE C | | | | CAYEY | PR | 00736 | |
| 5759799 | ROQUE MARY | 167 SE 16TH AVE R202 | | | | GAINESVILLE | FL | 32601 | |
| 5759800 | ROQUE MIGDALIA | PARQUE VICTORIA EDF 1 | | | | SAN JUAN | PR | 00915 | |
| 5759801 | ROQUE PATRICIA | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | |
| 5759802 | ROQUE ROXANA | 1705 ITURBIDE | | | | LAREDO | TX | 88000 | |
| 5759803 | ROQUE RUTH | 3857 DIKES LANE | | | | RIVERSIDE | CA | 92503 | |
| 5469723 | ROQUE SUSEL | 8534 RANNIE RD | | | | HOUSTON | TX | 77080-2025 | |
| 5759804 | ROQUE VICTOR F | HC 09 BOX 62603 | | | | CAGUAS | PR | 00725 | |
| 5759805 | ROQUEL KLIMPEL | 3400HILL AVE 1303 | | | | BUTTE | MT | 59701 | |
| 5469724 | ROQUEMOORE WANDA | 815 OLD 30 RD 3 | | | | JACKSONVILLE | NC | | |
| 5759806 | ROQUEMORE BARBARA P | 12281 LIBBY RD APT 104L | | | | BEDFORD HTS | OH | 44146 | |
| 5759807 | ROQUEMORE RICKEE | 2149 LAKE DRIVE | | | | ORLANDO | FL | 32835 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469725 | RORABAUGH LINDA | 1001 E 8TH ST | | | | CASPER | WY | 82601-3426 | |
| 5759808 | RORAI STEPHEN II | 6433 FRESHWATER LANE | | | | FORT WORTH | TX | 76179 | |
| 5759809 | RORER DALTON | 6850 HWY 593 | | | | CALHOUN | KY | 42327 | |
| 5759810 | RORER NAKISHA | 417 AMVETS DR | | | | DESOTO | MO | 63020 | |
| 5469726 | RORICK JUSTISS | 18 CROMER AVE | | | | SCHENECTADY | NY | 12304-1812 | |
| 5759811 | RORIE AMANDA | 614 CANARY CT A | | | | WINGATE | NC | 28174 | |
| 5759812 | RORIE DIANA M | 875 E SUNSET DR APT 8F | | | | MONROE | NC | 28112 | |
| 5759813 | RORIE PATRICIA | 4120 MCMANUS RD | | | | MONROE | NC | 28112 | |
| 5759814 | RORIE TRICIA | 4120 MCMANUS RD | | | | MONROE | NC | 28110 | |
| 5759815 | RORIEPORTER JACKIEPAT | 7632 OXMAN RD | | | | HYATTSVILLE PG | MD | 20785 | |
| 5759816 | RORIGUEZ ADA | PO BOX 1246 | | | | GUAYAMA | PR | 00784 | |
| 5759817 | RORIGUEZ WANDA | HC 02BOX 11102 | | | | YAUCO | PR | 00698 | |
| 5759819 | RORK TASHA J | 905E SW 19TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5432951 | RORRIE JAMES | 423 BRUTON ST | | | | BISCOE | NC | 27209 | |
| 5759820 | RORY CHATRAW | 268 GRAY RD | | | | OSWEGO | NY | 13126 | |
| 5759821 | RORY LEWIS | 20394 SPANGLER DR | | | | LINCOLN | DE | 19960 | |
| 5759822 | RORY STEVENS | 805 ARLINGTON AVE | | | | DOTHAN | AL | 36301 | |
| 5432953 | ROS LLC | 117 S COOK ST STE 160 | | | | BARRINGTON | IL | 60010-4311 | |
| 5759824 | ROS MARIADEL | 791 CALLE PAMPERO | | | | SAN JUAN | PR | 00924 | |
| 5759825 | ROS NARY | 5403 S STEVENS STREET | | | | TACOMA | WA | 98409 | |
| 5759826 | ROS OLGA | AGUEIBANA CC 11 PARQUE DE | | | | CAGUAS | PR | 00727 | |
| 5759827 | ROSA A MARTINEZ | 1404 STEWART DR | | | | WESLACO | TX | 78599 | |
| 5759828 | ROSA A MORIN | 2509 ALEGRIA ST | | | | LAREDO | TX | 78046-5707 | |
| 5759829 | ROSA A NUNEZ | 2001 E PEAR NO 32 | | | | DEMING | NM | 88030 | |
| 5759830 | ROSA ACOSTA | 1801 N 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5469727 | ROSA ADELINA | 9034 W 22ND PLACE | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5759831 | ROSA ADRIANA | EL MIRADOR LAS CASAS EDIF 16 A | | | | SAN JUAN | PR | 00915 | |
| 5759832 | ROSA AGOSTO | PO BOX 316 SECTOR GENO LOPEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 5759833 | ROSA AGUILAR | 2525 EDWARD | | | | LAREDO | TX | 78046 | |
| 5759834 | ROSA AJALA | 143 CONSTITUTION AVE | | | | REVERE | MA | 02151 | |
| 5759835 | ROSA AIDA | GRANATE 19 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5759836 | ROSA ALAMO MARTINEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5759837 | ROSA ALAYLA | CALLE CUCAHRIILLA LAS PALMAS | | | | CATANO | PR | 00962 | |
| 5432955 | ROSA ALBARRAN MENDEZ | URB RIVERSIDE PARK | E27 CALLE 2 | | | BAYAMON | PR | 00961-8595 | |
| 5759838 | ROSA ALEJANDRI | 218 N 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5469728 | ROSA ALEXANDER L | 435 NW 136TH ST | | | | NORTH MIAMI | FL | 33168-4040 | |
| 5759839 | ROSA ALFREDO | CALLE 9 APARGO 1060 | | | | SAN JUAN | PR | 00907 | |
| 5759840 | ROSA ALLENDE | PMB 1245 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 5759841 | ROSA ALMA | HC 2 BOX 10131 | | | | GUAYNABO | PR | 00971 | |
| 5759843 | ROSA ALVARADO | 504 ALAMEDA | | | | CARLSBAD | NM | 88220 | |
| 5759844 | ROSA ALVIDREZ | 7412 EDGERMER 10 | | | | EL PASO | TX | 79925 | |
| 5759845 | ROSA AMARO | 2142 BARCLAY ST | | | | SAINT PAUL | MN | 55109 | |
| 5759846 | ROSA AMEZCUA | 954 MCFARLAND AVE | | | | WILMINGTON | CA | 90744-3626 | |
| 5759847 | ROSA ANA | 78 PHOENIX | | | | CHICOPEE | MA | 01014 | |
| 5759849 | ROSA ANDREA | COPPERATIVA VIOLAS DE NAVARA | | | | BAYAMON | PR | 00956 | |
| 5759850 | ROSA ANGEL B | ESTANCIAS DEL RIO CALLE CANAS 388 | | | | HORMIGUEROS | PR | 00660 | |
| 5759851 | ROSA ANIBAL | CAMPO ALEGRE C ARIES 829 | | | | PONCE | PR | 00716 | |
| 5759852 | ROSA ARACELI D | 4107 GIVVES CV | | | | MEMPHIS | TN | 38128 | |
| 5759853 | ROSA ARELLANES | 9579 CYPRESS RD NONE | | | | DOS PALOS | CA | 93620 | |
| 5759854 | ROSA ARTHUR | 47-553 ALAWIKI ST | | | | KANEOHE | HI | 96744 | |
| 5759855 | ROSA ARVIN | CARR 183 KM 11 6 | | | | SAN LORENZO | PR | 00754 | |
| 5759856 | ROSA AVALOS | 1122 WASHINGTON ST S 57B | | | | TWIN FALLS | ID | 83301 | |
| 5759857 | ROSA AVILA | 402 LESHER DR APT 227 | | | | MERCED | CA | 95341 | |
| 5759858 | ROSA AVILES | 123 MOUTHGANZER | | | | TUJUNGA | CA | 91042 | |
| 5469729 | ROSA AVISAIT | 26 VILLA FLORENCIA VILLA CAROLINA | | | | CAMUY | PR | 00627 | |
| 5759860 | ROSA B SANTIAGO CEDANO | 137 CALLE CUCHARILLAS | | | | CATANO | PR | 00962 | |
| 5759861 | ROSA BAEZ | CALLE GLORIA CASTANER 691 | | | | SAN JUAN | PR | 00924 | |
| 5759862 | ROSA BANDA | 514 MORALES | | | | LAREDO | TX | 78046-7958 | |
| 5759863 | ROSA BARAJAS | 16204 DUBESOR ST | | | | LA PUENTE | CA | 91744 | |
| 5759864 | ROSA BAZAN | 2811 W ORANGE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5759865 | ROSA BELTRAN | 88055 AVE 57 | | | | THERMAL | CA | 92274 | |
| 5759866 | ROSA BERRIOS | 5 BENTLEY CIR | | | | METHUEN | MS | 01844 | |
| 5759867 | ROSA BETZAIDA | VALLE UNIVERSITARIO CALLE CASI | | | | RIO PIEDRAS | PR | 00926 | |
| 5759868 | ROSA BLANCO | 25 SIDNEY LANE | | | | CANDLER | NC | 28715 | |
| 5759869 | ROSA BONAPARTE | 1035 PLEASANT GROVE ROAD | | | | GADSDEN | SC | 29052 | |
| 5759870 | ROSA BRADSHAW | 650C SE 28TH PL | | | | KIISIMMEE | FL | 34471 | |
| 5759871 | ROSA BRASH | 170 S PLEASANT GROVE BLVD | | | | PLEASANT GROVE | UT | 84062 | |
| 5469730 | ROSA BRENDA | 20 DIVISION ST APT 20 | | | | NEW BEDFORD | MA | 02744-1724 | |
| 5759872 | ROSA BROOKS | 3008 THEMIS | | | | BOWLING GREEN | KY | 63701 | |
| 5759873 | ROSA BRYANT | 2401 BRENDA DR | | | | RALEIGH | NC | 27610-5009 | |
| 5759874 | ROSA C CARDONA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5759875 | ROSA C SALCIDO | 909 COLORADO | | | | LAKE ARTHER | NM | 88253 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759876 | ROSA CALDWELL | 3338 HOLLY APT 29A | | | | CORPUS CHRISTI | TX | 78415 | |
| 5759877 | ROSA CALZATA | 378 N CATALPA | | | | VILLA PARK | IL | 60181 | |
| 5759878 | ROSA CANALES | 310 S 7TH ST | | | | CLINTON | OK | 73601 | |
| 5759879 | ROSA CANDELARIA | HC04 BOX 7727 | | | | JUANA DIAZ | PR | 00795 | |
| 5759880 | ROSA CARDENAS | 213 S FAIR AVE APT 108 | | | | YAKIMA | WA | 98901 | |
| 5759881 | ROSA CARDONA | 101 HITCHCOCK ROAD | | | | WATERBURY | CT | 06705 | |
| 5759882 | ROSA CARL | RR 6 BOX 9451 | | | | SAN JUAN | PR | 00926 | |
| 5759883 | ROSA CARLOS | LOS ALMENDROS EDIFICIO 2 APT 4 | | | | MAUNABO | PR | 00704 | |
| 5759884 | ROSA CARMEN | 34411 N 27TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5759885 | ROSA CASIANO | JARDINES DE CONCORDIA E2 APT 21 | | | | MAYAGUEZ | PR | 00680 | |
| 5759886 | ROSA CASTANEDA | 4925S WOLCOTT | | | | CHICAGO | IL | 60629 | |
| 5759887 | ROSA CASTRO | 1660 NW 4TH AVE | | | | MIAMI | FL | 33136 | |
| 5759888 | ROSA CATHERINE | RESIDENCIAL DR PILA EDF 3 | | | | PONCE | PR | 00716 | |
| 5759889 | ROSA CENSA D | CALLE EURO A-40 URB CAMPA | | | | TOA BAJA | PR | 00949 | |
| 5759890 | ROSA CHANDI | 6004 STONERIDGE LANE | | | | BAKERSFIELD | CA | 93307 | |
| 5759891 | ROSA CHI | 18850 SW MAY JOHN CT APT B | | | | BEAVERTON | OR | 97007 | |
| 5759892 | ROSA CHINCHILLA | 16 S COLE | | | | SPRING VALLEY | NY | 10977 | |
| 5759893 | ROSA CISNEROS | 1404 N FRENCH APT G | | | | SANTA ANA | CA | 92701 | |
| 5759894 | ROSA COLEMAN | 6827 PERRY RD | | | | BELL GARDENS | CA | 90201 | |
| 5759895 | ROSA COLLADO | URB SAN ANTONIO CALLE H E | | | | ANASCO | PR | 00610 | |
| 5759896 | ROSA CORDERO | 316 S QUEEN ST | | | | LANCASTER | PA | 17603 | |
| 5759897 | ROSA CORONA | 1201 COLLEGE ST | | | | KILLEEN | TX | 76541 | |
| 5759899 | ROSA CRUZ RIOS | 17441 SE DIVISION ST | | | | PORTLAND | OR | 97236 | |
| 5759900 | ROSA CUEVAS | 1353 HICKORY ST | | | | NILES | MI | 49120 | |
| 5759901 | ROSA CYD | 7600 FT JACKSON AVE | | | | ORLANDO | FL | 32822 | |
| 5759902 | ROSA CYNTHIA | CALLE6328 URB FLAMINGO HILL | | | | BAYAMON | PR | 00956 | |
| 5469731 | ROSA DAVID | 136 FRUIT HILL AVE | | | | PROVIDENCE | RI | 02911-2804 | |
| 5759903 | ROSA DAVIS | 4918 CHEVY | | | | MULLINS | SC | 29574 | |
| 5759904 | ROSA DE JESUS | RR3 BOX 4561 | | | | SAN JUAN | PR | 00926 | |
| 5759905 | ROSA DE LA FUENTE | 500 W WARNER AVE 28 | | | | SANTA ANA | CA | 92707 | |
| 5759906 | ROSA DE LEON | 210 42ND ST | | | | UNION CITY | NJ | 07087 | |
| 5759907 | ROSA DE LOS SANTOS ABARC | 8967 CHANTRY AVE | | | | FONTANA | CA | 92335 | |
| 5759908 | ROSA DELACRUZ | 347 HUERTA ST | | | | SAN ANTONIO | TX | 78207 | |
| 5759909 | ROSA DELIA CORONA | 13242 ARDIS AVE | | | | DOWNEY | CA | 90242 | |
| 5759910 | ROSA DELIA MONGE | 4330 CAMINO DE LA PLAZA | | | | SAN DIEGO | CA | 92173 | |
| 5759911 | ROSA DEMEZA | 770 N HARGRAVE ST | | | | BANNING | CA | 92220 | |
| 5759913 | ROSA DIAZ ALTAMIRANO | 1110 CAMDEN AVE | | | | DURHAM | NC | 27701 | |
| 5759914 | ROSA DIXON | 934 GARDEN WALK BLVD | | | | ATLANTA | GA | 30349 | |
| 5759915 | ROSA DOMINGUEZ | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 5759917 | ROSA DRUMMON | 30421 PINE ST | | | | PRINCESS ANNE | MD | 21853 | |
| 5759918 | ROSA DUPREY | PO BOX 379 | | | | FAJARDO | PR | 00738 | |
| 5759919 | ROSA E MOLINA | 2160 OLIVE AVE | | | | LONG BEACH | CA | 90806 | |
| 5759920 | ROSA E SIMON | 243 E LEXINGTON ST | | | | ALLENTOWN | PA | 18103 | |
| 5759921 | ROSA E SOLIVAN | 7917 CALLE PIEDRA DE LUNA 7917 | | | | ISABELA | PR | 00662 | |
| 5759922 | ROSA E VILLANEUVA | 952 RUSSELL ST | | | | SAINT PAUL | MN | 55106 | |
| 5759923 | ROSA EDNA | P O BOX 845 | | | | ARROYO | PR | 00714 | |
| 5469732 | ROSA EDNA | P O BOX 845 | | | | ARROYO | PR | 00714 | |
| 5759925 | ROSA EFRAIN S | PO BOX 295 | | | | SABANA SECA | PR | 00952 | |
| 5759927 | ROSA ELENA LUERA | 711 N SIGRID APT 1 | | | | HERBRONVILLE | TX | 78361 | |
| 5759928 | ROSA ELIZABETH | APT 84 EDF 11 REC SENON DIAZ | | | | GUAYNABO | PR | 00965 | |
| 5759929 | ROSA ELORDUY | 7555 MATAMOROS DR | | | | EL PASO | TX | 79915 | |
| 5759930 | ROSA ELSA | PO BOX 777 | | | | CAYEY | PR | 00784 | |
| 5759931 | ROSA ELSA P | RES PRTA TIERRA EDIF 4 APT 4 | | | | SAN JUAN | PR | 00901 | |
| 5469733 | ROSA ELVIRA D | 5300 SAN DARIO AVE # WEBB479 | | | | LAREDO | TX | 78041-3000 | |
| 5759932 | ROSA ENRIQUEZ | 543 ACACIA | | | | ALAMO | TX | 78577 | |
| 5469734 | ROSA ERIC | O1 CALLE 10 | | | | CAROLINA | PR | | |
| 5759933 | ROSA ERICA | CARR 830 K 54 BO STA OLAY | | | | BAYAMON | PR | 00956 | |
| 5759934 | ROSA ESCALERA | 2125 LAS VEGAS BLVD | | | | NORTH LAS VEGASS | NV | 89030 | |
| 5759935 | ROSA ESCOBAR H | 7789 ABAGAIL RD NONE | | | | JURUPA VALLEY | CA | 92509 | |
| 5759936 | ROSA ESTELA VASQUEZ | 223 SILVERWOOD WAY | | | | EL PASO | TX | 79922 | |
| 5759937 | ROSA FAZZOLARI | 4 ELM DR | | | | NEW HYDE PARK | NY | 11040 | |
| 5759938 | ROSA FERNANDEZ | 2038 MANDARIN | | | | NAPLES | FL | 34120 | |
| 5759939 | ROSA FIGUEROA | 121 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903 | |
| 5759940 | ROSA FLORES | 4100 E 29TH ST | | | | TUCSON | AZ | 85706 | |
| 5759941 | ROSA FLORES | 4100 E 29TH ST | | | | TUCSON | AZ | 85706 | |
| 5759942 | ROSA FLORES JUAN JOSE | RES JUAN J GARCIA ED4 APT 22 | | | | CAGUAS | PR | 00725 | |
| 5759943 | ROSA FRANCHESCA | CALLE 1 PARCELA 270 VILLA SANT | | | | COVINGTON | GA | 30016 | |
| 5759944 | ROSA FRANCINE | 84-1042 A FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5759945 | ROSA FRANQUE | 134 W MARKET ST | | | | SALINAS | CA | 93901 | |
| 5759946 | ROSA FRIEDICK | 813 14TH ST | | | | SANTA MONICA | CA | 90403 | |
| 5759947 | ROSA GALINDO | 4129 CORBIN RD | | | | GREENSBORO | NC | 27405 | |
| 5759948 | ROSA GALLORZO | 172 S DANGLER AVE | | | | LOS ANGELES | CA | 90022 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759950 | ROSA GARCIA | 3340 E LEVI LEE RD LOT 149 | | | | WARSAW | IN | 46582 | |
| 5759951 | ROSA GARY | 1121 N ROCKTON AVE | | | | ROCKFORD | IL | 61103 | |
| 5759952 | ROSA GASTELUN | 414 W HANFORD ARMONA RD | | | | LEMOORE | CA | 93245 | |
| 5759953 | ROSA GAZARD | URB SANTA TERESIRA C SAN JUAQUIN | | | | PONCE | PR | 00730 | |
| 5759954 | ROSA GERI D | 9990 SHULZ DR | | | | WASILLA | AK | 99654 | |
| 5759955 | ROSA GILMORE | 4527 LOGANS WAY | | | | AUGUSTA | GA | 30909-9142 | |
| 5759956 | ROSA GISSELLE | URB SAAN JOSE CALLE 2 B4 | | | | PATILLAS | PR | 00723 | |
| 5759957 | ROSA GLENDA | COND ALRBOLEDA APT 405 | | | | GUAYNAVO | PR | 00966 | |
| 5759958 | ROSA GLENDALYZ L | ALT MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5759959 | ROSA GLORIA | JARDINES DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 5759960 | ROSA GODIENEZ | 1354ARTISEN | | | | AUSTIN | TX | 78761 | |
| 5759961 | ROSA GOMEZ | C 22 111 | | | | REYNOSA | | 88740 | MEXICO |
| 5759962 | ROSA GONZALES | 127 BRENTWOOD | | | | BRENTWOOD | NY | 11717 | |
| 5759963 | ROSA GONZALEZ | 130 CARP LN | | | | DUNN | NC | 28334 | |
| 5759964 | ROSA GONZALEZ-PINEDA | 1712 CARVER RD UNIT 48 | | | | MODESTO | CA | 95350 | |
| 5759965 | ROSA GRAU | EDF 76 APT 1441 | | | | SAN JUAN | PR | 00913 | |
| 5759966 | ROSA GREEN | 585 OLD BETHEL RD | | | | CRAWFORDVILLE | FL | 32327 | |
| 5759967 | ROSA GRIFFIN | 1260 WEBSTER AVENUE | | | | BRONX | NY | 10456 | |
| 5759968 | ROSA GUERRERO | 3971 W 7TH ST | | | | RENO | NV | 89503 | |
| 5759969 | ROSA GUTIERREZ | 1437 W 25TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5759970 | ROSA HAKIM | 3324 PARK AVE 1 | | | | WEEHAWKEN | NJ | 07086 | |
| 5759971 | ROSA HAMMAR | 6 ORANGE BLOSSOM CT NONE | | | | AMERICAN CYN | CA | 94503 | |
| 5759973 | ROSA HARRELSON | 1220 SUSSEX DR APT L87 | | | | TIFTON | GA | 31794 | |
| 5759974 | ROSA HERNANDEZ | 2919 SALTILLO | | | | LAREDO | TX | 78040 | |
| 5759975 | ROSA HERRERA | 35068 LEAL ROAD | | | | SAN BENITO | TX | 78586 | |
| 5759976 | ROSA HERRING | 1610 DARDEN DR | | | | HUFFMAN | TX | 77336 | |
| 5759977 | ROSA HILDA | CALLE 8 NUM-1002 CAPETILLO | | | | SAN JUAN | PR | 00926 | |
| 5759978 | ROSA HILDA D | 213 CALLE LEMA | | | | SANTA FE | NM | 87507 | |
| 5432957 | ROSA HILL | 15415 TAYLOR ST | | | | OMAHA | NE | 68116 | |
| 5759980 | ROSA HOOD | 14431 CRUSE ST | | | | DETROIT | MI | 48227 | |
| 5759981 | ROSA HUGHES | 4612 SAWYER AVE | | | | LAS VEGAS | NV | 89108 | |
| 5759982 | ROSA HURTADO | 511 S SKYVIEW DR | | | | PHARR | TX | 78577 | |
| 5759983 | ROSA I RAMIREZ | 1602 JACAMAN RD | | | | LAREDO | TX | 78041 | |
| 5759984 | ROSA IBARRA | 798 S 11TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5759985 | ROSA IBIS | 739 NORTH 8TH ST | | | | READING | PA | 19604 | |
| 5759986 | ROSA INES | CARR 176 K7H6CAM LUCIANO | | | | RIO PIEDRAS | PR | 00926 | |
| 5759987 | ROSA INGRID | P O BOX 112 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5759988 | ROSA IRIS C | HC 01 BOX 8202 | | | | TOA BAJA | PR | 00949 | |
| 5759989 | ROSA IRIS FULGENCIO | CALLE EUGENIO DUARTE A4 | | | | BAYAMON | PR | 00959 | |
| 5759990 | ROSA ISELA GONZALEZ | 138 HUISCHE | | | | SULLIVAN CITY | TX | 78595 | |
| 5759991 | ROSA IVELIS SANCHEZ | CALLE PORRATA DORIA 67 ESTE | | | | GUAYAMA | PR | 00784 | |
| 5759992 | ROSA JACINTO O | 307 TANGLEWOOD CT | | | | NASHVILLE | TN | 37211 | |
| 5432959 | ROSA JACK | 421 THOMAS DR | | | | LOGANVILLE | GA | 30052 | |
| 5759993 | ROSA JANICE | VILLAS DEL CARMEN AVE CONST | | | | PONCE | PR | 00716 | |
| 5759994 | ROSA JAVIER | HC 05 BOX 0121 | | | | GUAYNABO | PR | 00971 | |
| 5759995 | ROSA JESSICA | CARR 111KM 30 5 INT BO | | | | SAN SEBASTIAN | PR | 00685 | |
| 5759997 | ROSA JESSICA D | 8612 TUCANA AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5759998 | ROSA JIMENEZ | 950 TOWER LN | | | | FOSTER CITY | CA | 94404 | |
| 5759999 | ROSA JOANIE | RES MONTANA EDIF 1 APTO 1 | | | | AGUADILLA | PR | 00603 | |
| 5469735 | ROSA JOEL D | 6603 BENHILL | | | | SAN ANTONIO | TX | 78239-2840 | |
| 5760000 | ROSA JONATHAN A | URB SAN RAMON CALLE HUCAR | | | | GUAYNABO | PR | 00970 | |
| 5760001 | ROSA JORGE | 151 ATLANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 5760002 | ROSA JOSE A | 4275 CANFIELD ROAD | | | | CANFIELD | OH | 44406 | |
| 5760003 | ROSA JOSEPH A | 392 B CARR BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 5760004 | ROSA JUAN A | RES ALTURAS DE COUNTRYCLU | | | | CARILINA | PR | 00983 | |
| 5760005 | ROSA JUANA D | 564 LOS ALTOS | | | | BROWNSVILLE | TX | 78521 | |
| 5760006 | ROSA KELVIN | PO BOX 1781 | | | | AGUADILLA | PR | 00603 | |
| 5760007 | ROSA L CAMARGO | 5405 PALM DUNES COURT YARD | | | | WIMAUMA | FL | 33598 | |
| 5432964 | ROSA L GIBERSON LLC | 2007 DIAMOND LOOP SE | | | | LACEY | WA | 98503-8602 | |
| 5760008 | ROSA L GONZALEZ | 904 LA PLAZA LOOP | | | | LAREDO | TX | 78041 | |
| 5760009 | ROSA L RODRIGUEZ | 5326 WILLIAMS DR | | | | CRP CHRISTI | TX | 78411 | |
| 5469736 | ROSA LALAINE D | 17415 159TH AVE SE | | | | RENTON | WA | 98058-9153 | |
| 5760010 | ROSA LAMAS | PO BOC 113692 | | | | EARLIMART | CA | 93219 | |
| 5760011 | ROSA LAMONTAGNE | 43TIMBERLAND DR | | | | LINCOLN | RI | 02865 | |
| 5760012 | ROSA LAPORTE | 113-A ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5760014 | ROSA LEDY S | COMERIO ELDERLY 30 APT B 202 | | | | COMERIO | PR | 00782 | |
| 5760015 | ROSA LEE | 3085 RITA LN | | | | MONTGOMERY | AL | 36108 | |
| 5760016 | ROSA LEMUS | 408 LEIGHTON AVE | | | | SILVER SPRING | MD | 20901 | |
| 5760017 | ROSA LEYDA | PO BOX 638 | | | | PUERTO REAL | PR | 00740 | |
| 5469737 | ROSA LILLIAN | HC 1 BOX 3184 | | | | ARROYO | PR | 00714 | |
| 5760018 | ROSA LISETTE | 3912 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808 | |
| 5760019 | ROSA LIZA | BO MATA PLATANO | | | | CAROLINA | PR | 00985 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760020 | ROSA LOEZA | 2505 POTOMAC WAY | | | | LODI | CA | 95242 | |
| 5760021 | ROSA LOPEZ | 2115 FAIRVIEW AVE | | | | LOCKPORT | IL | 60441 | |
| 5760022 | ROSA LORENA | CIUDAD MASSO CALLE A NUM6 | | | | SAN LORENZO | PR | 00754 | |
| 5760023 | ROSA LUIS | COM LAS 500 | | | | ARROYO | PR | 00714 | |
| 5760024 | ROSA LUJAN | C 21 HORIZONTES | | | | GURABO | PR | 00778 | |
| 5760025 | ROSA LUZ C | CALLE MADEIRA 775 | | | | SAN JUAN | PR | 00926 | |
| 5760026 | ROSA M BATISTE | 11614 SUMMERWOOD LN | | | | HOUSTON | TX | 77013 | |
| 5404539 | ROSA M CHAVEZ | 600 BROTHERS RD | | | | CANUTILLO | TX | 79835 | |
| 5760027 | ROSA M GONZALES | PO BOX 1194 | | | | OROCOVIS | PR | 00720 | |
| 5760028 | ROSA M NEGRON | COND SABANA VILLE APRT | | | | SAN JUAN | PR | 00924 | |
| 5760029 | ROSA M RIVERA | 1HC 1 BOX 649CALLE GENESIS | | | | TOA BAJA | PR | 00949 | |
| 5760030 | ROSA MADERA | URB SANTA RITA AA9 | | | | VEGA ALTA | PR | 00692 | |
| 5760031 | ROSA MADERA SANTOS | URB QUINTAS DEL SUR CALLE 10 M-4 | | | | PONCE | PR | 00728 | |
| 5760032 | ROSA MAGDA I | BO LAS DOS CUERDAS | | | | CANOVANAS PR | PR | 00729 | |
| 5760033 | ROSA MAJANO | 17344 ELKWOOD STREET | | | | NORTHRIDGE | CA | 91325 | |
| 5760035 | ROSA MARGARITA | COLINAS METROPOLOITANA TORRESI | | | | GUAYNABO | PR | 00969 | |
| 5760036 | ROSA MARIA | C DINUBA H 22 SANTA JUANI | | | | BAYAMON | PR | 00960 | |
| 5760037 | ROSA MARIA D | SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 5760038 | ROSA MARIA MORALES ANDRADES | URB LA AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 5760039 | ROSA MARIA OLMOS | 2896 VIA SUSPIRO | | | | SAN YSIDRO | CA | 92173 | |
| 5760040 | ROSA MARIA SOLORO TAPIA | PO BOX 628 | | | | HURON | CA | 93234 | |
| 5760041 | ROSA MARIN | 7027 GRAND AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| 5760042 | ROSA MARINA | 110 WOODCREST AVE NONE | | | | WHITE PLAINS | NY | | |
| 5760043 | ROSA MARQUEZ | BAYAMON GARDENS C-14 Q03 | | | | BAYAMON | PR | 00956 | |
| 5760044 | ROSA MARRERO ALVAREZ | CMANUEL RODRIGUEZ SERRA | | | | SAN JUAN | PR | 00907 | |
| 5760045 | ROSA MARTA | 1668 CALLE URAL | | | | SAN JUAN | PR | 00926 | |
| 5760046 | ROSA MARTIN | 237 ARGELIA | | | | CHAPARRAL | NM | 88081 | |
| 5760047 | ROSA MARTINEZ | 5168 N DIAMOND CREEK | | | | MERIDIAN | ID | 83646 | |
| 5760048 | ROSA MARY L | C 1 PARC 270 VILLA SANTA HIGU | | | | DORADO | PR | 00646 | |
| 5760049 | ROSA MATOS | ALTURAS EXT SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 5760050 | ROSA MAYRA | PMB 1179 PO BOX6400 | | | | CAYEY | PR | 00736 | |
| 5760052 | ROSA MEDINA | 315 N 14TH ST APT 14 | | | | ALLENTOWN | PA | 18102 | |
| 5432966 | ROSA MELGAR | 70 MANCHESTER STREET | | | | ELIZABETHPORT | NJ | 07206 | |
| 5760053 | ROSA MELINA | CALLE MANUEL BLANCO 292 | | | | MAYAGUEZ | PR | 00680 | |
| 5760054 | ROSA MELITZA | CALLEDRUFO 131 | | | | CAGUAS | PR | 00726 | |
| 5760055 | ROSA MENDEZ | 2623 VERHALEN AVE | | | | HOUSTON | TX | 77039 | |
| 5760056 | ROSA MEZA | 33 6TH AVE N APT 301 | | | | HOPKINS | MN | 55343 | |
| 5469738 | ROSA MIGNOLIA | AA20 CALLE 26 | | | | TRUJILLO ALTO | PR | 00976-3402 | |
| 5760058 | ROSA MONTOYA | 780 WEST SUNSET BLVD | | | | HAYWARD | CA | 94541 | |
| 5760059 | ROSA MORA | 401 18TH ST APT 3 | | | | UNION CITY | NJ | 07087 | |
| 5760060 | ROSA MORALES | 3714 S 152ND ST TRLR 31 | | | | SEATTLE | WA | 98188 | |
| 5760062 | ROSA MORIMA D | 905 N ORCHRD | | | | ROSWELL | NM | 88201 | |
| 5760063 | ROSA MURILLO | 654 W 11TH ST | | | | MERCED | CA | 95341 | |
| 5760064 | ROSA NATIVIDAD GUERRERO | 112 WMONGOMERY 7 | | | | NVO LAREDO | | 88000 | MEXICO |
| 5760065 | ROSA NEWTON | 721 BEND LEMOND | | | | HANNIBAL | MO | 63401 | |
| 5760066 | ROSA NILDA | PO BOX 1234 | | | | GUAYAMA | PR | 00784 | |
| 5760067 | ROSA NOEMI D | CALLE12 D69 | | | | TOA ALTA | PR | 00953 | |
| 5469739 | ROSA OMAR S | 30 CALLE JOSE QUINONES | | | | SAN JUAN | PR | 00926-1238 | |
| 5469740 | ROSA ORLANDO | PO BOX 553 | | | | ADJUNTAS | PR | 00601-0553 | |
| 5760068 | ROSA PACCIONE | 110 MCCADOE AVE APT 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5432968 | ROSA PACHECO | 3700 SELBY CT | | | | BAKERSFIELD | CA | 93309 | |
| 5760069 | ROSA PAGAN PAGAN | BO ACHIOTE SECTOR EL CUCO CAR 825 | | | | NARANJITO | PR | 00719 | |
| 5760070 | ROSA PARRA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5760071 | ROSA PECINA | 1618 MARION RD SE TRLR 156 | | | | ROCHESTER | MN | 55904 | |
| 5760072 | ROSA PENDLETON | 948 LAKESIDE DR | | | | VALDOSTA | GA | 31602 | |
| 5760073 | ROSA PERDOMO | 43 SKYLANE DR | | | | ROCHESTER | NY | 14621 | |
| 5760074 | ROSA PEREZ | 239 S 1ST ST | | | | BROOKLYN | NY | 11211 | |
| 5760075 | ROSA PORTER | 8449 KELLEY DR APT F | | | | STOCKTON | CA | 95209 | |
| 5760076 | ROSA PRYOR | 507 ALLISON STREET NORTHWEST | | | | WASHINGTON | DC | 20011 | |
| 5760077 | ROSA PUENTES | 409 MORNINGSIDE | | | | BROWNSVILLE | TX | 78520 | |
| 5760079 | ROSA QUINONEZ | 255 QUINTARD ST APT D25 | | | | CHULA VISTA | CA | 91911-4318 | |
| 5760080 | ROSA QUIPSIA | 22 N SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5760081 | ROSA R ORTIZ | 2345 LINCOLN PARK AVE APT | | | | LOS ANGELES | CA | 90031 | |
| 5760082 | ROSA RACHELLE | PO BOX 2143 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5760083 | ROSA RAFAEL | HC71 BOX 16327 | | | | BAYAMON | PR | 00956 | |
| 5760084 | ROSA RAMIREZ | 33073 EBONY RD | | | | SAN BENITO | TX | 78586 | |
| 5760085 | ROSA RAMOS | 924 GENDON AVENUE | | | | EASTON | PA | 18042 | |
| 5469741 | ROSA RAQUEL | 1661 CALLE SANTA MONICA ALATAMESA | | | | SAN JUAN | PR | 00921-4318 | |
| 5760086 | ROSA RASCON M | 218 S CECIL ST | | | | HOBBS | NM | 88240 | |
| 5760087 | ROSA RAYA | 2905 N CONWAY UNIT 121 | | | | MISSION | TX | 78574 | |
| 5760088 | ROSA RECTOR | 157 MONTAGUE RD APT 9 | | | | GREENVILLE | SC | 29617 | |
| 5760089 | ROSA RENE | P O BOX 4656 | | | | KAILUA KONA | HI | 96745 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760090 | ROSA REY | PO BOX 240 | | | | HAGERMAN | NM | 88232 | |
| 5760091 | ROSA REYES | 1062 E LAUREL APT 8 | | | | SALINAS | CA | 93905 | |
| 5432969 | ROSA REYES | 1062 E LAUREL APT 8 | | | | SALINAS | CA | 93905 | |
| 5760092 | ROSA RIOS | RES VILLANDA LUCIA | | | | SAN JUAN | PR | 00926 | |
| 5760093 | ROSA RIOS-GUADALUPE | RES VILLA ANDALUCIA EDIF 5 APT 140 | | | | SAN JUAN | PR | 00926 | |
| 5760094 | ROSA RIVERA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | |
| 5432971 | ROSA RIVERA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | |
| 5760095 | ROSA ROBINSON | 845 E ELDORADO LN | | | | LAS VEGAS | NV | 89123 | |
| 5760096 | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | |
| 5432973 | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33527 | |
| 5760097 | ROSA ROGERS | 1405 HYAYY CREEK RD | | | | FRANKLIN | NC | 28734 | |
| 5760098 | ROSA ROJAS | 3591 FARMSTEAD DR | | | | PICKERINGTON | OH | 43147 | |
| 5432975 | ROSA ROMAN ACEVEDO | HC 9 BOX 12667 | | | | AGUADILLA | PR | 00603-9100 | |
| 5760099 | ROSA ROMERO | 1062 CASTLE DRIVE | | | | CLARKSTON | GA | 30021 | |
| 5760100 | ROSA ROSA D | CALLE SAN JOSE NORTE 10 HATORE | | | | SAN JUAN | PR | 00917 | |
| 5760101 | ROSA ROSA M | CALLE PROVIDENCIA 130 COLINITA | | | | CAROLINA | PR | 00987 | |
| 5469742 | ROSA ROSARIO D | 2703 SAN DIEGO AVE | | | | EL PASO | TX | 79930-2922 | |
| 5760102 | ROSA ROY | CARR 4466 KM 2 0 BAJURA | | | | ISABELA | PR | 00662 | |
| 5760103 | ROSA RUBIERA | 11240 SW 196TH ST | | | | MIAMI | FL | 33157 | |
| 5760104 | ROSA RUIZ | 310 VAQUERO TRL | | | | IMPERIAL | CA | 92251 | |
| 5760105 | ROSA SAGARNAGA-ROMERO | 1708 FIELDER | | | | LAS CRUCES NM | NM | 88001 | |
| 5760106 | ROSA SALAS GUZMAN | 4110 LAKE BREEZE AVE | | | | BROOKLYN CTR | MN | 55429 | |
| 5760107 | ROSA SALAZAR | 660 CHEROKEE PL | | | | NIPOMO | CA | 93444 | |
| 5469743 | ROSA SAMUEL | 1711 KNOB HILL LOOP | | | | SHEPPARD AIR FORCE B | TX | | |
| 5760108 | ROSA SANCHEZ | 2574 GARDNER AVE | | | | SANTA ROSA | CA | 95407 | |
| 5760109 | ROSA SANTIAGO | 21471 CARLETON AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5760110 | ROSA SANTIAGO PEREZ | CUIDAD JARDIN 3 | | | | TOA ALTA | PR | 00953 | |
| 5760111 | ROSA SEVERIANO | RES SAN MARTIN ED 20 APT 239 | | | | SAN JUAN | PR | 00924 | |
| 5760112 | ROSA SHALIMARIE N | URB SIERRA BAYAMON C48 53 | | | | BAYAMON | PR | 00962 | |
| 5760113 | ROSA SHAMELIA M | B-4A-45 FREDENSBERG | | | | CHRISTIANSTED | VI | 00820 | |
| 5432977 | ROSA SHARP | 5731 A COACH HOUSE CIR | | | | BOCA RATON | FL | 33486 | |
| 5760114 | ROSA SHEILA L | 9363 LADERA RD | | | | GLEN ELLEN | CA | 95442 | |
| 5760115 | ROSA SHEPHERD | 4069 E LIVINGSTON AVENUE APT 303 | | | | COLUMBUS | OH | 43227 | |
| 5760116 | ROSA SILVIA D | 5075 W 4700 S | | | | SALT LAKE CY | UT | 84118 | |
| 5760117 | ROSA SONYA | URB VAYES DE SANTA OLAYA CALLE | | | | BAYAMON | PR | 00957 | |
| 5760118 | ROSA SOTO | 11504 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5760119 | ROSA STEPHANIE | CL 9 M7 TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5760120 | ROSA STRONG | 1141 4TH AVE | | | | GADSDEN | AL | 35901 | |
| 5760121 | ROSA TAYLOR | 4005 PORTER AVE | | | | KNOXVILLE | TN | 37914 | |
| 5760122 | ROSA TOLEDO | 42166 42ND ST E | | | | PALMDALE | CA | 93552 | |
| 5760123 | ROSA TORRES | 417 W TAORSON | | | | LOVINGTON | NM | 88260 | |
| 5760124 | ROSA TOVAR | 1502 BIRCHWOOD | | | | PASADENA | TX | 77502 | |
| 5760125 | ROSA TRUJILLO | 9251 N W 114 ST | | | | HIALEAH | FL | 33018 | |
| 5760126 | ROSA TULL | URB SAN ANTONIO 1938 AVE LAS A | | | | PONCE | | 00728 | |
| 5760127 | ROSA V ORANTE | 9507 PRINCE WILLIAM | | | | MANASSAS | VA | 20110 | |
| 5760128 | ROSA VALDEZ | 4310 FREEDOM | | | | LAREDOO | TX | 78046 | |
| 5760129 | ROSA VALENCIA | 11690 RAMONA BLVD APT 3 | | | | EL MONTE | CA | 91732 | |
| 5760130 | ROSA VARGAS | 14436 VAERIO ST APT 23 | | | | VAN NUYS | CA | 91405 | |
| 5760131 | ROSA VASQUEZ | 4311 ATOLL CT | | | | NAPLES | FL | 34116 | |
| 5760132 | ROSA VAZQUEZ | APARTADO 2125 | | | | TOA BAJA | PR | 00951 | |
| 5760133 | ROSA VEGA | 1437 SW 32TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5760134 | ROSA VELAZQUEZ | 1051 NORTH MAIN STREET | | | | JAMESTOWN | NY | 14710 | |
| 5760135 | ROSA VELEZ | 11430 ASHER ST | | | | EL MONTE | CA | 91732-3002 | |
| 5432979 | ROSA VELEZ CINTRON | 267 CALLE ALFREDO QUINTANA | | | | MAYAGUEZ | PR | 00680-5231 | |
| 5760137 | ROSA VERONICA M | CALLE 30 NUM 267 | | | | SAN JUAN | PR | 00924 | |
| 5760138 | ROSA VILLEGAS A | CALLE 35 S E 992 LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 5760139 | ROSA WALKER | PO BOX 893 | | | | NEWNAN | GA | 30264 | |
| 5469744 | ROSA WANDA | HC 1 BOX 11128 | | | | CAROLINA | PR | 00987-9659 | |
| 5760140 | ROSA WARNER | CONDAGUA PARQUE 11A | | | | TOA BAJA | PR | 00949 | |
| 5760141 | ROSA WHEATLEY | 127 RAILROAD AVE | | | | DANVILLE | WV | 25053 | |
| 5760142 | ROSA WOLLMAN | 35227 290TH ST | | | | HENDERSON | MN | 56044 | |
| 5760143 | ROSA X VARGAS | 2818 12 E 2ND ST | | | | LA | CA | 90033 | |
| 5760144 | ROSA YAHAIRA | RESIDENCIAL NEMESIO CANALES ED | | | | SAN JUAN | PR | 00918 | |
| 5760145 | ROSA YESSENIA | PO BOX 548 | | | | CIDRA | PR | 00739 | |
| 5760146 | ROSA YOLANDA | HC 56 BOX 37102 | | | | AGUADA | PR | 00602 | |
| 5760147 | ROSA YOLANDA V | HC 01 BOX 11566 | | | | PENUELAS | PR | 00624 | |
| 5760148 | ROSA YOMARI | HC-01 BOX 6405 | | | | GUAYNABO | PR | 00971 | |
| 5760149 | ROSA ZEBEDA | 5419 1ST ST NW | | | | WASHINGTON | DC | 20011 | |
| 5760150 | ROSA ZULEYKA | CALLE H 580 | | | | SANM JUAN | PR | 00918 | |
| 5760151 | ROSABAL DIONISIO | URB DORADO C ORQUIDIA | | | | GUAYAMA | PR | 00784 | |
| 5760152 | ROSABAL ELBA R | 1308 SW 25TH AVENUE | | | | FT LAUD | FL | 33312 | |
| 5469745 | ROSACHING JERIAN | 2028 MOTT SMITH DRIVE | | | | ALOHA | OR | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760153 | ROSACI SANTO | 26805 N 62ND DRIVE | | | | PHOENIX | AZ | 85083 | |
| 5760154 | ROSACOLEMAN MELODY | 1701 ROCK SPRINGS DR APT 2074 | | | | LAS VEGAS | NV | 89128 | |
| 5760155 | ROSADA ELDALIZ | CALLE B 82 PUERTO BLANCO | | | | CATANO | PR | 00963 | |
| 5760156 | ROSADIAZ MARIANGLY | URB LAS GRACIELAS CALLE 17 | | | | HUMACAO | PR | 00791 | |
| 5469746 | ROSADO AGUELDA | HC 3 BOX 14877 | | | | YAUCO | PR | 00698 | |
| 5760157 | ROSADO ALIBETH | PO BOX 3347 | | | | VEGA ALTA | PR | 00692 | |
| 5760159 | ROSADO AMAX D | VILLA DE MONTEREY EDF 3-A | | | | BAYAMON | PR | 00957 | |
| 5760160 | ROSADO ANA | CARRETERA 738 28825 | | | | CAYEY | PR | 00736 | |
| 5760161 | ROSADO ANGELICA D | RESI MANUAL PERES EDIF I | | | | SANJUAN | PR | 00923 | |
| 5760162 | ROSADO ANNETTE | 105 RIVER RD | | | | NEWARK | NJ | 07110 | |
| 5469747 | ROSADO ANTHONY | 12 RES LAS MARGARITAS APT 435 | | | | SAN JUAN | PR | | |
| 5760163 | ROSADO ARCADIA | P O BOX 121 | | | | COROZAL | PR | 00783 | |
| 5760164 | ROSADO ARMANDO | 27007 PATRIOTS WAY | | | | MILLSBORO | DE | 19966 | |
| 5760165 | ROSADO BEATRIZ | PO BOX 545 | | | | CANOVANAS | PR | 00729 | |
| 5760166 | ROSADO BENIGNO | HC 03 BUZON 11575 | | | | PENUELAS | PR | 00624 | |
| 5760167 | ROSADO BIANCA | 109 PHILLIPS AVE | | | | SPRINGFIELD | MA | 01119 | |
| 5432981 | ROSADO BIANCA | 109 PHILLIPS AVE | | | | SPRINGFIELD | MA | 01119 | |
| 5469748 | ROSADO BRENDA | RR 2 BOX 2012 | | | | TOA ALTA | PR | 00953-8973 | |
| 5760168 | ROSADO CARLOS | URB REPARTO SAN JOSE BUZON 116 | | | | CAGUAS | PR | 00725 | |
| 5760169 | ROSADO CARMEN | HACIENDA GRANDE CUCAR 38 | | | | NAGUABO | PR | 00718 | |
| 5760170 | ROSADO CARMEN I | ALM NORTE CALLE 160 | | | | VEGA BAJA | PR | 00693 | |
| 5760171 | ROSADO CELENI | CALLE REMIGIO COLON CARR 743 | | | | CAYEY | PR | 00736 | |
| 5760172 | ROSADO CINDY | 2717 CRESTRIDGE CT | | | | FAYETTEVILLE | NC | 28306 | |
| 5760173 | ROSADO CORAL | HC 04 BOX 5612 | | | | GUAYNABO | PR | 00971 | |
| 5760174 | ROSADO CRISTIAN | PO BOX 332 | | | | BAJADERO | PR | 00616 | |
| 5760175 | ROSADO CRISTIN | COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 5760176 | ROSADO CRUZ M | BO PALMAREJO SECT5 GUARIC | | | | COROZAL | PR | 00783 | |
| 5760177 | ROSADO DAMARIS | 600 BRISAS DE PANORAMA AP | | | | BAYAMON | PR | 00957 | |
| 5432982 | ROSADO DANIEL M | 3511 BRIEL ST APT 102 | | | | RICHMOND | VA | 23223 | |
| 5760178 | ROSADO DAVID | URB LOS ROBLES CALLE 3 D2 | | | | GURABO | PR | 00778 | |
| 5760180 | ROSADO DENIS D | CARR 1 SEC QUEBRADA AREN | | | | CAGUAS | PR | 00725 | |
| 5760181 | ROSADO DESIREE | 3110 W PIERCE ST 25 | | | | MILWAUKEE | WI | 53215 | |
| 5760182 | ROSADO DIANA | HC3 BOX 3404 | | | | MOROVIS | PR | 00687 | |
| 5760183 | ROSADO EDNA D | URB TANAMA 1C CALLE 1 | | | | ARECIBO | PR | 00612 | |
| 5760184 | ROSADO ELBA | CALLE 5 ESTE G4 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 5760185 | ROSADO ELIZABETH | HC 02 BOX 7712 | | | | CAMUY | PR | 00627 | |
| 5469749 | ROSADO EMILIO | 51 ADRIANNE LN | | | | STATEN ISLAND | NY | 10303-2140 | |
| 5760186 | ROSADO ESMERALDA | 37 HICKORY ST FL2 | | | | MERIDEN | CT | 06451 | |
| 5760187 | ROSADO ESTEEFANNY | CALLE TEHUACAN AT34 VENUS GRD | | | | SAN JUAN | PR | 00924 | |
| 5760188 | ROSADO EVANGELISTA | SAN JUAN PARK 1 EDIF TT 8 | | | | SAN JUAN | PR | 00907 | |
| 5760189 | ROSADO FRANCHESKA | URB PARKVILLE SUR CALLE | | | | GUAYNABO | PR | 00969 | |
| 5760191 | ROSADO GAMALIER | PO BOX 864 | | | | COROZAL | PR | 00783 | |
| 5760192 | ROSADO GEIANNIE | PO BOX 2053 | | | | SAN GERMAN | PR | 00683 | |
| 5760193 | ROSADO GEORGINA B | URB VALLE ARRIBA HEIGH | | | | CAROLINA | PR | 00983 | |
| 5760194 | ROSADO GIANCARA | PO BOX 897 | | | | MOROVIS | PR | 00687 | |
| 5760195 | ROSADO GINNETTE | HC 08 BOX 3383 | | | | SABANA GRANDE | PR | 00637 | |
| 5760196 | ROSADO GLADYS | BO ESPINO JOSEFA 44 A | | | | ANASCO | PR | 00610 | |
| 5469750 | ROSADO GLORIA | 502 ROOSEVELT ST APT 6 | | | | EDWARDSVILLE | PA | 18704 | |
| 5469751 | ROSADO GRACE | 1802 STONEHENGE STONE CT | | | | EDGEWATER PARK | NJ | 08010 | |
| 5469752 | ROSADO GRUNILDA | HC 40 BOX 44605 | | | | SAN LORENZO | PR | 00754 | |
| 5760199 | ROSADO ILEANEXY | SENDEROS DEL RIOS 1220 | | | | SAN JUAN | PR | 00926 | |
| 5469753 | ROSADO IRIS | 8813 VILLA VIEW CIR APT 106 | | | | ORLANDO | FL | 32821-4113 | |
| 5760200 | ROSADO IRIS M | PO BOX 459 | | | | MOROVIS | PR | 00687 | |
| 5760201 | ROSADO IRIS Y | CALLE JUAN RAMOS | | | | GUAYNABO | PR | 00969 | |
| 5760203 | ROSADO ISALIS | URB SANN VICENTE CALLE 6 108 | | | | VEGA BAJA | PR | 00693 | |
| 5760204 | ROSADO ISARYS | PO BOX 1821 | | | | VEGA ALTA | PR | 00692 | |
| 5760205 | ROSADO JAIMAR A | HC-03 BOX 14808 | | | | COROZAL | PR | 00783 | |
| 5760206 | ROSADO JAMES | 916 SUNSET RD | | | | WEST PALM BEA | FL | 33401 | |
| 5760207 | ROSADO JANET | URB DIPLO CASA Q 9 | | | | NAGUABO | PR | 00718 | |
| 5760208 | ROSADO JANETTE | PMB 410 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5760209 | ROSADO JENNIFER | 400 CALLE ESMERALDA | | | | COTO LAUREL | PR | 00780 | |
| 5760210 | ROSADO JESSICA | TORRES DE SABANA EDIF APT 506 | | | | CAROLINA | PR | 00988 | |
| 5760211 | ROSADO JESUS | URB DORADO COUNTRY ESTATE | | | | DORADO | PR | 00646 | |
| 5760212 | ROSADO JOHANA | 825 SCHUYKILL AVE | | | | READING | PA | 19601 | |
| 5760213 | ROSADO JOHANNA | URB VILLA PINARES CALLE PASEO | | | | VEGA BAJA | PR | 00693 | |
| 5760214 | ROSADO JOMARY | PO BDX139 | | | | VILLALBA | PR | 00766 | |
| 5760215 | ROSADO JOSE | HC 04 BOX 7893 | | | | JUANA DIAZ | PR | 00795 | |
| 5760216 | ROSADO KAHLIL | HC 1 | | | | LAJAS | PR | 00667 | |
| 5760217 | ROSADO KATHYRIA | HC 02 BOX 7362 | | | | SALINAS | PR | 00751 | |
| 5760218 | ROSADO KRISHLA | 107 NASHUA ST | | | | FITCHBURG | MA | 01420 | |
| 5760219 | ROSADO LAURA | P O BOX 5552 | | | | CAGUAS | PR | 00726 | |
| 5760221 | ROSADO LUIS | 1433 MARTIN LUTHER KING JR BLV | | | | SEBRING | FL | 33870 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469754 | ROSADO LUIS | 1433 MARTIN LUTHER KING JR BLV | | | | SEBRING | FL | 33870 | |
| 5760222 | ROSADO LUZ | VILLA CAROLINA CALLE 435 | | | | CAROLINA | PR | 00985 | |
| 5760223 | ROSADO LUZ M | AVE SAN IGNACIO 1501 | | | | SAN JUAN | PR | 00921 | |
| 5760224 | ROSADO MARGIE | 4227 NORTHCOTE AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5760225 | ROSADO MARIA | 1303 NW 12TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5469755 | ROSADO MARIA | 1303 NW 12TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5760226 | ROSADO MARIA A | JDS DE BORINQ V9 CALLE | | | | CAROLINA | PR | 00985 | |
| 5760228 | ROSADO MARISELA | BO MARICAO APARTADO 5108 | | | | VEGA ALTA | PR | 00692 | |
| 5760229 | ROSADO MICHELLE | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5760230 | ROSADO MICHELLE | HC 01 7101 | | | | VILLALBA | PR | 00766 | |
| 5469756 | ROSADO MIGDALIA | 9 MITCHELL CT | | | | WETHERSFIELD | CT | 06109-3355 | |
| 5760231 | ROSADO MILAGROS | HC 77 BZN 8655 | | | | VEGA ALTA | PR | 00692 | |
| 5760232 | ROSADO NAMAIDA | PMB 1009 | | | | COROZAL | PR | 00783 | |
| 5760233 | ROSADO NEVILLE | CALLE 46 BLOQ 43 10 GIRAFLORE | | | | BAYAMON | PR | 00957 | |
| 5760234 | ROSADO NIBIA M | PO BOX 1027 | | | | TOA ALT A | PR | 00954 | |
| 5760235 | ROSADO NILSA | PO BOX 3780 | | | | SANTA ISABEL | PR | 00757 | |
| 5432984 | ROSADO NOEMI | 1438 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 | |
| 5760236 | ROSADO NOERYS | 6430 CAMELIA GARDEN | | | | ORLANDO | FL | 32822 | |
| 5760237 | ROSADO NORA | 87-161 AUYONG HOMESTEAD RD | | | | WAIANAE | HI | 96792 | |
| 5760238 | ROSADO OLGA | 183 MT PROSPECT AVE | | | | NEWARK | NJ | 07029 | |
| 5760239 | ROSADO OSVALDO | PROYECTO HUCARE1 | | | | NAGUABO | PR | 00718 | |
| 5760241 | ROSADO ROBERTO | RES RECREO EDF 9 APT 53 | | | | SAN GERMAN | PR | 00683 | |
| 5469757 | ROSADO SAMANTHA | 130 NORTH BROAD STREET N | | | | NORWICH | NY | 13815 | |
| 5760242 | ROSADO SASHA | CALLE HERMOSILLO AX6 VENUZ GAR | | | | SAN JUAN | PR | 00967 | |
| 5760243 | ROSADO SHARON | 325 NIGARA ST | | | | PROV | RI | 02907 | |
| 5760244 | ROSADO SIVET | RR 03 BOX 9526 | | | | TOA ALTA | PR | 00953 | |
| 5760245 | ROSADO SONIA | CALLE 7 K17 | | | | BAYAMON | PR | 00961 | |
| 5760246 | ROSADO STELLA | 5707 37TH AVE | | | | KEN | WI | 53144 | |
| 5760247 | ROSADO TAMMY | 612 AMBERWOOD PLACE | | | | EUHARLEE | GA | 30145 | |
| 5760248 | ROSADO TANYA | 43 SHELDON ST | | | | WATERBURY | CT | 06705 | |
| 5760249 | ROSADO TONIANN | 1 MEADOWMERE AVE | | | | MASTIC | NY | 11950 | |
| 5760250 | ROSADO VICTOR | CARRT162 KM 1 0 INT SECT | | | | AIBONITO | PR | 00705 | |
| 5760251 | ROSADO VILMA | 18 CALLE CENTRAL | | | | DORADO | PR | 00646 | |
| 5760252 | ROSADO VILMARIS | AVE MUNEZ RIVERA | | | | CAMUY | PR | 00627 | |
| 5760253 | ROSADO VIVIANA | BRISA DEL LAURAL CLL PERLA CLL | | | | COTO LAUREL | PR | 00780 | |
| 5760254 | ROSADO WALESKA | 1 RES LA TORRE | | | | SABANA GRANDE | PR | 00637 | |
| 5760255 | ROSADO WIDALYS | PO BOX 781 | | | | COROZAL | PR | 00783 | |
| 5760256 | ROSADO WININGSON | HC04BOX12604 | | | | SAN GERMAN | PR | 00683 | |
| 5760257 | ROSADO YADIRA | 800 MICKLEY RUN APT L | | | | WHITEHALL | PA | 18052 | |
| 5760258 | ROSADO YAIRA D | HC03 BOX 16982 | | | | COROZAL | PR | 00783 | |
| 5760259 | ROSADO YANIRA | HC 91 BOX 9467 | | | | VEGA ALTA | PR | 00692 | |
| 5760260 | ROSADO YESENIA | 526 NORTH PENN STREET | | | | ALLENTOWN | PA | 18102 | |
| 5760261 | ROSADO YOLANDA | 14614 NAIMISHA LOOP | | | | SPRING HILL | FL | 34609 | |
| 5760262 | ROSADO ZULLY | URB ALT SAN JOSE BLOQUE 16 HH | | | | SABANA GRANDE | PR | 00673 | |
| 5760263 | ROSADO ZULMA | PASEO SAURI 3048 VILLA DE | | | | PONCE | PR | 00716 | |
| 5760264 | ROSADOFELICIANO KEYLA I | 736 HIGH ST | | | | HOLYOKE | MA | 01040 | |
| 5760265 | ROSADOFRIAS CANDIDA | 321 N 8TH ST APT 1 | | | | READING | PA | 19601 | |
| 5469758 | ROSADOGARCIA CARLOS | 2009 FOXHALL CT | | | | KETTERING | OH | 45440-1809 | |
| 5760266 | ROSADOSANTIAGO EVELYN | APARTADO 1692 | | | | SPRING CREEK | NV | 89815 | |
| 5760267 | ROSAE CANCEL | 788 AMSTERDAM AVE | | | | NEW YORK CITY | NY | 07601 | |
| 5760268 | ROSAE M MONTES | 5040 N 38TH AVE APT 43 | | | | PHOENIX | AZ | 85019 | |
| 5760269 | ROSAES OSCAR | 2748 CAMPUS WALK AVE | | | | DURHAM | NC | 27705 | |
| 5760270 | ROSAICELA REYES | 1999 ILEX AVE 201 | | | | SAN DIEGO | CA | 92154 | |
| 5760271 | ROSAINE FUS ROSAINE FUSTE | 13155 SW 134TH ST STE 112 | | | | MIAMI | FL | 33186 | |
| 5760272 | ROSAINE VIDAL | 94 WALNUT ST | | | | ABINGTON | MA | 02351 | |
| 5760273 | ROSAISELA GRACIANO | 30040 RANCHO CALIFORNIA APT 142 | | | | TEMECULA | CA | 92591 | |
| 5760274 | ROSAISELA SERRANO MARINEZ | CALLE 44 3Q 38 URB ALTURAS DE | | | | TOA ALTA | PR | 00953 | |
| 5760275 | ROSA-L GUTIERREZ | 800 E BAFFERT DR | | | | NOGALES | AZ | 85621 | |
| 5760276 | ROSALAND SMITH | 2815 HERITAGE AVE NE | | | | CANTON | OH | 44718 | |
| 5760277 | ROSALAS IVAN | 151 PECANWOOD LN | | | | ELIZABETHTOWN | NC | 28337 | |
| 5760278 | ROSALBA ALANIZ | PO BOX 1526 | | | | FREEDOM | CA | 95019 | |
| 5760279 | ROSALBA ARMENDARIZ | 5510 LEMON AVE | | | | LONG BEACH | CA | 90805 | |
| 5760280 | ROSALBA CONTRERAS | 616 ALLEN ST | | | | JOLIET | IL | 60436 | |
| 5760281 | ROSALBA GAVILAN | 3900 SNELLING AV E S | | | | MINNEAPOLIS | MN | 55406 | |
| 5760282 | ROSALBA GUZMAN | 18360 BOREN PLACE | | | | GADSDEN | AZ | 85336 | |
| 5760283 | ROSALBA MENDOZA | 12223 QUAIL DR | | | | MESQUITE | TX | 75180 | |
| 5760284 | ROSALBA MONARREZ | 45402 15TH ST WEST | | | | LANCASTER | CA | 93534 | |
| 5760285 | ROSALBA MORENO | 210 W UNION BOWER RD APT | | | | IRVING | TX | 75061 | |
| 5760286 | ROSALBA PEREZ | 41152 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 5760287 | ROSALBA ROMERO | 931 ARGENTINA ST | | | | EL PASO | TX | 79903 | |
| 5760288 | ROSALBA SANTIAGO | 408 KINGS HWY | | | | MURFREESBORO | TN | 37129 | |
| 5760289 | ROSALBA SHROUT | 7222 STATE ROUTE 28 | | | | LEESBURG | OH | 45135 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760290 | ROSALEA DOMINIC | 1600 S XAVIER ST | | | | DENVER | CO | 80219 | |
| 5760291 | ROSA-LEE BIVINS | 2595 15 AV S | | | | ST PETERSBURG | FL | 33702 | |
| 5760292 | ROSALEE OCEGUEDA | 3304 E LAMONA AVE | | | | FRESNO | CA | 93703 | |
| 5760293 | ROSALEE WOLFE | 114 PINE CIRCLE DR NONE | | | | FRANKLIN | TN | | |
| 5760294 | ROSALES ALBA Y | 10133 PINEWOOD AVE APT 15 | | | | TUJUNGA | CA | 91042 | |
| 5760295 | ROSALES ALICIA | 2212 N MARKS AVE | | | | FRESNO | CA | 93722 | |
| 5760296 | ROSALES ALINA | 11301 EUCLID ST SPACE 55 | | | | ANAHEIM | CA | 92840 | |
| 5469759 | ROSALES AMBER | 5511 W AVE L14 LOS ANGELES037 | | | | LANCASTER | CA | | |
| 5760297 | ROSALES ANA | 9395 BETEL APT42 | | | | EL PASO | TX | 79907 | |
| 5469760 | ROSALES ANGELO | 2512 TINKER TRL | | | | WICHITA FALLS | TX | 76306-1018 | |
| 5760298 | ROSALES APRIL | 2741 WOLFF ST | | | | DENVER | CO | 80212 | |
| 5760299 | ROSALES AQUILINA | 104 W OCEAN DR | | | | BOYNTON | FL | 33426 | |
| 5760300 | ROSALES BENJAMIN | 615 E CLAY ST | | | | OSCEOLA | IA | 50213 | |
| 5760301 | ROSALES CARLOS | 14101 RIOBNITO RD 322 | | | | HOUSTON | TX | 77083 | |
| 5469761 | ROSALES CECILIA | 38732 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3136 | |
| 5760302 | ROSALES CELIA | 1000 RENAUD DR LOT 30 | | | | SCOTT | LA | 70583 | |
| 5760303 | ROSALES CLAUDIA | 1001 RIO GRANDE APT 60 | | | | CHESAPEAKE | VA | 23320 | |
| 5469762 | ROSALES CONSUELO | 52 AMBOY AVE | | | | CHICAGO | IL | | |
| 5760304 | ROSALES CORAL | 10755 E EXPOSITION AVE APT201 | | | | AURORA | CO | 80010 | |
| 5469763 | ROSALES DAVID | 4424 PAMPAS CIR | | | | ANTIOCH | CA | 94531-7731 | |
| 5760305 | ROSALES DORA | 339 WILLOW DR | | | | MOULTRIE | GA | 31788 | |
| 5760306 | ROSALES EDDIE | 8733 1-2 VANS ST | | | | PARAMOUNT | CA | 90723 | |
| 5469764 | ROSALES EDGAR P | 2907 SIOUX | | | | GLENDALE | AZ | 85307-2140 | |
| 5760307 | ROSALES ERICKA | 109 N E ST | | | | TULARE | CA | 93274 | |
| 5469765 | ROSALES ERIK | 950 N 33RD ST | | | | ALLENTOWN | PA | 18104-3404 | |
| 5760308 | ROSALES GISELLE | 1410 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5469766 | ROSALES JENNY | 64 HELEN DR | | | | CRYSTAL LAKE | IL | | |
| 5760309 | ROSALES JOHANNA | 10631 LINDLEY AVE | | | | NORTHRIDGE | CA | 91326 | |
| 5760310 | ROSALES JOSE | 19540 CRSYTAL ROCK DR | | | | GERMANTOWN | MD | 20874 | |
| 5469767 | ROSALES JOSEPH | 1627 W WAHALLA LN | | | | PHOENIX | AZ | 85027-4244 | |
| 5469768 | ROSALES JUAN | PO BOX 84 | | | | BUDA | TX | 78610 | |
| 5469769 | ROSALES KELLI | 4903 CHEDDER DR | | | | SAN ANTONIO | TX | 78229-5305 | |
| 5760311 | ROSALES LAURA | 817 E FM 771 | | | | RIVIERA | TX | 78379 | |
| 5469770 | ROSALES LIZBETH | 402 E 7TH ST | | | | LITTLEFIELD | TX | 79339 | |
| 5469771 | ROSALES LUCRETIA | 10710 154TH ST | | | | JAMAICA | NY | 11433-1920 | |
| 5760312 | ROSALES MALIKA | 3546 N 40TH AVE | | | | OMAHA | NE | 68111 | |
| 5469772 | ROSALES MARCOS | 786 M ACUNA AVE | | | | CALEXICO | CA | 92231-3617 | |
| 5469773 | ROSALES MARIA | 6626 E 14TH ST | | | | KANSAS CITY | MO | 64126-2279 | |
| 5760313 | ROSALES MARICEL | 819 CORAL ST | | | | COLUMBUS | OH | 43228 | |
| 5760314 | ROSALES MARK | 14960 FARMINGTON ST | | | | HESPERIA | CA | 92345 | |
| 5469775 | ROSALES MARLON | 40 EVERETT ST | | | | WALTHAM | MA | 02453 | |
| 5760316 | ROSALES NANCY | 1101 NE 191 ST | | | | N MIAMI BEACH | FL | 33179 | |
| 5760317 | ROSALES NORA | 133 W 6TH ST | | | | SEBASTIAN | TX | 78594 | |
| 5760318 | ROSALES OFIE | 413 SECOND ST | | | | TAFT | TX | 78390 | |
| 5469774 | ROSALES OSCAR | 1529 RENOIR PL | | | | EL PASO | TX | 79936-7137 | |
| 5469775 | ROSALES PILAR | 2504 SILVERBROOK LN APT 714 | | | | ARLINGTON | TX | 76006-6162 | |
| 5760319 | ROSALES RAFAEL | 611 NAPLES ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5760320 | ROSALES ROBERT | 20259 RAVENS END DR | | | | TAMPA | FL | 33647 | |
| 5469776 | ROSALES ROSA | 3425 GATES PL # BRONX005 | | | | BRONX | NY | 10467-1806 | |
| 5760321 | ROSALES ROSS J | 1717 BRIGANDS WAY | | | | VIRGINIA BCH | VA | 23453 | |
| 5760322 | ROSALES RUDY | 2735 LARKSPURT ST | | | | PHARR | TX | 78577 | |
| 5760323 | ROSALES TANIA | 1819 23RD AVE | | | | FOREST GROVE | OR | 97116 | |
| 5760324 | ROSALES YASMIN | 372 SUSIE WAY APT 3 | | | | S SN FRAN | CA | 94080 | |
| 5760325 | ROSALESAVILLA ROLANDO | 5620 S PEORIA PL APT C | | | | TULSA | OK | 74105 | |
| 5760326 | ROSALESHERNANDEZ CLAUDIA M | 6800 E LAKE MEAD BLVD 2044 | | | | LAS VEGAS | NV | 89156 | |
| 5760327 | ROSALESPOLANCO CARLOS | 224 PASEO DEL VOLCAN SW TRL 73 | | | | ALBUQUERQUE | NM | 87121 | |
| 5760328 | ROSALEZ BERTA | 902 FILLBERG ST | | | | WASCO | CA | 93280 | |
| 5760329 | ROSALEZ LARRY | 672 CR 2733 | | | | CADDO MILLS | TX | 75135 | |
| 5760330 | ROSALEZ MARGARITA | 88041 AIRPORT BLV SPC15 | | | | THERMAL | CA | 92274 | |
| 5760331 | ROSALEZ MICHELLE | 24 OAKMONT CT | | | | SAN PABLO | CA | 94806 | |
| 5760332 | ROSALGS JOSE | 19651 CRYSTAL ROCK DR | | | | GERMANTOWN | MD | 20877 | |
| 5760333 | ROSALI ERICA GUZMAN | 15753 COTTONWOOD ST | | | | VICTORVILLE | CA | 92395 | |
| 5760334 | ROSALIA AQUINO | 1774 HOWE LANE | | | | HANOVER PARK | IL | 60133 | |
| 5760335 | ROSALIA CARLOS | 1701 THORNBURGE ST SPC60 | | | | SANTA MARIA | CA | 93458 | |
| 5760336 | ROSALIA CASAS | 6207 PEACHTREE ST | | | | HOUSTON | TX | 77028 | |
| 5760337 | ROSALIA CERVANTES | 3011 ROLLINGWOOD DRIVE | | | | SAN PABLO | CA | 94806 | |
| 5760338 | ROSALIA GUTIERREZ | 7841 PRAIRIE MOLIND WAY | | | | SAN DIEGO | CA | 92139 | |
| 5760339 | ROSALIA MOLINA | 3847 W OREGON AVE | | | | PHOENIX | AZ | 85019 | |
| 5760340 | ROSALIA MUNOZ | 2481 N MOUNTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5432986 | ROSALIA SANCHEZ | 2025 N CICERO | | | | CHICAGO | IL | 60639 | |
| 5760341 | ROSALIA TABISOLA | 2027 WILCOX LANE APT 306 | | | | HONOLULU | HI | 96819 | |
| 5760342 | ROSALIE BANKS | 9565 AWY 49 BN | | | | BROOKLAND | AR | 72417 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4132 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760343 | ROSALIE BARTOSZYK | 1912 LEBANON ST | | | | ADELPHI | MD | 20783 | |
| 5760344 | ROSALIE C MCNEIL | 1767 10TH WAY SW | | | | VERO BEACH | FL | 32962 | |
| 5760345 | ROSALIE CRADDOCK | 1350 FIFTEENTH STREET | | | | FORT LEE | NJ | 07024 | |
| 5760346 | ROSALIE DIOP | 2030 GEORGIAN WOODS PL APT 12 | | | | WHEATON | MD | 20902 | |
| 5760347 | ROSALIE DJEMO | 11700OLD CL | | | | SILVER SPRING | MD | 20904 | |
| 5760348 | ROSALIE DUDEK | 16906 STEPHENS | | | | EASTPOINTE | MI | 48021 | |
| 5760349 | ROSALIE GARCIA | 2681 PINE ST | | | | SELMA | CA | 93662 | |
| 5760350 | ROSALIE JENKINS | 3227 ISLA BAHIA WAY | | | | EL PASO | TX | 79925 | |
| 5432988 | ROSALIE MICHAELS | 5337 SALLWAY DRIVE | | | | MELBOURNE | FL | 32951 | |
| 5760352 | ROSALIE MOORE | 728 RITTER ST | | | | READING | PA | 19601 | |
| 5760353 | ROSALIE NUNEZ | 581 N FIFTH AVE | | | | COVINA | CA | 91723 | |
| 5760354 | ROSALIE ORLANDO | 1340 GRAY AVE 64 | | | | YUBA CITY | CA | 95991 | |
| 5760355 | ROSALIE PARK | 433 MELBOURNE BLVD | | | | ELKTON | MD | 21921 | |
| 5760356 | ROSALIE PASTEURIN | 6630 TYLER ST NONE | | | | HOLLYWOOD | FL | 33024 | |
| 5760357 | ROSALIE PINKERTON | 2610 FOREST DR APT 1 | | | | WOODRIDGE | IL | 60517 | |
| 5760358 | ROSALIE RIVERA | 4437 W GUNNISON ST | | | | CHICAGO | IL | 60630 | |
| 5760359 | ROSALIE VELASQUEZ | 306 E THIRD ST | | | | DEXTER | NM | 88230 | |
| 5760361 | ROSALINA FERNANDEZ | 1310 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5760362 | ROSALINA GONZALEZ | 36 MC DANIEL DR | | | | FRANKLIN | NC | 28734 | |
| 5760363 | ROSALINA GORIS | COLINAS DEL QUEMADO | | | | MAYAGUEZ | PR | 00680 | |
| 5760364 | ROSALINA JOHNSON | 1731 ROCKYBEND DR | | | | SACRAMENTO | CA | 95833 | |
| 5760365 | ROSALINA LANAUZE | 120 MALIKOWSKI CIR | | | | NEW BRITAIN | CT | 06053 | |
| 5760366 | ROSALINA M VALLES | 3100 GOURD ST | | | | EL PASO | TX | 79925 | |
| 5760367 | ROSALINA MARTINEZ | 3115 W 38TH STREET | | | | FILLMORE | CA | 93015 | |
| 5760368 | ROSALINA ROCHA | 478 MILTIN AVE | | | | SAN BRUNO | CA | 94066 | |
| 5760369 | ROSALINA SUAREZ | PO BOX 991 | | | | CAGUAS | PR | 00725 | |
| 5760370 | ROSALINA VILLANUEVA | 2290 9TH ST | | | | RIVERSIDE | CA | 92507 | |
| 5432990 | ROSALIND & YAREIAH STARKS | 5719 SOUTH PARK AVE | | | | TACOMA | WA | 98408 | |
| 5760371 | ROSALIND BAILEY | 11 BLACK RD | | | | NEW CASTLE | DE | 19720 | |
| 5760372 | ROSALIND BALKCOM | 3864 STACY DR | | | | MACON | GA | 31204 | |
| 5760373 | ROSALIND BANKS | 6507 INSEY ST | | | | DISTRICT HTS | MD | 20747 | |
| 5760374 | ROSALIND BRYANT | 621 W 3RD AVE | | | | ALBANY | GA | 31701 | |
| 5760375 | ROSALIND CALHOUN | 2220 GEORGIA STREET | | | | RIVERSIDE | CA | 92507 | |
| 5760376 | ROSALIND CLAY | 4524 N 83 AVE | | | | PHOENIX | AZ | 85051 | |
| 5760377 | ROSALIND EVANS | 41 DOMEDION | | | | BUFFALO | NY | 14211 | |
| 5760378 | ROSALIND GUMBS | 2715 NW 47TH PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5760379 | ROSALIND JAMES | 4916 ARKANSAS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5760381 | ROSALIND MERRITT | 2914 LIBERY PKWY APT A | | | | DULNDALK | MD | 21222 | |
| 5760382 | ROSALIND MILLER | 355 HIGH ST | | | | BUFFALO | NY | 14225 | |
| 5760383 | ROSALIND MORRISEY | 1041 CAMERON ROAD | | | | BALTIMORE | MD | 21212 | |
| 5760384 | ROSALIND R CITIZEN | 3383 DRAGON FLY ST | | | | NORTH LAS VEG | NV | 89032 | |
| 5760385 | ROSALIND R GRAYSON | 800 ENERGY CENTER BLVD | | | | NORTHPORT | AL | 35473 | |
| 5760386 | ROSALIND REECE | 12595 TREMBLEWOOD DR | | | | FLORISANT | MO | 63033 | |
| 5760387 | ROSALIND ROBERTS | 1138 BANCROFT WAY | | | | BERKELEY | CA | 94702 | |
| 5760388 | ROSALIND SLAUGHTER | 5321 STOCKTON BLVD 133 | | | | SACRMENTO | CA | 95820 | |
| 5760389 | ROSALIND SMITH | 8810 LYNWOOD PLACE | | | | ST LOUIS | MO | 63136 | |
| 5760390 | ROSALIND SPEARS | 3022 SHANE DR | | | | SAN PABLO | CA | 94806 | |
| 5760391 | ROSALIND STEPHENS | 1921 S ETHEL ST | | | | DETROIT | MI | 48217 | |
| 5760392 | ROSALIND SYKES | 12717 SHIRAY RANCH RD | | | | MORENO VALLEY | CA | 92553 | |
| 5760393 | ROSALIND THOMPSON | 2631 BOWEN RD SE APT 30 | | | | WASHINGTON | DC | 20020 | |
| 5760394 | ROSALIND TURNAGE | 731 E 232 | | | | EUCLID | OH | 44123 | |
| 5760395 | ROSALIND WASHINGTON | 1227 EAST FRONT STREET | | | | PLAINFIELD | NJ | 07062 | |
| 5760396 | ROSALIND WILKES | 3731 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218 | |
| 5760397 | ROSALIND WINTERS | 1203 VERTIN BOULEVARD | | | | SHOREWOOD | IL | 60404 | |
| 5760398 | ROSALIND WOODARD | 1811 CEDARWOOD CT | | | | HYATTSVILLE | MD | 20785 | |
| 5760399 | ROSALINA BEGAY | 514 MORRIS ST NE APT 2 | | | | ALB | NM | 87123 | |
| 5760400 | ROSALINDA CERVANTES | 12927 KORN BLUM | | | | HAWTHORNE | CA | 90755 | |
| 5760401 | ROSALINDA DEL RIO | 321 14 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5760402 | ROSALINDA DELGADO | 4001 LOGAN AVE APT1 | | | | LAREDO | TX | 78040 | |
| 5760403 | ROSALINDA FRAHM | 3700 28TH ST LOT 58 | | | | SIOUX CITY | IA | 51105 | |
| 5760404 | ROSALINDA GARZA | 6423 JACKWOOD ST | | | | HOUSTON | TX | 77074 | |
| 5760405 | ROSALINDA GLAZE | 7116 WINERY LN | | | | CHARLOTTE | NC | 28227 | |
| 5760406 | ROSALINDA GONZALEZ | 1848 KENILWORTH | | | | BERWYN | IL | 60402 | |
| 5760407 | ROSALINDA GOVEA | S 850 WHITETAIL CIRCLE ST | | | | DONNA | TX | 78537 | |
| 5760408 | ROSALINDA GUZMAN | 3301 AMHERST | | | | LUBBOCK | TX | 79415 | |
| 5760409 | ROSALINDA HECTOR | 433 COLE ST | | | | CORPUS CHRISTI | TX | 78404 | |
| 5760410 | ROSALINDA LUGO | 1611 NORMA LANE APT 7 | | | | EDINBURG | TX | 78593 | |
| 5760411 | ROSALINDA MARTINEZ | 1306 NATALIA AVE | | | | LA VILLA | TX | 78562 | |
| 5760413 | ROSALINDA PASILLOS | 9420 HASTING BLVD | | | | RIVERSIDE | CA | 92509 | |
| 5760414 | ROSALINDA PUENTES | 13331 WENDOVER APT B | | | | FORT BLISS | TX | 79908 | |
| 5760415 | ROSALINDA RANGEL | 11017 AQUA CT | | | | EL PASO | TX | 79936 | |
| 5760417 | ROSALINDA RODRIQUEZ | 1101 BURTON DRIVE | | | | VACAVILLE | CA | 95687 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760418 | ROSALINDA ROSA | 104 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5760419 | ROSALINDA ROSADO | HC 02 BOX 6265 | | | | ADJUNTAS | PR | 00601 | |
| 5760420 | ROSALINDA SALAS | 955 OGDEN ST | | | | HANFORD | CA | 93230 | |
| 5760421 | ROSALINDA SANTOS | 18025 VINE ST | | | | FONTANA | CA | 92335 | |
| 5760422 | ROSALINDA TOLIVER | 1210 ALBEMARLE APT 1 | | | | ST PAUL | MN | 55117 | |
| 5760423 | ROSALINDN LAPIERRE | 1770 DAYTON DRIVE | | | | LEMON GROVE | CA | 91945 | |
| 5760424 | ROSALINE CAMPOS | 97 MAKANI RD | | | | MAKAWAO | HI | 96768 | |
| 5760425 | ROSALINE COUSER | 12544 SEAVOLT RD | | | | HANCOCK | MD | 21750 | |
| 5760426 | ROSALINE HAWKINS | 16435 MANCHESTER ST | | | | GARDENA | CA | 90247 | |
| 5760427 | ROSALINE M ZIPPRICH | 6032 FLUSHING AVE | | | | MASPETH | NJ | 11378 | |
| 5760429 | ROSALIO CARRASCO | 1015 SANTA FE AVE | | | | ALBUQUERQUE | NM | 87102 | |
| 5760430 | ROSALLIA HUDSON | 1409 PALMYRA RD APT15 | | | | ALBANY | GA | 31701 | |
| 5760431 | ROSALN SHEPPARD | 1010 W TOOLE | | | | TOOELE | UT | 84074 | |
| 5760432 | ROSALTA ESTRADA | 446 OWEN AVE | | | | WOONSOCKET | RI | 02868 | |
| 5432992 | ROSALVA AND ARMANDO BERNABE | 4503 MIRA LOMA WAY | | | | SAN JOSE | CA | 95111 | |
| 5760433 | ROSALVA DIAZ | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 54412 | |
| 5760434 | ROSALVA GONZALEZ | 2753 LEXINGTON AVE | | | | MERCED | CA | 95340 | |
| 5760435 | ROSALVA LOPEZ | 3023 W SIERRA VISTA DR | | | | PHOENIX | AZ | 85017 | |
| 5760436 | ROSALVA RUIZ | 1213 COSTA BRAVA | | | | BROWNSVILLE | TX | 78520 | |
| 5760438 | ROSALY RODRIGUEZ MARTINEZ | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5760439 | ROSALYEN STEVENSON | 2911 SOUTHWALL ST | | | | MEMPHIS | TN | 38114 | |
| 5760440 | ROSALYN ADAMS | LA RAMBLA 1334 | | | | PONCE | PR | 00730 | |
| 5432994 | ROSALYN BAILEY | 7981 LAZELLE WOODS DRIVE | | | | WESTERVILLE | OH | 43081 | |
| 5760441 | ROSALYN D ALSTON | 2342 TAWNY DR | | | | WALDOLF | MD | 20601 | |
| 5760442 | ROSALYN FAMBOR | 3620 POSTOAK | | | | COLUMBUS | OH | 43228 | |
| 5432996 | ROSALYN GLENN | 25920 MENDOZA DRIVE | | | | VALENCIA | CA | 91355 | |
| 5760443 | ROSALYN MITCHELL | PO BOX 205 | | | | LUTHERSVILLE | GA | 30251 | |
| 5760445 | ROSALYN PERKINS | 11 WAYLAND TRAIL | | | | NARRAGANSETT | RI | 02882 | |
| 5760446 | ROSALYN PINCKNEY-EVANS | 32 DELAWARE RD | | | | GOOSE CREEK | SC | 29445 | |
| 5760447 | ROSALYN ROBINSON | 2110 SAINT MARYS BLVD APT 3A | | | | JEFFERSON CITY | MO | 65109 | |
| 5760448 | ROSALYN SMITH-TRIPP | 2000 13TH AVE W | | | | JASPER | AL | 35501 | |
| 5760449 | ROSALYN WALKER | 1173 PARTRIDGE | | | | SAINT LOUIS | MO | 63130 | |
| 5760450 | ROSALYN WHEELER | 1420 CHARLES ST | | | | NAPERVILLE | IL | 60563 | |
| 5760451 | ROSALYND HAUGABROOK | 417 CENTER CIR SW | | | | CONYERS | GA | 30094 | |
| 5760452 | ROSALYND NEVIN | 509 CAMPBELL RD | | | | YORK | PA | 17402 | |
| 5760453 | ROSALYNDIAMO MANNING | 11809 DOVE AVE | | | | CLEVELAND | OH | 44105 | |
| 5760454 | ROSALYNN GLASCO | 1900 LAUREL RD APT H64 | | | | LINDENWOLD | NJ | 08021 | |
| 5760455 | ROSALYNN GRISBY | 1527 MEREDITH DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5760456 | ROSALYNN SIMMONS | 325 SPIERS CREEK CHURCH R | | | | ELGIN | SC | 29223 | |
| 5760457 | ROSALYNN WATKINS | 3800 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 5432998 | ROSAMAR FIGUEROA NAVARRO | 1306 AVE MONTE CARLO | COND BORT | | | SAN JUAN | PR | 00924 | |
| 5760458 | ROSAMARIA ARVIZUCANTUA | 364 4TH AVE | | | | CHULA VISTA | CA | 91911 | |
| 5760459 | ROSA-MARIA TERON | 8048 S WILDWOOD DR 203 | | | | OAK CREEK | WI | 53154 | |
| 5760460 | ROSAMOND MONTOUTH | 32 OXFORD ST | | | | WEST ORANGE | NJ | 07052 | |
| 5760461 | ROSAMY PADRON | 6737 SRY 246 | | | | KEY WEST | FL | 33040 | |
| 5760462 | ROSANA COLON | 54 CAMINO ZORZAL | | | | DORADO | PR | 00646 | |
| 5760463 | ROSANA PETERSON | 195 63RD ST | | | | SOUTH HAVEN | MI | 49090 | |
| 5760464 | ROSANA RAMIREZ | 2019 S LINCOLN AVE | | | | CORONA | CA | 92882 | |
| 5760465 | ROSANEGRON JEAN C | CALLE 20 RI09 URB BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 5760466 | ROSANGELA COLON | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5760467 | ROSANGELA RENTERIA | 1910 SOUTH MEADOW | | | | LAREDO | TX | 78040 | |
| 5760468 | ROSANGELA SANTIAGO | RES LUIS MUNOZ RIVERA | | | | GUANICA | PR | 00653 | |
| 5760469 | ROSANGELA SANTOS | 3550 NE 5TH DR | | | | BOCA RATON | FL | 33431 | |
| 5760470 | ROSANGNA MEJIA | 472 31ST ST | | | | PATERSON | NJ | 07405 | |
| 5760471 | ROSANNA FUTIA | 6 SURFWOOD DR | | | | ALBANY | NY | 12205 | |
| 5760473 | ROSANNA MARTINEZ | URB SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 5760474 | ROSANNA MICHELLE R | 1972 RED TAIL DR | | | | CONOVER | NC | 28613 | |
| 5760475 | ROSANNA POWELL | 5070 CENTRAL AVE | | | | GREAT CACAPON | WV | 25422 | |
| 5760476 | ROSANNA TOYA | 082 VILLAGE PLAZA WAY | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5760477 | ROSANNA WATTS | 36 COLUMBIA TRE | | | | SPRINGFIELD | MA | 01104 | |
| 5433002 | ROSANNE BRODSKY | 24 DOWNING PL | | | | LIVINGSTON | NJ | 07039 | |
| 5760478 | ROSANNE CRAIG | 1068 FLORIDA AVE | | | | AKRON | OH | 44314 | |
| 5760479 | ROSANNE CRUZ | 42 REMSON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5760480 | ROSANNE ESSICK | 6 JANSON COURT | | | | NEWARK | DE | 19702 | |
| 5760481 | ROSANNE FOLTA | 93 VAN WAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5760482 | ROSANNE GILLEN | 333 E 26TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | |
| 5760483 | ROSANNE KITE | 28031 VOGT ST | | | | ST CLAIR SHRS | MI | 48081 | |
| 5760484 | ROSANNE LANZ | 555 MCCLEAN AVE APT 6B | | | | STATEN ISLAND | NY | 10305 | |
| 5760485 | ROSANNE LUCERO | 23 MEADOW BROOK DR | | | | PUEBLO | CO | 81001 | |
| 5760486 | ROSANNE MCCARTHY | 64 RIVERSIDE RD | | | | HEWITT | NJ | 07421 | |
| 5760487 | ROSANNE YOUNG | 110 E MADISON AVE APT C | | | | VANDERGRIFT | PA | 15690 | |
| 5469777 | ROSANO RICHARD | 1885 MILBORO DR | | | | POTOMAC | MD | 20854-6123 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760489 | ROSAONIA CHACON | 3959 N OCONTO | | | | CHICAGO | IL | 60634 | |
| 5760490 | ROSAR ROJAS | 4902 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 5760491 | ROSARG ROSENA | 550 EAST GUNDERSEN DRIVE | | | | CAROL STREAM | IL | 60188 | |
| 5760492 | ROSARI IVONNIE | HC O2 BOX 7477 | | | | OROCOVIS | PR | 00720 | |
| 5760493 | ROSARIA MONGIOVI | 6417 GRAND STRAND DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 5760494 | ROSARIA PULSINELLI | 35 KINSLEY ST | | | | STOUGHTON | MA | 02072 | |
| 5760495 | ROSARIO AIDA | BO PALO SECO 88A | | | | MAUNABO | PR | 00707 | |
| 5760497 | ROSARIO ALEXANDRA | PARCELAS 636 LAS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 5760498 | ROSARIO ANA | P NUEVO 1120 C-10 N E | | | | SAN JUAN | PR | 00920 | |
| 5469778 | ROSARIO ANA | P NUEVO 1120 C-10 N E | | | | SAN JUAN | PR | 00920 | |
| 5433004 | ROSARIO ANABEL | HC 03 BOX 39003 | | | | CABO ROJO | PR | 00623 | |
| 5760499 | ROSARIO ANDINO MANUEL | HC 11 47522 BOX | | | | CAGUAS | PR | 00725 | |
| 5760500 | ROSARIO ANELISS | COND TORRE DEL PLATA EDF | | | | TOA ALTA | PR | 00953 | |
| 5760501 | ROSARIO ANGEL | 6658 MARSHALL ST | | | | FORT HOOD | TX | 76544 | |
| 5469779 | ROSARIO ANGEL | 6658 MARSHALL ST | | | | FORT HOOD | TX | 76544 | |
| 5760502 | ROSARIO ANGELA MARIA | GAUTIER BENITEZ VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5469780 | ROSARIO ANGELICA | 10 CALLE 16 | | | | ARECIBO | PR | 00612-5226 | |
| 5760503 | ROSARIO ANGELIRIS | C LAS PIEDRAS SEC PIEDRA | | | | GUAYNABO | PR | 00970 | |
| 5760504 | ROSARIO ANNA | 651 SW 7TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5760505 | ROSARIO ANTONIA | HC-3 BOX 9252 | | | | GURABO | PR | 00778 | |
| 5760506 | ROSARIO ANTONY | URB VILLA LOMACALLE RAMON | | | | MAYAGUEZ | PR | 00682 | |
| 5760507 | ROSARIO ARLENE | PO BOX 6 | | | | VEGA ALTA | PR | 00692 | |
| 5760508 | ROSARIO AYENN | RES CHAVIER 267 EDIF 31 | | | | PONCE | PR | 00728 | |
| 5760509 | ROSARIO BELTRAN | 64 N BEVERLEY | | | | MESA | AZ | 85201 | |
| 5760510 | ROSARIO BETTY | 13107 LEISUREWOOD PL APT A | | | | AUBURN | WA | 98002 | |
| 5760511 | ROSARIO BIANCA | CONDOMINIO HANNIA MARIA T | | | | GUAYNABO | PR | 00969 | |
| 5760512 | ROSARIO BLANCA | 32 CONCORD STREET | | | | BROCKTON | MA | 02302 | |
| 5760513 | ROSARIO BLAZEJOWSKY | 5459 NW 72ND AVE SUITE 13 | | | | MIAMI | FL | 33166 | |
| 5760514 | ROSARIO BRENDA L | COM DIA ALEGRIA | | | | VEGA ALTA | PR | 00692 | |
| 5760515 | ROSARIO BRYAN | PO BOX 2171 AMELIA CONTRA STAR | | | | CATANO | PR | 00962 | |
| 5760516 | ROSARIO CABRERA | 11290 SW 4 ST | | | | MIAMI | FL | 33189 | |
| 5760517 | ROSARIO CANALES | 7824 DETROIT BLVD | | | | SACRAMENTO | CA | 95832 | |
| 5760518 | ROSARIO CANNONE | 210 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | 32225 | |
| 5760519 | ROSARIO CARLA | REPARTO MONTE LLANOS CALLE B I | | | | CAYEY | PR | 00736 | |
| 5760523 | ROSARIO CARRERA | 944 FOOTHILL DR | | | | DALY CITY | CA | 94015 | |
| 5760524 | ROSARIO CARRILLO | 10629 LAND O LAKES BLVD | | | | LAND O LAKES | FL | 34638 | |
| 5760525 | ROSARIO CASTRO | 13927 LARKPORT AVE | | | | LA PUENTE | CA | 91746 | |
| 5760526 | ROSARIO CERVANTES | 1005 E PINE ST | | | | COMPTON | CA | 90221 | |
| 5760527 | ROSARIO CHANTEL M | 310 N 9TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5760529 | ROSARIO DELIA | PO BOX 780 | | | | CANOVANAS | PR | 00745 | |
| 5760531 | ROSARIO DIBLAN | PAR NUEVA VIDA TUQUE M A GONZA | | | | PONCE | PR | 00731 | |
| 5760532 | ROSARIO DILCIA | 87 OLD OAK AVE | | | | CRANSTON | RI | 02920 | |
| 5469781 | ROSARIO DONOVAN | PO BOX 5764 | | | | FORT HOOD | TX | 76544 | |
| 5760533 | ROSARIO E RICH | 7483 SVL BOX | | | | VICTORVILLE | CA | 92395-5157 | |
| 5760534 | ROSARIO EDWIN | BARRIADA LA GRUA | | | | MANATI | PR | 00674 | |
| 5760535 | ROSARIO ELIEZER | BARRIO MONTE LLANO SECTOR | | | | CAYEY | PR | 00736 | |
| 5760537 | ROSARIO EVELIN | CALLE PERBELA BUZON 382 | | | | VEGA BAJA | PR | 00694 | |
| 5760541 | ROSARIO FERDINAND | BO HATO NUEVO CARR 183 KM | | | | SAN LORENZO | PR | 00754 | |
| 5760542 | ROSARIO FLORES | 3043 E PARK ROW DR | | | | ARLINGTON | TX | 76010 | |
| 5760543 | ROSARIO GALVAN | 523 CADENA | | | | LAREDO | TX | 78046 | |
| 5760544 | ROSARIO GAMALIER | HC O5 BOX 11004 COROZAL | | | | COROZAL | PR | 00783 | |
| 5433006 | ROSARIO GARCIA | PO BOX 71452 | | | | CORPUS CHRISTI | TX | 78467-1452 | |
| 5760545 | ROSARIO GERGINA | BOX 5918 | | | | VEGA BAJA | PR | 00693 | |
| 5469782 | ROSARIO GISELL | PO BOX 43002 | | | | RIO GRANDE | PR | 00745-6601 | |
| 5760546 | ROSARIO GLADYS | PO BOX 3102 AMELIA CONTRAC STA | | | | CATANO | PR | 00963 | |
| 5760547 | ROSARIO GLENDA M | URB BRISAS DEL RIO C 189 CIBUC | | | | MOROVIS | PR | 00687 | |
| 5760548 | ROSARIO GLORIA | C LAS PALMAS E 64 C SABANA | | | | TOA BAJA | PR | 00959 | |
| 5760549 | ROSARIO GLORIA M | CALLE LAS PALMAS P 74 C SAB | | | | TOA BAJA | PR | 00952 | |
| 5760550 | ROSARIO GRISELLE | CARR 10 COND SAN LUIS AP | | | | PONCE | PR | 00728 | |
| 5760551 | ROSARIO GUERRERO | 100 GEORGE ST | | | | BENSENVILLE | IL | 60106 | |
| 5760552 | ROSARIO GUTIERREZ | C QUINTA | | | | JUAREZ | | 32540 | MEXICO |
| 5760553 | ROSARIO HENRY | ALT DE C RICO CALLE 15 P | | | | CANOVANAS | PR | 00729 | |
| 5760554 | ROSARIO HERNANDEZ | 11190 CITRUS DR APT 93 | | | | VENTURA | CA | 93004-1372 | |
| 5760555 | ROSARIO HERNANDEZ ANA R | AVE SATURNO 36 BDA SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5760556 | ROSARIO HERNANDEZ SAYLLA | VIRGEN DEL POSO APART EDI D AP | | | | SABANA GRANDE | PR | 00637 | |
| 5760557 | ROSARIO IDAMYS | BO MALPICA90 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| 5760558 | ROSARIO INDHIRA | CALLE 1 CLEMENTE FERNANDEZ APT | | | | CAROLINA | PR | 00985 | |
| 5760559 | ROSARIO INGRID | CALLE JUAN A DAVILA | | | | SAN JUAN | PR | 00918 | |
| 5760560 | ROSARIO IRIS | CALLE DELICIA 29 | | | | BAYAMON | PR | 00959 | |
| 5760561 | ROSARIO IVETTE | 1401 SNARES WAY | | | | BEAR | DE | 19701 | |
| 5760562 | ROSARIO JAILEEN | 2615 TEESIDE CT | | | | KISSIMMEE | FL | 34746 | |
| 5760563 | ROSARIO JAIMARIE | COM SANTA ANA CALLE A 39 | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760564 | ROSARIO JAMILETTE S | URB CAPARRA HEIGHT | | | | SAN JUAN | PR | 00920 | |
| 5760565 | ROSARIO JANCIE | RES EL RECREO ED 35 APTAM | | | | SAN GERMAN | PR | 00683 | |
| 5760566 | ROSARIO JEMMARIE | ESTANCIAS DE BARCELONETA BTA 5 | | | | BARCELONETA | PR | 00617 | |
| 5760567 | ROSARIO JERICA | CALLE 1 CASA 3770 HERMANAS DA | | | | BAYAMON | PR | 00959 | |
| 5760568 | ROSARIO JESICA | COND LOMA ALTA VILLAGE 791 | | | | CAROLINA | PR | 00987 | |
| 5760569 | ROSARIO JOSE | 885 MADISON AVE | | | | PATERSON | NJ | 07501 | |
| 5469783 | ROSARIO JOSE | 885 MADISON AVE | | | | PATERSON | NJ | 07501 | |
| 5760570 | ROSARIO JOSEFINA | 1141 D SUMMIT PLCE CIR | | | | WPB | FL | 33415 | |
| 5760572 | ROSARIO JUAN | BRISAS DE CEIBA2 CALLES 9 | | | | CEIBA | PR | 00735 | |
| 5760571 | ROSARIO JUAN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5760573 | ROSARIO JUANA | EDF89 APT119 RES AMAPOLA | | | | SJ | PR | 00926 | |
| 5760574 | ROSARIO JUANITA | COND JARDINES DE FRANCIA APT 5 | | | | SAN JUAN | PR | 00917 | |
| 5760576 | ROSARIO JULIE | RES JARDINES DE GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 5760577 | ROSARIO KAROLYN | CALLE ADELAIDA COLLAZO | | | | RIO GRANDE | PR | 00745 | |
| 5760578 | ROSARIO KASANDRA | BARRIO BUENA VISTA CALLE UNION | | | | CAYEY | PR | 00736 | |
| 5760579 | ROSARIO KATHERINE | RES LUIS LLORENS TORRES E136 | | | | SANJUAN | PR | 00913 | |
| 5760580 | ROSARIO KATHLEEN | 3001 LEAVITT RD | | | | LORAIN | OH | 44053 | |
| 5760581 | ROSARIO KATIRIA | RES LAS CASA EDIF 300 APT 336 | | | | SANJUAN | PR | 00915 | |
| 5760582 | ROSARIO KIANNA | HC 02 BOX 12542 | | | | GURABO | PR | 00778 | |
| 5760583 | ROSARIO KRIMILDA | HC 03 BOX 19123 | | | | VEGA BAJA | PR | 00693 | |
| 5760584 | ROSARIO LACASHA | 112 EXETER ST | | | | READING | PA | 19601 | |
| 5760585 | ROSARIO LEBRON AMALIE | URB JARDINES DE ARROYO CALLE E | | | | ARROYO | PR | 00714 | |
| 5760586 | ROSARIO LEISHLA | CALLE 14 CC11 UR SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5760587 | ROSARIO LESTER | RES MANUEL A PEREZ EDF I-6 APT | | | | SAN JUAN | PR | 00923 | |
| 5469784 | ROSARIO LILLIAN | PO BOX 3000 SUITE 233 | | | | COAMO | PR | 00769 | |
| 5760588 | ROSARIO LIZA | URB JARD DE COUNTRY | | | | CAROLINA | PR | 00983 | |
| 5760589 | ROSARIO LOPEZ | 20950 COSTA BRAVA | | | | NEWHALL | CA | 91321 | |
| 5760590 | ROSARIO LOPEZ HILDA | BO BAJOS SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | |
| 5760591 | ROSARIO LUEVANO | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | |
| 5760592 | ROSARIO LUIS | URB LAS LEANDRAS CALLE7 | | | | HUMACAO | PR | 00791 | |
| 5760593 | ROSARIO LUZ | D26 C-AZABACHE PEDREGALES | | | | CANOVANAS | PR | 00729 | |
| 5760594 | ROSARIO LUZ A | 1758 W BROAD ST | | | | BETHLEHEM | PA | 18015 | |
| 5760595 | ROSARIO LUZ C | RES LLORENS TORRES EDIF 5 | | | | SAN JUAN | PR | 00913 | |
| 5760596 | ROSARIO MALENA | 749 FDR DRIVE APT1E | | | | NEW YORK | NY | 10009 | |
| 5760597 | ROSARIO MANUEL | HC11 4752 VLL SAURI | | | | CAGUAS | PR | 00725 | |
| 5760598 | ROSARIO MARANGELYS | PARQUE DE LOS MONACILLO APT 16 | | | | SAN JUAN | PR | 00921 | |
| 5760599 | ROSARIO MARIA | 14614 SW 94 LANE | | | | MIAMI | FL | 33186 | |
| 5469785 | ROSARIO MARIA | 14614 SW 94 LANE | | | | MIAMI | FL | 33186 | |
| 5760600 | ROSARIO MARIA D | HC 05 BOX 60796 | | | | MAYAGUEZ | PR | 00680 | |
| 5760601 | ROSARIO MARIA M | P O BOX 957 | | | | FSTED | VI | 00841 | |
| 5760602 | ROSARIO MARIA R | CALLE 6 H19 JARDINES DEPALAMAR | | | | CANOVANAS | PR | 00729 | |
| 5760603 | ROSARIO MARIA S | RR4 BOX 833 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5760604 | ROSARIO MARIBEL | CALLE 1 CASA 370 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5760605 | ROSARIO MARIBEL R | VILLA CANONA BOX 355 | | | | LOIZA | PR | 00772 | |
| 5760606 | ROSARIO MARISOL | RES LUIS LLORENS TORRES EDF52 | | | | SANTURCE | PR | 00914 | |
| 5760607 | ROSARIO MARK | 901 N FRONT ST | | | | ALLENTOWN | PA | 18102 | |
| 5760608 | ROSARIO MARROQUIN | 7727 W WHITTONAVE | | | | PHOENIX | AZ | 85033 | |
| 5760609 | ROSARIO MARY L | HC 03 BOX 10670 | | | | SAN GERMAN | PR | 00683 | |
| 5760610 | ROSARIO MAYRA | CALLE ARREYTO FF132 TERRASASMA | | | | FAJARDO | PR | 00738 | |
| 5760611 | ROSARIO MELISSA | RES JUANA MATOS EDIF 78 APART | | | | CATANO | PR | 00962 | |
| 5433008 | ROSARIO MELLY D | 377 DONEGAN AVENUE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5433010 | ROSARIO MELVIN | 10720 NW 66TH ST APT 311 | | | | DORAL | FL | 33178 | |
| 5760612 | ROSARIO MENDOZA | 5518 VIA SAN DELARRO ST | | | | LOS ANGELES | CA | 90022 | |
| 5760613 | ROSARIO MERCEDES | 3870 CEDAR BLUFF LN | | | | JACKSONVILLE | FL | 32226 | |
| 5760614 | ROSARIO MIGUEL | BOX 1236 | | | | ISABELAA | PR | 00662 | |
| 5760615 | ROSARIO MIGUEL A | CALLE 524 OT25 APT A 4TA EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5469786 | ROSARIO MILDRED | 00784 | RR 1 BOX 6485 | | | GUAYAMA | PR | 00784-3534 | |
| 5760616 | ROSARIO MILITZA | HC 02 BOX 8144 | | | | GUAYANILLA | PR | 00656 | |
| 5760617 | ROSARIO MIRNA | 456 S ISORIA ST | | | | CLEWISTON | FL | 33440 | |
| 5760618 | ROSARIO MOLINA | PO BOX 589 | | | | LATON | CA | 93242 | |
| 5469787 | ROSARIO MS | 2711 CALLE LAS CARROZAS | | | | PONCE | PR | 00717-0432 | |
| 5760619 | ROSARIO MYRNA | REPTO METROPOLITANO 948 CALLE | | | | SAN JUAN | PR | 00921 | |
| 5760620 | ROSARIO MYRNA T | REPTO METROPOLITANO 948 CALLE | | | | SAN JUAN | PR | 00921 | |
| 5469788 | ROSARIO NOELIA | 79 CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693-5071 | |
| 5760621 | ROSARIO NATHALI | 224 SOUTH 8TH STREET | | | | LEBANON | PA | 17042 | |
| 5760622 | ROSARIO NATHALIE C | COND TORRE DE SERVANTE | | | | SAN JUAN | PR | 00924 | |
| 5760623 | ROSARIO NELLY | EDF 5 APT 37 JARDINES DE CUPEY | | | | CUPEY | PR | 00926 | |
| 5760624 | ROSARIO NELSON | RR 1 BOX 13011 | | | | TOA ALTA | PR | 00953 | |
| 5760625 | ROSARIO NICOLE | HC 01 BOX 3232 | | | | JAYUYA | PR | 00664 | |
| 5760627 | ROSARIO NITZA | HC 03 BOX 9055 | | | | GUAYNABO | PR | 00971 | |
| 5760628 | ROSARIO NOELIA | CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 5760629 | ROSARIO NORMA | 338 E NORTH AVE | | | | MILWAUKEE | WI | 53212 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4136 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760630 | ROSARIO NORMA O | RES MARTINEZ NADAL EDF E APT 4 | | | | GUAYNABO | PR | 00969 | |
| 5760631 | ROSARIO OSCAR | POSTNET PMB 50080 APARTADO 870 | | | | CAROLINA | PR | 00988 | |
| 5760632 | ROSARIO OSCAR JR | LA GRAND PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5760633 | ROSARIO PAOLA | HC61 BOX4453 | | | | TRUJILLO | PR | 00976 | |
| 5760634 | ROSARIO PRICILLA | RESD VILLA ESPERANZA EDF 9 APT | | | | SAN JUAN | PR | 00926 | |
| 5433012 | ROSARIO QUIRANTE | 4000 BLACKBERRY LN | | | | PORT ARTHUR | TX | 77642 | |
| 5760635 | ROSARIO RAMIREZ | 2211 W CAMBEL APT17 | | | | PHOENIX | AZ | 85015 | |
| 5760636 | ROSARIO REINA L | 141B CALLE JOSE PARIS | | | | MOROVIS | PR | 00687 | |
| 5760637 | ROSARIO REINY R | 245 PACIFIC OAKS APARTMENTS | | | | GOLETA | CA | 93117 | |
| 5760638 | ROSARIO RIVERA | 515 HEYSER DR | | | | DALLAS | TX | 75224 | |
| 5760639 | ROSARIO ROBERTO | HC 04 BOX 9225 | | | | AGUAS BUENAS | PR | 00703 | |
| 5760640 | ROSARIO ROBMAYRI | URB REPARTO METROPOL | | | | SAN JUAN | PR | 00921 | |
| 5760641 | ROSARIO ROSA | URB PASEO REALES CALLE PARA FI | | | | AGUADILLA | PR | 00690 | |
| 5760642 | ROSARIO ROSEMARIE | CALLE 2 SE 1164 | | | | SAN JUAN | PR | 00921 | |
| 5760643 | ROSARIO ROSEMARY | CALLE 2 SE 1164 | | | | SAN JUAN | PR | 00921 | |
| 5760644 | ROSARIO ROSITA | 710 W CLEARFIELD ST | | | | PHILA | PA | 19134 | |
| 5760645 | ROSARIO RUTH | 1192 CEGIPTO | | | | TOA ALTA | PR | 00953 | |
| 5760646 | ROSARIO RUVALCABA | 3724 NECHES ST | | | | FORT WORTH | TX | 76106 | |
| 5760647 | ROSARIO SAMUEL | RRI BOX12741 | | | | TOA ALTA | PR | 00976 | |
| 5760648 | ROSARIO SANDRA | BORINQUEN TOWER 2 APART 1216 | | | | SAN JUAN | PR | 00920 | |
| 5469789 | ROSARIO SCOTT | 1044 ULU KANU ST | | | | WAILUKU | HI | 96793 | |
| 5760649 | ROSARIO SHADELI | 33 N VINE ST | | | | HAZLETON | PA | 18201 | |
| 5760650 | ROSARIO SOL | HC-02 BOX 9388 | | | | GUAYNABO | PR | 00971 | |
| 5760651 | ROSARIO SONIA | C-E-10 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5469790 | ROSARIO STEPHANIE | 10908 N ARDEN AVE | | | | TAMPA | FL | 33612-5713 | |
| 5760652 | ROSARIO SYLVIA | 524 SW 10TH AVE | | | | OCALA | FL | 34471 | |
| 5760653 | ROSARIO TAMARA | URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 5760654 | ROSARIO TEDDORA | CALLE 4SE 2160 CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | |
| 5760655 | ROSARIO TOMAS S | URB VILLAS DE GURABO | | | | GURABO | PR | 00778 | |
| 5760656 | ROSARIO VALDEZ | RIO VERDE 7901 | | | | NLAREDO | | 88800 | MEXICO |
| 5433014 | ROSARIO VALLES DEL RIO | JARDINES DE CAPARRA | A10 CALLE 1 | | | BAYAMON | PR | | |
| 5760657 | ROSARIO VAZQUEZ RIOS | HC-04 BOX44287 | | | | CAGUAS | PR | 00725 | |
| 5760658 | ROSARIO VELAQUEZ | NOLANA LOOP 2501 APT E3 | | | | MCALLEN | TX | 78501 | |
| 5760659 | ROSARIO VERBER | 1770 FORESTBURGH RD | | | | GLEN SPEY | NY | 12737 | |
| 5760660 | ROSARIO WANDA | 924 SCOTT ST | | | | READING | PA | 19611 | |
| 5469791 | ROSARIO WANDA | 924 SCOTT ST | | | | READING | PA | 19611 | |
| 5760661 | ROSARIO WANDA G | PO BOX 1760 | | | | ARECIBO | PR | 00613 | |
| 5760662 | ROSARIO WANDA W | URB SANTA RIA C JORGE 5 | | | | SAN JUAN | PR | 00925 | |
| 5760663 | ROSARIO YARITZA | RES LA ROSALEDA EDIF 1APART13 | | | | GUYNABO | PR | 00969 | |
| 5760664 | ROSARIO YEIMARIE | CALLE 212 N13 COLINAS DE FAIRV | | | | TRUJILLO ALTO | PR | 00976 | |
| 5760665 | ROSARIO YOLANDA | CARR 765 KM 6 3 BO ANON | | | | CAGUAS | PR | 00725 | |
| 5760666 | ROSARIO YOMAR | HC04 BOX 5997 | | | | GUAYNABO | PR | 00971 | |
| 5760667 | ROSARIO ZAMORA | 1988 E ROLISH ST | | | | SAN LUIS | AZ | 85349 | |
| 5760668 | ROSARIO ZORAIDA | 164 CORALWOOD CIR | | | | KISSIMMEE | FL | 34743 | |
| 5760669 | ROSARIO ZULEYKA | RR6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | |
| 5760670 | ROSAS ALBERT | 106 CALLE BELLA VISTA | | | | CAMARILLO | CA | 93010 | |
| 5433016 | ROSAS ALEJANDRA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5760671 | ROSAS ALEJANDRO | 1020 FOX AVE | | | | LEWISVILLE | TX | 75067 | |
| 5760672 | ROSAS ALEX L | 723 S OAKSTONE WAY | | | | ANAHEIM | CA | 92806 | |
| 5760673 | ROSAS AMYEE | 8318 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5760674 | ROSAS ANETTE | 2753 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5760675 | ROSAS CARMELA | 3005 HIGH MEADOWS DR | | | | SHALLOTTE | NC | 28470 | |
| 5760676 | ROSAS CARMEN | 64335 ORANGE AVE APT 3 | | | | EL DORADO | CA | 95623 | |
| 5433018 | ROSAS CLAUDETT | 10074 MEADOWS CT | | | | FELLSMERE | FL | 32948 | |
| 5760677 | ROSAS CORALYS | LOMAS VERDES 3V 25 C JAVILLO | | | | BAYAMON | PR | 00956 | |
| 5469792 | ROSAS DAISY | PO BOX 573 | | | | RIRIE | ID | 83443 | |
| 5760678 | ROSAS DAMARIS | BURGOS 379 EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5760679 | ROSAS DIANA | 35 MARCUS DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5760680 | ROSAS ESTEBAN | 441 RAMON ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5760681 | ROSAS FAVIOLA | 14055 SPRUCE ST APT B | | | | HESPERIA | CA | 92345 | |
| 5760682 | ROSAS JOHNNY | 6381 WALNUT AVE | | | | WINTON | CA | 95388 | |
| 5760683 | ROSAS JOSE | 405 POWDERHORN LN B | | | | JACKSON | WY | 83001 | |
| 5760684 | ROSAS JOSE L | 274 GAUTIEL BENITEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5760686 | ROSAS KAREN | URB PASEOS REALES AT31 | | | | ARECIBO | PR | 00612 | |
| 5760688 | ROSAS LUCY | 603 S 5TH | | | | CLINTON | OK | 73601 | |
| 5760689 | ROSAS LYNETTE | 20 BIRCH L N | | | | INDIANA | PA | 15701 | |
| 5469793 | ROSAS MARCO | 10021 SMOCK MILL LN | | | | TEMPLE | TX | 76502-5372 | |
| 5760690 | ROSAS MARIELYS | RES F D ROOSVELT EDF 12 APT3 | | | | MAYAGUEZ | PR | 00680 | |
| 5760691 | ROSAS MARTIN | 181 HAMLIN ST APT 2 | | | | ORANGE | CA | 92869 | |
| 5760692 | ROSAS NADIA | 1841 W PARK ST | | | | SEELEY | CA | 92273 | |
| 5469794 | ROSAS RAMON | 1549 REDWOOD CT | | | | ADRIAN | MI | 49221 | |
| 5760693 | ROSAS RENTERIA | 4525 SANTA ANA | | | | CUDAHY | CA | 90201 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760694 | ROSAS ROBERT | 8106 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34653 | |
| 5469795 | ROSAS RUBEN | 113 FOX ST | | | | CALHOUN | GA | 30701-3001 | |
| 5760695 | ROSAS SANDRA | 4015 OLIVE ST | | | | TEXARKANA | TX | 75503 | |
| 5469796 | ROSAS SANDRA | 4015 OLIVE ST | | | | TEXARKANA | TX | 75503 | |
| 5760696 | ROSAS TERESA | 4201 FERRARA DR NONE | | | | SILVER SPRING | MD | 20906 | |
| 5760697 | ROSAS YENI | 2500 BASSLER ST APT B | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5469797 | ROSASANCHEZ LOURDES | HC 2 BOX 6587 | | | | BARRANQUITAS | PR | 00794 | |
| 5760698 | ROSATI MARY | 130 LAWRENCE ST | | | | MEDFORD | MA | 02155 | |
| 5433020 | ROSATO EDWARD AND BARBARA WILLIAMS AS CO-PERSONAL REPRESENTATIVES OF THE ESTATE OF ANTHONY E ROSATO ET AL | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5760699 | ROSATO KAYLEEN | 140 PORT ANIMICUT RD | | | | ORLEANS | MA | 02653 | |
| 5760700 | ROSATO STACEY | 741 10TH AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 5760701 | ROSAURA ANDRASE | 720 VICTORIA STREET | | | | COSTA MESA | CA | 92627 | |
| 5760702 | ROSAURA ANGEL | 2217 S CENTER ST A | | | | SANTA ANA | CA | 92704 | |
| 5760703 | ROSAURA BERNAL | 18788 ENGLAND DR | | | | MACOMB | MI | 48042 | |
| 5760704 | ROSAURA F REGALADO | 1041 BUCKHORN DR APT 14 | | | | SALINAS | CA | 93905 | |
| 5760705 | ROSAURA MERCADO | 2905 BASSLER | | | | N LAS VEGAS | NV | 89030 | |
| 5760706 | ROSAURA NUNEZ | CALLE PADIAL 58 NORTE | | | | AIBONITO | PR | 00705 | |
| 5433022 | ROSAURA QUINONES | URB DIPLO | L24 CALLE 15 | | | NAGUABO | PR | 00718 | |
| 5760707 | ROSAURA RODRIGUEZ | VALLE HILLS 13 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5760708 | ROSAURA VELES | APORTADO 94 | | | | BAJADERO | PR | 00612 | |
| 5760709 | ROSAVALLES MONICA | 27 LUDLOW ST APT 1D | | | | YONKERS | NY | 10705 | |
| 5469798 | ROSBOROUGH ANGELA | 12342 SHORERIDGE CT | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5469799 | ROSBRUGH SETH | 1018 N 6TH | | | | HASKELL | TX | 79521 | |
| 5760710 | ROSBY BRIEANNA | 7055 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89156 | |
| 5760711 | ROSCHE WANDA | 323 N JONES AVE APT A | | | | ROCK HILL | SC | 29730 | |
| 5760712 | ROSCHELL BENJAMIN | 70 STROZ DR | | | | MONTICELLO | GA | 31064 | |
| 5760713 | ROSCHELLE DANIEL | 780 BANKHEAD HWY APT 221 | | | | CARROLLTON | GA | 30117 | |
| 5760714 | ROSCHELLE JEREMY | 3740 EGRET LANE | | | | PALO ALTO | CA | 94303 | |
| 5760715 | ROSCHELLE KING | 115 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5469800 | ROSCINI LAWRENCE | 4344 FLORA VISTA DR | | | | ORLANDO | FL | 32837-4794 | |
| 5760716 | ROSCIOLI JODY | 719 BANK ST | | | | CROYDON | PA | 19021 | |
| 5760717 | ROSCO ANTHONY | 118 WEST AVENUE | | | | CANASTOTA | NY | 13032 | |
| 4882086 | ROSCOE | P O BOX 4804 | | | | CHICAGO | IL | 60680 | |
| 5760718 | ROSCOE BENNETT | 6515 N ALTAMONT | | | | SPOKANE | WA | 99217 | |
| 5469801 | ROSCOE CHRIS | 14116 N 141ST AVE | | | | SURPRISE | AZ | 85379-8714 | |
| 5760720 | ROSCOE MARY | 1352 GREATBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5760721 | ROSCOE PERKINS | 325 SW 74TH ST | | | | LAWTON | OK | 73505 | |
| 5760722 | ROSCOE VERSHAUNE | 785 81ST PL S | | | | BIRMINGHAM | AL | 35206 | |
| 5787343 | ROSCOMMON TOWNSHIP SUMMER | 8555 KNAPP ROAD | | | | HOUGHTON LAKE | MI | 48629 | |
| 5787344 | ROSCOMMON TOWNSHIP WINTER | 8555 KNAPP ROAD | | | | HOUGHTON LAKE | MI | 48629 | |
| 5760724 | ROSE ALEJANDRO | 1615 W IRVING ST NONE | | | | PASCO | WA | 99301 | |
| 5760725 | ROSE ALLISON | 571 W 149TH PL | | | | GLENPOOL | OK | 74033 | |
| 5760726 | ROSE AMY | 1805 KING COLLEGE RD | | | | BRISTOL | TN | 37620 | |
| 5469802 | ROSE ANGELA | 218 MELROSE AVENUE MADISON119 | | | | SOUTH ROXANA | IL | 62087 | |
| 5760727 | ROSE ANN MIJARES | 1219 E PERRY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 5760728 | ROSE ANN ROBBINS | 22 MADISON | | | | PAGE | AZ | 86040 | |
| 5760729 | ROSE ANTHONY | 506 CONNELLA | | | | TEXARKNA | TX | 75501 | |
| 5469803 | ROSE ANTHONY | 506 CONNELLA | | | | TEXARKNA | TX | 75501 | |
| 5760730 | ROSE ANTOINE | 1067 W BALTIMORE PIKE | | | | MEDIA | PA | 19063 | |
| 5760731 | ROSE ARCHIE | 106 DOLE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5760732 | ROSE ASHLEE | 307 FORESTLAWN BLVD | | | | MARION | OH | 43302 | |
| 5760733 | ROSE ASHLEY | 307 AVALON PL | | | | WAYCROSS | GA | 31501 | |
| 5469804 | ROSE ASHLEY | 307 AVALON PL | | | | WAYCROSS | GA | 31501 | |
| 5760734 | ROSE ASHTON | 4349 BOYDSON DR | | | | TOLEDO | OH | 43623 | |
| 5760735 | ROSE AUGUSTINE | PO BOX 51 | | | | BOYNTON BEACH | FL | 33425 | |
| 5760736 | ROSE AUSTAD | 5701 HYTRAIL AVE N | | | | LAKE ELMO | MN | 55042 | |
| 5760737 | ROSE AUSTIN | 4015 W HARRISON | | | | CHICAGO | IL | 60624 | |
| 5469805 | ROSE B | PO BOX 61710 | | | | HONOLULU | HI | 96839-1710 | |
| 5760738 | ROSE BAER | 39 W KING ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5760739 | ROSE BALORDI | 33 LEWIS ST | | | | ROXBURY | MA | 02119 | |
| 5760740 | ROSE BARNES | 523 SOUTH SPRING RD | | | | VINELAND | NJ | 08361 | |
| 5760741 | ROSE BARRETT | -106 BIRCH STREET CIRCL | | | | ST ROBERT | MO | 65584 | |
| 5760742 | ROSE BEGAY | PO BOX 2359 | | | | DENNEHOTSO | AZ | 86535 | |
| 5760743 | ROSE BELL | 3702 NORTH 44TH AVE | | | | OMAHA | NE | 68111 | |
| 5760744 | ROSE BELLA | 5479 GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| 5760745 | ROSE BENELLI | 12 WHITE BIRCH LN | | | | SOUTHBURY | CT | 06488 | |
| 5469806 | ROSE BENZION S | 11 WESTSIDE AVE | | | | SPRING VALLEY | NY | 10977 | |
| 5760746 | ROSE BERNARD | PO BOX 3186 | | | | BOX ELDER | MT | 59521 | |
| 5760747 | ROSE BETH | 90 4TH ST QUADRANGLES APT 608 | | | | WAYNESBORO | VA | 22980 | |
| 5760748 | ROSE BEV | 3855 POLO TRACE CT | | | | BELLBROOK | OH | 45305 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760749 | ROSE BLACKBEER | 1241 PINE SISKIN DR | | | | PUNTA GORDA | FL | 33950 | |
| 5760750 | ROSE BLANC | 6311 PINESTEAD DR APT 527 | | | | LAKE WORTH | FL | 33463 | |
| 5760751 | ROSE BLANCO | 656 AVINGTON | | | | EL PASO | TX | 79912 | |
| 5760752 | ROSE BOBBIE | 4824 SMALLWOOD RD APT144 | | | | COLUMBIA | SC | 29223 | |
| 5760753 | ROSE BOWE | 500 NORTH HALL ST | | | | SEAFORD | DE | 19973 | |
| 5760754 | ROSE BRAATZ | 20259 HUNTER CT | | | | LAKEVILLE | MN | 55044 | |
| 5760755 | ROSE BRANDON | 4033 NESMITH RD | | | | NESMITH | SC | 29580 | |
| 5760756 | ROSE BRANDY | 5018 GOODNOW RD APTB | | | | BALTIMORE | MD | 21206 | |
| 5760757 | ROSE BRENDY | 245 LEE ST APT 303 | | | | OAKLAND | CA | 94610 | |
| 5760758 | ROSE BRIGGS | 127 RUGBY AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5760759 | ROSE BRITTANY | 863 EIGTH ST APT B | | | | WEST PITTS | PA | 16160 | |
| 5760760 | ROSE BROADWAY | 10637 TUCSON STREET | | | | KEITHVILLE | LA | 71047 | |
| 5760761 | ROSE BROWN | 5 STRINGWOOD CT | | | | ANNAPOLIS | MD | 21403 | |
| 5760762 | ROSE BROWNING | 1157 SW 47TH ST | | | | CAPE CORAL | FL | 33914 | |
| 5760763 | ROSE BRYAN | 3375 MARTHA PL APT1 | | | | WALDORF | MD | 20601 | |
| 5760764 | ROSE BUNTING | 55 BREWER RD | | | | CONWAY | AR | 72032 | |
| 5760765 | ROSE BURNETTE | 62 WATER ST | | | | ASHEVILLE | NC | 28806 | |
| 5760766 | ROSE BURNS | 412 OHIO AVE | | | | FOLSON | PA | 19033 | |
| 5760767 | ROSE BYLDEN | ESTATE ROSS C22 ST VI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5760768 | ROSE CAMERON | 4006 LEE AV | | | | MONROE | LA | 71202 | |
| 5760769 | ROSE CAROLANN | PO BOX 4252 | | | | KAILUA KONA | HI | 96745 | |
| 5760771 | ROSE CARRION | PO BOX 635 | | | | CIEBA | PR | 00735 | |
| 5760772 | ROSE CARTAGENA | 2809 W JEFFERSON ST | | | | PHILA | PA | 19121 | |
| 5433024 | ROSE CASKEY | 10919 COUNTY RD 200 | | | | ALVIN | TX | 77511 | |
| 5760773 | ROSE CATHERYN | 1209 S O ST | | | | BOWMAN | SC | 29018 | |
| 5760774 | ROSE CAZUN | 6536 STARDUST DR S | | | | FORT WORTH | TX | 76148 | |
| 5760775 | ROSE CHARLES | 1 VERA RD | | | | RANDOLPH | MA | 02368 | |
| 5403024 | ROSE CHARLES T | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5760777 | ROSE CHRIS | 1460 SPURLOCK CT | | | | TWIN FALLS | ID | 83301 | |
| 5760778 | ROSE CLARENCE | 1424 ADMIRAL CT 515 | | | | GREEN BAY | WI | 54303 | |
| 5760779 | ROSE COCHENOUR | 2616 BISHOP HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5469807 | ROSE CODY | 2475 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303-1915 | |
| 5760780 | ROSE COFFEY | 3335 PORTOLA AVE | | | | PITTSBURGH | PA | 15214 | |
| 5760781 | ROSE COLEY | 2030 COLLO ST | | | | MONTGOMERY | AL | 36108 | |
| 5760782 | ROSE CONNIE | 2620 SPRINGHILL DR NW | | | | ROANOKE | VA | 24017 | |
| 5760783 | ROSE COSTAS | YARA GOMEZ AUTORIZADA | | | | PONCE | PR | 00730 | |
| 5760784 | ROSE COURET | 115 3RD ST S 1501 | | | | JAX BEACH | FL | 32250 | |
| 5760785 | ROSE CRAWFORD | 1226WEBB RD | | | | DOTHAN | AL | 36303 | |
| 5760786 | ROSE CUEVA | 70 SUNNYWAY DR | | | | VENTURA | CA | 93001 | |
| 5469808 | ROSE DANA | 7648 MARYSVILLE RD | | | | BROWNS VALLEY | CA | 95918 | |
| 5760787 | ROSE DANNY | 194 HUMPHERY CEMETERY CIR | | | | HEISKELL | TN | 37754 | |
| 5760788 | ROSE DAVIS | 13415 DRIPPING SPRINGS DR | | | | HOUSTON | TX | 77083 | |
| 5469809 | ROSE DEBON | PO BOX 202 | | | | PRESTONSBURG | KY | 41653 | |
| 5760789 | ROSE DEBORAH | 10490 CHAMLER ST | | | | SPRING HILL | FL | 34608 | |
| 5760790 | ROSE DEBORAH M | 114 LONG HORN RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5760791 | ROSE DEBRA | 5034 TERRY AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5760792 | ROSE DELEON | 1811 S LAREDO ST | | | | SAN ANTONIO | TX | 78207 | |
| 5760793 | ROSE DIANE L | 601 NW 90TH APT11 | | | | MIAMI | FL | 33150 | |
| 5760794 | ROSE DIAZ | 15910 PEACH TREE LN | | | | FONTANA | CA | 92337 | |
| 5469810 | ROSE DON | 734 CANYON COUNTRY CIR | | | | HENDERSON | NV | 89002-9565 | |
| 5760795 | ROSE DONALD SIMMONS | 3997 JO ANN DR | | | | CLEVELAND | OH | 44122 | |
| 5760796 | ROSE DORESTANT | 25 MEMORIAL RD | | | | WINTER HILL | MA | 02145 | |
| 5760797 | ROSE DORTCH | 111 20TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5760798 | ROSE DORTHY | 104 SCOTT | | | | SHWAW | MS | 38773 | |
| 5760799 | ROSE DUNHAM | 1999 MARSHALL RD APT 1306 | | | | MONACA | PA | 15061 | |
| 5760800 | ROSE E COX | 4561 CEYLON ST | | | | DENVER | CO | 80249 | |
| 5469811 | ROSE EARNEST JR | 9505D GILLMAN LOOP | | | | WATERTOWN | NY | 13603-3325 | |
| 5760801 | ROSE EBERLE | 6988 MCKEAN RD LOT 17 | | | | YPSILANTI | MI | 48197 | |
| 5760802 | ROSE EMMA | 1322 QUINN ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5433026 | ROSE ENTERPRISES | 1006 COTTONWOOD DR | | | | ROSEVILLE | CA | 95661-4724 | |
| 5760803 | ROSE ERICA | 792 N CO RD 525 E | | | | LOGANSPORT | IN | 46947 | |
| 5760804 | ROSE ERICA N | PO BOX 451 | | | | CLINTWOOD | VA | 24228 | |
| 5760805 | ROSE ESTRADA | 479 E AMBER ST | | | | SAN ANTONIO | TX | 78221 | |
| 5760806 | ROSE EVA B | 871 HOWARD RD | | | | WAVERLY | OH | 45690 | |
| 5760807 | ROSE FITZY | 1393 N HACIENDA BLVD | | | | LA PUENTE | CA | 91744 | |
| 5760808 | ROSE FLASKRUD | 1417 BEND CT | | | | EAU CLAIRE | WI | 54701 | |
| 5760810 | ROSE FOSTER | 4817 W MONTANA | | | | CHICAGO | IL | 60630 | |
| 5760811 | ROSE FUDGE | 11183 RIVER WOOD DR SE | | | | MEHAMA | OR | 97384 | |
| 5760812 | ROSE GALE | 114 LONGHORN RD | | | | MADISON HTS | VA | 24572 | |
| 5760813 | ROSE GALLOWAY | 59 POINT PLEASANT | | | | GLEN BURNIE | MD | 21060 | |
| 5760814 | ROSE GARCEAU | 141 WILLIAM STREET | | | | MALONE | NY | 12953 | |
| 5760815 | ROSE GARCIA | RES CORDERO DAVILA EDF 17 | | | | SAN JUAN | PR | 00917 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760816 | ROSE GARDEN CENTER | 715 LOCUST ST | | | | OMAK | WA | 98841 | |
| 5760817 | ROSE GARESCHER | 18387 NE 1ST CT | | | | MIAMI GARDENS | FL | 33179 | |
| 5760818 | ROSE GASKINS | 1209 GREGORY FORK RD | | | | RICHLANDS | NC | 28574 | |
| 5760819 | ROSE GATES | 2419 PINE VALLEY VW | | | | COLORADO SPGS | CO | 80920 | |
| 5760820 | ROSE GEE | 42998 TAMARACK RD | | | | AVOCA | IA | 51521 | |
| 5760821 | ROSE GELFO | 36506 TURNER DR | | | | PALMDALE | CA | 93550 | |
| 5760822 | ROSE GIBBS | 346 W PLEASANT HILL RD | | | | PINK HILL | NC | 28572 | |
| 5469812 | ROSE GIDGET | 1273 KODA CIR SE | | | | PORT ORCHARD | WA | 98366-1221 | |
| 5433028 | ROSE GIROLAMO | 88-24 69TH ROAD | | | | FOREST HILLS | NY | 11375 | |
| 5760823 | ROSE GLENNA | 68 WHITE ROAD | | | | WALLBACK | WV | 25285 | |
| 5760824 | ROSE GLORIA | 17 ST JOHN COURT | | | | PETERSBURG | VA | 23803 | |
| 5760825 | ROSE GONZALEA | 71 LIBERTY ST | | | | TRENTON | NJ | 08611 | |
| 5760826 | ROSE GONZALEZ | 904 LA PLAZA LOOP | | | | LAREDO | TX | 78041 | |
| 5469813 | ROSE GRANT | 206 WAGNER AVE | | | | GREENVILLE | OH | 45331 | |
| 5760827 | ROSE GRIFFIN | 100 SHADY REST COURTNW | | | | MILLEDGVILLE | GA | 31061 | |
| 5760828 | ROSE GRIMM | 2545 STATE RT 119 | | | | CRABTREE | PA | 15624 | |
| 5760829 | ROSE GUTIERREZ | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | |
| 5760830 | ROSE GWYVONNIA | 7549 ST CHARLES ROCK RD | | | | ST LOUIS | MO | 63113 | |
| 5760831 | ROSE H PHAM | 184 ESSEX ST | | | | MALDEN | MA | 02148 | |
| 5469814 | ROSE HAMPTON | 8243 PIONEER OAK | | | | CONVERSE | TX | 78109 | |
| 5760832 | ROSE HARLEY | 634 WEST 8TH STREET | | | | NEW ALBANY | IN | 47150 | |
| 5760833 | ROSE HEADYY | 119 CNTY RD 3008 | | | | CENTER | TX | 75935 | |
| 5760834 | ROSE HEATHER | PO BOX 814 | | | | FORT WHITE | FL | 32038 | |
| 5760835 | ROSE HERNANDEZ | 170 BROADWAY ST | | | | BRENTWOOD | NY | 11717 | |
| 5760836 | ROSE HEYDARIAN | 4491 PLEASANT AVE | | | | NORFOLK | VA | 23518 | |
| 5760837 | ROSE HILL AND PEYTON THOMPSON | 1 ROSE HILL | | | | BLUFTON | SC | 29910 | |
| 5760838 | ROSE HOLLENBECK | 245 LENOX AVE | | | | ELMIRA HTS | NY | 14903 | |
| 5760839 | ROSE HOWARD | 5318 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 5760840 | ROSE HUCKE | 2703 E BOONE AVE | | | | SPOKANE | WA | 99202 | |
| 5760841 | ROSE HUDSON | 3851 N ADVANTAGE WAY | | | | MEMPHIS | TN | 38128 | |
| 5760842 | ROSE HULETT | 415 W FIFTH ST PO78 | | | | CORRIGAN | TX | 75939 | |
| 5469815 | ROSE IRENA | 801 E KENTUCKY AVE | | | | MIDLAND | TX | 79701-7523 | |
| 5760843 | ROSE JACKSON | 5338 COMMONS COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5760844 | ROSE JACQUELINE | 410 BEATRICE ST | | | | CHARLESTON | WV | 25302 | |
| 5469816 | ROSE JASON | 2093 MADISON DRIVE UNIT 5 | | | | ANDREWS AFB | MD | 20762 | |
| 5469817 | ROSE JEAN | 313 COAL ST | | | | RATON | NM | 87740 | |
| 5469818 | ROSE JERIMIAH | 5581 BENNION DR | | | | HONOLULU | HI | 96818-3223 | |
| 5760845 | ROSE JESSICA | 1329 NE WINFEILD | | | | TOPEKA | KS | 66616 | |
| 5760846 | ROSE JILL | 570 ROBIN HOOD LP | | | | SAVANNAH | TN | 38372 | |
| 5469819 | ROSE JODY | 303 BRENTWOOD DR | | | | LEVELLAND | TX | 79336-6805 | |
| 5760847 | ROSE JOHNSON | PO BOX 56 | | | | CHATTAROY | WA | 99003 | |
| 5760848 | ROSE JONES | 3662 GABE SMITH RD | | | | WADE | NC | 28395 | |
| 5760849 | ROSE JOSHUA | 9711 N NEWPORT AVE | | | | TAMPA | FL | 33612 | |
| 5760850 | ROSE K WERTZ | 3057 DELAEARE AVE | | | | KENMORE | NY | 14217 | |
| 5760851 | ROSE KAREN W | 7040 SW 5TH ST | | | | PLANTATION | FL | 33317 | |
| 5760852 | ROSE KAYEI | 827 6TH STREET | | | | GRETNA | LA | 70053 | |
| 5469820 | ROSE KEVIN | 6247 FRANKLIN HAWK AVE | | | | EL PASO | TX | 79912-8169 | |
| 5760853 | ROSE KIETZMAN | 5176 MITCHELL RD | | | | RIVERTON | IL | 62561 | |
| 5760854 | ROSE KIMBERLY | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5760855 | ROSE KIT | 1700 MCCULLOCH | | | | LHAC | AZ | 86403 | |
| 5760856 | ROSE KLAPPER | 339 NORTH 75TH ST | | | | MESA | AZ | 85207 | |
| 5760857 | ROSE KOBAYASHI | 1717 246TH ST NONE | | | | LOMITA | CA | 90717 | |
| 5760858 | ROSE KRASTANOV | 23 PARKSIDE AVE | | | | BRAINTREE | MA | 02184 | |
| 5760859 | ROSE KRISTIE | 12620 SILVER DOLLAR DR | | | | ODESSA | FL | 33556 | |
| 5760860 | ROSE KRISTINE | 6602 14TH AVE W | | | | BRADENTON | FL | 34209 | |
| 5469821 | ROSE KRISTOPHER | 2550 BRENTON DR | | | | COLORADO SPRINGS | CO | 80918-1583 | |
| 5760861 | ROSE KRUGER FUCHS | 1531 7TH ST SOUTH | | | | SARTELL | MN | 56377 | |
| 5760862 | ROSE L MCCASKILL | 1237 W CORTLAND AVE | | | | FRESNO | CA | 93705 | |
| 5760863 | ROSE LACRISHA | PO BOX 134 | | | | MIAMI | WV | 25314 | |
| 5760864 | ROSE LARA | 5236 CENTRAL RD | | | | LAS CRUCES | NM | 88012 | |
| 5760865 | ROSE LASHONDA | 2720 WEST SERINE AVE | | | | LAS VEGAS | NV | 89123 | |
| 5760866 | ROSE LAURA | 9807 KINGS HWY | | | | MONTROSS | VA | 22520 | |
| 5760867 | ROSE LAWSON | 173 WEST LOCUS ST APT 4 | | | | NEWARK | OH | 43055 | |
| 5760868 | ROSE LECKPETCH | 264 REIS AVE | | | | VALLEJO | CA | 94591 | |
| 5760869 | ROSE LEE | 711 S BROADWAY | | | | LANTANA | FL | 33462 | |
| 5760870 | ROSE LEOGRANDE | 172 RUSSELL RD | | | | FULTON | NY | 13069 | |
| 5760871 | ROSE LEON | 424 WEST 41 PLACE | | | | HIALEAH | FL | 33012 | |
| 5760872 | ROSE LINDA | P O BOX 37 | | | | CARVILLE | LA | 70721 | |
| 5760873 | ROSE LOGGER | PO BOX 56596 | | | | RIVERSIDE | CA | 92517 | |
| 5760874 | ROSE LUCAS | 156 CARRAGE HILL LANE | | | | YORK | PA | 17406 | |
| 5760875 | ROSE M BROOKS | 10744 S CALUMET AVE | | | | CHICAGO | IL | 60628 | |
| 5760876 | ROSE M FIGUEROA | CALLE 419 BLOQ 165 NUM 14 | | | | CAROLINA | PR | 00985 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760877 | ROSE M HOLT | 136 PROSPECT ST | | | | SHREVEPORT | LA | 71104 | |
| 5760878 | ROSE M LLANOS SANCHEZ | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5760879 | ROSE M MAURICE | 50 THORNALL ST | | | | CARTERET | NJ | 07008 | |
| 5760880 | ROSE M MOSS | 3605 ROCKHOUSE RD | | | | BRADLEY | SC | 29819 | |
| 5760881 | ROSE M ORTIZ | 4042 MARKLAND ST | | | | PHILADELPHIA | PA | 19124 | |
| 5760882 | ROSE M RODGERS | 45365 FOX LANE WEST | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 5760883 | ROSE M ROMERO | 7709 LANKERSHIM APT120 | | | | N HOLLYWOOD | CA | 91605 | |
| 5760884 | ROSE M TOLDT | 623 SS W 24TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5760885 | ROSE MALESA | 1809 BOOKER ST | | | | LR | AR | 72204 | |
| 5760886 | ROSE MANNIS | 1209 GREGORY FROK RD | | | | RICHLANDS | NC | 28540 | |
| 5433029 | ROSE MARIE DIJA | 7 STEVEN COURT | | | | DEER PARK | NY | 11729 | |
| 5760887 | ROSE MARIE RIVERA | 2306 TIMBER RIDGE DR | | | | PORTLAND | TX | 78374 | |
| 5760888 | ROSE MARIE WILLIAMS | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5760889 | ROSE MARK | 3877 HIGWAY E | | | | PERRYVILLE | MO | 63775 | |
| 5760890 | ROSE MARLESHIA | 1001 ARIANA APT A | | | | NEW IBERIA | LA | 70560 | |
| 5760891 | ROSE MARLESHIAN | 1001 ARIANA APT A | | | | NEW IBERIA | LA | 70560 | |
| 5760892 | ROSE MARLO | 701 MT ZION RD | | | | JONESBORO | GA | 30236 | |
| 5760893 | ROSE MARSHALL | 2130W WOODWARD AVE | | | | FRESNO | CA | 93706 | |
| 5469822 | ROSE MARTHA | 6235 PARALLEL LN | | | | COLUMBIA | MD | 21045-4316 | |
| 5760895 | ROSE MARTINO | 379 COSTA MESA DRIVE | | | | TOMS RIVER | NJ | 08757 | |
| 5760896 | ROSE MARVELLA | 3117 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | |
| 5760897 | ROSE MARY | 2932 S POSTRD | | | | INDPLS | IN | 46239 | |
| 5760898 | ROSE MARY LARE | 4750 N CALAREMONT | | | | CHICAGO | IL | 60608 | |
| 5760899 | ROSE MARY THOMPSON | 7683 HOWELL HOCK DR | | | | DERBY | OH | 43117 | |
| 5760902 | ROSE MAWAE | PO BOX 709 | | | | KEKAHA | HI | 96752 | |
| 5760903 | ROSE MAXINE | 9609 SEAVIEW DR APT 103 | | | | LEESBURG | FL | 34788 | |
| 5760904 | ROSE MCCLOUD | 136 SOUTH COUNTY RD 21 | | | | HAWTHORNE | FL | 32640 | |
| 5760905 | ROSE MCCULLEN | 618 MADISON AVE | | | | PENNDEL | PA | 19047 | |
| 5760906 | ROSE MICHAEL | 1200 N KENWOOD ST | | | | BURBANK | CA | 91505 | |
| 5760907 | ROSE MONTANO | 1955 LARKSPER 1311 | | | | SAN ANTONIO | TX | 78213 | |
| 5433030 | ROSE MORALES | 100 AVENIDA SAN PATRICIO APART | | | | GUAYNABO | PR | 00921 | |
| 5760908 | ROSE MORALES-WILLIAMS | 29930 WINTER HAWK RD B24 | | | | SUN CITY | CA | 92585 | |
| 5469823 | ROSE MOUNTCASTLE | 8315 PIGEON FORK LN | | | | LAUREL | MD | 20724-2930 | |
| 5760909 | ROSE MUNIZ | 3047 CEDARWOOD DR | | | | BAKERSFIELD | CA | 93309 | |
| 5760910 | ROSE MURAT | 680LOFFLER CIR | | | | PALM BAY | FL | 32909 | |
| 5760911 | ROSE MURPHY | 1304 CRESCENT DR | | | | SALINA | KS | 67401-8016 | |
| 5760912 | ROSE NEAL | 210 RICE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5760913 | ROSE NICHELLE M | 8115 N 9TH STAPT 1 | | | | TAMPA | FL | 33604 | |
| 5760914 | ROSE OBRIEN | POST OFFICCE BOX 3904 | | | | LAWRENCEBURG | IN | 47025 | |
| 5760915 | ROSE ONAHA | 2831 KATEWOOD CT | | | | BALTIMORE | MD | 21209 | |
| 5760916 | ROSE OR RON INGHRAM | 785 RIDGEWOOD BULLEVARD | | | | BELPRE | WV | 45714 | |
| 5760917 | ROSE ORILLA | 219 WALNUT ST | | | | BENSENVILLE | IL | 60106 | |
| 5760918 | ROSE ORLANDO1 | 150 WATKINS ST | | | | SWOYERSVILLE | PA | 18704 | |
| 5760919 | ROSE OROS | 1577 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215 | |
| 5760920 | ROSE PATRICIA | 117 POPULAR AVE | | | | BUFFALO | NY | 14211 | |
| 5760921 | ROSE PATTERSON | 36 PIONEER DRIVE | | | | HAYESVILLE | NC | 28904 | |
| 5760922 | ROSE PEDR GUAJARDO | 2906 HAMPTON DR | | | | MISSOURI CITY | TX | 77459 | |
| 5469824 | ROSE PENNI | 2255 E 73RD ST # KINGS047 | | | | BROOKLYN | NY | 11234-6601 | |
| 5760923 | ROSE PENSINGER | 20 HARBO ROAD | | | | CHAMBERSBURG | PA | 17201 | |
| 5760924 | ROSE PERSON | PO BOX 127 | | | | WISE | NC | 27594 | |
| 5760925 | ROSE PETELO | 1603 DOLE ST | | | | HONO | HI | 96822 | |
| 5760927 | ROSE PLUMBER | 1014 S 14TH ST | | | | WILMINGTON | NC | 28401 | |
| 5760928 | ROSE PUTNEY | 5428 TOWNSHIP DR | | | | SAINT PAUL | MN | 55110 | |
| 5760929 | ROSE R HALL | 1706 FOREST DR | | | | STATESVILLE | NC | 28677 | |
| 5469825 | ROSE RACHEL | 18275 SOUTHVIEW AVE | | | | LOS GATOS | CA | 95033-8537 | |
| 5760930 | ROSE RAMOS | 10815 SW 221 ST | | | | MIAMI | FL | 33170 | |
| 5760931 | ROSE RASHAD | 8621 HOLLOW CREEK CIR | | | | CHARLOTTE | NC | 28262 | |
| 5760932 | ROSE RAVEN | 12500 JONES RD | | | | OWYHEE | NV | 89832 | |
| 5760933 | ROSE RAY | 8110 ROCKY SPRINGS RD | | | | FREDERICK | MD | 21702 | |
| 5760934 | ROSE RENEA | 3430 LAKE TINY CIR | | | | ORLANDO | FL | 32818 | |
| 5760935 | ROSE RICHARDSON | 17 KESTREL ST | | | | ROCHESTER | NY | 14613 | |
| 5760936 | ROSE RIGSBEE | 1758 GAYNOR RD | | | | COLUMBUS | OH | 43227 | |
| 5760937 | ROSE RING | 7941 N HICKORY | | | | KANSAS CITY | MO | 64118 | |
| 5760938 | ROSE RIVARD | 506 EAST LONGVIEW DRIVE | | | | PORTLAND | TN | 37148 | |
| 5760939 | ROSE RIVERA | NORTH 6 2005 | | | | TAHOKA | TX | 79412 | |
| 5760940 | ROSE ROBERT | 1415 DELAWARE ST | | | | LAWRENCE | KS | 66044 | |
| 5760941 | ROSE ROBERTA | 4508 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5760942 | ROSE ROLL | 43 NW 128 STREET | | | | MIAMI | FL | 33168 | |
| 5469826 | ROSE RONALD | 5654 LAKE RD W | | | | ASHTABULA | OH | 44004-9282 | |
| 5760943 | ROSE RONALDA | 59868 COUNTY RD 9 | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5760944 | ROSE RONNIKA | 3801 GARDEN OAKS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5760945 | ROSE ROSEMARIEBYRD | 415 LINCOLN | | | | BISHOP | CA | 93553 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469827 | ROSE ROY | 25241 W PARKSIDE LN N | | | | BUCKEYE | AZ | 85326-2456 | |
| 5469828 | ROSE RUSSELL | 27405 W FLYNN CREEK DR | | | | BARRINGTON | IL | 60010-2306 | |
| 5760946 | ROSE SAFFRON | 22 LYNDALE RD | | | | EDGEWOOD | KY | 41017 | |
| 5760947 | ROSE SALNAVE | 1112 FINLEY AVE 98B | | | | INDIANAPOLIS | IN | 46203 | |
| 5760948 | ROSE SALTER | 272 SMITH ST | | | | NEWARK | NJ | 07106 | |
| 5760949 | ROSE SAMPSON | 502 LILY DRIVE UNIT 2 | | | | FAIRBANKS | AK | 99703 | |
| 5760950 | ROSE SANCHEZ | 3431 U ST | | | | OMAHA | NE | 68107 | |
| 5760951 | ROSE SCHMIDT | 10332 W CAMERON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5760952 | ROSE SEAMON | 155 HARTLEY RD | | | | MOCKSVILLE | NC | 27028 | |
| 5760953 | ROSE SEARS | 3181 NE 23RD ST APT 5-161 | | | | GRESHAM | OR | 97030 | |
| 5760954 | ROSE SERVICES LLC | 1163 WINCREEK DRIVE | | | | COLLIERVILLE | TN | 38017 | |
| 5760955 | ROSE SHANEKA | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5760957 | ROSE SHAYLEEN L | 4210 E 100 AVE | | | | DENVER | CO | 80229 | |
| 5760958 | ROSE SHELLY | 2851 FORBES RD | | | | GASTONIA | NC | 28120 | |
| 5760959 | ROSE SHER | 2689 VILLAGE LN | | | | BOSSIER CITY | LA | 71112 | |
| 5760960 | ROSE SHIRLEY | PO BOX 465 | | | | PRINCETON | WV | 24740 | |
| 5760961 | ROSE SILVER | 18222 PARKVIEW LN APT-101 | | | | HUNTINGTON BCH | CA | 92648 | |
| 5433031 | ROSE SMITH | 724 AURORA ST | | | | COCO | FL | 32922 | |
| 5760962 | ROSE SNIDER | 40 HORSETHIEF RD | | | | ROUNDUP | MT | 59072 | |
| 5760963 | ROSE SOLOMONSON | 4799 KENT ST | | | | ST PAUL | MN | 55126 | |
| 5760964 | ROSE SONJA | 540 NW 4TH AVE APT 307 | | | | FT LAUDERDALE | FL | 33311 | |
| 5760966 | ROSE SPINELLI | 25 E 3RD AVE | | | | SPRINGGROVE | PA | 17362 | |
| 5760967 | ROSE STEPHANIE | 6140 CHARLESTOC HWY | | | | BOWMAN | SC | 29018 | |
| 5760968 | ROSE SUSAN O | 11601 STONEVIEW SQ APT 2 | | | | RESTON | VA | 20191 | |
| 5760969 | ROSE T SERRANO | 413 1ST AVE N | | | | SARTELL | MN | 56377 | |
| 5760970 | ROSE TANNER | PO BOX 2401 | | | | SHIPROCK | NM | 87420 | |
| 5760971 | ROSE TANYA D | 8711 CRESENT AVE | | | | KC | MO | 64138 | |
| 5760972 | ROSE TAYLOR | PO BOX 51091 | | | | IRVINE | CA | 92619 | |
| 5760973 | ROSE TERLIZZA | 82 CAROL PLACE | | | | WAYNE | NJ | 07470 | |
| 5760975 | ROSE TIDWELL | 29460 EMELBE DR | | | | NEW HUDSON | MI | 48165 | |
| 5760976 | ROSE TOLIVER | 1930 WRIGHT ST | | | | SAC | CA | 95825 | |
| 5760977 | ROSE TONI | 137 CAMDEN AVENUE - 2ND FLOOR | | | | PROVIDENCE | RI | 02908 | |
| 5469829 | ROSE TRACY | 108 W 22ND AVE APT A | | | | POST FALLS | ID | 83854-9741 | |
| 5760979 | ROSE TRINITE | 13828 GALAXY WAY | | | | VICTORVILLE | CA | 92392 | |
| 5760980 | ROSE TUCKER | 55 BOWEN STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5760981 | ROSE TYRONE | 4390 STATE NN | | | | NEWARK | NJ | 07106 | |
| 5433032 | ROSE UPSHAW | 1617 FENWICK ST | | | | AUGUSTA | GA | 30904-3779 | |
| 5760982 | ROSE VALENTINE | 7250 CHURCH ST | | | | CONNEAUT LAKE | PA | 16316 | |
| 5760983 | ROSE VAN WORMER | 105 E SECOND ST | | | | OIL CITY | PA | 16301 | |
| 5760984 | ROSE VERNON | 157 12MAXEYRD | | | | SPANISHBURG | WV | 25922 | |
| 5760985 | ROSE VERNUSKY | 4938 LAMBETH | | | | SAN ANTONIO | TX | 78228 | |
| 5760986 | ROSE VICKIE | 3070 LOCKWOOD MEDOWS BLVD | | | | SARASOTA | FL | 34232 | |
| 5760987 | ROSE WALKER | 1045 WALTER ST | | | | LAKE CHARLES | LA | 70605 | |
| 5760988 | ROSE WASHINGTON | 4503 6TH PLACE | | | | WASHINGTON | DC | 20017 | |
| 5760989 | ROSE WATTS | 942 ROCKEFELLER ST | | | | SAVANNAH | GA | 31401 | |
| 5760990 | ROSE WHITE | 2378 NUCLA WAY | | | | SACRAMENTO | CA | 95834 | |
| 5760991 | ROSE WILLIAMS | 859 W 54TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5433034 | ROSE WILLIAMS | 859 W 54TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5760992 | ROSE WOODEN | 1162 W 32ND | | | | INDIANAPOLIS | IN | 46208 | |
| 5760993 | ROSE WOODS | 2304 W DIVISION ST | | | | GRAND ISLAND | NE | 68803 | |
| 5760994 | ROSE YAZZIE | PO BOX 1151 | | | | KEAMS CANYON | AZ | 86034 | |
| 5760995 | ROSE YBARRA | 12232 W PIMA ST | | | | AVONDALE | AZ | 85323 | |
| 5760996 | ROSE YOLANDA | 1314 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5760997 | ROSE YOUNG | 3640 MARVIN AVE | | | | SAINT LOUIS | MO | 63114-2718 | |
| 5433036 | ROSE ZUNIGA | 535 HINSDALE STREET | | | | BROOKLYN | NY | 11207 | |
| 5760999 | ROSEANGLEA ABREU | 858 ANGLER STREET | | | | MAYPORT | FL | 32250 | |
| 5761000 | ROSEANN ADAMS | 6662 STATE ROUTE 588 | | | | GALLIPOLIS | OH | 45631 | |
| 5761001 | ROSEANN BARNES | 975 E LASSEN AVE | | | | CHICO | CA | 95973 | |
| 5761002 | ROSEANN BULLARD | 505 BOY SCOUT ROAD | | | | AUGUSTA | GA | 30909 | |
| 5433038 | ROSEANN ESSICK | 6 JANNSEN COURT | | | | BEAR | DE | 19701 | |
| 5761003 | ROSEANN JILES | 31142 JAGUAR LN | | | | CHESTERFIELD | MI | 48047 | |
| 5761004 | ROSEANN PHILLIPS | 1805 SANDSTONE DRIVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5761005 | ROSEANN WALSH | 155 W 8TH ST | | | | BAYONNE | NJ | 07002 | |
| 5761006 | ROSEANN WICKS | 1016 PHILLIP RD | | | | FORT PLAIN | NY | 13339 | |
| 5761007 | ROSEANN YOUNG | 280 KINGSTONE VIEW | | | | PAHRUMP | NV | 89061 | |
| 5761009 | ROSEANNA DANNER | 21 DAVIS BLVD | | | | JEFFERSON | LA | 70121 | |
| 5761010 | ROSEANNA DIAZ | 700 W MARILYN ST | | | | FARMERSVILLE | CA | 93223 | |
| 5761011 | ROSEANNA HUFF | 1565 PAGEL | | | | LINCOLN PARK | MI | 48146 | |
| 5761012 | ROSEANNA PHANEUF | 7 ROOSEVELT DR | | | | ANNAPOLIS | MD | 21401 | |
| 5761013 | ROSEANNA SHEPARD | 2858 PICKLE RD APT 242 | | | | OREGON | OH | 43616 | |
| 5761014 | ROSEANNA TOWNSEND | 1340 WEST COLVIN ST | | | | SYRACUSE | NY | 13207 | |
| 5761015 | ROSEANNE ALBIOUS | 79 7250 NAHENNAHE ST | | | | KEALAKEKUA | HI | 96750 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761016 | ROSEANNE NIIROROZERC | 901 NORTH WABASH AVE | | | | LAKELAND | FL | 33815 | |
| 5761017 | ROSEANNE STORM | 315 E WATRES | | | | DES MOINES | IA | 50315 | |
| 5761018 | ROSEATA ANDREWS | 587 HARTFORD TPKE | | | | HAMDEN | CT | 06517 | |
| 5469830 | ROSEBERRY ANN | 5806 ROTHESAY DR | | | | DUBLIN | OH | 43017-8729 | |
| 5761019 | ROSEBERRY BRANDON | 9105 GRIFFIN LANE | | | | COVINGTON | GA | 30014 | |
| 5469831 | ROSEBERRY DAVID | 1511 CHAROLAIS DR | | | | MANSFIELD | OH | 44903-6931 | |
| 5761020 | ROSEBERRY JANET L | 3120 NW KYNYON | | | | LAWTON | OK | 73505 | |
| 5761021 | ROSEBERRY ZEONCA | SHANICA ROSEBERRY | | | | COVINGTON | GA | 30014 | |
| 5469832 | ROSEBOOM EUGENE | 5502 BEECH AVE | | | | BETHESDA | MD | 20814-1702 | |
| 5761022 | ROSEBORO DEANNA | 3027 ENTERPRISE AVE | | | | FAY | NC | 28306 | |
| 5761023 | ROSEBORO JOREKA | 2060 GREEN OSK DR | | | | SHELBY | NC | 28152 | |
| 5761024 | ROSEBORO LESLIE | 129 GATHERING PLACE | | | | DURHAM | NC | 27713 | |
| 5761025 | ROSEBORO ROFAINER | PO BOX 761 | | | | ACCOMAC | VA | 23301 | |
| 5761026 | ROSEBORO SHALISA D | 4187 BRISTOL PL | | | | CONCORD | NC | 28027 | |
| 5761027 | ROSEBORO TONI | 3464 JONDON LN | | | | GASTONIA | NC | 28052 | |
| 5433040 | ROSEBORO XIOMARA | 3235 PLEASANT GARDEN RD | | | | GREENSBORO | NC | 27406 | |
| 5761028 | ROSEBOROUGH ALISIA | 647 US HIGHWAY 321 BYPS A | | | | WINNSBORO | SC | 29180 | |
| 5761029 | ROSEBOROUGH CHERYL | 508 W1100 N | | | | CHESTERTON | IN | 46304 | |
| 5761030 | ROSEBOURGH STEPHANIE | DAVID TURLINGTON | | | | CLOVER | SC | 29730 | |
| 5761031 | ROSEBURH CAROLYN | 1823 FRANWELL AVE | | | | ROANOKE | VA | 24017 | |
| 5761032 | ROSEBROCK TIM | 316 OSCEOLA AVE | | | | DEFIANCE | OH | 43512 | |
| 5761033 | ROSEBUD MORRIS | 519 BROOKFEILD ROAD | | | | DREXEL HILL | PA | 19024 | |
| 5761034 | ROSED PIZARRO | CALLE 4 | | | | GUYANABO | PR | 00969 | |
| 5469833 | ROSEDAHL LINDA | 33 MAJESTIC WAY | | | | HUTCHINSON ISLAND | FL | 34949-8354 | |
| 5761035 | ROSEDALE K HILLS APTS | 2139 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5761036 | ROSEDORETHA PRINGLE | P O BOX 2917 | | | | SUMTER | SC | 29151 | |
| 5469834 | ROSEHILL SHELBY | 134 NANIAKEA ST | | | | HILO | HI | 96720-5441 | |
| 5761037 | ROSELE EATON | 1209 M STR | | | | RICHMOND | IN | 47374 | |
| 5433042 | ROSELEEN HOGAN | 220 B BURKE DR MONTCLAM APTS | | | | QUEENSBURY | NY | 12804 | |
| 5761038 | ROSELER ALICIA | 13772 W BANFF LANE | | | | SURPRISE | AZ | 85379 | |
| 5761039 | ROSELIA DONIS | 9111 LEMONA AVE | | | | SAN FERNANDO | CA | 91343 | |
| 5761040 | ROSELIA MENDEZ | 426 14TH AVE | | | | GREELEY | CO | 80631 | |
| 5761041 | ROSELIEN NGANGA | 4008 GOVERNORS SQ APT 2 | | | | WNSBG | VA | 23188 | |
| 5761042 | ROSELIN RAMIREZ | HC 03 BOX 13882 | | | | YAUCO | PR | 00698 | |
| 5761043 | ROSELIND RANGEL | 8612 S MEADE AVE | | | | BURBANK | IL | 60459 | |
| 5761044 | ROSELINE DANIEL | 46 TOWNSHIP LIN RD | | | | ELKINS PARK | PA | 19027 | |
| 5761045 | ROSELINE LEWIS-DANIEL | 46 TOWNSHIPLINE RD | | | | ELKINS PARK | PA | 19027 | |
| 5761046 | ROSELL BRANDI | 600 RIVER BIRCH CT | | | | CLERMONT | FL | 34711 | |
| 5761047 | ROSELL CAROL | 1216 E LEMON ST | | | | TARPON SPRINGS | FL | 34689 | |
| 5761048 | ROSELLA GALLIMORE | 2104 NORTH BEND AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5761049 | ROSELLA MAYLE | 212 CHESNUT ST | | | | PHILIPPI | WV | 26416 | |
| 5761050 | ROSELLA T CHEE | PO BOX 1503 | | | | CHINLE | AZ | 86503 | |
| 5469835 | ROSELLER ALICIA | 13772 W BANFF LANE MARICOPA013 | | | | SURPRISE | AZ | | |
| 5469836 | ROSELLI RYAN | 1648 E MADDISON CIR | | | | SAN TAN VALLEY | AZ | 85140-5768 | |
| 5761051 | ROSELLO ANIBAL | CARR2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5761052 | ROSELLO NIDIA | CALLE 55 BLOQ 60 4 | | | | BAYAMON | PR | 00616 | |
| 5761053 | ROSELYN CEDENO | 5019 RIDGS CIRCLE | | | | LAS VEGAS | NV | 89115 | |
| 5761054 | ROSELYN DIAZ | HC 3 BOX 10908 | | | | YABUCOA | PR | 00767 | |
| 5761055 | ROSELYN HARKLEY | 278 SCHLEY ST | | | | NEWARK | NJ | 07112 | |
| 5761056 | ROSELYN JOPPY | 356 RINGNECK DR | | | | HARRISBURG | PA | 17112 | |
| 5761057 | ROSELYN VEGA | CLL VALLERO 1015 | | | | RIO PIEDRAS | PR | 00925 | |
| 5761058 | ROSELYN VELAZQUEZ | URB MOCA GARDEN CALLE ORQUIDIA 535 | | | | MOCA | PR | 00676 | |
| 5761059 | ROSELYNN SHOPE | 1577 LINWOOD | | | | COLUMBUS | OH | 43207 | |
| 5761060 | ROSELYNNE WHEATON | 16302 HASKINS LANE | | | | CARSON | CA | 90746 | |
| 5761061 | ROSEMAIRE DEVOIDE | 18 THORNFELL ST | | | | SPRINGFIELD | MA | 01104 | |
| 5469837 | ROSEMAN STEVEN | 312 ORCHARD CIR | | | | CHARLOTTE | NC | 28217-1716 | |
| 5761062 | ROSEMARI KELLEY | 265MW ALTAVISTA DR | | | | | UT | 84045 | |
| 5433044 | ROSEMARIE & JOSEPH LOMBARDI | PO BOX 544 | | | | BERWYN | IL | 60402 | |
| 5433046 | ROSEMARIE AND JAMES DAVIS | 746 ESTATE BLVD APT 103 | | | | HAMILTON | NJ | 08619 | |
| 5761063 | ROSEMARIE ARELLANO | 2869 RALLETTA DR | | | | HENDERSON | NNV | 89024 | |
| 5761064 | ROSEMARIE ASCOLI | 2 HAINES BLVD | | | | PORT CHESTER | NY | 10573 | |
| 5761065 | ROSEMARIE B KELLY | 27722 143RD PL SE | | | | KENT | WA | 98042 | |
| 5761066 | ROSEMARIE BAEZ FONTANEZ | BO CANABONCITO SEC HORMIGAS | | | | CAGUAS | PR | 00727 | |
| 5761067 | ROSEMARIE BAYHAM | 2213 LAKE OAKS CT | | | | MARTINEZ | CA | 94553 | |
| 5433048 | ROSEMARIE BRANCACCIO | 127 LINCOLN AVENUE | | | | YONKERS | NY | 10704 | |
| 5761068 | ROSEMARIE CAMPBELL | 3131 THELMA AVE | | | | STLOUIS | MO | 63121 | |
| 5761069 | ROSEMARIE CARRILLO | 2204 9TH AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5761070 | ROSEMARIE CLARK | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5761071 | ROSEMARIE CONSTANTINO | 337 FRONT ST | | | | ATCO | NJ | 08004 | |
| 5761072 | ROSEMARIE CORTEZ | 36 DUERSTEIN ST | | | | BUFFALO | NY | 14210 | |
| 5761073 | ROSEMARIE COSE | 5052 BRANDYWINE | | | | INDY | IN | 46241 | |
| 5761074 | ROSEMARIE DRICKETT | 619 S NICOLATE ST | | | | MACKINAC CITY | MI | 49701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5761075 | ROSEMARIE E HIGLEY | 11531 NEARING DRIVE | | | | ANAHEIM | CA | 92804 | |
| 5761076 | ROSEMARIE FERNANDEZ | 2019 S DATELAND DR | | | | TEMPE | AZ | 85282 | |
| 5761077 | ROSEMARIE GILLIAM | 2889 ROSSMORE COVE | | | | MEMPHIS | TN | 38128 | |
| 5433050 | ROSEMARIE HENDRICKX | 418 1ST ST | | | | WINTERS | CA | 95694 | |
| 5761078 | ROSE-MARIE JONES | 911 S 24TH ST | | | | MOUNT VERNON | IL | 62864 | |
| 5761080 | ROSEMARIE KING | 1066 WINSTON STREET | | | | AKRON | OH | 44314 | |
| 5761081 | ROSEMARIE KRULAC | 6599 EDGEMOOR AVE | | | | SOLON | OH | 44139 | |
| 5433052 | ROSEMARIE KSIAZEK | 2756 AARAN QUAY TERRACE | | | | VALPARAISO | IN | 46385 | |
| 5761082 | ROSEMARIE LUMADUE | 20 WABASH AVE | | | | KENMORE | NY | 14217 | |
| 5761083 | ROSEMARIE MILLER | 2212 6TH AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5761084 | ROSEMARIE MORALES | 104 N OAKLAND AVE | | | | MINNEOLA | FL | 34715 | |
| 5761085 | ROSEMARIE MULLENIX | 3500 1 AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5761086 | ROSEMARIE PRICE | 20418 GRIGGS ST NONE | | | | DETROIT | MI | | |
| 5761087 | ROSEMARIE RACELA | 2150 CALIFORNIA ST 2 | | | | MILPITAS | CA | 95035 | |
| 5761088 | ROSEMARIE ROMERO | 805 POUCHER WAY | | | | SUISUN CITY | CA | 94585 | |
| 5761090 | ROSEMARIE STONE | PO BOX 183 NONE | | | | HUMAROCK | MA | 02047 | |
| 5761091 | ROSEMARIE VILLANUEVA | 5618 TILTON AVE APT 78 | | | | RIVERSIDE | CA | 92509 | |
| 5761092 | ROSEMARIE WYATT | 919 S 14TH ST | | | | TOLEDO | OH | 43610 | |
| 5761094 | ROSEMARY AMBERT | HC-01 BOX 11444 | | | | BO INGENIO TOA B | PR | 00949 | |
| 5761095 | ROSEMARY ASSETS LIMITED | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | |
| 5433054 | ROSEMARY ASSETS LIMITED | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | |
| 5761096 | ROSEMARY BASS-MIMS | 2814 10TH ST | | | | NF | NY | 14305 | |
| 5761097 | ROSEMARY BEADNELL | 13 LIBERTY ST | | | | FORT EDWARD | NY | 12828 | |
| 5761098 | ROSEMARY BEGAYE | 621 LANCELOT DR | | | | NORTH SALT LAKE | UT | 84054 | |
| 5761099 | ROSEMARY CARO | 18 PLAZA PL | | | | PLEASANTVILLE | NJ | 08232 | |
| 5761100 | ROSEMARY CASTILLO-AVILA | 1616 55TH PL | | | | KENOSHA | WI | 53140 | |
| 5761101 | ROSEMARY CHAPA | 2900 FAIRVIEW RD | | | | HOLLISTER | CA | 95023 | |
| 5433056 | ROSEMARY CLARK | 1112 MASHIE LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5761102 | ROSEMARY CONCHAS | 4825 KENTFIELD | | | | STOCKTON | CA | 95205 | |
| 5761103 | ROSEMARY CRUMBLE | 1608 JOHANNA FAIRWAY | | | | COLUMBUS | MS | 39701 | |
| 5761104 | ROSEMARY DORSA | 333 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 5761105 | ROSEMARY DOYLE | 5871 ROGERS | | | | DETROIT | MI | 48209 | |
| 5761106 | ROSEMARY EDMONDS | P O BOX 601 | | | | LEBANON | PA | 17042 | |
| 5761107 | ROSEMARY FARRELL | 1560 BELMONT WOODS DRIVE | | | | MULBERRY | FL | 33860 | |
| 5761108 | ROSEMARY FAULK | 861 DELANO RD | | | | CHILLICOTHE | OH | 45601 | |
| 5761109 | ROSEMARY FIORITO | 68 91 218 STREET | | | | OAKLAND GARDE | NY | 11364 | |
| 5761110 | ROSEMARY FRANGELLA | 406 SAVOY DR NONE | | | | SHOREWOOD | IL | | |
| 5761111 | ROSEMARY FREDERICK | 512 SHIELD ST | | | | HARRISBURG | PA | 17109 | |
| 5761112 | ROSEMARY GAUL | 7918 ANGEL CT | | | | NORTH CHARLESTON | SC | 29420 | |
| 5761113 | ROSEMARY GLASMYER | 6707 PARR RD | | | | ROUND ROCK | TX | 78683 | |
| 5761114 | ROSEMARY GUILLEN | 10304 HABECKER RD | | | | LAMONT | CA | 93241 | |
| 5761115 | ROSEMARY H DUARTE | 117 F ST | | | | FRESNO | CA | 93706 | |
| 5761118 | ROSEMARY HARRIS | 30901 LAKE SHORE BLVD APT113 | | | | WILLOWICK | OH | 44095 | |
| 5761119 | ROSEMARY HILL | 10362 WEST AIRLINE | | | | ST ROSE | LA | 70087 | |
| 5761120 | ROSEMARY HUMBLES | 8013 SIMON ST | | | | METAIRIE | LA | 70003 | |
| 5761121 | ROSEMARY JACKSON | 16567 WOODLANE | | | | FRASER | MI | 48026 | |
| 5761123 | ROSEMARY L FALLON | 40 S 7TH ST | | | | SUNBURY | PA | 17801 | |
| 5761124 | ROSEMARY LEE | 1570 COUNCIL ROCK AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5761125 | ROSEMARY LEMOS | 916 JOHNSTON ST | | | | COLTON | CA | 92324 | |
| 5761126 | ROSEMARY MADERA | 4030 W TERRACE AVE | | | | FRESNO | CA | 93722 | |
| 5761127 | ROSEMARY MANBOADH TORO | URB STARLIGHT CALLE ANTAR | | | | MOROVIS | PR | 00717 | |
| 5761128 | ROSEMARY MAPADERUM | 419 EAST WIND DRIVE | | | | DOVER | DE | 19901 | |
| 5761129 | ROSEMARY MARTINEZ | 254 N 3RD ST | | | | COLTON | CA | 92324 | |
| 5761131 | ROSEMARY MONTEJANO | 1305 E HARVARD AVE | | | | FRESNO | CA | 93704 | |
| 5761132 | ROSEMARY MONTGOMERY | 125 WASHINGTON ST | | | | NOVATO | CA | 94960 | |
| 5761133 | ROSEMARY NEVAREZ | 6544 AZTEC | | | | EL PASO | TX | 79925 | |
| 5761134 | ROSEMARY ORNELAS | 122 W WILLIAM ST | | | | OVID | MI | 48866 | |
| 5761135 | ROSEMARY ORTIZ | 521 S 8TH ST | | | | FRESNO | CA | 93702 | |
| 5761136 | ROSEMARY OWENS | 7932 S FRANCISCO AVE NONE | | | | CHICAGO | IL | | |
| 5761137 | ROSEMARY PAVENYOUMA | PO BOX 3310 | | | | TUBA CITY | AZ | 86045 | |
| 5433058 | ROSEMARY PEDRETTI | 8929 75TH AVENUE | | | | GLENDALE | NY | 11385 | |
| 5761138 | ROSEMARY POWELL | 35 OLD CRAWFORD RD | | | | PHENIX CITY | AL | 36870 | |
| 5761139 | ROSEMARY RIVERA | 2 COIT STREET 2ND FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5761140 | ROSEMARY SALDANA | 815 PUGH STREET | | | | WOODSBORO | TX | 78393 | |
| 5761141 | ROSEMARY SERONE | 112 TEN BROECK AVE | | | | KINGSTON | NY | 12401-3618 | |
| 5761142 | ROSEMARY SOBIERAJSKI | 2012 W 82ND PL | | | | MERRILLVILLE | IN | 46410 | |
| 5761143 | ROSEMARY SZATKOWSKI | 1003 NE SHATTUCK | | | | GRESHAM | OR | 97030 | |
| 5761144 | ROSEMARY THOMAS | 153 COFFIN POINT RD | | | | BEAUFORT | SC | 29220 | |
| 5761145 | ROSEMARY TONER | 9 DUKE AVE NONE | | | | STRATFORD | NJ | 08084 | |
| 5761146 | ROSEMARY TORRES | 8606 W PINCHSHOT | | | | PHOENIX | AZ | 85037 | |
| 5761147 | ROSEMARY VALDEZ | 618 TYLER ST | | | | PUEBLO | CO | 81004 | |
| 5761148 | ROSEMARY WARD | 1798 E MILLSTONE RD | | | | WESTPORT | IN | 47283 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4144 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761149 | ROSEMARY WATANAKEEREE | 17829 DE ORO CIR | | | | ARTESIA | CA | 90703 | |
| 5761150 | ROSEMARY WHITBECK | 1072 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| 5761151 | ROSEMARY YEPIZ | 7814 SLOUGHHOUSE RD | | | | ELK GROVE | CA | 95624 | |
| 5433062 | ROSEMARY ZEMANTAUSKI | 207 STONE ST | | | | SCRANTON | PA | 18507 | |
| 5761152 | ROSEMBAUM SANDY | 16678 W WILSON RD LOT 95 | | | | HARLINGEN | TX | 78552 | |
| 5469838 | ROSEMCCULLY MARY K | 6640 AKERS MILL RD SE APT 3814 | | | | ATLANTA | GA | 30339-2745 | |
| 5469839 | ROSEME FRANTZ | 39343 P ST | | | | BELLE GLADE | FL | 33430 | |
| 5761153 | ROSEMERY NUNEZ | 148 TRUMAN AVE | | | | YONKERS | NY | 10703 | |
| 5761154 | ROSEMOND CRAIG | 288 OLD MILL RD | | | | MAULDIN | SC | 29662 | |
| 5761155 | ROSEMOND CRYSTAL | 115 MERLIN COURT | | | | FAYETTEVILLE | GA | 30214 | |
| 5761156 | ROSEMOND JANNIE | 686 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5761157 | ROSEMOND RAYMOND | 9808 SPINNAKER ST | | | | CHELTENHAM | MD | 20623 | |
| 5761158 | ROSEMOND SCOTT | 1422 MAGDALENA AVE | | | | CHULA VISTA | CA | 91913 | |
| 5761159 | ROSEMOND VIA | 686 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5761160 | ROSEMORE RHODESIA | 8300 PALMETTO ST | | | | CANTON | OH | 44705 | |
| 5761161 | ROSEMORE RHODESIA K | 9300 PALMETTO ST | | | | NEW ORLEANS | LA | 70118 | |
| 5761162 | ROSEMUND LETANG | 2386 LOGAN ST | | | | POMONA | CA | 91767 | |
| 5761163 | ROSEN FRANCISCA | 8680 NW 3 STREET | | | | PEMBROKE PINES | FL | 33024 | |
| 5469840 | ROSEN IRVIN | 468 WRIGHTS CROSSING RD | | | | POMFRET CENTER | CT | 06259 | |
| 5469841 | ROSEN JENNY | 245 W 400 S | | | | OREM | UT | 84058-5441 | |
| 5405592 | ROSEN LAURA P | 2104 GINA DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5433064 | ROSEN LESTER J INDEPENDENT EXECUTOR OF THE ESTATE OF FRANK POWERS DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5469842 | ROSEN MARK | 1845 STINSON BLVD STE 106 | | | | MINNEAPOLIS | MN | 55418-4897 | |
| 5469843 | ROSEN MIKE | 1901 MEADOWVILLE TECHNOLOGY PKSHIPPING ID FBA33TSR1Q | | | | CHESTER | VA | 23836-2841 | |
| 5469844 | ROSEN NATE | 949 LARRABEE ST APT 303 | | | | LOS ANGELES | CA | 90069-3973 | |
| 5469845 | ROSEN ROBERT | 4736 W BERYL AVE | | | | GLENDALE | AZ | 85302-1809 | |
| 5761164 | ROSEN SELINA J | 904 W ORIENT ST | | | | TAMPA | FL | 33603 | |
| 5761165 | ROSENA CAMBRON | 7616 SOUTHLAND BLVD | | | | ORLANDO | FL | 32809 | |
| 5469846 | ROSENBACH PETER | 110 DORIS AVE | | | | BALTIMORE | MD | 21225-2858 | |
| 5469847 | ROSENBALM AMANDA | 634 ADAMS RD | | | | STRAWBERRY PLAINS | TN | 37871 | |
| 5761167 | ROSENBAUM JOYCE | 30558 BLUE SPRINGS RD | | | | MEADOWVIEW | VA | 24361 | |
| 5761168 | ROSENBAUM MICHELE | 9429 WOODSONG CT | | | | LAUREL | MD | 20723 | |
| 5469848 | ROSENBERG ABBY | MAIN AVENUE 3363 | | | | DURANGO | CO | 81301 | |
| 5469849 | ROSENBERG ASHER | 23 DR FRANK RD 23 DR FRANK RD | | | | SPRING VALLEY | NY | 10977 | |
| 5469850 | ROSENBERG CARYN | 1 S SARAH DRIVE SUFFOLK103 | | | | HUNTINGTON STATION | NY | | |
| 5469851 | ROSENBERG ELLIOT | PO BOX 161 | | | | LACKAWAXEN | PA | 18435 | |
| 5469852 | ROSENBERG EVAN | 13882 FOGGY BOTTOM CT | | | | MOUNT AIRY | MD | 21771 | |
| 5469853 | ROSENBERG GAY | 215 W 91ST ST APT 64 | | | | NEW YORK | NY | 10024-1336 | |
| 5469854 | ROSENBERG JENNIFER | 1001 CHURCH HILL RD | | | | FAIRFIELD | CT | 06825-1370 | |
| 5404162 | ROSENBERG JUSTIN | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085 | |
| 5469855 | ROSENBERG KEVIN | 2197 E LEMON HEIGHTS DR ORANGE059 | | | | SANTA ANA | CA | | |
| 5761169 | ROSENBERG MERSHONN | 9302 EAST BETSY PL | | | | TUCSON | AZ | 85710 | |
| 5761170 | ROSENBERG MICHAEL | 11206 VALE RD | | | | OAKTON | VA | 22124 | |
| 5469856 | ROSENBERG SAMUEL | 2800 SELKIRK DR APT 107B | | | | BURNSVILLE | MN | 55337-5641 | |
| 5761171 | ROSENBERGER RALPH D | 5171 NATIONAL PIKE | | | | MARKLEYSBURG | PA | 15459 | |
| 5469857 | ROSENBERGER REBECCA | 7037 DORREL RD FRANKLIN047 | | | | BROOKVILLE | IN | 47012 | |
| 5761172 | ROSENBERGER TAMMY | 470 PERSHING DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5433066 | ROSENBLITH ELIJAH | 280 SAINT JOHNS PLACE 2A | | | | BROOKLYN | NY | 11238 | |
| 5761173 | ROSENBLUM MICHELLE | 3121 S SEMORAN BLBD 283 | | | | ORLANDO | FL | 32822 | |
| 5469858 | ROSENBLUM SUZANNE | 10 BONNER CT | | | | PENNINGTON | NJ | 08534 | |
| 5761174 | ROSENBURG GARY | 10 FREEDOM FARME RD | | | | ACTON | MA | 01720 | |
| 5761175 | ROSENBURG N | 1385 C ST | | | | WASHINGTON | DC | 20012 | |
| 5761176 | ROSENDA RIBAS | 531 STARR AVE | | | | TOLEDO | OH | 43605 | |
| 5761177 | ROSENDAHL BUCK | 29525 ELLENBURG AVE | | | | GOLD BEACH | OR | 97444 | |
| 5469859 | ROSENDAHL SCOTT | 8920 69TH AVE E PIERCE PTBA RTA 056 | | | | PUYALLUP | WA | | |
| 5761178 | ROSENDALE JACKIE | 513 E MARION APT 308 | | | | WICHITA | KS | 67216 | |
| 5469860 | ROSENDALL LINDA | 3861 ETHEL DRIVE N | | | | MIDDLEVILLE | MI | 49333 | |
| 5761179 | ROSENDHAL ELLEN | 9742 SW 52ND RD | | | | GAINESVILLE | FL | 32608 | |
| 5761180 | ROSENDO GAYOSSO | 1908 LINK CIRCLE | | | | JONESBORO | AR | 72438 | |
| 5761181 | ROSENDO IZAGUIRRE | 381 CHASE ST APT 10 | | | | WALLA WALLA | WA | 99362 | |
| 5761182 | ROSENDO JUAN | 836 ILLINOIS AVE | | | | ROCKFORD | IL | 61102 | |
| 5761183 | ROSENDO PEREZ | 1231 HAZEL ST | | | | CHICO | CA | 95928 | |
| 4873233 | ROSENDORF & ASSOCIATES INC | BOX 2195 CHURCH ST STATION | | | | NEW YORK | NY | 10257 | |
| 5761184 | ROSENE IVA M | 6607 NW FERRIS | | | | LAWTON | OK | 73505 | |
| 5761185 | ROSENFELD ANN | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | |
| 5469861 | ROSENFELD ANN | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | |
| 5433068 | ROSENFELD BASCIA ASO ALLSTATE INSURANCE COMPANY | 89-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5761186 | ROSENFELD BRITTANY | 235 MAINE CIR | | | | STAUNTON | VA | 24401 | |
| 5761187 | ROSENFELD MICHAEL | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761188 | ROSENFELDT CATHLEEN | 122KENMORE DR | | | | PINEVILLE | NC | 28134 | |
| 5469862 | ROSENFELDT KATRINA | 1023 53RD ST APT 2102 | | | | KENOSHA | WI | 53140-3767 | |
| 5761189 | ROSENGRANT AMANDA | 6111 HICKORY NUT RD | | | | NANCY | KY | 42544 | |
| 5469863 | ROSENGREN GREG | 135 FOX RUN DR | | | | SOUTHBURY | CT | 06488 | |
| 5761190 | ROSENIA SHELLS | 6654 HWY 219 | | | | NEWBERRY | SC | 29108 | |
| 5761191 | ROSENKRANZ DAVE | 533 MAJOR LAKE DRIVE | | | | HILL CITY | SD | 57745 | |
| 5761192 | ROSENNA THOMAS | 117 FRANCIS AVE | | | | HAMILTON | NJ | 08629 | |
| 5433070 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | 10018-7302 | |
| 5433072 | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| 5761193 | ROSENTHAL CYNTHIA | 805 MARIGNY AVE | | | | MANDEVILLE | LA | 70448 | |
| 5469864 | ROSENTHAL DEBORAH | 2623 MAGOWAN DR | | | | SANTA ROSA | CA | 95405-5011 | |
| 5469865 | ROSENTHAL KAREN | 214 JULIE DR | | | | KANKAKEE | IL | 60901 | |
| 5469866 | ROSENTHAL MICHAEL | 6005 TENNESSEE AVE | | | | SAINT LOUIS | MO | 63111-2322 | |
| 5469867 | ROSENTHAL PINCHAS | 29 DYKSTRAS WAY E | | | | MONSEY | NY | 10952 | |
| 5761194 | ROSENTHAL RANDY | 8264 NE 9TH AVE | | | | MIAMI | FL | 33138 | |
| 5469868 | ROSENVINGE BRIAN | 3707 APACHE FOREST DR | | | | AUSTIN | TX | 78739-4418 | |
| 5761195 | ROSENZWEIG MISTY | 419 W PORTER | | | | CLEVES | OH | 45002 | |
| 5433074 | ROSENZWEIG ROBIN AND MARTY | 725 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 5761196 | ROSEOLORUNYOMI SHARLENE | 18209 FLAMINGO | | | | CLEVE | OH | 44135 | |
| 5761197 | ROSER KRISTINA | 12602 BECK RD | | | | HAGERSTOWN | MD | 21742 | |
| 5761198 | ROSERIE JAYSON | 513 HARTSOCK LOOP APT A | | | | FORT BENNING | GA | 31905 | |
| 5761199 | ROSERIE LORI | 1101 BLOSSOM CIRCLE | | | | LAKELAND | FL | 33805 | |
| 5433076 | ROSERO LUIS F | 7951 NW 169 TERR | | | | MIAMILAKES | FL | 33016 | |
| 5761200 | ROSETE F | 25172 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | |
| 5761201 | ROSETI JOSIE | 3601 NORTH SUNRISE WAY | | | | PALM SPRINGS | CA | 92262 | |
| 5761202 | ROSETTA ADAMS | 1207 RED OAK ST | | | | CHARLESTON | WV | 25302 | |
| 5761203 | ROSETTA BATSON | 9573 FOREST DR | | | | SEAFORD | DE | 19973 | |
| 5761204 | ROSETTA BURTON | 279 SOUTHAVEN AVE | | | | MEDFORD | NY | 11763 | |
| 5761205 | ROSETTA CELESTINE | 29 RESERVATION ROAD | | | | FORT HALL | ID | 83203 | |
| 5761206 | ROSETTA CHAIRS | 1305 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | |
| 5761207 | ROSETTA FRANKLIN | 1171 KYLE ST | | | | MEMPHIS | TN | 38106 | |
| 5761208 | ROSETTA GATOR | 24101 LAKE SHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5761209 | ROSETTA GRAHAM | 2914 PARKER | | | | DETROIT | MI | 48214 | |
| 5761210 | ROSETTA GWYNN | 907 ELM ST | | | | PAINESVILLE | OH | 44077 | |
| 5761211 | ROSETTA HATHORN | 1621 22ND ST APT 8 | | | | GULFPORT | MS | 39501 | |
| 5761212 | ROSETTA HAWKINS | 1716 ANDERSON DR | | | | MC DONOUGH | GA | 30253 | |
| 5761213 | ROSETTA KMETYK | 614 FLINT RD | | | | ALLISON PARK | PA | 15101 | |
| 5761214 | ROSETTA MEACHAM | 315 N GERMANTOWN RD | | | | CHATTANOOGA | TN | 37411 | |
| 5761215 | ROSETTA P NANCE | 97 SOMERSET DR | | | | WILLINGBORO | NJ | 08046 | |
| 5761216 | ROSETTE KAONDE | 3246 FAIRGREEN LN | | | | PALMDALE | CA | 93551-2528 | |
| 5761217 | ROSETTE LORRIE | P O BOX 203 | | | | BOX ELDER | MT | 59521 | |
| 5761218 | ROSETTE RAY | 23360 COURTLAND | | | | EAST DETROIT | MI | 48021 | |
| 5761219 | ROSETTER DIREN | PO BOX 164519 | | | | LITTLE ROCK | AR | 72221 | |
| 5761220 | ROSEVELT FERGUSON | 12717 OAK RUN CT | | | | BOYNTON BEACH | FL | 33436 | |
| 5787345 | ROSEVILLE CITY SUMMER | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 5787346 | ROSEVILLE CITY WINTER | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 5433078 | ROSEWILL INC | 18501 E GALE AVE SUITE 100 | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5761221 | ROSEY CRUZ | 1004 E SECOND AVE | | | | LENOIR CITY | TN | 37771 | |
| 5761222 | ROSEY MAYS | PO BOX 357 | | | | BOLIGEE | AL | 35443 | |
| 5761223 | ROSEZELLA MYERS | PO BOX 1681 | | | | SPRINGFIELD | MO | 65608 | |
| 5761224 | ROSEZELLA SPAREENBERG | 519 DOGWOOD DR | | | | GLEN BURNIE | MD | 21061 | |
| 5761225 | ROSEZINA BOOTH | 3926 EAST 177TH ST | | | | CLEVELAND | OH | 44128 | |
| 5761226 | ROSHADA SHEARS | 2505 BENDER ROAD | | | | TEXARKANA | TX | 75501 | |
| 5761227 | ROSHAIRA G VETTER | 3304 QUINAULT DR | | | | BREMERTON | WA | 98311 | |
| 5761228 | ROSHALL VAUGHN | 24501 SCHOOL RD | | | | RIPLEY | CA | 92225 | |
| 5761229 | ROSHALLE YARBROUGH | 655 FAITHANN DR | | | | PATASKALA | OH | 43062 | |
| 5761230 | ROSHAN BHAVE | 155 MILLS AVENUEBERGEN003 | | | | NORWOOD | NJ | 07648 | |
| 5761231 | ROSHANDA ANDERSON | 4312 W MONROVIA WAY 381 | | | | MILWAUKEE | WI | 53209 | |
| 5761232 | ROSHANDA ASHLEY | 2940 E STEWART AVE APT D | | | | VISALIA | CA | 93292 | |
| 5761233 | ROSHANDA BONDS | 220 W JACKSON BLVD APT 2 | | | | ELKHART | IN | 46516 | |
| 5761234 | ROSHANDA DOZIER | 1584 N M ONROE | | | | DEC | IL | 62526 | |
| 5761235 | ROSHANDA MCCALL | 837 NORMAL RD | | | | DECALB | IL | 60115 | |
| 5761237 | ROSHANDA TRAHAN | 1824 WENNIER STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5761239 | ROSHANNA RINGER | 167 PERRY RD | | | | NEWNAN | GA | 30265 | |
| 5761240 | ROSHAUN MARTIN | 11629 208TH ST UNIT 2 | | | | LAKEWOOD | CA | 90715 | |
| 5761241 | ROSHAWANDA EDWARDS | 2506 GOLFERS ST | | | | LAS VEGAS | NV | 89142 | |
| 5761242 | ROSHAWANDA Q EDWARDS | 522 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5761243 | ROSHAWN JOHNSON | 17376 WOODINGHAM | | | | DETROIT | MI | 48221 | |
| 5761244 | ROSHAWN M SUGGS | 5914 L ST | | | | FAIRMOUNT HEIGHT | MD | 20743 | |
| 5761245 | ROSHAWN NEWTON | 5812 LARCHWOOD AVE | | | | PHILA | PA | 19143 | |
| 5761246 | ROSHAWN VINSON | 3356 WILSON PL | | | | TOLEDO | OH | 43608 | |
| 5761247 | ROSHAWNA HARRINGTON | 1942 MARYLAND AVE APT D | | | | COLUMBUS | OH | 43219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761248 | ROSHAWNDA ROZIER | 25074 BRIARBANK | | | | SOUTHFILED | MI | 48034 | |
| 5761249 | ROSHEAN WHITAKER | 847 S 1ST ST | | | | NASHVILLE | NC | 27856 | |
| 5761250 | ROSHEETA CARTER | 144 PEABODY CT | | | | STLOUIS | MO | 63104 | |
| 5761251 | ROSHELL KAUFMAN | 11670 ESTHER ST | | | | LYNWOOD | CA | 90262 | |
| 5761252 | ROSHELLE JONES | 113 HARNESS LN | | | | KISS | FL | 34743 | |
| 5761253 | ROSHELLEN L RICHARDSON | 1421 SOTHERN AVE APT 301 | | | | OXON HILL | MD | 20745 | |
| 5761254 | ROSHER CLARISSA | 16155 ROUT 322 UNIT 2 LT 18 | | | | CLARION | PA | 16214 | |
| 5761255 | ROSHERIA RENN | 5700 PLEASANT RIDGE ROAD APT 509 | | | | KNOX | TN | 37912 | |
| 5761256 | ROSHETA BPEED | 2464 REGENCY PL | | | | TERRYTOWN | LA | 70056 | |
| 5761257 | ROSHI JAIN | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 5761258 | ROSHINA LOVING | 21 RIDGEMONT DRIVE | | | | PONTIAC | MI | 48340 | |
| 5433080 | ROSHNI CHOPRA | 79 OVERLOOK CIR | | | | GARNET VALLEY | PA | 19060-2251 | |
| 5469869 | ROSHON AMY | 1145 COVENTRY WAY APT A | | | | MARYSVILLE | OH | 43040-9079 | |
| 5761259 | ROSHONDA GARRETT | 103 WHITES LN | | | | BEAUFORT | SC | 29906 | |
| 5761260 | ROSHONDA GLOVER | 1987 CANYON OAKS CIR | | | | PITTSBURG | CA | 94565 | |
| 5761261 | ROSHONDA HARRS | 1100 W MONROE AVE | | | | LAS VEGAS | NV | 89106 | |
| 5761262 | ROSHONDA MAJOR | 620 SO 10 TH ST | | | | NEWARK | NJ | 07108 | |
| 5469870 | ROSHTEN PAVEL | 1333 HAMLIN DR | | | | CLEARWATER | FL | 33764-3659 | |
| 5469871 | ROSHTO GARY | 1246 FINKS HIDEAWAY RD | | | | MONROE | LA | 71203-2802 | |
| 5761263 | ROSHUN WINSTON | 4711 CALDWELL AVE | | | | RICHMOND | VA | 23234-3103 | |
| 5761264 | ROSHUNDRA FLANDERS | 1510 ALLEN ST | | | | NLR | AR | 72114 | |
| 5761265 | ROSHWON JAMILLA | 405 ALICE AVE | | | | ALBANY | GA | 31701 | |
| 5761266 | ROSHYLE WALLER | 2315 S MONACO PKWY 118 | | | | DENVER | CO | 80222 | |
| 5761267 | ROSI CRUZ | 1154 W 120TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5761268 | ROSI YANES BELTRA | 215 E MAITLAND ST APT B | | | | ONTARIO | CA | 91761 | |
| 5469872 | ROSIAN BRENDA | 2504 SILVER ROCK DR | | | | CREST HILL | IL | 60403-8906 | |
| 5761269 | ROSIBEL ALICEA | 14 NORTH OAKLAND AVENUE | | | | VENTNOR CITY | NJ | 08406 | |
| 5469873 | ROSICA JESSICA | 732 W 12TH ST | | | | NEW CASTLE | DE | 19720-4936 | |
| 5761270 | ROSIE AGUILAR | 81600 FRED WARING DR SPC 97 | | | | INDIO | CA | 92203 | |
| 5761271 | ROSIE AGUIRRE | 140 WEST 1ST | | | | SAN YSIDRO | CA | 92173 | |
| 5761272 | ROSIE ARELLANO | 6506 AVE Q APT C | | | | LUBBOCK | TX | 79412 | |
| 5761273 | ROSIE BAUTISTA | 4415 EAST 54TH STREET | | | | MAYWOOD | CA | 90270 | |
| 5761274 | ROSIE BOOSE | 1227 16TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5761275 | ROSIE BRACKETT | 395 E KAVILAND AVE | | | | FRESNO | CA | 93706 | |
| 5761276 | ROSIE BROWN | 93 E AMHERST ST D6 | | | | BUFFALO | NY | 14214 | |
| 5761278 | ROSIE CHAVEZ | 1019 SHERMAN DR | | | | SALINAS | CA | 93907 | |
| 5761279 | ROSIE CHESLEY | 916 PFAU ST | | | | MANKATO | MN | 56001 | |
| 5761281 | ROSIE DAVIS | 510 PRESTWICK RIDGE WAY | | | | KNOXVILLE | TN | 37919 | |
| 5761282 | ROSIE ECKERD | 244 NEWBURY | | | | COOLVILLE | OH | 45723 | |
| 5761283 | ROSIE ELEANDO | PO BOX 741 | | | | WHITERIVER | AZ | 85941 | |
| 5761284 | ROSIE ESPINOZA | 1523 SKYLINE | | | | PORTLAND | TX | 78387 | |
| 5761285 | ROSIE FIFE | 410 W BIRCH | | | | BARNSDALL | OK | 74002 | |
| 5761286 | ROSIE FLORES | 506 LASSO CT | | | | OAKDALE | CA | 95361 | |
| 5761287 | ROSIE FOREHAND | 602 SCHOOL ST | | | | FORT VALLEY | GA | 31030 | |
| 5761288 | ROSIE FRANCO | 527 ASTER ST | | | | ESCINDIDO | CA | 92027 | |
| 5761289 | ROSIE FRAZIER | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5761290 | ROSIE GIBSON | 7324 WEATHERGREEN DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5761291 | ROSIE GIL | 9931 SAN CARLOS APT B | | | | SOUTH GATE | CA | 90280 | |
| 5761292 | ROSIE GILBERT | 37 STEVENSON | | | | BUFFALO | NY | 14220 | |
| 5761293 | ROSIE GROSS | 16038 AVENIDA CALMA | | | | LA JOLLA | CA | 92091 | |
| 5761294 | ROSIE HAMPTON | 8256 WOOD CREST APT 3 | | | | WESTLAND | MI | 48185 | |
| 5761295 | ROSIE HARTLEY | 6440W9005-90 | | | | WARREN | IN | 46792 | |
| 5761296 | ROSIE HENDERSON | 24317 ROSEBUD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5433082 | ROSIE HERNANDEZ | 2997 CHEVY WAY | | | | SAN PABLO | CA | 94806 | |
| 5761297 | ROSIE HERNANDEZSMITH | 6125 S 15TH | | | | RICHMOND | IN | 47374 | |
| 5761298 | ROSIE HOLLEY | 713 COVERT AVE | | | | EVANSVILLE | IN | 47713-2803 | |
| 5761299 | ROSIE JACKSON | PO BOX 380472 | | | | DUNCANVILLE | TX | 75138 | |
| 5433084 | ROSIE JOHNSON | 6341 S SEELEY AVE | | | | CHICAGO | IL | 60636 | |
| 5761300 | ROSIE KEYSER | 430 E WARREN APT 211 | | | | DETROIT | MI | 48201 | |
| 5761301 | ROSIE LEYVA | 1955 EISENHOWER | | | | CALEXICO | CA | 92231 | |
| 5761302 | ROSIE LINDSEY | 2636 NORTH INDIAN CANYON APT312 | | | | PALM SPRINGS | CA | 92262 | |
| 5761303 | ROSIE LOPEZ | 10616 KEONI LN | | | | GRANADA HILLS | CA | 85020 | |
| 5761304 | ROSIE LUCERO | PO BOX 164 | | | | EL RITO | NM | 87530 | |
| 5761305 | ROSIE MAE E LEWIS | 550 GARDEN HILL DR | | | | TUSCALOOSA | AL | 35405 | |
| 5761306 | ROSIE MAGALLANEZ | 1101 HARCOURT AVE APT A | | | | SEASIDE | CA | 93955 | |
| 5761307 | ROSIE MARKS | 10001 E BROADWAY AVE | | | | SPOKANE | WA | 99206 | |
| 5761308 | ROSIE MARTINEZ | 715 EAST COOK ST | | | | SANTA MARIA | CA | 93454 | |
| 5761309 | ROSIE MCCULLEY | 3954 KENNERLY AVE | | | | ST LOUIS | MO | 63113 | |
| 5761310 | ROSIE MEJIA | 1012 11TH ST | | | | SIOUX CITY | IA | 51105 | |
| 5761311 | ROSIE MOSLEY | 9653 CEDAR ST | | | | BELLFLOWER | CA | 90706 | |
| 5761312 | ROSIE ONDIEKI | 505 N TYLER RD | | | | WICHITA | KS | 67212 | |
| 5761313 | ROSIE PARKER | 358 HIGH ST | | | | WATERTOWN | NY | 13601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761314 | ROSIE PAUL | 233 N ORATON PKWY | | | | EAST ORANGE | NJ | 07017 | |
| 5761315 | ROSIE PEMBLETON | 8100 DOUGLAS AVE | | | | LEEDS | AL | 35215 | |
| 5761316 | ROSIE PERIEFF | 2932 DIAMOND ST APT 1 | | | | S FRANCISCO | CA | 94131 | |
| 5761317 | ROSIE PIERCE | 1839 BOOKER T WASHINGTON AVE | | | | SHREVEPORT | LA | 71107 | |
| 5761318 | ROSIE RAGO | 3600 WATKIN RD | | | | PINE VALLEY | NY | 14872 | |
| 5761319 | ROSIE RODIGUEZ | 232 CENTER ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5761320 | ROSIE SEABORN | 6207 MAYHALL DR | | | | AUSTIN | TX | 78721 | |
| 5761321 | ROSIE SEXTON | 3379 MASON CREEK RD | | | | WINSTON | GA | 30187 | |
| 5761322 | ROSIE STOKES | 16909 MANOR | | | | DETROIT | MI | 48221 | |
| 5761323 | ROSIE STROUD | 1 PARADISE RD APT 8 | | | | ABERDEEN | MD | 21001 | |
| 5761324 | ROSIE TORREZ | PO BX 2324 | | | | DELANO | CA | 93215 | |
| 5761325 | ROSIE WHISKE | 673 SALAM PLACE | | | | SANTA JACITO | CA | 90732 | |
| 5761326 | ROSIE WILLIS | 1178 GILES ROAD | | | | NILES | MI | 49120 | |
| 5761327 | ROSIER AHLEY O | 4706 HUMMINGBIRD DR | | | | WALDORF CH | MD | 20603 | |
| 5761328 | ROSIER ALISHA A | RT 219250 | | | | VALLEY BEND | WV | 26293 | |
| 5761329 | ROSIER GLEN | 310 CHARMAINE DR S NONE | | | | WOODVILLE | TX | 75979 | |
| 5761330 | ROSIER STEPHANIE | 3583 AUSTIN RD LOT44 | | | | GENEVA | OH | 44041 | |
| 5761331 | ROSIER WILDA | 313 NE 24TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5761332 | ROSILAND HAIRSTON | 111 IMOGENE ROAD | | | | PITTSBURGH | PA | 15217 | |
| 5761333 | ROSILAND HU | 926 NINA ELIZEBETH CIR APT 201 | | | | BRANDON | FL | 33510 | |
| 5761334 | ROSILAND WINGWOOD | 1212 E DEMMOND AVE 18 | | | | LUFKIN | TX | 75901 | |
| 5761335 | ROSILDA ATKINSON | PO BOX 64 | | | | LUTHERSVILLE | GA | 30251 | |
| 5761336 | ROSILIA LAFONTANT | 110 CONCH WAY | | | | KISSIMMEE | FL | 34759 | |
| 5761337 | ROSILIE MILLS | 2625 S WEST ST LOT 426 | | | | WICHITA | KS | 67217 | |
| 5761338 | ROSILLO GLORIA | 10613 W WINDSOR AVE | | | | AVONDALE | AZ | 85392 | |
| 5761339 | ROSILLO JOSE | 973 STUCKI TERR | | | | WINTER GARDEN | FL | 34787 | |
| 5761340 | ROSILLO MARIA | 3605 W COLLEGE AVE | | | | VISALIA | CA | 93277 | |
| 5761341 | ROSINA CERVANTES | 212 YUCCA DR | | | | SUNLAND PARK | NM | 88063 | |
| 5761342 | ROSINA GONZALEZ | 6006 S KNOX AV | | | | CHICAGO | IL | 60629 | |
| 5761343 | ROSINA JIWANI | 4800 BRIARCLIFF RD NE 1001 | | | | ATLANTA | GA | 30345 | |
| 5761344 | ROSIO CASTELLANOS | TIJUANA | | | | TIJUANA | BC | 22222 | MEXICO |
| 5761345 | ROSIO LOPEZ | 2100 CLIFF RD E APT 225 | | | | BURNSVILLE | MN | 55337 | |
| 5761346 | ROSIO MOLINA | 1615 W GLENMERE ST | | | | WEST COVINA | CA | 91790 | |
| 5761347 | ROSIRIS GONZALEZ | 8601 SW 94TH STREET APT 203W | | | | MIAMI | FL | 33156 | |
| 5761348 | ROSIRIS LOPEZ | CALLE BETANCES 365 | | | | SAN JUAN | PR | 00915 | |
| 5761349 | ROSITA ARZATE | 16616 WOODRUFF AVE 17 | | | | BELLFLOWER | CA | 90706 | |
| 5761350 | ROSITA BARIONUEVO | COND GRANADA PARK APT 12 | | | | GUAYNABO | PR | 00969 | |
| 5761351 | ROSITA CASILLAS | 1386 DWIGHT ST | | | | SPRINGFIELD | MA | 01107 | |
| 5761352 | ROSITA DAVIS | 11741 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| 5761353 | ROSITA JOHNSON | 22141 REIN AVE | | | | EASTPOINTE | MI | 48021 | |
| 5761354 | ROSITA MCCOLLUM | 1807 FREDERICK DOUGLASS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5761355 | ROSITA NIXON | 206 WHYNATT ST | | | | LAKEWOOD | NJ | 08701 | |
| 5761356 | ROSITA PAULS | 322 RIVER CT | | | | KENT | OH | 44240 | |
| 5761357 | ROSITA POORMAN | 10410 OSMUN RD | | | | FARMERVILLE STA | NY | 14060 | |
| 5761358 | ROSITA RIVERA | 11325 7TH AVE | | | | HESPERIA | CA | 92345 | |
| 5761359 | ROSITA RODRIGUEZ | 41 SAN MATEO LAKE RD | | | | GRANTS | NM | 87020 | |
| 5761360 | ROSITA SANCHEZ | 19905 SW 147 AVE | | | | MIAMI | FL | 33187 | |
| 5761361 | ROSITA SWEARENGIN | 2504 JENNIFER CT UNIT B | | | | ANTIOCH | CA | 94509 | |
| 5761362 | ROSITSA VENTREES | 367 BROADVIEW LN | | | | ANNAPOLIS | MD | 21401 | |
| 5469874 | ROSKI MARK | 9620 OVERTON DR | | | | LAUREL | MD | 20723-1461 | |
| 5761363 | ROSKOP THOMAS B | 19950 W 114TH TER | | | | OLATHE | KS | 66061 | |
| 5469875 | ROSKOVENSKY JOHN | 14066 S STATE ROAD 71 N | | | | CLINTON | IN | 47842 | |
| 5761364 | ROSLAIND FLETCHER | 4334 13TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5761365 | ROSLER ALEXIS | 29 MAPLE DRIVE | | | | MONROE | CT | 06468 | |
| 5469876 | ROSLUND JENNIFER | 1900 MCKINNEY AVE APT 709 | | | | DALLAS | TX | 75201-1716 | |
| 5761367 | ROSLYN CURRY GOLDSTON | 2619 ELLIOTT AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5761368 | ROSLYN DAVIS | 2027 PEARSON ST | | | | BROOKLYN | NY | 11234 | |
| 5761369 | ROSLYN DENT | 334 AVENUE B | | | | ROCHESTER | NY | 14621-4440 | |
| 5761370 | ROSLYN ELLIOT | 1915 CLINTON ST | | | | MUSKEGON | MI | 49442 | |
| 5761371 | ROSLYN GODSEY | 2832 DAVIS ST | | | | NORFOLK | VA | 23509 | |
| 5761372 | ROSLYN HALL | 4991 PARKSIDE AVENUE N A | | | | PHILADELPHIA | PA | 19131 | |
| 5761373 | ROSLYN HOLLAND | 1705 N TIBBS AVENUE | | | | INDIANAPOLIS | IN | 46222 | |
| 5761374 | ROSLYN M CANTU | CUIDAD PRIMERA D15 CALLE | | | | CIDRA | PR | 00739 | |
| 5761375 | ROSLYN SCOTT | 496 LINCOLN AVE APT 39 | | | | FERRIDAY | LA | 71334 | |
| 5761376 | ROSLYN SIEH | 51431 COUNTY ROAD 21 | | | | COURTLAND | MN | 56021 | |
| 5761377 | ROSLYN SNOW | 2821 NORTH GASS STREET | | | | ORANGE | CA | 92865 | |
| 5761378 | ROSLYN THOMAS | 1993 TEMBLETHURST RD | | | | SOUTH EUCLID | OH | 44121-3715 | |
| 5761379 | ROSLYN WALKER | 1200 CHESTERIDGE APT A | | | | SOUTHAVEN | MS | 38671 | |
| 5761380 | ROSLYN WILLIAMS | 15365 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5761381 | ROSMARY FOSTER | 7959 TELEGRAPH RD | | | | SEVERN | MD | 21144 | |
| 5761382 | ROSMARY HILL | 5311 COLLEGE OAK DR | | | | SACRAMENTO | CA | 95841 | |
| 5761383 | ROSMERIS GARMEDER | 14204 WEEPING WILLIW DR 14 | | | | SILVER SPRING | MD | 20906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5761384 | ROSMIN RIVERA | CAALLE C 58 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 5763385 | ROSNAGEL KELLY | 744DUNNY AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5761386 | ROSNER ALICE | 5411 39TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5469877 | ROSNER CHARLOTTE | 151 W 21ST ST | | | | BAYONNE | NJ | 07002 | |
| 5761388 | ROSPAW BARBARA | 507 SHEREE LN | | | | PLACENTIA | CA | 92870 | |
| 5469878 | ROSPERT MICHAEL | 2009 TALBOT ST | | | | TOLEDO | OH | 43613-5024 | |
| 5469879 | ROSPIGLIOSI ERICA | 663 WILD HUNT RD | | | | FREDERICK | MD | 21703-4562 | |
| 5761389 | ROSS | 1816 CLEARWATER CT | | | | SEVERN | MD | 21144 | |
| 5761390 | ROSS A Y III | 2623 N 30TH ST | | | | PHILADELPHIA | PA | 19132 | |
| 5469880 | ROSS ABIGAL | 4948 MELLOW LN | | | | CUMBERLAND | OH | 43732 | |
| 4866023 | ROSS ACQUISITION COMPANY INC | 3380 LANGLEY DR | | | | HEBRON | KY | 41048 | |
| 5763391 | ROSS ADAM | 227 9 AVE N | | | | WEST FARGO | ND | 58078 | |
| 5469881 | ROSS AL | 12725 LITTLE CREEK DR | | | | RALEIGH | NC | 27603-9758 | |
| 5469882 | ROSS ALAN | 35 PINEY MEETINGHOUSE CT | | | | POTOMAC | MD | 20854-1361 | |
| 5469883 | ROSS AMANDA | 5851 MASSACHUSETTS AVE | | | | NEW PORT RICHEY | FL | 34652-1812 | |
| 5763392 | ROSS AMBER | 4701 WOODS CREEK RD | | | | PERRY | FL | 32347 | |
| 5761393 | ROSS ANDERSON | 2688 NESTER RD | | | | THAXTON | VA | 24174 | |
| 5761394 | ROSS ANDREA | 14571 OLD CRTHOUSE WAY | | | | NN | VA | 23608 | |
| 5469884 | ROSS ANDREW | 306 GRANT RD | | | | ATCO | NJ | 08004 | |
| 5761395 | ROSS ANGEL | 2205 EXCHANGE AVE | | | | OKLAHOMA CITY | OK | 76548 | |
| 5761396 | ROSS ANNA | 3249 COUNTRY CLUB PKWY | | | | CASTLEROCK | CO | 80108 | |
| 5761397 | ROSS ANNIE | 132 C PRESSLEY STREET | | | | GREENWOOD | SC | 29646 | |
| 5761398 | ROSS APPSJEWEL | 1516 ACADEMY AVENUE | | | | DUBLIN | GA | 31021 | |
| 5761399 | ROSS APRIL | 6414 BRIDGEHAMPTON DR | | | | NEW ORLEANS | LA | 70126 | |
| 5469885 | ROSS ARLENE | 858 BROAD ST | | | | CONNEAUT | OH | 44030 | |
| 5761400 | ROSS ARNESIA | 1521 LAUREL ST | | | | PALATKA | FL | 32177 | |
| 5469886 | ROSS ARTHUR | 1877 CREEKWOOD DR | | | | TROY | OH | 45373-4372 | |
| 5761401 | ROSS ASHLEY | 15 IDLE ACRES | | | | HUNTINGTON | WV | 25701 | |
| 5469887 | ROSS BERNARD | 94 BALLOU RD | | | | OWEGO | NY | 13827 | |
| 5761402 | ROSS BETTY | 222 PETER HILL ST | | | | EDEN | NC | 27288 | |
| 5761403 | ROSS BEVERLY | 1154 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107 | |
| 5761404 | ROSS BOBBY | P O BOX 31248 | | | | DELTA JUNC | AK | 99731 | |
| 5761405 | ROSS BOYD | 1909 CENTER ST | | | | CENTERVILLE | MN | 55038 | |
| 5761406 | ROSS BRAD | 1394 MOUNTAIN MEADOW DR | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5761407 | ROSS BRANDI | 428 DUPONT STREET | | | | AUGUSTA | GA | 30901 | |
| 5761408 | ROSS BRITTANY | 101 SPRING FOREST DR APT F | | | | RICHMIND | VA | 23223 | |
| 5469888 | ROSS BRUCE | 136 COUNTY ROUTE 70 N | | | | STILLWATER | NY | 12170 | |
| 5761409 | ROSS CAMILLE | 23 SAINT CHARLES COURT | | | | LAWRENCEVILLEE | GA | 30253 | |
| 5761410 | ROSS CAREY | 1928 NORTH 14TH ST | | | | ST LOUIS | MO | 63106 | |
| 5469889 | ROSS CARMELLA | 6770 E CARONDELET DR APT 310 | | | | TUCSON | AZ | 85710-2136 | |
| 5469890 | ROSS CAROLINE | 2520 STRATFORD RD | | | | CLEVELAND HEIGHTS | OH | 44118-4040 | |
| 5761411 | ROSS CAROLYN | 148 25 AVE N W APT C | | | | BIRMINGHAM | AL | 35215 | |
| 5761412 | ROSS CARRIE A | 1073 MOONLIGHT DR | | | | CERES | CA | 95307 | |
| 5433086 | ROSS CASIANO J | CARR 358 KM 2 1 INT HOCONUCO BAJO | | | | SAN GERMAN | PR | 00683 | |
| 5469891 | ROSS CHARLEY | 1432 FORRESTAL DR | | | | FORT COLLINS | CO | 80526-9678 | |
| 5469892 | ROSS CHELSEA | 3200 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73159-7902 | |
| 5761413 | ROSS CHERESE | 190 SHELTON RD | | | | MADISON | AL | 35758 | |
| 5761414 | ROSS CHRISTINE | 3775 CANTERBURY LN 144 | | | | BELLINGHAM | WA | 98225 | |
| 5761415 | ROSS CHRISTINE R | 3016 OMOHUNDRO AVE | | | | NORFOLK | VA | 23504 | |
| 5469893 | ROSS CORA | 1219 REBECCA ST APT E | | | | SHREVE | OH | 44676 | |
| 5761416 | ROSS COREY | 1210 N TRYON ST | | | | CHARLOTTE | NC | 28206 | |
| 5761417 | ROSS CORRENE | 22716 ESKRIDGE RD | | | | SEAFORD | DE | 19973 | |
| 5761418 | ROSS CORRENE A | 22716 ESKRIDGE RD | | | | SEAFORD | DE | 19973 | |
| 5761419 | ROSS CRISTA L | 2132 DEL LAGO CIR NW | | | | KENNESAW | GA | 30152 | |
| 5761420 | ROSS CYNTHIA | 807 WOODSIDE DR N | | | | HARKER HEIGHTS | TX | 76548 | |
| 5469894 | ROSS CYNTHIA | 807 WOODSIDE DR N | | | | HARKER HEIGHTS | TX | 76548 | |
| 5761421 | ROSS DAISHA | 427 COUNTY ROAD 28 | | | | GREENSBORO | AL | 35404 | |
| 5761422 | ROSS DAMIEN | 706 DORA MOORS LN | | | | NEW CASTLE | DE | 19720 | |
| 5469895 | ROSS DANNY | 10645 GUNSTON RD | | | | LORTON | VA | 22079-3919 | |
| 5761423 | ROSS DARCIE | 205 RIVERBISCH LN | | | | RAEFORD | NC | 28376 | |
| 5761424 | ROSS DARNELL N | 224 MORTON RD | | | | GREENWOOD | SC | 29646 | |
| 5761425 | ROSS DAVID | 2738 WINDSOR AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5403085 | ROSS DAVID A | 26335 STILLWATER CIRCLE | | | | PUNTA GORDA | FL | 33955 | |
| 5469896 | ROSS DAWN | 14 LAURIE COURT | | | | CARMEL | NY | 10512 | |
| 5761427 | ROSS DEENA | 95 TROUP ST APT 9 | | | | ROCHESTER | NY | 14608 | |
| 5761428 | ROSS DEENA | 1963 CHARLESTON HOUSEWAY APT41 | | | | HOLLY HILL | FL | 32129 | |
| 5761429 | ROSS DELORES | 2125 PARKWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5761430 | ROSS DENA | 3113 9TH AVE DR E | | | | PALMETTO | FL | 34221 | |
| 5761431 | ROSS DEREKNICA | 9007 ROUSSEAU ST | | | | KENNER | LA | 70062 | |
| 5761432 | ROSS DIANNA | 16 SETTERFIELD RD | | | | PERRYVILLE | AR | 72126 | |
| 5469897 | ROSS DONALD | 717 2ND ST | | | | MARIETTA | OH | 45750 | |
| 5761433 | ROSS DORIS | PO BOX 1143 | | | | MOLINE | IL | 61266 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761434 | ROSS DOROTHY | 37 WINDCHESTER DR | | | | LR | AR | 72209 | |
| 5469898 | ROSS DOROTHY | 37 WINDCHESTER DR | | | | LR | AR | 72209 | |
| 5761435 | ROSS DOROTHY E | 11100 B BAUMANN AVENUE | | | | FORT CAMPBELL | KY | 42223 | |
| 5761436 | ROSS EATOYA | 1163 PECAN EACKERS | | | | VIDIALIA | LA | 71373 | |
| 5761437 | ROSS ED | 2155 EARLY ST | | | | ASHWAUBENON | WI | 54304 | |
| 5469899 | ROSS EMILY | 133 MOURNING DOVE LN | | | | GREAT CACAPON | WV | 25422 | |
| 5761438 | ROSS EQUILLA | 1209 LAKEVIEW AVE | | | | ST LOUIS | MO | 63138 | |
| 5761439 | ROSS ERIC | 252 CURTIS | | | | ST PAUL | MN | 55017 | |
| 5761440 | ROSS ERNESTINE | 708 STANDISH ST | | | | ELMIRA | NY | 14901 | |
| 5761441 | ROSS ESCOBAR | 892 3RD ST | | | | SANGER | CA | 93657 | |
| 5761443 | ROSS FERN | 2932 ELKHART RD APT 307 | | | | GOSHEN | IN | 46526 | |
| 5469900 | ROSS FRANK | 106 S HIGH ST DELAWARE055 | | | | GREELEY | IL | 52050 | |
| 5761444 | ROSS FREDERICKA | 816 N LEMINGTON | | | | CHICAGO | IL | 60651 | |
| 5761445 | ROSS GARBELL | 148 SCHENK FARM RD | | | | LAWNDALE | NC | 28090 | |
| 5761446 | ROSS GENE | 1300 EAST 33RD | | | | HUTCHINSON | KS | 67502 | |
| 5469901 | ROSS GEORGE | 205 LANTANA LN | | | | MELBOURNE | FL | 32901-1432 | |
| 5761447 | ROSS GREGORY S | HCR49 BOX67 | | | | PORCUPINE | SD | 57772 | |
| 5761448 | ROSS H STUDER | 27 CHESIHIRE CT | | | | SAN ANTONIO | TX | 78218 | |
| 5761449 | ROSS HAROLD | 3229 ST HWY 80 | | | | MATTHEWS | MO | 63867 | |
| 5761450 | ROSS HAROLDINE | PO BOX 1095 | | | | SALINA | OK | 74365 | |
| 5761451 | ROSS HARRIETT | 643 SOUTH 14 TH ST | | | | MONESSEN | PA | 15062 | |
| 5761452 | ROSS HEATHER L | 3500 A NORTH DELPASO | | | | HOBBS | NM | 88240 | |
| 5469902 | ROSS HELENE | 8 E 31ST ST | | | | WILMINGTON | DE | 19802-3208 | |
| 5469903 | ROSS HUGH | 11500 FAIRWAY DR APT 303 | | | | RESTON | VA | 20190-4454 | |
| 5469904 | ROSS IAN | 6147 VISTA DR APT 4206 | | | | WEST DES MOINES | IA | 50266-5521 | |
| 5761453 | ROSS ICICEE | 4344 W HIGHLAND DR 32 | | | | MACON | GA | 31210 | |
| 5761454 | ROSS IESHA | 2320 OLIVE ST APT 103 | | | | COLUMBUS | GA | 31904 | |
| 5761455 | ROSS IRENE | 754 PLAINVILLE WAY | | | | ATLANTA | GA | 30331 | |
| 5761456 | ROSS JACKIE | 439 CHURCH RD | | | | SICKLERVILLE | NJ | 08081 | |
| 5469905 | ROSS JACKIE | 439 CHURCH RD | | | | SICKLERVILLE | NJ | 08081 | |
| 5761457 | ROSS JAMAL | 370 BARSHAY DR | | | | COVINGTON | GA | 30016 | |
| 5761458 | ROSS JAMES | 12805 HAMMONTON ROAD | | | | SILVER SPRING | MD | 20904 | |
| 5469906 | ROSS JAMES | 12805 HAMMONTON ROAD | | | | SILVER SPRING | MD | 20904 | |
| 5761459 | ROSS JAMES E | 800 S MILLER CT | | | | LAKEWOOD | CO | 80226 | |
| 5761460 | ROSS JAMILA | 2402 WEST 6TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5761461 | ROSS JANAE | 1215 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5469907 | ROSS JANE | 30 SPRUCE ST | | | | ACTON | MA | 01720-2434 | |
| 5761462 | ROSS JANEE | 19005 CAPEHEART DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5761463 | ROSS JANITA | 1200 E SINGER CR | | | | MILWAUKEE | WI | 53212 | |
| 5761464 | ROSS JASON | 16220 S SHERMAN RD | | | | CHENEY | WA | 99004 | |
| 5761465 | ROSS JEAINE | 721 SPECKERT CT | | | | LOUISVILLE | KY | 40213 | |
| 5761466 | ROSS JENNIFER | 16376 NE 138TH AVE | | | | FT MCCOY | FL | 32134 | |
| 5761467 | ROSS JENSEN | 3020 SUMMETT DR | | | | ASHTON | ID | 83420 | |
| 5761468 | ROSS JESSICA | 1905 HWY 66 | | | | HORDVILLE | NE | 68654 | |
| 5469908 | ROSS JOEL | 1029 SHAWNEE ST APT G11 | | | | SAVANNAH | GA | 31419-1675 | |
| 5761469 | ROSS JOHAN | URB PARQ DEL MONTE CALLE DAGUA | | | | CAGUAS | PR | 00725 | |
| 5761470 | ROSS JOHN E | PO BOX 21035 | | | | COLUMBUS | OH | 43221 | |
| 5761472 | ROSS JOSEPH | 3463 POST OFFICE | | | | JJAX | FL | 32206 | |
| 5433088 | ROSS JOY T | 317 NORTH 6TH ST | | | | PADUCAH | KY | 42001 | |
| 5761473 | ROSS JOYCE | 1004 NE 24TH TER | | | | GAINSVILLE | FL | 32641 | |
| 5469909 | ROSS JUDITH | 9 BUCKSKIN LANE N | | | | RIVERHEAD | NY | 11901 | |
| 5761475 | ROSS JULIE | 277 RAND DR | | | | INDIAN | AK | 99540 | |
| 5433090 | ROSS KAREN M | 1185 MONROE STREET APT 58 | | | | SALINAS | CA | 93906 | |
| 5469910 | ROSS KATHERINE | 83 WALNUT ST APT 96 | | | | TOMS RIVER | NJ | 08753-5342 | |
| 5761476 | ROSS KAY | 4535 EAGLE ESTATES DR | | | | FLORISSANT | MO | 63034 | |
| 5761477 | ROSS KEITH | 1541 ELM BROOK TRAIL | | | | CENTERVILLE | OH | 45458 | |
| 5469911 | ROSS KEITH | 1541 ELM BROOK TRAIL | | | | CENTERVILLE | OH | 45458 | |
| 5761478 | ROSS KELLI D | 597CREOLAST | | | | HOLT | FL | 32564 | |
| 5761479 | ROSS KELLY | 5211 52ST | | | | KENOSHA | WI | 53144 | |
| 5761480 | ROSS KENCHESSER | 17 COUURTYARD LAND APT 24 | | | | WILM | DE | 19802 | |
| 5761481 | ROSS KENYA | 2700 FEATHER RUN TRAIL APT E12 | | | | WEST COLUMBIA | SC | 29169 | |
| 5761482 | ROSS KEYONIA | 2413 EDMONTON RD | | | | COLUMBUS | OH | 43224 | |
| 5761483 | ROSS KIERRA | 4311 DUKE ST | | | | ALEXANDRIA | VA | 22304 | |
| 5761484 | ROSS KIM | 2453 JONES ST | | | | WINTERVILLE | NC | 28590 | |
| 5761485 | ROSS KIMBERLY | 1768 FERNDALE | | | | WARREN | OH | 44485 | |
| 5761486 | ROSS KIOKI S | 721 KINGRIDGE PL | | | | SHREVEPORT | LA | 71108 | |
| 5469912 | ROSS KISHA | 4453 ELDONE RD | | | | BALTIMORE | MD | 21229-4513 | |
| 5761487 | ROSS KRYSTAL | 8348 HWY 14 | | | | MACON | MS | 39341 | |
| 5761488 | ROSS LAKEISHA | 712 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5469913 | ROSS LASHAWNTA | 176 LAUREN DR APT 4 | | | | LAUREL | MD | 20724-2120 | |
| 5761489 | ROSS LATOYA | 1077 OLD BROOKHAVEN ROAD | | | | SUMMIT | MS | 39666 | |
| 5761490 | ROSS LATRICE | 22 DOROTHY LN | | | | WETUMPKA | AL | 36092 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761491 | ROSS LATRISE | 1710 GLADIS AVE APT 2 | | | | BOYNTON BEACH | FL | 33436 | |
| 5469914 | ROSS LAURA | 1231 GETTYSBURG DR | | | | TROY | OH | 45373-1604 | |
| 5761492 | ROSS LAURESSA | 6507 DISTRICT HEIGHTS PKWY | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5761493 | ROSS LAURIE | 9504B POINDEXTER RD | | | | LOUISA | VA | 23093 | |
| 5761494 | ROSS LAWANDA | 217 PLANTATION DR APT 217 | | | | CHALMETTE | LA | 70143 | |
| 5761495 | ROSS LAWANNA | 131A CHEROKEE ST | | | | AMERICUS | GA | 31709 | |
| 5761496 | ROSS LEEANE | 6811-E CARNATION STREET | | | | RICHMOND | VA | 23225 | |
| 5761497 | ROSS LENNIE | 4141 CROSBY ST | | | | SHREVEPORT | LA | 71109 | |
| 5761498 | ROSS LEON | 5612 7TH AVE | | | | FORT MYERS | FL | 33907 | |
| 5761499 | ROSS LINDA | 224 N VERRET ST | | | | AMELIA | LA | 70340 | |
| 5761500 | ROSS LISA | 192 SCHEERER AVE | | | | NEWARK | NJ | 07112 | |
| 5761501 | ROSS LISAMARIE | 45 OCEAN AVENUE | | | | MIDDLETOWN | NJ | 07748 | |
| 5761502 | ROSS LUELLA | 927 FOREST PATH | | | | STONE MTN | GA | 30088 | |
| 5761503 | ROSS LYNN | 3978OLDSTATE RD | | | | STMATHEWS | SC | 29135 | |
| 5761504 | ROSS MADISON | 1229 WOODLAWN RD | | | | CHATSWORTH | GA | 30705 | |
| 5761505 | ROSS MARIAN | 704 N LAFAYETTE ST | | | | SHELBY | NC | 28150 | |
| 5761506 | ROSS MARIE | 3555 SEMINOLE AVE APT 9 | | | | FORT MYERS | FL | 33916 | |
| 5761507 | ROSS MARY | 7882 BOULEVARD | | | | MACON | GA | 31206 | |
| 5761508 | ROSS MEREDITH | 2525 N BOURBON ST N3 | | | | ORANGE | CA | 92865 | |
| 5761509 | ROSS MERQUIS R | 527 ARRIE DR | | | | BYRON | GA | 31008 | |
| 5761510 | ROSS MIA | 718 STAUNTON AVE | | | | ROANOKE | VA | 24012 | |
| 5761511 | ROSS MICHELLE | 15 ESSEX ST APT 1 | | | | ELLENVILLE | NY | 33054 | |
| 5469915 | ROSS MICHELLE | 15 ESSEX ST APT 1 | | | | ELLENVILLE | NY | 12428 | |
| 5761512 | ROSS MIKA | 6735 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5761513 | ROSS MIKALE | 3614 WESTKENTUCKY STREET | | | | LOUISVILLE | KY | 40211 | |
| 5761514 | ROSS MIKE | 4121 NE 15TH ST | | | | GAINSVILLE | FL | 32641 | |
| 5761515 | ROSS MITCHELL | 83 MUTT YOUNG RD | | | | HUNTSVILLE | TX | 77320 | |
| 5433092 | ROSS MOSELEY | 1563 S PERSHING ST | | | | WICHITA | KS | 67218 | |
| 5761517 | ROSS MYISHA | 6512 SW 27 ST | | | | MIAMI | FL | 33023 | |
| 5469916 | ROSS NANTA | 3600 LINNEMAN ST | | | | GLENVIEW | IL | 60025-3702 | |
| 5469917 | ROSS NATHAN | 9100 FONDREN RD APT 127 | | | | HOUSTON | TX | 77074-6856 | |
| 5761518 | ROSS NICOLE | 333 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | |
| 5761519 | ROSS NICOLE T | 625 EDGEWOOD ST | | | | BALTIMORE | MD | 21229 | |
| 5761520 | ROSS NINA | 1165 MADISON ST APT B1 | | | | ANNAPOLIS | MD | 21403 | |
| 5761521 | ROSS OLGA | 317 MARYMACKAPT | | | | FITZGERALD | GA | 31750 | |
| 5761522 | ROSS ORASHA | 1303 W 20TH ST | | | | LORAIN | OH | 44052 | |
| 5761523 | ROSS OSHIRO | 45-139 WAIKAPOKI RD B | | | | KANEOHE | HI | 96744 | |
| 5469918 | ROSS PAMELA | 211 GRANVILLE DR | | | | SILVER SPRING | MD | 20901-3102 | |
| 5761524 | ROSS PATRICA A | 1731 ADDISON RD | | | | DISTRICT HEIGHT | MD | 20747 | |
| 5469919 | ROSS PATRICIA | 8806 NE HANCOCK ST | | | | PORTLAND | OR | 97220-5537 | |
| 5469920 | ROSS PAULA | 2313 BROOKS DR APT 201 | | | | SUITLAND | MD | 20746-1015 | |
| 5761525 | ROSS PEARL | PO BOX 2776 | | | | APPOMATTOX | VA | 24522 | |
| 4870544 | ROSS PRODUCTS DIVISION | 75 REMITTANCE DRIVE SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 5761526 | ROSS RENEE | 1121 SOUTH LYEARLING RD | | | | COLUMBUS | OH | 43227 | |
| 5761527 | ROSS RHODA | 141 CL MARY CH RD | | | | MORGANTON | NC | 28655 | |
| 5469921 | ROSS RHODA | 141 CL MARY CH RD | | | | MORGANTON | NC | 28655 | |
| 5761528 | ROSS RICK | 20021 ISOBAR AVE | | | | MURDOCK | FL | 33954 | |
| 5761529 | ROSS ROBERT | 1954 W 11TH ST APT 1 | | | | ERIE | PA | 16505-4957 | |
| 5469923 | ROSS ROBERTA | 1900 BELLE TERRACE | | | | BAKERSFIELD | CA | 93304-4352 | |
| 5761529 | ROSS ROBERTA J | 8831 MATTIE LN | | | | WAXAHACHIE | TX | 75167 | |
| 5761530 | ROSS ROBIN | 319 RACETRACK RD NW | | | | FT WALTON BCH | FL | 32547 | |
| 5761531 | ROSS RONALD | 6 HART STREET | | | | THOMASVILLE | NC | 27360 | |
| 5761532 | ROSS ROSS | 41 MILLET ST APT 2 | | | | DORCHESTER | MA | 02124 | |
| 5761533 | ROSS ROYCIA | 3355 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5761534 | ROSS SAMONE | 341 W 99TH PL | | | | CHICAGO | IL | 60628 | |
| 5761535 | ROSS SANDY | 41117 177TH PL SE | | | | AUBURN | WA | 98092 | |
| 5761536 | ROSS SARAH | 1203 COVEY LANE APT C | | | | KILLEEN | TX | 76542 | |
| 5469924 | ROSS SARAH | 1203 COVEY LANE APT C | | | | KILLEEN | TX | 76542 | |
| 5469925 | ROSS SEAN | 9151 SVL BOX | | | | VICTORVILLE | CA | 92395-5147 | |
| 5761537 | ROSS SHACARRA S | 17 B DIXIE DR | | | | SUMTER | SC | 29150 | |
| 5761538 | ROSS SHANNON | 186 REESE LANE | | | | WESTMORELAND | TN | 37186 | |
| 5469926 | ROSS SHANNON | 186 REESE LANE | | | | WESTMORELAND | TN | 37186 | |
| 5761539 | ROSS SHAQUANNDA N | 1164 ALTA AVE NE | | | | ATLANTA | GA | 30307 | |
| 5761540 | ROSS SHARON | 1480 MAPLEWOOD ST | | | | MEMPHIS | TN | 38108 | |
| 5761541 | ROSS SHATEROCCA | 4215 FINISH POINT | | | | ALEXANDRIA | LA | 71303 | |
| 5761542 | ROSS SHELIA | PO BOX 796 | | | | BLACKSBURG | SC | 29702 | |
| 5761543 | ROSS SHELLY | 7334 SEQUOIA DR | | | | TAMPA | FL | 33637 | |
| 5761544 | ROSS SHEMEKA | 4368 FOX GROVE CIR | | | | FAYETTEVILLE | NC | 28304 | |
| 5761545 | ROSS SHERRI | 2031 BRIAR HOLLOW | | | | SHREVEPORT | LA | 71110 | |
| 5761546 | ROSS SHIRELLE | 45 HOWARD COURT | | | | NEWARK | NJ | 07103 | |
| 5761547 | ROSS SHIRLEY | 1472 N WILLOW AVE | | | | MIAMI | FL | 33170 | |
| 5761548 | ROSS SIEARRA | 1315 10TH ST NW | | | | CANTON | OH | 44703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761549 | ROSS SONIA | 1401 E 127TH AVE | | | | TAMPA | FL | 33612 | |
| 5761550 | ROSS SONYA | 8200 PALM ST | | | | NEW ORLEANS | LA | 70118 | |
| 5761551 | ROSS SONYA S | 2415 DAWSON RD APTS1 | | | | ALBANY | GA | 31707 | |
| 5761552 | ROSS SOPHIE | 15295 ENTERPRISE RD | | | | ABINGDON | VA | 24211 | |
| 5761553 | ROSS STEHMAN | 301 BROOKLYN DRIVE | | | | YORK | PA | 17406 | |
| 5761554 | ROSS STEPHANIE | 16 MOOR ST | | | | WATERVILLE | ME | 04901 | |
| 5761555 | ROSS STEVE | 1203 ENTERPRISE WAY | | | | MARION | IL | 62959 | |
| 5761556 | ROSS SUSAN | 380 N PROMENADE LOOP | | | | POST FALLS | ID | 83854 | |
| 5761557 | ROSS TAMMY | 6007 LANDER BENTON RD | | | | MONROE | NC | 28110 | |
| 5469927 | ROSS TANESHA | 45219 W NORRIS RD | | | | MARICOPA | AZ | 85139-9140 | |
| 5761558 | ROSS TANIA | 824 THAYER STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5761559 | ROSS TAVON | 3707 SONGBIRD CIRCLE | | | | BALTIMORE | MD | 21227 | |
| 5469928 | ROSS TEEMLAWATI | 25703 80TH AVE | | | | GLEN OAKS | NY | 11004 | |
| 5761560 | ROSS TENILLE | 5727 S 29TH ST | | | | OMAHA | NE | 68107 | |
| 5761561 | ROSS TERRY L | PO BOX 473 | | | | FIELDALE | VA | 24089 | |
| 5469929 | ROSS TERRYL | 2023 NARROWS VIEW CIR NW APT B213 | | | | GIG HARBOR | WA | 98335-6881 | |
| 5469930 | ROSS TIANA | PO BOX 55588 | | | | TRENTON | NJ | 08638-6588 | |
| 5761562 | ROSS TIFFINY | 3518 DORA ST | | | | FT MYERS | FL | 33916 | |
| 5761563 | ROSS TIMOTHY | 17528 228TH PL NE | | | | WOODINVILLE | WA | 98077 | |
| 5469931 | ROSS TIMOTHY | 17528 228TH PL NE | | | | WOODINVILLE | WA | 98077 | |
| 5761564 | ROSS TINA | 182 BANCKHEAD RD | | | | SMITHFIELD | PA | 15478 | |
| 5761565 | ROSS TODD | 6204 E 107 TERR | | | | KANSAS CITY | MO | 64134 | |
| 5761566 | ROSS TRACY | 5638 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119 | |
| 5761567 | ROSS TRTACY | 244 MASON ST | | | | WEIRTON | WV | 26062 | |
| 5761568 | ROSS TYESHA | 2968 WINTERGARDEN | | | | LEX | KY | 40509 | |
| 5761569 | ROSS VALENCIA | 20700 S AVALON BLVD STE 100 | | | | CARSON | CA | 90746 | |
| 5761570 | ROSS VANESSA | 1816 YORKTOWN DR | | | | LAPLACE | LA | 70068 | |
| 5761571 | ROSS VERNA L | 6920 WANDERING CREEK DR | | | | CHARLOTTE | NC | 28216 | |
| 5761572 | ROSS VICKY | 5168 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5761573 | ROSS VICTORIA | 1806-A W CONNLEY ST | | | | GREENVILLE | NC | 27834 | |
| 5761574 | ROSS WAKISHA | 1124 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 5469932 | ROSS WATANYA | 2536 FLAT SHOALS RD APT F | | | | DECATUR | GA | 30032-6265 | |
| 5761575 | ROSS ZAMETA | 8882 IVYMILL PLACE N | | | | JACKSONVILLE | FL | 32244 | |
| 5761576 | ROSS6086741 CALVIN E | 6521 QUARTERBRIDGE LN | | | | CHARLOTTE | NC | 28262 | |
| 5761578 | ROSSALYND R MONTGOMERY | 16 OAKSIDE LN | | | | INDIAN HEAD | MD | 20640 | |
| 5761580 | ROSSANDRALE WILLIAMS | 100 BELLAMY LOOP | | | | BRONX | NY | 10475 | |
| 5433094 | ROSSANNE ALVARADO | 846 WILCOX AVE | | | | BRONX | NY | 10465-1622 | |
| 5469933 | ROSSBACH HEATHER | 2506 HIGHVIEW DR LLANO299 | | | | HORSESHOE BAY | TX | 78657 | |
| 5405593 | ROSSEAU TERESA M | 5047 ALPINE DRIVE | | | | HERMANTOWN | MN | 55811 | |
| 5761581 | ROSSEL MYRNA G | 5646 SHARON WAY | | | | RIVERSIDE | CA | 92509 | |
| 5469934 | ROSSEN RAGEN | 5716 CYPRESS CREEK DR APT 303 | | | | HYATTSVILLE | MD | 20782-1829 | |
| 5761582 | ROSSER CECELIA | 570 GIDEON GROVE CH RD | | | | STOKESDALE | NC | 27357 | |
| 5761583 | ROSSER CHANDRA | 3695F CASCADE RD SW 1123 | | | | ATLANTA | GA | 30331 | |
| 5761584 | ROSSER EBONY | 8707 DETROIT | | | | CLEVELAND | OH | 44102 | |
| 4893325 | ROSSER HEATING AND AIR | PO BOX 1225 | | | | COVINGTON | GA | 30015 | |
| 5761585 | ROSSER JAMES T | 4272 7TH ST SE APT 204 | | | | WASHINGTON | DC | 20032 | |
| 5761586 | ROSSER JANETT | 1510-3 STONY POINT RD | | | | SHELBY | NC | 28150 | |
| 5761587 | ROSSER JARQUANDA | 4750 VISTA ST | | | | SANDY | OR | 97055 | |
| 5761588 | ROSSER MARIKA | 4736 HEMLOCK DR | | | | AUSTELL | GA | 30106 | |
| 5761589 | ROSSER NICHOLAS | 2617 51ST ST | | | | SACRAMENTO | CA | 95817 | |
| 5761590 | ROSSER OCTAVIA | 2202 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5761591 | ROSSER ROBBIN | 2337 VANTAGE POINT RD | | | | VIRGINIABEACH | VA | 23455 | |
| 5761593 | ROSSER TRACY | 524 BOLDER AVE | | | | MONROE CITY | MO | 63456 | |
| 5761594 | ROSSETT OSCAR | 20011 STERLING MEADOW CT | | | | KATY | TX | 77449 | |
| 5761595 | ROSSETTE BROWN | 16133 ROSELAWN ST | | | | DETROIT | MI | 48221 | |
| 5469935 | ROSSETTI DAWN | 563 VALLEY VIEW DR | | | | PARADISE | CA | 95969-3032 | |
| 5761596 | ROSSETTI KELSIE | 5198 NW MCINTOSH | | | | LAWTON | OK | 73507 | |
| 5761598 | ROSSHACK BEVERLY | 2667 S HERVEY | | | | BOISE | ID | 83705 | |
| 5469936 | ROSSI ANNELISE | 95-1065 HO OKUPU STREET | | | | MILILANI | HI | 96789 | |
| 5761599 | ROSSI BEATRIZ | 12350 NW 11 LANE | | | | MIAMI | FL | 33182 | |
| 5761600 | ROSSI DAWN | 3037 SPRING CHURCH RD | | | | SKIPPERS | VA | 23879 | |
| 5761601 | ROSSI EDA M | 7620 REDWOOD COUNTRY RD | | | | ORLANDO | FL | 32835 | |
| 5761602 | ROSSI JACKIE | 1450 74TH AVE SW | | | | VERO BEACH | FL | 32968 | |
| 5469937 | ROSSI JUNE | 6 DEVON COURT | | | | | | | |
| 5761603 | ROSSI KARENNNN | 17 FAIRMONT TER | | | | MALDEN | MA | 02148 | |
| 5761604 | ROSSI KARMA | 6416 EVERGREEN AVE | | | | LAS VEGAS | NV | 89107 | |
| 5433096 | ROSSI LAW OFFICE | 28 THURBER BLVD | | | | SMITHFIELD | RI | 02917 | |
| 5469938 | ROSSI MARY | 3700 COLORADO AVE HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5469939 | ROSSI PATTI | 640 S STATE STREET BAYHEALTH MEDICAL RETAIL | | | | DOVER | DE | | |
| 5469940 | ROSSI PETER | PO BOX 103 | | | | BROADBENT | OR | 97414 | |
| 5469941 | ROSSI RACHELE | 365 NEWTOWN RD APT B5 | | | | WARMINSTER | PA | 18974-5329 | |
| 5761605 | ROSSI SORAYA | 61 FRIENDLY RD | | | | CRANSTON | RI | 02910 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761606 | ROSSIE CARLOS | 96000 OVERSEAS HWY D-D7 | | | | KEY LARGO | FL | 33037 | |
| 5761607 | ROSSIE FISHEL | 2525 HUFFINE MILL RD | | | | MCLEANSVILLE | NC | 27301 | |
| 5761608 | ROSSIE TITCHER | 6772 SHEARWATER LN | | | | MALIBU | CA | 90265 | |
| 5761609 | ROSSILLO ROSMARIE | 10 TAYLORS FARM DR | | | | NEWARK | DE | 19711 | |
| 5761610 | ROSSITER REBECCA | 615 W LOYOLA AVE | | | | VISALIA | CA | 93277 | |
| 5433098 | ROSSITER STEVEN | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5469942 | ROSSKEETON DESIREE | 313 FALLING PINE DR | | | | CONROE | TX | 77304-5028 | |
| 5469943 | ROSSMAN MICHELE | 7320 MARIST ALANE FRANKLIN049 | | | | DUBLIN | OH | | |
| 5469944 | ROSSMANIN HARRY | 1837 OAK RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5761611 | ROSSMARY GONSALEZ | RR03 BOX 9562 | | | | TOA ALTA | PR | 00953 | |
| 5761612 | ROSSNER PALMA | 622 ROSARO CT | | | | KISSIMMEE | FL | 34758 | |
| 5761613 | ROSSO MARCOS | 215 LAUREL ST | | | | WINCHENDON | MA | 01475 | |
| 5761614 | ROSSO ROSA | 25732 ASPEN WAY | | | | MORENO VALLEY | CA | 92557 | |
| 5761615 | ROSSON JACK | 125 LESTER RD | | | | PELION | SC | 29123 | |
| 5761616 | ROSSON JENNY | PO BOX 366 | | | | PELION | SC | 29123 | |
| 5469945 | ROSSOW MARCY | 44487 156TH ST | | | | FLORENCE | SD | 57235 | |
| 5761617 | ROSSY GUTIERREZ | 101 CIVIC CENTER DR 316 | | | | SCOTTS VALLEY | CA | 95066 | |
| 5761619 | ROSSY TIJERINA | 25 N FIR ST UNIT 6 | | | | PHARR | TX | 78577 | |
| 5469946 | ROST DAN | 370 W 30TH ST APT PHE | | | | NEW YORK | NY | 10001-2769 | |
| 5761620 | ROST SHEILA | 22416 88TH AVE SO E-302 | | | | KENT | WA | 98031 | |
| 5469947 | ROSTA KORALEE | 1872 CRESCENT RD | | | | GREENWICH | OH | 44837 | |
| 5469948 | ROSTAD DON | 323 HUMMEL VALLEY RD SW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5469949 | ROSTAMI JASON | 1207 PITCAIRN DR | | | | PFLUGERVILLE | TX | 78660-2139 | |
| 5761621 | ROSTIC TERREZ | 707 HIAWATHA | | | | ELKHART | IN | 46514 | |
| 5433100 | ROSTON | 1778 NW 78TH AVE | | | | HOLLYWOOD | FL | 33024-3666 | |
| 5761622 | ROSTON LENDER L | 3108 GEORGIA AVE | | | | KANSAS CITY | KS | 66104 | |
| 5761623 | ROSTON WILLIE J | 529 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | |
| 5761624 | ROSTRO CHRIS | 706 E PEARSON ST | | | | FREER | TX | 78357 | |
| 5761625 | ROSUAN RIVERA | 115 W BAYVIEW AVE APT 2 | | | | PLEASANTVILLE | NJ | 08232 | |
| 5761626 | ROSY ALVAREZ | 419 N NEWBERRY ST | | | | YORK | PA | 17401 | |
| 4868599 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 5433102 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 5761627 | ROSY CABRIALES | 1111 NO ADRESS | | | | SAN BENITO | TX | 78586 | |
| 5761628 | ROSY GARCIA | 2632 YARDARM AVE | | | | PORT HUENEME | CA | 93041 | |
| 5761629 | ROSY NOLASCO | 1413 CANYON COVE | | | | OGDEN | UT | 84401 | |
| 5761630 | ROSY ROMERO | COSTA AVE1367 | | | | CHULA VISTA | CA | 91911 | |
| 5469950 | ROSZCZEWSKI JESSICA | 28 ELLINGTON AVE | | | | ELLINGTON | CT | 06029 | |
| 5761631 | ROTANTE LORRAINE | 10 SHIPMAN AVE | | | | YONKERS | NY | 10704 | |
| 5761632 | ROTARY CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 5433104 | ROTARY CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 5761633 | ROTARY LIFT | 12758 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5761634 | ROTASSHA HUTTON | 475 CLINTON ROAD | | | | EUTAW | AL | 35462 | |
| 5761635 | ROTCHFORD BILL | VANKIRK | | | | CHARLOTTE | NC | 28210 | |
| 5761636 | ROTE ELAINE | 519 HIGHLAND ST | | | | NEW CASTLE | PA | 16101 | |
| 5469951 | ROTELLA JOAN | 107 ODESSA CIR | | | | SYRACUSE | NY | 13212-4046 | |
| 5469952 | ROTEN KATLYN | 1207 SCOTCH PINE LANE | | | | RIDGEWOOD | SC | | |
| 5761637 | ROTENBERRY STACIE | 147 MEADOWVIEW LN | | | | GREENWOOD | SC | 29646 | |
| 5761638 | ROTGER EDNA | 4120 MARQUETTE DR | | | | RACINE | WI | 53402 | |
| 5761639 | ROTGER MARGARITA | CNO SANTA RITA APT407B | | | | SAN JUAN | PR | 00921 | |
| 5469953 | ROTH AARON | 21 EVERGREEN RD SOMERSET035 | | | | SOMERSET | NJ | | |
| 5469954 | ROTH ABRIANNA | 208 SHETLAND DR | | | | WILLIAMSVILLE | NY | 14221-4732 | |
| 5761640 | ROTH ADAM | 401 12TH ST S 617 | | | | ARLINGTON | VA | 22202 | |
| 5761641 | ROTH AMY | 811 HAF BIGLEY AVE | | | | CHARLESTON | WV | 25302 | |
| 5469955 | ROTH ANDREW | 71 DEWMAR DR | | | | NEWARK | OH | 43056-9641 | |
| 5761642 | ROTH BRIDGETTE | 622 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095 | |
| 5469956 | ROTH BRUCE | 2543 45TH ST BSMT | | | | ASTORIA | NY | 11103-1355 | |
| 5469957 | ROTH CHERRIE | 590 W MAIN ST APT DWN | | | | MADISON | OH | 44057 | |
| 5761643 | ROTH DAN | P O BOX 30 | | | | PAXICO | KS | 66526 | |
| 5469958 | ROTH DANIEL | 11509 DRAGONFIRE WAY FBO: DANIEL ROTH | | | | GERMANTOWN | MD | | |
| 5761644 | ROTH DEAN | 6356 SE 157TH AVE | | | | PORTLAND | OR | 97213 | |
| 5761645 | ROTH GERI | 211NINEFOOT RD | | | | NEWPORT | NC | 28570 | |
| 5469959 | ROTH GERI | 211NINEFOOT RD | | | | NEWPORT | NC | 28570 | |
| 5469960 | ROTH JAMES | 1518 W CRESCENT AVE | | | | MESA | AZ | 85202-2054 | |
| 5469961 | ROTH JASON | 11 SUNSET WAY | | | | HENDERSON | NV | 89014 | |
| 5484508 | ROTH JEFFREY E | 69 CLIFFORD DR | | | | PITTSBURGH | PA | 15220 | |
| 5469962 | ROTH JOEL H | 23 DINEV RD UNIT 201 | | | | MONROE | NY | 10950-8539 | |
| 5469963 | ROTH JONATHAN | 15 PHEASANT DR | | | | FARMINGTON | MO | 63640 | |
| 5469964 | ROTH KATHLEEN | 555 BRADLEY ROAD | | | | BAY VILLAGE | OH | 44140 | |
| 5761646 | ROTH KENNETH | 405 FRANKLIN TURNPIKE 4 | | | | MAHWAH | NJ | 07430 | |
| 5469965 | ROTH MARY S | 985 SCARSDALE ROAD | | | | SCARSDALE | NY | 10583 | |
| 5761647 | ROTH MICHAEL | 2544 EBBIE RD | | | | INDIANAPOLIS | IN | 46219 | |
| 5469966 | ROTH MICHELLE | 122 CEDAR RD | | | | KINGS PARK | NY | 11754 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469967 | ROTH NORMA | 392 ABBOTT RD | | | | PARAMUS | NJ | 07652-2102 | |
| 5761648 | ROTH PATRICIA | 2738 MORAGA AVE SE | | | | ALBANY | OR | 97322 | |
| 5761649 | ROTH RICHARD | PO BOX 154 | | | | LYONS | NE | 68038 | |
| 5469968 | ROTH SANDRA | 2339 COXENDALE RD | | | | CHESTER | VA | 23831-2261 | |
| 5761650 | ROTH SHERI | PO BOX 380157 | | | | VENICE | FL | 34292 | |
| 5469969 | ROTH SUSAN | 4 WIMBLEDON CT | | | | SEWELL | NJ | 08080 | |
| 5469970 | ROTH TARA | 1861 SHEA LN O | | | | MARIETTA | GA | | |
| 5469971 | ROTH TRAVIS | 20437 N 21ST AVE | | | | PHOENIX | AZ | 85027-3420 | |
| 5761651 | ROTH VICKI | 172 CORBAN AVE | | | | CONCORD | NC | 28027 | |
| 5469972 | ROTHAMEL TOM | 21 HENRY ST | | | | KINGS PARK | NY | 11754 | |
| 5469973 | ROTHEBERGER CHELSEY | 3535 HARDING ST | | | | CARLSBAD | CA | 92008-5004 | |
| 5469974 | ROTHENBACH LINDA | 61 MELROSE COURT | | | | SOUTH ELGIN | IL | 60177 | |
| 5761652 | ROTHENBERGER JENNY | 3946 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 5761653 | ROTHENBUSH JAN | 4471 WETTERHORN CT | | | | CONCORD | CA | 94518 | |
| 5761654 | ROTHER MALINDA | 1920 W 18 | | | | GRAND ISLAND | NE | 68803 | |
| 5469975 | ROTHERMEL TIMOTHY | 1188 MISSION ST | | | | SAN FRANCISCO | CA | 94103-1586 | |
| 5761655 | ROTHGEB LARRY | 1168 FOREST DR | | | | STANLEY | VA | 22851 | |
| 5469976 | ROTHHOUSE RANDALL | 220 10TH AVE E N | | | | WEST FARGO | ND | 58078 | |
| 5469977 | ROTHMAN ARLENE | 25 PREAKNESS LANE | | | | NEW CITY | NY | 10956 | |
| 5761656 | ROTHMAN KEVIN | 29275 RED WILLOW DR | | | | DENHAM SPRINGS | LA | 70726 | |
| 5761657 | ROTHMAN STEVIE | 5602 ALICANTE DR | | | | ARLINGTON | TX | 76017 | |
| 5761658 | ROTHMAN YARIV | 318 LINCOLN BLVD APT 225 | | | | VENICE | CA | 90291 | |
| 5433106 | ROTHMICHAEL | 10275 BAR HILL ROAD | | | | PENN VALLEY | CA | 95946 | |
| 5761659 | ROTHMILLER ANGEL | 10563 LOOKAWAY DR | | | | SAINT LOUIS | MO | 63137 | |
| 5469978 | ROTHROCK MELISSA | 10450 SIERRA VISTA LN | | | | LA MESA | CA | 91941-4379 | |
| 5761660 | ROTHROCK RHONDA L | 824 N MAIN ST | | | | WALNUT COVE | NC | 27052 | |
| 5469979 | ROTHS ISAC | 2520 RIDGEMAR COURT FIRST CLASS AIR | | | | FOREST HILLS | KY | 41527 | |
| 5469980 | ROTHSCHADL ROBERT | 6591 S OAKLAND RD | | | | SUPERIOR | WI | 54880 | |
| 5761661 | ROTHSCHILD BRIAN | 14900 E CENTER P AVE E | | | | AURORA | CO | 80012 | |
| 5761662 | ROTHSCHILD JASMA | 2121 S RIVERSIDE RD APT12 BLDG | | | | ST JOSEPH | MO | 64507 | |
| 5469981 | ROTHSCHUH KAYLENE | 12325 HAGAN CREEK DR | | | | JACKSONVILLE | FL | 32218-8319 | |
| 5761663 | ROTHSTEIN DAVID | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| 5761664 | ROTHUNDE TRISHA | 3116 VERMONT ROAD | | | | WOODSTOCK | IL | 60098 | |
| 5761665 | ROTHWEILER JIM | 1016 ASKEW AVE | | | | KANSAS CITY | MO | 64127 | |
| 5761666 | ROTHWELL ANNA | 1321 SOUTH 50TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5469982 | ROTHWELL CAMERON | 815 N 7TH ST | | | | MILES CITY | MT | 59301 | |
| 5761667 | ROTHWELL EBONEE | PO BOX 146 | | | | CALLAWAY | MD | 20620 | |
| 5761668 | ROTHWELL JAMES | 301 A SIOUX TRAIL | | | | FOSS | OK | 73647 | |
| 5761669 | ROTHWELL LINDA | 1340 KINGS HWY | | | | INDEPENDENCE | MO | 64055 | |
| 5469983 | ROTHWELL TERRY | 70253 ROTHWELL RD | | | | HYANNIS | NE | 69350 | |
| 5469984 | ROTHWELL THOMAS | 4370 CHOSIN LOOP APT C | | | | COLORADO SPRINGS | CO | 80902-3480 | |
| 5469985 | ROTILE PATRICIA | 9 RODNEY PLACE | | | | DEMAREST | NJ | 07627 | |
| 5761670 | ROTIMI RUKAYAT | 760 ELDERT LN | | | | BROOKLYN | NY | 11208 | |
| 5761671 | ROTISHA RAGINS | 4200 ZACHARY ROAD | | | | SUMTER | SC | 29154 | |
| 5469986 | ROTKOWITZ RUSSELL | 691 CORNWALLIS DR | | | | MOUNT LAUREL | NJ | 08054 | |
| 5469987 | ROTKOWSKI JENNIFER | 1372 W 83RD ST APT 7 | | | | CLEVELAND | OH | 44102-1941 | |
| 5761672 | ROTO ROOTER | 1708 ENTERPRISE DRIVE | | | | FAIRFIELD | CA | 94533 | |
| 5761673 | ROTO ROOTER CHAMPAIGN IL | 1304 W ANTHONY DR | | | | CHAMPAIGN | IL | 61821 | |
| 5761674 | ROTO ROOTER OF LAKE COUNTY | P O BOX 1437 | | | | KELSEYVILLE | CA | 95451 | |
| 5761675 | ROTO ROOTER PLUMBERS | 1820 W FOUNTAIN DRIVE | | | | BLOOMINGTON | IN | 47404 | |
| 4882687 | ROTO ROOTER PLUMBING & DRAIN SERV | P O BOX 669 | | | | FAYETTEVILLE | NC | 28302 | |
| 4868972 | ROTO ROOTER SERVICES CO | 5672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5761676 | ROTO ROOTER SEWER & DRAIN CLEA | 300 Ashworth Road | | | | West Des Moines | IA | 50265 | |
| 5761677 | ROTO ROOTER SEWER AND DRAIN SE | 2500 First Financial Center | 255 East Fifth Street | | | Cincinnati | OH | 45202-4726 | |
| 5761678 | ROTO ROOTER SEWER DRAIN SERVIC | 2500 First Financial Center | 255 East Fifth Street | | | Cincinnati | OH | 45202-4726 | |
| 5761679 | ROTO ROOTER SEWER SERVICE | 1800 LANDMEIER ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4866567 | ROTOLO CONSULTANTS INC | 38001 BROWNSVILLAGE RD | | | | SLIDELL | LA | 70460 | |
| 5761680 | ROTONDA MARINER | 236 BRANCHWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5761681 | ROTONDA RENEE | 4738 ELKMONT RD | | | | ORLANDO | FL | 32808 | |
| 5469988 | ROTONDO MARCO | 265 UPLAND AVE | | | | NEWTON | MA | 02461-2002 | |
| 5761682 | ROTRUCK JUSTIN | 2675 S WINTER WOODS DR | | | | FINDLAY | OH | 45840 | |
| 5761683 | ROTRUCK STEPHANIE | GENERAL DELIVERY | | | | CLARKSVILLE | IN | 47129 | |
| 5761684 | ROTTER MEGHAN J | 36 GLEN VIEW DR | | | | ROME | GA | 30165 | |
| 5469989 | ROTTINGHAUS DAWN | 511 2ND AVE S | | | | CLINTON | IA | 52732-4443 | |
| 5469990 | ROTTLER MARK | 105 WEST TRAER ST | | | | GREENE | IA | 50636 | |
| 5469991 | ROTTMANN CAROLE | 7445 ONTELAUNEE ROAD LEHIGH077 | | | | NEW TRIPOLI | PA | 18066 | |
| 5761685 | ROTTMANN RICHARD | 12843 WESTHORPE DR | | | | HOUSTON | TX | 77077 | |
| 5761686 | ROTUNDO JOHN | 795 SW 3RD ST | | | | BOCA RATON | FL | 33486 | |
| 5469992 | ROTUNNO KENNETH | 56 BRIDGEVIEW PL | | | | STRATFORD | CT | 06614-3624 | |
| 5469993 | ROTZELL DONNA | 26 TALLY HO DR | | | | WARMINSTER | PA | 18974-3777 | |
| 5761687 | ROUBICHON GEORGE | 6812 N PRIUR | | | | NEW ORLEANS | LA | 70116 | |
| 5761688 | ROUBLEAU LOLITA | 8615 NELSON STREET | | | | NEW ORLEANS | LA | 70118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469994 | ROUCH ANNE | 6536 RED FOX RD | | | | REYNOLDSBURG | OH | 43068-1631 | |
| 5761689 | ROUCH CHRISTY | 58 JEFFERSON | | | | DESOTO | MO | 63020 | |
| 5761690 | ROUCH MICHELLE | 433 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 | |
| 5761691 | ROUDEBUSH KATELYN | 1961 H STREET APT F | | | | ARCATA | CA | 95521 | |
| 5761692 | ROUEGE ROBERT | 2027 ARTS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5761693 | ROUER CAROL | 2658 MAPLEGROVE SCHOOL RD | | | | OCONTO | WI | 54153 | |
| 5469995 | ROUGEAU SHANNON C | 298 ROBE DR | | | | EUNICE | LA | 70535 | |
| 5469996 | ROUHI PADIDEH | 1601 BARRY AVE | | | | LOS ANGELES | CA | 90025-4001 | |
| 5761696 | ROUINTREE RONALD | 4416 E CASSELLE AVE | | | | ORANGE | CA | 92869 | |
| 5469997 | ROUIS CYNDIE | P O BOX 263 | | | | FRANKLIN SPRINGS | GA | 30639 | |
| 5469998 | ROUIZ ANNA | 111 WAVERLY ST APT 2C | | | | YONKERS | NY | 10701-4234 | |
| 5761697 | ROULEAU BENJAMIN | 1501 NORTH BUCKEY | | | | ABILENE | KS | 67410 | |
| 5761698 | ROULEAU ERIC | 9 BARTLETTE AVE APT 30 | | | | SOMERSWORTH | NH | 03878 | |
| 4867021 | ROUND 2 LLC | 4073 MEGHAN BEELER CT | | | | SOUTH BEND | IN | 46628 | |
| 5433108 | ROUND HILL FURNITURE INC | 3640 ZANE TRACE DRIVE | | | | COLUMBUS | OH | 43228 | |
| 5787468 | ROUND ROCK ISD | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681 | |
| 5761700 | ROUNDHILL FURNITURE INC | 5357 Crosswind Dr | | | | Columbus | OH | 43228-3654 | |
| 5761701 | ROUNDS ALVIN JR | P O BOX 3184 | | | | HOUMA | LA | 70361 | |
| 5433110 | ROUNDS ALYSSA M | 6791 M-66 SOUTH | | | | EAST LEROY | MI | 49051 | |
| 5761702 | ROUNDS AMANDA | 12 DODGE ST | | | | ROCHESTER | NH | 03867 | |
| 5761703 | ROUNDS BARBARA B | 207 SOUTH HIDALGO LN | | | | THIBODAUX | LA | 70301 | |
| 5761704 | ROUNDS BRENDA | 11519 APPLEWOOD DR | | | | KC | MO | 64134 | |
| 5761705 | ROUNDS DAN | PO BOX 3409 | | | | ANNAPOLIS | MD | 21403 | |
| 5469999 | ROUNDS DASHAWN | 9658 WOODLAND CREEK CV | | | | CORDOVA | TN | 38018-3635 | |
| 5761706 | ROUNDS DENNIS | 260 SUNRAY DRIVE | | | | RALEIGH | NC | 27603 | |
| 5761707 | ROUNDS MOLLY | 345 MAIN RD APT 304 | | | | TIVERTON | RI | 02878 | |
| 5761708 | ROUNDS PAMELA | PO BOX 5988 | | | | THIBODAUX | LA | 70302 | |
| 5761709 | ROUNDS SIMONE | 537 E 43RD ST | | | | CHICAGO | IL | 60653 | |
| 5761710 | ROUNDS STEPHANIE | 216 W CHUMENG PLACE | | | | COLUMBUS | OH | 43219 | |
| 5761711 | ROUNDS TONJA | 7172 MANETTE DR | | | | ST LOUIS | MO | 63136 | |
| 5761712 | ROUNDS VANESSA | 506 PAULA DR | | | | THIBODAUX | LA | 70301 | |
| 5761713 | ROUNDTREE CARLOS | 618 A PERRIN AVE | | | | GREENWOOD | SC | 29646 | |
| 5761714 | ROUNDTREE COREY V | 918 COLLINS AVE | | | | WR | GA | 31093 | |
| 5761715 | ROUNDTREE DEKEESHA | 215 BLOOM DRIVE | | | | COLUMBIA | MO | 65203 | |
| 5761716 | ROUNDTREE DORIAN | 8239 MONTREAL | | | | ST LOUIS | MO | 63132 | |
| 5470000 | ROUNDTREE DWAYNE | 216 ARNOLD BLVD | | | | WARNER ROBINS | GA | 31093-3265 | |
| 5761717 | ROUNDTREE EVELYN | 1320 LINDEN DR APT 320 | | | | JEFFERSON CITY | MO | 65109 | |
| 5470001 | ROUNDTREE FELICIA | 8100 GREENLAWN ST | | | | DETROIT | MI | 48204-3272 | |
| 5761718 | ROUNDTREE JEWLATRICE | 8847J N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5761719 | ROUNDTREE KRISTINE | 449 ISLAMORADA DR S | | | | FLAGLER BEACH | FL | 32036 | |
| 5761720 | ROUNDTREE SCHATEADRE | 13300 N E 6AVE APT102 | | | | MAIM | FL | 33161 | |
| 5761721 | ROUNDTREE WENDY | 1212 WEST CENTER | | | | MANTECA | CA | 95336 | |
| 5470002 | ROUNDY ROY | PO BOX 1527 | | | | COLORADO CITY | AZ | 86021 | |
| 5761722 | ROUNETTE MCRIDE | 4236 ELLEANOR DR | | | | SUMTER | SC | 29154 | |
| 5761723 | ROUNSAVILLE VIOLA | 1381 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5761724 | ROUNTREE CHANELL R | 7925 MERRITT STREET | | | | NORFOLK | VA | 23518 | |
| 5761725 | ROUNTREE JESSICA | 730 PROSPECT HILL DR | | | | MARTINSVILLE | VA | 24112 | |
| 5761726 | ROUNTREE SARAH | 2500 FARM BUREAU 196 | | | | MANHATTAN | KS | 66502 | |
| 5761727 | ROUNTREE STARSHALYNN K | 2201 NW HOOVER APT D | | | | LAWTON | OK | 73505 | |
| 5761728 | ROURK CRYSTALBRIAN | 2245 GREENRIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5761729 | ROURKE KATIE O | 3504 7TH AVE S | | | | BIRMINGHAM | AL | 35222 | |
| 5470003 | ROURKE RILEY O | 1534NW 54TH DRIVE | | | | GAINESVILLE | FL | | |
| 5470004 | ROURKE SUSAN O | 26031 SILVER TIMBERS LN | | | | KATY | TX | 77494-0721 | |
| 5761730 | ROURKE TERRYL M | 585 FAIRWAY DR | | | | WOODSTOCK | GA | 30189 | |
| 5761731 | ROUS MARY | 188 N LAKE FOREST AVE | | | | VENTURA | CA | 93003 | |
| 5761732 | ROUSE ANGELIA M | 1255 BELLARIE RD APT 209 | | | | CLEVELAND | OH | 44135 | |
| 5761733 | ROUSE BRIAN | 2512 TARA HEIGHTS CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5470005 | ROUSE DAVID | 6297 LAFAYETTE ROAD LICKING089 | | | | GRANVILLE | OH | 43023 | |
| 5761734 | ROUSE DEBBIE | 503 FIRE TOWER ROAD APT 3 | | | | LA GRANGE | NC | 28551 | |
| 5761735 | ROUSE DEBORAH | 315 RECORD STREET | | | | RENO | NV | 89502 | |
| 5761736 | ROUSE DOUG | 23 POLAR DR | | | | CAMERON | NC | 27326 | |
| 5761737 | ROUSE ERIKA | 1083 GRESHAM RD | | | | WAYNESBORO | GA | 30805 | |
| 5761738 | ROUSE EUGENE | 103 PLUM ST | | | | NECEDAH | WI | 54646 | |
| 5761739 | ROUSE GAY | 920 LIGHTWOOD DR | | | | NEWPORT | NC | 28570 | |
| 5470006 | ROUSE GLORIA | 7710 ARANCIO DR | | | | JACKSONVILLE | FL | 32244-6813 | |
| 5470007 | ROUSE GREG | 1029 E CHANDLER AVE | | | | EVANSVILLE | IN | 47714-1831 | |
| 5470008 | ROUSE JOYCE | 2926 FAIRMONT ST | | | | PADUCAH | KY | 42003-3458 | |
| 5761740 | ROUSE KAM | 112 ELKS CIR | | | | CHOCOWINITY | NC | 27817 | |
| 5761741 | ROUSE KEIRRA | 76 ALLISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5761742 | ROUSE KENISHA | 11840 SAINT | | | | CLEVEL | OH | 44111 | |
| 5761743 | ROUSE LATOYA | 55 STICK LN | | | | LYNCHBURG | SC | 29080 | |
| 5761744 | ROUSE LATRICE | 312 PLYMOUTH LANE | | | | BLOOMINGDALE | IL | 60108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5761745 | ROUSE LISA | 1535 NE 8TH AVE | | | | OCALA | FL | 34470 | |
| 5470009 | ROUSE MARY | 5725 WINDVIEW DR | | | | CINCINNATI | OH | 45248-4105 | |
| 5470010 | ROUSE MYRTLE | 19027 109TH RD | | | | JAMAICA | NY | 11412-1603 | |
| 5761746 | ROUSE NATHAN | 3541 JOLLY RD | | | | AYDEN | NC | 28513 | |
| 5470011 | ROUSE OZIE | 2485 LOWDER RD | | | | SUMTER | SC | 29153-7125 | |
| 5433112 | ROUSE PROPERTIES LLC | P O BOX 860510 | | | | MINNEAPOLIS | MN | 55486-0510 | |
| 5761747 | ROUSE RAEKWON | 2824 BROADWALK ST | | | | FLORENCE | SC | 29505 | |
| 5761748 | ROUSE RAVEN | 49 GOSPEL LN | | | | LYNCHBURG | SC | 29080 | |
| 5761749 | ROUSE SABRINA | 232 HOMES AVE | | | | TRENTON | NJ | 08611 | |
| 5761751 | ROUSE SHANTIA | 819 WEB ST | | | | SUMTER | SC | 29150 | |
| 5761752 | ROUSE SHIRLEY | PO BOX 53 | | | | AMMA | WV | 25005 | |
| 5761753 | ROUSE TANISHAA | 2278 S DUFFIE RD | | | | RED SPRINGS | NC | 28377 | |
| 5761754 | ROUSE TONY | 134 RUNNINGBRANCH CIRCLE LOT 1 | | | | GOLDSBORO | NC | 27530 | |
| 5761755 | ROUSE TUWANNA | 363 2ND ST | | | | AYDEN | NC | 28513 | |
| 5761756 | ROUSE YVONNE | 4131 NW 23RD | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5761757 | ROUSH BOBBIE J | PO BOX 36 | | | | HENDERSON | WV | 25106 | |
| 5470012 | ROUSH BRIAN | 28141 M RD | | | | WETMORE | KS | 66550 | |
| 5470013 | ROUSH CARL | 2621 S STATE ROUTE 100 | | | | TIFFIN | OH | 44883 | |
| 5470014 | ROUSH CROCKETT | 442 GRANT STREET | | | | MIDDLEPORT | OH | 45760 | |
| 5470015 | ROUSH DAN | 16911 WALNUT AVE SW | | | | PRIOR LAKE | MN | 55372-2354 | |
| 5470016 | ROUSH HOWARD | 914 W 4TH ST S | | | | NEWTON | IA | 50208 | |
| 5761758 | ROUSH MARY | 1742 W 4TH STREET NORTH | | | | NEWTON | IA | 50208 | |
| 5761759 | ROUSH SHARON | PO BOX 109 | | | | HARTFORD | WV | 25247 | |
| 5761760 | ROUSH TRACY | 578 TERRCACE AVE | | | | CLENDENIN | WV | 25045 | |
| 5470017 | ROUSSEAU JUSTIN | 411 LAKEWOOD CIR APT B331 | | | | COLORADO SPRINGS | CO | 80910-4604 | |
| 5761761 | ROUSSEAU ROBERT | 6 HAMPTON ROAD | | | | MASSAPEQUA | NY | 11758 | |
| 5761762 | ROUSSEL GESIELLE | 1225 KABEL DR | | | | NEW ORLEANS | LA | 70131 | |
| 5761763 | ROUSSELL ROSE | 106 REED AVE | | | | PLYMOUTH | MA | 02360 | |
| 5761764 | ROUSSELL SEAGI | 10338 CLARION DRIVE LOS ANGELES037 | | | | WEST CARSON | CA | 90502 | |
| 5470018 | ROUSSELL SEAGI | 10338 CLARION DRIVE LOS ANGELES037 | | | | WEST CARSON | CA | 90502 | |
| 5403137 | ROUSSET RUBEN | 5148 N LOTUS | | | | CHICAGO | IL | 60630 | |
| 5761765 | ROUSTON DIANE | 115 ENCLAVE CIR | | | | BOLINGBROOK | IL | 60440 | |
| 5761766 | ROUSY ROSARIO | RECIDENCIAL EL MIRADOR ED 15 APT A | | | | SAN JUAN | PR | 00915 | |
| 5761767 | ROUTE 3 AUTOMOTIVE | 5849 KASKASKIA ROAD | | | | WATERLOO | IL | 62298 | |
| 5761768 | ROUTE 66 | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5761769 | ROUTE HOLDING CO INC | 4706 ROUTE 8 | | | | ALLISON PARK | PA | 15101 | |
| 5761770 | ROUTE STEPHANIE | 11009 NW JONES DR APT 2 | | | | PARKVILLE | MO | 64152 | |
| 5761771 | ROUTE YOLANDA | 17230 EAST PARK AVE | | | | HAMMOND | LA | 70401 | |
| 5761772 | ROUTH DIANE | 627 N 25TH APT303 | | | | SAINT JOSEPH | MO | 64506 | |
| 5761773 | ROUTH LAUREN | 2902 22ND ST | | | | VERO BEACH | FL | 32960 | |
| 5761774 | ROUTH LISA D | 1876 EMILY DR | | | | EDGEWOOD | MD | 21040 | |
| 5403917 | ROUTHENI MANDISA C FKA MANDISA C BRADLEY AND AHDOHNY S ROUTHENI | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 5761775 | ROUTHIER JOSEPHINE | 127 PLEASANT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5470019 | ROUTT JAMES | PO BOX 93 | | | | FILER | ID | 83328 | |
| 5761776 | ROUTT KDR | 2919 LONGWOOD CIR NONE | | | | PANAMA CITY | FL | 32405 | |
| 5433113 | ROUTTE IRENE | 5416 SE TOLMAN STREET | | | | PORTLAND | OR | 97206 | |
| 5470020 | ROUX DEBRA | 750 GROVE ST | | | | WOONSOCKET | RI | 02895 | |
| 5470021 | ROUX JENNIFER | 3141 JARVIS DR | | | | EL PASO | TX | 79935-1506 | |
| 5470022 | ROUX KENNETH | 7964 STATE ROUTE 22 N | | | | COPAKE FALLS | NY | 12517 | |
| 5761777 | ROUX LISA | 96 RENIHAN MEADOWS | | | | LEBANON | NH | 03766 | |
| 5470023 | ROUX MARK | 4 WEST ST | | | | LEBANON | NH | 03766-1240 | |
| 5470024 | ROUX TIMOTHY | 1038 PATRICIANS LN | | | | MONROE | NC | 28110-8143 | |
| 5761778 | ROUXX JOSEPH | 16959 HWY 77 | | | | ROSEDALE | LA | 70772 | |
| 5761779 | ROUZARD LUCITHA | 13515 NE 6TH AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5470025 | ROUZZO MICHELLE | 128 MEADOW COURT | | | | BARBERTON | OH | 44203 | |
| 5761780 | ROVALS JOSE | 2262 S 28 | | | | MILWAUKEE | WI | 53215 | |
| 5761781 | ROVELL KARI | 2706 SHADY COVE | | | | OZARK | MO | 65721 | |
| 5470026 | ROVELLA ANTHONY | 1506 E LIBRA DR | | | | TEMPE | AZ | 85283-3135 | |
| 5761782 | ROVELO MARIA D | 7600 NW 27 TH AVE LOT 2 | | | | MIAMI | FL | 33147 | |
| 5484509 | ROVETO DIANE | 2 PEONY DRIVE | | | | MASSAPEQUA | NY | 11758 | |
| 5470027 | ROVINSKY DOLORES | 225 LORILLARD AVE MONMOUTH025 | | | | UNION BEACH | NJ | 07735 | |
| 5761784 | ROVIRA FOODS INC | CALLE DIANA 37 | | | | GUAYNABO | PR | 00968 | |
| 5761785 | ROVIRA MARIE | 1399 HAM REID RD HOUSE 3 | | | | LAKE CHARLES | LA | 70605 | |
| 5761787 | ROVIRA SUSANA | 16546 NE 26 AVE | | | | N MIAMI BEACH | FL | 33160 | |
| 5761788 | ROVIVIAN LATOCIA | 1759 NW 92 ST | | | | MIAMI | FL | 33147 | |
| 5403235 | ROW | 1000 CITY HALL ANNEX | | | | ST PAUL | MN | 55102 | |
| 5761789 | ROW MARCHAE | 2538 ALFALFA | | | | NORCH CHESTERFIE | VA | 23237 | |
| 5761790 | ROWA CONNIE | 28 2960KUMULA ST | | | | PEPEEKEO | HI | 96763 | |
| 5761791 | ROWA TONI | 3558 ROLAND LN DR | | | | PALM HARBOR | FL | 34682 | |
| 5761792 | ROWAN ANNE | 1279 QUARI STREET | | | | AURORA | CO | 80011 | |
| 5433115 | ROWAN BRIDAL MICHAEL ROWAN RHO | 135 BOYD STREET | | | | CONNELLSVILLE | PA | 15425 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761793 | ROWAN CHRISTINA | 3510 LAKE ST | | | | FALLS CHURCH | VA | 22041 | |
| 4782168 | ROWAN COUNTY TAX COLLECTOR | 402 N MAIN ST | | | | SALISBURY | NC | 28144 | |
| 5761794 | ROWAN DJ | 916 HIDDENCREEK | | | | FAYETTEVILLE | NC | 28314 | |
| 5761795 | ROWAN ELOISE | 10016 CASTLE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5433117 | ROWAN JOE | 92 KENDALL BLVD | | | | OAKLYN | NJ | 08107 | |
| 5761796 | ROWAN LEI | 15-2711 OIO ST | | | | PAHOA | HI | 96778 | |
| 5761797 | ROWAN PAULINE | 2574 PRICES BLUFF RD | | | | EAGLE ROCK | VA | 24085 | |
| 5761798 | ROWAND KASEY | PO BOX 631 | | | | DANVILLE | VA | 24557 | |
| 5470028 | ROWBACK ELLEN | 551 COUNTY HIGHWAY 138 | | | | BROADALBIN | NY | 12025 | |
| 5761799 | ROWDEN JANETMIKE | 733 VERLEND RD | | | | HILBROSO | MO | 63050 | |
| 5470029 | ROWDEN KARI | 11913 YORKSHIRE | | | | GULL LAKE | MI | | |
| 5761800 | ROWDY FICHTNER | 1943 CHEYENNE PL | | | | CHEYENNE | WY | 82001 | |
| 5761801 | ROWE ANTHONET | 2801 NEW MEXICO AVE NW | | | | WASHINGTON | DC | 20007 | |
| 5761802 | ROWE BETTY | 1404 WHISPERING PINES | | | | ALBANY | GA | 31707 | |
| 5761803 | ROWE CASEY N | 56 SAMUEL | | | | DAYTON | OH | 45403 | |
| 5761804 | ROWE CHARLENE | 800 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5761805 | ROWE CLARICE | 3914 S 23RD ST | | | | OMAHA | NE | 68107 | |
| 5761806 | ROWE CRAIG A | 19 TWP RD 301A | | | | IRONTON | OH | 45638 | |
| 5761807 | ROWE CRISTIN | 98 HASER DR | | | | NW KENSINGTON | PA | 15068 | |
| 5470030 | ROWE DAVID | 15408 PORTERFIELD HWY | | | | ABINGDON | VA | 24210-1552 | |
| 5761808 | ROWE DERRICK | 142 BOOKER ST | | | | PIKEVILLE | NC | 27863 | |
| 5761809 | ROWE DILLON M | 335 SOUTH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5761810 | ROWE DONALD | 205 E 25TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5761811 | ROWE DWIGHT | 520 S 1ST | | | | TUCUMCARI | NM | 88401 | |
| 5470031 | ROWE EDDIE | 16621 PINEHURST ST | | | | DETROIT | MI | 48221-2898 | |
| 5761812 | ROWE ERICA | 3228 EDENWOOD DRIVE | | | | GREENSBORO | NC | 27406 | |
| 5470032 | ROWE ERIKA | 9422 MOKIHANA DRIVE ORANGE059 | | | | HUNTINGTON BEACH | CA | | |
| 5761813 | ROWE FRANCES | 1554 PINELAND ESTATES | | | | NASHVILLE | GA | 31639 | |
| 5761814 | ROWE GENE | 419 SOUTHWICK RD L53 | | | | WESTFIELD | MA | 01085 | |
| 5761815 | ROWE GEORGE JR | 1718 SYLVAN WAY | | | | LODI | CA | 95242 | |
| 5761816 | ROWE GWENDOLYN K | 425 BROADMEADOWS BLVD APT 315 | | | | COLUMBUS | OH | 43214 | |
| 5470033 | ROWE HEATHER | PO BOX 76 | | | | NORTH SUTTON | NH | 03260 | |
| 5761817 | ROWE HOLLY | 22800 S 540 ROAD | | | | AFTON | OK | 74331 | |
| 5761818 | ROWE JAMES | 180 STONERIDGE DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5761819 | ROWE JEAN | 107 MILLER ST | | | | STAUNTON | VA | 24401 | |
| 5761820 | ROWE JENNIFER | 13 DORSEY RD | | | | NEWPORT NEWS | VA | 23606 | |
| 5761821 | ROWE JESSIE | 292 B RICHMOND TAPPAHANNOCK HW | | | | TAPPAHANNOCK | VA | 22560 | |
| 5433119 | ROWE JOHN & JOYCE ROWE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5761822 | ROWE JONATHAN | 4651 LADSON RD APT 20 | | | | LADSON | SC | 29456 | |
| 5761823 | ROWE JUANITA | 413 RUTHERFORD ST | | | | TIFTON | GA | 31794 | |
| 5470034 | ROWE JUDY | 166 HOME AVE | | | | ELKHART | IN | 46516-4658 | |
| 5470035 | ROWE JUSTIN | 5009 MORNING GLEN LN | | | | KILLEEN | TX | 76542-7829 | |
| 5761824 | ROWE KATORA | 901 N 35ST | | | | RICHMOND | VA | 23223 | |
| 5761825 | ROWE KELLY | 3551 MIKE PADGETT HWY APOT 1-F | | | | AUGUSTA | GA | 30906 | |
| 5470036 | ROWE KELLY | 3551 MIKE PADGETT HWY APOT 1-F | | | | AUGUSTA | GA | 30906 | |
| 5761826 | ROWE KEVIN | 130 CR 1500 | | | | BELDEN | MS | 38826 | |
| 5761827 | ROWE KRISTEN | 6010 AMSTEAD AVENUE | | | | FAYETTEVILLE | NC | 28314 | |
| 5761828 | ROWE LAJUANDA | 7422 HAZELCREST DR A | | | | HAZELWOOD | MO | 63042 | |
| 5761829 | ROWE LARINE | 87 KIRSTA LN | | | | CHATSWORTH | GA | 30705 | |
| 5761830 | ROWE LARISHA | 7901 LAKEHOUSE LANE APT7 | | | | CHAR | NC | 28210 | |
| 5761831 | ROWE LUVENIA R | 1601 W 37TH ST 3 | | | | RIVERA BEACH | FL | 33404 | |
| 5484510 | ROWE MAINTENANCE | 1000 CITY HALL ANNEX | | | | ST PAUL | MN | 55102 | |
| 5761832 | ROWE MARGARITA | 121 NE 56TH ST | | | | FT LAUDERDALE | FL | 33334 | |
| 5470037 | ROWE MARVIN | 5108 RIMES CT | | | | KILLEEN | TX | 76549-5635 | |
| 5761833 | ROWE MARY | 742 BLACKHAWK CIRCLE | | | | VISTA | CA | 92081 | |
| 5470038 | ROWE MARY | 742 BLACKHAWK CIRCLE | | | | VISTA | CA | 92081 | |
| 5761834 | ROWE MEAGAN | 115 CHARLESTON AVE | | | | BATESBURG | SC | 29006 | |
| 5761835 | ROWE MEGAN | 115 CHARLESTON AVE | | | | LEXINGTON | SC | 29006 | |
| 5761836 | ROWE MELODY | 530 SO 52 ST | | | | TACOMA | WA | 98408 | |
| 5761837 | ROWE MONA | 4630 SOUTH COLOMBIA PLACE | | | | TULSA | OK | 74105 | |
| 5761838 | ROWE MORGAN | 4171 PARKSIDEPLACE | | | | CARLSBAD | CA | 92008 | |
| 5761839 | ROWE NADINE | N317 NMAIN | | | | CRITTENDEN | KY | 41030 | |
| 5761840 | ROWE NATALIE | 520 DOROTHY | | | | ALB | NM | 87123 | |
| 5761841 | ROWE NATALIE J | 4229 30TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5470039 | ROWE PATRICIA | 949 COUNTY ROAD G N | | | | NEKOOSA | WI | 54457 | |
| 5761842 | ROWE PROBYN | 224 BELMONT CIR | | | | YORKTOWN | VA | 23693 | |
| 5761843 | ROWE RACHEL | 134 CARRIAGE LANE APT 5 | | | | WAGENER | SC | 29164 | |
| 5761844 | ROWE RAVEN | 108 SOUTH 5TH ST | | | | MILLVILLE | NJ | 08332 | |
| 5470040 | ROWE REEDELL | 21 GRENADA AVE | | | | ROOSEVELT | NY | 11575 | |
| 5470041 | ROWE RITA | 1424 S 2ND ST | | | | IRONTON | OH | 45638 | |
| 5470042 | ROWE ROBIN | PO BOX 1480 | | | | CLARKESVILLE | GA | 30523 | |
| 5761845 | ROWE RUFUS | 1239 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4157 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761846 | ROWE SHANEL | 3213 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5761847 | ROWE SIEGLINDE | 11739 PRIGGE MEADOWS DR | | | | SAINT LOUIS | MO | 63138 | |
| 5761848 | ROWE TAMARA | 1230 INGLESIDE AVE | | | | FLINT | MI | 48507 | |
| 5761849 | ROWE TAMMY | 3515 NW 8TH AVE | | | | GAINESVILLE | FL | 32640 | |
| 5470043 | ROWE TRACEY | 704 SARTORI AVE | | | | TORRANCE | CA | 90501-2207 | |
| 5761850 | ROWE TRACEY | 4604 GRAHAM ST | | | | MISSOULA | MT | 59808 | |
| 5761851 | ROWE WHITNEY | PO BOX 247 | | | | ALGER | OH | 45812 | |
| 5470044 | ROWE WILLIAM | 2301 LAWRY RUN DR APT 201 | | | | CHARLOTTE | NC | 28273-3487 | |
| 5761852 | ROWE WINSOME H | 411 LONGVIEW PLAZA | | | | BRUNSWICK | GA | 31522 | |
| 5761853 | ROWEBETHEA RAYVONYVONN | 407 WOODBERRY CIR | | | | RAEFORD | NC | 28376 | |
| 5761854 | ROWELL ALISSA | 10200 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448 | |
| 5761855 | ROWELL DORIS | 276 W WASHINGTON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5761856 | ROWELL EMILY | 218 CAMEO CT | | | | MARION | SC | 29571 | |
| 5761858 | ROWELL KARA | 2226 PERRY ST NE | | | | WASHINGTON | DC | 20018 | |
| 5761859 | ROWELL NORA | 1234 SAKE STREET | | | | CLERMONT | FL | 34711 | |
| 5470045 | ROWELL PEGGY | 1121 RESTON AVE | | | | HERNDON | VA | 20170-2402 | |
| 5761860 | ROWELL SHELLEY | 126 LACEY CIRCLE | | | | LUFKIN | TX | 75901 | |
| 5761861 | ROWELL THOMASENA | 4368 BAYOU VILLAGE LOOP | | | | MULLINS | SC | 29574 | |
| 5470046 | ROWEN MARTHA | 101 CLARK ST APT 27C | | | | BROOKLYN | NY | 11201-7808 | |
| 5470047 | ROWEN STEVE | 20 COOK ST | | | | BOSTON | MA | 02129-1960 | |
| 5761862 | ROWENA ACIO | 263 REICHELT RD | | | | NEW MILFORD | NJ | 07646 | |
| 5761863 | ROWENA GABRIEL | 19783 BERINGER PL | | | | NORTHRIDGE | CA | 91326 | |
| 5761864 | ROWENA ORTEGA | 2680 MAC ARTHUR AVE | | | | SAN PABLO | CA | 94806 | |
| 5761865 | ROWGENA MALLORY | 15200 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5470048 | ROWLAN GARRETT | 6133 MONTEREY RD | | | | LOS ANGELES | CA | 90042 | |
| 5761866 | ROWLAND AMY | 7129 DAM 4 RD | | | | SHARPSBURG | MD | 21782 | |
| 5761867 | ROWLAND ASHLEY R | 2179 HEGLAR RD | | | | CONCORD | NC | 28025 | |
| 5761868 | ROWLAND BRITTNEY | 12 KNIGHT DR | | | | ADAIRSVILLE | GA | 30103 | |
| 5761869 | ROWLAND CAMILLE | 2757 WOOLSEY RD | | | | WINDSOR | CA | 95492 | |
| 5470049 | ROWLAND CHASE | 42 DOANE LOOP APT B | | | | FORT BENNING | GA | 31905-8408 | |
| 5470050 | ROWLAND DARREN | 2641 POSSUM HOLLOW RD SE | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5470051 | ROWLAND DAVID | 12508 SOUTH QUINN DRIVE | | | | ALSIP | IL | 60803 | |
| 5761870 | ROWLAND DELILAH | 1487 DILLWEED DR | | | | FALLING WTR | WV | 25419 | |
| 5470052 | ROWLAND ERICA | 34393 S RANCH RD | | | | RED ROCK | AZ | 85145-5010 | |
| 5761871 | ROWLAND JAMES | 333 ROUNDUP CIRCLE | | | | MCALLEN | TX | 78501 | |
| 5470053 | ROWLAND JASON | 53360-2 ELK RUN | | | | FORT HOOD | TX | 76544 | |
| 5761872 | ROWLAND JESSICA | 5460 INDIAN TRIAL | | | | KEY STONE HEIGHT | FL | 32656 | |
| 5761874 | ROWLAND KELLY | 7195 E MAIN ST | | | | SOUTHSOLEN | OH | 43153 | |
| 5761875 | ROWLAND KRISTIN | 1200 CEDAR RIDGE DR APT 1 | | | | FORT GIBSON | OK | 74434 | |
| 5470054 | ROWLAND LEO | 5822 SAINT ANGELA DR | | | | N CHARLESTON | SC | 29418-5214 | |
| 5761876 | ROWLAND LEONA | 1753 MARION AVE | | | | LANCASTER | CA | 93535 | |
| 5470055 | ROWLAND LINDSAY | 12374 W VIRGINIA CIR UNIT 6 MILWAUKEE079 | | | | FRANKLIN | WI | 53132 | |
| 5761877 | ROWLAND LISA | 256 WILBERT AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5761878 | ROWLAND MARIANE | 5509 SADDLEBROOK CT | | | | BURKE | VA | 22015 | |
| 5761879 | ROWLAND MARILYN J | 750 DELANO AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5761880 | ROWLAND MELISSA | 611 SE 9TH AVE | | | | OCALA | FL | 34471 | |
| 5761881 | ROWLAND MICHELLE R | 8421 NORTH MATTOX | | | | KANSAS CITY | MO | 64154 | |
| 5761882 | ROWLAND MIKE | 3215 CRYSTAL DR NONE | | | | BURLINGTON | IA | 52601 | |
| 5761883 | ROWLAND ORTHELLA | 1200 N 75TH PLACE APT 801 | | | | KANSAS CITY | KS | 66112 | |
| 5761884 | ROWLAND RUBY | 2409 SOUTH DR | | | | BEAUFORT | SC | 29902 | |
| 5761885 | ROWLAND SHANNON | 227 EAST | | | | JACKSON | WY | 83001 | |
| 5761886 | ROWLAND SWEEPING SERVICE | 368 GARZOLI AVE | | | | MCFARLAND | CA | 93250 | |
| 5470056 | ROWLAND TERRI | 4738 N BAJA ST | | | | WICHITA | KS | 67204-2369 | |
| 5433121 | ROWLAND WATER DISTRICT | PO BOX 513225 | | | | LOS ANGELES | CA | 90051-3325 | |
| 5470057 | ROWLANDS TIMOTHY | 9102 236TH ST SW APT C SNOHOMISH PTBA RTA 0 | | | | EDMONDS | WA | | |
| 5761887 | ROWLEETT CRYSTAL | 2457 DELTA DR NW | | | | ROANOKE | VA | 24017 | |
| 5761888 | ROWLES MELODY | 3217 W N GARDEN CIRCLE | | | | MICHIGAN | IN | 46360 | |
| 5761889 | ROWLES SAMANTHA | 841 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 5761890 | ROWLES SARAH | 138 MAPLEWOOD LAND | | | | MAYTOWN | PA | 17550 | |
| 5761891 | ROWLES SUSAN | 12 ELM ST | | | | GREAT FALLS | SC | 29055 | |
| 5761892 | ROWLETT CRYSTAL | 1516 FRESNO ST | | | | ROANOKE | VA | 24017 | |
| 5761893 | ROWLETT HICKS | 20482 LAUDER ST NONE | | | | DETROIT | MI | 48235 | |
| 5761895 | ROWLETT SAMANTHA | 542 NORTH HAWKINS STREET | | | | WEST BADEN | IN | 47469 | |
| 5761896 | ROWLETT TRACEY | 10910 HEATHERWOOD DRIVE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5761897 | ROWLEY BILL | 11392 NEWPORT AVE | | | | SANTA ANA | CA | 92705 | |
| 5761898 | ROWLEY DANIELLE | 5883 FARMERS RD APT C | | | | MARTINSVILLE | OH | 45146 | |
| 5761899 | ROWLEY DESERE | RT 2 PO BOX 150 | | | | POCATELLO | ID | 83202 | |
| 5761900 | ROWLEY EULA | 1638 PROSPECT UPPER SAND | | | | MARION | OH | 43302 | |
| 5761901 | ROWLEY LAKITA | 363 SAGE SPARROW CIRCLE | | | | VACAVILLE | CA | 95687 | |
| 5470058 | ROWLEY LINDA | 1328 CARNEROS VALLEY ST | | | | CHULA VISTA | CA | 91913-1815 | |
| 5761902 | ROWLEY MARIANNE | 7311 E OCEAN DR | | | | EMERALD ISLE | NC | 28594 | |
| 5761903 | ROWLEY NICHOLL | 164 CANYON DR | | | | POCATELLO | ID | 83204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761904 | ROWLEY TARA | 3823 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | |
| 5761905 | ROWLEY VANICE | 3201 68TH ST | | | | LONG BEACH | CA | 90805 | |
| 5761906 | ROWLEY WILLARD | 3119 TALLMAN RD | | | | SAVANNAH | NY | 13146 | |
| 5433123 | ROWLING ALEXIS M | 711 COBBLESTONE TRAIL | | | | MACEDON | NY | 14502 | |
| 5761907 | ROWLING KAITE | 4625 45TH AVE SE APT D11 | | | | LACEY | WA | 98503 | |
| 5761908 | ROWLING SANDRA | 9635 CLINTON CORNERS DR | | | | JACKSONVILLE | FL | 32222 | |
| 5761909 | ROWLINS BEVERLY | 2735 ANDERSON RD | | | | GREENVILLE | SC | 29611 | |
| 5761910 | ROWLINSON CLAUDIA | 1300 HAWKS NEST WAY APT 106 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5761911 | ROWLL JOSEPHINE | 131 BURKETTS FERRY RD | | | | HAZLEHURST | GA | 31539 | |
| 5761912 | ROWN ERIE | 18713 VANOWEN ST APT | | | | RESEDA | CA | 91335 | |
| 5761913 | ROWN TONETA | 220 MCALPINE DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5470059 | ROWOHLT JEFF | 191 KINGS POND RD MONROE089 | | | | EAST STROUDSBURG | PA | | |
| 5761914 | ROWSELL SELINA | 6655 BOULDER HWY 1027 | | | | LAS VEGAS | NV | 89122 | |
| 5470060 | ROWSER JANICE | 7004 GALLANT CIR SE | | | | MABLETON | GA | 30126 | |
| 5761915 | ROWSEY EMERLEAN | 4187 N 16TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5470061 | ROWSON ALLEN | 343 OLD LAKE SHORE RD LOT 31 | | | | GILFORD | NH | 03249 | |
| 5761916 | ROWSON EMILY | 11034 BISCAYNE BLVD | | | | JACKSONVILLE | FL | 32218 | |
| 5470062 | ROWSON JAMIE | WALTERS ROAD | | | | JACOBSBURG | OH | 43933 | |
| 5761917 | ROWSON SHIRL Y | 322 BROCK SQUARE | | | | FREDERICKSBURG | VA | 22401 | |
| 5761918 | ROWYNIA ACOSTA | 2208 HERMOSA CT APT 54 | | | | RNCHO CORDOVA | CA | 95670 | |
| 5761919 | ROX MICHELLE | 3823 E 177TH ST | | | | CLEVELAND | OH | 44128 | |
| 5761920 | ROXAN LESLIE | 15881 REDFORD | | | | REDFORD | MI | 48239 | |
| 5761921 | ROXAN SPRENGER | 1720 N VALLEY LOOP | | | | BISMARCK | ND | 58503 | |
| 5761922 | ROXANA BELTRAN | 12025 CHESHIRE | | | | NORWALK | CA | 90650 | |
| 5761923 | ROXANA CASTILLO | 8729 NAVAJO ROAD 4 | | | | SAN DIEGO | CA | 92119 | |
| 5761924 | ROXANA E GARCIA | 5660 GIVVINGS DR | | | | COLUMBUS | OH | 43232 | |
| 5761925 | ROXANA E ORTA | 229 CANAL ST | | | | EAGLE PASS | TX | 78852 | |
| 5761926 | ROXANA GIRON | 1541 ROCKWOOD ST APT 2 | | | | LA | CA | 90026 | |
| 5761927 | ROXANA GUAD ASENCIO RAMIREZ | 775 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5761928 | ROXANA NEVAREZ | 318 CHESTER ST | | | | DALY CITY | CA | 94014 | |
| 5761929 | ROXANA PEREZ | 8077 KINGS RANSOM ST | | | | LV | NV | 89139 | |
| 5761930 | ROXANA SALAZAR | 303 E SOUTH MOUNTAIN AVE LOT 8 | | | | PHOENIX | AZ | 85042 | |
| 5761931 | ROXANA SILVA | URB LEVITTOWN SB 20 CALLE MINERVA | | | | TOA BAJA | PR | 00949 | |
| 5761932 | ROXANA URRLTIA | 1605 W MCFADDEN AVE | | | | SANTA ANA | CA | 92704 | |
| 5761933 | ROXANA VELASCO | 4538 WESLEY AVE | | | | LOS ANGELES | CA | 90037 | |
| 5761934 | ROXANA ZAYAS VAZQUEZ | 5000 ALABAMA ST APT 15 | | | | EL PASO | TX | 79930 | |
| 5761935 | ROXANE DALLEMAND | 2 LAKESHORE DRIVE | | | | WATERVLIET | NY | 12189 | |
| 5761936 | ROXANE RODRIGUEZ | 1770 WEST EUCLID AVENUE | | | | EL CENTRO | CA | 92243 | |
| 5761937 | ROXANE SHEDD | 372 CHASE HILL RD | | | | ANDOVER | NH | 03216 | |
| 5761938 | ROXANN BERGSRUD | 5129 10TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417 | |
| 5761939 | ROXANN DIXON | 2920 CHAPEL HILL RD APT | | | | DURHAM | NC | 27707 | |
| 5761940 | ROXANN DRUESCHLER | 3145 FOX RD | | | | MANSFIELD | OH | 44904 | |
| 5761941 | ROXANN GIBBS | 38 BOWER ST APT 109 | | | | MONTGOMERY | PA | 17752 | |
| 5761942 | ROXANN KING | 205 EMBDEN POND RD | | | | NORTH ANSON | ME | 04958 | |
| 5761943 | ROXANN L OLSON | 2841 121ST AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5761944 | ROXANNA ANDREW | PO BOX 82 | | | | ELMO | MT | 59915 | |
| 5761945 | ROXANNA CEVALLOS | 101 JEFFERSON AVE | | | | LINDEN | NJ | 07036 | |
| 5761946 | ROXANNA FANSHIER | 2206 CEDAR | | | | QUINCY | IL | 62305 | |
| 5761947 | ROXANNA FORSO | 2515 EASTVIEW DR APT 2 | | | | BELLEVILLE | IL | 62226 | |
| 5761948 | ROXANNA M BLAIR | 142 MILL ST | | | | NEODESHA | KS | 66757 | |
| 5761949 | ROXANNA M ROSARIO | RES CANALES EDIF 22 APT 411 | | | | SAN JUAN | PR | 00918 | |
| 5761950 | ROXANNE ASATO | 451037 KAMAU PL 7D | | | | KANEOHE | HI | 96744 | |
| 5761951 | ROXANNE ASBURY | 313 CREEK DRIVE | | | | WAYNE | PA | 19087 | |
| 5761952 | ROXANNE BUTTLEMAN | 732 MEADOW CT BLDG S | | | | MUSKEGON | MI | 49442 | |
| 5761953 | ROXANNE CALLWOOD | 7000 BOVONI COMM APT 140 | | | | CHRLTE AMALIE | | 00802 | |
| 5761954 | ROXANNE CARINO | 97-1088 HAKIMO RD | | | | WAIANAE | HI | 96792 | |
| 5761955 | ROXANNE CHASE | 104 CHEYENNE COURT | | | | NEWARK | DE | 19702 | |
| 5761956 | ROXANNE FERNGREN | 1691 VERN DR | | | | MORA | MN | 55051 | |
| 5761957 | ROXANNE FRAZIER | 369 1ST AVE APT 1 | | | | YPSILANTI | MI | 48197 | |
| 5761958 | ROXANNE GILCHRIST | 218 ZACH CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5433125 | ROXANNE GODFREY | 300 EDGEWOOD PL | | | | MINOA | NY | 13116 | |
| 5761959 | ROXANNE GONZALES | 3652 N STUDEBAKER RD | | | | LONG BEACH | CA | 90808 | |
| 5761960 | ROXANNE HAGGERMAKER | 18221 MINNIE DR | | | | ATHENS | AL | 35611 | |
| 5761961 | ROXANNE HERNANDEZ | 11704 HWY 181 | | | | SAN ANTONIO | TX | 78223 | |
| 5761962 | ROXANNE JACKSON | 65 AUTUMN COURT | | | | COVINGTON | GA | 30016 | |
| 5761963 | ROXANNE JEFFERSON | 4618 TACKAWANNA ST | | | | PHILADELPHIA | PA | 19124 | |
| 5761964 | ROXANNE JOHNSON | PO BOX 348 | | | | BABB | MT | 59411 | |
| 5761965 | ROXANNE LATIMER | 1010 CONCORD CIR NONE | | | | SUMTER | SC | 29153 | |
| 5761966 | ROXANNE LUCAS | 3400 SNYDER AVE | | | | BROOKLYN | NY | 11203 | |
| 5761967 | ROXANNE M MCKAIL | 4560 CATALPA ST | | | | LOS ANGELES | CA | 90032 | |
| 5761968 | ROXANNE MARLOW | 2040 GLENCOVE DR | | | | TOLEDO | OH | 43609 | |
| 5433127 | ROXANNE MCCARTHY | 9516 67TH STREET | | | | KENOSHA | WI | 53142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761969 | ROXANNE MIKE | 1234 A ST | | | | HOOPA | CA | 95546 | |
| 5761970 | ROXANNE PONCE | 1440 SODA BAY RD | | | | LAKEPORT | CA | 95453 | |
| 5761971 | ROXANNE RAMIREZ | 1611 W 9TH ST | | | | UPLAND | CA | 91786 | |
| 5761972 | ROXANNE RANDOLPH | 11315 SPRING VALEEY RD | | | | KANSAS CITY | MO | 64134 | |
| 5761973 | ROXANNE RICHARDS | 2595 33RD AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5761974 | ROXANNE SANTOS | 2427 POMEROY AVE APT A | | | | LOS ANGELES | CA | 90033 | |
| 5761975 | ROXANNE SAPP | 18160 OLD MANSFIELD RD | | | | FREDERICKTOWN | OH | 43019 | |
| 5761976 | ROXANNE SMITH | 263 WOLFE RUN ROAD | | | | ROCKPORT | WV | 26169 | |
| 5761977 | ROXANNE THOMAS | 8415 N ARMENIA AVENUE APT | | | | TAMPA | FL | 33604 | |
| 5761978 | ROXANNE TIPTON | 1511 21ST AVE | | | | ALTOONA | PA | 16601 | |
| 5761979 | ROXANNE TRENT | 3300 JOHNSON AVE S | | | | EL PASO | TX | 79928 | |
| 5761980 | ROXANNE VINCENT | 9405 51ST AVE SO | | | | SEATTLE | WA | 98178 | |
| 5761981 | ROXANNE WILLIAMS | 271 IRVINE T BLVD APTB | | | | NEWARK | NJ | 07108 | |
| 5761982 | ROXANNE WYNNE | 4524 BEDFORD | | | | OMAHA | NE | 68104 | |
| 5761983 | ROXAS JOSELIN | 3779 BLACKFORD AVE 14415 | | | | SAN JOSE | CA | 95117 | |
| 5761984 | ROXBY CELISE | 1100 CHAPLINE ST | | | | WHEELING | WV | 26003 | |
| 5761985 | ROXELLA SPRINGER | 1236 WOODTHRUSH CI | | | | BUSHKILL | PA | 18324 | |
| 5761986 | ROXI ALLEN | 36427 SEINE COURT | | | | WINCHESTER | CA | 92596 | |
| 5761987 | ROXIBALLIN ROXIBALLIN | 6095 7TH AVE | | | | HANFORD | CA | 93230 | |
| 5433129 | ROXIE AND TIM BROWN | 1010 25TH AVE S | | | | WISCONSIN RAPIDS | WI | 54495-4808 | |
| 5761988 | ROXIE BEASLEY | 129 SEYMOUR AVE | | | | NEWARK | NJ | 07108 | |
| 5761989 | ROXIE ENTREKIN | 923 WOODCREST | | | | SYLVESTER | GA | 31791 | |
| 5761990 | ROXIE HOLMSTROM | 226 DOUGLAS RD | | | | BOX ELDER | SD | 57719 | |
| 5761991 | ROXIE WATTS | 1410 CROKET ST | | | | ST AUGISTEN | TX | 75972 | |
| 5761992 | ROXIEANNA SCALES | 300 E WORD | | | | JONESBORO | AR | 72401 | |
| 5761993 | ROXSANA ACEVEDO | 37468 MONARCH ST | | | | PALMDALE | CA | 93552 | |
| 5761994 | ROXSANN MOLINA | 2661 SEPVIVA ST | | | | PHILADELPHIA | PA | 19125 | |
| 5761995 | ROXY AGUILAR | 3668 E BOTTSFORD | | | | CUDAHY | WI | 53110 | |
| 5761996 | ROXY GUINEA | 161 S OCCIDENTAL BLVD 10 | | | | LOS ANGELES | CA | 90057 | |
| 5761997 | ROXY MEYERS | 219 SOUTH MAIN ST | | | | LONDON | OH | 43140 | |
| 5761998 | ROXY PECINAN | 300S INDIAN HILL AVE | | | | MCALLEN | TX | 78504 | |
| 5761999 | ROXY WIEGERT | PO BOX 332 | | | | ACCORD | NY | 12404 | |
| 5762000 | ROXYAN RAGAN | 2713 BAYOU RD | | | | SAINT BERNARD | LA | 70085 | |
| 5470063 | ROY AJOY | 15432 LEEDS HILL WAY | | | | WOODBRIDGE | VA | 22191-3984 | |
| 5762001 | ROY ALAINA | 1764 LEXVIEW CIR | | | | MANSFIELD | OH | 44907-2916 | |
| 5762002 | ROY ALBRIGHT | 2260 DEKDENING RD | | | | CHIPLEY | FL | 32428 | |
| 5762003 | ROY ALEX | 443 ALCAZAR AVE | | | | CORAL GABLES | FL | 33134 | |
| 5470064 | ROY AMBER | 7170 W WHITE BIRCH DR | | | | WASILLA | AK | 99623-0552 | |
| 5762004 | ROY ANGELA | 322 HOWARDS BRANCH RD | | | | WINDING GULF | WV | 25941 | |
| 5762005 | ROY AQUANTI | SILVER LEAF DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5762006 | ROY ASHWORTH | 16909 SLIGO RD | | | | KIMBOLTON | OH | 43749 | |
| 5433131 | ROY BAKER OFFICER | P O BOX 91 | | | | ALLENHURST | NJ | 07711 | |
| 5762007 | ROY BOWDEN | 4383 GIBSON | | | | SAINT LOUIS | MO | 63110 | |
| 5433133 | ROY BRANTLY | 110 HICKORY LN | | | | GREER | SC | 29651 | |
| 5762008 | ROY BROWN | 1370 FLEMINGSBURG ROAD | | | | MOREHEAD | KY | 40351 | |
| 4858823 | ROY C INC | 11010 LAMONT AVE NE | | | | HANOVER | MN | 55341 | |
| 5433135 | ROY COHEN | 16850 COLLINS AVENUE | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 5762009 | ROY CROW | 6 SOUTH MAIN STREET | | | | DUNCAN | SC | 29334 | |
| 5762010 | ROY CYNTHIA | 117 ORANGEVIEW AVE | | | | CLEARWATER | FL | 33755 | |
| 5762011 | ROY DANNY | 1414 S OKFUSKEE AVE | | | | WEWOKA | OK | 74884 | |
| 5762012 | ROY DIANE MARTIN | 92-1325 UAHANAI ST NONE | | | | KAPOLEI | HI | | |
| 5762013 | ROY DIANNE | 3578 MAIN HWY LOT N2 | | | | BREAUX BRIDGE | LA | 70517 | |
| 5762014 | ROY DON | 159818 THREE PALMS | | | | HACIENDA HEIG | CA | 91745 | |
| 5470065 | ROY DORRIE | 5006 200TH ST SE | | | | BOTHELL | WA | 98012-7455 | |
| 5762015 | ROY E BURGER | 151 SAUNDERS RD | | | | HAMPTON | VA | 23666 | |
| 5762016 | ROY FLINT HILLS DISCOV | 315 SOUTH 3RD | | | | MANHATTAN | KS | 66502 | |
| 5433137 | ROY GABALDON | 315 S PASEO DE ONATE | | | | ESPANOLA | NM | 87532-3523 | |
| 5762017 | ROY GEORGE | 2800 RIVERVIEW ROAD | | | | BIRMINGHAM | AL | 35242 | |
| 5762018 | ROY GIBBONS | 2924 PANHANDLE CIR | | | | AUGUSTA | GA | 30906 | |
| 5470066 | ROY GLASS | 333-355 SOUTH EAST 2ND AV MET 2 | | | | MIAMI | FL | | |
| 5762019 | ROY GOODIN | 8414 TROY MARQUETTE DR | | | | MONTICELLO | MN | 55362 | |
| 5762020 | ROY GUYS | 3308 1ST ST | | | | NEW ORLEANS | LA | 70125 | |
| 5404540 | ROY H MANDRY JR | 31528 HIGH RIDGE DR | | | | BULVERDE | TX | 78163 | |
| 5762021 | ROY HERRIN | 718 MCLENDON ST | | | | ASHBURN | GA | 31714 | |
| 5762022 | ROY HOOKS | 107 E 2CND AVE | | | | FOREMAN | AR | 71836 | |
| 5762023 | ROY HOWARD | FREQUENT TASKS CUSTOMER S | | | | COLORADO SPG | CO | 80920 | |
| 5762024 | ROY HUFFINES | 1810 LINTON RD APT D | | | | LOGAN | OH | 43138 | |
| 5433139 | ROY JAMISON | 4734 SOMERSET DRIVE | | | | RIVERSIDE | CA | 92507 | |
| 5762025 | ROY JENNINGS | 4793 WAKE ROBINS EDGE ST | | | | COLUMBUS | OH | 43229 | |
| 5762026 | ROY JOHNSON | 34 BOWDOIN ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5762027 | ROY JONISHA | 135 THIBODEAUX ST | | | | GRAND COTEAU | LA | 70541 | |
| 5470067 | ROY JOYCE | 20910 BARBONS HEATH CT | | | | KATY | TX | 77449-2669 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762028 | ROY JUANITA | 36 PORTLAND WAY | | | | AUBURN | ME | 04210 | |
| 5762029 | ROY KENNEDY | PO BOX 1201 | | | | BISHOPVILLE | SC | 29010 | |
| 5762030 | ROY KEOSHA | 975 CHAMMILL AVE | | | | LAKE ALFRED | FL | 33850 | |
| 5762031 | ROY LATONYA | 507 CROSS CREEK CT | | | | BIRMINGHAM | AL | 35209 | |
| 5762032 | ROY LISA | 22 CORAL STREET | | | | FALL RIVER | MA | 02721 | |
| 5762033 | ROY LOLLEY | 5 SHAWNUT STREET | | | | LEWISTON | ME | 04240 | |
| 5762034 | ROY LOPEZ | 400 STERLING HILL DR | | | | FINDLAY | OH | 45840 | |
| 5762035 | ROY LOWRIMORE | 425 LOCUST TREE CT | | | | BRITTONS | SC | 29546 | |
| 5470068 | ROY MARK | 69 E MAIN ST | | | | FORT KENT | ME | 04743 | |
| 5433141 | ROY MATHEW | 47 EUCLID AVENUE | | | | ARDSLEY | NY | 10502 | |
| 5762036 | ROY MENA | 1020 S SERRANO AVE | | | | LOS ANGELES | CA | 91343 | |
| 5762037 | ROY MIKE | 39 ALLENDALE AVE | | | | BILLERICA | MA | 01821 | |
| 5762038 | ROY MILLER | 416 N 4TH ST | | | | LEBANON | PA | 17046 | |
| 5762039 | ROY MOBLEY | 261 FENNELL CRT | | | | SAN DIEGO | CA | 92114 | |
| 5762040 | ROY MOORE | 17100 DOWNEY AVE 4 | | | | BELLFLOWER | CA | 90706 | |
| 5762041 | ROY MORRIS | 1704 N PARK DRAPT-501 | | | | WILMINGTON | DE | 19806 | |
| 5762042 | ROY MYERS | 32 ROGERS LN | | | | INWOOD | WV | 25428 | |
| 5762043 | ROY NANCY | 4240 CROOKED TREE RD | | | | WYOMING | MI | 49519 | |
| 5762044 | ROY NATALIE | PO BOX 508 | | | | COLONIAL BEACH | VA | 22443 | |
| 5762045 | ROY NULL | 5508 MERNARD AVE | | | | GALVESTON | TX | 77551 | |
| 5762046 | ROY ODDO | 920 VERONA ST | | | | KISSIMMEE | FL | 34741 | |
| 5762047 | ROY PAMELA | 5763 HURDIA RD | | | | JACKSONVILLE | FL | 32244 | |
| 5470069 | ROY PATRICIA | 8 PINE DRIVE | | | | WILBRAHAM | MA | 01095 | |
| 5762048 | ROY PAUL | 4201 LAKE ARTHUR DR | | | | PORT ARTHUR | TX | 77640 | |
| 5762049 | ROY PLAYER | 725 PARKVIEW AVE | | | | REDDING | CA | 96001 | |
| 5470070 | ROY PRADEEP | 190 RYLAND ST APT 3312 | | | | SAN JOSE | CA | 95110-2294 | |
| 5762050 | ROY ROB | 219 RACE STREET | | | | GRASS VALLEY | CA | 95945 | |
| 5470071 | ROY ROBERT | 6910 ROUTE 309 | | | | COOPERSBURG | PA | 18036 | |
| 5762051 | ROY ROSS | 3310 SPRUCE STREET | | | | PASCAGOULA | MS | 39581 | |
| 5762052 | ROY SANDERS | 975 GREENRIDGE ROAD | | | | MONTGOMERY | AL | 36109 | |
| 5762053 | ROY SANITA P | 6409 MAUMUS AVE | | | | NEW ORLEANS | LA | 70131 | |
| 5762054 | ROY SELTZER | 7257 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301 | |
| 5762055 | ROY SHAMEKIA | 404 BEENE | | | | MAGNOLIA | AR | 71753 | |
| 5762056 | ROY SHEPPARD | 3006 LAFAYETTE PARKWAY | | | | OPELIKA | AL | 36801 | |
| 5762057 | ROY SHORT | 194 14TH ST SW | | | | SPRINGHILL | LA | 71075 | |
| 5762058 | ROY SKEENS | 103 SOUTH MARKET STREET | | | | MANCHESTER | IN | 46962 | |
| 5762059 | ROY SMILEY | 1546 BOB LOFTIN DR | | | | PANAMA CITY | FL | 32405 | |
| 5762060 | ROY SMITH | 106 TALBOT ST | | | | OCEAN CITY | MD | 21842 | |
| 5762061 | ROY SONJA | 2020 GRAND 3 | | | | BLGS | MT | 59102 | |
| 5762062 | ROY SOUTHERLAND | 1030 HARRISON ST | | | | WESTLAKE | LA | 70669 | |
| 5762063 | ROY VAN ZANDT | 213 W IOWA AVE | | | | ENID | OK | 73701 | |
| 5762064 | ROY WOMAC | 3207 QUINTON COURT | | | | FORT WAYNE | IN | 46806 | |
| 5762065 | ROY WOOD | 4300 ST RT 28 | | | | HERKIMER | NY | 13350 | |
| 5433145 | ROY WRIGHT | 3435 BAPTIST VALLEY ROAD | | | | CEDAR BLUFF | VA | 24609 | |
| 5762066 | ROYA CAROLINA | 229 NW 86 STREET | | | | MIAMI | FL | 33150 | |
| 5762067 | ROYA MOMENI | 2560 WALNUT BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 5762068 | ROYAL ALICE | 302 GLENWOOD AVE | | | | KINSTON | NC | 28501 | |
| 5762069 | ROYAL ALOHA VACATIONS CLUB | 2410 CLEGHORN ST 1802 | | | | HONOLULU | HI | 96815 | |
| 5762070 | ROYAL ANDREW | 301 NORTH SKAGIT ST | | | | BURLINGTON | WA | 98233 | |
| 5433149 | ROYAL APPLIANCE MANUFACTURING | 1400 Salem Rd | | | | Cookeville | TN | 38506 | |
| 4869566 | ROYAL APPLIANCE MFG CO | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5762071 | ROYAL APRIL | 1814INGRAM AVE | | | | RICHMOND | VA | 23224 | |
| 5762072 | ROYAL BELINDA | 1646 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5762073 | ROYAL BRENTON | 4031 A MALLARD COVE | | | | GULFPORT | MS | 39501 | |
| 5470072 | ROYAL BRENTON | 4031 A MALLARD COVE | | | | GULFPORT | MS | 39501 | |
| 5762074 | ROYAL BRITTNEY | 1530 N GILA DR | | | | HOBBS | NM | 88240 | |
| 5470073 | ROYAL BUFFY | 7263 YALE ST | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5470074 | ROYAL CAROL | 14 CADES LOOP | | | | TRENTON | TN | 38382 | |
| 4864827 | ROYAL CHEMICAL & SUPPLY INC | 2832 BLYSTONE LANE | | | | DALLAS | TX | 75220 | |
| 4858656 | ROYAL CONSUMER PRODUCTS LLC | 108 MAIN ST | | | | NORWALK | CT | 06851 | |
| 4881382 | ROYAL CROWN BOTTLING CO | P O BOX 2870 | | | | EVANSVILLE | IN | 47728 | |
| 5762076 | ROYAL CROWN BOTTLING CO OF | P O BOX 2300 | | | | WINCHESTER | VA | 22604 | |
| 5762077 | ROYAL DARRIEL | 338 NORWOOD AVE | | | | SWAINBORO | GA | 30401 | |
| 5762078 | ROYAL EUNICE | 75 GLADE RD | | | | WINNSBORO | SC | 29180 | |
| 4883557 | ROYAL FLUSH PLUMBING | P O BOX 924674 | | | | MIAMI | FL | 33092 | |
| 5762079 | ROYAL GEM | 3712 MIDDLE BRANCH RD | | | | DARLINGTON | SC | 29532 | |
| 5762080 | ROYAL GERRY | 1102 VANDEMAN ST | | | | ALBANY | GA | 31705 | |
| 5470075 | ROYAL INN | 2190 BIRCH SQ | | | | LAKE HAVASU CITY | AZ | 86403-6707 | |
| 5762081 | ROYAL JAQUADA | 203 NORTH ROAD | | | | NILES | OH | 44446 | |
| 5762082 | ROYAL JEANIE | 1729 GABRIEL COURT | | | | CROFTON | MD | 21114 | |
| 5470076 | ROYAL JONATHAN | 4746 11TH AVE NE APT 205 | | | | SEATTLE | WA | 98105-4669 | |
| 5762083 | ROYAL KETINA | 2605 N SELMAN | | | | HOBBS | NM | 88240 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762084 | ROYAL LATOYA | 620 NW 5TH ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5762085 | ROYAL MELISSA | 639 SHUTTLERIDGE RD | | | | JACKSONVILLE | NC | 28546 | |
| 5762086 | ROYAL MELVIN | 197 JENKINS PARK RD | | | | WILKESBORO | NC | 28697 | |
| 5762087 | ROYAL MICHELLE | 8842 CORWIN | | | | ST LOUIS | MO | 63136 | |
| 5762088 | ROYAL MILLER | 123 SHERMAN AVE | | | | BAYVILLE | NJ | 08721 | |
| 5762089 | ROYAL NELL | 13712 RUTHERGLEN CT | | | | CHARLOTTE | NC | 28213 | |
| 5484511 | ROYAL OAK CITY WINTER | P O BOX 554872 | | | | DETROIT | MI | 48255-4872 | |
| 4857923 | ROYAL OAK ENTERPRISES LLC | 1 ROYAL OAK AVENUE | | | | ROSWELL | GA | 30076 | |
| 5762090 | ROYAL ON THE EASTSIDE-BLO | 3333 E 3rd St | | | | Bloomington | IN | 47401 | |
| 5762091 | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE 100 | | | | SOUTH ST PAUL | MN | 55075 | |
| 5433151 | ROYAL PLAZA TEXTILES | 14750 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5616 | |
| 5762092 | ROYAL RENADA | 110 HAMLET LANE | | | | HAMPTON | VA | 23669 | |
| 5762093 | ROYAL ROBERT | 243 NIAGARA | | | | BUFFALO | NY | 14201 | |
| 5762094 | ROYAL SIERRA | 5515 CLARCONA POINTE WAY 711 | | | | ORLANDO | FL | 32773 | |
| 5762095 | ROYAL STEPHANIE | 5617 SEALE DICK MCKEE DR | | | | COLUMBUS | GA | 31907 | |
| 5762096 | ROYAL TENEDA | 203 BRADLY RD | | | | DANVILLE | VA | 27311 | |
| 5433153 | ROYAL TINESHIA | 7518 S SAN PEDRO 6 | | | | LOS ANGELES | CA | 90003 | |
| 5470077 | ROYAL TRAVIS | 1901 SHERMAN DR | | | | KILLEEN | TX | 76543-3262 | |
| 5762097 | ROYAL VANESSA | 4170 HAYNE STRECH | | | | ROSBORO | NC | 28382 | |
| 5470078 | ROYAL WILLIE | 268 MELVIN AVE | | | | COLUMBUS | GA | 31907-5530 | |
| 5762098 | ROYALE TARVER | 9914 SOPHIA | | | | CLEVELAND | OH | 44104 | |
| 5762099 | ROYALL BLANCHE | 3670 MARSHLANE WAY | | | | RALEIGH | NC | 27610 | |
| 5762100 | ROYALROBINSON JUDY | 3741 19TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5762101 | ROYALS MICHELLE | 625 HARWELL ST APT C | | | | ABILENE | TX | 79601 | |
| 5470079 | ROYALS SHONDA | 188 MILLER RD | | | | DOUGLAS | GA | 31535-7108 | |
| 5762102 | ROYANN STEEL | 1931 CHESTNUT | | | | OAKLAND | CA | 94607 | |
| 5762103 | ROYANNE SCHMITZ | 19225 SE 168TH ST | | | | RENTON | WA | 98058 | |
| 5762104 | ROYBAL ANTOINETTE | 960 MOLTEN PL | | | | ALB | NM | 87120 | |
| 5470080 | ROYBAL ARCHIE | 4918 RINCON RD NW | | | | ALBUQUERQUE | NM | 87105-1771 | |
| 5762105 | ROYBAL CHRISTIE | 1472 DUCALE DR | | | | RIO RANCHO | NM | 87124 | |
| 5762106 | ROYBAL DARREN | 7200 CENTRAL AVE | | | | ALBUQUERQUE | NM | 87123 | |
| 5762107 | ROYBAL DEBBIE | 901 TIFFAN MEADOWS | | | | RIO RANCHO | NM | 87144 | |
| 5433155 | ROYBAL JOSHUA | 8150 SW BARNES RD APT K205 | | | | PORTLAND | OR | 97225-7718 | |
| 5470081 | ROYBAL JUAN | PO BOX 1037 | | | | SAN JUAN PBLO | NM | 87566 | |
| 5762108 | ROYBAL KURT | 12232 CORLEY DR | | | | WHITTIER | CA | 90604 | |
| 5762109 | ROYBAL LISA | 2405 CALLE LORCA | | | | SANTA FE | NM | 87505 | |
| 5762110 | ROYBAL NORBERTO | CRB 51A HOUSE 136 | | | | PECOS | NM | 87552 | |
| 5762111 | ROYBAL THERESA | 7212HIGHWAY 55 | | | | MOUNTAINAIR | NM | 87036 | |
| 5762112 | ROYBAL VANESSA | 45 PINON LN | | | | PECOS | NM | 87552 | |
| 5762113 | ROYBN BORDEN | PO BOX 955 | | | | KAMUELA | HI | 96743 | |
| 5433157 | ROYCE & JOYCE CARR | 44 PINEHURST STREET | | | | ABILENE | TX | 79606 | |
| 5762114 | ROYCE BEVERLY | 41411 LACOMB DR | | | | LEBANON | OR | 97355 | |
| 5762115 | ROYCE CARNEY | 9628 CAMDEN CIR APT 201 | | | | TAYLOR | MI | 48180 | |
| 5762116 | ROYCE DORENE | 636 SIERRA MADRE | | | | CHEYENNE | WY | 82007 | |
| 5762117 | ROYCE G NICHOLS | 23306 FANTASIA DR | | | | HUFFMAN | TX | 77336 | |
| 5762118 | ROYCE GARCIA | 602 MARTENS RD | | | | LAREDO | TX | 78041 | |
| 5762119 | ROYCE JACKSON | 556 PLEASANT VIEW RD | | | | NESHANIC | NJ | 08853 | |
| 5762120 | ROYCE JOSEPH | 137 STATE PARK ROAD | | | | TUPELO | MS | 38801 | |
| 5433159 | ROYCE KYLE | 230 SE 199TH AVE | | | | PORTLAND | OR | 97233 | |
| 5762121 | ROYCE SHEILA | 840 N 84TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5762122 | ROYCE SISSOM | 414 GLADEVILLE RD | | | | MOUNT JULIET | TN | 37122 | |
| 5762123 | ROYDRICK BRISTER | 55141 OLD US HWY 51 | | | | INDEPENDENCE | LA | 70443 | |
| 5762124 | ROYE BRUCE | 1503 ROOSEVELT DR | | | | SHARON HILL | PA | 19079 | |
| 5762125 | ROYE DONALD | 1120 ARBOR DR | | | | DULUTH | GA | 30096 | |
| 5470082 | ROYE LISA | 5111 YORK CT | | | | CAPE CORAL | FL | 33904-5638 | |
| 5762126 | ROYEL A PACHECO | 118 DAVIS AVE | | | | ROCKDALE | IL | 60436 | |
| 5470083 | ROYER BARBARA | 708 SUNNYSIDE DRIVE | | | | CAMBRIDGE SPRINGS | PA | 16403 | |
| 5470084 | ROYER CARLA | PO BOX 45 | | | | MCLOUTH | KS | 66054 | |
| 5762127 | ROYER CHERINE M | P O BOX 6393 | | | | C STED | VI | 00823 | |
| 5762128 | ROYER ELAINE | 1806 JEWEL DR | | | | LONGMONT | CO | 80501 | |
| 5762129 | ROYER JOSEPH W | 643 RIDGE DR | | | | EUCHA | OK | 74342 | |
| 5762130 | ROYER MARSHALL | 5844 W ROWLAND PL | | | | LITTLETON | CO | 80128 | |
| 5470085 | ROYER MARSHALL | 5844 W ROWLAND PL | | | | LITTLETON | CO | 80128 | |
| 5470086 | ROYER ROBERT | 145 S THOMAS ST | | | | BELLEFONTE | PA | 16823 | |
| 5762131 | ROYLEEN SLAUGHTER | 139 PORTMAN ST | | | | WINDSOR | CT | 06095 | |
| 5762132 | ROYLETTE LUCKY | 10639 S CHURCH ST | | | | CHICAGO | IL | 60643 | |
| 5762134 | ROYO TELISHA | 2063 MCGEE RD | | | | ROCK HILL | SC | 29732 | |
| 5470087 | ROYS FRANK | 8902 REMINGTON PL | | | | FREDERICK | MD | 21701-7636 | |
| 5762136 | ROYSDEN KIM | 115 WISPERING PINES DR | | | | COVINGTON | GA | 30016 | |
| 5470088 | ROYSDON CHRIS | 149 DELSEA DR | | | | SEWELL | NJ | 08080 | |
| 5762137 | ROYSE SHELLA J | 840 N 84 ST W | | | | MUSKOGEE | OK | 74401 | |
| 5762138 | ROYSHEETA LEATHERWOOD | 3602 MICHIGAN CT | | | | EAST CHICAGO | IN | 46312 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762139 | ROYSHONN WHEATON | 817 ECLIPSE CT 3SA | | | | NEWPORT NEWS | VA | 23606 | |
| 5762140 | ROYSTER BERTHA | 111 CHALKLEY COURT | | | | KNIGHTDALE | NC | 27545 | |
| 5470089 | ROYSTER CALVIN | 237 OLIVER AVE | | | | TRENTON | NJ | 08618-2822 | |
| 5762141 | ROYSTER DARIN | 23619 W RTE 113 | | | | WILMINGTON | IL | 60481 | |
| 5762142 | ROYSTER FAYE | 1612 BRONSON ST | | | | PALATKA | FL | 32177 | |
| 5762143 | ROYSTER HERMAETTE | 400 W 26TH ST | | | | NORFOLK | VA | 23517 | |
| 5762144 | ROYSTER HERMANETTE E | 400 W 26ST | | | | NORFOLK | VA | 23517 | |
| 5762145 | ROYSTER HERMANIQUE | 2714 VICENT AVE APT A | | | | NORFOLK | VA | 23509 | |
| 5762146 | ROYSTER JAQUE | 43 SHERWOOD LANE | | | | JACKSON | TN | 38305 | |
| 5762147 | ROYSTER LAMAR | 1531 W BURLEIGH ST | | | | MILWAUKEE | WI | 53206 | |
| 5470090 | ROYSTER LATAURUS | 2316 WYSTERIA LN S | | | | WILSON | NC | 27893-9014 | |
| 5762148 | ROYSTER NIKKIA | 1139 RIVIERA DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5762149 | ROYSTER REBECCA | 121 SANTANGELO CT | | | | WARNER ROBINS | GA | 31093 | |
| 5762150 | ROYSTER SHAIARRA | 2904 S MORELAND BLVD | | | | CLEVELAND | OH | 44120 | |
| 5470091 | ROYSTER THOMAS | PO BOX 88 | | | | LA FRANCE | SC | 29656 | |
| 5762151 | ROYSTON GLORIA | 1237 HORACE ST | | | | NEW ORLENS | LA | 70114 | |
| 5470092 | ROYTER JULIA | 3 RUNNING BROOK LN | | | | ROCHESTER | NY | 14626-1960 | |
| 5762152 | ROZ ATKINS | 4400 DOLPHIN DRIVE | | | | TEMPLE TER | FL | 33617 | |
| 5762153 | ROZ DANIELS | PO BOX 3041 | | | | STATESBORO | GA | 30459 | |
| 5762154 | ROZ SOLOMON | 11141 S UNION AVE | | | | CHICAGO | IL | 60628 | |
| 5762155 | ROZ TAI | 315 KEOLU DR | | | | KAILUA | HI | 96734 | |
| 5762156 | ROZA LISA M | P O BOX 11472 | | | | JACKSON | WY | 83002 | |
| 5762157 | ROZALIND DERE | 186 STETSON RD | | | | COLUMBUS | OH | 43232 | |
| 5762158 | ROZALYNN BRADFORD | 15226 GERANIUM ST | | | | FONTANA | CA | 92336 | |
| 5762159 | ROZANA SUAPILIMAI | 91-1159 KEAHUMOA PKWY UNIT 108 | | | | EWA BEACH | HI | 96706 | |
| 5762160 | ROZECK DANA | 301 MEADOW AVE | | | | PITTSBURGH | PA | 15235 | |
| 5762161 | ROZEFORT TONIA | 1023 THE POINTE DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5762162 | ROZELL AIMEE | 2438 EDISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5762163 | ROZELL BRAD | 2522 EQUINE VALLEY RD | | | | NIXA | MO | 65714 | |
| 5762164 | ROZELL LESLIE | 106 A SEMERON | | | | FOSS | OK | 73647 | |
| 5470093 | ROZELL MARSHA | 507 4TH AVE | | | | MURFREESBORO | TN | 37130-4860 | |
| 5762165 | ROZELL ROBERT A | 708 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5762166 | ROZELLA JOHNSON | 649 IVY | | | | ST PAUL | MN | 55106 | |
| 5762167 | ROZELLA MOSS | 3746 ISABELLE ST | | | | INKSTER | MI | 48141 | |
| 5762168 | ROZELLE ELLIS | 14048 ROSEMONT | | | | DETROIT | MI | 48223 | |
| 5470094 | ROZELLE KEN | PO BOX 13 22 PORTLAND ST | | | | LISLE | NY | 13797 | |
| 5762169 | ROZENA JACKSON | 6565 S YALE | | | | CHICAGO | IL | 60636 | |
| 5762170 | ROZENA MOORE | 923 S 60TH ST | | | | PHILA | PA | 19143 | |
| 5762171 | ROZENBLAD SYLVIA | 1340 KENNETH ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5762172 | ROZETTA E DOMINICK | 4528 ESCUELA CT | | | | RICHMOND | CA | 94804 | |
| 5762173 | ROZETTA OLIVER | 2231 N JOHNSON STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5762174 | ROZIER CATHRINE | 1319 ONEAL DREIVE | | | | DUBLIN | GA | 31021 | |
| 5762175 | ROZIER DAVID | 8752 AUBURN DRIVE | | | | CHARLESTON | SC | 29406 | |
| 5762176 | ROZIER ETHEL | P O BOX 227 | | | | MONTROSE | GA | 31065 | |
| 5762177 | ROZIER LATISHA | 39 WINDY HILLS CT | | | | MACON | GA | 31217 | |
| 5762178 | ROZIER SHIQUITA | 707 ROWE ST | | | | DUBLIN | GA | 31021 | |
| 5762179 | ROZIER STEPHANIE | 1187 EDNA PLC APT 305 | | | | MACON | GA | 31204 | |
| 5762180 | ROZIER TARSHA | 3612 SURREY LN | | | | COLUMBUS | NC | 28364 | |
| 5762181 | ROZINA JENKINS | 9915 W APPLETON AVNUE | | | | MILWAUKEE | WI | 53225 | |
| 5762182 | ROZITA C COX | PO BOX 151432 | | | | ALEXANDRIA | VA | 22315 | |
| 5762183 | ROZMIAREK AMY | 712 KARCZ DR 10 | | | | PULASKI | WI | 54162 | |
| 5433163 | ROZZA AMBER J | 4405 BRIGHTON BLVD | | | | MIMS | FL | 32754 | |
| 5762184 | ROZZELA KRISTINE | 554 MARTHA AVE APT F1 | | | | OLEAN | NY | 14760 | |
| 5762185 | ROZZELL STEVE | 2608 KING COURT | | | | CHESAPEAKE | VA | 23324 | |
| 5433165 | ROZZEN ROBERT F | RFD 336 EAST RD | | | | WEST BROOKFIELD | MA | 01585 | |
| 5762186 | RPDRIGUEZ JORGE | PO BOX 954 | | | | AGUADA | PR | 00602 | |
| 5762187 | RPH ENTERPRISES | 3324 STATE ROUTE 11 | | | | MALONE | NY | 12953 | |
| 4884228 | RPH ON THE GO INC | PO BOX 1024640 | | | | ATLANTA | GA | 30368 | |
| 5433167 | RPI CHESTERFIELD LLC | PO BOX 849413 | | | | LOS ANGELES | CA | 90084-9413 | |
| 4864979 | RPI RIDGMAR TOWN SQUARE LTD | 2929 CARLISLE ST 170 | | | | DALLAS | TX | 75204 | |
| 5433169 | RPM AUTO SALES INC | RPM AUTO SALES INC DARRYL J CHIMKO P31016 P O | | | | BERKLEY | MI | 48072 | |
| 5762188 | RPNOMSPM MARY | 207 4TH ST | | | | WOODLAND | CA | 95677 | |
| 5762189 | RPS LEGACY DESOTO LLC | 955 OWASSO BLVD W | | | | LITTLE CANADA | MN | 55117 | |
| 5470095 | RR RAMR | 39 TRACY PL | | | | HACKENSACK | NJ | 07601 | |
| 5762191 | RREEVEY OLA | 100 BELSHAW AVE | | | | EATONTOWN | NJ | 07724 | |
| 5470096 | RREZ ALFREDO G | 3645 S DAWSON PL | | | | TUCSON | AZ | 85730-3212 | |
| 5470097 | RREZ BLANCA G | 3102 ARDMORE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5762192 | RRIBERA JUANA | 11120 AVE | | | | CHICAGO | IL | 60617 | |
| 4860794 | RRNY ENTERPRISES LLC | 146-27 167TH STREET | | | | JAMAICA | NY | 11434 | |
| 5762193 | RROEERRSON N | 360 FOREEMAN RDD | | | | JACKSON | SC | 29831 | |
| 5762194 | RRY JASMINE | 5194 MEADOW LAKE TRAIL | | | | BESSEMER | AL | 35020 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860097 | RSF BUILDING MAINTENANCE | 133 SEARS AV | | | | ELMSFORD | NY | 10523 | |
| 5762195 | RSHEIDATWILLIS LISA | 2407 HEFNER RD NE | | | | EL RENO | OK | 73036 | |
| 5762196 | RSI INC | 2330 UNIVERSITY COURT | | | | NAPERVILLE | IL | 60565 | |
| 4858663 | RSI ROOFING & BUILDING SUPPLY | 1081 MAKEPONO ST | | | | HONOLULU | HI | 96819 | |
| 5762197 | RTA PRODUCTS LLC | MIRAMAR FL 33025 | | | | MIRAMAR | FL | 33025 | |
| 5762198 | RTER BARBARA A | 12734 E 33RD PL | | | | TULSA | OK | 74146 | |
| 4872009 | RTH MECHANICAL SERVICES INC | 99 PINE RD | | | | BRENTWOOD | NH | 03833 | |
| 5762199 | RTV RTV | 300 MARY ESTHER BLVD | | | | MARY ESTHER | FL | 32569 | |
| 5470098 | RUALES JULIO | 2709 GULL AVE | | | | MEDFORD | NY | 11763 | |
| 5470099 | RUAN KENNY | 38 SALEM ST | | | | MEDFORD | MA | 02155-3232 | |
| 5470100 | RUAN KIMBERY | 206 W WOODCREST DR | | | | COLLINSVILLE | IL | 62234 | |
| 5762201 | RUAN RIDINGS | 32 BENING LN | | | | HOLBROOK | NY | 11741 | |
| 5433171 | RUANE SARAH E | 1111 W 9TH ST | | | | WILMINGTON | DE | 19806-4613 | |
| 5762202 | RUANO JOSE | 2455 SW 42ND AVE | | | | FT LAUDERDALE | FL | 33317 | |
| 5762203 | RUANO MARIA | 907 LATIMER AVE | | | | MODESTO | CA | 95351 | |
| 5762204 | RUANO VLADIMIR | CALLE 3 HH-36 | | | | LUQUILLO | PR | 00773 | |
| 5762205 | RUARK HEATHER | 1108 HAYES AVE | | | | SALISBURY | MD | 21804 | |
| 5762206 | RUBALCABA RHODA | 312 E LIVE OAK ST APT 10 | | | | SAN GABRIEL | CA | 91776 | |
| 5762207 | RUBALCABA RUBEN | 8733 W INDIANOLA | | | | PHOENIX | AZ | 85037 | |
| 5762208 | RUBALCABA SONYA | 306 CAMELLIA WAY | | | | GALT | CA | 95632 | |
| 5762209 | RUBALCAVA ANGELA | 4550 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423 | |
| 5762210 | RUBALCAVA VERONICA | 601 TUTTLE AVE APT 23 | | | | WATSONVILLE | CA | 95076 | |
| 5762211 | RUBALCLBA CANDACE L JR | 106 FAULL AVENUE | | | | LAKEPORT | CA | 95482 | |
| 5470101 | RUBAYO MARTHA | 13 CAMINO LOS BAEZ APT 308 | | | | GUAYNABO | PR | 00971-9634 | |
| 5433172 | RUBBERMAID INC | 75 REMITTANCE DR DEPT 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4870531 | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 5470102 | RUBBO RENEE | 223 MONARCH DRIVE | | | | PATASKALA | OH | 43062 | |
| 5762212 | RUBBY SORIANO | 626 W CALIFORNIA AVE | | | | GLENDALE | CA | 91203 | |
| 5470103 | RUBEL GERALDINE | 101 LACKAWANNA AVE | | | | DURYEA | PA | 18642 | |
| 5762213 | RUBEL MELISSA | 204 HAMPTON DR | | | | SLIDELL | LA | 70461 | |
| 5762214 | RUBELING RUTH | 1612 E 22ND ST | | | | CHEYENNE | WY | 82001 | |
| 5433175 | RUBEN AND SANDRA MEDRANO | 8504 MOUNTAIN ASH DRIVE | | | | EL PASO | TX | 79904 | |
| 5762216 | RUBEN ANDREA | 3130 SMITH RD | | | | FAY | NC | 28306 | |
| 5762217 | RUBEN AUDREY | 4715 SHREVEPORT BLANCHARD HWY | | | | SHREVEPORT | LA | 71107 | |
| 5762218 | RUBEN C COLLAZO | PO BOX 21 | | | | CIDRA | PR | 00739 | |
| 5762219 | RUBEN CARLOS | 7525 VINELAND AVE APTV 3 | | | | SUN VALLEY | CA | 91352 | |
| 5762220 | RUBEN CARLSON | 3800 US HWY 98 N 500 | | | | LAKELAND | FL | 33809 | |
| 5762221 | RUBEN CARMONA | 4333 W CENTURY BLVD | | | | INGLEWOOD | CA | 90304 | |
| 5762222 | RUBEN CRUZ | 16697 W BELLEVIEW ST | | | | GOODYEAR | AZ | 85338 | |
| 5762223 | RUBEN ERIVES | 1276 OLGA MAPULA | | | | EL PASO | TX | 79936 | |
| 5762224 | RUBEN ESPITIA | 510 N ADA | | | | STANTON | TX | 79782 | |
| 5762225 | RUBEN FERNANDEZ | 556 OASIS DR | | | | CHAPERRAL | NM | 88081 | |
| 5762226 | RUBEN FREGOSO | 1401 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5762227 | RUBEN FUENTES | 2919 INCE DRIVE | | | | RUSKIN | FL | 33570 | |
| 5762228 | RUBEN GALINDO | 1306 HALEY HILLS | | | | FRANKLIN | NC | 28734 | |
| 5762229 | RUBEN GARZA | 998 RUBEN CHAVEZ APT 237 | | | | ROBSTOWN | TX | 78380 | |
| 5762230 | RUBEN GAYLEEN E | 64 GREEN ACRES | | | | OLD LAGUNA | NM | 87026 | |
| 5762231 | RUBEN GOMEZ | 24 JOYCE DRIVE | | | | WESTFIELD | MA | 01085 | |
| 5762232 | RUBEN GONZALES | 19709 DRIFTING MEADOWS | | | | PFLUGERVILLE | TX | 78660 | |
| 5762233 | RUBEN GONZALEZ | HC 01 3819 LARES 00669 | | | | LARES | PR | 00669 | |
| 5762234 | RUBEN H FLORES | 1101 BECKMAN ST | | | | HOUSTON | TX | 77076 | |
| 5762235 | RUBEN HALIMA | 2122 HOMECREST AVE | | | | BROOKLYN | NY | 11229 | |
| 5762236 | RUBEN HERNANDEZ | 825 CLARK ST | | | | RIVERSIDE | CA | 92501 | |
| 5762237 | RUBEN HINOJOSA | 14005 4TH | | | | HARGILL | TX | 78549 | |
| 5762238 | RUBEN IBARRA | 73582 DAMASCUS AV | | | | NORTH SHORE | CA | 92254 | |
| 5762239 | RUBEN J ANDRADE | 135 W BELLEVIEW AV | | | | ENGLEWOOD | CO | 80110 | |
| 5762240 | RUBEN JEFFRIES | PO BOX 235 | | | | HURLOCK | MD | 21643 | |
| 5762241 | RUBEN JIMENEZTEJEDA | 57 HILLTOP AVE APT 1 | | | | NEW ROCHELLE | NY | 10801 | |
| 5762242 | RUBEN LEE | 3103 TIMBERLINE DR | | | | BRYAN | TX | 77803 | |
| 5762243 | RUBEN LEGER | 3120 EL CAMINO REAL | | | | WEST PALM BCH | FL | 33409 | |
| 5762244 | RUBEN LOOR | 316 TRACY TRL | | | | DURHAM | NC | 27712 | |
| 5762245 | RUBEN LOPEZ | 2310 PHOEBIE DR | | | | WESLACO | TX | 78599-9777 | |
| 5762246 | RUBEN MARILYN | 1005 LOUISIANA BLVD NE AP | | | | ALBUQUERQUE | NM | 87110 | |
| 5762247 | RUBEN MARIN | 2770 COUNTY RD | | | | GENEVA | NY | 14456 | |
| 5433177 | RUBEN MARTINEZ | 1983 WRIGHT STREET | | | | POMONA | CA | 91766 | |
| 5762248 | RUBEN MENDOZA | 5828 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5762249 | RUBEN MEZA | 24115 COTTONWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5762250 | RUBEN MONTALVO | 341 A ST 12 | | | | CODY | WY | 82414 | |
| 5762252 | RUBEN MORENO | 912 FRIO | | | | HOUSTON | TX | 77012 | |
| 5762253 | RUBEN MURILLO | 1209 W WEST COVINA PKWY | | | | WEST COVINA | CA | 91790 | |
| 5762254 | RUBEN NAVA | 12255 VANOWEN ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5762255 | RUBEN RACHEL | 4315 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4164 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762256 | RUBEN REMACHE | 264 MADISON ST | | | | JERSEY CITY | NJ | 07306 | |
| 5762257 | RUBEN RIZO | SANTA CLEOTILDE | | | | LAREDO | TX | 78040 | |
| 5762258 | RUBEN RODRIGUEZ | 1925 W 5TH ST | | | | IRVING | TX | 75060 | |
| 5762260 | RUBEN SAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5762261 | RUBEN SALAZAR | 8810 PENDELTON PIKE TRLR 266 | | | | INDPSL | IN | 46226 | |
| 5762262 | RUBEN SALCEDO | STREET 123 | | | | MINNEAPOLIS | MN | 55406 | |
| 5762263 | RUBEN SAMANO | 3050 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5762264 | RUBEN SANCHEZ | 3573 A ST | | | | OAKVILLE | WA | 98568 | |
| 5762265 | RUBEN SANDERS | 2936 ALTA DR | | | | NATIONAL CITY | CA | 91950 | |
| 5762266 | RUBEN SOTO | 2749 GULLANE ST | | | | LAS VEGAS | NV | 89142 | |
| 5762268 | RUBEN TOVAR | 16624 LANTANA DR | | | | HARLINGEN | TX | 78552 | |
| 5762269 | RUBEN TREVINO | 2113 GLENNA GOODACRE BLVD | | | | LUBBOCK | TX | 79401 | |
| 5762270 | RUBEN VICTORIA | P OBOX 513519 | | | | MIAMI | FL | 33138 | |
| 5431179 | RUBEN WATKINS | 3475 SHEILA DRIVE | | | | BIRMINGHAM | AL | 35216 | |
| 5762271 | RUBENDALL MICHELLE | 297 LIMERICK CENTER RD | | | | LIMERICK | PA | 19468 | |
| 5403918 | RUBENSTEIN AARON | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |
| 5433181 | RUBENSTEIN COGAN & QUICK PC | 12 S SUMMIT AVE STE 250 | | | | GAITHERSBURG | MD | 20877-2092 | |
| 5762272 | RUBENZER ZAKHINESH M | 3022 N OAKLAND | | | | MILWAUKEE | WI | 53211 | |
| 5762273 | RUBERT ED | PO BOX 4956 SUITE 2193 | | | | CAGUAS | PR | 00726 | |
| 5762274 | RUBERT WARD | 7587 HIGHWAY 107 | | | | MANSURA | LA | 71350 | |
| 5762275 | RUBERTE MARY O | CALLE AGUAMARINA 56 | | | | PONCE | PR | 00728 | |
| 5762277 | RUBERTHA HILL | 13201 S ASHLAND | | | | BLUE ISLAND | IL | 60406 | |
| 5470104 | RUBERTI CHRISTOPHER | 28 CLOVER FIELD DR | | | | ALBANY | NY | 12211-1904 | |
| 5470105 | RUBERTO IRENE | 13 FLAGSHIP RD | | | | DUNDALK | MD | 21222 | |
| 5762278 | RUBES VIRGINIA | 6748 ROSE DR | | | | MIRAMAR | FL | 33023 | |
| 5470106 | RUBEY MARIAN | 5726 S LAKEVIEW ST | | | | LITTLETON | CO | 80120-2322 | |
| 5762279 | RUBI GIL | 110 FERN ST | | | | WATERBURY | CT | 06704 | |
| 5762280 | RUBI GINARTE | 216 SE 188TH AVE | | | | PORTLAND | OR | 97233 | |
| 5762281 | RUBI REYES | 215 W LEA | | | | HOBBS | NM | 88240 | |
| 5762283 | RUBI VELEZ PEDRAZA | 1135 44TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5762284 | RUBIA FUENTES | 34 GARFEILD STREET | | | | YONKERS | NY | 10701 | |
| 5762285 | RUBICELA CERDA | 5008 N 30TH ST | | | | MCALLEN | TX | 78501 | |
| 5762286 | RUBICELLA RODRIGUEZ | 2431 167TH ST | | | | HAMMOND | IN | 46323 | |
| 5470107 | RUBIDGE REGINALD | 3049 SILVER RIDGE DR | | | | PINON HILLS | CA | 92372 | |
| 5762287 | RUBIE ELIZABETH M | 13782 BEAR VALLEY RD D3 117 | | | | VICTORVILLE | CA | 92392 | |
| 5762288 | RUBIE I BRIWDER | 1031 ALICE AVE | | | | MEMPHIS | TN | 38106 | |
| 5433183 | RUBIE JOHNSON | 185 SALEM CHURCH ROAD | | | | NEWARK | DE | 19713 | |
| 5762289 | RUBILDO GABRIEL | RESIDENCIAL VILLA ESPANA APT 4 | | | | SAN JUAN | PR | 00921 | |
| 5433185 | RUBIN & ROTHMAN | 1787 VETERANS HIGHWAYS | | | | ISLANDIA | NY | | |
| 5762290 | RUBIN ALEXANDER | 5512 SOUTH HYDE PARK BLVD 3 | | | | CHICAGO | IL | 60637 | |
| 5762291 | RUBIN ANDREA | 5512 WEST 139 STREET | | | | HAWTHORNE | CA | 90250 | |
| 5470108 | RUBIN BRUCE | 611 COUCH ROAD DAWSON085 | | | | DAWSONVILLE | GA | 30534 | |
| 5762292 | RUBIN CARRIE | 3760 ARTESTIA DR | | | | SUMTER | SC | 29150 | |
| 5762293 | RUBIN CHELSEY S | 326 ORANGE ST LOT 19 | | | | DARLINGTON | SC | 29532 | |
| 5470109 | RUBIN DEBBIE | 912 CORNAGA AVE | | | | FAR ROCKAWAY | NY | 11691-5002 | |
| 5762294 | RUBIN DEBRA | 13 EVERGREEN | | | | CONCHO | AZ | 85924 | |
| 5762295 | RUBIN MELANIE | 301 BIRCH DR | | | | NEW IBERIA | LA | 70560 | |
| 5762296 | RUBIN N | 2001 SUSAN ST | | | | LAKE CHARLES | LA | 70615 | |
| 5762297 | RUBIN NADINE | 704 EAST KEARNS AVE | | | | HIGH POINT | NC | 27260 | |
| 5762298 | RUBINA KHANUM | 1108 EAST LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 5470110 | RUBINE GENIE | 22 ROSSWAY | | | | RICHMOND HILL | GA | 31324 | |
| 5470111 | RUBINO DENISE | 11 CLARENDON RD | | | | RONKONKOMA | NY | 11779-1611 | |
| 5762299 | RUBINO KATHLEEN A | 13408 1ST ST | | | | TICE | FL | 33905 | |
| 5762300 | RUBINO KATHY | 5209 WEST WAUSAU AVE | | | | WAUSAU | WI | 54401 | |
| 5470112 | RUBINO THOMAS | 28 ONONDAGA ST | | | | OLD BRIDGE | NJ | 08857 | |
| 5470113 | RUBINOFF MICHAEL | 2647 N MILLER RD UNIT 6 | | | | SCOTTSDALE | AZ | 85257-1628 | |
| 5762301 | RUBINOPAYTON LISAREBBECA | 130 JADE LN | | | | GUANICA | PR | 00653 | |
| 5470114 | RUBINSTEIN RALPH | 27 WARREN ST APT 4C | | | | STATEN ISLAND | NY | 10304-2534 | |
| 5470115 | RUBIO ADNIANA | 5600 CHIMNEY ROCK RD APT 40 | | | | HOUSTON | TX | 77081-1981 | |
| 5470116 | RUBIO AGUSTIN | 1793 SW 9TH DR LOT 217 | | | | POMPANO BEACH | FL | 33060-8927 | |
| 5762302 | RUBIO ALICIA | 7942 PAINTER AVE | | | | WHITTIER | CA | 90602 | |
| 5470117 | RUBIO AMPARO | 3761 W 17TH PL | | | | YUMA | AZ | 85364-4950 | |
| 5762303 | RUBIO ANDREA D | PMB 10571 | | | | CALEXICO | CA | 92231 | |
| 5470118 | RUBIO ANGELICA | 1710 HISPANA AVE | | | | FORT PIERCE | FL | 34982-6153 | |
| 5762304 | RUBIO APRIL | 2517 S SEAGULL AVE | | | | ONTARIO | CA | 91761 | |
| 5762305 | RUBIO ARIANA | 37 DEARBORN PL 92 | | | | GOLETA | CA | 93117 | |
| 5762306 | RUBIO AVIGAIL | URB SAN ANTONIO CALLE DONCELLA | | | | PONCE | PR | 00728 | |
| 5762307 | RUBIO BRIANA | 14330 WALNUT CREEK PWY | | | | BALDWIN PARK | CA | 91706 | |
| 5470119 | RUBIO CARMEN | 11530 VANCE JACKSON RD APT 1403 | | | | SAN ANTONIO | TX | 78230-1831 | |
| 5433187 | RUBIO CRYSTAL | 1005 ANCHOR AVE | | | | ORANGE COVE | CA | 93646 | |
| 5762308 | RUBIO DEBORAH | 30 MILWOOD ROAD | | | | EAST HARTFORD | CT | 06118 | |
| 5762309 | RUBIO FRANCES R | 635 W BAKER ST APT R104 | | | | COSTA MESA | CA | 92626 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470120 | RUBIO FRANCHESCA | 1920 REEF CLUB DR APT 203 | | | | KISSIMMEE | FL | 34741-1911 | |
| 5762310 | RUBIO GABRIELA | 2495 WALKER ST NE | | | | SALEM | OR | 97301 | |
| 5762311 | RUBIO GIA | 3404 CAMBY ROAD | | | | ANTIOCH | CA | 94509 | |
| 5762312 | RUBIO GUSTAVO | 734 OAK ISLAND DR | | | | N LAS VEGAS | NV | 89032 | |
| 5762313 | RUBIO HENRIETTA | PO BOX 10786 | | | | BAPCHULE | AZ | 85121 | |
| 5762314 | RUBIO IMELDA | PO BOX 302 | | | | COLUMBUS | NM | 88029 | |
| 5762315 | RUBIO IRMA | 3180 RICHARDS DR | | | | SNELLVILLE | GA | 30039 | |
| 5762316 | RUBIO ISABEL | 23430 PLACENTIA AVE | | | | PERRIS | CA | 92570 | |
| 5762317 | RUBIO IVAN | 101 BIRCH DR | | | | SUNLAND PARK | NM | 88063 | |
| 5762318 | RUBIO IVETTE | 14836 ARROW BLVD APT 1 | | | | FONTANA | CA | 92335 | |
| 5762319 | RUBIO JENNIFER | 8528 W SONORA | | | | TOLLESON | AZ | 85353 | |
| 5762320 | RUBIO JORGE | 5578 SIGAMORE ST | | | | WILMINGTON | NC | 28403 | |
| 5762321 | RUBIO JOSE | 2293 DIVOT AVE STE 2 | | | | LAS CRUCES | NM | 88001 | |
| 5762322 | RUBIO JOSE F | 15 WHITCOMB ST APT 2 | | | | WEBSTER | MA | 01570 | |
| 5470121 | RUBIO LETICIA | 1707 FILMORE ST APT 6 | | | | SANDUSKY | OH | 44870-4597 | |
| 5470122 | RUBIO LUIS | JAZMIN ADAMA | | | | LAS VEGAS | NV | 89104 | |
| 5762324 | RUBIO MA ELENA | 1241 S 35TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5762325 | RUBIO MARIA | 2483 EVERGLADES DR | | | | LK HAVASU CTY | AZ | 86403 | |
| 5762326 | RUBIO MARIBEL | 1602 SILVERADO TRL APT B | | | | NAPA | CA | 94559 | |
| 5433189 | RUBIO MARINA | ROYAL PALM AASTROMELIA IG-36 | | | | BAYAMON | PR | 00959 | |
| 5762327 | RUBIO MARTINA | 435 STEPHEN KELLY WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5470123 | RUBIO MELISSA | 6015 CRIMSON DR | | | | MCKINNEY | TX | 75072-5566 | |
| 5762328 | RUBIO MICHELLE | PO BOX 10596 | | | | SN BERNARDINO | CA | 92423 | |
| 5762329 | RUBIO NADIA | 9040 ACASO DR | | | | TEMPLE CITY | CA | 91780 | |
| 5762330 | RUBIO NATALY | 309 BARTON AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5470124 | RUBIO RICHARD | 4971 EDGAR CT 1 N | | | | SAN JOSE | CA | | |
| 5762332 | RUBIO SASHA | 106 MONROE | | | | TAFT | CA | 93268 | |
| 5405594 | RUBIO SUSIE | 4212 LANYARD DR APT 2103 | | | | FORT WORTH | TX | 76106 | |
| 5762333 | RUBISCH RICHARD | 156 CATHIE DRIVE | | | | DALLAS | GA | 30132 | |
| 5762334 | RUBLE COURTNEY | 161 MINERAL PARK LN | | | | MINERAL WELLS | WV | 26150 | |
| 5762335 | RUBLE DEANNA | 786 DELHI AVE | | | | CINCINNATI | OH | 45204 | |
| 5470125 | RUBLEY SUSAN | ONE GRAND ST N | | | | COLDWATER | MI | 49036 | |
| 5470126 | RUBRIGHT REBECCA | 22088 NW 70TH AVE | | | | STARKE | FL | 32091 | |
| 5762336 | RUBSCHA ALICIA E | 12523 KAMBRIDGE AVE | | | | TAMPA | FL | 33624 | |
| 5762337 | RUBY A WAGNER | APT 1198 LAKE RD | | | | MINI FARM | AZ | 86538 | |
| 5762338 | RUBY ADAMS | 14 E SARAH ST | | | | LEBANON | PA | 17046 | |
| 5762339 | RUBY ARTEAGA | 3810 MILE 12 N | | | | MERCEDES | TX | 78570 | |
| 5470127 | RUBY ASHELY | 10 HEWITT DR | | | | MOUNT VERNON | OH | 43050 | |
| 5762340 | RUBY BASTIAN | 144 COTTON CREEK DR | | | | MCDONOUGH | GA | 30252 | |
| 5762341 | RUBY BATES | 1091 LANDSEND RD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5762342 | RUBY BAUTISTA | 6545 WEST 25TH AVE | | | | GARY | IN | 46406 | |
| 5762343 | RUBY BLACKBURN | 590 MOCK ST | | | | WINSTON SALEM | NC | 27127 | |
| 5762344 | RUBY BROWN | 11316 72ND AVE CT EAST | | | | PUYALLUP | WA | 98373 | |
| 5762345 | RUBY BRYANT | 1222 SICAMORE STREET | | | | WILMINGTON | DE | 19805 | |
| 5762346 | RUBY CADDELL | PO BOX 640 | | | | MOUNDVILLE | AL | 35474 | |
| 5762347 | RUBY CAMACHO | 311 W WELLENS | | | | PHILAHLADELPHIA | PA | 19120 | |
| 5762348 | RUBY CANDACE | 1785 GRANT ST APT 5 | | | | DE PERE | WI | 54115 | |
| 5762349 | RUBY CELADA | 11677 110TH ST | | | | LEOTA | MN | 56153 | |
| 5762350 | RUBY CLARK | 20AND HALF CORAL ST | | | | LANCASTER | PA | 17603 | |
| 5762351 | RUBY CLINE | 6305 SWISS KNOB DRIVE | | | | DUBLIN | VA | 24084 | |
| 5762352 | RUBY CROWLEY | 9949 KENDRICK RD | | | | VIVIAN | LA | 71082 | |
| 5762353 | RUBY CUEVAS | 611 E GROVE ST | | | | RIALTO | CA | 92376 | |
| 5762354 | RUBY DELGADO | 4175 BROWN ROAD | | | | SAN ANTONIO | TX | 78065 | |
| 5762355 | RUBY DENSON | 3115 HILL AVE LOT 13 | | | | TIFTON | GA | 31794 | |
| 5762356 | RUBY FIGUEROA | 198 KENSINGTON AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5762357 | RUBY FLOREZ | 6684 POMPEII RD | | | | ORLANDO | FL | 32822 | |
| 5762358 | RUBY FOGLEMAN | 84 ALTAMONT DRIVE | | | | LEBANON | VA | 24266 | |
| 5762359 | RUBY FRIAS | 4308 HUNTINGMEDALS CR | | | | COLO SPRINGS | CO | 80916 | |
| 5433191 | RUBY GADDIS | 1316 WHITEFORD RD | | | | STREET | MD | 21154 | |
| 5433193 | RUBY GALAXY | 26893 BOUQUET CANYON RD # 314 | | | | SANTA CLARITA | CA | 91350-3500 | |
| 5762360 | RUBY GARAY | PO BOX 1410 | | | | OLMITO | TX | 78575 | |
| 5762361 | RUBY GARIBALDI | 4608 W MARYLAND AVE | | | | GLEN | AZ | 85301 | |
| 5470128 | RUBY GARY | 13801 RYDERWOOD DR | | | | HORIZON CITY | TX | 79928-7288 | |
| 5433195 | RUBY GAZA | 4004 SHEFFIELD DR | | | | ANTIOCH | CA | 94531 | |
| 5762362 | RUBY GONZALEZ | 96 MAPLE AVE APT 1H | | | | PATCHOGUE | NY | 11772 | |
| 5762363 | RUBY GRAY | 14005 BLAZER LANE | | | | SILVER SPRING | MD | 20906 | |
| 5762364 | RUBY HAIR | 1559 WILLOW VIEW DR | | | | GC | OH | 43123 | |
| 5762365 | RUBY HAMRLTON | 10333 S GREEN | | | | CHICAGO | IL | 60643 | |
| 5762366 | RUBY HARDEN | 4439 W THOMAS | | | | CHICAGO | IL | 60610 | |
| 5762369 | RUBY HELM | 4579 ENRIGHT AVE | | | | ST LOUIS | MO | 63108 | |
| 5762370 | RUBY HERNANDEZ | 9221 KLEIMAN RD | | | | HIGHLAND | IN | 46322 | |
| 5762371 | RUBY HOLMBO | 917 PLEASANT AVE N | | | | CHAMPLIN | MN | 55316 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762372 | RUBY HUFF | 18455 NORWOOD ST | | | | DETROIT | MI | 48234 | |
| 5762373 | RUBY JUAREZ | 601 SYLVAN | | | | ANTON | TX | 79413 | |
| 5762374 | RUBY KIMMEL | 524 ATLANTIC AVE | | | | FORREST HILLS | PA | 15227 | |
| 5762375 | RUBY KINNEY | 5005 S CHEIF AVE | | | | FORT APACHE | AZ | 85926 | |
| 5762376 | RUBY L DURR | 914 NE SUMNER ST | | | | PORTLAND | OR | 97211 | |
| 5762377 | RUBY MACK-WHITE | 2919738 SHEILDS STREET | | | | DETROIT | MI | 48234 | |
| 5470129 | RUBY MARC | 9 HAWLEY DR NEW HAVEN009 | | | | ANSONIA | CT | 06460 | |
| 5762378 | RUBY MARTINEZ | 1454 MADISON ST | | | | SN BERNARDINO | CA | 92411 | |
| 5762379 | RUBY MCDOWELL | 9238 HYACINTH AVE | | | | BATON ROUGE | LA | 70810 | |
| 5433197 | RUBY MORRIS | 3085 CHURCHILL DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5762380 | RUBY MOSHER | 6 CHURCH RD | | | | LISLE | NY | 13797 | |
| 5762382 | RUBY MURIMA | 288 PINE TREE CIRCLE | | | | DECATUR | GA | 30032 | |
| 5762383 | RUBY PACHECO | 641 W NORTH TEMPLE APT 118 | | | | SALT LAKE CITY | UT | 84116 | |
| 5762384 | RUBY PAT THOMAS | 309 BATTERSEA LN NONE | | | | FT WASHINGTON | MD | 20744 | |
| 5762385 | RUBY PATTON | 1265 SHORT CREEK RD | | | | SOMERSET | KY | 42501 | |
| 5762386 | RUBY PEOPLES | 320 PARK ST | | | | NEESES | SC | 29107 | |
| 5762387 | RUBY PIRCE | 1604 PARK ST | | | | PARKERSBURG | WV | 26101 | |
| 5762388 | RUBY QUEZADA | 431 E 118TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5762389 | RUBY RAMIREZ | 2300 TIERRA GRANDE | | | | EL PASO | TX | 79938 | |
| 5762390 | RUBY RANGEL | 3515 S LOUISIANA | | | | LAREDO | TX | 78046 | |
| 5762391 | RUBY RAYMOND | 24538 PACE DR | | | | MORENO VALLEY | CA | 92557 | |
| 5762392 | RUBY ROBINSON | 314 TALBOT ST | | | | FRANKLIN | LA | 70538 | |
| 5762393 | RUBY SALINAS | 321 UNIVERSITY DR | | | | PRAIRIE VIEW | TX | 77446 | |
| 5762394 | RUBY SANDERRS | 6932 GOODFELLOW BLVD | | | | ST LOUIS | MO | 63147 | |
| 5762395 | RUBY SANTA | HC 67 BOX 15315 | | | | BAYAMON | PR | 00956 | |
| 5762396 | RUBY SAVIN | 110 CROSSCUT ST | | | | LOCKHAVEN | PA | 17745 | |
| 5762397 | RUBY SMITH | 2680 KINGSPORT HWY | | | | GREENEVILLE | TN | 37745 | |
| 5762398 | RUBY SUMMAGE | 329 DALZELL ST | | | | SHREVEPORT | LA | 71104 | |
| 5470130 | RUBY SUSAN | 3369 HOUSTON HOLLOW RD | | | | LUCASVILLE | OH | | |
| 5762399 | RUBY TAYLOR | 4600 VEGAS DRIVE | | | | LAS VEGAS | NV | 89108 | |
| 5762400 | RUBY TILL | 400 PRESTON DR | | | | PERRIN | TX | 76075 | |
| 5762401 | RUBY TOGONON | 4426 TERRY LOOP | | | | NEW PORT RICH | FL | 34652 | |
| 5762402 | RUBY TUCKER | 188 ALAMEDA ST | | | | ROCHESTER | NY | 14613 | |
| 5762403 | RUBY VALLE | 160 W 83RD ST | | | | LOS ANGELES | CA | 90003 | |
| 5762404 | RUBY VASQUEZ | 1604 MERIDIAN RD | | | | WEST PALM BCH | FL | 33417 | |
| 5762405 | RUBY WALKER | 3583 DEHART PLACE APT5 | | | | ST LOUIS | MO | 63044 | |
| 5762406 | RUBY WALLACE | 718 DAVIS ST | | | | MATHISTON | MS | 39752 | |
| 5762407 | RUBY WHEELER | 117 SOUTH ELLISWORTH RD NO 23 | | | | BOX ELDER | SD | 57719 | |
| 5762408 | RUBY WILLIAMS | 471 MANNOR DR | | | | EASTON | PA | 18064 | |
| 5762409 | RUBY WILLINGHAM | 2400 E SURREY RD | | | | FARWELL | MI | 48622 | |
| 5762410 | RUBYL HARRELL | 2537MCEWANBLVD | | | | PA | PA | 18302 | |
| 5762411 | RUBYN WAGNER | 1299 MCKAHAN AVE | | | | COLUMBUS | OH | 43211 | |
| 5762412 | RUBYRED GARMENT MANUFACTURING SAE | 1841 PALOS VERDES DR | | | | LOMITA | CA | 90717 | |
| 5433199 | RUBYRED GARMENT MANUFACTURING SAE | 1841 PALOS VERDES DR | | | | LOMITA | CA | 90717 | |
| 5762413 | RUCCI LOURDES | FD ROOSEVELT APT 12 A | | | | SAN JUAN | PR | 00917 | |
| 5433201 | RUCH LESTER F AND LINDA C | BOND COUNTY COURT HOUSE | 200 W COLLEGE AVE | | | GREENVILLE | IL | 62246 | |
| 5762414 | RUCH RACHEL G | 1 ROCK ST APT 1S3 | | | | GLEN LYON | PA | 18617 | |
| 5762415 | RUCH REBECCA | 221 BROADWAY | | | | CRYSTAL CITY | MO | 63028 | |
| 5762416 | RUCHI MAHAJAN | 6720 FRANRIVERS AVE | | | | WEST HILLS | CA | 91307 | |
| 5762417 | RUCHIKA YADAV | 4055 ROBERT CREST LANE | | | | SUWANEE | GA | 30024 | |
| 5762418 | RUCINA JOHNSON | 27284 GULF RD 202 | | | | ORANGE BEACH | AL | 36561 | |
| 5405595 | RUCKA LINDA | 980 A CONGDON AVENUE | | | | ELGIN | IL | 60120 | |
| 5762419 | RUCKEL JOSHUA | 855 S CITRUS AVE AP 45 | | | | AZUSA | CA | 91702 | |
| 5762420 | RUCKER ALDORA | 5317 TRESTLEWOOD LANE | | | | RALEIGH | NC | 27610 | |
| 5470131 | RUCKER AMANDA | 407 LOST INDIAN LANE N | | | | CHAMOIS | MO | 65024 | |
| 5762422 | RUCKER ANTHONY | 1018 STABLE RUN DR | | | | MEMPHIS | TN | 38108 | |
| 5762425 | RUCKER CHADO W | 5904 PARK HAMILTON BLVD 109 | | | | ORLANDO | FL | 32808 | |
| 5762426 | RUCKER COREY | 4509 PRARIEDOG DR | | | | MUSKOGEE | OK | 74403 | |
| 5762427 | RUCKER COURINEE | 104 SQUIRE PL | | | | PIEDMONT | SC | 29673 | |
| 5762428 | RUCKER DAVID | 28 ALAMO LANE | | | | BOMONT | WV | 25030 | |
| 5762429 | RUCKER DAVID JR | 3218 RANDOLPH | | | | WARREN | OH | 44485 | |
| 5762430 | RUCKER DELORES | 142 TOP RIDGE RD | | | | LYNCHBURG | VA | 24501 | |
| 5762431 | RUCKER DENITA | 1616 CASTLE PINCKENY RD | | | | COLUMBIA | SC | 29223 | |
| 5762432 | RUCKER DORA | 4450 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | |
| 5762433 | RUCKER ELISSA | 28 ALAMO LN | | | | BOMONT | WV | 25030 | |
| 5762434 | RUCKER ELIZABETH | 2236 A HILL RD | | | | LUCASVILLE | OH | 45648 | |
| 5762435 | RUCKER GERARD L | 525 PATTERSON AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5762436 | RUCKER GLORIA | 2177 CARRINGTON RD | | | | LYNCHBURG | VA | 24501 | |
| 5762437 | RUCKER JACQUELINE | 2155 LAKE DEBRA DR | | | | ORLANDO | FL | 32835 | |
| 5762438 | RUCKER JANIE | 43 NORTH NEW HOPE RD | | | | ELKVIEW | WV | 25071 | |
| 5762439 | RUCKER JAZZIE L | PO BOX 668 | | | | TALBOTTON | GA | 31827 | |
| 5762440 | RUCKER JEANETTE | 896 DIXIE AIRPORT RD | | | | MADISON HEIGHTS | VA | 24572 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762441 | RUCKER JENNIFER | 4133 MORNINGVIEW WAY | | | | EL DORADO HILLS | CA | 95762 | |
| 5762442 | RUCKER KIMBERLY | 149 CEDAR CREEK RD | | | | MACON | MS | 39341 | |
| 5762443 | RUCKER KRISTEN | 20751 CRYSTAL AVE | | | | EUCLID | OH | 44123 | |
| 5762444 | RUCKER LAMETTA | 2209 BRANTLEY RD | | | | KANNAPOLIS | NC | 28083 | |
| 5470132 | RUCKER LATARSHA | 430-1 MAGNOLIA BRANCH DR APT 1 | | | | WINSTON-SALEM | NC | | |
| 5762445 | RUCKER MARKEESHA | 3317 WILLAM BALLEY DR | | | | NASHVILLE | TN | 37207 | |
| 5762446 | RUCKER MARYJANE | 457 BULLOCKS POINT AVE | | | | RIVERSIDE | RI | 02915 | |
| 5762447 | RUCKER PAIGE | 3144 WINSLOW RD | | | | MEMPHIS | TN | 38109 | |
| 5762448 | RUCKER PAMELA | 110 W 31ST CT | | | | RIVIERA BEACH | FL | 33404 | |
| 5762449 | RUCKER PERRIES | 141 O HENDRICK CHURCH RD | | | | CAMERON | GA | 30530 | |
| 5762450 | RUCKER RONALD C | 615 EAST EL CENTRAL PL | | | | LAS VEGAS | NV | 89104 | |
| 5762451 | RUCKER ROSALIN | 1707 E 27TH AVENUE | | | | TAMPA | FL | 33612 | |
| 5762452 | RUCKER SAMANTHA | 2105 CLARK ST APT 26 | | | | CHARLES CITY | IA | 50616 | |
| 5762454 | RUCKER SHERI | 5312 JONES ROAD | | | | EAST BEND | NC | 27055 | |
| 5762455 | RUCKER SHERRY | 700 CLOPINE LAKE RD | | | | FORT VALLEY | GA | 31030 | |
| 5470133 | RUCKER TARI | 1721 NW WASHINGTON BLVD | | | | HAMILTON | OH | 45013-1754 | |
| 5762456 | RUCKER TONY | 1034 JEWEL AVE | | | | LAKELAND | FL | 33805 | |
| 5762457 | RUCKER TRICINA | 2219 24TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5762458 | RUCKER TYARA | 409 WENWOOD RD | | | | GREENVILLE | SC | 29607 | |
| 5470134 | RUCKER WANDA | 25 BENTON BIRMINGHAM RD LOT 25 | | | | BENTON | KY | 42025 | |
| 5762459 | RUCKETT DOLORES | 703 ORCHARD ONE ROOK APT 204 | | | | ISWBRIB | MD | 21113 | |
| 5762460 | RUCKI FRANK | 596 RUSSELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5762461 | RUCKLE BASIL | BILLINGSLY HOLLOW ROAD | | | | FAIRVIEW | WV | 26570 | |
| 5762462 | RUCKMAN CAROL | 11367 CREEL CIR | | | | GULFPORT | MS | 39503 | |
| 5433203 | RUCKMAN JUSTIN | 694 ARGONNE AVE NE APT 3 | | | | ATLANTA | GA | 30308-3714 | |
| 5762463 | RUCKMAN KATHRYN | 827 ABE B APT 4 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5762464 | RUCKMAN STEPHANIE | 913 RUMA AVENUE | | | | COLUMBUS | OH | 43207 | |
| 5470135 | RUCKR NOSHIA | 1003 ALABAMA AVE | | | | KANNAPOLIS | NC | 28083-6703 | |
| 5470136 | RUCKS CHAD | 720 SW 67TH DR | | | | OKEECHOBEE | FL | 34974-1509 | |
| 5762465 | RUCKS JANET | 300 W ASHLEY APT A4 | | | | JEFFERSON CITY | MO | 65101 | |
| 5403209 | RUCKSTEIN PETER W | 900 N RURAL RD | | | | CHANDLER | AZ | 85226 | |
| 5762466 | RUDD ADRIANEE | 757 ARRON ROAD | | | | EAST DUBLIN | GA | 31027 | |
| 5762467 | RUDD ERICA | 957 W FORMER ST | | | | RIALTO | CA | 92376 | |
| 5762468 | RUDD JAMAICA | 2761 PICKERING DR | | | | MEMPHIS | TN | 38116 | |
| 5762469 | RUDD JESSICA | 3330 PEACOCK LN | | | | MULBERRY | FL | 33860 | |
| 5762470 | RUDD MARSHEILA | 238 BRENDA ST | | | | DRY PRONG | LA | 71423 | |
| 5470137 | RUDD MARY | 7123 SILVER CREST DR | | | | CINCINNATI | OH | 45236-3620 | |
| 5762471 | RUDD MYSTE | 1811 18TH STREET WEST | | | | BRADENTON | FL | 34205 | |
| 5470138 | RUDD RICHARD | 2405 ENDSLEY DR | | | | INDIANAPOLIS | IN | 46227-4406 | |
| 5762472 | RUDD SHAWNA | 1508 N DAY AVE | | | | ROCKFORD | IL | 61101 | |
| 5762473 | RUDD SIMONE | 22 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720 | |
| 5470139 | RUDD SUZANNE | 11600 MEXICO FARMS RD SE | | | | CUMBERLAND | MD | 21502-6472 | |
| 5762474 | RUDD TAFIAH | 3321 DAISY LN | | | | RACINE | WI | 53405 | |
| 5762475 | RUDD TAMMIE | 38 BREMMER AVE | | | | DAYTON | OH | 45403 | |
| 5762476 | RUDDACH NELIA | 308 MALICOAT AVE | | | | OAKLEY | CA | 94561 | |
| 5762477 | RUDDER LACY | 4710 FRANKLIN STREET | | | | OMAHA | NE | 68104 | |
| 5762478 | RUDDY GARY | 846 NW SILVERSTONE LN | | | | TOPEKA | KS | 66618 | |
| 5470140 | RUDDYARCHER KERRI L | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5470141 | RUDE NICOLE | 13 PARSONS RD SUSSEX037 | | | | NEWTON | NJ | 07860 | |
| 5762479 | RUDEAN BRIGGS | 34 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 5762480 | RUDEBOCK LORI | 937 TURTLE POND LN | | | | VIRGINIA BEACH | VA | 23455 | |
| 5762481 | RUDECINDO LORENZO | CO SEARS JC 50 W MALL DRIVE | | | | JERSEY CITY | NJ | 07310 | |
| 5762483 | RUDEK JOHANNA | 3068 JUNE ST | | | | SAN BERNARDIN | CA | 92407 | |
| 5762484 | RUDELL CLENDON | 4921 N FIRST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5762485 | RUDELL YOUNG | 2110 BROXTON RD | | | | DOUGLAS | GA | 31533 | |
| 5762487 | RUDESKI BOB | 209 N WOODS LN | | | | TRENTON | GA | 30752 | |
| 5762488 | RUDI LALEH | 1605 LA JOLLA RANCHO RD | | | | LA JOLLA | CA | 92037 | |
| 5762489 | RUDICELI OSORIO | 608 BOILING RD 12 | | | | TAYLORS | SC | 29687 | |
| 5762490 | RUDICH MARCELINA D | 95-224 HAALILO PL | | | | MILILANI | HI | 96789 | |
| 5762491 | RUDIGER JUNE | 5606 S 126TH CIR | | | | OMAHA | NE | 68137 | |
| 5762492 | RUDISEL TYRONE S | PO BOX 3602 | | | | LA HABRA | CA | 90632 | |
| 5762493 | RUDISILL BARBARA | 2805 MUMMASBURG | | | | BIGLERVILLE | PA | 17307 | |
| 5762494 | RUDISILL JESSICA | 1563 AIRPORT RHODHISS RD | | | | HICKORY | NC | 28601 | |
| 5762495 | RUDISILL SEAN | 340 GILMAN LANE | | | | RALEIGH | NC | 27610 | |
| 5762496 | RUDLEY DAPHANE | 2282 S PARKWAY EASY | | | | OAK LAWN | IL | 60453 | |
| 5762497 | RUDLOFI KAREN | 107 SNYDER AVE | | | | CLARKS SUMMIT | PA | 18411 | |
| 5762498 | RUDNICKI JEANNETTE | 105 DARTMOUTH ST | | | | BROCKTON | MA | 02301 | |
| 5470142 | RUDNICKI KAZIMER | 1433 20TH AVE | | | | ARKDALE | WI | 54613 | |
| 5762499 | RUDNICKI KELLAN | 1010 LONG BRANCH LANE | | | | OVIEDO | FL | 32765 | |
| 5762500 | RUDNICKY RYAN | 188 BROOK ST | | | | CARBONDALE | PA | 18407 | |
| 5762501 | RUDOLF CHAROW | 22116 FRESARD ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5762502 | RUDOLPH AMEE | 1857 SOUTH PARK AVE | | | | BUFFALO | NY | 14220 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762503 | RUDOLPH ANTOINETTE | 16614 LEXINGTON AVE | | | | HARVEY | IL | 60426 | |
| 5762504 | RUDOLPH ASHLEY | 5316 BILLINGS ST | | | | DENVER | CO | 80017 | |
| 5762505 | RUDOLPH CAITLYN F | 3208 N ARCADIA ST | | | | COLORADO SPGS | CO | 80907 | |
| 5762506 | RUDOLPH DEVONNE | 6255 OXON HILL RD APT203 | | | | OXON HILL | MD | 20745 | |
| 5762507 | RUDOLPH GREEN | 6403 W CHERYWOOD ST | | | | CRYSTAL RIVER | FL | 34293 | |
| 5470143 | RUDOLPH HAROLD | 13841 COLLINGHAM DR | | | | DETROIT | MI | 48205-1212 | |
| 5762508 | RUDOLPH JAMES A | 32587 OLD COLUMBIA RD | | | | ANGIE | LA | 70426 | |
| 5470144 | RUDOLPH KAWALL | 11213 PRAIRIE HAWK DR | | | | ORLANDO | FL | 32837-8111 | |
| 5470145 | RUDOLPH KIRK | 20434 HANNA ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5762509 | RUDOLPH LAKISHA | 1632 JUDIE LN APT J7 | | | | LANCASTER | PA | 17603 | |
| 5470146 | RUDOLPH LARRY | 21 FRALEY ST REAR APT B | | | | KANE | PA | 16735 | |
| 5762510 | RUDOLPH LEHLE | 9505 NORTHPOINTE BLVD | | | | GLADE VALLEY | NC | 28627 | |
| 5762511 | RUDOLPH LINDA S | 7139 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070 | |
| 5762512 | RUDOLPH MARY P | 1222 W 24TH ST | | | | NEW ORLEANS | LA | 70117 | |
| 5762513 | RUDOLPH MOORE | 12651 OLD MILL | | | | DETROIT | MI | 48204 | |
| 5762514 | RUDOLPH NAOMI | 531 FOREST RIDGE DR | | | | SANFORD | NC | 27330 | |
| 5762515 | RUDOLPH NATASHA | 922 N GRANT | | | | SPRINGFIELD | MO | 65802 | |
| 5470147 | RUDOLPH PETER | 676 HICKORY STREET BERGEN003 | | | | WASHINGTON TOWNSHIP | NJ | | |
| 5762516 | RUDOLPH SILVA | 136 3RD ST | | | | HOLLISTER | CA | 95023 | |
| 5762517 | RUDOLPH SMITH | 1967 PINE DRIVE | | | | FERNANDINA BCH | FL | 32034 | |
| 5762518 | RUDOLPH THOMAS | 558 N OAKLAND AVE | | | | SHARON | PA | 16146 | |
| 5762519 | RUDOLPH TRACEY | 1500 WALNUT STREET | | | | FRANKLIN | LA | 70538 | |
| 5470148 | RUDROFF DEREK | 1504 N LYNE ST CASS037 | | | | RAYMORE | MO | 64083 | |
| 5762520 | RUDROW VALENCIA | 1783 JOHNSON RD NW APT 3304 | | | | ATLANTA | GA | 30318 | |
| 5762521 | RUDY ALVAREZ | 450 ABLIDREZ ST | | | | HATCH | NM | 87937 | |
| 5762522 | RUDY BARNES | 1413 WOODLY ROAD | | | | DAYTON | OH | 45403 | |
| 5762523 | RUDY CABRERAA | 407 ADAMS AVE | | | | PHARR | TX | 78577 | |
| 5762524 | RUDY CHARITY | 2450 N BROADWAY | | | | SPRINGFIELD | MO | 65803 | |
| 5762525 | RUDY CHASE | 93 THIELLS RD | | | | STONY POINT | NY | 10980 | |
| 5470149 | RUDY CHRISTOPHER | 2627 BARRED OWL WAY | | | | ODENTON | MD | 21113 | |
| 5762527 | RUDY COLBERT | 124 S PALM DR | | | | BRUNSWICK | GA | 31525 | |
| 5762528 | RUDY CONEY | 1593 KINGSFORD DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5762529 | RUDY DAVE | 3631 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5470150 | RUDY DAVIS | 2420 SE COLONIAL DR SHAWNEE177 | | | | TOPEKA | KS | | |
| 5433205 | RUDY DOLORES PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT E RUDY SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5762530 | RUDY DOUG | PM8DR1703 | | | | SUMAS | WA | 98295 | |
| 5762532 | RUDY GONZALES | 789 TADA LANE | | | | SLT | CA | 96150 | |
| 5762533 | RUDY GRAJEDA | 2635 E 219TH PL | | | | LONG BEACH | CA | 90810 | |
| 5762534 | RUDY GUTIERREZ | 500 TOIVO COURT | | | | GRANDVIEW | WA | 98930 | |
| 5762535 | RUDY JUAREZ | 3644 LA JOYA DR | | | | DALLAS | TX | 75220 | |
| 5762536 | RUDY KNIGHT | 800 E DELI | | | | HOBBS | NM | 88240 | |
| 5470151 | RUDY LARAINE | 7 NORMAN CT N | | | | DIX HILLS | NY | 11746 | |
| 5762537 | RUDY ORTIZ | 705 TH JOHNSON DRIVE | | | | TAYLOR | TX | 76574 | |
| 4880478 | RUDY RACK LLC | P O BOX 133 | | | | PLOVER | WI | 54467 | |
| 5762539 | RUDY ROSARIO | 132 KEARNEY ST | | | | PATERSON | NJ | 07522 | |
| 5762540 | RUDY SANCHEZ | 77 LEMAN RD | | | | LOVINGTON | NM | 88260 | |
| 5433207 | RUDY SANCHEZ | 77 LEMAN RD | | | | LOVINGTON | NM | 88260 | |
| 5762541 | RUDY SHARON | 111 NORTH 14TH | | | | RICHMOND | IN | 47374 | |
| 5762542 | RUDY SOTO III | 16769 4TH STREET | | | | HURON | CA | 93234 | |
| 5762543 | RUDY T COOKE | PO BOX 979 | | | | WINDOW ROCK | AZ | 86515 | |
| 5762544 | RUDY TRIGG | 302 20 5TH STREET WEST | | | | CHARLESTON | WV | 25387 | |
| 5762545 | RUDY VILLEGAS | 915 N SAN ANTONIO ST | | | | PORT LAVACA | TX | 77979 | |
| 5762546 | RUDY ZAJAC | 13118 KING CIRCLE | | | | CYPRESS | TX | 77429 | |
| 5762547 | RUDY ZUBIA | 449 FRANKFURT AVE | | | | WEST COVINA | CA | 91792 | |
| 5762548 | RUDZIENSKI BETH | 660 MORGANTOWN RD | | | | UNIONTOWN | PA | 15401 | |
| 5762549 | RUDZIK GRANT | 45062 LORIMER AVE | | | | LANCASTER | CA | 93534 | |
| 5762550 | RUE APRIL | 21 CONCORD GARDENS | | | | CONCORD | NH | 03301 | |
| 5762551 | RUE DENNIS | 2518 WHITTIER PL | | | | BILLINGS | MT | 59102 | |
| 5470152 | RUE EVAN L | 7351 E SPEEDWAY BLVD APT 25B | | | | TUCSON | AZ | 85710-1553 | |
| 5470153 | RUE FREDRICK | 25580 WOODLINE RD | | | | BEDFORD | OH | 44146 | |
| 5470154 | RUE LISA | 18 ADAMS DR MIDDLESEX023 | | | | CRANBURY | NJ | 08512 | |
| 5762552 | RUE PAMELA | 14051 CREST WICK DR W | | | | JACKSONVILLE | FL | 32218 | |
| 5762553 | RUE TANISHA N | 2363 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034 | |
| 5762554 | RUEBEN OLIVARES | 197 KINGSPORT | | | | SO CHARLESTON | WV | 25309 | |
| 5762555 | RUEDA CAMILLO | 201 22ND STREET OCEAN | | | | MARATHON | FL | 33050 | |
| 5762556 | RUEDA CLAUDIO | 562 DIAMOND HEAD CR | | | | LAS VEGAS | NV | 89110 | |
| 5470155 | RUEDA ENRIKE | 845 BELOIT AVE | | | | FOREST PARK | IL | 60130 | |
| 5762557 | RUEDA HUMBERTO H | 7283 8TH AVE | | | | TAHOMA | CA | 96142 | |
| 5762558 | RUEDA KRISTY | 1550 ELECTRIC AVENUE APT D207 | | | | SPRINGDALE | AR | 72764 | |
| 5762559 | RUEDA MARIA E | 253 PEABODY AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5762560 | RUEDA YOLANDA | 6509 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470156 | RUEDAS OMARSELA | 3866 SIMMONS AVE | | | | RIVERSIDE | CA | 92505-3518 | |
| 5762561 | RUEHL CHRISTINE | 103 W CHESTNUT STREET APT 1 | | | | WILKESBARRE | PA | 18705 | |
| 5470157 | RUEHL KRISTIE | 2834 JACKSON PIKE CLERMONT025 | | | | BATAVIA | OH | 45103 | |
| 5762562 | RUEL CINDY | 44 CRYSTAL SPRINGS WAY | | | | SOMERSWORTH | NH | 03878 | |
| 5762563 | RUEL DENILA | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5470158 | RUELAS ANA | 2706 W PIERSON ST | | | | PHOENIX | AZ | 85017-3550 | |
| 5762564 | RUELAS ARIZEMA | 1848 CASSIDY ST | | | | TULARE | CA | 93274 | |
| 5433209 | RUELAS GARCIA E | 1358 PARK PLEASANT CIRCLE | | | | SAN JOSE | CA | 95127 | |
| 5762565 | RUELAS GUADALUPE | 2442 SE 12TH COURT | | | | CHICAGO | IL | 60643 | |
| 5762566 | RUELAS MAYDOLE E | 6795 PARAMOUNT BLVD APT 14 | | | | LONG BEACH | CA | 90805 | |
| 5762567 | RUELAS SUSAN | 215 SHOT HUNT RD | | | | VINE GROVE | KY | 40175 | |
| 5470159 | RUEMKE MIKE | 11881 YOUNG CIR | | | | CARMINE | TX | 78932 | |
| 5470160 | RUENES DIANE | 8 WEAVER LANE N | | | | DIX HILLS | NY | 11746 | |
| 5470161 | RUESCH CLEA | 410 E BROADWAY AVE | | | | MEDFORD | WI | 54451 | |
| 5470162 | RUESCHHOFF ERIC | 4552 POPLAR AVE | | | | MEMPHIS | TN | 38117-7502 | |
| 5470163 | RUESCHHOFF JEAN | 9516 LUCERNE AVE UBIT 1 | | | | CULVER CITY | CA | | |
| 5762568 | RUESINK TERESA | 2664 CRYSTAL CREEK DR | | | | ROCK HILL | SC | 29730 | |
| 5762569 | RUESS TYLER | 310 E 10TH | | | | MICHIGAN CITY | IN | 46360 | |
| 5470164 | RUETTGERS PAUL | 240 W LIBERTY LN | | | | PAYSON | AZ | 85541-2411 | |
| 5762570 | RUEZA PAULA | 3360 CHICHESTER AVE | | | | BOOTHWYN | PA | 19061 | |
| 5470165 | RUF ADELINA | 65 SALISBURY ST APT 41 | | | | PORTERVILLE | CA | 93257-2875 | |
| 5403601 | RUF TERENCE JR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5403627 | RUF TERENCE JR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5433210 | RUF TERENCE JR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5470166 | RUFANO PATRICK | 56 GOLLER PL FL 1 | | | | STATEN ISLAND | NY | 10314-6504 | |
| 5433212 | RUFARO PAIGE | 163 CITY HILL ST | | | | NAUGATUCK | CT | 06770 | |
| 5470167 | RUFENER LEON | 225 GRANDVIEW BLVD N | | | | RITTMAN | OH | 44270 | |
| 5762571 | RUFF ALYSE | 204 9TH AVE SE | | | | HICKORY | NC | 28602 | |
| 5762572 | RUFF ARTHUR D | 374 SMILEY HALL RD | | | | RICEBORO | GA | 31323 | |
| 5433214 | RUFF BACARI | 4 DOWNEY CT | | | | BOSTON | MA | 02125-2952 | |
| 5762573 | RUFF BRENDA | 3502 BELVEDERE DRIVE | | | | COLUMBIA | SC | 29204 | |
| 5762574 | RUFF CORRINE J | 420 JAIL RD | | | | KYLE | SD | 57752 | |
| 5762575 | RUFF DARLENE J | 2142 DRUMLIN DR | | | | GROVE CITY | OH | 43123 | |
| 5470168 | RUFF DEBORAH | 206 MAYS DR APT A | | | | MONROE | LA | 71202-7216 | |
| 5762576 | RUFF DERIC | 108 REJOICE LN | | | | CASTLEWOOD | VA | 24224 | |
| 5470169 | RUFF JASON | 337 N CENTER ST N | | | | JOLIET | IL | | |
| 5762577 | RUFF KEILA | 4887 RUSTY NAIL POINT | | | | COLORADO SPRINGS | CO | 80916 | |
| 5762578 | RUFF KENNETH M | 626 HILLCREST DR | | | | SHELBY | NC | 28150 | |
| 5470170 | RUFF MARIA | 3710 E 59TH ST UPPR | | | | CLEVELAND | OH | 44105 | |
| 5470171 | RUFF RANDY | 278 WEST FIFTH STREET FREDERICK021 | | | | FREDERICK | MD | | |
| 5762579 | RUFF TRINETTE | 135 SPRUCE HILL LN | | | | ASHEVILLE | NC | 28805 | |
| 5470172 | RUFFALO ANGELA | 8917 E CALLE DIEGO | | | | TUCSON | AZ | 85710-7323 | |
| 5762580 | RUFFIN ALFONSO | 11831 BEECHWOOD ST | | | | PRINCESS ANNE | MD | 21853 | |
| 5470173 | RUFFIN ANDREA | 4287 PALM SPRINGS DR | | | | EAST POINT | GA | 30344-6520 | |
| 5762581 | RUFFIN ANTONIUS | 2050 72ND AVE | | | | BATON ROUGE | LA | 70807 | |
| 5762582 | RUFFIN ARCHNET A | PO BOX 792 | | | | BELLE GLADE | FL | 33430 | |
| 5762583 | RUFFIN BIANCA | 1400 BRANDERS BRIDGE RD | | | | COLONIAL HEIGHS | VA | 23834 | |
| 5470174 | RUFFIN CHARLENE | 5307 DAWES CT | | | | LAS VEGAS | NV | 89110-3751 | |
| 5433216 | RUFFIN DANIEL L | 33 LAMONT COURT FIRST FLOOR | | | | BROOKLYN | NY | 11225 | |
| 5762584 | RUFFIN DARRIELL | PO BOX 46544 | | | | RALEIGH | NC | 27620 | |
| 5762585 | RUFFIN DEBORAH | 2436 GLENBROOK DR | | | | DURHAM | NC | 27704 | |
| 5762586 | RUFFIN ELIZABETH | 849 N WACO AVE | | | | TULSA | OK | 74127 | |
| 5762587 | RUFFIN ERNESTINE | 1365 WALKER AVE | | | | BALTIMORE | MD | 21239 | |
| 5762588 | RUFFIN JANET | 5253 SKEETER POND RD | | | | GRIFTON | NC | 28530 | |
| 5762589 | RUFFIN JANITA R | 65279 HENRY ROSS RD | | | | NASHVILLE | TN | 37217 | |
| 5762590 | RUFFIN JESSICA | 116 RILEY DR | | | | HOUMA | LA | 70363 | |
| 5762591 | RUFFIN JESSICA A | 5400 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5762592 | RUFFIN KATYLINA | 69 TEMPLE LANE | | | | NEWPORT NEWS | VA | 23605 | |
| 5762593 | RUFFIN KRISTAL | 3200 ALAN LANE | | | | MONTGOMERY | AL | 36108 | |
| 5762594 | RUFFIN LEAH | 109 QUEEN ANNS RD | | | | GREENVILLE | NC | 27858 | |
| 5470175 | RUFFIN LEONARD | 8809 COLGATE DRIVE WEST N | | | | TACOMA | WA | | |
| 5762595 | RUFFIN LINDA | 4037 CROWIN RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5762596 | RUFFIN LISA | 5011 KILLARNEY AVE | | | | FT PIERCE | FL | 32951 | |
| 5762597 | RUFFIN LORRAINE | 701 STARLING WAY | | | | ROCKY MOUNT | NC | 27803 | |
| 5762598 | RUFFIN NATALIE | P O BOX 726 | | | | YOUNGSVILLE | NC | 27596 | |
| 5762599 | RUFFIN NICOLE | 1827 ST ANTHONY AVE | | | | ST PAUL | MN | 55104 | |
| 5762600 | RUFFIN OKEMA | 2508 DEXTER RD | | | | AUGUSTA | GA | 30906 | |
| 5762601 | RUFFIN PAMELA | 2711 MCKINNEY | | | | MOBILE | AL | 36607 | |
| 5762602 | RUFFIN PATRICIA | 1031 N 90TH ST | | | | OMAHA | NE | 68114 | |
| 5762603 | RUFFIN RENATE | 1407 W 29TH ST | | | | INDIANAPOLIS | IN | 46206 | |
| 5762604 | RUFFIN SHARMICKA C | 2375 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5762605 | RUFFIN STEPHANIE | 1209 CHARLES BLVD | | | | GREENVILLE | NC | 27834 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762606 | RUFFIN TERRELL | 1400 BRANDERS BRIDGE RD | | | | COLONIAL HGTS | VA | 23834 | |
| 5762607 | RUFFIN TERRIA | 1600 LOCUST | | | | STL | MO | 63103 | |
| 5762608 | RUFFIN TORY | 232 S MIRO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5470176 | RUFFIN TYRONE | 3316 E RANCIER AVE APT 8102 | | | | KILLEEN | TX | 76543-4109 | |
| 5762609 | RUFFIN VERONICA | 3124 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5470177 | RUFFIN WELDON | 529 PATTERSON DR APT A | | | | NEW ORLEANS | LA | 70114-1081 | |
| 5470178 | RUFFING DIANA | PO BOX 311 | | | | TEMPLE | TX | 76503-0311 | |
| 5762610 | RUFFINI JOSEPH | 100 EAST STREET | | | | PLAINVILLE | CT | 06062 | |
| 5762611 | RUFFINS KAREN | 3736 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5762612 | RUFFINS KHALILAH | 211 WEST SECOND STREET | | | | LELAND | MS | 38756 | |
| 5470179 | RUFFNER MELISA | 208 HONEYSUCKLE LN | | | | OLIVER SPRINGS | TN | 37840 | |
| 5762614 | RUFFNER TAMMY | 7949 DALEROSE AVE | | | | BALTO | MD | 21237 | |
| 5470180 | RUFFO DAWN | 1475 PIKE PKWY | | | | STREETSBORO | OH | 44241 | |
| 5762616 | RUFINO CASAS | 235 CARMELITA CT | | | | OXNARD | CA | 93030 | |
| 5762617 | RUFINO MARTINEZ | 5494 OLD REDWOOD HWY 1 | | | | SANTA ROSA | CA | 95403 | |
| 5470181 | RUFO NICHOLE | 4500 MIXSON AVE APT 1009 | | | | NORTH CHARLESTON | SC | 29405-3249 | |
| 5762618 | RUFUS ANNETTE | 1506 LESLIE ST | | | | BALTIMORE | MD | 21217 | |
| 5762619 | RUFUS CLAUDETTE | 3304 TULIP DRIVE | | | | CHICAGO | IL | 60628 | |
| 5762620 | RUFUS HAYES | 36 CGRANDVIEW AVE | | | | STATEN ISLAND | NY | 10303 | |
| 5762622 | RUFUS MELISSA | 108 GATES ST | | | | SUMTER | SC | 29150 | |
| 5762623 | RUFUS OLLIE | 971 WATEREE BLVD APT 4D | | | | CAMDEN | SC | 29020 | |
| 5470182 | RUGER ALICE | 6677 S WHITNALL EDGE RD | | | | FRANKLIN | WI | 53132 | |
| 5470183 | RUGER ROBERT | 946 ALAN DR | | | | WANTAGH | NY | 11793 | |
| 5762625 | RUGG CASEY | 1000 EVERSON ST | | | | SCOTTDALE | PA | 15683 | |
| 4806107 | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | |
| 5433218 | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | |
| 5470184 | RUGG MARGIE | 411 VIRGINIA AVE N APT F1 | | | | TIFTON | GA | 31794-4266 | |
| 5762626 | RUGG REBECCA | PO BOX 790 | | | | BELLEVIEW | FL | 34421 | |
| 5470185 | RUGG SUSAN | 1709 S TREMONT ST SAN DIEGO073 | | | | OCEANSIDE | CA | | |
| 5470186 | RUGGERI JENNIFER | 85 MOUNT HOPE STREET PLYMOUTH023 | | | | NORWELL | MA | 02061 | |
| 5470187 | RUGGERY ANDREA | 1410 HIGHVIEW DR | | | | GREENSBURG | PA | 15601-3750 | |
| 5470188 | RUGGIERI JOSEPH | 24 PAULA LN | | | | WATERFORD | CT | 06385-1522 | |
| 5470189 | RUGGIERO BRENDA | 250 BEACHY ROAD | | | | ACCIDENT | MD | 21520 | |
| 5762627 | RUGGIERO HELENE E | 862 NORTH VAN BUREN ST | | | | ALLENTOWN | PA | 18109 | |
| 5470190 | RUGGIERO MEGAN | 4638 56TH LN | | | | VERO BEACH | FL | 32967-2402 | |
| 5762628 | RUGGIERO PATSY | 437 WALNUT ST | | | | MANCHESTER | NH | 03104 | |
| 5470191 | RUGGIERO VERONICA | 257 MCCLEAN AVE | | | | STATEN ISLAND | NY | 10305-4619 | |
| 5470192 | RUGGLES GEORGE | 1210 HOWE CT | | | | ODENTON | MD | 21113 | |
| 5762629 | RUGGLES SHERIE | 7500 E QUINCY E112 | | | | DENVER | CO | 80237 | |
| 5762630 | RUGGRIRO SAVANNA | 110 BROOKLINE RD | | | | BALLSTON SPA | NY | 12020 | |
| 5762631 | RUGLEY YVONNE | 3151 W GERARD APT 114 | | | | ENGLEWOOD | CO | 80110 | |
| 4857956 | RUGS AMERICA CORPORATION | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | |
| 5433220 | RUGSOURCE INC | 1000 EAST SUGAR CREEK RD | | | | CHARLOTTE | NC | 28205 | |
| 5762632 | RUH ANDREW | 4029 CHURCH ST | | | | OCHLOCKNEE | GA | 31773 | |
| 5470193 | RUHL CARLA | 945 N LA SALLE AVE | | | | TUCSON | AZ | 85748-1841 | |
| 5470194 | RUHLMAN JUSTIN | 3001 OAK TREE AVE APT I7 | | | | NORMAN | OK | 73072-8041 | |
| 5470195 | RUHM MICHAEL | 335 CRICKLE CREEK LN | | | | DOVER | DE | 19904-5739 | |
| 5762634 | RUHNELL BANKSTON | 1901 NINA ST APT 501B | | | | COLUMBUS | GA | 31906 | |
| 5470196 | RUHOLL RYAN | 13986 N 1550TH ST N | | | | TEUTOPOLIS | IL | 62467 | |
| 5762635 | RUHREN SONJA | 5201 WILTON LANE | | | | PARTLOW | VA | 22407 | |
| 5470197 | RUI HE | 11407 SW AMU ST STE E4436 WASHINGTON067 | | | | TUALATIN | OR | 97062 | |
| 5762636 | RUI HUANG | 172 RIVERWALK WAY | | | | CLIFTON | NJ | 07014 | |
| 5762637 | RUI XIA | 945 N HUNTERS HILL DR | | | | WALNUT | CA | 91789 | |
| 5762638 | RUIA SHONTA COA | 1008 S 13TH AVE | | | | BROADVIEW | IL | 60153 | |
| 5470198 | RUIHUA HE | 197 S MAIN ST | | | | NATICK | MA | 01760 | |
| 5762640 | RUINA MORALES | 1200 S HIGHLAND AVE APT 84 | | | | FULLERTON | CA | 92832-2935 | |
| 5762641 | RUIS GABRIELA | 4349 N 79 AVE | | | | PHOENIX | AZ | 85031 | |
| 5762642 | RUIS MISAEL | HC 01 BOX3 | | | | LARES | PR | 00612 | |
| 5762643 | RUISE ARKEEM | 139 RICHARD FARMER RD | | | | JACKSONVILLE | FL | 32040 | |
| 5762644 | RUISE LIVIA O | PO BOX 1423 | | | | BFLO | NY | 14201 | |
| 5762645 | RUITIAN ZHANG | 1873 MARNE RD | | | | BOLINGBROOK | IL | 60490 | |
| 5762646 | RUIYU WU | 319 W 25TH PL 2 | | | | CHICAGO | IL | 60616 | |
| 5762647 | RUIZ ADALISIA | CAMINO LOS AYALA CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5762648 | RUIZ AGUSTIN | 3880 NW 1 ST | | | | MIAMI | FL | 33126 | |
| 5470199 | RUIZ AGUSTIN | 3880 NW 1 ST | | | | MIAMI | FL | 33126 | |
| 5762649 | RUIZ AILEC | RES BENGNO F GARCIAS EDI 4 APT | | | | CAYEY | PR | 00736 | |
| 5470200 | RUIZ ALBERT | 1327 E WASHINGTON AVE # 288 | | | | HARLINGEN | TX | 78550-5684 | |
| 5762650 | RUIZ ALDIS | RES ROOSBELT ED 13 APT 318 | | | | MAYAGUEZ | PR | 00680 | |
| 5762651 | RUIZ ALEIDA | BO ISLOTE 2 BUZON 377 | | | | ARECIBO | PR | 00612 | |
| 5762652 | RUIZ ALEJANDRA | 3703 E ROSS PARKWAY | | | | WICHITA | KS | 67210 | |
| 5762653 | RUIZ ALEJO | 1510 E GEORGIA ST 330 | | | | BARTOW | FL | 33830 | |
| 5762654 | RUIZ ALEXANDER | CALLE 86 BLOQ CH 629A | | | | RIO GRANDE | PR | 00745 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470201 | RUIZ ALFONSO | 221 W AVENUE U | | | | SAN ANGELO | TX | 76903-8856 | |
| 5762655 | RUIZ ALICIA | 1120 W 145TH ST | | | | EAST CHICAGO | IN | 46312 | |
| 5762656 | RUIZ ALVINO | 6034 REEFRIDGE PL NONE | | | | SAN ANTONIO | TX | 78242 | |
| 5762657 | RUIZ AMELIA | 11750 KITTRIDGE ST | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5762658 | RUIZ AMPARO G | RES CAROLINA HOUSING EDIF 2 AP | | | | CAROLINA | PR | 00987 | |
| 5762659 | RUIZ ANA | 250 FARNHAM ST | | | | LAWRENCE | MA | 01843 | |
| 5762660 | RUIZ ANA R | C YUNQUECITO 2H23 | | | | CAROLINA | PR | 00987 | |
| 5762661 | RUIZ ANDRES | EXTSANTATERESITA CALLESAN | | | | PONCE | PR | 00730 | |
| 5762662 | RUIZ ANGEL | 2004 CALLE LAS VIOLETAS | | | | SAN JUAN | PR | 00915 | |
| 5762663 | RUIZ ANGELICA C | PO BOX 177 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5762664 | RUIZ ANITA | 414 SW 2ND ST | | | | FRUITLAND | ID | 83619 | |
| 5470202 | RUIZ ANTONIA | PO BOX 13207 | | | | SAN BERNARDINO | CA | 92423-3207 | |
| 5433222 | RUIZ ARCANGEL | 193 CALLE TORTOSA | | | | SAN JUAN | PR | 00926-2371 | |
| 5762665 | RUIZ ARIANA | 6226 SASAKI WAY | | | | GARLAND | TX | 75043 | |
| 5470203 | RUIZ ARNELL | 626 MUIRWOOD CIR | | | | RIDGELAND | MS | 39157-3624 | |
| 5762666 | RUIZ ARSENIO | BA CAIN ALTO CARR 361 | | | | SAN GERMAN | PR | 00683 | |
| 5762667 | RUIZ ARTIE | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 5470204 | RUIZ ASHLEY | 1804 EDEN AVE | | | | PUEBLO | CO | 81005-2415 | |
| 5762668 | RUIZ BECKY | 114 E HYDE ST | | | | SEYMOUR | MO | 65746 | |
| 5762669 | RUIZ BERENICE | JARDINES DE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 5762670 | RUIZ BERTHA | 2847 S TAYLOR AVE | | | | ONTARIO | CA | 91761 | |
| 5762671 | RUIZ BLANCA | 1721 LIPTON ST | | | | ANTIOCH | CA | 94509 | |
| 5762672 | RUIZ BOURDOING MICHLIE | BARRIO INDIERA FRIA CAR328 | | | | MARICAO | PR | 00606 | |
| 5762673 | RUIZ BRENDA | 127 N GOERGETOWN AVE | | | | TULSA | OK | 74110 | |
| 5762674 | RUIZ CANDICE | 950 SCOTT STREET | | | | READING | PA | 19611 | |
| 5762675 | RUIZ CARLOS | BO BEJUCOS CASA C15 | | | | ISABELA | PR | 00662 | |
| 5470205 | RUIZ CARLOS | BO BEJUCOS CASA C15 | | | | ISABELA | PR | 00662 | |
| 5762676 | RUIZ CARMEN | 9TH AVE 41B | | | | KEY WEST | FL | 33040 | |
| 5470206 | RUIZ CARMEN | 9TH AVE 41B | | | | KEY WEST | FL | 33040 | |
| 5762677 | RUIZ CARMEN C | C-4 E29 URB BARALT | | | | FAJARDO | PR | 00738 | |
| 5762678 | RUIZ CARMEN D | CARR 431 KM 2 7 | | | | LARES | PR | 00669 | |
| 5762679 | RUIZ CARMEN T | HC 01 BOX 2435 | | | | BAJADERO | PR | 00616 | |
| 5470207 | RUIZ CARMENCITA | 165 HIMROD ST APT 6A | | | | BROOKLYN | NY | 11221-3462 | |
| 5762680 | RUIZ CARRIE | 1941 N MCKINLEY CT | | | | TULARE | CA | 93274 | |
| 5762681 | RUIZ CELINES | ALTURAS DE CASTANER CAR 135 K | | | | LARES | PR | 00669 | |
| 5470208 | RUIZ CESAR | 3981 HUNTER CREEK DR | | | | COLLEGE STATION | TX | 77845-9321 | |
| 5762682 | RUIZ CHEIRA | ALTURAS DE YAUCO CALLE 9 M 40 | | | | YAUCO | PR | 00698 | |
| 5762683 | RUIZ CHRIS | 1613 GEORGETOWN AVE | | | | PALMDALE | CA | 93550 | |
| 5470209 | RUIZ CHRISTIAN | 8734 SHEFFIELD DR | | | | BELVIDERE | IL | 61008 | |
| 5762684 | RUIZ CHRISTINA | 1031 REMINGTON CIR | | | | BURLESON | TX | 76028 | |
| 5762685 | RUIZ CHRISTOPHER | 211 MORA LANE | | | | SUNLAND PARK | NM | 88063 | |
| 5433224 | RUIZ CINTIA R | CALLE-WCRUZ | | | | SABANA SECA | PR | 00952 | |
| 5762687 | RUIZ CLAUDIA | 615 SUMMIT ROAD | | | | UNION | NJ | 07083 | |
| 5470210 | RUIZ CLAUDIA | 615 SUMMIT ROAD | | | | UNION | NJ | 07083 | |
| 5433226 | RUIZ CONSUELO | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5762688 | RUIZ CRISTINA | 5200 GIFFORD AVE | | | | CLEVELAND | OH | 44144 | |
| 5470211 | RUIZ CRYSTAL | 740 MILBY DR | | | | CHESAPEAKE | VA | 23325-5010 | |
| 5762689 | RUIZ CYNTHIA | 480 MARSHAL ST APT 434 | | | | PILLIPSBERG | NJ | 08865 | |
| 5762690 | RUIZ DAMARI | REC URB LA HACIENDA D 3 | | | | CABO ROJO | PR | 00623 | |
| 5762692 | RUIZ DANIEL | P O BOX 1767 | | | | RINCON | PR | 00677 | |
| 5762693 | RUIZ DANNY | 2400 MARKET ST APT D-44 | | | | HBG | PA | 17103 | |
| 5762694 | RUIZ DAVID | 31 NW 133 CT | | | | MIAMI | FL | 33182 | |
| 5762695 | RUIZ DAWNELL | 205 S CARBON AVE 13 | | | | PRICE | UT | 84501 | |
| 5762696 | RUIZ DEBRA | 4124 AVENUE R 12 | | | | GALVESTON | TX | 77550 | |
| 5762697 | RUIZ DELGADO ANA M | PO BOX 661 | | | | CAGUAS | PR | 00726 | |
| 5762698 | RUIZ DENISSA | PARC NUEVAS MAGUEYES C CLARA L | | | | PONCE | PR | 00731 | |
| 5762699 | RUIZ DIANA | 9207 CLAMP AVE | | | | SAN ANTONIO | TX | 78221 | |
| 5470212 | RUIZ DIMAS | 3002 SEA GULL LN | | | | STOCKTON | CA | 95219-4606 | |
| 5762700 | RUIZ DOLORES O | SANTA CATALINA EDIF 54 | | | | YAUCO | PR | 00698 | |
| 5762701 | RUIZ DORA | 1629 NW 33RD AVE | | | | CAPE CORAL | FL | 33993 | |
| 5762702 | RUIZ EDGAR | 115 6TH ST 106 | | | | RAMONA | CA | 92065 | |
| 5470213 | RUIZ EDY | 5844 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253-5916 | |
| 5762704 | RUIZ ELEYDA | 127 NW 18 ST | | | | MIAMI | FL | 33125 | |
| 5762706 | RUIZ ELIZABETH | 3625 EAST RAY RD 1046 | | | | PHOENIX | AZ | 85044 | |
| 5470214 | RUIZ ELIZABETH | 3625 EAST RAY RD 1046 | | | | PHOENIX | AZ | 85044 | |
| 5762707 | RUIZ ELSA | URB SANTA CLARA CALLE 4 | | | | GUANICA | PR | 00653 | |
| 5762708 | RUIZ EMILIA M | CALLE ORQUIDEA 28 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5762709 | RUIZ EMILY | URB SAN AGUSTIN CALLE FELIX 11 | | | | SAN JUAN | PR | 00924 | |
| 5433228 | RUIZ EMMANUEL | HC 4 BOX 9418 | | | | UTUADO | PR | 00641 | |
| 5762710 | RUIZ ERICA | 265 N DATE RD | | | | BLYTHE | CA | 92225 | |
| 5762711 | RUIZ EUGENIO | CARRETERA 365 KM 8 1 | | | | MARICAO | PR | 00606 | |
| 5470215 | RUIZ EUNGENIO | 12041 SW 3RD ST | | | | MIAMI | FL | 33184-1609 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4172 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762712 | RUIZ FABIOLA | 10591 LAS ALTURAS | | | | MESQUITE | NM | 88048 | |
| 5433230 | RUIZ FELICIANO J | HC 80 BOX 7365 | | | | DORADO | PR | 00646 | |
| 5762713 | RUIZ FELIX | 212 MARIETTA STREET | | | | CANTON | GA | 30115 | |
| 5762714 | RUIZ FERNANDA R | 5801 HOLLISTER ST APT 130 | | | | HOUSTON | TX | 77040 | |
| 5762715 | RUIZ FRANCELI | ALT FLAMBOYAN CALL9 H15 | | | | BAYAMON | PR | 00959 | |
| 5762716 | RUIZ FRANCISCA | 4048 N RENO AVE 2 | | | | TUCSON | AZ | 85704 | |
| 5470216 | RUIZ FRANCISCO | 334 VALHALLA CIR | | | | CRYSTAL LAKE | IL | 60014-8238 | |
| 5762717 | RUIZ FREDIED J | SAN GERMAN APART 463 | | | | SAN GERMAN | PR | 00683 | |
| 5762718 | RUIZ GABIANNIE | CALLE PRINCIPAL 6 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5470217 | RUIZ GABRIEL | 3001 S 288TH ST TRLR 298 | | | | FEDERAL WAY | WA | 98003-8003 | |
| 5762719 | RUIZ GABRIELA | 49 GUILLERMO | | | | BERINO | NM | 88024 | |
| 5762720 | RUIZ GARY | 261 CALLE 1 PUERTO NUEVO | | | | SAN JUAN | PR | 00924 | |
| 5762721 | RUIZ GLADYS | 4696 E 10 AVE | | | | HIALEAH | FL | 33013 | |
| 5762722 | RUIZ GLORIA | 1128 JEAN AVE | | | | SALINAS | CA | 93905 | |
| 5470218 | RUIZ GLORIA | 1128 JEAN AVE | | | | SALINAS | CA | 93905 | |
| 5762723 | RUIZ GLORIA E | 17 STONEGATE DR | | | | MT JULIET | TN | 37122 | |
| 5762724 | RUIZ GLORIBEE | CARR 324 KM 7 1 | | | | LAJAS | PR | 00667 | |
| 5762725 | RUIZ GRISSELLE M | 5241 PENDLETON AVE APT 14 | | | | SOUTH GATE | CA | 90280 | |
| 5762726 | RUIZ GUADALUPE R | 82165 DOCTOR CARREON BLVD | | | | INDIO | CA | 92201 | |
| 5762727 | RUIZ HILDELISA P | 341 SW 119 AVE | | | | MIAMI | FL | 33184 | |
| 5470219 | RUIZ HUMBERTO | 1914 NW LARCH SPUR CT | | | | REDMOND | OR | 97756 | |
| 5762728 | RUIZ IRIDIAN | 2170 FOOTHILL RANCH DR | | | | TRACY | CA | 95377 | |
| 5762729 | RUIZ IRIS | 2227 N HANCOCK ST | | | | PHILA | PA | 19133 | |
| 5762730 | RUIZ IRIS N | CARR MACHETE 11 | | | | GUAYAMA | PR | 00784 | |
| 5762731 | RUIZ IRIS R | 58 CALLE ASTURIAS | | | | MAYAGUEZ | PR | 00680 | |
| 5762732 | RUIZ ISABEL | HC 03 BOX 55071 | | | | ARECIBO | PR | 00612 | |
| 5470220 | RUIZ IVONNE | 151 BDA COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 5762734 | RUIZ JACQUELINE S | COM RECIO CARR 3 KM 114 0 | | | | PATILLAS | PR | 00723 | |
| 5470221 | RUIZ JAKE | 1507PATTON DR | | | | ODESSA | TX | 79761 | |
| 5762737 | RUIZ JEANNIE | 2616 HUNTSMAN | | | | SELMA | CA | 93662 | |
| 5762738 | RUIZ JENNY | 730 WATERFORD WAY | | | | LOS BANOS | CA | 93635 | |
| 5762739 | RUIZ JESSICA | VILLA NUEVA CALLE 15 E 16 | | | | CAGUAS | PR | 00725 | |
| 5762740 | RUIZ JOAQUIN | 1834 TRUMAN PEDRO | | | | MADERA | CA | 93638 | |
| 5762022 | RUIZ JONATHAN | 2806 WESTWOOD DR | | | | KILLEEN | TX | 76549-3389 | |
| 5470223 | RUIZ JORGE | 5600 W CENTURY BLVD STE 201 | | | | LOS ANGELES | CA | 90045-5612 | |
| 5762741 | RUIZ JOSE | 15620 MAREK LN | | | | GUY | TX | 77444 | |
| 5470224 | RUIZ JOSE | 15620 MAREK LN | | | | GUY | TX | 77444 | |
| 5762742 | RUIZ JOSE L | COM SAN MARTIN CALLE H 965-32 | | | | GUAYAMA | PR | 00784 | |
| 5470225 | RUIZ JOSEFINA | 1500 W PINE AVE | | | | LOMPOC | CA | 93436-3828 | |
| 5470226 | RUIZ JOSEPH | 1723 WORTELL DR PLACER061 | | | | LINCOLN | CA | 95648 | |
| 5762743 | RUIZ JUAN | 2595 CALDWELL RD NE | | | | ATLANTA | GA | 30319 | |
| 5762744 | RUIZ JUANA | 5800 BARNER | | | | JACKSONVILLE | FL | 32216 | |
| 5762745 | RUIZ JUANITA | CARR 105 KM 21 HM 2 INT | | | | MARICAO | PR | 00606 | |
| 5762746 | RUIZ JUDILYN C | 143 WINTER PARK LN | | | | PALM BEACH GDNS | FL | 33410 | |
| 5762747 | RUIZ JUDITH | 39 WARRENT ST | | | | ROXBURY | MA | 02119 | |
| 5762748 | RUIZ JULIA | 4416 CONVENT | | | | LAREDO | TX | 78041 | |
| 5433232 | RUIZ JULIO E | 16 MASSASOIT ROAD | | | | WORCESTER | MA | 01604 | |
| 5762749 | RUIZ KATHLEEN | 1751 BAGPIPE WAY | | | | SAN JOSE | CA | 95121 | |
| 5762750 | RUIZ KENNETH | 8865 TAMMY LN | | | | LAS CRUCES | NM | 88012 | |
| 5762751 | RUIZ KENNY | HC 01 BOX 1070 | | | | ARECIBO | PR | 00612 | |
| 5762752 | RUIZ KIMBERLY | TEMPLE BAPTIST CHURCH RD | | | | WEST JEFFERSON | NC | 28694 | |
| 5470227 | RUIZ KIRSYS | 3 TURRET CT SW | | | | BOLLING AFB | DC | 20032-7405 | |
| 5762753 | RUIZ LILIA | 1501 N ELIZABETH ST UNIT P | | | | MILTON FREE WATE | OR | 97862 | |
| 5762754 | RUIZ LISA Z | 2000 N CONGRSS AVE | | | | WPB | FL | 33409 | |
| 5762755 | RUIZ LISANDRA | RR 01 BOX 982 | | | | ANASCO | PR | 00610 | |
| 5762756 | RUIZ LIZABETH | 8550 WREN TWNHS D4 | | | | GILROY | CA | 95020 | |
| 5470228 | RUIZ LLILLIAN | 1733 E ANN ARBOR AVE | | | | DALLAS | TX | 75216-6336 | |
| 5762757 | RUIZ LORENA | 4616 CUMBRIAN LAKES DR | | | | KISSIMMEE | FL | 34746 | |
| 5762758 | RUIZ LORI | 824 STATELINE | | | | CHAPARRAL | NM | 88081 | |
| 5762759 | RUIZ LUIS | 8 GARFIELD ST | | | | LAWRENCE | MA | 01841 | |
| 5470229 | RUIZ LUIS | 8 GARFIELD ST | | | | LAWRENCE | MA | 01841 | |
| 5762760 | RUIZ LYDIA | CALLE MARGINAL A5 | | | | ARECIBO | PR | 00612 | |
| 5762761 | RUIZ LYDIA F | HC-02 BOX 30883 | | | | CAGUAS | PR | 00725 | |
| 5762762 | RUIZ LYNET | URB REP METRO CALLE 4OSE | | | | SAN JUAN | PR | 00921 | |
| 5762763 | RUIZ MAECEDES | URB PUB SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 5762764 | RUIZ MAGDALY | 4055 S 1535 W | | | | SALT LAKE CY | UT | 84123 | |
| 5762765 | RUIZ MALDONADO | LOBIANS PLAZA APT 1402 | | | | SAN JUAN | PR | 00919 | |
| 5470230 | RUIZ MANCELA | 4330 MELODY LN APT 4 | | | | MADISON | WI | 53704-2873 | |
| 5433234 | RUIZ MANDY | 100 SE 3RD AVE STE 1 FINANCIAL | | | | FT LAUDERDALE | FL | 33394-0002 | |
| 5762767 | RUIZ MANUELA | 881 E EGBERT ST | | | | BRIGHTON | CO | 80601 | |
| 5762768 | RUIZ MARA | 8511 ELMER ST | | | | TAMPA | FL | 33604 | |
| 5762769 | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4173 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470231 | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | |
| 5762770 | RUIZ MARIA F | 5041 SW 133RD AVE | | | | MIRAMAR | FL | 33027 | |
| 5762771 | RUIZ MARIA N | RR NUM 2 | | | | SANJUAN | PR | 00926 | |
| 5762772 | RUIZ MARIA S | 200 W PALACE | | | | HOBBS | NM | 88240 | |
| 5762773 | RUIZ MARIA T | COLINAS DEL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 5762774 | RUIZ MARIANGEL | BO PALOMAS CALLE 9 | | | | YAUCO | PR | 00698 | |
| 5762775 | RUIZ MARIBEL | 5100 N HIGHWAY 99 | | | | STOCKTON | CA | 95212 | |
| 5762776 | RUIZ MARICELA F | 904 CROWDER ST | | | | WINSTON SALEM | NC | 27107 | |
| 5762777 | RUIZ MARIELIS | HC 645 BOX 6187 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5470232 | RUIZ MARILYN | 1817 MENDELL RD | | | | HOLBROOK | AZ | 86025-3211 | |
| 5762778 | RUIZ MARIO | 12815 W YOUNG ST | | | | SURPRISE | AZ | 85378 | |
| 5762779 | RUIZ MARISELA | 1022 E CHESTNUT AVE | | | | YAKIMA | WA | 98901 | |
| 5762780 | RUIZ MARISOL | SANTA PAULA 13 CALLE 1 | | | | GUAYNABO | PR | 00969 | |
| 5762781 | RUIZ MARITZA | 6288 W 22 LN | | | | HIALEAH | FL | 33016 | |
| 5470233 | RUIZ MARTIN A | URB ALTURAS DE FLANBOYAN CALLE 4K1 | | | | BAYAMON | PR | | |
| 5433236 | RUIZ MARTINEZ E | 91 MURRAY AVE APT 33 | | | | WORCESTER | MA | 01610 | |
| 5762782 | RUIZ MARY | RES ALTURAS DE CUPEY EDIF-5 | | | | SAN JUAN | PR | 00926 | |
| 5470234 | RUIZ MELISSA | 2486 TIEBOUT AVE APT 2 | | | | BRONX | NY | 10458-5446 | |
| 5762784 | RUIZ MELVIN | BARR SELADA SEC LO MAS VE | | | | GURABO | PR | 00778 | |
| 5762785 | RUIZ MICHELLE | 2822 N DAISY DR | | | | FLORENCE | AZ | 85132 | |
| 5762786 | RUIZ MIJAIL | 18435 LOSTKNIFE CIRCLE | | | | GAITHERSBURG | MD | 20886 | |
| 5762787 | RUIZ MILAGROS | CARR102 KM18 7 A-32 | | | | CABO ROJO | PR | 00623 | |
| 5762788 | RUIZ MINERVA | CALLE 3 NUM C30 URB HILL SIDE | | | | SAN JUNA | PR | 00926 | |
| 5762789 | RUIZ MONICA | 11034 ELLIOTT AVE | | | | EL MONTE | CA | 91733 | |
| 5762790 | RUIZ MONIQUE | 21231 HUGO WAY | | | | CHICAGO | IL | 60620 | |
| 5762791 | RUIZ MORAIMA H | RESIDENCIAL BRISAS EDI 11 APT | | | | BAYAMON | PR | 00961 | |
| 5470235 | RUIZ NELLY | 12928 WINFIELD SCOTT BLVD | | | | ORLANDO | FL | 32837-4008 | |
| 5762793 | RUIZ NELSON | 2250 NW 114TH AVE UNIT A | | | | MIAMI | FL | 33172 | |
| 5762794 | RUIZ NIDIA | PUEBLO NUEVO CALLE D 14 | | | | YAUCO | PR | 00698 | |
| 5470236 | RUIZ NOHEMI | 2920 7TH ST W | | | | BRADENTON | FL | 34205-8116 | |
| 5762796 | RUIZ NORMA | 168 FORSTER AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5762797 | RUIZ ONIEL | RES FRANCISCO FIGUEROA 14-86 | | | | ANASCO | PR | 00610 | |
| 5762798 | RUIZ OSVALDO | 11720 PERRY CROSSING PARKWAY | | | | SELLERSBURG | IN | 47172 | |
| 5762799 | RUIZ PABLO | CALLE VILLA FINAL 5 CANAS CAN | | | | PONCE | PR | 00728 | |
| 5762800 | RUIZ PAM | 31 LANDERS ROAD NE | | | | RYDAL | GA | 30171 | |
| 5762801 | RUIZ PAUL | 13313 CARRIAGE HEIGHTS CIR | | | | POWAY | CA | 92064 | |
| 5762802 | RUIZ PEDRO | 2070 W WHITES BRIDGE AVE | | | | FRESNO | CA | 93706 | |
| 5762803 | RUIZ PEDRO E | URB BERWIND ESTATE P15 | | | | SAN JUAN | PR | 00926 | |
| 5762804 | RUIZ PETRA | CALLE I PARCELA 181 LA TEA | | | | SAN GERMAN | PR | 00683 | |
| 5762805 | RUIZ PRISCILLA | 509 S EVERGREEN | | | | ROSWELL | NM | 88203 | |
| 5762806 | RUIZ RAFAEL | 358 MUSGROOVE ST | | | | SOMERTON | AZ | 85350 | |
| 5762807 | RUIZ RAMONA | 827 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5762808 | RUIZ RANDY | 9650 WILD OAK DR | | | | WINDERMERE | FL | 34786 | |
| 5762809 | RUIZ RAPHAEL | 2615 W 24TH TERRACE | | | | LAWRENCE | KS | 66047 | |
| 5762810 | RUIZ RENE | BARR CARRERAS ALT DE LIBRADA PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 5762811 | RUIZ RITA | 1604 5TH ST NW | | | | GREAT FALLSM | MT | 59404 | |
| 5762812 | RUIZ ROCIO | 836 BOLIN PL | | | | EL PASO | TX | 79928 | |
| 5470237 | RUIZ RONAL | 12041 DAVID FORTI DR | | | | EL PASO | TX | 79936-0662 | |
| 5470238 | RUIZ ROSALIE | 40598 MELROSE AVE RIVERSIDE065 | | | | HEMET | CA | | |
| 5762814 | RUIZ ROSANNA | 3373 MIKE GODWIN | | | | EL PASO | TX | 79936 | |
| 5762815 | RUIZ RUBEN | HC 02 BOX 5482 | | | | RINCON | PR | 00677 | |
| 5762816 | RUIZ RUT | PO BOX 4947 KINGSHILL | | | | CSTED | VI | 00850 | |
| 5762817 | RUIZ SALDAVOR | 63AND HALF SMITH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5762818 | RUIZ SALVADOR | 1590 DETROIT AV APT 6 A | | | | CONCORD | CA | 94520 | |
| 5470239 | RUIZ SALVADOR | 1590 DETROIT AV APT 6 A | | | | CONCORD | CA | 94520 | |
| 5762819 | RUIZ SAMUEL | 2440 LITTLE CURRENT DRIVE | | | | HERNDON | VA | 20171 | |
| 5762820 | RUIZ SANDRA | 3014 N RUTHERFORD AVE | | | | CHICAGO | IL | 52601 | |
| 5470240 | RUIZ SANDRA | 3014 N RUTHERFORD AVE | | | | CHICAGO | IL | 52601 | |
| 5762821 | RUIZ SANDRA V | 4190 SPANISH TRAIL | | | | DEMING | NM | 88030 | |
| 5762822 | RUIZ SANTIAGO | 17289 TAYLOR RD NONE | | | | PENNINGTON | NJ | 08534 | |
| 5470241 | RUIZ SARAH | 186 HARDY PL | | | | ROCKVILLE | MD | 20852-1207 | |
| 5762823 | RUIZ SELWN | 154 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5762824 | RUIZ SERAFIN | 3052 LANCASTER AVE | | | | HEMET | CA | 92545 | |
| 5762825 | RUIZ SHERLYN | 1976 NE AVE LOT 206 | | | | SOUTH VINELAN | NJ | 08360 | |
| 5762826 | RUIZ SILVIA | 215SW 18TH AVE | | | | MIAMI | FL | 33135 | |
| 5762827 | RUIZ SOCORRO | 391 FULLER ST | | | | PALM BAY | FL | 32909 | |
| 5762828 | RUIZ SOLEDAD | 1615 GREGGES | | | | LAS CRUCES | NM | 88001 | |
| 5762829 | RUIZ SONIA | 3222 W 13TH APT 16 | | | | GRAND ISLAND | NE | 68803 | |
| 5762830 | RUIZ STEPHANIE | URB VILLA PESCADORES | | | | VEGA BAJA | PR | 00693 | |
| 5762831 | RUIZ STEVEN | 525 N SOTO APT2 | | | | LOS ANGELES | CA | 90057 | |
| 5762832 | RUIZ SUANA | 1492 77TH AVE | | | | OAKLAND | CA | 94621 | |
| 5762833 | RUIZ SUE | 2517 E GLADE | | | | MESA | AZ | 85204 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4174 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762834 | RUIZ SUHEILY | BARRIO BUENA VISTA SECTOR MATO | | | | HATILLO | PR | 00659 | |
| 5762835 | RUIZ SULAIKA | RES SABALOS NUEVOS EDIF 29 AP2 | | | | MAYAGUEZ | PR | 00680 | |
| 5762836 | RUIZ SYLVIA | 5631 W COLTER ST OFC | | | | GLENDALE | AZ | 85301 | |
| 5762837 | RUIZ TAMARA | RESIDENCIA LOS LIRIOS 3 | | | | CUPEY | PR | 00926 | |
| 5762838 | RUIZ TAMI | 6824 W PIERCE ST | | | | PHX | AZ | 85043 | |
| 5762839 | RUIZ TAYINA | 720 4TH ST | | | | VERO BEACH | FL | 32962 | |
| 5762840 | RUIZ THERESA | 7824 CREEK VALLEY CIR NONE | | | | SACRAMENTO | CA | 95828 | |
| 5762841 | RUIZ TIFFANY | 178 WASHINGTON AVE | | | | LAYTON | UT | 84041 | |
| 5762842 | RUIZ TOBY | 1511 S DECATUR ST | | | | DENVER | CO | 80211 | |
| 5470242 | RUIZ TONY | 847 N MILWAUKEE AVE UNIT 2 | | | | CHICAGO | IL | 60642-4145 | |
| 5762843 | RUIZ VANESSA | 9170 ACACIA AVE | | | | FONTANA | CA | 92335 | |
| 5762844 | RUIZ VASQUEZ KARLA | HC-67 BOX 15861 | | | | FAJARDO | PR | 00738 | |
| 5762845 | RUIZ VICTOR | 2802 PITTSBURG ST | | | | AMARILLO | TX | 79103 | |
| 5470243 | RUIZ VICTOR | 2802 PITTSBURG ST | | | | AMARILLO | TX | 79103 | |
| 5762846 | RUIZ VIVIAN | URB VILLAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5470244 | RUIZ WILL | 6509 PITTS BLVD APT 218 | | | | N RIDGEVILLE | OH | 44039-3163 | |
| 5762847 | RUIZ WILLIAM | URB BAYAMON GARDENS | | | | BAYAMON | PR | 00956 | |
| 5762848 | RUIZ WILSON | HC 04 26701 | | | | LAJAS | PR | 00667 | |
| 5762849 | RUIZ XIOMARA | HC 02 BOX 124710 | | | | MOCA | PR | 00676 | |
| 5762850 | RUIZ YAINBEL | POBOX 466 | | | | PT REAL | PR | 00740 | |
| 5470245 | RUIZ YAISHA | HC 11 BOX 47532 | | | | CAGUAS | PR | 00725-9001 | |
| 5762851 | RUIZ YANISE | URB VILLAS DEL CARMEN CALLE 2 | | | | GURABO | PR | 00778 | |
| 5470246 | RUIZ YESENIA | 213 HOSACK ST | | | | TAYLOR | TX | 76574 | |
| 5762852 | RUIZ YESSENIA M | 4419 CARRICO DR | | | | ANNANDALE | VA | 22003 | |
| 5762853 | RUIZ YESSENIN M | 7412 N CENTRAL AVE | | | | TAMPA | FL | 33614 | |
| 5762854 | RUIZ ZULEYKA | RES SABALOS NUEVOS EDF 29 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5762855 | RUIZ ZULLY | HC01 BOX 6346 | | | | YAUCO | PR | 00698 | |
| 5762856 | RUIZAUSTIN XANDRAFELIC | 18 SCOTT DR | | | | HAMPTON | VA | 23661 | |
| 5762857 | RUIZBAEZ MARYORIE | PO BOX 121 | | | | DORADO | PR | 00646 | |
| 5762858 | RUIZBRITO SONIA | 346 S RESEVOIR ST | | | | LANCASTER | PA | 17602 | |
| 5762859 | RUIZCOLON EMMANAIS | RES LUIS JORENS TORRES EDF 132 | | | | FT LAUDERDALE | FL | 33311 | |
| 5470247 | RUIZCOLON GEOVANY | 2321 BIRD SONG ST | | | | EL PASO | TX | 79938-5138 | |
| 5433238 | RUIZ-ESTURBAN CARMEN A | 6 BROOKWAY TERR 340 | | | | ROSLINDALE | MA | 02131 | |
| 5470248 | RUIZLUGU JASMINE | 775 RIVERSIDE DR APT 11 | | | | GREENWOOD | IN | 46142-4103 | |
| 5762860 | RUIZORTIZ ELIZABETH | RR 2 BOX 6150 | | | | CIDRA | PR | 00739 | |
| 5762861 | RUIZSANTIAGO SANDRA F | PMB 613 PO BOX 6017 | | | | CAROLINA | PR | 00987 | |
| 5433240 | RUIZVAZQUEZ XENIA | 469 ROLLSTONE STREET | | | | FITCHBURG | MA | 01420 | |
| 5762862 | RUJANO LEONARDO | -6459 BISCHOP RD | | | | W PALM BEACH | FL | 33413 | |
| 5762863 | RUKEI MEADOWS | 205 FOY AVENUE | | | | MAYSVILLE | NC | 28555 | |
| 5433242 | RUKHSANA RIZWAN | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 5470249 | RUKOBO EMILY | 2 GOLD ST APT 10E | | | | NEW YORK | NY | 10038-4990 | |
| 5762864 | RUKSTAD DEBBIE | 2 PLUMCREEL | | | | BILLINGS | MT | 59102 | |
| 5762865 | RUKYIA HUDSON | 20216 REGENT DR | | | | DETROIT | MI | 48205 | |
| 5762867 | RULA PAUL | 3757 SOUTH PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5762869 | RULAND LAURA | 13714 PIEDMONT VISTA DR | | | | HAYMARKET | VA | 20169 | |
| 5470250 | RULAND MARILYN | 2066 STAGECOACH CT | | | | GRAND JUNCTION | CO | 81507-8609 | |
| 5470251 | RULAND PETER | 10081 PALOMINO CANYON | | | | CONVERSE | TX | 78109 | |
| 5470252 | RULAPAUGH WILLIAM | 213 WAGONTRAIN CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5470253 | RULE ANN | 9906 E IRONWOOD DR | | | | SCOTTSDALE | AZ | 85258-4763 | |
| 5762870 | RULE DUSTIN A | 2461 O AVE | | | | EMERSON | NE | 68733 | |
| 5470254 | RULEY KEVIN | 2563 S 400 E | | | | MARION | IN | 46953-9658 | |
| 5762871 | RULEY MARTHA | 105 ROBERTSON AVE | | | | GREENBRIER | TN | 37073 | |
| 5762873 | RULLAN MAGGIE | BOX 360495 | | | | SAN JUAN | PR | 00926 | |
| 5762874 | RULLIER SHANIA | 39440 GAUTREAU RD | | | | PLAQUEMINE | LA | 70764 | |
| 5470255 | RULLMAN GLORIA | 1055 MODELL DR | | | | COLORADO SPRINGS | CO | 80911-3815 | |
| 5762875 | RULLO ELIZABETH | 945 NH RT 48 | | | | ENFIELD | NH | 03773 | |
| 5762876 | RULLODA MICHELLE | 87 138 LAUU ST | | | | WAIANAE | HI | 96792 | |
| 5762877 | RULO MIICHAEL | 4933 FINKMAN | | | | SAINT LOUIS | MO | 63109 | |
| 5762878 | RULO PEGGY | PO BOX 614 | | | | BENTON | MO | 63736 | |
| 5470256 | RUMAKER JOHN | 149 SILVER LAKE ROAD | | | | BRIDGETON | NJ | 08302 | |
| 5762879 | RUMANA MAJID | 3620 PARTRIDGE PATH | | | | ANN ARBOR | MI | 48108 | |
| 5762881 | RUMBAUGH SHAWNA | 4187 ALMA CT | | | | CHINO | CA | 91710 | |
| 5762882 | RUMBECK TREVA | 4410 HILLSDALE LANE | | | | GARLAND | TX | 75042 | |
| 4880824 | RUMBERGER KIRK & CALDWELL | P O BOX 1873 | | | | ORLANDO | FL | 32802 | |
| 5762883 | RUMBLE JEFF | 1090 SEA HOLLY CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5762884 | RUMBLEY ALEX J | 1307 NEW HAMPSHIRE AVE | | | | BRISTOL | VA | 24201 | |
| 5762885 | RUMBO GERTRUDE | 14405 FM RD 279 | | | | CHANDLER | TX | 75758 | |
| 5762886 | RUMBURGE BILLY | 196 N WILLOW CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5762887 | RUME JESSA | 8304 ELIZABETH AVE | | | | FRUITLAND | MD | 21826 | |
| 5762888 | RUMEN STOYANOV | 6756 ENDMOOR DR | | | | SAN JOSE | CA | 95119 | |
| 5470257 | RUMER VALERIE | 31700 MORAVIAN TRAIL | | | | TIPPECANOE | OH | 44699 | |
| 5762889 | RUMFELT MATT | 754 THESSALONIA RD | | | | BREMO BLUFF | VA | 23022 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762890 | RUMFIELD KELLI | 111 E 2ND ST | | | | BAINBRIDGE | OH | 45612 | |
| 5762891 | RUMLEY JIM | 475 KINOOLE ST | | | | HILO | HI | 96720 | |
| 5470258 | RUMLEY KENNETH | 579 HENRIETTA STREET | | | | KINGSLAND | GA | 31548 | |
| 5470259 | RUMLEY MICHAEL | 5541-2 MOORE STREET | | | | FORT HOOD | TX | 76544 | |
| 5762892 | RUMLIN AKIRA | 310 E CLINTONST | | | | TAMPA | FL | 33604 | |
| 5470260 | RUMMAGE JEFFREY | 4113 E WILSHIRE DR | | | | PHOENIX | AZ | 85008-2310 | |
| 5762893 | RUMMANS KELSEA | 2431 MARKET ST | | | | HANNIBAL | MO | 63401 | |
| 5762894 | RUMMEL DEIDRE T | 308 HOLLY AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5762895 | RUMMEL TERRI | 4141 WOOD LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5470261 | RUMMELLS WARREN | 220 THOMAS DRIVE | | | | WEST BRANCH | IA | 52358 | |
| 5762896 | RUMONDA BRIDGES | 200 N SWING RD | | | | GREENSBORO | NC | 27409 | |
| 5762897 | RUMOYA WALLS | 571 TOBIN DR APT 310 | | | | INKSTER | MI | 48141 | |
| 5762898 | RUMPH MARY | 206 NORTHLAKE DR APT 806 | | | | WARNER ROBINS | GA | 31093 | |
| 5470262 | RUMPH SHARON | 805 ARCHER ST | | | | MILLVILLE | NJ | 08332 | |
| 5762899 | RUMPLE ALEX | 6435 NW COMPASS DR | | | | LAWTON | OK | 73505 | |
| 5470263 | RUMRILL ALAN | 75001 OVNAND BLVD | | | | FORT HOOD | TX | 76544 | |
| 5762901 | RUMSEY DAVID | 9397 MOODY RD | | | | MOORES HILL | IN | 47032 | |
| 5470264 | RUMSEY DIANA | 382 FITCHVILLE RIVER RD S | | | | NEW LONDON | OH | 44851 | |
| 5762902 | RUMSEY JENNIFER | 5124 E GOLDFINCH CIR | | | | SIERRA VISTA | AZ | 85650 | |
| 5762903 | RUMSEY MARY | W6791 SPIRIT VIEW RD | | | | TOMAHAWK | WI | 54487 | |
| 5762904 | RUMSEY MIKE | 2003 MEADOWBROOK DRIVE | | | | LA GRANGE | KY | 40031 | |
| 5433246 | RUMYANA GOCHEVA | 41 MURTLE TERRACE | | | | EAST BRIDGEWATER | MA | 02333 | |
| 5762905 | RUNAWAY BAY APARTMENTS | 2030 RUNAWAY BAY DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5470265 | RUNCIMAN JANE | 711 GITTINGS AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5762906 | RUNDEL STEPHNIE | 718 NORTH 5TH ST APPT 4 | | | | FESTUS | MO | 63028 | |
| 5762907 | RUNDELL DANIELLE | 2105 PEPPER ST | | | | COLUMBUS | OH | 43219 | |
| 5762908 | RUNDELL TAMMY | 13800 E NORTHERN RD | | | | NEVADA | MO | 64772 | |
| 5470266 | RUNEY BETH | 95 INNISCRONE DR | | | | AVONDALE | PA | 19311 | |
| 5762910 | RUNGE AMBER | 4523 ARTHUR ST | | | | SIOUX CITY | IA | 51108 | |
| 5470267 | RUNGE CHADWICK | 937 BARRACUDA COVE CT | | | | ANNAPOLIS | MD | 21409-4718 | |
| 5762911 | RUNION BENJAMIN | 3205 CONSERVANCY LN | | | | CHARLESTON | SC | 29414 | |
| 5470268 | RUNKLE CHUCK | 11461 BURRO LN | | | | ORIENT | OH | 43146 | |
| 5470269 | RUNNELS JEREMY | 175 TANK DESTROYER BLVD UNIT 7 | | | | FORT HOOD | TX | 76544 | |
| 5762912 | RUNNER GLEN H | 314 10TH ST S | | | | GREAT FALLS | MT | 59405 | |
| 5470270 | RUNNING CAREY | 211 E MORNING GLORY DR OUTAGAMIE087 | | | | APPLETON | WI | | |
| 5762913 | RUNNINGBEAR EILEEN | 660 1ST AVE | | | | PINE RIDGE | MS | 39475 | |
| 5762914 | RUNPING WANG | 48 CAMINO BANDERO | | | | SAN CLAMENTE | CA | 92673 | |
| 5762915 | RUNSAFTER VANESSA | 427 E JACKSON ST | | | | RAPID CITY | SD | 57701 | |
| 5762916 | RUNYAN AMANDA | 309 GREYSTONE AVE | | | | BUFFALO | MO | 65622 | |
| 5470271 | RUNYAN CASEY | 2630 N MILWAUKEE AVE APT 2 | | | | CHICAGO | IL | 60647-9716 | |
| 5762917 | RUNYAN GAYLE | 1359 RIVERFRONT DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5762918 | RUNYAN JANET | 13366 S 6000 W | | | | RIVERTON | UT | 84065 | |
| 5762919 | RUNYANDECKER HEATHERGERM L | 250 W REDWOOD ST | | | | DANA | IN | 47847 | |
| 5762920 | RUNYON BARBARA | 804 ELDER ST | | | | PARKERSBURG | WV | 26101 | |
| 5762921 | RUNYON BRANDI | RR 2 BOX 343 | | | | FORT GAY | WV | 25514 | |
| 5762922 | RUNYON CATHY | PO BOX 54 | | | | BUFFALO | WV | 25033 | |
| 5470272 | RUNYON J J | 7419 W BLANDFORD DR | | | | TUCSON | AZ | 85743-5547 | |
| 5762923 | RUNYON JANET | 300 2ND AVE APT 308 | | | | GALLIPOLIS | OH | 45631 | |
| 5762924 | RUNYON SCOTT | 401 S E ST | | | | HILLSBORO | OH | 45133 | |
| 5762925 | RUOFF MARK | 13312 LAKEPOINTE N | | | | COOPER CITY | FL | 33330 | |
| 5470273 | RUOPP JASON | 14720 SHIPE RD | | | | GRAVETTE | AR | 72736 | |
| 5762926 | RUOSCH RHIANNON | 2863 HOLIDAY DR | | | | JANESVILLE | WI | 53545 | |
| 5762927 | RUOTSI ANDII | 1145 DELTA WAY | | | | DANVILLE | CA | 94526 | |
| 5470274 | RUP JONATHAN | 111 GROVE ST | | | | WEST HARTFORD | CT | 06110-1843 | |
| 5762928 | RUPARD ANGEL | 1019 ERWIN ST | | | | ELKHART | IN | 46514 | |
| 5470275 | RUPE CHRISTINA | 122 FLEETWOOD DR | | | | BATTLE CREEK | MI | 49037-2722 | |
| 5762929 | RUPE DANIELLE | 315 LAKE VIEW DRIVE | | | | NORTH ENGLISH | IA | 52501 | |
| 5762930 | RUPE LAYMON | 603 FAIRLANE ST | | | | STARKE | FL | 32091 | |
| 5470276 | RUPE LORI | 1142 ECHO RD | | | | REDDING | CA | 96002-2713 | |
| 5762931 | RUPE NETTIE | 7125 STATE ROUTE 7 S | | | | GALLIPOLIS | OH | 45631 | |
| 5762932 | RUPERT CLARICE | 2103 O LEARY LANE | | | | COLUMBUS | MS | 39702 | |
| 5470277 | RUPERT GARRETT | 10913 W 6TH AVE APT E110 | | | | AIRWAY HEIGHTS | WA | 99001 | |
| 5470278 | RUPERT LAKESHIA | 4437 S GREENWOOD AVE APT 210 | | | | CHICAGO | IL | 60653-3736 | |
| 5762933 | RUPERT MARQUIS | CASSANDRA RUPERT | | | | ST PETERSBURG | FL | 33710 | |
| 5762934 | RUPERTO ALEXANDER A | CALLE 2 74 | | | | SAN JUAN | PR | 00926 | |
| 5470279 | RUPERTO DAVID | 3211 ROBINSON RUN RD | | | | MCDONALD | PA | 15057 | |
| 5762935 | RUPERTO MADELINE | QUINTO SENTENARIO CALLE R ISAB | | | | MAYAGUEZ | PR | 00680 | |
| 5470280 | RUPERTO OLGA | 3245 BIGELOW DR | | | | HOLIDAY | FL | 34691-3122 | |
| 5762936 | RUPERTO RODRIGUEZ | SAN MIGUEL 21 | | | | SABANA GRANDE | PR | 00637 | |
| 5762937 | RUPINDER VIRK | 7115 CARRINGTON CT | | | | MARTINA | GA | 30907 | |
| 5762939 | RUPP MIKE | 7215 BRENTWOOD DR | | | | PORT RICHEY | FL | 34668 | |
| 5762940 | RUPPE HANNAH | 110 MCARTHUR ST | | | | GAFFNEY | SC | 29340 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762941 | RUPPEL SHAWNAN | 1404 RIVERSIDE DR | | | | JEFFERSON CY | MO | 65101 | |
| 5762942 | RUPPERT JENNIFER | 3075 LOS ALTOS DR | | | | BELLEAIR BLF | FL | 33770 | |
| 5470281 | RUPPERT SCOTT | 11825 MINNIEOLA DR | | | | NEW PORT RICHEY | FL | 34654-1323 | |
| 5433247 | RUQAYYAH KARIM | 6512 MUSGRAVE ST | | | | PHILADELPHIA | PA | 19119 | |
| 5762943 | RUQAYYUM WILLIAMS | 12880 W OUTER DR APT 301 | | | | DETROIT | MI | 48203 | |
| 5470282 | RUS WILLIAM | 4214 S ROCK ST | | | | GILBERT | AZ | 85297-4536 | |
| 5762944 | RUSBELA GONZALEZ | 2200 S INDIANA AVE APT E | | | | BROWNSVILLE | TX | 78521 | |
| 5762945 | RUSCH ADRIENNE | 2082 CRARY ST | | | | GREEN BAY | WI | 54304 | |
| 5470283 | RUSCH DAVID | 600 W GROVE PKWY APT 2013 | | | | TEMPE | AZ | 85283-4558 | |
| 5762946 | RUSCH JAYNA | 154 SOUTH DRIVE LOT 14 | | | | LAKE WELLS | FL | 33859 | |
| 5762947 | RUSEELL JENNIFER | 2334 OLD TRAIL DR | | | | RESTON | VA | 20191 | |
| 5762948 | RUSEK DEBORAH | 133A W CENTER ST | | | | WIND GAP | PA | 18091 | |
| 5762949 | RUSELL CORDELL | 74 PORTOLA DR NONE | | | | PALM SPRINGS | CA | | |
| 5762950 | RUSELL VICKY | 1375 BYHLIA | | | | BYHALIA | MS | 38611 | |
| 5433249 | RUSH A COVER INC | 4243 W THIRD | | | | BATTLEFIELD | MO | 65619 | |
| 5470284 | RUSH ADAM | 19683 STATE HWY WW | | | | PUXICO | MO | 63960 | |
| 5470285 | RUSH ALVIN | 1780 W STANTON RD | | | | STANTON | MI | 48888 | |
| 5762951 | RUSH ANGELIA D | 427 STONE POST RD | | | | CHARLOTTE | NC | 28217 | |
| 5762952 | RUSH BRITTANY | 2286 YALE AVE | | | | STL | MO | 63143 | |
| 5762953 | RUSH CEDRA | 10151 CLOVERDALE | | | | ST LOUIS | MO | 63136 | |
| 5762954 | RUSH CHARLENE | 2129 ADELAIDE AVE | | | | ST LOUIS | MO | 63107 | |
| 5762955 | RUSH CHRISTINA | 1679 SEVEN PINES RD APT B | | | | SPRINGFIELD | IL | 62704 | |
| 5762956 | RUSH CREEK CREATIONS INC | 11327 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| 5470286 | RUSH CURTIS | 32638 TOWNSLEY ST | | | | EL PASO | TX | 79904-4252 | |
| 5470287 | RUSH DARIN | 12023 JUDSON RD | | | | SILVER SPRING | MD | 20902-2058 | |
| 5762957 | RUSH DEBRA | 4019 YOUNG ST | | | | SPRINGFIELD | MO | 65803 | |
| 5762958 | RUSH DEMETRIS | 3539 HEATHERTON DRIVE APT 6 | | | | DAVENPORT | IA | 52807 | |
| 5762960 | RUSH JACKSON | 13 SUFFOLK ST | | | | PROV | RI | 02908 | |
| 5470288 | RUSH JOHN | 2408 SPIRIT DANCER DR | | | | COPPERAS COVE | TX | 76522 | |
| 5762961 | RUSH KATISHA | 530 CECIL WAY | | | | DOUGLAS | GA | 31533 | |
| 5762962 | RUSH KEISHA | P BOX 20506 | | | | PHILA | PA | 19138 | |
| 5762963 | RUSH KIMBERLY | 1889 FLOYDE | | | | LOGANVILLE | GA | 30052 | |
| 5762964 | RUSH LAVERNE | 836 PAGE ST | | | | CHVILLE | VA | 22903 | |
| 5762965 | RUSH MAREKA | 703 YUBA ST | | | | JANESVILLE | WI | 53545 | |
| 5470289 | RUSH MARHTA | 8895 EASTWIND CT | | | | MIDLAND | GA | 31820 | |
| 5762966 | RUSH NATASHA | 4542 COLLRIENE CUTOFF RD | | | | TLYER | AL | 36785 | |
| 5762967 | RUSH PAUL | 191 HILLARD DR | | | | STANLEY | VA | 22851 | |
| 5762968 | RUSH PAUL R | 191 HILLARD DRIVE | | | | STANLEY | VA | 22851 | |
| 5762969 | RUSH PEGGY | 67903 KENNEDY AVE | | | | BRIDGEPORT | OH | 43912 | |
| 5470290 | RUSH ROBERT | 18 GREENLEAF DR | | | | DELMAR | NY | 12054 | |
| 5762970 | RUSH SANDRA | 11879 SAN REMO DR | | | | SAINT LOUIS | MO | 63138 | |
| 5762971 | RUSH SHARON | 7512 OTTAWA | | | | CLEVELAND | OH | 44105 | |
| 5762972 | RUSH SHEILA | 2881 CANAL RD | | | | DELTONA | FL | 32738 | |
| 5762973 | RUSH SHONTE | 5021 BYRD AVENUE | | | | RACINE | WI | 53406 | |
| 5470291 | RUSH TERA | 14126 WOODTHORPE LN | | | | HOUSTON | TX | 77079-3236 | |
| 5762974 | RUSH THOMAS | 300 LAKEVIEW DR | | | | RIDGEWOOD | NJ | 07450 | |
| 5762975 | RUSH TONI | 435 IDLEWILD RD | | | | COL | MS | 39702 | |
| 5762976 | RUSH TWAUNA | 111 LINDEN COURT | | | | DOVER | DE | 19901 | |
| 5470292 | RUSH WAYNE | 4070 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-4621 | |
| 5762977 | RUSHEENA WALKER | 85 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 5470293 | RUSHFORD SUSAN | 2519 JUGLAN DR | | | | VICTORIA | TX | 77901-4320 | |
| 5762978 | RUSHIN BESSIE | 32489 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | |
| 5762979 | RUSHIN KIMBERLY | 671 SW TERR | | | | FT LAUDERDALE | FL | 33312 | |
| 5762980 | RUSHIN MONIQUE | 7332 DIEPPE WAY | | | | SACRAMENTO | CA | 95842 | |
| 5470294 | RUSHING ABRAHAM M | 23 FARNHAMS WAY | | | | MOUNT DESERT | ME | 04660 | |
| 5470295 | RUSHING CHRISTOPHER | 5712 FRIEDMAN STREET UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5762981 | RUSHING DARNEICE | 11636 S STEWART | | | | CHICAGO | IL | 60628 | |
| 5762982 | RUSHING DORA | 103 RACKLEY DR | | | | GREENVILLE | NC | 27834 | |
| 5762983 | RUSHING ERIKA | 202 BARN STREET | | | | JONESBORO | LA | 71251 | |
| 5762984 | RUSHING GLENESE | 2821 CARVER AVE | | | | CRESTVIEW | FL | 32539 | |
| 5762985 | RUSHING JOYCE | P O BOX 964 | | | | CLEVELAND | MS | 38732 | |
| 5762986 | RUSHING MEGAN | 1489 COTTAGE RD | | | | KANNAPOLIS | NC | 28081 | |
| 5762987 | RUSHING ROBERT | 1101 RIVER OAKS DR | | | | RICHMOND HILL | GA | 31324 | |
| 5762988 | RUSHING SAM | 9432 LEXINGTON CIR G | | | | CHARLOTTE | NC | 28213 | |
| 5470296 | RUSHING SARAH | 1265 COUNTY ROAD 4516 | | | | CASTROVILLE | TX | 78009-5549 | |
| 5762989 | RUSHING SHIRLEY | 4727 EUNICE DR | | | | NEW ORLEANS | LA | 70127 | |
| 5762990 | RUSHING TINA | 718 E 151ST | | | | EAST CHICAGO | IN | 46312 | |
| 5762991 | RUSHING TRINESE | 604 BEN AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5762992 | RUSHMORE PHOTO & GIFTS INC | 3305 CAMPBELL STREET | | | | RAPID CITY | SD | 57701 | |
| 5762993 | RUSHON THERESA | 751 BARNSBORO ROAD | | | | RICHWOOD | NJ | 08074 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433251 | RUSHTON EVELYN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JACK RUSHTON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5762994 | RUSHTON FAITH | 5037 OLD HWY 25 | | | | ABERDEEN | MS | 39730 | |
| 5762995 | RUSHTON KIM | 4304 S JOCILYN WAY | | | | WEST VALLEY | UT | 84120 | |
| 5470297 | RUSHTON MICHELLE | 208 HITCHING POST RD | | | | GREENWOOD | SC | 29646-9096 | |
| 5762996 | RUSHTON SHENIKA | 50 HALLS HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5762997 | RUSHTON TERRI | 224 A BROOKS STEWART DRIVE | | | | GREENWOOD | SC | 29649 | |
| 5762998 | RUSIELYN SMITH KOA | 84849 HANALEI STREET | | | | WAIANAE | HI | 96792 | |
| 5470298 | RUSINSKI JILL | 44 HONDURAS LN # ERIE029 | | | | BUFFALO | NY | 14225-4808 | |
| 5470299 | RUSK BLAKE | 6750 SANDS POINT DR APT 15 | | | | HOUSTON | TX | 77074-3756 | |
| 5762999 | RUSK CORI | 5114 ORMSBY AVE | | | | CALDWELL | ID | 83607 | |
| 5763000 | RUSK TAMMY | 3207 51ST AVE TERRACE W | | | | BRADENTON | FL | 34207 | |
| 5470300 | RUSKOWSKI CATHY | 3977 WOODRIDGE BLVD 5 BUTLER017 | | | | FAIRFIELD | OH | | |
| 5763001 | RUSLAN SHUKUROV | 1833 EAST 12TH STREET 6 | | | | BROOKLYN | NY | 11229 | |
| 5470301 | RUSLING ROBERT | 321 HARRINGTON RD | | | | HAVERTOWN | PA | 19083 | |
| 5763002 | RUSLY ROY | 301 RHODES ENGINEERING CE | | | | CLEMSON | SC | 29634 | |
| 5763003 | RUSNAK VICTORIA | 7533 STATE ROUTE 151 | | | | RAYLAND | OH | 43943 | |
| 5763004 | RUSO FRAKE | 3119 SCIOTO TRCE | | | | COLUMBUS | OH | 43221 | |
| 5470302 | RUSS ANNETTE | 3032 GLENWAY AVE | | | | CINCINNATI | OH | 45204-1667 | |
| 5763005 | RUSS ASHLEY | 3204 LOUISIANA AVENUE | | | | FT PIERCE | FL | 34947 | |
| 5763006 | RUSS BRITTANY A | 14525 HENSEL LN APT 109 | | | | TAMPA | FL | 33613 | |
| 5763007 | RUSS CRAWFORD | PO BOX 351 | | | | KINDER | LA | 70648 | |
| 5763008 | RUSS DANA | POBOX 862 | | | | CENTERVILLE | MS | 39631 | |
| 5470303 | RUSS DARLENE | 1250 BARK RD NW | | | | MAGNOLIA | OH | 44643 | |
| 5763010 | RUSS EVELYN | 1119 WRIGHT ST | | | | WILMINGTON | NC | 28401 | |
| 5763011 | RUSS HEISER | 2700 N MILITARY TRL | | | | BOCA RATON | FL | 33431 | |
| 5763012 | RUSS JASMINE | 1722 WEST 17TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5763013 | RUSS LEMON | 229 MILLER ST TRLR F4 | | | | LUDLOW | MA | 01056 | |
| 5763014 | RUSS LIAK | 15358 GOLDEN RAIN DR | | | | CHESTERFIELD | MO | 63017 | |
| 5470304 | RUSS LIEKO | 1549 15TH CIR SW | | | | VERO BEACH | FL | 32962-5300 | |
| 5763016 | RUSS LORRIE A | 100 GULIFORD LN 50-8 | | | | WAYNESBORO | VA | 22980 | |
| 5763017 | RUSS LOVINS | 10052 SIMMS STATION RD | | | | DAYTON | OH | 45458 | |
| 5763018 | RUSS MARY L | 2323 JANETTE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5763019 | RUSS PAMELA | 4620 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| 5470305 | RUSS PAUL | 101 FRYLING AVE SW | | | | CONCORD | NC | 28025-5744 | |
| 5763020 | RUSS QUOVEADIES | 2920 NW 67 ST | | | | MIAMI | FL | 33142 | |
| 5763021 | RUSS RHODES | 5901 WOODGROVE LN | | | | VIRGINIA BEAC | VA | 23464 | |
| 5763022 | RUSS RUMSEY | 37 KIWI LANE | | | | SAPPHIRE | NC | 28774 | |
| 5763023 | RUSS SHIRLEY | 3020 BARON LN | | | | TALLAHASSEE | FL | 32305 | |
| 5763024 | RUSS TAMYKA L | 1000 MOTREAL RD APT 2L | | | | CLARKSTON | GA | 30021 | |
| 5763025 | RUSS TANISHA | 2940A MOTHER SIMPSON WAY | | | | MILWUAKEE | WI | 53206 | |
| 5470306 | RUSS VIOLA | 3401 CAMELLIA DR APT 802 | | | | TEMPLE | TX | 76502-2707 | |
| 5763026 | RUSS YORK | 12917 LOCUST ST | | | | KANSAS CITY | MO | 64145 | |
| 5763027 | RUSSAKIS ALIDA | 7705 LAKESIDA WAY | | | | FT PIERCE | FL | 34951 | |
| 5763029 | RUSSAW DORIS | 2 MONZA CT | | | | DOTHAN | AL | 36303 | |
| 5470307 | RUSSE CARLOS | PO BOX 1229 | | | | MOROVIS | PR | 00687 | |
| 5763030 | RUSSEL BIANC D | 3441 WE DARCREST DR | | | | PEORIA | IL | 61604 | |
| 5763031 | RUSSEL CHADISADI | 2941 OLIVER WHITE AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5470308 | RUSSEL CLANAY | 28250 J P LADNER RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5763032 | RUSSEL EMILY | 205 S VICTOR | | | | CHRISTOPR | IL | 62822 | |
| 5433253 | RUSSEL FRANK | 544 N ALMA SCHOOL RD | | | | MESA | AZ | 85201-5473 | |
| 5763033 | RUSSEL FREHLICH | 600 MITCHELL AVE | | | | KING | WI | 54946 | |
| 5763034 | RUSSEL GREEN | 1116 AVE SOUTH | | | | MERIDIAN | MS | 39301 | |
| 5763035 | RUSSEL JERY | PO BOX 7 | | | | PHIL | TN | 37846 | |
| 5763036 | RUSSEL JOHN | 6050 MELODY LN APT378 | | | | DALLAS | TX | 75231 | |
| 5763037 | RUSSEL KATHY E | 156 SHAWNEE ST | | | | LAS CRUCES | NM | 88007 | |
| 5763038 | RUSSEL KRISTIN | 613 MAPLE AVE | | | | KANSAS CITY | MO | 64138 | |
| 5763039 | RUSSEL MARTHA | PO BOX 212 | | | | SALEM | FL | 32356 | |
| 5763040 | RUSSEL MAXINE | 515 WRAY STREET | | | | REIDSVILLE | NC | 27320 | |
| 5763041 | RUSSEL MIKE | 13720 CANOE BROOK DR 18 | | | | SEAL BEACH | CA | 90740 | |
| 5763042 | RUSSEL PATRICK | 2239 KAREN CT | | | | ARCATA | CA | 95521 | |
| 5763043 | RUSSEL PICKET | 296 MARTIN PRUIT RD | | | | EDMONTON | KY | 42129 | |
| 5763044 | RUSSEL S BOGART | 171 AUTUMN VW WAY | | | | HENRYVILLE | PA | 18332 | |
| 5470309 | RUSSEL TED | 22153 GLEDHILL ST | | | | CHATSWORTH | CA | 91311-5706 | |
| 5763045 | RUSSEL WILES | POBOX 1244 | | | | NORTON | VA | 24273 | |
| 5763046 | RUSSEL WILLIAMS | 1903 WILEY ST | | | | HOLLYWOOD | FL | 33020 | |
| 5763047 | RUSSEL ZACHARY | 707 S MYNE STREET | | | | VALLEY | NE | 68064 | |
| 5470310 | RUSSELL ABIGAIL | 1350 GARRICK WAY | | | | MARIETTA | GA | 30068-2168 | |
| 5763048 | RUSSELL ALFREDA | 12240 JACKSON RD | | | | ST FRANCISVLE | LA | 70775 | |
| 5470311 | RUSSELL ALICIA | 845 GRASSER ST | | | | OREGON | OH | 43616 | |
| 5763049 | RUSSELL ALLEN | 6812 CHURCH ST | | | | LITHONIA | GA | 30058 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4178 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763050 | RUSSELL ALLISON D | 19496 PINEHURST PLACE E | | | | GULFPORT | MS | 39503 | |
| 5763051 | RUSSELL AMY | 1753 TAHOE DR | | | | SEVERVILLE | TN | 37876 | |
| 5763052 | RUSSELL ANDREW | 915 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5763053 | RUSSELL ARTHUR | 1911 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5763054 | RUSSELL ASHLEY | 7301 EASTBANK DR | | | | TAMPA | FL | 33617 | |
| 5763055 | RUSSELL ASHLEY P | 123 GREENWOOD AVE | | | | SHERWOOD | AR | 72120 | |
| 5763056 | RUSSELL BARBARA | 688 W COMET RD | | | | CLINTON | OH | 44216 | |
| 5763057 | RUSSELL BESSIE L | 3845 ST BARNABAS RD APT T2 | | | | SUITLAND | MD | 20746 | |
| 5763058 | RUSSELL BONNIE | 738 WEST EARL DRIVE | | | | VINELAND | NJ | 08360 | |
| 5763059 | RUSSELL BRANDS LLC | 1 FRUIT OF THE LOOM DR | | | | BOWLING GREEN | KY | 42103 | |
| 5763060 | RUSSELL BRENDA | 1418 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5763061 | RUSSELL BRIANNA | 16662 GAR HWY | | | | MONTVILLE | OH | 44064 | |
| 5763062 | RUSSELL BRITANI | 2930 PUTTNAM AVE | | | | HURRICANE | WV | 25526 | |
| 5763063 | RUSSELL BRITTANY | 7100 PIRTATE COVE RD 2042 | | | | LAS VEGAS | NV | 89145 | |
| 5433255 | RUSSELL C SIMON | CHAPTER 13 TRUSTEE PO BOX 1898 | | | | MEMPHIS | TN | | |
| 5433257 | RUSSELL C SIMONCHAPTER 13 TRU | PO BOX 18 RUSSELL C SIMON CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-0018 | |
| 5763064 | RUSSELL CARMEN | 7 S FIFTH ST | | | | OXFORD | PA | 19363 | |
| 5763065 | RUSSELL CAROL | 789 APT C WEMBLY DR | | | | FREDERICK | MD | 21701 | |
| 5763066 | RUSSELL CARTER | PO BOX133 | | | | JET | OK | 73749 | |
| 5763067 | RUSSELL CASEY | 204 29TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 5763068 | RUSSELL CASSANDRA | 9241 BIRMINHAM DR | | | | PALM BEACH GRDS | FL | 33410 | |
| 5470312 | RUSSELL CHAD | 4127 PIN OAK DR | | | | DURHAM | NC | 27707-5278 | |
| 5470313 | RUSSELL CHARLOTTE | PO BOX 30471 | | | | CLEVELAND | OH | 44130-0471 | |
| 5763070 | RUSSELL CHRISTEL | 919 IOLA AVE | | | | DAYTON | OH | 45417 | |
| 5470314 | RUSSELL CHRISTINE | 212 NORWOOD DR | | | | GRANITE SHOALS | TX | 78654-2533 | |
| 5470315 | RUSSELL CHRISTOPHER | 28342 CARDINAL LANE | | | | EVANS MILLS | NY | 13637 | |
| 5470316 | RUSSELL COLIN | 809 KERN RD | | | | KILLEEN | TX | 76541-2351 | |
| 5763071 | RUSSELL COLLEEN | 503 KATHY AVENUE | | | | HAMPTON | SC | 29924 | |
| 5763072 | RUSSELL CONNIE | 5999 PAULEYSWAMP RD | | | | CONWAY | SC | 29527 | |
| 5763073 | RUSSELL CORLETTA D | 4418 PEMBROOK VILLAGE DR | | | | ALEXANDRIA | VA | 22309 | |
| 5470317 | RUSSELL COUNCIL | 609 LINWOOD ST | | | | BROOKLYN | NY | 11208-3521 | |
| 5787750 | RUSSELL COUNTY GOVERNMENT | PO BOX 7 | | | | JAMESTOW | OH | 42629 | |
| 5763074 | RUSSELL COURTNEY | 4730 C ST SE | | | | WASHINGTON | DC | 20019 | |
| 5470318 | RUSSELL COURTNEY | 4730 C ST SE | | | | WASHINGTON | DC | 20019 | |
| 5763075 | RUSSELL CRISSY S | 5629 OREGON AVE | | | | BALTIMORE | MD | 21227 | |
| 5763076 | RUSSELL CRYSTAL | 3165 BROADWAY ST | | | | JACKSONVILLE | FL | 32254 | |
| 5763077 | RUSSELL CYNTHIA | 1207 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5470319 | RUSSELL D H JR | P O BOX 1016 | | | | BONNER | MT | 59823 | |
| 5404541 | RUSSELL D THEOBALD | 101 WHIPPOORWILL DRIVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5470320 | RUSSELL DAMON | 10424 PERSEPHONE DR | | | | EL PASO | TX | 79924-2217 | |
| 5470321 | RUSSELL DAVID | 24 BROOKMEADOW ST | | | | WIMBERLEY | TX | 78676 | |
| 5763078 | RUSSELL DAVIS | 9612 PICKWOOD DR | | | | PENSACOLA | FL | 32514 | |
| 5763079 | RUSSELL DAWN | 34 CANOPY LANE | | | | SAINT HELENA | SC | 29920 | |
| 5470322 | RUSSELL DEBBIE | 28 SEAVIEW AVE | | | | MALDEN | MA | 02148 | |
| 5763080 | RUSSELL DEBORAH | 412 S 321ST PL A2 | | | | FEDERAL WAY | WA | 98003 | |
| 5470323 | RUSSELL DENISE | 1294 COUNTY ROUTE 25 | | | | MALONE | NY | 12953 | |
| 5470324 | RUSSELL DERRICK | 1841-5 PATTON DRIVE | | | | FORT MEADE | MD | 20755 | |
| 5763081 | RUSSELL DIANNE | 1900 E TROPICANA AVE A | | | | LAS VEGAS | NV | 89119 | |
| 5763082 | RUSSELL DONNIS | 13911 NE 8TH STREET | | | | WILLISTON | FL | 32696 | |
| 5470325 | RUSSELL DONYELLE | 1199 ATCHESON ST FRANKLIN 049 | | | | COLUMBUS | OH | | |
| 5470326 | RUSSELL DOROTHY | 155 JAYBIRD DR | | | | DOVER | TN | 37058 | |
| 5763083 | RUSSELL DRAPER | 309 WILLARD | | | | TOLEDO | OH | 43605 | |
| 5470327 | RUSSELL EAST | 1033 WINDING WAY DR | | | | WHITE HOUSE | TN | 37188 | |
| 5470328 | RUSSELL ELIZABETH | 2214 STIRRUP LN APT M10 | | | | TOLEDO | OH | 43613-1682 | |
| 5763084 | RUSSELL EMERY | 5555 WHITTLESEY BLVD | | | | COLUMBUS | GA | 31909 | |
| 5470329 | RUSSELL EMILY | 2 WHITE ROAD HUNTERDON019 | | | | FLEMINGTON | NJ | 08822 | |
| 5763085 | RUSSELL ENGLISH | 2440 KILLARNEY | | | | GRANITE CITY | IL | 62040 | |
| 5763086 | RUSSELL ENTHRILLIAN | 306 HAROLD GOODMAN CIR | | | | CONCORD | NC | 28025 | |
| 5470330 | RUSSELL ERIC | 25 EDGEWOOD DR | | | | GREENVILLE | PA | 16125 | |
| 5763087 | RUSSELL FLORENCE | 6723 RAILWAY AVE | | | | BALT | MD | 21222 | |
| 5470331 | RUSSELL FRANCIS | 9121 N MERCEDES TER | | | | CRYSTAL RIVER | FL | 34428-7086 | |
| 5763088 | RUSSELL FRANKIE | 925 LOUGHBOROUTH DRIVE APT024 | | | | MERCED | CA | 95348 | |
| 5763089 | RUSSELL FRIDELL | 842 OUACHITA ROAD 83 | | | | BEARDEN | AR | 71720 | |
| 5763090 | RUSSELL FULLER | 4416 COBBLE CREEK LN | | | | RALEIGH | NC | | |
| 5763091 | RUSSELL GARY | 110 EAST JEFFERSON ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5763092 | RUSSELL GENEVIE | CARLO THOMPSON2PICKUP | | | | CONYERS | GA | 30013 | |
| 5763093 | RUSSELL GINA | 13171 FOUNTAIN PARK DR | | | | MARINADELREY | CA | 90094 | |
| 5763094 | RUSSELL GLOSTON | 6421 1ST STREET | | | | VIOLET | LA | 70092 | |
| 5763095 | RUSSELL GRACE | 2100 DARTMOUTH GLEN DR | | | | GARNER | NC | 27529 | |
| 5403025 | RUSSELL GREGORY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5763096 | RUSSELL GRIEFF | PO BOX 307 | | | | SIDMAN | PA | 15955 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763097 | RUSSELL GUYCAROL | 15157 ELM CT A | | | | MORENO VALLEY | CA | 92551 | |
| 5763098 | RUSSELL HANNELORE | 1716 EMPRESS DR APT 1I | | | | DUNNELLON | FL | 34432 | |
| 5470332 | RUSSELL HEATHER | 1695 PHEASANT HILLS DR | | | | LOVELAND | OH | 45140-7150 | |
| 5763099 | RUSSELL HELEN E | 236 SW 12 AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5763100 | RUSSELL HOWTON | 2301 SUTTON PLACE DRIVE | | | | JASPER | AL | 35504 | |
| 5763101 | RUSSELL HUNT | 12781 LINDEN DR NONE | | | | NEOSHO | MO | 64850 | |
| 5763102 | RUSSELL IKIA | 1920 BROOKTER ST | | | | SLIDELL | LA | 70461 | |
| 5470333 | RUSSELL INGER J | 18103 BAL HARBOUR DR | | | | HOUSTON | TX | 77058-4309 | |
| 5470334 | RUSSELL JACK | 7116 KIPLING DR | | | | HOLLAND | OH | 43528 | |
| 5763103 | RUSSELL JACKIE | 215 GLASSGOW | | | | STOCKTON | GA | 95210 | |
| 5763106 | RUSSELL JACQULINE | 40 NORTHCREEK LANE | | | | OSPREY | FL | 34229 | |
| 5470335 | RUSSELL JADE | 63 THRID ST | | | | FORT EDWARD | NY | 12828 | |
| 5763107 | RUSSELL JAMES | 18213 SMALLEN DR | | | | ZACHARY | LA | 70791 | |
| 5470336 | RUSSELL JAMES | 18213 SMALLEN DR | | | | ZACHARY | LA | 70791 | |
| 5470337 | RUSSELL JAMIKA | PO BOX 5336 | | | | PEORIA | IL | 61601-5336 | |
| 5763108 | RUSSELL JAMILA A | 2A SION FARM | | | | CSTED | VI | 00820 | |
| 5763109 | RUSSELL JASON | 2630 WEST 8TH | | | | OWENSBORO | KY | 42301 | |
| 5763110 | RUSSELL JEANNETTE | 119 NORTHUP BLVD | | | | SYRACUSE | NY | 13209 | |
| 5470338 | RUSSELL JENNIFER | 500 RIVERVIEW ST | | | | DOUGLASS | KS | 67039 | |
| 5763111 | RUSSELL JERICA | 3810 S GREY DOVE TER | | | | HOMOSASSA | FL | 34448 | |
| 5763112 | RUSSELL JESSICA | P O BOX 262 | | | | POWERSITE | MO | 65731 | |
| 5763113 | RUSSELL JOANNE | 1129 MYRTLE DR | | | | ROCK HILL | SC | 29732 | |
| 5763114 | RUSSELL JOHNSON | 938 W DEVONSHIRE RD | | | | DELAFIELD | WI | 53018 | |
| 5763115 | RUSSELL JOI L | 1513 MAPLE AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5763116 | RUSSELL JUDY A | 1009 FRANKLIN ST | | | | LAKE CITY | AR | 72437 | |
| 5763117 | RUSSELL KATHY | 156 SHAWNEE ST | | | | LAS CRUCES | NM | 88007 | |
| 5763118 | RUSSELL KATHY E | 1471 ALAMO ST | | | | LAS CRUCES | NM | 88001 | |
| 5763120 | RUSSELL KENNETH | 109 COTTON HILL LN | | | | GREER | SC | 29651 | |
| 5470339 | RUSSELL KENNETH | 109 COTTON HILL LN | | | | GREER | SC | 29651 | |
| 5763121 | RUSSELL KENTON | PO BX 2724 | | | | MOENKOPI | AZ | 86045 | |
| 5763122 | RUSSELL KESHA L | 1295 MACON AVE | | | | MACON | GA | 31204 | |
| 5763123 | RUSSELL KIM | 9154 COVENTRY | | | | TOLEDO | OH | 43605 | |
| 5763124 | RUSSELL KIMBERLY | P O BOX 1124 | | | | ESTILL | SC | 29918 | |
| 5763125 | RUSSELL KIMBERTY | 2435 CROWMWELL | | | | NORFOLK | VA | 23509 | |
| 5763126 | RUSSELL KIMISHA | 200 BRAMBLE BUSH TRL | | | | COVINGTON | GA | 30014 | |
| 5763127 | RUSSELL KIRSTIN | PO BOX 134 | | | | BOX ELDER | MT | 59521 | |
| 5763128 | RUSSELL KRISTEN | 216 W 33RD ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5470340 | RUSSELL KRISTEN | 216 W 33RD ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5763129 | RUSSELL KRISTY | 114 ROBINSON ST | | | | WAYNESVILLE | NC | 28786 | |
| 5470341 | RUSSELL LAMONT | 1807 BRYCE COURT | | | | COPPERAS COVE | TX | 76522 | |
| 5763130 | RUSSELL LANCE | 12413 STARLIGHT LN | | | | BOWIE | MD | 20715 | |
| 5763131 | RUSSELL LARUE | 717 16TH ST | | | | VIRGINIA BCH | VA | 23451 | |
| 5763132 | RUSSELL LASHONDA | 5545 GODWIN BLVD | | | | SUFFOLK | VA | 23434 | |
| 5763133 | RUSSELL LATIFAH L | 459 EAST 24TH ST | | | | ERIE | PA | 16503 | |
| 5470342 | RUSSELL LATOYA | 449 WHITE PLAINS RD APT 2 | | | | BRONX | NY | 10473-2440 | |
| 5763134 | RUSSELL LATOYA P | 2148 HUNTER CT | | | | COLUMBUS | GA | 31907 | |
| 5763135 | RUSSELL LAURA | 903 SHERIDAN STREET | | | | MEMPHIS | TN | 38107 | |
| 5470343 | RUSSELL LAURA | 903 SHERIDAN STREET | | | | MEMPHIS | TN | 38107 | |
| 5433259 | RUSSELL LAURA D | 25677 CORNELIA ST | | | | SEAFORD | DE | 19973 | |
| 5763136 | RUSSELL LEAH | 317 B PERRY AVE | | | | GREENVILLE | SC | 29601 | |
| 5763137 | RUSSELL LINDA | PO BOX 3435 | | | | KALISPELL | MT | 59903 | |
| 5763138 | RUSSELL LORENE | 184 WYKERTOWN ROAD | | | | BRANCHVILLE | NJ | 07826 | |
| 5763139 | RUSSELL LORETTA | 1908 CHOYCE CIR | | | | CHARLOTTE | NC | 28217 | |
| 5763140 | RUSSELL LORI | 779 OHIO AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5763141 | RUSSELL LOWELL | 8019 HARRIETT AVE | | | | CHARLOTTE | NC | 28216 | |
| 5763142 | RUSSELL MAE | 2005 BAKER LN NONE | | | | TUSCUMBIA | AL | 35674 | |
| 5470344 | RUSSELL MARIAN | 1605 MILLERS LANE | | | | MARIETTA | OH | 45750 | |
| 5470345 | RUSSELL MARK | 18 TIMBER CREEK CIR | | | | PLATTE CITY | MO | 64079 | |
| 5763143 | RUSSELL MARLENA | 1455 COUNTY ROAD 16 | | | | PLYMOUTH | NY | 13832 | |
| 5763144 | RUSSELL MARSHA | 105 CHATAM LN | | | | PRATTVILLE | AL | 36066 | |
| 5433261 | RUSSELL MARTINEZ | 17628 ALBURTIS AVE UNIT 27 | | | | ARTESIA | CA | 90701 | |
| 5763145 | RUSSELL MARY | 301 BAILEY RD | | | | GREER | SC | 29651 | |
| 5470346 | RUSSELL MARY | 301 BAILEY RD | | | | GREER | SC | 29651 | |
| 5470347 | RUSSELL MARY J | 7721 BOSWELL CT | | | | LAS VEGAS | NV | 89139-5790 | |
| 5763146 | RUSSELL MICHAEL | 8911 NE 117 TERR | | | | KANSAS CITY | MO | 64157 | |
| 5470348 | RUSSELL MICHAEL | 8911 NE 117 TERR | | | | KANSAS CITY | MO | 64157 | |
| 5763147 | RUSSELL MICHELE | 2385 LUMPKIN ST | | | | EASTPOINT | GA | 30344 | |
| 5763148 | RUSSELL MIKE | 103 MORGAN ST | | | | ST ALBANS | WV | 25177 | |
| 5470349 | RUSSELL MIKE | 103 MORGAN ST | | | | ST ALBANS | WV | 25177 | |
| 5763150 | RUSSELL MURIEL | 2030 JASPER ST SE | | | | WASHINGTON | DC | 20020 | |
| 5763151 | RUSSELL NANCY | 300-398 PADDOCK DR | | | | VERSAILLES | KY | 40383 | |
| 5470350 | RUSSELL NANCY | 300-398 PADDOCK DR | | | | VERSAILLES | KY | 40383 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4180 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763152 | RUSSELL ONEY | 7217 BALDWIN AVE | | | | TAMPA | FL | 33619 | |
| 5470351 | RUSSELL OSCAR | 2725 S NELLIS BLVD UNIT 2183 | | | | LAS VEGAS | NV | 89121-7731 | |
| 5763153 | RUSSELL PAT | 115 LAKE BLAINE DRIVE | | | | KALISEPELL | MT | 59901 | |
| 5470352 | RUSSELL PATRICIA | 6304 BRANTLEY CT | | | | WILMINGTON | NC | 28412-2977 | |
| 5763154 | RUSSELL PETRA | 49 FINNIGAN AVE | | | | SADDLE BROOK | NJ | 07663 | |
| 5763155 | RUSSELL PHYLLIS A | 202 PARKER LN | | | | LAGRANGE | GA | 30240 | |
| 5763156 | RUSSELL RACHELLE | 444 3RD AVE N | | | | ONALASKA | WI | 54650 | |
| 5763157 | RUSSELL REBEKAH | 13 PATROIT CRESCENT | | | | HAMPTON | VA | 23666 | |
| 5470353 | RUSSELL REGGIE | 1367 E PINCONNING RD | | | | PINCONNING | MI | 48650 | |
| 5470354 | RUSSELL REGIE | 1367 E PINCONNING RD | | | | PINCONNING | MI | 48650 | |
| 5763158 | RUSSELL REGINA | 2103 E 8TH CT | | | | PANAMA CITY | FL | 32401 | |
| 5763159 | RUSSELL REGINE | 10412 S CLAREMONT | | | | CHICAGO | IL | 60643 | |
| 5470355 | RUSSELL RENAY | 3235 ACACIA AVE | | | | SAN BERNARDINO | CA | 92405-2707 | |
| 5763160 | RUSSELL RENEE | 11551S W 26ST | | | | MIAMI | FL | 33028 | |
| 5433263 | RUSSELL RENEE L | 1711 E 111TH PLACE | | | | LOS ANGELES | CA | 90059 | |
| 5470356 | RUSSELL RHETT | 3222 WEDGEWOOD DR | | | | INDIANAPOLIS | IN | 46227-8079 | |
| 5763161 | RUSSELL RICHARD | 5353 KELLER SPRINGS RD APT 191 | | | | DALLAS | TX | 33823 | |
| 5470357 | RUSSELL RICHARD | 5353 KELLER SPRINGS RD APT 191 | | | | DALLAS | TX | 33823 | |
| 5763162 | RUSSELL ROBIN | 4908 VINEYARD LANE | | | | WILMINGTON | NC | 28403 | |
| 5763163 | RUSSELL ROGERS | 3812 COLLIER RD | | | | RANDALSTOWN | MD | 21133 | |
| 5763164 | RUSSELL ROMOLA M | 1228 KENWOOD DR | | | | BURLINGTON | NC | 27215 | |
| 5763165 | RUSSELL ROOSEVELT | 725 HESSMAN AVE | | | | HOLLY HILL | SC | 29059 | |
| 5763166 | RUSSELL RUSSELL J | 290 DOBSON RD | | | | DUNCAN | SC | 29334 | |
| 5763167 | RUSSELL S CONLEY | 139 CORWIN LN | | | | FORT WAYNE | IN | 46816 | |
| 5763168 | RUSSELL SARAH | 2975 ITHICA DR | | | | SUMTER | SC | 29154 | |
| 5763169 | RUSSELL SCHULYER | 1535 VALERIA WAY | | | | GREAT FALLS | MT | 59405 | |
| 5763170 | RUSSELL SETH | 1406 N BRITTANY LANE | | | | GILBERT | AZ | 85233 | |
| 5763171 | RUSSELL SHARON L | 14 GLENWOOD LN | | | | ST PETERS | MO | 63376 | |
| 5763172 | RUSSELL SHAUNDEYA L | 405 WESTCHESTER MANOR APT C | | | | TAMPA | FL | 33604 | |
| 5470358 | RUSSELL SHEILA | 232 VALLEY RD | | | | WATERLOO | IA | 50701-1755 | |
| 5763173 | RUSSELL SHERON | 72 TIPTON DRIVE EAST | | | | SHERMAN OAKS | CA | 91403 | |
| 5470359 | RUSSELL SHERRY | PO BOX 1791 | | | | DEFUNIAK SPRINGS | FL | 32435-6791 | |
| 5763175 | RUSSELL SHONE | 800 MEADOW EDGE TR | | | | WHITSETT | NC | 27377 | |
| 5763176 | RUSSELL SHORES | 1832 BAIHLY HILLS DR SW | | | | ROCHESTER | MN | 55902 | |
| 5763177 | RUSSELL SIGLER INC | P O BOX 920 | | | | TOLLESON | AZ | 85353 | |
| 5763178 | RUSSELL SILVER | PO BOX 100661 | | | | MILWAUKEE | WI | 53210 | |
| 5763179 | RUSSELL SONDRA | 114 DEAVER RD | | | | ELKTON | MD | 21921 | |
| 5763180 | RUSSELL SOPHIA | 1019 S SENECA | | | | WICHITA | KS | 67213 | |
| 5763181 | RUSSELL SPEARS | 432 CENTRAL AVE | | | | ORANGE | NJ | 07050 | |
| 5763182 | RUSSELL SPENCE | 845 EAGLES NEST LANDING ROAD | | | | TOWNSEND | DE | 19734 | |
| 5763183 | RUSSELL STEVEN | 506 VERONICA RD | | | | WEST CHESTER | PA | 19380 | |
| 5470360 | RUSSELL STEVEN | 506 VERONICA RD | | | | WEST CHESTER | PA | 19380 | |
| 5763184 | RUSSELL SYLVIA | 11319 STONEBRIAR DR | | | | CHARLOTTE | NC | 28277 | |
| 5763185 | RUSSELL TAKSHIA L | 1509 PRESIDENT ST | | | | PALATKA | FL | 32177 | |
| 5763186 | RUSSELL TARINA | 8207 DECHUR ST | | | | OMAHA | NE | 68114 | |
| 5763188 | RUSSELL TAY | 4117 BRADOCK ROAD | | | | ALEXANDRIA | VA | 22311 | |
| 5763189 | RUSSELL TAYLOR | 1900 AMERICAN WAY | | | | KINGSPORT | TN | 37604 | |
| 5763190 | RUSSELL TIFFANY | P O BOX 489 | | | | BELLAIRE | OH | 43906 | |
| 5763191 | RUSSELL TIMICA | 9106 TOWER RD | | | | RANDALLTOWN | MD | 21133 | |
| 5763192 | RUSSELL TINA | LOT4 53 ASCOT COURT | | | | CLYDE | NC | 28721 | |
| 5763193 | RUSSELL TONETTE | 93 GRAY AVE | | | | MEDFORD | NY | 11763 | |
| 5763194 | RUSSELL TONI | 1260 NW 147TH ST | | | | MIAMI | FL | 33167 | |
| 5763195 | RUSSELL TONIA | 8121 DENNISVILLE ROAD | | | | AMELIA | VA | 23002 | |
| 5470361 | RUSSELL TONJA | 119 DOGWOOD RD | | | | MEDWAY | OH | 45341 | |
| 5763196 | RUSSELL TONY R | 382 S MARICOPA | | | | TULARE | CA | 93274 | |
| 5763197 | RUSSELL TONYA | 1208 BUTTERWOOD CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5763198 | RUSSELL TOYA | 1901 NINA ST APT 402 C | | | | COLS | GA | 31906 | |
| 5763199 | RUSSELL TRACEY | 3947 COUNTRY PL | | | | WINTER HAVEN | FL | 33880 | |
| 5763200 | RUSSELL TRACIE | P O BOX 1013 | | | | ABITA SPRINGS | LA | 70420 | |
| 5470362 | RUSSELL TROY | 11427 CAROLINA RD | | | | CLEVELAND | OH | 44108-3703 | |
| 5763201 | RUSSELL TY L | 1181 11TH AVE APT 206 | | | | COLUMBUS | GA | 31904 | |
| 5763202 | RUSSELL VANITA | 3400 CROSS CREEK DR | | | | MONTGOMERY | AL | 36116 | |
| 5404112 | RUSSELL VIVIAN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5763203 | RUSSELL WALKE | 8215 MAGESTIC OAK WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5433265 | RUSSELL WARD | 393 SE 11TH ROAD | | | | WARRENSBURG | MO | 64093 | |
| 5763204 | RUSSELL WEINER | 32917 14TH AVE S | | | | ROY | WA | 98580 | |
| 5470363 | RUSSELL WILLIAM | 2012 CHINABERRY RD | | | | GILMER | TX | 75645-7857 | |
| 5763205 | RUSSELL WILLIAMS | 804 NORTHWOOD DRIVE | | | | SOUTH BEND | IN | 46617 | |
| 5763206 | RUSSELL WILLIE | 2505 VASQUEZ PL | | | | RIVERSIDE | CA | 92507 | |
| 5763207 | RUSSELL WISE | 6551 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5763208 | RUSSELLQ EDWARD | 4750 ALLAGANY AVE | | | | DAYTON | OH | 45402 | |
| 5763209 | RUSSELLVILLE LAWN & LANDSCAPIN | 2909 S Arkansas Ave | | | | Russellville | AR | 72802 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4181 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883422 | RUSSELLVILLE NEWSPAPERS | P O BOX 887 | | | | RUSSELLVILLE | AR | 72811 | |
| 5470364 | RUSSILL BRIAN | 314 1920 NORTH THORNTON RD | | | | CASA GRANDE | AZ | | |
| 5763210 | RUSSLE LARRY | 137 1-2 223RD AT | | | | CARSON | CA | 90745 | |
| 5470365 | RUSSO ANGELO | 135 RAINBOW LN N | | | | NEWBERRY | SC | 29108 | |
| 5763212 | RUSSO ANTHONY | 3662 BROADMOOR BLVD | | | | SAN BERNARDINO | CA | 92404 | |
| 5470366 | RUSSO BETH | 1433 KINGSTON CT | | | | DES PLAINES | IL | 60018-1479 | |
| 5763213 | RUSSO CATHERINE D | 1422 DAWS RD | | | | BLUE BELL | PA | 19422 | |
| 5763214 | RUSSO CHRIS | 14327 SILVERFIRS DR | | | | EVERETT | WA | 98208 | |
| 5763215 | RUSSO DENISE | 247 GREEN VALLEY RD | | | | LEICESTER | NC | 28748 | |
| 5763216 | RUSSO EVA | 360 COVE AVE | | | | WARWICK | RI | 02889 | |
| 5763217 | RUSSO JACKIE | 21690 D STREET | | | | REHOBOTH BEACH | DE | 19971 | |
| 5763218 | RUSSO JACQUELINE | 434 BROOKDALE DR | | | | EASTLAKE | OH | 44095 | |
| 5470367 | RUSSO JENNA | 21 WOODRIDGE DR BERGEN003 | | | | WESTWOOD | NJ | | |
| 5470368 | RUSSO JON | 30 EAST SHORE ROAD MORRIS027 | | | | LAKE HOPATCONG | NJ | 07849 | |
| 5470369 | RUSSO JOVELYN | 24 GUYMARD TPKE | | | | GODEFFROY | NY | 12729 | |
| 5470370 | RUSSO KASEY | 308 E 46TH ST | | | | TULSA | OK | 74105-4512 | |
| 5763219 | RUSSO LINDA | 10190 56TH ST | | | | PINELLAS PARK | FL | 33782 | |
| 5470371 | RUSSO LINDA | 10190 56TH ST | | | | PINELLAS PARK | FL | 33782 | |
| 5763220 | RUSSO MICHAEL | 86 BROOKINGS ST | | | | MEDFORD | MA | 02155 | |
| 5470372 | RUSSO ROBERT | 333 W CORONADO RD | | | | PHOENIX | AZ | 85003-1146 | |
| 5763221 | RUSSO VINCENT | 1303 ALICANTE DR | | | | PACIFICA | CA | 94044 | |
| 5763222 | RUSSOM LAURA | 11 SOUTH EVERGREEN | | | | MEMPHIS | TN | 38104 | |
| 5763223 | RUSSOM SOLOMON | 4625 BEACON HILL RD | | | | EAGAN | MN | 55122 | |
| 5763224 | RUSSOMANNO MICHELE | 47 ELMONT RD | | | | HAMILTON | NJ | 08610 | |
| 5433267 | RUSSOMANNO VITO | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5763225 | RUSSOTTO MATTHEW | 565 85TH ST | | | | BROOKLYN | NY | 11209 | |
| 5763226 | RUSSUM JACOB | 909 N 72ND STREET | | | | KANSAS CITY | KS | 66112 | |
| 5763227 | RUSSWLL ARIE | 6725 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5763228 | RUST ASHLEY | 9039 N DIAMOND MILL RD | | | | CLAYTON | OH | 45322 | |
| 5470373 | RUST KIM | 1214 MELARKEY ST | | | | WINNEMUCCA | NV | 89445-3533 | |
| 5470374 | RUST MICHAEL | 314 SHARPSTONE BEND | | | | STOCKBRIDGE | GA | 30281 | |
| 4882179 | RUST PUBLISHING IN L C | P O BOX 509 | | | | GREENCASTLE | IN | 46135 | |
| 5763229 | RUSTERHOLZ AMANDA | 111 30 ST SO | | | | GREAT FALLS | MT | 59405 | |
| 5763231 | RUSTIC SARAH | 74 GLENWOOD ST | | | | LUDLOW | MA | 01056 | |
| 5470375 | RUSTICI DONALD | 11 LILAC PLACE | | | | HOWELL | NJ | 07731 | |
| 5763232 | RUSTIN APRIL | P O BOX 1436 | | | | REIDSVILLE | GA | 30453 | |
| 5763233 | RUSTON JOHN | 376 CLOVERDALE RD | | | | CHENANGO FKS | NY | 13746 | |
| 5763234 | RUSTON NEWSPAPERS INC | 212 W PARK P O BOX 520 | | | | RUSTON | LA | 71273 | |
| 5763235 | RUSTY ARMSTRONG | 337 SAWYER DR | | | | HARPERS FERRY | WV | 25425 | |
| 5763236 | RUSTY BROWN | 504 CAMERON GLEN DR | | | | APEX | NC | 27502 | |
| 5763237 | RUSTY BRYANT | 20 ROLLING MEADOWS | | | | ELKVIEW | WV | 25071 | |
| 5763238 | RUSTY DOWDY | 972 PRESLEY CIR | | | | SUMMERTOWN | TN | 38483 | |
| 5763239 | RUSTY HAYNES | 18 ABERDEEN AVE | | | | ABERDEEN | MD | 21001 | |
| 5763240 | RUSTY HENRY | 2279 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| 5763241 | RUSTY JONES | -4041 S 55TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5763242 | RUSTY MOORE | RR 4 BOX 223 | | | | MOUNDSVILLE | WV | 26041 | |
| 5763243 | RUSTY MORRIS | 12330 PALMER RD | | | | ZANESVILLE | OH | 43760 | |
| 5763244 | RUSTY NEWMAN | 2013 SMIER | | | | NORTH PORT | FL | 34288 | |
| 5763245 | RUSTY WEST | 31811 SR 565 | | | | LOWER SALEM | OH | 45745 | |
| 5763246 | RUSTY WHITE | 617 CUSICK RD | | | | ROCKFORD | TN | 37853 | |
| 5763247 | RUSU TJ | 3845 OAKLEIGH AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5763248 | RUTAHAKANA ANNA F | 5404 1ST PL NW | | | | WASHINGTON | DC | 20011 | |
| 5763249 | RUTAN ELVIRA | 146 DEHAVEN CT | | | | WILLIAMSBURG | VA | 23188 | |
| 5763250 | RUTAN REFRIGERATION | 3148 OIHANA STREET BAY 14 | | | | LIHUE | HI | 96766 | |
| 5763251 | RUTANYA QUARLES | 208 CEDAR DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 5763252 | RUTCERFORD TRACY | PO BOX 262 | | | | BROWNING | MT | 59417 | |
| 5763253 | RUTELEDGE SHAMILA | 218 BERRYMAN RD | | | | GREENSBORO | NC | 27405 | |
| 5763254 | RUTGER WILLIAM J | 5505 WEST KELLOGG | | | | WICHITA | KS | 67209 | |
| 5763255 | RUTGERS STATE UNIV OF NJ | 9270 UPD WAY | | | | PISCATAWAY | NJ | 08854 | |
| 5763256 | RUTH A CULLEN | 84-785 LAHAINA ST | | | | WAIANAE | HI | 96792 | |
| 5763257 | RUTH A LOERA | 325 W 2ND ST | | | | SAN JUAN | TX | 78589 | |
| 5763258 | RUTH ACOSTA | 1940 E 14TH ST | | | | PUEBLO | CO | 81001 | |
| 5763259 | RUTH AND SANDRA TRUTT | 210 NW 77TH WAY | | | | PEMBROKE PNES | FL | 33024-7053 | |
| 5433271 | RUTH ANN ALLEN | 10 BELIN VILLAGE | RR2 | | | AVOCA | PA | 18641 | |
| 5763260 | RUTH ANN CVETICHAN | 1505 REAR 2 AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5763261 | RUTH ANN WRIGHT | 512 MAIN AVE | | | | GEORGETOWN | KY | 40324 | |
| 5763262 | RUTH BALLARD | 2621 N 34 TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5763263 | RUTH BERGOLLO BURGOS | PARQUE SULTANA EDIF 3 APART 28 | | | | MAYAGUEZ | PR | 00680 | |
| 5763264 | RUTH BISBEE | 310 11TH AVE NE | | | | STEWARTVILLE | MN | 55976 | |
| 5763265 | RUTH BROWN | 165 ST EUGENE LANE | | | | FLORISSANT | MO | 63033 | |
| 5763266 | RUTH BUNDICK | 239 S GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| 5763267 | RUTH BUNZEY | 732 SOUTH PEARS AVE | | | | LIMA | OH | 45805 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763268 | RUTH CALDERON | 6445 S MAPLE AVE | | | | TEMPE | AZ | 85283 | |
| 5763269 | RUTH CAMPBELL | 1819 ARAPAHO DR | | | | XENIA | OH | 45385 | |
| 5763270 | RUTH CANCEL DIAZ | CALLE SAN RAFAEL 6 PARD 18 | | | | SAN JUAN | PR | 00907 | |
| 5763271 | RUTH CARBAJAL | 5475 PORTER | | | | LAS CRUCES | NM | 88012 | |
| 5763272 | RUTH CARILLO | 422 CALLE LIRIO | | | | RIO GRANDE | PR | 00745 | |
| 5763273 | RUTH CARNES | 1 RENAISSANCE PL | | | | PALATINE | IL | 60067 | |
| 5763274 | RUTH CAROL | 205 PATTI ST | | | | INTERLACHEN | FL | 32148 | |
| 5763275 | RUTH CARTER | 824 8TH STREET | | | | LAUREL | MD | 20707 | |
| 5763276 | RUTH CASS | 565 BROADWAY 8239 | | | | CHULA VISTA | CA | 91910 | |
| 5763277 | RUTH CASSIDY | 14003 WEAVER AVE | | | | MAUGINSVILL | MD | 21767 | |
| 5763278 | RUTH CASTER | 371 E26 TH ST APT5 | | | | PATERSON | NJ | 07514 | |
| 5763279 | RUTH CASTILLA | 14209 GRANT PRE RD APT 303 | | | | SILVER SPRING | MD | 20906 | |
| 5763280 | RUTH CHAGALA | 151 EAST LUPTON | | | | DEXTER | NM | 88230 | |
| 5763281 | RUTH CHANELL | 923 LEE AVE | | | | LEIGHIGH ARCES | FL | 33972 | |
| 5433273 | RUTH CHARAMUT | 142 DAVIS STREET | | | | OAKVILLE | CT | 06779 | |
| 5763282 | RUTH CHAREST | 15504 E 10 MILE RD | | | | EASTPOINTE | MI | 48021 | |
| 5763283 | RUTH CHERRY | 522 SWEET HOLLOW PLACE | | | | BRANDON | FL | 33510 | |
| 5763286 | RUTH COLEMAN | 862 EAST DETROIT STREET | | | | CHANNLER | AZ | 85225 | |
| 5763287 | RUTH COOK | 30473 MULHOLLAND HWY | | | | AGOURA | CA | 91301 | |
| 5763288 | RUTH COTTON | 6405 MOUNT BADON | | | | CANAL WINCHES | OH | 43110 | |
| 5763289 | RUTH COURTNEY S | 102 JOKADO LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5763290 | RUTH DEBBIE | 309 E 22ND ST 74 | | | | COLUMBUS | NE | 68601 | |
| 5763291 | RUTH DEBOLT | 671 PLATT ST | | | | TOLEDO | OH | 43605 | |
| 5763292 | RUTH DEBRA | 4808 DALE DR | | | | SILVER SPRING | MD | 20906 | |
| 5763293 | RUTH DOBOYOU | 600 SW 5TH CT ST | | | | RENTON | WA | 98057 | |
| 5763294 | RUTH DONNA | 95 DIVISION ST | | | | AMSTERDAM | NY | 12010 | |
| 5763295 | RUTH DUNN | 48 INCONNU DRIVE | | | | KISSIMMEE | FL | 34759 | |
| 5763296 | RUTH DUNNAN | 4 PLYMOUTH RD | | | | MORRISTOWN | NJ | 07960 | |
| 5763297 | RUTH E BRINGER | 103 EASTBANK CT N | | | | HUDSON | WI | 54016 | |
| 5763298 | RUTH E HART | 84 PARK AVE | | | | UNIONTOWN | PA | 15401 | |
| 5763299 | RUTH E IRISH | 1 HILLCREST AVE APT 505 | | | | MORRISVILLE | PA | 19067 | |
| 5433275 | RUTH EDWARDS-POWERS | 154 EDWARDS RD | | | | JONESBOROUGH | TN | 37659 | |
| 5470376 | RUTH ELBERT | 111 TUNIC AVE | | | | CAPITOL HEIGHTS | MD | 20743-1958 | |
| 5763300 | RUTH EMBREY | 1316 E SHADY GROVE RD | | | | IRVING | TX | 75060 | |
| 5470377 | RUTH ESTHER | 882 KULP RD | | | | HARLEYSVILLE | PA | 19438-1009 | |
| 5433277 | RUTH FERNANDEZ | 51 HANSEN AVE | | | | NEW CITY | NY | 10956 | |
| 5763301 | RUTH FEZATTE | 6629 THICKET PASS LANE | | | | COLORADO SPGS | CO | 80927 | |
| 5433280 | RUTH FILOMENO | 40 WOODPOINT DRIVE 31 | | | | GREENVILLE | SC | 29615 | |
| 5763302 | RUTH FITZ | PO BOX 137 | | | | SUMMITVILL | NY | 12781 | |
| 5763303 | RUTH FONTAINE | 9360 CRAVEN RD APT 1405 | | | | JACKSONVILLE | FL | 32257 | |
| 5763304 | RUTH FONTANES | CALLE MARGARITA F19 | | | | BAYAMON | PR | 00959 | |
| 5763305 | RUTH FUESSLEY | 4330 LORCARDO DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5763306 | RUTH GAMBOA | 4200 SPANISH BIT NE APT D202 | | | | ALBUQUERQUE | NM | 87111 | |
| 5763307 | RUTH GARRELTS | 211 S POPLAR ST | | | | ONARGA | IL | 60955 | |
| 5763308 | RUTH GARZEAS | 50 INDEPENDANCE DR | | | | METHUEN | MA | 01844 | |
| 5763309 | RUTH GATTSHALL | 2811 W 48TH ST S | | | | WICHITA | KS | 67217 | |
| 5763310 | RUTH GAUTIER | CALLE COLOMBIA BUZON 131 | | | | RIO GRANDE | PR | 00745 | |
| 5763311 | RUTH GONZALEEZ | 2120 CARRELL RD | | | | FORT MYERS | FL | 33901 | |
| 5763312 | RUTH GRAHAM | 2243 N 15TH ST | | | | MILLWAUKEE | WI | 53205 | |
| 5763313 | RUTH GRAYTON | 5641 MALVERNE WAY | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5763314 | RUTH GREEN | 175 EAST SALISBURY | | | | PITTSBORO | NC | 27312 | |
| 5763315 | RUTH H TROUTMAN | 8001 240TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 5763316 | RUTH HADLEY | 12338 LADBROKE LN | | | | HOUSTON | TX | 77039 | |
| 5763317 | RUTH HAGOOD | 147 WHITE HORSE RD EXT | | | | GREENVILLE | SC | 29605 | |
| 5763318 | RUTH HANDBERG | 2101 LAKEVIEW DR | | | | DULUTH | MN | 55803 | |
| 5763319 | RUTH HARRELL | 1399 S BELCHER RD LOT 35 | | | | LARGO | FL | 33771 | |
| 5763320 | RUTH HARRIS | 94 UNION STREET | | | | JERSEY CITY | NJ | 07304 | |
| 5763321 | RUTH HARROP | 3310 VALENCIA DR S158 | | | | IDAHO FALLS | ID | 83404 | |
| 5763322 | RUTH HELLWIG | 331 N ALTA VISTA AVE APT B | | | | MONROVIA | CA | 91016-1668 | |
| 5763323 | RUTH HERNANDEZ | 1110 W MATTHEW | | | | ROSWELL | NM | 88201 | |
| 5763324 | RUTH HUGHES | 3639 LEE AVE NONE | | | | SAINT LOUIS | MO | 63107 | |
| 5763325 | RUTH HUTCHINSON | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | |
| 5763326 | RUTH HUTCHINSON | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | |
| 5763327 | RUTH IGARTUA | C-BLANES54 SIERRA MAESTRA SAN | | | | SAN JUAN | PR | 00923 | |
| 5763328 | RUTH IRIZARRY | 2870 W HENDERSON ST | | | | CHICAGO | IL | 60618 | |
| 5763329 | RUTH JIMERSON CARTER | 800 F STREET | | | | LAS VEGAS | NV | 89106 | |
| 5470378 | RUTH JOHN | 10901 RT 219 | | | | RIDGWAY | PA | 15853 | |
| 5763330 | RUTH JOHNSON | 1903 SILVER BELL RD 218 | | | | ST PAUL | MN | 55122 | |
| 5763331 | RUTH JORGENSEN | 63099 STATE HIGHWAY 23 | | | | ASKOV | MN | 55704 | |
| 5763332 | RUTH K RHOADS | 5248 MESA DEL OSO DR NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5763333 | RUTH KIMBROUGH | 5022 WATERFORD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5763334 | RUTH KOOB | 101 EISCHENS LANE | | | | JORDAN | MN | 55352 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763335 | RUTH L HEWITT | 936 N FAIRFAX AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5763336 | RUTH LAURENCEAU | 3910 HOPKINS CHAPEL RD | | | | ZEBULON | NC | 27597 | |
| 5763338 | RUTH LEBRON | PALMAS PLANTATION | | | | HUMACAO | PR | 00792 | |
| 5763339 | RUTH LEDESMA | BRISAS DEL MAR CALLE E 7 CASA EJ3 | | | | LUQUILLO | PR | 00773 | |
| 5763340 | RUTH LINARTE | FINEVIEW STREET | | | | EL MONTE | CA | 91733 | |
| 5763341 | RUTH LOPEZ | 271 SAUCEDO RD | | | | DIBOLL | TX | 75941 | |
| 5763342 | RUTH LUCAS | 202 COURT ST | | | | SCOTT CITY | KS | 67871 | |
| 5763343 | RUTH M ESPINOZA | 3709 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | |
| 5763344 | RUTH M GUERRA | 1836 SIERRA VISTA DR | | | | DELANO | CA | 93215 | |
| 5763345 | RUTH M HINSON | 1801 MARK DR | | | | HANOVER TWP | PA | 18706 | |
| 5763346 | RUTH MACON | 610 SOUTHERN PINE DR | | | | COLUMBUS | GA | 31907 | |
| 5763347 | RUTH MALDONADO | 117 16TH AVE | | | | PATTERSON | NJ | 19601 | |
| 5763348 | RUTH MARTINES | CALLE ROSA PARC 30D INGENIO | | | | TOA BAJA | PR | 00949 | |
| 5763349 | RUTH MCWHORTER | 710 KIPP AVE NONE | | | | KEMAH | TX | 77565 | |
| 5763350 | RUTH MEADOWS | 1105 SOUTH OAKWOOD AVE | | | | BECKLEY | WV | 25801 | |
| 5763351 | RUTH MELECIO | 229 CLINTON ST | | | | PATERSON | NJ | 07522 | |
| 5763353 | RUTH MONTEGUT | 2005 ELYSIAN FIELD | | | | NEW ORLEANS | LA | 70117 | |
| 5763354 | RUTH MORENO | 255 E SCOOTNEY ST | | | | OTHELLO | WA | 99344 | |
| 5763355 | RUTH MURCH | 6504 BETTY DR | | | | GOSHEN | CA | 93201 | |
| 5763357 | RUTH NEWELL | 836 LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5763358 | RUTH OTERO RIVERA | PO BOX 190053 | | | | SAN JUAN | PR | 00919 | |
| 5763359 | RUTH PAGAN | KMART SAN PATRICIO | | | | BAYAMON | PR | 00959 | |
| 5763360 | RUTH PAIR | 515 NORTH STREET APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5763361 | RUTH PECOTT | 542 MARYLAND CT APT 52 | | | | WHITEHALL | MI | 49503 | |
| 5763362 | RUTH PEREIDA ALCALA | 8528 N 41ST | | | | PHOENIX | AZ | 85051 | |
| 5763363 | RUTH PEREZ | CARR 3301 KM 26 INT | | | | BOQUERON | PR | 00622 | |
| 5763364 | RUTH PMT | 2100 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146 | |
| 5763365 | RUTH PORTER | 4580 E WESTWOOD DR | | | | ORR | MN | 55771 | |
| 5470379 | RUTH RAGSDALE | 14230 SHADOW BAY DR MONTGOMERY 339 | | | | WILLIS | TX | | |
| 5763366 | RUTH RAMIREZ | 222 4TH STREET | | | | RIDGEFIELD PK | NJ | 07660 | |
| 5763367 | RUTH REIGEL | 2721 N DELLWOOD DR | | | | EUSTIS | FL | 32726 | |
| 5763368 | RUTH RIGGS | 300 COWDEN RD | | | | NEW WILMINGTN | PA | 16142 | |
| 5763370 | RUTH ROBLEDO | 589 FRAY OLGUIN | | | | EL PASO | TX | 79927 | |
| 5763371 | RUTH RODRIGUEZ | 405 N L ST APT A | | | | LOMPOC | CA | 93436 | |
| 5763373 | RUTH ROSADO | PARQUE DE MONACILLO APTO 1410 | | | | SAN JUAN | PR | 00921 | |
| 5763374 | RUTH RUBELING | 1612 E 22ND ST | | | | CHEYENNE | WY | 82001 | |
| 5763375 | RUTH RUIZ | RECIDENCIAL ANTONIO MARQUEZ ARMONA | | | | ARECIBO | PR | 00612 | |
| 5763376 | RUTH RWHITESKUNK | 709 MOAD | | | | HAMMONOK | OK | 73650 | |
| 5763377 | RUTH SAEZ | TROPICAL COURTS APT 2504 | | | | SAN JUAN | PR | 00926 | |
| 5763378 | RUTH SANDRA | PO BOX 2603 | | | | FT PEIRCE | FL | 32954 | |
| 5763379 | RUTH SARMIENTO | 3107 W 85TH ST | | | | CHICAGO | IL | 60652 | |
| 5763380 | RUTH SHEPHERD | PO BOX 65 | | | | TULSA | OK | 74015 | |
| 5763381 | RUTH SILVA | 406 S SEAWYNDS BLVD | | | | GILBERT | AZ | 85233 | |
| 5763382 | RUTH SOMERS | 521 RAPPOLLA ST APT 1 | | | | BALTIMORE | MD | 21224 | |
| 5763383 | RUTH SPENCER | 101 MILLS RD | | | | COLUMBIA | NC | 27925 | |
| 5763384 | RUTH SROCZYNSKI | 1128 SEYMOUR RD | | | | TOLEDO | OH | 43615 | |
| 5763385 | RUTH STEWART | 50 CLAY STREET | | | | FAIRBURN | GA | 30213 | |
| 5763386 | RUTH STONE | 5832 CATHOLIC CHURCH RD | | | | JEFFERSON | MD | 21755 | |
| 5763387 | RUTH T DAVIS 4355412 | 715 MIL KING DRIVE | | | | ALBEMARLE | NC | 28001 | |
| 5763388 | RUTH T LEWIS | 9428 WOODEN BRIDGE RD NONE | | | | POTOMAC | MD | 20854 | |
| 5763389 | RUTH TAYLOR | 298 GOUGH ROAD | | | | RUSTBURG | VA | 24588 | |
| 5763390 | RUTH TINA | 28213 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5763391 | RUTH TOLLBERT | 6 ROSE PLACE | | | | STATEN ISLAND | NY | 10304 | |
| 5763392 | RUTH TORRENCE | 1600 ROWLAND AVE NE | | | | CANTON | OH | 44705 | |
| 5763393 | RUTH TORRES | COM PTA DIAMANTE CA DALACI 2003 | | | | PONCE | PR | 00728 | |
| 5763394 | RUTH TRENT | 3001 KIRKLAND DR NW | | | | ROANOKE | VA | 24017 | |
| 5763395 | RUTH TURMAN | 4820 BACKLICK RD | | | | ANADALE | VA | 22003 | |
| 5763396 | RUTH TURPIN | 3057 N GREENBRIER RD | | | | LONG BEACH | CA | 90808 | |
| 5763397 | RUTH VAYEZ | 37 LINWOOD AVE | | | | HOLYOKE | MA | 01040 | |
| 5763398 | RUTH WALKER | 286 JEFFERSON ST | | | | TIFFIN | OH | 44883 | |
| 5763399 | RUTH WHITNEY | 5510 AUTUMN HILLS DR APT 3 | | | | DAYTON | OH | 45426 | |
| 5763400 | RUTH WIGGERS | 5461 LENOX DR | | | | SAN DIEGO | CA | 92114 | |
| 5763401 | RUTH WITHERSPOON | 71 W OAKLAND | | | | SHAWNEE | OK | 74801 | |
| 5763402 | RUTH WOODS | 9438 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5763403 | RUTH ZELEDON | 340 SOUTH WHITING ST | | | | ALEXANDRIA | VA | 22304 | |
| 5763404 | RUTHA HUNTER | 5232 DELTA VIEW WAY | | | | ANTIOCH | CA | 94531-8085 | |
| 5763405 | RUTHA ROBERT | 4012 N OAKWOOD APT 202 | | | | ENID | OK | 73703 | |
| 5763406 | RUTHANN SEATON | 1258 HULLOCK CROSSING | | | | VIRGINIA BEACH | VA | 23455 | |
| 5763407 | RUTHANN STEGER | 357 BRIGHTON BLVD | | | | ZANESVILLE | OH | 43701 | |
| 5763408 | RUTH-DONN MILLER-COVERT | 1718 DEN JEAN DR NE | | | | WARREN | OH | 44483 | |
| 5470380 | RUTHENBURG ELLA | 1220 S FLETCHER RD | | | | CHELSEA | MI | 48118 | |
| 5470381 | RUTHER CARL | 591 E BAIRD AVE | | | | BARBERTON | OH | 44203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763409 | RUTHERFORD ALTHEA | 109MARQUETTE DR | | | | CARY | NC | 27513 | |
| 5763410 | RUTHERFORD BARBARA | 1202 MARSHALL AVE | | | | PGH | PA | 15212 | |
| 5763411 | RUTHERFORD CARLA | 160 -2 BROOKE PLACE LANE | | | | LAFOLLETTE | TN | 37766 | |
| 5763412 | RUTHERFORD CASSY | 17735 REVA RD | | | | REVA | VA | 22735 | |
| 5763413 | RUTHERFORD CLARISSA | 1014 ADWORTH DR | | | | SAINT LOUIS | MO | 63125 | |
| 5484512 | RUTHERFORD COUNTY | PO BOX 1316 | | | | MURFREESBORO | TN | 37133-1316 | |
| 5763414 | RUTHERFORD DUTCH T | 3101 MULHOLLAND DRIVE | | | | MODESTO | CA | 95355 | |
| 5763415 | RUTHERFORD HEATHER D | 503 ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5763416 | RUTHERFORD JACK | 55 MAPLE ST | | | | GRANTVILLE | GA | 30220 | |
| 5763417 | RUTHERFORD JIM | 789 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01105 | |
| 5470382 | RUTHERFORD JOICE | 201 HIGHWAY 12 E | | | | STARKVILLE | MS | 39759-3767 | |
| 5763418 | RUTHERFORD KARI | 2249 MAYNARDVILLE HWY | | | | MAYNARDVILLE | TN | 37807 | |
| 5763419 | RUTHERFORD KENNETH | 1160 CHAMBERLAIN AVE | | | | CINCINNATI | OH | 45215 | |
| 5763420 | RUTHERFORD MEGHAN R | 817 NORTH SHAVER ST | | | | E SPENCER | NC | 28159 | |
| 5763421 | RUTHERFORD MICHAEL D | 115 CARTON FARMS LN | | | | WARSAW | NC | 28445 | |
| 5470383 | RUTHERFORD REBECCA | 233 E OSBORNE ST | | | | BETHEL | OH | 45106 | |
| 5763422 | RUTHERFORD ROGER | 16401 NE 78TH WAY | | | | VANCOUVER | WA | 98682 | |
| 5763423 | RUTHERFORD SABRINA | 1905 N LINN ST | | | | PEORIA | IL | 61604 | |
| 5763424 | RUTHERFORD SEQUITA | 2244 KERWIN DR | | | | ST LOUIS | MO | 63136 | |
| 5763425 | RUTHERFORD SHERRY | 508 KLICKETY KLAK LANE | | | | VALRICO | FL | 33594 | |
| 5763426 | RUTHERFORD TAMMY | 6461 GREEN 125 RD | | | | PARAGOULD | AR | 72450 | |
| 5763427 | RUTHERFORD TIMMY | 3700 CHRISTY LAKE L4 | | | | JONESBORO | AR | 72404 | |
| 5470384 | RUTHERFORD TOYA | 7403 COPPER CV | | | | CONVERSE | TX | 78109 | |
| 5763428 | RUTHERFORD TRICAI | PO BOX 262 | | | | BROWNING | MT | 59417 | |
| 5763429 | RUTHFORD ALICIA | 736 JOUETT DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5763430 | RUTHIE BLANKENSHIP | 3445 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5763431 | RUTHIE CORNELIUS | 1661 OAK BLUFFS AVE | | | | LAS VEGAS | NV | 89032 | |
| 5763432 | RUTHIE DEBBI COULSON KIRBEY | 10 WILPARK DR | | | | AKRON | OH | 44312 | |
| 5763433 | RUTHIE FICARRA | 1828 SOUTH WATER | | | | WICHITA | KS | 67213 | |
| 5763434 | RUTHIE GILLARD | 1515 BRU BDOWNS | | | | TAMPA | FL | 33647 | |
| 5763435 | RUTHIE GRAZIANO | 220 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 5433284 | RUTHIE JONES | 744 TURTLE CREEK | | | | SAINT ROSE | LA | 70087 | |
| 5433286 | RUTHIE KING | 205 JACKSON ST APT C112 | | | | GULFPORT | MS | 39503-2003 | |
| 5763436 | RUTHIE LINDSAY | 7532 W 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| 5433289 | RUTHIE NORRIS | 2561 STILLMAN ST 117 | | | | SELMA | CA | 93662 | |
| 5763437 | RUTHIE RUTHIELONG | 304 WEST HULL AVE | | | | GAINESBORO | TN | 38562 | |
| 5763438 | RUTHIE SANTIAGO | 443 TAYLOR STREET APT 20 | | | | SPRINGFIELD | MA | 01105 | |
| 5763439 | RUTHIE STEVENSON | 3555 W JACKSON BLVD APT 1 | | | | CHICAGO | IL | 60624-3272 | |
| 5763440 | RUTHIE VAUGHN | 2949 GOLDSBORO HWY NONE | | | | NEWTON GROVE | NC | 28366 | |
| 5763441 | RUTHIE YOUMANS | 8855 VICTORIA LANDING DR | | | | JACKSONVILLE | FL | 32208 | |
| 5763442 | RUTHJEWEL BRADLEYDENTON | 5859 WEST AVE | | | | ASHTABULA | OH | 44004 | |
| 5763443 | RUTHTANYA SMOTHERS | 715 EAST PEARL | | | | TOLEDO | OH | 43608 | |
| 5763444 | RUTHY HERNANDEZ | CALLE REINA MARGARITA 12228 RIO G | | | | RIO GRANDE | PR | 00745 | |
| 5763446 | RUTIA MARTINEZ | 123 UNKNOWN | | | | SACRAMENTO | CA | 95823 | |
| 5763447 | RUTIAGA MARIA | PO BOX 402 | | | | COLUMBUS | NM | 88029 | |
| 5763448 | RUTIAGA RODRIGO | 604 ROSS ST | | | | CLOVIS | NM | 88101 | |
| 5763449 | RUTIAGAMUNOZ LORENA | 601 SANTA MONICA APT 33 | | | | DEMING | NM | 88030 | |
| 5470385 | RUTIGLIANO NANCY | 1260 HURFFVILLE RD | | | | WOODBURY | NJ | 08096-5620 | |
| 5470386 | RUTKOSKI JAMES | PO BOX 83 | | | | BARSTOW | CA | 92312-0083 | |
| 5470387 | RUTKOWSKI ELISABETH | 49 DORCHESTER RD | | | | COLLEGEVILLE | PA | 19426-3441 | |
| 5405596 | RUTKOWSKI JENNIFER M | 344 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463 | |
| 5763450 | RUTKOWSKI JOHN M | 505 STAGECOACH DR | | | | PC | AL | 36869 | |
| 5405597 | RUTKOWSKI JORDAN K | 15785 LAKESIDE DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5763451 | RUTKOWSKI ROBERT | 16949 AMBERSTONE WAY | | | | PARKER | CO | 80134 | |
| 5403026 | RUTKOWSKI STEVEN C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5763452 | RUTLAND HERALD | 27 WALES ST P O BOX 668 | | | | RUTLAND | VT | 05702 | |
| 5470388 | RUTLAND JEFFREY J SR | 13893 TIFFANY PINES CIR N | | | | JACKSONVILLE | FL | 32225 | |
| 5470389 | RUTLAND JOHN | 1862 ELAINE DR | | | | CLEARWATER | FL | 33760-1403 | |
| 5763453 | RUTLAND JOYCE | 3304 HILLCREST AVE | | | | MACON | GA | 31204 | |
| 5470390 | RUTLAND LAURA | 373 PRARIE AVE BUFFALO011 | | | | MONDOVI | WI | | |
| 5763454 | RUTLAND SHANTAY | 3322 CIRLCE BROOK DRIVE | | | | ROANOKE | VA | 24018 | |
| 5763455 | RUTLAND STACEY | 106 POINTVIEW DR | | | | ORANGEBURG | SC | 29115 | |
| 5763456 | RUTLEDGE IVAN | 3930 WESTWOOD ROAD | | | | ENID | OK | 73773 | |
| 5763457 | RUTLEDGE ALTAMESE | PO BOX 906 | | | | YEMASSEE | SC | 29945 | |
| 5763458 | RUTLEDGE ANGELIQUE | 3008 BALSAM AVE | | | | BIRMINGHAM | AL | 35211 | |
| 5763460 | RUTLEDGE CHARLENE | 3617 EAST 103 | | | | CLEVE | OH | 44105 | |
| 5470391 | RUTLEDGE DESOMBREA | 1807 EMANUEL ST | | | | GADSDEN | AL | 35904-4523 | |
| 5763461 | RUTLEDGE EDNA | 112 BRIDGETT BLV | | | | LAGRANGE | GA | 30241 | |
| 5763462 | RUTLEDGE JACKIE | 7311 OSWEGO CR | | | | LOUISVILLE | KY | 40214 | |
| 5763463 | RUTLEDGE JACQUELINE | 3713 ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5470392 | RUTLEDGE JEANETTE | 209 VIRA ST | | | | DOUGLAS | GA | 31533-7239 | |
| 5763464 | RUTLEDGE JILL | 647 DOWNS LANE | | | | ALEX | LA | 71303 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763465 | RUTLEDGE JOHN | 10911 CHERYLL DR | | | | DENHAM SPGS | LA | 70706 | |
| 5763466 | RUTLEDGE KATHY | 4516 SPRINGFIELD ST | | | | DAYTON | OH | 45431 | |
| 5763467 | RUTLEDGE KEANNA | 319 SHISLER CT | | | | NEWARK | DE | 19702 | |
| 5763468 | RUTLEDGE KELLY M | 19 RD 3319 | | | | AZTEC | NM | 87410 | |
| 5763469 | RUTLEDGE LATICIA | 539 EVERGREEN AVE | | | | DAYTON | OH | 45402 | |
| 5470393 | RUTLEDGE LIZ | 14190 VENTOSO CT | | | | FLAGSTAFF | AZ | 86004-0907 | |
| 5763470 | RUTLEDGE MARCIA | 927 AMBERLY DR APT D | | | | NORCROSS | GA | 30093 | |
| 5763471 | RUTLEDGE MELVIN | 1654 PETIGRU DR | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5763472 | RUTLEDGE MICHELLE | 348 NW 19TH COURT | | | | POMPANO BEACH | FL | 33060 | |
| 5763473 | RUTLEDGE PHYLLIS | 736 NORTH HOLLY ST | | | | CHATTANOOGA | TN | 37404 | |
| 5763474 | RUTLEDGE QUINYELLE | 5513 HILLEN RD | | | | BALTIMORE | MD | 21239 | |
| 5763475 | RUTLEDGE RACHAEL | 126 FROME FIELD AVE | | | | LINWOOD | PA | 19061 | |
| 5763476 | RUTLEDGE RICKY L | 407 FITE BEND RD NE | | | | RESACA | GA | 30735 | |
| 5763477 | RUTLEDGE SHIRLEY | PO BOX 9229 | | | | TRENTON | FL | 32693 | |
| 5763478 | RUTLEDGE SUSAN | 308 CONVENTRY LAKE DR | | | | LEXINGTON | SC | 29072 | |
| 5763479 | RUTLEDGE WILLIS | 854 CLABIORNE STREET | | | | NASHVILLE | TN | 37210 | |
| 5470394 | RUTTEN MARY | 720 S STEWART ST | | | | QUINCY | FL | 32351-4421 | |
| 5763480 | RUTTENBERG JUDY | 8205 GARLAND AVE | | | | SILVER SPRING | MD | 20912 | |
| 5763481 | RUTTER COMMIE | 23 PAUL RD | | | | NEW CASTLE | DE | 19720 | |
| 5763482 | RUTTER CONNIE | 23 PAUL RD | | | | NEW CASTLE | DE | 19720 | |
| 5763483 | RUTTER KRYSTLE | 10 CREEKSIDE DR | | | | CARLISLE | PA | 17015 | |
| 5763484 | RUTTER MICHEAL | 678 SOUTH MAPLE STREET | | | | LANCASTER | OH | 43130 | |
| 5763485 | RUTTER NIKKI | 731 S BALTIMORE | | | | HASTINGS | NE | 68901 | |
| 5763486 | RUTTER SABBRINA | 6365 ST RT 260 | | | | NEW MATAMORUS | OH | 45789 | |
| 5470395 | RUTTER SHERRI | 998 MILLER ST | | | | LEBANON | PA | 17046-2120 | |
| 5470396 | RUTTER SIENA | 1634 SE 20TH ST | | | | CAPE CORAL | FL | 33990-4118 | |
| 5470397 | RUTTLEDGE ADELE | 7233 E LAKEVIEW AVE | | | | MESA | AZ | 85209-4910 | |
| 5470398 | RUTTUM LAURA | 2358 N GLENCOE ST | | | | DENVER | CO | 80207-3248 | |
| 5763487 | RUVALCABA GUSTAVO | 2073 MCLAUGHLIN AVE 105 | | | | SAN JOSE | CA | 95122 | |
| 5763488 | RUVALCABA ISRAEL | 2378 S 1440 W | | | | WEST VALLEY | UT | 84119 | |
| 5470399 | RUVALCABA JUANA | 655 SR 467 # CURRY010 | | | | CLOVIS | NM | 88101-1116 | |
| 5763489 | RUVALCABA LAURA | 1034 S 226TH DR | | | | BUCKEYE | AZ | 85326 | |
| 5763490 | RUVALCABA MARIA | 2061 CANON PERSIDO CT | | | | ATWATER | CA | 95301 | |
| 5763491 | RUVI MENDEZ GARCIA | 10304 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 5763492 | RUVOLO ANNETTE | 29 ABERDEEN RD | | | | CORTLANDT MNR | NY | 10567 | |
| 5470400 | RUVOLO JOHN | 1124 CENTRAL AVE | | | | WESTFIELD | NJ | 07090-2233 | |
| 5470401 | RUVOLO LOUIS | 130 S 18TH ST UNIT 604 | | | | PHILADELPHIA | PA | 19103-4925 | |
| 5470402 | RUX ROBBY | 120 MARKLEY AVE N | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5470403 | RUYBAL JOANNA | 1445 FALCON VALLEY HTS # 30 | | | | COLORADO SPRINGS | CO | 80921-4132 | |
| 5763493 | RUYC NACY | 3499 STARDUST DR | | | | MARTINEZ | GA | 30907 | |
| 5433291 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY RM 1206 | | | | NEW YORK | NY | 10018-9353 | |
| 5763494 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 08550 | |
| 5763495 | RUYTHER COSTA | 43 STRING STREET | | | | MARLBOROUGH | MA | 01752 | |
| 5763496 | RUYTS CODI | PO BOX 191 | | | | CORBIN | VA | 22446 | |
| 5470404 | RUZAL SCOTT | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | |
| 5433293 | RUZE INC | 5436 ARROW HWY STE H | | | | MONTCLAIR | CA | 91763-1610 | |
| 5763497 | RUZEN BALUYOT | 8654 PARTHENIA PL | | | | NORTH HILLS | CA | 91343 | |
| 5470405 | RUZIECKI LORA | 11606 KASBA CIR | | | | MORENO VALLEY | CA | 92557-5516 | |
| 5763498 | RUZIER KIANNA | 6219 HWY 51 LOT 1101 | | | | JANESVILLE | WI | 53546 | |
| 5433295 | RUZZANO CATHERINE INDIVIDUALLY AND AS THE EXECUTOR FOR THE ESTATE OF JOHN RUZZANO | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5763499 | RVANZANT VANZANT | 16147 LOG CABIN | | | | DETROIT | MI | 48221 | |
| 5763500 | RW PACKAGING LTD | 200 OMANDS CREEK BLVD | | | | WINNIPEG | MB | R2R 1V7 | CANADA |
| 5470406 | RWAMUGIRA GEOFREY | 816 PLEASANT RD | | | | YEADON | PA | 19050 | |
| 5433297 | RWL MARKETS | 8868 RESEARCH BLVD | | | | AUSTIN | TX | 78758-6497 | |
| 5763501 | RX DEVELOPMENT ASSOCIATES INC | 800 EXECUTIVE DR | | | | OVIEDO | FL | 32765 | |
| 5763502 | RX GEAR LLC | 2300 CROWN COLONY DR STE 300 | | | | QUINCY | MA | 02169 | |
| 4869174 | RXSENSE LLC | 5920 ODELL ST | | | | CUMMING | GA | 30040 | |
| 5763503 | RYAD CONSULTING INC | 4876 TOWNSHIP TRACE | | | | MARIETTA | GA | 30066 | |
| 5763504 | RYAIS KIMBERLY | 45405 EULA B RD | | | | CALLAHAN | FL | 32011 | |
| 5763505 | RYAIS TIFFANY | 45405 EULA B RD | | | | CALLAHAN | FL | 32011 | |
| 5470407 | RYAL BARBARA | 411 PINE STREET | | | | HENRYETTA | OK | 74437 | |
| 5763506 | RYALL JUDITH | 10 SERVICE RD | | | | PEARL RIVER | LA | 70452 | |
| 5763507 | RYALL TRACIE | 205 GRAYSON MANOR DR | | | | LOGANVILLE | GA | 30052 | |
| 5763508 | RYALS ANGELA | 7208 NW CHERRY CIRCLE | | | | LAWTON | OK | 73505 | |
| 5763509 | RYALS ATLAS | 376 KIPLING RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5470408 | RYALS KAREN | 8705 FOWLER AVE | | | | BALTIMORE | MD | 21234-4230 | |
| 5763510 | RYALS MARLENE | 126 FRONT ST | | | | WARRENVILLE | SC | 29851 | |
| 5470409 | RYALS MELISSA | 5688 TREVINO DR | | | | MILTON | FL | 32570-8214 | |
| 5763511 | RYALS SHELLY | 846 OBERLIN ST | | | | AKRON | OH | 44311 | |
| 5763512 | RYALS WILLIAM | 302 W CADDO AVE NONE | | | | CONVERSE | LA | 71419 | |
| 5763513 | RYAN APRIL | 8051 BLUETT TANNER RD | | | | WILMER | AL | 36587 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763514 | RYAN ASHLEY | 132 ROCKLAND ST | | | | QUINCY | MA | 02169 | |
| 5763515 | RYAN ATKINSON | 1542 OAK STREET | | | | COLUMBUS | OH | 43205 | |
| 5763516 | RYAN B SUNDEEN | 7291 152ND AVE NW | | | | ANOKA | MN | 55303 | |
| 5433299 | RYAN BALA | 17676 BAY CIR | | | | FOUNTAIN VALLEY | CA | 92708-4453 | |
| 5470410 | RYAN BARBARA | 511 OSBORNE STREET | | | | SAINT MARYS | GA | 31558 | |
| 5433301 | RYAN BAUMAN | 9306 PAUL DRIVE | | | | MANASSAS PARK | VA | 20111 | |
| 5763517 | RYAN BELINDA | 35 KELLOGG RD | | | | CORTLAND | NY | 13045 | |
| 5763518 | RYAN BENITA | 550 S DUPONT HWY | | | | NEWCASTLE | DE | 19720 | |
| 5763519 | RYAN BENOIT | 516 4TH AVE N | | | | SAUK RAPIDS | MN | 56379 | |
| 5763520 | RYAN BERRY | 3244 SUNSET TERRACE | | | | AUBURN | CA | 95603 | |
| 5763521 | RYAN BLAKE | 5879 DAVIS CR RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5763523 | RYAN BOLEY | 9341 PRESIDENT CIRCLE | | | | PUNTA GORDA | FL | 33981 | |
| 5763524 | RYAN BONNY | 5062 NW 62ND AVE | | | | OCALA | FL | 34482 | |
| 5763525 | RYAN BOODRAM | 867 NEWTON AVE | | | | BALDWIN | NY | 11510 | |
| 5763526 | RYAN BOYER | 194 NEW LUKENS MILL DR | | | | COATSVILLE | PA | 19320 | |
| 5763527 | RYAN BRADBERRY | 3303 W US HIGHWAY 40 | | | | INDPLS | IN | 46140 | |
| 5763528 | RYAN BRADFORD | 2054 GEORGIA ST | | | | GARY | IN | 46407 | |
| 5470411 | RYAN BRIANNA | 2385 OAKWAY ST NW | | | | NORTH CANTON | OH | 44720-7817 | |
| 5763529 | RYAN BRINNON | 23 3RD AVE SW | | | | PATASKALA | OH | 43062 | |
| 5763530 | RYAN BROADBENT | 9717 NW 10TH ST LOT 113 | | | | OKLAHOMA CITY | OK | 73127 | |
| 5763531 | RYAN CARLEE | 5761 WHISPER WOOD DR | | | | DALZELL | SC | 29040 | |
| 5763532 | RYAN CAROL | 6032 VILLA | | | | OMAHA | NE | 68104 | |
| 5763533 | RYAN CEIRA | 7400 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | |
| 5763534 | RYAN CHARLES | 210 SKYLAND LN | | | | PINEVILLE | MO | 64856 | |
| 5763535 | RYAN CHESTER | 9769 VISTA DRIVE | | | | NORTH ROYALTO | OH | 44133 | |
| 5763536 | RYAN CHRISTY | 11 BROWN RD | | | | STOCKTON | GA | 31649 | |
| 5763537 | RYAN CLANCEY | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | |
| 5470412 | RYAN CLIFFORD | 55081 FAWN COURT NASSAU089 | | | | CALLAHAN | FL | 32011 | |
| 5763538 | RYAN COADY | 30370 DRIVER ROAD SHEDD | | | | SHEDD | OR | 97377 | |
| 5470413 | RYAN CORY | 4494 WEBSTER RD | | | | RICHMOND | IN | 47374-9530 | |
| 5763539 | RYAN CROMWELL | 620 N SUGAR ST | | | | CELINA | OH | 45822 | |
| 5763540 | RYAN CRUMPLER | 581 REGENT PLACE NE | | | | WASHINGTON | DC | 20017 | |
| 5470414 | RYAN CRYSTAL | 207 W CLARK ST | | | | BUTLER | MO | 64730 | |
| 5763541 | RYAN DACIDDENE | 1402 WEST DEWEY | | | | SHAWNEE | OK | 74801 | |
| 5433303 | RYAN DANIEL | 326 COUNTY ROUTE 93 | | | | SLATE HILL | NY | 10973 | |
| 5763542 | RYAN DARNELL | 3065 BUELL ROAD | | | | CINCINNATI | OH | 45251 | |
| 5763543 | RYAN DAVIDS | 298 HAMBLIN | | | | BATTLE CREEK | MI | 49015 | |
| 5763544 | RYAN DAVIS | 16304 HWY 171 N | | | | WINFIELD | AL | 35594 | |
| 5763545 | RYAN DEBORA | 1822 CHANDLER ROAD 93 | | | | STATESBORO | GA | 30415 | |
| 5763546 | RYAN DECKER | 4084 ROUTE 467 | | | | ROME | PA | 18840 | |
| 5763547 | RYAN DONNA | 292 CURTIS PKWY | | | | BUFFALO | NY | 14223 | |
| 5433305 | RYAN DOSETAREH | 1268 ARBORVISTA DR NE | | | | ATLANTA | GA | 30329-3824 | |
| 5763549 | RYAN DRUMMOND | 695 COMSTOCK ST | | | | WARREN | OH | 44483 | |
| 5763550 | RYAN DUTTER | 7750 OKEECHOBEE BLVD STE | | | | WEST PALM BEA | FL | 33411 | |
| 5763551 | RYAN EDGEWORTH | 511 2ND STREET | | | | FENTON | MI | 48430 | |
| 5470415 | RYAN EDWARD | 2090 PENNSYLVANIA AVE | | | | SAYRE | PA | 18840 | |
| 5470416 | RYAN ELIZABETH | 20 VIRGINIA ST | | | | TONAWANDA | NY | 14150-3820 | |
| 5470417 | RYAN ERIC | 531 S STERLING VISTAS WAY | | | | VAIL | AZ | 85641 | |
| 5763552 | RYAN ERIKA | 238 10TH ST | | | | GREENFIELD | CA | 93927 | |
| 5763553 | RYAN ERIN | 3020 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| 5470418 | RYAN ERIN | 3020 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| 5763554 | RYAN FLOWERS | 1045 ELBERTA ROAD APT 41 | | | | WARNER ROBINS | GA | 31088 | |
| 5433307 | RYAN FORTNER | 1104 CULPEPPER LN | | | | RALEIGH | NC | 27610 | |
| 5470419 | RYAN FRAN | 43 STAG LN | | | | GREENWICH | CT | 06831-3137 | |
| 5763555 | RYAN GALLIGAN | 3200 SANDERLING DR | | | | FREMONT | CA | 94555 | |
| 5433309 | RYAN GIBB | PO BOX 2046 | | | | SALEM | OR | 97308-2046 | |
| 5433311 | RYAN GIOFFRE | 1812 HUNTINGTON RD | | | | GREENSBORO | NC | 27408-7226 | |
| 5763556 | RYAN GIRARD | 904 EASTERN AVE | | | | HOLDEN | ME | 04429 | |
| 5763557 | RYAN GOLDSBORO | 1063 ELIZABETH DR | | | | VINELAND | NJ | 08360 | |
| 5763558 | RYAN GRACE S | 11806 EDINBOROUGH SQUARE | | | | KILL DEVIL HL | NC | 27948 | |
| 5763559 | RYAN GRAHAM | 2111 PRESIDENTIAL PKWY | | | | TWINSBURG | OH | 44087 | |
| 5763560 | RYAN HACKER | 824 18TH AVE A | | | | MOLINE | IL | 61265 | |
| 5763561 | RYAN HATFIELD | 617 SOUTH CREST ST | | | | PITTSBURGH | PA | 15226 | |
| 5763562 | RYAN HAYES | 61 BEAVER POND RD | | | | WEARE | NH | 03281 | |
| 5763563 | RYAN HERNANDEZ | 10264 BEN HUR AVE | | | | WHITTIER | CA | 90605 | |
| 5763564 | RYAN HILLER | 6568 EAST US HIGHWAY 60 | | | | RUSH | KY | 41168 | |
| 5763565 | RYAN HITES | 803 W CHILLICOTHE AVE | | | | BELLEFONTAINE | OH | 43311 | |
| 5763566 | RYAN HOLTE | 306 4 TH ST SE | | | | ULEN | MN | 56585 | |
| 5763567 | RYAN J FLAGG | 190 GROVE ST APT 3 | | | | MANCHESTER | NH | 03103 | |
| 5763568 | RYAN J YOUNG | 8336 S 78TH CT | | | | JUSTICE | IL | 60458 | |
| 5763569 | RYAN JACK | 11 STANFORD HEIGHTS AVE | | | | SAN FRANCISCO | CA | 94127 | |
| 5470420 | RYAN JACK | 11 STANFORD HEIGHTS AVE | | | | SAN FRANCISCO | CA | 94127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763570 | RYAN JACQUELINE | 209 BEECH ST | | | | COVINGTON | LA | 70433 | |
| 5763571 | RYAN JAMI WILLIAMS KNOX | 5016 A | | | | SCHARLESTON | WV | 25309 | |
| 5470421 | RYAN JASON | 62 BRADFORD ST | | | | AUBURN | NY | 13021-4136 | |
| 5763572 | RYAN JENNIFER | N81W13106 COUNTRY TERRACE | | | | MENOMONEE FLS | WI | 53051 | |
| 5763573 | RYAN JILL | 22014 7TH AVE W | | | | BOTHELL | WA | 98021 | |
| 5470422 | RYAN JIM | W1735 POTTER RD | | | | BURLINGTON | WI | 53105 | |
| 5763574 | RYAN JOANNE | 61 GLENELLEN RD | | | | WEST ROXBURY | MA | 02132 | |
| 5470423 | RYAN JOHN | 1315 S BRITE AVE | | | | SPRINGFIELD | MO | 65807-0917 | |
| 5763575 | RYAN JOHNSON | 8785 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| 5470424 | RYAN JOSEPH | 11253 OAKLEIGH DR | | | | MIDDLEVILLE | MI | 49333 | |
| 5763576 | RYAN K LOGUE | 630 FERRY ST | | | | LE SUEUR | MN | 56058 | |
| 5433313 | RYAN KATS | 311 9TH ST | | | | SHELDON | IA | 51201 | |
| 5763577 | RYAN KEEGAN | 6129 WASHBURN AVE SOUTH | | | | MINNEAPOLIS | MN | 55410 | |
| 5470425 | RYAN KENNETH | 930 E 7TH ST APT 5F | | | | BROOKLYN | NY | 11230-2727 | |
| 5433315 | RYAN KEODALAH | 9636 50TH AVENUE SOUTH | | | | SEATTLE | WA | 98118 | |
| 5763579 | RYAN KIM | 302 NEW JERSEY RD | | | | GLOUCESTER CY | NJ | 08030 | |
| 5763580 | RYAN KIMBERLY | 204 CORBETT | | | | HOBBS | NM | 88240 | |
| 5763581 | RYAN KINSLER | 7526 WOODCREST AVE | | | | PHILA | PA | 19151 | |
| 5763582 | RYAN KOOLS | 8318 FLAGSTONE DR | | | | MADISON | WI | 53719 | |
| 5763583 | RYAN KRAUSHAAR | 6 BETTINA DR | | | | SWANSEA | IL | 62226 | |
| 5763584 | RYAN LANE | 4811 SATURN ST | | | | LOS ANGELES | CA | 90019 | |
| 5763585 | RYAN LATONGIA | 110 FLAMINGO CIRCLE | | | | AUBURNDALE | FL | 33823 | |
| 5470426 | RYAN LAURA | 12215 PROSSER DAM RD | | | | TRUCKEE | CA | 96161-2913 | |
| 5763587 | RYAN LINDEDEZMA | 5011 E LA MIRADA WAY | | | | PHOENIX | AZ | 85044 | |
| 5763588 | RYAN LISA | 639 HEDRICK AVE | | | | MARTINSBURG | WV | 25405 | |
| 4883315 | RYAN LLC | P O BOX 848351 | | | | DALLAS | TX | 75284 | |
| 5763589 | RYAN LOCKLEAR | 615 SIMMONS BRANCH RD | | | | WAYNESBORO | TN | 38485 | |
| 5763590 | RYAN LORI W | 17458 POWELL AVE | | | | PRT CHARLOTTE | FL | 33948 | |
| 5763591 | RYAN LYONS | 813 ALAMO AVE | | | | RICHMOND | CA | 94801 | |
| 5763592 | RYAN MALEY | 12815 HIGH MEADOWS PIKE | | | | PROSPECT | KY | 40059 | |
| 5763593 | RYAN MARIA | 2952 FENTON AVENUE 6 | | | | BRONX | NY | 10469 | |
| 5763595 | RYAN MARTINEZ | 16212 HC 3 | | | | COROZAL | PR | 00783 | |
| 5763596 | RYAN MARY | 5875 WOODLAND DR | | | | WAUNAKEE | WI | 53597 | |
| 5470427 | RYAN MARY | 5875 WOODLAND DR | | | | WAUNAKEE | WI | 53597 | |
| 5763597 | RYAN MCCAA | 811 GRACE LN | | | | HUMBLE | TX | 77338 | |
| 5763598 | RYAN MCKEON | 20 SCHERMERHORN DR | | | | NEW FAIRFIELD | CT | 06812 | |
| 5763599 | RYAN MCNALLY | 18912 SMOOTH STONE WAY 4 | | | | BALTIMORE | MD | 21206 | |
| 5763600 | RYAN MCNAMIRE | 28 ELIZABETH SR | | | | MILTON | DE | 19963 | |
| 5763601 | RYAN MESERVE | 70 LYNWOOD TER | | | | SPRINGFIELD | MA | 01104 | |
| 5763602 | RYAN MICHELL FISHER | 2671 RIDGE AVE SE | | | | WARREN | OH | 44484 | |
| 5763603 | RYAN MILLER | 75 BROCKBANK PLACE | | | | SIERRA VISTA | AZ | 85635 | |
| 5763604 | RYAN MIZE | 3250 LAGUNA ST APT 307 | | | | SAN FRANCISCO | CA | 94123 | |
| 5763605 | RYAN MORGAN | 1552 EAST COPE CREEK | | | | SYLVA | NC | 28779 | |
| 5763606 | RYAN NAKATA | 3523 AHI RD | | | | HANAPEPE | HI | 96716 | |
| 5763607 | RYAN NELSON | 2106 NW 6TH ST | | | | BATTLEGROUND | WA | 98604 | |
| 5763608 | RYAN NEWELL | 1937 NC HIGHWAY 39 N | | | | LOUISBURG | NC | 27549 | |
| 5763609 | RYAN NICOLE | 79 THOMPSON RD | | | | MERCER | PA | 16137 | |
| 5470428 | RYAN NICOLE | 79 THOMPSON RD | | | | MERCER | PA | 16137 | |
| 5763610 | RYAN O MYERS | 270 H AND S DR | | | | ORANGEBURG | SC | 29115 | |
| 5763611 | RYAN OH | 5061 RIGATTI CIRCLE | | | | PLEASANTON | CA | 94588 | |
| 5763612 | RYAN OMALLEY | 225 EAGLE PKWY | | | | SAINT PAUL | MN | 55102 | |
| 5763613 | RYAN ORMSETH | 2416 LONG LAKE RD | | | | DETROIT LAKES | MN | 56501 | |
| 5763615 | RYAN PADDICK | 1953 REVOLUTIONARY COURT | | | | PHOENIXVILLE | PA | 19460 | |
| 5763616 | RYAN PAGE | 516 N 1ST | | | | WEATHERFORD | OK | 73096 | |
| 5763617 | RYAN PAINTER | 432 MORRIS STREET | | | | WOODBURY | NJ | 08096 | |
| 5763618 | RYAN PAROS | 23103 QUAIL CIRC | | | | LAKE WALES | FL | 33859 | |
| 5470429 | RYAN PAUL | 4960 SOUTHEAST PKWY | | | | SACRAMENTO | CA | 95823-3148 | |
| 5763619 | RYAN PITT | 562 SHOSHONE ST | | | | GRAND JUNCTIO | CO | 81504 | |
| 5763620 | RYAN POND | 1319 HILLCREST DR | | | | CARROLL HIGHL | MD | 21784 | |
| 5763621 | RYAN POTTER | 1637 COUNTRY CLUB DR | | | | REDLANDS | CA | 92373 | |
| 5763622 | RYAN POWELL | 2450 E KANSAS | | | | SPRINGFIELD | IL | 62703 | |
| 5763623 | RYAN PREDDIE | 6531 NW 87TH AVE T-5172 M | | | | MIAMI | FL | 33178 | |
| 5763624 | RYAN RAMACHER | 546 158TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 5763625 | RYAN RAMESRA | 1208 BRADWELL DR | | | | ORLANDO | FL | 32837 | |
| 5763626 | RYAN RATCLIFF | 902 OVERLAND TRAIL | | | | ENID | OK | 73703 | |
| 5763627 | RYAN REBECCA | 672 ROY ST | | | | SAINT PAUL | MN | 55116 | |
| 5763628 | RYAN ROBBIE | 2206 16TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5763629 | RYAN ROBERT | 56 SHAWMUT ST | | | | LEWISTON | ME | 04240 | |
| 5470430 | RYAN ROBIN | 9072 PORTOFINO PL | | | | DUBLIN | OH | 43016-6274 | |
| 5470431 | RYAN ROSEMARY | 1768 AZURE WAY | | | | BELLINGHAM | WA | 98229-8228 | |
| 5470432 | RYAN ROSIE | 139 WINDING WAY N | | | | HAMMONTON | NJ | 08037 | |
| 5763630 | RYAN SABRINA | 1865 FRONTAGE RD | | | | FRUITA | CO | 81521 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763631 | RYAN SAMPLE | 561 SAND ST | | | | CONSTABLE | NY | 12926 | |
| 5763632 | RYAN SARA M | 133 CASTLEBRIDGE CT | | | | WINCHESTER | VA | 22601 | |
| 5763633 | RYAN SCHROEDER | 1401 EAST 3 RD | | | | WASHINGTON | MO | 63090 | |
| 5763634 | RYAN SCHWARZ | 204 LILLIAN DR | | | | MANKATO | MN | 56001 | |
| 5763635 | RYAN SCOTT | 5107 PIMLICO RD | | | | BALTIMORE | MD | 21215 | |
| 5433325 | RYAN SEGRAVES | 2340 WHEATSLAND | | | | WILLIAMSPORT | PA | 17701 | |
| 5763636 | RYAN SHANAE | 1003 BETHUNE RD | | | | HAMPSTEAD | MD | 21074 | |
| 5763637 | RYAN SHANNON | 425 W UNION BLVD | | | | BETHLEHEM | PA | 18018-3730 | |
| 5763638 | RYAN SHANTEL | 860 RIVERVIEW DR APT 69 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5470433 | RYAN SHAWN | 7035 BIAK CIR APT D | | | | FORT STEWART | GA | 31315-5810 | |
| 5763639 | RYAN SHELLEY | 44 CRAIGUE HILL ROAD | | | | CLAREMONT | NH | 03743 | |
| 5763640 | RYAN SHERRY | 4696 JONATHON CREEK RD | | | | WAYNESVILLE | NC | 28786 | |
| 5433327 | RYAN SIEBERT | 600 OLD COUNTRY RD RM 323 | | | | GARDEN CITY | NY | 11530-2010 | |
| 5763641 | RYAN SMITHEY | 1878 RINGGOLD ROAD | | | | RINGGOLD | VA | 24586 | |
| 5763642 | RYAN SOKOLOWSKI | 869 PARK ST | | | | LINCOLN PARK | MI | 48146 | |
| 5470434 | RYAN SUSAN | 963 WISP CREEK DRIVE PARK093 | | | | BAILEY | CO | 80421 | |
| 5763643 | RYAN SWEET | 514 SOUTH JAMES ST APT 1 | | | | CARTHAGE | NY | 13619 | |
| 5763644 | RYAN SY | 100 PEACHTREE ST NW STE 1 | | | | ATLANTA | GA | 30303 | |
| 5763645 | RYAN TASHIA | P O BOX 7942 | | | | NORTH AUGUSTA | SC | 29861 | |
| 5763646 | RYAN TEE | 1001 S MILDRED APT 219 | | | | TACOMA | WA | 98465 | |
| 5763647 | RYAN THACKER | 4175 DARROW RD APT 44 | | | | STOW | OH | 44224 | |
| 5763649 | RYAN TINA | 7041 DEPOT ST | | | | CEDAR KEY | FL | 32625 | |
| 5433329 | RYAN TOBIN | 2860 CARRIE TRACE | | | | SEMMES | AL | 36575 | |
| 5470435 | RYAN TOBY | 493 PROSPECT ST | | | | CHICOPEE | MA | 01020-2236 | |
| 5763650 | RYAN TURNER | 2839 BRIGHTON PLACE | | | | PHILADELPHIA | PA | 19149 | |
| 5470436 | RYAN TYLER | 3352 LAWRENCE ST | | | | DENVER | CO | 80205-2424 | |
| 5763651 | RYAN UNDERWOOD | 112 WAYNESBOROUGH WAY | | | | MANKATO | MN | 56001 | |
| 5433331 | RYAN VANESSA M | 21084 ATLANTA RD | | | | SEAFORD | DE | 19973 | |
| 5763652 | RYAN VU | 2600 CLEAR SPRINGS DR APT | | | | RICHARDSON | TX | 75082 | |
| 5763653 | RYAN WAGNER | 205TH JEFFERSON ST | | | | MOUNT UNION | PA | 17066 | |
| 5763654 | RYAN WALLKER | 13325 COLCHESTERFERRY | | | | WOODDBRIDGE | VA | 22191 | |
| 5763655 | RYAN WATSON | 1350 STATE ROUTE 821 | | | | MARIETTAOH | OH | 45750 | |
| 5763656 | RYAN WILLINGHAM | 520 ANNIN ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5763657 | RYAN WILTSIE | 125 MAIN ST | | | | JAMESTOWN | NY | 14701 | |
| 5763658 | RYAN WOOD | 13007 HANSEL AVE | | | | TRUCKEE | CA | 96161 | |
| 5763659 | RYAN WOODS | 4220 EDISON LAKES PARKWAY | | | | MISHAWAKA | IN | 46545 | |
| 5763660 | RYAN YOUNG | 926 S 60TH ST | | | | PHILA | PA | 19143 | |
| 5470437 | RYANMEYER COLLEEN | 123 DOVER CHESTER ROAD MORRIS027 | | | | RANDOLPH | NJ | 07869 | |
| 5763661 | RYANN DUFFY | 86LAWRENCE ST | | | | WILKES BARRE | PA | 18702 | |
| 5763662 | RYANNA DUNN | 5935 CAHUENGA BLVD D | | | | N HOLLYWOOD | CA | 91601 | |
| 5763663 | RYANS MARQUILLA | 86 PICKENS QUARTERS | | | | GREENSBORO | AL | 36744 | |
| 5763664 | RYANS SHEILA | 18700 CALEDONIA CT | | | | GERMANTOWN | MD | 20874 | |
| 5763665 | RYANS TISHUA | 530 FLIMING AVE | | | | AUGUSTA | GA | 30904 | |
| 5470438 | RYANSON DIEDRICK | 19 WILTON RD | | | | | | | |
| 5763666 | RYANT CONNIE | 123 CHISOM RD | | | | COPE | SC | 29038 | |
| 5763667 | RYANT RHONDA | 339 GOSPEL HILL COURT | | | | ORANGEBURG | SC | 29115 | |
| 5763668 | RYBACK LINDA | 18200 SUMPTER RD | | | | BELLEVILLE | MI | 48111 | |
| 5470439 | RYBAK DIANE | 9618 ARROWGRASS DR | | | | HOUSTON | TX | 77064-5272 | |
| 5470440 | RYBARCZYK BONNIE | 123 ARLINGTON DR | | | | DANVILLE | IL | 61832-8410 | |
| 5763669 | RYBICKI CECILIA | 14067 JOEL CT | | | | LARGO | FL | 33774 | |
| 5763670 | RYBOL CHRISTIANA L | 2595 S SHERIDAN BLVD 4 | | | | DENVER | CO | 80227 | |
| 5470441 | RYBOLT LIZ | 4940 PRINCETON DR # A | | | | FAIRBANKS | AK | 99709-3217 | |
| 5763671 | RYCEK HEIDI M | 25 BATEMAN STREET | | | | HAVERHILL | NH | 01832 | |
| 5763672 | RYCKMAN JANELL | 175 COLUMBIA ROAD | | | | BURBANK | WA | 99323 | |
| 5470442 | RYDEL EILEEN | 1018 LITCHFIELD RD | | | | NORFOLK | CT | 06058 | |
| 5470443 | RYDEL FLORENCE | 1369 OMAHA RD | | | | N BRUNSWICK | NJ | 08902 | |
| 5470444 | RYDEL JOSEPH | 5372 SHADY ACRE ST | | | | LAS VEGAS | NV | 89148-4664 | |
| 5763673 | RYDELL HARRIS | POST OFFICE BOX 2547 | | | | KIRTLAND | NM | 87417 | |
| 5763674 | RYDEN ANGELA | 313 CICKORY COURT | | | | STELLA | NC | 28582 | |
| 5763675 | RYDEN JULIE | 5630 STANLEY DR | | | | AUBURN | CA | 95602 | |
| 5763676 | RYDER AGNES | 13 BERRY DR | | | | MASCOTTE | FL | 34753 | |
| 5763677 | RYDER ANNA C | 2716 BARD AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5470445 | RYDER DAVID | PO BOX 504 | | | | LUSBY | MD | 20657 | |
| 5470446 | RYDER DEBORAH | 358 FAIRFIELD AVE | | | | RIDGEWOOD | NJ | 07450-2734 | |
| 5763678 | RYDER JAMES | 101 CEDAR GLEN COURT | | | | CENTERVILLE | GA | 31028 | |
| 5763679 | RYDER JENEENE | 602 ALTAMIRA ST | | | | PALM BAY | FL | 32907 | |
| 5470447 | RYDER KAREN | 2404 NW EVERGLADES BLVD | | | | STUART | FL | 34994-9148 | |
| 5470448 | RYDER MICHAEL | 1616 STRATHMORE CIR | | | | MOUNT DORA | FL | 32757-8862 | |
| 5763680 | RYDER PATRICIA | KELLY OR CHRIS FARMER | | | | FAY | NC | 28304 | |
| 5763681 | RYDER ROCKY | AC 77 BOX 60 | | | | BARTOW | WV | 24920 | |
| 5763682 | RYDER TIFFANY | PO BOX 19 | | | | ROSEDALE | VA | 24280 | |
| 5470449 | RYDESKI SHAWN | 1939 MAIN ST UNIT 3B | | | | CASTLETON | VT | 05735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763683 | RYDGREN KARI | 1210 13TH STREET | | | | GREELEY | CO | 80631 | |
| 5470450 | RYDZA JUSTYNA | 7 HARDING ST | | | | NORWALK | CT | 06854-2801 | |
| 5763684 | RYDZA WILLIAM | 12102 MOUNTAINSIDE LANE | | | | CHARLOTTE | NC | 28278 | |
| 5470451 | RYDZESKI DAVID | 1547 NORTHERN NECK DR | | | | VIENNA | VA | 22182-5532 | |
| 5433333 | RYDZEWSKI RICHARD R | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5470452 | RYERSE JOHN | 7440 QUARTER HORSE LN | | | | GAINESVILLE | GA | 30506-5698 | |
| 5763685 | RYESHA CANADY | 203 SLATER KING DR APT L | | | | ALBANY | GA | 31701 | |
| 5470453 | RYGAS ALEX | 30 3RD ST NW | | | | PULASKI | VA | 24301 | |
| 5470454 | RYKKEN SHAWN | 127 VAN BUREN AVE | | | | BILOXI | MS | 39531-3312 | |
| 5763686 | RYKOWSKI DONNA I | 4447 BOWMAN DRIVE | | | | BILLINGS | MT | 59101 | |
| 5763687 | RYKOWSKI VICTOR | 3586 S DEPEW ST 105 | | | | DENVER | CO | 80235 | |
| 5763688 | RYLANCE JOHANN | 6331 BARDMOOR BLVD | | | | ASHTABULA | OH | 44004 | |
| 5763689 | RYLANCE JOHANNACHARL | 6331 BARDMOOR BLVD | | | | ASHTABULA | OH | 44004 | |
| 5763690 | RYLAND TOMECIA | 1034 MLEVELGREEN BLVD | | | | VIRGINIA BCH | VA | 23464 | |
| 5763691 | RYLANDER SHIRLEY | 2015 9TH STREET CT | | | | EAST MOLINE | IL | 61244 | |
| 5763692 | RYLANT CANDY | 681 WEST ASHLAN | | | | CLOVIS | CA | 93612 | |
| 5470455 | RYLANT MICHAEL | 616 CEDAR ROAD | | | | COPPERAS COVE | TX | 76522 | |
| 5433335 | RYLES JOSEPH W | 9808 CLANFORD ROAD | | | | RANDALLSTOWN | MD | 21133 | |
| 5470456 | RYMAN SHANNON | 1416 2ND ST | | | | BOONE | IA | 50036-4303 | |
| 5470457 | RYMER BRANDON | 101 STEWART TER | | | | HINESVILLE | GA | 31313-2420 | |
| 5763693 | RYMER DAWN | 664 MOUNTAIN VIEW RD | | | | BENTON | TN | 37307 | |
| 5763694 | RYNDA HACKING | 1021 E OLYMPUS RIDGE COVE | | | | SLC | UT | 84117 | |
| 5763696 | RYNER CAROLYN | 220 YADKIN RD | | | | SOUTHERN PINE | NC | 28387 | |
| 5763697 | RYNEVELD MICHAEL | 75 WEST END AVENUE | | | | NEW YORK | NY | 10023 | |
| 5763698 | RYNICE CLANCY | 17 PAIGE ST LWR | | | | BUFFALO | NY | 14207 | |
| 5763699 | RYNISHA BETHEA | 1932 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | |
| 5763700 | RYNKIEWICZ MELISSA | 40 WEST MAIN STREET | | | | PLYMOUTH | PA | 18651 | |
| 5763701 | RYNOLD JAMES | 3299 SMOKEHOUSE RD 258 | | | | BELLINGHAM | WA | 98226 | |
| 5470458 | RYON LINDSAY | 3002 RIDGEVIEW DRIVE | | | | ORWIGSBURG | PA | 17961 | |
| 5404542 | RYP ROJAS LLC | 5675 WOODROW BEAN STE 11 | | | | EL PASO | TX | 79924 | |
| 5763702 | RYS BEVRA | 225 TERRANOVA BLVD | | | | WINTER HAVEN | FL | 33880 | |
| 5403919 | RYSEWYK REBECCA ET AL | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5763703 | RYSHEDA M WILSON | 1702 N LAMBERT STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5433337 | RYSTON SNYDER | 674 SOUTH BAYWOOD AVENUE | | | | SAN JOSE | CA | 95128 | |
| 5470459 | RYSZTAK DON K | 19395 LAUREL DR | | | | LIVONIA | MI | 48152-1134 | |
| 5763704 | RYU MICHEAL | - 1205 SAINT HALL | | | | BALTIMORE | MD | 21202 | |
| 5433339 | RYZNAL LISA | 920 RICHLAND DR | | | | VIRGINIA BEACH | VA | 23464-3927 | |
| 5433341 | RZ ALTERNATOR INC | 73 E PROVIDENCIA AVE | | | | BURBANK | CA | 91502-1920 | |
| 5763705 | RZEPKOWSKI JASON | 141 W OKLAHOMA AVE | | | | MILW | WI | 53215 | |
| 5470460 | RZODKIEWICZ MATT | 924 VAL VERDE DR | | | | HEMET | CA | 92543-7248 | |
| 4867159 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 5433343 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 4870398 | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 5433345 | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 5763706 | S & K GLASS & METAL WORKS INC | 211 CAROLINA LAUREL ST | | | | HENDERSON | NV | 89074 | |
| 5763707 | S & K MOW & SNOW LLC | 2830 Navarre Ave | | | | Oregon | OH | 43616 | |
| 5763708 | S & L DELIVERY | 2240 55TH ST | | | | MISSOULA | MT | 59803 | |
| 5763709 | S & S ACE HARDWARE & MOWER | 4300 BUFORD DRIVE | | | | BUFORD | GA | 30518 | |
| 4881029 | S & S ENTERPRISES | P O BOX 2135 | | | | SIDNEY | NY | 13838 | |
| 4861640 | S & S ROADRUNNER SALES INC | 1700 COMMERCE DRIVE | | | | BISMARCK | ND | 58501 | |
| 5763710 | S & S TRAILER & CONTAINER RENTAL | P O BOX 102 | | | | WINTERVILLE | NC | 28590 | |
| 5470461 | S A J | 4759 US HIGHWAY 40 | | | | WEST JEFFERSON | OH | 43162 | |
| 4867682 | S A MIRO INC | 4582 S ULSTER ST PKWY STE 750 | | | | DENVER | CO | 80237 | |
| 5763711 | S ALLISON | 23186 COUNTY ROAD 1480 | | | | CYRIL | OK | 73029 | |
| 5763712 | S ANNETTE T | 531 AMHERST DR | | | | PETERSBURG | VA | 23805 | |
| 5433347 | S ASSOCIATION ROCKPOINTE HOMEOWNER | 22350 Devonshire St | | | | Chatsworth | CA | 91311 | |
| 5763713 | S B M W D | PO BOX 710 | | | | SAN BERNARDINO | CA | 92402 | |
| 5470462 | S BALDWIN A | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5763714 | S BERKSHIRE SHOPPERS GUIDE | 141 WEST AVE | | | | GREAT BARRINGTON | MA | 01230 | |
| 5763715 | S C I A C A D E M Y | 5552 READ BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5763716 | S C JACKSON | 3110 W 43RD PL | | | | LOS ANGELES | CA | 90008 | |
| 5433351 | S CROMWEL MARY PALMER AND DOBB | 3638 LOVEJOY CT NE | | | | OLYMPIA | WA | 98506 | |
| 4870358 | S D ENTERPRISES LLC | 729 BOBTAIL CT | | | | NEWTON | KS | 67114 | |
| 5433353 | S DELAWARE SURGERY CENTER | CO ALEXANDER FUNK ESQUIRE 4 | | | | DOVER | DE | | |
| 5763717 | S GATEWAY C | 3808 GUNSMOKE RD VIA2371 | | | | CHEYENNE | WY | 82003 | |
| 5763718 | S GERMAN | 1304 HARRISON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5763719 | S H A R I ANDREWS | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 5433355 | S H LEE CORP DBA MICOMP | 1930 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-6022 | |
| 5763720 | S J E | 8 PROVIDENCE DRIVE | | | | CLAYTON | DE | 19938 | |
| 5763721 | S J SERVICES | 190 BARTHEL AVENUE | | | | GARDNER | MA | 01440 | |
| 4866470 | S J SMITH WELDING SUPPLY | 3707 W RIVER DRIVE | | | | DAVENPORT | IA | 52802 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470463 | S JULIAN R | SANTA MARIA LA REAL 14 PRIVANZRESIDENCIAL LA RIOJA | | | | AGUASCALIENTES | AG | | MEXICO |
| 5763722 | S KYLE A JOHNSON | 2075 SHORT CREEK RD | | | | SPRINGSFIELD | KY | 40069 | |
| 4882781 | S L DISTRIBUTION COMPANY INC | P O BOX 6917 | | | | HANOVER | PA | 17331 | |
| 5763723 | S LA G | 1324 WHITSETT | | | | BURLINGTON | NC | 27215 | |
| 4865005 | S LICHTENBERG & CO INC | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | |
| 5433357 | S M DIAMOND CORPORATION | 542 ALMEDA MALL | | | | HOUSTON | TX | 77075-3510 | |
| 5763724 | S MARIA D | 5059 HWY 87 | | | | GIBSONVILLE | NC | 27249 | |
| 5787404 | S MIDDLETOWN TOWNSHIPCUMBERLAND COUNTY | 6 HOPE DRIVE | | | | BOILING SPRINGS | PA | 17007-0040 | |
| 5763725 | S MOTTO | E2979 NELSEN RD | | | | WAUPACA | WI | 54981 | |
| 5763726 | S NETA FLOWERS | 3139 WICK DR | | | | TOLEDO | OH | 43616 | |
| 5470464 | S OLGA | 1YCA | | | | STATEN ISLAND | NY | | |
| 5470465 | S PUTNEY FOR NACAP | FOR NACAP | | | | BUFFALO | NY | | |
| 5763727 | S R O | 655 ROSE DR | | | | OTHELLO | WA | 99344 | |
| 5763728 | S R SANDERS LLC | 5445 LAKE LECLARE ROAD | | | | LUTZ | FL | 33558 | |
| 5763729 | S RAE A | 6030 LEWIS | | | | ZEPHYRHILLS | FL | 33542 | |
| 5763730 | S ROBERT S | 30 11TH ST | | | | GREENVILLE | SC | 29611 | |
| 5763731 | S ROSA L | 201 SALEEBY LOOP APT C9 | | | | DARLINGTON | SC | 29532 | |
| 5763732 | S S FOX JEFFERY | 2080 NO ST ROUTE 50 | | | | BOURBONNAIS | IL | 60914 | |
| 5763733 | S TERESA D | 3586 E 54TH ST | | | | MAYWOOD | CA | 90270 | |
| 5763734 | S THOMAS C MON | 1666 DUCHESS DR | | | | BATON ROUGE | LA | 70815 | |
| 5470466 | S VENKATESWARAN | 15 WANNALANCIT STREET APT 2 MIDDLESEX017 | | | | LOWELL | MA | | |
| 5763735 | S Y E D A M A S O O D | 801 OAKWOOD TERRACE DR | | | | ANTIOCH | TN | 37013 | |
| 5433359 | S&B COMMERCE INC | PO BOX 221 | | | | PANACEA | FL | 32346 | |
| 5433361 | S&L CLASSICS INC | 251 WALSH AVE SUITE 300 | | | | NEW WINDSOR | NY | 12553 | |
| 5763736 | S&P GLOBAL MARKET INTELLIGENCE | 33356 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5433363 | S&S SUPPLY INC | 10368 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814-4424 | |
| 5763737 | SA BAGAI | 4440 BROCKTON AVE | | | | RIVERSIDE | CA | 92501 | |
| 5470467 | SA DIVY | 13801 JEFFERSON PARK DR APT 1201 | | | | HERNDON | VA | 20171-4776 | |
| 5763738 | SA GROUP LLC | 1322 OLD RIVER ROAD | | | | CLEVELAND | OH | 44113 | |
| 5470468 | SA SHWETA | 1800 JEFFERSON PARK AVE APT 511 | | | | CHARLOTTESVILLE | VA | 22903-3538 | |
| 5433365 | SAACHI INC | 364 JENNIFER LANE | | | | ROSELLE | IL | 60172 | |
| 5763739 | SAAD ALALI | 2979 SHAMROCK CIRCLE | | | | CPE GIRARDEAU | MO | 63701 | |
| 5763740 | SAAD JANJUA | 10819 N OAKLAND AVE | | | | KANSAS CITY | MO | 64157 | |
| 5433367 | SAAD MOAKHER | 840 VERMONT ST | | | | OAKLAND | CA | 94610 | |
| 5763741 | SAAD SAMIR | 1905 E 19TH ST 7 | | | | OAKLAND | CA | 94606 | |
| 5433370 | SAADATU DAUDA | 2793 SPRINGBLUFF LN | | | | BUFORD | GA | 30519 | |
| 5763742 | SAADEH SARIDA | 17435 IVY LN | | | | CULPEPER | VA | 22701 | |
| 5763743 | SAADI FATIMA | 90 CONCORD ST | | | | NEW HAVEN | CT | 06512 | |
| 5763744 | SAADI STEVEN | 8306 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 5763745 | SAAFIR ARIEL | CALLE MARIA L GOMEZ | | | | BAYAMON | PR | 00956 | |
| 5763746 | SAAH JEFFREY | 8370 GREENSBORO DRIVE APT | | | | MCLEAN | VA | 22102 | |
| 5763747 | SAAHIR DAAIYAH | 147-38 223 ST | | | | JAMAICA | NY | 11413 | |
| 5763748 | SAAIDI HUDA | 9494 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5763749 | SAAXYAN POGOS | 1402 N ALTA VISTA BLVD APT 314 | | | | LOS ANGELES | CA | 90046 | |
| 5470469 | SAAL STEVEN | 12060 JACKSON ST | | | | MALVERN | IA | 51551 | |
| 5470470 | SAAR STEVEN | 7362 NE STONEWATER ST | | | | HILLSBORO | OR | 97124-7513 | |
| 5470471 | SAAR YOAZ | 367 N COLUMBIA AVE | | | | COLUMBUS | OH | 43209-1003 | |
| 5763750 | SAAREDRA JENNIFER | 1970 NW 75T APT603 | | | | BRANDON | FL | 33511 | |
| 5470472 | SAARI TIMOTHY | 122A STEDMAN STREET | | | | FORT HUACHUCA | AZ | 85613 | |
| 5763751 | SAARON M LONG | 1180 E 66TH ST | | | | KC | MO | 64131 | |
| 5470473 | SAASTAMOINEN JOUNI | 163 LONDON WAY | | | | COPPELL | TX | 75019-3330 | |
| 5763753 | SAAVEDRA ADRIAN | 14 FOREST LN | | | | NEWNAN | GA | 30263 | |
| 5763754 | SAAVEDRA DANIEL | 3413 W COLUMBINE DR | | | | PHONIEX | AZ | 85209 | |
| 5763755 | SAAVEDRA JANE | 1759 GRAHAM LN | | | | SANTA CLARA | CA | 95050 | |
| 5763756 | SAAVEDRA JUAN | 216 LONNIE | | | | SUNLAND PARK | NM | 88063 | |
| 5763757 | SAAVEDRA KARIN | PO BOX 867 | | | | NACO | AZ | 85620 | |
| 5763758 | SAAVEDRA MARISOL | 13530 RAMONA DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5763759 | SAAVEDRA MARTHA | 3002 N NARRAGANSETT AVENUE | | | | CHICAGO | IL | 60634 | |
| 5470474 | SAAVEDRA MARTHA | 3002 N NARRAGANSETT AVENUE | | | | CHICAGO | IL | 60634 | |
| 5763760 | SAAVEDRA MAYRA | 520 ATASCASITA LOT C9 | | | | HUMBLE | TX | 77396 | |
| 5763761 | SAAVEDRA MELISSA | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5763762 | SAAVEDRA MYRNA | 5105 W CAMINO TIERRA | | | | TUCSON | AZ | 85757 | |
| 5470475 | SAAVEDRA RAFAEL | PO BOX 846 | | | | QUEBRADILLAS | PR | 00678 | |
| 5763763 | SAAVEDRA SONIA E | 69 AURORA ST | | | | PROVIDENCE | RI | 02908 | |
| 5763764 | SAAVEDRA TARA | PO BOX 328 | | | | MYTON | UT | 84052 | |
| 5763765 | SAAVEDRA VERONICA | 2800 SELBY DR APT 28 | | | | SO SIOUX CITY | NE | 68776 | |
| 5763766 | SAAVEDRA VICTOR H | 1508 WILDROSE LN | | | | LAREDO | TX | 78041 | |
| 5763767 | SAAVEDRA VICTORIA | 2600 AZUSA AVE | | | | PICO RIVERA | CA | 90660 | |
| 5470476 | SAB SERGE | 915 OXFORD AVE | | | | ABERDEEN | MD | 21001 | |
| 5763768 | SABA AYANO | 3235 PARK SIDE PL APT 3K | | | | BRONX | NY | 10467 | |
| 5763769 | SABA BRANDIE | 1200 EAGLE LAKE DRIVE 54 | | | | SLIDELL | LA | 70460 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763770 | SABA CHERYL | 2 KNOLLWOOD LANE | | | | DARIEN | CT | 06820 | |
| 5470477 | SABA MYRAIM G | 16485 COLLINS AVE | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 5763771 | SABA RON | 1096 PINE VALLEY RD | | | | BAYFIELD | CO | 81122 | |
| 5763772 | SABA TESERRA | 450 N MATHILDA AVE | | | | SUNNYVALE | CA | 94085 | |
| 5763773 | SABADO ANNA N | 429 MAIN ST APT C | | | | DELANO | CA | 93215 | |
| 5470478 | SABAGALA MS | 87-1740 FARRINGTON HWY APT A | | | | WAIANAE | HI | 96792 | |
| 5433372 | SABAHATE MUSTAFAJ | 26 LARKSPUR LN | | | | YONKERS | NY | 10704 | |
| 5763774 | SABALA CHRIS | 1687 LONDONER | | | | BOISE | ID | 83706 | |
| 5763775 | SABALETA JUAN | RESELDORADOAPT4BEDIF6 | | | | DORADO | PR | 00946 | |
| 5763776 | SABALIER AIDA | 78 CALLE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |
| 5763777 | SABALO CRISCETA | 292 IINI WAY | | | | MAKAWAO | HI | 96768 | |
| 5763778 | SABAN JUDITH | 980 MOSCOW ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5763779 | SABANOVIC ALNER | 6650 CORP CENTER PKWA | | | | JACKSONVILLE | FL | 32216 | |
| 4870376 | SABARE USA INC | 7300 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | |
| 5763780 | SABARI MELISSA | 2301 OLEANDER DR | | | | HARTSVILLE | SC | 29550 | |
| 5763781 | SABARRE ANUNCIACION | 4414 SAN MARCOS CT | | | | FAIRFAX | VA | 22030 | |
| 5470479 | SABAS AMAYA | 7700 WILD ONION DR | | | | AUSTIN | TX | 78744-7015 | |
| 5763783 | SABATER MELVIN | HC-06 8662 | | | | JUANA DIAZ | PR | 00795 | |
| 5763784 | SABATER SASCHA | EDIFICIO F APT 168 | | | | SAN JUAN | PR | 00921 | |
| 5470480 | SABATINI DEBORAH | 10 NORFOLK COURT N | | | | BORDENTOWN | NJ | 08505 | |
| 5763785 | SABATINI SONIA | 2709 12TH ST NW | | | | ALB | NM | 87107 | |
| 5470481 | SABAU ROMANA | 1620 DARTMOUTH LN | | | | DEERFIELD | IL | 60015 | |
| 5763786 | SABB ELBERT | 6387 HARVESTER CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5763787 | SABB THERESA | 24 SOUTH MAGNOLIA LANE | | | | NEWARK | NJ | 07107 | |
| 5763788 | SABBATH JACQUELINE | 10975 MAYS ROAD | | | | BETHANY | LA | 71007 | |
| 5470482 | SABBRO RUTH | 1140 MALLARD DR | | | | BRADLEY | IL | 60915 | |
| 5763789 | SABCHEZ JUDITH | 115 PINON DR | | | | SUNLAND PARK | NM | 88063 | |
| 5763790 | SABEDONG KEALOHILANI | 87-201 MIKANA ST | | | | WAIANAE | HI | 96792 | |
| 5763791 | SABEDRA ANTHONY | 2059 MARKET ST 23 | | | | SAN FRANCISCO | CA | 94114 | |
| 5470483 | SABELLA MARIACARMELA M | 189 BRADFORD ST | | | | EVERETT | MA | 02149 | |
| 5763792 | SABEN DONNA | 3603 LEDBURY DR E | | | | JACKSONVILLE | FL | 32210 | |
| 5763793 | SABEN DONNA H | 3603 LEDBURY DR E | | | | JACKSONVILLE | FL | 32210 | |
| 5763794 | SABENA MARIA | 2451 N TITLEIST WAY | | | | POST FALLS | ID | 83854 | |
| 5763795 | SABERINA ALLEN | 4901 36TH AVE 211 | | | | KENOSHA | WI | 53144 | |
| 5470484 | SABET OMAR | 7745 HAMPTON GREEN DR CHESTERFIELD 041 | | | | CHESTERFIELD | VA | 23832-2055 | |
| 5470485 | SABEY JOE | 1203 SW PIONEER DR | | | | WILLAMINA | OR | 97396 | |
| 5763796 | SABGRNIAK ZACH | 759 ALLEUM RD | | | | GRAND RIVERS | KY | 42045 | |
| 5763797 | SABHLOK ANDY | 1221 ORDWAY | | | | BERKELEY | CA | 94708 | |
| 5763798 | SABIC EDIN | 5179 PARK SPRINGS DR | | | | WEST VALLEY | UT | 84120 | |
| 5470486 | SABID MARIELA | 3003 85TH ST | | | | EAST ELMHURST | NY | 11370-1926 | |
| 5763799 | SABIER CARDONA | BOX 2610 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5470487 | SABILLON LILLIAM | 4608 SW 129TH AVE | | | | MIRAMAR | FL | 33027-6029 | |
| 5763800 | SABIN JEREMIAH | 10636 MYERS RD | | | | WEST SALEM | OH | 44287 | |
| 5470488 | SABIN RICHARD | 6048 PRESIDENTIAL CIR | | | | ZEPHYRHILLS | FL | 33540-7570 | |
| 5763801 | SABINA ALVAREZ | 1203 BROOKHAVEN ST | | | | EL PASO | TX | 79925 | |
| 5763802 | SABINA BRADLEY | 3327 KENTUCKY STREET | | | | RACINE | WI | 53405 | |
| 5763803 | SABINA JOHNSON | 321 JONES ST | | | | EASTOVER | NC | 28312 | |
| 5763804 | SABINA MILLS | 950 EVERGREEN AVE | | | | BRONX | NY | 10472 | |
| 5763805 | SABINA SMITH JOHNSON | 1424 FERRY POINT RD | | | | VIRGINIA BCH | VA | 23464 | |
| 5763806 | SABINE ALABY | 8 MAGNOLIA STREET | | | | MALDEN | MA | 02148 | |
| 5763807 | SABINE ARIMBORGO | 260 RIVER STEER N APT 2 | | | | DELANO | MN | 55328 | |
| 5763808 | SABINE DENOBLE | 1350 S 74TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5763809 | SABINE GEFFRARD | 578 BLUE RIDGE DR | | | | MEDFORD | NY | 11763 | |
| 5763810 | SABINE KIRBY | 3213 OLD SPANISH TRAIL LOT 7 | | | | NEW IBERIA | LA | 70560 | |
| 5403364 | SABINE PARISH | PO BOX 249 | | | | MANY | LA | 71449 | |
| 5405598 | SABINE PARISH | PO BOX 249 | | | | MANY | LA | 71449 | |
| 5484513 | SABINE PARISH | PO BOX 249 | | | | MANY | LA | 71449 | |
| 5787752 | SABINE PARISH | PO BOX 249 | | | | MANY | LA | 71449 | |
| 5470489 | SABINO ERNEST JR | 80 LEXINGTON AVE | | | | DARTMOUTH | MA | 02747-3302 | |
| 5763811 | SABINO ESPERANZA | CALLE PARQUE NUMERO 56 BARRIO | | | | GUAYNABO | PR | 00961 | |
| 5763812 | SABINO PEARL | 1054 NW 29TH ST | | | | MIAMI | FL | 33127 | |
| 5763813 | SABIR SHAWWAL | 1420 HULL ST RD 218 | | | | RICHMOND | VA | 23224 | |
| 5470490 | SABLAN MICHIKO | 2624 CENTURY PARK BLVD TRAVIS453 | | | | AUSTIN | TX | | |
| 5763814 | SABLE P BUSH | 404 RIDGEFIELD AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5470491 | SABO EDWARD | PO BOX 2 | | | | GALVESTON | TX | 77553-0002 | |
| 5763815 | SABO HOLLY | 2778 HARMONY DRIVE | | | | MARION | OH | 43302 | |
| 5405599 | SABO MARIE | 66-867 KAMAKAHALA STREET | | | | WAIALUA | HI | 96791 | |
| 5470492 | SABO SETH | 603 9TH ST | | | | LEWISTON | ID | 83501 | |
| 5763816 | SABOGAL VERONICA | 7720 TREMAYNE PL | | | | MCLEAN | VA | 22102 | |
| 5763817 | SABOL LINDA | 317 E RIVER ST | | | | PLYMOUTH | PA | 18651 | |
| 5405600 | SABOL PAULA R | 131 DRYDEN STREET | | | | THOUSAND OAKS | CA | 91360 | |
| 5763818 | SABORIO MANUEL | 14 AGUA BLANCA ST | | | | HURLEY | NM | 88043 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470493 | SABOU SHMOMO | PO BOX 5824 | | | | BALTIMORE | MD | 21282-5824 | |
| 5470494 | SABRA RAMZI | 9635 PHILMONT DR | | | | HOUSTON | TX | 77080-1234 | |
| 5763819 | SABRA SCOTT | 100 NATURES WALK RD | | | | FRANKLIN | NC | 28734 | |
| 5763820 | SABRE WALLACE | 610 AND HALF FIRST AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5763821 | SABREANA MORIN | 34 BLACKSTONE RIVER ROAD | | | | WORCESTER | MA | 01607 | |
| 5763824 | SABRI SAHAR D | 6125 APPLE RD | | | | EXCELSIOR | MN | 55331 | |
| 5763826 | SABRINA ADAMS | 420 N HALL ST | | | | ALLENTOWN | PA | 18102 | |
| 5763827 | SABRINA ALLUMS | 4500 GRANADA BLVD | | | | CLEVELAND | OH | 44128 | |
| 5763828 | SABRINA ANDERSON | 181 LANE 15 | | | | WHEELING | WV | 26003 | |
| 5763829 | SABRINA ARCHUL | 404 KINGSALE RD | | | | SUFFOLK | VA | 23437 | |
| 5763830 | SABRINA ATKINS | 1251 KIDWELLS RIDGE RD | | | | MORRISTOWN | TN | 37814 | |
| 5763831 | SABRINA BALL | 8038 GARDNER LN | | | | ST LOUIS | MO | 63134 | |
| 5763832 | SABRINA BARTHOLOMEW | 185 SOUTH STREET | | | | LOCKPORT | NY | 14094 | |
| 5763833 | SABRINA BEVERLY | 301 TACKLE CT POB 161 | | | | CHESTER | MD | 21619 | |
| 5763834 | SABRINA BISNER | 5220 ASHLEY DRIVE | | | | EVANSVILLE | IN | 47711 | |
| 5763835 | SABRINA BLEECHINGTON | 3102 VILLA AVENYE | | | | NEW YORK CITY | NY | 10031 | |
| 5763836 | SABRINA BLIZARD | 2415 WHITE OAK RIVER ROAD | | | | MAYSVILLE | NC | 28555 | |
| 5763837 | SABRINA BONEY | 302 BABER CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5763838 | SABRINA BOULOGNE | PO BOX 1021 | | | | KINGSHILL | VI | 00851 | |
| 5763839 | SABRINA BROWN | 1841 HOOVER | | | | DETROIT | MI | 48205 | |
| 5763840 | SABRINA BRUCE | 825 CROWN PT CR | | | | VIRGINIA BCH | VA | 23464 | |
| 5763841 | SABRINA CARMON | 8091 HAYES STATION RD | | | | WHITESVILLE | KY | 42378 | |
| 5763842 | SABRINA CARMONA | 134 MORRISON GROVE RD | | | | MANATEO | NC | 27954 | |
| 5763843 | SABRINA CARTER | 453 HILL AVE | | | | HOPEWELL | VA | 23860 | |
| 5763844 | SABRINA CLAIR | 5804 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710 | |
| 5763845 | SABRINA CLARK | 22 REVERE CIRCLE | | | | JACKSON | TN | 38305 | |
| 5763846 | SABRINA CLEMONS | 20524 SPENCER ST | | | | DETROIT | MI | 48234 | |
| 5763847 | SABRINA CRUMMITT | PO BOX 1298 | | | | HARPERSFERRY | WV | 25425 | |
| 5763848 | SABRINA DANIELS | 120 FOREST HILL DR | | | | CHATSWORTH | GA | 30705 | |
| 5763849 | SABRINA DAVIS | 3102 5TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5763850 | SABRINA DEBLASI | 1225 SHIREHALL PARK LN | | | | WAKE FOREST | NC | 27587 | |
| 5763851 | SABRINA DENCE | 14801 LYNHODGE CT | | | | CENTREVILLE | VA | 20120 | |
| 5763852 | SABRINA DEVILLE | 2142 WEST OLIVE AVE APT C | | | | BURBANK | CA | 91506 | |
| 5763853 | SABRINA DIAL | 649 RIVER RD SP 35 | | | | MODESTO | CA | 95351 | |
| 5763854 | SABRINA DONN | 325 MAIN ST APT 201 | | | | STEPHENSVILLE | MD | 21666 | |
| 5763856 | SABRINA EVANS | 4721 GLIDER CIRCLE | | | | DOUGLASVILLE | GA | 30135 | |
| 5763857 | SABRINA FALLIS | 9355 CLANFIELD CT | | | | SACRAMENTO | CA | 95829 | |
| 5763858 | SABRINA FANCHER | 7473 MOUNTAIN LILY LN | | | | MECHANICSVLLE | VA | 23111 | |
| 5763859 | SABRINA FOUNTAIN | 422 CONNELL ROAD APD D1 | | | | VALDOSTA | GA | 31601 | |
| 5763860 | SABRINA GANS | 327 LEECH ROAD | | | | GREENVILLE | PA | 16125 | |
| 5763861 | SABRINA GARCIA | 438 CLINTON AVE | | | | ST PAUL | MN | 55107 | |
| 5763863 | SABRINA GARRETT | 8239 MILAM LOOP | | | | FAIRBURN | GA | 30213 | |
| 5763865 | SABRINA GORE | 428 2TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5433374 | SABRINA GRISSOM | 215 OAKDALE ST | | | | MARTINSVILLE | VA | 24112 | |
| 5763866 | SABRINA HAMILTON | 2613 RENEGADE DR APT 205 | | | | ORLANDO | FL | 32818 | |
| 5763867 | SABRINA HARPER | 935 N MAIN | | | | ROCKFORD | IL | 61104 | |
| 5763868 | SABRINA HARRIS | 826 S LANGLEY AVE 204 | | | | TUCSON | AZ | 85710 | |
| 5763869 | SABRINA HAWKINS | 245 N 4TH ST | | | | HOT SPRINGS | SD | 57747 | |
| 5763870 | SABRINA HELEN | 6814 HARFORD RD | | | | PARKVILLE | MD | 21234 | |
| 5763871 | SABRINA HODGE | 162 WREN CT | | | | MARTINSVILLE | VA | 24112 | |
| 5763872 | SABRINA HOLMES | 409 MILCREEK | | | | CHILHOWIE | VA | 24319 | |
| 5763873 | SABRINA HOWARD | 317 NIX DR | | | | MADISON | TN | 37115 | |
| 5763874 | SABRINA HUDSON | 254 PERTCH RD | | | | SEVERNA PARK | MD | 21146 | |
| 5763875 | SABRINA HUE S | 1720 ALA MOANA BLVD 303A | | | | HONOLULU | HI | 96815 | |
| 5763876 | SABRINA JACKSON | 900 LONGWOOD LN | | | | ASHEVILLE | NC | 28806 | |
| 5763877 | SABRINA JACOBS | 1026 ENOCH DR APT 2 | | | | COLUMBUS | GA | 31906 | |
| 5433376 | SABRINA JENKS | 1860 AMBROSE ROAD | | | | AMBROSE | GA | 31512 | |
| 5763878 | SABRINA JIMENEZ | 1416 5TH AVE | | | | DENISON | IA | 51442 | |
| 5763879 | SABRINA JOHNSON | 8042 83RD AVE SW | | | | LAKEWOOD | WA | 98498 | |
| 5763880 | SABRINA KESTER | 6402 IDAHO | | | | SAINT LOUIS | MO | 63111 | |
| 5763881 | SABRINA KING | 11 PAULA WAY | | | | PLATTSBURGH | NY | 12901 | |
| 5763882 | SABRINA L BROADEN | 26200 PINEHURST | | | | ROSEVILLE | MI | 48066 | |
| 5763883 | SABRINA L HADLEY | 7700 CLIFFS LANDING RD LO | | | | BAY MINETTE | AL | 36507 | |
| 5763884 | SABRINA L WILLIAMS | 3535 HYDE PARK RD | | | | MUSKEGON | MI | 49425 | |
| 5763885 | SABRINA LACY | 307 BROADWAY APT 2 | | | | ALBANY | NY | 12204 | |
| 5763886 | SABRINA LAMBERT | 7 PLAZA ST | | | | BEVERLY HILLS | FL | 34428 | |
| 5763887 | SABRINA LANE | PO BOX 1004 | | | | NORTHPORT | AL | 35476 | |
| 5763888 | SABRINA LARSON | 4000 HICKORY LANE | | | | SOMERSET | CA | 95684 | |
| 5763889 | SABRINA LEE | 9005 CASALS ST | | | | SACRAMENTO | CA | 95826 | |
| 5763890 | SABRINA LESLEY | 2612 PARK HYATT AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5763891 | SABRINA LETTSOME | PO BOX 9693 | | | | CHRLTE AMALIE | VI | 00801 | |
| 5763892 | SABRINA LEWIS | 6045 EDMUND ST | | | | PHILADELPHIA | PA | 19135 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4193 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763893 | SABRINA LLYOD | 918 1ST AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5763894 | SABRINA LOMAX | 15739 BRANDT | | | | ROMULUS | MI | 48174 | |
| 5763895 | SABRINA LOPEZ | 1414 N 34TH ST | | | | PHOENIX | AZ | 85008 | |
| 5763896 | SABRINA LOVETT | 11203 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5763897 | SABRINA LUCAS | 1125 VAN GOGH LANE | | | | PATTERSON | CA | 95363 | |
| 5763898 | SABRINA LUGO | 5101 COTTAGE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5763899 | SABRINA LUSHER | 1335 E GALENA BLVD | | | | AURORA | IL | 60505 | |
| 5763900 | SABRINA LYONS | 301 APT E CRESTFALL COURT | | | | PETERSBURG | VA | 23805 | |
| 5763901 | SABRINA M MICKENS | 208 W CHELSLEA STREET | | | | TAMPA | FL | 33603 | |
| 5763902 | SABRINA M TRUJILLO | 1996 MINESSOTA ST | | | | RIVERSIDE | CA | 92507 | |
| 5763903 | SABRINA MARTINEZ | 2712 EUBANK BLVD NE | | | | ALB | NM | 87112 | |
| 5763904 | SABRINA MASSENBURG | 325 E JUNIPER AVE | | | | WAKE FOREST | NC | 27587 | |
| 5763905 | SABRINA MCMEANS | 3770 NORMAN BRIDGE ROAD | | | | MONTGOMERY | AL | 36105 | |
| 5763906 | SABRINA MCMILON | 8469 MOULTLIE DR | | | | JONESBORO | GA | 30238 | |
| 5763907 | SABRINA MILLER | 4400 EL PRIETO RD | | | | ALTADENA | CA | 91001 | |
| 5763908 | SABRINA MUNOZ | 6831 S CALLIN AVE | | | | CHICAGO | IL | 60629 | |
| 5763909 | SABRINA MURPHY | 7200 JAYWICK AVE APT723 | | | | FT WASHINGTON | MD | 20744 | |
| 5763910 | SABRINA MYRICK | 1704 HAMPTON SOUTH | | | | COLORADO SPRINGS | CO | 80906 | |
| 5763911 | SABRINA NAVARRETE | 10927 STRATHERN | | | | SUN VALLEY | CA | 91352 | |
| 5763912 | SABRINA NITCH | 481 RUST RANCH | | | | BLANCO | TX | 78606 | |
| 5763913 | SABRINA NORRIS | OR MARGARET ATKINSON OR SHRETKA BR | | | | HOUSTON | MS | 38851 | |
| 5763914 | SABRINA NULL | 267 WILLOW | | | | EUREKA | CA | 95501 | |
| 5763915 | SABRINA PANIAGUA | 1514 QUEEN PALM AVE | | | | SEBRING | FL | 33870 | |
| 5763916 | SABRINA PAPPAS | 3714 10TH AVE CT | | | | MOLINE | IL | 61265 | |
| 5763917 | SABRINA POINTER | 6438 S KING DRIVE | | | | CHICAGO | IL | 60636 | |
| 5763918 | SABRINA POLLOCK | 506 3RD AVE | | | | JOHNSONBURGH | PA | 15845 | |
| 5763919 | SABRINA POVENTUD | 276 OLD LOUDON RD APT 5B | | | | LATAHM | NY | 12110 | |
| 5763920 | SABRINA PRESLEY-FLAGG | 13701 NW 143RD PL | | | | ALACHUA | FL | 32616 | |
| 5763921 | SABRINA RACKARD | 1475 N MAIN ST APT E307 | | | | LAYTON | UT | 84041 | |
| 5763922 | SABRINA REDD | 302 VERNON TRACE | | | | LEESVILLE | LA | 71446 | |
| 5763923 | SABRINA RICHARDS | 64 HUNTERFIELD RD | | | | SANDFOR | NC | 27332 | |
| 5763924 | SABRINA ROBLES | 15881 GALYNN | | | | EL PASO | TX | 79938 | |
| 5763925 | SABRINA RODRIGUEZ | 2427 LILAC ST | | | | PASADENA | TX | 77503 | |
| 5763926 | SABRINA ROSE | 1672 ONEIDA STREET | | | | SCHENECTADY | NY | 12308 | |
| 5763927 | SABRINA RUNESTAD | 15716 TOKAY STREET | | | | VICTORVILLE | CA | 92395 | |
| 5763928 | SABRINA SAEZ | CAIMITO BAJO SECTOR COREA | | | | SAN JUAN | PR | 00926 | |
| 5763929 | SABRINA SANDERS | 7800 PARKLANE RD | | | | COLUMBIA | SC | 29223 | |
| 5763930 | SABRINA SANTELLANA | 4101 CHRISTIE ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5763931 | SABRINA SANTOS | CALLE 17 PCL 562 | | | | DORADO | PR | 00646 | |
| 5763933 | SABRINA SCRUGGS | 231 AUGUR ST | | | | HAMDEN | CT | 06517 | |
| 5763935 | SABRINA SERBIN | 1063 EAST VENTURA ST | | | | SANTA PAULA | CA | 93060 | |
| 5763936 | SABRINA SETTLE | 401 SAL BLVD APT C | | | | TRENTON | OH | 45067 | |
| 5763937 | SABRINA SHSH | 13 AMARANTH CT | | | | PUEBLO | CO | 81001 | |
| 5763938 | SABRINA SIMON | PO BOX 833 | | | | LINCOLN PARK | MI | 48146 | |
| 5763939 | SABRINA SIMPSON | 416 BRIARLEAF CIRCLE | | | | WALTERBORO | SC | 29488 | |
| 5763940 | SABRINA SLADE | 1120 KENLY AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5763941 | SABRINA SMALLS | 1625 BERKLEY | | | | PUEBLO | CO | 81004 | |
| 5763942 | SABRINA SMITH | 3600 POPULAR ST | | | | DENVER | CO | 80207 | |
| 5763943 | SABRINA SPIRES | 258 S RICHERDSON AVE | | | | COLUMBUS | OH | 43204 | |
| 5763944 | SABRINA SPIKER | 177 WEST MAIN ST APT 604 | | | | UNIONTOWN | PA | 15401 | |
| 5763945 | SABRINA SPRATLIEG | 5028 UNDERWOOD ST | | | | DETROIT | MI | 48204 | |
| 5763946 | SABRINA TERRERO | 1757 S HALL ST | | | | ALLENTOWN | PA | 18103 | |
| 5763947 | SABRINA THORNTON | 887 NEW WALTERS MILLS ROAD | | | | PROVIDENCE | NC | 27515 | |
| 5763948 | SABRINA TOLEDO | 7130 N E 150TH AVE | | | | VERO BEACH | FL | 32969 | |
| 5763949 | SABRINA TORBER | PO BOX 2064 | | | | ANAHEIM | CA | 92804 | |
| 5763950 | SABRINA TURNER | 1900 BRUNSWICK ST | | | | KINGSPORT | TN | 37660 | |
| 5763952 | SABRINA VASQUEZ | 1407 15TH ST | | | | CORPUS CHRISTI | TX | 78404 | |
| 5763953 | SABRINA VEGA | 7115 VENUS DR APT 1 | | | | EDINBURG | TX | 78542 | |
| 5763954 | SABRINA WALLACE | 1635 RUSTIC ARCH WAY | | | | HUNTERSVILLE | NC | 28078 | |
| 5763955 | SABRINA WARE | 12905 OAKVIEW BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5763957 | SABRINA WELLS | 259 WINONA LAKES | | | | EAST STROUDSBURG | PA | 18302 | |
| 5763958 | SABRINA WHITE | 130 SOUTHMAIN ST | | | | SEABROOK | NH | 03842 | |
| 5763959 | SABRINA WILLIAMS | 917 FOLLWORTH AVE | | | | WAKE FOREST | NC | 27587 | |
| 5763960 | SABRINA YATES | 3625 E 43RD ST APT 301 | | | | MINNEAPOLIS | MN | 55406 | |
| 4863570 | SABRINIS ROYAL TREATS LLC | 227 EAST 56TH STREET STE 405 | | | | NEW YORK | NY | 10022 | |
| 5763961 | SABRY FATEN | 22 JILL CT | | | | EDISON | NJ | 08817 | |
| 5763962 | SABTIAGO ADALBELTO | 1010 EAST 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5763963 | SABYRE DOUVILLE | 2802 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5403920 | SAC - DOHR SEAN | 10 N 1ST ST | | | | MIAMISBURG | OH | 45342 | |
| 5433378 | SAC EDMUND | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5763964 | SAC LARRY L | 5620 200 ST SW CONDO A-1 | | | | LYNNWOOD | WA | 98036 | |
| 5763965 | SACALXOT EUFEMIA | 371 W POPLAR | | | | ENID | OK | 73701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433380 | SAC-ANDERSON SVETLANA | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| 5763966 | SACANDRA DECARA | 1480 MERCY DR | | | | ORANDO | FL | 32808 | |
| 5763967 | SACAPANJO JACKIE | 2031 MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 5763968 | SACASAS CHINKIE | 44 N ALBERT ST | | | | WHEELING | IL | 60090 | |
| 5403921 | SAC-BAKER TRISTA | 175 MAIN ST | | | | BURLINGTON | VT | 05401 | |
| 5433382 | SAC-BAKER TRISTA | 175 MAIN ST | | | | BURLINGTON | VT | 05401 | |
| 5404659 | SAC-BINDRA TEJINDER AND HARINDERPAL | 100 SUPREME CT DR | MINEOLA | | | MINEOLA | NY | 11501 | |
| 5433384 | SAC-BREAUX MICHELLE A | 118 W MILL ST | | | | LAKE CHARLES | LA | 70601-4217 | |
| 5763969 | SACCENTO LYNNE | 12 SUGARLEAF DR | | | | ROME | GA | 30165 | |
| 5403922 | SAC-CLARY WILLIAM A ASO ALLSTATE NORTHBROOK INDEMNITY COMPANY | 109 N UNION ST | | | | LIMA | OH | 45801 | |
| 5470495 | SACCO ARTHUR | 16 SHORE RD | | | | WESTERLY | RI | 02891 | |
| 5470496 | SACCO DAKOTA | 226 W WALNUT ST 2ND FLOOR | | | | BATH | PA | 18014 | |
| 5405601 | SACCO ZAHILIA | 9139 GROSSE POINTE BLVD | | | | TAMPA | FL | 33635 | |
| 5763970 | SACCOH HAJA | 260 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| 5470497 | SACCONE PETER | 14428 N GIL BALCOME | | | | SURPRISE | AZ | 85379 | |
| 5470498 | SACCUCCI TREVOR | 12121 SKIP JACK DR | | | | GERMANTOWN | MD | 20874-2568 | |
| 5403923 | SAC-FATALITY-MORAN ESTHER; INDIVIDUALLY AND NEXT OF KIN TO TONY MORAN; DECEASED AND AS ADMINISTRATOR OF THE ESTATE OF TONY MORAN | 3677 US-2 | | | | NORTH HERO | VT | 05474 | |
| 5433386 | SAC-FATALITY-MORAN ESTHER; INDIVIDUALLY AND NEXT OF KIN TO TONY MORAN; DECEASED AND AS ADMINISTRATOR OF THE ESTATE OF TONY MORAN | 3677 US-2 | | | | NORTH HERO | VT | 05474 | |
| 5433388 | SAC-FISHBURN CLAUDE | 270 S TEJON ST | | | | COLORADO SPRINGS | CO | 80903-2203 | |
| 5433390 | SAC-GREEN TREMELLE | 500 POYDRAS ST | | | | NEW ORLEANS | LA | 70130-3319 | |
| 5433392 | SAC-GREEN TREMELLE E ASO STATE FARM MUTUAL AUTOMOTIVE INSURANCE COMPANY | 924 DAVID DR | | | | METAIRIE | LA | 70003-5135 | |
| 5763971 | SACHA HAND | 3909 LEAPARCON CT | | | | DECATUR | GA | 30252 | |
| 5433394 | SACHA JOSEPH | 10181 CLAIRINA WAY | | | | ELK GROVE | CA | 95757 | |
| 5763972 | SACHA KELLY | 436 HARVEST GREEN | | | | OAK PARK HTS | MN | 55082 | |
| 5763973 | SACHA RODRIGUEZ | VILLAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 5433396 | SAC-HANSEN KURT | 417 S CLINTON ST | | | | IOWA CITY | IA | 52240-4108 | |
| 5763974 | SACHDEVA DINESH | 210 APPLEBY DR | | | | ATHENS | GA | 30605 | |
| 5763975 | SACHETI PIYUSH | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5470499 | SACHGLEBEN PATTY | 821 HIGHWAY 81 WEST N | | | | NEW BRAUNFELS | TX | | |
| 5763976 | SACHIA CUMMINGS | 25 APPLEGATE CT | | | | LITTLE ROCK | AR | 72209 | |
| 5470500 | SACHIKO TAK N | 5928 SE EQUESTRIAN DR | | | | PORTLAND | OR | 97236-4799 | |
| 5763977 | SACHIN FURSULE | 440 DIXON LANDING ROAD | | | | MILPITAS | CA | 95035 | |
| 5763978 | SACHIN GOTAKINDI | 1252 W MCKINLEY AVE | | | | SUNNYVALE | CA | 94086 | |
| 5763979 | SACHIN HEGDE | 500 MANSION CT 205 | | | | SANTA CLARA | CA | 95054 | |
| 5763980 | SACHIN SAWANT | 356 CHASELY CIRDELAWARE041 | | | | POWELL | OH | 43065 | |
| 5763981 | SACHITH ABEYSUNDARA | 3002 4TH STREET APT 32 | | | | LUBBOCK | TX | 79401 | |
| 5763982 | SACHOENLY LINDSEY | 713 NORTH ST | | | | JIM THORPE | PA | 18229 | |
| 5470501 | SACHS CARL | 3717 ARAPAHOE TRL | | | | SAN ANGELO | TX | 76905-8289 | |
| 5763983 | SACHS CHRISTINE; MINOR; AND EDNA SACHS PNG | 201 W FRONT ST | | | | MEDIA | PA | 19063 | |
| 5470502 | SACHS JANET | 80 WEST 40TH ST BAYONNE | | | | BAYONNE | NJ | 07002 | |
| 5763984 | SACHS JOSEPH | 18 FORTSON DR | | | | CABOT | AR | 72023 | |
| 5470503 | SACHS MICHAEL | 7708 OLD RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37924-2468 | |
| 5405602 | SACHS SHAWN E | 6689 S CUT BOW DR | | | | TUCSON | AZ | 85757 | |
| 5763985 | SACHSE SHELLEY | 3920 SW 29TH ST | | | | DES MOINES | IA | 50321 | |
| 5470504 | SACHTLEBEN PASTY | 1271 JOHN KNOX RD | | | | FISCHER | TX | 78623 | |
| 5433398 | SAC-JONES ALICE AND GABRIEL | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | |
| 5763986 | SACK NDEYE | 5428 MARTHONNA WAY | | | | RALEIGH | NC | 27616 | |
| 5763987 | SACKEL ANGELA L | 710 MELS CT | | | | ORANGEBURG | SC | 29115 | |
| 5763988 | SACKETT BRENDA | 53 W 400 N | | | | TOOELE | UT | 84074 | |
| 5763989 | SACKETT CHRYSTLE | 1804 ELK ST 97 | | | | ROCK SPRINGS | WY | 82901 | |
| 4858426 | SACKETT SYSTEMS INC | 1033 BRYN MAWR AVE | | | | BENSENVILLE | IL | 60107 | |
| 5763990 | SACKETT VANESSA | 235 CARTA RD | | | | KNOXVILLE | TN | 37914 | |
| 5763991 | SACKIE JOHNSON | 39 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5470505 | SACKMAN JOHN | 631 TUNDRA DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5763992 | SACKRIDER LISA | 6709 NW EVANS | | | | KANSAS CITY | MO | 64151 | |
| 5763993 | SACKRISON BRIDGETTE | 5400 SHERIDAN BLVD | | | | ARVADA | CO | 80002 | |
| 5470506 | SACKS LISA | 85 S EDGEWOOD ROAD | | | | ATTAWAN BEACH | CT | | |
| 5470507 | SACKS ROBERT | 11811 MORRIE LN | | | | GARDEN GROVE | CA | 92840-1940 | |
| 5763994 | SACLOLO BENIGNO | 985 PACIFIC AVE | | | | FAIRFIELD | CA | 94533 | |
| 5403924 | SAC-MABRY BRITTANY | 4 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5433400 | SAC-MABRY BRITTANY | 4 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5433402 | SAC-MARKEY NICKLOS | 95 WASHINGTON ST | | | | HARTFORD | CT | 06106 | |
| 5433404 | SACOLIC CARROL INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF KENNETH H SACOLIC | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5763995 | SACONDA CARR | 1909 STATE ST | | | | HARRISBURG | PA | 17103 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763996 | SACORYA SACORYAWILLIAMSON | 5525 MORAVIAN HEIGHTS LN | | | | CLEMMONS | NC | 27012 | |
| 5763997 | SACOYA RITTER | 5523 AUTUMN WOODS DR | | | | TROTWOOD | OH | 45426 | |
| 5403628 | SAC-PETERSON STEVEN | 3131 W DURANGO ST | | | | PHOENIX | AZ | 85009 | |
| 5403925 | SAC-PETERSON STEVEN | 3131 W DURANGO ST | | | | PHOENIX | AZ | 85009 | |
| 5404345 | SAC-PETERSON STEVEN | 3131 W DURANGO ST | | | | PHOENIX | AZ | 85009 | |
| 5433406 | SAC-PETERSON STEVEN | 3131 W DURANGO ST | | | | PHOENIX | AZ | 85009 | |
| 4883762 | SACRAMENTO CNTY SHERIFFS DEPT | P O BOX 988 | | | | SACRAMENTO | CA | 95812 | |
| 5484514 | SACRAMENTO COUNTY | THE HONORABLE ANNE MARIE SCHUBERT | 901 G STREET | | | SACRAMENTO | CA | 95814 | |
| 5433408 | SACRAMENTO DEPARTMENT OF CSS | PO BOX 419058 | | | | RANCHO CORDOVA | CA | 95741 | |
| 5763998 | SACRAMENTO MENDIETA | 305 N PINE ST | | | | COMANCHE | TX | 76442 | |
| 5433410 | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE | ATTN: CUSTOMER SERVICE | | | SACRAMENTO | CA | 95821-5346 | |
| 5763999 | SACRAMENTO T CHAVEZ | 2342 E 9TH ST | | | | STOCKCTON | CA | 95206 | |
| 5403926 | SAC-SRIVASTAVA MANISH | 8585 JOHN WESLEY DR 130 | | | | FRISCO | TX | 75034 | |
| 5404113 | SAC-TAYLOR KAMRIN; BY AND THROUGH HIS GUARDIAN AD LITEM DANIELLE BELTON TAYLOR; KAIDIN T; BY AND THROUGH HIS GUARDIAN AD LITEM DANIELLE BELTON TAYLOR; DANIELLE BELTON TAYLOR; AND DENNIS TAYLOR | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | |
| 5433416 | SAC-TRAPANI JOSEPH A | 1 GRANITE PL STE N400 | | | | CONCORD | NH | 03301-3276 | |
| 5470508 | SACTUARY VV | PO BOX 1030 | | | | COTTONWOOD | AZ | 86326 | |
| 5403927 | SAC-ZOUFAN REZA | 2303 N 7TH ST | | | | WEST MONROE | LA | 71291 | |
| 5764000 | SADA CAWTHORN | 1915 LARK HALL RD | | | | BALTIMORE | MD | 21224 | |
| 5470509 | SADA JOHN | 5536 SADDLEBROOK DR ALLEGHENY003 | | | | BETHEL PARK | PA | 15102 | |
| 5764001 | SADAO TAMAYOSE | 16818 S HOBART BLVD | | | | GARDENA | CA | 90247 | |
| 5764002 | SADARA MYRICKS | 7148 GILLESPIE STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5764003 | SADASHIVAN ARRAVIMANGALAM | 1515 RIO GRANDE DR | | | | PLANO | TX | 75075 | |
| 5764004 | SADAVIA B RAHMONE | 2531GRANADA BLVD APT 103 | | | | WARRENSVILLE | OH | 44128 | |
| 5764005 | SADAVIA RAHMON | 2531 GRANDA BLVD APT 103 | | | | WARRENSVILLE | OH | 44128 | |
| 5764006 | SADAWN BRISCO | 1944 PARKCREST DR SW APT 11 | | | | WYOMING | MI | 49519 | |
| 5764007 | SADAY HINES | 12 B HOOSIER STREET | | | | SELBYVILLE | MD | 19975 | |
| 5470510 | SADDAWI MARIAM | 16205 STONEBRIDGE PKWY APT 213 | | | | SAN DIEGO | CA | 92131-4290 | |
| 5470511 | SADDLEMIRE WENDY | 4780 50TH AVE N | | | | ST PETERSBURG | FL | 33714-2110 | |
| 5470512 | SADDLER BARBARA | 2211 E 57TH ST | | | | SAVANNAH | GA | 31404-5107 | |
| 5764008 | SADDLER DEMITRIANCOL | 115 CARVEL AVE APT 4 | | | | NEW CASTLE | DE | 19720 | |
| 5764009 | SADDLER JOEL | 540 ELLIS AVE NONE | | | | TRUMANN | AR | 72472 | |
| 5764010 | SADDLER KEISHANDA | PO BX 10561 | | | | WILMINGTON | DE | 19850 | |
| 5764011 | SADDLER MARQUITA | 820 ANCHORAGE ST | | | | WILMINGTON | DE | 19805 | |
| 5764012 | SADDLER PATRICIA | 8830 PINEY BRANCH RD 901 | | | | SILVER SPRING | MD | 20903 | |
| 5764013 | SADDLER STEPHANIE | 842 EAST 207TH | | | | CLEVELAND | OH | 44119 | |
| 5764014 | SADDLER VANESSA | 2110 ELBUR | | | | LAKEWOOD | OH | 44107 | |
| 5764015 | SADE ARTIS | 7501 N FLORIDA AVE APT C302 | | | | TAMPA | FL | 33612 | |
| 5764016 | SADE BLAKE | 15537 116 AVE | | | | JAMAICA | NY | 11433 | |
| 5764017 | SADE BLANTON | 4084 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |
| 5764018 | SADE BRIMAGE | 2009 POND LN | | | | CHESAPEAKE | VA | 23324 | |
| 5764019 | SADE CAWTHORN | 1915 LARK HALL RD | | | | BALTIMORE | MD | 21224 | |
| 5764020 | SADE CLEVELAND | 83 BOYD STREET | | | | NEWARK | NJ | 07103 | |
| 5764021 | SADE E MORRIS | 1423 HERBERT DR APT C | | | | LORAIN | OH | 44053 | |
| 5764022 | SADE FORTUNE | 2216 PRINCESS PLACE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5764023 | SADE FRANKLIN | 800 N 18TH STREET | | | | HARRISBURG | PA | 17103 | |
| 5764024 | SADE L LILMERS | 861 FRAMKLIN RD SE APT 11-34 | | | | MARIETTA | GA | 30067 | |
| 5764025 | SADE LEWIS | 417 WHIT | | | | FERNDALE | MI | 48220 | |
| 5764027 | SADE MCNEIL | 4006 BIDDISON LN | | | | BALTIMORE | MD | 21206 | |
| 5764028 | SADE PARKER | 21050 BEECH WOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5764029 | SADE RIOS | 421 19TH ST | | | | NF | NY | 14303 | |
| 5764030 | SADE SMITH | OH COURT 821 A233 | | | | ST THOMAS | VI | 00802 | |
| 5764031 | SADE SWEET | 20 SPRINGWEST | | | | WILLIAMSBURG | VA | 23188 | |
| 5764032 | SADE THOMPSON | 7418 LESADA DR | | | | WINDSOR MILL | MD | 21244 | |
| 5764033 | SADE WALKER | 15871 W LINDON ST | | | | GOODYEAR | AZ | 85338 | |
| 5764034 | SADE WILLIAMS | 5010 ARROWSMITH ROAD | | | | JACKSONVILLE | FL | 32208 | |
| 5470513 | SADECKI SUZANNE | 3198 E KENNEDY ST | | | | INVERNESS | FL | 34453-9422 | |
| 5764035 | SADELISSE SOTO | URB BORINQUEN C-83 | | | | AGUADILLA | PR | 00603 | |
| 5764036 | SADER SHERRY | 1722S 72ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5764037 | SADETRA WINDHAM | 3220 HAYES ST | | | | GLENARDEN | MD | 20706 | |
| 5764038 | SADHU VIRJANAND | 131-13 LIBERTY AVE APT 2R | | | | JAMAICA | NY | 11419 | |
| 5764039 | SADI M SUMPTER | 1826 W PENNYWAY | | | | KANSAS CITY | MO | 64108 | |
| 5764040 | SADIA GHANI | 7301 ORIOLE AVE | | | | SPRINGFIELD | VA | 22150 | |
| 5764041 | SADIA GOFORTH | 636 KENMORE AVE | | | | BUFFALO | NY | 14216 | |
| 5433418 | SADIE BROWN | 1004 S MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| 5764042 | SADIE CANUTO | PO BOX044769 | | | | TACOMA | WA | 98446 | |
| 5764043 | SADIE CORDOVA | 906 MAIN ST | | | | LOUISVILLE | CO | 80027 | |
| 5764044 | SADIE EVANS | 869 CAULEY CV | | | | GREENVILLE | MS | 38703 | |
| 5764045 | SADIE HARDY | 2797 SC HIGHWAY 283 | | | | PLUM BRANCH | SC | 29845 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764046 | SADIE MERCADO | 858 DURR | | | | SAN ANTONIO | TX | 78214 | |
| 5764047 | SADIE MIGDAL | 7 BEBE AVE | | | | NORWICH | NY | 13815 | |
| 5764048 | SADIE MILTON | 402 BARHAM RD | | | | REIDSVILLE | NC | 27320 | |
| 5764049 | SADIE RICKS | 20 CEDAR RD | | | | AMITYVILLE | NY | 11701 | |
| 5764050 | SADIE ROOF | 15015 SOUTH PERRY RD | | | | LAURELVILLE | OH | 43135 | |
| 5764051 | SADIE STOKES | 5071 HARDY MCMANUS RD | | | | EVANS | GA | 30809 | |
| 5764052 | SADIE WATT | 7546 S CLYDE AVE | | | | CHICAGO | IL | 60649 | |
| 5764053 | SADIO SEIDI | 8520 DILLHILL | | | | NORTH CHARLESTON | SC | 29406 | |
| 5764054 | SADIQ ZUJAJA | 9487 MARSHALL ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 5764055 | SADIQA CAINES | 200 W MAIN ST | | | | NANTICOKE | PA | 18634 | |
| 5764056 | SADISH INBASEKARAN | 2270 HASSELL ROAD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5764057 | SADIYA CHOWDHURY | 45570 SILVER POND | | | | STERLING | VA | 20165 | |
| 5764058 | SADIYYAH BROWN | 233 MYRTLE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5764059 | SADKHI TIFFANY | 2125 W DAVIS DR | | | | WICHITA | KS | 67217 | |
| 5764060 | SADLAR MICHAEL | 50 EDWARD LN | | | | BOWERVILLE | GA | 30516 | |
| 5764061 | SADLEIR BARBARA | 42 BERKSHIRE RD | | | | BALTIMORE | MD | 21221 | |
| 5764062 | SADLEMYIE SARA | 3419 BITTERSWEET ST SE | | | | OLYMPIA | WA | 98501 | |
| 5433420 | SADLER AHMAD J | 3941 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5470514 | SADLER ANNA | 850 W OAK HILL RD | | | | CHESTERTON | IN | 46304 | |
| 5764063 | SADLER BRITTANY | 801 PUCKETT RD | | | | PERRY | FL | 32348 | |
| 5764064 | SADLER CHARLOTTE | 204 NORTHUMBERLAND WAY | | | | WARNER ROBINS | GA | 31088 | |
| 5764065 | SADLER DENA | 308 MAPLE STREET | | | | GREENVILLE | MO | 63944 | |
| 5764066 | SADLER JANEA | 3 SUNRISE AVE | | | | TROTWOOD | OH | 45426 | |
| 5764067 | SADLER SJ | 1512 SUNSET AVENUE | | | | ROCKY MOUNT | NC | 27804 | |
| 5433422 | SADLER SR; ALLEN R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5470515 | SADLER VIRGINIA | 2570 SAINT BEULAH CHAPEL RD | | | | MONTGOMERY | TX | 77316-1600 | |
| 5764068 | SADONNA AKINS | 14030 GLENWOOD | | | | DETROIT | MI | 48205 | |
| 5764069 | SADONNA BATTLE | 510 LOGAN PL | | | | NEWPORT NEWS | VA | 23602 | |
| 5764070 | SADOREIA ROGERS | 3535 ROBERTS AVENUE BLOCK 262 | | | | TALLAHASSEE | FL | 32310 | |
| 5470516 | SADOWNICZAK JOHN | 375 HERMITAGE ST | | | | PHILADELPHIA | PA | 19128-4605 | |
| 5764071 | SADOWSKI GABRILLE | 8150 BAYTREE TOWNE CIR E | | | | JACKSONVILLE | FL | 32246 | |
| 5764072 | SADOWSKI JASON | 116 HARRISON AVE NONE | | | | WAUKESHA | WI | 53186 | |
| 5470517 | SADOWSKI PATRICIA | 27682 PARKVIEW BLVD APT 612 | | | | WARREN | MI | 48092-2906 | |
| 5470518 | SADOWSKI REBECCA | 88 CENTRAL AVE | | | | BUFFALO | NY | 14206-1333 | |
| 5764073 | SADOWSKI SHAUN | 1602 RENATE DR 202 | | | | CLEVELAND | OH | 44102 | |
| 5470519 | SADRA MARK | 316 N EUCLID ST | | | | FULLERTON | CA | 92832-1623 | |
| 5764074 | SADREA MORRIS | 1025 BULEN AVE | | | | COLUMBUS | OH | 43206 | |
| 5470520 | SADSAD VERISSA | 306 ACCOLADE DR | | | | SAN LEANDRO | CA | 94577-1591 | |
| 5470521 | SADU JORDAN | 2425 LINDSAY AVE | | | | LOUISVILLE | KY | 40206-2134 | |
| 5764075 | SADYAN ARMINE | 327 CAMERON PL APT 10 | | | | GLENDALE | CA | 91207 | |
| 5764076 | SAECHAO TINA | 1711 NE 230TH CT | | | | WOOD VILLAGE | OR | 97060 | |
| 5433424 | SAED AHMAD S | 22671 VIA SANTA ROSA | | | | MISSION VIEJO | CA | 92691 | |
| 5764077 | SAEEDA JAMA | 1632 IRVIN STREET | | | | VIENNA | VA | 22182 | |
| 5764078 | SAEEDA THOMPKINS | 1243 E 17TH STREET | | | | LONG BEACH | CA | 90813 | |
| 5764079 | SAEGER AIRVEE | 1902 S 244TH ST | | | | DES MOINES | WA | 98198 | |
| 5764080 | SAEGER JARRET | PO BOX 135 | | | | RICHFIELD | WI | 53076 | |
| 5764081 | SAEIDAH COLVIN | 9709 SENECA ST | | | | OAKLAND | CA | 94605 | |
| 5764082 | SAEIDEH BAKHSHI | 796 PONDEROSA AVE | | | | SUNNYVALE | CA | 94086 | |
| 5470522 | SAELEE KAOFONG | 11290 LA CROSSE ST | | | | WHITE SANDS MISSILE RANGE | NM | 88002-1022 | |
| 5470523 | SAELEE SOUMPHON | 9466 COTE DOR DR | | | | ELK GROVE | CA | 95624-4609 | |
| 5764083 | SAENZ ALEJANDRA | 10891 EDGEMERE BLD H7 | | | | EL PASO | TX | 79935 | |
| 5764084 | SAENZ ANDRES | 125 SAN BENITO | | | | BERINO | NM | 88021 | |
| 5764085 | SAENZ ANGELA M | 145 N WIGHT | | | | KC | MO | 64123 | |
| 5764086 | SAENZ ANGELINA | 3851 NW 4TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5764087 | SAENZ BRENDA | 127 ARAPAHOE | | | | GRAND ISLAND | NE | 68803 | |
| 5764088 | SAENZ CARMEN | 12235 MIDDLETON RD | | | | PHELAN | CA | 92371 | |
| 5764089 | SAENZ ELISA | 2805 ALBERNI | | | | BAKERSFIED | CA | 93309 | |
| 5764090 | SAENZ HELEN | 411 W FIFTH | | | | DEXTER | NM | 88230 | |
| 5764091 | SAENZ HUGO | 2830 DAMICO DR | | | | SAN JOSE | CA | 95148 | |
| 5764092 | SAENZ JACOB | 6237 FAIRWOOD AVE | | | | LAS VEGAS | NV | 89107 | |
| 5764093 | SAENZ JOANNA | 1307 N KINGSLEY DR | | | | LOS ANGELES | CA | 90027 | |
| 5470524 | SAENZ JUAN | 3321 HURON DR | | | | WESLACO | TX | 78599-2516 | |
| 5764094 | SAENZ JUANA | 1016 LINCOLN | | | | ANTHONY | NM | 88021 | |
| 5764095 | SAENZ JUDY A | 06 RINCON COURT | | | | LOS LUNAS | NM | 87031 | |
| 5433426 | SAENZ LAURA | 16 ODYSSEY LN | | | | DEDHAM | MA | 02026 | |
| 5764096 | SAENZ MARY | 5593 LAS ALTURAS 26 | | | | LAS CRUCES | NM | 88011 | |
| 5764097 | SAENZ MEDALIA | 1140 W 92ND ST | | | | LA | CA | 90044 | |
| 5764098 | SAENZ MEGAN | 801 MARLOW | | | | EL PASO | TX | 79905 | |
| 5764099 | SAENZ MIRIAM | C-UTRERA Q9 V ANDULUCIA | | | | SAN JUAN | PR | 00926 | |
| 5764100 | SAENZ MIRIAN | CALLE UTRERA U9 VILLA ANDALUCI | | | | SAN JAUN | PR | 00921 | |
| 5470525 | SAENZ NIKOLAUS | 8021B JEFFERSON COUNTY DR | | | | FORT DRUM | NY | 13603-2028 | |
| 5470526 | SAENZ PATROCINIO | PO BOX 686 | | | | TATUM | TX | 75691 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764101 | SAENZ RAMIRO | 4845 DUNN DR | | | | LAS CRUCES | NM | 88011 | |
| 5470527 | SAENZ SONIA | 1909 FAITH PL APT A | | | | TERRYTOWN | LA | 70056 | |
| 5764102 | SAENZ STARLA | 5263 LOMAS DEL VALLE | | | | LAS CRUCES | NM | 88012 | |
| 5764103 | SAENZ TERESA | 147 N 12TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5470528 | SAENZ TERESA | 147 N 12TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5764104 | SAENZ VERONICA | 1226 N TASKER DR | | | | HOBBS | NM | 88240 | |
| 5764105 | SAENZ YOLONDA | 3217 GLANZMAN D33 | | | | TOLEDO | OH | 43614 | |
| 5764106 | SAEPHAN CHIEW | 1403 HILLTOP DR | | | | REDDING | CA | 96003 | |
| 5470529 | SAEPHAN CHIEW | 1403 HILLTOP DR | | | | REDDING | CA | 96003 | |
| 5764107 | SAEPHAN KAO | 3651 2ND AVE APT 7 | | | | SACRAMENTO | CA | 95817 | |
| 5470530 | SAEPHANH CHANH | 21802 122ND PL SE | | | | KENT | WA | 98031-2342 | |
| 5764108 | SAEPHANH LU | 8595 NEW VALLEY WAY | | | | SACRAMENTO | CA | 95828 | |
| 5764109 | SAERMAN E JOHNSON | 649 EBONY GROVE LN | | | | CHESTER | SC | 29706 | |
| 5433428 | SAETERN LOU | 8258 FIELDPOPPY CIRCLE | | | | SACRAMENTO | CA | 95828 | |
| 5470531 | SAETEURN JAMES | 7808 MCCLINTOCK WAY JAMES SAETEURN | | | | SACRAMENTO | CA | | |
| 5433430 | SAEYANG MARIE | 7810 BETTY LOU DR | | | | SACRAMENTO | CA | 95828 | |
| 5764110 | SAEZ FRANCES | 52 FARRAGUT ST | | | | SPLFD | MA | 01104 | |
| 5764111 | SAEZ FRANCES T | HC 38 6771 | | | | GUANICA | PR | 00653 | |
| 5764112 | SAEZ GIULIANA | FRONTERA H 48 URB VILLAS ANDAL | | | | SAN JUAN | PR | 00926 | |
| 5764113 | SAEZ GLADYS | P O BOX 5441 | | | | NARANJITO | PR | 00719 | |
| 5764114 | SAEZ GLORIMAR | HC-72 BOX 3535 NARANJITO | | | | BAYAMON | PR | 00719 | |
| 5764115 | SAEZ JESSICA | 344 CHERRY STREET 2ND FLOOR | | | | NEW BRITAIN | CT | 06051 | |
| 5764116 | SAEZ JOSE | BARRIO LA LUNA CALLE PRIN | | | | GUANICA | PR | 00653 | |
| 5764117 | SAEZ LARRY | 46 BRIAR HILL DR | | | | PUTNAM VALLEY | NY | 10579 | |
| 5764118 | SAEZ MARY | 217 JACKSON ST | | | | GRANDVIEW | WA | 98930 | |
| 5764119 | SAEZ MONSERRAT | 219 BRIGHTON AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5470532 | SAEZ YAMILET | 924 CALLE ELIAS BARBOSA | | | | PONCE | PR | 00728-4726 | |
| 5764120 | SAEZ YOLY | BO PLAYA HC 02 BOX 9965 | | | | GUAYANILLA | PR | 00656 | |
| 5764121 | SAEZFIGUEROA LUIS R | CALLE CUBA LIBRE 216 MIRA | | | | CAYEY | PR | 00736 | |
| 5433432 | SAFA KYLIE | 5415 STILL BROOKE AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5764122 | SAFAA KHAIRALL | 12 STOCKWELL LN | | | | SOUTHBOROUGH | MA | 01772 | |
| 5470533 | SAFADI MICHELLE | 357 MOURNING DOVE UNKNOWN | | | | FLORESVILLE | TX | 78114 | |
| 4865049 | SAFARI PROGRAMS INC | 29990 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5764123 | SAFAROVA SAFIYA | 1935 N ONEIDA DR | | | | TUCSON | AZ | 85715 | |
| 4866829 | SAFAVIEH INTL LLC | 40 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 5764124 | SAFDIA ROXANNA | 1464 SE 25 TERR | | | | HOMESTEAD | FL | 33035 | |
| 5470534 | SAFER EILEEN | 296 HAMPSHIRE CT | | | | PISCATAWAY | NJ | 08854-6245 | |
| 5764125 | SAFERIGHT JUDY | 605 SOUTH 18TH STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5764126 | SAFESHRED | 5928 S MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 4881788 | SAFETY KLEEN SYSTEMS | P O BOX 382066 | | | | PITTSBURGH | PA | 15250 | |
| 4858671 | SAFEWAY SUPPLY INC | 10841 HILLPOINT DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| 5764127 | SAFEWRIGHT JULIA | 1721 OAKWOOD ST | | | | BEDFORD | VA | 24523 | |
| 5470535 | SAFFEELS DEBORA | 3027 TAM O SHANTER LN | | | | MISSOURI CITY | TX | 77459-3114 | |
| 5470536 | SAFFELL KEN | 9400 FORT WORTH WAY | | | | SACRAMENTO | CA | 95827-1014 | |
| 5764129 | SAFFELL SANDRA | 4606 MERIDIAN RD SE NA | | | | OLYMPIA | WA | 98513 | |
| 5764130 | SAFFERYSAMIO VALERIE | P O BOX 441 | | | | KAMUEAL | HI | 96743 | |
| 5764131 | SAFFIYAH RAJHUN | 1342 CANFEILD | | | | DAYTON | OH | 45406 | |
| 5764132 | SAFFOLD AYANNA | 700 GRREOGRY ST | | | | NORMAL | IL | 61761 | |
| 5764133 | SAFFOLD RASHEEDA Y | 3728A S 14TH ST | | | | MILWAUKEE | WI | 53221 | |
| 5764134 | SAFFORD CHANTE | 8230 SW 6TH CT | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5764135 | SAFFORD LATRICE | 3040 NW 29TH ST APT 4 | | | | FT PIERCE | FL | 34945 | |
| 5470537 | SAFFORD LAVIN | 8 SPARTON DR | | | | ESSEX | MD | 21221-3248 | |
| 5470538 | SAFFORD RACHAEL | 310 E MCDOWELL AVE APT 2 | | | | ALTURAS | CA | 96101 | |
| 5764136 | SAFFORE EARLENE | 1245 JENNINGS STATION RD | | | | STL | MO | 63137 | |
| 5764137 | SAFFRON ROSE | 22 LYNDALE RD | | | | EDGEWOOD | KY | 41017 | |
| 5764138 | SAFI BARROQ | 9 JOHNSON ST | | | | BELMONT | NH | 03220 | |
| 5764139 | SAFIA STARFIRE | 5139 NECKEL ST | | | | DEARBORN | MI | 48126 | |
| 5764140 | SAFIER SAM | 430 EVANS RD | | | | MCKINLEYVILL | CA | 95519 | |
| 5764141 | SAFIYA STEWART | 607 LITTLE LA GRANGE | | | | FREDERIKSTED | VI | 00840 | |
| 5764142 | SAFODARKO VIDA | 56 FLORADALE DR | | | | HARTFORD | CT | 06066 | |
| 5470539 | SAFRIN CHAVA | 2906 W ARTHUR AVE | | | | CHICAGO | IL | 60645-4205 | |
| 5470540 | SAGADO ESMERALDA | 3033 MAGNET ST | | | | NORTH LAS VEGAS | NV | 89030-5038 | |
| 5764143 | SAGAHON SANDRA | 3585 HARDING ST | | | | RIVERSIDE | CA | 92506 | |
| 5470541 | SAGALA TONYA | 1902 DEAF SMITH DR | | | | RICHMOND | TX | 77406-2103 | |
| 5470542 | SAGAN MARK | 79 MOTT ROAD | | | | BLAIRSTOWN | NJ | 07825 | |
| 5764144 | SAGAR SAGIRAJU | 1750 PRESIDENTS STREET SU | | | | RESTON | VA | 20190 | |
| 5764145 | SAGARDIA MAYRA M | P O BOX 1904070 | | | | SAN JUAN | PR | 00919 | |
| 5764146 | SAGARIO NENA R | 700 KAIMANA PL | | | | KAHULUI | HI | 96732 | |
| 5764147 | SAGARSEE JENNIFER | 6017 N 2ND ST | | | | FOLKSTON | GA | 31537 | |
| 5764148 | SAGASTUME CARLOS | 8628 CORD WAY | | | | SACRAMENTO | CA | 95828 | |
| 5764149 | SAGASTUME CYNTHIA | 10148 CANNON BALL CT | | | | MANASSAS | VA | 20109 | |
| 5764150 | SAGASTUME VANESSA | 164 ARMSTRONG WAY APT C | | | | UPLAND | CA | 91786 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764151 | SAGBAY SILVIO | 393 UNION ST | | | | RAHWAY | NJ | 07065 | |
| 5470543 | SAGE APRIL | 12817 ROUTE 286 HWY W | | | | CLARKSBURG | PA | 15725 | |
| 5764152 | SAGE COURTNEY | 193 E QUINCY ST | | | | NORTH ADAMS | MA | 01247 | |
| 5764153 | SAGE DOUGLAS L | 224 N IOWA AVE | | | | CHANDLER | OK | 74834 | |
| 5433434 | SAGE GROUP CORP | 333 MAPLE AVE E # 200 | | | | VIENNA | VA | 22180-4717 | |
| 5470544 | SAGE HEATHER | 223 GOLFVIEW DRIVE N | | | | MARION | VA | 24354 | |
| 5764154 | SAGE SARAH | 50257 CARROLL RD | | | | E LIVERPOOL | OH | 43920 | |
| 4860850 | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 30384 | |
| 5764155 | SAGE TERESA | 3421 NE 82ND TERR | | | | KANSAS CITY | MO | 64119 | |
| 5470545 | SAGE WAYNE | 535 SHULER HOLLOW RD N | | | | CHILHOWIE | VA | 24319 | |
| 5764156 | SAGER GINGER | 3310 MYERS CT 203 | | | | CHEYENNE | WY | 82001 | |
| 5764157 | SAGER JOSEPH | 43 OLD BALDWINVILLE RD | | | | WINCHENDON | MA | 01420 | |
| 5764158 | SAGER RACHELE | 607 PEYTON STREET | | | | LYNCHBURG | VA | 24504 | |
| 5764159 | SAGER WAYNE | 409 E KLEIN RD | | | | NEW BRAUNFELS | TX | 78130 | |
| 5405603 | SAGERT THERESE | 2717 VALLEY VIEW DR | | | | KNOXVILLE | TN | 37917 | |
| 5764160 | SAGGURTI SRUJAN | 1015H 920 SW | | | | BARLOW | OR | 97013 | |
| 4782857 | SAGINAW CHARTER TWP CLERK | 4980 SHATTUCK ROAD | | | | SAGINAW | MI | 48603 | |
| 5764161 | SAGINAW SAGINAW | 2772 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 | |
| 5405604 | SAGINAW TOWNSHIP SUMMER | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48608-6400 | |
| 5405605 | SAGINAW TOWNSHIP WINTER | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48608-6400 | |
| 5433436 | SAGITTARIUS SPORTING GOODS CO LTD | NO 1 INDUSTRIAL DISTRICT | XINCUN HOUXI JIMEI | | | XIAMEN | FUJIAN | | CHINA |
| 5470546 | SAGMAL ALI | 52 DUKE DR | | | | PARAMUS | NJ | 07652-4320 | |
| 5470547 | SAGMAL FEYZA | 52 DUKE DR UNIT 2 | | | | PARAMUS | NJ | 07652-4320 | |
| 5470548 | SAGMAN FEYZA | 33 ST RT 17 SOUTH | | | | RUTHERFORD | NJ | 07070 | |
| 5764162 | SAGO EDNA | 2026 A LOTUS DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5764163 | SAGO GRETA | 1668 CACTUS CRT | | | | PARAMOUNT | CA | 90723 | |
| 5764164 | SAGO MONICA | 490 N MULFORD RD | | | | ROCKFORD | IL | 61107 | |
| 5433438 | SAGON CHRISTEN | 1304 MCDANIEL LANE SE APT 101 | | | | LACEY | WA | 98503 | |
| 5764165 | SAGRAVESBANTZ RIKI | 807 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| 5764166 | SAGUCIO ARMANDO | BOX 382 | | | | KAUMAKANI | HI | 96747 | |
| 5764167 | SAGUIBO CLAYTON I | 61167 ILIOHU PL | | | | HALEIWA | HI | 96712 | |
| 5470549 | SAGUILAN GLAIS | 10896 E 33RD PL | | | | TULSA | OK | 74146-1807 | |
| 5470550 | SAH DIV | 13801 JEFFERSON PARK DR APT 1201 | | | | HERNDON | VA | 20171-4776 | |
| 5470551 | SAH DIVYA | 13801 JEFFERSON PARK DR APT 1201 | | | | HERNDON | VA | 20171-4776 | |
| 5433440 | SAH VIJAY K | 304GARTH TER | | | | GAITHERSBURG | MD | 20879 | |
| 5764168 | SAHADEO DEBRA | 130 36 135TH AVENUE | | | | JAMAICA | NY | 11420 | |
| 5470552 | SAHADEO REANN | 82 OAKDALE AVE APT 2 | | | | WATERBURY | CT | 06708-1322 | |
| 5764169 | SAHADEO STEPHANIE | 6517 LAMONT DR | | | | HYATTSVILLE | MD | 20784 | |
| 5764170 | SAHAGUN AMBER | 40 DARBY LANE | | | | TROY | MO | 63379 | |
| 5764171 | SAHAGUN RITA A | 1541 CHELA AVE | | | | NORFOLK | VA | 23503 | |
| 5470553 | SAHAI SMRITI | 17819 QUIET LOCH LN | | | | HOUSTON | TX | 77084-6870 | |
| 5764172 | SAHARA CAMPBELL | 1207 EAST 15TH AVE | | | | COL | OH | 43211 | |
| 5764173 | SAHARA FREEMAN | 1506 MORGANS LANDING DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5764176 | SAHELY SAHELY | CON TORRECILLA 828 | | | | CAROLINA | PR | 00987 | |
| 5764177 | SAHENE EMANUEL | 233 UNION GREEN DR | | | | VERONA | PA | 15147 | |
| 5764178 | SAHERA LOUSSIA | 2316 POINTE PWY | | | | SPRING VALLEY | CA | 91978 | |
| 5470554 | SAHEY KARL | 2040 NEMNICH RD | | | | SAINT LOUIS | MO | 63136-2923 | |
| 5433442 | SAHIL JAIN | 550 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90013 | |
| 5470555 | SAHIN REBECCA | 70 LOVELAND HILL ROAD APT 22N | | | | VERNON ROCKVILLE | CT | 06066 | |
| 5764179 | SAHINA ISLAM | 13835 ELDER AVE | | | | FLUSHING | NY | 11355 | |
| 5764180 | SAHIRA JIMENEZ | 10521 CEDAR LAKE RD APT 2 | | | | MINNETONKA | MN | 55305 | |
| 5764181 | SAHIRA SUAREZ | CARR 347 KM 21 EL COTTO | | | | SAN GERMAN | PR | 00683 | |
| 5764182 | SAHKANA AUSTIN | 4818 GUM SPRINGS RD | | | | LITTLE ROCK | AR | 72209 | |
| 5764183 | SAHNEETRA MACK | 961 W ARROW HIGHWAY | | | | CLAREMONT | CA | 91711 | |
| 5764184 | SAHO MODOU | 1330 ATWOOD RD | | | | SILVER SPRING | MD | 20906 | |
| 5764185 | SAHOO NANDA | 3516 PATTERSON AVE | | | | RICHMOND | VA | 23221 | |
| 5764186 | SAHOO SAMBEET | 236 BEACON AVENUE APT 2 | | | | JERSEY CITY | NJ | 07306 | |
| 5470556 | SAHOO SASWATEE | 1100 S WILLIAMS ST APT 35 | | | | WESTMONT | IL | 60559 | |
| 5764187 | SAHRA HASSAN | 7021 WOODLAND DR 201 | | | | EDEN PRAIRIE | MN | 55346 | |
| 5764188 | SAHRIYAH SMITH | 1044PATROITWAY | | | | PORTSMOUTHVA | VA | 23707 | |
| 5764189 | SAHTOYO RHONDA | 4221 MALLORY ROAD | | | | COLUMBUS | GA | 31907 | |
| 5470557 | SAHU BIKASH | 2301 GLENALLAN AVE APT 801 | | | | SILVER SPRING | MD | 20906-3531 | |
| 5470558 | SAHU SHALINI | 48 RANDALL AVE UNIT 4 | | | | STAMFORD | CT | 06905 | |
| 5470559 | SAHUL AMEEN A | 1338 VETERANS HWY APT Q3 | | | | LEVITTOWN | PA | 19056-2016 | |
| 5764190 | SAHUL HAMEE CHENKHAN | 4200 BAY STREET | | | | FREMONT | CA | 94538 | |
| 5764191 | SAHUL JACOBO MARTINEZ | 1501 10TH ST | | | | BAY CITY | TX | 77414 | |
| 5470560 | SAI SARAH M | 3048 MOUNT OLIVE DR | | | | DECATUR | GA | 30033-3016 | |
| 5764192 | SAIA FAMILY LIMITED PARTNERSHIP | CO INTEGRATED REAL ESTATE SVCS LLCATTN:GABRIEL G SAIA | ATTN:GABRIEL G SAIA | | | TEMPE | AZ | 85281 | |
| 5764193 | SAIA FAMILY LIMITED PARTNERSHIP AN ARIZONA LIMITED PARTNERSHIP | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 5764194 | SAIA ISABELLA | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404543 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | DALLAS | TX | 753730532 | |
| 5764195 | SAIA PLUMBING & HEATING CO | 16709 NORBROOK DRIVE | | | | OLNEY | MD | 20832 | |
| 5764196 | SAIAANA TASI | 45 265 WILLIAM HENRY RD D3 | | | | KANEOHE | HI | 96744 | |
| 5764197 | SAICO DAMERYS | 610 PRESCOTT ST | | | | PASADENA | CA | 91104 | |
| 5470561 | SAID AMIR | 1150 SAINT MATTHEW PL APT 101 | | | | CONCORD | CA | 94518-1825 | |
| 5764198 | SAID JEROME | 10805 CODY DR | | | | RED BLUFF | CA | 96080 | |
| 5764199 | SAID LAMISE | 9125 BELOIT AVE NONE | | | | BRIDGEVIEW | IL | 60455 | |
| 5764200 | SAID LAURA B | 1612 1ST ST SE | | | | RUSKIN | FL | 33570 | |
| 5404544 | SAID ROUCHDY FATIMA YAMOUN KHALIL ROUCHDY AIMAN ROUCHDY FATIMA ROUCHDY | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5433444 | SAID ROUCHDY FATIMA YAMOUN KHALIL ROUCHDY AIMAN ROUCHDY FATIMA ROUCHDY | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5764201 | SAIDA VALENZUELA | PROLONGACION VILLA SON 32 | | | | NOGALES | | 84064 | MEXICO |
| 5764202 | SAIDAH COPPAGE | 140 VALLEYVIEW DR | | | | DAYTON | OH | 45405 | |
| 5764203 | SAIDAIS I SOTO | CALLE 1 J12 URB FOREX HILS | | | | BAYAMON | PR | 00959 | |
| 5764204 | SAIDAIS SOTO | CALLE 1 J12 URB FOREX HI | | | | BAYAMON | PR | 00959 | |
| 5470562 | SAIDY EIBRIL | 1556 THIERIOT AVE APT 1 | | | | BRONX | NY | 10460-3461 | |
| 5764205 | SAIF ELAHI | 9A SHERIDAN VLG APT 2 | | | | SCHENECTADY | NY | 12308 | |
| 5764206 | SAIFULLAH IJAZ | 6 GARDENGATE CT | | | | COLUMBUS | NJ | 08022 | |
| 5764207 | SAIGE FLEMING | 12087 WIJNSTEL RD | | | | GONZALES | LA | 70737 | |
| 5764208 | SAIHB MADRIGAL | 1646 E 99TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5470563 | SAIKALY VICTOR | 15 DOHERTY AVE | | | | ELMONT | NY | 11003 | |
| 5764209 | SAIKI COLETTE | 3419 HINAHINA ST | | | | LIHUE | HI | 96766 | |
| 5764210 | SAIKIE TODD | 5625 S ANDRAE DR | | | | NEW BERLIN | WI | 53151 | |
| 5764211 | SAILAM PREMA | 72 TALLY DR NONE | | | | FREEHOLD | NJ | 07728 | |
| 5764212 | SAILOR DOOM | 7874 SPENCER HIGHWAY 37 | | | | PASADENA | TX | 77505 | |
| 5470564 | SAILOR JAMES | 311 PLEASANT ST | | | | WILLIMANTIC | CT | 06226 | |
| 5764213 | SAILOR JESSICA J | 6507 BLUE RIDGE CTOFF | | | | RAYTOWN | MO | 64133 | |
| 5764215 | SAILOR PAMELA | 238 E CIRCLE DR | | | | GRETNA | FL | 32332 | |
| 5764216 | SAIMA ANJUM | 4654 ROUSILLON AVE | | | | FREMONT | CA | 94555 | |
| 5764217 | SAIMA GHAZAL | 260 CALIFORNIA ST | | | | WOODLAND | CA | 95695 | |
| 5764218 | SAIMA MERY | 26 CHURCH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5764219 | SAIN BELINDA | 306 E MAIN ST | | | | HARTSELLE | AL | 35640 | |
| 5764220 | SAIN CAMILLE | 275 FRY ST | | | | CHINA GROVE | NC | 28023 | |
| 5764221 | SAIN DERRICK | 700WAVERLYRD | | | | PORTER | IN | 46304 | |
| 5764222 | SAIN MALLORIE B | 30401 PUAL DR | | | | WALKER | LA | 70785 | |
| 5764223 | SAIN TASHAUNDA E | 834 E MARIETTA ST | | | | DECATUR | IL | 62521 | |
| 5764224 | SAINBROWN MARVIYANN | 4048 EAST 14TH PLACE | | | | GARY | IN | 46403 | |
| 5764225 | SAINDOUX STEFAN | 1201 NE 175TH ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5764226 | SAINE JESSICA D | 2410 HILL TOP DR | | | | SALISBURY | NC | 28147 | |
| 5764227 | SAINE TERRY | 321 GRAND VIEW DR | | | | MANCHESTER | TN | 37388 | |
| 5470565 | SAINI GOURAV | 607 W COMSTOCK DR | | | | GILBERT | AZ | 85233-5805 | |
| 5470566 | SAINI MANJINDER | 1391 ANNETTE ST | | | | PORT CHARLOTTE | FL | 33980-1916 | |
| 5470567 | SAINI MEENU | 2742 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148-3428 | |
| 5470568 | SAINI RAGARENDER | 1312 CURRY RD | | | | SCHENECTADY | NY | 12306-4225 | |
| 5470569 | SAINSBURY CORINNE | 9338 TAMWORTH LN | | | | PORT RICHEY | FL | 34668-4336 | |
| 5470570 | SAINSBURY SARAH | 43304 N 44TH AVE | | | | NEW RIVER | AZ | 85087 | |
| 5787753 | SAINT CHARLES COUNTY | 201 N SECOND ST | | | | CHARLES | MO | 63301 | |
| 5470571 | SAINT HONOR | 3431 DRY CREEK RD | | | | MARIETTA | GA | 30062-4264 | |
| 5470572 | SAINT JOSEPHS CHILDRES HOME | 1419 MAIN STREET | | | | SOUTH TORRINGTON | WY | | |
| 5764229 | SAINT LOUIS COUNTY | 41 S CENTRAL AVE | | | | SAINT LOUIS | MO | 63105 | |
| 4784177 | Saint Paul Regional Water Services | 1900 RICE STREET | | | | SAINT PAUL | MN | 55113-6810 | |
| 5433446 | SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | | | | SAINT PAUL | MN | 55113-6810 | |
| 5787754 | SAINT PETERS CITY | ONE ST PETERS CENTRE BLVD | | | | PETERS | MO | 63376 | |
| 5764230 | SAINTFORT MARIE F | 1521 STONEHAVEN DR APT 6 | | | | BOYNTON BEACH | FL | 33436 | |
| 5433448 | SAINT-GOBAIN ABRASIVES INC | P O BOX 911662 | | | | DALLAS | TX | 75391 | |
| 5764231 | SAINTIDOR EMANIE | 670 NE 86TH ST APT 118 | | | | MIAMI | FL | 33138 | |
| 5764232 | SAINTIL BETTY | 1716 AMERICANA BLVD | | | | ORLANDO | FL | 32839 | |
| 5764233 | SAINTILUS CARMEL | 2620 HURON WAY | | | | HOLLYWOOD | FL | 33025 | |
| 5470573 | SAINTILUS FREDELYNE | 4770 WHISTLERS GREEN CIR APT 8 | | | | NAPLES | FL | 34116-9066 | |
| 5764234 | SAINTJULLES MARLYNE | 9121 213TH ST | | | | JAMAICA | NY | 11428 | |
| 5470574 | SAINTNERGER ELIE | 1770 55TH ST SW | | | | NAPLES | FL | 34116-5508 | |
| 5764235 | SAINTONGE GAIL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5470575 | SAINTPAUL EDNA | PO BOX 11574 | | | | SAN BERNARDINO | CA | 92423-1574 | |
| 5470576 | SAINTPAUL SOPHIA | 595 NE 157TH ST | | | | MIAMI | FL | 33162-5139 | |
| 5764236 | SAINTPAULIN JEAN | 505 NW 177TH ST | | | | MIAMI GARDENS | FL | 33169 | |
| 5470577 | SAINTVIL PETERSON | 10034 HEGERMAN ST | | | | PHILADELPHIA | PA | 19114-2117 | |
| 5764237 | SAINTVILLE DAPHNEY | 1155 E 35TH ST | | | | BROOKLYN | NY | 11210 | |
| 5433450 | SAINTVILME STEPHANIE | 3720 OLEANDER TERRACE | | | | RIVIERA BEACH | FL | 33404 | |
| 5764238 | SAINVIL CLAUSETTE | 3541 NW 33RD TERRACE | | | | ALPHARETTA | GA | 30009 | |
| 5764239 | SAINZ LISA | POBOX 2309 | | | | SACATON | AZ | 85147 | |
| 5764240 | SAINZ ROSA | COL CENTRO 31821 | | | | ASCENSION | NM | 88030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764241 | SAIRA M MARTINEZ | 3309 ROSALVA | | | | MCALLEN | TX | 78503 | |
| 5764242 | SAIRA QUINTERO | 10 CREMIN DR | | | | LAKE VILLA | IL | 60046 | |
| 5764243 | SAIRA QURESHI | 466 S POPLAR AVE | | | | ATLANTIC CITY | NJ | 19152 | |
| 5764244 | SAIRA RICO | 7910 BRIMFIELD AVE 8 | | | | PANORAMA CITY | CA | 91402 | |
| 5470578 | SAIS ANGELA | 7923 COUNTY RD 14 N | | | | FORT LUPTON | CO | 80621 | |
| 5470579 | SAITO ELTON | 98-2030 KIPIKUA ST | | | | AIEA | HI | 96701 | |
| 5764246 | SAIVALENDRA KAYAL | 7671 BROADMOOR PL | | | | RCH CUCAMONGA | CA | 91730 | |
| 5470580 | SAIYAPORN JOSEPH | 4034 30TH AVE S | | | | SEATTLE | WA | 98108-1686 | |
| 5764581 | SAIYED AFZAL | 5419 DURAND AVE | | | | MOUNT PLEASANT | WI | 53406-5008 | |
| 5470582 | SAIZ ANNA | 3778 ZENOBIA ST | | | | DENVER | CO | 80212-2043 | |
| 5764247 | SAIZ BERNADINE L | 703 S LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5764248 | SAIZ NADINE L | 703 S LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5764249 | SAIZ SANDRA | 621 S DALLAS | | | | PORTALES | NM | 88130 | |
| 5764250 | SAIZ YOLANDA | 106 ESTANCIA DR NW APTB | | | | ALB | NM | 87105 | |
| 5764251 | SAJARRON-MIC TARPLEY-TARPLEY | 201 BRUTON AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5470583 | SAJDAK ANNMARIE | 84 BAYVIEW CIR | | | | WOLCOTT | CT | 06716-1007 | |
| 5470584 | SAJDAK BOB | 8 CIDERMILL CT | | | | DEPEW | NY | 14043 | |
| 5764252 | SAJESKI JERRY | 10168 CANNONBALL COURT | | | | MANASSAS | VA | 20109 | |
| 5764253 | SAJIDA KHAN | 414 MENAHAN ST FL 1 | | | | RIDGEWOOD | NY | 11385 | |
| 5764254 | SAJITH K SATHYAVAN | 12945 CENTRE PARK CIRCLE | | | | HERNDON | VA | 20171 | |
| 5764255 | SAJITH SATHYAVAN | 12945 CENTRE PARK CIRCLE | | | | HERNDON | VA | 20171 | |
| 5764256 | SAKA CRISTINA | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5764257 | SAKAAJA SOWELL | GABRIELLE JACKSON | | | | KILLEEN | TX | 76548 | |
| 5764258 | SAKAC KACEY | 345 VAN BUREN | | | | OREGON | OH | 43616 | |
| 5764259 | SAKAE KENNETH | PO BOX 384 | | | | HILO | HI | 96721 | |
| 5470585 | SAKALIS BARBARA | 5479 E CENTRALIA ST APT 31 | | | | LONG BEACH | CA | 90808-1463 | |
| 5470586 | SAKAMOTO GABRIELLE | 13517 PRINCETON LN OKLAHOMA109 | | | | EDMOND | OK | | |
| 5764260 | SAKAMOTO KIYOTAKA | 366 WEST MAIN ST STE 4 | | | | HENDERSONVL | TN | 37075 | |
| 5470587 | SAKAMOTO MARI | 2204 MARK CT | | | | SILVER SPRING | MD | 20910-2328 | |
| 5764261 | SAKAMOTO ROSSELL | 7753 LAVENHAM CT | | | | MANASSAS | VA | 20111 | |
| 5764262 | SAKAMOTO SHIORI | 946 EMERSON PL | | | | CLAREMONT | CA | 91711 | |
| 5764263 | SAKAR BROWN | 21 RIVERDALE AV | | | | WHITE PLAINS | NY | 10607 | |
| 4862351 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5433452 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5764264 | SAKARIA AYERS | 15355 WHITCOMB ST | | | | DETROIT | MI | 48227 | |
| 5764265 | SAKARRI HACKWORTH | 2640 IPSWICK CIR | | | | COLUMBUS | OH | 43224 | |
| 5764266 | SAKAZAKI KECIA | 702 HUNTER PL | | | | FOLSOM | CA | 95630 | |
| 5764267 | SAKEBY ANITA | 11071 DODSON ST | | | | EL MONTE | CA | 91733 | |
| 5764268 | SAKEEDA HINSON | 1604 PARKMAN AVE | | | | LANCASTER | SC | 29720 | |
| 5764269 | SAKEENA ADDISON | 1401 KEY PARKWAY A-102 | | | | FREDERICK | MD | 21702 | |
| 5433454 | SAKEENA ALIKHAN | 7697 MICAWBER ROAD NE | | | | WARREN | OH | 44484 | |
| 5433456 | SAKEENA DANIEL | 2611 WEST 42ND STREET | | | | LOS ANGELES | CA | 90008 | |
| 5764270 | SAKEENAH PALMER | 1936 N DINWIDDIE ST | | | | ARLINGTON | VA | 22207 | |
| 5764271 | SAKEITHA BROWN | 2925 NW 9TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5764272 | SAKEMAN LEO | 273 SELTUS DR | | | | KISSIMMEE | FL | 34743 | |
| 5764273 | SAKERS DONNA | 3078 ST RTE 26 L 21 | | | | JOHNSON CITY | NY | 13790 | |
| 5470588 | SAKERS STEVEN | 2201 NW 102ND AVE | | | | PEMBROKE PINES | FL | 33026-1844 | |
| 5764274 | SAKETHIA EVANS | 4239 VILLA DR 607 | | | | LITTLE RIVER | SC | 29566 | |
| 5470589 | SAKI AISMNIK | 2310 TORY OAK PL | | | | MATTHEWS | NC | 28105-1266 | |
| 5764275 | SAKIA MILES | 545 WEST RD APT 203 | | | | SALISBURY | MD | 21801 | |
| 5764276 | SAKINAH WILLIAMS | 11035 QUAIL RIDGE COURT | | | | CINNCINNATI | OH | 45240 | |
| 5764277 | SAKINNA WALLS | 30 N FRAZIER ST | | | | PHILADELPHIA | PA | 19137 | |
| 5470590 | SAKIR STEVEN | 3703 S TWILIGHT ECHO RD | | | | TUCSON | AZ | 85735-5121 | |
| 5764278 | SAKIYA BOLDEN | 740 VANBUREN | | | | BATTLE CREEK | MI | 49037 | |
| 5764279 | SAKORNNAWIN SUPAN | 11407 OLD MILITARY RD | | | | TACOMA | WA | 98498 | |
| 5764280 | SAKOYA JUSTICE | 11550 OLD GEORGETOWN RD 1038 | | | | ROCKVILLE | MD | 20852 | |
| 5470591 | SAKUMA YUSUKE | 38 CEDARWOOD DR | | | | GREENCASTLE | IN | 46135 | |
| 5470592 | SAKURAI MADOKA | 1841 KOU HAOLE LOOP | | | | HONOLULU | HI | 96818-3730 | |
| 4870360 | SAKUTORI DESIGNS LLC | 729 EMILY STREET | | | | HONOLULU | HI | 96813 | |
| 5764281 | SAKYI ANITA | 425 BAISH DR SE | | | | LEESBURG | VA | 20175 | |
| 5764282 | SAKYI SARSAH | 1421 30TH ST SE | | | | RUSKIN | FL | 33570 | |
| 5470593 | SAKYO YUSA | 4720 42ND STREET | | | | SUNNYSIDE | NY | 11104 | |
| 5433458 | SAL & CLAIRE ABRAHAM | 702 WARBURTON AVE | | | | YONKERS | NY | 10701 | |
| 5433460 | SAL AND SHARON MODICA | 75 COMPTON AVE | | | | HAZLET TOWNSHIP | NJ | 07734 | |
| 5764283 | SAL DONATO | 20 BEACON ST | | | | BURLINGTON | MA | 01803 | |
| 5764284 | SAL HERNANDEZ | 1101 GEORGETOWN ST | | | | ROUND ROCK | TX | 78664 | |
| 5764285 | SAL HODGE | 210 DUFF RD | | | | SEWICKLEY | PA | 15143 | |
| 5764286 | SAL LANDAVAZO | 7220 CENTERAL AVE | | | | ALB | NM | 87111 | |
| 5764287 | SAL SANTANA | 5975 CHASE AVE | | | | DOWNERS GROVE | IL | 60516 | |
| 5764288 | SAL SERIO | 194 LAKE DR | | | | MAHOPAC | NY | 10541 | |
| 5764289 | SAL VARGAS | 2414 LARCHMONT AVE | | | | SANTA ANA | CA | 92706 | |
| 5764290 | SAL VITTI | 38 OLD STATE RD | | | | WAPPINGRS FLS | NY | 12590 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764291 | SALA EVICA | PO BOX 274 | | | | CUBA | NM | 87013 | |
| 5764292 | SALAAM AMIN A | 2991 E 63RD ST | | | | CLEVELAND | OH | 44127 | |
| 5764293 | SALAAM KAMEELAH | 2675 N 61ST ST 4 | | | | MILWAUKEE | WI | 53213 | |
| 5764294 | SALAAM MALIA | 5000 FORT TOTTEN DR NE APT 104 | | | | WAHINGTON | DC | 20011 | |
| 5764295 | SALAAM ZELANIE | 24 LIBERTY ST | | | | TRENTON | NJ | 08611 | |
| 5470594 | SALABA RAY | PO BOX 2434 | | | | TUBA CITY | AZ | 86045 | |
| 5470595 | SALABARRIA JUSTINA | PO BOX 653 | | | | SAINT JUST | PR | 00978 | |
| 5764296 | SALABELLY JULIO | PO BOX 2423 | | | | VEGA BAJA | PR | 00693 | |
| 5764297 | SALABERRIOS ELIDIE | PLAZA DEL NORTE 2355 | | | | TRUNCADO 506 | PR | 00659 | |
| 5470596 | SALACAR DORAL | 3907 E BATES ST | | | | LUBBOCK | TX | 79403-4307 | |
| 5764298 | SALADIER JOSHUA | 309 E LABEL ST | | | | MARSHALL | MO | 65346 | |
| 5764299 | SALAH MUSTAFA | 250 SUMMIT BLVD | | | | BROOMFIELD | CO | 80021 | |
| 5433462 | SALAH SALMA | 188 MOUNT AIRY STREET | | | | ST PAUL | MN | 55130 | |
| 5764300 | SALAH ZAMZAMI | 2914 VOORHIES AVE NONE | | | | BROOKLYN | NY | 11235 | |
| 5403551 | SALAHUDDIN SHAIFAH | 328 STATE ST | | | | SCHENECTADY | NY | 12305 | |
| 5403928 | SALAHUDDIN SHAIFAH | 328 STATE ST | | | | SCHENECTADY | NY | 12305 | |
| 5404114 | SALAHUDDIN SHAIFAH | 328 STATE ST | | | | SCHENECTADY | NY | 12305 | |
| 5764301 | SALAINS GLORI | 815 EUSTIS ST | | | | GOODLAND | KS | 79414 | |
| 5764302 | SALAIS LUIS | 3503 S COUNTY ROAD 1230 | | | | MIDLAND | TX | 79706 | |
| 5764303 | SALAIZ MARK | 724 10TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5764304 | SALAIZ MONICA | 249 LAGUNA DEL OSO | | | | SAN LORENZO | NM | 88041 | |
| 5764305 | SALAIZMONTOYA ELIZABETH | 1102 E LOHMAN | | | | LAS CRUCES | NM | 88001 | |
| 5470597 | SALAK DONNA | 8959 W SASSO LN | | | | CRYSTAL RIVER | FL | 34428-6905 | |
| 5404545 | SALAMA DANIEL | 5555 POWERS BLVD | | | | CLEVELAND | OH | 44129 | |
| 5764306 | SALAMA FAHD | 110 128TH ST | | | | COLLEGE POINT | NY | 11356 | |
| 5470598 | SALAMAACA DAVID | 269 OLD CASTTEL LN | | | | GASTONIA | NC | | |
| 5764307 | SALAMAN ANGEL | 11714 LIPEN RD | | | | ADELANTO | CA | 92301 | |
| 5764308 | SALAMAN GRISSELLE | 555 MOCJERY LANE | | | | JACKSONVILLE | FL | 32257 | |
| 5433464 | SALAMANCA JENNIFER J | 212 SECOR RD | | | | MAHOPAC | NY | 10541 | |
| 5764309 | SALAMANCA JOSE | 3514 PALISADE AVE | | | | UNION CITY | NJ | 07087 | |
| 5764310 | SALAMATU JALLOH | 15789 BACELONA CT | | | | WOODBRIDGE | VA | 22191 | |
| 5764311 | SALAME JUSTIN | 365 TOURANGEAU DR | | | | ROCHESTER | MI | 48307 | |
| 5433466 | SALAMEH AHMED S | 8658 W SUNSHINE LN | | | | ORLAND PARK | IL | 60462 | |
| 5764312 | SALAMERA ERKINDA | 27271 CEDAR BLVD APT N | | | | NEWARK | CA | 94560 | |
| 5764313 | SALAMO EDNA | EL PARAISO LA YUCA CALLE PRINC | | | | PONCE | PR | 00731 | |
| 5470599 | SALAMONE THAO | 2430 COUNTRY PLACE DR | | | | RICHMOND | TX | 77406-2367 | |
| 5764314 | SALAMONI TERESA | 1346 OLD ABBEY PLACE | | | | SAN JOSE | CA | 95132 | |
| 5764315 | SALAMONI WENDI | 2121 HIGHLAND DR | | | | HOLLISTER | CA | 95023 | |
| 5764316 | SALANDY VICKIE | 3300 WINDY RIDGE PKY SE 1 | | | | ATLANTA | GA | 30339 | |
| 5470600 | SALARDA LYNARD | 99-015 KALALOA ST 306 | | | | AIEA | HI | 96701 | |
| 5470601 | SALARY TORIAN | 3500 PARKWAY LN STE 200 | | | | NORCROSS | GA | 30092-2832 | |
| 5470602 | SALARZON DONNA | 324 NE 72ND AVE | | | | PORTLAND | OR | 97213-6302 | |
| 5433468 | SALAS ADRIANA M | 1070 DUNDAS ST | | | | LOS ANGELES | CA | 90063 | |
| 5764317 | SALAS ANA | 405 S ROSE ST | | | | ANAHEIM | CA | 92805 | |
| 5470603 | SALAS ANDY | 732 W 7TH ST APT 18 | | | | SAN PEDRO | CA | 90731-3040 | |
| 5764318 | SALAS ANGELA | 1450 NW 14TH ST | | | | MERIDIAN | ID | 83642 | |
| 5764319 | SALAS ANGELA M | 824 KNICKERBOCKER | | | | BROOKLYN | NY | 11207 | |
| 5470604 | SALAS ANGELICA | 1 OCCIDENT AVE | | | | STATEN ISLAND | NY | 10304-2115 | |
| 5764320 | SALAS ARANCELIS | URB VALENCIA CALLE 4 X 15 | | | | BAYAMON | PR | 00960 | |
| 5470605 | SALAS ASCENCION | 1615 74TH STREET CT EAST APT | | | | TACOMA | WA | | |
| 5764321 | SALAS BRANDIE | 3767 N STANLEY | | | | FRESNO | CA | 93710 | |
| 5764322 | SALAS CARLOS | 92 TRAYMORE ST 3 | | | | TONAWANDA | NY | 14150 | |
| 5764323 | SALAS CONSTANTINO | 3408 SISKIYOU ST | | | | LOS ANGELES | CA | 90023 | |
| 5403929 | SALAS DANIEL G AND FELICITAS C SALAS | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5764324 | SALAS DEBORAH | 617 MOUNTAIN NW | | | | ALB | NM | 87102 | |
| 5764325 | SALAS DELIA | 110 TEMBY LN | | | | GRANGER | WA | 98932 | |
| 5764326 | SALAS DENISE | 14200 ROSCOE BLVD APT 2 | | | | PANORANMA CITY | CA | 91402 | |
| 5764327 | SALAS DOREEN | 6210 S KINGSMILL CT | | | | FONTANA | CA | 92336 | |
| 5764328 | SALAS ELIZABETH | EDF 15 APT 154 REC VIRGILIO DA | | | | BAYAMON | PR | 00961 | |
| 5764329 | SALAS EMMANUEL | 1139 ELLA AVE | | | | KANSAS CITY | KS | 66102 | |
| 5764330 | SALAS ERICA | 451 STEPHANS ST | | | | HAGERMAN | NM | 88230 | |
| 5764331 | SALAS FELIX | BO CUBA LIBRE 50 | | | | TOA ALTA | PR | 00953 | |
| 5470606 | SALAS GABRIELA | 8472 W HEATHER CT | | | | GLENDALE | AZ | 85305-6972 | |
| 5764332 | SALAS GILBERTO | 4537 N 79TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5764333 | SALAS GUDALOUPE | 4451 DECATUR AVE | | | | FORT WORTH | TX | 76106 | |
| 5764334 | SALAS ISMAEL | 202927 W FRANCIS AVE 219 | | | | LOS ANGELES | CA | 90005 | |
| 5764336 | SALAS JAFET L | 1009 LINCOLN ST | | | | ANTHONY | NM | 88021 | |
| 5433470 | SALAS JONELL E | 427 BORDER STREET UNIT 2 | | | | EAST BOSTON | MA | 02128 | |
| 5764337 | SALAS JUAN | 11140 E 4TH AVE | | | | APACHE JUNCTI | AZ | 85120 | |
| 5764338 | SALAS JUAN C | CALLE ANTONIO R BARCELO N | | | | TOA BAJA | PR | 00949 | |
| 5470607 | SALAS LATOYA | 351 RICHMOND RD | | | | SUSANVILLE | CA | 96130-4605 | |
| 5764339 | SALAS LETICIA | SANTA ANITA 2801 | | | | NUEVO LAREDO | ME | 88270 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470608 | SALAS LILI | 318 CRESTWOOD PL | | | | LITTLE ELM | TX | 75068 | |
| 5764340 | SALAS LIZ | 332 WEST EIGHTEENTH | | | | ERIE | PA | 16502 | |
| 5764341 | SALAS LUCILA | 162 PIERCE | | | | REIDSVILLE | NC | 27320 | |
| 5433472 | SALAS MARCOS A | HC-01- BOX 6164 | | | | CANOVANAS | PR | 00729 | |
| 5764342 | SALAS MARIA | 660 SCOFIELD AVE 3 | | | | PALO ALTO | CA | 94303 | |
| 5470609 | SALAS MARIA | 660 SCOFIELD AVE 3 | | | | PALO ALTO | CA | 94303 | |
| 5764343 | SALAS MARIO | HC 2 BOX 8524 | | | | HORMIGUEROS | PR | 00660 | |
| 5764344 | SALAS MARIO C | 1037 FOREST CT | | | | KANSAS CITY | KS | 66103 | |
| 5764345 | SALAS MARISSA | 1116 E M L K AP B | | | | TULARE | CA | 93274 | |
| 5764346 | SALAS MARVIN | BO PAJAROS CARR 2 R 863 KM 1 | | | | TOA BAJA | PR | 00949 | |
| 5764347 | SALAS MAYDA | CALLE 6 A 26 URB SANT | | | | BAYAMON | PR | 00957 | |
| 5764348 | SALAS MIRTA | PUESTA DEL SOL 11 | | | | AGUADILLA | PR | 00603 | |
| 5764349 | SALAS NORMA | 7001 E GOLFLINKS RD APT125 | | | | TUCSON | AZ | 85730 | |
| 5470610 | SALAS NORMA | 7001 E GOLFLINKS RD APT125 | | | | TUCSON | AZ | 85730 | |
| 5470611 | SALAS OTILIA | 2719 GLENN AVE | | | | LOS ANGELES | CA | 90023-2701 | |
| 5764351 | SALAS PHENICIA G | 1308 S MESILLA | | | | DEMING | NM | 88030 | |
| 5764352 | SALAS RACHEAL | 560 CALLE LA RODA | | | | CAMARILLO | CA | 93010 | |
| 5764353 | SALAS RAYANNE | 408 W 19TH | | | | ROSWELL | NM | 88201 | |
| 5764354 | SALAS ROSA | 508 HERMOSA DR | | | | ROSWELL | NM | 88201 | |
| 5764355 | SALAS ROSHANNA | 103 CENTER ST | | | | ATWATER | CA | 95301 | |
| 5470612 | SALAS SAMANTHA | 4812 N KILPATRICK AVE | | | | CHICAGO | IL | 60630-1753 | |
| 5470613 | SALAS SAVANNA | 19125 RAMONA TRAILS DRIVE SAN DIEGO073 | | | | RAMONA | CA | 92065 | |
| 5764356 | SALAS STEPHANIE | 824 W TUCUMCARI BLD | | | | TUCUMCARI | NM | 88401 | |
| 5470614 | SALAS TERRA | PO BOX 3327 | | | | BIG BEAR CITY | CA | 92314-3327 | |
| 5764357 | SALAS VALERIA | 16760 SOUTH RD | | | | LEMOORE | CA | 93245 | |
| 5764358 | SALAS VERONICA | HC 03 BUX 35471 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5764359 | SALAS VIRGINIA | 726 W 50TH PL | | | | CHICAGO | IL | 60609 | |
| 5470615 | SALAS YAMYLA | 12323 SW 148TH TER | | | | MIAMI | FL | 33186-5906 | |
| 5764360 | SALAUSA LEILANI | 87-134 HELELUA ST A101 | | | | WAIANAE | HI | 96792 | |
| 5764361 | SALAZAR ALICIA | 201 JOHNSONVILLE ST APT 2A | | | | LAMAR | AR | 72846 | |
| 5470616 | SALAZAR ANABEL | 8965 KENNETH ST APT 3 | | | | EL PASO | TX | 79904-1362 | |
| 5470617 | SALAZAR ANDERA | 1735 W DONOVAN HARRIS201 | | | | HOUSTON | TX | | |
| 5764362 | SALAZAR ANGEL J | 6902 FLAMINGO | | | | HOUSTON | TX | 77087 | |
| 5764363 | SALAZAR ANGELICA | 6251 1 2 RIVERSIDE AVE | | | | BELL | CA | 90201 | |
| 5764364 | SALAZAR ANGIE | 320 BELRAY DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5764365 | SALAZAR ANTHONY | 8716 GUTIERREZ NE | | | | ALB | NM | 87111 | |
| 5470618 | SALAZAR ARIEL | 963 REBER ST | | | | LEBANON | PA | 17042-6935 | |
| 5764366 | SALAZAR AZALEAMARIA | 1605 N 6TH ST | | | | LAS CRUCES | NM | 88005 | |
| 5764367 | SALAZAR BERNIE | 401 BOUNDARY | | | | RATON | NM | 87740 | |
| 5764368 | SALAZAR BIANCA | 495 SPARROW LANE | | | | SAN JACINTO | CA | 92582 | |
| 5764369 | SALAZAR BLANCA | 21601 HARVARD BLVD APT5 | | | | TORRANCE | CA | 90501 | |
| 5470619 | SALAZAR BRANDON | 230 MALOHI RD UNIT 104 | | | | WAHIAWA | HI | 96786 | |
| 5764370 | SALAZAR BRENDA | 1145 4TH AVE 304 | | | | CHULA VISTA | CA | 91911 | |
| 5764371 | SALAZAR BRIANNA | 190 N 8TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5764372 | SALAZAR CANDIDA | PO BOX 8297 | | | | RIVERTON | WY | 82501 | |
| 5470620 | SALAZAR CARLOS | 8104 ROAD 24 | | | | MADERA | CA | 93637-9367 | |
| 5470621 | SALAZAR CECILIA | 1272 N F ST | | | | TULARE | CA | 93274-1875 | |
| 5764373 | SALAZAR CHARLOTTE | 61 H AND H CORCLE | | | | CORBIN | KY | 40701 | |
| 5764374 | SALAZAR CHELSEA | 2435 MELODY LANE | | | | KENNESAW | GA | 30152 | |
| 5764375 | SALAZAR CHERYL | 1318 C R 33 5 | | | | BRIGHTON | CO | 80603 | |
| 5470622 | SALAZAR CHRIS | 2272 E DECATUR AVE UNKNOWN | | | | FRESNO | CA | | |
| 5764376 | SALAZAR CLIFTON | 2014 CHESTER | | | | SWEETWATER | TX | 79556 | |
| 5764377 | SALAZAR CODY | 5903 WHITEWOOD AVE | | | | BELLFLOWER | CA | 90706 | |
| 5470623 | SALAZAR CRESCENCIO | 2500 W ROUTE 66 LOT 20 | | | | FLAGSTAFF | AZ | 86001-8442 | |
| 5764378 | SALAZAR CRIS | 225 MONTEZUMA AVE | | | | SANTA FE | NM | 87501 | |
| 5470624 | SALAZAR CYNTHIA | 599 E PALFREY ST | | | | SAN ANTONIO | TX | 78223 | |
| 5764379 | SALAZAR DANIEL | 4053 OLIVE HIGHWAY | | | | OROVILLE | CA | 95966 | |
| 5470625 | SALAZAR DANIEL | 4053 OLIVE HIGHWAY | | | | OROVILLE | CA | 95966 | |
| 5764380 | SALAZAR DESIREE | 2009 MAPLE AVE | | | | TAMPA | FL | 33604 | |
| 5764381 | SALAZAR DONNA | 102 LOBLOLLY CT | | | | NEWINGTON | GA | 30446 | |
| 5764382 | SALAZAR DORA | P O BOX 7783 | | | | GRAND JUNCTION | CO | 81502 | |
| 5433474 | SALAZAR EDGAR | 1802 BARBARA WORTH DR APT 4 | | | | EL CENTRO | CA | 92243 | |
| 5470626 | SALAZAR EILEEN | PO BOX 6249 | | | | MAYAGUEZ | PR | 00681-6249 | |
| 5764383 | SALAZAR ELIZABETH | 4000 8TH ST | | | | LAS VEGAS | NM | 87701 | |
| 5764384 | SALAZAR ELOISA | 723 33RD ST NE | | | | RUSKIN | FL | 33570 | |
| 5764385 | SALAZAR ESMARADA | 700 SW EASTMAN PKWY | | | | PORTLAND | OR | 97218 | |
| 5764386 | SALAZAR FEANCK | 19380 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | |
| 5764387 | SALAZAR GENOVEVA | 10713 MELINDA DR | | | | SOCORRO | TX | 79127 | |
| 5470627 | SALAZAR ISMAEL | 844 CLOVER CRK | | | | SAN ANTONIO | TX | 78245-2350 | |
| 5764388 | SALAZAR JACKIE | 51 GUAJOLOTE LANE | | | | ESPANOLA | NM | 87532 | |
| 5470628 | SALAZAR JACKIE | 51 GUAJOLOTE LANE | | | | ESPANOLA | NM | 87532 | |
| 5764389 | SALAZAR JANEY | 142 W CLAIBORNE SQ | | | | CHALMETTE | LA | 70043 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764390 | SALAZAR JANIE | 45812 FRAISER WAT | | | | DENVER | CO | 80239 | |
| 5470629 | SALAZAR JEREMY | 111 GOODHOPE RD | | | | SAINT ROBERT | MO | 65584-4769 | |
| 5764391 | SALAZAR JESSICA | 6304 VALDIVIA ST | | | | PHARR | TX | 78577 | |
| 5764392 | SALAZAR JOANA | 4024 VALENTINE ST | | | | FORT WORTH | TX | 76107 | |
| 5764393 | SALAZAR JOE | 7429 LONGPOINT | | | | HOUSTON | TX | 77092 | |
| 5764394 | SALAZAR JOHANNA | 651 DURHAM LN APTC | | | | VENTURA | CA | 93001 | |
| 5470630 | SALAZAR JOLEE | PO BOX 172 | | | | TEXAS CITY | TX | 77592 | |
| 5764395 | SALAZAR JOSE | 700 DUROUX | | | | LA MARQUE | TX | 77568 | |
| 5764396 | SALAZAR JOSE G | 736 A CALLE DE MADERO | | | | CHAPARRAL | NM | 88081 | |
| 5764397 | SALAZAR JOSEFINA | 1101 BROOKSWOOD AVE 0 | | | | AUSTIN | TX | 78721 | |
| 5764398 | SALAZAR JOSEPH | 132 E TROY AVE | | | | RATON | NM | 87740 | |
| 5764399 | SALAZAR JUANITA | 2106 HUBBELL CIR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5764400 | SALAZAR JULIO | 5051 SPIGLAS HILL | | | | LAS VEGAS | NV | 89110 | |
| 5764401 | SALAZAR KANDICE | 4423 KING AVE EAST | | | | BILLINGS | MT | 59101 | |
| 5764402 | SALAZAR KARLA | 319 NEWARK AVE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5764403 | SALAZAR KATHLEEN | 247 SE 160TH AVE | | | | PORTLAND | OR | 97201 | |
| 5764404 | SALAZAR KIM | 2978OLD NICHOLAS RD | | | | MT NEBO | WV | 26679 | |
| 5470631 | SALAZAR LAURA | 3452 BROIDY RD; SUITE 5152 UPS STORE | | | | MCGUIRE AIR FORCE BA | NJ | | |
| 5764405 | SALAZAR LEANNA | 1500 S 9TH 13 | | | | SLATON | TX | 79364 | |
| 5470632 | SALAZAR LEONOR | 8982 CENTERWAY RD | | | | GAITHERSBURG | MD | 20879-1813 | |
| 5433476 | SALAZAR LETICIA G | 27524 SPENCER CT UNIT 202 | | | | CANYON COUNTRY | CA | 91387 | |
| 5764406 | SALAZAR LIGIA | 91-14 112TH STREET | | | | RICHMOND HILL | NY | 11418 | |
| 5764407 | SALAZAR LISA | 1705 BORDEAUX AV | | | | STOCKTON | CA | 95210 | |
| 5764408 | SALAZAR LUCAS | 200 CARLTON AVE 2 | | | | LOS GATOS | CA | 95032 | |
| 5764409 | SALAZAR LUIS | 31 COUNTRY COURT | | | | BERRYVILLE | AR | 72616 | |
| 5764410 | SALAZAR MARCOS | 2041 OLD HWY 421 W | | | | YADINVILLE | NC | 27028 | |
| 5764411 | SALAZAR MARGARITA | 931 SOUTH CHURCH | | | | EARLIMART | CA | 93219 | |
| 5764412 | SALAZAR MARIA | 709 MOCKINGBIRD LN | | | | TAYLOR | TX | 76574 | |
| 5470633 | SALAZAR MARIA | 709 MOCKINGBIRD LN | | | | TAYLOR | TX | 76574 | |
| 5764413 | SALAZAR MARIE | 445 WEST 1ST | | | | TRINIDAD | CO | 81082 | |
| 5764414 | SALAZAR MARTHA | 3901 LAFAYETTE NE BLDG 15-10 | | | | ALBUQUERQUE | NM | 87107 | |
| 5484515 | SALAZAR MARTHA E | 3127 SAN SAULO SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5764415 | SALAZAR MARTHA M | 508 CHULA VISTA | | | | EL PASO | TX | 79915 | |
| 5764416 | SALAZAR MATTHEW | 10518 LAFAYETTE ST | | | | NORTHGLENN | CO | 80233 | |
| 5764417 | SALAZAR MELANIE | 2368 LAUREL CIR | | | | CERES | CA | 95307 | |
| 5470634 | SALAZAR MERRENDA | 1401 N 43RD AVE APT 2083 | | | | PHOENIX | AZ | 85009-3154 | |
| 5764418 | SALAZAR MICHAEL | 931RIONO ST | | | | VISALIA | CA | 93277 | |
| 5470635 | SALAZAR MICHAEL | 931RIONO ST | | | | VISALIA | CA | 93277 | |
| 5470636 | SALAZAR MINDY | 2070-1 JACKSON RD | | | | ANDREWS AFB | MD | 20762 | |
| 5764419 | SALAZAR MIRANDA | CR 41 HOUSE 902 | | | | VELARDE | NM | 87582 | |
| 5470637 | SALAZAR MIRIAM | 9921 CEDARDALE DR | | | | SANTA FE SPRINGS | CA | 90670-3512 | |
| 5470638 | SALAZAR NAOMI | 902 1ST ST | | | | ALAMOSA | CO | 81101-2509 | |
| 5764420 | SALAZAR NENOSCA | 12101 EVERGLADES ST | | | | CANAL POINT | FL | 33438 | |
| 5764421 | SALAZAR NICHOLE | 27341 ENEST CROFT RD | | | | DADE CIT | FL | 33525 | |
| 5764422 | SALAZAR NIKKI | 1265 JONES STREET 16 | | | | RATON | NM | 87740 | |
| 5764423 | SALAZAR NORMA | 207 W WILKINSON ST | | | | GOSHEN | IN | 46528 | |
| 5764424 | SALAZAR RACHEL | 809 W SIMPSON | | | | FRESNO | CA | 93705 | |
| 5470639 | SALAZAR RAUL | 51230-2 COUSHATTA DR | | | | FORT HOOD | TX | 76544 | |
| 5764425 | SALAZAR REGGIE | HWY 84285 HOUSE 19458 | | | | ESPANOLA | NM | 87532 | |
| 5764426 | SALAZAR ROBIN L | 5640 NAPA WOODS WAY | | | | NAPLES | FL | 34116 | |
| 5764427 | SALAZAR ROMONA | 151 BASKINS | | | | LAKELAND | GA | 31635 | |
| 5764428 | SALAZAR ROSA B | 5310 MANSFIELD DR | | | | MILWAUKEE | WI | 53129 | |
| 5470640 | SALAZAR ROSEMARIE | 239 W MANGRUM DR | | | | PUEBLO | CO | 81007-1872 | |
| 5764429 | SALAZAR SALLY | 1318 RUFINA | | | | SANTAFE | NM | 87507 | |
| 5764430 | SALAZAR SALVADOR | 3090 LAWWRENCE CT | | | | WINCHESTER | CA | 92596 | |
| 5764431 | SALAZAR SEAN | 625 POHAKU STREET | | | | KAHULUI | HI | 96732 | |
| 5470641 | SALAZAR SILVIA | 2818 N 46TH AVE | | | | PHOENIX | AZ | 85035-2210 | |
| 5764432 | SALAZAR SORAIDA | 108 E 14TH | | | | GRAND ISLAND | NE | 68801 | |
| 5764433 | SALAZAR STELLA | 516 31 12 RD | | | | GRAND JUNCTION | CO | 81504 | |
| 5764434 | SALAZAR SUSAN | 1902 H STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5764435 | SALAZAR SUSANA | 533 E PARK ST | | | | ONTARIO | CA | 91761 | |
| 5470642 | SALAZAR TAMMY | 380 OAK AVE APT 1 | | | | MUSKEGON | MI | 49442-3251 | |
| 5470643 | SALAZAR TISA | 2490 E DULCINEA TRL | | | | CASA GRANDE | AZ | 85194-8572 | |
| 5764436 | SALAZAR WALTER | 94 31 ELMHURST ST | | | | QUEEN | NY | 11373 | |
| 5764437 | SALAZAR ZULEMA | 3105 PINDER AVE | | | | LAREDO | TX | 78040 | |
| 5764438 | SALAZER REBECCA K | 301 E MALLEY | | | | NORTHGLENN | CO | 80233 | |
| 5470644 | SALBACKA DUSTIN | 7700 WILLOW CHASE BLVD APT 836 | | | | HOUSTON | TX | 77070-6802 | |
| 5764439 | SALBADOR SANCHEZ | 36534 9TH ST | | | | HURON | CA | 93234 | |
| 5470645 | SALBEDO HELEN | 66-871 WANINI ST | | | | WAIALUA | HI | 96791 | |
| 5764440 | SALBERT JOHN | 13851 NW 131 PLACE | | | | ALACHUA | FL | 32615 | |
| 5470646 | SALBREITER DARLEEN | 1628 S 64TH ST | | | | MILWAUKEE | WI | 53214-4903 | |
| 5764441 | SALCEDA CECILIA | 7555 CREST AVE | | | | BELL | CA | 90201 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764442 | SALCEDO BOB | 28611 PUSHAWALLA ST | | | | DESERT HOT SPRINGS | CA | 92241 | |
| 5764443 | SALCEDO BRENDA | 617 HOLLAND ST | | | | CLIFTON | CO | 81520 | |
| 5764444 | SALCEDO DIANA | 3300 GOSFORD RD | | | | BAKERSFIELD | CA | 93309 | |
| 5764445 | SALCEDO ERNESTO | 487 HIGH ST APT C | | | | NEW BRITAIN | CT | 06053 | |
| 5764446 | SALCEDO EVEYLN; AND HECTOR | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5764447 | SALCEDO HERICKA | PO BOX 637 | | | | MERCEDITA | PR | 00715 | |
| 5764449 | SALCEDO JIMNELLY | 51 MUSTANG TRAIL | | | | SOMERSET | NJ | 08873 | |
| 5764450 | SALCEDO JOSE | 2301 N MCCOLL | | | | MCALLEN | TX | 78501 | |
| 5764451 | SALCEDO LINA | 4496 WC RD 23 | | | | FT LUPTON | CO | 80621 | |
| 5764452 | SALCEDO LIZBET | 1117 N GRANITE AVE | | | | TULSA | OK | 74115 | |
| 5764453 | SALCEDO MARIA | 239 E TEMPEL ST | | | | SN BERNARDINO | CA | 92410 | |
| 5764454 | SALCEDO NATALIA | COND ALTURAS DEL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5764455 | SALCEDO RAMONA | 786 BRITTANYANN LN | | | | STOCKTON | CA | 95206 | |
| 5764456 | SALCICCIA ANGELA | 23 BELMONT TERRACE | | | | YONKERS | NY | 10703 | |
| 5764457 | SALCIDO BRANDY | 4228 W NANCY LN | | | | PHOENIX | AZ | 85041 | |
| 5470647 | SALCIDO CHERYL | 419 JEWEL LNDG | | | | MISSOURI CITY | TX | 77459-4661 | |
| 5764458 | SALCIDO ERIKA | 8821 BRIGHTON DRIVE | | | | WAUKEE | IA | 50263 | |
| 5764459 | SALCIDO ESPERANZA | 311 W 14TH ST | | | | LONG BEACH | CA | 90813 | |
| 5764460 | SALCIDO HECTOR | 801 11THST LAKE ARTHUR | | | | LAKE ARTHUR | NM | 88253 | |
| 5764461 | SALCIDO HILDA | 312 AVE C | | | | GREGORY | TX | 78359 | |
| 5764462 | SALCIDO NANCY | 3200 W FLOYD | | | | ENGLEWOOD | CO | 80110 | |
| 5764463 | SALCIDO TERESA | 164666 SECKOA | | | | FONTANA | CA | 92335 | |
| 5764464 | SALDAN YVONNE | 195 MAPLE STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5470648 | SALDANA ADRIAN | 1741 LINCOLN AVE APT 24 | | | | NAPA | CA | 94558-4762 | |
| 5470649 | SALDANA ALBERT | 9520 WOODLAND HLS | | | | SAN ANTONIO | TX | 78250-5057 | |
| 5764466 | SALDANA DANIEL | 4205 W 129TH ST APT 15 | | | | HAWTHORNE | CA | 90254 | |
| 5764467 | SALDANA EDWIN | URBSABANA REAL T 9 | | | | SAN LORENZO | PR | 00754 | |
| 5764468 | SALDANA EMMA M | 525 ROUSE RD TRLR 11 | | | | SUNNYSIDE | WA | 98944 | |
| 5470650 | SALDANA GUADALUPE | 422 N SMITH AVE | | | | DINUBA | CA | 93618 | |
| 5470651 | SALDANA ISIDRO | 20464 N 96TH LN | | | | PEORIA | AZ | 85382-5159 | |
| 5764469 | SALDANA JAVIER | 2105 LENA PL | | | | SANTA ROSA | CA | 95407 | |
| 5764470 | SALDANA JOSHUA | RES MARTINES NADAL EDF H APT 7 | | | | GUAYNABO | PR | 00969 | |
| 5764471 | SALDANA KAYLA | 1501 N ELIZABETH | | | | MILTONFREEWATER | OR | 97862 | |
| 5764472 | SALDANA LAURA | 933 HEROLD AVE | | | | LINCOLN | CA | 95648 | |
| 5764473 | SALDANA LESLIE | 2630 W VICTOR | | | | VISALIA | CA | 93277 | |
| 5470652 | SALDANA LIZANVRA | 10750 SW 225TH ST | | | | MIAMI | FL | 33170-6513 | |
| 5764653 | SALDANA LUCIANO | 275 S 167TH LN | | | | GOODYEAR | AZ | 85338-4553 | |
| 5764474 | SALDANA MARCOS | CONDOMINIO COSTA DEL SOL G1 5 | | | | CAROLINA | PR | 00979 | |
| 5764475 | SALDANA MARIA | 6501 S NOGALES CIR | | | | PHARR | TX | 11004 | |
| 5470654 | SALDANA MARIA | 6501 S NOGALES CIR | | | | PHARR | TX | 78577 | |
| 5433478 | SALDANA MARIBEL | 717 S FORD BLVD A | | | | LOS ANGELES | CA | 90022 | |
| 5764476 | SALDANA MARINA | 5047 W SHERIDAN | | | | PHX | AZ | 85035 | |
| 5764477 | SALDANA MARISIANO | 131 PARKLAND DR TRLR 20 | | | | SUNNYSIDE | WA | 98944 | |
| 5470655 | SALDANA MAYRA | 788 EDGEWATER BLVD APT 108 | | | | FOSTER CITY | CA | 94404 | |
| 5470656 | SALDANA ROBERT | 211 SIRRAH WAY | | | | GREENFIELD | CA | 93927 | |
| 5764478 | SALDANA SANDRA | EDIF18 APART 165 RES LAS PALM | | | | CATANO | PR | 00962 | |
| 5433480 | SALDANA SARAH | 141 DRIFTWOOD DR | | | | EL CENTRO | CA | 92243 | |
| 5764479 | SALDANA SEBASTIAN | 1790 CR 212 | | | | FREMONT | OH | 43420 | |
| 5764480 | SALDANA SILVIA | 11112 SHINER AVE | | | | EL PASO | TX | 79936 | |
| 5764481 | SALDANA SIMONE | 6410 N LAUREL AVE | | | | RIALTO | CA | 92377 | |
| 5764482 | SALDANA SONIA | 512 CHARLESTON ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5764483 | SALDANA SYLVIA | 1059 GLADYS AVE APT 6 | | | | LONG BEACH | CA | 90804 | |
| 5764484 | SALDANA YVONNE | 513 AVE B | | | | SINTON | TX | 78387 | |
| 5433482 | SALDANACLARISA R | 9315 JORWOODS DR | | | | SAN ANTONIO | TX | 78250-5268 | |
| 5764485 | SALDANANUNEZ CARMEN | HARBOR VIEW APT BLD 156 | | | | FSTED | VI | 00840 | |
| 5764486 | SALDANAS EDWIN | URB SABANA REAL | | | | SAN LORENZO | PR | 00754 | |
| 5470657 | SALDARRIAGA MARIA | 4943 S TAFT ST | | | | MORRISON | CO | 80465 | |
| 5470658 | SALDARRIAGA SANTIAGO | PO BOX 450357 | | | | MIAMI | FL | 33245-0357 | |
| 5470659 | SALDAS VALERIE | 58 ATWOOD CT APT 2 | | | | WATERTOWN | CT | 06795 | |
| 5764487 | SALDINA ERIC | 104 EAST POND DR | | | | GREENVILLE | SC | 29611 | |
| 5764488 | SALDIVAR AARON | 11586 AZALIA DR | | | | ADELANTO | CA | 92301 | |
| 5470660 | SALDIVAR ANGELICA | 501 S 6TH AVE | | | | YAKIMA | WA | 98902-3504 | |
| 5764489 | SALDIVAR ANN | 2309 W OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | |
| 5764490 | SALDIVAR BOTELLO D | 637 MORNING SIDE DR | | | | TWIN FALLS | ID | 83301 | |
| 5764491 | SALDIVAR HILDA | 1311 HAMILTON ROAD | | | | PELL CITY | AL | 35125 | |
| 5764661 | SALDIVAR IAN | 5300 SANDARIO SEARS WEBB479 | | | | LAREDO | TX | | |
| 5764492 | SALDIVAR MIGUEL | 144 BEECH ST | | | | FRUITLAND | ID | 83619 | |
| 5470662 | SALDIVAR RICHARD | 7423 MCKINNEY ST | | | | HOUSTON | TX | 77011-4838 | |
| 5433478 | SALDIVAR STEVEN | 99 ILIMA ST | | | | HONOLULU | HI | 96818-4636 | |
| 5470664 | SALDO MATTHEW | 90 HOWLAND AVE | | | | ADAMS | MA | 01220 | |
| 5764493 | SALE CRYSTAL | 136 SOUTH HILCREST DR | | | | MADISON HEIGHTS | VA | 24572 | |
| 5470665 | SALE EARL | 931 E WALTER LN | | | | SAINT JOSEPH | MO | 64504-2701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470666 | SALE MICHAEL | 5238 PRIVATE WALLEY AVE UNIT A | | | | EL PASO | TX | 79906-3287 | |
| 5470667 | SALECEDO CHRISTOPHER | 16205 CORNUTA AVE APT 3 | | | | BELLFLOWER | CA | 90706-4833 | |
| 5764494 | SALECO ANYERLAC Y | 3648 SW 112 AVE | | | | MIAMI | FL | 33165 | |
| 5764495 | SALEE CASEY | 615 WESTSIDE DR | | | | DURANT | OK | 74701 | |
| 5764496 | SALEEM ATTAIE | 527 BLISS CT | | | | SAN JOSE | CA | 95136-2001 | |
| 5764497 | SALEEM BLACK | 7210 SEWARD DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5470668 | SALEEM MOHAMMED | 820 RED STABLE WAY | | | | OAK BROOK | IL | 60523-2672 | |
| 5470669 | SALEEM NOSHEEN | PO BOX 3426 | | | | ASTORIA | NY | 11103-0426 | |
| 5764498 | SALEEM SALAAM | 270 SPRINGWOOD | | | | NORTHFIELD | OH | 44067 | |
| 5470670 | SALEEM SALEEM M | 6528 STEMEN ROAD | | | | PICKERINGTON | OH | 43147 | |
| 5470671 | SALEEM ZAKIYYAH | 1061 LILY WAY | | | | ODENTON | MD | 21113 | |
| 5764499 | SALEH ELHUBISHI | 3535 CARYN ST | | | | MELVINDALE | MI | 48122 | |
| 5764500 | SALEH VICTOR | 1004 WESTOVER MEWS | | | | NORFOLK | VA | 23507 | |
| 5764501 | SALEIMOAKEKAHU AMBER | 1112 AHIAHI ST 15C | | | | HONOLULU | HI | 96817 | |
| 5764502 | SALEM ANDALIB AND ZAHI | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5470672 | SALEM ARAWN | 75 VICTORIA STATION BLVD GWINNETT 135 | | | | LAWRENCEVILLE | GA | 30043-8508 | |
| 5470673 | SALEM ASAS | 215 SE MAYNARD RD | | | | CARY | NC | 27511-4509 | |
| 5484516 | SALEM CITY | 114 N BROAD STREET | | | | SALEM | VA | 24153 | |
| 5764503 | SALEM NEWS | P O BOX 388 161 N LINCOLNAVE | | | | SALEM | OH | 44460 | |
| 5403236 | SALEM TOWN | 33 GEREMONTY DR | | | | SALEM | NH | 03079-3390 | |
| 5764504 | SALEN ZEIMAB | 3939 BERSIMMON DR | | | | FAIRFAX | VA | 22032 | |
| 5764505 | SALENA DUNN | 9311 GULF BEACH HWY | | | | PENSACOLA | FL | 32507 | |
| 5764506 | SALENA ORTIZ | 308 LOLLIEPOP LN | | | | BELLEVUE | ID | 83313 | |
| 5764507 | SALENCIA HAMILTON | 3901 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |
| 5764508 | SALERA MICHAEL | 144 CHESTNUT ST | | | | SALINAS | CA | 93901 | |
| 5470674 | SALERNO BARBARA G | 120 LINCOLN ST | | | | NAUGATUCK | CT | 06770 | |
| 5470675 | SALERNO BARBRA | 16DUNHAM ROAD ESSEX009 | | | | BEVERLY | MA | 01915 | |
| 5470676 | SALERNO KAREN | 1560 CENTRAL AVE 405 N | | | | SAINT PETERSBURG | FL | | |
| 5470677 | SALERNO MARK | 3915 GROVE AVE | | | | STICKNEY | IL | 60402 | |
| 5470678 | SALERO MARIA T | PO BOX 1342 | | | | RIO GRANDE | PR | 00745-1342 | |
| 5764509 | SALERY DREW | 7003 SHOWERS DR | | | | RENOLDBURG | OH | 43068 | |
| 5470679 | SALES ALAYNA | 630 COLONY LAKE ESTATES DR # 7 | | | | STAFFORD | TX | 77477-4660 | |
| 5403295 | SALES AND EXCISE TAX | 915 SW HARRISON ST | | | | TOPEKA | KS | 66625-5000 | |
| 5405606 | SALES AND EXCISE TAX | 915 SW HARRISON ST | | | | TOPEKA | KS | 66625-5000 | |
| 5787755 | SALES AND EXCISE TAX | 915 SW HARRISON ST | | | | TOPEKA | KS | 66625-5000 | |
| 5764510 | SALES BLUE R | 1291 BLUE RIVER PKWY P0BX 1067 | | | | SILVERTHORNE | CO | 80498 | |
| 5764511 | SALES ISABEL | CARR 100 SEC OLIVERAS | | | | CABO ROJO | PR | 00623 | |
| 5764512 | SALES JAMES | 2951 HILLHURST DR | | | | NASHVILLE | TN | 37207 | |
| 5764513 | SALES SALENA | 1140CHAPARRAL DR SP 50 | | | | SOCORRO | NM | 87801 | |
| 5405607 | SALES TAX AUDITING & COLLECTION | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| 5484517 | SALES TAX AUDITING & COLLECTION | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| 5787756 | SALES TAX AUDITING & COLLECTION | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| 5787757 | SALES TAX DIVISION | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283 | |
| 5470680 | SALES WENDELL | 114 BRAN TERRACE | | | | HEPHZIBAH | GA | 30815 | |
| 5764514 | SALESDECAMARILLO JESSICA L | 131 48TH ST S W | | | | ALBUQUERQUE | NM | 87105 | |
| 4880951 | SALESFORCE COM INC | P O BOX 203141 | | | | DALLAS | TX | 75320 | |
| 5470681 | SALESMAN COURTNEY | 3624 OMEARA DR | | | | HOUSTON | TX | 77025-5557 | |
| 5764515 | SALESMASTER CORPORATION | 87 TOWPATH RD | | | | FAIRLESS HILLS | PA | 19030 | |
| 4805899 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | |
| 5433484 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | |
| 5764516 | SALESS STRONG | 129 SUNSET CR | | | | TEXARKANA | TX | 75501 | |
| 5470682 | SALESTHOMPSON JOANNA | 17 NASSAU PL # 1 | | | | EAST ORANGE | NJ | 07018-2908 | |
| 5764517 | SALEVARGAS SALEVARGAS | 2414 LARCHMONT AVE | | | | SANTA ANA | CA | 92786 | |
| 5764518 | SALFANO SARA | 920 39TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| 5470683 | SALGADO ABRAHAM | FL 1 | | | | CHICAGO | IL | | |
| 5470684 | SALGADO AILEEN | 1524 80 JUAN SANCHEZ | | | | BAYAMON | PR | 00959-2168 | |
| 5764519 | SALGADO ANABELLA | 2843 N PARKSIDE | | | | CHICAGO | IL | 60639 | |
| 5764520 | SALGADO ANGEL | 833 S 900 W | | | | SALT LAKE CY | UT | 84104 | |
| 5764521 | SALGADO ARACELI | 5412 W SCHOOL | | | | CHICAGO | IL | 60641 | |
| 5764522 | SALGADO AUGUSTINE | 3042 N PARKSIDE AVE | | | | CHICAGO | IL | 60634 | |
| 5764523 | SALGADO BARBARA R | 52 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 5764524 | SALGADO BENITO | 1731 UINTA ST | | | | DENVER | CO | 80220 | |
| 5764525 | SALGADO CRUZ | 5244 W 31ST ST | | | | CICERO | IL | 60804 | |
| 5470685 | SALGADO DANIELA | 314 W MAPLE AVE | | | | OTTUMWA | IA | 52501 | |
| 5764526 | SALGADO DARIA | 86762 ROMUALDA CT | | | | COACHELLA | CA | 92236 | |
| 5764527 | SALGADO DENISSE | PO BOX 352 | | | | TOA BAJA | PR | 00951 | |
| 5764528 | SALGADO DESIREE | HC 91 BOX 10108 | | | | VEGA ALTA | PR | 00692 | |
| 5764529 | SALGADO EDUARDO S | 1134 E 5TH ST D | | | | LONG BEACH | CA | 90802 | |
| 5764530 | SALGADO EFRAIN | 3101 S BRISTOL | | | | SANTA ANA | CA | 92704 | |
| 5764531 | SALGADO ELIZABETH | 809 CARMELITA CT | | | | DELANO | CA | 93215 | |
| 5764532 | SALGADO ERNESTINE K | 91-1016 UALAKUPU ST | | | | KAPOLEI | HI | 96707 | |
| 5764533 | SALGADO FLERIDA | 1900 N 75TH DR | | | | KANSAS CITY | KS | 66112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764534 | SALGADO FRANCISCO | 4835 TAMALPIAS AVE | | | | LAS VEGAS | NV | 89120 | |
| 5470686 | SALGADO GRISELDA | PO BOX 6310 | | | | SAN LUIS | AZ | 85349 | |
| 5470687 | SALGADO HECTOR | 7198-1 CALLE MELENDEZ | | | | SABANA SECA | PR | 00952 | |
| 5764535 | SALGADO HERIBERTA | 4125 N MONTEROSA CIRCLE | | | | PHOENIX | AZ | 85033 | |
| 5470688 | SALGADO HERMAN | 5700 PARKPLACE DR | | | | ARGYLE | TX | 76226 | |
| 5764536 | SALGADO IMMANUEL | CALLE 13 S315 VILLA PARANA | | | | SJ | PR | 00926 | |
| 5764537 | SALGADO IRMA | 17 LEYFRED TERRACE | | | | SPRINGFIELD | MA | 01108 | |
| 5764539 | SALGADO JESSENIA | BARR KOREA CALL AR LLAUR | | | | VEGA ALTA | PR | 00692 | |
| 5764540 | SALGADO JORGE M | 24 LARCH STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5764541 | SALGADO JOSE | 16569 MORTON ST | | | | DELHI | CA | 95315 | |
| 5470689 | SALGADO JSASON | 664 BROOKS AVE APT 205 | | | | VENICE | CA | 90291-3048 | |
| 5764542 | SALGADO JUAN | 21 WASHINGTON AVE | | | | WHITE PLAINS | NY | 10605 | |
| 5764543 | SALGADO KRALA | 3732 MARTINIQUE AVE | | | | KENNER | LA | 70065 | |
| 5764544 | SALGADO LIANNE | 10963 NW 48 LN | | | | MIAMI | FL | 33178 | |
| 5470690 | SALGADO LILIAN | 266 CALLE ANTERO ALFARO | | | | MOROVIS | PR | 00687 | |
| 5470691 | SALGADO MARIA | 13622 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5764545 | SALGADO MAYRA | 24 WEST HICKORY STREET | | | | CHICAGO HTS | IL | 60411 | |
| 5764546 | SALGADO MELANIE | 497 S KAMEHAMEHA AVENUE | | | | KAHULUI | HI | 96732 | |
| 5764548 | SALGADO NARCISO O | 1201 PIKE PATH | | | | ROUND ROCK | TX | 78665 | |
| 5764549 | SALGADO NELLIE G | 201 RALEIGH CIR | | | | HOBBS | NM | 88240 | |
| 5470692 | SALGADO NICOLE | 271 CHURCH ST # 2 | | | | POUGHKEEPSIE | NY | 12601-4261 | |
| 5764550 | SALGADO REINA L | 141 D CALLE JOSE PALES BARAHON | | | | MOROVIS | PR | 00687 | |
| 5764551 | SALGADO REMEDIOS | 274 12TH SQ SW LOT 28 | | | | VERO BEACH | FL | 32967 | |
| 5764552 | SALGADO ROSA | 2428 ARBOR AVE | | | | GREELEY | CO | 80631 | |
| 5764553 | SALGADO SANDRA | 46912 SHADY POINT SQ APT 202 S | | | | STERLING | VA | 20164 | |
| 5764554 | SALGADO SHEILA | CALL GARDENIA F 5 JARDINES DE | | | | DORADO | PR | 00646 | |
| 5764555 | SALGADO SONIA | 2896 48TH TERRACE SW | | | | NAPLES | FL | 34116 | |
| 5764556 | SALGADO XOCHILT | 24414 CAROLEE AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5764557 | SALGADO ZUGEYLEE | CALLE82 108-23 | | | | CAROLINA | PR | 00985 | |
| 5764558 | SALGUEO EDVIN | 7708 PEKAY ST SW | | | | VIENNA | VA | 22180 | |
| 5470693 | SALGUERO BLANCA | 33705 14TH ST | | | | UNION CITY | CA | 94587 | |
| 5764559 | SALGUERO KARLA | 7 ELM ST | | | | PROVIDENCE | RI | 02911 | |
| 5764560 | SALGUERO MARIA | 9034 PEPPER AVE | | | | FONTANA | CA | 92335 | |
| 5470694 | SALGUERO MIGUEL | 9350 SKILLMAN ST DALLAS113 | | | | DALLAS | TX | | |
| 5764561 | SALGUERO OTTO | 3590 WHISPERING OAKS LN 309 | | | | PALM HARBOR | FL | 34684 | |
| 5764562 | SALHOOBI DIMA | 70 STONEWALL CIR NONE | | | | WHITE PLAINS | NY | 10607 | |
| 5764563 | SALIARD LEROY | 270 GREENFIELD WAY | | | | COVINGTON | GA | 30016 | |
| 5470695 | SALIARIS EMILY | 42-23 ITHACA STREET QUEENS081 | | | | ELMHURST | NY | | |
| 5433486 | SALIDO FLOR | 210 CARRIZO | | | | SUNLAND PARK | NM | 88063 | |
| 5764565 | SALIGAN JULIO | 1412 NORD AVE | | | | CHICO | CA | 95926 | |
| 5764566 | SALIGAN YOVELI | 1415 N MILLER ST 52 | | | | SANTA MARIA | CA | 93454 | |
| 5764567 | SALIH NENAD | 20191 EAST COUNTRY | | | | MIAMI | FL | 33180 | |
| 5470696 | SALIHI NASRAT | 8217 BEECH MONARCH CT | | | | SPRINGFIELD | VA | 22153-3868 | |
| 5470697 | SALIK KYLE | 75 CANYON OAK LOOP | | | | RICHMOND HILL | GA | 31324 | |
| 5764568 | SALIM ELIJAH | 500 JOHNSON ST | | | | CONWAY | SC | 29527 | |
| 5764570 | SALIM HERIANA | 1314 ASPEN DR | | | | CLEVELAND | OH | 44102 | |
| 5433488 | SALIM JENNY A | 4528 BRIDGETON LANE | | | | ORLANDO | FL | 32817 | |
| 5764571 | SALIM SALEH | 3501 HILL ST | | | | SELMA | CA | 93662 | |
| 5764572 | SALIMA MANSARAY | 11005 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5764573 | SALIMAH JOHNSON | 224 HAVEN AVE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5470698 | SALIMONE PASQUALE | 6 HASBROUCK AVE | | | | EMERSON | NJ | 07630 | |
| 5764574 | SALINA BEEMAN | 1339 KINGSLEY AVE APT E14 | | | | STOCKTON | CA | 95203 | |
| 5764575 | SALINA BRIONESSALINA | 120 EAST BRANCH ST | | | | NIPOMO | CA | 93444 | |
| 5764576 | SALINA HERRIN | 319 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | |
| 5764577 | SALINA LOPEZ | 846 E MELROSE | | | | CASA GRANDE | AZ | 85122 | |
| 5764578 | SALINA PINA | PO BOX 80214 | | | | CIBECUE | AZ | 85911 | |
| 5764579 | SALINA SALAS | 3862 WEST RIDGECREST DR | | | | SALT LAKE CY | UT | 84118 | |
| 5764580 | SALINA VALENCIA | 27324 MANZANITA LANE | | | | CANYON CNTRY | CA | 91387 | |
| 5764581 | SALINA VELASQUEZ | 3521 40TH ST | | | | SACRAMENTO | CA | 95817 | |
| 5764582 | SALINA WILLIAMS | 2305 HADDON PLACE | | | | BOWIE | MD | 20716 | |
| 5470699 | SALINARO PAUL | 3717 GREEN HAVEN WAY | | | | MAINEVILLE | OH | 45039 | |
| 5764583 | SALINAS ADELAIDA | 2575 DELK RD SE APT 1520 | | | | MARIETTA | GA | 30067 | |
| 5764584 | SALINAS ALEJANDRA | P O BOX 4025 | | | | FABENS | TX | 79838 | |
| 5764585 | SALINAS ALEX | 941 N HEMLOCK AVE | | | | REEDLEY | CA | 93654 | |
| 5764586 | SALINAS AMANDA | 202 EAST HAYES AVE | | | | MONTEREY | TN | 38574 | |
| 5764587 | SALINAS AMY | 3188 COLLEGE AVE | | | | CALDWELL | ID | 83605 | |
| 5764588 | SALINAS BLANCA | 631 E 12TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5470700 | SALINAS BLANCA | 631 E 12TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5764589 | SALINAS BRITNEYMARIE | 3101 CHIHUAHUA | | | | LAREDO | TX | 78041 | |
| 5764590 | SALINAS CARMEN | 1108 NICHOLOSA | | | | COLORADO CITY | TX | 79512 | |
| 5764591 | SALINAS CELESTE A | 4877 E IOWA AVE | | | | FRESNO | CA | 93727 | |
| 5764592 | SALINAS CHRISTINA | 428 CITRUS AVE | | | | LOS BANOS | CA | 93635 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764593 | SALINAS CRUZ | 3409 MARYANN DR | | | | WIMAUMA | FL | 33598 | |
| 5764594 | SALINAS DANIELLA M | 1807 N GILA | | | | HOBBS | NM | 88240 | |
| 5764595 | SALINAS DOMINGO | 1800 E COVINA ST APT 335 | | | | MESA | AZ | 85203 | |
| 5470701 | SALINAS DOMINGO | 1800 E COVINA ST APT 335 | | | | MESA | AZ | 85203 | |
| 5764596 | SALINAS ELIZABETH | 2504 SOUTH A | | | | ARVIN | CA | 93203 | |
| 5764597 | SALINAS ELODIA D | 41 BORREGAS LN | | | | GRULLA | TX | 78548 | |
| 5764598 | SALINAS ESPERANZA | 12457 HWY 75 | | | | KETCHUM | ID | 83340 | |
| 5764599 | SALINAS EVANGELINA | 1902 49TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5764600 | SALINAS FAUSTO | 308 PAYRAN STREET | | | | PETALUMA | CA | 94952 | |
| 5470702 | SALINAS FELICIA | 8931 LEVELLAND | | | | SAN ANTONIO | TX | 78251-2967 | |
| 5764601 | SALINAS FLORA | 717 W 18 ST | | | | COSTA MESA | CA | 92627 | |
| 5764602 | SALINAS FRANK | 1647 MONTERREY DR | | | | BROWNSVILLE | TX | 78521 | |
| 5764603 | SALINAS GLADYS | 506 E GENESEO ST | | | | LAFAYETTE | CO | 80026 | |
| 5764604 | SALINAS GUADALUPE I | 611 UVALDE AVE | | | | MCALLEN | TX | 78503 | |
| 5764605 | SALINAS IRIS | 112 ANDREW WAY | | | | DALTON | GA | 30721 | |
| 5764606 | SALINAS JESSICA | 547 EAST DAYMAN AVE APT 3 | | | | LONG BEACH | CA | 90806 | |
| 5764607 | SALINAS JOCELYN | 9B N SUSSEX DR | | | | SMITHFIELD | NC | 27577 | |
| 5433492 | SALINAS JOHANNA A | 158 BLAINE ST APT D | | | | SANTA CRUZ | CA | 95060 | |
| 5764608 | SALINAS JORGE | 802 E CO RD 135 | | | | MIDLAND | TX | 79706 | |
| 5764609 | SALINAS JOSHUA S | 1631 JOHNSTON RD | | | | OKLAHOMA CITY | OK | 73119 | |
| 5764610 | SALINAS JUAN | 2404 N BRIGHTON ST | | | | BURBANK | CA | 91504 | |
| 5764611 | SALINAS JUDITH | 300 N 3RD ST | | | | SIERRA VISTA | AZ | 85635 | |
| 5470703 | SALINAS JULIE | 2361 ROSECRANS AVE SUITE 368 | | | | EL SEGUNDO | CA | 90245 | |
| 5764612 | SALINAS KATHI | 577 OAKLAWN AVE | | | | EAST MOLINE | IL | 61244 | |
| 5764613 | SALINAS KELLY | 2715 STONEY BROOK APT415 | | | | HOUSTON | TX | 77063 | |
| 5764614 | SALINAS LETHY | 1304 S LIMNA | | | | HOBBS | NM | 88240 | |
| 5470704 | SALINAS LISANDRA | 364 N KERN AVE | | | | FARMERSVILLE | CA | 93223 | |
| 5764615 | SALINAS MALVINA | 4564 CATHAY ST | | | | DENVER | CO | 80249 | |
| 5470705 | SALINAS MARCO | 164 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315-1771 | |
| 5764617 | SALINAS MARCY A | 330 WILLOWCREST RD | | | | SUNNYSIDE | WA | 98944 | |
| 5764618 | SALINAS MARGARITA | CARR 420 KM 0 5 BO VOLADO | | | | MOCA | PR | 00676 | |
| 5764619 | SALINAS MARIA | PO BOX 103 | | | | LA MESA | NM | 88044 | |
| 5470706 | SALINAS MARIA | PO BOX 103 | | | | LA MESA | NM | 88044 | |
| 5764620 | SALINAS MELINDA | 516 E AVE H | | | | JEROME | ID | 83338 | |
| 5764621 | SALINAS MELISA | 2100 S INDIANNA APT 104 | | | | BROWNSVILLE | TX | 78520 | |
| 5470707 | SALINAS MELODY | 3615 E TEMPLE WAY | | | | WEST COVINA | CA | 91791-2334 | |
| 5470708 | SALINAS MELQUIADES | 2251 N KENNETH AVE | | | | CHICAGO | IL | 60639-3527 | |
| 5764622 | SALINAS MICHELLE | 6419 BRIDGE RD 104 DANE025 | | | | MADISON | WI | 53713 | |
| 5470709 | SALINAS MICHELLE | 6419 BRIDGE RD 104 DANE025 | | | | MADISON | WI | 53713 | |
| 5764623 | SALINAS MILCA | 216 N MITTMAN NONE | | | | SAN ANTONIO | TX | 78202 | |
| 5470710 | SALINAS NOEMI | PO BOX 1415 | | | | ROMA | TX | 78584 | |
| 5764624 | SALINAS PETRA | 103 S IOWA ST | | | | CHATTANOOGA | TN | 37406 | |
| 5764625 | SALINAS PRISCILLA | JAIME L DREW CALLE 2 386 | | | | PONCE | PR | 00731 | |
| 5764626 | SALINAS RAIN | 44679 JOHNSON DR | | | | TEMECULA | CA | 92592 | |
| 5764627 | SALINAS REBECCA | 82640 MILES AVE APT A | | | | INDIO | CA | 92201 | |
| 5470711 | SALINAS REGINA | 2905 SPINNAKER DR | | | | AURORA | IL | 60503-5742 | |
| 5764628 | SALINAS ROSA | 4004 DUCK RD A | | | | GRANCVIEW MO | MO | 64030 | |
| 5470712 | SALINAS ROSINA | 1421 N 42ND ST | | | | MCALLEN | TX | 78501-3618 | |
| 5764629 | SALINAS SANDRA | 53 SECOND ST ESSEX009 | | | | NORTH ANDOVER | MA | 01845 | |
| 5470713 | SALINAS SANDRA | 53 SECOND ST ESSEX009 | | | | NORTH ANDOVER | MA | 01845 | |
| 5764630 | SALINAS SOCORRO C | 9310ARROWHEADRD1 | | | | LAS CRUCES | NM | 88012 | |
| 5764631 | SALINAS SOFIA | 2624 BIRCH ST | | | | SANTA FE | NM | 87507 | |
| 5470714 | SALINAS VENTURA | 607 GOLDEN SPUR DRIVE | | | | FILER | ID | 83328 | |
| 5470715 | SALINAS VIRGINIA | 1403 N FM 789 | | | | LORENZO | TX | 79343 | |
| 5470716 | SALINAS WILFREDO | 801 ANGELL ST | | | | PLYMOUTH | IN | 46563 | |
| 5764633 | SALINASAVALOS ESTABAN | 300 ARGELIA DR | | | | CHAPARRAL | NM | 88081 | |
| 5764634 | SALINASCAMACHO GEANFRANCO H | 2150 SUTRO ST APT H2 | | | | RENO | NV | 89512 | |
| 5764635 | SALINASCAMACHO JORGE | 938 HARDWICK CR | | | | DALTON | GA | 30720 | |
| 5484518 | SALINE COUNTY | 300 W ASH RM 214 | | | | SALINA | KS | 67402 | |
| 5433494 | SALINE COUNTY DISTRICT COURT | PO BOX 1760 300 WEST ASH ROOM 307 | | | | SALINA | KS | 67402-1760 | |
| 4139730 | SALINE COURIER | PO BOX 207 | | | | BENTON | AR | 72018 | |
| 5764636 | SALINE HERRERA | 1118 SAN FRANSICO | | | | SAN ANTONIO | TX | 78201 | |
| 5764637 | SALING SHANNON | 400 EASTBROAD ST | | | | LUISVILLE | OH | 44641 | |
| 5764638 | SALINGER RON | 703 PARK AVE | | | | LAKE VILLA | IL | 60046 | |
| 5433496 | SALIRAJ PRO LLC | 2522 KODIAK CRICLE | | | | EULESS | TX | | |
| 5764639 | SALISA BRUCE | 18411 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | |
| 5764640 | SALISBURY CITY O | P O BOX 479 | | | | SALISBURY | NC | 28145 | |
| 5764641 | SALISBURY JOI | 7304 ARCHSINE LN | | | | LAUREL | MD | 20707 | |
| 5764642 | SALISBURY LORI | 6250 SW 41 ST | | | | FT LAUDERDALE | FL | 33314 | |
| 5470717 | SALISBURY MARGARET V | 880 WOODWARD AVE | | | | RIDGEWOOD | NY | 11385-4460 | |
| 5764643 | SALISBURY STEVE | 115 HOLBERT STRETCH | | | | DILLINER | PA | 15327 | |
| 5470718 | SALISBURY THERESA | PO BOX 22 | | | | PRINTER | KY | 41655 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764644 | SALISPONYLEAGUE SALISBURY | PO BOX 1133 | | | | SALISBURY | MD | 21802 | |
| 5764645 | SALITA CARROLL | 5701 S THROOP | | | | CHICAGO | IL | 60636 | |
| 5764646 | SALIVA LYDIA | 201 HAMILTON ST APT T-1 | | | | DALTON | GA | 30721 | |
| 5470719 | SALK BRENDALEE S | 3909 CORAL GABLES DR | | | | PARMA | OH | 44134-6373 | |
| 5470720 | SALKO CHRIS | 374 HULLS FARM RD | | | | SOUTHPORT | CT | 06890 | |
| 5470721 | SALL FATIMATA | 3330 80TH AVE NE | | | | MARYSVILLE | WA | 98270-6824 | |
| 5470722 | SALL JOSEPH | 145 APUKA 101 | | | | WAHIAWA | HI | 96786 | |
| 5764648 | SALL MEHLENBACHER | 381 SENECA ROAD | | | | NORTH HORNELL | NY | 14843 | |
| 5470723 | SALLADE COLLEEN | 429 BARKER ST | | | | GIRARD | PA | 16417 | |
| 5470724 | SALLADE DIANE | 245 MOHICAN AVE | | | | PITTSBURGH | PA | 15237-4767 | |
| 5470725 | SALLADINO CHRISTINA | 16 W WYNCLIFFE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 4870319 | SALLAND INDUSTRIES LTD | 722-C SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | |
| 5470726 | SALLANDER FLORENCE | 2 BAY IN THE WOOD | | | | PORT ORANGE | FL | 32129-2302 | |
| 5764649 | SALLARD CHRYSTYN M | 1031 SMITHTON AVE | | | | PITTSBURGH | PA | 15212 | |
| 5764650 | SALLAS RAUL | EDF26 APT288 | | | | SJ | PR | 00926 | |
| 5470727 | SALLAY JOHN | 44132 PUMA SQ LOUDOUN107 | | | | CHANTILLY | VA | | |
| 5764651 | SALLAY KANU | 1800 LAUREL ROAD | | | | LINDENWOLD | NJ | 10455 | |
| 5764652 | SALLAY SHAKAY | 619 KARN STREET | | | | WATERLOO | IA | 50701 | |
| 5764653 | SALLAY STEVEN | 705 STEVENS STREET | | | | GENEVA | IL | 60134 | |
| 5764654 | SALLE MELVIN | TAKANO SUBDIVISION BOBBY LANE | | | | YIGO | GU | 96929 | |
| 5764655 | SALLEE AMANDA | 4039 HICKORY TRL EAST | | | | IDNAIANPOLIS | IN | 46203 | |
| 5470728 | SALLEE ANNASTASIA | 3074 GLADSMORE COURT FRANKLIN049 | | | | REYNOLDSBURG | OH | | |
| 5470729 | SALLEE DAVID | 2757 NW STEWART PKWY | | | | ROSEBURG | OR | 97471-1251 | |
| 5470730 | SALLEE ROBERT | 9733 E 38TH LN | | | | YUMA | AZ | 85365-5955 | |
| 5764656 | SALLEE SHIANNE | 3307 PLEASANT HILL ROAD | | | | UPTON | KY | 42784 | |
| 5764657 | SALLEE VANETTA | 1520 EASTMONT DR | | | | CONYERS | GA | 30013 | |
| 5764658 | SALLEME JEANNINE | 20 CAPEHART DR | | | | BEAUFORT | SC | 29906 | |
| 5764659 | SALLETTE RHONDA | 130 5TH ST SE APT 716 | | | | BARBERTON | OH | 44319 | |
| 5470731 | SALLEY AMANDA | PO BOX 50086 | | | | COLUMBIA | SC | 29250-0086 | |
| 5764660 | SALLEY ANNETTE | 806 HIGHWAY 78 | | | | BLACKVILLE | SC | 29817 | |
| 5764661 | SALLEY BROOKLYN | 100 CLARION BRIDGE WAY | | | | DURHAM | NC | 27560 | |
| 5764662 | SALLEY DANIA | 86 COLONY WEST ST APT 23 | | | | BARNWELL | SC | 29812 | |
| 5764663 | SALLEY KENISHA | 155 SLEIGH RD | | | | PANTEGO | NC | 27860 | |
| 5764664 | SALLEY KRISTINE | 10600 HARBOR DR | | | | CHARLOTTE | NC | 28214 | |
| 5470732 | SALLEY MELISSA | 7869 KINGS ARM CT 7869 KINGS ARM CT | | | | PASADENA | MD | | |
| 5764665 | SALLEY RANDY E | 115 DOVETAIL LN | | | | BLACKVILLE | SC | 29817 | |
| 5764666 | SALLEY ROSEANNE | 23 BAISLEY RD | | | | TURNER | ME | 04210 | |
| 5764667 | SALLIE ANTIONETTA | 9436 MOUNT AUBURN AVE | | | | CLEVELAND | OH | 44120 | |
| 5764668 | SALLIE BARBARA | 3410 MEXXA ST | | | | JACKSONVILLE | FL | 32209 | |
| 5764669 | SALLIE BRIDGETTE | 747 E 117TH ST | | | | CLEVELAND | OH | 44108 | |
| 5764670 | SALLIE DRAVIUS | 9946 DAISEY NEVILE HWY | | | | CLAXTON | GA | 30417 | |
| 5433498 | SALLIE GREGORY | 9436 RIDGE RD | | | | ARVONIA | VA | 23004 | |
| 5764671 | SALLIE JACKSON | 4755 OLD FEDERAL ROAD NORTH | | | | CHASTWORTH | GA | 30705 | |
| 5764672 | SALLIE JESSICA | 3658 COUNTY RD 230 C | | | | WILDWOOD | FL | 34785 | |
| 5764673 | SALLIE MANZOLO | 6929 W BERKELEY RD | | | | PHOENIX | AZ | 85035 | |
| 5764674 | SALLIE MARTIN | 1688 NORTHWINDS EAST DR APT A | | | | ST LOUIS | MO | 63136 | |
| 5764675 | SALLIE NORDYKE | PO BOX 323 | | | | WILLOWS | CA | 95988 | |
| 5764676 | SALLIE STEELE | 2000 SAN GABRIEL AVE | | | | LONG BEACH | CA | 90810 | |
| 5764677 | SALLIE WRIGHT | 2196 BOBBY LOCKE RD | | | | DAWSON | GA | 39842 | |
| 5470733 | SALLOUB HAWRAA | 14618 MICHELS ST | | | | DEARBORN | MI | 48126-3409 | |
| 5470734 | SALLS MITCHELL | 4554 YABES CT APT E | | | | FORT CARSON | CO | 80902-1102 | |
| 5764678 | SALLVADOR S DAROSA | 66 SECOND ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 5433500 | SALLY & MIKE BOYER | 19 BENJAMIN ROAD | | | | SHIRLEY | MA | 01464 | |
| 5764679 | SALLY A KUNDERT | 7308 SHERIDAN AVE S | | | | RICHFIELD | MN | 55423 | |
| 5764680 | SALLY A PARENT | 3035 WALTER ST | | | | SAINT PAUL | MN | 55109 | |
| 5764681 | SALLY ADAMS | 1649 E GIRAID PLC | | | | ENGLEWOOD | CO | 80113 | |
| 5764682 | SALLY AGALIBOT | 111 S 18 AVE | | | | LEMOORE | CA | 93245 | |
| 5764683 | SALLY ALVAREZ | 165 N ALESSANDRO | | | | SAN JACINTO | CA | 92583 | |
| 5764685 | SALLY BANGER | 30128 TAVARES RIDGE BLVD | | | | TAVARES | FL | 32778 | |
| 5764686 | SALLY BARNETT | 5525 LEWIS CT C | | | | FORT WORTH | TX | 76180 | |
| 5764687 | SALLY BEN | 4664 PALILA LOOP | | | | KEKAHA | HI | 96752 | |
| 5764688 | SALLY BORDELON | 440 ADSIT ST | | | | BEAUMONT | TX | 77707 | |
| 5764689 | SALLY BURNS | -27 LAKEWOOD DR | | | | STOUGHTON | MA | 02072 | |
| 5433502 | SALLY CARDENAS | 1313 PARKHILL STREET | | | | COLUSA | CA | 95932 | |
| 5764691 | SALLY CASTRO | 3435 KELSEY LN | | | | MADERA | CA | 93637 | |
| 5764692 | SALLY CHARLES | 4537 VESTAL | | | | CORPUS CHRISTI | TX | 78415 | |
| 5433504 | SALLY CLARKE | 5232 EAST VALENCIA DRIVE | | | | ORANGE | CA | 92869 | |
| 5764693 | SALLY COLON | BO BARRAZAS SECT LOS BRILLONES | | | | CAROLINA | PR | 00987 | |
| 5764694 | SALLY COOK | 2 NOWHERE DRIVE | | | | TUSCALOOSA | AL | 35405 | |
| 5764695 | SALLY DEMONTFORT | 9223 N BUNKS TER | | | | DUNNELLON | FL | 34433 | |
| 5764696 | SALLY DIAZ | 2548 PEARSON AVE | | | | FULLERTON | CA | 92831-4414 | |
| 5764697 | SALLY EICKMEYER | PO 529 | | | | WESTBROOKVILLE | NY | 12785 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764698 | SALLY FANDINO | 2035 LAURELHURST DRIVE | | | | SPRINGFIELD | OR | 97402 | |
| 5764699 | SALLY G OLSEN | 11600 SW 21ST CT | | | | DAVIE | FL | 33325 | |
| 5764700 | SALLY G WILLIAMS | 801 W STATE ST | | | | UNION | MO | 63084 | |
| 5433506 | SALLY HARREN | 1016 BRAMBLE TRAIL | | | | MURFREESBORO | TN | 37129 | |
| 5764701 | SALLY HARTER | 9217 STATION RD | | | | ERIE | PA | 16510 | |
| 5764702 | SALLY HOLT | 915 BRYAR AVENUE | | | | LEXINGTON | KY | 40505 | |
| 5764703 | SALLY HUNN | 4800 MOSS MILL RD NONE | | | | EGG HARBOR CY | NJ | 08215 | |
| 5764704 | SALLY JARRETT | 365 ROSEBERY RD | | | | COVINGTON | GA | 30016 | |
| 5764705 | SALLY JENKINS | 630 EAST LASALLE STREET | | | | BEAUMONT | TX | 77598 | |
| 5764706 | SALLY JOHNSON | 4955 CR 129 | | | | WHITEHOUSE | TX | 75791 | |
| 5764707 | SALLY JOUBERT | PO 16618 | | | | BEAUMONT | TX | 77725 | |
| 5764708 | SALLY KELLY | 21 HARBORAGE AVE | | | | BAYVILLE | NJ | 08721 | |
| 5764709 | SALLY KING | 408 WIGGINS STREET | | | | GREENPORT | NY | 11944 | |
| 5764710 | SALLY KURPELL | 19 ELDER ST | | | | WILKESBARRE | PA | 18702 | |
| 5764711 | SALLY LABARRER | 112 WEYBRIDGE COURT | | | | EAST WENONAH | NJ | 08090 | |
| 5764712 | SALLY LOH | 58 SOMERVILLE AVE | | | | SOMERVILLE | MA | 02143 | |
| 5764713 | SALLY MADKINS | 3509 MEEKS AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5764714 | SALLY MARROQUIN | 3517 BROADWAY AVENUE | | | | LAS VEGAS | NV | 89030 | |
| 5764715 | SALLY MARTINEZ | 21315 VIVIENNE DR | | | | MATTESON | IL | 60443 | |
| 5764716 | SALLY MCCLINTIC | 234 TOWN AND COUNRTY LANE | | | | TROY | PA | 16947 | |
| 5764718 | SALLY MORALES | 4008 W LAWENCE LN | | | | PHOENIX | AZ | 85051 | |
| 5764719 | SALLY MOREIRA | 33 FREMONT COURT | | | | ARLINGTON | MA | 02474 | |
| 5764720 | SALLY MOWFORTH | 5915 SEA RANCH APT 212 | | | | HUDSON | FL | 34667 | |
| 5764721 | SALLY MULDROW | 1863 WAX MYRTLE DR | | | | FLORENCE | SC | 29501 | |
| 5764722 | SALLY MURPHY | RR 3 | | | | CHESTERFIELD | MI | 48047 | |
| 5764723 | SALLY N RODRIGUEZ | 27 KNIGHT ST | | | | WOONSOCKET | RI | 08211 | |
| 5764724 | SALLY NERBER | 70 E COMMERCIAL ST | | | | WELLFLEET | MA | 02667 | |
| 5764725 | SALLY NICHOLE | 3226 SW JEFFERSON AVE | | | | PEORIA | IL | 61605 | |
| 5764726 | SALLY NICHOLS | 21327 FALVEL ROAD | | | | SPRING | TX | 77388 | |
| 5764727 | SALLY NORDYKE | PO BOX 323 | | | | WILLOWS | CA | 95988 | |
| 5764728 | SALLY PADGETT | 4509 PUMP STATION HILL RD | | | | CAMERON MILLS | NY | 14820 | |
| 5764729 | SALLY PARLEVECHIO | 900 COLONY POINT CIR | | | | PEMBROKE PNES | FL | 33026 | |
| 5764730 | SALLY RAMIREZ | 109 AVE B | | | | DENNISON | IA | 51442 | |
| 5764731 | SALLY RODRICK | 642 N BARLOW | | | | BISHOP | CA | 93514 | |
| 5433508 | SALLY ROSCOE | 13580 ANNULET DR | | | | ROCKTON | IL | 61072 | |
| 5764732 | SALLY SMITH | 3310 NW 7TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5764733 | SALLY TAILMAN | PO BOX 1357 | | | | GANADO | AZ | 86505 | |
| 5764734 | SALLY TORRES | 2820 16TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 5764735 | SALLY VALENTIN | 19 ALBEE ST | | | | FITCHBURG | MA | 01420 | |
| 5764736 | SALLY VERDONE | 312 N WESTERN AVE | | | | WATERFORD | CA | 95386 | |
| 5764737 | SALLY WENNER | 3495 ROYAL BERKSHIRE | | | | OAKLAND TOWNS | MI | 48363 | |
| 5764738 | SALLY WICKESBURG | N8599 ISAAR RD | | | | SEYMOUR | WI | 54165 | |
| 5764739 | SALLY WILCOX | 4206 CTY ROUTE 29 LOT3 | | | | ROCKSTREAM | NY | 14878 | |
| 5764740 | SALLY WISDOM | 173 RAINTREE RD | | | | FLORENCE | KY | 41042 | |
| 5764741 | SALLY WOODS | 4206 N MONTICELLO AVE NONE | | | | CHICAGO | IL | 60618 | |
| 5764742 | SALLYANN CARPENTER | 36 ISABEL AVE | | | | GLENOLDEN | PA | 19036 | |
| 5764743 | SALLYNN JELON | 1328 AQ CIRCLE DRIVE | | | | SPRINGDALE | AR | 72764 | |
| 5764744 | SALLYPORTER ROSE | 2311 98TH AVE APT 1 | | | | OAKLAND | CA | 94603 | |
| 5764745 | SALLYWHITE RENAE | 703 CARDINAL ST | | | | THOMSON | GA | 30824 | |
| 5764746 | SALMA SIRAJUDDIN | 7077 ARDEN ST | | | | LOS ANGELES | CA | 90045 | |
| 5764748 | SALMAN FNU | 6209 N ARTESAN AVENUE | | | | CHICAGO | IL | 60659 | |
| 5764749 | SALMAN KERAH | 45 S 12TH STREET | | | | EASTON | PA | 18042 | |
| 5470735 | SALMANS ASHLEY | 812 N MCCALL ST GRANT067 | | | | ULYSSES | KS | 67880 | |
| 5764750 | SALMAS CHRISTINE | 13 EAST ELM AVE | | | | BALTIMORE | MD | 21206 | |
| 4863275 | SALMCO JEWELRY CORP | 22 W 32ND STREET 16 FLOOR | | | | NEW YORK | NY | 10001 | |
| 5764751 | SALMELA RIVA | 1510 STATE ST 4 | | | | SALEM | OR | 97301 | |
| 5764752 | SALMEN LOKSEN | 580 CROWN ST APT 515 | | | | BROOKLYN | NY | 11213-5358 | |
| 5764753 | SALMERON NANCY | 3263 SW 123AVE | | | | BEAVERTON | OR | 97005 | |
| 5764754 | SALMON ANNE | 14000 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98683 | |
| 5764755 | SALMON BERNADINE | 3916 OGBURN AVE | | | | WS | NC | 27105 | |
| 5470736 | SALMON COURTNEY | 24A 4TH ST W | | | | UNIVERSAL CITY | TX | 78148-5456 | |
| 5764756 | SALMON DEANNA | 2313 WHITE STORE ROAD | | | | MONROE | NC | 28112 | |
| 5470737 | SALMON DEBORAH | 5365 NE 2ND TER | | | | FORT LAUDERDALE | FL | 33334-1671 | |
| 5764757 | SALMON ERICA | 13175 LALIQUE CT | | | | WEST PALM BEA | FL | 33410 | |
| 5764758 | SALMON MARC | 6081 SUMMERLAKE DR | | | | DAVIE | FL | 33314 | |
| 5764759 | SALMON PATRICIA | 5411 NW 25TH CT | | | | LAUDERHILL | FL | 33313 | |
| 4882916 | SALMON PRESS | P O BOX 729 S WATER ST | | | | MEREDITH | NH | 03253 | |
| 5433512 | SALMON RUN SHOPPING CENTER LLC | P O BOX 8000 DEPT 237 | | | | BUFFALO | NY | | |
| 5470738 | SALMON TANIKA | 100 W 124TH ST APT 1A | | | | NEW YORK | NY | 10027-4971 | |
| 5764760 | SALMON TRACY L | 238 HORSESHOE DR | | | | SPOTSYLVANIA | VA | 22551 | |
| 5764761 | SALMON VAFA | 920 FOREST DRIVE | | | | HARLEM | GA | 30814 | |
| 5470739 | SALMON VERONA | 947 PEAL HARBOR ST | | | | BRIDGEPORT | CT | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764762 | SALMOND ANGEL | 1445 FORT JACKSON RD | | | | CAMDEN | SC | 29020 | |
| 5764763 | SALMOND CELESTINA | 4803 GREENCREST RD | | | | BALTIMORE | MD | 21206 | |
| 5470740 | SALMONS JUANITA | 1735 KINO AVE | | | | KINGMAN | AZ | 86409-3084 | |
| 5470741 | SALO BARBARA | 837 ARTHUR ST | | | | HAZLE TOWNSHIP | PA | 18201-2024 | |
| 5470742 | SALO LORIE | 2635 W CEZANNE CIR | | | | TUCSON | AZ | 85741-4225 | |
| 5764764 | SALOANE DEMETRIS O | 512 S FLORIDA STREET | | | | GREENVILLE | MS | 38701 | |
| 5470743 | SALOIS JOSEPH | 3648 PIKE 32 | | | | CURRYVILLE | MO | 63339 | |
| 5470744 | SALOIS KATHY | 24 MYSTIC ST APT 45 | | | | METHUEN | MA | 01844 | |
| 5764765 | SALOIS NATHAN | 1702 PARIE CIRCLE | | | | CAMERON | MO | 64429 | |
| 5764766 | SALOME ALBERTO | 217 IRMA RD | | | | CHAPARRAL | NM | 88081 | |
| 5764767 | SALOME CHRISTOPHER J | 531 ONE CENTER BLVD APT 307 | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5764768 | SALOME DANIELS | 2767 BLUE RAVEN CT | | | | LAKE MARY | FL | 32746 | |
| 5764769 | SALOME HENRY A | 2713 W ANITA | | | | WICHITA | KS | 67217 | |
| 5764770 | SALOME MCMILLAN | 1030 HUNTCLUB LN APTE | | | | SPARTANBURG | SC | 29301 | |
| 5764771 | SALOME ZERAI | 5OLD WEST 17 AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 5764772 | SALOMON CRYSTAL | 6057BEACHVIEW DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5764773 | SALOMON ERICK | 55 NW 126 ST | | | | NORTH MIAMI | FL | 33168 | |
| 5470745 | SALOMON JULIA | 101 BROOKFIELD ROAD | | | | DUMONT | NJ | 07628 | |
| 5764774 | SALOMON LISA | 3735 W 168TH ST | | | | TORRANCE | CA | 90504 | |
| 5764775 | SALOMON MARTINA | 3114 HUISACHE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5470746 | SALOMON MILDRED | 622 FAIRVIEW AVENUE 2 BERGEN003 | | | | FAIRVIEW | NJ | 07022 | |
| 5764776 | SALOMON ROJO | 4477 PECAN LANE | | | | ACWORTH | GA | 30102 | |
| 5764778 | SALONE ALEXIA | 3330 REDBUD LN | | | | SHREVEPORT | LA | 71108 | |
| 5764779 | SALONE LATOYA | 828 OUR STREET | | | | FAYETTEVILLE | NC | 28314 | |
| 5470747 | SALOPEK RETT | 6034 SNOW RD | | | | LAS CRUCES | NM | 88005-6229 | |
| 5764780 | SALORICMAN ILONA J | 94-463 HOAEAE STREET | | | | WAIPAHU | HI | 96797 | |
| 5470748 | SALOW CHARLOTTE | 4685 LAMBETH WAY | | | | HOLT | MI | 48842 | |
| 5764781 | SALSBERRY DANIEL | 870 NEW CUMBERLAND | | | | SHERRODSVILLE | OH | 44675 | |
| 5764782 | SALSBERRY MELISSA | 8380 COUNTY RD 39 | | | | BLOOMINGDALE | OH | 43910 | |
| 5764783 | SALSBURY CHRIS | 362 BLACK OAK CT | | | | MONROE | MI | 48162 | |
| 5764784 | SALSTER MARIAH | 412 2STH ST N | | | | PELL CITY | AL | 35125 | |
| 5470749 | SALT KASEY | 6530 DOUBLE EAGLE DR APT 512 | | | | WOODRIDGE | IL | 60517 | |
| 5405608 | SALT LAKE COUNTY | 2001 S STATE ST | | | | SALT LAKE CITY | UT | 84190-1250 | |
| 5484519 | SALT LAKE COUNTY | 2001 S STATE ST | | | | SALT LAKE CITY | UT | 84190-1250 | |
| 5764785 | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | | SALT LAKE CITY | UT | 84141 | |
| 5764786 | SALT RIVER PROJECT80062 | PO BOX 80062 | | | | PRESCOTT | AZ | 86304-8062 | |
| 5433514 | SALT RIVER PROJECT80062 | PO BOX 80062 | | | | PRESCOTT | AZ | 86304-8062 | |
| 5764787 | SALTEN ALEX | 68-1820 PUAMELIA ST | | | | WAIKALOA | HI | 96738 | |
| 5764788 | SALTER ALICE | 5560 HAVERHILL RD APT 97 | | | | WEST PALM BEACH | FL | 33407 | |
| 5764789 | SALTER BENNIE G | 8523 STONEHURST DR | | | | CHARLOTTE | NC | 28214 | |
| 5764790 | SALTER BRIANNA | 2705 WAYMAR DR | | | | MARIETTA | GA | 30008 | |
| 5764791 | SALTER CATHERINE | 500 WINDWOOD RD | | | | GREENVILLE | SC | 29607 | |
| 5764792 | SALTER DAMON | 3 PINE RD | | | | ELLABELL | GA | 31308 | |
| 5764793 | SALTER DANIELE | 2353 MARTINS RUN | | | | TAVARES | FL | 32778 | |
| 5764794 | SALTER DEANNA | 425 N WEBB AVE | | | | ALLIANCE | OH | 44601 | |
| 5470750 | SALTER ELLA | 12344 EVANSTON ST | | | | DETROIT | MI | 48213-1792 | |
| 5764795 | SALTER FREDA | 213 MARIE ST | | | | JACKSONVILLE | NC | 28546 | |
| 5764796 | SALTER LEATHA | 801 11TH ST N | | | | COLUMBUS | MS | 39702 | |
| 5764797 | SALTER ROSEMARY | 2618 CYPRESS AVE | | | | GULFPORT | MS | 39501 | |
| 5764798 | SALTER SHEILA | PO BOX 94 | | | | DUBLIN | GA | 31021 | |
| 5764799 | SALTER SHETANGY | 2819 BROWNTOWN RD NW | | | | ATLANTA | GA | 30318 | |
| 5764800 | SALTER SYLVIA | 710 WEST ST | | | | TAMPA | FL | 33602 | |
| 5764801 | SALTER TONI | 415 PROVIDENSE ROAD | | | | BRANDON | FL | 33511 | |
| 5764802 | SALTERS LAQUAN | 5252 JURY LAIN | | | | N CHARLESTON | SC | 29406 | |
| 5470751 | SALTERS RASHAD | 14838 VANCE JACKSON RD APT 1100 | | | | SAN ANTONIO | TX | 78249-3172 | |
| 5764804 | SALTIBUS JELANI J | 3510 VISTA VERDE DRIVE | | | | BOWIE | MD | 20721 | |
| 5764805 | SALTMAN NOEL | 32A CAMERON AVE | | | | CAMBRIDGE | MA | 02140 | |
| 5764806 | SALTMARSHALL YOLANDA | 10009 FAIRWAY SEVEN | | | | VILLA RICA | GA | 30180 | |
| 5470752 | SALTON HENRY | 44 PHEASANT CHASE | | | | WEST HARTFORD | CT | 06117-1031 | |
| 5764807 | SALTON JENNIFER | 114MARKINBRID DR | | | | ALBANY | GA | 31705 | |
| 5764808 | SALTSMAN BILLY | 503 PEAR ST | | | | LEITCHFIELD | KY | 42754 | |
| 5764809 | SALTZ ALLISON | 3 OREGON DRIVE | | | | HUNTINGTON STATION | NY | 11746 | |
| 5470753 | SALTZMAN SETH | 3947 BALDWIN LN | | | | WINTER HAVEN | FL | 33884-5211 | |
| 5404686 | SALTZMAN WILLIAM H | 205 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33401 | |
| 5764810 | SALUD ESPECTACULAR | URB VILLAS DEL ESTE CAMATISTA | | | | CANOVANAS | PR | 00729 | |
| 5433516 | SALUD HERNANDEZ | 16 JEHL AVE | | | | FREEDOM | CA | 95019 | |
| 5764811 | SALUDES LUIS | 9082 VARNA AVE | | | | ARLETA | CA | 91331 | |
| 5470754 | SALUDO BEVERLY | 1649 PASEO AURORA | | | | SAN DIEGO | CA | 92154-4861 | |
| 5764812 | SALUS PATRICE | 4490 E OAK ST | | | | GRIFFITH | IN | 46319 | |
| 5433518 | SALUSTINA GOMEZ DE PERALTA | 1031 NEWTON STREET | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5470755 | SALVA MELISSA | 16 PADDOCK LN | | | | NORWICH | CT | 06360-5031 | |
| 5470756 | SALVA PEDRO | C23 CALLE 5 | | | | CAROLINA | PR | 00985-5215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403930 | SALVA PEDRO S III | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 5470757 | SALVA YADIRA | HC 4 BOX 8935 | | | | UTUADO | PR | 00641 | |
| 5470758 | SALVADA JESUS | 242 MARAVILLA DR | | | | EL PASO | TX | 79907-7725 | |
| 5433520 | SALVADOR & ELIZABETH DIMAGGIO | 2108 BUR COURT | | | | METAIRIE | LA | 70001 | |
| 5764813 | SALVADOR ALEMAN FIGUEROA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5764814 | SALVADOR ANGELI | 68 LILIUOKALANI LN | | | | HILO | HI | 96720 | |
| 5764815 | SALVADOR AYALA | 6809 N MILE 6 WEST | | | | WESLACO | TX | 78599 | |
| 5764816 | SALVADOR DAROSA | 66 SECOND ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 5764817 | SALVADOR DELGADILLO | 2919 GLEEN ST | | | | HOUSTON | TX | 77037 | |
| 5764818 | SALVADOR DELGADO | 216 E DEWBERRY AVE | | | | OMAK | WA | 98841 | |
| 5764819 | SALVADOR E PENACO | 1654 S GRANT ST # 21 | | | | SAN MATEO | CA | 94402-2685 | |
| 5470759 | SALVADOR ELIZA | PO BOX 77 | | | | KILAUEA | HI | 96754 | |
| 5764820 | SALVADOR ETERVINA | 921 N SLOAN AVE | | | | COMPTON | CA | 90221 | |
| 5433522 | SALVADOR FERRARO | 3006 E BRAINERD ST | | | | PENSACOLA | FL | 32503-6403 | |
| 5764822 | SALVADOR HERNANDEZ | 724 B ST | | | | FILLMORE | CA | 93015 | |
| 5764824 | SALVADOR JOSE A | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5764825 | SALVADOR JOSEPH | 1632 ALA LANI ST | | | | HONOLULU | HI | 96819 | |
| 5470760 | SALVADOR LIGAYA | 141 IRON POINT RD SACRAMENTO067 | | | | FOLSOM | CA | | |
| 5764828 | SALVADOR MARTINEZ | 10239 GRAMERCY PL | | | | RIVERSIDE | CA | 92503 | |
| 5764829 | SALVADOR MEDINA | 8418 MICHIGAN | | | | LAREDO | TX | 78046 | |
| 5764830 | SALVADOR MERCADO | 4924 GUADALUPE | | | | EL PASO | TX | 79904 | |
| 5764831 | SALVADOR NOEMI | 579 N LINDEN AVENUE | | | | RIALTO | CA | 92376 | |
| 5764832 | SALVADOR OREGON | 760 BLAINE AVE | | | | FILLMORE | CA | 93015 | |
| 5764833 | SALVADOR PELAEZ | 8306 BARRON ST APT 16 | | | | TAKOMA PARK | MD | 20912 | |
| 5764834 | SALVADOR REYES | 5815 TIMBERWOOF DR APT B1 | | | | EL PASO | TX | 79903 | |
| 5764835 | SALVADOR RIVAS | 515 N APPLE ST NONE | | | | SHOSHONE | ID | | |
| 5764836 | SALVADOR RIVERA | 1731 MARCEL AVE SW | | | | ATLANTA | GA | 30311 | |
| 5470761 | SALVADOR ROMAN | 2306 BAXTER STA | | | | SAN ANTONIO | TX | 78245-3674 | |
| 5764837 | SALVADOR ROMERO | 57 POST AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5764838 | SALVADOR S MANZO | PO BOX 10162 | | | | MIDLAND | TX | 79702-7162 | |
| 5764839 | SALVADOR SALINAS | 201 CHELSEA STREET APT 2 | | | | EAST BOSTON | MA | 02128 | |
| 5764840 | SALVADOR SANCHEZ | 1472 E JEFFERSON CT | | | | REEDLEY | CA | 93654 | |
| 5764841 | SALVADOR SARMIENTO | 124 N LINCOLN ST | | | | PORTER | IN | 46304 | |
| 5764842 | SALVADOR SUSAN | 94-369 KAHUANANI ST | | | | WAIPAHU | HI | 96797 | |
| 5764843 | SALVADOR VASQUEZ | 16415 BONNEY RD | | | | ROYAL OAKS | CA | 95076 | |
| 5764844 | SALVADORA GOMEZ | 6227 PINE ST NO6 | | | | HOUSTON | TX | 77081 | |
| 5764845 | SALVADORGALINDO MARIA | 159 SYCAMORE RD APT 16 | | | | BRANSON | MO | 65616 | |
| 5470762 | SALVADORI ROSSANA | 12640 BLACK SADDLE LN | | | | GERMANTOWN | MD | 20874-5002 | |
| 5470763 | SALVAGE ALBANY A | 1805 WESTTOWN RD | | | | ALBANY | GA | 31707-5167 | |
| 5764846 | SALVAGE SHARI | 1907 NW LINCOLN | | | | TOPEKA | KS | 66608 | |
| 5470764 | SALVANT DENISE | 596 LIVINGSTON AVE | | | | ALBANY | NY | 12206-2223 | |
| 5764847 | SALVAS RYAN | 146 BUCK HILL RD | | | | CANTERBURY | CT | 06331 | |
| 5764848 | SALVATELLA BRUNIE M | AVE LUIS VIGUEROUX 1019 A | | | | GUAYNABO | PR | 00966 | |
| 5433524 | SALVATI LOUIS | 1204 EST COURT ST | | | | TARPON SPRINGS | FL | 34689 | |
| 5470765 | SALVATIERRA ANGELA | 3631 N KIMBALL AVE | | | | CHICAGO | IL | 60618-4305 | |
| 5470766 | SALVATIERRA MATTHEW | CORNELIA CONNELLY CENTER 220 EAST 4TH STREET | | | | NEW YORK | NY | | |
| 5764849 | SALVATION ARMY | 3921 GEARY BOULEVARD | | | | SAN FRANCISCO | CA | 94118 | |
| 5470767 | SALVATION ARMY | 3921 GEARY BOULEVARD | | | | SAN FRANCISCO | CA | 94118 | |
| 5764850 | SALVATORA RHYNES | 1716 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | |
| 5764851 | SALVATORE & DOROTHY SIMONE | 10542 FOX CREEK LANE | | | | FISHERS | IN | 46037 | |
| 5470768 | SALVATORE BARBARA | 648 CARROLL FOX RD | | | | BRICK | NJ | 08724-4637 | |
| 5764852 | SALVATORE CATANIA | 1108 PIERCE STREET | | | | PHILADELPHIA | PA | 19148 | |
| 5764853 | SALVATORE PASTA | 273PINEWOODRD | | | | MILLERSVILLE | MD | 21108 | |
| 5764854 | SALVATORE PAUL | 5000 CARVEL RD | | | | BEVERLY HILLS | CA | 90210 | |
| 5470769 | SALVATORE PAUL | 5000 CARVEL RD | | | | BEVERLY HILLS | CA | 90210 | |
| 5470770 | SALVATORE ROBIN A | PO BOX 333 | | | | UNCASVILLE | CT | 06382 | |
| 5764855 | SALVATORE SGRO | 139 WOODLAND AVE APT-2ND | | | | NEW ROCHELLE | NY | 10805 | |
| 5433526 | SALVATORE YOVIENE | 4464 SHADDYRIDGE DRIVE | | | | HAMBURG | NY | 14075 | |
| 5764856 | SALVEMINI NICHOLE | 2104 RIVERVIEW DR | | | | ENDICOTT | NY | 13760 | |
| 5470771 | SALVETA MICHAEL | 48297 DONAHUE ST | | | | CHESTERFIELD | MI | 48047-2267 | |
| 5764857 | SALVETOR BRENNON | 106 WEST LORENE | | | | SPRINGFIELD | MO | 65807 | |
| 5764858 | SALVEY KIMBERLY | 1202 WYCOMBE AVE | | | | DARBY | PA | 19023 | |
| 5764859 | SALVINT VIVIE | 1145 NE 12 AVENUE | | | | MIAMI | FL | 33161 | |
| 5470772 | SALVUCCI SUSAN | 6158 SHINING ROCK | | | | COLUMBIA | MD | 21045-4019 | |
| 5764860 | SALWA B IBRAHIM | 1609 RECONTREE LN | | | | RESTON | VA | 20190 | |
| 5764861 | SALWA IHMED | 114 YORK DR | | | | MONROE | LA | 71201 | |
| 5433528 | SALWA TAWIL | 106 HOLIDAY LANE | | | | RIVER VALE | NJ | 07675 | |
| 5764862 | SALWAY CLARENCE | 2334 STEPHENS AVE | | | | WARREN | OH | 44485 | |
| 5764863 | SALWELL EVELYN | 2911 TOPEKA SE | | | | ABQ | NM | 87102 | |
| 5764864 | SALY IRIZARRI | HC01 BOX 6567 | | | | LAS PIEDRAS | PR | 00771 | |
| 5764865 | SALY PENA | 171 WALLACE BLVD | | | | CLARKSVILLE | TN | 37042 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764866 | SALYER JONI | 1715 GREENTREE BLVD 103 | | | | CLARKSVILLE | IN | 47129 | |
| 5764867 | SALYER LIZA | 601 RHYNE CIR B | | | | GASTONIA | NC | 28054 | |
| 5764868 | SALYER MARYSALYER | 59 RAILROAD | | | | BURNSIDE | KY | 42519 | |
| 5764869 | SALYER OPAL | 2566 E CROSSRD DR | | | | LEBANON | VA | 24266 | |
| 5764870 | SALYER TRACIE | 127 WALNUT LANE | | | | TAYLORSVILLE | NC | 28681 | |
| 5764871 | SALYERS BRANDY | 138 RIVER ROAD | | | | CEDAR BLUFF | VA | 24609 | |
| 5764872 | SALYERS CANDY | 1029 12TH STREET SE | | | | ROANOKE | VA | 24013 | |
| 5764873 | SALYERS CAROLYN | 2401 DENISE | | | | BENTON | AR | 72015 | |
| 5470773 | SALYERS CATHY | 7450 W VERNAL PIKE | | | | BLOOMINGTON | IN | 47404-9663 | |
| 5764874 | SALYERS CHARITY | 3190 RIDGECREST DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5764875 | SALYERS CRYSTAL | 347 TEXAS RD | | | | GALLIPOLIS | OH | 45631 | |
| 5764876 | SALYERS EDDIE | 4343 MERCHANT AVE | | | | SPRING HILL | FL | 34608 | |
| 5764877 | SALYERS JENNIFER | 1764 STEWART PLACE | | | | MELBOURNE | FL | 32935 | |
| 5764878 | SALYERS LIBBY | PO BOX 232 | | | | FALL MILLS | VA | 24613 | |
| 5764879 | SALYERS MICHELLE | 108 MORGAN STREET APT5 | | | | LONDON | KY | 40741 | |
| 5764880 | SALYERS SHAUNA | 2919 MAIN STREET | | | | ASHLAND | KY | 41102 | |
| 5764881 | SALYNDA JIMERSON | 16018 ST LOUIS AVE | | | | MARKHAM | IL | 60428 | |
| 5764882 | SALZAR BILL | 4609 S 61ST AVE | | | | OMAHA | NE | 68117 | |
| 5764883 | SALZER AARON | 2629 STATE HIGHWAY 73 | | | | TUNAS | MO | 65764 | |
| 5470774 | SALZER JOSEPH | 918 S 73RD ST APT C | | | | WEST ALLIS | WI | 53214-3116 | |
| 5764884 | SALZMANN DEBRA | 8 LON ST | | | | LAKE GROVE | NY | 11755 | |
| 5433530 | SAM & BRENDA BARBAT | 1718 JAMACHA ROAD | | | | EL CAJON | CA | 92019 | |
| 5764885 | SAM AIONA | 2729 KAPIOLANI BLVD | | | | HONOLULU | HI | 96826 | |
| 5764886 | SAM ANDERSON | 4957 261ST ST | | | | WYOMING | MN | 55092 | |
| 5433532 | SAM ASH MUSIC CORPORATION | 278 DUFFY AVE | | | | HICKSVILLE | NY | 11801-3642 | |
| 5764888 | SAM ASLANOVICH | 4650 68TH ST N NONE | | | | ST PETERSBURG | FL | | |
| 5470775 | SAM BACHEALY | 533 W DIAMOND AVE | | | | GAITHERSBURG | MD | 20877-2135 | |
| 5764889 | SAM BACHMAN | 6285 TELETHA LN | | | | CHATTANOOGA | TN | 37415 | |
| 5764891 | SAM BERRY | 10805 BILL POINT DRIVE | | | | BAINBRIDGE IS | WA | 98110 | |
| 5764892 | SAM BESEISO | 2405 SAINT JAMES WOODS B | | | | TOLEDO | OH | 43617 | |
| 5764893 | SAM BOSWELL | 2209 BARRETTA DR | | | | MESQUITE | TX | 75150 | |
| 5764894 | SAM BOWERS | 2880 HULEN PL | | | | RIVERSIDE | CA | 92507 | |
| 5764895 | SAM BRITTANNY | 201 MONTREAL DRIVE | | | | LAFAYETTE | LA | 70507 | |
| 5764896 | SAM BROYLES | 25044 LANKFORD HWY | | | | ONLEY | VA | 23418 | |
| 5764897 | SAM BRYANT | 3650 47TH ST | | | | VERO BEACH | FL | 32962 | |
| 5764898 | SAM CADIZ | 522 CROWN MISSUSRI DRIVE | | | | BIRMINGHAM | AL | 35244 | |
| 5433534 | SAM CASSANDRA REED | 300 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5764899 | SAM CASTRO | 312 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5764900 | SAM CHENG | 910 ROCKEFELLER DR APT 36 | | | | SUNNYVALE | CA | 94087 | |
| 5764901 | SAM CHUA | 13297 BLACK MTN | | | | SAN DIEGO | CA | 92129 | |
| 5764902 | SAM COTTON | 905 W LA CADENA DR SP 1 | | | | RIVERSIDE | CA | 92507 | |
| 5764903 | SAM CRUZ | 672 HAYES ST | | | | BETHLEHEM | PA | 18015 | |
| 5764904 | SAM DAVID | 9929 PORTULA VALLEY ST | | | | LAS VEGAS | NV | 89178 | |
| 5764905 | SAM DEAN | 10260PLEASANT LAKE BLVD APTC10 | | | | CLEVELAND | OH | 44130 | |
| 5764906 | SAM DIJON | 35 HILLSIDE AVE | | | | SHELTON | CT | 06484 | |
| 5764907 | SAM DOUGHERTY | 43491 FRENCH HILL RD | | | | ST PETER | MN | 56082 | |
| 5764908 | SAM E BRIENO | 11215 10 AVE | | | | HANFORD | CA | 93230 | |
| 5764909 | SAM EDET | 9797 LEAWOOD BLVD | | | | HOUSTON | TX | 77099-2600 | |
| 5764910 | SAM ERNEST | 85 CLIFFORD COURT | | | | WESTWEGO | LA | 70094 | |
| 5764911 | SAM ESTHER | PO BOX 2694 | | | | KIRTLAND | NM | 87417 | |
| 5764912 | SAM EVANS | 106 DILLON RD | | | | LIVINGSTON | TX | 77351 | |
| 5764913 | SAM GAMBLE | 18841 MARAGRETA ST | | | | DETROIT | MI | 48219 | |
| 5764914 | SAM GARZA | 7622 GRANITE ST | | | | CORPUS CHRSTI | TX | 78414 | |
| 5764915 | SAM GILLIAM | 8807 TRAILRIDGE FOREST | | | | HOUSTON | TX | 77088 | |
| 5764916 | SAM GRUBBS | 1701 BLUE SPRINGS DRIVE | | | | CONCORD | NC | 28027 | |
| 5764917 | SAM HARRIGAN | 72 BIDDLE STRETT | | | | PALMER | MA | 01129 | |
| 5764918 | SAM HENRY | 9408 E FLORIDA AVE | | | | DENVER | CO | 80247 | |
| 5764919 | SAM HOCKLEY | 300 NTH 13TH 62 | | | | SARATOGA | WY | 82331 | |
| 5764920 | SAM HORRELL | 422 S GRANT ST | | | | BLOOMINGTON | IN | 47401 | |
| 5764921 | SAM HU | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5764922 | SAM HUANG | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5764923 | SAM HUNG | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5764924 | SAM HURNDON | 977 S FIRST ST | | | | JESUP | GA | 31545 | |
| 5764925 | SAM J BATTAGLIA | 1536 THIBODEAUX CIR | | | | ERATH | LA | 70533 | |
| 5764926 | SAM J DOLCE | 1735 WINCHESTER DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5764927 | SAM JEFFREY | 27 HERMIT LANE | | | | WESTPORT | CT | 06880 | |
| 5764928 | SAM JUN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5764929 | SAM KEEN | 10 CRESCENT MOON BEND | | | | BFT | SC | 29906 | |
| 5764930 | SAM KIRK | 1154 KIMMEL RD | | | | HOME | PA | 15747 | |
| 5433536 | SAM KUMAR | 310 A PADRE BLVD | UNIT 1302 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 5764931 | SAM LATONYA | 128 WEST HARRISON | | | | BATON ROUGE | LA | 70802 | |
| 5764932 | SAM LOGAN | 22901 RIM WAY | | | | TEHACHAPI | CA | 93561 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470776 | SAM LORENZO | 326 WASHINGTON BLVD | | | | GLEN BURNIE | MD | 21061-3881 | |
| 5764933 | SAM MA | 17940 SPRUCE RUN | | | | CHELSEA | MI | 48118 | |
| 5764934 | SAM MARY P | 32 RD 7588 | | | | WATERFORD | CT | 06385 | |
| 5764935 | SAM MASIELLO | 379 NELLIE JOHN DR | | | | CLYDE | NC | 28721 | |
| 5764936 | SAM MILLER | 209 WEST MAIN | | | | EAST PARIE | MO | 63845 | |
| 5764937 | SAM MORROW | 17 GARY WAY | | | | PLATTSBURGH | NY | 12901 | |
| 5764939 | SAM MR | 114 FAIRFAX DR NONE | | | | STEPHENS CITY | VA | 22655 | |
| 5764940 | SAM MURCH | 683 VILLA COVE CERCLE | | | | TULARE | CA | 93274 | |
| 5470777 | SAM NOBLE | 2120 SERENIDAD LN SAINT LOUIS189 | | | | HAZELWOOD | MO | | |
| 5764941 | SAM OMAR | 6311 WIMBLEDON VILLAS DR | | | | SPRING | TX | 77379 | |
| 5764942 | SAM OWENS | 1400 8TH ST NW | | | | JASPER | AL | 35503 | |
| 5764943 | SAM PARIS | 5916 W SURPERIOR | | | | CHICAGO | IL | 60644 | |
| 5764944 | SAM PEEPLES | 225 LEWIS LANE | | | | HAUGHTON | LA | 71037 | |
| 5764945 | SAM PLEGGENKUHLE | 905 LINDEN DR APT 4 | | | | HOLMEN | WI | 54636 | |
| 5764946 | SAM PRETTY ON TOP | PO BOX 445 | | | | CROW | MT | 59022 | |
| 5764947 | SAM PYLES | 249 MONEY TREE LANE | | | | KNIGHTDALE | NC | 27545 | |
| 5764948 | SAM RENEE | 208 E APACHE ST | | | | FARMINGTON | NM | 87401 | |
| 5764949 | SAM SAFI | 208 WINDWARD WAY | | | | ROSEVILLE | CA | 95678 | |
| 5764950 | SAM SAMUELPERRY | 3204 FLORENCE STREET | | | | SAVANNAH | GA | 31405 | |
| 5764951 | SAM SANDER | 1005 5TH ST | | | | VICTORIA | KS | 67671 | |
| 5764952 | SAM SHACKETT | 648 EAST HUBBARDTON RD | | | | CASTLETON | VT | 05735 | |
| 5470778 | SAM SON | 426 TALON RIDGE BEXAR 029 | | | | SAN ANTONIO | TX | | |
| 5433538 | SAM SPERON | 950 N NW HIGHWAY SUITE 102 | | | | PARK RIDGE | IL | 60068 | |
| 5764953 | SAM STATTON | 2224MOCKINGBIRD LANE | | | | HOBOS | NM | 88240 | |
| 5764954 | SAM STEINER | 2455 HILLSIDE RD | | | | WHITE BEAR LK | MN | 55110 | |
| 5764955 | SAM THOMAS | 2006 N MEADOWBROOK | | | | ENID | OK | 73701 | |
| 5433540 | SAM TUCKER LLC | 2625 KOTTER AVE | | | | EVANSVILLE | IN | 47715-8508 | |
| 5764956 | SAM VANMMETER | 56 STREET | | | | SAN DIEGO | CA | 92114 | |
| 5470779 | SAM VICTOR | 10413 OLD CUTLER RD APT 203 | | | | CUTLER BAY | FL | 33190-1716 | |
| 5764957 | SAM WADLE | 543 DEXTER ST | | | | COLORADO SPRINGS | CO | 80911 | |
| 5764958 | SAM WATSON | 126835 WALCOTT AVE | | | | SAWYER | MI | 49125 | |
| 5764959 | SAM WILCOXEN | 2955 WELLS RD | | | | WATERFORD | OH | 45786 | |
| 5764960 | SAM WOSTAL | 2955 FRANCIS HARRIS LN | | | | NEW BRAUNFELS | TX | 78130 | |
| 5433542 | SAM YAGUDAEV | 71 W 47TH ST STE 703 | | | | NEW YORK | NY | 10036-2865 | |
| 5764961 | SAMA BANGURA | 500 ADAMS LN | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5433544 | SAMAD & NAUSHEEN SAJANLAL | 6505 TAPROCK DRIVE | | | | MCKINNEY | TX | 75070 | |
| 5470780 | SAMAD FAISAL | 4522 DEVONSHIRE ST # BEND157 | | | | SUGAR LAND | TX | 77479-3802 | |
| 5764962 | SAMAD HASSAN | 1820 WELLESLEY AVE | | | | CLEVELAND | OH | 44112 | |
| 5470781 | SAMAD NAEEMAH | 352 JACKSON ST APT 1 | | | | ORANGE | NJ | 07050-2508 | |
| 5470782 | SAMAD SALAM | 6710 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4916 | |
| 5764963 | SAMAH MERHAM | 11624 ALEGRE DR | | | | DUBLIN | CA | 94568 | |
| 5764964 | SAMAHA FRANCES H | 4520 PGA BLVD APT 208 | | | | PALM BCH GDNS | FL | 33418 | |
| 5470783 | SAMALA ELIJAH | 14080 W LARKSPUR DR | | | | SURPRISE | AZ | 85379-5524 | |
| 5764965 | SAMALL TONYA | 7149 SEWELLS POINTRD APT F | | | | NORFOLK | VA | 23513 | |
| 5764966 | SAMANATHA G GRIFFIN | 3 WHISTLE STOP DR | | | | GUYTON | GA | 31312 | |
| 5764967 | SAMANHA CASTRO | 19 DERRY | | | | PROVIDENCE | RI | 02908 | |
| 5764968 | SAMANIEGO DEBBIE | 707 W GREENE ST | | | | CARLSBAD | NM | 88220 | |
| 5470784 | SAMANIEGO JUAN C | 60011-1 CHURCHILL STREET | | | | FORTHOOD | TX | 76544 | |
| 5470785 | SAMANIEGO JUSTIN | 6407 E SUNSET CT | | | | TUCSON | AZ | 85708-1109 | |
| 5764969 | SAMANIEGO RICHARD | 2423 NW 32ND ST | | | | OKC | OK | 73122 | |
| 5764970 | SAMANIGO MARIA | FRESNO EUROPEO 98 B | | | | NOGALES | ME | 84000 | |
| 5764971 | SAMANMALI NAVARATNARAJAH | 2015 41ST ST NW APT L7 | | | | ROCHESTER | MN | 55901 | |
| 5764972 | SAMANO ANGEL | 18909 HONORE ST NONE | | | | ROWLAND HGHTS | CA | 91748 | |
| 5470786 | SAMANO CESAR | 727 S LAKE ST | | | | MUNDELEIN | IL | 60060 | |
| 5764973 | SAMANO EDDIE | 321 SEGOVIA DR | | | | LAREDO | TX | 78041 | |
| 5764974 | SAMANO JAZMINE | 11755 NORBOURNE DR APT 10 | | | | CINCINNATI | OH | 45240 | |
| 5764975 | SAMANTE SAMSON A | 87-1417-A PAAKEA ROAD | | | | WAIANAE | HI | 96792 | |
| 5764976 | SAMANTHA A ALMODOVAR | CALLE LOS PINOS 97 | | | | HOMIGUEROS | PR | 00660 | |
| 5764977 | SAMANTHA A GARCIA | 601 29TH ST | | | | LUBBOCK | TX | 79404 | |
| 5764978 | SAMANTHA A RODRIGUE | 109 RIVERSIDE DR | | | | PASADENA | MD | 21122 | |
| 5764979 | SAMANTHA AHALT | 4 BEWILLARD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5764980 | SAMANTHA ALLISON GONZALEZ | 5979 CROYDON COURT | | | | MELBOURNE | FL | 32940 | |
| 5764981 | SAMANTHA APGER | 14907 HUMMEL ROAD APT 95 | | | | NORTH OLMSTED | OH | 44142 | |
| 5764982 | SAMANTHA ARIAS | 1001 E 19TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5764983 | SAMANTHA ASHLEY | 812 NORTH MCKINLEY | | | | CASPER | WY | 82609 | |
| 5764984 | SAMANTHA ASHLEY CHANDLER | 257 THOMA STREET | | | | RENO | NV | 89502 | |
| 5764985 | SAMANTHA ATENCIO | CNTY RD 131 HSE 19 | | | | ESPANOLA | NM | 87532 | |
| 5764986 | SAMANTHA BAKER | 2024 GUMBERRY COURT | | | | HOPE MILLS | NC | 28348 | |
| 5764987 | SAMANTHA BALDUS | 1754 LEE ROAD 318 | | | | NOTASULGA | AL | 36866 | |
| 5764988 | SAMANTHA BALLENGER | 962WEST ST RD 18 | | | | HARTFORD CITY | IN | 47348 | |
| 5764989 | SAMANTHA BARE | 3906 WATHER PROOF DRIVE | | | | KILLEEN | TX | 76549 | |
| 5764990 | SAMANTHA BARNES | 99 IVY DRIVE | | | | MIDDLETOWN | PA | 17057 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764991 | SAMANTHA BARRERA | 1114 GREEN EARTH | | | | CORPUS CHRIST | TX | 78405 | |
| 5764992 | SAMANTHA BASS | 5153 DAVIS CIR | | | | ANDERSON | SC | 29625 | |
| 5764993 | SAMANTHA BAYS | 747 BULLION RD | | | | ELKO | NV | 89801 | |
| 5764994 | SAMANTHA BELCHER | 53 BETTY LN | | | | LONDON | KY | 40744 | |
| 5764995 | SAMANTHA BENNETT | 21 CHATHAM ST | | | | NORWALK | OH | 44857 | |
| 5764996 | SAMANTHA BERGIN | 431 ELMWOOD STREET | | | | ISLIP TERRACE | NY | 11752 | |
| 5764997 | SAMANTHA BLANCHIES | 808 EAST 6TH STREET | | | | ROLLA | MO | 65401 | |
| 5764998 | SAMANTHA BRIGGS | 11 ASHTON ST | | | | PAWTUCKET | RI | 02860 | |
| 5764999 | SAMANTHA BROWN | 221 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5765000 | SAMANTHA BURNHAM | 10042 PIN OAK LOOP | | | | BELLVILLE | AR | 72824 | |
| 5765001 | SAMANTHA BUTTF | 34912 MOUNT HERMAN RD | | | | PITTSVILLE | MD | 21850 | |
| 5765002 | SAMANTHA BUTTS | 34912 MOUNT HERMON RD | | | | PITTSVILLE | MD | 21850 | |
| 5765004 | SAMANTHA C SILVER | 53C RED SAGE LP | | | | IYANBITO | NM | 87316 | |
| 5765005 | SAMANTHA CALHOUN | PO BOX159 | | | | RAMONA | OK | 74061 | |
| 5765006 | SAMANTHA CAMPBELL | 7471 SALINAS TRAIL | | | | BOARDMAN | OH | 44512 | |
| 5765007 | SAMANTHA CARAMANNO | 1715 BRICK AVE | | | | SCRANTON | PA | 18508 | |
| 5765009 | SAMANTHA CIMPHER | 15 COACCH ST | | | | CRISFIELD | MD | 21817 | |
| 5765010 | SAMANTHA CLEMANS | 2020 SECOND RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5765011 | SAMANTHA CLEVINGER | 807 PRAIRIE COLLEGE ST SW | | | | CANTON | OH | 44706 | |
| 5765012 | SAMANTHA CLEWIS | CO SAMANTHA DOUGHERTY | | | | SYRACUSE | NY | 13224 | |
| 5765013 | SAMANTHA CODAY | 921 S OLD ORCHARD | | | | SPRINGFIELD | MO | 65802 | |
| 5765014 | SAMANTHA COOPER | 841 OLD FIELD POINT ROAD | | | | ELKTON | MD | 21921 | |
| 5765015 | SAMANTHA COPELAND | 4416 JEFFERSON PK | | | | JEFFERSON | MD | 21755 | |
| 5765016 | SAMANTHA CORDERO | 109 BROOKCREST DR | | | | CORNELIA | GA | 30531 | |
| 5765017 | SAMANTHA COTHERN | 17519 J B AVERETT ROAD | | | | LIVINGSTON | LA | 70754 | |
| 5765018 | SAMANTHA CURIEL | 6301 MEADOWVISTA DR | | | | CRP CHRISTI | TX | 78414 | |
| 5765019 | SAMANTHA DAHLING | 896 CASE AVE | | | | SAINT PAUL | MN | 55106 | |
| 5765020 | SAMANTHA DALRMPLE | 428 C SCHULTZ | | | | ZANESVILLE | OH | 43701 | |
| 5765021 | SAMANTHA DAMATO | 58 4TH ST | | | | FEASTERVILLE | PA | 19053 | |
| 5765022 | SAMANTHA DARBY | 1997 CONNOR ROAD | | | | CHESTER | SC | 29706 | |
| 5765023 | SAMANTHA DE LA CRUZ | 405 E RINGGOLD ST | | | | RIO GRANDE ST | TX | 78582 | |
| 5765024 | SAMANTHA DEAN | 755 OXFORD AVE | | | | NILES | OH | 44446 | |
| 5765026 | SAMANTHA DELACRUZ | 405 E RINGGOLD ST | | | | RIO GRANDE | TX | 78582 | |
| 5765027 | SAMANTHA DESAUTELS | 48 OAK HILL COLONY | | | | FOX LAKE | IL | 60020 | |
| 5765028 | SAMANTHA DESMITH | 502 E 2ND ST | | | | LITCHFIELD | MN | 55355 | |
| 5765029 | SAMANTHA DESROSIERS | 111 DALE STTREET | | | | FALL RIVER | MA | 02721 | |
| 5765030 | SAMANTHA DIAZ | 761 N FENIMORE AVE | | | | COVINA | CA | 91723 | |
| 5765031 | SAMANTHA DICKEY | 70 MARLEY CT | | | | IRWIN | PA | 15642 | |
| 5765032 | SAMANTHA DICKSON | 3304 EMMETT RD | | | | EMMETT | MI | 48022 | |
| 5765033 | SAMANTHA DOLLIVER | 6333 IROQUOIS | | | | OSCODA | MI | 48750 | |
| 5765034 | SAMANTHA DOMMES | 1015 WATER ST | | | | MOOSIC | PA | 18507 | |
| 5765035 | SAMANTHA DUCKWORTH | 305 N 13TH | | | | SALINA | KS | 67401 | |
| 5765036 | SAMANTHA DUHON | 223 CHERIDAN STREET | | | | IOWA | LA | 70647 | |
| 5765037 | SAMANTHA DUNCAN | 23410 44TH AVE EAST | | | | SPANAWAY | WA | 98387 | |
| 5765038 | SAMANTHA DUPREE | 479 E STREET APT C | | | | CHULA VISTA | CA | 91910 | |
| 5765039 | SAMANTHA E BRAMER | 175 N 2ND ST | | | | ASHKUM | IL | 60911 | |
| 5765040 | SAMANTHA EICHELE | 1 COLATOSTI PLACE APT 3 | | | | ALBANY | NY | 12208 | |
| 5765041 | SAMANTHA EMBRY | 13421 SW 67TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 5765042 | SAMANTHA EVANS | 101 HOLLOW RD | | | | TRION | GA | 30753 | |
| 5765043 | SAMANTHA FARRAR | 303 W 11TH ST | | | | GEORGETOWN | IL | 61846 | |
| 5765044 | SAMANTHA FENTON | 2316 NW 30TH | | | | LAWTON | OK | 73505 | |
| 5765045 | SAMANTHA FERRIS | 3 PINE GROVE ST | | | | CLAREMONT | NH | 03743 | |
| 5765046 | SAMANTHA FLYNN | 3537 W 100TH UP | | | | CLEVELAND | OH | 44111 | |
| 5765047 | SAMANTHA FOX | 957 EMERSON AVE | | | | SYR | NY | 13204 | |
| 5765048 | SAMANTHA FRANCES | 4868 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | |
| 5765049 | SAMANTHA FRENCH | 109 LOCKHOUSE RD APT D | | | | WESTFIELD | MA | 01085 | |
| 5765050 | SAMANTHA FRERER | 619 11TH ST NW | | | | MINOT | ND | 58703 | |
| 5765051 | SAMANTHA GABRELCIK | 5417 145TH AVE NW | | | | RAMSEY | MN | 55303 | |
| 5765052 | SAMANTHA GALAVEZ | 502 S WYOMING APT307 | | | | ROSWELL | NM | 88203 | |
| 5765053 | SAMANTHA GALLENTINE | 3740 METRO PKWY | | | | FORT MYERS | FL | 33916 | |
| 5765055 | SAMANTHA GILBERT | 1040 PEAR ST | | | | READING | PA | 19601 | |
| 5765056 | SAMANTHA GILLSPIE | 32123 GENESSEE ST | | | | WESTLAND | MI | 48186 | |
| 5765057 | SAMANTHA GILMORE | 1020LITTLEJOHNDR | | | | CHARLESTON | SC | 29407 | |
| 5765058 | SAMANTHA GLISPIE | 464 SOUTH WESCONCINE AVE | | | | WELLSTON | OH | 45691 | |
| 5765059 | SAMANTHA GLISPIE RYAN | 464 SOUTH WESCONCINE AVE | | | | WELLSTON | OH | 45691 | |
| 5765060 | SAMANTHA GOSSARD | 11385 FORT LOUDON RD | | | | MERCERSBURG | PA | 17236 | |
| 5765061 | SAMANTHA GRAHAM | 3905 EVERGREEN RD | | | | W MIDDLESEX | PA | 16169 | |
| 5765062 | SAMANTHA GRANGER | 140 WHITEHOUSE RD | | | | GRASONVILLE | MD | 21638 | |
| 5765063 | SAMANTHA GRAY | 5988 BEAR CREEK DR APT 524 | | | | BEDFORD | OH | 44146 | |
| 5765064 | SAMANTHA GROF | 1403 DEWITT DR | | | | AKRON | OH | 44313-6431 | |
| 5765065 | SAMANTHA GRONENTHAL | 1348 WILLOUGHBY AVE APT | | | | BROOKLYN | NY | 11237 | |
| 5765066 | SAMANTHA GUNTER | 572 DAWN RD | | | | MADISON | OH | 44057 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4215 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765067 | SAMANTHA HANNAH | 2640 CASCADE CT | | | | WESTLAND | MI | 48186 | |
| 5765068 | SAMANTHA HARDWICK | 779 CUMMINGS CHAPEL | | | | SEVIERVILLE | TN | 37876 | |
| 5765069 | SAMANTHA HERD | 1305 WHITMAN DR | | | | GLEN BURNIE | MD | 21061 | |
| 5765070 | SAMANTHA HICKS | 301E VANDERBILT ST | | | | ATHENS | PA | 18810 | |
| 5765071 | SAMANTHA HOGAN | 10 LAVENDER LANE | | | | FULTONVILLE | NY | 12072 | |
| 5765072 | SAMANTHA HULL | 5249 G WIGVILLE RD | | | | THURMONT | MD | 21788 | |
| 5765073 | SAMANTHA I CROCKETT | 4825 RT 10 | | | | BARBOURSVILLE | WV | 25504 | |
| 5765074 | SAMANTHA ILLINGWORTH | 533 SHITE BIRCH | | | | SAYLORSBURG | PA | 18353 | |
| 5765075 | SAMANTHA J DICKSON | 3304 EMMETT RD | | | | EMMETT | MI | 48022 | |
| 5765076 | SAMANTHA J JAQUES | 600 E 23RD STREET | | | | MERCED | CA | 95340 | |
| 5765077 | SAMANTHA JACKSON | 5733 WILLOW TERRACE DR | | | | BETHEL PARK1 | PA | 15102 | |
| 5765078 | SAMANTHA JANISSE | 109 SEASIDE STREET | | | | SANTA CRUZ | CA | 95060 | |
| 5765079 | SAMANTHA JOHNSON | 2720 MCFARLAND AVE APT B | | | | OWENSBORO | KY | 42301 | |
| 5765080 | SAMANTHA JONES | 5875 CHILDS AVE | | | | CINCINNATI | OH | 45248 | |
| 5765081 | SAMANTHA K LESURE | 742 W BRISTOL ST APT C49 | | | | ELKHART | IN | 46514 | |
| 5765082 | SAMANTHA K MILLER | 1802 BEAUFORT | | | | LARAMIE | WY | 82072 | |
| 5765083 | SAMANTHA KAISER | 638 PROSPECT ST | | | | SALAM | OH | 44460 | |
| 5765084 | SAMANTHA KARPA | 184 MONTANA AVE | | | | PITTSBURGH | PA | 15214 | |
| 5765085 | SAMANTHA KEANE | 14 AVONDALE ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5765086 | SAMANTHA KEAR | 925 WILDMAN AVE | | | | OLEAN | NY | 14897 | |
| 5765087 | SAMANTHA KIDWELL | 1822 ERAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5765088 | SAMANTHA KING | 4617 CHALMERS ST | | | | DETROIT | MI | 48215 | |
| 5765089 | SAMANTHA KIRK | 14510 CO RD 11 | | | | SACRED HEART | MN | 56285 | |
| 5765090 | SAMANTHA KOEHLER | 6915 6TH ST APT B | | | | MINNESOTA CY | MN | 55959 | |
| 5765091 | SAMANTHA KOMIS | 3613 205TH ST W | | | | FARMINGTON | MN | 55024 | |
| 5765092 | SAMANTHA KOON | 3418 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 5765093 | SAMANTHA KORDISH | 1535 RICHMOND | | | | LINCOLN PARK | MI | 48146 | |
| 5765094 | SAMANTHA L HALL | 1360 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5765095 | SAMANTHA LANCIA | 2324 SUNNINGDALE DRIVE | | | | TUSTIN | CA | 92782 | |
| 5765096 | SAMANTHA LANE | 419 ROBEY ST | | | | FRANKLIN | KY | 42134 | |
| 5433546 | SAMANTHA LEBARON | 2665 S 1880 E | | | | CANE BEDS | AZ | | |
| 5765097 | SAMANTHA LESURE | 743 W BRISTOL APT C49 | | | | ELKHART | IN | 46514 | |
| 5765098 | SAMANTHA LEWIS | 1527 INGRAM CIR | | | | HARTSVILLE | SC | 29550 | |
| 5765099 | SAMANTHA LINDSEY | 1530 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| 5765100 | SAMANTHA LINTON | 106 FLINT ST | | | | PAWTUCKET | RI | 02860 | |
| 5765101 | SAMANTHA M JONES | 4 CLARA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5765102 | SAMANTHA MACKOWIAK | 15608 RIDGELAND AVE | | | | OAK FOREST | IL | 60452 | |
| 5765103 | SAMANTHA MARCOUX | 59 CHESTNUT STREET | | | | WAUREGAN | CT | 06387 | |
| 5765104 | SAMANTHA MARCUM | 82 HICKORY DR | | | | ELKTON | MD | 21901 | |
| 5765105 | SAMANTHA MARTIN | 1131 WALNUT ST | | | | SCHENECTADY | NY | 12308 | |
| 5765106 | SAMANTHA MARTINEZ | 1514 PEIPER | | | | OREGON | OH | 43616 | |
| 5765107 | SAMANTHA MATA | 2001 REITZ ST | | | | NEVADA CITY | CA | 95959 | |
| 5765108 | SAMANTHA MATEO | 35 BASSWOOD ST | | | | LAWRENCE | MA | 01841 | |
| 5765109 | SAMANTHA MAXWELL | 205 WESTCHESTER DRIVE | | | | ATHENS | GA | 30606 | |
| 5765110 | SAMANTHA MAYSONET | 165 AVON ST | | | | LOWELL | MA | 01850 | |
| 5765111 | SAMANTHA MCCALL | 160 HAVEN TRL | | | | CHINA GROVE | NC | 28023 | |
| 5765112 | SAMANTHA MCFARLANE | 4125 WICKHAM AVE | | | | BRONX | NY | 10466 | |
| 5765113 | SAMANTHA MCKIBBEN | 1209 N GERMAN | | | | NEW ULM | MN | 56073 | |
| 5765114 | SAMANTHA MCKNIGHT | 4029 BARRON AVE | | | | MEMPHIS | TN | 38111 | |
| 5765115 | SAMANTHA MENDOXA | 3505 GORDON AVENUE | | | | FORT WORTH | TX | 76110 | |
| 5765116 | SAMANTHA MERRITT | 11075 PARKMEADOWS DR APT | | | | SOUTH HAVEN | MI | 49090 | |
| 5765117 | SAMANTHA MESSER | 1304 GRAND AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5765118 | SAMANTHA MIESEN | 407 HOYT AVE | | | | SPRINGFIELD | MN | 56087 | |
| 5765119 | SAMANTHA MILLER | 415 VISTA LANE | | | | FOSTORIA | OH | 44830 | |
| 5765120 | SAMANTHA MIMS | 606 HOWARD STREET | | | | CHARLES CITY | IA | 50616 | |
| 5765121 | SAMANTHA MINER | 513 3RD ST SYRACUSE NY | | | | SYRACUSE | NY | 13209 | |
| 5765122 | SAMANTHA MIRANDA | 4242 N 69 DR UNIT 1306 | | | | PHOENIX | AZ | 85033 | |
| 5765123 | SAMANTHA MONTES | 17815 JERSEY AVE | | | | ARTESIA | CA | 90701 | |
| 5433548 | SAMANTHA MOORE | 4100 W 21ST PLACE | | | | CHICAGO | IL | 60623 | |
| 5765124 | SAMANTHA MORRIS | 15 2 AND ONE HALF ST | | | | BLOOMSBURG | PA | 17815 | |
| 5765125 | SAMANTHA MOSLEY | 5605 EAGLE VALLEY RD | | | | ST LOUIS | MO | 63136 | |
| 5765126 | SAMANTHA MULLINS | PO BOX 443 | | | | POUND | VA | 24279 | |
| 5765127 | SAMANTHA MUSCHETTE | 718 ROCK CREEK CHURCH RD | | | | WASHINGTON | DC | 20010 | |
| 5765128 | SAMANTHA NODOLNY | 3411 GIBRALTAR HEIGHTS APT N9 | | | | TOLEDO | OH | 43609 | |
| 5765129 | SAMANTHA NOONEY | 122 WILDWOOD DR | | | | ELKVIEW | WV | 25071 | |
| 5765130 | SAMANTHA ORAVECZ | 379 LINDENWOOD AVE | | | | AKRON | OH | 44301 | |
| 5765131 | SAMANTHA PALMER | 604 3RD ST | | | | LAS ANIMAS | CO | 81054 | |
| 5765132 | SAMANTHA PASCO | 2144 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5765133 | SAMANTHA PENA | 301 RIVERBIRCH LANE | | | | HARTSVILLE | SC | 29550 | |
| 5765134 | SAMANTHA PETERS | 903 HILLSWOOD RD | | | | BEL AIR | MD | 21014 | |
| 5765135 | SAMANTHA PETERSON | 6420 YOUNGMAN RD | | | | GREENVILLE | MI | 48888 | |
| 5765136 | SAMANTHA PFLUGH | 101 HOLLY AVE | | | | MINGO JCT | OH | 43938 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765137 | SAMANTHA PHILLIPS | 3408 MOLE COTTAGE ST | | | | NEW ORLEANS | LA | 70121 | |
| 5765138 | SAMANTHA PICKERING | 24 SOUTH 10TH ST | | | | QUAKERTOWN | PA | 18951 | |
| 5765139 | SAMANTHA PRODANOVICH | 146 E HOMEWOOD AVENUE | | | | TRAFFORD | PA | 15085 | |
| 5765140 | SAMANTHA PUYEAR | 225 BOARDWALK AVE APT 1 | | | | SHEPHERDSVILLE | KY | 40165 | |
| 5765141 | SAMANTHA PYNCKEL | PO BOX 173 | | | | NEW WINDSOR | IL | 61465 | |
| 5765142 | SAMANTHA R COOK | 1 ROAD 6256 | | | | KIRTLAND | NM | 87417 | |
| 5765143 | SAMANTHA R WILLIAMS | 840 SHOSHONE | | | | AKRON | OH | 44305 | |
| 5765144 | SAMANTHA RAINWATER | 850 COSTELLOW RD | | | | RUSSELLVILLE | KY | 42276 | |
| 5765145 | SAMANTHA RIVERA | 52434 WILLAMETTE CT | | | | SCAPPOOSE | OR | 97056 | |
| 5765146 | SAMANTHA ROSA | 4011 NORTH GREEN BAY RD | | | | RACINE | WI | 53404 | |
| 5765147 | SAMANTHA ROUNDTREE | 935 PEARL AVE | | | | CLEVELAND | MS | 38732 | |
| 5765148 | SAMANTHA ROWE | 102 MYRTLE TREE RD | | | | CHARLESTON | WV | 25309 | |
| 5765149 | SAMANTHA ROWLES | 740 JUMPER RD | | | | PLAINS | PA | 18702 | |
| 5765150 | SAMANTHA RUNCO | 31 C | | | | SOMERSWORTH | NH | 03878 | |
| 5765151 | SAMANTHA RUSSELL | 420 BELL ST | | | | WEBSTER SPRINGS | WV | 26288 | |
| 5765152 | SAMANTHA SALAZAR | 507 WYE OAK ST | | | | LAREDO | TX | 78043 | |
| 5765153 | SAMANTHA SARATELLO | 595 STRAITS TURNPIKE | | | | BRISTOL | CT | 06010 | |
| 5765154 | SAMANTHA SCHULTE | 18895 W OLD PLANK RD NO | | | | GRAYSLAKE | IL | 60030 | |
| 5765155 | SAMANTHA SCOTT | 3325 NORHT 32ND STREET | | | | OMAHA | NE | 68111 | |
| 5765156 | SAMANTHA SEBOLD | 6835 RICHMOND RD | | | | SOLON | OH | 44139 | |
| 5765157 | SAMANTHA SERRURIER | 3309 LOST TREE TER | | | | COLUMBIA | MO | 65201 | |
| 5765158 | SAMANTHA SEVERANCE | 2430 36TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5765159 | SAMANTHA SHAW | 665 S 7TH ST SP 28 | | | | MODESTO | CA | 95351 | |
| 5765160 | SAMANTHA SHEARS | 603 E 138TH | | | | BURNSVILLE | MN | 55337 | |
| 5765161 | SAMANTHA SHOEMAKER | 165 LAKE DR | | | | DAWSONVILLE | GA | 30534 | |
| 5765162 | SAMANTHA SLEDGE | 1225 MIMOSA DR | | | | MACON | GA | 31204-4315 | |
| 5765163 | SAMANTHA SMITH | 4216 JEFFERSON STREET | | | | PARKERSBUGH | WV | 26104 | |
| 5765164 | SAMANTHA SOFRONSKI | 105 JEFFERSON ST | | | | FRUITLAND | MD | 21826 | |
| 5765165 | SAMANTHA SONNEK | PO BOX 14 | | | | EASTON | MN | 56025 | |
| 5765166 | SAMANTHA SOWARDS | 1701 KENDALL AVE APT F | | | | PORTSMOUTH | OH | 45662 | |
| 5765167 | SAMANTHA STACKPOLE | 3 DOGWOOD CT | | | | CARLISLE | PA | 17015 | |
| 5765168 | SAMANTHA STANGER | 430 N DENNY ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5765169 | SAMANTHA STANNARD | 216 BOYINGTON DR | | | | MIDWAY PARK | NC | 28544 | |
| 5765170 | SAMANTHA STASZAK | 126 E MORRILL AVE | | | | COL | OH | 43207 | |
| 5765171 | SAMANTHA STEPHENS | 3914 RAINBOW BEND DR | | | | BONNER | MT | 59823 | |
| 5765172 | SAMANTHA STETKA | 842 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 | |
| 5765173 | SAMANTHA STEWART | 4 POCKET CT | | | | NORTHPORT | NY | 11768 | |
| 5765174 | SAMANTHA STIFF | 316 NOTTINGHAM DR | | | | CALERA | AL | 35040 | |
| 5765175 | SAMANTHA STOKES | 154 HOLLYBUSH GDNS | | | | GLASSBORO | NJ | 08028 | |
| 5765176 | SAMANTHA THACKER | 8761 NC HWY 700 | | | | RUFFIN | NC | 27326 | |
| 5765177 | SAMANTHA THIBODEAU | 5021 S 30TH WEST AVE | | | | TULSA | OK | 74107 | |
| 5765178 | SAMANTHA THOMAS | 1203 S 4TH AVE | | | | MORTON | IL | 61550 | |
| 5765179 | SAMANTHA THOMPSON | 92 HENRY LN | | | | WILLIAMSTOWN | WV | 26187 | |
| 5433552 | SAMANTHA TIEFENTHALER | 16 BARDSEY DR | | | | SCHAUMBURG | IL | 60194-4120 | |
| 5765180 | SAMANTHA TINDAL | 27 A SUMMERSET DRIVE | | | | SUMTER | SC | 29154 | |
| 5765181 | SAMANTHA TORRES | 301 TREMONT ST | | | | NEW BRITAIN | CT | 06051 | |
| 5765182 | SAMANTHA UNDERWOOD | 1209 15TH ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5765183 | SAMANTHA VERRETTE | 85 DOG HILL RD | | | | DAYVILLE | CT | 06241 | |
| 5765184 | SAMANTHA WAHLFELDT | 205 S WARNER ST | | | | BAY CITY | MI | 48706 | |
| 5765185 | SAMANTHA WALK | 1825 MERRITT BLVD | | | | BALTIMORE | MD | 21222 | |
| 5765186 | SAMANTHA WALKER | 4609 WICHITA AVE | | | | CLEVELAND | OH | 44144 | |
| 5765187 | SAMANTHA WALTERS | 354 BUCKNER PL | | | | THOMASVILLE | NC | 27370 | |
| 5765188 | SAMANTHA WARD | 949 COLE ROAD | | | | DELANSON | NY | 12053 | |
| 5765189 | SAMANTHA WATKINS | 200 EAST GARFIELD AVE | | | | COLDWATER | MI | 49036 | |
| 5765190 | SAMANTHA WESTRICK | 6517 92 ND ST | | | | LUBBOCK | TX | 79424 | |
| 5765191 | SAMANTHA WHIPPO | PO BOX 76 | | | | BRISTOLVILLE | OH | 44402 | |
| 5765192 | SAMANTHA WHITTIER | ERIN PROVENCHER | | | | GREENE | ME | 04236 | |
| 5765193 | SAMANTHA WILLIAMS | 100 N BRIARWOOD ST | | | | YUKON | OK | 73099 | |
| 5765194 | SAMANTHA WILLO | 8225 W MCDOWELL RD | | | | PHOENIX | AZ | 85039 | |
| 5765195 | SAMANTHA WILSON | 1156 DAWN DR | | | | BELLEVILLE | IL | 62220 | |
| 5765196 | SAMANTHA WINTERS | 147 WOODSIDE AVE | | | | BUFFALO | NY | 14220 | |
| 5765197 | SAMANTHA WIRTH | 806 15 NORTH MAIN | | | | DODGEVILLE | WI | 53711 | |
| 5765198 | SAMANTHA WOLTERS | 1220 N PRAIRIE AVE | | | | FAIRMONT | MN | 56031 | |
| 5765199 | SAMANTHA Y JONES | 11804 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5765200 | SAMANTHA YORK | 361 MANDON AVE | | | | PAWTUCKET | RI | 02861 | |
| 5765201 | SAMANTHA YOUNG | 2800 TIFT AVE N APT E36 | | | | TIFTON | GA | 31794 | |
| 5765202 | SAMANTHA ZALOVICK | 59 NORTH HARTFORD | | | | YPUNGSTOWN | OH | 44509 | |
| 5765203 | SAMANTHA ZILSDORF | 721 E SIERRA AVE | | | | PORTOLA | CA | 96122 | |
| 5765204 | SAMANTHA ZIOLKOWSKI | 41275 OLD MICHIGAN AVE | | | | WAYNE | MI | 48188 | |
| 5765205 | SAMANTHA-EDW J WALLACE-HARRELL | 10807 SW 228 TER# | | | | MIAMI | FL | 33170 | |
| 5765206 | SAMANTHAJANE WOTRINGBAKER | 1107 WELLINGTON ST | | | | GREENVILLE | MI | 48838 | |
| 5765207 | SAMANTHAJO BAKER | 3456 JUDITH RIDGE | | | | IMPERIAL | MO | 63052 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4217 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765208 | SAMANTHARYAN GLISPIE | 464 SOUTH WISCONSIN AVE | | | | WELLSTON | OH | 45691 | |
| 5765209 | SAMANTHIA CAMPBELL | 2611 NICHOLSON STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5765210 | SAMANTTA NICK | 821 CRANDEL LANE | | | | WEST RIVER | MD | 20778 | |
| 5765211 | SAMAR GHOSN | 4360 BENDING BRANCH LN | | | | OVIEDO | FL | 32766 | |
| 5765212 | SAMARA JOHNSON | 807 SE CROSSING LINE | | | | GRAMES | IA | 50111 | |
| 5765213 | SAMARA TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5765214 | SAMARA TEEPLE | 3410 5TH DR W | | | | PALMETTO | FL | 34221 | |
| 5765215 | SAMARA Y TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5470787 | SAMARAKOON BUDDHIKA | 6114 SW 58TH ST | | | | SOUTH MIAMI | FL | 33143-2217 | |
| 5765216 | SAMARIA COLE | 986 PERKINS LANE | | | | ELIZABETH CY | NC | 27909 | |
| 5765217 | SAMARIA COLLINS | 10255 N ABBY DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5765218 | SAMARIA SYLVE | 1181 SAWMILL RD | | | | AMITE | LA | 70422 | |
| 5470788 | SAMARIN JOSEPH | 17604 MAPLEBORO ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5470789 | SAMAROO RYAN | 1727 GROVE ST APT 1 | | | | RIDGEWOOD | NY | 11385-2155 | |
| 5765219 | SAMARRIPA KATHY | 2441 S 62TH STREET | | | | MILWAUKEE | WI | 53219 | |
| 5765220 | SAMARRONDEGONZALEZ MARTHA | 5815 SUR RD SE | | | | DEMING | NM | 88030 | |
| 5765221 | SAMARY ACEVDO | 1610 FAR STREET | | | | SCRANTON | PA | 18504 | |
| 5765222 | SAMARYA MACK | 62 APRIL CT | | | | AKRON | OH | 44307 | |
| 5765224 | SAMASSA LAW | 7808 TINKERS CREEK DR | | | | CLINTON | MD | 20735 | |
| 5765225 | SAMATA GEDDAM | 17130 FRANCES PLAZA APT 4J | | | | OMAHA | NE | 68130 | |
| 5765226 | SAMATH RAJANI | 9504 COALVILLE DRIVE | | | | RICHMOND | VA | 23294 | |
| 5765227 | SAMATHA BENNETT | 129 N HESTER STREET | | | | NORWALK | OH | 44857 | |
| 5765228 | SAMATHA CORNISH | 824 ROBINSON AVE | | | | KENTON | OH | 43326 | |
| 5765229 | SAMATHA DARBY | 1997 CONNOR RD | | | | CHESTER | SC | 29706 | |
| 5765230 | SAMAYOA ANA | 4324 ANGUS RD 14 | | | | RICHMOND | VA | 23234 | |
| 5765231 | SAMAYOA HEIDI R | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5470790 | SAMAYOA MARY | 6814 SAHARASTONE DR | | | | CONVERSE | TX | 78109 | |
| 5765232 | SAMAYOA ROXANA | 10808 E 33RD ST | | | | TULSA | OK | 74146 | |
| 5765233 | SAMB NDEYE | 1705 FRANCISCAN TER APT A | | | | WINSTON SALEM | NC | 27127 | |
| 5765234 | SAMBA SALLAY | 11473 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5470791 | SAMBAMURTHY VINAY | 613 WILLOW AVE APT 7 | | | | HOBOKEN | NJ | 07030 | |
| 5765235 | SAMBANDAM UTHAMAN | 281 EVERGREEN CT | | | | PICKERINGTON | OH | 43147 | |
| 5765236 | SAMBANDAMURTHY GANESH K | 297 APPLE DRIVE | | | | EXTON | PA | 19341 | |
| 5765237 | SAMBANDHAM SETHURAMAN | 9352 KNIGHTS BRIDGE BLVD | | | | INDIANAPOLIS | IN | 46240 | |
| 5765238 | SAMBARAJU RANADEEP | 8143 LARKIN LANE | | | | VIENNA | VA | 22182 | |
| 5765239 | SAMBATH RAJENDRAN | 89 COBURN RD | | | | TYNGSBORO | MA | 01879 | |
| 5765240 | SAMBILE ROBERT | 13743 SW 147 CIRCLE LANE | | | | MIAMI | FL | 33173 | |
| 5765241 | SAMBOLA JANKOBA | 12109 SYCAMORE TERR | | | | CINCINNATI | OH | 45249 | |
| 5765242 | SAMBOLIN JOHNNY | RESIDENCIAL JARDINES DE GUANIC | | | | GUANICA | PR | 00653 | |
| 5765243 | SAMBOLIN JOSE | 134-A HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 5765244 | SAMBRANO JESUS | 9722 BEAR CREEK | | | | SAN ANTONIO | TX | 78245 | |
| 5470792 | SAMBRANO TONYA | 2082 7TH ST | | | | RIVERSIDE | CA | 92507-4387 | |
| 5470793 | SAMCHEZ MANUEL | 2639 VIOLET ST | | | | PASADENA | TX | 77503-3740 | |
| 5765247 | SAMD LIMITED | ROOM 1302 XIN CHUANGJU BUILDING | NO 123 TIYUXI RD | | | GUANGZHOU | GUANGDONG | 510623 | CHINA |
| 5433554 | SAMD LIMITED | ROOM 1302 XIN CHUANGJU BUILDING | NO 123 TIYUXI RD | | | GUANGZHOU | GUANGDONG | | CHINA |
| 5765248 | SAMDOR CORY | DR GALICIA 1721 | | | | NLARADO | NM | 88000 | |
| 5765249 | SAMDRA LENTZ | 208 S GREEN ST | | | | MENDON | OH | 45882 | |
| 5765250 | SAMEDI MARVHA | 138 WEST STREET | | | | HAVERSTRAW | NY | 10927 | |
| 5765251 | SAMEDY MYRSHA R | 4085 PINELLA CIRCLE APT 631 | | | | PGA | FL | 33410 | |
| 5765252 | SAMEEN KHAN | 2000 SAINT REGIS DRIVE | | | | LOMBARD | IL | 60148 | |
| 5765253 | SAMEENA SULTANA | 3583 CHEMIN DE RIVIERE | | | | SAN JOSE | CA | 95148 | |
| 5433556 | SAMEER AWEIDAH | 2881 W 133 AVE | | | | BROOMFIELD | CO | 80020 | |
| 5765254 | SAMEER SHAH | 5121 CAMPION DR | | | | SAN RAMON | CA | 94582 | |
| 5765255 | SAMEION SIMPSON | 9208 SHADOWOOD LANE | | | | CHARLOTTE | NC | 28273 | |
| 5765256 | SAMEITHA STALLWORTH | KIYAUNTEE PRESTON | | | | LAS VEGAS | NV | 89115 | |
| 5470794 | SAMELA NICHOLAS | 486 GOODWIN ST | | | | EAST HARTFORD | CT | 06108-1219 | |
| 5765257 | SAMELLA BRIDGES | 701 TALL OAKS BLVD | | | | AAUBURN HILLS | MI | 48326 | |
| 5765258 | SAMELLA GRIFFIN | 7371 CRYSTAL | | | | SWARTZCREEK | MI | 48473 | |
| 5765259 | SAMELTON YAMEIKA | PO BOX 292645 | | | | TAMPA | FL | 33687 | |
| 5765260 | SAMELYS RIVERA | APARTADO 419 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5765261 | SAMELYSE R MICHELONE | 200 GERALD STREET | | | | STATE COLLEGE | PA | 16801 | |
| 5765262 | SAMER ABDALLAH | 4707 ASCHOFF PLACE | | | | NORTH BERGEN | NJ | 07047 | |
| 5765263 | SAMER KHAJA | 8912 NE ALDERWOOD RD 2S | | | | PORTLAND | OR | 97220 | |
| 5765264 | SAMERA ROBLES | 3439 W DAYTON AVE | | | | FRESNO | CA | 93722 | |
| 5765265 | SAMERA VACAROVICS | 3439 W DAYTON AVE | | | | FRESNO | CA | 93704 | |
| 5765266 | SAMERRA TISDALE | 2114 BYRON STREET | | | | RICHMOND | VA | 23222 | |
| 5765267 | SAMES SHANNAN | 3711 MARINER AVE | | | | PORTSMOUTH | VA | 23703 | |
| 5765268 | SAMEVY REYES | URB EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5765269 | SAMI FRANKLIN | 155 MANCHESTER AVE | | | | PATERSON | NJ | 07502 | |
| 5433558 | SAMI UMIT D | 106 CAMBON AVE | | | | SAINT JAMES | NY | 11780-3042 | |
| 5765270 | SAMI WILLIAMSON | 9904 TENSLEY LN | | | | FORT SMITH | AR | 72908 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433560 | SAMIA DORI J AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN C DEGRAZIA DECEASED AND ELIZABETH DEGRAZIA INDIVIDUALLY AND AS SURVIVING SPOUSE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5765271 | SAMIA ROSA | CALLE9MTTURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5765272 | SAMIDA PATTI | 1123 W 6TH AVE | | | | OSHKOSH | WI | 54902 | |
| 5765273 | SAMIE KOHL | 6780 MARS CRIDER RD | | | | CRANBERRY TOW | PA | 16066 | |
| 5765274 | SAMIEL DANNY | 44 RIDGEWOOD RD | | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| 5765275 | SAMIFUA MIRIAMA F | 98-111 LANIA WAY | | | | AIEA | HI | 96701 | |
| 5765276 | SAMIFUA TOLUA | 2442 TUSITALA ST 209 | | | | HONOLULU | HI | 96815 | |
| 5765277 | SAMIKA THORNTON | 4550 WILLOW COVE BLVD | | | | ALLEN PARK | MI | 48101 | |
| 5765278 | SAMIKA THORNTONA | 4550 WILLOW COVE BLVD | | | | ALLEN PARK | MI | 48101 | |
| 5765280 | SAMIL SOLUTION COLTD | RIO BUILDING 6F YEOKSAM-RO 170 | GANGNAM-GU | | | SEOUL | | 06248 | SOUTH KOREA |
| 5433562 | SAMIL SOLUTION COLTD | RIO BUILDING 6F YEOKSAM-RO 170 | GANGNAM-GU | | | SEOUL | | | SOUTH KOREA |
| 5765281 | SAMILLA VEREEN | 2632 LINCOLN PARK DR | | | | CONWAY | SC | 29527 | |
| 5765283 | SAMINAS LAURA | 189 INCHON RD | | | | FORT LEE | VA | 23801 | |
| 5470795 | SAMINENI SANKAR | 889 GREEN ST APT 114 | | | | ISELIN | NJ | 08830 | |
| 5765284 | SAMIO CLARENCE | 5721 N 47TH ST | | | | TACOMA | WA | 98407 | |
| 5765285 | SAMIR AMINA | 272 REVERE BEACH PKWY APT 2 | | | | CHELSEA | MA | 02150 | |
| 5765286 | SAMIR BALLARD | 538 DOUGLAS ST NW | | | | WARREN | OH | 44483 | |
| 5470796 | SAMIR ROSA | 404 TOOMER CT | | | | NASHVILLE | TN | 37217-3459 | |
| 5433564 | SAMIRA MAJEED | 337 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| 5765287 | SAMIRA PIZARRO | 3238 WAKEFIELD RD | | | | HARRISBURG | PA | 17103 | |
| 5765288 | SAMIRA SHAIKHLY | 301 CRESCENT COURT | | | | SAN FRANCISCO | CA | 94134 | |
| 5765289 | SAMIT BHAKTA | 7425 LAKE GENEVA DRIVE | | | | CORPUS CHRISTI | TX | 78413 | |
| 5765290 | SAMITRA CARTER | 8633 EDINBROOK CROSSING | | | | MINNEAPOLIS | MN | 55443 | |
| 5765291 | SAMIULLAH YUSAF | 63 GLADES BLVD UNIT 3 | | | | NAPLES | FL | 34112 | |
| 5765292 | SAMIYYAH ALLEN | 227 SPRUCE ST | | | | GLENOLDEN | PA | 19036 | |
| 5470797 | SAMJI AJO | 3333 BEVERLY ROAD G3 193B | | | | HOFFMAN ESTATES | IL | | |
| 5470798 | SAMLIN ANDREA | 5 BROOKVILLE DR CAMDEN007 | | | | CHERRY HILL | NJ | | |
| 5765293 | SAMM COLLINS | 1864 WEST TRILESBURG ROAD | | | | COATESVILLE | PA | 19320 | |
| 5765294 | SAMM KANG | 7009 DA VINCI | | | | COLLEYVILLE | TX | 76034 | |
| 5765295 | SAMMANTHA SAMWHIPPLE | 1322 KRESNER AVE | | | | CENTRALIA | WA | 97531 | |
| 5765296 | SAMMAR HILLA | 225G CLEMWOOD PKWY | | | | HAMPTON | VA | 23669 | |
| 5404163 | SAMMARCO ANTHONY AND CEDRONE CESIDIO ASO MASSACHUSETTS PROPERTY INSURANCE UNDERWRITING ASSOCIATION | 24 NEW CHARDON ST | | | | BOSTON | MA | 02114 | |
| 5765297 | SAMMARIA N PARKER | 158 A IRWIN ST | | | | DAYTON | OH | 45403 | |
| 5765298 | SAMMERSON CARL | 18 HAIGH AVE | | | | SCHENECTADY | NY | 12304 | |
| 5765299 | SAMMETHA WILBURN | 322 ALVIN STREET | | | | SOUTH SHORE | KY | 41175 | |
| 5765300 | SAMMI CANOUSE | 164 S MOUNTAIN ROAD | | | | SHICKSHINNY | PA | 18655 | |
| 5765301 | SAMMI LITTS | PO BOX 3214 | | | | MINOT | ND | 58702 | |
| 5765302 | SAMMIE BELL | 1632 E HIGH ST | | | | YO | OH | 44505 | |
| 5765303 | SAMMIE BROWN | 539 HENRY SMITH DRIVE | | | | BROOKSVILLE | MS | 39739 | |
| 5765304 | SAMMIE GALLIMORE | 650 WHITNEY RANCH | | | | HENDERSON | NV | 89014 | |
| 5765305 | SAMMIE LOOPER | 200 ROYAL ARBOR CT | | | | BYRON | GA | 31008 | |
| 5765306 | SAMMIE M JONES | 3325 AIRPORT BLVD | | | | HOUSTON | TX | 77051 | |
| 5765307 | SAMMIE SEATON | PO BOX 4461 | | | | MARTINSVILLE | VA | 24115 | |
| 5433566 | SAMMIE WICKS | 2710 N GRAND AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5765308 | SAMMONS RUBY | 11 SANGRE DE CRISTO | | | | LOS LUNAS | NM | 87031 | |
| 5470799 | SAMMOUR SUZANNE | 1735 E RIVERSIDE DR | | | | EVANSVILLE | IN | 47714-4232 | |
| 5765309 | SAMMS JENNIFER | 2225 AUTUMN DR | | | | PEKIN | IL | 61554 | |
| 5765310 | SAMMS MARK | 1522 E 36TH STREET | | | | BALTIMORE | MD | 21218 | |
| 5765311 | SAMMUEL MELENDEZ | CALLE 14 726 | | | | GUAYNABO | PR | 00969 | |
| 5765312 | SAMMUEL WORKMAN | 7527 ACAPULCO | | | | EL PASO | TX | 79915 | |
| 5765313 | SAMMY BEETSO | PO BOX 1184 | | | | SHIPROCK | NM | 87420 | |
| 5433568 | SAMMY CHAN | 4700 MILLER DRIVE SUITE H | | | | TEMPLE CITY | CA | 91780 | |
| 5765314 | SAMMY HOLMES | 716 GREENWOOD BLVD | | | | PRINCEVILLE | NC | 27886 | |
| 5765315 | SAMMY MENDOZA | 5178 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92503 | |
| 5470800 | SAMMY MIRACLE | 5006 HWY 987 BROWNIES CK N | | | | CALVIN | KY | 40813 | |
| 5765316 | SAMMY RUBIO | HC 05 BOX 7177 | | | | GUAYNABO | PR | 00971 | |
| 5765317 | SAMMY SALADAR | 212 RD | | | | BENT | NM | 88314 | |
| 5765318 | SAMMY VEGA MORALES | BO PALOMAS CALLE 12 14 | | | | YAUCO | PR | 00698 | |
| 5765319 | SAMMY XIONG | 4518 63RD AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 5765320 | SAMMYE DAVIS | 226 S PERSIA | | | | WICHITA | KS | 67214 | |
| 5765321 | SAMMYE PRINS | PO BOX 654 | | | | FORT APACHE | AZ | 85926 | |
| 5765322 | SAMNTIAGO DELVA | URB LOS CAOBOS CALLE ACITILLO | | | | PONCE | PR | 00716 | |
| 5765323 | SAMOA BROWN | 545 CONCORD PARKWAY | | | | KANNAPOLIS | NC | 28083 | |
| 5433570 | SAMOA EDWARD | 1564 AVALANCHE LOOP APT B | | | | CLOVIS | NM | 88101-2550 | |
| 5765324 | SAMOINE ROBISON | 65 BEECHWOOD APT 2 | | | | TRENTON | NJ | 08618 | |
| 5470801 | SAMOLEWICZ ED | 37 BERTRAND ST | | | | OLD BRIDGE | NJ | 08857 | |
| 5470802 | SAMON GLORIA | 120 HIGH ST 1 | | | | EVERETT | MA | 02149 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765325 | SAMON JOHN | 11108 READVILL LANE | | | | AUSTIN | TX | 78739 | |
| 5765327 | SAMONA RANKIN | 1111 LEXINGTON PARKWAY | | | | YPSILANTI | MI | 48198 | |
| 5765328 | SAMONE BAKER | 6380 S SIGNATURE DRIVE | | | | DAVIE | FL | 33314 | |
| 5765329 | SAMONE CAULEY | 9812 ROBINSON AVE | | | | CLEVELAND | OH | 44100 | |
| 5765330 | SAMONE THOMPSON | 1358 W 61TH ST | | | | CLEVELAND | OH | 44102 | |
| 5470803 | SAMONTE JANINE | 8735 CEDROS AVE | | | | PANORAMA CITY | CA | 91402-2208 | |
| 5765331 | SAMOOS KIM | PO BPX 1844 | | | | ST LOUIS | MO | 63118 | |
| 5765332 | SAMORA ELMA | 1102 W WASHINGTON AVE | | | | ARTESIA | NM | 88210 | |
| 5765333 | SAMORA VIRGINIA | 9340 E AVENUE R14 | | | | LITTLEROCK | CA | 93543 | |
| 5470804 | SAMORANO ALBERTO | 588 7TH ST | | | | SANGER | CA | 93657 | |
| 5470805 | SAMORANO FRANCIS | 3855 W ALVARO RD | | | | TUCSON | AZ | 85746-3504 | |
| 5765334 | SAMORANO THERESA | 11404 E NEBRASKA RD | | | | TUCSON | AZ | 85747 | |
| 5470806 | SAMOS VERONICA | 5909 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-6214 | |
| 5470807 | SAMOT ELSI | PO BOX 927 | | | | CATANO | PR | 00963-0927 | |
| 5470808 | SAMOT FELIX | 3 RES R ADAMES APT 14 | | | | CAMUY | PR | 00627 | |
| 5765335 | SAMOT HENRY O | URBHOLLYWOOD ESTATE CALLE HOLLYWOOD DRIVE7 | | | | SAN JUAN | PR | 00926 | |
| 5765336 | SAMOT JENNIFER | 415 VILLA LUNA GALATEO BAJAS | | | | ISABELA | PR | 00662 | |
| 5765337 | SAMPA MARNIECE M | 2136 DESTREHAN ST | | | | ST LOUIS | MO | 63107 | |
| 5765338 | SAMPANG GLORIA | 1002 FLINTLOC CT | | | | FORT WASHINGTON | MD | 20744 | |
| 5470809 | SAMPAT NAREN | 13273 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874-1150 | |
| 5765339 | SAMPATH KATTEPOGU | 1409 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29615 | |
| 5765340 | SAMPATH KUMAR | 201 S HEIGHTS BLVD APT 23 | | | | HOUSTON | TX | 77007 | |
| 5765342 | SAMPAYO NAVARRO ANAVELISE | VILLAS DE CANEY CALLE 21 | | | | BLQ-N-8 TA | PR | 00976 | |
| 5470810 | SAMPE TIMOTHY J | 5533 JIM CASTANEDA DR | | | | EL PASO | TX | 79934-3301 | |
| 5765343 | SAMPEDRO JUAN | 20962 S W 124 AVAE RD | | | | MIAMI | FL | 33177 | |
| 5765344 | SAMPER JOAQUIN | 1505 NW 91 AVE 10 34 | | | | CORAL SPRINGS | FL | 33071 | |
| 5765345 | SAMPERIOPALAFOX IRENE | 6216 FOREST HILL BLVD A | | | | WEST PALM BEACH | FL | 33415 | |
| 5765346 | SAMPEY ANGGELINA | PO BOX 1782 | | | | RACELAND | LA | 70394 | |
| 5765347 | SAMPHIER JASON | 28MAIN ST | | | | UNADILLA | NY | 13849 | |
| 5765348 | SAMPLE CHELSEA | 26 NEWTON MOBILE HOME PARK | | | | STATESBORO | GA | 30461 | |
| 5765349 | SAMPLE ELEANOR | 360 BURRITT ST | | | | PLANTSVILLE | CT | 06479 | |
| 5765350 | SAMPLE ELLEN | 2119 JOHNSON BLVD | | | | SELLERSBURG | IN | 47172 | |
| 5404546 | SAMPLE ENGINEERING INC | PO BOX 357 | | | | FULTON | TX | 78358 | |
| 5765351 | SAMPLE FELICIA | 81 CARTHAGE BLVD | | | | ROCKMART | GA | 30153 | |
| 5765352 | SAMPLE JASMINE M | 7915 CRESENT | | | | RAYTOWN | MO | 64138 | |
| 5433572 | SAMPLE OMARI H | 594 ROBIN RIDGE | | | | STONE MOUNTAIN | GA | 30087 | |
| 5765353 | SAMPLE SHANTELL | 2100 SAINT PETERS ST | | | | MEDESTO | CA | 95355 | |
| 5765354 | SAMPLE SHIRLENE | 4628 HARCOURT RD | | | | BALTIMORE | MD | 21214 | |
| 5765355 | SAMPLEBOLDEN SHOMONA | 810 CHANDLER ST | | | | SEAFORD | DE | 19973 | |
| 5765356 | SAMPLER BBONY | 1303 13TH ST NW | | | | CANTON | OH | 44703 | |
| 5765357 | SAMPLES ALAN R | 25 BRADLEY ST APT 6 | | | | ATLANTA | GA | 30312 | |
| 5765358 | SAMPLES AMBER | 200 RIVERSIDE LN | | | | TALLAPOOSA | GA | 30176 | |
| 5765359 | SAMPLES DONNA | 1301 E CHEROKEE | | | | ENID | OK | 73701 | |
| 5470811 | SAMPLES GARY | 2418 14TH ST NE | | | | CANTON | OH | 44705-1930 | |
| 5765360 | SAMPLES KIRSTEN | PO BOX 130 | | | | MOORE | SC | 29369 | |
| 5765361 | SAMPLES LISA | 574 STATE ST | | | | JESUP | GA | 31545 | |
| 5765362 | SAMPLES MARVIN | 3352 FARRIS DR | | | | VALLEY SPRINGS | CA | 95252 | |
| 5470812 | SAMPLES RICHARD | 51 NEVILLE ST | | | | COVENTRY | CT | 06238 | |
| 5765364 | SAMPLES SHEILA A | 1903 16TH AV APT 1 | | | | ROCKFORD | IL | 61104 | |
| 5765365 | SAMPOLL MIGUEL | CARRETERA 14 KLM8 1 | | | | PONCE | PR | 00731 | |
| 5765366 | SAMPSEL JOANNE | 13918BENTTHPATH | | | | HOUSTON | TX | 77014 | |
| 5765367 | SAMPSELL JEN | 202 NICHOLS RUN RD | | | | JERSEY SHORE | PA | 17740 | |
| 5765368 | SAMPSELL MARY | 621 S RIVER AVE | | | | SUNBURY | PA | 17801 | |
| 5470813 | SAMPSON ABIOLA | 675 LINCOLN AVE KINGS047 | | | | BROOKLYN | NY | 11208 | |
| 5765369 | SAMPSON ANGIE | PO BOX 11363 | | | | SAVANNAH | GA | 31412 | |
| 5765370 | SAMPSON BOBBIE | 333 N ARCH ST | | | | SEAFORD | DE | 19973 | |
| 5470814 | SAMPSON BRANDON | 10852 OMAHA ST APT B | | | | FORT DRUM | NY | | |
| 5470815 | SAMPSON CHERYL | 2630 W CHESTER PIKE APT F3 | | | | BROOMALL | PA | 19008 | |
| 5765371 | SAMPSON CHRISTINA A | 3208 HUNTER AVE | | | | KANSAS CITY | MO | 64129 | |
| 5765372 | SAMPSON CHUCK | 6926 EDGEWORTH DR NONE | | | | ORLANDO | FL | 32819 | |
| 5765373 | SAMPSON CLAY | 10624 GRICE RD | | | | HITCHITA | OK | 74438 | |
| 5470816 | SAMPSON DEBRA | PO BOX 523 | | | | PIONEER | OH | 43554 | |
| 5470817 | SAMPSON DICK | 7723 SUNNY TRAIL DR | | | | MEMPHIS | TN | 38135-0418 | |
| 5470818 | SAMPSON DORCAS | 232 SHARON DR | | | | SAN ANTONIO | TX | 78216-7320 | |
| 5765375 | SAMPSON JAMES D | 1723 ROANE STATE HWY | | | | HARRIMAN | TN | 37748 | |
| 5765376 | SAMPSON JOYCE | 325 TOWNPOINTEWAY | | | | NEWPORTNEWS | VA | 23601 | |
| 5470819 | SAMPSON KATHRYN | 7625 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1545 | |
| 5765377 | SAMPSON KENDRA L | 103A PEACH RD | | | | GOOSE CREEK | SC | 29445 | |
| 5765378 | SAMPSON LAWRENCE | 3311 WYNDHAM CIRCLE 2197 | | | | ALEXANDRIA | VA | 22302 | |
| 5765379 | SAMPSON LEANN | 123 E COTTONWOOD | | | | KAL | MT | 59901 | |
| 5765380 | SAMPSON LYNN | 225 THURMAN LANE | | | | TOLLESBORO | KY | 41189 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4220 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765381 | SAMPSON MARDELLA | PO BOX 67 | | | | GOLDEN VALLEY | ND | 58541 | |
| 5765382 | SAMPSON MARGARET | 1588 HALL AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5765383 | SAMPSON MARTIN | 103 DIXIE HWY | | | | CAVE CITY | KY | 42127 | |
| 5765384 | SAMPSON MARY | 31 PESTALOZZI ST 1ST FL | | | | ST LOUIS | MO | 63118 | |
| 5470820 | SAMPSON MATHIAS | 1209-B ASH STREET | | | | FORT DIX | NJ | 08640 | |
| 5765385 | SAMPSON PHYLLIS | 6421 W HARWELL RD | | | | LAVEEN | AZ | 85339 | |
| 5765386 | SAMPSON REBECCA | 516 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5765387 | SAMPSON RENEE | 935 BENDING BRANCH WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5765388 | SAMPSON RICHARD | 1511 WILD CRANBERRY DR | | | | CROWNSVILLE | MD | 21032 | |
| 5765389 | SAMPSON RICHARD C | 15513 ABERFELD RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5765390 | SAMPSON ROBERT | 1710 ROSCOMMON DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5470821 | SAMPSON ROSE | 1053 PEERY ROAD | | | | KINGSTON SPRINGS | TN | 37082 | |
| 5765391 | SAMPSON SERITA | 1375 WST 59TH ST DWN | | | | FAIRPORT | NY | 14450 | |
| 5765392 | SAMPSON STEPHANA | 5090 WINDWARD DR | | | | TEGA CAY | SC | 29708 | |
| 5765393 | SAMPSON STEVEN | 800 NEPTUNE AVE | | | | BURLINGTON | NJ | 08016 | |
| 5765394 | SAMPSON TRACI | RT 1 BOX 990 | | | | LUMBERPORT | WV | 26386 | |
| 5765395 | SAMPSON VELDA | 758 BROWNTOWN RD | | | | KINGSLAND | GA | 31548 | |
| 5765396 | SAMPSON YVONNE | 285 WAINWRIGHT ST | | | | NEWARK | NJ | 07112 | |
| 5765397 | SAMPSONFULLWOOD JACKIEDOROT | 203 OLD DOMINION CIRCLE 5 | | | | NEWPORT NEWS | VA | 23608 | |
| 5765398 | SAMPTON JACQUELINE | N5090 CO C | | | | PRINCTON | WI | 54968 | |
| 5765399 | SAMPY WILLIE | 406 S MAGNOLIA ST | | | | LAFAYETTE | LA | 70501 | |
| 5470822 | SAMRA MARWA | 11118 S 84TH AVE APT 2B | | | | PALOS HILLS | IL | 60465 | |
| 5765400 | SAMRA SORHE | 1705 WHITNEY DR | | | | GARLAND | TX | 75040 | |
| 5765401 | SAMRAHU OLAEMEATU | 3612 BEL PRE RD | | | | SS | MD | 20906 | |
| 5765402 | SAMS ANGELENE | 66 GALT ST | | | | NEW ALBANY | IN | 47150 | |
| 5470823 | SAMS BEAU | 2058 STEDMAN CT | | | | FORT HUACHUCA | AZ | 85613-1061 | |
| 5765403 | SAMS CASSIE | 6040 43RD AVE N | | | | ST PETE | FL | 33709 | |
| 5765404 | SAMS CURLINDA | 4527 NW BIGHORN AVENUE | | | | PORT ST LUCIE | FL | 34983 | |
| 5765405 | SAMS DANA L | 1805TREMAINSVILLE | | | | TOLEDO | OH | 43613 | |
| 5765406 | SAMS DAVID | BROADMOOR COURT ROOM 118A | | | | COLORADO SPRI | CO | 80906 | |
| 5765407 | SAMS DEMETRIO | 7333 NEW HAMISHEAR 1002 | | | | HYATTESVILLE | MD | 20783 | |
| 5765408 | SAMS EMERALD | 19 LUNSFORD ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5765409 | SAMS GENEVA | 210 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5765410 | SAMS HEIDI | 8 BUENA VISTA DR | | | | CANTON | NC | 28716 | |
| 5765411 | SAMS JASMINTA | 501 B DANIEL PLACE | | | | SPRINGDALE | AR | 72764 | |
| 5765412 | SAMS JENNIFER | 12752 APSLEY LN | | | | CARMEL | IN | 46032 | |
| 5765413 | SAMS JEWELRY & WATCH REPAIR | SEAR FRESNO 2309 CHEYENNE WAY | | | | MODESTO | CA | 95355 | |
| 5470824 | SAMS LDONNA | 15529 MALLORY COURT VENTURA111 | | | | MOORPARK | CA | | |
| 5765414 | SAMS LISA | 235 POLO GREENE DR | | | | MARTINSBURG | WV | 25401 | |
| 5470825 | SAMS LUAYA S | 75 TYSENS LANE | | | | MADILL | OK | 73446 | |
| 5765415 | SAMS MICHELLE | 687 B STREET | | | | HICKORY | KY | 42051 | |
| 5470826 | SAMS STACIE | 106 DUNFORD DR | | | | ROCKWALL | TX | 75032-6625 | |
| 5765417 | SAMS WANDA | 3628 PATTERSON DR | | | | ELKVIEW | WV | 25071 | |
| 5765418 | SAMSAL JOHN | PO BOX 293 | | | | WINTER HAVEN | FL | 33882 | |
| 5470827 | SAMSEL SAMUEL | 5301 BEAVER DAM RD APT J46 | | | | BRISTOL | PA | 19007 | |
| 5470828 | SAMSEL PATRICIA | 701 SPIREA RD | | | | NORTH CHESTERFIELD | VA | 23236-2523 | |
| 5765419 | SAMSON AGAPITO | 1807 MAIKI PL | | | | PEARL CITY | HI | 96782 | |
| 5470829 | SAMSON DAVID | 25 HARDING AVE | | | | BRANFORD | CT | 06405 | |
| 5470830 | SAMSON HEATHER | 1112 LINUS ST | | | | FLINT | MI | 48507-4104 | |
| 5765420 | SAMSON JOSHUA O | 3750 W 24TH ST 27-104 | | | | GREELEY | CO | 80634 | |
| 5470831 | SAMSON MARLENE | 287 LINDEN AVE COOK031 | | | | GLENCOE | IL | 60022 | |
| 5765421 | SAMSON MARY | 3221 PESTALOZZI | | | | ST LOUIS | MO | 63118 | |
| 5765422 | SAMSON PHILIP | 110 BLAIRS CT | | | | SAINT MARYS | GA | 31558 | |
| 5765423 | SAMSON POWER WASHING | 138 OAKLAWNRIDGE LANE | | | | ST ROSE | LA | 70087 | |
| 5765424 | SAMSON SHANNON | 2624 HUNTSVILLE ST | | | | KENNER | LA | 70062 | |
| 5765425 | SAMSON TIMOTHY | 15 RIVER ST | | | | N ADAMS | MA | 02147 | |
| 5765426 | SAMSON ZEILANNI | 3370 CIENEGA ROAD | | | | HOLLISTER | CA | 95023 | |
| 5765427 | SAMSONITE LLC | 575 WEST STREET | SUITE 110 | | | MANSFIELD | MA | 02048 | |
| 5433574 | SAMSONITE LLC | 575 WEST STREET | SUITE 110 | | | MANSFIELD | MA | 02048 | |
| 5470832 | SAMSORD SAMSORD | 6339 OXFORD ST | | | | MILTON | FL | 32583-8924 | |
| 5470833 | SAMSTEIN ROBERT | 500 E 63RD ST 7B NEW YORK061 | | | | NEW YORK | NY | | |
| 5433576 | SAMSUNG ELECTRONICS AMERICA HA | 85 CHALLENGER ROAD 7TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5470834 | SAMTANI ISHWAR | 1512 DOPPLER DR VIRGINIA BEACH CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5765428 | SAMTIA LEGREAIR | 24547 ELMIRA | | | | REDFORD | MI | 48239 | |
| 5765429 | SAMTIBANEZ JUANITA | 10531 LOFTY PINES DR | | | | HOUSTON | TX | 77065 | |
| 5470835 | SAMUDIO ROSENDO | 626 LINCOLN ST | | | | WATSONVILLE | CA | 95076-4329 | |
| 5433578 | SAMUEL & JANE HOWARD | 214 HIGHBOURNE DR | | | | GREENVILLE | SC | 29615 | |
| 5765430 | SAMUEL ADDO | 11335 COLUMBIA PIKE APT D | | | | SILVER SPRING | MD | 20904 | |
| 5765431 | SAMUEL ALCALA | 542 F AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5470836 | SAMUEL ALEX | 3205 NW 83RD ST APT 224 | | | | GAINESVILLE | FL | 32606-6229 | |
| 5765432 | SAMUEL ALVARADO | 4211 W ROOSEVELT ST LOT 62 | | | | PHOENIX | AZ | 85009 | |
| 5765434 | SAMUEL ANDRADE | 365 EDGEBROOK DR | | | | IONE | CA | 95640 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433580 | SAMUEL ANTWAYNIA | 3736 SALENA STREET | | | | SAINT LOUIS | MO | 62203 | |
| 5765435 | SAMUEL B HARRIS | 608 20TH ST | | | | BUTNER | NC | 27509 | |
| 5470837 | SAMUEL BENSY | 28807 W KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331-2542 | |
| 5433582 | SAMUEL BLIBAUM | 40 YORK RD STE 300 | | | | TOWSON | MD | 21204-5266 | |
| 5765436 | SAMUEL BONNIE B | 23311 ABRADE AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5765437 | SAMUEL BORDELON | 7 DRIFTER LANE | | | | NEW ORLEANS | LA | 70124 | |
| 5765438 | SAMUEL BOYCE | 23221 BETTY RD | | | | PERRIS | CA | 92570 | |
| 5765439 | SAMUEL BRATINI | AVEPONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 5765440 | SAMUEL BRIGMAN | 2320 LEE ST | | | | CAYCE | SC | 29033 | |
| 5433584 | SAMUEL BRITO | 8714 N MEADOWVIEW CIRCLE | | | | TAMPA | FL | 33625 | |
| 5765441 | SAMUEL BRITT | 10 TAYLOR ST | | | | E STROUDSBURG | PA | 18301 | |
| 5433586 | SAMUEL BRYANT P AND ANNETTE E SAMUEL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5765442 | SAMUEL BUCKLEY | 37 ST PAUL ST | | | | MONTPELIER | VT | 05602 | |
| 5765443 | SAMUEL CAMPBELL | 15916 GAUGER AVE | | | | HARVEY | IL | 60426 | |
| 5765444 | SAMUEL CANINI | 195 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5765445 | SAMUEL CHAVEZ | 2908 OTRANTO RD | | | | CHARLESTON | SC | 29406 | |
| 5765446 | SAMUEL COLOPY | 4016 W MAIN ST RD | | | | BATAVIA | NY | 14020 | |
| 5765447 | SAMUEL D INMAN | 159 STAGELINE DR | | | | VALLEJO | CA | 94553 | |
| 5765448 | SAMUEL DIAZ | HC67BOX13513 | | | | BAYAMON | PR | 00956 | |
| 5765449 | SAMUEL DICKERSON | 6522 N SEELEY AVE APT 1N | | | | CHICAGO | IL | 60645 | |
| 5765450 | SAMUEL DRAGOS | 4411 SUNDARI AVE | | | | OLIVEHURST | CA | 95961 | |
| 5765451 | SAMUEL DREECE | 704 PINE BRIDGE PLACE C | | | | BALTIMORE | MD | 21220 | |
| 5765452 | SAMUEL E ARRINGTON JR | 515 MOUNT VERNON ST | | | | DETROIT | MI | 48202 | |
| 5765453 | SAMUEL FRANCO | 820 2ND AVENUE | | | | DENNSON | IA | 51442 | |
| 5765454 | SAMUEL GASTON | 1391 POCONO BLVD | | | | MOUNT POCONO | PA | 18344 | |
| 5765455 | SAMUEL GRACIA | 123 ALBERT AVE | | | | BUFFALO | NY | 14207 | |
| 4847019 | SAMUEL GUERRERO | 3967 MERCED RIVER RD | | | | ONTARIO | CA | 91761 | |
| 5765456 | SAMUEL GURRIDO | URB VILLA CONTESA CALLE | | | | BAYAMON | PR | 00956 | |
| 5765457 | SAMUEL HAAS | 3760 ROSIE CREEK RD | | | | FAIRBANKS | AK | 99709-2729 | |
| 5765458 | SAMUEL HOUSTON | 1451 SW DEYO LANDING LOOP | | | | CACHE | OK | 73527 | |
| 5765459 | SAMUEL HUDSON | 115-21 158 ST | | | | JAMAICA | NY | 11434 | |
| 5765460 | SAMUEL HULBERT | 5661 REX LAKE CIRCLE | | | | LEEDS | AL | 35094 | |
| 5765461 | SAMUEL INALEGWU | 1653 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040 | |
| 5765462 | SAMUEL IRENE | 20329 30TH STREET ENSLEY APT A | | | | BIRMINGHAM | AL | 35208 | |
| 5765463 | SAMUEL J SHEA | 2353 E FIR ST | | | | WILLIAMS | AZ | 86046 | |
| 5765464 | SAMUEL JAZZLYNN | 48 LUCY ST APT B | | | | SAN BRUNO | CA | 94066 | |
| 5765465 | SAMUEL JIATZ | 55 RACE RD | | | | LAFAYETTE | NJ | 07848 | |
| 5765466 | SAMUEL; JOANNA; RICHARD SAMUEL; TREY SMAUEL MINOR; J'DEN SAMUEL MINOR; AND SARIAH SAMUEL MINOR | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5433588 | SAMUEL K AMEYAW | 327 ST MARYS AVE E | | | | LA PLATA | MD | 20646 | |
| 5765467 | SAMUEL KASPER | 7101 OLIVE LANE N | | | | OSSEO | MN | 55311 | |
| 5765468 | SAMUEL KINSER | 2920 26TH ST NE | | | | CANTON | OH | 44705 | |
| 5765469 | SAMUEL KUFFOUR | 3111 SONIA TRL | | | | ELLICOTT CITY | MD | 21043 | |
| 5765470 | SAMUEL L LARKINS | 4021 SW 25TH ST | | | | HOLLYWOOD | FL | 33023 | |
| 5765471 | SAMUEL LAMASTER | 123 SHERIDAN STREET | | | | JOHNSTOWN | PA | 15906 | |
| 5765472 | SAMUEL LAVIGNE | 65134 HOLMES ST PO BOX 11 | | | | PEARL RIVER | LA | 70452 | |
| 5765473 | SAMUEL LENNIS | 4606 FITZGERALD | | | | SHREVEPORT | LA | 71109 | |
| 5433590 | SAMUEL LUCINE | 4111 NW 88TH AVENUE APT 103 | | | | CORAL SPRINGS | FL | 33065 | |
| 5765475 | SAMUEL M MASSEY III | 616 CORPORATE WAY | | | | VALLEY COTTAG | NY | 10989 | |
| 5765476 | SAMUEL MANGUAL | HC 01 BOX 11881 | | | | CAROLINA | PR | 00987 | |
| 5765477 | SAMUEL MARCIA | 335 CANDIDO GUADALUPE | | | | CSTED | VI | 00853 | |
| 5765478 | SAMUEL MARTINEZ | 426 SONORA WAY | | | | SALINAS | CA | 93906 | |
| 5765479 | SAMUEL MARVIN | 6733 EASTBROOK TRACE | | | | WOODWORTH | LA | 71485 | |
| 5765480 | SAMUEL MATOS | 904 S VISALIA LN | | | | COMPTON | CA | 90220-3326 | |
| 5765481 | SAMUEL MAURICE | 2035 IDLEWOOD RD APT K1 | | | | TUCKER | GA | 30084 | |
| 5765482 | SAMUEL MAYLIN | 206 NORTHLAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5765483 | SAMUEL MCCOY | 8704 S 12TH AVE | | | | INGLEWOOD | CA | 90305 | |
| 5765485 | SAMUEL MUCHIRI | 5648 BOWCROFT ST | | | | LOS ANGELES | CA | 90016 | |
| 5765486 | SAMUEL NATAL FELICIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5765487 | SAMUEL OLIVA | 26 FRANKFORT ST 1 | | | | EAST BOSTON | MA | 02128 | |
| 5765488 | SAMUEL OLIVER | 950 LAKE RUSHIN DR | | | | COLUMBUS | GA | 31907 | |
| 5765489 | SAMUEL OREAL D | 207 P1 CAMPO RICO | | | | FREDERIKSTED | VI | 00840 | |
| 5765490 | SAMUEL ORTIZ | 14719 DOMINICA COURT | | | | APPLE VALLEY | MN | 55124 | |
| 5765491 | SAMUEL PAINTSIL | 627 SHERIDAN ST | | | | HYATTS | MD | 20783 | |
| 5765492 | SAMUEL PAULA | 1015 MCDANIEL ST SW | | | | ATALNTA | GA | 30310 | |
| 5765493 | SAMUEL PEYTON | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5765494 | SAMUEL PINA | 1781 E 33RD ST | | | | LORAIN | OH | 44055 | |
| 5765495 | SAMUEL PITTS | 26041 OLD HWY 49 | | | | SAUCIER | MS | 39574 | |
| 5765496 | SAMUEL QACQUALIN | 1011 DARLINGTON ST | | | | TIMONSVILLE | SC | 29161 | |
| 5765497 | SAMUEL RAJASEELAN | 20 CHURCH RD | | | | MAPLE SHADE | NJ | 08052 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765499 | SAMUEL RIOS | 396 W BASELINE RD | | | | RUPERT | ID | 83350 | |
| 5765500 | SAMUEL RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5765501 | SAMUEL RODRIGUEZ | 732 DEL RAY DR | | | | KISSIMMEE | FL | 34758 | |
| 5765502 | SAMUEL RONGEL | 4320 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5765503 | SAMUEL ROSARIO | RR BOX 12741 | | | | TOA ALTA | PR | 00976 | |
| 5765505 | SAMUEL RUSS | 1605 NW 20TH CT | | | | CALA | FL | 34475 | |
| 5765506 | SAMUEL SALLIE | 8134 MELON RD | | | | SUTHERLIN | VA | 24540 | |
| 5765507 | SAMUEL SANDRA | 522 MONBIJOU | | | | STED | VI | 00851 | |
| 5765508 | SAMUEL SHONNA | 36 COLLIN WLK | | | | BUFFALO | NY | 14201 | |
| 5765509 | SAMUEL SHOUSE | 208 E FIRST AVE | | | | SUN VALLEY | NV | 89433 | |
| 5433592 | SAMUEL SOTELO | 3402 WEST BLOOMFIELD ROAD | | | | PHOENIX | AZ | 85029 | |
| 5765510 | SAMUEL STRICKLAND | 3450 HEALY DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| 5765511 | SAMUEL T SAMUEL | 16W284 94TH ST NONE | | | | BURR RIDGE | IL | 60527 | |
| 5765512 | SAMUEL TAMIKA | 106 E 7TH STREET | | | | WOODBINE | GA | 31569 | |
| 5765513 | SAMUEL THOMAS | 771 MISSOURI STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 5765514 | SAMUEL TOMICA | 1220 32ND ST LOT 9 | | | | GULFPORT | MS | 39501 | |
| 5433594 | SAMUEL TOWNSEND | 11554 SOUTH PERRY AVE | | | | CHICAGO | IL | 60628 | |
| 5765515 | SAMUEL TREYVON | 4247 WOOD ACRES DRIVE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5765516 | SAMUEL TROCHE | 2594 INGLIS | | | | DETROIT | MI | 48209 | |
| 5765517 | SAMUEL TUCKER | ALADRIANNE HENDERSON | | | | MOBILE | AL | 36617 | |
| 5765518 | SAMUEL VIVIAN | 1799 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | |
| 5765519 | SAMUEL WANDA | 1661 S CENTRAL PARK AVE G | | | | CHICAGO | IL | 60623 | |
| 5765520 | SAMUEL WEASE | 51 E ARCHWOOD AVE | | | | AKRON | OH | 44301 | |
| 5433596 | SAMUEL WEECATLER | 45-438 PUAHUULA PLACE | | | | KANEOHE | HI | 96744 | |
| 5765521 | SAMUEL WIDNER | 2600 DENTON RD APT 246 | | | | DOTHAN | AL | 36303 | |
| 5765522 | SAMUEL WILLIAMS | MELANIE WILLIAMS | | | | TUSCALOOSA | AL | 35401 | |
| 5765523 | SAMUEL YUNEIKY | 1001 SW 105 AVE APT 108 | | | | MIAMI | FL | 33174 | |
| 5765524 | SAMUELA WOLFE | 3111 WHISHPERING PINES DRIVE | | | | SS | MD | 20906 | |
| 5470838 | SAMUELL KURTIS | 1056 MCCURRY PL | | | | HONOLULU | HI | 96818-3803 | |
| 5765525 | SAMUELS AMONDA | 10523 TIDEWATER TRAIL | | | | FRED | VA | 22408 | |
| 5765526 | SAMUELS ANDREW | 453 BEACH | | | | FAR ROCKAWAY | NY | 11691 | |
| 5765527 | SAMUELS BERNADETTE | 4051 SW 20TH ST | | | | WEST PARK | FL | 33023 | |
| 5433598 | SAMUELS CAMERON S | 413 BOWLINE DRIVE | | | | VACAVILLE | CA | 95687 | |
| 5765528 | SAMUELS CHERYL E | 5324 MILLENIA BLVD APT11303 | | | | ORLANDO | FL | 32839 | |
| 5765529 | SAMUELS DARLEES L | 1333 N LAS FLORES DR | | | | SAN MARCOS | CA | 92069 | |
| 5765530 | SAMUELS DAWN | 27600 KINGS MANOR DR NORT | | | | HUMBLE | TX | 77339 | |
| 5765531 | SAMUELS GAYLE | 1557 KNUTH AVE | | | | EUCLID | OH | 44132 | |
| 5765532 | SAMUELS IDELLA | 5239 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5765533 | SAMUELS IRIS | 2745 WEGWORTH LANE | | | | BALTIMORE | MD | 21230 | |
| 5765534 | SAMUELS JENNIFER | 5901 NEUSE ST | | | | RALEIGH | NC | 27610 | |
| 5765535 | SAMUELS LAFREESHA | 1104 EGGLESTON ST | | | | RICHMOND | VA | 23220 | |
| 5765536 | SAMUELS LANCE | 3405 ORME DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5765537 | SAMUELS MARCUS | 1225 COFFEY ST | | | | SUMTER | SC | 29153 | |
| 5765538 | SAMUELS MARGARET T | 3844 WILDLIFE LN | | | | BURTONSVILLE | MD | 20866 | |
| 5765539 | SAMUELS MARCUS AVE 6F | 920 PROSPECT AVE 6F | | | | BRONX | NY | 10459 | |
| 5765540 | SAMUELS NATALIE | 5105 SCHUYLER DR | | | | CARMICHAEL | CA | 95608 | |
| 5765541 | SAMUELS NORMA | 540 EXECUTIVE CENTER DR | | | | WPB | FL | 33401 | |
| 5470839 | SAMUELS QUINTANNA | 3924 MIRAMAR CT | | | | MARTINEZ | GA | 30907 | |
| 5765542 | SAMUELS ROBBIN M | 9567 BENT OAK COURT | | | | JACKSONVILLE | FL | 32257 | |
| 5765543 | SAMUELS SHAMEKA | 2107 N ST LOUIS AVE | | | | TULSA | OK | 74106 | |
| 5765544 | SAMUELS SHAMIK | 167 VARNESDALE DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5765545 | SAMUELS SHEILA | 1757 KOLB ROAD | | | | SUMTER | SC | 29154 | |
| 5765546 | SAMUELS SHERI D | 11511 PELHAM COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5765547 | SAMUELS SHONTAYLA | 6235 E LADIMORE PL | | | | TULSA | OK | 74115 | |
| 5765548 | SAMUELS TERRY | 507 N 3RD ST APT 104 | | | | MEMPHIS | TN | 38105 | |
| 5765549 | SAMUELS TINA L | 5250 VILLA VERDE DR APT N1 | | | | RENO | NV | 89523 | |
| 5765550 | SAMUELS TONYA | 132 7TH ST NE | | | | NORTH CANTON | OH | 44720 | |
| 5765551 | SAMUELU KYLA | 94-489 PILIMAI ST | | | | WAIPAHU | HI | 96797 | |
| 5765552 | SAMUJIDO MARLE | 37-42 80TH ST | | | | FLUSHING | NY | 11372 | |
| 5470840 | SAMURIO JOSE | 27970 WHITMAN ST | | | | HAYWARD | CA | 94544-4755 | |
| 5765553 | SAMY GOVINDA | 727 W TWIN RIVER WAY | | | | SALT LAKE CITY | UT | 84123 | |
| 5765554 | SAN ANTONIO EXPRESS NEWS | PO BOX 80087 | | | | PRESCOTT | AZ | 86304 | |
| 5433600 | SAN ANTONIO WATER SYSTEM TX | PO BOX 2990 | | | | SAN ANTONIO | TX | 78299-2990 | |
| 5484520 | SAN BENITO COUNTY | THE HONORABLE CANDICE HOOPER-MANCINO | 419 4TH STREET | | | HOLLISTER | CA | 95023 | |
| 5787758 | SAN BENITO COUNTY | THE HONORABLE CANDICE HOOPER-MANCINO | 419 4TH STREET | | | HOLLISTER | CA | 95023 | |
| 5433602 | SAN BENITO DCSS | 220 SAN FELIPE RD | | | | HOLLISTER | CA | 95023-3018 | |
| 5765555 | SAN BENITO NEWS | PO BOX 1791 | | | | SAN BENITO | TX | 78586 | |
| 5787759 | SAN BERNARDINO CNTY CLERK | P O BOX 1318 | | | | BERNARDINO | CA | 92402 | |
| 5433604 | SAN BERNARDINO CNTY SHERIFF | 157 W 5TH ST FL 3 | | | | SAN BERNARDINO | CA | 92415-0025 | |
| 5484521 | SAN BERNARDINO COUNTY | THE HONORABLE MICHAEL RAMOS | 303 W THIRD STREET | | | SAN BERNARDINO | CA | 92415 | |
| 5433606 | SAN BERNARDINO COUNTY SHERIFF | 8303 HAVEN AVE | | | | RANCHO CUCAMONGA | CA | 91730-3848 | |
| 5765556 | SAN CLEMENT JOSEPH | 1980 SANDEE CRES | | | | VIRGINIA BCH | VA | 23454 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405609 | SAN DIEGO COUNTY | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101-2474 | |
| 5433608 | SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | SDG&E | | | SANTA ANA | CA | 92799-5111 | |
| 5765557 | SAN DIEGO UNION TRIBUNE LLC | PO BOX 740665 | | | | LOS ANGELES | CA | 90074 | |
| 5433610 | SAN FELIPE PROPERTIES INC | BLUMENFELD ASSOC CO BOOKKEEPING | BLUMENFELD ASSOC CO BOOKKEEPING | | | WOODLAND | CA | | |
| 5765558 | SAN FRANCISCO EXAMINER | 225 BUSH STREET 17TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 5765559 | SAN FRANCISCO NEWSPAPER AGENCY | P O BOX 80070 | | | | PRESCOTT | AZ | 86304 | |
| 5787760 | SAN FRANCISCO TAX COLLECTOR | P O BOX 7425 | | | | FRANCISCO | CA | 94120-7425 | |
| 5433612 | SAN GABRIEL VALLEY WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| 5484522 | SAN JOAQUIN COUNTY | 44 N SAN JOAQUIN ST | | | | STOCKTON | CA | 95202 | |
| 5433614 | SAN JOAQUIN COUNTY SHERIFF | 7000 MICHAEL N CANLIS BLVD | | | | FRENCH CAMP | CA | 95231 | |
| 5765560 | SAN JOAQUIN PAINT & GLASS CO | 710 MAIN STREET | | | | DELANO | CA | 93215 | |
| 5765561 | SAN JOAQUIN VALLEY AIR POLLUTION | 34946 FLYOVER CT | | | | BAKERSFIELD | CA | 93308-9725 | |
| 4862418 | SAN JOAQUIN VALLEY APCD | 1990 E GETTYSBURG AVENUE | | | | FRESNO | CA | 93726 | |
| 5765562 | SAN JOSE | 1 ALMADEN BOULEVARD | | | | SAN FRANCISCO | CA | 94118 | |
| 5765563 | SAN JOSE BALLOONS | 610 LOCHBURRY CT | | | | SAN JOSE | CA | 95123 | |
| 5765564 | SAN JOSE MERCURY NEWS | P O BOX 513120 | | | | LOS ANGELES | CA | 90051 | |
| 5787405 | SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | |
| 5765565 | SAN JUANA BELTRAN | 13203 GLAMIS ST | | | | PACOIMA | CA | 91331 | |
| 5765566 | SAN JUANA DELEON | 4104 BEECH AVE LOT 104 | | | | MERCEDES | TX | 78570 | |
| 5765567 | SAN JUANA MARTINEZ | 216 AVILA | | | | LAREDO | TX | 78046 | |
| 5765568 | SAN JUANA O RANGEL | 3002 SANTA BARBARA ST | | | | LAREDO | TX | 78043 | |
| 5765569 | SAN JUANA RODRIGUEZ | 256 TURNER ST | | | | SAN BENITO | TX | 78586 | |
| 5765570 | SAN JUANITA VILLARREAL | 818 S 20TH | | | | EDINBURG | TX | 78539 | |
| 5765571 | SAN JUANNA SCHLOAGER | 715 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5765572 | SAN JUNA SALAS | 7451 GLENCO ST | | | | COMMERCE CITY | CO | 80022 | |
| 5765573 | SAN KHRISTHIE M | ALTS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5765574 | SAN LIN COLOR PRINTING CO LTD | 2252 OCTOBER RIDGE DR | | | | COLUMBUS | OH | 43223 | |
| 5765575 | SAN LON | 244 HOWE ST | | | | METHUEN | MA | 01844 | |
| 4881485 | SAN LUIS BUTANE | P O BOX 3068 | | | | PASO ROBLES | CA | 93447 | |
| 5405610 | SAN LUIS OBISPOCOUNTY | 1055 MONTEREY ST RM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | |
| 5787761 | SAN MATEO CO WEIGHTS & MEASURES | P O BOX 999 | | | | CITY | CA | 94064 | |
| 5484523 | SAN MATEO COUNTY | 555 COUNTY CENTER 1ST FLOOR | | | | REDWOOD CITY | CA | 94063 | |
| 5433618 | SAN MATEO SHERIFF | 400 COUNTY CTR | | | | REDWOOD CITY | CA | 94063 | |
| 5765576 | SAN NICOLAS J | 358 KINNEYS ROAD | | | | MANGILAO | GU | 96913 | |
| 5787455 | SAN PATRICIO COUNTY | PO BOX 280 | | | | SINTON | TX | 78387 | |
| 5765577 | SAN SAEYANG | 1929 BUSH AVE | | | | SAN PABLO | CA | 94806 | |
| 5433620 | SAN SOPHNAREE | 5828 BURRELL AVE | | | | NORFOLK | VA | 23518 | |
| 5765578 | SANA FATIMA | 713 N SWIFT RD APT 102 | | | | ADDISON | IL | 60101 | |
| 5765579 | SANA NICOLE GATER | 213 ALLENDALE DR | | | | MORRISVILLE | PA | 19067 | |
| 5765580 | SANAA BOUZIT | 7605 LEDFORD ST | | | | FALLS CHURCH | VA | 22043 | |
| 5765581 | SANABRIA ANA | HC 01 BOX 12425 | | | | LAJAS | PR | 00667 | |
| 5765582 | SANABRIA CANDIDA | 720 HUNTS POINT AVENUE | | | | BRONX | NY | 10474 | |
| 5765583 | SANABRIA DARLENE | 4705 ELON CRES | | | | LAKELAND | FL | 33810 | |
| 5470841 | SANABRIA EDDIE | PO BOX 1952 | | | | BOQUERON | PR | 00622 | |
| 5765584 | SANABRIA ELBA D | PO BOX 3614 | | | | JUNCOS | PR | 00777 | |
| 5765585 | SANABRIA ELISHIA M | 621 STADLER POINTE | | | | MCDONOUGH | GA | 30253 | |
| 5765586 | SANABRIA FRANSHESKA | HC23 BOX 6024 | | | | JUNCOS | PR | 00777 | |
| 5765587 | SANABRIA GERGINA | 735 DEL RIO WAY | | | | KISSIMMEE | FL | 34758 | |
| 5765588 | SANABRIA HELEN | PMB 163 PO BOX 851 | | | | HUMACAO | PR | 00791 | |
| 5765589 | SANABRIA JUANNA | 5511 BRINEY BREEZE DR | | | | DOVER | FL | 33527 | |
| 5765590 | SANABRIA LUIS | BO QUEBRADA SECT POZO HONDO | | | | YAUCO | PR | 00698 | |
| 5765591 | SANABRIA LUZ | HCX 01 BOX 6702 | | | | LAJAS | PR | 00667 | |
| 5470842 | SANABRIA MARIA | F17 CALLE JOSE DE DIEGO | | | | DORADO | PR | 00646 | |
| 5765592 | SANABRIA MARICELI | HC 38 BOX 8708 | | | | GUANICA | PR | 00653 | |
| 5765593 | SANABRIA MARISOL | PO BOX 1102 | | | | ARROYO | PR | 00714 | |
| 5765594 | SANABRIA SASHA | 929 CANNES DR | | | | KISSIMMEE | FL | 34759 | |
| 5765595 | SANABRIA TANLLINICA | CARR 105 KM 7 7 | | | | MAYAGUEZ | PR | 00680 | |
| 5765596 | SANABRIA VIDAL | 645 LAMBETH | | | | HIRAM | GA | 30141 | |
| 5765597 | SANABRIA WILFREDO | HC-03 BOX 20428 | | | | LAJAS | PR | 00667 | |
| 5765598 | SANAGUSTIN SHANTELL | PO BOX 180 | | | | LAWAI | HI | 96765 | |
| 5765599 | SANANIKONE JEANNE | 195 HEATHER GLEN ROAD | | | | STERLING | VA | 20165 | |
| 5765600 | SANAPAW KRISTIN | W2925 PINE RIDGE RD | | | | KESHENA | WI | 54135 | |
| 5765601 | SANATA D GOSS | 413 CORNING ST | | | | ANDERSON | SC | 29624 | |
| 5765602 | SANATA GOSS | 413 CORNING ST | | | | ANDERSON | SC | 29624 | |
| 5765603 | SANATI BELQUIS | 116 LENOX AVENUE | | | | PROVIDENCE | RI | 02907 | |
| 5765604 | SANBIA LUNA | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | |
| 5765605 | SANBORN AMANDA | 5104 ASHLEY AVENUE | | | | PEARL CITY | HI | 96782 | |
| 5765606 | SANBORN BRIANA | 41 WILD FLOWER CR | | | | SOMMORSWORTH | NH | 03878 | |
| 5470843 | SANBORN CHRISTIAN | 5337 AIREY DR | | | | TINKER AFB | OK | 73145 | |
| 5470844 | SANBORN KENNETH | 10235 ROYAL ST ANDREWS PL | | | | IJAMSVILLE | MD | 21754 | |
| 5765607 | SANBORN REBECCA | 5714 ORCHARD | | | | PARMA | OH | 44134 | |
| 5470845 | SANBORN STEPHEN | 6054 WICHITA AVE | | | | CLEVELAND | OH | 44144-3551 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765608 | SANBURY ANGELA | 849 EXCALIBER DR | | | | RIVERDALE | GA | 30296 | |
| 5470846 | SANC LIZ | PO BOX 3740 | | | | PENSACOLA | FL | 32516-3740 | |
| 5765609 | SANCEHEZ ANA | 3308 SOUTH GORDON CT | | | | SAINT LOUIS | MO | 63114 | |
| 5765610 | SANCESARIO YURI C | URB MARISOL B 29 | | | | ARECIBO | PR | 00612 | |
| 5765611 | SANCEZ ANGELA | 10211 W LOOMIS RD | | | | FRANKLIN | WI | 53132 | |
| 5765612 | SANCEZ CALDIA | 2410 SW 45TH AVE | | | | FT LAUDERDALE | FL | 33317 | |
| 5765613 | SANCHA LEE | 5810 CARRHOUSE ST | | | | CHEVERLY | MD | 20770 | |
| 5765614 | SANCHAZ YVETTE | 2410 LOWELL AVE | | | | KC | MO | 66102 | |
| 5765615 | SANCHES AIDA Z | CARR 958 | | | | RIO GRANDE | PR | 00745 | |
| 5765616 | SANCHES ANTHONY | SALAMANCA F9 URB VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5765617 | SANCHES CARLOS | URB JARDINES DE SAN RAFAL | | | | ARECIBO | PR | 00612 | |
| 5765618 | SANCHES CARMEN | HC01 BOX 5174 | | | | JAYUYA | PR | 00664 | |
| 5765619 | SANCHES FIDEL JR | 5700 RUFINA ST | | | | SANTA FE | NM | 87502 | |
| 5765620 | SANCHES FRANCISCO | 402 GARNET ST | | | | HOUMA | LA | 70363 | |
| 5765621 | SANCHES MARIA | 3901 ELPATREDO LN | | | | BAKERSFIELD | CA | 93309 | |
| 5765622 | SANCHES MARIELA | 1718 C SAN LORENZO R PIEDRAS H | | | | SAN JUAN | PR | 00926 | |
| 5765623 | SANCHES NANCY | URB REMANSOS DE CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5765624 | SANCHES REINA | TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5470847 | SANCHES WILMA | PO BOX 100 | | | | AGUIRRE | PR | 00704 | |
| 5765625 | SANCHET LUCIA | 802 N SHIELDS ST | | | | FORT COLLINS | CO | 80521 | |
| 5765626 | SANCHEZ | 1917 CASTILLO ST APT 1 | | | | SANTA BARBARA | CA | 93101 | |
| 5765627 | SANCHEZ AARON | 4000 S BUSINESS I27 11 | | | | PLAINVIEW | TX | 79072 | |
| 5765628 | SANCHEZ ABIGAIL | CALLE 25 S O 825 URB LAS LOMA | | | | SAN JUAN | PR | 00921 | |
| 5765629 | SANCHEZ ABIU | 516 SHAW DR | | | | GAINESVILLE | GA | 30501 | |
| 5765630 | SANCHEZ ABNER R | 50 360 VILLAS CARAIZO | | | | SAN JUAN | PR | 00976 | |
| 5765631 | SANCHEZ ABRAHAM | 715 CHERRY SHAERIVAN | | | | HYATTSVILLE | MD | 20783 | |
| 5765632 | SANCHEZ ADA | CARR VIEJA CALLE MIMBRE 2 | | | | ARECIBO | PR | 00612 | |
| 5765633 | SANCHEZ ADDRIEANNE | 3209 ROOT | | | | CANTON | OH | 44709 | |
| 5765634 | SANCHEZ AGUSTIN C | BO PASTO PARCELA NUEVAS | | | | AIBONITO | PR | 00705 | |
| 5765636 | SANCHEZ AIDA L | URB SANTA ELENA CHECK | | | | YABUCOA | PR | 00767 | |
| 5470848 | SANCHEZ AIMEE | 19 ASPEN DRIVE MIDDLESEX023 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5765637 | SANCHEZ ALBERTO | C B 146 HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 5765638 | SANCHEZ ALBRTO | 528 CALLE ARAGON | | | | SAN JUAN | PR | 00920 | |
| 5765639 | SANCHEZ ALEJANDRA | 1633 S 11TH | | | | MILWAUKEE | WI | 53204 | |
| 5765640 | SANCHEZ ALEJANDRO | 2306 KILGORE DR | | | | KILLEEN | TX | 76543 | |
| 5470849 | SANCHEZ ALEJANDRO | 2306 KILGORE DR | | | | KILLEEN | TX | 76543 | |
| 5765641 | SANCHEZ ALEX | 214 W COMSTOCK STREET | | | | SEATTLE | WA | 98119 | |
| 5470850 | SANCHEZ ALEX | 214 W COMSTOCK STREET | | | | SEATTLE | WA | 98119 | |
| 5765642 | SANCHEZ ALEXANDRA | 315 CATHERINE ST | | | | SYRACUSE | NY | 13203 | |
| 5765643 | SANCHEZ ALEXANDREA | 720 W 48TH PL | | | | CHICAGO | IL | 60609 | |
| 5765644 | SANCHEZ ALEXIS | 6651 NEWPORT ST | | | | COMMERCE CITY | CO | 80022 | |
| 5765646 | SANCHEZ ALFREDO | 3334 CHASE AVE | | | | MIAMI BEACH | FL | 33140 | |
| 5765647 | SANCHEZ ALFREDO L | 285 I ST | | | | MENDOTA | CA | 93640 | |
| 5765649 | SANCHEZ ALICIA P | 4236 51ST ST | | | | SAN DIEGO | CA | 91911 | |
| 5765650 | SANCHEZ ALIDA | URB MONTE FLORES | | | | COAMO | PR | 00769 | |
| 5765651 | SANCHEZ ALIRIO | 44 EVERGREEN RD | | | | RIVERHEAD | NY | 11901 | |
| 5765652 | SANCHEZ ALMA | 52 YORK CT | | | | KISS | FL | 34758 | |
| 5470851 | SANCHEZ ALVA | 37712 ROAD 57 FRESNO019 | | | | DINUBA | CA | 93618 | |
| 5765653 | SANCHEZ AMADEO | 641 DUTCH FORK DR | | | | LADSON | SC | 29456 | |
| 5765654 | SANCHEZ AMANDA | 1228 S 3RD ST 13 | | | | MOUNT VERNON | WA | 98273 | |
| 5470852 | SANCHEZ AMANDA | 1228 S 3RD ST 13 | | | | MOUNT VERNON | WA | 98273 | |
| 5765655 | SANCHEZ AMANDA M | 1204 KEWAUNEE ST | | | | RACINE | WI | 53403 | |
| 5765656 | SANCHEZ AMARILYS | HC 645 BOX 6690 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5765657 | SANCHEZ ANA | 304 1ST ST | | | | ELIZABETH | NJ | 07206 | |
| 5470853 | SANCHEZ ANA | 304 1ST ST | | | | ELIZABETH | NJ | 07206 | |
| 5765658 | SANCHEZ ANA L | RR 7 BZN 12 CAMPO SANTO | | | | SAN JUAN | PR | 00928 | |
| 5765659 | SANCHEZ ANA M | 52 CALLE PERLA | | | | ISABELA | PR | 00662 | |
| 5470854 | SANCHEZ ANAHI | 811 W SLAUGHTER LN APT 3806 | | | | AUSTIN | TX | 78748-6746 | |
| 5765660 | SANCHEZ ANAYELI | 1433 Q AVE APT 3 | | | | NATIONAL CITY | CA | 91950 | |
| 5765661 | SANCHEZ ANDRE | 1100 EPLOVER DR | | | | NEWARK | DE | 19702 | |
| 5765662 | SANCHEZ ANDRES | PO BOX 459 | | | | ENSENADA | PR | 00647 | |
| 5470855 | SANCHEZ ANDREW | 3109 AVENUE M | | | | LUBBOCK | TX | 79411-2754 | |
| 5765663 | SANCHEZ ANESHA | 4121 S VAN BUREN APT 180 | | | | ENID | OK | 73703 | |
| 5765664 | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MS | 88000 | |
| 5470856 | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MS | 88000 | |
| 5765665 | SANCHEZ ANGEL N | 850 W MELRIDGE ST | | | | TUCSON | AZ | 85706 | |
| 5765666 | SANCHEZ ANGELA | 301 VINE ST | | | | CARLSBAD | NM | 88220 | |
| 5765667 | SANCHEZ ANGELICA | 514 W YUCCA ST | | | | SOMERTON | AZ | 85350 | |
| 5765668 | SANCHEZ ANGELITA | 1201 EAST SINTON | | | | SINTON | TX | 78387 | |
| 5765669 | SANCHEZ ANNA | 6567 RANCHO GRANDE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5765670 | SANCHEZ ANNETTE | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | |
| 5433622 | SANCHEZ ANTHONY | RES BENIGNO FERNANDEZ GARCIA EDIF 12 APT 91 | | | | CAYEY | PR | 00736 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765671 | SANCHEZ ANTONIA | 717-23STREET | | | | COLUMBUS | GA | 31904 | |
| 5470857 | SANCHEZ ANTONIO | 341 W 18TH ST | | | | SANTA ANA | CA | 92706-2601 | |
| 5765672 | SANCHEZ ANUBIS | CALLE 13 N-17 FLAMBOYAN GDNS | | | | BAYAMON | PR | 00959 | |
| 5765673 | SANCHEZ ARNALDO | CALLE LOPEZ DE VEGA 2007 EL SE | | | | SAN JUAN | PR | 00926 | |
| 5765858 | SANCHEZ ARNOLD | 13232 DUNKLEE AVE | | | | GARDEN GROVE | CA | 92840-6113 | |
| 5765674 | SANCHEZ ARTURO | 701 DOMAINE CT | | | | OAKLEY | CA | 94561 | |
| 5765675 | SANCHEZ BAEZ CARLOS A | BO COCO NUEVO 86 CALLE LUIS M | | | | SALINAS | PR | 00751 | |
| 5765676 | SANCHEZ BARBARA | 5427 14TH AVE | | | | KEN | WI | 53140 | |
| 5470859 | SANCHEZ BARBARA | 5427 14TH AVE | | | | KEN | WI | 53140 | |
| 5765677 | SANCHEZ BEATRIZ M | 121 E POLLOCK ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5765678 | SANCHEZ BEBA | 13 URB MARBELLA CALLE A | | | | SALINAS | PR | 00751 | |
| 5765679 | SANCHEZ BECKY | 110 EAST 6TH ST | | | | GRAND ISLAND | NE | 68803 | |
| 5765680 | SANCHEZ BETTY | 5 GILLISPIE | | | | ROSWELL | NM | 88203 | |
| 5765681 | SANCHEZ BIANCA | 2705 JEANNE ST | | | | MARRERO | LA | 70072 | |
| 5765682 | SANCHEZ BLANCA | 1415 W 21ST ST | | | | SN BERNARDINO | CA | 92411 | |
| 5765683 | SANCHEZ BRANDY | 444 BRACEY CIR | | | | WINDSOR | VA | 23487 | |
| 5765684 | SANCHEZ BRANDY R | 1617 JANE PL NE | | | | RIO RANCHO | NM | 87144 | |
| 5765685 | SANCHEZ BRENDA | 3207 BAYLOR | | | | LUBBOCK | TX | 79415 | |
| 5765686 | SANCHEZ BRIAN | 74 N BLACK RD | | | | TATUM | NM | 88267 | |
| 5765687 | SANCHEZ CAMERON | 817 S HENDERSON ST | | | | SEATTLE | WA | 98108 | |
| 5765688 | SANCHEZ CAMILE | CALLE 15 T28 | | | | BAYAMON | PR | 00957 | |
| 5470860 | SANCHEZ CANDIDA | 10011 HAMMERLY BLVD APT 61 | | | | HOUSTON | TX | 77080 | |
| 5765689 | SANCHEZ CANDIS | 398 FRANCIS LANE APT 105 | | | | LANSING | KS | 66043 | |
| 5765690 | SANCHEZ CARILYS G | HC 01 BOX 6148 | | | | GUAYNABO | PR | 00971 | |
| 5765692 | SANCHEZ CARLA | 6340 STUMPH RD APT 102 | | | | CLEVELAND | OH | 44130-2961 | |
| 5765691 | SANCHEZ CARLOS | BO INGENIO CALLE FLAMBOYAN 23 | | | | TOA BAJA | PR | 00951 | |
| 5470862 | SANCHEZ CARLOS | BO INGENIO CALLE FLAMBOYAN 23 | | | | TOA BAJA | PR | 00951 | |
| 5765692 | SANCHEZ CARLOS P | GOLDEN HILLS CALLE PLUTON | | | | DORADO BEACH | PR | 00646 | |
| 5765693 | SANCHEZ CARMEN | PO BOX 1444 | | | | LAS PIEDRAS | PR | 00771 | |
| 5765694 | SANCHEZ CAROLYNA | 102 DAVE ST | | | | RESERVE | LA | 70084 | |
| 5765695 | SANCHEZ CASANDRA | 22 SHAFTER ST FLR 1 | | | | PROVIDENCE | RI | 02907 | |
| 5470863 | SANCHEZ CASTILLO | 8507 HELMERS ST | | | | HOUSTON | TX | 77022-2701 | |
| 5765696 | SANCHEZ CATHY | 9004 CHRISTAL FALL | | | | BOONSBORO | MD | 21713 | |
| 5765697 | SANCHEZ CECILIA | 1809 MCNAIR AVE | | | | UNION GAP | WA | 98903 | |
| 5765698 | SANCHEZ CELIA | 485 JESSAMINE AVE E | | | | ST PAUL | MN | 55130 | |
| 5765699 | SANCHEZ CESAR | 5900 GLADES RD | | | | BOCA RATON | FL | 33431 | |
| 5765700 | SANCHEZ CHANTELLE | 239 MEREDITH NECK RD | | | | MEREDITH | NH | 03253 | |
| 5470864 | SANCHEZ CHELSEA M | 7629 STONY BROOK DR | | | | CORPUS CHRISTI | TX | 78413-5617 | |
| 5765701 | SANCHEZ CHIRSTINA | 2734 S 61ST CT | | | | CICERO | IL | 60804 | |
| 5765702 | SANCHEZ CHRIS | 3606 SHIPMAN LANE | | | | LEANDER | TX | 78641 | |
| 5765703 | SANCHEZ CHRISTINA | 2601 LAKE CHARLES | | | | EL PASO | TX | 79936 | |
| 5470865 | SANCHEZ CHRISTINA | 2601 LAKE CHARLES | | | | EL PASO | TX | 79936 | |
| 5765704 | SANCHEZ CINDY | 3303 SOUTHERN OAKS BLVD | | | | DALLAS | TX | 75216 | |
| 5765705 | SANCHEZ CLARA | 443 VALLEY VIEW 42 | | | | ROCK SPRINGS | WY | 82901 | |
| 5765706 | SANCHEZ CLAUCIA I | 1600 ARIZONA APT 28 | | | | EL PASO | TX | 79902 | |
| 5470866 | SANCHEZ CLORINDA | 2505 N GLEN AVE | | | | TAMPA | FL | 33607-2109 | |
| 5765707 | SANCHEZ CORDERO IVONNE | COND LAS CAMELIAS APT 909 | | | | SAN JUAN | PR | 00924 | |
| 5765709 | SANCHEZ CRISTINA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5765708 | SANCHEZ CRISTINA | 911 MARIPOSA | | | | DENVER | CO | 80204 | |
| 5470867 | SANCHEZ CYNTHIA | 5919 YORK BLVD # 12 | | | | LOS ANGELES | CA | 90042-2636 | |
| 5765710 | SANCHEZ CYNTHYA | 816 25TH ST SE 14 | | | | SALEM | OR | 97301 | |
| 5765711 | SANCHEZ DALIANA | COND HANNIA MARIA APT707 TORRE | | | | GUAYNABO | PR | 00969 | |
| 5765712 | SANCHEZ DANNY | HC 65 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5765713 | SANCHEZ DAVID | 5203 WILLOW RUN DR | | | | MONROE | NC | 28110 | |
| 5765714 | SANCHEZ DAVID L | PO BOX 344 | | | | HARLEM | MT | 53526 | |
| 5470868 | SANCHEZ DAWN | 700 W CURRY ST | | | | CHANDLER | AZ | 85225-1818 | |
| 5765715 | SANCHEZ DAWN M | 8540 SW 133RD AVENUE RD APT 31 | | | | MIAMI | FL | 33183 | |
| 5765716 | SANCHEZ DAYANA | CALLE 402 MD30 COUNTRY CL | | | | CAROLINA | PR | 00982 | |
| 5765717 | SANCHEZ DEE A | 2900 MUIR AVE SPC 78 | | | | ATWATER | CA | 95301 | |
| 5765718 | SANCHEZ DELIA | 1418 N LAWNDALE AVE APT 1 | | | | CHICAGO | IL | 60651 | |
| 5470869 | SANCHEZ DENISSE | A9 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 5433624 | SANCHEZ DENNIS | 4142 W KAMERLING | | | | CHICAGO | IL | 60651 | |
| 5765719 | SANCHEZ DILAIDA | JARDINES DE MONTE LLANOS CALLE | | | | MOROVIS | PR | 00687 | |
| 5765720 | SANCHEZ DORA | 3840 E 9 LANE | | | | HIALEAH | FL | 33013 | |
| 5765721 | SANCHEZ DULCE | 45 SOUTH ST | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5470870 | SANCHEZ DULCE | 45 SOUTH ST | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5765722 | SANCHEZ DUNNE | 5322 ERBE ST | | | | LINCOLN | NE | 68504 | |
| 5470871 | SANCHEZ ED | 1213 E TURIN AVE | | | | ANAHEIM | CA | 92805-5720 | |
| 5765723 | SANCHEZ EDANEEG | CALLE JASON 21 INT | | | | COROZAL | PR | 00783 | |
| 5470872 | SANCHEZ EDGAR | RR 1 BOX 14030 | | | | MANATI | PR | 00674 | |
| 5765724 | SANCHEZ EDGARDO | FLORAL PARK CALLE ESPANA 342 P | | | | SAN JUAN | PR | 00917 | |
| 5470873 | SANCHEZ EDUARDO | 10719 JUNIPER ST | | | | LOS ANGELES | CA | 90059-1323 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765726 | SANCHEZ EDWARD | 1905 ANN ST | | | | GRANTS | NM | 87020 | |
| 5765728 | SANCHEZ EESENIA | 4851 W GEORGE | | | | CHICAGO | IL | 60641 | |
| 5470874 | SANCHEZ EFRAIN | C5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5765730 | SANCHEZ EHILEN P | 1210 COUNTRY CLUB 32 | | | | DEMING | NM | 88030 | |
| 5765731 | SANCHEZ ELAINE | 1824 E GERALD AVE | | | | DINUBA | CA | 93618 | |
| 5765733 | SANCHEZ ELIEZER | RESD SAN MARTIN CEDIF 14 APART | | | | SAN JUAN | PR | 00924 | |
| 5765734 | SANCHEZ ELIMEC | VILLA CAROLINA CLLE 510 | | | | CAROLINA | PR | 00985 | |
| 5470875 | SANCHEZ ELISENDA | 1880 HOWARD DR | | | | WINDSOR | CA | 95492 | |
| 5765735 | SANCHEZ ELIZABETH | 1309 E 22ND ST APT 12 | | | | LOS ANGELES | CA | 90011 | |
| 5470876 | SANCHEZ ELIZABETH | 1309 E 22ND ST APT 12 | | | | LOS ANGELES | CA | 90011 | |
| 5765736 | SANCHEZ ELIZABETH M | 906 W ARAGON RD | | | | BELEN | NM | 87002 | |
| 5765737 | SANCHEZ ELNORA | 6902 4TH ST SP 13 | | | | ALBUQUERQUE | NM | 87106 | |
| 5765738 | SANCHEZ ELSA | 12 CHESTNUT ST | | | | KEARNY | NJ | 07032 | |
| 5765739 | SANCHEZ ELSI | PPO BOX 309 | | | | ARROYO | PR | 00714 | |
| 5765740 | SANCHEZ EMERIA | 1447 MERRY LANE | | | | PANAMA CITY | FL | 32401 | |
| 5765741 | SANCHEZ EMILIO | 91 ELM ST | | | | MANCHESTER | CT | 06040 | |
| 5765742 | SANCHEZ EMMALINE | 2210 POTTER ST | | | | LINCOLN | NE | 68503 | |
| 5765743 | SANCHEZ ENEDINA | 10711 50TH STREET | | | | MIRA LOMA | CA | 91752 | |
| 5470877 | SANCHEZ ENRIQUE | 4138 W 20TH LN | | | | YUMA | AZ | 85364-5821 | |
| 5765744 | SANCHEZ ERAIDA | 1500 JDNS MONTEHIEDRA APT | | | | SAN JUAN | PR | 00926 | |
| 5765745 | SANCHEZ ERICA | 20409 FM 508 | | | | HARLINGEN | TX | 78550 | |
| 5470878 | SANCHEZ ERICA | 20409 FM 508 | | | | HARLINGEN | TX | 78550 | |
| 5765746 | SANCHEZ ERIKA | 301 CENTER LANE | | | | SANTA PAULA | CA | 93060 | |
| 5470879 | SANCHEZ ERNESTO | 1345 W 29TH ST APT 312 | | | | HIALEAH | FL | 33012-5588 | |
| 5765747 | SANCHEZ ESPERANZA A | 6533 SCOTT LN | | | | LAS CRUCES | NM | 88012 | |
| 5765748 | SANCHEZ ESPINOZA S | 1366 NW 26 ST | | | | MIAMI | FL | 33142 | |
| 5765749 | SANCHEZ ESTELA | 4352 WAYVAT ST | | | | BALDWIN PARK | CA | 91706 | |
| 5765750 | SANCHEZ ESTHER | 4859 HARTNETT AVE | | | | RICHMOND | CA | 94801 | |
| 5470880 | SANCHEZ ETHEL | 2800 EVERGREEN DR | | | | SAN BRUNO | CA | 94066 | |
| 5765752 | SANCHEZ EVA | 11327 PARKFIELD CT | | | | RIVERSIDE | CA | 92505 | |
| 5765753 | SANCHEZ EVANGELINA | 1506WBRONSON | | | | CARLSBAD | NM | 88220 | |
| 5765754 | SANCHEZ EVELING | 756 PEMBROKE RD | | | | BETHLEHEM | PA | 18018 | |
| 5765755 | SANCHEZ EZEKIEL | 1924 23RD STREET | | | | LUBBOCK | TX | 79411 | |
| 5470881 | SANCHEZ FABIAN | 1757 W JAVIS COOK031 | | | | CHICAGO | IL | | |
| 5765756 | SANCHEZ FEDERICO | 905 S RUSSELL AVE APT 6 | | | | SANTA MARIA | CA | 93458 | |
| 5765758 | SANCHEZ FRANCISCO E | 2408 W MYRTLE AVE | | | | PHOENIX | AZ | 85021 | |
| 5765759 | SANCHEZ FRANCISCO J | 4830 E 60TH PL | | | | MAYWOOD | CA | 90270 | |
| 5765760 | SANCHEZ FRANK | 121 MARCO ROAD | | | | REDLANDS | CA | 92373 | |
| 5765761 | SANCHEZ GABERIELA | 16678 WILSON RD 132 | | | | HARLINGEN | TX | 78550 | |
| 5765762 | SANCHEZ GABINO | 2611 PENNYLEE DR | | | | KENOSHA | WI | 53140 | |
| 5765763 | SANCHEZ GABRIEL | 2250 MISSIROI AVE APT A 9 | | | | LAS CRUCES | NM | 88001 | |
| 5470882 | SANCHEZ GABRIEL | 2250 MISSIROI AVE APT A 9 | | | | LAS CRUCES | NM | 88001 | |
| 5470883 | SANCHEZ GABRIELA | 9 E 8TH ST | | | | CLIFTON | NJ | 07011-1101 | |
| 5765764 | SANCHEZ GABRIELA R | URB LIRIOS CALA 51 | | | | JUNCOS | PR | 00777 | |
| 5433626 | SANCHEZ GARCIA JUAN E | MANSIONES DE MONTE CASINO II CALLE GAVIOTA G-16 BUZON 627 | | | | TOA ALTA | PR | 00953 | |
| 5470884 | SANCHEZ GEORGE | 10047 BECKLEYCREST AVE | | | | DALLAS | TX | 75232-5911 | |
| 5470885 | SANCHEZ GERAL | 11 W GUTIERREZ UNIT 3872 | | | | SANTA FE | NM | 87506-0230 | |
| 5765765 | SANCHEZ GILBERTO | RECD LAS MARGARITAS ED 26 APRT | | | | SANTURCE | PR | 00915 | |
| 5765766 | SANCHEZ GINGER | 2040 STATE ST | | | | SCHENECTADY | NY | 12304 | |
| 5765767 | SANCHEZ GIOVANNI | 747 ST REGIS WY | | | | SALINAS | CA | 93905 | |
| 5765769 | SANCHEZ GLAMARIS | BO SALISTRAE CALLE SANTA MART | | | | PONCE | PR | 00716 | |
| 5765770 | SANCHEZ GLORIA | PO BOX 336373 | | | | PONCE | PR | 00733 | |
| 5470886 | SANCHEZ GLORIA | PO BOX 336373 | | | | PONCE | PR | 00733 | |
| 5765771 | SANCHEZ GLORIMAR | RR6 BOX 9899 | | | | SJ | PR | 00926 | |
| 5765772 | SANCHEZ GRACIE | 1284 S UNIV | | | | BLACKFOOT | ID | 83221 | |
| 5765773 | SANCHEZ GREGORIA | 25 FLOWER | | | | MESQUITE | NM | 88048 | |
| 5765774 | SANCHEZ GUADALUPE | 2157 NAPLES CT | | | | LOS BANOS | CA | 93635 | |
| 5470887 | SANCHEZ GUADALUPE | 2157 NAPLES CT | | | | LOS BANOS | CA | 93635 | |
| 5765775 | SANCHEZ GUILLERMO | 715 S NACHES AVE | | | | YAKIMA | WA | 98901 | |
| 5765776 | SANCHEZ GUSTAVO | 2010 W 23RD ST COOK031 | | | | CHICAGO | IL | 60608 | |
| 5470888 | SANCHEZ GUSTAVO | 2010 W 23RD ST COOK031 | | | | CHICAGO | IL | 60608 | |
| 5765777 | SANCHEZ HANIRA | 190 AVE HOSTOS MONTE SUR APT | | | | SAN JUAN | PR | 00918 | |
| 5765778 | SANCHEZ HARRY | URB ENTRE RIOS ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5765779 | SANCHEZ HECTOR | 1715 WOOD DUCK DRIVE | | | | JOHNSTOWN | CO | 80534 | |
| 5433628 | SANCHEZ HECTOR | 1715 WOOD DUCK DRIVE | | | | JOHNSTOWN | CO | 80534 | |
| 5765780 | SANCHEZ HECTOR B | CALLE FERROL 421 EMBALSE SAN | | | | SAN JUAN | PR | 00923 | |
| 5765781 | SANCHEZ HELEN | 3318 FLAMINGO BASIN | | | | SAN ANTONIO | TX | 78247 | |
| 5470889 | SANCHEZ HELEN | 3318 FLAMINGO BASIN | | | | SAN ANTONIO | TX | 78247 | |
| 5765782 | SANCHEZ HENRICK | RR 10 BOX 10533 | | | | SAN JUAN | PR | 00926 | |
| 5765783 | SANCHEZ HERMINIA | 4284 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44135 | |
| 5765784 | SANCHEZ HIGINIO | 28330 LOBELIA LN | | | | VALENCIA | CA | 91354 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4227 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765785 | SANCHEZ HORELIN | CALLE CANARIO INGENIO E-305 | | | | TOA BAJA | PR | 00949 | |
| 5765786 | SANCHEZ HUGO | 2237 HURLEY WAY APT 68 | | | | SACRAMENTO | CA | 95825 | |
| 5470890 | SANCHEZ HUGO | 2237 HURLEY WAY APT 68 | | | | SACRAMENTO | CA | 95825 | |
| 5765787 | SANCHEZ ILIANA | HC02 BOX 332 | | | | CAROLINA | PR | 00985 | |
| 5765788 | SANCHEZ IRMA | 2406 SOTH NANCY ST | | | | WEST COVINA | CA | 91792 | |
| 5433630 | SANCHEZ ISABEL | 7887EUHL1215 | | | | TUCSON | AZ | 85710 | |
| 5470891 | SANCHEZ IVAN | 375 NW 85 PL MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5765789 | SANCHEZ IVETTE | COM MIRAMAR JASMIN 651 | | | | GUAYAMA | PR | 00784 | |
| 5765790 | SANCHEZ JACKIE | 2571 S 10 ST | | | | FRESNO | CA | 93725 | |
| 5765791 | SANCHEZ JACQUELINE | 1029 W 50 ST | | | | HIALEAH | FL | 33012 | |
| 5765792 | SANCHEZ JAIME | 7262 WALNUT AVE | | | | WINTON | CA | 95388 | |
| 5765793 | SANCHEZ JAMES | 117 JEFFERSON PL | | | | PATERSON | NJ | 07512 | |
| 5765794 | SANCHEZ JAMIE L | 900 ROOSEVELT AVE | | | | GRANGER | WA | 98932 | |
| 5765795 | SANCHEZ JANETTE G | 17970 MURDOCK CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5765796 | SANCHEZ JAQUELINE | 6940 CATAWBA DR | | | | FONTANA | CA | 92336 | |
| 5765797 | SANCHEZ JASIME | 543 E GRAND AVE | | | | PUEBLO | CO | 81003 | |
| 5765798 | SANCHEZ JASON | 1661 S ELM | | | | BVILLE | OK | 74003 | |
| 5470892 | SANCHEZ JASON | 1661 S ELM | | | | BVILLE | OK | 74003 | |
| 5765799 | SANCHEZ JAVIER | RES MONTE PARK EDF F APT 82 | | | | SAN JUAN | PR | 00924 | |
| 5765800 | SANCHEZ JAZMIN | SANTA ISABEL APARTMENT B205 | | | | SANTA ISABEL | PR | 00757 | |
| 5765801 | SANCHEZ JC | 7830 JASMINE DRIVE | | | | COMMERCE CITY | CO | 80022 | |
| 5765802 | SANCHEZ JEAMY | BO SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 5470893 | SANCHEZ JEANNIE | 5966 JODIE LN APT 11 | | | | ERIE | PA | 16509-6831 | |
| 5765804 | SANCHEZ JENITHXIA | SEC LA CUARTA CARR 167 R879 | | | | SAN JUAN | PR | 00923 | |
| 5765805 | SANCHEZ JENNIFER | 908 OLIVE AVE | | | | UNION CITY | IN | 47390 | |
| 5470894 | SANCHEZ JENNY | 2648 NE 201ST AVE UNIT 37 | | | | FAIRVIEW | OR | 97024 | |
| 5765806 | SANCHEZ JERRY | 2978 FOUNTAIN AVE | | | | LAS CRUCES | NM | 88007 | |
| 5765807 | SANCHEZ JESSICA | 9111 REDWING DR | | | | HOUSTON | TX | 98011 | |
| 5470895 | SANCHEZ JESSICA | 9111 REDWING DR | | | | HOUSTON | TX | 98011 | |
| 5765808 | SANCHEZ JESSIE L | 353 N FIVE MILE F104 | | | | BOISE | ID | 83713 | |
| 5470896 | SANCHEZ JESUS | 11244 NARDO ST | | | | VENTURA | CA | 93004-3206 | |
| 5765809 | SANCHEZ JESUSA | PO BOX 11607 | | | | HUMACAO | PR | 00791 | |
| 5765810 | SANCHEZ JINNET | EDI 12 APT A1 RESIDENCIAL MAG | | | | BAYAMON | PR | 00957 | |
| 5765811 | SANCHEZ JOAN R | URB VILLA FONTANA VILLA 5 | | | | CAROLINA | PR | 00983 | |
| 5765812 | SANCHEZ JOE | 2291 N CHESNUT AVE | | | | FRESNO | CA | 93703 | |
| 5765813 | SANCHEZ JOEL | 13735 DEL RAY LANE | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5765814 | SANCHEZ JOHANNA | RES BRISAS DE CUPEY EDIF | | | | SAN JUAN | PR | 00926 | |
| 5765815 | SANCHEZ JOHN | 1445 THOMPSON ST APT 3 | | | | ROCK SPRINGS | WY | 82901 | |
| 5470897 | SANCHEZ JOHNNY | 515 RUSK ST STE 8004 | | | | HOUSTON | TX | 77002-2608 | |
| 5765816 | SANCHEZ JORGE | 1727 VILLA ST NONE | | | | RACINE | WI | 53403 | |
| 5470898 | SANCHEZ JORGE | 1727 VILLA ST NONE | | | | RACINE | WI | 53403 | |
| 5765817 | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | |
| 5470899 | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | |
| 5433632 | SANCHEZ JOSE A | 2900 REDWOOD NATIONAL DRIVE 6806 | | | | ORLANDO | FL | 32837 | |
| 5765818 | SANCHEZ JOSE L | VILLA CENTROAMERICANA | | | | MAYAGUEZ | PR | 00682 | |
| 5765819 | SANCHEZ JOSEFINA | 3427 N 299TH DRIVE | | | | BUCKEYE | AZ | 85396 | |
| 5765820 | SANCHEZ JOSELYN E | URB LAS HERMARALDA 26 CALLE | | | | CAGUAS | PR | 00725 | |
| 5765821 | SANCHEZ JOSH | 5429 BURTON LN | | | | CORPUS CHRISTI | TX | 78411 | |
| 5765822 | SANCHEZ JOSIE | 7330 N 43RD LN | | | | GLENDALE | AZ | 85301 | |
| 5765823 | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | |
| 5470900 | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | |
| 5765824 | SANCHEZ JUAN L | HC 01 BOX 7046 | | | | LUQUILLO | PR | 00773 | |
| 5433634 | SANCHEZ JUAN R | 1791 S SAN JACINTO DR | | | | TUCSON | AZ | 85713 | |
| 5765825 | SANCHEZ JUANA | 716 WHIPSTER SRT | | | | WOODBINE | NJ | 08270 | |
| 5765826 | SANCHEZ JUANA O | 1648 W 207TH STTT APT 2 | | | | TORRANCE | CA | 90501 | |
| 5470901 | SANCHEZ JUANCARLOS | 101 S CAROL ST | | | | JOHNSON CREEK | WI | 53038-9602 | |
| 5765827 | SANCHEZ JUANITA A | 507 PEACOCK DR | | | | LANDOVER | MD | 20785 | |
| 5765828 | SANCHEZ JUDITH | 115 PINON DR | | | | SUNLAND PARK | NM | 88063 | |
| 5765829 | SANCHEZ JUDY | 33550 E HWY 96 334 | | | | PUEBLO | CO | 81006 | |
| 5765830 | SANCHEZ JULIA | 1657 SDEGAULLE WAY | | | | AURORA | CO | 80018 | |
| 5765831 | SANCHEZ JULIANNE | 13612 BEARS DEN TRAIL | | | | RIVERVIEW | FL | 33579 | |
| 5433636 | SANCHEZ JUSTINE | 954 W DUARTE ROAD | | | | MONROVIA | CA | 91016 | |
| 5765833 | SANCHEZ KAREN | 175 BEULAVILLE HWY | | | | RICHLANDS | NC | 28574 | |
| 5765834 | SANCHEZ KARINA | 109 ILLINOIS | | | | ZAPATA | TX | 78076 | |
| 5765835 | SANCHEZ KARISCHA | 3835 MURRAY AVE | | | | CAMPBELL | OH | 44405 | |
| 5765836 | SANCHEZ KATHY | 1209 AVE L | | | | SCOTTSBLUFF | NE | 69361 | |
| 5765838 | SANCHEZ KEVIN | 22828 AQUEDUCT WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5470902 | SANCHEZ KEVIN | 22828 AQUEDUCT WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5765839 | SANCHEZ KIM | 1660 LEE ST SE | | | | SALEM | OR | 97302 | |
| 5433638 | SANCHEZ KIMBERLI S | 745 S TUDOR PL | | | | TUCSON | AZ | 85710 | |
| 5765840 | SANCHEZ KIMBERLY | 6053 FIRESTONE RD | | | | JAX | FL | 32244 | |
| 5765841 | SANCHEZ KRISTA | 15054 BAYHILL DR | | | | MORENO VALLEY | CA | 92555 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4228 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765842 | SANCHEZ KRYSTINE | 2517 SWEETWOOD DRIVE | | | | HOLIDAY | FL | 34690 | |
| 5765843 | SANCHEZ KYLE | 1005 N CENTER APT 9202 | | | | ONTARIO | CA | 91764 | |
| 5765844 | SANCHEZ LADAE | 1890 S PASEO WAY | | | | DENVER | CO | 80219 | |
| 5765845 | SANCHEZ LAURA | 330 S EVERGREEN 17 | | | | RUDISO | NM | 88346 | |
| 5470903 | SANCHEZ LAURA | 330 S EVERGREEN 17 | | | | RUDISO | NM | 88346 | |
| 5765846 | SANCHEZ LAURIE | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5765847 | SANCHEZ LEISHA | RR10 BOX 521 | | | | SAN JUAN | PR | 00926 | |
| 5765848 | SANCHEZ LESLIE | 8402 LINCOLN COVE DR APT 202D | | | | TAMPA | FL | 33614 | |
| 5765849 | SANCHEZ LETICIA | 89 LIZA COURT | | | | MARTINSVILLE | VA | 24112 | |
| 5765850 | SANCHEZ LETZA C | URB ESTANCIAS DE LA CEIBA CALL | | | | JUNCOS | PR | 00777 | |
| 5765851 | SANCHEZ LIBELIA | CALLE ESPANA D 63 | | | | BAYAMON | PR | 00956 | |
| 5765852 | SANCHEZ LILIANA | 246 N CENTER ST | | | | STATESVILLE | NC | 28677 | |
| 5765853 | SANCHEZ LINDA | 8290 N FEDERAL BLVD 222 | | | | WESTMINSTER | CO | 80031 | |
| 5470904 | SANCHEZ LIONARDO | 1221 TUMBLEWEED CT | | | | BEAUMONT | CA | 92223 | |
| 5765854 | SANCHEZ LISSETTE | 426 3RD LOOP RD | | | | FLORENCE | SC | 29505 | |
| 5765855 | SANCHEZ LIZ | 102 SOUTH 9TH STREET | | | | AKRON | PA | 17501 | |
| 5765856 | SANCHEZ LIZAIDA | HC 67 BOX 13503 | | | | BAYAMON | PR | 00956 | |
| 5765857 | SANCHEZ LIZBELIA | CALLESANENQUIQUEURBALTAME | | | | RIO PIEDRAS | PR | 00926 | |
| 5765858 | SANCHEZ LIZBETH | RR 11 BOX 338 | | | | BAYAMON | PR | 00956 | |
| 5765859 | SANCHEZ LOCADIO C | 2310 VALWOOD AVE | | | | EL MONTE | CA | 91732 | |
| 5765861 | SANCHEZ LORENZO | 9 A ST | | | | ROSWELL | NM | 88203 | |
| 5765862 | SANCHEZ LOUIS | 6315 RIVERSIDE DR 120A | | | | METAIRIE | LA | 70003 | |
| 5765863 | SANCHEZ LOURDES | CALLE EMORY 372 B | | | | SAN JUAN | PR | 00926 | |
| 5433640 | SANCHEZ LOURDES M | 904 SOUTH 16TH STREET | | | | LAFAYETTE | IN | 47905 | |
| 5765864 | SANCHEZ LOYDA | CALLE4 Z29 URB VILLA NUEV | | | | CAGUAS | PR | 00725 | |
| 5765865 | SANCHEZ LUCY | HC30 BOX 33303 | | | | SAAN LORENZO | PR | 00754 | |
| 5765866 | SANCHEZ LUIS | BDA CARMEN CALLE JOSE AMADEU 2 | | | | SALINAS | PR | 00751 | |
| 5765867 | SANCHEZ LUIS A | 2100 S CONWAY RD APT P3 | | | | ORLANDO | FL | 32812 | |
| 5765868 | SANCHEZ LUIS J | C-MANUEL TEXIDOR 1452 STGO | | | | SAN JUAN | PR | 00921 | |
| 5765869 | SANCHEZ LUZ | 3310 CODY AVE | | | | EVANS | CO | 80620 | |
| 5765870 | SANCHEZ LUZ C | CALLE BUENOS AIRES 736 | | | | SAN JUAN | PR | 00915 | |
| 5765871 | SANCHEZ LUZ F | 357 CALLE SOL APRT 301 | | | | SAN JUAN | PR | 00901 | |
| 5765872 | SANCHEZ MADELINE | RR 3 BOX 10414 | | | | TOA ALTA | PR | 00953 | |
| 5470905 | SANCHEZ MADELINE | RR 3 BOX 10414 | | | | TOA ALTA | PR | 00953 | |
| 5765873 | SANCHEZ MAGDA | BARRI SEDRO ABAJO | | | | NARANJITO | PR | 00719 | |
| 5470906 | SANCHEZ MAGDALIA | 4337 HOWLAND ST | | | | PHILADELPHIA | PA | 19124-4319 | |
| 5765874 | SANCHEZ MAGIERIE M | CALLE ARGENTINA 221 LA DO | | | | RIO GRANDE | PR | 00745 | |
| 5765875 | SANCHEZ MALLISA | 813 BARLOW ST | | | | W LAFAYETTE | IN | 47906 | |
| 5765876 | SANCHEZ MANUEL | 1319 INTERLAKEN DR | | | | PONCE | PR | 00731 | |
| 5765877 | SANCHEZ MANUELA | 2700 W C STREET | | | | GREELEY | CO | 80631 | |
| 5765878 | SANCHEZ MARALIZ | URB VILLA BLANCA CALLE RUBI | | | | CAGUAS | PR | 00725 | |
| 5765879 | SANCHEZ MARGARET A | 89 HOLLOMAN RIAC | | | | ROSWELL | NM | 88203 | |
| 5470907 | SANCHEZ MARI | 1966 IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| 5765881 | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | |
| 5765882 | SANCHEZ MARIA | 3255 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| 5470908 | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | |
| 5765883 | SANCHEZ MARIA D | 885 12 W KANSAS | | | | HOBBBS | NM | 88240 | |
| 5765884 | SANCHEZ MARIA E | 318 N 9TH | | | | MCALLEN | TX | 78501 | |
| 5765885 | SANCHEZ MARIA L | PO BOX 307 | | | | RIO GRANDE | PR | 00740 | |
| 5470909 | SANCHEZ MARIA T | PO BOX 589 | | | | BROWNSVILLE | TX | 78522-0589 | |
| 5433642 | SANCHEZ MARIBEL | 2952 N PARKSIDE | | | | CHICAGO | IL | 60634 | |
| 5470910 | SANCHEZ MARIBEL | 2952 N PARKSIDE | | | | CHICAGO | IL | 60634 | |
| 5765886 | SANCHEZ MARICELA | 185 ROBINDALE NO 1103 | | | | BROWNSVILLE | TX | 78521 | |
| 5765887 | SANCHEZ MARIELA | HC03 8831 | | | | LARES | PR | 00669 | |
| 5765888 | SANCHEZ MARILUZ | ED 12 APRT 126 BRISAS DE BAYA | | | | BAYAMON | PR | 00961 | |
| 5470911 | SANCHEZ MARIN | 3762 UP RIVER RD APT 29 | | | | CORPUS CHRISTI | TX | 78408-3252 | |
| 5470912 | SANCHEZ MARIO | 133 CARTER ST | | | | NEWBURGH | NY | 12550-4718 | |
| 5765889 | SANCHEZ MARISELA | 1002 W 1ST ST | | | | SANTA ANA | CA | 92703 | |
| 5765890 | SANCHEZ MARISOL | ALTURAS DE PENUELAS J 15 | | | | PENUELAS | PR | 00624 | |
| 5765891 | SANCHEZ MARITZA | 1345 COLINAS DE SAN JUAN D159 | | | | RIO PIEDRAS | PR | 00924 | |
| 5765892 | SANCHEZ MARK | 14319 VISTA PANORAMA | | | | LAKESIDE | CA | 92040 | |
| 5765893 | SANCHEZ MARLON | 1801 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| 5765894 | SANCHEZ MARTHA | 4640 WYOMING AVE NE | | | | SALEM | OR | 97305 | |
| 5765895 | SANCHEZ MARTHA E | 1901 N GOLFVIEW DR | | | | PLANT CITY | FL | 33566 | |
| 5765897 | SANCHEZ MARYANNE | 2314 CALLE AN CT | | | | SANTA FE | NM | 87505 | |
| 5765898 | SANCHEZ MARYSHBELLY | URB VILLAS DE CASTRO CA | | | | CAGUAS | PR | 00725 | |
| 5765899 | SANCHEZ MAXIMINO | 1026 ASPEN RD | | | | WEST PALM BEACH | FL | 33409 | |
| 5470914 | SANCHEZ MAYTEE | 1160 WASHINGTON CIR APT H | | | | FLORIDA CITY | FL | 33034 | |
| 5765900 | SANCHEZ MELISSA | 6802 N 57TH AVE APT7106 | | | | GLENDALE | AZ | 85301 | |
| 5765901 | SANCHEZ MICHAEL L | 1718 KING ST | | | | DENVER | CO | 80204 | |
| 5765902 | SANCHEZ MICHELLE | 6475 STOVER | | | | RIVERSIDE | CA | 92505 | |
| 5765903 | SANCHEZ MIGUEL | PO BOX 1813 | | | | FAJARDO | PR | 00738 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765904 | SANCHEZ MIGUEL A | 906 S DOKOTA | | | | HARLINGEN | TX | 78552 | |
| 5765905 | SANCHEZ MIKE | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5765907 | SANCHEZ MILKA | RES CUESTA LAS PIEDRAS ED 23 A | | | | MAYAGUEZ | PR | 00680 | |
| 5765908 | SANCHEZ MIMI | 24 EAST SILVER STREET | | | | WESTFIELD | MA | 01085 | |
| 5765909 | SANCHEZ MIRIAM | 7480 CERDER STREET | | | | OMAHA | NE | 68124 | |
| 5765910 | SANCHEZ MOISES | 1201 N 8TH STREEET APT 26 | | | | DEMING | NM | 88030 | |
| 5765911 | SANCHEZ MONICA | 508 E MCMILLAN | | | | TUCSON | AZ | 85705 | |
| 5433644 | SANCHEZ MONICA | 14 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 5470915 | SANCHEZ MONICA | 508 E MCMILLAN | | | | TUCSON | AZ | 85705 | |
| 5765913 | SANCHEZ MYRIAM | HC 4 BOX 41897 | | | | MAYAGUEZ | PR | 00680 | |
| 5765914 | SANCHEZ N | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | |
| 5765916 | SANCHEZ NANCY | 710 W 7TH ST | | | | SWEETWATER | TX | 92243 | |
| 5470916 | SANCHEZ NANCY | 710 W 7TH ST | | | | SWEETWATER | TX | 79556 | |
| 5765917 | SANCHEZ NAOMI | LONG ISLAND DDSOPURCHAS | | | | ALBANY | NY | 12232 | |
| 5765918 | SANCHEZ NATALIA | URB SANTA ELENA C 7 F9 | | | | BAYAMON | PR | 00957 | |
| 5765919 | SANCHEZ NATALIE | 6237 S MANHATTAN AVE APT3 | | | | TAMPA | FL | 33616 | |
| 5765920 | SANCHEZ NAYDA | BO GUARAGUAO PARCELA LOPEZ 14 | | | | GUAYNABO | PR | 00969 | |
| 5765921 | SANCHEZ NELLY | 4101 S LA MESA DR APT A8 | | | | ENID | OK | 73703 | |
| 5470917 | SANCHEZ NICOLAS | HC 4 BOX 5334 | | | | COAMO | PR | 00769 | |
| 5765922 | SANCHEZ NIKKI | 251 TAYLOR LN APT D | | | | KISS | FL | 34743 | |
| 5765923 | SANCHEZ NILMARUYS N | PO BOX 8506 HUMACAO | | | | HUMACAO | PR | 00792 | |
| 5470918 | SANCHEZ NORMA | 317 PRESTWICK BLVD | | | | SAN ANTONIO | TX | 78223-1943 | |
| 5765924 | SANCHEZ NORMA L | 1619 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53204 | |
| 5765925 | SANCHEZ NOWLIN E | 84-740 KILI DRIVE724 | | | | WAIANAE | HI | 96792 | |
| 5765926 | SANCHEZ OCTAVIO R | 50 ASHLAND AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5765927 | SANCHEZ OFELIA | 271 HARMON AVE | | | | FORT LEE | NJ | 07024 | |
| 5765928 | SANCHEZ OLGA | 4654 SOLECITO LOOP | | | | SANTA FE | NM | 87507 | |
| 5470919 | SANCHEZ OLGA L | 1929 S 51 CT | | | | CICERO | IL | 60804 | |
| 5765929 | SANCHEZ OLIVIA | 244 N BARTON | | | | FRESNO | CA | 93702 | |
| 5765930 | SANCHEZ OMAR | 60 E 3RD ST APT 507 | | | | HIALEAH | FL | 33010 | |
| 5470920 | SANCHEZ OMAR | 60 E 3RD ST APT 507 | | | | HIALEAH | FL | 33010 | |
| 5765931 | SANCHEZ OSCAR | 15825 CERES AVE | | | | FONTANA | CA | 92335 | |
| 5470921 | SANCHEZ PASCASIO | 3426 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2082 | |
| 5765933 | SANCHEZ PAULETTE | 4740 CLAIRE ST | | | | CAPITOLA | CA | 95010 | |
| 5765934 | SANCHEZ PETE | 718 E 2ND ST | | | | WESLACO | TX | 78596 | |
| 5470923 | SANCHEZ PETE | 718 E 2ND ST | | | | WESLACO | TX | 78596 | |
| 5470924 | SANCHEZ PILAR | 455 EASTIN RD | | | | FAYETTEVILLE | GA | 30214-3674 | |
| 5765935 | SANCHEZ RAFAEL | 203 N DAKOTA | | | | FRUITLAND | ID | 83619 | |
| 5470925 | SANCHEZ RAFAEL | 203 N DAKOTA | | | | FRUITLAND | ID | 83619 | |
| 5765936 | SANCHEZ RAISA | 648 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 5765937 | SANCHEZ RAMIRO | URB LAGOS DE PLATA C 13 F 16 | | | | TOA BAJA | PR | 00949 | |
| 5765938 | SANCHEZ RAMON | CALLE 5 CASA 8 BARRIO | | | | GUAYNABO | PR | 00970 | |
| 5765939 | SANCHEZ RAQUEL | 3375 MCALLEN RD APT 3001 | | | | BROWNSVILLE | TX | 78520 | |
| 5470926 | SANCHEZ RAQUEL | 3375 MCALLEN RD APT 3001 | | | | BROWNSVILLE | TX | 78520 | |
| 5765940 | SANCHEZ RAYSHA R | URB BILLY SUAREZ CALLE A 11 | | | | CAGUAS | PR | 00725 | |
| 5405611 | SANCHEZ REBECCA | 5245 W VOLTAIRE DR | | | | GLENDALE | AZ | 85304-1345 | |
| 5765941 | SANCHEZ REBECCA | 769 NORTH INDIANA AVE | | | | KANAKEE | IL | 60901 | |
| 5765942 | SANCHEZ REFUIGIA | 2401 OHIO DR | | | | PLANO | TX | 75093 | |
| 5765943 | SANCHEZ REGINA | 1223 ALBERT ST | | | | RACINE | WI | 53404 | |
| 5470927 | SANCHEZ RHYS | PO BOX 60 | | | | BRONX | NY | | |
| 5765944 | SANCHEZ RICARDO | 1143 W 57TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5470928 | SANCHEZ RICARDO | 1143 W 57TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5470929 | SANCHEZ RICARDO F | 1304 SAN FRANCISCO AVE | | | | LAREDO | TX | 78040-7527 | |
| 5765945 | SANCHEZ RICHARDO | 1506 W BRONSON | | | | CARLSBAD | NM | 88220 | |
| 5765946 | SANCHEZ RICKILYNN | 405 E NORTH AVE | | | | TRINIDAD | CO | 81082 | |
| 5765947 | SANCHEZ RIGOBERTO | 81955 HOOVER ST 58 | | | | INDIO | CA | 92201 | |
| 5765948 | SANCHEZ RITA | 1303 RIGSBY AVE APT 11205 | | | | SAN ANTONIO | TX | 78210 | |
| 5765949 | SANCHEZ RIVERA ARELIZ H | HC 01 BOX 3718 | | | | ARROYO | PR | 00714 | |
| 5765950 | SANCHEZ RIVERA E | HAC CANOVANAS CGORRION 357 | | | | CANOVANAS | PR | 00729 | |
| 5470930 | SANCHEZ ROBERT | 13925 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906-5725 | |
| 5765951 | SANCHEZ ROBERTA | 7001 DIGEORGIO RD | | | | LAMONT | CA | 93241 | |
| 5765952 | SANCHEZ ROBERTO | APARTADO 371966 | | | | CAYEY | PR | 00736 | |
| 5433646 | SANCHEZ ROBERTO | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5470931 | SANCHEZ ROBIN | 2755 N 13TH ST | | | | PHILADELPHIA | PA | 19133-1226 | |
| 5470932 | SANCHEZ ROBYN | 6271 N MOONLIGHT WAY | | | | PRESCOTT VALLEY | AZ | 86314-3352 | |
| 5765953 | SANCHEZ RODRIGO | 4352 DELTA ST | | | | SAN DIEGO | CA | 92113 | |
| 5470933 | SANCHEZ RODRIGO | 4352 DELTA ST | | | | SAN DIEGO | CA | 92113 | |
| 5765954 | SANCHEZ ROGELIO | 5329 GILCHRIST CR | | | | NAPLES | FL | 34113 | |
| 5404164 | SANCHEZ RONNIE R | 9 N MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 5765955 | SANCHEZ ROSA | CALLE 21 S10 URB LAS ROSAS | | | | SAN JUAN | PR | 00926 | |
| 5765956 | SANCHEZ ROSA A | 1804 NE 155TH AVE | | | | VANCOUVER | WA | 98684 | |
| 5765957 | SANCHEZ ROSA F | LAS PALMAS 1454 | | | | SAN JUAN | PR | 00909 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765958 | SANCHEZ ROSA I | CALLE PORRATA DORIA 67 ESTE | | | | GUAYAMA | PR | 00784 | |
| 5765959 | SANCHEZ ROSENDA | 14470 E 13TH AVE | | | | AURORA | CO | 80011 | |
| 5765960 | SANCHEZ RUTH | RES NARCISO VARONA EDIF | | | | JUNCOS | PR | 00777 | |
| 5765961 | SANCHEZ SANCHEZ CARMEN I | HACIENDA PRIMAVERA 40 W 6CALLE | | | | CIDRA | PR | 00739 | |
| 5765962 | SANCHEZ SANDRA | 2000 VISALIA AVE | | | | RICHMOND | CA | 94801 | |
| 5765963 | SANCHEZ SANJUAN | 26601 SW 122 CT | | | | HOMESTEAD | FL | 33032 | |
| 5765964 | SANCHEZ SANTA | 14019 BEACH BLVD | | | | JACKSONVILLE | FL | 32250 | |
| 5765966 | SANCHEZ SANTIAGO G | 3101 W MADISON ST | | | | PHOENIX | AZ | 85009 | |
| 5765967 | SANCHEZ SARA | NUEVA EL TUQUE C BB D 122 | | | | PONCE | PR | 00728 | |
| 5765968 | SANCHEZ SARAH | 4800 CEDARWEED BLVD PUEBLO101 | | | | PUEBLO | CO | 81001 | |
| 5470934 | SANCHEZ SARAH | 4800 CEDARWEED BLVD PUEBLO101 | | | | PUEBLO | CO | 81001 | |
| 5765969 | SANCHEZ SARAH M | 2100 W 100TH AVE | | | | THORNTON | CO | 80260 | |
| 5470935 | SANCHEZ SAUSTINO | 8228 N 19TH AVE APT 352 | | | | PHOENIX | AZ | 85021-5236 | |
| 5765970 | SANCHEZ SENAIDA | 3 CEDARTREECT | | | | SNDOMINGO PUEB | NM | 87052 | |
| 5470936 | SANCHEZ SEVERINO | 1790 OLD HIGHWAY 27 | | | | VICKSBURG | MS | 39180-7774 | |
| 5765971 | SANCHEZ SHAILIN | UR8 JARDINES DE SAN LORE | | | | SAN LORENZO | PR | 00754 | |
| 5765972 | SANCHEZ SHEIDY | RR21 BOX 13011BOQUILLAS | | | | MANATI | PR | 00674 | |
| 5765973 | SANCHEZ SHERIMAR S | EDIF 9 APT91 VIRGILIODAVI | | | | BAYAMON | PR | 00961 | |
| 5765974 | SANCHEZ SHERRI | 8245 W DENVER AVE | | | | MILWAUKEE | WI | 53223 | |
| 5765975 | SANCHEZ SILVIA | 8202 ASH GROVE DR | | | | LA MIRADA | CA | 90638 | |
| 5765976 | SANCHEZ SIMONA | 11600 HAYNES ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5765977 | SANCHEZ SOBEIDA | 91 KNOX ST | | | | SPRINGFIELD | MA | 01105 | |
| 5765978 | SANCHEZ SOFIA H | 209 HWY 82 | | | | TIFTON | GA | 31794 | |
| 5765979 | SANCHEZ SONIA | 633 W BROOKDALE ST | | | | ALLENTOWN | PA | 18102 | |
| 5433648 | SANCHEZ SOPHIA | 1855 SOUTH WILSON RD LOT 325 | | | | RADCLIFF | KY | 40160 | |
| 5765980 | SANCHEZ SOSTENES | 34 MCNULTY | | | | CHARLESTOWN | MA | 00248 | |
| 5765981 | SANCHEZ STACY | 813 FREEMAN ST | | | | BRONX | NY | 10457 | |
| 5765982 | SANCHEZ STANCIL | 4201 DEER MEADOW CT APT A | | | | AYDEN | NC | 28513 | |
| 5470937 | SANCHEZ STEPHEN | 11351 HAWK ST | | | | WSMR | NM | | |
| 5765983 | SANCHEZ SUSAANA | 100035 TWILIGHT RIDGE CT | | | | LAS VEGAS | NV | 89148 | |
| 5765984 | SANCHEZ SUSAN | 7147 RIXEYVILLE RD | | | | RIXEVILLE | VA | 22737 | |
| 5765985 | SANCHEZ SUSAN M | 4695 ROCKWOOD RD | | | | GARFIELD HTS | OH | 44125 | |
| 5470938 | SANCHEZ SYLVIA | 222 MCCAULEY BLVD | | | | SAN ANTONIO | TX | 78221-1323 | |
| 5765986 | SANCHEZ TANESHA | 3424 ACORN DR | | | | VIOLET | LA | 70092 | |
| 5765987 | SANCHEZ TANIA | PO BOX 975 | | | | SANTA ISABEL | PR | 00757 | |
| 5765988 | SANCHEZ TANYA | 5711 EAST LAND CT H | | | | CHEYENNE | WY | 82001 | |
| 5765989 | SANCHEZ TED | 1405 EAST 12 ST APARTMENT C | | | | GILLETTE | WY | 82716 | |
| 5765990 | SANCHEZ TEOFILO | 4903 DESI RD NW NONE | | | | ROANOKE | VA | 24017 | |
| 5765991 | SANCHEZ TERESA | CALLE 27 P507 PARCC NUEVAS | | | | GURABO | PR | 00778 | |
| 5765992 | SANCHEZ TERRY T | 8456 SIERRA AVE | | | | FONTANA | CA | 92335 | |
| 5765993 | SANCHEZ TIFFANY | 800 SWADLEY RD 509 | | | | JC | TN | 37601 | |
| 5765994 | SANCHEZ TIM | 651 N PINE ST | | | | LARAMIE | WY | 82072 | |
| 5470939 | SANCHEZ TINA | 315 E SCHOOL ST | | | | WOONSOCKET | RI | 02895 | |
| 5765995 | SANCHEZ TOMAS | 100 MAIN ST 6C | | | | LOVINGTON | NM | 88260 | |
| 5470940 | SANCHEZ TONJA | 4891 RALEIGH ST APT 6 | | | | ORLANDO | FL | 32811-4062 | |
| 5470941 | SANCHEZ TRINIDAD | 814 E SOUTH ST | | | | RIALTO | CA | | |
| 5765997 | SANCHEZ UNICA | 1104 PORT ROYAL DR | | | | PAPILLION | NE | 68046 | |
| 5765998 | SANCHEZ VALERIE N | URB EXT DE LA CEIBA 807 | | | | JUNCOS | PR | 00777 | |
| 5765999 | SANCHEZ VANESSA | 402 SOUTH B STREET | | | | LAKE WORTH | FL | 33460 | |
| 5433650 | SANCHEZ VANESSA | 402 SOUTH B STREET | | | | LAKE WORTH | FL | 33460 | |
| 5766000 | SANCHEZ VERONICA | 2806 COBURN ST | | | | NATIONAL CITY | CA | 91950 | |
| 5766001 | SANCHEZ VICTOR JR | 698 ULYESSES AVE POB 224 | | | | SALEM | NM | 87941 | |
| 5766002 | SANCHEZ VICTOR L | 701 BRICKELL KEY BLVD 1503 | | | | MIAMI | FL | 33131 | |
| 5766003 | SANCHEZ VIOLA | 10701 PECOS ST | | | | NORTHGLENN | CO | 80234 | |
| 5766004 | SANCHEZ WALDO K | 1805 SANS SOUCI BLVD | | | | MIAMI | FL | 33181 | |
| 5766005 | SANCHEZ WANDA | RR3BOX4647SANN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5766006 | SANCHEZ WENDY | 1802 CRAPPES AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5766007 | SANCHEZ WILDELIRIS | CALLE A 34 BARRIADA FIGUEROA | | | | SAM JUAN | PR | 00907 | |
| 5470942 | SANCHEZ WILLIAM | 3430 E CORONADO RD | | | | PHOENIX | AZ | 85008-3826 | |
| 5766008 | SANCHEZ YACHIRA | 4841 16TH ST | | | | ZEPHYRHILLS | FL | 33542 | |
| 5766009 | SANCHEZ YADILLET | HC 64 BOX 8105 | | | | PATILLAS | PR | 00723 | |
| 5766010 | SANCHEZ YADIRA | 453 W WALNUT AVE | | | | PAINESVILLE | OH | 44077 | |
| 5766011 | SANCHEZ YAISA | PMB 329 | | | | MAYAGUEZ | PR | 00681 | |
| 5470943 | SANCHEZ YAISA | PMB 329 | | | | MAYAGUEZ | PR | 00681 | |
| 5766012 | SANCHEZ YAMARYS | 75 IRVING ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5766013 | SANCHEZ YENISEI | 5510 N HIMES AVE | | | | TAMPA | FL | 33614 | |
| 5766014 | SANCHEZ YESENIA | 5179 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | |
| 5766015 | SANCHEZ YESSENIA | 2711 N 90TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5766016 | SANCHEZ YOLANDA | 1011 TULLY RD UNIT 45 | | | | MODESTO | CA | 95350 | |
| 5470944 | SANCHEZ YOLANDA | 1011 TULLY RD UNIT 45 | | | | MODESTO | CA | 95350 | |
| 5766017 | SANCHEZ YSENIA | 1609 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5470945 | SANCHEZ YSIDOR | 3392 GROSSMONT DR | | | | SAN JOSE | CA | 95132-3010 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766018 | SANCHEZ ZULEIKA | 795 EAST 55 ST | | | | HIALEAH | FL | 33013 | |
| 5766019 | SANCHEZABARCA EDNA | 541 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| 5766020 | SANCHEZAGDEPPA KRISTEN | P O BOX 384517 | | | | WAIKOLOA | HI | 96738 | |
| 5766021 | SANCHEZARROYO JOCELYN A | BO CACAO BAJO SECTOR ANCO | | | | PATILLAS | PR | 00723 | |
| 5766022 | SANCHEZBAEZ FRANCISCO J | 3500 N BARTLETT AVE APT 122 | | | | LAREDO | TX | 78043 | |
| 5470946 | SANCHEZDESILVA MARIALUZ | 5523 W PARKER AVE FL 2 | | | | CHICAGO | IL | 60639-1338 | |
| 5766023 | SANCHEZFLORES NICOLE | 274 CAROLINE RD | | | | TONEY | AL | 35773 | |
| 5766024 | SANCHEZHABANA CIRIA | 1923 S 9TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5470947 | SANCHEZMIRANDA OSWALDO | 75699 PIERCE ST SPC 1 | | | | THERMAL | CA | 92274 | |
| 5766025 | SANCHEZPICAZO JANETH | 2019 W LINCOLN ST | | | | LONG BEACH | CA | 90810 | |
| 5470948 | SANCHEZSANTIAGO EDUARDO | 7916 CAVERN HL | | | | SAN ANTONIO | TX | 78254-1799 | |
| 5766026 | SANCHIA M KELLYJAMES | 2642 SKYVIEW GROVE CT | | | | HOUSTON | TX | 77047-6814 | |
| 5766027 | SANCHIER ASHLEY | 554 LAND VE | | | | ORLANDO | FL | 32825 | |
| 5766028 | SANCHIOUS SHARON | 2810 NW 7TH ST | | | | POMPANO BEACH | FL | 33069 | |
| 5766029 | SANCHIOUS THEO | 1024 EAST RIO GRANDE ST | | | | COLORADO SPRI | CO | 80903 | |
| 5404547 | SANCHIRICO ROBERT | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5433652 | SANCHIRICO ROBERT | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5470949 | SANCHO MARIA | 1520 WHITE SPAR RD LOT C14 | | | | PRESCOTT | AZ | 86303-2203 | |
| 5470950 | SAND DARIN | 100 SUN AVE NE STE 210 | | | | ALBUQUERQUE | NM | 87109-4675 | |
| 5766030 | SAND LANA | 12111 CHANDLER AVE APT 33 | | | | N HOLLYWOOD | CA | 91607 | |
| 5766031 | SAND REDD | APT 810 SUNNYVIEW OVAL | | | | KEASBEY | NJ | 08832 | |
| 5470951 | SANDA BRYAN | 223 BLUFF TRAIL | | | | SAINT MARYS | GA | 31558 | |
| 5766032 | SANDA EDWARDS | 2249 TEXAS HIGHWAY 24 | | | | PARIS | TX | 75462 | |
| 5470952 | SANDAGE KEVIN | 186 ALBATROSS RD | | | | ROTONDA WEST | FL | 33947 | |
| 5766034 | SANDALL AMANDA | 2508 MILL RD | | | | EMMETT | ID | 83617 | |
| 5766036 | SANDAVOL KELLEY | 1715 PARK AVE | | | | PUEBLO | CO | 81003 | |
| 5766037 | SANDAVOL PATSY A | 209 LAGUNA CT | | | | BERNALILLO | NM | 87004 | |
| 5766038 | SANDBAK HENRY | 4612 E 59TH STREET | | | | TULSA | OK | 74135 | |
| 5766039 | SANDBECK DOROTHY | 10922 ALLISON RANCH ROAD | | | | GRASS VALLEY | CA | 95945 | |
| 5470953 | SANDBERG CHERYL | 431 KELLER ST | | | | GODFREY | IL | 62035 | |
| 5470954 | SANDBERG JULIA | 7307 BALTIMORE AVE | | | | TAKOMA PARK | MD | 20912-4137 | |
| 5470955 | SANDBERG TODD | 1809 EASTLAND CIR NE | | | | BUFFALO | MN | 55313 | |
| 5766040 | SANDE GIBBS | BOX3345 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5433654 | SANDE L MACALUSO MARSHAL | PO BOX 67164 | | | | ROCHESTER | NY | 14617-7164 | |
| 5766041 | SANDEEP DESHPANDE | 35 WYNNEWOOD DRIVE | | | | VOORHEES | NJ | 08043 | |
| 5766042 | SANDEEP KUNATI | 800 HUNTERS CROSSING DRIV | | | | ELYRIA | OH | 44035 | |
| 5433657 | SANDEEP LULLA | 4015 ROBERT CREST LANE | | | | SUWANNEE | GA | 30024 | |
| 5766043 | SANDEEP VENKADARI | 300 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054 | |
| 5766044 | SANDEEP VERMA | 456 APPLE DRIVE | | | | EXTON | PA | 19341 | |
| 5766045 | SANDELL SAMANTHA | 21456 AUSTIN RD | | | | COVINGTON | LA | 70435 | |
| 5766046 | SANDEN ERICA | 6451 YARMOUTH AVE | | | | RESEDA | CA | 91335 | |
| 5470956 | SANDEN MARY | 1214 CEDAR ST | | | | ALEXANDRIA | MN | 56308 | |
| 5470957 | SANDEPP PAHUGA | 745 7TH AVE | | | | NEW YORK | NY | 10019-6801 | |
| 5766047 | SANDER ASHLE MYLES | 2221 CALEXICO WAY S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5766048 | SANDER MARVIN J | 269 COLUMBINE DR | | | | CASPER | WY | 82604 | |
| 5470958 | SANDER SEAN | 2 SLUGA DR | | | | NEW WINDSOR | NY | 12553 | |
| 5470959 | SANDERFORD RUSSELL | 612 E 14TH AVE | | | | BELTON | TX | 76513 | |
| 5470960 | SANDERLIN DENISE | 1212 CROCUS STREET | | | | MAYS LANDING | NJ | 08330 | |
| 5766049 | SANDERS AARON | 174 BILLY CHELETTE RD | | | | COLFAX | LA | 71417 | |
| 5766050 | SANDERS ADAH | 5239 LIKINI ST 5 | | | | HONOLULU | HI | 96818 | |
| 5766051 | SANDERS ADAM W | 26 OSGOOD AVE | | | | JOHNSTON | RI | 02919 | |
| 5766052 | SANDERS ALFORD | 1316 7TH AV DR EAST | | | | BRADENTON | FL | 34203 | |
| 5766053 | SANDERS ALICE | 1304 SHIRLAND AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5766054 | SANDERS ALICIA | 537 BRONSON AVE | | | | TOLEDO | OH | 43609 | |
| 5470961 | SANDERS AMANDA | 423 LEATHERWOOD RD | | | | CLENDENIN | WV | 25045 | |
| 5766055 | SANDERS ANDREA | 18825 SW 113 CT | | | | MIAMI | FL | 33157 | |
| 5766056 | SANDERS ANDREA C | 18825 SW 113 CT | | | | MIAMI | FL | 33157 | |
| 5766057 | SANDERS ANDRIENE | 2501 CLUB LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30047 | |
| 5766058 | SANDERS ANGELA | 5579 SAN JUAN DR | | | | BATON ROUGE | LA | 70811 | |
| 5766059 | SANDERS ANGELICA | 3021 QUAIL HOLLOW DR NONE | | | | CORP CHRISTI | TX | 78414 | |
| 5766060 | SANDERS ANNETTE H | 4237 BRIGHTON DR | | | | HORN LAKE | MS | 38637 | |
| 5433659 | SANDERS ANNETTE INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE LATE DONALD SANDERS ET AL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5766061 | SANDERS ANNTTE | 15 VILLA RD | | | | GREENVILLE | SC | 29615 | |
| 5766062 | SANDERS ANQUENETTE A | 908 HAYES STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5766063 | SANDERS ANTHONY | 1105 REDTAIL CT | | | | WALTERBORO | SC | 29488 | |
| 5766064 | SANDERS ANTWON | 1840 ANTON DR | | | | AKRON | OH | 44306 | |
| 5766065 | SANDERS ASHIKA | 2503N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5766066 | SANDERS ASHLEY | 286 BETHEL RD | | | | FRIERSON | LA | 71027 | |
| 5766067 | SANDERS AUDREY | 2323 N53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5766068 | SANDERS AUGUSTINE G | 1805 BRIGGS RD | | | | SILVER SPRING | MD | 20906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766069 | SANDERS BARBARA | 1304 SHIRLAND EVE | | | | ALEXANDRIA | LA | 71302 | |
| 5766070 | SANDERS BECKY | PO BOX 2134 | | | | ABENARLE | NC | 28001 | |
| 5470962 | SANDERS BOBBY | 30818 RUCKMAN ST | | | | EL PASO | TX | 79904-4837 | |
| 5766071 | SANDERS BOUVIER | 3258 COLEMAN PL | | | | ORLANDO | FL | 32805 | |
| 5766072 | SANDERS BRENDA | 440 AMANDA LYN LN | | | | STILWELL | OK | 74960 | |
| 5470963 | SANDERS BRENDA | 440 AMANDA LYN LN | | | | STILWELL | OK | 74960 | |
| 5433661 | SANDERS BRENNAN C | 1475 NE FITH ST 101 | | | | MERIDIAN | ID | 83642 | |
| 5766073 | SANDERS BRIANN | 4525 LINCOLN BLVD | | | | ORVILLE | CA | 95966 | |
| 5766074 | SANDERS BRIDGETT | 6209 MARAVIAN DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5766075 | SANDERS BRIGGITTE R | 8518 W POTOMAC AVE | | | | MILWAUKEE | WI | 53225 | |
| 5766076 | SANDERS BRITTANIE | 2835 MINIA SEC FL | | | | ST LOUIS | MO | 63118 | |
| 5766077 | SANDERS BRITTANY N | 565 SYRUP MILL RD | | | | RIDGEWAY | SC | 29130 | |
| 5766078 | SANDERS BRITTNY | PO BOX 1383 | | | | LAKE PANASOFFKEE | FL | 33538 | |
| 5470964 | SANDERS BRUCE | 1504 OGDEN AVE | | | | LISLE | IL | 60532 | |
| 5766079 | SANDERS CANDY | 8997 EASTOVER BLVD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5766080 | SANDERS CARLA | 215 FOWLER CIRCLE | | | | MARIETTA | GA | 30060 | |
| 5470965 | SANDERS CAROL | 6639 OUTVILLE RD SW | | | | PATASKALA | OH | 43062 | |
| 5766081 | SANDERS CAROLYN | 121 MARGIE DR APT 105 | | | | WARNER ROBINS | GA | 31093 | |
| 5766082 | SANDERS CARRIE | 12644 SABLE PARK DR AP104 | | | | PINEVILLE | NC | 28134 | |
| 5766083 | SANDERS CATHY | 2809 SAINT IVES RD | | | | COLUMBIA | SC | 29223 | |
| 5470966 | SANDERS CATHY | 2809 SAINT IVES RD | | | | COLUMBIA | SC | 29223 | |
| 5470967 | SANDERS CECIL | 3700 RANDALL DR | | | | INDEPENDENCE | MO | 64055-3546 | |
| 5766084 | SANDERS CHARLEESE | 1505 FARRAGUT | | | | ST LOUIS | MO | 63107 | |
| 5766085 | SANDERS CHARLOTTE | 1523 E 126TH ST | | | | COMPTON | CA | 90222 | |
| 5470968 | SANDERS CHARLOTTE | 1523 E 126TH ST | | | | COMPTON | CA | 90222 | |
| 5766086 | SANDERS CHASITY | 3636 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5766087 | SANDERS CHASTITY D | 8405 MINNESOTA AVE | | | | ST LOUIS | MO | 63111 | |
| 5766088 | SANDERS CHERLEXIA | 1019 CONCORD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5470969 | SANDERS CHRIS | 612 CANDIS DR | | | | JONESBORO | AR | 72404-9049 | |
| 5470970 | SANDERS CHRISTINA | 2090 S LYNN RIGGS BLVD APT 21 | | | | CLAREMORE | OK | 74019-5543 | |
| 5766089 | SANDERS CHRISTINE | 1730 BELLROSE DR | | | | BATON ROUGE | LA | 70815 | |
| 5470971 | SANDERS CLAIR | 9626 TOWNSHIP ROAD 215 | | | | KENTON | OH | 43326 | |
| 5766090 | SANDERS CLARA | 529 PLYMOUTH TERRACE DRIVE | | | | EUREKA | MO | 63025 | |
| 5766091 | SANDERS COLIN | 426 MCARTHUR RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5433663 | SANDERS COLLECTION | PO BOX 575 | | | | HILLBURN | NY | 10931 | |
| 5766092 | SANDERS CORNELIUS | 1325 PORCHER | | | | AWENDAW | SC | 29429 | |
| 5766093 | SANDERS COURTNEY | 811 BEAVER CIR | | | | DOUGLAS | GA | 31533 | |
| 5766094 | SANDERS CYNTHIA | 8217 CABOT STREET | | | | HOUSTON | TX | 77078 | |
| 5470972 | SANDERS CYNTHIA | 8217 CABOT STREET | | | | HOUSTON | TX | 77078 | |
| 5766095 | SANDERS CYNTHIA B | 7836 S GILA AVE | | | | TUCSON | AZ | 85746 | |
| 5470973 | SANDERS CYTHELYN | 4020 SINGER DR | | | | COLUMBUS | GA | 31903-2947 | |
| 5766096 | SANDERS DAJUAN P | 115 GRAY ST | | | | GRAY | LA | 70359 | |
| 5766097 | SANDERS DALAINA | 3056 SATURN AVE | | | | DARROW | LA | 70725 | |
| 5766098 | SANDERS DANA | 8668 BRITTANY TOWN PL | | | | HAZELWOOD | MO | 63042 | |
| 5766099 | SANDERS DANIELLE | 3727 DONNELL DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5766100 | SANDERS DASHLEY | 710 COUNTRY STORE RD | | | | SELMA | NC | 27576 | |
| 5766101 | SANDERS DAVID | 8416 HWY ZZ D4 | | | | CUBA | MO | 65453 | |
| 5766102 | SANDERS DEBRA | 1584 MACARTHUR BLVD N | | | | OAKLAND | CA | 94602 | |
| 5470974 | SANDERS DEBRA | 1584 MACARTHUR BLVD N | | | | OAKLAND | CA | 94602 | |
| 5766103 | SANDERS DEIRDRA | 420 E WALNUT ST | | | | SALINA | KS | 67401 | |
| 5766104 | SANDERS DELORIS | 195 ROBERTSVILLE ROAD | | | | GARNETT | SC | 29922 | |
| 5766105 | SANDERS DEMARCO | 6706 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5766106 | SANDERS DERAINA | 411 ALTAVISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5470975 | SANDERS DERISHA K | 1628 WEDGEWOOD AVE | | | | ODESSA | TX | 79761-1832 | |
| 5766107 | SANDERS DERISHA K | 6092 EAST GLENHOME DRIVE | | | | MEMPHIS | TN | 38134 | |
| 5766108 | SANDERS DIAMOND | 8800 CRYSTAL LANE | | | | KANSAS CITY MO | MO | 64138 | |
| 5470976 | SANDERS DIANA | 226 GEORGIA ST | | | | ST SIMONS ISLAND | GA | 31522 | |
| 5470977 | SANDERS DIANE | 5941 SARDIS CHURCH RD | | | | MACON | GA | 31216-7044 | |
| 5766109 | SANDERS DIANNE | 3026 COPASAW DR | | | | HOUMA | LA | 70364 | |
| 5470978 | SANDERS DOLORES | 7981 WEST ALGER RD ARENAC011 | | | | ALGER | MI | 48610 | |
| 5766110 | SANDERS DORA | 1069 HERBERICH AVE | | | | AKRON | OH | 44301 | |
| 5766111 | SANDERS DORIS | 15304 FINDLEY RD | | | | WILMER | AL | 36587 | |
| 5766112 | SANDERS DOROYHY | 16525 N W 22 ND AVENUE | | | | MIAMI GARDENS | FL | 33054 | |
| 5766113 | SANDERS DYESHA | 20994 SITTING BULL ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5766114 | SANDERS EARNESTINE | 7344 CHESTNUT AVE | | | | HAMMOND | IN | 46320 | |
| 5766115 | SANDERS EBONY | 12866 EAGLE ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5766116 | SANDERS EDITH | 2204 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5470979 | SANDERS ELAINE | 900 MEADOW LANE BOX 99 | | | | GARDNER | CO | 81040 | |
| 5766117 | SANDERS ELIJAH | 16 ROANOKE DR | | | | FORT MYERS | FL | 33973 | |
| 5766118 | SANDERS ELISA M | 13208 SHAW CT | | | | LA MIRADA | CA | 90638 | |
| 5766119 | SANDERS ELIZABETH | 10023 64TH ST | | | | KEN | WI | 53142 | |
| 5766120 | SANDERS ELLA | 701 SANDLEWOOD LN NONE | | | | CHESAPEAKE | VA | 23322 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766121 | SANDERS ELTEGAS M | 403 S RAIFORD ST | | | | SELMA | NC | 27576 | |
| 5766122 | SANDERS EMILY | 1713 S 10TH AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5766123 | SANDERS EMMA | 615 LAKE ST | | | | COLFAX | LA | 71417 | |
| 5766124 | SANDERS ERICA | 1749 ENGLISH COLONY PL | | | | WASHINGTON | NC | 27889 | |
| 5470980 | SANDERS ERICA | 1749 ENGLISH COLONY PL | | | | WASHINGTON | NC | 27889 | |
| 5766125 | SANDERS ERNESTINE T | 4412 PENNYDALE DR | | | | GREENSBORO | NC | 27407 | |
| 5766126 | SANDERS FELICA | 323 MONTROSE AVE | | | | AKRON | OH | 44310 | |
| 5470981 | SANDERS FERNANDO | 3043 W 111TH ST | | | | CLEVELAND | OH | 44111-1809 | |
| 5470982 | SANDERS FRANCHESCA | 6974 BRADY HILL DR SHELBY 157 | | | | CORDOVA | TN | | |
| 5766127 | SANDERS FRANNA | 463 BROWN ST | | | | AKRON | OH | 44311 | |
| 5766128 | SANDERS GARNER | 875 WATTS HILL ROAD | | | | LUGOFF | SC | 29078 | |
| 5766129 | SANDERS GENE | 14987 S BROOKFIELD DR | | | | OREGON CITY | OR | 97045 | |
| 5766130 | SANDERS GERALD L | 800 NEWMORN DR | | | | HAMPTON | GA | 30228 | |
| 5433665 | SANDERS GROVER | 11811 BEACON AVE | | | | KANSAS CITY | MO | 64134-3708 | |
| 5766131 | SANDERS HARRY | 5670 HALFWAY CREEK RD | | | | HUGER | SC | 29450 | |
| 5766132 | SANDERS HEATHER | 357 CULVER ST | | | | TAZEWELL | VA | 24651 | |
| 5766133 | SANDERS HENRIETTA | 125 OLD SCHOOL HOUSE RD | | | | LIBERTY | SC | 29657 | |
| 5766134 | SANDERS IASMINE | 2356 MONTEZUMA APT D | | | | FLORISSANT | MO | 63031 | |
| 5766135 | SANDERS IRENE | 10415 MEADOW CREST LN | | | | ALPHARETTA | GA | 30022 | |
| 5766136 | SANDERS JACQUELINE | 130 VILLARY STREET | | | | BELLE CHASSE | LA | 70037 | |
| 5766137 | SANDERS JACQUELINE D | 37228 MANDARIN AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| 5766138 | SANDERS JADA | 5586 HAMPTON HILL CIR | | | | TALLAHASSEE | FL | 32311 | |
| 5470983 | SANDERS JAIMIE | 431 CATHERINE ST | | | | SPRINGFIELD | OH | 45505-3715 | |
| 5766139 | SANDERS JALESSA | 3684 10MILE FORT ROAD | | | | TRENTON | NC | 28585 | |
| 5766140 | SANDERS JALESSA | 425 JONES AVE | | | | MACON | GA | 31217 | |
| 5766141 | SANDERS JAMES | 7 CR 2040 | | | | BOONEVILLE | MS | 38829 | |
| 5470984 | SANDERS JAMES | 7 CR 2040 | | | | BOONEVILLE | MS | 38829 | |
| 5766142 | SANDERS JANAY | 16915 PALDA DR | | | | CLEVELAND | OH | 44128 | |
| 5766143 | SANDERS JANELLE | PO BOX 4489 | | | | ALEXANDRIA | VA | 22303 | |
| 5766144 | SANDERS JANET | 1474010TH ST | | | | DADE CITY | FL | 33523 | |
| 5470985 | SANDERS JANICE | 330 ROCKMOOR TRL | | | | MARIETTA | GA | 30066-3569 | |
| 5470986 | SANDERS JANIE | 1935 LINTON LAKE DR APT B | | | | DELRAY BEACH | FL | 33445-6827 | |
| 5766145 | SANDERS JENNIFER | 2425 JAMISON CT | | | | ALEX | LA | 71303 | |
| 5766146 | SANDERS JESSICA | 2060 WOODRUFF LOOP | | | | LUTZ | FL | 33558 | |
| 5470987 | SANDERS JESSICA | 2060 WOODRUFF LOOP | | | | LUTZ | FL | 33558 | |
| 5470988 | SANDERS JIMMIE | 20680 CHARLOTTE CT | | | | SOULSBYVILLE | CA | 95372 | |
| 5766147 | SANDERS JOHN | 6118 COLONEL MAYNARD RD | | | | SCOTT | AR | 72142 | |
| 5766148 | SANDERS JOSEPH | 1369 LOUISA CHAPEL RD | | | | FRANKLIN | NC | 28734 | |
| 5766149 | SANDERS JULIA | 508 MORAY CT | | | | MODESTO | CA | 95354 | |
| 5766150 | SANDERS JULIE | 3 WEN LE COURT | | | | SUMTER | SC | 29150 | |
| 5766151 | SANDERS KANISHA | 9712 PAPE AVE NORTH | | | | STOCKTON | CA | 95207 | |
| 5766152 | SANDERS KAREN | 1412 E BYERS | | | | HOBBS | NM | 88240 | |
| 5766153 | SANDERS KASHEENA T | 701 DIXON ST | | | | LOUISVILLE | GA | 30434 | |
| 5766154 | SANDERS KATHY S | 127 16 WINCHESTER 2E | | | | BLUE ISLAND | IN | 60419 | |
| 5470989 | SANDERS KATRINA | PO BOX 951 | | | | SMITHFIELD | NC | 27577 | |
| 5766155 | SANDERS KEARN | 1239 RACINE ST | | | | RACINE | WI | 53403 | |
| 5766156 | SANDERS KELLIE | 8640 VIXEN LN | | | | HUDSON | FL | 34669 | |
| 5766157 | SANDERS KENDRICK | 6912 LANDIS RD | | | | WINNSBORO | SC | 29180 | |
| 5766158 | SANDERS KEVIN | 1069 HERBERICH AVE | | | | AKRON | OH | 44301 | |
| 5766159 | SANDERS KEYOSHIA | 518 WASHINGTON LANE | | | | FAYETTE | MS | 39069 | |
| 5766160 | SANDERS KIM | 15869 ROUGH RIDER PLACE | | | | VICTORVILLE | CA | 92394 | |
| 5766161 | SANDERS KIMBERLY | 28 FIELDSTONE DR APT15A | | | | HARTSDALE | NY | 10530 | |
| 5470990 | SANDERS KIMBERLY | 28 FIELDSTONE DR APT15A | | | | HARTSDALE | NY | 10530 | |
| 5766162 | SANDERS KRYSTAL R | 12277 BELLAMY MILL RD | | | | WHITAKERS | NC | 27891 | |
| 5766163 | SANDERS KRYSTYLYNN | 3145 CANDID CIR | | | | COLLEGE PARK | GA | 30274 | |
| 5766164 | SANDERS LAAWANDA | 2451 CUMBERLAND PARKWAY | | | | ATLANTA | GA | 30339 | |
| 5766165 | SANDERS LACEY | 5841 ROBISON AVE | | | | CINCINNATI | OH | 45213 | |
| 5766166 | SANDERS LACIE R | 3907 W 21 ST PL | | | | PC | FL | 32405 | |
| 5766167 | SANDERS LACRESHA | 3938 NEELEY ST | | | | RALEIGH | NC | 27606 | |
| 5766168 | SANDERS LAKIESHA | 2731 SE GILMORE CT | | | | TOPEKA | KS | 66607 | |
| 5766169 | SANDERS LAMESHA | 606 OUTHALACHOOCHEE ST | | | | SEMMES | AL | 36575 | |
| 5470991 | SANDERS LANE | 968 STARK RD BUTT5035 | | | | JACKSON | GA | 30233 | |
| 5766170 | SANDERS LAQUITTA | 4889 ST CHARLES PLACE | | | | MACON | GA | 31206 | |
| 5766171 | SANDERS LASHAUNDA | 608 SMITH ST | | | | CONWAY | SC | 29526 | |
| 5766172 | SANDERS LATASHA | 129 OTTER AVE APT 137 | | | | SALEM | VA | 24153 | |
| 5766173 | SANDERS LATASHA R | 4321 VILLA ST | | | | GARNER | NC | 27529 | |
| 5766174 | SANDERS LATRICIA | 1851 OVERTON ST | | | | ALEXANDRIA | LA | 71301 | |
| 5766175 | SANDERS LAURIE | 5400 S 250 W | | | | MARION | IN | 46953 | |
| 5766176 | SANDERS LAVELL | 717 FRASER CT | | | | MCDONOUGH | GA | 30253 | |
| 5766177 | SANDERS LAVERN | 355 VANHORN STREET | | | | JERSEY CITY | NJ | 07304 | |
| 5766178 | SANDERS LEKEISHA N | 6202 CRESTWAY AVE | | | | BATON ROUGE | LA | 70812 | |
| 5766179 | SANDERS LESLIE A | 3269 S ROBESON RD | | | | ROWLAND | NC | 28383 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766180 | SANDERS LINDA | RR 1 | | | | TAZEWELL | VA | 24651 | |
| 5766181 | SANDERS LISA | 40 FERRY ST APT 3D | | | | MIDDLETOWN | CT | 06457 | |
| 5470992 | SANDERS LISA | 40 FERRY ST APT 3D | | | | MIDDLETOWN | CT | 06457 | |
| 5766182 | SANDERS LORI | 8700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5766184 | SANDERS MADEDRIK | 1602 DAY CIR | | | | GOLDSBORO | NC | 27530 | |
| 5766185 | SANDERS MARCIA | 214 MID PINES CT APT 2A | | | | OWINGS MILLS | MD | 21117 | |
| 5766186 | SANDERS MARILYN | 145 WHEATHILL RD | | | | SAVANNAH | GA | 31408 | |
| 5470993 | SANDERS MARK | 9303 E 82ND ST | | | | RAYTOWN | MO | 64138-2022 | |
| 5766187 | SANDERS MARY | 210 MAIN ST S | | | | PEARSON | GA | 31642 | |
| 5766188 | SANDERS MAX | 1530 HWY 563 | | | | ANAHUAC | TX | 77514 | |
| 5766189 | SANDERS MESHA | 309 S MARTIN LUTHER KING JR DR | | | | COLUMBUS | MS | 39701 | |
| 5766190 | SANDERS MICHAEL A | 20817 SOUTH ST | | | | TEHACHAPI | CA | 93561 | |
| 5766191 | SANDERS MICHELLE | 1813 HAVERHILL DR | | | | DAYTON | OH | 45406 | |
| 5470994 | SANDERS MICHELLE | 1813 HAVERHILL DR | | | | DAYTON | OH | 45406 | |
| 5766192 | SANDERS MIKE | 1867 SPRINGBORO LANE | | | | JACKSONVILLE | FL | 32254 | |
| 5766193 | SANDERS MIMS E | 2029 CELESTE CIRCLE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5766194 | SANDERS MONIQUE | 91600 COZENS | | | | ST LOUIS | MO | 63136 | |
| 5766195 | SANDERS MONTRELL | 1327 NW 64TH ST | | | | MIAMI | FL | 33147 | |
| 5766197 | SANDERS NICHOLE | 371 RUNN ST | | | | BEREA | OH | 44017 | |
| 5766198 | SANDERS PAMELA | 2513 HAWKINS ST | | | | GASTONIA | NC | 28056 | |
| 5766199 | SANDERS PARRY | 1407 N HILL PKWY | | | | ATLANTA | GA | 30341 | |
| 5470995 | SANDERS PAT | 1256 COUNTY ROAD 1923 | | | | ATLANTA | TX | 75551 | |
| 5766201 | SANDERS PAULETTE | 320TRAILER PARK RD LOT6 | | | | SELMA | NC | 27576 | |
| 5766202 | SANDERS PEGGY | 20501 MINEHEADT LOOP | | | | CITRONELLE | AL | 36522 | |
| 5470996 | SANDERS PETER | 451 MICHEL ST TRLR 1002 | | | | ALAMOGORDO | NM | 88310-7379 | |
| 5766203 | SANDERS PRICILLA | 464 HWY 442 | | | | SHAW | MS | 38773 | |
| 5766204 | SANDERS QUIANNA | 12601 FARRINGDON | | | | CLEVELAND | OH | 44105 | |
| 5766205 | SANDERS RACHEL | 727 AVONDALE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5766206 | SANDERS REGGIE | 2225 LANESBRIDGE RD | | | | JESUP | GA | 31545 | |
| 5766207 | SANDERS RHONDA | 35 FLOYD ST | | | | DORCHESTER | MA | 02124 | |
| 5766208 | SANDERS RITA | 6040 13TH PL NW | | | | WASHINGTON | DC | 20011 | |
| 5766209 | SANDERS ROBERT | 7540 KODA WAY BOX 2625 | | | | BIG RIVER | CA | 92242 | |
| 5470997 | SANDERS ROBERT | 7540 KODA WAY BOX 2625 | | | | BIG RIVER | CA | 92242 | |
| 5766210 | SANDERS ROBIN | 405 JOHNSON AVE UNION BEACH | | | | UNION BEACH | NJ | 07735 | |
| 5766211 | SANDERS RONNICA | 325 LOUGEAY RD | | | | PITTSBURGH | PA | 15235 | |
| 5766212 | SANDERS ROSALEE | 4645 DAWN CT NONE | | | | COLUMBUS | GA | 31907 | |
| 5766213 | SANDERS ROSALIND | 8201 CADILLAC LN | | | | SAINT LOUIS | MO | 63134 | |
| 5766214 | SANDERS ROSE | 2801 CRONE RD | | | | BORDEN | IN | 47106 | |
| 5766215 | SANDERS RUBY B | 211 CREEK DR | | | | FLORENCE | SC | 29506 | |
| 5766216 | SANDERS SAHI | 357 BURNSIDE AVE APT 3R | | | | WOONSOCKET | RI | 02895 | |
| 5766217 | SANDERS SAMANTHA A | 1716 ARCH APTS | | | | JONESBORO | AR | 72401 | |
| 5766218 | SANDERS SANDRA | 1600 LAKESHORE DR 1218 | | | | WACO | TX | 76708 | |
| 5766219 | SANDERS SARA | 10 LAWS SHOALS RD | | | | COLUMBUS | MS | 39701 | |
| 5766220 | SANDERS SERETTA | 500 RAILROAD AVE | | | | YORK | SC | 29745 | |
| 5766221 | SANDERS SHALANDA | 1625 E 69TH ST | | | | CHICAGO | IL | 60649 | |
| 5766222 | SANDERS SHANNON | 113 WRIGHT ST | | | | LAGRANGE | GA | 30241 | |
| 5766223 | SANDERS SHAQUANNA | 801 WILES COURT | | | | RALEIGH | NC | 27610 | |
| 5766224 | SANDERS SHARON | 146 MEADOW LN | | | | DOVER | AR | 72837 | |
| 5766225 | SANDERS SHATIA | 615 EAST FERRY | | | | BUFFALO | NY | 14211 | |
| 5766226 | SANDERS SHAWN | 1204 LOTTERY LANE | | | | RALEIGH | NC | 27610 | |
| 5766227 | SANDERS SHAWNA | 4830 LAKAWANA ST | | | | DALLAS | TX | 75247 | |
| 5766228 | SANDERS SHAWNDESHIA | 601 PRICE LANE | | | | TEXARKANA | AR | 71854 | |
| 5766229 | SANDERS SHELBY | 1118 SW 14TH AVENUE | | | | ONTARIO | OR | 97914 | |
| 5766230 | SANDERS SHEMUEL | 1330 N SUMMITAVE | | | | DECATUR | IL | 62526 | |
| 5470998 | SANDERS SHERRI | 1487 PENDLEY DR SW | | | | MABLETON | GA | 30126 | |
| 5766231 | SANDERS SHERRIDA | 4767 S SPRING | | | | ST LOUIS | MO | 63116 | |
| 5766232 | SANDERS STACIE | 4011 CINDER BEND DR | | | | TAMPA | FL | 33607 | |
| 5766233 | SANDERS STARLA | 772 POINTE SOUTHPARKWAY | | | | JONESBORO | GA | 30238 | |
| 5766234 | SANDERS STEVEN | 4915 NE 35TH ST | | | | KANSAS CITY | MO | 64117 | |
| 5404548 | SANDERS SUPPLY | PO BOX 1545 | | | | HOT SPRINGS NATL PK | AR | 71902 | |
| 5433667 | SANDERS SYMPHONI | 9229 SOUTH FOREST AVENUE | | | | CHICAGO | IL | 60619 | |
| 5766235 | SANDERS TABITHA | PO BOX 20652 | | | | RALEIGH | NC | 27619 | |
| 5766236 | SANDERS TAMMIE | 20121 NW 12 AVE | | | | MIAMI | FL | 33169 | |
| 5766237 | SANDERS TAMMY | PO BOX 531 | | | | BUNKER HILL | WV | 25413 | |
| 5766238 | SANDERS TAMMY W | 619 CEDARWOOD DR | | | | MONROE | NC | 28112 | |
| 5766239 | SANDERS TATIANA | 3915 DELLING COURT | | | | LAS VEGAS | NV | 89104 | |
| 5433669 | SANDERS TAUNA | 281 NIGHTIMGALE RD | | | | COLUMBUS | GA | 31907 | |
| 5766240 | SANDERS TEMIKA | 2016 WHEELING | | | | KANSASCITY | MO | 64126 | |
| 5766241 | SANDERS TERRY | 5408 N BLUE ANGEL PKWY | | | | PENSACOLA | FL | 32526 | |
| 5766242 | SANDERS TERYANCE | 6569 HATHAWAY RD | | | | GARFIELD | OH | 44125 | |
| 5766243 | SANDERS THELMA | 1764 WILLIAMSBURG CIRCLE | | | | FLORENCE | SC | 29501 | |
| 5766244 | SANDERS TICHETIA | 6062 CHURCH RD | | | | LAGRANGE | NC | 28551 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4235 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766245 | SANDERS TIFFANY | 25511 OLD TRAIL ROAD | | | | ABINGDON | VA | 24210 | |
| 5766246 | SANDERS TISHA | 8800 FRANKFORD AVE | | | | PHILA | PA | 19124 | |
| 5766247 | SANDERS TONYA | 5119 FN 226 | | | | NACOGDOCHES | TX | 75961 | |
| 5470999 | SANDERS TONYA | 5119 FN 226 | | | | NACOGDOCHES | TX | 75961 | |
| 5766248 | SANDERS TORRELL L | 936 WASHINGTON ST | | | | SARDIS | GA | 30456 | |
| 5766249 | SANDERS TRAVIS | 3129 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5471000 | SANDERS TROY | 1982 N 225 E DAVIS011 | | | | CENTERVILLE | UT | 84014 | |
| 5766250 | SANDERS URONDA | 247 LAWNWOOD RD | | | | DUBLIN | GA | 31021 | |
| 5766251 | SANDERS VANESSA L | 910 S WALDEN ST 108 | | | | AURORA | CO | 80017 | |
| 5766252 | SANDERS VANESSA L | 1325 20TH ST | | | | SARASOTA | FL | 34234 | |
| 5471001 | SANDERS VERNON | 3807 SPLIT OAK DR | | | | KILLEEN | TX | 76542-4061 | |
| 5766253 | SANDERS VERONICA | 5030 SARAH ST | | | | ALEXANDRIA | LA | 71303 | |
| 5766254 | SANDERS VICTORIA | 3549 GREENBRIAR LN APT 2 | | | | HAMMOND | IN | 46323 | |
| 5766255 | SANDERS WADE | 2740 NW 26TH AVE | | | | OAKLAND PARK | FL | 33311 | |
| 5766256 | SANDERS WANDA L | 20 BLACK STREET | | | | LOWELL | NC | 28098 | |
| 5766257 | SANDERS WILLIE | 604 S SPURCE STREET | | | | BAINBRIGE | GA | 39817 | |
| 5766258 | SANDERS WINDY | 306 25TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5766259 | SANDERS XAVIER | 2687 STONE CREEK DR | | | | SACRAMENTO | CA | 95833 | |
| 5766260 | SANDERSHASKINS SHATITAJAME | 23 MCWILLIAM ST | | | | CAMERON | NC | 28326 | |
| 5766261 | SANDERSON CHERYL | 1485 PEARL STREET | | | | BRANDON | VT | 05733 | |
| 5766262 | SANDERSON GUS A | 2244 SHAY RD | | | | BUCKLEY | WA | 98321 | |
| 5766263 | SANDERSON JAMES | 3851 SUNRISE LANE | | | | COLUMBUS | GA | 31909 | |
| 5471002 | SANDERSON JAMES | 3851 SUNRISE LANE | | | | COLUMBUS | GA | 31909 | |
| 5766264 | SANDERSON KATHY | 6621 RIDGEWAY DR | | | | SPRINGFIELD | VA | 22150 | |
| 5433671 | SANDERSON KIMBERLY | 15382 EAGLE BAY WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5766265 | SANDERSON LATOYA | 808 1ST AVE S | | | | JACKSONVILLE | FL | 32250 | |
| 5766266 | SANDERSON PAMELA | 6226 BINNS AVE | | | | RICHMOND | VA | 23225 | |
| 5766267 | SANDERSON REYNELDA | PO BOX 865 | | | | BERTHOUD | CO | 80513 | |
| 5766269 | SANDERSON SHANNON | 139 HUBERT BLVD LOT 130 | | | | HUBERT | NC | 28539 | |
| 5471003 | SANDERSON STEPHAN | 1235 MUD RUN RD | | | | YORK SPRINGS | PA | 17372 | |
| 5766270 | SANDERSON SUSAN | 935 E WASHINGTON BLVD | | | | PASADENA | CA | 91104 | |
| 5471004 | SANDERSS MATTHEW | 640 PRICE ST | | | | RALEIGH | NC | 27606-2115 | |
| 4881980 | SANDERSVILLE GEORGIAN INC | P O BOX 431 | | | | SANDERSVILLE | GA | 31082 | |
| 5766271 | SANDESH RAO | 707 NW 89TH AVE | | | | PLANTATION | FL | 33324 | |
| 5766273 | SANDEZ ANGELICA | 565 BROADWAY | | | | CHULA VISTA | CA | 91910 | |
| 5766274 | SANDFORD MYRANDA | 16819 N 42ND AVE | | | | PHOENIX | AZ | 85053 | |
| 5766275 | SANDFUR GINA | 733 LONGDALE AVE | | | | LONGWOOD | FL | 32750 | |
| 5766276 | SANDHILLS COMM LAWN SERVICES I | 748 S River Rd | | | | Lillington | NC | 27546-8866 | |
| 5766277 | SANDHYA RAMAKRISHNAN | 2210 HASSELL RD APT 312 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5766278 | SANDI BAGLEY | 12 OAKLEY ST | | | | DORCHESTER CTR | MA | 02124 | |
| 5766279 | SANDI BEHNKEN | 1585 EMPIRE AVE | | | | PARK CITY | UT | 84060 | |
| 5766280 | SANDI BEST | 2333 CABO BAHIA | | | | CHULA VISTA | CA | 91914 | |
| 5766281 | SANDI BONDHUS | 234 5TH AVE | | | | NEWPORT | MN | 55055 | |
| 5766282 | SANDI BULMASH | 5125 BIRCHWOOD AVE | | | | SKOKIE | IL | 60077 | |
| 5766283 | SANDI BURNETTE | 639 DEERBROOK LN | | | | LUFKIN | TX | 75901 | |
| 5766284 | SANDI COLLINS | 6035 PENNSYLVANIA ST | | | | DETROIT | MI | 48213 | |
| 5766285 | SANDI DIETRICH | 266 POVERTY LN 9A | | | | LEBANON | NH | 03766 | |
| 5766286 | SANDI DONAHUE | 320 EAST HANOVER | | | | MARSHALL | MI | 49068 | |
| 5766287 | SANDI EDWARDS | 127 SILVER LN | | | | BRANSON | MO | 65616 | |
| 5766288 | SANDI FRANK | 195 PARK AVE NONE | | | | KEANSBURG | NJ | 07734 | |
| 5766289 | SANDI HENDERSON | 136 WOODWARD RD | | | | LUFKIN | TX | 75901 | |
| 5766290 | SANDI HUDSUN | 3376 34TH TERR S | | | | STPETE | FL | 33711 | |
| 5766291 | SANDI JOHNSON | 4221 417TH AVE NW | | | | OGILVIE | MN | 56358 | |
| 5766292 | SANDI OLIVER | PO BOX 713 | | | | SHIPROCK | NM | 87420 | |
| 5766293 | SANDI QUIMBY | 8551 JACKRABBIT DR | | | | SHOW LOW | AZ | 85901 | |
| 5766294 | SANDI SCHRODER | 2516 1ST AVE E | | | | LA CROSSE | WI | 54603 | |
| 5766295 | SANDI SEIDI | 2723 HALL RD | | | | MUSKEGON | MI | 49442 | |
| 5766296 | SANDI SHERLOCK | 5580 MILL ST | | | | PECK | MI | 48466 | |
| 5766297 | SANDI VASQUEZ | 13 N 8TH ST | | | | VINELAND | NJ | 08360 | |
| 5766298 | SANDIDGE EDMOND | 409 KERRY LANE APT C | | | | LYNCHBURG | VA | 24502 | |
| 5766299 | SANDIDGE KUYANA | 4270 CHARLESTON DR | | | | COLORADO SPG | CO | 80916 | |
| 5471005 | SANDIDGE LANA | 5829 WHITE PINE DR | | | | CLEVELAND | OH | 44146-3075 | |
| 5766300 | SANDIDGE LATOYA | 222 EBENEZER RD | | | | AMHERST | VA | 24521 | |
| 5766301 | SANDIDGE LATOYA L | 124 LILYDALE LN | | | | MADISON HEIGHTS | VA | 24572 | |
| 5766302 | SANDIDGE LOUISE | 137 JEFFERY LOOP | | | | AMHERST | VA | 24521 | |
| 5766303 | SANDIDGE ROSE | 4818 LEXINGTON TPKE | | | | AMHERST | VA | 24521 | |
| 5766304 | SANDIE GIBSON | OR RONALD GIBSON OR ALEX BELL | | | | PHILADELPHIA | MS | 39350 | |
| 5433673 | SANDIE KIDD | 336 CIMARRON DRIVE | | | | FLORESVILLE | TX | 78114 | |
| 5766305 | SANDIE OLIVAS-ROSALES | 5201 NAVAJO TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5766306 | SANDIE R SHENAN | 370 FORDRD | | | | SALSIBRUY | NC | 28144 | |
| 5766308 | SANDIFER CASSANDRA S | 4859 ORLEANS CTAPT A | | | | WPB | FL | 33415 | |
| 5766309 | SANDIFER CHRIS | 63 LONESTAR AVE | | | | FARMINGTON | NH | 03835 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4236 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5766310 | SANDIFER CHRISTOPHER | 63 LONE STAR AVE | | | | FARMINGTON | NH | 03835 | |
| 5766311 | SANDIFER GEORGE | 2197 68TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5766312 | SANDIFER KIZZY | 2863 BARRETT AVE | | | | MACON | GA | 31206 | |
| 5766313 | SANDIFER MADOLYN | 168 TYLER ST | | | | GRANTVILLE | PA | 17028 | |
| 5766314 | SANDIFER TEIRA | 1534 N PARKSIDE | | | | CHICAGO | IL | 60651 | |
| 5766315 | SANDIFORD ARLENA | 219 WEDGEFIELD CIR | | | | NEW CASTLE | DE | 19720 | |
| 5766316 | SANDIFORD CLARE | 1670 REMSEN AVE | | | | BROOKLYN | NY | 11236 | |
| 5766317 | SANDIFORD HILLARY | 607 HORSE SHOE BEND RD | | | | OCILLA | GA | 31774 | |
| 5766318 | SANDIFUR CHRISTIE | 2483 BOAT DOCK RD | | | | TALBOTT | TN | 37877 | |
| 5766319 | SANDIGO LEONOR | 995 SW 37TH AVENUE 2 | | | | MIAMI | FL | 33135 | |
| 5471006 | SANDINES JOSE | 75K PLAZA ST NE APT 304 | | | | LEESBURG | VA | 20176-3240 | |
| 5766320 | SANDIP SINGH | 3874 E SERVICE RD | | | | CERES | CA | 95307 | |
| 5471007 | SANDLER NICKI | 18727 LILAC STREET | | | | WOODBRIDGE | CA | 95258 | |
| 5471008 | SANDLER WILLIAM | 604 ROCK ST APT 8 | | | | FALL RIVER | MA | 02720-3450 | |
| 5766321 | SANDLES BRITTANY | 103 N WASHINGTON | | | | ROSWELL | NM | 88201 | |
| 5766322 | SANDLIN KIM | 25215 WILSON RD | | | | HENRYETTA | OK | 74437 | |
| 5766323 | SANDLIN LYDIA | 1022 SELLS | | | | SAINT LOUIS | MO | 63147 | |
| 5471009 | SANDMAN ARLENE | 225 BILLINGS STREET | | | | SHARON | MA | 02067 | |
| 5766325 | SANDMANN ANGELA | 28180 OREGON RD 725 | | | | PERRYSBURG | OH | 43551 | |
| 5766326 | SANDOBAL PABLO | 450 N MARION ST | | | | SLC | UT | 98135 | |
| 5766328 | SANDOLAL MARTIE | 469 E ALGROVE ST APT 5 | | | | MT BALDY | CA | 91759 | |
| 5766329 | SANDOLPH CHARMAINE | 37019 FIRST ST | | | | DARROW | LA | 70725 | |
| 5766330 | SANDOLPH RAKIA | 420 ALEXANDER ST | | | | BOUTTE | LA | 70039 | |
| 5471010 | SANDORS STEPHEN | 10672 ANCHOR AVE ORANGE059 | | | | GARDEN GROVE | CA | | |
| 5766331 | SANDOVA MAYRA | 510 E VINE ST APT H | | | | LODI | CA | 95240 | |
| 5766332 | SANDOVAL | 5300 SAN DARIO | | | | MEXICO | ME | 88000 | |
| 5471011 | SANDOVAL ALFREDO | 13440 BIXLER AVE | | | | DOWNEY | CA | 90242-5112 | |
| 5766333 | SANDOVAL ALICIA | 4017 W ORCHID LN | | | | PHOENIX | AZ | 85051 | |
| 5766334 | SANDOVAL ANGELA | URB VILLA MARINAN4 CALLE | | | | CAROLINA | PR | 00979 | |
| 5766335 | SANDOVAL ANITA | 926 N TORONILLO | | | | LAS CRUCES | NM | 88001 | |
| 5766336 | SANDOVAL ANJANETTE | 969 ROCK WAY | | | | SLTC | CA | 96150 | |
| 5766337 | SANDOVAL BELKIS | 1056 BENOIST FARMS RD APT 103 | | | | WEST PALM BEACH | FL | 33144 | |
| 5766338 | SANDOVAL BENITA | VILLA PALMERA CALLE SAGRADO CO | | | | SANTURCE | PR | 00915 | |
| 5471012 | SANDOVAL BERTHA | 117 S DELAWARE ST | | | | SAN MATEO | CA | 94401-3221 | |
| 5766339 | SANDOVAL BETO | 2250 CHESTNUT ST 76 | | | | SAN BERNARDINO | CA | 92410 | |
| 5766340 | SANDOVAL BETSY | 316 WISTERIA AVE | | | | LAS VEGAS | NV | 89107 | |
| 5766341 | SANDOVAL CANDICE | HCR 79 BOX 3101 | | | | CUBA | NM | 87013 | |
| 5766342 | SANDOVAL CARLOS C | 30402 PEPPER TRL | | | | FRANKFORD | DE | 19945 | |
| 5766344 | SANDOVAL CESAR | 235 LINDA VISTA SPC 3 | | | | SUNLAND PARK | NM | 88063 | |
| 5766345 | SANDOVAL CHERISE | 1 MEADOW LARK LN | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5484524 | SANDOVAL COUNTY | PO BOX 27139 | | | | ALBUQUERQUE | NM | 87125-7139 | |
| 5766346 | SANDOVAL COUNTY TREASURER | PO BOX 27139 | | | | ALBUQUERQUE | NM | 87125 | |
| 5766347 | SANDOVAL CRYSTAL | 1985 MCCLANE | | | | LAS CRUCES | NM | 88001 | |
| 5766348 | SANDOVAL DANIEL | 596 KINGS AVE | | | | MORRO BAY | CA | 93442 | |
| 5471013 | SANDOVAL DAVID | 11295 BAUMAN AVE | | | | OMAHA | NE | 68164-6808 | |
| 5471014 | SANDOVAL DIANA | 25452 FM 1104 | | | | LYFORD | TX | 78569 | |
| 5766350 | SANDOVAL EDDIE | 20700 AVALON BLVD STE 100 | | | | CARSON | CA | 90746 | |
| 5766351 | SANDOVAL ELAINE | 785 GOLD CREEK AVE | | | | BATTLE MOUNTAIN | NV | 89820 | |
| 5766352 | SANDOVAL ELVIRA | PO BOX 695 | | | | CUBA | NM | 87013 | |
| 5766353 | SANDOVAL EMELIA R | 19822 BROOKHURST ST | | | | HUNTINGTON BCH | CA | 92646 | |
| 5766354 | SANDOVAL ENRIQUE | 1106 HOSPITAL RD | | | | SILVIS | IL | 61282 | |
| 5766355 | SANDOVAL ESTELA | 2145 MONTFORD AVE | | | | CONCORD | NC | 28027 | |
| 5766356 | SANDOVAL ESTHER | 1509 TARBOX ST | | | | SAN DIEGO | CA | 92114 | |
| 5766357 | SANDOVAL EVELIA | 54 E 8TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 5471015 | SANDOVAL EVITA | 33 MARION AVE UNIT 1 | | | | SAINT JOHNSBURY | VT | 05819 | |
| 5766358 | SANDOVAL FAITH | 2015 W 4TH ST | | | | LAS VEGAS | NV | 89132 | |
| 5766359 | SANDOVAL FRANCIS D | 1457 REALTY RD | | | | RAMONA | CA | 92065 | |
| 5766360 | SANDOVAL GABE | 6095 W 1ST AVE APT 25 | | | | LAKEWOOD | CO | 80226 | |
| 5766361 | SANDOVAL GARY | 2957 WISCONSIN ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5471016 | SANDOVAL GLORIA | PO BOX 952 | | | | ONTARIO | OR | 97914 | |
| 5766362 | SANDOVAL GUILLERMO | 2316 E MILLS | | | | EL PASO | TX | 79901 | |
| 5766363 | SANDOVAL HENRY | HCR 379 BOX 308 | | | | CUBA | NM | 87013 | |
| 5766364 | SANDOVAL INGRID | 3182 MONTICELLO DR | | | | FALLS CHURCH | VA | 22042 | |
| 5766365 | SANDOVAL IRMA | 27994 PROSPECT AVE | | | | WASCO | CA | 93280 | |
| 5766366 | SANDOVAL IVONNE | 38441 12TH ST E | | | | PALMDALE | CA | 93550 | |
| 5766367 | SANDOVAL JEANIECE | 734 W FOUNTAIN WAY | | | | FRESNO | CA | 93705 | |
| 5766368 | SANDOVAL JENIFER | 326 OHIO AVE | | | | VALPARAISO | FL | 32580 | |
| 5766369 | SANDOVAL JENNIFER | 1443 FIR STREET | | | | LEMOORE | CA | 93245 | |
| 5766370 | SANDOVAL JERRADINE | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | |
| 5766371 | SANDOVAL JERRADINE A | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | |
| 5766372 | SANDOVAL JESUS | 328 S HARVARD APT 66 | | | | LINDSAY | CA | 93247 | |
| 5766373 | SANDOVAL JESUS P | 328 S HARVARD AVE APT 66 | | | | LINDSAY | CA | 93247 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4237 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766374 | SANDOVAL JOANN | 2915 PRENDA DE PLATA NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5766375 | SANDOVAL JORGE | 1130 BOB HARMOND ROAD | | | | SAVANNAH | GA | 31408 | |
| 5766376 | SANDOVAL JOSE | 787 23 S ROAD | | | | GRAND JCT | CO | 81505 | |
| 5471017 | SANDOVAL JOSE | 787 23 S ROAD | | | | GRAND JCT | CO | 81505 | |
| 5766377 | SANDOVAL JOSEFINA | HWY 83 PINTO RD | | | | SULLIVAN | TX | 78595 | |
| 5766378 | SANDOVAL JOSUE | 807 LISA RD | | | | CHAPARRAL | NM | 88081 | |
| 5766379 | SANDOVAL JOVANNAH | 1408 FRONTAGE RD | | | | BELEN | NM | 87002 | |
| 5766380 | SANDOVAL JUAN | 7241 OLIVE DR | | | | BAKERSFIELD | CA | 93308 | |
| 5471018 | SANDOVAL JUAN L | 510 EISENHOWER DR | | | | HINESVILLE | GA | 31313-3703 | |
| 5766381 | SANDOVAL JUDY | PO BOX 13212 | | | | RENTZ | GA | 31705 | |
| 5766382 | SANDOVAL KELLY | 438 W MORNING GLORY | | | | PUEBLO | CO | 81007 | |
| 5766383 | SANDOVAL KIARA | RES ALEJANDRINO ED19 | | | | GUAYNABO | PR | 00969 | |
| 5471019 | SANDOVAL KRIS | 1485 NOLAN AVE | | | | MUSKEGON | MI | 49441-1766 | |
| 5766384 | SANDOVAL LAURA | 908 N FIG ST APT C | | | | ESCONDIDO | CA | 92026 | |
| 5471020 | SANDOVAL LAURA | 908 N FIG ST APT C | | | | ESCONDIDO | CA | 92026 | |
| 5766385 | SANDOVAL LEROY | 24 CRESTALOMA DR | | | | PUEBLO | CO | 81005 | |
| 5766386 | SANDOVAL LIONEL | 2900GRANCELAND DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5766387 | SANDOVAL LIONEL K | 2 M WEST OF POST OFFIC | | | | NAGEEZI | NM | 87037 | |
| 5766388 | SANDOVAL LORENA | 1604 S 5TH ST | | | | BROKEN ARROW | OK | 74012 | |
| 5766389 | SANDOVAL LOUIS V | 409 GEORGIA ST 3 NW | | | | ALBUQUERQUE | NM | 87108 | |
| 5766390 | SANDOVAL MAGALIE | 9253 COURT VICTORIA | | | | SAN ANTONIO | TX | 78242 | |
| 5766391 | SANDOVAL MARIA | 528 E 10TH ST | | | | HANFORD | CA | 93230 | |
| 5471021 | SANDOVAL MARIA | 528 E 10TH ST | | | | HANFORD | CA | 93230 | |
| 5766393 | SANDOVAL MARIBEL | 458 SOUTH 4 ST | | | | FRANKFORT | IN | 46041 | |
| 5471022 | SANDOVAL MARIO | 2210 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218-3909 | |
| 5471023 | SANDOVAL MARISOL | 16 CALLE SAN RAMON | | | | CAGUAS | PR | 00725-6429 | |
| 5766394 | SANDOVAL MARVIN | 2224 E NORWICH AVE | | | | FRESNO | CA | 93726 | |
| 5471024 | SANDOVAL MARY | 2520 KATHLEEN AVE | | | | DALLAS | TX | 75216-5848 | |
| 5766395 | SANDOVAL MELISSA | 2406 CUESTA DEL SOL | | | | EDINBURG | TX | 78573 | |
| 5766396 | SANDOVAL MONICA F | 4613 PALO DURO AVE NE | | | | ALB | NM | 87110 | |
| 5766397 | SANDOVAL NORBERTO | 9280 DELANO DR | | | | RIVERSIDE | CA | 92503 | |
| 5471025 | SANDOVAL NUBIA | 1902 FRANKLIN AVE | | | | DES MOINES | IA | 50314-1531 | |
| 5766399 | SANDOVAL OSCAR | 410 WHITEHALL RD C | | | | ALAMEDA | CA | 94501 | |
| 5766400 | SANDOVAL PAULA | 150 W WILSON ST APT B | | | | RIALTO | CA | 92376 | |
| 5766401 | SANDOVAL RACHAEL | 2353 WILDWOOD WAY | | | | ELKO | NV | 89801 | |
| 5471026 | SANDOVAL RAMIRO | 45354 FODY AVE | | | | EL PASO | TX | 79904-4207 | |
| 5471027 | SANDOVAL REY | 9601 MATHER AVE NE | | | | ALBUQUERQUE | NM | 87112-4065 | |
| 5471028 | SANDOVAL REYNALDO | 1266 N H ST | | | | TULARE | CA | 93274-1810 | |
| 5766402 | SANDOVAL RICARDO | 206 EAST 5TH | | | | MARLAND | OK | 74644 | |
| 5766403 | SANDOVAL RICHARD J | 650 REDWOOD ST SE | | | | RIO RANCHO | NM | 87124 | |
| 5471029 | SANDOVAL RIGOBERTO | 126 N 23RD ST | | | | EL CENTRO | CA | 92243-3566 | |
| 5766404 | SANDOVAL RONDA | 510 MOSES RD | | | | WHITE SWAN | WA | 98952 | |
| 5766405 | SANDOVAL ROSA | 100 SIMCA LN | | | | WILMINGTON | DE | 19805 | |
| 5766406 | SANDOVAL ROSALIE | HCR79 BOX 3100 | | | | CUBA | NM | 87013 | |
| 5766407 | SANDOVAL ROSALINDA G | 1819 STEVES | | | | SAN ANTONIO | TX | 78210 | |
| 5766408 | SANDOVAL ROSARIO | 4327 3 4 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5766409 | SANDOVAL ROSEANN | 1925 S ASHLAND DR | | | | BURLINGTON | NC | 27217 | |
| 5766410 | SANDOVAL RYAN | RT 364 FARM RD 2ND LN | | | | SHIPROCK | NM | 87420 | |
| 5766411 | SANDOVAL SAIRA | 13336 LEMEL | | | | NORTH EDWARDS | CA | 93523 | |
| 5766412 | SANDOVAL SALLY | 31911 WHISPERING PALMS DR | | | | CATHEDRAL CITY | CA | 92234 | |
| 5471030 | SANDOVAL SALVADOR | 652 S VAUGHN AVE | | | | YUMA | AZ | 85364-2551 | |
| 5766413 | SANDOVAL SARA H | MESA FARM RD 1ST LANE SO | | | | SHIPROCK | NM | 87420 | |
| 5766414 | SANDOVAL SAUL | 20700 AVALON BLVD | | | | CARSON | CA | 90746 | |
| 5766415 | SANDOVAL SHELLY | 107 ASHFORD DR | | | | WEST MONROE | LA | 71291 | |
| 5766416 | SANDOVAL SHERRY | 6400 SAGINAW CT | | | | SUN VALLEY | NV | 89433 | |
| 5766417 | SANDOVAL SOFIA | 2212 S 61ST AVE | | | | CICERO | IL | 60804 | |
| 5471031 | SANDOVAL SOFIA | 2212 S 61ST AVE | | | | CICERO | IL | 60804 | |
| 5766418 | SANDOVAL SPENCER | 1205 SOUTH MEADOWS PKY | | | | RENO | NV | 89521 | |
| 5766419 | SANDOVAL STEFANY | 5 LOWE STREET | | | | LODI | CA | 95240 | |
| 5766420 | SANDOVAL STEPHANIE | 3505 E LEWIS ST | | | | WICHITA | KS | 67218 | |
| 5766421 | SANDOVAL TAMARA | RR 2 BOX 5167 | | | | NIOBRARA | NE | 68760 | |
| 5766422 | SANDOVAL TERESA | 1014 WEST PINO AVE | | | | FLAGSTAFF | AZ | 86004 | |
| 5766423 | SANDOVAL TINA | 1700 CLIFFSIDE DR APT C | | | | FARMINGTON | NM | 87401 | |
| 5766424 | SANDOVAL TREVIA A | 4623 SUMMER WIND LANE | | | | FARMINGTON | NM | 87401 | |
| 5766425 | SANDOVAL VICKY | 125 MAYNARD ST | | | | GLENDALE | CA | 61205 | |
| 5433675 | SANDOVAL VICTOR | 1405 ELLINGTON ST | | | | DELANO | CA | 93215 | |
| 5471032 | SANDOVAL VICTOR | 1405 ELLINGTON ST | | | | DELANO | CA | 93215 | |
| 5471033 | SANDOVAL WENDY | 9534 CALIFORNIA AVE LOS ANGELES037 | | | | SOUTH GATE | CA | 90280 | |
| 5471034 | SANDOVAL YOLANDA A | 1018 TUOLUMNE ST | | | | FRESNO | CA | 93706-1941 | |
| 5766426 | SANDOVAL YOSELIN M | 461 E 24 ST | | | | HIALEAH | FL | 33013 | |
| 5766427 | SANDOVALSANCHEZ BERENICE | 148 N POPLAR AVE | | | | MONTEBELLO | CA | 90640 | |
| 5766428 | SANDOVAR LUZ | 266 PENNISULAR DR | | | | HAINES CITY | FL | 33844 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766429 | SANDOZ CARMEN | 2526 OAKRUN BLVD | | | | KISSIMMEE | FL | 34744 | |
| 5766430 | SANDOZ MYRTA | CARR 985 KM 1 6 BO QDA FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5471035 | SANDQUIST DUSTIN | 16187 SANTA RITA SHADOWS DR | | | | VAIL | AZ | 85641 | |
| 5433677 | SANDRA & EARL WHITE | 2121 JEFFERSON HIGHWAY | | | | LOUISA | VA | 23093 | |
| 5433679 | SANDRA & SHERWIN GOLDSOBEL | 417 KARIN STREET | | | | IRONTON | OH | 45638 | |
| 5433681 | SANDRA & SHERWIN GOLDSOBEL | 6511 W OLYMPIC BOULEVARD | | | | LOS ANGELES | CA | 90048 | |
| 5766431 | SANDRA A THORNE | 3657 WEST 139TH ST | | | | CLEVELAND | OH | 44111 | |
| 5766432 | SANDRA ACEVEDO | 2756 E PONDEROSA DR APT 198 | | | | CAMARILLO | CA | 93010 | |
| 5766433 | SANDRA ACOSTA | 20016 CHEYENNE VALLEY DR | | | | ROUND ROCK | TX | 78664 | |
| 5766434 | SANDRA ADAMS | 100 5TH ST E APT 3 | | | | HALSTAD | MN | 56548 | |
| 5766435 | SANDRA ADDY | 136 DIXIE ST | | | | LEESVILLE | SC | 29070 | |
| 5766436 | SANDRA AGUILAR | 221 NORTH 7TH ST | | | | LOMPOC | CA | 93436 | |
| 5766437 | SANDRA AGUILERA | 7864 MANSFIELD | | | | EL PASO | TX | 79915 | |
| 5766438 | SANDRA ALEMAN | 506 MIFFLIN AVE | | | | LANSING | MI | 48906 | |
| 5766439 | SANDRA ALMANZA | 64625 PIERSON BLVD SPC 25 | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5766440 | SANDRA ALVAREZ | 924 LARKIN ST | | | | SALINAS | CA | 93907 | |
| 5766441 | SANDRA ALVAREZSON | 66 QUINTARD ST | | | | CHULA VISTA | CA | 91911 | |
| 5433683 | SANDRA AND ARNOLD FOX | 8618 S KINGSTON AVENUE | | | | CHICAGO | IL | 60617 | |
| 5766442 | SANDRA ANDERSON | 7601 WATERFORD LAKES DR | | | | CHARLOTTE | NC | 28210 | |
| 5766443 | SANDRA ANDINO | HC 02 BOX 13849 | | | | GURABO | PR | 00778 | |
| 5766444 | SANDRA ANDREWS | PO BOX 104 | | | | ELMO | MT | 59915 | |
| 5766445 | SANDRA ANN HUFF | 8532 SATURN ST 6 | | | | LA | CA | 90035 | |
| 5766447 | SANDRA ANTER | 124 BREWSTER ST | | | | PAWTUCKET | RI | 02860-4447 | |
| 5766448 | SANDRA ANTUNEZ | 4127 S MAPLEWOOD APT 1 | | | | CHICAGO | IL | 60632 | |
| 5766449 | SANDRA ANZELONE | 175 H AND L DR | | | | BUNNLEVEL | NC | 28323 | |
| 5766450 | SANDRA APONTE | URB LOS TAMARINDOS 1 CALLE4 E13 | | | | SAN LORENZO | PR | 00754 | |
| 5766451 | SANDRA ARCE | CALLE SENDERO NUM26 BARRIO AMELIA | | | | CATANO | PR | 00936 | |
| 5766452 | SANDRA ARIAS | 8229 W AVALON DR | | | | PHOENIX | AZ | 85033 | |
| 5766453 | SANDRA ARROYO | 45 CARRIAGE PARK DR A | | | | BUFFALO | NY | 14207 | |
| 5766454 | SANDRA ARVIN | 1784 CLARENCE ST | | | | SAINT PAUL | MN | 55109 | |
| 5766455 | SANDRA ASHLEY | 6 FIELD DR | | | | PLAINVILLE | MA | 02762 | |
| 5766456 | SANDRA ATCHISON | PO BOX 402 | | | | ALBION | MI | 49224 | |
| 5766457 | SANDRA ATMORE | 149 BLAIR ST | | | | WHITING | IA | 51063 | |
| 5766458 | SANDRA AYCOCK | 7700 WEST GLASGOW PLACE | | | | LITTLETON | CO | 80128 | |
| 5766459 | SANDRA AZAR | 5759 PARSHALL DR | | | | SHELBY TOWNSH | MI | 48316 | |
| 5766460 | SANDRA BAILEY | PO BOX 1515 | | | | BEAVER | UT | 84713 | |
| 5766461 | SANDRA BAKER | 425 N 3RD ST | | | | BUFFALO GAP | TX | 79508 | |
| 5766462 | SANDRA BALDASSARE | 9819 JUNIPER ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5433687 | SANDRA BALLESTEROS & THOMAS MCGEE | 10124 PASSARO WAY | | | | ELK GROVE | CA | 95757 | |
| 5766463 | SANDRA BANKS | 23935 OUTER DR | | | | DETROIT | MI | | |
| 5766464 | SANDRA BARKER | 1511 SERE STREET APT12 | | | | NO | LA | 70346 | |
| 5766465 | SANDRA BARNES | 500 EASTERN AVE NE 8 | | | | WASHINGTON | DC | 20019 | |
| 5766466 | SANDRA BARNETT | 1997 FOREST RIDGE DR 21 | | | | BEDFORD | TX | 76021 | |
| 5766467 | SANDRA BARONE | 1402 HOSPITAL PLAZA DR | | | | WILMINGTON | NC | 28401 | |
| 5766468 | SANDRA BARRETT | 311 NEW YORK AVE | | | | HUNTINGTON | NY | 11743 | |
| 5766469 | SANDRA BATTLE | 12819 TOWN CENTER WAY | | | | UPPER MARLOBO | MD | 20772 | |
| 5766470 | SANDRA BAZILE | 1114 E GREENBRIAR ST | | | | GONZALES | LA | 70737 | |
| 5433689 | SANDRA BECERRA | 12854 ALONA ST | | | | MORENO VALLEY | CA | 92553 | |
| 5433691 | SANDRA BEE | 270 WEST CANYON ROAD | | | | BLOOMINGTON | ID | 83223 | |
| 5766471 | SANDRA BELL | 6153 KATHERINE RD | | | | REX | GA | 30273 | |
| 5766472 | SANDRA BELTZ | 10626 WORTH AVE | | | | WORTH | IL | 60482 | |
| 5766473 | SANDRA BENEDUM | 602 W SOTO ST | | | | WILLCOX | AZ | 85643 | |
| 5766474 | SANDRA BENNETT | 1661 PEMBERTON RD | | | | LAURA | OH | 45337 | |
| 5766475 | SANDRA BENOIT | 11276 GWATHMEY CHURCH RD | | | | ASHLAND | VA | 23005 | |
| 5766477 | SANDRA BERKINS | 3112 CRANE | | | | HOUSTON | TX | 77026 | |
| 5766478 | SANDRA BERRY | 16550 ARROW BLVD APT 74 | | | | FONTANA | CA | 92335 | |
| 5766479 | SANDRA BIGELOW | 2710 VIA VELA | | | | CAMARILLO | CA | 93010-2243 | |
| 5766480 | SANDRA BITTNER | PO BOX 126 | | | | FALLING WATERS | WV | 25419 | |
| 5766481 | SANDRA BLACKMON | 403 7TH ST SW | | | | PARIS | TX | 75460 | |
| 5766482 | SANDRA BLAND | 8919 N 26 AVE | | | | BITELY | MI | 49309 | |
| 5766483 | SANDRA BLETCHER | 6119 EL DORADO DR | | | | CORONA | CA | 92880 | |
| 5766484 | SANDRA BLEUS | 538 DAVIS RD | | | | DELRAY BEACH | FL | 33445 | |
| 5433693 | SANDRA BLEVINS | 147 PHEDON PKWY | | | | MIDDLETOWN | CT | 06457 | |
| 5766485 | SANDRA BLOUNT | 6239 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | |
| 5766486 | SANDRA BOBRICH | 7435 NICE CT | | | | SAC | CA | 95842 | |
| 5766487 | SANDRA BONILLA | 16811 9TH ST | | | | HURON | CA | 93234 | |
| 5766488 | SANDRA BOSSLER | 6221 GOLDEN RING RD | | | | BALTIMORE | MD | 21237 | |
| 5766490 | SANDRA BRICE | 335 CLAYTON AVE | | | | ROCK HILL | SC | 29732 | |
| 5766491 | SANDRA BRITT | POBOX 196 DELCO | | | | WILMINGTON | NC | 28436 | |
| 5766492 | SANDRA BROCCHINI | 4729TH STREET | | | | CANYON DAY | AZ | 85926 | |
| 5766493 | SANDRA BROWN | 506 CORIANDER COURT | | | | BEAR | DE | 19701 | |
| 5766495 | SANDRA BRYAN | 84 WOODWARD ST | | | | JERSEY CITY | NJ | 07304 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766496 | SANDRA BRYANT | PO BOX 1303 MADISON HIGHTS | | | | VINGIA | VA | 24572 | |
| 5766497 | SANDRA BUENROSTRO | 170 BOYNTON LN | | | | GLENNVILLE | GA | 30427 | |
| 5766498 | SANDRA BURN | 2873 WEST 26THS STREET | | | | ERIE | PA | 16506 | |
| 5766499 | SANDRA BUTLER | 6883 NIAGRA | | | | ROMULUS | MI | 48174 | |
| 5766500 | SANDRA C MOLINA | 43 NOSTRAND AVENUE | | | | BRENTWOOD | NY | 11717 | |
| 5766502 | SANDRA CABRAL | 2 WINDSORWOODS LANE | | | | CANTON | MA | 02021 | |
| 5766503 | SANDRA CAHILL | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5766504 | SANDRA CAMARA | 278 WHIPPLE ST | | | | FALL RIVER | MA | 02721 | |
| 5766505 | SANDRA CAMPBELL | 3248 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108 | |
| 5766506 | SANDRA CANTERO | 130 CAREY AVE | | | | FREEDOM | CA | 95019 | |
| 5433695 | SANDRA CARR | 2050 S GARNET ST | | | | PHILADELPHIA | PA | 19145 | |
| 5766507 | SANDRA CARRANZA | 4629 E 3RD ST | | | | TUCSON | AZ | 85711 | |
| 5766508 | SANDRA CARRASCO | 2316 MEADOWBROOK GARDEN | | | | FORT WORTH | TX | 76112 | |
| 5766509 | SANDRA CARRERO | CALLE MUNOS RIVERA 15 | | | | RINCON | PR | 00677 | |
| 5433696 | SANDRA CASTILLO | 125 ROOSEVELT STREET | | | | PORT ISABEL | TX | 78578 | |
| 5766510 | SANDRA CERDA | 375 10TH ST | | | | LAKEPORT | CA | 95453 | |
| 5766511 | SANDRA CHAMBA | 150 LAKE ST | | | | SPRING VALLEY | NY | 10977 | |
| 5766512 | SANDRA CHAO | 105 GRANT AVE | | | | ALBERTSON | NY | 11507 | |
| 5766513 | SANDRA CHATMAN | 11532 WALCROFT ST | | | | LAKEWOOD | CA | 90715 | |
| 5766514 | SANDRA CHAVARRIA | 8534 DONNA WAY | | | | RIVERSIDE | CA | 92509 | |
| 5766515 | SANDRA CHAVEZ | 1919 FRUITDALE AVE APT A1 | | | | SAN JOSE | CA | 95128 | |
| 5766516 | SANDRA CHIERA | 31 BLANCHE RD | | | | FREDERICKTOWN | PA | 15333 | |
| 5433698 | SANDRA CHRISTENBURY | 123 ADAMS COURT | | | | NEWPORT | NC | 28570 | |
| 5766517 | SANDRA CHRYSTIE | PO BOX 8364 | | | | UTICA | NY | 13505 | |
| 5766518 | SANDRA CLAUS | 205 JAMES ST | | | | PORT BYRON | IL | 61275 | |
| 5766519 | SANDRA CLIFFORD | 3023 VINE CIR | | | | DECATUR | GA | 30033 | |
| 5766520 | SANDRA COCO | 52 SOUTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5766521 | SANDRA COFFEE | 320 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322 | |
| 5766522 | SANDRA COLE | 18078 W ANNES CR UNIT103 | | | | SANTA CLARITA | CA | 91387 | |
| 5766523 | SANDRA COLLINS | 1965 TREEMONT AVE SW | | | | MASSILLON | OH | 44646 | |
| 5766524 | SANDRA COLON | PO BOX 582 | | | | CANOVANAS | PR | 00729 | |
| 5766525 | SANDRA CONWAY | 4085 CHIPPEWA ROAD | | | | MEMPHIS | TN | 38118 | |
| 5766526 | SANDRA COOPER | 432 LOS ALTOS WAY | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5766527 | SANDRA COOPER | 432 LOS ALTOS WAY | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5766528 | SANDRA COPE | 43 PENN ST | | | | STEELTON | PA | 17113 | |
| 5766529 | SANDRA COPPINGER | RR1 BOX 1545 | | | | SAYLORSBURG | PA | 18353 | |
| 5766530 | SANDRA CORADIN | 2767 MORRIS AVE | | | | BRONX | NY | 10468 | |
| 5766531 | SANDRA CORONADO | NARANJOS PTE 136 | | | | REYNOSA | | 88690 | MEXICO |
| 5766532 | SANDRA CORTE | 325 HAWTHORNE AVENUE | | | | NEWARK | NJ | 07112 | |
| 5766533 | SANDRA COTO | 2265 DAYTON ST | | | | AURORA | CO | 80010 | |
| 5766534 | SANDRA COUSINS | 12216 WISE LN | | | | ROCKVILLE | VA | 23146 | |
| 5766535 | SANDRA COVARRUBIAS | 433 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 5766536 | SANDRA COVEY | 2070 COURAGE CIR NONE | | | | ANCHORAGE | AK | 99507 | |
| 5766537 | SANDRA CROUCH | 321 TOWNE DRIVE APT2 | | | | ELIZABETHTOWN | KY | 42701 | |
| 5766538 | SANDRA CRUZ BURGOS | URB VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |
| 5766539 | SANDRA CURRY | 202 CICERO HILL RD | | | | LUFKIN | TX | 75904 | |
| 5766540 | SANDRA D DINATO | 536 16TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5766541 | SANDRA D MILLER | 1211 GRAYS RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5766542 | SANDRA D YOUNG | 26110 SYCAMORE DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5766543 | SANDRA DAMIAN | 2677 SUNRISE BLUFF DR | | | | LAS VEGAS | NV | 89142 | |
| 5766544 | SANDRA DANIELS | 3845 119TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5766545 | SANDRA DAVIES | 8 HEMLOCK ST | | | | DALLAS | PA | 18612 | |
| 5766546 | SANDRA DAVIS | 6345 EUCLD | | | | MARLETTE | MI | 48471 | |
| 5766547 | SANDRA DE HARO | 8421 POLDER CIR | | | | HUNTINGTN BCH | CA | 92647-6019 | |
| 5766548 | SANDRA DEITZ | 45165 SMITHS LN | | | | CALLAWAY | MD | 20620 | |
| 5766549 | SANDRA DEL ANGEL | PINO SUAREZ 6614 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5433700 | SANDRA DELANEY | PO BOX 16 | | | | WAMPSVILLE | NY | 13163 | |
| 5766550 | SANDRA DESIDERIO | HC-05 BOX 7143 | | | | GUAYNABO | PR | 00970 | |
| 5766551 | SANDRA DESORMEAUX | PO BOX 3582 | | | | KINGSHIU | VI | 00851 | |
| 5766552 | SANDRA DEVORE | 622 N 1300 W | | | | SALT LAKE CY | UT | 84116 | |
| 5766553 | SANDRA DIAZ | VILLA CENTROAMERICANA | | | | MAYAGUEZ | PR | 00680 | |
| 5766554 | SANDRA DICK | 6200 HWY 1247 | | | | SCIENCE HILL | KY | 42553 | |
| 5766555 | SANDRA DICKENS | 274 FOREST LANE | | | | PONCHATOULA | LA | 70454 | |
| 5766556 | SANDRA DIMA | 63 PLAYER AVENUE | | | | EDISON | NJ | 08817 | |
| 5766557 | SANDRA DINORA | 4522 SYLVANFIELD DR NONE | | | | HOUSTON | TX | 77014 | |
| 5766558 | SANDRA DOUD | 425 SE BURR | | | | TOPEKA | KS | 66607 | |
| 5433702 | SANDRA DOUGLAS | 3109 66TH AVENUE | | | | GREELEY | CO | 80634 | |
| 5766559 | SANDRA DOWDEN | 110 WASHINGTON ST APT 7G | | | | EAST ORANGE | NJ | 07017 | |
| 5766560 | SANDRA DOWDY | 86 PAROTT ST | | | | HICKROY | KY | 42051 | |
| 5766561 | SANDRA DOWNEY | 1436 E 67TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5766562 | SANDRA DUMAS | 202 VAN RENSSELAER | | | | SYRACUSE | NY | 13204 | |
| 5766563 | SANDRA DYSON | 11080 WEYMOUTH CT | | | | WALDORF | MD | 20603 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766564 | SANDRA E CHASE | 2216 ALICE AVE APT 2 | | | | OXON HILL | MD | 20745 | |
| 5766565 | SANDRA E DELGADO | 620 MAPLE ST | | | | DEXTER | NM | 88230 | |
| 5433704 | SANDRA ELAMON | 201 EAST JACKSON STREET | | | | FAIRLAND | IN | 46126 | |
| 5766566 | SANDRA ELIZ KRAYKOVICH | 1461 POST AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5766567 | SANDRA ELLISON | 103 SINGLTON | | | | WALHALLA | SC | 29691 | |
| 5766568 | SANDRA ENWRIGHT | 670 STERLING DR | | | | KISS | FL | 34758 | |
| 5766569 | SANDRA ESPARZA | 69 E RUTGERS AVE | | | | PONTIAC | MI | 48340 | |
| 5766570 | SANDRA ESPINOZA | 1006 SPENCE ST | | | | LOS ANGELES | CA | 90023 | |
| 5766572 | SANDRA ETZKORN | 113 CREST DRIVE | | | | HILLSBORO | MO | 63050 | |
| 5766573 | SANDRA EVERE DELORMIER | 12 JOCK RD | | | | HOGANSBURG | NY | 13655 | |
| 5766574 | SANDRA EWERF | 5208 N LEAD AVE | | | | FRESNO | CA | 93711 | |
| 5766575 | SANDRA EZERZER | 6236 TEESDALE AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5766576 | SANDRA F STOVER | 6575 HIL MAR DR APT 402 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5433706 | SANDRA FABIAN | 7 BROOKFIELD AVENUE | | | | SINKING SPRING | PA | 19608 | |
| 5766577 | SANDRA FANNING | 122 RETHA ROAD | | | | ORANGEBURG | SC | 29107 | |
| 5766578 | SANDRA FARLEY | 416 WESTOVE DR | | | | HATTIESBURG | MS | 39402 | |
| 5766579 | SANDRA FARMER | 1350 5TH AVENUE | | | | NEW YORK | NY | 10026 | |
| 5766580 | SANDRA FEDE | 748 DALE PL | | | | HEMPSTEAD | NY | 11550 | |
| 5766581 | SANDRA FEDERICO | 4 CONSTITUTION RD NONE | | | | STONEHAM | MA | 02180 | |
| 5766582 | SANDRA FERGUSON | 5043 SUNBURST LN | | | | CHARLOTTE | NC | 28213 | |
| 5766583 | SANDRA FERNANDEZ | 1100 NMAIN ST | | | | SALINAS | CA | 93906 | |
| 5766584 | SANDRA FIELDS | 1617 7TH ST S | | | | COLUMBUS | MS | 39701 | |
| 5766585 | SANDRA FISHER | 205 HAZEN AVE | | | | EAST BANGOR | PA | 18013 | |
| 5766586 | SANDRA FLORES | 4201 APRIL RD | | | | SANTA FE | NM | 87507 | |
| 5766587 | SANDRA FOREMAN | 4968 COVENTRY CT S | | | | COLUMBUS | OH | 43232 | |
| 5766588 | SANDRA FORTE | 3942 STEVELY AVE | | | | LOS ANGELES | CA | 90008 | |
| 5766589 | SANDRA FOSTER | 525 13TH ST | | | | MODESTO | CA | 95354 | |
| 5766590 | SANDRA FOWLER | 519 W RACE ST | | | | MARTINSBURG | WV | 25401-2764 | |
| 5766591 | SANDRA FRANCIS | PO BOX 70005 SUIT 328 FAJ | | | | FAJARDO | PR | 00738 | |
| 5766592 | SANDRA FRANK | 32261 WILLOUGHBY RD APT 1 | | | | FARMINGTON HILLS | MI | 48334 | |
| 5766593 | SANDRA FROST | 1159 HOOK MORGAN RD | | | | SEAMAN | OH | 45679 | |
| 5433708 | SANDRA FULLILOVE | 5223 SOUTHERN CYPRESS COURT | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5766594 | SANDRA FUWELL | PO BOX 533 | | | | THE DALLES | OR | 97058 | |
| 5766595 | SANDRA FYFFE | 1040 RT 166 | | | | TOMS RIVER | NJ | 08753 | |
| 5766596 | SANDRA GABRIEL | 800 HANOVER ROAD | | | | MERIDEN | CT | 06450 | |
| 5766597 | SANDRA GALARZA | 5290 JAY AVE | | | | LAS VEGAS | NV | 89130 | |
| 5766598 | SANDRA GARCIA | 1855 MARGARITA | | | | LAREDO | TX | 78046 | |
| 5766599 | SANDRA GARDNER | 12486 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| 5766601 | SANDRA GARZA | 2009 BISMARK | | | | LAREDO | TX | 78043 | |
| 5766602 | SANDRA GASBARRO | 11 E WOODLAND AVE | | | | ABSECON | NJ | 08201 | |
| 5766603 | SANDRA GAWLIK | 126 S 4TH STREET | | | | PERKASIE | PA | 18944 | |
| 5766604 | SANDRA GIESEKING | 4320 IOWA ATREET | | | | INDIANAPOLIS | IN | 46203 | |
| 5766605 | SANDRA GILBERT | 1705 BAY ST NE | | | | WASHINGTON | DC | 20003 | |
| 5766606 | SANDRA GOFF BURGER | 10124 BLACK OAK | | | | BATON ROUGE | LA | 70815 | |
| 5766607 | SANDRA GOMEZ | 1851 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | |
| 5766608 | SANDRA GONZALEZ | 3116 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | |
| 5766609 | SANDRA GRACIA | 405 11TH ST | | | | SANTA ROSA | TX | 78593 | |
| 5766610 | SANDRA GRAHAM | 4540 N 80TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5766612 | SANDRA GRAY | 1817 BOWMAN DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| 5766613 | SANDRA GREGG | 2801 KERNAL LN | | | | TEMPLE HILLS | MD | 20748 | |
| 5766614 | SANDRA GRIGGS | 12596 SUNGLOW LN | | | | VICTORVILLE | CA | 92392-7982 | |
| 5766615 | SANDRA GUANDIQUE | 320 GORMAN AVE | | | | GERMANTOWN | MD | 20707 | |
| 5433710 | SANDRA GUERRA | 2921 BLUEBIRD AVE | | | | MCALLEN | TX | 78504 | |
| 5766616 | SANDRA GUERRERO | PO BOX 140460 | | | | DENVER | CO | 80214 | |
| 5766617 | SANDRA GUEVARA | 2553 DAVIE ACADEMY RD | | | | MOCKSVILLE | NC | 27028 | |
| 5766618 | SANDRA GUZMAN | 2450 RANCHO RD | | | | EL SOBRANTE | CA | 94803 | |
| 5766619 | SANDRA HALE | PO BOX 94 | | | | NEWPORT | NH | 03773 | |
| 5766620 | SANDRA HALL | 2311 PATTERSON AVE | | | | PITTSBURGH | PA | 15218 | |
| 5766621 | SANDRA HAMILTON | 704 N DURBUNY | | | | NEW ORLEANS | LA | 70116 | |
| 5766622 | SANDRA HAMPTON | 16721 NEWBURY XING | | | | FLORISSANT | MO | 63034 | |
| 5766623 | SANDRA HARDEN | 3875 COUNTY ROAD 389 | | | | TYLER | TX | 75705 | |
| 5766624 | SANDRA HARRIS | 3815 BUNNY OAK DR | | | | CHATTANOOGA | TN | 37406 | |
| 5766625 | SANDRA HARVEY | 721 W VLIET APT326 | | | | MILWAUKEE | WI | 53205 | |
| 5766626 | SANDRA HAVERY | 5450 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5766627 | SANDRA HAYES 5819112 | 6130 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5766629 | SANDRA HEFFLEY | 1182 ROSENDALE DR | | | | BEAVERCREEK | OH | 45430 | |
| 5766630 | SANDRA HEISER | 2163 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5766631 | SANDRA HERNANDEZ | CALLE ARTERIAL 170 HISTOS HIGUERO | | | | SAN JUAN | PR | 00918 | |
| 5766632 | SANDRA HERRERA | 6841 HURON ST | | | | DENVER | CO | 80221 | |
| 5766633 | SANDRA HERZOG | 52 WILKINS ST | | | | HUDSON | MA | 01749 | |
| 5766634 | SANDRA HICKS | 2966 JUDITH | | | | INKSTER | MI | 48141 | |
| 5766635 | SANDRA HILL | 446 TUTTLE AVE | | | | WATSONVILLE | CA | 95076 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766636 | SANDRA HOGAN | 1733 W 91TH ST APT 2 | | | | CHICAGO | IL | 60620 | |
| 5766637 | SANDRA HOGUE | 1590 13TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 5766638 | SANDRA HOWARD | 1236 ROSEWOOD DR | | | | COLUMBUS | GA | 31907 | |
| 5766639 | SANDRA HOYT-SHEEHAN | 20 DAISY BLUFF LN | | | | HYANNIS | MA | 02601 | |
| 5766640 | SANDRA INGLETT | 156 GABRIEL LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5766641 | SANDRA ISAMAR | 3643 S MANN AVE | | | | TUCSON | AZ | 85713 | |
| 5766642 | SANDRA J 8136 PHOEBE WAY | 8138 PHOEBE WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5766643 | SANDRA J ESPINAL | 48 SENECA ST APT 2 | | | | STATEN ISLAND | NY | 10310 | |
| 5766644 | SANDRA J MYERS | 211 E 4TH ST | | | | NORRISTOWN | PA | 19405 | |
| 5766645 | SANDRA J RUE | CR 5223 10 | | | | BLOOMFIELD | NM | 87413 | |
| 5766646 | SANDRA J TRUEHART | 12810 ULYSSES ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5766647 | SANDRA JACHYMOWSKI | 21840 JIVARO ST NW | | | | ANOKA | MN | 55303 | |
| 5766648 | SANDRA JACKSON | 2008 VALMAR ST | | | | LITTLE ROCK | AR | 72204 | |
| 5433714 | SANDRA JEFFCOAT | 120 JUNCTION PEAK AVENUE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5766650 | SANDRA JEFFERSON | 411 OAK ST | | | | COLUMBIA | MO | 65203 | |
| 5766651 | SANDRA JEFFRIES | 16939 PORTERS INN DR | | | | DUNFRIES | VA | 22026 | |
| 5766652 | SANDRA JEWELL | 3327 DIX ST NE | | | | WASH | DC | 20019 | |
| 5433716 | SANDRA JIMENEZ | 8909 GEYSER AVE | | | | NORTHRIDGE | CA | 91324 | |
| 5766653 | SANDRA JOHNSON | 164 ASHLYN RIDGE DR | | | | GARNER | NC | 27529 | |
| 5766654 | SANDRA JOINER | 6724 CHEFHILL DR | | | | LAS VEGAS | NV | 89108 | |
| 5766655 | SANDRA JONES | 14417 PEDDICORD RD | | | | FREDERICK | MD | 21702 | |
| 5471036 | SANDRA JONES | 14417 PEDDICORD RD | | | | FREDERICK | MD | 21702 | |
| 5766656 | SANDRA JONHSON | 1140 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5766657 | SANDRA JORDAN | 4809 23RD AVE | | | | KENOSHA | WI | 53140 | |
| 5766658 | SANDRA JOSELYN | 5595 FLINT TRAIL | | | | WYOMING | MN | 55092 | |
| 5766659 | SANDRA K GILLIAM | 2619 MCGUFFEY RD | | | | COLUMBUS | OH | 43211 | |
| 5433718 | SANDRA KALIES | 423 NORTHRUP DR | | | | UTICA | NY | 13502 | |
| 5766660 | SANDRA KARLSON | 364 SIRONTON ST 421 | | | | AURORA | CO | 80012 | |
| 5766661 | SANDRA KELLEY | 12221 STATE ROUTE 243 | | | | CHESAPEAKE | OH | 45619 | |
| 5766662 | SANDRA KENDALL | 16 CENTER PARK | | | | CENTREVILLE | MD | 21617 | |
| 5766663 | SANDRA KILPATRICK | 1201 HIGHLAND AVE APT 7 | | | | NEW CASTLE | PA | 16105 | |
| 5766665 | SANDRA KINES | 5060 PARETE ROAD SOUTH | | | | JACKSONVILLE | FL | 32218 | |
| 5766666 | SANDRA KINNARD | 4762 LIVE OAK DR | | | | COLORADO SPG | CO | 80916 | |
| 5766667 | SANDRA KIRKBY | 2315 W WABANSIA AVE UNIT 2E | | | | CHICAGO | IL | 60647 | |
| 5471037 | SANDRA KISS | 12870 E US HIGHWAY 92 LOT 049 | | | | DOVER | FL | 33527 | |
| 5766668 | SANDRA KNIGHT | 201 BEECH ST | | | | WEST UNION | OH | 26456 | |
| 5766669 | SANDRA KOPPINGER | RR1 BOX 1545 | | | | SAYLORSBURG | PA | 18353 | |
| 5433720 | SANDRA KRAUS | 22814 CRANBERRY TRAIL | | | | SPRING | TX | 77373 | |
| 5766670 | SANDRA KRENZ | 7026 DUPRE RD | | | | CENTERVILLE | MN | 55038 | |
| 5766671 | SANDRA KURLAND | 171 EL CONDOR CT NONE | | | | SAN RAFAEL | CA | 94903 | |
| 5766672 | SANDRA L BAXTER | 8714 E 61ST ST | | | | KANSAS CITY | MO | 64129 | |
| 5766673 | SANDRA L DENIO | 801 W DR M 202 | | | | SOUTHAMPTON | PA | 18066 | |
| 5766674 | SANDRA L MURRAY | 926 7TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5766675 | SANDRA L SMITH | 2321CAPRI DR | | | | KNOXVILLE | TN | 37912 | |
| 5433722 | SANDRA L SWEENEY | 755 ALMAR PARKWAY STE B | | | | BOURBONNAIS | IL | 60914 | |
| 5766676 | SANDRA L TURNER | 7216 PASEO BLVD | | | | KANSAS CITY | MO | 64132 | |
| 5766677 | SANDRA LAKE | 77 LAURELTON DR | | | | MASTIC BEACH | NY | 11951 | |
| 5766678 | SANDRA LAMPKINS | 23430DENTON ST APT 260 | | | | CLINTON TWP | MI | 48036 | |
| 5766680 | SANDRA LARRY WEB | 31052 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618 | |
| 5766681 | SANDRA LAURANT | 26093 E BEECH ST | | | | LACOMBE | LA | 70445 | |
| 5766682 | SANDRA LEASURE | 251 E SOUTH ST | | | | SHREVE | OH | 44676 | |
| 5766683 | SANDRA LEE | 147 LAW 224 | | | | IMBODEN | AR | 72434 | |
| 5766684 | SANDRA LEE ROYALTY | 578 WASHINGTON BLVD SUITE 345 | | | | MARINA DEL REY | CA | 90292 | |
| 5766685 | SANDRA LEMUS | 23266 ORANGE AVE APT 4 | | | | EL TORO | CA | 92630 | |
| 5766686 | SANDRA LENNING | 5316 B HONEYCUTT RD | | | | FT SILL | OK | 73503 | |
| 5766687 | SANDRA LEON | 10237 E CALLE CADIZ | | | | TUCSON | AZ | 85747 | |
| 5433724 | SANDRA LEONETTI | PO BOX 1153 | | | | JACKSON | CA | 95642 | |
| 5766688 | SANDRA LEQUIA | 2253 COLVILLE CHASE DR | | | | RUSKIN | FL | 33570 | |
| 5766689 | SANDRA LEWAN | 5400 WALNUT AVE 608 | | | | DOWNERS GROVE | IL | 60515 | |
| 5766690 | SANDRA LINDSEY | 6826 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5766691 | SANDRA LINDSLEY | 7455 SE KING RD 24 | | | | MILWAUKIE | OR | 97222 | |
| 5766692 | SANDRA LIZBETH | 3113 N HOYNE | | | | CHICAGO | IL | 60640 | |
| 5766693 | SANDRA LLANGARI | 3320 N KITIE | | | | CHICAGO | IL | 60641 | |
| 5766694 | SANDRA LOGAN | 643 142ND ST | | | | DOLTON | IL | 60419 | |
| 5766695 | SANDRA LOPEZ | 5618 TILTON AVE | 148 | | | RIVERSIDE | CA | 92509 | |
| 5433726 | SANDRA LOPEZ | 5618 TILTON AVE | # 148 | | | RIVERSIDE | CA | 92509 | |
| 5766696 | SANDRA LOYA | 13841 RANDOLPH PL | | | | DENVER | CO | 80239 | |
| 5766697 | SANDRA M ALLEN | 811 PENISTON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5433728 | SANDRA M ALVAREZ | 1324 WINN DR APT A | | | | UPLAND | CA | 91786-8505 | |
| 5766698 | SANDRA M APACHE | PO BOX 1815 | | | | DULCE | NM | 87528 | |
| 5766699 | SANDRA M DINEYAZZIE | 6101 SEQUOIARD APT I-11 | | | | ALQ | NM | 87120 | |
| 5766700 | SANDRA M GARCIA | 1801 ARTESIA DR | | | | BULLHEAD CITY | AZ | 86442 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766701 | SANDRA M SAMMONS | 9029 ORION | | | | SAN FERNANDO | CA | 91343 | |
| 5766702 | SANDRA MACHUCHA | 989 HGHGV | | | | JBKJH | MD | 20770 | |
| 5766703 | SANDRA MACIVER | 25 MICHAEL | | | | WATERBURY | CT | 06710 | |
| 5766704 | SANDRA MACK | 1401 REBECCA AVE | | | | PITTSBURG | CA | 94565 | |
| 5766705 | SANDRA MADERA | 113 ABRAHAM CT AVE APT C | | | | EL PASO | TX | 79915 | |
| 5766706 | SANDRA MAJOR | 101 S DAVID LANE 601 | | | | MUSKOGEE | OK | 74403 | |
| 5766707 | SANDRA MALABAR | 280 DEERFIELD ST APT A | | | | GREENFIELD | MA | 01301-3410 | |
| 5766708 | SANDRA MANNO | 21 JENNINGTON DR | | | | BENNINGTON | VT | 05201 | |
| 5766709 | SANDRA MARQUEZ | 2804 TYLER AVE | | | | EL PASO | TX | 79930 | |
| 5766710 | SANDRA MARRUTO | 905 N HICKORY AVE # A | | | | COMPTON | CA | 90220-2116 | |
| 5766711 | SANDRA MARTINEZ | 3542 PERICLES | | | | LAREDO | TX | 78046 | |
| 5433730 | SANDRA MASSOL NIEVES | LA OLYMPIA B16 | | | | ADJUNTAS | PR | 00601 | |
| 5766712 | SANDRA MATHIS | 150 PEYTON PL SW | | | | ATLANTA | GA | 30311 | |
| 5766713 | SANDRA MATOS | MINILLAS VALLE CARR 329 | | | | SAN GERMAN | PR | 00683 | |
| 5766714 | SANDRA MATSON | 400 FORMSCHLAG LN | | | | PENNGROVE | CA | 94951 | |
| 5766715 | SANDRA MATTHEWS | 11614 BIG SANDY RUN ROAD | | | | LUSBY | MD | 20657 | |
| 5766716 | SANDRA MAUG | 213 3RD AVE NE | | | | SPRING GROVE | MN | 55974 | |
| 5433732 | SANDRA MCCARTER | 619 E WILL DAVID PARKWAY | | | | METAIRE | LA | 70005 | |
| 5766717 | SANDRA MCCLELLAND | 1804 KALEY AVE | | | | ORLANDO | FL | 32806 | |
| 5433734 | SANDRA MCFARLAND | 5255 LAS FLORES VIA | | | | NEW PORT RICHEY | FL | 34655 | |
| 5766718 | SANDRA MCGEHEE | 2400 STOCKBRIDGE RD | | | | DENTON | TX | 76208 | |
| 5766719 | SANDRA MCGREGORY | 305 SOUTH 21ST STREET | | | | PADUCAH | KY | 42003 | |
| 5766720 | SANDRA MCINTOSH | 2425 BRITT ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5766721 | SANDRA MCKAY | 4371 SO BEECHWOOD RD | | | | SALT LAKE CY | UT | 84124 | |
| 5766722 | SANDRA MCNEIL | 149 CENTER ST | | | | FAIR BLUFF | NC | 28439 | |
| 5766723 | SANDRA MEDINA | 15710 VICTORIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5766724 | SANDRA MEJIA | 510 SE GRAY STREET | | | | TOPEKA | KS | 66607 | |
| 5766725 | SANDRA MELEAR | 3000 MUSKOVEE LN | | | | CROSSVILLE | TN | 38572 | |
| 5433736 | SANDRA MELENDEZ CRUZ | RR 3 BOX 10155-25 | | | | TOA ALTA | PR | 00953-8047 | |
| 5766726 | SANDRA MENDEZ | 14401 BLOOMFIELD AVE | | | | NORWALK | CA | 90650 | |
| 5766727 | SANDRA MENDOZA | 1006 TACUBA ST | | | | LAREDO | TX | 78041 | |
| 5766728 | SANDRA MERCADO | BROMELIA 907 | | | | MAYAGUEZ | PR | 00680 | |
| 5766729 | SANDRA MERICA | 1025 ROSEHILL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5766730 | SANDRA MERRIAN | 4377 E WALNUT RD | | | | GILBERT | AZ | 85298 | |
| 5766731 | SANDRA MIHALCIN | 1160 ALBRIGHT MCKAY RD | | | | HUBBARD | OH | 44425 | |
| 5766732 | SANDRA MILLER | 1936 DEEP WOODS TRL | | | | NASHVILLE | TN | 37214 | |
| 5766733 | SANDRA MITCHELL | 12927 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5766734 | SANDRA MOLINA | 7407 WINTER SKY | | | | SAN ANTONIO | TX | 78250 | |
| 5766735 | SANDRA MORENO | 1309 E SKEELY | | | | HOBBS | NM | 88240 | |
| 5766736 | SANDRA MORGAN | 469 CAREN DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5766737 | SANDRA MORRIS | 2299 EAST 103RD ST | | | | CLEVELAND | OH | 44106 | |
| 5433738 | SANDRA MORROW | 18 REGENCY CO | | | | BELLEVILLE | IL | 62223 | |
| 5766738 | SANDRA MOSQUEDA | 231 LAS DUNAS AVE | | | | OAKLEY | CA | 94561 | |
| 5766740 | SANDRA MULLIGAN | 323 BEECH ST | | | | HOLYOKE | MA | 01040 | |
| 5766741 | SANDRA MUNOZ | 1215 15 TH ST | | | | SAN DIEGO | CA | 92154 | |
| 5766743 | SANDRA MYERS | 211 E 4TH ST | | | | BRIDGEPORT | PA | 19405 | |
| 5766744 | SANDRA NAPIER | 2769 HAYFIELD RD NONE | | | | WADE | NC | 28395 | |
| 5766745 | SANDRA NASCA | 7009 N LAGOON DR 110 | | | | PANAMA CITY | FL | 32408 | |
| 5766746 | SANDRA NAYLOR | 323 BRENTWOOD DR | | | | PAINESVEILLE | OH | 44077 | |
| 5766747 | SANDRA NIEVES | 212 S WEST END AVE | | | | LANCASTER | PA | 17603 | |
| 5766748 | SANDRA NORTON | 5482 SW ALGER AVE F2 | | | | BEAVERTON | OR | 97005 | |
| 5766750 | SANDRA O JOSEPH-SMITH | POBOX 30534S | | | | STTHOMAS | VI | 00803 | |
| 5766751 | SANDRA OINEON | 10901 MIST LN | | | | HOUSTON | TX | 77070 | |
| 5766752 | SANDRA OLGUIN | 2013 FULLTON ST | | | | SOUTHPORT | FL | 32409 | |
| 5766753 | SANDRA OLIVER | PO BOX 12 | | | | MORGAN | GA | 39866 | |
| 5766754 | SANDRA ORTIZ | PO BOX 734 | | | | MT ANGEL | OR | 97362 | |
| 5766755 | SANDRA OVANDO | 721 S DAWN ST | | | | ANAHEIM | CA | 92805 | |
| 5766756 | SANDRA OWENS | 5411 CLOVER LN | | | | TOLEDO | OH | 43613 | |
| 5766757 | SANDRA OXENDINE | 7281 BRIDGEWOOD | | | | BALTIMORE | MD | 28386 | |
| 5766758 | SANDRA P BENITEZ | 6 GEORGE STREET | | | | PAWTUCKET | RI | 02860 | |
| 5766759 | SANDRA PAEZ | 3704 CYPRESS AVE APT 11 | | | | EL MONTE | CA | 91731 | |
| 5766760 | SANDRA PARKER | 209 DRAPER | | | | SPRINGFIELD | MA | 01008 | |
| 5766761 | SANDRA PARLAN | NUM9 ZYON RD | | | | MARIETTA | OH | 45750 | |
| 5766762 | SANDRA PASSLER | 21 KING RD | | | | CHICHESTER | NH | 03258 | |
| 5766763 | SANDRA PASSMORE | 10831 ROYCROFT ST | | | | SUN VALLEY | CA | 91352 | |
| 5433740 | SANDRA PATTERSON | 2156 FEATHERWOOD DRIVE | | | | JACKSONVILLE | FL | 32233 | |
| 5766764 | SANDRA PAUCAR | 2801 BARKLEY AVE | | | | BRONX | NY | 10465 | |
| 5766765 | SANDRA PAYNE | 3 HAZLIP ST | | | | NATCHEZ | MS | 39120 | |
| 5766766 | SANDRA PEAGLER | 14 LAKEWOOD CL | | | | YOUNGSTOWN | OH | 44450 | |
| 5766767 | SANDRA PENA | PO BOX 949 | | | | FAJARDO | PR | 00738 | |
| 5766768 | SANDRA PERRY | 11 WILLIAM ST APT 4S | | | | YONKERS | NY | 10701 | |
| 5766769 | SANDRA PETTUS | 994 ANNESDALE ST | | | | MEMPHIS | TN | 38104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5766770 | SANDRA PIMENTEL | 1051 ADLER AVE APT 35 | | | | CALEXICO | CA | 92231 | |
| 5766771 | SANDRA PINKNEY | 212 NORTH 61ST ST | | | | PHILA | PA | 19139 | |
| 5766772 | SANDRA PIPER | 16399 MURRAY RD | | | | MOUNT VERNON | OH | 43050 | |
| 5766773 | SANDRA PLANTZ | 14775 HANNAN TRACE RD | | | | CROWN CITY | OH | 45623 | |
| 5766774 | SANDRA POLZIN | 3355 MARINA ROAD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5433742 | SANDRA PORTIS | 46 SAN CARLOS PLACE | | | | PITTSBUR | CA | 94565 | |
| 5766775 | SANDRA POWELL | 175 ROSE CIRCLE | | | | MIDDLETOWN | CT | 06457 | |
| 5433744 | SANDRA PRICE | 2724 BALDWIN BROOK DR | | | | MONTGOMERY | AL | 36116 | |
| 5766776 | SANDRA PRIM | 8 LARK LN | | | | ROCHESTER | NH | 03868 | |
| 5766777 | SANDRA PRINGLE | 104 CARLTON AVE | | | | BROOKLYN | NY | 11205 | |
| 5766778 | SANDRA PRIOR | 17756 38TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 5766779 | SANDRA PRYOR | 140 E SPRING STREET 15 | | | | LONG BEACH | CA | 90806 | |
| 5766780 | SANDRA RAMIREZ | 4327 ELIA ST | | | | BANQUETE | TX | 78339 | |
| 5766781 | SANDRA RANDEL | 1326 N D | | | | ARKANSAS CITY | KS | 67005 | |
| 5766782 | SANDRA REED | 1418 ESTELLE ST APT B | | | | TAMPA | FL | 33603 | |
| 5766783 | SANDRA REID | 1836 EAST GREEN BROAD RD | | | | STATESVILLE | NC | 28677 | |
| 5766784 | SANDRA REYES | 40 CROSS ROAD | | | | MATAWAN | NJ | 07747 | |
| 5766785 | SANDRA RICARD | 3502 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5766786 | SANDRA RICHARDS | 10501 STATE ROUTEN 125 | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5766787 | SANDRA RICHARDSON | 18972 SW 113TH PL | | | | MIAMI | FL | 33157 | |
| 5433746 | SANDRA RIDEOUT | 14 CLARENCE ST | | | | BILLERICA | MA | 01821 | |
| 5766788 | SANDRA RIKER | 2324 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 5766789 | SANDRA RIOS | 8520 ARBOLEDA | | | | EL PASO | TX | 79907 | |
| 5766790 | SANDRA RIVAS | 210 S CYPRESS AVE | | | | SANTA ANA | CA | 92701 | |
| 5766791 | SANDRA RIVERA | HC 2 BOX 5975 | | | | COMERIO | PR | 00782 | |
| 5766792 | SANDRA ROBLEDO | 9415 COMET STREET | | | | LAS CRUCES | NM | 88012 | |
| 5766793 | SANDRA RODRIGUEZ | 8247 NORTHLOOP APT 29 | | | | EL PASO | TX | 79907 | |
| 5766794 | SANDRA ROGERS | 5119 79TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5766795 | SANDRA ROLDAL-GONZALEZ | PARCELA INVERY 11 C PAGUIL | | | | BARCELONETA | PR | 00617 | |
| 5766796 | SANDRA ROMERO | 138 W 57 TH ST 14 | | | | LA | CA | 90037 | |
| 5766797 | SANDRA ROMO | 2412 EARP ST | | | | COLTON | CA | 92324 | |
| 5766798 | SANDRA RONNING | 9 BARKER DRIVE | | | | DULUTH | MN | 55808 | |
| 5766799 | SANDRA ROPER | 2 LISA CT | | | | LODI | OH | 44254 | |
| 5766800 | SANDRA ROSE | 209 POMELO ST | | | | GROVELAND | FL | 34736 | |
| 5766803 | SANDRA RYAN | 7270 CLEMENT RD | | | | PONTIAC | MI | 48346 | |
| 5766804 | SANDRA SALAZAR | 21421 PLANE TREE LANE | | | | NEWHALL | CA | 91321 | |
| 5766805 | SANDRA SALINAS | 279 NICHOLS ST | | | | BPT | CT | 06605 | |
| 5766806 | SANDRA SALTSMAN | 31 N MAIN ST | | | | DELEVAN | NY | 14042 | |
| 5766807 | SANDRA SAMPSELL | 410 S 10TH ST | | | | SUNBURY | PA | 17801 | |
| 5766808 | SANDRA SANABRIA | 3402 LANE E APT 1C | | | | ELKHART | IN | 46517 | |
| 5766809 | SANDRA SANCHEZ | 8424 W MONTE ROSA | | | | PHOENIX | AZ | 85037 | |
| 5766810 | SANDRA SANDATE | 2704 E ASH APT 3 | | | | LAREDO | TX | 78043 | |
| 5766811 | SANDRA SANDERS | 25 ORMSBEE RD TRLR 5 | | | | PORTER CORS | NY | 12859 | |
| 5766812 | SANDRA SANTIAGO | 3226 MASCHER ST | | | | PHILADELPHIA | PA | 19140 | |
| 5766813 | SANDRA SANTOS | 581 W PRINCESS STREET | | | | YORK | PA | 17401 | |
| 5766815 | SANDRA SCHUMAN | 3256 HIGHBRIDGE RD NONE | | | | FAIRFAX | VT | 05454 | |
| 5766816 | SANDRA SEWELL | 2210 E FAYETTE ST | | | | BALTIMORE | MD | 21231 | |
| 5766817 | SANDRA SHAEFFER | 36 S CHESTNUT ST | | | | MARIETTA | PA | 17547 | |
| 5766818 | SANDRA SHARP | 815 E 41ST ST | | | | ERIE | PA | 16504 | |
| 5766819 | SANDRA SHARPE | 12903 ROCKSIDE RD | | | | CLEVELAND | OH | 44125 | |
| 5766820 | SANDRA SHAW | 5201 HORNBEAM RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5766821 | SANDRA SHELTON | 2600 S KING DR APT 405 | | | | CHICAGO | IL | 60616 | |
| 5766822 | SANDRA SHEPERD | 170 04 LIBERTY AVE | | | | JAMAICA | NY | 11433 | |
| 5766823 | SANDRA SILVERSMITH | PO BOX 582 | | | | NIAGARA FALLS | NY | 14304 | |
| 5766824 | SANDRA SIMON | 10110 19TH AVE SE | | | | EVERETT | WA | 98208 | |
| 5766825 | SANDRA SIRIANI | 31710 COWAN ROAD | | | | WESTLAND | MI | 48185 | |
| 5766826 | SANDRA SMART | 3094 CABBAGE PATCH RD | | | | ALTAMONT | TN | 37301 | |
| 5766827 | SANDRA SMITH | 9 FLAGLER ST APT 1 | | | | MORRISTOWN | NJ | 07960-3974 | |
| 5766828 | SANDRA SOLIS | 1023 N WILTON PL | | | | LOS ANGELES | CA | 90038 | |
| 5766829 | SANDRA SOLORZANO | 3020 GRACIA DELDIOS DR | | | | RENO | NV | 89512 | |
| 5766830 | SANDRA SOTO | 1930 JENNIFER PI | | | | WEST COVINA | CA | 91791 | |
| 5766831 | SANDRA SOUTHERN | 2603 PRICE ACRES RD | | | | REIDSVILLE | NC | 27320 | |
| 5766832 | SANDRA SPEARMAN | 121 S18TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5766833 | SANDRA SPENCER | 2633 DADILION DR | | | | HIGH POINT | NC | 27265 | |
| 5766834 | SANDRA SPENS | 1350 W 10TH ST | | | | MIO | MI | 48647 | |
| 5766835 | SANDRA SREWART | 2820 PRSIDENTIAL BLVD BATTLEMOUNTA | | | | BATTLEMOUNTIAN | NV | 89820 | |
| 5766836 | SANDRA STARKE | 69 OAK ST | | | | N TEWKSBURY | MA | 01876 | |
| 5433748 | SANDRA STAUDT | 165 OGDEN AVE | | | | JERSEY CITY | NJ | 07307-1325 | |
| 5766837 | SANDRA STAUP | 11 BRICE DR | | | | JACKSON | TN | 38305 | |
| 5766838 | SANDRA STEELE | 1385 HICKORY TRL | | | | WHITE BEAR TP | MN | 55110 | |
| 5766839 | SANDRA STEPHENS | 208S W CHESTER RD | | | | COATESVILLE | PA | 19320 | |
| 5766840 | SANDRA STEVENSONS | 32985 VICTORY RD | | | | PAOLA | KS | 66071 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766841 | SANDRA STEWART | 97 CHERRY HILL DR | | | | STAFFORD | VA | 22556 | |
| 5766842 | SANDRA STIDHAM | 620 W STEVENS ST APT D1 | | | | COOKEVILLE | TN | 38501 | |
| 5766843 | SANDRA SULLIVAN | 125 N SPRING | | | | CANEY | KS | 67333 | |
| 5766844 | SANDRA SWALLOW | 241 JANET AVE | | | | ELDORADO | OH | 45321 | |
| 5766845 | SANDRA SYKES | 3704 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5766846 | SANDRA T JONES | 5535 S WABASH AVE | | | | CHICAGO | IL | 60637 | |
| 5766847 | SANDRA TALAVEIA | 3315 GODFREY | | | | MIDLAND | TX | 79701 | |
| 5766848 | SANDRA TAMLER | 25525 HACIENDA PLACE | | | | CARMEL | CA | 93923 | |
| 5766849 | SANDRA TAYLOR | 1314 MARY ST | | | | WAYCROSS | GA | 31501 | |
| 5766851 | SANDRA THOMAS | 201 CARLTON DR | | | | LAFAYETTE | LA | 70501 | |
| 5766852 | SANDRA THOMPSON | 33 BANKS ST | | | | HBG | PA | 17103 | |
| 5766854 | SANDRA TOMMASINI | 430 OBISPO AVE APT 304 | | | | LONG BEACH | CA | 90814 | |
| 5766855 | SANDRA TOROK | 277 S POTTER ST | | | | BELLEFONTE | PA | 16823 | |
| 5766856 | SANDRA TORRES | ARROYO DEL MAR CALLE CARIBE | | | | ARROYO | PR | 00714 | |
| 5766857 | SANDRA TRAYLOR | 481 BALDWIN CT | | | | TRACY | CA | 95376 | |
| 5766858 | SANDRA TREECE | 1920 E BELLERIVE DR | | | | CHANDLER | AZ | 85249 | |
| 5766859 | SANDRA TROOIEN | 5637 HIGHWAY 71 NE | | | | WILLMAR | MN | 56201 | |
| 5766860 | SANDRA TRUJILLO | 16410 AVENUE 291 | | | | VISALIA | CA | 93292 | |
| 5433751 | SANDRA TULLER | 500 S WEST STREET | | | | HILL CITY | KS | 67642 | |
| 5766862 | SANDRA TUREK | 2020 N 73RD AVE APT 2W | | | | ELMWOOD PARK | IL | 60707 | |
| 5766863 | SANDRA TURNER | 2307 PERSHING ST BULD 1 APT2 | | | | HOLLYWOOD | FL | 33020 | |
| 5766864 | SANDRA TUTT | 3518 WEST OUTER DR | | | | DETROIT | MI | 48221 | |
| 5766866 | SANDRA UPULASI | 7235 S MADISON ST | | | | TACOMA | WA | 98409 | |
| 5766867 | SANDRA V PEREZ | 40 W ILLINI ST | | | | PHOENIX | AZ | 85041 | |
| 5766868 | SANDRA VALADEZ | 1014 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5766869 | SANDRA VASQUEZ | 7331 INDEPENDENCE AVE AP | | | | CANOGA PARK | CA | 91303 | |
| 5766870 | SANDRA VAUGHAN | WILLIAMS TOWNE VILLAGE CTT44 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5766871 | SANDRA VELASQUEZ | 260 MCCLINTOCK DR | | | | EL PASO | TX | 79932 | |
| 5766872 | SANDRA VELEZ | 54 HAVILAND AVE | | | | GLENS FALLS | NY | 12801 | |
| 5433753 | SANDRA VELEZ ROURA | URB INTERAMERICANA | Z18 CALLE 24 | | | TRUJILLO ALTO | PR | 00976-3401 | |
| 5766873 | SANDRA VILLAFANA | 220 LOCK CT | | | | STOCKTON | CA | 95210 | |
| 5766874 | SANDRA VISEK | 21777 N REIS DR | | | | MARICOPA | AZ | 85138 | |
| 5766875 | SANDRA VIVEROS | 835 W CHERRY STREET | | | | COMPTON | CA | 90222 | |
| 5766876 | SANDRA VRKLAN | 209 E DAYTON ST | | | | ARLINGTON | MN | 55307 | |
| 5766877 | SANDRA WALDEN | 12365 W CRANE RD | | | | BRIMLEY | MI | 49715 | |
| 5766878 | SANDRA WALKER | 6712 E 4TH AVE | | | | SPOKANE VALLEY | WA | 99212 | |
| 5433755 | SANDRA WALL | 1275 BLUEBIRD AVE | | | | MIAMI SPRINGS | FL | 33166 | |
| 5766879 | SANDRA WALLACE | 1912 WEST LANVALE ST | | | | BALTIMORE | MD | 21217 | |
| 5766880 | SANDRA WALTEMATH | 112 CROOM LN | | | | JACKSONVILLE | NC | 28546-4100 | |
| 5766881 | SANDRA WARD | 164 ROBERTS RD | | | | ROGERSVILLE | TN | 37857 | |
| 5766882 | SANDRA WARMUTH | 13215 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5766883 | SANDRA WATSON | 3404 ALQUJON PARKWAY | | | | LOUISVILLE | KY | 40201 | |
| 5766884 | SANDRA WATTS | 1221 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | |
| 5766885 | SANDRA WELLS | 640 N 39TH STREET | | | | PHILADELPHIA | PA | 19104 | |
| 5766887 | SANDRA WHITE | 650 ALFRED RD | | | | AKRON | OH | 44306 | |
| 5766888 | SANDRA WHITNEY | 3526 S ESTATES DR | | | | HIBBING | MN | 55746 | |
| 5766889 | SANDRA WIEBER | 255 PINEWOOD ST | | | | SARTELL | MN | 56377 | |
| 5766890 | SANDRA WILLIAMS | 25900 SHOEMAKER RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5766891 | SANDRA WILLIAMSON | 6400-CROOM STATION RD | | | | UPR MARLBORO | MD | 20772 | |
| 5766892 | SANDRA WILSON | 347 68TH ST | | | | SPRINGFIELD | OR | 97478 | |
| 5766893 | SANDRA WOOD | 7577 HUDSON HILL ROAD | | | | SPENCER | IN | 47460 | |
| 5766894 | SANDRA WORLEY | 154 LAYMAN CIRCLE | | | | SWEETWATER | TN | 37874 | |
| 5766895 | SANDRA ZAMORA | 4119 MEDICAL DR | | | | SAN ANTONIO | TX | 78229 | |
| 5766896 | SANDRA ZAPATA | URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 5766897 | SANDRA ZEPHRR | 10960 SW 200TH ST APT56 | | | | MIAMI | FL | 33189 | |
| 5766898 | SANDRA ZIELINSKI | 517 POTTER ST | | | | TOLEDO | OH | 43605 | |
| 5766899 | SANDRALIS MALDONADO | URB TURABO GARDENS 3 | | | | CAGUAS | PR | 00727 | |
| 5766900 | SANDRAN TRESSLER | 952 KUHNE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5766901 | SANDREA MALONE | OR TITO HOLMES OR DELOIS MALONE | | | | COLUMBUS | MS | 39702 | |
| 5766902 | SANDREKA SANDREKA | 35 BLADES DR | | | | NEW MADRID | MO | 63869 | |
| 5766903 | SANDRELL K CRUM | 20533 S WOODLAWN DR APT B | | | | MOBILE | AL | 36605 | |
| 5471038 | SANDRIDGE DEMERIA | 1403 ROBERTSON BLVD | | | | SHEFFIELD | AL | 35660 | |
| 5766904 | SANDRIDGE MISTYJEREMY | 305 BRAOADWAY AVE APT1 | | | | CLARKBURG | WV | 26301 | |
| 5766906 | SANDRO FERNADEZ | 33 SW 5TH ST | | | | HALLANDLE BCH | FL | 33009 | |
| 5766907 | SANDRO GONZALEZ | 280 ACUSHNET AVENUE | | | | NEW BEDFORD | MA | 02740 | |
| 5766908 | SANDRO NEVAREZ | 720 E WHITNEY ST | | | | AVENAL | CA | 93204 | |
| 5433757 | SANDRUCK JOSEPH J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5766909 | SANDS AQUA | 224 NORTHPORT HILLS DR | | | | FLORRISSANT | MO | 63033 | |
| 5766910 | SANDS BRIAN | 60 SUTTON PL S | | | | NEW YORK | NY | 10022 | |
| 5766911 | SANDS CAROL | 21601 ORLEANS CIRCLE | | | | COMMERCE CITY | CO | 80022 | |
| 5766912 | SANDS CAROLEE | 21601 ORLEANS CIR | | | | COMMERCE CITY | CO | 80022 | |
| 5471039 | SANDS CYNTHIA | 9901 W PALAIS RD | | | | ANAHEIM | CA | 92804-5606 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766913 | SANDS DENISE | 5424 36TH CT E | | | | ELLENTON | FL | 34222 | |
| 5471040 | SANDS DONNA | 2420 N CALLE TERCERO | | | | HUACHUCA CITY | AZ | 85616 | |
| 5766914 | SANDS EUNA | 6262 CLARK CIRCLE | | | | PINEVILLE | LA | 71360 | |
| 5766915 | SANDS HEATHER | 23 NORTH AVE | | | | ATTLEBORO | MA | 02703 | |
| 5766916 | SANDS INEZ | 424 N 25TH ST | | | | FT PIERCE | FL | 34950 | |
| 5766917 | SANDS JAHNAI | 2810 GENESEE STREET | | | | NORTH BELLMORE | NY | 11710 | |
| 5766918 | SANDS JASMINE | 5232 DOBSON ST APT B2 | | | | N CHAS | SC | 29406 | |
| 5766920 | SANDS N | 10 DOLPHIN CIR W | | | | BAYVILLE | NJ | 08721 | |
| 5471041 | SANDS PAM | 4802 MICHELLE DR | | | | TORRANCE | CA | 90503-2208 | |
| 5766921 | SANDS ROBERT | 106 DUBIEL AVE | | | | SYRACUSE | NY | 13209 | |
| 5766922 | SANDS STACY | 28925 DEWEY BARTLETT AVE | | | | CASTLE | OK | 74473 | |
| 5471042 | SANDS SUSAN | 2905 KYLE RD | | | | ROWLETT | TX | 75088-4945 | |
| 5766923 | SANDS VANESSA D | 3400 N W 170TH ST | | | | OPALOCKA | FL | 33056 | |
| 5433759 | SANDSTED JOHN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5433761 | SANDUSKY MUNICIPAL COURT | 222 MEIGS ST | | | | SANDUSKY | OH | 44870-2835 | |
| 5766924 | SANDUSKY QUENTIN J | 3511 WINTERGREEN LN | | | | ST LOUIS | MO | 63125 | |
| 4865541 | SANDUSKY REGISTER | 314 W MARKET ST C N 5071 | | | | SANDUSKY | OH | 44870 | |
| 5787347 | SANDUSKY SUMMER CITY | 26 W SPEAKER STREET | | | | SANDUSKY | MI | 48471 | |
| 5787348 | SANDUSKY WINTER CITY | 26 W SPEAKER STREET | | | | SANDUSKY | MI | 48471 | |
| 5471043 | SANDVICK DAVID | 180 WASHINGTON ST | | | | FROSTBURG | MD | 21532 | |
| 5471044 | SANDWEG JODY | 11821 FOXBURY CT | | | | SAINT LOUIS | MO | 63126-2938 | |
| 5471045 | SANDWELL DUNCAN | 9450 E BECKER LN APT 2037 | | | | SCOTTSDALE | AZ | 85260-6749 | |
| 5766925 | SANDY ACUNA | 15530 NIELS MEADE DR | | | | GRASS VALLEY | CA | 95945 | |
| 5766926 | SANDY AGUILAR | 2154 E TAYLOR | | | | BROWNSVILE | TX | 78520 | |
| 5766927 | SANDY AKERS | PO BOX 568 | | | | HAROLD | KY | 41635 | |
| 5766928 | SANDY ALMO | 120 MITCHELL DR | | | | CANONSBUGH | PA | 15317 | |
| 5766929 | SANDY ALVAREZ | 6028 LINDEN AVE | | | | LONG BEACH | CA | 90805 | |
| 5766930 | SANDY AMADIO | 7300 DOVE ROAD | | | | LAKE TOMAHAWK | WI | 54539 | |
| 5766931 | SANDY ANTON | 1551GLEN | | | | MUSKEGON | MI | 49441 | |
| 5766932 | SANDY BAEZ | 2361 BAIRD BLVD | | | | CAMDEN | NJ | 08105 | |
| 5766934 | SANDY BRUCE | 2003 OUIDA DR | | | | AUSTIN | TX | 78728 | |
| 5766935 | SANDY BURGESS | 5947 PASEO ENCANADA | | | | CAMARILLO | CA | 93012 | |
| 5766936 | SANDY BURY | 112 PARK LANE DR | | | | SLIPPERY ROCK | PA | 16057 | |
| 5766937 | SANDY BUTLER | 745 CHRISTY ST | | | | JACKSON | MI | 49203 | |
| 5766938 | SANDY CANTON | 118 APT B TREELAND CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5766939 | SANDY CARRILLO | 931 SOMME AVE | | | | HOLLISTER | CA | 95023 | |
| 5766940 | SANDY CASILLAS | 13803 DARJEAN | | | | HOUSTON | TX | 77039 | |
| 5766941 | SANDY CHICK | 1811 CHESTNUT ST | | | | GALLIPOLIS | OH | 45634 | |
| 5766942 | SANDY CICCANTELLI | 532 WOODCHUCK PL | | | | BEAR | DE | 19701 | |
| 5766943 | SANDY CLAGGETT | PO BOX 63 | | | | PHILLIPSBURG | OH | 45354 | |
| 5766944 | SANDY COLEMAN | 2120 IDAHO STREET | | | | ELKO | NV | 89801 | |
| 5766945 | SANDY COLLINS | 2357 E COUNTY ROAD 475 S | | | | CONNERSVILLE | IN | 47331 | |
| 5766946 | SANDY CONPROPST | 323 COUNTY RD 38 | | | | BAINBRIDGE | NY | 13733 | |
| 5766947 | SANDY CUARISMA | 87-1869 HOLOPONO PL | | | | WAIANAE | HI | 96792 | |
| 5766948 | SANDY CUMBEE | 2236 SAV HWY | | | | CHARLESTON | SC | 29414 | |
| 5766949 | SANDY DAVIS | 8750 EAGLE ROAD | | | | KIRTLAND | OH | 44094 | |
| 5766950 | SANDY DAWES | 118 WALNUT ST | | | | SPRINGFIELD | OH | 45505 | |
| 5766951 | SANDY DE LA FUENTE | 13555 REXWOOD AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5766952 | SANDY DEBBIE | 15 FOUNDRY RD | | | | SHREWSBURY | PA | 17361 | |
| 5766953 | SANDY DIAZ | 1931 LHZZINI AVE | | | | SANTA ROSA | CA | 95407 | |
| 5766954 | SANDY DOBEK | 617 CENTRAL AVE | | | | FAIRFIELD | MT | 59436 | |
| 5766955 | SANDY DONNA | 1237 EAST ARCHWOOD AVE | | | | AKRON | OH | 44306 | |
| 5766956 | SANDY ENEMARK | 1669 120TH AVE | | | | TYLER | MN | 56178 | |
| 5766957 | SANDY ENGLE | 19 MEADOW LANE | | | | ELKVIEW | WV | 25071 | |
| 5766958 | SANDY ESPEY | 507 FRANCIS STREET | | | | ATHENS | TN | 37303 | |
| 5766959 | SANDY FAULKNER | 257 GARNET DR | | | | VALPARAISO | IN | 46385 | |
| 5766960 | SANDY FISHER | 3220 WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| 5766961 | SANDY FORARE | 9147 HIGHWAY 55 | | | | MINNEAPOLIS | MN | 55427 | |
| 5766962 | SANDY FORD | 8718 N 27TH ST | | | | TAMPA | FL | 33604 | |
| 5766963 | SANDY FORREST | 774 PAUL PKWY NE | | | | BLAINE | MN | 55434 | |
| 5433763 | SANDY FRUSCELLA | 1497 VILLAGE VIEW RD | | | | ENCINITAS | CA | 92024-5620 | |
| 5766964 | SANDY FRY | 3585 COUNTY ROAD 5 | | | | KITTSHILL | OH | 45645 | |
| 5766965 | SANDY FUNDORA | 170 EAST MAIN ST | | | | GLEN LYON | PA | 18617 | |
| 5766966 | SANDY GALINDO | 4801 SONOMA RANCH BLVD LO | | | | LAS CRUCES | NM | 88012 | |
| 5766967 | SANDY GELAIS | 9609 SEAVIEW DR | | | | LEESBURG | FL | 34788 | |
| 5766968 | SANDY GILLIAM | 2619 MCGUFFY RD | | | | COLUMBUS | OH | 43211 | |
| 5766969 | SANDY GRAFTON | 1418 E 9TH APT 4 | | | | DES MOINES | IA | 50317 | |
| 5766970 | SANDY GREG | 8224 P | | | | GRAND BLANC | MI | 48439 | |
| 5766971 | SANDY GREGORY | 72 GLENNKWOOD PLACE | | | | CROSSVILLE | TN | 38555 | |
| 5433765 | SANDY HANSON | 12215 OAKSHADE LANE | | | | MATTHEWS | NC | 28105 | |
| 5766972 | SANDY HARRIS | 10794 DINGMAN ROAD | | | | GUYS MILLS | PA | 16327 | |
| 5766973 | SANDY HERNANDEZ | 3533 20TH ST | | | | ROCKFORD | IL | 61109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766974 | SANDY HOLT | 4866 W LAKE HARRIET PKWY | | | | MINNEAPOLIS | MN | 55410 | |
| 4859022 | SANDY INC | 1130 SALINE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5766975 | SANDY ISLAND | 729 N 16TH ST | | | | PHILADELPHIA | PA | 19130 | |
| 5766976 | SANDY J WALLIN | 840 CEMETERY RD | | | | WRENSHALL | MN | 55797 | |
| 5766977 | SANDY JOHNSON | 31528 374TH PL | | | | AITKIN | MN | 56431 | |
| 5766978 | SANDY KAMODA | 1201 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5766979 | SANDY KEATING | 278 MARSHALL AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5766980 | SANDY KIA | 1925 PRINCETON STREET | | | | PARKERSBURG | WV | 26101 | |
| 5766981 | SANDY KLINE | 5428 CEDARHURST WAY | | | | CARMICHAEL | CA | 95608 | |
| 5766982 | SANDY KOHNE | 512 CALISTOGA RD | | | | SANTA ROSA | CA | 95409 | |
| 5766983 | SANDY L HOGENSON | 40409 230TH ST | | | | ROSEAU | MN | 56751 | |
| 5766984 | SANDY LOPEZ | 888 BETHEL AVE APT 206 | | | | SANGER | CA | 93657 | |
| 5766985 | SANDY LUCIO | 601 1ST ST | | | | WEST BEND | IA | 50597 | |
| 5766986 | SANDY LUTHER | 9 BIG PINE RD | | | | HONESDALE | PA | 18431 | |
| 5766987 | SANDY MCCLAIN | 8400 49TH ST | | | | PINELLAS PARK | FL | 34210 | |
| 5766988 | SANDY MCDOWELL | 404 DEL CIELO CT | | | | LOMPOC | CA | 93437 | |
| 5766989 | SANDY MONEJANO | 12777 9TH ST | | | | YUCAIPA | CA | 92399 | |
| 5766990 | SANDY MONTOYA | 1162 HERBERT ST | | | | ST PAUL | MN | 55106 | |
| 5433767 | SANDY MOON | 1633 CHARLES STREET | | | | ERIE | PA | 16509 | |
| 5766991 | SANDY MORGAN | 1311 E 57TH ST | | | | ODESSA | TX | 79762-4309 | |
| 5766992 | SANDY MORRIS | RT 1 BOX | | | | WESTERN GROVE | AR | 72165 | |
| 5766993 | SANDY NELSON | 5260 COBBLEGATE BLVD APT A | | | | MORAINE | OH | 45439 | |
| 5766994 | SANDY NEWMAN | 3233 N US HIGHWAY 27 | | | | WINCHESTER | IN | 47394 | |
| 5766995 | SANDY NULL | 100 WEST ST APT307 | | | | VERNON | CT | 06066 | |
| 5766996 | SANDY ODOR | 256 LOCUST ST | | | | VALPARAISO | IN | 46383 | |
| 5766997 | SANDY PAULINO | PO BOX 4020 | | | | MARTINSBURG | WV | 25402 | |
| 5766998 | SANDY PECHAL | 250 TRIPP ST | | | | SWOYERSVILLE | PA | 18704 | |
| 5766999 | SANDY PFLIPSEN | 32634 PAMELA LN | | | | SAINT JOSEPH | MN | 56374 | |
| 5433769 | SANDY PITTS | 662 GRANT 807 | | | | SHERIDAN | AR | 72150 | |
| 5767000 | SANDY RAINWATER | 12120 ALTA CARMEL CT APT 401A | | | | SAN DIEGO | CA | 92128 | |
| 5767001 | SANDY RAMOS | 86 WEST STREET | | | | SPFLD | MA | 01104 | |
| 5767002 | SANDY RAY | 2788 MCCLELLAND ST | | | | SALT LAKE CITY | UT | 84106 | |
| 5767003 | SANDY REED | 11143 K LANE | | | | WAYNESBORO | PA | 17268 | |
| 5767004 | SANDY RINEHART | 209FURNACE ST | | | | LOGAN | OH | 43138 | |
| 5767006 | SANDY ROWE | 11449 NORTH SHORE DR | | | | HILLSBORO | OH | 45133 | |
| 5767007 | SANDY RUIZ | 861 TRINIDAD GRANILLO UNIT A | | | | SOCORRO | TX | 79927 | |
| 5767008 | SANDY SALGADO | 731 BUTTERFIELD DRIVE | | | | ALGONQUIN | IL | 60102 | |
| 5433771 | SANDY SAUDERS | 6575 GENTRY CIR | APT 103 | | | CLEMMONS | NC | 27012 | |
| 5767009 | SANDY SCHARLEMANN | 15543 TERRITORIAL RD | | | | MAPLE GROVE | MN | 55369 | |
| 5767010 | SANDY SCHUMACHER | 1212 6TH S SE | | | | WASECA | MN | 56093 | |
| 5767011 | SANDY SCOTT | 1601 N INNSBRUCK DR | | | | FRIDLEY | MN | 55432 | |
| 5767012 | SANDY STYRON | 3050 KEYSVILLE DR | | | | LITHIA | FL | 33547 | |
| 5767013 | SANDY SUSAN MICHAUD | 20 SUE LN NNE | | | | HUDSON FALLS | NY | 12839 | |
| 5767014 | SANDY THOMPSON | 11258 COUNTY ROAD 190 | | | | KENTON | OH | 43326 | |
| 5767015 | SANDY TREJO | 41007 169TH ST E | | | | PALMDALE | CA | 93535 | |
| 5767016 | SANDY TREVINO | 438 JONES AVE | | | | MERCEDES | TX | 78570 | |
| 5767017 | SANDY TRUCKLEY | 196 BESSEMER DR BOIX25 | | | | CURTISVILLE | PA | 15032 | |
| 5767018 | SANDY TUSCHER | 1932EVANLINE ST | | | | HAMTRAMCK | MI | 48212 | |
| 5767019 | SANDY URION | 501 W GLENWOOD AVE | | | | WEST WILDWOOD | NJ | 08260 | |
| 5767020 | SANDY WHITT | 3635 PIERCE STREET | | | | ALTOONA | PA | 16601 | |
| 5767021 | SANDY WICKWIRE | 3346 MAPLE AVE | | | | LUPTON | MI | 48635 | |
| 5767022 | SANDY WICOFF | 20304 MAIN STREET | | | | WHITE OAK | MO | 63880 | |
| 5767023 | SANDY WIDDOES | 1162 FLAT STONE DRIVE | | | | GALLATIN | TN | 37066 | |
| 5767024 | SANDY WIECK | 3441 LAREDO DR | | | | LEXINGTON | KY | 40517 | |
| 5767025 | SANDY WISNIEWSKI | 1 BLACK ROCK TRAIL | | | | PORT JERVIS | NY | 12771 | |
| 5767026 | SANDY WITT | 13513 ESSEX DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5767027 | SANDY YAZZIE | 2340 E UNIVERSITY DR | | | | TEMPE | AZ | 85281 | |
| 5767028 | SANDYA DOBBALA | 35 CAPOBELLA | | | | IRVINE | CA | 92614 | |
| 5767029 | SANDYS ENOH | 5660 E RIVER RD | | | | FRIDLEY | MN | 55432 | |
| 5767030 | SANDYSTARR SYLAR | 49 CARAWAY LN | | | | SPENCERPORT | NY | 14559 | |
| 5767031 | SANDZIMIER TOM | 249 VIRGINIA LN | | | | HOPWOOD | PA | 15445 | |
| 5767032 | SANEFORD KIMBERLY | 5576 TYLERTOWN AVE | | | | MEMPHIS | TN | 38134 | |
| 5767033 | SANEL VELIC | 9501 ARLINGTON EWPY | | | | JACKSONVILLE | FL | 32225 | |
| 5767034 | SANELA ZEJNIC | 12311 KENSINGTON LAKES DR | | | | JACKSONVILLE | FL | 32246 | |
| 5471046 | SANES AYMME | 16723 CITRUS PKWY | | | | CLERMONT | FL | 34714-5021 | |
| 5767035 | SANES KARLA L | 2288 CLIFTON HILL | | | | KINGSHILL | VI | 00850 | |
| 5767036 | SANESTRA WHITING | 406 HANSEN AVENUE | | | | FREDERICKSBURG | VA | 22407 | |
| 5767037 | SANFELIZ ANGELICA | URB LAS LOMAS CALLE 45 SO NUM | | | | SAN JUAN | PR | 00921 | |
| 5767038 | SANFELIZ YLEISY | 923 NW 36 AVE PT 5 | | | | MIAMI | FL | 33125 | |
| 5471047 | SANFILIPPO FLORENCE | 9900 ORIENT EXPRESS CT | | | | LAS VEGAS | NV | 89145-8704 | |
| 5471048 | SANFILIPPO TOM | 5416 S 108TH ST | | | | HALES CORNERS | WI | 53130 | |
| 5767039 | SANFIRD CHERLY | 557 ELAM RD | | | | GORDON | GA | 31031 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433773 | SANFORD & LINDA HERSKOVITZ | 7923 ARBOR MEADOW DR | | | | HOUSTON | TX | 77071 | |
| 5471049 | SANFORD AARON | 11078 STATE ROUTE 26 | | | | CARTHAGE | NY | 13619 | |
| 5767040 | SANFORD ALONZO D | 2016 VINCENNES DR APT 3 | | | | ST LOUIS | MO | 63136 | |
| 5471050 | SANFORD AMANDA | 122 HILDA ST | | | | TALLASSEE | AL | 36078-4957 | |
| 5767041 | SANFORD AMY | 3639 SALT CREEK HWY | | | | CASPER | WY | 82601 | |
| 5767042 | SANFORD ANDRA | 711 WENGER RD APT 231 | | | | ENGLEWOOD | OH | 45322 | |
| 5767043 | SANFORD ANTOINETTE | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5471051 | SANFORD AUDREY | 132 GULL DR S | | | | DAYTONA BEACH | FL | 32119-8313 | |
| 5767044 | SANFORD BRITTNEY | 1204 KIMLIE LN | | | | DECATUR | GA | 30035 | |
| 5767045 | SANFORD BRYANNA | 9320 LONG CREEK HWY | | | | WESTMINSTER | SC | 29693 | |
| 5767046 | SANFORD CATHY | 1206 OGLEWOOD AVE | | | | KNOXVILLE | TN | 37917 | |
| 5471052 | SANFORD CHRISTIAN | 3516 DIAMOND POINT DR | | | | FLOWER MOUND | TX | 75022-7839 | |
| 5767047 | SANFORD CLINTON | 304 S W STATE STREET | | | | MARSHALTOWN | IA | 50158 | |
| 5767048 | SANFORD GLORIA | 1428 S JEFFERSON | | | | SPENCER | WV | 25276 | |
| 5767049 | SANFORD HERALD INC | PO BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5471053 | SANFORD JANICE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5767050 | SANFORD JEB C | 9587 O BANNONS MILL RD | | | | BOSTON | VA | 22713 | |
| 5767051 | SANFORD KASSIE | RT 2 BOX 224 | | | | RONCEVERTE | WV | 24970 | |
| 5767052 | SANFORD KIAUNA | 3306DR MLK DRIVE | | | | ST LOUIS | MO | 63106 | |
| 5471054 | SANFORD KRISTIE | 495 RIVERVIEW CHURCH RD | | | | ASHEVILLE | NC | 28806-9021 | |
| 5767053 | SANFORD LATIERRIA | 629 5TH AVE S | | | | JAX BEACH | FL | 32250 | |
| 5471055 | SANFORD LAURA | 2934 STATE ROUTE 26 | | | | GLEN AUBREY | NY | 13777 | |
| 5433775 | SANFORD LAVONDRE S | 2607 N INDIANA AVE | | | | PEORIA | IL | 61603 | |
| 4870543 | SANFORD LP | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 5767054 | SANFORD MARILYNN M | 300 EAST MCPHERSON DR UNIT 6 | | | | MEBANE | NC | 27302 | |
| 5471056 | SANFORD MATTHEW | 7824 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| 5767055 | SANFORD RICHARD | 1522 BRENTWOOD DRIVE | | | | IRVING | TX | 75061 | |
| 5471057 | SANFORD RICKY | 9220 GRANGER LN | | | | COLORADO SPRINGS | CO | 80925-1043 | |
| 5767056 | SANFORD ROBIN | 5420 REPECHO DR | | | | SAN DIEGO | CA | 92124 | |
| 5433777 | SANFORD SHEITTEL MARSHALL | 370 BROWNSTONE RDG | | | | MERIDEN | CT | 06451-3626 | |
| 5767057 | SANFORD SHENIQAU | 1960 TEQUESTA ST | | | | LAS VEGAS | NV | 89108 | |
| 5471058 | SANFORD THOMAS | 36 BLUEBERRY LANE | | | | LISBON | CT | 06351 | |
| 5767058 | SANFORD THORESSA | 3850 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5767059 | SANFORD YOLANDA | 1502 HEATHER HOLLOW CIRCLE A | | | | SILVER SPRING | MD | 20904 | |
| 5767060 | SANG KIEN | 5710 S 2ND AVE STE C | | | | DODGE CITY | KS | 67801 | |
| 5767061 | SANG LEE | 1065 SAN ANTONIO | | | | SOLEDAD | CA | 93960 | |
| 5471059 | SANG RAYVONNE | 4205 VINYARD WAY | | | | ARGYLE | TX | 76226 | |
| 5471060 | SANG YANDONG | 3 ARBOR CIR N | | | | COLMAR | PA | 18915 | |
| 5767062 | SANGABRIEL RUBEN | 311 OAK TER | | | | LK GENV | WI | 53147 | |
| 5433779 | SANGALLI LYDIA G | 804 WOODS BROOKE DRIVE | | | | MAHOPAC | NY | 10541 | |
| 5471061 | SANGAM FNU | 345 BUCKLAND HILLS DR APT 9233 HARTFORD 003 | | | | MANCHESTER | CT | 06042-8734 | |
| 5787441 | SANGAMON COUNTY | 200 S NINTH ST | | | | SPRINGFIELD | IL | 62701-1633 | |
| 5787762 | SANGAMON COUNTY DEPT OF HEALTH | 2833 SOUTH GRAND AVE EAST | | | | SPRINGFIELD | IL | 62703 | |
| 5767063 | SANGANI KARIM | 1376 THREE PINE PL | | | | DECATUR | GA | 30033 | |
| 5767064 | SANGANYADO SURPRISE | 23 ROUND TABLE DR | | | | RIVERSIDE | CA | 92507 | |
| 5471062 | SANGAVIKAR SANJAY | 19 OVERLOOK DR | | | | MOUNT LAUREL | NJ | 08054 | |
| 5767065 | SANGEETHA RAMAPAI | 2000 HASSELL ROAD APT 106 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5767066 | SANGER REBECCA D | 12 BERKLEY DR | | | | HAMPTON | VA | 23663 | |
| 5471063 | SANGER VERNIE | 6611 12TH ST N | | | | SAINT PETERSBURG | FL | 33702-7409 | |
| 5471064 | SANGHVI SHASHI | 222 E ROCHESTER RD | | | | OTTUMWA | IA | 52501 | |
| 5767067 | SANGI MARIE | 32 N 9TH ST | | | | EASTON | PA | 18042 | |
| 5767068 | SANGLANG CARMELITA | 8120 WINTER BLUE CT | | | | SPRINGFIELD | VA | 22153 | |
| 5767069 | SANGRAM CHOUDHURI | 4151 ARCH DR | | | | STUDIO CITY | CA | 91604 | |
| 5767070 | SANGRICA SANGRICAJOHNSON | 21500 DEQUINDRE RD APT 203 | | | | WARREN | MI | 48091 | |
| 5471065 | SANGRIK MELISSA | 111 BIRCH AVE | | | | NORTHFIELD | OH | 44067-1514 | |
| 5767071 | SANGSTER AMANDA | 813 ELM | | | | MODESTO | CA | 95351 | |
| 5767072 | SANGSTER BEVERLY | 104 WESTFIELD DR | | | | LOUISVILLE | MS | 39339 | |
| 5471066 | SANGWAN VISHAL | 1794 BRIGADE CT NEW CASTLE 003 | | | | NEWARK | DE | | |
| 5471067 | SANI RAFA | 3510 LEONARDTOWN RD | | | | WALDORF | MD | 20601-3628 | |
| 5767073 | SANI SPAIN | 1004 PARKSPRING BLVD | | | | SPRING CITY | PA | 19475 | |
| 5767074 | SANIA BROWN | 36 RHODES | | | | AKRON | OH | 44302 | |
| 5471068 | SANICK FRANK | PO BOX 427 | | | | BROWNSVILLE | TX | 78522-0427 | |
| 5767075 | SANICO | 4438 A AVE | | | | LONG BEACH | MS | 39560 | |
| 5767076 | SANIELLE DEBOIS | 116 EGAN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5767077 | SANIELLE L DEBOIS | 31855 HWY 16 APT 1102 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5767078 | SANIJA GROH | 26 PANAMOKA TRL | | | | RIDGE | NY | 11961 | |
| 5767079 | SANIKA SMITH | 819 BECKER ST | | | | HAMMOND | IN | 46320 | |
| 5471069 | SANIKOMMU CHENNAREDDY | 15914 N GARRIN DR MARICOPA013 | | | | PHOENIX | AZ | | |
| 5767080 | SANIKOMMU SRIDHAR | 5400 SUNSTAR CMN | | | | FREMONT | CA | 94555 | |
| 5767081 | SANIQUE WARREN | 3812 E 32ND AVE | | | | TAMPA | FL | 33610 | |
| 5767082 | SANITA D GREEN | 1400 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | |
| 5767083 | SANITARY BOARD OF BLUEFIELD WV | PO BOX 1870 | | | | BLUEFIELD | WV | 24701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767085 | SANJALI KAWAL | 15214 NE 8TH ST APT G20 | | | | BELLEVUE | WA | 98007 | |
| 5767086 | SANJANA TABASSUM | 434WEST | | | | HATFIELD | PA | 19440 | |
| 5767087 | SANJANI CHAND | 28197 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 5767088 | SANJAY MURUGESAN | 5313 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | |
| 5433781 | SANJAY S JULTA ALLEN GUNN | 55 E JACKSON BLVD FL 16 | | | | CHICAGO | IL | 60604-4466 | |
| 5767089 | SANJAY SINGH | 300 ALUMNI DR | | | | LEXINGTON | KY | 40503 | |
| 5767091 | SANJUAN MODESTO | 315 LIBERTY LANE SW | | | | CALHOUN | GA | 30701 | |
| 5767092 | SANJUANA ALMARAZ | 217 N SEMINOLE AVE | | | | FORT MEADE | FL | 33841 | |
| 5767093 | SANJUANA ALVAREZ | 224 BIRCH LN | | | | TAMPA | FL | 33610 | |
| 5767094 | SANJUANA ARAMBURO | 21661 BROOKHURST ST NO91 | | | | HUNTINGTN BCH | CA | 92646 | |
| 5767095 | SANJUANA CEDILLO | 10102 SAGEGATE DR | | | | HOUSTON | TX | 77089 | |
| 5767096 | SANJUANA GARCIA | 504 W CORA | | | | HARLINGEN | TX | 78550 | |
| 5767097 | SANJUANA LACLY | 1357 N 9TH ST APT111 | | | | FRESNO | CA | 93703 | |
| 5767098 | SANJUANA SIRELEZ | 1172 NORTH SIGN AGUSTIN D | | | | DALLAS | TX | 75217 | |
| 5767099 | SAN-JUANA VILLARIAL | 500 W DOVE AVE | | | | PHARR | TX | 78577 | |
| 5767100 | SANJUANIT DELAGARZA | 510 WEST 1ST | | | | LITTLEFIELD | TX | 79339 | |
| 5767101 | SANJUANITA BOYLES | 6518 SPANISH EARTH | | | | SAN ANTONIO | TX | 78233 | |
| 5767103 | SAN-JUANITA GARZA | 409 HWY 30 | | | | FILER | ID | 83328 | |
| 5767104 | SANJUANITA GODINEZ | 7500 ELMHURST RD | | | | DES PLAINES | IL | 60018 | |
| 5767105 | SANJUANITA I RAMOS | 3212 LOS ARCOS CIR | | | | WESLACO | TX | 78596 | |
| 5767106 | SANJUANITA MAYEN | 5343 75TH ST SW | | | | RAYMOND | MN | 56282 | |
| 5767107 | SANJUANITA MILAN | 1350ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5767108 | SANJUANITA RODRIGUEZ | 4902 VICTOR DR | | | | DONNA | TX | 78537 | |
| 5767109 | SANJUANITA VELA | 1410 N DIAZ AVE | | | | LAREDO | TX | 78043 | |
| 5767110 | SANJUN BRENDA | CL 44 BLQ 52 6 3RA SEC V | | | | CAROLINA | PR | 00985 | |
| 5767111 | SANJURJA ALBA | HC01 BOX8458 | | | | GURABO | PR | 00778 | |
| 5767112 | SANJURJO ANA | VIA 22 NLB ALTOS VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5767113 | SANJURJO BRENDA | C44 BLOQ 52 6 | | | | CAROLINA | PR | 00985 | |
| 5767114 | SANJURJO EVELYN | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 5767115 | SANJURJO LUIS A | CPABLO PIZARRO 0-3 | | | | CAROLINA | PR | 00987 | |
| 5767116 | SANJURJO LUZ A | URB LOS ARBOLES CALLE 510 | | | | RIO GRANDE | PR | 00745 | |
| 5767117 | SANJURJO SHEILA | COND MONSERRATE TOWER EDIF2 A | | | | CAROLINA | PR | 00983 | |
| 5767118 | SANJURJO WANDALIZ | EDIF 9 APT 174 RESD LUIS LLOR | | | | SAN JUAN | PR | 00913 | |
| 5767119 | SANJUSTE MARIE | 1501 WEST SILVER APT626 | | | | LAKE PARK | FL | 33403 | |
| 5471070 | SANKALA DHIRAJ | 2664 OVERLOOK DRIVE | | | | TWINSBURG | OH | 44087 | |
| 5471071 | SANKANNA SATISH C | 200 MOUNTAIN AVE APT 46 | | | | MALDEN | MA | 02148 | |
| 5767120 | SANKAR KUNDU | 9132 CONGRESS DR APT 2D | | | | DES PLAINES | IL | 60016 | |
| 5767121 | SANKARAPANI VINOTH | 2306 CANYON SPRINGS | | | | PEARLAND | TX | 77584 | |
| 5767122 | SANKEISHA WASHINGTON | 6628 MEADOW BEND DR | | | | MEMPHIS | TN | 38141 | |
| 5767123 | SANKEY ANNIE | 3945 CEDAR AVE | | | | ONTGOMERY | AL | 36109 | |
| 5767124 | SANKEY DEBRA | 1419 SOUTH PERRY ST | | | | MONTGOMERY | AL | 36104 | |
| 5767125 | SANKEY LAKESHA | 1625 LONDON TOWN LN | | | | MONTGOMERY | AL | 36117 | |
| 5767126 | SANKEY LIZZIE | 5600 CARMICHAEL RD | | | | MONTGOMERY | AL | 36117 | |
| 5767127 | SANKEY LORI | 6230 COUNTY ROAD D | | | | PLAINFIELD | WI | 54966 | |
| 5767128 | SANKEY WINSLOW | PO BOX 241 | | | | HAMMON | OK | 73650 | |
| 5471072 | SANKOVICH MAEGAN | 52 FORREST ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5767130 | SANKOWSKI SUSAN | 206 DURHAM WAY NONE | | | | LANSDALE | PA | 19446 | |
| 5767131 | SANKS CUGISH | 6300 MILGEN ROAD APT 1402 | | | | COLUMBUS | GA | 31907 | |
| 5471073 | SANKS KUTINNA | 407 GARFIELD AVE | | | | LIMA | OH | 45805-3221 | |
| 5767132 | SANKS LATINA | 1801 REESE AVE | | | | LIMA | OH | 45804 | |
| 5767133 | SANKS TIMEKA | 1822ND AVE | | | | PHENIX CITY | AL | 36867 | |
| 5433783 | SANKU MOHAN | 3273 EVERGLADE AVENUE | | | | CLOVIS | CA | 93619 | |
| 5767134 | SANMICOLAS CATHLINE | 7003 AURHTUS ROAD | | | | JENSEN BEACH | FL | 34957 | |
| 5767135 | SANMIGUEL FRANCISCO | 1437 18TH ST | | | | OMAHA | NE | 68105 | |
| 5767136 | SANMIGUEL LISANDRA | 87 ELLIOT ST | | | | SPLFD | MA | 01105 | |
| 5767137 | SANMIGUEL NATALIA | 2706 W ALPINE AVE | | | | TULARE | CA | 93274 | |
| 5767138 | SANMIGUEL RUTH | 1206 S FEDERAL HIGHWAY | | | | DELRAY BEACH | FL | 33483 | |
| 5767139 | SANMIGUEL ZONDRA | 5755 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5767140 | SANNDERS MICHELLE | 47 N GROGG SPRING LAKE | | | | SPRING LAKE | NC | 28390 | |
| 5767141 | SANNER KEVIN T | 2486 WAYSIDE COURT | | | | FREDERICK | MD | 21702 | |
| 5767142 | SANNI ADEKUNLE | 7880 FREDRICKSBERG 2026 | | | | SAN ANTONIO | TX | 78229 | |
| 5767143 | SANNOY CHARLIE | 4556 N LAWNDALE AVE | | | | CHICAGO | IL | 60625 | |
| 5471074 | SANOCKI BRIAN | 87 NORTH ADAMSVILLE ROAD | | | | SOMERVILLE | NJ | 08876 | |
| 5767144 | SANOGUET PIERRE | HC 3 BOX 24032 | | | | SAN GERMAN | PR | 00683 | |
| 5767145 | SANOKI HELENA | 2689 WOOD SORREL ST | | | | LAS VEGAS | NV | 89135 | |
| 5767146 | SANON VALENTIN | RES VILLA KENNEDY EDF F-37 A | | | | SAN JUAN | PR | 00915 | |
| 5767147 | SANON VENDUTE | 28 SOUTH 19 STREET | | | | WYANDANCH | NY | 11798 | |
| 5471075 | SANON VICTOR | 23 HEADLEY TER 1ST FL | | | | IRVINGTON | NJ | 07111 | |
| 5767148 | SANOVIA STEVENSON | 2717 SHEELY LANE | | | | FAIRBUR | GA | 30213 | |
| 5767149 | SANRA GOMEZ | 23 COURT DRIVE | | | | WILMINGTON | DE | 19805 | |
| 5767150 | SANRERS CHRISHINA | 2090 S LYNN L RIGGS | | | | CLARENCE | OK | 74019 | |
| 5767151 | SANSAVAS BLANCA | 14925 GREG DR | | | | EL PASO | TX | 79938 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767152 | SANSBURY ANDREA | 905 B GREENLEAF DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5767153 | SANSBURY MARIA | 101 CENTRAL ST | | | | DARLINGTON | SC | 29532 | |
| 5767154 | SANSCRAINTE JOSEPH | 6371 76TH ST | | | | MIDDLE VLG | NY | 11379 | |
| 5767155 | SANSHES ANGIE | PO BOX 5462 PUENTE BLANCO | | | | CATANO | PR | 00963 | |
| 5767156 | SANSHEZLEON RUTH | BO SANCRISTOBAL | | | | CAYEY | PR | 00736 | |
| 5471076 | SANSI IBRAHIM | 960857TH AVENUE APT 14J CORONA | | | | FLUSHING | NY | | |
| 5433785 | SANSO JOSEPH | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5471077 | SANSOM TAMELA | 1029 CHARLESTON BLVD | | | | DAYTON | OH | 45402-4106 | |
| 5767157 | SANSON KATHY | 16 SUNNY ACRES | | | | SAINT ALBANS | WV | 25177 | |
| 5471078 | SANSON MICHELLE | 1519 ODD FELLOW ST | | | | CONROE | TX | 77301-1844 | |
| 5471079 | SANSONE CAROL | 176 EASY ST | | | | EDISON | NJ | 08817-5251 | |
| 5767158 | SANSONE FABIAN | 3209 NW 87TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5767159 | SANSOSTI JULIETTE | 2515 ALTON RD | | | | ROCK HILL | SC | 29730 | |
| 5471080 | SANSOTTA ROXANNE | 100 CAMPUS DR MERCER085 | | | | GROVE CITY | PA | 16127 | |
| 5767160 | SANSOUCIE GAYLA M | 125 TRALEE CT | | | | RICHMOND HILL | GA | 31324 | |
| 5767161 | SANT WILLIAM III | 10094 BRIARWOOD DR | | | | SAINT LOUIS | MO | 63124 | |
| 5767162 | SANTA ALCANTARA | 2425 N MASON | | | | CHICAGO | IL | 60639 | |
| 5403237 | SANTA BARBARA COUNTY | THE HONORABLE JOYCE DUDLEY | 1112 SANTA BARBARA STREET | | | SANTA BARBARA | CA | 93101 | |
| 5484525 | SANTA BARBARA COUNTY | THE HONORABLE JOYCE DUDLEY | 1112 SANTA BARBARA STREET | | | SANTA BARBARA | CA | 93101 | |
| 5767164 | SANTA BARBARA NEWS PRESS | P O BOX 1359 | | | | SANTA BARBARA | CA | 93102 | |
| 5433787 | SANTA CLARA CO DEPT OF CSS | PO BOX 7622 | | | | SAN FRANCISCO | CA | | |
| 5405612 | SANTA CLARA COUNTY | THE HONORABLE JEFFREY ROSEN | 70 WEST HEDDING STREET WEST WING | | | SAN JOSE | CA | 95110 | |
| 5433789 | SANTA CLARA COUNTY SHERIFF | CIVIL DIVISION 55 W YOUNGER AVE | | | | SAN JOSE | CA | | |
| 5787763 | SANTA CLARA COUNTY WEIGHTS & MEASURES | 1553 BERGER DRIVE BUILDING 1 | | | | JOSE | CA | 95112 | |
| 5403238 | SANTA CRUZ COUNTY | THE HONORABLE JEFF ROSELL | 701 OCEAN STREET ROOM 200 | | | SANTA CRUZ | CA | 95060 | |
| 5484526 | SANTA CRUZ COUNTY SUP | 2150 N CONGRESS DRIVE | AZ | 85712-2316 | | TUSCON | AZ | 85712-2316 | |
| 5405613 | SANTA CRUZ JULIE E | 216 WEST NORTH TEMPLE | | | | SALT LAKE CITY UT | UT | 84103 | |
| 5433792 | SANTA DE LEON SALAS | URB LOIZA VALLEY | 265G CALLE CANARIO | | | CANOVANAS | PR | 00729 | |
| 5484527 | SANTA FE COUNTY | PODRAWER T | | | | SANTA FE | NM | 87504 | |
| 5403552 | SANTA MARIA JUANITA | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | |
| 5403577 | SANTA MARIA JUANITA | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | |
| 5403931 | SANTA MARIA JUANITA | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | |
| 5767166 | SANTA MARIA JUANITA | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | |
| 5767167 | SANTA MONICA POLICE DEPARTMENT | 333 OLYMPIC DRIVE | | | | SANTA MONICA | CA | 90401 | |
| 5767168 | SANTA NAYDA | HC 40 BOX 46828 | | | | SAN LORENZO | PR | 00754 | |
| 5471080 | SANTA OSVALDO L | HC 1 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | |
| 5767169 | SANTA PAYANO-CASTILLO | SMITH BAY 20-29 | | | | ST THOMAS | VI | 00802 | |
| 5767170 | SANTA R SEGOVIA | 2310 S W MILITARY | | | | SAN ANTONIO | TX | 78224 | |
| 5471082 | SANTA RAFAELA | HC 4 BOX 17374 | | | | GURABO | PR | 00778 | |
| 5471083 | SANTA RAYZIEL | 8619 CARROLL DR 1 | | | | FORT HOOD | TX | 76544 | |
| 5767171 | SANTA RODRIGUEZ | 35 BISMARK TERRACE | | | | ROCHESTER | NY | 14621 | |
| 5484528 | SANTA ROSA COUNTY | 6495 CAROLINE ST SUITE E | | | | MILTON | FL | 32570 | |
| 4871904 | SANTA ROSA POLICE DEPT ALARMS | 965 SONOMA AVE | | | | SANTA ROSA | CA | 95404 | |
| 5471084 | SANTA RUTH | K21 CALLE 13 | | | | BAYAMON | PR | | |
| 5767172 | SANTA STEPHANIE | 4308 W IOWA | | | | PHILADELPHIA | PA | 19138 | |
| 5767173 | SANTA YARITZA | RR 6 BOX 9436 | | | | SANJUAN | PR | 00926 | |
| 5767174 | SANTA ZORYNAIDA | CALLE 13 G11 | | | | BAYAMON | PR | 00957 | |
| 5767175 | SANTAANNA APRIL | 2217 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |
| 5767176 | SANTACRUZ CARMEN | 850 MT ZION RD | | | | JONESBORO | GA | 30236 | |
| 5767177 | SANTACRUZ CRYSTAL | 2151 W RIALTO AVE SP64 | | | | SAN BERNARDINO | CA | 92410 | |
| 5767178 | SANTACRUZ DIEGO | 2733 HARWAY AVE | | | | BROOKLYN | NY | 11214 | |
| 5471085 | SANTACRUZ JAMES | 7325 W CHERYL DR | | | | PEORIA | AZ | 85345-6720 | |
| 5767180 | SANTACRUZ JOSE | 2687 GEORGE WASHINGTON DR | | | | ELLENWOOD | GA | 30294 | |
| 5767181 | SANTACRUZ MARIA | 1410 CAVE SPRINGS RD | | | | JONESBORO | GA | 30236 | |
| 5471086 | SANTACRUZ MARIA | 1410 CAVE SPRINGS RD | | | | JONESBORO | GA | 30236 | |
| 5767182 | SANTACRUZ MONICA | 5735 N 62ND AVE | | | | GLENDALE | AZ | 85301 | |
| 5767183 | SANTAELLA JAESSICA | 92 CSHOOL ST | | | | SPLFD | MA | 01104 | |
| 5767184 | SANTAGIO CESAR | 1401 HEAT AND E AVE | | | | DELTONA | FL | 32725 | |
| 5767185 | SANTAGIO RODRIGUEZ MILAGROS | PO BOX 1608 | | | | NASHUA | NH | 03061 | |
| 5767186 | SANTAGO WILDA | 41 PROSPECT ESTATES | | | | WEBSTER | MA | 01570 | |
| 5767188 | SANTAIGO NELLYVETTE | PO BOX 1844 | | | | JUANA DIAZ | PR | 00795 | |
| 5471087 | SANTAMARIA CLAUDIA | 11 STEERE AVE | | | | PROVIDENCE | RI | 02909-3318 | |
| 5767189 | SANTAMARIA DAVID | 3660 W 5TH ST | | | | YUMA | AZ | 85364 | |
| 5767190 | SANTAMARIA ELIANA | 32 QUEQUECHAN ST | | | | FALL RIVER | MA | 02723 | |
| 5471088 | SANTAMARIA HORTENSIA | 1251 W 60TH TER | | | | HIALEAH | FL | 33012-6310 | |
| 5767191 | SANTAMARIA LISA | 1315 E ST | | | | RAMONA | CA | 92065 | |
| 5767192 | SANTAMARIA NORA | 139 CIMSON STREET | | | | LYNN | MA | 01902 | |
| 5767193 | SANTAMARIA OSVALDO | 5571 134TH AVE NW | | | | WILLISTON | ND | 58801 | |
| 5471089 | SANTAMARIA SHANNON | 2718 E BRESSINGHAM WAY | | | | BLOOMINGTON | IN | 47401-4167 | |
| 5767194 | SANTAMARIA SUGEY | 215 WEST VALENCIA ST | | | | LAKELAND | FL | 33809 | |
| 5767195 | SANTANA | RECIDENCIA ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5767196 | SANTANA ADALGISA S | CALLE 22 BLQ 37 2 | | | | BAYAMON | PR | 00959 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767197 | SANTANA ALEJANDRA | 66190 DESERT VIEW | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5767198 | SANTANA ALESANDRO | 370 LOS ALTOS AVE | | | | LONG BEACH | CA | 90814 | |
| 5767199 | SANTANA ALEXIS | 1505 TWIGG ST APT 1 | | | | PALATKA | FL | 32177 | |
| 5767200 | SANTANA AMANDA | 5981 HIGH GLEN DR | | | | LAKELAND | FL | 33813 | |
| 5767201 | SANTANA AMY | 1127 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5767203 | SANTANA ANGEL M | BO MAGUAYO URB ALTURAS | | | | DORADO | PR | 00646 | |
| 5767204 | SANTANA ARACELIS | CALLE M 647 BDA BITUMUL | | | | SAN JUAN | PR | 00917 | |
| 5767205 | SANTANA ARASELIS C | EST SANTA ROSA BARIADA ESP 78 | | | | GUANICA | PR | 00653 | |
| 5767206 | SANTANA ARELIS | 544 UNDERHILL AVE | | | | BRONX | NY | 10473 | |
| 5471090 | SANTANA ARGENIS T | HC 37 BOX 5022 | | | | GUANICA | PR | 00653 | |
| 5471091 | SANTANA ARMAIDA | 6355 W FEOLE RD | | | | KINROSS | MI | 49752 | |
| 5767207 | SANTANA BEVERLY | URB HACIENDAS DE MIRAMAR | | | | CABO ROJO | PR | 00623 | |
| 5767208 | SANTANA BLANCA | 958 S BREED ST | | | | LOS ANGELES | CA | 90023 | |
| 5767209 | SANTANA CALERY | COND ALAMEDA TAWER TORRE3 APT | | | | SAN JUAN | PR | 00921 | |
| 5767211 | SANTANA CARLA | 925 W BOSTON AVE | | | | RIDGECREST | CA | 93555 | |
| 5767212 | SANTANA CARLA A | 94-033 KUAHELANI AVE 112 | | | | MILILANI | HI | 96789 | |
| 5767213 | SANTANA CARLOS | 37 STANLEY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5767214 | SANTANA CARLOS B | GEORIA AVE 10102 | | | | SILVER SPRING | MD | 20902 | |
| 5767215 | SANTANA CARMEN | 191 FOURTH ST | | | | FALL RIVER | MA | 02721 | |
| 5767216 | SANTANA CARMEN Y | HC 80 BOX 7362 | | | | DORADO | PR | 00646 | |
| 5767217 | SANTANA CAROLINA | 7025 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91405 | |
| 5767218 | SANTANA CARRION | 550 W CENTRAL | | | | WICHITA | KS | 67203 | |
| 5767219 | SANTANA CIRO A | URB PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 5767220 | SANTANA CRYSTAL | 3500 16TH ST | | | | LEHIGH ACRES | FL | 33971 | |
| 5471092 | SANTANA DAISY | 243 CALLE PARIS STE 1488 | | | | SAN JUAN | PR | 00917-3632 | |
| 5767221 | SANTANA DECATUR | 3623 NEW KARLEEN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5767222 | SANTANA DENNIS | RR BOX 5511 | | | | BAYAMON | PR | 00956 | |
| 5767223 | SANTANA DEVERA | 495 TOWN CENTER ST | | | | ELGIN | IL | 60123 | |
| 5767224 | SANTANA DIANA | 4331 SW 2ND CT | | | | PLANTATION | FL | 33317 | |
| 5767225 | SANTANA DORCAS | 322 PARK SPRINGS CIR APT 2 | | | | PLANT CITY | FL | 33566 | |
| 5767226 | SANTANA EDNA | 187 ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5471093 | SANTANA EDWIN | PO BOX 855 | | | | BUFFALO | NY | | |
| 5767227 | SANTANA ELINA | 8388 SW 152 AVE 23 | | | | MIAMI | FL | 33193 | |
| 5767228 | SANTANA ELIUD | CARR 164 K13H6 | | | | COROZAL | PR | 00783 | |
| 5471094 | SANTANA ERIC | PO BOX 3662 | | | | VEGA ALTA | PR | 00692 | |
| 5767229 | SANTANA ERICA C | URB LA ESPERANZA CALLE 18 V29 | | | | VEGA ALTA | PR | 00692 | |
| 5767230 | SANTANA ERICK | BARRIO PALOMAS CALLE 1 18 | | | | YAUCO | PR | 00698 | |
| 5767231 | SANTANA ESTRELLA | 1704 N LONG AVE | | | | CHICAGO | IL | 60639 | |
| 5471095 | SANTANA EUGENIA | 10461 AAKER ST | | | | SOCORRO | TX | 79927-4634 | |
| 5471096 | SANTANA EVIDANIA | 36 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046 | |
| 5767233 | SANTANA FRANCES | CLL BUENA VENTURA 280 | | | | SAN JUAN | PR | 00915 | |
| 5767234 | SANTANA GARCIA | 420 E 57TH ST LOT 16 | | | | LOVELAND | CO | 80538-1223 | |
| 5767235 | SANTANA GENEZ RAMONA | RES LOPEZ SICARLO EDF 19 APT | | | | SAN JUAN | PR | 00923 | |
| 5767236 | SANTANA GLORI | URB SAN JOSE CALLE FERROR | | | | SAN JUAN | PR | 00923 | |
| 5767237 | SANTANA GLORIA | COND LOS NARANJALES EDIF | | | | CAROLINA | PR | 00985 | |
| 5767238 | SANTANA GRISET | 1988 BELMONT AVE | | | | BRONX | NY | 10457 | |
| 5471097 | SANTANA GUILLERMO | 21 DENNIS AVE | | | | CRANSTON | RI | 02905-4222 | |
| 5767239 | SANTANA HALL | 577 GREEN SPGS PLS | | | | WEST PALM BEACH | FL | 33409 | |
| 5767240 | SANTANA HECTOR | 631 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5767241 | SANTANA HENDERSON | 324 AVOYELLES DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5767242 | SANTANA HIRAM | ESPINOSA MAYSONET | | | | V A | PR | 00692 | |
| 5767243 | SANTANA IRIS L | CALLE 6 H38 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5471098 | SANTANA JANET | 3585 EVERINGIN RD | | | | MONROEVILLE | OH | 44847 | |
| 5767244 | SANTANA JENNIFER | 1018 LUNDY LN | | | | CHARLOTTE | NC | 28214 | |
| 5471099 | SANTANA JESUS | 12241 SW 268TH ST | | | | NARANJA | FL | 33032-7949 | |
| 5767245 | SANTANA JOHANNA | 3121 SAMPLE CT | | | | TAMPA | FL | 33619 | |
| 5433794 | SANTANA JOHN | CALLE LA LIGA 54 VISTA ALEGRE | | | | BAYAMON | PR | 00959 | |
| 5767246 | SANTANA JONATHAN D | 219 VINE ST APT 304 | | | | HARRISONBURG | VA | 22802 | |
| 5471100 | SANTANA JORGE | 6502 SALINE ST | | | | TAMPA | FL | 33634-5065 | |
| 5767247 | SANTANA JOSE | URB MARISOL CALLE 6 CASA | | | | ARECIBO | PR | 00612 | |
| 5471101 | SANTANA JOSE M | 11800 NW 10IST RD | | | | MIAMI | FL | 33178 | |
| 5767248 | SANTANA JUAN | 328 N MAIN ST | | | | GLASSBORO | NJ | 08028 | |
| 5471102 | SANTANA JUAN | 328 N MAIN ST | | | | GLASSBORO | NJ | 08028 | |
| 5767249 | SANTANA JUAN J | URB LA INMACULADA C SANTA | | | | TOA BAJA | PR | 00949 | |
| 5767250 | SANTANA JUAN K | HC-80 BOX 8369 | | | | DORADO | PR | 00646 | |
| 5767251 | SANTANA KARINA | C MAGALI AG 40 | | | | TOA BAJA | PR | 00949 | |
| 5767252 | SANTANA KARLA | APT 18 190 | | | | BAYAMON | PR | 00961 | |
| 5767253 | SANTANA KATHERINE | CALLE GEORGETTI 60 | | | | COMERIO | PR | 00782 | |
| 5433796 | SANTANA KATHERINE M | URB SAN ANTONIO BUZN 136 | | | | SABANA GRANDE | PR | 00637 | |
| 5471103 | SANTANA KAYLA | 43 RES VILLA ESPANA APT 447 | | | | SAN JUAN | PR | 00921-1081 | |
| 5767254 | SANTANA LETICIA | 611 ALTURAS AVE | | | | MODESTO | CA | 95351 | |
| 5471104 | SANTANA LETICIA | 611 ALTURAS AVE | | | | MODESTO | CA | 95351 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767255 | SANTANA LIANIX | RESIDECIAL VILLA ESPANA APRT43 | | | | SAN JUAN | PR | 00921 | |
| 5767256 | SANTANA LILLIAN | NUEVA VIDA EL TUQUE CALLE K S | | | | PONCE | PR | 00728 | |
| 5767257 | SANTANA LIZ | ED 11 APT 42 JOREN TORRES | | | | SAN JUAN | PR | 00913 | |
| 5767258 | SANTANA LOURDES | CALLE 10 E40 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5767259 | SANTANA LUCY | CORLOBA 206 | | | | MANATI | PR | 00674 | |
| 5767260 | SANTANA LUZ Y | CALLE 19 20-7 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5767261 | SANTANA MAITE | HC 645 BOX 5213 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5767262 | SANTANA MANUEL | URB EXT ALTURAS DE HATO | | | | GURABO | PR | 00778 | |
| 5767263 | SANTANA MARGARITA | HC 83 BOX 70710 | | | | VEGA ALTA | PR | 00692 | |
| 5767264 | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | |
| 5471105 | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | |
| 5767265 | SANTANA MARIA E | 442 W 3RD ST | | | | AZUSA | CA | 91702 | |
| 5767266 | SANTANA MARICARMEN | VELOMAS K1 SIUTE 208 | | | | VEGA ALTA | PR | 00692 | |
| 5767267 | SANTANA MARILIANA | PO BOX 759 | | | | NARANJITO | PR | 00719 | |
| 5767268 | SANTANA MARISOL | 1686 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 5767269 | SANTANA MAURO | 1112 YERBA SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5767270 | SANTANA MAYELIN | 2319 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | |
| 5767271 | SANTANA MAYRA | 5480 WEST 24 AVE APT 209 | | | | HIALEAH | FL | 33016 | |
| 5767272 | SANTANA MICHELLE | APTDO 1534 | | | | DORADO | PR | 00646 | |
| 5767273 | SANTANA MILDRED | COND LAGUNA GARDEN I00979 | | | | CAROLINA | PR | 00979 | |
| 5767274 | SANTANA MISTER | 153 ELM ST | | | | READING | PA | 19601 | |
| 5471106 | SANTANA MYRA | 30311 MALLORCA PL | | | | CASTAIC | CA | 91384-4794 | |
| 5767276 | SANTANA NOEMI | BOX 2142 | | | | SAN GERMAN | PR | 00683 | |
| 5767277 | SANTANA PASCAL | CALLE TALUNA 1265 CAPARRATERRA | | | | PUERTO NUEVO | PR | 00912 | |
| 5767278 | SANTANA PETRA | 6000 NE 5 773 | | | | MIAMI | FL | 33161 | |
| 5471107 | SANTANA RAIZA | PO BOX 6316 | | | | BAYAMON | PR | 00960-5316 | |
| 5767279 | SANTANA RAMON | 3MS11 VIA 54 | | | | CAROLINA | PR | 00983 | |
| 5471108 | SANTANA RAUL | 274 RTE 163 NEW LONDON 011 | | | | MONTVILLE | CT | 06353 | |
| 5767281 | SANTANA ROMAN | 514 S SHIPPEN ST | | | | LANCASTER | PA | 17602 | |
| 5767282 | SANTANA RONALD | POLARIS FQ19 HRLANDA HEIGHT | | | | BAYAMON | PR | 00956 | |
| 5767283 | SANTANA ROSA C | PARCELAS CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 5471109 | SANTANA ROSAURA | HC 3 BOX 11120 | | | | JUANA DIAZ | PR | 00795 | |
| 5767284 | SANTANA RUTH V | PARC SUAREZ CALLE 11 297 | | | | LOIZA | PR | 00772 | |
| 5471110 | SANTANA SABRINA | 5602 245TH ST E | | | | GRAHAM | WA | 98338 | |
| 5471111 | SANTANA SAMANTHA | 6820 SAINT LOUIS AVE TRLR 16 | | | | ODESSA | TX | 79762-3054 | |
| 5767285 | SANTANA SAMPLES | 101 COMPTON DRIVE APT 435 | | | | FRANKFORT | KY | 40601 | |
| 5767287 | SANTANA SHALIMA | 3344 KIP ST | | | | PHILA | PA | 19134 | |
| 5767288 | SANTANA SHEILA | 386 PARK AVE | | | | NEWARK | NJ | 07107 | |
| 5767289 | SANTANA SHEILA I | 4618 SOUTH 20 APT 3 | | | | MILWAUKEE | WI | 53221 | |
| 5471112 | SANTANA SRA M | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 5767290 | SANTANA STEPHEN | 11 N NORFOLK ST | | | | SAN MATEO | CA | 94401 | |
| 5767291 | SANTANA STEVEN | P O BOX 488 | | | | GURABO | PR | 00778 | |
| 5767292 | SANTANA TERESA | 1519 RAY BURA DRIVE | | | | MORRISTOWN | TN | 37814 | |
| 5767293 | SANTANA TONY | URB VILLAS DEL OESTE CALLE ARI | | | | MAYAGUEZ | PR | 00680 | |
| 5767294 | SANTANA VERALIANA | CALLE 8 J24 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5767295 | SANTANA WANDA | CALLE MAGALI A G40CALLE M | | | | TOA BAJA | PR | 00949 | |
| 5767296 | SANTANA WENDIA | PO BOX 990 | | | | LAJAS | PR | 00667 | |
| 5767297 | SANTANA YARITZA | AVE PINERO 920 APT 305 | | | | SAN JUAN | PR | 00926 | |
| 5767298 | SANTANA YASHA | CALLE BORINKEN 341 | | | | CATANO | PR | 00962 | |
| 5471113 | SANTANA YESENIA | 1315 GRACE HADAWAY LN | | | | LAWRENCEVILLE | GA | 30043-7207 | |
| 5767299 | SANTANA YOLANDA | RAY GUARA 75 | | | | SABANA GRANDE | PR | 00637 | |
| 5767300 | SANTANA ZORAYA | ANTIGUA VIA EDIF 9 I-2 | | | | SAN JUAN | PR | 00926 | |
| 5433798 | SANTANGELO DONALD AND CONCETTA SANTANGELO INDIVIDUALLY AND AS HUSBAND AND WIFE | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5471114 | SANTANIELLO CARL | 150 BARBARA DR | | | | NORTH PLAINFIELD | NJ | 07062-2401 | |
| 5767301 | SANTANIELLO HEATHER | 1320 POTTER DR 209 | | | | COLO SPGS | CO | 80909 | |
| 5767303 | SANTANNA DIMITRI | 4724 ARCHING OAK LN | | | | CHTL | NC | 28212 | |
| 5767304 | SANTANO L | 4029 MEDFORD DR APT 3 | | | | ANNANDALE | VA | 22003 | |
| 5767305 | SANTARELLI LARRYY | 20662 HOLLYWOOD | | | | HARPER WOODS | MI | 48225 | |
| 5767306 | SANTAY THOMPSON | 3825 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5767307 | SANTAZIA ROBERTS | 1050 RUSSELL CAVE RD | | | | LEXINGTON | KY | 40505 | |
| 5767308 | SANTEE CARLA | 310 NE 50TH CT APT 125 | | | | KANSAS CITY | MO | 64118 | |
| 4783236 | Santee Cooper | PO BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | |
| 5767309 | SANTEE TAISHA | 9042 SOUTH BUNKER HILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 5767310 | SANTELL IVELISE | URB LA RIVIERA Z2 | | | | ARROYO | PR | 00714 | |
| 5767311 | SANTELLANA DEANNA | 2046 S SIERRA VISTA AVE | | | | FRESNO | CA | 93702 | |
| 5471115 | SANTELLANO MARTHA | 200 HAMNER ST | | | | DIBOLL | TX | 75941 | |
| 5767312 | SANTERIA A WILLIAMS | 2857 BAKER RIDGE DR NW | | | | ATLANTA | GA | 30318 | |
| 5767313 | SANTERICA FORD | 650 WHISPER TRAIL APT201B | | | | AUSTELL | GA | 30168 | |
| 5767314 | SANTERRIA MCCRAY | 1220 SUSSEX DR | | | | TIFTON | GA | 31794-2404 | |
| 5471116 | SANTHAPET NAVEEN | 1 ELY PLACE | | | | SIMSBURY | CT | 06070 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767315 | SANTHOSH AMBIKA | 2420 RIVERFRONT DR | | | | LITTLE ROCK | AR | 72202 | |
| 5767316 | SANTHOSH KU KARNATI | 8101 TOWNE MAIN DR | | | | PLANO | TX | 75024 | |
| 5767317 | SANTHOSH VARAGANTI | 213 HAMLET PARK DR | | | | MORRISVILLE | NC | 27560 | |
| 5767318 | SANTHOSHR TADAKAMALLA | 4031 PARK CENTER LANE A | | | | FREMONT | CA | 94538 | |
| 5767319 | SANTI OCTAVIA | 721 NORTH 7TH ST | | | | NEWARK | NJ | 07107 | |
| 5767320 | SANTIA FERTIL | 1447 STONE RD APT42 | | | | TALLAHASSEE | FL | 32303 | |
| 5767321 | SANTIA HURLEY | 808 N STEWARD ST APT A | | | | TUSCUMBIA | AL | 35674 | |
| 5767322 | SANTIAAGO CARLOS | VILLASDE HATILLO DIFICIO 2 | | | | HATILLO | PR | 00659 | |
| 5767323 | SANTIAGA CECILIA | CARR 1175 BO CARRAIZO BAJO | | | | TRUJILLO ALTO | PR | 00987 | |
| 5767324 | SANTIAGIO WILL | 19 SEADRIFT AVE | | | | HIGHLANDS | NJ | 07732 | |
| 5767325 | SANTIAGO | CALLE 73 C BLQ 115 | | | | CAROLINA | PR | 00985 | |
| 5767326 | SANTIAGO ABEL | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5767327 | SANTIAGO ADA | EDIF 1 APT 13 | | | | SAN JUAN | PR | 00913 | |
| 5433802 | SANTIAGO ADAN | 1190 UNION AVE N E APT F-5 | | | | RENTON | WA | 98059 | |
| 5767328 | SANTIAGO ADELAIDA | BARRIADA CLAUSELL CALLE 6 4 | | | | PONCE | PR | 00730 | |
| 5767329 | SANTIAGO AEACELUS | 70 GRENADA TER | | | | SPRINGFIELD | MA | 01108 | |
| 5767330 | SANTIAGO AILEEN | 669 HIGH ST 2ND FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5767331 | SANTIAGO AILEENS | 8709 TIERRA VISTA CIR | | | | KISSIMMEE | FL | 34747 | |
| 5767333 | SANTIAGO ALAIN R | BO QUEBRADAS SEC JAVILLA | | | | YAUCO | PR | 00698 | |
| 5767334 | SANTIAGO ALBERT | 7 BRUCE ST | | | | PORT JERVIS | NY | 12771 | |
| 5433804 | SANTIAGO ALEX | 30 GAY ST | | | | MARLBOROUGH | MA | 01752 | |
| 5767335 | SANTIAGO ALEXANDER | CALLE COMERIO 478 | | | | BAYAMON | PR | 00956 | |
| 5767337 | SANTIAGO ALFREDO | CALLE DIES ANDINO 264 | | | | SAN JUAN | PR | 00912 | |
| 5767339 | SANTIAGO AMALIA | U FLAMBOYANES C LAUREL | | | | PONCE | PR | 00716 | |
| 5767340 | SANTIAGO AMANDA E | HC 06 BOX 10158 | | | | HATILLO | PR | 00659 | |
| 5767341 | SANTIAGO AMARILIS | CONDOMINIO SAN ANTON APT 1404 | | | | CAROLINA | PR | 00987 | |
| 5767342 | SANTIAGO AMILCAR | PO BOX 1525 | | | | SAN GERMAN | PR | 00683 | |
| 5471117 | SANTIAGO AMILCAR | PO BOX 1525 | | | | SAN GERMAN | PR | 00683 | |
| 5767343 | SANTIAGO AMIR | 2000 E GONZALEZ RD | | | | OXNARD | CA | 93036 | |
| 5767344 | SANTIAGO ANA | 92 TEN EYCK WALK 4C | | | | BROOKLYN | NY | 11206 | |
| 5471118 | SANTIAGO ANA | 92 TEN EYCK WALK 4C | | | | BROOKLYN | NY | 11206 | |
| 5767345 | SANTIAGO ANA R | HC 03 BOX 14173 | | | | YAUCO | PR | 00698 | |
| 5767346 | SANTIAGO ANEL | 21 URB VILLA ANGELA | | | | ARECIBO | PR | 00612 | |
| 5767347 | SANTIAGO ANGEL | BA CRISTI CA DOCTOR VALE 131 | | | | MAYAGUEZ | PR | 00680 | |
| 5767348 | SANTIAGO ANGELA | CALLE 2 A2 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5767349 | SANTIAGO ANGELICA | 806 DANNA MICHELLE PLACE 303 | | | | TAMPA | FL | 33610 | |
| 5767350 | SANTIAGO ANGELINA M | BOX 254 | | | | LOIZA | PR | 00772 | |
| 5471119 | SANTIAGO ANNA | 129 RIDGE AVE | | | | PARK RIDGE | NJ | 07656 | |
| 5767351 | SANTIAGO ANTHONY | BO LA PLATA CARR 173 KM 13 | | | | AIBONITO | PR | 00786 | |
| 5433806 | SANTIAGO ANTHONY R | URBANIZACION DOS PINOS CALLE LLINCE 833 APT 304A | | | | SAN JUAN | PR | 00923 | |
| 5767352 | SANTIAGO ARIANES | URBA ALTURAS CALLE 2 | | | | PENUELAS | PR | 00624 | |
| 5767353 | SANTIAGO ARIELIZ | URB LUI MUNOS RIVERA CATO | | | | GUAYNABO | PR | 00969 | |
| 5767354 | SANTIAGO ARMANDO | 100 AVE LA SIERRA COND SIERRA DEL SOL | | | | SAN JUAN | PR | 00926 | |
| 5767355 | SANTIAGO ARTURO | HC 01 BOX9511 | | | | PENUELAS | PR | 00624 | |
| 5767356 | SANTIAGO ASHLEY | ALAMEDA TOWER 3 APTO 805 | | | | SAN JUAN | PR | 00921 | |
| 5767357 | SANTIAGO ASHLEY M | 219 MARTIN ST | | | | HARTFORD | CT | 06112 | |
| 5767358 | SANTIAGO ASHLYNNTTE | URB QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 | |
| 5767359 | SANTIAGO ASTRID M | 1801 NW 3 ST | | | | MIAMI | FL | 33125 | |
| 5471120 | SANTIAGO AURA | 4307 W SCHUBERT AVE # 2FL | | | | CHICAGO | IL | 60639-2036 | |
| 5767360 | SANTIAGO AVILYS | ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 5767362 | SANTIAGO AXEL | URB LAS FLORES CALLE POZO DEL | | | | FLORIDA | PR | 00650 | |
| 5767363 | SANTIAGO BERMUDE JOSE | VILLA DEL CARMEN 2740 TOLEDO | | | | PONCE | PR | 00716 | |
| 5471121 | SANTIAGO BETSY | PO BOX 1196 | | | | PATILLAS | PR | 00723 | |
| 5471122 | SANTIAGO BEVERLY | 519 CALLE ANGEL M MARIN | | | | ARECIBO | PR | 00612-3642 | |
| 5767364 | SANTIAGO BRENDA | HC 3 BOX 10850 | | | | YABUCOA | PR | 00767 | |
| 5484529 | SANTIAGO BRENDA | URBEL PALMAR C-24 | | | | ARROYO | PR | 00714 | |
| 5767365 | SANTIAGO BRENDALIZ | 6860 NOVA DR APT 203 | | | | DAVIE | FL | 33317 | |
| 5767366 | SANTIAGO BRIAN | PO BOX 155 | | | | SABANA HOYOS | PR | 00688 | |
| 5767367 | SANTIAGO BRITO | 33 GOLD ST | | | | NEW YORK | NY | 10038 | |
| 5767368 | SANTIAGO CARLA | RED SAN FERNANDO RDF 2 APT 47 | | | | SAN JUAN | PR | 00921 | |
| 5767369 | SANTIAGO CARLOS | 126 IUKA CT UNIT 102 | | | | WAHIAWA | HI | 96786 | |
| 5471123 | SANTIAGO CARLOS | 126 IUKA CT UNIT 102 | | | | WAHIAWA | HI | 96786 | |
| 5767370 | SANTIAGO CARLOS D | BATEY ARIZONA 8 | | | | ARROYO | PR | 00714 | |
| 5767371 | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | |
| 5471124 | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | |
| 5767372 | SANTIAGO CARMEN I | BO BUCARABONES C8 PARCELA 52 | | | | TOA ALTA | PR | 00953 | |
| 5767373 | SANTIAGO CARMEN L | APRT 1821 | | | | LUQUILLO | PR | 00773 | |
| 5767374 | SANTIAGO CARMEN M | 6910 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| 5767375 | SANTIAGO CARMEN R | CALLE 600 JJ-15 VILLAS DE CAST | | | | CAGUAS | PR | 00725 | |
| 5767376 | SANTIAGO CAROL | JARDINES DE ARROYO | | | | ARROYO | PR | 00784 | |
| 5767377 | SANTIAGO CATHERINE | 302 N 9TH ST APT 6 | | | | ALLENTOWN | PA | 18102 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767378 | SANTIAGO CATHY R | 1510 BARTON ROAD APT B | | | | LAKE WORTH | FL | 33460 | |
| 5767379 | SANTIAGO CELINES | RR3 BOX 4290C | | | | SAN JUAN | PR | 00926 | |
| 5767380 | SANTIAGO CENEN | HC 3 BOX 16410 | | | | LITUADO | PR | 00641 | |
| 5767381 | SANTIAGO CERVANTES | 704 WEST WOOD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5767382 | SANTIAGO CHARLENE M | BO CARRUZO RUTA 857 KM 9 4 | | | | CAROLINA | PR | 00983 | |
| 5767383 | SANTIAGO CHELSI M | 137 MADISONST | | | | CAMPBELL | OH | 44405 | |
| 5767384 | SANTIAGO CHRISTA | 1551 THORNHILL CIRCLE | | | | OVIEDO | FL | 32765 | |
| 5767385 | SANTIAGO CHRISTINA | 15829 ROBIN HILL LOOP | | | | CLERMONT | FL | 34714 | |
| 5767386 | SANTIAGO COLLAZO ANGELICA | BO CIBUCO SECTOR ROLO BARRERA | | | | COROZAL | PR | 00783 | |
| 5767387 | SANTIAGO CORAL | PO BOX020 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 5767388 | SANTIAGO CORALIS | HC 03 BOX 8326 | | | | DORADO | PR | 00646 | |
| 5767389 | SANTIAGO CORALYS | PO BOX 40 77 | | | | SAN JUAN | PR | 00940 | |
| 5767390 | SANTIAGO CYNTHIA | URB VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| 5767391 | SANTIAGO DAGMARA | TALLABOA ENCARNACION | | | | PENUELAS | PR | 00624 | |
| 5767392 | SANTIAGO DAISY | MARIO CANALES EL TUQUE 2151 | | | | PONCE | PR | 00728 | |
| 5471125 | SANTIAGO DAISY | MARIO CANALES EL TUQUE 2151 | | | | PONCE | PR | 00728 | |
| 5767393 | SANTIAGO DAMARIS | RECIDENCIAL LAS MECETAS EDIF 9 | | | | ARECIBO | PR | 00612 | |
| 5433808 | SANTIAGO DAMIAN | 4995 WASHINGTON STREET | | | | WEST ROXBURY | MA | 02132 | |
| 5767394 | SANTIAGO DANAMIBEL | HC 05 BOX 11062 | | | | COROZAL | PR | 00783 | |
| 5433810 | SANTIAGO DANIELA | P O BOX 1543 | | | | GUAYNABO | PR | 00970 | |
| 5767395 | SANTIAGO DANILEEN | URB PARADISE CALLE 1658 | | | | SANJUAN | PR | 00926 | |
| 5767397 | SANTIAGO DEBORA | 618 GREENWOOD ST SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 5767398 | SANTIAGO DIANA | 1018 CUMBERLAND ST | | | | LEBANON | PA | 17046 | |
| 5767399 | SANTIAGO DIANE | 108 NEW TEXAS TARIS | | | | PEACH BOTTOM | PA | 17563 | |
| 5767400 | SANTIAGO DIANET | HC 20 BOX 26259 | | | | SAN LORENZO | PR | 00754 | |
| 5767401 | SANTIAGO DIAZ DIGNA | HC 08 BOX 176 | | | | PONCE | PR | 00730 | |
| 5767402 | SANTIAGO DOLORES | 123 BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 5471126 | SANTIAGO DOLORES | 123 BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 5767403 | SANTIAGO DOMINGUEZ | 777 N 59TH AVE APT 2190 | | | | PHOENIX | AZ | 85043 | |
| 5767405 | SANTIAGO DYANA | CALLE SAN RAFAEL 119 | | | | MAYAGUEZ | PR | 00680 | |
| 5767406 | SANTIAGO EDDIE | CARR 324 KM 2 0 BO | | | | YAUCO | PR | 00667 | |
| 5767407 | SANTIAGO EDGAR | URB SAN FRANCISCO 2 | | | | YAUCO | PR | 00698 | |
| 5767408 | SANTIAGO EDMIL P | CARR 101 KM 10 1 LOS LLANOS | | | | LAJAS | PR | 00667 | |
| 5767409 | SANTIAGO EDNA | HC 01 BOX 5205 | | | | TOA BAJA | PR | 00949 | |
| 5767410 | SANTIAGO EDUARD | PO BOX 51 | | | | CASTANER | PR | 00631 | |
| 5767411 | SANTIAGO EDWARD | RESD LAGOS DE BLASINA | | | | CAROLINA | PR | 00985 | |
| 5767412 | SANTIAGO EDWIN | JARDINES CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 5767413 | SANTIAGO EILEEN | 6544 HUNTER ST | | | | MILTON | FL | 32570 | |
| 5767414 | SANTIAGO ELAINE | 2952 N W 31 ST | | | | HIALEAH | FL | 33013 | |
| 5767415 | SANTIAGO ELENA | VILLA BLANCA APARTMENTS | | | | CAGUAS | PR | 00725 | |
| 5767416 | SANTIAGO ELISEO | CALLE 16 PARCELA 765 | | | | CANOVANAS | PR | 00729 | |
| 5767417 | SANTIAGO ELIZABETH | C-12 BZN 20A | | | | CANOVANAS | PR | 00729 | |
| 5471127 | SANTIAGO ELIZABETH | C-12 BZN 20A | | | | CANOVANAS | PR | 00729 | |
| 5471128 | SANTIAGO EMANUEL | PO BOX 50 | | | | VEGA BAJA | PR | 00694-0050 | |
| 5767418 | SANTIAGO ERNESTINA B | PO BOX 476 | | | | LOIZA | PR | 00772 | |
| 5767419 | SANTIAGO ESPINDOLA | 1807 MCNAIR AVE | | | | UNION GAP | WA | 98903 | |
| 5767420 | SANTIAGO ESTRADA | 12422 LUXOR AVE | | | | OROSI | CA | 93647 | |
| 5767421 | SANTIAGO EVELIN | BARRIADALLUVESA 40 | | | | YAUCO | PR | 00698 | |
| 5767422 | SANTIAGO EVELYN | 237-14 CALLE 615 | | | | CAROLINA | PR | 00985 | |
| 5767423 | SANTIAGO EVELYN | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 5405614 | SANTIAGO FATIMA E | 6 VETERANS MEMORIAL DR | | | | PEABODY | MA | 01960 | |
| 5471129 | SANTIAGO FLORENTINO | 41 STREET SW APT A COLLIER021 | | | | GOLDEN GATE | FL | | |
| 5471130 | SANTIAGO FRANCISCA | 2235 FORESTDALE AVE APT 202 | | | | CLEVELAND | OH | 44109-2876 | |
| 5767425 | SANTIAGO FRANKIE | 1702 EAST 29TH STREET | | | | LORAIN | OH | 44055 | |
| 5767426 | SANTIAGO FRANKLIN | CALLE 14 BARRIO OBRERO 75 | | | | SAN JUAN | PR | 00915 | |
| 5471131 | SANTIAGO FTANO | 3202A CARDINAL DR | | | | GULFPORT | MS | 39501-7222 | |
| 5471132 | SANTIAGO G | 3705 N OKETO AVE | | | | CHICAGO | IL | 60634-3410 | |
| 5767427 | SANTIAGO GAIL | 352 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5767428 | SANTIAGO GARCIA | 1204 4TH ST | | | | FORT LUPTON | CO | 80621 | |
| 5767429 | SANTIAGO GEOBANIE | CALLE 1 APTO A1 VILLAS DE SABA | | | | SABANA SECA | PR | 00952 | |
| 5767430 | SANTIAGO GERARDO G | COM CRISTINA CALLE LOS ANTURIO | | | | JUANA DIAZ | PR | 00795 | |
| 5767431 | SANTIAGO GILBERTO | PO BOX 1009 | | | | NAGUABO | PR | 00718 | |
| 5767432 | SANTIAGO GIRON | 14665 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22193 | |
| 5767433 | SANTIAGO GISELLE | BO BELGICA CALLE CAMPECHO 81 | | | | PONCE | PR | 00731 | |
| 5767434 | SANTIAGO GLADY M | URB PUB N R CANALES ED 4 | | | | SAN JUAN | PR | 00918 | |
| 5767435 | SANTIAGO GLENDA | POBOX 1175 | | | | MANATI | PR | 00617 | |
| 5767436 | SANTIAGO GLORIMAR | BO ROSVELT C-SAN ISIDRO 205 | | | | FAJARDO | PR | 00738 | |
| 5767437 | SANTIAGO GONZALEZ | 57 BALTUSROL RD | | | | SUMMIT | NJ | 07901 | |
| 5767438 | SANTIAGO GRACE | HC 4 BOX 5927 | | | | COAMO | PR | 00769 | |
| 5471133 | SANTIAGO GRACE | HC 4 BOX 5927 | | | | COAMO | PR | 00769 | |
| 5767439 | SANTIAGO GRACE A | URB CAFETAL 2 CALLE CATURRO L- | | | | BAKERSFIELD | CA | 93309 | |
| 5767440 | SANTIAGO GRACIELA | PO BOX 300 SUITE 321 | | | | COAMO | PR | 00769 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767441 | SANTIAGO HARRY | 10565 BASTILL LN APT 202 | | | | KISSIMMEE | FL | 34759 | |
| 5471134 | SANTIAGO HARRY | 10565 BASTILL LN APT 202 | | | | KISSIMMEE | FL | 34759 | |
| 5767442 | SANTIAGO HEATHER | 1718 NICHOL AVE | | | | ANDERSON | IN | 46016 | |
| 5767443 | SANTIAGO HECTOR | C COREA 26 RIO PLANTATION | | | | BAYAMON | PR | 00961 | |
| 5471135 | SANTIAGO HELEN | 967 ARCHWOOD AVE | | | | LORAIN | OH | 44052-1246 | |
| 5767444 | SANTIAGO HILBURG | 8922 KLOSS LANE | | | | HUDSON | FL | 34667 | |
| 5767445 | SANTIAGO HILDALYZ | URB SANTA MARIA CALLE2 D 34 | | | | CEIBA | PR | 00735 | |
| 5767446 | SANTIAGO HIRIAZA | 100 54 MCKAY ROAD | | | | HUNTINGTON | NY | 11743 | |
| 5767447 | SANTIAGO ILDA E | URB LA PLANICIE CALLE 3 D | | | | CAYEY | PR | 00736 | |
| 5767448 | SANTIAGO ILEANA | 7100 GATESHEAD CIR N | | | | ORLANDO | FL | 32822 | |
| 5471136 | SANTIAGO ILEANA | 7100 GATESHEAD CIR N | | | | ORLANDO | FL | 32822 | |
| 5767449 | SANTIAGO ILKA P | NUEVA EL TUQUE CALLE 10 | | | | PONCE | PR | 00728 | |
| 5767450 | SANTIAGO ILLIA | CARR 2 KM 68 8 BO SANTTA | | | | ARECIBO | PR | 00612 | |
| 5767451 | SANTIAGO IRIS | URB SAN FRANCISCO CALLE SAN JU | | | | YAUCO | PR | 00698 | |
| 5471137 | SANTIAGO ISANELLY | HC 2 BOX 6389 | | | | FLORIDA | PR | 00650 | |
| 5767452 | SANTIAGO ISIDORO | 1709 ARROYO AVE | | | | POMONA | CA | 91768 | |
| 5767453 | SANTIAGO ISMENIA B | JARDINES DE PONCE CALLE A A10 | | | | PONCE | PR | 00730 | |
| 5767454 | SANTIAGO ISRAEL | 1115 CALLE EL EUCALIPTO | | | | COTO LAUREL | PR | 00780 | |
| 5767455 | SANTIAGO ISRAEL G | HC 02 BOX 7787 | | | | BARCELONETA | PR | 00617 | |
| 5767456 | SANTIAGO IVELISSE | CALLE 28 B5 ALT DE VILLA DE RE | | | | CAGUAS | PR | 00725 | |
| 5767457 | SANTIAGO IVETTE | 105 PRENTICE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5767458 | SANTIAGO JACKELINE | COND VISTA DE ZAMBRANO CALLE 5 | | | | COAMO | PR | 00769 | |
| 5767459 | SANTIAGO JACQUELINE | HC 4 BOX 8883 | | | | AGUAS BUENAS | PR | 00703 | |
| 5767460 | SANTIAGO JAHAIRA | RES ENUDIO NEGRON BLQU 2 APTM | | | | VILLABA | PR | 00766 | |
| 5767461 | SANTIAGO JALITZA | EXT ALTA VISTA CALLE 226 | | | | PONCE | PR | 00624 | |
| 5471138 | SANTIAGO JANET | HC 10 BOX 7834 RAYO GUARAS | | | | SABANA GRANDE | PR | 00637 | |
| 5767462 | SANTIAGO JANET | 1207 BARR JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 5767463 | SANTIAGO JANICE | 8405 BOTTOMWOODS CIRCLE APP 10 | | | | TAMPA | FL | 33637 | |
| 5767464 | SANTIAGO JANIRA | RR 0 2 BOX 7663 | | | | TOA ALTA | PR | 00953 | |
| 5471139 | SANTIAGO JANITZA | 24 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| 5767465 | SANTIAGO JASMINE | RECIDENCIAL LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | |
| 5471140 | SANTIAGO JASMINE | RECIDENCIAL LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | |
| 5471141 | SANTIAGO JAVIER | 346 SOUTHLAND DR | | | | VIDALIA | GA | 30474-7615 | |
| 5767467 | SANTIAGO JEANNINE | 1255 LAKE COLE RD | | | | MIDWAY PARK | NC | 28544 | |
| 5767468 | SANTIAGO JECENIA | HC 55 BOX 8111 | | | | CEIBA | PR | 00735 | |
| 5767469 | SANTIAGO JENNIFER | 2DA EXT PUNTO ORO CALLE PACI | | | | PONCE | PR | 00728 | |
| 5471142 | SANTIAGO JENNIFER | 2DA EXT PUNTO ORO CALLE PACI | | | | PONCE | PR | 00728 | |
| 5767470 | SANTIAGO JENNIFER D | PO BOX 421 | | | | LA GRANGE | NC | 28551 | |
| 5767471 | SANTIAGO JESSICA | 3803 PARKSIDE CIR W | | | | LORAIN | OH | 44053 | |
| 5471143 | SANTIAGO JESSIE | 1660 N 5TH AVE | | | | MELROSE PARK | IL | 60160-2423 | |
| 5767472 | SANTIAGO JESUS | CALLE 1 B5 URB SANTA RITA | | | | FAJARDO | PR | 00738 | |
| 5767473 | SANTIAGO JOANNIE | PO BOX 6400 PMB 2137 | | | | CAYEY | PR | 00737 | |
| 5471144 | SANTIAGO JOEL | 2640 MARION AVE APT M5 | | | | BRONX | NY | 10458-4107 | |
| 5767474 | SANTIAGO JOEL A | KENNEDY HILLS PARC A C CK | | | | TRUJILLO ALTO | PR | 00976 | |
| 5767475 | SANTIAGO JOLANDA | JARDINES DE GURABO CALLE 6 N15 | | | | GURABO | PR | 00778 | |
| 5767476 | SANTIAGO JOMARY | BOX 54 | | | | GUAYNABO | PR | 00970 | |
| 5767477 | SANTIAGO JONATAN | PO BOX 370228 | | | | CAYEY | PR | 00737 | |
| 5471145 | SANTIAGO JORGE | PO BOX 784 | | | | NARANJITO | PR | 00719 | |
| 5767480 | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | |
| 5471146 | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | |
| 5767481 | SANTIAGO JOSE F | HC 2 BOX 5256 | | | | COMERIO | PR | 00782 | |
| 5767482 | SANTIAGO JOSE L | BO BARINAS 113 CARR335 KM 2 7 | | | | YAUCO | PR | 00698 | |
| 5767483 | SANTIAGO JOSE V | JARDINES DE LAFAYETTECALL | | | | ARROYO | PR | 00714 | |
| 5767484 | SANTIAGO JOSE Z | PALMAREJO 2 CALLE MONACO NUM 6 | | | | LAJAS | PR | 00667 | |
| 5471147 | SANTIAGO JOSVELISSE | 112 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 5767486 | SANTIAGO JOVETTE | PO BOX 70012 PMB20 | | | | FAJARDO | PR | 00738 | |
| 5767487 | SANTIAGO JUAN | 328 S INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | |
| 5433812 | SANTIAGO JUAN | 328 S INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | |
| 5767488 | SANTIAGO JUAN C | URB VILLA TABAL | | | | PONCE | PR | 00716 | |
| 5471148 | SANTIAGO JUAN C | URB VILLA TABAL | | | | PONCE | PR | 00716 | |
| 5767489 | SANTIAGO JUANITA | RESIDENCIAL EL TOA EDF 1 APT02 | | | | TOA BAJA | PR | 00949 | |
| 5767490 | SANTIAGO JULIA | 7005 SIERRA MADRE APT 101 | | | | TAMPA | FL | 33617 | |
| 5767492 | SANTIAGO JUNE | 12774 E ASBURY CIR | | | | AURORA | CO | 80014 | |
| 5767493 | SANTIAGO KARLA | 19 ALBEE ST | | | | FITCHBURG | MA | 01420 | |
| 5767494 | SANTIAGO KATTLEEN | 2DA EXT SANTA ELENA C ORQUIDIA | | | | GUAYANILLA | PR | 00656 | |
| 5767496 | SANTIAGO KATYRIA | 49 CENTER ST | | | | LAWRENCE | MA | 01841 | |
| 5767497 | SANTIAGO KELLY | 1357 NEPTUNE AVE | | | | AKRON | OH | 44301 | |
| 5767498 | SANTIAGO KERYSHEL | 46 GREAT BROOK VLY APT 1 | | | | SOUTHBRIDGE | MA | 01605 | |
| 5767499 | SANTIAGO KIARA | RES FRANKLIN RUSBER ED 3 | | | | MAYAGUEZ | PR | 00680 | |
| 5767500 | SANTIAGO KIM | 464 HOLYBROOK RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5767502 | SANTIAGO KRISTY R | 226 KILAU STREET | | | | WAHIAWA | HI | 96786 | |
| 5767503 | SANTIAGO LADIE C | HATOPUERCO CAMARONES | | | | VILLALBA | PR | 00766 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767504 | SANTIAGO LARA | CARR 310 MONTE GRANDE 78 | | | | CABO ROJO | PR | 00623 | |
| 5471149 | SANTIAGO LATASHA | 65 IVY CIR APT C | | | | WEST HAVEN | CT | 06516 | |
| 5767505 | SANTIAGO LAURA | CALLE RAMON MORLA HN 217M | | | | TOA BAJA | PR | 00949 | |
| 5767507 | SANTIAGO LAURY M | COND RIVER PARK APT A2 | | | | BAYAMON | PR | 00961 | |
| 5433814 | SANTIAGO LEARSI | 17 OCTAVIO RIVERA | | | | PATILLAS | PR | 00723 | |
| 5767508 | SANTIAGO LETICIA | 212 MURRAY ST APT | | | | ELIZABETH | NJ | 07202 | |
| 5471150 | SANTIAGO LILLIAM | 16 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 5767509 | SANTIAGO LINDA | RICO 265 | | | | TOA BAJA | PR | 00948 | |
| 5767510 | SANTIAGO LINDA A | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5767511 | SANTIAGO LISA A | P O BOX 43 | | | | CEIBA | PR | 00735 | |
| 5767512 | SANTIAGO LISANDRA | PASEO COSTA DEL SUR 109 CALLE2 | | | | AGUIRRE | PR | 00704 | |
| 5767513 | SANTIAGO LISMARY | LA JOYA SANTA RITA CALLE 8 21 | | | | HONOLULU | HI | 96819 | |
| 5767514 | SANTIAGO LIZ V | HC01BOX5320 | | | | SANTAISABEL | PR | 00757 | |
| 5767515 | SANTIAGO LIZANDRA | URB COSTA DEL SUR R62 | | | | AGUIRRE | PR | 00704 | |
| 5767516 | SANTIAGO LIZETTE | HC 06 BOX 10379 | | | | JUANA DIAZ | PR | 00795 | |
| 5767517 | SANTIAGO LIZMARIE | BOX 120 BO COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 5767518 | SANTIAGO LIZNEIRA | VIGERN DEL POZO APARTMEN APT C | | | | SABANA GRANDE | PR | 00637 | |
| 5471151 | SANTIAGO LIZZETTE | 5300 GRANT ST | | | | HOLLYWOOD | FL | 33021-5747 | |
| 5767519 | SANTIAGO LOIDA | 757 E MAIN ST | | | | LANSDALE | PA | 19446 | |
| 5767520 | SANTIAGO LOREANE | HC04BOX7200 | | | | JUANADIAZ | PR | 00795 | |
| 5767521 | SANTIAGO LUIS | HC 1 BOX 5200 | | | | ARROYO | PR | 00714 | |
| 5471152 | SANTIAGO LUIS | HC 1 BOX 5200 | | | | ARROYO | PR | 00714 | |
| 5767522 | SANTIAGO LUIS A | CARR 924 ALA 938 BO | | | | HUMACAO | PR | 00791 | |
| 5767523 | SANTIAGO LUIS H | CALLE JOSE ARZUAGA 60 | | | | JUNCOS | PR | 00777 | |
| 5767524 | SANTIAGO LUIS I | BO TABONUCO C-366 KM 3 8 | | | | SABANA GRANDE | PR | 00637 | |
| 5767525 | SANTIAGO LUISA | CALLE 1 D18 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 5767526 | SANTIAGO LURDES | C 6 M3 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5767527 | SANTIAGO LUZ | 12991 VALLEY SPRINGS DRIVE | | | | MORENO VALLEY | CA | 92553 | |
| 5767529 | SANTIAGO LUZJUAN | 212 SAN ISODORA PL | | | | FORT BRAGG | NC | 28307 | |
| 5767530 | SANTIAGO LYNESSA | J15 CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 5767531 | SANTIAGO MADELINE | 15737 LEIGHALLEN AVE | | | | CLEVELAND | OH | 44135 | |
| 5767532 | SANTIAGO MANCILLA | 387 N 21ST AVE | | | | PHOENIX | AZ | 85009 | |
| 5767533 | SANTIAGO MANISOL | 406 W TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| 5767534 | SANTIAGO MANUEL | 1419 DIGHTON COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5767535 | SANTIAGO MARANGELYS F | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 5767536 | SANTIAGO MARGARITA P | 62 PLANTATION ST | | | | WORCESTER | MA | 01604 | |
| 5767537 | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | |
| 5471153 | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | |
| 5767538 | SANTIAGO MARIA E | PO BOX 348 | | | | OROCOVIS | PR | 00720 | |
| 5471154 | SANTIAGO MARIA E | PO BOX 348 | | | | OROCOVIS | PR | 00720 | |
| 5767539 | SANTIAGO MARIBEL | PARCELAS SABANA ENEAS CLL 14 3 | | | | SAN GERMAN | PR | 00683 | |
| 5767540 | SANTIAGO MARICELA | 3754 SAPHIRE DR APT 3 | | | | AUBURN | CA | 95602 | |
| 5767541 | SANTIAGO MARILYN | PO BOX 334366 | | | | PONCE | PR | 00733 | |
| 5767542 | SANTIAGO MARIO | 7826 PINE CROSSING CIR APT317 | | | | ORLANDO | FL | 32807 | |
| 5767543 | SANTIAGO MARISEL | 24 ELTON CIRCLE | | | | HOLYOKE | MA | 01040 | |
| 5767544 | SANTIAGO MARISOL | BRISAS DE ANASCO CALLE 12 | | | | ANASCO | PR | 00610 | |
| 5433816 | SANTIAGO MARISOL | BRISAS DE ANASCO CALLE 12 | | | | ANASCO | PR | 00610 | |
| 5767545 | SANTIAGO MARISOL J | URB COOUNTRY CLUB CALLE 206 GV | | | | CAROLINA | PR | 00982 | |
| 5767546 | SANTIAGO MARITZA | CALLE CLAVELILLO S-27 | | | | BAYAMON | PR | 00957 | |
| 5767547 | SANTIAGO MARYLUZ | 101 BOULAY CR | | | | CHICOPEE | MA | 01013 | |
| 5767548 | SANTIAGO MATIAS | BO MINILLAS SAMARA HILLS | | | | BAYAMON | PR | 00956 | |
| 5767549 | SANTIAGO MAYLEINNE | COND SAN IGNACIO APT 1207 | | | | SAN JUAN | PR | 00927 | |
| 5767550 | SANTIAGO MAYLIN | 461 NORMAL AVE 1 | | | | BUFFALO | NY | 14213 | |
| 5767552 | SANTIAGO MELANIE | 502 W 3RD ST | | | | WILMINGTON | DE | 19801 | |
| 5767553 | SANTIAGO MERCEDES | 3496 E OAK RD | | | | VINELAND | NJ | 21237 | |
| 5767554 | SANTIAGO MERCEMAR R | EST TRINITARIAS II BB6 | | | | SALINAS | PR | 00751 | |
| 5767555 | SANTIAGO MICHAEL | HC04 BOX 5826 | | | | COAMO | PR | 00769 | |
| 5767556 | SANTIAGO MICHELLE | URB COLINAS DE SAN MARTIN D 8 | | | | JUANA DIAZ | PR | 00795 | |
| 5767557 | SANTIAGO MIGDALIA | VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5767558 | SANTIAGO MIGUEL | VILLA PRADES NUM 669 | | | | SAN JUAN | PR | 00923 | |
| 5471155 | SANTIAGO MIGUEL | VILLA PRADES NUM 669 | | | | SAN JUAN | PR | 00923 | |
| 5767559 | SANTIAGO MILAGROS | 21334 SW 128PL | | | | MIAMI | FL | 33177 | |
| 5767560 | SANTIAGO MILDRED | C3 CALLE RITA | | | | CAGUAS | PR | 00725 | |
| 5767561 | SANTIAGO MILIKZA | VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 5471156 | SANTIAGO MILKA | HC 5 BOX 57517 | | | | HATILLO | PR | 00659 | |
| 5767562 | SANTIAGO MINELIS | RR2 BOX 544 | | | | SAN JUAN | PR | 00926 | |
| 5767563 | SANTIAGO MIRIAM | 3536 W 139TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5471157 | SANTIAGO MIRIAM | 3536 W 139TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5767564 | SANTIAGO MIYAORLATOYA | 9824 N 48TH AVE | | | | GLENDALE | AZ | 85302 | |
| 5767565 | SANTIAGO MYRIAM | C 102 BLO 100 31 VILLA CAROLI | | | | CAROLINA | PR | 00985 | |
| 5767567 | SANTIAGO NADUWSKA | 939 NORTH ST | | | | PLAINFIELD | NJ | 07060 | |
| 5767568 | SANTIAGO NANCY | SECTOR LOS COTOS TOITA 22 | | | | CAYEY | PR | 00736 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767570 | SANTIAGO NATALIE | PO BOX 1114 | | | | LARES | PR | 00669 | |
| 5767571 | SANTIAGO NATASHA | 600 DICK STREET | | | | CAMP HILL | PA | 15106 | |
| 5471158 | SANTIAGO NATASHA | 600 DICK STREET | | | | CAMP HILL | PA | 15106 | |
| 5471159 | SANTIAGO NEFMAN | 1220 SENECA AVE APT 2B | | | | BRONX | NY | 10474-4640 | |
| 5767572 | SANTIAGO NELINED | CALLE 1 ESTE C26 VANS COY | | | | BAYAMON | PR | 00957 | |
| 5767573 | SANTIAGO NELLIE | POX 414 | | | | CANOVANAS | PR | 00729 | |
| 5767574 | SANTIAGO NELLY | URB VILLA DEL REY1 C-TUDOR E-1 | | | | CAGUAS | PR | 00725 | |
| 5767575 | SANTIAGO NELSON | 4493 WEST 146TH ST | | | | CLEVELAND | OH | 44135 | |
| 5767576 | SANTIAGO NESTOR | 165 MONTEALVERNIA | | | | GUAYANILLA | PR | 00656 | |
| 5767577 | SANTIAGO NILANGELEE | HC 74 BOX 5911BONUEVO | | | | NARANJITO | PR | 00719 | |
| 5767578 | SANTIAGO NILDA | URB SAN JOSE CALLE 8 L1 BUZON | | | | SABANA GRANDE | PR | 00637 | |
| 5767579 | SANTIAGO NILSA | 415 MELODY LANE | | | | LANTANA | FL | 33462 | |
| 5767580 | SANTIAGO NINOSHKA | HC 5 BOX 46610 | | | | VEGA BAJA | PR | 00693 | |
| 5767581 | SANTIAGO NOEDMARIE | BARIADA SAN FELIPE 13 | | | | AGUIRRE | PR | 00704 | |
| 5767582 | SANTIAGO NOEL | C55 BLQ.8 1 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5767583 | SANTIAGO NORMA | PO BOX 1685 | | | | GUAYAMA | PR | 00785 | |
| 5767584 | SANTIAGO OLGA | 17 STEUBEN ROAD | | | | GARRISON | NY | 10524 | |
| 5471160 | SANTIAGO OLGA | 17 STEUBEN ROAD | | | | GARRISON | NY | 10524 | |
| 5471161 | SANTIAGO OMAR | HC 4 BOX 14107 | | | | ARECIBO | PR | 00612-9235 | |
| 5767586 | SANTIAGO OMAYRA | RES EDF 11 APT 102 | | | | MAYAGUEZ | PR | 00680 | |
| 5767587 | SANTIAGO OSANNA | 10019 LOLA ST | | | | TAMPA | FL | 33612 | |
| 5767589 | SANTIAGO OYUKI | 6165 TACKAWANNA ST | | | | PHILA | PA | 19135 | |
| 5471162 | SANTIAGO PEDRO | D12 CALLE 4 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 5767590 | SANTIAGO PEDRO J | URB MIRA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5767591 | SANTIAGO PEREZ | 4010 WILLOWS RD | | | | ALPINE | CA | 91901 | |
| 5767592 | SANTIAGO PEREZ LAIZA M | P O BOX 7656 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5767593 | SANTIAGO PEYRALLO | 500 BAYVIEW DR | | | | SUNNY ISL BCH | FL | 33160 | |
| 5767594 | SANTIAGO PILAR E | BO CACAO BAJO SEC TUNEL | | | | PATILLAS | PR | 00723 | |
| 5767595 | SANTIAGO PRISCILA | CON EL ATLANTICO APT 502 | | | | TOA BAJA | PR | 00949 | |
| 5471163 | SANTIAGO RAFAEL | HC 7 BOX 34575 | | | | HATILLO | PR | 00659 | |
| 5767596 | SANTIAGO RAMON | PO BOX 1521 | | | | BARCELONETA | PR | 00617 | |
| 5471164 | SANTIAGO RAMON | PO BOX 1521 | | | | BARCELONETA | PR | 00617 | |
| 5767598 | SANTIAGO REBECA | SANTA ELENA CALLE 1 S27 | | | | GUAYANILLA | PR | 00656 | |
| 5767599 | SANTIAGO REBECCA | 195 NINE FOOT RD | | | | NEWPORT | NC | 28570 | |
| 5767600 | SANTIAGO REYES | 11914 COUNTY RD 65 | | | | LASARA | TX | 78561 | |
| 5471165 | SANTIAGO REYNA | 914 ACOSTA PLZ UNIT 68 | | | | SALINAS | CA | 93905-1373 | |
| 5767601 | SANTIAGO RICARDO | 20596 SW CELEBRITY LN | | | | BEAVERTON | OR | 97007 | |
| 5471166 | SANTIAGO RICARDO | 20596 SW CELEBRITY LN | | | | BEAVERTON | OR | 97007 | |
| 5433818 | SANTIAGO RICARDO L | URB COCO BEACH 619 | | | | RIO GRANDE | PR | | |
| 5433820 | SANTIAGO RODRIGUEZ PEDRO J | URB VILLA DEL ENCANTO CALLE 5 | | | | JUANA DIAZ | PR | 00795 | |
| 5767602 | SANTIAGO ROMERO LUIS J | APARTADO 126 | | | | CANOVANAS | PR | 00729 | |
| 5767603 | SANTIAGO ROQUE ELSIE | MARCELAS BOSH 227 | | | | CAYEY | PR | 00736 | |
| 5767604 | SANTIAGO ROSA | CALLE TARAGONA DE 41 | | | | BAYAMON | PR | 00960 | |
| 5767605 | SANTIAGO ROSA C | URB STA JUANITC GARD Z10 | | | | BAYAMON | PR | 00956 | |
| 5767606 | SANTIAGO ROSA O | L1 CALLE 10 | | | | BAYAMON | PR | 00959 | |
| 5767607 | SANTIAGO ROSALINA | URB VILLAS DE RIO VERDE DE C-2 | | | | CAGUAS | PR | 00725 | |
| 5767608 | SANTIAGO ROSALINE | BOX 178 | | | | PEABODY | MA | 01960 | |
| 5767609 | SANTIAGO ROSEMERY | CALLE BELIZARIO DEL VALLE | | | | MAYAGUEZ | PR | 00680 | |
| 5767610 | SANTIAGO ROSMARIE | APT DELL PARQUE CALLE HOSTOS N | | | | GUAYAMA | PR | 00784 | |
| 5767611 | SANTIAGO RUBEN | CARR 31 SEC ROSALIA | | | | JUNCOS | PR | 00777 | |
| 5767612 | SANTIAGO RUTH | HC 02 BOX 5160 | | | | GUAYAMA | PR | 00784 | |
| 5471167 | SANTIAGO RUTH | HC 02 BOX 5160 | | | | GUAYAMA | PR | 00784 | |
| 5767613 | SANTIAGO SAMUEL | ALTURAS DE JOYUDAS DD10 | | | | CABO ROJO | PR | 00623 | |
| 5767614 | SANTIAGO SANDRA | URB COSTA SUR CALLE B 14 | | | | YAUCO | PR | 00698 | |
| 5767615 | SANTIAGO SANDRA I | LOMAS VERDES CUBUY | | | | CANOVANAS | PR | 00729 | |
| 5767616 | SANTIAGO SARAH | BARRIO TALLABOA ENCARNACION CA | | | | PENUELAS | PR | 00624 | |
| 5767617 | SANTIAGO SAVANNAH | 154 MAIN ST | | | | HYDE PARK | VT | 05655 | |
| 5767618 | SANTIAGO SHANNON | 1721 VILLAGE DRIVE APT 306 | | | | WEST PLAM BEACH | FL | 33409 | |
| 5767619 | SANTIAGO SHARITZA | BO QUEBRADA CEIBA SECTOR BELEN | | | | PENUELAS | PR | 00624 | |
| 5767620 | SANTIAGO SHARON | 75 DE LA HILLS SITH | | | | MIDDLETOWN | CT | 06457 | |
| 5767621 | SANTIAGO SIDITH | CALLE B BUZON 75 B | | | | ARECIBO | PR | 00612 | |
| 5767622 | SANTIAGO SILVA | 18096 LA PINE AVE | | | | FONTANA | CA | 92335 | |
| 5767623 | SANTIAGO SILVIA | 185 BRIAR CLIFF | | | | EUGENE | OR | 97404 | |
| 5767624 | SANTIAGO SINDEY | URB PASEO COSTA DE SUR E 9 | | | | AGUIRRE | PR | 00704 | |
| 5767625 | SANTIAGO SOL | 85 SARANAC ST | | | | ROCHESTER | NY | 14621 | |
| 5767626 | SANTIAGO SOLERO DOLORES | CALLE PLAYERA 4 Q 58 | | | | BAYAMON | PR | 00956 | |
| 5767627 | SANTIAGO SONIA | APARTADO 622 | | | | GUANICA | PR | 00653 | |
| 5767629 | SANTIAGO SOTO JAVIER E | BDA MARIN CALLE 1 435 | | | | ARROYO | PR | 00714 | |
| 5767630 | SANTIAGO STEPHANIE | BO PUEBLO 115 KM 11 | | | | RINCON | PR | 00677 | |
| 5767631 | SANTIAGO STEVEN | BO SUMIDO CATT 715 KM 2 HM 4 | | | | CAYEY | PR | 00736 | |
| 5767632 | SANTIAGO SUGEYLEE L | BO CAMPAMENTO CALLE 2 24 | | | | GURABO | PR | 00778 | |
| 5767633 | SANTIAGO SUSAN | BO BAYAMON PARCELAS JUAN DEL V | | | | CIDRA | PR | 00739 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471168 | SANTIAGO SUSANA | 13024 SAN DIEGO WOODS LN | | | | ORLANDO | FL | 32824-9349 | |
| 5767634 | SANTIAGO SUZETTE | 299 N CARPENTER RD | | | | BRUNSWICK | OH | 44212 | |
| 5767635 | SANTIAGO SYLVIA | 38 LAWN ST | | | | PROVIDENCE | RI | 02908 | |
| 5767636 | SANTIAGO TAISHA | 1728 BIRD DRIVE | | | | ERIE | PA | 16510 | |
| 5767637 | SANTIAGO TAMAIRA | 536 PLEASANT ST | | | | HOLYOKE | MA | 01040 | |
| 5767638 | SANTIAGO TIANA M | 519 S 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5767639 | SANTIAGO TINA | BO CAUNILLA ABAJO CARR150 | | | | VILLALBA | PR | 00766 | |
| 5767640 | SANTIAGO TITILAYO | 31 S 32ND ST | | | | CAMDEN | NJ | 08105 | |
| 5767641 | SANTIAGO VALERIA | CALLE RIO COROZAL C10 RIO HOND | | | | BAYAMON | PR | 00961 | |
| 5767642 | SANTIAGO VELMARIE | PO BOX 1705 | | | | GUAYNABO | PR | 00970 | |
| 5471169 | SANTIAGO VERONICA | 5149 W BERENICE AVE APT 2 | | | | CHICAGO | IL | 60641-2633 | |
| 5767643 | SANTIAGO VERONICA A | VILLA DE BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| 5767644 | SANTIAGO VERONICH | 2653 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 5471170 | SANTIAGO VICTOR | HC 1 BOX 4306 | | | | COMERIO | PR | 00782 | |
| 5767646 | SANTIAGO VIMARYS | SECT BRISAS DEL ROSARIO CALL P | | | | VEGA BAJA | PR | 00693 | |
| 5767647 | SANTIAGO VIRGINIA | PO BOX 800878 | | | | COTO LAUREL | PR | 00780 | |
| 5767648 | SANTIAGO VIVIAN | URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5471171 | SANTIAGO WALTER | 6126 GARDEN CT | | | | CORPUS CHRISTI | TX | 78414-6071 | |
| 5767649 | SANTIAGO WANDA | URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5767650 | SANTIAGO WANDA I | 31 N VIRGINIA AVE APT | | | | ATLANTIC CITY | NJ | 08401 | |
| 5767651 | SANTIAGO WILDA | 41 PROSPECT ESRATES APT 8 | | | | WEBSTER | MA | 01570 | |
| 5767652 | SANTIAGO WILDYS | 366 CALLE CASLZADO | | | | SAN JUAN | PR | 00923 | |
| 5767653 | SANTIAGO WILNET | HC2 BOX 6609 | | | | SALINAS | PR | 00751 | |
| 5767655 | SANTIAGO YANELLY | COND DE DIEGO 575 | | | | SAN JUAN | PR | 00924 | |
| 5767656 | SANTIAGO YANICE | HC01 BOX 6126 | | | | AGUAS BUENAS | PR | 00703 | |
| 5767657 | SANTIAGO YANIRA | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5767658 | SANTIAGO YARELIS | URB VILLA DEL CARMEN CALLE 3 F | | | | CIDRA | PR | 00739 | |
| 5767659 | SANTIAGO YASHIRA | HC 01 BOX 13565 | | | | PENUELAS | PR | 00624 | |
| 5767660 | SANTIAGO YESENIA | 4852 ONEIL BLVD UNIT E | | | | LORAIN | OH | 44055 | |
| 5767661 | SANTIAGO YOLANDA | BARR BEATRIZ BZ 5714 | | | | CIDRA | PR | 00739 | |
| 5767662 | SANTIAGO YULISA | URB PABELLOS C AUSTRALIA | | | | TOA BAJA | PR | 00949 | |
| 5471172 | SANTIAGO YVETTE | 205 CALLE 19 | | | | CAGUAS | PR | 00727-1045 | |
| 5767663 | SANTIAGOALVAREZ VIVIAN | 5632 S 19TH ST | | | | OMAHA | NE | 68107 | |
| 5767664 | SANTIAGOCRUZ GRICELDA | 1352 RATLIFF STREET | | | | RICHMOND | IN | 47374 | |
| 5471173 | SANTIAGOCRUZ PILAR | HC 2 BOX 8363 | | | | AIBONITO | PR | 00705 | |
| 5471174 | SANTIAGOHERNANDEZ VICTOR | PO BOX 7996 | | | | CAGUAS | PR | 00726-7996 | |
| 5767665 | SANTIAGOLOPEZ EDWIN | C1 STREET SUNSET VIEW CONDO APT 206A | | | | BAYAMON | PR | 00956 | |
| 5767666 | SANTIAGOMELENDEZ ANEL | 21 URB VILLA ANGELA | | | | ARECIBO | PR | 00612 | |
| 5767667 | SANTIAGORODRIGUEZ LINDA | CALLE 419 BLOQ 165 17 | | | | VILLA CAROLINA | PR | 00985 | |
| 5767668 | SANTIAGOTORRES JESSICA | URB APRIL GARDENS CALLE 21 | | | | LAS PIEDRAS | PR | 00771 | |
| 5471175 | SANTIAO PRIK | 44 HOMESTEAD AVE # 3W | | | | HARTFORD | CT | 06112-2335 | |
| 5767669 | SANTIBANEZ ERICKA | 2128 WALLACE AVE | | | | COSTA MESA | CA | 92627 | |
| 5471176 | SANTIBANEZ GILBERTO | 14305 WARKWORTH DR | | | | HOUSTON | TX | 77085-3005 | |
| 5767670 | SANTIBANEZ ISREAL | 3752 ANGEL FLIGHT DR | | | | LAS VEGAS | NV | 89115 | |
| 5471177 | SANTIBANEZ RIGOBERTO | 1704 CLARK ST | | | | AURORA | CO | 80011-4222 | |
| 5471178 | SANTIE KAY | 902 W ELIZABETH STREET EDGAR045 | | | | PARIS | IL | 61944 | |
| 5767671 | SANTIESTEBAN MARIA | 104 MIMBRE | | | | SUNLAND PARK | NM | 88063 | |
| 5471179 | SANTIFER MIKE | 537 NATALIE DR | | | | GOODLETTSVILLE | TN | 37072-3104 | |
| 5471180 | SANTIGO EVELYN | 4050 PARK FULTON OVAL APT 213 | | | | CLEVELAND | OH | 44144-1889 | |
| 5767672 | SANTIGO JENNIFER | PO BOX 1785 | | | | CAYEY | PR | 00737 | |
| 5767673 | SANTIGO LUIS | HC 69 BOX 15811 | | | | BAYAMON | PR | 00956 | |
| 5767675 | SANTIL MARJORIE | 241 RHODES ST | | | | PROVIDENCE | RI | 02905 | |
| 5471181 | SANTILLAN ALMA | 825 W MASON ST | | | | FORT WORTH | TX | 76110-6266 | |
| 5767676 | SANTILLAN ANDRES | 4214 ELDER CT | | | | BAKERSFIELD | CA | 93306 | |
| 5767677 | SANTILLAN BERNADETTE | 1452 FOREST GLENN | | | | HACIENDA HGTS | CA | 91745 | |
| 5471182 | SANTILLAN CHRISTINA | 5037 VULCAN AVE | | | | EL PASO | TX | 79904-3822 | |
| 5767679 | SANTILLAN MARIA | 41216 ACADEMY DR | | | | HEMET | CA | 92544 | |
| 5767680 | SANTILLAN MARIA L | 1925 OTAY LAKES RD | | | | CHULA VISTA | CA | 91913 | |
| 5767681 | SANTILLAN MARTHA | 115 COINJOCK CANAL RD | | | | COINJOCK | NC | 27923 | |
| 5767682 | SANTILLAN MICHELLE | 3900 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 5767683 | SANTILLAN NANCY | 617 W 6TH ST | | | | HUTCHINSON | KS | 67501 | |
| 5767685 | SANTILLAN PRISCILLA | 211 NORTH 8TH | | | | LOVING | NM | 88256 | |
| 5767686 | SANTILLAN ROBERT S | 14901 OSWALD ST | | | | SYLMAR | CA | 91342 | |
| 5471183 | SANTILLAN ROCIO | 2 WASHINGTON ST | | | | WEST ORANGE | NJ | 07052 | |
| 5471184 | SANTILLANA GIOVANNI | 26109 SHADOW ROCK LN | | | | VALENCIA | CA | 91381-0655 | |
| 5767687 | SANTILLANES CATHERINE H | 4401 MONTGOMERY BLVD NE APT 18 | | | | ALBUQUERQUE | NM | 87109 | |
| 5767688 | SANTILLANES ESPERNAZA | 1200 DICKERSON DR SE APT 22 | | | | ALB | NM | 87106 | |
| 5767689 | SANTILLANES TANYA D | 5718 TIMBERLINE AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5471185 | SANTIMAW SHARON | 188 AMES ST | | | | MEXICO | NY | 13114 | |
| 5767690 | SANTINA LLOYD | 16998 LIPTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5767691 | SANTINAGO JOELY | 1560 SOUTH 24TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5767692 | SANTINI IRMA O | VALLE SAN LUIS C VIA DEL | | | | PR | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767693 | SANTINI MADELINE | 22 CALLE ANASCO | | | | CAGUAS | PR | 00727 | |
| 5767694 | SANTINI MARIE | CLL-3 E-1 JARDINE | | | | PONCE | PR | 00716 | |
| 5767695 | SANTINI MARITZA | ENTER STREET ADRESS | | | | SAN JUAN | PR | 00926 | |
| 5767696 | SANTINI SAMUEL | 5 SCHOOL ST | | | | TORRINGTON | CT | 06790 | |
| 5767697 | SANTINO CAMARCA | 356 CIBER ST | | | | AKRON | OH | 44312 | |
| 5433822 | SANTINO VINCENT AND FRANCES SANTINO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5767698 | SANTINY CHELSEA | 266 AUBURN PL | | | | KENNER | LA | 70065 | |
| 5767699 | SANTISEVAN JOAN | 2512 N ELIZABETH ST | | | | PUEBLO | CO | 81003 | |
| 5767700 | SANTISTEB ASIA G | URB LOS ALGARROBOS | | | | GUAYAMA | PR | 00784 | |
| 5767701 | SANTISTEVAN DAVID | 2033 S ENSENADA CRL SE | | | | RIO RANCHO | NM | 87124 | |
| 5767702 | SANTISTEVAN JOHN | 847 S DEPEW ST | | | | LAKEWOOD | CO | 80236 | |
| 5767703 | SANTISTEVAN LEONARD | 4725 W LINCY AVE 1411 | | | | DENVER | CO | 80236 | |
| 5767704 | SANTISTEVAN LITA | 302 WINNIPEG GRN | | | | FREMONT | CA | 94538 | |
| 5767705 | SANTISTEVAN ROMAINE | 13897 EL CAJON DRIVE | | | | DSRT HOT SPG | CA | 92240 | |
| 5767706 | SANTISTEVAN SABRINA | 38072 HARBOR RD | | | | AVONDALE | CO | 81022 | |
| 5767707 | SANTITA DAVIS | 2940 W FLOURNOY ST | | | | CHICAGO | IL | 60612 | |
| 5767708 | SANTITA SOLER | 3131 N KEATING AVE | | | | CHICAGO | IL | 60641-5234 | |
| 5767709 | SANTITA WITCHER | 5233 GLENLOCH WAY | | | | TOLEDO | OH | 43615 | |
| 5767710 | SANTITO ZAMOT | 182 5TH AVE | | | | S TOMS RIVER | NJ | 08757 | |
| 5471186 | SANTO ANTHONY D | 143 OAKWOODS DR | | | | WAKEFIELD | RI | 02879-2512 | |
| 5433824 | SANTO BAUTISTA | 15640 BRYDEN DR | | | | SOUTH BELOIT | IL | 61080 | |
| 5767711 | SANTO BRIAN | URB ESTANCIAS DEL RIO CAMELIA | | | | SABANA GRANDE | PR | 00637 | |
| 5767712 | SANTO NANCY | 15 CRESCENDOE RD | | | | JOHNSTOWN | NY | 12095 | |
| 5767713 | SANTO TIFFANY M | 42010 AVE ASH | | | | DELAND | FL | 32720 | |
| 5767714 | SANTO WILFREDO | APT 161-169 | | | | GUAYANILLA | PR | 00656 | |
| 5767715 | SANTONI LESLIE | HC3 BOX 29242-1 | | | | AGUADA | PR | 00602 | |
| 5433826 | SANTORA FRANK | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5767716 | SANTORA JOSEPH | 1623 HONEYSUCKLE DR | | | | FOREST HILL | MD | 21050 | |
| 5767717 | SANTORE FLO | 925 ROLLING HILLS DR | | | | PALM HARBOR | FL | 34683 | |
| 5471187 | SANTORO GINAMARIE | 11 HERITAGE LANE | | | | SAYVILLE | NY | 11782 | |
| 5471188 | SANTORO JORGE | 800 S CARMICHAEL AVE APT 340 | | | | SIERRA VISTA | AZ | 85635-7306 | |
| 5471189 | SANTORO KAREN | 4162 DELROY RD | | | | SOUTH EUCLID | OH | 44121-2929 | |
| 5471190 | SANTORO KATJA | 9208 MADISON AVE | | | | LA MESA | CA | 91941-4240 | |
| 5767718 | SANTOS ABENCIO | P O BOX 584 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5767719 | SANTOS ABIGAIL | BOX 1101 | | | | VEGA BAJA | PR | 00693 | |
| 5767720 | SANTOS ABRAHAM | ABRAHAM SANTOS MCE00433 | | | | DORAL | FL | 33166 | |
| 5767721 | SANTOS ADOLFO | 471 S LASPINA | | | | TULARE | CA | 93274 | |
| 5403415 | SANTOS ADRIAN | 120 COHANNET ST | | | | TAUNTON | MA | 02780 | |
| 5767722 | SANTOS AIDA | PO BOX 1998 | | | | CANOVANAS | PR | 00729 | |
| 5767723 | SANTOS ALEMAN | 7607 BROWN OAK | | | | SAN ANTONIO | TX | 78233 | |
| 5767724 | SANTOS AMARILIS | ALEJANDRINOEDIF SAPT S8 | | | | GUAYNABO | PR | 00969 | |
| 5767725 | SANTOS ANDREINY | P O BOX 2609 | | | | FREDERIKSTED | VI | 00841 | |
| 5433828 | SANTOS ANGEL | 5260 WINDSOR LAKE CIR | | | | SANFORD | FL | 32773 | |
| 5767726 | SANTOS ANGELA | 3205 BELLEVUE ST | | | | OMAHA | NE | 68107 | |
| 5767727 | SANTOS ANTONIO | 12859 56 PL N | | | | RPB | FL | 33411 | |
| 5767728 | SANTOS APRIL | 719 SOUTH IVEY LANE APT H | | | | ORLANDO | FL | 32811 | |
| 5767729 | SANTOS ARCELIS | PO BOX 1808 | | | | CIDRA | PR | 00739 | |
| 5767730 | SANTOS ARMEHILA | RR10 BOX 10375 | | | | SAN JUAN | PR | 00926 | |
| 5471191 | SANTOS ARNALDO | 1027 FRONT ST | | | | CATASAUQUA | PA | 18032 | |
| 5767731 | SANTOS ARROYO | CALLE 9 GG-23 | | | | BAYAMON | PR | 00956 | |
| 5767732 | SANTOS BACILISA | 5350 RAINBOW VIEW WAY | | | | HEMET | CA | 92545 | |
| 5767733 | SANTOS BEATRIS | 356 BELLVIEW ST | | | | HARTFORD | CT | 06120 | |
| 5767734 | SANTOS BENEDICT D | 240 KUPAA ST | | | | PAIA | HI | 96779 | |
| 5767735 | SANTOS BRENDA | PMB 226 C SIERRA MORENA 267 | | | | SAN JUAN | PR | 00926 | |
| 5767736 | SANTOS CARLA M | BARRIO LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 5767737 | SANTOS CARMEN | 605 N 9TH ST | | | | READING | PA | 19604 | |
| 5767738 | SANTOS CARRERAS | URB BUENA VISTA CALLE ALOA 1418 | | | | PONCE | PR | 00718 | |
| 5767739 | SANTOS CHRISTINE | 18773 NATHANS PL | | | | MONTGOMRY VLG | MD | 20886 | |
| 5767740 | SANTOS CHRISTOPHER | HC 5 BOX 5412 | | | | JUANA DIAZ | PR | 00795 | |
| 5767741 | SANTOS CINDY | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5767742 | SANTOS CLAUDIA | 1460 E 72ND AVE | | | | DENVER | CO | 80221 | |
| 5767743 | SANTOS CRISTIAN O | COMUNIDAD CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 5433830 | SANTOS DANIEL | PO BOX 1006 | | | | CIDRA | PR | 00739 | |
| 5767744 | SANTOS DEISE | 39552 DUNBAR ST | | | | PALMDALE | CA | 93551 | |
| 5767745 | SANTOS DENISE | PROYECTO VILLA RL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 5767746 | SANTOS DENISS | URB RIO GRANDE STATE CALLE REY | | | | RIO GRANDE | PR | 00745 | |
| 5767747 | SANTOS DIANA | BO OLIMPO SCT CAIMITAL | | | | GUAYAMA | PR | 00784 | |
| 5767748 | SANTOS DIHANA | CALLE 10B PARCELAS 659 VILLA T | | | | CANOVANAS | PR | 00720 | |
| 5767749 | SANTOS DOMINGA D | CALLE BRASIL 709 | | | | SAN JUAN | PR | 00915 | |
| 5767750 | SANTOS DOMINIC | 75 AUPAKA STREET | | | | HONOLULU | HI | 96818 | |
| 5767751 | SANTOS DUPREY | 504 SANTANA | | | | ARECIBO | PR | 00612-6703 | |
| 5471192 | SANTOS EDDY | 9707 S GESSNER RD APT 906 | | | | HOUSTON | TX | 77071-1021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471193 | SANTOS EDILBERTO | 345 MAPLE WAY | | | | NEW BRAUNFELS | TX | 78132-4879 | |
| 5767752 | SANTOS EDMAR | 24814 VIA VARGAS DR | | | | MORENO VALLEY | CA | 92553 | |
| 5767753 | SANTOS EDWIN | CALLE FAJARDO 19 | | | | CAGUAS | PR | 00725 | |
| 5767754 | SANTOS ELBA | PARCELAS NUEVAS DE CELLA CALLE | | | | GURABO | PR | 00778 | |
| 5767755 | SANTOS ELIZABETH | 426 WASHINGTOM ST UNIT 1 | | | | HAVERHILL | MA | 01832 | |
| 5471194 | SANTOS ELMIRA | 11306 ESTONA DR | | | | SILVER SPRING | MD | 20902-2531 | |
| 5767756 | SANTOS EMELY | 16 KRESS ST | | | | LAWRENCE | MA | 01841 | |
| 5767757 | SANTOS EMERSON | 7814 HOWARD MANOR CT | | | | GLEN BURNIE | MD | 21060 | |
| 5767759 | SANTOS ENELIDA | 1848 A LAURA | | | | WICHITA | KS | 67211 | |
| 5767760 | SANTOS ENIOD | 4551 HERMAN CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5767761 | SANTOS ESQUIVEL | 3751 S DOGWOOD ROAD | | | | EL CENTRO | CA | 92243 | |
| 5767762 | SANTOS ESQUIVEL CASTRO | 3751 S DOGWOOD ROAD | | | | EL CENTRO | CA | 92243 | |
| 5767763 | SANTOS EVA | CALLE LOLA RODRIGUEZ 294 | | | | PONCE | PR | 00731 | |
| 5471195 | SANTOS FRANCISCO A JR | 34A 11TH ST DLA | | | | NEW CUMBERLAND | PA | 17070 | |
| 5767764 | SANTOS GABRIELA | 799 5TH ST APT 224 | | | | MCFARLAND | CA | 93250 | |
| 5471196 | SANTOS GOEL | 373 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06607-2433 | |
| 5767765 | SANTOS GOMEZ | 4295 WEST HW 40 | | | | CRAIG | CO | 81625 | |
| 5767766 | SANTOS GRECHEN | CALLE A 19 ALTURAS MOCANA | | | | BAYAMON | PR | 00956 | |
| 5767767 | SANTOS GUILLERMO | 7032 W SHUMWAY FARM RD | | | | LAVEEN AZ | AZ | 85339 | |
| 5767768 | SANTOS HERNANDEZ | 3338 49TH ST | | | | SARASOTA | FL | 34235 | |
| 5767769 | SANTOS ILSA | PO BOX 9300649 | | | | SAN JUAN | PR | 00926 | |
| 5767770 | SANTOS ISABEL | ARENAS CAMPO BELLO KILO 6 3 | | | | CIDRA | PR | 00739 | |
| 5471197 | SANTOS ITZEN | 9306 W UNIVERSITY 9306 W UNIVERSITY | | | | ODES | TX | | |
| 5767771 | SANTOS IVETTE | CALLE PROGRESO 5625 | | | | VEGA BAJA | PR | | |
| 5471198 | SANTOS J | 13630 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577-4145 | |
| 5767772 | SANTOS JANET A | UB LA VEGA C 8 | | | | VILLALBA | PR | 00766 | |
| 5767773 | SANTOS JANIRA | VILLAS DE OROCOVIS 5 APT G-3 | | | | OROCOVIS | PR | 00720 | |
| 5767774 | SANTOS JAZMIN | RR17 BOX 11486 | | | | SAN JUAN | PR | 00926 | |
| 5767775 | SANTOS JENIA | RR 01 BOX 12986 | | | | TOA ALTA | PR | 00953 | |
| 5767776 | SANTOS JENNIFER | HJC 74 BOX 5809 | | | | NARANJOTO | PR | 00719 | |
| 5767777 | SANTOS JESSICA | PO BOX 7 | | | | HORTONVILLE | NY | 12745 | |
| 5767778 | SANTOS JESUS M | 13218 NE 98TH ST | | | | VANCOUVER | WA | 98682 | |
| 5767779 | SANTOS JHOANNA | 1244S SONOMA DR | | | | THOMASVILLE | NC | 27360 | |
| 5767780 | SANTOS JILSYMAR | 13217 BRIAR FOREST CT | | | | ORLANDO | FL | 32828 | |
| 5767781 | SANTOS JOAMIL | CALLE 5B19 JARDIN DE CERRO GOR | | | | SAN LORENZO | PR | 00754 | |
| 5767782 | SANTOS JOAN | 425 OLDTOWN STREET | | | | JACKSONVILLE | NC | 23114 | |
| 5767783 | SANTOS JOANNE | VILLAS DE RIO CANAS | | | | PONCE | PR | 00731 | |
| 5767784 | SANTOS JOHAMIL | CALLLE 5 B 19 JARDINES DE | | | | SAN LORENZO | PR | 00754 | |
| 5767785 | SANTOS JOSE | 4 WAVERLY PL APT 2R | | | | YONKERS | NY | 10701 | |
| 5471199 | SANTOS JOSE | 4 WAVERLY PL APT 2R | | | | YONKERS | NY | 10701 | |
| 5767786 | SANTOS JOSE A | COND EMILIANO POL CALLE M | | | | SAN JUAN | PR | 00917 | |
| 5767787 | SANTOS JOSE N | 9809 BRADDOCK RD | | | | SILVER SPRING | MD | 20903 | |
| 5767788 | SANTOS JOSEPH | 40235 VIA TONADA | | | | LAKE ELSINORE | CA | 92530 | |
| 5767789 | SANTOS JOSH | 13196 TORRIE PINES | | | | AUBURN | CA | 95602 | |
| 5767790 | SANTOS JUAN | 5327 MONTGOMERY BLVD APT 19 | | | | ALBUQUERQUE | NM | 87109 | |
| 5471200 | SANTOS JUAN | 5327 MONTGOMERY BLVD APT 19 | | | | ALBUQUERQUE | NM | 87109 | |
| 5767791 | SANTOS JUANITA F | 324 DR MARTIN LUTHER KING BLVD | | | | BAKERSFIELD | CA | 93307 | |
| 5767794 | SANTOS JUSTINO | 320 N 13TH ST 1ST FL | | | | ALLENTOWN | PA | 18102 | |
| 5471201 | SANTOS KISAIRA | 1 CALLE HNOS RODRIGUEZ EMA | | | | CAROLINA | PR | 00979-5801 | |
| 5767795 | SANTOS L HERNANDEZ | 12215 KINGS PATH LN | | | | HOUSTON | TX | 77044 | |
| 5767797 | SANTOS LENE | 8122 MICHAEL RD | | | | RICHMOND | VA | 23229 | |
| 5471202 | SANTOS LEONEL | 209 FM 1209 UNIT B | | | | CEDAR CREEK | TX | 78612 | |
| 5767798 | SANTOS LETICIA | 4026 N FRUIT AVE | | | | FRESNO | CA | 93705 | |
| 5767800 | SANTOS LISBET | 602 SOUTH CEDARS MILL RD | | | | BURLINGTON | NC | 27215 | |
| 5767801 | SANTOS LISBETH | 215 ELDEN ST | | | | HERNDON | VA | 20170 | |
| 5767802 | SANTOS LIZETTE | 20 CRAIG ST | | | | ROCH | NY | 14611 | |
| 5471203 | SANTOS LIZETTE | 20 CRAIG ST | | | | ROCH | NY | 14611 | |
| 5767803 | SANTOS LUCETTE | 1560 RICHARDS DR NE | | | | PALM BAY | FL | 32905 | |
| 5767804 | SANTOS LUCY | 108 W KENEDY ST | | | | PEARSALL | TX | 78061 | |
| 5471204 | SANTOS LUCY | 108 W KENEDY ST | | | | PEARSALL | TX | 78061 | |
| 5767805 | SANTOS LUIS M | URB VILLA PINARES CALLE 299 | | | | VEGA BAJA | PR | 00693 | |
| 5767806 | SANTOS LUZ | PMB 270 | | | | LARES | PR | 00669 | |
| 5471205 | SANTOS LYNNE D | 1013 WILLIAMS DR | | | | AIKEN | SC | 29803-5369 | |
| 5767807 | SANTOS MAITE | URB MUNOZ RIVERA 10 CALL | | | | GUAYNABO | PR | 00969 | |
| 5767808 | SANTOS MARANGELIE | RR 2 BOX 7607 | | | | CIDRA | PR | 00739 | |
| 5767809 | SANTOS MARGA | 1021 VIGO AVE | | | | ORLANDO | FL | 32832 | |
| 5767810 | SANTOS MARGARITA | P O BOX 399 | | | | CAROLINA | PR | 00986 | |
| 5767811 | SANTOS MARGARITA D | PEPE DIAZ 101 LAS MONJAS TOREY | | | | HATO REY | PR | 00917 | |
| 5767812 | SANTOS MARIA | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | |
| 5767813 | SANTOS MARIA Z | 526 S 26TH AVE | | | | OMAHA | NE | 68105 | |
| 5767814 | SANTOS MARIBEL | CALLE 5 Q19 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5767815 | SANTOS MARILUZ | PO BOX 1194 | | | | SABANA SECA | PR | 00952 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767816 | SANTOS MARISOL | PO BOX1393 | | | | MOROVIS | PR | 00687 | |
| 5471206 | SANTOS MARY | 21 WHITMARSH AVE | | | | WORCESTER | MA | 01606-3242 | |
| 5767817 | SANTOS MASSIEL | CALLE GAUTIER BENITEZ 205 | | | | SAN JUAN | PR | 00915 | |
| 5767818 | SANTOS MATILDE B | HC 74 BOX 26910 | | | | CAYEY | PR | 00736 | |
| 5767820 | SANTOS MELISSA | 7300 W NORTH AVE | | | | CHICAGO | IL | 60707 | |
| 5471207 | SANTOS MERCEDES | 8002 PINEGROVE AVE | | | | PARMA | OH | 44129-2104 | |
| 5767821 | SANTOS MERCEDES G | URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5767822 | SANTOS MITZIA | 576 E LUCIUS | | | | YOUNGSTOWN | OH | 44507 | |
| 5767823 | SANTOS MONICA | 4416 S IDAHO | | | | CALDWELL | ID | 83607 | |
| 5767824 | SANTOS MONIQUE | 904 SW SUMMIT | | | | LAWTON | OK | 73501 | |
| 5767825 | SANTOS MUNOZ | 327 GLORIA AVE | | | | SAN JOSE | CA | 95127 | |
| 5767826 | SANTOS MUNOZ V | URBMUNOZRIVERA CCAMELIA 10 | | | | GUAYNABO | PR | 00969 | |
| 5471208 | SANTOS MYRNA | 500 CALLE SAN PATRICIO APT 43 | | | | FAJARDO | PR | 00738 | |
| 5767827 | SANTOS NAIDA | 38 BATTY STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5471209 | SANTOS NANCY | 1903 E HAWTHORNE CT | | | | ONTARIO | CA | 91764-2313 | |
| 5767828 | SANTOS NELLY | SEC EL PALMAR CARR 512 | | | | JUANA DIAZ | PR | 00795 | |
| 5471210 | SANTOS NELSON | 1 ALEXANDER ST APT 1002C | | | | YONKERS | NY | 10701-7559 | |
| 5767829 | SANTOS NESTOR | CALLE 8 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5767830 | SANTOS NOEMI | 826 TILGMAN DRIVE | | | | CAMDEN | NJ | 08104 | |
| 5767831 | SANTOS NORMA | 5719 FULTON ST | | | | HOUSTON | TX | 77009 | |
| 5471211 | SANTOS NORMA | 5719 FULTON ST | | | | HOUSTON | TX | 77009 | |
| 5767832 | SANTOS NYRMA S | PO BOX 2116 | | | | JUNCOS | PR | 00777 | |
| 5767833 | SANTOS ODALIS | 83 LENOX AVE APT 2 | | | | BARBERTON | OH | 44203 | |
| 5767834 | SANTOS OFELIA | 1017 S NEW YORK | | | | LAREDO | TX | 78043 | |
| 5767835 | SANTOS ORLANDO | 53 RES LLORENS TORRES APT 1046 | | | | SAN JUAN | PR | 00913 | |
| 5471212 | SANTOS ORLANDO | 53 RES LLORENS TORRES APT 1046 | | | | SAN JUAN | PR | 00913 | |
| 5767836 | SANTOS OSCAR J | CALLE LAS FLORES | | | | VEGA BAJA | PR | 00693 | |
| 5767837 | SANTOS PATRICIA A | 122 BLOSSOM ST | | | | RIPON | WI | 54971 | |
| 5767838 | SANTOS PESQUEIRA-CAUDILLO | 1402 W AJO WALL | | | | TUCSON | AZ | 85713 | |
| 5767839 | SANTOS RAFAEL | CALLE COLINAS REAL D-1 | | | | TOA BAJA | PR | 00949 | |
| 5471213 | SANTOS RAUL | 31 STOWE PL | | | | HEMPSTEAD | NY | 11550-1516 | |
| 5767840 | SANTOS REYNALDA | COOP JARD SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 5767841 | SANTOS REYNALDO | VILLA FONTANA 113 VIA 62 AL | | | | CAROLINA | PR | 00983 | |
| 5767842 | SANTOS RIVERA | VILLA DEL CARIBE BOLQ3 APT 29 | | | | PONCE | PR | 00728 | |
| 5767843 | SANTOS RIVERA BRENDA | HC 01 BOX 6672 | | | | GUAYANILLA | PR | 00656 | |
| 5767844 | SANTOS ROBIN | 201 LOCUST STREET | | | | KNOXVILLE | TN | 37902 | |
| 5767845 | SANTOS ROBLEDO H | 9415 COMET | | | | LAS CRUCES | NM | 88012 | |
| 5767846 | SANTOS ROCIO | 2044 FAIRFAX PIKE 9 | | | | WHITE POST | VA | 22663 | |
| 5767847 | SANTOS ROSEMARIE | 6495 E 14TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5471214 | SANTOS ROSEMARIE | 6495 E 14TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5471215 | SANTOS RUDY D | 810 N 23RD ST | | | | COPPERAS COVE | TX | 76522 | |
| 5471216 | SANTOS SALOME | 2832 IOWA ST APT C2 | | | | LAWRENCE | KS | 66046-4116 | |
| 5767848 | SANTOS SAMANTHA | 1939 N 26TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5767849 | SANTOS SAMUEL | URB PUERTO NUEVOCALLE DU | | | | SAN JUAN | PR | 00920 | |
| 5767850 | SANTOS SHARON | RESD RAMOS ANTONINIS EDF 45 | | | | SAN JUAN | PR | 00924 | |
| 5767851 | SANTOS SILENE | CALLE MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 | |
| 5767852 | SANTOS SIXMARIE | RR6 BOX 11486 | | | | SAN JUAN | PR | 00926 | |
| 5471217 | SANTOS SONIA | 4340 NW 7TH ST | | | | PLANTATION | FL | 33317-1516 | |
| 5767853 | SANTOS SONIA S | 20 CHARLES ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5767854 | SANTOS STEPHANIE P | 1100 S 26TH ST | | | | MIL | WI | 53214 | |
| 5767855 | SANTOS SUSAN I | URB COUTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5767856 | SANTOS SYLVIA | 2503 CHITTENDEN ROAD | | | | JUN BATSTA | CA | 95045 | |
| 5767857 | SANTOS TAIS | URB SANTA MARIA CALLE 4 D22 | | | | TOA BAJA | PR | 00949 | |
| 5767858 | SANTOS TAMAR | 5117 CURRY FORD ROAD | | | | ORLANDO | FL | 32812 | |
| 5767859 | SANTOS TINA | 224 E 5TH ST | | | | RUPERT | ID | 83350 | |
| 5471218 | SANTOS TOM | 2026 LANSING ST | | | | PHILADELPHIA | PA | 19152-3610 | |
| 5471219 | SANTOS TOMASA | 2701 E MILE 6 RD | | | | MISSION | TX | 78573-9762 | |
| 5767860 | SANTOS VALERIE | PO BOX8522 | | | | PONCE | PR | 00731 | |
| 5767861 | SANTOS VERIONCA | 2400 GARVIN AVE | | | | RICHMOND | CA | 94804 | |
| 5767862 | SANTOS VERONICA | HC 02 BOX 4517 | | | | CAMUY | PR | 00627 | |
| 5767863 | SANTOS WILBERTO | URB SIERRA BAYAMON CALLE 21BLQ 19 9 | | | | BAYAMON | PR | 00961 | |
| 5767864 | SANTOS WILFREDO | D7 CALLE 2 | | | | SAN JUAN | PR | 00924 | |
| 5767865 | SANTOS WILNELIA | URB COLINAS DEL PLATA 16 | | | | TOA ALTA | PR | 00953 | |
| 5767866 | SANTOS WYLISA | 2313 W HATCH RD | | | | MODESTO | CA | 95358 | |
| 5767867 | SANTOS YESENIA | 972 E 18TH ST | | | | HIALEAH | FL | 33013 | |
| 5767868 | SANTOS YVONNE | 253 89 159 STREET | | | | ROSEDALE | NY | 11422 | |
| 5767869 | SANTOS ZAVALA | 4656 W HARDAN | | | | CHICAGO | IL | 60625 | |
| 5767870 | SANTOS ZILXIA | L 33 PARQUE DEL LUCERO | | | | CAGUAS | PR | 00725 | |
| 5767872 | SANTOSCNOTE ELVA | 2979 FREDERICK DOUGLASS BLVD | | | | NEW YORK | NY | 10039 | |
| 5471220 | SANTOSCOY JOSEPH | 17506 SABRINA TERRACE | | | | DERWOOD | MD | 20855 | |
| 5767873 | SANTOSH ATTAR | 5920 DECKER RD | | | | NORTH OLMSTED | OH | 44070 | |
| 5767874 | SANTOSH DHOMSE | 1401 RED HAWK CIR F301 | | | | FREMONT | CA | 94538 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767875 | SANTOSH DONKA | 3701 QUICK HILL RD APT 63 | | | | AUSTIN | TX | 78728 | |
| 5767876 | SANTOSH GOWRISETTY | 7932 N MACARTHUR BLVD | | | | IRVING | TX | 75063 | |
| 5767877 | SANTOSH KULKARNI | 3452 HART CMN | | | | FREMONT | CA | 94538 | |
| 5767878 | SANTOSH POKHYAN | 5706 S FAIRWOOD DR | | | | SALT LAKE CITY | UT | 84123 | |
| 5767879 | SANTOSH SRIRANGAM | 203 GREEN VALLEY RD | | | | EXTON | PA | 19341 | |
| 5767880 | SANTOSHA BLACK | 19530 ELROY | | | | WARREN | MI | 48213 | |
| 5767881 | SANTOSHA SUITT | 811 UNDERWOOD AVE 1A | | | | DURHAM | NC | 27701 | |
| 5767882 | SANTOSKY JOHN | 1110 NW WILLIAMS AVE | | | | LAWTON | OK | 73505 | |
| 5471221 | SANTOSRENTAS ELVIN | 23 LAKEVIEW DR | | | | SAVANNAH | GA | 31405-7118 | |
| 5767883 | SANTOYA ANTONIA | 823 RENOLDS AVE | | | | KANSAS CITY | KS | 66101 | |
| 5767884 | SANTOYA ANTONIA M | 720 BENNINGTON AVENUE | | | | KANSAS CITY | MO | 64125 | |
| 5767885 | SANTOYA LINDA | 411 LAWSON | | | | HURRICANE | WV | 25526 | |
| 5767886 | SANTOYO CARMELO | 2419 GUATEMOZIN ST | | | | LAREDO | TX | 78043 | |
| 5767887 | SANTOYO HOPIE | 255 E BOLIVAR ST APT 192 | | | | SALINAS | CA | 93906 | |
| 5471222 | SANTOYO IGNACIO | 2520 N 52ND DR | | | | PHOENIX | AZ | 85035-1908 | |
| 5767888 | SANTOYO JANALEE | 1924 W 38TH AVE | | | | DENVER | CO | 80211 | |
| 5471223 | SANTOYO JOSE | 5139 FOSTORIA ST | | | | CUDAHY | CA | 90201 | |
| 5471224 | SANTOYO REBECA | 33 THOROUGHBRED DR | | | | HAMPTON | VA | 23666-5320 | |
| 5767889 | SANTRELLE-NI BROWN | 328 TWINHILL RD | | | | AUSTELL | GA | 30168 | |
| 5767890 | SANTTI ROCIO B | 774 SPRINGDALE CIRC | | | | PALM SPRINGS | FL | 33461 | |
| 5471225 | SANTUARIO GRISELDA | 3024 S BURLINGAME DR | | | | WEST VALLEY CITY | UT | 84120-6620 | |
| 5471226 | SANTUCCI ANNMARIE | 1224 NORTH RIDGE RD WESTCHESTER119 | | | | SHRUB OAK | NY | 10588 | |
| 5471227 | SANTUCCI KIMBERLY | 119 CEDAR ST | | | | CENTEREACH | NY | 11720 | |
| 5471228 | SANTUCCI PATRICIA | 2690 BROOK VALLEY RD | | | | FREDERICK | MD | 21701-6802 | |
| 5767891 | SANUSIA FONAH | 4701 KENMO AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5471229 | SANUT DOLORES | 8298 CHEROKEE ST | | | | DENVER | CO | 80221-4466 | |
| 5767892 | SANVILLE SONCERAE | PO BOX 210 | | | | ENFIELD | NH | 03748 | |
| 5767893 | SANYA FOREMAN | 5157 BULLUCK SCHOOL RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5767894 | SANZHEZ ARTURO | 2790 N COMMONS BLVD | | | | HEBER CITY | UT | 84032 | |
| 5767895 | SAO ALEXIS | 2041 KEEAUMOKU ST | | | | HONOLULU | HI | 96822 | |
| 5767896 | SAONYA SPICER | APPT1422 1590AIRPORT RD | | | | GALLATIN | TN | 37066 | |
| 5767897 | SAPAN BINDAL | 3201 SILVER POINT CT | | | | MANSFIELD | TX | 76063 | |
| 5767898 | SAPENN SAPENN | 24771 SENECA ST | | | | OAK PARK | MI | 48237 | |
| 5471230 | SAPIEN CELIA | 302 DANNY BOY LN | | | | VINTON | TX | 79821 | |
| 5471231 | SAPIEN EDGAR | 12126 SINGING QUAIL DR | | | | EL PASO | TX | 79936-6367 | |
| 5767899 | SAPIEN MELISSA | 7815 W TURNEY AVE | | | | PHOENIX | AZ | 85033 | |
| 5471232 | SAPIER JENELLE | 3890 ORANGE ST | | | | RIVERSIDE | CA | | |
| 5471233 | SAPINA STEPHANIE | 16291 JOSHUA ST SAN BERNARDINO071 | | | | HESPERIA | CA | | |
| 5471234 | SAPIO STEVEN | 2723 KINGSBURY PARK LN MONTGOMERY339 | | | | SPRING | TX | | |
| 5767900 | SAPKOTA DIVYA | 1360 W TOUHY | | | | CHICAGO | IL | 60626 | |
| 5471235 | SAPKOTA JESSICA | PO BOX 184 | | | | WEST LEBANON | IN | 47991 | |
| 5767901 | SAPLA FRANCINE D | PO BOX 30852 | | | | HONOLULU | HI | 96820 | |
| 5471236 | SAPON JOSE | 2451 SE SHELL AVE | | | | PORT ST LUCIE | FL | 34952-6857 | |
| 5471237 | SAPORITO MICHAEL | 2 EMILY COURT SUFFOLK103 | | | | GREENLAWN | NY | 11740 | |
| 5767902 | SAPP CARRIE | 123 C H PARK LANE | | | | PORT SULPHUR | LA | 70083 | |
| 5767903 | SAPP CONNIE | 872 MADDOX ROYSTER RD | | | | DUBLIN | GA | 31021 | |
| 5767904 | SAPP DELLAPHINE | 9623 NE 3RD PL | | | | OKLAHOMA CITY | OK | 73130 | |
| 5767905 | SAPP ERIC L | 1300 DENZIL DRIVE APT 2 | | | | HOPKINSVILLE | KY | 42240 | |
| 5767906 | SAPP ERIKA | 2425 DAWSON | | | | COL | GA | 31903 | |
| 5471238 | SAPP FALLON | 46 RINEER RD | | | | QUARRYVILLE | PA | 17566 | |
| 5767907 | SAPP JANICE | 673 WILDWOOD BLVD | | | | WILLIAMSPORT | PA | 17701 | |
| 5767908 | SAPP JAQUANA | 656 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5767909 | SAPP JEANETTE | 1106 S 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5471239 | SAPP JEFFREY | 208 NAPOLEON STREET | | | | PETAL | MS | 39465 | |
| 5767910 | SAPP JOYCE | 325 N 15TH ST 7 | | | | HAINES CITY | FL | 33844 | |
| 5767911 | SAPP KIM | 2700 52ND AVE N APT105 | | | | ST PETERSBURG | FL | 33714 | |
| 5767912 | SAPP KINA | 6740 WYNCOTE AVE | | | | PHILADELPHIA | PA | 19138 | |
| 5767913 | SAPP MICHELLE | 12569 SANTA DOMINGO DRIVE | | | | LUSBY | MD | 20657 | |
| 5767914 | SAPP MONIKE | 305 SUNDERLEND | | | | SAVANNAH | GA | 31419 | |
| 5767915 | SAPP MONIKE C | 1036 DUTCHTOWN RD | | | | SAVANNAH | GA | 31419 | |
| 5767916 | SAPP PHILLIP | 172 SHEROUSSE RD | | | | GUYTON | GA | 31312 | |
| 5767917 | SAPP REATHER | 75 DUSTIN CT | | | | BAMBURG | SC | 29003 | |
| 5767918 | SAPP SETH | 14 WEST MAIN STREET | | | | DANVILLE | OH | 43014 | |
| 5767919 | SAPP SONOVIA | 22 HOUSER ST | | | | BAMBERG | SC | 29003 | |
| 5767920 | SAPP TIFFANY | 680 AVE E S E | | | | WINTER HAVEN | FL | 33880 | |
| 5767921 | SAPP TONIA | 2789 WILLIS FOREMAN RD | | | | AUGUSTA | GA | 30906 | |
| 5767923 | SAPP VERONICA | 2143 WINDING TRAIL RD | | | | GRANITEVILLE | SC | 29829 | |
| 5471240 | SAPP WILLIAM | 2725 WORDSWORTH DR | | | | SPRINGFIELD | IL | 62711-4015 | |
| 5767924 | SAPPCLAY DOMONIQUE | 431 LISBON AVE | | | | BUFFALO | NY | 14215 | |
| 5767925 | SAPPHIRE ELLINGTONSAPPHIRE | 16789 CHANDLER RD | | | | EAST LANSING | MI | 48823 | |
| 5767926 | SAPPHIRE SILOAM | PO 816 | | | | CINCINNATI | OH | 45201 | |
| 5471241 | SAPPINGTON JOHN | 129 PERSHING DR | | | | BRANSON | MO | 65616-9847 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471242 | SAPPINGTON PETE | 16641 ARKABUTLA RD | | | | SARAH | MS | 38665 | |
| 5767927 | SAPPLEWIS DANA | 431 LISBON AVE | | | | BUFFALO | NY | 14215 | |
| 5767928 | SAPRE RODEN | 838 GIBBS AVE NE | | | | CANTON | OH | 44705 | |
| 5767929 | SAPRINA GIVHAN | 2502 OAK FOREST DR | | | | SAVANNAH | GA | 31404 | |
| 5767930 | SAPRINA LOVE | 1414 72ND ST | | | | TACOMA | WA | 98408 | |
| 5767931 | SAPRINE ANTOINE | 7000 W PARK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5767932 | SAPUTO DEBORAH | 8600 N BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5767933 | SAQUAN DAVIS | 4525 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| 5767934 | SAQUANA-AUGS JAMERSON-BISEKWA | 25 TRIPLE CROWN COURT | | | | HAMPTON | VA | 23666 | |
| 5767935 | SAQUEST TULL | 136 W CORNING AVE | | | | SYRACUSE | NY | 13205 | |
| 5767936 | SAQUIL REYNA | 2510 N RIDGEWAY AVE | | | | CHICAGO | IL | 60647 | |
| 5433832 | SAR NELSON K | 1709 GAVIOTA AVE | | | | LONG BEACH | CA | 90813 | |
| 5767937 | SARA A HOPKINS | 604 BUENO COURT APT A | | | | RIVERSIDE | OH | 45431 | |
| 5767938 | SARA A JENSEN | 600 85TH LN NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5767939 | SARA ALEXANDER | 2005 SUNRAY PL | | | | ZANESVILLE | OH | 43701 | |
| 5767940 | SARA ALLEN | 2479 MURFREESBORO PKE 123 | | | | NASHVILLE | TN | 37217 | |
| 5767941 | SARA ALLENDER | 1321 WATERVIEW WAY | | | | BALTIMORE | MD | 21221 | |
| 5767942 | SARA ARMSTRONG | 40 NAFUS ST | | | | PITTSTON | PA | 18640 | |
| 5767943 | SARA AURELUS | 11552 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5767944 | SARA AVITIA | 14514 CROWNER AVE | | | | SAN MARTIN | CA | 95046 | |
| 5767945 | SARA AYCOCK | 17532 PARKER DRIVE | | | | SOUTH BEND | IN | 46635 | |
| 5767946 | SARA BAKER | LEE JACKSON HWY | | | | GREENVILLE | VA | 24440 | |
| 5767947 | SARA BASSETT | 3807 ALLEGAN DAM RD | | | | ALLEGAN | MI | 49010 | |
| 5767948 | SARA BECKWITH | 309 WEST 38 ST | | | | TEXARKANA | TX | 75501 | |
| 5767949 | SARA BELL | 628 HENRY ST | | | | MARION | OH | 43302 | |
| 5767950 | SARA BENESH | 1271 STUART AVE | | | | ST PAUL | MN | 55110 | |
| 5767951 | SARA BESS | 25 WEST HAMILTON AVENUE | | | | INGLEWOOD | NJ | 07621 | |
| 5767952 | SARA BEZDEK | 217 DENT DR NONE | | | | NAPLES | FL | 34112 | |
| 5767953 | SARA BORCHARDT | 328 29TH AVE N | | | | ST CLOUD | MN | 56303 | |
| 5767954 | SARA BOTELLO | 5000 SAN DARIO | | | | LAREDO | TX | 78045 | |
| 5767955 | SARA BOTTS | 26137 ROGERS RD | | | | ELKHART | IN | 46514 | |
| 5767956 | SARA BRINKERHOFF | 2521 PROSPECT ST | | | | SIOUX CITY | IA | 51104 | |
| 5767957 | SARA BROTHERS | 1013 E FAIRVEIW AVE | | | | SOUTH BEND | IN | 46614 | |
| 5767958 | SARA BROWN | 605 CR 363 LOT 1 | | | | TAYLOR | MO | 63471 | |
| 5767959 | SARA BUENO | 809 W PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5767961 | SARA BUSHEY | 126 S BROOK RD | | | | HENDERSONVILL | NC | 28726 | |
| 5433834 | SARA CANON | 4001 NORTHWEST 91ST TERRACE | | | | SUNRISE | FL | 33351 | |
| 5767962 | SARA CARLSON | 506 FOX CREST DR | | | | HAZELWOOD | MO | 63042 | |
| 5767963 | SARA CARMONA | 30181 273RD STREET | | | | PIERZ | MN | 56364 | |
| 5433836 | SARA CARVALHO | 943 BROADWAY | | | | EVERETT | MA | 02149 | |
| 5767964 | SARA CASTRO | 3581 SW 117 AVE208 | | | | MIAMI | FL | 33175 | |
| 5767965 | SARA CHAPIN | 333 ALLEGHENY ST | | | | OIL CITY | PA | 16301 | |
| 5767966 | SARA CLARK | 1619 FILLMORE ST | | | | PHILA | PA | 19124 | |
| 5767967 | SARA CLAUDIO | P O BOX 33049 VETRENS PLAZA | | | | SAN JUAN | PR | 00933 | |
| 5767968 | SARA CLIFFORD | 1130 OHIO CT | | | | AURORA | IL | 60505 | |
| 5767969 | SARA COLLEADO | 1670 HONOAPIILANI HWY | | | | WAILUKU | HI | 96793 | |
| 5767970 | SARA CONNER | 265 EAST JEFFERSON PIKE | | | | MURFREESBORO | TN | 37130 | |
| 5767972 | SARA CORLE | 148 FEATHERS ROAD | | | | IMLER | PA | 16655 | |
| 5767973 | SARA CORONA | 908 BEYER WAY APT E 12 | | | | CHULA VISTA | CA | 91912 | |
| 5767974 | SARA CURTIS | 1304 INSTUTE STREET | | | | VALPARAISO | IN | 46383 | |
| 5767975 | SARA DALTON | 916 FEIJOA | | | | NIPOMO | CA | 93444 | |
| 5767976 | SARA DAME | 1100 PARALLEL | | | | ATCHISON | KS | 66002 | |
| 5767977 | SARA DAPPEN | 825 VALENTINE LANE | | | | OMAHA | NE | 68105 | |
| 5433838 | SARA DE CARRERO | 762 ONE AND HALF | | | | LOS ANGELES | CA | 90022 | |
| 5767978 | SARA DELANEY | 1244 GLENVIEW RD | | | | TOLEDO | OH | 43614 | |
| 5767979 | SARA DELISLE | 756 HAEL ST | | | | AKRON | OH | 44305 | |
| 5767980 | SARA DENSMORE | 72 MORTON ST | | | | WINTHROP | ME | 04364 | |
| 5767981 | SARA DODGE | 10350 S KOMENSKY AVE | | | | OAK LAWN | IL | 60453 | |
| 5767982 | SARA DUBOIS | 1317 VAN CORTLANDT STREET | | | | SCHENECTADY | NY | 12303 | |
| 5767983 | SARA DYKE | 12308 STATE ROUTE 93 | | | | PEDRO | OH | 45659 | |
| 5767984 | SARA DYLAN | 727 N BEDFORD DR NONE | | | | BEVERLY HILLS | CA | 90210 | |
| 5767985 | SARA E WORLIE | 515 3RD ST NW | | | | CHISHOLM | MN | 55719 | |
| 5767986 | SARA EADS | 2302 SKILLMAN AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5433840 | SARA ESPINOZA | 79 JJUNEBERRY | | | | IRVINE | CA | 92606 | |
| 5767987 | SARA FAJARDO | 2107 LIPAN RD | | | | ROSWELL | NM | 88203 | |
| 5767988 | SARA FARMER | 739 CLINTON ST | | | | CAMDEN | NJ | 08103 | |
| 5767989 | SARA FIGUEROA | RES GALATEO APARTMENTS | | | | RIO GRANDE | PR | 00745 | |
| 5767990 | SARA FIRANEK | 3221 S GRAND AVE APT 2 | | | | MINNEAPOLIS | MN | 55408 | |
| 5767991 | SARA FLORES | 28493 PUJOL | | | | TEMECULA | CA | 92591 | |
| 5767993 | SARA FURTADO | 20 HEADLAND WAY | | | | MEDFORD | MA | 02155 | |
| 5767994 | SARA GADUS | 16 MAYGAR | | | | TOLEDO | OH | 43605 | |
| 5767995 | SARA GARCIA | 3041 W 36TH | | | | CHICAGO | IL | 60632 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767996 | SARA GASPER | 1119 8TH AVE FL2 | | | | NEW BRIGHTON | PA | 15066 | |
| 5767997 | SARA GERBER | 714 4TH ST | | | | DOVER | OH | 44622 | |
| 5767998 | SARA GIBBS | 4005 HOFFMEYER RD | | | | DARLINGTON | SC | 29532 | |
| 5767999 | SARA GILLESPIE | 1201 LONG STREET APT 7E | | | | TROY | OH | 45373 | |
| 5768000 | SARA GIOVANNONI | 378 FRANCISCO STREET | | | | EL GRANADA | CA | 94018 | |
| 5768001 | SARA GOLDMAN | 6901 VASSAR DR | | | | AUSTIN | TX | 78723 | |
| 5768002 | SARA GOMEZ | 4609 W COUNTY ROAD 120 | | | | MIDLAND | TX | 79706 | |
| 5768003 | SARA GONZALEZ | CALLE 14 F14 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5768004 | SARA GRAY | 605 BUCKEYE ST | | | | KALIDA | OH | 45853 | |
| 5768005 | SARA GRAZIANO | 26 DOGWOOD LANE | | | | PATCHOGUE | NY | 11772 | |
| 5768006 | SARA GREEN | 2801 B STREET 19 | | | | SAN DIEGO | CA | 92102 | |
| 5768007 | SARA GROVER | 915 11TH ST APT 1 | | | | NEWPORT NEWS | VA | 23607 | |
| 5768008 | SARA GRUMM | 545 PITNEY RD | | | | COLUMBIA | PA | 17512 | |
| 5768009 | SARA GUADALUPE | URB RINCON ESPANOL C-1 B-16 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5768010 | SARA GUFFEY W | 351 COUNTY ROAD 197 | | | | FLAT ROCK | AL | 35966 | |
| 5768011 | SARA GURVITZ | 527 HARRIS DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 5768012 | SARA HALLIGAN | 812 WEST MAIN STREET APT 9 | | | | EPHRATA | PA | 17522 | |
| 5768013 | SARA HARRING | 3131 CREEK RIDGE DR | | | | HUDSONVILLE | MI | 49426 | |
| 5768014 | SARA HEITMEYER | 2595 SHARON ROSE DRIVE | | | | ELIDA | OH | 45807 | |
| 5768015 | SARA HERRICK | 45 POLII | | | | CROSSVILLE | TN | 38555 | |
| 5768016 | SARA HESSEDENCE | 1128 SEVENTH AVE | | | | AKRON | OH | 44306 | |
| 5768017 | SARA HINOJOSA | 1980 ORANGE TREE LANE | | | | REDLANDS | CA | 92374 | |
| 5768018 | SARA HOLLIPETER | 133 CRAVEN ST | | | | BELLWOOD | AL | 36313 | |
| 5768019 | SARA HOPKINS | 2005 DUPONT ROAD | | | | PARKERSBURG | WV | 26101 | |
| 5768020 | SARA HUDNALL | 7201 HUNT CLUB ROAD 26 | | | | COLUMBIA | SC | 29223 | |
| 5768021 | SARA HURLEY | 313 MERGANSER LN | | | | JOHNSTOWN | CO | 80534 | |
| 5768022 | SARA I ALONSO | HC 01 BOX 10511 | | | | GUAYANILLA | PR | 00656 | |
| 5768023 | SARA J COOK | 418 CARNEY AVE | | | | MANKATO | MN | 56001 | |
| 5768024 | SARA JARRI | 351 BROAD ST | | | | NEWARK | NJ | 07104 | |
| 5768025 | SARA JENSEN | 1611 NORTH 21ST STREET | | | | SHEBOYGAN | WI | 53081 | |
| 5768026 | SARA JOHNSON | 100 BROOK ST | | | | WILLIMANTIC | CT | 06226 | |
| 5768027 | SARA JONES | 83 CEDAR GROVE COURT | | | | SOMERSET | KY | 42501 | |
| 5768028 | SARA K | 2110 BULLIS RD | | | | ELMA | NY | 14059 | |
| 5768029 | SARA K BAYS | 925 W MAIN ST APT A | | | | WAYNESBORO | VA | 22980 | |
| 5433842 | SARA KALEY | 651 S MAPLE ST | | | | FRUITA | CO | 81521 | |
| 5768030 | SARA KEEBLER | 4167 LINDOW DRIVE | | | | STERLING HEIG | MI | 48310 | |
| 5768031 | SARA KENDRICK | 29 WASHINGTON ST | | | | ATTICA | NY | 14011 | |
| 5768032 | SARA KENT | 736 E 4200 S | | | | SALT LAKE CITY | UT | 84107 | |
| 5768033 | SARA KING | 810 E SANSON | | | | SPOKANE | WA | 99207 | |
| 5768034 | SARA KRAFT | 302 LYNDALE AVE N | | | | NEW PRAGUE | MN | 56071 | |
| 5768035 | SARA KUNNICK | 2203 PERRY AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5768036 | SARA LACOUNT | 23 CHICKADEE CIR | | | | S BURLINGTON | VT | 05403 | |
| 5768037 | SARA LALANDE | 2309 OAKRIDGE RD | | | | STILLWATER | MN | 55082 | |
| 5768038 | SARA LANE | 8203 LAGUNA LANE | | | | TAMPA | FL | 33619 | |
| 5768039 | SARA LAVALLEY | 1909 STATE ROUTE 11 | | | | NORTH BANGOR | NY | 12966 | |
| 5768040 | SARA LEE | 528 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5768041 | SARA LEON | 110 S ZEBRA ST | | | | DUNKIRK | NY | 14048 | |
| 5768042 | SARA LETICIA B | 3444 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5768043 | SARA LOPEZ MARTIN | 540 BRICKELL KEY DR | | | | MIAMI | FL | 33131 | |
| 5768044 | SARA LOVELL | 13595 LA VILLA DR | | | | VICTORVILLE | CA | 92307 | |
| 5768045 | SARA LOWE | 1628 HAGLY RD | | | | TOLEDO | OH | 43612 | |
| 5768046 | SARA LOZANO | 8124 BARKLEY | | | | HOUSTON | TX | 77017 | |
| 5768047 | SARA LUNA | 216 COL PETOLERA | | | | REYNOSA | | 88640 | MEXICO |
| 5768048 | SARA LYNN VARDAS | 7379 BONNIE PL APT1 | | | | YOUNGSTOWN | OH | 44512 | |
| 5768049 | SARA MANN | 6706 SHAREITH DR | | | | LOUISVILLE | KY | 40228 | |
| 5768050 | SARA MANNION | 516 VILLA LN | | | | ST CLAIR SHORES | MI | 48080 | |
| 5768051 | SARA MANNION-HILL | 516 VILLA LN | | | | ST CLAIR SHORES | MI | 48080 | |
| 5768052 | SARA MCKART | 138 WEST EIGTH STREET | | | | MONROE | MI | 48161 | |
| 5768053 | SARA MERCADO | HC 01 BOX 5213 | | | | BARRANQUITAS | PR | 00794 | |
| 5433844 | SARA METZGER | 308 8TH STREET SW | APARTMENT 9 | | | WEST BEND | IA | 50597 | |
| 5768054 | SARA MOHAMMADALIPOUR | 7825 MCCALLUM BLVD APT 914 | | | | DALLAS | TX | 75252 | |
| 5768055 | SARA MONNAN | 7121 W VERONOR HWY 205 | | | | DETROIT | MI | 48209 | |
| 5768056 | SARA MONTALBAN | 10284 NW 9 ST CIRLE APT 2 | | | | MIAMI | FL | 33172 | |
| 5433846 | SARA MONTANEZ | JARDINES DE LAS CATALINAS | APT 620 | | | CAGUAS | PR | 00725 | |
| 5768057 | SARA MORRIS | 280 STATE STREET | | | | GALLIPOLIS | OH | 45631 | |
| 5768058 | SARA MUELLER | 10731COZADDALE MURDOCH ROAD | | | | GOSHEN | OH | 45122 | |
| 5768059 | SARA MURPHY | 9 IVAN COURT | | | | BROOKLYN | NY | 11229 | |
| 5768060 | SARA MURRAY | 8807 COLONIAL DR | | | | WINTER HAVEN | FL | 89052 | |
| 5768061 | SARA MUSCHWECK | 529 COLLEGE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5768062 | SARA NAJM | 2730 BRIGHTON AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5768063 | SARA NEGRON | CALLE 14 CASA 305 | | | | JUANA DIAZ | PR | 00795 | |
| 5768064 | SARA NORMAN MOORE | 10 MCCLAIN AVE | | | | NEW HOLLAND | OH | 43145 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4264 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768065 | SARA OEVERING | 8470 EAST MAIN ST | | | | STOCKTON | MN | 55988 | |
| 5768066 | SARA OGGESEN | 9914 HEATHERTON DR | | | | ST LOUIS | MO | 63123 | |
| 5768067 | SARA OILER | 1430 BANTAM RIDGE | | | | WINTERSVILLE | OH | 43953 | |
| 5768068 | SARA PATE | 133 DERBYSHIRE CT | | | | RADCLIFF | KY | 40160 | |
| 5768069 | SARA PATRICK | 1108 CENTER STREET | | | | BETHLEHEM | PA | 23462 | |
| 5768070 | SARA PEREA | 900 EASTHAM CT APT12 | | | | CROFTON | MD | 21114 | |
| 5768071 | SARA POHRMAN | 1865 NW 19TH ST | | | | GRESHAM | OR | 97030 | |
| 5768072 | SARA PRATT | 356 ALDER BRANCH RD | | | | SEVIERVILLE | TN | 37876 | |
| 5768073 | SARA PROUDMAMA | 2385 TRIPP DR | | | | RENO | NV | 89512 | |
| 5768074 | SARA PYLES | 903 STRAWBERRY DR | | | | W FRANKFORT | IL | 62896 | |
| 5768075 | SARA RAMIREZ | 2014 W LOS REALES RD | | | | TUCSON | AZ | 85746 | |
| 5768076 | SARA RAMOS | AMERICAS HOUSING EDIF 1 APT 62 | | | | PONCE | PR | 00717 | |
| 5768077 | SARA RANK | 1004 N ADAMS | | | | HUTCHINSON | KS | 67502 | |
| 5768078 | SARA RIVERA | 80 MYRTLE AVE | | | | WEBSTER | MA | 01570 | |
| 5768079 | SARA ROBINSON | 6643 VICTORIA ST | | | | LUCERNE | CA | 95458 | |
| 5768080 | SARA RODRIGUEZ | 82 VERNAL STREET | | | | EVERETT | MA | 02149 | |
| 5768081 | SARA ROSARO | 110 ABBOTT STREET | | | | SPRINGFIELD | MA | 01118 | |
| 5768082 | SARA RUIZ | 1624 E CAMPBELL RD | | | | PHOENIX | AZ | 85016 | |
| 5768084 | SARA S BURNISON | 6391 MARLOWE AVE NE | | | | OTSEGO | MN | 55301 | |
| 5768085 | SARA SACKMAN | 4110 WHISPERING OAK | | | | FLINT | MI | 48507 | |
| 5768086 | SARA SALAS RAMIREZ | 1525 16TH AVE SE APT 5 | | | | SAINT CLOUD | MN | 56304 | |
| 5768087 | SARA SANCHEZ | NUEVA VIDA EL TUQUE CALLE 8B D122 | | | | PONCE | PR | 00728 | |
| 5768088 | SARA SANDBERG | 23429 MARIBEL AVE | | | | CARSON | CA | 90745 | |
| 5768089 | SARA SANTIAGO | 1362 E LYCOMING STREET APT 2 | | | | PHILA | PA | 19124 | |
| 5768090 | SARA SARAFOWLER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5768091 | SARA SARASHEPHERD | 3375 WEST 7800 SOUTH 311 | | | | WEST JORDAN | UT | 84088 | |
| 5768092 | SARA SHEAR | 1615 EAST 47TH STREET | | | | CLEVELAND | OH | 44103 | |
| 5768093 | SARA SLOTSVE | 524 PROSPECT ST | | | | OWATONNA | MN | 55060 | |
| 5768094 | SARA SMITH | P O BOX4316 | | | | PASO ROBLES | CA | 93447 | |
| 5768095 | SARA SOMOZA | 833 FAIRFIELD DR 38-A | | | | AUSTIN | TX | 78758 | |
| 5768096 | SARA STADLER | 17516 MACARTHUR | | | | REDFORD | MI | 48240 | |
| 5768097 | SARA STEPHENSON | 1020 BLACK WALNUT TRL | | | | PENSACOLA | FL | 32514 | |
| 5768098 | SARA STEWERT | 493 HW 1601 | | | | EVERTS | KY | 40828 | |
| 5768099 | SARA STRANGE | 1642 HILLWOOD DR | | | | KNOXVILLE | TN | 37920 | |
| 5768100 | SARA SVIHEL | 518 19TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5768101 | SARA SYEDA | 575 ROSEMARY ST NONE | | | | DEARBORN HTS | MI | 48127 | |
| 5768103 | SARA TALTON | 1845 FOSTER STREET | | | | HARRISBURG | PA | 17103 | |
| 5768104 | SARA THIBODEAU | 366 METHODIST HILL RD | | | | LEBANON | NH | 03766 | |
| 5433848 | SARA THOMPSON | 503 CONSTANTINE ST | APT B | | | ESSINGTON | PA | 19029 | |
| 5768105 | SARA TILLITT | 13203 NE 71ST ST | | | | VANCOUVER | WA | 98682 | |
| 5768106 | SARA TINDELL | 1100 E HAYWARD AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5768107 | SARA TINOCO | 15750 SW 106TH AVE | | | | MIAMI | FL | 33157 | |
| 5768108 | SARA TOOTHMAN | 300 TOWNE CENTRE | | | | ABINGDON | VA | 24210 | |
| 5768109 | SARA TORRES | 165 COND MONTE NORTE | | | | SAN JUAN | PR | 00918 | |
| 5768110 | SARA TRAN | 2813 SANTA RITA DRIVE | | | | GRAND PRAIRIE | TX | 75052 | |
| 5768111 | SARA TUCKER | 152 ROAD 1151 | | | | PLANTERSVILLE | MS | 38862 | |
| 5768112 | SARA TURNER | 1848 HEATHERRIDGE ST | | | | YPSILANTI | MI | 48198 | |
| 5768113 | SARA UNTERBORN | 4605 FREDRICK PIKE | | | | DAYTON | OH | 45414 | |
| 5768114 | SARA URBINAARIZ | 207 GUATEMOZIN ST | | | | LAREDO | TX | 78040 | |
| 5768115 | SARA VALKENBURG | 224 FERRING CT | | | | ABINGDON | MD | 21009 | |
| 5768116 | SARA VENZ | HARDFORD AVE K206 | | | | W JORDAN | UT | 84081 | |
| 5768117 | SARA VILLANUEVA | 3609 SAN EDUARDO | | | | LAREDO | TX | 78041 | |
| 5768118 | SARA WATSON | 3778 LEWISBURG RD | | | | AUSTIN | AR | 72007 | |
| 5768119 | SARA WAXER | 16147 MCLAIN AVE | | | | ALLEN PARK | MI | 48101 | |
| 5768120 | SARA WELLS | 9 SCHOOL ST | | | | BRIER HILL | NY | 13614 | |
| 5768121 | SARA WESTRICH | 46 WALNUT ST | | | | PITTSBORO | IN | 46167 | |
| 5768122 | SARA WICKERSHAM | 109 RAMBLEWOOD DR | | | | RALEIGH | NC | 27609 | |
| 5768123 | SARA WIEGAND | 444 ST JOSEPH ST | | | | UNION CITY | MI | 49094 | |
| 5768124 | SARA XERALES | 900 LAS LOMAS DR | | | | LA HABRA | CA | 90631 | |
| 5768125 | SARA ZAHASKY | 10710 11TH AVE N | | | | PLYMOUTH | MN | 55441 | |
| 5768126 | SARA ZETTLEMOYER | 724 SOUTH CATHERINE ST | | | | MIDDLETOWN | PA | 17057 | |
| 5768127 | SARAAH O CONNOR | 909 W MAGNOLIA ST | | | | KISSIMMEE | FL | 34741 | |
| 5768128 | SARABIA ANTHONY | 636 ELEANOR RD | | | | TOLEDO | OH | 43612 | |
| 5403578 | SARABIA JACQUELINE | 105 E VERMIJO AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| 5403932 | SARABIA JACQUELINE | 105 E VERMIJO AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| 5768129 | SARABIA LIDIA | 9413 WILSON RD | | | | HILDEBRAN | NC | 28637 | |
| 5768130 | SARABIA MARCO | CECELIA SARABIA | | | | WATSONVILLE | CA | 95076 | |
| 5768131 | SARABIA SUSANA | 3044 NW 22ND CT | | | | MIAMI | FL | 33142 | |
| 5768132 | SARACCO CAROLANN | 273 LA PATOS DR | | | | MB | SC | 29588 | |
| 5768133 | SARACCO TANYA | 5504 W GLADYS | | | | CHICAGO | IL | 60644 | |
| 5471243 | SARACENO ALYSSA | 671 COLONIAL ARMS ROAD UNION039 | | | | UNION | NJ | 07083 | |
| 5768134 | SARA-CORY KIBBE-STAMPER | 825 SYLVA LN | | | | SEVIERVILLE | TN | 37876 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768135 | SARADHI CHERUVU | 232 NORTHLANDS DR | | | | CARY | NC | 27519 | |
| 5768136 | SARADINE GAINES | 330 KIMBERLY DRIVE | | | | GULFPORT | MS | 39501 | |
| 5768137 | SARAE BERNAL | 517 NORTH Q STREET | | | | HARLINGEN | TX | 78550 | |
| 5768138 | SARAGE SHAWN E | 19004 E 18TH ST | | | | INDEPENDENCE | MO | 64058 | |
| 5768140 | SARAH A CASTILLO | 2900 E 30TH PLACE | | | | FARMINGTON | NM | 87402 | |
| 5768141 | SARAH ADARKWAH | 337 HAWTHORNE AVE | | | | YONKERS | NY | 10705 | |
| 5768142 | SARAH ALSBROOK | 8200 ELM CV | | | | SOUTHAVEN | MS | 38671 | |
| 5768143 | SARAH AND DAVID CHRISTIE | 14242 GRANGEVILLE BLVD | | | | HANFORD | CA | 93230 | |
| 5768144 | SARAH ANDRIOLA | 5611 BRIDGETOWN RD APT 3 | | | | CINCINNATI | OH | 45248 | |
| 5768145 | SARAH ARRIGO | 1200 OLD LAKE RD | | | | NEWFIELD | NJ | 89179 | |
| 5768146 | SARAH ASHBY | 220 PINE KNOLL DR | | | | GREENVILLE | SC | 29609 | |
| 5768147 | SARAH AVERY | 5900 N BRANGUS RD | | | | SHAWNEE | OK | 74804 | |
| 5768148 | SARAH BAAH | 9504 EASTLIGHT DR | | | | SILVER SPRING | MD | 20903 | |
| 5768149 | SARAH BALDWIN | 5508 POPLAR AVE | | | | LANSING | OH | 43934 | |
| 5768150 | SARAH BARKIN | 621 MAPLE AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5768151 | SARAH BARNETT | 510 N 10TH ST | | | | WILMINGTON | NC | 28401 | |
| 5768152 | SARAH BASSO | 163 DUKES ST | | | | KEARNY | NJ | 07032 | |
| 5768153 | SARAH BAYTON | 424 16 ST | | | | RUPERT | ID | 83350 | |
| 5768154 | SARAH BEATY | 1032 CAMBROOK CT | | | | CONCORD | NC | 28027 | |
| 5768155 | SARAH BECKMAN | 26009 PIONEER TRAIL | | | | COUNCIL BLFS | IA | 51503 | |
| 5768156 | SARAH BEDFORD | OR SARAH GRAHAM OR CRYSTAL REIBES | | | | MABEN | MS | 39750 | |
| 5768157 | SARAH BENAVIDES | 6947 EVERHART RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5768158 | SARAH BENOIT SANTIAGO | 625 NEILE COURT | | | | OVIEDO | FL | 32765 | |
| 5768159 | SARAH BERNARD | 45 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5768161 | SARAH BOBBERT | 2006 11TH AVENUE | | | | ALTOONA | PA | 16601 | |
| 5768162 | SARAH BOLENBAUGH | 634 RIDGEFIELD AVE | | | | PITTSBURGH | PA | 15216 | |
| 5768163 | SARAH BOOKER | 618 S WASHINGTON | | | | ELDORADO | KS | 67042 | |
| 5768164 | SARAH BORNEY | 765 LERNARD ST | | | | BALTIMORE | MD | 21229 | |
| 5768165 | SARAH BOULANGER | 326 CEDAR ST | | | | NEW BEDFORD | MA | 02740 | |
| 5768166 | SARAH BOWSER | 5800 PAINTED VALLEY DR | | | | AUSTIN | TX | 78759 | |
| 5768167 | SARAH BRANNING | 142 SARATOGA AVE SW | | | | CANTON | OH | 44710 | |
| 5768168 | SARAH BREWER | 8179 MARX DRIVE | | | | NORTH FORT MY | FL | 33917 | |
| 5768169 | SARAH BRIGHAM | 35 E HURON | | | | PONTIAC | MI | 48393 | |
| 5768170 | SARAH BROIN | 21049 HAYWARD AVE | | | | FARIBAULT | MN | 55021 | |
| 5768171 | SARAH BROWN | 13 MILCREEK RD | | | | GALLIPOLIS | OH | 45631 | |
| 5768174 | SARAH BURDICK | 1285 ALICANTE DRIVE | | | | PACIFICA | CA | 94044 | |
| 5768175 | SARAH BURGESS | 638 ST NICHOLAS AVE | | | | DAYTON | OH | 45420 | |
| 5768176 | SARAH BUSH | 524 E OHIO ST | | | | KENTON | OH | 43326 | |
| 5433850 | SARAH BUSPIEH | 962 WALNUT ST APT A | | | | MACON | GA | 31201-1919 | |
| 5768177 | SARAH BYERLY | 512 NORTH UNION STREET | | | | LOUDONVILLE | OH | 44842 | |
| 5768178 | SARAH CABANTOY | 9811 SE REEDWAY RD ST | | | | PORTLAND | OR | 97266 | |
| 5768179 | SARAH CALE | 37 NORTHVIEW | | | | RIVESVILLE | WV | 26588 | |
| 5768180 | SARAH CALLENDER | 2020 SENG CREEK RD | | | | WHITESVILLE | WV | 25209 | |
| 5768181 | SARAH CAMPOS JESSIE GUST | 102 E C AVE | | | | EASLEY | SC | 29640 | |
| 5768182 | SARAH CAREY | 1111 WESTCLIFF DR | | | | PORTLAND | TX | 78374 | |
| 5433852 | SARAH CARRIERE | 16 EXCHANGE ST | | | | EAST GREENWICH | RI | 02818 | |
| 5768183 | SARAH CARROLL | 4050 CEDAR STREET | | | | EUREKA | CA | 95503 | |
| 5768184 | SARAH CARTE | 279 COLUMBIA CT | | | | CAMBRIDGE | OH | 43725 | |
| 5768185 | SARAH CARTER | 6436 CENTER STREET | | | | FREDRICK | MI | 49733 | |
| 5768186 | SARAH CATHY | 601 MONTICELLO COURT | | | | LAPLACE | LA | 70068 | |
| 5768187 | SARAH CECIL | 870 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5768188 | SARAH CHAVEZ | 601 BIRCH ST | | | | SILVER | NM | 88061 | |
| 5768189 | SARAH CHRISTENSEN | 201 E WASHINGTON AVE | | | | MADISON | WI | 53703 | |
| 5768190 | SARAH CHVATAL | 2805 40TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5768191 | SARAH CLIFTON | 3338 N SECOND STREET | | | | MILWAUKEE | WI | 53212 | |
| 5768192 | SARAH CORTEZ | 1810 S BROADWOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5768193 | SARAH COUNTS | 1489 ARAPAHOE ST | | | | STRASBURG | CO | 80136 | |
| 5768194 | SARAH CROMARTIE | 2912 HILLSIDE AVE | | | | CHEVERLY | MD | 20785 | |
| 5768196 | SARAH CURE | 635 SOUTHBURROW STREET APTL | | | | ALBANY | NY | 12202 | |
| 5768197 | SARAH CURRIER | 34846 CAMINO CAPISTRANO | | | | CAPO BEACH | CA | 92624 | |
| 5768198 | SARAH D CANEZH | 5605 MINDEN CT | | | | SAN JOSE | CA | 95123 | |
| 5768199 | SARAH D CLEVLAND | 3435 20TH ST | | | | HIGHLAND | CA | 92346 | |
| 5768200 | SARAH D WILLIAMS | 12717 RADBURN PL | | | | FT WASHINGTON | MD | 20744 | |
| 5768201 | SARAH DAHMEN | 3444 387TH ST | | | | ISLE | MN | 56342 | |
| 5768202 | SARAH DAUBERT | 14 VALLEY STREAM PARK | | | | MOUNTAIN TOP | PA | 18707 | |
| 5768203 | SARAH DAUGHTERY | 10405 COLLINS RD | | | | SODDY DAISY | TN | 37379 | |
| 5768204 | SARAH DAVIS | 772 ANDERSON AVE | | | | MASCOTTE | FL | 34753 | |
| 5768205 | SARAH DAY | 16697 MALADY RD | | | | MT ORAB | OH | 45154 | |
| 5768206 | SARAH DE FREITAS | 4250 VAN CORTLANDT PARK E | | | | BRONX | NY | 10470 | |
| 5768207 | SARAH DEAN | 301 N GRAND ST | | | | MARKESAN | WI | 53946 | |
| 5768208 | SARAH DEGROAT | 100 AVE B | | | | MATAMORAS | PA | 18336 | |
| 5433854 | SARAH DELOY | 2103 6TH AVENUE | | | | PHENIX CITY | AL | 36867 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4266 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768209 | SARAH DICUS | 600 DOGWOOD CT | | | | GLEN BURNIE | MD | 21061 | |
| 5768210 | SARAH DIENG | 1660 E GATES ST | | | | COLUMBUS | OH | 43206 | |
| 5768211 | SARAH DOBBINS | 4480 STATE ROUTE 33 | | | | MANTUA | OH | 44255 | |
| 5768212 | SARAH DOGSON | 105 GREENVIEW GARDENS | | | | BUTLER | PA | 16001 | |
| 5768213 | SARAH DOMORADZKI | 1415 10TH ST E | | | | GLENCOE | MN | 55336 | |
| 5768214 | SARAH DOUGLAS | 148 AND A HALF EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 5768215 | SARAH DRAKE | 951 S MARKET ST | | | | WILLIAMSPORT | PA | 17702 | |
| 5768216 | SARAH DUBOIS | 514 HUDSON AVE | | | | JACKSON | MI | 49203 | |
| 5768217 | SARAH DURAN | 412 E 7TH ST 2 | | | | THE DALLES | OR | 97058 | |
| 5768218 | SARAH DURANZA | 14755 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | |
| 5768220 | SARAH DUVAL | 9 W UNIVERSITY DR | | | | FLAGSTAFF | AZ | 86001 | |
| 5768221 | SARAH DWAYNE HAIG HAZZARD | 6 FIRST ST | | | | CANAJOHARIE | NY | 13317 | |
| 5768222 | SARAH E IGBERE | 3610 E MARYLAND AVE1621 | | | | SHERWOOD | AR | 72120 | |
| 5768223 | SARAH EDEN | 3125 HARVARD ST N | | | | IRVING | TX | 75062 | |
| 5768224 | SARAH ELLISON | 555 PERRY ST | | | | YPSILANTI | MI | 48197 | |
| 5768225 | SARAH EURY | 350 BASSETT AVE | | | | LEX | KY | 40503 | |
| 5768226 | SARAH EWING | 116 N EDISON AVE | | | | ROYAL OAK | MI | 48067 | |
| 5768227 | SARAH FALKIDES | 1750 FAIRPORTNINE MILE PT | | | | ROCHESTER | NY | 14622 | |
| 5768228 | SARAH FELICIANO | I1 CALLE PINO | | | | GUAYNABO | PR | 00969-6837 | |
| 5768229 | SARAH FELLIN | 203 BIRCHWYN DRIVE | | | | ELYSBURG | PA | 17824 | |
| 5768230 | SARAH FITCH | 5311 BISCAINE AVENUE | | | | RACINE | WI | 53406 | |
| 5768231 | SARAH FOHL | 2400 COURTYARD LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5768232 | SARAH FORBES | 3132 ARROWCRIST PL NONE | | | | WINSTON SALEM | NC | 27107 | |
| 5768233 | SARAH FRAZIER | 4155 SUDER AVE | | | | TOLEDO | OH | 43611 | |
| 5768234 | SARAH FREDERICK | PO BOX 555 | | | | HANOVER | PA | 17331 | |
| 5768235 | SARAH FREEMAN | 1405 MADDEN RD | | | | JACKSONVILLE | AR | 72076 | |
| 5768236 | SARAH FUGETT | 215 N 91ST E AVE | | | | TULSA | OK | 74115 | |
| 5768237 | SARAH FUNDERBURK | 802 TINER LANE | | | | VIRGINIA BEACH V | VA | 23462 | |
| 5768239 | SARAH GAGNIER | 6805 CRAIG CT | | | | INVER GROVE | MN | 55076 | |
| 5768240 | SARAH GAMBEL | 179 ALTHEA ST | | | | PROV | RI | 02909 | |
| 5768241 | SARAH GEORGE | 6223 HAAG ST | | | | FORT POLK | LA | 71459 | |
| 5768242 | SARAH GIRARD | 2421 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 5768243 | SARAH GOLDEN | 2120 BUCHERT RD | | | | POTTSTOWN | PA | 19464-3003 | |
| 5768244 | SARAH GRAHAM | 3218 E JEAN ST | | | | TAMPA | FL | 33610 | |
| 5768245 | SARAH GREENGO | 541 16TH AVE N | | | | SOUTH ST PAUL | MN | 55075 | |
| 5768246 | SARAH GREY | 283 LINWOOD ST | | | | OTIS | MA | 01253 | |
| 5768247 | SARAH GRIFFITH | 44 CEDAR TERRACE | | | | HILTON | NY | 14468 | |
| 5768248 | SARAH GUFFEY | 2020 E HARVORD AVE | | | | MUNCIE | IN | 47303 | |
| 5768249 | SARAH GUIZA | 5554 WILLOW CREST | | | | N HOLLYWOOD | CA | 91601 | |
| 5768250 | SARAH HADER | 3701 46TH AVE APT 2 | | | | SACRAMENTO | CA | 95824 | |
| 5768251 | SARAH HAGERTY | 4200 LISTER ST | | | | PORT CHARLOTTE | FL | 33952 | |
| 5768252 | SARAH HALLAS | PO BOX 166 | | | | MATTITUCK | NY | 11952 | |
| 5433856 | SARAH HANNA | 695 QUIETWATER | | | | SANTA ROSE | CA | 95404 | |
| 5768253 | SARAH HANSEN | 10628 GRANT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5768254 | SARAH HARDIN | 343 HALBERT AVE | | | | VANCEBURG | KY | 41179 | |
| 5768255 | SARAH HARRINGTON | 49 ACADEMY STREET | | | | CAMBRIDGE | NY | 12816 | |
| 5768256 | SARAH HARRIS | 18 PATELL ST | | | | BANGOR | ME | 04401 | |
| 5768257 | SARAH HASSOS | 8559 HOLIDAY HILLS | | | | DITMER | MO | 63023 | |
| 5768258 | SARAH HASTINGS | 102 RANCHLAND TRAIL | | | | MOYOCK | NC | 27958 | |
| 5768259 | SARAH HEATH | 1042B CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | |
| 5768260 | SARAH HEINEMAN | 730 REED AVE | | | | ST LOUIS | MO | 63125 | |
| 5768261 | SARAH HENDLEY | 133 PANTHER LN | | | | MANKATO | MN | 56001 | |
| 5768262 | SARAH HENRY | 4620 18TH AVE E APT 24B | | | | TUSCALOOSA | AL | 35405 | |
| 5768263 | SARAH HIETALA | 506 6TH AVE | | | | TWO HARBORS | MN | 55616 | |
| 5768264 | SARAH HILL | 6102 OLD PALMER ROAD | | | | FT WASHINGTON | MD | 20744 | |
| 5768265 | SARAH HODGES | 117 S MAIN ST | | | | OLD FORGGE | PA | 18518 | |
| 5768266 | SARAH HOINS | 249 WARREN STREET | | | | GLENS FALLS | NY | 12801 | |
| 5768267 | SARAH HOISINGTON | 298 CLUSTER AVE | | | | AKRON | OH | 44305 | |
| 5768268 | SARAH HOPKINS | 604 BUENO COURT | | | | RIVERSIDE | OH | 45431 | |
| 5768269 | SARAH HUDELLA | 355 3RD AVE SW | | | | FOREST LAKE | MN | 55025 | |
| 5768270 | SARAH HUGHEY | 2819 HERITAGE AVE NW | | | | CANTON | OH | 44720 | |
| 5768271 | SARAH HUMBERS | 1158 PERKINS RD | | | | COLUMBUS | MS | 39705 | |
| 5768272 | SARAH HUNTER | 2018 LAKEVEIW AVENUE | | | | RICHMOND | VA | 23220 | |
| 5768273 | SARAH HURD | 301 HANSON PL | | | | KENNER | LA | 70128 | |
| 5768274 | SARAH ISSACS | 1313 AIRPORT ROAD | | | | CENTERVILLE | IN | 47330 | |
| 5768275 | SARAH J CAIN | 367MITCHELLS LANE | | | | WASHIGTON | WV | 26181 | |
| 5768276 | SARAH J COTTRILL | 3100 SWINTER APT E15 | | | | ADRIAN | MI | 49221 | |
| 5768277 | SARAH J JONES | 11267 WOOD DUCK AVE | | | | PAINESVILLE | OH | 44077 | |
| 5768278 | SARAH J SAENZ | 108 W BONITA | | | | OILTON | TX | 78371 | |
| 5433860 | SARAH JAMES | 907 CHOCTAW DRIVE | | | | LAUREL | MS | 39440 | |
| 5768279 | SARAH JANKS | 313 N 3RD ST | | | | CAMPBELL | CA | 95008 | |
| 5768280 | SARAH JENKINS | 42574 GREENVALLEY | | | | CLINTON TWP | MI | 48038 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768281 | SARAH JOHNSON | 7035 S E PINE AVE | | | | OCALA | FL | 34480 | |
| 5768282 | SARAH JONES | 462 27TH STREET | | | | NIAGARA FALLS | NY | 14303 | |
| 5768283 | SARAH JUSTICE | 301 EAST WALNUT STREE | | | | CENTERVILLE | IN | 45330 | |
| 5768284 | SARAH KAHALEWAI | 1180 WANAKA ST | | | | HONOLULU | HI | 96818 | |
| 5768285 | SARAH KAHUT | 1104 LAKE BLVD | | | | ROCKAWAY BEACH | OR | 97136 | |
| 5768286 | SARAH KALMANIDIS | 74 DRY HILL ROAD | | | | NORWALK | CT | 06851 | |
| 5768287 | SARAH KANU | 7520 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5768288 | SARAH KEHRING | 46 W LESLIE LANE | | | | VILLA PARK | IL | 60181 | |
| 5768289 | SARAH KENERLEY | 6635 WHITE WATER LN | | | | COLORADO SPG | CO | 80911 | |
| 5768290 | SARAH KHALID | 2035 78TH ST APT 2 | | | | BROOKLYN | NY | 11214 | |
| 5768292 | SARAH KIMBLE | 72515 GRAPEVINE RD | | | | FREEPORT | OH | 43973 | |
| 5768293 | SARAH KING | 1350 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908 | |
| 5768294 | SARAH KINKER | 231 VERNON ST | | | | WHEELERSBURG | OH | 45694 | |
| 5768295 | SARAH KLEEBANK | 121 GLENMORE AVE | | | | PITTSBURGH | PA | 15229 | |
| 5768296 | SARAH KLEIN | 128 LOG CABIN LANE | | | | EFFORT | PA | 18330 | |
| 5768297 | SARAH KNORR | 13924 CO RD 580 | | | | ROLLA | MO | 65401 | |
| 5768298 | SARAH KULUKJIAN | 570 CAMELIA LANE | | | | MANTECA | CA | 95336 | |
| 5768299 | SARAH L AUSTIN | 165 N MAIN ST | | | | PEMBROKE | KY | 42266 | |
| 5768300 | SARAH L BISHOP | 531 FAYETTE ST | | | | BELLE VERNON | PA | 15012 | |
| 5768301 | SARAH L COPPLE | 5350 S 156TH CT APT 22013 | | | | OMAHA | NE | 68164 | |
| 5768302 | SARAH L SCHWARTZ | 316 4TH ST | | | | ELLWOOD CITY | PA | 16117 | |
| 5768303 | SARAH LACHANCE | 17600 BURBANK BLVD | | | | ENCINO | CA | 91316 | |
| 5768304 | SARAH LAMPHEAR | 915 COURT ST | | | | SYRACUSE | NY | 13208 | |
| 5768305 | SARAH LANSBURGH | 640 WILDWOOD WAY | | | | SANTA BARBARA | CA | 93117 | |
| 5768306 | SARAH LARSON | 3601 PARK CENTER | | | | MINNEAPOLIS | MN | 55416 | |
| 5768307 | SARAH LAUGHNER | 5243 KAHL AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5433862 | SARAH LEIGHTON | 6539 108TH STREET APT B4 | | | | FOREST HILLS | NY | 11375 | |
| 5768308 | SARAH LINDEN | 3408 FAIRLAWN DR | | | | MINNETONKA | MN | 55345 | |
| 5768309 | SARAH LIPTAK | 10202 GREEENVIEW AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5768310 | SARAH LISEWSKI | 82 COLONY RD | | | | SEYMOUR | CT | 06483 | |
| 5768311 | SARAH LK | 39 SOUTH TERRACE AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5768312 | SARAH LLAMAS | 1272 SW MACVICAR | | | | TOPEKA | KS | 66604 | |
| 5768313 | SARAH LOCKLEAR | 51 HOLLY LN | | | | LUMBERTON | NC | 28360 | |
| 5768314 | SARAH LORENZI | 4917 GLENWOOD PK AVE | | | | ERIE | PA | 16509 | |
| 5768315 | SARAH LUCIA MONSERAY | 3818 TYNEWWICK DR | | | | SILVER SPRING | MD | 20906 | |
| 5768316 | SARAH LUEDKE | 348 S MAIN ST | | | | JUNEAU | WI | 53039 | |
| 5768317 | SARAH LUGO | 3354 MAIN STREET | | | | SLATINGTON | PA | 18080 | |
| 5768318 | SARAH M HUNT | 2000 S MAIN STREET | | | | CORBIN | KY | 40701 | |
| 5768319 | SARAH M RODRIGUZ | 108 PARKVIEW DR | | | | FLORESVILLE | TX | 78114 | |
| 5768320 | SARAH MACHUCA | 83255 DATE AVENUE | | | | INDIO | CA | 92201 | |
| 5768321 | SARAH MAHAN | 400 SIENNA DR | | | | ROSE HILL | KS | 67133 | |
| 5433866 | SARAH MAIDEN | 6200 HIXSON PIKE | APT 281 | | | HIXSON | TN | 37343 | |
| 5433868 | SARAH MANNING | 2304 NORTHWEST 118TH STREET | | | | OKLAHOMA CITY | OK | 73120 | |
| 5768322 | SARAH MATTSON | 2810 NW 85TH ST | | | | SEATTLE | WA | 98117 | |
| 5768323 | SARAH MAY RIGGS | 1448 RURITAN RUN RD | | | | GATE CITY | VA | 24251 | |
| 5768324 | SARAH MAYFIELD | 12723 45TH ST SW | | | | COKATO | MN | 55321 | |
| 5768325 | SARAH MCCOY | 2312 CARDINAL AVE | | | | DAYTON | OH | 45414 | |
| 5768326 | SARAH MCDANIEL | 1717 WESTSIDE DR NW | | | | CLEVELAND | TN | 37311 | |
| 5768327 | SARAH MCNALLY | 7 TATAMY ROAD | | | | NAZARETH | PA | 18064 | |
| 5768328 | SARAH MEDELLIN | 4424 OAK GROVE RD | | | | KANSAS CITY | KS | 66106 | |
| 5768329 | SARAH MEEHAN | 1726 RICHMOND RD | | | | STATEN ISLAND | NY | 10306 | |
| 5768330 | SARAH MEGRENNE | 279 COLUMBIA CT | | | | CAMBRIDGE | OH | 43725 | |
| 5768331 | SARAH MEJIA | 413 4TH ST SW | | | | MONTGOMERY | MN | 56069 | |
| 5768332 | SARAH MERCER | 111 MACKIE DR | | | | BARNESVILLE | OH | 43713 | |
| 5768333 | SARAH METZGER | 1945 BEAVER DAM CT | | | | SAINT PAUL | MN | 55122 | |
| 5768334 | SARAH MEYER | 411 MILES STREET | | | | HEMINGFORD | NE | 69348 | |
| 5768335 | SARAH MIKE NELSON | PO BOX 272 | | | | PONCA | NE | 68770 | |
| 5471244 | SARAH MIKLOICHE | 224 CANAAN ST | | | | CARBONDALE | PA | 18407 | |
| 5768336 | SARAH MILLER | 1805 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405 | |
| 5768337 | SARAH MONAHAN | 66 LONG AVE | | | | BELMONT | MA | 02478 | |
| 5768338 | SARAH MONO | 5293 TEXAS RD | | | | CARTHAGE | NY | 13619 | |
| 5768339 | SARAH MONTGOMERY | 621 TRAILOR COURT | | | | LANCASTER | SC | 29720 | |
| 5768340 | SARAH MOODY | 5965 HARRISBURG GEORGESVILLE RD | | | | GC | OH | 43123 | |
| 5768341 | SARAH MOORE | 4466 CHESSIE CT UNIT D | | | | LAS VEGAS | NV | 89147 | |
| 5768342 | SARAH MORENO | 5001 EAST FM ROAD 846 | | | | BIG SPRING | TX | 79720 | |
| 5768343 | SARAH MORIN | 1226 JUNCTION ST | | | | DETROIT | MI | 48209 | |
| 5768344 | SARAH MORREY | 14336 ALAN DR | | | | SAVAGE | MN | 55378 | |
| 5768345 | SARAH MULFORD | 144 CEDAR COVE LN | | | | OWATONNA | MN | 55060 | |
| 5768346 | SARAH MULLINS | 51 AVON VILLAGE DR | | | | AVON | IN | 46123 | |
| 5768347 | SARAH MURRAY | 801 CRESENT DRIVE | | | | GLENOLDEN | PA | 19036 | |
| 5768348 | SARAH MYLORIE | 490 ARCH BRIDGE RD | | | | GHENT | NY | 12075 | |
| 5768349 | SARAH MYLROIE | 490 ARCH BRIDGE RD | | | | GHENT | NY | 12075 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4268 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768350 | SARAH NAPIER | 1807 SCOTT | | | | COVINGTON | KY | 41014 | |
| 5768351 | SARAH NEELY | 9702 N 300 E | | | | WHEATFIELD | IN | 46392 | |
| 5768352 | SARAH NELSON | 3674 18TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5768353 | SARAH NEWTON | 4011 ALABAMA ST 3038 | | | | EL PASO | TX | 79930 | |
| 5768354 | SARAH NICHOLS | 418 SHADYLANE | | | | ELMENDORF | TX | 78112 | |
| 5768355 | SARAH NICK | 2230 S WADSWORTH | | | | LANSING | MI | 48911 | |
| 5433870 | SARAH NORTH | 2843 HAMPSHIRE STREET | | | | SAGINAW | MI | 48601 | |
| 5768356 | SARAH OCHOA | 966 5TH ST APT 5 | | | | UPLAND | CA | 91786 | |
| 5768357 | SARAH OPAL | 3637 5TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5768358 | SARAH ORR | 436 OAKWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5768359 | SARAH ORTIZ | 3134 W 68TH ST | | | | CLEVELAND | OH | 44102 | |
| 5768360 | SARAH OWENS | 9952 LAWSON LN | | | | EDEN PRAIRIE | MN | 55347 | |
| 5768361 | SARAH P SAULSBERRY | 544 GAMBLE DR NONE | | | | CATHERINE | AL | 36728 | |
| 5768362 | SARAH PARKS | 1002 GRANT AVE | | | | BRONX | NY | 10456 | |
| 5768363 | SARAH PEACH | 4016 TALLYHO CT | | | | LOUISVILLE | KY | 40299 | |
| 5768364 | SARAH PEARSON | 2423 12TH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5768365 | SARAH PECOR | 132 BEST ST | | | | MORRISVILLE | VT | 05661 | |
| 5768366 | SARAH PEREZ | 11501 SAINT MARK AVE | | | | CLEVELAND | OH | 44111 | |
| 5768367 | SARAH PERRY | 2234 S ANNABELLE ST | | | | DETROIT | MI | 48217 | |
| 5768368 | SARAH PETERSON | 1507 TAFT ST S | | | | CAMBRIDGE | MN | 55008 | |
| 5768369 | SARAH PETTY | 1335 DOTY DR | | | | AKRON | OH | 44321 | |
| 5768370 | SARAH PIERCE | 431 GARDENDALE DR | | | | MONTGOMERY | AL | 36110 | |
| 5768372 | SARAH POISEL | 4035 WINDHILL DR APT215 | | | | INDIANAPOLIS | IN | 46235 | |
| 5768374 | SARAH PRATER | 3514 DUFFIELD RD | | | | KENT | OH | 44240 | |
| 5768375 | SARAH PRELUTSKY | 4040 ELLMAR OAKS DR | | | | SAN JOSE | CA | 95136 | |
| 5768377 | SARAH QUINN | 139 KENNEDY STREET | | | | ISELIN | NJ | 08830 | |
| 5768378 | SARAH R MEYER | 506 N 7TH ST | | | | HENDERSON | MN | 56044 | |
| 5768379 | SARAH R SWYNINGAN | 1275 EDMUND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5768380 | SARAH RADFORD | 124 WEST 23RD STREET | | | | JACKSONVILLE | FL | 32206 | |
| 5768381 | SARAH REAGAN | 263 MAIN ST | | | | SALEM | NY | 12865 | |
| 5768383 | SARAH RENNER | 401 S 1ST ST | | | | MINNEAPOLIS | MN | 55401 | |
| 5768384 | SARAH RICE | 38343 KENYAN HEIGHTS DR | | | | FREMONT | CA | 94536 | |
| 5768385 | SARAH RICHARDS | 640 5TH AVE SW | | | | CAMBRIDGE | MN | 55008 | |
| 5433872 | SARAH ROBERTSON | 277 OAK SPRINGS DR | | | | AYLETT | VA | 23009 | |
| 5768386 | SARAH ROBIDOUX | 11 ALTA AVE | | | | SALEM | NH | 03079 | |
| 5768387 | SARAH ROCHA | 11320 E 16TH AVE APT 301 | | | | AURORA | CO | 80010 | |
| 5768388 | SARAH RODRIGUEZ | 309 REYNOLDS AVE | | | | TAFT | TX | 78390 | |
| 5768389 | SARAH ROEHRICH | 203 AUSTIN DRIVE CT | | | | BARBERTON | OH | 44203 | |
| 5768390 | SARAH ROGERS | 3204 SIERRA DR | | | | GEORGETOWN | TX | 78628 | |
| 5768392 | SARAH ROSE | 124 W FARIBAULT ST | | | | DULUTH | MN | 55803 | |
| 5768393 | SARAH RUIZ | 10514 GOVERNOR AVENUE APT 12 | | | | CLEVELAND | OH | 44111 | |
| 5768394 | SARAH SABAYRAC | 2522 FORGE STONE DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5768395 | SARAH SAUCEDO | 11351 LUANNE LN | | | | FORT MYERS | FL | 33908 | |
| 5433874 | SARAH SAWIN | 21302 11TH PLACE W | | | | LYNNWOOD | WA | 98036 | |
| 5768396 | SARAH SCHATTILLY | 8010 S FARMCREEK DR | | | | TUCSON | AZ | 85756 | |
| 5768397 | SARAH SCOTT | 4129 TAMARACK TURN NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5768398 | SARAH SEPULVEDA | 2117 1ST ST | | | | WASCO | CA | 93280 | |
| 5768399 | SARAH SHANAHAN | 2103 TRED AVON RD | | | | ESSEX | MD | 21221 | |
| 5768400 | SARAH SHARP | 205 W SOUT ST | | | | MARIONVILLE | MO | 65705 | |
| 5768401 | SARAH SHEDD | 1744 N SANDSTONE RD | | | | JACKSON | MI | 49201 | |
| 5768403 | SARAH SHOUSE | PO BOX 639 | | | | BRONSON | FL | 32621 | |
| 5433876 | SARAH SHURIGARMEYER | PO BOX 3068 | | | | BLOOMINGTON | IL | 61702 | |
| 5768404 | SARAH SIMMONDS | 120 1ST STREET | | | | NEWBURGH | NY | 12550 | |
| 5768405 | SARAH SIMON | 8A SALLY FANCY | | | | CSTED | VI | 00820 | |
| 5768406 | SARAH SIRLEAF | 55 BOWEN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5768407 | SARAH SMITH | 3519 WEST SPRING PINE ST | | | | BLACKSHEAR | GA | 31516 | |
| 5768408 | SARAH SNITER | 228 SPRUCE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5768409 | SARAH SNYDER | 435 S MAIN ST | | | | JERSEY SHORE | PA | 17740 | |
| 5768410 | SARAH SPIKES | 21927 SILVIA DRIVE | | | | ELGIN | TX | 78621 | |
| 5768411 | SARAH STEELE | 703 ROBERT AND MARY | | | | GRAYSON | KY | 41143 | |
| 5768412 | SARAH STEFFENS | 3917 ZIMMERMAN RD | | | | TRAVERSE CITY | MI | 49685 | |
| 5768413 | SARAH STIRENS | 205 21ST ST NW | | | | OWATONNA | MN | 55060 | |
| 5768414 | SARAH STITTE | PO BOX853 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5768415 | SARAH STORMS | 538 SOUTH AVENUE | | | | JIM THORPE | PA | 18229 | |
| 5768416 | SARAH SUGGS | 6253 STONEY POINT LP | | | | FAYETTEVILLE | NC | 28306 | |
| 5768417 | SARAH SULZER | 5203 CARTER LANE | | | | CONWAY | SC | 29526 | |
| 5768418 | SARAH SUTHERBURG | 170 WINDSOR ST | | | | RANDOLPH | ME | 04346 | |
| 5768419 | SARAH TARLTON | 490 WASHINGTON COLLEGE RD | | | | LIMESTONE | TN | 37681 | |
| 5768420 | SARAH TEIGUE | 3128 TIPTON WAY | | | | ABINGDON | MD | 21009 | |
| 5768421 | SARAH THOMAS | 726 TRAIL AVE | | | | FREDERICK | MD | 21701 | |
| 5768422 | SARAH THURSTON | 35 MOLTENVILLE RD | | | | OSSIPEEH | NH | 03814 | |
| 5768423 | SARAH TOMAN | PO BOX 22 | | | | WEST POINT | NY | 10996 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768424 | SARAH TOUVLLIE | 3502 CLAY PIKE RD | | | | CUMBERLAND | OH | 43732 | |
| 5768425 | SARAH TREMBLY | 1943 BROOKVIEW ROAD | | | | SCHENECTADY | NY | 12306 | |
| 5768426 | SARAH TUNNELL | OR JAMES MOELLAND OR TIFFANY MOREL | | | | CARROLLTON | AL | 35447 | |
| 5768427 | SARAH TURNER | 622 BAURICHTER | | | | CINCINNATI | OH | 45204 | |
| 5768428 | SARAH TYLKA | 40 PARROTT PL | | | | BROOKLYN | NY | 11228 | |
| 5768429 | SARAH VARELAS | 1269 NORTH PILGRAM ST | | | | STOCKTON | CA | 95206 | |
| 5768430 | SARAH VARNI | 2705 MARKET ST LOT 7 | | | | HANNIBAL | MO | 63401 | |
| 5768431 | SARAH WAGONER | 81245 E 3RD ST | | | | HERMISTON | OR | 97838 | |
| 5768432 | SARAH WAHABUDDIN | 1282 CRYSTAL SHORE DR | | | | WEST CHICAGO | IL | 60185 | |
| 5768433 | SARAH WALKER | 109 GREEN ST | | | | STATESBORO | GA | 30458 | |
| 5768434 | SARAH WALN | 1925 DAILY RD | | | | NEWVIENNA | OH | 45159 | |
| 5768435 | SARAH WALTERS | 135 E 5TH ST | | | | MOUNDS | OK | 74047 | |
| 5768436 | SARAH WARE | 2208 19TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 5768437 | SARAH WATSON | 5940 MAHOOD DR | | | | HUNTINGTON | WV | 25705 | |
| 5768438 | SARAH WENNESHEIMER | 9346 CO RD 513 T RD | | | | RAPID RIVER | MI | 49878 | |
| 5768439 | SARAH WESTON | 1111 N OSAGE ST | | | | INDEPENDENCE | MO | 64133 | |
| 5768440 | SARAH WILLIAM | 7101 N 15TH ST | | | | PHILA | PA | 19126 | |
| 5768441 | SARAH WILLIAMS | 282 OLD SHOALS ROAD EXT | | | | ARDEN | NC | 28704 | |
| 5768442 | SARAH WISE | PO BOX 171 | | | | MARYSVILLE | PA | 17053 | |
| 5768443 | SARAH WOOD | 305 KENNEDY AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5768444 | SARAH YOCH | 4050 STONE POINT DR NE | | | | ROCHESTER | MN | 55906 | |
| 5768445 | SARAH YOR | 1800 GRAND AVE PAT 198 | | | | WEST DES MOINES | IA | 50265 | |
| 5768446 | SARAH ZAMUDIO | 110 EAST HUMMELSTOWN STREET APARTM | | | | ELIZABETHTOWN | PA | 17022 | |
| 5768447 | SARAH ZIEMER | 12136 MARQUESS LN N | | | | LAKE ELMO | MN | 55042 | |
| 5768448 | SARAHI AMBROSIO | 363 E GARDEN AVE | | | | PORTERVILLE | CA | 93257 | |
| 5768451 | SARAH-KEVIN DAY | 4788 EAST BERRY | | | | PLEASANT LAKE | MI | 49272 | |
| 5768453 | SARAI GARLAND BRUNK | 1438 GALVON RD | | | | MARYVILLE | TN | 37803 | |
| 5768454 | SARAI HARNANDEZ | 820 MONROE ST | | | | ANNAPOLIS | MD | 21403 | |
| 5768455 | SARAI LABBE | 76 WHITNEY ST APT 2 | | | | AUBURN | ME | 04210 | |
| 5768456 | SARAI RIVERA | SAN ANTON CALLE VERDUN 13 | | | | MOROVIS | PR | 00717 | |
| 5768457 | SARAI ROMERO | 5616 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144 | |
| 5433880 | SARALA GORUKANTI | 35 LONG VALLEY ROAD | | | | LODI | NJ | 07644 | |
| 5768459 | SARALA KATTA | 14559 WINDRIDGE CT NONE | | | | GLENWOOD | MD | 21738 | |
| 5768460 | SARALEONE DUFFIELD | 36030 BONNIE LAKES RD | | | | CROSSLAKE | MN | 56442 | |
| 5768461 | SARALI CARRASQUILLO | RIO GDE | | | | RIO GRANDE | PR | 00745 | |
| 5768462 | SARAMMA MATHUNNEY | 8920 238TH ST | | | | BELLEROSE | NY | 11426 | |
| 5768463 | SARAN AZRA | 450 E STONEHEDGE DR | | | | INGLEWOOD | CA | 90301 | |
| 5768464 | SARAN KOULIBALY | 3414 ELLIOT AVE APT 1 | | | | MINNEAPOLIS | MN | 55407 | |
| 5768465 | SARAN LUCKETT | 7219 S HERITAGE | | | | CHICAGO | IL | 60636 | |
| 5471245 | SARAN MANDEEP | 6296 CANTERBURY DR | | | | HUDSON | OH | 44236-3557 | |
| 5471246 | SARAN ZOLTAN | 2750 W LUKE AVE | | | | PHOENIX | AZ | 85017-2614 | |
| 5471247 | SARANGHILO KRISTOFFER | 1674 KOMO MAI DR | | | | PEARL CITY | HI | 96782 | |
| 5768466 | SARANN VARGASGONZALEZ | 2304 LUNAR DR | | | | CERES | CA | 95307 | |
| 5768467 | SARANYA RAJAGOPALAN | 2731 CEDARWOOD LOOP | | | | SAN RAMON | CA | 94582 | |
| 5768468 | SARAPOLLARD SARAPOLLARD | 253A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | |
| 5768469 | SARASOTA HERALD TRIBUNE | P O BOX 911364 | | | | ORLANDO | FL | 32891 | |
| 5768470 | SARATH GARRE | 800 GESSNER ROAD | | | | HOUSTON | TX | 77024 | |
| 5768471 | SARATOGIA JONES | 123 CNTY RD 278 | | | | TOWN CREEK | AL | 35672 | |
| 5768472 | SARAUGHTER THERESA | 2915 N 30TH | | | | KANSAS CITY | KS | 66104 | |
| 5471248 | SARAVANAMUTHU KANDIAH | 9018 221ST PL | | | | QUEENS VILLAGE | NY | 11428-1315 | |
| 5471249 | SARAVANAPAVAN KANDEEPAN | 32074 ARYA CT | | | | UNION CITY | CA | 94587 | |
| 5768473 | SARAVIA MIRNA | 4 ROSECREST DR | | | | ANNAPOLIS | MD | 21403 | |
| 5768474 | SARAVIA SARA | 3828 N PORTERSVILLE RD | | | | JASPER | IN | 47546 | |
| 5768475 | SARAVIA SIMON | 8300 N SHERMAN CIRCLE | | | | MIAMI | FL | 33181 | |
| 5768476 | SARAY VALENCIA | 5864 14 QUINN ST | | | | BELL GARDENS | CA | 90201 | |
| 5768477 | SARBJIT SINGH | 23 FORTUNE RD E | | | | MIDDLETOWN | NY | 10941 | |
| 5471250 | SARBOUKH BRAD | 9 KOSTER BLVD APT 5B | | | | EDISON | NJ | 08837-4321 | |
| 5471251 | SARCHET ANGELA | 355 CHICAGO AVE | | | | HICKSVILLE | OH | 43526 | |
| 5768478 | SARCHET KRIS | 16859 E PRENTICE CIRCLE | | | | AURORA | CO | 80015 | |
| 5768479 | SARDAH HOMES | 4109 BELLE GROVE | | | | BALTIMORE | MD | 21225 | |
| 5471252 | SARDANA ENRIQUE | 1038 LATHROP AVE | | | | FOREST PARK | IL | 60130 | |
| 5471253 | SARDANA POONAM | 825 MARIA LN APT 633 | | | | SUNNYVALE | CA | 94086-8825 | |
| 5471254 | SARDELLO STEPHEN | 1024 W 19TH ST | | | | PUEBLO | CO | 81003-4030 | |
| 5471255 | SARDIGA PETER | 2800 AUGUSTINE DR | | | | CLEVELAND | OH | 44134-5205 | |
| 5768480 | SARDIN CANDICE | 13894 LORARDO DR | | | | GULFPORT | MS | 39503 | |
| 5471256 | SARDINA MARIA | 1264 JEFFERSON WAY | | | | SANGER | CA | 93657 | |
| 5768482 | SARDINAS VIENA | 12400 S W 191 TERR | | | | MIAMI | FL | 33177 | |
| 5471257 | SARDO PAT | 182 E JOHNSON AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5471258 | SARDO VIRGINIA | 4537 SEPULVEDA BLVD | | | | SHERMAN OAKS | CA | 91403-4047 | |
| 5768483 | SARE SHARLA | P O BOX 1745 | | | | KEAAU | HI | 96749 | |
| 5768485 | SAREDDI TUSUM | 907 BLUE HILL AVENUE | | | | DORCHESTR CTR | MA | 02124 | |
| 5768486 | SAREENA CALBERT | 2112 COMET AVE APT D | | | | N LAS VEGAS | NV | 89030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768487 | SARELYS CADERON | RES JARDINES DE LOIZA A-3 EDIF 1 | | | | LOIZA | PR | 00772 | |
| 5768488 | SAREPTEDA L JONES | 6585 PENNSYLVANIA AVE APT 104 | | | | DISTRICT | MD | 20747 | |
| 5768489 | SAREY HASSETT | 22 MAIN ST S APT 25 | | | | MINOT | ND | 58701 | |
| 5768490 | SARFARAZ MUSHTAQUE | 100 BENHAM ST | | | | BROCKTON | MA | 02302 | |
| 5433882 | SARFRAZ UMAIR | 19-21 HIMROD STREET | | | | RIDGEWOOD | NY | 11385 | |
| 4806462 | SARGAM INTERNATIONAL INC | 719 HUNTLEY DR | | | | LOS ANGELES | CA | 90069 | |
| 5433884 | SARGAM INTERNATIONAL INC | 719 HUNTLEY DR | | | | LOS ANGELES | CA | 90069 | |
| 5471259 | SARGAVY RICHARD | 117 LINCOLNE AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5768491 | SARGEANT OSEE | 7652 ELDORADO PL | | | | ORLANDO | FL | 32818 | |
| 5768492 | SARGENT ASHLEY | 923 LEE STREET | | | | ST ALBANS | WV | 25177 | |
| 5768493 | SARGENT CARL | 860 S NIXON | | | | LIMA | OH | 45805 | |
| 5471260 | SARGENT CAROL | 59 BROOKSIDE DR | | | | DARIEN | CT | 06820 | |
| 5768494 | SARGENT CELESTINE | 4126 E 141ST ST | | | | CLEVELAND | OH | 44128 | |
| 5768495 | SARGENT CHIRS | 42THWNSEND RD | | | | AMESBURY | MA | 01913 | |
| 5768496 | SARGENT GERALDINE | 5968 CHESNUT HILLS DRIVE | | | | PARMA | OH | 44129 | |
| 5768497 | SARGENT HAZEL | 88 SARGENT COURT | | | | GEORGETOWN | SC | 29440 | |
| 5471261 | SARGENT HEATHER | 2823 SIERRA SALINAS | | | | SAN ANTONIO | TX | 78259-2176 | |
| 5471262 | SARGENT JESSICA | 26 SPARHAWK ST | | | | AMESBURY | MA | 01913 | |
| 5768498 | SARGENT JON | 3825 B JOHNSON RD | | | | NORTH PROVIDENCE | RI | 02911 | |
| 5768499 | SARGENT JOYCE | PO BOX 113 | | | | WELCH | WV | 24801 | |
| 5471263 | SARGENT KATHRYN | 1286 OAK HILL RD | | | | CUTLER | OH | 45724 | |
| 5768500 | SARGENT KELLI | 38025 11TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5768501 | SARGENT LATOSHA | 5303 BRENDON PARK DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5471264 | SARGENT MIYUKI | 6212 BANNOCKBURN DR | | | | BETHESDA | MD | 20817-5402 | |
| 5768502 | SARGENT PATRICA A | 115 MAIN STREET | | | | OXFORD | MA | 01540 | |
| 5768503 | SARGENT TAMIKO | 903 ASPHALT LN | | | | ARLINGTON | TX | 76017 | |
| 5768504 | SARGENT TARA | 1990 W KELLER HILL RD | | | | MORRESVILLE | IN | 46158 | |
| 5768505 | SARGENT TIFFANY | 8410 NEAPOLEON ZION STATION RD | | | | DRYRIDGE | KY | 41035 | |
| 5768506 | SARGENT TYSHARA | 6022 ANDOVER BLVD APT 204 | | | | GARFIELD | OH | 44125 | |
| 5768507 | SARGENTALVAREZ JEWLEE | 2102 N CORLETT AVE | | | | LOS ANGELES | CA | 90059-3629 | |
| 5471266 | SARGINSON TERESA | 408 HILL ST | | | | CARLINVILLE | IL | 62626 | |
| 5433886 | SARGOUS DEAN ALLEN AND CINDY MARIE SARGOUS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5471266 | SARGSYAN ARMINE | 1827 N MARIPOSA AVE | | | | LOS ANGELES | CA | 90027-3910 | |
| 5471267 | SARHAN ASHRAF | 1471 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314-1520 | |
| 5768508 | SARI MORDANA | 303 E 71ST ST APT 2C | | | | NEW YORK | NY | 10021 | |
| 5471268 | SARIBALIS JIM | 36 ROBINHOOD DR | | | | SAN RAFAEL | CA | 94901-1457 | |
| 5768509 | SARIECE TURNER | 5856 PLYMOUTH AVE | | | | ST LOUIS | MO | 63112 | |
| 5768510 | SARIK LLC | PO BOX 19045 | | | | TOPEKA | KS | 66619 | |
| 5768511 | SARIKA KIRBY | 603 SOUTH 14TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5768512 | SARILY OLMRDA | HC 15 BOX 15 595 | | | | HUMACAO | PR | 00791 | |
| 5768513 | SARIMAR PEREZ | ARIOSCO CRUZ 21 | | | | ARECIBO | PR | 00612 | |
| 5768514 | SARIMAR SANCHEZ | PO BOX 1716 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5768515 | SARINA M ALESI | 185 GRADEN DR | | | | BOLINGBROOK | IL | 60440 | |
| 5768516 | SARINA SMILEY | 2044 REDWING WAY | | | | ROUND ROCK | TX | 78664 | |
| 5768517 | SARINA SZALECKI | 8165 JAMES AVE | | | | MINNEAPOLIS | MN | 55444 | |
| 5768518 | SARINANA CYNTHIA | 1429 POTTER DR | | | | COLO SPRGS | CO | 80909 | |
| 5768519 | SARINANA DIANA | 130 KNWW | | | | FABINS | TX | 79838 | |
| 5768520 | SARINANO ID ID BENAVIDES | 1224 KENTUCKY ST APTB | | | | BAKERSFIELD | CA | 93306 | |
| 5433888 | SARINEH DADOU | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5768521 | SARIOL JANEY B | 706 HANCOCK BRIDGE PKWY | | | | CAPE CORAL | FL | 33990 | |
| 5471269 | SARISKY CATHERINE | 1909 STONE MILL DRIVE | | | | SALEM | VA | 24153 | |
| 5768522 | SARIT YOUNG | 492 ACKERSON AVE NONE | | | | WYCKOFF | NJ | 07481 | |
| 5768523 | SARITA ARRESCURRENAGA | 614 LEBANON | | | | HAYWARD | CA | 94541 | |
| 5768524 | SARITA BREWER | 4843 NORTH 63RD STREET | | | | MILWAUKEE | WI | 53218 | |
| 5768525 | SARITA DYSON | 1918 TOPSIDE ROAD | | | | LOUISVILLE | TN | 37777 | |
| 5768526 | SARITA LARA | 1110 W BONITA DR | | | | ROSWELL | NM | 88203 | |
| 5768527 | SARITA LASSITER | 518 WILSON BRIDGE DRIVEA1 | | | | OXON HILL | MD | 20745 | |
| 5433890 | SARITA LITTLE | SWMK LAW LLC | 701 MARKET ST STE 1575 | | | SAINT LOUIS | MO | 63101-1843 | |
| 5768528 | SARITA WOODS | 2400 SHILOH RD 401 | | | | TYLER | TX | 75703 | |
| 5471270 | SARITA XIOMARA | 1333 MERRIAM AVE APT A5C | | | | BRONX | NY | 10452-2607 | |
| 5768529 | SARJO SUSAN | 902 S CRYSTAL WAY 205 | | | | AURORA | CO | 80012 | |
| 5471271 | SARKA ANDY | 15702 ROAD 16-0 PUTNAM137 | | | | COLUMBUS GROVE | OH | 45830 | |
| 5768530 | SARKA LEONARD D | 14100 LEROY AVE | | | | CLEVELAND | OH | 44134 | |
| 5471272 | SARKARIA KRISTEN | 1649 WOODLAND AVENUE MIDDLESEX023 | | | | EDISON | NJ | | |
| 5433892 | SARKHANI MOHAMMAD REZA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5471273 | SARKIDIS ANTHONY | 6207 SCHALEKAMP DR | | | | SPRING HILL | FL | 34609-8953 | |
| 5768531 | SARKIS BARBARA | 179 MORAGA WAY | | | | ORINDA | CA | 94563 | |
| 5768532 | SARKIS CHEKERDEMIAN | 456 WEST HARVARD ST APT 104 | | | | GLENDALE | CA | 91204 | |
| 5471274 | SARKIS LAVIA | 11 PEMBERTON DR | | | | MATAWAN | NJ | 07747 | |
| 5768533 | SARKISIAN MARK | 30 AUBURN ST | | | | AUBURN | MA | 01501 | |
| 5471275 | SARKISIAN MELISSA | 6 VICTORIA DRIVE 14-C | | | | AUBURN | MA | 01501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433894 | SARKISIANS ANI O | 8914 HELEN AVE | | | | SUN VALLEY | CA | 91352 | |
| 5768534 | SARKISOV COURTNEY | 3302 WASHINGTON | | | | JACKSONVILLE | FL | 32218 | |
| 5403934 | SARKUS KEN | 146 WHITE ST | | | | DANBURY | CT | 06810 | |
| 5471276 | SARLEEN BETTY | 148 S PINDALE DRIVE APT 10B | | | | BRIDGETON | NJ | 08302 | |
| 5768535 | SARMA GANESH S | 4709 LOUISANNA STREET | | | | RICHMOND | VA | 23231 | |
| 5433896 | SARMED ALZUBAIDI | 26958 MOUNTAIN GLEN DRIVE | | | | MENIFEE | CA | 92584 | |
| 5768536 | SARMIENTO ALEXANDRA | 2709 14TH AVE S | | | | SEATTLE | WA | 98144 | |
| 5768537 | SARMIENTO GEORGE | PO BOX 51357 | | | | OXNARD | CA | 93031 | |
| 5768538 | SARMIENTO GUADALUPE | 1321 NEWCASTLERD C8 | | | | DURHAM | NC | 27704 | |
| 5768539 | SARMIENTO HILDA | 11115 GOLDFINCH CT SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5768540 | SARMIENTO LILLIAN | 9909 WAIMEA ROAD | | | | WAIMEA | HI | 96796 | |
| 5471277 | SARMIENTO MANUEL | 1089 LIVE OAK DR | | | | HINESVILLE | GA | 31313-5146 | |
| 5471278 | SARMIENTO MAURICIO | 1413 DEMARET ST | | | | PFLUGERVILLE | TX | 78660-3106 | |
| 5768541 | SARMIENTO MERCEDES | 5302 GAGE AVE | | | | GREENSBORO | GA | 30642 | |
| 5768542 | SARMIENTO MICHEL C | 136 AVDAVIS RD | | | | OREGON CITY | OR | 97045 | |
| 5471279 | SARMIENTO RAFAEL | 3419 N LARAMIE AVE | | | | CHICAGO | IL | 60641-3313 | |
| 5768543 | SARMIENTO RONALD | 1367 ANDERSON | | | | DELTONA | FL | 32726 | |
| 5768544 | SARMIENTO THERESA | 3152 N AMERIDIAN | | | | WICHITA | KS | 67203 | |
| 5768545 | SARNA CAROL S | 73 MAGELLAN ST | | | | FALL RIVER | MA | 02724 | |
| 5433898 | SARNECKI THEODORE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5768546 | SARNECKI WILLIAM L | 235 MANTLEN LN | | | | CAROL STREAM | IL | 60188 | |
| 5471280 | SARNOSKIE DEBRA | 330 WARNE ST | | | | MONONGAHELA | PA | 15063 | |
| 5768547 | SARNOWSKI TIFFANY | 1295 WOOSTER RD W | | | | OKLAHOMA CITY | OK | 73102 | |
| 5768548 | SAROEUN KHAN | 22 TERRA VISTAAVE APT G2 | | | | SAN FRANCISCO | CA | 94115 | |
| 5471281 | SAROG WILLIAM | 3100 WINTHROP DR | | | | PARMA | OH | 44134-4446 | |
| 5768549 | SAROJ DATTANI | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5768550 | SAROLISHA BORDERS | 2220 E 66TH PL APT 1110 | | | | TULSA | OK | 74136 | |
| 5768551 | SAROLTA NUSZER | 3107 HIGHLAND VIEW DR | | | | BURBANK | CA | 91504 | |
| 5768552 | SAROTA DANEAN | 5783 ROBERT DR | | | | BROOK PARK | OH | 44142 | |
| 5768553 | SARR AISSIETOU | 14000 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 5768554 | SARRA RIVERO | 3586 ALBANY ST | | | | RIVERSIDE | CA | 92506 | |
| 5768555 | SARRACINO DENNIS | 21 PARAJE RD | | | | CASA BLANCA | NM | 87007 | |
| 5768556 | SARRAGA ALMA | AVE FRONTERA G1 ALTOS | | | | SAN JUAN | PR | 00926 | |
| 5768557 | SARRAH ABEYTA | 1632 S OWENS ST O-194 | | | | LAKEWOOD | CO | 80232 | |
| 5768559 | SARRAT MARY | 1021 DANNE BANNISTER ROAD | | | | BELTON | SC | 29627 | |
| 5403123 | SARRAULT LORI A | 10630 GOLDEN GATE AVENUE | | | | HUNTLEY | IL | 60142 | |
| 5768560 | SARRELS BETTY | PO BOX 381 | | | | BELEN | NM | 87002 | |
| 5433900 | SARRIA TOWNSEND | 103 E GULVER STREET | | | | ROME | GA | 30161 | |
| 5768561 | SARRIERA NELLY | C 8 H 4 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 4868387 | SARRIS CANDIES INC | 511 ADAMS AVENUE | | | | CANONSBURG | PA | 15317 | |
| 5471282 | SARROW KAREN | 16 VIRGINIA ST KAREN SARROW | | | | TENAFLY | NJ | 07670 | |
| 5768562 | SARRUBBO CARRIE | 5422 FOXWOOD DR | | | | SARASOTA | FL | 34232 | |
| 5471283 | SARSFIELD DAVEN | 525 JACOBS LN | | | | LA VERNIA | TX | 78121-5695 | |
| 5471284 | SARSFIELD DAVID | 1713 BRINKERTON RD | | | | GREENSBURG | PA | 15601-6290 | |
| 5768563 | SARSHA LEE | 22 WASHINGTON ST | | | | PAWTUCKET | RI | 02869 | |
| 5471285 | SARSONAS NORMA | 2000 MOON GULCH RD | | | | KELLOGG | ID | 83837 | |
| 5471286 | SARSOUR NIZAR | 10725 GREAT FALLS LN HILLSBOROUGH 057 | | | | TAMPA | FL | 33647-2758 | |
| 5768564 | SARTAIN JACQUELINE | 2955 SHUE ROAD | | | | SALISBURY | NC | 28023 | |
| 5768565 | SARTAIN LAURA | 121 CRYSTAL CREEK RD | | | | CHINA GROVE | NC | 28023 | |
| 5768567 | SARTELLE SHERRY | 157 EAST ST | | | | WATERBURY | VT | 05676 | |
| 5768568 | SARTER ANTONIA | 1092 E 143RD ST | | | | CLEVELAND | OH | 44110 | |
| 5768569 | SARTER DENETRIUS | 1219 E83RD ST | | | | CLEVELAND | OH | 44103 | |
| 5768570 | SARTIN JIMALEE | HC 89 BOX 133 | | | | WINONA | MO | 65588 | |
| 5768571 | SARTIN SHERIDA J | 8932 BENTWOOD LN | | | | RIVERDALE | GA | 30274 | |
| 5768572 | SARTIN TAMMY L | 3731 EDUBOROUGH | | | | TOLED | OH | 43606 | |
| 5471287 | SARTOR RICHARD | 11007 W CLOVER WAY | | | | AVONDALE | AZ | 85392-4014 | |
| 5471288 | SARTORI JEFFREY | 236 MALOHI RD UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5471289 | SARTORI LISA | 9233 E 29TH ST | | | | TUCSON | AZ | 85710-8013 | |
| 5471290 | SARTORIUS JOSEPH | 10315 GRANT FOREST LN | | | | SAINT LOUIS | MO | 63123-5069 | |
| 5768573 | SARUN KEUTH | 3522 SOUTHWEST CT | | | | GC | OH | 43123 | |
| 5471291 | SARVER CHRISTOPHER | PO BOX 401 | | | | LA MOILLE | IL | 61330 | |
| 5768574 | SARVER JENNIFER L | 2916 WHIPPOORWILL LANE | | | | ENID | OK | 73703 | |
| 5768575 | SARVER JOANIE | 506 HUE ST | | | | PARKERSBURG | WV | 26101 | |
| 5768576 | SARVER KENDRA | 1221 MERIMANS LN | | | | WINCHESTER | VA | 22602 | |
| 5768577 | SARVER LEOLA | 11782 E MORGAN DR | | | | TERRE HAUTE | IN | 47802 | |
| 5768578 | SARVIS ANGELA | 3053 DEWBERRY DRIVE | | | | CONWAY | SC | 29526 | |
| 5471292 | SASAK ANGELA | 197 HERRICK RD | | | | RIVERSIDE | IL | 60546 | |
| 5768579 | SASAKI TIFFANY A | 3108 OAK AVE | | | | RAPID CITY | SD | 57701 | |
| 5768580 | SASAULI JOY | 1720 E CENTER ST | | | | POCATELLO | ID | 83201 | |
| 5433902 | SASCHA & DAVID WEISS | 785 EUCLID AVE | | | | GLEN ELLYN | IL | 60137 | |
| 5471293 | SASCHAE FLOWERS | 4 KELLY DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5768581 | SASCHEEN BOWEN | PO BOX 130 | | | | HOOPA | CA | 95546 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768582 | SASDENY WARREN | 8603 LAZYBECON LANE APT J | | | | INDIANPOLIS | IN | 46203 | |
| 5768583 | SASENARINE SINGH | 507 RIVERSIDE BLVD | | | | LONG BEACH | NY | 11561 | |
| 5768584 | SASHA ARDISON | 707 W UNION ST | | | | MORGANTON | NC | 28655 | |
| 5768585 | SASHA ARIVAS | 107 RIVER AVE 3 FL | | | | PROVIDENCE | RI | 02908 | |
| 5768586 | SASHA BAKER | 14 A JENKINS APT | | | | LAFAYETTE | AL | 36862 | |
| 5768587 | SASHA CHRYSANTHOU | 16622 HODGEFIELD LN | | | | HOUSTON | TX | 77090 | |
| 5768588 | SASHA CRUZ | CALLE 18 S 2 | | | | BAYAMON | PR | 00961 | |
| 5768589 | SASHA CURRY | 57 MEADOW DR | | | | GENESEO | NY | 14454 | |
| 5768590 | SASHA DIAMOND | 7161 PERIMETER DR | | | | BATON ROUGE | LA | 70814 | |
| 5768591 | SASHA DIXON | 420 POWER ST | | | | AKRON | OH | 44311 | |
| 5768592 | SASHA H DEANA | 1180 B STREET | | | | HAYWARD | CA | 94544 | |
| 4867700 | SASHA HANDBAGS INC | 460 A MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 5768593 | SASHA HERRIFORD | 1283 S EL CHAPARRAL AVE | | | | COLUMBIA | MO | 65201 | |
| 5768594 | SASHA HU | BOX 54 | | | | NAALEHU | HI | 96772 | |
| 5768595 | SASHA JEWELL | 41 SECOND STREET APT 9 | | | | BUELLTON | CA | 93427 | |
| 5768596 | SASHA JOY | 650 COLLEGE AVE AP B26 | | | | PADUCAH | KY | 42001 | |
| 5768597 | SASHA KIMMEY | PO BOX 506 | | | | MCNARY | AZ | 85930 | |
| 5768598 | SASHA LINDSEY | 33 OTIS CAMPBELL RD | | | | ASAHEVILLE | NC | 28806 | |
| 5768599 | SASHA LUDWIG | 3335A N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5768600 | SASHA MCDONALD | 2514 S 18TH | | | | ST JOSEPH | MO | 64503 | |
| 5768601 | SASHA MILLER | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5768602 | SASHA MITCHELL | 7771 NELSON LOOP | | | | FT MEADE | MD | 20755 | |
| 5768603 | SASHA MOSLEY | 4908 36TH AVE | | | | KENOSHA | WI | 60099 | |
| 5768604 | SASHA RIOS | 54 ROW 3 HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5768605 | SASHA SANTIAGO | 4214 EMBARI BLD | | | | LAUDERHILL | FL | 33073 | |
| 5433904 | SASHA SANTIAGO CRUZ | 1003 CALLE NAVARRA | | | | CAROLINA | PR | 00983-1642 | |
| 5768607 | SASHA SMITH | 110 S 39 ST | | | | LOUISVILLE | KY | 40212 | |
| 5768608 | SASHA UPCHURCH | 70 CONGRESS AVE | | | | WATERBURY | CT | 06708 | |
| 5768609 | SASHA W MILLER | 4249 5TH AVE APT V21 | | | | LAKE CHARLES | LA | 70607 | |
| 5768610 | SASHAKAYLA RUEMMELE | 42 PHILLIPS AVE | | | | SPRINGFIELD | MA | 01119 | |
| 5768611 | SASHALEE ESQUELIN | 1501 LITTLE GLOUCESTER ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 5768612 | SASHANA STEELE | 1263 RIVERHARVEST CRT | | | | WVY | UT | 84119 | |
| 5768613 | SASHI A LUNA | 405 BAHIA HONDA RD | | | | KEY LARGO | FL | 33037 | |
| 5768614 | SASHI PRASAD | 2582 ASSOCIATED RD APT7 | | | | FULLERTON | CA | 92835 | |
| 5471294 | SASIDHARAN SUJITH | 43 MEADOW RD | | | | EAST LONGMEADOW | MA | 01028-1336 | |
| 5768615 | SASKIER CORAM | 13A ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5768616 | SASNETT DELORIS | 1956 HIGHWAY 90 | | | | WESTVILLE | FL | 32464 | |
| 5471295 | SASS DANA | 505 HICKORY GRV W | | | | QUINCY | IL | 62305-8792 | |
| 5768617 | SASS GLENDA | 143 HOLDER PLACE | | | | CLYDE | NC | 28721 | |
| 5471296 | SASS STEPHEN | 120 ORLEANS ROAD MIDDLESEX023 | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5768618 | SASSAMAN BRETT | 440 NORTH RIVOLI FARMS DR | | | | MACON | GA | 31210 | |
| 5768619 | SASSARD CLAIRE | 2251 W GARDENIA DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5768620 | SASSDEN JODY | 731 SOUTH STREET | | | | DANVILLE | IL | 61832 | |
| 5768621 | SASSE BRITANYY | 419 WEST WILSON BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5768622 | SASSEL LOU | 685 WEST F STREET | | | | ONTARIO | CA | 91764 | |
| 5471297 | SASSER JUANITA | 3027 OLD FERRY RD SW | | | | SUPPLY | NC | 28462 | |
| 5471298 | SASSER STEVE | 6901 MURRAYVILLE RD | | | | WILMINGTON | NC | 28411-8971 | |
| 5768623 | SASSIE CONLEY | 48 ELIZABETH AVE | | | | PITTSFIELD | MA | 01201 | |
| 5768624 | SASSIN PAUL | 187 E CAMP PERRY RD | | | | HERTFORD | NC | 27944 | |
| 5471299 | SASSMAN REID | 2037 N CAMERON ST | | | | ARLINGTON | VA | 22207-2020 | |
| 5768625 | SASSO SHENNE | P O BOX 8988 | | | | ST THOMAS | VI | 00802 | |
| 5471300 | SASSOON PHILLIP | 2564 SE 10TH CT | | | | POMPANO BEACH | FL | 33062-7021 | |
| 4856503 | SASSY COUPONERS | 5276 DELTONA BLVD | | | | SPRING HILL | FL | 34606 | |
| 5471301 | SASUETA FRANCISCO | 53450 TYLER ST SPC 70 | | | | COACHELLA | CA | 92236 | |
| 5768626 | SAT NGUYEN | 6434 6TH ST | | | | ALEXANDRIA | VA | 22150 | |
| 5768627 | SATAIN JAMES | 12022 LESTER TAYLOR RD | | | | NORTHPORT | AL | 35476 | |
| 5768628 | SATALA CYNTHIA | 64 E THOBI ST | | | | SACATON | AZ | 85147 | |
| 5768629 | SATANAKA TANU | 99-545 OPUKEA ST | | | | AIEA | HI | 96701 | |
| 5768630 | SATANYA VANDAM | 3875 TALBOT ST | | | | DETROIT | MI | 48212 | |
| 5768631 | SATARA SATARAMINNEY | 1918 FREEMANSBURG AVE | | | | EASTON | PA | 18042 | |
| 5433906 | SATAY INTERNATIONAL | 2000 S YALE ST STE B | | | | SANTA ANA | CA | 92704-3934 | |
| 5433908 | SATBINBER BAJWA | 921 AVIAN DR | | | | MCKINNEY | TX | 75071 | |
| 5768632 | SATCHA RIVERA | CALLE MORALES 91 PDA20 | | | | SAN JUAN | PR | 00909 | |
| 5768633 | SATCHEL YOLANDA | 1177 BENT CREEK LOOP | | | | FT MEYERS | FL | 33916 | |
| 5471302 | SATCHELL ANDREA | 5249 CORDELIA AVE | | | | BALTIMORE | MD | 21215-5022 | |
| 5768634 | SATCHELL BARBARA | 3 GUENEVERE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5768635 | SATCHELL BELINDA | 342 ROSEVILLE AVE | | | | NEWARK | NJ | 07106 | |
| 5768636 | SATCHELL ERICKA | 3001 SW ARCHER RD APT | | | | GAINESVILLE | FL | 32608 | |
| 5768637 | SATCHELL GARY | 3007 SPRING DALE CT | | | | SNELLLVILLE | GA | 30078 | |
| 5471303 | SATCHELL KELLY | 19150 DEVLIN RD N | | | | PARKER | KS | 66072 | |
| 5768638 | SATCHELL RONALD | 112 HAROLD ST | | | | PITTSFIELD | MA | 01201 | |
| 5471304 | SATCHER MIKEL | 85 OAKLAND AVE | | | | ARLINGTON | MA | 02476-5950 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768639 | SATCHILIAN CHRISTINA | 7970 WOODMAN AVE APT 121 | | | | VAN NUYS | CA | 91402 | |
| 5768640 | SATCHRE TRAVIS | 3309 BUSH STREET | | | | STEVENS POINT | WI | 54481 | |
| 5768641 | SATEESHA POPLAR | 1106 SOUTHLAWN AVE | | | | FLINT | MI | 48507 | |
| 5768642 | SATER CRYSTAL | 3667 WHIPPORWILL CT | | | | MECHANSVILLE | MD | 20659 | |
| 5471305 | SATERFIELD MICHELLE | 4124 WOODVILLE RD | | | | MILTON | FL | 32583-5010 | |
| 5768643 | SATHER CINDY | 3500 W 53RD ST APT 301 | | | | SIOUX FALLS | SD | 57106 | |
| 5471306 | SATHER SHAWN | 12346 W DREYFUS DR | | | | EL MIRAGE | AZ | 85335 | |
| 5768644 | SATHERN SABRE | 1913 MAIN ST | | | | SUMNER | WA | 98390 | |
| 5768645 | SATHIAMOORTHY NARAYANAN | 8 WINSLOW ST | | | | CONCORD | MA | 01742 | |
| 5768646 | SATHISH KUMAR | 1312 PREAKNESS DR | | | | ALPHARETTA | GA | 30022 | |
| 5768647 | SATHWIK RAMASWAMY | 2680 139TH AVENUE SOUTHEAST 116 | | | | BELLEVUE | WA | 98005 | |
| 5768648 | SATHYAM SIV RAMAIAH THIRUMALAIVE | 4261 STEVENSON BLVD APT 1 | | | | FREMONT | CA | 94538 | |
| 5471307 | SATHYAMOORTHY BALAJI | 7 WYTCHWOOD CT APT 102 BALTIMORE005 | | | | BALTIMORE | MD | | |
| 5471308 | SATHYANARAYANAN VITTALBABU | 995 SOUTHERN ARTERY APT 507 | | | | QUINCY | MA | 02169-8407 | |
| 5768649 | SATIAGO CARMEN | C TUTOL J30 VILLACONTESA | | | | BAYAMON | PR | 09956 | |
| 5768651 | SATIAGO JOSUE | 305 JULIAN AVE | | | | THOMASVILLE | NC | 27360 | |
| 5768652 | SATIAGO SANTAN | 93 VANDERBELT | | | | BUFFALO | NY | 14206 | |
| 5768653 | SATIE SETTERLUND | 5811 LOCKRAVEN POINTE LP | | | | RALEIGH | NC | 27604 | |
| 5471309 | SATIJA CHANDNI | 214 WEST 96TH STREET APT 2E NEW YORK061 | | | | NEW YORK | NY | | |
| 5768654 | SATILLO DAISY | 1502 ARIZONA ST | | | | WICHITA | KS | 67203 | |
| 5768655 | SATIN GASKINS | 7634 BRONSON LN | | | | JACKSONVILLE | FL | 32219 | |
| 5768656 | SATISH BATCHU | 4305 BIG TREE TRL | | | | ROUND ROCK | TX | 78683 | |
| 5768657 | SATISH KUMAR | 4210 N MAIN ST APT 220 | | | | RACINE | WI | 53402 | |
| 5768658 | SATISH NEELAPU | 6611 MARKSTOWN DRIVE | | | | TAMPA | FL | 33617 | |
| 5768659 | SATISH RATAKONDA | 4340 VALLEY AVE | | | | PLEASANTON | CA | 94566 | |
| 5471310 | SATISH SREENIVAS | 700 W RAND RD APT B405 | | | | ARLINGTON HEIGHTS | IL | 60004-8402 | |
| 5471311 | SATISH VENKATA V | 1877 KRISCHEL DR MONTGOMERY113 | | | | MIAMISBURG | OH | | |
| 5768660 | SATISHCHAND SHAH | 1705 N SHERIDAN RD | | | | WAUKEGAN | IL | 60085 | |
| 5768661 | SATIVA BOSQUEZ | 286 EAST SCHOOL | | | | ASHERTON | TX | 78827 | |
| 5768662 | SATO DARRELYN | 1364 E MARTHA DR | | | | CASA GRANDE | AZ | 85122 | |
| 5471312 | SATO ISSAC | PO BOX 131 | | | | INDIAN HEAD | MD | 20640 | |
| 5768663 | SATO STEPHEN | PO12321 | | | | JACKSON | WY | 83002 | |
| 5768664 | SATONYA EGGLESTON | 3607 BASKERVILLE DR | | | | BOWIE | MD | 20721 | |
| 5768665 | SATONYA FITTS | 719 TRAIL DR | | | | GALLATIN | TN | 37066 | |
| 5768666 | SATORIUS BARBARA | PO BOX 352 | | | | MIDWAY | GA | 31320 | |
| 5768667 | SATRAPA ROCHELLE L | 6513 BOYD ST | | | | OMAHA | NE | 68104 | |
| 5471313 | SATRIANO CYNTHIA | 5783 DECKER RD | | | | BUSHKILL | PA | 18324-7932 | |
| 5768668 | SATRICE KNOWLES | 830 GLASTONBURY DR | | | | NASHVILLE | TN | 37217 | |
| 5768669 | SATRINA FLETCHER | 22331 LIBBY RD | | | | BEDFORD THS | OH | 44146 | |
| 5768670 | SATRINA P DAVIS | 117 ERICSON | | | | BUFFALO | NY | 14215 | |
| 5768671 | SATRINNA THOMAS | 4508 S MYRTLE ST | | | | SEATTLE | WA | 98118 | |
| 5768672 | SATTA KOROMA | 536 LITTLECROFT RD | | | | UPPER DARBY | PA | 19082 | |
| 5768673 | SATTA MARIA | 17921 SPARROWS NEST DR | | | | TAMPA | FL | 33613 | |
| 5768674 | SATTA MCCAULEY | 131 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5768675 | SATTERFIELD AMY | PO BOX 223 | | | | HOWE | IN | 46746 | |
| 5471314 | SATTERFIELD CHRISTOPHER | 7777 SCHOMBURG RD APT 29 | | | | COLUMBUS | GA | 31909-1895 | |
| 5768676 | SATTERFIELD DONNA | 5090 SMAET DR | | | | HIGH POINT | NC | 27265 | |
| 5768677 | SATTERFIELD JESSICA | 1606 HOLLAND RD | | | | CATAULA | GA | 31804 | |
| 5768678 | SATTERFIELD JORDAN | 2823 SOUTH VIRGINIA STREET | | | | HOPKINSVILLE | KY | 42220 | |
| 5768679 | SATTERFIELD KRISTEN | 161 LUCAS LANE | | | | MAXTON | NC | 28364 | |
| 5768680 | SATTERFIELD LAURETTA | 2435 SCOTTWOOD AVENUE | | | | TOLEDO | OH | 43620 | |
| 5768681 | SATTERLEE PATRICIA | 5600 W MISSION BLV SPC27 | | | | ONTARIO | CA | 91762 | |
| 5768682 | SATTERTHWAITE SHANEISHA | 3326 MARINE AVE | | | | NORFOLK | VA | 23509 | |
| 5768683 | SATTERWHITE KYRSTAN | 158 VICTOR | | | | DAYTON | OH | 45405 | |
| 5768684 | SATTERWHITE LENDSEY | 145 CARROL DR | | | | CARROLLTON | GA | 30116 | |
| 5768685 | SATTERWHITE RICHARD | 651 CRESENT RD | | | | MURFREESBORO | TN | 37128 | |
| 5768686 | SATTERWHITE SHAWN | 1400 DUKES CREEK DR | | | | KENNESAW | GA | 30152 | |
| 5471315 | SATTERWHITE THEODORE | 1690 WESLEYAN RD | | | | DAYTON | OH | 45406-3609 | |
| 5471316 | SATTERWHTE SANTORIA | 364 EUCLID AVE | | | | NORTH AUGUSTA | SC | 29841-4006 | |
| 5768687 | SATTICH NORMAN J | 1212 HOGARTH DR | | | | LOUISVILLE | KY | 40222 | |
| 5768688 | SATTLEFIELD LAPARIS | 1009 TOWN BRANCH RD | | | | GRAHAM | NC | 27253 | |
| 5768689 | SATTLER FALLON | 4 CERAMIC CT | | | | SANTA FE | NM | 87507 | |
| 5768690 | SATTWHITE MARZEA J | 1667 REGENT ST | | | | CAMARILLO | CA | 93010 | |
| 5768691 | SATURNE NELIDA | 586 EAST 83RD STREET | | | | BROOKLYN | NY | 11236 | |
| 5768692 | SATURNINA WESTFIELD | 1029 LOWRY | | | | OSES LAKE | WA | 98837 | |
| 5768693 | SATYAJIT TRIPATHY | 422 NORRIS CANYON TERRACE | | | | SAN RAMON | CA | 94583 | |
| 5471317 | SATYNDA ERIKA | 16-566 KEAAU-PAHOA RD STE 188 | | | | | | | |
| 5768694 | SAUBLE LISA | 2430 WYNDHURST CT | | | | YORK | PA | 17408 | |
| 5471318 | SAUCEDA ADRIANA | 10834 ORANGE DR | | | | WHITTIER | CA | 90606-1141 | |
| 5471319 | SAUCEDA BRANDON | 318 VIRGINIA ST SCOTT201 | | | | SIKESTON | MO | 63801 | |
| 5471320 | SAUCEDA CECILIA | 2315 W MULBERRY AVE | | | | SAN ANTONIO | TX | 78201-4843 | |
| 5768695 | SAUCEDA DONNA | 5059 E HAMMOND AVE | | | | FRESNO | CA | 93727 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768696 | SAUCEDA JESSE L | 2743 HAMMAKER ST | | | | YOUNGSTOWN | OH | 44510 | |
| 5768697 | SAUCEDA MARIA | 1216 S SHEELER RD | | | | APOPKA | FL | 32703 | |
| 5768698 | SAUCEDA MONICA | 25934 MAGNIFICA CT | | | | RIALTO | CA | 92376 | |
| 5768699 | SAUCEDO CARLOS A | 2745 OPHELIA AVE | | | | SAN JOSE | CA | 95122 | |
| 5768700 | SAUCEDO CLAUDA | 1200 DICKERSON SE APT96 | | | | ALBUQUERQUE | NM | 87106 | |
| 5768701 | SAUCEDO ELIZABETH | 30153 SW 161ST CT | | | | HOMESTEAD | FL | 33033 | |
| 5471321 | SAUCEDO FRANCISCO | 9244 GARRETT LAKE DR | | | | MIDLAND | GA | 31820 | |
| 5768702 | SAUCEDO IRENE | 909 WEST 6TH ST | | | | SWEETWATER | TX | 79556 | |
| 5768703 | SAUCEDO JOHN | 6244 STARVIEW DR | | | | LANCASTER | CA | 93536 | |
| 5471322 | SAUCEDO JOSE | 2638 BILDAHL ST | | | | ROCKFORD | IL | 61109-1108 | |
| 5768704 | SAUCEDO JULIE | 8123 ALHAMBRA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5471323 | SAUCEDO MARIA | 10983 CORNISH AVE | | | | LYNWOOD | CA | 90262 | |
| 5768705 | SAUCEDO NELLIE | 227 W 19TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5471324 | SAUCEDO RICARDO | 1040 W HAMILTON AVE | | | | EL CENTRO | CA | 92243-3816 | |
| 5768706 | SAUCEDO ROGELIO A | 11469 POTTER ST | | | | NORWALK | CA | 90650 | |
| 5768707 | SAUCEDO ROSA | 5211 W 23RD ST | | | | CHICAGO | IL | 60804 | |
| 5768708 | SAUCEDO SANDRA L | 5515 S FORGEUS AVE | | | | TUCOSN | AZ | 85706 | |
| 5471325 | SAUCEGO JOSEFINA | 9739 E 33RD ST APT 903 | | | | TULSA | OK | 74146-1322 | |
| 5471326 | SAUCER MARY | 31 COER RD | | | | PROSPECT | CT | 06712 | |
| 5471327 | SAUCERMAN MISSY | PO BOX 11130 | | | | CHANDLER | AZ | 85248-0003 | |
| 5471328 | SAUCIER AMIE | 551 TABOR RD | | | | WOODLAND | ME | 04736 | |
| 5471329 | SAUCIER CHRIS | 1312 WILLIAMS ST | | | | PASCAGOULA | MS | 39567-6539 | |
| 5768709 | SAUCIER CHRISTINA | 681 FLINT RIVER ROAD | | | | JONESBORO | GA | 30238 | |
| 5768710 | SAUCIER KANDAS | 11455 VIDALLIA RD LOT 9 | | | | PASS CHRISTIAN | MS | 39571 | |
| 5471330 | SAUCIER RICKY | 131 HOTEL ST APT 7A | | | | SAINT STEPHEN | SC | 29479 | |
| 5768711 | SAUCIER RONISHA | 43 WAYFARER ST | | | | NEW HAVEN | CT | 06515 | |
| 5471331 | SAUCIER STANLEY | PO BOX 302 | | | | ASHLAND | ME | 04732 | |
| 5471332 | SAUCKE TERRY | 3304 41ST AVE S | | | | PRAIRIE ROSE | ND | 58104 | |
| 5768712 | SAUDA ANDIKA | 2741 GARDEN CREEK RD | | | | CHARLESTON | SC | 29414 | |
| 5768713 | SAUDER KIMBERLY | 1017 SPRUCE STREET | | | | MIDDLETOWN | PA | 17057 | |
| 5768714 | SAUDERS EBONY T | 3600 NE 78TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5768715 | SAUEIER JACQUELINE | 1030 DESODO DR | | | | DUNEDIN | FL | 34698 | |
| 5471333 | SAUER CHARLES | 2755 STATE ROUTE 132 LOT 134 | | | | NEW RICHMOND | OH | 45157 | |
| 5768716 | SAUER DONNA | 3620 STATE ROUTE CC LOT 11 | | | | JEFFERSON CITY | MO | 65109 | |
| 5471334 | SAUER KAREN | 357 MAIN ST NORTH | | | | SOUTHBURY | CT | 06488 | |
| 5471335 | SAUER LINDA | 7825 CHESAPEAKE RD | | | | PASADENA | MD | 21122-3618 | |
| 5433912 | SAUER MELISSA | 414 E 700 N | | | | JEROME | ID | 83338 | |
| 5403118 | SAUER ROLAND R | 39W139 CRESCENT LANE | | | | CAMPTON HILLS | IL | 60175 | |
| 5433914 | SAUERESSIG LINDA | 132 HOME AVE | | | | SILT | CO | 81652 | |
| 5768717 | SAUGHTY DANIELLE | 3043 SOUTHLAND AVE | | | | BALTIMORE | MD | 21225 | |
| 5768719 | SAUGUS OTC U | 1325 BROADWAY | | | | SAUGUS | MA | 01906 | |
| 5768720 | SAUK VALLEY NEWSPAPERS | P O BOX 498 | | | | STERLING | IL | 61081 | |
| 5768721 | SAUKEL DARLA | PO BOX 914 | | | | WASH | PA | 15301 | |
| 5768722 | SAUL ABUNDIS SANCHEZ | 738 BURNS RD | | | | CARROLLTON | GA | 30117 | |
| 5433916 | SAUL CABRAL | 13605 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| 5768723 | SAUL CAMALA | 3985 ROSEWOOD WAY | | | | ORLANDO | FL | 32808 | |
| 5768724 | SAUL CRISTAL | 3134B FLANNERY RD | | | | SAN PABLO | CA | 94806 | |
| 5768725 | SAUL CUADRADO | RR10 BOX 175 | | | | SAN JUAN | PR | 00926 | |
| 4860941 | SAUL EWING | 1500 MARKET ST 38TH FL CTR SQ | | | | PHILDELPHIA | PA | 19102 | |
| 5768726 | SAUL GONZALEZ | 1059 NORTH LIBERTY ST | | | | ELGIN | IL | 60120 | |
| 5768727 | SAUL GUERRERO | 1300 W SHADY GROVE RD | | | | IRVING | TX | 75060 | |
| 5768728 | SAUL GWENDOLYN | 5137 WILDAIR DR | | | | NEW ORLEANS | LA | 70122 | |
| 5471336 | SAUL JAKE | 12560 N 150TH LN | | | | SURPRISE | AZ | 85379-6917 | |
| 5768729 | SAUL JASMINE | 334 C CHRISTOPHER DR | | | | BURLINGTON | NC | 27217 | |
| 5768730 | SAUL LIZARDI | OBOX 452633 | | | | GUAYNABO | PR | 00969 | |
| 5768731 | SAUL MACHIN | 13745 SW 88 ST APT E | | | | KENDALE LAKES | FL | 33183 | |
| 5768733 | SAUL MARTINEZ | 990 ACORN LN | | | | CORONA | CA | 92880 | |
| 5768734 | SAUL MEDRANO | LOT2 RHINELAND | | | | W LAFAYETTE | IN | 47906 | |
| 5768735 | SAUL MEJIA | 323 LAKEMONT DR | | | | HUTTO | TX | 78634 | |
| 5768736 | SAUL MORALES | 250 OIL MILL | | | | TORNILLO | TX | 79853 | |
| 5768737 | SAUL RODRIGUEZ | 3042 MOSS SPRING | | | | SAN ANTONIO | TX | 78224 | |
| 5768738 | SAUL SHIRLENA | 801 E 9TH ST LOT 1 | | | | SO SIOUX CITY | NE | 68776 | |
| 5768739 | SAUL SIRANAULA | 272 SO BROADWAY APT 1A | | | | YONKERS | NY | 10705 | |
| 5433918 | SAUL SUBSIDIARY I LIMITED PTRSHP | P O BOX 38042 | | | | BALTIMORE | MD | 21297 | |
| 5768740 | SAULBERRY STERLING J | 15 BENNY LANE | | | | GREENSBURG | LA | 70441 | |
| 5471337 | SAULLO TAMEA | 416 CARLETON AVE FL 2 | | | | HAZLETON | PA | 18201-7422 | |
| 5471338 | SAULNIER NANCY | 29 CHURCH ST N | | | | HOLLISTON | MA | 01746 | |
| 5768741 | SAULNY SAVANNAH | 14 RAVENNA | | | | HARVEY | LA | 70058 | |
| 5471339 | SAULS AMY | 726 SHELTON RD | | | | COLLIERVILLE | TN | 38017-1390 | |
| 5768742 | SAULS COLEEN | 4284 HYW 58 N | | | | SNOW HILL | NC | 28580 | |
| 5768743 | SAULS CRYSTAL R | 2316 MENARD ST | | | | ST LOUIS | MO | 63104 | |
| 5471340 | SAULS KAREN | 210 BRYANT ST NE | | | | WASHINGTON | DC | 20002-1120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768744 | SAULS KIESHA | 4478 CLARENCE | | | | ST LOUIS | MO | 63115 | |
| 5768745 | SAULS LACY | 1633 LYNNTOWN ROAD | | | | COLLINS | GA | 30421 | |
| 5433920 | SAULS RACHEL | 805 WOOD AVE | | | | PANAMA CITY | FL | 32401 | |
| 5768747 | SAULSBERRY MELVIN | 832 NORTHWEST 14TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5768748 | SAULSBURY CATHERINE | 32253 X 22 | | | | SIOUX CITY | IA | 51108 | |
| 5768749 | SAULSEA JESUS | 4556 CENTRAL AVE | | | | RIVERSIDE | CA | 92505 | |
| 5768751 | SAULT BILL | 15104 CARROLTON RD | | | | ROCKVILLE | MD | 20853 | |
| 5471341 | SAULT KEVIN | 1804 LEADER DR # A | | | | KILLEEN | TX | 76549-8237 | |
| 5787350 | SAULT ST MARIE CITY SUMMER | 325 COURT STREET | | | | SAULT SAINTE MARIE | MI | 49783 | |
| 5787351 | SAULT ST MARIE CITY WINTER | 325 COURT STREET | | | | SAULT SAINTE MARIE | MI | 49783 | |
| 5768752 | SAULTERS DARESSE S | 127 MARIONRD | | | | SUMMERVILLE | SC | 29483 | |
| 5471342 | SAULTERS RICARDO | 5542-2 MOORE ST | | | | FORT HOOD | TX | 76544 | |
| 5471343 | SAULTS DOUGLAS | 221 JONESBOROUGH WATERPLNT RD | | | | LIMESTONE | TN | 37681 | |
| 5768753 | SAULTS SHANNON | 1118 SOUTH 14TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5768754 | SAULVA LAURI | 1001 S MISSOURI | | | | SEDALIA | MO | 65301 | |
| 5768755 | SAUM JACQUELYN N | 6130 ASTOR AVE | | | | COLUMBUS | OH | 43232 | |
| 5471344 | SAUM JOHANNA | PO BOX 127 | | | | GLENFORD | OH | 43739 | |
| 5471345 | SAUM REGINA | 8536 KERN CANYON RD SPC 95 | | | | BAKERSFIELD | CA | 93306-5065 | |
| 5768756 | SAUMIL MEHTA | 64 N MAR VISTA AVE | | | | PASADENA | CA | 91106 | |
| 5471346 | SAUMS MARJORIE | 24 JOSEPH ST | | | | MANCHESTER | CT | 06042-3104 | |
| 5768757 | SAUNDERES TERESA | 653 HOLBOOKS STREET | | | | DANVILLE | VA | 24541 | |
| 5471347 | SAUNDERS ABRIANNA | 2817 BLUFFSIDE DR | | | | ROCKFORD | IL | 61109-3196 | |
| 5768758 | SAUNDERS AFTHAN | 1049 37TH ST | | | | NN | VA | 23607 | |
| 5471348 | SAUNDERS ALAN | 27523 BIG BEND RD | | | | BONITA SPRINGS | FL | 34134-3938 | |
| 5768759 | SAUNDERS AMANDA | 418 LORE ST | | | | SAINT ALBANS | WV | 25177 | |
| 5471349 | SAUNDERS ANDREA | 16 GOLDEN AVE | | | | MEDFORD | MA | 02155-6104 | |
| 5768760 | SAUNDERS ANGELA | 7021 S ROWAN AVE | | | | SPENCER | NC | 28159 | |
| 5768761 | SAUNDERS ANGELA M | 2587 WAYNE WHITE RD LOT44 | | | | PLEASANT GARDEN | NC | 27313 | |
| 5768762 | SAUNDERS ASHLEY | 2025 SEWARD AVE 6H | | | | BRONX | NY | 10473 | |
| 5768763 | SAUNDERS AYO | 8640 S 86TH AVE | | | | OAK LAWN | IL | 60458 | |
| 5768764 | SAUNDERS BABARA | 5220 SANCHEZ DR | | | | LOS ANGELES | CA | 90008 | |
| 5768765 | SAUNDERS BETHANY | 742 MAPLE GROVE AVE | | | | NEWARK | OH | 43055 | |
| 5768766 | SAUNDERS BOB | 5 DEERFIELD CIR | | | | STANDISH | ME | 04084 | |
| 5768767 | SAUNDERS BRIAN | 2149 BAXTER ST | | | | DANVILLE | VA | 24540 | |
| 5768768 | SAUNDERS BRITTANY | 1575 RICHMIND BLVD APT A3 | | | | DANVILLE | VA | 24540 | |
| 5768769 | SAUNDERS BRITTINI | 28STEPHANIE DR | | | | BEAR | DE | 19701 | |
| 5768770 | SAUNDERS CANDIDA | 46 DIKEMAN ST 2FL | | | | WATERBURY | CT | 06704 | |
| 5768771 | SAUNDERS CAROLYN | 2597 LYNN SPORINGS RD | | | | SWORDS CREEK | VA | 24649 | |
| 5768772 | SAUNDERS CHERYL | 416 VATTIER | | | | MANHATTAN | KS | 66502 | |
| 5768773 | SAUNDERS CONSTANCE | 120 DOUBLES DR | | | | COVINGTON | GA | 30016 | |
| 5433922 | SAUNDERS CYNTHIA L | 1523 NORTH 122ND STREET | | | | SEATTLE | WA | 98133 | |
| 5768774 | SAUNDERS DEBBIE | 41 HUNTERS RIDGE | | | | DANVILLE | VA | 24540 | |
| 5768776 | SAUNDERS DEMITRIUS | 163 REGENTS RD | | | | GAHANNA | OH | 43230 | |
| 5768777 | SAUNDERS DENISE | 1497 STATE RT 218 | | | | GALLIPOLIS | OH | 45631 | |
| 5768778 | SAUNDERS DIANA | 164 CHASE RD | | | | WINTERSVILLE | OH | 76541 | |
| 5768779 | SAUNDERS DONNETTA | 21686 HANCOCK RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5471350 | SAUNDERS ELIZABETH | 8513 IVORYTON WAY | | | | MONTGOMERY VILLAGE | MD | 20886-4902 | |
| 5768780 | SAUNDERS ELIZABETH L | 505 SENTRY LN | | | | FT WASHINGTON | MD | 20744 | |
| 5471351 | SAUNDERS GINA | 12 BARNWOOD RD | | | | CHARLESTON | WV | 25312-8046 | |
| 5471352 | SAUNDERS JACQUELINE | 4119 LEAP ROAD | | | | HILLIARD | OH | 43026 | |
| 5768781 | SAUNDERS JANE | 1015 WEATHERFORD DR | | | | HALIFAX | VA | 24558 | |
| 5403553 | SAUNDERS JASMINE | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5471353 | SAUNDERS JESSICA | 403 E HIGH ST | | | | MCARTHUR | OH | 45651 | |
| 5768782 | SAUNDERS JOHN | 3215 MOZART AVE | | | | CINCY | OH | 43119 | |
| 5768783 | SAUNDERS KATRICE | 26315 PORTSIDE LN | | | | MILLSBORO | DE | 19966 | |
| 5768784 | SAUNDERS KENNETH | 26270 RIDLEY RD | | | | NEWSOMS | VA | 23874 | |
| 5768785 | SAUNDERS KEONIA | 1639 FLETT AVE | | | | RACINE | WI | 53405 | |
| 5471354 | SAUNDERS KIMBERLY | 1250 73RD ST APT 1 | | | | WINDSOR HEIGHTS | IA | 50324 | |
| 5768786 | SAUNDERS KRYSTLE | 3000 PAPANIA LANE | | | | GULFPORT | MS | 39501 | |
| 5768787 | SAUNDERS KYLYNN | 12548 PORTAGE ST | | | | RITTMAN | OH | 44270 | |
| 5768788 | SAUNDERS LA T | 3935 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5768789 | SAUNDERS LAKECHA | 1423 MULLIKIN CT | | | | BALTIMORE | MD | 21231 | |
| 5768790 | SAUNDERS LAQUANDA | 2617 SUFFOLK APT B | | | | HIGH POINT | NC | 27260 | |
| 5768791 | SAUNDERS LATASHA | 257 N QUEEN ST | | | | MARTINSBURG | WV | 25401 | |
| 5768792 | SAUNDERS LATESHA | 11104 COLLEGE AVE | | | | KANSAS CITY | MO | 64137 | |
| 5768793 | SAUNDERS LAURIE | 3 UNION STREET | | | | DOVER FOXCROFT | ME | 04426 | |
| 5768794 | SAUNDERS LEILA | 492 GRADY SAUNDERS RD | | | | PORTAL | GA | 30450 | |
| 5768795 | SAUNDERS LINDA | 925 PORTLAND STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5768796 | SAUNDERS MAHOGANY | 292 UPTONROAD WEST | | | | COLUMBUS | OH | 43232 | |
| 5768797 | SAUNDERS MARGARET | PO BOX 18532 | | | | RICHMOND | VA | 23226 | |
| 5768798 | SAUNDERS MARQUITA | 2307 NORCOVA AVE | | | | NORFOLK | VA | 23509 | |
| 5433924 | SAUNDERS MARSHELL | 1140 42ND ST | | | | NEWPORT NEWS | VA | 23607-2410 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768799 | SAUNDERS MICHAEL | 184 SUNVALLEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 5768800 | SAUNDERS MICHELE | 7947 MENTOR AVE APT 122 | | | | MENTOR | OH | 44060 | |
| 5768801 | SAUNDERS NANCY | 3566 MONTICELLO | | | | CLEVELAND HGTS | OH | 44121 | |
| 5768802 | SAUNDERS NARRALEE | 1120 WEST AVE | | | | HAMPTON | VA | 23669 | |
| 5768803 | SAUNDERS NICOLE | 94 N LUNENBURG DR | | | | NEW CASTLE | DE | 19720 | |
| 5768804 | SAUNDERS NORMA | 889 E VERNON AVE | | | | LOS ANGELES | CA | 90011 | |
| 5471355 | SAUNDERS OMAR | 2437 KRISPY LANE | | | | ROCKFORD | IL | | |
| 5768805 | SAUNDERS PATRICIA | 5802 WEST TOWER DR | | | | RICHMOND | VA | 23225 | |
| 5768806 | SAUNDERS PAULA J | 4899 CALVIN AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5471356 | SAUNDERS PAULETTE | 306 W 7TH ST APT D | | | | CHESTER | PA | 19013-4247 | |
| 5768807 | SAUNDERS PENNY | 75 PROSPECT ST | | | | CHILLICOTHE | OH | 45601 | |
| 5471357 | SAUNDERS PRESTON | 963 AMISTAD PL UNIT C | | | | EL CAJON | CA | 92019-3398 | |
| 5768808 | SAUNDERS RENEE | P O BOX 1883 | | | | LUSBY | MD | 20657 | |
| 5768809 | SAUNDERS RONNISHA | 3504 MEADOWBROOK RD | | | | ANTIOCH | CA | 94509 | |
| 5768810 | SAUNDERS ROY JR | 2121 MIMOSA DR | | | | LYNCHBURG | VA | 24503 | |
| 5768811 | SAUNDERS SAMUEL | 164 CRANFORD ST | | | | ASHEBORO | NC | 27203 | |
| 5471358 | SAUNDERS SANDRA | 1458 WEBSTER AVE APT 20E | | | | BRONX | NY | 10456-1874 | |
| 5768812 | SAUNDERS SELINA R | 4121 NE 15TH STREET | | | | GAINESVILLE | FL | 32609 | |
| 5768813 | SAUNDERS SHAUNA | 2813 VILLA LN | | | | MINERAL WELLS | TX | 76067 | |
| 5768814 | SAUNDERS SHYLO M | 2241 BUFFALO MILL | | | | EVINGTON | VA | 24550 | |
| 5768815 | SAUNDERS STANTON S | 1129 RICH AVE | | | | GULFPORT | MS | 39501 | |
| 5768816 | SAUNDERS STEPHANIE | 55 ALLEN RD | | | | ARGYLE | NY | 12809 | |
| 5768817 | SAUNDERS TAMIKA | 504 A SAUNDERS | | | | HIGH POINTQ | NC | 27260 | |
| 5768818 | SAUNDERS TAMIKAA | 6806 YVONNE | | | | LOU | KY | 40228 | |
| 5768819 | SAUNDERS TASHEKA | 216 HUGHES ST | | | | DANVILLE | VA | 24541 | |
| 5768820 | SAUNDERS TIANA | 517 RUTHERFORD AVE | | | | ROANOKE | VA | 24015 | |
| 5768821 | SAUNDERS TIERNEY | 1912 CARTERS GROVE DR | | | | SILVER SPRING | MD | 20904 | |
| 5471359 | SAUNDERS TIFFANY | 291 E DOMINICK ST | | | | ROME | NY | 13440-5939 | |
| 5471360 | SAUNDERS TOM | 700 ALVIN ST | | | | WESTLAND | MI | 48186-4803 | |
| 5768822 | SAUNDERS TOWANDA | 4212 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | |
| 5768823 | SAUNDERS TOYA K | 190 LOGAN AVE | | | | WARREN | OH | 44483 | |
| 5471361 | SAUNDERS YOLANDA | 430 FORESTDALE AVE | | | | GLENDORA | CA | 91741-3260 | |
| 5768824 | SAUNDERSEL BRIDGETTE | 104800 STRATFORD CT | | | | BRIDGETON | MO | 63044 | |
| 5768825 | SAUNDERSHEITMAN JOHNLEIGH | 22 MAPLE ST | | | | NILES | OH | 44446 | |
| 5768826 | SAUNDR LEMONS | 26610STRANTON RD SE APT 207 | | | | WASHINGTON | DC | 20020 | |
| 5768828 | SAUNDRA B STEEN | 6219 PENROD ST | | | | DETROIT | MI | 48228 | |
| 5768829 | SAUNDRA BARBRA | 3801 DOUBLE EAGLE DR APT 3412 | | | | ORLANDO | FL | 32839 | |
| 5768830 | SAUNDRA BROWN | 528 N LINCOLN ST | | | | WILMINGTON | DE | 19805 | |
| 5768831 | SAUNDRA BRUCKER | 1295 SHAW AVE | | | | CLOVIS | CA | 93612 | |
| 5768832 | SAUNDRA CONNORS | 31 LINCOLN AVENUE | | | | BEREA | OH | 44017 | |
| 5768833 | SAUNDRA EWING | 5440 BLUE RIDGE CUTOFF | | | | KANSAS CITY | MO | 64133 | |
| 5768834 | SAUNDRA FISHER | 142 S BLACKWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5768835 | SAUNDRA FREEMAN | 715 DUNELLEN AVENUE | | | | DUNELLEN | NJ | 08812 | |
| 5768836 | SAUNDRA GREER | 5418 CASUAL CT | | | | CINCINNATI | OH | 45238 | |
| 5768838 | SAUNDRA HAVET | 2612 7TH AVE | | | | HIBBING | MN | 55746 | |
| 5768839 | SAUNDRA LEMONS | 4262 777TH ST SE APT101 | | | | WASHINGTON | DC | 20032 | |
| 5768840 | SAUNDRA LOVELY | 539 UNION ST | | | | MT PLEASANT | OH | 43939 | |
| 5768841 | SAUNDRA MCALLISTER | 1811 FALCON CT | | | | SEVERN | MD | 21144 | |
| 5768842 | SAUNIER CINDY | 131 VERDUNVILLE PR RD | | | | FRANKLIN | LA | 70538 | |
| 5768843 | SAUNIER LINDSAY M | 712 VERDUNVILLE RD | | | | CENTERVILLE | LA | 70522 | |
| 5768844 | SAUNIER TIFFANY | 1121 BRANT AVE NW CANTON | | | | CANTON | OH | 44708 | |
| 5768845 | SAURETTE KRISTEN | 232 BROADWAY STREET | | | | FALL RIVER | MA | 02721 | |
| 5768848 | SAURINI ERIC | 257 NANTUCKET RD | | | | ROCHESTER | NY | 14626 | |
| 5768849 | SAUSEDO DONNIE | 505 WILLIAMS SP186 | | | | CHEYENNE | WY | 82007 | |
| 5768850 | SAUSHA MARTIN | 1812 DAVIS AVE | | | | PITTSBURGH | PA | 15212 | |
| 5471362 | SAUTER GREG | 133 WEST MAIN STREET A-4 | | | | CLINTON | CT | 06413 | |
| 5768851 | SAUTER MELISSA | 1205 SWANSON CIRCLE UNIT 10 | | | | TULAROSA | NM | 88352 | |
| 5471363 | SAUTER PENNY | 2330 ROBIN LN | | | | ELGIN | IL | 60123-2598 | |
| 5471364 | SAUTTER EMILY | 1207 N PINE RD | | | | ESSEXVILLE | MI | 48732 | |
| 5471365 | SAUTTER RON | 1441 CORBETT ROAD | | | | MONKTON | MD | 21111 | |
| 5768852 | SAUVAGEAU TERESA | 5397 SHALLOWFORD RD | | | | LEWISVILLE | NC | 27023 | |
| 5471366 | SAUVAIN KENNETH | 5818 MALLARD CT | | | | MENTOR | OH | 44060-1812 | |
| 5768853 | SAVADLER BERNADEFT | 22 E 40TH STREET | | | | SAVANNAH | GA | 31404 | |
| 5471367 | SAVAGE ALAN | 120 CARLSON LOOP | | | | FORT HUACHUCA | AZ | 85613-1007 | |
| 5433926 | SAVAGE ANDREW | 35 CHURCH ST | | | | AUBURN | MA | 01501 | |
| 5768854 | SAVAGE ANGELA | 407 HASTINGS ST | | | | SALISBURY | MD | 21804 | |
| 5768855 | SAVAGE ANGELIA D | 6536 OLD CLEVELAND ED | | | | CLERMONT | GA | 30527 | |
| 5768856 | SAVAGE AQUILA | 117 7TH ST | | | | GRETNA | LA | 70053 | |
| 5768857 | SAVAGE BARBARA | 6121 N WARNOCK ST | | | | PHILADELPHIA | PA | 19141 | |
| 5768858 | SAVAGE BETTY | 300 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 5433928 | SAVAGE BURTICE AND ESSIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5768859 | SAVAGE CEDRIC | 9417 DORAL CT APT 6 | | | | LOUISVILLE | KY | 40220 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768860 | SAVAGE CRYSTAL | 5600 W HWY 326 | | | | OCALA | FL | 34482 | |
| 5768861 | SAVAGE CURTIS H | 32 MERRIMAC DR | | | | PORTSMOUTH | VA | 23704 | |
| 5768862 | SAVAGE CUSTOMS | 60 PIKE ST | | | | RENO | NV | 89512 | |
| 5433930 | SAVAGE DIANE D PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES W SAVAGE AND ESTELLE SAVAGE INDIVIDUALLY AND AS SURVIVING SPOUSE OF JAMES W SAVAGE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5768863 | SAVAGE DONNA | 11354 HERITAGE WAY | | | | LARGO | FL | 33778 | |
| 5768864 | SAVAGE EVELYN | 4427 LAKEVIEW DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5768865 | SAVAGE FAWN | 9501 SNEAD CT | | | | LAURELMD | MD | 20708 | |
| 5768866 | SAVAGE FELCEIA | 4612 CAPTIN CARER CIRLE | | | | CHESAPEKE | VA | 23321 | |
| 5768867 | SAVAGE GEORGETTA | 1107 WEST VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5471368 | SAVAGE JACOB | 110 WEST DRIVE N | | | | TOBYHANNA | PA | 18466 | |
| 5768868 | SAVAGE JAMAICIA | 3075 LINE ST | | | | SUMTER | SC | 29153 | |
| 5768869 | SAVAGE JAMESHA | 7610 FENTRAL AVE | | | | SALISBURY | MD | 21801 | |
| 5768870 | SAVAGE JANET | 282 HENRY NIX RD | | | | CLEVELAND | GA | 30528 | |
| 5471369 | SAVAGE JAY | 100 LOWER RD FRANKLIN011 | | | | DEERFIELD | MA | 01342 | |
| 5768871 | SAVAGE JOHN | 119 SANTEE DR | | | | LOUISBURG | NC | 27549 | |
| 5471370 | SAVAGE JORDAN | 504 EAST ST | | | | LYNNVILLE | IA | 50153 | |
| 5768872 | SAVAGE JOSHUA J | 1805 E NAVAJO AVE | | | | TAMPA | FL | 33612 | |
| 5768873 | SAVAGE KAREN | 640 GREGORY AVE | | | | NEW LEBANON | OH | 45345 | |
| 5471371 | SAVAGE KELLY | 13019 PEBBLEBROOK DR | | | | HOUSTON | TX | 77079-6129 | |
| 5768874 | SAVAGE LAURA | 625 EAST 8800 SOUTH | | | | SANDY | UT | 84070 | |
| 5768875 | SAVAGE MARIAN | 11550 STEWART LN | | | | SILVER SPRING | MD | 20906 | |
| 5768876 | SAVAGE MARKITA | 604 AP D 6TH STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5768877 | SAVAGE MARY F | 9 DIXON ST APT 15C | | | | WESTERLY | RI | 02891 | |
| 5768878 | SAVAGE MELISSA S | 1200 SHADY AVENUE | | | | CHARLEROI | PA | 15022 | |
| 5768879 | SAVAGE MICHAEL | 3740SPRAGUE RD | | | | BEREA | OH | 44017 | |
| 5768880 | SAVAGE MICHELLE | 601 LAUREL LANE | | | | SHADE | OH | 45776 | |
| 5768881 | SAVAGE PATRCIA | 204 NAUGHTY PINE COURT | | | | WESTMINSTER | SC | 29693 | |
| 5768882 | SAVAGE PATRICIA | 4085 MIDWAY RD LOT 53 | | | | DOUGLASVILLE | GA | 30134 | |
| 5768883 | SAVAGE PATRICIA M | 4595 E HALL RD | | | | GAINESVILLE | GA | 30507 | |
| 5471372 | SAVAGE PRISCILLA | 3670 HEATHER COURT | | | | MOBILE | AL | 36618 | |
| 5768884 | SAVAGE RACHEL | 2930 WOODLAND | | | | KANSAS CITY | MO | 64109 | |
| 5768885 | SAVAGE RENEE | 6209 KENYON AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5471373 | SAVAGE RENITA | 1911 COVEY RD | | | | ALBANY | GA | 31721-2801 | |
| 5768886 | SAVAGE ROBINY | 1124 30 TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5471374 | SAVAGE RUFUS | 1419 OLD WILSON RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5768887 | SAVAGE RYAN | 1427 KREMER AVE | | | | RACINE | WI | 53402 | |
| 5471375 | SAVAGE SAMANTHA | 110 WEST DRIVE N | | | | TOBYHANNA | PA | 18466 | |
| 5768888 | SAVAGE SHAQUALA | 2948 W POWELL BLVD APT 120 | | | | GRESHAM | OR | 97030 | |
| 5768889 | SAVAGE SHARON | 4313 EARL DR APT 81 | | | | STEUBENVILLE | OH | 43953 | |
| 5768890 | SAVAGE SHAWN | 19004 E 18TH NORTH | | | | INDEP | MO | 64055 | |
| 5471376 | SAVAGE SHAWN | 19004 E 18TH NORTH | | | | INDEP | MO | 64055 | |
| 5768891 | SAVAGE SHAWN E | 19004 E 18TH ST N | | | | INDEPENDENCE | MO | 64058 | |
| 5768892 | SAVAGE SHEREE | 1211 DESERET DR | | | | SEDALIA | MO | 65301 | |
| 5768893 | SAVAGE SHJUAN | 9607 TUCKERMAN COURT | | | | LANHAM | MD | 20706 | |
| 5768894 | SAVAGE SONDRA | 9524 MT AUBURN AVE | | | | CLEVELAND | OH | 44104 | |
| 5471377 | SAVAGE STEPHEN | 23 HOPE CORSON ROAD N | | | | OCEAN VIEW | NJ | 08230 | |
| 5768895 | SAVAGE TRAVIS J | 1305 ENTERPRISE ROAD APT 412 | | | | ALEXANDRIA | LA | 71301 | |
| 5768896 | SAVAGE WHITNEY | 750 ALTMAN RD | | | | NEW CASTLE | PA | 16101 | |
| 5768897 | SAVAGE WILLIAM | 3701 KEVIN DR LOT 5 | | | | NEW IBEIRA | LA | 70560 | |
| 5768899 | SAVAGEBIGGS KYLATORY | 3331 NIGHT TRAIL CIRCLE | | | | MEMPHIS | TN | 38115 | |
| 5768900 | SAVAIN RETAE | 13491 SW 26TH STREET | | | | HOLLYWOOD | FL | 33027 | |
| 5768901 | SAVAIRA RAIKADROKA | 2146 FRANSISCO AVE | | | | SANTA ROSA | CA | 95403 | |
| 5768902 | SAVALA GRISELDA | 1181 S FORTUNA RD | | | | YUMA | AZ | 85365 | |
| 5768903 | SAVALA MARIA | 1015 N MILPAS | | | | SANTA BARBARA | CA | 93101 | |
| 5768904 | SAVALIA DAKWANDA | 2604 ACRON ST | | | | KENNER | LA | 70062 | |
| 5768905 | SAVANA RAMIREZ | 7090 BURCOT AVE | | | | LAS VEGAS | NV | 89030 | |
| 5768907 | SAVANAH PAVO REAL | 108 WESTGATE CIRCLE | | | | SAN PABLO | CA | 94806 | |
| 5768908 | SAVANAH SWEET | 2712 MULBERRY ST SE | | | | ROCHESTER | MN | 55904 | |
| 5768909 | SAVANE AISSATOU | 394 HUNTLAND LN | | | | WESTERVILLE | OH | 43081 | |
| 5768910 | SAVANNA SAVANNAMOSS | 7610 WESTLYN | | | | SAN ANTONIO | TX | 78227 | |
| 5768911 | SAVANNA YORK | 118 N FLORENE ST | | | | FAYETTEVILLE | AR | 72704 | |
| 5768912 | SAVANNAH A HOLMES | 1045 BILLY AVE | | | | FARMINGTON | NM | 87401 | |
| 5768913 | SAVANNAH BECK | 1034 SYCAMORE RD | | | | GRAHAM | NC | 27253 | |
| 5768914 | SAVANNAH CARTER | 1036 LYNN DRIVE | | | | ASHLAND CITY | TN | 37015 | |
| 5403239 | SAVANNAH CITY | PO BOX 1228 | | | | SAVANNAH | GA | 31402 | |
| 5768915 | SAVANNAH DAVISON | 306 INDIANA NW | | | | GRAND RAPIDS | MI | 49504 | |
| 5768916 | SAVANNAH HARGROVE | 240 E 1100 N TRIR 01 | | | | NORTH SALT LAKE | UT | 84054 | |
| 5768917 | SAVANNAH HENDRICKSON | 5512 JERICHO LANE | | | | KNOXVILLE | TN | 37918 | |
| 5768918 | SAVANNAH HOWELL | 6900 RANDOLPH RD | | | | SUMMER SHADE | KY | 42166 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768919 | SAVANNAH HULSE | 1900 NW LYMAN RD | | | | TOPEKA | KS | 66608 | |
| 5768920 | SAVANNAH JEFFERIES | 58 POINT O WOODS | | | | JACKSON | TN | 38301 | |
| 5471378 | SAVANNAH MILLA Z | 93 RHODA LN | | | | BRISTOL | CT | 06010-2636 | |
| 5768921 | SAVANNAH MORNING NEWS | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 5768922 | SAVANNAH NATIVIDAD | 3831 SOUTH G STREET | | | | OXNARD | CA | 93033 | |
| 5768923 | SAVANNAH COAL RIVER RD | 7617 COAL RIVER RD | | | | TORNADO | WV | 25177 | |
| 5768924 | SAVANNAH PILKINGTON | 170 WANDA CIR | | | | TALLADEGA | AL | 35160 | |
| 5768926 | SAVANNAH REITH | 754 N RIVER BEND RD | | | | OTIS | OR | 97368 | |
| 5768927 | SAVANNAH RODGERS | 240 HILLCREST DR APT 73 | | | | MARIETTA | OH | 45750 | |
| 5768928 | SAVANNAH ROGERS | 10651 NE 158TH ST | | | | ARCHER | FL | 32618 | |
| 5433932 | SAVANNAH SANTIAGO | 614 MAIN STREET UNIT 6 | | | | BENNINGTON | VT | 05201 | |
| 5768929 | SAVANNAH STEWARD | 908 SCOOTY DRIVE | | | | BEEBE | AR | 72012 | |
| 5768930 | SAVANNAH WALKER | 10G LACROIX COURT DR | | | | ROCHESTER | NY | 14609 | |
| 5768931 | SAVANNAH WHITEMAN | 5706 US HIGHWAY20APARTMENT 2 | | | | EASTSPRINGFIELD | NY | 13333 | |
| 5768932 | SAVANNAH WISE | 1340 WILLOW GLEN DR 3 | | | | KALISPELL | MT | 59901 | |
| 5768933 | SAVANNAY FINCK | 851 22ND STREET 229 | | | | SANTA MONICA | CA | 90403 | |
| 5768934 | SAVANNH VAZQUEZ | 425 BUENA | | | | RATON | NM | 87740 | |
| 5471379 | SAVARIA RAYMOND | 81 CHESTNUT ST | | | | MIDDLEBORO | MA | 02346-2936 | |
| 5433934 | SAVARINO JOHN AS EXECUTOR OF THE ESTATE OF SALVATORE SAVARINO | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5768935 | SAVARY RUTH | 106 2ND ST | | | | THONOTOSASSA | FL | 33592 | |
| 5471380 | SAVASTA TRACY | 515 S MIDVALE BLVD STE 5 | | | | MADISON | WI | 53711-1468 | |
| 5471381 | SAVASTANO JOYCE | P O BOX 64 WESTCHESTER119 | | | | HARTSDALE | NY | 10530 | |
| 5471382 | SAVAYA SARAH | 8802 E RIMROCK DR | | | | SCOTTSDALE | AZ | 85255-9132 | |
| 5768936 | SAVE ON TOOLS | 1410 LOVEJOY STREET | | | | SLOAN | NY | 14212 | |
| 5768937 | SAVEA LEMALIE J | 94-206 ANI ANI PLACE 206 | | | | WAIPAHU | HI | 96797 | |
| 5768938 | SAVEDRA ANN | CALLE MIRAMAR 178 | | | | QUEBRADILLA | PR | 00678 | |
| 5768940 | SAVELA ALBIN | 219 CLAY STREET 9 | | | | ANOKA | MN | 55303 | |
| 5471383 | SAVELL JAMES | 17534 E KEYSTONE CIR S UNIT A | | | | AURORA | CO | 80017-2845 | |
| 5768941 | SAVELLE SANDRA | 1000 CAMPBELL STREET | | | | CLEVELAND | GA | 30528 | |
| 5471384 | SAVELY JEFFREY J | 2276 MARIBETH PLACE | | | | GROVE CITY | OH | 43123 | |
| 5471385 | SAVENKOFF WALLACE | 5339 TWIN TRAIL DR | | | | CHEBOYGAN | MI | 49721 | |
| 5768942 | SAVERA NARTEY | 6 SHELLY DRIVE | | | | SOMERSET | NJ | 08873 | |
| 5768943 | SAVERSON PATRICIA | 1715 YAHOE | | | | ST LOUIS | MO | 63031 | |
| 5471386 | SAVETMALANOND NARIN | 9 CUTTER DR | | | | MYSTIC | CT | 06355-1905 | |
| 5768944 | SAVILL MCCLAURINE | 3724 SW 29TH ST | | | | TOPEKA | KS | 66614 | |
| 5768945 | SAVILLA BARBARA | 179 CONCORD LN | | | | CLENDENIN | WV | 25045 | |
| 5768946 | SAVILLE ROBERTA | 10445 WILSHIRE BLVD UNIT 603 | | | | LOS ANGELES | CA | 90024 | |
| 5471387 | SAVILLE ROBERTA | 10445 WILSHIRE BLVD UNIT 603 | | | | LOS ANGELES | CA | 90024 | |
| 5768947 | SAVIN CHERYL | 14 HERDERSON ST | | | | SSOMERVILLE | MA | 02145 | |
| 5768948 | SAVIN ETHEL | 142 RINGNECK | | | | BVILLE | KY | 40906 | |
| 5768949 | SAVIN REBECCA L | 5 SHARON CIRCLE | | | | EASTHAM | MA | 02642 | |
| 5768950 | SAVINGS4YOU NETWORK INC | 17 NORTH SHORE DRIVE | | | | BLASDELL | NY | 14219 | |
| 5768951 | SAVINI RAENY | 404 WOLF ST | | | | BALTIMORE | MD | 21221 | |
| 5768952 | SAVINI SAVILENA | 85-149 ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 5471388 | SAVINO MICHAEL | 130 LINCOLN ST | | | | SATELLITE BEACH | FL | 32937 | |
| 5768953 | SAVINON MICHELLE | 111 DUNDEE LN | | | | KISSIMMEE | FL | 34758 | |
| 5433938 | SAVIO RODRIGUES | 25 SUSANNAHS XING | | | | DOVER | NH | 03820-5505 | |
| 5433940 | SAVITREE VAUGHN | 2759 NEW ENGLAND DRIVE | | | | NAZARETH | PA | 18064 | |
| 5768954 | SAVITRI SINGH | 8905 181ST ST | | | | HOLLIS | NY | 11423 | |
| 5433942 | SAVITT RACHELLE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5405615 | SAVITZ JOHN A | 1715 N ASHLEY LN | | | | WAUKEGAN | IL | 60085 | |
| 5768956 | SAVOIE CHRIS | 423 OAK STREET | | | | HOUMA | LA | 70344 | |
| 5471389 | SAVOIE CHRISTOPHER | 24790 LANGDON DR | | | | FLAT ROCK | MI | 48134 | |
| 5768957 | SAVOIE JAY | 823 S ANDREW STREET | | | | JENNINGS | LA | 70546 | |
| 5471390 | SAVOIE KELLY | 112 KESWICK MANOR DR | | | | TYRONE | GA | 30290 | |
| 5768958 | SAVOIRS SHANYN | 631 AVE G | | | | MARERRO | LA | 70072 | |
| 5768960 | SAVONA RICHARD | 5090 OVERLOOK DR NE | | | | ROSWELL | GA | 30075 | |
| 5768962 | SAVORE KIMBERLY | 2620 EMERY | | | | SHREVEPORT | LA | 71103 | |
| 5471391 | SAVORETTI ADELE | 2515 41ST ST | | | | LONG ISLAND CITY | NY | 11103-3238 | |
| 5768963 | SAVORN SOKONG | 30018 55TH PL S | | | | AUBURN | WA | 98001 | |
| 5768964 | SAVORY PARIS | 1714 APT ICEMORE LEE ST | | | | LANCASTER | SC | 29720 | |
| 5768965 | SAVOU NETANE | 7 KAPALUA PL | | | | LAHAINA | HI | 96761 | |
| 5768966 | SAVOY BRYAN | 8313 EVERGREEN DR | | | | LUSBY | MD | 20657 | |
| 5768967 | SAVOY KIMBERLY | 13050 2ND ST | | | | FT MYERS | FL | 33905 | |
| 5768968 | SAVOY LATISE | 509 WILDWOOD DR | | | | SPARTANBURG | SC | 29306 | |
| 5768969 | SAVOY MARQUITA | 1030 SPA RD APT G | | | | ANNAPOLIS | MD | 21403 | |
| 5768970 | SAVOY SHAKEITTA L | 1087 WICKLOW DR | | | | FREDERICKSBURG | VA | 22401 | |
| 5768971 | SAVOY STEPHANIE L | 11349 TOMAHAWK TRL | | | | LUSBY | MD | 20657 | |
| 5768972 | SAVOY WANDA | 630 BROTHERS RD LT 53 | | | | LAFAYETTE | LA | 70507 | |
| 5768973 | SAVRX ADVANTAGE | 224 NORTH PARK AVENUE | | | | FREMONT | NE | 68025 | |
| 5471392 | SAVVA A | 1321 UPLAND DR # 2344 | | | | HOUSTON | TX | 77043-4718 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768974 | SAVY OM | 1607 E 16TH AVE | | | | AURORA | CO | 80011 | |
| 5768975 | SAVY VIN | 7416 GOLDEN GLEN | | | | TACOMA | WA | 98404 | |
| 5768976 | SAWAGED NADIA | 408 MAPLE GROVE BLD | | | | LUMBERTON | NJ | 08048 | |
| 5768977 | SAWANDA SOMMERSVILLE | 102 MCRANE ROAD | | | | CLAYTON | LA | 71326 | |
| 5471393 | SAWAYZ AHMAD | 11865 N 88TH LN | | | | PEORIA | AZ | 85345-4117 | |
| 5433944 | SAWESOME TOY COMPANY | 56082 CLOVER CT | | | | SHELBY TOWNSHIP | MI | 48316-5884 | |
| 5433946 | SAWICKI PAUL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY SAWICKI DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5768978 | SAWICKIVARGAS MARY | 1715 WALNUT BLVD | | | | ASHTABULA | OH | 44004 | |
| 5768979 | SAWTEL FERMIN | 475 GARDINER RD | | | | DRESEN | ME | 04342 | |
| 5471394 | SAWYER ANDREA | 4382 OLD RIDGE RD | | | | WILLIAMSON | NY | 14589 | |
| 5768980 | SAWYER ASHLEY N | 16 PARK ST 1 | | | | WEBSTER | MA | 01570 | |
| 5768981 | SAWYER BRANDY | 365 RICHFELD DR | | | | MARION | VA | 24354 | |
| 5768982 | SAWYER BRYANNAH | 630 67TH ST 9 | | | | SAN DIEGO | CA | 92114 | |
| 5433948 | SAWYER BUSINESS GROUP INC | 5520 PEBBLE VILLAGE LN # 100 | | | | NOBLESVILLE | IN | 46062-7423 | |
| 5768983 | SAWYER CHARLES | 3028 CATO RD | | | | FLORENCE | SC | 29505 | |
| 5471395 | SAWYER CHESTER | 8930 ROCHESTER DR | | | | COLORADO SPRINGS | CO | 80920-7230 | |
| 5768984 | SAWYER CHRISTOPHER E | 214 SAMPLE DR | | | | ELIZABETH CITY | NC | 27909 | |
| 5768985 | SAWYER COURTNEY | 121 S HIGHLAND AVENUE | | | | WINTER GARDEN | FL | 34787 | |
| 5768986 | SAWYER DIANE | 1009 LAKEVIEW DR | | | | CHINA VILLAGE | ME | 04926 | |
| 5471396 | SAWYER DOROTHY | 1246 SHOECRAFT RD | | | | WEBSTER | NY | 14580 | |
| 5471397 | SAWYER ERIK | 8810 W 105TH TER | | | | OVERLAND PARK | KS | 66212-5559 | |
| 5768987 | SAWYER FRANCES | 1241 WEST COTTON DR | | | | GREENVILLE | MS | 38701 | |
| 5768988 | SAWYER GAS OF THE BEACHES | 98 S PENMAN RD | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5471398 | SAWYER GERTRUDE | 1870 GREENWAY AVE S | | | | COLUMBUS | OH | 43219-2922 | |
| 5768989 | SAWYER JAMARCUS J | 1020 FERRY LAKE RD LOT 32 | | | | TIFTON | GA | 31794 | |
| 5768990 | SAWYER JAMONICA M | 5143 ELMWOODAVE | | | | KC | MO | 64130 | |
| 5768991 | SAWYER JOSHUA | 4297 LARIGO DRIVE | | | | KNOXVILLE | TN | 37914 | |
| 5768992 | SAWYER JUNE | 115 BECKERS LN | | | | MANITOU SPGS | CO | 80920 | |
| 5768993 | SAWYER KIM | 113 GLEN DR | | | | CAMDEN | NC | 27921 | |
| 5768994 | SAWYER LAUNDRA | 4550 20TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5471399 | SAWYER LISA | 4619 KALISPELL RD | | | | KISSIMMEE | FL | 34758-2517 | |
| 5768995 | SAWYER MATHEW | 212 NORTH HABER STREET | | | | BECKLEY | WV | 25801 | |
| 5768996 | SAWYER NANCY | 1853 MOUNT BERRY DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5768997 | SAWYER PATRICE | 2004 HAZELWOOD DR | | | | STATESVILLE | NC | 28677 | |
| 5433950 | SAWYER PORSHA | 701 W REDBANK AVE APT R9 | | | | WEST DEPTFORD | NJ | 08096 | |
| 5471400 | SAWYER RICHARD | 694 CARNEY ROAD | | | | PALMERTON | PA | 18071 | |
| 5768998 | SAWYER SAMALA | 249 MCGRAF CRT | | | | BPT | CT | 06615 | |
| 5471401 | SAWYER SANDRA | 2607 NOTTINGHAM DR | | | | SAVANNAH | GA | 31406-4133 | |
| 5768999 | SAWYER SANDRA D | 6018 SW 39TH STREET | | | | MIRAMAR | FL | 33023 | |
| 5769000 | SAWYER SHAKEYLA | 1675 BROADWAY | | | | SCHENECTADY | NY | 12306 | |
| 5471402 | SAWYER SHANE | 521 ALMOND TREE LN | | | | CLOVIS | NM | 88101-1718 | |
| 5769001 | SAWYER SHONICE | 6168 MINERVA | | | | ST LOUIS | MO | 63133 | |
| 5769002 | SAWYER TAYLOR | 303 OAKWOOD DR | | | | SANDSPRINGS | OK | 74063 | |
| 5471403 | SAWYER TIYLEAH | 3856 NOBLE ST APT 721 | | | | JACKSON | MS | 39209-4943 | |
| 5769003 | SAWYEREATON GRENETTA | 51 SPRINGTOWNE CIR | | | | BALTIMORE | MD | 21234 | |
| 5769004 | SAWYERR EDWARD | 434 LOGAN STREET | | | | BRISTOL | PA | 19007 | |
| 5769005 | SAWYERS BARRY | 110 BLUFFS PARKWAY | | | | CANTON | GA | 30114 | |
| 5769006 | SAWYERS CONNIE | 1649 SLATE SPRING BRANCH | | | | WYTHEVILLE | VA | 24382 | |
| 5769007 | SAWYERS EMILEE | 42 HERON ST | | | | MT SIDNEY | VA | 24467 | |
| 5769008 | SAWYERS GERADINE | 405 FREDA LANE | | | | MADISON | TN | 37216 | |
| 5471404 | SAWYERS JEFFERY | 7467 CO RD 2567 SAN PATRICIO 409 | | | | SINTON | TX | 78387 | |
| 5471405 | SAWYERS JOHNNY | 1831 ROSE RIDGE | | | | CLINTWOOD | VA | 24228 | |
| 5769009 | SAWYERS KRISTY | 401 OAKVIEW AVE | | | | BRISTOL | VA | 37620 | |
| 5769010 | SAWYERS MICHAELPAM | PO BOX 504 | | | | DRYDEN | VA | 24243 | |
| 5471406 | SAWYERS NANCY | 3171 SAINT ALBANS DR | | | | LOS ALAMITOS | CA | 90720-4504 | |
| 5769011 | SAWYERS PAMELA | 1418 DRYDEN LOOP | | | | DRYDEN | VA | 24243 | |
| 5769012 | SAWYERS PAMELA D | 1418 DRYDEN LOOP APT 102 | | | | DRYDEN | VA | 24243 | |
| 5769013 | SAWYERS WANDA | 1014 LENNOX AVE | | | | GREENBRIER | TN | 37073 | |
| 5471407 | SAX JACQUELINE | 2085 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-1705 | |
| 5471408 | SAX JORDAN | 767 HILLDALE AVE | | | | BERKELEY | CA | 94708-1317 | |
| 5769014 | SAXBY CRYSTAL | 1990 HARTHORNE DRIVE | | | | N CHAS | SC | 29406 | |
| 5769015 | SAXBY ROBIN | PO BOX 583 | | | | CHARLESTON | SC | 29406 | |
| 5471409 | SAXENA ANSHUL | 280 MARIN BLVD APT 2T | | | | JERSEY CITY | NJ | 07302-4651 | |
| 5769016 | SAXENA SUMEET | 72 CONCORD WAY | | | | AMHERST | MA | 01002 | |
| 5471410 | SAXENA SUMEET | 72 CONCORD WAY | | | | AMHERST | MA | 01002 | |
| 5471411 | SAXER NATHAN | 47 SHADY OAK AVE | | | | FORT STEWART | GA | 31315-2810 | |
| 5769017 | SAXER ROSANNE | 4042 SOUTH HILLCREST | | | | SPRINGFIELD | MO | 65807 | |
| 5769018 | SAXON BRANDI | 6989 RADFORDAVE APT 4 | | | | N HOLLYWOOD | CA | 91605 | |
| 5471412 | SAXON CARMEN | 278 SHIELDS RD MAHONING099 | | | | YOUNGSTOWN | OH | | |
| 5769019 | SAXON CRYSTAL A | 238 FOSTER ST | | | | ANDERSON | SC | 29625 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471413 | SAXON DON | 347 KINTER RD | | | | NICKTOWN | PA | 15762 | |
| 5471414 | SAXON JENNIFER | 2905 CEDAR RIDGE LN | | | | FORT WORTH | TX | 76177-8273 | |
| 5769020 | SAXON JOEL | 3636 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5769021 | SAXON KENDRA | 19 CATHERINE AVE | | | | GREENVILLE | SC | 29605 | |
| 5769022 | SAXON LOCRETIA | 5193 S OKATIE HWY | | | | HARDEEVILLE | SC | 29927 | |
| 5471415 | SAXON SAM | 1064 PEGGOTTY PL | | | | SANTA ROSA | CA | 95401-4978 | |
| 5769023 | SAXON SHAUNA | PO BOX 283 | | | | TYTY | GA | 31795 | |
| 5769024 | SAXTON ALANE | 701 MOUNT ZION ROAD 1805 | | | | JONESBORO | GA | 30236 | |
| 5769025 | SAXTON CATHY | 6612 BATTLE LNN | | | | MILLVILLE | NJ | 08332 | |
| 5769026 | SAXTON CHELSEE | 6396 TIMBERLINE CT | | | | CASPER | WY | 82604 | |
| 5769027 | SAXTON CHRISTINE | 4415 GARDEN ST | | | | PHILA | PA | 19137 | |
| 5769028 | SAXTON JUDY | 4546 N 39TH ST | | | | OMAHA | NE | 68111 | |
| 5471416 | SAXTON KIETH | 1250 SW CAMPUS VIEW DR | | | | PULLMAN | WA | 99163-2074 | |
| 5471417 | SAXTON LARRY | 3800 20TH ST NE | | | | WASHINGTON | DC | 20018-3040 | |
| 5433952 | SAXTON TIAUNNA R | 809 S ESTELLE | | | | WICHITA | KS | 67211 | |
| 4866550 | SAXTONS POWER EQUIPMENT SALES | 37980 ANN ARBOR RD | | | | LIVONIA | MI | 48150 | |
| 5769029 | SAY IT VIDEOS | 5910 S VINE STREET | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 5769030 | SAYAMA KRISTIN | 17939 VIA LA CRESTA | | | | HAYSVILLE | KS | 67060 | |
| 5769031 | SAYAVEDRA EMMA | 120 RIO BALSAS | | | | MISSION | TX | 78572 | |
| 5769032 | SAYAZ JAYMIL | HC3 BOX 7543 | | | | BARRANQUITAS | PR | 00974 | |
| 5769033 | SAYDEE BIANCA | 1603 CLIFTON AVE | | | | SHARON HILL | PA | 19086 | |
| 5471418 | SAYDEH CHRISTOPHER | 1277D FIR STREET | | | | FORT DIX | NJ | 08640 | |
| 5769034 | SAYE CHARLIE | 6313 LETSON FARM TRL | | | | BESSEMER | AL | 35022 | |
| 5471419 | SAYE NATHANAEL | 1118 28TH AVE S APT 7 | | | | GRAND FORKS | ND | 58201-7063 | |
| 5471420 | SAYED AMANDA | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5769035 | SAYED MOHSEN | 10 MAY ST | | | | N ATTLEBORO | MA | 02760 | |
| 5769036 | SAYEEDA WILLIAMS | 2725 N 11TH ST APT B | | | | PHILADELPHIA | PA | 19133 | |
| 5769037 | SAYEH ISABELLA | 160 HANOVER ST | | | | PROVIDENCE | RI | 02907 | |
| 5769038 | SAYER ALLISON | 5134 CHAUCER DR | | | | WILMINGTON | NC | 28405 | |
| 5769039 | SAYER ANGELA | 5255 BORDEN GRANT TRAIL | | | | FAIRFIELD | VA | 24435 | |
| 5769040 | SAYER PAT | 9950 SAYRE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5769041 | SAYERS CAROLYN S | 217 VERDIAN LANE | | | | BARREN SPRINGS | VA | 24313 | |
| 5769042 | SAYERS KENNY | 2166 BATES RD | | | | ST LOUIS | MO | 63368 | |
| 5769043 | SAYERS LAURA | 55779 ELM FORD RD | | | | RUSSEVILLE | MO | 65074 | |
| 5769044 | SAYERS LYNSEY | 273 30TH ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5769046 | SAYGBE ANGELETTE | 29 MILK STREET | | | | PROVIDENCE | RI | 02905 | |
| 5769047 | SAYGBE JOSEPHINE | 23 THACKERY STREET 2 | | | | PROVIDENCE | RI | 02905 | |
| 5769048 | SAYGDE JOSE | 161 LABIN ST | | | | PROV | RI | 02909 | |
| 5769049 | SAYGO CARMEN | 2842 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| 5769050 | SAYKANICS MICHELLE | 10 A EAST LEEDS AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5769051 | SAYLAR BECKY | 2224 NORTH POINT AVE | | | | HIGH POINT | NC | 27262 | |
| 5769052 | SAYLEE HELENA | 117 BATES ST | | | | ST LOUIS | MO | 63111 | |
| 5769053 | SAYLER LANCE T | 1204 BYGLAND RD SE | | | | E GRAND FORKS | MN | 56721 | |
| 5405616 | SAYLER MILTON E | 3537 ATWOOD | | | | TOPEKA | KS | 66614 | |
| 5769054 | SAYLES ASHLEY | 20001 BRILL RD | | | | MOBILE | AL | 36582 | |
| 5769055 | SAYLES JERRY | 3028 CTY RD 5 | | | | TIMNATH | CO | 80547 | |
| 5769056 | SAYLES JEUNESSE | 8505 PARAGON CT | | | | UPR MARLBORO | MD | 20772 | |
| 5769057 | SAYLES JUDITH | 4312 MILLER ROAD APT 201 | | | | WILMINGTON | DE | 19802 | |
| 5769058 | SAYLES MARY | 15 WARREN PL | | | | NEW HAVEN | CT | 06511 | |
| 5769059 | SAYLES TORII | 42 CAMDEN AVE AE | | | | DAYTON | OH | 45405 | |
| 5769060 | SAYLES WAYNE | 1008 GILMER AVE | | | | ROANOKE | VA | 24016 | |
| 5769061 | SAYLOR CECELIA | 2232 MOSELEY STREET | | | | WAYNESBORO | VA | 22980 | |
| 5471421 | SAYLOR CYNTHIA | 4292 ASHLEY OAKS DR | | | | CINCINNATI | OH | 45227-3944 | |
| 5471422 | SAYLOR DEBORAH | 41 LA CASCATA | | | | CLEMENTON | NJ | 08021 | |
| 5471423 | SAYLOR RENAE | 301 HILLCREST DR | | | | MINOT | ND | 58703-1550 | |
| 5769062 | SAYLOR TERESA | 263 MT VERNON ROAD | | | | BEREA | KY | 40403 | |
| 5471424 | SAYLOR TIM | 9595 CABBAGE RUN RD | | | | FREDERICK | MD | 21701-2217 | |
| 5769063 | SAYLOR TONY | 106 LESTER LN | | | | KETTLE ISLAND | KY | 40958 | |
| 5769064 | SAYLORS VICKIE | 873 HWY 145 | | | | BALDWYN | MS | 38824 | |
| 5769065 | SAYLOVE TUTWILER | 2205 LOGAN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5769067 | SAYOFF STEPHANIE | 405 N WHEELING AVE | | | | KANSAS CITY | MO | 64123 | |
| 5433954 | SAYON MAGDALENA | 3131 ARROW ST | | | | BAKERSFIELD | CA | 93308-6349 | |
| 5433956 | SAYRA BARRERA | 400 LONDON STREET | | | | MONON | IN | 47959 | |
| 5769068 | SAYRA FEBRES | 39 LEHMAN ST APT B | | | | LEBANON | PA | 17046 | |
| 5471425 | SAYRE ERIC | 593 JACKSON STREET | | | | GROVETOWN | GA | 30813 | |
| 5403184 | SAYRE JUSTIN G | 922 LOCUST DR | | | | SLEEPY HOLLOW | IL | 60118 | |
| 5471426 | SAYRE KRISTIN | 15261 OAK GROVE DR | | | | DOYLESTOWN | OH | 44230 | |
| 5471427 | SAYRE MARY | 1484 TOWNSHIP ROAD 65 | | | | EDISON | OH | 43320 | |
| 5769069 | SAYRE MELISSA | 1049 EASTVIEW DR | | | | MANSFIELD | OH | 44905 | |
| 5769070 | SAYRE MERRITT | 13 COTTAGE CIRCLE | | | | WEST LEBANON | NH | 03784 | |
| 5769071 | SAYRE ROBERT | 5506 MIDDAUGH AVE | | | | DOWNERS GROVE | IL | 60516 | |
| 5769072 | SAYRE VALLEY LLC | P O BOX 559 | | | | FLORHAM PARK | NJ | 07932 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471428 | SAYT CHRIS | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | 85016 | |
| 5769073 | SAYURI OKATSU | 1281 LAWRENCE STATION ROA | | | | SUNNYVALE | CA | 94089 | |
| 5404115 | SAYVILLE MENLO LLC | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 5769074 | SAYWARD KATHY | 139 HUGHES STREET | | | | NORFOLK | VA | 23505 | |
| 5433958 | SAYYAD MOHAMMED K | 1138S COLUMBIA PIKE B2 | | | | SILVER SPRING | MD | 20904 | |
| 5471429 | SAYYAD SHAMEEM | 4291 STEVENSON BLVD | | | | | | | |
| 4875933 | SBD HOLDINGS GROUP CORP | FILE 1575 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 5769075 | SBH CONSTRUCTION | 4014 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4779628 | SBK ASSOCIATES | PO BOX 537 | | | | MANCHESTER | CT | 06045-0537 | |
| 4868781 | SBLM ARCHITECTS PC | 545 WEST 45TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5471430 | SBRACCIA TARA | 330 S CARTER SCHOOL RD | | | | STRAWBERRY PLAINS | TN | 37871 | |
| 5769076 | SBREGA TINA | 808 JACKSON CROSS RD | | | | POWNAL | VT | 05261 | |
| 5769077 | SBROCCHI JOSH | 33 SHADY LANE | | | | NEW PARIS | OH | 45347 | |
| 5787764 | SC DEPARTMENT OF AGRICULTURE | 123 BALLARD COURT | | | | COLUMBIA | SC | 29172 | |
| 4781367 | SC DEPT OF REVENUE | P O BOX 125 ABL SECTION | | | | COLUMBIA | SC | 29214-0907 | |
| 5769078 | SC ELLESTINE G | 3563 WHITE OAK DR NONE | | | | MANNING | SC | 29102 | |
| 5433960 | SC STATE EDUCATION ASSTISTANCE | PO BOX 102425 | | | | COLUMBIA | SC | 29224-2425 | |
| 4862741 | SCADLOCK LLC | 20218 HAMILTON AVE | | | | TORRANCE | CA | 90502 | |
| 5433962 | SCADLOCK LLC | 20218 HAMILTON AVE | | | | TORRANCE | CA | 90502 | |
| 5433964 | SCAFE EVA | 200 STATE STREET | | | | HOLMEN | WI | 54636 | |
| 5471431 | SCAFF SUSAN | 26826 S TAMM LN TRLR 7 | | | | HARLINGEN | TX | 78552-2510 | |
| 5471432 | SCAFFARDI AMANDA | 4053 TUTBURY DR | | | | JAMESTOWN | NC | 27282 | |
| 5471433 | SCAFFINI KATHLEEN | 6082 STATE RD | | | | PARMA | OH | 44134-3770 | |
| 5471434 | SCAFONE MIRIAM | 3901 E PINNACLE PEAK RD | | | | PHOENIX | AZ | 85050-8103 | |
| 5433966 | SCAGGS JO INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF IVAN SCAGGS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5769079 | SCAGGS MONTE | 11125 EUREKA RD | | | | PEYTON | CO | 80831 | |
| 5471435 | SCAGUONE JOHN | 20 ANN ST | | | | WEST HAVEN | CT | 06516 | |
| 5471436 | SCAGNELLI CHRISTINA | 2311 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33020-2606 | |
| 5769080 | SCAIFE ANTOINETTE R | 5655 S 95 CT | | | | OMAHA | NE | 68127 | |
| 5769081 | SCAIFE BERANICA | 6329 SPENCER STREET | | | | OMAHA | NE | 68104 | |
| 5471437 | SCALA RACHEL | 164 CANNON AVE | | | | STATEN ISLAND | NY | 10314-4624 | |
| 5769082 | SCALES AMANDA | 119 N ORCHARD ST | | | | WATERTOWN | NY | 13601 | |
| 5769083 | SCALES BELINDA | 2114 VINE ST | | | | BALTIMORE | MD | 21223 | |
| 5769084 | SCALES CALLAN | 2627 HANWOOD | | | | MEMPHIS | TN | 38108 | |
| 5769085 | SCALES CHANTIA | 413 MAPLE LANE | | | | BALTIMORE | MD | 21222 | |
| 5769086 | SCALES CURTIS | 1220 EAST JOHN STREET | | | | GREENVILLE | MS | 38701 | |
| 5769087 | SCALES EDITH J | 1020 RAVENWOOD DR | | | | SUMTER | SC | 29154 | |
| 5769088 | SCALES JASMINE | 220 JASMINE LN | | | | NEWARK | DE | 19702 | |
| 5769089 | SCALES KEYONA | 1321 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | |
| 5769090 | SCALES LINDA | 17701 KELMENAC TERRECE APT H | | | | GERMANTOWN | MD | 20874 | |
| 5769091 | SCALES LOUELLA | 5944 W HURON ST | | | | CHICAGO | IL | 60644 | |
| 5769092 | SCALES MARTIKA | 13280 MARTINSVILLE HWY 47 | | | | CASCADE | VA | 24869 | |
| 5769093 | SCALES NICHOLE | 1315 LIVERPOOL ST | | | | PITTSBURGH | PA | 15233 | |
| 5769094 | SCALES NICOLE | 554 NORTHRIDGE CROSSING DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5769095 | SCALES RENITA | 1004 MARSHALL HEIGHT ST | | | | MT AIRY | NC | 27030 | |
| 5769096 | SCALES SHENA | 90 8 ROMONA PARK | | | | ROCHESTER | NY | 14615 | |
| 5769097 | SCALES TWIJUANA | 4824 RAWLE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5769098 | SCALES VERNA | 500 GATEWOOD DR | | | | MONROE | GA | 30656 | |
| 5769099 | SCALES VONDA | 7 BRUCE DR APT 3 | | | | FLORISSANT | MO | 63031 | |
| 5769100 | SCALES WILLENE A | 3015 ORUAN AVE | | | | RACINE | WI | 53403 | |
| 5769101 | SCALF ERICA | 700 N ROGERS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5769102 | SCALF ROGER | 521 W MONROE | | | | MAUD | OK | 74854 | |
| 5769103 | SCALF SAM J | 328 W 17TH ST | | | | LORAIN | OH | 44052 | |
| 5471438 | SCALF TINA | PO BOX 682 | | | | PACKWOOD | WA | 98361 | |
| 5769104 | SCALISE APRIL | 219 BILTMORE LANE EAST | | | | JACKSONVILLE | NC | 28546 | |
| 5471439 | SCALLAN TIM | 18401 WOODLAND DR N | | | | TRIANGLE | VA | 22172 | |
| 5769105 | SCALLION TAMEIKA | 1037 EADT 60TH STREET APT 827 | | | | TULSA | OK | 74105 | |
| 5471440 | SCALLON CLARE | 5310 DUVAL ST | | | | AUSTIN | TX | 78751-2040 | |
| 5471441 | SCALLY DONNA | 1 EVERGREEN LANE NORFOLK021 | | | | WALPOLE | MA | 02081 | |
| 5433968 | SCALZI MARIE | 4035 NE 60TH STREET | | | | GLADSTONE | MO | 64119 | |
| 5769106 | SCALZO RAINA | 126 GREEN MOOR WAY 1 | | | | HENRIETTA | NY | 14467 | |
| 5471442 | SCAMAHORN LOLA | 13724 E 47TH ST | | | | YUMA | AZ | 85367-6446 | |
| 5769107 | SCAMARONI HECTOR | URB VALLE ALTO CALLE ALTURA 15 | | | | PONCE | PR | 00730 | |
| 5769108 | SCAMMELL KATRINA | 165 VALLEY BLVD | | | | WHEELING | WV | 26003 | |
| 5769109 | SCAMMIOCCA NORMA | 2719 FIELDS | | | | FLATWOODS | KY | 41139 | |
| 5769110 | SCAMORDELLA THERESA | 126 CRANBERRY DR BOX 1235 | | | | BLAKESLEE | PA | 18610 | |
| 5769111 | SCAMP LARRY | 6561 MAPLE STREET | | | | BAY CITY | WI | 54723 | |
| 5471443 | SCANDALITO ANTONIA | 42758 ELIZABETH CIR | | | | CLINTON TOWNSHIP | MI | 48038-1724 | |
| 5769112 | SCANDLIN JEFFREY | 319 W 10TH APTA | | | | SEDALIA | MO | 65301 | |
| 5471444 | SCANE BRIAN | CO PALATIN 1001 N POINSETTIA N | | | | LOS ANGELES | CA | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769114 | SCANKDINGMAN WAYNETINA | 616 MUSCHLITZ ST | | | | BETHLEHEM | PA | 18015 | |
| 5769115 | SCANLAN MICHA | 818 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5769116 | SCANLAN ROSEMARY | 700 E WASHINGTON ST | | | | COLTON | CA | 92324 | |
| 5769117 | SCANLON ARTHUR | 17 PELHAM WALK | | | | BREEZY POINT | NY | 11697 | |
| 5769118 | SCANLON JODY | 478 NEW LIBERTY CHURCH RD | | | | BRASELTON | GA | 30517 | |
| 5471445 | SCANLON KATHLEEN | 116 UPPER MILE POINT DRIVE | | | | MEREDITH | NH | 03253 | |
| 5769119 | SCANLON KENNETH | 38 CATHY AVE | | | | PATERSON | NJ | 07506 | |
| 5769120 | SCANLON LANI | 2939 11TH AVE S | | | | MPLS | MN | 55408 | |
| 5471446 | SCANLON LYNN | 3340 W 36TH AVE | | | | DENVER | CO | 80211-2712 | |
| 5471447 | SCANLON LYNNE | 109 WATERHOLE RD | | | | EAST HAMPTON | NY | 11937 | |
| 5769121 | SCANLON MAUREEN | 2017 FREEBORN WAY | | | | SANTA ROSA VA | CA | 93012 | |
| 5769122 | SCANLON RYAN | 3236 STILLWELL CT | | | | WOODRIDGE | IL | 60517 | |
| 5769123 | SCANLON VANCE | 625 W MCKELLIPS RD | | | | MESA | AZ | 85201 | |
| 5769124 | SCANTLEBURY AMARI | 486 EAST 52ND STREET | | | | BROOKLYN | NY | 11203 | |
| 5471448 | SCAPPATICCIO DENISE | 10878 STONINGTON AVE | | | | FORT MYERS | FL | 33913-8414 | |
| 5769125 | SCAQMD AREA SOURCES | 21865 COPLEY DR | | | | DIAMOND BAR | CA | 91765 | |
| 5433970 | SCARAMUZZINO JOHN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5471449 | SCARANGELLO DORIS | 36 TRUMAN AVE | | | | YONKERS | NY | 10703-1114 | |
| 5769126 | SCARAVELLI CARRIE | 12977 W PLEASANT VALLEY | | | | PARMA | OH | 44130 | |
| 5769127 | SCARBERRY SHYLA | 520 GAY ST | | | | SOUTH GRAFTON | WV | 26354 | |
| 5769128 | SCARBERRY TARA | 601 CROSS LANES DR 7 | | | | NITRO | WV | 25143 | |
| 5769129 | SCARBERRY TIM | 4328 SE 46TH 3159 | | | | OKLAHOMA CITY | OK | 73130 | |
| 5769130 | SCARBOR STEPHANIE | 616 PARK AVE | | | | TIFTON | GA | 31794 | |
| 5769131 | SCARBORO DEBRAH A | 124 COUNTRY VILLAGE DR | | | | GASTONIA | NC | 28056 | |
| 5769132 | SCARBORO PATINA | 2610 PHILA PIKE | | | | CLAYMONT | DE | 19703 | |
| 5769133 | SCARBORO SHONTA | 217 LENOX PKWY | | | | PENSACOLA | FL | 32505 | |
| 5769134 | SCARBORO TYCHELLE | 1607 19TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5769135 | SCARBOROGH GRAYDON | 219 HAMILTON BLVD | | | | LAKE HAMILTON | FL | 33851 | |
| 5769136 | SCARBOROUGH SHAUNA | 2238 BOARDERSPRINGS RD | | | | CALDONIA | MS | 39740 | |
| 5769137 | SCARBOROUGH ANDREA | 30 WOODRIGE DR | | | | CABOT | AR | 72023 | |
| 5769138 | SCARBOROUGH BONNIE | CO COLUMBIA HIGH SCHOOL 902 MAIN ST | | | | COLUMBIA | NC | 27925 | |
| 5769139 | SCARBOROUGH CORA | 1205 N POLLOCK ST16 | | | | SELMA | NC | 27576 | |
| 5769140 | SCARBOROUGH DOROTHY | 509 E CHARLOTTE AVE | | | | SUMTER | SC | 29150 | |
| 5769141 | SCARBOROUGH J H | 444 ALDRIDGE RD | | | | BANNER ELK | NC | 28604 | |
| 5471450 | SCARBOROUGH KAREN | 19914 HICKORY WIND DR | | | | HUMBLE | TX | 77346-2153 | |
| 5769142 | SCARBOROUGH LAKE | 11611 NORTH MERIDIAN ST STE 8 | | | | CARMEL | IN | 46032 | |
| 5769143 | SCARBOROUGH LAKEYDA A | 4217 SHORECREST DR | | | | COLUMBIA | SC | 29209 | |
| 5769144 | SCARBOROUGH LAVINE | 145 NOLON JOHNSON ROAD | | | | HAVELOCK | NC | 28532 | |
| 5769145 | SCARBOROUGH MARY | 104 JEWEL STREET | | | | THOMASVILLE | NC | 27360 | |
| 5471451 | SCARBOROUGH MICHELLE | 219 HAMILTON BLVD POLK105 | | | | LAKE HAMILTON | FL | 33851 | |
| 5769146 | SCARBOROUGH PAM | 5121 TULLS CORNER RD | | | | MARION | MD | 21838 | |
| 5769147 | SCARBOROUGH ROKIYYAH | 3858 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5769148 | SCARBOROUGH SONYA | 1416 MISSOURI AVE | | | | TIFTON | GA | 31794 | |
| 5769149 | SCARBOROUGH STACY | 220 BEEWOODS LN | | | | DECATUR | TN | 37322 | |
| 5769150 | SCARBOROUGH VERSHINA | 1825 COONEY CIR | | | | AUGUSTA | GA | 30904 | |
| 5769151 | SCARBOROUGH WAYNE | PO BOX 148 | | | | BELLE HAVEN | VA | 23306 | |
| 5471452 | SCARBRO GINA | 3616 W 102 UPSTAIRS | | | | CLEVELAND | OH | | |
| 5769152 | SCARBRO JUDY | 6 129TH ST | | | | CHESAPEAKE | WV | 25315 | |
| 5769153 | SCARBRO PAM | PO BOX 11735 | | | | CHARLESTON | WV | 25339 | |
| 5769154 | SCARBROUGH DONETRIS | 6802 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5471453 | SCARBROUGH JENNA | 6110 AUTUMN BREEZE CIR | | | | FORT WORTH | TX | 76140-9570 | |
| 5769155 | SCARBROUGH KATHY | 208 WEST 3RD | | | | PRINCETON | NC | 27569 | |
| 5471454 | SCARBROUGH KIMBERLY | 2533 EDMONDS AVE NE KING RTA 034 | | | | RENTON | WA | | |
| 5471455 | SCARBROUGH LAWRENCE | 3883 TURTLE CREEK BLVD PH | | | | DALLAS | TX | 75219-4437 | |
| 5769156 | SCARBROUGH MARY | PO BOX 514 | | | | TYTY | GA | 31795 | |
| 5769157 | SCARBROUGH MATTIE | 113 DRAKE AVE | | | | ABERDEEN | MS | 39730 | |
| 5471456 | SCARBROUGH RYAN | 7441 EASTMAN CT APT B | | | | EL PASO | TX | 79930-4236 | |
| 5769158 | SCARBROUGH SHEREVIA | 3307 24TH ST | | | | NORTHPORT | AL | 35476 | |
| 5471457 | SCARBROUGH SHERRY | 98 CHINA HILL RD | | | | BISHOPVILLE | SC | 29010 | |
| 5769160 | SCARCELLA NANCY | 6512 SUNSET AVE | | | | INDEPENDENCE | OH | 44131 | |
| 5471458 | SCARCELOA ANTHONY | 788 N VINE ST | | | | HAZLETON | PA | 18201-2444 | |
| 5471459 | SCARDAMALIA HALEY | 126 CONFEDERATE DR BALDWIN003 | | | | SPANISH FORT | AL | | |
| 5471460 | SCARELLA RICHARD | 326 WEST CLARKS LANDING ROAD | | | | GALLOWAY | NJ | 08205 | |
| 5769161 | SCARFINO BRITTNEY | 6723 MONTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5769162 | SCARFO STEVE J | 1 WINDMERE DR | | | | RAYMOND | NH | 03077 | |
| 5471461 | SCARINCE WILLIAM | 2300 MERRIMONT DR | | | | TROY | OH | 45373-4430 | |
| 5769163 | SCARLA RUSSELL | 156 1ST ST W | | | | KALISPELL | MT | 59901 | |
| 5769164 | SCARLATA CHRISTINA | 118 LINDA LN | | | | PALM BCH SHRS | FL | 33404 | |
| 5769165 | SCARLET JONES | 2526 21ST AVE APT 11 | | | | PARKERSBURG | WV | 26101 | |
| 5769166 | SCARLETH ORTIZ | 5730 4TH AVE | | | | STOCK ISLAND | FL | 33040 | |
| 5769167 | SCARLETT SANDINO | 1710 NW 56TH AVE | | | | CITY OF SUNRI | FL | 33313 | |
| 5769168 | SCARLETHA MONTAGUE | 4838 YALE RD | | | | MEMPHIS | TN | 38128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769169 | SCARLETT CHAN | 11832 VALENCIA GARDENS AVE | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5769170 | SCARLETT CHRISTOPHER M | RANGELS PVT ROAD | | | | GLOSTER | LA | 71030 | |
| 5769171 | SCARLETT GRAY | 273 SPRING MEADOWS AVE | | | | DALLAS | GA | 30157 | |
| 5769172 | SCARLETT HIGGINS | 2905 SUMMIT PL NE | | | | ALBUQUERQUE | NM | 87106 | |
| 5769173 | SCARLETT IK | 1515 W DONOVAN | | | | HOUSTON | TX | 77091 | |
| 5769174 | SCARLETT IMA | 1515 W DONOVAN ST | | | | HOUSTON | TX | 77091 | |
| 5471462 | SCARLETT IMA | 1515 W DONOVAN ST | | | | HOUSTON | TX | 77091 | |
| 5769175 | SCARLETT JUANEMIA | 143 W 34TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5769176 | SCARLETT KEITH | 849 ERNEST SNIDER RD | | | | LEXINGTON | NC | 27292 | |
| 5769177 | SCARLETT RASHEID | 232 FLORIDA AVE NW NONE | | | | WASHINGTON | DC | 20001 | |
| 5769178 | SCARLETT SHANNON | 404 BUNKER CIR | | | | SANDSTON | VA | 23150 | |
| 5471463 | SCARNICI CHRISTINE | 9225 221ST ST | | | | JAMAICA | NY | 11428-1821 | |
| 5769179 | SCARPA BONNIE | 5577NORTHAIRPORTRD | | | | MILTON | FL | 32583 | |
| 5769180 | SCARPATI AJ | 1723 SWAMP ROSE LANE | | | | PORT RICHEY | FL | 34655 | |
| 5471464 | SCARPIGNATO NICOLE | 61 PATRICIA LANE | | | | MOUNT LAUREL | NJ | 08054 | |
| 5769181 | SCARPIM ARQUIDELISA | 91 ANN STREET | | | | NEWARK | NJ | 07105 | |
| 5471465 | SCARPULLA COSTANTINO | 3433 YORKWAY | | | | DUNDALK | MD | 21222 | |
| 5471466 | SCARRETT MIKE | 460 S MICH AVE APT 20 | | | | WELLSTON | OH | 45692 | |
| 5471467 | SCARRETT TINA | 460 S MICHIGAN AVE APT 20 | | | | WELLSTON | OH | 45692 | |
| 5769182 | SCARVER EDDIE | 109 DOODLE AVE APT 2 | | | | FORT WALTON | FL | 32547 | |
| 5769183 | SCARVER GREGORY | 718 CACTUS AVE | | | | PANAMA CITY | FL | 32401 | |
| 5769184 | SCATLIFFE ELROY | PO BOX 10347 | | | | ST THOMAS | VI | 00801 | |
| 5769186 | SCATLIFFE KIM F | 17-A ESTATE SUSANNABERG | | | | ST JHON | VI | 00803 | |
| 5769187 | SCATURRO PETER | 512 BRANDON AVENUE | | | | CHARLOTTESVIL | VA | 22903 | |
| 5471468 | SCAVELLA CINDY | 331 BEACH 32ND ST APT 3D | | | | FAR ROCKAWAY | NY | 11691 | |
| 5471469 | SCAVO KARINA | 5933 FAIRWOOD ST | | | | SAN ANTONIO | TX | 78242-2210 | |
| 5769188 | SCCHEFF SCCHEFF | 149 SOUTHAVEN AVE | | | | MEDFORD | NY | 11763 | |
| 5769189 | SCDLACEK SARAH | 410 WEST CHIPPEWA STREET | | | | CADOTT | WI | 54727 | |
| 4783452 | SCE&G-South Carolina Electric & Gas | PO BOX 100255 | | | | COLUMBIA | SC | 29202-3255 | |
| 5769190 | SCEARCE KELLY | 2530 SW G AVE | | | | LAWTON | OK | 73505 | |
| 5769191 | SCEARSE STEVEN | 418 BARNARD CT | | | | COLUMBUS | OH | 43230 | |
| 5769193 | SCENIC FLORIDA DISTRIBUTORS | PO BOX 6479 | | | | HOLLYWOOD | FL | 33081 | |
| 5769194 | SCENNA ANN | 1896 W RUTLAND DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5769195 | SCENNA RHONDA | 63 EAGLE AVE | | | | WHEELING | WV | 26003 | |
| 5471470 | SCENSNY STEPHANIE | 9458 BRETT LN | | | | COLUMBIA | MD | 21045-4407 | |
| 4866177 | SCENTS OF WORTH INC | 35 SAWGRASS DRIVE STE 2 | | | | BELLPORT | NY | 11713 | |
| 5433972 | SCEPANSKI DORIS | 70 HUNTINGTON ST | | | | NEW LONDON | CT | 06320 | |
| 5471471 | SCEPPAQUERCIA CHRISTINE | 186 HILL AND DALE RD APT 2 | | | | CARMEL | NY | 10512 | |
| 5769196 | SCEUSA ROBERT | 3742E MAIN RD LOT 54 | | | | FREDONIA | NY | 14063 | |
| 5769197 | SCHAAB KELLY | 4606-18 TH AVENUE | | | | KENOSHA | WI | 53140 | |
| 5769198 | SCHAAF RYAN | 6509 DALY DR | | | | NEW HAVEN | IN | 46774 | |
| 5769199 | SCHAAL CAROL | RR1 BOX5600 | | | | BUSHKILL | PA | 18428 | |
| 5769200 | SCHAAL CRYSTAL | 23241 WEST 23TH ST | | | | BELLAIRE | OH | 43906 | |
| 5471472 | SCHAALMA JOSHUA | 1136 BOBO AVE APT A | | | | YUMA | AZ | 85365-3722 | |
| 5471473 | SCHAAR TERESA | 11 CHARLES DR | | | | DOVER | OH | 44622 | |
| 5769201 | SCHAAS LAWN MOWERS SALES AND S | 41144 Roberts Ave | | | | Fremont | CA | 94538-4915 | |
| 5471474 | SCHABERT SANDRA | 2512 ALVAREZ RD | | | | TAMPA | FL | 33618-2377 | |
| 5769202 | SCHABO KIM C | 674 RPOSPECT ST | | | | ROGERS | AR | 72758 | |
| 5471475 | SCHABOT STEVEN | 10 PRESIDENTS PL | | | | KINGSTON | NY | 12401-6308 | |
| 5769203 | SCHACH LAUREL | 5786 EUSTON ST | | | | GREENDALE | WI | 53129 | |
| 5471476 | SCHACHER SHAVONNE | 405 W JEFFERSON AVE | | | | ARNOLD | NE | 69120 | |
| 5471477 | SCHACHT PENNY L | 15 HAMMOND STREET | | | | VERNON | CT | 06066 | |
| 5769204 | SCHACHTEL GREG | 1424 GOLDEN SPUR LN | | | | LAS VEGAS | NV | 89117 | |
| 5471478 | SCHACHTLIE MICHELLE | 698 CLINTON AVE | | | | MARENGO | IA | 52301 | |
| 5769205 | SCHACKART BOBBIE | 1680 HUNTING RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5433974 | SCHACKART DUSTIN K | 765 HINKLEY HOLLOW ROAD | | | | PORTSMOUTH | OH | 45662 | |
| 5471479 | SCHACTMAN MORRIE | 3505 LINDENWOOD DR | | | | LAUREL | MD | 20724-1935 | |
| 5471480 | SCHAD GLEN | 1508 E KAEL ST | | | | MESA | AZ | 85203-2008 | |
| 5471481 | SCHAD MICHAELINE | 112 YALE AVE | | | | CLAYMONT | DE | 19703 | |
| 5769206 | SCHADDEL STAN | 8823 4TH ST | | | | HUTCHINSON | KS | 67504 | |
| 5769207 | SCHADE JOSHUN | 2014 MONTEAGLE STREET | | | | COLORADO SPRINGS | CO | 80909 | |
| 5769208 | SCHADE RYAN | 1101 S CARBON AVE TRLR 116 | | | | PRICE | UT | 84501 | |
| 5769209 | SCHADEL SAMANTHA | 730 25TH STREET | | | | BETTENDORF | IA | 52722 | |
| 5769210 | SCHAEFER AMBER | 21 HAVARD ROAD | | | | DENNIS | MA | 96766 | |
| 5471482 | SCHAEFER CARLA | 105 W HILLTON CT | | | | COON RAPIDS | IA | 50058 | |
| 5471483 | SCHAEFER CHARLES | 11513 LAKE TANA DR | | | | EL PASO | TX | 79936-3939 | |
| 5769211 | SCHAEFER DONALD | 2322 SOUTH COUNTY LANE | | | | CARTHAGE | MO | 64836 | |
| 5769212 | SCHAEFER GLADYS | 1716 TRIPPLE H RANCH RD | | | | BESSEMER | AL | 35022 | |
| 5769213 | SCHAEFER HEIDI | PO BOX 11 360 HEDGES ST | | | | HOPEDALE | OH | 43976 | |
| 5769214 | SCHAEFER HILARY | 5328 SERENE FOREST DR | | | | APEX | NC | 27539 | |
| 5769215 | SCHAEFER JEANNIE D | 37194 SUE ST | | | | GEISMAR | LA | 70734 | |
| 5471484 | SCHAEFER JERRY | 212 CHAPLEAU ST | | | | NORTH FOND DU LAC | WI | 54937-1012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471485 | SCHAEFER JOHN | 1420 SE 49TH AVE # MARION # 083 | | | | OCALA | FL | 34471-3349 | |
| 5471486 | SCHAEFER KATE | 1001 POINT ISABEL LANE GALVESTON167 | | | | FRIENDSWOOD | TX | | |
| 5769216 | SCHAEFER LEE | 678 LOCUST ST | | | | NAUGATUCK | CT | 06770 | |
| 5471487 | SCHAEFER MARK | 84337-2 LIVE OAK | | | | FORT HOOD | TX | 76544 | |
| 5405617 | SCHAEFER META A | 3024 ELM ST | | | | SAINT CHARLES | MO | 63301 | |
| 5769217 | SCHAEFER MICHELLE | W7231 COUNTY RD M | | | | COLEMAN | WI | 54112 | |
| 5471488 | SCHAEFER PAT | 6242 FAMOUS AVE | | | | SAINT LOUIS | MO | 63139-3014 | |
| 5471489 | SCHAEFER PAUL | 2902 TALMADGE RD | | | | OTTAWA HILLS | OH | 43606-2251 | |
| 5769218 | SCHAEFER RICHARD | 5025 HUNTCLUB CHASE | | | | SUFFOLK | VA | 23435 | |
| 5471490 | SCHAEFER ROSEMARY | 192 KENSINGTON AVE APT 302 | | | | JERSEY CITY | NJ | 07306-6662 | |
| 5471491 | SCHAEFERING JEFF | 106 8TH AVE | | | | HOLTSVILLE | NY | 11742-2310 | |
| 5769219 | SCHAEFFEL NATHAN | 1519 N 5TH ST | | | | ST PETER | MN | 56082 | |
| 5471492 | SCHAEFFER ALAYNA | 114 PUTNAM AVE | | | | EAST PALATKA | FL | 32131 | |
| 5471493 | SCHAEFFER BRAD | 22720 N 102ND LN | | | | PEORIA | AZ | 85383-2740 | |
| 5769220 | SCHAEFFER DEANNE | 217 HARTMAN BRIDGE ROAD | | | | RONKS | PA | 17572 | |
| 5471494 | SCHAEFFER JOHN | 4138 78TH ST N | | | | ST PETERSBURG | FL | 33709-4339 | |
| 5769222 | SCHAEFFER JOSEPHINE | 125 CARL DR APT 10 | | | | HOT SPRINGS | AR | 71913 | |
| 5769223 | SCHAEFFER KELLY | 3829 LINDBERG WAY | | | | WEIRTON | WV | 26062 | |
| 5769224 | SCHAEFFER MARCIE | 3020 RUE PARC FOUNTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5769225 | SCHAEFFER ROBERT | 30 PENNSVANIA AVE | | | | WATSONTOWN | PA | 17777 | |
| 5769226 | SCHAEL SIOBHAN | 2308 RASBERRY LN | | | | LEBANON | TN | 37087 | |
| 5769227 | SCHAER DENISE | 706 BRUSH RD | | | | RAVENNA | OH | 44266 | |
| 5769228 | SCHAFER APRILLEO | 2257 CENTER AVE NONE | | | | BAY CITY | MI | 48708 | |
| 5471495 | SCHAFER AUTO | 816 N MAIN ST SAN JUAN037 | | | | MONTICELLO | KY | 42633 | |
| 5769229 | SCHAFER CYNDE | 1383 W 115TH ST | | | | CLEVELAND | OH | 44102 | |
| 5471496 | SCHAFER DON | 788 RIDGE RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5769230 | SCHAFER JAMI | 3305 N 156TH ST | | | | BASEHOR | KS | 66007 | |
| 5769231 | SCHAFER JAY | 976 ROBERT ST | | | | VERNAL | UT | 84078 | |
| 5471497 | SCHAFER JEN | 9712 W VIRGINIA DR | | | | LAKEWOOD | CO | 80226-2765 | |
| 5769232 | SCHAFER JOYCE R | 17195 NORTH ST | | | | CLARKSBURG | OH | 43115 | |
| 5769233 | SCHAFER KATIE | 1623 STONEGATE CIRCLE | | | | LAFAYETTE | IN | 47909 | |
| 5769234 | SCHAFER ROBERT | 1972 GINN RD | | | | NEW RICHMOND | OH | 45157 | |
| 5769235 | SCHAFERSIMMONS LEXIE | 5010 S QUACKER AVE | | | | TULSA | OK | 74105 | |
| 5471498 | SCHAFF ANNA | 2621 ENCINAL AVE | | | | ALAMEDA | CA | 94501-4648 | |
| 5471499 | SCHAFF MA | 6578 S NATOMA TRAIL | | | | HEREFORD | AZ | 85615 | |
| 5769236 | SCHAFFER BAMBI | 2201 S KAY ST | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5769237 | SCHAFFER CASSIDY | 6603 E HOSS LN | | | | CDA | ID | 83814 | |
| 5471500 | SCHAFFER CYNTHIA | 3103 ALTA VERDE DR | | | | FALLBROOK | CA | 92028-9253 | |
| 5769238 | SCHAFFER DEONTAY | 25400 EUCLID AVE APT 661 | | | | MARTINSBURG | WV | 25401 | |
| 5471501 | SCHAFFER EDWARD | 11745B HARVEST BLVD | | | | FORT DRUM | NY | 13603-3130 | |
| 5769239 | SCHAFFER FLORA | 6462 PANEL CT | | | | SAN DIEGO | CA | 92122 | |
| 5769240 | SCHAFFER GALE | 343 MUMFORD ST | | | | LYNCHBURG | VA | 24501 | |
| 5471502 | SCHAFFER JOHN | 4138 78TH ST N | | | | ST PETERSBURG | FL | 33709-4339 | |
| 5433976 | SCHAFFER JR; WILLIAM J AND SALLY A MEISNER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5769241 | SCHAFFER LORETTA | 102 E 2ND APT 206 | | | | HUTCHINSON | KS | 67501 | |
| 5769242 | SCHAFFER MELISSA | 209 EAST 3RD AVENUE | | | | CHEYENNE | WY | 82001 | |
| 5769243 | SCHAFFER NIKIA K | 1516 S KILDERA | | | | CHICAGO | IL | 60623 | |
| 5433978 | SCHAFFER NORMAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5769244 | SCHAFFER RANISHA | 1336 COLUMBUS DR | | | | ST LOUIS | MO | 63138 | |
| 5471503 | SCHAFFER RICHARD G | 12324 BANNOCK ST UNIT 14110 | | | | WESTMINSTER | CO | 80234-2156 | |
| 5769245 | SCHAFFER RON | 37760 COLFAX CT | | | | FREMONT | CA | 94536 | |
| 5769246 | SCHAFFNER AUSTYN | 6666 W WASHINGTON AVE APT 56 | | | | LAS VEGAS | NV | 89107 | |
| 5769247 | SCHAFFNER BRENDA | 125 E CENTRAL AVE | | | | HEMET | CA | 92543 | |
| 5769249 | SCHAFFNER STEPHANIE | 5766 IROQUOIS LOOP | | | | FORT MOHAVE | AZ | 86426 | |
| 5471504 | SCHAFFOLD CRAIG | 777 VENANGO AVE | | | | PITTSBURGH | PA | 15209-1247 | |
| 5471505 | SCHAFRAN DAVID | 5204 DUANE DR | | | | FAYETTEVILLE | NY | 13066 | |
| 5471506 | SCHAGEL SILVIA | 5120 E HWY 6 | | | | RIESEL | TX | 76682 | |
| 5471507 | SCHAIBLE JENNIFER | 5861 COACHMONT DR | | | | FAIRFIELD | OH | 45014-4815 | |
| 5471508 | SCHAIN GENE | 2 BAY CLUB DR APT 11B | | | | BAYSIDE | NY | 11360-2926 | |
| 5471509 | SCHAIPER MELISSA | 1230 HICKORYLAKE DRIVE HAMILTON061 | | | | CINCINNATI | OH | | |
| 5471510 | SCHAK JAMES | 11625 NE 244TH ST | | | | BATTLE GROUND | WA | 98604 | |
| 5471511 | SCHAKEL CHRISTOPHER | 9353 VISCOUNT BLVD | | | | EL PASO | TX | 79925-8000 | |
| 5471512 | SCHAKEL KIMBERLY | 3253 WINTERBERRY LN | | | | VIRGINIA BEACH | VA | 23453-5912 | |
| 5471513 | SCHAKEL RUSSELL | 12608 W 62ND ST S | | | | MONROE | IA | 50170 | |
| 5405618 | SCHALAMON PHILLIP A | 1724 HEFFINGTON DR | | | | CHESTERFIELD | MO | 63017 | |
| 5471514 | SCHALL FRED | 1465 HOOKSETT RD UNIT 144 MERRIMACK013 | | | | HOOKSETT | NH | 03106 | |
| 5471515 | SCHALL JEFF | 205 CLINTON ST WESTMORELAND129 | | | | LOYALHANNA | PA | 15661 | |
| 5769250 | SCHALLER BETTY | 26370 TRACY RD | | | | PERRYSBURG | OH | 43551 | |
| 5769251 | SCHALLER GREGORY | 3510 CHERRY CIRCLE | | | | SCHNECKSVILLE | PA | 18078 | |
| 5769252 | SCHALLER KEVIN | 785 AUDREY DRIVE | | | | RAHWAY | NJ | 07065 | |
| 5769253 | SCHALLERT DONALD | 5255 OAK BLUFF | | | | HIGH RIDGE | MO | 63049 | |
| 5769254 | SCHALONN JAMES | 11566 ENGLISH CT | | | | ADELANTO | CA | 92301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769255 | SCHAMBACH MATTHEW J | 8701 S ROOD RD | | | | KINGSTON | IL | 60145 | |
| 5471516 | SCHAMBER SCOTT | 124 GREAT OAK WAY | | | | WARNER ROBINS | GA | 31088-2067 | |
| 5471517 | SCHAMBERGER ROLAND | 1354 E LINDA DR | | | | CASA GRANDE | AZ | 85122-3351 | |
| 5769256 | SCHAMEKIA BALDWIN | PO BOX 1646 | | | | CAMBRIDGE | OH | 43725 | |
| 5471518 | SCHANBECK CLIFFORD | 25588 W ST KATERI DR | | | | BUCKEYE | AZ | 85326-2126 | |
| 5769257 | SCHANE TIM | 23601 S UNION RD | | | | MANTECA | CA | 95337 | |
| 5769258 | SCHANICE KIZART | 436 DAYTON AVE APT 8 | | | | ST PAUL | MN | 55102 | |
| 5769259 | SCHANIKA MILLER | 1229 CLEVELAND AVE | | | | EAST SAINT LOUIS | IL | 62201 | |
| 5471519 | SCHANK DONNA | 1411 MARTIN NETHERY RD | | | | WADDY | KY | 40076 | |
| 5471520 | SCHANTZ NORMA | 6944 W SUNLIT WAY | | | | WEST JORDAN | UT | 84081-5518 | |
| 5433980 | SCHANZ ROBERT J AND PATRICIA SCHANZ HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5471521 | SCHAPER AMANDA | 31525 115TH PL SE | | | | AUBURN | WA | 98092-3045 | |
| 5769260 | SCHAQUILLA ORR | 7510 REDELL AVE | | | | CLEVELAND | OH | 44103 | |
| 5769261 | SCHARALDI SCOTT M | 4 ELIOT RD | | | | MANALAPAN | NJ | 07726 | |
| 5471522 | SCHARES ARNOLD | PO BOX 369 | | | | GILBERTVILLE | IA | 50634 | |
| 5769262 | SCHARF MORGAN | 76 AVALON AVE | | | | BALT | MD | 21222 | |
| 5769263 | SCHARLA DEITRISCH | 914 S POPLAR STREET | | | | FOSTORIA | OH | 44830 | |
| 5769264 | SCHARNOW BRIANNE | 1242 PERSIMMONS AVE 6 | | | | EL CAJON | CA | 92021 | |
| 5471523 | SCHARON RENE | 4200 LISTER ST UNIT 103 | | | | PORT CHARLOTTE | FL | 33980-2078 | |
| 5769265 | SCHAROUN EBONY | 2536 EAST YORK STREET | | | | OPA LOCKA | FL | 33054 | |
| 5471524 | SCHARP MARY | 2756 LAUREL WIND BLVD | | | | LEWIS CENTER | OH | 43035 | |
| 5769266 | SCHARPF KARI | 201 WATERTOWER CIR | | | | IRON RIDGE | WI | 53035 | |
| 5471525 | SCHARR KATHLEEN | 4542 E INVERNESS AVE STE 210 | | | | MESA | AZ | 85206-4623 | |
| 5769267 | SCHARR RICHARD | 2261 TOULOUMNE ST APT 362 | | | | VALLEJO | CA | 94589 | |
| 5769268 | SCHARRIA LABOU | 1111 N E 1 AVENUE | | | | FORT LAUDERDALE | FL | 33304 | |
| 5769269 | SCHARSCH DARRYN | 3128 NUMANA RD | | | | HONOLULU | HI | 96819 | |
| 5403076 | SCHATTLER PATRICIA L | 1006 WHISPERING KNOLL | | | | ROCHESTER HILLS | MI | 48306 | |
| 5471526 | SCHATZ CHRISTI | 421 EAST MAIN ST APT D3 MONTGOMERY091 | | | | LANSDALE | PA | 19446 | |
| 5471527 | SCHATZABEL MICHAEL | 199 SPRING ST | | | | EASTON | PA | 18042-6100 | |
| 5769270 | SCHATZMAN INDIA | 3500 FLEMING AVE | | | | PITTSBURGH | PA | 15212 | |
| 5769271 | SCHATZMAN SARAH | 15234 SCANIO DR | | | | SPRING HILL | FL | 34610 | |
| 5471528 | SCHAUB CHARLES | 54 CRANE ROAD | | | | ELLINGTON | CT | 06029 | |
| 5769272 | SCHAUB JANINE | 255 N FORBES ST 209 | | | | LAKEPORT | CA | 95453 | |
| 5769273 | SCHAUB MARY | 1401 W HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| 5769274 | SCHAUB NICOLE | 215 WEST ARNDT ST | | | | FOND DU LAC | WI | 54935 | |
| 5471529 | SCHAUBACH MARLA | 8157 CRITTENDEN RD | | | | SUFFOLK | VA | 23436-1231 | |
| 5769275 | SCHAUBERT BRITTANY | 138 JOHNSON ALLEY | | | | NEW IBERIA | LA | 70563 | |
| 5769276 | SCHAUBSCHLAGER NICOLE L | 6046 SANTA MONICA DR | | | | TAMPA | FL | 33615 | |
| 5769277 | SCHAUDER RACHAEL | 165 PERSIMMON DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 5769278 | SCHAUER CARMEN | 2403 EL TESORO COURT | | | | HENDERSON | NV | 89014 | |
| 5769279 | SCHAUER KRISTY | 12 PARK CHARLES BLVD SOUTH | | | | ST PETERS | MO | 63376 | |
| 5471530 | SCHAUFEL CAROLYN | 1224 GREYSTONE LN | | | | PENSACOLA | FL | 32514-9567 | |
| 5471531 | SCHAUFELBERG ALEXIS | 6597 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | 12010 | |
| 5471532 | SCHAUFELBERGER TONI | 1080 BAY OAKS DR SAN LUIS OBISPO079 | | | | SAN LUIS OBISPO | CA | | |
| 5471533 | SCHAUFELE SHELLY | 946 PATUXENT RD | | | | ODENTON | MD | 21113 | |
| 5769280 | SCHAUKOSKI CLAUDETE | 3102 HEWITT AVE 195 | | | | SILVER SPRING | MD | 20906 | |
| 5471534 | SCHAUMANN CELESTE | PO BOX 5149 | | | | SUGARLOAF | CA | 92386 | |
| 5471535 | SCHAUMBURG BARRY | 156 G C AND P RD | | | | WHEELING | WV | 26003 | |
| 5769281 | SCHAUMBURG MAIRA | 110 COLLEGE DR APT 2102 | | | | MARSHALLTOWN | IA | 50158 | |
| 5471536 | SCHAUMLOFFEL DENISE | 16031 S 30TH PL | | | | PHOENIX | AZ | 85048-7717 | |
| 5769282 | SCHAUT STEPHEN | 898 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| 5769283 | SCHAVONNE MCCARTER | 3240 SW 34TH ST | | | | OCALA | FL | 34474 | |
| 5769284 | SCHAWK INC | 23704 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5769285 | SCHAYOT ANITA | 2156 NELLIE ST NONE | | | | LARGO | FL | 33774 | |
| 5769286 | SCHCONDA SARVER | 326 CENTER AVE | | | | BUTLER | PA | 16001 | |
| 5769287 | SCHCOSHIA BLALOCK | 1136 BOOTH CT | | | | MARIETTA | GA | 30008 | |
| 5471537 | SCHEARS WILLIAM | 5110W20484 S DENOON RD | | | | MUSKEGO | WI | 53150 | |
| 5471538 | SCHECHTER JAN | 1736 NE 67TH ST | | | | OKLAHOMA CITY | OK | 73111-7949 | |
| 5769288 | SCHECHTER WARREN | 2732 KENSINGTON RD | | | | REDWOOD CITY | CA | 94061 | |
| 5769289 | SCHECKLER G P | 3619 11TH AVE | | | | KENOSHA | WI | 53140 | |
| 5769290 | SCHEDEWITZ JESSICA | 9035 PROSPECT AVE APT 228 | | | | SANTEE | CA | 92071 | |
| 5769291 | SCHEENEN PAT | 609 N SYCAMORE ST | | | | GRAND ISLAND | NE | 68801 | |
| 5471539 | SCHEER JAMES | 865 HEMLOCK CT | | | | ROBINS | IA | 52328 | |
| 5471540 | SCHEER JOSHUA | 433 AMORETTI STREET FREMONT013 | | | | LANDER | WY | 82520 | |
| 5769292 | SCHEER LINDA | 4525 OLD HWY 45 | | | | PADUCAH | KY | 42003 | |
| 5769293 | SCHEERER KRISTEN | 145 WILLOWBROOK RD | | | | PRINCETON | WV | 24740 | |
| 5769294 | SCHEERER TRUDY | PO BOX 465 | | | | STEVENSVILLE | MT | 59870 | |
| 5769295 | SCHEETS KIM | 4855 HICKMN ST | | | | CHARLESTON | SC | 29405 | |
| 5769296 | SCHEETZ BETH V | 4406 BROADHURST DR | | | | WHITEHALL | OH | 43213 | |
| 5471541 | SCHEETZ MICHAEL | 117 TURNER STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5471542 | SCHEETZ RICHELLE | 53634 REID CT | | | | ELKHART | IN | 46514-9024 | |
| 5471543 | SCHEETZ ROGER | 2926 ENGLEWOOD DR NE | | | | CANTON | OH | 44721-3625 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769297 | SCHEETZ VICKI | 103 RESORT CIRCLE | | | | ELGIN | OK | 73538 | |
| 5769298 | SCHEFFLER CARLA | 609 LAPLANTE DR | | | | DESLODGE | MO | 63601 | |
| 5769299 | SCHEFFLER CHARLOTTE | 11841 MAPLE TRAIL | | | | HILLSBORO | OH | 45133 | |
| 5471544 | SCHEFFLER GERARD | 2141 CEDAR CT | | | | GLENVIEW | IL | 60025-4901 | |
| 5769300 | SCHEHL DIANNA | 991 COLLINWOOD | | | | AKRON | OH | 44310 | |
| 5769301 | SCHEHR LOUIS | 7205 PROPERITY ST | | | | ARABI | LA | 70032 | |
| 5471545 | SCHEIB ALVA | 808 NE 2ND ST | | | | GALT | MO | 64641 | |
| 5471546 | SCHEIBELHUT JOHN | 11132 TREMONT | | | | PLYMOUTH | MI | 48170 | |
| 5471547 | SCHEID MARLEEN | 533 CLAYMORE TER | | | | CINCINNATI | OH | 45238-5450 | |
| 5471548 | SCHEID SHARON | 1950 SANDHILL RD | | | | MONROEVILLE | OH | 44847 | |
| 5471549 | SCHEIDECKER ROBERT | 30557 110TH ST | | | | CLARKSVILLE | IA | 50619 | |
| 5471550 | SCHEIDEGGER PATRICIA | 675 ST HWY 7 LOT 41 | | | | UNADILLA | NY | 13849 | |
| 5769302 | SCHEIDLER JOHN | 8800 FRANKFORD | | | | PHILA | PA | 19136 | |
| 5471551 | SCHEIDT EMME | 2791 W CUTLER RD | | | | SIX LAKES | MI | 48886 | |
| 5769303 | SCHEIHING LYLE | 925 SAND HOLLOW RD | | | | BOISE | ID | 83707 | |
| 5769304 | SCHEINOST AMELIA T | PO BOX 236 | | | | MACY | NE | 68039 | |
| 5769305 | SCHEITEL BROOKE | 1427 AVE C SPACE 11 | | | | CHEYENNE | WY | 82007 | |
| 5769306 | SCHEJBAL UNIQUE | 4817 NW RADIAL HWY | | | | OMAHA | NE | 68104 | |
| 5471552 | SCHEL TROY V | 2220 NW BAYBERRY LN | | | | ANKENY | IA | 50023-2209 | |
| 5471553 | SCHELBERT MARK | 4119 GUARDIAN ST VENTURA111 | | | | SIMI VALLEY | CA | | |
| 5769307 | SCHELERT AMANDA | 318 ASH | | | | LINWOOD | KS | 66052 | |
| 5769308 | SCHELITA MCFADDEN | 346 DEEP SHORE ROAD | | | | DENTON | MD | 21629 | |
| 5471554 | SCHELUTCHE KATIE | 891 AUGUSTA DR | | | | OREGON | WI | 53575 | |
| 5769309 | SCHELUTHA TYLER | 1547 SAWGRASS DR | | | | SAN JOSE | CA | 95116 | |
| 5769310 | SCHELL AMANDA | 241 CHEROKEE DR | | | | JEFFERSON CIT | MO | 65109 | |
| 5769311 | SCHELL AMIE | 540 MAIN ST | | | | LESISTON | MN | 55952 | |
| 5769312 | SCHELL BOSTWICK | 345 AUDINO LN | | | | ROCHESTER | NY | 14624 | |
| 5471555 | SCHELL CATHERINE | 11 FELLVIEW DR | | | | PITTSFORD | NY | 14534 | |
| 5405619 | SCHELL DEBRA K | 2008 SYCAMORE | | | | QUINCY | IL | 62301 | |
| 5471556 | SCHELL EILEEN | 7941 SLEPIAN ST | | | | HARRISBURG | PA | 17112-8998 | |
| 5471557 | SCHELL JASON | 1904 TERRY DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5769313 | SCHELL JUDITH | 5440 FREDERICA ST | | | | OWENSBORO | KY | 42301 | |
| 5769314 | SCHELL JUSTIN | 2920 DEVONSHIRE DRIVE | | | | PLATTE CITY | MO | 64079 | |
| 5769315 | SCHELL KALEE | 6790 MILLWOOD DR | | | | HOUSE SPRINGS | MO | 63051 | |
| 5769316 | SCHELL KYLE | 738 S GLENSTONE AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5769317 | SCHELL RAY | 412 LAKESIDE DR | | | | LOLO | MT | 59847 | |
| 5769318 | SCHELL SHEENA | 10440 MARION ST | | | | NORTHGLENN | CO | 80233 | |
| 5769319 | SCHELLEN COURTNEY | 457 N TURNBAUGH | | | | PUXICO | MO | 63960 | |
| 5471558 | SCHELLENBERG RIVKA | 201 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-3026 | |
| 5471559 | SCHELLER DONNA | 754 GODDARD AVE SAINT LOUIS189 | | | | CHESTERFIELD | MO | | |
| 5769320 | SCHELLER KELLY | PO BOX 3394 | | | | HOBBS | NM | 88241-3394 | |
| 5433982 | SCHELLER RICHARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5769320 | SCHELLER WHITNEY | PO BOX 20753 | | | | BILLINGS | MT | 59104 | |
| 5471561 | SCHELLIN CAROL | 4760 CROSSCREEK DR | | | | COLUMBUS | OH | 43232-6191 | |
| 5403935 | SCHELMETY JAIME | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5769321 | SCHELPER MATT | 56 WINNIPEG ST | | | | VICTORIA | TX | 77905 | |
| 5471562 | SCHELSTEDER AMANDA | 17106 CROWN MEADOW CT | | | | HOUSTON | TX | 77095-4319 | |
| 5471563 | SCHEMDRE JOSEPHINE | 17 TERRACE AVE | | | | STATEN ISLAND | NY | 10309-2940 | |
| 5471564 | SCHEMEL DANIEL | 2931 FONTANA DALLAS113 | | | | GRAND PRAIRIE | TX | | |
| 5433984 | SCHEMEL WILLIAM E AND MARGARET SCHEMEL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5471565 | SCHEMITSCH REINHARD | 61-42 MADISON ST QUEENS081 | | | | RIDGEWOOD | NY | | |
| 5471566 | SCHEMMEL SCOTT | 5682 BLOOMINGDALE CT GWINNETT135 | | | | NORCROSS | GA | | |
| 5471567 | SCHENA DONNA | 45 SAWMILL DR MASSACHUSETTS | | | | PLYMOUTH | MA | | |
| 5769322 | SCHENCK CHRISTY | 228 E 300 N | | | | AMERICAN FORK | UT | 84003 | |
| 5405620 | SCHENCK EARL P | 800 BROOKHOLLOW DRIVE | | | | PFLUGERVILLE | TX | 78660 | |
| 5471568 | SCHENCK LAURA | 5 A N ARLINGTON AVE | | | | BERLIN | NJ | 08009 | |
| 5769323 | SCHENCK MARSHA | 144 NE 8TH ST | | | | OAK ISLAND | NC | 28465 | |
| 5471569 | SCHENCK WILLIAM | PO BOX 221 | | | | DENNISVILLE | NJ | 08214 | |
| 5471570 | SCHENDERLEIN AMY | 5441 APPLEWOOD CT | | | | ACWORTH | GA | 30102-5801 | |
| 5433985 | SCHENECTADY COUNTY OFFICE OF T | 320 VEEDER AVENUE | | | | SCHENECTADY | NY | | |
| 5433987 | SCHENECTADY CTY | 320 VEEDER AVE | | | | SCHENECTADY | NY | | |
| 5769324 | SCHENECTADY GAZETTE NEWS | P O BOX 1090 2345 MAXON RD | | | | SCHENECTADY | NY | 12301 | |
| 5769325 | SCHENEMAN MEAGAN | 117 PALMER ST | | | | SHELBY | NC | 28150 | |
| 5471571 | SCHENEWOLF JOELY | 3746 JOHN ST | | | | EMMAUS | PA | 18049-1809 | |
| 5769326 | SCHENK BONCHER & RYMPA | 601 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49544 | |
| 5471572 | SCHENK MICHAEL | 12538 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8986 | |
| 5769327 | SCHENKEL JESSICA | 652 S MARCILENE | | | | WICHITA | KS | 67218 | |
| 5471573 | SCHENKER MICHAEL | 1132 VENTURA BLVD SUITE 300 3RD FLOOR LOS ANGELE | | | | NORTH HOLLYWOOD | CA | | |
| 5769328 | SCHENKER WILLIAM | 333 RUCKER AVENUE | | | | EVERETT | WA | 98201 | |
| 5769329 | SCHEO PERSAUD | 8407 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55420 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4287 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471574 | SCHEPCARO MAGGIE | 21 S 12TH ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5769330 | SCHEPERLE SAMANTHA R | 145 OLD FARM MID COURT | | | | BRADLEY | IL | 60915 | |
| 5471575 | SCHEPP DUANE | 5055 E UNIVERSITY DR # NS | | | | MESA | AZ | 85205-7200 | |
| 5769331 | SCHEPP LISA | 741 LAUREN | | | | LAWRECE | KS | 66044 | |
| 5433990 | SCHEPPSKE ROLAND W JR AND LINDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5471576 | SCHERER AMANDA | 640 14TH STREET | | | | TELL CITY | IN | 47586 | |
| 5769333 | SCHERER BROOKE | 1157 S WEBB RD APT 412 | | | | WICHITA | KS | 67207 | |
| 5769334 | SCHERER CHANTAL | 140 19TH ST SW | | | | NAPLES | FL | 34120 | |
| 5769335 | SCHERER CHANTAL C | 140 19TH ST NW | | | | NAPLES | FL | 34120 | |
| 5769336 | SCHERER LAURA | 2 DOCK SIDE LANE | | | | ROCHESTER | NH | 03867 | |
| 5769337 | SCHERER LISA | 199 GREAY DR | | | | S PLAINFIELD | NJ | 07080 | |
| 5769338 | SCHERFFIUS JOHN L | 701 WAYLAND DR | | | | O FALLON | MO | 63366 | |
| 5769339 | SCHERGER STEPHEN A | 320 ALLEN AVE | | | | FINDLAY | OH | 45840 | |
| 5769340 | SCHERIN E JONES | 3006 W 5TH STREET | | | | WILMINGTON | DE | 19805 | |
| 4885122 | SCHERMERHORN BROS CO | PO BOX 668 | | | | LOMBARD | IL | 60148 | |
| 5769341 | SCHERON BELL | 995 PARK RIDGE AVE | | | | LAS VEGAS | NV | 89123 | |
| 5471577 | SCHERPENBERG KEVIN | 5872 VALLEYWAY COURT HAMILTON061 | | | | CINCINNATI | OH | | |
| 5433992 | SCHERR NORMAN AND SANDRA SCHERR HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5433994 | SCHERRIANNE WILSON | 11213 KETTERING PLACE | | | | UPPERMARLDO | MD | 20773 | |
| 5471578 | SCHERZER DEREK | 13922 N STATE ROAD 245 SPENCER147 | | | | LAMAR | IN | 47550 | |
| 5769342 | SCHERZER T | 2396 MANAKINTOWN FERRY RD NO | | | | MIDLOTHIAN | VA | 23113 | |
| 5769343 | SCHERZER VANESSA | 2396 MANAKINTOWN FERRY RD | | | | MIDLOTHIAN | VA | 23113 | |
| 5471579 | SCHERZI KIMMARIE | PO BOX 564 | | | | RUSHVILLE | NY | 14544 | |
| 5769344 | SCHESKE MARCEDA | 7 EXCHANGE PARK DR | | | | MEDINA | OH | 44212 | |
| 5471580 | SCHESTAG CHERYL | 80 THORNCREST DR | | | | BURNSVILLE | NC | 28714 | |
| 5471581 | SCHETGEN MIKE | 1925 FAIRMONT AVENUE | | | | NEW CASTLE | IN | 47362 | |
| 5769345 | SCHETROMPF JAMIE | 225 FOOTHILL LANE | | | | HARPERS FERRY | WV | 25425 | |
| 5471582 | SCHETTIG COLLIER J | 9809 PLUMFIELD CT | | | | MYRTLE BEACH | SC | 29579-5345 | |
| 5471583 | SCHEUFLER CRYSTAL | 2515 TOWNSHIP ROAD 670 | | | | DUNDEE | OH | 44624 | |
| 5471584 | SCHEUNEMANN ANGELA | 712 SIMON AVE | | | | | | | |
| 5769346 | SCHEURER BETSY | 7403 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46250 | |
| 5769347 | SCHEURER KRIS | 902 TOWERHILL | | | | CAVE SPRINGS | AR | 72718 | |
| 5769348 | SCHEVEL GWEN | 2709A OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5769349 | SCHEVELL LASZLO | 5855 MIDNIGHT PASS RD | | | | SIESTA KEY | FL | 34242 | |
| 5471585 | SCHEWE BRYAN | 200 LONGITUDE TRL | | | | AUSTIN | TX | 78717-4952 | |
| 5769350 | SCHEWE MARY | PO BOX 488 | | | | GRAY | GA | 31032 | |
| 5471586 | SCHEXNAILDER MICHAEL | 10007 ST ROMAIN DR | | | | KATY | TX | 77494-1923 | |
| 5769351 | SCHEXNAYDER ROCKY | 2514 W 15TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5769352 | SCHEXNAYDRE PETE | 275 SCHEXNAYDRE LN | | | | DESTREHAN | LA | 70047 | |
| 5769353 | SCHIAVELLO DARLENE | 6598 STURBRIDGE | | | | YOUNGSTOWN | OH | 44514 | |
| 5769354 | SCHIAVINATO AURELIO | 10573 MENDOCINO LANE | | | | BOCA RATON | FL | 33428 | |
| 5471587 | SCHIAVO NICHOLAS | 1255 80TH ST # KINGS047 | | | | BROOKLYN | NY | 11228-2711 | |
| 5769355 | SCHIAVONE TAMRA | 616 GREENWOOD | | | | TOLEDO | OH | 43605 | |
| 5769356 | SCHIAVONI PATRICIA | 3013 CROMWELL DR | | | | LORAIN | OH | 44052 | |
| 5769357 | SCHIBERL ASHLEY | 108 STONE LANE | | | | HILLIARDS | PA | 16040 | |
| 5471588 | SCHICK LISA | PO BOX 346 | | | | WHITE LAKE | NY | 12786 | |
| 5769358 | SCHICKEDANZ OAKTON BLDG GP LLC | 7711 N MILITARY TRAIL STE 212 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5471589 | SCHIDLMEIER SANDRA | 610 DEER WATCH ROAD | | | | BRIDGEVILLE | PA | 15017 | |
| 5769359 | SCHIEBER BRENDA | 2023 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5471590 | SCHIEBER NICHOLE | 1205 GEORGIA BLVD APT 14 | | | | ELKHART | IN | 46514 | |
| 5471591 | SCHIEBERL JEREMY | 7221 MONTGOMERY ROAD | | | | MIDLOTHIAN | TX | 76065 | |
| 5769360 | SCHIECK SHARON | 6002 SLIDE RD | | | | LUBBOCK | TX | 79414 | |
| 5471592 | SCHIED STEPHEN | PO BOX 3098 | | | | ANNAPOLIS | MD | 21403-0098 | |
| 5471593 | SCHIEFELBEIN SHERYL | 5224 SW 23RD ST APT 2 | | | | TOPEKA | KS | 66614-1659 | |
| 5471594 | SCHIEFER MARY | 1936 LOS GATOS ALMADEN RD | | | | SAN JOSE | CA | 95124-5507 | |
| 5769361 | SCHIEFFER JAMES | 40765 W THORNBERRY LANE | | | | TEMPE | AZ | 85282 | |
| 5471595 | SCHIEFFER NICHOLAS | 3433 CISNEROS PL APT B | | | | EL PASO | TX | 79904-4257 | |
| 5471596 | SCHIEFFER TODD | 3429 SUMMERTREE AVE | | | | BETTENDORF | IA | 52722 | |
| 5769362 | SCHIEKA WASHINGTON | 458 OLIAN DRY | | | | HAZELWOOD | MO | 63042 | |
| 4870938 | SCHIELE GRAPHICS INC | 8049 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5769363 | SCHIER HIRAM | 427 WOODLAND DR NONE | | | | DILLSBURG | PA | 17019 | |
| 5769364 | SCHIER LEWIS | 42 BELMONT AVE | | | | EDISON | NJ | 08817 | |
| 5471597 | SCHIERLE THEA | 2728 MOUNTAIN GATE LN SW | | | | ALBUQUERQUE | NM | 87121-4286 | |
| 5769365 | SCHIERLIND ROBERT | 2707 CTY RD QQ | | | | WAUPACA | WI | 54981 | |
| 5433996 | SCHIFF IRWIN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5471598 | SCHIFF MATTHEW | 51309-2 TONKAWA CT | | | | FORT HOOD | TX | 76544 | |
| 5769366 | SCHIFFER JAMES | 8404 EPHRAIM RD | | | | AUSTIN | TX | 78717 | |
| 5471599 | SCHIFFMANN GENEVIEVE | 3207 PICKWICK LN | | | | CHEVY CHASE | MD | 20815-4041 | |
| 5471600 | SCHIFFNER ROBERT | 1015 SW 3 ST MIAMI-DADE025 | | | | HALLANDALE | FL | | |
| 5769367 | SCHILAWSKI STEVE | 811 PHOEBE ST | | | | GREEN BAY | WI | 54303 | |
| 5769368 | SCHILD ADAM | 3348 ALBA CIRCLE | | | | DEERFIELD BCH | FL | 33442 | |
| 5471601 | SCHILD JASON | 267 HAPPY HOLLOW LANE | | | | ELGIN | OK | 73538 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769369 | SCHILD JUDY | 303 MAIN ST | | | | AUGUSTA | KS | 67010 | |
| 5471602 | SCHILDHAUER JUSTIN | 8411 67TH ARMOR ST | | | | FORT BENNING | GA | 31905-7023 | |
| 5471603 | SCHILDKNECHT DARVIN | 407 MULBERRY ST | | | | CLEVELAND | MO | 64734 | |
| 5769370 | SCHILL JEAN S | 6414 UPPER RD | | | | CINCINNATI | OH | 45233 | |
| 5769371 | SCHILLACI NIKKI | WEST 170 SOUTH 8885 GREEN STRE | | | | MUSKEGO | WI | 53150 | |
| 5471604 | SCHILLBERRY ZACHERY | 2520 C DATE WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 5471605 | SCHILLE HELEN | PO BOX 780925 | | | | ORLANDO | FL | 32878-0925 | |
| 5471606 | SCHILLER KIMBERLY | 120 ARTHUR STREET N | | | | MASSAPEQUA PARK | NY | 11762 | |
| 4858383 | SCHILLER PFEIFFER INC | 1028 STREET RD | | | | SOUTHAMPTON | PA | 18966 | |
| 5433998 | SCHILLER-PFEIFFER INC | 1028 STREET RD | | | | SOUTHAMPTON | PA | 18966 | |
| 5769372 | SCHILLEY BRENDA | 200 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5769373 | SCHILLING CHARLES | 9429 NW 29TH ST LOT 93 | | | | OKLAHOMA CITY | OK | 73110 | |
| 5769374 | SCHILLING FRANK | 35368 N HAPPY JACK DR | | | | QUEEN CREEK | AZ | 85142 | |
| 4864122 | SCHILLING GREENHOUSES INC | 2486 S COLUMBIA | | | | BOGALUSA | LA | 70427 | |
| 5471607 | SCHILLING JAMES | 22 LA CRESCENTA CIR | | | | MADISON | WI | 53716-2432 | |
| 5769375 | SCHILLING JESSICA | 4327 N FELAND AVE | | | | FRESNO | CA | 93722 | |
| 5769376 | SCHILLING KIM | 7509 12TH AVE | | | | KENOSHA | WI | 53143 | |
| 5471608 | SCHILLING LUKE | 7352 GREENRIDGE RD # A8 | | | | WINDSOR | CO | 80550-8062 | |
| 5769377 | SCHILLINGER MELISSA | PO BOX 427 | | | | CORDOVA | IL | 61242 | |
| 5769378 | SCHILIZZI BROOKE | 1559 WESTRIDGE PLC | | | | CASPER | WY | 82601 | |
| 5471610 | SCHILTZ CHRISTOPHER | 4705 GRAY LOOP UNIT B | | | | JBER | AK | 99506-4621 | |
| 5769379 | SCHILTZ KRISIE | 3426 PLEASANT AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5471611 | SCHILTZ LISA | 4406 47TH ST | | | | SIOUX CITY | IA | 51108-1160 | |
| 5769380 | SCHIMANSKI ROBIN M | 1015 E 21ST AVENUE | | | | COLUMBUS | OH | 43211 | |
| 5769381 | SCHIMDT LILLIAN | PO BOX 869 | | | | KEKAHA | HI | 96752 | |
| 5769382 | SCHIMEK AMBER | 4950 WEST FARMROAD 156 | | | | BROOKELINE | MO | 65619 | |
| 5769383 | SCHIMEK ELIZABETH | 10195 BURNTWOOD | | | | BOISE | ID | 83709 | |
| 5769384 | SCHIMMEL ADAM | 56 BURGER LANE | | | | BUFFALO | WY | 82834 | |
| 5471612 | SCHIMMEL KURT | 182 BUMBLE BEE DR | | | | LINN CREEK | MO | 65052 | |
| 5769385 | SCHIMPF LILLIAN | 9240 STOYER DRIVE | | | | SANTEE | CA | 92071 | |
| 5434000 | SCHIMUNEK EDWARD AND DONNA SCHIMUNEK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5471613 | SCHINAMAN SARAH | 1381 BOYLE RD | | | | HAMILTON | OH | 45013-1823 | |
| 5769386 | SCHINDLER AMANDA E | 1504 W KNIGHTS GRIFFIN ROAD | | | | PLANT CITY | FL | 33565 | |
| 5769387 | SCHINDLER DINA | 3564 N CAREFREE CIRCLE | | | | COLO SPRINGS | CO | 80917 | |
| 4885466 | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| 5471614 | SCHINDLER JOE | 18 DIVISION ST APT 1N | | | | GROTON | CT | 06340-5015 | |
| 5769388 | SCHINDLER STAR | P O BOX 273 | | | | IRVING | NY | 14081 | |
| 5471615 | SCHINDLER ZACH | 1900 WESLEYAN DR APT 1806 | | | | MACON | GA | 31210-8825 | |
| 5769389 | SCHINITA BLACK | 1825 FOULKROD ST | | | | PHILADELPHIA | PA | 19124 | |
| 5471616 | SCHINKE MARC | 36-9 FORT EVANS RD NE | | | | LEESBURG | VA | 20176-5055 | |
| 5769390 | SCHINYA M HARMON | 1558 OAK STREET | | | | COLUMBUS | OH | 43205 | |
| 5769391 | SCHIPHURST JERI | 309 CHARLESTON DR | | | | PAPILLION | NE | 68133 | |
| 5769392 | SCHIPPERS SHEILA | 140 SWEETGUM RD | | | | E PALATKA | FL | 32131 | |
| 5769393 | SCHIPSKI PATRICIA | 7740 S W 17TH PL | | | | OCALA | FL | 34474 | |
| 5769394 | SCHIPULL KOLEEN | 4776 E GUADALUPE RD | | | | GILBERT | AZ | 85234 | |
| 5769395 | SCHIRACK DONALD T | 12207 WOODSFIELD CIR W | | | | PICKERINGTON | OH | 43147 | |
| 5769396 | SCHIRMANN DENA | 411 KENSINGTON PARK | | | | JEFFERSON CITY | MO | 65109 | |
| 5769397 | SCHIRO KRISTINA | 3702 JEREMY | | | | LAKELAND | FL | 33810 | |
| 5471617 | SCHIRO VINCENT | 3 MEETINGHOUSE HILL CIRCLE | | | | NEW FAIRFIELD | CT | 06812 | |
| 5769398 | SCHISLER ASHLEY | ENTER ADRRESS HERE | | | | DALTON | GA | 30721 | |
| 5769399 | SCHISLER BILLY G | 12714 NW 44TH AVE | | | | VANCOUVER | WA | 98685 | |
| 5769400 | SCHISLER NATASHA | 410 WEST STATE STREET | | | | ASTORIA | IL | 61501 | |
| 5769401 | SCHISLER PAUL | 736 GRAND VALLEY DR | | | | MAUMEE | OH | 43537 | |
| 5769402 | SCHISSLER CINDY | 1252 KRAYN RD | | | | WINDBER | PA | 15963 | |
| 5471618 | SCHISSLER DAVID | 8301 WOODLAND PRAIRIE AVE | | | | LAS VEGAS | NV | 89129-8209 | |
| 5769403 | SCHITZ ED | 8864 ROAD 11 | | | | OTTAWA | OH | 45875 | |
| 5471619 | SCHLABACH RHONDA | 2561 TOWNSHIP ROAD 86 | | | | MILLERSBURG | OH | 44654 | |
| 5471620 | SCHLAEGEL RAMONA | 312 MYRTLE AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5471621 | SCHLAGEL CYNTHIA | 513 AVE G | | | | FORT MADISON | IA | 52627 | |
| 5769404 | SCHLAGEL SANDRA | 1017 B PARKSIDE AVE | | | | BARABOO | WI | 53913 | |
| 5471622 | SCHLAGLER JOHN | 48 MERRIEWOLD LN N | | | | MONROE | NY | 10950-1915 | |
| 5769405 | SCHLAIRET TYLER | 213 SHEIRLY AVE | | | | MT VERNON | OH | 43050 | |
| 5471623 | SCHLAKMAN PATRICIA | 6028 NOCKLYN RD | | | | SPRING HILL | FL | 34609-8700 | |
| 5471624 | SCHLAMAN JOYCE | PO BOX 1580 | | | | SUN CITY | CA | 92585-1580 | |
| 5471625 | SCHLAMP NADINE | 15816 HAMDEN CIR | | | | AUSTIN | TX | 78717-5370 | |
| 5471626 | SCHLANSKER ANGELA | 780 EMERALD OAKS COURT | | | | EUREKA | MO | 63025 | |
| 5769406 | SCHLARBAUM ROBIN | 10535 NORFORK DR | | | | JOHNSON | IA | 50131 | |
| 5471627 | SCHLASTA JOE | 175 BRENDAN MEWS YORK133 | | | | MOUNT WOLF | PA | 17347 | |
| 5769407 | SCHLATRE CAROLYN C | 828 SOUTH IRMA BOULEVARD | | | | GONZALES | LA | 70737 | |
| 5769408 | SCHLATTNER BRIDGET | PO BOX 860 | | | | SAINT AUGUSTINE | FL | 32085 | |
| 5471628 | SCHLAUD DAVID | 1270 KURTZ RD | | | | HOLLY | MI | 48442 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769409 | SCHLEDORN MARTY | 32 WASHINGTON ST | | | | HORNELL | NY | 14843 | |
| 5434002 | SCHLEE & STILLMAN LLC | PO BOX 2780 | | | | FARMINGTON HILLS | MI | 48333-2780 | |
| 5769410 | SCHLEGEL CHERYL | 609 LAKE AVE | | | | ROCHESTER | NY | 14613 | |
| 5471629 | SCHLEGEL DAVE | 698 CYPRESS HILLS DR | | | | ENCINITAS | CA | 92024-2394 | |
| 5471630 | SCHLEGEL ERIC | 9325 CROSS MOUNTAIN TRL | | | | SAN ANTONIO | TX | 78255-2011 | |
| 5769411 | SCHLEGEL NICHOLE | 411 WEST COLUMBUS STREET | | | | KENTON | OH | 43326 | |
| 5769412 | SCHLEGEL RACHEL | 5505 SETH DR | | | | CHARLOTTE | NC | 28269 | |
| 5471631 | SCHLEICH MELANIE | 6539 US HIGHWAY 22 | | | | WILLIAMSPORT | OH | 43164 | |
| 5769413 | SCHLEIDEN PARIS | 278 MAGNOLIA AVENUE | | | | WESTBURY | NY | 11590 | |
| 5769414 | SCHLEIFER ADAM | 9782 NW 20TH ST | | | | POMPANO BEACH | FL | 33071 | |
| 5471632 | SCHLEIG DIANE | 444 ZUCKSVILLE RD | | | | EASTON | PA | 18040-8353 | |
| 5471633 | SCHLEMMER NICK | 1832 ROYAL OAK RD | | | | TUSTIN | CA | 92780-6668 | |
| 5769415 | SCHLENDORF KATHRYN | 1144 N 1000 E | | | | OREM | UT | 84097 | |
| 5769416 | SCHLENKER KEITH | 3083 CLIFFSIDE DRIVE | | | | LA CROSSE | WI | 54601 | |
| 5471634 | SCHLESINGER JONATHAN | 2575 FOREST GLEN TRAIL | | | | DEERFIELD | IL | 60015 | |
| 5471635 | SCHLESNER JOHN | 511988 TOSTRUD DR | | | | WESTBY | WI | 54667 | |
| 5471636 | SCHLESSMAN AARON | 3649 N NOTTINGHAM AVE # COOK031 | | | | CHICAGO | IL | 60634-2243 | |
| 5471637 | SCHLICHENMEYER CRAIG | 452 MUSTANG LN | | | | LUDOWICI | GA | 31316 | |
| 5471638 | SCHLICHTING BILL | 3614 59TH STREET DR W | | | | BRADENTON | FL | 34209-7672 | |
| 5471639 | SCHLICHTING ROBERT | 8755 N NEWPORT PL | | | | TUCSON | AZ | 85704-6643 | |
| 5471640 | SCHLICHTNG LISA | N9861 E LYNNE AVE | | | | NECEDAH | WI | 54646 | |
| 5471641 | SCHLICTMAN NEDA | 6400 DAVANE CT | | | | DOWNERS GROVE | IL | 60516-3056 | |
| 5769417 | SCHLIECKER JESSICA | 6050 PT 2-A RED CEDAR DRIVE | | | | HIGH POINT | NC | 27265 | |
| 5471642 | SCHLIESMAN SUSAN | 6430 HUNTING CREEK DRIVE | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 5769418 | SCHLIFKE JOANNE | 23 W ROUEN DR NONE | | | | BUFFALO | NY | 14227 | |
| 5471643 | SCHLIINZ BETHANY | 6386 WCR 102 | | | | WELLINGTON | CO | 80549 | |
| 5471644 | SCHLINKMAN AJ | 58 SOUTH MANOR STREET LANCASTER071 | | | | MOUNTVILLE | PA | 17554 | |
| 5769419 | SCHLITT STEVEN | 39206 WILLMARTH ST | | | | HARRISON TOWN | MI | 48045 | |
| 5769420 | SCHLOEGEL MARIA | 20 E ALAMEDA AVE | | | | BURBANK | CA | 91502 | |
| 5471645 | SCHLOFFMAN ANGIE | 201 EUREKA ST | | | | WEATHERFORD | TX | 76086-5434 | |
| 5769421 | SCHLONDA BUTLER | 509 SOUTH OLTENDORF RD | | | | STREAMWOOD | IL | 60107 | |
| 5471646 | SCHLOSSER EDWARD | 413 S COCONINO | | | | SPRINGERVILLE | AZ | 85938 | |
| 5471647 | SCHLOSSER GEORGE | 9319A WOLFF AVE | | | | EL PASO | TX | 79906-3206 | |
| 5769422 | SCHLOSSER JOANN | 4816 POLE ROAD | | | | ALEXANDRIA | VA | 22309 | |
| 5471648 | SCHLOSSER KIM | 161 ROBERTSON WAY | | | | LINCOLN PARK | MI | 07035 | |
| 5471649 | SCHLOSSER MATHEW | 15 LOIS ST | | | | ROCHESTER | NY | 14606-1801 | |
| 5471650 | SCHLOSSER PATRICK | 29169 MARYLU AVE | | | | PUNTA GORDA | FL | 33982-8555 | |
| 5769423 | SCHLOSSER WILLIAM | 57 MARY JANE LN | | | | SPRING VALLEY | IL | 61362 | |
| 5471651 | SCHLOTTERECK TED | 117 N MONT VALLA AVE | | | | HAGERSTOWN | MD | 21740-5103 | |
| 5769424 | SCHLUETER BIRGIT | 11215 CEDAR HOLLOW LANE | | | | TAMPA | FL | 33618 | |
| 5769425 | SCHLUETER DAWN C | 632 WATKINS GLEN | | | | ST CHARLES | MO | 63304 | |
| 4881770 | SCHLUETER ELECTRIC COMPANY INC | P O BOX 372 | | | | COLLINSVILLE | VA | 24078 | |
| 5769426 | SCHLUETER TERRY | 212 W 37TH ST | | | | MARION | IN | 46953 | |
| 5471652 | SCHLUND JEFFREY | 214 N 4TH ST | | | | DENNISON | OH | 44621 | |
| 5471653 | SCHMALHOFER SETH | 896 LETORT RD | | | | WASHINGTON BORO | PA | 17582 | |
| 5434004 | SCHMALL KATHERINE M | 637 PALMETTO DRIVE | | | | EAGLE | ID | 83616 | |
| 5471654 | SCHMALZ DIANNE | 37 JOY LANE NEW LONDON011 | | | | UNCASVILLE | CT | 06382 | |
| 5471655 | SCHMALZ SUE | E5670 ABRAMSON ST | | | | IRONWOOD | MI | 49938 | |
| 5434006 | SCHMARGON SEMEN | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 5471656 | SCHMEER CHARLES | 50101 DELAIRE LANDING RD | | | | PHILADELPHIA | PA | 19114-5331 | |
| 5471657 | SCHMEICHEL LORI | 4835 TOWNE CENTRE RD STE 102 | | | | SAGINAW | MI | 48604-2830 | |
| 5769428 | SCHMEKA A COFER OD PA | 5780 S UNIVERSITY DR BAY 104 | | | | DAVIE | FL | 33328 | |
| 5471658 | SCHMELER SIMON | 142 RODNEY ST | | | | BROOKLYN | NY | 11211-1860 | |
| 5769429 | SCHMELING SHARI | P O BOX 298 | | | | WESTPORT | WA | 98595 | |
| 5471660 | SCHMELTZ JAY | 1881 BAYVIEW DR VOLUSIA127 | | | | NEW SMYRNA BEACH | FL | | |
| 5471661 | SCHMELZ DAVID | 333 DONALD AVE | | | | SAINT CHARLES | MO | 63301-6305 | |
| 5769429 | SCHMELZLE KATHLEEN | 2278 EL CAPITAIN | | | | RIVERSIDE | CA | 92506 | |
| 5769430 | SCHMENK KRISTEN | 728 GLENWOOD AVE | | | | FOSTORIA | OH | 44830 | |
| 5769431 | SCHMERBER CLAUDIA | 1408 N LONG DR | | | | SYRACUSE | IN | 46567 | |
| 5769432 | SCHMERGE SAMANTHA | 322 S WAGNER AVE | | | | SIDNEY | OH | 45365 | |
| 5471662 | SCHMID CHRISTIAN | 15540 MOSS GLEN TRL | | | | NEWBURY | OH | 44065 | |
| 5471663 | SCHMID JEFF | 8104 LIONS CREST WAY | | | | LAYTONSVILLE | MD | | |
| 5471664 | SCHMID JONTHAN | 429 NORWOOD LN | | | | AVON BY THE SEA | NJ | 07717 | |
| 5769433 | SCHMID KATHERINE A | 5405 SW 160TH AVE | | | | ALOHA | OR | 97007 | |
| 5471665 | SCHMID PATSY | 2381 SUNSHINE DR | | | | LITTLE ELM | TX | 75068 | |
| 5471666 | SCHMIDER DEREK | 1330 W WINNEMAC AVE APT 1 | | | | CHICAGO | IL | 60640-2906 | |
| 5769434 | SCHMIDKUNZ TAMARA | 11880 LAUREL LANE | | | | CLAREMORE | OK | 74017 | |
| 5471667 | SCHMIDLAP VICKIE | 489 TARA LN | | | | ORANGE PARK | FL | 32073-4432 | |
| 5769435 | SCHMIDLIN JEREMY | 1723 HURD ST | | | | TOLEDO | OH | 43605 | |
| 5769436 | SCHMIDT ABBIE | 8213 N 153RD AV | | | | BENNINGTON | NE | 68007 | |
| 5769437 | SCHMIDT ANNEMARIE | 101 SHAW FARM RD | | | | HOLLISTON | MA | 01746 | |
| 5471668 | SCHMIDT ANTHONY | 40 BAY MEADOW DR | | | | FORT STEWART | GA | 31315-2743 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769438 | SCHMIDT ASHLEY | 908 PEVELY POINT DR | | | | PEVELY | MO | 63010 | |
| 5471669 | SCHMIDT BELINDA | 118 WEBBER RD | | | | TELFORD | PA | 18969 | |
| 5471670 | SCHMIDT BEVERLY | 2909 OXFORD GETTYSBURG RD | | | | EATON | OH | 45320 | |
| 5471671 | SCHMIDT BRANDON | 2704 WISTERIA LN | | | | KILLEEN | TX | 76549-4982 | |
| 5769439 | SCHMIDT BRANDY | 161 MAIN STREET | | | | SULLIVAN | WI | 53178 | |
| 5471672 | SCHMIDT BROOK | 1305 SEWELL FARM DR | | | | HANOVER | MD | 21076-1953 | |
| 5769440 | SCHMIDT CATHERINE | 4052 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5769441 | SCHMIDT CHASITY | 2120 S 48 ST | | | | TACOMA | WA | 98409 | |
| 5405621 | SCHMIDT CHERYL D | 39420 N IL ROUTE 59 | | | | LAKE VILLA | IL | 60046 | |
| 5471673 | SCHMIDT CLINT | 213 CIRCLE HILLS DR | | | | GRAND FORKS | ND | 58201-7956 | |
| 5471674 | SCHMIDT DAN | 1625 PANTHER CT | | | | NEW FRANKEN | WI | 54229 | |
| 5471675 | SCHMIDT DARCY | 4965 W COMANCHE DR | | | | ELOY | AZ | 85131-3047 | |
| 5769443 | SCHMIDT DAVID | W180 S8226 PIONEER DR | | | | MUSKEGO | WI | 53150 | |
| 5471676 | SCHMIDT DENETRIS | 10 BUTTONWOOD PLACE GLOUCESTER015 | | | | SWEDESBORO | NJ | 08085 | |
| 5769444 | SCHMIDT DENISE | 108 S WISCONSIN | | | | SALINA | KS | 67401 | |
| 5769445 | SCHMIDT DON | 4111 WOODHAVEN DRIVE S | | | | FARGO | ND | 58104 | |
| 5769446 | SCHMIDT ELVORA | 1593 MEADOW PEAK VIEW | | | | COLORADO SPGS | CO | 80910 | |
| 5471677 | SCHMIDT ETHAN | 2286 WOLD RD | | | | FRIDAY HARBOR | WA | 98250 | |
| 5471678 | SCHMIDT GENE | 1730 BURNT BOAT DR STE 300 | | | | BISMARCK | ND | 58503-0886 | |
| 5769447 | SCHMIDT GEORGE | 309 NORTH SECOND STREET | | | | SPRING LAKE | NC | 28390 | |
| 5769448 | SCHMIDT GREG | 991 HAIKU RD | | | | HAIKU | HI | 96708 | |
| 5769449 | SCHMIDT HARRY | 3055 COLLINS STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5471679 | SCHMIDT HEATHER | 1691 PINE DRIVE | | | | AVON | OH | 44011 | |
| 5471680 | SCHMIDT JACQULINE | 550 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 | |
| 5769450 | SCHMIDT JAMES | 5417 E FUNSTON ST NONE | | | | WICHITA | KS | 67218 | |
| 5471681 | SCHMIDT JASON | 578 PARKSIDE RESERVE ST LORAIN093 | | | | WELLINGTON | OH | 44090 | |
| 5769451 | SCHMIDT JENNIFER | 1725 HENRY ST APT 1 | | | | MIDDLETON | WI | 53562 | |
| 5471682 | SCHMIDT JENNIFER | 1725 HENRY ST APT 1 | | | | MIDDLETON | WI | 53562 | |
| 5769452 | SCHMIDT JOANNE | 1620 HYNDMAN ST | | | | CONNELLSVILLE | PA | 15425 | |
| 5769453 | SCHMIDT JOEL | 23637 YELLOWSTONE LN | | | | EUSTIS | FL | 32736 | |
| 5769454 | SCHMIDT JOHN | 6201 LAKE ARAL | | | | SAN DIEGO | CA | 92119 | |
| 5471683 | SCHMIDT JOHN | 6201 LAKE ARAL | | | | SAN DIEGO | CA | 92119 | |
| 5471684 | SCHMIDT JUDITH | 111302 NORTH OAKVALE ROAD | | | | MINNETONKA | MN | | |
| 5769455 | SCHMIDT JUDY | 15657 38TH AVE NA | | | | CLEARLAKE | CA | 95422 | |
| 5769456 | SCHMIDT KASSAUNDRA L | 212 CEDAR STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5769457 | SCHMIDT KERRY | 169 HARVARD DR | | | | FORSYTH | MO | 65653 | |
| 5471685 | SCHMIDT LARRY | 66 GYP CREEK RD | | | | CIRCLE | MT | 59215 | |
| 5471686 | SCHMIDT LEE | 521 MARILLA ST | | | | BUFFALO | NY | 14220 | |
| 5769458 | SCHMIDT LILLIAM G | URB COLINAS DE VERDE AZUL | | | | JUANA DIAZ | PR | 00795 | |
| 5471687 | SCHMIDT LIZ | 140 W STATE ST N | | | | PLEASANTVILLE | PA | 16341 | |
| 5471688 | SCHMIDT LORI | 2500 E HARMONY RD LOT 183 | | | | FORT COLLINS | CO | 80528-9575 | |
| 5769459 | SCHMIDT MARISSA | 900 N BENTON | | | | SPRINGFIELD | MO | 65802 | |
| 5769460 | SCHMIDT MARY | 6150 E ALTON WAY | | | | FRESNO | CA | 93727 | |
| 5471689 | SCHMIDT MAUREEN | 9458 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 | |
| 5769461 | SCHMIDT MICHAEL | 5150 E 24TH ST | | | | TUCSON | AZ | 85711 | |
| 5471690 | SCHMIDT MICHAEL | 5150 E 24TH ST | | | | TUCSON | AZ | 85711 | |
| 5769462 | SCHMIDT MICHELLE | 4208 LEEDS AVE | | | | BALTIMORE | MD | 21229 | |
| 5769463 | SCHMIDT NAHYR | LOPATEGUI 81 PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 5471691 | SCHMIDT NANCY | 7875 LONG SHADOW LN | | | | NORTH CHARLESTON | SC | 29406-9584 | |
| 5471692 | SCHMIDT PHIL | 10957 MAIN ST | | | | CINCINNATI | OH | 45241-2503 | |
| 5769464 | SCHMIDT RAFAEL T | 3520 DRAWBRIDGE PKWY | | | | GREENSBORO | NC | 27410 | |
| 5769465 | SCHMIDT ROBERT | 4833 N HAMLIN AVE | | | | CHICAGO | IL | 60625 | |
| 5471693 | SCHMIDT ROBERT | 4833 N HAMLIN AVE | | | | CHICAGO | IL | 60625 | |
| 5471694 | SCHMIDT ROBERT L | 11302 OAKVALE RD N | | | | MINNETONKA | MN | 55305-4350 | |
| 5769466 | SCHMIDT RUSSELL | 762 CHEROKEE RD | | | | FORT WALTON | FL | 32547 | |
| 5769467 | SCHMIDT SANDRA | 1622 JACOBSEN BLVD | | | | BREMERTON | WA | 98310 | |
| 5769468 | SCHMIDT STEPHANIE | 308 TAYLOR AVE | | | | GIRARD | OH | 44420 | |
| 5471695 | SCHMIDT TERESE | 8 CAYWOOD LANE | | | | FAIRPORT | NY | 14450 | |
| 5769469 | SCHMIDT THOMAS | 1820 DOROTHY DR | | | | ARNOLD | CA | 95223 | |
| 5769470 | SCHMIDT TINA M | 507 PLESANT AVENUE | | | | HARTFORD | WI | 53027 | |
| 5471696 | SCHMIDT VON | 101 VAN DORN LN | | | | DAYTON | OH | 45433-1332 | |
| 5471671 | SCHMIDT WILLIAM | 800 OAK RIDGE CRT E | | | | BURNSVILLE | MN | 55306 | |
| 5471697 | SCHMIDT WILLIAM | 800 OAK RIDGE CRT E | | | | BURNSVILLE | MN | 55306 | |
| 5769472 | SCHMIDTMANN NOEL | 24 SECOND AVE | | | | MAYFIELD | NY | 12117 | |
| 5769473 | SCHMIE KATHY | PO BOX 311 | | | | POLACCA | AZ | 86042 | |
| 5471698 | SCHMIECHEN SHAWN | 6026 FERNDALE ST | | | | VENTURA | CA | 93003-4423 | |
| 5769474 | SCHMIED DREAMA | 1200 AMBERLEAF LN | | | | FENTON | MO | 63026 | |
| 5471699 | SCHMIEDER DOUG | 605 BROWN DEER COURT | | | | WELLMAN | IA | 52356 | |
| 5471700 | SCHMIEDESKAMP HY | 265 E 1300TH ST | | | | PAYSON | IL | 62360 | |
| 5769475 | SCHMIERS CATHERINE | 232 BOURBON CT | | | | BARDSTOWN | KY | 40004 | |
| 5471701 | SCHMIESING CHARLES | 407 TAFT STREET | | | | COLUMBUS GROVE | OH | 45830 | |
| 5471702 | SCHMIIDT THERESA | 345 FELL RD | | | | RISING SUN | MD | 21911 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769476 | SCHMILLEN LINDA | 4847 CHATEAU WAY | | | | FOREST RANCH | CA | 95942 | |
| 5769477 | SCHMIT KAREN J | 509 NELSON FARM LN | | | | HUDSON | WI | 54016 | |
| 5471703 | SCHMIT KEVIN | 520 E OAK ST | | | | GLENWOOD CITY | WI | 54013 | |
| 5471704 | SCHMITH ABLAVI | 4309 UNION RD | | | | CHEEKTOWAGA | NY | 14225-2337 | |
| 5769478 | SCHMITT ALYSSA | 760 LANDMARK DR | | | | CASPER | WY | 82609 | |
| 5769479 | SCHMITT ARLENE | 23 OLD CRYSTAL PARK RD | | | | MANITOU SPRINGS | CO | 80829 | |
| 5471705 | SCHMITT CAROLE | 2644 ALICE DR | | | | ARNOLD | MO | 63010 | |
| 5471706 | SCHMITT CLAUDIA | PO BOX 711 17 W 12TH ST | | | | COLUMBUS | GA | 31902-0711 | |
| 5769480 | SCHMITT CLIFFORDBRYA | 309 PENNS CHAPEL RD | | | | MANDEVILLE | LA | 70471 | |
| 5769481 | SCHMITT DEBRA | 1025 PARKVIEW AVE | | | | ANNISTON | AL | 36207 | |
| 5471707 | SCHMITT DOUG | 5576 BREEZEWOOD DR | | | | CINCINNATI | OH | 45248-5021 | |
| 5434008 | SCHMITT GILBERT AND ROSE MARY SCHMITT | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5471708 | SCHMITT JOSEPH | 2414 BYFIELD DR | | | | CEDAR PARK | TX | 78613-7605 | |
| 5484530 | SCHMITT RICHARD | 12 LAUREL LANE | | | | BEDFORD | IN | 47421 | |
| 5471709 | SCHMITT SUSAN | 973 MAIN ST APT 30 | | | | FITCHBURG | MA | 01420 | |
| 5769482 | SCHMITTGENS KERRY | 6 WALNUT PARK | | | | CEDAR HILL | MO | 63016 | |
| 5769483 | SCHMITZ ADAM J | PO BOX 37 | | | | NORWALK | WI | 54648 | |
| 5471710 | SCHMITZ BRETT | 8403 FENWOOD DRIVE FAIRFAX059 | | | | SPRINGFIELD | VA | | |
| 5471711 | SCHMITZ DEBBIE | 1151 YUMA AVE | | | | SUMNER | IA | 50674 | |
| 5471712 | SCHMITZ JASON | 4 VALLEY ROAD | | | | SUSSEX | NJ | 07461 | |
| 5471713 | SCHMITZ MARGARET | 24044 BISHOP LN | | | | LAWRENCEBURG | IN | 47025 | |
| 5471714 | SCHMITZ MATTHEW | 726 MATHEWS ST | | | | FORT COLLINS | CO | 80524-3313 | |
| 5769484 | SCHMITZ RENEE | 1051 MYSTIC LN N | | | | TROY | OH | 45373 | |
| 5769485 | SCHMITZ STEPHANIE | 341 KINGDONE ESTATE DRIVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5769486 | SCHMITZ SUZANNE | 4454 WILDER RD | | | | NAPLES | FL | 34105 | |
| 5471715 | SCHMOKE ROBERT | 454 E 8TH ST | | | | BLOOMSBURG | PA | 17815 | |
| 5769487 | SCHMOLL CRAIG | W7588 E MCHUCH CT | | | | HOLMEN | WI | 54636 | |
| 5769488 | SCHMOTTLACH KRISTEN | 2307 PAUL ED DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 5769489 | SCHMUCK MARILYN ANN | 40 N MAIN ST | | | | MT CLEMENS | MI | 48043 | |
| 5769490 | SCHMUCK NICOLE | 16988 STATE ROUTE 37 | | | | FOREST | OH | 45843 | |
| 5471716 | SCHMUCKER LOGAN | 1345 VICKROY ST DUQUESNE UNIVERSITY | | | | PITTSBURGH | PA | | |
| 5471717 | SCHMUCKER PATTY | 5901 SW 42ND ST | | | | MIAMI | FL | 33155-5205 | |
| 5471718 | SCHMUCKLEY LOYD | 2180 WOODLAKE DR | | | | UKIAH | CA | 95482-3657 | |
| 5471719 | SCHMUDLACH DENNIS | 1026 N 7TH ST | | | | MOUNT VERNON | IL | 62864 | |
| 5471720 | SCHMUESER JOHN | 8190 CAINSVILLE PIKE | | | | LASCASSAS | TN | 37085 | |
| 5769491 | SCHMUHL CARISSA | 246 N WASHINGTON STREET APT 20 | | | | BERLIN | WI | 54923 | |
| 5769492 | SCHMUNK GLADYS | 1989 WOODBURN RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5769493 | SCHMUTTE ERIN | 7210 CREEKVIEW DR | | | | CINCINNATI | OH | 45247 | |
| 5471721 | SCHNABEL LARRY | 6001 W STERLING DR | | | | SIOUX FALLS | SD | 57106-5314 | |
| 5471722 | SCHNABEL MARK | 20842 N MADELINE ST | | | | MARICOPA | AZ | 85138-6639 | |
| 5769494 | SCHNABLE BAELEA | 321 SOUTH NIGHT AVE | | | | WACHULA | FL | 33873 | |
| 5471723 | SCHNACKER TERRI | 5569 COCHRAN ST APT 170 | | | | SIMI VALLEY | CA | 93063-6559 | |
| 5769495 | SCHNADARLE AUREAU | 1900 DARTMOUTH APT 147 | | | | CLOVIS | CA | 93612 | |
| 5769496 | SCHNARRE PAM | 714 STONEYBROOK DR | | | | SAINT MARYS | OH | 45885 | |
| 5769497 | SCHNECK CAROLYNN | 1246 15TH AVE | | | | HONOLULU | HI | 96816 | |
| 4865457 | SCHNEIDER & ONOFRY PC | 3101 N CENTRAL AVE STE 600 | | | | PHOENIX | AZ | 85012 | |
| 5471724 | SCHNEIDER ABIGAIL | 5441 S BEGOLE RD | | | | ITHACA | MI | 48847 | |
| 5471725 | SCHNEIDER AMANDA | 775 SAINT CHARLES AVE | | | | WARMINSTER | PA | 18974-2571 | |
| 5471726 | SCHNEIDER BLANE | 3107 GRIMES AVE N | | | | MINNEAPOLIS | MN | 55422-3216 | |
| 5471727 | SCHNEIDER BOB | 11605-B WINCHESTER DRIVE PALM BEACH099 | | | | PALM BEACH GARDENS | FL | | |
| 5471728 | SCHNEIDER BONNIE | 13 RIVERSIDE AVENUE N | | | | BALDWIN | NY | 11510 | |
| 5471729 | SCHNEIDER BRIDGET | 400 EAST 11TH ST | | | | RIFLE | CO | 81650 | |
| 5769498 | SCHNEIDER CARRIE | 36 BRANTWOOD DR | | | | MADISON | CT | 06443 | |
| 5471730 | SCHNEIDER CHAD | 1182 W WILSON DR | | | | KANKAKEE | IL | 60901 | |
| 5769499 | SCHNEIDER CHRIS | 2925 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| 5471731 | SCHNEIDER CHRISTINE | PO BOX 93 | | | | WESTERLO | NY | 12193 | |
| 5471732 | SCHNEIDER CINDY | 9 CARRIE CT | | | | FORT MORGAN | CO | 80701-9201 | |
| 5471733 | SCHNEIDER DEANNA | 53 HOLIDAY PARK DR | | | | CENTEREACH | NY | 11720 | |
| 5471734 | SCHNEIDER DON | 1178 KING SALMON PL | | | | HAMMOND | OR | 97121 | |
| 5769500 | SCHNEIDER ERIC | 180 FALCON DRIVE | | | | PASADENA | MD | 21122 | |
| 5434010 | SCHNEIDER ERIC | 180 FALCON DRIVE | | | | PASADENA | MD | 21122 | |
| 5471735 | SCHNEIDER ETHAN | 874 OLD SUNBURY RD | | | | HINESVILLE | GA | 31313-1108 | |
| 5471736 | SCHNEIDER GARY | 1274 PUUALOHA STREET KAILUA | | | | | | | |
| 5769502 | SCHNEIDER HEATHER | 3313 QUICK WATER LANDING | | | | KENNESAW | GA | 30144 | |
| 5471737 | SCHNEIDER JANE | 16152 MOUNT ABBEY WAY APT 101 | | | | FORT MYERS | FL | 33908-5642 | |
| 5769503 | SCHNEIDER JEFFERY | 1527 PRIMROSE | | | | TOLEDO | OH | 43612 | |
| 5471738 | SCHNEIDER JENNIFER | 678 LEAF ST # YORK133 | | | | YORK | PA | 17404-7801 | |
| 5769504 | SCHNEIDER JOCELYN | 900 GROVE PARK DR WEST | | | | ORANGE PARK | FL | 32073 | |
| 5471739 | SCHNEIDER JONATHAN | 22 HIGHLAND AVE APT 2 PROVIDENCE007 | | | | CUMBERLAND | RI | 02864 | |
| 5471740 | SCHNEIDER JUDY | 13 ROBERT LENNON DRIVE | | | | NORTHPORT | NY | 11768 | |
| 5769505 | SCHNEIDER JULIA | 900 5TH AVE APT 4 | | | | ST ALBANS | WV | 25177 | |
| 5769506 | SCHNEIDER KATHLEEN | 2810 QUOGUE RIVERHEAD ROAD | | | | EAST QUOGUE | NY | 11942 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4292 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5471741 | SCHNEIDER KATHY | 316 PENNSYVANIA AVE | | | | ASHTABULA | OH | | |
| 5471742 | SCHNEIDER LINDA | 7161 MILL RUN DRIVE | | | | DERWOOD | MD | 20855 | |
| 5769507 | SCHNEIDER LISA | 7026 WASHINGTON ST | | | | EASTON | PA | 18042 | |
| 5471743 | SCHNEIDER LORI | P O BOX 431 DESCHUTES017 | | | | LA PINE | OR | 97739 | |
| 5471744 | SCHNEIDER MARILYN A | 76 LOCHMOOR BLVD | | | | GROSSE POINTE SHORES | MI | 48236-1750 | |
| 5471745 | SCHNEIDER MARTIN | 6310 E SABER LOOP UNIT A | | | | TUCSON | AZ | 85708-1194 | |
| 5471746 | SCHNEIDER MATTHEW | 148 H ST W | | | | UNIVERSAL CITY | TX | 78148-5721 | |
| 5471747 | SCHNEIDER NADINE | 2632 ELIZABETH ST | | | | AVON | OH | 44011 | |
| 5769508 | SCHNEIDER PAT | 2447 S BURRELL ST | | | | MILWAUKEE | WI | 53207 | |
| 5769509 | SCHNEIDER RENATA | 602 SPARROW DRIVE | | | | SHAVERTOWN | PA | 18708 | |
| 5769510 | SCHNEIDER RIA | 4265 SUGAR PINE DR | | | | BOCA RATON | FL | 33487 | |
| 5471748 | SCHNEIDER ROBERT | 1635 WEIGEL RD | | | | VALLEY CITY | OH | 44280 | |
| 5769511 | SCHNEIDER ROCHELLE M | 1868 W MISSISSIPPI | | | | DENVER | CO | 80223 | |
| 5471749 | SCHNEIDER ROXANNE | 6 CHATEAU DRIVE | | | | BATESVILLE | IN | 47006 | |
| 5471750 | SCHNEIDER SCOTT | 211 HARLEM LANE | | | | CATONSVILLE | MD | 21228 | |
| 5471751 | SCHNEIDER SHARON | 3053 MARACAIBO WAY | | | | LAKE HAVASU CITY | AZ | 86404-5237 | |
| 5471752 | SCHNEIDER SHAWN | 882 FLAT ROCK RD | | | | BELLEVUE | OH | 44811 | |
| 5471753 | SCHNEIDER STEPHEN | 1803 17TH AVE | | | | KENOSHA | WI | 53140-1627 | |
| 5769512 | SCHNEIDER TRACEY | 327 TEMPLE DR | | | | FALLING WATERS | WV | 25404 | |
| 5769513 | SCHNEIDER YVONNE R | 12868 W SEGOVIA DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5769514 | SCHNEIDERLEWIS STEPHANIE | 8414 N WATERFORD AVE | | | | TAMPA | FL | 33604 | |
| 4870345 | SCHNEIDERS DAIRY INC | 726 FRANK STREET | | | | PITTSBURGH | PA | 15227 | |
| 5769515 | SCHNELL CHERYL | 2503 BEVERLY STREET APT 7H | | | | PARKERSBURG | WV | 26101 | |
| 5769516 | SCHNELTEN ARANDA | 4501 S CEDAR AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5471754 | SCHNEPF GEORGE | 186 WINDING ROAD MIDDLESEX023 | | | | ISELIN | NJ | 08830 | |
| 5471755 | SCHNICKER MARTIN | 1673 IOWA AVE | | | | MOUNT PLEASANT | IA | 52641 | |
| 5769517 | SCHNIDER LISA | 121 SETTLEMYRE RD | | | | DREXEL | NC | 28619 | |
| 5769518 | SCHNIDER TINA | 195 EAST COTTON ST | | | | FOND DU LAC | WI | 54935 | |
| 5471756 | SCHNIEDER NICK | 308 SUMMIT HEIGHTS CT | | | | FENTON | MO | 63026-3952 | |
| 5769519 | SCHNITKER ANGELA | 13669 MEADLY RD | | | | DESOTO | MO | 63020 | |
| 5434012 | SCHNITKER KENNETH W | 2621 LISA LANE | | | | PACIFIC | MO | 63069 | |
| 5769520 | SCHNITKER SAHLEY | 3231 BAYSHORE | | | | ARNOLD | MO | 63010 | |
| 5769522 | SCHNITZ LETITIA | 1107 QUEENS PURCHASE RD | | | | BALTIMORE | MD | 21221 | |
| 5769523 | SCHNUPP AMIE | 101 COTTONWOOD DR | | | | BEAVER | PA | 15009 | |
| 5471757 | SCHNUR ART | 205 DELMONTE RD INDIAN RIVER061 | | | | SEBASTIAN | FL | | |
| 5471758 | SCHNUR JEAN | 20650 TANNAHILL TER | | | | ASHBURN | VA | 20147-3519 | |
| 5769524 | SCHNURMAN ASHLEY | 2524 MANNING RD | | | | ROANOKE | VA | 24012 | |
| 5769525 | SCHNURR TANNER M | 945 W MIDWAY BLVD | | | | BROOMFIELD | CO | 80020 | |
| 5471759 | SCHNYDERS LAURA | 7870 SCHOOLSIDE DR OTTAWA139 | | | | HUDSONVILLE | MI | 49426 | |
| 5471760 | SCHNYER JONATHAN | PO BOX 1141 | | | | CHARLOTTESVILLE | VA | 22902-1141 | |
| 5769526 | SCHOBEN STEVEN | 2950 W LYNROSE DR L4 | | | | ANAHEIM | CA | 92804 | |
| 5769527 | SCHOBER ORSHELLE | 3728 CHERRY STREET | | | | ZACHARY | LA | 70791 | |
| 5471761 | SCHOCH ERIC | 208 SOMERSET BAY DR APT 201 | | | | GLEN BURNIE | MD | 21061-6460 | |
| 5471762 | SCHOCH MARIA | 213 WESTPORT BAY DR APT 204 | | | | GLEN BURNIE | MD | 21061-6376 | |
| 5471763 | SCHOCK DEVIN | 18213 141ST AVE SE | | | | RENTON | WA | 98058-6416 | |
| 5471764 | SCHOEFFNER SANDY | 4827 HIGHPOINT DR NE | | | | MARIETTA | GA | 30066-6736 | |
| 5471765 | SCHOELKOPF JASON | 5727 HARR AVE APT C | | | | COLORADO SPRINGS | CO | 80902-1904 | |
| 5769528 | SCHOELKOPF WENDY | PO BOX 106 | | | | KING | WI | 54946 | |
| 5769529 | SCHOEMAN HENDRIK | 740 NORTH CASTELLO ST | | | | FLORISSANT | MO | 63031 | |
| 5769530 | SCHOENA WALLACE | 2300 EDISON | | | | HARVEY | LA | 70058 | |
| 5769531 | SCHOENBACHLER MARY | 109 SW ELDREDGE ST | | | | ORTING | WA | 98360 | |
| 5471766 | SCHOENBECK HENRY | 6112 79TH PL NE MARYSVILLE | | | | MARYSVILLE | WA | | |
| 5769532 | SCHOENBERGER CHUCK | 4 NW 30 ROAD | | | | GREAT BEND | KS | 67530 | |
| 5769533 | SCHOENBERGER DENISE | 7 BENDER CT | | | | PORT SMITH | VA | 23702 | |
| 5769534 | SCHOENBERGER HENRY C | 18904 CHURGRIN BLVD | | | | SHAKER HTS | OH | 44122 | |
| 5471767 | SCHOENBERGER SUSAN | 1307 VIOLA LN | | | | VOLO | IL | 60073-5914 | |
| 5471768 | SCHOENDALLER G F | 4408 SE 4TH ST | | | | RENTON | WA | 98059-5117 | |
| 5769536 | SCHOENER DEBBIE | 521 ETNA STREET | | | | IRONTON | OH | 45638 | |
| 5769537 | SCHOENFELD KATHY | 255 N EL CIELO RD STE 140 | | | | PALM SPRINGS | CA | 92240 | |
| 5471769 | SCHOENFELDT DENNIS | 7134 HIGHWAY 9 APT B | | | | FELTON | CA | 95018 | |
| 4869754 | SCHOENHUT LLC | 6480B US 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | |
| 5471770 | SCHOENLEBER IAN | 241 MAGNOLIA RD # BUCKS017 | | | | WARMINSTER | PA | 18974-4374 | |
| 5471771 | SCHOENSEE CHARLENE | 8602 N TALIAFERRO AVE | | | | TAMPA | FL | 33604-1647 | |
| 5403028 | SCHOENWOLF KIMBERLEY K | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5471772 | SCHOEPFER KATHY | 145 LAKE RD NEW LONDON011 | | | | FITCHVILLE | CT | | |
| 5471773 | SCHOEPPERHANSEN NICOLEANDRE | 4321 VANBUREN ST | | | | SIOUX CITY | IA | 51108 | |
| 5769538 | SCHOEPPNER ELIZABETH | 2501 WASHINGTON ST N | | | | BELLAIRE | OH | 43906 | |
| 5769539 | SCHOETTLER ANNIESCHOE | 1908 SUNSET AVE | | | | MADERA | CA | 93637 | |
| 5769540 | SCHOEWE DEBORAH L | 206 ELM DR | | | | EGLIN AFB | FL | 32542 | |
| 5769541 | SCHOFIEIE JOE | 228 LINCOLN ST | | | | STANLEY | WI | 54768 | |
| 5769542 | SCHOFIEIL LINDA | 3371 N LUGO AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5769543 | SCHOFIELD ALYNN | 19809 COUTY HWY X APT21 | | | | CHIPPEWA FALLS | WI | 54729 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4293 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769544 | SCHOFIELD ANAMARIE | PO BOX 1102 | | | | PINEDALE | WY | 82941 | |
| 5769545 | SCHOFIELD CHRISTIANA | 800 S WASHINGTON ST | | | | HARVEY | LA | 70058 | |
| 5769546 | SCHOFIELD DAWN | 2016 DAVID DR | | | | EDGEWOOD HA | MD | 21040 | |
| 5769547 | SCHOFIELD DORA | PO BOX 1082 | | | | WAGENER | SC | 29164 | |
| 5769548 | SCHOFIELD KEITHA | 516 DOVE RD | | | | CAMDEN | SC | 29020 | |
| 5769549 | SCHOFIELD KOURTNEY | 1346 FIFTH STREET SW 3 | | | | WARREN | OH | 44485 | |
| 5471774 | SCHOFIELD LANI | 1232 HILLSIDE BLVD | | | | COLMA | CA | 94014 | |
| 5769550 | SCHOFIELD LINDA | 3371 N LUGO AVE | | | | SN BERNRDNO | CA | 92404 | |
| 5769551 | SCHOFIELD LISA | 6 MORRIS ST APT 1 | | | | FITCHBURG | MA | 01420 | |
| 5769552 | SCHOLFIELD JESSICA E | 1575 W WAYNE ST | | | | LIMA | OH | 45805 | |
| 5471775 | SCHOLFIELD PAULA | 23716 CUSHING AVE | | | | EASTPOINTE | MI | 48021 | |
| 5769555 | SCHOLLER EDWARD | 227 CLINTON ST | | | | HOBOKEN | NJ | 07030 | |
| 5769556 | SCHOLLER EMILIA | 5511 W NATIONAL AVE 233 | | | | MILWAUKEE | WI | 53214 | |
| 5471776 | SCHOLLETT LYNN | 8017 CR24 JACKSON057 | | | | COALMONT | CO | 80430 | |
| 5769557 | SCHOLLIEGERDES SANDY S | 504 PENNSYLAVIA AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5769558 | SCHOLTEN NICOLE L | 1129 SANMARCO RD | | | | MARCO ISLAND | FL | 34145 | |
| 5769559 | SCHOLTEN VALERIE | 305 LAND OR DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5769560 | SCHOLTENS GENE | 205 BUTTONWOOD AVE NONE | | | | CORTLANDT MNR | NY | 10567 | |
| 5471777 | SCHOLTES ELIZABETH | 5550 TREELINE DR | | | | COLUMBUS | IN | 47201-4050 | |
| 5769561 | SCHOLTZ MARCIE | 996 E OLYMPUSPARK DR APP D10 | | | | MURRAY | UT | 84117 | |
| 5471778 | SCHOLTZ SANDRA | 412 W MARKET ST | | | | SCRANTON | PA | 18508-1537 | |
| 5769562 | SCHOLZE ANN | 3898 HOEPKER | | | | MADISON | WI | 53718 | |
| 5471779 | SCHOLZE UDO | 3654 SPENCER ST APT 119 | | | | TORRANCE | CA | 90503-3229 | |
| 5769563 | SCHOMBURG REFRIGERATION CO | 316 SECOND AVE S | | | | ONALASKA | WI | 54650 | |
| 5471780 | SCHOMMER BRENDON | 1611 HORIZON CT | | | | HAINES CITY | FL | 33844-8288 | |
| 5769564 | SCHOMMER JACLYN | 300 N PINE ST | | | | REEDSBURG | WI | 53959 | |
| 5769565 | SCHOMP TREYLNN | 203 W 1ST ST | | | | NORTH PLATTE | NE | 69101 | |
| 5769566 | SCHON ROBIN | 802 MAGINN ST | | | | PITTSBURGH | PA | 15214 | |
| 5769567 | SCHONBLOM AMY | 1400 RICE RD | | | | ELMA | NY | 14059 | |
| 5471781 | SCHONE ERIC | 2830 PLEASANT WAY NE | | | | LANCASTER | OH | 43130 | |
| 5769568 | SCHONEISKA AULITA | 70 FERRY ST 3B | | | | MIDDLETOWN | CT | 06457 | |
| 5471782 | SCHONFELD BETH | 207 LONGWOOD DR | | | | MANALAPAN | NJ | 07726 | |
| 5769570 | SCHOOL BOARD OF MIAMI DADE COUNTY | 3275 NW 42 AVENUE | | | | MIAMI | FL | 33142 | |
| 5769571 | SCHOOL CALCASIEU P | P O BOX 2050 CHECK | | | | LAKE CHARLES | LA | 70602 | |
| 5769572 | SCHOOL LCO | 8575 N TREPANIA RD | | | | HAYWARD | WI | 54843 | |
| 5471783 | SCHOOLCRAFT MICHAEL | 6843 MILO LN | | | | HONOLULU | HI | 96818-5801 | |
| 5471784 | SCHOOLER RUBY | 117 GERLAUGH AVE | | | | DAYTON | OH | 45403-2612 | |
| 5769573 | SCHOOLER SHAWN | 6058 REYNOLDSBURG BALTIMO | | | | PICKERINGTON | OH | 43147 | |
| 5769574 | SCHOOLFIELD ANNETTE | 27366 PATRIOT DR | | | | SALISBURY | MD | 21801 | |
| 5769575 | SCHOOLFIELD DANIELLE A | 27366 PATRIOT DRIVE | | | | SALISBURY | MD | 21801 | |
| 5471785 | SCHOOLMEESTER DONALD | 970 E SUNRISE AVE | | | | KINGMAN | AZ | 86401-3942 | |
| 5769576 | SCHOONFIELD JOHN | CO 32323 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 5471786 | SCHOONMAKER SHARON | 17818 SWEETAIRE AVE | | | | LANCASTER | CA | 93535-7532 | |
| 5769577 | SCHOONOVER ANNA | 19598 KINGSVIEW DRIVE | | | | MOUND CITY | MO | 64470 | |
| 5769578 | SCHOONOVER DIANA | 3735 WOODGLENN BLVD | | | | THORNTON | CO | 80233 | |
| 5769579 | SCHOONOVER JEN | 1411 LANCELOT | | | | STREETSBORO | OH | 44241 | |
| 5471787 | SCHOONOVER MEGHAN | 710 SAN JUAN AVENUE | | | | LA JUNTA | CO | 81050 | |
| 5769580 | SCHOONOVER MIKESAMUEL N | 3100 SOUTH WALNUT STREET | | | | BLOOMINGTON | IN | 47401 | |
| 5471788 | SCHOONOVER SARAH | 517 N ILLINOIS ST | | | | LEWISTOWN | IL | 61542 | |
| 5471789 | SCHOONOVER SCOT | 16765 50TH AVE TRLR 33 | | | | CHIPPEWA FALLS | WI | 54729-9003 | |
| 5484531 | SCHOPEN RICHARD P | 17 WILDWOOD LANE | | | | WANTAGH | NY | 11793 | |
| 5769581 | SCHOPF JULIE W | 132 MASON ST | | | | GRETNA | LA | 70053 | |
| 5471790 | SCHOPPER JUSTIN | 7060 HAN CIR APT G | | | | FORT STEWART | GA | 31315-5828 | |
| 5769582 | SCHOPPERT CAITLIN | 176 ARTILLERY WAY | | | | MARTINSBURG | WV | 25403 | |
| 5769583 | SCHOR DONNA | 1611 OXFORD ST | | | | REDWOOD CITY | CA | 94061 | |
| 5769584 | SCHORGHOFER NANCY S | 3200 CYPRESS MILL RD 118 | | | | BRUNSWICK | GA | 31525 | |
| 5769585 | SCHORR ALYRIE | 6649 DANVILLE AVE | | | | SAN DIEGO | CA | 92120 | |
| 5769586 | SCHOTANES JAMES | 525 SOUTHVIEW RD | | | | BERTHOUD | CO | 80513 | |
| 5769587 | SCHOTT AMANDA | PO BOX 1676 | | | | PINE BUSH | NY | 12566 | |
| 5769588 | SCHOTT AMY | 229 5TH AVE | | | | OELWEIN | IA | 50662 | |
| 5769589 | SCHOTT DEANA | 2056 HUTTON PT NONE | | | | LONGWOOD | FL | 32779 | |
| 4869918 | SCHOTT DISTRIBUTING CO INC | 6735 HIGHWAY 14 E | | | | ROCHESTER | MN | 55904 | |
| 5471791 | SCHOTT JOSEPH | 19550 LILLY LANE | | | | WAYNESVILLE | MO | 65583 | |
| 5471792 | SCHOUP CHRISTIE | 525 EDGEWOOD LN | | | | FESTUS | MO | 63028 | |
| 5769590 | SCHOUSTER TRACIE | 7849SHELLYERD | | | | GLANBURNIE | MD | 21122 | |
| 5769591 | SCHOUTETEN NANCY | BLANKENSTRAAT 143 | | | | HOOFDDORP | NO | | NETHERLANDS |
| 5471794 | SCHPOK YITZCHOK | 6207 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60659-2209 | |
| 5769591 | SCHQURITA CHEANEY | 2444 S HYDICAL | | | | WICHITA | KS | 67211 | |
| 5769592 | SCHRADE PAT | 400 COMMODORE DR | | | | PLANTATION | FL | 33325 | |
| 5769593 | SCHRADER CINY | PO BOX 2 | | | | CHADWICKS | NY | 13319 | |
| 5769594 | SCHRADER GARRISON | 410 ELMIRA ST APT B | | | | TROY | PA | 16947 | |
| 5769595 | SCHRADER JENNIFER S | 1028 ROSEDALE AVE | | | | DURHAM | NC | 27707 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471795 | SCHRADER KATHY | 144 WILLOW AVE | | | | HERKIMER | NY | 13350 | |
| 5471796 | SCHRADER MATTT | 409 E LAKE ST | | | | VENTURA | IA | 50482 | |
| 5471797 | SCHRADER MICHAEL | 1423 CITY VIEW DRIVE N | | | | DENISON | IA | 51442 | |
| 5471798 | SCHRAMM JOHN | 117 MOCKINGBIRD WAY MONROE089 | | | | EAST STROUDSBURG | PA | | |
| 5471799 | SCHRAMM LOREN | 8140 LAUREL LAKE CT BUTLER017 | | | | MIDDLETOWN | OH | | |
| 5471800 | SCHRAMM TIM | 127 W 5TH ST | | | | FREDERICK | MD | 21701-5203 | |
| 5471801 | SCHRAND BARB | 4411 SULLIVAN AVE | | | | CINCINNATI | OH | 45217-1716 | |
| 5769597 | SCHRAWDER GINA | 445 N 4TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5479598 | SCHRBONIER GINNY | 1503 CHERRYWOOD AVE | | | | TAMPA | FL | 33613 | |
| 5769599 | SCHRECENGOST LAURIE | 22 EAST AVENUE | | | | CELORON | NY | 14720 | |
| 5769600 | SCHRECK MISSY | 670 SOUTH LINCOLN | | | | ALLIANCE | OH | 44601 | |
| 5769601 | SCHRECK SHANNON | 107 SELMA ST | | | | MARION | OH | 43302 | |
| 5471802 | SCHRECKENGOST ANDREW | 537 HARTSOCK LOOP APT A | | | | FORT BENNING | GA | 31905-9215 | |
| 5769602 | SCHRECKENGOST DONA | 700 NE BANNER DR | | | | LEES SUMMIT | MO | 64086 | |
| 5769603 | SCHRECKENSTEIN LISA | 3019 LAKE PARK TRL | | | | ACWORTH | GA | 30101 | |
| 5769604 | SCHRECKHISE JEANNIE | 1409 S SENECA | | | | WICHITA | KS | 67213 | |
| 5769605 | SCHRECKHISE JEANNINE | 1409 S SENECA | | | | WICHITA | KS | 67213 | |
| 5471803 | SCHREFFLER BRIAN | 114 LAFAYETTE ST | | | | HARRISBURG | PA | 17109-2703 | |
| 5769606 | SCHREIB RACHAEL | 721 S 5TH | | | | HAMILTON | MT | 59840 | |
| 5471804 | SCHREIBER GERI | 2 VICTOR LANE | | | | CARMEL | NY | 10512 | |
| 5769607 | SCHREIBER JUSTIN M | 1900 CONTE WAY | | | | MORGAN HILL | CA | 95037 | |
| 5769608 | SCHREIBER KATIE | N327 OUTAGAMIE RD | | | | KAUKAUNA | WI | 54130 | |
| 5769609 | SCHREIBER KEVIN | 10680 WALTON PARK DR | | | | RENO | NV | 89521 | |
| 5471805 | SCHREIBER MIKE | 12097 STATE ROUTE 38 NE | | | | BLOOMINGBURG | OH | 43106 | |
| 5471806 | SCHREIBER STEVEN | 381 5TH ST # KINGS047 # 2 | | | | BROOKLYN | NY | 11215-2806 | |
| 5434013 | SCHREIBER THOMAS AND HELEN SCHREIBER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5471807 | SCHREIFELS MARLENE | 7000 SAUKVIEW DR | | | | SAINT CLOUD | MN | 56303-0814 | |
| 5471808 | SCHREINER BERNICE | 7673 RARITAN ST | | | | DENVER | CO | 80221-4229 | |
| 5471809 | SCHREINER JODI | 513 DATE AVE | | | | LAUREL | MT | 59044 | |
| 5769610 | SCHREINER LINDA | 900 PLAT K RD | | | | SUTHERLIN | OR | 97479 | |
| 5769611 | SCHREMP DANA V | 1128 ELLEN | | | | ST LOUIS | MO | 63052 | |
| 5471810 | SCHRENK JANIS | PO BOX 95 | | | | CONWAY | PA | 15027 | |
| 5769612 | SCHREON MARQUITA | 486 BRANCH | | | | BALDWIN | LA | 70514 | |
| 5471811 | SCHRETTNER JOSEPH | 21 SPARKILL AVE | | | | TAPPAN | NY | 10983 | |
| 5769614 | SCHRIBER ANGELA | 210 CAPE FEAR BLVD | | | | CAROLINA BEACH | NC | 28428 | |
| 5769615 | SCHRIBER JENNIFER | 2158 WINDSOR BLVD | | | | CAMBRIA | CA | 93428 | |
| 5434015 | SCHRIER & TOLIN LLC | 51 MONROE ST STE 1109 | | | | ROCKVILLE | MD | 20850-2421 | |
| 5471812 | SCHRIMPF KRIS | 35939 205 AVE | | | | GOODHUE | MN | 55027 | |
| 5769616 | SCHRIMSHER DEE | 421 N PLYMOUTH STREET | | | | CULVER | IN | 46511 | |
| 5769617 | SCHRIOCK MICHELLE | 654 MARKET STREET | | | | GRAND JUNCTION | CO | 81505 | |
| 5769618 | SCHRITA A SMITH | 40 FRONT STREET EXT | | | | SEAFORD | DE | 19973 | |
| 5471813 | SCHROADER BENJAMIN | 8553 BARKLEY ST | | | | FORT MEADE | MD | 20755 | |
| 5769619 | SCHROCK MICHELLE | 5671 WHEELWRIGHT WAY NONE | | | | HAYMARKET | VA | 20169 | |
| 5769620 | SCHRODER CRYSTAL | 123 W 6TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5471814 | SCHROEDER BRAD | 256942 E COUNTY ROAD 49 | | | | FAIRVIEW | OK | 73737 | |
| 5471815 | SCHROEDER CARRIE | 719 E 11TH ST | | | | HOUSTON | TX | 77008-7111 | |
| 5471816 | SCHROEDER CHARLES | 6935 H LIVELY RD | | | | PONDER | TX | 76259 | |
| 5769621 | SCHROEDER CINDY | 5295 SUTTON RD | | | | ANN ARBOR | MI | 48105 | |
| 5471817 | SCHROEDER DAVE | 1168 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225-2312 | |
| 5471818 | SCHROEDER DICK | 1607 CEDAR LANE | | | | WAVERLY | IA | 50677 | |
| 5769622 | SCHROEDER GREG | 311 DIVISION ST | | | | MORTON | WA | 98356 | |
| 5471819 | SCHROEDER JANET L | 821 SUMMIT AVE | | | | CINCINNATI | OH | 45204-1435 | |
| 5471820 | SCHROEDER JEFF | 23650 3RD ST WOOD173 | | | | GRAND RAPIDS | OH | 43522 | |
| 5471821 | SCHROEDER JEFFORY | 109 SE 350TH RD | | | | WARRENSBURG | MO | 64093 | |
| 5471822 | SCHROEDER JOHN | 261 RACE ST CO A-PLUS BODY WORKS LEHIGH0 | | | | CATASAUQUA | PA | 18032 | |
| 5769623 | SCHROEDER KATHRYN | 1632 FLETCHER AVE | | | | SOUTH PASADENA | CA | 91030 | |
| 5471823 | SCHROEDER KURT | 520 MIDGARD RD | | | | COLUMBUS | OH | 43202-1309 | |
| 5769624 | SCHROEDER MIRIAM | 2234 HYMAN | | | | NEW ORLEANS | LA | 70131 | |
| 5769625 | SCHROEDER NICOLES | 319 W NORTH ST APT 11 | | | | LIMA | OH | 45801 | |
| 5471824 | SCHROEDER SHANNON | 24 COMO AVE | | | | BUFFALO | NY | 14220-1508 | |
| 5471825 | SCHROEDER STEVE | 25195 JACKSON AVE | | | | MURRIETA | CA | 92562-9719 | |
| 5769626 | SCHROEDER TAMMY | 244 FOREST PARK DR | | | | LAGRANGE | OH | 44050 | |
| 5471826 | SCHROEN ANDREA | 6725 BOSTON AVE | | | | DUNDALK | MD | 21222 | |
| 5769627 | SCHROER NORMAN | 8 LIBRARY CT | | | | WENTZVILLE | MO | 63385 | |
| 5769628 | SCHROETER DAVE | 2590 BOSTON RD | | | | HINCKLEY | OH | 44233 | |
| 5769629 | SCHROETER JOANNE | 9 VAN BURGEN BLVD | | | | BRICK | NJ | 08724 | |
| 5471827 | SCHROETER MICHELE | 16 PHEASANT HILL RD | | | | COLLINSVILLE | CT | 06019-3041 | |
| 5769630 | SCHRONCE GERALDINE | PO BOX 184 | | | | APPLEGROVE | WV | 25502 | |
| 5769631 | SCHRONCE STEPHANIE H | 1404 STARTOWN RD | | | | LINCOLNTON | NC | 28092 | |
| 5769632 | SCHROPP KAREN | 205 VIRGINIA AVE SCHUYLKILL107 | | | | SHENANDOAH HEIGHTS | PA | | |
| 5471829 | SCHROTENBOER AMY | 3460 NAVAHO DR SW | | | | GRANDVILLE | MI | 49418-1983 | |
| 5769632 | SCHTRINA DANIELS | 1028 E 1500 RD | | | | LAWRENCE | KS | 66046 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471830 | SCHUBBE TRAVIS | 128 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | |
| 5471831 | SCHUBERT BRYAN | 5919 W WILSON AVE | | | | CHICAGO | IL | 60630 | |
| 5769633 | SCHUBERT BRYN | 1206 SWIFTS HWY | | | | JEFFERSON CITY | MO | 65109 | |
| 5769634 | SCHUBERT CRAIG | 6231 HETTY ST | | | | FONTANA | CA | 92336 | |
| 5471832 | SCHUBERT DONALD | 3417 NANCE BLVD | | | | HEPHZIBAH | GA | 30815-7067 | |
| 5769635 | SCHUBERT ELAINE | 7103 W LINCOLN AVE | | | | WEST ALLIS | WI | 53219 | |
| 5769636 | SCHUBERT PAUL | 94-38 JAMAICA AVENUE | | | | WOODHAVEN | NY | 11421 | |
| 5471833 | SCHUBERT ROBERT | 1316 WHIPPOORWILL DR | | | | CEDAR PARK | TX | 78613-5108 | |
| 5769637 | SCHUBERT TINA | 1110 WALLACE ST | | | | ERIE | PA | 16503 | |
| 5471834 | SCHUCK JUSTYN | 8300 COUNTY ROUTE 77 | | | | HAMMONDSPORT | NY | 14840 | |
| 5769638 | SCHUEHRER CODY | 10501 CLIFTON BLVD | | | | CLEVELAND | OH | 44102 | |
| 5769639 | SCHUELER SANDY | 416 N 13TH ST | | | | OMAHA | NE | 68134 | |
| 5471835 | SCHUELKE ZEB | 2293 STATE HIGHWAY 2 | | | | BEDFORD | IA | 50833 | |
| 5769640 | SCHUENEMAN JACK | 183 OPAL AVE NONE | | | | WESTMINSTER | MD | 21157 | |
| 5471836 | SCHUERGER BRAEDY | 138 CANDLEWOOD DR | | | | HAMPSTEAD | NC | 28443 | |
| 5769641 | SCHUERMAN JEANETTE C | 7520 E BILLINGS ST APT 1017 | | | | MESA | AZ | 85207 | |
| 5769642 | SCHUERMANN TRACY | 542 HALL RD | | | | EOLIA | MO | 63344 | |
| 5769643 | SCHUETTE CLYDE L | 8117 HIGHWAY 140 E | | | | KLAMATH FALL | OR | 97603 | |
| 5769644 | SCHUETTE COURTNEY | 1830 BADGER LN | | | | REDSBURG | WI | 53959 | |
| 5769645 | SCHUFFORD JESSIE | 13806 LEMOLI AVE | | | | HAWTHORNE | CA | 90250 | |
| 5471837 | SCHUGEL DANIEL | 7372 MINDANAO CT | | | | FORT STEWART | GA | 31315-2213 | |
| 5471838 | SCHUH COREE | 1185 ABERDEEN LN | | | | ROCKWALL | TX | 75087-3192 | |
| 5471839 | SCHUH JOSEPH | 509 E KIMBERLY AVE | | | | KIMBERLY | WI | 54136 | |
| 5471840 | SCHUHART JOE | W11790 ROSE ELD RD | | | | RIPON | WI | 54971 | |
| 5769646 | SCHUHART REMISE | 5 FOREST ST | | | | FREEPORT | ME | 04032 | |
| 5769647 | SCHULD THOMAS A | 41 FAIRFIELD | | | | NEW LENOX | IL | 60451 | |
| 4880662 | SCHULENBURG STICKER INC | P O BOX 160 405 N MAIN ST | | | | SCHULENBURG | TX | 78956 | |
| 5471841 | SCHULER BARB | 574 ELM ST | | | | STRUTHERS | OH | 44471 | |
| 5769648 | SCHULER GERALD | 3017 BRYN MAWR DR | | | | INDEPENDENCE | MO | 64056 | |
| 5471842 | SCHULER MARK | PO BOX 727 | | | | MARMORA | NJ | 08223 | |
| 5471843 | SCHULER ROBERT | 9121 ILTIS DR | | | | URBANDALE | IA | 50322-7419 | |
| 5471844 | SCHULER THOMAS | 2921 S FLEMING CT | | | | TUCSON | AZ | 85708-1513 | |
| 5769649 | SCHULER TYZESHA | 449 FOX DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5471845 | SCHULIST JEFFREY | 3255 NE 104TH AVE | | | | SILVER SPRINGS | FL | 34488-8350 | |
| 5471846 | SCHULLE ALFRED | 1415 LONE OAK RD | | | | HOUSTON | TX | 77093-3237 | |
| 5769650 | SCHULLER CARMEN | P O BOX 9692 | | | | ST THOMAS | VI | 00801 | |
| 5769651 | SCHULLER CLARENCE | 657 WALNUT AVE | | | | ALLAINCE | OH | 44601 | |
| 5769652 | SCHULLER TED | 401 1 ST | | | | WALL | SD | 57790 | |
| 5471847 | SCHULMAN CLARA | 1804 BILLMAN LN | | | | SILVER SPRING | MD | 20902-1422 | |
| 5769653 | SCHULONDA DIBBLE | 7730 LAKEWOOD DR | | | | HOUSTON | TX | 77016 | |
| 5471848 | SCHULTE CAYSEE | 180 SW 8TH ST APT 10 | | | | POMPANO BEACH | FL | 33060-8332 | |
| 5769654 | SCHULTE CHRISTINA | 306 S 5TH | | | | CONWAY SPRINGS | KS | 67031 | |
| 5471849 | SCHULTE DANIEL | 2017 DELMAR AVE | | | | GRANITE CITY | IL | 62040 | |
| 5471850 | SCHULTE DIANE | 8580 1ST AVE NW UNKNOWN | | | | RICE | MN | 56367 | |
| 5434017 | SCHULTE KEVIN | 2210 ROSALIA DR | | | | FULLERTON | CA | 92835 | |
| 5471851 | SCHULTE LINDSAY | 333 SOUTH CHERRY ST | | | | VAN WERT | OH | 45891 | |
| 5769655 | SCHULTE NICOLE | 3400 CARD AMAONI DR | | | | BAKERSFIELD | CA | 93309 | |
| 5471852 | SCHULTE SHANE | 1621 B CEDAR STREET | | | | FORT DIX | NJ | 08640 | |
| 5471853 | SCHULTE THEODORE F | 3195 BROOKVIEW RD SE | | | | MARIETTA | GA | 30067-9407 | |
| 5769657 | SCHULTIES BRENT | 340 TARRIS DR | | | | MANSFIELD | OH | 44905 | |
| 5769658 | SCHULTZ ALICE | 316 WADDELL DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5769659 | SCHULTZ AMANDA | 921COCKRELLS RUN ROAD | | | | LUCASVILLE | OH | 45648 | |
| 5471854 | SCHULTZ ANDREW | 301 REGATTA WAY BEAUREGARD010 | | | | SEAL BEACH | CA | 90740 | |
| 5769660 | SCHULTZ ANGELA | 9550 OLD 22 | | | | BETHEL | PA | 19507 | |
| 5471855 | SCHULTZ BLAKE | 3316 E RANCIER AVE APT 10207 | | | | KILLEEN | TX | 76543-4110 | |
| 5471856 | SCHULTZ BONNIE L | 4331 1ST PL | | | | KENOSHA | WI | 53144-1005 | |
| 5471857 | SCHULTZ CANDY | 215 N POWER RD UNIT 329 | | | | MESA | AZ | 85205-8447 | |
| 5471858 | SCHULTZ CAROLYN | 695 E BEAUMONT RD | | | | COLUMBUS | OH | 43214-2203 | |
| 5434019 | SCHULTZ CARROLL G AND ELIZABETH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5769662 | SCHULTZ CHELSEA | 9500 W MALL AVE | | | | LAS VEGAS | NV | 89148 | |
| 5471859 | SCHULTZ CHERYL | 104 N BROADWAY ST | | | | FRANKLIN | KS | 66735 | |
| 5769663 | SCHULTZ CINDY | 114 LINE DR | | | | CENTERTOWN | MO | 65023 | |
| 5471860 | SCHULTZ DANIEL | 6313 E SABER LOOP UNIT B | | | | TUCSON | AZ | 85708-1148 | |
| 5403199 | SCHULTZ DAVID W | 39344 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313 | |
| 5769664 | SCHULTZ DEAN | 406 E ELM ST | | | | ORRICK | MO | 64077 | |
| 5769665 | SCHULTZ DENISE | 4216 HWY 93 S | | | | KALISPELL | MT | 59901 | |
| 5471861 | SCHULTZ DIANNA | 521 MONETTE DR | | | | CORPUS CHRISTI | TX | 78412-3022 | |
| 5769666 | SCHULTZ DORTHY | 6120 31ST AVE NO | | | | SAINT PETERSBURG | FL | 33710 | |
| 5769667 | SCHULTZ DOVIE J | 6002 NORTHWESTERN TRL | | | | GASTONIA | NC | 28052 | |
| 5471862 | SCHULTZ EMELIA | 111 PYKE RD | | | | HOGANSBURG | NY | 13655 | |
| 5769668 | SCHULTZ EMILY | 1605 E STATE RD 33 | | | | PORTAGE | WI | 53901 | |
| 5769669 | SCHULTZ ERIC | 1 ARLINGTON ST | | | | AMESBURY | MA | 01913 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769670 | SCHULTZ GREGORY | 2635 VICTORIA RD | | | | METTER | GA | 30439 | |
| 5769671 | SCHULTZ JAMES | 6807 KASOTA CT | | | | DELAFIELD | WI | 53018 | |
| 5769672 | SCHULTZ JENNIFER | 6539 TOWNSEND RD LOT 128A | | | | JACKSONVILLE | FL | 32244 | |
| 5769673 | SCHULTZ JERRY | BOX 404 | | | | PENGILLY | MN | 55775 | |
| 5769674 | SCHULTZ JO | 8209 JAMESTOWN DR | | | | WINTER HAVEN | FL | 33884 | |
| 5769675 | SCHULTZ JOHN | 4382 KINGSBURY RD | | | | MEDINA | OH | 44256 | |
| 5471863 | SCHULTZ JOHN | 4382 KINGSBURY RD | | | | MEDINA | OH | 44256 | |
| 5471864 | SCHULTZ JOLEEN | 17267 W CARMEN DR | | | | SURPRISE | AZ | 85388-1231 | |
| 5471865 | SCHULTZ KATHY | 3248 OCOTILLO DR | | | | LAUGHLIN | NV | 89029-0838 | |
| 5769676 | SCHULTZ KATRICIA | 2345 OAK GROVE | | | | TOLEDO | OH | 43613 | |
| 5471866 | SCHULTZ KERRI | 511 ROSEMONT AVE | | | | PARK HILLS | KY | 41011 | |
| 5769677 | SCHULTZ KIMBERLY | 405 MESABA AVE | | | | DULUTH | MN | 55806 | |
| 5471867 | SCHULTZ KURT | 1800 CHLOE LN | | | | LINCOLN | NE | 68512-9544 | |
| 5471868 | SCHULTZ LESLIE | 7980 E SABINO SUNRISE CIR | | | | TUCSON | AZ | 85750-9753 | |
| 5769678 | SCHULTZ LISA | 4533 W RAMSEY AVE 89 | | | | GREENDALE | WI | 53129 | |
| 5471869 | SCHULTZ MARK | 48 OAK DRIVE | | | | WEST BROOKFIELD | MA | 01585 | |
| 5769679 | SCHULTZ MARY | 6655 LASLEY SHORE DR | | | | WINNECONNE | WI | 54986 | |
| 5471870 | SCHULTZ MARY | 6655 LASLEY SHORE DR | | | | WINNECONNE | WI | 54986 | |
| 5769680 | SCHULTZ MARY H | 601 PARK AVE APT4 | | | | HERKIMER | NY | 13350 | |
| 5769681 | SCHULTZ MERRY | 249 BLUE RIDGE DRIVE | | | | GRAY | LA | 70359 | |
| 5769684 | SCHULTZ NINA | 651 NE WALDO RD | | | | GAINESVILLE | FL | 32641 | |
| 5471871 | SCHULTZ PATRICK | 12885 TIPTON HWY | | | | CLINTON | MI | 49236 | |
| 5471872 | SCHULTZ RON | 1843 7TH ST E | | | | SAINT PAUL | MN | 55119-3420 | |
| 5769685 | SCHULTZ ROXANNE M | 1720MILROY ST | | | | TOLEDO | OH | 43605 | |
| 5769686 | SCHULTZ SANDRA | 930 CAMELLIA DR | | | | MUNSTER | IN | 46321 | |
| 5769687 | SCHULTZ STEPHANIE | 3959 N JANSSEN AVE | | | | CHICAGO | IL | 60613 | |
| 5471873 | SCHULTZ STEPHEN | 7621 TREMAYNE PL APT 112 | | | | MCLEAN | VA | 22102-7609 | |
| 5471874 | SCHULTZ TAMMY | 620 W 23RD ST WAYNE177 | | | | RICHMOND | IN | | |
| 5471875 | SCHULTZ TYLER | 156 SCARLET DR | | | | COLUMBUS | MS | 39705-3045 | |
| 5769689 | SCHULTZ VICTORIA | 1805 SW MCALISTER AVE | | | | TOPEKA | KS | 66604 | |
| 5769690 | SCHULTZ VIRGINA | 508 STONE HEDGE DR | | | | ONEONTA | AL | 35121 | |
| 5769691 | SCHULTZ ZACK | 4221 W PONDS CIR | | | | LITTLETON | CO | 80123 | |
| 5769692 | SCHULTZE LAUREN | 1843 NORTH LAKE DR | | | | CONWAY | SC | 29526 | |
| 5769693 | SCHULZ ANDREA | 1202 N PEARL ST | | | | TACOMA | WA | 98406 | |
| 5769694 | SCHULZ CHARISSA | 1900 NETTLEWOOD CT | | | | FLORENCE | KY | 41042 | |
| 5471876 | SCHULZ DOROTHY M | 7132 SUNDEW RD | | | | SOBIESKI | WI | 54171 | |
| 5769695 | SCHULZ JAMES | 2501 SUMMIT AVE | | | | WAUKESHA | WI | 53188 | |
| 5471877 | SCHULZ JERRY | 1123 48TH ST APT 15 | | | | FORT MADISON | IA | 52627 | |
| 5434021 | SCHULZ JR; BERNARD R AND CONNIE S SCHULZ HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5769696 | SCHULZ KIMBERLY | 5738 SALVO ST | | | | HANAHAN | SC | 29410 | |
| 5471878 | SCHULZ KRISTEN | 514 PLUMMERS HARBOR RD WINNEBAGO139 | | | | NEENAH | WI | | |
| 5471879 | SCHULZ NANCY | 3259 EVERGREEN HILLS DR APT 3 | | | | MACEDON | NY | 14502 | |
| 5471880 | SCHULZ RICHARD | 9320 BELLCOVE CIR | | | | COLORADO SPRINGS | CO | 80920-7366 | |
| 5471881 | SCHULZE REBECCA | 625 SUNFLOWER ST N | | | | NEW HOLLAND | PA | 17557 | |
| 5769697 | SCHULZE SHERRI | 9706 N 122ND E AVE | | | | OWASSO | OK | 74055 | |
| 5434023 | SCHULZ-GOSS KIMBERLY A AND KENNETH M GOSS HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5471882 | SCHUM LYNN | 4 DEWEY DR | | | | DAYTON | OH | 45420-2914 | |
| 5471883 | SCHUM RICHARD | 12780 LOST CREEK CT PRINCE WILLIAM153 | | | | MANASSAS | VA | | |
| 5471884 | SCHUMACHER BOBBY | 571 MAFADDEN AVE N | | | | CHEHALIS | WA | 98532 | |
| 5434025 | SCHUMACHER ELECTRIC CORP | PO BOX 88471 | | | | CHICAGO | IL | 60680-1471 | |
| 5769699 | SCHUMACHER ELECTRIC CORPORTIO | 801 Business Center Drive | | | | Mount Prospect | IL | 60056 | |
| 5471885 | SCHUMACHER GARY | N2511 THORNAPPLE LN OUTAGAMIE087 | | | | APPLETON | WI | | |
| 5769700 | SCHUMACHER JENNIFER | 1501 V ODOM BLVD | | | | AKRON | OH | 44320 | |
| 5471886 | SCHUMACHER JESSICA | 2362 AMHERST STREET NASSAU059 | | | | EAST MEADOW | NY | 11554 | |
| 5471887 | SCHUMACHER JONATHAN | 930 E DIANA HILLS WAY | | | | SANDY | UT | 84094-5378 | |
| 5471888 | SCHUMACHER KAREN | 2419 N OLD ATHERTON RD | | | | INDEPENDENCE | MO | 64058-2009 | |
| 5471889 | SCHUMACHER LAWRENCE | 6355 CENTRE PARK DR | | | | WEST CHESTER | OH | 45069-3863 | |
| 5769701 | SCHUMACHER LETHA | 1831 ROCKVIEW WAY | | | | COALINGA | CA | 93210 | |
| 5471890 | SCHUMACHER MARY | 14454 S KEATING | | | | MIDLOTHIAN | IL | 60445 | |
| 5471891 | SCHUMACHER PHIL | 947 PALO ALTO ST SE BREVARD009 | | | | PALM BAY | FL | | |
| 5471892 | SCHUMACHER RANDALL | 21075 295TH AVE SIBLEY143 | | | | HENDERSON | MN | 56044 | |
| 5471893 | SCHUMACHER RICHARD | 4451 BOLTZ ROAD S E | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5471894 | SCHUMACHER STACY | 8967 STRUTT ST N | | | | WAYLAND | NY | 14572 | |
| 5769703 | SCHUMAKER ERICKA | 4321 LORI DR | | | | ROCKFORD | IL | 61114 | |
| 5769704 | SCHUMAKER LISA | 2825 AMBER LN | | | | WINSTON SALEM | NC | 27105 | |
| 5471895 | SCHUMAKER RANDY | 710 N 46TH ST APT 1009 | | | | KILLEEN | TX | 76543-4179 | |
| 5769705 | SCHUMAKER RHONDA | 1077 COOKS HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5769706 | SCHUMAKER TARA | 126 SPARROW LN | | | | STATESVILLE | NC | 28625 | |
| 5769707 | SCHUMAN LINDA AND MARK | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5769708 | SCHUMAN SARAH N | 2762 SUSSEX AVE | | | | CLOVIS | CA | 93611 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471896 | SCHUMAN TOM | 241 MONTE LANE | | | | JEFFERSON | GA | 30549 | |
| 5769709 | SCHUNEMAN RANDY | 2795 23 12 STREET | | | | RICE LAKE | WI | 54868 | |
| 5471897 | SCHUNKE JEREMY | 1802 WHITBY CT ANNE ARUNDEL003 | | | | ANNAPOLIS | MD | | |
| 5769710 | SCHUNZEL DANA | 2188 VICTORIA | | | | FESTUS | MO | 63028 | |
| 5471898 | SCHUON BRIAN | 203 BEAKES ST APT 4 | | | | ANN ARBOR | MI | 48104-1060 | |
| 5471899 | SCHUON JONALYN | 8 CRESCENT DR | | | | HUNTINGTON | NY | 11743 | |
| 5471900 | SCHUPANSKY ANDRES | 3 FAIRVIEW AVE SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | |
| 5471901 | SCHUPBACH LUKE | 38934 64TH AVE | | | | PAW PAW | MI | 49079 | |
| 5769711 | SCHUPPENHAUER NAOMI | 13 CHERRY ST | | | | BRADFORD | PA | 16701 | |
| 5471902 | SCHUR KAREN | 286 MASON ST ONTARIO070 | | | | CANANDAIGUA | NY | | |
| 5471903 | SCHURE CATHERINE | 5932 TAUTOGA DR | | | | EL PASO | TX | 79924-5623 | |
| 5471904 | SCHURG BRENDA | 12420 VALE SUMMIT RD SW ALLEGANY001 | | | | FROSTBURG | MD | 21532 | |
| 5471905 | SCHURING EMILY | 3405 GILES BLAND | | | | WILLIAMSBURG | VA | 23188-1333 | |
| 5769712 | SCHURKAMP JUDITH | PO BOX 902 | | | | PRESCOTT VLY | AZ | 86314 | |
| 5769713 | SCHURMAN DAVE | 189 NELSON AVE 217 | | | | WASILLA | AK | 99654 | |
| 5769714 | SCHURRY LACHANELLE | 4768 WOODVILLE HWY APT | | | | TALLAHASSEE | FL | 32305 | |
| 4881723 | SCHUSTER AGUILO LLP | P O BOX 363128 | | | | SAN JUAN | PR | 00936 | |
| 5471906 | SCHUSTER DANIEL | 3335 GRANT RD SE | | | | ROCHESTER | MN | 55904-5508 | |
| 5769715 | SCHUSTER ERIC | 4691 DEERWATCH DRIVE | | | | CHANTILLY | VA | 20151 | |
| 5471907 | SCHUSTER JODY | 6300 S 175TH W BOONE011 | | | | LEBANON | IN | 46052 | |
| 5769716 | SCHUSTER KELLY | 401 S APT 2 CENTERAL AVE | | | | DUBUQUE | IA | 52001 | |
| 5471908 | SCHUSTER LEE | 340 E HUTCHESON DR | | | | FLAGSTAFF | AZ | 86001-3270 | |
| 5769717 | SCHUSTER REINHARD | 7800 MURDOCH AVE | | | | SAINT LOUIS | MO | 63119 | |
| 4871681 | SCHUSTERS GREENHOUSE LIMITED | 9165 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138 | |
| 5769718 | SCHUTE CARRIE | P O BOX 240 | | | | SIERRA VISTA | AZ | 85635 | |
| 5404116 | SCHUTT DONALD L II | 7530 LITTLE RD | | | | NEW PORT RICHEY | FL | 34654 | |
| 5471909 | SCHUTTE KATIE | 116 E CUYAHOGA FALLS AVE | | | | AKRON | OH | 44310-3041 | |
| 5769719 | SCHUTTE TERHOEVE RICHARDSON EV | 501 LOUISIANA AVE | | | | BATON ROUGE | LA | 70802 | |
| 5471910 | SCHUTTIG LOUIS | BOX 293 175 N MAIN STREET | | | | CENTRAL BRIDGE | NY | 12035 | |
| 5769720 | SCHUTZ EMILIE | 6080 VIRGINIA AVE | | | | PEMBROKE | VA | 24136 | |
| 5471911 | SCHUTZBACH ANDREA | 109 TABULA PL | | | | CARY | NC | 27513-5325 | |
| 5769721 | SCHUTZER NEILL | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5769723 | SCHUYLER CHRISTINE | 1029 GREEN PINE BLVD H | | | | WEST PALM BEACH | FL | 33409 | |
| 5471912 | SCHUYLER MARIE | 2218 GAYLAWN DR | | | | BALTIMORE | MD | 21227-1810 | |
| 5769724 | SCHUYLER VAN HAAM | 14213 E PARSLEY DR | | | | MADEIRA BEACH | FL | 33708 | |
| 5769725 | SCHVANEVELDT TANYA | 30205 ALA CANTE DRIVE | | | | SUN CITY | CA | 92585 | |
| 5769726 | SCHVARCINGER FERENC | 3148 HACKETT AVE | | | | LONG BEACH | CA | 90808 | |
| 5471913 | SCHVERAK JOHN | PO BOX 410334 BREVARD 009 | | | | MELBOURNE | FL | 32941-0334 | |
| 5769727 | SCHWAB JOHN II | 3305 CLEARWATER | | | | WARREN | OH | 44484 | |
| 5769728 | SCHWAB KEASHA | 1741 FALCON CIR S | | | | POCATELLO | ID | 83204 | |
| 5769729 | SCHWAB MARGARET | 1913 FRANKLIN DR | | | | CLOVIS | NM | 88101 | |
| 5471914 | SCHWAB SUSAN | 1 ROBINHOOD DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| 4880910 | SCHWABE NORTH AMERICA INC | P O BOX 200286 | | | | DALLAS | TX | 75320 | |
| 5769730 | SCHWABENBAUER KENNETH | 2760 CASEY LN | | | | SUMTER | SC | 29153 | |
| 5471915 | SCHWALB ADAM | 405 N OCEAN BLVD APT 430 | | | | POMPANO BEACH | FL | 33062-5133 | |
| 5769731 | SCHWALENBERG WHITT | PO BOX 216 | | | | BECKER | MS | 38825 | |
| 5434027 | SCHWALM COLIN J | 9468 SUMMER MEADOWS DR | | | | COLORADO SPRINGS | CO | 80925 | |
| 5471916 | SCHWALM ERIC | 805 SHELTON CIR | | | | CLARKSVILLE | TN | 37042-7145 | |
| 5471917 | SCHWANDT WAYNE | PO BOX 6159 | | | | ANNAPOLIS | MD | 21401-0159 | |
| 5405622 | SCHWANGER CHARLES A | 3820 LAUREL ST | | | | ST AUGUSTINE | FL | 32084 | |
| 5769732 | SCHWARTE JOSH | 502 NEBRASKA | | | | ESSEX | IA | 51638 | |
| 5769733 | SCHWARTZ ALICIA | 1308 S 76TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5471918 | SCHWARTZ BEILA | 167 FRANKLIN AVE APT 1 | | | | BROOKLYN | NY | 11205-2757 | |
| 5769734 | SCHWARTZ CHERYL | N2586 RICHLAND ROAD | | | | MONROE | WI | 53566 | |
| 5769735 | SCHWARTZ D A | 3406 GIBRALTAR HTS DR | | | | TOLEDO | OH | 43609 | |
| 5769736 | SCHWARTZ DARRYL | 107 HUNTINGTON CT | | | | JACKSONVILLE | NC | 28540 | |
| 5769737 | SCHWARTZ DENNIS | 518 EMERSON AVE | | | | FARRELL | PA | 16121 | |
| 5769738 | SCHWARTZ DIANNE | 3734 FREDONIA DR | | | | LOS ANGELES | CA | 90068 | |
| 5471919 | SCHWARTZ ESTHER | 4 CHERNOBYL CT UNIT 201 | | | | MONROE | NY | 10950-9635 | |
| 5769739 | SCHWARTZ FLOYD | 2125 REYNOLDS ST | | | | FALLS CHURCH | VA | 22043 | |
| 5471920 | SCHWARTZ GEOFF | 1109 FERRIS AVE NA | | | | ROYAL OAK | MI | | |
| 5471921 | SCHWARTZ HARMONIE | 19 SIMONSON PLACE NASSAU059 | | | | FARMINGDALE | NY | | |
| 5471922 | SCHWARTZ JANET | 205 3RD AVE APT 14J | | | | NEW YORK | NY | 10003-2539 | |
| 5471923 | SCHWARTZ JEREMY | 11113 KORMAN DR | | | | POTOMAC | MD | 20854-2046 | |
| 5471924 | SCHWARTZ JOANNE | 425 L ST | | | | | | | |
| 5769740 | SCHWARTZ JR ROBERT | 209 MARINA DR | | | | CENTER CROSS | VA | 22437 | |
| 5471925 | SCHWARTZ KEVIN | 12787 FREDERICK RD | | | | WEST FRIENDSHIP | MD | 21794 | |
| 5769741 | SCHWARTZ KIMBERLY | 1121 BLUFF AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5769742 | SCHWARTZ KRISTEEN | 310 ECKARD CHAPEL ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 5769743 | SCHWARTZ LENNY | 1341 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 5769744 | SCHWARTZ MARILYN | W360S10605 NATURE RD | | | | EAGLE | WI | 53119 | |
| 5471926 | SCHWARTZ NICOLE S | 22 MASTERS CT | | | | POTOMAC | MD | 20854-3841 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403029 | SCHWARTZ PERRY D | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5769745 | SCHWARTZ RACHEL | W232N5991 WAUKESHA AVE 1 | | | | SUSSEX | WI | 53089 | |
| 5769746 | SCHWARTZ SARA | 2213 LAKE PARK DR SE APT | | | | SMYRNA | GA | 30080 | |
| 5471927 | SCHWARTZ SARA | 2213 LAKE PARK DR SE APT | | | | SMYRNA | GA | 30080 | |
| 5471928 | SCHWARTZ ZACHARY | 10749 VENETIA MILL CIR APT 28 | | | | SILVER SPRING | MD | 20901-1577 | |
| 5471929 | SCHWARTZE DANIEL | 6306 W 51ST TER | | | | MISSION | KS | 66202-1685 | |
| 5471930 | SCHWARTZKOPF DON | 2436 E 10TH ST | | | | CASPER | WY | 82609-2826 | |
| 5471931 | SCHWARTZMAN MICHAEL | 257 ARNEYS MOUNT RD | | | | PEMBERTON | NJ | 08068 | |
| 5471932 | SCHWARZ ALISON | 53 ROCKY POINT YAPHANK ROAD APT 19 | | | | ROCKY POINT | NY | 11778 | |
| 5769748 | SCHWARZ CARL | 100 SWIFT BLVD APT C15 | | | | GOOSE CREEK | SC | 29445 | |
| 5769749 | SCHWARZ JAMES | 30122 IROQUOIS DR | | | | WARREN | MI | 48088 | |
| 5471933 | SCHWARZ MARK | 344 SNOWDALE DR | | | | SYRACUSE | NY | 13209-1933 | |
| 5769750 | SCHWARZ RHONDA | 1043 ROUND BUTTE RD | | | | RONAN | MT | 59864 | |
| 5471934 | SCHWARZ RODERICK | 607 EAST ELIZABETH AVENUE | | | | LINDEN | NJ | 07036 | |
| 5471935 | SCHWARZ SHARON | 193 PLANE LN | | | | MARION | TX | 78124 | |
| 5404549 | SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 606755886 | |
| 5471936 | SCHWARZER JOHARIS | 1383 LINDBERG AVE | | | | ALAMOGORDO | NM | 88310-8023 | |
| 5471937 | SCHWARZER VOLKER | 1122 2ND AVE APT A | | | | HONOLULU | HI | 96816-5846 | |
| 5471938 | SCHWAUSCH HEATHER | 10219 WINDRIVER DR | | | | HOUSTON | TX | 77070-5323 | |
| 5471939 | SCHWEBACH CHRIS | 6330 E SABER LOOP UNIT A | | | | TUCSON | AZ | 85708-1163 | |
| 5471940 | SCHWEBACH CHRISTOPHER | 6330 E SABER LOOP UNIT A | | | | TUCSON | AZ | 85708-1163 | |
| 4885037 | SCHWEBEL BAKING CO | PO BOX 6017 | | | | YOUNGSTOWN | OH | 44501 | |
| 5769751 | SCHWEICKERT DIANNE | 1341 WALNUT AVE | | | | CANON CITY | CO | 81212 | |
| 5471941 | SCHWEIGER CHARLES | 2513 LAKEWOOD DR | | | | DYER | IN | 46311-2131 | |
| 5769752 | SCHWEIGMAN PETER J | 240-1 BIO CIRCLE HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 5471942 | SCHWEIKERT DONNA | 829 ROYAL DR | | | | JACKSON | MI | 49202-2043 | |
| 5434028 | SCHWEINHART DAVID AND KAREN SCHWEINHART | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5471943 | SCHWEITZER ERIC | 1750 W UNION HILLS DR UNIT 23 | | | | PHOENIX | AZ | 85027-4547 | |
| 5434030 | SCHWEITZER RICHARD S AND MARY SCHWEITZER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5471944 | SCHWEITZER ROBERT | 1867 SKEETER NECK ROAD | | | | FREDERICA | DE | 19946 | |
| 5471945 | SCHWEIZER KAREN | 9569 ALBERTA BEACH ST NE STARK151 | | | | LOUISVILLE | OH | 44641 | |
| 5471946 | SCHWEIZER WILLIAM | 1400 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | 07748 | |
| 5769753 | SCHWENDER JEFF | P O BOX 814 | | | | DELROY | OH | 44620 | |
| 5471947 | SCHWENK DAVID | 6556 GRANTS DR NE | | | | RIO RANCHO | NM | 87144-6304 | |
| 5769754 | SCHWENKE REBECCA | 3121 CROOKED OAK CT | | | | ORLANDO | FL | 32808 | |
| 5769755 | SCHWENNEKER RYAN R | 140 SARGENT ST | | | | HARTFORD | CT | 06105 | |
| 5403143 | SCHWER ANDREA L | 720 HADDAM WAY | | | | HANOVER PARK | IL | 60133-2708 | |
| 5471948 | SCHWERDT SHAWN | 7000 REDBUD DR | | | | MANHATTAN | KS | 66503-9124 | |
| 5769756 | SCHWERING JOSH | 23757 FRANKLIN ST | | | | FORT DODGE | IA | 50501 | |
| 5471949 | SCHWERTNER BRADLEY | 3750 N LOYOLA DR APT 189 | | | | KENNER | LA | 70065-7775 | |
| 5471950 | SCHWICHTENBERG RAYMOND | 810 SOUTH 12TH STREET | | | | NEVADA | IA | 50201 | |
| 5769757 | SCHWINDLING DEBBIE | 3605 GAUTIER-VANCLEAVE RD APT | | | | WATERTOWN | NY | 13601 | |
| 5769758 | SCHWINDT CYNTHIA | 1568 FRENCHMANS BEND ROAD | | | | MONROE | LA | 71203 | |
| 5471951 | SCHWINDT MELISSA | 209 LOMOND RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5769759 | SCHWING SHEILA | 408 S ILLINOIS AVE | | | | MARTINSBURG | WV | 25401 | |
| 5769760 | SCHWINGER BRENDA | 1236 CHESTNUT PLACE APT 302 | | | | CAMBRIDGE | MD | 21613 | |
| 5434032 | SCHWINGMICHAEL J | 1404 BROWNING DR APT G | | | | ESSEX | MD | 21221-4274 | |
| 5471952 | SCHWINT KEVIN | 4 GINGER LANE MORRIS027 | | | | LONG VALLEY | NJ | 07853 | |
| 5769761 | SCHWJUANA WASHINGTON | 332 NORTH ANTHONY | | | | NEW ORLEANS | LA | 70119 | |
| 5769762 | SCHYBAL RHENAE | 109 S MARIETTA ST | | | | SAINT CLAIRSV | OH | 43950 | |
| 4885340 | SCHYLLING INC | PO BOX 842358 | | | | BOSTON | MA | 02284 | |
| 5769763 | SCIABBARRASI DONNAS | 4627 DETROIT AVE | | | | LUBBOCK | TX | 79413 | |
| 5769764 | SCIAKY LESLEY | 1413 JAKE CREEK DR | | | | PATTERSON | CA | 95363 | |
| 5471953 | SCIALABBA KARRIE | 3508 RIDING CLUB DR YORK YORK133 | | | | YORK | PA | | |
| 5471954 | SCIALO ALBERT | 804 SHADOW WALK LN | | | | HINESVILLE | GA | 31313-6500 | |
| 5471955 | SCIANDRA ANGELA | 3443 9TH ST | | | | NIAGARA FALLS | NY | 14305-3717 | |
| 5471956 | SCIANDRA JOHN | 339 LOCKVILLE ROAD | | | | HARDING | PA | 18643 | |
| 5471957 | SCIANDRA NICOLE | 301 3RD AVE N | | | | TWIN FALLS | ID | 83301-5908 | |
| 5769765 | SCIANO CARL J | 441 PLAT RD | | | | COLGATE | WI | 53017 | |
| 5769766 | SCIARRETTA BRITTANY | 1520 BANKS PLACE | | | | LAKELAND | FL | 33803 | |
| 5769767 | SCIBBE DIANE MS | PO BOX 383 | | | | PAINESVILLE | OH | 44077 | |
| 5769768 | SCIBISZ JENNY | 232 HAYWARD ST | | | | MANCHESTER | NH | 03103 | |
| 5769769 | SCIENTIFIC TOYS LTD | 1780 SMUGGLERS COVE | | | | NAPLES | FL | 34112 | |
| 5434034 | SCIENTIFIC TOYS LTD | 1780 SMUGGLERS COVE | | | | NAPLES | FL | 34112 | |
| 5769770 | SCILER ELIZABETH | 28912 THOMASON CORNER RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5471958 | SCIMECA VICTOR | 32 AVENUE OF THE AMERICAS 2ND FLOOR - CLEAR CHANNEL | | | | NEW YORK | NY | | |
| 5434035 | SCIMERA BIOSCIENCE | 8250 NW 27TH ST | | | | DORAL | FL | 33122 | |
| 5769771 | SCINA GUSTY | 3270 WEST 128TH ST | | | | CLEVELAND | OH | 44111 | |
| 5471959 | SCIOR ZACKARY | 46951 A SCHIRRA STREET | | | | PATUXENT RIVER | MD | 20670 | |
| 5769772 | SCIORTINO BARBARA | 104 NORTH DAVID LANE 208 | | | | MUSKOGEE | OK | 74403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769773 | SCIORTINO ISILMA | 1846 CROGHAN DR NONE | | | | MELBOURNE | FL | 32940 | |
| 5769774 | SCIPIO LENORA A | 554 LAWSON STREET | | | | FLORENCE | SC | 29501 | |
| 5769775 | SCIPIO MARGARETTE | 19830 ORMISTON | | | | CLEVELAND | OH | 44119 | |
| 5769776 | SCIPIO ROXANNE | 8456 SANDSTONE WAY | | | | MANASSAS PARK | VA | 20111 | |
| 5471960 | SCIPPA DANIEL | 20929 WATERSIDE DR | | | | LAGO VISTA | TX | 78645 | |
| 5769777 | SCIPPIO PAULA J | 112 LOCH CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5471961 | SCISM STEVEN | 156 WOODLAND DRIVE HOUSTON083 | | | | TENNESSEE RIDGE | TN | 37178 | |
| 5769778 | SCJEPPS ANNETTE | 3228 HEMEZ RD HOUSE B | | | | SSANTA FE | NM | 87507 | |
| 5769779 | SCKENNIA THOMPSON | PO BOX 101294 | | | | FT LAUDERDALE | FL | 33310 | |
| 5769780 | SCLAFANI FRANK A | 277 PROCTOR AVE | | | | REVERE | MA | 02151 | |
| 5769781 | SCLANK BRIAN R | PO BOX 968 | | | | PENUELAS | PR | 00624 | |
| 5471962 | SCOBEE TRACI | 511 LOCUST ST | | | | PROPHETSTOWN | IL | 61277 | |
| 4883559 | SCOBELL COMPANY INC | P O BOX 927 | | | | ERIE | PA | 16512 | |
| 5471963 | SCOBY PATRICK | 3908 DEWAIN DR | | | | NASHVILLE | TN | 37211-3821 | |
| 5769783 | SCOBY SHERIAL | 111 RILEY DRIVE | | | | HOUMA | LA | 70363 | |
| 5769784 | SCOCCO TAMMY | 3330 NW 39TH LN | | | | CAPE CORAL | FL | 33993 | |
| 5471964 | SCOFIELD DEBRA | 9881 W 58TH AVE | | | | ARVADA | CO | 80002-2011 | |
| 5769785 | SCOFIELD KIMBERLY D | 7512 CONNIE DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5769786 | SCOFIELD REBBECA | P O BOX 445 PORT CRANE | | | | PORT CRANE | NY | 13833 | |
| 5769787 | SCOGGIN ERIC | 4703 ALLEMANIA | | | | ST LOUIS | MO | 63116 | |
| 5769788 | SCOGGIN JESSICA | 9WAGONWHELL | | | | ARTESIA | NM | 88210 | |
| 5769789 | SCOGGINS AMANDA | 534 RAILROAD ST | | | | SHIPMAN | IL | 62685 | |
| 5769790 | SCOGGINS ANGELA | 637 SALISBURY AVE | | | | ABEMARLE | NC | 28001 | |
| 5769791 | SCOGGINS JUDON | 1008 MCJESTER RD | | | | PANGBURN | AR | 72121 | |
| 5769792 | SCOGGINS JUSTIN | 1579 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5769793 | SCOGGINS TONIE L | 5328 W MARKIE ST APT 25B | | | | GREENSBORO | NC | 27409 | |
| 5471965 | SCOGIN ANDREW | 8560 NW STONEY POINT RD | | | | LAWTON | OK | 73507-9357 | |
| 5769794 | SCOLA ANNOINETTE | 3 MILLSTONE CT | | | | MORRISTOWN | NJ | 07960 | |
| 5769795 | SCOLES CHARITY J | 115 S KOONCE | | | | MEEKER | OK | 74855 | |
| 5769796 | SCOLLARD MICHAEL | 803 MAD RIVER RD | | | | ARCATA | CA | 95521 | |
| 5471966 | SCOLLEY SHANNON | 10808 MACOUBA PL SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5471967 | SCONIERS DERRICK | 14327 INGLESIDE COOK031 | | | | DOLTON | IL | 60419 | |
| 5769797 | SCOOT KIMIBA | 1616 NW 7TH PLACE | | | | FLORIDA | FL | 33034 | |
| 5769798 | SCOOT TAMMY M | 3239 NW 32 TERRANCE | | | | OAKLAND PARK | FL | 33309 | |
| 5769799 | SCOOTER BROTHERS ENTERPRISES L | 219 Racetrack Rd NW | | | | Fort Walton Beach | FL | 32547-1574 | |
| 4881429 | SCOPE LANDSCAPE MANAGEMENT INC | P O BOX 2991 | | | | GRASS VALLEY | CA | 95945 | |
| 4845506 | SCOPE TECHNOLOGIES INC | 1630 STOUT ST | | | | DENVER | CO | 80202 | |
| 5769800 | SCOPILLITI GERALDINE | 1718 LORIMER | | | | PARMA | OH | 44134 | |
| 5471968 | SCOPPINO DONATO | 163 PENINSULA BLVD NASSAU059 | | | | VALLEY STREAM | NY | | |
| 5769801 | SCOQUETTE CLAUDIA | 33 SEWARD AVE | | | | SOMERSET | MA | 02726 | |
| 5471969 | SCORDATO MICHEAL | 5810 N CARL G ROSE HWY | | | | HERNANDO | FL | 34442 | |
| 5769802 | SCORDO JOSEPH | 4953 WINTERSWEET DR NONE | | | | LIVERPOOL | NY | 13088 | |
| 5471970 | SCORE DUANE | 105 BROWN ST | | | | FORT HUACHUCA | AZ | 85613-1622 | |
| 5434037 | SCORPION PROTECTIVE COATINGS I | S. US, 231 Cloverdale Dr #1 | | | | Cloverdale | IN | 46120 | |
| 5769804 | SCOT DIDDLE | 734 MIKE GIBSON LN | | | | MILTON | FL | 32583 | |
| 5769805 | SCOT SUTFIN | 120 CAMINO LOS CHAVEZ | | | | LOS LUNAS | NM | 87031 | |
| 5769806 | SCOT ZIESSMAN | 2510 MAPLE GROVE RD | | | | DULUTH | MN | 55811 | |
| 5769808 | SCOTLAND AUBIN | 777 KILAUEA AVE | | | | HILO | HI | 96720 | |
| 5769807 | SCOTLAND AUBIN | 99 ST GEORGES | | | | FREDERIKSTED | VI | 00840 | |
| 4867075 | SCOTLAND ROAD MARKET INC | 410 STAUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5434039 | SCOTLAND SHAWN | 1932 SOUTH EVERETT ST | | | | VALLEY STREAM | NY | 11580 | |
| 5769809 | SCOTLAND TANZALA | 1650 RIBAUT RD APT 120 | | | | PORT ROYAL | SC | 29935 | |
| 5434041 | SCOTT | 2128 E HUNTINGTON DR | | | | TEMPE | AZ | 85282-4041 | |
| 5434043 | SCOTT & AMY WOOTERS | 6082 SOUTHCREST WAY | | | | ST LOUIS | MO | 63129 | |
| 5434045 | SCOTT & JANA CRYAN | 4611 JADE GREEN CT | | | | HOUSTON | TX | 77059-5601 | |
| 5434047 | SCOTT & RISA BRODBECK-ABRAHAM | 3830 N AVINGDON ST | | | | ARLINGTON | VA | 22207 | |
| 5769810 | SCOTT ALAINA | 966 SCHOOLHOUSE RD | | | | PHIL CAMBELL | AL | 35581 | |
| 5769811 | SCOTT ALBERT B | 3470 HOLENBURG | | | | ST LOUIS | MO | 63044 | |
| 5769812 | SCOTT ALFRED | 850 WILLOW LAKE RD | | | | FORT VALLEY | GA | 31030 | |
| 5769813 | SCOTT ALICE | PO BOX 960 | | | | STAPLETON | AL | 33813 | |
| 5769814 | SCOTT ALICE F | 2069 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5769815 | SCOTT ALLEN | 578 ALBANY ST | | | | TUPELO | MS | 38801 | |
| 5769816 | SCOTT AMANDA | 203 SE 3RD ST | | | | WALNUT RIDGE | AR | 72476 | |
| 5769817 | SCOTT AMBER | 722 BELAIRE DR | | | | CRESTVIEW | FL | 32536 | |
| 5405623 | SCOTT AMECE M | 1005 APPNMATTOX ST | | | | NORFOLK | VA | 23523 | |
| 5769818 | SCOTT AMY | 1075 RED OAK DRIVE | | | | WALNUT COVE | NC | 27050 | |
| 5471971 | SCOTT AMY | 1075 RED OAK DRIVE | | | | WALNUT COVE | NC | 27052 | |
| 5434049 | SCOTT ANDERSON | 19513 ESTUARY DRIVE | | | | BOCA RATON | FL | 33498 | |
| 5769819 | SCOTT ANDREA | 7100 KIMBERLY DR | | | | NEW ORLEANS | LA | 70128 | |
| 5769820 | SCOTT ANETTE | 16279 HEMLOCK PT | | | | TOLEDO | OH | 43609 | |
| 5769821 | SCOTT ANGEL | 13650 WINCHESTER ST | | | | OAK PARK | MI | 48237 | |
| 5769822 | SCOTT ANGELA | 11819 SILHOUETTE | | | | FLORISSANT | MO | 63033 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769823 | SCOTT ANGELINA N | 3929 DUNNICA AVE | | | | ST LOUIS | MO | 63116 | |
| 5769824 | SCOTT ANGELIQUE | 1476 ORANGEGROVE ROAD APT B28 | | | | CHARLESTON | SC | 29407 | |
| 5471972 | SCOTT ANITA | 1002 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| 5471973 | SCOTT ANNA | 205 SHADY LN | | | | HAMILTON | MT | 59840 | |
| 5769825 | SCOTT ANTHONY | 1100 EAST PARK AVENUE | | | | TALLAHASSEE | FL | 32301 | |
| 5471974 | SCOTT ANTHONY | 1100 EAST PARK AVENUE | | | | TALLAHASSEE | FL | 32301 | |
| 5769826 | SCOTT ANTRONETTE | 618 COOLIDGE AVE | | | | COLUMBUS | GA | 31906 | |
| 5769828 | SCOTT ANTWION | 6043 WALTERS LOOP | | | | COLUMBUS | GA | 31907 | |
| 5769829 | SCOTT APRIL E | 906 S MCDONOUGH RD | | | | GRIFFIN | GA | 30224 | |
| 5769830 | SCOTT ARCHIBLAUD | 1998 WORCESTER AVE | | | | ST PAUL | MN | 55116 | |
| 5769831 | SCOTT ARNEICE | 5726 BELCHER FARM DRIVE | | | | CENTREVILLE | VA | 20120 | |
| 5769832 | SCOTT ARNT | 1509 HALLER CT S | | | | MAPLEWOOD | MN | 55119 | |
| 5769833 | SCOTT ARTURO | 5311 NW EUCLID | | | | LAWTON | OK | 73505 | |
| 5769834 | SCOTT ASHLEY | 2101 SEALION DR APT 201 BLDG19 | | | | LAS VEGAS | NV | 89128 | |
| 5769835 | SCOTT ASHLEY A | 4709 CALDWELL AVE | | | | RICHMOND | VA | 23234 | |
| 5769836 | SCOTT ATKIN | 18 PLEASANT VIEW AVE | | | | WASHINGTON | NJ | 07882 | |
| 5769837 | SCOTT AUGUSTINE | 6351 DAYBREAK DR | | | | BARTLETT | TN | 38135 | |
| 5769838 | SCOTT AVILA | 44179 11TH ST E | | | | LANCASTER | CA | 93535 | |
| 5769839 | SCOTT AZIA | 3812 WEST DR | | | | PETERSBURG | VA | 23803 | |
| 5769840 | SCOTT BACHMAN | 219 HUGHES STREET | | | | WHEELING | WV | 26003 | |
| 5769841 | SCOTT BAILEYS | 2106 9TH AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5769842 | SCOTT BALLARD | 381 AVE D | | | | SUMMMERLAND KEY | FL | 33042 | |
| 5769843 | SCOTT BALLERING | 3206 BRIAN ST | | | | EAU CLAIRE | WI | 54701 | |
| 5471975 | SCOTT BARBARA | 4822 GREENE ST | | | | PHILADELPHIA | PA | 19144-6029 | |
| 5769844 | SCOTT BARBARA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5769845 | SCOTT BARBARA J | 217 HECK ST APT A | | | | RALEIGH | NC | 27601 | |
| 5434051 | SCOTT BARNETTE | PRODUCT FULFILLMENT CENTER | | | | NEWNAN | GA | | |
| 5769847 | SCOTT BARTHOLOMEW | 1902 13TH AVE NE | | | | KASSON | MN | 55944 | |
| 5769848 | SCOTT BARTLOW | 205 SOUTH FLOWER ST | | | | ORANGE | CA | 92868 | |
| 5769849 | SCOTT BAUMLI | 1442 BISHOP DR | | | | TROY | MO | 63379 | |
| 5769850 | SCOTT BAWEK | 856 GREAT OAKS TRAIL | | | | ST PAUL | MN | 55123 | |
| 5769851 | SCOTT BELINDA | 6572 CROSSTIMBERS | | | | ORANGE | TX | 77632 | |
| 5769853 | SCOTT BENSON | 2755 269TH AVE NE | | | | ISANTI | MN | 55040 | |
| 5769854 | SCOTT BERGUNDY | 1533 ELLSWORTH ST | | | | PHILA | PA | 19146 | |
| 5471976 | SCOTT BERNICE | 533 DEESE RD DECATUR087 | | | | BAINBRIDGE | GA | | |
| 5769855 | SCOTT BESSIE J | 3831 MAFFITT AVE | | | | ST LOUIS | MO | 63113 | |
| 5769856 | SCOTT BETTY | 4247 AUGUSTA ST | | | | WALDORF | MD | 20602 | |
| 5769857 | SCOTT BEULAH | 2109 MCLAREN CIR APT 18 | | | | KISSIMMEE | FL | 34744 | |
| 5769858 | SCOTT BEVERLY | 123 S PALM DR | | | | BRUNSWICK | GA | 31525 | |
| 5769859 | SCOTT BLUE | 630 HAWICK DRIVE | | | | SEVERNAPARKMD | MD | 21146 | |
| 5471977 | SCOTT BOBBIEJEAN | 233 AVERILL RD | | | | DIXFIELD | ME | 04224 | |
| 5769860 | SCOTT BONITA | 1149 JUNE AVE | | | | ST LOUIS | MO | 63138 | |
| 5769861 | SCOTT BOWE | 940 DARTMOOR AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5769862 | SCOTT BRANDIE | PO BOX 1404 | | | | BISHOP | CA | 93515 | |
| 5769863 | SCOTT BRANDON | 3006 S 6TH STREET | | | | LOUISVILLE | KY | 40208 | |
| 5769864 | SCOTT BRANDY | 2920 OAK ROAD APT 2405 | | | | PEARLAND | TX | 77584 | |
| 5769865 | SCOTT BREEDEN | 17 NORTH LOCUST ST | | | | HAGERSTOWN | MD | 21713 | |
| 5769866 | SCOTT BRENDA | 15791 GATEWOOD RD | | | | DINIWIDDIE | VA | 23841 | |
| 5471978 | SCOTT BRENDA | 15791 GATEWOOD RD | | | | DINIWIDDIE | VA | 23841 | |
| 5769867 | SCOTT BRETT M | 14205 ROYAL OAK AVE | | | | BATON ROUGE | LA | 70816 | |
| 5471979 | SCOTT BRIAN JR | 52720-2 PIMA CT | | | | FORT HOOD | TX | 76544 | |
| 5769868 | SCOTT BRIANA | 2577 ROMIG RD | | | | AKRON | OH | 44320 | |
| 5769869 | SCOTT BROWN | 10740 ALLEGHENY PASS | | | | HUNTLEY | IL | 60142 | |
| 5769870 | SCOTT BRYAN | 621 BAY GREEN DR | | | | ARNOLD | MD | 21012 | |
| 5769871 | SCOTT BRYSON | 1385 ISLAMORADA DR | | | | JUPITER | FL | 33458 | |
| 5434053 | SCOTT BURKEY | 4821 RIDGEDALE LANE | | | | CONYERS | GA | 30094 | |
| 5471980 | SCOTT BURNADETTE | 706 S EDISTO DR APT O | | | | FLORENCE | SC | 29501-4568 | |
| 5769872 | SCOTT BURR | 311 COURT ST | | | | WEST JEFFERSON | NC | 28694 | |
| 5769873 | SCOTT BYRAN | 2159 INEZ STREET | | | | LUTCHER | LA | 70071 | |
| 5769874 | SCOTT CALVIN | 2724 LADNIER ROAD | | | | GAUTIER | MS | 39553 | |
| 5769875 | SCOTT CAMILLA D | 460 GROUS CT | | | | WILMINGTON | NC | 28403 | |
| 5471981 | SCOTT CANDICE | 14616 S BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73170-7216 | |
| 5769876 | SCOTT CARLOS R | 852 US HIGHWAY 23 | | | | PIKETON | OH | 45661 | |
| 5769878 | SCOTT CAROLYN | 1035 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5769879 | SCOTT CARPENTER | 19 ORLANDO AVE | | | | ARLINGTON | MA | 02474 | |
| 5434055 | SCOTT CARTER | 3403 50TH AVE | | | | KENOSHA | WI | 53144 | |
| 5471982 | SCOTT CASSANDRA | 14106 PLEASANT VIEW DR | | | | BOWIE | MD | 20720-4803 | |
| 5471983 | SCOTT CASSIE | 3507 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85019-4510 | |
| 5769880 | SCOTT CATENIA | 510 STEVENS AVE SW | | | | RENTON | WA | 98057 | |
| 5769881 | SCOTT CEDRIANNA | 302N IVY AVE | | | | FLORAHOME | FL | 32140 | |
| 5769882 | SCOTT CELESTA | 2832 SULLIVAN TRACE | | | | LEXINGTON | KY | 40511 | |
| 5769883 | SCOTT CENTURINO | 1 PLEASANT ST | | | | SHARON | MA | 02067 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769884 | SCOTT CHAMBERS | 4838 E RIVERSIDE DR | | | | IONIA | MI | 48846 | |
| 5769885 | SCOTT CHANDREKA | 2732 PRINCETON AVE | | | | FORT WAYNE | IN | 46808 | |
| 5769886 | SCOTT CHARBONNET | 314 MOBILE ESTATES | | | | GRAY | LA | 70359 | |
| 5769887 | SCOTT CHARLES | 14333 DESERT POINT | | | | HORIZON CITY | TX | 79928 | |
| 5471984 | SCOTT CHARLES | 14333 DESERT POINT | | | | HORIZON CITY | TX | 79928 | |
| 5769888 | SCOTT CHARLOTTE | 2822 GENERAL PERSHING ST | | | | NEW ORLEANS | LA | 70115 | |
| 5769889 | SCOTT CHASTITY | 1270 PLAINFIELD RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5471985 | SCOTT CHATHRIEN | 286 TURNER ST | | | | EDISON | GA | 39846 | |
| 5769890 | SCOTT CHELSEA | 303 FERRIDAY DR | | | | RIDGECRESTN | LA | 71334 | |
| 5769891 | SCOTT CHELSEALESIA | 225 OAKWOOD DR | | | | CRITTENDEN | KY | 41030 | |
| 5769892 | SCOTT CHERIE | P O BOX 144 | | | | SKIPPERS | VA | 23879 | |
| 5769893 | SCOTT CHERISH | 1147 ESTRADA DR | | | | ST LOUIS | MO | 63138 | |
| 5769894 | SCOTT CHERRIE | 3399 W 157TH | | | | CLEVELAND | OH | 44111 | |
| 5769895 | SCOTT CHERRY J | 4620 DELEON ST | | | | FORT MYERS | FL | 33916 | |
| 5471986 | SCOTT CHERYL | 9313 E LOBO AVE | | | | MESA | AZ | 85209-1110 | |
| 5769896 | SCOTT CHEYANN | 3815 LOONING BEND | | | | BAKERSFIELD | CA | 93311 | |
| 5769897 | SCOTT CHRIS | 155 COUNTY ROAD 1775 | | | | LONDON | AR | 72847 | |
| 5769898 | SCOTT CHRISSY | 331 WOODBROOK DR APT 1224 | | | | GARDENDALE | AL | 35071 | |
| 5769899 | SCOTT CHRISTINA | 1804 SCOTT | | | | SAINT JOSEPH | MO | 64503 | |
| 5769900 | SCOTT CHRYSLER | 205 COAL ST | | | | SAINT CHARLES | MI | 48655 | |
| 5769901 | SCOTT CHRYSTLE | 7500 EMMETT F LOWRY EXPY | | | | TEXAS CITY | TX | 77591 | |
| 5769902 | SCOTT CIJI | 1500 DETRRIOT AVE APT 521 | | | | CLEVELAND | OH | 44113 | |
| 5769903 | SCOTT CINDEE | 806 RIGGS CIRCLE | | | | DAVENPORT | FL | 33897 | |
| 5769904 | SCOTT CLAUDE | 2467 CENTER | | | | STL | MO | 63136 | |
| 5769906 | SCOTT CLEVELAND | -18315 SONORA BROOK LN | | | | RICHMOND | TX | 77407 | |
| 5769907 | SCOTT CLIFFORD | 9551 GUTHRIE AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5769908 | SCOTT CLYDE | 79 FAITGROUNDS RD FRONT | | | | PAINESVILLE | OH | 44077 | |
| 5434057 | SCOTT COHN | 2139 PENASQUITAS DR | | | | APTOS | CA | 95003 | |
| 5769909 | SCOTT COLIN | 16415 ADDISON RD | | | | ADDISON | TX | 75001 | |
| 5769910 | SCOTT COLLINS | 1210 GIVVIN CT | | | | OWENSBORO | KY | 42301 | |
| 5769911 | SCOTT CONSIDINE | 508 COLD SPRING RD | | | | SPRING LAKE | NC | 28390 | |
| 5769912 | SCOTT COOPER | 315 CAROLINE AVE | | | | SOLVAY | NY | 13209 | |
| 5434059 | SCOTT COUNTY GENERAL SESSIONS | PO BOX 330 | | | | HUNTSVILLE | TN | 37756 | |
| 5434061 | SCOTT COUNTY SHERIFFS OFFICE | 301 FULLER ST S | | | | SHAKOPEE | MN | 55379-1322 | |
| 5769913 | SCOTT CRAIG | 412 BERCH STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5769914 | SCOTT CRYSTAL | 912 HENRY AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5471987 | SCOTT CRYSTAL | 912 HENRY AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5769915 | SCOTT CRYSTAL K | 1327 5TH AVE N | | | | NAPLES | FL | 34102 | |
| 5769916 | SCOTT CURRENS | 332 HOUSTON ST | | | | MAUD | TX | 75567 | |
| 5769917 | SCOTT CYNITHA | 10520 JEFFERSON LA | | | | RIVER RIDGE | LA | 70123 | |
| 5769918 | SCOTT CYNTHIA | 8252 CARRENE DR | | | | NORFOLK | VA | 23518 | |
| 5471988 | SCOTT CYNTHIA | 8252 CARRENE DR | | | | NORFOLK | VA | 23518 | |
| 5769919 | SCOTT DAM | 1119 ALTA VISTA DR | | | | RAPID CITY | SD | 57701 | |
| 5769920 | SCOTT DAN S | 14010 GOODSON RD | | | | CALDWELL | ID | 83607 | |
| 5769921 | SCOTT DANA | 10714 EWING DR | | | | KANSAS CITY | MO | 64134 | |
| 5769922 | SCOTT DANIEL | 26156 W POTTER DR | | | | BUCKEYE | AZ | 85396 | |
| 5434063 | SCOTT DANIEL B | 10010 MARSHALL CORNER RD | | | | WHITE PLAINS | MD | 20695 | |
| 5769923 | SCOTT DANIELLE | 4162 E 142ND STREET | | | | CLEVELAND | OH | 44128 | |
| 5769924 | SCOTT DANIELS | 90 HORNET DR | | | | BRUNSWICK | GA | 31525 | |
| 5769925 | SCOTT DANNY | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5769926 | SCOTT DARA | 3723CLUB ESTATES DR APT 2 | | | | MUSKOGEE | OK | 74403 | |
| 5769927 | SCOTT DARCHALE | 4 EQUESTRIAN RD | | | | EHT | NJ | 08234 | |
| 5471989 | SCOTT DARREL | 506 N PIERCE ST | | | | BURNET | TX | 78611 | |
| 5769928 | SCOTT DARRYL | PO BOX 121612 | | | | ARLINGTON | TX | 76012 | |
| 5471990 | SCOTT DAVID | 111 AMAYA DRIVE LYNCHBURG INDEP CITY680 | | | | LYNCHBURG | VA | | |
| 5769929 | SCOTT DAVIES | 28793 SOUTH SKAGIT HWY | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5769930 | SCOTT DEBORAH | 1916 LINDEN AVE | | | | RACINE | WI | 53403 | |
| 5769931 | SCOTT DELMAS | 958 HWY 1 SOUTH | | | | SWAINSBORO | GA | 30401 | |
| 5769932 | SCOTT DELPHINE | 2809 DARWIN CT | | | | ST LOUIS | MO | 63121 | |
| 5769933 | SCOTT DEMETRYUS | 3438 OREGON AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5769934 | SCOTT DENISE | 2509 RICHARD CT | | | | ANTIOCH | CA | 94531 | |
| 5471991 | SCOTT DENNIS | 2436 BLACKBERRY COURT | | | | BRYANS ROAD | MD | 20616 | |
| 5769935 | SCOTT DEQUASHA | 640 CHURCH PLACE 2 | | | | REDLANDS | CA | 92374 | |
| 5471992 | SCOTT DIANA | 949 FARM ROAD 1001 | | | | MOUNT PLEASANT | TX | 75455-7804 | |
| 5769937 | SCOTT DIANE | 4545 JEFFERSON STREET | | | | HANOVER PARK | IL | 60133 | |
| 5404677 | SCOTT DICKERSON | 41 HURD ST | | | | LOWELL | MA | 01852 | |
| 5769938 | SCOTT DICKSON | 400 CORPORATE DRIVE | | | | FORT LAUDERDA | FL | 33334 | |
| 5769939 | SCOTT DIONA | 257 S ANTIOCH CIR APT A | | | | COLUMBUS | GA | 31903 | |
| 5769940 | SCOTT DIONNA | 7980 VERMONT RD | | | | CHARLESTON | SC | 29418 | |
| 5769941 | SCOTT DIONNE | 1622 PRAIRE | | | | ELKHART | IN | 46516 | |
| 5434065 | SCOTT DOMBEK | 15904 SW 15TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5769942 | SCOTT DONALD | 6038 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55430 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769943 | SCOTT DONEDRA | 6023 HAMPTON | | | | ST LOUIS | MO | 63109 | |
| 5769944 | SCOTT DONNA | 611 W MULLEN | | | | ANDERSON | SC | 29624 | |
| 5769945 | SCOTT DONNA M | 4231 58TH AVE APT 5 | | | | BLADENSBURG | MD | 20710 | |
| 5769946 | SCOTT DOWLING | 5707 HIGHWAY 7 | | | | ST LOUIS PARK | MN | 55416 | |
| 5769947 | SCOTT DUNCAN | 783 HWY 589 22 | | | | PURVIS | MS | 39475 | |
| 5769948 | SCOTT DURYEA | PPO BOX 995 | | | | FORT APACHE | AZ | 85926 | |
| 5769949 | SCOTT EBONY | 27396 LOG CABIN ROAD | | | | SALISBURY | MD | 21801 | |
| 5471993 | SCOTT EBONY | 27396 LOG CABIN ROAD | | | | SALISBURY | MD | 21801 | |
| 5471994 | SCOTT EDGAR | 720 S 2ND ST | | | | CHAMBERSBURG | PA | 17201-3531 | |
| 5769950 | SCOTT EGGEN | 7344 2ND AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 5434070 | SCOTT EILEEN H ADMINISTRATRIX OF THE ESTATE OF CHARLES SCOTT DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5769951 | SCOTT EISHAWN S | 2721 PAXTON PL | | | | OKLAHOMA CITY | OK | 73110 | |
| 5769952 | SCOTT ELENA | 2634 26TH PL SE | | | | AUBURN | WA | 98002 | |
| 5471995 | SCOTT ELISABETH | 6302 MARJORY LN | | | | BETHESDA | MD | 20817-5804 | |
| 5471996 | SCOTT ELISHA | 3611 SW 34TH ST APT 247 | | | | GAINESVILLE | FL | 32608-6578 | |
| 5471997 | SCOTT ELOISE | 2174 CANYON POINT CT | | | | SPARKS | NV | 89436-3622 | |
| 5769953 | SCOTT ELQUAYA | 13313 CUTTEN RD | | | | HOUSTON | TX | 77069 | |
| 5769954 | SCOTT ELSENHEIMER | 4803 OAK CIRCLE | | | | SEBRING | FL | 33876 | |
| 5769955 | SCOTT ELTHEA | 1409 LINCOLN AVE | | | | MARRERO | LA | 70072 | |
| 5769956 | SCOTT EQUIPMENT LLC | RR1 BOX 81 | | | | BIGGSVILLE | IL | 61418 | |
| 5471998 | SCOTT ERIC | 27 MOCKINGBIRD CV | | | | JACKSON | TN | 38305-9408 | |
| 5769957 | SCOTT ERIN | 328 OBSIDIAN LANE | | | | VICTOR | MT | 59875 | |
| 5769958 | SCOTT ESMERALDA | 221 HILL ST | | | | LEMOORE | CA | 93245 | |
| 5769959 | SCOTT ETORIA | 2737 W 25TH ST | | | | CHICAGO | IL | 60620 | |
| 5769960 | SCOTT EVAN K | 15 CULLODEN MANOR | | | | CULLODEN | WV | 25510 | |
| 5769961 | SCOTT EVANS | 205 RAVEN DR | | | | CLOVIS | NM | 88101 | |
| 5769962 | SCOTT EVELYN | 8 SUMMIT HEIGHTS | | | | CLARKSVILLE | TN | 37040 | |
| 5769963 | SCOTT FALISHA | 1940 S WOODLAWN APT 512 | | | | WICHITA | KS | 67218 | |
| 5769964 | SCOTT FANICE | 51 S ACADEMY | | | | JANESVILLE | WI | 53548 | |
| 5769965 | SCOTT FAUST | 218 JUNIPER LN NW | | | | BEMIDJI | MN | 56601 | |
| 5769966 | SCOTT FLORENCE | 212 OAK GROVE AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5769967 | SCOTT FOSTERN | 3100 DUCKWORTH AVE | | | | CLOVIS | NM | 88101 | |
| 5769968 | SCOTT FRADDIA | 11138 RUESTA DR APT2 | | | | ST LOUIS | MO | 63138 | |
| 5471999 | SCOTT FRAN | 9600 TRIVOLO PL | | | | BOCA RATON | FL | 33434-5626 | |
| 5434072 | SCOTT FRANK | 4980 W 145TH ST | | | | SAVAGE | MN | 55378 | |
| 5769969 | SCOTT FRIZZELL | 6335 SPENCER | | | | OMAHA | NE | 68104 | |
| 5769970 | SCOTT GABRIELLE | 400 GREENLAWN DR APT K3 | | | | COLUMBIA | SC | 29209 | |
| 5769971 | SCOTT GAIL | 4122 PRESTWICK SQUARE | | | | NEW ALBANY | IN | 47150 | |
| 5472000 | SCOTT GARLAND | PO BOX 341 | | | | SEVERNA PARK | MD | 21146 | |
| 5472001 | SCOTT GARRY | 3175 FM 731 | | | | BURLESON | TX | 76028-2047 | |
| 5472002 | SCOTT GARY | 12641 OAKVIEW HEIGHTS DR | | | | STORY CITY | IA | 50248 | |
| 5769972 | SCOTT GENE | 201 SILITH HOSKINS RD APT 226 | | | | CONCORD | NC | 28027 | |
| 5769973 | SCOTT GENEVA | 1121 HILLSIDE AVENUE | | | | NORFOLK | VA | 23503 | |
| 5769974 | SCOTT GILLER | 142 SHOREBIRD CIR | | | | REDWOOD CITY | CA | 94065 | |
| 5769975 | SCOTT GINA | 10440 S KELLY | | | | OAK CREEK | WI | 53154 | |
| 5769976 | SCOTT GLEN | 180 HIDDEN LAKES CT APT J3 | | | | MACON | GA | 31204 | |
| 5769977 | SCOTT GORDON H | 505 DIVISION ST APTI79 | | | | OLYMPIA | WA | 98502 | |
| 5769978 | SCOTT GREENE | 18 BARTLETT AVE | | | | CORTLAND | NY | 13045 | |
| 5769979 | SCOTT GWEN | 310 KIOWA D | | | | LEAVENWORTH | KS | 66048 | |
| 5769980 | SCOTT HAGENY | 13965 356TH CT | | | | LINDSTROM | MN | 55045 | |
| 5769981 | SCOTT HALL | 84 CHERYL DR | | | | RAVENSWOOD | WV | 26164 | |
| 5472003 | SCOTT HANNAH | 26 HUBER RD | | | | NEWPORT NEWS | VA | 23601-2024 | |
| 5769982 | SCOTT HANVILLE | 226 ORIOLE DR | | | | HENDERSON | KY | 42420 | |
| 5769983 | SCOTT HARVEY | 1206 N 27TH ST | | | | RICHMOND | VA | 23223 | |
| 5769984 | SCOTT HAZEL | 3519 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5769985 | SCOTT HAZEL C | 3519 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5769986 | SCOTT HEALEY | 58 MCDONOUGH STREET | | | | PORTSMOUTH | NH | 03801 | |
| 5769987 | SCOTT HEATHER | 113 CASTILE | | | | STEWARTSVILLE | MO | 64490 | |
| 5434074 | SCOTT HEATHER | 113 CASTILE | | | | STEWARTSVILLE | MO | 64490 | |
| 5472004 | SCOTT HEATHER | 113 CASTILE | | | | STEWARTSVILLE | MO | 64490 | |
| 5769988 | SCOTT HELEN | 28 DUPREE LOOP | | | | KINGSTREE | SC | 29556 | |
| 5769989 | SCOTT HOFFER | 125N RAILROAD ST | | | | ANNVILLE | PA | 17003 | |
| 5769990 | SCOTT HOFFMAN | 101 COG HILL LN | | | | MANKATO | MN | 56001 | |
| 5769991 | SCOTT HOOD | 619 JANE ST | | | | CLEVELAND | MS | 38732 | |
| 5769992 | SCOTT HOPKINS | 3218 NORTH COLLEGE AVE | | | | QUINCY | IL | 62301 | |
| 5434076 | SCOTT HUGHES | 210 JAMES DRIVE | | | | WEST CHESTER | PA | 19380 | |
| 5769993 | SCOTT HUNTER | 2650 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| 5769994 | SCOTT HUTCHESON | 8891 WEST RIVER RD | | | | ROCKPORT | IN | 47635 | |
| 5769995 | SCOTT HYCINTH | 1355 22ND AVE | | | | VERO BEACH | FL | 32962 | |
| 5769996 | SCOTT IESHA D | 16 WILSHIRE BLVD | | | | SAVANNAH | GA | 31419 | |
| 5769997 | SCOTT INDIA J | 3123 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4303 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472005 | SCOTT INGRID | 1043 DUBERRY LN | | | | SAINT LOUIS | MO | 63138-3404 | |
| 5769998 | SCOTT ISABELLE | 6144 SOUTHLAND TRACE | | | | ELLENWOOD | GA | 30049 | |
| 5769999 | SCOTT ITAMURA | 4115 BUTTE HOUSE RD | | | | YUBA CITY | CA | 95993 | |
| 5770000 | SCOTT ITO | 2600 TECHNOLOGY DRIVE | | | | PLANO | TX | 75074 | |
| 5770001 | SCOTT J BLACK | 1563 CRONIC TOWN RD | | | | AUBURN | GA | 30011 | |
| 5770002 | SCOTT J D | 6816 WIDE ROAD | | | | TALLAHASSEE | FL | 32305 | |
| 5472006 | SCOTT JACKIE | 8353 S MAY ST | | | | CHICAGO | IL | 60620-3114 | |
| 5770003 | SCOTT JACQUELINE | 5007 ARONY STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5472007 | SCOTT JACQUILLA | PO BOX 143 | | | | RICHLAND | GA | 31825 | |
| 5472008 | SCOTT JAIME | 16 FAIRVIEW AVE | | | | PORT WASHINGTON | NY | 11050-4014 | |
| 5770004 | SCOTT JALEESA | 501 N ALEXANDER ST APT 101 | | | | CHARLOTTE | NC | 28202 | |
| 5770005 | SCOTT JAMES | 1021 FIELDSTONE DR | | | | MELBOURNE | FL | 32940 | |
| 5472009 | SCOTT JAMES | 1021 FIELDSTONE DR | | | | MELBOURNE | FL | 32940 | |
| 5770006 | SCOTT JAMES JR | 2031 EASTBROOK RD | | | | NEW CASTLE | PA | 16101 | |
| 5434078 | SCOTT JAMES W | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5770007 | SCOTT JAMI | 248 SW 15TH ST APT 2 | | | | DANIA BEACH | FL | 33004 | |
| 5770008 | SCOTT JAMIE | 104 SUNSHINE DR | | | | PINEVILLE | LA | 71360 | |
| 5770009 | SCOTT JAMIKA | 3979 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416 | |
| 5472010 | SCOTT JANE | 2624 GARNER ROAD NW | | | | LEBO | KS | 66856 | |
| 5770010 | SCOTT JANIE | 1020 FERRY LAKE RD LOT 32 | | | | TIFTON | GA | 31794 | |
| 5770011 | SCOTT JANYSE | 6116 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | |
| 5770012 | SCOTT JARED | 538 S EADDY FORD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5770013 | SCOTT JASMINE | 2137 W 51ST PL | | | | GARY | IN | 46408 | |
| 5770014 | SCOTT JASMINE | 813 MILNER ST | | | | ALLIANCE | OH | 44601 | |
| 5770015 | SCOTT JASON | 293A WINDSOR HWY | | | | NEW WINDSOR | NY | 12553 | |
| 5472011 | SCOTT JASON | 293A WINDSOR HWY | | | | NEW WINDSOR | NY | 12553 | |
| 5770016 | SCOTT JASON JR | 221 WHITE WOOD RD APT 12 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5770017 | SCOTT JEANIE | 2612 GRANADA CIR WEST | | | | ST PETERSBURG | FL | 33712 | |
| 5770018 | SCOTT JEFFERY | 12611 SAWPIT RD | | | | JACKSONVILLE | FL | 32226 | |
| 5472012 | SCOTT JENISE | 92 MERCHANT ST FL 1 | | | | BRIDGEPORT | CT | 06604-2214 | |
| 5770019 | SCOTT JENNIFER | 15015 E LOUISIANA DR | | | | AURORA | CO | 80012 | |
| 5770020 | SCOTT JENNINGS | PO BOX 620333 | | | | LAS VEGAS | NV | 89162 | |
| 5770021 | SCOTT JENSEN | 948 N HEATHERWOOD W | | | | TACOMA | WA | 98406 | |
| 5770022 | SCOTT JERMICA | 1506 2ND AVE | | | | CHARLESTON | WV | 25387 | |
| 5770023 | SCOTT JERRY | 1849 KILREA DR | | | | SAONT LOUIS | MO | 63136 | |
| 5770024 | SCOTT JERRY M | 1849 KILREA DRR | | | | ST LOUIS | MO | 63136 | |
| 5770025 | SCOTT JESSICA | 1114 JERSEY AVE | | | | STCLOUD | FL | 34769 | |
| 5770026 | SCOTT JILLEEN R | 3334 KNOX AVE N | | | | MPLS | MN | 55412 | |
| 5770027 | SCOTT JIMMY | 4735 US HWY | | | | GOLDSBORO | NC | 27534 | |
| 5770028 | SCOTT JO J | 5028 DAYTON BLVD | | | | CHATTANOOGA | TN | 37415 | |
| 5770029 | SCOTT JOHN | 24371 HIDDEN WOODS ROAD | | | | BROOKSVILLE | FL | 34601 | |
| 5472013 | SCOTT JOHN | 24371 HIDDEN WOODS ROAD | | | | BROOKSVILLE | FL | 34601 | |
| 5770030 | SCOTT JOHNIKA | 622 N BILLION RD | | | | GONZALES | LA | 70737 | |
| 5770031 | SCOTT JONATHON | 1749 CARTERSVILLE RD | | | | GOOCHLAND | VA | 23063 | |
| 5770033 | SCOTT JOSHUA | 7 GASSAWAY CT | | | | HONEA PATH | SC | 29654 | |
| 5472014 | SCOTT JOSHUA | 7 GASSAWAY CT | | | | HONEA PATH | SC | 29654 | |
| 5770034 | SCOTT JOY | 4355 NW 3RD TER | | | | POMPANO BEACH | FL | 33064 | |
| 5770035 | SCOTT JUANITAWES | 1037 OHIO AVE UP | | | | ASHTABULA | OH | 44004 | |
| 5770036 | SCOTT JUDITH | 2505 ANTELOPE DR | | | | DALZELL | SC | 29040 | |
| 5770037 | SCOTT JULIE | 5075 MILTON RANCH RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5472015 | SCOTT JUNIOR | 42 LIBERTY ST | | | | NEW HAVEN | CT | 06519-2308 | |
| 5770038 | SCOTT JUSTINA K | 101 NEAL CLARK | | | | HOLDENVILLE | OK | 74848 | |
| 5472016 | SCOTT KARISSA | 814 4TH AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5770039 | SCOTT KARON | 827 RIDGE CREEK DR | | | | CLARKSTON | GA | 30021 | |
| 5770040 | SCOTT KARRIE | 8221 NORTH RIDGE DRIVE | | | | OMAHA | NE | 68112 | |
| 5770041 | SCOTT KATARA | 2305 HUSSON AVE | | | | PALATKA | FL | 32177 | |
| 5770042 | SCOTT KEANDRA | 333 LINKS DR APT 307 | | | | TEXARKANA | AR | 71854 | |
| 5770043 | SCOTT KEISHA | 275 NW 10TH ST APT 101 | | | | MIAMI | FL | 33136 | |
| 5770044 | SCOTT KELLY | 3890 CAMBRIDGE AVE 316 | | | | LAS VEGAS | NV | 89169 | |
| 5770045 | SCOTT KELLY D | 3809 JACKSON STREET | | | | SHREVEPORT | LA | 71109 | |
| 5770046 | SCOTT KEMA | 7505 WOODSIDE LANE | | | | LORTON | VA | 22079 | |
| 5472017 | SCOTT KEN | 100 MEADOWVIEW DR | | | | TIPTON | IN | 46072 | |
| 5770047 | SCOTT KENDALL S | 812 E 8TH STREET APT 309 | | | | BARTLESVILLE | OK | 74003 | |
| 5472018 | SCOTT KENNETH | 216 SENECA DR NEW LONDON011 | | | | GROTON | CT | | |
| 5770048 | SCOTT KENNETTIA | 16481 NW 19 AVE | | | | OPA LOCKA | FL | 33054 | |
| 5405624 | SCOTT KERRY | 4092 WINDSOR GATE PL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5472019 | SCOTT KERVIN | 27 SALK DR | | | | HIGHLAND | NY | 12528 | |
| 5770049 | SCOTT KESHANDA | 22235 SW 116TH AVE | | | | MIAMI | FL | 33170 | |
| 5770050 | SCOTT KEVIN | 123 PHILOSOPHERS TER | | | | WALNUT CREEK | CA | 94596 | |
| 5405625 | SCOTT KEVIN M | 2307 JACKSON | | | | ARNOLD | MO | 63010 | |
| 5770051 | SCOTT KEYSHAWNIA | 4709 CORALBERRY CT | | | | ABERDEEN | MD | 21001 | |
| 5472020 | SCOTT KIM | 13883 CO RD 80 | | | | KENTON | OH | 43326 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770052 | SCOTT KIMBERLY | 516 LITTLE CREEK RD | | | | LYNCHBURG | VA | 24502 | |
| 5770053 | SCOTT KIMBERLY R | 8422 FLORA AVE | | | | KANSAS CITY | MO | 64131 | |
| 5770054 | SCOTT KIONNA R | 721 MAYLAND DRIVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5770055 | SCOTT KIRSTEN R | 4330 S 262ND ST | | | | KENT | WA | 98032 | |
| 5770056 | SCOTT KISHA | 5 BARBER CR | | | | LITTLE ROCK | AR | 72204 | |
| 5770057 | SCOTT KIZZY | 965 HANNOVER CIR | | | | STOCKBRIDGE | GA | 30281 | |
| 5770058 | SCOTT KNIGHT | 1310 CAMPBELL AVE | | | | CAMBRIDGE | OH | 43780 | |
| 5770059 | SCOTT KRAMER | 413 YALE AVE | | | | CAPE MAY PT | NJ | 08212 | |
| 5770060 | SCOTT KRISTINE | 307 FONTHILL DR APT H-3 | | | | DOYLESTOWN | PA | 18901 | |
| 5770061 | SCOTT KRYSTIN | 5137 WAKEFEILD ST | | | | PHILADELHIA | PA | 19144 | |
| 5770062 | SCOTT L KEYTE | 31835 BARCLAY LOOP | | | | WARSAW | MO | 65355 | |
| 5770063 | SCOTT L TYACKE | 724 COTTONWOOD LN | | | | WATERFORD | WI | 53185 | |
| 5770064 | SCOTT LADONNA | 2001 S 13TH ST | | | | MCALESTER | OK | 74501 | |
| 5770065 | SCOTT LAFOUNTAIN | 23 ROCK WAY | | | | CROWN POINT | NY | 12928 | |
| 5770066 | SCOTT LAKEISHA | 203 POST AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5770067 | SCOTT LAKITA | 511 ELIZABETH SCOTT DRIVE | | | | ROSEDALE | MS | 38769 | |
| 5770068 | SCOTT LAMONICA | 850 N 17TH STREET APT 8A | | | | RICHMOND | IN | 47374 | |
| 5770069 | SCOTT LAQUANDRA | 1109 LEESVILLE ST | | | | NORTH CHARLESTON | SC | 29405 | |
| 5770070 | SCOTT LARRY | 5931 W 107TH AVE | | | | ST LOUIS | MO | 63116 | |
| 5770071 | SCOTT LARTICIA | 2003 FAIRFIELD AVE APT A | | | | RICHMOND | VA | 23223 | |
| 5770072 | SCOTT LATANSA | 1100 ROOSERVELT ST | | | | SHELBY | MS | 38774 | |
| 5770073 | SCOTT LATONYA | 10350NW 28TH AVE | | | | MIAMI | FL | 33147 | |
| 5770074 | SCOTT LATORIA | 851 B ENGLAND ST | | | | JACKSONVILLE | FL | 32227 | |
| 5770075 | SCOTT LATOSHA | 3572 MARINER RD | | | | OAKLEY | CA | 94561 | |
| 5770076 | SCOTT LATOYA | 4306 OAKLEAF DR | | | | ROANOKE | VA | 24017 | |
| 5434080 | SCOTT LAVELLA C | 10682 KNOTT AVE 2D | | | | STANTON | CA | 90680 | |
| 5770077 | SCOTT LAYMAN | 1800 SDBLVD | | | | MIAMI | FL | 33161 | |
| 5770078 | SCOTT LEE MAXWELL | 322 W 1ST ST | | | | WELLSTON | OH | 45692 | |
| 5770079 | SCOTT LEEANN | 76 WINDSONG CV | | | | JACKSON | TN | 38305 | |
| 5770080 | SCOTT LESLIE D | PO BOX 864 | | | | SAVANNAH | GA | 31415 | |
| 5770081 | SCOTT LETCHER | 513 GOLDEN HARVEST RD | | | | KNOXVILLE | TN | 37934 | |
| 5770082 | SCOTT LEWIS | HC 75 | | | | ISONVILLE | KY | 41149 | |
| 5770083 | SCOTT LINDA | 4913 COUNTRY HILLS DR | | | | ANTIOCH | CA | 94531 | |
| 5770084 | SCOTT LINDA A | 602 CLENDENIN ST APT 229 | | | | CHARLESTON | WV | 25301 | |
| 5770085 | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | |
| 5472021 | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | |
| 5472022 | SCOTT LOLITA | 3503 SHAMROCK PL | | | | IOWA CITY | IA | 52245-5137 | |
| 5770086 | SCOTT LULLIE | 5234 S CARPENTER | | | | CHICAGO | IL | 60609 | |
| 5472023 | SCOTT LYMON | 7311 ALEXANDER CIR APT B | | | | FORT STEWART | GA | 31315-1733 | |
| 5770087 | SCOTT M | 10120 KERNWOOD CT | | | | RCH CUCAMONGA | CA | 91737 | |
| 5434082 | SCOTT MA | 16192 COASTAL HWY DBA E2E | | | | LEWES | DE | 19958 | |
| 5770088 | SCOTT MALIAKA | 3206 CURTIS DRIVE APT 402 | | | | CAMP SPRINGS | MD | 20748 | |
| 5472024 | SCOTT MALIYA | 2301 COLUMBIA PIKE APT 216 | | | | ARLINGTON | VA | 22204-4455 | |
| 5770089 | SCOTT MALLOY | 1915 IRVING AVE S | | | | MINNEAPOLIS | MN | 55403 | |
| 5770090 | SCOTT MANUEL | 1412 FAIRLAWN | | | | TOLEDO | OH | 43607 | |
| 5472025 | SCOTT MARC | 44430 SCOBEE STREET | | | | CALIFORNIA | MD | 20619 | |
| 5770091 | SCOTT MARCQUISSE | 17 LONGSTREET AVE | | | | HIGHLAND SPNGS | VA | 23075 | |
| 5770092 | SCOTT MARGO | 524 WETMORE | | | | UTICA | NY | 13501 | |
| 5770093 | SCOTT MARGUERTE | 1817 WOODGATW DR | | | | BAKERSFIELD | CA | 93304 | |
| 5472026 | SCOTT MARIA | 1618 NW 2ND ST | | | | CAPE CORAL | FL | 33993-7617 | |
| 5770094 | SCOTT MARIAN | PO BOX 1704 | | | | LANDER | WY | 82520 | |
| 5770095 | SCOTT MARIE | 1732 TAMARACK ST | | | | FAIRBANKS | AK | 99709 | |
| 5472027 | SCOTT MARIE | 1732 TAMARACK ST | | | | FAIRBANKS | AK | 99709 | |
| 5770096 | SCOTT MARIE M | 126 MUSKRAT COURT | | | | HOUMA | LA | 70364 | |
| 5770097 | SCOTT MARILYN | 4652 OBERLIN AVE APT B3 | | | | LORAIN | OH | 44052 | |
| 5770098 | SCOTT MARION | 85 GEMINI CT | | | | MARTINSBURG | WV | 25404 | |
| 5434084 | SCOTT MARK INDEPENDENT ADMINISTRATOR OF THE ESTATE OF MICHAEL SCOTT DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5770099 | SCOTT MARKIA | 2930 AMBLER AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5472028 | SCOTT MARLENE | 1630 E COCONINO ST LOT 27B | | | | COTTONWOOD | AZ | 86326 | |
| 5770100 | SCOTT MARTIN | 2205 NW CEDAR AVE | | | | REDMOND | OR | 97756 | |
| 5472029 | SCOTT MARVIN | 1030 N CAPE ROCK DR | | | | CAPE GIRARDEAU | MO | 63701-3609 | |
| 5770101 | SCOTT MARY | 604 KRESSON DR | | | | GLENOLDEN | PA | 19036 | |
| 5434086 | SCOTT MARY AND DUNCAN SCOTT HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 4864458 | SCOTT MASCIOLI | 2613 CADWALLADER SONK ROAD | | | | CORTLAND | OH | 44410 | |
| 5472030 | SCOTT MATT | 8636 HIGH TRAIL CT | | | | MASON | OH | 45040 | |
| 5770102 | SCOTT MCDOWELL | 403 CRENSHAW LN | | | | WAYNE | OK | 73095 | |
| 5770103 | SCOTT MCPHERSON | 5721 E BELLVIEW | | | | TUCSON | AZ | 85712 | |
| 5770104 | SCOTT MELANA | 5621 CHARLES ST | | | | OMAHA | NE | 68132 | |
| 5770105 | SCOTT MELINDA | 1411 ST EDMONDS COURT | | | | SMYRNA | TN | 37167 | |
| 5770106 | SCOTT MELISSA | 14429 OAK MEDOW | | | | GONZALES | LA | 70737 | |
| 5770107 | SCOTT MELODY | 3861 ORDINARY LOOP | | | | HAYES | VA | 23072 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770108 | SCOTT MELONEY | 121 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5770109 | SCOTT MICHAEL | 416 22ND STREET APT 3 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5472031 | SCOTT MICHAEL | 416 22ND STREET APT 3 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5770110 | SCOTT MICHEAL | 2550 BOND AVE | | | | COLUMBUS | GA | 31903 | |
| 5770111 | SCOTT MICHELLE M | 20 5TH ST | | | | MALTA | OH | 43758 | |
| 5405626 | SCOTT MILDRED A | 2537 PANGBORN CIRCLE | | | | DECATUR | GA | 30033 | |
| 5770112 | SCOTT MILLER | 2035 SHAW AVE | | | | PERU | IN | 46970 | |
| 5770113 | SCOTT MILLICENT D | 2893 EBONY AVE | | | | GASTONIA | NC | 28054 | |
| 5770114 | SCOTT MISSY | 2412 COVERT STREET | | | | PARKERSBURG | WV | 26105 | |
| 5770115 | SCOTT MOODY | 818 HIAWATHA DR | | | | ELKHART | IN | 46517 | |
| 5770116 | SCOTT MOSHEIA | 200 N BROOKS ST | | | | KINGSTREE | SC | 29556 | |
| 5770117 | SCOTT MOSS | 11851 NE 103 TERR | | | | ARCHER | FL | 32618 | |
| 5770118 | SCOTT MULLER | 1904 KELLY GLEA DR | | | | CARY | NC | 27502 | |
| 5770119 | SCOTT MURRAY | 209 6TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 5770120 | SCOTT N | 524 WETMORE | | | | UTICA | NY | 13501 | |
| 5770121 | SCOTT NAGEL | 194 BRICKYARD RD | | | | MARS | PA | 16046 | |
| 5770122 | SCOTT NANCY | 2233 US HWY 521 | | | | ANDREWS | SC | 29510 | |
| 5770123 | SCOTT NATHAN | 2222 MELROSE DR APT 146 | | | | WOOSTER | OH | 44691 | |
| 5472032 | SCOTT NATHANIEL | 11611 DYER ST APT 203 | | | | EL PASO | TX | 79934-2616 | |
| 5770124 | SCOTT NAYDE | 3311 N 17TH ST | | | | PHILA | PA | 19140 | |
| 5770125 | SCOTT NEALY | 1368 RED HILL RD | | | | MARIETTA | GA | 30008 | |
| 5770126 | SCOTT NENITA | 3756 RAMONA DR | | | | RIVERSIDE | CA | 92506 | |
| 5770127 | SCOTT NGUYEN | 7700 PIN OAK CT | | | | PLAINFIELD | IL | 60586 | |
| 5770128 | SCOTT NIA M | 5 FAIRVIEW HTS | | | | ROCHESTER | NY | 14613 | |
| 5770129 | SCOTT NICOLE | 1142 POLK BLVD | | | | DES MOINES | IA | 50311 | |
| 5770130 | SCOTT NICOLE A | 5169 CINDER LN | | | | ORLANDO | FL | 32808 | |
| 5770131 | SCOTT NICOLETTE | 220 EAST 10TH STREET | | | | BERWICK | PA | 18603 | |
| 5770132 | SCOTT NIKIA | 15416 CEDAR DRIVE | | | | ACCOKEEK | MD | 20607 | |
| 5472033 | SCOTT NIKKI | 1871 TURNER BLVD APT A | | | | ELYRIA | OH | 44035-4637 | |
| 5770133 | SCOTT NIPPER | HC 62 BOX 34 | | | | BURTON | WV | 26562 | |
| 5472034 | SCOTT NOLAN | 11900 NW 32ND MNR UNKNOWN | | | | SUNRISE | FL | | |
| 5770134 | SCOTT NOLEN | 3606 GLENN AVE | | | | SIOUX CITY | IA | 51106 | |
| 5472035 | SCOTT NORMAM | 2122 CAMERON DR 1B | | | | DUNDALK | MD | 21222 | |
| 5770135 | SCOTT NOYES | PO BOX 215 | | | | INYOKERN | CA | 93527 | |
| 5472036 | SCOTT NYA | 462 SHIRLEY MANOR RD BALTIMORE005 | | | | REISTERSTOWN | MD | 21136 | |
| 5770136 | SCOTT OCTAVIA | 808 E 22ND ST | | | | BALTIMORE | MD | 21218 | |
| 5770137 | SCOTT O'GRADY | 103 UPPER 15 MILE CREEK RD | | | | WINGETT RUN | OH | 45789 | |
| 5770138 | SCOTT OLAVEE | 4709 AUGUST ST | | | | LOS ANGELES | CA | 90008 | |
| 5770139 | SCOTT P ROWE | 1050 CLEVELAND ST NONE | | | | TITUSVILLE | FL | 32780 | |
| 5770140 | SCOTT PAM | 22719 US RT 30 | | | | MINERVA | OH | 44657 | |
| 5770141 | SCOTT PAMELA V | 607 NE 90TH TER | | | | KANSAS CITY | MO | 64155 | |
| 5770142 | SCOTT PARKER | PO BOX 1642 | | | | BESSEMER CITY | NC | 28016 | |
| 5770143 | SCOTT PARKS | 7103 ROCK SPRINGS CV | | | | AUSTIN | TX | 78729 | |
| 5770144 | SCOTT PATRICIA R | 3360 MOUNTAIN DR | | | | DECATUR | GA | 30032 | |
| 5770145 | SCOTT PATRICK | 11926 GROVEWOOD AVE | | | | THONOTOSASSA | FL | 33592 | |
| 5472037 | SCOTT PATRICK | 11926 GROVEWOOD AVE | | | | THONOTOSASSA | FL | 33592 | |
| 5770146 | SCOTT PATRINA | 2824 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5770147 | SCOTT PAUL | 1504 FORBES ST | | | | FREDERICKSBG | VA | 22405 | |
| 5770148 | SCOTT PAUL | 1504 FORBES ST | | | | FREDERICKSBG | VA | 22405 | |
| 5770148 | SCOTT PAULA M | 6906 CLAREMORE | | | | ST LOUIS | MO | 63121 | |
| 5472039 | SCOTT PEG | 9 HARDING RD | | | | WEST CALDWELL | NJ | 07006-7916 | |
| 5770149 | SCOTT PEGGY | 1131 WEST MORLAND | | | | LAKE | WI | 48632 | |
| 5770151 | SCOTT PETER | 232 PRESTWICK | | | | DAVENPORT | FL | 33897 | |
| 5434088 | SCOTT PHILIP B | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | |
| 5770152 | SCOTT POPSICLE | 4444 RUGGLES ST | | | | OMAHA | NE | 68111 | |
| 5770153 | SCOTT PRISCILLA | 4422 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215 | |
| 5770154 | SCOTT QHIQUAYANTE | 3273 PEBBLEBROOKE BLVD | | | | LAKELAND | FL | 33815 | |
| 5472040 | SCOTT QUETAYA | 718 SOUNDVIEW AVE APT 2 | | | | BRONX | NY | 10473-3408 | |
| 5770155 | SCOTT R THOMAS | 2901 SHADY LANE | | | | RACINE | WI | 53402 | |
| 5770156 | SCOTT RABECCA J | 2469 S 44TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5770157 | SCOTT RALPH JOHNSON | 558 HORN RD | | | | CECILIA | KY | 42724 | |
| 5770158 | SCOTT RANDOLPH | 2606 BORDER ROAD | | | | CHESAPEAKE | VA | 23324 | |
| 5472041 | SCOTT RANDOPH | 3237 PITTSTON AVE | | | | SCRANTON | PA | 18505-2905 | |
| 5472042 | SCOTT RANDY | 247 29TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5770159 | SCOTT RAY | 120 CHESAPEAKE RIDGE | | | | NORTHEAST | MD | 21901 | |
| 5770160 | SCOTT RAYE | 913 JACKSON RD | | | | SILVER SPRING | MD | 20904 | |
| 5770161 | SCOTT REESE | 664 POPLAR RD | | | | NEW OXFORD | PA | 17350 | |
| 5770162 | SCOTT REGINA | 801 CHERRYST APT47 | | | | SUMIT | MS | 39666 | |
| 5770163 | SCOTT RENE | 383886 WEST 117 | | | | CLEVELAND | OH | 44111 | |
| 5770164 | SCOTT RENEE | 158 BRIAR WOOD DRIVE | | | | PENN HILLS | PA | 15235 | |
| 5472043 | SCOTT RHONDA | 5308 N 44TH AVE | | | | OMAHA | NE | 68111-1436 | |
| 5770165 | SCOTT RIBIN MCDUGALD METCALFE | 35500 HIGHWAY 18 | | | | LUCERNE VALLEY | CA | 92356 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770166 | SCOTT RICHARD | 304 ARIZONA AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5472044 | SCOTT RICHARD | 304 ARIZONA AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5770168 | SCOTT RICKY | 9231 HOUGH AVE | | | | CLEVELAND | OH | 44106 | |
| 5770169 | SCOTT RITA | 193-W-EVERGREEN-AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5770170 | SCOTT ROBERT | 5749 STATESBORO HWY | | | | SYLVANIA | GA | 30467 | |
| 5472045 | SCOTT ROBERT | 5749 STATESBORO HWY | | | | SYLVANIA | GA | 30467 | |
| 5403936 | SCOTT ROBERT JACOB | 50 W WASHINGTON ST 1303 | | | | CHICAGO | IL | 60602 | |
| 5434092 | SCOTT ROBERT JACOB | 50 W WASHINGTON ST 1303 | | | | CHICAGO | IL | 60602 | |
| 5434094 | SCOTT ROBINSON | 8274 LINE COVE CT | | | | SACRAMENTO | CA | 95828 | |
| 5770171 | SCOTT ROCK | 333 KELLY ST | | | | CULPEPPER | VA | 22711 | |
| 5770172 | SCOTT RODERICK | 317 OAK VILLA DR | | | | JESUP | GA | 31546 | |
| 5770173 | SCOTT ROEBUCK | 379 LAUREL ST | | | | WALKERVILLE | MI | 49459 | |
| 5770174 | SCOTT ROSA | 320 S HARRISON ST 106 | | | | EAST ORANGE | NJ | 07018 | |
| 5770175 | SCOTT ROSALIND | 745 DRIFT TIDE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5770176 | SCOTT ROSE | 395 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626 | |
| 5770177 | SCOTT ROSIE | 13 DRAPER ST | | | | GREENVILLE | SC | 29611 | |
| 5770178 | SCOTT ROSLYN | 496 LINCOLN AVE APT 39 | | | | FERRIDAY | LA | 71334 | |
| 5770179 | SCOTT ROXANNA | 15051E EAST DAISY LANE | | | | CLAREMORE | OK | 74017 | |
| 5770180 | SCOTT ROY | 901 BOLTON RD | | | | ATLANTA | GA | 30331 | |
| 5770181 | SCOTT RUBEN | 600 OWNBI ST | | | | LORDSBURG | NM | 88045 | |
| 5770182 | SCOTT RUNGE | 1432 GRAND COURT | | | | HASTINGS | MI | 49058 | |
| 5770183 | SCOTT RUSSELL | 2223 NE 3RD AVE | | | | GAINESVILLE | FL | 32641 | |
| 5770184 | SCOTT RYAN | 10137 CAMPBELL ST | | | | POTOSI | MO | 63664 | |
| 5472046 | SCOTT RYAN | 10137 CAMPBELL ST | | | | POTOSI | MO | 63664 | |
| 5472047 | SCOTT SABRINA | 818 BECK ST APT 3S | | | | BRONX | NY | 10459-5012 | |
| 5770185 | SCOTT SADIE | 132 BURKHART | | | | NATCHEZ | MS | 39120 | |
| 5770186 | SCOTT SAGEHORN | 3926 ELFIN AVE | | | | LOUISVILLE | KY | 40207 | |
| 5770187 | SCOTT SANDRA | 5012 S TOLEDO AVE APT 17I | | | | TULSA | OK | 74135 | |
| 5472048 | SCOTT SANDRA | 5012 S TOLEDO AVE APT 17I | | | | TULSA | OK | 74135 | |
| 5770188 | SCOTT SANDY | 1001 PATTON AVE | | | | ASHEVILLE | NC | 28806 | |
| 5770189 | SCOTT SANFORD | 438 BOWEN DR | | | | EXTON | PA | 19341 | |
| 5770190 | SCOTT SCHROEDER | 10787 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837 | |
| 5472049 | SCOTT SEAN | 320 MORGAN RUN | | | | CIBOLO | TX | 78108 | |
| 5770191 | SCOTT SEBASTIAN | 331 N CAROLINE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5770192 | SCOTT SELINA | 1214 SHELL RD | | | | HAMPTON | VA | 23661 | |
| 5770193 | SCOTT SHAILA | 1728 LUCILLE DR | | | | LIMA | OH | 45801 | |
| 5770194 | SCOTT SHAMEKA L | 1315 N OSAGE DR | | | | TULSA | OK | 74106 | |
| 5472050 | SCOTT SHAMIKA | 4008 GLENBURNE BLVD | | | | LANSING | MI | 48911-2533 | |
| 5770195 | SCOTT SHANAYA | 160 ARNETTE BLVD | | | | DANVILLE | VA | 24540 | |
| 5770196 | SCOTT SHANITA | 4305 CONNECTICUT AVE | | | | BALTIMORE | MD | 21217 | |
| 5770197 | SCOTT SHANNON | 288 E 248TH STREET | | | | EUCLID | OH | 44123 | |
| 5770198 | SCOTT SHANTAE | 12350 DELOMOE BLVD | | | | LAKEWOOD | CA | 90715 | |
| 5770199 | SCOTT SHARDA | 4534 WITHERS DR | | | | N CHAS | SC | 29405 | |
| 5770200 | SCOTT SHARON | 5314 ORIOLE | | | | ST LOUIS | MO | 63120 | |
| 5770201 | SCOTT SHARONDA | 29 WILLIE MILLAN DR | | | | KINGSTREE | SC | 29556 | |
| 5770202 | SCOTT SHASTA S | 2403 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5770203 | SCOTT SHAWANA | 955 EDMUND 3 | | | | ST PAUL | MN | 55106 | |
| 5770204 | SCOTT SHAWN | 3113 MONA | | | | MUSKEGON HEIG | MI | 49444 | |
| 5472051 | SCOTT SHAWN | 3113 MONA | | | | MUSKEGON HEIG | MI | 49444 | |
| 5770205 | SCOTT SHEENA | 1813CUMBAA COURT | | | | COLUMBUS | GA | 31907 | |
| 5770206 | SCOTT SHELANDA | 206 SOUTH ROSE | | | | MENDEN | LA | 71055 | |
| 5770208 | SCOTT SHEMEMKIA | 182 OLD COLONY RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5770209 | SCOTT SHENITA | 1445 BROCKMEADE CT | | | | ROCKY MOUNT | NC | 27804 | |
| 5770210 | SCOTT SHEQUESTA | 1980 SW 60TH TERRACE | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5770211 | SCOTT SHERRI | 1120 NORTH DESLOGE | | | | DESLOGE | MO | 63020 | |
| 5770212 | SCOTT SHERRILYN | 519 LONGBOW DR | | | | ALBANY | GA | 31721 | |
| 5770213 | SCOTT SHERRITA | 7101 KINGSTON DRIVE | | | | TAMPA | FL | 33619 | |
| 5770214 | SCOTT SHERRY | 5739 EUCALYPTUS DR | | | | SAINT LEONARD | MD | 20685 | |
| 5770215 | SCOTT SHIRICKA | 9024 POSSUM HOLLOW RD | | | | LANCASTER | SC | 29720 | |
| 5770216 | SCOTT SHIRLEY | 2334 NC HWY 86 S | | | | HILLSBOROUGH | NC | 27278 | |
| 5770217 | SCOTT SHIRLEY C | 2334 NC HIGHWAY 86S | | | | HILLSBROUGH | NC | 27278 | |
| 5770218 | SCOTT SHIRLEY F | 1218 W 107TH ST APT 6 | | | | LOS ANGELES | CA | 90044 | |
| 5770219 | SCOTT SHOBERG | 325 W ANOKA ST | | | | DULUTH | MN | 55803 | |
| 5434096 | SCOTT SHOE CO LTD | 1212 KONA STREET | | | | HONOLULU | HI | 96814 | |
| 5770220 | SCOTT SHUNKA | 307 E MAIN ST | | | | WHITAKERS | NC | 27891 | |
| 5770221 | SCOTT SIERRA | 635 E HUDSON | | | | TOLEDO | OH | 43608 | |
| 4883522 | SCOTT SIGN SYSTEMS INC | P O BOX 911979 | | | | DALLAS | TX | 75391 | |
| 5770222 | SCOTT SIPHERD | 263 STETSON DR | | | | DANVILLE | CA | 94506 | |
| 5770223 | SCOTT SNYDER | 3319 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513 | |
| 5770224 | SCOTT SONIA | 366 PALMETTO | | | | BROOKLYN | NY | 11692 | |
| 5770225 | SCOTT SONYA | 5440 HOMERS BRANCH RD | | | | LELAND | NC | 28451 | |
| 5770226 | SCOTT SPARKLE | 9814 DENNIS DR | | | | SAINT LOUIS | MO | 63136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770227 | SCOTT STARLETA | 5140 CAMPFIRE TRAIL B | | | | FLORISSANT | MO | 63033 | |
| 5770228 | SCOTT STEPHANIE | 3309 NE 19TH | | | | OKLAHOMA CITY | OK | 73121 | |
| 5770230 | SCOTT STRATTON | 6741 LYNDALE AVE S | | | | RICHFIELD | MN | 55423 | |
| 5770231 | SCOTT SUMMERS | 5272 AKSARBEN WAY | | | | GARDEN VALLEY | CA | 95633 | |
| 5472052 | SCOTT SUSAN | 2610 CLIFTON DR SE | | | | HUNTSVILLE | AL | 35803-2950 | |
| 5770232 | SCOTT TAFI | 618 COOLIDGE AVE | | | | COLUMBUS | GA | 31906 | |
| 5770233 | SCOTT TAMANDA | 339 HILL ST | | | | PELHAM | GA | 31779 | |
| 5770234 | SCOTT TAMESHIA | 30020 ELGIN RD | | | | WICKLIFFE | OH | 44092 | |
| 5770235 | SCOTT TAMIKA | PO BOX 105466 | | | | JEFFERSON CITY | MO | 65110 | |
| 5770236 | SCOTT TAMMY | 121 DAN OWEN DRIVE | | | | HAMPSTEAD | NC | 28443 | |
| 5770237 | SCOTT TAMMY M | 1017 FRIAR LN | | | | POMONA | CA | 91766 | |
| 5770238 | SCOTT TAMORA L | 79 THRASHER LANE | | | | JESUP | GA | 31545 | |
| 5770239 | SCOTT TANIKO | 1911 SW 42 DR | | | | GAINESVILLE | FL | 32607 | |
| 5770240 | SCOTT TANISSA | 5525 SW 41ST ST | | | | HOLLYWOOD | FL | 33023 | |
| 5472053 | SCOTT TANNER | 119 WOODVALLEY DRIVE | | | | KINGSLAND | GA | 31548 | |
| 5770241 | SCOTT TANYA | 9401 BUD ST | | | | GOTHA | FL | 34734 | |
| 5770242 | SCOTT TARA | 4618 CENTERAL PARK DR | | | | WOODBRIDGE | VA | 22193 | |
| 5770243 | SCOTT TARA E | 4007 WEST ENGLISH | | | | HUMANSVILLE | MO | 65674 | |
| 5770244 | SCOTT TARRENCE | 209 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5770245 | SCOTT TELISA | 1209 SINGLETARY CH RD | | | | LUMBERTON | NC | 28358 | |
| 5770246 | SCOTT TEMPERA | 50 FAIRMONT STREET APT 14 | | | | LEWISTON | ME | 04240 | |
| 5770247 | SCOTT TERESA | 125 TATE | | | | GREENVILLE | MS | 38701 | |
| 5472054 | SCOTT TERESA | 125 TATE | | | | GREENVILLE | MS | 38701 | |
| 5770248 | SCOTT TERI | 2184 MOGADORE RD | | | | AKRON | OH | 44312 | |
| 5770249 | SCOTT TERRA | 4985 ELON CRES | | | | LAKELAND | FL | 33815 | |
| 5770250 | SCOTT TERRI D | 9316 W BIRCH ST | | | | MILWAUKEE | WI | 53225 | |
| 5770251 | SCOTT TERRY | 500 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5770252 | SCOTT THADDEUS | 198 NORTHWIND CIRLCE | | | | MCINTYRE | GA | 31054 | |
| 5472055 | SCOTT THOMAS III | 174 LEONARD LANE | | | | CALEDONIA | MS | 39740 | |
| 5770253 | SCOTT THOMAS JR | 754 W WALTHALL | | | | GREENVILLE | MS | 38701 | |
| 5770254 | SCOTT THONE | 13016 LAKEVIEW DR | | | | BURNSVILLE | MN | 55337 | |
| 5770255 | SCOTT TIFFANY | 8775 JEFF HAMILTON RD | | | | MOBILE | AL | 36695 | |
| 5770256 | SCOTT TIM | 867 ELIZABETH DR | | | | LANCASTER | OH | 43130 | |
| 5770257 | SCOTT TIMESHA | 130 SW 8 AVE | | | | FLORIDA | FL | 33034 | |
| 5770258 | SCOTT TIMOTHY | 1757 BAKER ST | | | | LANCASTER | SC | 29720 | |
| 5770259 | SCOTT TINA | 1754 BIRCH RD 204 | | | | KENOSHA | WI | 53140 | |
| 5770260 | SCOTT TIYANA | 6921 BERDELLE AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5472056 | SCOTT TOM | 2155 GLENLOCK DR VOLUSIA127 | | | | DELTONA | FL | | |
| 5770261 | SCOTT TOMMY | PO BOX 201 | | | | MARINGOUIN | LA | 70757 | |
| 5472057 | SCOTT TOMMY | PO BOX 201 | | | | MARINGOUIN | LA | 70757 | |
| 5770262 | SCOTT TONDA | 710 CASHUA ST | | | | DARLINGTON | SC | 29532 | |
| 5770263 | SCOTT TONDA R | 710 CASHUA ST APT 20 | | | | DARLINGTON | SC | 29532 | |
| 5770264 | SCOTT TOSHA | 163 CLEMENTS SIMMONS RD | | | | TIFTON | GA | 31794 | |
| 5770265 | SCOTT TRACEY | 682 SYCAMORE DR | | | | JONESBORO | GA | 30231 | |
| 5472058 | SCOTT TRACY | 734 LINDEN AVE APT 9 | | | | LONG BEACH | CA | 90813-4541 | |
| 5770266 | SCOTT TRAMETRIAS | 66 LOCUST ST | | | | ROCHESTER | NY | 14613 | |
| 5770267 | SCOTT TRAVIS | 8150B E ACADEMY ST | | | | TUCSON | AZ | 85708 | |
| 5472059 | SCOTT TRAVIS | 8150B E ACADEMY ST | | | | TUCSON | AZ | 85708 | |
| 5770268 | SCOTT TREYVON | 77660 CRUMP ST | | | | MARINGOUIN | LA | 70757 | |
| 5770269 | SCOTT TRINA | 2522 HEATHERWYCK CT | | | | TOLEDO | OH | 43614 | |
| 5770270 | SCOTT TRISHA D | 1583 JOHN CLARK RD | | | | DOVER | DE | 19904 | |
| 5770271 | SCOTT TUNARA L | 4545 WHEELER RD | | | | OXON HILL | MD | 20745 | |
| 5770272 | SCOTT TURCOTT | 16847 VILLAGE LANE | | | | DALLAS | TX | 75248 | |
| 5770273 | SCOTT TUTTLE | 16635 JONRAY COURT | | | | LAKEVILLE | MN | 55044 | |
| 5770274 | SCOTT TWIANA R | 835 BEUER DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5770275 | SCOTT TYISHA | 252 SHILOH AVE | | | | WAYNESBORO | VA | 22980 | |
| 5472060 | SCOTT TYLER | 893 DEER RUN TRAIL | | | | LEBANON | OH | 45036 | |
| 5472061 | SCOTT TYRONE | 6428 BLACKBIRD DRIVE | | | | TINKER AIR FORCE BAS | OK | | |
| 5770276 | SCOTT ULRICA | 1039 NORTH UNION ST | | | | NZ | MS | 39120 | |
| 5770277 | SCOTT ULYSSES | 4242 ADAMS ST | | | | GARY | IN | 46408 | |
| 5770278 | SCOTT USLEE | 166 MILLER LANE | | | | WOODVILLE | MS | 39669 | |
| 5770279 | SCOTT VALENCIA | 1730 PINEWOOD DRIVE | | | | WYLIE | TX | 75098 | |
| 5472062 | SCOTT VALENCIA | 1730 PINEWOOD DRIVE | | | | WYLIE | TX | 75098 | |
| 5770280 | SCOTT VANESSA B | 6 LOVELL DR | | | | CHARLESTON | WV | 25302 | |
| 5770281 | SCOTT VELISA | 42 DENNY CIR | | | | NEWARK | DE | 19702 | |
| 5770282 | SCOTT VERNA | PO BOX 532 | | | | WATERFLOW | NM | 87421 | |
| 5770283 | SCOTT VICKY | 25550 VINE AVE | | | | COLUMBUS | GA | 31903 | |
| 5770284 | SCOTT VIRGINIA | 2335 MORENO DR LOS ANGELES CA | | | | LOS ANGELES | CA | 90039 | |
| 5472063 | SCOTT VIRGINIA | 2335 MORENO DR LOS ANGELES CA | | | | LOS ANGELES | CA | 90039 | |
| 5770285 | SCOTT VOLMER | 223 HASKELL RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5434098 | SCOTT WALKER | 219 OAK HILL DRIVE | | | | LEBANON | TN | 37087 | |
| 5472064 | SCOTT WALTER | 1701 WASHINGTON ST NE | | | | ALBUQUERQUE | NM | 87110-5036 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770286 | SCOTT WANDA | 563 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5770287 | SCOTT WARDALL | 438 E 16TH ST | | | | COSTA MESA | CA | 92627 | |
| 5770288 | SCOTT WATANABE | 44-586 KANEOHE BAY DR A | | | | KANEOHE | HI | 96744 | |
| 5770289 | SCOTT WENDY | PO BOX 1282 | | | | BOUTTE | LA | 70039 | |
| 5770290 | SCOTT WHIPPLE | 2073 BOWMAN RD | | | | LOGANDALE | NV | 89021 | |
| 5770291 | SCOTT WHITNEY C | 5811 SELBER CT 2C | | | | ST LOUIS | MO | 63120 | |
| 5770292 | SCOTT WILDA | 4910 43RD AVE NORTH | | | | SAINT PETERSBURG | FL | 33709 | |
| 5770293 | SCOTT WILLIAM F | 107-03 159TH STREET 3B | | | | JAMAICA | NY | 11433 | |
| 5770294 | SCOTT WILLIAMS | 600 WILLIAMS AVE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5770295 | SCOTT WILLIE | 1001 BREACKED RIDGE DR 107 | | | | LITTLE ROCK | AR | 72205 | |
| 5770296 | SCOTT WILMA | 5130 STONEWOOD DR | | | | KNOXVILLE | TN | 37921 | |
| 5770297 | SCOTT WILSON | 6354 SAINT JOHNS DR | | | | EDEN PRAIRIE | MN | 55346 | |
| 5770298 | SCOTT WINFRED | 409 STAGECOACH RD | | | | CONCORD | NC | 28027 | |
| 5770299 | SCOTT WISE | 204 EAST PARK AVENUE | | | | GREENVILLE | SC | 29601 | |
| 5770300 | SCOTT YASHICA | 811 CATAWABA CIRCLE | | | | COLUMBIA | SC | 29201 | |
| 5770301 | SCOTT YOUNG | 5 PRIMROSE LN | | | | DENVILLE | NJ | 07834 | |
| 5770302 | SCOTT YVONNE B | 2425 HUCKLEBERRY RD | | | | MANCHESTER | NJ | 08759 | |
| 5770303 | SCOTT YYY | 1110 BRENDA COURT | | | | FINDLAY | OH | 45840 | |
| 5472065 | SCOTT ZACHARY | 223 FIRST MESA DR | | | | SILT | CO | 81652 | |
| 5770304 | SCOTTA HEATHER L | 339 HICKPOR SPRINGS CT | | | | DEBARAY | FL | 32713 | |
| 5770305 | SCOTTCASTILE EBONY | 1430 DICKSON DR | | | | READING | PA | 19604 | |
| 5770306 | SCOTTI MARTINEZ | 722 ROHRERSTOWN RD | | | | LANCASTER | PA | 17603 | |
| 5770307 | SCOTTIE ARMSTRONG | 218 DIXON SCHOOL RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5770308 | SCOTTIE BURCHFIELD | 1401 STRATFORD ROAD | | | | KINGSPORT | TN | 37660 | |
| 5770309 | SCOTTIE CURTIS | 558 WHETSTONE RD | | | | BRAINBRIDGE | OH | 45612 | |
| 5770310 | SCOTTIE LOCKLEAR | 95 BURCH RD | | | | WILMINGTON | NC | 28358 | |
| 5770311 | SCOTTIE SAMUEL | 29112 BRITTANY COURT | | | | ROSEVILLE | MI | 48066 | |
| 5770312 | SCOTTIE WHISENHUNT | 391 LANE CHAPEL RD | | | | JASPER | AL | 35503 | |
| 5472066 | SCOTTLAWRENCE ANDREA | 2406 CONDADO CT | | | | KISSIMMEE | FL | 34743-3343 | |
| 5770313 | SCOTTLEGRANDE RAYLENE | 7904 SURRATTS RD | | | | CLINTON | MD | 20735 | |
| 5770315 | SCOTT-REBECC HASKIN | 159 SPRING ST | | | | BATTLE CREEK | MI | 49037 | |
| 5770316 | SCOTTS LIQUID GOLD INC | PO BOX 39458 | | | | DENVER | CO | 80239 | |
| 5770317 | SCOTTS VALLEY PHASE II | 1606 NORTH MAIN STREET | | | | SALINAS | CA | 93906 | |
| 5472067 | SCOTTS VALLEY TRIBAL TANF | 2727 SYSTRON DR STE 100 | | | | CONCORD | CA | 94518-1390 | |
| 5770318 | SCOTTS VALLEY WATER DISTRICT | 2 CIVIC CENTER DR | | | | SCOTTS VALLEY | CA | 95066-4159 | |
| 5770319 | SCOTTTURNER VALERIE | 6057A OLD COTTAGE DR | | | | SUFFOLK | VA | 23435 | |
| 5770320 | SCOTTY JAMIE ROGERS | 3857 HIGHWAY 421 | | | | BRISTOL | TN | 37620 | |
| 5770321 | SCOTTYE JONES | 146 BRUSHY TRAIL W | | | | FORTWORTH | TX | 76108 | |
| 5770322 | SCOUT LORI | 74 RUTGERS CR W | | | | GREAT FALLS | MT | 59405 | |
| 5770323 | SCOUTEN DUANE | 3777 COLLEGE AVE | | | | CORNING | NY | 14830 | |
| 5472068 | SCOVILLE MELISSA | 310 E IRENE ST | | | | SALINA | KS | 67401-7833 | |
| 5472069 | SCOYOC SCOTT V | 8411 LANNERS DR | | | | MCKINNEY | TX | 75072-5833 | |
| 5472070 | SCRANAGE CLARENCE | 713 N COURTHOUSE RD | | | | NORTH CHESTERFIELD | VA | 23236-4074 | |
| 5770324 | SCRANTON BRIANNA | 420 N GLEN DRIVE APT D | | | | ROCHESTER | NY | 14626 | |
| 5770325 | SCRAY STACEY | 2071 HILLTOP DR | | | | GREEN BAY | WI | 54313 | |
| 5770326 | SCREEN PRINTING USA | 140 N MAIN STREET | | | | MOUNTAINTOP | PA | 18707 | |
| 4865548 | SCREENLIFE LLC | 315 5TH AVE S STE 600 | | | | SEATTLE | WA | 98104 | |
| 5770327 | SCREVEN DINAH | 14 SHADWELL CT | | | | NEW CASTLE | DE | 19720 | |
| 5472071 | SCREVEN LISA | 77 HARLEY DR | | | | GARDEN CITY | GA | 31408-2716 | |
| 5472072 | SCRIBER ANDREA | 49 N 56TH ST 49 NORTH 56TH STREET | | | | PHILADELPHIA | PA | | |
| 5472073 | SCRIBER DARRON | 726 WELSH LN | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5770328 | SCRIBER LATORIA | PO BOX 171 | | | | CALIFORNIA | MD | 20619 | |
| 5770329 | SCRIBER MARSHA | PO BOX 1605 | | | | CALIFORNIA | MD | 20619 | |
| 5770330 | SCRIBER TERICA | 21853 RONALD DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5770331 | SCRIBNER MILES | BITTLE ROAD APT D | | | | BEAVER DAM | KY | 42320 | |
| 5472074 | SCRIBNER PATRICIA | 54 TAMARACK RD | | | | NEW MILFORD | CT | 06776 | |
| 5770332 | SCRIBNER RONNIE | 113 WIMBLETON RD | | | | RUIDOSO | NM | 88345 | |
| 5472075 | SCRIMA DANIEL | 291 ORANGEBURG RD | | | | PEARL RIVER | NY | 10965 | |
| 5770333 | SCRIMPSHINE DIANE | 2743 VULTEE DR | | | | COLUMBUS | GA | 31909 | |
| 5472076 | SCRIMSHER JOSHUA | 3707 STALLION DR | | | | KILLEEN | TX | 76549-4410 | |
| 5472077 | SCRINOPSKIE FRAYNA | 2314 SW MEADOW CT | | | | TOPEKA | KS | 66614-1438 | |
| 4860194 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE IND PKWY | | | | BIRMINGHAM | AL | 35224 | |
| 5770334 | SCRIVEN ALMETRICE | 3452 E 149TH | | | | CLEVELAND | OH | 44120 | |
| 5770335 | SCRIVEN GENELDA | 7553 SEWELLS POINT RD | | | | NORFOLK | VA | 23513 | |
| 5770336 | SCRIVEN TEVON | 2143 B SOUTH LAKE DRIVE | | | | LEXINGTON | SC | 29072 | |
| 5472078 | SCRIVENER DESTINI | 610 STEVENSON STREET | | | | SAYRE | PA | 18840 | |
| 5472079 | SCRIVENER NANCY | 934 E LINDBERG GREENE077 | | | | SPRINGFIELD | MO | | |
| 5770337 | SCRIVENS TAMARAALONZ | 273 IDYLWILD ST | | | | WARREN | OH | 44483 | |
| 5770338 | SCRIVNER DETRA | 1101 FLANNAGAN RD | | | | LELAND | MS | 38756 | |
| 5770339 | SCRIVNER SHANNON | 3406 MANDERES PL | | | | SPRINGDALE | MD | 20774 | |
| 5770340 | SCRIVNER TABITHA | 3167 CO RD 543 | | | | POPLAR BLUFF | MO | 63901 | |
| 5770342 | SCRIVNS FARLEY | 727 UNION SW | | | | WARREN | OH | 44485 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472080 | SCROBOLA ANDY | 1577 SUMMIT RD SE | | | | PALM BAY | FL | 32909-5240 | |
| 5770344 | SCROGGHAM CHARLENE | 603 ALBERMARLE DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5770346 | SCROGGINS ANGEL M | 8501 E 92ND TERR | | | | KANSAS CITY | MO | 64138 | |
| 5770347 | SCROGGINS ANNETTE | 15034 CARDIN PLACE | | | | WOODBRIDGE | VA | 22193 | |
| 5770348 | SCROGGINS BIANCA | 657 N BROAD ST APT1A | | | | ELIZABETH | NJ | 07206 | |
| 5472081 | SCROGGINS BOBBY | 4965 PRESTONWOOD RD | | | | CONWAY | AR | 72034-7553 | |
| 5472082 | SCROGGINS LARRY | 222 HORTON RD SE | | | | CLEVELAND | TN | 37323-8136 | |
| 5770349 | SCROGGINS PAM | 1582 VANN WAY | | | | DALTON | GA | 30721 | |
| 5770350 | SCROGGINS REANA | 2601 W CLAREMONT ST APT 111 | | | | PHOENIX | AZ | 85017 | |
| 5770351 | SCROGGINS ROBIN | 1930NORTH 30TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5770352 | SCROGGINS STEVEN | 318 S MAIN ST | | | | MULHALL | OK | 73063 | |
| 5770353 | SCROGGINS SUSAN | 108 CUT SHAW CT | | | | WINCHESTER | VA | 22603 | |
| 5770354 | SCROGGINS TERRI | 64 BOWDOIN ST | | | | MALDEN | MA | 02145 | |
| 5770355 | SCROPOS KATINA K | 608 W 16TH ST | | | | TEMPE | AZ | 85281 | |
| 5770356 | SCRUGGES ALICE M | 3391 FLAT SHOALS RD | | | | ATLANTA | GA | 30349 | |
| 5770357 | SCRUGGS DANIEL | 1235 HIGHWAY 371 | | | | TUPELO | MS | 38804 | |
| 5770358 | SCRUGGS DARLENE | 2920 HEREFORD | | | | SAINT LOUIS | MO | 63139 | |
| 5770359 | SCRUGGS DEBRIA | 2212 NORWOOD DR NW | | | | HUNTSVILLE | AL | 35810 | |
| 5434100 | SCRUGGS DEVIN | 9911 WHITEHURST DR APT 416 | | | | DALLAS | TX | 75243 | |
| 5770360 | SCRUGGS EDNA | 7518 DREXELBROOK ED | | | | CHESTERFIELD | VA | 23831 | |
| 5770361 | SCRUGGS GLORIA | 2511 WINTHROP AVE | | | | ROANOKE | VA | 24015 | |
| 5472083 | SCRUGGS IRENE | 1637 BIRMINGHAM RIDGE ROAD | | | | SALTILLO | MS | 38866 | |
| 5770362 | SCRUGGS JOSEPHINE | 603 MCALPHIN DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5770363 | SCRUGGS KILROY | 207 E LINOLN AVE | | | | SALISBURY | MD | 21804 | |
| 5770364 | SCRUGGS LAURA F | 1451 HIDDEN STREAM CT | | | | CHARLOTTE | NC | 28213 | |
| 5472084 | SCRUGGS LUCY | 2628 E 5TH AVE # KNOX093 | | | | KNOXVILLE | TN | 37914 | |
| 5770365 | SCRUGGS MARK | 13855 SE HAPPY VALLEY CT | | | | HAPPY VALLEY | OR | 97086 | |
| 5770366 | SCRUGGS MASHAELA | 1459 APRIL LN | | | | MORROW | GA | 30260 | |
| 5770367 | SCRUGGS NEGAIL H | PO BOX 148 | | | | CLIFFSIDE | NC | 28024 | |
| 5472085 | SCRUGGS PAULETTE | 1520 N GRATZ ST | | | | PHILADELPHIA | PA | 19121-4125 | |
| 5472086 | SCRUGGS RICHARD | 7503 SE GOODIN RD | | | | LAWTON | OK | 73501-5501 | |
| 5770368 | SCRUGGS WANAKEE A | 4851 WESTCHESTER DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5770369 | SCRUTSHINGS SHEARRIA | 823 AMHERST ST | | | | AKRON | OH | 44311 | |
| 4871483 | SCS DIRECT INC | 9 TREFOIL DRIVE | | | | TRUMBULL | CT | 06611 | |
| 4860369 | SCTP INC | 13941 CENTAL AVE | | | | CHINO | CA | 91710 | |
| 5434102 | SCUBA MONKEY DIVE CENTER LLC | 13570 NW 101ST DR STE 300 | | | | ALACHUA | FL | 32615-8813 | |
| 5770370 | SCUDDER CARLETTA | 2555 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5770371 | SCUFFOS GEORGE | 215 BENJAMIN SEABROOK CT | | | | BLUFFTON | SC | 29909 | |
| 5472087 | SCUGLIA ERIN | 5824 NE EVERETT ST | | | | PORTLAND | OR | 97213-3822 | |
| 5472088 | SCULL DIANE | 295 CONCHO DR | | | | SEDONA | AZ | 86351-7950 | |
| 5472089 | SCULL JOSEPH | 4537 SPRUCE ST | | | | PHILADELPHIA | PA | 19139-4537 | |
| 5770372 | SCULL PETER | 19 WAYMER ST PO BOX 368 | | | | PORTVILLE | NY | 14770 | |
| 5770373 | SCULL SHARISE J | 4469 N 41TH | | | | MILWAUKEE | WI | 53209 | |
| 5472090 | SCULLI PATRICK | 510 E REGENCY CIRCLE | | | | CANFIELD | OH | 44406 | |
| 5770374 | SCULLIN DAPHNE | 25 STERLING RD | | | | WALTHAM | MA | 02451 | |
| 5472091 | SCULLY ANGELA | 314 GAYLE DR | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5770375 | SCULLY ASHLEY | 3002 S 12TH ST | | | | TACOMA | WA | 98405 | |
| 5770376 | SCULLY GLEN | 2421 PARKCHESTER CIR | | | | LAS VEGAS | NV | 89107 | |
| 5472092 | SCULLY JEANNE | 27 RUTH ROAD | | | | BROOKHAVEN | PA | 19015 | |
| 5770377 | SCULLY JENNIFER | 303 BROAD ST | | | | BRIDGEWATER | MA | 02324 | |
| 5472093 | SCULLY JILL | 65 KENVIL AVE | | | | SUCCASUNNA | NJ | 07876 | |
| 5472094 | SCULLY SHARON | 3040 EDGEHILL RD | | | | CLEVELAND HEIGHTS | OH | 44118-2020 | |
| 4880482 | SCULLY WELDING SUPPLY CORP | P O BOX 1333 | | | | COLLINGDALE | PA | 19023 | |
| 5472095 | SCULTEURE JACQUENETTE | 7324 E JUAREZ ST | | | | TUCSON | AZ | 85710-5548 | |
| 5770379 | SCULTZ ALLEN | 4432 PINTO PL | | | | ROCKFORD | IL | 61109 | |
| 5770380 | SCULTZ PENNY | 3321 WINNEBAGO RD | | | | ROCKFORD | IL | 61103 | |
| 5770381 | SCURLOCK DEBBIE | 2114 ELLISON WAY | | | | INDEP | MO | 64050 | |
| 5770382 | SCURLOCK MELISSA | 61 BELFONT RD | | | | RACELAND | KY | 41169 | |
| 5472096 | SCURLOCK RITA | 15872 COYLE ST | | | | DETROIT | MI | 48227-2625 | |
| 5770383 | SCURRY EBONY | 1220 GILMORE ST | | | | JAX | FL | 32205 | |
| 5472097 | SCURRY JANICE | 7917 EMERALD OAK DR | | | | TEXAS CITY | TX | 77591-2556 | |
| 5770384 | SCURRY JESSYKA | 2326 RICHARD KING RD | | | | PATTERSON | GA | 31557 | |
| 5770385 | SCURRY JOY | P O BOX 1359 | | | | CLINTON | SC | 29325 | |
| 5770386 | SCURRY LESLIE | 3404 LAKE VALLEY RD NW | | | | ATLANTA | GA | 30331 | |
| 5472098 | SCUSSEL MARY | 8 BURBANK ROAD | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5770387 | SCUTT FLOCY | BARBERHILL ROAD | | | | GENESEO | NY | 14454 | |
| 5770388 | SCUTT SALVATRICE | 4468 MCKINLEY PKWY | | | | HAMBURG | NY | 14075 | |
| 5770389 | SCWAB MELISSA | 1151 ANDERSON FERRY | | | | CINCINNATI | OH | 45238 | |
| 5770390 | SCYNETRIA WILLIAMS | 4600 PLANZ RD | | | | BAKERSFIELD | CA | 93309 | |
| 5770391 | SCYRKELS ROBIN | 550 SOUTH RD | | | | TALEQUAH | OK | 74464 | |
| 5434104 | SCZERBINSKI JANE AND JOSEPH SCZERBINSKI | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5770392 | SD DEPT OF AGRICULTURE | 523 E CAPITOL AVENUE | | | | PIERRE | SD | 57501-3182 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787765 | SD DEPT OF AGRICULTURE | 523 E CAPITOL AVENUE | | | | PIERRE | SD | 57501-3182 | |
| 5770393 | SD SON | 3726 ELLIS LN | | | | ROSEMEAD | CA | 91770 | |
| 4783538 | SD1 | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 5434106 | SD1 | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 5770394 | SDA MECHANICAL SERVICES INC | 2522 METROPOLITAN DR PO BOX 28 | | | | TREVOSE | PA | 19053 | |
| 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5434108 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5434110 | SDS INTERNATIONAL LTD | 56 MALIBU CT | | | | OLD BRIDGE | NJ | 08857 | |
| 5770395 | SDSV TEMPLE | 26100 TINA LN | | | | KATY | TX | 77494 | |
| 5770396 | SE TARA CAMPBELL | 970 RIVER ST | | | | HYDE PARK | MA | 02136 | |
| 5770397 | SE WHEELER | 1714 PARKWOOD DR | | | | GRAPEVINE | TX | 76051 | |
| 4870927 | SEA BOX INC | 802 INDUSTRIAL HIGHWAY | | | | EAST RIVERTON | NJ | 08077 | |
| 5434112 | SEA EDWARD J | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 4882846 | SEA LTD | P O BOX 71 4671 | | | | COLUMBUS | OH | 43271 | |
| 5770398 | SEA OF SAVINGS LLC | 19825 MOONTOWN RD | | | | NOBLESVILLE | IN | 46062 | |
| 5434114 | SEA PACIFIC INVESTMENTS LLC | 1106 W ISABEL ST | | | | BURBANK | CA | 91506-1406 | |
| 5770399 | SEA PINES | 175 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5770400 | SEA PINES AND IAN LACY | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5770401 | SEA PINES AND PEYTON THOMPSON | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5770402 | SEA PINES CSA | 32 GREENWOOD DR | | | | HISTON HEAD ISLAND | SC | 29928 | |
| 5770403 | SEA SHEMICA | 1855 HENERSON AVE | | | | FT MEYERS | FL | 33916 | |
| 4870263 | SEA TAC SWEEPING SERVICE | 715 WEST SMITH | | | | KENT | WA | 98032 | |
| 5472099 | SEABECK JIM | 2653 NORTH 54 STREET MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5770404 | SEABERRY CIARA | 729 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5770405 | SEABERRY DEANNA | 150 WEAVER STREET | | | | SPRING LAKE | NC | 28390 | |
| 5770406 | SEABERRY HELEN | 311 E COMMERCIAL ST | | | | BUNKIE | LA | 71322 | |
| 5770407 | SEABOLT AA | 5 LANCELOT COURT | | | | RE HOUSE | WV | 25168 | |
| 5770408 | SEABOLT DEBORAH | 11 MARY CIR | | | | CONCORD | NC | 28025 | |
| 5770409 | SEABOLT KIM | 6752 E 27TH ST | | | | TULSA | OK | 74129 | |
| 5770410 | SEABON DILAN | 1718 CO RD 81 | | | | PRATTVILLE | AL | 36067 | |
| 5770411 | SEABOND ANGELA | 1157 COUNTRY CLUB RD | | | | COLUMBUS | OH | 43227 | |
| 5770412 | SEABORN BRITTANY L | 5127 E 127TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5770413 | SEABORN JEFFREY | 439 ALTA VISTA DR | | | | CHELSEA | AL | 35043 | |
| 5770414 | SEABORN MAGGIE | GENERAL DELIVERY | | | | LAKELAND | FL | 33801 | |
| 5770415 | SEABORN MARKENIS K | 407 ALLISON AVE APT 12 | | | | MADISONVILLE | KY | 42431 | |
| 5770416 | SEABORN YONLANDA | 401 ROBERTS AVE APT 311 | | | | PETERSBURG | VA | 23805 | |
| 5472100 | SEABOROUGH ANDREA | 1 STONELEA PL APT A32 | | | | NEW ROCHELLE | NY | 10801-4522 | |
| 5472101 | SEABOURN BILLY | 1605 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | |
| 5770417 | SEABRA LUCIANE | 3320 15TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5472102 | SEABREASE LOUIS | 3 BOOTHAM CT | | | | PERRY HALL | MD | 21128 | |
| 5770418 | SEABRON KRYSTAL L | 46 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20783 | |
| 5770419 | SEABROOK CAROL | P O BOX 734 | | | | BEAUFORT | SC | 29920 | |
| 5770420 | SEABROOK DELORES | 2686 LEEDS AVE | | | | N CHARLESTON | SC | 29405 | |
| 5770421 | SEABROOK DORIS | PO BOX 981 | | | | ST HELENA | SC | 29920 | |
| 5472103 | SEABROOK JANICE | PO BOX 5051 | | | | JERSEY CITY | NJ | 07305-0051 | |
| 5770422 | SEABROOK KARNESHA | 4236 B MEETING ST ROAD | | | | NORTH CHARLESTON | SC | 29405 | |
| 5770423 | SEABROOK MARY | 717 RAINTREE LANE | | | | CONWAY | SC | 29526 | |
| 5472104 | SEABROOK MILLIE | 1105 2ND ST W | | | | BRADENTON | FL | 34205-8734 | |
| 5770424 | SEABROOKS DEBRA | 201 ADAMS WAY | | | | MACON | GA | 31210 | |
| 5770425 | SEABROOKS MILDRED | 407 SANDY CT | | | | MACON | GA | 31217 | |
| 5770426 | SEABROOKS STACY R | 1600 ROBERTA DR APT 3203 | | | | MARIETTA | GA | 30008 | |
| 5770427 | SEACAT CASSANDRA M | 582 COMER RD | | | | STONEVILLE | NC | 27048 | |
| 5472105 | SEACHRIST AMBER | 1400 E KAY AVE LOT 134 | | | | HAYSVILLE | KS | 67060 | |
| 5770428 | SEACHRIST CELENA | 2710 WALNUT AVE | | | | ALTOONA | PA | 16601 | |
| 5770429 | SEACOAST NEWSPAPERS | P O BOX 223592 | | | | PITTSBURGH | PA | 15251 | |
| 5770430 | SEADEEK KAREN | 422 WEST ELM ST | | | | EAST ROCHESTER | NY | 14445 | |
| 5472106 | SEADIA NERIYA | NEW JERSY UNION039 | | | | HILLSIDE | NJ | 07205 | |
| 5770431 | SEADLER CHELSEA | 204 FOXTRACE LN | | | | HUBERT | NC | 28539 | |
| 4864062 | SEAFORD ICE INC | 24483 SUSSEX | | | | SEAFORD | DE | 19973 | |
| 5770432 | SEAFREIGHT AGENCIESINC | 2800 NW 105TH AVE | | | | MIAMI | FL | 33132 | |
| 5770433 | SEAGABES JENNIFER B | 116 CHERRY POINT RD | | | | GULFPORT | FL | 33707 | |
| 5770434 | SEAGEARS ROBERT | 2217 RICHLAND ST | | | | SILVER SPRING | MD | 20910 | |
| 5472107 | SEAGER MARY A | 72 LANCASTER AVE | | | | REVERE | MA | 02151 | |
| 5770435 | SEAGLE BONITA | 2214 ISLAND FORD RD | | | | NINETY SIX | SC | 29666 | |
| 5472109 | SEAGLE DARREN | 703 W 4TH ST | | | | MARYSVILLE | OH | 43040-1015 | |
| 5770435 | SEAGO KENNETH | 3801 N 57TH STREET | | | | TAMPA | FL | 33619 | |
| 5770436 | SEAGRAM SHARAN D | 1030 OLA DR | | | | ORLANDO | FL | 32805 | |
| 5770437 | SEAGRAVES JUDITH | 50 CLIFFSIDE CIRCLE | | | | PRESTONSBURG | KY | 41653 | |
| 5770438 | SEAGRAVES MICHAEL | 1428 COLLIER DRIVE | | | | SMYRNA | GA | 30080 | |
| 5770439 | SEAL AMY | 132 WOOD VALLEY DR | | | | KINGSLAND | GA | 31548 | |
| 5770440 | SEAL COLEMAN | 1436 LOUISE DR | | | | ALPINE | CA | 91901 | |
| 5472110 | SEAL ELIZABETH | 10915 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4311 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770441 | SEAL KEITH | 405 VISCOSE AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5770442 | SEAL RAY | 4457 POPPS FERRY RD 17 | | | | DIBERVILLE | MS | 39540 | |
| 5770443 | SEAL STEPHANIE | 2121 S EMPORIA | | | | WICHITA | KS | 67211 | |
| 5770444 | SEALE CHIQUITA | 2871 MURPHY HOLLOW RD | | | | TRENTON | GA | 30752 | |
| 5472111 | SEALE JERRY | 205 IRONBARK DR | | | | ARLINGTON | TX | 76018-1551 | |
| 5770445 | SEALE KEVIN | 7795 W 52ND AVE | | | | ARVADA | CO | 80260 | |
| 4864442 | SEALED AIR CORPORATION | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5434116 | SEALED UNIT PARTS CO INC | 2230 LANDMARK PLACE | | | | ALLENWOOD | NJ | 08720 | |
| 5770446 | SEALEY DEBRAH | 113 TOWNWALL DR | | | | HAMDEN | CT | 06516 | |
| 5770447 | SEALEY SIERRA | 957 ALBANY ST | | | | SCHENECTADY | NY | 12307 | |
| 5472112 | SEALS AMARI | 2120 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-3104 | |
| 5770448 | SEALS ARLENE | 214 GUNNING BEDFORD DR | | | | DOVER | DE | 19904 | |
| 5770449 | SEALS ASIA | 1519 BRIGHTON RD | | | | PITTSBURGH | PA | 15212 | |
| 5770450 | SEALS BERNADETT S | 3127 N 54TH ST | | | | MIL | WI | 53216 | |
| 5770451 | SEALS BRITTANY | 3111 MARNICE PL | | | | ST LOUIS | MO | 63115 | |
| 5472113 | SEALS CARL | 812 BIRCH COURT APT A | | | | FORT GORDON | GA | 30905 | |
| 5770453 | SEALS DAIJA | 12105 VALLEY LN DR | | | | GARFIELD HTS | OH | 44125 | |
| 5770454 | SEALS JAA | 2479 TOLLIVER DR | | | | ELLENWOOD | GA | 30294 | |
| 5770455 | SEALS JANELLA R | 2343 WEBER ST | | | | LAKELAND | FL | 33801 | |
| 5472114 | SEALS JOYCE G | 2322 BOSQUE BLVD | | | | WACO | TX | 76707-2736 | |
| 5770456 | SEALS KENNETH | 14 WIWASHINGTON RD | | | | NATCHEZ | MS | 39120 | |
| 5770457 | SEALS LIDS | 487 COUNTY ROAD 4751 | | | | POPLAR BLUFF | MO | 63901 | |
| 5770458 | SEALS LINDSAY | 227 CAVENDER CREEK RD | | | | CARROLLTON | GA | 30116 | |
| 5770459 | SEALS LISA | 487 CR 4721 | | | | POPLAR BLUFF | MO | 63901 | |
| 5770460 | SEALS LORANE | 2947 W ELM | | | | SPRINGFIELD | MO | 65802 | |
| 5770461 | SEALS OLLIE | 3110 GARY DR | | | | ST LOUIS | MO | 63121 | |
| 5770462 | SEALS RONALD E | 1716 DORTHY DR | | | | MOORE | OK | 73160 | |
| 5770463 | SEALS RUBIE | 9329 S HALSTED STREET | | | | CHICAGO | IN | 60620 | |
| 5770464 | SEALS RUTH | 142 WERTZ AVE | | | | CHARLESTON | WV | 25311 | |
| 5770465 | SEALS THERESIS | 1705 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303 | |
| 5770466 | SEALY ANA | 10451 SW 198 ST | | | | MIAMI | FL | 33157 | |
| 4862309 | SEALY NEWS | 193 SCHMIDT RD P O BOX 480 | | | | SEALY | TX | 77474 | |
| 5770467 | SEAMAN GLORIA | 10095 SIERRA MADRE RD | | | | SPRING VALLEY | CA | 91977 | |
| 5770468 | SEAMAN JAMES | PO BOX 1 | | | | WHITING | KS | 66552 | |
| 5770469 | SEAMAN JESSE | 198 PORT WATSON | | | | CORTLAND | NY | 13045 | |
| 5472115 | SEAMAN SHANE | 439 PIPER AVE | | | | CHAMBERSBURG | PA | 17201-8909 | |
| 5434118 | SEAMLESS DEVELOPMENT INC | 1814 MARLTON PIKE EAST SUITE 350 | | | | CHERRY HILL | NJ | 08003 | |
| 5770470 | SEAMON ASHLEY M | 1200 HASLAGE AVE | | | | PITTSBURGH PA | PA | 15037 | |
| 5770471 | SEAMSTER DORORTHY | 8025 HOBBS DR | | | | SHREVEPORT | LA | 71129 | |
| 5770472 | SEAMSTER KRISTI | 602 WATTS CIRCLE | | | | MINDEN | LA | 71055 | |
| 5770473 | SEAMSTER SAMANTHA | 517WESTCUMBERLANDRD | | | | BLFD | WV | 24701 | |
| 5434120 | SEAN & LINDSAY HAGGERTY | 16412 89TH AVE E | | | | PUYALLUP | WA | 98375 | |
| 5434122 | SEAN & MARY JO BELLEW | 2985 HIGHLAND AVE | | | | BROOMALL | PA | 19008 | |
| 5434124 | SEAN AND LAURA FITZGERALD | 2229 WEST COLUMBIA ST | | | | ALLENTOWN | PA | 18104 | |
| 5770474 | SEAN BETTERIDGE | 103 MINUTEMAN LN | | | | SWEDESBORO | NJ | 08085 | |
| 5770475 | SEAN BISHOP | 204 CHURCH ST | | | | NORTH | SC | 29112 | |
| 5770476 | SEAN BOLDEN | 6661 SILVERSTREAM AVE APT 2122 | | | | LAS VEGAS | NV | 89107 | |
| 5770477 | SEAN BOWIE | 7300 EIGHT ST APT 29 | | | | BUENA PARK | CA | 90621 | |
| 5434126 | SEAN BRANDT | 19521 LEWIS ORCHARD LANE | | | | POOLESVILLE | MD | 20837 | |
| 5770479 | SEAN C CALLE | 10108 CALLE MARINERO | | | | SPRING VALLEY | CA | 91977 | |
| 5770480 | SEAN C JACKSON | 2826 NW 132ND ST | | | | OPA-LOCKA | FL | 33054 | |
| 5770481 | SEAN CAVANAUGH | 505 JANNEYS LN | | | | ALEXANDRIA | VA | 22302 | |
| 5770482 | SEAN CHAMANARA | 3734 CODY ROAD | | | | SHERMAN OAKS | CA | 91403 | |
| 5770483 | SEAN CHAMPION | 7221 JUANA ST | | | | MILLINGTON | TN | 38053 | |
| 5770484 | SEAN CLEMENS | 5201 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | |
| 5770485 | SEAN CRAMBERG | P O BOX 9672 | | | | LOS LUNAS | NM | 87119 | |
| 5434128 | SEAN DOHR | 9770 ROSE ARBOR DRIVE | | | | CENTERVILLE | OH | 45458 | |
| 5770486 | SEAN DOOLIN | 1011 HEATHERWOOD DRIVE | | | | HUNTSVILLE | AL | 35802 | |
| 5770488 | SEAN EDWARDS | 9322 FARISH DR 14 | | | | LOUISVILLE | KY | 40299 | |
| 5770489 | SEAN ELLIS | 1027 NEWPORT AVE | | | | LONG BEACH | CA | 90804 | |
| 5770490 | SEAN FEAR | 3761 NORTH MAYO ROAD | | | | MARION | IN | 46952 | |
| 5770491 | SEAN GARCIA | 16950 JAZMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5770492 | SEAN GASKINS | 821 21ST ST NE | | | | WASHINGTON | DC | 20002 | |
| 5770494 | SEAN GUPTON | 204 WAILAU PL | | | | LAHAINA | HI | 96761 | |
| 5770495 | SEAN HANCHETT | 38244 ASH | | | | WAYNE | MI | 48184 | |
| 5770496 | SEAN HAYES | 2752 N60TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5770497 | SEAN HICKEY | 1 FORBES RD | | | | CANTON | MA | 02021 | |
| 5770498 | SEAN HICKMAN | 6010 LA JOLLA HERMOSA AVE | | | | LA JOLLA | CA | 92037 | |
| 5770499 | SEAN HODGES | 11501 CHRISTY ST | | | | DETROIT | MI | 48205 | |
| 5770500 | SEAN HUBBARD | 321 LEGON SPRINGS RD | | | | TUSCUMBIA | AL | 35674 | |
| 5770501 | SEAN JOHNSON | 2126 E 37TH ST | | | | SAVANNAH | GA | 31404 | |
| 5770502 | SEAN JONES | 2201 CENTERVILLE TPKE S | | | | CHESAPEAKE | VA | 23322 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4312 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403937 | SEAN L KRAEMER | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5770503 | SEAN LASHWAY | 140 STAATS ISLAND ROAD | | | | CASELTON | NY | 12033 | |
| 5770504 | SEAN LEE TOBIN | 6827 LANTANA DR | | | | BRYANS ROAD | MD | 20616 | |
| 5770505 | SEAN LIDBERG | 866 PALACE AVE | | | | ST PAUL | MN | 55102 | |
| 5770506 | SEAN M CASTON | 2549 STATE ROUTE 208 | | | | WALDEN | NY | 12586 | |
| 5770507 | SEAN MACNEIL | 97 COPELAND ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5770508 | SEAN MARTIN | 1311 TIGER TAIL DRIVE | | | | RIVERSIDE | CA | 92506 | |
| 5770509 | SEAN MASON | 2025 GOGGLE ST | | | | SAVANNAH | GA | 31401 | |
| 5770511 | SEAN MCCASKILL | 52 PETAL COURT | | | | COLUMBIA | SC | 29203 | |
| 5770512 | SEAN MCCLANAHAN | 300 E ST ANNE | | | | HOBBS | NM | 88240 | |
| 5434130 | SEAN MCCLOUD | 1700 BONNIE BRAE DR | | | | HUNTINGTON VALLEY | PA | 19006 | |
| 5434132 | SEAN MCLOUGHLIN | 14905 NW DOMINION DRIVE | | | | PORTLAND | OR | 97229 | |
| 5770513 | SEAN MILLER | 5 WINDOVER WOODS LN | | | | WHITE PLAINS | NY | 10463 | |
| 5770514 | SEAN NELSON | 35950 JEFFERSON | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 5770515 | SEAN NITURA | 3700 N EARL AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5770516 | SEAN OHARA | 12 E 9 ST | | | | ERIE | PA | 16501 | |
| 5770517 | SEAN ORBEN | 15 DAISY DRIVE | | | | PORT JERVIS | PA | 12771 | |
| 5770519 | SEAN P CUMBERLEDGE | 1305 STATE STREET | | | | MERTZTOWN | PA | 19539 | |
| 5770520 | SEAN PATRICK | 9915 HUER HUERO | | | | CRESTON | CA | 93432 | |
| 5770521 | SEAN PAULSON | 1120 FORESTVIEW LN N | | | | PLYMOUTH | MN | 55441 | |
| 5770522 | SEAN PITTMAN | 2727 FAIRFIELD COMMONS BL | | | | DAYTON | OH | 45431 | |
| 5770523 | SEAN PLATTNER | 1624 15TH AVENUE | | | | SEATTLE | WA | 98122 | |
| 5770524 | SEAN PONDER | 1230 4TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5770525 | SEAN POTTER | 24 N BULOVA DR | | | | APOPKA | FL | 32703 | |
| 5770526 | SEAN REYNOLDS | 6101 N DETRIOT AVE | | | | TOLEDO | OH | 43612 | |
| 5770527 | SEAN ROBERTS | 2501 CHAROLAIS LN | | | | MANHATTAN | KS | 66502 | |
| 5770528 | SEAN ROBERTSON | 17925 COLEMAN VALLEY RD | | | | OCCIDENTAL | CA | 95465 | |
| 5770529 | SEAN ROBINSON | 101 CARDEN PLACE | | | | SAINT JOHNS | FL | 32259 | |
| 5434134 | SEAN ROONEY | 11114 KIRBY DRIVE | | | | PHILADELPHIA | PA | 19154 | |
| 5770530 | SEAN SMALLS | 106 ARCADIA DR | | | | DOTHAN | AL | 36305 | |
| 5770531 | SEAN SMITH | 116 POOR FARM RD | | | | LYMAN | ME | 04002 | |
| 5770532 | SEAN SOLOMON | 6554 GERMANTOWN CT | | | | CHINO | CA | 91710 | |
| 5770533 | SEAN SPICER | 6756 BETHESDA ARNO RD | | | | THOMPSONS STN | TN | 37179 | |
| 5770534 | SEAN STANDRIDGE | 1214 APPLEWOOD DR APT G106 | | | | PAPILLION | NE | 68046 | |
| 5770535 | SEAN STANLEY | 2676 GOLDKEY ESTATES | | | | MILFORD | PA | 18337 | |
| 5770536 | SEAN SWEENEY OD | 917 JENNA DR | | | | VERONA | WI | 53593 | |
| 5434136 | SEAN TANG | 1750 BRECKINRIDGE PKWY STE 200 | | | | DULUTH | GA | 30096-7576 | |
| 5770537 | SEAN TENNEY | 300 EXCALIBER CIR APT 204 | | | | FREDERICKSBURG | VA | 22406 | |
| 5770538 | SEAN THOMAN | 167 WOOD STREET | | | | MANSFIELD | OH | 44903 | |
| 5770539 | SEAN TIMMONS | 81 ASHLEY RIDGE DR | | | | BURLINGTON | NC | 27215 | |
| 5770540 | SEAN TURNER | 7300 LANKERSHIM BLVD | | | | NORTH HOLLYWO | CA | 91605 | |
| 5770541 | SEAN VENTRICE | 503 AQUA MARINE BLVD | | | | AVON LAKE | OH | 44012 | |
| 5770542 | SEAN VIRAY | 4434 ARCH CREEK DR | | | | JACKSONVILLE | FL | 32257 | |
| 5770543 | SEAN WINN | 3850 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89121 | |
| 5770544 | SEAN WOO | 7643 SHADYOAK DR | | | | DOWNEY | CA | 90240 | |
| 5770545 | SEANA METZLER | PO BOX1206 | | | | GLENROCK | WY | 82644 | |
| 5770546 | SEANA SCHOLER | 508 WEST FOURTH | | | | ANACONDA | MT | 59711 | |
| 5770547 | SEANG TELINA | 3148 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | |
| 5770548 | SEANNA JACKSON | 3231 REDWOOD RD | | | | CLEVELAND | OH | 44118 | |
| 5770549 | SEANR SEANR | 4678 E PINTO DR | | | | ELOY | AZ | 85131 | |
| 5770550 | SEANTAE HUGES | 388 S VANCUBER AVE | | | | LOS ANGELES | CA | 90022 | |
| 5770551 | SEANTE WATTS | 616 N BRANDYWINE 2 | | | | SCHENECTADY | NY | 12303 | |
| 5770552 | SEANTELLE RANSOME | 1007 N MADISON ST | | | | WILMINGTON | DE | 19801 | |
| 5770553 | SEAPHUS GREGORY | PO BOX 8066 | | | | CHICAGO | IL | 60680 | |
| 5770554 | SEAR HC | 711 S 30TH ST | | | | HEATH | OH | 43056 | |
| 5770556 | SEARCE BRENT | 223 GILMER RD | | | | ANDERSON | SC | 29621 | |
| 5770557 | SEARCE MATTHEW | 201 MIRACLE MILE DRIVE APT17D | | | | ANDERSON | SC | 29621 | |
| 5770559 | SEARCY BETTY | 234 THORNE ST | | | | MARIANNA | AR | 72360 | |
| 5770560 | SEARCY CARLA | 205 HUNTLEY ST | | | | SPINDALE | NC | 28160 | |
| 5472116 | SEARCY GABRIELE | 1405 MANSFIELD RD | | | | SAINT JOSEPH | MO | 64504-3433 | |
| 5770561 | SEARCY JAMES | PO BOX 421 | | | | MORGANTON | GA | 30560 | |
| 5770562 | SEARCY LATRINA | 159 STEVEN DR APT 4204 | | | | MACON | GA | 31201 | |
| 5770563 | SEARCY MARY | 9343 HALEY CT | | | | JONESBORO | GA | 30238 | |
| 5472117 | SEARCY NANCY | 11179 KNOTTY PINE PLACE | | | | HAMPTON | GA | 30228 | |
| 5770564 | SEARCY OLETHEA | 3737 CUSSETA RD APT 8301 | | | | COLUMBUS | GA | 31903 | |
| 5770565 | SEARCY SHAKIA | 8A JACKSON STREET | | | | QUINCY | MA | 02169 | |
| 5770566 | SEARCY TIM | 1820 TRIBBLE RIDGE DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5770567 | SEARCY TINA | 1322 NE ARTER | | | | TOPEKA | KS | 66616 | |
| 5472118 | SEARD JANICE | 5817 HILLTOP DR | | | | OKLAHOMA CITY | OK | 73121-3300 | |
| 5770568 | SEARIGHT DESHEA | 454 KENTON ST | | | | LEX | KY | 40508 | |
| 5770569 | SEARLE ESTELLA | 770 WELSH ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 5770570 | SEARLE MARGARITA | 1663 WEST 735 NORTH | | | | CLINTON | UT | 84015 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472119 | SEARLE ZACH | 4225 E 84TH PL | | | | TULSA | OK | 74137-1818 | |
| 5770571 | SEARLES CINDY | 2047 NEVADA ST | | | | TOLEDO | OH | 43605 | |
| 5770572 | SEARLES CYNTHIA | 21 SIMMONS FAMILY RD | | | | BEAUFORT | SC | 29906 | |
| 5472120 | SEARLES LENNARD | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5472121 | SEARLES LYNN | 8614 DOLPHIN ST MANATEE081 | | | | PORTAGE | MI | | |
| 5770573 | SEARLES MONIQUE | 10101 CHAPEL HILL | | | | DENHAM SPRINGS | LA | 70706 | |
| 5770574 | SEARLS ALISSA | 1520 W 41ST ST | | | | NORFOLK | VA | 23508 | |
| 5770575 | SEARLS ELNORA | 5113 TUSA DR | | | | MARRERO | LA | 70072 | |
| 5770576 | SEARLS KYLE | 450 STONE STREET | | | | CHRISTIANSBURG | VA | 24073 | |
| 5472122 | SEAROR THEODORE | 407 DARROW RD | | | | MEXICO | NY | 13114 | |
| 5770577 | SEARS | SEARS HR - PAYROLL FINANCE 2400 4528 F STREET | | | | OMAHA | NE | 68117 | |
| 5434138 | SEARS | SEARS HR - PAYROLL FINANCE 2400 4528 F STREET | | | | OMAHA | NE | 68117 | |
| 5770578 | SEARS ANGIE SUPPLY | CARR 169 BO CAMARONES | | | | GUAYNABO | PR | 00969 | |
| 5770579 | SEARS APPLIANCEHARDWARE | 2836 S BUSINESS DR | | | | SHEBOYGAN | WI | 53081 | |
| 5770580 | SEARS AUTO CENTER | 680 SOUTH HILLS VILLAGE | | | | BETHEL PARK | PA | 15102 | |
| 5770581 | SEARS AUTOMOTIVE | 300 BEAVER VALLEY MALL BLVD | | | | MONACA | PA | 15061 | |
| 5770582 | SEARS BOBBY | 3389 WOODBURN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5770583 | SEARS BONNI LAKE | 735 OLD AUSTIN HWY SUITE B | | | | BASTROP | TX | 78602 | |
| 5770584 | SEARS BROADMOOR TOWNE CENT | 2050 SOUTHGATE RD | | | | COLORADO SPG | CO | 80906 | |
| 5770585 | SEARS BURLINGTON | 75 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| 5770586 | SEARS COMMERCIAL | 18777 E 39TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5770587 | SEARS COMMERCIAL PRO | PO BOX 105525 | | | | ATLANTA | GA | 30348-5525 | |
| 5770588 | SEARS CONCORD | 1480 CONCORD PKWY N | | | | CONCORD | NC | 28025 | |
| 5770589 | SEARS CRYSTAL | 6 PEACH ST APT 4 | | | | PASSAIC | NJ | 07055 | |
| 5770590 | SEARS CUSTOMER | 5871 HILLTOP DR | | | | MIDDLEVILLE | MI | 49333 | |
| 5770591 | SEARS DAVID MORGAN | 1001 RAINBOW DRIVE | | | | GADSDEN | AL | 35901 | |
| 5770592 | SEARS DAVID Z | 1506 S MAIN ST | | | | FARMVILLE | VA | 23901 | |
| 5770593 | SEARS DEIDRE | 1204 12TH ST E | | | | TIFTON | GA | 31794 | |
| 5770594 | SEARS DIRECT | 16395 WASHINGTON ST | | | | THORNTON | CO | 80023 | |
| 5770595 | SEARS DORA | 33 S 2ND ST | | | | CAMDEN | OH | 45311 | |
| 5770596 | SEARS ELENA PICASO | 2201 S INTERSTATE 35 E | | | | DENTON | TX | 76205 | |
| 5770597 | SEARS ELICIA | P O BOX 814 | | | | ST ALBANS | WV | 25177 | |
| 5770598 | SEARS EVA ARROYO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770599 | SEARS EVELY CULJAT | 111 E PUAINAKO ST | | | | HILO | HI | 96720 | |
| 5770600 | SEARS FINE VICKY NEUVILLE | 4900 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | |
| 5770601 | SEARS FJ | 1191 GALLERIA BLVD | | | | ROSEVILLE | CA | 95678 | |
| 5770602 | SEARS FLOOR | 2060 CROSSROADS BLVD | | | | WATERLOO | IA | 50702 | |
| 5770603 | SEARS FLORA ACOSTA | 750 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | |
| 5770604 | SEARS FOR J SALINAS | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770605 | SEARS FRANK | 20 MOCKINBIRD HILL RD | | | | WINDHAM | NH | 03087 | |
| 5770606 | SEARS GARAGE SOLUTIONS | 160 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 4846552 | SEARS GARGAGE SOLUTIONS | 1819 CENTRAL AVE S STE 8 | | | | KENT | WA | 98032 | |
| 5770607 | SEARS GRAND | 16395 WASHINGTON ST | | | | THORNTON | CO | 80020 | |
| 5434140 | SEARS HOLDINGS CORPORATION | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179-0001 | |
| 4808460 | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5770608 | SEARS JABEZ | 5737 FM 1960 E | | | | ATASCOCITA | TX | 77346 | |
| 5770609 | SEARS JAMES | 1776 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203 | |
| 5770610 | SEARS JAMES | 1776 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203 | |
| 5770610 | SEARS JAMIE ANN | 305 MAIN ST 401 | | | | GREENVILLE | MS | 38701 | |
| 5770611 | SEARS JEFF | 45 HAWTHORNE GLEN TR | | | | BEAVERCREEK | OH | 45440 | |
| 5472124 | SEARS JOE | 37 HATTON DR | | | | SEVERNA PARK | MD | 21146 | |
| 5770612 | SEARS JOHN COLEMAN | 1235 WEST MAIN RD | | | | MIDDLETOWN | RI | 02842 | |
| 5770613 | SEARS JUNE | 1109 WOODMAN WAY | | | | ORLANDO | FL | 32818 | |
| 5770614 | SEARS KMART | 7455 FANNIN | | | | HOUSTON | TX | 77054 | |
| 5472125 | SEARS LAKESIA | 4126 TRUDY ST | | | | MEMPHIS | TN | 38128-2127 | |
| 5770615 | SEARS LATOYA | 32 HINSDALE AVENUE | | | | JANESVILLE | WI | 53545 | |
| 5770616 | SEARS LESHAI | 433 SHELTON RD | | | | HAMPTON | VA | 23663 | |
| 5472126 | SEARS LORI | 1128 N OLD CHISHOLM TRL | | | | DEWEY | AZ | 86327 | |
| 5770617 | SEARS M STORE | 4000 MERLE HAY RD | | | | DES MOINES | IA | 50310 | |
| 5770618 | SEARS MANDY | 1000 E 41ST ST | | | | AUSTIN | TX | 78751 | |
| 5770619 | SEARS MANUELA | 2002 S EXPRESSWAY 83CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 5770620 | SEARS MONICA PACHICANO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770621 | SEARS NEWPORT | 50 MALL DRIVE WEST | | | | JERSEY CITY | NJ | 07310 | |
| 5472127 | SEARS OF LORIS | 217 HIGHWAY 701 N | | | | LORIS | SC | 29569 | |
| 5434142 | SEARS ONBOARDING TEST | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179-0001 | |
| 5770622 | SEARS PARTS | 400 ERNEST W BARRETT | | | | KENNESAW | GA | 30144 | |
| 5770624 | SEARS PAULA A | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| 5404694 | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5404695 | SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5770625 | SEARS RANCHAVIS | 3239 MYRA DRIVE | | | | FT PIERCE | FL | 34947 | |
| 5404696 | SEARS REINSURANCE COMPANY LTD | VICTORIA HALL11 VICTORIA STREET | | | | HAMILTON | | HM 11 | BERMUDA |
| 5770626 | SEARS RICK MOUN | 3350 NAGLEE RD | | | | TRACY | CA | 95304 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434144 | SEARS ROEBUCK & CO | 21415 CIVIC CENTER DR STE 301 | | | | SOUTHFIELD | MI | 48076-3954 | |
| 5404697 | SEARS ROEBUCK AND CO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5434146 | SEARS ROEBUCK AND CO | 3333 BEVERLY RD CA-197B | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5434151 | SEARS ROEBUCK AND COMPANY | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179-0001 | |
| 5770627 | SEARS ROSE | 3181 NE 23RD ST APT 5-161 | | | | GRESHAM | OR | 97030 | |
| 5770628 | SEARS SALLY | 227 W OAK ST | | | | WALLA WALLA | WA | 99362 | |
| 5770629 | SEARS SAMU SMITH | 23 SOUTHPARK SHOPPING CENTER | | | | NASHVILLE | AR | 71852 | |
| 5770630 | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | |
| 5472128 | SEARS J | 710 SUNLAND PARK DR SEARS DONA ANA014 | | | | SUNLAND PARK | NM | 88063 | |
| 5770631 | SEARS SEARS M | 725 OLD AUSTIN HWY SUITE B | | | | BASTROP | TX | 78602 | |
| 5770632 | SEARS SEARS OUTLET | 1800 PRESCOTT RD | | | | MODESTO | CA | 95350 | |
| 5770633 | SEARS SHARI | 21437 LOCUST ST | | | | HAYWARD | CA | 94541 | |
| 5770634 | SEARS SHARONDA | 5009 SANIBEL AVENUE APT A | | | | FT PIERCE | FL | 34951 | |
| 5770635 | SEARS SHONDA | PO BOX 2 | | | | CHULA | GA | 31733 | |
| 5434153 | SEARS SR; RONALD T AND HELEN J SEARS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5472129 | SEARS STEVEN | 23090 F DR N | | | | ALBION | MI | 49224 | |
| 5770636 | SEARS STORE | 8200 SUDLEY RD | | | | MANASSAS | VA | 20109 | |
| 5770637 | SEARS STORE BARTON CREEK SQ | 2901 S CAPITOL OF TEXAS HWY | | | | AUSTIN | TX | 78746 | |
| 5770638 | SEARS STORE FOX RUN MALL | 50 FOX RUN RD STE 74 | | | | NEWINGTON | NH | 03801 | |
| 5770639 | SEARS STORE JOHNSTOWN GALLERIA M | 540 GALLERIA DR | | | | JOHNSTOWN | PA | 15904 | |
| 5770640 | SEARS STORE LAKESIDE MALL S C | 14100 LAKESIDE CIRCLE | | | | STERLING HTS | MI | 48313 | |
| 5770641 | SEARS STORE LINDALE PLZ S C | 4600 1ST AVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5770642 | SEARS STORE NE PHILADELPHIA | 7300 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19152 | |
| 5770643 | SEARS STORE PHEASANT LANE MALL | 310 DANIEL WEBSTER HWY ST | | | | NASHUA | NH | 03060 | |
| 5770644 | SEARS STORE ROBINSON TOWN CENTER | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | |
| 5770645 | SEARS STORE SOUTHLAND MALL | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5770646 | SEARS STORE SOUTHWEST CENTER MALL | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5770647 | SEARS STORE STONEWOOD S C | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 5770648 | SEARS STORE USE | EAST TOWNE MALL | | | | MADISON | WI | 53704 | |
| 5770649 | SEARS STORE VALLEY PLZ | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5770650 | SEARS STORE VINTAGE FAIRE MALL | 100 VINTAGE FAIRE MALL | | | | MODESTO | CA | 95356 | |
| 5770651 | SEARS STORE WESTERN HILLS PLZ | 6000 GLENWAY AVE | | | | CINCINNATI | OH | 45211 | |
| 5770652 | SEARS STORE WHITE OAK S C | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5770653 | SEARS SUZAN | 18925 POWAHATAN CT E | | | | INDEPENDENCE | MO | 64056 | |
| 5770654 | SEARSSANTIA DIAZ | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770655 | SEARSSOCCER MEDINA | 8401 GATEWAY BLVD WEST | | | | EL PASO | TX | 79925 | |
| 5472130 | SEAS TAMMY | 5 LATHAM WAY | | | | SICKLERVILLE | NJ | 08081 | |
| 5770656 | SEASE ANTHONY | 319-A POLLARD ROAD | | | | SIMPSONVILLE | SC | 29681 | |
| 5472132 | SEASE CONNIE | 1718 FIFTH AVENUE | | | | ALTOONA | PA | | |
| 5770657 | SEASE RENIA | 1940A SAINT MATTHEWS RD | | | | SWANSEA | SC | 29160 | |
| 5472132 | SEASHORE CHARLES | 10001 WINDSTREAM DR APT 902 | | | | COLUMBIA | MD | 21044-2594 | |
| 5770658 | SEASIDE LANDSCAPE & EXCAVATION | PO Box 1676 | | | | Standwood | WA | 98292 | |
| 5472133 | SEASOCK KERI | 99 E VAUGHN ST | | | | KINGSTON | PA | 18704 | |
| 5770659 | SEASTRES RESURRECCIO | 9901 SHERIDAN AVE S | | | | TACOMA | WA | 98444 | |
| 5770660 | SEASTROM ABIGALE | 4808 SW 20TH TERR | | | | TOPEKA | KS | 66604 | |
| 5472134 | SEASTROM SARA | 113 COLESBERY DR | | | | NEW CASTLE | DE | 19720-3203 | |
| 5770661 | SEAT MICHAEL L | 524 SMOKE TREE RD | | | | PINON HILLS | CA | 92372 | |
| 5770662 | SEAT MIKE L | 524 SMOKE TREE RD | | | | PINON HILLS | CA | 92372 | |
| 5770663 | SEATON AMY | 411 NW 74TH AVENUE | | | | MIAMI | FL | 33166 | |
| 5770664 | SEATON ANGELA H | 464 LAUREL SUMMET ROAD | | | | BOSWELL | PA | 15531 | |
| 5770665 | SEATON ASHLEY | 2555 EAST MESSNER | | | | WOOSTER | OH | 44691 | |
| 5770666 | SEATON DEANNA | 225 MOFFAT ST | | | | CARNEGIE | PA | 15106 | |
| 5770667 | SEATON JOI N | 1213 N 17TH ST | | | | ST LOUIS | MO | 63106 | |
| 5770668 | SEATON LATONIA | 4826 SE BROWN ST | | | | LAWTON | OK | 73501 | |
| 4885151 | SEATON PUBLISHING CO | PO BOX 7 | | | | SPEARFISH | SD | 57783 | |
| 5434155 | SEATON SHEILAH | 625 W 1ST APT 111 | | | | TEMPE | AZ | 85281 | |
| 5770669 | SEATS JOHN | 12108 BENHAM AVE | | | | CLEVELAND | OH | 44105 | |
| 4863309 | SEATTLE DRIVING SCHOOL | 2200 148TH AVE NE | | | | REDMOND | WA | 98052 | |
| 4885358 | SEATTLE TIMES COMPANY | PO BOX 84688 | | | | SEATTLE | WA | 98124 | |
| 5770670 | SEAU JO | 406 BAKER ST | | | | WEIRTON | WV | 26062 | |
| 5770671 | SEAU JOE | 406 BAKER ST | | | | WEIRTON | WV | 26062 | |
| 5770672 | SEAVER IRA J | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | |
| 5770673 | SEAVERS HEATHER | 5320 S WABASH AVENUE APT 2S | | | | CHICAGO | IL | 60615 | |
| 5770674 | SEAVEY COURTNEY | 17405 SE 65 ST | | | | OCKLAWAHA | FL | 32179 | |
| 5770675 | SEAVEY FRANKIE A III | 37952 8TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5472135 | SEAVEY GARY | 54 GINNIE MAY WAY | | | | ELLSWORTH | ME | 04605 | |
| 5434157 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | | EATONTOWN | NJ | 07724 | |
| 4862352 | SEAVIEW BEVERAGE INC | 195 LEHIGH AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| 5472136 | SEAVOY MARY | 4613 W WAHALLA LN | | | | GLENDALE | AZ | 85308-7335 | |
| 5770676 | SEAWAY SUPPLY CO | 15 N 9TH AVENUE | | | | MAYWOOD | IL | 60153 | |
| 5770677 | SEAWRIGHT ANNETTE | 2631 PAGE DRIVE | | | | ANDERSON | SC | 29625 | |
| 5770678 | SEAWRIGHT DOROTHY A | 148 COFER ST | | | | WAGENER | SC | 29164 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472137 | SEAWRIGHT JOSEPH | 6001 WOODLAND AVE STE 700 | | | | CLEVELAND | OH | 44104-2775 | |
| 5770679 | SEAWRIGHT STEPHAN | JILLIAN BOKKNIGHT 296BEAVER DA | | | | AIKEN | SC | 29893 | |
| 5472138 | SEAWRIGHT TREVA | 2459 BEECH DR | | | | ORANGEBURG | SC | 29115-2614 | |
| 5770680 | SEAY BRENDA | 4205 MEMBERS WAY | | | | FAIRFAX | VA | 22030 | |
| 5472139 | SEAY CARL | 5908 FM 901 | | | | WHITESBORO | TX | 76273 | |
| 5770681 | SEAY CLAUDIA | 34 ROLLING HILLS RD | | | | CANTON | NC | 28716 | |
| 5770682 | SEAY CORINTHIA | 10520 ELDERS HOLLOW DR | | | | BOWIE | MD | 20721 | |
| 5770683 | SEAY DARLENE | PO BOX 25 | | | | WORTHINGTON SPRI | FL | 32697 | |
| 5770685 | SEAY EVA | 1310 E NORTH STREET | | | | SALINA | KS | 67401 | |
| 5770686 | SEAY JUAN | 1503 MECHANICSVILLE TRNPK | | | | RICHMOND | VA | 23223 | |
| 5472140 | SEAY LADRACKUS | 4565 COUNTRY GLEN CIRLCE | | | | GROVETOWN | GA | 30813 | |
| 5770687 | SEAY LOLITHA | 851 22ND AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5770688 | SEAY LOUSE | 1110B AUBURN DR | | | | ALBANY | GA | 31707 | |
| 5770689 | SEAY MEGAN | 123 HOLLYWOOD HILLS | | | | CLARKESVILLE | GA | 30523 | |
| 5770690 | SEAY ROXANNE | 3246 CHESTNUT DR APT7 | | | | EAST POINT | GA | 30344 | |
| 5472141 | SEAY ROYCE | 1408 TEASLEY LN APT 1011 | | | | DENTON | TX | 76205-5222 | |
| 5770691 | SEAY RUBY | 3680 DONOVAN CT | | | | DECATUR | GA | 30034 | |
| 5770692 | SEAY TAMMY | 30 BERRY RD | | | | ROSSVILLE | GA | 30741 | |
| 5770693 | SEAY TANEISHA | 507 SWIFT ST APT | | | | ALBANY | GA | 31705 | |
| 5770694 | SEAY TASHARA | 208 VALLEY RIDGE LN | | | | JACKSONVILLE | NC | 28540 | |
| 5770695 | SEBASTIAN CAMELIA | 101 ROSE LANE | | | | PHIL CAMBELL | AL | 35581 | |
| 5770696 | SEBASTIAN DEPAZ | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | 98948 | |
| 5472142 | SEBASTIAN DUSTIN | 11611 DYER ST APT 731 | | | | EL PASO | TX | 79934-2627 | |
| 5472143 | SEBASTIAN GUILLERMO | 6373 CINNABAR DR | | | | JURUPA VALLEY | CA | 92509 | |
| 5770698 | SEBASTIAN STEFFENSEN | 2045 WYDA WAY 34 | | | | SACRAMENTO | CA | 95825 | |
| 5770699 | SEBASTIANL SEBASTIANL | 2706 MORTON ST | | | | ANDERSON | IN | 46016 | |
| 5770700 | SEBASTYANA GOMEZ | 9952 PINEWOOD AVE 4 | | | | TUJUNGA | CA | 91042 | |
| 5770701 | SEBATIEN ALPHONSE | 7512 TUTU VALLEY 173-8 | | | | ST THOMAS | VI | 00802 | |
| 5472144 | SEBBAG YOCHEVED | 18 BOERUM ST 5-D KINGS047 | | | | BROOKLYN | NY | | |
| 5770702 | SEBBY MATTHEW | 113 NIGHTHAWK AVE | | | | BISBEE | AZ | 85603 | |
| 5770703 | SEBBY SEAN | 1349 E 12 ST | | | | DOUGLAS | AZ | 85607 | |
| 5472145 | SEBELIUS STEVEN | 1910 PATTERSON RD | | | | FLORISSANT | MO | 63031-3135 | |
| 5770704 | SEBERINO VETANIA L | CALLE RIZ BELVIS 350 | | | | SJ | PR | 00926 | |
| 5770705 | SEBESTA TIM | 23 CR 100 | | | | BONO | AR | 72416 | |
| 5472146 | SEBIT REGINA | 11834 ALEX LN | | | | HOUSTON | TX | 77071-3295 | |
| 5770706 | SEBLE ABEBE | 1317 PEABODY ST | | | | WASHINGTON | DC | 20011 | |
| 5472147 | SEBOLAL JOSEPH | 26 HIGHLANDER DR | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5770707 | SEBOLD SAMANTHA | 6835 RICHMOND RD | | | | SOLON | OH | 44139 | |
| 5770708 | SEBOLT GENE | 2427 CR 4191 | | | | CLEMENTON | NJ | 08021 | |
| 5770709 | SEBOLT NICOLE | 352 WALNUT ST | | | | HOWARD | PA | 16841 | |
| 5770710 | SEBOU ZAGHIKIAN | 4108 WHITSETT AVE APT 104 | | | | STUDIO CITY | CA | 91604 | |
| 5770711 | SEBRENA COTTINGHAM | 180 YORK DR | | | | SMYRNA | DE | 19977 | |
| 5472148 | SEBREROS IRMA | 7622 W COLLEGE DR | | | | PHOENIX | AZ | 85033-1133 | |
| 5770712 | SEBRINA BURKHART | 110 HOSCH DR | | | | SHELBY | NC | 28150 | |
| 5770713 | SEBRINA D WILLIAMS | 15837 HAYNES RD | | | | LAUREL | MD | 20707 | |
| 5770714 | SEBRINA DUCETTE | 2505 13TH ST | | | | PC | AL | 36867 | |
| 5770715 | SEBRIS MATT | 16301 MINK RD NE | | | | WOODINVILLE | WA | 98077 | |
| 5434159 | SEBS FASHIONS INC | 6461 SW 98TH ST | | | | MIAMI | FL | 33156-3338 | |
| 5770716 | SEBSATIAN REMBERT | 1223 ANTWOOD RD | | | | KIRKVILLE | NY | 13082 | |
| 5770717 | SEC CASTILLO | CARR 1 KM 52-6 | | | | CIDRA | PR | 00739 | |
| 5770718 | SECATERO ARLENE | 1 MILE EAST OF HS | | | | CANONCITO | NM | 87026 | |
| 5770719 | SECATERO DELIA | PO BOX 3841 | | | | CANONCITO | NM | 87026 | |
| 5770720 | SECATERO EVELYN | HWY 169 ALAMO SPRINGS MM 28 | | | | ALAMO | NM | 87825 | |
| 5770721 | SECATERO LISA R | 1 4 MILE WEST OF SENIOR CTR | | | | CANONCITO | NM | 87026 | |
| 5770722 | SECATERO SAMANTHA | 122 SALT BUSH | | | | ALTO | NM | 88312 | |
| 5405627 | SECCO SHIRLEY A | 43388 NOTRE DAME EAST | | | | STERLING HEIGHTS | MI | 48314 | |
| 5770723 | SECCOMB THERESA | 141 W PACIFIC STREET | | | | BUTTE | MT | 59701 | |
| 5770724 | SECEL REX | 447 SWISS DR | | | | MARION | OH | 43302 | |
| 5770725 | SECHAINA CRUZ | 96 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5472149 | SECHRIST LYNNE | 8765 JAMESWAY CT | | | | MENTOR | OH | 44060-8604 | |
| 5770726 | SECILIA SMITH | 2407 EAST IDAHO AVE APT 18 | | | | LAS CRUCES | NM | 88011 | |
| 5770727 | SECK BINETOU | 1503 FULTON AVENUE APARTM | | | | SACRAMENTO | CA | 95825 | |
| 5770728 | SECK DIYE | 1333 KRISTEN PL | | | | CINCINNATI | OH | 45240 | |
| 5434161 | SECK SOULEYE | HAMILTON COUNTY COURTHOUSE | 1000 MAIN ST RM 315 | | | CINCINNATI | OH | 45202-1287 | |
| 5472150 | SECKEL ERIC | 209 PARK AVE N | | | | BELLEVUE | OH | 44811 | |
| 5770729 | SECKMAN STEPHNIE | 3 FOX HILL DR | | | | PARKERSBURG | WV | 26104 | |
| 5770730 | SECO REFRIGERATION | P O BOX 88458 | | | | CHICAGO | IL | 60680 | |
| 5770731 | SECOBAR ADRIAN E | 34732 BIRCH RD | | | | BARSTOW | CA | 92311 | |
| 5770732 | SECOND HARVEST OF PR INC | URB INDUSTRIAL CORUJO9HATOTEJ | | | | BAYAMON | PR | 00960 | |
| 5770733 | SECONI MATHEWS | 8236 N 93RD ST | | | | MILWAUKEE | WI | 53224 | |
| 5472151 | SECORA GENE | 3276 BRIDGEWATER DR | | | | BELLEVILLE | IL | 62221-3428 | |
| 5770734 | SECREST CRISSY | 2013 WILLOWROW AVE NE | | | | CANTON | OH | 44705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405628 | SECRETARIA DE FINANZIAS | PO BOX 1 | | | | YAUCO | PR | 00698 | |
| 5484532 | SECRETARIA DE FINANZIAS | PO BOX 1 | | | | YAUCO | PR | 00698 | |
| 5787766 | SECRETARIA DE FINANZIAS | PO BOX 1 | | | | YAUCO | PR | 00698 | |
| 5434163 | SECRETARIO DE HACIENDA | PO BOX 272 | | | | CAROLINA | PR | 00986-0272 | |
| 5770735 | SECRETARY OF STATE | P O BOX 944230 | | | | SACRAMENTO | CA | 94244 | |
| 5404550 | SECRETARY OF STATE CALIFORNIA | PO BOX 944230 | | | | SACRAMENTO | CA | 94244 | |
| 5787767 | SECRETARY OF THE COMMONWEALTH CORPORATIONS DIVISION | ONE ASHBURTON PLACE 17TH FLOOR | | | | BOSTON | MA | 02108-1512 | |
| 5472152 | SECRETGARDEN MY | 600 SAGINAW ST | | | | BAY CITY | MI | 48708-5645 | |
| 5770736 | SECRETT BATISTE | 1027 KIWI ST | | | | BREAUX BRIDGE | LA | 70517 | |
| 5770737 | SECURITAS ELECTRONIC SECURITY | 3800 Tabs Dr | | | | Uniontown | OH | 44685 | |
| 5770738 | SECURITAS SECURITY SERVICES IN | 9 Campus Drive | | | | Parsippany | NJ | 07054 | |
| 5434167 | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | 63026 | |
| 5434169 | SECURITY FINANCE INC 828 | 2191 STEVENSON DR | | | | SPRINGFIELD | IL | 62703-4392 | |
| 5770739 | SECURITY HEALTH PLAN | 1515 NORTH SAINT JOSEPH AVENUE | | | | MARSHFIELD | WI | 54449 | |
| 5770740 | SECURITY SERVICES NORTHWEST IN | 250 Center Park Way | | | | Sequim | WA | 98382 | |
| 4868431 | SECUROSIS LLC | 515 E CAREFREE HIGHWAY STE 766 | | | | PHOENIX | AZ | 85085 | |
| 5434171 | SEDA APONTE T | LAS MARGARITAS EDF47 708 | | | | SAN JUAN | PR | | |
| 5770741 | SEDA ASDRUBAL | COND SKY TOWER III APT 6N | | | | SAN JUAN | PR | 00926 | |
| 5770742 | SEDA CARMEN | PO BOX 2971 | | | | CAROLINA | PR | 00984 | |
| 5770743 | SEDA DAVID | 58 SMOKEY RIDGE RD | | | | RINGWOOD | NJ | 07456 | |
| 5770745 | SEDA EMMANUEL | 357 NORTH 7TH STREET | | | | NEWARK | NJ | 07107 | |
| 5770746 | SEDA FLOR | HC 2 BOX 1260 | | | | SAN GERMAN | PR | 00683 | |
| 5472153 | SEDA FRANCES | 100 MONTGOMERY ST APT 11M | | | | JERSEY CITY | NJ | 07302-3785 | |
| 5770748 | SEDA LINSEY | 815 15TH ST W | | | | MOBRIDGE | SD | 57601 | |
| 5770749 | SEDA LORNY | PO BOX 11488 | | | | SAN JUAN | PR | 00917 | |
| 5770750 | SEDA LUIS | RESIDENCIAL VILLA ESPERANZA | | | | SAN JUAN | PR | 00926 | |
| 5770751 | SEDA MARINA | VILLA ROSA 14 | | | | BOQUERON | PR | 00622 | |
| 5770752 | SEDA MILAGROS | C9 BLOQ 14 21 | | | | BAYAMON | PR | 00960 | |
| 5770753 | SEDA OZEL | 9660 CALENDULA AVE | | | | WESTMINSTER | CA | 92683 | |
| 5770754 | SEDA PEDRO | EXT DE MONTE GRANDE TINTO B6 | | | | CABO ROJO | PR | 00623 | |
| 5770755 | SEDA WALESKA | HC 03 BOX 33152 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5770756 | SEDA WILLIAMS | 5009 BEATTIES FORD RD | | | | CHARLOTTE | NC | 28216 | |
| 5770757 | SEDALIA DEMOCRAT | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5770758 | SEDALIA WATER DEPARTMENT | PO BOX 806 | | | | SEDALIA | MO | 65302-0806 | |
| 5472154 | SEDAM JODI | 901 N 35TH ST APT S2 | | | | COUNCIL BLUFFS | IA | 51501-0774 | |
| 5770759 | SEDANO DENISE C | 6612 VANCOUVER DR | | | | BAKERSFIELD | CA | 93305 | |
| 5770760 | SEDANO LOURDES | LAS LOMAS C-34 S O 1718 | | | | SAN JUAN | PR | 00921 | |
| 5472155 | SEDANO LUZ | 4052 VINELAND AVE LOS ANGELES037 | | | | BALDWIN PARK | CA | 91706 | |
| 5434173 | SEDANO MARTHA | 10328 HILDRETH AVE | | | | SOUTH GATE | CA | 90280 | |
| 5770761 | SEDANO STEPHANIE | 543 W 1ST ST | | | | SANPEDRO | CA | 90731 | |
| 5770762 | SEDDOH ADJOAVI | 2449 BROOK OVERLOOK CT APT 304 | | | | HERNDON | VA | 20171 | |
| 5770763 | SEDEI FRANK | 400 W ROSEMARY LN | | | | FALLS CHURCH | VA | 22046 | |
| 5770764 | SEDENO ROSA M | 245 ISMAEL RIVERA VILLA PALMER | | | | SAN JUAN | PR | 00915 | |
| 5770765 | SEDERS DARILYN | 46037 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | |
| 5472156 | SEDGWICK AMANDA | PO BOX 62 | | | | CORDOVA | MD | 21625 | |
| 5405629 | SEDGWICK COUNTY | 525 N MAIN | | | | WICHITA | KS | 67203 | |
| 5484533 | SEDGWICK COUNTY | 525 N MAIN | | | | WICHITA | KS | 67203 | |
| 5472157 | SEDGWICK KENT D | 1699 NW 615 RD | | | | KINGSVILLE | MO | 64061 | |
| 5770766 | SEDIGA AMAN | 27412 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 5770767 | SEDIKIA THOMPSON | 706 N EAST AVE | | | | SANTA MARIA | CA | 93454 | |
| 5770768 | SEDILLO GWENDOLYN | 2800 SO NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5770769 | SEDILLO JAMES | 9507 CACHE CREEK DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5472158 | SEDILLO JONATHAN | 3293 EMERALD POINT DR | | | | EL PASO | TX | 79938-1603 | |
| 5770770 | SEDILLOMENDOZA SEVINAOLGA | 815 WEST AVE L APT | | | | LANCASTER | CA | 93534 | |
| 5770771 | SEDIVY MADELYNN | 1520 WASHINGTON ST | | | | OMAHA | NE | 68107 | |
| 5472159 | SEDLACEK WILLIAM | 5501 80TH ST N UNIT 208 | | | | ST PETERSBURG | FL | 33709-6814 | |
| 5770772 | SEDLACK GINA | 220 WELLS COURT BLDG 19 | | | | HAMPTON | VA | 23666 | |
| 5770773 | SEDLAR MARGARET | 300 LOST TREE DR 12 | | | | BRANSON | MO | 65616 | |
| 5770774 | SEDREKA L JACKSON | 604 GAYWOOD AVE | | | | COLUMBUS | MS | 39702 | |
| 5770775 | SEDRIC LANCASTER | 313 DALE ST N APT 125 | | | | ST PAUL | MN | 55103 | |
| 5770776 | SEDRIC MALONE | 3634 HAZELHEDGE DR | | | | MEMPHIS | TN | 38116 | |
| 5770777 | SEDRICK CAUDLE | 813 SHANNON ROAD | | | | ROCKY MOUNT | NC | 27804 | |
| 5770778 | SEDRICK EDDINGTON | 6917 N 71ST AVE APT 3008 | | | | GLENDALE | AZ | 73967 | |
| 5770779 | SEDRIKA WRIGHT | 2702 SPELMAN DRIVE | | | | ALBANY | GA | 31701 | |
| 5770780 | SEDWICK DONALD | 301 BUENA VISTA ST | | | | TAFT | CA | 93268 | |
| 5770781 | SEDY VILMA P | 5010 N STONEHENGE AVE | | | | COEUR D ALENE | ID | 83815 | |
| 5472160 | SEE CAITLIN | 222 KETCHUM AVE | | | | BUCHANAN | NY | 10511 | |
| 5770782 | SEE DANG | 1879 3RD ST | | | | ST PAUL | MN | 55119 | |
| 5770783 | SEE EEKHANG | 2137 N JACOB | | | | VISALIA | CA | 93291 | |
| 5770784 | SEE LACEY | 2625 MAPLE ST | | | | DES MOINES | IA | 50317 | |
| 5472161 | SEE MARK | P O BOX 233 | | | | WHITNEY POINT | NY | 13862 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770785 | SEE MATILDE | 108 CEDAR AVE SW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5770786 | SEE MILDRED | 113 E PARK AVE | | | | RANSON | WV | 25438 | |
| 5770787 | SEE MINDY | 1010 WEST PERSHING BLVD | | | | CHEYENNE | WY | 82001 | |
| 5770788 | SEEBAUER MARY | 632 OLD BARNWELL RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5770789 | SEEBROOK CATHY | 136 NORTH ROMNEY ST | | | | CHARLESTON | SC | 29403 | |
| 5472162 | SEEBRUCK SHARON | 114 N ULSTER ST | | | | CHERRY VALLEY | IL | 61016 | |
| 4864331 | SEEDS OF CHANGE INC | 2555 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 5770790 | SEEFOO MARTHA | 900 WOODVIEW RD | | | | CLEVELAND HTS | OH | 44121 | |
| 5770791 | SEEGAR SAMUEL | 233 E ARVADA ST AP109 | | | | CS | CO | 80905 | |
| 5770792 | SEEGARS MEMORIE | 412 N OAK ST | | | | PAGELAND | SC | 29728 | |
| 5770793 | SEEGERS ARLENA | 111 CARDINAL RD | | | | EGG HBR TWP | NJ | 08234 | |
| 5403938 | SEEGOT HOLDINGS ET AL | 500 STATE AVE | | | | KANSAS CITY | KS | 66101 | |
| 5472163 | SEEHUSEN JUSTIN | 1911 MORAN DR | | | | FREDERICK | MD | 21702-6444 | |
| 5472164 | SEEHUSEN VERN | 11250 E STATE ROUTE 69 SITE 2125 | | | | DEWEY | AZ | 86327 | |
| 5770794 | SEEK KANSAS | 300 MOULTRIE RD APT 34 | | | | ALBANY | GA | 31705 | |
| 5434175 | SEEK OPTICS INC | 3772 ALBURY AVE | | | | LONG BEACH | CA | 90808 | |
| 4864748 | SEEK PHYSIS LLC | 28001 DOROTHY DR 3RD FLOOR | | | | AGOURA HILLS | CA | 91301 | |
| 5472165 | SEEK TRAVIS | 1230A JAY HAWK LOOP | | | | CORPUS CHRISTI | TX | 78418-1428 | |
| 5472166 | SEEKATZ JIM | 1509 W FAWN ST | | | | ONTARIO | CA | 91762-2419 | |
| 5770795 | SEEKS MAXINE | 4125 AUTUMN RIDGE RD | | | | CEDAR FALLS | IA | 50613 | |
| 5770796 | SEEL RONALD | 194 S SANDUSKY ST | | | | COLUMBUS | OH | 43215 | |
| 5770797 | SEELEY CINDY | 3144 FINCH DR | | | | HOLIDAY | FL | 34690 | |
| 5770798 | SEELEY CORDELIA M | 11 SOUTH WIGGIN ST | | | | GREENVILLE JCT | ME | 04442 | |
| 5472167 | SEELEY DAVID | 245 HAYWARD BISHOP WAY | | | | SENOIA | GA | 30276 | |
| 5770799 | SEELEY JESSICA | 259 4TH AVE SW | | | | GRAYSVILLE | AL | 35073 | |
| 5770800 | SEELEY RAMA | PO BOX 1392 | | | | OCKLAWAHA | FL | 32183 | |
| 5770801 | SEELEY ROBERT | 77HAYRIDE | | | | HOPE | NM | 88250 | |
| 4864528 | SEELEY SAVIDGE & EBERT CO LPA | 26600 DETROIT ROAD | | | | CLEVELAND | OH | 44145 | |
| 5770802 | SEELEY TANYA | 331 W OSTRANDER AVE | | | | SYRACUSE | NY | 13205 | |
| 5770803 | SEELOCHAN DORA | 14815 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | |
| 5770804 | SEELY JILL | 541 N 2700 E | | | | SAINT ANTHONY | ID | 83445 | |
| 5770805 | SEEMA JAIN | 3613 158TH PL SE N | | | | BOTHELL | WA | 98012 | |
| 5770807 | SEEMANN ERIC H | 2740 APPLEHILL | | | | ROBERTSVILLE | OH | 44670 | |
| 5770808 | SEEMES BRIAN | 1352 PEGASUS | | | | ST LOUIS | MO | 63376 | |
| 5434176 | SEEN ON TV INC | PO BOX 181373 | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 5770809 | SEENY PATRICIA A | 2400 N BROOM ST APT 506 | | | | WILMINGTON | DE | 19802 | |
| 5770810 | SEES SHEILA | PO BOX 371 | | | | GROVER | NC | 28073 | |
| 5770811 | SEESE MERLE | 2502 WINDMILL RD | | | | CHEYENNE | WY | 82009 | |
| 5770812 | SEETA SEEPERSAUD | 3220 DAYLILY AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5770813 | SEETAKKAGARI SWETHA R | 5748 OWENS DR APT 203 | | | | PLEASANTON | CA | 94588 | |
| 5472168 | SEETAKKAGARI SWETHA R | 5748 OWENS DR APT 203 | | | | PLEASANTON | CA | 94588 | |
| 5472169 | SEETARAM CHRISTOPHER | 7545 SCARLET IBIS LN # DUVAL031 | | | | JACKSONVILLE | FL | 32256-2879 | |
| 5770814 | SEETHARAM SHIRISH | 10198 RICHWOOD DR | | | | CUPERTINO | CA | 95014 | |
| 5770815 | SEETHARAMIR GANGADASU | 4505 CROWNE LAKE CIR | | | | JAMESTOWN | NC | 27282 | |
| 5770816 | SEEVERS ERICA | 87 LOGAST AVE | | | | DAVISVILLE | WV | 26142 | |
| 5770817 | SEEVERS JAMES | 10988 MARKET AVE NE | | | | UNIONTOWN | OH | 44685 | |
| 5770818 | SEEVERS MICHAEL JR | 8 ALEXANDER STREET | | | | BRIDGEPORT | OH | 43912 | |
| 5770820 | SEEWATTIE SEERAM | 17981 JUBILEE WAY APT C | | | | LAKEVILLE | MN | 55044 | |
| 5770821 | SEEZY B | 519 STAFFAORD ST | | | | LYNCHBURG | VA | 24501 | |
| 5770822 | SEFCHEK JENNIFER | 238 R SEABREEZE AVE | | | | MIDDLETOWN | NJ | 07748 | |
| 5770823 | SEFERINA ARGUELLO | 9 ST FRANCIS ST | | | | RAPID CITY | SD | 57701 | |
| 5770824 | SEFOVIC VENEZIA | 9438 S ALBANY | | | | EVERGREEN PARK | IL | 60805 | |
| 5472170 | SEFRANEK LISA | 1348 SYCAMORE LANE KANE089 | | | | MONTGOMERY | IL | 60538 | |
| 5770825 | SEGA YOLANDA | 5366 LONG ROAD | | | | ORLANDO | FL | 32808 | |
| 5434178 | SEGAL ARTEMY | 528 HOLLY OAK RD | | | | WILMINGTON | DE | 19809 | |
| 5472171 | SEGAL DORIS | 2239 N SCHOOL ST | | | | HONOLULU | HI | 96819-2539 | |
| 5770826 | SEGAL LAURA | 113 VAN GOGH WAY | | | | ROYAL PLM BCH | FL | 33411 | |
| 5770827 | SEGAL MARILYN | 1712 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 5770828 | SEGAL RITA | 956 E BUCK HILL RD | | | | FRESNO | CA | 93722 | |
| 5770829 | SEGAL SCOTT | 7313 LANDLOCK DR OOLTEW | | | | NEWTOWN | PA | 18940 | |
| 5472172 | SEGAL SHEL | 220 VIOLET AVE | | | | MONROVIA | CA | 91016-2639 | |
| 5472173 | SEGALINI GEORGE | 3417 LITTLE NECK PKWY | | | | LITTLE NECK | NY | 11363-1423 | |
| 5472174 | SEGALLA MIKE | 538 HOOVERTOWN RD | | | | PENFIELD | PA | 15849 | |
| 5770830 | SEGAR ANGEL | 626 ENGLISH OKA CRC | | | | MONCKS CONER | SC | 29461 | |
| 5770831 | SEGAR JAMIE | 28052 TIDEWATER TRL | | | | DUNNSVILLE | VA | 22454 | |
| 5770832 | SEGAR TERIA | 1603 ARBOUR DR | | | | LEXINGTON | KY | 40505 | |
| 5770833 | SEGARRA ADALIZ | URB ESTECION VILLA RITA CALLE | | | | SANSEBASTIAN | PR | 00685 | |
| 5770834 | SEGARRA BERTHY | PASEO DULCVE 507 PRIMER SECC | | | | TOA BAJA | PR | 00949 | |
| 5770835 | SEGARRA FERNANDO | PO BOX 186 | | | | ANASCO | PR | 00061 | |
| 5472175 | SEGARRA JESUS | 4458 CALLE GUACAMAYO | | | | PONCE | PR | 00728-3417 | |
| 5770836 | SEGARRA LOIDA | HC 4 BOX 22093 | | | | JUANA DIAZ | PR | 00795 | |
| 5770837 | SEGARRA MALVIN | 175 NEWCOMB ST | | | | ROCHESTER | NY | 14609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770838 | SEGARRA MARAYENLIS | PO BOX 560724 | | | | GUAYANILLA | PR | 00656 | |
| 5770840 | SEGARRA SONIA N | 759 CALLE AGUEYBANA759 CA | | | | PONCE | PR | 00728 | |
| 5472176 | SEGARS ADAM | PO BOX 442 | | | | ALTO | GA | 30510-0442 | |
| 5472177 | SEGARS CARLY | 1157 ATHENS HWY | | | | ELBERTON | GA | 30635 | |
| 5472178 | SEGARS MISTY | 104 WHITE PINE CT | | | | MONCKS CORNER | SC | 29461-3539 | |
| 5472179 | SEGARS REBECCA | 1591 BROWN RD | | | | MARTIN | GA | 30557 | |
| 5770841 | SEGAVAO TUAPOLA | 1505 SUNNYDALE AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5770842 | SEGAYE CYNTHIA | 3600 LINCOLN | | | | EL PASO | TX | 79930 | |
| 5770843 | SEGELKE TERRI | 1919 E CENTER ST | | | | ANAHEIM | CA | 92805 | |
| 5770844 | SEGELQUIST DENISE | 716 NE FREEMAN AVE | | | | TOPEKA | KS | 66616 | |
| 5770845 | SEGELQUIST TAMMY | 716 NE FREEMAN | | | | TOPEKA | KS | 66616 | |
| 5770846 | SEGER JENNIFER | 4505 POMEROY AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5770847 | SEGER WILLIAMS | 74 EUGENE LITTLEJOHN RD | | | | CHEROKEE | NC | 28719 | |
| 4860212 | SEGERDAHL CORPORATION | 1351 SOUTH WHEELING ROAD | | | | WHEELING | IL | 60090 | |
| 5770848 | SEGERS SHAWANNA W | 22331 US HIGHWAY 61 | | | | ORAN | MO | 63771 | |
| 5770849 | SEGHES RICHARD | 45506 HAWK CT | | | | TEMECULA | CA | 92592 | |
| 5770850 | SEGILOLA ANJANETTE | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | |
| 5770851 | SEGINA TIFFANY J | PO BOX 2699 | | | | SHIPROCK | NM | 87420 | |
| 5472180 | SEGINOVYCH ANATOLIY | 14312 COUNTRY CLUB LN # COOK031 | | | | ORLAND PARK | IL | 60462-2843 | |
| 5770852 | SEGLIE JOHN | 308 S COWGILL | | | | CARL JUNCTION | MO | 64834 | |
| 5770853 | SEGMA GNETICSINC | 2766 VIA ORANGE WAYSUITE | | | | SPRING VALLEY | CA | 91978 | |
| 5770854 | SEGO MARTHA | 821 BEAR RD | | | | EUFAULA | AL | 36027 | |
| 5472181 | SEGOBIA MONIQUE | 8734 TROOPER WAY | | | | BAKERSFIELD | CA | 93306-7727 | |
| 5472182 | SEGOVIA ABE | 7142 VAN BUREN CT | | | | MERRILLVILLE | IN | 46410-3859 | |
| 5770855 | SEGOVIA DAISY | 40701 RANCHO VISTA BLVD | | | | PALMDALE | CA | 93551 | |
| 5770856 | SEGOVIA DEBRA | 124 NE 2ND ST | | | | TIPTON | OK | 73570 | |
| 5770857 | SEGOVIA GREG | 606 N DELAWARE AVE | | | | ROSWELL | NM | 88201 | |
| 5770858 | SEGOVIA LYDIA | 2001 COOPER SQUARE CIR | | | | ARLINGTON | TX | 76013 | |
| 5770859 | SEGOVIA MARIA | 10992 WELLS AVE | | | | RIVERSIDEE | CA | 92504 | |
| 5770860 | SEGOVIA TIMOTHY | 1104 LAZY LANE | | | | DODGE CITY | KS | 67801 | |
| 5770861 | SEGOVIANO ARASELI | 501 HALLMARK BLVD | | | | PURCELL | OK | 73080 | |
| 5770862 | SEGREE PATRICIA | 13480 NE 6 AVE 303 | | | | N MIAMI | FL | 33161 | |
| 5472183 | SEGRETI MARGARET | 91 BARCLAY DR | | | | STAMFORD | CT | 06903-4316 | |
| 5770863 | SEGRIST CHERRIE | 107 GARDEN CIRCLE 1 | | | | BRANSON | MO | 38501 | |
| 5405630 | SEGUI JAIME A | 11537 SOUTH WEST 64TH ST | | | | MIAMI | FL | 33173 | |
| 5770864 | SEGUI XAYMARA | PO BOX 1354 | | | | ISABELA | PR | 00662 | |
| 5472184 | SEGUIN GUILLERMO | 2600 TOUCAN AVE | | | | MCALLEN | TX | 78504-6218 | |
| 5472185 | SEGUIN KENNETH | 508 AQUA RIDGE DR | | | | SAINT LOUIS | MO | 63129-2705 | |
| 5405631 | SEGUINOT JAIME | 3929 KATZMAN DR | | | | AUSTIN | TX | 78728 | |
| 5770865 | SEGUINOT NOEMI | CALLE CISILIA 375 | | | | SAN JUAN | PR | 00923 | |
| 5770866 | SEGUNDO CABRERA | 34-44 44 STREET | | | | ASTORIA | NY | 11103 | |
| 5770867 | SEGUNDO VASQUEZ | 2005 DRUMHELLER CT NONE | | | | VIRGINIA BCH | VA | 23464 | |
| 5770868 | SEGUNDO YOLANDA | 229 14 E 30TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5770870 | SEGURA ANAVELIA | 2315 PARK LN SE LOT 4A | | | | ROCHESTER | MN | 55904 | |
| 5472186 | SEGURA ANTHONY | 1504 VALARIA DR | | | | HIGHLAND | CA | 92346 | |
| 5770871 | SEGURA AUDRY | 3971 W POLLACK ST | | | | PHOENIX | AZ | 85012 | |
| 5770872 | SEGURA CARLOS | 8596 N PRONG LN | | | | DELMAR | MD | 21875 | |
| 5472187 | SEGURA CARLOS | 8596 N PRONG LN | | | | DELMAR | MD | 21875 | |
| 5770873 | SEGURA DELIA | CALLE S INTERIOL | | | | TOA ALTA | PR | 00953 | |
| 5770874 | SEGURA DIANE | 8401 PAN AMERICAN FWY NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5770875 | SEGURA DOMINIC R | EXIT 246 HOUSE 11 | | | | PENA BLANCA | NM | 87041 | |
| 5472188 | SEGURA EDYN | 44258 MERCURE CIR | | | | DULLES | VA | 20166-2085 | |
| 5770876 | SEGURA ESMERALDA | 2110 54TH ST | | | | KENOSHA | WI | 53140 | |
| 5472189 | SEGURA ESTEBAN | 1518 DU BARRY LN | | | | HOUSTON | TX | 77018-5813 | |
| 5770877 | SEGURA FERMIN | 1111 WYUCCA | | | | ARTESIA | NM | 88210 | |
| 5472190 | SEGURA HARRIET | 16030 LINDERO ST | | | | VICTORVILLE | CA | 92395-8643 | |
| 5770878 | SEGURA JODIE | 3602 N 16TH ST | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5770879 | SEGURA JOE L | 1103MARLEY CANNON ROAD | | | | DUBLIN | GA | 31021 | |
| 5770880 | SEGURA JOHNNY | 1842 N TALLWOOD DR | | | | LAKE CHARLES | LA | 70605 | |
| 5472191 | SEGURA JOREL | 11400 MAYO ST | | | | AUSTIN | TX | 78748-2724 | |
| 5770881 | SEGURA JOSE | 2617 DECAMP AVE APT 533 | | | | ELKHART | IN | 46517 | |
| 5472192 | SEGURA JOSEPH | 1414 N SANTA FE AVE APT 70 | | | | PUEBLO | CO | 81003-3732 | |
| 5770882 | SEGURA LATIONA | 502 W ADM DOYLE DR APTK1 | | | | NEW IBERIA | LA | 70560 | |
| 5770883 | SEGURA LAURA | 424 SE LOCUST ST | | | | TOPEKA | KS | 66607 | |
| 5770884 | SEGURA LUCIO | 6218 S 40TH PLACE | | | | PHOENIX | AZ | 85042 | |
| 5770885 | SEGURA LUZ | 262 ADAM ST APT 263 | | | | LOWELL | MA | 01854 | |
| 5770886 | SEGURA MAGALI | 3375 MCALLEN RD APT 1001 | | | | HATTIESBURG | MS | 39401 | |
| 5770887 | SEGURA MARIA | 2836 N MEADE AVE | | | | CHICAGO | IL | 60634 | |
| 5770888 | SEGURA MEISON | 822 S BROWN ST | | | | BAKERSFIELD | CA | 93307 | |
| 5770889 | SEGURA MONICA | 1723 PATRICIA | | | | RIO BRAVO | TX | 78046 | |
| 5770890 | SEGURA MONIQUE | 2213 ANN ARBOR | | | | HARLINGEN | TX | 78550 | |
| 5770891 | SEGURA NATHAN | 2300 DIAMOND MESA TRL | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472193 | SEGURA PATRICIA | 13214 DON JULIAN AVE APT C | | | | CHINO | CA | 91710-3942 | |
| 5770892 | SEGURA REBECCA | 11210 FOURTH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5472194 | SEGURA RHINA | 265 BEECH ST APT 26 | | | | HACKENSACK | NJ | 07601-2120 | |
| 5472195 | SEGURA ROSA | 2017 ECHETA RD | | | | GILLETTE | WY | 82716-3228 | |
| 5770893 | SEGURA RUTH | 1776 E 53RD ST | | | | LOS ANGELES | CA | 90058 | |
| 5770894 | SEGURA SHANTEL M | 2309 HAVERTOWN PL | | | | MODESTO | CA | 95358 | |
| 5770895 | SEGURA SONIA | 69 TALL RUFF DR | | | | LAS VEGAS | NV | 89148 | |
| 5770896 | SEGURA TONI A | 1201 W YUCCA | | | | ARTESIA | NM | 88210 | |
| 5770897 | SEGURA WILLIAM | 649 S MASON RD | | | | KATY | TX | 77450 | |
| 5770898 | SEHAUNNA SMITH | 22342 STATE ROUTE 784 GARSON | | | | GREENUP | KY | 41141 | |
| 5472196 | SEHMELZER MICHEAL | 3190 SEQUOIA CIR | | | | DUBUQUE | IA | 52003-7752 | |
| 5770899 | SEHNA MONALIZA | 2905 CANDLE CREST CIRCLE | | | | MANHAATAN | KS | 66503 | |
| 5770900 | SEHORN SHERRY | 2544 LYNN DR | | | | CONCORD | NC | 28025 | |
| 5472197 | SEHORN STACY | 1976 W RIDGE POINTE AVE | | | | NAMPA | ID | 83651-5011 | |
| 5770901 | SEHRISH MASOOD | 2510 CINDY LN | | | | WARRINGTON | PA | 18976 | |
| 5770298 | SEHTMAN JAIME | 8407 BATTLEOAK DR | | | | HOUSTON | TX | 77040-3644 | |
| 5472199 | SEIBEL CARL | 325 HURON LINE RD HURON063 | | | | SEBEWAING | MI | 48759 | |
| 5770902 | SEIBEL CHRISTY A | 6101 SUNRISE LN | | | | MONROE | NC | 28112 | |
| 5770904 | SEIBERT ALLICIA | 3715 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | |
| 5770905 | SEIBERT APRIL | 6673 BEDFORD OAKS DRIVE | | | | KEYSTONE | FL | 32656 | |
| 5472200 | SEIBERT AXEL | 128 HARTSOCK CT UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5472201 | SEIBERT DONNA | 3025 BEECH ST | | | | LAKE PLACID | FL | 33852-8314 | |
| 5472202 | SEIBERT FRED | 21 SMITH ST N | | | | ROUSES POINT | NY | 12979 | |
| 5472203 | SEIBERT JENNY | 12226 N 39TH PL | | | | PHOENIX | AZ | 85032-7323 | |
| 5472204 | SEIBERT LAUREN | 36 GERANIUM RD # BUCKS017 | | | | LEVITTOWN | PA | 19057-3316 | |
| 5770906 | SEIBERT LAURIE | 207 BIG BAY BLV | | | | ELLABELL | GA | 31308 | |
| 5770907 | SEIBERT LINDA | 1550 HILLANDALE DR | | | | MOBILE | AL | 36693 | |
| 5472205 | SEIBERT ZACH | 216 KNOX DR | | | | WEST LAFAYETTE | IN | 47906-2150 | |
| 5770908 | SEICHEPINE GRENDALYS | 11 CAPNO DR | | | | NEWARK | DE | 19702 | |
| 5434180 | SEIDBERG LAW OFFICES | PO BOX 7290 | | | | PHOENIX | AZ | 85011-7290 | |
| 5770909 | SEIDEL CAROL | 1312 VESTAL AVE | | | | BINGHAMTON | NY | 13903 | |
| 5472206 | SEIDEL LINDSEY | 35 ETTIE DR | | | | MILLVILLE | NJ | 08332 | |
| 5472207 | SEIDEL ROBERT | 3456 SOUTH RIVER TER | | | | EDGEWATER | MD | 21037 | |
| 5472208 | SEIDLE DONALD | 319 WINDSOR RD | | | | GUYTON | GA | 31312 | |
| 5472209 | SEIDLER SEAN | 26258 LANNER LANE | | | | EVANS MILLS | NY | 13637 | |
| 5434182 | SEIDMAN PETER | 7246 SW GARDEN HOME RD | | | | PORTLAND | OR | 97223-9528 | |
| 5770910 | SEIDNER EVERETT | 4400 WEST 145 STREET | | | | CLEVELAND | OH | 44125 | |
| 5770911 | SEIFE GABRIEL K | 1836 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5770912 | SEIFER JACK | MICHIANA LOCK AND KEY INC 621 E JEFFERSON | | | | SOUTH BEND | IN | 46617 | |
| 5472210 | SEIFER JACK | MICHIANA LOCK AND KEY INC 621 E JEFFERSON | | | | SOUTH BEND | IN | 46617 | |
| 5770913 | SEIFERT LEAH | 970 GARDEN CROSSING LN | | | | CUMMING | GA | 30040 | |
| 5770914 | SEIFERT SHAWN | 5035 N TOPPING AVE | | | | KANSAS CITY | MO | 64119 | |
| 5770915 | SEIFERT TERRY | 13609 GAFFNEY LANE | | | | OREGON CITY | OR | 97038 | |
| 5770916 | SEIFERT VALLERIE | PO BOX 2465 | | | | BUTLER | PA | 16001 | |
| 5770917 | SEIFFERT CARLY | 8800 MARTY | | | | OVERLAND PARK | KS | 66212 | |
| 5472211 | SEIFFERT JANET | 17528 COYOTE RD | | | | HUDSON | FL | 34667-6009 | |
| 5770918 | SEIFTS TINA M | 108 RUNDLE LN | | | | SUMMERVILLE | SC | 29461 | |
| 5770919 | SEIFU SACHET | 7 RUBY BAY LN | | | | SIMPSONVILLE | SC | 29687 | |
| 5770920 | SEIGER AUTUMN | 3424 21ST ST CT E | | | | BRADENTON | FL | 34208 | |
| 5770921 | SEIGER HELEN | 5 CRICKET LANE | | | | MYERSTOWN | PA | 17067 | |
| 5770922 | SEIGFRIED MICKEY | 529 WILSON AVE | | | | AKRON | OH | 44203 | |
| 5770923 | SEIGHMAN RHONDA | 6095 KENNEDY AVE | | | | EXPORT | PA | 15632 | |
| 5770924 | SEIGLE DAYARNA | 2922 CRESCENT LN | | | | GASTONIA | NC | 28052 | |
| 5770925 | SEIGLE TEQUOLA | 2922 CRESCENT LN | | | | GASTONIA | NC | 28052 | |
| 4893327 | SEIGLER SERVICES | 1001 BANCROFT CT | | | | INDIAN LAND | SC | 29707 | |
| 5770926 | SEIGLER SHAWN | 809 LAKE TERRANCE DR | | | | AUGUSTA | GA | 30904 | |
| 5770927 | SEIJAS CRYSTAL | 2013 E OAK | | | | HOBBS | TX | 79404 | |
| 5434184 | SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 5770928 | SEIL LUIS H | RR 10 BOX 5221 | | | | SAN JUAN | PR | 00926 | |
| 5472212 | SEILER BARBARA | 426 W MAIN STREET PO BOX 75 | | | | MORRISTOWN | OH | 43759 | |
| 5472213 | SEILER TIMOTHY | 2508 WHEAT LOOP APT B | | | | YUMA | AZ | 85365-2550 | |
| 5770929 | SEILING ANDREW | 6809 THOREAU LN NE | | | | BALTIMORE | OH | 43105 | |
| 5770930 | SEILY MUNOZ | 301 CARAVAN CIRCLE APT 915 | | | | JACKSONVILLE | FL | 32216 | |
| 5770931 | SEIN SANDRA | 938 EAST 223 ST | | | | BRONX | NY | 10466 | |
| 5770932 | SEIN TOGETHER CO LTD | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL GANGNAM-GU | | | SEOUL | | 06107 | SOUTH KOREA |
| 5434186 | SEIN TOGETHER CO LTD | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL GANGNAM-GU | | | SEOUL | | | SOUTH KOREA |
| 5770933 | SEINARA FAATAUUU | 22453 SOUTH GARDEN AVE APT 1 | | | | HAYWARD | CA | 94544 | |
| 5770934 | SEIPLE DAWN | 190 HOWARD ST | | | | NORTHBOROUGH | MA | 01532 | |
| 5770935 | SEIPP DEBBIE | 3172 MORNINGSIDE DR | | | | RALEIGH | NC | 27607 | |
| 5434188 | SEIRUS INNOVATIVE ACCESSORIES | PO BOX 98813 | | | | LAS VEGAS | NV | 89193 | |
| 5434190 | SEISMIC AUDIO INC | 3980 PREMIER AVE | | | | MEMPHIS | TN | 38118-6101 | |
| 5472214 | SEITNER JOHN | 1006 E 14TH ST | | | | ROCHESTER | IN | 46975 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770936 | SEITU AMENWAHSU | 901 MULLER AVE | | | | COLUMBIA | SC | 29203 | |
| 5770937 | SEITZ ANGELA | 522 N MAIN | | | | KENTON | OH | 43326 | |
| 5770938 | SEITZ BRENDA | N9362 17TH AVE | | | | NECEDAH | WI | 54646 | |
| 5770939 | SEITZ CHRISTINA | 811 NEPOLEON ST | | | | FREMONT | OH | 43420 | |
| 5472215 | SEITZ CRYSTAL | PO BOX 1342 | | | | LAKESIDE | AZ | 85929 | |
| 5770940 | SEITZ JOSEPH | PO BOX 1477 NONE | | | | VERSAILLES | KY | 40383 | |
| 5770941 | SEITZ ROBERT | 1171 EMERALD LN | | | | WEST PALM BEACH | FL | 33404 | |
| 5472216 | SEITZ SUSAN | 135 WENDY STREET N | | | | SYCAMORE | IL | 60178 | |
| 5770942 | SEITZ TONYA | 436 S CONNECTICUT AVE | | | | WELLSTON | OH | 45692 | |
| 5770943 | SEITZINGERAXSOM HOPEACASHA | 5161 W WOODLAND RD | | | | ELLETTSVILLE | IN | 47429 | |
| 5770944 | SEIULI FAAMAFU | 87 182 HELELUA ST APT 3 | | | | WAIANAE | HI | 96792 | |
| 5770945 | SEIULI PENINA F | 94-494 FARRINGTON HIGHWAY 301 | | | | WAIPAHU | HI | 96797 | |
| 5770946 | SEIVERD DONALD L | 5007 PRESIDENTIAL ST NONE | | | | SEFFNER | FL | 33584 | |
| 5472217 | SEIVERT JOE | 239 GILBERT TER | | | | MACHESNEY PARK | IL | 61115-2307 | |
| 5770947 | SEJAL DOSHI | 3925 ZIRCON LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 5770948 | SEJANE NEWTON | 1017 CENTRAL AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| 5770949 | SEJASHJARIW SEJASHJARIWALA | 23 BARRY DR | | | | WEST ORANGE | NJ | 07052 | |
| 5770950 | SEJOUR SANTA | 206 N CYPRESS WAY | | | | CASSELBERRY | FL | 32707 | |
| 5770951 | SEJUELA JACKIE | 54 BRIGHTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5770952 | SEKAJIPO LAURINE | 905 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 5472218 | SEKAKUKU KEVIN | 2211 W CAMPBELL AVE 1051VE | | | | PHOENIX | AZ | | |
| 5770953 | SEKAR HARIHARAN | 82 E CLIFF ST APT 25 SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | |
| 5472219 | SEKAR HARIHARAN | 82 E CLIFF ST APT 25 SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | |
| 5770954 | SEKAR KUMARAVELU | 3018 SPRING HILL PKWY SE | | | | SMYRNA | GA | 30080 | |
| 5472220 | SEKAR MOHAN | 25 COUNTY CENTER RD APT C-3 WESTCHESTER126 | | | | WHITE PLAINS | NY | | |
| 5770955 | SEKAYI SMITH | 1411 LONGDALE DR | | | | STATESVILLE | NC | 28677 | |
| 5770956 | SEKAYI WILLIAMS | 2183 KLEVEEN LANE | | | | FLOTISANT | MO | 63301 | |
| 5472221 | SEKERA CHARLES | 348 NAUGHTON AVE | | | | STATEN ISLAND | NY | 10305-2224 | |
| 5472222 | SEKERES STEVEN | 8260 CRAIG LN | | | | BROADVIEW HTS | OH | 44147 | |
| 5770957 | SEKEY MELISSA | 3116 S 72ND ST | | | | MILWAUKEE | WI | 53219 | |
| 5770958 | SEKHON RANI | 814 S HARRISON ST | | | | ARLINGTON | VA | 22204 | |
| 5770959 | SEKIGUCHI TRADING | 35 DASCO COURT PEREZ ACRES | | | | YIGO | GU | 96929 | |
| 5472223 | SEKINGER JOHN | 190 W MAIN ST | | | | SEBEWAING | MI | 48759 | |
| 5770960 | SEKIYA WILLIAMS | 200 PINE CREEK CT EXT APT H106 | | | | GREENVILLE | SC | 29605 | |
| 5770961 | SEKO WORLDWIDE | P O BOX 71141 | | | | CHICAGO | IL | 60694 | |
| 5770962 | SEKOU MAAT | 1517 MARSHALL FARM ST | | | | WAKE FOREST | NC | 27587-4335 | |
| 5770963 | SEKULA ENVIRONMENTAL SERVICES | 605 Sterling Rd | | | | Sterling | PA | 18463 | |
| 4862177 | SEKURA GLOBAL LLC | 19 WEST 34TH STREET STE 1018 | | | | NEW YORK | NY | 10001 | |
| 5770964 | SEKURIS MARCIA | 7849 GREEN BAY RD | | | | KENOSHA | WI | 53140 | |
| 5770965 | SELA SAMITA | 139 ELEU PLACE | | | | KIHEI | HI | 96753 | |
| 5472224 | SELAH TRENTON | 909 VANDENBERG DR | | | | BILOXI | MS | 39531-2561 | |
| 5770966 | SELAHA MATLOCK | 1334 AVE F | | | | FORT MADISON | IA | 62379 | |
| 5770968 | SELANA COLTON | POBOX 305 236 LIMESTONE LYN | | | | PEACH SPRINGS | AZ | 86434 | |
| 5472225 | SELANDER DARRELL | 2006 SE BETHEL ST | | | | CORVALLIS | OR | 97333-1835 | |
| 5472226 | SELAYA LUCAS | 802 W EL PASO ST | | | | FORT STOCKTON | TX | 79735 | |
| 5472227 | SELB LEO | 141 SOUTH WOODBURY ROAD GLOUCESTER015 | | | | PITMAN | NJ | 08071 | |
| 5770969 | SELBE CLARENORE Y | 2752 PALI HWY F | | | | HONOLULU | HI | 96817 | |
| 5770970 | SELBERG DAWN | 20262 KILNDERMAC | | | | PT CHARLOTTE | FL | 33952 | |
| 5472228 | SELBY BRITTANY | 320 S WINDSOR | | | | MESA | AZ | 85204-1557 | |
| 5472229 | SELBY CAITLYN | 1245 KAUHIKOA RD | | | | HAIKU | HI | 96708 | |
| 5472230 | SELBY DAVID | 76 VETERANS AVE BLDG 1 | | | | BATH | NY | 14810 | |
| 5770971 | SELBY DORIS | 48 MILL ST | | | | PENNSGROVE | NJ | 08069 | |
| 5770972 | SELBY ELIZA J | 6914 MARTIN CREEK | | | | BLOOMINGTON SPRI | TN | 38545 | |
| 5472231 | SELBY HEATHER | 7351 NE 180TH ST | | | | LAWTON | OK | 73507-5757 | |
| 5770973 | SELBY JEANNETTE | 15 MAYS LANDING RD | | | | SOMERS POINT | NJ | 08244 | |
| 5770974 | SELBY LAINA | 10 LANGLEY AVE | | | | NN | VA | 23669 | |
| 5770975 | SELBY MARTHA | 519 E 23RD ST | | | | ERIE | PA | 16503 | |
| 5770976 | SELBY MERITA | 55 MITCHELL LN | | | | HERNSHAW | WV | 25107 | |
| 5770977 | SELBY STEPHANIE | 142 KENDALL ST 10 | | | | MILLSBORO | DE | 19966 | |
| 5472232 | SELCER ROSE | 741 MONROE ST APT 201 | | | | ROCKVILLE | MD | 20850-2720 | |
| 5770978 | SELCUK DURMAZ | 3082 EMMONS AVE B27 | | | | BROOKLYN | NY | 11235 | |
| 5472233 | SELDA OLGA | 13183 E PARLIER AVE | | | | PARLIER | CA | 93648 | |
| 5472234 | SELDEN KIMBERLY | 1522 KERN RD | | | | REESE | MI | 48757 | |
| 5770979 | SELDEN MOLLY | 9004 DOVER ST | | | | WESTMINSTER | CO | 80021 | |
| 5770980 | SELDIN HEIDI | 10 WALDORF DR | | | | SHIRLEY | NY | 11967 | |
| 5434192 | SELDOMRIDGE JACK AND MARION SELDOMRIDGE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5770981 | SELDON FAYE E | 621 AUGUSTA ST | | | | HAMPTON | VA | 23669 | |
| 5770982 | SELDON PAMELA | 7 HIDLINS WAY | | | | NEWARK | DE | 19713 | |
| 5770983 | SELDON SHAMEL | 7945 RACHMOND HIGHWAY | | | | ALEXANDRIA | VA | 22306 | |
| 5770984 | SELDON THOMPSON | 202 BALTIMORE RD | | | | ROCKVILLE | MD | 20850 | |
| 5770985 | SELECT BEVERAGES INC | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770986 | SELECT COMMERCIAL CLEANING SER | 1801 Royal Lane, Ste 110 | | | | Dallas | TX | 75229 | |
| 4868998 | SELECT INTERNATIONAL LLC | 5700 CORPORATE DRIVE SUITE 250 | | | | PITTSBURGH | PA | 15237 | |
| 4867822 | SELECT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5434194 | SELECT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4879927 | SELECT SALONS INC | OUMPIC VILLE A31 CALLE AMSTER | | | | LAS PIEDRAS | PR | 00771 | |
| 5472235 | SELEGUE SEAN | 61 ROCKAWAY AVE | | | | SAN FRANCISCO | CA | 94127-1029 | |
| 5472236 | SELEME TONY | 3830 LEGATION ST NW | | | | WASHINGTON | DC | 20015-2702 | |
| 5770987 | SELEMIN FREDDI | RIO GRANDE LOIZA | | | | BAYAMON | PR | 00961 | |
| 5770988 | SELENA CALDWELL | 52 PEBBLE CREEK DR | | | | SMYRNA | DE | 19977 | |
| 5434196 | SELENA CORTEZ | 25 KEER AVENUE | | | | NEWARK | NJ | 07112 | |
| 5770989 | SELENA ENRIQUE | 664 S STATE | | | | SLC | UT | 84116 | |
| 5770990 | SELENA G BRICE | 44 MAPLE CT | | | | ELKTON | MD | 21921 | |
| 5770991 | SELENA GOSS | 3996 BEACONSFIELD ST | | | | DETROIT | MI | 48234 | |
| 5770992 | SELENA GRAY | 45 APPLE LN | | | | PARK FOREST | IL | 60466 | |
| 5770993 | SELENA HERNANDEZ | 5200 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5770994 | SELENA HILL | 8263 LINDEN RD | | | | LAKESIDE | CA | 92040 | |
| 5770995 | SELENA IRVIN | 1356 ROBERT E LEE BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5770996 | SELENA LOPEZ | 2303 N STONE 1011 | | | | SPOKANE | WA | 99207 | |
| 5770997 | SELENA LOVE | 855 HILTON ST | | | | MEMPHIS | TN | 38114 | |
| 5770998 | SELENA M LARA | 1228 PERRY ST | | | | DENVERB | CO | 80204 | |
| 5770999 | SELENA MARSHALL | 3611 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5771000 | SELENA MOORE | 1209 WILLMINGTON | | | | STLOUIS | MO | 63111 | |
| 5434198 | SELENA NICKLAS | 150 GRANT AVENUE | | | | EAST NEWARK | NJ | 07029 | |
| 5771001 | SELENA PEEDEN | 2976 NC 89 HWY E | | | | WALNUTCOVE | NC | 27052 | |
| 5771002 | SELENA PEREZ | 141 BUCKHORN DR | | | | MIDDLESEX | NC | 27557 | |
| 5771003 | SELENA RAPP | 89 TIMBERVIEW DR | | | | ROCHESTER HLS | MI | 48307 | |
| 5771005 | SELENA RUIZ | 205 W TABOR RD | | | | PHILADELPHIA | PA | 19120 | |
| 5771006 | SELENA SAMUELS | 5051 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5771007 | SELENA SANDOVAL | 16 COBRE ST | | | | BAYARD | NM | 88023 | |
| 5434200 | SELENA SMITH | 21451 W HAMPSTON ST | | | | OAK PARK | MI | 48237 | |
| 5771008 | SELENA SPROAT | PO BOX 562 | | | | HAUULA | HI | 96717 | |
| 5771010 | SELENA THURSTON | 7171 SW 4TH RD UNIT 211 | | | | GAINESVILLE | FL | 32607 | |
| 5771011 | SELENA TURNER | 27680 PRESTON POINTE DR | | | | BROWNSTOWN TWP | MI | 48183 | |
| 5771012 | SELENE S SMITH | 1804 BERKSHIRE PL | | | | TOLEDO | OH | 43604 | |
| 5472237 | SELENO ANTHONY | 1190 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1853 | |
| 5472238 | SELENO TONY | 1190 N OXFORD RD # WAYNE163 | | | | GROSSE POINTE WOODS | MI | 48236-1853 | |
| 5472239 | SELENSKY GERR | 205 KENDALL FALLS RD | | | | COMFORT | TX | 78013 | |
| 5771013 | SELEROWSKI PATT | 16391 AOCCAND RD | | | | BROOKPARK | OH | 44142 | |
| 5771014 | SELESIA SANTILLANO | 2019 VINCA WAY | | | | OXNARD | CA | 93030 | |
| 5472240 | SELESTINE M | 1801 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 12553 | |
| 5771015 | SELESTINE WADE | 5350 HILLCREST ST | | | | PITTSBURGH | PA | 15224 | |
| 5771016 | SELF BECKY | 1326 MOLER DRIVE | | | | KETTERING | OH | 45420 | |
| 5771017 | SELF BONATIA | 2232 W HWY 378 | | | | GRESHAM | SC | 29546 | |
| 5771018 | SELF DALICE | 831 SIXTH AVENUE | | | | RAGLAND | AL | 35131 | |
| 5771019 | SELF DEBRA | 219 CIDER DR | | | | SHELBY | NC | 28152 | |
| 5771020 | SELF JAMI | 395 N PERRY PKWAY | | | | PERRY | GA | 31069 | |
| 5472241 | SELF JARED | 721 PHEASANT RD | | | | SAGINAW | TX | 76131-8814 | |
| 5771021 | SELF JESSE | 3820 BROWNS VALLEY ROAD | | | | GUNTERSVILLE | AL | 35976 | |
| 5771022 | SELF JESSICA | 66 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5771023 | SELF JONATHAN | 819 E SIX FORKS RD | | | | RALEIGH | NC | 27609 | |
| 5472242 | SELF JOSEPH | 1763 AKAHI ST | | | | HONOLULU | HI | 96819 | |
| 5434202 | SELF KEVIN | 424 S SPRING APT K | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5771024 | SELF KIMBERLY A | PO BOX 2264 | | | | SYLVANIA | GA | 30467 | |
| 5472243 | SELF LEVI | 710 HOLDER DR DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5771025 | SELF MARY | 1785 RIVERCREST DRIVE | | | | VINCENT | AL | 35178 | |
| 5472244 | SELF NATHAN | 91-2031 LUAHOANA ST | | | | EWA BEACH | HI | 96706 | |
| 5771026 | SELF REBECCA | 8616 DAVIS LANE SW | | | | LANCASTER | OH | 43130 | |
| 5472245 | SELF ROBERT | 3048 FM 906 E | | | | POWDERLY | TX | 75473 | |
| 5472246 | SELFINGER MARSHA | 127 SPARES LANE | | | | MONT CLARE | PA | 19453 | |
| 5472247 | SELFRIEGE CHARLOTTE | 1126 LOCUST | | | | ALVA | OK | 73717 | |
| 5771027 | SELHIME DANA | 1236 N OAKLANE RD LOT 228 | | | | SPRINGFIELD | IL | 62707 | |
| 5771028 | SELIA CANTU | PO BOX 1134 | | | | SWEETWATER | TX | 79556 | |
| 5771029 | SELIA SALDIVAR | PO BOX 720462 | | | | MCALLEN | TX | 78504 | |
| 5771030 | SELIA VELEZ | 305 APT 34 UST | | | | MERCED | CA | 95341 | |
| 5771031 | SELIG ANGELA | 8076 NOROAD | | | | JAX | FL | 32210 | |
| 5472248 | SELIG BERNICE | 790 PARK AVENUE FAMILY SERVICE LEAGUE | | | | HUNTINGTON | NY | 11743 | |
| 5771032 | SELIG ENTERPRISES INC | 1100 SPRING ST STE 550 | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | |
| 5771033 | SELIG ERIN | 603 E EVANS AVE | | | | PUEBLO | CO | 81004 | |
| 5472249 | SELIMOVIC MIRZA | 553 FAIRVIEW AVE N | | | | SAINT PAUL | MN | 55104-1708 | |
| 5771034 | SELINA A LAWRENCE | PO BOX 1571 | | | | FREDERIKSTED | VI | 00841 | |
| 5771035 | SELINA ALLEN | 21 SILVERWOOD DRIVE APT 908 | | | | RANSON | WV | 25438 | |
| 5771036 | SELINA CADENA | 929 17 ST W | | | | BRADENTON | FL | 34205 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771037 | SELINA EDWARDS | PO BOX 907402 | | | | GAINESVILLE | GA | 30501 | |
| 5771038 | SELINA GORDON | 111 WATER ST | | | | WOONSOCKET | RI | 02895 | |
| 5771039 | SELINA HUBBARD | 126 E SPRUCE AVE | | | | INGLEWOOD | CA | 90301 | |
| 5771040 | SELINA JADE HARRISON HANSON | 135 COVINGTON COVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5771041 | SELINA KASSELL | 4713 LINCOLN AVE | | | | BELTSVILLE MD | MD | 20705 | |
| 5771042 | SELINA LEWIS | 1814 ROSELAWN DR | | | | FLINT | MI | 48504 | |
| 5771043 | SELINA LICON | 1229 STATE ST AP106 | | | | RATON | NM | 87740 | |
| 5771044 | SELINA MENDOZA | 21186 WOODWARD | | | | CLINTON TWP | MI | 48035 | |
| 5771045 | SELINA MEYETTE | 1115 CATALPA ST | | | | PUEBLO | CO | 81001 | |
| 5771046 | SELINA MOBLEY | 66 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5771047 | SELINA OFFUTT | 291 AVALON TRAIL | | | | HEDGESVILLE | WV | 25427 | |
| 5771048 | SELINA ROMERO | 127 50TH ST | | | | SAN DIEGO | CA | 92102 | |
| 5771049 | SELINA RUSH | 308 MANNING RD E | | | | ACCOKEEK | MD | 20607 | |
| 5771051 | SELINA STEPHENS | 63 STAVELY ST | | | | LOWELL | MA | 01852 | |
| 5771052 | SELINA VINESSA F | 765 POPAY AVE | | | | OHKAY OWINGEH | NM | 87566 | |
| 5771053 | SELINA WHITE | 1613 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5771054 | SELINA ZAMORA | 505 AVENUE C | | | | VICTORIA | TX | 77901 | |
| 5771055 | SELINA VERNICA | 1168 VARNADO RD | | | | GROVELAND | FL | 34736 | |
| 5771056 | SELINDA FLUNT | 5019 SHADYVILLA | | | | LOUISVILLE | KY | 40219 | |
| 5434204 | SELINET FONTANEZ | 118 COURTLANDT STREET | | | | BELLEVILLE | NJ | 07109 | |
| 5771057 | SELINNA M MORGAN | 185 HARRISON ST FLOOR1 | | | | PAWTUCKET | RI | 02860 | |
| 5484534 | SELINSGROVE AREA SCH | 26 CHESTNUT ST | | | | SHAMOKIN DAM | PA | 17876 | |
| 5771058 | SELIS DAVID | 299 JACKSON STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5434206 | SELITA TRIME | 34 FOREST ROAD | | | | STATEN ISLAND | NY | 10304 | |
| 5472250 | SELITTE LOUIS | 37 MORRIS COVE RD | | | | NEW HAVEN | CT | 06512-4019 | |
| 5472251 | SELKE MARLIE | 12624 N 58TH DR | | | | GLENDALE | AZ | 85304-1894 | |
| 5771060 | SELKRIDGE IDETHA S | 173-226 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | |
| 5771061 | SELL ELENA P | 1385 PARRISH STREET | | | | KEYSER | WV | 26726 | |
| 5771062 | SELL GARY | 504 4TH AVENUE | | | | LONGMONT | CO | 80501 | |
| 5771064 | SELLAND BRANDY | 301 SLATE DR | | | | BISMARCK | ND | 58503 | |
| 5771065 | SELLAPPAN SIVANESAN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5472252 | SELLAPPAN SIVANESAN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5472253 | SELLAPPAN SIVANESSN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5771066 | SELLARDS BEN D | 3305 LABATORY RD | | | | LINCOLNTON | NC | 28092 | |
| 5771067 | SELLARDS BENNIE | 3305 LABORATORY RD | | | | LINCOLNTON | NC | 28092 | |
| 5405632 | SELLARS BONNIE J | 282 LAURENCE | | | | ROCHESTER HILLS | MI | 48307 | |
| 5472254 | SELLARS DANIEL | 1204 SAMPSON ST | | | | HOUSTON | TX | 77003-3902 | |
| 5771068 | SELLARS FORREST | 9 DRAKEMONT CT | | | | GREER | SC | 29651 | |
| 5771069 | SELLARS MARGIE | 1215 21ST AVE W | | | | PALMETTO | FL | 34221 | |
| 5771070 | SELLARS TRACEY | 520 ARGYLE TERRACE | | | | RICHMOND | VA | 23225 | |
| 5472255 | SELLE DANIEL | 505 LAKE SHORE BLVD | | | | PAINESVILLE | OH | 44077 | |
| 5472256 | SELLERS ADAM | 1631 NE CACKLER LN | | | | BEND | OR | 97701-6502 | |
| 5771071 | SELLERS ADRIENNE | 1065 DODGE LN | | | | GROVETOWN | GA | 30813 | |
| 5771072 | SELLERS ARONICA | 3547 CARTER RD | | | | MOTGOMERY | AL | 36111 | |
| 5472257 | SELLERS BARBARA | 274 STARLING WAY N | | | | HERCULES | CA | 94547 | |
| 5771073 | SELLERS BARRIE | 127 DALTON CODY DR | | | | BRUNSWICK | GA | 31520 | |
| 5771074 | SELLERS BENA | 4725 N 68TH | | | | MILWAUKEE | WI | 53218 | |
| 5771075 | SELLERS BERTHA | 2143 10TH | | | | RIVERSIDE | CA | 92507 | |
| 5771076 | SELLERS BRANDY | 4264 YATES DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5771077 | SELLERS BRIGETTE | 400 S DOUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5771078 | SELLERS CARLA | 5302 LAKEWOOD TERR | | | | IMPERIAL | MO | 63052 | |
| 5771079 | SELLERS CHANTEL | 820 MILLS RD | | | | JOLIET | IL | 60433 | |
| 5771080 | SELLERS CYNTHIA | 1100 SEAGATE AVE APT 196 | | | | NEPTUNE BEACH | FL | 32266 | |
| 5472258 | SELLERS DAVID | 5757 US HIGHWAY 80 W | | | | MARSHALL | TX | 75670-5850 | |
| 5771081 | SELLERS DIANE | 736 NEW BRIDGE ST | | | | BAMBERG | SC | 29003 | |
| 5472259 | SELLERS DON | 2043 CANNON HEIGHTS DR 9 SAINT LOUIS189 | | | | TOWN AND COUNTRY | MO | 63017 | |
| 5771082 | SELLERS DONNA | 1722 S CARSON | | | | TULSA | OK | 74107 | |
| 5771083 | SELLERS DOROTHYN | 472 JOE KILLOUGH RD | | | | GRAHAM | FL | 32042 | |
| 5771084 | SELLERS ERICA | 111 CHILDRESS | | | | GREENVILLE | MS | 38701 | |
| 5771085 | SELLERS HEATHER | 111 8TH AVE | | | | SELMA | AL | 36703 | |
| 5771086 | SELLERS HOLLEY | 9223 GOODWILL CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5771087 | SELLERS JANETTE | 114 LUNA ROAD | | | | JOLIET | IL | 60433 | |
| 5771089 | SELLERS KELLY | 412 ANGUS DRIVE | | | | COLLUMBIA | SC | 29223 | |
| 5472260 | SELLERS KENNETH | 10116 RAYLINE WAY | | | | SPRING VALLEY | CA | 91977-1726 | |
| 5771090 | SELLERS KENTON | 343 SUMMIT AVE | | | | ALBEMARLE | NC | 28001 | |
| 5771091 | SELLERS LISA | 58627 EDNA AVE | | | | SEAFORD | DE | 19973 | |
| 5472261 | SELLERS NANCY | 255 ELM ROAD N | | | | SOUTH UNIONTOWN | PA | | |
| 5771092 | SELLERS QUIBENA | 4723 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5771093 | SELLERS RENA | 3909 N 75TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5472262 | SELLERS SCOTT | 8170 E MCVILLE RD | | | | SOLSBERRY | IN | 47459 | |
| 5472263 | SELLERS SHERRY | PO BOX 518 | | | | MANSFIELD | CT | | |
| 5771094 | SELLERS SHIRLEY M | 110 WOODRIDGE CT | | | | STEPHENS CITY | VA | 22655 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771095 | SELLERS TRINA | 157 DICKENS DR | | | | MINERAL WELLS | WV | 26150 | |
| 5771096 | SELLERS TRIS | 30508 TROUBLE CREEK RD | | | | PORTLAND | OH | 45770 | |
| 5771097 | SELLERS TRYISHA | 151 SOUTH 33RD ST | | | | RICHMOND | CA | 94804 | |
| 5434208 | SELLERSBURG HEATING & AIR COND | 8703 Commerce Park Drive | | | | Sellersburg | IN | 47172-1355 | |
| 5771098 | SELLERSMOTON EARL | 922 LAWRENCE COURT APT 202 | | | | KENT | OH | 44240 | |
| 5771099 | SELLERSMOTON NEVEDA | 922 LAWRENCE COURT APT 202 | | | | KENT | OH | 44240 | |
| 5771100 | SELLES URSULA | 204 MCINNIS ST | | | | PEMBROKE | NC | 28372 | |
| 5771101 | SELLINA MUEKTO | 1675 AHIAHI PL C4 | | | | HON | HI | 96817 | |
| 5771102 | SELLING TERESA M | 9904 NINA ST | | | | OMAHA | NE | 68124 | |
| 5771103 | SELLMAN AGNES | 1263 16TH STREET | | | | WASHINGTON | DC | 20002 | |
| 5472264 | SELLMAN VANNESSA | 306 CHESSINGTON DRIVE | | | | ODENTON | MD | 21113 | |
| 4863331 | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 5771104 | SELLORS LESLEY | 301 N 70TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 5771105 | SELLS CHRISTINA | 1909 KEMAR DR | | | | MANHATTAN | KS | 66502 | |
| 5771106 | SELLS CRENSHAW | 9146 S HARPER AVE NONE | | | | CHICAGO | IL | 60619 | |
| 5771107 | SELLS GLORIA S | 1 MANOR CT | | | | LONG BEACH | CA | 90805 | |
| 5472265 | SELLS JEFFREY | 3301 GORGAS CT UNIT 2 | | | | FORT MEADE | MD | 20755 | |
| 5771108 | SELLS KEALANI | 2244 GREENBRE DR | | | | SPARKS | NV | 89431 | |
| 5771109 | SELLS LINDA | 678 VALENTINE ST | | | | TEEC NOS POS | AZ | 86514 | |
| 5472266 | SELLS MARK | 5863 E HACKLE LN | | | | TUCSON | AZ | 85756-8624 | |
| 5472267 | SELLS TERRI | 14 REICHELT TER | | | | ANSONIA | CT | 06401 | |
| 5771110 | SELMA EVANS | 12929 DORMAN RD | | | | PINEVILLE | NC | 28134 | |
| 5771111 | SELMA FRANQUI | PARC SABANA ENEAS CALLE 20 CASA 62 | | | | SAN GERMAN | PR | 00683 | |
| 5771112 | SELMA MUHAMMAD | 6822 SARAH JANE LN | | | | RIVERDALE | GA | 30296 | |
| 5771113 | SELMA TIMES JOURNAL | P O BOX 2080 | | | | SELMA | AL | 36702 | |
| 5434210 | SELMA TRADING LLC | 16530 VENTURA BLVD # D122 | | | | ENCINO | CA | 91436-2003 | |
| 5472268 | SELMAN CAROL | 30 COLLAMORE TER | | | | WEST ORANGE | NJ | 07052 | |
| 5771114 | SELMON CAMILLA A | 1803 ROE AVE | | | | RACINE | WI | 53404 | |
| 5771115 | SELOVER ASHLEY | 1838 CEDAR ST | | | | MILLVILLE | NJ | 08332 | |
| 5771116 | SELOVER LINDA | 9011 SANIT CLAIRR LN | | | | NEW PORT RICHEY | FL | 34653 | |
| 5771117 | SELPARIGAN EVELYN | CALLE PARQUE DE LAS FLORE | | | | CAROLINA | PR | 00986 | |
| 5771118 | SELPH BRANDI | 2945 FEHLING ROAD | | | | GRANITE CITY | IL | 62040 | |
| 5771119 | SELPH CARINA | 115 WEATHERVANE DR | | | | SAINT PAULS | NC | 28384 | |
| 5434212 | SELS USA LLC | 165 PORTSAIL RD | | | | SALISBURY | NC | 28146-9414 | |
| 5771120 | SELSA HERNANDEZ | 4301 HODES AVE | | | | HARLINGEN | TX | 78550 | |
| 5771121 | SELSEA VALE | 25901 REGAL AVEH | | | | HAYWARD | CA | 94544 | |
| 5472269 | SELSER BRANDON | 590 SUNSET RIDGE DRIVE | | | | LITHIA SPRINGS | GA | 30122 | |
| 5771122 | SELTZER KYLE R | 1526 4TH AVENUE | | | | NEW KENSINGTON | PA | 15068 | |
| 5771123 | SELVA JOSE | 2735 NW 17TH TER APT 4 | | | | MIAMI | FL | 33125 | |
| 5771124 | SELVAGE PAMELA | 6750 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812 | |
| 5472270 | SELVAGGIO JACK | 14 EVERGREEN AVE | | | | NEW HYDE PARK | NY | 11040-3915 | |
| 5472271 | SELVARAJ SUGAVANESWARAN | 6000 OHIO DR APT 3215 | | | | PLANO | TX | 75093-7330 | |
| 5771125 | SELVARAJ UVARAJ | 81 MIDDLESEX RD | | | | WALTHAM | MA | 02452 | |
| 5771126 | SELVARAJU JAYAKUMAR | 4345 HARRISON LANDING | | | | CUMMING | GA | 30041 | |
| 5472272 | SELVAS EDUARDO | 907 1ST ST | | | | ROCKVILLE | MD | 20850-1444 | |
| 5771127 | SELVEY NICOLE | 8561 SVL BOX | | | | VICTORVILLE | CA | 92395 | |
| 5771128 | SELVEY STACY | 2912 SCOTTS VALLEY RD | | | | LAKEPORT | CA | 95453 | |
| 5771129 | SELVIA CARMEN | HC 8 BOX 1010 | | | | PONCE | PR | 00731 | |
| 5771130 | SELVY CHAMBERS | 321 HOWERTON AVE NW | | | | CONCORD | NC | 28025 | |
| 5771131 | SELVY PAUL | 1395 N CHERRY POP DR | | | | HERNANDO | FL | 34442 | |
| 5771132 | SELWYN CUDJOE | 22 BELAIR RD | | | | WELLESLEY | MA | 02482 | |
| 5472273 | SELZER JANA | 18250 N 89TH LN | | | | PEORIA | AZ | 85382-8101 | |
| 5771133 | SEM JIM | 122 SEABURY SYT | | | | FALL RIVER | MA | 02720 | |
| 5771134 | SEM LONG | 624 E 15TH ST | | | | LONG BEACH | CA | 90813 | |
| 5771135 | SEMAJA JACKSON | 1428 SILVE MESA CIR APT2 | | | | LAS VEGAS | NV | 89030 | |
| 5472274 | SEMAN DAVID | 7237 NOBB HILL DR | | | | CLEVELAND | OH | 44130-5238 | |
| 5434214 | SEMAN JAMES MICHAEL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5484535 | SEMANA EMMALINE CESELI | PO BOX 129 | | | | MAKAWELI | HI | 96769 | |
| 5771136 | SEMBACH MARY | 3600 43RD AVE | | | | SACRAMENTO | CA | 95928 | |
| 5771137 | SEMBER ELIZABETH | 1125 WEST PGH ST | | | | SCOTTDALE | PA | 15683 | |
| 5771138 | SEMBLY TYLEA | 8934 MANNING AVE | | | | KANSAS CITY | MO | 64138 | |
| 4783322 | Semco Energy Gas Company | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | |
| 5472275 | SEMELFORT VOLVICK | 1286 NW 79TH ST APT 101 | | | | MIAMI | FL | 33147-8246 | |
| 5472276 | SEMELKA GAROLD | 5374 NAVEA RD UNIT B | | | | FORT SILL | OK | 73503-3345 | |
| 5434216 | SEMEN SCHMARGON | 720 DESMOND COURT | | | | BROOKLYN | NY | 11235 | |
| 5472277 | SEMENOV ELESEI | 132 WINDSOR DR | | | | VERNON HILLS | IL | 60061 | |
| 5472278 | SEMENUK MICHAEL | 8370 JUMPERS HOLE RD | | | | MILLERSVILLE | MD | 21108-1273 | |
| 5472279 | SEMERJIAN CAROLINE | PO BOX 71 LEE071 | | | | SANIBEL | FL | 33957 | |
| 5771139 | SEMERVILLE MELISSA | 46 MARSHALL DRIVE | | | | EHT | NJ | 08234 | |
| 5771140 | SEMIDEY AMELIRIS | JARDINES DEL CARIBE CALLE ROMB | | | | PONCE | PR | 00728 | |
| 5771141 | SEMIEN GLENDA | 1149 HWY 492 | | | | COLFAX | LA | 71417 | |
| 5771142 | SEMIEN HAILEY | 602 S CHATAIGNIER ST | | | | VILLE PLATTE | LA | 70586 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771143 | SEMIHA ESEN | 4189 S FOUR MILE RUN DR U | | | | ARLINGTON | VA | 22204 | |
| 5771144 | SEMINGSON STEPHANIE L | 5737 RENEE DR | | | | EAU CLAIRE | WI | 54703 | |
| 5405633 | SEMINOLE COUNTY | P O BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 5787768 | SEMINOLE COUNTY | P O BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 5484536 | SEMINOLE MALL ACQUISITION LLC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-5150 | |
| 4884878 | SEMINOLE PRODUCER INC | PO BOX 431 | | | | SEMINOLE | OK | 74818 | |
| 4867010 | SEMINOLE SENTINEL INC | 406 S MAIN ST P O BOX 1200 | | | | SEMINOLE | TX | 79360 | |
| 5771145 | SEMLER BETTY L | 615 CORNWALL RD NONE | | | | CLARKSVILLE | TN | 37043 | |
| 5771146 | SEMLER GERALLD E | 116 4TH ST APT2 | | | | KEY WEST | FL | 33040 | |
| 5771147 | SEMLER JAMES | 4270 SNYPP RD | | | | YELLOW SPRINGS | OH | 45387 | |
| 5771148 | SEMMER JACKSON | 17024 144TH AVE | | | | JAMAICA | NY | 11434 | |
| 5472280 | SEMMY SYLVIA | 185 PARK HILL AVE APT 5X | | | | STATEN ISLAND | NY | 10304-5101 | |
| 5771149 | SEMON BRANDI | 114 S ILLINOIS ST | | | | DELPHI | IN | 46923 | |
| 5472281 | SEMON KEVIN | 11213 GREEN CHAPEL RD | | | | JOHNSTOWN | OH | 43031 | |
| 5771150 | SEMONE DITTENTHOLER | 3171 HAWK ROAD | | | | WHITE SWAN | WA | 98952 | |
| 5472282 | SEMONES PATTI | 224 CABOTS CREEK DR # HORRY0S1 | | | | MYRTLE BEACH | SC | 29588-9101 | |
| 5472283 | SEMONIN SIMON | 989 SANDY LAKE RD PORTAGE133 | | | | KENT | OH | | |
| 5771151 | SEMONS SHEILA | 7781 N MARINERS ST APT E | | | | MILWAUKEE | WI | 53224 | |
| 5472284 | SEMPER RICHARD | 4 SURREY LN | | | | LONG VALLEY | NJ | 07853 | |
| 5771152 | SEMPLE PHILIP G | 613 MADISON DR | | | | HINESVILLE | GA | 31313 | |
| 5472285 | SEMPLE ROSE | 3740 WAVERLY AVE | | | | SEAFORD | NY | 11783 | |
| 5771153 | SEMPLE SAMANTA | 77 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | |
| 5771154 | SEMPLOWSKI AARON | 344 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5771155 | SEMPRIT JESENIA | CALLE PLAYERA 4R17 LOMAS VERDE | | | | BAYAMON | PR | 00957 | |
| 5472286 | SEMPRIT MICHELLE | 2409 ABBY DR APT 201 | | | | KISSIMMEE | FL | 34741-2710 | |
| 5771156 | SEMPRIT YACEILA | 464 SOUTH LINE | | | | LANCASTER | PA | 17602 | |
| 5771157 | SEMYRRA HINES | 5564 SWADLY WAY | | | | SACRAMENTO | CA | 95835 | |
| 5472287 | SEN MOYUKH | 194 BREWSTER AVE | | | | PISCATAWAY | NJ | 08854-2346 | |
| 5771159 | SENA MARZAN | 23 VERMILYEA AVE | | | | NEW YORK | NY | 10034 | |
| 5472288 | SENA MODESTO | 1602 N MAIN ST | | | | GALENA PARK | TX | 77547 | |
| 5771160 | SENA NICOLE | 3333 N MICHAEL WAY APT 1094 | | | | LAS VEGAS | NV | 89108 | |
| 5771161 | SENA SUZANNA | 10800 RIO PUERCOTRL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5472289 | SENA TERRY | 14 LILLIAN STREET | | | | FORDS | NJ | 08863 | |
| 5472290 | SENA VAL B | 4179 DENMAN ST FL 2 | | | | ELMHURST | NY | 11373-2867 | |
| 5472291 | SENADHIRA IMAKLKA | 5101 RIVER RD APT 806 | | | | BETHESDA | MD | 20816-1566 | |
| 5771162 | SENAIDA RAMIREZ | 2050 SANTA LUCIA AVE | | | | OXNARD | CA | 93030 | |
| 5771163 | SENAIDA RIVERA | HC 3 BOX 7530 | | | | COMERIO | PR | 00782 | |
| 5771164 | SENAM AMEGASHIE | 1303 LASSER DR | | | | PLAINFIELD | IL | 60586 | |
| 5472292 | SENAT MARIE | 41 RIVERVALE RD | | | | MIDDLETOWN | NY | 10940-6813 | |
| 5771165 | SENATUS CHRIS | 2200 38TH AV WEST | | | | BRADENTON | FL | 34205 | |
| 5472293 | SENATUS WISNY | 15155 MICHELANGELO BLVD APT 20 | | | | DELRAY BEACH | FL | 33446-6023 | |
| 5771166 | SENAYA AKASUA | 7135 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| 5434218 | SENAYA AKOSUA | 7224 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306-7224 | |
| 5771167 | SENDAR ELSA | ESTATE WHIM PLOT 243 | | | | F STED | VI | 00851 | |
| 5771169 | SENDEJAS YVETTE | 5945 ARROYO DR 108 | | | | LOS ANGELES | CA | 90042 | |
| 5771170 | SENDEJO LATISHA | 296 RIVERS RIDGE CIR | | | | NEWPORT NEWS | VA | 23608 | |
| 5771171 | SENDEJO TOCCARA | 216 DOUGLAS AVE | | | | KNOXVILLE | TN | 37921 | |
| 5771172 | SENDER JANET S | 15509 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5771173 | SENDLINGER DANIELLE | 30 LYNCH FARM DR | | | | NEWARK | DE | 19713 | |
| 5771174 | SENDRANY BOLDEN | 6213 HUDSON ST NW | | | | COVINGTON | GA | 30014 | |
| 5771175 | SENDY JEREZ | 2491 MANET LANE | | | | SIMI VALLEY | CA | 93063 | |
| 5771176 | SENE DAUNDREA | 3200 TODDS RD | | | | LEX | KY | 40509 | |
| 5771177 | SENE NDEYE | 3517 LOFTYWAY | | | | FLORENCE | SC | 29505 | |
| 5771178 | SENECA BAUMANN | 13264 ELK RD NE | | | | FOLEY | MN | 56329 | |
| 4880573 | SENECA BEVERAGE CORP | P O BOX 148 | | | | ELMIRA | NY | 14902 | |
| 5787769 | SENECA COUNTY GENERAL HEALTH DISTRICT | 71 S WASHINGTON STREET SUITE 1102 | | | | TIFFIN | OH | 44883 | |
| 4859440 | SENECA FIRE ENGINEERING LLC | 1205JOHNSONFERRY RD STE136400 | | | | MARIETTA | GA | 30068 | |
| 5771179 | SENECA PETERONA | 4701 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | |
| 5771180 | SENECA WASHINGTON | ENTER CITY HERE | | | | ROCKFORD | IL | 61109 | |
| 5472294 | SENECAL JULIE | 178 2ND AVE N APT 204 | | | | NASHVILLE | TN | 37201-1913 | |
| 5472295 | SENECAUT ALEX | 12408 SE 272ND PL APT C | | | | KENT | WA | 98030-8987 | |
| 5771181 | SENECIA NEWMAN | 407 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 38004 | |
| 5771182 | SENEGAL RENEA | 214 STATEN ST | | | | LAFAYETTE | LA | 70501 | |
| 5771183 | SENEL DELGADILLO | 3639B MANZANA ST | | | | SANTA YNEZ | CA | 93460 | |
| 5771184 | SENENOI KHANTHALY | 7446 50TH AVE | | | | SACRAMENTO | CA | 95828 | |
| 5472296 | SENERCHIA DEBBI | 9 MAIN BAYWAY | | | | TOMS RIVER | NJ | 08753-7019 | |
| 5771185 | SENESAC DEANNE | 4960 S SENECA ST LOT 48 | | | | WICHITA | KS | 67217 | |
| 5771186 | SENESCHALL ANTHONY | APACHE CTY RD 3148 85 | | | | SHOW LOW | AZ | 85901 | |
| 5472297 | SENESE MICHAEL | 630 S MONTEREY AVE | | | | VILLA PARK | IL | 60181 | |
| 5472298 | SENETHEP THONGSAVATH | 30 GILMAN ST | | | | EAST HARTFORD | CT | 06108-1010 | |
| 5771187 | SENEY JO A | 309 BEACHWOOD WAY | | | | CLIFFWOOD BCH | NJ | 07735 | |
| 5771188 | SENG SAELEE | 2120 D ST | | | | OROVILLE CA | CA | 95966 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771189 | SENGDARA NHOUY | 206 MAGNOLIA CHASE DRIVE | | | | MARIETTA | GA | 30008 | |
| 5771190 | SENGER JESSICA | 5525 BONITA VILLAGE RD | | | | COLO SPRINGS | CO | 80915 | |
| 5472299 | SENGER JOSHUA | 4214 SHELBY LN | | | | VALDOSTA | GA | 31605-6554 | |
| 5771191 | SENGKEO KAY | 390 E OAKENWALD | | | | DALLAS | TX | 75203 | |
| 5771192 | SENGTHONG CHANSAMAY | 207 E SANTA FE ST APT C | | | | GARDEN CITY | KS | 67846 | |
| 5771193 | SENGUPTA ANITA | 5206 MAPLE SPRINGS BLVD | | | | DALLAS | TX | 75235 | |
| 5472300 | SENHADJJ MOHAMMED | 149A HAMILTON ST | | | | CAMBRIDGE | MA | 02139-4526 | |
| 5771194 | SENI MAXWELL | 1807 MACON RD | | | | PERRY | GA | 31069 | |
| 5434220 | SENIC MARY | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5771195 | SENIDA ANGEL | 11990 E SOUTH BOULDER RD | | | | LAFAYETTE | CO | 80026 | |
| 5472301 | SENIGO MICHAEL | 2205 RAYMOND LOSANO DR | | | | SAN ANTONIO | TX | 78236-1054 | |
| 5472302 | SENIOR CHARLES | 7260 ROCK CREEK DR | | | | FAIRHOPE | AL | 36532-3392 | |
| 5472303 | SENIOR HORACE | 435 N OXFORD AVE APT 13 | | | | LOS ANGELES | CA | 90004-2734 | |
| 5771197 | SENIQUA THOMAS | 17831 HARLAND AVE | | | | CLEVELAND | OH | 44119 | |
| 5434222 | SENISE MELISSA SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANK SENISE DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5771198 | SENISHA SPENCER | 4384 E 142ND ST | | | | CLEVELAND | OH | 44128 | |
| 5771199 | SENITA BRIGHT | 8831 MARINERS CV APT A | | | | NORFOLK | VA | 23503 | |
| 5434224 | SE'NIYA-MONAE HODGE | PO BOX 12425 | | | | ST THOMAS | VI | 00801 | |
| 5771200 | SENK CHRISTINA | 1714 LAUMAILE ST | | | | HONOLULU | HI | 96819 | |
| 5771201 | SENLES HOLLY | 3556 PECAN ST | | | | THOMPSONVILLE | IL | 62890 | |
| 4867706 | SENME LLC | 4600 SW 34TH STREET | | | | ORLANDO | TN | 32811 | |
| 5771202 | SENN JOSHUA | 907 RALPH NERREN RD | | | | HUNTINGTON | TX | 75949 | |
| 5771203 | SENNAIA MOSLEY | 2718 CARROLL | | | | HANNIBAL | MO | 63401 | |
| 4860706 | SENNCO SOLUTIONS INC | 14407 COIL PLUS DR UNIT A | | | | PLAINFIELD | IL | 60544 | |
| 5771204 | SENNI ALFRED JR | 15656 MELPORT CIR | | | | PT CHARLOTTE | FL | 33981 | |
| 5771205 | SENNO MOORE | 900 W FOREST AVE | | | | DETROIT | MI | 48201 | |
| 5771207 | SENORA TOLBERT | 1335 N BOSTON | | | | TULSA | OK | 74106 | |
| 5771208 | SENOVIO CORTEZ JR | 1261 RAY CT | | | | TURLOCK | CA | 95380-6060 | |
| 5771209 | SENQUE SELVY | 612 MALLARD CT | | | | BARTLETT | IL | 60103 | |
| 5771210 | SENQUIZ BRITTANY | 3704 E CRENSHAW ST | | | | TAMPA | FL | 33604 | |
| 5472304 | SENSABAUGH MORGAN | 1181 DUSTY LANE | | | | CAVE CITY | AR | 72521 | |
| 5472305 | SENSABAUGH STEVE | 111 OLD PARKERSBURG TPKE | | | | SWOOPE | VA | 24479 | |
| 5771211 | SENSALITA EUSTACE | 01B OJO CALIENTE RD | | | | ZUNI | NM | 87327 | |
| 5771212 | SENSANO ELIZABETH | 1324 LOKO DR | | | | WAHIAWA | HI | 96786 | |
| 5771213 | SENSAS FLOR GELIN | 794 RODGERS CT | | | | RAHWAY | NJ | 07065 | |
| 5434226 | SENSICA INC | 392 SUMMIT AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5771214 | SENSLEY CLARENCE | 6425 OAKLEY RD APT 808 | | | | UNION CITY | GA | 30291 | |
| 5771215 | SENTER KELLY | 105 J T DR | | | | SHELBY | NC | 28150 | |
| 5771216 | SENTER SEAN | 204 CENTRAL STREET | | | | MANCHESTER | NH | 03103 | |
| 5473306 | SENTERFIT ANNA | 252 DENISE DR | | | | JACKSONVILLE | FL | 32218-4120 | |
| 5472307 | SENTERS CHRIS | 3907 PARKWAY DRIVE INGHAM065 | | | | LANSING | MI | | |
| 5771217 | SENTERS TINA G | 1173 GORE RD | | | | SELAH | WA | 98942 | |
| 5771218 | SENTHA WINTERS | 1090 WILMONT RD | | | | GREENVILLE | MS | 38701 | |
| 5771219 | SENTHIKUMAR DHANAPAL | 1010 LAKE STREET NE | | | | HOPKINS | MN | 55343 | |
| 5771220 | SENTHIL MUNISWAMY | 8505 DOLINA CT | | | | BALTIMORE | MD | 21236 | |
| 5771221 | SENTHILRAJA DHESIGN | 10301 DEVONSHIRE RD APT 3 | | | | BLOOMINGTON | MN | 55431 | |
| 5771222 | SENTINEL | P O BOX 627 | | | | CENTRALIA | IL | 62801 | |
| 5771223 | SENTINEL ECHO | 123 W FIFTH ST | | | | LONDON | KY | 40741 | |
| 5771224 | SENTINEL RECORD INC | PO BOX 580 | | | | HOT SPRINGS | AR | 71901 | |
| 4859052 | SENTINEL STANDARD | 114 DEPOT ST N | | | | IONIA | MI | 48846 | |
| 5771225 | SENTIVIA HAMLIN | 635 NOLES DR | | | | GASTONIA | NC | 28052 | |
| 5771226 | SENTMORE KIM | 244 LOUISE COURT | | | | GRETNA | LA | 70056 | |
| 5771227 | SENTOS GRETCHEN | 1140 WEST LEE HWY | | | | CHILHOWIE | VA | 24319 | |
| 4868383 | SENTRY HOME MART INC | 5105 W MARKET STREET | | | | GREENSBORO | NC | 27409 | |
| 4865760 | SENTRY ROOFING INC | 3245 WEST U S HIGHWAY 136 | | | | COVINGTON | IN | 47932 | |
| 5771228 | SENTZ CHELSEA | 4545 CENTRAL AVE | | | | RIVERSIDE | CA | 92506 | |
| 5472308 | SENUTA VYTENIS | 14748 CHISHOLM LANDING WAY | | | | NORTH POTOMAC | MD | 20878 | |
| 5771229 | SENYERI JESSICA | PO BOX 213 | | | | ELKMONT | AL | 35620 | |
| 5434228 | SENYX LLC | 1470 MOONSTONE | | | | BREA | CA | 92821-2801 | |
| 5771230 | SENZ JOYCE | 5203 BALDWIN AVE | | | | GRAFTON | OH | 44044 | |
| 5771231 | SENZ KRIS | 181 DELWARE CIRCLE | | | | ELYRIA | OH | 44035 | |
| 5771232 | SENZ TINA | 7656 BROADVIEW RD 332 | | | | CLEVELAND | OH | 44134 | |
| 5771233 | SEO ILGYO | 1075 PAVILION TOWERS CIR | | | | COLUMBIA | SC | 29201 | |
| 5472309 | SEO PAUL S | 419 14 N LARCHMONT BLVD PAUL S SEO | | | | LOS ANGELES | CA | | |
| 5472314 | SEO SARA M | 7825 NW MORROCCO | | | | LAWTON | OK | 73505 | |
| 5771236 | SEON PARK | 8329 MOUNT TACOMA DR SW | | | | LAKEWOOD | WA | 98498 | |
| 5771237 | SEONYOUNG HWANG | 509 S HEOBARD BLVD | | | | LOS ANGELES | CA | 90020 | |
| 5771238 | SEOUD HANI | 40495 GLEN MEADOW PL | | | | ALDIE | VA | 20105 | |
| 5472310 | SEOW JONATHAN | 500 E 77TH ST APT 816 | | | | NEW YORK | NY | 10162-0003 | |
| 5472311 | SEPA MARCELA | 147 LAKE DR | | | | MAHOPAC | NY | 10541 | |
| 5771239 | SEPEDA JAMIE | 1960 PECAN ST | | | | FORT COLLINS | CO | 80526 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4326 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771240 | SEPERSKY ROBIN | 46 DUBUQUE ST APT 3 | | | | MANCHESTER | NH | 03102 | |
| 5771241 | SEPH CHAVEZ | 1809 W 6TH ST | | | | LAS ANIMAS | CO | 81054 | |
| 5771242 | SEPHES PAULINE | 8202 ELORA LN | | | | BRANDYWINE | MD | 20613 | |
| 5434230 | SEPIDEH SAGHIZADEH | 5220 AVENIDA ORIENTE | | | | TARZANA | CA | 91356 | |
| 5771243 | SEPT LOUISE | 1751 ROBINSON ST | | | | BAKER | LA | 70714 | |
| 5771244 | SEPTEMBER CONIGLIO | PO BOX 2407 | | | | CAMARILLO | CA | 93010 | |
| 5771245 | SEPULVEDA YOLANDA | 7005 SKYLES WAY T4 | | | | SPRINGFIELD | VA | 22151 | |
| 5771246 | SEPULVEDA ALICIA | 288 CALLE DORADO | | | | ENSENADA | PR | 00647 | |
| 5771247 | SEPULVEDA ANGEL | 7434 S 40TH LN | | | | PHOENIX | AZ | 85041 | |
| 5771248 | SEPULVEDA ANGELINA | 1205 ESPANOLA | | | | LAS CRUCES | NM | 88001 | |
| 5771249 | SEPULVEDA ARCELIA | 6161 W MCDOWELL RD | | | | PHX | AZ | 85035 | |
| 5771250 | SEPULVEDA ARLENE | 326 W MEACHAM ST | | | | GLENDORA | CA | 91740 | |
| 5771251 | SEPULVEDA BLANCA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5771252 | SEPULVEDA BRENDA | 4127 MISSION CRT APT 103 | | | | KISS | FL | 34741 | |
| 5771253 | SEPULVEDA CHELSEA | 1005 ASH AVE UNIT B | | | | GRAND FORKS AFB | ND | 58205 | |
| 5772332 | SEPULVEDA DANIEL | 2112 WINDCLIFF DR SE | | | | MARIETTA | GA | 30067-8322 | |
| 5472313 | SEPULVEDA DIANDRA | 20 HAMPTON ST | | | | LAWRENCE | MA | 01841-4213 | |
| 5771254 | SEPULVEDA ELIZABETH | 4407 SAND DOLLAR DRIVE | | | | KILLEEN | TX | 76549 | |
| 5472314 | SEPULVEDA ELIZABETH | 4407 SAND DOLLAR DRIVE | | | | KILLEEN | TX | 76549 | |
| 5434232 | SEPULVEDA FIGUEROA J | URB HACIENDA TOLEDO CALLE Q 1 | | | | ARECIBO | PR | | |
| 5472315 | SEPULVEDA GRACIELA | 901 S 20TH AVE | | | | EDINBURG | TX | 78539-5822 | |
| 5771256 | SEPULVEDA IVELISSE | 919 H BOOTH STREET | | | | SALISBURY | MD | 21801 | |
| 5771257 | SEPULVEDA JAVIER | EST SAN ISIDRO CALLE JOSE M PA | | | | SABANA GRANDE | PR | 00637 | |
| 5771258 | SEPULVEDA JENNIFER | RR05 BOX9236 | | | | TOA ALTA | PR | 00953 | |
| 5771259 | SEPULVEDA JOEL | 8720 CREELAND ST | | | | PICO RIVERA | CA | 90660 | |
| 5771260 | SEPULVEDA JOHANA | CARR 24 KM 10 INT | | | | HORMIGUEROS | PR | 00660 | |
| 5472316 | SEPULVEDA JORGE | 5288 CALLE INGENIO HACIENDA LA MATILDE | | | | PONCE | PR | | |
| 5771261 | SEPULVEDA JUANA | 353 VILLA AV | | | | EL CENTRO | CA | 92243 | |
| 5771262 | SEPULVEDA KAREN | 84711 AVE 51 APTC104 | | | | COACHELLA | CA | 92236 | |
| 5771263 | SEPULVEDA LAVIMAR | URB SANTA MARIA 127 CALLE PEDRO ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| 5472317 | SEPULVEDA LUIS | URB LA MILAGROSA AVE DUARTE D1 | | | | BAYAMON | PR | | |
| 5403939 | SEPULVEDA LUIS | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5771264 | SEPULVEDA MARIA | HC02 BOX0218 | | | | GUAYANILLA | PR | 00656 | |
| 5771265 | SEPULVEDA MARY | 139 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 5771266 | SEPULVEDA MAYRENID | HC 08 BOX 2552 | | | | SABANA GRANDE | PR | 00637 | |
| 5771267 | SEPULVEDA NANCY | EMILI WILL PICK UP | | | | DINGMANS FERRY | PA | 18328 | |
| 5771268 | SEPULVEDA NELDA | 239 12TH ST | | | | GREENFIELD | CA | 93927 | |
| 5771269 | SEPULVEDA SHIRLEY | CONDOMINIO BELLOMONTE APA | | | | BAY | PR | 00956 | |
| 5771270 | SEPULVEDS MARITA | 9906 5TH AVE | | | | ORLANDO | FL | 32824 | |
| 5472318 | SEPULVEVA RESUDIA | 1504 W BIRCH AVE | | | | LOVINGTON | NM | 88260 | |
| 5771271 | SEPUS SARAH | 3600 N 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5771272 | SEPUVEDA DERRICK | 34453 HWY 16 | | | | DENHAM SPRINGS | LA | 70706 | |
| 4883612 | SEQIRUS USA INC | P O BOX 934973 | | | | ATLANTA | GA | 31193 | |
| 5771273 | SEQOWA WATKINS | 6033 MELL COURT | | | | ROCKFORD | IL | 61111 | |
| 5771274 | SEQUAYA TASKER | 42 MILL SWAMP RD | | | | EDGEWATER | MD | 21037 | |
| 5771275 | SEQUEENA MORRIS | 1928 WILLIAMBURG DR | | | | KENNER | LA | 70068 | |
| 5771276 | SEQUEIRA JOHANNIA P | 811 NW 32 CT | | | | MIAMI | FL | 33125 | |
| 5771277 | SEQUEIRA JUAN | CALLE 1 J-24 PRADO ALTO | | | | DORADO BEACH | PR | 00646 | |
| 5771278 | SEQUEIRA OSCAR | 3501 FLAGLER AVE B | | | | KEY WEST | FL | 33040 | |
| 5771279 | SEQUELLA GRANT | 21 KING ARTHUR COURT | | | | COLUMBIA | SC | 29223 | |
| 5472319 | SEQUEN DAYRON | 39 DOVER ST APT 1 | | | | PAWTUCKET | RI | 02860-5555 | |
| 5472320 | SEQUENZIA STEVE | 461 DIXON PATH | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5771281 | SEQUIA FOUNTAIN | 4733 HORTON ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5771282 | SEQUILLA TATUM | 4325 SUNRISE SHORES AVE | | | | LAS VEGAS | NV | 89109 | |
| 5771283 | SEQUIN GAZETTE | 1012 SCHRIEWER PO BOX 1200 | | | | SEQUIN | TX | 78155 | |
| 5771284 | SEQUOIAL MURRAY | 933 85TH AVEOAKLAND | | | | OAKLAND | CA | 94621 | |
| 5771285 | SEQUOYA KEVI WORRELL RUSSELL | 739 IDAHO STREET | | | | CHARLESTON | WV | 25304 | |
| 5771286 | SEQUOYA WORRELL | 739 IDAO STREET | | | | CHARLESTON | WV | 25304 | |
| 5771287 | SER GIONEZ | 213 COTTON ST | | | | METAIRIE | LA | 70005 | |
| 5472321 | SERA PABLINO | 200 DAVIS DR APT 13 | | | | CALHOUN | GA | 30701-1618 | |
| 5771288 | SERAFIN ANNA | 16832 E BELLBROOK ST | | | | COVINA | CA | 91722 | |
| 5472322 | SERAFIN BERNARD | 309 MERRYMOUNT CT | | | | PASADENA | MD | 21122-1789 | |
| 5771289 | SERAFIN CHAVEZ | 1343 W 227TH ST | | | | TORRANCE | CA | 90501 | |
| 5771290 | SERAFIN GONZALEZ | 52 RES AGUSTIN STAHL APT | | | | AGUADILLA | PR | 00603 | |
| 5771291 | SERAFIN HENDONCA | 511 SE 5TH AVE | | | | FT LAUDERDALE | FL | 33301 | |
| 5771292 | SERAFIN SANTIAGO | HACIENDA CASA BLANCA EXT | | | | JUANA DIAZ | PR | 00795 | |
| 5771293 | SERAFIN TABORA | 50435 JIMONY DR | | | | TICKFAW | LA | 70466 | |
| 5771294 | SERAFINI ANDREAS | 9283 BAYBERRY AVE | | | | MANASSAS | VA | 20110 | |
| 5472323 | SERAN RUDY | 274 N ROCK RIVER DR | | | | DIAMOND BAR | CA | 91765-1240 | |
| 5771295 | SERANO MARIA | 2717 SHERWOOD ST | | | | CLERMONT | FL | 34711 | |
| 5771296 | SERANO YANETTE | URB EL REAL CALLE PRICESA | | | | SAN GERMAN | PR | 00683 | |
| 5434234 | SERAPIA VEGA | 221 BOCKIUS ST | | | | WATSONVILLE | CA | 95076 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771297 | SERAPO LEIA | HWY 86 MILEPOST 114 | | | | SELLS | AZ | 85634 | |
| 5472324 | SERARCY MATT | 49 SUSIES PL | | | | WETUMPKA | AL | 36092-7663 | |
| 5771298 | SERASTIS MELIDA S | 7640 NW 63RD ST | | | | MIAMI | FL | 33166 | |
| 5771299 | SERATE NANETTE S | CARR 187 KM 9 0 INT P2 MEDIA | | | | LOIZA | PR | 00772 | |
| 5771300 | SERATIAN COTONA | 325 WEST CHESTNUT | | | | WEST CHESTER | PA | 19380 | |
| 5771301 | SERATTE SHAWNTEL | RT 2 BOX 325 | | | | COMANCHE | OK | 73529 | |
| 5771302 | SERATTEJAMIESERATTE SHAWNTEL | RT 2 BOX 325 | | | | COMANCHE | OK | 73529 | |
| 5771303 | SERBA DAVID | 1058 COMMONWEALTH BLVD | | | | READING | PA | 19607 | |
| 5771304 | SERBAN CAROL | 127 SARATOGA AVE SW | | | | CANTON | OH | 44710 | |
| 5771305 | SERBIA BLANCA | 2883 NORTH ROAD | | | | CLEARWATER | FL | 33760 | |
| 5771306 | SERCRINA CLEVELAND | 1010 W PARKWAY | | | | CLEVELAND | MS | 38732 | |
| 5771307 | SERDA JUDITH | 3626 N 86TH ST | | | | MILW | WI | 53222 | |
| 5771308 | SERDE MARIA | 229 ST HILLARY RD | | | | MOXEE | WA | 98936 | |
| 5771309 | SEREATHA LOVE | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503 | |
| 4861116 | SEREC OF CALIFORNIA INC | 15351 E STAFFORD ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5472325 | SEREIKA JACKIE | 1255 ROUTE 166 APT B13 | | | | TOMS RIVER | NJ | 08753-2734 | |
| 5472326 | SERELLA ADAM | 1122 MARLEE CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5771310 | SERENA ARMSTRONG | 1901 NW 190TH TERR | | | | MIAMI GARDENS | FL | 33056 | |
| 5771313 | SERENA BRADFORD | 3390 FAIRBURN ROAD | | | | COLLEGE PARK | GA | 30337 | |
| 5771314 | SERENA BROMLEY | 1533 KEM WAY | | | | WALNUT | CA | 91789 | |
| 5771315 | SERENA BUCKNOR | 332 SE FISK RD | | | | PORT ST LUCIE | FL | 34984 | |
| 5771316 | SERENA FREEMONT | 220 GRANIT STREET | | | | ONAWA | IA | 51040 | |
| 5771317 | SERENA GREGORY | 154 HEATHER HILL RD | | | | DINGMANS FERRY | PA | 18328 | |
| 5771318 | SERENA HALE | 6373 OAKBROOK CT | | | | YPSILANTI | MI | 48197 | |
| 5771319 | SERENA HARRIS | 120 ASCH LOOP | | | | BRONX | NY | 10475 | |
| 5771320 | SERENA JOAQUIN | PO BOX 3272 | | | | CASA GRANDE | AZ | 85634 | |
| 5771322 | SERENA JONES | 5925 ROOSEVELT PLACE | | | | BRYANTOWN | MD | 20617 | |
| 5771323 | SERENA KINSEY | 176 D ST | | | | JOHNSTOWN | PA | 15906 | |
| 5434236 | SERENA MA | 130 OCEAN PARK BLVD UNIT 434 | | | | SANTA MONICA | CA | 90405-3567 | |
| 5434238 | SERENA OWEN | 1315 CHARLESTON CT | | | | FLORENCE | KY | 41042 | |
| 5771324 | SERENA P KAHANANUI | 84-186 KEPUE PL | | | | WAIANAE | HI | 96792 | |
| 5771325 | SERENA PAYNE | 2435 N YORKTOWN AVE | | | | TULSA | OK | 74110 | |
| 5771326 | SERENA RICHMAN | 620FIELDCREST RD | | | | EDEN | NC | 27288 | |
| 5771327 | SERENA RICHMOND | 620 FIELDCREST RD | | | | EDEN | NC | 27288 | |
| 5771328 | SERENA RINGER | 3746 WALNUT HILLS AVE | | | | CLEVELAND | OH | 44122 | |
| 5771329 | SERENA SCHLAPKOHL | 206 7TH ST W | | | | CANBY | MN | 56220 | |
| 5771330 | SERENA SHORT | 2976 WEBSTER RD | | | | RICHMOND | IN | 47374 | |
| 5771331 | SERENA STJOHN | 1112 MOUNT VIEW AVE | | | | FARMINGTON | NM | 87401 | |
| 5771332 | SERENA THOMAS | 3028 WALLFORD DR APT C | | | | BALTIMORE | MD | 21222 | |
| 5771333 | SERENA WILLIAMS | 83 ROWE AVE | | | | HARTFORD | CT | 06106 | |
| 5771334 | SERENDIPITY SERENDIPITY | 4057 13TH STREET | | | | ST CLOUD | FL | 34769 | |
| 5771335 | SERENE TAVORN | 549 DRAKE ST | | | | INDIANAPOLIS | IN | 46202 | |
| 5434240 | SERENITY MERCADO | 731 NW 41ST ST | | | | MIAMI | FL | 33127 | |
| 5771336 | SERENNA PETERSON | 9288 FLAGSTONE DR | | | | JACKSON | MI | 49201 | |
| 5472327 | SERENO KEVYN D | 516 BROADWAY STE1 | | | | EVERETT | MA | 02149 | |
| 5771337 | SERENSKY ELIZABETH | 9194 PLYMOUTH ST | | | | HANOVERTON | OH | 44423 | |
| 5771338 | SERENTITY MEYER | 2004 RANDOLPH AVE BOX 927 | | | | ST PAUL | MN | 55105 | |
| 5771339 | SERERAION BASANO | 45 W 94TH ST | | | | CHICAGO | IL | 60621 | |
| 5771340 | SERETA JACKSON | 4168 EAST 189TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5771341 | SERETTA JONES | 135MEMORIALDR | | | | MADISON | AL | 35756 | |
| 5771342 | SERFES TAMY | 800 RIVER DR S | | | | GREAT FALLS | MT | 59404 | |
| 5771343 | SERGE KARAMOUSSAYAN | 12 MELLOWAY AVE NONE | | | | WATERTOWN | MA | 02472 | |
| 5771344 | SERGE MANUKYAN | 1399 KLAMETH RD | | | | BIG BEAR CITY | CA | 92314 | |
| 5771345 | SERGEI ZAYTSEV | 854 JORDAN AVE APT A | | | | LOS ALTOS | CA | 94022 | |
| 5771346 | SERGEJUS SIMONENKOVAS | 1604 NW 787 | | | | MIAMI | FL | 33140 | |
| 5472328 | SERGENIAN JOE | 2829 FOXWOOD TRL | | | | MADISON | WI | 53713-3325 | |
| 5771347 | SERGEY KHASIN | 150 FREMONT AVE PH | | | | STATEN ISLAND | NY | 10306 | |
| 4848621 | SERGEY PETROVICH PICHINEVSKIY | 7428 S FIFE ST | | | | TACOMA | WA | 98409 | |
| 5771348 | SERGIA ESTE LUNA | 4323 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | |
| 5771349 | SERGIA FLURMONT | 106789 SUNSHINE AVE | | | | WASHINGTON | DC | 20019 | |
| 5771350 | SERGIA LUNA | 4323 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | |
| 5771351 | SERGIL VASQUEZ | 55 LANZA AVE | | | | GARFIELD | NJ | 07026 | |
| 5771352 | SERGINE DIAM | 11235 OAK LEAF DR APT 603 | | | | SILVER SPRING | MD | 20901 | |
| 5434242 | SERGIO & OFELIA RUIZ | 1211 TETFORD | | | | SAN ANTONIO | TX | 78253 | |
| 5771353 | SERGIO A LOPEZ ARREOLA | 7381 BLACK SAGE | | | | EL PASO | TX | 79911 | |
| 5434244 | SERGIO AMARO | 2735 W ARMITAGE AVE | APRT 108 | | | CHICAGO | IL | 60647 | |
| 5771354 | SERGIO ARELLANO | 111 LAKE GENEVA DR | | | | LAREDO | TX | 78041 | |
| 5771355 | SERGIO BARRAGAN | 1114 S VIRLEE ST | | | | SANTA ANA | CA | 92704 | |
| 5771356 | SERGIO BARRIOS | 1528 EAST 1500 NORTH | | | | TERRENTON | ID | 83450 | |
| 5404117 | SERGIO BECERRA PLTF | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5771357 | SERGIO BURGOS | 1123 W 67 TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5771358 | SERGIO CASTRO | 9540 FLYING EAGLE LANE | | | | LAS VEGAS | NV | 89123 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771359 | SERGIO CEBABA | 16615 DON QUIXONI | | | | VICTORVILLE | CA | 92395 | |
| 5771361 | SERGIO CHEQUER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5771362 | SERGIO CISNEROS | 101 S PAXTON ST | | | | SIOUX CITY | IA | 51105 | |
| 5771364 | SERGIO CRUZ | 4020 FLORAL DR | | | | LOS ANGELES | CA | 90063 | |
| 5771365 | SERGIO DELGADO | 1628 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5771366 | SERGIO EREYES | 8400 POSTOAK DR | | | | WEST BETHESDA | MD | 20817 | |
| 5771367 | SERGIO FELIX | 1115 JONES AVE | | | | FRESNO | CA | 93706 | |
| 5771369 | SERGIO GONZALEZ | 123 SESAME ST | | | | AURORA | CO | 80011 | |
| 5771370 | SERGIO GUERRA | VIA 13A 2XX4 VILLA | | | | CAROLINA | PR | 00984 | |
| 5771371 | SERGIO HERNANDEZ | 353 LA PALOMA LN NONE | | | | PORT ANGELES | WA | | |
| 5771372 | SERGIO ISLAS | 2345 EASTSIDE RD | | | | HOOD RIVER | OR | 97031 | |
| 5771373 | SERGIO J CARREON | 2012 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5771375 | SERGIO LOPEZ | 13413 FOREST GLEN | | | | WOODOBIRDGE | VA | 22191 | |
| 5771376 | SERGIO MARTIN | 137 N LA FOND RD | | | | TIPTON | CA | 93272 | |
| 5771377 | SERGIO MAZZUFERI | 557 NE 28TH ST | | | | WILTON MANORS | FL | 33334 | |
| 5771378 | SERGIO MEMBRENO | 2528 W VIA CORONA | | | | MONTEBELLO | CA | 90640 | |
| 5771379 | SERGIO MENDOZA | 9460 LAUREL CYN BLVD APT | | | | PACOIMA | CA | 91331 | |
| 5771380 | SERGIO MILLAN | 46 BELLMORE | | | | PONTIAC | MI | 48340 | |
| 5771381 | SERGIO MONTANO | 6825 N COUNTRY ROAD | | | | HOBBS | NM | 88240 | |
| 5771382 | SERGIO MONTERROSO | 160 SW NORMANDY RD 306 | | | | SEATTLE | WA | 98166 | |
| 5771383 | SERGIO MUNOZ | 16810 HOLTON ST | | | | LA PUENTE | CA | 91744 | |
| 5771384 | SERGIO OLBERA | 18094 ENGLEND RD | | | | WINNIE | TX | 77665 | |
| 5771385 | SERGIO PAREDES | 1852 N 73 AVE | | | | PHOENIX | AZ | 85009 | |
| 5771386 | SERGIO PEGUERO | 2748 HAYFIELD DRIVE | | | | ASHEBORO | NC | 27205 | |
| 5771387 | SERGIO RAIGOZA | 1500 E HIGGINS ROADSUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5771388 | SERGIO RAMIREZ | 1690 KENTFIELD AVE APT 6 | | | | REDWOOD CITY | CA | 94061 | |
| 5771389 | SERGIO REVELES | 2121 N MAIN ST | | | | TAYLOR | TX | 76574 | |
| 5434248 | SERGIO RIVERA TORRES | NUEVO MAMEYES | B13 CALLE LA JOYA | | | PONCE | PR | 00730-9014 | |
| 5771390 | SERGIO ROBLES | 276 VAN BUREN ST | | | | COLTON | CA | 92324 | |
| 5771392 | SERGIO ROMERO | 2704 N 61ST TERRACE | | | | KANSAS CITY | KS | 66104 | |
| 5771393 | SERGIO ROSALES | 1 COOL BLOW STREETSUITE 201 | | | | CHARLESTON | SC | 29403 | |
| 5771395 | SERGIO SALDIVAR | 808 S 21ST ST APT 2 | | | | MCALLEN | TX | 78501 | |
| 5771396 | SERGIO SALINAS | 284 HILLANDALE ST APT H | | | | CONCORD | NC | 28025 | |
| 5771397 | SERGIO SANCHEZ | 345 K ST | | | | CHULA VISTA | CA | 91911 | |
| 5771398 | SERGIO SEQUERA | 3464 N BELTLINE RD | | | | IRVING | TX | 75062 | |
| 5771399 | SERGIO SOSA | RR 10 BOX 10383 | | | | SAN JUAN | PR | 00922 | |
| 5771400 | SERGIO TOLO | 4339 GALBRATH DR | | | | SACRAMENTO | CA | 95842 | |
| 5472329 | SERGIO TORRES | 1254 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-2963 | |
| 5771401 | SERGIO VALDES | 231 PECAN GROVE ST | | | | HOUSTON | TX | 77013 | |
| 5771402 | SERGIO VALVERDE | 1699 PALMAS VERDES CT | | | | BROWNSVILLE | TX | 78521 | |
| 5771403 | SERGIO VEGA | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5771404 | SERGIO VELEZ | 8020 UNIVERSITY HILLS BLV | | | | DALLAS | TX | 75248 | |
| 5472330 | SERGOTT PAT | 519 MILLER ST | | | | ORISKANY | NY | 13424 | |
| 5771405 | SERHII VOROBIIENKO | 213 E GARFIELD ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5771407 | SERICO C JUSTICE | 2765 JO ANN DR | | | | SAN PABLO | CA | 94806 | |
| 5771408 | SERIECE CHRISTINA | 6 LAWING DR | | | | BEAUFORT | SC | 29906 | |
| 5771409 | SERIEUX WAYNE | CONTANT 48 APT 7 | | | | ST THOMAS | VI | 00802 | |
| 4885403 | SERIGRAPH INC | PO BOX 880124 | | | | MILWAUKEE | WI | 53288 | |
| 5771410 | SERIMIAN KRISTIE | 2497 COUNTRY CLUB LN | | | | SELMA | CA | 93662 | |
| 5771411 | SERIN HAMMOURI | 5441 BRYANT AVE N | | | | BROOKLYN CTR | MN | 55430 | |
| 5771413 | SERINA ASHBY | 1536 BROKEN BELL LN | | | | HENDERSON | NV | 89002 | |
| 5771414 | SERINA HUTCHISON | 11007 E MCCULLOUGH LN | | | | BLOOMFIELD | IN | 47424 | |
| 5771415 | SERINA RESENDEZ | 714 MARKET ST APT 201 | | | | ROCKFORD | IL | 61107 | |
| 5771416 | SERINA SANTIAGO | 903 LEMOYNE AVE | | | | SYRACUSE | NY | 13208 | |
| 5771417 | SERINO JACKLYN | 4900 OLD MOBILE HWY B11 | | | | PASCAGOULA | MS | 39581 | |
| 5771418 | SERIO DOMEMICE | 11621 CARPET RD | | | | MODESTO | CA | 95313 | |
| 5771419 | SERIO GINA | 820 BARTLETT PLACE | | | | TOMS RIVER | NJ | 08753 | |
| 5771420 | SERIO JOHN | 6200 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 5434250 | SERIOUS DETECTING | 1206 LINWOOD AVE | | | | ANN ARBOR | MI | 48103-3771 | |
| 5434252 | SERIOUS STEEL LCC | 1807 MURRY RD SW SUITE A | | | | ROANOKE | VA | 24018 | |
| 5771421 | SERITA FREEMAN | 106 FORTE ST | | | | PIEDMONT | SC | 29673 | |
| 5771422 | SERITA HUBBARD | 1025 ELLSWORTH DR | | | | AKRON | OH | 44313 | |
| 5771423 | SERITA JONES | 2600 OLD AMY ROAD | | | | LAUREL | MS | 39440 | |
| 5771424 | SERITA NEWSON | 20112 OAK LANE | | | | LYNWOOD | IL | 60411 | |
| 5771425 | SERJO HALLAK | 24100 RENESSELAER | | | | OAK PARK | MI | 48237 | |
| 5771426 | SERLESS WEST | 4923 MCNAIR RD | | | | CAMILLA | GA | 31730 | |
| 5771427 | SERMON SHANNA | 3414 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40216 | |
| 5434254 | SERMON WILLIAM | 2559 BRANDON DR | | | | IDAHO FALLS | ID | 84023 | |
| 5771428 | SERMONS CATRENNA D | 4540 SW 25TH ST | | | | WEST PARK | FL | 33023 | |
| 5771429 | SERMONS CHRIS | 878 CULVER LN | | | | VA BCH | VA | 23454 | |
| 5472331 | SERNA ANDRES | 11690B CARDINAL AVE | | | | FORT DRUM | NY | 13603-3123 | |
| 5771430 | SERNA ANGEL | 138 NORVIEW PARK DR | | | | WEAVERVILLE | NC | 28806 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771431 | SERNA CARLOS | 5410 MARSELLA | | | | LAREDO | TX | 78045 | |
| 5472332 | SERNA CARMEN | 1712 MERCURY DR | | | | HOUSTON | TX | 77029-2752 | |
| 5771432 | SERNA DOUG | 1310 EAST GRAND AVENUE APT 3 | | | | LARAMIE | WY | 82070 | |
| 5771433 | SERNA EDUARDO | 6006 GENOA DR | | | | BAKERSFIELD | CA | 93308 | |
| 5771434 | SERNA ENRIQUE | 821 HWY 90A EAST | | | | RICHMOND | TX | 77406 | |
| 5771435 | SERNA ERNESTO | 1318 S GILBERT ST | | | | FULLERTON | CA | 92833 | |
| 5771436 | SERNA ESMA M | 709 N THORP | | | | HOBBS | NM | 88240 | |
| 5771437 | SERNA GLORIA | 13460 SW 232 STREET | | | | GOULDS | FL | 33170 | |
| 5771438 | SERNA HILDA | BO SANTA MARTA 31 CATANO | | | | CATANO | PR | 00962 | |
| 5472333 | SERNA JOE | 8080 BATAAN MEMORIAL E | | | | LAS CRUCES | NM | 88011-6012 | |
| 5472334 | SERNA KARL | 2613 GERONIMO TRL | | | | AUSTIN | TX | 78734-3060 | |
| 5771439 | SERNA LILLY | 1817 NORTH 39TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5771440 | SERNA LUCIA | 1381 S 1420 E | | | | PROVO | UT | 84606 | |
| 5472335 | SERNA MARIA | 13671 SUNBURST ST | | | | ARLETA | CA | 91331-5555 | |
| 5771441 | SERNA OLIVIA A | 518 PENDLETON RD | | | | BANNING | CA | 92220 | |
| 5771442 | SERNA RAQUEL | 303 W 7TH ST | | | | PERRIS | CA | 92570 | |
| 5771443 | SERNA REBECCA | 1264 42ND ST | | | | SARASOTA | FL | 34234 | |
| 5771444 | SERNA SANTIAGO | 752 35TH ST | | | | MESA | AZ | 85201 | |
| 5771445 | SERNA YVONNE | 4131 S 14TH AVE | | | | TUCSON | AZ | 85714 | |
| 5771446 | SERNAA JUANAMARIAA | 394 BENEDETTI AVE | | | | COLUMBUS | OH | 43213 | |
| 5771447 | SEROCKI CAROL L | 9 COUNTRY LANE | | | | MEDWAY | MA | 02053 | |
| 5771448 | SERONNE MORRIS | 809 18TH ST | | | | VIENNA | WV | 26105 | |
| 5771449 | SERPA MIGUEL | C-ANTIQUE 39 5TA SECC LEVITT | | | | TOA BAJA | PR | 00949 | |
| 5771450 | SERPAS RAMONA | 4650 PONTCHARAIN APT L | | | | SLIDELL | LA | 70458 | |
| 5771451 | SERPAS SALVADOR | 8619 WESTWOOD CENTER DR S | | | | ALEXANDRIA | VA | 22309 | |
| 5771452 | SERPICOBERRU FRANCINE | 1012 IVYDALE LN | | | | LAS CRUCES | NM | 88005 | |
| 5434256 | SERPIE ALEXANDER J SR AND ROSE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5771453 | SERPIL RICHTER | 489 PORER | | | | ELPASO | TX | 79936 | |
| 5472336 | SERRA DAWN | 8250 NW 15TH CT | | | | PEMBROKE PINES | FL | 33024-4922 | |
| 5472337 | SERRA FRANK | 3400 N PARK RD | | | | HOLLYWOOD | FL | 33021-2526 | |
| 5472338 | SERRA JOSEPH | 86 PARK RD UNIT 6 | | | | COLCHESTER | CT | 06415-2727 | |
| 5771455 | SERRA MARJORIE | 10 MOSBY DR | | | | LAKE GROVE | NY | 11755 | |
| 5472339 | SERRA MIRANDA | 527 ROAMER PARK | | | | SAN ANTONIO | TX | 78245 | |
| 5771456 | SERRA MIRIAM | CONDOMINIO J O M ED C3-2 | | | | CAGUAS | PR | 00725 | |
| 5472340 | SERRA NAHIR | PO BOX 1192 | | | | CAGUAS | PR | 00726-1192 | |
| 5771457 | SERRA RICHARD | 35 OLD CARRIAGE RD | | | | WARWICK | RI | 02893 | |
| 5771458 | SERRAE GILLS | 1051 MINNS DR UNIT 4 | | | | MACHESNEY PARK | IL | 61115 | |
| 5771459 | SERRAIRA NELLY | URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5771460 | SERRAN SHEYLA L | URB LLANNOS DEL SUR CALLE | | | | COTO LAUREL | PR | 00780 | |
| 5771461 | SERRANO ABNER N | P O BOX 1293 | | | | CAGUAS | PR | 00726 | |
| 5771462 | SERRANO AIDA | PO BOX 8123 | | | | MAYAGUEZ | PR | 00681 | |
| 5472341 | SERRANO AIDA | PO BOX 8123 | | | | MAYAGUEZ | PR | 00681 | |
| 5472342 | SERRANO AIDA M | 926 E FORT KING ST APT L | | | | OCALA | FL | 34471-2355 | |
| 5771463 | SERRANO ALETSY | PO BOX BARRAZA KL 8 6 | | | | CAROLINA | PR | 00985 | |
| 5771464 | SERRANO AMANDA | 2706 HOFFMAN DR | | | | BETTENDORF | IA | 52722 | |
| 5472343 | SERRANO AMY | 830 ADELE ST | | | | EL CAJON | CA | 92021-3103 | |
| 5771465 | SERRANO ANA | COND PASEO DE CONDE AVE EDUARD | | | | SAN JUAN | PR | 00915 | |
| 5771466 | SERRANO ANDREA | PO BOX 9B | | | | CEIBA | PR | 00735 | |
| 5771467 | SERRANO ANDRES | RR3 4095 | | | | SAN JUAN | PR | 00926 | |
| 5771468 | SERRANO ANGEL D | 210 TARAWA CIRCLE | | | | BELLE CHASSE | LA | 70037 | |
| 5771469 | SERRANO ANGELA | ALTURA DE CASTELLANA CALLE AA | | | | CAROLINA | PR | 00983 | |
| 5771470 | SERRANO ANTIONA | 1774 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 5472344 | SERRANO ARIEL | 18764 DILLER DR | | | | HAGERSTOWN | MD | 21742-2436 | |
| 5771471 | SERRANO ASHLEY | 6195 PEGUSUS ST PS DRIVE 7 | | | | RIVERSIDE | CA | 92507 | |
| 5771472 | SERRANO BAEZ MARIO | HC67 BOX 15520 | | | | BAYAMON | PR | 00956 | |
| 5771473 | SERRANO BARBARA | HC04 BOX 8283 | | | | JUANA DIAZ | PR | 00795 | |
| 5771474 | SERRANO BERNICE | 6240 S CAMPBELL AVE | | | | TUCSON | AZ | 85706 | |
| 5771475 | SERRANO BETHZAIDA | 10383 SW 108 TH ST | | | | MIAMI | FL | 33157 | |
| 5771476 | SERRANO BETTY | 2001NW107ST | | | | MIAMI | FL | 33167 | |
| 5771477 | SERRANO CARLOS X | CALLE 639 KM50 HM47 SECLA VILLA | | | | SABANA HOYOS | PR | 00688 | |
| 5771479 | SERRANO CARMEN I | 407 BIG CEDAR WAT | | | | APT C | FL | 33570 | |
| 5771480 | SERRANO CAROLINE Y | 545WEST 125TH CORNER BROA | | | | NEW YORK | NY | 10027 | |
| 5771481 | SERRANO CLARIBEL | 1 COURT ST | RIVERHEAD | | | NEW YORK | NY | 11901 | |
| 5771482 | SERRANO DAISY N | 1926 W NAST ST | | | | MILWAUKEE | WI | 53206 | |
| 5771483 | SERRANO DAMARIS | CARR 638 | | | | ARECIBO | PR | 00612 | |
| 5771484 | SERRANO DANEILY | ESTANCIA DE TIERRA ALTA | | | | CANOVANA | PR | 00729 | |
| 5771485 | SERRANO DANIEL C | 1009 A CHEROKEE ST | | | | LUMBERTON | NC | 28358 | |
| 5771486 | SERRANO DE JESUS MARGARITA S | URB CUIDAD INTERAMERICANA 817 | | | | BAYAMON | PR | 00956 | |
| 5472345 | SERRANO DELMARYS | 33 KELSEY ST | | | | HARTFORD | CT | 06106-4337 | |
| 5472346 | SERRANO ELITH | RR 4 BOX 444 | | | | BAYAMON | PR | 00956-9657 | |
| 5771488 | SERRANO ELIZABETH | 833 HWY 441 SE APT 308 | | | | OKEECHOBEE | FL | 34974 | |
| 5771489 | SERRANO ENID H | PTE JOBOS CALLE 2 A 31 | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771490 | SERRANO ENRIQUE | HC-06 BOX 97019 | | | | ARECIBO | PR | 00612 | |
| 5771491 | SERRANO EPIFANIO | 1446 HEATHER RIDGE CT | | | | FREDERICK | MD | 21702 | |
| 5472347 | SERRANO ERICA | 624 W GRAND BLVD | | | | CORONA | CA | 92882-3260 | |
| 5771492 | SERRANO ERIKA | 5049 SADDLEBACK ST | | | | MONTCLAIR | CA | 91762 | |
| 5771493 | SERRANO ESTER | 5425 DELAWARE ST | | | | MERRILLVILLE | IN | 46410 | |
| 5771494 | SERRANO EVED | 3701 W OKALAHOMA AVR | | | | MILWAUKEE | WI | 53215 | |
| 5472348 | SERRANO EVELYN | K5 CALLE 2 | | | | TRUJILLO ALTO | PR | 00976-3250 | |
| 5771495 | SERRANO GLADYS | CALLE 6 PAR A 71 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5771496 | SERRANO GRACIELA | 3315 TAMIAMI TRAIL E | | | | NAPLES | FL | 34112 | |
| 5771497 | SERRANO GUILLERMO | 6 EL CERRITO DR | | | | CHICO | CA | 95973 | |
| 5771498 | SERRANO HECTOR C | RES COVADONGA EDI 10 APT 155 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5771500 | SERRANO INGRID M | 78 ROBERT DYER CIR | | | | SPRINGFIELD | MA | 01109 | |
| 5771501 | SERRANO ISMAEL | 2950 CLIFFORD ST | | | | LAS VEGAS | NV | 89115 | |
| 5472349 | SERRANO ITZA | AL14 CALLE 42 | | | | BAYAMON | PR | 00961-8332 | |
| 5771502 | SERRANO IVELISE | ALTURAS DE SAN PEDRO CALL | | | | FAJARDO | PR | 00738 | |
| 5771503 | SERRANO IVONNE | URB PRADERA A N 2 CALLE 11 | | | | TOABAJA | PR | 00949 | |
| 5771505 | SERRANO JACKIE | 1430 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5771506 | SERRANO JAVIER R | 46 RODNEY FRENCH BLVD | | | | NEW BEDFORD | MA | 02744 | |
| 5771507 | SERRANO JAZMIN | 113 BOWER ST | | | | HOLYOKE | MA | 01040 | |
| 5771508 | SERRANO JHON | FR19 CALLE FELIPE ARANA | | | | TOA BAJA | PR | 00949 | |
| 5771509 | SERRANO JOHN | 7 REGENT AVE | | | | PROVIDENCE | RI | 02908 | |
| 5771510 | SERRANO JONATHAN | SECTOR ROBALES SABAN HOYOS | | | | ARECIBO | PR | 00688 | |
| 5771511 | SERRANO JORGE | P O BOX-228 CANOVANAS | | | | SAN JUAN | PR | 00920 | |
| 5771512 | SERRANO JORGE A | PO BOX 3811 | | | | GUAYNABO | PR | 00970 | |
| 5771513 | SERRANO JOSE | 51 FORT PLEASANT AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5771514 | SERRANO JOSE A | HC 05 BOX 6588 | | | | AGUAS BUENAS | PR | 00703 | |
| 5771515 | SERRANO JOSEPHINE | 727 DORCASTER DR | | | | WILMINGTON | DE | 19808 | |
| 5771516 | SERRANO JOSUE | CALLE 2 CASA 275 | | | | ARECIBO | PR | 00612 | |
| 5771517 | SERRANO JUAN | PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 5472350 | SERRANO JUAN | PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 5771518 | SERRANO JUAN R | PO BOX 874 | | | | YAUCO | PR | 00698 | |
| 5771519 | SERRANO JUANA | HC 31 BOX 041 | | | | CAGUAS | PR | 00725 | |
| 5771520 | SERRANO JULIO C | PO BOX 584 | | | | NAGUABO | PR | 00718 | |
| 5434258 | SERRANO KARINA | 3939 BARONET CT | | | | SAN JOSE | CA | 95121 | |
| 5771521 | SERRANO LANDSCAPING & GROUND M | 17416 Bluff Rd | | | | Lemont | IL | 60439 | |
| 5771522 | SERRANO LENSKA | CALLE 27 FF5 URB CANA | | | | BAYAMON | PR | 00957 | |
| 5771523 | SERRANO LESLIE | RESIDENCIAL RAMON MARIN SOLA | | | | ARECIBO | PR | 00612 | |
| 5771524 | SERRANO LETICIA | 5210 HOPEWELL LANE | | | | GAINESVILLE | GA | 30507 | |
| 5771525 | SERRANO LILIANA | 6336 98TH PLACE APT 6C | | | | REGO PARK | NY | 11374 | |
| 5771527 | SERRANO LISA | 1051 W 21ST | | | | LORAIN | OH | 44052 | |
| 5771528 | SERRANO LIZAMARIE | SKY TOWER 1 APT 21 1C HORTENCI | | | | SAN JUAN | PR | 00902 | |
| 5771529 | SERRANO LUCIANO | REPARTOMETROPLITANO SE 1029 | | | | SAN JUAN | PR | 00921 | |
| 5771530 | SERRANO LUIS M | HC 02 BOX 6912 | | | | BARRANQUITAS | PR | 00794 | |
| 5771531 | SERRANO MAGALI | 635 NORTH 8TH STREET | | | | NEWARK | NJ | 07107 | |
| 5771532 | SERRANO MANUEL | 2073 S 29TH STREE | | | | MILWAUKEE | WI | 53215 | |
| 5771533 | SERRANO MARA I | COND DE PORTALES 404 | | | | CAROLINA | PR | 00985 | |
| 5771534 | SERRANO MARGARITA | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5771535 | SERRANO MARIA | 300 NW 36TH CT | | | | MIAMI | FL | 33125 | |
| 5472351 | SERRANO MARIA | 300 NW 36TH CT | | | | MIAMI | FL | 33125 | |
| 5771536 | SERRANO MARIA E | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5771537 | SERRANO MARIANGELIS | VILLA FDO1 EDF-3 APT A-16 | | | | FDO | PR | 00738 | |
| 5472352 | SERRANO MARIA | PO BOX 9020075 | | | | SAN JUAN | PR | 00902-0075 | |
| 5472353 | SERRANO MARIELA | HC 6 BOX 2282 | | | | PONCE | PR | 00731-9685 | |
| 5771538 | SERRANO MARILYN | 329 MCCAUGHN AVE | | | | LONG BEACH | MS | 39560 | |
| 5771539 | SERRANO MARISOL R | RR 7 BOX 703 | | | | SAN JUAN | PR | 00926 | |
| 5472354 | SERRANO MARTIN | 9210 S HOSMER ST APT A1 | | | | TACOMA | WA | 98444-6860 | |
| 5771540 | SERRANO MERCEDES | BO MINILLA SECTOR VERGARA | | | | BAYAMON | PR | 00956 | |
| 5771541 | SERRANO MICHELE | 712 PHILLIP DESANTIS | | | | WOODBINE | NJ | 08270 | |
| 5771542 | SERRANO MICHELLE | 200 AVE K SE | | | | WINTER HAVEN | FL | 33880 | |
| 5771543 | SERRANO MIGUEL A | PLAZA G-192 FOREST VIEW | | | | BAYAMON | PR | 00959 | |
| 5771544 | SERRANO MIGUELINA | RES VEVE CALZADA ED C | | | | FAJARDO | PR | 00738 | |
| 5771546 | SERRANO MIRTA R | APT 334 CIDRA | | | | CIDRA | PR | 00739 | |
| 5771547 | SERRANO NADYA | PO BOX1943 | | | | CEIBA | PR | 00735 | |
| 5472355 | SERRANO NANCY | 310 LINCOLN AVENUE | | | | BRISTOL | PA | 19007 | |
| 5771548 | SERRANO NATAL MARA I | URB LOS ARBOLES J4 C-MAJAGUA | | | | RIO GRANDE | PR | 00745 | |
| 5771549 | SERRANO NELIDA | HC 02 BOX 4529 | | | | SABANA HOYOS | PR | 00688 | |
| 5771550 | SERRANO NORMA | 2330 MARSHES GLEN DR | | | | NORCROSS | GA | 30071 | |
| 5434260 | SERRANO OLGA | 6300 ARAGON WAY UNIT 103 | | | | FORT MYERS | FL | 33966 | |
| 5771551 | SERRANO OMAYRA | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | |
| 5472356 | SERRANO PAULINA | 79 MILLWOOD ROAD PH WESTCHESTER119 | | | | MILLWOOD | NY | 10546 | |
| 5771552 | SERRANO PRINCIPE SULEYKA | CALLE 19 XX7 CANA | | | | BAYAMON | PR | 00957 | |
| 5771553 | SERRANO QUANITA | 818 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771554 | SERRANO RAFAEL | TRINITARIA 131 JARDINES D | | | | NARANJITO | PR | 00971 | |
| 5771556 | SERRANO RAUL | RES NEMESIO CANALES EDF 41 A | | | | SAN JUAN | PR | 00918 | |
| 5472357 | SERRANO REYNA | 9036 W MONTECITO AVE | | | | PHOENIX | AZ | 85037-1729 | |
| 5771557 | SERRANO RICHARD | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5771558 | SERRANO ROBERT | 40215 HARRIS LN 106 | | | | PALM DESERT | CA | 92211 | |
| 5771559 | SERRANO RODRIGUEZ YANNIA | CALLE 102 BLQ 106 27 VILLA | | | | CAROLINA | PR | 00985 | |
| 5771560 | SERRANO ROSA | CALLE SANTIAGO IGLESIAS 74 | | | | HATO REY | PR | 00917 | |
| 5771561 | SERRANO ROSE | 652 E MCCUNE AVE | | | | FRUITA | CO | 81521 | |
| 5771562 | SERRANO SAIGE M | 128 HOLDERNESS DR | | | | LONGWOOD | FL | 32779 | |
| 5771563 | SERRANO SAMAIRE | URB VILLA CONTESA CAL ORL | | | | BAYAMON | PR | 00956 | |
| 5771564 | SERRANO SAMANTHA | 12181 WEST ANAHEIM | | | | HARBOR CITY | CA | 90710 | |
| 5771565 | SERRANO SANDRA | 295 SECOR ROAD | | | | MAHOPAC | NY | 10541 | |
| 5472358 | SERRANO SANDRA | 295 SECOR ROAD | | | | MAHOPAC | NY | 10541 | |
| 5771566 | SERRANO SANDRA T | CALLE R R-4 | | | | FAJARDO | PR | 00738 | |
| 5771567 | SERRANO SHAWNEEM | 126 COCHISE DRIVE | | | | BISBEE | AZ | 85603 | |
| 5472359 | SERRANO SILVIA D | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612-9759 | |
| 5771568 | SERRANO SKIPP | 124 PATTON AVE | | | | FITZGERALD | GA | 31750 | |
| 5472360 | SERRANO STACY | 310 LINCOLN AVENUE | | | | BRISTOL | PA | 19007 | |
| 5771569 | SERRANO STEPHANIE | HC 03 BOX 14269 | | | | UTUADO | PR | 00641 | |
| 5771570 | SERRANO STEVE | 2859 AVENEL ST | | | | LOS ANGELES | CA | 90039 | |
| 5771571 | SERRANO SULEI V | SAN ANTONIO CALLE DONCELL | | | | PONCE | PR | 00728 | |
| 5771572 | SERRANO SYLVIA | PO BOX 1499 | | | | CAROLINA | PR | 00984 | |
| 5771574 | SERRANO TORRES JUMARIE | 124 CALLE 69 1 | | | | CAROLINA | PR | 00985 | |
| 5771575 | SERRANO VEDALIZ | 711 N 8TH ST | | | | NEWARK | NJ | 07107 | |
| 5771577 | SERRANO VERONICA | 4606 DOWEL AVE | | | | PALMDALE | CA | 93552 | |
| 5771578 | SERRANO VIRGINIA | HC03 BOX 8968 | | | | GUAYNABO | PR | 00971 | |
| 5771579 | SERRANO WANDA | 1386 SE OAKMONT LANE | | | | PORT STLUCIE | FL | 34952 | |
| 5771580 | SERRANO YAJAIRA | VALENCIANO ARRIBA SECTOR | | | | JUNCOS | PR | 00777 | |
| 5472361 | SERRANO YASMIN | URB VILLAS DE RIO VERDE CALLE | | | | CAGUAS | PR | | |
| 5771581 | SERRANO ZORAIDA V | VILLA CAROLINA CALLE 24 BLOQ 5 | | | | CAROLINA | PR | 00985 | |
| 5771582 | SERRANO ZUHAIL | BOX 750 | | | | CASTANER | PR | 00631 | |
| 5771583 | SERRANO ZULEIM | ALT DE JUNCOS ACASIA 8 | | | | ARECIBO | PR | 00612 | |
| 5405634 | SERRANO-ALATORRE IRMA Y | 11628 LARK COURT | | | | FONTANA | CA | 92337 | |
| 5771584 | SERRANOMARTINEZ ROSAISELA | BELLA VISTA HEIGHT EDF D2 | | | | BAYAMON | PR | 00957 | |
| 5472362 | SERRAOMATOS ELENA | 452 HILLSIDE AVE # 3F | | | | HARTFORD | CT | 06106-3733 | |
| 5771585 | SERRANT CHRISTOPHER | 4662 N PARK LN | | | | TOLEDO | OH | 43614 | |
| 5472363 | SERRANT GRETTA | P O BOX 188 NEW YORK061 | | | | NEW YORK | NY | | |
| 5472364 | SERRAO ANTHONY | 205 EAST BUTLER AVE MONTGOMERY091 | | | | AMBLER | PA | 19002 | |
| 5771586 | SERRAO GAYLE | 2154 W HOUSTON AVE | | | | FULLERTON | CA | 92833 | |
| 5771587 | SERRATA NELLY | 515 WINTERS AVE | | | | WEST HAZLETON | PA | 18201 | |
| 5771588 | SERRATO CECILIA | 1600 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5771589 | SERRATO RUDY | 1811 VALLEY SPRINGS AVE | | | | HANFORD | CA | 93230 | |
| 5771590 | SERRATOS MARYANN | 13250 S BURLEY AVE | | | | CHICAGO | IL | 60633 | |
| 5472365 | SERRAVALLO FRED A | 56 WASHINGTON ST | | | | ROCKY HILL | NJ | 08553 | |
| 5771591 | SERREVA PAGE | 1830 EARL STREET | | | | BEAUMONT | TX | 77003 | |
| 5771592 | SERRIA SPAULDING | 322 WASHINGTON AVE | | | | DUNBAR | WV | 25064 | |
| 5472366 | SERRIANNE CHRISTINE | 212 WALRATH RD | | | | SYRACUSE | NY | 13205-1835 | |
| 5771593 | SERRINA RINGER | 42 AMERICAN DR APT104 | | | | STOW | OH | 44224 | |
| 5771594 | SERRITA HEMPSTEAD | 10022 NORTH BLVD | | | | CLEVELAND | OH | 44256 | |
| 5472367 | SERRNA ALFREDO | 2891 RT 22 | | | | PATTERSON | NY | 12563 | |
| 5771595 | SERRNIA TABOR | 916 E 131TH STREET | | | | CHICAGO | IL | 60827 | |
| 5472368 | SERRON PETER | 20 WILLOWVIEW DRIVE | | | | PENFIELD | NY | 14526 | |
| 5771596 | SERRRANO MARISA B | CALLE 7 PARCELA 43 PUEBLO NU | | | | TULARE | CA | 93274 | |
| 5472369 | SERRYKAMAL JOSEPH | 6517 LANDOVER RD APT 201 | | | | CHEVERLY | MD | 20785-1423 | |
| 5771597 | SERSNE FIORELLA | PO BOX 807 | | | | HOOPA | CA | 95546 | |
| 4864415 | SERTA INCORPORATED | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5434262 | SERTA INCORPORATED | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5404551 | SERTIFI | 350 N LA SALLE DR STE 1020 | | | | CHICAGO | IL | 60654 | |
| 5771598 | SERUNTINEBURG KATHYSADIE | 201 RIDGEVIEW DR | | | | CARRIER | MS | 39426 | |
| 5771599 | SERUTCHEN JOLEAYAH | 60 COTTERREW DR APT 202 | | | | FORT SILL | OK | 73503 | |
| 5434264 | SERUYA LAWRENCE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5472370 | SERVAIS KELSEY | 1110 MORAINE WAY APT 206 | | | | GREEN BAY | WI | 54303-4463 | |
| 5771600 | SERVANTES IRMA | 810 BATTLE CREEK DR | | | | DALTON | GA | 30721 | |
| 5771601 | SERVEANTES KATINA | 903 OLYMPIC RD | | | | DILLON | SC | 29536 | |
| 5472371 | SERVELLO JOE | 63 SOUTH 5TH AVE | | | | ILION | NY | 13357 | |
| 5472372 | SERVELLO SAM | 205 E 10TH ST APT 5D | | | | NEW YORK | NY | 10003-7634 | |
| 5472373 | SERVELLON ANILENI | 3963 FERNWOOD AVE | | | | LYNWOOD | CA | 90262 | |
| 5771602 | SERVELLON ARISTIDES | 3724 WILLIAMSON RD NW | | | | ROANOKE | VA | 24017 | |
| 5771603 | SERVENTI DAVID | 901 SCHOOL ST | | | | SAN LEANDRO | CA | 94577 | |
| 5771604 | SERVICE 1 ELECTRIC | P O BOX 1438 | | | | CATOOSA | OK | 74015 | |
| 4848385 | SERVICE COM | 30840 NORTHWESTERN HWY STE 250 | | | | FARMINGTON HILLS | MI | 48334 | |
| 4883089 | SERVICE ELECTRIC CABLE TV | P O BOX 7800 | | | | WILKES BARRE | PA | 18703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881221 | SERVICE ELECTRIC CABLE TV INC | P O BOX 25025 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4887694 | Service Express Inc | 3854 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4848213 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1370223 | 555 S FEDERAL HIGHWAY STE 200 | | | BOCA RATON | FL | 33432 | |
| 5404552 | SERVICE MASTER CLEAN | PO BOX 1000 DEPT 175 | | | | MEMPHIS | TN | 38148 | |
| 5771605 | SERVICE PERFORMANCE GROUP | 307 SOUTH SALEM STREET STE 201 | | | | APEX | NC | 27502 | |
| 5771606 | SERVICE ROOFING COMPANY | P O BOX 818 | | | | WATERLOO | IA | 50704 | |
| 5771607 | SERVICE SOLUTION | 140 FORD RD | | | | SONORA | KY | 42776 | |
| 4870559 | SERVICE SOLUTIONS LLC | 7508 HWY 167 NORTH | | | | SHERIDAN | AR | 72150 | |
| 5771608 | SERVICEBENCH LLC | PO BOX 110807 | | | | NASHVILLE | TN | 37222 | |
| 5771609 | SERVICES AMERICAN D | 7590 FIELDS DRIVE | | | | CUMMINGS | GA | 30041 | |
| 5771610 | SERVICES SEARS | 7549 E BASELINE RD 111 | | | | MESA | AZ | 85209 | |
| 5771611 | SERVICES SEARS L | 15427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 5771612 | SERVIDO CHRISTY | 735 M STREET | | | | GERING | NE | 69341 | |
| 5771613 | SERVIN ALMA | 7401 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5771614 | SERVIN DIEGO | PO BOX 69 | | | | PATTERSON | CA | 95363 | |
| 5771615 | SERVIN EVODIA | 1400 W WARNER AVE APT 15 | | | | SANTA ANA | CA | 92704 | |
| 5771616 | SERVIN MARGARET | 3300 LEXTINTON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5472374 | SERVIN MIGUEL | 5245 BARKER DR | | | | LOS ANGELES | CA | 90042-1026 | |
| 5472375 | SERVIN OLGA | 8513 GRENDELT RD APT T-1 | | | | GREENBELT | MD | | |
| 5771617 | SERVIS DEANETTE | 13133 E 31ST STREET | | | | TULSA | OK | 74134 | |
| 5771618 | SERVPRO OF KANKAKEE COUNTY 961 | 1725 Boudreau Rd | | | | Manteno | IL | 60950 | |
| 5771619 | SESARINA VARGAS | CALLLE PASCUAS 4Q | | | | BAYAMON | PR | 00956 | |
| 5771620 | SESAT MARIATU | 2305 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5472376 | SESAY ABDUL | 2816 RANDELL WAY APT 1114 | | | | FORT WORTH | TX | 76116-3256 | |
| 5771621 | SESAY DAYDETTE | 5 PICKERING CT | | | | GERMANTOWN | MD | 20874 | |
| 5771622 | SESAY FATMATA I | 15534 EXMORE CT | | | | WOODBRIDGE | VA | 22191 | |
| 5771623 | SESAY KADIATU | 13543 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5771624 | SESAY REGINA | 7730 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | |
| 5472377 | SESHADRI SOWMYA | 665 BRIARCLIFF AVENUE | | | | MAYWOOD | NJ | 07607 | |
| 5771625 | SESHIE LOVINA C | 3300 STARBOARD CT | | | | WAKE FOREST | NC | 27587 | |
| 5472378 | SESKEY GEORGE | 94 OVERBECK ST | | | | PITTSBURGH | PA | 15212-3416 | |
| 5771626 | SESLER CAROLYU S | 4543 W KNOX ST | | | | TAMPA | FL | 33614 | |
| 5771627 | SESMA BEVERLY | 5578 WHITE RD | | | | CENTERBURG | OH | 43011 | |
| 5472379 | SESODY CHELSEA | PSC 80 BOX 17301 | | | | APO | AP | 96367-0076 | |
| 5771628 | SESOM PORTER | 2324 CHICAGO BLVD | | | | DETROIT | MI | 48206 | |
| 5472380 | SESSA DANIELLE | 1701 MABBETTE ST BLDG 2 APT 10 | | | | KISSIMMEE | FL | 34741-5304 | |
| 5771629 | SESSION ANDREIKA M | 2453 N41ST | | | | MILWAUKEE | WI | 53210 | |
| 5771630 | SESSION KAREN | PO BOX 33 | | | | EAST PALATKA | FL | 32131 | |
| 5771631 | SESSION ROSHELL | 6756 N 77 ST | | | | MILWAUKEE | WI | 53223 | |
| 5771632 | SESSION TYESHA | PO BOX 973 | | | | PALATKA | FL | 32177 | |
| 5771633 | SESSION VANESSA | 2153 NW 91 ST | | | | MIAMI | FL | 33147 | |
| 5771634 | SESSIONS ANGELA | 709 W LARKIN ST | | | | ATHENS | TX | 75751 | |
| 5771635 | SESSIONS BREANDA | 1901 PARK AVE | | | | OMAHA | NE | 68104 | |
| 5771636 | SESSIONS KENYA | 407 LOUIS AVE | | | | ALBANY | GA | 31701 | |
| 5771637 | SESSIONS MICHEAL A | 1003 OAK DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5405635 | SESSIONS PATRICIA A | 4635 WILLIAMS ROAD | | | | BENBROOK | TX | 76116 | |
| 5771639 | SESSIONS ROY | 3209 SW 25TH DR | | | | GAINESVILLE | FL | 32608 | |
| 5472381 | SESSIONS SHERI | 635 TERESA ST N | | | | KAYSVILLE | UT | 84037 | |
| 5472382 | SESSOCK IAN | 49 S MIDDLETOWN RD | | | | FREELAND | PA | 18224 | |
| 5771640 | SESSOMS ANGELA | 4226 RIVER RUN DR | | | | VERO BEACH | FL | 32967 | |
| 5771641 | SESSOMS ISAIAH DR | 328 WEAVER ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5472383 | SESSOMS JASON | 426 TURRET CT | | | | HOPE MILLS | NC | 28348 | |
| 5771642 | SESSOMS JENNIFER L | 2112 FLAGSTONE CT | | | | GREENVILLE | NC | 27834 | |
| 5771643 | SESSOMS ROBERTA | 117 ELLIOT PL | | | | EAST ORANGE | NJ | 07018 | |
| 5771644 | SESSOMS VALINCIA | 811 CHIPPEWA BLVD | | | | SALISBURY | MD | 21801 | |
| 5472384 | SESSOMS WILLIAM | 116 BRYANT ST | | | | FORT BENNING | GA | 31905-7512 | |
| 5771645 | SESSONS ROSALEE | 815 HAMMONDS RD | | | | LUMBERTON | NC | 28358 | |
| 5771646 | SESSUM COURTNEY | 2315 B MURY STREET | | | | FAIRBANKS | AK | 99709 | |
| 5472385 | SESSUMS TODD | PO BOX 547 | | | | PLAINS | TX | 79355 | |
| 5472386 | SESTEAG RAMON | 6217 PORTOLA RD | | | | LAS VEGAS | NV | 89108-3942 | |
| 5771648 | SESTER GREG | 3939 PRESCOTT CT | | | | HAMILTON | OH | 45011 | |
| 5771649 | SESTES WILLY | 2124 CHESTNUT DR | | | | PITTSBURG | CA | 94565 | |
| 5472387 | SESTIAGA SAUL | 6165-1 BOATRIGHT SPUR | | | | FORT HOOD | TX | 76544 | |
| 5472388 | SESTITO CHRISTOPHER | 14035 RIVERSIDE DR | | | | APPLE VALLEY | CA | 92307-5340 | |
| 5771650 | SESTITO JENNIFER | 385 WARBURT STREET | | | | LONG BRANCH | NJ | 07740 | |
| 5771651 | SET WENDY | 7259 SHEILA TURN | | | | CLINTON | MD | 20735 | |
| 5434266 | SETA CORPORATION | 6400 E ROGERS CIR | | | | BOCA RATON | FL | 33499-0001 | |
| 4869696 | SETA CORPORATION OF BOCA INC | 6400 E ROGERS CIRCLE | | | | BOCA RATON | FL | 33499 | |
| 5771652 | SETAREH ETESHAM | 5204 LYRA CT | | | | BAKERSFIELD | CA | 93306 | |
| 5771653 | SETCHELL KMBERLY A | 3431 S EUCLID AVE | | | | WICHITA | KS | 67217 | |
| 5472389 | SETCHFIELD JIMMY | 128 PHOENIX AVE | | | | SAINT ROBERT | MO | 65584 | |
| 5472390 | SETELE MARY | 6304 GEMINATA OAK CT | | | | PALM BEACH GARDENS | FL | 33410-3241 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771654 | SETERIA BROWN | PO BOX 19340 | | | | BALTIMORE | MD | 21205 | |
| 5771655 | SETFORD BETTIE | 2552 LIMEWOOD DR | | | | HOLIDAY | FL | 34690 | |
| 5434268 | SETH & HEATHER LEVANEN | 5846 MCQUADE RD | | | | DULUTH | MN | 55804-3301 | |
| 5434270 | SETH & RHONDA DEYULIS | 620 HIGHLAND AVE | | | | REVLOC | PA | 15948 | |
| 5771656 | SETH BATES | 985 TWINSPRINGS ROAD SE | | | | CHATTANOOGA | TN | 37421 | |
| 5472391 | SETH BRIJ | 1641 INDIAN DANCE CT | | | | MAITLAND | FL | 32751-4581 | |
| 5771657 | SETH BROOKS | 314 BETTYBEAN PLACE | | | | CORNING | CA | 96021 | |
| 5771658 | SETH CALHOUN | 5 LAUREL AVE | | | | FLORENCE | NJ | 08518 | |
| 5771659 | SETH CONSTANCE | 724 RIVER RD | | | | DOVER | DE | 19901 | |
| 5771660 | SETH KOCH | 4706 S ESCALON BELLOTA | | | | ESCALON | CA | 95320 | |
| 5771661 | SETH KUOHA | 26684 EVERGREEN AVE | | | | MURRIETA | GA | 92563 | |
| 5771662 | SETH LEEDS | 36 BEVERLY RD | | | | LIVINGSTON | NJ | 07039 | |
| 5771663 | SETH LEMMONS | 130 JONES ST | | | | MODESTO | CA | 95354 | |
| 5771664 | SETH MCCAULEY | 1822 PRINCETON AVE | | | | SAINT PAUL | MN | 55105 | |
| 5771665 | SETH MCDONALD | 6521 DITTY RD | | | | COOKEVILLE | TN | 38506 | |
| 5771666 | SETH MONICA A | 3094 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5771667 | SETH PALMER | 22611 HAZEL LANE | | | | RAPID CITY | SD | 57702 | |
| 5771668 | SETH PERKINS | 6102 N KINZIE AVE | | | | BOURBONNAIS | IL | 60914 | |
| 5771669 | SETH PETERS | 6 WILLLIAM ST | | | | SOINGFIELD | MA | 01020 | |
| 5771670 | SETH ROBERTS | 4124 BUCKINGHAM DRIVE | | | | BARTLETT | IL | 60107 | |
| 5771671 | SETH SAPP | 106 SALEM AVE | | | | FREDERICKTOWN | OH | 43019 | |
| 5771672 | SETH SLOCUM | 12 BURGUNDY PLACE DR | | | | DARDENNE PR | MO | 63368 | |
| 5771673 | SETH TURNER | 2200 WILLOW GROVE RD | | | | HARRISBURG | IL | 62946 | |
| 5771674 | SETHER KANE | 12610 W EUCLID AVE | | | | NEW BERLIN | WI | 53151 | |
| 5472392 | SETHI SWEENY | 2952 N VAL VISTA DR | | | | MESA | AZ | 85213-9725 | |
| 5771675 | SETHMAN NANCY R | 107A VILLA CT | | | | GOOSE CREEK | SC | 29445 | |
| 5771676 | SETIRAH BERCY | 3120 RAYMOND COURT | | | | TEXAS CITY | TX | 77590 | |
| 5771677 | SETIVA REEMER | 1842 WARHAWK RD | | | | PERU | IN | 46970 | |
| 5771678 | SETUFF SARAH K | 315 RED OAK ST | | | | MARTINSVILLE | VA | 24112 | |
| 5771679 | SETUFF THOMAS | 748 PASO HONDO | | | | CARMEL VALLEY | CA | 93924 | |
| 5771680 | SETO AMY | 1561 GLEN UNA CT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5472393 | SETO CHRISTOPHER | 7735 W SAN JUAN AVE | | | | GLENDALE | AZ | 85303-5100 | |
| 5472394 | SETO NELSON | 1182 SEASIDE WAY | | | | MILPITAS | CA | 95035-2408 | |
| 5472395 | SETO RAYMOND | 4486 STEEPLECHASE DR | | | | VIRGINIA BEACH | VA | 23464-3315 | |
| 5771681 | SETOGA TIGIILAU | 4761 FALSE CREEK LN | | | | DEMING | WA | 98244 | |
| 5771682 | SETON BRIGET | 5784 DONAVAN | | | | LEAVENWORTH | KS | 66048 | |
| 5771683 | SETRENA CURRY | 37 ELLINGTON ST APT2 | | | | DORCHESTER | MA | 02121 | |
| 5771685 | SETSER NAOMI | 309 WILSON SW | | | | GLEN BURNIE | MD | 21061 | |
| 5472396 | SETTARDS JAMES | PO BOX 50352 | | | | GREENWOOD | SC | 29649-0023 | |
| 5771686 | SETTERSTEN LYNNETTE | 1852 KEARNEY AVENUE | | | | RACINE | WI | 53403 | |
| 5771687 | SETTINO BROOKE | 417 LOMGFELLOW STREET | | | | VANDEGRIFT | PA | 15690 | |
| 5472397 | SETTIPALLI SATYA | 22629 WINDING WOODS WAY | | | | CLARKSBURG | MD | 20871 | |
| 5771688 | SETTLE ANTHONY | 5017 CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5771689 | SETTLE CARLA | 4004 SPIEGEL DR | | | | MEMPHIS | TN | 38116 | |
| 5771690 | SETTLE DENNSE | 437 NORTH 9TH STREET | | | | BOZEMAN | MT | 59715 | |
| 5472398 | SETTLE JANIE | 1445 JEFFERSON ST SW | | | | WARREN | OH | 44485-3556 | |
| 5771691 | SETTLE KIMBERLY | 2210 16 TH ST | | | | ALTOONA | PA | 16601 | |
| 5472399 | SETTLE LINDA | 3812 US HIGHWAY 220 BUS | | | | STONEVILLE | NC | 27048 | |
| 5771692 | SETTLE NORMA | 143 CHESTER GAP RD | | | | CHESTER GAP | VA | 22623 | |
| 5771693 | SETTLE SAMANTHA | 1933 DREXEL LAKE DR | | | | COLUMBIA | SC | 29223 | |
| 5771694 | SETTLE TREVOR | 154 ROTTY BRANCH ROAD | | | | BRISTOL | TN | 37620 | |
| 5771695 | SETTLE WHITNEY | 439 MARIETTA RUN | | | | PETROLEUM | WV | 26161 | |
| 5472400 | SETTLEMIRES RENEE | 1001 INDIAN TER | | | | ENID | OK | 73703-6737 | |
| 5771696 | SETTLEMYER TERESA | 355 NELSON AVE | | | | PACIFICA | CA | 94044 | |
| 5771697 | SETTLER JESSICA | 864 MARTIN LUTHER KING | | | | CORRIGAN | TX | 75939 | |
| 5771698 | SETTLES ADREANNE | 608 MONTGOMERY ST | | | | REIDSVILLE | NC | 27320 | |
| 5771699 | SETTLES ITALY | 1124 FRONT STREET | | | | VIRGINIA BEACH | VA | 23455 | |
| 5472401 | SETTLES JAMES | 5905 DRYSTONE LN | | | | KILLEEN | TX | 76542-5285 | |
| 5771700 | SETTLES JESSICA | 3515 HILLCREST AVE | | | | ROANOKE | VA | 24012 | |
| 5472402 | SETTLES JUANITA | 666 GAGE ST | | | | GREENWOOD | SC | 29646-3378 | |
| 5771701 | SETTLES KENNY | 1004 4TH AVE WEST | | | | PALMETTO | FL | 34221 | |
| 5771702 | SETTLES RITA O | 4412 19TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5771703 | SETTLES VINCENT | 13 N CRESENT CIR APT B | | | | SHELBY | NC | 28150 | |
| 5771704 | SETZER BOBBIE | 2423 OLD CONOVER STAR TOWN | | | | NEWTON | NC | 28658 | |
| 5771705 | SETZER JENNIFER | 120 TOWNSEND ST SE | | | | VALDESE | NC | 28690 | |
| 5771706 | SETZER STEPHANIE M | 1011 COUNTRY HOME RD | | | | CONOVER | NC | 28613 | |
| 5434272 | SEUBERT SR; ROBERT D AND GERALDINE L SEUBERT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5472403 | SEUFERT JASON | 246 JARED COURT | | | | PHOENIX | OR | 97535 | |
| 5771707 | SEUFZER DENISE | 14139 18TH CT | | | | DADE CITY | FL | 33525 | |
| 5771708 | SEUINOT RAFAEL | 119 CALLE FLAMBOYAN | | | | RIO GRANDE | PR | 00745 | |
| 5771709 | SEUNG LEE | 2233 N PRAIRIE CREEK RD | | | | DALLAS | TX | 75227 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771710 | SEUPAUL MICHELLE A | 4545 WHEELER RD APT 208 | | | | OXONHILL | MD | 20745 | |
| 5771711 | SEUPERSAD CARLYLE | 2201 TIMBER DR | | | | NEW ORLEANS | LA | 70114 | |
| 5472404 | SEUTTER BRANDON | 12 COLLIER ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5771712 | SEVAN WARBEDIAN | 17744 ORNA DR | | | | GRANADA HILLS | CA | 91344 | |
| 5472405 | SEVAO RICHARD | 3124 HOPI | | | | GLENDALE | AZ | 85307-2262 | |
| 5771713 | SEVASTI PITSOLANTI | IPIROU 88 | | | | PERAMA | PE | 18452 | GREECE |
| 5771714 | SEVDALIN TSVETANOV | 3820 HICKEY LANE | | | | LOOMIS | CA | 95650 | |
| 5434275 | SEVDALIS GEORGE ASO PHILADELPHIA CONTRIBUTION INSURANCE COMPANY | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |
| 5771715 | SEVEDI YAN | 14-45 ESTATE THOMAS | | | | CHRLTE AMALIE | VI | 00802 | |
| 5771716 | SEVELAND AMBERAE | SCHUYLKILL HAVEN PA 179 | | | | SHYLKL HAVEN | PA | 17972 | |
| 5771717 | SEVEN GABLES POWER EQUIPMENT I | 1044 W Jericho Turnpike | | | | Smithtown | NY | 11787 | |
| 5771718 | SEVEN KRISTIN S | 299 ADAMS STREET | | | | RACELAND7 | LA | 70301 | |
| 5771719 | SEVEN OAKS MANAGEMENT | 600 SOUTH LAKE AVE 405 | | | | PASADENA | CA | 91106 | |
| 5771720 | SEVEN SPRINGS LIMITED PARTNERSHIP | CO NAI ALLIANCE COMMERCIAL REMS | 5345 KIETZKE LANE STE 100 | | | RENO | NV | 89511 | |
| 5771721 | SEVEN UP BOTTLING CO | P O BOX 74217 | | | | LOS ANGELES | CA | 90074 | |
| 5771722 | SEVEN UP BOTTLING COMPANY | 400 HOSMER ROAD AVENUE | | | | MODESTO | CA | 95351 | |
| 5771723 | SEVEN UP BOTTLING OF ST LOUIS | 8900 Page Avenue | | | | Saint Louis | MO | 63114 | |
| 4867137 | SEVEN UP BTLG CO | 413 KILBOURN AVE | | | | WEST BEND | WI | 53095 | |
| 5771724 | SEVEN UP COMPANY COLUMBUS | DEPT 0751 | | | | COLUMBUS | OH | 43271 | |
| 5771725 | SEVEN UP RC BOTTLING CO | P O BOX 504547 | | | | ST LOUIS | MO | 63150 | |
| 5771726 | SEVENSTAR AGNES | 309 S 25TH | | | | CLINTON | OK | 73601 | |
| 5771727 | SEVER WILLIAM | 4931 TAMARIND RIDGE DR | | | | NAPLES | FL | 34119 | |
| 5771728 | SEVERA ALLYCIA | 7420 FRUITDALE WAY | | | | SACREMENTO | CA | 95828 | |
| 5771729 | SEVERA CARLSON | P O BOX 30 | | | | BAYSIDE | TX | 78340 | |
| 5472406 | SEVERANCE ADRIENNE | 4 LIBERTY ST | | | | CHESTER | CT | 06412 | |
| 5472407 | SEVERANCE WILFORD | 3 VILLA PL | | | | PUEBLO | CO | 81001-1420 | |
| 5771731 | SEVERE PHILOUSE | 2105 NW 66TH AVE | | | | HOLLYWOOD | FL | 33024 | |
| 5771732 | SEVERE S | 3774 GROVES PLACE | | | | SOMIS | CA | 93066 | |
| 5771733 | SEVERIANO AND ANGELINA VILLA | 9132 MCCLURE AVE | | | | WESTMINSTER | CA | 92683 | |
| 5771734 | SEVERIANO OMAR | 14 CLYDESDALE LN | | | | RINGGOLD | GA | 30736 | |
| 5771735 | SEVERICHE UNA | 5601 SEMINARY RD | | | | FALLS CHURCH | VA | 22041 | |
| 5771736 | SEVERINO ELVIA | URB ALTA MESA 1664 CALLE | | | | SAN JUAN | PR | 00921 | |
| 5771738 | SEVERINO GRAYON | 2040 ASHLEY RIVER RD APT | | | | CHARLESTON | SC | 29407 | |
| 5771739 | SEVERINO KRISTINA | 7144 MAPLE ST | | | | MENTOR | OH | 44060 | |
| 5472408 | SEVERINO MARIA | 4 SHERYL LN | | | | MAHOPAC | NY | 10541 | |
| 5472409 | SEVER JENNIFER | 7117 RYAN DR | | | | AUSTIN | TX | 78757-1921 | |
| 5771740 | SEVERO GUSMAN | 1738 S GARNETT RD | | | | TULSA | OK | 74128 | |
| 5771741 | SEVERS SCHALENA | 1012 BUTTE PASS DR | | | | FORT COLLINS | CO | 80526 | |
| 5771742 | SEVERSON LISA | 5021 SOUTH CTY RD K | | | | SOUTH RANGE | WI | 54874 | |
| 5771743 | SEVERSON NICHOLE | 208 SPARKS ST | | | | HEADLAND | AL | 36345 | |
| 5771744 | SEVERTSEN JAMES | 5165 PINER AVE | | | | KELSEYVILLE | CA | 95451 | |
| 5771745 | SEVESTRE MELISSA J | 39 THORTON CORT | | | | JACKSONVILLE | FL | 32259 | |
| 5771746 | SEVETSKI COLLEEN | 11521 SHARON DR | | | | CLEVELAND | OH | 44130 | |
| 5484537 | SEVIER COUNTY | 250 N MAIN ST STE 108 | | | | RICHFIELD | UT | 84701 | |
| 5771747 | SEVIER COUNTY ELECTRIC SYSTEM | PO BOX 4870 | | | | SEVIERVILLE | TN | 37864 | |
| 5771748 | SEVIER JANA | 1468 SNELL BLVD | | | | NASHVILLE | TN | 37218 | |
| 4867330 | SEVIERS AUTO SUPPLY | 429 HIGH STREET | | | | DELANO | CA | 93215 | |
| 5484538 | SEVIERVILLE CITY | 120 CHURCH ST | | | | SEVIERVILLE | TN | 37864 | |
| 5771749 | SEVIERVILLE FORKS PARTNERS LLC | 2926 FOSTER CREIGHTON DR | | | | NASHVILLE | TN | 37204 | |
| 5771750 | SEVILLA AGNES | 36095 RUSCHIN DR NONE | | | | NEWARK | CA | 94560 | |
| 5771751 | SEVILLA ANA A | 4955 NE 199 ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5771752 | SEVILLA CINDY | 8508 ANGLERS DR | | | | TAMPA | FL | 33637 | |
| 5771753 | SEVILLA JORGE S | 5300 SAN DARIO AVENUE | | | | LAREDO | TX | 78041 | |
| 5771754 | SEVILLA MARIE | P O BOX 72 | | | | CATANO | PR | 00963 | |
| 5472410 | SEVILLA MIRNA | 14606 LEIBACHER AVE | | | | NORWALK | CA | 90650-4650 | |
| 5771755 | SEVILLA N | PO BOX 991274 | | | | REDDING | CA | 96099 | |
| 5771756 | SEVILLA RACHELL | RESD ISIDRO CORA ED 5 APT | | | | ARROYO | PR | 00714 | |
| 5771757 | SEVILLA ROSA | TERRASAS DE GUAYNABO | | | | GUAYNABO | PR | 00971 | |
| 5771758 | SEVILLA TRACY | 2462 FERN ST | | | | MERCED | CA | 95340 | |
| 5771759 | SEVILLA YENNI | 20542 GRAND MOUND WAY SW | | | | CENTRALIA | WA | 98531 | |
| 5771760 | SEVONNIE EVERETT | 5030 7TH PLACE NW | | | | WASHINGTON | DC | 20011 | |
| 5771761 | SEW ROMANTIC | 1200 WEST JEFFERSON ST | | | | BROOKSVILLE | FL | 34601 | |
| 5434277 | SEWAK NICHOLAS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5472411 | SEWAR ROSE | 91 PARKERHOUSE RD | | | | ROCHESTER | NY | 14623-5139 | |
| 5771762 | SEWARD BILL | 165 QUAIN ROAD | | | | BRUSHTON | NY | 12916 | |
| 5771763 | SEWARD BRYSON | 12105 TIMOTHY HAY CIRCLE | | | | LOVETTSVILLE | VA | 20180 | |
| 5434279 | SEWARD DEBRAH | 5 GROUNDTREE CIRCLE | | | | HAMPTON | VA | | |
| 5771764 | SEWARD RHONDA | 771 WEST BIRDIE LN | | | | MAGNOLIA | DE | 19962 | |
| 5472412 | SEWARD SHANON | 309 N WEBB ST | | | | WEBB CITY | MO | 64870 | |
| 5472413 | SEWARD TWILA | 617 S AVONDALE RD | | | | BALTIMORE | MD | 21222-6225 | |
| 5472414 | SEWDAT CHAITRAM | 90-45 181 STREET HOLLIS | | | | JAMAICA | NY | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771765 | SEWELL BECKY | 603 PARK BLVD | | | | MUSKOGEE | OK | 74401 | |
| 5771766 | SEWELL BERNICE | 412 FOURTH STREET | | | | FREMONT | OH | 43420 | |
| 5771767 | SEWELL CARYN | 1279 WEST 52 ND DR | | | | MERRIVILLE | IN | 46410 | |
| 5771768 | SEWELL DONNA | 109 BRISTOL ST | | | | NEW HAVEN | CT | 06511 | |
| 5771769 | SEWELL DONNA A | 972 WOODCREST ROAD | | | | SYLVESTER | GA | 31791 | |
| 5771770 | SEWELL DYLAN | 212 BILL NELSON RD | | | | WEWAHITCHKA | FL | 32465 | |
| 5472415 | SEWELL GALA | PO BOX 771 | | | | DECATUR | AR | 72722 | |
| 5472416 | SEWELL GEORGE | 5844 TURTLE CREEK DR APT 2 | | | | FORT WAYNE | IN | 46816-3883 | |
| 5771771 | SEWELL HOUSTON | PO BOX 1031 | | | | JONESVILLE | VA | 24263 | |
| 5771772 | SEWELL JESSE W | 3541 FLAT ROAD | | | | LAKELAND | FL | 33801 | |
| 5472417 | SEWELL JOSEPH | 234 DOGWOOD ST | | | | ALTUS | OK | 73521-7528 | |
| 5472418 | SEWELL KIMBERLY | 85 BOYD ST | | | | CAMDEN | NJ | 08105-1832 | |
| 5771773 | SEWELL KITTY | 418 JULIANNA RD | | | | CHEYENNE | WY | 82007 | |
| 5771774 | SEWELL LILLY | 1411 24 KATIE DR | | | | HUTCHINSON | KS | 67501 | |
| 5771775 | SEWELL ROSE | 3539 SE 10TH PLACE | | | | MELROSE | FL | 32666 | |
| 5771776 | SEWELL SHERRY | 82 WEBSTER STREET | | | | FREMONT | OH | 43420 | |
| 5771777 | SEWELL SHIRLEY M | 5325 GLENSHADE CT | | | | CINCINNATI | OH | 45227 | |
| 5472419 | SEWELL SUZANNE | 2081 DIVOT DR | | | | BURLINGTON | KY | 41005 | |
| 5771778 | SEWELLTHOMPSON MARSHA | 718 COOPER ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5434281 | SEWER & WATER UTILITY BILL | PO BOX 830269 | | | | BIRMINGHAM | AL | 35283-0269 | |
| 5771779 | SEWLL ERICA | 45456 YUYUU | | | | ORANGE PARK | FL | 32065 | |
| 5771780 | SEXATI BARB | 3060 BRDIDGE ST 191 | | | | BRIGHTON | CO | 80601 | |
| 5771781 | SEXAUER ANDREA | 2143 FOXWOOD DRIVE | | | | ERIE | PA | 16510 | |
| 5472420 | SEXSON LOLA M | PO BOX 163 COLES029 | | | | HUMBOLDT | IL | 61931 | |
| 5472421 | SEXTON BRYAN | 5499 KISER LAKE ROAD | | | | CONOVER | OH | 45317 | |
| 5771782 | SEXTON CANDACE | 203 TOLLY DR | | | | JONBEN | WV | 25823 | |
| 5472422 | SEXTON CHARLENE | 1503 S 60TH ST | | | | WEST ALLIS | WI | 53214-5161 | |
| 5771783 | SEXTON CHARLSIE | 547 BUD HOLLAND RD | | | | DALTON | GA | 30721 | |
| 5771784 | SEXTON CHELLISE | 120 SAPOKONISH WAY | | | | WELLFLEET | MA | 02667 | |
| 5434283 | SEXTON CHRISTOPHER G SR | 3900 N RED RUBY LN | | | | TUCSON | AZ | 85749 | |
| 5771785 | SEXTON DENISE | 1707 MOHAVE DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5771786 | SEXTON GREGLEXI | 10366 SE HWY 441 | | | | BELLEVIEW | FL | 34420 | |
| 5771787 | SEXTON JACQUELINE | 312 LESLIE | | | | STOCKTON | CA | 95207 | |
| 5771788 | SEXTON JENNIFER M | 11408 E NOREDGE ST | | | | SUGAR CREEK | MO | 64054 | |
| 5771789 | SEXTON JOAN | 222 CHILLICOTHE ST APT804 | | | | PORTSMOUTH | OH | 45662 | |
| 5472423 | SEXTON JOHN | 1322 E SAMUEL ST | | | | CASA GRANDE | AZ | 85122-3299 | |
| 5771790 | SEXTON JOY | 1223 POORE ROAD | | | | LAWSONVILLE | NC | 27022 | |
| 5771791 | SEXTON JUDITH | 101 ROHRER DR 219 | | | | CINCINNATI | OH | 45271 | |
| 5771792 | SEXTON JUDY | PO 281 | | | | WARTRACE | TN | 37160 | |
| 5472424 | SEXTON JULIUS | 1072 N VISTA AVE APT D | | | | RIALTO | CA | 92376-4168 | |
| 5771793 | SEXTON KIMBERLY | 958 COLLEGE AVE APT 1 | | | | HARRISONBURG | VA | 22802 | |
| 5771794 | SEXTON KRISTI | 2096 BASKET LANE | | | | LAWRENCEBURG | IN | 47025 | |
| 5771795 | SEXTON LAURA | 1613 FALMOUTH WAY | | | | MODESTO | CA | 95355 | |
| 5771796 | SEXTON LISA | 6655 STADLER RD | | | | LIMA | OH | 45807 | |
| 5771797 | SEXTON MARY | 8408 LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 5472425 | SEXTON MARY | 8408 LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 5771798 | SEXTON MELENDA | 411 NORTH VIRGINA AVE APT A-5 | | | | TIFTON | GA | 31794 | |
| 5472426 | SEXTON MICHAEL | 1216 PUBLIC AVE | | | | MOSCOW | ID | 83843-9434 | |
| 5771799 | SEXTON PATRICIA A | 3549 RUTHERFORD ROAD APT 120 | | | | TAYLORS | SC | 29867 | |
| 5771800 | SEXTON PEARL | 9810 TURKEY BRANCH RD | | | | WISE | VA | 24293 | |
| 5771801 | SEXTON PHOEBE | PO BOX 906 | | | | SAINT PAUL | VA | 24283 | |
| 5771802 | SEXTON REBA | 5600 ENTERPRISE RD APT 2A | | | | MYRTLE BEACH | SC | 29588 | |
| 5771803 | SEXTON RHONDA | 999 TWP RD 229 | | | | CHESAPEAKE | OH | 45619 | |
| 5771804 | SEXTON ROONEY | 246 S CHERRY ST | | | | GRAMERCY | LA | 70052 | |
| 5472427 | SEXTON SHERRY | PO BOX 791 | | | | ORE CITY | TX | 75683 | |
| 5472428 | SEXTON TALMADGE | 59 E HILLTOP DR | | | | SALUDA | NC | 28773 | |
| 5771805 | SEXTON TERY | 4472 BOWEN STREET | | | | PLEASANTON | CA | 94588 | |
| 5771806 | SEXTON TIFFANY D | 1178 TROY JOYCE RD | | | | OAK RIDGE | NC | 27310 | |
| 5771807 | SEXYMA JACKLYN | 711 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| 5472429 | SEY ADAMA | PO BOX 610092 | | | | MIAMI | FL | 33261-0092 | |
| 5472430 | SEY JANE | 13 PADDOCK CT | | | | ASBURY | NJ | 08802 | |
| 5771808 | SEYAM CASEY S | 928 MANDARIN ISLE | | | | FORT LAUDERDALE | FL | 33315 | |
| 5472431 | SEYBERT SCOTT | 56 CORNELL DR | | | | DELRAN | NJ | 08075 | |
| 5771809 | SEYBOLD TONI | 609 W IRON | | | | SALINA | KS | 67401 | |
| 5771810 | SEYBUCK LAURI | 106 EARLIANA CT | | | | PASADENA | MD | 21122 | |
| 5771811 | SEYDOU RCHIDA | 13614 PLATTA CREEK CRI 9 | | | | TAMPA | FL | 33613 | |
| 5434285 | SEYED KHALAFI | 2230 FAIRFAX DRIVE | | | | ARLINGTON | VA | 22201 | |
| 5472432 | SEYER SHERRY | 10276 ST HWY D | | | | OAK RIDGE | MO | 63769 | |
| 5771812 | SEYFARTH FRANCES | 277 OGDEN ROAD | | | | NATCHEZ | MS | 39120 | |
| 4859991 | SEYFARTH SHAW ATTORNEYS | 131 S DEARBORN ST STE 2400 | | | | CHICAGO | IL | 60603 | |
| 5405636 | SEYFARTH WILLIAM R | 16 SHEFFIELD PL | | | | SOUTHAMPTON | NJ | 08088 | |
| 5771813 | SEYMORE CRYSTAL | 500 N CONGRESS AVE APT26 | | | | WPB | FL | 33401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434289 | SEYMORE GREGORY L | 222 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | 14611 | |
| 5771814 | SEYMORE LORNA | 1333 BEDGER | | | | WESTCHESTER | IL | 60154 | |
| 5472433 | SEYMORE MIRANDA | 1102 E ROOSEVELT AVE | | | | ALBANY | GA | 31705-2054 | |
| 5771815 | SEYMORE SHEKANA | 3194 PPLOWGROUND RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5472434 | SEYMORE SHIRLEY | 211 PINE BLUFF RD LOT 247 | | | | ALBANY | GA | 31705-2588 | |
| 5771816 | SEYMOUR BARBARA R | 6204 PETTIFORD DR W | | | | JAX | FL | 32209 | |
| 5771817 | SEYMOUR CHRISTIE | 206 TRENTONM PL SE | | | | WASHINGTON | DC | 20032 | |
| 5771818 | SEYMOUR CHRISTINA | 5026 WESTCHASE CT 2 | | | | JACKSONVILLE | FL | 32210 | |
| 5771819 | SEYMOUR DANIEL | 309 E VICTORIA ST | | | | VENTURA | CA | 93001 | |
| 5472435 | SEYMOUR DIXIE | 8790 CORNELL DR HARDIN199 | | | | LUMBERTON | TX | 77657 | |
| 5771820 | SEYMOUR ELAINE | 4123 TURTLE CREEK DR | | | | PORT ARTHUR | TX | 77642 | |
| 5771821 | SEYMOUR GAIL | 209 ROBERT AVE | | | | LEHIGH ACRES | FL | 33936 | |
| 5771822 | SEYMOUR JULIE | 4041 22AN ST | | | | SACRAMENTO | CA | 95822 | |
| 5771823 | SEYMOUR KATHY | 5307 OAKWOOD PORT | | | | TAMPA | FL | 33610 | |
| 5771824 | SEYMOUR KATRINA | 251 POWDER MILLL LN | | | | EMMAUS | PA | 18049 | |
| 5771825 | SEYMOUR LAURIE | 417 JOHNSON RD | | | | CENTRAL | SC | 29630 | |
| 5771826 | SEYMOUR LINDA | 6984 BONITA DR | | | | HIGHLAND | CA | 92346 | |
| 5771827 | SEYMOUR LISA | 6381 THOMASTON RD LOT 41 | | | | MACON | GA | 31220 | |
| 5472436 | SEYMOUR MELISSIA | 54081 BELL ST | | | | SOUTH BEND | IN | 46628-4540 | |
| 5771828 | SEYMOUR METHA | 440 3RD ST | | | | TOLEDO | OH | 43605 | |
| 5472437 | SEYMOUR NIESHA | 507 N BEECH ST | | | | OCILLA | GA | 31774 | |
| 5771829 | SEYMOUR NORMA | 10169 CIRCLE PLZ EAST | | | | PALMETTO BAY | FL | 33157 | |
| 5771830 | SEYMOUR REGINA | 1011 WEST 18TH STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5771831 | SEYMOUR REGINA T | 4230 PRINCE STREET | | | | WESTLAKE | LA | 70669 | |
| 5472438 | SEYMOUR SUE | 81651 BRITTLEBUSH LN | | | | LA QUINTA | CA | 92253-7619 | |
| 5771832 | SEYMOUR TIFFANY | 2604 BRISTOL COVE | | | | HORNLAKE | MS | 38637 | |
| 5472439 | SEYMOUR VINCENT | 2108 VERNICE DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5771833 | SEYMOUR WILMA | 1640 COUNTY ROAD 256 | | | | BRYANT | AL | 35958 | |
| 5472440 | SEYMOUR ZACHARY | 2848 OVERLAKE RUN N | | | | POWDER SPRINGS | GA | 30127 | |
| 5771834 | SEYMOUR ZCHANTEL | 252 OLD GROTON ROAD | | | | CORTLAND | NY | 13045 | |
| 5771835 | SEYS DEBORAH | 1430 B WEST WASHINGTON ST | | | | HARPERS FERRY | WV | 25425 | |
| 5771836 | SEYVINIA HOUSE | 5059 LAKEVIEW ST | | | | DETROIT | MI | 48213 | |
| 5434291 | SF CABLE INC | 28300 INDUSTRIAL BLVD STE F | | | | HAYWARD | CA | 94545-4439 | |
| 5771837 | SFAKIANOS CHRISTINA | 1 N MOORE ST 5 | | | | NEW YORK | NY | 10013 | |
| 5771839 | SFE DEVELOPMENT COMPANY LLC | 14615 61ST AVENUE | | | | NORTH PLYMOUTH | MN | 55446 | |
| 5771840 | SFINKS ZOOS | 113 GRAND CREEK DRGALVESTON167 | | | | LEAGUE CITY | TX | 77573 | |
| 5434293 | SFMNY LLC | 1200 6TH AVE | | | | NEW YORK | NY | 10036-1603 | |
| 5771841 | SFOREMAN STEPHANIE | 2904 HILLCREST DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| 5472441 | SGAMBATI GREGG | 2293 OAKHAM CT | | | | MAHWAH | NJ | 07430-3835 | |
| 5434295 | SGG INC | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5434296 | SGI RETAIL INC | 8827 GARLAND AVE | | | | Miami Beach | FL | 33154-3325 | |
| 5472442 | SGRO FRANK | 1225 LINDALE AVE | | | | DREXEL HILL | PA | 19026 | |
| 5472443 | SGROMOLO BRENDA | 3605 BUNCH WALNUTS RD | | | | CHESAPEAKE | VA | 23322-2541 | |
| 5434298 | SGS MECHANICAL CONTRACTORS LLC | 100 BENNINGTON DR | | | | STANLEY | NC | 28164 | |
| 5434300 | SGTROBERT SCHIFFMAN | CLERK OF THE SPECIAL CIVIL PAR71 HAMILTON ST | | | | PATERSON | NJ | | |
| 5771843 | SH NEX-T INTL CO LTD | 7FSHENGGAO BLDG137 XIANXIA RD | CHANGNING DIST | | | SHANGHAI | | 200051 | CHINA |
| 5434302 | SH NEX-T INTL CO LTD | 7FSHENGGAO BLDG137 XIANXIA RD | CHANGNING DIST | | | SHANGHAI | | | CHINA |
| 5771844 | SHA DIXON | 1620 INGEL RD | | | | BALTIMORE | MD | 21239 | |
| 5472444 | SHA PATRICIA | 4 ADMIRAL DR APT B229 | | | | EMERYVILLE | CA | 94608-1552 | |
| 5771845 | SHA SHA | 89 OLD MILL RD | | | | GREAT NECK | NY | 11023 | |
| 5771846 | SHAADE TAMARA | 801 EAST ST | | | | DANVILLE | OH | 43014 | |
| 5771848 | SHA-ANNA YOUNG | 4415 AVALON SUITES TER | | | | TAMPA | FL | 33613 | |
| 5771849 | SHAARON ALLEYNE | 1305 AMSTERDAM AVE APT: 14J | | | | NEW YORK | NY | 10027 | |
| 5434304 | SHAARON BARNEYS | 70 MANHATTAN AVENUE | | | | AVENEL | NJ | 07001 | |
| 5771850 | SHAARON RIDLEY | 112 MARLETTE DRIVE | | | | CUSSETA | GA | 31805 | |
| 5472445 | SHAAT ADAM | 1014 KERPER ST | | | | PHILADELPHIA | PA | 19111-4808 | |
| 5771851 | SHAAWN BRANCH | 874 GREEBNELT RD | | | | LANHAM | MD | 20706 | |
| 5771852 | SHABA DOUGLAS | 1423 BROOKS AVE | | | | COLUMBUS | OH | 43207 | |
| 5771853 | SHABAGER CHAD | 10 PLUM LN | | | | CAMDEN | SC | 29020 | |
| 5771854 | SHABAN FAY | 5503 BENT MAPLE LN | | | | CENTREVILLE | VA | 20120 | |
| 5771855 | SHABANNA DAWUD | 3547 AVALON ROAD | | | | SHAKER HEIGHTS | OH | 44125 | |
| 5771856 | SHABAZZ DAQUITI | 3725 VIRGINIA AVE APT 4 | | | | ST LOUIS | MO | 62026 | |
| 5771857 | SHABAZZ DAQUITI A | 1608 ARLINGTON | | | | ST LOUIS | MO | 63112 | |
| 5771858 | SHABAZZ DYNIESHA | 2405 NORTH PINE STREET | | | | WILMINGTON | DE | 19802 | |
| 5771859 | SHABAZZ ELIZABETH | 1227 G STREET | | | | JOPLIN | MO | 64801 | |
| 5771860 | SHABAZZ LATEEFA | 2100 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 5771861 | SHABAZZ RAHKEL | 5504 D STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5771862 | SHABAZZ RUQAYYAH A | 1650 ANDERSON MILL RD | | | | AUSTELL | GA | 30106 | |
| 5771863 | SHABAZZ TAQIYYA | 122 HANNAHS REST | | | | FREDERICKSTED | VI | 00840 | |
| 5771864 | SHABAZZ WAHHAH | 64 HAMILTON AVE | | | | PASSAIC | NJ | 07055 | |
| 5771865 | SHABBIR SYED | 1260 SUGARWOOD CIRCLE 203 | | | | BALTIMORE | MD | 21221 | |
| 5771866 | SHABDUE JAMES | 1618 CARPENTER CIR | | | | BUFFALO | NY | 14211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771867 | SHABLEKA BAKER | 109 MORNING BLOOM | | | | RAEFORD | NC | 28376 | |
| 5771868 | SHABONNA OLIVER | 491 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | |
| 5771869 | SHABRANDIA WALDER | 1032 DANNER APT B | | | | DAYTON | OH | 45417 | |
| 5771870 | SHABRI TAYLOR | 7810 N AMORET AVE | | | | KANSAS CITY | MO | 64151 | |
| 5771871 | SHABRIEL KING | 2025 CAROLINE DR | | | | SHREVEPORT | LA | 71108 | |
| 5771872 | SHACARA ALLEN | 517 TRINTY CH RD | | | | MOORESBORO | NC | 28114 | |
| 5771874 | SHACARLA TARVER | 13957 E 13 MILE RD APT 3 | | | | WARREN | MI | 48088 | |
| 5771876 | SHACK CLEVELAND | 4113 TRESTLEWOOD DRIVE | | | | COLUMBUS | GA | 31909 | |
| 5771877 | SHACK EVELYN M | 2806 E OSIE ST | | | | WICHITA | KS | 67207 | |
| 5771878 | SHACK OLIVIA | 55 TIOGA ST | | | | BUFFALO | NY | 14216 | |
| 5472446 | SHACK ROXANA | 2813 PARQUE DE OESTE DR APT C | | | | FARMINGTON | NM | 87401-3793 | |
| 5771879 | SHACK TRINA | 2564 N KS | | | | WICHITA | KS | 67219 | |
| 5771880 | SHACKEFROD LEONARD | 504 B ROUNDTREE DR | | | | GREENVILLE | NC | 27834 | |
| 5771881 | SHACKELFORD BRENDA | 5812 ROXBURY PL | | | | VIRGINIA BEACH | VA | 23462 | |
| 5472447 | SHACKELFORD CAROLEE | PO BOX 7361 | | | | MACON | GA | 31209-7361 | |
| 5771882 | SHACKELFORD J K | 3850 QUAIL RIDGE DR N | | | | BOYNTON BEACH | FL | 33436 | |
| 5771883 | SHACKELFORD JAMES | 2305 TRILLIUM TEL | | | | ROCKFORD | IL | 61108 | |
| 5771884 | SHACKELFORD LISA | 4400 TROUP HWY | | | | TYLER | TX | 75703 | |
| 5771885 | SHACKELFORD MARIE | 281 RESERVOIR PL | | | | BRONX | NY | 10467 | |
| 5771886 | SHACKELFORD MAXIMA | 1223 SW 26TH PL | | | | LAWTON | OK | 73505 | |
| 5771887 | SHACKELFORD MICHELLE | 8404 STARK AVE | | | | RAYTOWN | MO | 64138 | |
| 5472448 | SHACKELFORD THOMAS | 930 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19150-3606 | |
| 5771889 | SHACKELFORD TIERRA | 709 VINE ST NW | | | | DECATURAL | AL | 35601 | |
| 5472449 | SHACKETT KEITH | 22 HIGHLAND AVE | | | | MALONE | NY | 12953 | |
| 5771890 | SHACKLE FORD | 15 WHITEFORD DR | | | | PLEASANT VLY | NY | 12569 | |
| 5771891 | SHACKLEFORD | 1650 S ARIZONA AVE 198 | | | | CHANDLER | AZ | 85286 | |
| 5472450 | SHACKLEFORD DARNELL | 2765 WENTWORTH AVE APT 303 | | | | DAYTON | OH | 45406-1666 | |
| 5771892 | SHACKLEFORD DEBBIE | 614 CLUB DR | | | | AYDEN | NC | 28513 | |
| 5771893 | SHACKLEFORD LATISHA | 1624 PERSHING AVE | | | | INDIANAPOLIS | IN | 46230 | |
| 5771894 | SHACKLEFORD REBECCA L | 405 THRID ST | | | | MARTINSVILLE | VA | 24112 | |
| 5472451 | SHACKLES HILDA | 1511 E FLORENCE BLVD # 597 | | | | CASA GRANDE | AZ | 85122-4747 | |
| 5771895 | SHACKLETON BILLIE | 5138 LEAVENWORTH RD APTD | | | | KANSAS CITY | KS | 66104 | |
| 5771896 | SHACKLETTE PATRICIA | 7468 FENNER STREET | | | | NORFOLK | VA | 23505 | |
| 5771897 | SHACKLOCK BRIDGET | 4290 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5472452 | SHACKOEFORD TAMIKA | 2394 DUNWOODY XING APT F | | | | ATLANTA | GA | 30338-7392 | |
| 5771898 | SHACONA TRAMMELL | 3075 CHARTWELL CT | | | | ROCKFORD | IL | 61114 | |
| 5771899 | SHACOQUIA COTTO | 100 COLERIDGE RD A36 | | | | ROCHESTER | NY | 14609 | |
| 5771900 | SHACOQUIA D COTTO | 100 COLERIDGE RD | | | | ROCHESTER | NY | 14609 | |
| 5771901 | SHACOYIA JOHNSON | 3751 NW 175TH ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5771902 | SHACOYIA T POWELL | 277 RIDGEFIELD DR | | | | LUMBERTON | NC | 28358 | |
| 5771903 | SHACYRA PORTER | 2975 MEMPHIS ST | | | | PHILADELPHIA | PA | 19134 | |
| 5771904 | SHAD TAYLOR | 3740 METRO PKWY | | | | MYERS | FL | 33916 | |
| 5771905 | SHADA CORTNEY M | 8718 E 1ST ST S | | | | INDEPENDENCE | MO | 64053 | |
| 5771906 | SHADA MOHANSINGH | 6793 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5771907 | SHADAE HARRIS | 15134 S ASHLAND AVE | | | | HARVEY | IL | 60426 | |
| 5771908 | SHADAE PETERS | 22 B SION FARM | | | | C'STED | VI | 00820 | |
| 5771910 | SHADALE MACKEY | 1020 NW 1ST COURT DEPT 1 | | | | FORT LAUDERDA | FL | 33309 | |
| 5771911 | SHADANAE HART | 11050 PEMBERTON | | | | STERLING HTS | MI | 48312 | |
| 5403940 | SHADANLOO KOJASTEH ASO SENTINEL INSURANCE COMPANY LTD | 945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5771912 | SHADAVIA FRANCE | 193 ALBANY AVE APT 3B | | | | BROOKLYN | NY | 11213 | |
| 5771913 | SHADAVIA L HANCOCK | 44 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5771914 | SHADBURN ROWENA | 4741 GRIFFIN HILLS DR | | | | SOUTH MACON | GA | 31216 | |
| 5771915 | SHADDA CLARKE | 120 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5472453 | SHADDING DOROTHY | 5381 HAZELHURST ST | | | | PHILADELPHIA | PA | 19131-3315 | |
| 5771916 | SHADDY BRANDY | 3121 E 51 | | | | TULSA | OK | 74114 | |
| 5472454 | SHADDY KRISTY | 2624 S NOGALES AVE | | | | YUMA | AZ | 85364-7312 | |
| 5771917 | SHADE ANGEL | 218 VETERANS WAY | | | | MARTINSBURG | WV | 25405 | |
| 5771918 | SHADE CRYSTAL | 9355 BARKERVILLE AVE | | | | WHITTIER | CA | 90605 | |
| 5771919 | SHADE HAYWARD | 107 LEXINGTON AVE | | | | KINGSTREE | SC | 29556 | |
| 5472455 | SHADE JOHN | 215 PLYMOUTH LN APT H | | | | BALTIMORE | MD | | |
| 5472456 | SHADE LES | 2013 GLENBROOK DR | | | | DES MOINES | IA | 50316-1813 | |
| 5771920 | SHADE MARLIN JR | 1315 OHIO ST TRLR 2 | | | | WAYNESBORO | VA | 22980 | |
| 4866285 | SHADE SHACK INC | 3545-49 SW 10TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 5472457 | SHADE TIMOTHY | 621 E JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802-3205 | |
| 5771921 | SHADE TINA L | 1369 WILLINGSTON PL SE | | | | WASHINGTON | DC | 20032 | |
| 5771923 | SHADEEQUAH DAVIS | 115 PORTER RD | | | | EARLY BRANCH | SC | 29916 | |
| 5771924 | SHADELL D BROWN | 660 ALMANAC AVE | | | | LANCASTER | PA | 17602 | |
| 5771925 | SHADES OF PARADISE LLC | 215 ROJAS STREET 126 | | | | HARMON | GU | 96913 | |
| 5771926 | SHADIA YASIN | 10840 LACROSSE AVE | | | | OAK LAWN | IL | 60453 | |
| 5771927 | SHADID JAMES | 6617 N GRAND BLVD | | | | OKLAHOMA CITY | OK | 73116 | |
| 5771928 | SHADIK MEENA | 80 WINTER RIDGE CIR | | | | ORLANDO | FL | 32835 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771929 | SHADIRAH WORKMAN | 139 RUBY ST | | | | PHILADELPHIA | PA | 19139 | |
| 5771930 | SHADIS CATHERINE | 4760 S 900 E | | | | SALT LAKE CITY | UT | 84117 | |
| 5771931 | SHADIX RODNEY | 7870 S GILES RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5771932 | SHADLOO INDUSTRIAL CO LTD | RM 1201 HARBOUR CENTRE TOWER 1 | NO1 HOK CHEUNG STREET HUNGHOM | | | KOWLOON | | | HONG KONG |
| 5771933 | SHADOAN JEANNE | 12633 SABAL PARK DR 102 | | | | PINEVILLE | NC | 28134 | |
| 5771934 | SHADONNA LAWRENCE | 4749 OAKMONT ST | | | | PHILA | PA | 19136 | |
| 5771935 | SHADONNA SCOTT | 849 EAST 103RD STREET | | | | LOS ANGELES | CA | 90002 | |
| 5771936 | SHADONNA WARE | 3527 W SHAKESPEARE AVE | | | | CHICAGO | IL | 60647 | |
| 5771937 | SHADONYA BRYANT | 1701 SOUTH 32ND | | | | LOUISVILLE | KY | 40211 | |
| 5771938 | SHADOW GOSEYUN | 110 S SUGARLOAF DR | | | | WHITERIVER | AZ | 85941 | |
| 5434306 | SHADOW M CLARK AND MARY LORENZO-AMATO | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 1015 LOCUST ST STE 1200 | | | SAINT LOUIS | MO | 63101-1371 | |
| 5771939 | SHADRALL MOORESTOWN LP | CO AUBURNDALE PROPERTIES INC | CO AUBURNDALE PROPERTIES INC | 50 TICE BLVD | | WOODCLIFF LAKE | NJ | 07677 | |
| 5771940 | SHADRELL GLOVER | 102 RISING MISTWAY | | | | KINGSLAND | GA | 31548 | |
| 5771941 | SHADWICK JENNIFER | 29151 N 39450 RD LOT 3 | | | | OCHELATA | OK | 74051 | |
| 5771942 | SHADY APRIL | W5431 VOLLING LN LOT 1 | | | | MAUSTON | WI | 53948 | |
| 5771943 | SHADY MACARON | 15 SKYVIEW DR | | | | NAUGATUCK | CT | 06770 | |
| 5434308 | SHADY OAKS TRAILER PARK | PO BOX 541 N 2770 PARK RD | | | | MARKESAN | WI | 53946 | |
| 5771944 | SHAE ARNOLD | 15024 GALLWAY CIR | | | | MABLVALE | AR | 72103 | |
| 5771945 | SHAE BROWN | 1921 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | |
| 5434310 | SHAE BUXTON | 9947 SIEGEN LANE | | | | BATON ROUGE | LA | 70810 | |
| 5771946 | SHAE SAUSAMAN | 1404 N 650 W | | | | WARSAW | IN | 46580 | |
| 5771947 | SHAE SCHNEIDER | 1815 SW 71ST TER | | | | TOPEKA | KS | 66619 | |
| 5771948 | SHAE SIMPSON | 5400 MEMORIAL DR | | | | STONE MTN | GA | 30083 | |
| 5472458 | SHAEFFER MARGARET | 376 COVERED BRIDGE RD | | | | KING OF PRUSSIA | PA | 19406-1778 | |
| 5771949 | SHAENA JACKSON | 813 N CULVER AVE | | | | COMPTON | CA | 90220 | |
| 5771950 | SHAENEE CALDDWELL | 3687 JAY ST | | | | N E | DC | 20019 | |
| 5771951 | SHAENFIELD JOE LOPEZ | 10418 SHAENFIELD RD | | | | SAN ANTONIO | TX | 78254 | |
| 5771952 | SHAENNA MELENDEZ GARCIA | RES JARDINES DE CEIBA EDF 5 APT16 | | | | CEIBA | PR | 00735 | |
| 5771953 | SHAENNA STANZIALE | 562 E 250 S | | | | CLEARFIELD | UT | 84015 | |
| 5771954 | SHAENTTA GILL | 810 LONG BEACH APT 1 | | | | LONG BEACH | CA | 90813 | |
| 5771955 | SHAERA LLOYD | 408 N JEFFERSON ST | | | | WILMINGTON | DE | 19801 | |
| 5771956 | SHAERI BYBEE | 66605 IRONWOOD DR | | | | SKY VALLEY | CA | 92242 | |
| 5771957 | SHAERRA STEELE | 2527 CASPER DR | | | | SMYRNA | GA | 30506 | |
| 5472459 | SHAEVITZ LARRY | 10531 LAKE DR SE | | | | SALEM | OR | 97306-8107 | |
| 5771958 | SHAEVON VINSON | 2202 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5771959 | SHAEVONIA D MOORE | 5530 LIVINGSTON TER APT 202 | | | | OXON HILL | MD | 20745 | |
| 5771960 | SHAFER AMY R | 11 WREN DRIVE | | | | LAKE OF THE OZAR | MO | 65049 | |
| 5771961 | SHAFER BRITTANY | 105COUNTY RD | | | | RAYLAND | OH | 43943 | |
| 5771962 | SHAFER CASEY | 228 ZION DR | | | | LAS VEGAS | NV | 89107 | |
| 5472460 | SHAFER CHAD | 7049 RAMBLON CIR APT D | | | | FORT STEWART | GA | 31315-5818 | |
| 5472461 | SHAFER DAD B | 6723 WILLIAMS DR | | | | ALEXANDRIA | VA | 22307-1669 | |
| 5771963 | SHAFER DONIE | 1820 BENNIT DR | | | | WEST DES MOINES | IA | 50265 | |
| 5472462 | SHAFER ELIZABETH | 17460 EMMERSON AIRLINE ROAD N | | | | GIRARD | IL | 62640 | |
| 4865815 | SHAFER EQUIPMENT CO | 3279 PORTICO ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 5472463 | SHAFER HEATH | 5732 VIDALES CIR | | | | SAN ANTONIO | TX | 78234-1530 | |
| 5472464 | SHAFER JARED | 330 PARMA DR | | | | BALLWIN | MO | 63021-6508 | |
| 5771964 | SHAFER JESSICA | 3059 ANDREWS PLACE | | | | E LIVERPOOL | OH | 43920 | |
| 5472465 | SHAFER KATHY | 1521 N MARION AVE | | | | TULSA | OK | 74115-4922 | |
| 5771965 | SHAFER KIMBERLY | 676 HOLLAND DR | | | | FORTSON | GA | 31808 | |
| 5472466 | SHAFER LINDA | 22 RIO GRANDE CIR APT 7 | | | | FLORENCE | KY | 41042-9166 | |
| 5771966 | SHAFER MICHAEL | 3411 WORLEY PLACE | | | | TOLEDO | OH | 43608 | |
| 5771967 | SHAFER MONICA | 1112 NORTH CAROLINA HWY | | | | WARSAW | NC | 28398 | |
| 5472467 | SHAFER MORGAN | 4832 SONORA DR WICHITA 485 | | | | WICHITA FALLS | TX | | |
| 5771968 | SHAFER NIKKITA | 130 MAZZIOTTA LANE | | | | REEDERS | PA | 18352 | |
| 5771969 | SHAFER RICK | 8742 ORNDORFF ROAD | | | | THEURMONT | MD | 21788 | |
| 5771970 | SHAFER SHARLA | 214 SHULSEN DRIVE | | | | OZARK | AL | 36360 | |
| 5771971 | SHAFER SHERRY | 9 FERNLEA LANE | | | | NATURAL BRIDGE | VA | 24578 | |
| 5771972 | SHAFER SINASAUA B | 91-1169 KAAHA LOOP | | | | KAPOLEI | HI | 96707 | |
| 5771973 | SHAFER TERI | 110 LOS TUSAS LOOP | | | | SAPELLO | NM | 87505 | |
| 5472468 | SHAFER TOM | 1394 S LITTLEFIELD RD | | | | MT PLEASANT | MI | 48858-9636 | |
| 5771974 | SHAFER WALTER | 5025 BARROW AVE | | | | CINCINNATI | OH | 45209 | |
| 5472469 | SHAFER ZACH | 123 ASH ST | | | | RIO DELL | CA | 95562 | |
| 5771975 | SHAFF AMBER | 1650 S COUNTY ROAD 500 E | | | | FRANKFORT | IN | 46041 | |
| 5771976 | SHAFFER ANN | 5 LEEDS ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5472470 | SHAFFER BARRY | 16457 HIGHWAY 7 E | | | | HUTCHINSON | MN | 55350 | |
| 5771977 | SHAFFER BRENDA | 930 SIDES RD | | | | SALISBURY | NC | 28146 | |
| 5472471 | SHAFFER BRETT | 146 ARNOLD AVE | | | | LANCASTER | OH | 43130 | |
| 5771978 | SHAFFER BRITTANY | 901 CENTERDALE ST | | | | LYNCHBURG | VA | 24501 | |
| 5472472 | SHAFFER CARL | 4792 NEFF RD | | | | GROVE CITY | OH | 43123 | |
| 5472473 | SHAFFER CHARLOTTE | 5700 CARTER CT | | | | HOWELL | MI | 48843-8157 | |
| 5771979 | SHAFFER CINDY | 301 JENKINS AVE | | | | CULPEPPER | VA | 22701 | |
| 5771980 | SHAFFER DAVID | 8756 SUSQUEHANNA ST NONE | | | | LORTON | VA | 22079 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771981 | SHAFFER DJ | 2789 THORNEDALE AVE | | | | COLUMBUS | OH | 43207 | |
| 5472474 | SHAFFER DONALD | PO BOX 241 | | | | SUMMIT STATION | OH | 43073 | |
| 5472475 | SHAFFER DORENE | 1074 STUART DR | | | | FRONT ROYAL | VA | 22630 | |
| 5472476 | SHAFFER ELAINE | 203 BIRDSALL ST | | | | HOUSTON | TX | 77007-8107 | |
| 5771982 | SHAFFER ELIZABETH | 2803 S LOCUST ST | | | | HOLMEN | WI | 54636 | |
| 5771983 | SHAFFER ELIZABETH A | 1559 FRANKLIN ST | | | | ONALASKA | WI | 54650 | |
| 5771984 | SHAFFER ERICKA | 932 W 4TH AVE | | | | APACHE JUNCTION | AZ | 85120 | |
| 5771985 | SHAFFER FRANCES A | 837 OAK LEAF CT | | | | WARRENTON | VA | 20186 | |
| 5472477 | SHAFFER HEATHER | 2195 CARRIAGE FORD RD | | | | CATLETT | VA | 20119 | |
| 5771986 | SHAFFER JASON | 808 AHUA ST M834 | | | | HONOLULU | HI | 96819 | |
| 5771987 | SHAFFER JEFF | 10020 LOWER GRAVE CRK RD | | | | GRANTS PASS | OR | 97526 | |
| 5771988 | SHAFFER JENNIFER | 823 BROADFIELD DR | | | | NEWARK | DE | 19713 | |
| 5771989 | SHAFFER JENNY S | 329 W RED CROSS RD | | | | OAKBORO | NC | 28129 | |
| 5472478 | SHAFFER JOYCE | 5 CHESTNUT RD | | | | NEW HARTFORD | NY | 13413 | |
| 5771990 | SHAFFER KARI | 329 FLICK ROAD | | | | RIMERSBURG | PA | 16248 | |
| 5771991 | SHAFFER KERIC | 11912 N HICKORY GROVE RD | | | | DUNLAP | IL | 61525 | |
| 5771992 | SHAFFER LASHAY | 1904 HIDDEN GLEN DR | | | | MARIETTA | GA | 30067 | |
| 5771993 | SHAFFER LINDA K | P O BOX 451 | | | | NORWOOD | NC | 28128 | |
| 5472479 | SHAFFER MATTHEW | 523 N MAIN ST JEFFERSON065 | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5472480 | SHAFFER PATTY | 4 VANCE ST | | | | UNIONTOWN | PA | 15401 | |
| 5771994 | SHAFFER REBECCA | 3068 ISLAND RD | | | | PITTSBURGH | PA | 15229 | |
| 5771995 | SHAFFER RICHARD | 1876 FURNDALE AVE | | | | WARREN | OH | 13734 | |
| 5472481 | SHAFFER ROBERT SR | 14520 RODDY RD | | | | THURMONT | MD | 21788 | |
| 5472482 | SHAFFER RODNEY | 2207 HAWTHORN LN | | | | SAINT MARIES | ID | 83861 | |
| 5771996 | SHAFFER SIERRA | 4514 SOUTH PUGET SOUND | | | | TACOMA | WA | 98409 | |
| 5771997 | SHAFFER SUSAN | 3618 36TH STREET | | | | NITRO | WV | 25143 | |
| 5472483 | SHAFFER TED J | 30803 JEPPESON LN | | | | HERMISTON | OR | 97838 | |
| 5472484 | SHAFFER THOMAS | 14013 LAKOTA AVE | | | | CLEVELAND | OH | 44111-4920 | |
| 5771998 | SHAFFER TRACY | 617 21ST ST NW | | | | CANTON | OH | 44709 | |
| 5771999 | SHAFFFNER TERESA | D14 TRAILERVILLE CT | | | | ALLIANCE | NE | 69301 | |
| 5772000 | SHAFFICKOOL SHARAZ | 5833 DRYDEN RD | | | | WEST PALM BEA | FL | 33415 | |
| 5772001 | SHAFFIEY SHAHAB | 920 FARRAGUT STREET | | | | PITTSBURGH | PA | 15206 | |
| 5772002 | SHAFFINIE SWENEY | 223 EDEARD ST | | | | ALBANY | GA | 31705 | |
| 5772003 | SHAFFIQUA MATTHEWS | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | |
| 5772004 | SHAFFIQUA SHERRIQUA | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | |
| 5772005 | SHAFFNER JACQUELINE | D14 TRAILVILLE CT | | | | ALLIANCE | NE | 69301 | |
| 5772006 | SHAFIQUAH L GLENN | 167 NORTH GLOVE STREET 1A | | | | EAST ORANGE | NJ | 07017 | |
| 5772007 | SHAFIQUE ASHRAF | 1150 SUMMIT WEST BLVD | | | | TAMPA | FL | 33617 | |
| 5472485 | SHAFIQUE RENEE | PO BOX 2385 | | | | HYANNIS | MA | 02601 | |
| 5772008 | SHAFON ALTON | 6818 FINCHDALE CT | | | | STL | MO | 63303 | |
| 5772009 | SHAFROBY HARDISON | 2752 GASTON AVE 816 | | | | DALLAS | TX | 75226 | |
| 5772010 | SHAFROTH ABIGAIL | 2 ARLINGTON ST | | | | CAMBRIDGE | MA | 02140 | |
| 5472486 | SHAFTER ROBERTA | 161 SOUNDVIEW DR | | | | PORT WASHINGTON | NY | 11050-1709 | |
| 5434312 | SHAFTIC LINDA L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5472487 | SHAGAL ANNA | 5139 BALBOA BLVD UNIT 8 | | | | ENCINO | CA | 91316-3428 | |
| 4863454 | SHAGHAL LTD | 2231 COLBY AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5434314 | SHAGHAL LTD | 2231 COLBY AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5772011 | SHAGLENDA SPENCE | 7025 SEWELLS POINT RD APT J | | | | NORFOLK | VA | 23513 | |
| 5772012 | SHAGUYA CLARK | 3700 BUSH RIVER RD APT E1 | | | | COLUMBIA | SC | 29210 | |
| 5772013 | SHAH AALIYAH | 1608 BEACON RIDGE RD | | | | CHARLOTTE | NC | 28210 | |
| 5472488 | SHAH AAMER | 5402 S ELMHURST CIR | | | | WICHITA | KS | 67216-3558 | |
| 5472489 | SHAH ADITI | 38W499 MCQUIRE PLACE | | | | GENEVA | IL | 60134 | |
| 5472490 | SHAH ATUL | 8318 INDIGO VILLA LN | | | | HOUSTON | TX | 77083-5140 | |
| 5772014 | SHAH CHIRAG | 917 N COVE DR | | | | PALATINE | IL | 60067 | |
| 5472491 | SHAH DEEP | 17620 WINDWARD TER | | | | BELLFLOWER | CA | 90706-7063 | |
| 5772015 | SHAH DEVI | 633 E PARK AVE | | | | EL CAJON | CA | 92020 | |
| 5472492 | SHAH DHARMESH | 1039 BANDELIER DR COLLIN085 | | | | ALLEN | TX | | |
| 5772016 | SHAH DHRUVIN | 3402 DRYADES ST | | | | NEW ORLEANS | LA | 70115 | |
| 5472493 | SHAH DIPIKA | 345 JOHNS TRETT | | | | COLUMBUS | OH | | |
| 5772017 | SHAH HEMALI | 2775 N MONROE ST | | | | MONROE | MI | 48162 | |
| 5472494 | SHAH JAYANTI | 08831 7324477992 | | | | MONROE | NJ | 08831 | |
| 5472495 | SHAH JAYESH | 441 MALLARD LN | | | | INDIALANTIC | FL | 32903 | |
| 5472496 | SHAH JAYWANTI | 10406 BOYNTON PLACE CIR PALM BEACH 099 | | | | BOYNTON BEACH | FL | | |
| 5472497 | SHAH KETAN | 101 SUMMER ST UNIT 607 | | | | STAMFORD | CT | 06901-2325 | |
| 5472498 | SHAH KIRIT | 4400 FRANKLIN TER | | | | BELTSVILLE | MD | 20705-1125 | |
| 5472499 | SHAH MANAN | 9302 BARCROFT DR APT A | | | | INDIANAPOLIS | IN | 46240-1170 | |
| 5472500 | SHAH MANOJKUMAR | 7601 RIVER RD | | | | COLUMBUS | GA | 31904-2003 | |
| 5472501 | SHAH NADIR | 31 COUNTRY LANE | | | | VOORHEES | NJ | 08043 | |
| 5472502 | SHAH NEIL | 8 WESTON COURT | | | | STREAMWOOD | IL | 60107 | |
| 5472503 | SHAH PARESH | 7 CAIN DR | | | | HILLSBOROUGH | NJ | 08844 | |
| 5472504 | SHAH PARITOSH | 39109 GUARDINO DR APT 126 | | | | FREMONT | CA | 94538-3005 | |
| 5472505 | SHAH RAVI | 4720 ROSEDALE AVE APT 515 MONTGOMERY031 | | | | BETHESDA | MD | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472506 | SHAH SANJAY | 22 WINDING BROOK WAY | | | | EDISON | NJ | 08820-4436 | |
| 5472507 | SHAH SAPAN | 2875 W 235TH ST APT 2 LOS ANGELES037 | | | | TORRANCE | CA | | |
| 5772019 | SHAH SHITAL | 1335 PASEO DORADO | | | | SAN DIMAS | CA | 91773 | |
| 5403030 | SHAH SHRIPAL H | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5472508 | SHAH SHWETA | 1450 WORCESTER ROAD COOK 031 | | | | FRAMINGHAM | MA | | |
| 5472509 | SHAH TARANG | 11400 W PARMER LN APT 122 | | | | CEDAR PARK | TX | 78613-4865 | |
| 5472510 | SHAH TINA | 8358 MONTGOMERY RUN RD APT A | | | | ELLICOTT CITY | MD | 21043-7459 | |
| 5472511 | SHAH UMESH | 92 GINA MEADOWS | | | | EAST AMHERST | NY | 14051 | |
| 5472512 | SHAH YOGENDRA | 28 MONTOYA CIR | | | | BRANFORD | CT | 06405 | |
| 5772020 | SHAHADAH KHAIRALLAH | 305 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5772021 | SHAHAMMA JUNE | 15 LANG ST | | | | ROCHESTER | NY | 14621 | |
| 5772022 | SHAHAN CHRISTINA | 964 COVE RD | | | | WEIRTON | WV | 26062 | |
| 5772023 | SHAHAN CORTNEY | 798 N GRANT ST | | | | WOOSTER | OH | 44691 | |
| 5772024 | SHAHAN PEGGY | 10369 BEECH DR | | | | ORRVILLE | OH | 44667 | |
| 5772025 | SHAHANNA GREGORY | 18 PHILLIPS COURT | | | | SOMERSET | NJ | 08873 | |
| 5772026 | SHAHAR ASHE-GREEN | 5638 CAMPUS DR | | | | VA BEACH | VA | 23452 | |
| 5772027 | SHAHARAH TORO | 919 HUNTINGTON AVE NONE | | | | BRONX | NY | | |
| 5403942 | SHAHED TERESA; ROUFAIL RAMZY AYAD; LOSEH SOLIMAN; RANEEM RAMZY A MINOR; BISHOY RAMZY A MINOR; NATALIE RAMZY A MINOR; LILLIA RAMZY A MINOR; ALL BY THEIR GUARDIAN AD LITEM TERESA SHAHED | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5772028 | SHAHEEDA SCOTT | 2013 QUINCY ST | | | | KANSAS CITY | MO | 64127 | |
| 5772029 | SHAHEEN ADAMS | 636 HAYES ST | | | | HAZLETON | PA | 18201 | |
| 5472513 | SHAHEEN PAUL | 7204 CHARRING COURT CIR NW | | | | CANTON | OH | 44718-1582 | |
| 5472514 | SHAHEEN ROBINA | 8238 CLERMONT ST | | | | TAMPA | FL | 33637-6548 | |
| 5772030 | SHAHEN SHAHINJAN | 3154 RACQUET LN | | | | PALMDALE | CA | 93551 | |
| 5772031 | SHAHEN SHAHNAZARIAN | 2912 EASTSHORE PLACE | | | | RENO | NV | 89509 | |
| 5472515 | SHAHID ANN | 171 CHRYSTAL LANE | | | | RIDGEVILLE | SC | 29472 | |
| 5472532 | SHAHID ASHRAFI | 1994 CLARK ST | | | | MAPLEWOOD | MN | 55117 | |
| 5772033 | SHAHID MAKMOAIA | 7603 HAMPDEN CT | | | | SUGAR LAND | TX | 77479 | |
| 5772034 | SHAHID MALIK | 301 MAPLE AVE APT 293 | | | | N PLAINFIELD | NJ | 07060 | |
| 5772035 | SHAHID MOHAMMAD | 8214 PRINCETON SQ BLVD E | | | | JACKSONVILLE | FL | 32256 | |
| 5772036 | SHAHID QURESHI | 6216 BAKER ROAD | | | | EDEN PRAIRIE | MN | 55346 | |
| 5772037 | SHAHID SHOAIB | 9947 MANGOS DR | | | | SAN RAMON | CA | 94583 | |
| 5772038 | SHAHIDA ISMAIL | 1321 S CENTRAL AVE | | | | LODI | CA | 95240 | |
| 5772039 | SHAHIDAH MERRELL | 438 NEWPORT DR | | | | ORANGE PARK | FL | 32073 | |
| 5772040 | SHAHIEM SMITH | 5527 W JEFFERSON BLVD APT 1 | | | | LOSANGELES | CA | 90044 | |
| 5772041 | SHAHINA RAHMAN | 3134 JACOB ST | | | | HAMTRAMCK | MI | 48212 | |
| 5772042 | SHAHMONEKE GREEN | 3950 YANCEY ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5434316 | SHAHNAD RAFAEL SHARF | 4500 CONCHITA WAY | | | | TARZANA | CA | 91356 | |
| 5434318 | SHAHNAWAZ ABDULLAH | 18427 STUDEBAKER RD APT 269 | | | | CERRITOS | CA | 90703 | |
| 5434320 | SHAHRAM FARD | 24 CALAVERA | | | | IRVINE | CA | 92606 | |
| 5772043 | SHAHRAM HAFEZIPOUR | 2802 NE 173RD CT | | | | VANCOUVER | WA | 98682 | |
| 5772044 | SHAHRESTANI MEHRDAD | 8163 E LOFTWOOD LN | | | | ORANGE | CA | 92867 | |
| 5472516 | SHAHRIAR | 1111 S OAK ST APT 106 | | | | ARLINGTON | TX | 76010-1738 | |
| 5772045 | SHAHRIAR HUSSAIN | 31325 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 | |
| 5472517 | SHAHRIAR M MD | 1111 S OAK ST APT 106 | | | | ARLINGTON | TX | 76010-1738 | |
| 5472518 | SHAHRIAR MEHRAB MD | 1111 S OAK ST | | | | ARLINGTON | TX | 76010-1774 | |
| 5772046 | SHAHRONDA RISON | 32 BELL ST | | | | BELLEVILLE | NJ | 07109 | |
| 5772047 | SHAHROO TALAYEH | 7675 EDANIELLE CIRCLE | | | | ANAHEIM | CA | 92808 | |
| 5772048 | SHAHZADI MCGEE | 24850 HANDCOCK AVE | | | | MURRIETA | CA | 92562 | |
| 5772049 | SHAHZED SOHAIL | 1636 7TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5772050 | SHAI NULL | 2978 MAYFIELD RD | | | | KINGSLEY | MI | 49649 | |
| 5772051 | SHAI RONAE | 2413 KING RD | | | | SEAFORD | DE | 19973 | |
| 5772052 | SHAIDELL ROBBINS | 812 PAXTON STREET | | | | DANVILLE | VA | 24541 | |
| 5772053 | SHAIFAH SALAHUDDIN | 55 HANSON PL 900 | | | | BROOKLYN | NY | 11217 | |
| 5772054 | SHAIFER SANDRA | 1496 SAIL COVE | | | | CORDOVA | TN | 38016 | |
| 5472519 | SHAIK AHMED | 3020 AVENUE R | | | | BROOKLYN | NY | 11229-2621 | |
| 5472520 | SHAIKH ASIF | 28 SANDY PINES BLVD DUTCHESS027 | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5772055 | SHAIKH PAUL | 440 W FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |
| 5472521 | SHAIKH TARIQ | 925 MIX AVE APT 3F | | | | HAMDEN | CT | 06514-5152 | |
| 5772056 | SHAILA BADGERS | 8220 N FLORIDA AVE APT 14 | | | | TAMPA | FL | 33604 | |
| 5772057 | SHAILA GOMEZ | 5757 SETTLERS COMP WAY | | | | WEST VALLEY | UT | 84128 | |
| 5434324 | SHAILESH SAWANT | 7481 LEE HWY APT 322 | | | | FALLS CHURCH | VA | 22042-1732 | |
| 5772058 | SHAILESH SOJITRA | 152 WASHINGTON AVE | | | | CLIFTON | NJ | 07011 | |
| 5772059 | SHAILYNN KE | 87 111 PELANAKI ST | | | | WAIANAE | HI | 96792 | |
| 5772060 | SHAILYNN PRINCE | 30116 JOHN RIVERS DRIVE | | | | NEW HAVEN | MI | 48048 | |
| 5772061 | SHAIMA GELLINEAU | 9 DAGGIN STREET | | | | SCHENECTADY | NY | 12307 | |
| 5772062 | SHAIMA LANIER | 3147 N PERCY ST | | | | PHILA | PA | 19133 | |
| 5772063 | SHAIN HEIDI | 509 E FAIRCHILD DR | | | | MIDWEST CITY | OK | 73110 | |
| 5772064 | SHAIN KAYLA | 4 EAST ST | | | | LAKE WALES | FL | 33898 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772065 | SHAINA A MCDERMOTT | 842 WARFIELD | | | | LEX | KY | 40505 | |
| 5772066 | SHAINA ARCHER | 206 N 4TH ST | | | | BRICELYN | MN | 56014 | |
| 5772067 | SHAINA L HAMBY | 218S RIVER BOTTOM CIR | | | | SALTVILLE | VA | 24370 | |
| 5772068 | SHAINA M CROKE | 1922 HARBOR DR | | | | CHESTER | MD | 21619 | |
| 5772069 | SHAINA MUSICK | PO BOX 91 | | | | WYCO | WV | 25943 | |
| 5772070 | SHAINA WOMACK | 1319 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5772071 | SHAINNA THOMAS | 12AL CALQUOHOUN | | | | CHRISTIANSTED | VI | 00820 | |
| 5772072 | SHAIRA GO | 709 S KNOTT AVE | | | | ANAHEIM | CA | 92804 | |
| 5772073 | SHAIRA MALDONADO | URB VILLA HUMACAO CALLE 5 L-90 | | | | HUMACAO | PR | 00791 | |
| 5772074 | SHAIRDWESTON RENEE | 102 HERBERT ST | | | | ISLIP | NY | 11751 | |
| 5772075 | SHAISHAV THAKKAR | 4074 CLUB TREE DR | | | | STREAMWOOD | IL | 60107 | |
| 5472522 | SHAIYA SELVANA | 39 ORCHARD AVE | | | | HAZEL PARK | MI | 48030 | |
| 5472523 | SHAJAN NAVIN | 11675 WILDFLOWER CT | | | | CUPERTINO | CA | 95014-5337 | |
| 5772076 | SHAJANA MCCLAIN | 4026 INVERRAERY BLVD | | | | LAUDERHILL | FL | 33319 | |
| 5772077 | SHAJI CUCKOO | 4767 GRAND HERON CT | | | | NORCROSS | GA | 30092 | |
| 5772078 | SHAJIA MCLEISH | 43 NORTH 18TH STREET | | | | EAST ORANGE | NJ | 07017 | |
| 5772079 | SHAJONTE HAZEL | 733 E 80TH ST | | | | CHICAGO | IL | 60619 | |
| 5772080 | SHAJUANA M BICKETT | 133 PARIS AVE | | | | AKRON | OH | 44310 | |
| 5772081 | SHAKA MCCALL | 4909 SHARON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5772082 | SHAKAILA SYKES | 1145 HOLT STREET | | | | NORFOLK | VA | 23504 | |
| 5772083 | SHAKAIR SADIA | 275 COLT ST | | | | JACKSONVILLE | FL | 32205 | |
| 5772084 | SHAKAL JAMISON | 656DESOTAPL | | | | PONTIAC | MI | 48342 | |
| 5772085 | SHA-KARIA DONALD | 3720 TECUMSEH RIVER RD | | | | LANSING | MI | 48906 | |
| 5772086 | SHAKARIA S ROBINSON | 1791 HARPER APT 38B | | | | NORTHPORT | AL | 35476 | |
| 5772087 | SHAKAYE MARTINEZ | 12701 E 22ND ST | | | | TULSA | OK | 74129 | |
| 5772088 | SHAKAYLA JOHNSON | 133 LONGMEADE DR | | | | O FALLON | IL | 62269 | |
| 5772089 | SHAKAYLA PRICE | 510 GEORGIA AVE | | | | SALISBURY | MD | 21804 | |
| 5772090 | SHAKAYLA WADE | 3764 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5772091 | SHAKEARIA PRETTY | 1336 CENTER ST | | | | BETHLEHEM | PA | 18018 | |
| 5772092 | SHAKEDA LYONS | 10400 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 5472524 | SHAKEEB ABDULLA | 1850 AIRPORT EXCHANGE BLVD 200A SHAKEEBOREUSU1304553893BH | | | | ERLANGER | KY | | |
| 5772093 | SHAKEEMAH RICHARDSON | PO BOX 125 | | | | IRVINGTON | NJ | 07111 | |
| 5772094 | SHAKEERA JAMES WELCH | 833 JENNINGS STREET | | | | BROOKLYN | NY | 11233 | |
| 5772095 | SHAKEETAH HARPER | 8203 B LYONS AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5772096 | SHAKEILA CANNON | 3179 BELLVIEW AVE | | | | SYRACUSE | NY | 13219 | |
| 5772097 | SHAKEIRA GASKINS | 449 EAST 30TH ST | | | | PATERSON | NJ | 07504 | |
| 5772098 | SHAKEIRA SALTERS | 96 ANDERSON HL RD | | | | LAMONT | FL | 32336 | |
| 5772099 | SHAKEISHA CADE | 13601 AVEBURY DR 23 | | | | LAUREL | MD | 20708 | |
| 5772100 | SHAKEISHA DRAKE | 682 SAINT CHARLES ST | | | | ELGIN | IL | 60120 | |
| 5772101 | SHAKEITA PORTER | 1267 HILLOCK XING | | | | VIRGINIA BEACH | VA | 23455 | |
| 5772102 | SHAKEITHA ADAMS | 647 SW 7TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5772103 | SHAKEITHAYA PORTER | 3700 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| 5772105 | SHAKELA HEARD | 275 DEAVERVIEW RD | | | | ASHEVILLE | NC | 28806 | |
| 5772107 | SHAKELL PEYTON | 11303 WILLOW FIELD DR | | | | CYPRESS | TX | 77429 | |
| 5772108 | SHAKEMA HARRIS | PO BOX 9241 | | | | ST THOMAS | VI | 00802 | |
| 5772109 | SHAKEMIA MCRAVEN | 3031 INDEPENDENCE | | | | METAIRIE | LA | 70006 | |
| 5772110 | SHAKENA D CAMPBELL | 2706 MANISTEE PL | | | | MORAINE | OH | 45439 | |
| 5772111 | SHAKENA JEFFERY | 140 PINE WOOD DR | | | | BATESBURG | SC | 29006 | |
| 5772112 | SHAKENDRA WYATT | 617 CRUMPTON DR | | | | BESSEMER | AL | 35022 | |
| 5772113 | SHAKENIA FORD | 3108 EMPORIA ST | | | | RICHMOND | VA | 23231 | |
| 5772114 | SHAKER ASHRAF | PO BOX 674 NONE | | | | ALPINE | NJ | 07620 | |
| 5472525 | SHAKER YOUSSEF | 2740 BUTLER ST | | | | EAST ELMHURST | NY | 11369-1928 | |
| 5772115 | SHAKERA NULL | 315 BLUEHILLS AVE | | | | HARTFORD | CT | 06112 | |
| 5772116 | SHAKERIA WILLIAMS | 109 CENTERVILLE CIR | | | | GREENSBORO | AL | 36744 | |
| 5772117 | SHAKERIAH GARDNER | 13020 LINCOLN AVE SW APT 23 | | | | LAKEWOOD | WA | 98404 | |
| 5772118 | SHAKERNIA NOONOOSH | 1727 CREEKSIDE LN | | | | VISTA | CA | 92081 | |
| 5772119 | SHAKERRA EVANS | 2623 OLIVER AVE N | | | | MPLS | MN | 55411 | |
| 5772120 | SHA'KERREA HAMMOND | 805 S 14TH ST | | | | GADSDEN | AL | 35901 | |
| 5772121 | SHAKESPEARE BRENDA | 211 E 26TH | | | | SIOUX FALLS | SD | 57105 | |
| 5772122 | SHAKESPEARE COMPANY | P O BOX 532454 | | | | ATLANTA | GA | 30353 | |
| 5772123 | SHAKESPEARE MARY | BOX 233 | | | | ST STEPHENS | WY | 82524 | |
| 5434326 | SHAKESPEARE WINDSONG R | 922 JUANITA LN | | | | ALBUQUERQUE | NM | 87107 | |
| 5772124 | SHAKETA WHEELER | 131 BRIARDALE AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5772125 | SHAKETHA YOUNG | 4161 POLARIS DR | | | | IRVING | TX | 75038 | |
| 5772126 | SHAKEVIA BILLUE | 3069 OHARA DR S | | | | MACON | GA | 31206 | |
| 5772127 | SHAKEYA BROOKS | 2100 SAINT LUKES LN | | | | GWYNN OAKS | MD | 21207 | |
| 5772128 | SHAKEYA GALLOWAY | 20 PINE NEEDLES DR | | | | ARDEN | NC | 28704 | |
| 5772129 | SHAKEYA ROBINSON | 8610 RICHARD ARMS | | | | HOUSTON | TX | 77099 | |
| 5772130 | SHAKIA EDWARDS | 435 WHITRIDGE AVE | | | | BALTIMORE | MD | 21218 | |
| 5772131 | SHAKIA LEFTWICH | 162 RENNER AVE | | | | NEWARK | NJ | 07112 | |
| 5772132 | SHAKIB TIFFANY | 14859 MOORPARK ST | | | | SHERMAN OAKS | CA | 91403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772133 | SHAKIEA KELLAM | 14411 DOGWOOD DR | | | | EDEN | MD | 21822 | |
| 5772134 | SHAKIKIA WELLS | 1908 RHODES ST | | | | MADISON | IL | 62060 | |
| 5772135 | SHAKIL TEIBA | 78 SOBIESKI STREET | | | | BUFFALO | NY | 14212 | |
| 5772136 | SHAKILA LEE | 4706 SHALIMORE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5772137 | SHAKILA LEEOIT | 4706 SHALIMORE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5772138 | SHAKILLANICOLE NICOLE | 660 ROTHROCK EV | | | | ATTALLA | AL | 35954 | |
| 5772139 | SHAKIMA CANTY | 60 AMBO CIRCLE | | | | BALTIMORE | MD | 21220 | |
| 5772140 | SHAKIMA EDWARDS-KIDD | 9030 PETERS REST | | | | CSTED | VI | 00820 | |
| 5772142 | SHAKIMYA GAMBILL | 3221 DAETHMOUTH ST | | | | DETROIT | MI | 48217 | |
| 5772143 | SHAKINA FERGUSON | 65 7TH ST APT 204 | | | | BUFFALO | NY | 14201 | |
| 5772144 | SHAKINA SCOTT | 5986 NW 21ST ST | | | | LAUDERHILL | FL | 33313 | |
| 5772145 | SHAKINIA MUSE | 167 BOULIND RD | | | | CHARLESTOWN | WV | 25414 | |
| 5772146 | SHAKIOA HATCHETT | 6534 LANCE AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| 5772147 | SHAKIRA ALGARIN | 4026 MAMMOTH LN | | | | OAKLEY | CA | 94565 | |
| 5772148 | SHAKIRA AUSTIN | 2535 N 12TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5772149 | SHAKIRA COLON | RES EL PRADO EDIF 18 APTO 131 | | | | SAN JUAN | PR | 00924 | |
| 5772150 | SHAKIRA COMAS | BARRIO RUBIAS SECTOR COROZAL1 | | | | YAUCO | PR | 00698 | |
| 5772151 | SHAKIRA FERRER | 1055 SOUTH ELMORA AVENUE | | | | ELIZABETH | NJ | 07202 | |
| 5772152 | SHAKIRA GARCIA | 2803 FARRIS LN | | | | BOWIE | MD | 20715 | |
| 5772153 | SHAKIRA HAMILTON | 2629 NWQ | | | | FT L | FL | 33311 | |
| 5772154 | SHAKIRA HARVEY | 17232 WILDWOOD | | | | ROSEVILLE | MI | 48021 | |
| 5772155 | SHAKIRA LEGGETT | 145 DOWNEY DRIVE APT A | | | | MANCHESTER | CT | 06040 | |
| 5772156 | SHAKIRA M CAUGHMAN | 334 ROSEMARY ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5772157 | SHAKIRA MANCHA | 92-1250 HOOKEHA ST NONE | | | | KAPOLEI | HI | 96707 | |
| 5772158 | SHAKIRA NIC TIRADO | 1133 GREEN ST | | | | READING | PA | 19604 | |
| 5772161 | SHAKIRA SHAKIRATIRADO | 1133 GREEN STREET | | | | READING | PA | 19604 | |
| 5772162 | SHAKIRA SIMMONS | 1625 REED ST | | | | PHILA | PA | 19146 | |
| 5772163 | SHAKIRA TIRADO | 223 ORANGE ST | | | | READING | PA | 19602 | |
| 5772164 | SHAKIRA VEGA | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | |
| 5772165 | SHAKIRA VEGA RODRIGUEZ | BAJO VILLA PESQUERA | | | | PATILLAS | PR | 00723 | |
| 5772166 | SHAKIRA WILLIAMS | 225 FLORA DRIVE | | | | SAINT LOUIS | MO | 63135 | |
| 5772167 | SHAKIRA YARBROUGH | 1047 WEST 40TH | | | | ERIE | PA | 16508 | |
| 5772168 | SHAKISHA HINES | 1070 FALE STREET | | | | BRONX | NY | 10459 | |
| 5772169 | SHAKISIA BARRINGTON | 2011 NW 55TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5772170 | SHAKITA A ALLEN | 334 166TH STREET | | | | CALUMET CITY | IL | 60409 | |
| 5772171 | SHAKITA ALEXANDER | PO BOX 600207 | | | | ST THOMAS | VI | 00802 | |
| 5772172 | SHAKITA CARTER | 6331 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629-2733 | |
| 5772173 | SHAKITA NELSON | 5731 HELEN ST | | | | GARDEN CITY | MI | 48135 | |
| 5772174 | SHAKITA NULL | 300 HONOUR ST | | | | GREENVILLE | SC | 29611 | |
| 5772175 | SHAKITA TAYLOR | 14505 WILSHIRE | | | | DETROIT | MI | 48213 | |
| 5772176 | SHAKIVA TUNER | 162 PROSPECT HILLS | | | | EAST STROUDSBURG | PA | 18301 | |
| 5772177 | SHAKIYA VOID | 120 TRUMAN CIR | | | | ORBG | SC | 29115 | |
| 5772178 | SHAKIYLA DAVIS | 544 E 100 S | | | | SALT LAKE CY | UT | 84102 | |
| 5772179 | SHAKIYLA SPEARMAN | 13807 LORD FAIRFAX PL | | | | UPPER MARLBOR | MD | 20772 | |
| 5472526 | SHAKLEE KATHLEEN M | 1316 HUBBARD CT SE | | | | PALM BAY | FL | 32909-1309 | |
| 5472527 | SHAKLEE TIFFANY | 1622 VINE AVE SW | | | | CANTON | OH | 44706-2534 | |
| 5772181 | SHAKOOR N | 4344 ALAMAC RD | | | | LUMBERTON | NC | 28358 | |
| 5772182 | SHAKREH REID | 791 EAST 19TH ST | | | | PATERSON | NJ | 07501 | |
| 5772183 | SHAKYRA DAVIS | 255 W 21ST ST | | | | CHESTER | PA | 19013 | |
| 5772184 | SHAKYRA FASTER | 104 12 BENNETT AVE | | | | NEPTUNE | NJ | 07753 | |
| 5772185 | SHAKYRA QUINONES | CALLE PALESTINA 34 BO SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 5772186 | SHAKYRA VINES | 1206 CALHOUHN ST | | | | TTRENTON | NJ | 08638 | |
| 5772187 | SHAKYRA-RAS ALAN- ALAN | 337 KINGSMAN DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5772188 | SHALAE MITCHELL | TRENA MANN BEATTY | | | | BALTIMORE | MD | 21244 | |
| 5772189 | SHALAH WILLIAMS | 1128 NGROVE | | | | WICHITA | KS | 67214 | |
| 5772190 | SHALAINA JOHNSON | 222 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5772192 | SHALAM WILLIAM | 96 AUSTIN | | | | ASHVILLE | AL | 35953 | |
| 5772193 | SHALAMAR POWELL | 3137 ELLIOT AVENUE APT 2 | | | | LOUISVILLE | KY | 40211 | |
| 5772194 | SHALAMAR RANDLE | 611 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5772195 | SHALAMENA WILLIAMS | 3921 N GARRISON AVE | | | | TULSA | OK | 74126 | |
| 5772196 | SHALAMON EDDINGTON | 2815 W UNITAS ROAD | | | | AVON PARK | FL | 33825 | |
| 5772197 | SHALANA SALLEY | 3912 HILDA ST | | | | N CHARLS | SC | 29405 | |
| 5772198 | SHALANDA CARTER | 107COVENTRY WOODS DR | | | | MADISON | TN | 37115 | |
| 5772199 | SHALANDA J BROWN | 212 RANDOLPH PL NE | | | | WASHINGTON | DC | 20002 | |
| 5772200 | SHALANDA MOORE | 2601 GRASSHOPPER LANE | | | | ORANGE PARK | FL | 32073 | |
| 5772201 | SHALANDER RUCKER | 1100B 33RD AVENORTH | | | | NASHVILLE | TN | 37209 | |
| 5772202 | SHALANDIS BEARFIELD | 3108 N 47TH AVE | | | | OMAHA | NE | 68104 | |
| 5772203 | SHALANDY BOZEMAN | 236 CINDERALLA LN SE | | | | DAWSON | GA | 39842 | |
| 5772204 | SHALANNA CORNELIUS ATKINSON | 2024S J ST | | | | TACOMA | WA | 98405 | |
| 5772205 | SHALAUNDRA TAPER | 3591 RAMILL | | | | MEMPHIS | TN | 38127 | |
| 5772206 | SHALAWN WILLIAMS | 2208 80TH | | | | OAKLAND | CA | 95206 | |
| 5772207 | SHALAY DURIO | 5325 E TROPICANA AVE 2015 | | | | LAS VEGAS | NV | 89122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772208 | SHALAYA ROSS | 3369 WINDRIDGE DR | | | | COLUMBUS | OH | 43232 | |
| 5772209 | SHALAYAH CRUMP | 8221 HOT CREEK DR | | | | LAS VEGAS | NV | 89128 | |
| 5772210 | SHALE LYDIA | 3 RIVERSIDE BLVD | | | | FORKS | WA | 98331 | |
| 5772211 | SHALEE LYONS | 1101 RIVERSIDE CIRCLE | | | | SPRING LAKE | NC | 28390 | |
| 5772212 | SHALEENA RODRIGUEZ | 911 N 4TH ST | | | | YAKIMA | WA | 98902 | |
| 5772213 | SHALEI GRADY | 44 WINN STREET | | | | LEWISTON | ME | 04240 | |
| 5772214 | SHALENA GANIOUS | 1141 S 69YH ST | | | | TAMPA | FL | 33619 | |
| 5772215 | SHALENCIA BURGIE | 20 PECAN LN | | | | OCALA | FL | 34775 | |
| 5772216 | SHALENE WALLANCE | 8406 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5772217 | SHALENNON FISHER | 2818 NW 63 STREET | | | | GAINESVILLE | FL | 32606 | |
| 5434328 | SHALESA CHAPMAN | 2454 W JACKSON BLVD APT 1A | | | | CHICAGO | IL | 60612-2938 | |
| 5772218 | SHALETA GALLOWAY | 5756 BIXBYWOODS CT | | | | COLUMBUS | OH | 43232 | |
| 5772219 | SHALETNY L MILES | PO BOX 5998 | | | | LONG BEACH | CA | 90805 | |
| 5772220 | SHALGHAN MISTY | 4202 S 66TH E AVE | | | | TULSA | OK | 74133 | |
| 5772221 | SHALIASHA STEWART | 20490 HAMSTEAD DR | | | | BIRMINGHAM | AL | 35235 | |
| 5772222 | SHALICIA EDWARDS | 1401 HARFORD SQUARE DR | | | | EDGEWOOD | MD | 21040 | |
| 5772223 | SHALIDA V JOSEPH | 4123 RALEIGH DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 5772224 | SHALIKA D MAIDEN | 132 INDIAN LAKE DR | | | | MORROW | GA | 30260 | |
| 5772225 | SHALIKA EADDY | 308 OHIO AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5772227 | SHALISA FLOYD | 71 BRANCH FARM | | | | LUMBERTON | NC | 28358 | |
| 5772229 | SHALISA STIGER | 8801 HOLLOWSTONE WAY | | | | WEST SACRAMEN | CA | 95691 | |
| 5772230 | SHALISE SHEPPARD | 346 LONGNECKER ST | | | | BUFFALO | NY | 14206 | |
| 5772231 | SHALISSA NICHOLAS | 441 S 900 W | | | | BLACKFOOT | ID | 83221 | |
| 5772232 | SHALIZ SANCHEZ | CALLE 19 X-3 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5772233 | SHALLAUNDA JAMES | 1462FAIRMEADOWSLN | | | | SAINT LOUIS | MO | 63138 | |
| 5772234 | SHALLOW ALINA | - 6600 MAGNOLIA AVE | | | | WAUSAU | WI | 54401 | |
| 5772235 | SHALLOW MATTHEW J | 15673 FOX COVE CIR | | | | MOSELEY | VA | 23120 | |
| 5472528 | SHALLOWAY ADAM | 444 WOODVIEW CIR | | | | PALM BEACH GARDENS | FL | 33418-3594 | |
| 5472529 | SHALLY JOANNA | 2 BROOKVIEW DRIVE | | | | TRUMBULL | CT | 06611 | |
| 4858520 | SHALOM INTERNATIONAL CORP | 1050 AMBOY AVENUE STE 1 | | | | PERTH AMBOY | NJ | 08861 | |
| 5772236 | SHALOMITH CHRISTIAN | 9 CHURCH STREET | | | | CSTED | VI | 00820 | |
| 5772237 | SHALON LANE | 511 GARY ST | | | | GREENVILLE | MI | 48838 | |
| 5772238 | SHALON STEPHENS | 11 CLAYTON STREET | | | | PAWTUCKET | RI | 02861 | |
| 5772239 | SHALONA LAL | PO BOX 23 | | | | LATHROP | CA | 95330 | |
| 5772240 | SHALONDA BAKER | 50140 US HIGHWAY 78 | | | | LINCOLN | AL | 35096 | |
| 5772241 | SHALONDA BANKS | 14115 S CLAIRE BLVD APT | | | | ROBBINS | IL | 60472 | |
| 5772242 | SHALONDA BRADFORDSHALONDA | 1695 LEE DR | | | | WINTER PARK | FL | 32789 | |
| 5772243 | SHALONDA BROWN | 5593 EAST 139 STREET | | | | GARFIELD HGTS | OH | 44125 | |
| 5772244 | SHALONDA CANDAY | 4430 E TARPON DR | | | | TAMPA | FL | 33617 | |
| 5772245 | SHALONDA FERGUSON | 2750 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5772246 | SHALONDA FOSTER | 1340 CAREY AVE | | | | AKRON | OH | 44314 | |
| 5772247 | SHALONDA HANNAH | 8312 S PEORIA | | | | CHICAGO | IL | 60620 | |
| 5772248 | SHALONDA JONES | 200 SOUTH WINTHROP STAPT | | | | ST PAUL | MN | 55119 | |
| 5772249 | SHALONDA LIDDELL | 7114 FLORIAN | | | | STLOUIS | MO | 63135 | |
| 5772250 | SHALONDA MANYHORSES | 6115 WAZIYATA ST N | | | | SELFRIDGE | ND | 58568 | |
| 5772251 | SHALONDA MAY | 251 EAST GLENWWD AVE | | | | AKRON | OH | 44310 | |
| 5772252 | SHALONDA MCEWEN | 7135 FOXVIEW DR | | | | JOLIET | IL | 60431 | |
| 5772254 | SHALONDA PHILPOT | 2611 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5772255 | SHALONDA REAVISH | 1744 LONSDALE RD APT A | | | | COLUMBUUS | OH | 43232 | |
| 5772256 | SHALONDA RIMMER | 2557 N 8TH ST B | | | | MILWAUKEE | WI | 53209 | |
| 5434330 | SHALONDA TOMLINSON | 902 TRUNDY | | | | MERKEL | TX | 79536 | |
| 5772257 | SHALONDA WILLIAMS | 908 E 111TH DRIVE | | | | LOS ANGELES | CA | 90059 | |
| 5772258 | SHALONNA WICKLIFFE | 1769 SUPERIOR STREET | | | | MUSKEGON | MI | 49442 | |
| 5772259 | SHALOTTA NIBLETT | 36635 FARMBROOK DR | | | | CLINTON TWP | MI | 48035 | |
| 5772260 | SHALTERS JOSHUA | P O BOX 63 | | | | ENSENADA | PR | 00647 | |
| 5772261 | SHALYN SAGO | 3637 W 139TH ST APT 6 | | | | HAWTHORNE | CA | 90250 | |
| 5772262 | SHALYN WOODHAM | 1133 ACADIA PLACE | | | | VENTURA | CA | 93003 | |
| 5772263 | SHALYNN MCDANIEL | 213 CAMBRIDGE SQUARE DR | | | | MONROEVILLE | PA | 15146 | |
| 5772264 | SHALYNN MUNIC | 2045 SO BEVERLY | | | | CASPER | WY | 82609 | |
| 5772265 | SHALYNNY MUNIC | 2045 SO BEVERLY | | | | CASPER | WY | 82609 | |
| 5472530 | SHAM ALISON | 47 STEVENSON DR | | | | MARLBORO | NJ | 07746 | |
| 5772266 | SHAM FANCYLEEN | 630 S PARK APT 1 | | | | OSCEOLA | IA | 50213 | |
| 5772267 | SHAM SINGH | 5 BELVIDERE PLACE | | | | MONTCLAIR | NJ | 07042 | |
| 5472531 | SHAMAA NAHED | 210 GLEN ROYAL CT | | | | ROSWELL | GA | 30076-3694 | |
| 5772269 | SHAMAKA CODY | 3156 E DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5434332 | SHAMAN CAPITAL MANAGEMENT LLC DBA | SHARMAN CAPITAL MANAGEMENT LLP O BOX 312125 | | | | ATLANTA | GA | | |
| 5772270 | SHAMANE MCCULLOUGH | 5016 40TH STREET | | | | LUBBOCK | TX | 79414 | |
| 5772271 | SHAMAR ALLWOOD | 4009 GALLATIN STREET | | | | SILVER SPRING | MD | 20903 | |
| 5772272 | SHAMAR HALL | 6437 HILL MAR DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5772273 | SHAMAR HUNT | 2507 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5772274 | SHAMARA ADAMS | 3032 ARLINGTON AVENUE APT 524 | | | | PITTSBURGH | PA | 15210 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772275 | SHAMARA BLAKLEY | 3547 HEUSTESS RD | | | | LITTLE ROCK | SC | 29567 | |
| 5772276 | SHAMARA H ROBERTSON | 425 NEW CASTLE ST | | | | SUMTER | SC | 29153 | |
| 5772277 | SHAMARA L ALLEN-MARTIN | 20611 DONNYBROOK RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5772278 | SHAMARA LOGAN | 275 DEAVERVIEW RD APT 10D | | | | ASHEVILLE | NC | 28806 | |
| 5772279 | SHAMARA TUCKER | 23 WANNAMAKER LN | | | | ORANGEBURG | SC | 29118 | |
| 5772280 | SHAMARI HISHAM | 88 SAINT BOTOLPH ST 2 | | | | BOSTON | MA | 02116 | |
| 5772282 | SHAMARTAYE REEDUS | 19712 PREVOST ST | | | | DETROIT | MI | 48235 | |
| 5772283 | SHAMAURI BARNEY | 4161 MAPLELEAF DR | | | | DAYTON | OH | 45416 | |
| 5772284 | SHAMAY GABB | 1411 HARDING PARK | | | | BRONX | NY | 10457 | |
| 5772285 | SHAMAY HILL | 3542 PUTNAM PL | | | | SOUTH BEND | IN | 46628 | |
| 5772286 | SHAMAYA COUNCIL | 1258 WOODLAND AVE | | | | PITTSBURGH | PA | 15212 | |
| 5472532 | SHAMBEAU ADAM | 944 CRESTWOOD DR WALWORTH127 | | | | BURLINGTON | WI | 53105 | |
| 5772287 | SHAMBLES LINDA | 277 W CHEYENNE AVENUE | | | | LANGLEY | OK | 74350 | |
| 5772288 | SHAMBLIN AMANDA | 5320 KNOLLWOOD DR | | | | PARMA | OH | 44129 | |
| 5772289 | SHAMBLIN BART | 6605 ST RT 5 | | | | RAVENNA | OH | 44266 | |
| 5472533 | SHAMBLIN RITA | 3607 W FONDULAC ST | | | | MUSKOGEE | OK | 74401-1837 | |
| 5772290 | SHAMBLIN SHARON | 227 SHAMBLIN RUN RD | | | | PROCOUS | WV | 25164 | |
| 5472534 | SHAMBLY KENNEDI | 2330 VERNA DRIVE FULTON121 | | | | ATLANTA | GA | | |
| 5772291 | SHAMBRIA DANIELS | 3408 NW 29TH STREET | | | | FT LAUDERDALE | FL | 33313 | |
| 5472535 | SHAMBURGER ABRYANA | 3413 WASHINGTON STREET 50 N | | | | LEMON GROVE | CA | | |
| 4867109 | SHAMBURGER LAWNS LLC | 4115 MEADOW LN | | | | BOSSIER CITY | LA | 71111 | |
| 5772292 | SHAMBURGER STELLA | 375 ROYLANDS ST | | | | MOBILE | AL | 36603 | |
| 5772293 | SHAMBURGER TABITHA | 188 BEAUTY RD | | | | WEST END | NC | 27376 | |
| 5772294 | SHAMEDA HUMPHREY | 8720 VALLEY VIEW ST APT E1 | | | | BUENA PARK | CA | 90620 | |
| 5772295 | SHAMEEKA D YOUNG | 3814 LLOYD ST | | | | KANSAS CITY | KS | 66103 | |
| 5772296 | SHAMEEKA SEARCY | 2523 12 GREENWOOD AVE | | | | LOUISVILLE | KY | 40210 | |
| 5772297 | SHAMEEKA SEBASTIAN | 35 LAWERENCESTREET | | | | YONKERS | NY | 10705 | |
| 5772298 | SHAMEEKA SPINKS | 25 TERRA VISTA | | | | SCOTTSVILLE | NY | 14546 | |
| 5434334 | SHAMEEM NOORAIN | 43638 BUCKEYE TERRACE | | | | FREMONT | CA | 94538 | |
| 5772299 | SHAMEERA ROSS | 555 SHORE RD APT41 | | | | SOMERSPOINT | NJ | 08244 | |
| 5772300 | SHAMEIA JACKSON | 1812 E 142ND AVE 107 | | | | TAMPA | FL | 33613 | |
| 5772301 | SHAMEIKA PARKER | 129 HORTON STREET | | | | LEWISTON | ME | 04240 | |
| 5772303 | SHAMEIRA JOHNSON | 3108 PELHAM AVE | | | | BALTIMORE | MD | 21213 | |
| 5772304 | SHAMEIRA ROBERSON | 1515 REGSTREET | | | | COCOA | FL | 32922 | |
| 5772305 | SHAMEKA ALICIA | 83 FUNK ST | | | | FORTLENOARD WOO | MO | 65473 | |
| 5772306 | SHAMEKA BATES | 707 JENKS AVE E | | | | ST PAUL | MN | 55106 | |
| 5772307 | SHAMEKA BROWN | 2240 BONAPARTE BLVD APT D | | | | MONTGOMERY | AL | 36116 | |
| 5772308 | SHAMEKA CARTER | 6148 FAUNA DR | | | | SAN DIEGO | CA | 92115 | |
| 5772309 | SHAMEKA COLEMAN | 1722 N WILTON ST | | | | PHILA | PA | 19131 | |
| 5772310 | SHAMEKA GILL | 1483 ARTHUR LANGFORD JR PL SW | | | | ATLANTA | GA | 30315 | |
| 5772311 | SHAMEKA HOLTON | 7043 S PEORIA | | | | CHICAGO | IL | 60621 | |
| 5772312 | SHAMEKA HUNTER | 4401 NW 59TH CT | | | | FT LAUDERDALE | FL | 33319 | |
| 5772313 | SHAMEKA LEWIS | 1088 TONAWANDA AVE | | | | AKRON | OH | 44305 | |
| 5772315 | SHAMEKA OVERSTREET | 214 ST PHILLIP | | | | DONALDSONVILLE | LA | 70346 | |
| 5772316 | SHAMEKA PAINE | 9180 MORNING RIDGE ROAD | | | | CORDOVA | TN | 38016 | |
| 5772317 | SHAMEKA PANIE | 9180 MORNING RIDGE RD | | | | CORDOVA | TN | 38016 | |
| 5772318 | SHAMEKA REED | 650 GREENFIELD AVE APT P | | | | HANFORD | CA | 93230 | |
| 5772319 | SHAMEKA REID | 3505 W 139TH ST | | | | HAWTHORNE | CA | 90715 | |
| 5772320 | SHAMEKA SHAMEKACURETON | 3410 3RD AVE S | | | | MPLS | MN | 55408 | |
| 5772321 | SHAMEKA SMITH | 202 AMY AVENUE | | | | MARTINSVILLE | VA | 24112 | |
| 5772322 | SHAMEKA TURPIN | 527 FARR RD LOT118A | | | | COLUMBUS | GA | 31907 | |
| 5772324 | SHAMEKA WHITE | 4370 APT E308 LADSON | | | | LADSON | SC | 29456 | |
| 5772325 | SHAMEKA WIATT | 112 ALOHA DR | | | | GREENVILLE | SC | 29611 | |
| 5772326 | SHAMEKA WIGGINS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | |
| 5772327 | SHAMEKIA MCRAVIN | 510 ORLANDO ST UNIT A | | | | FAY | NC | 28306 | |
| 5772328 | SHAMEKIA PITTMAN | 13900 SW 268 ST APT 202 | | | | HOMESTEAD | FL | 33032 | |
| 5772329 | SHAMEKIA STROTHER | 3737 8TH AVE SOUTH | | | | STPETE | FL | 33711 | |
| 5772330 | SHAMEKLIA SAYLES | 1062 FAYETTE | | | | FAYETTE | MS | 39069 | |
| 5772331 | SHAMEL SELDON | 7941 RICHMOND HIGHWAY APT 11 | | | | ALEXANDRIA | VA | 22306 | |
| 5772332 | SHAMEL STCLAIRE | 3027 GILBERT AVE | | | | CINNICINATI | OH | 45206 | |
| 5772333 | SHAMEL VANESSA | 16922 NW 25TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5772334 | SHAMELA NANDKUMAR | 125 PEARSALL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5772335 | SHAMELIA M ROSA | B-4A-45 FREDENSBERG | | | | CHRISTIANSTED | VI | 00820 | |
| 5772336 | SHAMELL CORBETT | 1364 SPRAGUE ST | | | | AKRON | OH | 44305 | |
| 5772337 | SHAMELL ROBINSON | 5759 DICKSY PLANTION RD | | | | HOLLYWOOD | SC | 29449 | |
| 5772338 | SHAMEOA HUMPHREY | 8720 VALLY VIEW ST | | | | BEANA PARK | CA | 90620 | |
| 5772339 | SHAMERE SIMPSON | 2204 BRADDISH AVE | | | | BALTIMORE | MD | 21234 | |
| 5772340 | SHAMERIA ROBERTS | 15399 SW TUSTENUGGEE AVE | | | | FORT WHITE | FL | 32608 | |
| 5772341 | SHAMETRA B BLACK | 209 S SHERRIL ST | | | | MOORESVILLE | NC | 28115 | |
| 5772342 | SHAMETRIS SLATER | 1032 LIMERICK DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 5772343 | SHAMETTA STAMPS | 41760 POMPEII WAY | | | | LANCASTER | CA | 93536 | |
| 5772345 | SHAMIA RYAN | 6930 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4345 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772346 | SHAMIA WILSON | 3740 LONG MEADOW AVE | | | | ROANOKE | VA | 24017 | |
| 5772347 | SHAMICA M SPENCER | 1501 W 3RD ST | | | | WILMINGTON | DE | 19805 | |
| 5772348 | SHAMICA PARKS | 1311 FOREST PARKTER | | | | STATESVILLE | NC | 28677 | |
| 5772349 | SHAMICKA A BRAZIEL | 4048 4TH AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5772350 | SHAMICKA HOLLIDAY | 416 CYPRESS DRIVE | | | | BAKER | LA | 70714 | |
| 5772351 | SHAMIKA BATTLE | 6506 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5772352 | SHAMIKA CRAIG | 1116 KAYAK AVE | | | | CAPITAL HIGHTS | MD | 20743 | |
| 5772353 | SHAMIKA FRAZIER | 608 N DECKER AVE | | | | BALTIMORE | MD | 21205 | |
| 5772354 | SHAMIKA HARDY | 1405 GREENSIDE DR | | | | RALEIGH | NC | 27609 | |
| 5772355 | SHAMIKA HERRERA | 118 S EAST MAIN ST | | | | DOUGLAS | MA | 01516 | |
| 5772356 | SHAMIKA HOUSTON | 17306 TOEPFER DR | | | | EASTPOINTE | MI | 48021 | |
| 5772357 | SHAMIKA JORDAN | 1330 HOWARD ST | | | | SOUTH BEND | IN | 46617 | |
| 5772358 | SHAMIKA KING | 507 ST ROBERT ST | | | | E SAINT LOUIS | IL | 62206 | |
| 5772359 | SHAMIKA MAXWELL | 7706 NICHOLAS DR | | | | CORRYTON | TN | 37721 | |
| 5772360 | SHAMIKA MCBRIDE | 12406 N 15TH APT E | | | | TAMPA | FL | 33612 | |
| 5772361 | SHAMIKA N GAMBLE | 8456 FAUST | | | | DETROIT | MI | 48228 | |
| 5772362 | SHAMIKA RICE | 10500 BARON DR | | | | ST LOUIS | MO | 63136 | |
| 5772363 | SHAMIKA RICHARDS | 312 HOMMM ST | | | | HARRISBURG | PA | 17104 | |
| 5772364 | SHAMIKA SMITH | BOVONI BLD B APT50 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5772365 | SHAMILA NISAR | 529 HAROLD ST | | | | LODI | CA | 95240 | |
| 5434336 | SHAMILA VARNER | 11315 SMOKE TREE LANE | | | | CHARLOTTE | NC | 28201 | |
| 5772366 | SHAMILA YOUNG | 5224 PALM APT 1W | | | | ST LOUIS | MO | 63115 | |
| 5772367 | SHAMILLE BLACK | 22916 FERN CT | | | | LAND O LAKE | FL | 34639 | |
| 5772368 | SHAMILLE GATES | 130 LEHMAN CR | | | | WATERLOO | IA | 50707 | |
| 5772369 | SHAMILLE MABORN | 3029 THEMIS ST APT C | | | | CAPE GIRARDEA | MO | 63701 | |
| 5772370 | SHAMILY SHANA | PO BOX 1070 | | | | MACON | MS | 39341 | |
| 5772371 | SHAMIM ULOMY | 12971 QUEEN CHAPEL RD | | | | WOODBRIDGE | VA | 22193 | |
| 5434338 | SHAMIMA RAHMAN | 1309 CHELTENHAM DRIVE | | | | BENSALEM | PA | 19020 | |
| 5772372 | SHAMIRA AIKEN | 6216 FORTVIEW | | | | BALTIMORE | MD | 21224 | |
| 5772373 | SHAMIRA SIMPSON | 661 S 23RD ST | | | | PATERSON | NJ | 07504 | |
| 5772374 | SHAMISEA GRIER | 236 EAST STARPFORD | | | | TAMPA | FL | 33603 | |
| 5772375 | SHAMIYAH ALLEN | 72 ALDEN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5772376 | SHAMJHANA POKHREL | 2401 FIELDCREEK DR | | | | HERNDON | VA | 20171 | |
| 5434340 | SHAMLEE KANKAM | 6510 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568 | |
| 5772377 | SHAMMA PENNY | 17549 SAN BERNADINO DR | | | | ORLAND PARK | IL | 60467 | |
| 5772378 | SHAMME BAPSARA A | 145 SW 7 ST | | | | HOMESTEAD | FL | 33030 | |
| 5472536 | SHAMMOUT BILL | 23 GOSHEN ST | | | | PATERSON | NJ | 07503-2201 | |
| 5772379 | SHAMO RICH | 7110 NE 194TH ST | | | | CITRA | FL | 32113 | |
| 5484539 | SHAMOKIN DAM BORO | 28 CHESTNUT ST | | | | SHAMOKIN DAM | PA | 17876 | |
| 5772380 | SHAMON HODGES | 8 GHANA DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5772381 | SHAMONA FRANKLIN | 4229 W SPAULDING PL | | | | MILWUAKEE | WI | 53208 | |
| 5772382 | SHAMONA S WALKER | 4020 23RD PKWY APT 1 | | | | TEMPLE HILLS | MD | 20748 | |
| 5772383 | SHAMORI ALDRIDGE | 3800 NW 183RD STREET APT | | | | MIAMI | FL | 33055 | |
| 5772384 | SHAMP KALASHUN | 4585 N MARKET | | | | SHREVEPORT | LA | 71107 | |
| 5772385 | SHAMPREE DENNIS | 88 WOMMAC RD | | | | PHENIX CITY | AL | 36867 | |
| 5772386 | SHAMRA NOAKES | 2516 SE 93RD ST | | | | MOORE | OK | 73160-9126 | |
| 4868810 | SHAMROCK ACOUSTICS INC | 55 D KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716 | |
| 4883476 | SHAMROCK COMPANIES INC | P O BOX 901999 | | | | CLEVELAND | OH | 44190 | |
| 5434342 | SHAMROCK INDUSTRIES | 1796 AMBER GROVE COVE | | | | COLLIERVILLE | TN | 38017 | |
| 5434344 | SHAMS MERCHANTS | 1203 GABLES DR NE | | | | ATLANTA | GA | 30319 | |
| 5434347 | SHAMSHAD AHMAD | 14811 EARLSWOOD DR | | | | HOUSTON | TX | 77083 | |
| 5772387 | SHAMSIDDEEN CHRISTINA | 166 AHUNA COURT UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5772388 | SHAMSIDDIN COSTELLA | 3499 BONITA CT | | | | WOODBRIDGE | VA | 22193 | |
| 5772389 | SHAMSIDEEN ALIYU | 1100 WEST SHORE DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5472537 | SHAMURRO VIRGEN | PO BOX 8069 | | | | PONCE | PR | 00732-8069 | |
| 5772390 | SHAMYIA LITTLE | 145 DEL REY CT | | | | FAIRFIELD | CA | 94533 | |
| 5772391 | SHAMYRA C CONTON | 613 RR 115 | | | | SAYLORSBURG | PA | 18353 | |
| 5772392 | SHAMYRA MCCALMON | 860 WILSHIRE DRIVE | | | | BELLEVILLE | IL | 62223 | |
| 5772393 | SHAMYRAH PATTERSON | 2023 PALISADLES | | | | DAYTOM | OH | 45414 | |
| 5772394 | SHAN ALONZO WILSON | 310 OLD OMEGA RD LOT I-2 | | | | TIFTON | GA | 31794 | |
| 5772395 | SHAN FAROOQ | 1353 TYLER DR | | | | WOODLAND | CA | 95776 | |
| 5772396 | SHAN FREITAS | 229 CONDUIT ST | | | | NEW BEDFORD | MA | 02745 | |
| 5772397 | SHAN LEE | 5504 32ND AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5772398 | SHAN SHAYNA | 3575 CUTRTIS PLACE | | | | BRANYWINE | MD | 20703 | |
| 5772399 | SHAN WEATHERALL | 515 SOUTH WEST BLD | | | | TEXARKANA | TX | 75501 | |
| 5772400 | SHANA ALLEN | 821 ARROWHEAD FAL | | | | HENDERSON | NV | 89002 | |
| 5434349 | SHANA BENSON | 11646 222ND STREET | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| 5772401 | SHANA C THOMPSON | 3421 BALTIMORE AVE APT 1 | | | | PUEBLO | CO | 81004 | |
| 5772402 | SHANA COMBS | 100 BETHANY RD | | | | CHUCKEY | TN | 37641 | |
| 5772403 | SHANA CRUMBLE | 100 REED ST | | | | FULTON | KY | 42041 | |
| 5772404 | SHANA CRUZ | 81 LEYFRED TERR 1 | | | | SPRINGFIELD | MA | 01108 | |
| 5772405 | SHANA EDELEN | 1654 DEWEY AVE | | | | BUTTE | MT | 59701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4346 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772406 | SHANA FRANCOIS | 126 BARUCH PLACE | | | | NEW YORK | NY | 10002 | |
| 5772407 | SHANA GENDRAW | 917 WOODVIEW RD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5772408 | SHANA GRANT | 64 JUNE LANE | | | | ROSLINDALE | MA | 02131 | |
| 5772409 | SHANA HALABICKY | 2306 TAHITIAN DR | | | | HOLIDAY | FL | 34691 | |
| 5772411 | SHANA HOSAKA | 92-308 AKAULA ST | | | | KAPOLEI | HI | 96707 | |
| 5772412 | SHANA HOUSE | 4440 EL CAPANA WY | | | | LAS VEGAS | NV | 89121 | |
| 5772413 | SHANA JOHNSON | 1950 BENNETT PL | | | | WASHINGTON | DC | 20002 | |
| 5772414 | SHANA JUSTICE | 1006 BIRUTA ST | | | | AKRON | OH | 44307 | |
| 5772415 | SHANA LINDSAY | 1081 PRAIRIE AVENUE | | | | CINCINNATI | OH | 45215 | |
| 5772416 | SHANA MELEMDEZ | 157 CENTER ST 2ND FL | | | | WEST HAVEN | CT | 06516 | |
| 5772418 | SHANA OLLARZABAL | 419 N CHURCH STREET | | | | WATERTOWN | WI | 53098 | |
| 5772419 | SHANA PACHECO | 1 LANGSBERRIES AVE | | | | N PROVIDENCE | RI | 02911 | |
| 5772420 | SHANA PORTER | 123 AIRPORT RD | | | | WINK | TX | 79789 | |
| 5772421 | SHANA POWE | 79318 SHORT RD | | | | COVINGTON | LA | 70435 | |
| 5772422 | SHANA PULLINS | 312 EAST LOUISIANA ST | | | | EVANSVILLE | IN | 47711 | |
| 5772423 | SHANA SELLMAN | 26JULIANACIR | | | | ANNAPOLIS | MD | 21401 | |
| 5772425 | SHANA SMITH | 4642 ST JOSEPH RD | | | | NEWARK | OH | 43055 | |
| 5772426 | SHANA SNIPES | 589 VALLEY DR | | | | MARTINVILLE | IN | 46151 | |
| 5434351 | SHANA SPEARS | 7598 RICKMEYER ROAD | | | | ROME | NY | 13440 | |
| 5772427 | SHANA STARK | 4848 STROHM AVENUE | | | | NORTH HOLLYWO | CA | 91601 | |
| 5772428 | SHANA STRICKLAND | 9570 GLENN | | | | GRASS LAKE | MI | 49240 | |
| 5772429 | SHANA SVENINGSON | 13130 AVOCET ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5772430 | SHANA THOMAS | 1078 CUMKNOCK RD | | | | SANFORD | NC | 27330 | |
| 5772431 | SHANA WALKER | 6614 MONTAGUE ST | | | | PHILA | PA | 19135 | |
| 5772432 | SHANA YEE | 2933 BRONXWOOD AVE | | | | BRONX | NY | 10469 | |
| 5772433 | SHANABERGER CANDICE A | 1609 DONINGTON CT B | | | | LYNCHBURG | VA | 24501 | |
| 5772434 | SHANACIE FERGUSON | 2323 NW 188TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5772435 | SHANADA HICKS | 442 ST LAWRENCE AVE | | | | BRONX | NY | 10473 | |
| 5772436 | SHANAE ADAMS | 1073 TAYLOR DRIVE | | | | FOLCROFT | PA | 19032 | |
| 5772437 | SHANAE BODIN | 243 GILBERT AVE | | | | OAKDALE | CA | 95361 | |
| 5772438 | SHANAE CAVE | 2012 S RENFRO | | | | SPRINGFEILD | IL | 62702 | |
| 5772439 | SHANAE COLON | 657 ORANGE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5772440 | SHANAE CROSBY | 1004 NE 5TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 5772441 | SHANAE GIBSON | 7547 SOUTH DAMEN AVENUE | | | | CHICAGO | IL | 60620 | |
| 5772442 | SHANAE HILL | 955 G ST | | | | LORAIN | OH | 44052 | |
| 5772443 | SHANAE JOHNSON | 330 JENNINGS RD | | | | SEVERNA PARK | MD | 21146 | |
| 5772444 | SHANAE NICOLE | 568 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5772445 | SHANAE PAYNE | 5210 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5772446 | SHANAE SHANAERYAN | 1040 WEST PRINCESS STREET | | | | YORK | PA | 17404 | |
| 5772447 | SHANAE SMITH | 13870 EASTWOOD ST | | | | DETROIT | MI | 48205 | |
| 5772448 | SHANAE SOWELS | 11520 OLDE GATE DR | | | | CINCINNATI | OH | 45246 | |
| 5772449 | SHANAENN WATKINS | 3658 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5772450 | SHANAFELT SANDRA | 27125 RIO PRADO DR | | | | VALENCIA | CA | 91354 | |
| 5472538 | SHANAHAN MATTHEW | 1325 ELGIN AVE APT 2REAR | | | | FOREST PARK | IL | 60130 | |
| 5772551 | SHANAIA WATSON | 5380 COONNETICUT ST APT 304 B | | | | MERRIVILLE | IN | 46410 | |
| 5772452 | SHANAKAY WILLIAMS | 9402 ADEPHI RD | | | | HYATTSVILLE | MD | 20783 | |
| 5772453 | SHANAL BARNETT | 855 SUMMIT CREEK DR | | | | SHOREWOOD | IL | 60404 | |
| 5772454 | SHANA-MARIEH JOHNSTON | 1622 W 7TH ST | | | | BLOOMINGTON | IN | 47404 | |
| 5772455 | SHANAN BROWN | 2303 GOOD HOPE CT SE APT401 | | | | WASHINGTON | DC | 20020 | |
| 5772456 | SHANAN PRYOR | 419 CHAPARRALL CREEK DR APT 2728 | | | | HAZELWOOD | MO | 63042 | |
| 5772457 | SHANAN WILLIAMS | 1796 NEWTON ST | | | | AKRON | OH | 44312 | |
| 5772458 | SHANAQUA FEILDS | 408 HILLCREST ST | | | | REIDSVILLE | NC | 27320 | |
| 5772460 | SHANARIA MINNIEK | 417 E 31ST ST | | | | PATERSON | NJ | 07504 | |
| 5772462 | SHANAVA KENNEDY | 161 GARDEN CITY AVE | | | | WYANDANCH | NY | 11798 | |
| 5772463 | SHANAYA BYRD | 3024 N DETROIT AVE | | | | TOLEDO | OH | 43610 | |
| 5772464 | SHANAYA HILL | 171 WYOMING AVE LOWER | | | | BUFFALO | NY | 14215 | |
| 5772465 | SHANAYA MCNEILL | 604 BOARDWAY | | | | BAYONNE | NJ | 07002 | |
| 5772467 | SHANAYN BLAIR | 7701 S LOWE AVE | | | | CHICAGO | IL | 60620 | |
| 5434353 | SHANAZ RAWOOF AHMED | PO BOX 962 | | | | FRISCO | TX | 75034-0017 | |
| 5772468 | SHANCHEZ ROSEMARY | 2850 FLETCHER AVE APT 114 | | | | LINCOLN | NE | 68504 | |
| 5472539 | SHAND CARL | PO BOX 87 | | | | MACON | TN | 38048 | |
| 5472540 | SHAND DEBORAH | 3787 TOM BREWER RD | | | | LOGANVILLE | GA | 30052 | |
| 5772469 | SHANDA ANDERSON | 5899 MIDDENDORF RD | | | | HARTSVILLE | SC | 29550 | |
| 5772470 | SHANDA DIXON | PO BOX 4084 | | | | SANTA CRUZ | CA | 95063 | |
| 5772471 | SHANDA JACKSON | 47330 BERRIDGE LN | | | | DALLAS | TX | 75227 | |
| 5772472 | SHANDA JEFFERSON | 1535 MCKNIGHT ST | | | | CHICAGO | IL | 60401 | |
| 5772473 | SHANDA JOHNSON WALER | 543 MARGIE PLACE | | | | NIPOMO | CA | 93444 | |
| 5772474 | SHANDA LOY | 130385 LIBERTY RD | | | | COLUMBIA | KY | 42728 | |
| 5772475 | SHANDA M JEFFERSON | 1535 MCKNIGNT ST | | | | GALESBURG | IL | 61401 | |
| 5772476 | SHANDA MODESTIN | 631 FOREST AVE | | | | CINCINNATTI | OH | 45229 | |
| 5772477 | SHANDA PHILPOTTS | 306 BRYAN ST | | | | FAYETTEVILLE | NC | 28305 | |
| 5772478 | SHANDA WALLOP | 410 BANK STREET | | | | POCOMOKE | MD | 21851 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772479 | SHANDA WILLIAMS | 170 DEALS CIR SOUTH | | | | WOODBINE | GA | 31548 | |
| 5772480 | SHANDAL HOLMES | 1307 LUCAYA DRIVE | | | | RIVIERA BEACH | FL | 33404 | |
| 5772481 | SHANDALEE PINKNEY | 225 OLD BERGEN RD | | | | JERSEY CITY | NJ | 07305 | |
| 5772482 | SHANDALYNE K FERNADEZ | PO BOX 956 | | | | PUUNENE | HI | 96784 | |
| 5772483 | SHANDE QUEEN | 7995SCOTTS MANOR CT | | | | GLEN BURNIE | MD | 21061 | |
| 5772484 | SHANDEM CEASAR | 1445 PARK DR | | | | HERMITAGE | PA | 16148 | |
| 5472541 | SHANDER TRACEY | 5021 WHITFIELD CT | | | | SUMMERVILLE | SC | 29485-6321 | |
| 5772485 | SHANDIA WOODBURN | 2074 GREEN GATE PLACE | | | | GRAYSON | GA | 30017 | |
| 5772486 | SHANDLE LARRY | 1419 BERNARD ST | | | | MANSFIELD | LA | 71052 | |
| 5772487 | SHANDORA ALEXANDER | 3936 N 5TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5772488 | SHANDORREA SMITH | 1178 HUBBARD STREET SW | | | | ATLANTA | GA | 30310 | |
| 5772489 | SHANDRA KIMBLE | 112 E 53RD AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5772490 | SHANDRA LOCKETT | OR SANDRA LOCKETT OR BRENDA LOCKETT | | | | MACON | MS | 39341 | |
| 5772491 | SHANDRA MCPHAUL | 12807 WHITE BLUFF RD | | | | SAV | GA | 31419 | |
| 5772492 | SHANDRA ROBERSON | 10595 SOMERSET AVE | | | | EASTPOINTE | MI | 48021 | |
| 5772493 | SHANDRA S MCCRAY | 115 PAUL FREDRICK | | | | LULING | LA | 70070 | |
| 5772494 | SHANDRA STEVENS | 204 WASHINGTON AVE | | | | ELLENDALE | DE | 19941 | |
| 5772495 | SHANDREIA RIDEN | 2240 GRAND CONCOURSE | | | | BRONX | NY | 10457 | |
| 5772496 | SHANDRISHA LAWSON | 665 WHISPERING OAKS DRIVE | | | | SOUTHAVEN | MS | 38654 | |
| 5434355 | SHANDS FLOYD G | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5772498 | SHANDY DARLA | 3941 N SPRUCE AVE | | | | KANSAS CITY | MO | 64117 | |
| 5772499 | SHANDY LOVETT | 1621 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| 5772500 | SHANE ARUNDEL | 15500 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 5434357 | SHANE BALKOWITSCH | 4419 CENTURION DR | | | | BISMARCK | ND | 58504-7596 | |
| 5772501 | SHANE BOUDREAUX | 128 WESTWOOD DR | | | | HOUMA | LA | 70363 | |
| 5772502 | SHANE BRINKLEY | 66828 MANNS HABOR | | | | MANNS HARBOR | NC | 27953 | |
| 5772503 | SHANE BRITTANY | 10756 TROPIC DRIVE | | | | ST ANN | MO | 63074 | |
| 5772504 | SHANE BROOKS | 8327 STRUB AVE | | | | WHITTIER | CA | 90605 | |
| 5772505 | SHANE BUCKMAN | 1214 S 11TH AVE | | | | YAKIMA | WA | 98902 | |
| 5434359 | SHANE BURR | 12662 SOUTH NEBRASKA | HIGHWAY 11 | | | WOOD RIVER | NE | 68883 | |
| 5772506 | SHANE BURRESS | 203 2ND STREET | | | | MINDEN | IA | 51553 | |
| 5434361 | SHANE CAVINEE | 5452 US HIGHWAY 68 | | | | KENTON | OH | 43326 | |
| 5772507 | SHANE COOK | 723 CHEROKEE AVE | | | | SENECA | MO | 64865 | |
| 5772508 | SHANE DENTON | 7505 MINE SHAFT ROAD | | | | RALEIGH | NC | 27615 | |
| 5772509 | SHANE EDWARDS | 1600 MARION LANE SE | | | | ROCHESTER | MN | 55901 | |
| 5772510 | SHANE ENSLEY | 2700 N WASHINGTON | | | | KOKOMO | IN | 46901 | |
| 5772511 | SHANE ERICKSON | 919 TOWN RIDGE ROAD | | | | MC ALISTERVILLE | PA | 17049 | |
| 5772512 | SHANE FIKE | 6480 PARADISE LAKE RD | | | | MARTINSVILLE | IN | 46151 | |
| 5772513 | SHANE GARNER | 26142 HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5772514 | SHANE GRABEAL | 2093 VENUS WY | | | | REDDING | CA | 96001 | |
| 5772515 | SHANE HAZLETT | 1802 CAMPBELL RD | | | | MADISON | TN | 37115 | |
| 5772516 | SHANE HELLSREBEL | 69 BUTT LOVERS LANE | | | | BUTTE | MT | 59701 | |
| 5772517 | SHANE HICKS | 16018 ST LOUIS AVE | | | | MARKHAM | IL | 60426 | |
| 5772518 | SHANE HILL | 9093 LAIRD STREET | | | | PANAMA CITY | FL | 32407 | |
| 5772519 | SHANE HUBBEL | 6925 W HOWARD AVE | | | | MILWAUKEE | WI | 53214 | |
| 5772520 | SHANE JOHNSON | 3447 DERBY PLACE | | | | NEW ORLEANS | LA | 70119 | |
| 5772521 | SHANE LEACH | 4 WEST BROADWAY ST APT 103 | | | | WELLSTON | OH | 45692 | |
| 5772522 | SHANE LEE | 1600 S ENGLE STAPT-13 | | | | AURORA | MO | 65605 | |
| 5772523 | SHANE LEWIS | 21 ROBERTS ST | | | | SANFORD | ME | 04073 | |
| 5772524 | SHANE MARCOTTE | 360 LOWELL ST | | | | MANCHESTER | NH | 03104 | |
| 5434363 | SHANE MCDONOUGH | 1366 AVONDALE DRIVE | | | | GREEN BAY | WI | 54313 | |
| 5772525 | SHANE MCMANAWAY | 30551 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135 | |
| 5772526 | SHANE MESSAM | 86 E28 TH 2FLR | | | | BROOKLYN | NY | 11226 | |
| 5772527 | SHANE P LOCKE | 16716 E FT KING ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5772528 | SHANE PACHECO | 12 OLD FORGE ROAD | | | | SANDWICH | MA | 02563 | |
| 5772529 | SHANE PATTERSON | 7425 N MONALISA RD | | | | TUCSON | AZ | 85741 | |
| 5772530 | SHANE PICKR PICKREL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5772531 | SHANE PICKR PICKRELL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5772532 | SHANE PITTS | 3751 SOUTH ADAMS RD | | | | MAGNA | UT | 84044 | |
| 5772533 | SHANE R DIMOND | 171 RAGGED MOUNTAIN ROAD | | | | DANBURY | NH | 03230 | |
| 5772534 | SHANE SADORF | 15704 ELIZABETH DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5772535 | SHANE SHEILA | 2943 HARVEY CT | | | | MARINA | CA | 93933 | |
| 5772536 | SHANE SHOL | 3716 MAIN ST | | | | BARNUM | MN | 55707 | |
| 5772538 | SHANE SUMMERS | 525 ABBE RD S | | | | ELYRIA | OH | 44035 | |
| 5772539 | SHANE WHEELER | 2501 PARTRIDGE DR | | | | UPPER ST CLA | PA | 15241 | |
| 5434367 | SHANE WORKMAN | 2817 W BONNIE BROOK LN | | | | WAUKEGAN | IL | 60087 | |
| 5772540 | SHANE WRIGHT | 1952 ORMOND | | | | DESTREHAN | LA | 70047 | |
| 5772541 | SHANEAL RICHMOND | 5080 RED MAPLES | | | | FULTON | MO | 65251 | |
| 5772542 | SHANEAN WASHINGTON | 1111 LOS ROBLES BLVD | | | | SACRAMENTO | CA | 95838 | |
| 5772543 | SHANEATA TROTTA | 4188 S 12TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5772544 | SHANEDA FOSTER | 8863 CHIPMUNK DR | | | | TOBYHANNA | PA | 18466 | |
| 5772545 | SHANEDRA N THOMPSON | 304 MCJORDAN AVE | | | | ORLANDO | FL | 32801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772546 | SHANEDRA TOLBERT | 2201 W 93RD ST | | | | CLEVELAND | OH | 44102 | |
| 5772547 | SHANEDRIA SCOTT | 1741 BENT ARROW DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5772548 | SHANEE BELL | 30125 JOHN RIVERS DR | | | | NEW HAVEN | MI | 48048 | |
| 5772549 | SHANEE FROST | 628 LAFEYETTE AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5772550 | SHANEE MARKEETA | 4118 FLYING FROSTRESS AVE | | | | KISSIMMEE | FL | 34741 | |
| 5772551 | SHANEE P JAMIL | 3340 E BRENTWOOD ST | | | | DETROIT | MI | 48234 | |
| 5772552 | SHANEE SMITH | 15727 HOLMES AVE | | | | CLEVELAND | OH | 44110 | |
| 5772553 | SHANEE TATE | 3640 BECKLEY ST | | | | GAHANNAH | OH | 43230 | |
| 5772554 | SHANEE TAYLOR | 3933 HUNTERS RIDGE DR APT 2 | | | | LANSING | MI | 48911 | |
| 5772555 | SHANEE WILLIAMS | 1800 LAUREL ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5772556 | SHANEE YOUNG | 2752 TRIANGLE VIEW DR | | | | DYT | OH | 45415 | |
| 5772557 | SHANEEK STALLINGS | 6521 BARTMER | | | | UNIV CITY | MO | 63130 | |
| 5772558 | SHANEEKA STEWART | 114404 AVALON | | | | DOLTON | IL | 60419 | |
| 5772559 | SHANEEN DAVIS | 808 S ALLISON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5772560 | SHANEEN GRINAGE | 1300 E 224TH ST | | | | BRONX | NY | 10456 | |
| 5772561 | SHANEEQUA LYON | 226 MORTH DAT ST APT 7 | | | | ORANGE | NJ | 07050 | |
| 5772562 | SHANEEQUA WILLIAMS | 3380 NEESES HWY | | | | ORANGEBURG | SC | 29115 | |
| 5772563 | SHANEESHA SMITH | 3541 MILLCOBE CRCLE | | | | CHARLOTTE | NC | 28262 | |
| 5772564 | SHANEICE COLEMAN | 359 KOPERNIK AVE | | | | TOLEDO | OH | 43607 | |
| 5772565 | SHANEIKA L PARKER | 130 WAYNE PL SE APT 201 | | | | WASHINGTON | DC | 20032 | |
| 5772566 | SHANEIKA MORRIS | PO BOX 5050 | | | | FRESNO | CA | 93755 | |
| 5772568 | SHANEIKIA POE | 3 JONES ST | | | | PRATTVILLE | AL | 36067 | |
| 5772569 | SHANEIQUA WINSLOW | 4318 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5772570 | SHANEISE FLUELLEN | 627 WALKER ST | | | | MELBOURNE | FL | 32901 | |
| 5772571 | SHANEKA ANDERSON | 119 MOSELY ST | | | | WATERLOO | IA | 50703 | |
| 5772572 | SHANEKA BROWN | 705 S 29TH STREET | | | | FT PIERCE | FL | 34947 | |
| 5772573 | SHANEKA CANNON | 3246 OAKWOOD | | | | SAGINAW | MI | 48601 | |
| 5772574 | SHANEKA CHATHAM | 9500 WEST ROAD | | | | HOUSTON | TX | 77064 | |
| 5772576 | SHANEKA FERGUSON | 1 BROOKFIELD DR | | | | NEWNAN | GA | 30265 | |
| 5772577 | SHANEKA POWELL | 1314 20TH STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5772578 | SHANEKA SMITH | 2422 JOHNSON ST | | | | LITTLE ROCK | AR | 72204 | |
| 5772579 | SHANEKWA WATSON | 8959 E 89TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5772580 | SHANEL MOORE | 3836 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | |
| 5772581 | SHANELL BOONE | 2066 E 5TH ST | | | | COLUMBUS | OH | 43219 | |
| 5772582 | SHANELL FLOWERS | 2420 106TH AVE | | | | OAKLAND | CA | 94603 | |
| 5772584 | SHANELL HICKS | 3112 NW 71ST ST | | | | MIAMI | FL | 33147-5938 | |
| 5772585 | SHANELL HOLMES | 641 LONGSHANKS | | | | HOPEMILLS | NC | 28348 | |
| 5772586 | SHANELL JOHNSON | 6926 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5772587 | SHANELL PLEAS | 14834 OAK VINE DR | | | | LUKES | FL | 33559 | |
| 5772588 | SHANELL PRINCE | 303 PUTNAM ST | | | | SYRACUSE | NY | 13204 | |
| 5772589 | SHANELL SMITH | 13 MARCS CRT | | | | ANNAPOLIS | MD | 21403 | |
| 5772590 | SHANELL T CLAYBURN | 2712 TIMBERCREST DR | | | | DISTRICT HEIGTHS | MD | 20747 | |
| 5772591 | SHANELL WILLIAMS | 2741 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| 5772592 | SHANELL WRIGHT | 8349 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | |
| 5772593 | SHANELL ZEIGLER | 1736 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | |
| 5772594 | SHANELLE ARTHUR | 659 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5772595 | SHANELLE CLOUD | 156 OH KIPLING | | | | CLEVELAND | OH | 44110 | |
| 5772596 | SHANELLE JARVIS | 322 SOUTH 3RD AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5772597 | SHANELLE LITTLE | 1330 7TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| 5772599 | SHANELLE WINCHESTER | 3105 FAIRBROOK DRIVE | | | | CHARLOTTE | NC | 28216 | |
| 5772600 | SHANEQUA ADAMS | 321 APT B JONATHAN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5772601 | SHANEQUA BURKLEY | 2430 TYRELL | | | | YO | OH | 44509 | |
| 5772602 | SHANEQUA GRANT | 2574 E40TH ST | | | | CLEVELAND | OH | 44115 | |
| 5772603 | SHANEQUA JAMES | 22-37 DICKS AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5772604 | SHANEQUA M GRANT | 2574 EAST 40TH | | | | CLEVELAND | OH | 44115 | |
| 5772605 | SHANEQUA S PARKER | 1715 PECK ST | | | | MUSKEGON | MI | 49441 | |
| 5772606 | SHANEQUA STEWART | 31 STREET | | | | HUNTINGTON | NY | 11746 | |
| 5772607 | SHANEQUA WILLIAMS | 253 BUTLER ST | | | | PITTSTON | PA | 18640 | |
| 5772608 | SHANEQUIA MARSHALL | 839 50TH PL NE | | | | WASHINGTON | DC | 20019 | |
| 5772609 | SHANER DENISE | 1915 WILMER ST | | | | ZANESVILLE | OH | 43701 | |
| 5772610 | SHANER JONNY | 402 OTTERSON DR | | | | CHICO | CA | 95928 | |
| 5772611 | SHANER TERRY | 5232 DEER CREEK DR | | | | PACE | FL | 32570 | |
| 5772612 | SHANER WEB DEVELOPMENT | 129 BOLTON AVENUE | | | | NEWARK | OH | 43055 | |
| 5772615 | SHANETIA CHAPMAN | 1130 JASMINE DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 5772616 | SHANETRIUS DEAR | 3211 MORNINGVIEW DR | | | | MEMPHIS | TN | 38118 | |
| 5772617 | SHANETTA C BROCK | 63 DAVIS PLACE | | | | BELLE GLADE | FL | 33430 | |
| 5772618 | SHANETTA EVETTE | 2313 BRADLEY CT | | | | SPRINGFIELD | IL | 62703 | |
| 5772619 | SHANETTE NELSON | 4293 NOTTING HILL DRIVE SW | | | | ATLANTA | GA | 30331 | |
| 5772620 | SHANETTE SMALL-MOUNT | 3244 CACHE PEAK | | | | RENO | NV | 89512 | |
| 5772621 | SHANFELTER DONNA | 403 SIGNORELLI DRIVE | | | | NOKOMIS | FL | 34275 | |
| 5772622 | SHANG LEONARD | 6825 DAVE CARR RD | | | | CHAARLESTOWN | IN | 47111 | |
| 5772623 | SHANG LINNA | 10226 VISTA DR | | | | CUPERTINO | CA | 95014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772624 | SHANGELEZA JONES | 5681 EDENFIELD RD APT 1507 | | | | JACKSONVILLE | FL | 32277 | |
| 5772625 | SHANGHAI EAST BEST FOREIGN TRADE CO | ROOM 20A NO10 SHUNCHANG RD | | | | SHANGHAI | | 200021 | CHINA |
| 5434371 | SHANGHAI EAST BEST FOREIGN TRADE CO | ROOM 20A NO10 SHUNCHANG RD | | | | SHANGHAI | | | CHINA |
| 5434373 | SHANGHAI FOCHIER INTL TRADE CO LTD | RM403BUILDING 1 | NO33 LESHAN ROADXUHUI DISTRICT | | | SHANGHAI | | | CHINA |
| 5772626 | SHANGHAI GISTON GARMENT CO LTD | ROOM 501HAITANG BUILDINGNO299 | JIANGCHANG ROADW | | | SHANGHAI | | 200436 | CHINA |
| 5434375 | SHANGHAI GISTON GARMENT CO LTD | ROOM 501HAITANG BUILDINGNO299 | JIANGCHANG ROADW | | | SHANGHAI | | | CHINA |
| 5434377 | SHANGHAI KINGTON TRADING CO LTD | 619 SCHUMAKER LANE | | | | SALISBURY | MD | 21804 | |
| 5434379 | SHANGHAI NEOENT INDUSTRIAL CO LTD | NO340 GUANGMING VILLAGE | NANQIAO TOWN FENGXIAN DISTRICT | | | SHANGHAI | | | CHINA |
| 5772627 | SHANGHAI STYLE FASHION ACCESSORIES | 5TH FLOOR NO21 LANE 28 | DANBA ROAD | | | SHANGHAI | | 200062 | CHINA |
| 5434381 | SHANGHAI STYLE FASHION ACCESSORIES | 5TH FLOOR NO21 LANE 28 | DANBA ROAD | | | SHANGHAI | | | CHINA |
| 5434383 | SHANGHAI XIYUAN IMP & EXP CO LTD | FL9 NO 111 BAIXIANG ROAD | | | | YANGZHOU | | | CHINA |
| 5772628 | SHANGHAI XIYUAN IMP & EXP CO LTD | FL9 NO 111 BAIXIANG ROAD | | | | YANGZHOU | | | CHINA |
| 5772629 | SHANGNIA GRAHAM | PO BOX 465002 | | | | LAWRENCEVILLE | GA | 30042 | |
| 5772630 | SHANGRA ROGERS | 1801 14TH ST APT 135 | | | | OAKLAND | CA | 94607 | |
| 5772631 | SHANGRAW ERICA | 2300 MILLS | | | | ROSWELL | NM | 88203 | |
| 5472542 | SHANHOLTZ DAVID | 1015 MAPLE ST N | | | | WILLIAMSBURG | PA | 16693 | |
| 5772632 | SHANHOLTZ MELODY | 804 VALLEY VIEW DR | | | | ROMNEY | WV | 26757 | |
| 5472543 | SHANHOLTZER KEVIN | 21108 DARTMOOR AVE | | | | LAKEWOOD | CA | 90715-2313 | |
| 5772633 | SHANI BARNETT | 528 CALVIN LN | | | | ROCKVILLE | MD | 20851 | |
| 5772634 | SHANI DUFF | 53629 WOODARD CT | | | | ELKHART | IN | 46514 | |
| 5772635 | SHANI ESTICK | PO BOX 53 | | | | CHRISTIANSTED | VI | 00821 | |
| 5772636 | SHANI GONZALEZ | 5617 EDGEMAR AVE | | | | LOS ANGELES | CA | 90043 | |
| 5472544 | SHANI HAIM | 22455 CAIRNLOCH ST | | | | CALABASAS | CA | 91302-5809 | |
| 5772637 | SHANI HARDEN | 4411 ATWOOD DR | | | | TAMPA | FL | 33610 | |
| 5772639 | SHANI MELVIN | 123 100TH ST S APT 7 | | | | TACOMA | WA | 98444 | |
| 5772640 | SHANI ORTIZ | 16 HENRY STREET | | | | HARTFORD | CT | 06114 | |
| 5772641 | SHANI WAHRER | 7922 S CLARKSON CT | | | | TUCSON | AZ | 85756 | |
| 5772642 | SHANI WALLS | 6934 S EGGLESTON AVE | | | | CHICAGO | IL | 60621 | |
| 5772643 | SHANIA HAMLTON | 1705 UNIV WOOD | | | | TAMPA | FL | 33612 | |
| 5772644 | SHANIA RUIZ | 643 E THAYER ST | | | | PHILADELPHIA | PA | 19134-1825 | |
| 5772645 | SHANIA TIBBETTS | 4 MAY ST | | | | WATERVILLE | ME | 04901 | |
| 5772646 | SHANIAH BROOKS | 4307 3RD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5772647 | SHANICA RILEY | 858 WASHINGTON AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5772648 | SHANICA WADE | 1110 SELDEN | | | | DETROIT | MI | 48201 | |
| 5772649 | SHANICE BERRY | 192 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5772650 | SHANICE BROOKSSHANICE | 2350 COBB PARKWAY SE | | | | SMYRNA | GA | 30080 | |
| 5772651 | SHANICE COFIELD | 2812 ASH ST | | | | DENVER | CO | 80207 | |
| 5772652 | SHANICE EASTER | 55 VILLA CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| 5772653 | SHANICE EDWARDS | 1101 S OAK PARK AVE | | | | OAK PARK | IL | 60304 | |
| 5772654 | SHANICE HALEXANDER | 22 SHADOWOOD CIRCLE | | | | BIRMINGHAM | AL | 35215 | |
| 5772655 | SHANICE HAMILTON | 4985 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | |
| 5772656 | SHANICE HUNTER | 10740 SW 222ND ST | | | | MIAMI | FL | 33170 | |
| 5772657 | SHANICE JONES | 436B DEVERVIEW | | | | ASHEVILLE | NC | 28806 | |
| 5772658 | SHANICE LOTT | 2160 NW 45TH STREET | | | | MIAMI | FL | 33142 | |
| 5772659 | SHANICE LUSANE | 832 ABERDEEN ST | | | | AKRON | OH | 44310 | |
| 5772660 | SHANICE M SCOTT | 1052 ARBOURS DR | | | | PANAMA CITY | FL | 32401 | |
| 5772661 | SHANICE MACK | 3310 PAKEHAM DR | | | | CHALMETTE | LA | 70043 | |
| 5772662 | SHANICE MAMBO | 1331 ARCENEAUX AVE | | | | GONZALES | LA | 70737 | |
| 5772663 | SHANICE MILLER | 1205 EASTPORT DR | | | | MANKATO | MN | 56001 | |
| 5772665 | SHANICE N JONES | 8 DAY ST APT 1 | | | | WEBSTER | MA | 01570 | |
| 5772666 | SHANICE NETTLES | 4003 OLIVE | | | | ST LOUIS | MO | 63108 | |
| 5772667 | SHANICE PANKEY | 2830 WILSON AVE | | | | KNOXVILLE | TN | 37914 | |
| 5772668 | SHANICE SEALE | 146-45 181 ST | | | | JAMAICA | NY | 11413 | |
| 5772669 | SHANICE SMITH | 42023 LOWRY AVE | | | | SHAW AFB | SC | 29152 | |
| 5772671 | SHANICE TOWNES | 209 MILL ST | | | | PATERSON | NJ | 07501 | |
| 5772672 | SHANICE WHITFIELD | 1380 14 TH STREET | | | | SARASOTA | FL | 34236 | |
| 5772673 | SHANICE WILLIAMS | 2946 TENBROECK AVENUE | | | | BRONX | NY | 10469 | |
| 5772674 | SHANICKA WEST | 6116 SEFTON AVE | | | | BALTIMORE | MD | 21214 | |
| 5772675 | SHANIE ANDREWS | 766 PROSPECT AVE APT B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5772676 | SHANIECE NEAL | 360 W HOPKINS AVE APT 309 | | | | PONTIAC | MI | 48340 | |
| 5772677 | SHANIECE NICHOLSON | 1444 THIRD | | | | DETROIT | MI | 48203 | |
| 5772678 | SHANIECE WILLIAMS | 1450 MANCHESTER RD | | | | AKRON | OH | 44314 | |
| 5772679 | SHANIEKA DONLEY | 4204 W 7TH STREET | | | | LITTLE ROCK | AR | 72204 | |
| 5772680 | SHANIEQUA WEEKS | 7000 BOVONI BLDG D APT 239 | | | | ST THOMAS | VI | 00802 | |
| 5772681 | SHANIKA BROOKER | 734 RYAN ST | | | | SALISBURY | NC | 28144 | |
| 5772682 | SHANIKA BROWN | 6604 W HAMILTON | | | | PHOENIX | AZ | 85043 | |
| 5772683 | SHANIKA BRYANT | 1000 UNIVERSITY BLVD | | | | KPT | TN | 37660 | |
| 5772684 | SHANIKA C PROCTOR | 816 SOTHERN AVE SE APT 30 | | | | WASHINGTON | DC | 20032 | |
| 5772685 | SHANIKA COOPER | 27GLOVER LANE | | | | LUDOWICI | GA | 31316 | |
| 5772686 | SHANIKA DEAS | 1826 ABLE ST | | | | CHARLESTON | SC | 29407 | |
| 5772687 | SHANIKA HILL | 37621 RUBY LN | | | | PALMDALE | CA | 93552 | |
| 5772688 | SHANIKA JACKSON | 9990 TERRY | | | | DETROIT | MI | 48227 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772689 | SHANIKA JENKINS | 16953 ROA DR | | | | CARSON | CA | 90746 | |
| 5772690 | SHANIKA JONES | 100 PROSPERTY | | | | STATESVILLE | NC | 28677 | |
| 5772691 | SHANIKA LUSTER | 112 CHASE PARK DRIVE | | | | BELLEVILLE | IL | 62226 | |
| 5772692 | SHANIKA MCCLAIN | 632 ELM AVE SW | | | | ROANOKE | VA | 24016 | |
| 5772693 | SHANIKA MCKENZIE | 1645 JOINER RD | | | | COLUMBIA | SC | 29209 | |
| 5772694 | SHANIKA MELVIN | 702 NORTH AVE | | | | AURORA | IL | 60505 | |
| 5772695 | SHANIKA MOORE | 3801 CRANE ST | | | | DETROIT | MI | 48211 | |
| 5772696 | SHANIKA MORGAN | 311 SUNSET DR | | | | JACKSONVILLE | FL | 32208 | |
| 5772697 | SHANIKA RAMSEY | 6814 CENTRAL AAVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5772698 | SHANIKKA JARRETT | 2126 WEST KEEFE AVE | | | | MILWAUKEE | WI | 53206 | |
| 5772699 | SHANIKQUA JEFFERSON | 3407 DISSTON ST | | | | PHILADELPHIA | PA | 19149 | |
| 5772701 | SHANILE BERGER | 4516 NEW HAMPSHERE | | | | WASHINGTON | DC | 20011 | |
| 5772702 | SHANINA LOVE | 1053 LINCOLN STREET | | | | FELLSMERE | FL | 32948 | |
| 5772703 | SHANINA SCOTT | 156 APPLEWOOD DRIVE APT 4 | | | | COLUMBUS | MS | 39702 | |
| 5772704 | SHANIQUA BRADLEY | 1042 GROVE STREET 2ND FL | | | | ELIZABETH | NJ | 07202 | |
| 5772705 | SHANIQUA COUSAR | 872 RAGIN LN | | | | ROCKHILL | SC | 29732 | |
| 5772706 | SHANIQUA GARNER | 1806 VISSCHER DR APT 1 | | | | ELKHART | IN | 46517 | |
| 5772707 | SHANIQUA GILL | 25564 SHIAWASSEE RD APY 764 | | | | SOUTHFIELD | MI | 48424 | |
| 5772708 | SHANIQUA JACKSON | 21170 THUNDERBIRD RD | | | | APPLE VALLEY | CA | 92307 | |
| 5772709 | SHANIQUA JOHNSON | 523 HARBOUR WAY | | | | RICHMOND | CA | 94801 | |
| 5772710 | SHANIQUA LADYDILLA | 10130 KING AUTHOR DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5772711 | SHANIQUA LEONARD | 11 MAYER AVE | | | | BUFFALO | NY | 14207 | |
| 5772712 | SHANIQUA M I T C H E L L | 4215 OPAL AVE | | | | DALLAS | TX | 75216 | |
| 5772713 | SHANIQUA MANER | 705 HAZEL | | | | BROOKSVILLE | FL | 34601 | |
| 5772714 | SHANIQU'A MURRAY | 11540 HOLIDAY DRIVE | | | | KANSAS CITY | MO | 64134 | |
| 5772715 | SHANIQUA REDDICK | 630 APT C WILLOW STREET | | | | HIGHSPIRE | PA | 17034 | |
| 5772716 | SHANIQUA REYES | 7018 CIPRIANO WOODS CT | | | | LANHAM | MD | 20706 | |
| 5772717 | SHANIQUA SMITH | 924 HERMAN BLUE COURT | | | | BURLINGTON | NC | 27217 | |
| 5772718 | SHANIQUE GRAYSON | 297 CARLSON ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5772719 | SHANIQUE HALL | 5900 RIVERDALE ROAD | | | | ATLANTA | GA | 30349 | |
| 5772720 | SHANIQUE HARBOR | 3712 WINDAMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5772721 | SHANIQUE HENDERSON | 537 FULLER ST | | | | AKRON | OH | 44306 | |
| 5772722 | SHANIQUE MATHERSON | 5861 NW 16TH PL 112 | | | | SUNRISE | FL | 33313 | |
| 5772723 | SHANIQUE MCINTYRE | 2124 E SEVENTH STREET | | | | LUMBERTON | NC | 28358 | |
| 5772724 | SHANIQUE RIMMER | 2236 N 46TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5772725 | SHANISE GUTHRIE | 3742 CHRYSLER DR | | | | DETROIT | MI | 48027 | |
| 5772726 | SHANISE PHILBERT | 132 LOTUS CIR | | | | LANCASTER | PA | 17602 | |
| 5772727 | SHANISSE SPENCER | 203 LOFT LANE | | | | RALEIGH | NC | 27609 | |
| 5772728 | SHANITA BENNETT | 1575 RICHMOND BLVD APT C36 | | | | DANVILLE | VA | 24540 | |
| 5772729 | SHANITA BLACKMORE | 891 PINERIDGERD | | | | STONEMTN | GA | 30087 | |
| 5772730 | SHANITA BLEVINS | 3937 GILBRATAR ST | | | | LOS ANGELES | CA | 90008 | |
| 5772731 | SHANITA COMBS | 6321 DERBY | | | | ST LOUIS | MO | 63121 | |
| 5772732 | SHANITA GIVENS | 2235 ARROWGRASS DR 101 | | | | WESLEY CHAPEL | FL | 33544 | |
| 5434385 | SHANITA GOODEN | 87 TALCOTT AVE | | | | VERNON | CT | 06066 | |
| 5772733 | SHANITA IRONS | 7624 KENTUCKY AVE APT 103 | | | | BROOKLYN PARK | MN | 55428 | |
| 5772734 | SHANITA TERRELL | 3120 HODGES ST | | | | LAKE CHARLES | LA | 70601 | |
| 5772735 | SHANITIA BUTLER | 3834 9TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5772736 | SHANITRA HURT | 2500 W GRAND BLVD APT 703 | | | | DETROIT | MI | 48235 | |
| 5772737 | SHANITTA JOHNSON | 717 EBENISA DR | | | | SALISBURY | MD | 21804 | |
| 5772738 | SHANK AMY | 2711 PROVIDENCE RD LOT 1 | | | | LAKELAND | FL | 33805 | |
| 5472545 | SHANK DENNIS | 8490 JUG STREET LICKING089 | | | | ALEXANDRIA | OH | 43001 | |
| 5472546 | SHANK DIANA | 7166 BEAR RD | | | | AMSTERDAM | OH | 43903 | |
| 5472547 | SHANK KURT | 170 GORE ST 205 MIDDLESEX017 | | | | CAMBRIDGE | MA | | |
| 5772739 | SHANK NICOLE | 6121 CHISOLM RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5772740 | SHANK SHARLENE | 15428 SHELDON RD APT B25 | | | | BROOKPARK | OH | 44142 | |
| 5772741 | SHANK VIOLA | 1004 ROCHELLE AVE | | | | CHARLESTON | SC | 29407 | |
| 5772742 | SHANK WILLIAM L JR | 422 BURNSIDE DRIVE | | | | FALLIGN WATERS | WV | 25419 | |
| 5472543 | SHANKAR ANIL | 870 SUNSET DR | | | | SAN CARLOS | CA | 94070 | |
| 5472743 | SHANKAR HEMA | 1775 MILMONT DR O301 | | | | MILPITAS | CA | 95035 | |
| 5772744 | SHANKAR KANDREGULA | 295 TURNPIKE ROAD APT 313 | | | | WESTBOROUGH | MA | 01581 | |
| 5772745 | SHANKAR RADHAKRI | 357 N PATRIOT DR | | | | GRAYSLAKE | IL | 60030 | |
| 5772746 | SHANKARA SRINIVASAN | 1790 ELLIS ST APT 10 | | | | CONCORD | CA | 94520 | |
| 5772747 | SHANKEN LESLEY | 691 FERGUSON COVE LOOP | | | | WAYNESVILLE | NC | 28786 | |
| 5772748 | SHANKERIA WALKER | 2442 SARANAC AVE | | | | WEST PALM BEACH | FL | 33409 | |
| 5772749 | SHANKIKA EVERHART | 505 APT 101 | | | | SALISBURY | NC | 28115 | |
| 5772750 | SHANKLE DONA | 7306 WEST SPRINGBROOK COU | | | | MIDDLETOWN | MD | 21769 | |
| 5772751 | SHANKLE OLLIE | 5358 NOTTINGHAM DR | | | | CAMBRIA | CA | 93428 | |
| 5772752 | SHANKLE RISHONDA | 1256 BOYDEN PL | | | | CONCORD | NC | 28027 | |
| 5772753 | SHANKLIN BRENDA | 509 W SHERMAN ST | | | | LEBANON | OR | 97355 | |
| 5772754 | SHANKLIN LATEYA | 3115 EAST DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5772755 | SHANKLIN NATALI | 1030 SILVER CT | | | | ANDERSON | IN | 46012 | |
| 5772756 | SHANKLIN PEGGY | P O BOX 1043 | | | | MACON | MS | 39341 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772757 | SHANKS AZIZA | 5026 TALLYHO AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5772758 | SHANKS BETTY | 1097 DEGARIS MILL ROAD | | | | GEORGETOWN | KY | 40324 | |
| 5472549 | SHANKS BRENDA | 29070 COMANCHE | | | | WAYNOKA | OK | 73860 | |
| 5772759 | SHANKS CATHERINE | 2902 MARTHON DR | | | | DE SOTO | MO | 63020 | |
| 5772760 | SHANKS CHARLENE | 5 BENT TWIG DR | | | | GREENVILLE | SC | 29605 | |
| 5472550 | SHANKS CODY | 4254 GETTYSBURG CIR APT A | | | | HILL AFB | UT | 84056 | |
| 5772762 | SHANKS DANIELLE | 53778 GROTE HILL RD | | | | REEDSBURG | WI | 53959 | |
| 5772763 | SHANKS FONDA C | 6855 OAKLAND DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5772764 | SHANKS LAKEISHA | 2834 KEOKUK | | | | ST LOUIS | MO | 63118 | |
| 5772765 | SHANKS PAMELA | 127 N WASHINGTON ST | | | | EATON | OH | 45320 | |
| 5472551 | SHANKS PEGGY | 6088 S HOLLY DR | | | | TUCSON | AZ | 85706-4631 | |
| 5472552 | SHANKS WANDA | 2917 COTTMAN AVE | | | | PHILADELPHIA | PA | 19149-1404 | |
| 5772767 | SHANLE CRYSTAL | 305 ELM ST | | | | BUFFALO | IL | 62515 | |
| 5472553 | SHANLEY STEVE | 281 US HIGHWAY 22 | | | | DUNELLEN | NJ | 08812 | |
| 5772768 | SHANMEKA WILLIAMS | 20085 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5472554 | SHANMUGASUNDARAM GAYATHRI | 27473 COLDWATER DR | | | | VALENCIA | CA | 91354-1865 | |
| 5772769 | SHANN TAMMY | 3354 BLADE CREEK | | | | LYNCHBURG | VA | 24503 | |
| 5772770 | SHANNA AGNEW | 420 E DR | | | | EAST ALTON | IL | 62024 | |
| 5772771 | SHANNA ANDERSON | 6610 WOODS PARKWAYAPT 1B | | | | BALTIMORE | MD | 21222 | |
| 5772772 | SHANNA AUTRY | 9167FRTSMALLWOOD RD | | | | PASADENA | MD | 21122 | |
| 5772773 | SHANNA BAILEY | 96 KILDY ST | | | | HINGHAM | MA | 02043 | |
| 5772774 | SHANNA BENNETT-STUBBS | 27700 PARKWOOD DRIVE | | | | EUCLID | OH | 44132 | |
| 5772775 | SHANNA BRINTON | 2704 OSTLER CT | | | | MODESTO | CA | 95355 | |
| 5772776 | SHANNA BROWN | 8931 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5472555 | SHANNA CHICK | 6606 E 79TH ST | | | | TULSA | OK | 74133-3446 | |
| 5772777 | SHANNA COLLIER | 17 E 16TH ST | | | | CHESTER | PA | 19013 | |
| 5772778 | SHANNA E HILES | 289 3RD ST | | | | ALLISON | PA | 15413 | |
| 5772779 | SHANNA GERADS | 35561 TOWER RD | | | | ALBANY | MN | 56307 | |
| 5772780 | SHANNA HALL | 11803 WILLOW POINT WAY | | | | TAMPA | FL | 33558 | |
| 5772781 | SHANNA HAMLETT | 71 EASTLAKE DR | | | | LYNCHBURG | VA | 24502 | |
| 5772782 | SHANNA JEWELL | 200 BTITTIGAN CIRCLE | | | | MARIETTA | OH | 45750 | |
| 5772783 | SHANNA L EBERLY | 705 W BROADWAY | | | | RED LION | PA | 17356 | |
| 5772784 | SHANNA LEWIS | 991 BOWLING ROAD | | | | UTICA | KY | 42376 | |
| 5772785 | SHANNA LYNN MARTINEZ | 16 COTTAGE ST | | | | WORCESTER | MA | 01609 | |
| 5772786 | SHANNA MARLITT | 1795 COLONIE HIGHWAY 107 | | | | AMSTERDAM | NY | 12010 | |
| 5772787 | SHANNA MASANIAI | 160 DOGWOOD DR | | | | FAYETTEVILLE | GA | 30214 | |
| 5772788 | SHANNA MIESZCZAK | 2421 WILLIAM ST | | | | CHEEKTOWAGA | NY | 14206 | |
| 5772789 | SHANNA O DICKEY | 115 LYONS AVE | | | | NEWARK | NJ | 07112 | |
| 5772790 | SHANNA SMITH | 4247 BEETHOVEN | | | | ST LOUIS | MO | 63116 | |
| 5772791 | SHANNA STUBBS | 1665 SW 29TH TER | | | | FORT LAUDERDALE | FL | 33312 | |
| 5772792 | SHANNA TURNER | 7904 JAYHAWK DR | | | | RIVERSIDE | CA | 92509 | |
| 5772793 | SHANNA VAN DEN EINDE | 5000 NORWOOD LN N | | | | PLYMOUTH | MN | 55442 | |
| 5772794 | SHANNA Y LUMPKINS | 542 S ALABAMA ST | | | | BRAZIL | IN | 47834 | |
| 5772795 | SHANNARA GOMEZ | 5333 W MONROE | | | | CHICAGO | IL | 60644 | |
| 5772796 | SHANNEL BOYCHI | 404 WOOSTER RD N APT 1 | | | | BARBERTON | OH | 44203 | |
| 5772797 | SHANNEL JOHNSON | 29212 GLENWOOD ST | | | | INKSTER | MI | 48141 | |
| 5772798 | SHANNEL PRINGLE | 1018 POWER AVE 155 | | | | PITTSBURG | CA | 94565 | |
| 5772799 | SHANNEL SAMUEL | 2711 CAROLINE STREET | | | | SAINT LOUIS | MO | 63104 | |
| 5772800 | SHANNEL SANCHEZ | 8888 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5772802 | SHANNEN GARRETT | 3333 A MARSHALL ST | | | | NASHVILLE | TN | 37207 | |
| 5772803 | SHANNEN GOMEZ | 19112 FRIENDLY VALLEY | | | | NEWHALL | CA | 91321 | |
| 5772804 | SHANNEN LAFFERTY | 5060 N OAOK TRAFFIWAY APT | | | | EXCELSIOR SPG | MO | 64024 | |
| 5772805 | SHANNEN NICHOLS | PO BOX 3736 | | | | PARKERSBURG | WV | 26103 | |
| 5772806 | SHANNEN POLK | 1919 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5772807 | SHANNEN SAYLOR | 941 OWL VALLEY RD | | | | HELLAM | PA | 17406 | |
| 5772808 | SHANNI KILPATRICK | 112 TRACEWAY DR | | | | NZ | MS | 39120 | |
| 5772809 | SHANNICA DICKENS | 5524 LIVINGSTON TERRACE 202 | | | | OXON HILL | MD | 20745 | |
| 5772810 | SHANNNON BARLEY | 2100 W REDONDO BEACH BL 66 | | | | TORRANCE | CA | 90504 | |
| 5772811 | SHANNON A LUNSER | 10262 56TH ST | | | | CLEAR LAKE | MN | 55319 | |
| 5772812 | SHANNON ABEL | 2228 BAYARD PARK DR | | | | EVANSVILLE | IN | 47714 | |
| 5772813 | SHANNON ADRINE | 5959 FT CAROLINE RD | | | | JAX | FL | 32277 | |
| 5772814 | SHANNON ALLEN | 1208 CRECENT DR | | | | SALINA | KS | 67401 | |
| 5772815 | SHANNON ALMBORG | 1 FAIRMONT PL | | | | STERLING | VA | 20165 | |
| 5772816 | SHANNON ALZAY | 8511 ORCHARD AVE | | | | ST LOUIS | MO | 63132 | |
| 5772817 | SHANNON AMANDA | 2911 OLD STATE ROUTE 32 | | | | BATAVIA | OH | 45103 | |
| 5772818 | SHANNON AMBER | 5836 S WABASH | | | | CHICAGO | IL | 60637 | |
| 5772819 | SHANNON ANDREWS | 16264 ALAMEDA PL | | | | AURORA | CO | 80017 | |
| 5772820 | SHANNON ARETHA | 4428 HOLLY | | | | STLOUIS | MO | 63115 | |
| 5772821 | SHANNON ASHCRAFT | 18666 ALBANY ST | | | | HESPERIA | CA | 92345 | |
| 5772822 | SHANNON ATTAWAY | 421 STANSELL DR | | | | BELTON | SC | 29627 | |
| 5772823 | SHANNON AUSTIN | 52 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| 5772824 | SHANNON AWTREY | 14424 W CAMERON | | | | CHENEY | WA | 99004 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772825 | SHANNON B FRITZ | 63754 ROSS INLET RD | | | | COOS BAY | OR | 97420 | |
| 5772826 | SHANNON BAHR | 3150 SUNRISE CIRCLE | | | | CANON CITY | CO | 81212 | |
| 5772827 | SHANNON BAILEY | 595 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5772828 | SHANNON BARNABAS | 990 LEGGETT AVE | | | | BRONX | NY | 10459 | |
| 5772829 | SHANNON BEHRENS | 3318 E MOODY RD | | | | MEAD | WA | 99021 | |
| 5772830 | SHANNON BELINDA | 94 REVONWOOD WAY | | | | WARNER ROBINS | GA | 31093 | |
| 5772831 | SHANNON BETTERTON | 529 LAMONT ST NW | | | | WASHINGTON | DC | 20010 | |
| 5772832 | SHANNON BIGGS | 5356 QUEENS | | | | ST LOUIS | MO | 63135 | |
| 5434387 | SHANNON BISRAM | 1581 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227-2559 | |
| 5772833 | SHANNON BLEVINS | 3395 W HWY 80 | | | | SOMERSET | KY | 42501 | |
| 5772834 | SHANNON BOND | 968 NOVELTY RD | | | | CARMEL | ME | 04419 | |
| 5772835 | SHANNON BONGIOVANNI | 159 PARK AVENUE | | | | TORRINGTON | CT | 06790 | |
| 5772836 | SHANNON BONILLA | 14083 WIMBLETON ST | | | | VICTORVILLE | CA | 92301 | |
| 5772837 | SHANNON BONNIE | 18162 OLD MORRIS HIGHWAY | | | | OKMULGEE | OK | 74447 | |
| 5772838 | SHANNON BOYDEN | 813 DARIA DR | | | | FLINT | MI | 48506 | |
| 5434389 | SHANNON BRABHAM | 103 ASPEN DRIVE | | | | WAYNESBORO | MS | 39367 | |
| 5772839 | SHANNON BRADLER | 2307 GARDEN AVE | | | | CLEVELAND | OH | 44109 | |
| 5772840 | SHANNON BROOKS | 1235 E D ST UNIT 12 | | | | ONTARIO | CA | 91764-6764 | |
| 5772841 | SHANNON BROWN | 1210 WALLS RD | | | | SPARTA | GA | 31087 | |
| 5434391 | SHANNON BROWN | 1210 WALLS RD | | | | SPARTA | GA | 31087 | |
| 5772842 | SHANNON BROZUSKY | 1300 SLOCUM ROAD | | | | WAPWALLOPEN | PA | 18660 | |
| 5772844 | SHANNON BUCKNER | 15 GAMBLE RD | | | | FIVE POINTS | TN | 38457 | |
| 5772845 | SHANNON BUENDING | 9090 LAKE BERNICE DR NONE | | | | ALLENTON | WI | 53002 | |
| 5772846 | SHANNON BURKE | 26 RIVERVIEW TERRACE | | | | W SPRINGFIELD | MA | 01089 | |
| 5772847 | SHANNON C CAUDILL | 184 STATE ST | | | | JACKSON | OH | 45640 | |
| 5772848 | SHANNON CARRICK | 12236 OAK LEAF CIR | | | | BURNSVILLE | MN | 55337 | |
| 5434393 | SHANNON CASADAY | 290 SOUTH 1368 EAST | | | | VALPARAISO | IN | 46383 | |
| 5772849 | SHANNON CASSTEVENS | 64 RILEY ROAD | | | | WINDSOR | NY | 13865 | |
| 5772850 | SHANNON CELLARS | PO BOX 36 | | | | CROMWELL | OK | 74837 | |
| 5772851 | SHANNON CHIESA | 29800 PICKFORD | | | | LIVONIA | MI | 48152 | |
| 5772852 | SHANNON CHISHOLM | 3471 BE MAYS DRIVE | | | | ATLANTA | GA | 30331 | |
| 5472556 | SHANNON CHRIS | 203 W FAIRVIEW RD | | | | OAK RIDGE | TN | 37830-5507 | |
| 5772853 | SHANNON CINDY | PO BOX 416 | | | | POTTS CAMP | MS | 38659 | |
| 5772854 | SHANNON CLARKSON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | |
| 5772855 | SHANNON COE | 3686 ASHWAY DRIVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5772856 | SHANNON COLEMAN | 78 JOE MCCOY RD | | | | PHELPS | KY | 41553 | |
| 5772857 | SHANNON COLLINS | 611 OLD SCHOOL HOUSE DR | | | | SPRINGFIELD | PA | 19064 | |
| 5772858 | SHANNON CONE | 4755 WHEELER AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5772859 | SHANNON CROSBY | 80 HEMLOCK DR | | | | JIM THORPE | PA | 18229 | |
| 5772860 | SHANNON CUNNINGHAM | 73 RIVER AVE | | | | PROVIDENCE | RI | 02909 | |
| 5772861 | SHANNON CYNTHIA | 1527 FOUNTAIN GLENN DR | | | | BEL AIR | MD | 21015 | |
| 5472557 | SHANNON CYTHIA | 2107 S OAK ST | | | | ELDON | MO | 65026-2432 | |
| 5772862 | SHANNON D LEE | 718 MARCUS STREET | | | | CHESAPEAKE | VA | 23320 | |
| 5772863 | SHANNON D MCCORKLE | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5772864 | SHANNON DANIELLE | 2777 WEST I-240 SRVC RD A | | | | OKLAHOMA CITY | OK | 73159 | |
| 5772865 | SHANNON DARLICIA | 2640 WEST 13TH STREET | | | | CHICAGO | IL | 60608 | |
| 5772866 | SHANNON DAVIS | 975 EAST FERRY ST | | | | BUFFALO | NY | 14211 | |
| 5772867 | SHANNON DEANLD | 5784 BENCHLEY DR | | | | BRYAN | TX | 77807 | |
| 5772868 | SHANNON DEBORAH | 1253 HILLOCK XING HILLO | | | | VIRGINIA BCH | VA | 23455 | |
| 5772869 | SHANNON DECKER | 1100 GATEWAY | | | | FORNEY | TX | 75126 | |
| 5772870 | SHANNON DEESE | 26823 NW 182ND AVE | | | | HIGH SPRINGS | FL | 32643 | |
| 5772871 | SHANNON DEMARINO | 1023 HOLT RD | | | | CONWAY | SC | 29526 | |
| 5772872 | SHANNON DESHYA | 118 CARTER | | | | SIKESTON | MO | 63801 | |
| 5772873 | SHANNON DILLHYON | 8333 BRAMBLE TREE WAY | | | | CITRUS HEIGHT | CA | 95621 | |
| 5772874 | SHANNON DIXON | 706 HUFFMAN MILL RD APT A11 | | | | BURLINGTON | NC | 27215 | |
| 5772875 | SHANNON DOHERTY | 1515 KNOX AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5772876 | SHANNON E OTTERDAHL | 4248 143RD ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5434395 | SHANNON E WOOD | 325 S SAN DIMAS CYN RD 156 | | | | SAN DIMAS | CA | 91773 | |
| 5772877 | SHANNON EARPS | 519 NORTON AVE | | | | NASHVILLE | TN | 37207 | |
| 5772878 | SHANNON EDMONDSON | 51 S ROCK ST | | | | SHAMOKIN | PA | 17872 | |
| 5772879 | SHANNON EDWARDS | 513 APT H WATERS EDGE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5772880 | SHANNON ETHEL | 189 CRESTWOOD DR | | | | NARROWS | VA | 24124 | |
| 5772881 | SHANNON FAIR | 4246 SENEC RD | | | | SHARPSVILLE | PA | 16150 | |
| 5772882 | SHANNON FEBLES | 10280 TRANSIT RD | | | | EAST AMHERST | NY | 14051 | |
| 5772883 | SHANNON FITZMAURICE | 15729 HIGHLAND VALLEY | | | | ESCONDIDO | CA | 92025 | |
| 5772884 | SHANNON FLANDERS | 1332 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5772886 | SHANNON FLOOD | 5753 COLCHESTER ROAD | | | | FAIRFAX | VA | 22030 | |
| 5772887 | SHANNON FODE | 2250 ESCALON AVE | | | | CLOVIS | CA | 93611 | |
| 5772888 | SHANNON FOURZAN | 13391 PORTER CREEK ST | | | | OAK HILLS | CA | 92344 | |
| 5772889 | SHANNON GILBERT | 2150 SAN JACINTO AVE SP 3 | | | | SAN JACINTO | CA | 92583 | |
| 5772890 | SHANNON GISSINGER | 238 FIRST ST NW | | | | BARBERTON | OH | 44203 | |
| 5772891 | SHANNON GLOVER | 636 MERCHANTS RD | | | | ROCHESTER | NY | 14609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772892 | SHANNON GOEBEL | 905 13TH ST SW | | | | LITTLE FALLS | MN | 56345 | |
| 5772893 | SHANNON GONGORA | 1774 PALM | | | | FRESNO | CA | 93704 | |
| 5772894 | SHANNON GONZALEZ | 1328 HOBART AVE | | | | BRONX | NY | 10461 | |
| 5772895 | SHANNON GRADY | 3 PINE BROOK COURT | | | | AUBURN | MA | 01501 | |
| 5772896 | SHANNON GRAMMER | 5391 INDIAN GRAVE RD | | | | ROANOKE | VA | 24018 | |
| 5772897 | SHANNON GRANZOW | 712 1ST AVE N | | | | SARTELL | MN | 56377 | |
| 5772898 | SHANNON GRIFFIN | 1806 BALTIMORE RD | | | | LANCASTER | OH | 43130 | |
| 5772899 | SHANNON GUFFEY | 812 W TYLER ST | | | | DALTON | GA | 30720 | |
| 5772900 | SHANNON GUILLEMETTE | 9030 EAST D ST | | | | TACOMA | WA | 98445 | |
| 5772901 | SHANNON HACKETT | 854 E MCKINLEY AVE | | | | FRESNO | CA | 93728 | |
| 5772902 | SHANNON HAIRE | 12832 HIGH CREST ST | | | | FLORISSANT | MO | 63033 | |
| 5772903 | SHANNON HALL | 3981 AARONS FORK ROAD | | | | ELKVIEW | WV | 25071 | |
| 5772905 | SHANNON HARDING | 6211 BLYNN DR | | | | MYRTLE BEACH | SC | 29572 | |
| 5772906 | SHANNON HARTMAN | 5937 LEVI RD | | | | RED BANK | TN | 37415 | |
| 5772907 | SHANNON HENDRICKS | 113 PROSPECT BAY RD | | | | GRASONVILLE | MD | 21638 | |
| 5772908 | SHANNON HERZBERG | PO BOX 405 | | | | APTOS | CA | 95001-0405 | |
| 5772909 | SHANNON HICKS | 128 W 2ND ST | | | | MT CARMEL | PA | 17851 | |
| 5772910 | SHANNON HIGGINS | 3559 HUNTINGTON AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5772911 | SHANNON HODGE | 515 N WARD AVE | | | | GIRARD | OH | 44420 | |
| 5772912 | SHANNON HOGAN | 331 OLD WHITES RD N | | | | WEST POINT | MS | 39773 | |
| 5772913 | SHANNON HOLLIDAY | 117 WEST FIRST ST | | | | NILES | OH | 44446 | |
| 5772914 | SHANNON HOLLIS | 697 JEFFERSON ST | | | | BEDFORD | OH | 44146 | |
| 5772915 | SHANNON HOLLOWAY | 12383 JEFFERSON CIRCLE APTA | | | | LARGO | FL | 33774 | |
| 5772916 | SHANNON HOOPEN | 58 LITTLE LN NONE | | | | RUCKERSVILLE | VA | 22968 | |
| 5772917 | SHANNON HORCASITAS | 1905 TRAPPER RD | | | | SILVER CITY | NM | 88061 | |
| 5772918 | SHANNON HUFFMAN | 27685 QUEENTREE RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5772919 | SHANNON HUMPHREYS | 205 BUCKLER RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5772920 | SHANNON HUNEYCUTT | 3204 NC 740 HEY | | | | ALBEMARLE | NC | 28001 | |
| 5772921 | SHANNON HUTCHENS | 5507 RIORDAN WAY | | | | ORLANDO | FL | 32808 | |
| 5772922 | SHANNON HUTCHINSON | PO BOX 111 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5772923 | SHANNON HUTCHISON | 22784 HOLTHARRGEN | | | | GENOA | OH | 43430 | |
| 5772924 | SHANNON I FINCHER | 24 16TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5772925 | SHANNON ISLES | 21 SAINT MARYS LN | | | | SALEM | NH | 03079 | |
| 5772926 | SHANNON J BOEN | 18340 GLADIOLA ST NW | | | | CEDAR | MN | 55011 | |
| 5772927 | SHANNON JARRETT | 3436 SUPERIOR PARK | | | | CLEVELAND | OH | 44118 | |
| 5772928 | SHANNON JEANNETTE | 211 PINE BLUFF RD LOT28 | | | | ALBANY | GA | 31705 | |
| 5772929 | SHANNON JEWELL | 4130 WASHINGTON ST | | | | WEIRTON | WV | 26035 | |
| 5772930 | SHANNON JOHNSON | 102 BELLAIR CT APT 82 | | | | NILES | OH | 44446 | |
| 5772931 | SHANNON JONES | 1850 LULLABY DRIVE | | | | HOLIDAY | FL | 34691 | |
| 5772932 | SHANNON KACHUR | 3324 ROEHL AVE | | | | CLEVELAND | OH | 44109 | |
| 5772933 | SHANNON KATINA | 9 FRONT ST | | | | NATCHEZ | MS | 39120 | |
| 5772934 | SHANNON KINA | 115 CHESTNUT DR | | | | HP | NC | 27262 | |
| 5772935 | SHANNON KINSTLER | 2501 LIBERTY ST | | | | ERIE | PA | 16502 | |
| 5772936 | SHANNON KITCHINGS | 1255 PENDALL LN | | | | CHATTANOOGA | TN | 37379 | |
| 5772937 | SHANNON KRISTI | 1622 S TROOST AVE | | | | TULSA | OK | 74136 | |
| 5772938 | SHANNON L ISLESS | 21 SAINT MARLYS LN | | | | SALEM | NH | 03079 | |
| 5772939 | SHANNON L MADZNE | 3567 SUNRISE DR | | | | IMPERIAL | MO | 63052 | |
| 5772940 | SHANNON LABOUR | 1610 ORANGE STREET | | | | BERWICK | PA | 18603 | |
| 5472558 | SHANNON LAURA | 315 STATE ST | | | | WASHINGTON | MO | 63090 | |
| 5772941 | SHANNON LAWALTER | 3924 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | |
| 5772942 | SHANNON LEVART | 1 FIR TREE LN | | | | WRIGHT CITY | MO | 63390 | |
| 5472559 | SHANNON LINDA | 1081 ORLEANS RD | | | | NORTH CHATHAM | MA | 02650 | |
| 5772943 | SHANNON LINGLE | 7141 S VUELTA SILUETA | | | | TUCSON | AZ | 85756 | |
| 5772944 | SHANNON LONG | 4 MI N OF PINE RIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5772945 | SHANNON LONTZ | 12211 SIERRA DRIVE E | | | | TRUCKEE | CA | 96161 | |
| 5772946 | SHANNON LOTT | 188 MIDLAND PKWY APT 520 | | | | SUMMERVILLE | SC | 29485 | |
| 5772947 | SHANNON LOVELACE | 993 NEWHOUSE RD | | | | ELLENBORO | NC | 28040 | |
| 5772948 | SHANNON LUCICH | PO BOX 2045 | | | | NEVADA CITY | CA | 95959 | |
| 5772949 | SHANNON LUDWIG | 5115 SW OHIO | | | | AUGUSTA | KS | 67010 | |
| 5772950 | SHANNON M HALL | 301 E 18TH ST | | | | ROLLA | MO | 65401 | |
| 5772951 | SHANNON M JONES | 28 BROOKLYN DR | | | | BROOKLYN | CT | 06234 | |
| 5772952 | SHANNON MANNING | 1409 N 4TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5472560 | SHANNON MARJORIE | 7861 E CORONADO RD | | | | SCOTTSDALE | AZ | 85257-2250 | |
| 5772953 | SHANNON MARTINEZ | 13012 10TH AVE S | | | | TACOMA | WA | 98444 | |
| 5772954 | SHANNON MARY | 10001 KEOKUK AVE | | | | CHATSWORTH | CA | 91311 | |
| 5772955 | SHANNON MAYSE | 103 ARROWOOD DR | | | | SHELBY | NC | 28152 | |
| 5772956 | SHANNON MCCAIN | 204 W MAIN ST | | | | MOUNTVILLE | PA | 17554 | |
| 5772957 | SHANNON MCCORMICK | 41 RIDGECREST DR | | | | LAFAYETTE | GA | 30728 | |
| 5772958 | SHANNON MCDANIEL | 833 CATHEDRAL DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5772959 | SHANNON MELV SYLVAN WOODARD | 5540 N 33RD ST | | | | OMAHA | NE | 68111 | |
| 5772960 | SHANNON MESSINA | 4241 MANHATTAN AVE 3 | | | | BRUNSWICK | OH | 44212 | |
| 5772961 | SHANNON MILLER | 6100 SOUNDVIEW DR APT 10G | | | | GIG HARBOR | WA | 98335 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772962 | SHANNON MITCHELL | 3030 MIDDLETOWN ROAD | | | | BRONX | NY | 10461 | |
| 5772963 | SHANNON MORRIS | PO BOX 352 | | | | ROSCOMMON | MI | 48653 | |
| 5772964 | SHANNON MORRISON | 33 NEWMAN ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5772965 | SHANNON MORSE | 1213 E ST | | | | GASTONIA | NC | 29170 | |
| 5772966 | SHANNON MUNDT | 6495 TIMBER BLUFF POINT | | | | COLORADO SPG | CO | 80918 | |
| 5772967 | SHANNON MUNOZ | 1357 SOUTH COLUMBIA | | | | FRANKFURT | IN | 46041 | |
| 5772968 | SHANNON MURRAY | 3725 HIGHWAY O | | | | FARMINGTON | MO | 63640 | |
| 5772969 | SHANNON N OLSON | 14201 XENON ST NW UNIT 19 | | | | ANOKA | MN | 55303 | |
| 5772970 | SHANNON NATHAN | 112 SAUNDERS AVE | | | | BECKLEY | WV | 25801 | |
| 5772971 | SHANNON NEGRON | 13355 VERBENA APT158 | | | | DHS | CA | 92240 | |
| 5772972 | SHANNON NEWBON | 3032 CERAR AVES | | | | MINNEAPOLIS | MN | 55407 | |
| 5772973 | SHANNON NEWMAN | 1300 RENTSANTS C | | | | CHARLESTON | WV | 25311 | |
| 5772974 | SHANNON NICHOLE | 7309 RIDERS ROAD | | | | BOOTHWYN | PA | 19061 | |
| 5772975 | SHANNON NORTH | 3152 BELLE ST | | | | ALTON | IL | 62002 | |
| 5772976 | SHANNON O BRYAN | 205 MAIN STE BOX 56 | | | | CARVER | MN | 55315 | |
| 5772977 | SHANNON OROZCO | 1549 N GILBERT AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5772978 | SHANNON P VANDENBOS | 1906 71ST AVE N | | | | BROOKLYN CTR | MN | 55430 | |
| 5772979 | SHANNON PAIGE | 650 EAST ST | | | | DETROIT | MI | 48201 | |
| 5772980 | SHANNON PARKMAN | 267 SMITH CHAPEL RD | | | | LAUREL | MS | 39443 | |
| 5772981 | SHANNON PAUL | 148 N RIVER CT APT | | | | MOUNT CLEMONS | MI | 48043 | |
| 5772982 | SHANNON PEACHEY | 243 NAVAJO DR | | | | HENDERSON | NV | 89015 | |
| 5772983 | SHANNON PHILLIPS | 697 SAINT ANDREWS COURT | | | | PONTIAC | MI | 48340 | |
| 5772984 | SHANNON POOLER | 9 OSBOURNE ST | | | | FAIRFIELD | ME | 04937 | |
| 5772985 | SHANNON PRITCHARD | 1826 N MADISON AVE | | | | ANDERSON | IN | 46011 | |
| 5772986 | SHANNON R MATTHEWS | 28 N ST NW | | | | WASHINGTON | DC | 20001 | |
| 5472561 | SHANNON RACHEL | 6717 GRANT AVE SACRAMENTO 067 | | | | CARMICHAEL | CA | | |
| 5772987 | SHANNON RENEE | PO BOX 43 | | | | DOVER | OK | 73734 | |
| 5772988 | SHANNON REYNOLDS | 2102 POPLAR ST | | | | ERIE | PA | 16502 | |
| 5772989 | SHANNON RICHARDS | 468 PATRICIA DRIVE | | | | SALEM | VA | 24153 | |
| 5772990 | SHANNON RICK CLARKSON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | |
| 5772991 | SHANNON RIVEN | 2035 JOFFER | | | | TOLEDO | OH | 43611 | |
| 5472562 | SHANNON ROBERT | 1563 HURRICANE CREEK RD | | | | GURLEY | AL | 35748 | |
| 5772992 | SHANNON ROBINSON | 12019 PAULETTERD RD | | | | BALTIMORE | MD | 21224 | |
| 5434397 | SHANNON ROCHFORD | 6 KONSCHAK AVE | | | | DOVER | DE | 19904 | |
| 5772993 | SHANNON ROCKETT | 30976 WALKER NORTH RD | | | | WALKER | LA | 70785 | |
| 5772994 | SHANNON ROSS-EDWARDS | 50 LEANEE LANE | | | | PONTIAC | MI | 48340 | |
| 5772995 | SHANNON ROTUNDA | 6 PARTRIDGE ST | | | | JAMESTOWN | NY | 14701 | |
| 5772996 | SHANNON RUFFIN | 7919 JOHNSON AVE | | | | LANHAM | MD | 20706 | |
| 5772997 | SHANNON RUSSELL | 604 S SHENANDOAH DR | | | | LATROBE | PA | 15650 | |
| 5772998 | SHANNON RYAN | 7710 36TH AVE N NO307 | | | | MINNEAPOLIS | MN | 55427 | |
| 5772999 | SHANNON S ARTIS | 2536 EDGECOMBE CIR N APTD | | | | BALTIMORE | MD | 21215 | |
| 5472563 | SHANNON SALES | 695 MORNINGVIEW AVE SUMMIT153 | | | | AKRON | OH | | |
| 5773001 | SHANNON SCARLETT | 2700 CULBERSON LANE 6 | | | | HAW RIVER | NC | 27258 | |
| 5773002 | SHANNON SCHROEDER | 66 CASS AVE | | | | CHEEKTOWAGA | NY | 14206 | |
| 5773003 | SHANNON SCOTT | 601 DRIVING PARK | | | | ROCHESTER | NY | 14613 | |
| 5773004 | SHANNON SEAL | 1015 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5773005 | SHANNON SELENA | 1553 W MAIN ST | | | | TAMPA | FL | 33607 | |
| 5773006 | SHANNON SEYMOUR | 8113 LOUISVILLE WAY | | | | INDIANAPOLIS | IN | 46226 | |
| 5773007 | SHANNON SHAW | 750 SUNSET APT C13 | | | | JESUP | GA | 31545 | |
| 5773008 | SHANNON SHELTON | 6702 CO RD 58 | | | | OUTING | MN | 56662 | |
| 5773009 | SHANNON SHERIDAN | 895 ST RT 983 | | | | DIXON | KY | 42409 | |
| 5773010 | SHANNON SIPRESS | 14011 SE 177TH ST | | | | RENTON | WA | 98058 | |
| 5773011 | SHANNON SKIPPER | 17053 CATAMARAN DRIVE | | | | TEGA CAY | SC | 29708 | |
| 5773012 | SHANNON SLAGHT | 320 N JOLIET PL | | | | KENNEWICK | WA | 99336 | |
| 5773013 | SHANNON SMITH | 4614 DAISY AVENUE | | | | OREFIELD | PA | 18069 | |
| 5773014 | SHANNON SNYDER | 5240 EAST BRODWAY AVE | | | | TAMPA | FL | 33619 | |
| 5773015 | SHANNON SOLARI | 33112 BELLFLOWER | | | | ANTIOCH | CA | 94531 | |
| 5773016 | SHANNON STAFFLERI | 11335 TURKO AVE | | | | HESPERIA | CA | 92345 | |
| 5773017 | SHANNON STANLEY | 1031 FOREST GLEN DR | | | | DALTON | GA | 30720 | |
| 5773018 | SHANNON STONE | 1712 MLTRY TPK | | | | PLATTSBURGH | NY | 12901 | |
| 5773019 | SHANNON STOUT | 1264 PROSPECT ROAD | | | | PITTSBURGH | PA | 15227 | |
| 5773020 | SHANNON STRICKLAND | 1293 SUGARWOOD CIR | | | | BALTIMORE | MD | 21221 | |
| 5773021 | SHANNON STURGILL | 1155 E DOROTHY LANE | | | | KETTERING | OH | 45419 | |
| 5773022 | SHANNON SUCHABABY | 12233 WILFRED ST | | | | DETROIT | MI | 48213 | |
| 5773023 | SHANNON SUDEMANN | 341 6TH SSTW | | | | BROWERVILLE | MN | 56438 | |
| 5773024 | SHANNON TABITHA | 5210 STATE ROAD 33 N LOT 59 | | | | LAKELAND | FL | 33805 | |
| 5773025 | SHANNON TALLEY | 15B EARHART LANE | | | | BRONX | NY | 10475 | |
| 5773026 | SHANNON TAYLOR | 7613 WEYBURN ST | | | | HOUSTON | TX | 77028 | |
| 5773027 | SHANNON TERRI | 129 OAK ST | | | | PITTSTON | PA | 18640 | |
| 5773028 | SHANNON TERSHAWN | 2569 KENTUCKY DERBY DR | | | | VIRGINIA BCH | VA | 23456 | |
| 5773029 | SHANNON THOMAS | 8 HOLMES ST | | | | AYER | MA | 01432 | |
| 5472564 | SHANNON THOMAS | 8 HOLMES ST | | | | AYER | MA | 01432 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773030 | SHANNON THORNTON | 1103 ORCHARD STREET | | | | COVE | OR | 97824 | |
| 5773031 | SHANNON TIM | 3108 MEADOW AVE | | | | NORMAN | OK | 73072 | |
| 5773032 | SHANNON TORRES | 740 BURDECK STREET | | | | SCHENECTADY | NY | 12306 | |
| 5773033 | SHANNON TRESS | 1001 5TH AVE APT 104 | | | | CONWAY | PA | 15027 | |
| 5773034 | SHANNON TRIXIE | 2745 ZEEK LANE | | | | LANHAM | MD | 20706 | |
| 5773035 | SHANNON TUCKER | 34 S JERSEY ST | | | | DAYTON | OH | 45403 | |
| 5773036 | SHANNON VANTASSELL | 3244 170TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5773037 | SHANNON VENSKO | 330 HARLAN ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5773038 | SHANNON VOLPI | 6237 LITTLEWATER LN | | | | LAS VEGAS | NV | 89108 | |
| 5773039 | SHANNON VOTAVA | 530 2ND ST S | | | | WINSTED | MN | 55395 | |
| 5434399 | SHANNON VRELAND | 3413 HIGHWAY 26 | | | | WIGGINS | MS | 39577 | |
| 5773040 | SHANNON WAGNER | 715 NE 26TH TERR | | | | OCALA | FL | 34470 | |
| 5773042 | SHANNON WALLACE | 236 PEARL AVE | | | | SAN CARLOS | CA | 94070 | |
| 5773043 | SHANNON WARDLAW | 3740 MOUNT VERNON | | | | LAKE ORION | MI | 48360 | |
| 5434401 | SHANNON WATSON | 632 EAST 49TH STREET | | | | LOS ANGELES | CA | 90001 | |
| 5472565 | SHANNON WAYNE | 12 DEB STREET | | | | PLAINVIEW | NY | 11803 | |
| 5773044 | SHANNON WEBER | 9123 E MISSISSIPPI AVENUE | | | | DENVER | CO | 80247 | |
| 5773045 | SHANNON WEILER | 861 W KNOWLES CIRCLE | | | | MESA | AZ | 85210 | |
| 5773046 | SHANNON WHEEL | 2100 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 5773047 | SHANNON WHITE | 54 PALO VERDE CIR | | | | SACATON | AZ | 85147 | |
| 5773048 | SHANNON WHITLATCH | 4425 CRESTVIEW DR | | | | NORCO | CA | 92860 | |
| 5773049 | SHANNON WILLIAMS | 516 BURNS ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5773050 | SHANNON WILLIS | 466 JACKSON STREET | | | | WESTPORT | WA | 98595 | |
| 5773051 | SHANNON WOOTTEN | 401 MOSS HILL LN APT J | | | | SALISBURY | MD | 21804 | |
| 5773052 | SHANNON YERKES | 711 DELAWARE TRAIL | | | | GLEN SPEY | NY | 12737 | |
| 5773053 | SHANNON YOSHIDA | 187 CLYDESDALE LN SE | | | | MABLETON | GA | 30126 | |
| 5773054 | SHANNON YOUNG | 15600 TERRENCE RD 801 | | | | EAST CLEVELAND | OH | 44112 | |
| 5773055 | SHANNON YVETTESTEVIE | 113 W HUGGINS ST | | | | MANNING | SC | 29102 | |
| 5773056 | SHANNON ZITLOW | 317 KNUTSON DR | | | | MADISON | WI | 53704 | |
| 5773058 | SHANNONARTIS MCCARTER BUNCH | 1261 GALYA RD | | | | PATRIOT | OH | 45658 | |
| 5773059 | SHANNON-ASHL POTTS | 313 63 RD AVE N | | | | MYRTLE BEACH | SC | 29572 | |
| 5773061 | SHANNTRELL JACKSON | 903 E 80TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5773062 | SHANON BILLS | 308 CEDAR PATH | | | | HOKAH | MN | 55941 | |
| 5773063 | SHANON CRISPEN | 856 HUEY ROAD | | | | RIMERSBURG | PA | 16248 | |
| 5773064 | SHANON JUDIE | 19281 ROCKY SUMMIT | | | | PERRIS | CA | 92570 | |
| 5773065 | SHANON MILLER | 16710 STMARYS CHURCH RD | | | | AQUASCO | MD | 20608 | |
| 5773066 | SHANQUILA ALSTON | 476 STEADFAST RD | | | | ANDREWS | SC | 29510 | |
| 5773067 | SHANQUINETT DOTSON | 5660 SOUTH LAKESHORE DR | | | | SHREVEPORT | LA | 71119 | |
| 5773068 | SHANREKA SORRELLS | 512 S CHICAGO AVE | | | | ROCKFORD | IL | 61101 | |
| 5773069 | SHANT SHANT | 525 C ST 401 | | | | SAN DIEGO | CA | 92101 | |
| 5773070 | SHANTA BAKER | 1049 SANDGROUSE LANE | | | | PERRIS | CA | 92571 | |
| 5773071 | SHANTA BRANCH | 251B WILDER DR | | | | SAVANNAH | GA | 31401 | |
| 5773072 | SHANTA COLLINS | 514 OLD COUNTRY CLUB ROAD | | | | MARION | MS | 39142 | |
| 5773074 | SHANTA GASPER | 1313 CHARBONNET ST | | | | NEW ORLEANS | LA | 70117 | |
| 5773075 | SHANTA GORDON | 317 JUDY DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5773076 | SHANTA HALL | 175 HARDIN ST | | | | ROCK HILL | SC | 29730 | |
| 5773077 | SHANTA L RELIFORD | 4036 PIKES PEAK AVE | | | | MEMPHIS | TN | 38106 | |
| 5773078 | SHANTA MCWHORTER | 1021 EAST MAIN ST | | | | ZANESVILLE | OH | 43701 | |
| 5773079 | SHANTA PATEL | 1618 E 16TH AVE | | | | CORDELE | GA | 31015 | |
| 5773080 | SHANTA ROGERS | 713 1ST ST | | | | JACKSON | MI | 49203 | |
| 5773081 | SHANTAE LEE | 855 CHESAPEAKE ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5773082 | SHANTAE ROGERS | 8283 WHITCOMB | | | | DETROIT | MI | 48228 | |
| 5773084 | SHANTAE STANBERRY | 18 PEOPLES ST | | | | STARKVILLE | MS | 39759 | |
| 5773085 | SHANTAE STANLEY | 23 FLAGSTONE LN | | | | EAST STROUDSBURG | PA | 18301 | |
| 5773086 | SHANTAE STEWART | 20475 TERRELL | | | | DETROIT | MI | 48234 | |
| 5773087 | SHANTAELLIA JENNINGS | 935 ELLER AVE | | | | AKRON | OH | 44306 | |
| 5773088 | SHANTAL ALSTON | 222 LANIER DRAPT 92 | | | | STATESBORO | GA | 30458 | |
| 5773089 | SHANTAL SCOTT | 906 FREEMONT AVE E UNIT 2 | | | | ST PAUL | MN | 55106 | |
| 5773090 | SHANTANELEE HUERTAS | 68 SAINT JACOB ST | | | | ROCHESTER | NY | 14621 | |
| 5773092 | SHANTASHA BEW | 458 9TH ST | | | | ELYRIA | OH | 44035 | |
| 5773093 | SHANTAVIA CURTIS | 1046 HASKEL AVE | | | | ROCKFORD | IL | 61103 | |
| 5773094 | SHANTAVIA HOWARD | 10910 CRYSTAL HILL CT | | | | CINCINNATI | OH | 45240 | |
| 5773095 | SHANTAVIA WEST | 238 ELM ST | | | | ALBANY | NY | 12202 | |
| 5773097 | SHANTAY FISHER | 6102 BROCKWORTH DRIVE APT F | | | | INDIANAPOLIS | IN | 46203 | |
| 5773098 | SHANTAY MILLER | 3592 HAYES ST NE APT 301 | | | | WASHINGTON | DC | 20019 | |
| 5773099 | SHANTE BIAS | 4855 W ARBY AVE 3018 | | | | LAS VEGAS | NV | 89148 | |
| 5773100 | SHANTE BOND | 2623 WAVERLY WAY APT C | | | | NORFOLK | VA | 23504 | |
| 5773101 | SHANTE CLAXTON | 9107 KEMPTON AVE | | | | CLEVELAND | OH | 44108 | |
| 5773102 | SHANTE D HOPES | 933 E 130TH PL | | | | CHICAGO | IL | 60827 | |
| 5773103 | SHANTE DAVIS | 3618 TORRANCE DR | | | | TOLEDO | OH | 43607 | |
| 5773104 | SHANTE ERVIN | 3793 SOFT WIND DR | | | | COLUMBUS | OH | 43232 | |
| 5773105 | SHANTE HUNTER | 99 OSWEGO ST | | | | SPRINGFIELD | MA | 01105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773106 | SHANTE JENKINS | 2829 LINCOLNWAY WEST | | | | SOUTH BEND | IN | 46628 | |
| 5773108 | SHANTE M WIREMAN | 125 GREENWOOD STREET | | | | JESUP | GA | 31545 | |
| 5773109 | SHANTE SMITH | 1714 MACOMBER | | | | TOLEDO | OH | 43606 | |
| 5773110 | SHANTE SPARKS | 581 MERRIMACK ST | | | | MANCHESTER | NH | 03103-3425 | |
| 5773111 | SHANTE THOMPSON | 5834 WALLACE RD | | | | HAMMOND | IN | 46320 | |
| 5773112 | SHANTE WIREMAN | 1220 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5773113 | SHANTEA BERNIARD | 3812S110 SERVE RD W AOT 143 | | | | METARIE | LA | 70001 | |
| 5773114 | SHANTE-CHER WAITERS-SELLERS | 892 BIG BEN CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5773115 | SHANTEE BROWN | 76SABLE POINT DRV | | | | HERCAIN | WV | 25302 | |
| 5773116 | SHANTEE SPADY | 41 S WARNER AVE | | | | BRYN MAWR | PA | 19010 | |
| 5773117 | SHANTEINGO WALKER | 2820 TURNPIKE ROAD APT 1 | | | | PORTSMOUTH | VA | 23701 | |
| 5773118 | SHANTEIRA AIRAMIS | 5820 NW 17TH PL | | | | SUNRISE | FL | 33313 | |
| 5773119 | SHANTEL ALLEN | 114 BROOKFIELS DR | | | | KNIGHTDALE | NC | 27545 | |
| 5773120 | SHANTEL ANDERSON | 1706 S AVONDOLE STREET | | | | PHILADELPHIA | PA | 19142 | |
| 5773121 | SHANTEL BACHMEIER | 222 N 2ND ST | | | | SELFRIDGE | ND | 58568 | |
| 5773122 | SHANTEL BYRD | 27090 4TH ST S | | | | ST PETE | FL | 33705 | |
| 5773124 | SHANTEL D CARLISLE | 2015 CORNELL AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 5773125 | SHANTEL FORTE | 1400 STRAWBERRY PLACE APT 156 | | | | PLANT CITY | FL | 33563 | |
| 5773126 | SHANTEL GIBSON | 5341 W VAN BUREN | | | | CHICAGO | IL | 60644 | |
| 5472566 | SHANTEL GLASS | 222 NW 22ND ST APT 206 | | | | MIAMI | FL | 33127-4864 | |
| 5773127 | SHANTEL JAMES | PO BOX 3280 | | | | HARBOR VIEW | VI | 00820 | |
| 5773128 | SHANTEL L HOPKINS | 547 W MARKET ST FL3 | | | | YORK | PA | 17401 | |
| 5773129 | SHANTEL L TIPPIT | 8205 WASHINGTON BLVD | | | | JESSUP | MD | 20794 | |
| 5773130 | SHANTEL LITTLEJOHN | 3401 ALGONQUIN ST | | | | DETROIT | MI | 48215 | |
| 5773131 | SHANTEL LYNCH | 47 JACOBS TRAIL | | | | NORWELL | MA | 02050 | |
| 5773132 | SHANTEL MALA | P O BOX 5981 | | | | ST THOMAS | VI | 00803 | |
| 5773133 | SHANTEL MARBLE | 250 TULLAH DR | | | | SUMTER | SC | 29150 | |
| 5773134 | SHANTEL PERRY | 700 DWIER | | | | RATON | NM | 87740 | |
| 5773135 | SHANTEL SMITH | 2190 ALGONQUIN | | | | DETROIT | MI | 48215 | |
| 5773136 | SHANTEL TABB | 6516 CHAFFEE RD APT 134 | | | | DES MOINES | IA | 50315 | |
| 5773137 | SHANTEL TAYLOR | 3819 WOODRIDGE ROAD | | | | BALTIMORE | MD | 21229 | |
| 5773138 | SHANTEL THOMAS | 99 HEATHER HIGHLANDS | | | | PITTSTON | PA | 18640 | |
| 5773139 | SHANTEL WILLIAMS | 1530 43RD AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5773140 | SHANTELAY BARNES-BOLDS | 3913 BUTLER ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5773141 | SHANTELE COLE | 462 CLEARVIEW DR | | | | EUCLID | OH | 44123 | |
| 5773142 | SHANTELL BULLARD | 2360 CUMBERLAND GAP DR103 | | | | FAYETTEVILLE | NC | 28301 | |
| 5773143 | SHANTELL GARDNER | 663 BARTON LANGDON | | | | FAYETTEVILLE | NC | 28314 | |
| 5773144 | SHANTELL HEREFORD | 1707 VANCE | | | | TOLEDO | OH | 43607 | |
| 5773145 | SHANTELL JACKSON | 3455 COLONY LAKE CT | | | | CANAL WINCHESTER | OH | 43110 | |
| 5773146 | SHANTELL JORDAN | 3348 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5773147 | SHANTELL PRITCHETT | 768 E 46TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5773148 | SHANTELL SHAW | 340 FAYETTE CORNER RD | | | | WHITEVILLE | TN | 38075 | |
| 5773149 | SHANTELLE DAMON | 434 PERRY STREET | | | | BUFFALO | NY | 14204 | |
| 5773150 | SHANTELLE MACK | 1415 CONGRESS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5773151 | SHANTELLE PUGH | 76 6TH ST | | | | BRIDGEPORT | CT | 06607 | |
| 5773152 | SHANTELLE RANDOLPH | 1407 EAST 64TH ST | | | | TACOMA | WA | 98404 | |
| 5773153 | SHANTENA DAVIS | 3808 MARVIN ST | | | | MEMPHIS | TN | 38127 | |
| 5773155 | SHANTERRA REDDIX | 14200 HWY 57 | | | | VANCLEAVE | MS | 39565 | |
| 5773156 | SHANTHONI RILEY | 208 BTW HOMES APT 208 | | | | PARIS | TX | 75460 | |
| 5773157 | SHANTHOSH SHANMUGAM | 1520 SUNBOW FALLS | | | | RALEIGH | NC | 27609 | |
| 5773158 | SHANTI CORPORATION | 1212 AVENUE OF THE AMERICAS 23RD F | | | | NEW YORK | NY | 10036 | |
| 5434403 | SHANTI CORPORATION | 1212 AVENUE OF THE AMERICAS 23RD F | | | | NEW YORK | NY | 10036 | |
| 5773159 | SHANTI RAY | 24 NORHTUMBERLAND AVE | | | | BUFFALO | NY | 14215 | |
| 5773160 | SHANTIA DAVIS | 1245 ROSADA DR | | | | CHARLOTTE | NC | 28213 | |
| 5773161 | SHANTIA JONES | 3353 8TH AVE | | | | RACINE | WI | 53402 | |
| 5773162 | SHANTIA WILLIAMS | 11326 STRATTON PARK DR | | | | TAMPA | FL | 33617 | |
| 5773163 | SHANTIER BARNES | 3709 RIDGECROFT ROAD | | | | BALTIMORE | MD | 21206 | |
| 5773164 | SHANTIKA SAXTON | PO BOX 7065 | | | | DETROIT | MI | 48224 | |
| 5773165 | SHANTIL RUCKER | 219 NW 15TH PL | | | | OCALA | FL | 34472 | |
| 5773166 | SHANTINEE DILLARD | 5224 28TH AVE S | | | | MINNEAPOLIS | MN | 55106 | |
| 5773168 | SHANTITA WILLIAMS | 19964 GREENVEIW | | | | DETROIT | MI | 48219 | |
| 5773169 | SHANTKEL ENGLISH | 34102 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5773170 | SHANTLLE BRIDGES | 1331 GROSS | | | | E ST LOUIS | IL | 62205 | |
| 5773171 | SHANTRA TAYLOR | 14217 WINTHROP ST | | | | DETROIT | MI | 48227 | |
| 5773172 | SHANTRELL BRIGGS | 612 53RD AVE S | | | | ST PETE | FL | 33705 | |
| 5773173 | SHANTRELL LANDRY | 3162 CESAR LANE | | | | DONALDSONVL | LA | 70346 | |
| 5773174 | SHANTRELL WILLAMSON | 1600 SEDGWICK 20S | | | | BRONX | NY | 10458 | |
| 5773176 | SHANTRICE DOTSON | 2655 DAVID DR | | | | NIAGARA FALLS | NY | 14304 | |
| 5773177 | SHANTRICS PATTERSON | 1401 SEMMES ST | | | | MEMPHIS | TN | 38114 | |
| 5773178 | SHANTRON RANKINS | 2700 WHITNEY | | | | HARVEY | LA | 70058 | |
| 5773179 | SHANTWAN SMITH | 1701 EAST LITTLE CREEK ROAD APT | | | | NORFOLK | VA | 23518 | |
| 5773180 | SHANTY MITCHELL | 445 CENTRAL RD | | | | RESERVE | LA | 70052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773181 | SHANTZ JANETTE | 289 FOREST LANE | | | | BRANSON | MO | 65616 | |
| 5472567 | SHANTZ MELISSA | 100 OLD CHEQUESSETT NECK RD | | | | WELLFLEET | MA | 02667 | |
| 5773182 | SHANWTELLE MCRAE | 26466 WALDORF ST | | | | ROSEVILLE | MI | 48066 | |
| 5773183 | SHANYA WILLIAMS | 2304 SUSSEX ST | | | | LYNCHBURG | VA | 24501 | |
| 5773184 | SHANY M ABEYTA | 2242 SEPTEMBER DR | | | | MODESTO | CA | 95355 | |
| 5773185 | SHAOLIN KEITH | 201 E TELFAIR ST K70 | | | | AUGUSTA | GA | 30901 | |
| 5773186 | SHAON MARSHA | 142 TIMBERLAND | | | | HOLLISTER | MO | 65672 | |
| 5773187 | SHAONA BREAST | 416 E JEFFERSON | | | | RIVERTON | IL | 62561 | |
| 5773188 | SHAPAUL MOSS | 3644 NORTH GLEEN ARM ROAD APARTMEN | | | | INDIANAPOLIS | IN | 46224 | |
| 5773189 | SHAPE CHRISTINA | 4315 ST RT 38 NE | | | | LONDON | OH | 43140 | |
| 5773190 | SHAPERO HELENE | 15645 HILTON ST | | | | SOUTHFIELD | MI | 48075 | |
| 5434405 | SHAPES SECRETS LLC | 10049 NW 89TH AVE SUITE 10 | | | | HIALEAH | FL | 33010 | |
| 5773191 | SHAPIERA TWEDDLE | 7846 SIENNA SPRINGS DR | | | | LAKE WORTH | FL | 33463 | |
| 5472568 | SHAPIN PEDRO | 48 HAIGHT ST APT 3 | | | | SAN FRANCISCO | CA | 94102-5830 | |
| 5773192 | SHAPIRO CARLOS | 203 YOAKUM PKWY 822 | | | | AKEXABDRIA | VA | 22304 | |
| 5773193 | SHAPIRO DEBORAH | 3 HENRY CT | | | | SUFFERN | NY | 10901 | |
| 5472569 | SHAPIRO ETHEL | 414 S RAMPART BLVD APT D | | | | LOS ANGELES | CA | 90057-1735 | |
| 5773194 | SHAPIRO FELAX | 200 CHARTIERS AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5403943 | SHAPIRO JODY ASO HIGH POINT PREFERRED INS COMPANY | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5472570 | SHAPIRO MARINA | 35 MOREWOOD OAKS | | | | PORT WASHINGTON | NY | 11050-1603 | |
| 5472571 | SHAPIRO MICHAEL | 620 RIDGEWOOD AVENUE | | | | WOODBRIDGE | NJ | 07095 | |
| 5773196 | SHAPLEY CHARLES | 8106 PACE RD | | | | NORFOLK | VA | 23518 | |
| 5434407 | SHAPLEY LEON ET AL | 900 WASHINGTON AVE RM 2 | | | | GREENVILLE | MS | 38701-3752 | |
| 5773197 | SHAPMAN GABRIELA | CALLE ASTROS URB LOS ANGELES 1 | | | | CAROLINA | PR | 00979 | |
| 5773198 | SHAPPELL KENNY | 7825 EDWARDS ST | | | | REMBERT | SC | 29210 | |
| 5773200 | SHAQETTA J MCLAUGHLIN | 4246 4TH STREET SE APT 301 | | | | WASHINGTON | DC | 20032 | |
| 5773201 | SHAQETTA TAYLOR | 856 PARKBROOK TRAIL 867 APT A4 | | | | BHAM | AL | 35215 | |
| 5773202 | SHAQUA CLAY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5773203 | SHAQUAIL FAYNE | 7140 W CHAMBERS CT | | | | MILWAUKEE | WI | 53210 | |
| 5773204 | SHAQUAILA JOHNSON | 256 BROAD MEADOWS BLVD | | | | COLUMBUS | OH | 43214 | |
| 5773205 | SHAQUALA BROWN | 20 REDNER APT 102 | | | | BATTLE CREEK | MI | 49037 | |
| 5773206 | SHAQUALA-TAY JACKSON-SALSBURY | 1701 GARNET LN 3204 | | | | FORT WORTH | TX | 76112 | |
| 5773207 | SHAQUALLA SIMMONS BARBRA | 782 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5773208 | SHAQUAN JONES | 508 SEELEY RD | | | | SYRACUSE | NY | 28213 | |
| 5773209 | SHAQUAN STEWART | 1319 LACLEDE AVE APT 213 | | | | JAX | FL | 32205 | |
| 5773210 | SHAQUAN WILLIAMS | 2203 BUNGLOW RD | | | | AUGUSTA | GA | 30906 | |
| 5773211 | SHAQUANA BEARD | 700 E 140 ST | | | | BRONX | NY | 10454 | |
| 5773212 | SHAQUANA CORNELIOUS | 1051 HENSLOW LN | | | | INDIANAPOLIS | IN | 46203 | |
| 5773213 | SHAQUANA JENKINS | 193 LONGSIGHT LN | | | | ROCK HILL | SC | 29730 | |
| 5773214 | SHAQUANDA DUNN | 3805 JAY ST NE8 | | | | WASHINGTON | DC | 20019 | |
| 5773215 | SHAQUANDA JOHNSON | POO BOX 714 | | | | HIGHLAND CITY | FL | 33846 | |
| 5773216 | SHAQUANDA THOMAS | 5934 MALTA ST | | | | PHILADELPHIA | PA | 19120 | |
| 5773217 | SHAQUANDRA MCRAE | 50 WOOTEN MONROE ROAD | | | | CLARKTON | NC | 28433 | |
| 5773218 | SHAQUANDRA ULMER | 8355 SE HW 47 | | | | SUMMERFEILD | FL | 34491 | |
| 5773219 | SHAQUANN HAWKINS | 704 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212 | |
| 5773220 | SHAQUASIA GREENE | 2233 HAVERFORD DR | | | | CHESAPEAKE | VA | 23320 | |
| 5773221 | SHAQUASIA WARREN | 89 CHRISTOPHER AVE | | | | BROOKLYN | NY | 11212 | |
| 5773223 | SHAQUEL MINLEY | 1822 SHARBOT DR | | | | COLUMBUS | OH | 43229 | |
| 5773224 | SHAQUEL PERRY | 3024 EMBER DR APT 202 | | | | DECATUR | GA | 30034 | |
| 5773225 | SHAQUETTA JOHNSON | 1846 WILKENS AVE | | | | BALTIMORE | MD | 21223 | |
| 5773226 | SHAQUETTA L POWELL | 1719 THURGOOD ST | | | | NORFOLK | VA | 23523 | |
| 5773227 | SHAQUETTA MCDONALD | 750451 FRANK WEST AVE | | | | EL PASO | TX | 79904 | |
| 5773228 | SHAQUIANA DANDRIDGE | 4 LINCOLN AVE APT A6 | | | | CLEMENTON | NJ | 08021 | |
| 5773229 | SHAQUIELLA LEMONS | 3937 SUMNER ST | | | | SHREVEPORT | LA | 71109 | |
| 5773230 | SHAQUIKA HERBIN | 603 SECOND ST | | | | GIBBSONVILLE | NC | 27249 | |
| 5773231 | SHAQUILE SENTER | 44 OAKDALE AVE APT 2 | | | | AKRON | OH | 44302 | |
| 5773232 | SHAQUILA KIMBROUGH | 5307 HALEVILLE RD | | | | MEMPHIS | TN | 38116 | |
| 5773233 | SHAQUILLE BROWN | 1146 PROVIDENCE COURT | | | | FREDERICK | MD | 21702 | |
| 5773234 | SHAQUILLE NEAL | 1985 CAMPBELL STREET | | | | JACKSON | TN | 38305 | |
| 5773235 | SHAQUILLE STEWART | 22148 BRETON STREET | | | | LEONARDTOWN | MD | 20650 | |
| 5773236 | SHAQUILLE WALKER | 3203 N LINDEN RD | | | | FLINT | MI | 48504 | |
| 5773238 | SHAQUIRA K BLUE | 915 PROVIDENCE RSV LP | | | | LAKELAND | FL | 33805 | |
| 5773239 | SHAQUITA BOATMAN | 247 NORTH MEMORIAL DR | | | | RACINE | WI | 53405 | |
| 5773240 | SHAQUITA GAYLES | 2004 MARYLAND AVENUE NE | | | | WASHINGTON | DC | 20002 | |
| 5773241 | SHAQUITA WRIGHT | 1136 SOUTH ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5773242 | SHAQUITTA WILSON | 50LARKIN ST | | | | SUMTER | SC | 29150 | |
| 5773243 | SHAQUITTAJOHNSON SHAQUITTA | 1251 WILD GOOSE TRAIL | | | | SUMMERVILLE | SC | 29483 | |
| 5773244 | SHAQUITTIA RICHARDS | 8430 MISSION CT | | | | TAMPA | FL | 33617 | |
| 5773245 | SHAQURIA ALLEN | 5209 BARIEN RD | | | | BALTO | MD | 21206 | |
| 5773246 | SHAQWELL JOHNSON | 2312 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5773248 | SHARA DERK | 912 E SUNBURY ST | | | | SHAMOKIN | PA | 17872 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773249 | SHARA FRITZINGER | 415 N 4TH ST | | | | LEHIGHTON | PA | 18235 | |
| 5773250 | SHARA HAYES | 1415 E WEBER RD | | | | COLUMBUS | OH | 43211 | |
| 5773251 | SHARA PATTERSON | 120 DOGWOOD ST | | | | SHEPHERD | TX | 77371 | |
| 5773252 | SHARA SCHARF | 5563 DOLRES AVE | | | | BALTIMORE | MD | 21227 | |
| 5434409 | SHARA TOOBERT | 98 CANTON ST | | | | WEST HAVEN | CT | 06516 | |
| 5434411 | SHARAD MITTAL | 8573 154TH AVE NE | | | | REDMOND | WA | 98052-3557 | |
| 5434413 | SHARAD SAINI | 44280 ACUSHNET TER | | | | ASHBURN | VA | 20147-7101 | |
| 5773254 | SHARAD SINGH | 827 MARIPOSA ST APT 10 | | | | GLENDALE | CA | 91205 | |
| 5434415 | SHARADA GANESAN | 25 LINDEN HEIGHTS | | | | NORWALK | CT | 06851 | |
| 5773255 | SHARADE C GORDON | 4938 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5773256 | SHARADI KWELI | 2495 S 14490E RD | | | | PEMBROKE TWP | IL | 60958 | |
| 5773257 | SHARAE WHITAKER | 4606 BEECHER | | | | FLINT | MI | 48532 | |
| 5773258 | SHARAF HERBERT | 1050C RAMSGATE DRIVE | | | | STERLING | VA | 20164 | |
| 5773259 | SHARAHSHA STROBLE | 155 RIDGE RD APT1602 | | | | GREENVILLE | SC | 29609 | |
| 5773260 | SHARAKA HUFFMAN | 1857 ATWOOD DR | | | | PENSACOLA | FL | 32514 | |
| 5773261 | SHARALYN SINGLETON | 1903 MAIN STREET APPT 31 | | | | LA MARQUE | TX | 77568 | |
| 5773262 | SHARALYNNE B MYREE | 707 CARUTHERS RD | | | | CHATTANOOGA | TN | 37411 | |
| 5773263 | SHARALYNNE MYREE | 707 CARUTHERS RD | | | | CHATTANOOGA | TN | 37409 | |
| 5773264 | SHARAN TEIXEIRA | 87252 ST JHCNS RD A | | | | WAIANAE | HI | 96792 | |
| 5773265 | SHA-RANDA ADAMS | 2 DAVID LANE | | | | LEXINGTON | SC | 29073 | |
| 5773266 | SHARANDA COLLINS | 426 JEFFERSON ST | | | | SALISBURY | MD | 21804 | |
| 5773267 | SHARANDA PERSON | 2756 SUMMIT ARBORS CR APT | | | | MEMPHIS | TN | 38128 | |
| 5472572 | SHARAS SADE | 51 JACKMAN DR # A | | | | POUGHKEEPSIE | NY | 12603-1220 | |
| 5773268 | SHARAY CRAWLEY | 2314 N WOODSTOCK STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5773269 | SHARAY HOWARD | 4 EBBETT AVE | | | | QUINCY | MA | 02170 | |
| 5773270 | SHARAY JETTER | 813 MARKET ST APT A | | | | STEUBENVILLE | OH | 43952 | |
| 5773271 | SHARAYE SMILEY | 24697 PETERKINS ROAD | | | | GEORGETOWN | DE | 19947 | |
| 5773272 | SHARAYHA MOORE | 3115 WILTON LANE EAST TRAILER 2 | | | | FIFE | WA | 98424 | |
| 5773273 | SHARAYL WILLIAMS | 1120 JESSICA AVENUE | | | | LAS VEGAS | NV | 89104 | |
| 5472573 | SHARBROUGH JOEL | 2081 S RIDGE DR JOHNSON103 | | | | CORALVILLE | IA | 52241 | |
| 5773274 | SHARCIA CHAMBERS | 3724 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328 | |
| 5434417 | SHARDA OLSEN | 54 ELM STREET | | | | ISILP | NY | 11751 | |
| 5773275 | SHARDA M CHISOLM | 2854 JFKENDDEDYBLVD APT 205 | | | | JERSEY CITY | NJ | 07306 | |
| 5773276 | SHARDAE CARTER | 6429 SHATTUCK AVE | | | | OAKLAND | CA | 94609 | |
| 5773277 | SHARDAE HENDERSON | 3108 LEEDS ST | | | | BALTIMORE | MD | 21229 | |
| 5773278 | SHARDAE HITE | 1430 CARROLL ST | | | | BALTIMORE | MD | 21230 | |
| 5773279 | SHARDAE MALONE | 31 LAFAYETTE STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5773280 | SHARDAE SCOTT | 1736 N LONG AVE | | | | CHICAGO | IL | 60639 | |
| 5773281 | SHARDAE WAKEFIELD | 747 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 5773282 | SHARDAI NICEY | 515 MCINNIS ST | | | | PEMBROKE | NC | 28372 | |
| 5773283 | SHARDAI SHARDAIYVONNE | 1470 BOGGS ROAD APT 1005 | | | | DULUTH | GA | 30096 | |
| 5773284 | SHARDAY GIBB | 4626 S COMPTON | | | | ST LOUIS | MO | 63111 | |
| 5773285 | SHAR-DAYNN PALMER | 3007 PANOLA RD STE C203 | | | | LITHONIA | GA | 30038 | |
| 5773286 | SHARDE BARNES | 9103 FOX PARK ROAD | | | | CLINTON | MD | 20735 | |
| 5773287 | SHARDE HAYWOOD | 197017 RIDGEWOOD AVE | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5773288 | SHARDE TIQUANNA | 17031 COOKS PL APT 3D | | | | KING GEORGE | VA | 22485 | |
| 5773289 | SHARDINAE SMITH | 1844 FAIRFAX RD | | | | TOLEDO | OH | 43613 | |
| 5472574 | SHARE JOHN | PO BOX 22 | | | | COSHOCTON | OH | 43812 | |
| 5773290 | SHAREA JOHNSON | 502 M ST | | | | TIFTON | GA | 31794 | |
| 5773291 | SHAREACE SAMPLE | 128 N 53 ST | | | | PHILADELPHIA | PA | 19139 | |
| 4860895 | SHAREASALE COM INC | 15 W HUBBARD ST STE 500 | | | | CHICAGO | IL | 60654 | |
| 5773292 | SHAREATHA AMOS | 301 E HURRICANE RD | | | | BAY MINETTE | AL | 36507 | |
| 5773293 | SHARECE BAILEY | 590 EAST THIRD STREET | | | | MOUNT VERNON | NY | 10553 | |
| 5773294 | SHARECE DAVIS | 890 PROSPECT AVE 516 | | | | BROX | NY | 10459 | |
| 5773295 | SHAREDA DUCKWORTH | 3926 34TH TER S0 APT E | | | | ST PETERSBURG | FL | 33711 | |
| 5773296 | SHAREE BRYANT | 2510 BRITTON | | | | TEXARKANA | TX | 75501 | |
| 5773297 | SHAREE CLARKE | 715 W DELAWARE | | | | TOLEDO | OH | 43610 | |
| 5773298 | SHAREE ENGLISH | 8508 NOBLE AVE | | | | NORTH HILLS | CA | 91343 | |
| 5773299 | SHAREE HAMPTON | 957 W FROMER ST | | | | RIALTO | CA | 92376 | |
| 5773300 | SHAREE HARRIS | 216 COLLINS AVE | | | | BALTIMORE | MD | 21229 | |
| 5773301 | SHAREE KRIEGER | 25860 ANTLER RD | | | | STURGIS | MI | 49091 | |
| 5773302 | SHAREE MOSBY | 2718 CAROLINE APT A | | | | SAINT LOUIS | MO | 63104 | |
| 5773303 | SHAREE SANDERS | 1300 FAIRVIEW AVE | | | | BERWICK | PA | 18603 | |
| 5773304 | SHAREE SHAREE | 342 LANDING LN | | | | ELKTON | MD | 21921 | |
| 5773305 | SHAREE SYKES | 840 SW 10TH STREET | | | | HALLANDALE BEACH | FL | 33009 | |
| 5773306 | SHAREEF FRAZIER | 1085 JUNIPERO AVE | | | | LONG BEACH | CA | 90804 | |
| 5773307 | SHAREEFAH ROKES | 538 N MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5773308 | SHAREEKA RICE | 713 LANE ST | | | | JACKSON | MI | 49202 | |
| 5773310 | SHAREIKA LINDSEY | 1245 CENTRE PARKWAY APT116 | | | | LEXINGTON | KY | 40517 | |
| 5773311 | SHAREKA ADAMS | 1681 8TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5773312 | SHAREKA GLOVER | 3578 COLERIAN ROAD | | | | KINGSLNAD | GA | 31548 | |
| 5773313 | SHAREKA S BRANFORD | 91MARY LANE | | | | GLEN BURNIE | MD | 21061 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773314 | SHAREKA YOUNG | 96 WALNUT ST | | | | BROCKTON | MA | 02301 | |
| 5773315 | SHARELL GETER | 213 RUSSELL ST | | | | PONTIAC | MI | 48342 | |
| 5773316 | SHARELL JONES | 476 HATHORN COURT | | | | ELMIRA | NY | 14901 | |
| 5773317 | SHARELL SANFORD | 5855 ELBANK AVE | | | | STL | MO | 63120 | |
| 5773318 | SHARELL SMITH | 1230 W 105TH STREET APT 16 | | | | LOS ANGELES | CA | 90044 | |
| 5773319 | SHARELLA HOLLOWAY | 14651 OLD RIVER RD SOUTH | | | | STATESBORO | GA | 30461 | |
| 5773320 | SHARELLE BRISCOE | 35 OLD KNIFE PORT | | | | BALITMORE | MD | 21220 | |
| 5773321 | SHARELLE CAMACHO | 528 WINGSPAN WAY | | | | CRESTVIEW | FL | 32536 | |
| 5773322 | SHARELLE ROBINSON | 1100 VIRGINIA | | | | AKRON | OH | 44306 | |
| 5773323 | SHARELLE T BRISCOE | 35 OLD KNIFE CT | | | | MIDDLE RIVER | MD | 21220 | |
| 5773324 | SHAREN CELINE | 8829 RIIGS RD | | | | HYATSSVILLE | MD | 20784 | |
| 5773325 | SHARESE Y DAVIS | 4105 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | |
| 5773326 | SHARESE-RAVE MCCALLUM-HINES | 2026 CUNNINGHAM DR APT104 | | | | HAMPTON | VA | 23666 | |
| 5773327 | SHARESHA JONES | 2743 MENL AVE | | | | SAN DIEGO | CA | 92105 | |
| 5773328 | SHARESS WASHINGTON | 1301 SOUTH 29TH ST | | | | SOUTH BEND | IN | 46615 | |
| 5773329 | SHARETHA GREEN | 77640 S STEWART | | | | CHICAGO | IL | 60620 | |
| 5773330 | SHARETHA WILLIAMS | 2212 WESTY CARTIER AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5773331 | SHARETTA EVINS | 4268 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5773332 | SHARETTA HESTER | 1920 SAVANNAH TERRACE SE | | | | WASHINGTON | DC | 20020 | |
| 5773333 | SHARETTE STEPHAN | 1840 HILLSPRING LN | | | | LITHONIA | GA | 30058 | |
| 5773334 | SHAREY CHURMAGE | 758 SOMERS STAGE RD | | | | KALISPELL | MT | 59901 | |
| 5403496 | SHARHAN YVONNE S | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5434419 | SHARHAN YVONNE S | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5773335 | SHARHONDA BROWN | 840 MURRAY ST | | | | SUMTER | SC | 29150 | |
| 5773336 | SHARHONDA BYOD | 374 WILDWOOD AVE | | | | AKRON | OH | 44320 | |
| 5773337 | SHARHUN BLOUNT | 2304 ARDMORE CV | | | | MEMPHIS | TN | 38127 | |
| 5773338 | SHARI BARANSKI | 235DEARBORN RD LOT10 | | | | SUNCOOK | NH | 03275 | |
| 5773339 | SHARI BAULL | 35333 HONEYSUCKLE RD | | | | FRANKFORD | DE | 19945 | |
| 5773341 | SHARI BOYER | 105 SUMMERHILL TRAILER PARK | | | | CROWNSVILLE | MD | 21032 | |
| 5773342 | SHARI CAPRARO | 725 SW 148 AVE | | | | FT LAUDERDALE | FL | 33325 | |
| 5773343 | SHARI CHARRON | 461 CENTER AVE S | | | | GLENVILLE | MN | 56036 | |
| 5773344 | SHARI CLOUTIER | 15 E WABASHA ST | | | | DULUTH | MN | 55803 | |
| 5773345 | SHARI CLOWNEY | 2727 N OPAL ST | | | | PHILA | PA | 19132 | |
| 5773346 | SHARI CROSSLEY | 2942 9TH ST | | | | NIAGARA FALLS | NY | 14305 | |
| 5773347 | SHARI DEBOLT | 12904 TRIBUTE DR | | | | SARASOTA | FL | 33578 | |
| 5773348 | SHARI GRIFFIN | 501 SOUTH 54TH STREET | | | | CENTREVILLE | IL | 62207 | |
| 5773349 | SHARI HARRISON | 2709 KIWANIS CT | | | | BOWLING GREEN | KY | 42104 | |
| 5773350 | SHARI HERB | 149-20 82ND STREET | | | | HOWARD BEACH | NY | 11414 | |
| 5773351 | SHARI HILL | 10090 MILL RUN CIRCLE | | | | BALTIMORE | MD | 21225 | |
| 5434421 | SHARI ISRAEL | 1230 46TH ST | | | | BROOKLYN | NY | 11219-2026 | |
| 5773352 | SHARI L KANGAS | 1298 124TH CT NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5773353 | SHARI LAMBERT | 2390 ANTIOCH RD | | | | MORGANTON | NC | 28655 | |
| 5773354 | SHARI LAND | 24345 WILDERNESS OAK APT 1210 | | | | SAN ANTONIO | TX | 78258 | |
| 5773355 | SHARI MCCOOL | 146 PARK AVE | | | | KALISPELL | MT | 59901 | |
| 5773356 | SHARI MCDONALD | 70166 KESSINGTON RD | | | | EDWARDSBURG | MI | 49112 | |
| 5773357 | SHARI MONTENA | 6530 ROCKY BRANCH ROAD | | | | STONY CREEK | VA | 23882 | |
| 5773358 | SHARI MOORE | 23151 FAIN RD | | | | ELKMONT | AL | 35620 | |
| 5773359 | SHARI MORRIS | 3711 HUTCHINSON TRACE D | | | | CUMMING | GA | 30040 | |
| 5773360 | SHARI POLK | 235 ROBERTS DRIVE | | | | RIVERDALE | GA | 30274 | |
| 5773361 | SHARI REISMAN | 225 E PONCEDELEON AVE N | | | | DECATUR | GA | 30030 | |
| 5773363 | SHARI SLOANE | 17256 JASPER CT | | | | LAKEVILLE | MN | 55044 | |
| 5773364 | SHARI WEISBECKER | 7 GINGER CIR | | | | LEESBURG | FL | 34748 | |
| 5773365 | SHARI WILLIAMS | 2205 CEDAR ST | | | | QUINCY | IL | 62301-2240 | |
| 5773366 | SHARI WILLSE | 186 B WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5773367 | SHARIA SANDIFER HOWZE | 24 WINTHROP ST S | | | | ST PAUL | MN | 55119 | |
| 5773368 | SHARIANNA PICHARDO | 1429 NEILSON ROAD | | | | UTICA | NY | 13502 | |
| 5773369 | SHARIANNE BRANA | 30 FOSTER ST | | | | SPRINGFIELD | MA | 01105 | |
| 5773370 | SHARIBA THORNTON | 3163 OREGON 1ST FL | | | | ST LOUIS | MO | 63118 | |
| 5773371 | SHARICA NAIR | 1440 GUS PERDUE ROAD | | | | WRENS | GA | 30833 | |
| 5773372 | SHARICE DAVIS | 52 FOXLEA DR | | | | JACKSON | TN | 38305 | |
| 5773373 | SHARICE EVANS | 626 CURTAIN STREET | | | | HARRISBURG | PA | 17110 | |
| 5773374 | SHARICE R YOUNG | 2015 12TH ST | | | | TOLEDO | OH | 43620 | |
| 5773375 | SHARICE ROGERS | 1912 SAVANNAH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5773376 | SHARICKA NEST | 1271 LINIT AVE | | | | BALTO | MD | 21239 | |
| 5773377 | SHARIDAN ROBINSON | 7474 TENNESSEE DR | | | | CREEDMOOR | IL | | |
| 5773378 | SHARIE BROCK | 2311 ST THOMAS ST | | | | NEW ORLENS | LA | 70130 | |
| 5773379 | SHARIE COLDERT | 1024 CENTRAL AVE | | | | NEWPORT | KY | 41071 | |
| 5773380 | SHARIE EVANS | 14174 ARCHDALE | | | | WARREN | MI | 48089 | |
| 5773381 | SHARIE LASHAWNDA | 5725 29TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5773382 | SHARIE MCHAYLE | 2121 SUITLAND TER SE UNIT A | | | | WASHINGTON | DC | 20020 | |
| 5773383 | SHARIE RECTOR | PO BOX 480083 | | | | CHARLOTTE | NC | 28269 | |
| 5773384 | SHARIE YOUNG | 815 16TH NW | | | | CLEARWATER | FL | 33756 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773385 | SHARIEL FONVILLE | 730 NORTH 8TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5773386 | SHARIELLE C THOMPSON | 13507 THRAVES AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5773387 | SHARIEM WRIGHT | 564 CANDLE LN | | | | NEWPORT NEWS | VA | 23608 | |
| 5773388 | SHARIEMA WATSON | 3328 EUCLID AVE APT 102 | | | | CLEVELAND | OH | 44115 | |
| 5773389 | SHARIFA CLARKE | 238 HANNAHS REST | | | | FSTED | VI | 00840 | |
| 5773390 | SHARIFI HOMA | 5922HALL ST | | | | SPRINGFIELD | VA | 22152 | |
| 5773391 | SHARIFI SOHILA | 9950 BRUCEVILLE ROAD | | | | ELK GROVE | CA | 95757 | |
| 5773392 | SHARIKA CRAWFORD | 4726 WALFORD RD 3 | | | | CLEVELAND | OH | 44128 | |
| 5773393 | SHARIKA LEFLORE | 5212 N LOVERS LANE DR | | | | MILWAUKEE | WI | 53225 | |
| 5773395 | SHARIKA SMITH | 741 FENTON ST | | | | LANSING | MI | 48910 | |
| 5773396 | SHARIKA WHITE | 5701 NORTH 67TH AVE APT 219 | | | | GLENDALE | AZ | 85301 | |
| 5773397 | SHARILYN ASKINS | 1249 OLD DAIRY ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5773398 | SHARIMAR NIEVES | RR 01 BOX 14000 | | | | TOA ALTA | PR | 00953 | |
| 5773399 | SHARIN GRACIA | 25 WALFORD WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5773400 | SHARINA PORSCHART | 2085 COLEMAN DR | | | | NWORTHINGTON | OH | | |
| 5773401 | SHARINA SMCGEE | 4405 N NAVARRO APT 1009 | | | | EDNA | TX | 77957 | |
| 5773402 | SHARINE KIRKLAND | 15 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | |
| 5773403 | SHARINNASA SHARINNA | 418 MTN PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 5773404 | SHARISE COBBS | 580 NW 64 ST | | | | MIAMI | FL | 33150 | |
| 5773405 | SHARISE RHODEN | 2516 WEST 73RD STREET | | | | LOS ANGELES | CA | 90043 | |
| 5773406 | SHARISMA M NAUGHTON | 357 EST PETER'S REST | | | | C'STED | VI | 00821 | |
| 5773407 | SHARISSA BROWNELL | 7442 ST HIGHWAY S S | | | | FORT PLAIN | NY | 13339 | |
| 5773408 | SHARISSA HOGAN | 7442 ST HIGHWAY S S | | | | FORT PLAIN | NY | 13339 | |
| 5773409 | SHARISSE SWALES | 18550 PREMIER LANE | | | | LEXINGTON PARK | MD | 20653 | |
| 5773410 | SHARITA CUFFEE | 3113 PETRE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5773411 | SHARITA GARCIA | 1375 KINGS POINT DR | | | | SUMTER | SC | 29154 | |
| 5773412 | SHARITA HUBBARD | 3190-3 SPRINGHILL DR | | | | TALLAHASSEE | FL | 32305 | |
| 5773414 | SHARITA R BYRD | 5681 DEPAAUW AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5773415 | SHARITA R CALLAHAN | 55 COTTERREW DR | | | | BLACKLICK | OH | 43004 | |
| 5773417 | SHARITA ROBINSON | 9133 W CUSTER AVE | | | | MILWAUKEE | WI | 53225 | |
| 5773418 | SHARITA ROGERS | OR MICHAEL LITTLE OR ANGELA TURNER | | | | CRAWFORD | MS | 39743 | |
| 5773419 | SHARITA WILLIAMSBURRUS | 2014 N 16TH STREET 18 | | | | OMAHA | NE | 68110 | |
| 5773420 | SHARITA YATES | 2701 DEL PASO RD | | | | SACRAMENTO | CA | 95835 | |
| 5773421 | SHARITALL SPEATCHER | 11111 MORANG DR | | | | DETROIT | MI | 48224 | |
| 5773422 | SHARITA-T WILLIAMSBURRUS | 2014 N 16TH ST 18 | | | | OMAHA | NE | 68111 | |
| 5773423 | SHARITTA EDMONDSON | 3467 FALLING CREEK RD | | | | KINSTON | NC | 28504 | |
| 5773424 | SHARITTA MOORE | 4100 JAMES AVE | | | | WACO | TX | 76711 | |
| 5773425 | SHARITTA WILLIAMS | 421 ESCLIP RD | | | | ELIZABETH CITY | SC | 27909 | |
| 5773426 | SHARIYIAH JOHNSON | 80 WILBERG | | | | BELLEVILLE | NJ | 07105 | |
| 5773427 | SHARIYIAH JOHNSON | 2 HAWKINS COURT APT 3A | | | | NEWARK | NJ | 07105 | |
| 4864052 | SHARK CORPORATION | 24424 S MAIN ST 603 | | | | CARSON | CA | 90745 | |
| 5434423 | SHARK CORPORATION | 24424 S MAIN ST 603 | | | | CARSON | CA | 90745 | |
| 5773428 | SHARKEISHA THOMPSON | 515 WELLINGFORD ST | | | | CHARLOTTE | NC | 28213 | |
| 5773429 | SHARKENIA MCBRLIER | 399 DOGGETT GROVE RD | | | | FOREST CITY | NC | 28043 | |
| 5773430 | SHARKESHA CADE | 13601 AVBURY DR APT 23 | | | | PG | MD | 20708 | |
| 5773431 | SHARKEY ARTHUR | 433 MESILLA ST SE APT 10 | | | | ALBUQUERQUE | NM | 87108 | |
| 5472575 | SHARKEY DANIEL | 516 WATSON RD | | | | FAIRPORT | NY | 14450 | |
| 5773432 | SHARKEY FRANCES O | 2867 N 8TH ST | | | | MIL | WI | 53206 | |
| 5773433 | SHARKEY KRISTEN | 3872 AMBOY ROAD | | | | STATEN ISLAND | NY | 10308 | |
| 5773434 | SHARKEY STEVE R | 1256 NE 128TH ST | | | | HAPPY VALLEY | OR | 97086 | |
| 5472576 | SHARKEY TIM | 8 BIESIADA COURT | | | | PARLIN | NJ | 08859 | |
| 5773435 | SHARKLEY KATHY | 21 L ORCHARD AVE | | | | HAVERHILL | MA | 01830 | |
| 5773436 | SHARKS ANN W | 2452 WIECK DR | | | | ST LOUIS | MO | 63136 | |
| 5773437 | SHARLA FLOREZ | PO BOX 68 | | | | NIXON | NV | 89424 | |
| 5773438 | SHARLA HEAD JONES | PO BOX 1474 | | | | GVILLE | FL | 32602 | |
| 5773439 | SHARLA SARE | PO BOX 1745 | | | | KEAAU | HI | 96749 | |
| 5773440 | SHARLA SHAFER | 214 SULSHEN DR | | | | OZARK | AL | 36360 | |
| 5773441 | SHARLANDA PENDLETON | 1470 TUTWILER AVE | | | | MEMPHIS | TN | 38107 | |
| 5773442 | SHARLANE WILKINSON | 11179 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20901 | |
| 5773443 | SHARLEE GRIFFIN | 2702 W 6TH AVE | | | | GARY | IN | 46408 | |
| 5773444 | SHARLEE L CARTER | 576 SENECA BLVD | | | | PONTIAC | MI | 48340 | |
| 5773445 | SHARLEEN LOPEZ | HC 43 BOX 11563 | | | | CAYEY | PR | 00736 | |
| 5773446 | SHARLEEN MCNEIL | 76 MALDEN ST | | | | EVERETT | MA | 02149 | |
| 5773447 | SHARLEIN LESLIE | 8369 S CHICAGO RD APT 112 | | | | OAK CREEK | WI | 53154 | |
| 5773448 | SHARLENA COMBS | 943 DELONG AVE | | | | TWIN FALLS | ID | 83301 | |
| 5773449 | SHARLENA HOWARD | 7 SOUTH STATE | | | | DANVILLE | IL | 61832 | |
| 5773450 | SHARLENE DAVID | PO BOX 502726 | | | | ST THOMAS | VI | 00805 | |
| 5773451 | SHARLENE DAVIS | 2425 QUAIL LN | | | | ORANGEBURG | SC | 29115 | |
| 5773452 | SHARLENE HOCKENBERRY | 9 BIRK DRIVE | | | | SHIPPENSBURRG | PA | 17257 | |
| 5773453 | SHARLENE J WILLIAMS | PO BOX 572 | | | | WINSLOW | AZ | 86047 | |
| 5773454 | SHARLENE JACKSON | 3028 W 29TH ST 2E | | | | BROOKLYN | NY | 11224 | |
| 5773455 | SHARLENE JOSEPH | 2935 HAYNE RD | | | | AKRON | OH | 44312 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5773456 | SHARLENE LYNCH | 815 ERN ROE | | | | DAYTON | OH | 45417 | |
| 5773457 | SHARLENE MCCAA | 8104 S CAROLINA ST 2E | | | | CHICAGO | IL | 60620 | |
| 5773458 | SHARLENE MCDONALD | 4418 SCHAPER AVE | | | | ERIE | PA | 16509 | |
| 5773459 | SHARLENE MULLHALL | 7143 LAKESIDE DR SOUTH | | | | FORKED RIVER | NJ | 08731 | |
| 5773460 | SHARLENE POWELL | 2416 COUGAR CT | | | | HEPHZIBAH | GA | 30815 | |
| 5773461 | SHARLENE SCOTT | 105 HARDWOOD STREET | | | | STATESBORO | GA | 30458 | |
| 5773462 | SHARLENE SMITH | 804 FIRST AVENUE | | | | HARVEY | LA | 70538 | |
| 5773463 | SHARLENE WALKER | 1335 WEST LAFAYETTE AVENUE | | | | BALTIMORE | MD | 21217 | |
| 5773464 | SHARLETT ELT HAWKINS | 1227 WILLIAMS ST | | | | JACKSON | MI | 49203 | |
| 5773465 | SHARLETT EVERETT | 1608 N AVE NORTH | | | | TEXAS CITY | TX | 77590 | |
| 5773466 | SHARLETTE HARRINGTON | 6322 BRIGHTSTAR DR | | | | COLO SPRINGS | CO | 80918 | |
| 5773467 | SHARLIN WELLINGTON | 1089 SW 330TH CT | | | | FEDERAL WAY | WA | 98422 | |
| 5773468 | SHARLISA MATTHEWS | 13280 SAINT LOUIS | | | | DETROIT | MI | 48212 | |
| 5773469 | SHARLL SMITH | 52 GODWIN ST | | | | PATERSON | NJ | 07501 | |
| 5773470 | SHARLOTTE CHAPPELL | 102 LONG VIEW DRIVE | | | | TAYLOR | PA | 18517 | |
| 5484540 | SHARLOW BILLIE | 542 LICKSTONE RD | | | | WAYNESVILLE | NC | 28786 | |
| 5773471 | SHARLYN GUY | 1 ROOSEVELT AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5773472 | SHARMA ABHI | 10264 MAYA LINDA RD | | | | SAN DIEGO | CA | 92126 | |
| 5472577 | SHARMA AMAR | 344 PEMBROKE CT APT 1 | | | | SCHAUMBURG | IL | 60193-5316 | |
| 5472578 | SHARMA ASHISH | 909 W WASHINGTON BLVD APT 1008 | | | | CHICAGO | IL | 60607-2235 | |
| 5403554 | SHARMA CHHAVI | 65 PARK AVE | | | | FLEMINGTON | NJ | 08822 | |
| 5773473 | SHARMA DEEPAK | 13661 PERDIDO KEY DRIVE | | | | PERDIDO KEY | FL | 32507 | |
| 5773479 | SHARMA INDU | 20135 KESWICK STREET API 201 | | | | WINNETKA | CA | | |
| 5472580 | SHARMA JAGDISH | 8825 BLUE SMOKE DR | | | | GAITHERSBURG | MD | 20879-1649 | |
| 5472581 | SHARMA KALPANA | 5016 PARKER ST | | | | NORTH LITTLE ROCK | AR | 72118-3954 | |
| 5472582 | SHARMA KUMAR | 123 STANLEY DR | | | | CENTEREACH | NY | 11720 | |
| 5773474 | SHARMA MARY | 2111 JEFFERSON WAY | | | | ANTIOCH | CA | 94509 | |
| 5472583 | SHARMA MEENU | 1138 S DE ANZA BLVD | | | | SAN JOSE | CA | 95129-3627 | |
| 5773475 | SHARMA MOHAN | 1320 SOUTH BIRCH STREET | | | | DENVER | CO | 80222 | |
| 5472584 | SHARMA POONAM | 12309 CHERRY BRANCH DR MONTGOMERY031 | | | | CLARKSBURG | MD | 20871 | |
| 5472585 | SHARMA PRASHANT | 1081 W LAUREL AVE LOT 12F | | | | FOLEY | AL | 36535-9475 | |
| 5773476 | SHARMA RISHI | 1400 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5472586 | SHARMA SEHDEV | 20 2ND ST APT 209 | | | | JERSEY CITY | NJ | 07302-3074 | |
| 5472587 | SHARMA SHUBHADA | 30 LEOPARD RD | | | | PAOLI | PA | 19301 | |
| 5773477 | SHARMA SONAM | 7687 NORTHERN OAKS COURT | | | | SPRINGFIELD | VA | 22554 | |
| 5773478 | SHARMA SONIA | 724 COLE ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5472588 | SHARMA TARUN | 13 REGINA DR | | | | WINDSOR LOCKS | CT | 06096 | |
| 5773480 | SHARMA YOGI | 2121 BRAENOCK | | | | GREENVILLE | SC | 29615 | |
| 5773481 | SHARMAINE HICKS | 732 NAVAHOE ST | | | | DETROIT | MI | 48215 | |
| 5773482 | SHARMAINE SYKES | 1101 WALNUT ST | | | | WILMINGTON | NC | 28401 | |
| 5773483 | SHARMAN HIGGS | 10 CHESTNUT ST | | | | SPRINGFIELD | MA | 01103 | |
| 5472589 | SHARMAN SCOTT | 8041 N 32ND DR | | | | PHOENIX | AZ | 85051-6230 | |
| 5773484 | SHARMANE MARTIN | 20260 PLAINVIEW AVE | | | | DETROIT | MI | 48219 | |
| 5773485 | SHARMANE NIXON | 2152 VOLLAN WAY | | | | SACRAMENTO | CA | 95822 | |
| 5773486 | SHARMAYNE HENDRICKS | 459 E 124TH ST | | | | CLEVELAND | OH | 44108 | |
| 5773487 | SHARMAYS WHITE | PO BOX 788 | | | | ATHENS | GA | 30603 | |
| 5773488 | SHARMIAN JONES | 20600 HANSEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5773489 | SHARMIANE HAYNES | 1134 GRIBBIN LN | | | | TOLEDO | OH | 43612 | |
| 5773490 | SHARMICKA ATKINS | 223 WEST WALNUT AVE | | | | FOLEY | AL | 29907 | |
| 5773491 | SHARMIKA GOLDEN | 8633 GRADBERRY PLACE | | | | MEMPHIS | TN | 38016 | |
| 5773492 | SHARMILA MANI | 4200 BASSETT ST UNIT 4 | | | | SANTA CLARA | CA | 95054 | |
| 5773493 | SHARMILIA CHAMBLER | 510 MARTHA ST | | | | TEXARKANA | AR | 78154 | |
| 5773494 | SHARMIN HART | 350 LOGAN AVE NORTH APT 302 | | | | MINNEAPOLIS | MN | 55405 | |
| 5773495 | SHARMIN STRONG | 3394 LAWTON ST | | | | DETROIT | MI | 48208 | |
| 5773496 | SHARMISE MERCER | 7116 S INDIANA AVE | | | | CHICAGO | IL | 60619 | |
| 5773497 | SHARN FENDERSON | 1813 W 45TH ST | | | | CLEVELAND | OH | 44102 | |
| 5773498 | SHARNAE HANDY | 13069 COLONIAL DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5773499 | SHARNEITA CARTER | 2804 WAYMENPALMER DR APT 35 | | | | TOLEDO | OH | 43606 | |
| 5773500 | SHARNESE CARMON-HOODY | 6016 MARGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5773501 | SHARNETTE RVIDAL | 1027 EAST ELIZABETH AVENUE | | | | LINDEN | NJ | 07036 | |
| 5773502 | SHARNICE AVERETTE | 915 CRUZ CT | | | | MONTGOMERY | AL | 36110 | |
| 5773503 | SHARNICE MCLANE | 1005 WINTON AVE | | | | AKRON | OH | 30331 | |
| 5773504 | SHARNICE TODD | 3947 HUNTERS RIDGE | | | | LANSING | MI | 48911 | |
| 5773505 | SHARNIECE STOKES | 4312 PAGE | | | | ST LOUIS | MO | 63113 | |
| 5773506 | SHARNIKA N YOUNG | 40575 KAVANAGH ROAD | | | | MECHANICSVILLE | MD | 20659 | |
| 5773507 | SHARNIKA SOUTHERN | 136 PARKRIDGE AVE | | | | BFLO | NY | 14215 | |
| 5773508 | SHARNIKA YOUNG | 20564 CARMARTHEN DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5773509 | SHARNON S DANIEL | 225 S 4TH AVE | | | | BELLWOOD | IL | 60104 | |
| 5773510 | SHAROD LACARR R | 1145 83RD AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5773511 | SHAROLYNN SKIN | 479 ARBOR DR | | | | MESCALERO | NM | 88340 | |
| 5773512 | SHAROMA FORTUNE | 1213 BEEVBE ESTATE CIRCLE | | | | GODWIN | NC | 28344 | |
| 5434427 | SHARON & CLIFFORD POSMAN | 1676 CORDOVA ROAD | | | | GERMANTOWN | TN | 38138 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434429 | SHARON & JOEY SMELSER | 1530 PLANTATION RD | | | | TUSCALOOSA | AL | 35405 | |
| 5773513 | SHARON A KETCHER | 10530 ORCHARD RD | | | | COLOGNE | MN | 55322 | |
| 5434431 | SHARON ADAMS | 548 TREMAIN DR | | | | HINESVILLE | GA | 31313-1048 | |
| 5773514 | SHARON ALDRICH | 6R BARNES ST | | | | WEBSTER | MA | 01570 | |
| 5773516 | SHARON ALEXANDER | 13914 ROBINDALE RD | | | | GULFPORT | MS | 39503 | |
| 5773517 | SHARON ALFERD | 714 11TH ST W | | | | TIFTON | GA | 31794 | |
| 5773518 | SHARON AMAH | 4818 S 78TH E AVE | | | | TULSA | OK | 74145 | |
| 5773519 | SHARON ANDERSON | 2311 23RD ST | | | | ROCKFORD | IL | 61108 | |
| 5773521 | SHARON ARGETDINGER | 7241 POSPISIL DR SW | | | | ALEXANDRIA | MN | 56308 | |
| 5773523 | SHARON ARTHUR | 15 BENNETT AVE | | | | W YARMOUTH | MA | 02673 | |
| 5773524 | SHARON AUSLER | 6 AUSLER DR | | | | PLUMERVILLE | AR | 72127 | |
| 5773525 | SHARON AVERITT | 17681 MARTIN RD | | | | ROSEVILLE | MI | 48066 | |
| 5773526 | SHARON AYALA | CARR 171 RAMAL 709 | | | | CIDRA | PR | 00739 | |
| 5773527 | SHARON B BRODIE | 2029 NW 46TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5773528 | SHARON B TH | 52682 409TH AVE | | | | NORTH MANKATO | MN | 56003 | |
| 5773529 | SHARON BAILEY | 4 BROCKMAN CT | | | | MAULDIN | SC | 29662 | |
| 5773530 | SHARON BARBER | 381 BUCKRIDGE RD APT 17 | | | | BIDWELL | OH | 45614 | |
| 5773531 | SHARON BARNS | 205 BRIDGE RD | | | | UPPER CHICHESTER | PA | 19061 | |
| 5773532 | SHARON BARTNICK | 277731STH LANE NE | | | | CAMBRIDGE | MN | 55008 | |
| 5773533 | SHARON BELL | 2710 SAM HICKS RD | | | | PLANT CITY | FL | 33567 | |
| 5773534 | SHARON BENFORD | 14400 ALBROOK DR | | | | DENVER | CO | 80239 | |
| 5773535 | SHARON BENNETT | 217 WAVERLY DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5773536 | SHARON BICK | 5018 ORVILLE AVE | | | | BALTIMORE | MD | 21205 | |
| 5773537 | SHARON BILLINGS | 4408 WARBLER ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5773538 | SHARON BLACK | 1610 CHEST APT 9 | | | | MORRISTOWN | TN | 37814 | |
| 5773539 | SHARON BLAND | 404 UNION STREET | | | | SCHENECTADY | NY | 12304 | |
| 5773540 | SHARON BOGGS | 235 MARKET STREET | | | | WEST CHESTER | PA | 19382 | |
| 5434433 | SHARON BOLDEN | 325 WORTHINGTON STREET | | | | SPRING VALLEY | CA | 91977 | |
| 5773541 | SHARON BOND | 917 CENTER APT C | | | | IRONTON | OH | 45638 | |
| 5773542 | SHARON BOYCE | 76 MEDFORD ST | | | | MALDEN | MA | 02148 | |
| 5773543 | SHARON BOYKINS | 101 UPTON DRIVE | | | | HATTIESBURG | MS | 39402 | |
| 5773544 | SHARON BRACKETT | PO BOX 1163 | | | | CAPITOLA | CA | 95010 | |
| 5773545 | SHARON BRATLAND | 21250 W LINWOOD DR NE | | | | WYOMING | MN | 55092 | |
| 5773546 | SHARON BRESHERS | 17551 PINE ST | | | | SAUCIER | MS | 39574 | |
| 5773547 | SHARON BRETON | PO BOX 475 | | | | MT AIRY | MD | 21771 | |
| 5773548 | SHARON BROACH | 5906 HAVENWOOD CT | | | | CINCINNATI | OH | 45237 | |
| 5773549 | SHARON BRONSTEIN | 52 BRIDGEWATER DR | | | | MARLTON | NJ | 08053 | |
| 5773550 | SHARON BROOKS | 80 SURREY LANE | | | | HEMPSTEAD | NY | 11550 | |
| 5773551 | SHARON BROWN | 136 E ROSS ST | | | | LANCASTER | PA | 17602 | |
| 5434435 | SHARON BRYAN | 5 FISKE AVENUE | | | | STONEHAM | MA | 02180 | |
| 5773553 | SHARON BUCHANAN | PO BOX 312 | | | | GOLCONDA | IL | 62938 | |
| 5773554 | SHARON BULLOCK | 2625 SOUTHBRIDGE ROAD | | | | RALEIGH | NC | 27616 | |
| 5773555 | SHARON BURTON | 5511 W BARBARA AVE | | | | GLENDALE | AZ | 85302 | |
| 5773556 | SHARON BUTLER | 135 VENTNOR TERRECE | | | | DUNDALK | MD | 21222 | |
| 5773557 | SHARON C BLONIGEN | 1245 60TH AVE | | | | ALBANY | MN | 56307 | |
| 5773558 | SHARON CALABRESE | 806 OJIBWA LANE | | | | CROSSVILLE | TN | 38572 | |
| 5773559 | SHARON CALBERT | 1741 DAVIDS DRIVE | | | | NAVARE | FL | 32566 | |
| 5773560 | SHARON CARROLL | 8050 S E 140TH CIRCLE LOT 10A | | | | INGLIS | FL | 34449 | |
| 5773561 | SHARON CARSWELL | 10924 CARNELIAN LN | | | | RIVERVIEW | FL | 33578-3914 | |
| 5773562 | SHARON CARTER | 339 PENNSYLVANIA AVE | | | | HAMPTON | VA | 23661 | |
| 5773563 | SHARON CASIANO | 115 HANOVER AVE | | | | MERIDEN | CT | 06450 | |
| 5773564 | SHARON CHANEY | 1058 LAURELL LAKES | | | | BESSEMER | AL | 35022 | |
| 5773565 | SHARON CHRISTENSON | 4741 INDIAN SUMMER DR SE | | | | OLYMPIA | WA | 98513 | |
| 5773566 | SHARON CHRISTIAN | PO BOX 326 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5773567 | SHARON CLARK | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5472590 | SHARON CLEARLY | 3306 EUCLID AVE | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5325 | |
| 5773568 | SHARON COBLEIGH | 2911 PARKVEIW | | | | PORT HOPE | MI | 48468 | |
| 5773569 | SHARON COLEMAN | 1419 BILOXI DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5434437 | SHARON COLEMAN | 1419 BILOXI DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5773570 | SHARON COLLIER | 5242 SHELBOURNE CIRCLE 14 | | | | BARTLETT | TN | 38134 | |
| 5773571 | SHARON COOLEY | 4210 E 14TH ST | | | | DES MOINES | IA | 50313 | |
| 5773572 | SHARON COOPER | PO BOX 72929 | | | | FAYETTEVILLE | NC | 28301 | |
| 5773573 | SHARON CORDOVA | 2815 BELLE PLAINE | | | | CHICAGO | IL | 60618 | |
| 5434439 | SHARON COSTANZA | 130 SOUTH OCEAN BOULEVARD | UNIT 505 | | | POMPANO BEACH | FL | 33062 | |
| 5773574 | SHARON COSTON | 744 DENISON ST | | | | BALTIMORE | MD | 21229 | |
| 5773575 | SHARON CRAFT | 35 LOVELANE | | | | HARTFORD | CT | 06112 | |
| 5773576 | SHARON CREACH | 818 NW SPRUCE AVE NONE | | | | REDMOND | OR | 97756 | |
| 5773577 | SHARON CREESE | 5926 DART DR | | | | LITHONIA | GA | 30058 | |
| 5773578 | SHARON CRENTSIL | 1106 MARK DR | | | | WILKES BARRE | PA | 18706 | |
| 5773579 | SHARON CROWLEY | 104 GRANDVIEW ST | | | | GRANITE FALLS | MN | 56241 | |
| 5773580 | SHARON CRUMPLER | 180 S JOHN | | | | BRIDGE CITY | TX | 77611 | |
| 5773581 | SHARON CURTIS | 155 APPLE AVE | | | | ST LOUIS | MO | 63043 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4363 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773582 | SHARON D CUNNINGHAM | 1350 5TH AVE | | | | NEW YORK | NY | 10026 | |
| 5773583 | SHARON DAGGS | 3510 SUGAR CREST J DR | | | | FLORISSANT | MO | 63136 | |
| 5773584 | SHARON DAVENPORT | 81 AVENEL BLD | | | | LONG BRANCH | NJ | 07740 | |
| 5773585 | SHARON DAVIS | 5220 UPLAND ST | | | | PHILA | PA | 19143 | |
| 5773586 | SHARON DAVISON | 35012 HWY38 | | | | GRAND RAPIDS | MN | 55744 | |
| 5773587 | SHARON DAY | 6456 CRYSTAL DEW DR | | | | LAS VEGAS | NV | 89118 | |
| 5773588 | SHARON DEJESUS | VILLAS DEL MAR ESTE | | | | CAROLINA | PR | 00979 | |
| 5434442 | SHARON DENNEN | 19127 HALSTED ST | | | | NORTHRIDGE | CA | 91324 | |
| 5773590 | SHARON DENNI WAGNER | 513 WASHINGTON AVE | | | | GIRARD | OH | 44420 | |
| 5773591 | SHARON DEXTER | 10122 N LANTANA AVE | | | | TAMPA | FL | 33612 | |
| 5773592 | SHARON DIEPPA | HC 2 BOX 12755 | | | | CAGUAS | PR | 00778 | |
| 5773593 | SHARON DIMARIO | 902 HONEY SUCKLE RD | | | | MILFORD | OH | 45150 | |
| 5773594 | SHARON DIXON | 1132 SEHARA | | | | IDAHO FALLS | ID | 83404 | |
| 5773595 | SHARON DODGE | 14 LOCKE RD | | | | BILLERICA | MA | 01821 | |
| 5434444 | SHARON DOSS | 3710 WEST ST | | | | LITTLE ROCK | AR | 72204-6766 | |
| 5773596 | SHARON DOTSON | 9901 MACCORKLE AVE | | | | MARMET | WV | 25315 | |
| 5773597 | SHARON DOXTADER | 3142 MECHANIC STREET | | | | NEWPORT | NY | 13416 | |
| 5773598 | SHARON DUNBAR | 5 PEACHTREE DR | | | | SAVANNAH | GA | 31419 | |
| 5773599 | SHARON DUPREE-YUSSUL | 4000 PEACH DR | | | | WALDORF | MD | 20601 | |
| 5773600 | SHARON E CATER 6321764 | 209 BOGER CT SW | | | | CONCORD | NC | 28025 | |
| 5773601 | SHARON E FUERTES | 7C-CB HULL BAY | | | | ST THOMAS | VI | 00802 | |
| 5773602 | SHARON EDMOND | 32 CEDDAR WOOD WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5773603 | SHARON EDMOUDS | 460 W KELLOG ST APT B | | | | LAKE ELSINORE | CA | 92530 | |
| 5773604 | SHARON ELLIS | 1657 WOODCREST DR | | | | DALTON | OH | 44618 | |
| 5773605 | SHARON EPPERSON | 3555 E MCKINLEY AVE | | | | FRESNO | CA | 93703 | |
| 5773606 | SHARON ERVIN | WHLLETTE CARSON | | | | JAX | FL | 32206 | |
| 5773607 | SHARON EVANS | 927 E 3RD PO BOX 565 | | | | OKMULGEE | OK | 74447 | |
| 5773609 | SHARON F FITZGERALD-FOSTER | 113 MUDDY SPRINGS RD | | | | LEXINGTON | SC | 29073 | |
| 5773610 | SHARON FALL | PO BOX 935 | | | | WHOTERIVER | AZ | 85941 | |
| 5773611 | SHARON FARMER | 539 PONTOTOC AVE | | | | MEMPHIS | TN | 38126 | |
| 5773612 | SHARON FERGUSON | 6050 EAST PEA RIDGE RD NO 1 | | | | HUNTINGTON | WV | 25705 | |
| 5773613 | SHARON FERRO | 6127 PASEO DELICIAS NONE | | | | RCHO SANTA FE | CA | 92067 | |
| 5773614 | SHARON FIERST | 4138 ANGELA CT | | | | BELLINGHAM | WA | 98229 | |
| 5773615 | SHARON FISHER | 290 ELLEN ST | | | | SALISBURY | NC | 28146 | |
| 5773616 | SHARON FLOWERS | 731 NW QUARTERDECK LOOP | | | | OAK HARBOR | WA | 98277 | |
| 5773617 | SHARON FORD | 2011 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5773619 | SHARON FRANK | 8806 TERRARAMA | | | | SPRING VALLEY | CA | 91977 | |
| 5773620 | SHARON FREEMAN | 228 WILLIAMS RD | | | | ANDERSON | SC | 29626 | |
| 5434445 | SHARON FREEMAN | 228 WILLIAMS RD | | | | ANDERSON | SC | 29626 | |
| 5773621 | SHARON FROST | 15201 GREENHAVEN DRIVE 3 | | | | SAVAGE | MN | 55306 | |
| 5434447 | SHARON FYFFE | 203 BECK STREET | | | | SOMERSET | KY | 42501 | |
| 5773622 | SHARON G COOK | 120903 DUCKETTOWN RD | | | | LAUREL PD | MD | 20708 | |
| 5773623 | SHARON G GONCZERUK | 20605 LASSENVIEW LN | | | | REDDING | CA | 96002 | |
| 5773624 | SHARON GANAWAY | 5271 W FAYETTEVILLE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5773625 | SHARON GIBSON | 451 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5773626 | SHARON GILBERT | PO BOX 2826 | | | | SOUTHAMPTON | NY | 11969 | |
| 5773627 | SHARON GILLILAND | 20245 N 32ND DRIVE | | | | PHX | AZ | 85027 | |
| 5773628 | SHARON GLASS | 26915 RED BLUFF CT | | | | MENIFEE | CA | 92584 | |
| 5773629 | SHARON GOLDINGER | 103 JACKSON ST | | | | FREEPORT | PA | 16229 | |
| 5773630 | SHARON GOLPHIN | 7905 SANTANA AVE | | | | FT PIERCE | FL | 34951 | |
| 5773631 | SHARON GRAHAM | 13313 VIA VESTA | | | | DELRAY BEACH | FL | 33484 | |
| 5773632 | SHARON GRANT | 146-148 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5773633 | SHARON GREEN | 813 DELAFIELD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5773634 | SHARON GRIFFIN | 333 HOLLY CREEK CT | | | | SPRING | TX | 77381 | |
| 5773636 | SHARON GUESS | 3111 E MEYER BLVD | | | | KANSAS CITY | MO | 64132 | |
| 5773637 | SHARON GUILLORY | 813 E SOUTH ST | | | | WELSH | LA | 70591 | |
| 5773638 | SHARON HAGINS | 4304 PALMETTO ST | | | | PHILADELPHIA | PA | 19124 | |
| 5773639 | SHARON HALL | 50 LANDER STREET | | | | NEWBURGH | NY | 12550 | |
| 5773640 | SHARON HARGROVE | 29677 HIVELEY ST | | | | INKSTER | MI | 48141 | |
| 5773641 | SHARON HARVEY | 3112-A LINDEN ST | | | | BETHLEHEM | PA | 18017 | |
| 5773642 | SHARON HAST | 515 SEVENTH STREET | | | | CARMI | IL | 62821 | |
| 5773643 | SHARON HAYES | 2601 ORANGEVILLE RD | | | | MASURY | OH | 44438 | |
| 5773644 | SHARON HAYES-HOPKINS | 3861 217TH ST | | | | MATTESON | IL | 60443 | |
| 5773646 | SHARON HEMINGER | PO BOX 90 | | | | ANDERSON | CA | 96007 | |
| 5773647 | SHARON HEMMOS | 280 RAVOUX AT 720 | | | | ST PAUL | MN | 55091 | |
| 5773648 | SHARON HENDRIX | 2484 OAKKNOL LANE | | | | OROVILLE | CA | 95966 | |
| 5434449 | SHARON HERMAN | 3018 STARR AVE | | | | OREGON | OH | 43616 | |
| 5773649 | SHARON HOLBROOK | 21909 NATIONAL PK NE | | | | FLINTSTONE | MD | 21530 | |
| 5773650 | SHARON HOLLEY | 1000 HEATHROW WAY 802 | | | | BYRON | GA | 31008 | |
| 5773651 | SHARON HOLLIFIELD | 363 ROSEBORO RD | | | | GROVER | NC | 28073 | |
| 5773652 | SHARON HOOPER | 1344 HILLSIDE AVE APT 2 | | | | NORFOLK | VA | 23503 | |
| 5773653 | SHARON HOOTEN | 2918 GLENDME DR | | | | NASHVILLE | TN | 37216 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773654 | SHARON HOWELL | 2115 SUMMIT AVE S041 | | | | ST PAUL | MN | 55105 | |
| 5773655 | SHARON HUBBARD | 220 FLYING CLOUD DR | | | | CHASKA | MN | 55318 | |
| 5773656 | SHARON HULSE | 6 BEVERLY DR | | | | KINGSTON | PA | 18704 | |
| 5773657 | SHARON HUNT | 8 STANLEY AVE | | | | TAUNTON | MA | 02780 | |
| 5773658 | SHARON HURST | 2114 JOSEPH WALLER DR | | | | MACON | GA | 31217 | |
| 5773659 | SHARON HUTZELL | 616 MARION ST | | | | HAGERSTOWN | MD | 21740 | |
| 5773660 | SHARON HYDER | 5808 WISTERIA COURT | | | | NORTH LITTLE ROK | AR | 72118 | |
| 5773661 | SHARON JACKSON | 1355 S SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90019 | |
| 5434450 | SHARON JACKSON | 1355 S SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90019 | |
| 5434452 | SHARON JACKSON-MCDONALD | 8G-28 LYTTON SANCY | | | | ST THOMAS | VI | 00802 | |
| 5773662 | SHARON JAMES | 1529 TILLMAN AVE | | | | BRUNSWICK | GA | 31525 | |
| 5773663 | SHARON JEFFERSON | 399 FLEMING STREET | | | | SOUTH WILLIAMSPO | PA | 17702 | |
| 5773664 | SHARON JEFFERY | 10474 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5773665 | SHARON JENKINS | 516 S 53RD ST | | | | TACOMA | WA | 98499 | |
| 5773666 | SHARON JENNINGS | 4737 EMERALD FOREST WAY | | | | ORLANDO | FL | 32811 | |
| 5773667 | SHARON JILES | 427 LINDBERG AVE | | | | YORK | PA | 17401 | |
| 5773668 | SHARON JOHNSON | 108 GARRETT DR | | | | ATHENS | AL | 35618 | |
| 5773669 | SHARON JONES | 8511 COUNTY ROAD 194 | | | | JONESBORO | AR | 72401 | |
| 5773670 | SHARON JORDAN | OR BARBARA DAVIS | | | | STARKVILLE | MS | 39759 | |
| 5773671 | SHARON K CRIGGER | 6215 MAXWELL LANE | | | | ATKINS | VA | 24311 | |
| 5773673 | SHARON KELLEY | 1729 ELWOOD ST | | | | MUSKEGON | MI | 49442 | |
| 5773674 | SHARON KELLY | -600 PENDELL BLVD | | | | MILLS | WY | 82644 | |
| 5773675 | SHARON KELLY BUSBY | 1013 N KINGS STREET APT 209E | | | | COLUMBIA | SC | 29223 | |
| 5434454 | SHARON KESSLER | 397 GREENWICH ST | | | | MICKLETON | NJ | 08056 | |
| 5773676 | SHARON KIMBERLY | 247 BAUNALYN DR | | | | HERMITAGE | TN | 37076 | |
| 5773677 | SHARON KINSACK | 7336 MONTICELLO WAY | | | | RAVENNA | OH | 44266 | |
| 5773678 | SHARON KINZER | PO BOX 843 | | | | MILFORD | DE | 19963 | |
| 5434456 | SHARON KLUNDT | 161 SUN PRAIRIE ROAD | | | | GREAT FALLS | MT | 59404 | |
| 5773679 | SHARON KNOLL | 2114 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5773680 | SHARON KOCH | 7 CLIFFBROOK CT | | | | THE HILLS | TX | 78738 | |
| 5773681 | SHARON KRAUS | 625 BRITTE LN | | | | RICHBURG | SC | 29729 | |
| 5773682 | SHARON L BRYANT | PO BOX 1041 | | | | SOUTH BAY | FL | 33493 | |
| 5773683 | SHARON L CANNON | 425 E ROOSEVELT | | | | TULARE | CA | 93274 | |
| 5773684 | SHARON L KINNEY | 1506 S 4TH ST | | | | IRONTON | OH | 45638 | |
| 5773685 | SHARON L NOOKS | 4932 WOODMAN PARK DR | | | | DAYTON | OH | 45432 | |
| 5773686 | SHARON LACY | 4496 ARLINGTON PARK CT | | | | LAS VEGAS | NV | 89110 | |
| 5773687 | SHARON LADOUCEUR | 175B BOOKER AVE | | | | WYANDANCH | NY | 11798 | |
| 5773688 | SHARON LANAUSDAV | 352 EAST 1000 NORTH | | | | SPANISH FORK | UT | 84660 | |
| 5773690 | SHARON LANE | 5502 TERRACE COURT | | | | TAMPA | FL | 33617 | |
| 5773691 | SHARON LARSEN | 550 LESPERANCE | | | | ROCHESTER HILLS | MI | 48307 | |
| 5773692 | SHARON LEE | 2209 SW 7TH PL | | | | OCALA | FL | 34471 | |
| 5773693 | SHARON LEISY | 6340 NW 198TH TER | | | | HIALEAH | FL | 33015 | |
| 5773694 | SHARON LEMIEUX | 195 NORTH AVE | | | | SKOWHEGAN | ME | 04976 | |
| 5773695 | SHARON LENZ | 2553 FORT ST | | | | OMAHA | NE | 68111 | |
| 5773696 | SHARON LESPORIS | ST LUCIA EXPRESS FREIGHT | | | | MIAMI | FL | 33172 | |
| 5773697 | SHARON LEWIS | 7550 HWY 70 EAST | | | | NEW BERN | NC | 28560 | |
| 5773698 | SHARON LIPSTON | 5592 YOSEMITE CT | | | | CLAYTON | CA | 94517 | |
| 5773699 | SHARON LITCHFIELD | 2209GIPSY DR | | | | DAYTON | OH | 45414 | |
| 5773700 | SHARON LITTLETON | 18960 FAIRPORT | | | | DETROIT | MI | 48205 | |
| 5773701 | SHARON LIVINGSTON | 1596 S 67TH EAVE | | | | TULSA | OK | 74112 | |
| 5773703 | SHARON LOMBARDO | 610 WILDER RD NONE | | | | WALLINGFORD | PA | 19086 | |
| 5773704 | SHARON LORE | 50 WILSON ST | | | | PORTSMOUTH | OH | 45662 | |
| 5773705 | SHARON LORICK | 24 FURMAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5773707 | SHARON M ROMERO | 366 AVE A | | | | BAYONNE | NJ | 07002 | |
| 5773708 | SHARON M ROWLAND | PO BOX 1105 | | | | HENDERSONVLLE | TN | 37077 | |
| 5773709 | SHARON M SHARPE | 404 COLEMAN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5773710 | SHARON MACON | 107 POPCORN LN | | | | SUMMERVILLE | SC | 29483 | |
| 5773711 | SHARON MARINCE | 420 BEVERLY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5773712 | SHARON MASON | 2005 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5773713 | SHARON MATRAS | 821 CATAMOUNT RD | | | | PITTSFIELD | NH | 03263 | |
| 5773714 | SHARON MAUS | 2750 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114 | |
| 5773715 | SHARON MCCORD | 190 YORK ST APT 14A | | | | BROOKLYN | NY | 11201-1521 | |
| 5773716 | SHARON MCCUSKER | 33 ELMWOOD AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5773717 | SHARON MCDONALD | 20945 24 MILE RD | | | | MACOMB | MI | 18001 | |
| 5773718 | SHARON MCGRATH | 1442 PROSPECT ST | | | | LANSING | MI | 48912 | |
| 5773719 | SHARON MCKINNEY | 12301 PALERMO DR | | | | SILVER SPRING | MD | 20904-1847 | |
| 5773720 | SHARON MCKINNON | 45435 3RD ST | | | | BIG BEAR CITY | CA | 92314 | |
| 5773721 | SHARON MCMANUS | 127 HEMLOCK DR | | | | SALISBURY | NC | 28147 | |
| 5773722 | SHARON MEISSNER | 4751 N 210TH AVE | | | | BUCKEYE | AZ | 85396 | |
| 5773723 | SHARON METCALF | 3408 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5773725 | SHARON MILLER | 315 N FRANKLIN ST | | | | LAKE CITY | MN | 55041 | |
| 5773726 | SHARON MITCHELL | 28495 JOY RD | | | | WESTLAND | MI | 48185 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4365 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773727 | SHARON MOORE | 5 WOODBENT DR | | | | SEVERNA PARK | MD | 21146 | |
| 5773728 | SHARON MORRELL | 105 FAIRVIEW DRIVE | | | | COBLESKILL | NY | 12043 | |
| 5773729 | SHARON MORRIS | 1478 EASTERN AVE | | | | MALDEN | MA | 02148 | |
| 5773730 | SHARON MUELLER | 12046 VERMILLION ST NE UN | | | | BLAINE | MN | 55449 | |
| 5773731 | SHARON MYRAND | 745 LOUIS ST EUGENE | | | | EUGENE | OR | 97402 | |
| 5773732 | SHARON NAPPER | 7516 SPRING LAKE DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5773733 | SHARON NENA HAMMOND WITTEKIND | 91 JERFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5773734 | SHARON NOOKS | 101 OUTER BELLE RD APT B | | | | DAYTON | OH | 45426 | |
| 5773735 | SHARON NORRIS | 4148 E 700 N | | | | RIGBY | ID | 83442 | |
| 5773737 | SHARON OATES | 77 SCHRECK AVE | | | | BUFFALO | NY | 14215 | |
| 5773738 | SHARON OLIVER | 18 TOOL ST | | | | JAY | ME | 04239 | |
| 5773739 | SHARON OLLIE | 47 MILL STREET | | | | PITTSTON | PA | 18640 | |
| 5773740 | SHARON OLSON | 21271 152ND ST NW | | | | ELK RIVER | MN | 55330 | |
| 5773741 | SHARON ONEAL | 516 S 56TH STREET | | | | CENTERVILLE | IL | 62207 | |
| 5773742 | SHARON ORTIZRIVERA | RES MANUEL A PEREZ EDIF B7 APT 83 | | | | SAN JUAN | PR | 00923 | |
| 5773743 | SHARON OYE | 508 E BROADWAY ST | | | | ALLIANCE | OH | 44601 | |
| 5434458 | SHARON PABON SANTIAGO | PO BOX 2132 | | | | GUAYANA | PR | 00785 | |
| 5773744 | SHARON PARADISE | 1415 HIGHLAND PKWY | | | | SAINT PAUL | MN | 55116 | |
| 5773745 | SHARON PARKER | 3445 PECAN PL | | | | ELKHART | IN | 46514 | |
| 5773746 | SHARON PARRISH | 3175 W 3RD ST | | | | BLOOMINGTON | IN | 47404 | |
| 5773747 | SHARON PASION | 20296 GORDON CR | | | | STOCKTON | CA | 95206 | |
| 5773748 | SHARON PAULEY | PO BOX 1753 | | | | RUSSELLVILLE | AR | 72811 | |
| 5773749 | SHARON PEEPLES | 610 ISENHOWER DR | | | | FREDERICK | MD | 21703 | |
| 5773750 | SHARON PETROWSKI | 22847 CTY RD 9 | | | | ROSEAU | MN | 56751 | |
| 5773751 | SHARON PEZZICA | 3510 E FAIRMOUNTAVE | | | | BALTIMORE | MD | 21224 | |
| 5773752 | SHARON PILARSKI | 12266 DRAKE ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5773753 | SHARON PLAWDEN | 23 RICHMOND PLACE | | | | WILLINGBORO | NJ | 08046 | |
| 5773754 | SHARON POLLOCK | 2418 NE 12TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5773755 | SHARON PORTELL | 3059 HIGHLAND HOUSE VILLAS CT | | | | ARNOLD | MO | 63010 | |
| 5773756 | SHARON POWELL | 5443 NW MOORHEN TRAIL | | | | PSL | FL | 34986 | |
| 5773757 | SHARON POWERS | 8401 PRINCE DR | | | | CHALMETTE | LA | 70043 | |
| 5773758 | SHARON PRATT | PO BOX 132 | | | | PIOCHE | NV | 89043 | |
| 5773759 | SHARON PRINCE | 24 SAINT MARKS PLACE | | | | NEW YORK | NY | 10003 | |
| 5773760 | SHARON PRITCHETT | 14327 GATE DANCER LN | | | | BOYDS | MD | 20841 | |
| 5773761 | SHARON PRUITT | 821 KELLEY DR | | | | NORTH AURORA | IL | 60542 | |
| 5773762 | SHARON R ECKARDT | 41 SHASTA STREET | | | | HAYWARD | CA | 94541 | |
| 5773763 | SHARON RAMSEY | 38 DAIMLER DR | | | | SEAT PLEASANT | MD | 20743 | |
| 5773764 | SHARON RAYBON | 19170 ARDMORE ST | | | | DETROIT | MI | 48235 | |
| 5773765 | SHARON REEVES | 1083 TATOR TOWN LOOP | | | | NEBO | NC | 28761 | |
| 5773766 | SHARON REHN | 3148 N 430 E | | | | MEDARYVILLE | IN | 47957 | |
| 5773767 | SHARON RHEA | 2260 MARIBETH PL | | | | GROVE CITY | OH | 43123 | |
| 5773768 | SHARON RICHARDSON | 4052 SOCORRO DR | | | | MEMPHIS | TN | 38128 | |
| 5773769 | SHARON RILEY | 202 AUSTIN AVE APT 1 | | | | ALBION | MI | 49224 | |
| 5773770 | SHARON ROBERSON | 6203 CASCADE DR | | | | FERNDALE | WA | 98248 | |
| 5773771 | SHARON ROBINSON | 5620 SINCLAIR LANE | | | | BALTIMORE | MD | 21206 | |
| 5773772 | SHARON ROMUL ROMULO | 3703 FALOCN VIEW DR | | | | ARNOLD | MO | 63010 | |
| 5773773 | SHARON ROPPER | 100 KEAVY CT APT 304 | | | | FREDERICKSBURG | VA | 22407 | |
| 5773774 | SHARON ROSEBORO | 9661 MUIRKIRK RD APT B 130 | | | | LAUREL | MD | 20708 | |
| 5773775 | SHARON ROSENBERG | 9027 JACKSON AVE | | | | LEXINGTON | MN | 55014 | |
| 5773776 | SHARON ROYSTER | 80 N PORTAGE PATH APT 282 | | | | AKRON | OH | 44303-2514 | |
| 5773777 | SHARON RUFFIN | 1300 E LANVALE ST APT 611 | | | | BALTIMORE | MD | 21213 | |
| 5773778 | SHARON RUSSELL | 266 E BOESCH DR | | | | RIPON | CA | 95366 | |
| 5773779 | SHARON RUSSELL-MALONE | 722 LINN DR | | | | CLEVELAND | OH | 44108 | |
| 5773780 | SHARON S WALKER | PO BOX 2461 | | | | WHITERIVER | AZ | 85941 | |
| 5773781 | SHARON SADLER | 3025 ONEIDA RD | | | | CHARLOTTE | NC | 28269 | |
| 5773782 | SHARON SADRUDEEN | 1150 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | |
| 5773783 | SHARON SALMON | 699 SEVEN ISLAND ROAD | | | | MONTICELLO | GA | 31064 | |
| 5773784 | SHARON SANDERS | 2890 WOOD CLIFFE DR | | | | MUSKEGON | MI | 49444 | |
| 5773785 | SHARON SESSION | 4070 HWY 64 W | | | | HENDERSON | TX | 75652 | |
| 5773786 | SHARON SHAW | PO BOX 836 | | | | FAIRFIELD | FL | 34470 | |
| 5434460 | SHARON SIMMONS | 421 W 60TH ST APT A | | | | LOS ANGELES | CA | 90003 | |
| 5773787 | SHARON SIMONS 7712532 | 2219 CARMINE ST | | | | CHARLOTTE | NC | 28206 | |
| 5773788 | SHARON SIMONSON | 15 N RIVERVIEW AVE | | | | COLUMBIA | NJ | 07832 | |
| 5773789 | SHARON SMITH | 13190E CR1200N | | | | DUNKIRK | IN | 47336 | |
| 5434462 | SHARON SMITH | 13190E CR1200N | | | | DUNKIRK | IN | 47336 | |
| 5773790 | SHARON SOLINGER | 853 11 12 ST SW | | | | ROCHESTER | MN | 55902 | |
| 5773791 | SHARON SPANN | 477 MERRITT AVE | | | | EDISON | GA | 39846 | |
| 5773792 | SHARON SPEIER | 24 WINTERBERRY CT | | | | PEEKSKILL | NY | 10566 | |
| 5773793 | SHARON SPENCER | 223 WINDLEY ROAD | | | | WASHINGTON | NC | 27889 | |
| 5773794 | SHARON SPITEN | 22 45TH AVE NW APT 108 | | | | ROCHESTER | MN | 55901 | |
| 5773795 | SHARON SREEDSR | 1017 WINDERMERE CROSSING | | | | CUMMING | GA | 30041 | |
| 5773796 | SHARON STACEY | 3 MAIN ST | | | | SHIRLEY | MA | 01464 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773797 | SHARON STALLWORTH | 6311 MIDDLEBELT RD APT 3 | | | | ROMULUS | MI | 48174 | |
| 5773798 | SHARON STAUB | 10109 PEANUT MILL DR | | | | GAITHERSBURG | MD | 20882 | |
| 5773799 | SHARON STEELE | 931 SOUTH HUMPHREY AVENUE | | | | OAK PARK | IL | 60304 | |
| 5773800 | SHARON STEPNEY | 3256 TIMBERLANE WAY DRUNIT 113J- | | | | HARVEY | LA | 70058 | |
| 5773801 | SHARON STEVENSON | 4806 IVERSON PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5773802 | SHARON STEWART | 167 W CALTHROP AVE | | | | SYR | NY | 13205 | |
| 5773803 | SHARON STOKES | 17506 FLEMING ST | | | | DETROIT | MI | 48212 | |
| 5434464 | SHARON STOMM | 223 AUTUMN HILL DRIVE | | | | AVILLA | IN | 46710 | |
| 5773804 | SHARON STOOTS | 223 CAUGHMAN ACRES RD | | | | BATSBRG-LEVIL | SC | 29070 | |
| 5773805 | SHARON STORRUSTEN | 42995 340TH AVE SE | | | | FOSSTON | MN | 56542 | |
| 5773806 | SHARON SUMLER | 122 SIMPSON DR | | | | FLORA | MS | 39071 | |
| 5773807 | SHARON SUTTON | 157 MAPLEWOOD DR | | | | BONAIRE | GA | 31217 | |
| 5773808 | SHARON SWIFT | 4173 LAC DU BAY DRIVE | | | | HARVEY | LA | 70058 | |
| 5472591 | SHARON SWISHER | 3870 BERKELEY VIEW DR | | | | BERKELEY LAKE | GA | 30096-3082 | |
| 5773809 | SHARON SWITT | 1110 N SECOND ST | | | | FESTUS | MO | 63028 | |
| 5773810 | SHARON T LITTLE | 514 N 300 W | | | | KAYSVILLE | UT | 84037 | |
| 5773811 | SHARON T TAYLOR | 4717 HAVERHILL | | | | DETROIT | MI | 48224 | |
| 5773812 | SHARON TAROCKOFF | 848 WOODRIDGE DR | | | | ROCHESTER | MI | 48307 | |
| 5773813 | SHARON TAYLOR | 7729 S ESSEX | | | | CHICAGO | IL | 60649 | |
| 5773814 | SHARON TEXTOR | 4738 KOLMAR AVE | | | | RIVERSIDE | OH | 45432 | |
| 5773815 | SHARON THOMA MCNEELY | 62 ISLAND AVE | | | | GALLIPOLIS | OH | 45631 | |
| 5773816 | SHARON THOMAS | 3805 OBOE DRIVE | | | | LOUISVILLE | KY | 40215 | |
| 5773817 | SHARON THOMPSON | 213B W CHEMUNG PLACE | | | | ELMIRA | NY | 14904 | |
| 5773818 | SHARON THORNTON | 7907 W WASHINGTON ST | | | | BELLEVILLE | IL | 62223 | |
| 5773819 | SHARON THORPE | 807 LEWIS ST | | | | OXFORD | NC | 27565 | |
| 5773820 | SHARON THURMAN | 19132 W CAMINO GRANDE | | | | CASA GRANDE | AZ | 85122 | |
| 5773821 | SHARON TIESHA | 239BLUE MOONDR | | | | ELIZABETHTOWN | NC | 28337 | |
| 5773822 | SHARON TIPLER | 103 LOSI PLACE | | | | JOLIET | IL | 60435 | |
| 5773823 | SHARON TOLIVER | 5 N CURRY ST | | | | HAMPTON | VA | 23663 | |
| 5773824 | SHARON TONEY | 3301 ORRIN KAYE | | | | YOUNGSTOWN | OH | 44505 | |
| 5773825 | SHARON TOSSPON | 6496 SE 180TH AVE RD | | | | OCKLAWAHA | FL | 32179 | |
| 5773826 | SHARON TRAVIS | 1220 8TH ST SE 69 | | | | DETROIT LKAES | MN | 56501 | |
| 5773827 | SHARON TUCK | 4218 RIDGE RD | | | | JACKSON | MI | 49201 | |
| 5773828 | SHARON TURLINGTON | 419 E GREEN ST | | | | FRANKLINGTON | NC | 27525 | |
| 5773829 | SHARON TURNER | 505 EAST SHARPE ST | | | | STATESVILLE | NC | 28677 | |
| 5773830 | SHARON VASQUEZ | 4205 CACTUS LOOP DR | | | | TUBA CITY | AZ | 86045 | |
| 5773831 | SHARON VILLEGAS | 6458 ABBEVILLE RIVER CT | | | | LAS VEGAS | NV | 89122 | |
| 5434466 | SHARON WAGERS | 10157 PIPPIN MEADOWS DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5773832 | SHARON WAGONER | 3059 BLAN ST | | | | COLUMBUS | GA | 31903 | |
| 5773833 | SHARON WALBERG | 48648 240TH ST | | | | JASPER | MN | 56144 | |
| 5434468 | SHARON WALBERGER | 6122 THUNDERHEAD LANE | | | | JAMESVILLE | NY | 13078 | |
| 5773834 | SHARON WALKER | 7345 LANDLOCK DR | | | | OOLTEWAH | TN | 37363 | |
| 5773835 | SHARON WARNER | 110 EPIC COURT | | | | E STROUDSBURG | PA | 18302 | |
| 5773836 | SHARON WASHINGTON | 222 KILLARNEY TRL | | | | MONCKS CORNER | SC | 29461 | |
| 5773837 | SHARON WEATHERSBY | PO BOX 33 | | | | JOPPA | IL | 62953 | |
| 5773838 | SHARON WHITAKER | 104 STEVENS CREEK CT | | | | AUGUSTA | GA | 30909 | |
| 5773839 | SHARON WHITE | 1301 FRANKLIN PKWY | | | | OCEAN | NJ | 07712 | |
| 5773840 | SHARON WILLIAMS | 2520 SW 14TH CT APT 45 | | | | BOYNTON BEACH | FL | 33426 | |
| 5773841 | SHARON WILLINGHAM | 1551 W NORTH AVE 315 | | | | CHICAGO | IL | 60610 | |
| 5773842 | SHARON WILSON | PO BOX 2626 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5773843 | SHARON WINDHAM | 5718 VALKEITH DR | | | | HOUSTON | TX | 77096 | |
| 5773844 | SHARON WISE | PO BOX 462 | | | | ACCOMACK | VA | 23301 | |
| 5773845 | SHARON WOODLAND | 1709 HARFIELD DR | | | | INDIANAPOLIS | IN | 46260 | |
| 5773846 | SHARON WOODS | 3970 KEYSTONE CV | | | | MEMPHIS | TN | 38115 | |
| 5773847 | SHARON WOOLEY | 1200 N LOVE NUMBER 16 | | | | LOVINGTON | NM | 88242 | |
| 5773848 | SHARON WRIGHT | 801 SOUTH MAIN ST 5 | | | | GREER | SC | 29650 | |
| 5773849 | SHARON WYATT | 126 EMILY RD | | | | CHINA GROVE | NC | 28023 | |
| 5773850 | SHARON YAMAMOTO | 1246 FLEMING AVE NONE | | | | SAN JOSE | CA | 95127 | |
| 5773851 | SHARON YANKE | 3064 HULL AVE | | | | CINCINNATI | OH | 45211 | |
| 5773852 | SHARON YOUNG | PO BOX 92 | | | | WISNER | LA | 71378 | |
| 5773853 | SHARONDA AMERSON | 121 RIDGEMONT DR | | | | PONTIAC | MI | 48340 | |
| 5773854 | SHARONDA BRYANT | 2025 ZUMBEHL RD 44 | | | | STCHARLES | MO | 63303 | |
| 5773855 | SHARONDA DAVIS | 25300 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5773856 | SHARONDA DUPREE | 7324 NW 16ST PLANTATION | | | | PLANTATION | FL | 33313 | |
| 5773857 | SHARONDA FLOWERS | 1222 VISTA RIDGE WAY APT 301 | | | | KNOXVILLE | TN | 37909 | |
| 5773858 | SHARONDA GIBBS | 107 ALTON STREET | | | | RICHMOND | VA | 23222 | |
| 5773859 | SHARONDA GILLESPIE | 8432 CARL AVE | | | | SSTL | MO | 63031 | |
| 5773860 | SHARONDA GRAVES | 53 CRANE STREET | | | | NEWARK | NJ | 07104 | |
| 5773861 | SHARONDA GUTHRIE | 5283 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5773862 | SHARONDA JAMES | 43122 12TH CT N | | | | BIRMINGHAM | AL | 35212 | |
| 5773863 | SHARONDA JONES | 2929 ROUTIER RD | | | | OAKLAND | CA | 94603 | |
| 5773864 | SHARONDA MCCOY | 2210 EUTAW PL APT 3 | | | | BALTIMORE | MD | 21217 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4367 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773865 | SHARONDA MONTGOMERY | 8658 HUDSON | | | | DETROIT | MI | | |
| 5773866 | SHARONDA PALODE | 317 BELLAIRE AVE | | | | KANSAS CITY | MO | 64123 | |
| 5773867 | SHARONDA SCOTT | 4757 OAKMONT ST | | | | PHILADELPHIA | PA | 19136 | |
| 5773868 | SHARONDA SEARS | 5009 SANIBEL AVENUE APT A | | | | FT PIERCE | FL | 34951 | |
| 5773869 | SHARONDA WHITE | 449 JOSH WOOD DRIVE | | | | BROWNSVILLE | TN | 38012 | |
| 5773870 | SHARONDAVI WOOD | 54 CASCADE TER NONE | | | | WALPOLE | MA | 02081 | |
| 5773871 | SHARONHOLMES SHARONHOLMES | 8318 WILLTOWN RD | | | | HOLLYWOOD | SC | 29449 | |
| 5773872 | SHARONICA HARDAWAY | 1300 HARGROVE RD | | | | TUSCALOOSA | AL | 35401 | |
| 5773873 | SHARONICA JOHNSON | 404 FRANCIS STREET | | | | WALTERBORO | SC | 29488 | |
| 5773874 | SHARONICA MITCHOM | 811 N 86TH ST | | | | EAST SAINT LOUIS | MO | 63138 | |
| 5773876 | SHARONL AUSTIN | 916 ELM CT | | | | NORFOLK | VA | 23502 | |
| 5773877 | SHARONLONNI YOUNG | 99 LAKEVIEW DRIVE | | | | FOUNTAIN INN | SC | 29644 | |
| 5434470 | SHARONNE HANSON | 11140 PAINE FIELD WAY | | | | EVERETT | WA | 98204 | |
| 5773878 | SHARP ALFONZA | 736 30TH STREET | | | | ROANOKE | VA | 24017 | |
| 5773880 | SHARP ANGELA | 7331 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5773881 | SHARP ANTOINETTE | 853 N MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| 5434471 | SHARP ARWEN S | 18 N MAIN ST APT 66 | | | | BROCKPORT | NY | 14420 | |
| 5773882 | SHARP BELINDA | 1005 GRATZ ROAD | | | | OWENTON | KY | 40359 | |
| 5472592 | SHARP BETTY | PO BOX 1363 | | | | EASTON | MD | 21601-8926 | |
| 5773883 | SHARP BETTY B | 300 N KING APT J | | | | WINNFIELD | LA | 71483 | |
| 5773884 | SHARP BONNIE | 116 TENNESSEE | | | | SHAWNEE | OK | 74801 | |
| 5434472 | SHARP BUSINESS SOLUTIONS LLC | 623 DEVONSHIRE RD | | | | STOUGHTON | WI | 53589 | |
| 5773886 | SHARP CANDY | 910 N KENWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 5472593 | SHARP CHERYL | 4788 FM 2827 RD | | | | WARREN | TX | 77664 | |
| 5773887 | SHARP CORINNE J | 2412 E 19TH ST | | | | TULSA | OK | 74104 | |
| 5773888 | SHARP DANIELA | 4730 E CRAIG RD BLDG 24 UNIT2 | | | | LAS VEGAS | NV | 89115 | |
| 5472594 | SHARP DAVE | 458 HOUSER RD | | | | TEMPLETON | PA | 16259 | |
| 5773889 | SHARP DEBORAH | 2005 PRINCETON AVE SW | | | | BHAM | AL | 35217 | |
| 5472595 | SHARP DEBRA | 674 HOME BLVD APT 205 | | | | GALESBURG | IL | 61401-1475 | |
| 5773890 | SHARP DELESI P | PO BOX 1002 | | | | AUSTELL | GA | 30168 | |
| 5773891 | SHARP DENISE | 3001 QUEENSCHAPEL ROAD | | | | MT RAMDINIER | MD | 20712 | |
| 5773892 | SHARP DESIREE | 11283 SIERRA CIR | | | | PENN VALLEY | CA | 95946 | |
| 5773893 | SHARP ELECTRONICS CORP | DEPT CHI BOX 10067 | | | | PALATINE | IL | 60055-0067 | |
| 5773894 | SHARP HEATHER | 1008 SOUTH HENRY AVE | | | | ELKINS | WV | 26241 | |
| 5773895 | SHARP JACKIE | 857 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147 | |
| 5773896 | SHARP JANICE | 4342 LONG GROVE DRIVE | | | | SEABROOK | TX | 77586 | |
| 5773898 | SHARP JERILYN | 3351 CURTIS AVE | | | | OMAHA | NE | 68111 | |
| 5773899 | SHARP JESSICA | 771 PLYMITH STREET | | | | MIDDLETOWN | VA | 22645 | |
| 5773900 | SHARP JIM | 180 TRINIDAD DR | | | | MERRITT IS | FL | 32953 | |
| 5472596 | SHARP KANILI | 103 P ST SW APT 2 | | | | WASHINGTON | DC | 20024-3539 | |
| 5773901 | SHARP KATRINA | 428 EVERETT ST | | | | TOLEDO | OH | 43608 | |
| 5773902 | SHARP KENYA | 1640 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5773904 | SHARP KRISTINE M | 329 CRESCENTWOOD LP | | | | SLIDELL | LA | 70458 | |
| 5472597 | SHARP LAWRENCE | PO BOX 5241 | | | | NAPA | CA | 94581-0241 | |
| 5472598 | SHARP LUCILLE | 3796 E 188TH ST | | | | CLEVELAND | OH | 44122-6561 | |
| 5773905 | SHARP LUCINDA | 2015 ELLIOT | | | | TOLEDO | OH | 43606 | |
| 5773906 | SHARP MARA | 16 BULLOCK RD | | | | CHADDS FORD | PA | 19317 | |
| 5773907 | SHARP MARY | 824 RAMBLER AVENUE | | | | RUNNEMEDE | NJ | 08078 | |
| 5472599 | SHARP MARY | 824 RAMBLER AVENUE | | | | RUNNEMEDE | NJ | 08078 | |
| 5773908 | SHARP MELANIE | 211 HATTI STREET | | | | PINEVILL | LA | 71360 | |
| 5472600 | SHARP MICHAEL | 5935 E EVERETTS POINT ROGERS131 | | | | OOLOGAH | OK | 74053 | |
| 5773909 | SHARP MICHAELTONYA | PO BOX 91 | | | | BLUEFIELD | WV | 24701 | |
| 5773910 | SHARP MICHELE | 5709 NW LAKEVIEW DR | | | | KC | MO | 64118 | |
| 5773911 | SHARP MONICA | 7461 PETUNIA DR | | | | RIVERDALE | GA | 30296 | |
| 5773912 | SHARP N | 857 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147 | |
| 5773913 | SHARP PEARLIE M | PO BOX 401 | | | | CRAWFORD | MS | 39746 | |
| 5773914 | SHARP RICHARD | 1525 PASS RD | | | | GULFPORT | MS | 39501 | |
| 5472601 | SHARP RICHARD | 1525 PASS RD | | | | GULFPORT | MS | 39501 | |
| 5472602 | SHARP ROY | 4205 E MALLORY AVE | | | | MEMPHIS | TN | 38111-7818 | |
| 5472603 | SHARP RYAN | 4005 DORAINE CT APT C | | | | KILLEEN | TX | 76549-2868 | |
| 5773915 | SHARP SHELLE | 20732 RENN AVE | | | | LATON | CA | 93242 | |
| 5773916 | SHARP SHERRIE L | 632194 KUEBEL DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| 5773917 | SHARP STEPHANIE | PO BOX 14 | | | | WOODOBINE | KY | 40771 | |
| 5472604 | SHARP STEVE | 149 LINCOLN RD | | | | COLLEGEVILLE | PA | 19426-1774 | |
| 5472605 | SHARP STEVEN | 103 ESPLANDE STREET ALBANY001 | | | | SELKIRK | NY | 12158 | |
| 5773918 | SHARP TAMELA | 411 FOX RIDGE LANE | | | | WARRIOR | AL | 35180 | |
| 5773919 | SHARP TASHA | 381 CR 784 | | | | ETOWAH | TN | 37331 | |
| 5773920 | SHARP THEODIS | 352 CHESTER PLACE | | | | LIMA | OH | 45801 | |
| 5773921 | SHARP TJ | 208 78TH AVE NW | | | | HAVRE | MT | 59501 | |
| 5773922 | SHARP VALICIA | 1045 E CHANDLER | | | | EVANSVILLE | IN | 47714 | |
| 5773923 | SHARP VELETRIA | 6531 AVE E | | | | BHAM | AL | 35064 | |
| 5472606 | SHARP VICTORIA | 37259 E COUNTY 5TH ST | | | | ROLL | AZ | 85347 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773924 | SHARP WALTER | 119 WEST ROBERTS AVE | | | | WILDWOOD | NJ | 08260 | |
| 5472607 | SHARP WILLIAM A | 533 W DRUMMOND DR | | | | BOURBONNAIS | IL | 60914 | |
| 5472608 | SHARPE ANTONIQUE | 710 PEACH ST | | | | CHIPLEY | FL | 32428 | |
| 5472609 | SHARPE BEVERLY | 3104 FALLINGLEAF LN LOWNDES185 | | | | VALDOSTA | GA | | |
| 5773925 | SHARPE CAPRICE M | 3931 SUNNYCREST LN | | | | CHARLOTTE | NC | 28217 | |
| 5773926 | SHARPE COURNEY | 175 N WRENWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5773927 | SHARPE DANIELLA | 1023 FALLS CREEK LANE | | | | CHARLOTTE | NC | 28209 | |
| 5472610 | SHARPE DONALD | PO BOX 225 | | | | BOILING SPRINGS | PA | 17007 | |
| 5773928 | SHARPE GENA S | 5317 S NC HIGGHWAY 62 | | | | BURLINGTON | NC | 27215 | |
| 5773929 | SHARPE GLENN | 75 POPLAR ST 5D | | | | BROOKLYN | NY | 11201 | |
| 5773930 | SHARPE JANEA | 1120 WOODWORD AVE | | | | ELKHART | IN | 46514 | |
| 5773931 | SHARPE JASMINE E | 4212 RUSSELL AVE APT 7 | | | | MOUNT RAINER | MD | 20712 | |
| 5773932 | SHARPE JONICA | P O 79 | | | | BLACKSBURG | SC | 29072 | |
| 5434474 | SHARPE KAREN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STEPHEN SHARPE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5773933 | SHARPE KENDRA | 4944 FISH HATCHERY RD | | | | LEX | SC | 29073 | |
| 5472611 | SHARPE KENNETH | 124 FENWAY DR | | | | SPRINGFIELD | MA | 01119-2434 | |
| 5773934 | SHARPE KEONYA | 2701 GRAY RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5773935 | SHARPE KERRI | 152 CARRIE LN | | | | GASTON | SC | 29053 | |
| 5773936 | SHARPE LATISHA | 326 DAMASCUS DR | | | | SUMMERVILLE | SC | 29483 | |
| 5773937 | SHARPE MAGGIE | 72 PLEASANT VIEW DRIVE | | | | ELIZABETH | WV | 26143 | |
| 5472612 | SHARPE PAMELA | 823 WATTS LN | | | | NASHVILLE | TN | 37209-4400 | |
| 5773938 | SHARPE REBEKAH L | 183 LYNNE ST | | | | WEST COLUMBIA | SC | 29172 | |
| 5472613 | SHARPE ROBERT | 4499 HIDDEN VILLAGE DR | | | | PORT ORANGE | FL | 32127-4932 | |
| 5773939 | SHARPE RONALD | 1924 E 17TH AVE | | | | DENVER | CO | 80206 | |
| 5773940 | SHARPE SABRRINA G | 937 CLAY ST | | | | SUMTER | SC | 29150 | |
| 5472614 | SHARPE SCOTT | 423 W CRAIGHILL CHANNEL DR CECIL015 | | | | PERRYVILLE | MD | 21903 | |
| 5472615 | SHARPE SHARON | 10825 DORCHESTER RD APT 1025 | | | | SUMMERVILLE | SC | 29485-6062 | |
| 5773941 | SHARPE SHELBY | 1695 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| 5773942 | SHARPE STEPHANIE | 6649 MCCOWN RD | | | | IOWA | LA | 70647 | |
| 5773943 | SHARPE TENEKIA | 716 GROVE ST NE | | | | WILSON | NC | 27893 | |
| 5773944 | SHARPE VERONICA | 1350 WEST CHESTNUT ST | | | | TAMPA | FL | 33607 | |
| 5773945 | SHARPE YARIKA L | 246 MALCOLM X AVE SE APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5773946 | SHARPENING MECHANICS | 2940 S BASCOM AVE | | | | SAN JOSE | CA | 95124 | |
| 5773947 | SHARPER NATASHA | 109 WEATHERSTONE DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5773948 | SHARPIE NATHAN | 812 NORTH ST | | | | PALATKA | FL | 32177 | |
| 5773949 | SHARPERSON JOYCE | 739 NOORWAY RD | | | | ORANGEBURG | SC | 29115 | |
| 5773950 | SHARPERSON QUINNTANETTE | 1344 SUN POINT DR | | | | LAS VEGAS | NV | 89108 | |
| 5773951 | SHARPLES AMBER | 3509 JOYCE CRT | | | | PORTSMOUTH | VA | 23703 | |
| 5773952 | SHARPLES RICHARD P | 131 HORSFALL ST | | | | BOULDER | CO | 80302 | |
| 5472616 | SHARPLES ROBERT | 66 PROCTOR RD | | | | CHELMSFORD | MA | 01824 | |
| 5773953 | SHARPLESS JASMINDA | 1060 BIRCHWOOD LN | | | | JACKSONVILLE | NC | 28546 | |
| 5773954 | SHARPLESS KYERSTIN | 60 S GRAND ST | | | | FORT LUPTON | CO | 80012 | |
| 5773955 | SHARPLESS LAKETRIA S | 1012 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28540 | |
| 5773956 | SHARPLEY DENISE | 928 GENESEE ST | | | | TRENTON | NJ | 08610 | |
| 5773957 | SHARPNACK NICOLE | 2118 S 6D BETTER DRIVE | | | | DALTON | GA | 30721 | |
| 5773958 | SHARPRIE WILSON | 24115 COTTONWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5773959 | SHARPS GEO | 7466 NEW RIDGE RD STE 101 | | | | HANOVER | MD | 21076 | |
| 4871142 | SHARPS SMALL ENGINES | 8335 HWY 49 N | | | | BROOKLAND | AR | 72417 | |
| 5472617 | SHARPS YVETTE | 2061 CRYSTAL LAKE CT S APT 357 | | | | SHELBY TOWNSHIP | MI | 48316-2883 | |
| 5472618 | SHARPSTOWN KIPP | 10711 KIPP WAY DR | | | | HOUSTON | TX | 77099-2675 | |
| 5773960 | SHARPTON CRYSTAL | 103 VOYAGER RD | | | | ORANGEBURG | SC | 29115 | |
| 5773961 | SHARPTON DENNIS | 2291 JESS LYONS RD | | | | COLUMBUS | MS | 39705 | |
| 5773962 | SHARQUEZ ROYSTON | 1800 SCOTTWOOD | | | | W MEMPHIS | AR | 72301 | |
| 5773963 | SHARR BILLY | 3376 N LAKE HARBOR LN APT 202 | | | | BOISE | ID | 83703 | |
| 5472619 | SHARRAR CHARLES | 1794 VALLEYSIDE DR | | | | FREDERICK | MD | 21702-3046 | |
| 5773965 | SHARRATT JEFF | 2340 SILVANO DR | | | | MACUNGIE | PA | 18062 | |
| 5773966 | SHARRE D JOHNSON | 713 LIBERTY STREET | | | | DURHAM | NC | 27701 | |
| 5773967 | SHARREENA GREER | 2805 CIRCLE DRIVE | | | | ALTON | IL | 62002 | |
| 5773969 | SHARRELL BLUE | 523 JUSTIN WAY | | | | NESHANIC STATI | NJ | 08853 | |
| 5773970 | SHARRESE JOHNSON | 1378 E SAN BRUNO AVE | | | | FRESNO | CA | 93710 | |
| 5773972 | SHARRET YEARWOOD | 301 E MALLEY DR APT 335 | | | | AURORA | CO | 80014 | |
| 5773973 | SHARRI HICKS | 9632 NW 7TH CIR | | | | PLANTATION | FL | 33324 | |
| 5773974 | SHARRI TECCI | 440 EAST AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5773975 | SHARRIE TAJMA | 1089 26TH ST 114 | | | | OAKLAND | CA | 94607 | |
| 5773976 | SHARRISE BAKER | 3271 LODWICK DR NW APT 5 | | | | WARREN | OH | 44485 | |
| 5773977 | SHARRITTS JEREMY | 3177 WILBERHAM | | | | MIDDLETOWN | OH | 45042 | |
| 5773978 | SHARRLYN PARSONS | 628 COOK RD | | | | CARMEL | ME | 04419 | |
| 5773979 | SHARRON ALEXANDER | 460 TUOHY ST | | | | TULARE | CA | 93274 | |
| 5773980 | SHARRON BROWN KINCER | 820 W UNION ST | | | | WYTHEVILLE | VA | 24382 | |
| 5773981 | SHARRON CRAIG | 1250 S BURNSIDE AVE | | | | LOS ANGELES | CA | 90019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773982 | SHARRON DAVIS | 7066 CORDITT | | | | ST LOUIS | MO | 63130 | |
| 5773983 | SHARRON DIMERY | 1805 W SHIELDS | | | | FRESNO | CA | 93705 | |
| 5773984 | SHARRON HUMPHREY | 343 PENN ESTATES | | | | E STROUDSBURG | PA | 18301 | |
| 5773986 | SHARRON LINDSAY | 13249 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375 | |
| 5773987 | SHARRON MANNS | 66 AMBASSADOR C | | | | MANCHESTER | CT | 06042 | |
| 5773988 | SHARRON MONGEAU | 601 4TH ST | | | | PALACIOS | TX | 77465 | |
| 5773989 | SHARRON PROFIT | 2150 N BULLIS RD | | | | COMPTON | CA | 90221 | |
| 5773990 | SHARRON RUST | 229 SAGEBRUSH AVE | | | | AMARILLO | TX | 79108 | |
| 5773991 | SHARRON WILLAMS | 4060 US HIGHWAY 82 W LOT 54 | | | | SYLVESTER | GA | 31791 | |
| 5773992 | SHARRON WILLIAMS | 5124 CARNMER WAY | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5773993 | SHARRONE DAWN | 1402 E FLORIDA | | | | YOUNGSTOWN | OH | 44502 | |
| 5773994 | SHARROW MELISSA | 14 LAKE GEORGE AVE | | | | TICONDARONGA | NY | 12883 | |
| 5773995 | SHARRY GILCREASE | 848 RICHIE AVE | | | | LIMA | OH | 45801 | |
| 5773996 | SHARRY L BURTON | 622 MCKINLEY ST | | | | SOMERSET | KY | 42501 | |
| 5773997 | SHARTI LAFRANCE | 2022 ADAMS ST APT 202 | | | | HOLLYWOOD | FL | 33020 | |
| 5773998 | SHARTITA CROSS | 2050 MERIWOOD DR APT 105D | | | | MACON | GA | 31211 | |
| 5773999 | SHARVEZ HOLT | 17407 FIAR OAKS CT | | | | HAGERSTOWN | MD | 21740 | |
| 5774000 | SHARVIN POULADDEGE | 2428 BATH ROAD | | | | ELGIN | IL | 60124 | |
| 5774001 | SHARVON MARVETTA | 2132 SAGEBRUSH AVE | | | | GRAND RIDGE | FL | 32442 | |
| 5774002 | SHARYL DEGOLIER | 1000 89TH AVE NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5774003 | SHARYN BLOSE | 11238 CENTER ST | | | | SANDYVILLE | OH | 44671 | |
| 5774004 | SHARYN LIENEMANN | 3437 CHENINGO SOLON POND RD | | | | CINCINNATUS | NY | 13040 | |
| 5774005 | SHARYN LINDEN | 229 NICHOLSON RD | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5774006 | SHARYN SWINSON | 3622 TOREY LANE | | | | ABINGDON | MD | 21009 | |
| 5774007 | SHASHA TAYLOR | 813 UNION ST | | | | LANCASTER | PA | 17603 | |
| 5434476 | SHASHANK CHITNIS | 787 ELEPAIO ST | | | | HONOLULU | HI | 96816-4761 | |
| 5774008 | SHASHAYA WHITE | 26666 REEDS CORNERS RD | | | | SPRINGBORO | PA | 16435 | |
| 5774009 | SHASHI BHANDARI | 12 LE PARC DRIVE | | | | WEST WINDSOR | NJ | 08550 | |
| 5774010 | SHASHI LEE | 527 OREGON ST | | | | BIRMINGHAM | AL | 35224 | |
| 5774011 | SHASHUN ELEAM | 1011 SOUTH 9TH ST | | | | MONROE | LA | 71202 | |
| 5774012 | SHASMAINE GREEN | 102 LUCKY LN | | | | EUFAULA | AL | 36027 | |
| 5774013 | SHASSERY SHIRLEY | 15TRANSOM LANE | | | | BARNEGAT | NJ | 08005 | |
| 5405637 | SHASTA COUNTY | THE HONORABLE STEPHANIE A BRIDGETT | 1355 WEST STREET | | | REDDING | CA | 96001 | |
| 5484541 | SHASTA COUNTY | THE HONORABLE STEPHANIE A BRIDGETT | 1355 WEST STREET | | | REDDING | CA | 96001 | |
| 5774014 | SHASTA CREWS | 1612 BERRY HILL CT | | | | TALLAHASSEE | FL | 32310 | |
| 5774015 | SHASTA LOCHRIDGE | 215 HWY 290 LOT20 | | | | H SPG NAT PK | AR | 71913 | |
| 5774016 | SHASTA SCOTT | 2403 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5774017 | SHASTA SEAWRIGHT | 7700 US HIGHWAY 221 N | | | | DOUGLAS | GA | 31533-6130 | |
| 5774018 | SHASTA ZIMMERMAN | 2547 DANIEL AVE | | | | JESUP | IA | 50648 | |
| 5774019 | SHASTEEN AUDREY | 1808 COUNTRY CLUB DR | | | | TULLAHOMA | TN | 37388 | |
| 5774020 | SHASTEEN TERRI | 8514 ROYALTON RD SW | | | | LANCASTER | OH | 43130 | |
| 5774021 | SHASTIDY MADRID | 805 N KENTUCKY | | | | ROSWELL | NM | 88201 | |
| 5774022 | SHASTIN JOHN | 2929 LAKEVIEW | | | | SHREVEPORT | LA | 71107 | |
| 5774023 | SHASTINE CUNNINGHAM | 247 BIRCH AVE | | | | SHREVEPORT | LA | 71107 | |
| 5472620 | SHASTRY UMAMAHESHWARAN | 708 DELPHI1 PRESTIGE ACROPOLIS20 HOSUR ROAD KORAMANGALA | | | | BANGALORE | KA | | INDIA |
| 5774024 | SHATA SMITH | 5746 S LASALLE | | | | CHICAGO | IL | 60621 | |
| 5774025 | SHATAMIA GREEN | 4395 MELLANIE COURT | | | | NORTH CHARLESTON | SC | 29418 | |
| 5774026 | SHATANA JORDAN | 421 SUMMIT ST | | | | ROCKFORD | IL | 61107 | |
| 5774027 | SHATANDRA MCEWEN | 1309 JNGERSUI AVE | | | | PHENIX CITY | AL | 36867 | |
| 5774028 | SHATARA F MITCHELL | 7000 GOODSON RD UNITE 303 | | | | UNION CITY | GA | 11772 | |
| 5774029 | SHATARA HOLLOWAY | 1607 CITY PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5774030 | SHATARA VARNELL | 1605 TAYLOR AVE | | | | RACINE | WI | 53403 | |
| 5774031 | SHATARRA MCDONALD | 3301 S 35TH | | | | ST JOSEPH | MO | 64503 | |
| 5774032 | SHATASHA EMANUEL | 164 BRUNSWICK BLV LWR | | | | AMHERST | NY | 14226 | |
| 5774033 | SHATAURAS KEITT | 1120 WOLF TRAIL LANE APT 26 | | | | ORANGEBURG | SC | 29115 | |
| 5774034 | SHATAVIA WASHINTON | 5210 N 70TH AVE | | | | GLENDALE | AZ | 85303 | |
| 5774035 | SHATAWAN DOTTS | 5730 N 62ND STREET | | | | MILWAUKEE | WI | 53218 | |
| 5434478 | SHATAYSHIA BRINSON | 3719 WIGGINS LEAF STREET | | | | TAMPA | FL | 33810 | |
| 5774036 | SHATDAI LEESUMLIN | 6140 SPRINHILL TER | | | | GREENBELT | MD | 20770 | |
| 5774037 | SHATE SHANIKA L | 933 FAYETTE STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5774038 | SHATEEKA SNEAD | 242 OTIS STREET | | | | ROCHESTER | NY | 14606 | |
| 5774039 | SHATEL HYATT | 557 ROCK HILL RD | | | | WATATUGA | TN | 37694 | |
| 5774040 | SHATERIA FRAZIER | 1333 W CHICAGO | | | | DETROIT | MI | 48228 | |
| 5774042 | SHATERRA SMITH | 1649 PINEDALE CIRCLE NE | | | | CONYERS | GA | 30012 | |
| 5774043 | SHATERRANCE BROOKS | 8064 S FULTON PKWY | | | | FAIRBURN | GA | 30213 | |
| 5774044 | SHATEY FENROY | 915 32ND AVE S APT 102 | | | | MOORHEAD | MN | 56560 | |
| 5774045 | SHATEZE FOXX | 2110 KING CHARLES AV | | | | ROANOKE | VA | 24014 | |
| 5774046 | SHATI MYERS | 2154 HAVEFORD DR | | | | CHESAPEAKE | VA | 23669 | |
| 5774047 | SHATIANNA MCDUFFIE | 4016 AVENUE D | | | | BROOKLYN | NY | 11203 | |
| 5434480 | SHATIERAH BRUNSON | 1154 E WILLCOCK STREET | | | | HAMMOND | IN | 46320 | |
| 5774048 | SHATIMA S MOORE | 26 RIDGE STREET | | | | WEST HAVEN | CT | 06516 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4370 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774049 | SHATINA BROWN | 133 WEST 140 | | | | NY | NY | 10030 | |
| 5774050 | SHATINA JACKSON | 76 AJCKSON TER | | | | BUFFALO | NY | 14209 | |
| 5774051 | SHATINA LONGMEYER | 11057 WARNWICKHALL DR | | | | BRIDGETON | MO | 63044 | |
| 5774052 | SHATIRA MAYES | 451 SARATOGA STAPT 3 | | | | EAST BOSTON | MA | 02128 | |
| 5774053 | SHATNTE STINSON | 107 MAINS AVE APT 2 | | | | SYRACUSE | NY | 10307 | |
| 5774054 | SHATOKIA POOLE | 945 MARY GRACE LANE | | | | DUNCAN | SC | 29334 | |
| 5774055 | SHATORA WYATT | 220 N LOBLOLLY CROSSING | | | | TEMPLE | GA | 30179 | |
| 5774056 | SHATORIE BAYLOR | 718 PICKWICK PLACE | | | | SHREVEPORT | LA | 71108 | |
| 5774057 | SHATOYA CAREY | 1217 N BULLIS RD | | | | COMPTON | CA | 90221 | |
| 5774058 | SHATOYA KING | 415 W 10TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5774059 | SHATOYA TILLER | 874 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 5774060 | SHATRINA CROCKETT | PO BOX 273 | | | | MARKED TREE | AR | 72365 | |
| 5774061 | SHATSHA ESTHER | 112224 SUUNTO LN | | | | CORNELIUS | NC | 28031 | |
| 5774062 | SHATTO DYLAN | 1127 HALF EAST 5TH STREET | | | | DULUTH | MN | 55802 | |
| 5774063 | SHATTO PHYLLIS | 2104 N DOROTHY | | | | SHAWNEE | OK | 74804 | |
| 5472621 | SHATTUCK BRENDA | 3447 FRIENDSHIP ST | | | | PHILADELPHIA | PA | 19149-1621 | |
| 5774065 | SHATTUCK CHRISTOPHER G | 515 E ROGER MILLER | | | | ERICK | OK | 73645 | |
| 5774066 | SHATTUCK VICTORIA | 376 DUBUEQUE ST | | | | MANCHESTER | NH | 03102 | |
| 5774067 | SHAUGHNESSY JENNIFER | 17 BERKSHIRE AVE | | | | BROCKTON | MA | 02301 | |
| 5434482 | SHAUGHNESSY WHITE | 1423 SE GLENWOOD STREET | | | | PORTLAND | OR | 97202 | |
| 5774068 | SHAUL DOROTHY | 3411 WESSYNTON WAY | | | | ALEXANDRIA | VA | 22309 | |
| 5774069 | SHAUN ANDREWS | 118SEBRINGPL | | | | SAVANNAH | GA | 31404 | |
| 5774070 | SHAUN BOWMAN | 103 COUNTRY NOOK LANE | | | | ROSSVILLE | GA | 30741 | |
| 5774071 | SHAUN DOWLAT | 175 SCHENECTADY AVE | | | | BROOKLYN | NY | 11213 | |
| 5774072 | SHAUN E WHITMER | 4712 W LAWN AVE | | | | TAMPA | FL | 33611 | |
| 5774073 | SHAUN FERGUSON | 807 MAYFLOWER DRIVE | | | | CHARLESTON | WV | 25311 | |
| 5774074 | SHAUN GONZALES | 1334 PRIMROSE AVE APT 13 | | | | TOLEDO | OH | 43605 | |
| 5774075 | SHAUN GRADY | 81 OAK ST | | | | LEWISTON | ME | 04240 | |
| 5774076 | SHAUN HOLDEN | 709 COTTER RD | | | | GLEN BURNIE | MD | 21061 | |
| 5774077 | SHAUN HUGHES | 4907 42ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5774078 | SHAUN HUMRICH | 18815 E CATALDO | | | | SPOKANE | WA | 99016 | |
| 5774079 | SHAUN KEMP | 462 CLAIRBROOK AVE | | | | XOLUMBUS | OH | 43228 | |
| 5774080 | SHAUN KNIPP | 4780 WALNIT ROAD | | | | BUCKEYE LAKE | OH | 43008 | |
| 5774081 | SHAUN LAKON | 8628 MADELYN ST | | | | N CHARLESTON | SC | 29406 | |
| 5774082 | SHAUN LANIER | 3918 FOX DR | | | | BAYTOWN | TX | 77521 | |
| 5774083 | SHAUN LARSON | 125 CHAPIN RD 2H | | | | HUDSON | MA | 01749 | |
| 5774085 | SHAUN LEPE | 1160 RUNNINGS SPRINGS CIR | | | | CHICO | CA | 95973 | |
| 5774086 | SHAUN MCCARDELL | 6065 FONTAINE BLEU DRIVE | | | | SALT LAKE CY | UT | 84121 | |
| 5774087 | SHAUN MCELREA | EAST THOMAS STREET | | | | WILKES BARRE | PA | 18705 | |
| 5774088 | SHAUN MENSAH | 219 DOTY ST | | | | HAMMOND | IN | 46320 | |
| 5774089 | SHAUN MOLTZ | 384 HERITAGE AVE | | | | CANALNFULTON | OH | 44614 | |
| 5774090 | SHAUN NELSON | 24751 TODDY LN | | | | FARMINGTN HLS | MI | 48335 | |
| 5774091 | SHAUN PARKER | 6014 CROSSVIEW | | | | SEVEN HILLS | OH | 44131 | |
| 5774092 | SHAUN PRICE | 9757 WEST FARM RD 156 | | | | REPUBLIC | MO | 65738 | |
| 5774093 | SHAUN ROCKX | 37 TRACEY LN | | | | FREDERICKSBG | VA | 22406 | |
| 5774095 | SHAUNA BEATY | 240 BEATY DR | | | | SPRING CITY | TN | 37381 | |
| 5774096 | SHAUNA BUCK | 490 NORTH ROUTE 62 | | | | CONEWANGO VALLEY | NY | 14726 | |
| 5774097 | SHAUNA HALLMON | 209 JUNIPER ST | | | | FORT MILL | SC | 29715 | |
| 5774098 | SHAUNA HENDERSON | 2799 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 | |
| 5774100 | SHAUNA LYNNER | 513 N 5TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 5774102 | SHAUNA MOORE | 14221 GEORGIA AVE 203 | | | | SILVER SPRING | MD | 20906 | |
| 5774103 | SHAUNA MYERS | 121 BROOKHAVEN DR | | | | MARIETTA | GA | 30066 | |
| 5774104 | SHAUNA RAINES | 1009 ASTEEL | | | | CHEAS | VA | 23464 | |
| 5774105 | SHAUNA SCOTT | 968 LONESOME DOVE RD | | | | CROSS HILL | SC | 29332 | |
| 5774107 | SHAUNA SPEARS | 311 YELLOWBUD RD | | | | CHILLICOTHE | OH | 45601 | |
| 5774108 | SHAUNA SPENCER | 160 LEONARD JENARD DR APT 2C | | | | PAWTUCKET | RI | 02860 | |
| 5774109 | SHAUNA TARZY | 5952 CLOVER LAN | | | | PERRYSBURG | OH | 43623 | |
| 5774110 | SHAUNA TRICE | 3818 MARVEL DR | | | | TRAPPE | MD | 21673 | |
| 5774111 | SHAUNA TUCKER | 200 VIENNAWOOD DR NONE | | | | ROCHESTER | NY | 14618 | |
| 5774112 | SHAUNA VANTASSELL | 6206 40TH ST N APT 211 | | | | OAKDALE | MN | 55128 | |
| 5774113 | SHAUNA VARGAS | 129 ALAFARE ST | | | | SEFFNER | FL | 33584 | |
| 5774114 | SHAUNABAHLNE NEZ | 5530 N 17H AVE | | | | PHOENIX | AZ | 85015 | |
| 5774115 | SHAUNAH PELTON | 38 DAGOBERT ST | | | | WILKES BARRE | PA | 18634 | |
| 5774116 | SHAUNAK AHUJA | 1046 W BYRON APT 1W | | | | LAKEVIEW | IL | 60613 | |
| 5434484 | SHAUNAMARC PANZELLA | 5 LISA DRIVE | | | | HIGHLAND | NY | 12528 | |
| 5774117 | SHAUNATTA S BUNCH 38319304 | 4415 RIDGEVALLEY DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5774118 | SHAUNDA OWENS | 51 TEMPLE PL | | | | IRV | NJ | 07111 | |
| 5774119 | SHAUNDEL WISE | 125 PAUL | | | | ROCHESTER | NY | 14604 | |
| 5774120 | SHAUNDELL ELLINGTON | 5449 LONGWOODS DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5774121 | SHAUNDELL FEAST | 8912 CHURCHILL | | | | COLLEGE STA | TX | 77840 | |
| 5774122 | SHAUNDRA GARRIS | 2928 CROSSROAD PL APT 112 | | | | CHARLOTTE | NC | 28208 | |
| 5774123 | SHAUNDRA MANSFIELD | 21710 MANE ST | | | | LINCON | DE | 19960 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774124 | SHAUNDREKA REID | 596 NE 54TH ST | | | | OCALA | FL | 34479 | |
| 5774125 | SHAUNE STEPHENY | 1442 KEWALO ST 312 | | | | HONOLULU | HI | 96822 | |
| 5774126 | SHAUNEA GLASS | 329 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5774127 | SHAUNEKA DORSETT | 838 WILDER DR | | | | COLUMBUS | GA | 31907 | |
| 5774128 | SHAUNELL WILLIAMS | 4670 20TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5774129 | SHAUNELLE RHODES | 4420 SW 99TH AVE | | | | BEAVERTON | OR | 97005 | |
| 5774130 | SHAUNFATA BURDEN | 41 SEMINOLE TRAIL | | | | FORT MITCHELL | AL | 36856 | |
| 5774131 | SHAUNIA BRAKE | 609JUNO CT | | | | RALEIGH | NC | 27610 | |
| 5774132 | SHAUNIECIA DESRAVINES | 540 ALABAMA AVE | | | | FORT LAUDERDA | FL | 33312 | |
| 5774133 | SHAUNITA DUKES | 260 WEST MARIGOLD STREET | | | | MUNHALL | PA | 15120 | |
| 5774134 | SHAUNITA TAYLOR | 10511 NOTTINGHAM | | | | DETROIT | MI | 48224 | |
| 5774135 | SHAUNITRA THOMPSON | 8106 W 28TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5774136 | SHAUNNA AVILA | 1311 NORSWING | | | | OCEANO | CA | 93445 | |
| 5774137 | SHAUNNA E WILSON | 9301 POLK | | | | TAYLOR | MI | 48180 | |
| 5774138 | SHAUNNA LOECKEN | 52908 390TH ST | | | | PAYNESVILLE | MN | 56362 | |
| 5774139 | SHAUNNA M LOECKEN | 52908 390TH ST | | | | PAYNESVILLE | MN | 56362 | |
| 5774140 | SHAUNNAWA WALLACE | 487 W PENIEL RD UNIT 2 | | | | PALATKA | FL | 32177 | |
| 5472622 | SHAUNNESSY BRIAN | 2918 PLEASANT PLAINS DR | | | | SAINT CHARLES | IL | 60175-1077 | |
| 5774141 | SHAUNNORA BUCHALTER | 618 E 185 | | | | CLEVELAND | OH | 44109 | |
| 5774142 | SHAUNT ROBINSON | 418 S 60TH ST | | | | PHILY | PA | 19143 | |
| 5774143 | SHAUNTA CHAMBLISS | 3685 E49TH | | | | CLEVELAND | OH | 44105 | |
| 5774144 | SHAUNTA GILCHRIST | 4161 SOUTHERN AVE APT 203 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5774145 | SHAUNTA HOLDEN | 8831 S PEORIA | | | | CHICAGO | IL | 60620 | |
| 5774146 | SHAUNTA SMITH | 12095 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5774147 | SHAUNTA STACKMAN | 300 N SOUTH ST LOT 10 | | | | NEW VIENNA | OH | 45159 | |
| 5774148 | SHAUNTA SULLIVAN | 1234 INDY | | | | INDY | IN | 46224 | |
| 5774149 | SHAUNTAIRA BROWN | 413 WASHINGTON ST | | | | WARREN | OH | 44483 | |
| 5774150 | SHAUNTALEI KENT | 301 18TH | | | | FAIRBANKS | AK | 99701 | |
| 5774151 | SHAUNTAVIA C HAMILTON | 9668 GWYNNDALE DR | | | | CLINTON | MD | 20735 | |
| 5774152 | SHAUNTAVIA DAVIS | 1621 MONTANA AVE SE | | | | WASHINGTON | DC | 20018 | |
| 5774153 | SHAUNTAY KIRKLAND | 116 OAK LN | | | | BROCKTON | MA | 02301 | |
| 5774155 | SHAUNTE BOMAR | 1210 EAST LANDBELL STREET | | | | BALTIMORE | MD | 21205 | |
| 5774156 | SHAUNTE COLLINS | 5633 HADDINGTON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5774158 | SHAUNTELL TAYLOR | 9565 YUKON WAY | | | | COLORADO SPG | CO | 80925 | |
| 5774159 | SHAUNTELLY GONZALES | 634 S PASADENA | | | | MESA | AZ | 85201 | |
| 5774160 | SHAUNTINAI JOHNSON | 1503 CHARDON AVE | | | | WARREN | OH | 44483 | |
| 5774161 | SHAUNTOVIA CARROLL | 4532 ROCKPINE DR | | | | N LAS VEGAS | NV | 89081 | |
| 5774162 | SHAUNY SHAUNY | 1879 ELARNED ST | | | | DETROIT | MI | 48207 | |
| 5774163 | SHAURICE WARRIOR | 1619 E 84TH ST | | | | CHICAGO | IL | 60617 | |
| 5774164 | SHAUT RAY | 218 NORTH ST | | | | BATAVIA | NY | 14020 | |
| 5774165 | SHAUWANDA BROWN | 716 JEANNINE CRT | | | | BIRMINGHAM | AL | 35235 | |
| 5774166 | SHAVANA CURRY | 4415 C CONSTITUTION LN 114 | | | | MARIANNA | FL | 32448 | |
| 5774167 | SHAVANITY GATSON | 1735 CURRAN WAY | | | | LAS VEGAS | NV | 89106 | |
| 5774168 | SHAVARIA GREY | 3400 MEADOR ST | | | | JONESBORO | AR | 72401 | |
| 5774169 | SHAVARRIA REBECCA | 936 HANDCOX RD | | | | CAMERON | NC | 28326 | |
| 5774170 | SHAVAUGHN METZGER | 3423 PARLIN PL S | | | | GROVE CITY | OH | 43123 | |
| 5774171 | SHAVAUGN LEMMON | 6531 LAKE MILL COURT | | | | LITHONIA | GA | 30038 | |
| 5774172 | SHAVAYA KING | 7859 MUSKET ST APT D | | | | INDIANAPOLIS | IN | 46229 | |
| 5774173 | SHAVER ANGELA | 108 MONTE VISTA RD | | | | STATESVILLE | NC | 28625 | |
| 5774174 | SHAVER CHRISTINA L | 5390 DICK WOODS ROAD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5774175 | SHAVER DERRICK J | 2909 WYLIE DR | | | | FAIRBORN | OH | 45324 | |
| 5774176 | SHAVER GARY | 11505 SHAFFER RD | | | | SWANTON | OH | 43558 | |
| 5472623 | SHAVER JARED | 334 STELLER RD | | | | JACKSONVILLE | NC | 28540-9513 | |
| 5774177 | SHAVER MARION | 618 E 2ND ST | | | | RIALTO | CA | 92376 | |
| 5774178 | SHAVER MARY | P O BOX 272 | | | | OGDENSBURG | NY | 13669 | |
| 5774179 | SHAVER RONNA | 112 W RICHMAND AVE | | | | DAYTON | WA | 99328 | |
| 5774180 | SHAVER SAMANTHA | 108 S CHESTNUT ST | | | | DOUGLASS | KS | 67039 | |
| 5774181 | SHAVER SHANELL | 3361FLETTON WAY | | | | CHARLESTON | SC | 29485 | |
| 5774183 | SHAVERS ALISHIA | 6740 STONEVIEW AVE | | | | BAKER | LA | 70714 | |
| 5774184 | SHAVERS CANDISE | 758 PARMALEE AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5774185 | SHAVERS DAVID | 907 RICHMOND AVE | | | | WAYCROSS | GA | 31501 | |
| 5774186 | SHAVERS JANELLE | 2811 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5774187 | SHAVERS JAZ | 1203 NEVILLE | | | | AKRON | OH | 44306 | |
| 5774188 | SHAVERS LAKASHIA | 1917 PANNELL AVE | | | | COLUMBUS | OH | 43207 | |
| 5774189 | SHAVERS LUCINDA | 1001 N PECOS RD UNIT 2 | | | | LAS VEGAS | NV | 89101 | |
| 5774190 | SHAVERS PATSY | 1025 BAYSHORE DR SW APT 1102 | | | | HUNTSVILLE | AL | 35824 | |
| 5472624 | SHAVERS TREVON | 53232-2 LOST MOCCASIN | | | | FORT HOOD | TX | 76544 | |
| 5774191 | SHAVERS VINCENT L | 3720 1ST ST SE APT 201 | | | | WASHINGTON | DC | 20032 | |
| 5774192 | SHAVERSLAWERANCE A D | 510 WELSHANS DR | | | | ROSEDALE | MS | 38769 | |
| 5774193 | SHAVETT GIDDINS | 3009 MAPLE WOOD BLVD APT3 | | | | OMAHA | NE | 68134 | |
| 5774194 | SHAVIKA LEE | 7306 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | |
| 5472625 | SHAVILLA JOHNSON | 817 N BRADFORD ST | | | | BALTIMORE | MD | 21205-1617 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434486 | SHAVON BASKIN | 37 N DUDLEY ST | | | | CAMDEN | NJ | 08105 | |
| 5774195 | SHAVON CRA | 1048 LANGLEY RD APT 8 | | | | WATERLOO | IA | 50702 | |
| 5774196 | SHAVON E CAIN | 1922 W 54TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5774197 | SHAVON ELLERBA | 4112 BOARMAN AVE | | | | BALTIMORE | MD | 21215 | |
| 5774198 | SHAVON GRAY | 12312 SANDY POINT CT | | | | SILVER SPRING | MD | 20904 | |
| 5774200 | SHAVON JOSLIN | 4908 W BELDEN | | | | CHICAGO | IL | 60639 | |
| 5774201 | SHAVON MAYS | 613 CARLTON ST | | | | TOLEDO | OH | 43609 | |
| 5774202 | SHAVON SMITH | 853 W 81ST ST APT 6 | | | | LAS VEGAS | NV | 89032 | |
| 5774203 | SHA'VONA MILLER | 4361 SW 52ND CT | | | | FORT LAUDERDALE | FL | 33314 | |
| 5774204 | SHAVONDA BROWN | 1422 TEMPLE PLACE | | | | ST LOUIS | MO | 63112 | |
| 5774205 | SHAVONE BOLDEN | 72 WEST 109TH STREET 5E | | | | NEW YORK | NY | 10025 | |
| 5774206 | SHAVONNA FOUNTAIN | 101 ORANGE ST APT 1B | | | | MONROE | LA | 71202 | |
| 5774207 | SHAVONNA JENKINS | 3447 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5774208 | SHAVONNE C BOYD | 594 PAXTON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5774209 | SHAVONNE DOMINGUEZ | 4502 MEADOWCREEK TRAIL | | | | SAN ANGELO | TX | 76904 | |
| 5774210 | SHAVONNE GEORGE | 1227 BOSTON RD 4B | | | | BRONX | NY | 10456 | |
| 5774211 | SHAVONNE M JOHNSON | 121 ACADEMY RD | | | | BFLO | NY | 14211 | |
| 5774212 | SHAVONNE N MORGAN | 7148 S CLAREMONT AVE | | | | CHICAGO | IL | 60636 | |
| 5774213 | SHAVONNE PERKINS | 11032 BERNICE AVE | | | | STLOUIS | MO | 63074 | |
| 5774214 | SHAVONNE REED | 28173 BULLSEYE LN | | | | MILLSBORO | DE | 19966 | |
| 5774215 | SHAVONNE RHONDA | 1117 SOUTH 14TH | | | | SAINT LOUIS | MO | 63104 | |
| 5774216 | SHAVONNE RIVERA | 11 RONSON CT | | | | ROCHESTER | NY | 14608 | |
| 5774217 | SHAVONNE SIMMONS | 845 BURGIN RD | | | | MC CLELLANVULLE | SC | 29458 | |
| 5774218 | SHAVONTE TIMOTHEE | 3620 SW 166TH AVE | | | | MIRAMAR | FL | 33027 | |
| 5774219 | SHAVRNOCH A | 13663 PROVIDENCE ROAD SUITE 16 | | | | MATTHEWS | NC | 28104 | |
| 5472626 | SHAVRNOCH A | 13663 PROVIDENCE ROAD SUITE 16 | | | | MATTHEWS | NC | 28104 | |
| 5774220 | SHAVUNTAE J PHILLIPS | 363 PROSPECT STREET | | | | SHARON | PA | 16146 | |
| 5472627 | SHAW ALAN | PO BOX 595 | | | | MENARD | TX | 76859 | |
| 5403188 | SHAW ALAN FREDERICK | 746 APPLETREE LANE | | | | GLENCOE | IL | 60022 | |
| 5472628 | SHAW ALBERT | 1119 STAUNTON AVE NW APT A | | | | ROANOKE | VA | 24017-6329 | |
| 5774221 | SHAW AMY | 913 SW JEFFERSON | | | | LAWTON | OK | 73501 | |
| 5774222 | SHAW ANGELA | 159 STENDAL DR SE | | | | CALHOUN | GA | 23320 | |
| 5472629 | SHAW ANGELA | 159 STENDAL DR SE | | | | CALHOUN | GA | 23320 | |
| 5774223 | SHAW ANNIE | 919 EAGAN LN SW | | | | BIRMINGHAM | AL | 35221 | |
| 5774224 | SHAW ARIEL N | 7206 GUMWOOD LANE | | | | RALEIGH | NC | 27615 | |
| 5774225 | SHAW BAKARI | 221 GRAND AVE W APT 109 | | | | S ST PAUL | MN | 55075 | |
| 5774226 | SHAW BARBARA | 104 WHITE BIRCH DRIVE | | | | TURNER | ME | 04282 | |
| 5472630 | SHAW BARTON A | 11817 PAINTED PEAK WAY | | | | FORT WAYNE | IN | 46845-2069 | |
| 5774227 | SHAW BOBBY J | 1242 S CHICKEN RD | | | | ROWLAND | NC | 28383 | |
| 5472631 | SHAW BRIAN | 58 SMITHFIELD CT | | | | BASKING RIDGE | NJ | 07920-2781 | |
| 5774228 | SHAW BRITTENY | 155 RIDGE RD | | | | GREENVILLE | SC | 29607 | |
| 5472632 | SHAW CAMERON | 6094 WHITE CREEK LN | | | | MILTON | FL | 32570-1570 | |
| 5774229 | SHAW CARISSA | 11704 E 17TH PLACE | | | | TULSA | OK | 74128 | |
| 5774230 | SHAW CASSANDRA | 20495 BJ HURST ROAD | | | | LONG BEACH | MS | 39560 | |
| 5774231 | SHAW CECILIA | 3421 SEQUOIA | | | | ALAMOGORDO | NM | 88310 | |
| 5472633 | SHAW CHARLENE | 1628 GWYNNS FALLS PKWY | | | | BALTIMORE | MD | 21217 | |
| 5774232 | SHAW CHARLES | 827 UNDERWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5774233 | SHAW CHERELLE | 2160 NE 37TH STREET | | | | OCALA | FL | 34479 | |
| 5774234 | SHAW CHRISTMA C | 1416 COLLINS AVE | | | | ST LOUIS | MO | 63117 | |
| 5774235 | SHAW CHRYSTAL | 527 HILLTOP TER SE | | | | WASHINGTON | DC | 20019 | |
| 5472634 | SHAW CLARENCE | 10117 TENBROOK DR | | | | SILVER SPRING | MD | 20901-2157 | |
| 5774236 | SHAW CLUMERTINE W | 20 OAK SHADOWS CT | | | | CATONSVILLE | MD | 21228 | |
| 5774237 | SHAW COREY | 17472 NE 40TH PL | | | | REDMOND | WA | 98052 | |
| 5774238 | SHAW DALE | 11076 SUNSET LANE | | | | HILLSBORO | OH | 45133 | |
| 5774239 | SHAW DARRICK | 3 DREW HILLS CT SPT F | | | | BATTLEBORO | NC | 27809 | |
| 5774240 | SHAW DAVID | 2504 18TH ST APT 21 KENOSHA059 | | | | KENOSHA | WI | 53140 | |
| 5472635 | SHAW DAVID | 2504 18TH ST APT 21 KENOSHA059 | | | | KENOSHA | WI | 53140 | |
| 5774241 | SHAW DAWNCIA | 6747 WEST BLUE MOUND ROAD | | | | MILWAUKEE | WI | 53213 | |
| 5774242 | SHAW DEISHA | 739 WEISS AVE | | | | FAY | NC | 28304 | |
| 5774243 | SHAW DELPHENIA | 240 FLORIDA ST | | | | ROXIE | MS | 39661 | |
| 5774244 | SHAW DENISE | 422 BOSTON AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5774245 | SHAW DENISE A | 3766 HAYES SH | | | | WSHINGTON | DC | 20019 | |
| 5774246 | SHAW DIERTRI K | 2670 N 46TH | | | | MILWLWAUKEE | WI | 53210 | |
| 5472636 | SHAW DONNIE | PO BOX 874 | | | | SHANNON | GA | 30172 | |
| 5774247 | SHAW EDDIE | 3421 SEQUOIA LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5774248 | SHAW ERICKA | 1430 TORN RD 314 | | | | STEVENS POINT | WI | 54482 | |
| 5774249 | SHAW EVELYN | 2938 MICHIGAN | | | | SAINT LOUIS | MO | 63118 | |
| 5472637 | SHAW FREDERICK | 953 S COUNTY ROAD 850 W DECATUR031 | | | | GREENSBURG | IN | 47240 | |
| 5774250 | SHAW GENE | 980 MIMOSA CIR | | | | SIERRA VISTA | AZ | 85635 | |
| 5472638 | SHAW GEORGE | 813 INTERVALE DR | | | | GARLAND | TX | 75043-5030 | |
| 5472639 | SHAW GLENN | 1963 MERRYHILL DR | | | | COLUMBUS | OH | 43219-2962 | |
| 5774251 | SHAW GRETA | 3405 GOODFELLOW 1 | | | | ST LOUIS | MO | 63120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774252 | SHAW GWEN | 579 PARKWAY BLVD | | | | WILMINGTON | NC | 28412 | |
| 5774253 | SHAW HANNAH | 2004 TIMBERHILL RD | | | | RICHMOND | VA | 23225 | |
| 5774254 | SHAW HEATHER | 2125 LENDALE DR | | | | LANCASTER | OH | 43130 | |
| 4848822 | SHAW INDUSTRIES INC | 3540 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5774255 | SHAW JACKQUELYN | 100 KYLE RD B112 | | | | FERRIDAY | LA | 71334 | |
| 5774256 | SHAW JACQUELINE A | 612 15TH ST | | | | RICHMOND | CA | 94801 | |
| 5774257 | SHAW JADE | 722 EUGENE ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5774258 | SHAW JANELLE | 5510 NANNIE HELEN BURROUGHS AV | | | | WASHINGTON | DC | 20019 | |
| 5774259 | SHAW JANNIE | 63 LUNN ST | | | | LYNCHBURG | SC | 29080 | |
| 5774260 | SHAW JASMINE N | 722 LAKESIDE VILLAS | | | | HAMPTON | GA | 30228 | |
| 5472640 | SHAW JASON | 5501 WOLFE RD E | | | | LAWTON | OK | 73503-1452 | |
| 5774261 | SHAW JENNIFER L | 314 COUNTY RD 3220 | | | | SALEM | MO | 65560 | |
| 5472641 | SHAW JITENDRA | 135 CHESTNUT CROSSING DR APT L | | | | NEWARK | DE | 19713-3616 | |
| 5472642 | SHAW JOHN | 1283 NORTH ELLSWORTH AVE | | | | SALEM | OH | 44460 | |
| 5774262 | SHAW JONATHAN | 2618 COUNTY HIGHWAY | | | | FRANKLIN | NY | 13775 | |
| 5774262 | SHAW JONATHAN | 2618 COUNTY HIGHWAY | | | | FRANKLIN | NY | 13775 | |
| 5774263 | SHAW JOSEPH | 10 HILL ST | | | | NEWARK | NJ | 07102 | |
| 5774264 | SHAW JOSEPHINE | 715 RIDGE RD | | | | BUFFALO | NY | 14218 | |
| 5774265 | SHAW JOYCE | 392 BIG OAK ROAD | | | | EUFALA | OK | 74432 | |
| 5774266 | SHAW JULIA | 1203 25TH ST EAST | | | | BRADENTON | FL | 34208 | |
| 5774267 | SHAW JULIE | 4900 DOMINIO DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5774268 | SHAW KAREN | 2290 CUMMORAH WAY 4 | | | | GREEN RIVER | WY | 82935 | |
| 5774269 | SHAW KARESS | 21862 RONALD DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5472644 | SHAW KATHRYN | 13210 NICKLESON DR | | | | WOODBRIDGE | VA | 22193-4123 | |
| 5472645 | SHAW KAY | 396 ROY DRIVE N | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5472646 | SHAW KELSEY | PO BOX 396 | | | | AURORA | UT | 84620 | |
| 5434488 | SHAW KEVIN W | 2505 COACH HOUSE WAY 1A | | | | FREDERICK | MD | 21702 | |
| 5472647 | SHAW KIVA | 3318 W MONROE ST APT 3 | | | | CHICAGO | IL | 60624-2971 | |
| 5774270 | SHAW KRASHANA | 2329 GRAY GOOSE LOOP | | | | FAYETTEVILLE | NC | 28306 | |
| 5774271 | SHAW LACEY | 4355 QUEEN CHAPEL RD | | | | SUMTER | SC | 29150 | |
| 5774272 | SHAW LATORIA | 312 W 26TH ST | | | | NORFOLK | VA | 23517 | |
| 5774273 | SHAW LAURA | 9354 AVERY RD | | | | FAYETTEVILLE | NC | 28312 | |
| 5774274 | SHAW LINDA L | 7624 COCOA AVE | | | | JACKSONVILLE | FL | 32211 | |
| 5774275 | SHAW LISA | 820 FERN RD LOT G 13 | | | | WETUMPKA | AL | 36092 | |
| 5472648 | SHAW LISA | 820 FERN RD LOT G 13 | | | | WETUMPKA | AL | 36092 | |
| 5472649 | SHAW LORAINE | 1381 N EL DORADO DR | | | | CHANDLER | AZ | 85224-8511 | |
| 5774276 | SHAW MACUS | 7872 FURROWCT | | | | WESTCHESTER | OH | 45069 | |
| 5774277 | SHAW MALLIE | 5510 DAYWALT AVE | | | | BALTIMORE | MD | 21206 | |
| 5472650 | SHAW MARION | PO BOX 354 | | | | RIEGELWOOD | NC | 28456 | |
| 5774278 | SHAW MARK | 27 POINT O WOODS DR | | | | LITTLE ROCK | AR | 72204 | |
| 5774280 | SHAW MARVELLA | 926 QUINCY ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5774281 | SHAW MARY A | 500 ARIZONA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 4884627 | SHAW MEDIA | PO BOX 250 | | | | CRYSTAL LAKE | IL | 60039 | |
| 5774282 | SHAW MELISSA | 227 VINE CIRCLE | | | | MARTINSBURG | WV | 25405 | |
| 5472651 | SHAW MICHAEL | 1512 GASKIN AVE N | | | | DOUGLAS | GA | 31533-2704 | |
| 5472652 | SHAW MICHAELA | 700 WALNUT RIDGE DR A2112 DALLAS113 | | | | IRVING | TX | | |
| 5774283 | SHAW MONICA | 1912 W SAINT CONRAD ST | | | | TAMPA | FL | 33607 | |
| 5774284 | SHAW NATALIE | 2658 CREEKWOOD CIRCLE | | | | KEY WEST | FL | 33040 | |
| 5774285 | SHAW NIKEMA J | J F KENNEDY B10 A96 | | | | CSTED | VI | 00820 | |
| 5774286 | SHAW PARRISHIA | 16 ALEXANDER LOOP | | | | PHENIX CITY | AL | 36869 | |
| 5774287 | SHAW PATRICIA | 8770 TOMCAT CT | | | | PENSACOLA | FL | 32514 | |
| 5472653 | SHAW PAUL | 219 HIGH ST | | | | JERSEY SHORE | PA | 17740-1021 | |
| 5472654 | SHAW PENNY | 622 EMERSON HOLLOW RD | | | | EVERETT | PA | 15537 | |
| 5472655 | SHAW PHILLIP | 296 WILJOY RD | | | | LACEYS SPRING | AL | 35754 | |
| 5774288 | SHAW RACHEL | 294 W 200 N | | | | SPANISH FORK | UT | 84660 | |
| 5472656 | SHAW RHONDA | 16142 FM 1716 E | | | | HENDERSON | TX | 75652-9434 | |
| 5472657 | SHAW RICHARD | 187 SHILOH RD | | | | HAZEL GREEN | AL | 35750 | |
| 5774289 | SHAW ROBBIE | 2005 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5774290 | SHAW ROBERT | 254 W 78TH ST | | | | LONG BEACH | CA | 90047 | |
| 5472658 | SHAW ROMILDA | 27206 BRITTANY CT | | | | HARLINGEN | TX | 78552-2337 | |
| 5472659 | SHAW RONALD | 4649 W 152 ST LOS ANGELES037 | | | | LAWNDALE | CA | | |
| 5774291 | SHAW ROSALEE | 3206 PENHURST DR | | | | LOUISVILLE | KY | 40216 | |
| 5774292 | SHAW ROY | 6 GARDEN RD | | | | POMPTON LAKES | NJ | 07442 | |
| 5774293 | SHAW RUTHIE | 1870 NOTTINGHILL ROW APT | | | | FLORISSANT | MO | 63033 | |
| 5472660 | SHAW SALLY | 1342 NANIALII ST | | | | KAILUA | HI | 96734 | |
| 5774294 | SHAW SANDRA | 621 NW 75 ST | | | | MIAMI | FL | 33150 | |
| 5774295 | SHAW SEANA | 2529 STAR43 PETEY CT | | | | OCOEE | FL | 34761 | |
| 5774296 | SHAW SEAR | 4776 VALLEY FORGE | | | | COLUMBUS | OH | 43229 | |
| 5774297 | SHAW SHAD | 414 ILLINOIS ST | | | | FORTVILLE | IN | 46040 | |
| 5774299 | SHAW SHANNON | 4100 BEAR LAKES CT | | | | WPB | FL | 33401 | |
| 5774300 | SHAW SHANTELL | 5141 W 33RD ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5472661 | SHAW SHEILA | 407 W WASHINGTON ST | | | | WAYNE CITY | IL | 62895 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774301 | SHAW SHERELL | PO BOX 2294 | | | | LUMBERTON | NC | 28359 | |
| 5472662 | SHAW SHERRY | 427 OAK STREET | | | | CENTRAL CITY | PA | 15926 | |
| 5774302 | SHAW SKIP | 2172 W HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5774303 | SHAW STARRAY | 2760 AMHURST ST | | | | SHREVEPORT | LA | 71108 | |
| 5774304 | SHAW STEPHANIE | 212 DUNBAR ST | | | | MYRTLE BCH | SC | 29577 | |
| 5774305 | SHAW SUSAN M | 1409 TEMPLE STREET | | | | CLEARWATER | FL | 33756 | |
| 5774306 | SHAW TAMMY | 16 CAIN AVE | | | | TRENTON | NJ | 08638 | |
| 5774307 | SHAW TARA | 20921 BOYDTON PLANK RD LOT20 | | | | MCKENNEY | VA | 23872 | |
| 5774308 | SHAW TIFFANY | 1749 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5774309 | SHAW TORREY | 303 AZALEA PLACE | | | | CARROLLTON | GA | 30117 | |
| 5774310 | SHAW TRACY | 1521 AKRON DR | | | | SAINT LOUIS | MO | 63137 | |
| 5774311 | SHAW TRISH | 405 SPEIGHT AVE | | | | TARBORO | NC | 27886 | |
| 5774312 | SHAW TROY | 910 EVANS | | | | BUTTE | MT | 59701 | |
| 5472663 | SHAW TYLER | 1816 VALLEY TER SE | | | | WASHINGTON | DC | 20032-4629 | |
| 5774314 | SHAW VERONICA | 436 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | |
| 5472664 | SHAW WILLIAM | 1204 SUMMERSET DR | | | | MCKEESPORT | PA | 15135-2028 | |
| 5774315 | SHAW YVONNE | 1581 JOHNSONVILLE | | | | LAKE CITY | SC | 29560 | |
| 5774316 | SHAW ZARAH | 1001 W EAU GALLIE BLVD | | | | MELBOURNE | FL | 32935 | |
| 5774317 | SHAWANA BURHAM | PO BOX 6872 | | | | MACON | FL | 31208 | |
| 5774318 | SHAWANA BUTLER | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5774319 | SHAWANA NUNALLY | 4418 HOVER RD | | | | HOLLY SPRINGS | MS | 38635 | |
| 5774320 | SHAWANA SMITH | 3520 SODA WAY | | | | SACRAMENTO | CA | 95834 | |
| 5774321 | SHAWANA SWANIGAN | 7057 GRANADA DR | | | | FLINT | MI | 48532 | |
| 5774322 | SHAWANA WADE | 1111 E GRIGGS ST | | | | MARION | IL | 62959 | |
| 5774323 | SHAWANA WILSON | 416 GREEN CANYON | | | | MESQUITE | TX | 75150 | |
| 5774324 | SHAWANDA BRAY | 1171 LIBERTYVILLE RD | | | | CHESAPEAKE | VA | 23320 | |
| 5774325 | SHAWANDA CROCKER | 114 ASTRID LANE | | | | WILLIAMSBURG | VA | 23185 | |
| 5774326 | SHAWANDA HARRIS | 832 W 48TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5774327 | SHAWANDA JEFFERSON | 1321 CLOVER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5774328 | SHAWANDA JOHNSON | 3016 WEST 61ST STREET | | | | CHICAGO | IL | 60629 | |
| 5774329 | SHAWANDA MARTIN | 420 NAPA VALLEY RD | | | | LITTLE ROCK | AR | 72211 | |
| 5774330 | SHAWANDA MOORE | 1694 STONE MOUNTAIN LITHONIA RD | | | | LITHONIA | GA | 30058 | |
| 5774331 | SHAWANDA SHAWANDABRAY | 2517 BROAD ST | | | | CHES | VA | 23320 | |
| 5774332 | SHAWANDA SHAWANDAWHITESIDE | 1491 LANDMARK ROAD | | | | TALLADEGA | AL | 35160 | |
| 5774333 | SHAWANDA TAYLOR | 5047 BEATRICE DR | | | | COLUMBUS | OH | 43227 | |
| 5774334 | SHAWANDA WALKER | 19344 MANSFIELD | | | | DETROIT | MI | 48235 | |
| 5774335 | SHAWANKIA RHODES | 915 GAINES RD | | | | SUMTER | SC | 29150 | |
| 5774336 | SHAWANN WRIGHT-TURNER | 2727 SHIPLEY TER SE APT 6 | | | | WASHINGTON | DC | 20020 | |
| 5484542 | SHAWANO CITY | 127 S SAWYER ST | | | | SHAWANO | WI | 54166 | |
| 5774337 | SHAWANTA BRABLEY | 3202 WHEATON WAY | | | | ELLICOTT CITY | MD | 21043 | |
| 5774339 | SHAWBROWN ONEKKI | 4225OAKRIDGEDR | | | | CHARLESTON | SC | 29418 | |
| 5434490 | SHAWHAN PHYLLIS INDIVIDUALLY AND AS THE SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT SHAWHAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5774340 | SHAWINTE TIFFANY G | 340 JOY RD | | | | CAMDEN | SC | 29020 | |
| 5774341 | SHAWKEY DAYNA | 900 CIRCLEWOOD DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5774342 | SHAWKEY DYNA M | CIRCLEWOOD DRIVE | | | | PETERSBURGS | VA | 23803 | |
| 5472665 | SHAWLEY DOROTHY | 1203 PENNSYLVANIA AVE | | | | JOHNSTOWN | PA | 15906-2421 | |
| 5472666 | SHAWLEY M | 1309 WALNUT ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5774343 | SHAWMON JOHNSON | 410 HINTON ST | | | | FORT VALLEY | GA | 31030 | |
| 5774344 | SHAWN A HENDRICKS | 29 A CATHERINE REST | | | | CSTED | VI | 00822 | |
| 5774345 | SHAWN ALDRIDGE | 3671 E BARNARD AVE | | | | CUDAHY | WI | 53110 | |
| 5774346 | SHAWN ALSTON | 43 JORDAN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5774347 | SHAWN ALVAREZ | 3119 32ST S | | | | MOORHEAD | MN | 56560 | |
| 5774349 | SHAWN ANDRIA GUARDRO GARCIA | 14638 NANTICOKE RD | | | | APPLE VALLEY | CA | 92307 | |
| 5774350 | SHAWN APURRIER | 2914 REDLINE | | | | INDPLS | IN | 46217 | |
| 5774351 | SHAWN AQUINO | 387 1ST AVE | | | | YPSILANTI | MI | 48197 | |
| 5774352 | SHAWN ARCHIBALD | 75 PASDANA STREET | | | | PITTSBURGH | PA | 15211 | |
| 5774353 | SHAWN BEAN | 315 TURNEUR AVE | | | | BRONX | NY | 10473 | |
| 5774354 | SHAWN BOND | 770 LEE RD 562 | | | | SMITHS STATION | AL | 36877 | |
| 5774355 | SHAWN BOOKER | 31324 JOHN R RD APT H | | | | MADISON HTS | MI | 48071 | |
| 5774357 | SHAWN BURNS | PO BOX 470 | | | | SYDNEY | MO | 59064 | |
| 5774358 | SHAWN C PETERSON | PO BOX 334 | | | | LITTLEFORK | MN | 56653 | |
| 5774359 | SHAWN CAMPBELL | 1351 DOGWOOD DR SW STE 144 | | | | CONYERS | GA | 30012 | |
| 5774360 | SHAWN CHILDRESS | 1992 WOODLEAF DR | | | | YUBA CITY | CA | 95993 | |
| 5774361 | SHAWN CLARK | 22 PARKWAY AVE | | | | COATESVILLE | PA | 19320 | |
| 5774362 | SHAWN COUTURE | 117 SUNFLOWER LANE | | | | CRESSON | PA | 16630 | |
| 5774363 | SHAWN CROWDR | 6218 MCNEIL DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5774364 | SHAWN D NATHAN | 3069 GEPHART RD | | | | WHEELERSBURG | OH | 45694 | |
| 5774365 | SHAWN DAMRON | 283 MEACHEM AVE | | | | BATTLE CREEK | MI | 49015 | |
| 5774366 | SHAWN DAVIDSON | 2042 ROCK CREEK | | | | BOWLING GREEN | KY | 42104 | |
| 5774367 | SHAWN DEFRANK | 4683 E BROAD ST APT A | | | | COLUMBUS | OH | 43213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774368 | SHAWN DENEAULT | 1 MCKAY WAY | | | | WEBSTER | MA | 01570 | |
| 5434492 | SHAWN DIETRICH | 133 SANTA BARBARA BLVD | | | | GEORGETOWN | KY | 40324 | |
| 5774369 | SHAWN DIXON | 345 BAYSHORE BLVD | | | | TAMPA | FL | 33605 | |
| 5774370 | SHAWN DOGSHALO | 1066 BELAIR ROAD | | | | ETOWN | PA | 17022 | |
| 5774371 | SHAWN DOTSON | 2642 US 31 S | | | | PERU | IN | 46970 | |
| 5774372 | SHAWN ECKER | 1974 MARGARET ST N | | | | SAINT PAUL | MN | 55109 | |
| 5774373 | SHAWN EDDINGER | 1565 CASCADE DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5774375 | SHAWN EPPS | 14037 REVEREND BOUCHER PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5774376 | SHAWN FARRIS | 508 SOUTH LOFT LANE | | | | ATHENS | IL | 62613 | |
| 5774377 | SHAWN FENNER | 4605 HORIZON CR APT T3 | | | | BALTIMORE | MD | 21228 | |
| 5774378 | SHAWN FERGUSON | 155 MARYLAND DR | | | | BATON ROUGE | LA | 70815 | |
| 5774379 | SHAWN FISHER | 7049 BARRINGTON CT | | | | NEW ORLEANS | LA | 70128 | |
| 5774380 | SHAWN FITZGERALD ENTERPRISES | 969 RT 4 SOUTH | | | | SCHUYLERVILLE | NY | 12871 | |
| 5472667 | SHAWN FLOWER | 8403 GREENBELT RD T1 N | | | | GREENBELT | MD | | |
| 5434494 | SHAWN FORTNER | 6 VANTAGE VIEW CIRCLE | | | | COVINGTON | KY | 41017 | |
| 5774381 | SHAWN FOSTER | 822 N LAKE ST | | | | MUNDELEIN | IL | 60060 | |
| 5774382 | SHAWN FRAKER | 1052 LARRY CT | | | | NEWBURY PARK | CA | 91320 | |
| 5774383 | SHAWN GAINES | 4210 WILLINGTON ROAD | | | | CLEVELAND | OH | 44121 | |
| 5774384 | SHAWN GARCIA | 446 DICKSON DRIVE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5774385 | SHAWN GLASS | 1921 S GETTYSBURG AVE | | | | DAYTON | OH | 45417 | |
| 5774386 | SHAWN GOLPHIN | 2915 APT F GORDON WAY | | | | FAYETTEVILLE | NC | 28303 | |
| 5774387 | SHAWN GRAVES | 427 MCKENNA STREET | | | | GLASGOW | KY | 42141 | |
| 5774388 | SHAWN GUARINO | 7264 BONAVENTURE DR | | | | TAMPA | FL | 33607 | |
| 5774389 | SHAWN GULAR | 619 GARFIELD AVE | | | | LANSDALE | PA | 19446 | |
| 5774390 | SHAWN HAJEK | PO BOX 307 | | | | MOULTON | TX | 77975 | |
| 5774391 | SHAWN HARRIS | 4900 TRUESDALE AVE | | | | BALTIMORE | MD | 21206 | |
| 5774392 | SHAWN HAWKINS | 209 LIBERTY STREET | | | | AMSTERDAM | OH | 43903 | |
| 5774393 | SHAWN HAYWARD | 5135 QUEEN AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5774394 | SHAWN HILL | VIEQUES | | | | VIEQUES | PR | 00765 | |
| 5774395 | SHAWN HODGKIN | 418 EVANGALINE | | | | MADAWASKA | ME | 04756 | |
| 5774396 | SHAWN HROBWSKI | 2406 MARTHA AVE | | | | ZION | IL | 60099 | |
| 5774397 | SHAWN HUGHES | 9302 W 100 S | | | | ETNA GREEN | IN | 46524 | |
| 5774398 | SHAWN JAJO | 8510 ANNSBURY DR | | | | SHELBY TOWNSH | MI | 48316 | |
| 5774399 | SHAWN JEFFRIES | 1057 LARCHWOOD | | | | TROY | MI | 48083 | |
| 5774400 | SHAWN JOHNSON | 1452 EAST 90TH | | | | CLEVELAND | OH | 44106 | |
| 5774401 | SHAWN JORDAN | 1489 BLAINE DR | | | | COLUMBUS | OH | 43227 | |
| 5774402 | SHAWN KEARNEY | 30267 BLUEHILL ST | | | | ROSEVILLE | MI | 48066 | |
| 5774403 | SHAWN KEATING | 208 MEADOW CREEK WAY | | | | WOODSTOCK | GA | 30188 | |
| 5774404 | SHAWN KELLY | 67 ALDEN AVE | | | | VALLEY STREAM | NY | 11580 | |
| 5774405 | SHAWN KIRT | 116 MOMSOA CIRCLE | | | | MARYVILLE | TN | 37801 | |
| 5774406 | SHAWN LANE | 1981 MOUNTAIN SPRINGS CHURCH RD | | | | MACON | GA | 31217 | |
| 5774407 | SHAWN LANGLOIS | 194 NORTH MAIN ST 3 | | | | SALEM | MA | 03079 | |
| 5774408 | SHAWN LARA | 3844 W HOWARD AVE | | | | VISALIA | CA | 93277 | |
| 5774409 | SHAWN LESTER | 2308 ANDALUSIA | | | | SEBRING | FL | 33870 | |
| 5774410 | SHAWN LINES | 179 LAKE ST | | | | LANCASTER | OH | 43130 | |
| 5774411 | SHAWN LINGENFELTER | 4642 COLONY DR | | | | ORANGE | TX | 77632 | |
| 5774412 | SHAWN LOCKHART | 997 SOUTH VARROW | | | | DENVER | CO | 80226 | |
| 5774413 | SHAWN LOCKWOOD | 1501 143RD ST W | | | | MINNEAPOLIS | MN | 55420 | |
| 5774414 | SHAWN M KELLOGG | 2827 QUEEN ST | | | | BELLINGHAM | WA | 98226 | |
| 5774415 | SHAWN M POCHE | 16402 CHRIS RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5774416 | SHAWN M THOMPSON | 1983 HARDIHG HIGHWAY WEST | | | | MARION | OH | 43302 | |
| 5774417 | SHAWN MAHONE | 4071 GATEWAY CT | | | | INDIANAPOLIS | IN | 46226 | |
| 5774418 | SHAWN MANNING | 105 W FULTON ST APT 2 | | | | EPHRATA | PA | 17522 | |
| 5774419 | SHAWN MARSDEN | 8032 E 36TH ST | | | | LAWRENCE | IN | 46226 | |
| 5774420 | SHAWN MAYER | 37842 EMERSON DR | | | | CLINTON TOWNS | MI | 48036 | |
| 5774421 | SHAWN MAZLUM | 301 TELFORD AVE | | | | WEST LAWN | PA | 19609 | |
| 5774422 | SHAWN MCELREATH | 725 OAK GLEN DR | | | | DALLAS | GA | 30132 | |
| 5774424 | SHAWN MECKLEY | 7927 LOT A BLUE BELL RD | | | | CUMBERLAND | OH | 43732 | |
| 5774425 | SHAWN MOORER | PO BOX 691 | | | | MECHANICSVL | VA | 23111 | |
| 5774426 | SHAWN MOROSKY | 204 NEWTOWN AVE | | | | FREDERICKTOWN | PA | 15333 | |
| 5774427 | SHAWN MORRIS | 518 SINGLETARY PLACE | | | | FAY | NC | 28314 | |
| 5774428 | SHAWN MULLINS | 432 MCLAIN | | | | ST MARYS | OH | 45885 | |
| 5472668 | SHAWN NASCEMBENI | PO BOX 542 | | | | SOMERSVILLE | CT | 06072 | |
| 5774430 | SHAWN NESHEIWAT | 111 SPACKENKILL ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5774431 | SHAWN O BRIEN | 105 WHITEHOUSE ROAD | | | | ROCHESTER | NH | 03867 | |
| 5774432 | SHAWN OHARE | 210 WEAVERTOWN RD | | | | CANONSBURG | PA | 15317 | |
| 5774433 | SHAWN OLEARY | 200 RIDGEWOOD ROAD | | | | MORTON | PA | 19070 | |
| 5774434 | SHAWN P GRASTY | 3609 CAVALETTI CHASE | | | | SUFFOLK | VA | 23435 | |
| 5774435 | SHAWN PACE | 701 S BROADWAY | | | | CARTER | OK | 73627 | |
| 5774436 | SHAWN PALMER | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 5774437 | SHAWN PLETCHER | 4400 MAYFIELD AV NE | | | | ST MICHAEL | MN | 55376 | |
| 5774438 | SHAWN POMRENKE | PO BOX 308 | | | | NOME | AK | 99762 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5774439 | SHAWN PORTZ | 1932 EDDY ST | | | | HASTINGS | MN | 55033 | |
| 5774440 | SHAWN PRESOCK | 414 KNORR ST | | | | PHILADELPHIA | PA | 19111 | |
| 5774441 | SHAWN RASH | 607 MARY LYNN DRIVE | | | | MARION | IL | 62959 | |
| 5774442 | SHAWN REMALEY | 3743 BIRNEY AVE | | | | MOOSIC | PA | 18507 | |
| 5774444 | SHAWN ROLLINS JR | 4005 ONEAL AVE | | | | PUEBLO | CO | 81005 | |
| 5774446 | SHAWN RUTHERFORD | 1303 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5774448 | SHAWN SHRTMSLEE | 3775 LINKINS RD | | | | INDIAN HEAD | MD | 20640 | |
| 5774449 | SHAWN SLAUGHTER | 4546 NEELY RD | | | | MEMPHIS | TN | 38109 | |
| 5774450 | SHAWN SOTOFALTON | 1771 PIMAVERA | | | | ST LOUIS | MO | 63138 | |
| 5774451 | SHAWN SOUTHWORTH | 49 MILLER RD | | | | BROAD BROOK | CT | 06016 | |
| 5774452 | SHAWN SPENCER | 915 D ST APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5774453 | SHAWN STENE | 5532 25TH ST | | | | PRINCETON | MN | 55371 | |
| 5774454 | SHAWN STEPP | 1213 FAIRCHILD ST | | | | CUMBERLAND | KY | 40823 | |
| 5774455 | SHAWN STEWART | 6510 VANDIKE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5774456 | SHAWN SYNURIA | 1002 PROEHL DR | | | | BARBERTON | OH | 44203 | |
| 5774457 | SHAWN TERRY | 2538 WEST LAFAYETTE AVENU | | | | BALTIMORE | MD | 21216 | |
| 5774458 | SHAWN THROM | 138 KILDARE DRIVE | | | | SEBASTIAN | FL | 32958 | |
| 5774459 | SHAWN TOOLE | 2855 SAM RITTENBURG BLVD | | | | CHARLESTON | SC | 29407 | |
| 5774460 | SHAWN TRACY | 5977 SPARROW AVE | | | | FIRESTON | CA | 80504 | |
| 5774461 | SHAWN TRICE | 1430 W HUNTINGTON | | | | JONESBORO | AR | 72401 | |
| 5774462 | SHAWN VADER | 669 ROSS DR | | | | DANDRIDGE | TN | 37725 | |
| 5774463 | SHAWN WALKER | 14029 AMY LN | | | | GONZALES | LA | 70737 | |
| 5774464 | SHAWN WETZEL | 3355 BAY HILL WAY | | | | MOUNT AIRY | MD | 21771 | |
| 5774465 | SHAWN WILLIAMS | 203 MATAWAN AVE | | | | MATAWAN | NJ | 07747 | |
| 5774466 | SHAWN WITUCKI | 20800 KERRY ST NW | | | | OAK GROVE | MN | 55011 | |
| 5774467 | SHAWN YOUNG | 217 STANFORD STREET | | | | SCIENCE HILL | KY | 42553 | |
| 5774468 | SHAWNA AVELLAR | 242 WALCOTT ST APT 3F | | | | PAWTUCKET | RI | 02860 | |
| 5774469 | SHAWNA BAILEY | 1447 EAST AVE | | | | AKRON | OH | 44307 | |
| 5774470 | SHAWNA BISHOP | 1608 EAST MAPLE AVE | | | | TEMPLE TER | FL | 33617 | |
| 5774471 | SHAWNA BLANCHARD | 1620 VICTORIA AVE | | | | ARNOLD | PA | 15068 | |
| 5774472 | SHAWNA BROCK | 31678 MILITARY RDS | | | | AUBURN | WA | 98001 | |
| 5774473 | SHAWNA BROD | 2556 SW 83RD AVE | | | | MIRAMAR | FL | 33025 | |
| 5774474 | SHAWNA BURKE | 325 FLINT RUN RD | | | | WATERFORD | OH | 45786 | |
| 5774475 | SHAWNA BURTON | 1608 HARVARD WOODS DR | | | | BRANDON | FL | 33511 | |
| 5774476 | SHAWNA CRANFORD | 2104 ATKINSON DR | | | | LUFKIN | TX | 75901 | |
| 5774477 | SHAWNA DAHL | 25553 193RD ST | | | | GLENWOOD | MN | 56334 | |
| 5774478 | SHAWNA DAW | 2496 JULIAN DR | | | | PORT ARTHUR | TX | 67214 | |
| 5774479 | SHAWNA DUDEK | 3707 GRAND WAY APT 210 | | | | MINNEAPOLIS | MN | 55416 | |
| 5774480 | SHAWNA GOODRIDGE | 1603 S 1150 W | | | | VERNAL | UT | 84078 | |
| 5774481 | SHAWNA GRAZIOSE | 209 SEAHORSE CRL | | | | SERNDALE | CA | 95536 | |
| 5774482 | SHAWNA GREEN | 24190 SAN JUAN AVE | | | | RIPLEY | CA | 92225 | |
| 5774483 | SHAWNA GUIDROZ | 1600 GOVERNORS DR | | | | PENSACOLA | FL | 32514 | |
| 5774484 | SHAWNA HUNT | 5105 VILLA GRANADA WAY | | | | LAS VEGAS | NV | 89121 | |
| 5774485 | SHAWNA J HARVERY | 706 N 1ST VAVE | | | | WHITERIVER | AZ | 85941 | |
| 5774486 | SHAWNA JOHNSON | 2512 LINDEN AVE | | | | SLAYTON | MN | 56172 | |
| 5774487 | SHAWNA JULIAN | 3600 RICARDO AVE | | | | REDDING | CA | 96002 | |
| 5774488 | SHAWNA K STEWART | 6967 FOXTHORN | | | | CANTON | MI | 48187 | |
| 5774489 | SHAWNA L EADS | 900 CANNERY COURT 9004 | | | | FARMINGTON | NM | 87401 | |
| 5774490 | SHAWNA LEWIS | 3213 MOSS ST | | | | VIOLET | LA | 70092 | |
| 5774491 | SHAWNA MCCONNELL | 3160 SHELBURNE DR | | | | ROCKFORD | IL | 61109 | |
| 5774492 | SHAWNA MCDONALD | 4420 PERCH ST | | | | TAMPA | FL | 33617 | |
| 5774493 | SHAWNA MCKNIGHT | 626 FRONT ST | | | | MARIETTA | OH | 45750 | |
| 5774494 | SHAWNA MICHALSKI | 9702 TREVETT RD | | | | BOSTON | NY | 14025 | |
| 5774495 | SHAWNA MILLS | 11601 E 80TH ST N APT J | | | | OWASSO | OK | 74055 | |
| 5774496 | SHAWNA MITCHELL | 1326 HICKORY ST | | | | ESPYVILLE | PA | 16424 | |
| 5774497 | SHAWNA MOORE | 115 JARRETT LOOP | | | | ADAIRSVILLE | GA | 30103 | |
| 5774498 | SHAWNA NGUYEN | 3940 S HEMLOCK AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5774499 | SHAWNA NORMAN | 9143 DATE ST | | | | OAKLAND | CA | 94603 | |
| 5774500 | SHAWNA OLIVER | 16 DOVER STREET | | | | DAYTON | OH | 45410 | |
| 5774501 | SHAWNA P WILLIS | 27591 MILS AVE J | | | | UCLID | OH | 44132 | |
| 5774502 | SHAWNA PECK | 355 WILLIAMS ST | | | | CUMBERLAND | MD | 21502 | |
| 5774503 | SHAWNA RANKIN | 8 E MAITLAND LANE | | | | NEW CASTLE | PA | 16105 | |
| 5774504 | SHAWNA RIVERA | 1748 BONITA BLUFF CT NONE | | | | RUSKIN | FL | 33570 | |
| 5774505 | SHAWNA RUPPERT | 3801 HORN AVENUE | | | | ALTON | IL | 62002 | |
| 5774506 | SHAWNA RUTLEDGE | 380 W GREG | | | | FARMERSVILLE | CA | 93223 | |
| 5774507 | SHAWNA SALAZAR | 8188 ARCHIBALD AVE | | | | CUCAMONGA | CA | 91730 | |
| 5774508 | SHAWNA SANDERS | 2403 BROWN ST | | | | DURHAM | CA | 95938 | |
| 5774509 | SHAWNA SCHUELKE | 16747 50TH ST | | | | OELWEIN | IA | 50662 | |
| 5774511 | SHAWNA SHANE DAVIS PENROD | 8166 E CASPIAN DRIVE | | | | NAMPA | ID | 83687 | |
| 5472669 | SHAWNA SHAWNA | 1656 NUNNELEY RD | | | | PARADISE | CA | 95969-5420 | |
| 5774512 | SHAWNA SORBER | 64 RIDGE ST | | | | GLEN LYON | PA | 18617 | |
| 5774513 | SHAWNA SPICUZZA | 7616 LOURDES | | | | STERLING HEIG | MI | 48314 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5774514 | SHAWNA STEPHENS | 150RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| 5774515 | SHAWNA TARPY | 5952 CLOVER LN | | | | TOLEDO | OH | 43623 | |
| 5774518 | SHAWNA THURMAN | 342 RIVER BEND LANE | | | | LINCOLN | AL | 35096 | |
| 5774519 | SHAWNA WELCH | 39660 HARPERS CORNER RD | | | | MACHANCSVILLE | MD | 20653 | |
| 5774520 | SHAWNA WILKINSON | 8245 THOURON AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5774521 | SHAWNA WILLIAMS | 2624 FRYKLUND DR 8 | | | | MENOMONIE | WI | 54751 | |
| 5774522 | SHAWN-CANDID DEEM | 825 SPIKENARD DR | | | | HENDERSON | NV | 89002 | |
| 5774524 | SHAWNCHAR WRIGHT | 12 BROOKDALE AVE 1ST FL | | | | NEWARK | NJ | 07106 | |
| 5774525 | SHAWNDA ARMES | 3749 S NEBRASKA ST | | | | MARION | IN | 46953 | |
| 5774526 | SHAWNDA DAVIS | 11111 SAATHOFF DR | | | | CYPRESS | TX | 77429 | |
| 5774527 | SHAWNDA RUFFIN | 17 ANDERSON STREET | | | | FORT RUCKER | AL | 36362 | |
| 5774528 | SHAWNDA STEWART | 12507 VINWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5774530 | SHAWNDA WARDLAW | 202 STONEWOOD DR | | | | GREENWOOD | SC | 29649 | |
| 5774531 | SHAWNDEL JEFFERSON | 2926 S BUNKER HILL | | | | WICHITA | KS | 67210 | |
| 5774532 | SHAWNDELL JONES | 1222 ALCOTT ST | | | | PHILA | PA | 19149 | |
| 5774533 | SHAWNDELL WILLIAMS | 1132 FALL ST APT | | | | BRONX | NY | 10459 | |
| 5774534 | SHAWNDRA CROOM | 15535 LAKESIDE VILLAGE DR | | | | CLINTON TWP | MI | 48038 | |
| 5774535 | SHAWNDRE CAFFEY | 1894 TONAWANDA | | | | AKRON | OH | 44305 | |
| 5774536 | SHAWNDREA WILLIAMS | 10148TH AVE | | | | AUGUSTA | GA | 30901 | |
| 5774537 | SHAWNDREKA DOZIER | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5774538 | SHAWNDRICKA SPENCER | 5436 DOWNING ST | | | | ALEXANDRIA | LA | 71301 | |
| 5774539 | SHAWNEE COREY W | 1812 W FRANKLIN STREET | | | | SHAWNEE | OK | 74804 | |
| 5484543 | SHAWNEE COUNTY | 200 SE 7TH ST RM 101 | | | | TOPEKA | KS | 66603-3959 | |
| 5774540 | SHAWNEE NEWS STAR | PO BOX 1688 215 BELL ST | | | | SHAWNEE | OK | 74801 | |
| 5774541 | SHAWNEEIA FISHER | 4717 TERRACE | | | | BIRMINGHAM | AL | 35208 | |
| 5774542 | SHAWNEEQUA SHEPHERD | 309 N KINNEY AVE | | | | IOWA | LA | 70647 | |
| 5774543 | SHAWNELL COLSON | 4093 W HAWTHORNE TRACE RD 201 | | | | BROWN DEER | WI | 53209 | |
| 5774544 | SHAWNEQUE MCCULLOUGH | 4322 RIVERSIDE DR APT B | | | | DAYTON | OH | 45405 | |
| 5774545 | SHAWNESE WILSON | 305 W MACDONALD AVE | | | | RICHMOND | CA | 94801 | |
| 5774546 | SHAWNETTA LEVY | 406 CHURCH ST | | | | LONGVIEW | TX | 75605 | |
| 5774547 | SHAWNETTE GOINES | 17 KETCH CAY CT | | | | BALTIMORE | MD | 21220 | |
| 5774548 | SHAWNETTE HAMADA | 15-1369 23RD AVE | | | | KEAAU | HI | 96749 | |
| 5774549 | SHAWNETTE PANGALLO | 12603 PINOAK ST | | | | ALEXANDRIA | KY | 41051 | |
| 5774550 | SHAWNIA CHASE | 4836 NORTH FRANKLIN STREETQ | | | | PHILADELPHIA | PA | 18702 | |
| 5774551 | SHAWNIECE HAZEL | 601 E ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| 5774552 | SHAWNIKA M LEWIS | 451 BROKEN BOW TRL | | | | INDIANAPOLIS | IN | 46214 | |
| 5774553 | SHAWNIZE JACKSON | 216 CORA ST | | | | LAURENS | SC | 29360 | |
| 5774554 | SHAWNLEL SRONE | 7606 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5774556 | SHAWNNA BLACKBULL | 138 HOT ROD LANE | | | | PORCUPINE | SD | 57772 | |
| 5774557 | SHAWNNA DAVE MARTIN | 1360 SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| 5774558 | SHAWNNA RINGER | 582 SYPRESS ESTATES CB | | | | JONESBORO | GA | 30238 | |
| 5774559 | SHAWNNITHA CARTER | 145 GRISAFFE LANE | | | | BELLE ROSE | LA | 70341 | |
| 5774560 | SHAWNNY ASUNCION | PO BOX 2039 | | | | KEAAU | HI | 96749 | |
| 5774561 | SHAWNTA B LEE | 6102 DOWNFIELD WOOD DR | | | | CHARLOTTE | NC | 28269 | |
| 5774563 | SHAWNTA BARNES | 6136 SURREY SQUARE LN APT T1 | | | | FORESTVILLE PG | MD | 20747 | |
| 5774564 | SHAWNTA BLAINE | 30BBISHOP AVE | | | | BROOKLYN AA | MD | 21108 | |
| 5774565 | SHAWNTA DAVIS | 1310 E 19TH AVE | | | | TAMPA | FL | 33605 | |
| 5774566 | SHAWNTA MCGHEE | 1857 13TH ST SW | | | | AKRON | OH | 44314 | |
| 5774567 | SHAWNTA PICKARD | 5420 KINGSWOOD DR | | | | ORLANDO | FL | 32810 | |
| 5774568 | SHAWNTA PLUEBELL | 1400 BALDEAGLE AVE | | | | TYRONE | PA | 16686 | |
| 5774569 | SHAWNTA RANDOLPH | 1137 SCOTT ST | | | | BALTIMORE | MD | 21230 | |
| 5774570 | SHAWNTA TURNER | 6166 GREENMEADOW PKWAY | | | | BALTIMORE | MD | 21209 | |
| 5774571 | SHAWNTAE JOHNSON | 7905 N WOOLSEY AVE | | | | PORTLAND | OR | 97203 | |
| 5774572 | SHAWNTAE ROYSTER | 3252 N 29TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5774573 | SHAWNTAE SEEKINGS | 15 EAST DUQUESNE ST | | | | CELERON | NY | 14720 | |
| 5774574 | SHAWNTAE STROTHERS | 154 ARTHUR PAQUIN WAY | | | | BROCKTON | MA | 02301 | |
| 5774575 | SHAWNTAILE DORSEY | 266 PINETREE CT | | | | MICHIGAN CITY | IN | 46360 | |
| 5774576 | SHAWNTALAIYA JACKSON | 901 EAST 8TH STREET | | | | TIFTON | GA | 31794 | |
| 5774577 | SHAWNTAS TURNAGE | 1145 SHENANDOAH LN | | | | PLYMOUTH | MN | 55447 | |
| 5774578 | SHAWNTA-TONY GRIFFIN-CANTU | 1450 YEOMANS APT1002 | | | | ABILENE | TX | 79602 | |
| 5774579 | SHAWNTAY BELL | 2912 GARRISON AVE | | | | BALTIMORE | MD | 21207 | |
| 5774580 | SHAWNTAYA SGRIZZELL | 66822 JOSHUA CT | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5774582 | SHAWNTE MCQUEEN | 5027 KANSAS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5774583 | SHAWNTEA WASHINGTON | 9021 SOAVE LN | | | | STOCKTON | CA | 95212 | |
| 5774584 | SHAWNTEAA A KELLEY | 1558 OAK ST | | | | COLUMBUS | OH | 43205 | |
| 5774585 | SHAWNTEARA GOSS | 4412 FRONTIER AVE | | | | FAYETTEVILLE | NC | 28312 | |
| 5774586 | SHAWNTEE GREENE | 4756 COUNTRY LN APT 214 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5774587 | SHAWNTEL BOYER | 207 CENTER AVE | | | | BURGETTSTOWN | PA | 15021 | |
| 5774588 | SHAWNTEL DRUMMOND | 1834 9TH | | | | ROCK ISLAND | IL | 61201 | |
| 5774589 | SHAWNTEL LATIMORE | 84 FENNIMORE AVENUE | | | | BUFFALO | NY | 14215 | |
| 5774590 | SHAWNTELL C DERR | 1312 S VANBUREN ST | | | | BAY CITY | MI | 48708 | |
| 5774591 | SHAWNTELL MITCHELL | 1521 DUCHNESS DRIVE | | | | SALISBURY | MD | 21801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4378 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774592 | SHAWNTELLE MORRI | 975 NORTH GREEN STREET | | | | INDIANAPOLIS | IN | 46112 | |
| 5774593 | SHAWNTESE L BANGURA | 1935 BROOKS DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5774594 | SHAWNTEIJA SMITH | 28218 VAN DYKE AVE | | | | WARREN | MI | 48205 | |
| 5774595 | SHAWNTIA OATES | 3792 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5774596 | SHAWNTIEA COLEMAN | 123 BANA DR | | | | SUFFOLK | VA | 23434 | |
| 5774597 | SHAWNTISE ANDERSON | 20009 FARMINGDALE CT | | | | HAGERSTOWN | MD | 21742 | |
| 5774598 | SHAWNTONSHAWNTON WASHINGTON | 1203 12 17TH ST N | | | | SAINT PETERSBURG | FL | 33713 | |
| 5774599 | SHAWNTORIA FARRIS | 1500 QUARTER RD | | | | NASHVILLE | TN | 37206 | |
| 5774600 | SHAWNTRELL PARKER | 2404 PERSHING ST | | | | SOUTH BEND | IN | 46628 | |
| 5774601 | SHAWNTRESE STEELE | 252 GLENWOOD AVE | | | | BFLO | NY | 14208 | |
| 5774602 | SHAWNTRICE BAILEY | 714 RIVERVIEW DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5774603 | SHAWNYEA INGRAM | 2002 W 4TH ST APT 2 | | | | DULUTH | MN | 55806 | |
| 5774604 | SHAWON ELLIS | 155 RIDGE RD APT1505 | | | | GREENVILLE | SC | 29607 | |
| 5774605 | SHAWONA JUSTWONAB | 404 WOODLAND RD | | | | PANAMA CITY | FL | 32409 | |
| 5774607 | SHAWSHANK LEDZ INC | 330 E GERMANN RD 119 | | | | GILBERT | AZ | 85297 | |
| 5774608 | SHAWUANA WILLIAMS | 200 COUNTRY CLUB DR1204 | | | | LARGO | FL | 33771 | |
| 5472670 | SHAWVER CHRISTOPHER | 121 VANDENBERG DR | | | | BILOXI | MS | 39531-6101 | |
| 5774609 | SHAWVER TABATHA | 1627 HAVRE DE GRACR DR | | | | EDGEWATER | MD | 21037 | |
| 5774610 | SHAWYNETTE CCLEMENTS | 1121 75TH STREET | | | | NEWPORT NEWS | VA | 23606 | |
| 5774611 | SHAY BARNES | 7337 CARTER AVE | | | | NEWARK | CA | 94560 | |
| 5774612 | SHAY BROWN | 9100 SW 27TH AVE | | | | OCALA | NY | 34476 | |
| 5774613 | SHAY CORBIN | 705 EDGEWATER DRIVE | | | | SALISBURY | MD | 21804 | |
| 5774614 | SHAY GAMBOA | 3402 BELLMAN AVE | | | | MIDLAND | TX | 79703 | |
| 5774615 | SHAY JACKSON | 1591 SESSION STREET | | | | SOPERTON | GA | 30457 | |
| 5774616 | SHAY JESSICA | 9444 RT 66 | | | | LIMESTONE | PA | 16234 | |
| 5774617 | SHAY L BOWERSOX | 193 N SECOND ST | | | | ASHTON | ID | 83420 | |
| 5774618 | SHAY LOPEZ | HC 04 BOX 47020 | | | | MAYAGUEZ | PR | 00680 | |
| 5774619 | SHAY MCCRIMMION | 1510 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5774620 | SHAY MIDDLETON | 5627 CHERBOURG CIR APT A | | | | WAHIAWA | HI | 80902 | |
| 5774621 | SHAY MOFFITT | 25483 MOORLAND RD | | | | MORENO VALLEY | CA | 92551 | |
| 5472671 | SHAY RICHARD | 4427 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675 | |
| 5774622 | SHAY ROBERTS | 6000 NW 68TH PL | | | | OCALA | FL | 34475 | |
| 5774623 | SHAY SHAYLASFANCY | 19109 GALWAY AVE | | | | CARSON | CA | 90749 | |
| 5472672 | SHAY THOMAS | 441 CHARLES RD | | | | LANCASTER | PA | 17603-6866 | |
| 5472673 | SHAYAN OMID | 454 DALEHURST AVE | | | | LOS ANGELES | CA | 90024-2514 | |
| 5774625 | SHAYANNE WOOD | 65 TIMEA | | | | CLEVES | OH | 45002 | |
| 5774626 | SHAYAR RILEY | 3150 GREENWOOD DR LOTC | | | | WEST COLUMBIA | SC | 29170 | |
| 5434498 | SHAYBANI AHSNN | 1800 JEFFERSON PARK AVE | | | | CHARLOTTESVLE | VA | 22903-3554 | |
| 5774627 | SHAYDE KELLE MADSEN LUNDIN | 9520 SILVER AVE | | | | HESPERIA | CA | 92344 | |
| 5774629 | SHAYLA ALLEE | 431 WEST GRAND | | | | HAYSVILLE | KS | 69060 | |
| 5774630 | SHAYLA BOND | 1564 COLORADO AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5774631 | SHAYLA BOYD | 7058 E HAMILTON PLACE DR | | | | WEST CHESTER | OH | 45069 | |
| 5774632 | SHAYLA BRINKLEY | 537 1 2 53RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5774634 | SHAYLA DIX | 753 16TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5774635 | SHAYLA FORREST | 1056 W KING | | | | DECATUR | IL | 62526 | |
| 5774637 | SHAYLA HICKS | 2216 KENDALL SPRINGS CT 1 | | | | BRANDON | FL | 33510 | |
| 5774638 | SHAYLA HULL | 337 MCCORD AVENUE APT 7 | | | | BAKERSFIELD | CA | 93308 | |
| 5774639 | SHAYLA JOICIN | 1222 POWHATTAN ST | | | | JACKSONVILLE | FL | 32209 | |
| 5774640 | SHAYLA JONES | 149 WESLEY GROVE RD | | | | CORDOVA | SC | 29115 | |
| 5774641 | SHAYLA KIRK GARCES | 15615 E 4TH AVE 12 | | | | SPOKANE | WA | 99037 | |
| 5774642 | SHAYLA LEE | 503 CLUGSTON AVENUE | | | | TURTLE CREEK | PA | 15145 | |
| 5774643 | SHAYLA LUNDY | 1545 BLUE MAGNOLIA RD | | | | TAMPA | FL | 33510 | |
| 5774644 | SHAYLA MILBURN | 635S N 107TH CT | | | | OMAHA | NE | 68134 | |
| 5774645 | SHAYLA NICOLE | 3939 M PERSHING AVE APT 40 | | | | STOCKTON | CA | 95207 | |
| 5774646 | SHAYLA RICHARDSON | 724 MADISON ST | | | | SALISBURY | MD | 21804 | |
| 5774647 | SHAYLA SHAYLAFRAGER | 2723 N HICKS ST | | | | PHILA | PA | 19132 | |
| 5774648 | SHAYLA SNYDER | 31 LAVISTA DRIVE | | | | KEARNEY | NE | 68845 | |
| 5774649 | SHAYLA STEWART | 1371 S WILLOW ST | | | | DENVER | CO | 80247 | |
| 5774650 | SHAYLA TATUM | PO BOX 2782 | | | | GULFPORT | MS | 39503 | |
| 5774651 | SHAYLA WALSTON | 551 LEAONARD LN | | | | NEWPORT NEWS | VA | 23601 | |
| 5774652 | SHAYLA WALTON | 2521 NW 11TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 5774653 | SHAYLA WINSTON | 2209 N 12TH ST | | | | KANSAS CITY | KS | 66104-5647 | |
| 5774654 | SHAYLA ZAMBRANO | 2009 15TH ST APT 2 | | | | MOLINE | IL | 61265 | |
| 5774655 | SHAYLAH BARRON | 521 PLESANT AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5774656 | SHAYLAN SKAAR | 5797 COLONY LANE | | | | MOUND | MN | 55364 | |
| 5774657 | SHAYLEA LOPEZ | 328 W MAGNOLIA | | | | STOCKTON | CA | 95203 | |
| 5774658 | SHAYLENE CHAVEZ | 4859 S 3700 W | | | | ROY | UT | 84067 | |
| 5774660 | SHAYLN AUGUST | PO BOX 8244 | | | | LOS ANGELES | CA | 90008 | |
| 5774661 | SHAYLON MCNEALY | 702 TUSKEGEE AVE | | | | DOTHAN | AL | 36303 | |
| 5774662 | SHAYLON THOMPSON | 131 GENERAL MACARTHUR | | | | LAFAYETTE | LA | 70501 | |
| 5774663 | SHAYLN ABBOTT | 5619 READY AVE | | | | BALTIMORE | MD | 21212-3937 | |
| 5774664 | SHAYLN THORNTON | 1301 KENTUCKY AVE | | | | GADSDEN | AL | 35903 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774665 | SHAYLYNN NIGHT | 3111 SILVER SADDLE RD | | | | LHC | AZ | 86406 | |
| 5774666 | SHAYME LIFE | 1882 CRESCENT PARK DR | | | | RESTON | VA | 20190 | |
| 5774667 | SHAYNA GOOLSBY | 702 OLD FITZGERALD RD | | | | BROXTON | GA | 31519 | |
| 5774668 | SHAYNA HURST | 11715 S SHANNON ST | | | | KANSAS CITY | KS | 66062 | |
| 5774669 | SHAYNA RODRIGUEZ | 81A THROCKMORTON AVE | | | | EATONTOWN | NJ | 07724 | |
| 5774670 | SHAYNA SMITH | 2009 BLUE ROCK DR | | | | TAMPA | FL | 33612 | |
| 5774671 | SHAYNA STEWART | 2363 LOUISE HARRIS DR | | | | CLEVELAND | OH | 44104 | |
| 5774672 | SHAYNAH PURNELL | 2529 CLOTHIER ST | | | | COATESVILLE | PA | 19320 | |
| 5774673 | SHAYNE DELONG | 612 MILL ST | | | | VEEDERSBURG | IN | 47987 | |
| 5434500 | SHAYNE DOORN | 2561 AUDREY ST | | | | JENISON | MI | 49428-8180 | |
| 5774674 | SHAYNE MACIAS | 4086 NORD HIGHWAY | | | | CHICO | CA | 95973 | |
| 5774675 | SHAYNE MAMER | P O BOX 711367 | | | | MOUNTAINVIEW | HI | 96771 | |
| 5774676 | SHAYNNA BRADLEY | 6837 WATERVIEW CIRCLE | | | | MEMPHIS | TN | 38119 | |
| 5774677 | SHAYON BANKS | 200 SOUTH WOODWARD AVE | | | | DAYTON | OH | 45417 | |
| 5774678 | SHAYONNA GREEN | 1469 MCSPADDEN STREET | | | | KNOXVILLE | TN | 37921 | |
| 5774679 | SHAYOUN YOUNG | 6 SPRING ST | | | | HANOVER TWP | PA | 18706 | |
| 5774680 | SHAYRON IMSUASOAN | 291 E246 ST | | | | CLEVELAND | OH | 44123 | |
| 5774681 | SHAYRON TUCKER | 931 E 147TH ST | | | | CLEVELAND | OH | 44110 | |
| 5774682 | SHAYRON WAGNER | 291 E246 ST | | | | CLEVELAND | OH | 44123 | |
| 5774683 | SHAYVON PATTERSON | 5470 HOLLYWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5774684 | SHAZEELA ALI | 1090 HENRY BALCH DR | | | | ORLANDO | FL | 32810 | |
| 5774685 | SHAZIA CHOHAN | 1403 SILVERSPOT CT | | | | FREDERICK | MD | 21703 | |
| 5774686 | SHAZIA GULBAN | 5809 ROYAL RIDGE DR NONE | | | | SPRINGFIELD | VA | | |
| 5774687 | SHAZIER MICHELE | 9825 E GIRARD AVE 22W 3 | | | | DENVER | CO | 80231 | |
| 5774688 | SHAZMAE SALERNL | 83 CUBA AVE | | | | SI | NY | 10306 | |
| 5774689 | SHBELLY SANCHEZ MARY | URB VILLAS DE CASTRO CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 5774690 | SHCHUTSKIY VLADIMIR | 44 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5472674 | SHCHUYKO ULYANA | 13 ZOLOTA OSIN RD ULSTER111 | | | | KERHONKSON | NY | 12446 | |
| 5774691 | SHCKELFORD BRIANA | 1530 10TH ST APT 3 | | | | ROCKFORD | CO | 80916 | |
| 5774692 | SHCMITT CAHARMEYGNE | 198 COMMONWEALTH AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5774693 | SHCOURA WASHINGTON | 655 MASSACHUSETTS AVENUE | | | | BOSTON | MA | 02118 | |
| 5434502 | SHDARIA FILMORE | 3009 ALA MAKAHALA PL 901 | | | | SALT LAKE | HI | 96818 | |
| 5774695 | SHEA CONNIE | 602 VORPE RD F | | | | SAINT ALBANS | WV | 25177 | |
| 5774696 | SHEA DEBBIE | 5615 HIGHWAY PL APT133 | | | | EVERETT | WA | 98203 | |
| 5472675 | SHEA EILEEN | 21 ELM ST | | | | SOUTH WINDSOR | CT | 06074 | |
| 5472676 | SHEA GAIL | 564 MELROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5774697 | SHEA JACQUELINE | 3254 BAY FIELD ST | | | | COCOA | FL | 32926 | |
| 5472677 | SHEA JOY | 1978 SEARLES RD | | | | BALTIMORE | MD | 21222-3156 | |
| 5774698 | SHEA JUSTIN | 109 PENN ST | | | | KINGSTON | PA | 18704 | |
| 5774699 | SHEA LOWRY | 2589 LIPTON RD | | | | COLUMBUS | OH | 43222 | |
| 5472678 | SHEA MELISSA | 75 ELM ST | | | | HUDSON FALLS | NY | 12839 | |
| 5434504 | SHEA MEREDITH W AND MARTHA J WOODS CO-EXECUTRICES FOR THE ESTATE OF THOMAS R WOODS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5774700 | SHEA MICHAEL K | 114-12 DEERHNNST LA | | | | WEBSTER | NY | 14580 | |
| 5774701 | SHEA NICOLE | 1815 JACKSON ST | | | | TAKOMA PARK | MD | 20912 | |
| 5774702 | SHEA POLIYAK | 302 S STATE ST | | | | DUBOIS | PA | 15801 | |
| 5774703 | SHEA TRISH | 42 RALEIGH RD | | | | EAST WEYMOUTH | MA | 02189 | |
| 5774704 | SHEA WILLIAMS | 4940 GALVESTON DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5774705 | SHEAD CRYSTAL | 108A CRESTWOOD DR | | | | RIPLEY | MS | 38663 | |
| 5774706 | SHEAD EVELYN | 6343 WHITTIER DR | | | | NORFOLK | VA | 23513 | |
| 5774707 | SHEAD SHERRY S | 3246 N 11TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5472679 | SHEAFER MARK | 3115 SHIKRA VW | | | | COLORADO SPRINGS | CO | 80916-5989 | |
| 5472680 | SHEAFFER JANET | 145 GUN CLUB RD N | | | | ORRTANNA | PA | 17353 | |
| 5472681 | SHEAFFER RICHARD | 19193 TOWNSHIP HIGHWAY 126 | | | | MORRAL | OH | 43337 | |
| 5472682 | SHEAKS DUSK | 645 OLD FORGE ROAD PORTER127 | | | | VALPARAISO | IN | | |
| 5774708 | SHEALA TOUSSAINT-MARRYSHOW | 2686 PARKWAY TRL | | | | LITHONIA | GA | 30058 | |
| 5774709 | SHEALEY DYNISHA | 5500 DELMAR | | | | ST LOUIS | MO | 63112 | |
| 5774710 | SHEALIN PROPHET | 8535 MATHEWS RD | | | | LAKELAND | FL | 33809 | |
| 5774711 | SHEALY AMY K | 1550 WHITNEY STREET | | | | AUGUSTA | GA | 30904 | |
| 5774712 | SHEALY JADELLE | 2332 W LYNN | | | | SPRINGFIELD | MO | 65802 | |
| 5774713 | SHEALY LISA | 200 HAYFIELD LN | | | | LEXINGTON | SC | 29072 | |
| 5774714 | SHEALY SHAKEISHA A | 233 CUE ST | | | | ORANGEBURG | SC | 29115 | |
| 5774715 | SHEALYN SWEET | 165 WASHINGTON ST | | | | ELMIRA | NY | 14901 | |
| 5472683 | SHEAMER RANADALL | PO BOX 334 | | | | DELTA | OH | 43515 | |
| 5472684 | SHEAR JOE | 32 MINNISINK DR | | | | ROSELAND | NJ | 07068 | |
| 5774716 | SHEARD DELRICK | 205 MOORE ST | | | | LANCASTER | SC | 29720 | |
| 5774717 | SHEARD OWANTA | 907 W MERCER AVE | | | | ALBANY | GA | 31701 | |
| 5472685 | SHEARER CRYSTAL | 310 S WEBSTER ST CRAWFORD033 | | | | ROBINSON | IL | 62454 | |
| 5472686 | SHEARER GARY | 602 WEST AVE | | | | NORTON | KS | 67654 | |
| 5774718 | SHEARER IESHA | 1326 MILFORD AVE | | | | ST LOUIS | MO | 63122 | |
| 5472687 | SHEARER ISA | 1533 COPPERSMITH CT | | | | LUTZ | FL | 33559 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472688 | SHEARER JEANNETTE | 4407 STATE ROUTE 156 | | | | AVONMORE | PA | 15618 | |
| 5434506 | SHEARER JONATHAN D | 109 UNIVERSITY SQUARE PMB 405 | | | | ERIE | PA | 16541 | |
| 5774719 | SHEARER MIKE | 16386 SE MADUROS WAY | | | | DAMASCUS | OR | 97089 | |
| 5774721 | SHEARER TEFFNEY | 150 SUN VALLEY DR-CHRISTINA C | | | | SALISBURY | NC | 28146 | |
| 5774722 | SHEARER TERRA | 2940 APT A DELMAR | | | | ST LOUIS | MO | 63103 | |
| 5774723 | SHEARER THERESA | 13450 GREENSBURG RD | | | | SMITHSBURG | MD | 21783 | |
| 5472689 | SHEARER YVONNE | 2548 17TH AVE N | | | | SAINT PETERSBURG | FL | 33713-4926 | |
| 4866787 | SHEARERS FOODS BURLINGTON LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4866789 | SHEARERS FOODS LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5472690 | SHEARIN JODI | 900 PACES LN APT 301 STE 301 | | | | WOODSTOCK | GA | 30189-4828 | |
| 5774724 | SHEARLY JONES | 7 SEBRAD AVE | | | | STATENISLAND | NY | 10304 | |
| 4869211 | SHEARMAN & STERLING LLP | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| 5774725 | SHEARMAN LISA | 55Q ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5774726 | SHEAROD LLEWELLYN | 106 MAGGIE RD | | | | MOUNT OLIVE | NC | 28333 | |
| 5774727 | SHEARS BRITTNEY | 720CHREEK RD APTD | | | | PORTSMOUTH | VA | 23701 | |
| 5774728 | SHEARS CATHERINE | 117 DELMAR LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5472691 | SHEARS TIAWANDA | 8441 S VINCENNES AVE APT A4 | | | | CHICAGO | IL | 60620-2067 | |
| 5774729 | SHEASLEY TERRY | 2944 QUAIL LANE | | | | YORK | PA | 17408 | |
| 5774730 | SHEATS GALE | PO BOX 81834 | | | | ATHENS | GA | 30608 | |
| 5774731 | SHEATS JAZMINE R | 1846 AVON AVE SW | | | | ATLANTA | GA | 30311 | |
| 5774732 | SHEATS VICKIE A | 847 BANKHEAD WAY | | | | WINDER | GA | 30680 | |
| 5472692 | SHEBA VIRGINIA | 52670 E CAPTINA HWY | | | | POWHATAN POINT | OH | 43942 | |
| 5774733 | SHEBIN PHILIP | 3333 BEVERLY ROADG2 245 B | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5774735 | SHEBONY PORTER | 14410 NEWTON PATENT CT | | | | CENTERVILLE | VA | 20120 | |
| 5405638 | SHEBOYGAN COUNTY | 828 CENTER AVE SUITE 205 | | | | SHEBOYGAN | WI | 53081 | |
| 5774736 | SHEBRA REED | 365 NE 34 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5434508 | SHECHTMAN HALPERIN SAVAGE LLP | 1080 MAIN ST | | | | PAWTUCKET | RI | 02860-4847 | |
| 5472693 | SHECKELLS ARLINE | 517 E ANGELENO AVE LOS ANGELES037 | | | | SAN GABRIEL | CA | | |
| 5774738 | SHECORA JOURNEE | 5447 MARIAS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5472694 | SHED SAMUEL | 2208 JOSEPH DR | | | | COPPERAS COVE | TX | 76522 | |
| 5434510 | SHED WINDOWS AND MORE | 9326 SC 90 | | | | LONGS | SC | 29568 | |
| 5472695 | SHEDD CHRI | 1202 PINEFIELD CT | | | | EDGEWOOD | MD | 21040 | |
| 5774739 | SHEDD TANYA | BOX 4554 | | | | JACKSON | WY | 83001 | |
| 5472696 | SHEDDAN IAN | 55 GLENN BURNIE DRIVE N | | | | STOCKBRIDGE | GA | 30281 | |
| 5774740 | SHEDDELL HAYWOOD | 50 EGRET CT | | | | NEWARK | DE | 19702 | |
| 5774741 | SHEDINA WILLETT | 3398 BROOMES ISLAND RD | | | | PORT REPUBLIC | MD | 20676 | |
| 5774742 | SHEDONNAH WHITE | 136 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5774743 | SHEDRICK AMANDA | 25427 MORSE DR | | | | SOUTH RIDING | VA | 20152 | |
| 5774744 | SHEDRICK ARETHA | 3860 JEFF RD | | | | GLENARDEN | MD | 20744 | |
| 5472697 | SHEDRICK DENNIS | PO BOX 448 | | | | ARLINGTON | GA | 39813 | |
| 5774745 | SHEDRICK SUN H | 7405 JAHAWK ST | | | | ANNANDALE | VA | 22003 | |
| 5774746 | SHEDRICK TONYA | 4116 GLEN ARM AVE | | | | BALTIMORE | MD | 21206 | |
| 5774747 | SHEDRIKA S LEBLANC | 9233 FIG STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5774748 | SHEDU AYODEJI O | 210 NORTH CHURCH ST | | | | CHARLOTTE | NC | 28202 | |
| 5472698 | SHEE RANJAN | 12 ROBERT TREAT DR APT A | | | | MILFORD | CT | 06460-4415 | |
| 5774750 | SHEEHAN AMY | 300 N BROOKFIELD RD | | | | BARRE | MA | 01005 | |
| 5472699 | SHEEHAN BRANDON | 262 WHITE ST | | | | LOWELL | MA | 01854-2453 | |
| 5472700 | SHEEHAN DANIEL | 13202 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20906-3960 | |
| 5472701 | SHEEHAN LAURA | 650 DOE COURT MONTGOMERY091 | | | | ROYERSFORD | PA | 19468 | |
| 5774751 | SHEEHAN PETER | 4415 N ARDMORE AVE | | | | MILWAUKEE | WI | 53211 | |
| 5774752 | SHEEHAN ROSIE | 21645 NUTMEG LN | | | | SAUGUS | CA | 91350 | |
| 5472702 | SHEEHAN RYAN | 3421 WALNUT CT UNIT A | | | | WALDORF | MD | 20602-3603 | |
| 5774753 | SHEEHAN TERA | PO BOX 2353 | | | | SEABROOK | NH | 03874 | |
| 5434512 | SHEEHAN THOMAS R | 280 NORTH AVE | | | | ROCHESTER | MA | 02770 | |
| 5434514 | SHEEKH WALI N | 5845 NE HOYT ST APT 102 | | | | PORTLAND | OR | 97213 | |
| 5472703 | SHEEKS DIANNA | 543 ARNOLD AVE | | | | MANSFIELD | OH | 44903-2155 | |
| 5774754 | SHEELA DINARKHIL | BANOU AFGHAN BAKERY | | | | ROSWELL | GA | 30076 | |
| 5774755 | SHEELEY PAUL | 455 BEARDS CROSSING RD | | | | HEDGESVILLE | WV | 25427 | |
| 5774756 | SHEELY KENDRIA | 4107 JAMES LOVELACE RD | | | | SHELBY | NC | 28152 | |
| 5774757 | SHEELY LEANNE | 2311 S FULTON ST | | | | STURGIS | SD | 57785 | |
| 5774758 | SHEELY SHACARA | 1009 DOGWOOD RD | | | | WEST PALM BEACH | FL | 33409 | |
| 5774759 | SHEEMA JACKSON | 420 D AVENUE | | | | SALISBURY | NC | 28144 | |
| 5774760 | SHEEMA SCOTT | 242 PINE ST | | | | SUFFOLK | VA | 23434 | |
| 5472704 | SHEEN GOYA | 3366 LINDA MESA WAY | | | | NAPA | CA | 94558-4234 | |
| 5774761 | SHEEN KAREN L | 222 LEAVY AVE APT 603 | | | | CEARFIELD | PA | 16830 | |
| 5774762 | SHEENA BRADFORD | 47 FRANCES ST | | | | ROCHESTER | NY | 14609 | |
| 5774763 | SHEENA BROWN | 560 W 20TH ST APT 5 | | | | SAN BERNARDINO | CA | 92405 | |
| 5774764 | SHEENA BRUNOCCINNI | 10 MUNSEL ST | | | | BINGHAMTON | NY | 13901 | |
| 5774765 | SHEENA CANNON | 60 TONEY DRIVE APTS | | | | HATTIESBURG | MS | 39401 | |
| 5774766 | SHEENA DEAN | 2037 COLBERT DR | | | | WEST POINT | MS | 39773 | |
| 5774767 | SHEENA DECKER | 1210 LIPPS LANE APT Q | | | | LOUISVILLE | KY | 40219 | |
| 5774768 | SHEENA ELLERBE | 606 ELISBETH RD | | | | NEWARK | DE | 19713 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774769 | SHEENA FINNEY | 620 WINDHAM ST | | | | PETERSBURG | VA | 23803 | |
| 5774770 | SHEENA FOGLE | 1205 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5774771 | SHEENA GENERETT | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5774772 | SHEENA HILL | 139 S OL CHURCHSTREET ADDRESS | | | | PETERSBURG | VA | 23803 | |
| 5774773 | SHEENA JONES | 840 SHONAT ST | | | | MUSKEGON | MI | 49442 | |
| 5774774 | SHEENA LYNCH | 6242 SEDFIELD DR | | | | NORFOLK | VA | 23513 | |
| 5774775 | SHEENA MATZ | 476 ALLES STREET UNIT 20 | | | | DES PLAINES | IL | 60016 | |
| 5774776 | SHEENA MCCOY | 1710 MCOY STREET | | | | PELL CITY | AL | 35135 | |
| 5774777 | SHEENA MURDOCK | 107 S 8TH | | | | MCCLOUD | OK | 74851 | |
| 5774778 | SHEENA N GILLIARD | 410 WARFIELD DR | | | | LANDOVER | MD | 20785 | |
| 5774779 | SHEENA PITTMAN | 6511 GATERIDGE DR 102 | | | | RALEIGH | NC | 27613 | |
| 5774780 | SHEENA PRESTON | PO BOX 1171 | | | | WHITERIVER | AZ | 85941 | |
| 5774781 | SHEENA S WILLIAMS | 1808 REGENT AVE NE APT E | | | | CANTON | OH | 44705 | |
| 5774782 | SHEENA SANFORD | 25 CENTRAL ST | | | | BROCKTON | MA | 02031 | |
| 5774783 | SHEENA SHEENAJONES | 14206 RODEO DR | | | | VICTORVILLE | CA | 92394 | |
| 5774784 | SHEENA SHORT | 2000 AMBER LEAF PL APT T5 | | | | WALDORF | MD | 20603 | |
| 5434516 | SHEENA TOLENTINO | 362 NORTH 13TH STREET | | | | LEBANON | PA | 17046 | |
| 5774785 | SHEENA WALLACE | 705 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21217 | |
| 5774786 | SHEENA WASHINGTON | 729 NORTH RIVERA CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 5774787 | SHEENA WILLIAMS | 8267 PIEDMONT ST | | | | DETROIT | MI | 48228 | |
| 5774788 | SHEENA WYNN | 111 NORTH SYCAMORE ST APT 1 | | | | HARRISON | OH | 45030 | |
| 5774789 | SHEENA YOAKUM | 18935 DILLER DR | | | | HAG | MD | 21742 | |
| 5774790 | SHEENETHA MILLER | 9939 VALLEY PARK | | | | HOUSTON | TX | 77078 | |
| 5774791 | SHEENA WILLIAMS | 5258 W BONWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5774792 | SHEER BARNES | 243 NORTH DEERE PARK | | | | HIGHLAND PARK | IL | 60035 | |
| 5774793 | SHEERI HIGHTOWER | 214 VAN DUZER ST | | | | STATEN ISLAND | NY | 10301 | |
| 5774794 | SHEERION HORTON | 5861 N 6TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5774795 | SHEERLYAN PRADO | BVL SAGRADO CORAZON 851 | | | | SAN JUAN | PR | 00909 | |
| 5774796 | SHEERY HUSKAMP | 165 BIG FOUR | | | | GRANITE CITY | IL | 62040 | |
| 5434520 | SHEESLEY JORDYN E | 157 HALES LYON ROAD | | | | MONTOURSVILLE | PA | 17754 | |
| 5434522 | SHEESLEY MACKENZIE G | 157 HALES LYON RD | | | | MONTOURSVILLE | PA | 17754 | |
| 4880998 | SHEESLEYS SEWER SERVICE INC | P O BOX 2085 | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5774797 | SHEETS AMBERLEE | 707 COLLINGWOOD | | | | WHITEHALL | OH | 43213 | |
| 5774798 | SHEETS ANGEL | 715 NE COUCH STREET | | | | PORTLAND | OR | 97206 | |
| 5774799 | SHEETS ANNA | HC 65 BOX 1 | | | | TORNADO | WV | 25202 | |
| 5472705 | SHEETS BARRY | 48279 PINCKNEY ST | | | | FORT HOOD | TX | 76544 | |
| 5774800 | SHEETS GARY | 3200 LUCAS ST | | | | ADVANCE | NC | 27006 | |
| 5774801 | SHEETS HAROLD | 618 STATE HIGHWAY | | | | CONNEAUT LAKE | PA | 12210 | |
| 5774802 | SHEETS JENNIFER | PO BOX 224 | | | | WELLSVILLE | OH | 43968 | |
| 5774803 | SHEETS KIM | 44 S BROOKLYN AVE | | | | WELLSVILLE | NY | 14895 | |
| 5472706 | SHEETS MEGAN | 1416 COLSON PARKWAY CARBON007 | | | | RAWLINS | WY | | |
| 5472707 | SHEETS PATRICA | 4932 OLD PLANK RD | | | | TOWANDA | PA | 18848 | |
| 5774804 | SHEETS RHONDA B | 5114 LATHROP PLACE | | | | CALDWEL | ID | 83607 | |
| 5774805 | SHEETS SHWANA | 409 N GERONIMO DR | | | | INDEPENDENCE | MO | 64050 | |
| 5774806 | SHEETS TINA | 2355 OLD ELKINS ROAD | | | | BUCKHANNON | WV | 26201 | |
| 5472708 | SHEETS TINA | 2355 OLD ELKINS ROAD | | | | BUCKHANNON | WV | 26201 | |
| 5472709 | SHEETZ KURT | 551 INAUDI CT | | | | PATTERSON | CA | 95363 | |
| 5774807 | SHEEVA PURVIS | 829 BRUNSWICK RD APT 2B | | | | BALTIMORE | MD | 21221 | |
| 5403944 | SHEFA LMV INC | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5403945 | SHEFA LMV INC | 7120 HAYVENHURST AVE STE 320 | | | | VAN NUYS | CA | 91406 | |
| 5774808 | SHEFALI SAMPAT | 950 STERLING LN | | | | ALPHARETTA | GA | 30022 | |
| 5774809 | SHEFFEN TRYEE | 5544 BELLFONTAINE | | | | KANSAS CITY | MO | 64130 | |
| 5472710 | SHEFFER JERRY | 1387 LAMB RD N | | | | INTERLOCHEN | MI | 49643 | |
| 5774810 | SHEFFER THERESA | 6741 COTTINGHAM LANE | | | | HENDERSON | KY | 42420 | |
| 5774811 | SHEFFEY LINDA M | 1400 MONTELLO AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5472711 | SHEFFIELD ALEX | 6452 31ST STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5774812 | SHEFFIELD AMANDA L | 27 CANTER VILLAGE BLVD | | | | BREVARD | NC | 28712 | |
| 5472712 | SHEFFIELD BRET O | 283 OLEANDER MILL DR | | | | COLUMBIA | SC | 29229-7139 | |
| 5472713 | SHEFFIELD CAMRY | 7 KNAPP ST N | | | | SIDNEY | NY | 13838 | |
| 5774813 | SHEFFIELD DELORIS J | 3801 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5472714 | SHEFFIELD JASON | 8180 E TIMOR ST | | | | LONG BEACH | CA | 90808-3337 | |
| 5774814 | SHEFFIELD JOAN | P O BOX 616050 | | | | ORLANDO | FL | 32861 | |
| 5472715 | SHEFFIELD JOHN | 172 YORK ST | | | | BUFFALO | NY | 14213-2654 | |
| 5774815 | SHEFFIELD KAILA M | 5 GENEVIEVE CT | | | | STEVENSVILLE | MD | 21666 | |
| 5472716 | SHEFFIELD KAREN | 6845 GILDA CT | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5774816 | SHEFFIELD KATHERINE | 6006 UTICA AVE | | | | CLEVELAND | OH | 44103 | |
| 5472717 | SHEFFIELD KATHERINE | 6006 UTICA AVE | | | | CLEVELAND | OH | 44103 | |
| 5472718 | SHEFFIELD MIRIAM | 245 FOUNTAIN ST | | | | NEW HAVEN | CT | 06515-1901 | |
| 5774817 | SHEFFIELD PHILLIP J | 27720 SW 154 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5774818 | SHEFFIELD RAUSHANAH N | 7733 MOUNT HOOD | | | | DAYTON | OH | 45424 | |
| 5472719 | SHEFFIELD ROBERT | 5 ANDREA CT | | | | HANAHAN | SC | 29410 | |
| 5774819 | SHEFFIELD SUSAN | 1554 HIGHTOWER TRL | | | | OXFORD | GA | 30054 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472720 | SHEFFIELD TERRY | 6800 NE 5TH ST | | | | OKEECHOBEE | FL | 34974-8015 | |
| 5472721 | SHEFFIELDJAMES LAURIE | 9601 HICKORYHURST DR N | | | | NOTTINGHAM | MD | 21236 | |
| 5774820 | SHEFFLER ASHLEY | 301 EAST LIBERTY STREET | | | | MBURG | WV | 25404 | |
| 5774821 | SHEFIELD DANIEL | 874 NC HIGHWAY 49 S | | | | ASHEBORO | NC | 27205 | |
| 5472722 | SHEFKA CATHERINE | 9639 BOYDS TURN RD | | | | OWINGS | MD | 20736 | |
| 5774822 | SHEFTALL JESSICA | 2159 CALF PEN BAY RD | | | | PINELAND | SC | 29934 | |
| 5472723 | SHEFTEL SARA | 225 W 86TH ST APT 1104 | | | | NEW YORK | NY | 10024-3332 | |
| 5774823 | SHEGOG CYMICA | 3021 PESTALOZZI APT 106 | | | | SAINT LOUIS | MO | 63118 | |
| 5774824 | SHEGOG ERICA | 917 S MISSION | | | | WICHITA | KS | 67207 | |
| 5774825 | SHEGOG VIRGINIA | 349 PUSAN RD | | | | FORT LEE | VA | 23801 | |
| 5472724 | SHEHADA ALIA | 92 VILLAGE LN | | | | BRANFORD | CT | 06405 | |
| 5774826 | SHEHADAH MONIQUE | 206 S CUTCHIN ST | | | | WHITAKERS | NC | 27891 | |
| 5774827 | SHEHAN EMMYLOU M | 203 LANIER AVE | | | | MOUNT HOLLY | NC | 28120 | |
| 5472725 | SHEHATA LORIS | 2010 SOLLY AVE PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5774828 | SHEHEE JESSICA | 101 FOREMAN RD | | | | MOBILE | AL | 36608 | |
| 5472726 | SHEHEE NICKELLE | 708 W 4TH ST | | | | PALMYRA | NJ | 08065 | |
| 5774829 | SHEHEE VELMON L | RR 1 BOX 289 | | | | RINGGOLD | LA | 71068 | |
| 5774830 | SHEHRYAR KHAN | 14600 SE 176TH ST UNIT N2 | | | | RENTON | WA | 98058 | |
| 5774831 | SHEI ALLISON | 304 B ST | | | | LAPORTE | IN | 46350 | |
| 5774832 | SHEIDIONIS MARTINEZ | 645 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5774833 | SHEIKEL BOGGS | 1753 COUNTRYWOOD CT | | | | HYATTSVILLE | MD | 20785 | |
| 5774834 | SHEIKH SOUZAN | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5472727 | SHEIKH WASEEM U | 6400 INDEPENDENCE PKWY # 37 | | | | PLANO | TX | 75023-4001 | |
| 5472728 | SHEIKH YASER | 1001A PARKVIEW BLVD | | | | PITTSBURGH | PA | 15217-2554 | |
| 5434524 | SHEIKHS TRADING LLC | 207 ASHLAND DR | | | | WOODSTOCK | GA | 30189-7162 | |
| 5434526 | SHEILA & DAVID GILPIN | 123 S YOUNG AVE | | | | KENNETT SQUARE | PA | 19348 | |
| 5774835 | SHEILA A RICE | 909 ALMIRA AVE | | | | NEW CASTLE | PA | 16101 | |
| 5774836 | SHEILA ALEXIS | POBOX3209 | | | | CLEARLAKE | CA | 95422 | |
| 5774837 | SHEILA ALLEN | 4617 WINDCHIME PORT | | | | CHARLOTTE | NC | 28208 | |
| 5774838 | SHEILA ALVES | 9906 WHISKEY RUN | | | | BALTIMORE | MD | 20723 | |
| 5774839 | SHEILA ANDERSON | 181 BROADVIEW APARTMENT H | | | | UPPER SANDUSKY | OH | 43351 | |
| 5774841 | SHEILA ARTIS | 143 SAND PITT ROAD | | | | SANTSONBURG | NC | 27883 | |
| 5774842 | SHEILA ASHBURN PATTERSON | 2049 RESERVE BLVD | | | | HAROLD | FL | 32563 | |
| 5774843 | SHEILA ASHLEY | 6650 HARSHMAN CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5774844 | SHEILA AVENT | 4610 E LAKE ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5774845 | SHEILA BAEZ | HC 01BOX 6114 | | | | GUAYNABO | PR | 00971 | |
| 5774846 | SHEILA BANKHEAD | 524 NORTH PATTON STREET | | | | FLORENCE | AL | 35630 | |
| 5774847 | SHEILA BEATY | 707 FREEMAN ST | | | | CHARLES CITY | IA | 50616 | |
| 5774848 | SHEILA BELLAMY | 204 E GORE BLVD | | | | LAWTON | OK | 73501 | |
| 5774849 | SHEILA BENOIT | 31 FLINTLOCK CT | | | | HONEYBROOK | PA | 19344 | |
| 5774850 | SHEILA BLACK | 7113 ARCHIBALD AVE APT 92 | | | | RANCHO CUCAMO | CA | 91701 | |
| 5774853 | SHEILA BROBST | 970 MARION ROAD | | | | COLUMBUS | OH | 43207 | |
| 5774854 | SHEILA BROWN | 723 BENNETT STREET | | | | WILMINGTON | DE | 19801 | |
| 5774855 | SHEILA BUCCHAN | 146 ROBYN DR UNIT 2 B | | | | PGH | PA | 15235 | |
| 5774856 | SHEILA BUCKTROT | 213 E OSAGE | | | | HENRYETTA | OK | 74437 | |
| 5774857 | SHEILA BURCH | 900 FIFTH ST | | | | BRILLANT | OH | 43913 | |
| 5774858 | SHEILA BUTEL | PO BOX 383 | | | | ADAMS CENTER | NY | 13606 | |
| 5774859 | SHEILA BYMON | 6143 ELWOOD ST APT 201 | | | | NORFOLK | VA | 23513 | |
| 5774860 | SHEILA CADELARIA | RES CUESTA VIEJA ED 4 APT | | | | AGUADILLA | PR | 00603 | |
| 5774861 | SHEILA CAMPBELL | 101 HABITAT CH | | | | COLUMBUS | GA | 31906 | |
| 5774862 | SHEILA CANADY | 1818 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 5774863 | SHEILA CARTER | 1081 LAKE SUSAN DR | | | | CHANHASSEN | MN | 55317 | |
| 5774864 | SHEILA COLLINS | 119 GEORGETOWN DR | | | | DELAWARE | OH | 43015 | |
| 5774865 | SHEILA COOK | 17535 STOEPEL | | | | DETROIT | MI | 48088 | |
| 5774866 | SHEILA D CLAGGETT | 606 SWADLEY RD | | | | JOHNSON CITY | TN | 37601 | |
| 5774867 | SHEILA DANCY | 5408 LUDLOW DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5774868 | SHEILA DARLING | 12683 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | |
| 5774869 | SHEILA DAVIS | 1233 N WASHINGTON ST | | | | WILKES BARRE | PA | 18702 | |
| 5774870 | SHEILA DENNIS | 7510 N CHURCH AVE APT 8 | | | | HOLIDAY | FL | 33614 | |
| 5774871 | SHEILA DICKENS | 3405 HARDEE CT | | | | HAMPTON | VA | 23666 | |
| 5434528 | SHEILA DIGGS | 409 WINTERS CIRCLE | | | | LAKE CITY | SC | 29560 | |
| 5774872 | SHEILA DODGE | 14564 SW035TH TER RD | | | | OCALA | FL | 34473 | |
| 5774873 | SHEILA DOSEDEL | 2470 ISLAND DR APT 301 | | | | SPRING PARK | MN | 55384 | |
| 5774874 | SHEILA DOUGLAS | 6940 SE 52SEC PLACE | | | | OCALA | FL | 34472 | |
| 5774875 | SHEILA DRAGON | 374 KING OF PRUSSIA RD | | | | WAYNE | PA | 19087 | |
| 5774876 | SHEILA DURAN | 1106 WEST ST | | | | UNION CITY | NJ | 07087 | |
| 5774877 | SHEILA ENCARNACION | LORRAINE VILLAGE 12-H | | | | FREDERIKSTED | VI | 00840 | |
| 5774878 | SHEILA EURY | 5716 3RD PL NW | | | | WASHINGTON | DC | 20011 | |
| 5774879 | SHEILA FARRIOR | 111 4TH AVE | | | | FT WALTON BCH | FL | 32547 | |
| 5774880 | SHEILA FERGUSON | 5631 SPRAGUE ST | | | | PHILA | PA | 19138 | |
| 5774881 | SHEILA FIELDS | 108 DOOLITTLE RD APT 27 | | | | HAMPTON | VA | 23669 | |
| 5774882 | SHEILA FILEK | 42525 ADAMS CO URT | | | | CANTON | MI | 48187 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4383 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774883 | SHEILA FINK | 250 EAST TELEGRAPH RD | | | | FILLMORE | CA | 93060 | |
| 5774884 | SHEILA FISHER | 295 FULTON ST | | | | N BABYLON | NY | 11704 | |
| 5774885 | SHEILA FITCH | 1026 MCKINLEY AVE | | | | AKRON | OH | 44306 | |
| 5774886 | SHEILA FITZHUGH | 2265 E 85TH ST | | | | CLEVELAND | OH | 44106 | |
| 5774887 | SHEILA FLORES | BRISAS DE CUPEY 64 EDF 11 | | | | SAN JUAN | PR | 00926 | |
| 5774888 | SHEILA FRANCE | 516 N STARLIGHT PLACE | | | | SIOUX | SD | 57104 | |
| 5434530 | SHEILA FRANK | 2323 ERNEST ST | | | | LAKE CHARLES | LA | 70601-7263 | |
| 5774889 | SHEILA FRAZIER | 4021 SUNHILL CIRCLE | | | | EL SOBRANTE | CA | 94803 | |
| 5774890 | SHEILA FUDGE | 1729 5TH ST | | | | RICHMOND | CA | 94801 | |
| 5774891 | SHEILA GAINES | 13722 THORNHURST AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5774892 | SHEILA GANABAN | 85-110 ALA WALUA ST APT D | | | | WAIANAE | HI | 96792 | |
| 5774893 | SHEILA GARCIA | 2896 BRAEBURN CIRCLE | | | | ANN ARBOR | MI | 48108 | |
| 5774894 | SHEILA GASKINS | 6968 W SASSER ST | | | | HOMOSASSA | FL | 34446 | |
| 5774895 | SHEILA GEORGES | 8350 JUNE LAKE DR | | | | SAN DIEGO | CA | 92119 | |
| 5774896 | SHEILA GERMANY | 1728 S IDAHO ST | | | | ALLENTOWN | PA | 18103 | |
| 5774897 | SHEILA GIBSON | 122 GEORGIA ST | | | | SPINDALE | NC | 28160 | |
| 5774898 | SHEILA GILLIAM | 57 TRAM LANE | | | | SOUTH SHORE | KY | 41175 | |
| 5774899 | SHEILA GOMEZ | 1335 E WALNUT AVE | | | | ORANGE | CA | 92867 | |
| 5774900 | SHEILA GONZALES | 30665 HWY 95 | | | | PARMA | ID | 83687 | |
| 5774901 | SHEILA GONZALEZ | VILLA CENTROAMERICANAS APT 625 EDI | | | | MAYAGUEZ | PR | 00682 | |
| 5774902 | SHEILA GOULD | 211 MAIN ST | | | | PRINCETON | NJ | 04668 | |
| 5774903 | SHEILA GREVENSTUK | 445 LABORE RD APT 101 | | | | ST PAUL | MN | 55117 | |
| 5774904 | SHEILA HABERKORN | 1688 FIR CIRCLE | | | | SCHERTZ | TX | 78154 | |
| 5774905 | SHEILA HALL | 512 NW CARRY COURT | | | | LAKE CITY | FL | 32055 | |
| 5774906 | SHEILA HAWKINS | 6009 S BISHOP ST | | | | CHICAGO | IL | 60636 | |
| 5774907 | SHEILA HEADLEY | 37956 JOHNS WAY | | | | DELMAR | DE | 19940 | |
| 5774908 | SHEILA HEAP | 19 CLAM PUDDING | | | | PLYMOUTH | MA | 02360 | |
| 5774910 | SHEILA HILL | 7118 WALNUT AVE | | | | BALTIMORE | MD | 21208 | |
| 5774911 | SHEILA HILL | 7118 WALNUT AVE | | | | PIKESVILLE | MD | 21208 | |
| 5774912 | SHEILA HIRALDO CARRASQUIL | PLAZA DEL ESTE AVEMAIN | | | | CANOVANAS | PR | 00729 | |
| 5774913 | SHEILA HOLLAND | 107 LISA DRIVE | | | | PIKEVILLE | NC | 27863 | |
| 5774914 | SHEILA HOLMES | 2100 WILLOW SWITCH LN | | | | UPR MARLBORO | MD | 20774 | |
| 5434532 | SHEILA HUGHES | 8310 WILLIS CIRCLE | | | | GREENSBORO | NC | 27455 | |
| 5774916 | SHEILA HUNT | 3304 S 7TH STREET | | | | FORT PIERCE | FL | 34982 | |
| 5774917 | SHEILA JACINTO | 301 W GREEN ST | | | | BENSENVILLE | IL | 60106 | |
| 5774918 | SHEILA JACKSON | 4132 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5434534 | SHEILA JETTON | 350 DAISY LANE | | | | DRIPPING SPRINGS | TX | 78620 | |
| 5774919 | SHEILA JOCK | 47 FOSTER RD | | | | FT COVINGTON | NY | 12937 | |
| 5774920 | SHEILA JOHNSON | 585 BRIARHURST COURT | | | | LAWRENCEVILLE | GA | 30046 | |
| 5434536 | SHEILA JOHNSON | 585 BRIARHURST COURT | | | | LAWRENCEVILLE | GA | 30046 | |
| 5774921 | SHEILA JONES | 5309 LIDO LANE | | | | BAKERSFIELD | CA | 93309 | |
| 5774922 | SHEILA K MARTIN | 3365 CRAIG RD | | | | WILLIAMSBURG | KY | 40769 | |
| 5774923 | SHEILA K WELTER | 7313 BOLSA DR | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5774924 | SHEILA KELLEY | 2615 W 5TH ST | | | | OWENSBORO | KY | 42301 | |
| 5774925 | SHEILA KELLY | 18217 HART DR | | | | HOMEWOOD | IL | 60430 | |
| 5774926 | SHEILA KERWIN | 4451 GARFIELD AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| 5774927 | SHEILA KLOCKE | 7900 LABEAUX AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5774928 | SHEILA KNACKE | 1117 9TH ST | | | | GAYLORD | MN | 55334 | |
| 5774929 | SHEILA KOUBA | 1483 ELM ST | | | | GREEN BAY | WI | 54302 | |
| 5774930 | SHEILA KRAMER | 61 CTY RD 12 NORTH | | | | MENTOR | MN | 56736 | |
| 5774931 | SHEILA KUNKLE | 1347 GOODRICH AVE | | | | SAINT PAUL | MN | 55105 | |
| 5774932 | SHEILA L LOPEZ | 625 FOREDALE AVE | | | | TOLEDO | OH | 43609 | |
| 5774933 | SHEILA L WERO | PO BOX 74 | | | | FARMINGTON | NM | 87401 | |
| 5774934 | SHEILA LANDA | 1755 ALAMEDA DE LAS PULGA | | | | REDWOOD CITY | CA | 94061 | |
| 5774935 | SHEILA LANDO | 41-564 MEKIA ST NONE | | | | WAIMANALO | HI | 96795 | |
| 5774936 | SHEILA LASSITER | 3539 WORLEY STREET | | | | FAYETTEVILLE | NC | 28311 | |
| 5774937 | SHEILA LEE | 1093 SAHARA ST | | | | IDAHO FALLS | ID | 83404 | |
| 5774938 | SHEILA LEROSS | 301 N WEBSTER ST | | | | KASOTA | MN | 56050 | |
| 5774939 | SHEILA LEWIS | 1510 WARREN AVE | | | | LANDOVER | MD | 20785 | |
| 5774940 | SHEILA LOPEZ | 814 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5774941 | SHEILA LUCAS | 212 37TH STREET SOUTHEAST | | | | WASHINGTON | DC | 20019 | |
| 5774942 | SHEILA M HARNESS | 1321 BEECHVIEW DR | | | | VERMILLION | OH | 44089 | |
| 5774943 | SHEILA M MEDINA | 5729 ESRANCIA DR APT 3234 | | | | ORLANDO | FL | 32822 | |
| 5774944 | SHEILA M RIOS MUNIZ | CALLE 14 9220 | | | | RIO GRANDE | PR | 00745 | |
| 5774945 | SHEILA M SCHAFER | 2727 POLK ST NE APT 2 | | | | MINNEAPOLIS | MN | 55418 | |
| 5774946 | SHEILA MACKWILLIAMS | 5152 DILLON ST | | | | DENVER | CO | 80239 | |
| 5774947 | SHEILA MAHONEY | 1679 ARKANSAS DRIVE | | | | VALLEY STREAM | NY | 11580 | |
| 5774948 | SHEILA MARIE INC | 5036 HERRING CT | | | | NEW PORT RICH | FL | 34652 | |
| 5774949 | SHEILA MARKS | 139 DEERFIELD | | | | BUFFALO | NY | 14215 | |
| 5774950 | SHEILA MARKSTROM | 17585 ICELAND TRL | | | | LAKEVILLE | MN | 55044 | |
| 5774951 | SHEILA MARTINEZ | PUNTO ORO CALLE EL CADEMU | | | | PONCE | PR | 00728 | |
| 5774952 | SHEILA MARTINEZ ACOSTA | ESTANCIAS DEL RIO CA JAGRUMO | | | | SABANA GRANDE | PR | 00637 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774953 | SHEILA MASON | 7000 W 26TH ST | | | | MINNEAPOLIS | MN | 55426 | |
| 5774954 | SHEILA MASTERSON | 11219 BENSTON DRIVE EAST | | | | PUYALLUP | WA | 98372 | |
| 5774956 | SHEILA MCCARTNEY | PO BOX 744 | | | | MITCHEL | SD | 57301 | |
| 5774957 | SHEILA MCCOY | 360 BRENDLE RD | | | | FRANKLIN | NC | 28734 | |
| 5774959 | SHEILA MCCUE | 234 3RD DR | | | | SW NEW PHILLY | OH | 44663 | |
| 5774960 | SHEILA MCINTIRE | 525 HUNTS BRIDGE RD LOT 32 | | | | GREENVILLE | SC | 29617 | |
| 5774961 | SHEILA MCINTOSH | 9653 SUNNYSIDE RD | | | | PHILADELPHIA | TN | 37846 | |
| 5774962 | SHEILA MCLEAN | 2002 CHESAPEAKE ST | | | | BAYTOWN | TX | 77520-4311 | |
| 5774963 | SHEILA MEIER | 6720 28TH ST 1212 | | | | LUBBOCK | TX | 79407 | |
| 5774964 | SHEILA MERCADO RODRIGUEZ | URB MAR AZUL CALLE 6 CASA B43 | | | | ARECIBO | PR | 00612 | |
| 5774965 | SHEILA MILLER | 1809 CORNADO PKWY | | | | THORNTON | CO | 80229 | |
| 5774966 | SHEILA MINOR | PO 452 | | | | CAVE CITY | KY | 42127 | |
| 5774967 | SHEILA MINTURN | 4246 TWP RD 223 CARDINGTON | | | | CARDINGTON | OH | 43315 | |
| 5774968 | SHEILA MISSO | 5714 SILAS DENT RD NW | | | | ROCHESTER | MN | 55901 | |
| 5774969 | SHEILA MITCHELL | 2631 E ASHLAN AVE | | | | FRESNO | CA | 93726 | |
| 5774970 | SHEILA MORANG | 35 SOUTH RD | | | | WINTHROP | ME | 04364 | |
| 5774971 | SHEILA MOREY | 110 E 18TH ST | | | | MINNEAPOLIS | MN | 55403 | |
| 5774972 | SHEILA MOSS | 1421 NOVEL AVE | | | | MARICOPA | CA | 93252 | |
| 5774974 | SHEILA NELSON | 1000 UNIVERSITY BLVD F57 | | | | KINGSPORT | TN | 37660 | |
| 5774975 | SHEILA NOWICKI | 771 FAIRCREST AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| 5774976 | SHEILA ORTEGA | EL CONQUISTADOR Q43 CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5774977 | SHEILA PARHAM | 3201 PEMBERTON AVENUE | | | | HENRICO | VA | 23222 | |
| 5774978 | SHEILA PARKER | 4501 GREEN ROSE LN | | | | BALTO | MD | 21213 | |
| 5434539 | SHEILA POLLETT | 5511 129TH PLACE SE | | | | EVERETT | WA | 98208 | |
| 5774980 | SHEILA PORTER | 7329 GREY FOX | | | | JAX | FL | 32244 | |
| 5774981 | SHEILA POSEY | 3541 W 56TH ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5774982 | SHEILA RAHMANN | 1710 ST LOUIS | | | | NASHVILLE | TN | 37208 | |
| 5774983 | SHEILA RAMSEY | 12020 GREVILLEA AVE | | | | HAWTHORNE | CA | 90250 | |
| 5774984 | SHEILA RANDALL | 3316 KITCHEN COURT | | | | WALDORF | MD | 20602 | |
| 5774985 | SHEILA REID | 500 WASHINGTON ST | | | | ANDERSON | SC | 29624 | |
| 5774986 | SHEILA REYES | TORRES SANCHEZ ERAZO | | | | SAN JUAN | PR | 00595 | |
| 5774987 | SHEILA RILEY | 10237 HAVERFORD ROAD | | | | JACKSONVILLE | FL | 32218 | |
| 5774988 | SHEILA RISTIC | 8613 126TH ST CT E | | | | PUYALLUP | WA | 98373 | |
| 5774989 | SHEILA RIVERA | 1424 NORRIS ST | | | | PHILADELPHIA | PA | 19111 | |
| 5774990 | SHEILA ROBINSON | 3801 MAGNOLIA | | | | TEXARKANA | TX | 71854 | |
| 5774991 | SHEILA RODREGUEZ | 1806 QUAILS NEST DR | | | | BRANDON | FL | 33510 | |
| 5774992 | SHEILA ROGERS | 7712 S HARLEM APT 1A | | | | OAK LAWN | IL | 60455 | |
| 5774993 | SHEILA ROSARIO | VILLA BORINQUEN LL 47 | | | | SAN JUAN | PR | 00921 | |
| 5774994 | SHEILA ROWE | 5573 SPINNKER DRIVE | | | | SALISBURY | MD | 21801 | |
| 5774995 | SHEILA SEDBERERY | 3002 5TH AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| 5774996 | SHEILA SEHER | 5321 STOCKTON BLVD | | | | SACRAMENTO | CA | 95824 | |
| 5774997 | SHEILA SEIFER | 35 WASHINGTON SQUARE | | | | NEW PARIS | OH | 45347 | |
| 5774998 | SHEILA SHAW | 4404 KAVON AVE | | | | BALTIMORE | MD | 21206 | |
| 5774999 | SHEILA SIFFERATH | 66 WALTER RD | | | | GRAND MARAIS | MN | 55604 | |
| 5775000 | SHEILA SLATER | 735 20TH ST APT 7 | | | | ROCKISLAND | IL | 61201 | |
| 5775001 | SHEILA SLOAN | 804 FORAKER AVE | | | | SIDNEY | OH | 45365 | |
| 5775002 | SHEILA SMITH | 2334 NOONHAM RD | | | | BALTIMORE | MD | 21244 | |
| 5775003 | SHEILA SORENSON | 1550 YELLOWSTONE N 75 | | | | POCATELLO | ID | 83201 | |
| 5775004 | SHEILA STEPHENSON | 1420 ARCADE AVENUE APT 3 | | | | LOUISVILLE | KY | 40215 | |
| 5775005 | SHEILA STOKES | 800 ARGONNE DR | | | | BALTIMORE | MD | 21218 | |
| 5775006 | SHEILA STREETER | 818 VISTA TERRACE | | | | ROCKFORD | IL | 61102 | |
| 5775007 | SHEILA SURIAS | 1610 BUCKSKIN | | | | ELKO | NV | 89801 | |
| 5775008 | SHEILA TALLEY | 3721 VERMONT ST | | | | ALEXANDRIA | LA | 71302 | |
| 5775009 | SHEILA TEAGUE-THOMAS | 1517 HARLAN ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5775010 | SHEILA THARPE | 113 HOPE DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5775011 | SHEILA THOMAS | PO BOX 175 | | | | COOSA | GA | 30129 | |
| 5775012 | SHEILA THOMPSOM | 19430 HASSE ST | | | | DETROIT | MI | 48234 | |
| 5775013 | SHEILA TREML | 523 MAPLE ST SW | | | | SLEEPY EYE | MN | 56085 | |
| 5775014 | SHEILA TUCKER | 398 KEYSTONE DR | | | | VALPARAISO | IN | 46385 | |
| 5775015 | SHEILA V FAHIE | 5700 PMP GARDEN | | | | ST THOMAS | VI | 00802 | |
| 5775016 | SHEILA VANDEVER | BX S 72 | | | | PREWITT | NM | 87045 | |
| 5775017 | SHEILA VANDUSEN-PACK | 2612 BAHAMA POINT AVE | | | | N LAS VEGAS | NV | 89031-0967 | |
| 5775018 | SHEILA WADE | 3825 N A | | | | INDPLS | IN | 46226 | |
| 5775019 | SHEILA WAITE | 10 WASHINGTON ST | | | | GREENWICH | NY | 12834 | |
| 5775020 | SHEILA WASHBURN | 607 LAPRAIRIE AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5775021 | SHEILA WASHINGTON | 46 PINEWOOD LN | | | | SICKLERVILLE | NJ | 08081 | |
| 5775022 | SHEILA WEAVER | 6407 ST RT 67 | | | | KENTON | OH | 43326 | |
| 5775023 | SHEILA WILLIARD | 11740 SAN PABLO AVE 207 | | | | EL CERRITO | CA | 94530 | |
| 5775024 | SHEILA WILLIAMS | 104 WALNUT STREET | | | | FREEMANSBURG | PA | 18017 | |
| 5775025 | SHEILA WILSON | 4110 E PIERCTON ROAD | | | | N MANCHESTER | IN | 46962 | |
| 5775026 | SHEILA WILSONNN | 6554 MARKEY ST | | | | LIMA | OH | 45804 | |
| 5775027 | SHEILA WOODS | 340 NE 18 AVE APT 107 | | | | HOMESTEAD | FL | 33578 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775028 | SHEILA WOODSON1016 HOWLAND | 1016 HOWLAND SQ | | | | HALETHORPE | MD | 21227 | |
| 5775029 | SHEILA WRIGHT | 1611 STALEY AVE | | | | SAVANNAH | GA | 31405 | |
| 5775030 | SHEILA YOUNGQUIST | 23434 IVYWOOD ST NW | | | | ST FRANCIS | MN | 55070 | |
| 5775031 | SHEILA ZAYAS RIVERA | PO BOX3519 | | | | JUNCOS | PR | 00777 | |
| 5775032 | SHEILAGH MOGFORD | 1073 N HOBBLE STRAP ST | | | | PRESCOTT VALL | AZ | 86314 | |
| 5775033 | SHEILAH HARRAN | 1043 OHIO AVE | | | | BENSALEM | PA | 19020 | |
| 5775034 | SHEILAH JAMES | 2424 OVALWOOD DR | | | | FORT WAYNE | IN | 46806 | |
| 5775035 | SHEILAH THOMAS | 210 SOUTH MAIN | | | | BLYTHE | CA | 92225 | |
| 5775036 | SHEILDS JANELLA K | 113 ROSECLIFF CIR | | | | HOPKINS | SC | 29061 | |
| 5775037 | SHEILDS KRISTI | 5126 S WHEELING AVE APT 104 | | | | TULSA | OK | 74105 | |
| 5775038 | SHEILIA HANNIGAN | 316 BUTLER | | | | CLIO | MI | 48420 | |
| 5775039 | SHEILIA TRIPLETT | PO BOX 926 | | | | BENTON CITY | WA | 99320 | |
| 5775040 | SHEILIMAR ROSARIO DE JESUS | RR C3 BUZON 6849 | | | | CIDRA | PR | 00739 | |
| 5775041 | SHEILLA STONE | 7709 CAYUGA DR | | | | NEW PRT RICHY | FL | 34653 | |
| 5775042 | SHEILLA STOUT | 557 NORTH THIRD STREET202 | | | | MEMPHIS | TN | 38105 | |
| 5775043 | SHEILS RYAN | 17404 SE 28TH STREET | | | | VANCOUVER | WA | 98683 | |
| 5775044 | SHEIMARIE RAMOS FELIX | URB VILLA GUADALUPE CALLE 18 | | | | CAGUAS | PR | 00725 | |
| 5775045 | SHEINFELD AARON | 6913 OCALA LN | | | | PARKLAND | FL | 33067 | |
| 5775046 | SHEINNYS CANA | EDIF 59 587 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5775047 | SHEIRA PEREZ | 306 7TH AVE | | | | NEWARK | NJ | 07107 | |
| 5775048 | SHEITO ADNAN | 3536 E CAMBRIDGE AVE | | | | PHOENIX | AZ | 85008 | |
| 5775049 | SHEIVER BETTY | 5027 SUNDROND RD | | | | JACKSONVILLE | FL | 32210 | |
| 5775050 | SHEIZA RODRIGUEZ | RES SAN MARTIN EDIF 14 | | | | SAN JUAN | PR | 00924 | |
| 5775051 | SHEJI LIU | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5775052 | SHEKA STATON | 1550 ELLA GRSSO BLVD | | | | NEW HAVEN | CT | 06511 | |
| 5775053 | SHEKEEMA L YOUNG | 11240 WESTPORT DRIVE | | | | BOWIE | MD | 20720 | |
| 5775054 | SHEKELIA MOORE | 987 N PATRICK ST | | | | JONESBORO | AR | 72401 | |
| 5775055 | SHEKELL HUTCHINSON | 5989 WESTERN RUN DR | | | | BALTIMORE | MD | 21209 | |
| 5775056 | SHEKENDRA HILL | 1445 26TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5775057 | SHEKERDEMIAN ALICE | 1826 N ALLEN AVE | | | | PASADENA | CA | 91104 | |
| 5775058 | SHEKETTA SANDERS | 25014 CONSTITUTION AVE | | | | WARREN | MI | 48089 | |
| 5775059 | SHEKEYIA FOWLER | 317 W LOCUST ST | | | | MARIANNA | AR | 72360 | |
| 5775060 | SHEKHAR SHARMA | 82 WOODSTONE RD | | | | ROCKAWAY | NJ | 07866 | |
| 5775061 | SHEKINDRA MAYS | 1753 34TH STSARASOTA | | | | SARASOTA | FL | 34234 | |
| 5775062 | SHEKIRA HODGE | 214 PARKER ST APT B | | | | LEESBURG | FL | 34748 | |
| 5775063 | SHEKITA A ABRAHAM | 2707 SAVANNAH GROVE RD LOT 6 | | | | EFFINGHAM | SC | 29541 | |
| 5775064 | SHEKITA J HODD | 1604 GLORIA ST | | | | PHENIX CITY | AL | 36869 | |
| 5775065 | SHEKITA S MCCALLISTER | 236 50TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5775066 | SHEKITHA THOMPSON | 2913 SHEKITHA DR | | | | LAPLACE | LA | 70068 | |
| 5775067 | SHEL VINES | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5775068 | SHELA MOORE | 920 C SR | | | | HAG | MD | 21740 | |
| 5775069 | SHELA STONE | 800 A FAIRVIEW DR | | | | LEXINGTON | NC | 27292 | |
| 5775070 | SHELA TOBIAS DANIEL | 8709 WESTERN SUN WAY | | | | SACRAMENTO | CA | 95828 | |
| 5775071 | SHELA WOSK | 16402 EL CAMINO REAL | | | | RANCHO SANTA | CA | 92067 | |
| 5775072 | SHELAH ROWSER | 108 MARY STREET | | | | SYRACUSE | NY | 13208 | |
| 5775073 | SHELBA J LOPER | 1232 DIVISION ST | | | | SCIOTOVILLE | OH | 45662 | |
| 5775074 | SHELBA LAY | 167 HOLLY DR | | | | CALHOUN | GA | 30701 | |
| 5775075 | SHELBA MACLEAN | 4 RIDGEWOOD DR | | | | VERNON | CT | 06066 | |
| 5775076 | SHELBERT RHODA | 1141 KING AVE | | | | PITTSBURGH | PA | 15206 | |
| 5775077 | SHELBEY HIGHAM | 4177 S BENNION RD | | | | TAYLORSVILLE | UT | 84129 | |
| 5775078 | SHELBI MAYLE | 922 ECHO AVE | | | | ZANESVILLE | OH | 43701 | |
| 5775079 | SHELBIE MENEFEE | 1307 OHIO AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5775080 | SHELBY ABRAMS | 1450 18TH AVE APT B4 | | | | ROCK ISLAND | IL | 61201 | |
| 5775081 | SHELBY BAGBY | 185 ELK VILLAGE DRIVE | | | | ELKVIEW | WV | 25301 | |
| 5775082 | SHELBY BARRON | 539 WILLARD EDWARD ROAD | | | | BUELAVILLA | NC | 28518 | |
| 5775083 | SHELBY BELLAZER | 10195 DIANE ST | | | | FLAT ROCK | MI | 48134 | |
| 5775084 | SHELBY BINGHAM | 3927 NELSON MOSER RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5775085 | SHELBY BLANCHARD | 423 N 21ST ST | | | | SPRINGFIELD | MI | 49037 | |
| 5472729 | SHELBY BONNIE | 3606 CRESCENT AVE | | | | DALLAS | TX | 75205-3926 | |
| 5775086 | SHELBY BRADBURN | 628 MARION AVE | | | | INDIANAPOLIS | IN | 46221 | |
| 5775087 | SHELBY BRAINERD | 1225 W PROSPECT RD APT M1 | | | | FORT COLLINS | CO | 80526 | |
| 5775088 | SHELBY BRUNNER | 8462 US 50 EAST | | | | HILLSBORO | OH | 45133 | |
| 5775089 | SHELBY BURRIS | 1183 POPULAR DRIVE | | | | ARCATA | CA | 95519 | |
| 5775090 | SHELBY CASTLE | 7805 60TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| 5775091 | SHELBY CHAPMAN | 29 KRISTEN DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5775092 | SHELBY CHRIS BUTTERBAUGH | 48 FYFFE HOLLOW ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5775093 | SHELBY COOPER | 4474 MALDEN LN APT A | | | | BEECHGROVE | IN | 46107 | |
| 5403240 | SHELBY COUNTY | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | |
| 5405639 | SHELBY COUNTY | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | |
| 5405640 | SHELBY COUNTY BUSINESS REVENUE OFFICE | PO BOX 800 | | | | COLUMBIANA | AL | 35051 | |
| 5484544 | SHELBY COUNTY BUSINESS REVENUE OFFICE | PO BOX 800 | | | | COLUMBIANA | AL | 35051 | |
| 5787770 | SHELBY COUNTY BUSINESS REVENUE OFFICE | PO BOX 800 | | | | COLUMBIANA | AL | 35051 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775094 | SHELBY DAVID T | 10602 CHARLESTON DR | | | | VERO BEACH | FL | 32963 | |
| 5775095 | SHELBY DAVIS | 1030 SOUTH MCDONOUGH ST | | | | DECATUR | GA | 30030 | |
| 5775096 | SHELBY EMERY | FORK RIDGE ROAD APT 5 | | | | GLEN EASTON | WV | 26041 | |
| 5775097 | SHELBY FE BENITO | 92 6940 PULIKO ST | | | | EWA BEACH | HI | 96707 | |
| 5775098 | SHELBY FILS | 216 VIVER ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5775099 | SHELBY FOUNTAIN | 20011 MARTIN RD | | | | ST CLAIRE SHORES | MI | 48081 | |
| 5775100 | SHELBY FOWLER | PO BOX 113 | | | | FOUNTAIN INN | SC | 29644 | |
| 5775101 | SHELBY GAY | 3020 HILLHURST DR | | | | NASHVILLE | TN | 37207 | |
| 5775102 | SHELBY GERIS | 6 WOLF CIRCLE | | | | EPHRATA | PA | 17522 | |
| 5775103 | SHELBY GIBSON | 608 HINKLEY BLVD | | | | JACKSON | MI | 49203 | |
| 5775104 | SHELBY HANEY | 1000 STEVENS ENTRY | | | | PEACHTREE CITY | GA | 30269 | |
| 5775105 | SHELBY HAYNES | 11 C STREET | | | | JACKSON | TN | 38301 | |
| 5775106 | SHELBY HIGMAN | 4605 S SUNSTONE RD 302 | | | | SLC | UT | 84123 | |
| 5775107 | SHELBY JONES | 1579 PRESERVE WAY | | | | CLEARWATER | FL | 33764 | |
| 5775108 | SHELBY KETCHUM | 775 WEST BELLFLOWER LN | | | | POST FALSS | ID | 83720 | |
| 5775109 | SHELBY LAMB | 232 83RD ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5775110 | SHELBY LENZEN | 28 MIRIGOLD | | | | CASPER | WY | 82604 | |
| 5775111 | SHELBY LLOYD | 772 DELTA RD | | | | REDLION | PA | 17358 | |
| 5775112 | SHELBY MONTRULA | 831 WEATHERED ROCK RD | | | | JEFFERSON CITY | MO | 65109 | |
| 5775113 | SHELBY N EAST | 7014 STAGE COACH RD | | | | NATHALIE | VA | 24528 | |
| 5775114 | SHELBY PAGELS | 1316 VIRGINA AVE | | | | COOKEVILLE | TN | 38562 | |
| 5472730 | SHELBY REBBA | 3720 E DIAGONAL WAY | | | | KINGMAN | AZ | 86409-2851 | |
| 5775115 | SHELBY RICHARDS | 17488 BECK RD | | | | CHARLEVOIX | MI | 49720 | |
| 5775116 | SHELBY SHARPE | 1695 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| 5775117 | SHELBY SIGMON | 3G QUAKER RUN | | | | WAPAK | OH | 45895 | |
| 5775118 | SHELBY SILK | 1524 E WALTON | | | | SPOKANE | WA | 99207 | |
| 5775119 | SHELBY SMITH | 700 MAIN STREET | | | | BENNINGTON | VT | 05201 | |
| 5775120 | SHELBY SPENCER | 1154 PERKINS ST | | | | GASTONIA | NC | 28054 | |
| 5775121 | SHELBY STAR | P O BOX 102528 | | | | ATLANTA | GA | 30368 | |
| 5775122 | SHELBY TABETHA M | 2910 W ALASKA ST | | | | TUCSON | AZ | 85746 | |
| 5787353 | SHELBY TOWNSHIP SUMMER | 52700 VAN DYKE | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 5775123 | SHELBY WALTERS | 12294 GOODMAN ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 5775124 | SHELBY WARREN | 415 TAMMY AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5775125 | SHELBY WAYNE | 22 CTY RD 637 | | | | FISK | MO | 63901 | |
| 5775126 | SHELBY ZEPEDA | 225 E CAMERON ST | | | | HANFORD | CA | 93230 | |
| 5775127 | SHELDA SAUNDERS | 5832 WESTBENCH DRIVE | | | | KEARNS | UT | 84118 | |
| 5775128 | SHELDEN KIMBERLY | 1287 LARSON AVE | | | | MULLAN | ID | 83846 | |
| 5472731 | SHELDON AMANDA | 637B LEBANON HWY | | | | CARTHAGE | TN | 37030 | |
| 5434541 | SHELDON ASHLEY | 24625 52ND AVE | | | | DOUGLASTON | NY | 11362-1605 | |
| 5472732 | SHELDON CHERYL | 1 GILMORE ST | | | | GLEN BURNIE | MD | 21061-2758 | |
| 5775131 | SHELDON CLINT | 1953 GRUENTHER DR | | | | COLUMBUS | NE | 68601 | |
| 5775132 | SHELDON CRABTREE | NONE | | | | EDGEWATER | FL | | |
| 5775133 | SHELDON DONALD | 422 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | |
| 5775134 | SHELDON GARY | 1515 45TH ST | | | | MOLINE | IL | 61241 | |
| 5775135 | SHELDON HUDSON | 1817 104TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5472733 | SHELDON JANET | 503 PRINCE RUPPERT DR | | | | O FALLON | MO | 63366-2215 | |
| 5775136 | SHELDON MAGGIE | 4916 KAMEHAMEHA LP | | | | HONOLULU | HI | 96818 | |
| 5775137 | SHELDON PATRICK | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5775138 | SHELDON RAMONA | 3509 KAYSON ST | | | | SILVER SPRING | MD | 20906 | |
| 5775139 | SHELDON RAYMOND IV | 10 NORTH AVON DR | | | | CLAYMONT | DE | 19703 | |
| 5775140 | SHELDON SARAH | 1323 E UNIVERSITY | | | | SAPULPA | OK | 74066 | |
| 5472734 | SHELDON SEAN | 3569 SALGADO CIR # A | | | | EL PASO | TX | 79904-4272 | |
| 5775141 | SHELDON SLADE | PO BOX 142034 | | | | ANCHORAGE | AK | 99514 | |
| 5775142 | SHELDON STEIN | 3006 33RD LN NW | | | | OLYMPIA | WA | 98502-3201 | |
| 5775143 | SHELDON VINCENT | 117 NATCHEZ TRACE DR | | | | HARVEY | LA | 70058 | |
| 5775144 | SHELDON WALLACE | 15004 OLMSTED DR | | | | DENVER | CO | 80239 | |
| 5775145 | SHELDON WARREN | PO BOX 3007 | | | | TEEC NOS POS | AZ | 86514 | |
| 5775146 | SHELEMON JOESPH | PO BOX 11 | | | | HOLLYWOOD | MD | 20636 | |
| 5775147 | SHELENDEWA CAROL | 19F SANDY SPRINGS ROAD | | | | ZUNI | NM | 87327 | |
| 5775148 | SHELENDEWA GERALD | 19F N SANDY SPRINGS | | | | ZUNI | NM | 87327 | |
| 5775149 | SHELENDEWA MARC | 12115 W VANBUREN ST | | | | AVONDALE | AZ | 85323 | |
| 5775150 | SHELETA R BROOKS | 1408 PORTLAND | | | | PLAINVIEW | TX | 79072 | |
| 5775151 | SHELEY HANEY | 1000 STEVENS ENTRY | | | | PEACHTREE CITY | GA | 30269 | |
| 5775152 | SHELEY JOHN J JR | 29 BRIGHTWATER DR | | | | THUNDERBOLT | GA | 31410 | |
| 5472735 | SHELFER MARIE | 511 HARRINGTON TOWER 4226 TAMU BRAZOS041 | | | | COLLEGE STATION | TX | | |
| 5775153 | SHELHORSE DAVID | 4836 CONDOR ST | | | | METAIRIE | LA | 70001 | |
| 5775154 | SHELIA A DAVIS | 19322 DICKSON PARK DR | | | | SPRING | TX | 77373-8395 | |
| 5775155 | SHELIA BALLARD | 20200PRARIEST | | | | DETROIT | MI | 48221 | |
| 5775156 | SHELIA BEASLEY | 290 S 46TH ST | | | | RICHMOND | CA | 94804 | |
| 5775157 | SHELIA BENALLY | PO BOX 505 | | | | FRUITLAND | NM | 87416 | |
| 5775158 | SHELIA BRUNER | 6040 SANDY RD | | | | NEWTON | GA | 39870 | |
| 5775159 | SHELIA CANDANOSA | 502 HOMER APT H | | | | LUFKIN | TX | 75901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434543 | SHELIA CELESTINE | 635 HENDEE STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5775160 | SHELIA COLE | 2400 E 24TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5775161 | SHELIA COX | 2460 LONGBRANCH RD | | | | SEYMOUR | TN | 37865 | |
| 5775162 | SHELIA CRAIE | 320 PIXLEE PL | | | | BPT | CT | 06610 | |
| 5775163 | SHELIA D ELLIS | 1503 WYNN AVE | | | | DOUGLAS | GA | 31533 | |
| 5775164 | SHELIA D HATCHER | 563 N 86TH ST | | | | E SAINT LOUIS | IL | 62203 | |
| 5775166 | SHELIA DANIELS | 11906 SHORE CREEK COURT | | | | PEARLAND | TX | 77584 | |
| 5775168 | SHELIA DINAMCHE | 375 ROWLINSON DRIVE | | | | SHIRLEY | NY | 11967 | |
| 5775169 | SHELIA DOUGLAS | 24271 FISHER RD | | | | PARKSLEY | VA | 23421 | |
| 5775170 | SHELIA EVANS | 5007 B 18TH STREET WEST | | | | BRADENTON | FL | 34207 | |
| 5775171 | SHELIA FINLEY | 140 S OAKHURST DR | | | | SALISBURY | NC | 28147 | |
| 5775172 | SHELIA FURROW | 4315 W OKLAHOMA AVE | | | | TAMPA | FL | 33616 | |
| 5775173 | SHELIA GORDON | 12260 PROMENADE | | | | DETROIT | MI | 48213 | |
| 5775174 | SHELIA H BLOW | 8200 WILDBRIAR DRIVE | | | | SHREVEPORT | LA | 71108 | |
| 5775175 | SHELIA HICKMON | 931 WEST GORDON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5775176 | SHELIA HOWARD | 1044 HWY 16 SOUTH | | | | LEESBURG | GA | 31763 | |
| 5775177 | SHELIA HOWSE | 304 SHOPPE CT | | | | ANTIOCH | TN | 37013 | |
| 5775178 | SHELIA HULSEY | 6398 N CENTENNIAL PL | | | | GLEN BURNIE | MD | 21061 | |
| 5775179 | SHELIA JACKSON | 2225 FARETTE | | | | NEW ORLEANS | LA | 70113 | |
| 5775180 | SHELIA JEFFERY | 2801 NANCY DR | | | | PHENIX CITY | AL | 36867 | |
| 5775181 | SHELIA JOHNSON | 158 PAPER MILL ROAD APT 9 | | | | LAWRENCEVILLE | GA | 30046 | |
| 5775182 | SHELIA JONES | 2321 MAPLEWOOD AVE | | | | FLINT | MI | 48506 | |
| 5775183 | SHELIA LANE | 5605 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | |
| 5775184 | SHELIA LEATHERS | 4717 ALTHA STREET | | | | RALEIGH | NC | 27603 | |
| 5775185 | SHELIA MARACLE | 317 S DELWARE ST | | | | CONRAD | MT | 59425 | |
| 5775186 | SHELIA MCCALPINE | 100 KNIGHT WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5775187 | SHELIA MILL | POX7566 | | | | BURTONSVILLE | MD | 20866 | |
| 5775188 | SHELIA MILLEE | 10019 SHANNON DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| 5775189 | SHELIA MILLZ | 12915 FALLEN WATER CIRCLE | | | | SILVER SPRING | MD | 20907 | |
| 5775190 | SHELIA MITCHELL | 512 SHINGLE CREEK RD | | | | SUFFOLK | VA | 23434 | |
| 5775191 | SHELIA MURPHY | 715 LIMESTONE STREET | | | | FLORENCE | AL | 35630 | |
| 5775192 | SHELIA NDOYE | 11497 BRUNDIDGE TERR | | | | GERMANTOWN | MD | 20876 | |
| 5775193 | SHELIA PENLEY | 230 GARDENER LANE | | | | GRENVILLE | TN | 37745 | |
| 5775194 | SHELIA PETERSON | OR MARY WILSON OR DARIUS DOSS | | | | STARKVILLE | MS | 39759 | |
| 5775195 | SHELIA PEYTON | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | |
| 5775196 | SHELIA POLITO | 8605 LANDIS | | | | BEAUMONT | TX | 77707 | |
| 5775197 | SHELIA PROMISE | 112 ELMO STREET | | | | FERRIDAY | LA | 71334 | |
| 5775198 | SHELIA PRYOR | 405 N BEVERLY | | | | VILLA PARK | IL | 60181 | |
| 5775199 | SHELIA RODWELL | 2009 NEWMAN RD | | | | RICHMOND | VA | 23231 | |
| 5775200 | SHELIA SAMUELS | 3770 WEST BROADWAY | | | | MINNEAPOLIS | MN | 55422 | |
| 5775201 | SHELIA SHANG | 1146 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5775202 | SHELIA SHIRKS | 3215 SEABROOK WAY | | | | WHITEPINE | TN | 37890 | |
| 5775203 | SHELIA SMITH | 6814 SW 6TH PLACE APT A | | | | GAINESVILLE | FL | 34266 | |
| 5775204 | SHELIA SPRATLEY | 7839 WHITE MARSH RD | | | | ELBERON | VA | 23846 | |
| 5775205 | SHELIA STEELE | 278 LAKESIDE DR | | | | ESTILL SPRINGS | TN | 37330 | |
| 5775206 | SHELIA STEPHENS | 539 SOUTH WICKHAM RD | | | | BALTIMORE | MD | 21229 | |
| 5775207 | SHELIA TAYLOR | PO BOX 338 | | | | HIGH RIDGE | MO | 63049 | |
| 5775208 | SHELIA TURNER | 10 LILAC CT | | | | NEWPORT NEWS | VA | 23601 | |
| 5775209 | SHELIA VINSON | 4260 BIVERTON DR | | | | SWANSEA | IL | 62226 | |
| 5775210 | SHELIA WARREN | 616 PRINCESS LN | | | | IRONDALE | AL | 35210 | |
| 5775211 | SHELIA WASHINGTON | 1111 WEST 70TH | | | | SHREVEPORT | LA | 71106 | |
| 5775212 | SHELIA WEBSTER | 169 LYNVIEW DR | | | | LYNCHBURG | VA | 24502 | |
| 5775213 | SHELIA WHITE | 209 CAMPTRAILEE RD | | | | DUDLEY | NC | 28333 | |
| 5775214 | SHELIA WILLIS | 3111 ERVIN CT | | | | ANNAPOLIS | MD | 21403 | |
| 5775215 | SHELIA WILSON | 156 W 176 SREET | | | | BRONX | NY | 10453 | |
| 5434545 | SHELIA WOODSON | 7551 NEWBURY LANE | | | | LANHAM | MD | 20706 | |
| 5775217 | SHELIA YOUNG | 626STAUTON BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5775218 | SHELIKA L LOTT | 6752 S THROOP ST | | | | CHICAGO | IL | 60636 | |
| 5775219 | SHELINBARGER RACHEAL | 2132 CEDAR ST | | | | PUEBLO | CO | 81004 | |
| 5434547 | SHELINBARGER RACHEAL A | 906 E ASH | | | | PUEBLO | CO | 81001 | |
| 5775220 | SHELINIA HENSON | 420 CLARENDON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5775221 | SHELION KIMBERLY | 15 B DORSEY RD | | | | NN | VA | 23606 | |
| 5775222 | SHELISA BURNEY | 6228 CLAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5775223 | SHELISE O FLOWERS | PO BOX 555737 | | | | ORLANDO | FL | 32855 | |
| 5775224 | SHELITA ANDERSON | 2217 E 67TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5775225 | SHELITA COLEMAN | 703 JOYCE LANE | | | | LUFKIN | TX | 75901 | |
| 5775226 | SHELITA WHITE | 605 TUPELO DRIVE | | | | PONHATOULA | LA | 70454 | |
| 5775227 | SHELITA WILLIAMS | 3413 DEERFIELD | | | | MESQUITE | TX | 75180 | |
| 5775228 | SHELITHIA CLARK | 3110 PETRE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5775229 | SHELL ALICE | 1408 BRAMBLEWOOD DRIVE | | | | LAKELAND | FL | 33811 | |
| 5775230 | SHELL CYNTHIA | 99 JOHN WALKER LANE | | | | STARKVILLE | MS | 39759 | |
| 5775231 | SHELL DANA | 907 S UNION ST | | | | WARSAW | IN | 46580 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775232 | SHELL ERICA | 103 MISSION STREET | | | | GREENVILLE | SC | 29605 | |
| 5775233 | SHELL FELICIA | 12 HEYWARD BROOKINGTON CT | | | | COLUMBIA | SC | 29203 | |
| 5775234 | SHELL JAMIE | 955 LIBERTY CHURCH RD | | | | THOMASVILLE | NC | 27360 | |
| 5775235 | SHELL JENNIFER | PO BOX 1082 | | | | WHITTIER | NC | 28789 | |
| 5775236 | SHELL KAY L | 118 GRIMES PASS RD | | | | IDAHO CITY | ID | 83631 | |
| 5775237 | SHELL LATORRE | 300 NICHOL ST | | | | GREENVILLE | SC | 29607 | |
| 5775238 | SHELL LESTER | 1111 ABERDEN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5775239 | SHELL LIA | 6 CONVINGTON DRIVE | | | | GREENVILLE | SC | 29617 | |
| 5472736 | SHELL MICHEAL | 303 HUGHES AVE | | | | ATTALLA | AL | 35954 | |
| 5775240 | SHELL MIDDLEBROOKS | 1417 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | |
| 5472737 | SHELL NATASHA | 437 CHURCHILL CIR | | | | GREENVILLE | SC | 29605-1612 | |
| 5775241 | SHELL SMITH | 4300 W FORD CITY DRIVE | | | | CHICAGO | IL | 60652 | |
| 5775242 | SHELL SUSAN C | 511 VANCE ST NW | | | | LENOIR | NC | 28645 | |
| 5775243 | SHELL TELIA | 207 DOUTHIT ST | | | | GREENVILLE | SC | 29601 | |
| 5775244 | SHELL VALLERIE | 2902 DIVIDEND PARK | | | | FLORISSANT | MO | 63031 | |
| 5775245 | SHELL VICKI O | RR 3 BOX 322 | | | | TECUMSEH | OK | 74873 | |
| 5775246 | SHELL WINGAD | 911 QUEEN ST | | | | BLOOMER | WI | 54724 | |
| 5775247 | SHELLA GRADDICK | 210 CACTUS HILL RD | | | | ROBERTA | GA | 31078 | |
| 5775248 | SHELLA LUJAN | 4260 BOWNE ST APT 1F | | | | FLUSHING | NY | 11355 | |
| 5775249 | SHELLAUGH DELORES | 5403 BYRD AVE | | | | RACINE | WI | 53406 | |
| 5775250 | SHELLBY FOSS | 88 COLLEGE STREET | | | | LEWISTON | ME | 04240 | |
| 5775251 | SHELLEAN WALTERS | 78 ROSEWOOD AVE 2 | | | | WATERBURY | CT | 06706 | |
| 5775252 | SHELLEN KRISTI | 4650 BLACK BEAR CT | | | | VERO BEACH | FL | 32967 | |
| 5775253 | SHELLENBACK KENDRAMANDY | 18221 12TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5472738 | SHELLENBERGER BARB | 48 W MAIN ST | | | | SALUNGA | PA | 17538 | |
| 5403031 | SHELLENBERGER DAVID A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5775254 | SHELLENBERGER GEORGIA | 745 PAIGEWOOD DR 39 | | | | ORLAND | CA | 95963 | |
| 5472739 | SHELLER EISHA | 1021 CHEVELLE DR | | | | AKRON | OH | 44319-2056 | |
| 5775255 | SHELLEY ABDULLAH | 3766 WARRENDALE RD | | | | CLEVELAND | OH | 44118 | |
| 5775256 | SHELLEY AMANDA | 6604 WAKEFIELD AVE | | | | CLEVELAND | OH | 44102 | |
| 5775257 | SHELLEY ANGIE | 17627 BASALT WAY | | | | HAGERSTOWN | MD | 21740 | |
| 5775258 | SHELLEY B LYLES | 1601 PRESSCOTT RD APT 9G | | | | COLUMBIA | SC | 29203 | |
| 5775259 | SHELLEY BEAUVAIS | 1830 MONROE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5775260 | SHELLEY BELSCHNER | 6720 SAMUEL RD | | | | ST PAUL | MN | 55439 | |
| 5775261 | SHELLEY BLANKENSHIP | 111 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | |
| 5775262 | SHELLEY CARLTON | 6280 SOUTHBRIDGE | | | | HORN LAKE | MS | 38637 | |
| 5775263 | SHELLEY CHINANA | 174 GOODSPIRIT ROAD | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5775264 | SHELLEY CHRISTOPHER L | 110 3RD ST APT B | | | | AUGUSTA | GA | 30901 | |
| 5775265 | SHELLEY CICOLA | 7199 166TH CT | | | | ROSEMOUNT | MN | 55068 | |
| 5775266 | SHELLEY CLARK | 11625 COMMUNITY CENTER DR | | | | DENVER | CO | 80234 | |
| 5775268 | SHELLEY COCHRAN | 245 COHEN DR | | | | HEMINGWAY | SC | 29554 | |
| 5775269 | SHELLEY CUSICK | 32430 TEEGARDEN ROAD | | | | HANOVERTON | OH | 44423 | |
| 5775270 | SHELLEY DALE | 3830 GREENSIDE CT | | | | DACULA | GA | 30019 | |
| 5775271 | SHELLEY DANIELLE | 7105 NW 84TH ST TAMARAC | | | | POMPANO BEACH | FL | 33068 | |
| 5775272 | SHELLEY DAUPHIN | 109 E 2ND ST | | | | SEAFORD | DE | 19973 | |
| 5775273 | SHELLEY DAVIS | 2902 WARDALL AVENUE | | | | CINCINNATI | OH | 45211 | |
| 5775274 | SHELLEY DEANNA | 1714 WEST 11TH | | | | SEDALIA | MO | 65301 | |
| 5775275 | SHELLEY DELLORA L | 1115 STEMP EVERHART RD | | | | THOMASVILLE | NC | 27360 | |
| 5775276 | SHELLEY DENEEN | 2449 BRISTOL DR | | | | MACON | GA | 31217 | |
| 5775277 | SHELLEY DEPALO | 45 CAMILE RD | | | | BLACKSTONE | MA | 01504 | |
| 5775278 | SHELLEY DESIREE | 202 W MILL ST | | | | HARRTFORD | AL | 36344 | |
| 5472740 | SHELLEY DONALD | 262 MANANAI PL APT V | | | | HONOLULU | HI | 96818-5359 | |
| 5775279 | SHELLEY DORSEY | 24060 STONE CREEK CIRCLE | | | | MORENO VALLEY | CA | 92557 | |
| 5775280 | SHELLEY EDWARDS | PO BOX 8813 | | | | ALBUQUERQUE | NM | 87198 | |
| 5775281 | SHELLEY HADLEY | 8605-2 CENTRAL DR | | | | FT HOOD | TX | 76544 | |
| 5775283 | SHELLEY HIBBS | 113 PURITAN DR | | | | ERIE | MI | 48133 | |
| 5775284 | SHELLEY HILDE | PO BOX 141 | | | | ULEN | MN | 56585 | |
| 5775285 | SHELLEY HINES | 610 MILAM ST | | | | KINGSPORT | TN | 37660 | |
| 5775286 | SHELLEY JOHNSTON | 134 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43964 | |
| 5775287 | SHELLEY LEFEBVRE | 2321 NEWFIELD LN | | | | AUSTIN | TX | 78703 | |
| 5775288 | SHELLEY LINDSEY | 6547 S OAK KNOLL DR | | | | CINCINNATI | OH | 45224 | |
| 5434549 | SHELLEY LIORENTE | 579 SW 15TH STREET | # 4 | | | POMPANO BEACH | FL | 33060 | |
| 5775289 | SHELLEY LUMAS | 300 WINTHROP DR | | | | BELLEVILLE | IL | 62221 | |
| 5775290 | SHELLEY MARIN | 10487 WELLINGTON MAN DRIVE | | | | LV | NV | 89129 | |
| 5775291 | SHELLEY MAURICE | 1262 S GALVEZ | | | | NEW ORLEANS | LA | 70125 | |
| 5775292 | SHELLEY MILLER | 8098 FM 2954 | | | | BREMOND | TX | 76629 | |
| 5775293 | SHELLEY PATRICIA | 1501 GLEN AVE | | | | SHREVEPORT | LA | 71109 | |
| 5775294 | SHELLEY PENCE | 1781 BELL RD | | | | HAMILTON | OH | 45013 | |
| 5775295 | SHELLEY PROOF | 3820 MARKET COURT | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5775296 | SHELLEY REECE | 4110 LINDENWOOD DR | | | | BRANDON | FL | 33511 | |
| 5775297 | SHELLEY ROBERTS | 528 PHILADELPHIA AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5775298 | SHELLEY ROGERS | 1213 WINDERMERE WAY | | | | TAMPA | FL | 33619 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434551 | SHELLEY ROTHSCHILD | 8131 CLEARIDGE AVE NW | | | | SILVERDALE | WA | 98383 | |
| 5775299 | SHELLEY ROUNTREE | 8058 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222 | |
| 5775300 | SHELLEY ROZELLA K | 44 ROCKY HOLLOW ROAD | | | | DANTE | VA | 24237 | |
| 5775301 | SHELLEY SADZEWICZ-GARY | 1455 STONEWELL CT | | | | GALLOWAY | OH | 43119 | |
| 5775302 | SHELLEY SCHWEINER | PO BOX 5991 | | | | DE PERE | WI | 54115 | |
| 5775303 | SHELLEY SIGNS | 8276 N BAMBOO TER | | | | CRYSTAL RIVER | FL | 34428 | |
| 5775304 | SHELLEY SOUSA | 403 PITTSBURG AVE | | | | MASSAPEQUA PK | NY | 11762 | |
| 5775305 | SHELLEY SOUTHERS | 3012 CLEMENTE DRIVE | | | | DALLAS | TX | 75244 | |
| 5775306 | SHELLEY ST HILAIRE | 12 BARROW SUB RD | | | | BUTLER | GA | 31006 | |
| 5775307 | SHELLEY SUMPTER | 9711 BLAISDELL AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5775308 | SHELLEY SYLVAIN | 16772 W BELL RD | | | | SURPRISE | AZ | 85374 | |
| 5775309 | SHELLEY TABITHA G | 617 CEDAR ST | | | | EDEN | NC | 27288 | |
| 5775310 | SHELLEY TRIX | 1415 ROMENCE RD | | | | PORTAGE | MI | 49024 | |
| 5775311 | SHELLEY VARNUM | 9801 SE SUNSET HARBOR RD | | | | SUMMERFIELD | FL | 34491 | |
| 5775312 | SHELLEY WALKER | 512 WEST CLAY ST | | | | RICHMOND | VA | 23222 | |
| 5775313 | SHELLEY WILLETTE | 633 RT 67 | | | | BALLSTON SPA | NY | 12020 | |
| 5775314 | SHELLI BASTEL | 63 OAKVIEW DR | | | | AUSTIN | AR | 72007 | |
| 5775315 | SHELLI CABRAL | 3181 SPRINGE ST | | | | NICE | CA | 95464 | |
| 5434553 | SHELLI CONNELLY | 100 COVEWOOD ST S | | | | MARCO ISLAND | FL | 34145-6735 | |
| 5775316 | SHELLI ENGLISH | 21022 ANZA AVE | | | | TORRANCE | CA | 90503 | |
| 5775317 | SHELLI OHLROGGE | 24758 350TH AVE | | | | PUKWANA | SD | 57370 | |
| 5775318 | SHELLI PARSONS | 1522 KETTLE RD | | | | GANDEEVILLE | WV | 25243 | |
| 5775319 | SHELLI STANLEY | 226 PFEIFFER AVE | | | | AKRON | OH | 44312 | |
| 5775320 | SHELLIANN WILLIAMS | 1356 E 51ST ST 2E | | | | BROOKLYN | NY | 11234 | |
| 5775321 | SHELLIE BOUFANIE | POST OFFICE BOX 1075 | | | | CARENCRO | LA | 70510 | |
| 5775322 | SHELLIE JONES | 33849 CONSTELLATION DR | | | | SHINGLE TOWN | CA | 96088 | |
| 5775323 | SHELLIE LEE | 252 PARKER ROAD APT 48 | | | | DANVILLE | VA | 24540 | |
| 5775324 | SHELLIE MARTIN | 208 W PINSON ST | | | | ALBANY | GA | 31791 | |
| 5775325 | SHELLIE PROBERT | 651 STAGS LEAP CT | | | | HIGH POINT | NC | 27265 | |
| 5775326 | SHELLIE WARREN | 4612 WEBSTER ST | | | | TAMPA | FL | 33610 | |
| 5775327 | SHELLINGS TACORA | 128 CAROLINA LAKE DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5775328 | SHELLISE GORE | 2025 BURR ST APT 102 | | | | GARY | IN | 46406 | |
| 5472741 | SHELLITO ELIZABETH | 1771 SUNSET DR NE | | | | WARREN | OH | 44483-5336 | |
| 5775329 | SHELLMAN LUCRETIA | 313 PONDEROSA TRL | | | | JACKSON | GA | 30233 | |
| 5775330 | SHELLMAN PRINCESS N | 921 WEST MORELAND CIR NW APT11 | | | | ATLANTA | GA | 30318 | |
| 5775331 | SHELLMAN REBECCA L | 12004 BRIDGE POINT LN | | | | RIVERVIEW | FL | 33579 | |
| 5434555 | SHELLOND HARVEY | 750 CENTRAL AVENUE | | | | JEFFERSON | LA | 70121 | |
| 5775332 | SHELLS CONSTRUCTION | 3841 ROCKY CREEK ROAD | | | | NEWBERRY | SC | 29108 | |
| 5472742 | SHELLSIE DAVIS | 2913 E 3600 N SPC 88 | | | | TWIN FALLS | ID | 83301-8077 | |
| 5775333 | SHELLY A LARSON | 238 WASHBURN AVE | | | | WASHINGTON | NJ | 07882 | |
| 5775334 | SHELLY ANDERSON | 2015 E ROWAN AVE | | | | SPOKANE | WA | 99207 | |
| 5775335 | SHELLY ARMSTRONG | 422 WATERFORD | | | | VICTORIA | TX | 77901 | |
| 5775337 | SHELLY BEUTELL | 8792 RAVENA DR N | | | | SALEM | OR | 97303 | |
| 5472743 | SHELLY BILL CLARK PC | 2975 N 11TH ST | | | | BEAUMONT | TX | 77703-4611 | |
| 5775338 | SHELLY BOBBITT | 22106 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 | |
| 5775339 | SHELLY BOGOSIAN | 761 SE MAPLE STREET | | | | HILLSBORO | OR | 97123 | |
| 5775340 | SHELLY BOSTON | 313 MARSHALL STREET | | | | PHILLIPSBURG | NJ | 08865 | |
| 5775341 | SHELLY BOWERS | 3997 15TH STREET | | | | MARRERO | LA | 70072 | |
| 5775343 | SHELLY BRITTINGHAM | 31925 MELSON RD | | | | DELMAR | MD | 21875 | |
| 5775344 | SHELLY BULLINS | 611 N 550 E | | | | PERU | IN | 46970 | |
| 5775345 | SHELLY CAMPOS | 910 E CHAPA | | | | PHARR | TX | 78577 | |
| 5775346 | SHELLY CATHY M | 5512 RADCLIFFE RD | | | | SYLVANIA | OH | 43560 | |
| 5775347 | SHELLY CHAFIN | 7345 CROWN DR APT 88 | | | | RADFORD | VA | 24141 | |
| 5775348 | SHELLY CIANCI | 3426 SNELLING | | | | MINNEAPOLIS | MN | 55406 | |
| 5775349 | SHELLY CLANTON INC | 6515 E SOUTHERN AVE | | | | MESA | AZ | 85206 | |
| 5775350 | SHELLY CLARK | 2163 TRUDA DR | | | | DENVER | CO | 80233 | |
| 5775351 | SHELLY COLBURN | 128 PINE LANE | | | | LUCUSVILLE | OH | 45648 | |
| 5775352 | SHELLY COLLESTON | 124 6TH ST | | | | GROVER BEACH | CA | 93433 | |
| 5775353 | SHELLY COLVAN | 329 KELLER RD NONE | | | | ROSSVILLE | GA | 30741 | |
| 5775354 | SHELLY COX | PO BOX 127 | | | | BRIMFIELD | MA | 01010 | |
| 5775355 | SHELLY DALLAS | 3135 HASSLER ST | | | | DAYTON | OH | 45420 | |
| 5775356 | SHELLY DEITZ | 827 PEARSON BRIDGE RD | | | | ASHEVILLE | NC | 28806 | |
| 5775357 | SHELLY DOUGHERTY | 91 NORTH AVE | | | | HAVERHILL | MA | 01830 | |
| 5775358 | SHELLY EATON | 4514 E 7TH AVE | | | | RICHLAND | WA | 99353 | |
| 5775359 | SHELLY ELDRIDGE | 22014 GREENWOOD DRIVE | | | | LAWRENCEBURG | IN | 47025 | |
| 5775360 | SHELLY FRANKLIN | 11846 WHITE PINE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5434557 | SHELLY GARCIA-BULL | 113 BIRDIE DR | | | | THE HILLS | TX | 78738 | |
| 5775361 | SHELLY GOODALL | 10009 AETNA RD | | | | CLEVELAND | OH | 44105 | |
| 5775362 | SHELLY GRACIE | 320 S JACKSON | | | | ALBANY | GA | 31705 | |
| 5775363 | SHELLY HARRINGTON | 5438 HAVEN OAKS DR | | | | KINGWOOD | TX | 77339 | |
| 5434559 | SHELLY HARRISINGH | 17318 NW 74TH AVE | UNIT 203 | | | HIALEAH | FL | 33015 | |
| 5775364 | SHELLY HICKS | 6735 MAPLEWOOD DR | | | | DELTON | MI | 49046 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775365 | SHELLY HINTON | 5809 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5775366 | SHELLY HOGAN | OR LATERICA LOCKETT | | | | COLUMBUS | MS | 39702 | |
| 5775368 | SHELLY HUNTER | 1320 OLINGER ST | | | | NORFOLK | VA | 23523 | |
| 5775369 | SHELLY J BRATZ | 411 S MARSHALL AVE | | | | LITCHFIELD | MN | 55355 | |
| 5775370 | SHELLY JACOBS | 887 DRUM ST | | | | FORT COVINGTON | NY | 12937 | |
| 5775371 | SHELLY JESSICA M | 13765 KENNER AVE APT B | | | | BATON ROUGE | LA | 70810 | |
| 5775372 | SHELLY JONES | 712 EDGAR DR | | | | SALISBURY | MD | 21804 | |
| 5775373 | SHELLY L WHALEY | 3404 FILLY RUN | | | | CHESAPEAKE | VA | 23323 | |
| 5775374 | SHELLY LANGWORTHY | 728 STOLTZMAN RD | | | | MANKATO | MN | 56001 | |
| 5775375 | SHELLY LATORCHE | 1457 TWIN OAKS DR | | | | WEST JORDAN | UT | 84088 | |
| 5775376 | SHELLY M JOHNSTON | 11744 N DIVISION | | | | SPARTA | MI | 49345 | |
| 5775377 | SHELLY MAJEDA | 5899 SEBRING CT | | | | INDPLS | IN | 46654 | |
| 5775378 | SHELLY MALKOGAINNIS | 1283 W GLENGYLE CT | | | | MURRAY | UT | 84123 | |
| 5775379 | SHELLY MANEAR | 181 CIRCLE LN | | | | COOKEVILLE | TN | 38501 | |
| 5775380 | SHELLY MATTSON | 2230 PLYMOUTH RD | | | | MINNETONKA | MN | 55305 | |
| 5775381 | SHELLY MC LAURY | 400 SYNDICATE STREET | | | | JORDAN | MN | 55352 | |
| 5775382 | SHELLY MCCRAY | 1106 APPLE CT NE | | | | NORTH CANTON | OH | 44720 | |
| 5775383 | SHELLY MCELROY | 9325 SUNRIDGE DR | | | | RIVERSIDE | CA | 92508 | |
| 5775384 | SHELLY MCGUIRE | 14 E 3RD ST | | | | BURLINGTON | NJ | 08046 | |
| 5775385 | SHELLY MOLITOR | 7032 LITTLE ROCK RD NE | | | | FOLEY | MN | 56329 | |
| 5775386 | SHELLY MONROE | 10656 PRINCE CARLOS LANE | | | | SANTEE | CA | 92071 | |
| 5775387 | SHELLY MOORE | 8562 W 1300 N | | | | ELWOOD | IN | 46036 | |
| 5775388 | SHELLY PULLINS | PO BOX 1003 | | | | GROVER BEACH | CA | 93483 | |
| 5775389 | SHELLY PURDIE | 635 DUNKLE STREET | | | | HARRISBURG | PA | 17104 | |
| 5775390 | SHELLY REEVES | 931 EAST GRIZZARD ST | | | | TULLAHOMA | TN | 37388 | |
| 5775391 | SHELLY RESTIVO | 1939 LAKE AVENUE | | | | LIMA | NY | 14485 | |
| 5775392 | SHELLY RIISAGER | 3415 E 27TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5775393 | SHELLY RYALS | 387 NOBLE AVE | | | | AKRON | OH | 44320 | |
| 5775394 | SHELLY SCOTT | 11157 CTY RD 102 | | | | BELLE CENTER | OH | 43310 | |
| 5775395 | SHELLY SIACA | 7164 MOHEGAN DR | | | | FORT WORTH | TX | 76179 | |
| 5775396 | SHELLY SINGH | 9720 NW 26TH COURT | | | | HOLLYWOOD | FL | 33024 | |
| 5775397 | SHELLY STARKS | 208 EASTCLUB DRIVE | | | | SAINT ROSE | LA | 70058 | |
| 5775398 | SHELLY STITH | 2007 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5775399 | SHELLY THOMAS | PO BOX 23 | | | | LUCERNE | CA | 95458 | |
| 5775400 | SHELLY TUMLINSON | 1529 BONNOT PL NE | | | | CANTON | OH | 44705 | |
| 5775401 | SHELLY TURNER | 103 VILLAGE WALK | | | | COLUMBIA | SC | 29209 | |
| 5775403 | SHELLY VINES | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5775405 | SHELLY WEBB | 2218 E WALNUT | | | | DES MOINES | IA | 50317 | |
| 5775406 | SHELLY WHITAKER | 157 N BOBBER LN | | | | WARSAW | IN | 46582 | |
| 5775407 | SHELLY WHITE | 11089 ROBINSON DR NW APT | | | | COON RAPIDS | MN | 55433 | |
| 5775408 | SHELLY WILSON-CAMILLI | 1792 EDELINE AVE | | | | MCK | CA | 95519 | |
| 5775409 | SHELLYNN CAMBRIDGE | 1411 N 76 STREET | | | | PHILADELPHIA | PA | 19151 | |
| 5775410 | SHELMEKA BELTON | 6810 CENTRAL AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5775411 | SHELMON ALICIA | 1010 BASIN ST | | | | TALLAHASSEE | FL | 32304 | |
| 5775412 | SHELNIKA JACKSON | 3000 SHANE DRIVE | | | | RICHMOND | CA | 94805 | |
| 5775413 | SHELONDA L WILLIAMS | 15 DANIEL AVE | | | | GARDEN CITY | GA | 31408 | |
| 5775414 | SHELOR LINDA | 2511 E 104TH AVE 68 | | | | THORNTON | CO | 80233 | |
| 5472744 | SHELP VIRGINIA | 2708 CHERRYWOOD CT | | | | ODENTON | MD | 21113 | |
| 5775415 | SHELTERLOGIC CORP | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 5434561 | SHELTERLOGIC CORP | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 5775416 | SHELTERLOGIC LLC | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 5775417 | SHELTON ADAMS | 7 BELL CT | | | | GREENVILLE | SC | 29605 | |
| 5775418 | SHELTON ADRIENNE M | 1364 ASHBY AVE | | | | BERKELEY | CA | 94702 | |
| 5775419 | SHELTON AMBER | 4940WHITMELL SCHOOL RD LO | | | | DRY FORK | VA | 24549 | |
| 5775420 | SHELTON AMY | 1327 BRANDY LN | | | | WEST SALEM | OH | 44287 | |
| 5775422 | SHELTON ANNIE | WILLIE MOSELY RD | | | | BLAKELY | GA | 36303 | |
| 5775423 | SHELTON ANTONIO | 16103 PARKGROVE | | | | CHICAGO | IL | 60643 | |
| 5775424 | SHELTON APRIL | 310 JAMISON ST APT 10 | | | | ABINGDON | VA | 24210 | |
| 5775425 | SHELTON ASHANE | 502 SOUTH GEORGE STREET | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5472745 | SHELTON ASHLEY | 2507 VERNICE DR | | | | COPPERAS COVE | TX | 76522 | |
| 5775426 | SHELTON BARBARA | 169 BRANDY HILL DRIVE | | | | FOREST CITY | NC | 28043 | |
| 5775427 | SHELTON BECKY | 1820 TILLERY BRANCH RD | | | | MARSHALL | NC | 28753 | |
| 5775428 | SHELTON BRANDI | 23 JERRY EAVES LN | | | | RINGGOLD | GA | 30736 | |
| 5775429 | SHELTON BRENDA | 218 CLEVELAND SCHOOL ROAD | | | | CRAB ORCHARD | WV | 25827 | |
| 5775430 | SHELTON CANSANDRA | 4177 BROWN BRIDGE RD | | | | DOLTON | GA | 30721 | |
| 5775431 | SHELTON CARL | 521 ROUGEMONT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5472746 | SHELTON CAROL | 2938 SEASONS DR | | | | GREENWOOD | IN | 46143-6798 | |
| 5472747 | SHELTON CAROLYN | 2938 SEASON DRIVE JOHNSON081 | | | | GREENWOOD | IN | | |
| 5775432 | SHELTON CATHERINE L | 303 CLEMSON AVE | | | | GREENVILLE | SC | 29601 | |
| 5775433 | SHELTON CLARENCE | 155 SPRINGVIEW CT | | | | RIDGEWAY | VA | 24148 | |
| 5775434 | SHELTON COELA | 12700 BARTRAM PARK BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5775435 | SHELTON DANA | 145 ROSEMONT AVE | | | | COATESVILLE | PA | 19320 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4391 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775436 | SHELTON DANELLE | 3660 SOUTH CT | | | | BROWNSVILLE | CA | 95919 | |
| 5775437 | SHELTON DARLENE | 150 HUBBARD RD LOT2 | | | | LAGRANGE | GA | 30240 | |
| 5775438 | SHELTON DEREK | 3604 NOMINI GROVE ROAD | | | | WARSAW | VA | 22572 | |
| 5775439 | SHELTON DIAZIA | 4428 S DREXEL | | | | CHICAGO | IL | 60653 | |
| 5472748 | SHELTON DOROTHEA | 1392 POST OAK DR APT D | | | | CLARKSTON | GA | 30021 | |
| 5775440 | SHELTON DUSTY | 768 BERRYS CREEK RD | | | | BEAUFORT | NC | 28516 | |
| 5472749 | SHELTON EVLIN | 664 WYANDOT AVE | | | | AKRON | OH | 44305-1832 | |
| 5775441 | SHELTON FLORAGAIL | 144 BECCA LANE | | | | PELION | SC | 29123 | |
| 5775442 | SHELTON GINNY P | 102 JERRY TERRAL LANE | | | | MINDEN | LA | 71055 | |
| 5472750 | SHELTON HARLEY | 18 BIG SPRINGS TER | | | | LAWRENCEBURG | TN | 38464 | |
| 5472751 | SHELTON IAN | 104 BRIARWOOD DRIVE | | | | KENNEDALE | TX | 76060 | |
| 5472752 | SHELTON IVORY | 210 HOSPITAL ST APT 224 | | | | RICHMOND | VA | 23219-1135 | |
| 5775443 | SHELTON IZOLA | 111 RIDGEBEND DR | | | | CENTERVILLE | GA | 31028 | |
| 5775444 | SHELTON JACQUELAN K | 124 S FOURTH ST APT B | | | | HAMPTON | VA | 23664 | |
| 5775445 | SHELTON JEFF | 5710 MARVIN LOVING 110 | | | | GARLAND | TX | 75043 | |
| 5775446 | SHELTON JESSICA | 236 NEW GROUND DR | | | | BARNESVILLE | NC | 28714 | |
| 5434564 | SHELTON JOHN | 112 EAST VIEW DR | | | | LARIMORE | ND | 58251 | |
| 5775447 | SHELTON JOSEPH | 9204 EDGEWOOD DR NONE | | | | GAITHERSBURG | MD | 20877 | |
| 5775448 | SHELTON JOYCE | PO BOX 941 | | | | RAVEN | VA | 24639 | |
| 5775449 | SHELTON JUANITA | P O BOX 2161 SILVERSPRING | | | | SILVER SPRING | MD | 20915 | |
| 5472753 | SHELTON KAREN | 1701 KALORAMA RD NW APT 214 | | | | WASHINGTON | DC | 20009-3507 | |
| 5775450 | SHELTON KATRINA | 3219 DIPLOMAT DR | | | | FORT WAYNE | IN | 46806 | |
| 5775451 | SHELTON KELLIE | 1007 LAKE RIDGE LN | | | | ATLANTA | GA | 30338 | |
| 5775452 | SHELTON KILRA | 7109 MELROSE AVE | | | | CLEVELAND | OH | 44103 | |
| 5775453 | SHELTON KIM | 572 HEATH POINT COURT | | | | ORANGE PARK | FL | 32065 | |
| 5775454 | SHELTON KISHA | 6715 RIVERDALE RD | | | | HORN LAKE | MS | 38637 | |
| 5775455 | SHELTON KRYSTAL | 908 W AVENUE B APT 4 | | | | COPPERAS COVE | TX | 76522 | |
| 5775456 | SHELTON LANIKKA | 30 BROOKTREE CT | | | | PITTSBURG | CA | 94565 | |
| 5775457 | SHELTON LATASHA | 750 NLTON | | | | ST PAUL | MN | 55103 | |
| 5775458 | SHELTON LAURA | 9320 HICKORY ST NONE | | | | LUMBERTON | TX | 77657 | |
| 5472754 | SHELTON LEONARD | 606 BOGGAN POINTE CT | | | | WILDWOOD | MO | 63011-1759 | |
| 5775459 | SHELTON LISA | 4370 LADSON RD | | | | LADSON | SC | 29456 | |
| 5775460 | SHELTON LYNDADONALD | 130 MOUNTAIN VIEW RD | | | | SWEETWATER | TN | 37874 | |
| 5775461 | SHELTON MARGARET | 12835 FERN FOREST DR | | | | HOUSTON | TX | 32656 | |
| 5472755 | SHELTON MARGARET | 12835 FERN FOREST DR | | | | HOUSTON | TX | 32656 | |
| 5434568 | SHELTON MARGARET AND JERRY SHELTON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5775462 | SHELTON MARSHA | 1035 CHERRY LAUREL DR | | | | LITHONIA | GA | 30058 | |
| 5472756 | SHELTON MELISSA | 16303 CHELSEA PLACE APT 317 GUADALUPE187 | | | | SCHERTZ | TX | 78154 | |
| 5775463 | SHELTON MICHAEL | 1063 BURWELL MOUNT ZION RD | | | | CARROLLTON | GA | 30117 | |
| 5472757 | SHELTON MICHAEL | 1063 BURWELL MOUNT ZION RD | | | | CARROLLTON | GA | 30117 | |
| 5775464 | SHELTON MITZIE | 2806 AVENUE M NW | | | | WINTER HAVEN | FL | 33881 | |
| 5775465 | SHELTON MONICA | 1708 AVE D | | | | KEARNEY | NE | 68847 | |
| 5775466 | SHELTON NADIA | 5 ARTILLERY DR | | | | COLUMBUS | GA | 31903 | |
| 5775467 | SHELTON NATE | 727 PLEASANT AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5775468 | SHELTON PATRICA | 6706 GALLANT CT SE | | | | MABLETON | GA | 30126 | |
| 5775469 | SHELTON PAULON L | 304 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5472758 | SHELTON RICHARTZ | 2465 NE HASKETT STREET | | | | MOUNTAIN HOME | ID | 83647 | |
| 5775470 | SHELTON ROXANNE | 5002 HOWELLSVILLE ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5472759 | SHELTON RUSS | 821 BLYTH RD | | | | VICTORIA | TX | 77904-2771 | |
| 5775471 | SHELTON RUTH A | 208 HOMECREST ST | | | | KENNETT | MO | 63857 | |
| 5472760 | SHELTON SAMUEL | 435 DAVIS CHAPEL RD | | | | LA FOLLETTE | TN | 37766-7614 | |
| 5775472 | SHELTON SANCHELL | 396 HONEY HILL RD | | | | SELMA | AL | 36701 | |
| 5775473 | SHELTON SANDRA | 167 ANNA MARIA ST | | | | LIVERMORE | CA | 94550 | |
| 5472761 | SHELTON SHANNA | 523 S 5TH ST | | | | NASHVILLE | TN | 37206-4116 | |
| 5775474 | SHELTON SHANNON S | 372 LOWES STREET | | | | BUCHANAN | VA | 24066 | |
| 5775475 | SHELTON SHANTELL | 430 13TH STREET | | | | DAVENPORT | IA | 52804 | |
| 5775477 | SHELTON SHEILA | 9707 BROADSTREET AVE | | | | DETROIT | NM | 48204 | |
| 5775478 | SHELTON SOFIA | 121 JEFFERSON AVE | | | | RURAL RETREAT | VA | 24368 | |
| 5775479 | SHELTON TAMMY | 8415 ARRACOURT WAY | | | | FORT BENNING | GA | 31905 | |
| 5775480 | SHELTON TARA | 101 THOMPSON RD | | | | LEX | KY | 40509 | |
| 5775481 | SHELTON TEANDRA | 4521 GEORGIA AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5775482 | SHELTON TINA | 5929 POWDERMILL RD | | | | KENT | OH | 44240-7111 | |
| 5775482 | SHELTON TYRELL N | 4151 NEWSOME DRIVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5775483 | SHELTON VALERIEJAMES R | PO BOX 256 | | | | HERNSHAW | WV | 25107 | |
| 5775484 | SHELTON VANESSA | 3101 NE 15TH ST APT/78 | | | | GAINESVILLE | FL | 32609 | |
| 5775485 | SHELTON VELMA | 4815 BAYSHIRE CT | | | | VA BEACH | VA | 23462 | |
| 5775486 | SHELTON YOLANDA T | 168 JONES CIR | | | | MANTEO | NC | 27955 | |
| 5775487 | SHELTON YVONNE | 15829 WINNER LN | | | | HUDSON | FL | 34667 | |
| 5775489 | SHELVAN D PARKER | 205 JAMES ST | | | | CLARKTON | MO | 63837 | |
| 5472763 | SHELVAY IRENE | 3122 TOGNINALI LN | | | | STOCKTON | CA | 95206-6029 | |
| 5775490 | SHELVIE WEEKS | 605 OXFORD PLANTATION | | | | GOLDSBORO | NC | 27534 | |
| 5775491 | SHELVONNA SPIVEY | 10906 GREENWICH AVE | | | | CLEVELAND | OH | 44105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775492 | SHEM JEMMONT | 9942 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5775493 | SHEMA WASHINGTON | 1837 MAXWELL ST | | | | ORANGEBURG | SC | 29115 | |
| 5775494 | SHEMAKA WRIGHT | 2429 HELEN ST DETROIT | | | | DETROIT | MI | 48207 | |
| 5775495 | SHEMAN ROBIN L | 1117 OAK | | | | TOLEDO | OH | 43605 | |
| 5775496 | SHEMAYNE MCCARTHY PC | 460 N MILWAUKEE | | | | BOISE | ID | 83704 | |
| 5775498 | SHEMEEKA WADDELL | 2533 GLENALLAN AVE 10 | | | | SILVER SPRING | MD | 20906 | |
| 5775499 | SHEMEIKA WILSON | 200 COUNTRY STATES DR APT 8 | | | | SANFORD | NC | 27330 | |
| 5775500 | SHEMEKA GREEN | 1813 STRATFORD AVENUE | | | | NASHVILLE | TN | 37216 | |
| 5775501 | SHEMEKA PARKER | 1021 7TH AVE | | | | GADSDEN | AL | 35901 | |
| 5775502 | SHEMEKEA TILLMAN | 22 MIDVALE ST 1 | | | | BUFFALO | NY | 14215 | |
| 5775503 | SHEMEL PATTY | 1484 IDA AVE | | | | LOVELAND | CO | 80537 | |
| 5775504 | SHEMELLE WESTON | SHENIKA WATKINS | | | | KILLEEN | TX | 76549 | |
| 5472764 | SHEMESH RUHAMA | 533 W 45TH ST APT 2D | | | | NEW YORK | NY | 10036-3413 | |
| 5775505 | SHEMETTA GRIFFIN | 11 COATS COVE | | | | JACKSON | TN | 38305 | |
| 5775506 | SHEMIAH CLAUSEN | 816 S 17TH ST | | | | COLUMBUS | OH | 43206 | |
| 5775507 | SHEMICA EDWARDS | 9968 NW 25 AVE | | | | MIAMI | FL | 33147 | |
| 5775508 | SHEMIKA LEE | 2808 CREEKVIEW DR | | | | NORTH CHESTER | VA | 23237 | |
| 5775509 | SHEMIKA SMILEY | 366 RAILROAD AVE LOT 34 | | | | LEXINGTON | SC | 29072 | |
| 5775510 | SHEMIKA WILLIS | 583 MAIN ST | | | | YANCEYVILLE | NC | 27379 | |
| 5775511 | SHEMIKO KAY | 1611 POWELL LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5775512 | SHEMIQUE MANGHRAM | 201 WEST EMPIRE | | | | BRANDON | FL | 33510 | |
| 5472765 | SHEMO MICHAEL | 475 S KEY LIME SQ SW | | | | VERO BEACH | FL | 32968 | |
| 5472766 | SHEMTOV ILANA | 17615 JEWEL AVE | | | | FRESH MEADOWS | NY | 11365-3444 | |
| 5775513 | SHEN AMY | 735 W CAVALCADE ST | | | | HOUSTON | TX | 77009 | |
| 5775514 | SHEN DAN | 11205 WELLAND ST | | | | NORTH POTOMAC | MD | 20878 | |
| 5775515 | SHEN KAI | 5791 SW 74TH TER APT 30 | | | | SOUTH MIAMI | FL | 33143 | |
| 5472767 | SHEN SAMUEL | 5204 EDGEWOOD RD | | | | COLLEGE PARK | MD | 20740-4608 | |
| 5472768 | SHEN XUEJUN | 62 BOULDER DR | | | | PIKE ROAD | AL | 36064 | |
| 5775516 | SHENA BELL | 354 EAST WALNUT LANE | | | | PHILADELPHIA | PA | 19144 | |
| 5775517 | SHENA CONWAY | 1200 MONITOR DR | | | | RENO | NV | 89512 | |
| 5775518 | SHENA HENDERSON | 1407 BRANTI | | | | ST PAUL | MN | 55104 | |
| 5775519 | SHENA MYERS | 804 NORTH 3RD STREET | | | | ALTOONA | PA | 16601 | |
| 5775520 | SHENA ODELL | 2314 SENIC MOUNTAIN DR | | | | SEVIERVILLE | TN | 37876 | |
| 5775521 | SHENAE CRUSE | 77 PALM ST | | | | HARTFORD | CT | 06112 | |
| 5775522 | SHENAI SCOTT | 604 A E HAMPTON ST | | | | DILLON | SC | 29536 | |
| 5434569 | SHENANDOAH VALLEY ELECTRIC CO-OP | PO BOX 49001 | | | | BALTIMORE | MD | 21297-4901 | |
| 5484545 | SHENANGO SCHOOL | 1000 WILLOWBROOK RD | | | | NEW CASTLE | PA | 16101 | |
| 5775523 | SHENARVIA SMITH | 1940A S 20TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5775524 | SHENAVIYA JOHNSON | 4921 COPPER SPRINGS VIEW APT 106 | | | | COLORADO SPRINGS | CO | 80916 | |
| 5775525 | SHENEA HOWELL | 5615 SEABOARD AVE APT 99 | | | | JACKSONVILLE | FL | 32210 | |
| 5775526 | SHENEE KIRK E | 1864 ROCK GLEN DR APT 304 | | | | ROCK HILL | SC | 29730 | |
| 5775527 | SHENEE LOPEZ | 11231 PEARTREE WAY | | | | COLUMBIA | MD | 21044 | |
| 5472769 | SHENEFELT DEB | 1055 JILLISON RD C5 | | | | COLUMBIA FALLS | MT | 59912 | |
| 5775528 | SHENEICE LASSITER | 2547 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5775529 | SHENEIL T PICKERING | 3607 SWANN RD | | | | SUITLAND | MD | 20746 | |
| 5775530 | SHENEKA BRADWELL | 123 BRANDENBERRY RD | | | | BRUNSWICK | GA | 31523 | |
| 5775531 | SHENEKA HOWARD | MONIQUE JOHNSON | | | | JACKSONVILLE | FL | 32244 | |
| 5775532 | SHENEKA LEE | 7805 MACFADDEN DR | | | | SACRAMENTO | CA | 95828 | |
| 5775533 | SHENEKA WELLINGTON | 1827 HUBBARD RD | | | | BARBERTON | OH | 44203 | |
| 5775534 | SHENEL TYREL | 216 ADVENTURE HILL | | | | FREDERIKSTED | VI | 00840 | |
| 5775535 | SHENELL D MATTHEWS | 2649 SOUTH CENTRAL | | | | GRAMERCY | LA | 70052 | |
| 5775536 | SHENELLE LABOCH | 555 MOFFAT BLV | | | | MANTECA | CA | 95336 | |
| 5775537 | SHENEMAN JARED | 912 MINNESOTA AVE | | | | JEFFERSON CTY | MO | 65109 | |
| 5775538 | SHENESSE DEJOHNETTE | 24633 SCHOOL RD | | | | RIPLEY | CA | 95222 | |
| 5775539 | SHENETHA HERRON | 8644 S 86TH AVE | | | | JUSTICE | IL | 60458 | |
| 5775540 | SHENETHA THOMPSON | 9285 SW 208 TERR | | | | MIAMI | FL | 33189 | |
| 5775541 | SHENETHIA HUTTON | 76 CARRIAGE LANE | | | | DESTREHAN | LA | 70047 | |
| 5775542 | SHENETRA WATKINS | 21 PIONEER PARK PL | | | | ELGIN | IL | 60123 | |
| 5775543 | SHENETRIS ROBINSON | 6466 ARTESIAN | | | | DETROIT | MI | 48228 | |
| 5775544 | SHENETT MARICE | 644 B CORKHILL RD | | | | BEDFORD | OH | 44146 | |
| 5775545 | SHENETTE JACKSON | 4118 LINCOLN ST | | | | GARY | IN | 46408 | |
| 5775546 | SHENEVA COSBY | 792 CALKELFORD PL | | | | TROTWOOD | OH | 45426 | |
| 5775547 | SHENEVA NULL | 2001 MONTROSE PKWY | | | | NORCROSS | GA | 30092 | |
| 5775548 | SHENG CHANG | 1175 COUNTY RD D E 126 | | | | ST PAUL | MN | 55109 | |
| 5775549 | SHENG GEAR | 143 RICKEY BLVD UNIT 524D | | | | BEAR | DE | 19701 | |
| 5434571 | SHENG LI | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5472770 | SHENG YAMING | 47104 RED OAK DR | | | | NORTHVILLE | MI | 48168-1864 | |
| 5472771 | SHENG ZHAOHUI | 6 LINDON LANE | | | | VERNON HILLS | IL | 60061 | |
| 5434573 | SHENG-CHYUNG JOU | 11631 CLARK ST | | | | ARCADIA | CA | 91006-5870 | |
| 5775550 | SHENICA D DEANS | 4526 S LAMON AVE | | | | CHICAGO | IL | 60638 | |
| 5775551 | SHENIKA BLAKELY | 65 CENTURY CIR APT 550G | | | | GREENVILLE | SC | 29607 | |
| 5775552 | SHENIKA POINDEXTER | 4055 PITTMAN PL | | | | INDIANAPOLIS | IN | 46254 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775553 | SHENIKQUE BROWN | 502 POWELLVILLE LN APT H | | | | NEWPORT NEWS | VA | 23601 | |
| 5775554 | SHENIKWA BREWSTER | BLDG 20 APT 245 HARBOR VIEW APT | | | | CHRISTIANSTED | VI | 00820 | |
| 5775555 | SHENIQUA ANDERSON | 4043 CLARET CT | | | | PALMDALE | CA | 93552 | |
| 5775556 | SHENIQUA GARDNER | 4980 N W 32 ND AVE | | | | MIAMI | FL | 33142 | |
| 5775557 | SHENIQUA WILSON | 3611 RICE MINE RD NE LOT | | | | TUSCALOOSA | AL | 35406 | |
| 5775558 | SHENITA BUTLER | 453 WACEDA DR | | | | LAKEWORTH | FL | 33462 | |
| 5775559 | SHENITA JONES | 4936 W CHESTNUT | | | | VISALIA | CA | 93277 | |
| 5775560 | SHENITA MCMILLIAN | 907 W 8TH ST | | | | CHESTER | PA | 19013 | |
| 5775561 | SHENITA NICHOLAS | 305 E MCARTHURS ST | | | | GONZALES | LA | 70737 | |
| 5775563 | SHENITHA FLEMING | 606 EAST AVE | | | | ST LOUIS | MO | 63135 | |
| 5775564 | SHENITRA BRAMLETT | 1360 CLEMENTINE RD | | | | MEMPHIS | TN | 38106 | |
| 5775566 | SHENK JACK | PO BOX 36 | | | | PHOENIX | OR | 97535 | |
| 5472772 | SHENK JOE | 1456 THUNDERING SPRINGS ROAD | | | | EAST DUBLIN | GA | 31027 | |
| 5472773 | SHENK LANCE | 5675 WAILAAU RD | | | | KOLOA | HI | 96756 | |
| 5775567 | SHENK NICHOLE | 137000 W CRITTER CREEK LN | | | | BREMERTON | WA | 98312 | |
| 5472774 | SHENKLE WILLA | 906 JOHN BOGGS RD N | | | | SPENCER | WV | 25276 | |
| 5775569 | SHENNA BAILEY | 48400 BOXES AUTN ROAD | | | | CASIZ | OH | 43907 | |
| 5775570 | SHENNA DIANNE | 3895 BOLTON | | | | COLUMBUS | OH | 43227 | |
| 5775571 | SHENNA MARTIN | 1010 POPLAR ST | | | | STOCKTON | CA | 95205 | |
| 5775572 | SHENNA PRICE | 7403 N GREGORY AVE | | | | FRESNO | CA | 93722 | |
| 5775573 | SHENNA R NEVIS | 214 STOVALL STREET | | | | HOUMA | LA | 70364 | |
| 5775574 | SHENNA SCHNEIDER | 80 4 TH STREET NORTH 102 | | | | NAMPA | ID | 83687 | |
| 5775575 | SHENNICE JOSEPH | 394-5 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5775576 | SHENNONDOAH MATHENY | 215 S 2ND | | | | RICHMOND | IN | 47374 | |
| 5775577 | SHENNY MOHABIT | 646 BLUE MT LAKE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5472775 | SHENOY PRAFUL | 3648 POST OAK TRITT RD | | | | MARIETTA | GA | 30062-5108 | |
| 5472776 | SHENOY PRAVEN | 63 MEETINGHOUSE LANE | | | | SOUTH EASTON | MA | 02375 | |
| 5775578 | SHENTA CLAY | 2860 LITTLE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5775579 | SHENTELL BOUVIER | 1523 PO BOX | | | | LOCKPORT | LA | 70364 | |
| 5775580 | SHENTELL NAYMOTT | 1309 MAIN ST | | | | ALIQUIPPA | PA | 15001 | |
| 5775581 | SHENTERIA HUNT | 517 ASALEE CV | | | | GREENVILLE | MS | 38703 | |
| 5775582 | SHENTEX INTERNATIONAL INC | 585 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| 5775583 | SHENTIA MITCHELL | 7344 GOLDBORDO LN | | | | RIVERSIDE | CA | 92506 | |
| 5775584 | SHENTON VALARIE | 7816 SCHOLAR ROAD | | | | DUNDALK | MD | 21222 | |
| 5775585 | SHE'NYER RUTLEDGE | 3326 BUNCHE ST | | | | SARASOTA | FL | 34234 | |
| 5775586 | SHENZHEN EVERBEST MACHINERY IND | 19 BLDG5 REGIONBAIWANGXIN IND PK | SONGBAI RD BAIMANG XILI NANSHAN | | | SHENZHEN NANSHAN | GUANGDONG | 518108 | CHINA |
| 5434575 | SHENZHEN EVERBEST MACHINERY IND | 19 BLDG5 REGIONBAIWANGXIN IND PK | SONGBAI RD BAIMANG XILI NANSHAN | | | SHENZHEN NANSHAN | GUANGDONG | | CHINA |
| 5775587 | SHEOKA MCGHEE | 1717 12TH AVE N APTA | | | | NASHVILLE | TN | 37208 | |
| 5775588 | SHEONTRA HARPER | 1267 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| 5775589 | SHEPARD ALEXIA | 27805 SKY LAKE CIRCLE | | | | WESLEY CHAPEL | FL | 33544 | |
| 5775590 | SHEPARD ALISSA | 103 COMMONS DR | | | | MILFORD | OH | 45150 | |
| 4861938 | SHEPARD AVALOS LAWNS INC | 1800 N LILAC CIRCLE | | | | TITUSVILLE | FL | 32796 | |
| 5775591 | SHEPARD BARBARA | 1756 SUNSET DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5775592 | SHEPARD BESSIE M | PO BOX 2143 | | | | CLINTWOOD | VA | 24228 | |
| 5775593 | SHEPARD BRITTANY | 111 QUEENANN DR | | | | MADISON | TN | 37115 | |
| 5775594 | SHEPARD CEDRICK S | 3435 N 44TH ST | | | | MILWUAKEE | WI | 53216 | |
| 5775595 | SHEPARD CRYSTAL | 125 WEST WASHINGTON | | | | HAUGHTON | LA | 71037 | |
| 5775596 | SHEPARD DARLENE | 335 PAMELA ST | | | | CHINA GROVE | NC | 28023 | |
| 5775597 | SHEPARD DAVID | 474 ESCONDIDO CIR | | | | GRAND JUNCTION | CO | 81507 | |
| 5472777 | SHEPARD DAVID | 474 ESCONDIDO CIR | | | | GRAND JUNCTION | CO | 81507 | |
| 5775598 | SHEPARD DAWN | 768 POST LN | | | | ROCK HILL | SC | 29730 | |
| 5775599 | SHEPARD DEBRA A | 528 MINNEHAHA AVE W APT13 | | | | ST PAUL | MN | 55103 | |
| 5775600 | SHEPARD DESSA R | 713 ROSEMONT AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5775601 | SHEPARD ELIZABETH | 2121 KORNEGAY DR | | | | RALEIGH | NC | 27603 | |
| 5775602 | SHEPARD GWEN | 6415 MORTON PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5472778 | SHEPARD HARRIET | 610 HARRIET AVE | | | | LANSING | MI | 48917-2743 | |
| 5775603 | SHEPARD JACKIE | 819 FERNWOOD | | | | TOLEDO | OH | 43607 | |
| 5775604 | SHEPARD JENNIFER | 604 14TH AVE E | | | | SUPERIOR | WI | 54880 | |
| 5472779 | SHEPARD JOYCE | 178 LANDINGS DR | | | | FRANKFORT | KY | 40601-1349 | |
| 5775605 | SHEPARD KAREN | 16515 B ST E 33 | | | | SPANAWAY | WA | 98387 | |
| 5472780 | SHEPARD KAREN | 16515 B ST E 33 | | | | SPANAWAY | WA | 98387 | |
| 5775606 | SHEPARD KATRINA | 4906 WEST SANDY BAYOU DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5472781 | SHEPARD KEVIN | 8653-2 CENTRAL DR | | | | FORT HOOD | TX | 76544 | |
| 5775607 | SHEPARD KIM | 901 PALMBROOK DR APT 3 | | | | REDLANDS | CA | 92373 | |
| 5472782 | SHEPARD KIM | 901 PALMBROOK DR APT 3 | | | | REDLANDS | CA | 92373 | |
| 5775608 | SHEPARD LARRY | 804 N 3RD ST W | | | | CHEWELAH | WA | 99109 | |
| 5775609 | SHEPARD LOUANN | 147 MAPLE ST | | | | ASHLAND | OH | 44805 | |
| 5775610 | SHEPARD MARSHA L | 9987 W FOND DU LAC | | | | MILWAUKEE | WI | 53224 | |
| 5775611 | SHEPARD MARY | 261 W WILEY | | | | GREENWOOD | IN | 46142 | |
| 5775612 | SHEPARD MICHAEL | 370 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5775613 | SHEPARD OLGA | 514 ALMEDA DR | | | | COLUMBIA | SC | 29223 | |
| 5775615 | SHEPARD PATRICIA | 120 MEDFORD DR APT 2 | | | | DARLINGTON | SC | 29532 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472783 | SHEPARD RAYMOND | 1507 STATE AVE APT W | | | | HOLLY HILL | FL | 32117-2250 | |
| 5775616 | SHEPARD RE | 448SANDEFUR RD | | | | KATHLEEN | GA | 31047 | |
| 5775617 | SHEPARD SHALONDA | 814 C SEABROOK CT | | | | ANNAPOLIS | MD | 21401 | |
| 5472784 | SHEPARD SUZANNE | PO BOX 453 | | | | HAUULA | HI | 96717 | |
| 5775618 | SHEPARD TERI | 1600 ENGLE RD | | | | URORA | MO | 65605 | |
| 5775619 | SHEPARD TIFFANY | 805 EASTERN AVE | | | | SCHENECTADY | NY | 12308 | |
| 5775620 | SHEPARD TINA | 1108 N21ST | | | | DUNCAN | OK | 73533 | |
| 5775621 | SHEPARD TONY | 1723 WINDSOR WAY | | | | TAMPA | FL | 33619 | |
| 5775622 | SHEPARDBROWN KATHY | 424 SHERIDAN 9F | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5472785 | SHEPARDSON RICK | 63194 CARVER RD | | | | VANDALIA | MI | 49095 | |
| 5775623 | SHEPERD ANNETTE | 7923 S CALUMET | | | | CHICAGO | IL | 60619 | |
| 5775624 | SHEPERD DESEAN | 3458 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5775625 | SHEPERD MICHAEL | 2517 I STREET | | | | SACRAMENTO | CA | 95816 | |
| 5775626 | SHEPHARD ANNA | BOX 396 | | | | STANVILLE | KY | 41659 | |
| 5775627 | SHEPHARD BARRY T | 682 N E 86TH ST | | | | MIAMI | FL | 33138 | |
| 5775628 | SHEPHARD BRIDGET | 3457 N FREMONT | | | | SPRINGFIELD | MO | 65803 | |
| 5775629 | SHEPHARD CAROLINA | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5775630 | SHEPHARD GRACE | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5775631 | SHEPHARD KEERA | 2536 EAST 49TH APT B | | | | CLEVELAND | OH | 44104 | |
| 5775632 | SHEPHARD NIKIA | 17760 NW 59TH AVE | | | | MIAMI | FL | 33015 | |
| 5472786 | SHEPHARD ROBERT | 50 CREAMERY RD | | | | OTTSVILLE | PA | 18942 | |
| 5775633 | SHEPHARD SAMANTHA | 915 11TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5775634 | SHEPHASD ANNA | 93 STATE PIER RD APT D20 | | | | NEW LONDON | CT | 06320 | |
| 5775635 | SHEPHEARD SHAVONDA E | 1502 E MARKET ST | | | | LONG BEACH | CA | 90805 | |
| 5775636 | SHEPHERD ALICE | 2615 WALDO STREET | | | | HARRISBURG | PA | 17110 | |
| 5775637 | SHEPHERD ANETHIA | 9115 STERLING LAKES DR | | | | COVINGTON | GA | 30014 | |
| 5775638 | SHEPHERD ARQUILLA B | 1217 ADAMS AVE NONE | | | | HOMER | LA | 71040 | |
| 5775639 | SHEPHERD BETTIE | 5428 BARKLA ST | | | | SAN DIEGO | CA | 92122 | |
| 5472787 | SHEPHERD BEVERLY | 6337 FIRESTONE PKWY | | | | SAN ANTONIO | TX | 78244-1543 | |
| 5775640 | SHEPHERD BRENNA | 75 BUNTING PLACE | | | | COVINGTON | GA | 30014 | |
| 5775641 | SHEPHERD BRIANNA | 2422 OLSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5775642 | SHEPHERD CASEY B | 256 LAIRD AVE SE | | | | WARREN | OH | 44483 | |
| 5472788 | SHEPHERD CATRIAND | 8528 HONEYTREE BLVD | | | | CANTON | MI | 48187-4114 | |
| 5775643 | SHEPHERD CHIEF | 4701 BRIANS WAY | | | | CHESAPEAKE | VA | 23321 | |
| 5775644 | SHEPHERD CHRISTINE M | RT 1 BOX 3-1 | | | | BRAGGS | OK | 74423 | |
| 5775645 | SHEPHERD CONSTANCE A | 4609 RALEIGH RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5775646 | SHEPHERD DAVID | 4336 W IDEWILD LP | | | | COEUR D ALENE | ID | 83814 | |
| 5775647 | SHEPHERD GARY | 1030 BETHUNE CIRCLE | | | | DAYTON | OH | 45417 | |
| 5775648 | SHEPHERD HERLICKIA | 3288 W 58TH ST APT 24 | | | | ONTARIO | CA | 91762 | |
| 5472789 | SHEPHERD JAMES | 1053 S ELDER AVE | | | | SPRINGFIELD | MO | 65802-5678 | |
| 5775649 | SHEPHERD JANEIL | 507 WEST 27TH ST | | | | TIFTON | GA | 31794 | |
| 5472790 | SHEPHERD JANICE | 8197 BALLOCH COURT FRANKLIN049 | | | | DUBLIN | OH | | |
| 5775650 | SHEPHERD JEFFREY C | 151 QUICK ACRES RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5775651 | SHEPHERD JIM | 6997 STERLING LANE | | | | TRUSSVILLE | AL | 35173 | |
| 5775652 | SHEPHERD JOHN L | 209 PRIVATE 8103 | | | | DEWEYVILLE | TX | 77614 | |
| 5472791 | SHEPHERD JORDAN | 2127 S HYDER DR | | | | TUCSON | AZ | 85708-1222 | |
| 5472792 | SHEPHERD JOYCE | 4609 RALEIGH RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5775653 | SHEPHERD JULIA | 2052 ROSEDALE CT | | | | ARNOLD | MO | 63010 | |
| 5472793 | SHEPHERD JULIE | 105 A ST JEFFERSON 031 | | | | CULVER | OR | 97734 | |
| 5775654 | SHEPHERD KAREN | 1311 CENTER ST | | | | PORTSMOUTH | OH | 45662 | |
| 5775655 | SHEPHERD KEIKO | 1412 THOMPSON ST | | | | HBG | PA | 17104 | |
| 5775656 | SHEPHERD LADONNA | 2849 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | |
| 5775657 | SHEPHERD LATRICE | 1638 DOWNS DRIVE | | | | CALUET CITY | IL | 60409 | |
| 5775658 | SHEPHERD NICOLE | 311 DOWN PINE DRI | | | | SEFFNER | FL | 33584 | |
| 5775659 | SHEPHERD NONNA | 1180 SW LINCOLN | | | | TOPEKA | KS | 66604 | |
| 5775660 | SHEPHERD PAMELA | 4309 SE WINQUEPIN ST | | | | LEE | FL | 32059 | |
| 5775661 | SHEPHERD PETRA | 12301 BUCK TRL SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5472794 | SHEPHERD RAYMOND | 1432 S ARCADIA AVE | | | | SPRINGFIELD | MO | 65804-0574 | |
| 5775662 | SHEPHERD REGINALD | 411 MARY ERNA | | | | MABLETOWN | GA | 30126 | |
| 5472795 | SHEPHERD ROGER | 35 PALMER ST MONTGOMERY113 | | | | DAYTON | OH | | |
| 5472796 | SHEPHERD ROSEMARY | 16159 CORSAIR RD | | | | HOUSTON | TX | 77053-3443 | |
| 5775663 | SHEPHERD SAMUEL | 1804 LETON AVE | | | | COLUMBUS | OH | 43207 | |
| 5775664 | SHEPHERD SANDRA | 15 EAST MAIN STREET 27 | | | | HERSHEY | PA | 17033 | |
| 5775665 | SHEPP SHELIS | 12823 CEDAR FOREST SR | | | | TAMPA | FL | 33625 | |
| 5775666 | SHEPPARD ADRIENNE | 1919 S N ORGEN AVE APT 534 | | | | TAMPA | FL | 33607 | |
| 5775667 | SHEPPARD ANN | 8080 EBERLY AVE | | | | CHARLESTON | SC | 29420 | |
| 5775668 | SHEPPARD ANTHONY | 37 WASHINGTON ST | | | | NEWBURYPORT | MA | 01950 | |
| 5775669 | SHEPPARD ARTHUR | 1750 W 24TH ST | | | | MIAMI BEACH | FL | 33140 | |
| 5775670 | SHEPPARD BILL | 920 COVE RD | | | | WEIRTON | WV | 26062 | |
| 5472797 | SHEPPARD BRAD | 1510 CEDARBLUFF DR | | | | HENRICO | VA | 23238-4804 | |
| 5775671 | SHEPPARD CATHY | 3901 GENACRE LN | | | | RICHMOND | VA | 23222 | |
| 5775672 | SHEPPARD CELESTINE | 3740 BLAHBLAH | | | | CINCINNATI | OH | 45231 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775673 | SHEPPARD CHANDRA | 3264 LANDMARK ST APT G9 | | | | GREENVILLE | NC | 27834 | |
| 5775674 | SHEPPARD CHARLEANE | 108 SOUTH RINGECREST AVE | | | | SPRINGBORO | OH | 45066 | |
| 5472798 | SHEPPARD CHARLES | 2146 BROOKSFIELD RD | | | | BLACKSBURG | VA | 24060-0612 | |
| 5775675 | SHEPPARD CHRIS | 100 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5775676 | SHEPPARD CHRISSIE | 1909 AIRLINE HWY | | | | GONZALES | LA | 70737 | |
| 5775677 | SHEPPARD COURTNEY | 5019 HARNETT AVE | | | | RICHMOND | CA | 94804 | |
| 5775678 | SHEPPARD DANIELLE | 2735 COURT ST | | | | RIALTO | CA | 92376 | |
| 5472799 | SHEPPARD DAVID | 105 BRYCE DR | | | | WARNER ROBINS | GA | 31088-2422 | |
| 5775679 | SHEPPARD DENISE | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | |
| 5775680 | SHEPPARD DIANE | 147 GURLEY AVE | | | | GOLDSBORO | NC | 27534 | |
| 5472800 | SHEPPARD DON | 527 POINT VLY | | | | SAN ANTONIO | TX | 78253-5264 | |
| 5775681 | SHEPPARD DOROTHY | 1343 N 37TH PL | | | | MILWAUKEE | WI | 53208 | |
| 5775682 | SHEPPARD DOTTIE | 6502 HILL RD | | | | NAUVOO | AL | 35578 | |
| 5775683 | SHEPPARD ELLA | 449 EVERGREEN DR | | | | WINTERVILLE | NC | 28590 | |
| 5434577 | SHEPPARD EVERETT R | 2708 NW 4TH ST | | | | BLUE SPRINGS | MO | 64014-1216 | |
| 5775684 | SHEPPARD HANNAH | 1308 RAILFENCE DRIVE | | | | KINSTON | NC | 28504 | |
| 5775685 | SHEPPARD HOWARD | 2097 MAXEYS STORE PL NONE | | | | POWHATAN | VA | 23139 | |
| 5434579 | SHEPPARD ISIAH N | 333 PATCHEN AVENUE APT 7C | | | | BROOKLYN | NY | 11233 | |
| 5775686 | SHEPPARD JAMES | 136 NEWCASTLE DRIVE | | | | JUPITER | FL | 33458 | |
| 5775687 | SHEPPARD JOHN A | 320 IRIS PARK DR | | | | PINEVILLE | LA | 71360 | |
| 5775688 | SHEPPARD KATHERINE | 912 E COLLARD ST | | | | MADISONVILLE | TX | 77864 | |
| 5775689 | SHEPPARD KATINA A | 516 DOUGLAS COURT | | | | FP | FL | 34950 | |
| 5775690 | SHEPPARD KAYINA | 1616 N 19TH ST | | | | FORT PIEECR | FL | 34947 | |
| 5775691 | SHEPPARD KENISHA | 17024 87TH LANE NORTH | | | | LOXAHATCHEE | FL | 33470 | |
| 5775692 | SHEPPARD KEVIN | 950G W E BLVD 2 | | | | DAYTONA | FL | 32114 | |
| 5775693 | SHEPPARD KRISTEN | 1206 CORE POINT RD | | | | BLUNTS CEEK | NC | 27814 | |
| 5472801 | SHEPPARD LAKESHA | 10480 NW 193RD ST | | | | MICANOPY | FL | 32667 | |
| 5775694 | SHEPPARD LAKISHA | 28293 BASIN RD | | | | MILLSBORO | DE | 19966 | |
| 5472802 | SHEPPARD LAURIE | 1244 QUAIL RUN CT | | | | MCKINLEYVILLE | CA | 95519-9200 | |
| 5775695 | SHEPPARD LYNN | 1425 WINDMOORE DR | | | | DUNEDIN | FL | 34698 | |
| 5472803 | SHEPPARD MARY | 19 JORDAN COURT | | | | LONG VALLEY | NJ | 07853 | |
| 5775696 | SHEPPARD MELANIE | 293 6TH AVE NW | | | | DAWSON | GA | 39842 | |
| 5775697 | SHEPPARD NAKEYSHIA | 2302 DOWN STREET | | | | LAURAL | DE | 19956 | |
| 5775698 | SHEPPARD NEFERTARI | 16 SALEM GARDEN DR | | | | WINSTON | NC | 27107 | |
| 5472804 | SHEPPARD PAMELA | 172 HILLTOP LANE N | | | | WEST HAVEN | CT | 06516 | |
| 5775699 | SHEPPARD RENEE F | 560 COUNTY RD | | | | WEDOWEE | AL | 36278 | |
| 5405641 | SHEPPARD RICHARD | 33 MARKS RD | | | | E WEYMOUTH | MA | 02189-2613 | |
| 5775700 | SHEPPARD RICKY | 6922 DAMSCUS SRD | | | | SAV | GA | 31419 | |
| 5775701 | SHEPPARD SHANTARY | 614 24TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5775702 | SHEPPARD TAJA | 1751 DOGWOOD RD | | | | CHARLESTON | SC | 29414 | |
| 5775703 | SHEPPARD TERRY | 712 SW 6TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5775704 | SHEPPARD VANNESA | 1570 AIRPORT RD | | | | GREENVILLE | NC | 27834 | |
| 5472805 | SHEPPARD VICTORIA | 3300 GLENBROOK PL # 2 | | | | PHILADELPHIA | PA | 19114-1623 | |
| 5775705 | SHEPPARD WALTER | 172ND ST IVES DR | | | | SAV | GA | 31419 | |
| 5472806 | SHEPPARD WILLIAM | PO BOX 550 | | | | LOUISIANA | MO | 63353 | |
| 5775706 | SHEPPARD WILLIE S | 2420 E WASHINGTON AVE | | | | N LITTLE ROCK | AR | 72114 | |
| 5472807 | SHEPPERD JOHN | 10136 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-2043 | |
| 5775707 | SHEPPERSON IMANI R | 2270 WALTON AVENUE APT 305 | | | | BRONX | NY | 10453 | |
| 5472808 | SHEPPLEMAN MARK | 56 FOMALHAUT AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5775708 | SHEPPPERDSONS KELISHA | 3504 FORTUNE LN | | | | DALLAS | TX | 75216 | |
| 5775709 | SHEPTACK PETER | 14 SURREY RD | | | | NAVAJO | NM | 87328 | |
| 5775710 | SHEQUANNO Q BELLAMY | 205 5TH PLACE ST | | | | PHENIX CITY | AL | 36869 | |
| 5775712 | SHEQUIRA BALDON | 117 DELSAN CT | | | | BUFFALO | NY | 14216 | |
| 5775713 | SHERAD PADILLA | RES SABANA CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| 5775714 | SHERADINA VARGAS | 106 LYNDALE RD | | | | GRINDSTONE | PA | 15442 | |
| 5775715 | SHERADY CROPPER | PO BOX 174 | | | | TEMPERANCEVILLE | VA | 23442 | |
| 5775716 | SHERAIL DEAN | 369 E RIALTO AVE APT6 | | | | SAN BERNANDINO | CA | 92408 | |
| 5775717 | SHERAINE LONE | 220 TINKER RD | | | | WAIMANALO | HI | 96795 | |
| 5775718 | SHERAL BARRON | 115 HICKORY ST | | | | HENDERSON | NV | 89015 | |
| 5775719 | SHERALD JOHNSON | 2545 NW 26 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5434581 | SHERANA CONNOR | 4432 16TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5775720 | SHERARD DARLENE | 748 MICHEAL AVE | | | | MANSFIELD | OH | 44905 | |
| 5775721 | SHERAY FELTS | 1503 KATHLEEN STREET | | | | HATTIESBURG | MS | 39401 | |
| 5775722 | SHERBERT ANDREW | 65565 ACOMA AVE | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5775723 | SHERBET BRANDI | 5286 FARMERSVILLE RD | | | | SUMMERVILLE | GA | 30747 | |
| 5775724 | SHERBOURNE CARLON | 929 S L | | | | MUSKOGEE | OK | 74403 | |
| 5775725 | SHERBUNDY PAT | 161690 AO RD 2 RD | | | | MOUNTAINVIEW | HI | 96771 | |
| 5472809 | SHERBUTTE DALE | 8600 HILLSBORO HS SPG RD | | | | HILLSBORO | MO | 63050 | |
| 5775726 | SHERDRIA LOWE | 300 FLINTSIDE DR APT B | | | | ALBANY | GA | 31701 | |
| 5775727 | SHEREA FOGLE | 258 WANDA RD | | | | PASADENA | MD | 21122 | |
| 5775728 | SHEREA ROGERS | 1319 CRESCENT HEIGHTS RD | | | | MARION | OH | 43229 | |
| 5775729 | SHEREATHA BRADLEY | 4613 N EDGEWOOD AVE | | | | CINCINNATI | OH | 45232 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775730 | SHERECE MCQUEARY | 112 SOUTH PAUL ST | | | | WOODSFIELD | OH | 43793 | |
| 5775731 | SHERECE RICE | 612 FAIRGROUND ST APT C | | | | CALDWELL | OH | 43724 | |
| 5775732 | SHERECK WENDY | 9075 ROYAL MELBOURNE CIRCLE | | | | PEYTON | CO | 80831 | |
| 5775734 | SHEREE BRADBY | 15 S ELM AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5775735 | SHEREE BUMBALOUGH | 7324 BIG HORN DR | | | | CROSSVILLE | TN | 38572 | |
| 5775736 | SHEREE D BAGOLA | 1116 WAMBLI CT | | | | RAPID CITY | SD | 57701 | |
| 5775737 | SHEREE DOMIMG | 2635 N 500 E APART B | | | | OGDEN | UT | 84405 | |
| 5775738 | SHEREE KEIRCE | 6815 HUNTER VALLEY DRIVE | | | | SALT LAKE CITY | UT | 84128 | |
| 5775739 | SHEREE MATTHEWS | 102 RENGO DRIVE | | | | KING | NC | 27021 | |
| 5775740 | SHEREE MAYFIELD | 1670 ROBERTS ST | | | | BEAUMONT | TX | 77701 | |
| 5775742 | SHEREE MOORS | 16 OAKLAND AVE | | | | MEDINA | NY | 14411 | |
| 5775743 | SHEREE NATASHA | 4348 CREEKWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5775744 | SHEREE OLSON | 20019 AKIN RD | | | | FARMINGTON | MN | 55024 | |
| 5775745 | SHEREE S COLEMAN | 33208 S FIR ST APT E12 | | | | PINE BLUF | AR | 71603 | |
| 5775747 | SHEREE STANLEY | 3 REMINGTON PARK | | | | ILLION | NY | 13357 | |
| 5775748 | SHEREE VUOCOLA | 1137 SPRING GARDEN AVE | | | | BERWICK | PA | 18603 | |
| 5775749 | SHEREEN AGOOT | 6605B WAIAKEA RD | | | | KAPAA | HI | 96746 | |
| 5775750 | SHEREKA ANNAKIE | 57 CANNON STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5775752 | SHEREKA FERGUSON | 1018 WEST 26TH ST | | | | ERIE | PA | 16508 | |
| 5775752 | SHEREKA TAYLOR | 3200 DEANS BRIDGE RD APT | | | | AUGUSTA | GA | 30906 | |
| 5775753 | SHEREKA WILLIAMS | 2029 COMMONS RD N | | | | REYNOLDSBURG | OH | 43068 | |
| 5775754 | SHERELL BURNS | 816 PAINTED POST CT | | | | PIKESVILLE | MD | 21208 | |
| 5775755 | SHERELL JOHNSON | 306 MAIN ST | | | | SPARKS | GA | 31647 | |
| 5775756 | SHERELL JONES | 19665 CHAREST ST | | | | DETROIT | MI | 48234 | |
| 5775757 | SHERELL KIM | 2505 E STANLEY MATTHEWS CIR | | | | TAMPA | FL | 33604 | |
| 5775758 | SHERELL LEWIS | 217 PUTNAM AVE | | | | BROOKLYN | NY | 11216 | |
| 5775760 | SHERELLE BLACK | 3615 12TH ST | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5775761 | SHERELLE CLARK | 743E BELLA VISTA ST | | | | LAKELAND | FL | 33805 | |
| 5775762 | SHERELLE FAWRA | 2307 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5775763 | SHERELLE OLMEDA | 2004 MISS | | | | SAVANNAH | GA | 31404 | |
| 5775764 | SHERELLE WHITE | 972 STEEPLECHASE LN | | | | RIVERDALE | GA | 30296 | |
| 5775765 | SHEREN DERRICK | 79 JANUARY DR | | | | WAYNESBORO | VA | 22980 | |
| 5775766 | SHERENA HOLDEN | 316 FAIRFAX RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5775767 | SHERENE REID | 915 E99 ST | | | | BROOKLYN | NY | 11236 | |
| 5775768 | SHERENE S COOMBS | 14311 WOODLAWN AVE | | | | CHICAGO | IL | 60419 | |
| 5775769 | SHERENIA COLLIER | 3930 CAMELOT DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 5775770 | SHERER | 441 BAYBROOK DR | | | | FLEMING ISLE | FL | 32003 | |
| 5472810 | SHERER CHRISTINE | 3027 N BROADWAY | | | | ESCONDIDO | CA | 92026-8808 | |
| 5472811 | SHERER JOHN | 297 N COLD SPRINGS ROAD GREENE055 | | | | BLOOMFIELD | IN | 47424 | |
| 5775771 | SHERER THERESA | 100 SAINT JOSEPHS DR | | | | WILMERDING | PA | 15148 | |
| 5775772 | SHERESA MORROW | 1458 HILLSIDE AVE | | | | NASHVILLE | TN | 37203 | |
| 5775773 | SHERESE HOWARD | 1156 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198 | |
| 5775774 | SHERESE PITTS | 6955 MONTUGUE RD | | | | ROCKFORD | IL | 61102 | |
| 5775775 | SHERESE POTTER | PO BOX 446 | | | | ST THOMAS | VI | 00800 | |
| 5775776 | SHERESE R ADAMS | 18919 BLACKMOOR | | | | DETROIT | MI | 48089 | |
| 5775777 | SHERETHA SINGLETON | 428 AVE A | | | | WESTWEGO | LA | 70094 | |
| 5472812 | SHERFER JEFFREY | 164 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | |
| 5472813 | SHERFER YEFIM | 164 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | |
| 5775778 | SHERFIELD LYNNETTA | 121 GEORGETTE STREET | | | | NAPOLENVILLE | LA | 70390 | |
| 5775779 | SHERFIELD MICHAEL | 2141 BERNSTEAD DR APT 4 | | | | BILLINGS | MT | 59101 | |
| 5472814 | SHERFY DANIEL | 6984 N SALADO ST UNIT A | | | | GLENDALE | AZ | 85307-1224 | |
| 5472815 | SHERGILL JASBIR | 3334 JEFFERSON AVE SUTTER101 | | | | YUBA CITY | CA | | |
| 5775780 | SHERI A HENDERSON | 2221 RIGNEY LN | | | | LAS VEGAS | NV | 89156 | |
| 5775781 | SHERI A JONES | 1603 GOLF FOREST DR | | | | JAX | FL | 32208 | |
| 5775782 | SHERI A WHITING | 1307 EBELING DR | | | | SOUTHBEND | IN | 46615 | |
| 5775783 | SHERI ALI | 147-55 230TH PLACE | | | | SPRINGFIELD GARD | NY | 11413 | |
| 5775784 | SHERI ARFARAS | 9801 N 46TH ST | | | | TAMPA | FL | 33617 | |
| 5775785 | SHERI ARMSTRONG | 24374 ALLEGRA WAY | | | | VALENCIA | CA | 91355 | |
| 5775786 | SHERI BANITT | 514 STATE ST W | | | | CANNON FALLS | MN | 55009 | |
| 5775787 | SHERI BISHOP | 760 WOODYHILL DR | | | | CINCINNATI | OH | 45238 | |
| 5775788 | SHERI BRUCE | 123 NO 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5775789 | SHERI BURRIS | 3735 S LEWISTON ST | | | | AURORA | CO | 80013 | |
| 5775790 | SHERI CAMPBELL | 8320 82ND ST 308 | | | | PL PRAIRIE | WI | 53158 | |
| 5775791 | SHERI CARR | 311 SHIPPENSBURG RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5775792 | SHERI CHARMACK | 825 S WASHINGTON ST | | | | ATTLEBOROUGH | MA | 02760 | |
| 5775793 | SHERI CINTRON | 737 VIA CAFETAL | | | | SAN MARCOS | CA | 92069 | |
| 5775794 | SHERI CLARK | 7410 WOOSTER PRKWY | | | | PARMA | OH | 44129 | |
| 5434583 | SHERI CRAVEN | 1722 MANCHESTER ST | | | | RICHLAND | WA | 99352-9207 | |
| 5775795 | SHERI D SAMUELS | 11511 PELHAM COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5775796 | SHERI DANIEL | 3512 S 93RD LANE | | | | TOLLESON | AZ | 85353 | |
| 5434585 | SHERI EMERSON | 15347 CATALINA DRIVE | | | | ORLAND PARK | IL | 60462 | |
| 5775797 | SHERI FLETCH | 2409 2ND AVENUE | | | | TOMSRIVER | NJ | 08753 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775798 | SHERI FRENCH | 5837 MELLINGER ST | | | | SAGINAW | MI | 48601 | |
| 5775799 | SHERI GRIFFIN | 6814 S HONORE ST | | | | CHICAGO | IL | 60636 | |
| 5775800 | SHERI HOLLOWAY | 1107 NW 15TH ST | | | | GRESHAM | OR | 97030 | |
| 5775801 | SHERI HOWARD | 8178 W EASTON RD | | | | WEST SALEM | OH | 44287 | |
| 5775802 | SHERI INMAN | 411 N GORDON ST | | | | MARSHALL | MI | 49068 | |
| 5775803 | SHERI JENNUM | 6645 CRAWFORD ST | | | | EL CAJON | CA | 92020 | |
| 5775804 | SHERI JOHNSON | 1580 SHALLOW CREEK DR | | | | PADUCAH | KY | 42001 | |
| 5775805 | SHERI JOLLY | 108 SWEETWATER DR | | | | WILMINGTON | NC | 28411 | |
| 5775807 | SHERI KERN | 1816 HASSETT AVE | | | | LAS VEGAS | NV | 89104 | |
| 5775808 | SHERI LANE | 2203 17TH AVE NW | | | | ROCHESTER | MN | 55901-7738 | |
| 5775809 | SHERI LEE WILLSON | 732 OLD FERGUS RD | | | | PELICAN RAPIDS | MN | 56572 | |
| 5775810 | SHERI LEWIS | 113 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5775811 | SHERI MCCABLE | 1602 4 TH AVE SO | | | | FARGO | ND | 58103 | |
| 5775812 | SHERI MILLER | 3333 BARROW HILL TR | | | | TALLAHASSEE | FL | 32312 | |
| 5775813 | SHERI OFFICER | PO BOX292523NASHVILLE | | | | NASHVILLE | TN | 37229 | |
| 5775814 | SHERI ONEILL | 135 N 4TH ST APT 219 | | | | SANTA PAULA | CA | 93060 | |
| 5775815 | SHERI PATTON | 19724 PATTON ST | | | | DETROIT | MI | 48219 | |
| 5775816 | SHERI TALLEY | 19350 FIELDING | | | | DETROIT | MI | 48219 | |
| 5775817 | SHERI THOMAS | 4541 RENAISSANCE DR | | | | SAN JOSE | CA | 95134 | |
| 5775818 | SHERI WHITFIELD | 7009 DOWERHOUSE RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5775819 | SHERI WHITSON | 2924 GETTYSBURG AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5775820 | SHERI WILLS | 3051 S SOUTH VALLEY | | | | SPRINGFIELD | MO | 65807 | |
| 5775821 | SHERI YEARIAN | 1208 NORDICA AVE | | | | AKRON | OH | 44314 | |
| 5775822 | SHERIA LEWIS | 6786 CROSSOVER | | | | YPSILANTI | MI | 48197 | |
| 5775824 | SHERIA THOMPSON | 7824 STANDISH RD | | | | LITTLE ROCK | AR | 72204 | |
| 5775825 | SHERIAN LOUIS | 716 BIRTH ST | | | | GARY | IN | 46404 | |
| 5775826 | SHERIAN SMITH | 11-12 HARBOR DR | | | | CLAYMONT | DE | 19703 | |
| 5775827 | SHERICA BRITFORD | 1296 ELDERWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5775828 | SHERICE ANGELA | 14660 HARRISON ST | | | | MIAMI | FL | 33176 | |
| 5775829 | SHERICE GREGG | 7136 ROLLING BEND RD APT D | | | | BALTIMORE | MD | 21244-2354 | |
| 5775830 | SHERICE JAMES | POBOX 5582 | | | | CSTED | VI | 00823 | |
| 5775831 | SHERICE KING | 261 CEDAR ST | | | | BUFFALO | NY | 14204 | |
| 5775832 | SHERICEE AMBER | 451 EAST FOURTH STREET 2 | | | | POWELL | WY | 82435 | |
| 5775833 | SHERICKA THOMPSON | 106 CAM DR 6 | | | | GROVER | NC | 28073 | |
| 5775834 | SHERIDA BELLAMY | 126CHRISTY WAY UNIT 6 | | | | LITTLE RIVER | SC | 29566 | |
| 5775835 | SHERIDAN ALLIE | 28250 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5775836 | SHERIDAN BISHOP | 6702 HALF MOON DR | | | | ARLINGTON | TX | 76001 | |
| 5775837 | SHERIDAN BRIDGET | 1103 MONTEREY RD | | | | S PASADENA | CA | 91030 | |
| 5434587 | SHERIDAN CIRCUIT COURT | 224S MAIN ST SUITE B7 | | | | SHERIDAN | WY | 82801 | |
| 5484546 | SHERIDAN COUNTY | 100 W MAIN ST | | | | RUSSELVILLE | AR | 72801 | |
| 5787406 | SHERIDAN COUNTY | 100 W MAIN ST | | | | RUSSELVILLE | AR | 72801 | |
| 5775838 | SHERIDAN ERIN | 526 3RD AVE | | | | JESSUP | PA | 18434 | |
| 4866526 | SHERIDAN INDUSTRIES INC | 3753 YOUNGSTOWN KNGSVLE RTE193 | | | | CORTLAND | OH | 44410 | |
| 5775839 | SHERIDAN KATRINA | 5453 HUGO CHURCH RD | | | | HOOKERTON | NC | 28538 | |
| 5775840 | SHERIDAN LYNN | 511 E ALLISON ST | | | | NEVADA | MO | 64772 | |
| 5775841 | SHERIDAN MARTHA | 4348 SILVA CT | | | | PALO ALTO | CA | 94306 | |
| 5775842 | SHERIDAN PHILIP | 4700 CULEBRA WAY | | | | SANTA ROSA | CA | 95409 | |
| 5775843 | SHERIDAN PRESS | P O BOX 2006 | | | | SHERIDAN | WY | 82801 | |
| 5472816 | SHERIDAN SALOMEH | 1311 PETUNIA DR | | | | ALLEN | TX | 75002-4420 | |
| 5775844 | SHERIDAN SHAQUIDA | 708 MARLEE DRIVE | | | | RM | NC | 27801 | |
| 5775845 | SHERIDAN SHERIDANHARRIS | 1511 MEIGHAN BLVD | | | | GADSDEN | AL | 35901 | |
| 5775846 | SHERIDAN SIMMS | 1115 SOO ST | | | | MINOT | ND | 58701 | |
| 5775847 | SHERIE ATKINS | 3530 W NASH ST | | | | MILWAUKEE | WI | 53216 | |
| 5775848 | SHERIE BLACK | 16111 PLUMMER STREET | | | | NORTH HILLS | CA | 91343 | |
| 5775850 | SHERIE N JOHNSON | 213 CERDAR CIRCLE | | | | ROCHESTER | NY | 14554 | |
| 5775851 | SHERIE RASCON | 6426 N 69TH DR | | | | GLENDALE | AZ | 85303 | |
| 5775852 | SHERIE SANTOS | 560 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5775853 | SHERIEE SILVER | PO BOX 47424 | | | | WICHITA | KS | 67201 | |
| 5775854 | SHERIF AHMED | 8225 FAIRMOUNT DR | | | | DENVER | CO | 80247 | |
| 5775855 | SHERIFAT GEORGE | 5562 BURNBEE PLACE | | | | RALEIGH | NC | 27609 | |
| 5775856 | SHERIFF BOBBYJO | 9454 MASON CREEK | | | | NORFOLK | VA | 23503 | |
| 5434589 | SHERIFF COURT SRVS CENTRAL | 157 W 5TH ST FL 3 | | | | SAN BERNARDINO | CA | 92415-0225 | |
| 5472817 | SHERIFF DANYELL | 134 S MASON AVE | | | | CHICAGO | IL | 60644-3736 | |
| 5434592 | SHERIFF DEPARTMENT | 14400 ERWIN STREET MALL | | | | VAN NUYS | CA | 91401-2714 | |
| 5434594 | SHERIFF DEPT LOS ANGELES COUNT | 42011 4TH ST W | | | | LANCASTER | CA | 93534-7185 | |
| 5434596 | SHERIFF GARNISHMENT SEC | 110 N GRAND AVE STE 525 | | | | LOS ANGELES | CA | 90012-3014 | |
| 5775857 | SHERIFF ISATU | 9863 GOOD LUCK ROAD APT T | | | | LANHAM | MD | 20706 | |
| 5434598 | SHERIFF OF BERGEN COUNTY | BERGEN COUNTY JUSTICE CENTER 10 MAIN ST | | | | HACKENSACK | NJ | | |
| 5434601 | SHERIFF OF ERIE CTY | PO BOX 8000 | | | | BUFFALO | NY | | |
| 5434603 | SHERIFF OF JEFFERSON COUNTY | 753 WATERMAN DR | | | | WATERTOWN | NY | 13601-2361 | |
| 5434605 | SHERIFF OF MERCER COUNTY | PO BOX 8068 OFFICE OF THE SHERIFF 175 SBROAD ST | | | | TRENTON | NJ | 08650-0068 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434612 | SHERIFF OF MONROE CTY | 65 W BROAD ST STE 300 | | | | ROCHESTER | NY | 14614-2210 | |
| 5434614 | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY ROAD | | | | MTNEOLA | NY | | |
| 5434618 | SHERIFF OF PASSAIC COUNTY | SHERIFF OF PASSAIC COUNTY | ATTN: WAGE EXECUTION SECTION | | | PATERSON | NJ | | |
| 5434620 | SHERIFF OF ROCKLAND COUNTY | 55 NEW HEMPSTEAD ROAD | | | | NEW CITY | NY | 10956 | |
| 5434622 | SHERIFF OF SUFFOLK CIVIL BUREA | 360 YAPHANK AVENUE | | | | YAPHANK | NY | 11980 | |
| 5434626 | SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE 1A | | | | YAPHANK | NY | 11980 | |
| 5434624 | SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVENUE SUITE IA | | | | YAPHANK | NY | 11980 | |
| 5434630 | SHERIFF OF WESTCHESTER CO | 110 DR MARTIN LUTHER KING BLVD B | | | | WHITE PLAINS | NY | 10601-2519 | |
| 5434632 | SHERIFF S DEPARTMENT OF L A C | 350 W MISSION BLVD | | | | POMONA | CA | 91766-1607 | |
| 5434634 | SHERIFF SUFFOLK COUNTY | 360 YAPHANK AVENUE | | | | YAPHANK | NY | 11980 | |
| 5434638 | SHERIFCIVIL | 920 MELLUS ST | | | | MARTINEZ | CA | 94553 | |
| 5434640 | SHERIFLIVINGSTON PPARISH | PO BOX 850 | | | | LIVINGSTON | LA | 70754 | |
| 5434642 | SHERIFFS CIVIL BUREAU | 312 E COOK ST # 0 | | | | SANTA MARIA | CA | 93454-5154 | |
| 5434644 | SHERIFFS CIVIL BUREAU WEST | 4095 LEMON ST FL 4TH | | | | RIVERSIDE | CA | 92501-3688 | |
| 5434646 | SHERIFFS CIVIL DIV | PO BOX 2208 | | | | BAKERSFIELD | CA | 93303-2208 | |
| 5434648 | SHERIFFS CIVIL DIVISION | PO BOX 2208 1415 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93303-2208 | |
| 5434650 | SHERIFFS COURT SERVICES CTRL | 30755-DAULD RD STE L067 | | | | MURRIETA | CA | | |
| 5434652 | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFFS OFFICE | | | | LONG BEACH | CA | | |
| 5434664 | SHERIFFS DEPARTMENT LA COUNTY | 350 W MISSION BLVD | | | | POMONA | CA | 91766-1607 | |
| 5434666 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | | |
| 5434678 | SHERIFFS DEPT | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220-6676 | |
| 5434683 | SHERIFFS DEPT LA COUNTY | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220-6676 | |
| 5434687 | SHERIFFS DEPT LA COUNTY CA 3 | 1427 W WEST COVINA PKWY | | | | WEST COVINA | CA | 91790-2728 | |
| 5434689 | SHERIFFS DEPT LA COUNTY CA 4 | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220-6676 | |
| 5434693 | SHERIFFS OFFICE CIVIL DIVISIO | SHERIFFS OFFICE CIVIL DIVISIO110 N GRAND AVENUE | | | | LOS ANGELES | CA | | |
| 5434695 | SHERIFFS OFFICE LA COUNTY | 415 W OCEAN BLVD OFC | | | | LONG BEACH | CA | 90802-4512 | |
| 5775858 | SHERIKA MCDOWELL | 4900 NW 12TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5775859 | SHERIKA OSBOURNE | 542 N PINE | | | | CHICAGO | IL | 60644 | |
| 5775860 | SHERIKA WILLIAMS | 225 CARLIN AVE | | | | LAS VEGAS | NV | 89110-4744 | |
| 5775861 | SHERIL GORDON | 177 RUNS CREEK DR | | | | JACKSON | SC | 29831 | |
| 5775862 | SHERILL AMANDA C | 4207 PEACH ORCHARD RD | | | | GRANITE FALLS | NC | 28630 | |
| 5775863 | SHERILL ANDAYA | 2274 BETHARDS DR | | | | SANTA ROSA | CA | 95405 | |
| 5775864 | SHERILL JOHNSON | 100 SHADOW MOSS PLACE | | | | N MYRTLE BEACH | SC | 29582 | |
| 5775865 | SHERILYN CARTHAGE | 1720 BUTTERMILK RD | | | | COTTONDALE | AL | 35453 | |
| 5434697 | SHERILYN EDDINGS | 1021 W 99TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5775866 | SHERILYN FLOWERS | 20614 BUDLONG AVE | | | | TORRANCE | CA | 90502 | |
| 5775867 | SHERILYN SHELTON | 3009 RIO GRANDE APT A | | | | VICTORIA | TX | 77901 | |
| 5775868 | SHERIN HAMAD | 3210 GARDEN FIELD LN | | | | KATY | TX | 77450 | |
| 5775869 | SHERIN LAMAR | 5921 TALLIST | | | | RALEIGH | NC | 27610 | |
| 5775870 | SHERINA WILLIAMS | 2426 23RD STREET | | | | SARASOTA | FL | 34234 | |
| 5775871 | SHERINE BUTLER | 2048 ORANGE ACERS | | | | GROVES | TX | 77619 | |
| 5775872 | SHERINE RICE | 1709 HOOK RD | | | | DONALDS | SC | 29638 | |
| 5775873 | SHERIQUE GAINES | 33 JONTHAN DRIVE | | | | NEWARK | DE | 19702 | |
| 5775874 | SHERISA LAWSON | 4308 FOREST BLVD | | | | E SAINT LOUIS | IL | 62204 | |
| 5775875 | SHERISA MCPHEDEPAIN | 3609 N CEDAR AVE | | | | FRESNO | CA | 93722 | |
| 5775876 | SHERISE HARDING | 126 E MAPLE AVE | | | | MORRISVILLE | PA | 19067 | |
| 5775877 | SHERISE MASSIAH | 5639 OSAGE AVE | | | | PHILA | PA | 19143 | |
| 5775878 | SHERISE SPRINGER | 757 HARRIGAN COURT | | | | FSTED | VI | 00840 | |
| 5775880 | SHERITA ALLEN | 12135 VALLEY LANE DR APTS | | | | GARFIELD HTS | OH | 44125 | |
| 5775881 | SHERITA BULLOCK | 1802 REGAL DRIVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5775882 | SHERITA CANDY | 902 WASHINGTON ST | | | | CAMBRIDGE | MD | 21613 | |
| 5775883 | SHERITA CARTER | 164 DONALD LEE RD APT B | | | | CAMILLA | GA | 31730 | |
| 5775886 | SHERITA JOHNSON | 2579 SPRING FALLS DR | | | | MIAMISBURG | OH | 45449 | |
| 5775887 | SHERITA LEWIS | 4254 N 8TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5775888 | SHERITA MAEWEATHER | 1315 SOUTH GIBSON CIRCLE | | | | BOSSIER CITY | LA | 71112 | |
| 5775889 | SHERITA PITTMAN | 1421 HOLLY | | | | CPE GIRARDEAU | MO | 63701 | |
| 5775890 | SHERITA ROBINSON | 27452 MOORE CIR APT494 | | | | INKSTER | MI | 48141 | |
| 5775891 | SHERITA WILSON | 1807 44TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5775892 | SHERIZE URQUHART | 2225 MINK DR | | | | BEAR | DE | 19701 | |
| 5775894 | SHERKEILA MCCULLOUGH | 16 NW WILLISTON ARMS DRIVE | | | | WILLISTON | FL | 32696 | |
| 5775895 | SHERL L DWYER | 171HELEN ST 8 | | | | BINGHAMTON | NY | 13905 | |
| 5775897 | SHERLE SHEPARD | 4443 LONG MEADOW LANE | | | | BEAVERCREEK | OH | 45430 | |
| 5775898 | SHERLEY BEAMON | 4204 FARMERS PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5775899 | SHERLEY HEZEKIAH | 517 SANDIA DR | | | | CLOVIS | NM | 88101 | |
| 5775900 | SHERLI LAURIANO | RE S PTO REAL EDIF 11 | | | | FAJARDO | PR | 00738 | |
| 5775901 | SHERLIN AMANDA | 116 HIXSON RD | | | | RINGGOLD | GA | 30736 | |
| 5775902 | SHERLIN THORN | PO BOX 16168 | | | | SLC | UT | 84116 | |
| 5775903 | SHERLOCK CHERYL | 1415 CRAIG ST | | | | MCKEESPORT | PA | 15132 | |
| 5775904 | SHERLOCK DORIS | 1181 EDGEFIELD ROAD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5472818 | SHERLOCK GREG | PO BOX 695 | | | | PULASKI | TN | 38478 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775905 | SHERLOCK JODI | 235 EAST FREEDOM AVE APT | | | | BURNHAM | PA | 17009 | |
| 5472819 | SHERLOCK LELAND | 3767 E CAMPBELL AVE | | | | GILBERT | AZ | 85234-3110 | |
| 5775906 | SHERLOCK MARY B | 510 PENN ST | | | | NORTH AUGUSTA | SC | 29860 | |
| 5775907 | SHERLOCK MICHELE | 1015 D TACOMA RD | | | | ERIE | PA | 16511 | |
| 5775908 | SHERLY HALL | 332 DUNCAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5775909 | SHERLY HOLZMULLER | 1874 GOSHENTRYP | | | | MIDDLETOWN | NY | 10941 | |
| 5775910 | SHERLY JONES | 303 TAYLOR ST | | | | COLUMBUS | MS | 39702 | |
| 5775911 | SHERLY NEWMAN | 6156 FETTRO RD | | | | HILLSBORO | OH | 45133 | |
| 5775912 | SHERLY ROMEO | 789 HERMAN AVENUE | | | | FRANKLIN SQ | NY | 11010 | |
| 5775913 | SHERLY WILLBERT | 3001 MODESTO AVE | | | | OAKLAND | CA | 94619 | |
| 5775914 | SHERLYN BROWN | 207 E HIGH ST | | | | RUSSELL | MN | 56169 | |
| 5775915 | SHERLYN GENTNER | 249 MARSH TACKY LOOP | | | | MYRTLE BEACH | SC | 29588 | |
| 5434699 | SHERLYN HILT | 226 COVENTRY WAY | | | | VELLEJO | CA | 94591 | |
| 5775916 | SHERLYN RODRIGUEZ MARTINEZ | HC 01 BOX 7831 | | | | AGUAS BUENAS | PR | 00703 | |
| 5472820 | SHERM REMGENDEEP | 2530 BUFFALO AVE | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 5775917 | SHERMA NURSE | 466 E 28TH ST | | | | BROOKLYN | NY | 11226 | |
| 5775918 | SHERMA PELAGE | 555 FDR DR | | | | NEW YORK | NY | 10002 | |
| 5775919 | SHERMAINE FREDERICK | 10019 SHELLDRAKE CIR | | | | DAMASCUS | MD | 20872 | |
| 5775920 | SHERMAINE LEAKE | 1011 LAVAVA DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| 5434701 | SHERMAN & LORETTA LINNING | 109 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29486-2048 | |
| 5434703 | SHERMAN ACQUISITION LP | EDUARDO M PALLARES P 63559 BLATT HASENMILLER LEIBSKER&MOO | | | | BINGHAM FARMS | MI | 48025 | |
| 5775921 | SHERMAN BARBARA A | 12225 HUDSON DR | | | | ALVARADO | TX | 76009 | |
| 5775922 | SHERMAN BETTY B | 1170 SOUTH PIKE | | | | SUMTER | SC | 29150 | |
| 5775923 | SHERMAN BRIANA | 102 COUCH ST | | | | SENOIA | GA | 30276 | |
| 5775924 | SHERMAN BURNS | 11246 HUPP | | | | WARREN | MI | 48089 | |
| 5775925 | SHERMAN CARLA | 288 E LANE | | | | CENTER HILL | FL | 33514 | |
| 5775926 | SHERMAN CARLEY | 435 GENET ST | | | | SCRANTON | PA | 18505 | |
| 5775927 | SHERMAN CHELSEY | 320 WASHINGTON STREET | | | | NEW BLOOMINGTON | OH | 43341 | |
| 5775928 | SHERMAN CLARENCE | PO BOX 80 | | | | LAKE LUZERNE | NY | 12846 | |
| 5775929 | SHERMAN COTTON | 135 CHESTNUT LN | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5775930 | SHERMAN COURTNEY | 1426 LOUISVILLE ST APT26 | | | | STARKVILLE | MS | 39759 | |
| 5775931 | SHERMAN CRYSTAL | 3533 SE SOUTHERN | | | | TOPEKA | KS | 66607 | |
| 5775932 | SHERMAN DAVID | 9717 E SIERRA ST | | | | TUCSON | AZ | 85748 | |
| 5472821 | SHERMAN DAVID | 9717 E SIERRA ST | | | | TUCSON | AZ | 85748 | |
| 5775933 | SHERMAN DAWN | 764 ALTHEA ST | | | | BEAUFORT | SC | 29906 | |
| 5775934 | SHERMAN DEANNA | 155 LOG HILL LN | | | | BALLWIN | MO | 63011 | |
| 5775935 | SHERMAN DUPREE | 412 SOUTH 15TH STREET | | | | MOUNT VERNON | IL | 62864 | |
| 5775936 | SHERMAN EATON | 6018 ST REGIS ROAD | | | | BALTIMORE | MD | 21206 | |
| 5775937 | SHERMAN EBONY | 201 SOUTH YORKSHIRE | | | | WAGONER | OK | 74467 | |
| 5775938 | SHERMAN EMILA | 2300 HUNTER WALK APT 514 | | | | SNELLVILLE | GA | 30039 | |
| 5472822 | SHERMAN ERIC | 1100 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505-2538 | |
| 5775939 | SHERMAN GAIL | 30007 BEVERLY RICHARDSON STREE | | | | CONWAY | SC | 29526 | |
| 5775941 | SHERMAN GENEVIEVE | PO BOX 4913 | | | | SHIPROCK | NM | 87420 | |
| 5775942 | SHERMAN GLORIA | 9601 WOODLAND WALK | | | | N CHARLESTON | SC | 29402 | |
| 5775943 | SHERMAN GRACIELA | 10201 LINDLEY AVE | | | | NORTHRIDGE | CA | 91325 | |
| 5775944 | SHERMAN HURLEY | 615 CORONET ST | | | | PLANT CITY | FL | 33563 | |
| 5472823 | SHERMAN JEANITA | 3632 PORTLAND ST APT 1092 | | | | IRVING | TX | 75062-1214 | |
| 5775945 | SHERMAN JENNIFER | 953 COUNTRY RUN DR NONE | | | | MARTINEZ | CA | 94553 | |
| 5775946 | SHERMAN JOSH | 112 BLAKEMAN DR NONE | | | | MIDDLESBORO | KY | 40965 | |
| 5775947 | SHERMAN JUDI | 4586 LUCASVILLE MINFORD ROAD | | | | MINFORD | OH | 45653 | |
| 5775948 | SHERMAN KATHERINE | 7445 SPOLETO LOOP | | | | FAIRBURN | GA | 30213 | |
| 5775949 | SHERMAN KATINA | 1738 12 MILBURN AVE | | | | TOLEDO | OH | 43601 | |
| 5472824 | SHERMAN KELLY | 1243 KLONDIKE DRIVE | | | | GROVETOWN | GA | 30813 | |
| 5775950 | SHERMAN KHADEDRA | 1219 LAKESIDE DR | | | | STARKVILLE | MS | 39759 | |
| 5775951 | SHERMAN KIMBERLY | 40 CREST STREET | | | | MIDDLETOWN | RI | 02842 | |
| 5434705 | SHERMAN LEONEL | 9420 S JUSTINE ST | | | | CHICAGO | IL | 60620-5128 | |
| 5472825 | SHERMAN LEROY | 3602 S WIGGER ST | | | | MARION | IN | 46953-4834 | |
| 5775952 | SHERMAN LISA | 2226 MARYLAND AVE | | | | BALTIMORE | MD | 21218 | |
| 5775953 | SHERMAN MIKYESHA | 165 CLEVELAND ST | | | | YOUNGSTOWN | OH | 44507 | |
| 5472826 | SHERMAN MOLLIE | 127 DARDEN ST | | | | JACKSONVILLE | NC | 28540-4101 | |
| 5775954 | SHERMAN NANCY | 2465 WLLOW TREE GROVE 102 | | | | CS | CO | 80910 | |
| 5775955 | SHERMAN NETRA | 974 BASSMAN LANE APPT 201 | | | | FAYETTEVILLE | NC | 28314 | |
| 5775956 | SHERMAN NICOLE | 2208 ST RT 392 | | | | CORTLAND | NY | 13045 | |
| 5775957 | SHERMAN PATRICIA | 56 NW WILLISTON ARMS DR | | | | WILLISTON | FL | 32621 | |
| 5775958 | SHERMAN POTILLO | 48 SADDLE RIDGE RD | | | | OSSINING | NY | 10562 | |
| 5775959 | SHERMAN RALONDA | 2012 1 2 JOFFRE | | | | TOLEDO | OH | 43607 | |
| 5775960 | SHERMAN RICHARD A | 145 JAY AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5775961 | SHERMAN RICHELLE | 7903 SUNSET CIRCLE | | | | GRANDVIEW | MO | 64030 | |
| 5775963 | SHERMAN RON G | P O BOX 103 | | | | POST FALLS | ID | 83877 | |
| 5404165 | SHERMAN ROSA | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5775964 | SHERMAN RYANNE | 112 POLAR RIDGE RD | | | | JACKSONVILLE | NC | 28546 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775965 | SHERMAN S A | 1026 S REGINA ST | | | | VISALIA | CA | 93292 | |
| 5775966 | SHERMAN SCOTT | 3211 CRAMER AVE | | | | EVANS | CO | 80620 | |
| 5775967 | SHERMAN SHANEKQUA | 313 INEZ LANE LOT 47 | | | | GREENVILLE | SC | 29605 | |
| 5775968 | SHERMAN SHERYL S | 6529 W 850 S | | | | CLAYPOOL | IN | 46510 | |
| 4893328 | SHERMAN SQUARE | 4308 GENYTH AVE | | | | MEMPHIS | TN | 38128 | |
| 5775969 | SHERMAN STEPHANIE | 4671 MILESTRIP RD | | | | BUFFALO | NY | 14219 | |
| 5472827 | SHERMAN TARA | 2355 DELMAR DR | | | | LAUREL | NY | 11948 | |
| 5775971 | SHERMAN TERRY L | P O BOX 222 | | | | SCHRIEVER | LA | 70395 | |
| 5775972 | SHERMAN TESA | 637 64TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5775973 | SHERMAN THORNTON | 202 DAVENPORT ST | | | | HEADLAND | AL | 36345 | |
| 5775974 | SHERMAN TRACY | 3715 E BELLEFONTAINE RD | | | | HAMILTON | IN | 46742 | |
| 5775975 | SHERMAN TRINA | 1150 THELONIOUSDRIVE | | | | RALEIGH | NC | 27610 | |
| 5472828 | SHERMAN TROY | 9476 DAKOTA DUNES LN | | | | PEYTON | CO | 80831 | |
| 5775976 | SHERMAN TYRONE O | 727 HIGHLAND AVE | | | | ROANOKE | VA | 24013 | |
| 5775977 | SHERMAN TYRONN | 2825 FRINK ST | | | | SCRANTON | PA | 18504 | |
| 5775978 | SHERMAN WAYNE | 12206 CLIFTON | | | | LAKEWOOD | OH | 44107 | |
| 5775979 | SHERMAN YOLANDA | 8109 N ELMER ST | | | | TAMPA | FL | 33604 | |
| 5775980 | SHERMANETTA DURANT | 8017 W CHESTER CIR | | | | TAMPA | FL | 33604 | |
| 5472829 | SHERME KUMAR | 7873 AMERICANA CIR APT 102 | | | | GLEN BURNIE | MD | 21060-7889 | |
| 5775981 | SHERMEKIA GOODMAN | 10410 SWIFT STREAM PL APT 402 | | | | COLUMBIA | MD | 21044 | |
| 5775982 | SHERMEKIA OWENS | 2415 6 TH STREET | | | | COLUMBUS | GA | 36869 | |
| 5775983 | SHERMEKKA BERRY | 236 SAVANNAH CIR | | | | SEBRING | FL | 33870 | |
| 5775984 | SHERMEKO PALMER | 710 MADISON AVE | | | | MADISON | IL | 62060 | |
| 5434707 | SHERMETA CHIMKO & ADAMS | PO BOX 5016 | | | | ROCHESTER | MI | 48308-5016 | |
| 5775985 | SHERMINEH NUTTER | 44 CENTER HILL RD | | | | EPSOM | NH | 03234 | |
| 5775986 | SHERMMESSHA HART | 1542 MILLER AVE | | | | OAKLAND | CA | 94601 | |
| 5775988 | SHERN JULES | 4431 ANNAS RETREAT | | | | CHRLTE AMALIE | VI | 00802 | |
| 5775989 | SHERNEL DANIEL | MARIEANDAHL 2B-9A | | | | CHRLTE AMALIE | VI | 00802 | |
| 5775990 | SHERNETTE JONES | 9270 LIVERY LANE | | | | LAUREL | MD | 20723 | |
| 5775991 | SHERNITA PATTERSON | 308 PENLEY COURT | | | | LENIOR | NC | 28645 | |
| 5472830 | SHEROD CHRISTOPHER | 15419 EXCELSIOR DR PRINCE GEORGE S033 | | | | BOWIE | MD | | |
| 5775992 | SHEROD JERRELL | 10128 DOUGLAS CT | | | | SAINT LOUIS | MO | 63074 | |
| 5472831 | SHERON FRANCES | 69 PAINE DR | | | | WINTER HAVEN | FL | 33884-2320 | |
| 5775993 | SHERONA NORMAN | 7713 TIGER PALM CT | | | | LAS VEGAS | NV | 89015 | |
| 5775994 | SHERONDA BENJAMIN | 1757 STORY AVE APT-3B | | | | BRONX | NY | 10473 | |
| 5775995 | SHERONDA FREEMAN | 702 SOUTH 17TH STREET | | | | NASHVILLE | TN | 37206 | |
| 5775996 | SHERONDA WARREN | 1805 KIMBERLY JEANNE CIR 1910 | | | | APOPKA | FL | 32703 | |
| 5775997 | SHERONE JONES | 16 GIRARD AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5775998 | SHERONIA PETTWAY | 7902 KERSHAW SR | | | | PENSACOLA | FL | 32534 | |
| 5775999 | SHEROUSE LUCINA | 684 HAWK RIDGE RD | | | | PERRY | FL | 32348 | |
| 5776001 | SHERPARD LIDA | 200 MEADOWVIEW RD | | | | ROGERSVILLE | TN | 37857 | |
| 5776002 | SHERRAL EILAND | 21 JUDITH STREET | | | | E SAINT LOUIS | IL | 62206 | |
| 5776003 | SHERRALEE OGLESBY | 2448 N 1050 W | | | | CLEARFIELD | UT | 84015 | |
| 5776004 | SHERRAN KRAWTZ | 429 POPLAR ST | | | | MEADVILLE | PA | 16335 | |
| 5472832 | SHERRARD DANIEL | 518 MARIETTA AVE | | | | CAMBRIDGE | OH | 43725-2848 | |
| 5472833 | SHERRARD HEATHER | 48623 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001 | |
| 5776005 | SHERRARD JOHN | 1311 SUSSEX | | | | OCEAN SPRINGS | MS | 39564 | |
| 5472834 | SHERRARD JOHN | 1311 SUSSEX | | | | OCEAN SPRINGS | MS | 39564 | |
| 5776006 | SHERRARS CHAMBRIA | 10709 HALLSTEAD | | | | STL | MO | 63136 | |
| 5776007 | SHERRECE BROADY | 3400 53RD AVE | | | | GULFPORT | MS | 39501 | |
| 5776008 | SHERRED KRISTINA A | 142 CHELSEA STREET | | | | MOORE | SC | 29369 | |
| 5776009 | SHERREE MILLER | 188 HUDDLESTON | | | | FILER | ID | 83328 | |
| 5776010 | SHERREEA MCCLINTON | POBOX 1235 | | | | ELK CITY | OK | 73648 | |
| 5776011 | SHERREL MCGHEE | 2760 NETTLE DRIVE | | | | MILLBROOK | AL | 36054 | |
| 5776012 | SHERREL POMEROY | 91 MT EPHRAIMRD | | | | SEARSPORT | ME | 04974 | |
| 5472835 | SHERRELL DONNIE | 1222 MERIDIAN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5776013 | SHERRELL RELIFORD | 211 EAST WOOD DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5776014 | SHERRELL ROGERS3360 | 3360N MERIDAN ST | | | | INDPLS | IN | 46208 | |
| 5776015 | SHERRELLE MCNEIL | 15247 TIMBSERRY CIRCLE | | | | CHESTER | VA | 23831 | |
| 5776016 | SHERRELLE WALLACE | 1648 HARVARD | | | | COLUMBUS | OH | 43203 | |
| 5776017 | SHERRENA DUNCAN | 1215 MORSE ST NE 2 | | | | WASHINGTON | DC | 20002 | |
| 5776018 | SHERRERMILLSAP TIMOTHYHEATH | 1200 CEDAR RIDGE DRIVE APT 2 | | | | FORTGIBSON | OK | 74434 | |
| 5776019 | SHERRETTA CLARETT | 6459 GRAND VALLEY TRL | | | | RIVERSIDE | CA | 92509 | |
| 5776020 | SHERRHONDA JOHNSON | 1250 CENTER STREET APT D | | | | HENDERSON | KY | 42420 | |
| 5776021 | SHERRI ALLEN | 1WOODBINE AVE | | | | AVENEL | NJ | 07001 | |
| 5776022 | SHERRI AND MICHAEL KRINSKY MORALES | 129 SIERRA VISTA LN | | | | VLY COTTAGE | NY | 10989 | |
| 5776023 | SHERRI ARNOLD | 324 SASSAFRAS TERRACE | | | | MOUNT JOY | PA | 17552 | |
| 5776024 | SHERRI BAGWELL | 34154 HORNTOWN RD | | | | HORNTOWN | VA | 23395 | |
| 5776025 | SHERRI BENJAMIN EVANS | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | |
| 5776026 | SHERRI BOER | 6520 RIVER ROAD | | | | OAKDALE | CA | 95361 | |
| 5776027 | SHERRI BREON | 16 FEEDER AVE | | | | LEWISTOWN | PA | 17044 | |
| 5776028 | SHERRI BUTLER | 2003 W WHITNER ST | | | | ANDERSON | SC | 29625 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4401 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776029 | SHERRI CAIL | 3129 42ND ST NE | | | | TACOMA | WA | 98422 | |
| 5776030 | SHERRI CHOMA | SOUTHGATE PARKWAY | | | | CAMBRIDGE | OH | 43725 | |
| 5776031 | SHERRI CHUMARD | P O BOX 262 | | | | WHITE MILLS | PA | 18473 | |
| 5776032 | SHERRI CRUSAN | 609 TERRACE AVE | | | | APOLLO | PA | 15613 | |
| 5776033 | SHERRI CURRY | 6910 ST JOHN RIVER DR | | | | TEMPLE TERRACE | FL | 33617 | |
| 5776035 | SHERRI DESIMONE | 2554 BARNESWAY LN | | | | HENRICO | VA | 23231 | |
| 5776036 | SHERRI FICSHER | 4802 MINACADA | | | | RAPID CITY | SD | 57702 | |
| 5776037 | SHERRI FISHER | 800 SOUTHERN AVE | | | | WASHINGTON | DC | 20032 | |
| 5776038 | SHERRI FREEMAN | 507 DOVE WAY | | | | SOCIAL CRICEL | GA | 30025 | |
| 5776040 | SHERRI GALLO | 118 AND A HLF COLLIERS WAY | | | | WEIRTON | WV | 26062 | |
| 5776041 | SHERRI GIBSON | 801 LUTHER ST W | | | | COLLEGE STA | TX | 77840 | |
| 5776042 | SHERRI GIVENS | 121 FORT APACHE DR | | | | COVINGTON | VA | 24426 | |
| 5776043 | SHERRI GOODEN | 2141 AURELIUS RD | | | | HOLT | MI | 48842 | |
| 5776044 | SHERRI GROS | 1706 FERN ST | | | | PATTERSON | LA | 70392 | |
| 5776045 | SHERRI HANISH | 2919 NORMAN ST | | | | HIGHLAND | IN | 46322 | |
| 5776046 | SHERRI HENKLE | 411 HUFFMAN ST | | | | SAINT MARYS | OH | 45885 | |
| 5776047 | SHERRI HENRY | 10582 GEORGETOWN ROAD | | | | LAUREL | DE | 19956 | |
| 5776048 | SHERRI HILL | 495 E 3RD ST J11 | | | | SAN BERNAARDINO | CA | 92410 | |
| 5776049 | SHERRI HUNT | 38954 PROCTOR BLVD | | | | SANDY | OR | 97055 | |
| 5776050 | SHERRI JACKSON | 119 SE 312TH ST | | | | CROSS CITY | FL | 32628 | |
| 5776051 | SHERRI JENSEN | 337 SCHOOL AVENUE | | | | OAKDALE | CA | 95361 | |
| 5776052 | SHERRI JOHNSON | 4795 IORQUOIS ST | | | | DETROIT | MI | 48214 | |
| 5776053 | SHERRI JONES | 7908 STRATFORD CIR N | | | | SHAKOPEE | MN | 55379 | |
| 5776054 | SHERRI KNOTTS | 2303 CAPITAL CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5776055 | SHERRI L CLARKE | 7032 MARBURY CT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5776056 | SHERRI LABRASH | 1434 NORTH RD | | | | GREEN BAY | WI | 54313 | |
| 5776057 | SHERRI LOCKREM | 15983 DISCOVERY CIR | | | | PARK RAPIDS | MN | 56470 | |
| 5776058 | SHERRI MADDOX | 193 W LAFAYETTE ST | | | | ROMEO | MI | 48065 | |
| 5776059 | SHERRI MARKHOLT | 4623 N GOVE | | | | TACOMA | WA | 98407 | |
| 5776061 | SHERRI MCGINNIS | 109 W SMITH | | | | HERRIN | IL | 62948 | |
| 5776062 | SHERRI MCKIBBIN | 119 4TH AVE | | | | BUTLER | PA | 16001 | |
| 5776063 | SHERRI MCNAIR | 24 E PROSPECT ST | | | | NAZARETH | PA | 18064 | |
| 5776064 | SHERRI MCNEAL | 8020 S PULASKI ROAD UNIT 3W | | | | CHICAGO | IL | 60652 | |
| 5776065 | SHERRI MELTON | 882 HAZEL ST | | | | AKRON | OH | 44305 | |
| 5776066 | SHERRI MOORE | 7610 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239 | |
| 5776067 | SHERRI MUENZ | 8470 WEST PEACH STREET | | | | GIRARD | PA | 16417 | |
| 5776068 | SHERRI NEWAGO | PO BOX 1340 | | | | CASS LAKE | MN | 56633 | |
| 5776069 | SHERRI OGIDI | 418 BUCK JONES ROAD | | | | RALEIGH | NC | 27606 | |
| 5776070 | SHERRI PRUITT | 18476 FORT DADE AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5776071 | SHERRI SALTSMAN | 288 ERBIN HILS | | | | GILMER | TX | 75645 | |
| 5776072 | SHERRI SANDNER | 181 EAST SHASTA AVE | | | | CHICO | CA | 95926 | |
| 5472836 | SHERRI SHERRI | 3797 DEAN RD | | | | PINSON | AL | 35126 | |
| 5776073 | SHERRI SMITH | 1043 MOCKINGBIRD HILL RD | | | | OAKMAN | AL | 35579 | |
| 5776074 | SHERRI STOCKAM | 11138 SE CAUSEY CR | | | | HAPPY VALLEY | OR | 97086 | |
| 5434709 | SHERRI SWINKIN | 436 RUDGEFIELD ROAD | | | | ORANGE | CT | 06477 | |
| 5776075 | SHERRI TAYLOR | 2644 CHRISTIE APT H | | | | TOLEDO | OH | 43606 | |
| 5776076 | SHERRI THOMAS | 16241 EDGEWOOD AVE | | | | MAPLE HTS | OH | 44146 | |
| 5776077 | SHERRI VAN HORN | 1245 154TH AVE NE | | | | HAM LAKE | MN | 55304 | |
| 5776078 | SHERRI VICCARONE | 3608 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5434711 | SHERRI WELLS | 1 OAK DR | | | | ROSELAND | NJ | 07068 | |
| 5776079 | SHERRI WEST | 26 10TH ST W | | | | SAINT PAUL | MN | 55102 | |
| 5776080 | SHERRI WHITLOW | 2418 JOAN PLACE | | | | EVANSVILLE | IN | 47711 | |
| 5776081 | SHERRI WILLIS | 6121 CLEPHANE AVE | | | | CINCINNATI | OH | 45227 | |
| 5776082 | SHERRI WILSON | 822 RIDGE VIEW RD | | | | OLATHE | KS | 66061 | |
| 5776083 | SHERRI WOODS | 2018 SENECA AVENUE | | | | ENID | OK | 73703 | |
| 5776084 | SHERRI YOUNG | 472 GOODWILL RD LOT 20 | | | | CLEVELAND | TN | 37323 | |
| 5776085 | SHERRIA SCOTT | 5733 SOUTH BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5776086 | SHERRIAN REINSCH | 104 NORTH CANYON STREET | | | | WEST YELLOWSTONE | MT | 59758 | |
| 5776088 | SHERRICE BAILEY | 11329 HI TOWER APT4 | | | | ST LOUIS | MO | 63074 | |
| 5776089 | SHERRICK ASHLEY | 2224 WELLESLEY DR | | | | LIMA | OH | 45804 | |
| 5776090 | SHERRICK BILLIE | 1521 6TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5472837 | SHERRICK SUSAN | 54793 LIEURANCE RD | | | | LA FARGE | WI | 54639 | |
| 5776091 | SHERRIDINA BIVINS | 962 DILVIEW | | | | CLEVELAND | OH | 44112 | |
| 5776092 | SHERRIE ALLEN | 9866 DENNIS DR | | | | ST LOUIS | MO | 63136 | |
| 5776093 | SHERRIE BARKER | PO BOX 538 | | | | SAN MIGUEL | CA | 93451 | |
| 5776094 | SHERRIE BELL | 2213 GRIFTON AVE | | | | LOUISVILLE | KY | 40212 | |
| 5776095 | SHERRIE BLEACH DEBERRY | 207 7TH AVE | | | | NEW YORK | NY | 10027 | |
| 5776096 | SHERRIE BRANNON | 145 PACOLET HWY | | | | GAFFNEY | SC | 29340 | |
| 5776097 | SHERRIE BROWN | 433 LAUREL STREET | | | | SOUTH BEND | IN | 46601 | |
| 5776099 | SHERRIE CRIGLEAR | 2010 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33511 | |
| 5776100 | SHERRIE CROWELL | 35621 GOOD HOPE RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5776101 | SHERRIE DINGER | 644 UPPER NECK RD | | | | PITTSGROVE | NJ | 08318 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776102 | SHERRIE DOWNING | 5503 KAREN ELAINNE DR | | | | HYATTSVILLE | MD | 20910 | |
| 5776103 | SHERRIE DUKES | 2655 NORTHFRIENDSHIP RD LT24 | | | | PADUCAH | KY | 42001 | |
| 5776104 | SHERRIE EDWARDS | 2361 E 103RD ST | | | | CHICAGO | IL | 60617 | |
| 5776105 | SHERRIE FIDUCCI | 24463 W NORELIUS AVE | | | | ROUND LAKE | IL | 60073 | |
| 5776106 | SHERRIE GORDON | 1361 YORK ST APT 1 | | | | DES MOINES | IA | 50316 | |
| 5776107 | SHERRIE HARSON | 6336 E OPELOUSAS ST | | | | LAKE CHARLES | LA | 70615 | |
| 5776108 | SHERRIE HASKER | 2024 CAMBRIDGE DR | | | | CROFTON | MD | 21114 | |
| 5434713 | SHERRIE HENDERSON-ADAMS | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5776110 | SHERRIE HURLEY | 221 7TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5434715 | SHERRIE ILG | 1441 BETHEL PARK CT NE | | | | OLYMPIA | WA | 98506 | |
| 5776111 | SHERRIE JACKSON | PO BOX 104 | | | | SANTA CLARA | CA | 95052 | |
| 5776112 | SHERRIE JAMESR | 1504 S BOWDISH | | | | SPOKANE VALLE | WA | 99206 | |
| 5776113 | SHERRIE JOHSON | 1405 E BROAD ST APT B | | | | COLUMBUS | OH | 43205 | |
| 5776114 | SHERRIE LADUKE | 3717 WOODVALE RD | | | | BIRMINGHAM | AL | 35223 | |
| 5776115 | SHERRIE LIMAGE | 1541 ANACOSTIA AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5776116 | SHERRIE LIVINGSTON | 39 HAVARD ST APT 2 | | | | NASHUA | NH | 03060 | |
| 5776117 | SHERRIE MARSHALL | 1911 SYLVAN | | | | NEOSHO | MO | 64850 | |
| 5776118 | SHERRIE MECHELKE | 2288 GALL AVE | | | | MAPLEWOOD | MN | 55109 | |
| 5434717 | SHERRIE NICHOLSON | 7913 BOONE TRACE | | | | NASHVILLE | TN | 37221 | |
| 5776119 | SHERRIE NORRIS | PO BOX 213 | | | | FRAZEYSBURG | OH | 43822 | |
| 5776120 | SHERRIE OWENS | 4822 WALFORD RD | | | | WARRENSVL HTS | OH | 44128 | |
| 5776121 | SHERRIE OWENS-PARKER | 16309 KOLLIN AVE | | | | CLEVELAND | OH | 44128 | |
| 5776122 | SHERRIE PRASAD | 9830 FOUNDERS COURT | | | | ELK GROVE | CA | 95624 | |
| 5776123 | SHERRIE RICHARDSON | 15413 BALD LANE | | | | WODGE | VA | 22191 | |
| 5776124 | SHERRIE RIVERA | 12 LEARY AVENUE | | | | CHICOPEE | MA | 01020 | |
| 5776125 | SHERRIE ROCK | 121 W 179TH ST | | | | BRONX | NY | 10453 | |
| 5776126 | SHERRIE S RAYNOR | 3976ROCHAMBEAUDR | | | | WMSBURG | VA | 23188 | |
| 5776127 | SHERRIE SMITH | OO BOX 223 | | | | OAKMAN | AL | 35579 | |
| 5776128 | SHERRIE SPAULDING | 15 DOWNEAST TERRACE | | | | ORONO | ME | 04473 | |
| 5776129 | SHERRIE THOMAS VIGNE | 4555 PRECISSI LN | | | | STOCKTON | CA | 95207 | |
| 5776130 | SHERRIE THOMASVIGNE | 260 NEWPORT LANE | | | | RENO | NV | 89506 | |
| 5776131 | SHERRIE WOODHOUSE | 7265 RUPERT ST | | | | PHILADELPHIA | PA | 19149 | |
| 5776132 | SHERRIFFOFF IVSHERRIFFSOFFICE | 328 APPLESTILL RD | | | | EL CENTRO | CA | 92243 | |
| 5776133 | SHERRIKA KIRK | 5700 HEMLOCK AVE APT002 | | | | GARY | IN | 46403 | |
| 5776134 | SHERRIL MICHAEL | 1 HICKORY ST SW | | | | CONCORD | NC | 28027 | |
| 5776135 | SHERRILL CAROL | 676 OLD MAIL RD | | | | CROSSVILLE | TN | 38555 | |
| 5776136 | SHERRILL CASSETT-DENNY | 1137 VICTORY AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5776137 | SHERRILL DONNIE | 111 AMANDA LANE | | | | STATESVILLE | NC | 28625 | |
| 5776139 | SHERRILL HALFTOWN | 9011 BELLIGNTON RD | | | | PENSACOLA | FL | 32534 | |
| 5776140 | SHERRILL HERBERT | 112 MCMILLION AVE SW | | | | BHAM | AL | 35211 | |
| 5472838 | SHERRILL JUSTIN | 182 EL LAGO CIR | | | | CLIMAX SPRINGS | MO | 65324 | |
| 5776141 | SHERRILL KELLY | 1431 DOUBBLETREE LANE | | | | NASHVILLE | TN | 37217 | |
| 5776142 | SHERRILL KRYSTAL | 2857 LARAMIE RD | | | | RIVERSIDE | CA | 92506 | |
| 5472839 | SHERRILL LEE | 109 KIRKLIN AVE | | | | LINWOOD | NJ | 08221 | |
| 5776143 | SHERRILL MARY | 1403 PEARL ST | | | | STATESVILLE | NC | 28677 | |
| 5472840 | SHERRILL MATTHEW | N3026 FOX HOLLOW DR | | | | LA CROSSE | WI | 54601-2742 | |
| 5776144 | SHERRILL MELINDA | 1154 HWY 20 | | | | SPRUCE PINE | AL | 35585 | |
| 5472841 | SHERRILL MICHAEL | 604 AVENUE C | | | | VALLEY MILLS | TX | 76689 | |
| 5472842 | SHERRILL RYAN | 19448 TOWER BROOK DR | | | | CONROE | TX | 77306-9015 | |
| 5776145 | SHERRILL SHELBY | 615 PINE ST | | | | BURLINGTON | NC | 27217 | |
| 5776146 | SHERRILL THORNTON | 2806 GOLFSIDE LN | | | | FLINT | MI | 48504 | |
| 5776148 | SHERRILL WHIFIELD | 10 ROCKWOOD CT | | | | VALLEJO | CA | 94591 | |
| 5776149 | SHERRILLENE WILLIAMSON | 124 SOUTHBRIDGE APT B | | | | GLEN BURNIE | MD | 21060 | |
| 5776150 | SHERRILS ARLONA | 5738 INDIANA | | | | KC | MO | 64130 | |
| 5776151 | SHERRILYN HALE | 46 SUNFLOWER RD | | | | CROWNPOINT | NM | 87313 | |
| 5776152 | SHERRILYN TENIJIETH | PO BOX 960 | | | | FORT APACHE | AZ | 85926 | |
| 5776153 | SHERRIN RHODES | 196 ERTTER DRIVE 102 | | | | LAUREL | MD | 20724 | |
| 5776154 | SHERRINE CAMPILLO | PO BOX 1661 | | | | SELLS | AZ | 85634 | |
| 5776155 | SHERRIS EERAMOS | PO BOX 163 | | | | KEAAU | HI | 96749 | |
| 5776156 | SHERRITA JONES | 5301 QUINTY ST | | | | BLANDENSBURG | MD | 20710 | |
| 5776157 | SHERRITA TYLER | 25 CHRISTIN COURT | | | | HAMPTON | VA | 23666 | |
| 5776158 | SHERRITH SCARBROUGH | 2462 COUNTESS DR | | | | STL | MO | 63136 | |
| 5776159 | SHERROD ABRILAL | 146 FIR DR | | | | COLUMBUS | MS | 39702 | |
| 5776160 | SHERROD ANNISCIA | 658 TIFFANY BLVD APT D | | | | ROCKY MOUNT | NC | 27804 | |
| 5776161 | SHERROD CHARLES | 3201 BROADWAY | | | | WPB | FL | 33407 | |
| 5776162 | SHERROD KIERRIA | 2247 SIMMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5776163 | SHERROD KIERRIA S | 245 NW 4TH AVE APT 8 | | | | DANIA | FL | 33004 | |
| 5776164 | SHERROD NATEASHA N | 3809 JACKSON AVE APT 1 | | | | MEMPHIS | TN | 38128 | |
| 5776165 | SHERROD SHANIQUA | 902 9TH ST SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5776166 | SHERROD TASHA | 352 FARM VIEW CT | | | | WINTERVILLE | NC | 28590 | |
| 5776167 | SHERROD TERETHA | 898 W MINNIE VAUGHN RD | | | | COLUMBUS | MS | 39701 | |
| 5776168 | SHERROD TERMILDER | OR TRITERIOUS SHERROD | | | | COLUMBUS | MS | 39701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776169 | SHERROD TIFFANY | 6911 JAMES MADISON WAY | | | | LOUISVILLE | KY | 40272 | |
| 5776170 | SHERRON BENNETT | 2014 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | 32208-5903 | |
| 5776171 | SHERRON DOOLEY | 23065 KELLY RD APT 5 | | | | EASTPOINTE | MI | 48021 | |
| 5776172 | SHERRON GIBBS | 104 SOMERSET DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 5776173 | SHERRON JORDAN | 6018 LANETTE RD | | | | BALTIMORE | MD | 21206 | |
| 5776174 | SHERRON OLIVER | 3420 HILLCREST DR | | | | LA | CA | 90016 | |
| 5776175 | SHERRON RAY | 326 WIOMEY STR | | | | CHARLESTON | WV | 25302 | |
| 5776176 | SHERRONDA LYTLE | 20 PINE NEEDLE DRIVE | | | | ARDEN | NC | 28704 | |
| 5472843 | SHERWOLF CYNTHIA | 1 PROSPECT STREET APT 207 | | | | SOUTH ORANGE | NJ | 07079 | |
| 5434721 | SHERRY & ADAM VOGT | 150 VINE STREET | | | | LOGAN | OH | 43138 | |
| 5776177 | SHERRY A REDD | 476 JOOST ST | | | | SAN FRANCISCO | CA | 94127 | |
| 5776178 | SHERRY AGDEPPA | PO BOX 6698 | | | | KAMUELA | HI | 96743 | |
| 5776179 | SHERRY AKINS | 309 CORWELANE | | | | NICHOLASVILLE | KY | 40356 | |
| 5776180 | SHERRY ALDRIDGE | 20 ROBERTS HOLLOW RD | | | | GRIFFITHSVILL | WV | 25521 | |
| 5472844 | SHERRY ALLAM | 9070 N SAGINAW RD APT 316 | | | | MOUNT MORRIS | MI | 48458 | |
| 5776181 | SHERRY ALLEN | 27466 LOG CABIN RD | | | | SALISBURY | MD | 21801 | |
| 5434723 | SHERRY ANDERSON | 1889 SALIDA ST | | | | AURORA | CO | 80011 | |
| 5776182 | SHERRY ANTOINE | 607 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | |
| 5776183 | SHERRY ANZIVINE | 669 EAST MAIN ST | | | | WATERBURY | CT | 06702 | |
| 5776184 | SHERRY APPLEWHITE | 3287 FM 2200 WEST | | | | MOORE | TX | 78057 | |
| 5776185 | SHERRY ARCHER | 405 SYCAMORE RD APT 2 | | | | TRENTON | OH | 45067 | |
| 5776186 | SHERRY ARMSTRONG | PO BOX 2593 | | | | IDAHO FALLS | ID | 83402 | |
| 5776187 | SHERRY B BOULETTE | 120 RIVER RD | | | | STURBRIDGE | MA | 01566 | |
| 5776188 | SHERRY B SCHEXNAYDRE | PO BOX 348 | | | | NEW SARPY | LA | 70078 | |
| 5776189 | SHERRY BALLARD | 1070 LEWIS RD | | | | MANSFIELD | OH | 44903 | |
| 5776190 | SHERRY BANKS | 1119 EMERSON ST | | | | TACOMA | WA | 98466 | |
| 5776191 | SHERRY BARBOUR | 900 CHURCH ST | | | | LAURENS | SC | 29360 | |
| 5776192 | SHERRY BARTHOLOMEW | 4149 HOPEWELL AVE | | | | BUTLER | PA | 16001 | |
| 5776193 | SHERRY BECKER | 1057 SCHWANGER RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5776194 | SHERRY BENNETT | 5 STACY DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5776195 | SHERRY BIXBY | 10021 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5776196 | SHERRY BLAND | 3310 HOWLETT RD | | | | RICHMOND | VA | 23237 | |
| 5776197 | SHERRY BOHANNON | JOSHUA BOHANNON | | | | JACKSONVILLE | FL | 32234 | |
| 5776198 | SHERRY BONNEAU | 150 US 10 LOT 710 | | | | ST CLOUD | MN | 56304 | |
| 5776199 | SHERRY BOYD | 2503 NW 20TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| 5776200 | SHERRY BRANCH | 3104 4TH ST CIR | | | | JACKSONVILLE | FL | 32254 | |
| 5776201 | SHERRY BRANSCOMB | 10567 LOOKAWAY | | | | SAINT LOUIS | MO | 63137 | |
| 5776202 | SHERRY BRAUCHER | 1471 GOODYEAR BLVD | | | | AKRON | OH | 44305 | |
| 5776203 | SHERRY BROWN | 3454 E 103RD ST | | | | CLEVELAND | OH | 44104 | |
| 5776204 | SHERRY BYRD | 26404 TARBORO AVE | | | | FAY | NC | 28306 | |
| 5776206 | SHERRY CASH | 104 BYRUM RUN | | | | HUBERT | NC | 28539 | |
| 5776207 | SHERRY CASTRO | 5454 MCDONALD AVE | | | | NEWARK | CA | 94560 | |
| 5776208 | SHERRY CHANEY | PO BOX 1771 | | | | HATTIESBURG | MS | 39403 | |
| 5776209 | SHERRY CHARLES | 3923 TAYLOR ROAD | | | | ORCHARD PARK | NY | 14127 | |
| 5776210 | SHERRY CHISM | 2001 SHERMAN STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5776211 | SHERRY CLARK | 6912 N CENTRAL AVE | | | | TAMPA | FL | 33604 | |
| 5776212 | SHERRY CORUM | 2315 ROUNDTREE DR | | | | KNOXVILLE | TN | 37923 | |
| 5776213 | SHERRY CRUM | 7305 HWY 40 EAST | | | | WILLIAMSPORT | KY | 41271 | |
| 5776215 | SHERRY CURTIN | 3111 YEW ROAD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5472845 | SHERRY DALE | 7425 N MONA LISA RD APT 11 | | | | TUCSON | AZ | 85741-4502 | |
| 5776216 | SHERRY DAVIDSON | 180 WINDALE DR | | | | WEST POINT | MS | 39773 | |
| 5776217 | SHERRY DAVIS | 122 DARK SWAMP ROAD | | | | DINGMANS FERRY | PA | 18328 | |
| 5776218 | SHERRY DELANEY | 418 SHERWOOD OAKS RD | | | | STONE MTN | GA | 30087 | |
| 5776219 | SHERRY DILLMAN | 11124 MONTANA 420 | | | | EL PASO | TX | 79935 | |
| 5776220 | SHERRY E BYRD | 22 HILL ST | | | | YORK | SC | 29745 | |
| 5776221 | SHERRY EDWARDS | -769 DUNNS LAKE RD | | | | BAXLEY | GA | 31513 | |
| 5776222 | SHERRY ERICKSON | 3501 RUTH DR | | | | NORTON | OH | 44203 | |
| 5776223 | SHERRY FALB JOSLIN | 7710 IVERSON AVE SO | | | | COTTAGE GROVE | MN | 55016 | |
| 5776224 | SHERRY FISHER | 800 SOUTHERN AVE SE APT 7 | | | | WASHINGTON | DC | 20032 | |
| 5776225 | SHERRY FLOWERS | 3033 NICHOLS HWY N | | | | NICHOLS | SC | 29581 | |
| 5776226 | SHERRY FORRESTERS | 2000 LOCUST ST | | | | TERRE HAUTE | IN | 47807 | |
| 5776227 | SHERRY FOSTER | 45 DAVENPORT CT | | | | HAMPTON | VA | 23669 | |
| 5776228 | SHERRY GARRISON | 33 MEADOW GARDEN LN | | | | DOVER | DE | 19904 | |
| 5776229 | SHERRY GEARHART | 1329 LLOYD ST | | | | NANTY GLO | PA | 15943 | |
| 5776230 | SHERRY GILCHRIST | 622 FILMORE STREET | | | | ORANGE PARK | FL | 32065 | |
| 5776231 | SHERRY GORE | PO BOX 71151 | | | | MARIETTA | GA | 30007 | |
| 5776232 | SHERRY GRAHAM | 35 COLONIAL CT | | | | SENOIA | GA | 30276 | |
| 5434725 | SHERRY GREER | 1407 E RESERVOIR STREET | | | | SPRINGFIELD | IL | 62702 | |
| 5472846 | SHERRY GULLEY | 1535 COUNTY ROAD 125 | | | | GARY | TX | 75643 | |
| 5434727 | SHERRY HAGEN | 1331 20TH AVE NE | | | | ROCHESTER | MN | 55906 | |
| 5776233 | SHERRY HALE | 1530 E ERIE | | | | SPRINGFIELD | MO | 64807 | |
| 5776234 | SHERRY HASBROUCK | 2170 CHIDRESS RD | | | | DANDRIDGE | TN | 37725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776236 | SHERRY HAYNES | 15010 ALMA | | | | DETROIT | MI | 48205 | |
| 5776237 | SHERRY HEEKS | 191 SABIN STREET | | | | PAWTUCKET | RI | 02861 | |
| 5776238 | SHERRY HESTER | 6402 ALBANY AVE APT 508 | | | | LUBBOCK | TX | 79424 | |
| 5776239 | SHERRY HICKMAN | 3131 FINLAW AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 5776240 | SHERRY HILL | 104 PRIMROSE LN | | | | LYNCHBURG | VA | 24501 | |
| 5776241 | SHERRY HORNUNG | 500 CUMBERLAND DR | | | | BARTLESVILLE | OK | 74003 | |
| 5776242 | SHERRY HULL | 5995 MAXWELL DR | | | | PARADISE | CA | 95969 | |
| 5776243 | SHERRY HUMPHREY | 322 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5434729 | SHERRY HUTH | 547 PATRICIA | | | | SAN ANTONIO | TX | 78216 | |
| 5776244 | SHERRY HYLLENGREN | 16026 46TH AVE WEST APT B | | | | LYNNWOOD | WA | 98087 | |
| 5776245 | SHERRY ILDERTON | 808 PARIE PARK | | | | WICHITA | KS | 67218 | |
| 5776246 | SHERRY INGRAM | 1500 COKER AVE | | | | KNOXVILLE | TN | 37917 | |
| 5776247 | SHERRY JACKSON | 429 S 25TH STREET | | | | CLINTON | OK | 73160 | |
| 5776248 | SHERRY JAFFE | 13824 WOOD LN | | | | MINNETONKA | MN | 55305 | |
| 5472847 | SHERRY JANET | 1851 COTTONWOOD ROAD INGHAM065 | | | | HOLT | MI | 48842 | |
| 5434731 | SHERRY JEROME-BERRY | 3991 HICKORY VALLEY ROAD | | | | ANDERSONVILLE | TN | 37705 | |
| 5776249 | SHERRY JOBE | 20258 ALVERADO RD | | | | ABINGDON | VA | 24211 | |
| 5776250 | SHERRY JOHNSON | 160 SCOTT ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5776251 | SHERRY JOLLS | 11639 N THUNDERBIRD RD | | | | SUN CITY | AZ | 85351 | |
| 5776252 | SHERRY JONES | 45 W 108TH PLACE | | | | CHICAGO | IL | 60628 | |
| 5776253 | SHERRY JORDAN | 7 MOODY WAY | | | | TURNER | ME | 04282 | |
| 5776254 | SHERRY K ILLIES | 4902 NARROW WAY | | | | ST MICHAEL | MN | 55376 | |
| 5776255 | SHERRY KAHN | 4721 GREEN WAY | | | | LITHONIA | GA | 30038 | |
| 5776256 | SHERRY KING | 1714 PERSHING AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5776257 | SHERRY KINGSBURY | 517 3RD AVE WEST | | | | KEEWATIN | MN | 55753 | |
| 5776258 | SHERRY L ESTHEIMER | 14579 FORDLINE ST | | | | SOUTHGATE | MI | 48195 | |
| 5776259 | SHERRY L LOVE | 1813 LEOLYN STREET | | | | PITTSBURGH | PA | 15210 | |
| 5776260 | SHERRY LANSING | PO OFFICE BOX 587 | | | | CORTEZ | CO | 81321 | |
| 5776261 | SHERRY LAVALLEY | 7043 MOUNTAIN RDG SE | | | | ACWORTH | GA | 30102 | |
| 5776262 | SHERRY LAWRENCE | 380 HARDING PL | | | | NASHVILLE | TN | 37211 | |
| 5776263 | SHERRY LEANNARDA | PO BOX 205 | | | | TALL TIMBERS | MD | 20690 | |
| 5776264 | SHERRY LEANNARDS | PO BOX 205 | | | | TALL TIMBERS | MD | 20690 | |
| 5776265 | SHERRY LEATHERBURY | 11368 GREENWOOD SCHOOL RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5776266 | SHERRY LEMING | PO 365 | | | | GRAYSVILLE | TN | 37338 | |
| 5776267 | SHERRY LOAR | 11509 VALLEY ROAD NE | | | | CUMBERLAND | MD | 21502 | |
| 5776268 | SHERRY LUNA | 6133 NW 99RD TERR | | | | GAINESVILLE | FL | 32653 | |
| 5776269 | SHERRY LUTZ | P O BOX 174 | | | | GRANT PARK | IL | 60940 | |
| 5776270 | SHERRY M RODRIGUEZ | 5709 CAPITOLA AVE | | | | LAS VEGAS | NV | 89108 | |
| 5776271 | SHERRY MALPHRUS | 2534 ANCESTOR ROAD | | | | VARNVILLE | SC | 29944 | |
| 5776272 | SHERRY MANN | 178 COTTAGE ST | | | | FALL RIVER | MA | 02721 | |
| 5776274 | SHERRY MARTIN | 1032 BRONSON ST | | | | WATERTOWN | NY | 13601 | |
| 5776275 | SHERRY MATHIS | 6197 RIDGE WAY | | | | DOUGLASVILLE | GA | 30135 | |
| 5776276 | SHERRY MCFARLAND | 2505 NORTH 72ND STREET | | | | KANSAS CITY KANS | KS | 66109 | |
| 5776277 | SHERRY MILLER | 220 NORTH 17TH | | | | BILLINGS | MT | 59101 | |
| 5776278 | SHERRY MILLS | 56 HOPEWELL CHURCH | | | | CORBIN | KY | 40701 | |
| 5776279 | SHERRY MOORE | PO BOX 412 | | | | FAIRPLAY | SC | 29643 | |
| 5776281 | SHERRY MOUZONE | 122 EAST 32ND ST | | | | PATERSON | NJ | 07514 | |
| 5776282 | SHERRY NASON | 25 SMITH STREET APT 2 | | | | PINE PLAINS | NY | 12567 | |
| 5776283 | SHERRY NEAL | 1718 MAGNOLIA AVE | | | | NORTH LITTLE ROC | AR | 72114 | |
| 5776284 | SHERRY NEIL | 1737 RIDERS CREEK ROAD | | | | HURRICANE | WV | 25526 | |
| 5776285 | SHERRY NELSON | 10700 ACADEMY RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5776286 | SHERRY NORRIS | 155 GODFREY AVE | | | | PHILA | PA | 19135 | |
| 5776287 | SHERRY O'NEAL | 2950 TRAILWOOD PINES LANE | | | | RALEIGH | NC | 27603 | |
| 5776288 | SHERRY OSWALD | 255 ANGEL DR | | | | NEW RINGGOLD | PA | 17960 | |
| 5776289 | SHERRY OTT | 128 BROOKSIDE DRIVE | | | | BELFORD | NJ | 07718 | |
| 5472848 | SHERRY PATRICK | 2873 EVERGREEN WAY | | | | ELLICOTT CITY | MD | 21042-1017 | |
| 5776290 | SHERRY PENHOLLOW | 32 EAST AVE | | | | SINCLAIRVILLE | NY | 14782 | |
| 5776291 | SHERRY PETERS | 3101 CEDAR LANE NW | | | | BEMIDJI | MN | 56601 | |
| 5776293 | SHERRY PICKETT | 3539 EISENHOWER RD | | | | COLUMBUS | OH | 43224 | |
| 5776294 | SHERRY PIERCE | 1735 N CORONA AVE | | | | ONTARIO | CA | 91764 | |
| 5776295 | SHERRY POYTHRESS | 6700 HIGHWAY 145 N | | | | QUITMAN | MS | 39355 | |
| 5776297 | SHERRY PRESSLEY | 430 SOUTH RAMSEY STREET | | | | MANCHESTER | TN | 37355 | |
| 5776298 | SHERRY R TAULBEE | 16108 US HWY 19 | | | | HUDSON | FL | 34667 | |
| 5776299 | SHERRY RALSTON | 7030 COUNTY ROAD 132 | | | | BEDIAS | TX | 77831 | |
| 5776300 | SHERRY RAWLS | 213 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | |
| 5776301 | SHERRY RECTOR | 5914 CATTERSHELL DRIVE | | | | RALEIGH | NC | 27613 | |
| 5776302 | SHERRY REESE | 16259 HEATHER LN | | | | MIDDLEBRG HTS | OH | 44130 | |
| 5776303 | SHERRY RIDZON | 23 WALNUT ST | | | | HUBBARD | OH | 44425 | |
| 5776304 | SHERRY ROBERTSON | 2612 SALEM ST | | | | KENNER | LA | 70062 | |
| 5776305 | SHERRY ROBINSON | 2612 SALEM ST | | | | KENNER | LA | 70062 | |
| 5776306 | SHERRY ROLFING | 207 LORRAIN ST | | | | MILROY | MN | 56263 | |
| 5776307 | SHERRY ROMERO | 1602 CALLE CELESTINO | | | | ESPANOLA | NM | 87532 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776308 | SHERRY ROSS | 1043 SHANNON AVE | | | | BARBERTON | OH | 44203 | |
| 5776309 | SHERRY ROZIER | 1043 EAST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5776310 | SHERRY RUTH | 8370 CRATER HILL RD | | | | NEWCASTLE | CA | 95658 | |
| 5776311 | SHERRY SANYANG | 5870 LITTLE RIVER RD | | | | COLLEGE PARK | GA | 30349 | |
| 5776312 | SHERRY SAPP | 7101 SMOKE RANCH RD 2068 | | | | LAS VEGAS | NV | 89128 | |
| 5776313 | SHERRY SCHWARTZ | 5207 PALISADE WAY | | | | INDIANAPOLIS | IN | 46237 | |
| 5776314 | SHERRY SCHOLLER | 617 EAST 3RD ST | | | | ANACONDA | MT | 59711 | |
| 5776315 | SHERRY SCHOO | 7317 BAYSIDE RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5776316 | SHERRY SCOTT | 2213 WARTRACE PIKE | | | | SHELBYVILLE | TN | 37160 | |
| 5776317 | SHERRY SHEPPERD | 111 DURKEE RD 92 | | | | CLEVELAND | TN | 37323 | |
| 5776318 | SHERRY SIMS | 6805 LAKE BUCKHORN CT | | | | LOUISVILLE | KY | 40291 | |
| 5776319 | SHERRY SLATTON | 874BAGLEY RD | | | | DORA | AL | 35062 | |
| 5776320 | SHERRY SMALL | 179 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5776321 | SHERRY SMITH | 134 APPLE RIDGE RD | | | | DAHLONEGA | GA | 30533 | |
| 5776322 | SHERRY SNEED | 12213 CULPEPPER DR | | | | FLORISSANT | MO | 63033 | |
| 5776323 | SHERRY SPENCER | 440 1ST AVE SE | | | | HARMONY | MN | 55939 | |
| 5776324 | SHERRY SPRAGUE | 278 NORTH SANDUSKY ST | | | | DELAWARE | OH | 43015 | |
| 5776325 | SHERRY STAUNTON | 9221 S SHERIDAN AVE | | | | TACOMA | WA | 98444 | |
| 5776326 | SHERRY STEWART | 12507 BENWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5776327 | SHERRY TAYLOR | 106 LORISH RD | | | | MC KEES ROCKS | PA | 15136 | |
| 5776328 | SHERRY THOMAS | 10505 LAREN LN | | | | CLINTON | MD | 20735 | |
| 5776329 | SHERRY THOMASON | 251 N 4200 E | | | | RIGBY | ID | 83442 | |
| 5776330 | SHERRY TOMPKINS | 7515 ROSEDALE DR | | | | SAINT LOUIS | MO | 63121 | |
| 5776331 | SHERRY TREADWAY | PO BOX 703 | | | | SOMERVILLE | TN | 38068 | |
| 5776332 | SHERRY TURNER | 1303 MERIDETH | | | | CINCINNATI | OH | 45231 | |
| 5776333 | SHERRY UNDERWOOD | 89 LINZY BEANE LN | | | | MURRAY | KY | 42071 | |
| 5776334 | SHERRY USREY | 324 STEWART ROCK ROAD | | | | STONY POINT | NC | 28678 | |
| 5776335 | SHERRY WARRICK | 14589 CHRISTEN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5776336 | SHERRY WARRIX | 423 PENNSYLVANIA AVE APT 42 | | | | RAINELLE | WV | 25962 | |
| 5776337 | SHERRY WASHINGTON | 312 EAST WASHINGTON | | | | SHREVEPORT | LA | 71104 | |
| 5776338 | SHERRY WATSON | 1411 WEST CENTRAL | | | | TOLEDO | OH | 43606 | |
| 5776339 | SHERRY WHALEY | 1615 SNAPP RD LOT 3 | | | | SEVIERVILLE | TN | 37862 | |
| 5776341 | SHERRY WILLIAMS | 787 WISCONSIN AVE | | | | GALESBURG | IL | 61401 | |
| 5776342 | SHERRY WILLIS | 1330 MAIN STREET | | | | BROCKTON | MA | 02301 | |
| 5776343 | SHERRY WILSON | 13357 SECOND AVE | | | | VICTORVILLE | CA | 92395 | |
| 5776344 | SHERRY WILSON-WORTH | 719 5TH AVE | | | | INTL FALLS | MN | 56649 | |
| 5776345 | SHERRY WINES | 510 COLLEGE DR | | | | HENDERSON | NV | 89015 | |
| 5776346 | SHERRY WOOD | 1216 SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | |
| 5776347 | SHERRY Y DICKINSON | 15465 FERGUSON | | | | DETROIT | MI | 48227 | |
| 5776348 | SHERRYANNE ARK | 5742 BENNETTE | | | | TOLEDO | OH | 43612 | |
| 5776349 | SHERRYANNE LIM | 1401 RED HAWK CIRCLE | | | | FREMONT | CA | 94538 | |
| 5776350 | SHERRYL GARDNER | 100 KENWOOD RD APT 491 | | | | CHAMPAIGN | IL | 61821 | |
| 5776351 | SHERRYL HORN | 6155 CORDELL ST | | | | ROMULUS | MI | 48174 | |
| 5776352 | SHERRYL MANNING | 4913 CASPER ROAD | | | | HANCOCK | MD | 21750 | |
| 5776353 | SHERRYN SMITH | PO BOX 2082 | | | | WEIRTON | WV | 26062 | |
| 5776354 | SHERSLEY ORTA AYALA | HC 01 BOX 12018 | | | | CAROLINA | PR | 00985 | |
| 5776355 | SHERTHAL LLC | CO APOLLO ASSET MGMT INC | 12301 WILSHIRE BLVD STE 403 | | | LOS ANGELES | CA | 90025 | |
| 5776356 | SHERVONN WEBB | 855 THORN ST | | | | BPT | CT | 06606 | |
| 5776357 | SHERWAINE JONES | PO BOX 251 | | | | TAPPANANNOCK | VA | 22560 | |
| 5776358 | SHERWANDA BANK | 6405 GATEWAY BLVD | | | | DISTRICT HEIGTS | MD | 20747 | |
| 5776359 | SHERWIN B VANDEVER | 224 ATRISCO VISTA BLVD SW 770 | | | | ALBUQUERQUE | NM | 87121 | |
| 5776360 | SHERWIN CLARK | 1139 E 165TH ST | | | | SOUTH HOLLAND | IL | 60473 | |
| 5776361 | SHERWIN COUSAR | 4606 LANGSTON DR | | | | BOWIE | MD | 20715 | |
| 5776362 | SHERWIN GOLDSOBEL | 6511 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90048 | |
| 5776363 | SHERWIN KANTEENA | PO BOX 1459 | | | | WHITERIVER | AZ | 85941 | |
| 4858607 | SHERWIN WILLIAMS | 107 WYNNEWOOD VILLAGE SHP | | | | DALLAS | TX | 75224 | |
| 4858244 | SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115 | |
| 5472849 | SHERWOOD BRAD | 2981 HEARTHSIDE LN | | | | LANCASTER | PA | 17601-1458 | |
| 5776364 | SHERWOOD CLAIRE | 710 CHURCH ST | | | | HAWLEY | PA | 18428 | |
| 5472850 | SHERWOOD DAVID | 2670 HERMITAGE AVE | | | | EASTON | PA | 18045-2425 | |
| 5776365 | SHERWOOD DEBBIE | 40 VILLIER RD | | | | NINE MILE FLS | WA | 99026 | |
| 5405642 | SHERWOOD EDWIGES B | 144 SUMMIT ROAD | | | | PROSPECT | CT | 06712 | |
| 5434733 | SHERWOOD GEORGE D JR AND GERTRUDE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5776366 | SHERWOOD JESS | 615 WESTSIDE DR | | | | DURANT | OK | 74701 | |
| 5472851 | SHERWOOD KELLY | 122 APPLE TREE LN APT 23 | | | | FALLS | PA | 18615 | |
| 5776367 | SHERWOOD KEVIN F | 575 PIMLICO CT | | | | RIVERSIDE | CA | 92507 | |
| 5776368 | SHERWOOD LISA L | 610 W 33RD | | | | WICHITA | KS | 67217 | |
| 5776369 | SHERWOOD LUDELIA | PO BOX 809 | | | | FRUITLAND | MD | 21826 | |
| 5776370 | SHERWOOD ORVAL | 3750 VALLYVEIW LANE | | | | BRIGHTON | IL | 62012 | |
| 5776371 | SHERWOOD RLENE | 25 MILLBANK | | | | STATEN ISLAND | NY | 10306 | |
| 5776372 | SHERWOOD SHMEEKA S | 404 CAMPER ST | | | | CAMBRIDGE | MD | 21613 | |
| 5776373 | SHERWOOD SIERRA | 7200 S W HIGHWAY O | | | | TRIMBLE | MO | 64492 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472852 | SHERWOOD TOBIAS | 8066 JONES CT | | | | MOUNTAIN HOME AFB | ID | 83648-1096 | |
| 5472853 | SHERY DONNA | 732 W STATE ST APT 1 | | | | TRENTON | NJ | 08618-5409 | |
| 5776374 | SHERY LOPEZ | HC 08 BOX 51308 | | | | HATILLO | PR | 00659 | |
| 5776375 | SHERYE CARTER | 551 CORTE SAN MARINO | | | | PERRIS | CA | 92571 | |
| 5776376 | SHERYELLE DUNNIEHIGH | 255 ROYCROFT DR | | | | ROCH | NY | 14606 | |
| 5776377 | SHERYL ANDERSON | 301 RAILROAD AVE | | | | YORK | SC | 29745 | |
| 5776378 | SHERYL ANNE | 510 WICOMICO ST | | | | SALISBURY | MD | 21801 | |
| 5776379 | SHERYL ASHLEY | 3830 E SOUTH FORK DR | | | | PHOENIX | AZ | 85044 | |
| 5776380 | SHERYL BARKER | 780 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5776381 | SHERYL BETTINI | 8326 11TH AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 5776382 | SHERYL BOUSU | 11228 LAKE CT | | | | BURNSVILLE | MN | 55337 | |
| 5776383 | SHERYL BRIDGES | 9570 W PICKWICK CIR | | | | TAYLOR | MI | 48089 | |
| 5776384 | SHERYL BROWN | 8007 BROOK ST | | | | TAMPA | FL | 33604 | |
| 5776385 | SHERYL BURNS | 3746 WALNUT HILLS | | | | ORANGE VILLAGE | OH | 44122 | |
| 5776386 | SHERYL CONE | 171 WILKINSON RD | | | | PALATKA | FL | 32177 | |
| 5776388 | SHERYL DACUMOS | 12915 BONNIE LANE | | | | STAFFORD | TX | 77477 | |
| 5776389 | SHERYL DEMELLO | 74 CLIFTON LANE | | | | CENTERVILLE | MA | 02632 | |
| 5776390 | SHERYL FABELA | 2228 RIDGEWAY DRIVE | | | | CERES | CA | 95307 | |
| 5776391 | SHERYL FAIRHURST | 13041 SW 4TH CT | | | | DAVIE | FL | 33325 | |
| 5776392 | SHERYL FEDAKO | 1500 VANCE AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5434735 | SHERYL FIDINO | 5946 SOUTH KLINE STREET | | | | LITTLETON | CO | 80127 | |
| 5776393 | SHERYL GORDON | 1701 MABETTE ST BLDG 16 APT 206 | | | | KISS | FL | 34741 | |
| 5776394 | SHERYL GREEN | 1603 CORNICHE ST | | | | LEAGUE CITY | TX | 77573 | |
| 5776395 | SHERYL HARPER | 850 S BRIDGE RD LOT 40 | | | | PROSPERITY | PA | 15329 | |
| 5776396 | SHERYL HILL | 11801 GRIFFING AVENUE | | | | CLEVELAND | OH | 44120 | |
| 5776397 | SHERYL HORN | 9241 DWYER RD | | | | NEW ORLEANS | LA | 70127 | |
| 5776398 | SHERYL JAMES | 616 CHARLES ST | | | | CLAYTON | NC | 27520 | |
| 5776399 | SHERYL JOHNSON | 1935 BLUE ROCK DR | | | | TAMPA | FL | 33612 | |
| 5776400 | SHERYL KORTE | PO BOX 233 | | | | ONAMIA | MN | 56359 | |
| 5776401 | SHERYL L MORGAN | 2546 JAMES RD | | | | AUBURN HILLS | MI | 48326 | |
| 5776402 | SHERYL LEE | 1010 E 233RD ST | | | | BRONX | NY | 10466 | |
| 5776403 | SHERYL LOPEZ | 2001 E LOHMAN AVE &X23;1 | | | | LAS CRUCES | NM | 88001 | |
| 5776404 | SHERYL M ONEILL | 398 BELMONT LN E | | | | SAINT PAUL | MN | 55117 | |
| 5776405 | SHERYL MALONEY | 121 MICHELEC RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5776406 | SHERYL MANNING | 211 S MULBERRY ST | | | | TROY | OH | 45373 | |
| 5776408 | SHERYL MILLER | 20986 4TH AVE W | | | | SUMMRLND KEY | FL | 33042 | |
| 5776409 | SHERYL MOEN | 4420 32ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5776410 | SHERYL MORAN | 730 ADAMS ST 3 | | | | DORCHESTER | MA | 02122 | |
| 5776411 | SHERYL NEWELL | 2733 E WINDMERE DR | | | | PHOENIX | AZ | 85048 | |
| 5776412 | SHERYL PALER | 1179 WEST A ST 254 | | | | HAYWARD | CA | 94541 | |
| 5776413 | SHERYL ROBERTSON | 2900 SAUNDERS RD | | | | ADDISON | NY | 14801 | |
| 5776414 | SHERYL RUTHERFORD | 1475 PARTIDGE DR | | | | HERCCA | CA | 94547 | |
| 5776415 | SHERYL SCHWARZKOPF | 2026 155TH AVE | | | | CLEAR LAKE | MN | 55319 | |
| 5776416 | SHERYL SIMMONS | 2615 SUAN LANE | | | | SUPHURL | LA | 70665 | |
| 5776418 | SHERYL TATERNITE | 1023 FISHERMAN RD | | | | NORFOLK | VI | 23503 | |
| 5776419 | SHERYL TERRELL | 1188 E 990 S | | | | EDEN | ID | 83325 | |
| 5776420 | SHERYL TIMMONS | 5032 ASAFFSVE | | | | SHREVEPORT | LA | 71107 | |
| 5776421 | SHERYL VICTOR | 7167 PINE VIEW DR | | | | COVINGTON | GA | 30014 | |
| 5776422 | SHERYL WASHINGTON | 10320 S VAN NESS AVE | | | | LOS ANGELES | CA | 90047 | |
| 5776423 | SHERYL YATES | 614 GRANT AVE | | | | CASPER | WY | 82601 | |
| 5776424 | SHERYL-DARL FASON | 457 LAUREL ST | | | | YOUNSTOWN | OH | 44505 | |
| 5776425 | SHERYLDEN GASPAR | 1037 WAINEE ST 8-22 | | | | LAHAINA | HI | 96753 | |
| 5776426 | SHERYLL S PONDER LACHINSKY | 3705 WESTMARK DR | | | | MINNETONKA | MN | 55345 | |
| 5776428 | SHERZOD MADRAHIMOV | PO BOX 11130 | | | | COLLEGE STATI | TX | 77842 | |
| 5776429 | SHETEJA MCKINNEY | 3354 RODEO CT | | | | CINCINNATI | OH | 45211 | |
| 5776430 | SHETEKA WHITE | 7735 TARA BLVD LOT E29 | | | | JONESBORO | GA | 30236 | |
| 5776431 | SHETERRA BOHANAN | 4468 N51ST BLVD | | | | MILWAUKEE | WI | 53218 | |
| 5472854 | SHETH NIRAL | 9918 JASMINE CREEK DR | | | | AUSTIN | TX | 78726-2411 | |
| 5472855 | SHETKA RENEE | 1140 ALDER TREE WAY APT 350 | | | | SACRAMENTO | CA | 95831-5157 | |
| 5776432 | SHETLER TRISH | 313 E CENTRAL AVE | | | | TITUSVILLE | PA | 16354 | |
| 5776433 | SHETLEY SHERYL D | 1202 EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 5776434 | SHETORIA ELLERBE | 201 LONGHORN LN | | | | CHERAW | SC | 29520 | |
| 5776435 | SHETRIKA LAVALAIS | 533 BARTON DRIVE | | | | MARKSVILLE | LA | 71350 | |
| 5776436 | SHEVAWN RAY | 903 LAWTON MST SE | | | | MASSILLON | OH | 44646 | |
| 5776437 | SHEVCHENKO IRINA | 4629 RULA COURT | | | | N HIGHLANDS | CA | 95660 | |
| 5776438 | SHEVELLE MITCHELL | 699 E CROSIER ST | | | | AKRON | OH | 44306 | |
| 5776439 | SHEVELLE ROCKETT | 3701 W NAPOLEON | | | | NEW ORLEANS | LA | 70001 | |
| 5776440 | SHEVELLE WILKINS | 3128 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 5776441 | SHEVIS ROBINSON | 21 23RD ST NW APT 602 | | | | BARBERTON | OH | 44203 | |
| 5776442 | SHEVON GOLLADAY | 1115 PROSPECT AVE | | | | TOLEDO | OH | 43606 | |
| 5776443 | SHEVON SANDERS | 1006NORTH SALISBURY AVE | | | | SPENCER | NC | 28159 | |
| 5776444 | SHEVOUN MORRISON | 1780 CONVAIR ST | | | | PALM BAY | FL | 32909 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776445 | SHEW CHRIS | 1122 BLAKE ST | | | | BARBOURSVILLE | WV | 25504 | |
| 5472856 | SHEWAN WILLIAM | 16 MAGNOLIA AVE | | | | HAZLET | NJ | 07730 | |
| 5776446 | SHEWANDA JACKSON | 5220 BYRNE AVE B | | | | LAS VEGAS | NV | 89122 | |
| 5472857 | SHEWPLUMME HEATHER | 18449 W IVY LN | | | | SURPRISE | AZ | 85388-2349 | |
| 5472858 | SHEWPLUMMER HEATHER | 18449 W IVY LN | | | | SURPRISE | AZ | 85388-2349 | |
| 5776447 | SHEWPRASHAD ALYSON | 2324 GRIMMERSBOROUGH | | | | CHARLOTTE | NC | 28270 | |
| 5472859 | SHEY ERIN | 1014 SIVELY ST | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5776448 | SHEYDELL HATLEY | 20820 NW 30TH CT | | | | OPA-LOCKA | FL | 33056 | |
| 5776449 | SHEYENNE JOHNSON | 10005 HEMPSHIRE DRIVE | | | | KNOXVILLE | TN | 37922 | |
| 5776450 | SHEYENNE KENYON | 253 COOPER HILL ROAD | | | | VAN ETTEN | NY | 14889 | |
| 5776451 | SHEYLA COLON | 496 CARY AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5776452 | SHEYLA DIAZ | 979 MARISA LN | | | | KISSIMMEE | FL | 34744 | |
| 5776453 | SHEYLA GADDIST | P O BOX 1013 | | | | SUMMERVILLE | SC | 29484 | |
| 5776454 | SHEYLA GARCIA | PO BOX 2S | | | | SALINAS | PR | 00751 | |
| 5434737 | SHEYLA MORALES VAZQUEZ | REPTO VALENCIA | AL7 CALLE 11 | | | BAYAMON | PR | 00959-3744 | |
| 5776455 | SHEYNEY LEON | 5612 HARVOR | | | | HOUSTON | TX | 77076 | |
| 5776456 | SHEYTONA ABRAMS | 1623 RIDGEWICKDR | | | | WICKLIFFE | OH | 44092 | |
| 5472860 | SHMMECHEL ERIC | 9499 MILITARY RD | | | | DUBUQUE | IA | 52003-9419 | |
| 5472861 | SHI ALLEN | 6458 217TH ST | | | | BAYSIDE | NY | 11364-2236 | |
| 5472862 | SHI CATHY | 134-32 BLOSSOM AVE QUEENS081 | | | | FLUSHING | NY | | |
| 5472863 | SHI DAWEI | 1001 KRENEK TAP RD APT 2505 | | | | COLLEGE STATION | TX | 77840-5122 | |
| 5472864 | SHI GUILAN | 1148 PULASKI HWY SUITE 139 NEW CASTLE003 | | | | BEAR | DE | 19701 | |
| 5472865 | SHI LU | 85 CIPRESSO | | | | IRVINE | CA | 92618-0105 | |
| 5472866 | SHI SHAOYI | 4975 HARWICH CT APT D | | | | KETTERING | OH | 45440-2432 | |
| 5776457 | SHI SHI GIRL BOUTIQUE | 2119 GOLDFINCH LN | | | | LEAGUE CITY | TX | 77573 | |
| 5434739 | SHI WEIMIN | 10520 JUDICIAL DR | | | | FAIRFAX | VA | 22030-5115 | |
| 5776458 | SHI YI FOOTWEAR MFG FACTORY | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | 17019 | |
| 5434741 | SHI YI FOOTWEAR MFG FACTORY | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | 17019 | |
| 5776459 | SHIANA T TOWNSEL | 2921 ASKEW | | | | KANSAS CITY | MO | 64128 | |
| 5776460 | SHIARA HOLMON | 4530 BOEGING | | | | MEMPHIS | TN | 38116 | |
| 5776461 | SHIARETHA HOLDEN | 1910 W HOBSON AVE | | | | FLINT | MI | 48504 | |
| 5776462 | SHIATINIA MURRAY | 470 HOWARD AVE | | | | BROOKLYN | NY | 11691 | |
| 5776463 | SHIBAAH ETCITTY | 2300 WEST APACHE ST 6 | | | | FARMINGTON | NM | 87401 | |
| 5776464 | SHIBAAH H ETCITTY | PO BOX 2954 | | | | KIRTLAND | NM | 87417 | |
| 5776465 | SHIBLEY CHERYL | 19004 MILLS CHOICE RD 3 | | | | MONTGOMRY VLG | MD | 20886 | |
| 5472867 | SHIBLEY DIALA | 1202 BRIDLE LN HENRICO087 | | | | RICHMOND | VA | | |
| 5472868 | SHIBLEY LARRY | 2099 OLD MCDADE RD | | | | ELGIN | TX | 78621 | |
| 5776466 | SHIBLEY MILDRED | 4517 SW 45TH PLACE | | | | LAWTON | OK | 73505 | |
| 5472869 | SHIBLEY TIM | 2750 S DURANGO DR # CLARK003 | | | | LAS VEGAS | NV | 89117-2636 | |
| 5472870 | SHIBO TAREKEGNE | 528 ERIKSON TRAIL DALLAS113 | | | | IRVING | TX | | |
| 5776467 | SHIBO WU | 79 LOS PALMOS DR | | | | SAN FRANCISCO | CA | 94127 | |
| 5776468 | SHIBU VARUGHESE | 80 RIVERDALE AVE | | | | YONKERS | NY | 10701 | |
| 5776469 | SHICA SHIPMAN | 492 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 4863280 | SHICKSHINNY FLORAL & GIFT | 22 WEST UNION STREET | | | | SHICKSHINNY | PA | 18655 | |
| 5776470 | SHIDER PEGGY | 50 REATHER LN | | | | WALTERBORO | SC | 29488 | |
| 5776471 | SHIDER RONNIE T | 2555 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | |
| 5776472 | SHIEK STEPHANIE | 68 WINTER ST | | | | MANVILLE | RI | 02838 | |
| 5434743 | SHIEL DAVID AND VICKI RICHARDS HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5434745 | SHIEL RICHARD AND JOAN SHIEL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5776473 | SHIELA BARKER | 5910 STERWERF DR | | | | CLEVES | OH | 45002 | |
| 5776474 | SHIELA BORDERS | 2922 NEW CASTLE DR | | | | SAINT LOUIS | MO | 63033 | |
| 5776475 | SHIELA HARRIS | 1214 10TH AVE | | | | ALBANY | GA | 31707 | |
| 5776476 | SHIELA SMITH DICKSON | 135 MADISON DRIVE | | | | SELMA | NC | 27576 | |
| 5776477 | SHIELA WHITE | 2133 CEDAR BARN WAY | | | | WINSDOR | MD | 21244 | |
| 5776478 | SHIELDS ANN | 305 RAINWATER WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5776479 | SHIELDS ANNASTASHEA | 308 S 8TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5776480 | SHIELDS BARBARA | 709 N DULUTH | | | | SIOUX FALLS | SD | 57104 | |
| 5776481 | SHIELDS BENNIE | 3496 E METROPOLITAN CR | | | | MEMPHIS | TN | 38118 | |
| 5776482 | SHIELDS BIANKA | 1744 NORTH 180 EAST | | | | TOOELE | UT | 84074 | |
| 5472871 | SHIELDS BRENT | 8834A FOX HUNT LOOP | | | | MOUNTAIN HOME AFB | ID | 83648-5100 | |
| 5776483 | SHIELDS BRITTANY | 1435 CHERRYVALE DR LOT 46 | | | | SUMTER | SC | 29154 | |
| 5776484 | SHIELDS CAROL | 310 EAST ACAMEDY STREET | | | | LOUISVILLE | MS | 39339 | |
| 5776485 | SHIELDS CAROLINE | 312 EAST J ST | | | | NEWTON | NC | 28658 | |
| 5472872 | SHIELDS CATHY | 7918 IRONBARK DR | | | | PORT RICHEY | FL | 34668-1773 | |
| 5776486 | SHIELDS CHAMEIA L | 1871 GRAND BLVD | | | | EUCLID | OH | 44117 | |
| 5776487 | SHIELDS CIANTAI | 134 SIGNAL HILL DR | | | | STATESVILLE | NC | 28625 | |
| 5776488 | SHIELDS CONNIE | 725 HARMONY LANE | | | | CHINA GROVE | NC | 28023 | |
| 5776489 | SHIELDS CYNTHIA | 2085 LYNNHAVEN PKWY STE 106-54 | | | | VIRGINA BEACH | VA | 23456 | |
| 5776491 | SHIELDS DEOMINIQUE | 6375 FOREST GLEN DR | | | | HORN LAKE | MS | 38637 | |
| 5776492 | SHIELDS DIAMOND | 2495 GRAND BASIN DR | | | | LAS VEGAS | NV | 89156 | |
| 5776493 | SHIELDS DIANE | 350 LAURELWOOD DRIVE | | | | TRYONE | GA | 30290 | |
| 5776494 | SHIELDS GREG | 6613 OLYMPIA DR | | | | BAKERSFIELD | CA | 93309 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776495 | SHIELDS HELEN | 151 51ST STREET | | | | SACRAMENTO | CA | 95819 | |
| 5776496 | SHIELDS JADE | 1390 N MAIN STREET | | | | EULESS | TX | 76039 | |
| 5472873 | SHIELDS JAIME | PSC 2 BOX 6264 | | | | APO | AE | 09012-0063 | |
| 5776497 | SHIELDS JASMINE C | 746 ARNOLD AVE | | | | GREENVILLE | MS | 38701 | |
| 5776498 | SHIELDS JENNIFER | 404 ALTURAS AVE | | | | STOCKTON | CA | 95207 | |
| 5472874 | SHIELDS JENNIFER | 404 ALTURAS AVE | | | | STOCKTON | CA | 95207 | |
| 5776499 | SHIELDS JOANNA | 401 S WASHINGTON APT 107 | | | | BLOOMINGTON | IN | 47401 | |
| 5776500 | SHIELDS KATHLEEN | 4218 W 212 ST | | | | FAIRVIEW PARK | OH | 44126 | |
| 5776501 | SHIELDS KAYLA | 528 10TH AVE W | | | | KALISPELL | MT | 59932 | |
| 5776502 | SHIELDS KENNETH | 557 AZAELIA RD APT 104 | | | | MOBILE | AL | 36609 | |
| 5472875 | SHIELDS KIM | 509 LONESOME TRAIL N | | | | HASLET | TX | 76052 | |
| 5776503 | SHIELDS LATOYA | 264 MARYLANE | | | | WOODVILLE | MS | 39669 | |
| 5776504 | SHIELDS LESLIE | 6012 JACKMAN | | | | TOLEDO | OH | 43613 | |
| 5776505 | SHIELDS MARJORIE | 21727 CLIFF VW | | | | SAN ANTONIO | TX | 78259 | |
| 5472876 | SHIELDS MICHELL | 1 XX | | | | DURHAM | NC | 27704 | |
| 5776507 | SHIELDS MICHELLE | 273 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5776508 | SHIELDS NIKISHA | 1475 SANDBAY DRIVE 8103 | | | | ATLANTA | GA | 30331 | |
| 5776509 | SHIELDS PHILANA | 4608 SACRAMENTO | | | | ST LOUIS | MO | 63115 | |
| 5776510 | SHIELDS REGINALD | 2811 S DUNMOOR ST | | | | MEMPHIS | TN | 38114 | |
| 5776511 | SHIELDS SHARAY | 710 ELM ST APT C | | | | TALLADEGA | AL | 35160 | |
| 5776512 | SHIELDS SHAWN | 39 CANDLELIGHT LOOP | | | | LAKE WALES | FL | 33859 | |
| 5776513 | SHIELDS SHONDRA | 1025WOODBERRY PLACE | | | | DECATUR | GA | 30034 | |
| 5776514 | SHIELDS STEPHANIE | 5625 BAYLOR | | | | BARTLESVILLE | OK | 74006 | |
| 5776515 | SHIELDS TAMI | 1710 SHORE DR | | | | MARINETTE | WI | 54157 | |
| 5776516 | SHIELDS TERRI | 400 CANTERBURY RDG PKWY | | | | CANTON | GA | 30114 | |
| 5776517 | SHIELDS TUNISA | PO BOX 155 | | | | BIRDSNEST | VA | 23307 | |
| 5776518 | SHIELDSKNOWLES DEEGE | 2301 STONE PATH ST | | | | LORAIN | OH | 44052 | |
| 5776519 | SHIELLA MORRIS | 187 MORRIS RD | | | | PROSPERITY | PA | 15329 | |
| 5776520 | SHIELS JOEY | 818 HIGH LEVEL RD | | | | PINETOPS | NC | 27864 | |
| 5472877 | SHIELS ROBERT | 215 ROBIN BOX 6 | | | | PENN VALLEY | CA | 95946 | |
| 5776521 | SHIELYN KELLY | 1903 23RD ST SE APT172C | | | | WASHINGTON | DC | 20020 | |
| 5776522 | SHIENA HARDIN | 719 PATRIOT PARKWAY | | | | ROCK HILL | SC | 29706 | |
| 5776523 | SHIER THERESA | 111 S FARMER ST | | | | PRINCETON | WI | 54968 | |
| 5472878 | SHIERS DIANA | 11 ACKERMAN AVE | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 5434747 | SHIFFER TIMOTHY AND DEBORAH ASO GRANGE INSURANCE ASSOCIATION | 1500 COURT ST | | | | REDDING | CA | 96001-1662 | |
| 5776525 | SHIFFLET BRAIN | 42 GARDNER CT | | | | SCOTTVILLE | VA | 24590 | |
| 5776526 | SHIFFLET KATHY | 1566 WEST RIDGE AVE | | | | SHARPSVILLE | PA | 16150 | |
| 5434749 | SHIFFLETT ALFRED L AND ROSE R SHIFFLETT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5776527 | SHIFFLETT ALYSIA | 4949 MANITOBA DR APT 522 | | | | ALEXANDRIA | VA | 22192 | |
| 5776528 | SHIFFLETT BRANDY | PO BOX 124 | | | | BATESVILLE | VA | 22924 | |
| 5472879 | SHIFFLETT ERIC | CAGLE LOOP | | | | FORT BENNING | GA | 31905 | |
| 5776529 | SHIFFLETT MATT | 934 MOWHAWK AVE | | | | ROANOKE | VA | 24012 | |
| 5776530 | SHIFFLETT RITA | PO BOX 757 | | | | CROZET | VA | 22932 | |
| 5776531 | SHIFFLETT STACIE | 16671 KITES DR | | | | ELKTON | VA | 22827 | |
| 5776532 | SHIFFLETT SUSAN | 12420 WILSON RD | | | | BLACKSTONE | VA | 23824 | |
| 5434751 | SHIFFLETT WILBERT T | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5776533 | SHIFLETT JAMES | 232 KARLOMA ST APT 2 | | | | STAUNTON | VA | 24401 | |
| 5472880 | SHIGEMOTO LANCE | 92-755 MAKAKILO DR APT 53 | | | | KAPOLEI | HI | 96707-1261 | |
| 5776534 | SHIGEOKA AMANDA | 1825 HARRIS | | | | EUGENE | OR | 97403 | |
| 5776535 | SHIGGS LAKISHA | 601 LINCOLN CREST DR | | | | AUSTELL | GA | 30106 | |
| 5776536 | SHIRLEY NEWSOME19125 | 628 E THAYER ST | | | | PHILA | PA | 19134 | |
| 5776537 | SHIKA MINNER | 2205 BALER | | | | ROSWELL | NM | 88203 | |
| 5776538 | SHIKELA JONES | 1070 WINTERBROOK WAY | | | | AUSTELL | GA | 30168 | |
| 5776539 | SHIKENA LOWERY | 1042 NASH | | | | YPSILANTI | MI | 48198 | |
| 5776540 | SHIKEYIA HAMES | 809 WINTER ADV | | | | HAZLETON | PA | 18201 | |
| 5776541 | SHIKIARA HARRELL | 452 WEST CT | | | | GLEN BURNIE | MD | 21061 | |
| 5776542 | SHIKIARAI HARRELL | 6537 FALIKRK RD | | | | BALLTIMORE | MD | 21239 | |
| 5776543 | SHIKILLA JOHNSON | 26 SW AVE APT W | | | | DANIA | FL | 33004 | |
| 5776544 | SHIKITA WHEELER | 31 ROMMEL AVE | | | | BUFFALO | NY | 14212 | |
| 5776545 | SHIKIYA JAMES | 8763 NAVAJO ROAD | | | | SAN DIEGO | CA | 92119 | |
| 5776546 | SHIKIYLA BUCHANAN | 2048 N 24TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5776547 | SHIKNOLAH D SALES | 14 ROAD 3321 | | | | AZTEC | NM | 87410 | |
| 5776548 | SHIKOL WAINAINA | 506 COBBLE DRIVE | | | | REISTERSTOWN | MD | 21136 | |
| 5776549 | SHILA CRESPIN | 4512 CYPRESS ST | | | | EVANS | CO | 80620 | |
| 5776550 | SHILA KURCK | 563 GRAVEL HILL RD | | | | ROMANCE | AR | 72136 | |
| 5776551 | SHILA ROSARIO | 1260 BURKE AVE 8H | | | | BRONX | NY | 10469 | |
| 5472881 | SHILALE PETE | 1030 TAMMY CT # OCEAN029 | | | | BRICK | NJ | 08724-7180 | |
| 5776552 | SHILENE FINNEY | 328 CLOVER BROOK DRIVE | | | | LOCUST GROVE | GA | 30248 | |
| 5776553 | SHILEY TABY | 407 FISK AVE | | | | DEMOREST | GA | 30577 | |
| 5776554 | SHILEY TIMOTHY A | 1299RESTCHURCHRD | | | | CLEARBROOK | VA | 22624 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776555 | SHILILING KYM | 246 W 91ST ST | | | | LOS ANGELES | CA | 90003 | |
| 5776556 | SHILLA LOPEZ | 250 CHILPANCITO PARKWAY | | | | PLEASANT HILL | CA | 94523 | |
| 5472882 | SHILLEH MOHAMMED | 49A PUTNAM PARK RD | | | | BETHEL | CT | 06801 | |
| 5776557 | SHILLICIA ROGERS | 225 NMAYFIELD AVE | | | | CHICAGO | IL | 60644 | |
| 5472883 | SHILLING RITA | 1200 SOMERSET ST | | | | WACO | TX | 76705-2860 | |
| 5776559 | SHILLING TAMMY | 3921 CONCORD PL | | | | ROANOKE | VA | 24018 | |
| 5776560 | SHILLINGFORD CASSANDRA | 5616 GARRFIELD AVE | | | | KANSAS CITY | MO | 64130 | |
| 5776561 | SHILO SWAYZE | 4235 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131 | |
| 5776562 | SHILOH SHAVONA | 68 MOUNT VERNON | | | | PATCHOGUE | NY | 11772 | |
| 5776563 | SHILOH SWORD | 5516 S SIMMS WAY | | | | LITTLETON | CO | 80127 | |
| 5472884 | SHILOW AMANDA | 303 MACKINTOSH DR | | | | GLEN BURNIE | MD | 21061-6231 | |
| 5776564 | SHILTZ LYNNE | 2301 HUNTERS RUN DR | | | | RESTON | VA | 20191 | |
| 5776565 | SHIMAK CAROLYN | 3212 335TH ST | | | | CRESCO | IA | 52136 | |
| 5472885 | SHIMAMOTO AMY | 98 1699 APALA LOOP | | | | AIEA | HI | 96701 | |
| 5776566 | SHIMANA JONES | 221 BIG CLIFF AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5472886 | SHIMBORSKE KAREN | 781 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 | |
| 5776567 | SHIMEKA JACKSON | 412 PROSPECT AVE | | | | GUNNISON | MS | 38746 | |
| 5776568 | SHIMENE Y TURNER | 1325 SIX FLAGS DR APT 609 | | | | AUSTELL | GA | 30168 | |
| 5472887 | SHIMER GEORGE | 509 BALTIMORE AVE | | | | CUMBERLAND | MD | 21502-2503 | |
| 5776569 | SHIMIK CARLOCK | POBOX 2562 | | | | CONWAY | SC | 29528 | |
| 5776570 | SHIMIKA SMITH | 4356 NEOSHO ST | | | | SAINT LOUIS | MO | 63116 | |
| 5434753 | SHIMIZU DON M | 45-461 LIPALU STREET | | | | KANEOHE | HI | 96744 | |
| 5472888 | SHIMIZU MARK | 14915 ADDISON ST | | | | SHERMAN OAKS | CA | 91403-1336 | |
| 5472889 | SHIMODA ALLEN | 306 KAIWAHINE ST | | | | KIHEI | HI | 96753 | |
| 5776571 | SHIMP ELIZABETH | 131 BURTON AVE NW | | | | MASSILLION | OH | 44646 | |
| 5776572 | SHIMP KELLY | 10000 S MARYLAND PKWY APT 2111 | | | | LAS VEGAS | NV | 89183 | |
| 5434754 | SHIMUNOVA MAFRAT | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5776573 | SHIN CHUL LEE | 8050 JETSTAR DRIVE | | | | IRVING | TX | 75063 | |
| 5776574 | SHIN CREST PTE LTD | FLATRM A 20F WING YEE COMM BLDG | NO 3-7 WING KUT STREET | | | SHEUNG WAN | | | HONG KONG |
| 5472890 | SHIN JOUNGSUK | 16026 NE 3RD ST | | | | BELLEVUE | WA | 98008-4427 | |
| 5472891 | SHIN JU Y | 25 N COLLEGE AVE UDSON | | | | NEWARK | DE | | |
| 5472892 | SHIN JUNGSUN | 4702 FULTON AVE APT 306 | | | | SHERMAN OAKS | CA | 91423-5136 | |
| 5472893 | SHINA ANDRE | 520 OAKHILL CT | | | | ROCHESTER HILLS | MI | 48309-1735 | |
| 5472894 | SHINA JAMES | 1195 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515 | |
| 5776576 | SHINABARGER RHONDA | 12940 CRESENT GREEN | | | | MIDLOTHIAN | VA | 23114 | |
| 5472895 | SHINABERGER BRIAN | 6036 GOLD LN | | | | HONOLULU | HI | 96818-1401 | |
| 5472896 | SHINABERRY DEBORAH | 3751 BOUNDARY RD | | | | PROSPECT | OH | 43342 | |
| 5776577 | SHINAULT JENNIFER | 200 GRANT ST | | | | SALISBURY | NC | 28144 | |
| 5776578 | SHINE BERNADETTE T | 9910 E ROCKTON CIR | | | | NEW ORLEANS | LA | 70127 | |
| 5776579 | SHINE BRITTANY | 6867 TARA LANE | | | | NEW ORLEANS | LA | 70127 | |
| 5776580 | SHINE ELISA | 335 CAPISTRANO | | | | TOLEDO | OH | 43612 | |
| 5776581 | SHINE HERBERT | 7036 AUTUMN POINT DRIVE | | | | NORTH CHESTERFIE | VA | 23234 | |
| 5776582 | SHINE IESHA | 124 BARSHAY DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5776583 | SHINE JAMESHIA | 257 HEDGE DR | | | | BENTON | LA | 71006 | |
| 5776584 | SHINE LARHONDA | 102A PRAUSE CT | | | | COLUMBIA | SC | 29207 | |
| 5776585 | SHINE LEE | 60 PEQUIT ST | | | | CANTON | MA | 02021 | |
| 5776586 | SHINE LUKEVY P | 21534 OTTAWARD | | | | APPLEVALLEY | CA | 92308 | |
| 5776587 | SHINE NISHA | 96 CHASE DR | | | | CENTERVILLE | OH | 45458 | |
| 5776588 | SHINE QUEYATA | 104 PARKER DAIRY RD | | | | DUBLIN | GA | 31021 | |
| 5776589 | SHINE RAJU | 1974 E82ND ST | | | | CLEVELAND | OH | 44103 | |
| 5776590 | SHINE TLICIA | 39 N MONTGOMERY | | | | YO | OH | 44511 | |
| 5776591 | SHINEATHA SLAUGHTER | 843 ALDERMAN RD APT601 | | | | JACKSONVILLE | FL | 32211 | |
| 5776592 | SHINEKA HARRIS | 1839 PARKWOOD DRIVE | | | | TUPELO | MS | 38801 | |
| 5776593 | SHINELL PEGGY | 3865 BLAINE | | | | SAINT LOUIS | MO | 63110 | |
| 5776594 | SHINERCUNNINGHAM TERESA E | 82 OLD LANDING WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5776595 | SHINETAYLORE DAREELCASS | 4335 SALTWORKS ROAD | | | | MEDINA | NY | 14103 | |
| 5776596 | SHINETHA JOHNSON | SANDREANA WILLIAMS | | | | JACKSONVILLE | FL | 32209 | |
| 5776597 | SHINETTA BLACK | 1108 WILLIAMS ST | | | | LUFKIN | TX | 75904 | |
| 5776598 | SHING LI | 6 MATTHEW CT | | | | RANDOLPH | NJ | 07869 | |
| 5472897 | SHINGLEDECKER NANCY | 2766 SWEETBRIAR CT | | | | TOLEDO | OH | 43615-1867 | |
| 5776599 | SHINGLER JESSICA | 130 RILEY RD | | | | ST MATTHEWS | SC | 29135 | |
| 5776600 | SHINGLER MARY | 2293 BASS DR | | | | SANTEE | SC | 29142 | |
| 5776601 | SHINGLES DARIEN O | 3203 NOTRE DAME ST | | | | TALLAHASSEE | FL | 32305 | |
| 5776602 | SHINGLES KAPRICE | 4360 NW 10TH PL APT M204 | | | | PLANTATION | FL | 33313 | |
| 5776603 | SHINGLETON BRITTANY | 608 ELDER STREET | | | | PARKERSBURG | WV | 26101 | |
| 5776604 | SHINHOLSTER BARBARA A | 3683 CHAMPION DR | | | | MACON | GA | 31211 | |
| 5776605 | SHINHOLSTER TERESA | 1520 SANDSTONE LANE | | | | HEPHZIBAH | GA | 30815 | |
| 5776606 | SHINHOSTER SHONTAE C | 7610 BLANDING BLVD APT 419 | | | | JACKSONVILLE | FL | 32244 | |
| 5776607 | SHINIQUA WASHINGTON | 3321 WEST COUNTYLINE RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5776608 | SHINKLE ANGELA | 143 W PLEASANT ST | | | | HILLSBORO | OH | 45133 | |
| 5472898 | SHINKLE NATHAN | 64184 COOK CORNER AVE KNOX103 | | | | NOVELTY | MO | 63460 | |
| 5472899 | SHINKS PEGGY | 6502 E GOLF LINKS RD APT E119 | | | | TUCSON | AZ | 85730-4913 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472900 | SHINLEVER FREDERICK | 12020 SGT ALCHESAY CT | | | | EL PASO | TX | 79908-3251 | |
| 5776609 | SHINN AMY | 111140 HAMPTON RD | | | | CHINOOCK | NC | 27923 | |
| 5434756 | SHINN FU COMPANY OF AMERICA IN | 10939 N Pomona Ave | | | | Kansas City | MO | 64153 | |
| 5776611 | SHINN FU COMPANY OF AMERICA IN | 10939 N Pomona Ave | | | | Kansas City | MO | 64153 | |
| 5776612 | SHINN KRYSTA | 9101 PATTERSON | | | | RICHMOND | VA | 23229 | |
| 5472901 | SHINN LINDA | 3933 TWEEDSMUIR DR | | | | COLUMBUS | OH | 43221-5827 | |
| 5776613 | SHINN SABRINA | 128 WHITEHEAD DRIVE | | | | AMHERST | VA | 24521 | |
| 5776614 | SHINN SAMANTHA | 1881 RT 37 W LOT 203 | | | | TOMS RIVER | NJ | 08757 | |
| 5472902 | SHINOZAWA YVETTE | 5271 E WILLOW ST | | | | LONG BEACH | CA | 90815-1256 | |
| 5472903 | SHINSKY SUSAN | 6909 DELVALE PL | | | | BALTIMORE | MD | 21222-1148 | |
| 5776615 | SHINSTINE BILL B | 14609 S BLACKFOOT | | | | OLATHE | KS | 66062 | |
| 5776616 | SHINSTOCK REBECCA | 2013 FOGGY BOTTOM | | | | FLORISSANT | MO | 63031 | |
| 5776617 | SHINYA ITO | 5 CIGLIANO | | | | IRVINE | CA | 92606 | |
| 5776618 | SHIOVITZ PEGGY | 8701 WOODWARD LAKE DR | | | | OAKDALE | CA | 95361 | |
| S404553 | SHIP-DAWKINS NORMAN AND DEBRA ASO NATIONWIDE GENERAL INSURANCE COMPANY | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5776619 | SHIPE AMANDA K | 9799 E PAKR AVE | | | | HOUMA | LA | 70363 | |
| 5472904 | SHIPE BLAINE | 6803 W CARIBBEAN LN | | | | PEORIA | AZ | 85381-4513 | |
| 5776620 | SHIPE BRIDGETT | 203 CADIES LANE | | | | EDINBURG | VA | 22824 | |
| 5472905 | SHIPE DAVID | 2738 COUNTY ROAD 68 | | | | AUBURN | IN | 46706 | |
| 5776621 | SHIPE WINDY | 840 HEATHER RIDGE APT G | | | | FEDERICK | MD | 21702 | |
| 5776622 | SHIPLEY GAYLE | 19535 INGRAHAM AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5776623 | SHIPES PAMELA | 176 BRAY PARKROAD | | | | WEST COLUMBIA | SC | 29072 | |
| S404554 | SHIP-GHORY MOHAMMAD R | 120 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 5776624 | SHIPLETT BRENDA | 507 SE 4TH ST | | | | PERKINS | OK | 74059 | |
| 5776625 | SHIPLETT JASON | 117 MAINE CRL | | | | STAUNTON | VA | 24401 | |
| 5776626 | SHIPLEY CANDEE | 1201 E MAPLE | | | | FT GIBSON | OK | 74434 | |
| 5776627 | SHIPLEY COURTNEY | 1610 MARKENBURG COURT | | | | FLORENCE | AL | 35630 | |
| 4882132 | SHIPLEY ENERGY CO | P O BOX 5006 | | | | YORK | PA | 17405 | |
| 5472906 | SHIPLEY JAIME | 1850 COTILLION DR # 4432 | | | | ATLANTA | GA | 30338-7841 | |
| 5776628 | SHIPLEY JESSICA | 315 S MERCHANT | | | | PERU | OK | 67360 | |
| 5776629 | SHIPLEY JOSEPH | 3535 GEAR DR | | | | LANCASTER | SC | 29720 | |
| 5776630 | SHIPLEY MERLINDA V | 129 SANTO TOMAS | | | | SAN MIGUEL | NM | 88058 | |
| 5776631 | SHIPLEY MILDRED | 4517 SW 45TH PL | | | | LAWTON | OK | 73505 | |
| 5472907 | SHIPLEY REBECCA | 141 LAKESIDE DR NW | | | | KENNESAW | GA | 30144-3065 | |
| 5472908 | SHIPLEY TERESA | 221 SHANNON VIEW DRIVE | | | | OAK GROVE | TN | | |
| 5472909 | SHIPLEY WILLIAM | 506 LYNDHURST RD | | | | COLUMBIA | SC | 29212-3116 | |
| 5776632 | SHIPMAN CHERYL | 19 NORTH FOURTY ACERS | | | | LEICESTER | NC | 28748 | |
| 5776633 | SHIPMAN CYNTHIA | 118 EL GAUCHO LN -STAR RT | | | | SANTA BARBARA | CA | 93105 | |
| 5776634 | SHIPMAN GLORIA J | 3146 ALPINE RD | | | | AUGUSTA | GA | 30909 | |
| 5776635 | SHIPMAN KIMBERLY B | 15666 S W 52 ND CT | | | | MIARAMAR | FL | 33027 | |
| 5776636 | SHIPMAN LISA J | 4103 ESTERS RD APT 205 | | | | IRVING | TX | 75038 | |
| 5472910 | SHIPMAN MARYJANE | 450 WHIGLANE RD | | | | PILESGROVE | NJ | 08098 | |
| 5776637 | SHIPMAN MELISSA | 1372 E BARTLETT WAY | | | | CHANDLER | AZ | 85249 | |
| 5776638 | SHIPMAN MENAIRA | 9951 TUSCARORA RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5776639 | SHIPMAN REBECCA | 605 CARTER | | | | HIGH POINT | NC | 27260 | |
| 5776640 | SHIPMAN RENEE | 200 SANDRA LANE | | | | LADSON | SC | 29456 | |
| 5776641 | SHIPMON AUDREA | 5380 ANGEL OAKS DR | | | | WINSTON SALEM | NC | 27105 | |
| 5472911 | SHIPP AARON | 107 FAIRMONT CIR | | | | KANNAPOLIS | NC | 28083-7819 | |
| 5776642 | SHIPP CHRISTINA | 364 BARGERS COURT | | | | SAN ANDREAS | CA | 95249 | |
| 5776643 | SHIPP DEMETRICA | 5486 N LONG ISLAND DR2 | | | | GLENDALE | WI | 53209 | |
| 5776644 | SHIPP DIANNA | 108 W PARK | | | | BENTON | IL | 62812 | |
| 5776645 | SHIPP ELIZABETH | 80 VIRGINIA RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5472912 | SHIPP MARTHA | 109 THAMES DR | | | | JACKSONVILLE | NC | 28546 | |
| 5776646 | SHIPP MEAGEN J | 2020 SELDEN DALE DRIVE APT A | | | | HAMPTON | VA | 23669 | |
| 5776647 | SHIPP MICHAEL | 2948 CLEARBROOK ST | | | | MEMPHIS | TN | 38118 | |
| 5776648 | SHIPP PAMELA | 561 NW 189ST | | | | MIAMI | FL | 33169 | |
| 5776649 | SHIPP TARA | 5356 DOLORES DR | | | | LAKE WORTH | FL | 33463 | |
| 5776650 | SHIPP TENIA | 2946 JAMES | | | | ST LOUIS | MO | 63106 | |
| 5776651 | SHIPPIN G G | 1300 ELLER DRIVE | | | | MIAMI | FL | 33132 | |
| 5776652 | SHIPPOLI ASHLEY | 2992 SPRING MEADOW CIRCLE | | | | YOUNGSTOWN | OH | 44151 | |
| 5776653 | SHIPPY EBONY | 1837 BARBARA DR APT 3B | | | | COLUMBIA | SC | 29223 | |
| 5776655 | SHIPPY RIKKI | 419 NORTHEAST 14TH | | | | ABILENE | KS | 67410 | |
| 5776656 | SHIPWASH KELLI | 250 TWIN LAKES DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5776657 | SHIPYARD PLANTATION | 10 SHIPYARD DR | | | | HILTON HEAD ISLAND | SC | 29910 | |
| 5776658 | SHIQUAN I CANNON | 920 PARRISH RD | | | | LEESVILLE | SC | 29070 | |
| 5776659 | SHIQUITA R NORTHERN | 405 S 17TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5776660 | SHIQUITA REED | 2015 2ND AVE | | | | RICHMOND | VA | 23222 | |
| 5776661 | SHIRAH FRANCIS E | 105 HALES RD | | | | AUBURNDALE | FL | 33823 | |
| 5472913 | SHIRAISHI RICHARD | 13 BLACKHAWK | | | | TRABUCO CANYON | CA | 92679-4818 | |
| 5776662 | SHIRD CHARMAINE L | 11 CRESTFORD CT | | | | GWYNNOAK | MD | 21207 | |
| 5776663 | SHIRD SANDRA | 3412 STONE PL | | | | NEWARK | DE | 19702 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776664 | SHIRE ADEN | 4020 W CULLON | | | | CHICAGO | IL | 60641 | |
| 5776665 | SHIRELL DEFFILS | 7140 STEELMAN CIR | | | | SACRAMENTO | CA | 95828 | |
| 5776666 | SHIRELL NORTON | 520 S ALEXANDER ST | | | | NEW ORLEANS | LA | 70019 | |
| 5776667 | SHIRELL TISDALE | 7483 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| 5776668 | SHIRELLA ROMETTI | 191 DEER PARK RD | | | | NEBO | NC | 28761 | |
| 5776669 | SHIRELLE BLOOM | 125 APT A SOUTHERN TRACE | | | | CINCINNATI | OH | 45255 | |
| 5776670 | SHIRELLE SANFORD-SILVA | 143 REYNOLDS ST | | | | NEW BEDFORD | MA | 02740 | |
| 5776671 | SHIRLY ANDERSON | 1705 BLUE BILL CT | | | | CHESAPEAKE | VA | 23320 | |
| 5776672 | SHIRELY ATKIESON | 3801 EVANS TRAIOL CT | | | | BELTSVILLE | MD | 20705 | |
| 5776673 | SHIRELY MITCHELL | 4550 47TH ST W APT 316 | | | | BRADENTON | FL | 34210 | |
| 5776674 | SHIRENA DAVIS | 211 EAST EAGLE STREET APP 118 | | | | BUFFALO | NY | 14204 | |
| 5776675 | SHIRETTA L MOSES | 507 LAS PALMAS CIR | | | | AVON PARK | FL | 33825 | |
| 5776676 | SHIREY AMY | 829 PECK ST NW | | | | ROANOKE | VA | 24017 | |
| 5776677 | SHIRHONDA RANDLESTON | 2175 DECOTO RD APT 193 | | | | UNION CITY | CA | 94587 | |
| 5776678 | SHIRICCI BETTS | 900 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5472914 | SHIRK ANDREW | 6788 WILMONT TER | | | | HUNTSVILLE | OH | 43324 | |
| 5776679 | SHIRK BETTY L | 102 EAST GAGE STREET | | | | FOREST | OH | 45843 | |
| 5472915 | SHIRKEY LISA | 16648 PIONEER RD | | | | MIDDLEFIELD | OH | 44062 | |
| 5776680 | SHIRL HENDRIX | 739 S MEMPHIS WAY | | | | AURORA | CO | 80017 | |
| 5776681 | SHIRL HIGH | 243 HAVEN LAKE | | | | EAST STROUDSB | PA | 18301 | |
| 5776682 | SHIRL LUCAS | PO BOX291 | | | | FLATWOODS | KY | 41139 | |
| 5776683 | SHIRL STOKES | 421 FALLSWAY | | | | BALTIMORE | MD | 21202 | |
| 5776684 | SHIRLAY SPIELMACHER | 1115 S CEDAR ST APT 7 | | | | GREENVILLE | MI | 71423 | |
| 5776686 | SHIRLEAN M ANDERSON | 2120 ELLIS HODGES RD | | | | LUCEDALE | MS | 39452 | |
| 5776687 | SHIRLEE GRIFFING HAILEY | 25501 BUCKEYE RD | | | | WINTERS | CA | 95694 | |
| 5776688 | SHIRLEE TIERSKY | 2747 FLORAL TRL | | | | LONG BEACH | IN | 46360 | |
| 5776689 | SHIRLEEN HOLMES | 885 PEAY RIDGE RD | | | | GREAT FALLS | SC | 29055 | |
| 5776690 | SHIRLEEN JONES | 1317 CHAPALA WAY | | | | MODESTO | CA | 95355 | |
| 5776691 | SHIRLEEN TILGHMAN | 34272 HORN TOWN RD | | | | HORNTOWN | VA | 23395 | |
| 5776693 | SHIRLENE DESHIELDS | 845 SOUTH BRADFORD STREET | | | | DOVER | DE | 19904 | |
| 5776694 | SHIRLENE MCLAUGHLIN | 207 7TH ST | | | | YANCEYVILLE | NC | 27379 | |
| 5776695 | SHIRLENE VITULLO | 2080 8TH AVE | | | | NEWPORT | MN | 55055 | |
| 5776696 | SHIRLENE WEAVER | 20031 NE 2ND PL | | | | MIAMI | FL | 33179 | |
| 5776697 | SHIRLENE WILLIAMS | 3477 SW MAYO AVE | | | | TOPEKA | KS | 66611 | |
| 5776698 | SHIRLETTA S PERKINS | 3302 CLOVERTREE LN | | | | FLINT | MI | 48532 | |
| 5434758 | SHIRLEY & EDWARD SANDERS | 1001 WILLOWBROOK RD | | | | BIRMINGHAM | AL | 35215 | |
| 5776699 | SHIRLEY A CATEWOOD | 14015 2ND AVE | | | | HIGHLAND PARK | MI | 48203 | |
| 5776700 | SHIRLEY A CHRISTENSON | 37 DAVIS DR | | | | SILVER BAY | MN | 55614 | |
| 5776701 | SHIRLEY A MATHENY | 415 S HARVEY AVE | | | | OAK PARK | IL | 60302 | |
| 5776702 | SHIRLEY AARON | 1861 APPOLIONE | | | | DETROIT | MI | 48235 | |
| 5776703 | SHIRLEY ADDLEMAN | 2887 CTY RD 6 | | | | BARNUM | MN | 55707 | |
| 5776704 | SHIRLEY ALEXANDER | 1563 W 102ND | | | | CLEVELAND | OH | 44102 | |
| 5434760 | SHIRLEY AND LUKE JOHNSON | 99 MYERS AVE | | | | HICKSVILLE | NY | 11801 | |
| 5776705 | SHIRLEY ANDRADE | 91 RAILROAD ST | | | | GARRISON | ND | 58540 | |
| 5776706 | SHIRLEY ANGULO | 8826 LIDO LN | | | | PORT RICHEY | FL | 34668 | |
| 5776707 | SHIRLEY ANNTOET | 16145 SW 105 AVE | | | | MIAMI | FL | 33157 | |
| 5776708 | SHIRLEY ATKINS | 320 LAFAYETTE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5776709 | SHIRLEY AUSTIN | 65 FRED HUDSON DRIVE | | | | WHITEVILLE | TN | 38075 | |
| 5776710 | SHIRLEY AVERY | 550 OLD HICKORY BLVD 32B | | | | JACKSON | TN | 38301 | |
| 5776711 | SHIRLEY B BEGAY | PO BOX 100 | | | | PHOENIX | AZ | 85015 | |
| 5776712 | SHIRLEY BAKER | 9038 BETHEL RD | | | | WILLARDS | MD | 21874 | |
| 5776713 | SHIRLEY BARNES | 2589 CARRAGE LAMP DR | | | | JACKSONVILLE | FL | 32246 | |
| 5776714 | SHIRLEY BARNES-LEE | 2627 MARIGOLD DR APT 532 | | | | SAUK VILLAGE | IL | 60411 | |
| 5776715 | SHIRLEY BARNHART | 8200 CLAREMONT WOODS DR | | | | ALEXANDRIA | VA | 22309 | |
| 5776716 | SHIRLEY BARTLEY | 172 HAMMON TREE DRIVE | | | | LA FAYETTE | GA | 30728 | |
| 5434762 | SHIRLEY BEAN | 1709 NORTH FOSTER AVE | | | | DECATUR | IL | 62526 | |
| 5776717 | SHIRLEY BERGERON | 80 CENTRAL ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5776718 | SHIRLEY BERGLUND | 11700 NORWAY ST NW | | | | MINNEAPOLIS | MN | 55448 | |
| 5776719 | SHIRLEY BEST | 10515 PENN AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5776720 | SHIRLEY BIGLEY | 15 BUENA VISTA | | | | CLAREMONT | NH | 03743 | |
| 5776722 | SHIRLEY BLAIR | 14664 CAMBRIDGE CIRCLE | | | | LAUREL | MD | 20707 | |
| 5776723 | SHIRLEY BLAKEMAN | 3252 QUITMAN ST | | | | DENVER | CO | 80212 | |
| 5776724 | SHIRLEY BOBO | 12813 MAPLE LEAR DR | | | | GARFIELD HTS | OH | 44125 | |
| 5776725 | SHIRLEY BRADBERRY | 6530 CAYALPA AVE | | | | CINCINNATI | OH | 45239 | |
| 5776726 | SHIRLEY BROWN | 221 W ELLIOTT ST | | | | CHESTER | SC | 29706 | |
| 5776729 | SHIRLEY BRYANNA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5403629 | SHIRLEY BRYANNA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5434766 | SHIRLEY BRYANNA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5776727 | SHIRLEY BUSH | 109201 W 65TH PL | | | | SHAWNEE | KS | 66203 | |
| 5776728 | SHIRLEY BUTLER | 12 GORGIA ST | | | | WHEELING | WV | 26003 | |
| 5776729 | SHIRLEY CALLAHAN | 4109 TIMBER LN | | | | CORNING | NY | 14830 | |
| 5776731 | SHIRLEY CANTY | PO BOX 747 | | | | SUMMERTON | SC | 29148 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776732 | SHIRLEY CARLEY | 5808 HIGHGATE DR | | | | ARLINGTON | TX | 76016 | |
| 5776733 | SHIRLEY CARTER | 1205 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21213 | |
| 5776734 | SHIRLEY CHALLENGER | 815 PLEASANT GROVE RD | | | | CHESTER | SC | 29706 | |
| 5776735 | SHIRLEY CHERYL | 10601 HORSESHOE BENDRD | | | | BOISE | ID | 83714 | |
| 5776736 | SHIRLEY CHRISTINA | 250 SANDALWOOD DR APT 93 | | | | LEECHBURG | PA | 15656 | |
| 5776737 | SHIRLEY CHURCH | PO BOX 71 | | | | WEST HAMLIN | WV | 25571 | |
| 5776738 | SHIRLEY CLABRON | PO BOX 23333 | | | | TUCSON | AZ | 85734 | |
| 5776739 | SHIRLEY COLVIN | 1112 WEST 14TH | | | | SEDALIA | MO | 65301 | |
| 5776740 | SHIRLEY CONWAY | 15770 EDGEWOOD DR | | | | DUMFRIES | VA | 22025 | |
| 5776741 | SHIRLEY COOPER | 1200 ALAN MARKET LN | | | | ST LOUIS | MO | 63104 | |
| 5434768 | SHIRLEY COOPER | 1200 ALAN MARKET LN | | | | ST LOUIS | MO | 63104 | |
| 5776742 | SHIRLEY COWE | 1715 SPARTA CIR | | | | SEBRING | FL | 33870 | |
| 5776743 | SHIRLEY CRAMER | 33 STUMPTOWN ROAD | | | | TRINIDAD | CA | 95570 | |
| 5776744 | SHIRLEY CRAWFORD | 1874OLD HODGES RD | | | | ABBEVILLE | SC | 29620 | |
| 5776745 | SHIRLEY CREWS | 216 SW KYLEWAY | | | | LAKE CITY | FL | 32025 | |
| 5776746 | SHIRLEY CRITZER | 6311 HILLTOP DR | | | | BROOKHAVEN | PA | 19015 | |
| 5776747 | SHIRLEY CRYS CURTIS TYLER | 319 KLONDIKE DRIVE | | | | LATROBE | PA | 15650 | |
| 5776748 | SHIRLEY CRYSTAL | 1420 7ST | | | | GERING | NE | 69341 | |
| 5776749 | SHIRLEY CURRY | 15020 E MUSTANG DR | | | | FOUNTAIN HLS | AZ | 85268 | |
| 5776750 | SHIRLEY D WHITE | 5836 SOUTHWYCK BLVD APT102 | | | | TOLEDO | OH | 43614 | |
| 5434770 | SHIRLEY DAVENPORT | 3618 RIVERVIEW DRIVE | | | | KNOXVILLE | TN | 37914 | |
| 5776752 | SHIRLEY DAVIS | 19 SAMPSON ST | | | | SUMTER | SC | 29150 | |
| 5776753 | SHIRLEY DEBLOIS | 301 E CHESTNUT ST | | | | PARK HILLS | MO | 63601 | |
| 5776754 | SHIRLEY DEREGO | -64-783 PAELI ALANUI | | | | LAFOLLETTE | TN | 37766 | |
| 5776755 | SHIRLEY DEY | 20703 CELESTE CIR | | | | SUNNYVALE | CA | 94086 | |
| 5776756 | SHIRLEY DICKENS | 1201 S PONY AVE | | | | WHITERIVER | AZ | 85941 | |
| 5776757 | SHIRLEY DIKSON | 268 FRUIT WOOD LANE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5776758 | SHIRLEY DILLON | 2615 S ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118 | |
| 5434772 | SHIRLEY DOCK | PO BOX 221 | | | | SARDIS | GA | 30456 | |
| 5776759 | SHIRLEY DOMINIK | 3215 12TH ST SW | | | | CANTON | OH | 44710 | |
| 5434774 | SHIRLEY DOVERSPIKE | 14 HINE STREET | | | | FALCONER | NY | 14733 | |
| 5434776 | SHIRLEY DRAPER | 14558 E BACON ROAD | | | | ALBION | NY | 14411 | |
| 5776760 | SHIRLEY DRUMMOND | 2 WALDEN PINE CT | | | | GWYNN OAK | MD | 21207 | |
| 5776761 | SHIRLEY DUNN | 1733 PHILIPP DR | | | | SHAKOPEE | MN | 55379 | |
| 5776762 | SHIRLEY DUPILKA | 11 BLOSEM HILL RD | | | | PLEASENT VALLEY | NY | 12569 | |
| 5776763 | SHIRLEY E GREEN | 611 N 8TH ST | | | | WILMINGTON | NC | 28401 | |
| 5776764 | SHIRLEY EBBITT | 2382 N WATERBERRY ST | | | | ORANGE | CA | 92865 | |
| 5776765 | SHIRLEY ECKARD | 57 SOMERSET | | | | WEYERS CAVE | VA | 24486 | |
| 5776766 | SHIRLEY ELAINE | 280 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5472916 | SHIRLEY ELIZABETH | 100 TURKEY TROT RD | | | | WILLIAMSTON | SC | 29697 | |
| 5776767 | SHIRLEY ENOAH A | PO BOX 143 | | | | BLOOMFIELD | NM | 87413 | |
| 5776768 | SHIRLEY EVANS | 485 BROOKFIELD DR | | | | WESTLAND | MI | 48185 | |
| 5776769 | SHIRLEY EVERETT | 9757 TRANSQULITY LAKE CIR | | | | RIVERVIEW | FL | 33578 | |
| 5434778 | SHIRLEY FERGUSON | 1027 STARCREEK CIRCLE | | | | MYRTLE BEACH | SC | 29588 | |
| 5776770 | SHIRLEY FINLEY | 1112 YANCEY RD | | | | MARION | NC | 28752 | |
| 5776771 | SHIRLEY FITZGERALD | 1692 E 200 N | | | | WARSAW | IN | 46582 | |
| 5776772 | SHIRLEY FLAGG | 698 STONEYBROOK DR | | | | CORONA | CA | 92879 | |
| 5776773 | SHIRLEY FLOWERS | 1000 NW NORTH RIVER DR NONE | | | | MIAMI | FL | 33136 | |
| 5434780 | SHIRLEY FRENCH | 2221 FRENCH STORE RAOD | | | | BIG SANDY | TN | 38221 | |
| 5776774 | SHIRLEY GARDNER | 2220 17 AVE S | | | | ST PETE | FL | 33712 | |
| 5776775 | SHIRLEY GARRISON | 2137 DURANZO DR | | | | HACIENDA HTS | CA | 91745 | |
| 5776776 | SHIRLEY GEARHEART | 869 GENEVA AVE | | | | COLUMBUS | OH | 43223 | |
| 5776777 | SHIRLEY GETER | 1753 CLEVELAND ST | | | | GARY | IN | 46404 | |
| 5776778 | SHIRLEY GILBERT | 174 ROSLYN DR APT 1 | | | | YOUNGSTOWN | OH | 44505 | |
| 5776779 | SHIRLEY GOETCHIUS | 1256 ALLEYS CHAPEL ROAD | | | | CLARKESVILLE | GA | 30523 | |
| 5776780 | SHIRLEY GOLLADAY | 17741 JOHN AVE | | | | CC HILLS | IL | 60478 | |
| 5776781 | SHIRLEY GOTFRYD | 817 TWINING RD | | | | DRESHER | PA | 19025 | |
| 5434782 | SHIRLEY HAMPTON | 216 CHINABERRY LN | | | | MOULTRIE | GA | 31788-2196 | |
| 5776783 | SHIRLEY HANCOCK | 1146 NORTHWOOD LOOP | | | | LAWRENCEBURG | KY | 40342 | |
| 5776784 | SHIRLEY HANES | N4008 THOMASON ROAD | | | | WEYAUWEGA | WI | 54983 | |
| 5776785 | SHIRLEY HARPER | 45540 NEWTREE AVE | | | | LANCASTER | CA | 93534-1457 | |
| 5776786 | SHIRLEY HARRIS | 3131 MAYE LN | | | | GREENVILLE | NC | 27834 | |
| 5776787 | SHIRLEY HARRISON | 1846 E 43 ST | | | | TAC | WA | 98404 | |
| 5776788 | SHIRLEY HAYES | 214 WYTHECREEK RD LOT 54 | | | | POQUOSON | VA | 23662 | |
| 5776789 | SHIRLEY HIGHT | 109 MAE CIR | | | | WARRIOR | AL | 35180 | |
| 5776790 | SHIRLEY HILL | 602 AHTANUM RD | | | | YAKIMA | WA | 98903 | |
| 5434784 | SHIRLEY HODGE | 619 FITZHUGH STREET | | | | RAVENSWOOD | WV | 26164 | |
| 5776791 | SHIRLEY HOFFMAN | 2039 MAVERICK CIR NONE | | | | LA VERNE | CA | 91750 | |
| 5776792 | SHIRLEY HONECKER | 5402S BRACKIN RD | | | | BRIDGEPORT | OH | 43912 | |
| 5776794 | SHIRLEY HOWARD | 4650 FITZHUGH RD | | | | MILLS | WY | 82644 | |
| 5776795 | SHIRLEY I CORREA | URBALT DE RG C-14 J-176 | | | | RIO GRANDE | PR | 00745 | |
| 5776796 | SHIRLEY J BARTLETT | 1613 1ST ST | | | | SOUTHPORT | FL | 32409 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776797 | SHIRLEY J GILLIARD | 2720 GRANT ST | | | | MELBOURNE | FL | 32901 | |
| 5776798 | SHIRLEY J HOUSE | 1120 AVENUE A | | | | ROSAMOND | CA | 93560 | |
| 5776799 | SHIRLEY J LAMOTHE | 19628 NORMANDALE AVE | | | | CERRITOS | CA | 90703 | |
| 5776800 | SHIRLEY J LEWIS | RR 01 NONE | | | | SAN AUGUSTINE | TX | 75972 | |
| 5776801 | SHIRLEY JACKSON | 3404 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5776802 | SHIRLEY JACOBS | 1315 N 4TH ST | | | | TACOMA | WA | 98403 | |
| 5776803 | SHIRLEY JALLAH | 21 ANTHONY DR | | | | BURLINGTON | NJ | 08016 | |
| 5776804 | SHIRLEY JAMES | 113 ELIZABETH WAY | | | | ELLENWOOD | GA | 30294 | |
| 5776805 | SHIRLEY JAY | 4028 34TH ST APT C4 | | | | GULFPORT | MS | 39501 | |
| 5776807 | SHIRLEY JIMBOB | 55 BRANDYWINE HIGHWAY 80 WEST | | | | PHENIX CITY | AL | 36877 | |
| 5776808 | SHIRLEY JOHN WILSON GILMORE | 14790 BALMORAL DR | | | | VICTORVILLE | CA | 92394 | |
| 5776809 | SHIRLEY JOHNSON | 2116 PRINCE HALL DR | | | | DETROIT | MI | 48207 | |
| 5776810 | SHIRLEY JOHNSONDAVIS | 11633 CRITERION AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5776811 | SHIRLEY JONES | 1142 BARNABY TERRES SE | | | | WASHINGTON | DC | 20032 | |
| 5434786 | SHIRLEY JONES | 1142 BARNABY TERRES SE | | | | WASHINGTON | DC | 20032 | |
| 5776812 | SHIRLEY K KOVACH | 9306 11TH AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 5776813 | SHIRLEY KAYLA | 1181 TAYLORSVILLE MACEDONIA RO | | | | TAYLORSVILLE | GA | 30178 | |
| 5776814 | SHIRLEY KENNEDY | 9244 S ST LOUIS | | | | EVERGREEN PARK | IL | 60805 | |
| 5776815 | SHIRLEY KEUSCHER | 201 PAYNE STREET | | | | PINEVILLE | LA | 71360 | |
| 5776817 | SHIRLEY KIMMONS | 512 22ND STREET | | | | NICEVILLE | FL | 32580 | |
| 5776818 | SHIRLEY KING | 162 SAINT MARGARET DR | | | | LEXINGTON | KY | 40502 | |
| 5434788 | SHIRLEY KIRCHMAIER | 741 TEAK DR | | | | MELBOURNE | FL | 32935-5003 | |
| 5776819 | SHIRLEY L BROWN | 11333 CEDAR RUN RD | | | | PETERSBURG | VA | 23805 | |
| 5776820 | SHIRLEY L CORWIN | 301 FRANKLIN AVE | | | | FORTUNA | CA | 95540 | |
| 5776821 | SHIRLEY L GOETZFRIED | 221 S HAZEL CT | | | | DENVER | CO | 80219 | |
| 5776822 | SHIRLEY LANG | 220 SO OLIVE ST | | | | NAMPA | ID | 83686 | |
| 5776823 | SHIRLEY LANORA | PO BOX 841 | | | | TUBA CITY | AZ | 86045 | |
| 5776824 | SHIRLEY LAURENTHIA | 1711 STONEHAVEN DR APT 5 | | | | BAKERSFIELD | CA | 93309 | |
| 5776825 | SHIRLEY LESTER | 128 VILLIAGE BLVD | | | | PERRY | GA | 31069 | |
| 5776826 | SHIRLEY LEWIS | 2328 ST RT132 | | | | CLARKSVILLE | OH | 45113 | |
| 5776828 | SHIRLEY LOCKETT | 1226 E 170TH ST NONE | | | | CLEVELAND | OH | 44110 | |
| 5776829 | SHIRLEY LYDIA JOHNSON | 1950 WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5776830 | SHIRLEY MARSHALL | 405 POPLAR AVE | | | | HACKENSACK | NJ | | |
| 5776831 | SHIRLEY MARTINEZ | 1600 MARION ST | | | | KINGSBURG | CA | 93631 | |
| 5776832 | SHIRLEY MATTHEWS | 2645 HAMILTON PL | | | | WALDORF | MD | 20602 | |
| 5434790 | SHIRLEY MATTHEWS | 2645 HAMILTON PL | | | | WALDORF | MD | 20602 | |
| 5776833 | SHIRLEY MCNAIR | 143 HOLLY CIRCLE | | | | GULFPORT | MS | 39501 | |
| 5776834 | SHIRLEY MCNAMARA | 2245 THRUSH AVE | | | | OHIO | OH | 45014 | |
| 5776835 | SHIRLEY MEYER | 1224 ROOSEVELT BLVD | | | | ALICE | TX | 78332 | |
| 5776836 | SHIRLEY MILLER | 3656 W HURON | | | | CHICAGO | IL | 60624 | |
| 5776837 | SHIRLEY MONTANO | PO BOX 1280 74 TINDALE | | | | SAN DIEGO | CA | 92112 | |
| 5776838 | SHIRLEY MOORE | 2607 KENNERSLEY DR | | | | LOUISVILLE | KY | 40242 | |
| 5776839 | SHIRLEY MOREHOUSE | 238 SUZANA ST E NONE | | | | MONMOUTH | OR | 97361 | |
| 5776840 | SHIRLEY MORRIS | 56103 REDMILL DR | | | | SLIDELL | LA | 70461 | |
| 5776841 | SHIRLEY MORRISON | 3090 E FRONTERA ST | | | | ANAHEIM | CA | 92806 | |
| 5776842 | SHIRLEY MOTON | 2046 POCK LN | | | | STOCKTON | CA | 95205 | |
| 5776843 | SHIRLEY MULLIKIN | 630 HULBERT ST | | | | DAYTON | OH | 45410 | |
| 5776844 | SHIRLEY MULVEY | 1400 8TH AVE | | | | TERRE HAUTE | IN | 47802 | |
| 5776845 | SHIRLEY NANCY A | PO BOX 6 SLENESVILLE | | | | KEYSER | WV | 25444 | |
| 5776846 | SHIRLEY NATOSHA | 2317 COLLEGE | | | | KANSAS CITY | MO | 64127 | |
| 5776847 | SHIRLEY NATOSHA R | 2110 MONROE AVE | | | | KANSAS CITY | MO | 64127 | |
| 5776848 | SHIRLEY NEMETHY | PO BOX 364 | | | | RICHMOND | VT | 05477 | |
| 5776849 | SHIRLEY NEWBERT | 38 MAPLE ST | | | | WEST PARIS | ME | 04289 | |
| 5776850 | SHIRLEY NEWHOUSE | 201 UNION AVE SE | | | | RENTON | WA | 98059 | |
| 5776851 | SHIRLEY NSCHINK | 18478 302ND AVE | | | | DETROIT LAKES | MN | 56501 | |
| 5776852 | SHIRLEY OSBORNE | 16 MEMPHIS CT | | | | SICKLERVILLE | NJ | 08081 | |
| 5776853 | SHIRLEY P MILES | 4243 POND VIEW DR | | | | WHITE BEAR LK | MN | 55110 | |
| 5776854 | SHIRLEY PACE | 400 W FORSET ST 105 | | | | COALINGA | CA | 93210 | |
| 5776855 | SHIRLEY PACK | 570 PARKWOOD DR | | | | TWIN FALLS | ID | 83301 | |
| 5776856 | SHIRLEY PAL | 108 YOUNGWOOD RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5776857 | SHIRLEY PALMER | 1080 S 1500 E | | | | CLEARFIELD | UT | 84015 | |
| 5776858 | SHIRLEY PAMELLA | 232 ROWLAND AVE | | | | MANSFIELD | OH | 44903 | |
| 5776859 | SHIRLEY PATTON | 25373 DE WAIDE AVE | | | | HEMET | CA | 92544 | |
| 5434792 | SHIRLEY PITTS | 1184 NORTHWEST 48TH STREET | | | | MIAMI | FL | 33127 | |
| 5776860 | SHIRLEY POE | 2351 ELLSWORTH STREET | | | | GARY | IN | 46404 | |
| 5776861 | SHIRLEY POSELY | 4931 SWAN RD | | | | CHATTANOOGA | TN | 37416 | |
| 5776862 | SHIRLEY POWELL | 227LUX AVE | | | | CANA | CA | 94080 | |
| 5776863 | SHIRLEY PRELETZ | 16236 E STATE FAIR ST | | | | DETROIT | MI | 48205 | |
| 5776864 | SHIRLEY PRESSLEY | 5619 E SHADES VALLEY DR | | | | MONTGOMERY | AL | 36108 | |
| 5776865 | SHIRLEY QUARLES | 8370 BLOOMINGTON DR | | | | SACRAMENTO | CA | 95828 | |
| 5776866 | SHIRLEY QUICK | 346 LOCHAVEN RD | | | | WATERFORD | MI | 48327 | |
| 5776867 | SHIRLEY RANDLE | 604 JOHNSON DR | | | | RICHMOND | CA | 94806 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776868 | SHIRLEY RAWLES | 7633 S CLYDE AVE | | | | CHICAGO | IL | 60649 | |
| 5776869 | SHIRLEY REDFEAR | 8724 VILLAGE SQUARE DR | | | | ALEXANDRIA | VA | 22309 | |
| 5434796 | SHIRLEY RHYMER | PO BOX 10196 | | | | ST THOMAS | VI | 00801 | |
| 5776870 | SHIRLEY RICH | 4932 ASHFORD DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5776871 | SHIRLEY RIGGS | 123 SHOSHONE TRL | | | | MERCER | PA | 16137 | |
| 5776872 | SHIRLEY ROACH | 1412 W 258 TH ST | | | | HARBOR CITY | CA | 90710 | |
| 5776873 | SHIRLEY ROARK | 523 SECOND STREET | | | | LANCASTER | PA | 17603 | |
| 5776874 | SHIRLEY ROBERTSON | 402 ORANGE LOOP | | | | LA PLACE | LA | 70068 | |
| 5776875 | SHIRLEY ROBINSON | 5022 PATRICIA ANN LNE | | | | CHARLOTTE | NC | 28269 | |
| 5776876 | SHIRLEY ROGERS | 4768 SAGE ST | | | | MURRELLS INLET | SC | 29576 | |
| 5776877 | SHIRLEY ROONEY | 5123 SHORE DRIVE | | | | HUNTINGTOWN | MD | 20639 | |
| 5776878 | SHIRLEY ROSS | 3447 MAYFAIR AVE | | | | CINCINNATI | OH | 45211 | |
| 5776879 | SHIRLEY ROUSH | 3126 S MILLWOOD | | | | WICHITA | KS | 67217 | |
| 5776880 | SHIRLEY RUFFNER | 301 W ERIE ST APT 113 | | | | ALBION | MI | 49224 | |
| 5776881 | SHIRLEY RUSS | 3020 BARON LN | | | | TALLAHASSEE | FL | 32305 | |
| 5434798 | SHIRLEY RUTH | 504 GARDENIA LANE NORTHEAST | | | | MARIETTA | GA | 30068 | |
| 5472917 | SHIRLEY SAMPSON | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5776882 | SHIRLEY SAUBER | 315 PINE ST | | | | FARMINGTON | MN | 55024 | |
| 5776883 | SHIRLEY SAVY | 15704 ORANGE AVE | | | | PARAMOUNT | CA | 90220 | |
| 5776884 | SHIRLEY SCHENK | 1118 S 10TH ST | | | | MOUNT VERNON | WA | 98274 | |
| 5776885 | SHIRLEY SCHLEMMER | 317 AGNES BLVD | | | | ALEXANDRIA | MN | 56308 | |
| 5776886 | SHIRLEY SCHMANSKI | 11051 BEEHIVE CT | | | | HOLDINGFORD | MN | 56340 | |
| 5776887 | SHIRLEY SEAWARD | 4021 7TH NE APT2 | | | | WASHINGTON | DC | 20017 | |
| 5776888 | SHIRLEY SHAFFER | -104 PARK AVE | | | | ELKINS | WV | 26241 | |
| 5776889 | SHIRLEY SHANNON P | 603 WEST 23RD ST APT B | | | | TIFTON | GA | 31794 | |
| 5776890 | SHIRLEY SHARLENE | 2454 W CAMPBELL AVE 256 | | | | PHOENIX | AZ | 85015 | |
| 5472918 | SHIRLEY SHARON | 4005 MAID MARIAN CIR | | | | KILLEEN | TX | 76549-4578 | |
| 5776891 | SHIRLEY SHASSERY | 15TRANSOM LANE | | | | BARNEGAT | NJ | 08005 | |
| 5776892 | SHIRLEY SHAVERS | 6910 LAVERNE DR N | | | | MOBILE | AL | 36618 | |
| 5776893 | SHIRLEY SHEELEY | PO BOX 398 | | | | PINE BUSH | NY | 12566 | |
| 5776894 | SHIRLEY SHEPHERY | 5802 ST | | | | HYA | MD | 20982 | |
| 5776895 | SHIRLEY SHIRLEY | PO BOX 71654 | | | | CORPUS CHRISTI | TX | 78467 | |
| 5776896 | SHIRLEY SHOUPE | 950 SOUTH BYRNE RD APT F | | | | TOLEDO | OH | 43609 | |
| 5776897 | SHIRLEY SIMPSON | 3644 NATURAL BRIDGE 606 | | | | ST LOUIS | MO | 63107 | |
| 5776898 | SHIRLEY SIPES | 4171 W SIERRA DR LOT-27 | | | | BLOOMINGTON | IN | 47403 | |
| 5776899 | SHIRLEY SMITH | 4316 SOUTH CAPITOL ST SE | | | | WASHINGTON | DC | 20032 | |
| 5776900 | SHIRLEY SOILEAU | 1018 DEBAILLON RD | | | | VILLE PLATTE | LA | 70586 | |
| 5776901 | SHIRLEY SONIA | 1782 KIMBERLY DR | | | | MARIETTA | GA | 30008 | |
| 5434800 | SHIRLEY SPENCER | 713 S LOVELL AVENUE | | | | EAST RIDGE | TN | 37412 | |
| 5776902 | SHIRLEY ST JULES | PO BOX 213 | | | | HUNTINGTON | NY | 11743 | |
| 5776903 | SHIRLEY STEPHENS | 126 E FRANKLIN ST | | | | HAVANA | IL | 62644 | |
| 5776904 | SHIRLEY STEPNEY | 10 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5776905 | SHIRLEY STEWART | 10075 ORANGELAWN | | | | DETROIT | MI | 48204 | |
| 5776906 | SHIRLEY SUN | 1981 CHELMSFORD PL | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5776907 | SHIRLEY T MCDONALD | 5 WALNUT TREE RDG | | | | ASHEVILLE | NC | 28806 | |
| 5776908 | SHIRLEY TAYLOR | 565 E 1300 S | | | | PAYSON | UT | 84651 | |
| 5776909 | SHIRLEY TEMPLE | 207MORGANRD | | | | SYLACAUGA | AL | 35150 | |
| 5776911 | SHIRLEY THOMAS | 4112 17TH | | | | RIVER ROUGE | MI | 48218 | |
| 5434802 | SHIRLEY THOMPSON | 33 PARKSIDE AVE | | | | BUFFALO | NY | 14214 | |
| 5776912 | SHIRLEY THURMOND | 110 GEORGE STREET | | | | BENSENVILLE | IL | 60106 | |
| 5776913 | SHIRLEY TIFFANY | 11417 S ADA ST | | | | CHICAGO | IL | 60643 | |
| 5472919 | SHIRLEY TIM | 310 MILLER CT | | | | BRIMFIELD | IL | 61517 | |
| 5776914 | SHIRLEY TODD | 2573 TEALWATER TRAIL DR | | | | COLUMBUS | OH | 43207 | |
| 5776915 | SHIRLEY TORRES | 324 SUSAN CONSTANCE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5776916 | SHIRLEY TOWNSEND | 431 SOUTH 19TH ST APT2 | | | | NEWARK | NJ | 07103 | |
| 5776917 | SHIRLEY TURNER | 1194 JOY AVE | | | | AKRON | OH | 44306 | |
| 5776918 | SHIRLEY VANAISTINE | 464 FIELD AVE | | | | MARINE CITY | MI | 48039 | |
| 5776919 | SHIRLEY VINSON | 300 ATLANTIC AVE APT 1404 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5776920 | SHIRLEY VOGEL | 472 SOMERS RD | | | | ELLINGTON | CT | 06029 | |
| 5776921 | SHIRLEY VOYKIN | 909 S KNOTT AV APT 60 | | | | ANAHEIM | CA | 92804 | |
| 5776924 | SHIRLEY WARREN | 6131 105TH ST | | | | JACKSONVILLE | FL | 32244 | |
| 5776925 | SHIRLEY WASHINGTON | 3029 PINE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5776926 | SHIRLEY WEATHERLY | 6349 S WITHLAPOPKA DR | | | | FLORAL CITY | FL | 34436 | |
| 5776927 | SHIRLEY WEAVER | 648 BLUE BELL SPRINGS DRIVE | | | | BLUE BELL | PA | 19422 | |
| 5776928 | SHIRLEY WESTON | 612 FORTNER | | | | HUGER | SC | 29450 | |
| 5776929 | SHIRLEY WHALEY | 1073 SIMPSON | | | | BRONX | NY | 10459 | |
| 5776930 | SHIRLEY WHITE | 5836 SOUTHWYCK BLVD APT 102 | | | | TOLEDO | OH | 43614 | |
| 5776931 | SHIRLEY WILLIAMS | 2716 GAYLORD ST | | | | WINTERVILLE | NC | 28590 | |
| 5776932 | SHIRLEY WILSON | 3348 W FLOURNOY | | | | CHICAGO | IL | 60624 | |
| 5776933 | SHIRLEY WOODS | FREIENDLY VIEW APT APT 202 | | | | LEESBURG | OH | 45135 | |
| 5776934 | SHIRLEY YORK | 8911F N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5776935 | SHIRLNA PEAVY | 1818 W JENEAU ST 312 | | | | MILWAUKEE | WI | 53233 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4415 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776936 | SHIRLING PATRICIA | 4459 DENNIS CREEK RD | | | | TALBOTON | GA | 31827 | |
| 5776937 | SHIRLITA MATTHEW | 4500 EST TUTU B-2 APT 135 | | | | ST THOMAS | VI | 00802 | |
| 5776938 | SHIRLRNE MILLER | 2515 BURNET AVE | | | | CINCINNATI | OH | 45219 | |
| 5776939 | SHIRLY BROWN | 173-309 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5776940 | SHIRLY DARVAINA | 29 ELMORA | | | | ELIZABETH | NJ | 07202 | |
| 5776941 | SHIRLY KING | 7304 DAFFODIL LANE | | | | WHITT | NC | 27377 | |
| 5776942 | SHIRLY WALTON | 17558 PINEHURST ST | | | | DETROIT | MI | 48221 | |
| 5434804 | SHIRLYN HUNROE | 708 WOODGROVE STREET | | | | CHESAPEAKE | VA | 23320 | |
| 5776943 | SHIRNEITHA FERGUSON | 8717 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5776944 | SHIRNELL SEFO | 750 KANOA ST APT 406 | | | | HONOLULU | HI | 96817 | |
| 5776945 | SHIROLYN WILLIAMS | 42718 WALKER | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5776946 | SHIROMA CHRISTINA | 1216 MAKALAPUA PL | | | | HONOLULU | HI | 96817 | |
| 5776947 | SHIROMANIE DYAL | 2913 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5776948 | SHIRON PLEDGER | 3542 OLD US HIGHWAY 64 | | | | COLUMBIA | NC | 27925 | |
| 5776949 | SHIRRELL TUBMAN | 2111 3RD AVENUE | | | | BALTIMORE | MD | 21244 | |
| 5776950 | SHIRRIE JONES | 1101 O HENRY DRIVE APT A | | | | HIXSON | TN | 37343 | |
| 5776951 | SHIRTREAL D ROBY | 4566 N 31ST APT4 | | | | MILWAUKEE | WI | 53209 | |
| 5776953 | SHIRYL BOSWELL | 40 BOULDER RIDGE PLACE | | | | PAINESVILLE | OH | 44095 | |
| 5472920 | SHISHIDO CHAD | 1926 S KING ST APT 33 HONOLULU 003 | | | | HONOLULU | HI | | |
| 5472921 | SHISHIDO CHRISTOPHER | 6143 E SUAN CT | | | | TUCSON | AZ | 85708-1515 | |
| 5776954 | SHISLER VICKI | 520 S BLACKRIVER ST | | | | SPARTA | WI | 54656 | |
| 5434806 | SHITAL DAFTARI | 3836 MISTFLOWER LN | | | | NAPERVILLE | IL | 60564-5922 | |
| 5776955 | SHITH NORMA | HCR 65 BOX 12 A | | | | SEILING | OK | 73003 | |
| 5776956 | SHITNEY STACY | 5109 DOVER DR | | | | CROSS LANES | WV | 25313 | |
| 5472922 | SHIU GREGORY | 7209 THRASHER RD | | | | MCLEAN | VA | 22101-2029 | |
| 5776957 | SHIV SHANKAR | :D672 KRISHVI GAVAKSHI | | | | DEARBORN | MI | 48126 | |
| 5776958 | SHIVA SHARMA | 5475 MCDONOUGH ROAD | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5776959 | SHIVA SUNDAR | 10350 LEOLA CT 2 | | | | CUPERTINO | CA | 95014 | |
| 4884172 | SHIVALIK PRINTS LIMITED | PLOT NO-48 | SECTOR-6 | | | FARIDABAD | HARYANA | 121006 | INDIA |
| 5434808 | SHIVALIK PRINTS LIMITED | PLOT NO-48 | SECTOR-6 | | | FARIDABAD | HARYANA | | INDIA |
| 5776960 | SHIVAM GOYAL | 2487 GOLF LINKS CIR | | | | SANTA CLARA | CA | 95050 | |
| 5776961 | SHIVANAND PRASAD | 1830 ALLISON WAY | | | | SAN JOSE | CA | 95132 | |
| 5472923 | SHIVANONDA JONATHAN | 7406 ARAIA DR | | | | FOUNTAIN | CO | 80817 | |
| 5472924 | SHIVAR WILLIAM | 2917 EARLY FAWN CT | | | | FORT WORTH | TX | 76108-8910 | |
| 5776962 | SHIVE LISA | 1069 RIVIERA DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5472925 | SHIVE TODD | 79 MAYTOWN AVENUE | | | | ELIZABETHTOWN | PA | 17022 | |
| 5776963 | SHIVEL KEVIN | 2244 TOAD HOLLOW TRAIL | | | | APEX | NC | 27502 | |
| 5472926 | SHIVELY OSCAR | 8779 N WILBUR WRIGHT RD | | | | LOSANTVILLE | IN | 47354 | |
| 5776964 | SHIVER AMY | 18 NE 434 ST | | | | OLD TOWN | FL | 32680 | |
| 5776965 | SHIVER DIANA | 114 TURNER DR | | | | OMEGA | GA | 31775 | |
| 5776967 | SHIVERS BRANDI | 200 PHOENIX PARK DR | | | | JACKSONVILLE | NC | 28546 | |
| 5776968 | SHIVERS CYNTHIA | 468 HIGHLAND | | | | SUMTER | SC | 29150 | |
| 5776969 | SHIVERS DOROTHY | 2349 APPLEBEEWAY DR | | | | CHARLESTON | SC | 29414 | |
| 5776970 | SHIVERS JOHN | 8002 BEECHLAWN CT | | | | LOUISVILLE | KY | 40220 | |
| 5776971 | SHIVERS KATINA | 13 ALPHA RD | | | | SOPERTON | GA | 30457 | |
| 5776972 | SHIVERS RENEE | 2 EVENFALL CT | | | | ELLOREE | SC | 29047 | |
| 5776973 | SHIVERS ROBERTA | 2414 W FAWN DR | | | | PHOENIX | AZ | 85041 | |
| 5776974 | SHIVERS STAESHEY | 517 DOCTOR WJ HODGE | | | | LOUISVILLE | KY | 40203 | |
| 5776975 | SHIVERS TAMICA | 141 LOVERS LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5776976 | SHIVES WILLIAM | PO BX 470 | | | | MT UNION | PA | 17066 | |
| 5776977 | SHIYANIA JONES | 1396 12TH FAIRWAY | | | | WELLINGTON | FL | 33417 | |
| 5776978 | SHKEENNA LEE | 8833 WAYNE AVE | | | | KANSAS CITY | MO | 64064 | |
| 5776979 | SHKEIA DICKERSON | 60FERRY ST | | | | MERIDEN | CT | 06457 | |
| 5472927 | SHKOR ROSEMARY | 7511 IROQUOIS AVE | | | | SPARROWS POINT | MD | 21219 | |
| 5776980 | SHKRELI NOSH | 1850 BAYSHORE BLVD | | | | DUNEDIN | FL | 34698 | |
| 5776981 | SHKURATOFF TINA | 20281 MAIN ST HWY86 | | | | SAEGERTOWN | PA | 16433 | |
| 5776982 | SHKURKIN ROMAN | 308 CONNOR BLVD | | | | BEAR | DE | 19701 | |
| 5405643 | SHKURTI XHULIO | 655 FRANKLIN AVENUE | | | | HARTFORD | CT | 06114 | |
| 5472928 | SHLAFER STEPHEN | 15808 MILL CREEK BLVD STE 201 | | | | MILL CREEK | WA | 98012-1500 | |
| 5434810 | SHLOMO LAZAR | 199 LEE AVE STE 1040 | | | | BROOKLYN | NY | 11211-8919 | |
| 5776983 | SHLONDA BRANTON | 111 WELLES ST | | | | NANTICOKE | PA | 18634 | |
| 5472929 | SHMIGELSKYI ROMAN | 6390 BEVERLY DR | | | | PARMA HEIGHTS | OH | 44130 | |
| 5776984 | SHMIKA ROBINSON | 2650 HUMPHRIES ST | | | | ATLANTA | GA | 30344 | |
| 5472930 | SHMUTS LOUISE | 3601 FIELDCREST DR | | | | KILLEEN | TX | 76549-4509 | |
| 5434812 | SHNAIDER NATAN | 1833 S OCEAN DR APT 507 | | | | HALLANDALE BEACH | FL | 33009-4905 | |
| 5472931 | SHNEIDER DANICA | 12 43RD ST CLACKAMAS005 | | | | PORTLAND | OR | | |
| 5776985 | SHNIKA N LEE | 1419 W SWAIN RD | | | | STOCKTON | CA | 95207 | |
| 5776986 | SHNORIK GORGI | 2641 PIEDMONT AVE APT 2 | | | | MONTROSE | CA | 91020 | |
| 5776987 | SHO MIYOUNG | 702 EDWARDS RD APT 68 | | | | GREENVILLE | SC | 29615 | |
| 5776988 | SHOAFF AMY | 37725 FRENCH CREEK RD | | | | LORAIN | OH | 44052 | |
| 5776989 | SHOAISAN SURMA | 212 202ND ST SE | | | | BOTHELL | WA | 98012 | |
| 5776990 | SHOANELLIE ELMORE | 2241 CAMDEN RD | | | | HOLLY HILL | SC | 29059 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776991 | SHOANTAH HARRELL | 9225 ADAMS AVE | | | | CLEVELAND | OH | 44108 | |
| 5776992 | SHOATE JUSTIN | 15 GROVEHILL LN | | | | JACKSON | TN | 38305 | |
| 5472932 | SHOBANDE BABATUNDE | 7001 S MORGAN ST APT A | | | | CHICAGO | IL | 60621-1153 | |
| 5776993 | SHOBAYO RASHEED | 8605 MULBERRY ST | | | | LAUREL | MD | 20707 | |
| 5776994 | SHOBE AMBER C | 3831 NORTH BENNINGTON AVE | | | | KC | MO | 64117 | |
| 5776995 | SHOBE CHRIS | 1033 N ELM ST APT F | | | | ORRVILLE | OH | 44667 | |
| 5776996 | SHOBE CHRISTOPHER | 14422 CARIBBEAN BREEZE DR 201 | | | | TAMPA | FL | 33613 | |
| 5776997 | SHOBE JILL | 1225 SKYLINE DR | | | | ORRVILLE | OH | 44667 | |
| 5776998 | SHOBERG CHAD | 2832 CT RD 2 S | | | | INTL FALLS | MN | 56649 | |
| 5776999 | SHOBHA IYER | 17 SPENCER RD | | | | BASKING RIDGE | NJ | 07920 | |
| 5777000 | SHOBIE EVANS | 19910 SUMPTER ROAD | | | | WARRENSVILLE HEI | OH | 44128 | |
| 5777001 | SHOBITHA NELLUTLA | 7 BUMMET BROOK CIR | | | | SHREWSBURY | MA | 01545 | |
| 5777002 | SHOCK MICHELLE | 6367 CHIPPEWA RD | | | | COLO SPGS | CO | 80915 | |
| 5777003 | SHOCKEY LANA F | BOX 573 | | | | GRAFTON | WV | 26354 | |
| 5777004 | SHOCKEY TINA | 6334 W CHRISTY DR | | | | GLENDALE | AZ | 85302 | |
| 5777005 | SHOCKEYTHA FRIERSON | 2622 JENKINS CT | | | | NASHVILLE | TN | 37208 | |
| 5777006 | SHOCKLEY BOBBY | 716 LINDSAY | | | | MARKED TREE | AR | 72365 | |
| 5777007 | SHOCKLEY CHARLES | 312 WINTER DR | | | | SUMMERVILLE | SC | 29483 | |
| 5472933 | SHOCKLEY CHRISTOPHER JR | 319 CHERRY ST ROCKINGHAM157 | | | | EDEN | NC | | |
| 5777008 | SHOCKLEY CLINT B | 2309 W MANLOW | | | | WICHITA | KS | 67204 | |
| 5777009 | SHOCKLEY DALNESHA | 200 NORWICH WAY | | | | DOVER | DE | 19901 | |
| 5777010 | SHOCKLEY DOUGLAS | 3201 W PRIMROSE | | | | SPRINGFIELD | MO | 65807 | |
| 5777011 | SHOCKLEY ERIN | 4678 SALEM ROAD | | | | COVINGTON | GA | 30016 | |
| 5777012 | SHOCKLEY INEZ E | 8182 WINDSOR HILL BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 5777013 | SHOCKLEY JEAN | 4348 LOCKWOOD AVE | | | | LOS ANGELES | CA | 90029 | |
| 5472934 | SHOCKLEY JEREMIAH | 100 KANE ST APT B3 | | | | WEST HARTFORD | CT | 06119-2115 | |
| 5777014 | SHOCKLEY LARRY J | 1101 W SEIKLE BLVD APT C 8 | | | | MCLOUD | OK | 74851 | |
| 5472935 | SHOCKLEY LINDA | 224 NUNDA AVE | | | | JERSEY CITY | NJ | 07306-6608 | |
| 5777015 | SHOCKLEY SUSANA | 6817 INTERBAY BLVD 11 | | | | TAMPA | FL | 33613 | |
| 5472936 | SHODEN DARRELL | 620 16TH ST N | | | | VIRGINIA | MN | 55792-2124 | |
| 5434816 | SHOE DIAMOND INC | 8216 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605-1607 | |
| 5434818 | SHOEBACCA LTD | 2205 E PIONEER DR | | | | IRVING | TX | 75061 | |
| 5434820 | SHOEBUY.COM | ONE CONSTITUTION WHARF SUITE 200 | | | | CHARLESTOWN | MA | 02129 | |
| 5434822 | SHOEMAGOO | 1253 UNIVERSITY AVE SUITE 1003 | | | | SAN DIEGO | CA | 92103 | |
| 5777016 | SHOEMAKE BENJAMIN | 3123 RICE ST | | | | PEARL | MS | 39208 | |
| 5777017 | SHOEMAKE FALYN | 711 NORTH 22TH STREET | | | | PADUCAH | KY | 42001 | |
| 5777018 | SHOEMAKE MICHELLE | 436 DANBERRY | | | | TOLEDO | OH | 43609 | |
| 5472937 | SHOEMAKER AMANDA | 9908 E 53RD ST | | | | RAYTOWN | MO | 64133-2243 | |
| 5777019 | SHOEMAKER ASHLEY | 112 CALHOUN RD APT E8 | | | | BELTON | SC | 29627 | |
| 5777020 | SHOEMAKER BARBARA P | 199 N HIGH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5472938 | SHOEMAKER BILLY | 315 S MAGNOLIA ST | | | | HIGHLANDS | TX | 77562 | |
| 5777021 | SHOEMAKER BRANDY | P O BOX 1284 | | | | ACKERMAN | MS | 39735 | |
| 5472939 | SHOEMAKER BRITTANY | 303 N MAIN ST N | | | | SOUTH WHITLEY | IN | 46787 | |
| 5777022 | SHOEMAKER DODI | 192 GREENWOOD | | | | LUCASVILLE | OH | 45648 | |
| 5777023 | SHOEMAKER J | 175 WILDLIFE LN | | | | LUFKIN | TX | 75904 | |
| 5472940 | SHOEMAKER JEFF | 4730 MURPHY HILL RD | | | | ZANESVILLE | OH | 43701-9050 | |
| 5472941 | SHOEMAKER JONATHAN | 12404 JIM RAMSAY RD | | | | VANCLEAVE | MS | 39565 | |
| 5777024 | SHOEMAKER JUSTIN | 81 GRAND PRX | | | | CHATSWORTH | GA | 30705 | |
| 5777025 | SHOEMAKER KIMBERLY | 106 E 9TH ST | | | | BERWICK | PA | 18603 | |
| 5777026 | SHOEMAKER LAURIE | 8109 BLAIRTON RD | | | | CLEVELAND | OH | 44105 | |
| 5777027 | SHOEMAKER MARILYNN M | 147 GAHAN DR | | | | GULFPORT | MS | 39503 | |
| 5777028 | SHOEMAKER MELVIN L | 218 COCHISE TRAIL | | | | WINCHESTER | VA | 22602 | |
| 5777029 | SHOEMAKER NANCY J | 1932 SE PENNYSLVANIA | | | | TOPEKA | KS | 66607 | |
| 5777030 | SHOEMAKER PAIGE | 5223 WHEATON PARK DR | | | | SUGAR LAND | TX | 77479 | |
| 5777031 | SHOEMAKER PATRICIA | 38 NORWOOD ST | | | | CULLODEN | GA | 31016 | |
| 5777032 | SHOEMAKER PEGGY L | 239 S OKLAHOMAN | | | | SHAWNEE | OK | 74801 | |
| 5777033 | SHOEMAKER STAR | 2571 PEMBROKE RD | | | | GASTONIA | NC | 28054 | |
| 5777034 | SHOEMAKER TIFFANY | 359 MARBOLO DR | | | | HAGERSTOWN | MD | 21740 | |
| 5472942 | SHOEMAKER WESLEY | 175 ROMAN DR | | | | BRANSON | MO | 65616-8218 | |
| 5434824 | SHOEMAKER WILLIAM G AND GERTRUDE SHOEMAKER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5777035 | SHOEMO TIANNA | 1021 FIFTH ST | | | | CUNDUSKY | OH | 44870 | |
| 5777036 | SHOEMOE CASSANDRA R | 5213 CHARBAR DRIVE | | | | PENSACOLA | FL | 32526 | |
| 5777037 | SHOES JAMIE | 4729 BONITA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5434826 | SHOESOURCE OF BIRMINGHAM LLC | 135 W OXMOOR RD | | | | BIRMINGHAM | AL | 35209-6367 | |
| 5434828 | SHOEZOO COM LLC | 727 E KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 5777038 | SHOFFENER ETOSHA | 6853 GORDON CT | | | | STOCKTON | CA | 95219 | |
| 5777039 | SHOFFNER AMANDA L | PO BOX 1415 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5777040 | SHOFFNER KERRINE J | 9 WOODSTREAM LN | | | | GREENSBORO | NC | 27407 | |
| 5777041 | SHOFNER BRANDIE | 1504 E FIRST | | | | POST FALLS | ID | 83854 | |
| 5777042 | SHOFNER KRISTIN | 4010 STONELANDING COURT | | | | LOUISVILLE | KY | 40272 | |
| 5403948 | SHO-GB - FELIS GARY | 201 E SECTION AVE | | | | FOLEY | AL | 36535 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4417 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403949 | SHO-GB - JEFFRIES PAULA AND RICHARD | 3970 KAANA ST | | | | LIHUE | HI | 96766 | |
| 5403951 | SHO-GB-BARTELS JULE AND DIANNNA ASO STATE FARM FIRE AND CASUALTY COMPANY | 300 MAIN ST | | | | HILLSBORO | MO | 63050 | |
| 5434830 | SHO-GB-BERRY MALINDA ASO FARMERS INSURANCE EXCHANGE | 225 W OLIVE ST | | | | NEWPORT | OR | 97365-3811 | |
| 5403952 | SHO-GB-BLANCO CHRISTINE ASO ACCESS HOME INSURANCE COMPANY | 300 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5403953 | SHO-GB-BROUCHET MYRA | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5403954 | SHO-GB-CLARK RALPH | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| 5403955 | SHO-GB-CRAIG JENICE | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 5434832 | SHO-GB-DEHAVEN WILLIAM | 2 WOODWARD AVE | | | | DETROIT | MI | 48226-3437 | |
| 5403956 | SHO-GB-FASSETT DANIEL AND LESLIE; INDIVIDUALLY AND AS PARENTS AND NATURAL OF JF A MINOR | 235 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5434834 | SHO-GB-FASSETT DANIEL AND LESLIE; INDIVIDUALLY AND AS PARENTS AND NATURAL OF JF A MINOR | 235 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5434836 | SHO-GB-FLATHMANN EUGENE R AND CINDY R | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 5403602 | SHO-GB-FRASER JOHN | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 5403630 | SHO-GB-FRASER JOHN | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 5403958 | SHO-GB-FRASER JOHN | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 5434838 | SHO-GB-FUGLESTAD DAVID AND PATRICIA | OLD ORCHARD RD | | | | SKOKIE | IL | | |
| 5434840 | SHO-GB-JOHNSON MATTHEW BLAKE | 115 CENTRAL PLAZA N 400 | | | | CANTON | OH | 44702 | |
| 5403959 | SHO-GB-KAVIANI JAVAD | 243 S WATER ST | | | | HENDERSON | NV | 89015 | |
| 5401118 | SHO-GB-KEGL MARY SUAN | 505 N COUNTY FARM ROAD | | | | WHEATON | IL | 60187 | |
| 5434843 | SHO-GB-LANTZ RAYMOND AND TENNY ASO MASSACHUSETTS PROPERTY INSURANCE UNDERWRITING ASSOCIATION | 24 NEW CHARDON ST | EDWARD W BROOKE COURTHOUSE | | | BOSTON | MA | 02114-4703 | |
| 5403941 | SHO-GB-MCKENZIE LEONARD | 100 SUPREME CT DR | MINEOLA | | | MINEOLA | NY | 11501 | |
| 5403960 | SHO-GB-MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5404356 | SHO-GB-MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5434845 | SHO-GB-MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5403961 | SHO-GB-MOUNTAIN VALLEY FLOOR MATS LLC | 159 E MAIN ST | | | | REXBURG | ID | 83440 | |
| 5403962 | SHO-GB-RIVAS ALEJANDRINA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5403963 | SHO-GB-SOSNA STUART | 101 N ALABAMA AVE | | | | DELAND | FL | 32724 | |
| 5403964 | SHO-GB-SOUTHARD VERA | 400 GRAND ST | | | | WATERBURY | CT | 06702 | |
| 5403965 | SHO-GB-STALLSWORTH JACK | 51 W MAIN ST | | | | DANVILLE | IN | 46122 | |
| 5403967 | SHO-GB-THUNELL WARREN S AND JOY | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| 5404661 | SHO-GB-VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 5434849 | SHO-GB-VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 5472943 | SHO-GB-VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 5403968 | SHO-GB-WILLIAMS MARY ERRANA | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | |
| 5403969 | SHO-GB-WITTMEYER JOSEPH C | 1 S MAIN ST 3 | | | | ALBION | NY | 14411 | |
| 5434853 | SHOKOOR MATTIN J | 4727 GROVES LN | | | | FAIRFAX | VA | 22030 | |
| 5472944 | SHOKRGOZAR BIJAN | 76004 CROCKETT ST | | | | FORT HOOD | TX | 76544 | |
| 5777043 | SHOKUNBI DJEEUNIE | 8650 N ELMORE ST | | | | NILES | IL | 60714 | |
| 5472945 | SHOLA NORMA | 3445 WINDING TRAIL CIR | | | | VA BEACH | VA | 23456-2573 | |
| 5472946 | SHOLDER ERIC | 1050 PIROS DR | | | | COLORADO SPRINGS | CO | 80922-1327 | |
| 5777044 | SHOLER LAVEETA | 161 KNOTTY OAK DRIVE | | | | ST GEORGE | SC | 29477 | |
| 5777045 | SHOLES AYESHASH | 4212 VAN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5472947 | SHOLL DUSTIN | 1827 COKER LOOP APT D | | | | YUMA | AZ | 85365-5434 | |
| 5777046 | SHOLL JOHN | 516 MIMOSA ST | | | | JESUP | GA | 31545 | |
| 5472948 | SHOLLY DAVID | 340 W MAPLE DRIVE | | | | HARTLEY | IA | 51346 | |
| 5777047 | SHOLONDA FLYNN | 9215 NICOLLET AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5777048 | SHOLONDA MCNUTT | 6096 STAGE RD | | | | BARTLETT | TN | 38134 | |
| 5472949 | SHOMAN LAUREN | 3757 E RAMSEY AVE APT 204 | | | | CUDAHY | WI | 53110 | |
| 5777049 | SHOMARI L HUMPHRIES | 8600 E LANTZ ST | | | | DETROIT | MI | 48324 | |
| 5777050 | SHOMARI RAWLS | 2300 WEST MICHIGAN AVE APT4 | | | | PENSACOLA | FL | 32526 | |
| 5777051 | SHOMMER MARCELLA | 208 DACODA AVE | | | | RANGLEY | CO | 87648 | |
| 5777052 | SHOMMIKKO BARNES | 4064 HEREFORD ST | | | | DETROIT | MI | 48224 | |
| 5777053 | SHOMO ADAM S | 540 FRITZTOWN ROAD | | | | SINKING SPG | PA | 19608 | |
| 5405644 | SHOMO CHARLES H | 1117 PATRICK ST | | | | CROWLEY | TX | 76036 | |
| 5777054 | SHOMO DEVON | 10056 E BERRY DR | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 5777055 | SHON ABDUL MALIK | 1043 MYRTLE AVE 5D | | | | BROOKLYN | NY | 11206 | |
| 5777056 | SHON CASCIO | PO BOX 693 | | | | HOBBS | NM | 88240 | |
| 5777057 | SHON DELAWTER | 1527 2ND AVE | | | | CONWAY | SC | 29526 | |
| 5777058 | SHON JOHNSON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5777059 | SHON ROGERS | 2347 E BOGARD RD | | | | WASILLA | AK | 99654 | |
| 5777060 | SHON TUCKER | 1390 BLACKPOND DR | | | | AKRON | OH | 44320 | |
| 5777061 | SHON WHITE | 301 WASHINGTON ST | | | | SPARKS | GA | 31647 | |
| 5777062 | SHONA LOVE | 1800 EDWARDS DR | | | | NOLANVILLE | TX | 76599 | |
| 5777063 | SHONARIKA S CROSS | 2542 N52ND ST | | | | MILWAUKEE | WI | 53210 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777064 | SHONCE LEROY | 82 8TH STREET | | | | CAROLINA | WV | 26563 | |
| 5777065 | SHONDA ANTWINE | 501 FORRESTBURG DR | | | | TEXARKANA | TX | 75501 | |
| 5434855 | SHONDA BABLES | 154 W 108TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5777066 | SHONDA BANKS | 4815 E ALCOTT ST | | | | PHILADELPHIA | PA | 19135 | |
| 5777067 | SHONDA BARFIELD | 11239 MANDALE DR | | | | STERLING HTS | MI | 48312-4973 | |
| 5777068 | SHONDA BASS | PO BOX 215 | | | | BAXLEY | GA | 31515 | |
| 5777069 | SHONDA BRATTON | 4249 BIENVILLE DRIVE | | | | HARVEY | LA | 70058 | |
| 5777070 | SHONDA DEJESUS | 703 CAMPE ST | | | | EGG HARBOR CY | NJ | 08215 | |
| 5777071 | SHONDA FRAZIER | 5176 JOSEPH STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5777072 | SHONDA HUGHES | 11358 SW 214 ST | | | | MIAMI | FL | 33189 | |
| 5777073 | SHONDA MCLAUGHLIN | 2659 NICHOLSON RD | | | | CAMERON | NC | 28326 | |
| 5777074 | SHONDA MOORE | 744 BREATHITT AVE | | | | COL | OH | 43207 | |
| 5777075 | SHONDA NAVAS | 2670 VAN PATTEN ST APT 9 | | | | LAS VEGAS | NV | 89109 | |
| 5777076 | SHONDA WADE | 3914 RAVEN OAK DRIVE AP256 | | | | MEMPHIS | TN | 38115 | |
| 5777077 | SHONDA WRIGHT | 10770 N PRESERVE WAY APT 206 | | | | MIRAMAR | FL | 33025 | |
| 5777078 | SHONDALE PHINIZEE | 2507 4TH AVE N | | | | COLUMBUS | MS | 39702 | |
| 5777079 | SHONDEA MOSES | 2616 EASTGATE RD APT 3 | | | | TOLEDO | OH | 43609 | |
| 5777080 | SHONDEL ASH | 338 GRANDVIEW AVENUE | | | | TILTONSVILLE | OH | 43963 | |
| 5777081 | SHONDELL ALLISON | 3707 NORTHSAILS CT | | | | CONYERS | GA | 30013 | |
| 5777082 | SHONDELL HANSON | 14031 CERISE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5472950 | SHONDRA BOATMAN | 1498 E PORTS O CALL DR APT PN | | | | PALATINE | IL | 60074-3264 | |
| 5777083 | SHONDRA E WATSON | 19142 INDIANA ST | | | | ROSEVILLE | MI | 48066 | |
| 5777084 | SHONDRA ELEY | 1697 N HARTFORD | | | | YOUNGSTOWN | OH | 44509 | |
| 5777085 | SHONDRA TEAL | 8 MCGEE RD | | | | SEALE | AL | 36875 | |
| 5777086 | SHONDRA THOMAS | 4911 CONRAD DRIVE | | | | MONROE | LA | 71202 | |
| 5777087 | SHONDRE HATCHER | 7544 FISHER AVE | | | | WARREN | MI | 48091 | |
| 5777088 | SHONDRE NAYLOR | 166 KEY PARKWAY | | | | FREDERICK | MD | 21702 | |
| 5777089 | SHONDREAIRI WRIGHT | 1011 LEE AVE | | | | TIFTON | GA | 31794 | |
| 5777090 | SHONDRIAN J DILWORTH | 4127 FILLMORE ST | | | | GARY | IN | 46408 | |
| 5777091 | SHONDRICKA RICHARDSON | 1204 CLAIBORNE DR | | | | NEW ORLEANS | LA | 70121 | |
| 5777092 | SHONELL JENKINS | 178 SAXONVILLE RD | | | | ST HELENA | SC | 29920 | |
| 5777094 | SHONESSA WICKES | 61 CUTTER CROSSING | | | | CHESTERTOWN | MD | 21620 | |
| 5777095 | SHONESSEY SIMPKINS | 410 S 3RD AVE | | | | BARTOW | FL | 33830 | |
| 5777096 | SHONETTA MCGRIFF | 4880 51ST STREET WEST APT 1713 | | | | BRADENTON | FL | 34210 | |
| 5777097 | SHONETTE MCGRIFF | 4880 51ST STREET WEST | | | | BRADENTON | FL | 34210 | |
| 5777098 | SHONG MICHAEL | 2112 STATE ROUTE 325 N | | | | BIDWELL | OH | 45631 | |
| 5777099 | SHONG VANG | 2110 WILLOW AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5777100 | SHONGO NAOMI | 1053 E NELSON RD | | | | PEACH SPRINGS | AZ | 86434 | |
| 5777101 | SHONIK TAMIRA | 517 MARION ROAD | | | | HAMPTON | VA | 23663 | |
| 5472951 | SHONKWILER JEREMY | PO BOX 8385 | | | | SURPRISE | AZ | 85374-0123 | |
| 5777102 | SHONLWILER PHYLLIS | 606 S 6TH ST APT 10 | | | | MATTOON | IL | 61938 | |
| 5777103 | SHONNA MOORE | 315 PRINCE ST | | | | SALISBURY | MD | 21804 | |
| 5777104 | SHONNA PEPPERS | 105 LAUREL DR | | | | PENDLETON | SC | 29670 | |
| 5777105 | SHONNITA AYERS | 13130 ILENE ST | | | | DETROIT | MI | 48238-3056 | |
| 5777106 | SHONNON JACKSON | 3230 MT SINAI CHURCH ROAD | | | | LYNCHBURG | SC | 29080 | |
| 5777107 | SHONTA GRAHAM | 2494 ETIWAN AVENUE APT B 7 | | | | CHARLESTON | SC | 29414 | |
| 5777108 | SHONTA L JONES 27736091 | 6226 FREEDOM DR | | | | CHARLOTTE | NC | 28214 | |
| 5777109 | SHONTA MEDLEY | 409 DEBRA DR | | | | BRANDON | FL | 33510 | |
| 5777110 | SHONTA POWERS | 436 WISTERIA DR | | | | PALO ALTO | CA | 94303 | |
| 5777111 | SHONTA SAWYER - TURNER | 727 BELL RD | | | | ANTIOCH | TN | 37013 | |
| 5777112 | SHONTA STUBBLEFIELD | 2833 VICTOR | | | | ST LOUIS | MO | 63104 | |
| 5777113 | SHONTAE LAKIC | 2361 W 19TH PL | | | | GARY | IN | 46404 | |
| 5777114 | SHONTAE TUCK | 2832 EARLY STREET | | | | NORFOLK | VA | 23513 | |
| 5777115 | SHONTALE JEFFERSON | 472 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5777116 | SHONTAVIS JOHNKINS | 5333 NW 18TH ST APT 4 | | | | FT LAUDERDALE | FL | 33313 | |
| 5777117 | SHONTAY BARNES | 12794 OLIVET RD | | | | LUSBY | MD | 20657 | |
| 5777118 | SHONTAY CRISTOPHER | 21513 WITHERS WAY | | | | LINCOLN | DE | 19960 | |
| 5777119 | SHONTAYEL L BURRELL | 1041 E 90TH ST | | | | CHICAGO | IL | 60619 | |
| 5777120 | SHONTE CONNER | 1016 N MOCCASIN TRL | | | | GILBERT | AZ | 85234 | |
| 5777121 | SHONTEL GRIFFEN | 1134 GERONIMO PL | | | | VISTA | CA | 92084 | |
| 5777122 | SHONTELL MALLERY | 804 KNIGHT ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5777123 | SHONTELL MITCHELL | 1860 EAST | | | | KANKAKEE | IL | 60901 | |
| 5777124 | SHONTELLE SINGLETON | 2639 CRANBROOK DR | | | | HEP | GA | 30815 | |
| 5777125 | SHONTERIA DUNCAN | 112 EAST LAKE DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5777126 | SHONTERRA DUPRIEST | 3333 MONTGALL AVE | | | | KANSAS CITY | MO | 64128 | |
| 5777127 | SHONTESSA S HUTCHINGSON | 14500 OLIVE VIEW DR APT 211 | | | | SYLMAR | CA | 91342 | |
| 5777128 | SHONTIA PAYNE | 20669 CENTURYWAY RD | | | | MAPLE HTS | OH | 44137 | |
| 5777129 | SHONTIQUIA SCOTT | 3840 NW 186TH ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5777130 | SHONTRELL HARRIS | 6412 N ROMAN | | | | NEW ORLEANS | LA | 70127 | |
| 5777131 | SHONTRICE ASHLEEMASHAE | 1100 BRINGL F ERIY ROAD APT 514 | | | | SALISBURY | NC | 28144 | |
| 5777132 | SHONTZ MARY | 4591 TRADEWINDS WAY | | | | PENSACOLA | FL | 32514 | |
| 5777133 | SHOOK BRITTANY | 106 SPRINGS MT LN | | | | STATESVILLE | NC | 28625 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777134 | SHOOK CHASITY | 1296 WINSTON ST | | | | CONOVER | NC | 28613 | |
| 5777135 | SHOOK JUSTIN | P O BOX 350615 | | | | GRAND ISLAND | FL | 32735 | |
| 5777136 | SHOOK MIRANDA | 811 NORTH K | | | | MUSKOGEE | OK | 74403 | |
| 5777137 | SHOOK PATRICIA M | 1728 KINGBIRD TRAIL | | | | EAST STROUDSBURG | PA | 18302 | |
| 5777138 | SHOOK TRINA | 15354 N 55TH W AVE | | | | SKIATOOK | OK | 74070 | |
| 5777139 | SHOOP DANIELLE | 737 S GRANDVIEW RD | | | | CLOVER | SC | 29710 | |
| 5472952 | SHOOTER LIZ | 1710 S 11TH AVE | | | | YUMA | AZ | 85364-5420 | |
| 5434859 | SHOOTERS OF JACKSONVILLE INC | 5085 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32216-5937 | |
| 5434861 | SHOP DEALS USA | 44 MAIN ST | | | | PORT WASHINGTON | NY | 11050-2919 | |
| 4863762 | SHOP VAC CORP | 23348 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5434842 | SHOP123GOCOM INC | PO BOX 1690 | | | | UPLAND | CA | 91785-1690 | |
| 5434864 | SHOP247COM INC | 16 SUNSET WAY 11D | | | | HENDERSON | NV | 89014 | |
| 5777140 | SHOP4LESS SHOP4LESS | 42 PORT JEFFERSON RD | | | | SOUND BEACH | NY | 11789 | |
| 5434866 | SHOPCHIMNEYCOM INC | 25 ROBERT PITT DR SUITE 103A | | | | MONSEY | NY | 10952 | |
| 5777141 | SHOPE AMY R | 174 FAIRVIEW BLVD | | | | CIRCLEVILLE | OH | 43113 | |
| 5472953 | SHOPE JUSTIN | 10682 EDGEFIELD RD | | | | JEFFERSONVILLE | OH | 43128 | |
| 5777142 | SHOPE REBECCA | 1612 VESPERTINA CT | | | | LV | NV | 89128 | |
| 5777143 | SHOPPER BAGBY | 5051 LEASDALE RD | | | | BALTIMORE | MD | 21220 | |
| 5777144 | SHOPPERS GUIDE | 57 S MONROE STREET | | | | COLDWATER | MI | 49036 | |
| 4808174 | SHOPPING CENTER FINANCING LLC | P O BOX 6676 | | | | ASHEVILLE | NC | 28816 | |
| 5472954 | SHOPPING SEARS F | 1118 MCCORMICK ST | | | | GREENSBORO | NC | 27403-2932 | |
| 5777145 | SHOPSALOT SHOPSALOT | 2305 BOLTON WAY | | | | PHILADELPHIA | PA | 19124 | |
| 5777146 | SHOPTAW JACQUELINE R | 300 BAYOU BLVD APT 114 | | | | PENSACOLA | FL | 32503 | |
| 5434868 | SHOP-VAC CORPORATION | P O BOX 203131 | | | | HOUSTON | TX | 77216-3131 | |
| 5472955 | SHOR ALEXANDER | 4436 SIERRA DR | | | | HONOLULU | HI | 96816-4022 | |
| 5472956 | SHORAKA AFSANEH | 23825 ANZA AVE APT 156 | | | | TORRANCE | CA | 90505-4643 | |
| 5777147 | SHORE DEBORAH | 1611 HORSEPEN HILLS RD | | | | MAIDENS | VA | 23102 | |
| 5777148 | SHORE JAMES S | 150 WINTER DR | | | | BOONE | NC | 28607 | |
| 5777149 | SHORE ROBYN H | 1805 OLIVERSCROSSING CIRCLE | | | | WINSTON SALEM | NC | 27127 | |
| 5777150 | SHORE STEPHANIE M | 719 DOUGHERTY | | | | WICHITA | KS | 67212 | |
| 5434870 | SHORE TRENDZ | 5710 DEWEY ST | | | | HOLLYWOOD | FL | 33023 | |
| 5777151 | SHORELINE LANDSCAPING AND DESI | 2380 Paul Minnie Ave | | | | Santa Cruz | CA | 95062 | |
| 5777152 | SHORES DESIREE | 2652 NORTH EAST 4TH COURTH | | | | BOYNTON BEACH | FL | 33435 | |
| 5472957 | SHORES ERIC | 7 GRISTMILL LN | | | | NEWARK | DE | 19711-8003 | |
| 5472958 | SHORES JAMES | 1626 W HILL RD | | | | LARAMIE | WY | 82072-1925 | |
| 5777153 | SHORES JAMI | 5 SUNRIDGE TRAIL | | | | CRYSTAL CITY | MO | 63019 | |
| 5777154 | SHORES LISA | 81 TRENT LANE | | | | SETH | WV | 25181 | |
| 5777155 | SHORES MASON | 66370 E 69 RD | | | | QUAPAW | OK | 74363 | |
| 5777156 | SHORES NADINE | 11904 N COLLEGE | | | | KANSAS CITY | MO | 64156 | |
| 5777157 | SHORES YONNIS | 2027 MARLOW | | | | TOLEDO | OH | 43613 | |
| 5472959 | SHORKEY SHEILA | 52 W OAK HILL DR | | | | ELLISVILLE | MO | 63021-4713 | |
| 5777158 | SHORNA M MARTIN | POBOX 4605 TUTU PARK SU | | | | STTHOMAS | VI | 00802 | |
| 5777159 | SHORONDA LEWIS | 380 MARTIN LUTHER KING BLVD | | | | JEFFERSONVILLE | GA | 31044 | |
| 5777160 | SHORT AMANDA | PO BOX 1077 | | | | SELMA | CA | 93662 | |
| 5777161 | SHORT CHERYL K | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5472960 | SHORT CHRISTOPHER | 151 STACEE TRL | | | | MOCKSVILLE | NC | 27028 | |
| 5777162 | SHORT CHRISTY | 289 MLK DRIVE | | | | CRAWFORD | MS | 39743 | |
| 5472961 | SHORT DONALD JR | 2722 DOROTHY LN | | | | SPRINGFIELD | OH | 45505-2610 | |
| 5472962 | SHORT ELIZABETH | 170 PUEBLO DRIVE SAINT LOUIS189 | | | | FLORISSANT | MO | | |
| 5472963 | SHORT ERIKA | 4659 BAILEY DR | | | | WILMINGTON | DE | 19808-4109 | |
| 5777163 | SHORT FRAN | 1407 PERSHING AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5777164 | SHORT GINGER | 413 CATTLEMAN DRIVE | | | | DATPM | GA | 30721 | |
| 5777165 | SHORT JACQUELINE | 4211 2ND ST NW 404 | | | | WASHINGTON | DC | 20011 | |
| 5777166 | SHORT JAMIE | 53308 DRUM SONG TRAIL 2 | | | | FORT HOOD | TX | 76544 | |
| 5472964 | SHORT JAMIE | 53308 DRUM SONG TRAIL 2 | | | | FORT HOOD | TX | 76544 | |
| 5777167 | SHORT JESSICA | 1850 BIG BUCK LN | | | | SEVIERVILLE | TN | 37876 | |
| 5472965 | SHORT JIM | 3000 W DEYOUNG ST WILLIAMSON199 | | | | MARION | IL | 62959 | |
| 5472966 | SHORT JOANNA | 4980 BRITTANY CT | | | | BETTENDORF | IA | 52722 | |
| 5472967 | SHORT JONATHAN | 12608 S LOOMIS ST | | | | CALUMET PARK | IL | 60827-6121 | |
| 5777168 | SHORT JULIE | 4990 BAYOUSIDE DRIVE | | | | CHAUVIN | LA | 70344 | |
| 5777169 | SHORT KACIEBRYANN | 699 BRIAR RIGE ROAD | | | | HENRY | VA | 24102 | |
| 5777170 | SHORT KAYLA | 11 N RIDGE DR | | | | TRAVELER REST | SC | 29690 | |
| 5777172 | SHORT KIMBERLY | 230 N OAKLEY DR APT C13 | | | | COLUMBUS | GA | 31906 | |
| 5777173 | SHORT LADELIA R | 408 JOHN EDWARD LANE | | | | THIBODAUX | LA | 70301 | |
| 5777174 | SHORT LISA | 112 TASHA COURT | | | | GIBSON | LA | 70356 | |
| 5777175 | SHORT LULA | 580 FIFER ROAD | | | | BROOKSVILLE | MS | 39739 | |
| 5472968 | SHORT MARIE | 560 ATLANTIC RD SE | | | | RIO RANCHO | NM | 87124-3363 | |
| 5777176 | SHORT PAMELA | 375 CENTRAL AVE 184 | | | | RIVERSIDE | CA | 92507 | |
| 5777177 | SHORT PEGGY | 1308 N JEFFERSON ST | | | | GOLDSBORO | NC | 27534 | |
| 5472969 | SHORT PHYLLIS | 1002 HIGNET WAY | | | | BALTIMORE | MD | 21205-3304 | |
| 5777178 | SHORT RACHEKKE | 6050 JOPPA MILL RD | | | | MONETA | VA | 24121 | |
| 5777179 | SHORT REBECCA | 215 SHORT ST | | | | HUNTINGTON | WV | 25702 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472970 | SHORT RICHARD | 28 SOBER ST | | | | NORFOLK | NY | 13667 | |
| 5777180 | SHORT RICKY | PO BOX 432 | | | | CYRIL | OK | 73029 | |
| 5777181 | SHORT RONTE | 220 OLD GREENSBORO RD | | | | DANVILLE | VA | 24541 | |
| 5777182 | SHORT SARA | 13100 QUATE LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5777183 | SHORT SHAVON | 119 LEDOUX CIRCLE | | | | PATTERSON | LA | 70392 | |
| 5777184 | SHORT SHELLY | 20216 N 9TH ST | | | | PHOENIX | AZ | 85024 | |
| 5434872 | SHORT STEVEN D | 98 AZALEA DR | | | | COLUMBUS | MS | 39705-1760 | |
| 5472971 | SHORT TAMEKIA | 208 MELOY DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5777185 | SHORT TAMMY | 19550 JEB STUART HWY | | | | ABINGDON | VA | 24211 | |
| 5777186 | SHORT VIOLA V | 1020 FIFTH ST | | | | MORGAN CITY | LA | 70380 | |
| 5472972 | SHORT W T | 1101 N DOLTON CT | | | | WILMINGTON | DE | 19810-3003 | |
| 5472973 | SHORT WALTNEISHA | 237 51ST ST NE | | | | WASHINGTON | DC | 20019-5420 | |
| 5777187 | SHORT WANDA | 5513 MARLBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5434874 | SHORT WILLIAM L | 11340 HOLLY TREE RD | | | | LINCOLN | DE | 19960 | |
| 5777188 | SHORTER CARMELA | 1400 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5777189 | SHORTER CYNTHA | 3615 WESTLAND DR | | | | ORLANDO | FL | 32818 | |
| 5777190 | SHORTER CYNTHIA A | 15601 SW 288 ST APT D 105 | | | | HOMESTEAD | FL | 33030 | |
| 5434876 | SHORTER DAVID AND GUY SHORTER JR HEIRS OF THE LATE GUY SHORTER SR | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5777192 | SHORTER JAMES | 4143 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612 | |
| 5777194 | SHORTER LATOSHA | 440 FONTANA CIRCLE | | | | OVIEDO | FL | 32765 | |
| 5777195 | SHORTER LEON | 5230 N 42ND STREET | | | | MILWAUKEE | WI | 53209 | |
| 5777196 | SHORTER PAMELA | 2001 TORCH HILL RD APT 83A | | | | COLUMBUS | GA | 31903 | |
| 5777197 | SHORTER RENEE | 14 GUYTON DR | | | | BON AIR | SC | 29150 | |
| 5777200 | SHORTER TANIYKA | 2880 LUCKIE ST | | | | COLUMBUS | GA | 31903 | |
| 5777201 | SHORTER TERENTA | 119 CHURCH ST | | | | CARLISLE | SC | 29031 | |
| 5472974 | SHORTER YOKIRA | 15726 BRIARGATE CT | | | | MISSOURI CITY | TX | 77489-3551 | |
| 5777202 | SHORTHAIR ALYSSA | PO BOX 323 | | | | KIRTLAND | NM | 87416 | |
| 5777203 | SHORTHOUSE TINA | 6993 ROYJOY PLACE | | | | BOARDMAN | OH | 44512 | |
| 5472975 | SHORTINO DIANE | 419 SPORTSMANS LODGE CIR | | | | SUNRISE BEACH | MO | 65079 | |
| 5472976 | SHORTINO JOHN | 419 SPORTSMANS LODGE CIR CAMDEN 029 | | | | SUNRISE BEACH | MO | 65079 | |
| 5777204 | SHORTJONES KAREN | 13270 GRAVELBROOK RD | | | | PETERSBURG | VA | 23805 | |
| 5777205 | SHORTMAN CELIA | PO BOX 1267 | | | | HARLEM | MT | 59526 | |
| 5777206 | SHORTMAN LATASHA | 1915 1ST ST E | | | | HAVRE | MT | 59501 | |
| 5777207 | SHORTRIDGE JANICE | 1417 ELIZABETH AVE | | | | BHAM | AL | 35217 | |
| 5777208 | SHORTS CAROLYN R | 1005 DAVID DRIVE | | | | METAIRIE | LA | 70003 | |
| 5777209 | SHORTS LEZAVETTA | 875 S QUEBEC ST APT 5 | | | | DENVER | CO | 80247 | |
| 5777210 | SHORTS REGINA | 45000 E HAMILTON ST | | | | OBERLIN | OH | 44074 | |
| 5777211 | SHORTS TRACY | 6567 A104 ST | | | | EWA BEACH | HI | 96706 | |
| 5777212 | SHORTT AMY | 805 W ALTURAS ST | | | | TUCSON | AZ | 85705 | |
| 5777213 | SHORTT KASIE | 167 MILKYWAY RD | | | | KEOKEE | VA | 24265 | |
| 5777214 | SHORTY DEBRA | 7812 BRIARWOOD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5777215 | SHORTY DONALD | P O BOX 2569 | | | | SHIPROCK | NM | 87420 | |
| 5777216 | SHORTY LORENA | 2310 W APACHE ST | | | | FARMINGTON | NM | 87401 | |
| 5777217 | SHORTY RENEE A | PO BOX 5032 | | | | SHIPROCK | NM | 87420 | |
| 5777218 | SHORTY STEPHANIE | 2233 TUCKER LN | | | | CORTEZ | CO | 81321 | |
| 5777219 | SHORTY TAMARA | 6645 MAYFAR COVE | | | | HORN LAKE | MS | 38637 | |
| 5472977 | SHORY JERRY | 4855 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421 | |
| 5777220 | SHOSA PAUL | 1478 TALL OAKS CIR SE | | | | CONYERS | GA | 30012 | |
| 5777221 | SHOSAN CHARMEAN | 571 PONDWEED DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5777222 | SHOSHANA FINN | 2797 WEWATTA WAY 5002 | | | | DENVER | CO | 80216 | |
| 5777223 | SHOSHANA HADAR | 14117 77TH AVE | | | | FLUSHING | NY | 11367-2813 | |
| 5777224 | SHOSHCHEE SHIRLEY | PO BOX 76 | | | | MESCALERO | NM | 88340 | |
| 5472978 | SHOSTAK EDWIN | 303 E HOUSTON ST APT 2 | | | | NEW YORK | NY | 10002-1184 | |
| 5472979 | SHOTMILLER CHRISTOPHER | 2271 FRANKLIN ST | | | | FORT MYERS | FL | 33901-5018 | |
| 5472980 | SHOTTENKIRK BILL | 41958 HIGHWAY 2 | | | | RAVENNA | NE | 68869 | |
| 5777225 | SHOTWELL KEVIN L | 2132 FLORDAN DRIVE APT 10 | | | | FLORRISANT | MO | 63031 | |
| 5777226 | SHOTWELL RAY | 533 GIBBS RD | | | | WHITERIVER | AZ | 85941 | |
| 5472981 | SHOU LIN | 3700 WINDMEADOWS BLVD APT D25 | | | | GAINESVILLE | FL | 32608-0403 | |
| 5472982 | SHOU WINGLAM | 140 LOFTUS DR LOS ANGELES037 | | | | SAN GABRIEL | CA | | |
| 5777227 | SHOUA KUE | 7841 COLFAX AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5777228 | SHOUGH TERRY | 210 CEDAR ST | | | | PATASKLA | OH | 43062 | |
| 5777229 | SHOUGH WILLIAM SR | APT 111 C S TOWNSHIP RD | | | | PATASKALA | OH | 43062 | |
| 5472983 | SHOULDERBLADE MAGOO | 79 TITUS ROAD | | | | LAME DEER | MT | 59043 | |
| 5777230 | SHOULDERS ANASTASIA | 3420 E WILSON ST | | | | FARMVILLE | NC | 27828 | |
| 5777231 | SHOULDERS AUDREY | 5315 MORNINGSIDE RD | | | | LAS CRUCES | NM | 88012 | |
| 5777232 | SHOULDERS BECKY S | 237 WOODRIDGE DR | | | | WINTERSVILLE | OH | 43953 | |
| 5777233 | SHOULDERS BRITTNEY | 4835 STATE ROUTE 270 W | | | | CLAY | KY | 42404 | |
| 5472984 | SHOULDERS DANA | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664-8701 | |
| 5472985 | SHOULDERS MAHOGANY | 539 CYPRESSWOOD TRCE | | | | SPRING | TX | 77373-3060 | |
| 5472986 | SHOULDERS REGINALD | 6414 E SUNSET CT | | | | TUCSON | AZ | 85708-1104 | |
| 5472987 | SHOULTS DAVID | 74001 OVNAND BLVD | | | | FORT HOOD | TX | 76544 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777234 | SHOULTS PATRICA | 5210 CO RD 262 | | | | AUXVASSE | MO | 65231 | |
| 5777235 | SHOUP KENNETH | 425 IROQUOIS AVE | | | | PITTSBURGH | PA | 15237 | |
| 5777236 | SHOUP LEE | 320 MAIN ST | | | | SHIPPENVILLE | PA | 16254 | |
| 5777237 | SHOUPE JOHNNY | 2912 PHEASANT DR | | | | CASPER | WY | 82604 | |
| 5434878 | SHOURNETT BROWN | 955 E 220TH STREET | | | | BRONX | NY | 10469 | |
| 5472988 | SHOUSE ANDREW | 1687 E LAKEVIEW AVE FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5472989 | SHOUSE BRIAN | 6812 BLUE MESA WAY | | | | LITTLETON | CO | 80125-8844 | |
| 5777239 | SHOUSE KEIZAH | 446 TRIBUNE DR | | | | CHARLOTTE | NC | 28214 | |
| 5777240 | SHOVAN TITANNNIA | 1217 GRIFFIN DR APT 41 | | | | CHARLESTON | WV | 25387 | |
| 5777241 | SHOVER JEREMIAH | 1180 GREENHOUSE RD | | | | ZANESVILLE | OH | 43701 | |
| 5777242 | SHOVON BURGIN | 2824 E US 10 | | | | IDLEWILD | MI | 49642 | |
| 5434880 | SHOW CRYSTL | 430 COURT ST | | | | NEW CASTLE | PA | 16101-3503 | |
| 5777243 | SHOW KYLE | 1547 SARASOTA | | | | TOLEDO | OH | 43612 | |
| 5777244 | SHOW OFF SUITS | 139 GILBERTSON ROAD | | | | CAMANO ISLAND | WA | 98282 | |
| 5777245 | SHOW SHAERRECCA | 56 IRVING LANE | | | | FAYETTE | MS | 39069 | |
| 5404556 | SHOW TECHNOLOGY PRODUCTIONS | 15303 HUEBNER RD BLDG 3 | | | | SAN ANTONIO | TX | 78248 | |
| 5777246 | SHOW YANIECIA | 14215 GLINSIDE | | | | CLEVELAND | OH | 44110 | |
| 5777247 | SHOWACRE QUINN | 6201 PIONEER DR | | | | BALTIMORE | MD | 21214 | |
| 5777248 | SHOWALTER DARLENE | PO BOX 6 | | | | CLARKSBURGH | OH | 43115 | |
| 5777249 | SHOWALTER JANICE | 403 UPPERPINE ST | | | | PRINCETON | WV | 24740 | |
| 5777250 | SHOWALTER LAURA S | 234 N ORCHARD ST | | | | LOGAN | OH | 43138 | |
| 5472990 | SHOWALTER NICHOLE | 12 SOCRATES PL | | | | AKRON | OH | 44301-1030 | |
| 5472991 | SHOWARD EMILY | 913 TIPTON RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5403970 | SHO-WASIK DONALD | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5777251 | SHOWELL DOUGLAS | 503 DOVER ST NONE | | | | SALISBURY | MD | 21804 | |
| 5777252 | SHOWELL JOYCE | 408 BUECLAR DRIVE | | | | BERLIN | MD | 21811 | |
| 5777253 | SHOWELL LADETIRCH | 401 CHARLES WAY | | | | GEORGETOWN | DE | 19947 | |
| 5777254 | SHOWERA B OWENS | 1475 HEIGHT ST | | | | AKRON | OH | 44314 | |
| 5777255 | SHOWERS APRIL | 4901 WATERWAY CT APT238 | | | | ORLANDO | FL | 32839 | |
| 5472992 | SHOWERS LORRAINE | 714 FULTON DR | | | | STRASBURG | VA | 22657-2869 | |
| 5472993 | SHOWERS REBECCA | 134 ROSETREE LN | | | | EXTON | PA | 19341-3112 | |
| 5777256 | SHOWLINE AUTOMOTIVE PRODUCTS I | 2114 Atlantic Ave STE 160 | | | | Raleigh | NC | 27604-1555 | |
| 5472994 | SHOWN JULIA | 3030 HINDS CREEK RD | | | | HEISKELL | TN | 37754 | |
| 5777257 | SHOWNS N | 16740 NE 167ST APT 305 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5777258 | SHOY MARVA S | 546BBARRON SPOT | | | | CHIRSTIANSTED | VI | 00820 | |
| 5777259 | SHOYO TARYN | BURNS AND SILVER | | | | FORT HALL | ID | 83203 | |
| 5777260 | SHPITS VLADISLAV | 253 BRUCKNER AVE | | | | STATEN ISLAND | NY | 10303 | |
| 5777261 | SHRADDHA WASHINDKAR | 1432 WINTERWOOD DR | | | | ALLEN | TX | 75002 | |
| 5777262 | SHRADER ANNA | 9058 E 66TH ST | | | | RAYTOWN | MO | 64133 | |
| 5472995 | SHRADER BERNI | 1280 S QUIETO WAY | | | | DENVER | CO | 80223-3020 | |
| 5777263 | SHRADER CLARICE | 115 TARLETON BIVOUAC | | | | WILLIAMSBURG | VA | 23185 | |
| 5777264 | SHRADER JON | 112 SHASTA LN | | | | TAZEWELL | VA | 24651 | |
| 5777265 | SHRADER JUDY | 1032 ACADEMY PLACE | | | | CONWAY | SC | 29526 | |
| 5777266 | SHRADER JULIA | 3 GRAYSON CT | | | | EDGEWOOD | NM | 87015 | |
| 5472996 | SHRADER KELLY | 17302 AL HIGHWAY 75 | | | | HENAGAR | AL | 35978 | |
| 5777267 | SHRADER ROBERT | 1317 SOUTH AVE | | | | PRINCETON | WV | 24740 | |
| 5472997 | SHRAGER NADINE | 11213 FREAS DR | | | | NORTH POTOMAC | MD | 20878 | |
| 5434882 | SHRAGY BENDER | 1572 61ST ST | | | | BROOKLYN | NY | 11219-5431 | |
| 5777268 | SHRAVAN GANDE | 400 CAMELOT COURT | | | | PITTSBURGH | PA | 15220 | |
| 5777269 | SHRECK KORI | 1984 PARK GROVE AVE | | | | LOS ANGELES | CA | 90007 | |
| 4868954 | SHRED IT | 5630 IRON WORKS RD | | | | THEODORE | AL | 36582 | |
| 4861693 | SHRED IT DENVER | 1707 E 58TH AVENUE | | | | DENVER | CO | 80216 | |
| 5777270 | SHRED IT FRESNO | PO BOX 101007 | | | | PASADENA | CA | 91189 | |
| 5777271 | SHRED IT LOUISVILLE | 10115 PRODUCTION COURT | | | | LOUISVILLE | KY | 40299 | |
| 4862383 | SHRED IT PORTLAND | 19670 SW 118TH AVENUE | | | | TUALATIN | OR | 97062 | |
| 5777272 | SHRED IT USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5404557 | SHRED IT USA LLC | P O BOX 101007 | | | | PASADENA | CA | 91189 | |
| 5777273 | SHRED IT USA LLC | P O BOX 101007 | | | | PASADENA | CA | 91189 | |
| 5404558 | SHRED WITH US | 121 SHUMPERT RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5777274 | SHREE DAVIS | 347NATURE TRAIL LOT 308 | | | | CHAPEL HILL | NC | 27517 | |
| 5777275 | SHREE TINA | 1649 4TH PL NW | | | | CENTER POINT | AL | 35215 | |
| 5777276 | SHREEN ASGHAR | 9175 HILLDALE DRIVE | | | | BURLINGTON | NC | 27215 | |
| 5472998 | SHREINER ANDREA | 3812 HAMILTON AVE | | | | BALTIMORE | MD | 21206-3505 | |
| 5472999 | SHREINER GILBERT | 438 SAN MADELE AVE | | | | COALINGA | CA | 93210 | |
| 5777277 | SHRENDA FAGEN | 6481 MOS BLEY ST | | | | HOLLYWOOD | FL | 33024 | |
| 5777278 | SHRETKA BRINKER | OR MARGARET ATKINSON OR JESSICA AT | | | | HOUSTON | MS | 38851 | |
| 5777279 | SHREVE AMY | 925 LONGVIEW VE | | | | PASADENA | MD | 21122 | |
| 5777280 | SHREVE BEVERLY | 333 NAMAANS RD | | | | CLAYMONT | DE | 19703 | |
| 5473000 | SHREVE BURLEN JR | 341 19TH ST | | | | BELLAIRE | OH | 43906 | |
| 5777281 | SHREVE CHASITY | 911 BYRON ST | | | | WEIRTON | WV | 26062 | |
| 5473001 | SHREVE HOWARD | 330 MEADOWLARK DRIVE | | | | PRESCOTT VALLEY | AZ | | |
| 5777282 | SHREVE RACHEL | 505 MAIN ST | | | | WADSWORTH | OH | 44281 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4422 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777283 | SHREVE SHARON | 410 S 114TH ST | | | | MESA | AZ | 85208 | |
| 5777284 | SHREVE VICTORIA | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5777285 | SHREVES LISA | 206 EAST SOUTHWERK ST APT 102 | | | | WINCHESTER | VA | 22601 | |
| 5777286 | SHREVES RACHEL | 215 COUNTRY CLUB DRIVE | | | | TOCCOA | GA | 30577 | |
| 5473002 | SHREWSBURY JAMES | 912 S OAKDALE AVE APT D | | | | MEDFORD | OR | 97501-3560 | |
| 5777287 | SHREWSBURY MELISSA | 474 HARMON SCHOOL RD | | | | PRINCETON | WV | 24739 | |
| 5777288 | SHREWSBURY MISSY | 474HARMON SCHOOL RD | | | | PRINCETON | WV | 24740 | |
| 5777290 | SHREWSBURY ROBIN M | 634 BUFFALO LN | | | | WALTERBORO | SC | 29488 | |
| 5777291 | SHREWSBURY TAMMY | 2683 HUDSON POULTRY RD | | | | IRON STATION | NC | 28080 | |
| 5777292 | SHREWSBURY TERRI | RR 1 BOX 195 | | | | MATOAKA | WV | 24736 | |
| 5777293 | SHRICKA BROWN | 1414 SARATOGA AVE NE | | | | WASHINGTON | DC | 20770 | |
| 5473003 | SHRIER REBECCA | 3333 BEVERLY ROAD AC-143B-A | | | | HOFFMAN ESTATES | IL | | |
| 5777294 | SHRIEVES STEPHANIE | 1605 LAVALE CT | | | | SALISBURY | MD | 21804 | |
| 5473004 | SHRIVASTAV APOORVA | 14698 BRIAR FOREST DR APT 3106 | | | | HOUSTON | TX | 77077-2588 | |
| 5473005 | SHRIVASTAVA ADITYA | 230 RANDOLPH DR APT 207C | | | | MADISON | WI | 53717-1618 | |
| 5403102 | SHRIVATSA SHWETHA | 1559 NORTH SAINT MARKS PL | | | | PALATINE | IL | 60067 | |
| 5777295 | SHRIVER JAMES | 690 4TH ST | | | | ROMNEY | WV | 26757 | |
| 5777296 | SHRIVER SHERRI L | 100 MARK DR APT 12 | | | | SMITHFIELD | PA | 15478 | |
| 5777297 | SHROCK ALLEN | 8996 BAKER DEN ROAD | | | | WARM SPRINGS | AR | 72478 | |
| 5473006 | SHROLL ANN | 555 TYLER AVE | | | | PERU | IN | 46970-1367 | |
| 5473007 | SHROM RALPH | 12 HIDDEN ACRES DRIVE | | | | TABERNACLE | NJ | 08088 | |
| 5777298 | SHRONDA HARGROVE | 1035 EASTERN BLVD | | | | HENDERSON | NC | 27536 | |
| 5777299 | SHRONDA M LINARES | 446 GRIFFIN RD SE LOT 23 | | | | ALLENHURST | GA | 31301 | |
| 5777300 | SHROPSHIRE DEMONTE L | 7110 OLD PLANK RD | | | | STANLEY | NC | 28164 | |
| 5777301 | SHROPSHIRE DESIRE | 5012 TURNBRIDGE CIR APT C | | | | BROWN SUMMIT | NC | 27247 | |
| 5777302 | SHROPSHIRE KIESHA | 1703 HUNTWOOD STREET | | | | ZURFREESBORO | TN | 37130 | |
| 5777303 | SHROPSHIRE LAKEISA R | 61 CENTRAL GROOVE RD | | | | ROME | GA | 30165 | |
| 5777304 | SHROPSHIRE MELISSA | 818 GAMBLE STREET | | | | MITCHELL | SD | 57301 | |
| 5777305 | SHROPSHIRE QUENTIN | 181 TURNIP SEED RD | | | | HEATH SPRINGS | SC | 29058 | |
| 5777306 | SHROPSHIRE SHAMARIA | 8645 WATEREDGE AVE | | | | BAKER | LA | 70714 | |
| 5777307 | SHROPSHIRE SHARI V | 535 HUSSANMY LN | | | | FAIRBURN | GA | 30213 | |
| 5777308 | SHROUT BRITTANY | 709 E SWAYZEE ST | | | | MARION | IN | 46952 | |
| 5473008 | SHRULL CHELSEA | 4109 CHERRY HILLS DR | | | | FORT COLLINS | CO | 80524-9559 | |
| 5473009 | SHRUM REBECKAH | 3730 LONG DRIVE N | | | | SAINT ANN | MO | 63074 | |
| 5777310 | SHRUTI CHAUHAN | 6009 BOULEVARD EAST | | | | WEST NEW YORK | NJ | 07093 | |
| 5777311 | SHRY REBECCA | 11887 SCOTT CIRCLE LOT 260 | | | | BEALETON | VA | 22701 | |
| 5777312 | SHRYOCK WENDY | 762 CLEVELAND HILL RD | | | | ROSEBURG | OR | 97471 | |
| 5777313 | SHTERN ROMAN | 9698 DOWNING ST | | | | THORTON | CO | 80229 | |
| 5777314 | SHTEYMAN YAKOU | 6127 LOCKHURST DR | | | | WOODLAND HLS | CA | 91367 | |
| 5434884 | SHU ADRIAN | 8628 SW MULEDEER DR | | | | BEAVERTON | OR | 97007-6453 | |
| 5777315 | SHU LIANG | 17530 45TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 5434886 | SHU PING TSENG | 6345 PERKINS ST | | | | DETROIT | MI | 48210-2466 | |
| 5777316 | SHUAI ZHANG | POB 91753 | | | | LAFAYETTE | LA | 70509 | |
| 5777317 | SHUANTA LAVINE | 1050 3RD AVE N APT K3 | | | | ST PETERSBURG | FL | 33705 | |
| 5777318 | SHUART STACIE | 1609 SW 37TH TER APT1202 | | | | TOPEKA | KS | 66609 | |
| 5777319 | SHUBA KEVIN | 35 COWDEN ROAD | | | | BURGETTSTOWN | PA | 15021 | |
| 5777320 | SHUBERT CHELSEY | 3215 WOOD CREEK PL | | | | GAINESVILLE | GA | 30507 | |
| 5777321 | SHUBERT DAISY | 41 BACON ST | | | | MAYSVILLE | GA | 30558 | |
| 5777322 | SHUBERT HAILEA | 802 N 6TH STREET | | | | SUPERIOR | WI | 54880 | |
| 5473010 | SHUBERT KURT | 48240 TINA LANE | | | | AMHERST | OH | 44001 | |
| 5434888 | SHUBERT SR; THOMAS E AND SHARON SHUBERT | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5777323 | SHUBERT WEST | 2316 CASCADE LANE | | | | ALBANY | GA | 31707 | |
| 5777324 | SHUBIN DANIEL | 4805 N BENDER AVE | | | | COVINA | CA | 91724 | |
| 5777325 | SHUBOOKS GARRY V | MTZIONINE CHURCH RD | | | | SAINT INGIGOES | MD | 20684 | |
| 5777326 | SHUCK CANDACE | 624 NORTH MULBERRY STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5473011 | SHUCOFSKY VICKIE | 4211 FRANKLIN BLVD | | | | CLEVELAND | OH | 44113-2839 | |
| 5777327 | SHUE AMBER | 11560 HWY 49 N | | | | MOUNT PLEASANT | NC | 28124 | |
| 5473012 | SHUE DAVID | 204 ELLIS STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5473013 | SHUELL MICHAEL | 211 JOYCE LN | | | | LUFKIN | TX | 75901-6354 | |
| 5777328 | SHUEY JESSE | 1053 SANDRETTO DR APT 218 | | | | PRESCOTT | AZ | 86305 | |
| 5777329 | SHUEY KYLE | 314 RIM ROAD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5777331 | SHUFELOT JANICE | 405 PLANTATION LANDINGS DR | | | | HAINES CITY | FL | 33844 | |
| 5473014 | SHUFF JONATHAN | 1650 JENNETTE AVE NW | | | | GRAND RAPIDS | MI | 49504-2841 | |
| 5473015 | SHUFF TANEKA | PO BOX 1225 | | | | COLLINSVILLE | VA | 24078 | |
| 5777332 | SHUFF ZONJA | 100 W COOLEY | | | | SHOW LOW | AZ | 85901 | |
| 5473016 | SHUFFLEBARGER JOHN | 838 REDHEART DR | | | | HAMPTON | VA | 23666-2832 | |
| 5777333 | SHUFFORD DEBORAH | 2921 NORTH 13TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5777334 | SHUFORD JACKIE | 351 WEST MEMORIAL DRIVE APP 1 | | | | DALLAS | GA | 30132 | |
| 5777335 | SHUFORD JAMES | 1052 LAZIO COURT | | | | COLUMBIA | SC | 29229 | |
| 5777336 | SHUFORD KIMBERLY | 214 TITANIUM DR | | | | STATESVILLE | NC | 28625 | |
| 5777337 | SHUFORD PATRICE | 2 LAWERY CIR | | | | PETERSBURG | VA | 23803 | |
| 5777338 | SHUFORD SHANIKA | 764 EUFOLA ROAD | | | | STATESVILLE | NC | 28677 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777339 | SHUGART GARY | 5081 GEORGIA ST | | | | VALLEJO | CA | 94591 | |
| 5777340 | SHUGART LATONYA | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| 5777341 | SHUGART RANDY | 6262 BENNEVILLE ST | | | | CINCINNATI | OH | 45230 | |
| 5473017 | SHUGART WILLIAM | 23 CHURCH ST | | | | ROCK HILL | SC | 29730-4156 | |
| 5473018 | SHUGHART RUSTY | 930 N LONGFELLOW ST | | | | ARLINGTON | VA | 22205-1606 | |
| 5473019 | SHUKLA JYOTINDRA | 4216 VILLAGE GREEN DR | | | | IRVING | TX | 75038-5631 | |
| 5473020 | SHUKLA URVIL | 14208 LYNDERWOOD CT | | | | CHARLOTTE | NC | 28273-3428 | |
| 5777342 | SHUKRI SHEIKH | 6306 BANNISTER DR NONE | | | | DUBLIN | OH | 43017 | |
| 5777343 | SHULAMIS ROUZAUD | 840 CATHERINE COURT | | | | GRAYSLAKE | IL | 60030 | |
| 5473021 | SHULAR CEYDI | 6920 BISMARK DR N | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5777345 | SHULEI VELAZQUEZ | VILLA GRILLASCA COSME 1886 | | | | PONCE | PR | 00717 | |
| 5777346 | SHULEMOVICH KORINA | 650 WEST AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5777347 | SHULER AMANDA | 14B DEBRAH COURT | | | | ELKTON | MD | 21921 | |
| 5473022 | SHULER BRENDA | 6710 VANCE RD | | | | BOWMAN | SC | 29018 | |
| 5473023 | SHULER BRITTANY | 3757 COUNTY FARM RD | | | | SALEM | IL | 62881 | |
| 5777348 | SHULER JAQUANDALYN | 225 PALM HARBOR DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5473024 | SHULER LAQUISHA | 140 ESTATE CT | | | | ORANGEBURG | SC | 29115-8163 | |
| 5777349 | SHULER LAQUISHA | 140 ESTATE CT | | | | ORANGEBURG | SC | 97007 | |
| 5777350 | SHULER LATONYA | 1600 COLUMBIA RD | | | | ORANGEBURG | SC | 29115 | |
| 5777351 | SHULER LEQUISHA | 140 ESTATE COURT | | | | ORANGEBURG | SC | 29115 | |
| 5777352 | SHULER MICHAEL J | 10 HORTONS MILL ROAD | | | | WHITE PLAINS | NY | 10604 | |
| 5777353 | SHULER SHALONDA | 3072 STANTON RD 103 | | | | WASHINGTON DC | DC | 20020 | |
| 5777354 | SHULER SHAUNDRA | 253 WANNAMAKER ST | | | | ORANGEBURG | SC | 29115 | |
| 5777355 | SHULER STEVE | 5413 SUNNYBRIGHT LN | | | | HOPE MILLS | NC | 28348 | |
| 5777356 | SHULER TIEARE | 45 SOLAR CIRCLE | | | | BALTIMORE | MD | 21215 | |
| 5777357 | SHULER VERNA | 302 SUMMIT AVE | | | | LAKE WALES | FL | 33853 | |
| 5777358 | SHULKA GLENDA | 112 PARK ST | | | | FORT ATKINSON | WI | 53538 | |
| 5777359 | SHULL ANITA | 1001 EAST MCCAURTHER ROAD LOT | | | | WICHITA | KS | 67217 | |
| 5777360 | SHULL CHELSEA | 2910 E MONROE TERRACE | | | | SPRINGFIELD | MO | 65802 | |
| 5473025 | SHULL JACQUELINE | 2255 FIRESTONE PL | | | | WINTER HAVEN | FL | 33884-1272 | |
| 5777361 | SHULLER SHERRI | 800 JOHNSON KING RD | | | | SWANSEA | SC | 29160 | |
| 5473026 | SHULMAN RUTH | 929 82 STREET BROOKLYN NY | | | | BROOKLYN | NY | | |
| 5473027 | SHULTS CHRISTOPHER | 219 WOODSIDE TERRACE | | | | TOWANDA | PA | 18848 | |
| 5473028 | SHULTS MICHAEL | 3922B JUSTICE CT | | | | ABERDEEN PROVING GROUND | MD | 21005-1714 | |
| 5434890 | SHULTS TAMMY J | 907 WOODSIDE DR | | | | NEW ALBANY | IN | 47150 | |
| 5777362 | SHULTZ BRANDI | 3909 DELERY DR | | | | MARRERO | LA | 70072 | |
| 5777363 | SHULTZ BRANDY | 818 6TH AVE | | | | ALTOONA | PA | 16602 | |
| 5473029 | SHULTZ BRIAN | 704 WHEATLEY RD | | | | NORTH EAST | MD | 21901 | |
| 5777364 | SHULTZ CHRISTINA | 13028 MENTZER GAP RD | | | | WAYNESBORO | PA | 17268 | |
| 5777365 | SHULTZ CRYSTAL | 572 HIGHLAND DR | | | | ST ALBANS | WV | 25177 | |
| 5434892 | SHULTZ DENNIS P AND PHYLLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5777366 | SHULTZ DIANE | 474 EMRICK ROAD | | | | WOOSTER | OH | 44691 | |
| 5777367 | SHULTZ HARRY | 1119 LENNOX STREET | | | | ANDERSON | IN | 46012 | |
| 5777368 | SHULTZ HEATHER | 55280 BUTTERNUT RD | | | | SOUTH BEND | IN | 46628 | |
| 5777369 | SHULTZ LEO | 555 E SILVERADO RAND BLVD | | | | LAS VEGAS | NV | 89183 | |
| 5434894 | SHULTZ MALCOLM | 576 GRAVEL POINT ROAD | | | | HOWARD | PA | 16841 | |
| 5777370 | SHULTZ MICHELLE | 807 CEDAR AVENUE | | | | NORTH BEACH | MD | 20714 | |
| 5473030 | SHULTZ RONALD | 1333 WINGATE AVE | | | | READING | PA | 19607-2213 | |
| 5777371 | SHULTZ TONI | 39350 BROOKFIELD AVE | | | | LISBON | OH | 44432 | |
| 5777372 | SHUMAKE DINA | 125 CROSSPLANE HULETT RD | | | | CARROLLTON | GA | 30116 | |
| 5473031 | SHUMAKE SADE | 4380 BRADLEY DR | | | | SNELLVILLE | GA | 30039-6542 | |
| 5777373 | SHUMAKE WILLIAM | 500 DOSS LN | | | | SHARONVILLE | OH | 45241 | |
| 5777375 | SHUMAKER BARBARA | 6208 MOCKBIRD LANE | | | | MIDLOTHIAN | VA | 23112 | |
| 5777376 | SHUMAKER JANET | 129 ADAMS ST | | | | CAMPBELL | OH | 44405 | |
| 5473032 | SHUMAKER JENNIFER | 146 MOUNT CALM FARM LN | | | | NEW CANTON | VA | 23123 | |
| 5777377 | SHUMAKER MICHELLE | 436 MARRTOWN RD | | | | PARKERSBURG | WV | 26101 | |
| 5777378 | SHUMAKER VERNA | 143 GRACE STREET | | | | BAINBRIDGE | PA | 17502 | |
| 5777379 | SHUMAN ANGELA | 130 KULAGA ROAD | | | | DERIDDER | LA | 70634 | |
| 5777380 | SHUMAN BRIAN | 13823 GRANTSHOOK RD | | | | GREENCASTLE | PA | 17225 | |
| 5473033 | SHUMAN BRUCE | 30 RUTLAND ST | | | | MALDEN | MA | 02148 | |
| 5777381 | SHUMAN LAKISHA | P O BOX 185 | | | | PEMBROKE | GA | 31321 | |
| 5777382 | SHUMAN LANDIS | 167 WEST LEICESTER AVE | | | | NORFOLK | VA | 23503 | |
| 5777383 | SHUMAN TIFFANY | 6888 WEST HWY 326 | | | | OCALA | FL | 34482 | |
| 5777384 | SHUMATE BRAD | 9232 E 108TH AVE | | | | MORENO VALLEY | CA | 91764 | |
| 5777385 | SHUMATE CHRISTY | 215 ALGRIES DRIVE | | | | RICHMOND | VA | 23126 | |
| 5777386 | SHUMATE LULA L | 6333 CENTURY CITY N | | | | REYNOLDSBURG | OH | 43201 | |
| 5473034 | SHUMATE MARVIN | 4820 N DALE MABRY HWY | | | | TAMPA | FL | 33614-6510 | |
| 5473035 | SHUMATE ROBERT | 819 WITHERSPOON CT | | | | CEDAR HILL | TX | 75104-7315 | |
| 5777387 | SHUMATE RONEE | 6705 E 124TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5473036 | SHUMATE SHANA | 729 LOST GROVE CIRCLE ORANGE095 | | | | WINTER GARDEN | FL | | |
| 5777388 | SHUMATE TOROTHY | 2145 BEST PLACE APT 302 | | | | AURORA | IL | 60506 | |
| 5777389 | SHUMATECASON MARTHA | 311 W 3RD AVE | | | | LEXINGTON | NC | 27292 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473037 | SHUME LYDIA | 6243 MAXWELL DR | | | | MADISON | OH | 44057 | |
| 5777390 | SHUMIA PASTCHOL | 4014 SPRING LAKE PARK | | | | TEXARKANA | TX | 75503 | |
| 5777391 | SHUMILOFF KRISTAN | 5379 RIVER RD | | | | MORGANTOWN | WV | 26501 | |
| 5777392 | SHUMPERRT JASMINE | 4854 PINENEEDLE TRAILS | | | | FLORISSANT | MO | 63033 | |
| 5777393 | SHUMPERT BRITTANY | 100 AUGUST CIRCLE APT 16A | | | | BOONEVILLE | MS | 38829 | |
| 5434896 | SHUMPERT DASHIA S | 1161 MARTIN LUTHER KING ROAD | | | | FULTON | MS | 38843 | |
| 5777394 | SHUMPERT KARLEY | 351 GATOR RD | | | | GASTON | SC | 29053 | |
| 5473038 | SHUMSKI WENDI | 1601 THE HIDEOUT | | | | LAKE ARIEL | PA | 18436 | |
| 5777395 | SHUMWAY HEATHER M | 40648 CARLISLE AVE | | | | ELYRIA | OH | 44035 | |
| 5473039 | SHUMWAY JERRY | 5915 OBERLIN RD | | | | GLADWIN | MI | 48624 | |
| 5473040 | SHUMWAY LACEY | 9001 LANORA AVE | | | | BAKERSFIELD | CA | 93306-6735 | |
| 5473041 | SHUMWAY MICHAEL | 8353 E CASS AVE UNIT A | | | | TUCSON | AZ | 85708-1295 | |
| 5473042 | SHUMWAY ZACHARY | 251 GREEN FERN WAY BALTIMORE005 | | | | HALETHORPE | MD | 21227 | |
| 5777396 | SHUN GREEN | 191 COLUMBIA ST | | | | CLIMAX | MI | 49034 | |
| 5434898 | SHUN HUNT | 2860 PARK SWAIN RD | | | | GRAND JUNCTION | TN | 38039 | |
| 5777398 | SHUNDRA WILSON | 16 BARBRA DR | | | | LITTLE ROCK | AR | 72204 | |
| 5777399 | SHUNDRELL BLOUNT | 2410 ACAPULCO DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5777400 | SHUNDRELL SHUNDRELL | 140 THELMA ST | | | | COLQUITT | GA | 39837 | |
| 5777401 | SHUNELLE HANEY | 11191 RANCH VALLEY ST | | | | LAS VEGAS | NV | 89179 | |
| 5777402 | SHUNGIESLA T EICHELBERGER | 9712 S NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5777403 | SHUNK BLANCA | 443 WAMBLEE LN | | | | SAN JACINTO | CA | 92582 | |
| 5777404 | SHUNK MORNINGSTAR | 50135 WEST RUSTIC DRIVE | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5777405 | SHUNK WILLIAM | 2609 PHILEDELPHIA ROAD | | | | JOPPA | MD | 21040 | |
| 5434901 | SHUNLIN WU | 250 N COLLEGE PARK DR APT 37 | | | | UPLAND | CA | 91786-8883 | |
| 5403032 | SHUNNARAH ANITA J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5777406 | SHUNNELL POREA | 22236 MAIN ST APT G | | | | HAYWARD | CA | 94541 | |
| 5777407 | SHUNPERT JAMES | 639 ARCH ST | | | | NEW BRITAIN | CT | 06051 | |
| 5777408 | SHUNTA MATHIS | 23 PATTERSON ST | | | | BELLS | TN | 38006 | |
| 5777409 | SHUNTANDIA PEARSON | 1413 CANFIELD AVE | | | | MEMPHIS | TN | 38127 | |
| 5777410 | SHUNTAVIA JONES | 1448 DELLWOOD AVE | | | | MEMPHIS | TN | 38127 | |
| 5777411 | SHUNTAYLA A COLEMAN | 1035 W 37TH ST | | | | ASHTABULA | OH | 44004 | |
| 5777412 | SHUNTE WALLACE | 9700 S CENTRAL AVE 5 | | | | LOS ANGELES | CA | 90002 | |
| 5777413 | SHUNTELL J FOSTER | 507 HICKORY HILL DR | | | | LUFKIN | TX | 75901 | |
| 5777414 | SHUNTELL SHORTER | 2333 CASMERE | | | | HAMTRAMCK | MI | 48234 | |
| 5777415 | SHUNTWANTA HALL | 5600 HUNTER RD APT 24D | | | | COLUMBUS | GA | 31907 | |
| 5777416 | SHUO CHENG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5777417 | SHUPAN ROBIN | 401 EAST GISBORO RD APART WHIT | | | | LIDENWALD | NJ | 08021 | |
| 5777418 | SHUPE ALICE | 762 HAYTERS GAP ROAD | | | | SALTVILLE | VA | 24370 | |
| 5473043 | SHUPE ANTHONY | 243 PROVIDENCE RD | | | | FRIES | VA | 24330 | |
| 5777419 | SHUPE ASHLEY | 61 27TH ST NW | | | | HICKORY | NC | 28601 | |
| 5777420 | SHUPE DEDE | 228 KENWOOD AVE | | | | ELKHART | IN | 46516 | |
| 5777421 | SHUPE GEORGE A | 5920 COUNTY ROAD 208 | | | | ST AUGUSTINE | FL | 32092 | |
| 5473044 | SHUPE GERALD | 1208 E 6TH ST | | | | CHEYENNE | WY | 82007-1724 | |
| 5777422 | SHUPE JOHN | 25 EAST MAIN | | | | CORTEZ | CO | 81321 | |
| 5777423 | SHUPE LEANNA | 1679 W 1500 N | | | | VERNAL | UT | 84078 | |
| 5473045 | SHUPE SHARON | 195 N 22ND ST | | | | WYTHEVILLE | VA | 24382 | |
| 5777424 | SHUPP OCTAVIA | 2003 E DESMET AVE | | | | SPOKANE | WA | 99202 | |
| 5473046 | SHUR COLLEN | 291 N 200 W | | | | RUPERT | ID | 83350-9358 | |
| 5434903 | SHUR LINE LLC | 116 EXMORE ROAD | | | | MOORESVILLE | NC | 28117 | |
| 5473047 | SHURACK MICHAEL | 42 MILLER FARM RD | | | | PLANTSVILLE | CT | 06479 | |
| 5777425 | SHUREKA ROBINSON | 1508 SKYLARK LN | | | | ALBANY | GA | 31705 | |
| 5777427 | SHURKALIN ROSLYN | 930 7TH PLACE SW | | | | BURMINGHAM | AL | 35211 | |
| 5777428 | SHURRONE416 DOWDY | ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830 | |
| 5473048 | SHURTLEFF MARGARET | 405 SCENIC DR | | | | HENDERSON | NV | 89002-8337 | |
| 5777429 | SHURY VERA | 8720 HOUSER ST AP 8 | | | | LENEXA | KS | 66215 | |
| 5434905 | SHUSHENG FANG | 370 OVERPECK AVE | | | | ENGEWOOD | NJ | | |
| 5473049 | SHUSTER JEFFREY | 7142 S PLATTE CANYON DR | | | | LITTLETON | CO | 80128-6447 | |
| 5777430 | SHUTE BENJAMIN | 232 COUNTY ROAD 158 | | | | COILA | MS | 38923 | |
| 5777431 | SHUTE JESSICA | 3270 TIOGA RD 202 | | | | CONCORD | CA | 94518 | |
| 5473050 | SHUTES ROY | 3002 AUDUBON DR | | | | GULFPORT | MS | 39501-6229 | |
| 5777432 | SHUTKO TODD | 1616 LAKE ST | | | | KINGSPORT | TN | 37660 | |
| 5777433 | SHUTORY MONIQUE | 13 SPRING LOOP | | | | OCALA | FL | 34472 | |
| 5777434 | SHUTT STEVEN | 467 FRANKLIN ST | | | | IRVING | NY | 14081 | |
| 5434907 | SHUTTERBUG CAMERAS | 2701 AERIAL CNT PKWY | | | | MORRISVILLE | NC | 27560 | |
| 5777435 | SHUTTES PETER | 1033 OAK CREST | | | | CASPER | WY | 82601 | |
| 5777436 | SHUTTLEWORTH JACK B | BROKEN BRANCH RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5777437 | SHUTTLEWORTH PAULA | 8120 NORTH MARKET AVE | | | | SHAWNEE | OK | 74801 | |
| 5473051 | SHUTTS RANDY | 204 SYCAMORE LANE | | | | BRYAN | OH | 43506 | |
| 5473052 | SHUTTS STEVEN | 535 STATE ROUTE 13 | | | | DE RUYTER | NY | 13052 | |
| 5777438 | SHUVONNA ARRINGTON | 21446 DEQUINDRE RD | | | | WARREN | MI | 48091 | |
| 5777439 | SHUXIN LAN | 24150 WILLOW CREEK RD | | | | DIAMOND BAR | CA | 91765 | |
| 5777440 | SHUZETTE RHODES | 8834 HUNTING LN | | | | LAUREL | MD | 20708 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473053 | SHVARTSBURG HELEN | 409 CHAPELWOOD LN | | | | LUTHERVILLE TIMONIUM | MD | 21093-2815 | |
| 5473054 | SHVED VLAD | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 5777441 | SHWETA AGRAWAL | 1 WOOLSACK DR | | | | WESTFORD | MA | 01886 | |
| 5777442 | SHWETA MOGALE | 9148 W CHURCH STREET | | | | DES PLAINES | IL | 60016 | |
| 5777443 | SHY DARIELLE | 3428 GEN OGDEN | | | | NEW ORLEANS | LA | 70118 | |
| 5777444 | SHY JUNIOR | 916 SOUTH SECOND ST | | | | FESTUS | MO | 63028 | |
| 5777445 | SHY LOVE | 5066 JAMIESON DR | | | | TOLEDO | OH | 43613 | |
| 5777446 | SHY MARY | 109 EASTLAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5777447 | SHY MICHELLE | 5406 NW COTTEN WOOD | | | | LAWTON | OK | 73505 | |
| 5777448 | SHY N LOVE | 5066 JAMIESON DR | | | | TOLEDO | OH | 43613 | |
| 5434909 | SHYAMA MUKHERJEE | 112 N FERN LANE | | | | CARRIE | NC | 27518 | |
| 5777449 | SHYANN KUCERA | 7007 EARLY GOLD LANE | | | | RIVERVIEW | FL | 33578 | |
| 5777450 | SHYANN MALONE | 1217H BRASHEAR DR | | | | LOUISVILLE | KY | 40210 | |
| 5777451 | SHYANNA HOWARD | 234 EDGEWOOD AVE | | | | GREENWOOD | OH | 45681 | |
| 5777452 | SHYBREASIA FLEETWOOD | 1452 WAYCROSS ROAD | | | | CINCINNATI | OH | 45240 | |
| 5777453 | SHYDAREKA JONES | 305 COW TRACK RD | | | | WINDSOR | NC | 27983 | |
| 5777454 | SHYENNE CRUM | 4163 TOLBERT RD | | | | TRENTON | OH | 45067 | |
| 5777455 | SHYENNE GIBSON | 199 POLTICO RD | | | | DURANT | OK | 74701 | |
| 5777457 | SHYENNEGIESE SHEYENNE | 3431 SPRUCE | | | | SOUTH LAKE | CA | 96150 | |
| 5473055 | SHYJKA FRANCES | 112 N ARDMORE RD | | | | COLUMBUS | OH | 43209-1484 | |
| 5777458 | SHYKEYLA JACKSON | 4017 BEACHBANK RD | | | | COLUMBUS | OH | 43213 | |
| 5777459 | SHYKIELAH GOODEN | 4400 MELROSE DR LOT128 | | | | WOOSTER | OH | 44691 | |
| 5777460 | SHYLA HILL | 107 BUNCH ST | | | | GAFFNEY | SC | 29341 | |
| 5777461 | SHYLA RENO | 6641 HOGAN DR | | | | SAC | CA | 95822 | |
| 5777462 | SHYLA SINCLAIR | 596 COUNTY RD 300 H | | | | SEMINOLE | TX | 79360 | |
| 5777463 | SHYLA THOMPSON | 32 COARSE GOLD ROAD | | | | OROVILLE | CA | 95965 | |
| 5777464 | SHYLA WILLIAMS | 2112 E 4TH STREET | | | | DAYTON | OH | 45403 | |
| 5777465 | SHYLICE NELSON | 4742 WIDDUP CT | | | | ELLICOTT CITY | MD | 21043 | |
| 5777466 | SHYLLA ORTETGA | 101 W EMMA ST | | | | TAMPA | FL | 33610 | |
| 5777467 | SHYMANSKI BEVERLEY | 122 DEPOT DR | | | | VERONA | WI | 53593 | |
| 5473056 | SHYMANSKY DEBORAH | 3400 AMBER ST | | | | ROSAMOND | CA | 93560 | |
| 5777468 | SHYMESHA ROSS | 203 12 HUMMEL | | | | HARRISBURG | PA | 17104 | |
| 5777469 | SHYNEATTA DUNN | 32267 KELLER POND RD | | | | PAINTER | VA | 23420 | |
| 5777470 | SHYNEEN DAILEY | 3024 W 143RD STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5777471 | SHYNEIKA BAINE | 234 EAST MARTIN ST | | | | SNOOW HILL | MD | 21863 | |
| 5777472 | SHYNELLE NASH K | 3617 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5777473 | SHYNETTA REYNOLDS | 6515 LIVINGSTON RD APT 203 | | | | OXON HILL | MD | 20745 | |
| 5777474 | SHYNIETTA MCCLENDON | 11412 BRATTEN AVE APT 11 | | | | PRINCESS ANNE | MD | 21853 | |
| 5777475 | SHYQEITA K WRIGHT | 203 N ELLIS ST | | | | JOANNA | SC | 29351 | |
| 5777476 | SHYQUAY GREEN | 1354 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5777477 | SHYRA L HAMPTON | 1246 NW 58TH TERR | | | | MIAMI | FL | 33142 | |
| 5777478 | SHYRETA WILLIAMS | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | |
| 5777479 | SHYTAY TIMMONS | 549 LASSALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5777480 | SHYVETTE R WILEY | 19964 WEXFORD ST | | | | DETROIT | MI | 48234 | |
| 5777482 | SHYWANNA WRIGHT | 5626 VIA VICTORIA ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5777483 | SHYWATHA FAIRFIELD | 86 SMITHFIELD DR | | | | JACKSON | TN | 38305 | |
| 4862752 | SI & D US INC | 2028 E BEN WHITE BLVD STE 240 | | | | AUSTIN | TX | 78741 | |
| 4884632 | SI DOLLAR SAVER INC | PO BOX 250 109 N MAIN CROSS | | | | GALATIA | IL | 62935 | |
| 5473057 | SI FANG | 160 W BIG SPRINGS RD APT 25 | | | | RIVERSIDE | CA | 92507-4720 | |
| 5434911 | SI JIA XU | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 5777484 | SIA BORBOR | 9808 47TH PL | | | | COLLEGE PARK | MD | 20740 | |
| 5777485 | SIA DOROTHY A | 10735 16TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5777486 | SIA FINOH | 12232 KINGS WELL ST | | | | BOWIE | MD | 20721 | |
| 5777487 | SIA LIN | 3 MAIN ST | | | | BROOKLYN | NY | 11226 | |
| 5473058 | SIA LINDY | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5777488 | SIA RED | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5777489 | SIAGH LEANN | 490 WILLOWOOD PT | | | | CRYSTAL RIVER | FL | 34429 | |
| 5777490 | SIAKA TARAWALLY | 11613 LOCKWOOD DR APT 104 | | | | SILVER SPRING | MD | 20904 | |
| 5777491 | SIAM JOSE | 25600 NE 101 LANE | | | | HOMESTEAD | FL | 33032 | |
| 5777492 | SIAM SHARON | 134 7TH S | | | | LA CROSSE | WI | 54601 | |
| 5777493 | SIAN GULLEY | 2082 SLIPPERY LN | | | | WILLOW CREEK | CA | 95573 | |
| 5473059 | SIANEZ MARIA | 5943 W MULBERRY DR | | | | PHOENIX | AZ | 85033-5328 | |
| 5473060 | SIANEZ PATRICIA | 14036 DESERT WILDFLOWER PL | | | | HORIZON CITY | TX | 79928-7268 | |
| 5777494 | SIANO ANTHONY | 1267 MEADOW CHASE DR | | | | LEWISVILLE | NC | 27023 | |
| 5777495 | SIAOPO MOANALUA N | 434 EAST 184TH STREET | | | | CARSON | CA | 90745 | |
| 5777496 | SIARA BERNAL | 1425 VERNON | | | | MODESTO | CA | 95351 | |
| 5777497 | SIARA GARMAN | 934 ST RT 73 | | | | HILLSBORO | OH | 45133 | |
| 5777499 | SIARAH BARKSDALE | 32 BRADFORD | | | | DEARBORN | MI | 48126 | |
| 5777500 | SIARES MIRNA | RES PUERTO REAL EDF 11 A | | | | PUERTO REAL | PR | 00740 | |
| 5777501 | SIAS ERIC | 818 COUNTY ROAD 30 | | | | KITTS HILL | OH | 45645 | |
| 5473061 | SIAS JACQUELYN | 541 PERCY LN | | | | GREENVILLE | MS | 38701-4727 | |
| 5777502 | SIAS JOLENE | 249 LAGUNA DEL OSO | | | | MIMBRES | NM | 88041 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473062 | SIAS LEIGHANNE | 10975 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 | |
| 5777503 | SIAS MIREYA | 200 E ST CLAIR AVE | | | | LONGMONT | CO | 80504 | |
| 5777504 | SIAS REGINA D | 240 FLINT RIVER RD APT011 | | | | JONESBORO | GA | 30238 | |
| 5403555 | SIBBLE GLORIA | 285 MAIN ST | | | | GOSHEN | NY | 10924 | |
| 5777505 | SIBERIA LAQUESHA | 4738 12TH AVE S | | | | ST PETE | FL | 33711 | |
| 5777506 | SIBERON YASHIRA | URB SAGRADO CORAZON SANTA MARI | | | | GUANICA | PR | 00653 | |
| 5777507 | SIBERT DONNA | 1110 SHIRLEY RD | | | | REIDSVILLE | NC | 27320 | |
| 5777508 | SIBERT KATIE | 6394 SCRABBLE RD | | | | SHEPHARDSTOWN | WV | 25443 | |
| 5777509 | SIBERT NYLESHA | 28 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5777510 | SIBERT XAVIER | 106 REDWWOD ST | | | | GREENWOOD | SC | 29646 | |
| 5777511 | SIBHAN STURDIVANT | 3275 STERLING BRIDGE | | | | CANAL WINCHESTER | OH | 34110 | |
| 5777512 | SIBIL LEE | 1646 VICTORIA DR | | | | ELKHART | IN | 46514 | |
| 5434913 | SIBILIAARCHIE V | PO BOX 900 | | | | MORRISTOWN | NJ | 07963-0900 | |
| 5777513 | SIBINA SINCLAIR | 5804 ANNAPOLIS RD | | | | BLANDESBURD | MD | 20710 | |
| 5777514 | SIBINSKI RICHARD | 2069 EMERALD LANE | | | | EAGAN | MN | 55122 | |
| 5777515 | SIBITZKY BRANDON | 540 STEVEN DRIVE | | | | KING OF PRUSS | PA | 19406 | |
| 5777516 | SIBLEY DOMINIQUE | 4650 LAKESHORE DR 80 | | | | SHREVEPORT | LA | 71119 | |
| 5777517 | SIBLEY DOUG | 700 REVERE CROSSING LANE | | | | CARY | NC | 27519 | |
| 5777518 | SIBLEY HOWARD D | 1171 SOUTH HAMILTON RD | | | | COLUMBUS | OH | 43227 | |
| 5434915 | SIBLEY KAILA J | 520 SOUTH MOLLISON | | | | EL CAJON | CA | 92020 | |
| 5473063 | SIBLEY MARION | 91 SYCAMORE LN | | | | ARLINGTON | VT | 05250 | |
| 5777519 | SIBLEY MICHAEL | 225 TANGLEWOOD | | | | GRAY | GA | 31032 | |
| 5434917 | SIBRIAN ALYSA M | 578 W NINTH ST | | | | POMONA | CA | 91766 | |
| 5777520 | SIBY DAVILA | 9780 SW 62ND ST | | | | MIAMI | FL | 33173 | |
| 5777521 | SIBYL DEAN | 1630 WEST PLUM | | | | AURORA | IL | 60506 | |
| 5777523 | SIBYL REAN | 1630 WEST PLUM | | | | AURORA | IL | 60506 | |
| 5473064 | SICA LISA | 132 PLEASANT AVE | | | | ISELIN | NJ | 08830 | |
| 5777524 | SICAL RODOLFO | 740 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07062 | |
| 5777525 | SICARD DAVID | MANSIONES DEL GOLF URB | | | | KAMUELA | HI | 96743 | |
| 5777526 | SICARD LUZ | 5380 W 20TH LN | | | | HIALEAH | FL | 33016 | |
| 5777527 | SICARDO KARLA | CONDOMINIO ARBOLADA EDIF | | | | BAYAMON | PR | 00959 | |
| 5473065 | SICE SHERYL V | 2102 W SAN MIGUEL AVE | | | | PHOENIX | AZ | 85015-2334 | |
| 5777528 | SICES DELMARCHAE | 4719 GREEN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5777529 | SICES SANTANA | 2417 RUSTON ST | | | | ALEXANDRIA | LA | 71302 | |
| 5473066 | SICILIANO JANET | 48 GRANT AVE | | | | WHITE PLAINS | NY | 10603-3608 | |
| 5777530 | SICILY SMALL | 11277 JIM BECKWORTH CT | | | | LAS VEGAS | NV | 89179 | |
| 5777531 | SICK BILL | 111 NORTH 3RD STREET 1 | | | | MISSOURI VALLEY | IA | 51555 | |
| 5777532 | SICKAFFOOSE NATHEN | 3516 LINCOLN WAY E APT B5 | | | | MASSILLON | OH | 44646 | |
| 5473067 | SICKAFOOSE JOSHUA | 803 14TH ST NW | | | | CANTON | OH | 44703-3130 | |
| 5473068 | SICKELS CHRISTOPHER | 6087 RIBBON CT | | | | ABERDEEN PROVING GROUND | MD | 21005-1933 | |
| 5473069 | SICKELS PAT | 609 POLK STREET N | | | | DELCREST | NJ | | |
| 5473070 | SICKELS PHYLLIS | 32895 BOOTLEGG RD | | | | WINCHESTER | CA | 92596 | |
| 5777533 | SICKELS VIRGINIA | 343 GRAPEHEIGHT RD | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5777534 | SICKENS VALECLA | 21910 OILWELL ROAD | | | | INDEPENDENCE | MO | 64053 | |
| 5473071 | SICKERMAN STEPHEN | 200 DERBY WOODS DRIVE | | | | LYNN HAVEN | FL | 32444 | |
| 5473072 | SICKLE KELLY V | 3930 SCANLAND RD | | | | INDIAN HEAD | MD | 20640 | |
| 5777535 | SICKLER MARGARET | 1045 PRESCOTT AVE | | | | SCRANTON | PA | 18502 | |
| 5777536 | SICKLER SHAWN | 3208 MOBLEY ST NONE | | | | SAN DIEGO | CA | 92123 | |
| 5473073 | SICKLES BRADLEY | 2810 MONTAGUE COUNTY DR | | | | KILLEEN | TX | 76549-1463 | |
| 5473074 | SICKLES SHANE | 1419B JUNIPER ST | | | | FORT DIX | NJ | 08640 | |
| 5777537 | SICKLING CHRISTOPHER | 2250 CASSOPOLIS ST | | | | ELKHART | IN | 46514 | |
| 5473075 | SICOLI DAVID | 5909 CENTRAL AVE UNIT B | | | | SEA ISLE CITY | NJ | 08243 | |
| 5777538 | SICONIO KARIN A | 45 COLFAX ST | | | | WARWICK | RI | 02886 | |
| 5473076 | SICURANZA JAMES | 13 EUCALYPTUS CT | | | | SELDEN | NY | 11784 | |
| 5473077 | SICURELLA STEVEN | 91 E PARSONAGE WAY N | | | | ENGLISHTOWN | NJ | 07726 | |
| 4869381 | SID HARVEY INDUSTRIES INC | 605 LOCUST ST | | | | GARDEN CITY | NY | 11530 | |
| 4869381 | SID HARVEY INDUSTRIES INC | 605 LOCUST ST | | | | GARDEN CITY | NY | 11530 | |
| 5777540 | SID JONES | 410 WEST CLIPPER ST | | | | KENNETT | MO | 63857 | |
| 5777541 | SIDA PAMELA | 3406 VICTORY AVE | | | | RACINE | WI | 53405 | |
| 5777542 | SIDAGOND BYADAGI | 1525 CUSTIS CT | | | | ATLANTA | GA | 30338 | |
| 5777543 | SIDAROUS NEVIEN | 22 E MARKET ST | | | | RHINEBECK | NY | 12572 | |
| 5777544 | SIDBERRY ANTHONY | 6017 SLIPPER SHELL ST | | | | WILMINGTON | NC | 28412 | |
| 5777545 | SIDBURY ANGEL S | 208 HWY 17 | | | | WILMINGTON | NC | 28443 | |
| 5473078 | SIDDAVATAM SURYA | 9413 RILEY LAKE RD | | | | EDEN PRAIRIE | MN | 55347-3490 | |
| 5777546 | SIDDERS TIM | 3164 GRAZMER | | | | COL | OH | 43224 | |
| 5777547 | SIDDHARTH CHINTA | 2220 CANYON RIDGE DRIVE | | | | BROAD BROOK | CT | 06016 | |
| 5777548 | SIDDHARTHA KUMAR | 20121 HEATHER DRIVE | | | | WEST WINDSOR | NJ | 08550 | |
| 5777549 | SIDDIKA CHOWDHURY | 1921 23RD DRIVE | | | | ASTORIA | NY | 11105 | |
| 5473079 | SIDDIQI ASSAD | 794 DORCHESTER AVE APT 4 | | | | DORCHESTER | MA | 02125-1125 | |
| 5473080 | SIDDIQI MOHAMMED | 213 CORLEY CIRCLE | | | | GROVETOWN | GA | 30813 | |
| 5473081 | SIDDIQUI MUHAMMAD | 11455 BISSONNET ST APT 623 | | | | HOUSTON | TX | 77099-1976 | |
| 5777550 | SIDDIQUI SALIM | 6111 RUSTIING WILLOW LN NONE | | | | HOUSTON | TX | 77084 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777551 | SIDDIQUI SALMAN | 560 AMERICAN AVE | | | | KNG OF PRUSSA | PA | 19406 | |
| 5777552 | SIDDIQUI SHAMEEM | 1707 SW 85TH DR | | | | GAINESVILLE | FL | 32607 | |
| 5473082 | SIDDIQUI USMAN | 8842 WINDMILL PL | | | | RIVERSIDE | CA | 92508-6617 | |
| 5777553 | SIDDIQUI ZAKIA | 16 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 | |
| 5777554 | SIDDLE ONA | 653 WOODBURN DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5434919 | SIDDONS JOSEPH | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5473083 | SIDEBOTTOM WILLIAM | 50709 PEGGY LANE MACOMB099 | | | | CHESTERFIELD | MI | | |
| 5777555 | SIDEL SOLIS | 9736 SW 138TH AVE | | | | MIAMI | FL | 33186 | |
| 5777556 | SIDENBERG NANCY | 550 BIENVENEDA AVE | | | | PACIFIC PALISADES | CA | 90272 | |
| 5473084 | SIDENSTRICKER JENNIFER | 6127 CARLISLE LN | | | | LEAGUE CITY | TX | 77573-6363 | |
| 5777557 | SIDER TIERRA | 8201 KONA AVE 119 | | | | JAX | FL | 32211 | |
| 5473085 | SIDERIUS CODY | 2210 COOKE DR | | | | KILLEEN | TX | 76543-2746 | |
| 5473086 | SIDERS AMY | 701 E 17TH ST | | | | SCOTTSBLUFF | NE | 69361-3236 | |
| 5473087 | SIDERS GEORGE | 701 E 17TH ST | | | | SCOTTSBLUFF | NE | 69361-3236 | |
| 5777558 | SIDERS REGINA | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | |
| 5777559 | SIDES ANGELA | 13422 MARKS DR | | | | ATHENS | AL | 35611 | |
| 5777560 | SIDES MELISSA | 8520 STONE MOUNTAIN | | | | PEVELY | MO | 63070 | |
| 5777561 | SIDHU MANNY | 6924 FAIRFAX DR 112 | | | | ARLINGTON | VA | 22213 | |
| 5473088 | SIDHU RANJIT | 1503 YUKON DRIVE SUNNYVALE | | | | SUNNYVALE | CA | | |
| 5473089 | SIDHU SANDEEP | 12901 FLACK ST | | | | SILVER SPRING | MD | 20906-4066 | |
| 5777562 | SIDIA FLORES | 3109 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222 | |
| 5777563 | SIDIBE RAMATA | 52 W DEER PARK RD | | | | GAITHERSBURG | MD | 20877 | |
| 5473090 | SIDITO DAWN | 232 N 8TH ST | | | | BROOKLYN | NY | 11211 | |
| 5473091 | SIDLAUSKAS MIKE | 901 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302-1013 | |
| 5777564 | SIDLE LATASHA | 137 PARKRIDGE RD | | | | GOLDSBORO | NC | 27530 | |
| 5473092 | SIDLER MELISSA | 300 E SPENCER ST LOT 104 | | | | DWIGHT | IL | 60420 | |
| 4880072 | SIDLEY AUSTIN LLP | P O BOX 0642 | | | | CHICAGO | IL | 60690 | |
| 5777565 | SIDLEY DEBERA | 8902 N 19TH AVE APT 2016 | | | | PHOENIX | AZ | 85021-6005 | |
| 5473094 | SIDLO MARTHA | 7500 34TH AVE SW | | | | SEATTLE | WA | 98126-3343 | |
| 5777565 | SIDNEY BASE | 2323 DOWNING AVE | | | | SAVANNAH | GA | 31404 | |
| 5777566 | SIDNEY COWAN | 4330 SEWELL RD | | | | CUMMING | GA | 30028 | |
| 5777567 | SIDNEY DEJESUS | 726 ARCHE AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5777568 | SIDNEY GARNER | 147 PROSPECT | | | | PONTIAC | MI | 48341 | |
| 5777569 | SIDNEY HARDESTY | 224 COLIMBIA LN | | | | STEVENSVILLE | MD | 21666 | |
| 5473095 | SIDNEY JANET | 914 GRANT ST | | | | CREIGHTON | PA | 15030 | |
| 5777571 | SIDNEY KO | 930 FLUSHING AVENUE NYC | | | | BROOKLYN | NY | 11206 | |
| 5473096 | SIDNEY LINTUAN | 9645 OVERTON DR | | | | LAUREL | MD | 20723-1482 | |
| 5777572 | SIDNEY M REFFNER | 1412 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5777573 | SIDNEY MOODY | 140 VERACRUZ DR | | | | PONTE VEDRA | FL | 32082 | |
| 5777574 | SIDNEY REFFNER | 3105 NAVARRE AVE APT 3A | | | | TOLEDO | OH | 43616 | |
| 5787407 | SIDNEY SCHOOL | 13 DIVISION STREET | | | | SIDNEY | NY | 13838 | |
| 5777575 | SIDNEY SLATER | 2468 LAWTON | | | | TOLEDO | OH | 43620 | |
| 5777576 | SIDNEY SUMMHEE | 1011 BELT ST | | | | JONESBORO | AR | 72401 | |
| 5787408 | SIDNEY TOWN | 21 LIBERTY STREET | | | | SIDNEY | NY | 13838 | |
| 5777577 | SIDNEY VAUGHN | 912 MISSISSIPPI | | | | PEARLAND | TX | 77581 | |
| 5777578 | SIDNICKA L WILSON | 901 E 89TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5777579 | SIDNICKA WILSON | 901 E 89TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5473097 | SIDOCK NICHOLAS | 2540 LINCOLN ST | | | | MUSKEGON | MI | 49441-1219 | |
| 5473098 | SIDOTI ALYSSA | 403 S BRYNWOOD DR | | | | BROWNS MILLS | NJ | 08015 | |
| 5777580 | SIDRA DAVIS | 179 DILLON DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5777581 | SIDWELL ALIK | 1616 ARMSTRONG AVE | | | | WOODBRIDGE | NJ | 07095 | |
| 5777582 | SIDWELL SCOTT | PO BOX 1044 NONE | | | | MOUNTAIN VIEW | WY | 82939 | |
| 5473099 | SIEBEL BUD | 3729 MOORHILL DR | | | | SHARONVILLE | OH | 45241 | |
| 5473100 | SIEBER JAMES | E2810 PETIT ROAD | | | | LA VALLE | WI | 53941 | |
| 5473101 | SIEBERT COLLIN | 201 ROBIN CT HARVEY079 | | | | NEWTON | KS | | |
| 5473102 | SIEBERT LUKE | 13910 WINDY KNOLL DR | | | | RIVERVIEW | FL | 33579-2105 | |
| 5434922 | SIEBERT RYAN | 1 COURT ST | RIVERHEAD | | | NEW YORK | NY | 11901 | |
| 5473103 | SIEBOLD JEREMY | 13955 TAPESTRY LN | | | | SAINT ROBERT | MO | 65584-3271 | |
| 5777583 | SIEDAH TATE | 2305 W PALMETTO ST | | | | FLORENCE | SC | 29501-3913 | |
| 5777584 | SIEDE DEBRA | 315 22ND AVE SE | | | | ST PETERSBURG | FL | 33705 | |
| 5777585 | SIEDEL RITA | PO BOX 2323 NONE | | | | SAINT LEO | FL | 33574 | |
| 5777586 | SIEERRA LUZ E | BO BARRAZAS CARR853 KM11 | | | | CAROLINA | PR | 00985 | |
| 5473104 | SIEFKER ROBERT | 6749 US ROUTE 224 | | | | OTTAWA | OH | 45875 | |
| 5777587 | SIEGEL ALAN J | 2136 STOW ST | | | | SIMI VALLEY | CA | 93063 | |
| 5777588 | SIEGEL ALEX | 707 RICHTER DR | | | | LAREDO | TX | 78040 | |
| 5777589 | SIEGEL BETTY | 187 CO RD 334 | | | | NIOTA | TN | 37826 | |
| 5777590 | SIEGEL FRANK | 1116 MITCHELL AVE | | | | ALLONS | TN | 38541 | |
| 5473105 | SIEGEL LYNNETTE | 305 S HARRISON ST | | | | SHERWOOD | OH | 43556 | |
| 5777591 | SIEGEL RENEE | PO BOX 314 | | | | CARLISLE | PA | 17013 | |
| 5777593 | SIEGENTHALER JENNIFER | 8 WILLIAMS ST | | | | MALONE | NY | 12953 | |
| 5473106 | SIEGERT MICHAEL | 829 TYLER PARKWAY | | | | GROVETOWN | GA | 30813 | |
| 5777594 | SIEGFRIED GREGORY | 16612 CR 1526 | | | | ADA | OK | 74820 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4428 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777595 | SIEGLE DREW | 2350 NE 14TH STREET CSWY | | | | MIAMI | FL | 33142 | |
| 5473107 | SIEGLE LUKE | 3005B ENTERPRISE DR | | | | ALAMEDA | CA | 94501-8000 | |
| 5777596 | SIEGLE MARSHA | RR 1 BOX 142 | | | | PRICHARD | WV | 25555 | |
| 5473108 | SIEGLER DEVIN | 12000 VELER RD | | | | MARTIN | OH | 43445 | |
| 5434924 | SIEGLER DONALD AND ROSE A SIEGLER | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5473109 | SIEGMUND STEVEN | 12235 STONEY BOTTOM RD | | | | GERMANTOWN | MD | 20874-1579 | |
| 5777597 | SIEGRIST CINDY | 12220 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240 | |
| 5473110 | SIEH ERIC | PO BOX 156 | | | | IPSWICH | SD | 57451 | |
| 5473111 | SIEH JOSEPH | 8337 W KITTIWAKE LN | | | | TUCSON | AZ | 85757-7919 | |
| 5777598 | SIEHAN GAYLOYDWHITE | 104 OCK STREET | | | | BALTIMORE | MD | 21224 | |
| 5777599 | SIEK MARIE | 1308 KLEIN ST | | | | DENHAM SPRINGS | LA | 70726 | |
| 5473112 | SIEKIERSKI JOHN | 7 PINE ST | | | | DUDLEY | MA | 01571 | |
| 5473113 | SIELER EDWARD | 1032 ALCOTT ST | | | | TOLEDO | OH | 43612-2341 | |
| 5473114 | SIELICKI THOMAS | PO BOX 750450 | | | | FAIRBANKS | AK | 99775-0450 | |
| 5473115 | SIELSKI DAVID | 357 MOURNING DOVE WILSON493 | | | | FLORESVILLE | TX | 78114 | |
| 4881028 | SIEMENS INDUSTRY INC | P O BOX 2134 | | | | CAROL STREAM | IL | 60132 | |
| 5777600 | SIEMENS INDUSTRY INC TOWNSEN | 100 SAGAMORE HILL ROAD | | | | PITTSBURGH | PA | 15239 | |
| 5473116 | SIEMERING KEVIN | 1132 OAKLAND RD NE | | | | CEDAR RAPIDS | IA | 52402-3918 | |
| 5473117 | SIEMERING KEYA | 100 BALTIMORE ST | | | | NAPERVILLE | IL | | |
| 5473118 | SIEMERS GRETCHEN | 823 N OXFORD AVE | | | | LOS ANGELES | CA | 90029-3719 | |
| 5473119 | SIEMIONKOWICZ MARIUSZ | 31 WITHERSPOON RD | | | | CLIFTON | NJ | 07013-4008 | |
| 5777601 | SIEMONE DAVEPORT | 3037 SAINT ANN STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5777602 | SIEMS CHRISTOPHER | 4400 PORTER GULCH RD | | | | APTOS | CA | 95003 | |
| 5473120 | SIEN SIL | WETUMPKA HIGH WAY ELMORE051 | | | | WETUMPKA | AL | | |
| 5777603 | SIENKIEWICZ ARTHUR | 436 NEW MILFORD | | | | NEW MILFORD | NJ | 07646 | |
| 5473121 | SIENKIEWICZ STANLEY | 3 EAGLE COURT | | | | OLD BRIDGE | NJ | 08857 | |
| 5777604 | SIENKO CHRISTIAN | 214 BRIARWOOD LN | | | | MIDDLETOWN | CT | 06457 | |
| 5777605 | SIENNA ANCHETA | 95-135 KIPAPA DRIVE | | | | MILILANI | HI | 96789 | |
| 5473122 | SIEPS JOHN | 321 CANOE DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5777606 | SIERA BLAND | PO BOX 623 | | | | FORK UNION | VA | 23055 | |
| 5777607 | SIERA EDGAY | 324 SANDUSKY AVE | | | | FREMONT | OH | 43420 | |
| 5777608 | SIERA MORTON | 120 N 6TH ST | | | | DARBY | PA | 19023 | |
| 5777609 | SIERA NAYERS | 1012 EAST RD APT302 | | | | SALISBURY | MD | 21801 | |
| 5777610 | SIERA SHAW | 1950 MORA LN | | | | STLOUIS | MO | 63136 | |
| 5473123 | SIERCKS JOHNATHAN | 601 N MAPLE ST | | | | CHRISTOPHER | IL | 62822 | |
| 5473124 | SIERING LAURA L | 1201 PARKSIDE DR | | | | TRACY | CA | 95376-9680 | |
| 5777611 | SIERRA ADELAIDA | URB LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5777612 | SIERRA AIDA | COND MIRIO APT 102 CALLE SICIL | | | | SAN JUAN | PR | 00915 | |
| 5777613 | SIERRA AILIN | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 5777614 | SIERRA AIR CONDITION | URB LOS PRADOS NORTE 11 CALLE | | | | DORADO | PR | 00646 | |
| 5777615 | SIERRA ALEXANDER | HC 67 2175S8 | | | | FAJARDO | PR | 00738 | |
| 5473125 | SIERRA AMANTHA | PO BOX 491 | | | | LAVA HOT SPRINGS | ID | 83246 | |
| 5777616 | SIERRA ANA | CALLE FAJARDO 6 | | | | CAGUAS | PR | 00725 | |
| 5777617 | SIERRA ANGEL | CALLE FELIPE GUTIERRE VILLA PR | | | | SAN JUAN | PR | 00924 | |
| 5777618 | SIERRA ANUFORO | 934 JUNO AVE 2 | | | | ST PAUL | MN | 55102 | |
| 5777619 | SIERRA ASHLEY | 4242 N BENARD | | | | CHICAGO | IL | 60618 | |
| 5777620 | SIERRA AYALA FRANCISCA | HC 4 BOX 9111 | | | | AGUAS BUENAS | PR | 00703 | |
| 5777621 | SIERRA BAYAMON | OPERATING 247 N WESTMONT | | | | ALTAMONTE SPG | FL | 32714 | |
| 5473126 | SIERRA BRIDGET | PO BOX 51885 | | | | CASPER | WY | 82605-1885 | |
| 5777622 | SIERRA BROOKS | 4814 41ST ST | | | | SUNNYSIDE | NY | 11104 | |
| 5777623 | SIERRA BUFFUM | 1617 SECOND ST | | | | JACKSON | MI | 49203 | |
| 5777624 | SIERRA CARMEN | 33 MEADOW ST APT 1 | | | | NORWALK | CT | 06854 | |
| 5473127 | SIERRA CARMEN | 33 MEADOW ST APT 1 | | | | NORWALK | CT | 06854 | |
| 5777625 | SIERRA CLAUDIA | 10907 NORRIS AVE | | | | POCOIMA | CA | 91331 | |
| 5777626 | SIERRA COMMERCIAL SWEEPING | P O BOX 576415 | | | | MODESTO | CA | 95355 | |
| 5777627 | SIERRA CURRY | 421 SHASTA ST | | | | TAFT | CA | 93268 | |
| 5777628 | SIERRA DAMARIS | 239 MAIN ST | | | | EVERETT | MA | 02149 | |
| 5777629 | SIERRA DANIEL | 513 JEFFERSON AVE | | | | WOODBINE | NJ | 08270 | |
| 5473128 | SIERRA DARLENE | 2370 RIDGEWOOD AVE | | | | NILES | OH | 44446 | |
| 5473128 | SIERRA DELISLE | 1825 CARLTON DR | | | | CLEARWATER | FL | 33759-1706 | |
| 5777631 | SIERRA DERRA | 548 5TH STREET | | | | ROANOKE | VA | 24017 | |
| 5777632 | SIERRA DIGRAZIA | 1411 N COTTONWOOD RD | | | | DANIELSVILLE | PA | 18038 | |
| 5777633 | SIERRA EDWARDS | 21482 DEQUINDRE RD | | | | WARREN | MI | 48091 | |
| 5777634 | SIERRA ELISIA | 3000 HUDSON ST | | | | DENVER | CO | 80219 | |
| 5777635 | SIERRA ENEIDA | EDF6 APT76 VILLA ESPERANZA | | | | SJ | PR | 00926 | |
| 5777636 | SIERRA ENERGY RISK ASSESSMENT | 5055 KAPIOLANI LOOP | | | | PRINCEVILLE | HI | 96722 | |
| 5777637 | SIERRA ERIKA | PO BOX 1761 | | | | CAGUAS | PR | 00725 | |
| 5777638 | SIERRA ESTHER | BOX 1359 | | | | JUNCOS | PR | 00777 | |
| 5777639 | SIERRA EVELYN | PO BOX 922 | | | | DORADO | PR | 00646 | |
| 5777642 | SIERRA GEIST | 741 AVENUE A | | | | SPRINGFIELD | MI | 49037 | |
| 5777643 | SIERRA GUILLERMINA | 2636 DEL MAR AVE | | | | ROSEMEAD | CA | 91770 | |
| 5777644 | SIERRA HARRIS | 719 W 36TH STREET | | | | NORFOLK | VA | 23508 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777645 | SIERRA HUNTER | 3237 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5777646 | SIERRA ILIANA | URB CARIBE GARDEN CALLE ORQUID | | | | CAGUAS | PR | 00725 | |
| 5777647 | SIERRA ISAIA | 618 FLINTSTONE DR NONE | | | | SANTA ANA | CA | 92704 | |
| 5777648 | SIERRA JACKSON | 1093 SISSON RD | | | | TOLEDO | OH | 43615 | |
| 5777650 | SIERRA JEANETTE | 1215 W ROGER RD APT 13 | | | | TUCSON | AZ | 85705 | |
| 5777651 | SIERRA JIMENEZ | 1102 E 36TH ST | | | | LUBBOCK | TX | 79404 | |
| 5777652 | SIERRA JOHNSON | 2102 FARMER LN APT2 | | | | CHESAPEAKE | VA | 23504 | |
| 5777653 | SIERRA JOLANGELIS | PO BOX 2728 | | | | GUAYNABO | PR | 00970 | |
| 5473129 | SIERRA JOSE | 2605 WOODLANDS DR | | | | KILLEEN | TX | 76549-8535 | |
| 5777654 | SIERRA JUAN | HACIENDA FLORIDA CALLE ZAUSEB2 | | | | SAN LORENZO | PR | 00754 | |
| 5777655 | SIERRA KATHERINE | 6213 CANOPY TREE DR | | | | TAMPA | FL | 33610 | |
| 5777656 | SIERRA L BOYD | 135 OSEOLA ST | | | | DENVER | CO | 80219 | |
| 5777657 | SIERRA LILLIAM M | VILLA BORINQUEN CALLE YAGUEZ | | | | CAGUAS | PR | 00725 | |
| 5777658 | SIERRA LONG | 1805 THOMPAS LANE | | | | SALISBURY | MD | 21801 | |
| 5777659 | SIERRA LUIS | URB SENDEROS DE JUNCOS 29 | | | | JUNCOS | PR | 00777 | |
| 5777660 | SIERRA LUISA | 9303 NA KITU | | | | EL PASO | TX | 79907 | |
| 5777661 | SIERRA LUZ | RR 7 BOX7479 SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5777662 | SIERRA M EDWARDS | 21482 DEQUINDRE | | | | WARREN | MI | 48091 | |
| 5777663 | SIERRA MALBREAUX | 201 JEFFREY DR APT 108D | | | | LAFAYETTE | LA | 70503 | |
| 5484547 | SIERRA MANAGEMENT CORP | 211 9TH STREET S | | | | FARGO | ND | 58108 | |
| 5777664 | SIERRA MARGARITA | 514 CALLE DEL PILAR BARRIO TER | | | | QUEBRADILLAS | PR | 00678 | |
| 5777665 | SIERRA MARIA | COND PORTALES DE ALELI | | | | GUAYNABO | PR | 00966 | |
| 5777666 | SIERRA MARIA I | 12527TINSLEY CR APT 303 | | | | TAMPA | FL | 33612 | |
| 5473130 | SIERRA MARIEL | PO BOX 1464 | | | | AGUAS BUENAS | PR | 00703 | |
| 5777667 | SIERRA MARTA | VILLA DEL CARMEN CALLE | | | | PONCE | PR | 00716 | |
| 5777668 | SIERRA MCDANIEL | 1043 S PARK DRIVE | | | | PETERSBURG | VA | 23805 | |
| 5777669 | SIERRA MENDOZA | 530 N EDISON | | | | KENNEWICK | WA | 99336 | |
| 5777670 | SIERRA MONICA | 10 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 5777671 | SIERRA MOORE | 305 W H ST | | | | OAKDALE | CA | 95361 | |
| 5777672 | SIERRA MORAIMA | 119 MONTCLAIR AVE | | | | NEWARK | NJ | 07104 | |
| 5777673 | SIERRA MUELLER | 18530 PALMER CREEK DRIVE | | | | SAUCIER | MS | 39574 | |
| 5777674 | SIERRA MURR | 701 WEST 12TH ST | | | | CHICKAMAUGA | GA | 30707 | |
| 5777675 | SIERRA NATALIA | CALLE ESCORPIO 33 BARRIADA SAN | | | | VEGA BAJA | PR | 00693 | |
| 5777676 | SIERRA NEVADA MEDIA GROUP | P O BOX 1888 | | | | CARSON CITY | NV | 89701 | |
| 5777677 | SIERRA NEWSOME | 709 ANN ST | | | | MISHAWAKA | IN | 46545 | |
| 5777678 | SIERRA NICHOLE | HC 01 BOX 5832 | | | | JUNCOS | PR | 00777 | |
| 5777679 | SIERRA NICOLE | HC01 5232 | | | | JUNCOS | PR | 00777 | |
| 5777680 | SIERRA NIGHTENGALE | 1093 HILBAR | | | | WHEELING | WV | 26003 | |
| 5777681 | SIERRA NOEMY | 2801 TOLEDO RD | | | | ELKHART | IN | 46516 | |
| 5777682 | SIERRA PAULEY | 300 MECHANIC ST | | | | CHILLICOTHE | OH | 45601 | |
| 5777683 | SIERRA PLACE | 4733 S ROSE PL | | | | TUCSON | AZ | 85730 | |
| 5777684 | SIERRA RAMONA | URB VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5777686 | SIERRA REANADO | 1601 E ALABAMA ST APT 201 | | | | PLANT CITY | FL | 33563 | |
| 5777687 | SIERRA REEVES | 1629 S GRANBY ST | | | | AURORA | CO | 80012 | |
| 5777688 | SIERRA REYNALDO | 2694 GRANDVIEW RD | | | | FERNDALE | WA | 98248 | |
| 5777689 | SIERRA REYNOLDS | 1514 MISSOURI AVE | | | | LORAIN | OH | 44052 | |
| 5777691 | SIERRA ROBERTO | HC-2 BOX 6681 | | | | BARRANQUITAS | PR | 00794 | |
| 5777692 | SIERRA ROSA | SEARS 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5777693 | SIERRA ROSANA A | 1274 9 1 5 AVE | | | | HANFORD | CA | 93230 | |
| 5777694 | SIERRA SANDERS | 507 SUNSET DR | | | | WICHITA | KS | 67401 | |
| 5777695 | SIERRA SANDRA | 1210 W 16TH ST 105 | | | | MERCED | CA | 95340 | |
| 5777696 | SIERRA SAW POWER EQUIPMENT CEN | 170 Borland Ave | | | | Auburn | CA | 95603 | |
| 5777697 | SIERRA SONIA | ALMENDROS AA29 | | | | CAROLINA | PR | 00985 | |
| 5777698 | SIERRA SPRUCE | -92-8820 LEILANI PARKWAY | | | | OCEAN VIEW | HI | 96737 | |
| 4885564 | SIERRA STAR | POB 305 49165 CRANE VALLEY RD | | | | OAKHURST | CA | 93644 | |
| 5777699 | SIERRA STEVE | 1065 BASSALT COURT | | | | FORT COLLINS | CO | 80526 | |
| 5777700 | SIERRA STINSON | 3844 ASHLAND | | | | SAINT LOUIS | MO | 63107 | |
| 5777701 | SIERRA STONER | 1419LAWTON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5777702 | SIERRA SUMERALL | 4255 GRACELAND DRIVE 14 | | | | MEMPHIS | TN | 38116 | |
| 5777703 | SIERRA TERRY | 514 THIRTEENTH ST | | | | GUEYDAN | LA | 70542 | |
| 5777704 | SIERRA THERESA | 314 W 5TH ST | | | | LIBERAL | KS | 67901 | |
| 5777705 | SIERRA TORRES IDALIA | URB RIO HONDO 1B5 | | | | BAYAMON | PR | 00691 | |
| 5777706 | SIERRA VANWHY | 405 LAKE PRKWY | | | | OKATIE | SC | 22902 | |
| 5777707 | SIERRA VILMARY | HC 048256 | | | | CAGUAS | PR | 00725 | |
| 5777708 | SIERRA W BARNES | 5977 BEAR CREEK DR APT 109 | | | | BEDFORD | OH | 44146 | |
| 5777709 | SIERRA WALEZKA | 108 SECTOR MONROI | | | | ARECIBO | PR | 00612 | |
| 5777710 | SIERRA WALTON | 3410STATON DRIVE | | | | ALBANY | GA | 31705 | |
| 5777711 | SIERRA WEBBER | PO BOX1024 | | | | WILTON | ME | 04294 | |
| 5777712 | SIERRA WELLS | 1133 CHALESTON EAST DR | | | | INDIANAPOLIS | IN | 46219 | |
| 5777713 | SIERRA WENDY | 400 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | 00717 | |
| 5777714 | SIERRA WIGGINS | 5701 BUNBRUM STREET LOT 183 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5777716 | SIERRA YANIRA | HC 4 BOX 4506 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777717 | SIERRA YOEL O | RES TURABO HIGHT | | | | CAGUAS | PR | 00725 | |
| 5777718 | SIERRA YOLANDA | URB VALLE ALTO B 2 | | | | CAYEY | PR | 00736 | |
| 5473131 | SIERRAALTA RAMIRO | RAMIRO SIERRAALTA 8510 NW 72ND ST | | | | MIAMI | FL | | |
| 5777720 | SIERRAAYALA IVETTE | CALLE 31 P2 JARDINES DE CAPARR | | | | BAYAMON | PR | 00959 | |
| 5473132 | SIERRALOPEZ OMAR | 6582 PICATINNY LN APT A | | | | COLORADO SPRINGS | CO | 80902-4731 | |
| 5473133 | SIERRARIVERA ROLANDO | 7A WREN CT | | | | SAINT MARYS | GA | 31558 | |
| 5777721 | SIERRAROMERO IRMA | 3302 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609 | |
| 5473134 | SIERS EMMA | 10172 MCQUAID RD | | | | ORRVILLE | OH | 44667 | |
| 5473135 | SIERZEGA ERIC | 469 ALEUT TRL | | | | CAROL STREAM | IL | 60188-1306 | |
| 5777722 | SIETZ STEPHANIE | 608 E 6TH STREET | | | | CAMMRON | MO | 64429 | |
| 5777723 | SIEU LIANG | 11914 ROSETHORN DR | | | | AUSTIN | TX | 78758 | |
| 5777724 | SIEVE LORI | 112 N 34TH ST APT 4 | | | | OMAHA | NE | 68131 | |
| 5777727 | SIEVERT JAMES | 885 MADISON WAY | | | | BENNETT | CO | 80102 | |
| 5473136 | SIEVERT JEFFREY | 731 FULTON ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5473137 | SIEWERT ART JR | 1231 PRYOR CREEK RD | | | | HUNTLEY | MT | 59037 | |
| 5473138 | SIFERD JESSE | 7701 SHARON DR APT 4L | | | | MENTOR ON THE LAKE | OH | 44060 | |
| 5777728 | SIFFEL DONNA | 4358 SIFFEL CT | | | | COVINGTON | KY | 41017 | |
| 5473139 | SIFFERMAN ANDREW | 36 GAGE ROAD | | | | BEDFORD | NH | 03110 | |
| 5777729 | SIFONTE REBECA G | 110 E BROAD ST A301 | | | | TAMPA | FL | 33604 | |
| 5777730 | SIFORD CONSTANCE | 622 DUNWICH WAY | | | | BALTIMORE | MD | 21221 | |
| 5777731 | SIFUENTES GILBERT | 2914 WESTGARD ST | | | | CRP CHRISTI | TX | 78415 | |
| 5473140 | SIFUENTES HERIBERTO | 288 HOLGUIN | | | | VINTON | TX | 79821 | |
| 5777732 | SIFUENTES JESSICA R | 1401 SUNSET DR 6 | | | | HARLINGEN | TX | 78550 | |
| 5777733 | SIFUENTES JOE | 211 N BERKSHIRE | | | | HUNTINGTN BCH | CA | 92648 | |
| 5473141 | SIFUENTES JOHN | 685 WILLOUGHBY CT | | | | JACKSONVILLE | FL | 32225-5601 | |
| 5777734 | SIFUENTES KIM | 325 EDMOND ST | | | | EAST PEORIA | IL | 61611 | |
| 5777735 | SIFUENTES MARIA | 12130 US HWY 41 SO | | | | GIBSONTON | FL | 33534 | |
| 5473142 | SIFUENTES MARIA | 12130 US HWY 41 SO | | | | GIBSONTON | FL | 33534 | |
| 5777736 | SIFUENTES MARTHA | 370 MONTANA AVE APT103 | | | | LAS CRUCES | NM | 88005 | |
| 5473143 | SIFUENTES RIVERA | HC 5 BOX 11218 | | | | COROZAL | PR | 00783 | |
| 5777737 | SIFUENTEZ LINDSY M | 910 WEST TEXAS AVE APT A | | | | ARTESIA | NM | 88210 | |
| 5777738 | SIGAFOOS BRANDY | 2232 NORTH WEBER | | | | COLO SPRGS | CO | 80917 | |
| 5777739 | SIGALA BRENDA | 5719 67TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5777740 | SIGALA JACOB | 1202 PALM AVE | | | | WASCO | CA | 93280 | |
| 5473144 | SIGALA JERRY | 1902 BRAINARD AVE APT A | | | | FORT GORDON | GA | 30905-3042 | |
| 5777741 | SIGALA LORENA | 9850 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5777742 | SIGALA MARIA | 12033 VALLEY QUAIL DR | | | | EL PASO | TX | 79936 | |
| 5473145 | SIGALA NOEL | 12231 LENNOX GARDENS DR | | | | HOUSTON | TX | 77066-4101 | |
| 5777743 | SIGALA RAYMOND A | 2250 E MISSOURI | | | | LAS CRUCES | NM | 88001 | |
| 5777744 | SIGANOU ELISSABET | DHMARXOU SKOURA 341 | | | | XALKIDA | MO | 34440 | |
| 5777745 | SIGARRETA BEN | 11091 N W 7TH ST | | | | MIAMI | FL | 33172 | |
| 5777746 | SIGARST DYONTA | 906 HANOVER ST | | | | AURORA | CO | 80010 | |
| 5777747 | SIGFERDO CORONA | 10452 E HAYMARKET ST | | | | TUCSON | AZ | 85747 | |
| 5777748 | SIGGINS KELLY | 2 DEER TRACK RD | | | | AUBURN | MA | 01501 | |
| 5777749 | SIGH KANYA | 194 MANNING MILL RD | | | | ADAIRSVILE | GA | 30103 | |
| 5777750 | SIGH KENYA | 1301 HOPKINS RD | | | | RICHMOND | VA | 23224 | |
| 5777751 | SIGH KENYA L | 194 MANNING MILL RD NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5777752 | SIGH SATENDRA | 26975 HEMMINGWAY CT | | | | HAYWARD | CA | 94542 | |
| 5473146 | SIGL JULIE | 3229 WALNUT ST | | | | DOWNINGTOWN | PA | 19335-2058 | |
| 5777753 | SIGLER BETTY | 20 BENTWOOD DR | | | | STURBRIDGE | MA | 01566 | |
| 5777754 | SIGLER DARRIELL | 70245 KINSMAN RD | | | | CLEVELAND | OH | 44104 | |
| 5777755 | SIGLER KAREN | 1620 S G ST | | | | ELWOOD | IN | 46036 | |
| 5777756 | SIGLER LEE | 9 WOTHINGTON CT | | | | SUMTER | SC | 29154 | |
| 5777757 | SIGLER RUBY | 3905 COUNTY RD 30 | | | | PETERMAN | AL | 36471 | |
| 5777758 | SIGLER SHARON K | 762 PATTERNS DR | | | | MABELTON | GA | 30126 | |
| 5777759 | SIGLERBURDICK RENAPAM | 212 WEST OAK ST | | | | OLEAN | NY | 14760 | |
| 5777760 | SIGLEY PHYLLIS | 5014 BROOK CT | | | | BYRON | IL | 61010 | |
| 5434926 | SIGMA ELECTRIC MFG CORP | 3626 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3006 | |
| 5777761 | SIGMAN SHANNON | 227 PINE ST | | | | VA | VA | 24171 | |
| 5777762 | SIGMON ASHLEY | 664 CEDAR GROVE CHURCH ROAD | | | | VALE | NC | 28168 | |
| 5777763 | SIGMON JAMES | 2606 DEAN AVE | | | | DES MOINES | IA | 50317 | |
| 5777764 | SIGMON KATHY | PO BOX 574 | | | | COEBURN | VA | 24230 | |
| 5777765 | SIGMON MISTY | 535 15TH AVE SE | | | | HICKORY | NC | 28602 | |
| 5777766 | SIGMON OLIVIA | 10694 ASHVILLE PIKE 41 | | | | LOCKBOURNE | OH | 43137 | |
| 5777767 | SIGMON TRACEY | 500 SPRUCE ST | | | | EDEN | NC | 27288 | |
| 5777768 | SIGMONICA KENDRICK | 6355 WOODROW | | | | DETROIT | MI | 48216 | |
| 5777769 | SIGMUND TRICIA | 442 S 15TH ST | | | | READING | PA | 19602 | |
| 4868632 | SIGN & LIGHTING SERVICES LLC | 530 STATE ROUTE 104 PO BOX 597 | | | | ONTARIO | NY | 14519 | |
| 5777770 | SIGN ART | 3-3586 KUHIO HWY STE 2 | | | | LIHUE | HI | 96766 | |
| 4883825 | SIGN ENGINEERING | P OBOX 1179 | | | | GUAYNABO | PR | 00970 | |
| 5777771 | SIGN EXPRESS | 2212 SOUTH 3RD ST | | | | TERRE HAUTE | IN | 47802 | |
| 5473147 | SIGN WITH TRACY | 1118 CRANSTON DR WESTMORELAND129 | | | | GREENSBURG | PA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870963 | SIGNATURE BRANDS LLC | 808 SW 12TH STREET | | | | OCALA | FL | 34474 | |
| 4858139 | SIGNATURE GRAPHICS | 1000 SIGNATURE DRIVE | | | | PORTER | IN | 46304 | |
| 5777772 | SIGNATURE PRODUCTS GROUP | 1490 N 2200 W | | | | SALT LAKE CITY | UT | 84116 | |
| 4858615 | SIGNATURE SPRINGS LLC | 10702 ELLIES CT | | | | FAIRFAX STATION | VA | 22039 | |
| 5777773 | SIGNE GREEN | 22 CEDAR DRIVE APT A | | | | BALTIMORE | MD | 21220 | |
| 5777774 | SIGNGAL NOAMI | 3025 SE 55 THE AVE APT A | | | | OCALA | FL | 34480 | |
| 5434928 | SIGNATURE BANK | 5308 13TH AVE STE 365 | | | | BROOKLYN | NY | 11219-3804 | |
| 5473148 | SIGNOR GAYE | PO BOX 342 | | | | GRANTHAM | NH | 03753 | |
| 5473149 | SIGNOR LUIS | 108 SARATOGA CT | | | | PETALUMA | CA | 94954-1538 | |
| 5777775 | SIGNORELLI JOSEPH | PO BOX 327 | | | | CATLETT | VA | 20119 | |
| 5777776 | SIGNS NOW | 506 SUNDOWN RD | | | | SOUTH ELGIN | IL | 60177 | |
| 5777777 | SIGNS SHELLEY | 8276 N BAMBOO TER | | | | CRYSTAL RIVER | FL | 34428 | |
| 5473150 | SIGON DENISE | 14319 E SANDS RANCH RD | | | | VAIL | AZ | 85641 | |
| 5473151 | SIGOVIN TRACY | 21523 DOBBINS RD | | | | ADAMS | NY | 13605 | |
| 5777778 | SIGRAH SKIPPER | 94-243 KAHUALENA ST | | | | WAIPAHU | HI | 96797 | |
| 5777779 | SIGRID COLLINS | 109 ANDERSON COURT UNIT 1 | | | | WAHIAWA | HI | 96786 | |
| 5777780 | SIGRID VELAZQUEZ | 315 VIA CAFETAL HACIENDA | | | | CAGUAS | PR | 00725 | |
| 5473152 | SIGRIST MERRY | 5203 AUTUMN LEAF LANE 282 DANE025 | | | | MADISON | WI | | |
| 5473153 | SIGSWORTH ALICEMARIE | 4373 CHERRYSTONE CT | | | | LAS VEGAS | NV | 89121-5128 | |
| 5473154 | SIGUAM MICHAEL | 9139 RUE DE LIS | | | | SAN ANTONIO | TX | 78250-5863 | |
| 5777781 | SIGUENZA NESTOR | PO BOX 4015 | | | | MENLO PARK | CA | 94026 | |
| 5473155 | SIGUEROA EMELY | 2342 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133-3720 | |
| 5777782 | SIGURE SEDONIA | 900 MISSISSIPPI ST APT D53 | | | | NEW IBERIA | LA | 70560 | |
| 5777783 | SIGWARDT VIRGINIA | 5139 E DELTA STREET | | | | MESA | AZ | 85206 | |
| 5777784 | SIGWERTH JAMES | 149 DAN DRIVE APT F | | | | VERSAILLES | KY | 40383 | |
| 5777787 | SIJOURNEY NEWSOME | 608 WASHINGTON ST | | | | JEFFERSON CITY | MO | 65101 | |
| 5473156 | SIKANDERKHAN ANSAH | 1 ARBURY CT | | | | BOLINGBROOK | IL | 60440-6112 | |
| 5473157 | SIKES AJ | 1319 DELSEA DRIVE GLOUCESTER015 | | | | PITMAN | NJ | 08071 | |
| 5777788 | SIKES AMANDA | 257 SAINT CATHERINE ST | | | | MIDWAY | GA | 31320 | |
| 5473158 | SIKES BARBARA | 11858 CHATEAU DR NE N | | | | WOODBURN | OR | 97071 | |
| 5777789 | SIKES DONNASUE | 13655 HIGHWAY BUS 8 | | | | EL CAJON | CA | 92021 | |
| 5473159 | SIKES ELIZABETH | 119 NED RD | | | | LUMBERTON | TX | 77657 | |
| 5777790 | SIKES ELLEN | 29 SE 80TH AVE 32 055 | | | | CROSSCITY | FL | 32055 | |
| 5777791 | SIKES JED | 316 N LAKESIDE DR | | | | ANDOVER | KS | 67002 | |
| 5777792 | SIKES JENNIFER S | 1619 HILTON MEADOW DR | | | | MONROE | NC | 28110 | |
| 5473160 | SIKES JORDAN | 4708 N 173RD CIR UNKNOWN | | | | OMAHA | NE | | |
| 5473161 | SIKES KATHLEEN | 1425 MAPLETON AVE | | | | SUFFIELD | CT | 06078-1342 | |
| 5777793 | SIKES SHIRLEY | 915 STALLINGS RD | | | | DURHAM | NC | 27703 | |
| 5473162 | SIKES STEVE | 2967 BANDEL COURT NW | | | | ROCHESTER | MN | 55901 | |
| 5777794 | SIKITA PREVOST | 7928 N FESSENDEN ST APT 7 | | | | PORTLAND | OR | 97203 | |
| 5777795 | SIKIZI CASIMIR | P O BOX 1572 | | | | ST THOMAS | VI | 00804 | |
| 5777796 | SIKKA SARIKA | 3813 186TH ST SE | | | | BOTHELL | WA | 98012 | |
| 5473163 | SIKORA LEON | 83 N POST RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| 5777797 | SIKORSKI AMY | 1290 OAKHOLT CT | | | | HERCULANEUM | MO | 63048 | |
| 5777798 | SIKORSKI LORETTA | 4868 W US HIGHWAY 20 | | | | LA PORTE | IN | 46350 | |
| 5777799 | SILA ACEVEDO | PO BOX 1408 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5434930 | SILAINY FERNANDES | 9123 DUPONT PLACE | | | | WELLINGTON | FL | 33414 | |
| 5473164 | SILAS ANNA | PO BOX 726 | | | | POLACCA | AZ | 86042 | |
| 5777800 | SILAS BRADY | 425 E BRADLEY AVE APT 66 | | | | EL CAJON | CA | 92021 | |
| 5777801 | SILAS BYRD JR | 2517 REED ST | | | | ERIE | PA | 16503 | |
| 5777802 | SILAS DANA | 4623 WIILOW GLENN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5777803 | SILAS HUNT | 1306 CLEONA DR | | | | CHESAPEAKE | VA | 23324 | |
| 5777804 | SILAS TREKEISHA | 413 PARKVIEW AVE | | | | DERIDDER | LA | 70634 | |
| 5777805 | SILAS WHIITNEY A | 439 SW 9TH AVE | | | | CAPE CORAL | FL | 33991 | |
| 5777806 | SILBA ARACELY | 3255 HASCHALL ST | | | | OMAHA | NE | 68105 | |
| 5777807 | SILBA MARGARITA | 13035 DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5777808 | SILBA MARIA L | 15056 9TH 28 | | | | ROCKSPRINGS | WY | 82901 | |
| 5473165 | SILBER CHARLOTTE | 6323 38TH AVE | | | | SACRAMENTO | CA | 95824-1909 | |
| 5473166 | SILBER KIMBERLY | 7897 WILDERNESS WAY | | | | MAINEVILLE | OH | 45039 | |
| 5473167 | SILBERG PHYLLIS | 19 MOUNT VERNON ST APT 2 | | | | SOMERVILLE | MA | 02145-3313 | |
| 5473168 | SILBERMAN CHAVE | 225 DIVISION AVE | | | | BROOKLYN | NY | 11211-7223 | |
| 5473169 | SILBERSTEIN ISAAC | 109 HARRISON AVENUE KINGS 047 | | | | BROOKLYN | NY | | |
| 5777809 | SILBEY JENNIFER L | 947 FLOYD ST | | | | FLEMING ISLAND | FL | 32003 | |
| 5777810 | SILBIA IRIZARRY | 793 BROADWAY | | | | NEWARK | NJ | 07104 | |
| 5777811 | SILCOX KELSI | 149 HORESHOE LN | | | | FLOYD | VA | 24079 | |
| 5777812 | SILCOX LOIS | 1339 CINNAMON ST | | | | BUNNELL | FL | 32110 | |
| 5777813 | SILCOX MARGARET | 1216 19TH ST SW | | | | HICKORY | NC | 28602 | |
| 5473170 | SILCOX VICTORIA | 4339 WOODRUFF AVE | | | | LAKEWOOD | CA | 90713-2552 | |
| 5777814 | SILEEN INVESTMENTS | 140 MILLERS CROSSING CT | | | | WINSTON SALEM | NC | 27103 | |
| 5777815 | SILER JENNIFER | 293 CANCHESTER AVE | | | | BRICK | NJ | 08723 | |
| 5777816 | SILER LEIGHANNA | 1703 PROVIDENCE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5434932 | SILER PAULETTE AND DENNIS WILSON | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777817 | SILER SHARON | 1117 NORTH FIRST STREET A | | | | MEBANE | NC | 27253 | |
| 5473171 | SILER WILMA | 2307 DODSON AVE | | | | KNOXVILLE | TN | 37917-6924 | |
| 5777818 | SILES JESSICA | 3112 TURTLE POINT DR APT B | | | | FAYETTEVILLE | NC | 28304 | |
| 5777819 | SILES THELMA | GRINELL ST APT 4 | | | | KEY WEST | FL | 33040 | |
| 5473172 | SILESHI BESUFKAD | 905 SOMERSET PLACE | | | | HYATTSVILLE | MD | 20783 | |
| 5473173 | SILI SAO | 1616 PUHI LANE | | | | KAILUA | HI | 96734 | |
| 5777820 | SILIANISE LOUIS | 7721 LEXINGTON RIDGE DR | | | | LEXINGTON | MA | 02421 | |
| 5473174 | SILIN KONSTANTIN | 3079 NW 4TH PL # LEE071 | | | | CAPE CORAL | FL | 33993-6742 | |
| 4870166 | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 5777821 | SILIVAVARGAS MARIA | 309 YOAKUM PKWY | | | | ALEXANDRIA | VA | 22304 | |
| 5777822 | SILJANDER JULIN | 680 BEULAH CHURCH RD | | | | CALHOUN | KY | 42327 | |
| 5405645 | SILJANOVSKI NADA | 13273 BERESFORD | | | | STERLING HEIGHTS | MI | 48313 | |
| 5777823 | SILK ROAD N IBRAGIMOVA | 2294 E 14TH ST | | | | BROOKLYN | NY | 11229 | |
| 5473175 | SILK WILLIAM | 52 ROUND HILL DR | | | | STAMFORD | CT | 06903-1516 | |
| 5777824 | SILKA GONZALEZ | CARR175 KM120 | | | | SAN JUAN | PR | 00926 | |
| 5777825 | SILKEE DABNEY | 2336 ALEXANDER DR | | | | TUSCALOOSA | AL | 35405 | |
| 5473176 | SILKER JAKE | 6423 N GREENVIEW AVE UNIT GE | | | | CHICAGO | IL | 60626-5013 | |
| 5777826 | SILKEY HARRIS | 79 SULLIVAN | | | | MEMPHIS | TN | 38109 | |
| 5777827 | SILKIA LAMOLLY | 1148 EYNON ST | | | | SCRANTON | PA | 18504 | |
| 5473177 | SILL AMY | 2904 PENNSYLVANIA AVE | | | | JOPLIN | MO | 64804-2771 | |
| 5473178 | SILL ROSE | 1560 PALO VERDE AVE | | | | LAS CRUCES | NM | 88001-1521 | |
| 5473179 | SILLA BOKARIE | 95 WEBBER VALLEY WAY | | | | AUSTELL | GA | 30168-6732 | |
| 5777829 | SILLAS ISABEL M | 1176BLACKOKE DR | | | | TEHACHAPI | CA | 93561 | |
| 5777830 | SILLAS VEDA M | 4057 N 9TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5434934 | SILLCO INC | 7635 SAINT CLAIR AVE | | | | MENTOR | OH | 44060-5235 | |
| 5777831 | SILLIVENT BRADLEY | 7716 GARDEN WAY | | | | AMARILLO | TX | 79119 | |
| 5777832 | SILLS BRIGETTE B | 1584 MOUNT VERNON ST | | | | PETERSBURG | VA | 23805 | |
| 5777833 | SILLS CANDYNCE | 2850 S MAIN | | | | HP | NC | 27263 | |
| 5777834 | SILLS DIONNE | 5036 NORTH RAMPART | | | | NEW ORLEANS | LA | 70002 | |
| 5777835 | SILLS FAYERITA | 2400 GLEN PLACE | | | | JONESBORO | AR | 72404 | |
| 5473180 | SILLS JOHN | 1601 17TH AVE W | | | | BRADENTON | FL | 34205-5765 | |
| 5777836 | SILLS LARTAVIA | 127N LEEDGATE RD | | | | SAVANNAH | GA | 31406 | |
| 5777837 | SILLS LILLY T | 307 E BONNEY | | | | ROSWELL | NM | 88203 | |
| 5777838 | SILLS MARKEE | 10231 LOTUS | | | | STANTON | CA | 90680 | |
| 5777839 | SILLS PAULA | 1390 S 900 W | | | | WAYNETOWN | IN | 47990 | |
| 5777840 | SILLSBURY ASHLEY | 6028 DOUBLE R CIRCLE | | | | AYNOR | SC | 29511 | |
| 5777841 | SILMARIE FERRER RIVERA | BO COCO NVO CALLE CANDIDO | | | | SALINAS | PR | 00751 | |
| 5777842 | SILMON RAMONA | 461 FOREST HILL RD APT 2F | | | | MACON | GA | 31210 | |
| 5777843 | SILOR MARK | 1417 DAYLILY DR | | | | KNOXVILLE | TN | 37920 | |
| 5473181 | SILOS MARIA | 7128 BRINDISI PL NW | | | | ALBUQUERQUE | NM | 87114-1332 | |
| 5777844 | SILSBE MIKE | 73 MAPLE AVE | | | | SHIRLEY | NY | 11967 | |
| 5777845 | SILSBY THERESA R | 3799 DOE LN | | | | HAW RIVER | NC | 27258 | |
| 5777846 | SILTMAN KELLY | 24635 STATE HIGHWAY CC | | | | EWING | MO | 63440 | |
| 5777847 | SILTRON EMERGENCY SYSTEMS | P O BOX 518 | | | | CRYSTAL LAKE | IL | 60039 | |
| 5473182 | SILULU NANCY | 54 JOYCE LN | | | | BOXBOROUGH | MA | 01719 | |
| 5777848 | SILVA ALBERT R | 3735 W BUTLER DR | | | | PHOOENIX | AZ | 85051 | |
| 5473183 | SILVA ALEX | 31227 CAMINO DEL ESTE | | | | TEMECULA | CA | 92591-2011 | |
| 5473184 | SILVA ALEXANDRO D | 1040 KINGS HIGHLAND DR S APT 318 | | | | COLUMBUS | OH | 43229-5545 | |
| 5473185 | SILVA ALFONSO | 3410 CHERRY RD | | | | KILLEEN | TX | 76543-7100 | |
| 5473186 | SILVA ALIANORA | 2305 11TH AVE | | | | MARION | IA | 52302 | |
| 5777849 | SILVA ALICIA | 1222 W LAPHAM BLVD | | | | MILWAUKEE | WI | 53204 | |
| 5777850 | SILVA AMELIA | 612 LATA PL | | | | EL PASO | TX | 79928 | |
| 5777851 | SILVA AMY | 4614 NE CHOUTEAU TWY APT C | | | | KANSAS CITY | MO | 64117 | |
| 5777852 | SILVA ANA | 1015 MOBILE ST | | | | AURORA | CO | 80011 | |
| 5777854 | SILVA ANGEL D | 812 S WINTER PARK DR | | | | CASSELBERRY | FL | 32707 | |
| 5777855 | SILVA ANN | 1501 N TAYLOR | | | | LEXINGTON | NE | 68850 | |
| 5777856 | SILVA ANNA B | 473 BUFFINTON STREET | | | | FALL RIVER | MA | 02723 | |
| 5777857 | SILVA APRIL | CHRISTOPHER SILVA | | | | LADSON | SC | 29456 | |
| 5777858 | SILVA ARNALDO | 100 W 92ND ST APT 7C | | | | NEW YORK | NY | 10025 | |
| 5777859 | SILVA ART | 2053 E ORANGE GROVE AVE | | | | ORANGE | CA | 92867 | |
| 5777860 | SILVA AUDREY | 5826 E FOSTORIA ST | | | | STOCKTON | CA | 90201 | |
| 5777861 | SILVA BARBARA | 84 EDEAL RD | | | | LOS LUNAS | NM | 87031 | |
| 5777862 | SILVA BENJAMIN | 7121 UTICA ST | | | | DENVER | CO | 80030 | |
| 5777863 | SILVA BRANDI | 124 HATHAWAY STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5777864 | SILVA BRENDA | 2130 IRVING ST | | | | DENVER | CO | 80219 | |
| 5777865 | SILVA CARLOS | PO BOX 2588 | | | | SAN GERMAN | PR | 00683 | |
| 5777866 | SILVA CHRISTINE | 8 HILL AVE | | | | LINCOLN | RI | 02865 | |
| 5777867 | SILVA CHRISTINE N | 87-134 HELELUA STREET | | | | WAIANAE | HI | 96792 | |
| 5777868 | SILVA CHRISTY | 8100 DUCHARME AVE | | | | LAS VEGAS | NV | 89145 | |
| 5777869 | SILVA CLARA | 941 N SUGAR ROAD | | | | EDINBURG | TX | 78541 | |
| 5777870 | SILVA COURTNEY | 8600 GLEN MYRTLE AVE 1711 | | | | NORFOLK | VA | 23505 | |
| 5777871 | SILVA CRISTINE O | BARR CALIFORNIA CARR 3 | | | | MAUNABO | PR | 00707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777872 | SILVA DALINDA | 319 E 1ST AVE | | | | TOPPENISH | WA | 98948 | |
| 5777873 | SILVA DEANA J | 241 S 3RD ST | | | | MONTEBELLO | CA | 90640 | |
| 5777874 | SILVA DEBBY | 5909 CYPRESS PT AVE | | | | LONG BEACH | CA | 90808 | |
| 5473187 | SILVA DEBORA | 7 BRADFORD ST 2 | | | | EVERETT | MA | 02149 | |
| 5473188 | SILVA DEBORAH | 6 LAURA LN | | | | MATTAPOISETT | MA | 02739 | |
| 5777875 | SILVA DENISE | 718 EAST LOCUST ST | | | | SCOTTSVILLE | KY | 42164 | |
| 5473189 | SILVA DENNIS | 669 ESSEX AVE | | | | GLOUCESTER | MA | 01930-2023 | |
| 5473190 | SILVA DIANA | HC 3 BOX 9492 | | | | SAN GERMAN | PR | 00683 | |
| 5777876 | SILVA DIAZ | PO BOX 435 | | | | DILLARD | OR | 97432 | |
| 5473191 | SILVA DON | 7335 PAWNEE CREEK TRL NE | | | | ALBUQUERQUE | NM | 87113-1331 | |
| 5777877 | SILVA DONELLY | CLL ALMA2 | | | | VEGA BAJA | PR | 00693 | |
| 5777878 | SILVA EDDIE | 3416 S META | | | | OKLAHOMA CITY | OK | 73119 | |
| 5473192 | SILVA EDMUND | 17 LAKE ST | | | | PEABODY | MA | 01960-3604 | |
| 5473193 | SILVA ELITZA | 27 BOND ST FL 2 | | | | PASSAIC | NJ | 07055 | |
| 5473194 | SILVA ELIZABETH | 2160 W OAK RIDGE RD APT C | | | | ORLANDO | FL | 32809-3863 | |
| 5777879 | SILVA ELVIRA | 3401 56TH | | | | LUBBOCK | TX | 79413 | |
| 5777880 | SILVA EMMANUEL | URB BRISAS DE MONTE CASINO 4 | | | | TOA ALTA | PR | 00953 | |
| 5777881 | SILVA ERIKA | 532 N GRANT ST | | | | SALT LAKE CY | UT | 84116 | |
| 5777882 | SILVA ERNEST | 14115 DURNESS ST | | | | BALDWIN PARK | CA | 91706 | |
| 5473195 | SILVA ESTELLA | 3854 E AMBERWOOD DR | | | | PHOENIX | AZ | 85048-7352 | |
| 5777883 | SILVA EVANGELINA C | PO BOX 314 | | | | FIVE POINTS | CA | 93624 | |
| 5777884 | SILVA EVELYN | LAS COLINAS CALLE 1 9 | | | | VEGA ALTA | PR | 00692 | |
| 5777885 | SILVA FLORES | 74 7TH STREET | | | | HEBER | CA | 92249 | |
| 5777886 | SILVA FRANSICO | 1021 SW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73109 | |
| 5434936 | SILVA GEORGE AND BARBARA SILVA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5777887 | SILVA GERARD I | 15-1893 MELIA AVE | | | | KEAAU | HI | 96749 | |
| 5777888 | SILVA GERMAN | 123 FARLOW ST | | | | ROCK HILL | SC | 29730 | |
| 5434938 | SILVA GEZALYAN | 216 W TUJUNGA AVE APT F | | | | BURBANK | CA | 91502-2370 | |
| 5777889 | SILVA GLORIA | 2128 RIESLING CT | | | | PITTSBURG | CA | 94565 | |
| 5777890 | SILVA GRACIELA | 123 MAIN ST | | | | GOLETA | CA | 93117 | |
| 5777891 | SILVA GUILLERMO | 823 CALLE CARMEN SANABRIA | | | | RIO PIEDRAS | PR | 00924 | |
| 5777893 | SILVA IRMA | 300 HWY 128 | | | | GEYSERVILLE | CA | 95441 | |
| 5473196 | SILVA ISIDRA R | PO BOX 1582 | | | | TRUJILLO ALTO | PR | 00977-1582 | |
| 5777894 | SILVA JAMES H | 804 12 W MORGAN AVE | | | | GALLUP | NM | 87301 | |
| 5434940 | SILVA JAN C | HC 866 BUZON 9772 BO FLORENCIO | | | | FAJARDO | PR | 00738 | |
| 5777895 | SILVA JASMINE | HC 05 BOX 11050 | | | | MOCA | PR | 00676 | |
| 5777896 | SILVA JAVIER | 811 E MAIN ST SUITE C | | | | ALICE | TX | 78332 | |
| 5777897 | SILVA JENNIFER | 2530 E 22ND ST | | | | OAKLAND | CA | 94601 | |
| 5473197 | SILVA JEREMY | 1017 S 344TH ST STE B | | | | FEDERAL WAY | WA | 98003-6746 | |
| 5777898 | SILVA JESSICA | 320 CRANBROOK RD | | | | COCKEYSVILLE | MD | 21030 | |
| 5473198 | SILVA JESSICA | 320 CRANBROOK RD | | | | COCKEYSVILLE | MD | 21030 | |
| 5473199 | SILVA JOHN | 13012 WILTON OAKS DR | | | | SILVER SPRING | MD | 20906-3236 | |
| 5777899 | SILVA JORGE L | 12410 PHILLIPS LN 3 | | | | GIBSONTON | FL | 33534 | |
| 5777900 | SILVA JOSE | 1057 RIVERSIDE ST | | | | VENTURA | CA | 93001 | |
| 5777901 | SILVA JOSEPH | 376 58TH ST | | | | ALBUQUERQUE | NM | 87105 | |
| 5777902 | SILVA JUAN | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5777903 | SILVA JUAN C | 4538 RUSTIC ST | | | | ORANGEBURG | SC | 29118 | |
| 5434942 | SILVA KAITLIN | 61920 LORRIN PL | | | | BEND | OR | 97702-3493 | |
| 5777904 | SILVA KAREN | 19102 47TH PL NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 5473200 | SILVA KAREN | 19102 47TH PL NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 5777905 | SILVA KARINA | 3905 BETHANIA STATION RD APT A | | | | WINSTON SALEM | NC | 27106 | |
| 5777906 | SILVA KATHLEEN D | 10 PARRE ST | | | | SANTA CLARA PUE | NM | 87532 | |
| 5777907 | SILVA KEISHA | ALTURAS DE CUPEY E 7 APT 68 | | | | SAN JUAN | PR | 00926 | |
| 5777909 | SILVA KISHA | 4528 N MALDEN | | | | CHICAGO | IL | 60640 | |
| 5777910 | SILVA LEA D | P O BOX 378 | | | | SWIFTWATER | PA | 18370 | |
| 5473201 | SILVA LEONARDO | 631 MANOR ST | | | | COLUMBIA | PA | 17512 | |
| 5473202 | SILVA LISA | 2136 STUART ST | | | | RAYMOND | WA | 98577 | |
| 5777911 | SILVA LISANDIA | 229 HELEN DR | | | | PIEDMONT | SC | 29673 | |
| 5777912 | SILVA LISSETTE | 522 GREG ST | | | | VALRICO | FL | 33594 | |
| 5777913 | SILVA LOURDES | HC-04 BOX 22083 | | | | LAJAS | PR | 00667 | |
| 5473203 | SILVA LUCIANA | 279 PALISADE AVE APT 2 | | | | CLIFFSIDE PK | NJ | 07010 | |
| 5777914 | SILVA LUIS | 693 1 2 E 43RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5777915 | SILVA LUIS D | 195 WINWOOD DR | | | | ANGIER | NC | 27501 | |
| 5777916 | SILVA LUIS E | 1980 GLADES DR | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5434946 | SILVA MAGDA | 3309 SE BRYANT ST | | | | TOPEKA | KS | 66605-2844 | |
| 5777917 | SILVA MANUEL | RODRIGUEZ ALCINE | | | | PNEGRAS | CO | 26000 | |
| 5777918 | SILVA MANUELA | 3705 4TH AVE BLVD E | | | | PALMETTO | FL | 34221 | |
| 5777919 | SILVA MARGARET | 3239S76TH ST APT 3 | | | | MILWAUKEE | WI | 53219 | |
| 5777920 | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | 27650 | |
| 5434948 | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | 27650 | |
| 5777922 | SILVA MARY | 180 ARLENE PL SE | | | | RIO RANCHO | NM | 87124 | |
| 5777923 | SILVA MEJIA | 3125 NW 29 ST | | | | MIAMI | FL | 33142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777924 | SILVA MELISSA | 825 PLAINFIELD ST | | | | PRIV | RI | 02909 | |
| 5777925 | SILVA MIGUEL A | 407 EAST OAK ST | | | | DODGE CITY | KS | 67801 | |
| 5777926 | SILVA MIRANDA | PO BOX 1076 | | | | KIRTLAND | NM | 87417 | |
| 5473204 | SILVA MIRTHA | 81 MAPLETON ST FL 2 | | | | HARTFORD | CT | 06114-2335 | |
| 5777927 | SILVA MONTES L | PO BOX 946 | | | | MAUNABO | PR | 00707 | |
| 5777928 | SILVA MR JR | 1230 LANCELOT WAY | | | | ALTAMONTE SPG | FL | 32714 | |
| 5777929 | SILVA NAEEMAH | 41-6 C 38 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5473205 | SILVA NATIVIDA | 701 BENSON AVE | | | | MODESTO | CA | 95354-4205 | |
| 5473206 | SILVA NEVTON | 206 BOLTON ST APT 6 | | | | MARLBOROUGH | MA | 01752 | |
| 5777930 | SILVA NORCA | EST D RIO CA YAGUEZ 788 | | | | HORMIGUEROS | PR | 00660 | |
| 5777931 | SILVA OMADARITZA | CONDOMINIO JANIA MARIA TORRE | | | | GUAYNABO | PR | 00969 | |
| 5777932 | SILVA OMAYRA | COLONIA RECREO CARR 3 KM 138 6 | | | | GUAYAMA | PR | 00784 | |
| 5473207 | SILVA ORLANDO | 1230 LANCELOT WAY | | | | CASSELBERRY | FL | 32707-3923 | |
| 5777933 | SILVA PATRICIA | 6371 PINESTEAD DR APT 1327 | | | | LAKE WORTH | FL | 33463 | |
| 5777934 | SILVA PAUL | 420 PLETZ DR | | | | SAN ANTONIO | TX | 78226 | |
| 5473208 | SILVA PAUL | 420 PLETZ DR | | | | SAN ANTONIO | TX | 78226 | |
| 5777935 | SILVA PAULA | URB ESTANCIA DE ESPERIDI | | | | CABO ROJO | PR | 00623 | |
| 5473209 | SILVA REBECCA | 25439 N AZTEC CIR | | | | FLAT ROCK | MI | 48134 | |
| 5473210 | SILVA REGINA L | 8042 PINEHURST ST | | | | DETROIT | MI | 48204-3160 | |
| 5777936 | SILVA RHONDA | 8255 CHESTER DR N | | | | SACRAMENTO | CA | 95830 | |
| 5473211 | SILVA RHONDA | 8255 CHESTER DR N | | | | SACRAMENTO | CA | 95830 | |
| 5777937 | SILVA ROBERT | PUEBLO NUEVO B-19 | | | | YAUCO | PR | 00698 | |
| 5777938 | SILVA ROBIN | 501 E LAKE MEAD PKWY | | | | HENDERSON | WI | 89015 | |
| 5777939 | SILVA RUI | 141 HILLTOP RD | | | | NAUGATUCK | CT | 06770 | |
| 5777940 | SILVA SANDRA | C PASEO DAMASO 1094 | | | | TOA BAJA | PR | 00949 | |
| 5777941 | SILVA SANDRA B | 3634 CURTISS ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5473212 | SILVA SHARRON | 13012 WILTON OAKS DR | | | | SILVER SPRING | MD | 20906-3236 | |
| 5777942 | SILVA SHERLY | 12 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | |
| 5473213 | SILVA SORAIDA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | |
| 5473214 | SILVA STEVEN | 475 E FOOTHILL BLVD # 128 | | | | POMONA | CA | 91767-1217 | |
| 5473215 | SILVA SULY | 1233 GELWOOD AVE | | | | ORLANDO | FL | 32807-4732 | |
| 5473216 | SILVA TONY | 142 MANOMET AVE | | | | NORTH HAVEN | CT | 06473 | |
| 5434950 | SILVA TRENTON | 3004 DEER PARK CIRCLE | | | | LOUISVILLE | KY | 40014 | |
| 5777944 | SILVA VANASSA | 516 S 6TH ST | | | | HARLINGEN | TX | 78550 | |
| 5404559 | SILVEN EUNICE | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5777945 | SILVA VIRTUDES | 10511 SW 145 COURT | | | | MIAMI | FL | 33186 | |
| 5777946 | SILVA VIVIAN | JARDINES DE MONTE OLIVO | | | | GUAYAMA | PR | 00784 | |
| 5473217 | SILVA WENDY | 16720 LOGANBERRY WAY SAN JOAQUIN077 | | | | LATHROP | CA | 95330 | |
| 5473218 | SILVA WILLIAM | 828 KAUMANA DR | | | | HILO | HI | 96720-1819 | |
| 5777947 | SILVA YAIXA | 8415 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5777949 | SILVA YOLANDA | 510 SPANISH BROOM | | | | ANTHONY | NM | 88021 | |
| 5473219 | SILVA YVONNE | 15-1893 MELIA AVE HPP | | | | KEAAU | HI | 96749 | |
| 5777950 | SILVA ZENAIDO S | 1713 SPARROW WAY | | | | JEFFERSON CITY | TN | 37760 | |
| 5473220 | SILVAGNOLI RAFAEL | 2060 HAMMOCK MOSS DR | | | | ORLANDO | FL | 32820-2231 | |
| 5473221 | SILVAN CHAD | 72336 NURSERY ST | | | | COVINGTON | LA | 70435-5983 | |
| 5777951 | SILVANA CHAMBERS | 2911 DREWS MANOR CT | | | | KATY | TX | 77494 | |
| 5777952 | SILVANA LEITE | 172 SOUTHERN BAY DR | | | | JACKSONVILLE | FL | 32259 | |
| 5777953 | SILVANA PALAZZO | 1020 S MESA HILLS DR | | | | EL PASO | TX | 79912 | |
| 5473222 | SILVANI MICHELLE | 79 WOODRUFF AVE APT 3A | | | | BROOKLYN | NY | 11226-1228 | |
| 5473223 | SILVANO AUDRA | PO BOX 1586 | | | | HONOKAA | HI | 96727 | |
| 5777954 | SILVARODRIGUEZ EDITH | P O BOX 335 | | | | WOONSOCKET | RI | 02895 | |
| 5777955 | SILVAS DIANA | 9 LEA DRIVE | | | | HURLEY | NM | 88043 | |
| 5777956 | SILVAS ERIKA | 3912 TIERRA ALAMO | | | | EL PASO | TX | 79938 | |
| 5777957 | SILVAS ERNEST | 206 CROCKETT YARD | | | | DEXTER | NM | 88230 | |
| 5777958 | SILVAS MARIA | 8633 N W PASON RD | | | | TOLLESON | AZ | 85353 | |
| 5777959 | SILVAS OLIVIA | 700 AVE B2 | | | | SINTON | TX | 78387 | |
| 5777960 | SILVAS PATTY L | 1007 W PRINCE RD | | | | TUCSON | AZ | 85705 | |
| 5777961 | SILVEIRA SAMANTHA | 27 HAMPSHIRE ST | | | | SALEM | NH | 03079 | |
| 5777962 | SILVELL RACHEL | 2016 HUTCHENSON ST | | | | CHARLESTON | WV | 25387 | |
| 5777963 | SILVEN EUNICE | 3342 CARLTON ARMS DR 55 | | | | TAMPA | FL | 33614 | |
| 5777964 | SILVER BONNIE G | 101 HICKOCK CIRCLE | | | | F BURG | VA | 22401 | |
| 4860542 | SILVER BUFFALO LLC | 141 WEST 46TH ST 11TH FL | | | | NEW YORK | NY | 10018 | |
| 5777965 | SILVER CARLOS | 1148 DORSET DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5777966 | SILVER CHANDA | 12018 FISHER RD | | | | WHITAKERS | NC | 27891 | |
| 5777967 | SILVER CHARLES | 1925 53RD SOUTH | | | | PHILADELPHIA | PA | 10607 | |
| 5777968 | SILVER CITY DAILY PRESS | PO BOX 1371 | | | | SILVER CITY | NM | 88062 | |
| 5434952 | SILVER CITY JEWELRY INC | 444 S HILL ST | | | | LOS ANGELES | CA | 90013 | |
| 5777969 | SILVER CONSTANCE | 2519 21ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5473224 | SILVER DEBORAH | 110 STEEP RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5777970 | SILVER FAYE S | 6920 KIRKLAND DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5777971 | SILVER IVOR | 1 SOUTHAMPTON PL | | | | LAFAYETTE | CA | 94549 | |
| 5777972 | SILVER JAZMIN | 510 EAST C STREET | | | | KANNAPOLIS | NC | 28083 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473225 | SILVER JODIE | 3 BIEHL CT | | | | OWINGS MILLS | MD | 21117 | |
| 5777973 | SILVER LATUNDRA | 150 TURNER STREET APT 812 | | | | LAGRANGE | GA | 30240 | |
| 5777974 | SILVER LINDA | 3042 PELEKE STREET | | | | HALIIMAILE | HI | 96768 | |
| 5777975 | SILVER MARY | 700 41ST STRE | | | | BELLAIRE | OH | 43906 | |
| 4861774 | SILVER NEEDLES INC | 1734 KAHAI STREET UNIT F | | | | HONOLULU | HI | 96819 | |
| 5777976 | SILVER NILDA | 770 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5777977 | SILVER SAMANTHA C | RA 353C RED SAGE LP | | | | IYANBITO | NM | 87316 | |
| 5777978 | SILVER SHENA | 8455 NCHWY 125 | | | | OAK CITY | NC | 28215 | |
| 5777979 | SILVER SKYLINE | 12577 S 265 W UNIT 3B | | | | DRAPER | UT | 84020 | |
| 5777980 | SILVER SPRINGS BOTTLED WATER C | 2445 NW 42nd St | | | | Ocala | FL | 34475 | |
| 5434954 | SILVER STAR BRANDS | 250 CITY CTR | | | | OSHKOSH | WI | 54906-0001 | |
| 5777981 | SILVER STEVEN | 7640 S VIEWCREST LOOP | | | | FLORAL CITY | FL | 34436 | |
| 4798859 | SILVER SUPERSTORE | 7841 S 180TH STREET | | | | KENT | WA | 98032 | |
| 5777982 | SILVER TALA | 479 TITUS HILL RD | | | | COLEBROOK | NH | 03576 | |
| 5777983 | SILVER VICTORIA | 929 SPAULDING DR | | | | NORFOLK | VA | 23513 | |
| 5777984 | SILVER WINDY | 320 N TRADD | | | | STATESVILLE | NC | 28677 | |
| 5777985 | SILVERA KECIA | 2645 NEW HOPE CHURCH RD | | | | RALEIGH | NC | 27604 | |
| 5473226 | SILVERGLATE MATTHEW | 8623 SPRUCE RUN CT | | | | ELLICOTT CITY | MD | 21043-6945 | |
| 5777986 | SILVERHAWK JANET | 9012 NE 27TH TER | | | | ANTHONY | FL | 32617 | |
| 5473227 | SILVERIA NANCY | 4245 PORTOLA DR | | | | SANTA CRUZ | CA | 95062-4527 | |
| 5473228 | SILVERIO ALAIN | 351 TOM HUNTER ROAD | | | | FORT LEE | NJ | 07024 | |
| 5777987 | SILVERIO CHAVEZ | 2223 VENNETT AVE APT212 | | | | DALLAS | TX | 75226 | |
| 5777988 | SILVERIO SEGUNDO G | 8413 NE STARFLOWER CT | | | | VANCOUVER | WA | 98664 | |
| 5473229 | SILVERMAN BARRY | 4520 MAIN AVE | | | | ASHTABULA | OH | 44004-6925 | |
| 5473230 | SILVERMAN GERI | 8315 RUBBLESTONE PATH | | | | RALEIGH | NC | 27613-7484 | |
| 5473231 | SILVERMAN HERB | 2239 MAJOR LORING WAY SW | | | | MARIETTA | GA | 30064-3875 | |
| 5473232 | SILVERMAN MARY | 6407 PRESTONSHIRE LN | | | | DALLAS | TX | 75225-2310 | |
| 5473233 | SILVERMAN NANCY | 36 CENTER ROAD | | | | EASTON | CT | 06612 | |
| 5777989 | SILVERMAN PHYILLS | 9692 SW 89TH LOOP | | | | MARIETTA | GA | 30064 | |
| 5777990 | SILVERMAN VIVIANE | 5546 LUCIA PL | | | | SARASOTA | FL | 34238 | |
| 5473234 | SILVERMANSMITH GINA | J EDWARDS DIAMONDS 7430 N MESA ST | | | | EL PASO | TX | | |
| 5777991 | SILVERNAIL CAROL | E11998 CITY VIEW RD | | | | BARABOO | WI | 53913 | |
| 5473235 | SILVERNESS BEVERLY | 10238 COUNTRY CLUB CURV | | | | SAINT PAUL | MN | 55129-4209 | |
| 4852100 | SILVERPOINT CONSTRUCTION INC | 129-19 7 AVE | | | | COLLEGE POINT | NY | 11356 | |
| 5777992 | SILVERROSE ELEANOR M | PO BOX 3246 | | | | FAIRVIEW | NM | 87533 | |
| 5777993 | SILVERS APRIL | 413 CAGEL RD | | | | CHATSWORTH | GA | 30705 | |
| 5473236 | SILVERS BARBARA | 202 COVERED BRIDGE BLVD UNIT C | | | | MANALAPAN | NJ | 07726 | |
| 5473237 | SILVERS DONNA | 217 EDGEWOOD CIR S | | | | FORT MEADE | FL | 33841 | |
| 5777994 | SILVERS HAROLD | 393 HARDIN HILLS DR | | | | GALENA | MO | 65656 | |
| 5777995 | SILVERS HEATHER | 4943 COHUTTA VARNELL RD | | | | COHUTTA | GA | 30710 | |
| 5777996 | SILVERS KIM | 1703 A TEKKOPPEL | | | | EVANSVILLE | IN | 47712 | |
| 5777997 | SILVERS KRISTEEN A | 110 LOCUST ST | | | | CLINTON | SC | 29325 | |
| 5777998 | SILVERS LAURA | 108 NEWFOUND ROAD | | | | LEICESTER | NC | 28806 | |
| 5777000 | SILVERSMITH BERTHA | 138 BLUE JAY RD | | | | VANDERWAGEN | NM | 87326 | |
| 5778001 | SILVERSMITH ELIZABETH | 4601 E MAIN ST SEARS | | | | FARMINGTON | NM | 87401 | |
| 5778002 | SILVERSMITH GERALD | 1233 ASPENN STRT 1 | | | | SHIPROCK | NM | 87420 | |
| 5473238 | SILVERSTEIN BARBARA | 25544 74TH AVE FL 1 | | | | GLEN OAKS | NY | 11004 | |
| 5778003 | SILVESTER DALAS | 1385 BIGFORK | | | | BIGFORK | MT | 59911 | |
| 5778004 | SILVESTER SALINAS | 100 NW 16TH AVE | | | | FRUITLAND | ID | 83619 | |
| 5778005 | SILVESTRE CAHUE | 5621 S MOZART ST | | | | CHICAGO | IL | 60629 | |
| 5778006 | SILVESTRE GONZALEZ | 300 1ST AVE W | | | | JEROME | ID | 83338 | |
| 5473239 | SILVESTRE MARIA | 3446 GRANADA AVE | | | | EL MONTE | CA | 91731-2407 | |
| 5778008 | SILVESTRE RODRIGUEZ | HC09 BOX 4103 | | | | SABANA GRANDE | PR | 00637 | |
| 5778009 | SILVESTRE SILVA | PO BOX 841 | | | | ANAHEIM | CA | 92815 | |
| 5778010 | SILVESTRE V VAZQUEZ | 129 2ND AVE S | | | | LESTER PR | MN | 55354 | |
| 5778011 | SILVESTRONE DENISE | 1020 GREGORY TERRACE | | | | TOMS RIVER | NJ | 08753 | |
| 5473240 | SILVESTRY MARICARMEN | PO BOX 799 | | | | ENSENADA | PR | 00647 | |
| 5778012 | SILVETTE DIAZ | URB HACIENDATOLEDO CALLE | | | | ARECIBO | PR | 00614 | |
| 5778013 | SILVEY CASEY | 500 JUPITER TER | | | | SANTA CRUZ | CA | 95065 | |
| 5778014 | SILVEY JENNIFER | 947 FLOYD ST | | | | FLEMING ISLAND | FL | 32003 | |
| 5778015 | SILVI MAZIAS | 87250 EAST LOCUSD | | | | MONTROSE | CO | 81401 | |
| 5434956 | SILVIA & ROBERT SHORT | 9277 PENOBSCOTT CT | | | | COLORADO SPRINGS | CO | 80924 | |
| 5778016 | SILVIA A ALMAZAN | 814 STARSHINE DR | | | | EDINBURG | TX | 78539 | |
| 5778017 | SILVIA AGUAYO | 4 PEARL ST | | | | STONEHAM | MA | 02180 | |
| 5778018 | SILVIA ALONDRA | 5546 HANNABAL CT | | | | DENVER | CO | 80239 | |
| 5434958 | SILVIA AND JOHN TROMBLEY | 63 SAUNDERS LANE | | | | HACKETTSTOWN | NJ | 07840 | |
| 5473241 | SILVIA ANDREW | 71 FLAT ROCK RD | | | | PLAINFIELD | CT | 06374 | |
| 5778020 | SILVIA ANDRINO | 6236 31ST AVE | | | | KENOSHA | WI | 53142 | |
| 5778021 | SILVIA ANTONIO | 503 S 6TH ST | | | | YAKIMA | WA | 98901 | |
| 5778022 | SILVIA ARANDA | 567 PEET ST | | | | BRIDGEPORT | CT | 06606 | |
| 5778023 | SILVIA ARREDONDO | 978 LOTUS RD | | | | LOTUS | CA | 95651 | |
| 5778024 | SILVIA BAUTISTA | 6903 N POWERS ST | | | | PORTLAND | OR | 97203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4436 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778025 | SILVIA BERNAL | 2002 CHIHUAHA | | | | LAREDO | TX | 78043 | |
| 5778026 | SILVIA BETANZOS | 137 N 4TH ST APT A | | | | MONTEBELLO | CA | 90640 | |
| 5778027 | SILVIA CAMAALLIO | PO BOX4014 | | | | YUMA | AZ | 85366 | |
| 5778028 | SILVIA CANTU | 1013 N 29 | | | | MCALLEN | TX | 78501 | |
| 5778029 | SILVIA CARRILLO | 4235 AMERICANA DR 202 | | | | ANNANDALE | VA | 22003 | |
| 5778030 | SILVIA CASTILLO | 13528 HERRON ST | | | | SYLMAR | CA | 91342 | |
| 5778031 | SILVIA CASTRO | 3332 CEDAR AVE S APT 1 | | | | MINNEAPOLIS | MN | 55407 | |
| 5778032 | SILVIA CASUSO | 80 E 42ND ST | | | | HIALEAH | FL | 33013 | |
| 5778034 | SILVIA CRUZ | 1501 E BANTAM ROAD | | | | TUCSON | AZ | 85706 | |
| 5778035 | SILVIA DAVID A | 1447 MANTILLA AVE | | | | HAYWARD | CA | 94544 | |
| 5778036 | SILVIA DELEON | 2833 FRANCIS AVE | | | | LOS ANGELES | CA | 90005 | |
| 5778038 | SILVIA ELIZONDO | 506 25 ST | | | | HIDALGO | TX | 78557 | |
| 5778039 | SILVIA ESCOBAR | 1105 WEST CHAMPION ST APT B | | | | EDINBURG | TX | 78539 | |
| 5778040 | SILVIA ESPINAL | 233 MIFFLIN ST | | | | LEBANON | PA | 17046 | |
| 5778041 | SILVIA ESPINOZA | 22780 GRAND AVE | | | | WILDOMAR | CA | 92595 | |
| 5778042 | SILVIA FACTOR | 9190 MONTE VISTA AVE APT | | | | MONTCLAIR | CA | 91763 | |
| 5778043 | SILVIA G VALLES | 1401 N HOUCK ST | | | | CASA GRANDE | AZ | 85122 | |
| 5778044 | SILVIA GAINES | 2000 SOUTH MUSTANG ROAD | | | | YUKON | OK | 73099 | |
| 5778045 | SILVIA GALICOT | 1278 WHEATLAND ST | | | | CHULA VISTA | CA | 91913 | |
| 5778046 | SILVIA GARCIA | 7651 BLACKHAWK DR | | | | SACRAMENTO | CA | 95828 | |
| 5778047 | SILVIA GIRON | 1072 N STEVENS AVE | | | | FARMERSVILLE | CA | 93223 | |
| 5778048 | SILVIA GOMEZ | 711 NORTH ROSE AVE APT C | | | | COMPTON | CA | 90221 | |
| 5778049 | SILVIA GONZALEZ | 1851 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 5778050 | SILVIA GUARDIAN | 850 TALBOT | | | | CANUTILLO | TX | 79835 | |
| 5778051 | SILVIA GUZMAN | 44901 LOLGUE AVE | | | | LANCASSTER | CA | 93535 | |
| 5778052 | SILVIA HERNANDEZ | 241 WILLOW RD | | | | SAN YSIDRO | CA | 92173 | |
| 5778053 | SILVIA INIGUEZ | 3525 S MOZART ST | | | | CHICAGO | IL | 60632 | |
| 5778054 | SILVIA JENOY | 4 KOHL AVE | | | | ALBANY | NY | 12203 | |
| 5778055 | SILVIA JULIAN | 22305 VIOLETA AVE | | | | HAWAIIAN GARDEN | CA | 90716 | |
| 5778057 | SILVIA LINAN | 3532 SAN MORTIZ AVE | | | | MERCED | CA | 95348 | |
| 5778058 | SILVIA LONGORIA | 307 N LOBB | | | | SUPERIOR | AZ | 85173 | |
| 5778059 | SILVIA LOPEZ | 511 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5778060 | SILVIA MALSON | 53 COLUMBIA AVE | | | | GREENVILLE | PA | 16125 | |
| 5778061 | SILVIA MARQUEZ | 5391 RIGEL WAY | | | | MIRA LOMA | CA | 91752 | |
| 5778062 | SILVIA MATEI | PO BOX 732 | | | | ENSENADA | PR | 00647 | |
| 5778063 | SILVIA MEZA | 545 FLORENCE LN | | | | BROWNSVILLE | TX | 78520 | |
| 5778064 | SILVIA MICHEL | 222 WINDING LANE | | | | LA GRANGE | NC | 28551 | |
| 5778065 | SILVIA MILES | 337 WAYNE ST | | | | GASTON | SC | 29053 | |
| 5778066 | SILVIA MILTON | 65 FAIRMOUNT DR | | | | NEWNAN | GA | 30263 | |
| 5434960 | SILVIA MINCE | 808 W 3RD ST | | | | KYLE | TX | 78640 | |
| 5778067 | SILVIA MORA | 252 3RD ST | | | | HAZELTON | ID | 83318 | |
| 5778068 | SILVIA MORFIN | 13005 S YEW ST | | | | KENNEWICK | WA | 99337 | |
| 5778069 | SILVIA NAVA | 2153 SUTRO ST | | | | RENO | NV | 89512 | |
| 5778070 | SILVIA P CLARA | 9342 VAN NUYS BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 5778071 | SILVIA PADILLA | 7962 STEWART AND GRAY | | | | DOWNEY | CA | 90241 | |
| 5778072 | SILVIA PALACIOS | SHASTA DATSY 2215 | | | | SAN DIEGO | CA | 92130 | |
| 5778073 | SILVIA RAMIREZ | 215 W CEDAR AVE | | | | DENVER | CO | 80223 | |
| 5778074 | SILVIA RENTERIA | 1392 HILL CREST DR | | | | FONTANA | CA | 92337 | |
| 5778075 | SILVIA REYES | 95 WOOLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5778077 | SILVIA ROSAARIO | 524 SW 10TH AVE | | | | OCALA | FL | 34471 | |
| 5778078 | SILVIA ROSALES | 5700 39TH ST | | | | SACRAMENTO | CA | 95824 | |
| 5434961 | SILVIA RUIZ | 1093 E SANTA ROSA STREET | | | | REEDLEY | CA | 93654 | |
| 5778079 | SILVIA S HERNANDEZ | 3028 CHELSEA WAY | | | | ANTIOCH | TN | 37013 | |
| 5778080 | SILVIA SAENZ | 1016 FAYE ST | | | | GAINESVILLE | TX | 76240 | |
| 5778081 | SILVIA SALAY | 1437 N KEATING | | | | CHICAGO | IL | 60651 | |
| 5778082 | SILVIA SALMERON | 2518 W LARK AVE | | | | VISALIA | CA | 93291 | |
| 5778083 | SILVIA SANCHEZ | 20409 FM 508 | | | | HARLINGEN | TX | 78550 | |
| 5778084 | SILVIA SANDOVAL | 8452 SAN JUAN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5778085 | SILVIA SERRATOS | 12037 162ND STREET | | | | NORWALK | CA | 90650 | |
| 5778086 | SILVIA SHEPHERD | 2611 AFFIRMED DR | | | | JANESVILLE | WI | 53546 | |
| 5778087 | SILVIA SHYLA | 9 FRESHMEADOW DR | | | | ONSET | MA | 02558 | |
| 5473242 | SILVIA SILVIA | 6802 RALSTON PLACE DR APT 202 HILLSBOROUGH 057 | | | | TAMPA | FL | 33614-4491 | |
| 5778088 | SILVIA SILVIAIBARRA | 24872 GATEWOOD ST | | | | MORENO VALLEY | CA | 92551 | |
| 5778089 | SILVIA THERESA | 352 GREENWHICH WY | | | | WEST COLUMBIA | SC | 29169 | |
| 5778090 | SILVIA TOLEDO | 10101 W OKEECHOBEE RD APT 13201 | | | | HIALEAH | FL | 33016 | |
| 5778091 | SILVIA VALDEZ | CALLE 70 BLQ 84-5 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5778092 | SILVIA VALENZUELA | 81421 AVENDIA ROMERO | | | | INDIO | CA | 92201 | |
| 5778093 | SILVIA VARGAS | 5325 ALTON AVE | | | | DALLAS | TX | 75214 | |
| 5778094 | SILVIA VASQUEZ SILVIA | 14960 LAS COLONIAS | | | | CLINT | TX | 79836 | |
| 5778095 | SILVIA VELAZQUEZ | 22206 FOXBEND DR | | | | KATY | TX | 77449 | |
| 5778096 | SILVIA VILLA | 27483 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778097 | SILVIA VILLANUEVA | 2401 SANDERS AVE | | | | LAREDO | TX | 78040 | |
| 5434963 | SILVIA YEAGER | 6513 SEFTON AVE | | | | BALTIMORE | MD | 21214 | |
| 5778098 | SILVIA ZANETTI | 12803 NYACK DR | | | | HOUSTON | TX | 77089 | |
| 5778099 | SILVIA ZEPEDA | 5045 SINGLETON RD STE C | | | | NORCROSS | GA | 30093-2524 | |
| 5778100 | SILVIA ZURITA | 2905 SE PALMQUIST RD | | | | GRESHAM | OR | 97080 | |
| 5778101 | SILVIADDBR SILVIADDBR | 3571 W LYNDALE | | | | CHICAGO | IL | 60639 | |
| 5778102 | SILVIAY GRANADO | 28501 SW 152 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5778103 | SILVIERA FABIO | 1100 DESERT PINE CT | | | | MODESTO | CA | 95931 | |
| 5778104 | SILVINO GONZALES | 400 GOLF LINKS RD | | | | HOT SPRINGS | AR | 71901 | |
| 4864189 | SILVIS GROUP INC | 250 SHULTZ ROAD | | | | MT PLEASANT | PA | 15666 | |
| 5778106 | SIM BETTY A | 2145 LEAVENSWORTH RD | | | | DARLINGTON | SC | 29540 | |
| 5778107 | SIM GERALDINE E | 48-487 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | |
| 5434965 | SIM SUPPLY INC | 1001 7TH AVENUE E | | | | HIBBING | MN | 55746 | |
| 5778108 | SIM TERESA | BLACKWOOD CLEMENTON RD | | | | CLEMENTON | NJ | 08021 | |
| 5778109 | SIMA ELYASHAL | 4807 DEMPSEY AVE | | | | ENCINO | CA | 91436 | |
| 5778110 | SIMA GOLSHAN | 6805 LUISE AVE APT 502 | | | | VAN NUYS | CA | 91406 | |
| 5778111 | SIMA RASHTIAN | 14823 TUTTLE POINT DRIVE | | | | HOUSTON | TX | 77082 | |
| 5473243 | SIMADIBRATA WYDIA | 10125 SE BOB SCHUMACHER RD | | | | HAPPY VALLEY | OR | 97086-7177 | |
| 5778112 | SIMAN ANGELA | 2434 CYPRESS AVE | | | | KANSAS CITY | MO | 64127 | |
| 5778113 | SIMANTAL MARIA P | 22 SADDLEHORN | | | | MORIARTY | NM | 87035 | |
| 5473244 | SIMARD VERONIQUE | 60 SMITHFIELD BLVD CLINTON019 | | | | PLATTSBURGH | NY | | |
| 5778114 | SIMAS FAMILY TRUST | 17503 STONEY RISE LN | | | | HUMBLE | TX | 77346 | |
| 5778115 | SIMAS JEAN | 1716 PEACH LANE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5473245 | SIMASON CAROL | PO BOX 231 | | | | PITSBURG | OH | 45358 | |
| 5778116 | SIMCHA SHAI | 59 NORTH 5TH AVE | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5473246 | SIMCHO RICHARD | PO BOX 11755 | | | | ZEPHYR COVE | NV | 89448 | |
| 5473247 | SIMCOX DARIN | 622 W 5750 S | | | | MURRAY | UT | 84123-5718 | |
| 5473248 | SIMCOX GEORGE | 2188 STEVENSON HILL RD | | | | REYNOLDSVILLE | PA | 15851 | |
| 5473249 | SIMCOX LINDA | 177 N NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-2809 | |
| 5778117 | SIMENEC DIANNA L | 1122 FRANCIS AVE 6A | | | | WALLA WALLA | WA | 99362 | |
| 5778118 | SIMENTAL CARMEN | 47650 YORK | | | | DENVER | CO | 80216 | |
| 5778119 | SIMEON BROOMES | 608 E 85TH ST | | | | BROOKLYN | NY | 11236 | |
| 5434967 | SIMEON JENNY F | 1555 MARTIN LUTHER KING JR BLVD | | | | RIVIERA BEACH | FL | 33404-7129 | |
| 5778120 | SIMEON MARILYN | COURTNEY SIMEON | | | | COPPERAS COVE | TX | 76522 | |
| 5473250 | SIMEON MILCA | 18 BUCKEYE DR | | | | OLD BRIDGE | NJ | 08857 | |
| 5778121 | SIMEON SESSLEY | 41 SYCAMORE STATION | | | | ATLANTA | GA | 30345 | |
| 5778122 | SIMEON TAWANA | 4 WEEPING WILLOW CIRCLE | | | | EGG HARBOR TWNP | NJ | 08234 | |
| 5778123 | SIMEON VASQUEZ | 14842 HANCOCK CT | | | | CENTREVILLE | VA | 20120 | |
| 5778124 | SIMEONA TALITHA | 503 JAY CIRCLE | | | | GLEN BURNIE | MD | 21061 | |
| 5473251 | SIMEONE MARIA | 3 COLUMBIA WAY | | | | N MIDDLETOWN | NJ | 07748 | |
| 5778125 | SIMEROTH DEBORAH | 42303 61ST ST W | | | | LANCASTER | CA | 93536 | |
| 5473252 | SIMEROTH MARJORIE | 1577 5TH AVE | | | | OLIVEHURST | CA | 95961 | |
| 5778126 | SIMES TYPHANIE | 4891 PORTERFEILD | | | | DAYTON | OH | 45417 | |
| 5778127 | SIMETON TENA | 515 SUNNYSIDE ST APT 2 | | | | HARTVILLE | OH | 44632 | |
| 5778128 | SIMI DAS | 54 CRESTVIEW DRIVE | | | | CLINTON | NJ | 08809 | |
| 5778129 | SIMIEN EULA | 37289 EAST OPLOUSU ST APT E | | | | LAKE CHARLES | LA | 70605 | |
| 5778130 | SIMIEN EULA M | 2877 BEGLIS PARKWAY | | | | SULPHUR | LA | 70665 | |
| 5778131 | SIMIEN HERMAN | 216 CATALINA ST | | | | LAKE CHARLES | LA | 70615 | |
| 5778132 | SIMIEN LINDA | 10942 FAIRLAND DR | | | | HOUSTON | TX | 77051 | |
| 5778133 | SIMIEN MELISSA | 10202 E 42ND | | | | TULSA | OK | 74146 | |
| 5778134 | SIMIKO HAYWARD | 3425 MICHELLE RIDGE DR | | | | FORT WORTH | TX | 76123 | |
| 5473253 | SIMKEWICZ MICHAEL | 58 CENTRAL AVE | | | | EAST HARTFORD | CT | 06108-3137 | |
| 5778135 | SIMKIN HEATHER | 7601 CEDAR CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 5473254 | SIMKINS SAMUEL | 3126 N 47TH DR | | | | PHOENIX | AZ | 85031-3606 | |
| 5473255 | SIMKO LISA | PO BOX 822 | | | | EATONTOWN | NJ | 07724-0822 | |
| 5473256 | SIMKUS JESTUTIS | 5623 N MAJOR AVE APT 2 | | | | CHICAGO | IL | 60646-6416 | |
| 5778136 | SIMLIN TANISHA | PO BOX 3155 | | | | SUISUN CITY | CA | 94585 | |
| 5778137 | SIMMEMON ROCHELLE | 219 SIMMEMON RD | | | | ALTO | GA | 30510 | |
| 5473257 | SIMMERS JO A | 913 VIRGINIA BEACH BLVD TRLR 217 | | | | VIRGINIA BEACH | VA | 23451-5621 | |
| 5778138 | SIMMERS MYRA | 316 HOWARD AVE | | | | ALTOONA | PA | 16601 | |
| 5778139 | SIMMERSON CHRIS | 116 DUNNBROOK DR | | | | SALISBURY | NC | 28146 | |
| 5473258 | SIMMIE WASHINGTON | 7130 SCOTT TRL | | | | RIVERDALE | GA | 30296-2252 | |
| 5473258 | SIMMIONS CLAUDETTE | 106 PELICAN LN | | | | RAEFORD | NC | 28376 | |
| 5778141 | SIMMIONS ERIC | 941 AW CHARLTON STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5778142 | SIMMIONS TORRI | 2300 BLUEWATER DR APT K86 | | | | ALBANY | GA | 31705 | |
| 5778143 | SIMMON ANTONA | 19 HUIGE TRIL | | | | ASHEVILLE | NC | 28806 | |
| 5778144 | SIMMON CHAZITI | 383 PULASKI ST APT 7G | | | | BROOKLYN | NY | 11206 | |
| 5778145 | SIMMONDS ARNOLD | PO BOX 25163 | | | | C STED | VI | 00824 | |
| 5778146 | SIMMONDS AVERIL | P O BOX 4868 KINGSHILL | | | | C STED | VI | 00851 | |
| 5778147 | SIMMONDS CURTIS R | 1123 HIDDEN POND | | | | SAN ANTONIO | TX | 78227 | |
| 5778148 | SIMMONDS JANIS | P O BOX 3686 KINGSHILL | | | | C STED | VI | 00851 | |
| 5473259 | SIMMONDS NOEL | 890 WOODBINE WAY APT 814 | | | | RIVIERA BEACH | FL | 33418-6552 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778149 | SIMMONE HAYES | 755 17TH AVE | | | | VERO BEACH | FL | 32962 | |
| 5778150 | SIMMONEAUX HENRIETA M | 3622 HWY 665 | | | | MONTEGUT | LA | 70377 | |
| 5778151 | SIMMONS ADRIAN | 1105 GROVEMONT DR APT C6 | | | | GREENVILLE | NC | 27858 | |
| 5778152 | SIMMONS AJA | 9332 E 34TH ST | | | | INDIANAPOLIS | IN | 46235 | |
| 5778153 | SIMMONS AKIYAH | 2500 DUKE ST APT E5 | | | | BEAUFORT | SC | 29906 | |
| 5473260 | SIMMONS ALANE | 46509 SE MT SI RD | | | | NORTH BEND | WA | 98045 | |
| 5778154 | SIMMONS ALEXIA | 1128 E 112TH ST | | | | CLEVELAND | OH | 44108 | |
| 5778155 | SIMMONS ALTON R | 8741 PADFIELD ST NONE | | | | HOUSTON | TX | 77055 | |
| 5434971 | SIMMONS ALVIN R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5778156 | SIMMONS AMANDA | 480 WEST BOYNTON BEACH BLV | | | | BOYNTON BEACH | FL | 33435 | |
| 5778157 | SIMMONS AMANDA L | 970 BEECHGROVE BLVD APT A | | | | BRIDGE CITY | LA | 70094 | |
| 5778158 | SIMMONS AMBER | 4434 DEER STREET | | | | POCATELLO | ID | 83201 | |
| 5778159 | SIMMONS AMIE | 67 W WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5778160 | SIMMONS AMY | 2325 HWY 15 S | | | | SUMTER | SC | 29154 | |
| 5778161 | SIMMONS ANASTASIA | 327 SEA ISLAND PKWY | | | | BEAUFORT | SC | 29907 | |
| 5778162 | SIMMONS ANDREA | 19 DEER CT | | | | SACRAMENTO | CA | 95829 | |
| 5778163 | SIMMONS ANGELA | 333 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5778164 | SIMMONS ANGELICA | 2580 E 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 5778165 | SIMMONS ANISSA | 1737 WESTMINSTER BLVD | | | | MARRERO | LA | 70072 | |
| 5778167 | SIMMONS ANONETTE | 1714 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 5778168 | SIMMONS ANTHONY | 67 BARCLEY PLAZA APT 7 | | | | NEW WINDSOR | NY | 12553 | |
| 5778169 | SIMMONS APRIL | 437 KYLE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5778170 | SIMMONS ARELLE M | 16 SHARON PL | | | | WADDAMAN | LA | 70094 | |
| 5778171 | SIMMONS ARLENE | 9962 THREESIDE LN | | | | MATTHEWS | NC | 28105 | |
| 5778172 | SIMMONS ASHLEY | 7046 OAKENSHAW DR | | | | YOUNGSTOWN | FL | 56636 | |
| 5473261 | SIMMONS ASHLEY | 7046 OAKENSHAW DR | | | | YOUNGSTOWN | FL | 32466 | |
| 5473262 | SIMMONS AUDREY L | 6800 REAL PRINCESS LN | | | | BALTIMORE | MD | 21207-4496 | |
| 5434973 | SIMMONS BEDDING COMPANY | 1 CONCOURSE PKWY STE 600 | | | | ATLANTA | GA | 30328 | |
| 5778173 | SIMMONS BERTHA | 9465 AYSCOUGH ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5473263 | SIMMONS BETTY | 331 MAGNOLIA AVE SE | | | | MILLEDGEVILLE | GA | 31061-4313 | |
| 5778174 | SIMMONS BEVERLY | 4245 48TH PL | | | | VERO BEACH | FL | 32967 | |
| 5778175 | SIMMONS BIANCA | 9321 DICKENS AVE | | | | CLEVELAND | OH | 44104 | |
| 5473264 | SIMMONS BONNIE | 3802 E MONTEROSA ST | | | | PHOENIX | AZ | 85018-4819 | |
| 5778176 | SIMMONS BRENDA | 139 MARCIL LN | | | | HAMPSTED | NC | 28443 | |
| 5778177 | SIMMONS BRIDGET | 2706 PHYLLIS ST | | | | N CHAS | SC | 29405 | |
| 5778178 | SIMMONS BRITTANY | 201 N MERTON ST | | | | MEMPHIS | TN | 38112 | |
| 5778179 | SIMMONS BRITTNEY | 3716 S JEFFERSON AVE APT | | | | ST LOUIS | MO | 63118 | |
| 5778180 | SIMMONS BRYAN | 249 S MONTGOMERY ST | | | | SLC | UT | 84104 | |
| 5778181 | SIMMONS CANDACE | 333 E CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 5434975 | SIMMONS CARIBBEAN BEDDING INC | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977-1630 | |
| 5778182 | SIMMONS CAROLYN | 4793 REGGIE RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5778183 | SIMMONS CASSANDRA | 9610 WHITEBLUFF | | | | SAVANNAH | GA | 31406 | |
| 5778184 | SIMMONS CATRICE | 1393 TYSON COURT | | | | CONCORD | NC | 28027 | |
| 5778185 | SIMMONS CEDRICIAN | 45 SPRUCE ST | | | | NEWARK | NJ | 07102 | |
| 5778186 | SIMMONS CELATHIA | 909 E 33RD ST | | | | SAV | GA | 31401 | |
| 5778187 | SIMMONS CHARLES | 2202 ZABEL DRIVE | | | | CHARLESTON | WV | 25387 | |
| 5473265 | SIMMONS CHARLEY | 11 WILDERNESS TRAIL | | | | TUNAS | MO | 65764 | |
| 5473266 | SIMMONS CHERYL | 1240 HAMILTON DR | | | | MURFREESBORO | TN | 37129-2352 | |
| 5778188 | SIMMONS CHRISTINE | 6424 VITA | | | | ST LOUIS | MO | 63123 | |
| 5473267 | SIMMONS CHRISTINE | 6424 VITA | | | | ST LOUIS | MO | 63123 | |
| 5778189 | SIMMONS CHRISTOPHER D | 971 BONNER RD | | | | CARROLLTON | GA | 30117 | |
| 5778190 | SIMMONS CHRISTY | 807 CHARBONNEAU | | | | COLUMBIA | SC | 29210 | |
| 5778191 | SIMMONS COMPANY | P O BOX 1300 | | | | HONOLULU | HI | 96813 | |
| 5434977 | SIMMONS COMPANY | P O BOX 1300 | | | | HONOLULU | HI | 96813 | |
| 5473268 | SIMMONS CONNIE | 921 WOODWARD DR | | | | CHARLESTON | WV | 25387-1215 | |
| 5778192 | SIMMONS CRYSTAL | 301 CARVAN CIR APT 1309 | | | | JAX | FL | 32216 | |
| 5778193 | SIMMONS CURTIS | 219 PLEASANT STREET | | | | BENNINGTON | VT | 05201 | |
| 5778194 | SIMMONS CYNTHIA | 5 MILTON AVE | | | | DANVILLE | VA | 24541 | |
| 5778195 | SIMMONS DANIEL | 3710 NW 16TH PL | | | | GAINESVILLE | FL | 32605 | |
| 5473269 | SIMMONS DANIEL | 3710 NW 16TH PL | | | | GAINESVILLE | FL | 32605 | |
| 5473270 | SIMMONS DARLENE | PO BOX 277 | | | | RIENZI | MS | 38865 | |
| 5778196 | SIMMONS DARRYL | 667 MAGNOLIA ST | | | | ATLANTA | GA | 30314 | |
| 5778197 | SIMMONS DARSHE | 2713 SWANSONG LN | | | | CHARLOTTE | NC | 28213 | |
| 5778198 | SIMMONS DAVID L | 112 HALLMART ST | | | | LAKE PLACID | FL | 33862 | |
| 5778199 | SIMMONS DAWN | 642 EAST MCMNIEL | | | | DANVILLE | IL | 61832 | |
| 5778201 | SIMMONS DEBRA M | 777 JIM HINTON RD | | | | CHOUDRANT | LA | 71227 | |
| 5778202 | SIMMONS DELICIA | 6 BRANDY WINE DR | | | | CLARKSVILLE | TN | 37042 | |
| 5473271 | SIMMONS DELORES | 85 WINDSONG LANE SAMPSON163 | | | | CLINTON | NC | | |
| 5778203 | SIMMONS DEMONICA | 3708 EMANUEL CL202 | | | | KANSASCITY | MO | 64130 | |
| 5778204 | SIMMONS DENESIA | RIO PIEDRAS CALLE MADRID 1223 | | | | SAN JUAN | PR | 00925 | |
| 5473272 | SIMMONS DENITA | 971 TURKEY HILL RD | | | | GREEN POND | SC | 29446-5359 | |
| 5778205 | SIMMONS DESHANA | 4701 S 74TH E PL | | | | TULSA | OK | 74145 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4439 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778206 | SIMMONS DESTINY | 172 NORMAN AVE | | | | DESALLEMANDS | LA | 70030 | |
| 5778207 | SIMMONS DIAMOND | 105F SHAGBARK TRAIL | | | | CHARLESTON | SC | 29498 | |
| 5778208 | SIMMONS DONALD | 1827 POPLAR ST | | | | LEXINGTON | MO | 64067 | |
| 5778209 | SIMMONS DORIS | 3129 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5778210 | SIMMONS ELAINE | 615 W MELVINE ST | | | | MILWAUKEE | WI | 53212 | |
| 5778211 | SIMMONS ELISHIA | 6436 ADRIAN HWY | | | | YUCCA VALLEY | CA | 92284 | |
| 5778213 | SIMMONS ERROL | 5128 SW 157TH CT | | | | MIAMI | FL | 33185 | |
| 5778214 | SIMMONS ETHEL | 13-E 11 TH AVE STOCK ISLAND | | | | KEY WEST | FL | 33040 | |
| 5778215 | SIMMONS EUPHASINE | 203 STAFFORD OAK DR | | | | JAMESTOWN | NC | 27282 | |
| 5778216 | SIMMONS EVELYN R | 3444 ERICS LN | | | | CONWAY | SC | 29526 | |
| 5778217 | SIMMONS EVETT | 309 NORTH WALNUT STREET | | | | EAST ORANGE | NJ | 07017 | |
| 5473273 | SIMMONS GARY | RT 1 BOX17 MORTON129 | | | | ELKHART | KS | 67950 | |
| 5434979 | SIMMONS GEANISE S | 3125 OAK FOREST DR | | | | JACKSON | MS | 39212-4119 | |
| 5778218 | SIMMONS GENETTE | 127A CARROLL CIR | | | | CARROLLTON | GA | 30117 | |
| 5778219 | SIMMONS GENICE | 4480 GARWOOD DRIVE | | | | LADSON | SC | 29456 | |
| 5778220 | SIMMONS GERRY | 13618 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | |
| 5473274 | SIMMONS GERRY | 13618 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | |
| 5778221 | SIMMONS GINA | 4668 FLAX CT | | | | COTATI | CA | 94928 | |
| 5778223 | SIMMONS GLENDA | 1400 GREENBRIAR DEAR RD | | | | ANNISTON | AL | 36207 | |
| 5473275 | SIMMONS GLENNA | 427 BLUE SEWANEE RD | | | | DUNLAP | TN | 37327 | |
| 5473276 | SIMMONS GROVER | 10151 S STATE ST # 2 | | | | CHICAGO | IL | 60628-2044 | |
| 5473277 | SIMMONS GWEENDOLYN | 13994 GARFIELD | | | | REDFORD | MI | 48239-2833 | |
| 5778224 | SIMMONS HANNA R | 13134 PORT REPUBLIC ROAD | | | | GROTTOES | VA | 24441 | |
| 5778225 | SIMMONS HATTIE | 133 SUNFLOWER DR | | | | GRENADA | MS | 38901 | |
| 5778226 | SIMMONS HATTIE M | 5099 COBURG LN | | | | ORANGEBURG | SC | 29115 | |
| 5778227 | SIMMONS HEATHER | 726 FAIRFOREST DR LOT 6 | | | | GREENWOOD | SC | 29646 | |
| 5778228 | SIMMONS HENRY | 7501 MARBRETT DR | | | | RICHMOND | VA | 23225 | |
| 5778229 | SIMMONS JALETIA | 2360 CRISSEY DRIVE APT 5-D | | | | MACON | GA | 31211 | |
| 5778230 | SIMMONS JALISA M | 9135 COURTVIEW DR | | | | BEAVERCREEK | OH | 45431 | |
| 5778231 | SIMMONS JAMESE G | 8995 ROCKPOND MEADOWS DR | | | | JACKSONVILLE | FL | 32221 | |
| 5778232 | SIMMONS JAMILAH | 423 51 ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5778233 | SIMMONS JAMMIE | 799 IRON MT VIEW RD | | | | ASHEBORO | NC | 27205 | |
| 5778234 | SIMMONS JANE | 5100 NW GAINSVILLE RD | | | | OCALA | FL | 33475 | |
| 5778235 | SIMMONS JANNIE A | 215 CRYSTAL WOOD DR | | | | CLARKESVILLE | GA | 30523 | |
| 5778237 | SIMMONS JENNIFER | 240 TREMONT ST APT 1 | | | | ROCHESTER | NY | 14608 | |
| 5473278 | SIMMONS JENNIFER | 240 TREMONT ST APT 1 | | | | ROCHESTER | NY | 14608 | |
| 5778238 | SIMMONS JERMOL | 333 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40504 | |
| 5778240 | SIMMONS JESSICA | 608 BROOKSTONE CIRCLE | | | | ATLANTA | GA | 30349 | |
| 5778241 | SIMMONS JESSICA L | 723 ASH ST | | | | PERRY | GA | 31069 | |
| 5473279 | SIMMONS JESSIE | 5146 RIDDLE ST | | | | WAHIAWA | HI | 96786 | |
| 5778242 | SIMMONS JOE L | 1701 JOYCELYN CT | | | | GLEN ALLEN | VA | 23060 | |
| 5473280 | SIMMONS JOHN | 7634 KENYON AVE | | | | HESPERIA | CA | 92345-7299 | |
| 5778243 | SIMMONS JOLETTA | 1000 B E 23RD | | | | HUTCHINSON | KS | 67502 | |
| 5778244 | SIMMONS JOYCE | 937 HARDING ST | | | | WICHITA | KS | 67208 | |
| 5473281 | SIMMONS JOYCE | 937 HARDING ST | | | | WICHITA | KS | 67208 | |
| 5778245 | SIMMONS JUANITA | 527 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5778247 | SIMMONS KATHELINE S | 1540 FOLLY RD | | | | CHARLESTON | SC | 29412 | |
| 5778248 | SIMMONS KATHLEEN | 11290 W OREGON DR | | | | DENVER | CO | 80232 | |
| 5778249 | SIMMONS KATRINIA | 7334 FLOYD STREET | | | | OVERLAND PARK | KS | 66204 | |
| 5778250 | SIMMONS KAY | 6525 RICHWOOD DR | | | | JACKSON | MS | 39213 | |
| 5778251 | SIMMONS KEA I | 3438 BROWN ST NW | | | | WASHINGTON | DC | 20010 | |
| 5778252 | SIMMONS KEISHA | 106 WILSON ST | | | | CORINTH | MS | 38834 | |
| 5473282 | SIMMONS KEVIN | 2815 OLD TANEYTOWN RD | | | | WESTMINSTER | MD | 21158-3535 | |
| 5778253 | SIMMONS KIIYANA | 4114 HUNTSMOOR LN | | | | WILSON | NC | 27893 | |
| 5778254 | SIMMONS KILA | 5619 FAIRWAY FOREST DR | | | | WINSTON SALEM | NC | 27105 | |
| 5778255 | SIMMONS KIM | 163 FERGUSON LANE | | | | GEORGETOWN | KY | 40324 | |
| 5778256 | SIMMONS KIMBERLY | 10002 TALLAHASSEE PL | | | | WALDORF | MD | 20603 | |
| 5778257 | SIMMONS KRISTIE | 56 HARRIS ST APTL | | | | CHARLESTON | SC | 29403 | |
| 5778258 | SIMMONS KYLEE | 926 N SAUNDERS AVE | | | | HASTINGS | NE | 68901 | |
| 5778260 | SIMMONS LAKEISHA M | 29743 HWY 51 N | | | | COMO | MS | 38619 | |
| 5778261 | SIMMONS LAKESHA | DID NOT PROVIDE | | | | SUMMERVILLE | SC | 29405 | |
| 5778262 | SIMMONS LANINA F | 925 WHITLOCK AVE | | | | MARIETTA | GA | 30064 | |
| 5778263 | SIMMONS LAQUITA | 1128 HOLLINGS AVE | | | | FLORENCE | SC | 29506 | |
| 5778264 | SIMMONS LASHAUNDA | 8222 TIMBERIDGE | | | | N CHAS | SC | 29420 | |
| 5778265 | SIMMONS LASHAWDA | 9206 COTTON GUM RD | | | | CHARLOTTE | NC | 28227 | |
| 5473283 | SIMMONS LASHELL | 302 HUNT CLUB RD | | | | SAINT MARYS | GA | 31558 | |
| 5778266 | SIMMONS LATARDRA | 13114 ALEXANDER DR | | | | OPALOKA | FL | 33054 | |
| 5778267 | SIMMONS LATASHA | 4900 MARYBETH BLVD | | | | CLINTON | MD | 20735 | |
| 5778268 | SIMMONS LATASIA | 2308A LAURA CT NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5778269 | SIMMONS LATEISHA | 4816 KUBECK CT | | | | WILMINGTON | NC | 28412 | |
| 5778270 | SIMMONS LATOYA | 25104 GLORIA ST | | | | MORENO VALLEY | CA | 92553 | |
| 5778271 | SIMMONS LAURA | 80 REDWOOD DRIVE | | | | BOZEMAN | MT | 59718 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778272 | SIMMONS LAVONDA A | 2411 EDMONDSON AVENUE | | | | BALTIMORE | MD | 21223 | |
| 5778273 | SIMMONS LAWRENCE | 1594 UNIONPORT ROAD 4H | | | | BRONX | NY | 10462 | |
| 5778274 | SIMMONS LETA | 102 HOUNDS CHASE LN SW APT 12 | | | | ROANOKE | VA | 24014 | |
| 5778275 | SIMMONS LEVELL | 202 NORTH CHURCH STREET | | | | HOLLANDALE | MS | 38748 | |
| 5778276 | SIMMONS LINDA | 1513 SIDNEY DR | | | | BAKERSFIELD | CA | 93304 | |
| 5473284 | SIMMONS LINDA | 1513 SIDNEY DR | | | | BAKERSFIELD | CA | 93304 | |
| 5778277 | SIMMONS LISA | 426 DRUM POINT RD | | | | BRICK | NJ | 08723 | |
| 5778278 | SIMMONS LOLITA | 1743 HILL ST | | | | RACINE | WI | 53404 | |
| 5473285 | SIMMONS LONNIE | 14402 BRIARBRANCH ST | | | | SAN ANTONIO | TX | 78247-2703 | |
| 5778279 | SIMMONS LOREN | 1632 MORGANTOWN RD | | | | BURLINGTON | NC | 27217 | |
| 5778280 | SIMMONS LORI | 16415 OLD SPANISH TRL | | | | DES ALLEMANDS | LA | 70030 | |
| 5778281 | SIMMONS LOUIS | 4010 SPENCER PRESTON ROAD | | | | MARTINSVILLE | VA | 24112 | |
| 5778282 | SIMMONS LOUKISHA | 407 HARRY MEANS CT | | | | EWTAW | AL | 35462 | |
| 5778283 | SIMMONS LUANA M | 12327 BONMOT PL | | | | REISTERSTOWN BA | MD | 21136 | |
| 5778284 | SIMMONS MAGALI | BOX 01 | | | | VIEQUES | PR | 00765 | |
| 5778285 | SIMMONS MARQUISE | 1114 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5778286 | SIMMONS MARQUITA | 612 8TH ST E | | | | PERRIS | CA | 92570 | |
| 5778287 | SIMMONS MARQUITA R | 431 MAYDELL DR B | | | | TAMPA | FL | 33619 | |
| 5778288 | SIMMONS MARQUITTA | 924 OLD HALIFAX RD | | | | EMPORIA | VA | 23847 | |
| 5778289 | SIMMONS MEGAN | 3900 SOUTH I-10 SERVICE ROAD A | | | | METAIRIE | LA | 70001 | |
| 5778290 | SIMMONS MELISSA | 824 VALLEY ROAD PL | | | | BIRMINGHAM | AL | 35208 | |
| 5778291 | SIMMONS MELVIN | 2313 HEMLOCK DR | | | | ALBANY | GA | 31721 | |
| 5473286 | SIMMONS MELVIN | 2313 HEMLOCK DR | | | | ALBANY | GA | 31721 | |
| 5778292 | SIMMONS MIA | 921 WASHONGTON AE | | | | TALLADEGA | AL | 35160 | |
| 5778293 | SIMMONS MICHAEL | 5001 WOODFIELD RD | | | | PLACIDA | FL | 33946 | |
| 5473287 | SIMMONS MICHAEL | 5001 WOODFIELD RD | | | | PLACIDA | FL | 33946 | |
| 5473288 | SIMMONS MICHEAL | 538 HARTSOCK LOOP APT B | | | | FORT BENNING | GA | 31905-9159 | |
| 5778294 | SIMMONS MIKE | 206 D ST | | | | MILLVILLE | NJ | 08332 | |
| 5778296 | SIMMONS MIRANDA | 1445 20TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5778297 | SIMMONS MONICA | 428 N 32ND ST | | | | KANSAS CITY | KS | 66102 | |
| 5778298 | SIMMONS MYAH | 921 WASHINGTON AVE | | | | TALLADEGA | AL | 35160 | |
| 5778299 | SIMMONS MYAH J | 921 WASHHINGTONAVE | | | | TALLADEGA | AL | 35160 | |
| 5778300 | SIMMONS N | 2211 BRAIR CLIFF ROAD APT 13 | | | | ATLANTA | GA | 30329 | |
| 5778301 | SIMMONS NATHANIEL | 3021 S OATES ST LTC66 | | | | DOTHAN | AL | 36301 | |
| 5778302 | SIMMONS NEQUIA N | 200 MITCHELL RD APT 59 | | | | GREENVILLE | SC | 29615 | |
| 5778303 | SIMMONS NICOLE | 5105 RIDGECROSS DR | | | | CROSS LANES | WV | 25313 | |
| 5778304 | SIMMONS NONI D | 5700 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | |
| 5778305 | SIMMONS ORA | 1565 NORTH WILDFLOWER DR | | | | CASA GRANDE | AZ | 85122 | |
| 5778307 | SIMMONS PATRICE E | 1560 W HOPKINS ST | | | | MIL | WI | 53206 | |
| 5778308 | SIMMONS PATRICIA | 87 GOBBLER CIR | | | | GREEN POND | SC | 29446 | |
| 5778309 | SIMMONS PATTY | 39 DYER RD | | | | RAYMOND | ME | 04071 | |
| 5778310 | SIMMONS PERRY | 3607 MABANK LN | | | | BOWIE | MD | 20715 | |
| 5778311 | SIMMONS QUEEN | 106 KENNEDY ST | | | | PERRY | FL | 32348 | |
| 5473289 | SIMMONS RAQUEL | 2313 HANCOCK ST POTTER375 | | | | AMARILLO | TX | | |
| 5778312 | SIMMONS RASHAUNDA | 4769 E 90TH STREET | | | | GARFIELD HTS | OH | 44125 | |
| 5473290 | SIMMONS REBEKA | 244 BLAIRMORE BLVD | | | | ORANGE PARK | FL | 32073-4319 | |
| 5778313 | SIMMONS REGINA | 5151 CEDGATE RD | | | | BALTIMORE | MD | 21206 | |
| 5778314 | SIMMONS RESA | PO BOX 983 | | | | PONTOTOC | MS | 38863 | |
| 5778315 | SIMMONS RITA M | 11900 RAYMOND DR | | | | SAINT | MO | 63138 | |
| 5778316 | SIMMONS ROANN | 280 HWY 70 EAST | | | | NEWPORT | NC | 28570 | |
| 5778317 | SIMMONS ROBERT | 4332 SURFWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5473291 | SIMMONS ROBERT | 4332 SURFWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5778318 | SIMMONS ROBERTA | 524 BROOKSHIRE DR | | | | COLUMBIA | SC | 29210 | |
| 5778319 | SIMMONS RODNEEKA | 53 CAROL LANE | | | | OAKLEY | CA | 94561 | |
| 5473292 | SIMMONS ROMA | 2375 OLD MORRILTON HWY | | | | CONWAY | AR | 72032-3515 | |
| 5778320 | SIMMONS RONITA | 2710 NORRIS ROAD | | | | COLUMBUS | GA | 31907 | |
| 5778321 | SIMMONS RONNIERETHA | 210 RENAME LANE | | | | HARPERS FERRY | WV | 25425 | |
| 5778322 | SIMMONS ROSA | 7862 DELAROCHE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5778323 | SIMMONS ROSEANNA | 2422 23RD ST | | | | ROCHESTER | MN | 55901 | |
| 5778324 | SIMMONS ROSELLA | 120 61ST STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5778325 | SIMMONS ROY | 372 HOXIE AVE | | | | CALUMET CITY | IL | 60409 | |
| 5473293 | SIMMONS SALLY | 406 MCADENVILLE RD APT B | | | | LOWELL | NC | 28098 | |
| 5778326 | SIMMONS SANCHEZERAN | 164 COUNTRY MANOR WAY APT 21 | | | | WEBSTER | NY | 14580 | |
| 5778327 | SIMMONS SANDRA | 22217 133RD AVE SANDRA SIMMONS | | | | LAURELTON | NY | 11413 | |
| 5473294 | SIMMONS SANDRA | 22217 133RD AVE SANDRA SIMMONS | | | | LAURELTON | NY | 11413 | |
| 5778328 | SIMMONS SANQUINETTA | 300 N HIGHWAY 25BYP APT24 | | | | GREENVILLE | SC | 29617 | |
| 5778329 | SIMMONS SANTANA | 4304 STARDUST | | | | HANNIBAL | MO | 63401 | |
| 5473295 | SIMMONS SCOTT | 3927 W GLENN DR | | | | PHOENIX | AZ | 85051-8108 | |
| 5778330 | SIMMONS SEANA | 123 LINDER WOOD DRIVE | | | | GEORGE TOWN | FL | 32139 | |
| 5778331 | SIMMONS SHACOYA | 2 RED OAK DRIVE | | | | BEAUFORT | SC | 29907 | |
| 5778332 | SIMMONS SHANA | 109 LEROY ST NE | | | | MARIETTA | GA | 30060 | |
| 5778333 | SIMMONS SHANAY | 606 GROVELAND AVE | | | | SOMERS POINT | NJ | 08244 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778334 | SIMMONS SHANIEL | 2207 SOUTHGATE DR APTA | | | | AUGBUSTA | GA | 30815 | |
| 5778335 | SIMMONS SHANNON | 1805 COLLINS TOWN RD | | | | WESTVILLE | NC | 27053 | |
| 5778336 | SIMMONS SHAQUASIA | 1403 CASTLE STREET | | | | WILMINGTON | NC | 28401 | |
| 5778337 | SIMMONS SHARON | 2409 AMELIA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5434981 | SIMMONS SHARON | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5778338 | SIMMONS SHAUNA | 5 EMERALD AVE | | | | WEBSTER | MA | 01570 | |
| 5778339 | SIMMONS SHAUNTA | 3217 ASHLAND AVE | | | | KNOXVILLE | TN | 37914 | |
| 5473296 | SIMMONS SHAWN | 463 SOUTH LAKE ROAD NEWPORT005 | | | | TIVERTON | RI | 02878 | |
| 5778340 | SIMMONS SHAWN E | 320 CHERRY BUCK TRAIL | | | | CONWAY | SC | 29526 | |
| 5778341 | SIMMONS SHEILA | 7000 W MEDFORD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5778342 | SIMMONS SHENELL | 467 NW GIBSON LN | | | | LAKE CITY | FL | 32055 | |
| 5778343 | SIMMONS SHENIKA | 5857 LAUREL OAK DR | | | | COLUMBUS | GA | 31907 | |
| 5778344 | SIMMONS SHERILYNN | 590 MERLIN DR 108 | | | | LAFAYETTE | CO | 80026 | |
| 5778345 | SIMMONS SHERYL | 76 SO LANDER ST | | | | SEATTLE | WA | 98134 | |
| 5778346 | SIMMONS SIERRA | 860 20TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5473297 | SIMMONS STACI | 445 BIG PINE DR | | | | VIRGINIA BEACH | VA | 23452-4405 | |
| 5778348 | SIMMONS STEPHANIE | 2907 59TH ST | | | | ST LOUIS | MO | 63139 | |
| 5778349 | SIMMONS SUSAN | DIDNT WANT TO SAY | | | | RIVERSIDE | CA | 91752 | |
| 5778350 | SIMMONS SYLVIA | 1381 QUEENIE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5473298 | SIMMONS TAMEKA | 13844 EASTBURN ST | | | | DETROIT | MI | 48205-1248 | |
| 5778351 | SIMMONS TERESA | 3430 DORADO CIRCLE APT301 | | | | FAYETTEVILLE | NC | 28304 | |
| 5778352 | SIMMONS TERRY | 194 JB GREEN ROAD | | | | DES ALLMENDS | LA | 70030 | |
| 5778353 | SIMMONS THERESA | 114 FAIRMOUNT STREET | | | | DORCHESTER | MA | 02124 | |
| 5778354 | SIMMONS THOMAS | 3543 KY HWY 47 | | | | GHENT | KY | 41045 | |
| 5778355 | SIMMONS TIFFANY | 3461 WYOMING ST | | | | KANSAS CITY | MO | 64111 | |
| 5778356 | SIMMONS TIM | 3310 PEACHTREE HILL RD | | | | LAKELAND | FL | 33801 | |
| 5473299 | SIMMONS TIM | 65 KILMORE DRIVE | | | | CEDARTOWN | GA | 30125 | |
| 5778357 | SIMMONS TINA | 2831 N 45TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5778358 | SIMMONS TISHA | 805 PEED DR APT 10 | | | | GREENVILLE | NC | 27834 | |
| 5778359 | SIMMONS TONYA | 312 EDDY | | | | GLADEWATER | TX | 75647 | |
| 5778360 | SIMMONS TOWANNA | 5017 KENNEDY DRIVE | | | | SHREVEPORT | LA | 71109 | |
| 5778361 | SIMMONS TRACY O | 286 COUNTY ROAD 509 | | | | VALLEY GRANDE | AL | 36701 | |
| 5778362 | SIMMONS TRAKITHA F | 61 WEWOKA ST | | | | CHILDERSBURG | AL | 35044 | |
| 5778363 | SIMMONS TRAMARRA | 1313 BUTTERNUT ST APT 32 | | | | SYRACUSE | NY | 13203 | |
| 5778364 | SIMMONS TRAVIS | 2263 LEE RD 179 | | | | SALEM | AL | 36874 | |
| 5473300 | SIMMONS TREVOR | 250 SALISBURY TURNPIKE DUTCHESS027 | | | | RHINEBECK | NY | 12572 | |
| 5473301 | SIMMONS TRINA | PO BOX 90816 | | | | HOUSTON | TX | 77290-0816 | |
| 5778365 | SIMMONS TROY | 8811 150TH AVENUE KP N | | | | GIG HARBOR | WA | 98329 | |
| 5778366 | SIMMONS TYMAR L | 7601 W DONNA CT | | | | MIL | WI | 53223 | |
| 5778367 | SIMMONS TYRA | 30 HOPE LANE | | | | LONG BRANCH | NJ | 07740 | |
| 5778368 | SIMMONS VALERIAN | 8185 BELVEDERE RD APT207 | | | | WPB | FL | 33411 | |
| 5778369 | SIMMONS VANESSA J | 103 SE SUNGATE | | | | LAWTON | OK | 73501 | |
| 5778370 | SIMMONS VERONICA D | 11917 PARKHILL AVE | | | | CLEVELAND | OH | 44120 | |
| 5778371 | SIMMONS VERONICA K | 6221 NW 12TH ST | | | | SUNRISE | FL | 33313 | |
| 5778372 | SIMMONS VERONIKA | 9800 N SUMMER HILL BLVD | | | | FOUNTAIN HILLS | AZ | 85268 | |
| 5473302 | SIMMONS VERONIKA | 9800 N SUMMER HILL BLVD | | | | FOUNTAIN HILLS | AZ | 85268 | |
| 5778373 | SIMMONS VICKY | 146 RIVERVIEW DR | | | | TORNADO | WV | 25202 | |
| 5778374 | SIMMONS VICTORIA | 1100 12TH ST APT 105C | | | | COLUMBUS | GA | 31906 | |
| 5778375 | SIMMONS VINCENT | 9715 DUKE DR | | | | DTL | MO | 63136 | |
| 5778376 | SIMMONS VIRGINIA | 6437 ELIM CHURCH RD NE | | | | LUDOWICI | GA | 31316 | |
| 5778377 | SIMMONS WILDRIA | 5 WEST 4TH ST | | | | MOUNT VERNON | NY | 10550 | |
| 5778378 | SIMMONS WILLIAMS | 2200 BELLST | | | | COLUMBUS | GA | 31907 | |
| 5778379 | SIMMONS Y | 913 HAYES STREET | | | | NORFOLK | VA | 23504 | |
| 5778380 | SIMMONS YOLANDA | 5017 BLOCK HOUSE CT | | | | CHARLOTTE | NC | 28277 | |
| 5778381 | SIMMONS YVETTE | 14025 ANDERSON ST APT C | | | | PARAMOUNT | CA | 90723 | |
| 5778382 | SIMMONS YVETTE A | 120 HOUMA BLVD APT 7 | | | | METAIRIE | LA | 70001 | |
| 5778383 | SIMMONS YVONNE | 528 E 54TH ST | | | | SAVANNAH | GA | 31405 | |
| 5778384 | SIMMONS ZAUN | 163 AMIDON DR | | | | VILLA RICA | GA | 30180 | |
| 5778385 | SIMMONSGOODEN DAVONNA | 6584 LAKESHORE DR | | | | MILTON | FL | 32570 | |
| 5778386 | SIMMONSHIGGINS TREMAYNEKAT | 437 KYLE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5778387 | SIMMONSSINCLAR PHYLISTINA | 3244 STATE ST | | | | CALEDONIA | NY | 14423 | |
| 5778388 | SIMMS ALLAN | 301 S GOODRICH ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5778389 | SIMMS ANGELA | 620 57TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5778390 | SIMMS BARBARA | 288 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5778391 | SIMMS BRAIN L | 32 STEGMAN ST | | | | JERSEY CITY | NJ | 07305 | |
| 5778392 | SIMMS BRENDA | 1409 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 5778393 | SIMMS BRITTANY | 530 E 8TH ST APT 303 | | | | CHARLOTTE | NC | 28202 | |
| 5778394 | SIMMS CANDACE | 6900 BROADWAY TER | | | | OAKLAND | CA | 94611 | |
| 5778395 | SIMMS CHASSIDY | 4248 CARTER | | | | ST LOUIS | MO | 63115 | |
| 5778396 | SIMMS COURTNEY | 6119 MEMORIAL HWY | | | | TAMPA | FL | 33615 | |
| 5778397 | SIMMS DARLENE | 18022 HORSEHEAD RD | | | | BRANDYWINE | MD | 20613 | |
| 5778398 | SIMMS DARNISHA | 315 MOULE DR | | | | FLORISSAT | MO | 63031 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778399 | SIMMS DEBORAH | 4721 LA PUMA CT | | | | CAMARILLO | CA | 93012 | |
| 5778400 | SIMMS DELANDA | 426 N 20 PL | | | | PALATKA | FL | 32177 | |
| 5778401 | SIMMS DERRICK | 1460 RUSSEL WAY | | | | SPARKS | NV | 89431 | |
| 5473303 | SIMMS DUSTIN | 7212 W HUFF BLVD | | | | FREDERICK | MD | 21702-8257 | |
| 5778402 | SIMMS ENJOLI | 4505 WHITE AVE | | | | BALTIMORE | MD | 21237 | |
| 5778403 | SIMMS FELICIA | 4808 GUNTHER ST | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5778404 | SIMMS GLORIA | 1413 CHAMBERLAYNE AV | | | | RICHMOND | VA | 23231 | |
| 5778405 | SIMMS JERROLD | 18112 BARNEY DR | | | | CLINTON | MD | 20735 | |
| 5778406 | SIMMS JOHN | 17915 HORSEHEAD ROAD | | | | BRANDYWINE | MD | 20613 | |
| 5778407 | SIMMS KAREN | 1202 WINDSALIL RD | | | | ESSEX | MD | 21221 | |
| 5778408 | SIMMS LASHAUNDA | 206 BUCK DR | | | | RUCKERSVILLE | VA | 22968 | |
| 5778409 | SIMMS LOPEZ | 5565 CABANNE | | | | ST LOUIS | MO | 63112 | |
| 5778410 | SIMMS LYDIA R | 3620 DE LEON ST | | | | TAMPA | FL | 33609 | |
| 5778411 | SIMMS MARILYN A | 902 EAST RD | | | | SALISBURY | MD | 21801 | |
| 5778412 | SIMMS MATT | 4949 N3970 RD | | | | COPAN | OK | 74022 | |
| 5778413 | SIMMS MENYUR | 1885 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5473304 | SIMMS MIKE | 724 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228-5703 | |
| 5778414 | SIMMS PAMELA | 1434 HEMLOCK ST | | | | LOUISVILLE | KY | 40211 | |
| 5778415 | SIMMS PHILLIP | 235 WEST WILLOW STREET LO | | | | ANDERSON | IN | 46012 | |
| 5778416 | SIMMS ROBERTO | 33373 LAKE RD APT 206 | | | | AVON LAKE | OH | 44012 | |
| 5778417 | SIMMS SANDY | 375 RIVERS EDGE ROAD | | | | JEFFERSON | NC | 28640 | |
| 5473305 | SIMMS SHERRY | 70 YOUTZ AVE | | | | AKRON | OH | 44301-2526 | |
| 5778418 | SIMMS STANLY | 1612 COTTONWOOD DR 11 | | | | LOUISVILLE | CO | 80027 | |
| 5778419 | SIMMS SUSETTE | 1033 MINTOIN ST | | | | HUNTINGTON | WV | 25701 | |
| 5778420 | SIMMS SUSETTE S | 1033 MINTON | | | | HUNTINGTON | WV | 25701 | |
| 5778421 | SIMMS TAWANA | 3135 RAMSEY DR | | | | CHESTER | VA | 23831 | |
| 5778422 | SIMMS TIM | 143 HAVENS RD | | | | ELMER | LA | 71424 | |
| 5778423 | SIMMS TOWANNA | 2214 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21231 | |
| 5778424 | SIMMS VANESSA | 1075 CEDAR RIDGE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5778426 | SIMMS WILLIAM | 333 GRANT MILL DR | | | | ALTO | GA | 30510 | |
| 5778427 | SIMMS YOLANDA | P O BOX 23053 | | | | RICHMOND | VA | 23223 | |
| 5473306 | SIMO JULIO | 149 ELTON ST APT 2L | | | | BROOKLYN | NY | 11208-1033 | |
| 5473307 | SIMOES JOHN | 682 WINDMILL AVE | | | | WEST BABYLON | NY | 11704-4404 | |
| 5778428 | SIMOLIA JARVIS | 6 MON BIJOU | | | | CHRISTIANSTED | VI | 00851 | |
| 5778429 | SIMOLON SHEI N | 475 7TH ST | | | | PENROSE | CO | 81240 | |
| 5778430 | SIMON ALEXANDER J | 429 MITCHEL ST I-2 | | | | LARAMIE | WY | 82070 | |
| 5778431 | SIMON ANGIE | 226 DEWEY CIRCLE | | | | BILOXI | MS | 39531 | |
| 5778432 | SIMON ARGELIA | 4400 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5473308 | SIMON ASHLEY | 212 BURGEN COURT | | | | COPIAGUE | NY | 11726 | |
| 5778433 | SIMON BRANDA | 919 LINDSEY ST | | | | RM | NC | 27803 | |
| 5778434 | SIMON BRANDY | 112 ROE ST | | | | LAFAYETTE | LA | 70506 | |
| 5778435 | SIMON BRENDA | 503 CORSAIR CT | | | | WRIT CITY | MO | 63390 | |
| 5778436 | SIMON BRIANA S | 64 E WINE ST | | | | UNIONTOWN | PA | 15401 | |
| 5778437 | SIMON C TORRES | 135 JIMS AVE | | | | COCORAN | CA | 93212 | |
| 5778438 | SIMON CARL | 5518 E SLIGH AVE | | | | TAMPA | FL | 33617 | |
| 5778439 | SIMON CASSANDRA | 2347 HAGANS ST | | | | LAKE CGHARLES | LA | 70601 | |
| 5434983 | SIMON CASSIDY | 2 PARKWOOD DR | | | | ATHERTON | CA | 94027 | |
| 5778440 | SIMON CRAIG J | 70TRUMANAVE | | | | PENSACCOLA | FL | 32505 | |
| 5778441 | SIMON CRYSTAL | 306 MILLBRIDGE CIR | | | | CHINA GROVE | NC | 28023 | |
| 5778443 | SIMON EBONY | 10561 SPRING GARDEN DR | | | | SAINT LOUIS | MO | 63137 | |
| 5778444 | SIMON EPPSTEIN | 1702 BLACKWOOD COMMON | | | | LIVERMORE | CA | 94551 | |
| 5778445 | SIMON FELICIA | 2063 ARLINGTON CIRCLE | | | | ATLANTA | GA | 30318 | |
| 5778446 | SIMON GEORGIA | 1178 MAIN STREET | | | | PITTSTON | PA | 18640 | |
| 5473309 | SIMON GERALD | 12116 WILLARD AVE | | | | GARFIELD HEIGHTS | OH | 44125-3618 | |
| 5473310 | SIMON GILDA | 1805 GRAND VILLA DR | | | | LA GRANGE | KY | 40031-8991 | |
| 5473311 | SIMON GLENN | 20 ASHLEIGH CIR | | | | WAKE VILLAGE | TX | 75501 | |
| 5778447 | SIMON GREENSTONE PANATIER | 3780 KILROY AIRPORTWAY STE 540 | | | | LONG BEACH | CA | 90806 | |
| 5473312 | SIMON GUIA | 718 PAKANU ST | | | | HAIKU | HI | 96708 | |
| 5778448 | SIMON GUILADE | 66 ABBEY LANE | | | | NEWARK | DE | 19711 | |
| 5778449 | SIMON ICHYESHA | R305 PARK ST APT B6 | | | | ST GEORGE | SC | 29477 | |
| 5778450 | SIMON ITA | P O BOX 1565 KINGSHILL | | | | F STED | VI | 00841 | |
| 5473313 | SIMON JEAN | 7 REEDSDALE DR | | | | CLAIRTON | PA | 15025 | |
| 5473314 | SIMON JODIE | 28851 HAMILTON CT DAKOTA037 | | | | RANDOLPH | MN | 55065 | |
| 5473315 | SIMON JOESPH | 509 LAKEVIEW DR | | | | DELMONT | PA | 15626 | |
| 5778451 | SIMON JUDY | 3278 HANNA AVE | | | | CINCINNATI | OH | 45211 | |
| 5778452 | SIMON KEISHA | 607 BRILL CT | | | | NEWARK | DE | 19711 | |
| 5778453 | SIMON KEVIN M | 4910 LONELY OAK DR | | | | NEW ORLEANS | LA | 70126 | |
| 5778454 | SIMON KIM | 1205 STANLEY AVE | | | | LONG BEACH | CA | 90804 | |
| 5778455 | SIMON KISSIE | 2709 HINTON DR | | | | LAKE CHARLES | LA | 70601 | |
| 5778456 | SIMON KOLESHA | 421 E 40TH ST N | | | | TULSA | OK | 74106 | |
| 5778457 | SIMON LANETRA D | 519 CATHERINE STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5778458 | SIMON LAQUITA A | 80 VICTORY DR | | | | NASHVILLE | TN | 37217 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778459 | SIMON LATRALL | 7265 SAN JOSE | | | | JAX | FL | 32223 | |
| 5473316 | SIMON LAUREL | 3936 W QUAIL AVE | | | | GLENDALE | AZ | 85308-4609 | |
| 5778460 | SIMON LEROY | 1904 E 11TH ST | | | | SHAWNEE | OK | 74801 | |
| 5778461 | SIMON LESHA | 6 VANS WAY | | | | CORNWALL | NY | 12518 | |
| 5778462 | SIMON LINDA | 2871 CENTER RD | | | | POLAND | OH | 44514 | |
| 5778463 | SIMON LOPEZ MORA | 652 BOSQUE TRAIL | | | | MARBLE FALLS | TX | 78654 | |
| 5778464 | SIMON LORETTA | 476 SHADY GROVE RD | | | | CASSATT | SC | 29032 | |
| 5778465 | SIMON M LABORIN | 4108 N 48TH AVE | | | | PHOENIX | AZ | 85051 | |
| 5778466 | SIMON M ROSHON | 1080 OLD RUSHVILLE RD NE | | | | RUSHVILLE | OH | 43150 | |
| 5778467 | SIMON MEDRANO GOMEZ | 4718 111TH STREET SOUTHWE | | | | LAKEWOOD | WA | 98499 | |
| 5778468 | SIMON MEGAN | 704 LINDEN LEWIS RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5778469 | SIMON MELANIE | 3028 WEST AVE L-6 | | | | LANCASTER | CA | 93536 | |
| 5778470 | SIMON MELISSA | 7620 NW 63RD STREET | | | | MIAMI | FL | 33166 | |
| 5778471 | SIMON MERCY | 9620 SEPULVEDA BLVD 56 | | | | NORTH HILLS | CA | 91343 | |
| 5778472 | SIMON MIKE | 6500 RICE COVE RD | | | | ABBEVILLE | LA | 70510 | |
| 5778473 | SIMON NEDRA | 915 ST VINCENT STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5778474 | SIMON NINA | 568 MARQUETTE DR | | | | COLORADO SPRINGS | CO | 80911 | |
| 5778475 | SIMON NITA | 1159 BRENTWOOD RD | | | | CLEVELAND | OH | 44121 | |
| 5434985 | SIMON PROPERTY GROUP | 14202 COLLECTION CENTER DR | CO SIMON PROPERTIES-NSHORE MALL | | | CHICAGO | IL | 60693-0142 | |
| 5434987 | SIMON PROPERTY GROUP LP | PO BOX 83388 | | | | CHICAGO | IL | | |
| 5778476 | SIMON QIU | 365 EAST 62ND STREET | | | | MANHATTAN | NY | 10065 | |
| 5778477 | SIMON REYNALDO | 1911 WESTMONT LN | | | | CINCINNATI | OH | 45205 | |
| 5473317 | SIMON RHONDA | 135 CARTWELL DR APT 202 | | | | VA BCH | VA | 23452-1429 | |
| 5778478 | SIMON RHONY | 1555 NW 125TH ST | | | | NORTH MIAMI | FL | 33167 | |
| 5778479 | SIMON RIVERA | RESIDENCIAL NARSISO VARONA | | | | JUNCOS | PR | 00777 | |
| 5473318 | SIMON ROGER | 14 RAPP RUN RD | | | | DRESHER | PA | 19025 | |
| 5778480 | SIMON ROHILDA | 15506 SW 123RD AVE | | | | MIAMI | FL | 33177 | |
| 5778481 | SIMON ROOFING & SHEET METAL CO | 70 Karago Avenue | | | | Youngstown | OH | 44512 | |
| 5778482 | SIMON ROOSEVELT | 1500 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29169 | |
| 5778483 | SIMON ROSHELL | 2301 NW 41ST AVE | | | | LAUDERHILL | FL | 33313 | |
| 5778484 | SIMON RYDENNA | 1287 BRITTANY DR APT D | | | | FLORENCE | SC | 29501 | |
| 5778485 | SIMON SANDRA | 3623 VINELAND AVE | | | | ASHTABULA | OH | 44004 | |
| 5778486 | SIMON SHELITA | 719 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5778487 | SIMON SHERLEY | 14050 NE 6AVE APT 105 | | | | MIAMI | FL | 33161 | |
| 5473319 | SIMON SHIRLEY | 1810 ALLEN BENEDICT CT APT K7 | | | | COLUMBIA | SC | 29204-1039 | |
| 5778489 | SIMON STEPHANIE | 904 AND A HALF SOUTH ALICE | | | | SIOUX CITY | IA | 51106 | |
| 5778490 | SIMON SUNBLADE | 2724 W BELDEN AVE | | | | CHICAGO | IL | 60647 | |
| 5778491 | SIMON TENCIE | 12 WOODS RD | | | | HARTSVILLE | SC | 29550 | |
| 5778492 | SIMON TIFFANY | 1653 340TH ST | | | | HIAWATHA | KS | 66434 | |
| 5778493 | SIMON TISHA | 767 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5778494 | SIMON TOWNSEND | 388 CLARENDON AVE | | | | COLUMBUS | OH | 43223 | |
| 5778495 | SIMON VICKIE | 411 E 10TH ST | | | | WILMINGTON | DE | 19801 | |
| 5778496 | SIMON WILLIAMS | 1406 W STSTE ST | | | | ROCKFORD | IL | 61101 | |
| 5778497 | SIMON YOLANDA | 1904 E 11TH ST | | | | SHAWNEE | OK | 74801 | |
| 5778498 | SIMON YOUSELINE P | 155 NW 14TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5473320 | SIMON ZAMBRANO | 3629 VICTORY DR | | | | CORPUS CHRISTI | TX | 78408-3307 | |
| 5778499 | SIMONA DALLY | 16733 SUNNHILL DR | | | | APPLE VALLEY | CA | 92308 | |
| 5778500 | SIMONA JOHNSON | 5934 4TH ST | | | | ROMULUS | MI | 48174 | |
| 5778501 | SIMONA M GRIFFIN | 546 WEST STATE ST | | | | TRENTON | NJ | 08618 | |
| 5778502 | SIMONA MAIKE | 963 NORTH MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5778503 | SIMONA MARI GUERRERO | 228 NANCY | | | | SAN ANTONIO | TX | 78204 | |
| 5778504 | SIMONA MWATUKA | 9647 MONROVIA ST | | | | LENEXA | KS | 66215 | |
| 5778505 | SIMONA PINA | 155 PARKWAY DR41 | | | | TIFTON | GA | 31794 | |
| 5778506 | SIMONDS TRACY | 17 WEST PINE | | | | FITZGERALD | GA | 31750 | |
| 5778507 | SIMONE ANITRA | 3114 FRANKLIN | | | | SAINT LOUIS | MO | 63106 | |
| 5778508 | SIMONE ANNIS | 111 PARK TER | | | | GREENWOOD | SC | 29646 | |
| 5434989 | SIMONE ASHMAN | 72 BROOKISDE AVE | | | | MT VERNON | NY | 10553 | |
| 5778509 | SIMONE CALHOUN | 362 GEORGE BIG REDD COURT | | | | WINSTON SALEM | NC | 27101 | |
| 5778510 | SIMONE HARRIS | 124 MCMULLAN CIR | | | | BEAR | DE | 19701 | |
| 5778511 | SIMONE J GIBBS | 6980 OAKFIELD DR | | | | TOLEDO | OH | 43615 | |
| 5778512 | SIMONE JOHNSON | 1124 W AIRY ST | | | | NORRISTOWN | PA | 19401 | |
| 5778513 | SIMONE KIM | 6823 CASTOR AVE APT 2 | | | | PHILADELPHIA | PA | 19149 | |
| 5778514 | SIMONE MARTIN | 7616 N MARSHFIELD | | | | CHICAGO | IL | 60626 | |
| 5778515 | SIMONE MATHIS | 925 WHITMORE RD APT | | | | DETROIT | MI | 48203 | |
| 5778516 | SIMONE MCMICHEAL | 3737 ALIBI CT | | | | MEMPHIS | TN | 38115 | |
| 5778517 | SIMONE MICHELE | 41 WEST GRANADA AVE | | | | LINDENHURST | NY | 11757 | |
| 5778518 | SIMONE MIKEALA | 2500 REPOSE ST | | | | VIOLET | LA | 70092 | |
| 5778519 | SIMONE NOAM | 555 NW 136TH ST | | | | MIAMI | FL | 33168 | |
| 5778520 | SIMONE PAUL | 507 KUMQUAT CT | | | | SARASOTA | FL | 34236 | |
| 5778521 | SIMONE POORE | 8490 KEYSTONE CIR | | | | CHATTANOOGA | TN | 37421 | |
| 5778522 | SIMONE PORTEE | 56 HARDGROVE TER | | | | IRVINGTON | NJ | 07111 | |
| 5778523 | SIMONE RICKS | 739 EAST 237TH | | | | BRONX | NY | 10466 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473321 | SIMONE ROBERT | 704 SOMERDALE RD | | | | SOMERDALE | NJ | 08083 | |
| 5778524 | SIMONE SEYMOUR | 3419 SHORT ST | | | | NEW ORLEANS | LA | 70125 | |
| 5778525 | SIMONE SIMMONS | 7219 EAST FOREST RD | | | | LANDOVER | MD | 20785 | |
| 5778526 | SIMONE SOTELO | 20333 HAINES ST | | | | PERRIS | CA | 92570 | |
| 5778527 | SIMONE TINA | 892 DAVIS ST APT 110 | | | | SAN LEANDRO | CA | 94577 | |
| 5778528 | SIMONE TIZIANA | 3113 SOUTH OCEAN DRIVE | | | | HOLLYWOOD | FL | 33019 | |
| 5778529 | SIMONE WILLETT | 222 SOUTH SECOND STREET | | | | WEST BRANCH | MI | 48661 | |
| 5778530 | SIMONE WILLIAMS | 1863 BRADLEY CT D | | | | SAN BERNARDINO | CA | 92411 | |
| 5778531 | SIMONEAU NICOLE | 45A FRANKLIN ST | | | | SOMERSWORTH | NH | 03878 | |
| 5778532 | SIMONEAUX KEITH | 408 ROSEAVELT ST | | | | BATON ROUGE | LA | 70805 | |
| 5473322 | SIMONEAUX LINDA | 111 E ELEVENTH ST | | | | LOCKPORT | LA | 70374 | |
| 5778533 | SIMONEAUX MATISHA | 3700 HUECO VALLEY DR 403 | | | | NEWPORT NEWS | VA | 23608 | |
| 5778534 | SIMONEAUX YAMECA | 7019 LAKE KENNERWORTH | | | | NO | LA | 70127 | |
| 5473323 | SIMONENKO KAREN | 383 CHESTNUT ST | | | | HUDSON | MA | 01749 | |
| 5778535 | SIMONET DENISSE | PARQUE ECUESTRE M-3 | | | | CAROLINA | PR | 00987 | |
| 5473324 | SIMONET REBECCA | 2854 W VIRGINIA ST | | | | APACHE JUNCTION | AZ | 85120-5267 | |
| 5778536 | SIMONETTI ARELYS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| 5778537 | SIMONETTI EDWIN R | NUM 675 ALTOS CALLE | | | | SAN JUAN | PR | 00926 | |
| 5473325 | SIMONINI ROE | 18 MOUNTAIN MNR 18 MOUNTAIN MANOR | | | | EAST STROUDSBURG | PA | | |
| 5778538 | SIMONS EMMANUEL | 2161 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | |
| 5778539 | SIMONS AMBER | 1522 W LOCUST ST | | | | DAVENPORT | IA | 52804 | |
| 5473326 | SIMONS BECKY | 14203 16TH PL W | | | | LYNNWOOD | WA | 98087-6025 | |
| 5473327 | SIMONS CHAD | 18338 HILL DR | | | | FORT GORDON | GA | 30905 | |
| 5473328 | SIMONS DILLON | PO BOX 574 | | | | CLARK MILLS | NY | 13321 | |
| 5473329 | SIMONS HEATHER | 74 LEE ST | | | | FRANKLIN | LA | 70538 | |
| 5778541 | SIMONS MARK | 23 MAIN ST | | | | HIGH POINT | NC | 27260 | |
| 5473330 | SIMONS MELISSA | 64 WESEL WAY | | | | FORT BRAGG | NC | 28307-2204 | |
| 5778542 | SIMONS NICHOLE | 11097 BESSIE DIX RD | | | | SEFFNER | FL | 33584 | |
| 5473331 | SIMONS PATTI | 2501 W WOODLAWN AVE | | | | BOISE | ID | 83702-3855 | |
| 4859496 | SIMONS POWER EQUIPMENT INC | 12117 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5778543 | SIMONS ROBERT | 403 ALLEN ST | | | | CLINTON | WI | 53525 | |
| 5473332 | SIMONS SHAUN | 27802 EVERGREEN RUN | | | | IMPERIAL | PA | 15126 | |
| 5778545 | SIMONS SUSAN | 1316 HEATHER LANE | | | | SEDRO-WOOLLEY | WA | 98284 | |
| 5778546 | SIMONS TERESA | 710 W PINE | | | | CRYSTAL | GA | 31750 | |
| 5778547 | SIMONS TINA | 1080 BARBER ST | | | | SEBASTIAN | FL | 32958 | |
| 5473333 | SIMONS TOBY | 8122 FIELDWAY | | | | MOUNT PROSPECT | IL | 60056 | |
| 5473334 | SIMONS TRACY | 7900 COLDSTREAM DR | | | | AUSTIN | TX | 78748-5400 | |
| 5778548 | SIMONSON BARBARA | PO BOX 876 | | | | SARANAC LAKE | NY | 12983 | |
| 5778549 | SIMONSON JENNIFER | 320 HYPATHIA AVE | | | | DAYTON | OH | 45404 | |
| 5473335 | SIMONSON JONATHAN | 1325 W ROSEDALE AVE APT 3 | | | | CHICAGO | IL | 60660-3437 | |
| 5778550 | SIMONSON ROBIN | 3001 MELVIL DEWEY DR APT C | | | | METAIRIE | LA | 70002 | |
| 5473336 | SIMONTE AMY | 2980 S HORSESHOE DR SW | | | | WYOMING | MI | 49418-9784 | |
| 5778551 | SIMONTON MARY | 2552 HORSENECK RD | | | | SAINT MARYS | WV | 26170 | |
| 5473337 | SIMONTON PHYLLIS | 4468 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-3512 | |
| 5778552 | SIMON LYNN | 2281 SAGONE | | | | DONALDSONVILLE | LA | 70346 | |
| 5473338 | SIMPARA BOURAMA | 7645 ELMWOOD AVE | | | | PHILADELPHIA | PA | 19153-1333 | |
| 5778553 | SIMPER TANDA | 118 W 4130 S | | | | VERNAL | UT | 84078 | |
| 5778554 | SIMPERS HERBERT L | 1317 THEODORE RD | | | | PORT DEPOSIT | MD | 21904 | |
| 5778555 | SIMPKINS ATIYA | 8028 SE 62ND LANE | | | | OCALA | FL | 34472 | |
| 5778556 | SIMPKINS BRENDA L | RT BOX 462 | | | | BRANCHLAND | WV | 25506 | |
| 5473339 | SIMPKINS CARA | 4613 ALTADENA AVE # 12 | | | | SAN DIEGO | CA | 92115-3312 | |
| 5778557 | SIMPKINS CHERYL | 4965 MT GALLANT RD | | | | ROCK HILL | SC | 29732 | |
| 5778558 | SIMPKINS CORNELL N | 14612 SOHO DR | | | | FLORISSANT | MO | 63034 | |
| 5778559 | SIMPKINS CRYSTAL V | 427 HENDRIX ST | | | | LEXINGTON | SC | 29072 | |
| 5778560 | SIMPKINS JEMELL T | 5651 58TH WAY N APT D210 | | | | KENNETH CITY | FL | 33709 | |
| 5778561 | SIMPKINS KENNETH L | 318 MAIN STREET | | | | STEVENSVILLE | MD | 21666 | |
| 5778562 | SIMPKINS KIM | 123 S COLONIAL HEIGHTS DR | | | | GEORGETOWN | KY | 40324 | |
| 5778563 | SIMPKINS MICHEAL | 500 PINSON RD | | | | ALBANY | GA | 31705 | |
| 5778564 | SIMPKINS MRS | 1480 CARVER DRIVE | | | | AUGUSTA | GA | 30901 | |
| 5778565 | SIMPKINS SCOTT | 3715 IMPERIAL DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| 5434991 | SIMPLE CELL INC | 1533 PROGRESS WAY SUITE 116 | | | | | MD | | |
| 5778566 | SIMPLE COUPON DEALS INC | 8333 LINDA STREET | | | | WARREN | MI | 48093 | |
| 4871754 | SIMPLE PRODUCTS CORPORATION | 9314 S 370 WEST | | | | SANDY | UT | 84070 | |
| 5778567 | SIMPLE SYMBOL LTD | RM 511-4 HUNGHOM COMMERCIAL CENTRE | TOWER A 39 MA TAU WAI ROAD | | | HUNGHOM | | | HONG KONG |
| 5778568 | SIMPLOT MELISSA | 1911 S AFTON RD | | | | BELOIT | WI | 53511 | |
| 5434993 | SIMPLY ELEGANT ENTERPRISES LLC | 411 SUTHERLAND RD | | | | EWING | NJ | 08618-2414 | |
| 5778569 | SIMPLY ELEGANT EVENT PLANNERS | 1609 FAIRHAVEN DRIVE | | | | GAUTIER | MS | 39553 | |
| 5778570 | SIMPLY NATURAL STUFF | 203 CONVERSE AVE | | | | MERIDEN | CT | 06450 | |
| 5434995 | SIMPSON & CYBAK | 100 W MONROE ST STE 800 | | | | CHICAGO | IL | 60603-1602 | |
| 5778571 | SIMPSON ABIGAIL | 6719 CARNATION ST | | | | RICHMOND | VA | 23225 | |
| 5434997 | SIMPSON ALFRED AND JENNIFER SIMPSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5778572 | SIMPSON ALISEA | 4736 EDMUND HWY | | | | WEST COLUMBIA | SC | 29170 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4445 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778573 | SIMPSON AMY | 5965 HARRISBRG GVILLE RD LOT 5 | | | | GROVE CITY | OH | 43123 | |
| 5778574 | SIMPSON ANDREW | 120 BROOKWAY RD | | | | ROSLINDALE | MA | 02131 | |
| 5778575 | SIMPSON ANGELINE | 6308 S 34TH W AVE | | | | TULSA | OK | 74132 | |
| 5778576 | SIMPSON ANGIE | 105 LOVE CT | | | | NEW CASTLE | DE | 19720 | |
| 5778577 | SIMPSON ANNETTA | 5260 LONG RD APT B | | | | ORLANDO | FL | 32808 | |
| 5778578 | SIMPSON ANNETTE | 141 BITTERSWEET WAY | | | | BLOOMFIELD | NM | 87413 | |
| 5778579 | SIMPSON ANNTINIA | PO BOX 598 | | | | FAY | NC | 28304 | |
| 5778580 | SIMPSON ANTWANN | 3025 W COLFAX | | | | SOUTH BEND | IN | 46619 | |
| 5778581 | SIMPSON APRIL | 124 MESA DR | | | | PORTLAND | TN | 37148 | |
| 5778582 | SIMPSON ASHLEY N | 2604 SPRUCE DR | | | | COLUMBIA | MO | 65202 | |
| 5778583 | SIMPSON ASHLEY R | 1841 SPRUCE DR | | | | COLUMBUS | OH | 43217 | |
| 5778584 | SIMPSON B BEGAY | PO BOX 343 | | | | RED VALLEY | AZ | 86544 | |
| 5778585 | SIMPSON BARBARA | 100 N 5TH ST | | | | RIO VISTA | CA | 94571 | |
| 5778586 | SIMPSON BELNDA | 408 LAKEVIEW DRIVE S | | | | MARSHALL | TX | 75672 | |
| 5778587 | SIMPSON BOBBIE | 1445 POWHANTAN CT | | | | LAKELAND | FL | 33105 | |
| 5778588 | SIMPSON BOBBY | 100 LINCOLN COURT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5473340 | SIMPSON BRAD | 1301 N MANGUM ST | | | | DURHAM | NC | 27701-1404 | |
| 5778589 | SIMPSON BRENDA | 1748 E 72ND PL | | | | CHICAGO | IL | 60649 | |
| 5778590 | SIMPSON CARLEE | 1409 HOUSTON RIVER RD | | | | WESTLAKE | LA | 70669 | |
| 5778591 | SIMPSON CARLTON J | 1612 CARROLL AVE NW | | | | ROANOKE | VA | 24017 | |
| 5778592 | SIMPSON CARMEN | 42 OAKLAND ST | | | | TRENTON | NJ | 08618 | |
| 5778593 | SIMPSON CATHIE | 1387 W 3RD ST | | | | JACKSON | GA | 30233 | |
| 5473341 | SIMPSON CHARLES B | 15737 HAYNES RD | | | | LAUREL | MD | 20707-3303 | |
| 5778594 | SIMPSON CHAWANDA | 3038 N WEBSTER AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5778595 | SIMPSON CHERRY | 71 WHISPERING PINES LANE | | | | WAYNESBORO | VA | 22980 | |
| 5778596 | SIMPSON CHERYL | 17 CR 6444 | | | | KIRTLAND | NM | 87417 | |
| 5473342 | SIMPSON CHRISTINA | 4983 GINGERLYN ST | | | | LAS VEGAS | NV | 89122-0824 | |
| 5778597 | SIMPSON CHRISTOPHER | 355 WEST CORAL DRIVE BLDN | | | | POMPANO BEACH | FL | 33063 | |
| 5778598 | SIMPSON CYNTIA | 4636 N 14TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5434999 | SIMPSON DALE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DORIS WALLACE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5778599 | SIMPSON DARLA | 2306 OAKWOOD AVE | | | | BENTONVILLE | AR | 72712 | |
| 5778600 | SIMPSON DAVID | 4415 DABNEY DR | | | | ST LOUIS | MO | 63134 | |
| 5778601 | SIMPSON DAWN | 818 DRAYMORE LN | | | | ELGIN | SC | 29045 | |
| 5473343 | SIMPSON DEAN | 3914 CHESTNUT ST | | | | WILMINGTON | DE | 19808-5708 | |
| 5778602 | SIMPSON DEBRA | 621 KICKAPOO ST | | | | LEAVENWORTH | KS | 66048 | |
| 5473344 | SIMPSON DEBRA | 621 KICKAPOO ST | | | | LEAVENWORTH | KS | 66048 | |
| 5778603 | SIMPSON DELORIS | 1047 SOUTH JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5473345 | SIMPSON DEREK | 68 CHAPIN CIRCLE | | | | LUDLOW | MA | 01056 | |
| 5778604 | SIMPSON DIEDRA | 518 NYE STREET | | | | LIMA | OH | 45801 | |
| 5778605 | SIMPSON DIKII | 3134 BRANDYWINE DR | | | | SAN JOSE | CA | 95121 | |
| 5778606 | SIMPSON DONNA | 40 N MAIN ST | | | | MT CLEMENS | MI | 48043 | |
| 5778607 | SIMPSON DONNA | PO BOX 56 | | | | BAILEYTON | AL | 35019 | |
| 5778608 | SIMPSON DORIS | 750 BARNABY ST SE 203 | | | | WASHINGTON | DC | 20032 | |
| 5778609 | SIMPSON DRA | 1709 EAST LIVINGSTON | | | | CELINA | OH | 45822 | |
| 5778610 | SIMPSON DYNELLE | 5735 MIMIKA | | | | ST LOUIS | MO | 63136 | |
| 5778611 | SIMPSON EDWARD | 1045SOUTH 38TH ST | | | | LOU | KY | 40211 | |
| 5778612 | SIMPSON ELVA M | 176 SRTATTON ST EXT | | | | DORCHESTER | MA | 02124 | |
| 5778613 | SIMPSON ERIKA | 8500 SUPERIOR AVE APT 307 | | | | CLEVELAND | OH | 44106 | |
| 5778614 | SIMPSON FELECIA | PO 1867 | | | | CROSSCITY | FL | 32628 | |
| 5473346 | SIMPSON FELICIA | 5303 E CORTLAND BLVD APT L5 | | | | FLAGSTAFF | AZ | 86004-9581 | |
| 5778615 | SIMPSON FELICIA D | 211 HYCIENDA HEIGHT | | | | ENGELHARD | NC | 27824 | |
| 5778616 | SIMPSON GARY | 450 BOX WOOD COURT | | | | KISSIMMEE | FL | 34743 | |
| 5778617 | SIMPSON GENENE | PO BOX 1220 | | | | CLINTON | MD | 20735 | |
| 5778618 | SIMPSON GERRICA | 531 BROWER RD APT 164 | | | | LIMA | OH | 45801 | |
| 5778620 | SIMPSON GWENDOLYN D | 13011 DEDEAUX ROAD | | | | GULFPORT | MS | 39503 | |
| 5778621 | SIMPSON HANNIFER K | 1816 BRADFORD DR APT 103 | | | | GREENVILLE | NC | 27858 | |
| 5778622 | SIMPSON HEATHER | 807 E MAIN ST | | | | CHILLICOTHE | OH | 46501 | |
| 5473347 | SIMPSON HEATHER | 807 E MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5778623 | SIMPSON JACQUELINE | 777 SPRINGDALE AVENUE | | | | EASTORANGE | NJ | 07017 | |
| 5778624 | SIMPSON JAMES | 500 PALMER ST APT 304 | | | | MILTON | DE | 19968 | |
| 5473348 | SIMPSON JANET | 11 MACRAE DR | | | | GROVE CITY | PA | 16127 | |
| 5778625 | SIMPSON JANICE | 4925 BANBURY CT | | | | CLEVELAND | OH | 44128 | |
| 5778626 | SIMPSON JASMINE L | 8 CRESCENT RD | | | | EAST ORANGE | NJ | 07017 | |
| 5778627 | SIMPSON JEANNA | 414 OAKLAND CIR | | | | JACKSON | GA | 30233 | |
| 5778628 | SIMPSON JENEEN | 1100 CENTER ST | | | | HENDERSON | NV | 89015 | |
| 5778629 | SIMPSON JENELLE B | 100 BRIDGE CT | | | | CAMDEN | NC | 27921 | |
| 5778630 | SIMPSON JENNIFER | 849 BLACKSTONE RD | | | | SANFORD | NC | 27330 | |
| 5473349 | SIMPSON JERAMIE | 1630 TARGHEE ST | | | | MOUNTAIN HOME | ID | 83647 | |
| 5778631 | SIMPSON JIMMY | 307 SANTA ANNA AVE | | | | COLEMAN | TX | 76834 | |
| 5778632 | SIMPSON JOHN | 2006 AIRLINE RD APT1406 | | | | CORPUS CHRISTI | TX | 78412 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473350 | SIMPSON JOHN | 2006 AIRLINE RD APT1406 | | | | CORPUS CHRISTI | TX | 78412 | |
| 5778633 | SIMPSON JOHNNY | 3010 N KENTWOOD AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5473351 | SIMPSON JOSHUA | 10803 ELISE ST | | | | EL PASO | TX | 79924-2455 | |
| 5778634 | SIMPSON JOYCE | 636 CURRYS LAKE ROAD | | | | GRAY COURT | SC | 29645 | |
| 5778635 | SIMPSON JUDY | 228 PUTNAM STREET 3RD FL | | | | HARTFORD | CT | 06106 | |
| 5778636 | SIMPSON JVAN | 426 W ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19120 | |
| 5435001 | SIMPSON KATHRYN A | 1608 WILDSPRING PKWY | | | | JOLIET | IL | 60431 | |
| 5778637 | SIMPSON KATINA | 7114 WOODSON | | | | ST LOUIS | MO | 63121 | |
| 5778638 | SIMPSON KATINA S | 14337 SUMMERFIELD APT 200 | | | | FLORISSANT | MO | 63033 | |
| 5778639 | SIMPSON KAYLA | 5891 SPRING ROCK CIRCLE | | | | COLUMBUS | OH | 43229 | |
| 5778640 | SIMPSON KEILA | 7750 NW 167TH PL | | | | TRENTON | FL | 32693 | |
| 5778641 | SIMPSON KEISHA | 920 W 76TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5778642 | SIMPSON KEOSHA T | 5055 ERWIN STREET | | | | MAPLE HTS | OH | 44137 | |
| 5473352 | SIMPSON KORINA C | 5231 DEL NORTE CIRCLE | | | | LA PALMA | CA | 90623 | |
| 5778643 | SIMPSON LAKESHA | 2808 LYNDA LN | | | | SHREVEPORT | LA | 71118 | |
| 5778645 | SIMPSON LESSLIE | 2700 WHITNEY AVE | | | | HARVEY | LA | 70058 | |
| 5778646 | SIMPSON LISA | 2731 N EDMUND ST | | | | MUSKOGEE | OK | 74403 | |
| 5778647 | SIMPSON LORRIE A | 1028 MASSEY RD | | | | JACKSONVILLE | NC | 28546 | |
| 5778648 | SIMPSON LYNNETTE | PO BOX 324 | | | | KELSEYVILLE | CA | 95451 | |
| 5778649 | SIMPSON MAESHELL | 197 FOREST CIRCLE | | | | ALLENDALE | SC | 29810 | |
| 5473353 | SIMPSON MARGO | 9180 SPRINGHILL LN | | | | GREENBELT | MD | 20770-1202 | |
| 5778650 | SIMPSON MARQUITA | 3201 N MAYFAIR RD | | | | WAUWATOSA | WI | 53222 | |
| 5473354 | SIMPSON MAXINE | 28 CAMINO SECO | | | | SILVER CITY | NM | 88061-8804 | |
| 5778652 | SIMPSON MELISSA | 2341 SAN JUAN DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5473355 | SIMPSON MICHAEL | 37435 ASHER RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5473356 | SIMPSON MICHELLE | 2155 SW PLASS AVE | | | | TOPEKA | KS | 66611-1433 | |
| 5778653 | SIMPSON MINDY | 655 E 3065 S | | | | SALT LAKE CITY | UT | 84106 | |
| 5778654 | SIMPSON MONIQUE | 1044 SHOP RD | | | | KERSHAW | SC | 29067 | |
| 5778655 | SIMPSON NADRA | 7400 LASALLE AVE | | | | LOS ANGELES | CA | 90706 | |
| 5778656 | SIMPSON NANCY | 107 SOUTH HOSPITAL STREET | | | | GRENNWOOD | SC | 29649 | |
| 5778657 | SIMPSON NICOLE | 3994 WARD BRIDGE RD | | | | GREENVILLE | NC | 27834 | |
| 5778658 | SIMPSON NICOLE L | 3943 CRANBERRY LN | | | | ST LOUIS | MO | 63121 | |
| 5778659 | SIMPSON NINA | 1629 TYSOR DR | | | | FAY | NC | 28304 | |
| 5778660 | SIMPSON NORA P | 101 OLD CEMETERY RD | | | | MANTEO | NC | 27954 | |
| 5778661 | SIMPSON NYEASHA | 4601 GREENTREE RD | | | | WILMINGTON | NC | 28405 | |
| 5778662 | SIMPSON PAMELA A | 533 QUAIL DRIVE | | | | WINCHESTER | WV | 22602 | |
| 5435003 | SIMPSON PARRISH ASO LIBERTY INSURANCE COMPANY | 800 MARKET ST STE 311 | | | | KNOXVILLE | TN | 37902-2343 | |
| 5404119 | SIMPSON PATRICIA | 1 COURT ST | RIVERHEAD | | | NEW YORK | NY | 11901 | |
| 5778663 | SIMPSON PATRICIA A | 752 ELBERT ST SW | | | | ATLANTA | GA | 30310 | |
| 5778664 | SIMPSON PEGGIE | 5609 APTF | | | | RALEIGH | NC | 27609 | |
| 5778665 | SIMPSON PETE | 728 SW 63 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5778666 | SIMPSON PHANESSA | 220 P STREET NW | | | | WASHINGTON | DC | 20001 | |
| 4883730 | SIMPSON PUBLISHING CO | P O BOX 97 | | | | MENDENHALL | MS | 39114 | |
| 5778667 | SIMPSON PUBLISHING CO INC | P O BOX 338 | | | | MAGEE | MS | 39111 | |
| 5778669 | SIMPSON RACHEL | 7051 N BALES AVE | | | | GLADSTONE | MO | 64018 | |
| 5473357 | SIMPSON REBECCA | 209 ELMHURST RD | | | | NORTH TAZEWELL | VA | 24630 | |
| 5473358 | SIMPSON RHONDA | 6525 HARDESON RD | | | | EVERETT | WA | 98203-5864 | |
| 5473359 | SIMPSON ROBIN | 606 VILLAGE DR | | | | SOMERSET | KY | 08873-4506 | |
| 5473360 | SIMPSON ROMAIN | 149 ORCHARD ST | | | | BRIDGEPORT | CT | 06608-1309 | |
| 5778670 | SIMPSON ROSIE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5778671 | SIMPSON RUDY | 319 SHAW RD | | | | WAUCHULA | FL | 33873 | |
| 5778672 | SIMPSON SANDRA | 440 FORD STREET | | | | POUNDING MILL | VA | 24637 | |
| 5778673 | SIMPSON SANDY | 440 FORD ST | | | | POUNDING MILL | VA | 24637 | |
| 5473361 | SIMPSON SERENA | 25340 CEDAR HILL DR | | | | HOCKLEY | TX | 77447 | |
| 5778674 | SIMPSON SHAGALA | 326 E HENRY ST | | | | WOOSTER | OH | 44691 | |
| 5778675 | SIMPSON SHARON | 2763 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93065 | |
| 5778676 | SIMPSON SHARON A | 100 S 8 E | | | | RUPERT | ID | 83350 | |
| 5778677 | SIMPSON SHAWNICE | 382 GEORGE BIG RED CT | | | | WINSTON SALEM | NC | 27101 | |
| 5778678 | SIMPSON SHENIKA | 634 CHERRY AVE | | | | ALBANY | GA | 31701 | |
| 5778679 | SIMPSON SHERIE | 325 REBER AVE | | | | OAKLAND | CA | 94605 | |
| 5778680 | SIMPSON SHERONDA | 4252 SABLE PARK 102 | | | | RIVERVIEW | FL | 33569 | |
| 5778681 | SIMPSON SIERRA | 1126 W 42ND ST S APT 4 | | | | WICHITA | KS | 67217 | |
| 5778682 | SIMPSON SONYA | 116 DUNLAP ST | | | | PGH | PA | 15214 | |
| 5778683 | SIMPSON STACY | 1005 HASTINGS AVE APT 4 | | | | HASTINGS | NE | 68901 | |
| 5473362 | SIMPSON STEVE | 1730 CHERRY TREE RD | | | | FELTON | PA | 17322 | |
| 5778684 | SIMPSON SUZI R | P O BOX 288 | | | | GROSSE TETE | LA | 70740 | |
| 5778685 | SIMPSON TAMATHA | 609 BRAILSFORD RD | | | | MCCLELLANVILLE | SC | 29458 | |
| 5778686 | SIMPSON TAMMY | 609 BRAILSFORD RD | | | | MCCLELLANVILLE | SC | 29458 | |
| 5473363 | SIMPSON TED | 147 W SOUTH 2ND ST | | | | MONTROSE | CO | 81401-3408 | |
| 5778687 | SIMPSON TEONNA | 984 WOOD BERRY DR | | | | LAURENS | SC | 29360 | |
| 5778688 | SIMPSON TERESA | 198 CLASSIC VANVILLE RD | | | | MARTINSBURG | WV | 25405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778689 | SIMPSON THOMAS | 3160 SHED RD APT C5 | | | | BOSSIER CITY | LA | 71111 | |
| 5778690 | SIMPSON TIDJAN | 3705 SPECTRUM BLVD | | | | TAMPA | FL | 33612 | |
| 5778691 | SIMPSON TONNETTE | 6930 FRAZIER CR | | | | SHREVEPORT | LA | 71109 | |
| 5778692 | SIMPSON TRACY | 14520 WOOLFOLK RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5473364 | SIMPSON TRACY | 14520 WOOLFOLK RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5778693 | SIMPSON TRENA | 5006 26TH ST E | | | | BRADENTON | FL | 34203 | |
| 5778694 | SIMPSON TRESSIE C | 6953 NC HWY 32 N | | | | ROPER | NC | 27970 | |
| 5778695 | SIMPSON TRINA | 6295 W WOLF ST | | | | PHOENIX | AZ | 85033 | |
| 5473365 | SIMPSON VALERIE | 28 BROKEN OAK DR | | | | MARTINSVILLE | VA | 24112-1141 | |
| 5778696 | SIMPSON VANA | 5208 3 MILE RD | | | | RACINW | WI | 53402 | |
| 5778697 | SIMPSON VANESSA | 307 VADAN RD | | | | PB | MO | 63901 | |
| 5778698 | SIMPSON VERONICA | 3529 KIMBERLY DOWNS RD | | | | DAVENPORT | IA | 52807 | |
| 5778699 | SIMPSON VONNIE | 112 WILLOW STREET | | | | ROWESVILLE | SC | 29133 | |
| 5778700 | SIMPSON ZURRICK | 2820 INDIAN SPRING RD | | | | SEVEN SPRINGS | NC | 27534 | |
| 5435005 | SIMRAN KAUR | 1595 MONSECCO ST | | | | TULARE | CA | 93274 | |
| 5778701 | SIMS ALEXANDRIA | 3238 CROSSKEYS DR 8 | | | | FLORISSANT | MO | 63033 | |
| 5778702 | SIMS ALEYA | 14 MAPLE AVE | | | | BALTIMORE | MD | 21206 | |
| 5778704 | SIMS AMY | 101 SIMS DR | | | | GUNTERSVILLE | AL | 35976 | |
| 5778705 | SIMS ANGELA | 111 NOME AVE | | | | AKRON | OH | 44320 | |
| 5778706 | SIMS ANGELIC | 222 BRENT DR WEST APT 11G | | | | SPRINGFIELD | OH | 45505 | |
| 5473366 | SIMS ANTHONY | 246 WALLACE AVE | | | | BUFFALO | NY | 14216 | |
| 5778707 | SIMS ANTWOINETT | 630 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5778708 | SIMS ANTWOINETTE | 630 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5778709 | SIMS AUDREY | 4900 BISHOP GATE RD | | | | WINSTON SALEM | NC | 27127 | |
| 5778710 | SIMS AYANA K | 9058 S PRINCETON AVE | | | | CHICAGO | IL | 60620 | |
| 5473367 | SIMS BALESHAY | 4588 MARLIN AVE | | | | DAYTON | OH | 45416-1320 | |
| 5778711 | SIMS BARBARA | 1540 SUMMIT VIEW DR | | | | ROCK HILL | SC | 29732 | |
| 5778712 | SIMS BERNICE | 5110 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5778713 | SIMS BEVERLEY | 508 BYRNE ST | | | | PETERSBURG | VA | 23803 | |
| 5778714 | SIMS BLONDINE | 3431 N CHURCH STREET APT 301 | | | | GREENSBORO | NC | 27405 | |
| 5778715 | SIMS BONITA | 6792 16TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5778716 | SIMS BRENDA | 3301 WEST 46 PL | | | | DAV | IA | 52806 | |
| 5778717 | SIMS BRITTANY | 277 JOHN GRANT ST | | | | CROSS HILL | SC | 29332 | |
| 5778718 | SIMS BRITTNEY | 1111 BLAISDELL ST | | | | ROCKFORD | IL | 61101 | |
| 5778719 | SIMS CANDRA D | 5874 FRASER CT APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5778720 | SIMS CARLEY | 6800 S OAKLEY AVE | | | | CHICAGO | IL | 60636 | |
| 5778721 | SIMS CATHERINE | 315 LOWRY AVE N APT709 | | | | MINNEAPOLIS | MN | 55411 | |
| 5778722 | SIMS CHANTELL | 2901 KINGSLEY DR | | | | FT PIERCE | FL | 34946 | |
| 5778723 | SIMS CHARLENE R | 4018 PEARL ST | | | | COLUMBIA | SC | 29203 | |
| 5778724 | SIMS CHARLES | 2831 EXTERIOR STREET | | | | BRONX | NY | 10463 | |
| 5473368 | SIMS CHRIS | 2110 HAROLD RD | | | | AUGUSTA | GA | 30906-2814 | |
| 5473369 | SIMS CIARA | 12A EVER GREEN LN | | | | TOLLESBORO | KY | 41189 | |
| 5778725 | SIMS CRYSTAL | 120 W 7TH ST | | | | SEDALIA | MO | 65301 | |
| 5778726 | SIMS CYNTHIA | 13075 TONIKAN DR | | | | MORENO VALLEY | CA | 92553 | |
| 5473370 | SIMS DAFFANIE | 3 TINA LN | | | | TIFTON | GA | 31794-9512 | |
| 5778727 | SIMS DANIELLE | 561 S MAIN ST | | | | ASHDOWN | AR | 71822 | |
| 5778728 | SIMS DAPHNE | 3084 E DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44111 | |
| 5778729 | SIMS DARRYN | 3653 VENUS PL | | | | ASTLANTA | GA | 30331 | |
| 5778730 | SIMS DAVID | 108 RAILROAD ST | | | | NEW BROCKTON | AL | 36351 | |
| 5473371 | SIMS DEBBIE | 6921 W VERDE LN | | | | PHOENIX | AZ | 85033-5619 | |
| 5473372 | SIMS DIANA | 928 SEPH WAY | | | | ESCONDIDO | CA | 92027-3926 | |
| 5778731 | SIMS DIANE | 4658 CANARY RD | | | | GRACEVILLE | FL | 32440 | |
| 5778732 | SIMS DIONNE | 1630 PARK DR | | | | LAKELAND | FL | 33803 | |
| 5778733 | SIMS DOROTHY | 616 COVENANT DE | | | | BELLE GLADE | FL | 33430 | |
| 5778734 | SIMS EDWARD A | 311 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5778735 | SIMS ELEANOR | 909 FAIRVIEW CIRCLE | | | | GOLDSBORO | NC | 27530 | |
| 5778736 | SIMS ELINA | 1 PROSPECT ST | | | | WORCESTER | MA | 01608 | |
| 5473373 | SIMS ETHAN | 4621 LOMA BONITA DR | | | | EL PASO | TX | 79934-4117 | |
| 5778737 | SIMS ETHEL | 406 SOOKALENA STREET | | | | MARION | MS | 39342 | |
| 5778738 | SIMS EVAN | 241 METACOM AVE | | | | WARREN | RI | 02885 | |
| 5778739 | SIMS GLORIA M | 306 MECCA CT | | | | FT WASHINGTON | MD | 20744 | |
| 5778740 | SIMS GRANT | 1011 12 WHITTINGTON | | | | BOSSIER CITY | LA | 71112 | |
| 5473374 | SIMS GREGORY | 8192 N SABLE WAY | | | | PRESCOTT VALLEY | AZ | 86315-7836 | |
| 5778741 | SIMS GUSSIE | P O BOX 76 | | | | BRADLEY | FL | 33835 | |
| 5473375 | SIMS HEATHER | 1600 10TH ST S STE 415 PINELLAS103 | | | | SAFETY HARBOR | FL | 34695 | |
| 5778742 | SIMS HELEN | 1522 W ALEXIS | | | | TOLEDO | OH | 43609 | |
| 5473376 | SIMS IRENE | 4050 ANNEEWAKEE RD | | | | DOUGLASVILLE | GA | 30135-4308 | |
| 5778743 | SIMS JACKIE M | 2279 HWY 1 S | | | | GREENVILLE | MS | 38701 | |
| 5778744 | SIMS JALESSIA | 824 CEDAR CT | | | | LEXINGTON | SC | 29073 | |
| 5473377 | SIMS JAMES | 1470 N 13TH ST | | | | CAMBRIDGE | OH | 43725-1050 | |
| 5778745 | SIMS JANICE | 385 RL HONEYCUTT DR | | | | WILMINGTON | NC | 28412 | |
| 5778746 | SIMS JASMINE | 1610 ORR ST | | | | MEMPHIS | TN | 38108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473378 | SIMS JESSICA | 54 SOUTH RAILROAD AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5778747 | SIMS JESSIE | 15625 ROSEMARY LANE HARRIS201 | | | | CROSBY | TX | 77532 | |
| 5473379 | SIMS JESSIE | 15625 ROSEMARY LANE HARRIS201 | | | | CROSBY | TX | 77532 | |
| 5778748 | SIMS JIMMY | 509 WESTOVER BLVD APT 52 | | | | ALBANY | GA | 31707 | |
| 5778749 | SIMS JOHN | 116 EHRLICH ST | | | | CHESTER | SC | 29706 | |
| 5473380 | SIMS JUSTIN | 839 WESTWIND DR | | | | TWIN FALLS | ID | 83301-3652 | |
| 5778750 | SIMS KACI | 3735 GREENGOAL DR | | | | ZANESVILLE | OH | 43701 | |
| 5778751 | SIMS KARESSA | 1800 W NASH ST | | | | MILW | WI | 53206 | |
| 5778752 | SIMS KARESSA A | 2826 W ATKINSON AVE 106 | | | | MILWAUKEE | WI | 53209 | |
| 5473381 | SIMS KENYATA | 174 BUCK TRAIL CV | | | | ATOKA | TN | 38004 | |
| 5778753 | SIMS KIESA | 1008 AUDRY DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5778754 | SIMS KIM | 47365 MAGEE LN | | | | NATALBANY | LA | 70451 | |
| 5778755 | SIMS LARRY | 3507 188TH UNIT 6 | | | | SEATTLE | WA | 98188 | |
| 5778756 | SIMS LASHOWN | 6776 CEZANNE AVE APT C113 | | | | BATON ROUGE | LA | 70806 | |
| 5778757 | SIMS LATISHA | 8530 W ELM ST | | | | LIMA | OH | 45801 | |
| 5778758 | SIMS LINDA | 3405 27TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5473382 | SIMS LINDA | 3405 27TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5473383 | SIMS LOVETTA | 6014 LENOX ST | | | | DETROIT | MI | 48213-3903 | |
| 5778759 | SIMS MARCUS | 1250 POWDER SPRGS RD | | | | MARIETTA | GA | 30064 | |
| 5778760 | SIMS MARKIA | 1245 ADA ST | | | | AKRON | OH | 44306 | |
| 5778761 | SIMS MELANIE | 1552 ESTRADA | | | | ST LOUIS | MO | 63138 | |
| 5778762 | SIMS MICHAEL | 274 N 7TH AVE | | | | EVANSVILLE | IN | 47710 | |
| 5778763 | SIMS MIKE | 4385 PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5778764 | SIMS MONICA | 4205 W 170TH ST 12 | | | | LAWNDALE | CA | 90260 | |
| 5778765 | SIMS NACHOLE | 3505 MYERS AVE | | | | CLEVELAND | OH | 44109 | |
| 5778766 | SIMS NANIE | 12983 LAKELAND ST | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5778767 | SIMS NICOLE | 522 NORTH ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5778768 | SIMS NORMAN | 1505 S MISSOURI AVE | | | | SEDALIA | MO | 65301 | |
| 5778769 | SIMS PAMELA | 3505 MYERS | | | | CLEVELAND | OH | 44109 | |
| 5778770 | SIMS PATRICIA | 15 ALBERT RD | | | | NTZ | MS | 39120 | |
| 5778771 | SIMS PAUL | 896 DUNKIN BRIDGE ROAD | | | | FOUNTAIN INN | SC | 29644 | |
| 5778772 | SIMS PERRY | 11115 PINE AVE | | | | LYNWOOD | CA | 90262 | |
| 5473384 | SIMS PURITI | 718 WOODMORE LN | | | | CHATTANOOGA | TN | 37411-2307 | |
| 5778773 | SIMS RACHEL | 4833 BETHEL CHURCH RD | | | | COLUMBIA | SC | 29206 | |
| 5778774 | SIMS RACHELLE | 1914 CARVER RD | | | | FRNKLN FRNCE | OH | 45629 | |
| 5778775 | SIMS RALPH C | 2900 62ND AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5778776 | SIMS RAYETTA | 1897 WOODCREST RD | | | | COLUMBUS | OH | 43232 | |
| 5778777 | SIMS REBECCA | 101 HEDGEFIELD RD | | | | FARMVILLE | NC | 27828 | |
| 5778778 | SIMS RENATA L | 924 MASON ST | | | | HAMPTON | VA | 23669 | |
| 5778779 | SIMS RHONDA | 19335 NW 22 AVE MIAMI-DADE025 | | | | OPA-LOCKA | FL | 33056 | |
| 5473385 | SIMS RHONDA | 19335 NW 22 AVE MIAMI-DADE025 | | | | OPA-LOCKA | FL | 33056 | |
| 5473386 | SIMS RICARDO | 14801 HONORE AVE | | | | HARVEY | IL | 60426-2004 | |
| 5778780 | SIMS RITA | 406 GRIFFIN ST | | | | TEXARAKNA | TX | 75501 | |
| 5473387 | SIMS ROBERT | 209A STEDMAN CT | | | | FORT HUACHUCA | AZ | 85613-1061 | |
| 5473388 | SIMS RODERICK | 1214 VERTHOUD PASS RICHMOND245 | | | | HEPHZIBAH | GA | 30815 | |
| 5778781 | SIMS SANDI | 627 OVERLOOK DRIVE | | | | MONROEVILLE | AL | 36460 | |
| 5778782 | SIMS SANDRA | 216 CARLA CT | | | | AUBURNDALE | FL | 33823 | |
| 5778783 | SIMS SEKONEA | 114 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5473389 | SIMS SHANIQUE | 102C MIDDLE ST | | | | GREENWOOD | SC | 29649-7625 | |
| 5778784 | SIMS SHANNON | 509 BRUSH CREEK | | | | ROCK HILL | SC | 29732 | |
| 5778785 | SIMS SHAUNTIA | 2107 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5778786 | SIMS SHEREE | 4767 WALFORD RD APT 7 | | | | WARRENVILLE HTS | OH | 44128 | |
| 5778788 | SIMS SHOSHANA | 153 MONEBRAKE DRIVE | | | | PICKERINGTON | OH | 43147 | |
| 5778789 | SIMS SPRING | 251 TRACE CT | | | | KOSCIUSKO | MS | 39090 | |
| 5778790 | SIMS STEPHANIE | 3233 SIM PL | | | | SELLERS | SC | 29592 | |
| 5778791 | SIMS SYONI | 824 S WELCOME RD | | | | GREENVILLE | SC | 29611 | |
| 5778792 | SIMS TANESHA | 1358 GRANTVIEW CT | | | | CALISLE | PA | 17013 | |
| 5778793 | SIMS TEMEKIA | 201 RIALTO ST | | | | VICKSBURG | MS | 39180 | |
| 5778794 | SIMS THERESA | 31482 CEDARWOOD DRIVE | | | | RUNNING SPRINGS | CA | 92382 | |
| 5778795 | SIMS TIFFANNIE | 1415 DENMARK CRT | | | | SLIDELL | LA | 70461 | |
| 5778796 | SIMS TINA | 911 275TH STREET | | | | VIOLA | IL | 61486 | |
| 5778797 | SIMS TODDREA | 1407 S MONROE ST APT B | | | | LITTLE ROCK | AR | 72204 | |
| 5778798 | SIMS TREMAIN J | 4414 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5778799 | SIMS TRISHA | 8232 CHERINGTON DR | | | | INDIANAPOLIS | IN | 46227 | |
| 4868151 | SIMS VIBRATION LABORATORY INC | 50 W ROSE NYE WAY | | | | SHELTON | WA | 68584 | |
| 5778800 | SIMS VIOLA | 1636 FLORENCE | | | | SOUTH BEND | IN | 46628 | |
| 5778801 | SIMS WANDA | 116HOLLEY TREEST | | | | LEXINGTON | SC | 29073 | |
| 5778802 | SIMS WILL | 221 BENNOITT STREET APT 20C | | | | MONCKS CORNER | SC | 29461 | |
| 5473390 | SIMS WILLIAM | 253 HUMMNING BIRD LANE | | | | LUDOWICI | GA | 31316 | |
| 5778803 | SIMS WINNIE | 137 W CLEVELAND AVE | | | | ELKHART | IN | 46516 | |
| 5778804 | SIMS YVONNE | 5871 GREEN MEADOW WAY | | | | KNOXVILLE | TN | 37912 | |
| 5778805 | SIMS YVONNE S | 5662 N 99TH ST 1 | | | | MILWAUKEE | WI | 53225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778806 | SIMSGAINES VERBA | 1063 LONG ISLAND AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5473391 | SIMSIMAN KATHY | 6610 CAPITAL DR # 78 | | | | SACRAMENTO | CA | 95828-1212 | |
| 5778807 | SIMSON HORTENSE | 916 BROOKLYN AVE APT 5C | | | | BROOKLYN | NY | 11203 | |
| 5778808 | SIMSS DOROTHY Y | 6575W AVE D | | | | BELLE GLADE | FL | 33430 | |
| 5778809 | SIMSS RICHARD | 148 GOLDEN AVE | | | | MILWAUKEE | WI | 53216 | |
| 5778810 | SIMUEL CHERISE L | 115 E 88TH APT 204B | | | | LOS ANGELES | CA | 90003 | |
| 5778811 | SINA AMANDA | N6140 SINA RD | | | | PRINCETON | WI | 54968 | |
| 5435007 | SINA NEWTON | 3381 LENA ST | | | | PAULINA | LA | 70763 | |
| 5778812 | SINAGRA HEATHER | 1336 MEADOWBROOK ST | | | | KISSIMMEE | FL | 34744 | |
| 5473392 | SINAI DEPENKUMAR | 6115 ABBOTTS BRIDGE RD APT 314 | | | | DULUTH | GA | 30097-5753 | |
| 5778813 | SINALAUA VAIFANUA | 10550 BORWICK ST | | | | BELLFLOWER | CA | 90706 | |
| 5778814 | SINAN CHEN | 29&X2D;30 137TH STREET A | | | | FLUSHING | NY | 11354 | |
| 5778815 | SINARA SINGERLINE | 4411 OREFIELD ROAD | | | | OREFIELD | PA | 18069 | |
| 5778816 | SINCERE TANYA | 320 CEDAR STREET | | | | MEDFORD | WI | 54451 | |
| 5778817 | SINCHE BRANDON E | 869 FLUSHING | | | | BROOKLYN | NY | 11206 | |
| 5778818 | SINCHENKO LUDA | 321 BROOKSHIRE RD | | | | HINCKLEY | OH | 44233 | |
| 5778819 | SINCIA PERRIN | 239 ASHLAND AVE | | | | SPRINGFIELD | MA | 01119-2703 | |
| 5778820 | SINCLAIR AAYANA | 1215 18TH ST NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5778821 | SINCLAIR ADELEIN | 1501 - E BERKLEY COURT | | | | HARDWOOD | MD | 20776 | |
| 5778822 | SINCLAIR AMY | 599 RIVER RD | | | | LEBANON | ME | 04027 | |
| 5778823 | SINCLAIR BARBARA | 4264 EAST WEST 175TH ST | | | | CLEVELAND | OH | 44128 | |
| 5778824 | SINCLAIR BETH | 4705 AUDUBON | | | | CLINTON TWP | MI | 48035 | |
| 5778825 | SINCLAIR BRIDGET | 1139 EMMA JANE RD | | | | SAINT PAULS | NC | 28384 | |
| 5778826 | SINCLAIR CYNTHIA | 10875 SW 216TH ST | | | | CUTLER BAY | FL | 33170 | |
| 5778827 | SINCLAIR DETRIC | 2071 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5778828 | SINCLAIR EVELYN | 4228 HICKORY RD NONE | | | | CANTON | GA | 30115 | |
| 5778829 | SINCLAIR GLORIA A | 1410 BANKSTON AVE | | | | MACON | GA | 31204 | |
| 5778830 | SINCLAIR GWENDOLYN | 367 JASPER DR | | | | SHANNON | NC | 28386 | |
| 5778831 | SINCLAIR HAILEY | 8 KEPPEL ST | | | | BUFFALO | NY | 14210 | |
| 5473393 | SINCLAIR JUDITH | 181 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 | |
| 5778832 | SINCLAIR LADEANA | 13831 HWY O | | | | DIXON | MO | 65459 | |
| 5473394 | SINCLAIR LANDON | 52716 PIMA CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5778833 | SINCLAIR LEATRICE | 1012 KAREN CIR | | | | SPRING LAKE | NC | 28390 | |
| 5778834 | SINCLAIR MARGARET | 119 BRAGAW AVE | | | | NEWARK | NJ | 07112 | |
| 5778835 | SINCLAIR MARGARETN | 119 BRAGAW AVE | | | | NEWARK | NJ | 07112 | |
| 5778836 | SINCLAIR MEKA | 700 E 18TH ST | | | | PATERSON | NJ | 07501 | |
| 5473395 | SINCLAIR NEIL | 8 GRIDLEY LOOP | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5778837 | SINCLAIR NICK | 47 WESTWOODSIDE AVE | | | | BUFFALO | NY | 14220 | |
| 5473396 | SINCLAIR ROBERT | 610 STAGE RD | | | | PLAINFIELD | NH | 03781 | |
| 5473397 | SINCLAIR SABRINA | 102 WILSON ST | | | | ARP | TX | 75750 | |
| 5473398 | SINCLAIR SHARMIA | 11020 CHALMERS AVE | | | | WARREN | MI | 48089-2457 | |
| 5778838 | SINCLAIR TYANN | PO BOX 1614 | | | | YAZOO CITY | MS | 39194 | |
| 5778839 | SINCLARSIMMONS TINAPHYLIS | 3244 STATE ST | | | | CALEDONIA | NY | 14423 | |
| 5778840 | SINDAB AMBER | 1075 MISTER JOE WHITE AVE UNIT | | | | MYRTLE BEACH | SC | 29577 | |
| 5778841 | SINDAL JOHN | 434 POTRERO GRANDE DRIVE | | | | MONTEREY PARK | CA | 91755 | |
| 5778842 | SINDHU PEN | 7408 MARCHAND LANE | | | | CHARLOTTE | NC | 28262 | |
| 5778843 | SINDS SHEILA | 9447 RUSTIC DRIVE | | | | OCEAN | NJ | 07721 | |
| 5778844 | SINDY MARTINEZ | 2404 PETTIT ST | | | | NACOGDOCHES | TX | 75964 | |
| 5778846 | SINE JAMES W | 132 GRENICH AVE | | | | BUNKER HILL | WV | 25413 | |
| 5778847 | SINEGA KENA L | 1719 HARLESS STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5473399 | SINEGAL DERRICK | 514 HIDEAWAY LAKE LOOP | | | | KINGSLAND | GA | 31548 | |
| 5473400 | SINEGAL JOSEPH | PO BOX 91441 | | | | LAFAYETTE | LA | 70509-1441 | |
| 5778848 | SINEGAL TRACY | 3800B VERRETT ST | | | | ST BERNARD | LA | 70085 | |
| 5778849 | SINELETON STACY | 3184 WINTER HAVEN DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5778850 | SINER HEATHER | 7271 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5473401 | SINER SANDRA | 18D JORDAN GDNS | | | | NIAGARA FALLS | NY | 14305-1915 | |
| 5778851 | SINER SHARDA | 130 N LOOP ST | | | | LAFAYETTE | LA | 70507 | |
| 5473402 | SINES DOROTHY | P O BOX 258 | | | | MAPLETON | ME | 04757 | |
| 5778852 | SINES LEE | 5540 LINNVILLE RD | | | | NEWARK | OH | 43056 | |
| 5778853 | SINES TERRY | 17054 GERMAIN ST | | | | GRANADA HILLS | CA | 91344 | |
| 5778854 | SINES TONYA | 830 POTOMAC AVE | | | | BROOKLYN | NY | 11207 | |
| 5473403 | SINEX PHYLLIS | 11916 NEW COUNTRY LN | | | | COLUMBIA | MD | 21044-4411 | |
| 5435009 | SING HUI | 19939 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | |
| 5473404 | SING LATISHA | 4566 SPRING VALLEY DR | | | | MEMPHIS | TN | 38128-1020 | |
| 5778855 | SING NATASHA | 1034 FERN DR | | | | ROSWELL | NM | 88203 | |
| 5778856 | SINGER ALLEN | 2127 CRITTENDEN DR | | | | LOUISVILLE | KY | 40217 | |
| 5473405 | SINGER ANDREA | 1538 POLK DR | | | | BRUNSWICK | OH | 44212 | |
| 5778857 | SINGER CAMILLE E | HWY 30 TSOSIE ST | | | | SANTA CLARA PUE | NM | 87532 | |
| 5778858 | SINGER COREY B | 3535 APOLLO DR APTM-137 | | | | METAIRIE | LA | 70003 | |
| 5778859 | SINGER COURTNEY | P O BOX 64 | | | | CUTLER | OH | 45724 | |
| 5473406 | SINGER DONNA | 4515 PAINTERS MILL RD | | | | OWINGS MILLS | MD | 21117 | |
| 5473407 | SINGER ELIZABETH | 109 LABAR LN | | | | EAST STROUDSBURG | PA | 18301-7758 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778860 | SINGER JANET | 2060 PALOMINO | | | | CASPER | WY | 82601 | |
| 5473408 | SINGER JEREMIAH | 9124 BANNISTER LN | | | | GAITHERSBURG | MD | 20879-1842 | |
| 5473409 | SINGER JOSH | 382 CHANNEL DR | | | | PORT WASHINGTON | NY | 11050-2219 | |
| 5778861 | SINGER MARGARET | 7901 SOUTH 84TH AVENUE | | | | JUSTICE | IL | 60459 | |
| 5778862 | SINGER MELISSA | 4218 GOOSE DAM RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5473410 | SINGER MELISSA | 4218 GOOSE DAM RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5778863 | SINGER ROBERT | 4557 ALONDRO DR | | | | RIVERSIDE | CA | 92509 | |
| 5435011 | SINGER SEWING | DEPT AT 952745 | | | | ATLANTA | GA | | |
| 5778864 | SINGER SHAQUEL | 2011 TROY KING RD TRLR 15 | | | | FARMINGTON | NM | 87401 | |
| 5778865 | SINGETON MARY | 1485 WALKER-WHITE RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5473411 | SINGH AJIT K | 6716 CEDAR SPRING RD | | | | CENTREVILLE | VA | 20121-2145 | |
| 5473412 | SINGH AMANDEEP | 939 CLOPPER RD APT A4 | | | | GAITHERSBURG | MD | 20878-1225 | |
| 5473413 | SINGH AMANPREET | 826 CANTERBURY DR BLDG 8 | | | | CANTON | MI | 48187-3812 | |
| 5778866 | SINGH ANUP | 4475 SUNNYHILL DR NONE | | | | CARLSBAD | CA | 92008 | |
| 5473414 | SINGH APARNA | 1100 COLONIAL LAKE DR | | | | | | | |
| 5473415 | SINGH BALDEV | 42 S CHERRY VALLEY AVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 5778867 | SINGH BOBBY | 343 HEACLIFF DR | | | | FOSTER CITY | CA | 94404 | |
| 5473416 | SINGH CHARAM | 1120 COOPER ST | | | | WOODBURY | NJ | 08096-3012 | |
| 5778868 | SINGH CHARNJIT | 808 W CAMERON ST | | | | CORCORAN | CA | 93212 | |
| 5473417 | SINGH DALBIR | 6140 166TH ST APT 1F | | | | FLUSHING | NY | 11365-1932 | |
| 5778869 | SINGH ELEONORA M | 89-71831 212 PLACE | | | | QUEENS VILLAGE | NY | 11427 | |
| 5473418 | SINGH GRACE | 13311 122ND PL | | | | SOUTH OZONE PARK | NY | 11420-3214 | |
| 5778870 | SINGH GURDIP | 104 MULBERRY AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5473419 | SINGH HARB | 29721 EAGLE STATION DR | | | | WESLEY CHAPEL | FL | 33543-6705 | |
| 5778871 | SINGH HARBHAJAN | 17 SANDERLING WAY | | | | PORTSMOUTH | NH | 03801 | |
| 5473420 | SINGH HARJEET | 600 BLACKWOOD CLEMENTON RD | | | | PINE HILL | NJ | 08021 | |
| 5473421 | SINGH HARJINDER | 11746 124TH ST # QUEENS # 081 | | | | JAMAICA | NY | 11420-2728 | |
| 5778872 | SINGH HARPEET | 42 GREENWOOD RD | | | | HOPKINTON | MA | 01748 | |
| 5473422 | SINGH JAG | 716 S 2ND AVE LOS ANGELES037 | | | | ARCADIA | CA | | |
| 5473423 | SINGH JUDITH | 7 HILLCREST AVE SAINT LAWRENCE089 | | | | POTSDAM | NY | | |
| 5473424 | SINGH KAMLA | 1012 AVENUE K APT 1C | | | | BROOKLYN | NY | 11230-4141 | |
| 5473425 | SINGH KARAMCHAND | 9226 180TH ST # QUEENS # 081 | | | | JAMAICA | NY | 11433-1427 | |
| 5778873 | SINGH KEZIA | 1415 MILESTONE DR | | | | SILVER SPRING | MD | 20904 | |
| 5473426 | SINGH KRYSTAL | 72 N14TH ST | | | | HALEDON | NJ | 07508 | |
| 5473426 | SINGH LATOYA C | 8408 14TH AVE | | | | HYATTSVILLE | MD | 20783-2421 | |
| 5473427 | SINGH LAURIE | 3925 HALSEY ST | | | | KENSINGTON | MD | 20895-1516 | |
| 5473428 | SINGH MAHENDRA | 30 CHARLES ST | | | | JERSEY CITY | NJ | 07307-2829 | |
| 5473429 | SINGH MAHESH | 4025 N NOB HILL RD APT 302 | | | | SUNRISE | FL | 33351-5812 | |
| 5778875 | SINGH MANMOHAN | 211 ELGIN AVE 6J | | | | FOREST PARK | IL | 60130 | |
| 5473430 | SINGH MICHELLE | 2353 CANARY CT | | | | ROCKLIN | CA | 95765-5923 | |
| 5778876 | SINGH MONICA | 165 4TH AVE | | | | NEWARK | NJ | 07104 | |
| 5435013 | SINGH NAVDEEP | 19019 SW CHRISTOPHER DR | | | | BEAVERTON | OR | 97003-3185 | |
| 5473431 | SINGH NEHA | 2055 W EL CAMINO AVE | | | | | | | |
| 5473432 | SINGH PARTAP | 233 TEMPLE WAY | | | | COLONIA | NJ | 07067 | |
| 5473433 | SINGH PAUL | 4457 CASA GRANDE CIR APT 442 | | | | CYPRESS | CA | 90630-2578 | |
| 5778877 | SINGH PAVITAR | 13506 W FLORAL AVE | | | | FRESNO | CA | 93706 | |
| 5778878 | SINGH QUEENIE | 50 FREMONT ST | | | | BRIDGEPORT | CT | 06605 | |
| 5778879 | SINGH RAJESH | 8205 S POPLAR WAY APT 201 | | | | CENTENNIAL | CO | 80112 | |
| 5778880 | SINGH RANDY | 39800 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 5473434 | SINGH RANJIT | 8874 SEAN CT | | | | STOCKTON | CA | 95210-2063 | |
| 5778881 | SINGH ROSA A | 2717 W LAPHAM ST | | | | MILWAUKEE | WI | 53215 | |
| 5473435 | SINGH SANJIV | 8741 250TH STREET | | | | BELLEROSE | NY | 11426 | |
| 5473436 | SINGH SANJOLI B | 90 S LINCOLN MEADOWS DR APT 16COOK031 | | | | SCHAUMBURG | IL | | |
| 5778882 | SINGH SAROJ | 700 EDGEWATER BLVD 304 | | | | FOSTER CITY | CA | 94404 | |
| 5473437 | SINGH SAROJINI | 733 E 232ND ST | | | | BRONX | NY | 10466-4107 | |
| 5778883 | SINGH SATISH B | 1369 SECTION LINE TRL | | | | DELTONA | FL | 32725 | |
| 5778884 | SINGH SHAM | 5 BELVIDERE PALACE | | | | MONTCLAIR | NJ | 07042 | |
| 5473438 | SINGH SHAMSHER | 17 SUNNY COURT | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5473439 | SINGH SHANON | 1303 WOLF TRL | | | | LAS CRUCES | NM | 88001-2356 | |
| 5473440 | SINGH SHARLA | 202 ASHER WAY | | | | TAFT | CA | 93268 | |
| 5778885 | SINGH SINDY | 23 LEBANON TRL | | | | HOPATCONG | NJ | 07843 | |
| 5473441 | SINGH SUKHRAJ | 2227 NORTH FRENCH RD 1 GETZVILLE NY | | | | GETZVILLE | NY | 14068 | |
| 5473442 | SINGH SUKHWANT | 17850 N 15TH AVE | | | | PHOENIX | AZ | 85023-2554 | |
| 5778886 | SINGH TERESA | 4405 SLY CT | | | | RALEIGH | NC | 27616 | |
| 5778887 | SINGH TIM | 1220 LAWRENCE 2150 | | | | WENTWORTH | MO | 64873 | |
| 5473443 | SINGH VEENA | 219 CROWN AVE | | | | FLORAL PARK | NY | 11001-3759 | |
| 5778888 | SINGH VIJIT | 9 WILTSHIRE DR | | | | MANALAPAN | NJ | 07726 | |
| 5778889 | SINGH VIKRANT | 1291 VICENTE DRIVE | | | | SUNNYVALE | CA | 94086 | |
| 5778890 | SINGH VIRGNIA A | 588WILL SHIRE AVE | | | | MARIETTA | GA | 30062 | |
| 5430391 | SINGHAL ANUJ | 807 S TRADITION ST | | | | MOUNTAIN HOUSE | CA | 95391 | |
| 5473444 | SINGHAL NEHA | 700 N ALABAMA ST APT 213 | | | | INDIANAPOLIS | IN | 46204-1351 | |
| 5473445 | SINGHAL RAHUL | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4451 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5473446 | SINGHAL SUSHIL | 1928 CARLSBAD CIR APT 103 | | | | NAPERVILLE | IL | 60563-8869 | |
| 5473447 | SINGHANIA RAGHAV | 1064 LA GRANGE PKWY | | | | NEWARK | DE | 19702-3834 | |
| 5473448 | SINGHISEN ADAM | 1017 SW 131ST ST | | | | OKLAHOMA CITY | OK | 73170-6981 | |
| 5473449 | SINGLE JAMES | 5001 PENNELL RD APT D1 | | | | ASTON | PA | 19014 | |
| 4875165 | SINGLEHOP LLC | DEPT CH 19781 | | | | PALATINE | IL | 60055 | |
| 5778892 | SINGLETARY BRANDON | 6313 MABE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5778893 | SINGLETARY DORETHA | PO BOX 34 | | | | LAKE CITY | SC | 29560 | |
| 5778894 | SINGLETARY DRUCILLA | 634 NW 14TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5473450 | SINGLETARY EDWARD | 2006 FLAT CREEK RD | | | | SOCIETY HILL | SC | 29593 | |
| 5778895 | SINGLETARY GAIL | 2414 COURTNEY AVE 2 | | | | NORFOLK | VA | 23504 | |
| 5473451 | SINGLETARY GERALD | 407 SESSIONS RD | | | | ELGIN | SC | 29045 | |
| 5778896 | SINGLETARY JAY | 115 CENTRAL PARK | | | | ROCHESTER | NY | 14605 | |
| 5473452 | SINGLETARY KENDRA | 8231 CLARK ROAD | | | | FORT MEADE | MD | 20755 | |
| 5778897 | SINGLETARY MARILYN | 4224 NW 18 AVE | | | | MIAMI | FL | 33142 | |
| 5778898 | SINGLETARY MICHELE | 628 GARDEN HILLS DR | | | | FLORENCE | SC | 29501 | |
| 5778899 | SINGLETARY SANDRA G | 3025 MORSON CT | | | | CHARLOTTE | NC | 28208 | |
| 5778900 | SINGLETARY SCOTT | 264 WARREN ST APT C | | | | GLENS FALLS | NY | 12801 | |
| 5778902 | SINGLETARY SONYA | 1133 SEABOARD AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5473453 | SINGLETERRY CATHY | 15710 KNOLLCLIFF # BEXAR029 | | | | SAN ANTONIO | TX | 78247-2113 | |
| 5778904 | SINGLETERY AMBER | 11965 SE 50TH AVE RD APT | | | | BELLEVIEW | FL | 34420 | |
| 5778905 | SINGLETON ALBERT | 2185 WATERS RUN | | | | DECATUR | GA | 30035 | |
| 5778906 | SINGLETON ALISCHA | 3570 N LINDBERGH | | | | ST ANN | MO | 63074 | |
| 5778907 | SINGLETON AMBER T | 1509 8TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5403971 | SINGLETON APRIL | 425 N ORANGE AVENUE | | | | ORLANDO | FL | 32801 | |
| 5778908 | SINGLETON ASHLEY | 1534 SUNSET DR | | | | ASHEBORO | NC | 27205 | |
| 5778909 | SINGLETON AUNDRA | 4305 PRESLEY CT | | | | RALEIGH | NC | 27604 | |
| 5778910 | SINGLETON AVIA B | 2608 LOUISIANA | | | | ST LOUIS | MO | 63118 | |
| 5778911 | SINGLETON BARBARA | 1481 WACHAWHITE RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5778912 | SINGLETON BENJAMIN | 1108 INDO PL | | | | HYATTSVILLE | MD | 20785 | |
| 5778913 | SINGLETON BRENDA | 421 S ELMWOOD AVENUE | | | | OAK PARK | IL | 60303 | |
| 5778914 | SINGLETON CHELAVONNE | 4213TERRACE | | | | BHAM | AL | 35208 | |
| 5778915 | SINGLETON CHRISTINA | 9019 TORCHROW WALK APT B | | | | SAINT LOUIS | MO | 63121 | |
| 5778916 | SINGLETON CLARENCE | 606 COMMERCE STREET | | | | GRETNA | LA | 70056 | |
| 5778917 | SINGLETON CORETINE | 8841 MARY RUTH AVE | | | | BATON ROUGE | LA | 70810 | |
| 5778918 | SINGLETON CORETTE | 8841 MARY RUTH AVE | | | | BATON ROUGE | LA | 70810 | |
| 5473454 | SINGLETON DARNELL | 7346 HOLLANDIA CT APT D | | | | FORT STEWART | GA | 31315-1316 | |
| 5778919 | SINGLETON DEANNA | 2308 APPLEBEE WAY | | | | CHARLESTON | SC | 29414 | |
| 5778920 | SINGLETON EDWARD | 941 WORSHAM ROAD | | | | CULLODEN | GA | 31016 | |
| 5473455 | SINGLETON ERIKA | 21458 SHELDON RD APT B26 | | | | BROOKPARK | OH | 44142-1249 | |
| 5778921 | SINGLETON FAITH | 6303 BRANDT ST | | | | CHARLESTON | SC | 29406 | |
| 5778922 | SINGLETON FELICIA | 4201 HESSMER | | | | METAIRIE | LA | 70003 | |
| 5778923 | SINGLETON FEMEKA | 1563 DOCTOR RD | | | | CENTERVILLE | MS | 39631 | |
| 5778924 | SINGLETON FREDERICKA | 5220 WEST MONGUATE AVE | | | | CHARLESTON | SC | 29418 | |
| 5778925 | SINGLETON GABERILLA | 5010 SHAW CRT | | | | WILMINGTON | NC | 28405 | |
| 5778926 | SINGLETON GAZMAN | 8827 DEERWOOD DRIVE LOT46 | | | | NORTH CHAS | SC | 29406 | |
| 5778927 | SINGLETON GENELL | 16200 PARASOL TREE PLACE APT20 | | | | CHARLOTTE | NC | 28278 | |
| 5778928 | SINGLETON GRETTE | 2221 SURRY LN | | | | GASTONIA | NC | 28054 | |
| 5778929 | SINGLETON IDA | 7247 CLAUDIA DR | | | | COLUMBIA | SC | 29223 | |
| 5435015 | SINGLETON ISAAC AND SINGLETON OZIELL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5778930 | SINGLETON JACQUELINE | 1749 HOWE ST | | | | RACINE | WI | 53403 | |
| 5778931 | SINGLETON JADA | 3501 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5778933 | SINGLETON JAMMA | 213 N 39TH AVE | | | | HATTIESBURG | MS | 39401 | |
| 5778934 | SINGLETON JEANE | 1624 LOGAN ST | | | | JAX | FL | 32209 | |
| 5778935 | SINGLETON JENNIFER | 769 PLAYGROUND RD | | | | CHARLESTON | SC | 29407 | |
| 5778936 | SINGLETON JOANA | 890 PARC RIVER BLVD | | | | HARRISON | OH | 45030 | |
| 5778937 | SINGLETON JOSHUA | 1174 TIBWIN RD | | | | MC CLELLANVILLE | SC | 29458 | |
| 5778938 | SINGLETON KEITHANIE | 3102 WEST BAY AREA BLVD | | | | FRIENDSWOOD | TX | 77546 | |
| 5778939 | SINGLETON KELLY | 1201 NE 8TH ST APT 111 | | | | GRSHAM | OR | 97030 | |
| 5778940 | SINGLETON KEVIN L | 7566 HIGHWAY 162 | | | | HOLLYWOOND | SC | 29449 | |
| 5778941 | SINGLETON KIMBERLY | 87 GRANT DR | | | | GEORGETOWNQ | SC | 29440 | |
| 5778942 | SINGLETON KRYSTAL | 102 SUMMIT CREEK | | | | STONE MOUNTAIN | GA | 30083 | |
| 5473456 | SINGLETON LAKISHA | 74 W STEPHEN DR | | | | NEWARK | DE | 19713-1868 | |
| 5778943 | SINGLETON LATOYA | 3012 CHICORA AVE | | | | CHARLESTON | SC | 29405 | |
| 5473457 | SINGLETON LETICIA | 716 MOORE AVE | | | | LUFKIN | TX | 75904 | |
| 5778944 | SINGLETON LILY | PO BOX 2020 | | | | BEAUFORT | SC | 29901 | |
| 5778945 | SINGLETON MARILYNN | 1724 FLAGLER ST | | | | MCKEESPORT | PA | 15132 | |
| 5473458 | SINGLETON MARK | 439 COVERED BRIDGE RD | | | | QUAKERTOWN | PA | 18951 | |
| 5778946 | SINGLETON MARLO | 4130 GERALDINE | | | | ST ANN | MO | 63074 | |
| 5473459 | SINGLETON MATHEW | 48549 UNIT 2 | | | | FORT HOOD TEXAS | TX | | |
| 5778947 | SINGLETON MELISSA | 5725 WHITE AVE | | | | BALTIMORE | MD | 21206 | |
| 5778948 | SINGLETON MIKE | 602 HUBBLE ST | | | | MORRISTOWN | TN | 37814 | |
| 5778949 | SINGLETON MONISHA | 1501 LINCOLN AVE | | | | LOUISVILLE | KY | 40213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778950 | SINGLETON NICKIE | RT 4 BOX 134 A | | | | CLARKSBURG | WV | 26301 | |
| 5778951 | SINGLETON NICOLE | 1715 WINNEBAGO ROAD | | | | COLORADO SPRINGS | CO | 80915 | |
| 5778952 | SINGLETON PATRICIA | 105 OLEANDER AVE | | | | SAVANNAH | GA | 31404 | |
| 5778953 | SINGLETON PHILASHON | 10604 MOREFIELD CIRCLE | | | | ADELANTO | CA | 92301 | |
| 5473460 | SINGLETON RACHEL | 1529 DEVEREAUX AVE | | | | PHILADELPHIA | PA | 19149-2802 | |
| 5473461 | SINGLETON RANDALL | 107 FORSYTH ST | | | | FORT VALLEY | GA | 31030 | |
| 5778954 | SINGLETON RAYMOND | 5303 CAMINO REAL | | | | RIVERSIDE | CA | 92509 | |
| 5778955 | SINGLETON RHONDA | 1316 E PARK AVE | | | | SAVANNAH | GA | 31404 | |
| 5778956 | SINGLETON RICHARD | 1000 MACDADE BLVD APT A12 | | | | CHESTER | PA | 19013 | |
| 5778957 | SINGLETON RICKY | 120 ALEXIS RD | | | | ORANGEBURG | SC | 29118 | |
| 5778958 | SINGLETON ROSALIND | 418 PTOLEMY ST | | | | NEW ORLEANS | LA | 70114 | |
| 5778959 | SINGLETON SHAKELA | 1008 NEVILLE ST | | | | BECKLEY | WV | 25801 | |
| 5778960 | SINGLETON SHAMEKA S | 635 KINGSBURY LN | | | | ALBANY | GA | 31707 | |
| 5778961 | SINGLETON SHAMEKKA | 115 MIRANDA RD | | | | W COLUMBIA | SC | 29172 | |
| 5778962 | SINGLETON SHANTERICKA | 714 3RD STREET | | | | MORGAN CITY | LA | 70380 | |
| 5778963 | SINGLETON SHARON | 2957 KING ST | | | | LORIS | SC | 29569 | |
| 5778964 | SINGLETON SHEILA S | 2283 BASSWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5778965 | SINGLETON SHIRLEY | 410 CRESTVIEW DRIVE AP C | | | | SUMMERVILLE | SC | 29485 | |
| 5778966 | SINGLETON SONJA | 2119 MERIWOOD DR APT | | | | MACON | GA | 31206 | |
| 5778967 | SINGLETON SURANDA | 2017 COUNTRY CLUB DR | | | | YAZOO CITY | MS | 39194 | |
| 5778968 | SINGLETON TAKEYA | 3690 MARY ADER AVENUE | | | | CHARLESTON | SC | 29414 | |
| 5778969 | SINGLETON TAMIKO | 135 OLD SALEM RD | | | | BEAUFORT | SC | 29902 | |
| 5778970 | SINGLETON TENIKA | 2102 E LAKE AVE | | | | TAMPA | FL | 33605 | |
| 5778971 | SINGLETON TERRY I | 4909 CLAYTON RD | | | | RICHMOND | VA | 23231 | |
| 5778972 | SINGLETON THEODORE | 7 BLACKWELL CT | | | | POMONA | NY | 10970 | |
| 5778973 | SINGLETON THEODOSHIA | 2673 OREGON AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5778974 | SINGLETON TONYA | 211 NORTH PIKE WEST | | | | SUMTER | SC | 29153 | |
| 5778975 | SINGLETON TRINA | 973 BEECH ST | | | | MARIETTA | GA | 30062 | |
| 5778976 | SINGLETON VANESSA | 216 PARKS ST | | | | GREENSBORO | NC | 27405 | |
| 5778977 | SINGLETON WILHELMINA | 10425 PINETREE RD | | | | WOODOBORO | MD | 21793 | |
| 5473462 | SINGLEY RUSSELL | 702 TANGERINE DR | | | | LADY LAKE | FL | 32159-1324 | |
| 5778978 | SINGLUTON RENEE | 2704 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | |
| 5778979 | SINGS NORMA | 4308 MCKINLEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5778980 | SINGUL JOSE A | C139 CF11 JARDINES | | | | CAROLINA | PR | 00983 | |
| 5403033 | SINHA NARENDRA N | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5473463 | SINHA RAJNISH | 1221 NE 51 AVE APT 1 WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5778981 | SINHA SHREYA | 500 HARRISON ST | | | | SYRACUSE | NY | 13202 | |
| 5473464 | SINHA SUBHOBROTO | 8483 ALEXANDRIA ST | | | | RIVERSIDE | CA | 92508-8109 | |
| 5778982 | SINHAK SUY | 3177 CHANDLER BLVD | | | | CHANDLER | AZ | 85226 | |
| 5778983 | SINIARD ANGELA | 8715 PINETREE DR | | | | LAKELAND | FL | 33809 | |
| 5778984 | SINIBALDI NANCY | 4320 AUGUSTA TERRACE | | | | PORTSMOUTH | VA | 23707 | |
| 5473465 | SINIBALDI RACHEAL | 500 E 8TH ST | | | | BERWICK | PA | 18603 | |
| 5778985 | SINICKI EUGENE | 926 VIEWPOINT DR | | | | LAKE IN THE H | IL | 60156 | |
| 5778986 | SINIGAGLIA KEVIN | 253 GARFIELD AVE | | | | OAKHURST | NJ | 07755 | |
| 5473466 | SINIK KLEO | 873 IKAS | | | | NEWTON FALLS | OH | 44444 | |
| 5473467 | SINIONE REINA | 1851 DAN WAY | | | | PAHRUMP | NV | 89060-3294 | |
| 5778987 | SINISTERRA MIGUEL | 344 NE 56TH ST | | | | MIAMI | FL | 33137 | |
| 5778988 | SINK BRITTNEY | 6111 NORTH BRUFFY ST | | | | SALEM | VA | 24153 | |
| 5778989 | SINK CINDY | 715 E KEE 6 | | | | WEATHERFORD | OK | 73096 | |
| 5435017 | SINK DENNIS AND ELLEN SINK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5778991 | SINKFIELD DEBRA | 490 S JEFF DAVIS DR | | | | FAYETTEVILLE | GA | 30215 | |
| 5473468 | SINKIEWICZ DEBRA | 2 STONEWICKE DRIVE | | | | PITTSTOWN | NJ | 08867 | |
| 5778993 | SINKLER RHONDA B | 13411 BEECHBERRY DR | | | | RIVERVIEW | FL | 33579 | |
| 5778994 | SINKOVEC MARGIE | 11931 182ND AVE | | | | BRISTOL | WI | 53104 | |
| 5778995 | SINKS LAURA C | 213 S ARMISTEAD AVE APT 4 | | | | HAMPTON | VA | 23669 | |
| 5473469 | SINLEY JUSTIN | 18487 COURTNEY RD | | | | BELOIT | OH | 44609 | |
| 5473470 | SINN HEATH | 4819 WHITE PASS DR | | | | COLLIERVILLE | TN | 38017-3786 | |
| 5778996 | SINN MICHELLE | 407 N MORGAN ST APT B | | | | LINCOLN | MO | 65338 | |
| 5778997 | SINN SONYA | 210 EMMA AVE | | | | SCOTT CITY | MO | 63780 | |
| 5473471 | SINNAMON MARY | 117 MOUNTAIN ROAD | | | | DEERFIELD | NH | 03037 | |
| 5473472 | SINNERTY ROSE | 1926 BALDWIN RD | | | | REYNOLDSBURG | OH | 43068-3602 | |
| 5778998 | SINNES TED | 12310 SW 119TH PL | | | | MIAMI | FL | 33186 | |
| 5778999 | SINNKER NIKISHA R | 110 OAKRIDGE AVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5473473 | SINNO MARIA | 291 BORN ST | | | | SECAUCUS | NJ | 07094-3732 | |
| 5779000 | SINNOTT TAMMY | 102 RAILROAD STREET | | | | MECHANICVILLE | NY | 12118 | |
| 5779001 | SINNS JOHNNIE | 712 GARY STREET | | | | AUGUSTA | GA | 30904 | |
| 5473474 | SINNY MIKE | 601 MELANIE LN APT 1 | | | | RIPON | WI | 54971 | |
| 5779002 | SINOHUI DEBBIE | 8222 N 29TH AVE | | | | PHOENIX | AZ | 85051 | |
| 5473475 | SINOPOLI ANGELO | 61 CHRISTENSEN WAY | | | | FREDERICA | DE | 19946 | |
| 5405646 | SINOR RACHELLE O | 1313 10TH AVENUE SE | | | | OLYMPIA | WA | 98501 | |
| 5473476 | SINOSKY JAMES | 2112 MARKET ST APT D | | | | CAMP HILL | PA | 17011-4713 | |
| 5779003 | SINTHIA ALAMEIR | 88-09 148TH STREET | | | | JAMAICA | NY | 11435 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779004 | SINTHYA OLIVA | 15 E 9 ST APT 4 | | | | HIALEAH | FL | 33010 | |
| 5779005 | SINTIA GUERRERO | 307 S 2ND ST | | | | NEW BEDFORD | MA | 02740 | |
| 5779006 | SINTTA ONEAL | 8745 SW HILLSADE APT 2 | | | | PORTLAND | OR | 97225 | |
| 5473477 | SINUR JOSEPH | 1804 S DRUMM AVE | | | | INDEPENDENCE | MO | 64055-1835 | |
| 5779007 | SINUS LARRY | 4555 75TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5779008 | SINVANI OHAD | 75-52 GRANDCENTRAL PKWY | | | | FLUSHING | NY | 11375 | |
| 5779009 | SINYARD JAMMIE E | 3289 ROBIN HOOD LANE | | | | WINSTON | GA | 30187 | |
| 5473478 | SINZ MICHAEL | 154 DAVID RD | | | | DURHAM | CT | 06422 | |
| 5779010 | SINZ VICTOR | 132 ARTLEE AVE | | | | BUTLER | PA | 16001 | |
| 5779011 | SIOBHAN JOHNSON | 30 RALEIGH RD | | | | PLAINVILLE | MA | 02762 | |
| 5779012 | SIOBHAN MCWHIRTER | 1633 UNION ST | | | | CLARKSBURG | IN | 47225 | |
| 5779013 | SIOBHAN RINCON | 316 GLADYS AVE | | | | EL PASO | TX | 79915 | |
| 5779014 | SIOBHAN T KENNON | 7208 GOLDEN OAK LN | | | | KILLEEN | TX | 76542 | |
| 5779015 | SIOCHAIN SHAWN | 2406 BIRCH AVE | | | | SILVER SPRING | MD | 20910 | |
| 5779016 | SIOHBAN FERGUSON | 13213 VANDINE ST | | | | UPR MARLBORO | MD | 20774 | |
| 5779017 | SIOMARA MARTINEZ | 25 INDIAN RIDGE ROAD | | | | PORTERSVILLE | PA | 16051 | |
| 5779018 | SION PATTILYNN | 2124 KAOHU ST | | | | WAILUKU | HI | 96793 | |
| 5779019 | SIONE EPI | 3699 FRANKLIN RD | | | | MAGNA | UT | 84044 | |
| 5779020 | SIOUX CITY JOURNAL | 515 PAVONIA ST | | | | SIOUX CITY | IA | 51101 | |
| 5435019 | SIOUX FALLS UTILITIES | 1201 NORTH WESTERN AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| 5779021 | SIOUXBOB MONIQUE M | NEW IHS HOUSING 21 | | | | ROSEBUD | SD | 57570 | |
| 5787771 | SIOUXLAND DISTRICT HEALTH DEPT | 1014 NEBRASKA ST | | | | CITY | IA | 51105 | |
| 5779022 | SIOW YEIN YAN | 14521 127TH LN NE | | | | KIRKLAND | WA | 98034 | |
| 5473479 | SIPAN CAROL | 5200 N LAKE RD N | | | | MERCED | CA | | |
| 5779023 | SIPE ASHLEY | 1829 THURSTON DR | | | | CROZET | VA | 22932 | |
| 5779024 | SIPE CAROLYN | 1829 THURSTON DR | | | | CROZET | VA | 22932 | |
| 5779025 | SIPE CASEY | 207 NORTH SCHOOL PLACE | | | | DALLASTOWN | PA | 17313 | |
| 5779026 | SIPE JANICE | 3735 ELBERTUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5779027 | SIPE JOANIE L | 2741 E CALLE SALINAS | | | | KINGMAN | AZ | 86409 | |
| 5779028 | SIPE RICHARD | 1755 RUNNING DEER DR | | | | KESWICK | VA | 22947 | |
| 5473480 | SIPEL DARLENE | 26 HOLLOW RD LANCASTER071 | | | | NEW PROVIDENCE | PA | 17560 | |
| 5473481 | SIPEL RAYMOND | 14 HAMILTON LN N | | | | HUNTINGTON | NY | 11743 | |
| 5779029 | SIPES CHERRELL | 3412 N TEN MILE DR APTS | | | | JEFFERSON CITY | MO | 65109 | |
| 5779030 | SIPES DEBRAH | 2113 N 1ST AVE | | | | CALDWELL | ID | 83605 | |
| 5779031 | SIPES KESHIA | 1114 MADISON ST APT 3 | | | | PHILA | PA | 19151 | |
| 5473482 | SIPES MARC | PO BOX 5062 | | | | FORT HOOD | TX | 76544 | |
| 5779032 | SIPES STEPHANIE | 1321 N 1ST AVE | | | | CALDWELL | ID | 83605 | |
| 5779033 | SIPHO MELANIE | 3920 FOX TRAIL 1312 | | | | FORT WORTH | TX | 76109 | |
| 5473483 | SIPLE DELORIS | 87 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309 | |
| 5779034 | SIPLER JEFFREY A | 74 MILL RACE DR | | | | LANGHORNE | PA | 19053 | |
| 5779035 | SIPLIN LANASJALU | 2417 E GWINNETT ST | | | | SAVANNAH | GA | 31404 | |
| 5779036 | SIPLIN TONYA | 1132 ALYSUM AVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5779037 | SIPOS JAMES | P O BOX 7702 | | | | BROOMFIELD | CO | 80021 | |
| 5473484 | SIPP ARTHUR | 8700 S MANISTEE AVE APT 2F | | | | CHICAGO | IL | 60617-3100 | |
| 5779038 | SIPPLE TAMMY | 2115 OLD HIGHWAY 321 | | | | YORK | SC | 29745 | |
| 5473485 | SIPPS BRIAN | 123 MAGNOLIA DRIVE | | | | PENNSVILLE | NJ | 08070 | |
| 5779039 | SIQUE VICTOR | 4526 SOLAR ECLIPSE DR | | | | LAS VEGAS | NV | 89115 | |
| 5779040 | SIQUEIDO KATHY | 261 MAIN ST | | | | PARKER | WA | 98939 | |
| 5779041 | SIQUEIROS NORMA | 47 E MONROE ST | | | | NOGALES | AZ | 85621 | |
| 5779042 | SIR FRANCY MILLAN | PARQUE TERRA LINDA EDF2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5779043 | SIR HENDERSON | 16243 BIRMINGHAM ST | | | | BIRMINGHAM | MI | 48009 | |
| 5779044 | SIRA CATHY | 486 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 5779045 | SIRACUSA CHRISTINA | 77 MANCHESTER RD | | | | NEWTON | MA | 02461 | |
| 5473486 | SIRAGUSA FRANK | 69-30 61 DRIVE | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5779046 | SIRAJ NIRZA | 2913 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5779047 | SIRAJAHMED NANABAWA | 3511 DEKALB AVE APT 2B | | | | BRONX | NY | 10467 | |
| 5779048 | SIRAJUL ISLAM | 16131 CROOKED ARROW DR | | | | SUGAR LAND | TX | 77498-7520 | |
| 5403142 | SIRAKOV ROSEN | 5155 MADISON ST APT 505 | | | | SKOKIE | IL | 60077 | |
| 5473487 | SIRBAUGH JOHN | 2621 MANOR CT | | | | OWINGS | MD | 20736 | |
| 5779049 | SIRBAUGH MICHELLE | 6921 BANK | | | | HILLSBORO | OH | 45133 | |
| 5779050 | SIRBAUGH TIMOTHY | 139 ACADEMY CT | | | | ELYRIA | OH | 44035 | |
| 5779051 | SIRCEL AMANDA | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 5779052 | SIRCHEN RAYMOND R | 9915 NICHOLAS AVE | | | | CLEVELAND | OH | 44102 | |
| 5779053 | SIREEIA EPPSCARMICHEAL | 1242 CEDAR AVE APT F | | | | LONG BEACH | CA | 90813 | |
| 5779054 | SIRENA D HARRELL | 21201 NW 27 CT | | | | MIAMI GARDENS | FL | 33066 | |
| 5779055 | SIRENA VU | 256 E PLENTY ST | | | | LONG BEACH | CA | 90805 | |
| 5779056 | SIRENIA SANCHEZ | 353 LONGHORN DR NONE | | | | GONZALES | CA | 93926 | |
| 5779057 | SIRGO DORITA | 209 WOODREST DR | | | | COVINGTON | LA | 70433 | |
| 5779058 | SIRI SOTO | COND LOS ROBLES APT 205 | | | | SAN JUAN | PR | 00927 | |
| 5473488 | SIRIBOUTH PATRICIA | 1300 WEST 2ND PLACE POPE115 | | | | RUSSELLVILLE | AR | | |
| 5779059 | SIRILLO CONSTANCE | 120 LAKE VILLA RD 108 | | | | LEXINGON | SC | 29072 | |
| 5779060 | SIRIPURNA GARIMELLA | 1903 CONTINENTAL AVE | | | | NAPERVILLE | IL | 60563 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779061 | SIRIVATH PON | 1424 CINNAMON RD | | | | FORT WAYNE | IN | 46825 | |
| 5779062 | SIRIVELU BHAVANA | 19336 AUTUMN WOODS AVE | | | | TAMPA | FL | 33647 | |
| 5779063 | SIRJECHONIA WILLIAMS | 2700 NEILSON WAY | | | | SANTA MONICA | CA | 90405 | |
| 5779064 | SIRK CHRISTOPHER | 14774 HWY 1247 | | | | EUBANK | KY | 42567 | |
| 5779065 | SIRLEAF BINDU | 21 LAWRENCE ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5779066 | SIRLEY GARRETT | 1924 N 44TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5779067 | SIRMANS CAPRIDA | 1428 W 6TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5779068 | SIRMANS JENNIFER | 17290 LINCOLN LANE | | | | JUPITER | FL | 33458 | |
| 5779069 | SIRMANS L | 78 SOMERSET | | | | SOMERSET | NJ | 08873 | |
| 5473489 | SIRMONS DANIELLE | 1441 NW 33RD TER | | | | LAUDERHILL | FL | 33311-4928 | |
| 5779070 | SIRMONS JAYNE | 9014 CHRRY LN | | | | LLAUREL | MD | 20708 | |
| 5473490 | SIRMONS KEVIN | 12117 SAND WEDGE LN | | | | UPPER MARLBORO | MD | 20772-7973 | |
| 5473491 | SIRNA JOSEPH | 131 MANDALIN DR | | | | WARNER ROBINS | GA | 31098-1171 | |
| 5779071 | SIROIS BETH | 52 COTTLE HILL RD | | | | MT VENON | ME | 04352 | |
| 5473492 | SIROKMAN LONDA | 603 N 4TH STREET P O BOX 435 | | | | OLATHE | CO | 81425 | |
| 5779072 | SIROUS ILA | 5 FENTON WOOD DR | | | | ASHBURN | VA | 20146 | |
| 5473493 | SIROUZI KELLIE | 832 BARN SWALLOW LN | | | | MILAN | MI | 48160 | |
| 5779073 | SIRRETTE MORGAN | 1150 TOLLHOUSE RD APT 202 | | | | CLOVIS | CA | 93612 | |
| 5779074 | SIRUCEK DAINA M | 08 OLD CORVALLIS RD | | | | CORVALLIS | MT | 59828 | |
| 5779075 | SIRYON HELYN | 510 LIBERTY BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5473494 | SISCO CARL | 105 WILLIAMS HILL RD POPE151 | | | | HEROD | IL | 62947 | |
| 5473495 | SISCO DOUGLAS | 29905 HIGHWAY H | | | | EOLIA | MO | 63344 | |
| 5779076 | SISCO EARL | 1810 LIVE OAK DR N NONE | | | | ROCKLEDGE | FL | 32955 | |
| 5779077 | SISCO JENNI | 1500 OLD PORTER RD | | | | CHESTERTON | IN | 46304 | |
| 5779078 | SISCO JENNIFER | 972 BERCLAIR RD APT 6 | | | | MEMPHIS | TN | 38122 | |
| 5779079 | SISCO RICHARD | 8525 HIDDN PINE AVE | | | | LAS VEGAS | NV | 89143 | |
| 5779080 | SISCO TANDRA | 15656 S 449TH ST W AVE | | | | BRISTOE | OK | 74010 | |
| 5779081 | SISCOE11 SHER | 1125 MADISON ST APTS4 | | | | RENO | NV | 89508 | |
| 5473496 | SISI JAMES | 142 23RD ST APT 406 | | | | TOLEDO | OH | 43604-6511 | |
| 5435021 | SISIC ALDINA | 6438 JUNIPER RD | | | | PORT RICHEY | FL | 34668 | |
| 5779082 | SISK DERICK | 2715 4TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5779083 | SISK JASON | 271 COUNTY ROAD 4621 | | | | POPLAR BLUFF | MO | 63901 | |
| 5779084 | SISK JOY | PO BOX 593 | | | | FAMERSVILLE | CA | 93223 | |
| 5473497 | SISK LELAND | 11432 MARIN WAY | | | | GARDEN GROVE | CA | 92840-2327 | |
| 5779086 | SISK MARIAN | P O BOX 18846 | | | | MILWUAKEE | WI | 53218 | |
| 5473498 | SISK MATTHEW | 5353B PHILIPPE ROAD | | | | FORT SILL | OK | 73503 | |
| 5779087 | SISK MICHAEL L | 103 MINDY LN | | | | DALLAS | NC | 28034 | |
| 5779088 | SISK QUINTINA | 1431 WISHART | | | | ST LOUIS | MO | 63132 | |
| 5779089 | SISK RICHARD | 25200 ALLEYS WAY | | | | HOLLYWOOD | MD | 20636 | |
| 5779090 | SISK SHEILA | 3210 LAMAR ST | | | | GASTONIA | NC | 28052 | |
| 5779091 | SISK STEPHEN C | 3311 VAUGHN ST | | | | ANDERSON | SC | 29624 | |
| 5473499 | SISKEY JEROME | 172 SCHMIDT RD | | | | GROVE CITY | PA | 16127 | |
| 4866297 | SISKIYOU BUCKLE CO INC | 3551 AVION DR | | | | MEDFORD | OR | 97504 | |
| 5435023 | SISKIYOU BUCKLE CO INC | 3551 AVION DR | | | | MEDFORD | OR | 97504 | |
| 5779092 | SISKIYOU DAILY NEWS | PO BOX 129 | | | | YREKA | CA | 96097 | |
| 5473500 | SISKO BOTTINO | 1626 NE 170TH ST | | | | N MIAMI BEACH | FL | 33162-2941 | |
| 5473501 | SISKO CHRISTINA | 340 E 93RD ST APT 6H | | | | NEW YORK | NY | 10128-5554 | |
| 5779093 | SISKO JASON | 17264 SAN CARLOS BLVD | | | | FT MYERS BCH | FL | 33931 | |
| 5779094 | SISLER PAMELA | 304 MAIN ST | | | | GRANVILLE | WV | 26534 | |
| 5473502 | SISLEY DARIEN | 1318 WEATHERVANE LN APT 1C | | | | AKRON | OH | 44313-5125 | |
| 5779095 | SISLEY SHANNON A | 6134 NORTH POINTE | | | | ST LOUIS | MO | 63147 | |
| 5779096 | SISNEROS AIMEE | 8B ROBIN COURT | | | | EDGEWOOD | NM | 87015 | |
| 5779097 | SISNEROS BETTY | 5000 REDCREEK SPRINGS RD | | | | PUEBLO | CO | 81005 | |
| 5473503 | SISNEROS DENISE | 1515 S CARLAN CT | | | | DENVER | CO | 80219-4715 | |
| 5779098 | SISNEROS KRISTI | 2 PERSIMON LANE | | | | CEDARTOWN | GA | 30125 | |
| 5779099 | SISNEROS LORI | 1119 CLUBHOUSE DR | | | | TAYLORSVILLE | UT | 84123 | |
| 5779100 | SISNEROS RENCIE | PO BOX 554 | | | | ESPANOLA NM | NM | 87532 | |
| 5779101 | SISNEROS TAMMIE M | 237 THISTLE LN | | | | HERMITAGE | TN | 37076 | |
| 5473504 | SISNEY SAMANTHA | 312 S 10TH ST | | | | PONCA CITY | OK | 74601-5631 | |
| 5779102 | SISNOROS YVONNE | 8514 W 54TH AVE | | | | ARVADA | CO | 80002 | |
| 5779103 | SISON KATHYNN | 6052 OAK DR | | | | BYRON | IL | 61010 | |
| 5779104 | SISOPHA SAMINA | 1200 RIVERA DR | | | | SAC | CA | 95838 | |
| 5779105 | SISOUMEE YAZZIE-LAMBERT | 244 TROTTING PARK ROAD | | | | EAST FALMOUTH | MA | 02540 | |
| 4870504 | SISSELMAN & SCHWARTZ LLP | 75 LIVINGSTON AVENUE | | | | ROSELAND | NJ | 07068 | |
| 5779106 | SISSI MERCED GUZMAN | CHALETS DE SAN PEDRO APT 108 | | | | FAJARDO | PR | 00738 | |
| 5779107 | SISSOKHO HADJI | 6735 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5473505 | SISSOM JAY | 3721 S FENWAY PL | | | | BLOOMINGTON | IN | 47401-8825 | |
| 5473506 | SISSON CHARLES | 5221 W BEVERLY LN | | | | GLENDALE | AZ | 85306-1920 | |
| 5473507 | SISSON CHRISTOPHER | 208 E LAKE AVE | | | | BARBERTON | OH | 44203 | |
| 5473508 | SISSON CHRISTY | 4 NICHOLS ROAD | | | | ADDISON | NY | 14801 | |
| 5779108 | SISSON DAVID | 3228 OAKLAWN AVE | | | | ROANOKE | VA | 24012 | |
| 5779109 | SISSON DONNA | 10112 NW WILARK AVE | | | | PORTLAND | OR | 97231 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779110 | SISSON ELIZABETH | 9249 COPLE HIGHWAY | | | | HAGUE | VA | 22469 | |
| 5779111 | SISSON KELLY | 3513 KANAWHA AVE SE APT A | | | | CHARLESTON | WV | 25304 | |
| 5473509 | SISSON LUCIUS | 52 VAN WINKLE ST SUFFOLK025 | | | | BOSTON | MA | | |
| 5779112 | SISSON PAT | 216 CARRIAGE WAY | | | | NITRO | WV | 25143 | |
| 5779113 | SISSY LAY | 207 N HOUSTON | | | | HOBBS | NM | 88240 | |
| 5435025 | SISTER MOON BOUTIQUE | 1116 OLD HWY 99 SOUTH | | | | ASHLAND | OR | 97520 | |
| 5779114 | SISTER ROCI ALONSO | 445 EAST WALNUT CREEK PAR | | | | WEST COVINA | CA | 91791 | |
| 5779115 | SISTERS OF SAINT JOSEPH | 7300 TORRESDALE AVE NONE | | | | PHILADELPHIA | PA | 19136 | |
| 5779116 | SISTRUNK ARETHA | PO BOX 2822 | | | | VALDOSTA | GA | 31604 | |
| 5473510 | SISTRUNK BRANDON | 135 VAN BUREN AVE | | | | BILOXI | MS | 39531-3312 | |
| 5473511 | SISTRUNK DEANNA | 31 ORLANDO DRIVE | | | | ERIAL | NJ | 08081 | |
| 5473512 | SISTRUNK DERRYL | 4849 MADISON ST | | | | GARY | IN | 46408-4536 | |
| 5779117 | SISTRUNK SAMIRAH | 67 BAY ST | | | | MONTCLAIR | NJ | 07042 | |
| 5779118 | SISY LIMA | 38 SHEPPARD STREET | | | | BROCKTON | MA | 02301 | |
| 5779119 | SITA APAUI | 760 N 500 E | | | | SPANISH FORK | UT | 84660 | |
| 5779120 | SITA CHRISTINE | 1245 E RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5473513 | SITAR MAGDALENE | HC 65 BOX 6300 | | | | ROMNEY | WV | 26757 | |
| 5473514 | SITARAM CHRIS | 516 CHARIOT CT | | | | WILMINGTON | DE | 19808-1554 | |
| 5473515 | SITARAM MOHANDAI | 808 SE 17TH ST | | | | TOPEKA | KS | 66607-1215 | |
| 5779121 | SITARSKI CHRISTOPHER | 1521 GALVANI DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5779122 | SITASRUTHI KORIPALLI | 1716 EWER DR | | | | SAN JOSE | CA | 95124 | |
| 5473516 | SITE DIRECT T | 7100 E BELLEVIEW AVE STE 208 | | | | GREENWOOD VILLAGE | CO | 80111-1634 | |
| 5779123 | SITEL | 3102 WEST END AVENUE STE 1000 | | | | NASHVILLE | TN | 37203 | |
| 5473517 | SITERS KEVIN | 1063 DESERT SHIELD ST | | | | HINESVILLE | GA | 31313-9123 | |
| 4885311 | SITESTUFF INC | PO BOX 82569 | | | | GOLETA | CA | 93118 | |
| 5779124 | SITHA M BUCKHANNA | 3801 SHEFFIELD CT APT 8 | | | | TUSCALOOSA | AL | 35405 | |
| 5779125 | SITHA SANG | 173 CEDAR STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5473518 | SITHIDETH MARINA | 2238 S NORWOOD ST | | | | PHILADELPHIA | PA | 19145-3413 | |
| 5779126 | SITIZO MARIA | 23843 ARROYO PARK DRIVE | | | | VALENCIA | CA | 91355 | |
| 5473519 | SITLER THOMAS | 1527 FIELDING ST | | | | BRONX | NY | 10469-5903 | |
| 5403034 | SITLEY STEPHEN L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5473520 | SITORS KYLE | 3535 SCHOHARIE TURNPIKE | | | | DELANSON | NY | 12053 | |
| 5779127 | SITOSKY JOANNE | 171 STULL AVE | | | | AKRON | OH | 44312 | |
| 5779128 | SITRENA SMITH | 2814 RANGER DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 5779129 | SITTIG KIM | 232 THICKET RD | | | | SULPHUR | LA | 70663 | |
| 5779130 | SITTIG SHEILA | 5125 BEELER ST | | | | PITTSBURGH | PA | 15217 | |
| 5779131 | SITTINGEAGLE RIANA | 942 RONDAVIEW ROAD | | | | RIVERTON | WY | 82501 | |
| 5473521 | SITTINGER LEONARD | 16824 WESTBOURNE TER | | | | GAITHERSBURG | MD | 20878-2037 | |
| 5779132 | SITTON JOHNETTE | 5937 RIVER BEND DR | | | | BENBROOK | TX | 76132 | |
| 5473522 | SITTON NATHANIEL | PO BOX 834 | | | | FRUITLAND | ID | 83619 | |
| 5779133 | SITTRE CINDY | 234 N 9TH | | | | POCATELLO | ID | 83201 | |
| 5779134 | SITZES STEVEN | 3170 FLUCOM ST | | | | DESOTO | MO | 63020 | |
| 5779135 | SITZMAN JANET | 1081 PENNY ROYAL | | | | FENTON | MO | 63026 | |
| 5473523 | SIU CHRISTINE | 1226 NEWPORT MEWS DR | | | | BENSALEM | PA | 19020-3951 | |
| 5473524 | SIU MIRIAM | 2642 ANDROS LN | | | | KISSIMMEE | FL | 34747-1810 | |
| 5779136 | SIU MISTY | 94-507 NIULII STREET | | | | WAIPAHU | HI | 96797 | |
| 5473525 | SIU WAI C | 985 ACKLEY ST | | | | MONTEREY PARK | CA | 91755-5801 | |
| 5779137 | SIUSLAW NEWS | 148 MAPLE ST PO BOX 10 | | | | FLORENCE | OR | 97439 | |
| 5473526 | SIUYUAN PETER | 2406 MYSTIC VALLEY PKWY MIDDLESEX017 | | | | MEDFORD | MA | | |
| 5779138 | SIVA GADDAM | 5 BAKERY RD | | | | ROUNDUP | MT | 59072 | |
| 5779140 | SIVA MANNAM | 4701 STAGGERBRUSH RD | | | | AUSTIN | TX | 78749 | |
| 5473527 | SIVA SAI S | 21740 OLIVE AVE N | | | | CUPERTINO | CA | 95014-5959 | |
| 5473528 | SIVA VANEE | 10241 RIFLE STREET ADAMS RTD 001 | | | | COMMERCE CITY | CO | | |
| | SIVAK TRACY AS EXECUTRIX FOR THE ESTATE OF | | | | | | | | |
| 5435027 | COLLEEN H PENNELL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5779141 | SIVALE AMANDA | 41 ARCHBALD ST | | | | CARBONDALE | PA | 18407 | |
| 5779142 | SIVANA GUR | 1845 HAYDEN RANCH | | | | VISTA | CA | 92084 | |
| 5779143 | SIVANESAN SELLAPPAN | 1375 REBECCA DR | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5435029 | SIVANISCHAL MYLAM | 6993 PINE CIRCLE | | | | COCONUT CREEK | FL | 33073 | |
| 5779144 | SIVANITA M TURIDLIEN | 17414 PLACIDITY AVE | | | | SERENITY CLER | FL | 34714 | |
| 5779145 | SIVARAMAN ARUN | 2123 RAVEN RD | | | | PLEASANTON | CA | 94566 | |
| 5779146 | SIVARAMAN NATARAJAN | 5165 LANDERS DRIVE | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5779147 | SIVAROOBAN SAMUEL | 10392 TIDE WATER CIRCLE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5473529 | SIVEK LAZEEMA | 27726 DAL CIN DR | | | | SAN ANTONIO | TX | 78260-1649 | |
| 5779148 | SIVELS CAROLYN | 1999 BENT CREEK WAY | | | | ATLANTA | GA | 30311 | |
| 5779149 | SIVELS TAMEKA | 257 GREENBRIER AVE | | | | NORFOLK | VA | 23505 | |
| 5473530 | SIVEMORE MEGAN | 3940 PETTY RD | | | | KODAK | TN | 37764 | |
| 5779150 | SIVERAND CAROLYN | 2217 ROSE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5779151 | SIVERLING LINDA | 10829 ANDERSON DR | | | | WILLIAMSPORT | MD | 21795 | |
| 5779152 | SIVI PHOU | 12523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 5779153 | SIVI PHOUANGSAVANH | 12523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 5779154 | SIVILS CHIFFERON | 218 CHANDLER AVE | | | | EVANSVILLE | IN | 47713 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473531 | SIVRET SHARI | 8032 GLEN PARK AVE | | | | CITRUS HEIGHTS | CA | 95610-0518 | |
| 5779155 | SIVVETT LISA | 104 NORTH 6TH ST EAST | | | | PAUL | ID | 83347 | |
| 5779156 | SIWEI GUAN | 3238 MORRELL AVE | | | | PHILADELPHIA | PA | 19114 | |
| 5779157 | SIX ADAM | 310 BROADWAY ST | | | | TOWNSEND | MT | 59644 | |
| 5473532 | SIX BRENDA | 1101 RAWLINS ST | | | | PORT HURON | MI | 48060-3655 | |
| 5779158 | SIX DAVID | 1141 HOLLANDER ST APT 6 | | | | NEWARK | OH | 43055 | |
| 5473533 | SIX JAMES | 387 TAVERNIER CIR | | | | OLDSMAR | FL | 34677 | |
| 5779159 | SIX SUMMER | 140 MINERAL DR | | | | ELLENBORO | NC | 28040 | |
| 5779160 | SIXMARY RODRIGUEZ | URB JARDINES DE SALINAS NUM 101 | | | | SALINAS | PR | 00751 | |
| 5779162 | SIXTO ALVAREZ | 1508 BUTLER STREET | | | | EASTON | PA | 18042 | |
| 4893329 | SIXTO DE PENA | 9838 57TH AVE APT 1J | | | | FLUSHING | NY | 11368 | |
| 5779163 | SIXTO R VASQUEZ | 6605 A ST | | | | OMAHA | NE | 68106 | |
| 5779165 | SIZEMORE ADDORIA | PO BOX 518 | | | | PINEVILLE | WV | 24874 | |
| 5779166 | SIZEMORE AMANDA | 1817 SOUTHEASTEN AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5779167 | SIZEMORE ANNA | 1789 S KY 11 | | | | BARBOURVILLE | KY | 40906 | |
| 5779168 | SIZEMORE BELINDA J | 4504 CROWNE LAKE CIRCLE | | | | JAMESTOWN | NC | 27282 | |
| 5779169 | SIZEMORE CHINA | 305 KY 225 | | | | BARBOURVILLE | KY | 40906 | |
| 5779170 | SIZEMORE CHRISTY | 409 W JOHN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5779171 | SIZEMORE DORTHEA | 2301 HEARST RD | | | | UKIAH | CA | 95482 | |
| 5779172 | SIZEMORE HANNAH | 943 ROACH HOLLOW RD | | | | RINGGOLD | GA | 30736 | |
| 5779173 | SIZEMORE JESSE | 126 SHEPHARD | | | | INDIANAPOLIS | IN | 46224 | |
| 5779174 | SIZEMORE JESSICA | P O BOX 562 | | | | MCKEE | KY | 40447 | |
| 5473534 | SIZEMORE JONOAH | 207 HIGH ST | | | | ROSEVILLE | OH | 43777 | |
| 5779175 | SIZEMORE KAYLA | 5110 HUNTER AVE | | | | CINCINNATI | OH | 45251 | |
| 5473535 | SIZEMORE KENDALL | 7025 BRETT DR | | | | MONROE | NC | 28110-8640 | |
| 5779176 | SIZEMORE LAMONT | 1318 FRANKLIN STREET | | | | TORONTO | OH | 43964 | |
| 5779177 | SIZEMORE MARTHA | 190 GOLF COURSE RD | | | | EWAYNESVILLE | NC | 28786 | |
| 5779178 | SIZEMORE MELANIE | 427 WINTON RD | | | | VERSAILLES | KY | 40383 | |
| 5779179 | SIZEMORE MISTY | 13713 LEROY AVENUE | | | | CLEVELAND | OH | 44135 | |
| 5473536 | SIZEMORE NYWANA | 39018 WAVERLY DRIVE | | | | AVON | OH | 44011 | |
| 5779181 | SIZEMORE SHANE A | 1422 E WASSAL | | | | WICHITA | KS | 67216 | |
| 5779182 | SIZEMORE SHIRLEY | 37156 KENNYVILLE RD | | | | MANNFORD | OK | 74044 | |
| 5779183 | SIZEMORE TONYA | 2233 BOWMAN RD | | | | LIMA | OH | 45804 | |
| 5779184 | SIZER CRYSTAL | 88 MITCHEL RD | | | | WEST MIDDLESEX | PA | 16159 | |
| 5779185 | SJ BATES | PO BOX 355 | | | | ARDEN | NC | 28704 | |
| 5435031 | SJBENZ INC | 1579 THREE PL | | | | MEMPHIS | TN | 38116-3507 | |
| 4862234 | SJC RESOURCES INC | 1904 OLDE MILL LANE | | | | MCHENRY | IL | 60050 | |
| 5473537 | SJOBERG OLIVER | 7814 MAIN FALLS CIR | | | | CATONSVILLE | MD | 21228 | |
| 5779186 | SJOLUND KAREN | 1230 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482 | |
| 5779187 | SJOMAN DANNY | 507 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| 5779188 | SION CLEMONS | 9607 TIMBER HAWK CIRCLE 22 | | | | HIGHLANDS RANCH | CO | 80126 | |
| 5779189 | SJOSTEDT DOUG | 8565 CROSSBAY DR | | | | ORLANDO | FL | 32829 | |
| 5473538 | SJVC CENTRAL ADMINISTRATIVE OFFICES | 5607 W DE LAS ROBLES | | | | VISALIA | CA | 93291-5324 | |
| 5473539 | SKAGGS AMY | 271 FOREST ST | | | | CAMPBELLSPORT | WI | 53010 | |
| 5473540 | SKAGGS ARVEL H | 188 SO ETHLYN RD N | | | | MOSCOW MILLS | MO | 63362 | |
| 5779190 | SKAGGS BILLIE | 701 WILKERSON BLVD APT4 | | | | FRANKFORT | KY | 40601 | |
| 5779191 | SKAGGS DONNA | 605 STEVENS LANDING | | | | TRUMANN | AR | 72472 | |
| 5779193 | SKAGGS MEGAN | PO BX 208 | | | | ARNETT | WV | 25007 | |
| 5779194 | SKAGGS MICHAEL | 1312 MIDLAND BLVD APT 3 | | | | FORT SMITH | AR | 72904 | |
| 5779195 | SKAGGS MIKE | 2714 E ST | | | | SACRAMENTO | CA | 95817 | |
| 5779196 | SKAGGS NORMA | 965 WARWICK DR | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5779197 | SKAGGS SUSIE | 3380 PINVILLE RD | | | | PARK HILLS | MO | 63601 | |
| 5779198 | SKAGGS SUZETTE | 12003 HELM STREET | | | | HENDERSON | KY | 42420 | |
| 5473541 | SKAGGS VALERIE | 306 SUMMERSET ST | | | | LOWELL | AR | 72745 | |
| 5779199 | SKAGGS WANDA | 19106 E 18TH ST N | | | | INDEPENDENCE | MO | 64058 | |
| 5787377 | SKAGIT COUNTY | 1800 CONTINENTAL PLACE | | | | MOUNT VERNON | WA | 98273 | |
| 5787772 | SKAGIT COUNTY HEALTH DEPT | 1800 CONTINENTAL PLACE | | | | VERNON | WA | 98273 | |
| 5779200 | SKAGIT HORTICULTURE | 14113 RIVER BEND ROAD | | | | MT VERNON | WA | 98273 | |
| 5779201 | SKAGIT PUBLIC UTILITY DISTRICT | PO BOX 1436 | | | | MOUNT VERNON | WA | 98273-1436 | |
| 5779202 | SKAIFE HOLLIS | 2218 WEST LAWN AVE | | | | MADISON | WI | 53711 | |
| 5779203 | SKAINS BILLIEJEAN | 906 E MARGREAT | | | | COEUR DALENE | ID | 83815 | |
| 5473542 | SKAKEL TIFFANIE | 7B WATER WHEEL DRIVE | | | | MONTGOMERY | NY | 12549 | |
| 5435033 | SKALA RONALD | 6747 BLACK LAKE RD | | | | LAKE TOMAHAWK | WI | 54539 | |
| 5779204 | SKALBY JOANNE | 307 SERENITY CT | | | | PRINCE FREDERICK | MD | 20657 | |
| 5779205 | SKALLMAN KIRK | PO BOX 815 | | | | RANIER | MN | 56668 | |
| 5435035 | SKAR AUDIO LLC | 5424 W CRENSHAW ST | | | | TAMPA | FL | 33634-3009 | |
| 5779206 | SKARADZINSKI KELLY | 1431 S 76TH ST APT1 | | | | WEST ALLIS | WI | 53214 | |
| 5473543 | SKARBEK PHYLLIS | 42W642 POULEY ROAD N | | | | ELBURN | IL | 60119 | |
| 5779207 | SKARDONA CARLOS | 9733 E 33RD ST APT 805 | | | | TULSA | OK | 74146 | |
| 5435037 | SKARECKY & HOLDER PA | SKARECKY & HOLDER PA 3130 N THIRD AVE | | | | PHOENIX | AZ | | |
| 5473544 | SKARIE PER | 1328 WEBFORD AVE APT 205 | | | | DES PLAINES | IL | 60016-4349 | |
| 5779208 | SKARSKY ELIZTH M | URB STA ISIDRA 4 CALLE 2 | | | | FAJARDO | PR | 00738 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779209 | SKATES TRACY | 730 ROBERTA DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5473545 | SKAY JOHN | 1606 BENOLI CT | | | | ODENTON | MD | 21113 | |
| 5435039 | SKECHER'S USA INC | P O BOX 37989 | | | | CHARLOTTE | NC | 28237 | |
| 5779210 | SKEEN JEANNE | 3977 CUMBERLAND ROAD | | | | BLUEFILED | WV | 24701 | |
| 5779211 | SKEEN TRAVIS | 1389 BARRETT MILL RD | | | | WYTHEVILLE | VA | 24382 | |
| 5779212 | SKEENES DIANE | 3990 ST RT 93 NE | | | | CROOKSVILLE | OH | 43731 | |
| 5473546 | SKEENS DEMETRIA | 11644 ILENE ST | | | | DETROIT | MI | 48204-1939 | |
| 5779213 | SKEENS JAMES A | 4712 SAPRINGFIELD ST | | | | DAYTON | OH | 45431 | |
| 5779214 | SKEENS JESSICA | 100 BELLWOOD AVENUE APT32 | | | | JASPER | GA | 30143 | |
| 5473547 | SKEENS RHONDA | 1476 SOUR RUN RD | | | | RAY | OH | 45672 | |
| 5779215 | SKEETER LAUREN | 3209 75TH AVENUE APT 202 | | | | LANDOVER | MD | 20785 | |
| 5779216 | SKELCHER CODY | 2538 HARROD AVE | | | | KINGMAN | AZ | 86401 | |
| 5779217 | SKELDING ROBERT | 15573 LEGACY WAY | | | | HAYMARKET | VA | 20169 | |
| 5435041 | SKELL INC | 2401 LINCOLN BLVD STE C | | | | SANTA MONICA | CA | 90405-3863 | |
| 5779218 | SKELLIE CHAR | 457 E FAIRGROUND ST | | | | MARION | OH | 43302 | |
| 5473548 | SKELLY JOHN | 1860 N EASTERLY TER | | | | LOS ANGELES | CA | 90026-1315 | |
| 5779219 | SKELLY NANCY | 147 N MAIN ST | | | | TERRYVILLE | CT | 06786 | |
| 5473549 | SKELLY REBECCA | 728 MAIN ST | | | | DUNKIRK | NY | 14048-2608 | |
| 5779220 | SKELTON DAMIAN | 313 S TOWNVILLE ST | | | | SENECA | SC | 29678 | |
| 5779221 | SKELTON JACQUELINE F | 3NB SION FARM | | | | CSTED | VI | 00820 | |
| 5435043 | SKELTON JAMES D | 225 N HAMMONDS FERRY RD | | | | LINTHICUM | MD | 21090 | |
| 5779222 | SKELTON KARL | 8336 LAUFFER CT | | | | FORT BENNING | GA | 31905 | |
| 5473550 | SKELTON KELSEY | 58762 CASTLE CT | | | | SOUTH LYON | MI | 48178 | |
| 5779223 | SKELTON PAMELA | 1215 W ROSECRANS AVE APT | | | | GARDENA | CA | 90247 | |
| 5779224 | SKELTON SONYAALFONS | 7302 RYAN ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5779225 | SKELTON TED | 808 BAILEY AVE | | | | PENDLETON | SC | 29670 | |
| 5473551 | SKELTON TOMMY | 4120 WRANGLER DR | | | | WICHITA FALLS | TX | 76306-4742 | |
| 5779226 | SKENANDORE NANCY | 907 KELLOG ST | | | | GREEN BAY | WI | 54303 | |
| 5435045 | SKENANDORE SCOTT | 601 S OAKLAND AVE | | | | ONEIDA | WI | 54155 | |
| 5779227 | SKERJANCE HELINA C | 906 HASTINGS AVE LOT 721 | | | | ST PAUL PARK | MN | 55071 | |
| 5473552 | SKIBA REBECCA | 9744 CLUM RD | | | | HARROD | OH | 45850 | |
| 5473553 | SKIBITSKI ELAINE | 7957 VERNON ROAD S | | | | CICERO | NY | 13039 | |
| 5473554 | SKIBITZKE MICHAEL | 7862 W IRLO BRONSON MEMORIAL HWY HWY 196 OSCEOLA 097 | | | | KISSIMMEE | FL | 34747-1764 | |
| 5473555 | SKIBITZKE TIFFANY | 7862 W IRLO BRONSON HWY 196 OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5473556 | SKIDMORD SHERWL | PO BOX 181 | | | | GRAYS KNOB | KY | 40829 | |
| 5473557 | SKIDMORE ALEX | 175 KOKOMALEI ST | | | | HONOLULU | HI | 96818-5426 | |
| 5779228 | SKIDMORE AMY | 314 EAST RIDGE | | | | KINGS MOUNTAIN | NC | 28806 | |
| 5473558 | SKIDMORE DAIVD | PO BOX 2193 | | | | CORBIN | KY | 40702-2193 | |
| 5779231 | SKIDMORE PAMELA | 6312 EASTWOOD CT | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5779232 | SKIDMORE PENNY | RR 3 BOX 51-B | | | | BELINGTON | WV | 26250 | |
| 5779233 | SKIDMORE SAMANTHA | 530 GREENE ST | | | | CUMBERLAND | MD | 21502 | |
| 5779234 | SKIDMORE TRACELYN R | PO BOX 1281 | | | | WHITERIVER | AZ | 85941 | |
| 5779235 | SKIER ROSANN | 19431 RUE DE VALORE APT 2 | | | | FOOTHILL RNCH | CA | 92610 | |
| 5779236 | SKIERCZYNSKI CRAIG | 29 WHITE ROAD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5779237 | SKIFF JANICE | 134 ATTWELL | | | | MAUSTON | WI | 53948 | |
| 5779238 | SKIFF LISA | 302 W STATE STREET | | | | LEHIGH ACRES | FL | 33971 | |
| 5473559 | SKIFF TOM | 679 MEETING HOUSE RD | | | | CAMBRIDGE | NY | 12816 | |
| 5779239 | SKILER HOLBERT | 2003 E 15TH | | | | SEDALIA | MO | 65301 | |
| 5779240 | SKILES PATRICIA | 20417 16TH ST NORTH | | | | INDEPENDENCE | MO | 64056 | |
| 5779241 | SKILES THERESA | 545 SAN ANTONIO RD | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5435047 | SKILLERN JOYCE | 301 N CENTER ST 301 | | | | LONOKE | AR | 72086 | |
| 5779242 | SKILLING SHANNON | 1461 MARQUETTE ST | | | | JANESVILLE | WI | 53546 | |
| 5435049 | SKILLMAN GEORGE AND PAULINE SKILLMAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5435052 | SKILLMAN GEORGE AND SHIRLEY SKILLMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5473560 | SKILLMAN MATT | 52 PEMBROOKE RD KENDALL093 | | | | MONTGOMERY | IL | 60538 | |
| 5473561 | SKILLMAN NANCY | 43 PARKVIEW DR | | | | CANDLER | NC | 28715 | |
| 5779243 | SKILLMAN TANYA | 2315 GARDEN DRIVE | | | | JANESVILLE | WI | 53546 | |
| 5435054 | SKILLPATH SEMINARS | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| 5779244 | SKINA BERMAN | 26 FAIRMOUNT AVE | | | | W SOMERVILLE | MA | 02144 | |
| 5779245 | SKINNER ABAGAIL | 333 JONELLE DR | | | | GRAY | GA | 31032 | |
| 5779246 | SKINNER AMANDA K | 1036 MAIN | | | | CORVALLIS | MT | 59828 | |
| 5779247 | SKINNER ARNOLD | 509 BEECHDALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5779248 | SKINNER BARBARA | 1219 BRANDA VISTA RD | | | | SARASOTA | FL | 33579 | |
| 5473562 | SKINNER BENJAMIN | 106 ASHGATE WAY | | | | CARROLLTON | GA | 30117-2483 | |
| 5779249 | SKINNER BIANCA | 21 CUBETA RD | | | | MIDDLETOWN | CT | 06457 | |
| 5473563 | SKINNER BILL | 2 COTTONWOOD GLEN DR | | | | GLEN CARBON | IL | 62034 | |
| 5473564 | SKINNER BOBETTE | 164 S 5TH ST | | | | MONTPELIER | ID | 83254 | |
| 5473565 | SKINNER BRENDA | 1306 W 4TH ST | | | | WILMINGTON | DE | 19805-3608 | |
| 5473566 | SKINNER BRIDGET | 1851 STATE ROUTE 325 N | | | | BIDWELL | OH | 45614 | |
| 5779250 | SKINNER CASSY | 9559 CHESTNUT ST | | | | SPRING VALLEY | CA | 91977 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473567 | SKINNER CATHERINE | 2949 CANDLEBERRY DR | | | | SCHERTZ | TX | 78154 | |
| 5779251 | SKINNER CHANCE | 121 BAYOUVIEW DR | | | | FRANKLIN | LA | 70538 | |
| 5779252 | SKINNER CHRISTINE | 67 NOTTINGHAM CIR | | | | CLAYTON | CA | 94517 | |
| 5779253 | SKINNER CONNIE | 2045 HWY 41 SOUTH | | | | GREENBRIER | TN | 37073 | |
| 5779254 | SKINNER CORDERI | 2935 KEMBLEWICK DR APT 107 | | | | MELBOURNE | FL | 32935 | |
| 5473568 | SKINNER CURTIS | 29633 N 76TH ST | | | | SCOTTSDALE | AZ | 85266-2165 | |
| 5779255 | SKINNER DARLENA | 504 PICCADIALLY ST | | | | CHARLESTON | WV | 25302 | |
| 5779256 | SKINNER DEAN | 1607 SW WESTERN AVE | | | | TOPEKA | KS | 66604 | |
| 5473569 | SKINNER DINA | 500 N WESTERN AVE APT 4 | | | | NOGALES | AZ | 85621-1743 | |
| 5779257 | SKINNER ESTELLA | 7801 CASTLE ROCK DRIVE | | | | CLINTON | MD | 20735 | |
| 5779258 | SKINNER EVELYN | P O BOX 203 | | | | BONNE TERRE | MO | 63628 | |
| 5779259 | SKINNER FLAVIA | 5 DINNY CIR | | | | NEWARK | DE | 19702 | |
| 5779260 | SKINNER GENESSE | 7 BATTER TER 2FL | | | | NEW HAVEN | CT | 06457 | |
| 5779261 | SKINNER GLADYS | 1728 35TH AVE SE | | | | MINOT | ND | 58701 | |
| 5779262 | SKINNER JAMES G | 365 WHITTEN HOLLOW ROAD | | | | NEWKENSINGTON | PA | 15068 | |
| 5779263 | SKINNER JANET | 8445 OLD KEITH BRIDGE RD | | | | GAINESVILLE | GA | 30506 | |
| 5473570 | SKINNER JEAN | PO BOX 721053 | | | | NORMAN | OK | 73070-4813 | |
| 5473571 | SKINNER JEFF | 853 WEBER DR BUCKS017 | | | | YARDLEY | PA | 19067 | |
| 5435056 | SKINNER JESSICA AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICK TYREE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5779265 | SKINNER JOE | 400 W 4TH ST | | | | FORT DAVIS | TX | 79734 | |
| 5473572 | SKINNER JOE G | 1051 CEDAR BLUFF TRL SW GWINNETT135 | | | | LILBURN | GA | | |
| 5779266 | SKINNER JOHN | 230 OAK ST | | | | CROWN POINT | IN | 46307 | |
| 5779267 | SKINNER KATHY | 1422 S 11TH ST APT A | | | | PEKIN | IL | 61554 | |
| 5779268 | SKINNER KETRICE | 1221 JUNE | | | | ST LOUIS | MO | 63138 | |
| 5779269 | SKINNER KRYSTAL | 869 ZANA DRD | | | | FT MYERS | FL | 33905 | |
| 5779270 | SKINNER LATASHA | 118 FORT EVANS ROAD NE | | | | LEESBURG | VA | 20176 | |
| 5779271 | SKINNER LISA | 6706 S 239TH PL APTE-105 | | | | KENT | WA | 98032 | |
| 5779272 | SKINNER MARY | 2124 SARAH LN | | | | RM | NC | 27801 | |
| 5779273 | SKINNER MIRANDA | 20 SIDNEY LOOP UNIT 20 3 | | | | COLUMBUS | MS | 39702 | |
| 5473573 | SKINNER NICHOLAS | 83 AUGUSTA DR | | | | HUMBOLDT | TN | 38343 | |
| 5779274 | SKINNER NICOLE | 8248 N 19TH AVE APT 278 | | | | PHOENIX | AZ | 85021 | |
| 5779275 | SKINNER PATRICIA | 122 POBIN ST | | | | COL | MS | 39702 | |
| 5473574 | SKINNER RALPH | 1418 SHADOW BAY LN | | | | BRANDON | FL | 33510-2321 | |
| 5473575 | SKINNER RICK | PO BOX 514 | | | | JUDSON | TX | 75660 | |
| 5779276 | SKINNER ROSAMOND | 2105 SHIVER DR | | | | ALEXANDRIA | VA | 22307 | |
| 5779277 | SKINNER SANDRA | 65912 NORRIS ROADP O BOX | | | | OLD WASHINGTON | OH | 43768 | |
| 5779278 | SKINNER SARA F | 105 SWEETWATER RD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5779279 | SKINNER SHANTA L | 479 SKINNER RD | | | | MACON | GA | 31211 | |
| 5473576 | SKINNER SHERMAN | 19 POCONO RD APT 396 F | | | | DENVILLE | NJ | 07834 | |
| 5779280 | SKINNER SHERYL | 1151 FAIRFAX ST | | | | STEPHEN CITY | VA | 22655 | |
| 5779281 | SKINNER SUSAN | PO BOX 11447 | | | | CASA GRANDE | AZ | 85130 | |
| 5779282 | SKINNER TEREESA | 1303 OLIVE ST | | | | DEXTER | MO | 63841 | |
| 5779283 | SKINNER THOREST | 1322 MAIN ST | | | | LOUISVILLE | KY | 40065 | |
| 5779284 | SKINNER TONYA | 1753 A EARNEST FINNEY AVE | | | | CONWAY | SC | 29527 | |
| 5779285 | SKINNER VALENCIA | 32 1ST AVE | | | | BAYSHORE | NY | 11706 | |
| 5779286 | SKINNER WILLIE L | 3636 DIAMOND ST | | | | PACE | FL | 32571 | |
| 5779287 | SKINNON SARA | 141 CANYON DR | | | | GREENWOOD | SC | 29646 | |
| 5779288 | SKINNY MAN | 1610 NW 129ST | | | | MIAMI | FL | 33167 | |
| 5779289 | SKIP MURPHY | 2322 E 101ST PL | | | | THORNTON | CO | 80229 | |
| 5779290 | SKIPPER CAROLYN | 4861 HWY 921 | | | | CLAYTON | LA | 71326 | |
| 5779291 | SKIPPER JANELLE | PO BOX 321 | | | | ANDREWS | SC | 29510 | |
| 5779293 | SKIPPER LAKESIA | 1053 GRAPEVINE LOOP SE | | | | TOWNSEND | GA | 31331 | |
| 5779294 | SKIPPER LATTIE R | 9603 PIERPONT AVE | | | | CLEVELAND | OH | 44108 | |
| 5473577 | SKIPPER LEANNE | 1305 LANCE AVE | | | | ELBURN | IL | 60119 | |
| 5779295 | SKIPPER SELESTINE | 2819 W CARMEN AVE | | | | MILWAUKEE | WI | 53209 | |
| 5779296 | SKIPPER SHIRLEY | 4301 TULANE AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5779297 | SKIPPER SHIRLYNN | 136 N LAKE DR | | | | LAGRANGE | GA | 30240 | |
| 5779298 | SKIPPER TRALISHIA | 1310 VALPARAISO DR APT F4 | | | | FLORENCE | SC | 29501 | |
| 5779299 | SKIPPER YOLANDIS | 2363 S MILLEY | | | | FRESNO | CA | 93706 | |
| 5779300 | SKIPTON JOANNE | 66 MANOR CT | | | | SPRINGFIELD | MA | 01118 | |
| 5473578 | SKIPWORTH ANDREW | 355 BLANCHARD DR | | | | BOLLING AFB | DC | 20032-7468 | |
| 5473579 | SKIPWORTH RACHEL | 1060 WATERFORD DR | | | | GREENWOOD | IN | 46142-1021 | |
| 5779301 | SKIPWORTH SHAWN | 851 ADLER DR | | | | DELTONA | FL | 32738 | |
| 5779302 | SKIRCHAK ANDI | 163 WEXFORD PL | | | | HAYWARD | CA | 94541 | |
| 5779303 | SKIRLEY WASMUND | 120 N AVE APT 112 | | | | TALLMADGE | OH | 44278 | |
| 5779304 | SKIRTICH MARK | 157 REGENT AVE | | | | BLUFFTON | SC | 29910 | |
| 5779305 | SKIVER CHERYL | 2331 SW A AVE | | | | LAWTON | OK | 73505 | |
| 5473580 | SKIVER MIKE | PO BOX 435 | | | | MANOMET | MA | 02345 | |
| 5473581 | SKJERLI ELLEN | 158 TURNER RD | | | | SCITUATE | MA | 02066-3568 | |
| 5779306 | SKJORDAL SANDY | 460 W PINE ST | | | | WYTHEVILLE | VA | 24382 | |
| 5779307 | SKLEPOWICH MIKE | 11918 HUNTING RIDGE DRIVE | | | | FREDRICKSBURG | VA | 22407 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779308 | SKOBO LYNNETTE | 5645 7 LKS WEST | | | | WEST END | NC | 27376 | |
| 5779309 | SKOIEN MICHELLE | -1304 E LAKE BLUFF BLUD | | | | MILWAUKEE | WI | 53211 | |
| 5473582 | SKOLASKI TRACI | N4046 BEAR HOLE RD JEFFERSON055 | | | | JEFFERSON | WI | 53549 | |
| 5779310 | SKOLFIELD KATIE J | 32 UPLAND RD | | | | LISBON | ME | 04250 | |
| 5473583 | SKOLIC WALTER | 3338 E FLOWER ST | | | | TUCSON | AZ | 85716-2215 | |
| 5473584 | SKOLNICK FRANCES | 2079 NEW DANVILLE PIKE | | | | LANCASTER | PA | 17603-9513 | |
| 5473585 | SKOMRA RICH | 78 IVYHURST RD | | | | BUFFALO | NY | 14226-3413 | |
| 5473586 | SKOPETOS CATHIE | 27 VIRGINIA RD WESTCHESTER119 | | | | PLEASANTVILLE | NY | | |
| 5473587 | SKORSKI GERALD | 2095 AVON DRIVE GRAND TRAVERSE055 | | | | TRAVERSE CITY | MI | | |
| 5473588 | SKORY CATYANA | 3885 NW 24TH BLVD APT 307 | | | | GAINESVILLE | FL | 32605-5675 | |
| 4882071 | SKOTZ MANUFACTURING | P O BOX 473 | | | | GLENMOORE | PA | 19343 | |
| 5473589 | SKOVERA LARRY | 803 W CAYUGA ST | | | | IRON RIVER | MI | 49935 | |
| 5779311 | SKRAPICS MICHELE | 2413 PORTER ROAD | | | | ATWATER | OH | 44201 | |
| 5779312 | SKROCH DAVID | 555 W 11TH AVE | | | | ESCONDIDO | CA | 92025 | |
| 5473590 | SKROVE MITCHELE | 23 HELM CT SW | | | | BOLLING AFB | DC | 20032-7413 | |
| 5779313 | SKRZYPEK DAWN | 7542 PEARL ROAD | | | | MIDDLEBURG HTS | OH | 44130 | |
| 5779314 | SKSRUK SKSRUK | 30 CHESTNUT ST | | | | YONKERS | NY | 10703 | |
| 5779315 | SKUBEJAMIE SKUBEJAMIE | 20902 ELROY | | | | WARREN | MI | 48089 | |
| 5779316 | SKUBISH PAUL | 1555 14 AVE | | | | VERO BEACH | FL | 32960 | |
| 5779317 | SKUCZAS THERESA M | 1371 PLEASANT RIDGE ROAD | | | | CARROLLTON | GA | 30117 | |
| 5473591 | SKUMLIEN MARK | 844 E 10TH DR | | | | MESA | AZ | 85204-4252 | |
| 5473592 | SKY BARAK | 1223 KENYON ST NW APT 3 | | | | WASHINGTON | DC | 20010-3267 | |
| 5435058 | SKY BILLIARDS INC | 5642 ONTARIO MILLS PKWY | | | | ONTARIO | CA | 91764-5149 | |
| 5435060 | SKY BLUE TELEMARKETING INC | 720 S MILLIKEN AVE STE G | | | | ONTARIO | CA | 91761-7879 | |
| 5473593 | SKY COMMUNICATIONS INC | 2305 W PALMETTO ST APT P | | | | FLORENCE | SC | 29501-4067 | |
| 5435062 | SKY DOMAIN INC | 11335 JERSEY BLVD STE A | | | | RANCHO CUCAMONGA | CA | 91730-4921 | |
| 5779318 | SKY PRADO | 763 DAVIDSON AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 4880285 | SKY SHOPPE USA INC | P O BOX 11163 | | | | TAMUNING | GU | 96931 | |
| 5779319 | SKYBERG CINDY | 48438 265TH ST | | | | VALLEY SPGS | SD | 57068 | |
| 5779320 | SKYE CUEVAS AREVALO | 2712 S RIVER RD | | | | VERNALIS | CA | 95385 | |
| 5779321 | SKYE DAVIS | 654 HERTEL AVE APT C | | | | BUFFALO | NY | 14207 | |
| 5779322 | SKYE DOWLING | 6429 HAZELFIELD CT | | | | WENDELL | NC | 27591 | |
| 5435064 | SKYE FISHER | 45448 STADIUM LN | | | | LANCASTER | CA | 93535-2498 | |
| 5779323 | SKYE MARIE DOAN | 609 JONES ST | | | | NANTICOKE | PA | 18634 | |
| 5779324 | SKYE MOORE | PO BOX 580426 | | | | MINNEAPOLIS | MN | 55458 | |
| 5779325 | SKYE SCHWARM | 705 WILSON STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5779326 | SKYERS CHANELL | 3910 TREE CORNERS PKWY | | | | NORCROSS | GA | 30092 | |
| 5779327 | SKYES EBONY | 1737 OXFORD | | | | ST LOUIS | MO | 63143 | |
| 5779328 | SKYLA CARLSON | 3991 S CALICO WAY | | | | WEST VALLEY | UT | 84120 | |
| 5779329 | SKYLA POWELL | 9335 BUCKMAN AVE APT B4 | | | | NORFOLK | VA | 23503 | |
| 5779330 | SKYLAR CARNEY | 3325 REDDICK AVE | | | | OMAHA | NE | 68112 | |
| 5779331 | SKYLAR DALTON | 105 DIXIE DR | | | | BLACKSBURG | SC | 29702 | |
| 5779332 | SKYLAR REID | 14 MELLO AVE | | | | DAYTON | OH | 45410 | |
| 5779333 | SKYLARA FRIDAY | 107320 SUNSET BLVD | | | | SPENCER | OK | 73110 | |
| 5473594 | SKYLER JESSICA M | 2838 LAPEY ST | | | | ROCKFORD | IL | 61109-1176 | |
| 5779334 | SKYLER VEASLEY | 10409 S AVENUE M | | | | CHICAGO | IL | 60617 | |
| 4863583 | SKYLINE ELECTRICAL | 22755 KELLY RD | | | | EAST POINTE | MI | 48021 | |
| 4870648 | SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE STE 305 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 5435066 | SKYLINEWEARS LLC | 11407 WOODLAND VIEW DR | | | | FREDERICKSBURG | VA | 22407-8578 | |
| 5779335 | SKYRA HARPER | 3216 E 10TH AVE | | | | TAMPA | FL | 33605 | |
| 5779336 | SKYROCKET TOYS LLC | 606 VENICE BLVD | SUITE D | | | VENICE | CA | 90291 | |
| 5779337 | SKYY PATTERSON | 615 N BEAVER STREET | | | | YORK | PA | 17404 | |
| 5435068 | SL DAVIS | 702 CHAPLIN ST SE | | | | WASHINGTON | DC | 20019 | |
| 5473595 | SLABAUGH NICOLE | 766 BANKVIEW DR | | | | COLUMBUS | OH | 43228-5790 | |
| 5779338 | SLACK ALDONA | 2500 CRUSOE VILLAGE CT APT 5 | | | | ALBANY | GA | 31701 | |
| 5473596 | SLACK BRIAN | 2801 KLEIN CT | | | | CROFTON | MD | 21114 | |
| 5779340 | SLACK CHRISTENA | 171 GOUAUX AVE | | | | HOUMA | LA | 70360 | |
| 5779341 | SLACK LAURIE | 149 SEA ISLE CIRCLE | | | | SOUTH DAYTONA | FL | 32119 | |
| 5435070 | SLACK MOP COMPANY | PO BOX 624 | | | | WOODSTOCK | VT | 05091 | |
| 5779342 | SLACK N | 432 S LANCELOT AVE | | | | ORLANDO | FL | 32835 | |
| 5779343 | SLACK REGENA C | 700 LEVRON ST | | | | HOUMA | LA | 70360 | |
| 5473597 | SLACK SCOTT | 5614 STATE ROUTE 139 | | | | PORTSMOUTH | OH | 45662-8626 | |
| 5779344 | SLACK SLYVIA | 2631 RUTGER | | | | ST LOUIS | MO | 63104 | |
| 5779345 | SLACK TARA | 854 HIGH ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5779346 | SLACK WILLIAM | 309 WEST WILLSON ST | | | | NIOTA | TN | 37826 | |
| 5779347 | SLACKS PAM | 416 E CHATTAHOOCHEE ST | | | | FITZGERALD | GA | 31750 | |
| 5473598 | SLAD KRISTIN | 0N096 FORSYTHE CT UNKNOWN | | | | WINFIELD | IL | 60190 | |
| 5779348 | SLADE AARON | 22 HILLSIDE AVE | | | | MIDDLETOWN | CT | 06457 | |
| 5779349 | SLADE ANGELA | 1591 VAN NESS AVE | | | | GREENVILLE | NC | 27834 | |
| 5779350 | SLADE CRISTY | 900 S HOME AVE | | | | INDEP | MO | 64053 | |
| 5779351 | SLADE CRISTY L | 900 S HOME AVE | | | | INDEPENDENCE | MO | 64053 | |
| 5779352 | SLADE DOUGLAS | 9915 SYCAMORE LANDING | | | | WILLIAMSBURG | VA | 23188 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779353 | SLADE DWAYNE N | 955 S GROVE BLVD LOT 147 | | | | KINGSLAND | GA | 31548 | |
| 5779354 | SLADE DYANA | 2007 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5779355 | SLADE ESTHER | 14910 MYSTIC LAKECIR13104 | | | | NAPLES | FL | 34119 | |
| 5779356 | SLADE JAN | 1711 S CENTRAL | | | | TIFTON | GA | 31794 | |
| 5779357 | SLADE KELLY L | 1502 SLATERS PARK DRIVE | | | | PORT CLINTON | OH | 43452 | |
| 5779358 | SLADE KIMBERLY | 637 W KNEELAND ST | | | | MILWAUKEE | WI | 53212 | |
| 5779359 | SLADE LACHERYL D | 1657 MCCRAY RD | | | | BURLINGTON | NC | 27217 | |
| 5473599 | SLADE LAUREN | 1321 UPLAND DRIVE 3636 HARRIS201 | | | | HOUSTON | TX | | |
| 5779360 | SLADE MALINDA | 710 NORTH CHURCH ST | | | | ALMA | GA | 31510 | |
| 5779361 | SLADE MELVIN | -8975 SE 6TH ST | | | | BOCA RATON | FL | 33433 | |
| 5473600 | SLADE MICHAEL | SARAH WAY | | | | FOREST HILL | MD | 21050 | |
| 5779362 | SLADE SARITA R | 2960 ROYAL TUSCAN LN | | | | VALRICO | FL | 33594 | |
| 5779363 | SLADE SHERRY | 1002 WILSON RD | | | | NORFOLK | VA | 23523 | |
| 5779364 | SLADE TUNIA | 7201 WHITHORNTERRACE | | | | CLINTON | MD | 20735 | |
| 5779365 | SLADE VERNITA | 6 GLENDALE OAKS CT | | | | GREENSBORO | NC | 27406 | |
| 5779366 | SLADE YOLANDA | 921 CRYSTAL CREEK CIRCLE | | | | PENSACOLA | FL | 32503 | |
| 5779367 | SLADJANA PRAVNOV | 5337 N EAST RIVER RD | | | | CHICAGO | IL | 60656 | |
| 5779368 | SLAGERMAN MARTHA M | 1117 CHANTILLY ROAD | | | | LOS ANGELES | CA | 90077 | |
| 5779369 | SLAGHTER ANGELINA M | 1865 S YUMA ST | | | | DENVER | CO | 80223 | |
| 5473601 | SLAGLE JENNIFER | 321 ASBURY DR | | | | MARYVILLE | TN | 37804-3607 | |
| 5779370 | SLAGLE LALA | 2200 FRAMENE ST | | | | HOPEWELL | VA | 23860 | |
| 5779371 | SLAGLE MINDY J | 1901 SHARON OAKS LANE | | | | CHARLOTTE | NC | 28210 | |
| 5779372 | SLAGLE VICKY | 360 PASCOE BLVD | | | | BOWLING GREEN | KY | 42101 | |
| 5779373 | SLAIGHT KAYLONNIE | 666 COLORADO STREET | | | | CRAIG | CO | 81625 | |
| 5473602 | SLAIKEU KEVIN | 1224 MAIN ST BUCHANAN019 | | | | JESUP | IA | 50648 | |
| 5779374 | SLALOM CONSULTING | P O BOX 101416 | | | | PASADENA | CA | 91189 | |
| 5779375 | SLALUS SHENA | 100 B ROMONA PARK | | | | ROCHESTER | NY | 14615 | |
| 5779376 | SLAN WENDY | P O BOX 1652 | | | | WOODVILLE | MS | 39669 | |
| 5779377 | SLANCZKA FANCIE | 1863 HARTWOOD ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5473603 | SLANCZKA KAREN | 2856 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4869 | |
| 5473604 | SLANDA THOMAS | 35449 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312-3775 | |
| 5779378 | SLANE DARLA D | 1117 BRIDGEWATER LN | | | | FREMONT | OH | 43420 | |
| 5779379 | SLANE ROBERT | 1967 MORENO AVE | | | | CORONA | CA | 92879 | |
| 5779380 | SLANER DONNA | 1523 N SPANISH ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5779381 | SLANEY BEVERLY | 13605 STOCKBROOK RD | | | | MORENO VALLEY | CA | 92553 | |
| 5473605 | SLAPAK CULLEN | 4482 WHITE OAK DR | | | | JANESVILLE | WI | 53546-9140 | |
| 5779382 | SLAPPY MIKKOS | 186 W ROCK HILLS DR | | | | AMERICUS | GA | 31719 | |
| 5473606 | SLARK PAUL | 4819 INSLEY RD | | | | NORTH BALTIMORE | OH | 45872 | |
| 5473607 | SLARNEY KATIE | 50 CHATEAU DR SE APT D3 | | | | ROME | GA | 30161-6680 | |
| 5779383 | SLATEL KRYSTAL | 75 GLADE DRIVE | | | | LONG POND | PA | 18334 | |
| 5779384 | SLATEN NIETRA | 2106 DEBRA LANE WAY | | | | ACCOKEEK | MD | 20607 | |
| 5779385 | SLATEN VANA | 5033 S 72ND E AVE | | | | TULSA | OK | 74145 | |
| 5779386 | SLATER BRANDY | 600 N 13TH ST | | | | QUINCY | IL | 62301 | |
| 5779387 | SLATER CHRISTINA | 120 HUNTERS POINT DR | | | | ROCKWELL | NC | 28138 | |
| 5473608 | SLATER CINDY | 40205 HERITAGE HOLW | | | | GEORGETOWN | TX | 78626-4403 | |
| 5779388 | SLATER COURTNEY | 69 WOODHAVEN RD | | | | PAWTUCKET | RI | 02861 | |
| 5473609 | SLATER CRYSTAL | 11601 SEQUOIA LANE | | | | BELTSVILLE | MD | 20705 | |
| 5779389 | SLATER DOUGLAS | 955 SE 2ND ST | | | | EVANSVILLE | IN | 47713 | |
| 5779390 | SLATER HELEN | 830 9TH AVE | | | | WILMINGTON | DE | 19808 | |
| 5779392 | SLATER JENNIFER A | 1408 SW EDGEWOOD ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5473610 | SLATER JOEL | 5160 DOUGLAS AVE WYANDOTTE209 | | | | KANSAS CITY | KS | | |
| 5779393 | SLATER JONATHAN | 2704 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5779394 | SLATER JOSHUA | 2709 YARMOUTH DR WEST | | | | BRANDENTON | FL | 34205 | |
| 5779395 | SLATER KAREN | 11546 NW MARROW AVE | | | | PRINEVILLE | OR | 97754 | |
| 5473611 | SLATER KATANNIA | 5725 N KRAMER DR | | | | RIMROCK | AZ | 86335 | |
| 5779396 | SLATER KAYLA | 180 CORAL GABLES COURT 1 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5779397 | SLATER KENSEY | 1012 MEL ST | | | | CHARLESTON | WV | 25387 | |
| 5779398 | SLATER KENYATTA | 2122 GOLF VIEW DR | | | | CONYERS | GA | 30013 | |
| 5779399 | SLATER KEVIN D | 1310 MARKET STREET | | | | PASCAGOULA | MS | 39567 | |
| 5779400 | SLATER LATORREA | 182 W SHELLEY DR | | | | CLAYMONT | DE | 19703 | |
| 5473612 | SLATER LESLIE | 748 MARQUETTE AVW N | | | | MUSKEGON | MI | | |
| 5473613 | SLATER MICHAEL | 11006 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78230-2508 | |
| 5473614 | SLATER MONIQUE | 1032 ERIE ST | | | | OAK PARK | IL | 60302-1903 | |
| 5779402 | SLATER NNN | 182 WEST SHELLY DR | | | | CLAYMONT | DE | 19703 | |
| 5779403 | SLATER PHEBIA | 3002 PAULINE LN | | | | WILMINGTON | NC | 28405 | |
| 5473615 | SLATER SHELLY | 15361 IL RT 76 BOONE007 | | | | POPLAR GROVE | IL | 61065 | |
| 5779404 | SLATER SIDNEY | 847 S CRESTWAY | | | | WICHITA | KS | 67218 | |
| 5779405 | SLATER SOPHIA | 8204 W VIRGINIA AVE B | | | | GULFPORT | MS | 39501 | |
| 5779406 | SLATER SYLVESTER | 1117 HICKORY ST APT 4 | | | | WESTWEGO | LA | 70094 | |
| 5779407 | SLATER TAMARA S | 419 DAVIS ST | | | | BISHOPVILLE | SC | 29010 | |
| 5779408 | SLATER TIJUANA | 1401 N HAIRSTON RD APT16K | | | | STONE MNT | GA | 30038 | |
| 5779409 | SLATER TONJA | PO BOX 3968 | | | | GILLETTE | WY | 82717 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779410 | SLATER TRACY | 107 EAST MAPLE ST | | | | MARIENVILLE | PA | 16239 | |
| 5779411 | SLATER VICKI | 205 NORTH BROADWAY ST | | | | WHEELING | WV | 26003 | |
| 5473616 | SLATER WILLIAM | 1650 GREENTREE RD | | | | PITTSBURGH | PA | 15220-1927 | |
| 5779412 | SLATON ANNMARIA | 2783 KATHIE LN | | | | ELLENWOOD | GA | 30294 | |
| 5779413 | SLATON JENNIE | 144 MOCKINGBIRD DR | | | | ALBANY | GA | 31705 | |
| 5779414 | SLATON JONATHAN | 7379 BRAMBLE OAK DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5779415 | SLATON TYJENA | 990 STONEY CREEK LN | | | | AUSTELL | GA | 30168 | |
| 5473617 | SLATT RANDY | 27487 SE HALEY RD | | | | BORING | OR | 97009-9460 | |
| 5779416 | SLATTERY STEVE | 116 W WALNUT AVE | | | | NORFOLK | NE | 68701 | |
| 5779417 | SLAUBAUGH AMANDA | 74 ALEX DR | | | | KINGWOOD | WV | 26537 | |
| 5779418 | SLAUGHTER | 6752 LEAPSWAY DR | | | | WESTERVILLE | OH | 43081 | |
| 5473618 | SLAUGHTER CAROLYN | 2045 STORY AVE APT 2S | | | | BRONX | NY | 10473-2029 | |
| 5779419 | SLAUGHTER CARTER | 1700 BIG TREE DR | | | | FAIRMONT | WV | 26554 | |
| 5779420 | SLAUGHTER CONNIE | 33361 HWY 65 | | | | SEDALIA | MO | 65301 | |
| 5779421 | SLAUGHTER CRYSTAL | 608 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5779422 | SLAUGHTER DEEDRA | 3381 SANDRA FAY DR | | | | MACON | GA | 31206 | |
| 5473619 | SLAUGHTER ELI | 565 ZITA DR | | | | SOUTH SAN FRANCISCO | CA | 94080-2156 | |
| 5779423 | SLAUGHTER EMILIA | 3301 VENUS | | | | LAS CRUCES | NM | 88012 | |
| 5779424 | SLAUGHTER FRED | 4709 PENROSE ST | | | | ST LOUIS | MO | 63115 | |
| 5473620 | SLAUGHTER GEORGE | PO BOX 9013233 | | | | KANSAS CITY | MO | 64190-1233 | |
| 5779425 | SLAUGHTER GREGORY | 7319 HARNEY | | | | STL | MO | 63136 | |
| 5779426 | SLAUGHTER GREGPRY | 7319 HARNEY | | | | ST LOUIS | MO | 63136 | |
| 5779427 | SLAUGHTER JOHN | 1612 COLIMA RD | | | | SAN BERNARDINO | CA | 92411 | |
| 5779428 | SLAUGHTER KRISTY | 7835 W KATHRYN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5779429 | SLAUGHTER LAKESSHIA | 10900 EAST TAYLOR ROAD | | | | GULFPORT | MS | 39503 | |
| 5779430 | SLAUGHTER LASHARNDRA | 1445 BERKSHIRE DR | | | | MACON | GA | 31206 | |
| 5473621 | SLAUGHTER LILLIE | 4902 BAILEY ST | | | | COLUMBIA | SC | 29203-7078 | |
| 5779431 | SLAUGHTER MAICHEIRA | 175 CLAREMONT DR | | | | COVINGTON | GA | 30016 | |
| 5779432 | SLAUGHTER MARGARET | 583 CREEKSIDE DR | | | | LEESBURG | GA | 31763 | |
| 5779433 | SLAUGHTER MELANIE | 1935 VALENS DRIVE | | | | JAX | FL | 32216 | |
| 5779434 | SLAUGHTER MICHELLE | 708 LEE ST | | | | HAMPTN | VA | 23669 | |
| 5779435 | SLAUGHTER MIDORA | 2021 TAYLOR DRIVE | | | | IOWA CITY | IA | 52240 | |
| 5779436 | SLAUGHTER MILLIE F | 2720 KECOUGHTAN RD | | | | PFAFFTOWN | NC | 27040 | |
| 5779437 | SLAUGHTER PRECIOUS J | 534 PARK AVENUE | | | | NEW IBERIA | LA | 70560 | |
| 5779438 | SLAUGHTER SHANDRA | 6906 BROADFIELD CT | | | | COLUMBUS | GA | 31907 | |
| 5779439 | SLAUGHTER SHINEATHA | 12822 HAVERFORD RD E APT4 | | | | JAX | FL | 32254 | |
| 5779440 | SLAUGHTER SHINEATHA L | 12822 HAVERFORD RD E APT 4 | | | | SUMMERFIELD | FL | 33801 | |
| 5779441 | SLAUGHTER TERRY | 128 HICKORY ST | | | | PINEVILLE | LA | 71360 | |
| 5779442 | SLAUGHTER TRAVIS P | 1818 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 5779443 | SLAUGHTER YVETTE | 9305 BELLS | | | | KANSAS CITY | MO | 64131 | |
| 5779444 | SLAVADOR FIGUEROA | 3227 10TH ST | | | | PORT ARTHUR | TX | 77642 | |
| 5473622 | SLAVEN MATT | 14 SUNRISE DR LANCASTER071 | | | | BRICKERVILLE | PA | | |
| 5473623 | SLAVENS BRICE | 104 PUULOA CIR | | | | HONOLULU | HI | 96818-4638 | |
| 5473624 | SLAVENS JOHN | 2859 MERTS DR | | | | INDIANAPOLIS | IN | 46237-1164 | |
| 5473625 | SLAVIN GREGG | 14 BARBARA DRIVE MORRIS027 | | | | RANDOLPH | NJ | 07869 | |
| 5779445 | SLAVINGS CAROL | 1302 SARA LANE | | | | DEXTER | MO | 63841 | |
| 5473626 | SLAVINGS DONOVAN | 480 JOHNSWOOD RD | | | | LUSBY | MD | 20657 | |
| 5473627 | SLAVINSKI KIM | 169 CLINTON AV HOTEL RIVIERA | | | | NEWARK | NJ | | |
| 5779446 | SLAW KYMESHA S | 263 RUSSELL DR | | | | HIRAM | GA | 30141 | |
| 5473628 | SLAWIK HANS J | 15514 STABLE OAK DR | | | | CYPRESS | TX | 77429-7064 | |
| 5779447 | SLAWIN JOAN | 2605 W POWHATTAN AVE | | | | TAMPA | FL | 33614 | |
| 5473629 | SLAWINSKI CORINNE | 1052 NE 75 LOT 3 JOHNSON101 | | | | KNOB NOSTER | MO | 65336 | |
| 5779448 | SLAWTER BETHANY | 124 WILLOWOOD CR | | | | HURRICANE | WV | 25526 | |
| 5779449 | SLAY BRITTANY | 713 CHARING CROSS RD | | | | BALTIMORE | MD | 21229 | |
| 5473630 | SLAYBACK AARON | 118 FLINTSTONE DR | | | | HARRISON | OH | 45030 | |
| 5779450 | SLAYBECKER SCOTT | 3707 WHISPERING LN | | | | FALLS CHURCH | VA | 22041 | |
| 5779451 | SLAYDEN CRYSTAL | 4710 N 22ND ST | | | | MILWAUKEE | WI | 53222 | |
| 5779452 | SLAYDEN NICOL | 1015 LEAMI ST | | | | ST LOUIS | MO | 63104 | |
| 5779453 | SLAYDON JOSIE K | 2572 HWY 1146 | | | | DERIDDER | LA | 70634 | |
| 5779454 | SLAYMAKER AMY | 656 FURMAN WAY | | | | BOULDER | CO | 80305 | |
| 5473631 | SLAYMAKER BONITA | 1221 COLETTA DRIVE | | | | AZALEA PARK | FL | 32807 | |
| 5779455 | SLAYTON JEFF | 12800 SE 21ST COURT | | | | CHOCTAW | OK | 73020 | |
| 5779456 | SLAYTON ROBERT C | APT 44-C PENNYRYLE VILLAGE | | | | HOPKINSVILLE | KY | 42240 | |
| 5779457 | SLECHTA DOUG | 70 DEMENS ST | | | | OAKLAND | FL | 34760 | |
| 5473632 | SLECHTA JOYCE | 7553 E CIRCLE WAGONS WAY | | | | PRESCOTT VALLEY | AZ | 86315-3081 | |
| 5779458 | SLECK JOANE | 6843 DENNIS PATH | | | | WEST BEND | WI | 53090 | |
| 5779459 | SLEDD GWENDOLYN | 13222 DANGELO DR | | | | BOWIE | MD | 20720 | |
| 5779460 | SLEDGE BRIDGETTE | 1926 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5779461 | SLEDGE JOHNNY | 119 VERANDA WAY UNIT E | | | | MURRELLS INLET | SC | 29576 | |
| 5779462 | SLEDGE LILLIE | PO BOX 54 | | | | WHITHAMS | VA | 23488 | |
| 5779463 | SLEDGE TARA | 2530 FOREST RUN DR | | | | MELBOURNE | FL | 32935 | |
| 5779464 | SLEDGE TIFFANY | 2104 MARYWOOD DR APT A | | | | MACON | GA | 31211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779465 | SLEDZ DONNA | 29 ALLYSON DRIVE | | | | HUDSON | NH | 03051 | |
| 5779466 | SLEE CARRIE | 14840 S RICHMOND AVE | | | | POSEN | IL | 60469 | |
| 5435072 | SLEEPER FRANK AND CAROL | 100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5779467 | SLEETH WENDY | 2914 S 36TH | | | | ST JOSEPH | MO | 64503 | |
| 5473633 | SLEGERS DAVID | 6711 CONWAY AVE | | | | TAKOMA PARK | MD | 20912-4830 | |
| 5403416 | SLEGFRIED JAMES LAWRENCE | 1115 ALBANY ST | | | | CALDWELL | ID | 83605 | |
| 5779468 | SLEIGHMON JOHN | 823 DORSETT AVE | | | | ALBANY | GA | 31701 | |
| 5473634 | SLEIGHTER MICHELLE | 715 142ND ST UNIT 432 | | | | OCEAN CITY | MD | 21842-5687 | |
| 5473635 | SLEIGHTER SARAH | 442 SPRUCE ST | | | | MIDDLETOWN | PA | 17057 | |
| 5779469 | SLEIMAN LILIAN | 961 WASSERMAN DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5779470 | SLEMMER ALICE | 6048 COLUMBIA RD NW | | | | DOVER | OH | 44622 | |
| 5473636 | SLENTZ MARGIE | P O BOX 1196 | | | | DENVER CITY | TX | 79323 | |
| 5779471 | SLERLING WALKER | 1020 VINE ST | | | | BALTIMORE | MD | 21223 | |
| 5473637 | SLETVOLD ASHLIE | 4808 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 | |
| 5779472 | SLEVIN CHRISTOPHER W | 1 MALVERN ROAD CHESTNUT HILL E | | | | NEWARK | DE | 19713 | |
| 5473638 | SLEVIN DAVID | 3975 NOTTINGHAM TER | | | | HAMBURG | NY | 14075 | |
| 5779473 | SLEVIN JESSICA | 455 SOUTH BUCKNER RD APT 62 | | | | LAKE WHALES | FL | 33859 | |
| 5435074 | SLEVIN MARK V AS EXECUTOR OF THE ESTATE OF PATRICK T SLEVIN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5779474 | SLEVISKA KATIE | 700 SHOSHONE NO 35 | | | | GREEN RIVER | WY | 82935 | |
| 5435076 | SLGFA | STUDENT LOAN GUARANTEED FOUNDACOFINANCIALASSETMANAGEMENTSYS | | | | ATLANTA | GA | | |
| 5779475 | SLGRAHAM SLGRAHAM | 4767 PEPPER TREE LN | | | | DOUGLASVILLE | GA | 30135 | |
| 5779476 | SLICE RUTH | 116 WESTPOINTE CT APTA | | | | LEXINGTON | SC | 29072 | |
| 5779477 | SLICKER LIZ | 1306 DAKOTA | | | | LEAVENWORTH | KS | 66048 | |
| 5473639 | SLIGAR EMILY | 1712 W 31ST AVE | | | | KENNEWICK | WA | 99337-2891 | |
| 5779478 | SLIGAR JOELLEE | 800 WEST OKMULGEE | | | | MUSKOGEE | OK | 74401 | |
| 5473640 | SLIGAR KATHRYN | 905 NW CEDAR LN | | | | GRAIN VALLEY | MO | 64029 | |
| 5779479 | SLIGH POLLY | 33 ARMSTRONG CIR | | | | SALEM | VA | 24153 | |
| 5473641 | SLIGH SHANNON | 2703 W GLENWOOD AVE | | | | KNOXVILLE | TN | 37917-4327 | |
| 5473642 | SLIGH WILLIAM | PO BOX 361 | | | | GARRISON | ND | 58540 | |
| 5779480 | SLIM GRACE | 404 ERVEE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5473643 | SLIMM KEVIN A | 3140 LAKEVIEW DR | | | | SEBRING | FL | 33870-7905 | |
| 5779481 | SLIMMER LISA | 3711 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5779482 | SLINGERLAND DELIA | 1557 SOUTHEAST 20 TERRACE | | | | HOMESTEAD | FL | 33035 | |
| 5473644 | SLINKARD ELIZABETH | R R 1 BOX 396A BOLLINGER 017 | | | | MARBLE HILL | MO | 63764 | |
| 5473645 | SLINKER DARYL | 1907 MAIN ST | | | | CEDAR FALLS | IA | 50613-4213 | |
| 5779483 | SLINKER STEPHANIE | 78 PEWITT RD | | | | CAVE CITY | KY | 42127 | |
| 5473646 | SLIPEK AGNES | 5868 W GUNNISON ST FL 2 | | | | CHICAGO | IL | 60630-3225 | |
| 5473647 | SLITER DOUG | 3209 VIRGINIA ST | | | | SIOUX CITY | IA | 51104-2725 | |
| 5779484 | SLIVA ARACELY | 3255 HASCALL ST | | | | OMAHA | NE | 68105 | |
| 5473648 | SLIVA GEILDA | 6816 SYLVESTER ST | | | | PHILADELPHIA | PA | 19149-2218 | |
| 5473649 | SLIVERS OPIE | 1120 BOBO AVE APT B | | | | YUMA | AZ | 85365-3709 | |
| 5779485 | SLIZOSKE KATHLEEN | 812 2ND STREET | | | | YUTAN | NE | 68073 | |
| 5779486 | SLLWIK ZABRINA | 5790 SW WOODBRIDGE DT | | | | TOPEKA | KS | 66606 | |
| 5779487 | SLOAN ANDREA | 6257 CLARK CIRCLE | | | | PINEVILLE | LA | 71360 | |
| 5779488 | SLOAN ANTHONY | 5103 INLET DR | | | | WICHITA FALLS | TX | 76306 | |
| 5473650 | SLOAN AUSTIN | 6726 E MORELAND ST | | | | SCOTTSDALE | AZ | 85257-3246 | |
| 5779489 | SLOAN BEVERLY | 118 E HILL DR | | | | EASLEY | SC | 29640 | |
| 5779490 | SLOAN CAROLYN | 116 FRIENSHIP ST | | | | DUQUESNE | PA | 15110 | |
| 5779491 | SLOAN CARTER | 533 GLENECHO RD | | | | PHILADELPHIA | PA | 19119 | |
| 5779492 | SLOAN CHELEEE | 7805 E 130TH | | | | GRANVIEW | MO | 64030 | |
| 5779493 | SLOAN CHRIS | 21901 LASSEN ST 118 | | | | CHATSWORTH | CA | 91311 | |
| 5779494 | SLOAN CRYSTAL | 3120 BENNET NEELY LANE | | | | CHARLOTTE | NC | 28269 | |
| 5779495 | SLOAN DEBBIE | 2754 GRASSMERE ST | | | | SHREVEPORT | LA | 71108 | |
| 5473651 | SLOAN DUSTIN | 14221 SW 22ND ST | | | | MIAMI | FL | 33175-8025 | |
| 5779496 | SLOAN ELEANOR | 309 4TH AVE APT 302 | | | | ASBURY PARK | NJ | 07712 | |
| 5405647 | SLOAN FREDDIE | 2007 VIVIAN STREET | | | | SHREVEPORT | LA | 71108 | |
| 5779497 | SLOAN GALE | PO BOX 1617 | | | | DARIEN | GA | 31305 | |
| 5779498 | SLOAN GEORGETTE | 4517 CONLIN ST | | | | METAIRIE | LA | 70006 | |
| 5473652 | SLOAN HERESSIE | 5112 BELLAR ST | | | | SHREVEPORT | LA | 71109-7310 | |
| 5435077 | SLOAN JESSICA | 401 E BERKELEY ST | | | | SPRINGFIELD | MO | 65807-2914 | |
| 5779499 | SLOAN JILL | 5651 MAPLE TREE LN | | | | COLUMBUS | OH | 43232 | |
| 5779500 | SLOAN KENDRA | 1815 ANDREA PLACE | | | | SARASOTA | FL | 34235 | |
| 5779501 | SLOAN KEYARA | 505 ELLIS APT A32 | | | | JEFFERSON CITY | MO | 65109 | |
| 5779502 | SLOAN LANORA | 3796 WOODRIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| 5779503 | SLOAN LAURA | 20 GARY ST | | | | LAGRACE | GA | 30241 | |
| 5779504 | SLOAN LENA | 806 REDWOOD AVE | | | | ANDERSON | SC | 29621 | |
| 5473653 | SLOAN LENA | 806 REDWOOD AVE | | | | ANDERSON | SC | 29621 | |
| 5779505 | SLOAN MARC B | 88 PLEASANT ST | | | | CLAREMONT | NH | 03743 | |
| 5779506 | SLOAN MARIAH | PO BOX 4927 | | | | ONTARIO | CA | 91761 | |
| 5779507 | SLOAN MARIE | 744 CORBETT RD | | | | CLAYTON | NC | 27520 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4463 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779508 | SLOAN MARTHA | 1414 W ELM ST | | | | LODI | CA | 95242 | |
| 5779509 | SLOAN R MOSES | 502 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5779510 | SLOAN RICHARD | 1810 DANBURY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5779511 | SLOAN SHAWN | 4367 BYESVILLE BLVD | | | | RIVERSIDE | OH | 45431 | |
| 5779512 | SLOAN SHEILA | 804 FORAKER AVE | | | | SIDNEY | OH | 45365 | |
| 5779513 | SLOAN SHIRLEY D | 605 GULLIVER ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5779514 | SLOAN TERESA | 381 NATIONAL AVE | | | | STAUNTON | VA | 24401 | |
| 5473654 | SLOAN THOMAS | 1320 WALES DR APT 1113 | | | | KILLEEN | TX | 76549-1015 | |
| 5779515 | SLOAN TIERRA | 127 CRYSTAL LN | | | | ANDERSON | SC | 29621 | |
| 5779516 | SLOAN TONI | 515 MIMOSA ST | | | | JESUP | GA | 31545 | |
| 5779517 | SLOAN TONY | 245 GARLAND STONE LN | | | | BROADWAY | NC | 27505 | |
| 5779518 | SLOANE BARNETT | 4327 BUCKSKIN DR | | | | ANTIOCH | CA | 94531 | |
| 5779519 | SLOANE CHRISTOPHER | 155 WETHERFIELD AVE | | | | HARTFORD | CT | 06120 | |
| 5779520 | SLOANE CLIETT | 12 MAGNOLIA STR | | | | AMBROSE | GA | 31512 | |
| 5473655 | SLOAT GLENN | 109 RALEIGH LN SUFFOLK103 | | | | WEST ISLIP | NY | 11795 | |
| 5779521 | SLOCUM ANGELA | 5406 ROANY RD | | | | GILLETTE | WY | 82718 | |
| 5779522 | SLOCUM JENNIFER | 3312 ORCHARD ST | | | | WEIRTON | WV | 26062 | |
| 5779523 | SLOCUM KRISHAWNDA | 5563 WELLINGTON WOODS BLVD | | | | COLUMBUS | OH | 43213 | |
| 5779524 | SLOCUM MARK | 1307 COOL MIST CT | | | | FORT MILL | SC | 29707 | |
| 5473656 | SLOCUM ROBERT | 2524 ALAN DR | | | | WILLOUGHBY HILLS | OH | 44092-1206 | |
| 5779525 | SLOCUM ROSIE | 801 E JUNIPER ST | | | | JOLIET | IL | 60432 | |
| 5779526 | SLOCUM SHELLIE R | 409 MUDGE RD | | | | BOYCE | LA | 71409 | |
| 5779527 | SLOCUM TERRY | 135 FLORIDA AVE | | | | SCRANTON | PA | 18505 | |
| 5779528 | SLOCUM WILLIAM | 2729 WOODCUTTER AV | | | | COLUMBUS | OH | 43224 | |
| 5473657 | SLOCUMB DEIRDRE | 111 WESTFORD CIR | | | | SPRINGFIELD | MA | 01109-3252 | |
| 5473658 | SLOCUMB JOHN | 29 COOLIDGE AVE | | | | RYE | NY | 10580 | |
| 5779529 | SLOMA CAROL | 215 RAMPART BLVD | | | | NEW KENSINGTO | PA | 15068 | |
| 5435079 | SLOMA MARION | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5473659 | SLOMA RONALD | 18 E ASHLAND AVE | | | | PHOENIX | AZ | 85004-1320 | |
| 5779530 | SLOMOVIC ARI | 235 W 102ND STREET | | | | NEW YORK | NY | 10025 | |
| 5779531 | SLONE CRYSTAL | 14524 E BREVIER RD | | | | SPOKANE | WA | 99217 | |
| 5779532 | SLONE DIANA | 500 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40391 | |
| 5779533 | SLONE JOVINA | 26 COLDSTREAM LN | | | | COLUMBIA | KY | 42728 | |
| 5779534 | SLONE KATHLEEN | 626 1 MILE RD | | | | WESTB HILMAN | WV | 25571 | |
| 5779535 | SLONE KATHY | 17605 E 700 S | | | | CLAYPOOL | IN | 46510 | |
| 5779536 | SLONE PERRY W | 870 COVE CREEK RD | | | | PICKENS | SC | 29671 | |
| 5779537 | SLONE RICK | 91 ROCKY ROAD | | | | PIKEVILLE | KY | 41501 | |
| 5779538 | SLONE ROBIN | PO BOX 1165 | | | | NEWBERRY | FL | 32669 | |
| 5473660 | SLONECKER CALVIN | 27 CARDINAL STREET | | | | APACHE | OK | 73006 | |
| 5779539 | SLONECKER KELLY | 4934 S JADE AVE | | | | WICHITA | KS | 67216 | |
| 5473661 | SLONIM TIMUR | 534 DONGAN HILLS AVE | | | | STATEN ISLAND | NY | 10305-3337 | |
| 5473662 | SLOOD NANCY | 18452 MERSEYSIDE LOOP | | | | LAND O LAKES | FL | 34638-7953 | |
| 5779540 | SLOOPER MALVENI | 7721 ENGLISH OAK CIRCLE | | | | HALETHORPE | MD | 21075 | |
| 5779541 | SLOOTE ULRICH | 1933 NW 32ND ST | | | | MIAMI | FL | 33142 | |
| 5473663 | SLOPER DON | 801 E WASHINGTON ST SANGAMON167 | | | | RIVERTON | IL | 62561 | |
| 5779542 | SLOSS APRIL L | 4425 LINVIEW DR | | | | LOUISVILLE | KY | 40216 | |
| 5779543 | SLOSSON JUDI | 6508 FLORIDANA AVENUE | | | | MELBURN BEACH | FL | 32951 | |
| 5779544 | SLOTHOWER MARY | 106 TAURUS COURT | | | | YORKTOWN | VA | 23693 | |
| 5779545 | SLOTHOWER MARYJANE | 106 TAURUS CT | | | | YORKTOWN | VA | 23693 | |
| 5473664 | SLOTTERBACK NICOLE | 1057 CRYSTAL COURT JEFFERSON099 | | | | HERCULANEUM | MO | 63048 | |
| 5779546 | SLOUP FRANK | -9510 ENCHANTMENT LN | | | | STOCKTON | CA | 95209 | |
| 5473665 | SLOWIKOWSKI GERRI | 66 BREEZY HILL RD | | | | HARWINTON | CT | 06791-1111 | |
| 5779548 | SLOWLY PAULA | 138 FOREST HEIGHTS ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| 5779549 | SLOWMAN JEAN | 415 TAYLOR DRIVE | | | | FARMINGTON | NM | 87401 | |
| 5473666 | SLTER CURT | 311 FRANKLIN RD | | | | FITCHBURG | MA | 01420 | |
| 5779550 | SLUDER AMANDA L | 305 DEBBIE LANE | | | | TECUMSEH | OK | 74873 | |
| 5779551 | SLUDER ELLEN | 107 S TWIN PINES | | | | HAYSVILLE | KS | 67060 | |
| 5473667 | SLUDER JOHN | 102 BOBCAT ALY | | | | CLEVELAND | GA | 30528 | |
| 5473668 | SLUMKOSKI AMANDA | 3681 WHITFIELD DR | | | | WATERFORD | MI | 48329-1164 | |
| 5779552 | SLUPSKI AMBER | 6318 N INDIAN RD | | | | CHICAGO | IL | 60646 | |
| 5779553 | SLUSHER JILL | 1495 B MT CARMEL RD | | | | MINFORD | OH | 45653 | |
| 5779554 | SLUSHER SASHA | 2029 FALCON RD | | | | SALYERSVILLE | KY | 41465 | |
| 5779555 | SLUSS DEBRA | 5147 OLD HWY 11E | | | | MORRISTOWN | TN | 37814 | |
| 5473669 | SLUSSER JULIE | 639 SUN VALLEY LN APT 209 | | | | CORONA | CA | 92879-6542 | |
| 5473670 | SLUSSER KIM | 301 E 7TH ST | | | | ROCK FALLS | IL | 61071 | |
| 5779556 | SLUSSER RACHAEL | 1126 LAFAYETTE | | | | MIDDLETOWN | OH | 45044 | |
| 5779557 | SLVMM PRVNCE | 903 32ND ST E | | | | BRADENTON | FL | 34208 | |
| 5779558 | SLY MONICA | 724 E LACLEDE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5473671 | SLY ROBIN | 7349 VIA PASEO DEL SUR 175 MARICOPA013 | | | | SCOTTSDALE | AZ | | |
| 5473672 | SLYCONISH SUSAN | 423 BUTLER ST | | | | CROWN POINT | IN | 46307-3402 | |
| 5779559 | SLYDELL PORCHE | 3239SPICER AVE | | | | GRAND ISLAND | FL | 32735 | |
| 5779560 | SLYDELL PORCHE D | 3239 SPICERAVE | | | | GRAND ISLAND | FL | 32735 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4464 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779561 | SLYE KIM | 2314 COLTS BROOK DR | | | | RESTON | VA | 20191 | |
| 5779562 | SLYTER STEPHANIE | 2001 EAST 11TH STREET | | | | DAVENPORT | IA | 52803 | |
| 5779564 | SLYVIA MARTINEZ | 2216 WAVERLY PL | | | | WAUKEGAN | IL | 60085 | |
| 5779565 | SLYVIA-RICK PEREA | 400 PIONEER ST | | | | HENDERSON | NV | 89015 | |
| 4871531 | SM CAMARAZA ENTERPRISES INC | 9007 N W 182 TER | | | | MIAMI | FL | 33018 | |
| 5435081 | SM SOUTHERN HILLS MALL LLC | PO BOX 6180-GSZ | | | | HICKSVILLE | NY | | |
| 5473673 | SMABY DUSTIN | 518 ILLINOIS 31 MCHENRY111 | | | | MCHENRY | IL | | |
| 5779566 | SMABY PHILLIS | 122 LOHN ST | | | | FOSSTON | MN | 56542 | |
| 5435083 | SMACKTOMCOM LLC | 1940 S BAYSHORE LN | | | | MIAMI | FL | 33133-4010 | |
| 5473674 | SMAGLO GEORGE | 113 VALLEY GREEN DR | | | | PENFIELD | NY | 14526 | |
| 5473675 | SMAIL KREIG | 2043 STATE ROUTE 589 | | | | SIDNEY | OH | 45365-8783 | |
| 5779567 | SMAILES SARA | 17149 TR 65 | | | | CONESVILLE | OH | 43811 | |
| 5473676 | SMAJLOVIC MONIQUE | 4808 CLEVELAND LN | | | | PASCO | WA | 99301-8416 | |
| 5779568 | SMALDONE MARIA E | 1830 SMITH RD | | | | GOLDEN | CO | 80401 | |
| 5779569 | SMALL ANGELA | 245 JARED DR | | | | MADISON | NC | 27025 | |
| 5473677 | SMALL ANGELA | 245 JARED DR | | | | MADISON | NC | 27025 | |
| 5473678 | SMALL AUDITH | 233 S FULTON AVE APT 4K | | | | MOUNT VERNON | NY | 10550-5157 | |
| 5779570 | SMALL BECCA | 271 OHIO ST | | | | BANGOR | ME | 04401 | |
| 5779571 | SMALL BRENDA | 7664 HILLVIEW LN | | | | CHARLESTON | SC | 29420 | |
| 5779572 | SMALL CHARLES | 3312 CALVERT ST | | | | DETROIT | MI | 00784 | |
| 5473679 | SMALL CHARLES | 3312 CALVERT ST | | | | DETROIT | MI | 00784 | |
| 5779573 | SMALL CHRISTINA | 16723 SW 94 TH AVE | | | | MIAMI | FL | 33157 | |
| 5779574 | SMALL CHRISTY | 805 EAST 2ND ST | | | | KAPLAN | LA | 70548 | |
| 5435085 | SMALL CLAIMS COURT OF ETOWAH C | ETOWAH COUNTY COURTHOUSE 801 FORREST AVENUE SUITE 202 | | | | GADSDEN | AL | | |
| 5435087 | SMALL CLAIMS COURT OF SAINT CL | ST CLAIR COUNTY COURTHOUSE 18 | | | | PELL CITY | AL | | |
| 5435089 | SMALL CLAIMS CRT OF MOBILE COU | MOBILE COUNTY COURTHOUSE 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | | |
| 5779575 | SMALL CYRIL | 22118 33RD AVE | | | | SPRINGFIELD G | NY | 11412 | |
| 5779576 | SMALL D | 516 BAKER | | | | SALINA | KS | 67401 | |
| 5473680 | SMALL DANIELLE | 4108 BROADWAY APT 2F | | | | ASTORIA | NY | 11103-3105 | |
| 5779577 | SMALL DON | 788 LAUREL RD | | | | BEAUFORT | NC | 28516 | |
| 5435091 | SMALL DONALD J AND DORIS SMALL | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5779578 | SMALL EDWARD | 2211 DEEPY CREEK | | | | PORTSMOUTH | VA | 23704 | |
| 5779579 | SMALL ENG R K M | 605 N OSAGE AVE | | | | DEWEY | OK | 74029 | |
| 5779580 | SMALL ENGIN GOLDEN RULE | 796 ANTELOPE BLVD | | | | RED BLUFF | CA | 96080 | |
| 5779582 | SMALL ENGINE CARE | 105 HILLSIDE RD | | | | STRATFORD | NJ | 08084 | |
| 4865619 | SMALL ENGINE SOLUTIONS LLC | 319 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| 5779583 | SMALL FRANCINE | 7802 GIFFORD ST | | | | NORFOLK | VA | 23518 | |
| 5435093 | SMALL FRYZ LLC | 62 SULGRAVE RD | | | | WEST HARTFORD | CT | 06107-3347 | |
| 5779584 | SMALL GLADYS | 157 PALMETTO DRIVE | | | | LAPLACE | LA | 70068 | |
| 5779585 | SMALL GREG | 9408 SUGARBUSH DR | | | | RICHMOND | VA | 23225 | |
| 5779586 | SMALL HERMINIA | 53 EGGERT AVE | | | | BUFFALO | NY | 14215 | |
| 5779587 | SMALL JANICE | 12350 BENTON DR | | | | JAX | FL | 32225 | |
| 5779588 | SMALL JASMINE | 5440 MCDANIEL ROAD | | | | REMBERT | SC | 29128 | |
| 5473681 | SMALL JENNIFER | 741 DESTINY DR | | | | ROCK HILL | SC | 29730-7489 | |
| 5779589 | SMALL JEROME | 114 GRAYSON ST | | | | ESTILL | SC | 29918 | |
| 5473682 | SMALL JOHN | 47 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5149 | |
| 5779590 | SMALL JOSEPH | 1923 HIGHWAY 300 | | | | SCHRIEVER | LA | 70395 | |
| 5779591 | SMALL JUDITH L | PO BOX 268 | | | | GARY | WV | 24836 | |
| 5779594 | SMALL KIM | 1514 PATTERSON GROVE RD | | | | APEX | NC | 27502 | |
| 5779595 | SMALL LEVIMICHELL | 2566 WALNUT RD | | | | LANCASTER | SC | 29720 | |
| 5779596 | SMALL LEXUS | PO BOX 31111 | | | | SAVANNAH | GA | 31410 | |
| 5779597 | SMALL LINDA | 1211 TRAILBOSS DR | | | | KILLEEN | TX | 76549 | |
| 5473683 | SMALL LIZ | 3600 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803-1546 | |
| 5779598 | SMALL LOADS PLUS | 17750 CHAROLAIS RD | | | | FOLEY | AL | 36535 | |
| 5473684 | SMALL MARGARET | 6 MALLARD LN | | | | SCARBOROUGH | ME | 04074-9250 | |
| 5779599 | SMALL MARIE | 1518 KENMORE BLVD | | | | ROANOKE | VA | 24012 | |
| 5779600 | SMALL MARY | 48 MAYFLOWER AVE | | | | TAUNTON | MA | 02780 | |
| 5779601 | SMALL MICHELLE | 509 SPINNAKER LANE APT E | | | | GREEN BAY | WI | 54301 | |
| 5473685 | SMALL MINDI | 60 OLD RT 30 | | | | MCKNIGHTSTOWN | PA | | |
| 5779602 | SMALL MIRACLE SWEEP SERVICE | P O BOX 3 | | | | JACKSON | CA | 95642 | |
| 5779603 | SMALL MISTY | 957 GREENOAK DR | | | | LANCASTER | SC | 29720 | |
| 5779604 | SMALL MONICA S | 136 1 2 E BLV | | | | SHREVEPORT | LA | 71104 | |
| 5473686 | SMALL OPHELIA | PO BOX 792 | | | | RAVENEL | SC | 29470 | |
| 5779605 | SMALL PATRICIA | 5 SOUTH CHERRY LANE | | | | RUMSON | NJ | 07760 | |
| 5779606 | SMALL PETER JR | 8517 BOYDTON PLANK RD | | | | PETERSBURG | VA | 23803 | |
| 5473687 | SMALL RECIE | 16127 EDGEWOOD DR | | | | CHESTER | VA | 23831-7404 | |
| 5779607 | SMALL SALLIE | PO BOX 696 LANEDEER | | | | MONTANA | WY | 59043 | |
| 5779608 | SMALL SHARON | 1150 SANDY BEACH DR | | | | MACON | GA | 31220 | |
| 5473688 | SMALL SHAWN | 5 ROCK SPRING RD | | | | WEST ORANGE | NJ | 07052 | |
| 5779609 | SMALL SIRENA | 5010 CHERRY BLUFF CT | | | | COLS | OH | 43230 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779610 | SMALL TAKECIA | 73 ROLLSWOOD DR | | | | ST MARYS | GA | 31558 | |
| 5779611 | SMALL TIM | 1817 LOGAN TERRY RD | | | | LANCASTER | SC | 29720 | |
| 5779612 | SMALL TYRESA | 6355 OAKLEY RD APT 1109 | | | | UNION CITY | GA | 30349 | |
| 5779613 | SMALL VEONICA | 1302 ADDRIAN14 | | | | NEW IBERIA | LA | 70560 | |
| 5473689 | SMALLEY CLIFF | 56 RILEY RD | | | | WINDSOR | NY | 13865 | |
| 5473690 | SMALLEY DANIELLE | 6675 MEADOW VIEW CT | | | | AVON | IN | 46123 | |
| 5779614 | SMALLEY DEBORAH | 225 FAIRGROUNDS DRIVE | | | | LEXINGTON | KY | 40516 | |
| 5779616 | SMALLEY GABRIEL | 735 N HARVARD BLVD | | | | LOS ANGELES | CA | 90029 | |
| 5473691 | SMALLEY LATOYAH | 33 ASPEN PL APT 7E | | | | PASSAIC | NJ | 07055 | |
| 5473692 | SMALLEY LINDSAY | 11908 ELMHURST TRL | | | | HILLSBORO | OH | 45133 | |
| 5779617 | SMALLEY MICHAEL J | 1946 FRANCIS ST | | | | EAU CLAIRE | WI | 54703 | |
| 5779618 | SMALLEY SARA | P O BOX 729 | | | | LYNCHBURG | OH | 45142 | |
| 5779619 | SMALLEY TERI | 1634 CARLSBAD TRC | | | | FAYETTEVILLE | AR | 72704 | |
| 5473693 | SMALLEY YETUNDE S | 15523 DOBSON AVE | | | | DOLTON | IL | 60419 | |
| 5405648 | SMALLIDGE KRISTEN D | 9201 OUTRIGGER RD | | | | PORT RICHEY | FL | 34668 | |
| 5779620 | SMALLING VIVIAN | 9802 SW 222 TERR | | | | MIAMI | FL | 33190 | |
| 5779621 | SMALLS ALLIE | 106 ROSWELL DR | | | | RIDGEVILLE | SC | 29472 | |
| 5779622 | SMALLS ANDREA | 1609 COLONY | | | | COLUMBIA | SC | 29203 | |
| 5779623 | SMALLS ANDREA B | 4330 N JIMTOWN DR | | | | NORTH CHARLESTON | SC | 29406 | |
| 5779624 | SMALLS ANWAR | 1818 TAZEWELL AVE SE | | | | ROANOKE | VA | 24013 | |
| 5779625 | SMALLS ASHLEY | 319 MERRIMACK BLVD | | | | MONCKS CORNER | SC | 29461 | |
| 5779626 | SMALLS AYAUNA | 4895 RIVER ROAD | | | | JOHNS ISLAND | SC | 29455 | |
| 5779629 | SMALLS CICELY | 1503 ROBINSON ST | | | | PORT ROYAL | SC | 29935 | |
| 5779630 | SMALLS CIERRIA | 801 WILMINGTON ST | | | | BEAUFORT | SC | 29902 | |
| 5779631 | SMALLS COURTNEY | 117 PECAN GROVE AVE | | | | GOOSECREEK | SC | 29445 | |
| 5779632 | SMALLS DUJUAN | 6119 BRANDYHALL CT | | | | FORT WASHINGTON | MD | 20744 | |
| 5779633 | SMALLS FREDRICKA | 235 LINE ST | | | | CHARLESTON | SC | 29403 | |
| 5779634 | SMALLS GARY | 2207 E 12TH ST | | | | PUEBLO | CO | 81001 | |
| 5779635 | SMALLS HERMAN | 349 ORANGE GROVE RD | | | | ST HELENA IS | SC | 29920 | |
| 5779636 | SMALLS JAMIE | 2149 WALBERG DR | | | | HINESVILLE | GA | 31313 | |
| 5779637 | SMALLS JEFFERSON | 930 NW 95 ST APT 304 | | | | MIAMI | FL | 33150 | |
| 5779638 | SMALLS JESSICA | 526 SEASIDE RD | | | | STHELENA | SC | 29920 | |
| 5779639 | SMALLS JOYCE | PO BOX 6332 | | | | SAVANNAH | GA | 31414 | |
| 5779640 | SMALLS JULIE | 209 DEAS DR | | | | GEORGETOWN | SC | 29440 | |
| 5779641 | SMALLS LATOYA | 3605 29TH ST E | | | | BRADENTON | FL | 34208 | |
| 5779642 | SMALLS LISA | 326 ALONIA LN | | | | MONCKS CORNER | SC | 29461 | |
| 5779643 | SMALLS LIZA | 1511 THOROUGHBRED TRL | | | | PARKTON | NC | 28371 | |
| 5779644 | SMALLS MAKEDA | 2301 GREENWOOD DR | | | | CLEMENTON | NJ | 08021 | |
| 5779645 | SMALLS MARCELLA | PO BOX 943 | | | | HOLLYWOOD | SC | 29449 | |
| 5779646 | SMALLS MARGARET | 1990 HAWTHORNE DRIVE LT 311 | | | | N CHALRESTON | SC | 29406 | |
| 5779647 | SMALLS MARTHIA | 233 FORT JOHNSON DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5779648 | SMALLS MICHAEL | 100 AVONSHIRE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5779649 | SMALLS MICHELLE | PO BOX 6731 | | | | LOBECO | SC | 29931 | |
| 5779650 | SMALLS MINNIE | 2551 MIDLIN PARK | | | | N CHAS | SC | 29418 | |
| 5779651 | SMALLS MONIQUE | 2284 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29414 | |
| 5779652 | SMALLS NICOLE | 2001 STOKES AVE APT108 | | | | N CHARLESTON | SC | 29406 | |
| 5779653 | SMALLS OPHELIA | 6038 FIREMAN DRIVE | | | | RAVENELL | SC | 29470 | |
| 5779654 | SMALLS PATRICIA | 13813 S W 111 PLACE | | | | MIAMI | FL | 33176 | |
| 5779655 | SMALLS REDINA | 129 IVYSTONE | | | | MYRTLE BCH | SC | 29588 | |
| 5779656 | SMALLS REGINA | 9031 PENNY CREEK RD | | | | ADAMS RUN | SC | 29426 | |
| 5779657 | SMALLS SANDRA | 4901 SUNBEAM RD APT806 | | | | JACKSONVILLE | FL | 32257 | |
| 5779659 | SMALLS SHAWNQUE | 7636 PLANTATION RD APT 1 | | | | NORTH CHARLESTO | SC | 29406 | |
| 5779660 | SMALLS STELLA A | 108 WIND RD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5779661 | SMALLS TANYA | 7432 WOODHILL PK DR APT 1522 | | | | ORLANDO | FL | 32818 | |
| 5779662 | SMALLS TASHA | 1400 10TH ST APT 111 | | | | SARASOTA | FL | 34236 | |
| 5779663 | SMALLS TERESA | 635 RED HORSE LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5779664 | SMALLS TONICIA | 305 SANDERS DRIVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5779665 | SMALLS VERGIENAKEYS | 7950 CROSS ROADS DRIVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5779666 | SMALLS VERNADETTE | 24 SOUTH GROVE AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5779667 | SMALLS VONDA | 4603 WHITEWAY DR | | | | TAMPA | FL | 33617 | |
| 5779668 | SMALLS WILLIE M | 123 BREVARD PKWY APT C203 | | | | LEXINGTON | SC | 29073 | |
| 5473694 | SMALLSFEATHERSTONE SHERRY | 215 DOUGLASS CT | | | | BALTIMORE | MD | 21231-1009 | |
| 5779669 | SMALLWOOD ANTHONY | 1204 EAST LAUREL RD | | | | LONDON | KY | 40741 | |
| 5779670 | SMALLWOOD BROOKLYNN L | 457 KOERBER AVE | | | | AKRON | OH | 44314 | |
| 5779671 | SMALLWOOD CASEY | 160 FRANCES DR | | | | BLANCHESTER | OH | 45107 | |
| 5779672 | SMALLWOOD CHARELLE | 222 N PT RD | | | | BALTIMORE | MD | 21224 | |
| 5779673 | SMALLWOOD CHASITY | 2723 MULBERRY ACADEMY ST | | | | RAMSEUR | NC | 27316 | |
| 5779674 | SMALLWOOD CHRIS | 5901 SW 17TH CT | | | | PLANTATION | FL | 33317 | |
| 5779675 | SMALLWOOD COY | 1706 CALDER RIDGE RD | | | | BELPRE | OH | 45714 | |
| 5473695 | SMALLWOOD DEEDEE | 8081 MARVIN D LOVE FWY APT 206 | | | | DALLAS | TX | 75237 | |
| 5779676 | SMALLWOOD GRACE | 389 SOUTH MACON ST | | | | LUDOWICI | GA | 31316 | |
| 5779678 | SMALLWOOD KATHLEEN | 106 FEATHERBIRD LANE | | | | HEDGESVILLE | WV | 25427 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779679 | SMALLWOOD LAFAYETTE | 1315 BOLTON ST | | | | NORFOLK | VA | 23504 | |
| 5779680 | SMALLWOOD LATRICIA | 4948 BEACON AVE | | | | ST LOUIS | MO | 63120 | |
| 5473696 | SMALLWOOD LEWIS | 601 PENNSYLVANIA AVE NW DISTRICT OF COLUMBIA 001 | | | | WASHINGTON | DC | 20004-2601 | |
| 5779681 | SMALLWOOD NATALIE | 738 BAYLY | | | | CAMBRIDGE | MD | 21613 | |
| 5779682 | SMALLWOOD RAYNISHA | 223 W 28TH ST | | | | WILMINGTON | DE | 19802 | |
| 5473697 | SMALLWOOD ROBIN | 3021 MUNSON CT | | | | SNELLVILLE | GA | 30039-6159 | |
| 5435095 | SMALLWOOD SABRINA | 1730 LANCASTER AVE | | | | WILMINGTON | DE | 19805-3927 | |
| 5473698 | SMALLWOOD TAMIKA | 3260 WOODLAND AVE | | | | NORFOLK | VA | 23504-3873 | |
| 5779683 | SMALLWOOD TONI | 2615 BURD | | | | ST LOUIS | MO | 63112 | |
| 5779684 | SMALLWOOD TRESSA | 3669 TOM CAT TRL | | | | LONDON | KY | 40741 | |
| 5779685 | SMARAGDAS STELLA | 153 CLINTON AVE | | | | MASTIC | NY | 11950 | |
| 5779687 | SMARR PAULA | 4440 DANNY R WIMBERLY | | | | SHREVEPORT | LA | 71119 | |
| 5779688 | SMARR REBECCA | 607 N CONGRESS ST | | | | YORK | SC | 29745 | |
| 5473699 | SMART AMY | 19193 FLORENCE ST MACOMB099 | | | | ROSEVILLE | MI | 48066 | |
| 5473700 | SMART ANDREW | 41 MORNING GLORY ROAD | | | | WARREN | NJ | 07059 | |
| 5473701 | SMART BUY INTL KEIBER GARRIDO | 3750 NW 114TH AVE UNIT 5 | | | | DORAL | FL | 33178-4341 | |
| 5779689 | SMART CARLOS | 6139 CONCH SHELL CT | | | | SAN DIEGO | MS | 29139 | |
| 4131604 | Smart Direct LLC | PO BOX 4819 | | | | HILO | HI | 96720 | |
| 5435097 | SMART DOCUMENT SOLUTIONS LLC | PO BOX 409740 | | | | ATLANTA | GA | 30384-9740 | |
| 5473702 | SMART ELIZABETH | 64 LACEY OAK DR | | | | FORT STEWART | GA | 31315-2805 | |
| 5779690 | SMART INK MEDIA LLC | 301 MARSH OAKS DR | | | | WILMINGTON | NC | 28411 | |
| 5435099 | SMART INTERIONAL TRADE LTD | 5413 SPRING CREEK WAY ELK GROVE C | | | | ELK GROVE | CA | | |
| 5779691 | SMART JOYCE | 2909 CHIVALRY PLACW | | | | SHREVEPORT | LA | 71107 | |
| 5779692 | SMART KAREN | 2224 DEAN DRIVE | | | | NORFOLK | VA | 23518 | |
| 5779693 | SMART LAKESHA | 250 CYPRESS LANE APT 8E | | | | GREENVILLE | MS | 38701 | |
| 5779694 | SMART LATOYA | 2285 NW 91ST ST | | | | MIAMI | FL | 33167 | |
| 5473703 | SMART LOMAN | 9606 MAPLE LEAF DR | | | | HOUSTON | TX | 77064-5204 | |
| 5779695 | SMART LULA | 508 N LEE ST | | | | QUITMAN | GA | 31643 | |
| 5435101 | SMART MARKETS FUND REIT LLC | DBA SCG WHITE RIVER CORP PARK LLC | DBA SCG WHITE RIVER CORP PARK LLC | | | LOS ANGELES | CA | | |
| 5473704 | SMART MARY | 9179 CHERRY BLOSSOM LN | | | | CINCINNATI | OH | 45231-3831 | |
| 5435103 | SMART MOBILE GADGETS LLC | 530 NAGEL CT | | | | WEST CHICAGO | IL | 60185-5143 | |
| 5779696 | SMART REBECCA | 5500 OAKLEY INDUSTRIAL BL | | | | FAIRBURN | GA | 30213 | |
| 5473705 | SMART ROBIN | 6042 CREEKFORD DR | | | | LITHONIA | GA | 30058-7959 | |
| 5473706 | SMART SCOTT | 64 LACEY OAK DR | | | | FORT STEWART | GA | 31315-2805 | |
| 5779697 | SMART SHOPPER | P O BOX 910 | | | | CARROLL | IA | 51401 | |
| 5779698 | SMART SONYA | 11150 SW 194 ST APT 108 | | | | MIAMI | FL | 33157 | |
| 5435105 | SMART SURPLUS INC | PO BOX 504 | | | | NEW HOLLAND | PA | 17557 | |
| 5779699 | SMART TIMOTHY | 701 SATILLA TRAIL | | | | BLACKSHEAR | GA | 31516 | |
| 5779700 | SMART WENDY | 151 MCCARTER DR | | | | WELLFORD | SC | 29385 | |
| 5779701 | SMART WILLIAM B | PO BOX 7003 | | | | GILLETTE | WY | 87217 | |
| 4859317 | SMARTEK USA INC | 12 HINSDALE ST | | | | BROOKLYN | NY | 11207 | |
| 5435107 | SMARTEK USA INC | 12 HINSDALE ST | | | | BROOKLYN | NY | 11207 | |
| 5435109 | SMARTEL SOLUTIONS LLC | 800C APGAR DR | | | | SOMERSET | NJ | 08873-1165 | |
| 4859534 | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | | ASHLAND | VA | 23005 | |
| 5435111 | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | | ASHLAND | VA | 23005 | |
| 5779702 | SMARTERVILLE PRODUCTIONS LLC | 1001 FLEET ST 8TH FL M AMREIN | | | | BALTIMORE | MD | 21202 | |
| 5435113 | SMARTHOME | 1621 ALTON PKWY STE 100 | | | | IRVINE | CA | 92606-4846 | |
| 5779703 | SMARTLOWIT JOSEPH | 309 SHIXNEET ST | | | | TOPPENISH | WA | 98948 | |
| 5473707 | SMARTSTENNETT MICHAEL | 186-6 TANK DESTROYER BLVD | | | | FORT HOOD | TX | 76544 | |
| 5779704 | SMASHEY JAIME | 1216 VERMONT | | | | HANNIBLE | MO | 63401 | |
| 5779705 | SMASHEY SUSAN | 172 RAMSEY GAP RD | | | | GOSHEN | VA | 22439 | |
| 5473708 | SMATHERS AMANDA | 38 PORTER AVE | | | | BATAVIA | NY | 14020-2007 | |
| 5779706 | SMATHERS KATHERINE | 100 ROCKINGHAM RD 6 | | | | DERRY | NH | 03038 | |
| 5473709 | SMATHERS NICOLE | 506 PLUMMER ST | | | | OIL CITY | PA | 16301 | |
| 5779707 | SMAW JO | 6427 STARBROOK DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5779708 | SMAW THERESA | 606 TARBORO ST | | | | WASHINGTON | NC | 27889 | |
| 5473710 | SMAYDA MARIBETH | 1251 NE 108TH ST APT 125 | | | | MIAMI | FL | 33161-7333 | |
| 5779709 | SMB DEVEL LLC | 109 OAK AVE SECOND FLOOR | | | | SHELTON | CT | 06484 | |
| 4859462 | SMB INTERNATIONAL LLC | 121 HIGHWAY 36 STE 180 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5779710 | SMEAL MELANIE L | 3116 LKPT-OLCT RD | | | | RUSTON | LA | 71270 | |
| 5473711 | SMEALL ANDREA | 5602 INDIAN LAKES RD | | | | FALLON | NV | 89406-8403 | |
| 5779711 | SMECO SOUTHERN MARYLAND ELECTRIC COOP | PO BOX 62261 | | | | BALTIMORE | MD | 21264-2261 | |
| 5435115 | SMECO SOUTHERN MARYLAND ELECTRIC COOP | PO BOX 62261 | | | | BALTIMORE | MD | 21264-2261 | |
| 5779712 | SMEDEY PAMELA | 3415 SAINT JOHNS WAY | | | | SOUTH BEND | IN | 46628 | |
| 5779713 | SMEDLEY BILLY | 3502 RAINTREE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5779714 | SMEDLEY DONNA S | 654 KARLEYS WAY | | | | MIDDLETOWN | VA | 22645 | |
| 5473712 | SMEDLEY DREW | 1721 WHISPERING WINDS CT | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5779715 | SMEDLEY MONIESHA K | 3415 SAINT JOHNS WAY | | | | SOUTH BEND | IN | 46628 | |
| 5473713 | SMEE DESMOND | 502 E COUNTRY PLAZA N | | | | GILBERT | AZ | 85234-3416 | |
| 5473714 | SMEETON FLOYD | 10 BORDELL PL | | | | NEW LONDON | CT | 06320 | |
| 5779716 | SMEGO JAMIE | 137 S 150 W | | | | CLEARFIELD | UT | 84015 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4467 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473715 | SMELCER DAVID | PO BOX 452 | | | | FINDLAY | OH | 45839-0452 | |
| 5779717 | SMELCER SHEILA | 28 MULL COVE ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5473716 | SMELKER CHRISTINA | 5650 COUNTY ROAD 29 | | | | STRATTON | CO | 80836 | |
| 5779718 | SMELKO CHRISTINA M | 9601 ROSEWOOD POINT TER 101 | | | | BONITA SPRINGS | FL | 34135 | |
| 5473717 | SMELLEY SYLVIA | 2612 NORTH RD | | | | GARDENDALE | AL | 35071 | |
| 5473718 | SMELLIE MARCIA | 1918 W 3RD ST | | | | JACKSONVILLE | FL | 32209-7125 | |
| 5779719 | SMELSER MARK | 120 WITHERS ST | | | | SUFFOLK | VA | 23434 | |
| 5779720 | SMELTZER HOLMES F | 115OAKST | | | | WARDENSVILLE | VA | 26851 | |
| 5779721 | SMELTZER KATHY | 3275 NORTH SUSQUEHNANNA TR | | | | YORK | PA | 17406 | |
| 5473719 | SMENGELKOCH SCOTT | 1253 9TH ST N # CASS017 | | | | FARGO | ND | 58102-2616 | |
| 5473720 | SMERK GARY | 8211 TALL TIMBER DR | | | | GAINESVILLE | VA | 20155-1754 | |
| 5779722 | SMETA S WRIGHT | 6214 FRANCES AVE N | | | | BROOKLYN CENT | MN | 55429 | |
| 5473721 | SMETKA TINA | 14741 DEAN STREET | | | | TAYLOR | MI | 48180 | |
| 5435117 | SMI ENTERPRISES INC | PO BOX 460271 | | | | FORT LAUDERDALE | FL | 33346-0271 | |
| 5473722 | SMIALEK BARB | 1215 W SIGWALT ST # COOK031 | | | | ARLINGTON HEIGHTS | IL | 60005-1616 | |
| 5473723 | SMIECH BARBARA | 5967 S HELENA CT | | | | CENTENNIAL | CO | 80016-1057 | |
| 5473724 | SMIGIEL MARY G | 99 OLYMPUS CIR | | | | LITTLETON | CO | 80124-2815 | |
| 5779723 | SMIGROCKY NANCY | 28525 HIDDEN VALLEY DR | | | | CHAGRIN FALLS | OH | 44022 | |
| 5779724 | SMILE DENTAL | 5201 OLYMPIC DR NW | | | | GIG HARBOR | WA | 98335 | |
| 5779725 | SMILEY ANGELA | 2114 WEST 83RD | | | | CLEVELAND | OH | 44102 | |
| 5779726 | SMILEY CHELSEA | 2348 LAKE FOREST DR | | | | NASHVILLE | TN | 37211 | |
| 5473725 | SMILEY CHRIS | 5124 HOOVER GATE LN | | | | WESTERVILLE | OH | 43082-8030 | |
| 5473726 | SMILEY DANIELLE | 2021 WEYBRIDGE CT | | | | HINESVILLE | GA | 31313-9456 | |
| 5473727 | SMILEY DANNY | 1201 TENNEVUE EST | | | | PADUCAH | KY | 42003-9373 | |
| 5779727 | SMILEY DESMON | 607 EMILY LN APT 1301 | | | | PIEDMONT | SC | 29673 | |
| 5779728 | SMILEY ERIN | 820 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5779729 | SMILEY HARRY | 204 KENTUCKY DR | | | | LADSON | SC | 29456 | |
| 5779730 | SMILEY KELVIN | 550 COMMERECE ST | | | | WEST POINT | MS | 39773 | |
| 5779731 | SMILEY KIMBERLY | 1406 ASHER DOWNS DR | | | | GREENSBORO | NC | 27405 | |
| 5779733 | SMILEY MARGIE M | 1002 WIHITEY CHASE | | | | STONE MONT | GA | 30088 | |
| 5779734 | SMILEY MYRNA | 117 TOMBERLINE DR | | | | EUTAWVILLE | SC | 29048 | |
| 5779735 | SMILEY RANDY | 460 WARREN COURT | | | | MARSHFIELD | MO | 65706 | |
| 5473728 | SMILEY RANDY | 460 WARREN COURT | | | | MARSHFIELD | MO | 65706 | |
| 5779736 | SMILEY ROGER | 3860 S HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5779737 | SMILEY SHIMIKA | 1744 CORNELL DR | | | | AUGUSTA | GA | 30904 | |
| 5779738 | SMILEY STACY | 1107 W 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5779739 | SMILEY TERESA | 7 ABRAHAM DR | | | | GREENVILLE | SC | 29605 | |
| 5779740 | SMILEY THELMA | 719 MARVIN AVE APT 204 | | | | NORFOLK | VA | 23518 | |
| 5779741 | SMILING SANTANA | 1124 GOODWILL CHURCH RD | | | | MANNING | SC | 29102 | |
| 5779742 | SMILOWITZ MICHELLE | 1950 NE 118TH RD | | | | NORTH MIAMI | FL | 33181 | |
| 5779743 | SMILY RODRIGUEZ | 1624 NELSON AVE | | | | BRONX | NY | 10453 | |
| 5779744 | SMIPES JOHN | 3966 GRAND AVE | | | | ALLISON PARK | PA | 15101 | |
| 5779745 | SMIRNOVA VOLHA | 552 GREYSTONE LN | | | | WHEELING | IL | 60090 | |
| 5779746 | SMITER TAMMY | 1730 N 7TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5779747 | SMITH | PO BOX 191986 | | | | CHICAGO | IL | 60619 | |
| 5435119 | SMITH & GREAVES LLP | 621 SW MORRISON ST STE 70 | | | | PORTLAND | OR | 97205-3818 | |
| 4867892 | SMITH & VANDIVER CORP | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| 5779748 | SMITH AARON | 105 MAPLE LEAF LANE | | | | CLYDE | NC | 28721 | |
| 5473729 | SMITH AARON | 105 MAPLE LEAF LANE | | | | CLYDE | NC | 28721 | |
| 5779749 | SMITH AARON E | 4321 N TAYLOR | | | | ST LOUIS | MO | 63115 | |
| 5473730 | SMITH ABDUL | 580 WASHINGTON AVE APT A11 | | | | BELLEVILLE | NJ | 07109 | |
| 4861653 | SMITH ABRASIVES INC | 1700 SLEEPY VALLEY RD | | | | HOT SPRINGS | AR | 71901 | |
| 5779751 | SMITH ABROM | 3520 TULANE RD | | | | NESBIT | MS | 38651 | |
| 5779752 | SMITH ADGREA | 325 WILLIAMS COPELAND | | | | JESUP | GA | 31513 | |
| 5779753 | SMITH ADINA | 15 GOFF ST | | | | DALEVILLE | AL | 36322 | |
| 5779754 | SMITH ADONNA | 2506 MCCLARAN | | | | ST LOUIS | MO | 63136 | |
| 5473731 | SMITH ADRIANA | 50 LEGION ST APT 19G | | | | BROOKLYN | NY | 11212-4154 | |
| 5779755 | SMITH ADRIENNE | 913 CLEMONS STREET | | | | GREENVILLE | MS | 38701 | |
| 5779756 | SMITH ADRINNA | 6080 HOTEL ST | | | | AUSTELL | GA | 30106 | |
| 5779757 | SMITH AGELITA M | 1018 DULLE ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5779758 | SMITH AGNES | 162 BUCKINGHAM AVE | | | | FAY | NC | 28301 | |
| 5779759 | SMITH AIESHA | 110 A DUNCAN AVE | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5779760 | SMITH AISHA | 1342 ANDRY ST | | | | NEW ORLEANS | LA | 70117 | |
| 5779761 | SMITH AKEIANECIA | 100 COLLEGE PARK BOX669 | | | | DOUGLAS | GA | 31533 | |
| 5779762 | SMITH AKIA M | 4630 PARRISH ST | | | | PHILA | PA | 19139 | |
| 5779763 | SMITH AKICHA | 1333 E 61 ST AP 13 B | | | | TULSA | OK | 74136 | |
| 5473732 | SMITH ALAN | PO BOX 93364 | | | | SOUTHLAKE | TX | 76092-0113 | |
| 5779764 | SMITH ALANA | 1923 LAKE STREET | | | | OMAHA | NE | 68110 | |
| 5779765 | SMITH ALDREAKA | 4215 DAWSON DR | | | | BATON ROUGE | LA | 70805 | |
| 5779766 | SMITH ALEZZANDRIA | 881 N WILLIAM ST | | | | NORTH BABYLON | NY | 11735 | |
| 5779767 | SMITH ALEE | PO BOX376 | | | | ALTAVISTA | VA | 24550 | |
| 5779768 | SMITH ALEJANDRO | 1814 FOREST AVE APT 7 | | | | COLUMBUS | GA | 31906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779769 | SMITH ALESHA | 16 SOUTH STREET | | | | CHARLESTON | SC | 29403 | |
| 5779770 | SMITH ALEX | 4234 B GRAYBACK CR | | | | EVERETT | WA | 98201 | |
| 5779771 | SMITH ALEXANDER | 109 WILTON DR | | | | STATESBORO | GA | 30458 | |
| 5473733 | SMITH ALEXANDER | 109 WILTON DR | | | | STATESBORO | GA | 30458 | |
| 5779772 | SMITH ALEXIA | 5503 WILLIAMS GRANT WAY | | | | TAMPA | FL | 33610 | |
| 5473734 | SMITH ALEXIS | 7000 DECKER LN APT 3902 | | | | AUSTIN | TX | 78724-3997 | |
| 5779773 | SMITH ALEXIS D | 1782 D STREET 84 | | | | HAYWARD | CA | 94541 | |
| 5779774 | SMITH ALEXIS M | 1321 7TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| 5779775 | SMITH ALEXZANDRA | 118 N EXTENSIONR RD | | | | MESA | AZ | 85201 | |
| 5779776 | SMITH ALFORD | 10848 JR SIMS RD | | | | IRWINTON | GA | 31042 | |
| 5779777 | SMITH ALFRED | PO BOX 4291 | | | | TAMPA | FL | 33677 | |
| 5473735 | SMITH ALFRED | PO BOX 4291 | | | | TAMPA | FL | 33677 | |
| 5779778 | SMITH ALFREDA | 1135 E VALERIE DR | | | | TEMPE | AZ | 85281 | |
| 5779779 | SMITH ALFREDA B | 810 HYMAN CIR | | | | BUNNELL | FL | 32110 | |
| 5779780 | SMITH ALICE | AUSTIN THOMPSON | | | | RIVERISDE | CA | 92504 | |
| 5473736 | SMITH ALICE | AUSTIN THOMPSON | | | | RIVERISDE | CA | 92504 | |
| 5779781 | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | |
| 5779782 | SMITH ALICIA G | 1917 JOFFRE AVE | | | | TOLEDO | OH | 43607 | |
| 5473737 | SMITH ALISA | 1031 MERLE CT | | | | HAMILTON | OH | 45013-1873 | |
| 5779783 | SMITH ALISHA | 7106 STOCKLEY RD | | | | UPPER DARBY | PA | 19082 | |
| 5779784 | SMITH ALISHI | 702 AVENUE F | | | | NEW ORLEANS | LA | 70131 | |
| 5779785 | SMITH ALIZE L | 7105 HEAVRIN AVENUE | | | | LOUISVILLE | KY | 40218 | |
| 5779786 | SMITH ALLEN | P O BOX 326 | | | | BANGOR | ME | 04401 | |
| 5473738 | SMITH ALLYSON | 7747 SIDEN DR | | | | HANOVER | MD | 21076-1627 | |
| 5779787 | SMITH ALMA | 9200 EDWARDS WAY | | | | ADELPHI | MD | 20783 | |
| 5473739 | SMITH ALMA | 9200 EDWARDS WAY | | | | ADELPHI | MD | 20783 | |
| 5435122 | SMITH ALVIN AND CAROLINE SMITH | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5779788 | SMITH AMA | 610 LAUREL PARK AVE | | | | MARTINSVILLE | VA | 24112 | |
| 5779789 | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | |
| 5473740 | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | |
| 5779790 | SMITH AMARANTE | 113 VAN LENNEN | | | | CHEYENNE | WY | 82007 | |
| 5779791 | SMITH AMARYLIS | 7636 DALE AVE | | | | ST LOUIS | MO | 63117 | |
| 5779792 | SMITH AMBER | PO BOX 284 | | | | CLINTWOOD | VA | 24228 | |
| 5779793 | SMITH AMBER N | 1097 BASSWOOD CT | | | | CLAYTON | GA | 30296 | |
| 5779794 | SMITH AMBERLY K | 152 KATHY DR | | | | CHICK | GA | 30736 | |
| 5779795 | SMITH AMEERAH | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 5779796 | SMITH AMICHELLE | P O BOX6222 | | | | NEW ORLEANS | LA | 70141 | |
| 5779797 | SMITH AMINA | 110 OAK LANE | | | | LELAND | NC | 28451 | |
| 5779798 | SMITH AMOS | 5869 RENEE CT | | | | CINCINNATI | OH | 45239 | |
| 5779799 | SMITH AMY | 11112 NEW YORK AVENUE ALLEGANY001 | | | | LAVALE | MD | 21502 | |
| 5473741 | SMITH AMY | 11112 NEW YORK AVENUE ALLEGANY001 | | | | LAVALE | MD | 21502 | |
| 5779800 | SMITH AN E | 710 W 9TH ST | | | | WILM | DE | 19801 | |
| 5779801 | SMITH ANDEJA | 1450 KNUTH AVE APY 3302 | | | | EUCLID | OH | 44132 | |
| 5779802 | SMITH ANDRA | 4905 PAMPLICO HWY LOT 6 | | | | FLORENCE | SC | 29505 | |
| 5779803 | SMITH ANDRE | 225 OREGON ST | | | | GREENVILLE | MS | 38701 | |
| 5779804 | SMITH ANDREA | 5661 BEACON PARK DR | | | | MEMPHIS | TN | 38134 | |
| 5779805 | SMITH ANDREA N | P O BOX 49396727 | | | | PAAUILO | HI | 96776 | |
| 5779806 | SMITH ANDREW | 15677 TUNDRA RD | | | | SAINT ROBERT | MO | 65584 | |
| 5473742 | SMITH ANDREW | 15677 TUNDRA RD | | | | SAINT ROBERT | MO | 65584 | |
| 5779807 | SMITH ANDREW N | 4176 N 47TH | | | | MILWAUKEE | WI | 53216 | |
| 5473743 | SMITH ANDRIA | 905 LA LN | | | | CHATTANOOGA | TN | 37412-4165 | |
| 5779808 | SMITH ANGEL | 1602 28TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5779809 | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | |
| 5435124 | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | |
| 5473744 | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | |
| 5779810 | SMITH ANGELA B | 2347 LINWOOD RD | | | | GASTONIA | NC | 28052 | |
| 5779811 | SMITH ANGELA C | 3057 DUPOINT ST | | | | SHREVEPORT | LA | 71109 | |
| 5779812 | SMITH ANGELINA | 6806 MARLOWE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5779813 | SMITH ANGELIQUE | PO BOX 111370 | | | | LOS ANGELES | CA | 90011 | |
| 5779814 | SMITH ANGELITA | 1018 DULLE ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5779815 | SMITH ANGERYN H | 512 GRADY ST | | | | MONTGOMERY | AL | 36108 | |
| 5779816 | SMITH ANGIE | 1602 BROOKRIDGE DR | | | | DECATUR | AL | 35601 | |
| 5473745 | SMITH ANGIE | 1602 BROOKRIDGE DR | | | | DECATUR | AL | 35601 | |
| 5779817 | SMITH ANISHA | 4445 PARKTON DR | | | | WARRENSVILLE | OH | 44104 | |
| 5779818 | SMITH ANITA | 4224 43RD AVE N | | | | BIRMINGHAM | AL | 35217 | |
| 5779819 | SMITH ANN | 43 RUTHERFORDLANE | | | | BUNKER HILL | WV | 25413 | |
| 5779820 | SMITH ANNA | 621 MAUPAS AVE | | | | SAVANNAH | GA | 31401 | |
| 5473746 | SMITH ANNA | 621 MAUPAS AVE | | | | SAVANNAH | GA | 31401 | |
| 5779821 | SMITH ANNETTE | 1597 WEYBRIDGE CIRCLE | | | | NAPLES | FL | 34110 | |
| 5473747 | SMITH ANNETTE | 1597 WEYBRIDGE CIRCLE | | | | NAPLES | FL | 34110 | |
| 5779822 | SMITH ANNIE | 597 BLOXAM AVE | | | | CLERMONT | FL | 34711 | |
| 5779823 | SMITH ANOTHONY | 2815 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473748 | SMITH ANTHONY | APT 4 | | | | MB | SC | 29577 | |
| 5779825 | SMITH ANTHONY T | 1022 MARCY AVE APT 104 | | | | OCON HILL | MD | 21144 | |
| 5779826 | SMITH ANTINISHA | 4116 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5779828 | SMITH ANTONIA | 3048 SEERLEY CREEK DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5779829 | SMITH ANTONIO | 3245 WINFIELD RD | | | | WINFIELD | WV | 25213 | |
| 5435126 | SMITH ANYA | 717 LA PORTE AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5779830 | SMITH APRIL | 2417 ROSEBRIER AVE | | | | ALBANY | GA | 31705 | |
| 5779831 | SMITH ARLYNNETTE | 4 BYRON ST APT 2 | | | | RUMFORD | ME | 04276 | |
| 5779832 | SMITH ARMSTRONG D | 2718 CARTER FARM CT | | | | ALEXANDRIA | VA | 22306 | |
| 5779833 | SMITH ARNITA L | 812 S HITCHITE AVE | | | | WEWOKA | OK | 74884 | |
| 5779835 | SMITH ARTHUR F | 3922 LONGFELLOW ST | | | | HYATTSVILLE | MD | 20770 | |
| 5779836 | SMITH ASHA | 174 E PLYMOUTH ST APT 8 | | | | LONG BEACH | CA | 90805 | |
| 5779837 | SMITH ASHLEIGH | 2107 TROY RD | | | | SPRINGFIELD | OH | 45504 | |
| 5779838 | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | |
| 5473749 | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | |
| 5779839 | SMITH ASHLEY B | 1624 NW 25TH STREET | | | | LAWTON | OK | 73505 | |
| 5779840 | SMITH ASHLEY R | 12600 CRABTREE FALLS DR | | | | BRISTOW | VA | 20136 | |
| 5779841 | SMITH ASIA | 2243 ROSIER RD APT13-A | | | | AUGUSTA | GA | 30906 | |
| 5779842 | SMITH AUBREY | 2 CR 7150 | | | | BOONEVILLE | MS | 38829 | |
| 5779843 | SMITH AUGUSTA | 99 TIFTON ELDORADO RD APT 14B | | | | TIFTON | GA | 31794 | |
| 5779844 | SMITH AUNDRIA | 515 EAST 5TH | | | | HASTINGS | NE | 68901 | |
| 5779845 | SMITH AURELIA | 2766 TAYLOR HILL DRIVE | | | | JACKSONVILLE | FL | 32221 | |
| 5779846 | SMITH AVON | 663 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 5779847 | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | 45244 | |
| 5473750 | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | 45244 | |
| 5779848 | SMITH BARBARA J | 5657 ODAYA DRIVE APT 1 | | | | SACRAMENTO | CA | 95824 | |
| 5473751 | SMITH BARBRA | 2908 SINKING SPRINGS RD | | | | KNOXVILLE | TN | 37914-9511 | |
| 5779849 | SMITH BEATRICE | 4811 ROXBURY RD | | | | CHARLES CITY | VA | 23030 | |
| 5473752 | SMITH BEATRICE | 4811 ROXBURY RD | | | | CHARLES CITY | VA | 23030 | |
| 5779850 | SMITH BEATRICE R | 2245 LANDOVER PLACE | | | | LYNCHBURG | VA | 24501 | |
| 5779851 | SMITH BEATRICE R | PO BOX 20 | | | | MELROSE | FL | 32666 | |
| 5779852 | SMITH BECKY | 1111 66TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5779853 | SMITH BELINDA | 708 E MAIN | | | | MOUNT OLIVE | IL | 62069 | |
| 5779854 | SMITH BELONDE | 186 EDENVALE RD | | | | ROCK HILL | SC | 29730 | |
| 5473753 | SMITH BEN | 15013 W 150TH ST | | | | OLATHE | KS | 66062-4615 | |
| 5779855 | SMITH BENITA | PO BOX 1509 | | | | RIVERTON | WY | 82501 | |
| 5473754 | SMITH BENJAMIN | 4722 CORALBERRY COURT | | | | ABERDEEN | MD | 21001 | |
| 5779856 | SMITH BENNETTA B | 10616 GLEN GARRY | | | | STL | MO | 63137 | |
| 5779857 | SMITH BERNADETTE | 1793 KNOX LAKE ROAD | | | | FREDERICKTOWN | OH | 43019 | |
| 5779858 | SMITH BERNADINE | 8009 MACON ST | | | | METAIRIE | LA | 70003 | |
| 5779859 | SMITH BERNARD | 109 SUNSET BLVD | | | | HERMITAGE | PA | 16148 | |
| 5779860 | SMITH BERNETTA | P O BOX 55 | | | | COLONIAL BEACH V | VA | 22443 | |
| 5779861 | SMITH BERNICE | 3520 CAGE RD | | | | SAINT LEONARD | MD | 20685 | |
| 5779862 | SMITH BERTHA | 1919 LILLY STREET APT F | | | | FORT MYERS | FL | 33916 | |
| 5779863 | SMITH BERTHA E | 823 D INDIAN CREEK RD | | | | WISE | VA | 24293 | |
| 5779864 | SMITH BETH | 75 LOGWWOD CIRCLE | | | | BURLINGTON | VT | 05452 | |
| 5779865 | SMITH BETHANY | 459 PINE ST | | | | MANCHESTER | NH | 03103 | |
| 5779866 | SMITH BETHPATTERSO M | 200 FERNWOOD RD | | | | WINTERSVILLE | OH | 43953 | |
| 5779867 | SMITH BETHSTEPHEN | 4748 DESERT RIDGE | | | | PARKTON | NC | 28371 | |
| 5779868 | SMITH BETSY | 1400 W WASHINGTON ST | | | | PARIS | TX | 75460 | |
| 5779869 | SMITH BETTINA | 2730 WASHINGTON DR | | | | FORT LAUDERDALE | FL | 33311 | |
| 5779870 | SMITH BETTY | 736 CEDAR ST | | | | GREENVILLE | MS | 38701 | |
| 5779871 | SMITH BEVERLEY | 593 GEORGIA CIRCLE | | | | LOGANVILLE | GA | 30052 | |
| 5779872 | SMITH BEVERLY | 3900 WEST ROGERS AVE | | | | BALTIMORE | MD | 21215 | |
| 5473755 | SMITH BEVERLY | 3900 WEST ROGERS AVE | | | | BALTIMORE | MD | 21215 | |
| 5779873 | SMITH BEVERLY A | 4933 HAYWOOD PL | | | | SHREVEPORT | LA | 71109 | |
| 5779874 | SMITH BEVERLY J | 476 CONSOLATA AVE NW | | | | PALM BAY | FL | 32907 | |
| 5779875 | SMITH BILLIE | 329 MYLES | | | | COLUMBIA | SC | 29203 | |
| 5779876 | SMITH BILLY | 810 POWDER HORN DR | | | | SMYRNA | TN | 37167 | |
| 5779877 | SMITH BLAKE E | 6817 LARRY LANE | | | | BERKLEY | MO | 63134 | |
| 5779878 | SMITH BLANCHIE | 3728 MISTWOOD DR | | | | TAMPA | FL | 33619 | |
| 5779879 | SMITH BLYTHE D | 1506 HOLLINS STREET | | | | BALTIMORE | MD | 21223 | |
| 5779880 | SMITH BOBBIE | 1527 BENFRANKIN RD | | | | LEESVILLE | SC | 29070 | |
| 5779881 | SMITH BOBBY | 53326-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | |
| 5473756 | SMITH BOBBY | 53326-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | |
| 5779882 | SMITH BOBBY E | 720 ISHAM FREDERICK RD | | | | MAGNOLIA | NC | 28453 | |
| 5779883 | SMITH BOBBY E JR | 720 ISHAM FRIEDERICK RD | | | | MAGNOLIA | NC | 28453 | |
| 5779884 | SMITH BONNIE | 33 E END AVE 3C | | | | NEW YORK | NY | 10028 | |
| 5779885 | SMITH BONNIE | 33 E END AVE 3C | | | | NEW YORK | NY | 10028 | |
| 5473757 | SMITH BRADLEY | 1334 S MARION ST | | | | DENVER | CO | 80210 | |
| 5779886 | SMITH BRADLEY A | 609 E PERMIAN | | | | HOBBS | NM | 88240 | |
| 5779887 | SMITH BRAIN | 1310 SMITHWOOD DR | | | | JACKSONVILLE | AR | 72076 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779888 | SMITH BRANDEE | 950 SLICK ROCK RD | | | | CHESTER | SC | 29706 | |
| 5779889 | SMITH BRANDI | 715 S 22ND ST | | | | PADUCAH | KY | 42003 | |
| 5779890 | SMITH BRANDIE | 2670 GUYAN AVEN | | | | HUNTINGHTON | WV | 25725 | |
| 5435128 | SMITH BRANDON | 4246 EAST WILSON RD | | | | INDIAN HEAD | MD | 20640 | |
| 5473758 | SMITH BRANDON | 4246 EAST WILSON RD | | | | INDIAN HEAD | MD | 20640 | |
| 5779891 | SMITH BRANDON E | 3322 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606 | |
| 5779892 | SMITH BRANDON L | 13909 WOODLAND DR | | | | FONTANA | CA | 92237 | |
| 5779893 | SMITH BRANDY | 5828 JOHNTOWN CREEK RD | | | | GARDEN VALLEY | CA | 95633 | |
| 5779894 | SMITH BRANDY L | 222 ORCHARD ST | | | | EXETER | PA | 18643 | |
| 5779895 | SMITH BREANA | 5817 CIONQUIL AVE | | | | BALTIMORE | MD | 21215 | |
| 5779896 | SMITH BREIANNA | 310 BOYSCOUT RD | | | | GASTON | SC | 29053 | |
| 5779897 | SMITH BRENDA | 2622 ST VINCENT AVE | | | | SAINT LOUIS | MO | 63104 | |
| 5473759 | SMITH BRIAN | 2537 ORANGE AVE UNIT A | | | | COSTA MESA | CA | 92627-5136 | |
| 5779898 | SMITH BRIAN T | 48 ARNOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | |
| 5779899 | SMITH BRIANA | 3156 EAST 102ND | | | | CLEVELAND | OH | 44104 | |
| 5779900 | SMITH BRIANNA | 2762 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5779901 | SMITH BRIDGETTE | 525 EBONY LN | | | | ALBANY | GA | 31701 | |
| 5779902 | SMITH BRIGGESS N | 362 JOVKEY CLUB DR | | | | ATGENS | GA | 30605 | |
| 5779903 | SMITH BRITANY | 7985 TRUMAN | | | | REYNOLDSBURG | OH | 43068 | |
| 5779904 | SMITH BRITTANEY | 9350 N67TH AVE APT 111 | | | | GLENDALE | AZ | 85302 | |
| 5779905 | SMITH BRITTANY | 5129 ETNA RED | | | | WHITEHALL | OH | 43213 | |
| 5779906 | SMITH BRITTANY M | 207 TRACY TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 5779907 | SMITH BRIYUAN | 408 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5779908 | SMITH BROKLYN | 3972 TIERRA OSO PL | | | | EL PASO | TX | 79938 | |
| 5779909 | SMITH BRUCE | 200 BICENTENNIAL CIR 167 | | | | SACRAMENTO | CA | 95826 | |
| 5779910 | SMITH BUFFY | 7580 WATERLOO SMITH CHURCH RD | | | | LEON | WV | 25123 | |
| 5473760 | SMITH BYRON | 3136 POINTSEEITA | | | | GRAND RAPIDS | MI | | |
| 5779911 | SMITH C | 4670 E 68TH ST | | | | TULSA | OK | 74136 | |
| 5779912 | SMITH CACEY | 3420 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | |
| 5779913 | SMITH CALETA L | 5432 NORTHWEST DR | | | | OMAHA | NE | 68104 | |
| 5779914 | SMITH CALLIE L | 175 TALLENT COVE RD | | | | FRANKIN | NC | 28734 | |
| 5779916 | SMITH CAMERON | 432 BRUNSWICK AV | | | | EMPORIA | VA | 23847 | |
| 5779917 | SMITH CAMILLE | 3867 KENTUCKY DERBY DRIVE | | | | FLORISSANT | MO | 63034 | |
| 5779918 | SMITH CAMRY | 15 BAHIA PASS TRACK | | | | OCALA | FL | 34472 | |
| 5779919 | SMITH CANDACE | 810 HERMAN AVE | | | | EASTMAN | GA | 31023 | |
| 5473761 | SMITH CANDACE | 810 HERMAN AVE | | | | EASTMAN | GA | 31023 | |
| 5779920 | SMITH CANDACE M | 6779B MANDERSON ST | | | | OMAHA | NE | 68104 | |
| 5779921 | SMITH CANDACE S | 790 WASHINGTON STREET | | | | COVENTRY | RI | 02816 | |
| 5779922 | SMITH CANDY | 753 SW 1ST STREET | | | | DANIA | FL | 33004 | |
| 5779923 | SMITH CARISSA | 533 BARNETT RD | | | | COLUMBUS | OH | 43213 | |
| 5779924 | SMITH CARLA | 71 N W 11S ST | | | | MAIMI | FL | 33168 | |
| 5473762 | SMITH CARLTON | 10714 ABERCORN ST APT B | | | | SAVANNAH | GA | 31419-1421 | |
| 5779925 | SMITH CARMELITA | 7640 ROCHON DR | | | | NEW ORLEANS | LA | 70128 | |
| 5779926 | SMITH CARMNEY Y | 2100 TOWER BLVD | | | | LORAIN | OH | 44053 | |
| 5779927 | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | |
| 5473763 | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | |
| 5779928 | SMITH CAROLE | 2000 NW 68TH TERRACE | | | | KANSAS CITY | MO | 64151 | |
| 5779929 | SMITH CAROLINE | 2263 9TH AVENUE DR NE | | | | HICKORY | NC | 28601 | |
| 5779930 | SMITH CAROLYN | 910 CANAL ST | | | | LEESBURG | AL | 35983 | |
| 5473764 | SMITH CAROLYN | 910 CANAL ST | | | | LEESBURG | AL | 35983 | |
| 5779931 | SMITH CAROLYN J | 417 W 31ST ST | | | | LITTLE ROCK | AR | 72206 | |
| 5779932 | SMITH CAROLYN L | 9902 NORWOOD CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5473765 | SMITH CARRINGTON | 10217 CORMORANT DR | | | | BREINIGSVILLE | PA | 18031 | |
| 5779933 | SMITH CASEY | 1494 LA 12 | | | | DE QUINCY | LA | 70633 | |
| 5779934 | SMITH CASSANDRA | 4 FIRST AVE | | | | DUDLEY | MA | 01571 | |
| 5473766 | SMITH CASSANDRA | 4 FIRST AVE | | | | DUDLEY | MA | 01571 | |
| 5779935 | SMITH CASSANDRA A | 177 TOM RAIL | | | | COUSHATTA | LA | 71019 | |
| 5779936 | SMITH CASSANDRA R | 2324 S 33RD ST | | | | MILWAUKEE | WI | 53215 | |
| 5779937 | SMITH CASSANDRASAN L | 2511 SW LEE BLVD | | | | LAWTON | OK | 73501 | |
| 5779938 | SMITH CASSONDRE | 10916 MARGUERITA D RAGSDALE | | | | MCKENNEY | VA | 23872 | |
| 5779939 | SMITH CATHERINE | 3544 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5779941 | SMITH CATHY | 2 MILLENIUM PLZ | | | | CLARKSVILLE | TN | 37040 | |
| 5779940 | SMITH CATHY | POBOX1564 | | | | BEUILVILLE | NC | 28518 | |
| 5779942 | SMITH CECELIA | 3603 BARLOW | | | | MONROE | LA | 71203 | |
| 5779943 | SMITH CECILA | 111 W NORTH AVE | | | | PHOENIX | AZ | 85035 | |
| 5779944 | SMITH CEDERIC | 5153 TIMBER CREST DR | | | | NEW ORLEANS | LA | 70125 | |
| 5779945 | SMITH CEDRICK | 1516 W ROBINHOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5779946 | SMITH CEDRICK C | PO BOX 4292 | | | | WATERFLOW | NM | 87421 | |
| 5779947 | SMITH CELIA | 199 NORTH 1ST ST | | | | PATERSON | NJ | 07522 | |
| 5779948 | SMITH CHAD | 521 CHALET ROAD | | | | MILLERSVILE | MD | 21108 | |
| 5779950 | SMITH CHAKAKKHAN | 600 S SACRAMENTO | | | | CHICAGO | IL | 60629 | |
| 5779951 | SMITH CHAKITA | 1200 MEADOW ST | | | | HOPEWELL | VA | 23860 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473767 | SMITH CHAMIE | 2900 CENTURY PARK BLVD APT 801 | | | | AUSTIN | TX | 78727-1262 | |
| 5779952 | SMITH CHANEL | 520 DANIELS AVE | | | | VALLEJO | CA | 94585 | |
| 5779953 | SMITH CHANNIEL | 4807 W LISBON AV | | | | MILWAUKEE | WI | 53218 | |
| 5779954 | SMITH CHANNON | 4315 N 53RD ST | | | | MILW | WI | 53216 | |
| 5779955 | SMITH CHAQUANNA | 10 PINE NEEDLE RD | | | | PIEDMONT | SC | 29673 | |
| 5779956 | SMITH CHAQUITA | 5TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5779957 | SMITH CHARDANE | 243 ZARA STREET | | | | PITTSBURGH | PA | 15201 | |
| 5473768 | SMITH CHARITY | 314 LAUREL BAY RD APT 213 | | | | BEAUFORT | SC | 29906-3671 | |
| 5779958 | SMITH CHARLENA | 4019 RIVERSIDE DRIVE 202 A | | | | TAMPA | FL | 33603 | |
| 5779959 | SMITH CHARLENE T | 5123 CAREY RD | | | | TAMPA | FL | 33624 | |
| 5779960 | SMITH CHARLES | 5700 ALANHUST PL | | | | CHARLOTTE | NC | 28217 | |
| 5473769 | SMITH CHARLES | 5700 ALANHUST PL | | | | CHARLOTTE | NC | 28217 | |
| 5405649 | SMITH CHARLES G | 25503 RIVERGREEN PARK CT | | | | KATY | TX | 77494 | |
| 5779961 | SMITH CHARLETTE | 13507 SEELEY AVE | | | | BLUE ISLAND | IL | 60406 | |
| 5779962 | SMITH CHARLIE | 1410 BALLYMENA DR | | | | REIDSVILLE | NC | 27320 | |
| 5779963 | SMITH CHARLOTTE | 1607 BELAFONTE DR | | | | PORTSMOUTH | VA | 23701 | |
| 5473770 | SMITH CHARLYNNE | 2005 EMDEN ST | | | | NORTH CHARLESTON | SC | 29406-3969 | |
| 5779964 | SMITH CHASITY | 5237 KINGSBERRY ST | | | | COLUMBUS | GA | 31907 | |
| 5779965 | SMITH CHASTAIN A | 1955 NW 63RD ST | | | | MIAMI | FL | 33142 | |
| 5779966 | SMITH CHAYLA | 928 FRANCAIS DR | | | | SHREVEPORT | LA | 71118 | |
| 5779967 | SMITH CHELLY | 2633 BARCLAY ST | | | | BALTIMORE | MD | 21218 | |
| 5779968 | SMITH CHELSEA | 2814 MALLOW ST | | | | ELKHART | IN | 46514 | |
| 5473771 | SMITH CHELSEA | 2814 MALLOW ST | | | | ELKHART | IN | 46514 | |
| 5779969 | SMITH CHENETRA | 9540 MAYFIELD AVE APT S21 | | | | OAK LAWN | IL | 60453 | |
| 5779970 | SMITH CHENTL | 10153 WINKLER | | | | SAINT LOUIS | MO | 63136 | |
| 5779971 | SMITH CHEREECE | 531 ELLSWORTH AVE | | | | NEW HAVEN | CT | 06511 | |
| 5779972 | SMITH CHERI | 500 VICTORIA STREET | | | | BAY ST LOUIS | MS | 39503 | |
| 5473772 | SMITH CHERIE | 2488 PEAKS MOUNTAIN RD | | | | GALAX | VA | 24333 | |
| 5779973 | SMITH CHERIE N | 5321 1ST ST NW | | | | WASHINGTON | DC | 20011 | |
| 5779974 | SMITH CHERRELLE | 5040 SAMET DR | | | | HIGH POINT | NC | 27265 | |
| 5779975 | SMITH CHERROSE | 1220 TALL OAK CIR SE | | | | CONYERS | GA | 30013 | |
| 5779976 | SMITH CHERYL | 114 HIGHLAND AVE | | | | SOMERVILLE | MA | 02144 | |
| 5473773 | SMITH CHERYL | 114 HIGHLAND AVE | | | | SOMERVILLE | MA | 02144 | |
| 5405650 | SMITH CHERYL L | 31162 W AMURCON | | | | FRASER | MI | 48026 | |
| 5779977 | SMITH CHERYL M | 100 STADIUM DR | | | | HOUMA | LA | 70360 | |
| 5779978 | SMITH CHERYL R | 2506 FOREST GLADE LN | | | | ARLINGTON | TX | 76006 | |
| 5779979 | SMITH CHIARA J | 1950 ANDREWS AVENUE | | | | BRONX | NY | 10453 | |
| 5779980 | SMITH CHINIKA | 1013 CAROLINE ST | | | | SALISBURY | MD | 21804 | |
| 5779981 | SMITH CHIQUITA | 1115 16TH AVENUE | | | | VERO BEACH | FL | 32962 | |
| 5779982 | SMITH CHLORIS | 3809 CHAMBERLAYNE AVE APT 207 | | | | RICHMOND | VA | 23227 | |
| 5779983 | SMITH CHONITA | 272 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5779984 | SMITH CHRIS | 129 RENEE CV | | | | BELLS | TN | 38006 | |
| 5473774 | SMITH CHRIS | 129 RENEE CV | | | | BELLS | TN | 38006 | |
| 5779985 | SMITH CHRISPHER | 4690 WRANGLER TRAIL | | | | SUMTER | SC | 29150 | |
| 5779986 | SMITH CHRISSY | 25 POUNDS AVE SW | | | | CONCORD | NC | 28025 | |
| 5779987 | SMITH CHRISTA | 711 N COLLEGE ST | | | | OAKBORO | NC | 28129 | |
| 5779988 | SMITH CHRISTIANA M | 9394 S UNIVERSITY | | | | CHICAGO | IL | 60619 | |
| 5779989 | SMITH CHRISTINA | 923 VINE ST | | | | KENT | OH | 44240 | |
| 5473775 | SMITH CHRISTINA | 923 VINE ST | | | | KENT | OH | 44240 | |
| 5779990 | SMITH CHRISTINE | 310 W MIDWAY ST | | | | COLFAX | IN | 46035 | |
| 5473776 | SMITH CHRISTINE | 310 W MIDWAY ST | | | | COLFAX | IN | 46035 | |
| 5779991 | SMITH CHRISTOPHER | 2544 MIDDLETON GROVE DR | | | | BRANDON | FL | 33511 | |
| 5473777 | SMITH CHRISTOPHER | 2544 MIDDLETON GROVE DR | | | | BRANDON | FL | 33511 | |
| 5779992 | SMITH CHRISTY | 8217 AVE U APT 5207 | | | | LUBBOCK | TX | 79423 | |
| 5473778 | SMITH CHRISTY | 8217 AVE U APT 5207 | | | | LUBBOCK | TX | 79423 | |
| 5779994 | SMITH CHUCK | 1201 PORFIRIO ELIAS WAY | | | | COLTON | CA | 92324 | |
| 5779996 | SMITH CHYVONNE | 6713 ASPEN DR | | | | BATON ROUGE | LA | 70812 | |
| 5779997 | SMITH CIARA | 5332 VICTORIA CIR | | | | WEST PALM BEACH | FL | 33409 | |
| 5779999 | SMITH CIERRA | 1561 E 30TH ST APT B | | | | LORAIN | OH | 44055 | |
| 5780000 | SMITH CINDRETTE | 618 WEST EL PASO | | | | CLEWISTON | FL | 33440 | |
| 5780001 | SMITH CINDY | 100 BROAD ROCK ROAD | | | | SNOW CAMP | NC | 27349 | |
| 5473779 | SMITH CINDY | 100 BROAD ROCK ROAD | | | | SNOW CAMP | NC | 27349 | |
| 5780002 | SMITH CLARA | 11015 BECONTREE LAKE DR | | | | RESTON | VA | 20190 | |
| 5473780 | SMITH CLARE | 9913 LOCUST STREET | | | | GLEN DALE | MD | 20769 | |
| 5780003 | SMITH CLAUDE C | 7721 PARAKEET AVE | | | | LAS VEGAS | NV | 89145 | |
| 5780004 | SMITH CLAUDE III | 8498 SID WALTER FLATS RD | | | | WARM SPRINGS | OR | 97761 | |
| 5780005 | SMITH CLAUDETTE | 4317 ST DOMINIC | | | | CINCINNATI | OH | 45238 | |
| 5780006 | SMITH CLAUDIA | 5612 MILDRED AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5780007 | SMITH CLEOPHUS | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| 5473781 | SMITH CLIFFORD | 4304 LANCEWOOD CT | | | | BELTSVILLE | MD | 20705-1581 | |
| 5780008 | SMITH CLOTERIA | 4670 E 68TH ST 173 | | | | TULSA | OK | 74136 | |
| 5473782 | SMITH COARLYNN | 136 FAYWOOD AVE APT 8 | | | | GLEN BURNIE | MD | 21060-7936 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780009 | SMITH COCA K | 737 ADAMS DRIVE A2 | | | | NEWPORT NEWS | VA | 23601 | |
| 5780010 | SMITH COCOA K | 737 ADAMS DR A2 | | | | NEWPORT NEWS | VA | 23601 | |
| 5780011 | SMITH CODY | 1139 WEBSTER ST | | | | CLARKSTON | WA | 99403 | |
| 5473783 | SMITH COLE | 1949 OLD ADOBE RD | | | | PETALUMA | CA | 94954-9534 | |
| 5435130 | SMITH COLEMAN | 129 HOMESTEAD RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5780012 | SMITH COLLEEN | 54 CARAWAY RD | | | | REISTERSTOWN | MD | 21136 | |
| 4881855 | SMITH COMMUNICATIONS INC | P O BOX 4027 | | | | EATONTON | GA | 31024 | |
| 5780013 | SMITH CONNIE | 1603 MONTAGNE ST IBERIA044 | | | | NEW IBERIA | LA | 70560 | |
| 5473784 | SMITH CONNIE | 1603 MONTAGNE ST IBERIA044 | | | | NEW IBERIA | LA | 70560 | |
| 5780014 | SMITH CONSTANCE | 2201 WALDEN DR APT C | | | | AUGUSTA | GA | 30906 | |
| 5780015 | SMITH CONSTANCIA | 256 CANTERBURY ST | | | | KISSIMMEE | FL | 34758 | |
| 5780016 | SMITH CONSWELLO | 15 AUSTIN BRIDGE | | | | DOUGLASVILLE | GA | 30134 | |
| 5780017 | SMITH COOKIE | 470 WALNUT HILLS DR APT 1 | | | | ZANESVILLE | OH | 43701 | |
| 5780018 | SMITH CORETHA | 5186 N 4TH RD | | | | WEST PALM BEACH | FL | 33430 | |
| 5780019 | SMITH CORINNE | 2719 MAXINE AVE NE | | | | CANTON | OH | 44705 | |
| 5780020 | SMITH CORNELIA N | 9023 TRAILRIDGE RD | | | | BALDWIN | FL | 32234 | |
| 5780021 | SMITH CORTIYA | 4880 51ST ST WEST | | | | BRADENTON | FL | 34210 | |
| 5780022 | SMITH CORVETTA | 1009 N LONG | | | | CHICAGO | IL | 60651 | |
| 5780023 | SMITH COURTNEY | 712 W WOODLAND | | | | SALINA | KS | 67401 | |
| 5780024 | SMITH COURTNEY A | 1431 POPLAR ST | | | | CAYCE | SC | 29033 | |
| 5780025 | SMITH CRAIG | 8796 ROUTE 166 | | | | CREAL SPRINGS | IL | 98902 | |
| 5473785 | SMITH CRAIG | 8796 ROUTE 166 | | | | CREAL SPRINGS | IL | 62922 | |
| 5780026 | SMITH CRAIG J | 4151 AUDUBON OAKS CT | | | | LAKELAND | FL | 33809 | |
| 5780027 | SMITH CRCIARRA | 497 WARNER COURT | | | | AKRON | OH | 44307 | |
| 5780028 | SMITH CRISTIAN | 24 LANDRY ROAD | | | | SOMERSET | NJ | 08873 | |
| 5473786 | SMITH CRISTINA | 6530 DAVIDSON ST APT E7 | | | | COLUMBIA | SC | 29209-1733 | |
| 5780029 | SMITH CRSYTAL | 1820 SEVENTH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5780030 | SMITH CRYSTAL | 145 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 5473787 | SMITH CRYSTAL | 145 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 5780031 | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | | | | ORLANDO | FL | 32810 | |
| 5473788 | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | | | | ORLANDO | FL | 32810 | |
| 5780032 | SMITH CYNTHIA L | 338 PRINCESS ANNE RD | | | | VIRGINIA BEACH | VA | 23457 | |
| 5473789 | SMITH CYTHINA | 6097 HUNTER RIDGE CIR | | | | COLUMBUS | GA | 31907-3680 | |
| 5473790 | SMITH D | PO BOX 377 | | | | WARROAD | MN | 56763 | |
| 5780033 | SMITH DAESHEL | 12827 CEDAR FORREST DR | | | | TAMPA | FL | 33625 | |
| 5780034 | SMITH DAGMAR | 733 FAIRWAY ST | | | | SOUTH BEND | IN | 46619 | |
| 5780035 | SMITH DAISHA | 4669 ROSA | | | | ST LOUIS | MO | 63116 | |
| 5780036 | SMITH DAISY | 713 FENWAY AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5780037 | SMITH DAISY S | 3706 OEGON | | | | ST LOUIS | MO | 63118 | |
| 5780038 | SMITH DALE | 156 ROTH STREEET | | | | PRINCETON | WV | 24740 | |
| 5780039 | SMITH DAMEISHA | 4008 AUTOBOND RD | | | | MONTGOMERY | AL | 36111 | |
| 5780040 | SMITH DANA | 20 PINE NEEDLES APT 5C | | | | ARDEN | NC | 28704 | |
| 5780041 | SMITH DANA C | 9201SWIVEN PL | | | | BALTIMORE | MD | 21237 | |
| 5780042 | SMITH DANIEL | 1704 BUNDRANT DR UNIT C | | | | KILLEEN | TX | 76543 | |
| 5473791 | SMITH DANIEL | 1704 BUNDRANT DR UNIT C | | | | KILLEEN | TX | 76543 | |
| 5780043 | SMITH DANIELLE | 829 FOSTER MILL RD | | | | PAULINE | SC | 29374 | |
| 5473792 | SMITH DANIELLE | 829 FOSTER MILL RD | | | | PAULINE | SC | 29374 | |
| 5435132 | SMITH DANIELLE A | 16 CHAUNCY ST J | | | | CAMBRIDGE | MA | 02138 | |
| 5780044 | SMITH DANISHA | 7721 HARRISON RD | | | | NORFOLK | VA | 23505 | |
| 5780045 | SMITH DANNIELLE | 7 KENSINGTON LN | | | | BERLIN | NJ | 08009 | |
| 5780047 | SMITH DARILYN | 2929 KENTUCKY AVE | | | | KENNER | LA | 70065 | |
| 5780048 | SMITH DARLA | P O BOX 3991 | | | | BARBERTON | OH | 44203 | |
| 5473793 | SMITH DARLEEN | 37444 HARLOW DR | | | | WILLOUGHBY | OH | 44094-5760 | |
| 5780049 | SMITH DARLENE | 5500 WOODLEA DR | | | | GREENSBORO | NC | 27406 | |
| 5473794 | SMITH DARLENE | 5500 WOODLEA DR | | | | GREENSBORO | NC | 27406 | |
| 5780050 | SMITH DARLENE A | 1820 PINECREEK AVE | | | | CAMDEN | SC | 29020 | |
| 5435134 | SMITH DARLENE K PINTACURA | 240 CHURCH ST | | | | SALINAS | CA | 93901-2695 | |
| 5780051 | SMITH DARNELL | 3512 SILVER PARK DRA APT 11 | | | | SUITLAND | MD | 20746 | |
| 5780052 | SMITH DARRELYN | 10700 FUQUA ST &X23;206 | | | | HOUSTON | TX | 77089 | |
| 5780053 | SMITH DARYLE | 131 5TH ST NE | | | | CANTON | OH | 44702 | |
| 5780055 | SMITH DAVEEN | 831 BLUEBERRY ST | | | | LANSING | KS | 66043 | |
| 5780056 | SMITH DAVID | 8469 CRANES ROOST DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 5473795 | SMITH DAVID | 8469 CRANES ROOST DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 5435136 | SMITH DAVID A | 3021 O ST | | | | SACRAMENTO | CA | 95816 | |
| 5780057 | SMITH DAVID H | 1112 HILLTOP RD UNIT 1 | | | | BRANDON | FL | 33511 | |
| 5780058 | SMITH DAWANA D | 1000 DECATUR ST APTC | | | | RICHMOND | VA | 23224 | |
| 5780059 | SMITH DAWN | 467 E RACETRACK RD | | | | SOMERSET | KY | 42503 | |
| 5473796 | SMITH DAWN | 467 E RACETRACK RD | | | | SOMERSET | KY | 42503 | |
| 5780060 | SMITH DAWN J | 1131 CANAREE PLACE | | | | PENSACOLA | FL | 32534 | |
| 5780061 | SMITH DAWN K | 118 E LAMBRIGHT AVE | | | | TAMPA | FL | 33604 | |
| 5780062 | SMITH DAWNNIESHA | 2705 GABRIEL AVE | | | | ZION | IL | 60099 | |
| 5780063 | SMITH DAYVON | 855 MULBERRY AVE | | | | HAGERSTOWN | MD | 21740 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780064 | SMITH DEAN | 511 VALLEY MALL PKWY | | | | EAST WENATCHEE | WA | 98802 | |
| 5780065 | SMITH DEANNA | 1304 TAMMIE CRT | | | | KOKOMO | IN | 46901 | |
| 5780066 | SMITH DEANNA E | 641 RINGER RD | | | | CARROLLTON | GA | 30116 | |
| 5780067 | SMITH DEB | 170 LAKEVIEW AVENUE | | | | MAYVILLE | NY | 14757 | |
| 5780068 | SMITH DEBBIE | 2111 ANN AVE | | | | HARRISON | AR | 72601 | |
| 5473797 | SMITH DEBBIE | 2111 ANN AVE | | | | HARRISON | AR | 72601 | |
| 5780069 | SMITH DEBBIE K | 3030 W 93RD ST SO | | | | OKTAHA | OK | 74450 | |
| 5473798 | SMITH DEBBIELYNN | 355 RIVERSONG WAY | | | | ALPHARETTA | GA | 30022-1832 | |
| 5780070 | SMITH DEBBRA | 411 5TH STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 5780071 | SMITH DEBBRA D | 603 E FLORIDA AVENUE UNIT A | | | | NAMPA | ID | 83686 | |
| 5780072 | SMITH DEBBY | 3385 NW 49TH ST | | | | MIAMI | FL | 33142 | |
| 5780073 | SMITH DEBORA | 700 TIMBERLINE ST NONE | | | | KENNEDALE | TX | 76060 | |
| 5780074 | SMITH DEBORAH | 1180 VICTORIA ST | | | | NEW BEDFORD | MA | 02745 | |
| 5473799 | SMITH DEBORAH | 1180 VICTORIA ST | | | | NEW BEDFORD | MA | 02745 | |
| 5780075 | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | |
| 5473800 | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | |
| 5780076 | SMITH DEBRA A | 25 KING ARTHUR CT | | | | COLUMBIA | SC | 29223 | |
| 5780077 | SMITH DEBRAH | 1524 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5780078 | SMITH DECODA | 3369 ROSEBERRY CT | | | | WICHITA | KS | 67210 | |
| 5780079 | SMITH DEDRIA | 1107 JIM TRUESDELL RD SE | | | | DARIEN | GA | 31305 | |
| 5780080 | SMITH DEIDRA | PO BOX 547 | | | | JARRATT | VA | 23867 | |
| 5780081 | SMITH DEIDRE | 2484 COLEMAN AVE | | | | AUGUSTA | GA | 30906 | |
| 5780082 | SMITH DEIRDRA | 3425 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5780083 | SMITH DELANDE D | 9300 ALLENTOWN RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5780084 | SMITH DELENE | 737 WEST ELM ST | | | | LIMA | OH | 45804 | |
| 5780085 | SMITH DELITA | 2100 LAC LABELLE DR | | | | HARVEY | LA | 70058 | |
| 5780086 | SMITH DELLA | 5506 VICK LANE | | | | MCCOMB | MS | 39648 | |
| 5780087 | SMITH DELORES | 1630 CLARA AVE | | | | LOUISVILLE | KY | 40215 | |
| 5780088 | SMITH DELPHINE | 3396 LANDTREE CR | | | | ORLANDO | FL | 32812 | |
| 5780089 | SMITH DEMARCUS | 115 HAGEN ST | | | | FORT BRAGG | NC | 28307 | |
| 5780090 | SMITH DEMARIS | PO BOX 697 | | | | HAW RIVER | NC | 27258 | |
| 5473801 | SMITH DEMEKA | 22603 TIREMAN | | | | DETROIT | MI | 48239-1041 | |
| 5780091 | SMITH DEMETRIUS | 1539 WITTENKIND TERRACE | | | | CINCINNATI | OH | 45224 | |
| 5405651 | SMITH DEMIAN M | 3434 79TH WAY NORTH | | | | ST PETERSBURG | FL | 33710 | |
| 5780093 | SMITH DENISE C | 174 WOODVILLE RD | | | | PELZER | SC | 29669 | |
| 5780094 | SMITH DENNIS | 25236 NYS RT180 | | | | DEXTER | NY | 13634 | |
| 5473803 | SMITH DENNIS | 25236 NYS RT180 | | | | DEXTER | NY | 13634 | |
| 5780095 | SMITH DENNISHA | 114 LITCHFIELD CLOSE | | | | HAMPTON | VA | 23669 | |
| 5473804 | SMITH DEON | 2819 COACHMAN LAKES CT | | | | JACKSONVILLE | FL | 32246-0554 | |
| 5435138 | SMITH DEON M | 600 CLAYSVILLE LANDING APT 1K | | | | ELIZABETHTOWN | KY | 42701 | |
| 5780096 | SMITH DEQUINDRA | 3733 WOODROW | | | | SHREVEPORT | LA | 71109 | |
| 5780097 | SMITH DERAIL | 179 WEST 37TH PLACE | | | | STEGER | IL | 60475 | |
| 5473805 | SMITH DEREK | 15864 TUNDRA ROAD | | | | SAINT ROBERT | MO | 65584 | |
| 5435140 | SMITH DERICK D | 6380 S 35TH ST UNIT 6 | | | | FRANKLIN | WI | 53132 | |
| 5780098 | SMITH DERRICK | 19406 VARANDA LANE | | | | CHESTER | VA | 23847 | |
| 5473806 | SMITH DERYLE | 206 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4916 | |
| 5403972 | SMITH DESHAUN | 111 E LOCUST ST 500 | | | | ANGLETON | TX | 77515 | |
| 5780099 | SMITH DESHIONA | 3729 ELM STREET | | | | EAST CHICAGO | IN | 46312 | |
| 5780100 | SMITH DESMA | 864 ANSON SHIRT RD | | | | WADESBORO | NC | 28170 | |
| 5780101 | SMITH DESTINY | 6532 BELLVIEW PINES RD | | | | PENSACOLA | FL | 32506 | |
| 5780102 | SMITH DEVIN | 22215 ARROW TRAIL | | | | MOSS POINT | MS | 39562 | |
| 5473807 | SMITH DEVINA | 918 GROVE ST | | | | ELIZABETH | NJ | 07202-3321 | |
| 5435142 | SMITH DEXUAN | 421 EASTLAWN AVE | | | | WILMINGTON | DE | 19802 | |
| 5780103 | SMITH DIAMOND | 2520 SUFFOLK AVE APT G | | | | HIGH POINT | NC | 27263 | |
| 5780104 | SMITH DIANA | 8046 WIMBLEDON | | | | PORTAGE | MI | 49024 | |
| 5473808 | SMITH DIANA | 8046 WIMBLEDON | | | | PORTAGE | MI | 49024 | |
| 5780105 | SMITH DIANA R | 612 MAGNOLIA RD | | | | ROANOKE | VA | 24019 | |
| 5780106 | SMITH DIANAH | 710 EDWIND COURT | | | | DANVILLE | VA | 24541 | |
| 5780107 | SMITH DIANE | PO BOX 905 | | | | MOSHEIM | TN | 37818 | |
| 5473809 | SMITH DIANE | PO BOX 905 | | | | MOSHEIM | TN | 37818 | |
| 5780108 | SMITH DIANN | 109 ALEX CIRCLE | | | | WARNER ROBINS | GA | 31093 | |
| 5780109 | SMITH DIANNE D | 1212 E 109 TH AVE | | | | TAMPA | FL | 33612 | |
| 5780110 | SMITH DICK | 1701 TIMBERLAKE | | | | FAIRFIELD | IA | 52556 | |
| 5473810 | SMITH DIMIKA | 12450 SW 283RD TER APT 27G | | | | HOMESTEAD | FL | 33033-1085 | |
| 5780111 | SMITH DIONANDRAE | 139 ORLANDO DRIVE APT 14 | | | | METAIRIE | LA | 70114 | |
| 5473811 | SMITH DIONNE | 3000 ZION ST | | | | COTTONDALE | FL | 32431 | |
| 5780112 | SMITH DIONTRAVIA | 2473 COUNTY HOME RD | | | | GREENVILLENC | NC | 27858 | |
| 5780113 | SMITH DISHAWN N | 2813 RIGGS AVE | | | | BALTIMORE | MD | 21216 | |
| 5780114 | SMITH DIWANNA | 210 MICHIGAN AVE | | | | GAFFNEY | SC | 29341 | |
| 5780115 | SMITH DIXIE | 119 CRESTWOOD ARCH | | | | LEXINGTON | SC | 29073 | |
| 5780116 | SMITH DOMINIC | 1301 EAST32AVE | | | | TAMPA | FL | 33603 | |
| 5780117 | SMITH DOMINIC S | 885 JOHNSTON ST | | | | AKRON | OH | 44306 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780118 | SMITH DOMINIQUE | 3235 SABINE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5473812 | SMITH DOMINIQUE | 3235 SABINE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5780119 | SMITH DON | 1020 ASH ST | | | | CARTHAGE | MO | 64836 | |
| 5473813 | SMITH DON | 1020 ASH ST | | | | CARTHAGE | MO | 64836 | |
| 5780120 | SMITH DONALD | 3710 S KINGMAN RD | | | | KINGMAN | IN | 47952 | |
| 5473814 | SMITH DONALD | 3710 S KINGMAN RD | | | | KINGMAN | IN | 47952 | |
| 5780121 | SMITH DONEESHA | 3502 DONA DR NW APT 6 | | | | ROANOKE | VA | 24017 | |
| 5780122 | SMITH DONITA | 421 NEBRASKA PL | | | | BARBERTON | OH | 44203 | |
| 5780123 | SMITH DONNA | 4221 BETH RD | | | | RICHMOND | VA | 23238 | |
| 5404120 | SMITH DONNA ASO UNIVERSAL PROPERTY & CASUALTY INSURANCE COMPANY | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5780124 | SMITH DONTAE L | 815 N 35TH STREET | | | | RICHMOND | VA | 23223 | |
| 5780125 | SMITH DORAINE | 2118 W WALNUT ST | | | | TAMPA | FL | 33607 | |
| 5780126 | SMITH DORIS | 513 WEST 5TH AVE | | | | LEXINGTON | NC | 27295 | |
| 5473815 | SMITH DORIS | 513 WEST 5TH AVE | | | | LEXINGTON | NC | 27295 | |
| 5780127 | SMITH DORIS A | 4032 ST LOUIS | | | | ST LOUIS | MO | 63107 | |
| 5780128 | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | |
| 5473816 | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | |
| 5473817 | SMITH DOROTHY G | 545 MCDONALD AVE | | | | GALION | OH | 44833 | |
| 5780129 | SMITH DOROTHY J | 415 W 10TH ST APT 6 | | | | CASA GRANDE | AZ | 85122 | |
| 5473818 | SMITH DOTTIE | 826 LILYBUD CT | | | | BALLWIN | MO | 63011-3040 | |
| 5780130 | SMITH DOUG | 843 WELLS ST | | | | MARINETTE | WI | 54143 | |
| 5780131 | SMITH DOUGLAS | 394 115TH AVE N UNIT 4 | | | | SAINT PETERSBURG | FL | 27529 | |
| 5473819 | SMITH DOUGLAS | 394 115TH AVE N UNIT 4 | | | | SAINT PETERSBURG | FL | 27529 | |
| 5780132 | SMITH DUANE | 5722 WRENWYCK PLACE | | | | ST CHARLES | MO | 63304 | |
| 5484548 | SMITH DWIGHT B | 8501-N 50TH ST 502 | | | | TAMPA | FL | 33617 | |
| 5780134 | SMITH DYNESHA | 10 VISTA CT | | | | NEW CASTLE | DE | 19720 | |
| 5780135 | SMITH DYNETTA | 7953 S VERNON | | | | CHICAGO | IL | 60619 | |
| 5780136 | SMITH EARNESTINE | 1502 ARLINGTON AVE | | | | SHREVEPORT | LA | 71103 | |
| 5473820 | SMITH EARNESTINE | 1502 ARLINGTON AVE | | | | SHREVEPORT | LA | 71103 | |
| 5780137 | SMITH EBONEE | 257 E BROAD STAPT H206 | | | | NEWNAN | GA | 30263 | |
| 5780138 | SMITH EBONI | 5131 BUND RD | | | | NEW ORLEANS | LA | 70127 | |
| 5780139 | SMITH EBONY | 6814 ATWOOD SP | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5780140 | SMITH EBONY S | 4126 FLAD2ND FL | | | | ST LOUIS | MO | 63110 | |
| 5780141 | SMITH ED M | 2976 DENNISTON | | | | MCDONALD | OH | 44437 | |
| 5780142 | SMITH EDDIE | 2900 CRESTINGSPRINGS RD | | | | ERLANGER | KY | 41018 | |
| 5473821 | SMITH EDITH | 5204 LEITH RD APT F BALTIMORE INDEP CITY51 | | | | BALTIMORE | MD | | |
| 5473822 | SMITH EDNA | 7035 BELLFORT ST APT 1006 | | | | HOUSTON | TX | 77087-5951 | |
| 5780143 | SMITH EDWARD | 50 MAYON DR | | | | ROCHESTER | NY | 14616 | |
| 5473823 | SMITH EDWARD | 50 MAYON DR | | | | ROCHESTER | NY | 14616 | |
| 5473824 | SMITH EDWARD P | 94 CHERRY CT | | | | DOUGLASVILLE | GA | 30134 | |
| 5780145 | SMITH EDWIN | 101 SUDBURY RD NONE | | | | WESTON | MA | 02493 | |
| 5780146 | SMITH EFFIE | PO BOX 600 | | | | TOWAC | NM | 81334 | |
| 5780147 | SMITH ELAINE | 6615 W CARRIBBEAN LANE | | | | GLENDALE | AZ | 85306 | |
| 5473824 | SMITH ELAINE | 6615 W CARRIBBEAN LANE | | | | GLENDALE | AZ | 85306 | |
| 5780148 | SMITH ELEANOR | 906 PLAINVILLE DR SW | | | | ATLANTA | GA | 30331 | |
| 5780149 | SMITH ELEANOR M | 515 E VERNON RD | | | | PHILADELPHIA | PA | 19119 | |
| 5780150 | SMITH ELEXUS | 1336 SPRING AVE NE | | | | CANTON | OH | 44714 | |
| 5780151 | SMITH ELINORE | 120 WAFFORD ST | | | | UMATILLA | FL | 32784 | |
| 5780152 | SMITH ELISE | 780 NORTH AVE | | | | MACON | GA | 31211 | |
| 5780153 | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | 34983 | |
| 5473825 | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | 34983 | |
| 5780154 | SMITH ELIZABETH A | E 17 TH ST | | | | CARUTHERSVL | MO | 63830 | |
| 5435144 | SMITH ELIZABETH ANNE AND PAUL SMITH | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5780155 | SMITH ELLA E | 1720 JERUSALEM RD | | | | PACOLET | SC | 29372 | |
| 5473826 | SMITH ELLEN | PO BOX 491 | | | | OKAY | OK | 74446 | |
| 5780156 | SMITH ELOISE | 4117 LORENZO CT APT 3 | | | | JACKSONVILLE | FL | 32208 | |
| 5780157 | SMITH ELSA R | 6404 MORRIS ROAD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5780158 | SMITH ELSIE | 106 SMITH AVE | | | | TROY | NC | 27371 | |
| 5780159 | SMITH ELTON | 3402 W JUNGE BLVD | | | | JOPLIN | MO | 64801 | |
| 5780160 | SMITH EMILY | 9521 BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| 5473827 | SMITH EMILY | 9521 BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| 5780161 | SMITH EMMA | 7807 EL DORADO ST | | | | FONTANA | CA | 92336 | |
| 5473828 | SMITH EMMETT | 15530 BANFF ST | | | | HOUSTON | TX | 77062-3406 | |
| 5780162 | SMITH EQUOANEDRIAN A | 2647 BROADWAY EXT N | | | | GREENVILLE | MS | 38703 | |
| 5780163 | SMITH ERIC | 3860 BEAVERCREST DR | | | | LORAIN | OH | 44053 | |
| 5780164 | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | |
| 5473829 | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | |
| 5780165 | SMITH ERICA L | 822 STEELE AVE | | | | DAYTON | OH | 45410 | |
| 5780166 | SMITH ERICA M | 2020 BALTIMORE ROAD | | | | ROCKVILLE | MD | 20851 | |
| 5780167 | SMITH ERICA R | 1849 LAKEHEIGHTS LN | | | | STL | MO | 63138 | |
| 5780168 | SMITH ERICKA | 2326 NORBURY COVE | | | | SMYRNA | GA | 30080 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473830 | SMITH ERICKA | 2326 NORBURY COVE | | | | SMYRNA | GA | 30080 | |
| 5780169 | SMITH ERIKA | 2041 GOLDEN RAIN RD 8 | | | | WALNUT CREEK | CA | 94595 | |
| 5780170 | SMITH ERIN | 164 CYRUS FUTRELL ROAD | | | | CHINQUAPIN | NC | 28521 | |
| 5780171 | SMITH ERNEST | 900 COUNTY STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5780172 | SMITH ERNESTINE | 855 SAXONY CT | | | | U CITY | MO | 63130 | |
| 5780173 | SMITH ERYCA M | 11112 NORMANDY CR 1 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5473831 | SMITH ETHEL | 1300 E 10TH ST APT 31A | | | | ATLANTIC | IA | 50022 | |
| 5780174 | SMITH EVA | 114 AKRON AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5780175 | SMITH EVELYN | 1810 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5780176 | SMITH EVONE | 16 GREEN DR | | | | SAVANNAH | GA | 31419 | |
| 5780177 | SMITH EZELL | 1830 WESTERN AVE | | | | GREEN BAY | WI | 54303 | |
| 5780178 | SMITH FAITH | 112 ASHLEY DRIVE | | | | PELZER | SC | 29669 | |
| 5780179 | SMITH FALENCIA | 129 ALVIN ST | | | | NAPOLEONVILLE | LA | 70390 | |
| 5473832 | SMITH FALICIA | 3122 GLENDALE AVE | | | | HATTIESBURG | MS | 39401-1130 | |
| 5780180 | SMITH FANCHON | PO BOX 577 | | | | AXTON | VA | 24054 | |
| 5780181 | SMITH FANESIA | 1691 HUNTER ST | | | | AUGUSTA | GA | 30901 | |
| 5780182 | SMITH FARRAH | 686 VERNON FOSTER ROAD | | | | JONESVILLE | SC | 29353 | |
| 5780183 | SMITH FAYE | 6400 CHEERY CREST | | | | CHTL | NC | 28217 | |
| 5780184 | SMITH FAYLIA | 2222 NORFOLK RD | | | | NORFOLK | VA | 23518 | |
| 5780185 | SMITH FELICIA | 1500 HATSTACK RD | | | | RAYMORE | MO | 64083 | |
| 5780186 | SMITH FELISA | 40 SWAN STREET | | | | SHERDIAN | WY | 82801 | |
| 5780187 | SMITH FELSIA | 40 SWAN STREET | | | | SHERDIAN | WY | 82801 | |
| 5780188 | SMITH FERNANDO | 18713 KILDEER AVE | | | | WILLOWICKCLEVELA | OH | 44119 | |
| 5780189 | SMITH FINES | 3654 IMPERIAL GARDENS 9 | | | | ST LOUIS | MO | 63139 | |
| 5780190 | SMITH FLORENCE | 2026 S 96TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5780191 | SMITH FRANCENA | 3284 W 55TH AVE | | | | DENVER | CO | 80221 | |
| 5780192 | SMITH FRANCENYA P | 65 STURDIV ANT RD | | | | WADESBORO | NC | 28170 | |
| 5780193 | SMITH FRANCES | 13901 N FLORDIA AVE | | | | TAMPA | FL | 33613 | |
| 5780194 | SMITH FRANCINE | 1011 CAROLINE AVE | | | | JUNCTION CITY | KS | 66441 | |
| 5780195 | SMITH FRANCIS | PO BOX 2005 | | | | SALEM | OR | 97308 | |
| 5473833 | SMITH FRANCIS | PO BOX 2005 | | | | SALEM | OR | 97308 | |
| 5780196 | SMITH FRANK | 17610 CALI DRIVE | | | | HOUSTON | TX | 77090 | |
| 5473834 | SMITH FRANK | 17610 CALI DRIVE | | | | HOUSTON | TX | 77090 | |
| 5435146 | SMITH FRANK AND LINDA | 301 S GRAND ST RM 400 | | | | MONROE | LA | 71201-7341 | |
| 5780197 | SMITH FRANKIE | 301 SECTION LINE RD | | | | COMO | MS | 38619 | |
| 5473835 | SMITH FRANKIE | 301 SECTION LINE RD | | | | COMO | MS | 38619 | |
| 5780198 | SMITH FRANKLIN | 901 METRO | | | | GALLUP | NM | 87301 | |
| 5780199 | SMITH FRED | 6343 OLD BUST HEAD RD | | | | BROAD RUN | VA | 20137 | |
| 5780200 | SMITH FREDDIE | 1363 FIREFLY | | | | COLO SPGS | CO | 80916 | |
| 5780201 | SMITH FREDRICK | 171 CO RD 13 | | | | AUTAUGAVILLE | AL | 36003 | |
| 5780202 | SMITH FREDRIKA | 1224 S TELEMACHUS ST | | | | NEW ORLEANS | LA | 70062 | |
| 5780203 | SMITH G | 4510 CENTRAL AVE | | | | SHADYSIDE | OH | 43947 | |
| 5780204 | SMITH GAIL | 403 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | 08232 | |
| 5473836 | SMITH GAIL | 403 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | 08232 | |
| 5780205 | SMITH GALE | 2922 NO 54TH ST | | | | OMAHA | NE | 68104 | |
| 5780206 | SMITH GARRICK | 3273 GLEN MILL DR | | | | SNELLVILLE | GA | 30039 | |
| 5780207 | SMITH GARY | 1985 BALDWIN DR | | | | NILES | MI | 49120 | |
| 5473837 | SMITH GARY | 1985 BALDWIN DR | | | | NILES | MI | 49120 | |
| 5473838 | SMITH GAYLE | 70 E 1300 S | | | | GARLAND | UT | 84312 | |
| 5780208 | SMITH GENARA | 504 LANCELOT ST | | | | GRIMESLAND | NC | 27837 | |
| 5780209 | SMITH GENIDA | 11 CANONBALL CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5780210 | SMITH GENIE | 136 AMIE COURT | | | | MACON | GA | 31217 | |
| 5780211 | SMITH GEORGE | 3060 NW 187TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5473839 | SMITH GEORGE | 3060 NW 187TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5780212 | SMITH GEORGE L | 2801 TWIN RIVERS DR 19 | | | | ARKADELPHIA | AR | 71923 | |
| 5780213 | SMITH GEORGE R | 1707 MARYLAND AVE | | | | NAPLES | FL | 34117 | |
| 5780214 | SMITH GEORGIA | 215 S ALICE AVE | | | | ROCHESTER | MI | 48307 | |
| 5473840 | SMITH GEORGIA | 215 S ALICE AVE | | | | ROCHESTER | MI | 48307 | |
| 5473841 | SMITH GEORGIANN | 1435 VOLTAIRE ST | | | | DELTONA | FL | 32725-1721 | |
| 5780215 | SMITH GERALD | 1055 S ELMORA AVE | | | | ELIZABETH | NJ | 07202 | |
| 5780216 | SMITH GERALDINE | 2495 CLIFTON SPRINGS MNR | | | | DEC | GA | 30034 | |
| 5780217 | SMITH GERTHA | 2908 HARMONT NE | | | | CANTON | OH | 44705 | |
| 5780218 | SMITH GERTIE | 1522 E 7TH ST | | | | STOCKTON | CA | 95206 | |
| 5780219 | SMITH GERTRUDE | 6867 GUYER AVE | | | | PHILA | PA | 19142 | |
| 5473842 | SMITH GILLIAN | 8 SUNRISE HILL HEDNESFORD | | | | CANNOCK | ST | WS12 4AL | UNITED KINGDOM |
| 5780220 | SMITH GINA | 3306 MILTON CT UNKNOWN | | | | THOMPSONS STATION | TN | 37179 | |
| 5473843 | SMITH GINA | 3306 MILTON CT UNKNOWN | | | | THOMPSONS STATION | TN | 37179 | |
| 5780221 | SMITH GINGER | 3435 CYRUS CREEK ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 5780222 | SMITH GINGER J | 14579 SE CHRISTINA CT | | | | CLACKAMAS | OR | 97015 | |
| 5780223 | SMITH GLEN | 1317 S FED HWY | | | | FT LAUDERDALE | FL | 33311 | |
| 5473844 | SMITH GLENDALE | 3300 OAK DR | | | | VIOLET | LA | 70092 | |
| 5780224 | SMITH GLENNA | 75 LENOX RD | | | | BROOKLYN | NY | 11226 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780225 | SMITH GLORIA | 3610 7TH ST | | | | KENOSHA | WI | 53144 | |
| 5780226 | SMITH GLORIA A | 2605 N SELMAN | | | | HOBBS | NM | 88240 | |
| 5780227 | SMITH GORDON | 4221 47TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5780228 | SMITH GRADY H | 1868 RED BELT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5473845 | SMITH GRAHAM | 304 ROSEDALE BLVD | | | | GEORGETOWN | TX | 78628-4674 | |
| 5780229 | SMITH GREGORY | 858SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5473846 | SMITH GREGORY | 858SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5473847 | SMITH GRETA | 3204 1ST ST # 62 | | | | LUBBOCK | TX | 79415-2504 | |
| 5780230 | SMITH GRETTA | 1004 CLARK VEIW ST SW | | | | DECATUR | AL | 35601 | |
| 5473848 | SMITH GUY | 659 COUNTY ROUTE 3 | | | | FORT COVINGTON | NY | 12937 | |
| 5780231 | SMITH GWENDOLYN | 204 ALICE LN | | | | PRATVILLE | AL | 36066 | |
| 5780232 | SMITH GWENETTA | 23304 FELCH STREET | | | | WARRENVILLE | OH | 44128 | |
| 5780233 | SMITH HANNAH | 705 PRATT RD | | | | DOBSON | NC | 27017 | |
| 5473849 | SMITH HARVEY | 7832 EMBASSY BLVD | | | | MIRAMAR | FL | 33023-6410 | |
| 5780234 | SMITH HASSAN I | 916 LINDEN AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5473850 | SMITH HATTIE | 312 EASTER ST | | | | COLUMBIA | SC | 29203-5139 | |
| 5473851 | SMITH HEARHER | 2981 RAKING LEAF DR | | | | ABINGDON | MD | 21009 | |
| 5780235 | SMITH HEATHER | 31 GOLDSMITH PL B | | | | NEWPORT NEWS | VA | 23606 | |
| 5780236 | SMITH HEATHER N | 1715 AGNEW RD | | | | STARR | SC | 29684 | |
| 5780237 | SMITH HEAVEN G | 380 HWY 74 | | | | TWIN FALLS | ID | 83301 | |
| 5780238 | SMITH HEIDI | 215 BRINKER RD | | | | WELLSBURG | WV | 26070 | |
| 5473852 | SMITH HEIDI | 215 BRINKER RD | | | | WELLSBURG | WV | 26070 | |
| 5780239 | SMITH HELEN | 1305 GILLESPIE AVE | | | | ALBANY | GA | 31707 | |
| 5780240 | SMITH HELEN L | 3734 CALHOUN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5780241 | SMITH HELISA | 8936 OXLEY FOREST CT | | | | LAUREL | MD | 20723 | |
| 5780242 | SMITH HENRY D | NOT WANTING TO GIVE OUT | | | | MUNCIE | IN | 47303 | |
| 5780243 | SMITH HENRY | P O BOX 909 | | | | BOUTTE | LA | 70039 | |
| 5780244 | SMITH HERMAN | 638 AYO STREET | | | | RACELAND | LA | 70394 | |
| 5780245 | SMITH HOLLY | 608 8TH ST | | | | FOWLER | CO | 81039 | |
| 5473853 | SMITH HOLLY | 608 8TH ST | | | | FOWLER | CO | 81039 | |
| 5780246 | SMITH HOPE | 4912 STEELE LOOP | | | | FORT CAMPBELL | KY | 42223 | |
| 5780247 | SMITH HOPE T | 242 BENNINGTON HILLS | | | | ROCHNY | NY | 14586 | |
| 5780248 | SMITH HORACE | 3058 DOTHAN ST | | | | MEMPHIS | TN | 38118 | |
| 5473854 | SMITH HOWARD | 3963 S CROSSCREEK DR MARICOPA013 | | | | CHANDLER | AZ | | |
| 5473855 | SMITH HUGH | 5116 HEEGE RD | | | | SAINT LOUIS | MO | 63123-3706 | |
| 5780250 | SMITH IESHA | 2220 CLEARY AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5780251 | SMITH INDIA | 4515 S DURANGO DRIVE | | | | LAS VEGAS | NV | 89147 | |
| 5780252 | SMITH IRENE | 8676 LAKESIDE DR NE | | | | SALEM | OR | 97305 | |
| 5780253 | SMITH IRIS | 4255 SMOKECREEK PKY | | | | SNELLVILLE | GA | 30039 | |
| 5780254 | SMITH IRMA | 3584 SWAN CIR S | | | | ARNOLD | MO | 63010 | |
| 5780255 | SMITH ISAAC | 435 S LEXINGTON DR | | | | JANESVILLE | WI | 53545 | |
| 5473856 | SMITH ISAIAH | 8609 BAINBRIDGE CT | | | | CLINTON | MD | 20735 | |
| 5780256 | SMITH ISAIAH Z | 1122 N ASH | | | | WICHITA | KS | 67214 | |
| 5780257 | SMITH IVY | 7725 YADLY DR | | | | TAMARAC | FL | 33321 | |
| 5780258 | SMITH JA M | 586 W 77TH ST APT A | | | | RIVIERA BCH | FL | 33404 | |
| 5780259 | SMITH JABORAH | 4111 WALKER AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5780260 | SMITH JACK | 1435 HARBOR WALK BLVD SLIP 54 | | | | HITCHCOCK | TX | 77563 | |
| 5473857 | SMITH JACK | 1435 HARBOR WALK BLVD SLIP 54 | | | | HITCHCOCK | TX | 77563 | |
| 5780261 | SMITH JACK B | 9 DITTMER CIR | | | | PUEBLO | CO | 81005 | |
| 5780262 | SMITH JACKIE | 134 TORTISE COVE | | | | RPB | FL | 33411 | |
| 5780263 | SMITH JACKLIN S | 3328 TENNYSON | | | | ST LOUIS | MO | 63114 | |
| 5435148 | SMITH JACOB | 444 HIGHLAND AVE NE | | | | ATLANTA | GA | 30312 | |
| 5780264 | SMITH JACQUELINE | 1429 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5473858 | SMITH JACQUELINE | 1429 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5780265 | SMITH JACQUELYN | PO BOX 361 | | | | NEWELLTON | LA | 71357 | |
| 5473859 | SMITH JACQUELYN | PO BOX 361 | | | | NEWELLTON | LA | 71357 | |
| 5780266 | SMITH JAIMESE | 1107 CYPRESS ST | | | | LEESBURG | FL | 34748 | |
| 5780267 | SMITH JALEASA | 1855 LOTUS | | | | CLEVELAND | OH | 44128 | |
| 5780268 | SMITH JAMELA | 1721 W PERALTA AVE | | | | MESA | AZ | 85202 | |
| 5780269 | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | |
| 5473860 | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | |
| 5780270 | SMITH JAMES A | 1635 GREENVILLE RD | | | | COLUMBUS | OH | 43223 | |
| 5435150 | SMITH JAMES D AND TEMA SMITH | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5435152 | SMITH JAMES E | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5435154 | SMITH JAMES G AND VIRGIE SMITH | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5780271 | SMITH JAMES J | 133 BLACKHAUX DR | | | | DALEVILLE | AL | 36322 | |
| 5435156 | SMITH JAMES M | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5780272 | SMITH JAMES W | 507 BOY SCOUT RD | | | | AUGUSTA | GA | 30909 | |
| 5780273 | SMITH JAMEY | 1561 HWY 1 SOUTH | | | | GREENVILLE | MS | 38701 | |
| 5780274 | SMITH JAMI | 420 WINDY RD | | | | GILBERT | SC | 29054 | |
| 5780275 | SMITH JAMIE | PO BOX 11388 | | | | GOLDSBORO | NC | 27532 | |
| 5780276 | SMITH JAMIE E | 521 BRANNAN RD | | | | MCDONOUGH | GA | 30253 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780277 | SMITH JAMIKA | 1248 W 37TH STREET APT D | | | | RIVIERA BEACH | FL | 33404 | |
| 5780278 | SMITH JAMISHA | 5232 NORTHLAND | | | | SAINT LOUIS | MO | 63113 | |
| 5435158 | SMITH JAMISON | 620 ALLEGHANY SPRING RD | | | | SHAWSVILLE | VA | 24162 | |
| 5780279 | SMITH JAMMIE | 500 ST MICHAEL CT | | | | GRETNA | LA | 70056 | |
| 5780280 | SMITH JANAE | 5922 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5780281 | SMITH JANE | 754 E ARROW HWY | | | | COVINA | CA | 91722 | |
| 5780282 | SMITH JANELL | 55 AUTUMWOODS DR | | | | TROTWOOD | OH | 45426 | |
| 5780283 | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | |
| 5473861 | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | |
| 5780284 | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | |
| 5473862 | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | |
| 5780285 | SMITH JANIE | PO BOX 168 | | | | LEMON SPRINGS | NC | 28355 | |
| 5780286 | SMITH JANIECE | 335 PARKVIEW CIRCLE | | | | TAFTCA | CA | 93268 | |
| 5780287 | SMITH JANISHA | 2412 SEABURY RD T | | | | BALTIMORE | MD | 21225 | |
| 5780288 | SMITH JANNET | 195 STUEBEN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5473863 | SMITH JANZELLE | 531 SPRUCE ST APT 1 | | | | HAMMOND | IN | 46324-1529 | |
| 5780289 | SMITH JAPORIA | 1833 GILL RD | | | | MOBILE | AL | 36605 | |
| 5780290 | SMITH JASANINE | 1136 W 18TH ST | | | | LORAIN | OH | 44052 | |
| 5780291 | SMITH JASMIN | 2666 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | |
| 5780292 | SMITH JASMINE | 4944 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | |
| 5780293 | SMITH JASMINE Y | 349 N EUCALYPTUS APT28 | | | | RIALTO | CA | 92376 | |
| 5780294 | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | 74833 | |
| 5473864 | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | 74833 | |
| 5780295 | SMITH JAVON | 4644 HARTS BROOK LANE | | | | MULBERRY | FL | 33860 | |
| 5780296 | SMITH JAVORNE | 827 NW 46 AVE | | | | PLANTATION | FL | 33317 | |
| 5780298 | SMITH JEANETT | 57 MARVELL RD | | | | BLAKELY | GA | 39823 | |
| 5780299 | SMITH JEANETTE | 491 ST MARK RD | | | | SPARTA | GA | 31087 | |
| 5780300 | SMITH JEANNETTE M | 2181 S VICTOR ST APT C | | | | AURORA | CO | 80014 | |
| 5473865 | SMITH JEBEDIAH | 10823 MCMICHAEL LN SW | | | | ALBUQUERQUE | NM | 87121-3646 | |
| 5780301 | SMITH JEFF | 315 FIFE ST CLARK003 | | | | HENDERSON | NV | 89015 | |
| 5473866 | SMITH JEFF | 315 FIFE ST CLARK003 | | | | HENDERSON | NV | 89015 | |
| 5780302 | SMITH JEFFERY | 909 WALKERS RIDGE | | | | WARSAW | IN | 46580 | |
| 5473867 | SMITH JEFFREY | 25675 OPEN RIDGE LN | | | | LEBANON | MO | 65536 | |
| 5780303 | SMITH JEFFRO | 211 PINE FOREST DR | | | | FLORENCE | SC | 29506 | |
| 5780304 | SMITH JEMORRIS | 4601 21ST ST | | | | GULFPORT | MS | 39531 | |
| 5473868 | SMITH JEN | 1300 IRON SPRINGS RD N | | | | FAIRFIELD | PA | 17320 | |
| 5780305 | SMITH JENEITA | 3735 LAKE ENCLAVE WAY | | | | ATL | GA | 30329 | |
| 5780306 | SMITH JENESHA | 216 HACIENDA DR | | | | HOUMA | LA | 70363 | |
| 5473869 | SMITH JENIFFFER | 118 COUNTY ROAD 2711 | | | | SHELBYVILLE | TX | 75973 | |
| 5780307 | SMITH JENNA | 200 GREENE AVENUE | | | | BROOKLYN | NY | 11238 | |
| 5780308 | SMITH JENNAFER | 14506 S BERENDO AVE UNIT A | | | | GARDENA | CA | 90247 | |
| 5780309 | SMITH JENNI | 7615 N MARKET | | | | SPOKANE | WA | 99217 | |
| 5780310 | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | |
| 5473870 | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | |
| 5780311 | SMITH JEREK D | PO BOX 511 | | | | NEWPORT NEWS | VA | 23602 | |
| 5780312 | SMITH JEREMY | 8902 CASSILIS DR | | | | RENO | NV | 89512 | |
| 5435160 | SMITH JEREMY | 8902 CASSILIS DR | | | | RENO | NV | 89512 | |
| 5473871 | SMITH JEREMY | 8902 CASSILIS DR | | | | RENO | NV | 89512 | |
| 5780313 | SMITH JEREMY L | 357 INVADER STREET | | | | SULPHUR | LA | 70633 | |
| 5780314 | SMITH JERIONE | 820 WILSON HILL RD | | | | ARRINGTON | VA | 22922 | |
| 5780315 | SMITH JEROME | 1206N NCHIGHWAY49 | | | | BURLINGTON | NC | 27217 | |
| 5780316 | SMITH JEROME B | 6106 OAKWOOD CIRCLE SW | | | | COVINGTON | GA | 30014 | |
| 5473872 | SMITH JERRI | 347 LORRAINE AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5780317 | SMITH JERRY | 11270 JERE LAYNE | | | | ELGIN | OK | 73538 | |
| 5473873 | SMITH JERRY | 11270 JERE LAYNE | | | | ELGIN | OK | 73538 | |
| 5473874 | SMITH JESICA | PO BOX 4375 | | | | SANTA ROSA | CA | 95402-4375 | |
| 5780318 | SMITH JESSE | 14725 VINE AVE | | | | HARVEY | IL | 60426 | |
| 5473875 | SMITH JESSE | 14725 VINE AVE | | | | HARVEY | IL | 60426 | |
| 5780319 | SMITH JESSE B | 102 BRANCHES POND RD | | | | TOANO | VA | 23168 | |
| 5780320 | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5473876 | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5780321 | SMITH JESSICA A | 4942 PLATT SPRINGS RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5780322 | SMITH JESSICA T | 152 APOLLO LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5780323 | SMITH JESSICA W | 363 WEST PARK AVE | | | | THIBODAUX | LA | 70301 | |
| 5780324 | SMITH JESSIE | 1023 GULF LN | | | | SULPHUR | LA | 70663 | |
| 5780325 | SMITH JEUTANA | 3100 PINE TREE | | | | PETERSBURG | VA | 23803 | |
| 5780326 | SMITH JIM | 460 TAMARISK TRL | | | | PARACHUTE | CO | 81635 | |
| 5780327 | SMITH JO A | 11381 PROSPERITY FARMS RD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5473877 | SMITH JOAN | 2241 ANDERSON ST | | | | PETERSBURG | VA | 23805-2223 | |
| 5780328 | SMITH JOANN | 5506 PLAINFIELD AVE | | | | BALTIMORE | MD | 21206 | |
| 5473878 | SMITH JOANNA | 9 N BLACKWOOD CT | | | | ALEXANDRIA | KY | 41001 | |
| 5435162 | SMITH JOANNE | 137 PIERCE RD | | | | GREENFIELD TWP | PA | 18407-3800 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473879 | SMITH JODELL | 3000 E MAIN ST # 187 | | | | COLUMBUS | OH | 43209-3717 | |
| 5780329 | SMITH JODI | 822 SUTHERLAND COVE LN | | | | GILLETTE | WY | 82718 | |
| 5780330 | SMITH JODIE | 1631 MISQUITO CREEK | | | | TROY | KS | 66087 | |
| 5780331 | SMITH JODY | 3402 DELWOOD | | | | PARMA | OH | 44134 | |
| 5780332 | SMITH JOE | 10471 COUNTY ROAD 120 | | | | KIOWA | CO | 80117 | |
| 5473880 | SMITH JOEL | P O BOX 267 | | | | MUNDAY | TX | 76371 | |
| 5780333 | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | |
| 5473881 | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 74864 | |
| 5780334 | SMITH JOHN R | 7609 MCGILLCUTY DR | | | | UNION CITY | GA | 30291 | |
| 5780335 | SMITH JOHN W JR | 225 23RD AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5780336 | SMITH JOHNETTA | 518 LEASBURG RD | | | | ROXBORO | NC | 27573 | |
| 5780337 | SMITH JOLINDA | 2528 QUARRY RIDGE LANE | | | | RALEIGH | NC | 27610 | |
| 5780338 | SMITH JONAH | 1052 S MONITOR AVE NONE | | | | CHICAGO | IL | 60644 | |
| 5780339 | SMITH JONATHAN | 6154 E 43RD ST | | | | INDIANAPOLIS | IN | 69301 | |
| 5473882 | SMITH JONATHAN | 6154 E 43RD ST | | | | INDIANAPOLIS | IN | 69301 | |
| 5780340 | SMITH JONI | 4040 WINDFIELD TER | | | | EASTON | PA | 18045 | |
| 5473883 | SMITH JONI | 4040 WINDFIELD TER | | | | EASTON | PA | 18045 | |
| 5780341 | SMITH JONITTA | 7215 GLENDOVER | | | | SAINT LOUIS | MO | 63143 | |
| 5780342 | SMITH JORDAN | 9708 MCCORKLE AVE APT B | | | | MARMET | WV | 25315 | |
| 5780343 | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | |
| 5473884 | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | |
| 5780344 | SMITH JOSEPH E | 106 GEORGE WILTON DRIVE | | | | CLAYTON | NC | 27520 | |
| 5780345 | SMITH JOSEPH M | 283 WILL BAKER RD | | | | KINSTON | NC | 28504 | |
| 5780346 | SMITH JOSHUA | 72 OLDMADBERRY LANE | | | | DOVER | NH | 03820 | |
| 5473885 | SMITH JOSHUA | 72 OLDMADBERRY LANE | | | | DOVER | NH | 03820 | |
| 5780348 | SMITH JOSLYN | 6215 CEDAR POINT DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| 5780349 | SMITH JOWANNA | 5400 NW 17TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5780350 | SMITH JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27040 | |
| 5780351 | SMITH JOYCE | 109 LEON DRIVE | | | | ANDERSON | SC | 29621 | |
| 5780352 | SMITH JOYCE A | 109 LEON DR | | | | ANDERSON | SC | 29621 | |
| 5435164 | SMITH JR BENJAMIN A AND ROSIE M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5780353 | SMITH JUANITA | 9314 RUTGERS DRIVE | | | | LITTLE ROCK | AR | 72204 | |
| 5780354 | SMITH JUDITH | 21 LICARDIE LANE | | | | EDGEWOOD | NM | 87015 | |
| 5473886 | SMITH JUDITH | 21 LICARDIE LANE | | | | EDGEWOOD | NM | 87015 | |
| 5780355 | SMITH JUDITH A | 400 PINE HOLLOW BLVD | | | | LORAIN | OH | 44055 | |
| 5780356 | SMITH JUDY | 896 APT A LIMETREE CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5780357 | SMITH JUDY K | 141 HIGHVIEW DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5473887 | SMITH JULIAN | 707 CORDELE CIR | | | | HINESVILLE | GA | 31313-2837 | |
| 5473888 | SMITH JULIANA | 9888 UNITED DR APT 1507 | | | | HOUSTON | TX | 77036-3487 | |
| 5473889 | SMITH JULIANNE | 3008 FULMER RD APT 22 | | | | LORAIN | OH | 44053-1584 | |
| 5780358 | SMITH JULIE | 17816 WOODVALE CT | | | | HAGERSTOWN | MD | 02066 | |
| 5473890 | SMITH JULIE | 17816 WOODVALE CT | | | | HAGERSTOWN | MD | 02066 | |
| 5780359 | SMITH JULIE S | 8750 NW 32ND COURT ROAD | | | | MIAMI | FL | 33147 | |
| 5780360 | SMITH JULIS | 5225 12 WOODBRIER ST | | | | COLUMBIA | SC | 29203 | |
| 5473891 | SMITH JUSTIN | 252 COTTONHAM CT | | | | RICHMOND HILL | GA | 31324 | |
| 5473892 | SMITH KADIDRA | 760 ELDERT LN APT 6J | | | | BROOKLYN | NY | 11208-4230 | |
| 5780361 | SMITH KAITLYN | 116 ROBIN LN | | | | CEDAR BLUFF | VA | 24609 | |
| 5473893 | SMITH KAJUN | 51106 UNIT 2 WACO CT | | | | FORT HOOD | TX | 76544 | |
| 5780362 | SMITH KALEENA | 87 TYSON CT | | | | OVIEDO | FL | 32765 | |
| 5780363 | SMITH KALEISHA | 1532 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | |
| 5473894 | SMITH KAMRON | 12106 KENSINGTON TRL | | | | LITHONIA | GA | 30038-3259 | |
| 5473895 | SMITH KANAKO | 588 ARBORWOOD DR | | | | JACKSONVILLE | FL | 32218-8941 | |
| 5780364 | SMITH KANDY | 913 LOVE JOY RD | | | | SPARTA | TN | 38583 | |
| 5780365 | SMITH KANISHA | 501 LISA ST | | | | RINCON | GA | 31326 | |
| 5780366 | SMITH KARA | 875 SAINT PETERS CHURCH R | | | | GOLD HILL | NC | 28071 | |
| 5780367 | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | |
| 5473896 | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | |
| 5780368 | SMITH KARI | 2172 SANTA CLARA CT | | | | PORTALES | NM | 88130 | |
| 5473897 | SMITH KARI | 2172 SANTA CLARA CT | | | | PORTALES | NM | 88130 | |
| 5780369 | SMITH KARIN | 133 PALMER ROAD | | | | ENFIELD | NH | 03748 | |
| 5473898 | SMITH KARLA | 30908 NANTUCKET ROW | | | | BAY VILLAGE | OH | 44140 | |
| 5780370 | SMITH KARMIN | 3418 DOUGLAS RD | | | | TOLEDO | OH | 43606 | |
| 5780371 | SMITH KARMIN L | 3418 DOUGLAS RD | | | | TOLEDO | OH | 43606 | |
| 5780372 | SMITH KARRIE | 9316 PEARL ST | | | | CLARKS HILL | IN | 47930 | |
| 5473899 | SMITH KATELYN | 410 W HAMPTON AVE APT 309 | | | | MILWAUKEE | WI | 53217-5410 | |
| 5473073 | SMITH KATHERINE | 297 COMMUNITY RD | | | | DAVIS | NC | 28524 | |
| 5780374 | SMITH KATHERINE M | 5653 WATERSTONE OAK | | | | MEMPHIS | TN | 38115 | |
| 5473900 | SMITH KATHERYN | 49 STRAWBERRY LN | | | | ROLLING HILLS ESTATES | CA | 90274-4111 | |
| 5780375 | SMITH KATHLEEN | 1213 ADVANCE DR | | | | FLORISSANT | MO | 63031 | |
| 5780376 | SMITH KATHRYN | 2984 PRICE ROAD | | | | EDEN | NC | 27288 | |
| 5780377 | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | |
| 5780378 | SMITH KATHY A | 4210 E 100TH AVE | | | | THORNTON | CO | 80229 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780379 | SMITH KATHY J | 1042 SLEEPY HOLLOW RD | | | | LENOIR | NC | 28645 | |
| 5473901 | SMITH KATIE | 232 WELLINGTON ST | | | | HOUSTON | TX | 77076-2540 | |
| 5780380 | SMITH KATINA | 5186 E 35TH AVE | | | | DENVER | CO | 80207 | |
| 5780381 | SMITH KATRINA | 5507 DIANA DR | | | | WILMINGTON | DE | 19808 | |
| 5780382 | SMITH KATY | 2446 N 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5780383 | SMITH KAWAINIS | 1028 36TH STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5780384 | SMITH KAWANIA | 9600 W 36ST APT 702 | | | | LR | AR | 72204 | |
| 5780385 | SMITH KAYDEON | 5614 SELMA DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5473902 | SMITH KAYLA | 6840 COTTON DR | | | | COLORADO SPRINGS | CO | 80923-6375 | |
| 5780386 | SMITH KAYLIN | 9095 S 137TH W AVE | | | | WILMINGTON | DE | 19805 | |
| 5780387 | SMITH KAYRON R | 1225 MARIGOLD ST | | | | N CHARLESTON | SC | 29405 | |
| 5780388 | SMITH KAYTRENA | 25 RIVER RD APT 2512 | | | | SOMERVILLE | MA | 02145 | |
| 5473903 | SMITH KEA | 18228 NORTHLAWN ST | | | | DETROIT | MI | 48221-2018 | |
| 5780389 | SMITH KEEASIA | 201 ATKINS AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5780390 | SMITH KEENA | 9454 MIDLAND | | | | ST LOUIS | MO | 63114 | |
| 5780391 | SMITH KEENA M | 1842 ENGELHOLM | | | | SAINT LOUIS | MO | 63133 | |
| 5780392 | SMITH KEESHA S | 4114 FORTITUDE CT | | | | FLORISSANT | MO | 63034 | |
| 5780393 | SMITH KEIANA | 2 FLANNERYU APT 2D | | | | POUGHKEEPSIE | NY | 12601 | |
| 5780394 | SMITH KEILEE | 5023 17TH AVE | | | | KENOSHA | WI | 53140 | |
| 5780395 | SMITH KEIOSHA | 7 DELL ALLEY | | | | VIDALIA | LA | 71373 | |
| 5780396 | SMITH KEITH | 4204 VINESHIRE DR | | | | COLUMBUS | OH | 43227 | |
| 5473904 | SMITH KEITH | 4204 VINESHIRE STREET | | | | COLUMBUS | OH | 43227 | |
| 5780397 | SMITH KELCIE | 107 PORTER STREET | | | | SODDY DAISY | TN | 37379 | |
| 5780398 | SMITH KELLEY | 1437 WATSON COURT | | | | DECATUR | IL | 62522 | |
| 5780399 | SMITH KELLIE | 10191 BARON DR | | | | ST LOUIS | MO | 63136 | |
| 5780400 | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | |
| 5473905 | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | |
| 5780401 | SMITH KELLY J | 18938 BARNETTE CIR | | | | TRIANGLE | VA | 22191 | |
| 5780402 | SMITH KELSEY | 612 POINDEXTER ST | | | | OWENSBORO | KY | 42301 | |
| 5780403 | SMITH KELSHA | 2040 LUCIEN BRADFIELD RD | | | | MANNING | SC | 29102 | |
| 5780405 | SMITH KELVIN E | 225 BARROW DR | | | | AUGUSTA | GA | 30906 | |
| 5780406 | SMITH KENDRA | 869 ACHORS ROAD | | | | H SPG NAT PK | AR | 71901 | |
| 5780407 | SMITH KENETRA | 308 LINVILLE RIDGE ROAD APT 10 | | | | WINSTON-SALEM | NC | 27101 | |
| 5473906 | SMITH KENNETH | 503 TOLL GATE RD | | | | GROTON | CT | 06340-6271 | |
| 5405652 | SMITH KENNON G | 5104 NORTHLAKE CIRCLE NE | | | | ATLANTA | GA | 30345 | |
| 5780408 | SMITH KENNY | 2326ALPINE CIRCLE | | | | SILOAM | AR | 72761 | |
| 5780409 | SMITH KENSHA | 1201 YORKSHIP | | | | CAMDEN | NJ | 08104 | |
| 5473907 | SMITH KENT | 2871 GLENVIEW DR | | | | SIERRA VISTA | AZ | 85650-9023 | |
| 5780410 | SMITH KENTRELETTE | 315 GILBO RD | | | | LAFAYETTE | LA | 70601 | |
| 5780411 | SMITH KENYA | 477 PERSIMMON ST | | | | GREENVILLE | MS | 38701 | |
| 5780412 | SMITH KEONE | 700 HWY NC 58 | | | | CASTALIA | NC | 27816 | |
| 5473908 | SMITH KERMIT | 619 S WARD ST | | | | OTTUMWA | IA | 52501 | |
| 5780413 | SMITH KETRELL | 209 BAYLOR PLACE | | | | KENNER | LA | 70065 | |
| 5780414 | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | |
| 5473909 | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | |
| 5780415 | SMITH KEYONIA | 2250 AKERS MILL ROAD | | | | ATLANTA | GA | 30339 | |
| 5780416 | SMITH KIA | PO BOX 111 | | | | FAIRFAX | SC | 29827 | |
| 5780417 | SMITH KIANA | 715 ELYSIAN AVE | | | | TOLEDO | OH | 43607 | |
| 5780418 | SMITH KIANNA | 115 LOGAN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5780419 | SMITH KIARA | 114 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5780420 | SMITH KIARRA | 200 JOE HILTON ST | | | | AVON PARK | FL | 33825 | |
| 5780421 | SMITH KIERRA | 471 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5780422 | SMITH KIETA | 1792 GREENTREE PKWY | | | | MACON | GA | 31220 | |
| 5780423 | SMITH KISHA | PO BOX 35280 | | | | ELMWOOD PARK | IL | 60707 | |
| 5780424 | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RD | | | | RED JACKET | WV | 25692 | |
| 5473910 | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RD | | | | RED JACKET | WV | 25692 | |
| 5780425 | SMITH KIMBELYN | 984 A VILLAGE DRIVE EAST | | | | NO BRUNSWICK | NJ | 07902 | |
| 5780426 | SMITH KIMBERELY D | 1517 DUNKLIN ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5780427 | SMITH KIMBERLAND | 3060 ANGUS DR | | | | MOBILE | AL | 36606 | |
| 5780428 | SMITH KIMBERLEY | 358 SW CR 138 COLUMBIA023 | | | | FORT WHITE | FL | 32038 | |
| 5473911 | SMITH KIMBERLEY | 358 SW CR 138 COLUMBIA023 | | | | FORT WHITE | FL | 32038 | |
| 5780429 | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | |
| 5473912 | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | |
| 5780430 | SMITH KIMBERLY D | 3900 ROY RD APT 16 | | | | SHREVEPORT | LA | 71107 | |
| 5780431 | SMITH KIMBERLY L | 4242 N 85TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5473913 | SMITH KIMBERY | 3996 E 188TH ST | | | | CLEVELAND | OH | 44122-6761 | |
| 5780432 | SMITH KIMESHA | 655 BURKE AVE | | | | BRONX | NY | 10467 | |
| 5780433 | SMITH KIOWA | 408 BAKER ST | | | | NORMAN | OK | 73072 | |
| 5780434 | SMITH KIRA | 2688 SYLVAN ST | | | | SAINT PAUL | MN | 55117 | |
| 5780435 | SMITH KIRK | 4195 CARVEL LN | | | | EDGEWATER | MD | 21037 | |
| 5780436 | SMITH KIRK T | 203 E 46TH ST | | | | TULSA | OK | 74105 | |
| 5473914 | SMITH KISHA | 736 KRISTI LANE UNKNOWN | | | | CEDAR HILL | TX | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780437 | SMITH KISHA L | 1514 JOE LOUIS AVE | | | | RALEIGH | NC | 27610 | |
| 5780438 | SMITH KISSEY | 8716 PALMETTE | | | | NEW ORLEANS | LA | 70118 | |
| 5780439 | SMITH KIYANTE | 2841 WOODLAND AVE | | | | NORFOLK | VA | 23502 | |
| 5780440 | SMITH KIZZY M | 3722 HWY 1 | | | | RACELAND | LA | 70394 | |
| 5780441 | SMITH KM | 303 PINEGATE CIR | | | | CHAPEL HILL | NC | 27514 | |
| 5780442 | SMITH KMARIE | 6 PURITAN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 5780444 | SMITH KOUSTAN | 8706 AIRY BRINK | | | | COLUMBIA | MD | 21045 | |
| 5780445 | SMITH KRIS | 18727 MASA TERRACE | | | | HAGERSTOWN | MD | 21742 | |
| 5780446 | SMITH KRISTA | 342 E 27TH PL N | | | | TULSA | OK | 74106 | |
| 5780447 | SMITH KRISTEN | 396 E 255TH ST | | | | EUCLID | OH | 44132 | |
| 5780448 | SMITH KRISTEN R | 396 E 255TH ST | | | | EUCLID | OH | 44132 | |
| 5780449 | SMITH KRISTI L | 1115 S WHEELING ST | | | | OREGON | OH | 43616 | |
| 5473915 | SMITH KRISTIANN | 2820 N JULIA ST | | | | COEUR D ALENE | ID | 83815-8121 | |
| 5780450 | SMITH KRISTIEN | 2934 SOUTHLAND AVE | | | | BALTIMORE | MD | 21225 | |
| 5473916 | SMITH KRISTIN | 534 PARKSTONE LANE CHEROKEE057 | | | | WOODSTOCK | GA | | |
| 5780451 | SMITH KRISTINA | 824 HWY 71 SOUTH | | | | ASHDOWN | AR | 71822 | |
| 5780452 | SMITH KRISTOL | 632 FREEDOM CT | | | | MARRERO | LA | 70072 | |
| 5780453 | SMITH KRISTY | 469 WALNUT ST | | | | YORK | PA | 17403 | |
| 5473917 | SMITH KRISTY | 469 WALNUT ST | | | | YORK | PA | 17403 | |
| 5780454 | SMITH KRONDA | 26 PASS ROAD | | | | GULFPORT | MS | 39507 | |
| 5780455 | SMITH KRYSTAL | PO BOX 2 | | | | DUNBAR | WV | 25064 | |
| 5780456 | SMITH KWANA | 315 SUSANNE | | | | BELLEVILLE | IL | 62223 | |
| 5473918 | SMITH KYLE | 6985 BOBY CT | | | | COLUMBUS | GA | 31907-3128 | |
| 5780457 | SMITH KYM | 1012 J BENT TREE LN | | | | COLUMBIA | SC | 29210 | |
| 5780458 | SMITH KYMBYRLEY | 692 SAN FRANSISCO AVE | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 5780459 | SMITH KYRA | 10520 BAYTREE DRIVE | | | | GULFPORT | MS | 39503 | |
| 5473919 | SMITH L L | 1358 S WARNER DR | | | | APACHE JUNCTION | AZ | 85120-6032 | |
| 5780460 | SMITH LACELIA | 468 EAST PEARL ST | | | | LIMA | OH | 45801 | |
| 5780461 | SMITH LACLNIA | 450 PATUXANT COURT | | | | LA PLATA | MD | 20646 | |
| 5780462 | SMITH LADONNA | 8202 MINISOTA | | | | SAINT LOUIS | MO | 63111 | |
| 5473920 | SMITH LAIHLAH | 18 NORWOOD CT | | | | SAVANNAH | GA | 31406-5136 | |
| 5780463 | SMITH LAKEISHA | 9160 GALLITIN DR SW | | | | COVINGTON | GA | 30014 | |
| 5780464 | SMITH LAKENDRA N | 21000 COLORADO AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5780465 | SMITH LAKISHA K | 37 TENT MILL RD | | | | BASLTIMORE | MD | 21208 | |
| 5435166 | SMITH LAMAR AND ESSIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5780466 | SMITH LAMONNT | 545 E 58TH ST N | | | | TULSA | OK | 74126 | |
| 5473921 | SMITH LAMONT | 1338 TYLER AVE | | | | ANNAPOLIS | MD | 21403-1628 | |
| 5473922 | SMITH LANA | 2117 FOXWOOD CT | | | | LEBANON | MO | 65536 | |
| 5780467 | SMITH LANATTA | 1306 CURIS ST | | | | MIDDLETOWN | OH | 45044 | |
| 5780468 | SMITH LANDON K | 311 AVERY ST | | | | DECATUR | GA | 30030 | |
| 5780469 | SMITH LANEILSHA | 1833 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70131 | |
| 5780470 | SMITH LANELL | 151 SALVET ST APT 210 | | | | BURLINGTON | NC | 27215 | |
| 5780471 | SMITH LANYSIA | 1339A N 58TH ST | | | | MILWAUKEE | WI | 53288 | |
| 5780472 | SMITH LAQUESHIA | 1542 CHAMPLIN DR | | | | ST LOUIS | MO | 63136 | |
| 5780473 | SMITH LAQUITA | PO BOX 30 | | | | BROOKSVILLE | MS | 39341 | |
| 5780474 | SMITH LAQUITE | 1802 GREEN ACRES | | | | WICHITA | KS | 67218 | |
| 5780475 | SMITH LAROISHA | 10721 SMETANA RD | | | | MINNETONKA | MN | 55343 | |
| 5435168 | SMITH LARRABEE M | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5780476 | SMITH LARRY | 11400 WHITE BLUFF RD APT 42 | | | | SAVANNAH | GA | 31419 | |
| 5473923 | SMITH LARRY | 11400 WHITE BLUFF RD APT 42 | | | | SAVANNAH | GA | 31419 | |
| 5780477 | SMITH LARRY D | PO BOX 1031 | | | | WAVERLY | VA | 23890 | |
| 5435170 | SMITH LARRY D III | 105 DOLEAC DR APT 431 | | | | HATTIESBURG | MS | 39401-3121 | |
| 5780478 | SMITH LASHAY | 911 SAMUEL ADAMS CIR | | | | CONCORD | NC | 28027 | |
| 5780479 | SMITH LASONJIA | PO BOX 1542 | | | | RACINE | WI | 53401 | |
| 5780480 | SMITH LATALSHA | 5001 NW 10TH ST APT 2703 | | | | OKC | OK | 73127 | |
| 5780481 | SMITH LATARSHA | 424 BERRY ST | | | | BOSSIER CITY | LA | 71111 | |
| 5780482 | SMITH LATASHA | 2928 SACRAMENTO AVE | | | | PITTSBURGH | PA | 15204 | |
| 5473924 | SMITH LATASHA | 2928 SACRAMENTO AVE | | | | PITTSBURGH | PA | 15204 | |
| 5435172 | SMITH LATHAN TYRONE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5780484 | SMITH LATIMA | 20411 APPLE HARVEST CIR | | | | GERMANTOWN | MD | 20876 | |
| 5473925 | SMITH LATINA | 3985 SOMERSET AVE | | | | DETROIT | MI | 48224-3466 | |
| 5780485 | SMITH LATISHA | 9225 TRADERS XING APT D | | | | LAUREL | MD | 20785 | |
| 5780486 | SMITH LATITHIA | 77 N STADIUM DR | | | | COLUMBUS | GA | 31909 | |
| 5780487 | SMITH LATONIA | 1312 SITKA SPRUCE RD | | | | CHESAPEAKE | VA | 23320 | |
| 5780488 | SMITH LATONYA | 48020 CC | | | | LEXINGTON PARK | MD | 20634 | |
| 5780489 | SMITH LATORIAS L | 800 LAIRD ST | | | | PICAYUNE | MS | 39466 | |
| 5780490 | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | |
| 5780491 | SMITH LATOYA E | 5621 CALMAR DR | | | | MONTGOMERY | AL | 36116 | |
| 5780492 | SMITH LATOYA L | 8037 ROWLAND AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 5780493 | SMITH LATOYA R | 906 W 11TH ST | | | | LORAIN | OH | 44052 | |
| 5780494 | SMITH LATRESHA | 3605 MAIN ST | | | | BRIDGEPORT | CT | 06606 | |
| 5780495 | SMITH LATRICA | 334 WASHINGTON ST | | | | TIFTON | GA | 31794 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4481 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780496 | SMITH LATRICE | 1941 PARKDALE | | | | TOLEDO | OH | 43607 | |
| 5780497 | SMITH LATRICE M | PO BOX 83 | | | | SKIPPERES | VA | 23879 | |
| 5780498 | SMITH LATRICE S | 3110 GODBY RD | | | | COLLEGE | GA | 30349 | |
| 5780499 | SMITH LAURA | 2953 W 116TH PL | | | | WESTMINSTER | CO | 80234 | |
| 5780500 | SMITH LAURA | 1107 SNYDER AVE | | | | SCRANTON | PA | 18504 | |
| 5780501 | SMITH LAURA A | 725 PATRICIA PL | | | | LAKELAND | FL | 33809 | |
| 5780502 | SMITH LAURAN | 4434 FITZPATRICK WAY | | | | NORCROSS | GA | 30092 | |
| 5780503 | SMITH LAUREL S | 222 GRANT CIRCLE | | | | DAVENPORT | FL | 33837 | |
| 5780504 | SMITH LAUREN | 4824 CYPRESS WOODS DR | | | | ORLANDO | FL | 32811 | |
| 5780505 | SMITH LAURETTA C | 600 MONICA ROSE DR APT 1436 | | | | ORLANDO | FL | 32703 | |
| 5780506 | SMITH LAURIE | 1902 GUM STREET | | | | SPRINGFIELD | VA | 22152 | |
| 5473926 | SMITH LAURIE | 1902 GUM STREET | | | | SPRINGFIELD | VA | 22152 | |
| 5780507 | SMITH LAVELLA | 406 EWING STREET | | | | OXFORD | NE | 68967 | |
| 5473927 | SMITH LAVERNE | 311 SW I ST | | | | RICHMOND | IN | 47374-5252 | |
| 5780508 | SMITH LAVETA | 1028 SPRING AVE | | | | SPRING LAKE | NC | 28390 | |
| 5780509 | SMITH LAWANA | 3812 CHAMPAIGNE WOOD DR | | | | N LAS VEGAS | NV | 89031 | |
| 5780510 | SMITH LAWNMOWER REPAIR LLC | 502 W MAIN STREET | | | | DUNCAN | OK | 73533 | |
| 5780511 | SMITH LEAH | 4609 W 55TH ST | | | | LITTLE ROCK | AR | 72209 | |
| 5780512 | SMITH LEAHMICHELL | 145 BABCOCK ST | | | | PROVIDENCE | RI | 02905 | |
| 5780513 | SMITH LEANNA | 711 WEST WENGER RD APT 196 | | | | ENGLEWOOD | OH | 45322 | |
| 5780514 | SMITH LEDEISHA | 9253 JADAM LN | | | | MILWAUKEE | WI | 53224 | |
| 5780515 | SMITH LEE | 4209 FEDERALSBURG RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5780516 | SMITH LEEANNN | 916 BYE ST | | | | AKRON | OH | 44320 | |
| 5473928 | SMITH LEIGH | 4725 E 100 N STARKE149 | | | | KNOX | IN | 46534 | |
| 5780517 | SMITH LEILA | 1752 CHESTER ST APT 301 | | | | AURORA | CO | 80010 | |
| 5780518 | SMITH LELA | 4061 E 110TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5780519 | SMITH LENA | PO BOX 35 | | | | IRWINTON | GA | 31042 | |
| 5473929 | SMITH LENA | PO BOX 35 | | | | IRWINTON | GA | 31042 | |
| 5780520 | SMITH LENET R | 3112 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5780522 | SMITH LEO | 57072 CR 13 | | | | ELKHART | IN | 46516 | |
| 5780523 | SMITH LEOLIN | 179 B CHIQUITA STREET | | | | CORDOVA | SC | 29039 | |
| 5780524 | SMITH LEONARD | 104 MOUNT PILOT COURT | | | | WARNER ROBINS | GA | 31088 | |
| 5780525 | SMITH LES | 31 FOXGLOVE CT | | | | PITTSBURG | CA | 94565 | |
| 5780526 | SMITH LESIA | 1917 EDDINGS | | | | TEXARKANA | TX | 75503 | |
| 5780527 | SMITH LESLIE | 306 MOBILE ESTATES | | | | GRAY | LA | 70359 | |
| 5473930 | SMITH LESLIE | 306 MOBILE ESTATES | | | | GRAY | LA | 70359 | |
| 5780528 | SMITH LESSIE | 988 55TH ST | | | | COLUMBUS | GA | 31904 | |
| 5780529 | SMITH LESTER S | 819 LINCOLNWAY E | | | | GOSHEN | IN | 46526 | |
| 5780530 | SMITH LETISHA | 303 CLARK ST | | | | ELYRIA | OH | 44035 | |
| 5473931 | SMITH LEVONI | 42 NW 103RD ST | | | | MIAMI SHORES | FL | 33150-1234 | |
| 5780531 | SMITH LEXIS | 2826 WIMBERLY DR SW | | | | DECATUR | AL | 35603 | |
| 5780532 | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | |
| 5473932 | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5780533 | SMITH LINDA R | 1445 HOLIDAY ESTATES RD | | | | TIGNALL | GA | 30668 | |
| 5780534 | SMITH LINDA Y | 1135 LASALLE AVE APT 133 | | | | HAMPTON | VA | 23669 | |
| 5473933 | SMITH LINDSAY | 290 MORGANTOWN ST | | | | UNIONTOWN | PA | 15401 | |
| 5780535 | SMITH LINDSEY | 15950 FRANKLIN STREET | | | | FERRUM | VA | 24088 | |
| 5780536 | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | |
| 5435174 | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | |
| 5473934 | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | |
| 5780537 | SMITH LISA H | 14604 BAILEY DR | | | | BATON ROUGE | LA | 70816 | |
| 5780538 | SMITH LISA N | 2245 EXETER DR C | | | | LAS VEGAS | NV | 89156 | |
| 5780539 | SMITH LLOYD | 1217 SARECTA RD | | | | PINK HILL | NC | 28572 | |
| 5473935 | SMITH LODA M | 963 CLIFFORD AVE | | | | AKRON | OH | 44306-2758 | |
| 5780540 | SMITH LOICA | 87 DAVIS ST | | | | LINDALE | GA | 30147 | |
| 5473936 | SMITH LOLETHA G | 47 VINSON ST | | | | BOSTON | MA | 02124-1323 | |
| 5473937 | SMITH LONNY | 3734 COATS RD | | | | ZEPHYRHILLS | FL | 33541-4538 | |
| 5780541 | SMITH LOREAN | 441 BUTLER DR | | | | AVONDALE | LA | 70094 | |
| 5780542 | SMITH LORENA | 114 SILVER MINE TRAIL | | | | AUSTELL | GA | 30168 | |
| 5780543 | SMITH LORETTA | 206 E YORK | | | | ENID | OK | 73701 | |
| 5780544 | SMITH LORI | 478 BLOOD STREET WASHINGTON115 | | | | GRANVILLE | NY | 12832 | |
| 5473938 | SMITH LORI | 478 BLOOD STREET WASHINGTON115 | | | | GRANVILLE | NY | 12832 | |
| 5473939 | SMITH LORRIE | 164 N 74TH ST APT 2145 | | | | MESA | AZ | 85207-8323 | |
| 5780545 | SMITH LOUISE | 11 CEDAR CHASE DR | | | | HENDERSON | NV | 89052 | |
| 5780546 | SMITH LOUKESHA | 7336 MICHIGAN | | | | KANSAS CITY | MO | 64132 | |
| 5473940 | SMITH LUCAS | 10173 CENTERFIELD RD | | | | LEESBURG | OH | 45135 | |
| 5780547 | SMITH LUCESIA | 228 DELAWARE AVE | | | | SALISBURY | MD | 21801 | |
| 5780548 | SMITH LUCINDA | 1011 OCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5780549 | SMITH LUCY | 10526 OAK BLUFF CT | | | | BURKE | VA | 22015 | |
| 5780550 | SMITH LUE | 4079 EAST 447TH STREET | | | | ENTER CITY | DE | 19702 | |
| 5780551 | SMITH LUGENE | 2825 T AVE | | | | OMAHA | NE | 68105 | |
| 5780552 | SMITH LYDIA | 2816 HIGHWAY ONE | | | | LABADIEVILLE | LA | 70372 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780553 | SMITH LYNDA | 155 DEARING WOODS WAY | | | | COVINGTON | GA | 30014 | |
| 5780554 | SMITH LYNN | 205 N 12TH ST | | | | ATCHISON | KS | 66002 | |
| 5780555 | SMITH LYNNDELL | 1519 FRERET ST | | | | NEW ORLEANS | LA | 70113 | |
| 5473941 | SMITH LYNSIE | 1507 S 700 E APT 2 | | | | SALT LAKE CITY | UT | 84105-2147 | |
| 5780556 | SMITH MACARTHUR | 3108 IMPERIAL DRIVE | | | | MACON | GA | 31211 | |
| 5780557 | SMITH MACIE | P O BOX 234 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5780558 | SMITH MADDYLN R | 2231 HENRY AVE | | | | MEMPHIS | TN | 38108 | |
| 5780559 | SMITH MADELENE | 1112 WAYNE ST | | | | DARIEN | GA | 31305 | |
| 5780560 | SMITH MAE | 3315 HAMDEN ST | | | | AUGUSTA | GA | 30906 | |
| 5780561 | SMITH MAGGIE | 31350 WESSEL RD | | | | RACINE | WI | 45771 | |
| 5780562 | SMITH MAKITA | 1106 DAISY STREET | | | | NATCHEZ | MS | 39120 | |
| 5780563 | SMITH MALISHA | 901 E CASTLE CT APT 1 | | | | TAMPA | FL | 33612 | |
| 5780564 | SMITH MALLORY | 133 FULLWOOD BLVD | | | | ENTER CITY | GA | 30705 | |
| 5780566 | SMITH MANIE | 657 FAITH DR | | | | CONCORD | NC | 28027 | |
| 5780567 | SMITH MAQUITA | 9633 DULUTH DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5780568 | SMITH MARCIA B | 41 PORT STREET | | | | EASTON | MD | 21601 | |
| 5435176 | SMITH MARCIA LYNN AND HERMAN SMITH | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5780569 | SMITH MARCUS | 500 TIMBERLAKE DRIVE | | | | CLINTON | NC | 28328 | |
| 5473942 | SMITH MARCUS | 500 TIMBERLAKE DRIVE | | | | CLINTON | NC | 28328 | |
| 5780570 | SMITH MARGARET | 77 MCDANIEL SHORE DR | | | | BARRINGTON | NH | 03825 | |
| 5473943 | SMITH MARGARET | 77 MCDANIEL SHORE DR | | | | BARRINGTON | NH | 03825 | |
| 5780571 | SMITH MARGRAET | 1290 SHILOH RD | | | | COURTLAND | MS | 38620 | |
| 5780573 | SMITH MARIA | 1721 ALAN BROOKE DR | | | | MOUNT PLEASANT | SC | 29466 | |
| 5473944 | SMITH MARIA | 1721 ALAN BROOKE DR | | | | MOUNT PLEASANT | SC | 29466 | |
| 5780574 | SMITH MARIA R | 16180 WHITTRAM CT D | | | | FONTANA | CA | 92335 | |
| 5473945 | SMITH MARIBEL | 246 BENNETT ST | | | | FAIRFIELD | CT | 06825-1305 | |
| 5780575 | SMITH MARICA | 895 PORT READING AVE NONE | | | | PORT READING | NJ | 07064 | |
| 5780576 | SMITH MARICEL | 1536 NE 31ST ST | | | | OCALA | FL | 34479 | |
| 5780577 | SMITH MARIE | 2015 EL-JOSE | | | | WAYCROSS | GA | 31501 | |
| 5780578 | SMITH MARIETTA | 6232 JEFFERSON | | | | BERKELEY | MO | 63134 | |
| 5473946 | SMITH MARIGOLD | 4296 E 163RD ST | | | | CLEVELAND | OH | 44128 | |
| 5780579 | SMITH MARION | 100 EAST 24TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | |
| 5780580 | SMITH MARISA | 3809 SW 164TH TER | | | | MIRAMAR | FL | 33027 | |
| 5780581 | SMITH MARJORIE | 7035 OSBORNE TNPK | | | | RICHMOND | VA | 23231 | |
| 5780582 | SMITH MARK | PO BOX 2745 | | | | WAILUKU | HI | 96793 | |
| 5473947 | SMITH MARK | PO BOX 2745 | | | | WAILUKU | HI | 96793 | |
| 5780584 | SMITH MARKELLIA | 3323 GILLHAM RD | | | | KANSAS CITY | MO | 64109 | |
| 5780585 | SMITH MARKIECE D | 1252 N SCCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 5780586 | SMITH MARKISHA | 1901 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5780587 | SMITH MARKITTA | 320 KENDALL LN | | | | CARROLLTON | GA | 30117 | |
| 5780588 | SMITH MARLA | 1099 GEERS AVE | | | | COLUMBUS | OH | 43206 | |
| 5780589 | SMITH MARLEESA | 77 E LAWERENCE ST | | | | CUTHBERT | GA | 39840 | |
| 5780590 | SMITH MARLENA | 313 WOODLNAD AVE | | | | MARY ESTHER | FL | 32569 | |
| 5780591 | SMITH MARLENE | 710 WEST 9TH ST | | | | WILMINGTON | DE | 19801 | |
| 5780592 | SMITH MARLO | 1010 DEMANDRY | | | | BELLE CHASSE | LA | 70037 | |
| 5473948 | SMITH MARNICE | 800 LIVERPOOL DR | | | | FLORISSANT | MO | 63033-3915 | |
| 5780593 | SMITH MARQUESS S | 200 BLEDSOE ST APT G6 | | | | CARROLLTON | GA | 30117 | |
| 5780594 | SMITH MARTA | 31 UPHAM PLACE | | | | CLAREMONT | NH | 03743 | |
| 5473949 | SMITH MARTA | 31 UPHAM PLACE | | | | CLAREMONT | NH | 03743 | |
| 5780595 | SMITH MARTHA | 5510 EASTERN AVE SE APT A | | | | ALBQ | NM | 87108 | |
| 5473950 | SMITH MARTIN | 14 SYLVAN WAY ECOMMERCE WYNDHAM HOTEL GROUP | | | | PARSIPPANY | NJ | 07054 | |
| 5473951 | SMITH MARVIN | 18581 E RENO AVE | | | | CHOCTAW | OK | 73020 | |
| 5780596 | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | |
| 5473952 | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | |
| 5780597 | SMITH MARY B | 8348 LORIERD | | | | ADAMS RUN | SC | 29426 | |
| 5473953 | SMITH MARY E | 57230 WHITE PINE TRL | | | | SOUTH BEND | IN | 46619-5581 | |
| 5780598 | SMITH MARY F | 1067 OLD SOUTH DR | | | | LAKELAND | FL | 33811 | |
| 5780599 | SMITH MARY J | 500 EAST HIGH | | | | NOVELTY | MO | 63460 | |
| 5780600 | SMITH MARYANN | 441 HILLS ST | | | | HARTFORD | CT | 06118 | |
| 5780601 | SMITH MASHAWNDA N | 345 CORAL CIR | | | | MCDONOUGH | GA | 30253 | |
| 5780602 | SMITH MASON D | 1029 CHANDLER AVE | | | | AKRON | OH | 44314 | |
| 5780603 | SMITH MATHEW | 1801 ABERDEEN RD APT B | | | | BALTO | MD | 21234 | |
| 5780604 | SMITH MATHEW R | 12304 PLANTATION DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5780606 | SMITH MATTHEW | 4500 KORNER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5473954 | SMITH MATTHEW | 4500 KORNER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5780607 | SMITH MATTIE | 4521 NW 12TH CT NONE | | | | LAUDERHILL | FL | 33313 | |
| 5780608 | SMITH MAUD | 2038 GOLFWAY | | | | ST CHARLES | MO | 63301 | |
| 5780609 | SMITH MCCLELLAN | 246 STEWARTS FERRY PIKE | | | | NASHVILLE | TN | 37214 | |
| 5780610 | SMITH MEAGAN | 163 LAKESHORE DR | | | | LEXINGTON | KY | 40502 | |
| 5780611 | SMITH MEKELA | 936 ARMFIELD CIR APT 201 | | | | NORFOLK | VA | 23505 | |
| 5780612 | SMITH MELANIE | 1505 LANKFORD DR APT 1908 | | | | VALDOSTA | GA | 31601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435178 | SMITH MELANIE | 1505 LANKFORD DR APT 1908 | | | | VALDOSTA | GA | 31601 | |
| 5473955 | SMITH MELENDA | PO BOX 321 | | | | MALONE | FL | 32445 | |
| 5780613 | SMITH MELINDA | 4036 WILSON HWY | | | | INDEPENDENCE | VA | 24348 | |
| 5473956 | SMITH MELINDA | 4036 WILSON HWY | | | | INDEPENDENCE | VA | 24348 | |
| 5780614 | SMITH MELINDA A | 17345 STATE ROAD 78 | | | | CALERA | OK | 74730 | |
| 5780615 | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | |
| 5473957 | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | |
| 5780616 | SMITH MELISSA A | 3722 EAGLES HILLS BRIDGE | | | | ST CHARLES | MO | 63303 | |
| 5780617 | SMITH MELISSA K | 1481 MOUNT NOBLE RD | | | | CHEROKEE | NC | 28719 | |
| 5780618 | SMITH MELLAR | 21358 CAMBRIDGE AV | | | | LEXINGTON PARK | MD | 20653 | |
| 5780619 | SMITH MELLISA | 49 KEARSARGE ST | | | | MANCHESTER | NH | 03102 | |
| 5780620 | SMITH MELODY | 371 NELSON SPUR RD NULL | | | | POPE | MS | 38658 | |
| 5473958 | SMITH MELODY | 371 NELSON SPUR RD | | | | POPE | MS | 38658 | |
| 5780621 | SMITH MELVI T | 4100 LEONIDAS ST | | | | NEW ORLEANS | LA | 70118 | |
| 5780622 | SMITH MENDELLA L | 1402 ABERNATHY RD | | | | MEMPHIS | TN | 38116 | |
| 5780623 | SMITH MENICE | 3579 SYDNEY OAKS DR | | | | BROWNS SUMMIT | NC | 27214 | |
| 5780624 | SMITH MERLIE | 20225 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5780625 | SMITH MERRY | 1123 NORMA AVE | | | | SHREVEPORT | LA | 71103 | |
| 5780626 | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | |
| 5473959 | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | |
| 5403973 | SMITH MICHAEL AND LISA ALBERTON | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5435180 | SMITH MICHAELIA | 1522 THAYER DR | | | | RICHLAND | WA | 99354 | |
| 5780627 | SMITH MICHALLA | 640 CORTLAND | | | | GROTON | NY | 13073 | |
| 5473960 | SMITH MICHELE | 315 N 46TH AVE | | | | YAKIMA | WA | 98908-2877 | |
| 5780628 | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | |
| 5473961 | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | |
| 5405653 | SMITH MICHELLE S | 5911 MARILYN CT | | | | TRAVERSE CITY | MI | 49685 | |
| 5780629 | SMITH MIKE | 13063 Q RD | | | | OSCEOLA | NE | 68651 | |
| 5780630 | SMITH MILDRED | 431 OLD 25E | | | | BARBOURVILLE | KY | 40906 | |
| 5780631 | SMITH MIRANDA S | 5214 MAFFFITT | | | | SAINT LOUIS | MO | 63113 | |
| 5435182 | SMITH MISHEY | 2112 VAIL DR | | | | AUGUSTA | GA | 30906 | |
| 5473962 | SMITH MITCHELL | 52727 KIOWA LOOP UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5780632 | SMITH MONA | 3253 WOOLBERT | | | | SHREVEPORT | LA | 71107 | |
| 5780633 | SMITH MONICA | HEATHER GLEN DR | | | | ROANOKE | VA | 24141 | |
| 5780634 | SMITH MONIKA | 1535 DINWIDDIE CT | | | | PETERSBURG | VA | 23805 | |
| 5780635 | SMITH MONIKA K | 1201 S COUTHOUSE RD APT 5337 | | | | ARLINGTON | VA | 22204 | |
| 5780636 | SMITH MONIQUE | 3337 DUBLIN RD | | | | NORTH CHARLESTON | FL | 32701 | |
| 5780637 | SMITH MONIQUE B | 102 WILLIAM ST | | | | WARNER ROBINS | GA | 31093 | |
| 5780638 | SMITH MORETTA | 224 LINOX PL CIR | | | | RALEIGH | NC | 27610 | |
| 5473963 | SMITH MORGAN | 2720 S EMPORIA ST APT 722 | | | | WICHITA | KS | 67216-4716 | |
| 5780639 | SMITH MORKEITH | 28 CHATELAINE CIRCLE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5473964 | SMITH MRS | 1547 SUGAR LANE | | | | SAN LEANDRO | CA | | |
| 5780640 | SMITH MYA | 902 E ANNIE STREET | | | | TAMPA | FL | 33612 | |
| 5780641 | SMITH MYRTIS | 3019 GRACE AVE | | | | BRONX | NY | 10469 | |
| 5780642 | SMITH N | 1208 E WALLACE ST | | | | SHAWNEE | OK | 74801 | |
| 5780644 | SMITH NADESHA | 4156 NAPER AVE APT 6B | | | | MACON | GA | 31210 | |
| 5780645 | SMITH NADINE | 1996 NORTH AVE | | | | ATLANTA | GA | 30318 | |
| 5435184 | SMITH NAJAE M | 214 TERRY LANE | | | | SANFORD | FL | 32771 | |
| 5780646 | SMITH NAKEYIA | 7141 E KING PL | | | | TULSA | OK | 74115 | |
| 5780647 | SMITH NAKISHA | 1274 WINDSOR ST | | | | ORANGEBURG | SC | 29115 | |
| 5780648 | SMITH NALAND | 2190 SHASTA PL | | | | CINCINNATI | OH | 45211 | |
| 5780649 | SMITH NANCY | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | 85016 | |
| 5473965 | SMITH NANCY | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | 85016 | |
| 5780650 | SMITH NAOMI | 25151 BROOKPARKD 416 | | | | NORTH OLMSTED | OH | 44070 | |
| 5780651 | SMITH NAOMI J | 138 LOUIE LANE | | | | MARTINSBURG | WV | 25404 | |
| 5780652 | SMITH NATAISHA | 82 NORTH ST | | | | PATERSON | NJ | 07522 | |
| 5780653 | SMITH NATALIE | 5467 WEST PARK AVE | | | | HOUMA | LA | 70364 | |
| 5780654 | SMITH NATASHA | 14 COUNTRY LANE | | | | MORRILTON | AR | 72110 | |
| 5473966 | SMITH NATASHA | 14 COUNTRY LANE | | | | MORRILTON | AR | 72110 | |
| 5473967 | SMITH NATASHA R | 51 N MOUNTAIN AVE APT 3 | | | | MONTCLAIR | NJ | 07042-2357 | |
| 5780655 | SMITH NATORIA | 2415 BRIERWOOD APT | | | | ALBANY | GA | 31705 | |
| 5780656 | SMITH NEIL L | 6829 LACKMAN RD | | | | SHAWNEE | KS | 66217 | |
| 5780657 | SMITH NELLY | 7130 DASWON PL | | | | ST LOUIS | MO | 63118 | |
| 5780658 | SMITH NELSONA | 316 75TH STREET NORTH APT A | | | | BIRMINGHAM | AL | 35206 | |
| 5780659 | SMITH NH | 3561 DORADO CIR APT 205 | | | | FAYETTEVILLE | NC | 28304 | |
| 5780660 | SMITH NICHELLE | 626 N STATE HIGHWAY 103 LOTA6 | | | | SLOCOMB | AL | 36375 | |
| 5780661 | SMITH NICHOLE | PO BOX 496 | | | | BROWNING | MT | 59417 | |
| 5780662 | SMITH NICKEYA | 3776 MONOLITH TRAIL | | | | PERRIS | CA | 92570 | |
| 5780663 | SMITH NICO | 4143 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | |
| 5780664 | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | |
| 5473968 | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | |
| 5780665 | SMITH NICOLE R | 173 TERRACE ST | | | | DESTREHAN | LA | 70047 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780666 | SMITH NIKIA | 11752 JSOUTH LAUREL DR | | | | LAUREL | MD | 20708 | |
| 5780667 | SMITH NINA | 1609 OSWEGO ST | | | | AURORA | CO | 80010 | |
| 5780668 | SMITH NIYA | 347 NORTH LONGSTREET | | | | STARKVILLE | MS | 39759 | |
| 5780669 | SMITH NORA | 3105 W BEELER RD | | | | LAKE CITY | MI | 49651 | |
| 5473969 | SMITH NORA | 3105 W BEELER RD | | | | LAKE CITY | MI | 49651 | |
| 5780670 | SMITH NORMA | 16 MAXWELL ST | | | | HEBRON | IN | 46341 | |
| 5780671 | SMITH NORMAN | 1073 POPLAR | | | | MEMPHIS | TN | 38111 | |
| 5473970 | SMITH NORVAL | 15 SHORE DR | | | | COVENTRY | CT | 06238 | |
| 5780672 | SMITH NOTASHA | 7150 YORKTOWN RD | | | | LEX | KY | 40504 | |
| 5780673 | SMITH NYFIS | 903 EMMIT ST | | | | SCHENECTADY | NY | 12307 | |
| 5780674 | SMITH ODELL | 91 GRIFFIN ST | | | | MOUNDVILLE | AL | 35474 | |
| 5473971 | SMITH ODESSA | 7085 STAR LANDING RD | | | | LK CORMORANT | MS | 38641 | |
| 5780675 | SMITH OKEMA | 4205 FLOWERTON ROAD | | | | BALTIMORE | MD | 21229 | |
| 5780676 | SMITH OKERDA | 5405 SMITH ST | | | | ST GABRIAL | LA | 70776 | |
| 5780677 | SMITH OLIVIA | 851 HILDEBRAND AVE | | | | TOLEDO | OH | 43604 | |
| 5780678 | SMITH ORTHA | 501 VINEYARD RD | | | | DUNNSVILLE | VA | 22454 | |
| 5473972 | SMITH ORVILLE | 125 CEDAR DR | | | | WEST MILTON | OH | 45383 | |
| 5473973 | SMITH OSIEL | 9967 STONE VALE DR | | | | WILMETTE | IL | 60091 | |
| 5780679 | SMITH OZELL | 801 ACACIA AVE | | | | FT MEYERS | FL | 33916 | |
| 5780680 | SMITH PAIGE | 3460 AVE H E | | | | RIVIERA BEACH | FL | 33404 | |
| 5780681 | SMITH PAM | 618 HOWARD STREET | | | | ELMIRA | NY | 14904 | |
| 5780682 | SMITH PAMALA | 11757 VILLAGE ARBOR ST | | | | LAS VEGAS | NV | 89183 | |
| 5780683 | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | |
| 5780684 | SMITH PAMELA C | 334 NW 10B TERR | | | | MIAMI | FL | 33168 | |
| 5405654 | SMITH PAMELA K | 517 12TH AVE | | | | TWO HARBORS | MN | 55616 | |
| 5780685 | SMITH PAT | 1325 CALIFORNIA AVE A | | | | PITTSBURG | CA | 94565 | |
| 5780686 | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | |
| 5473974 | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | |
| 5780687 | SMITH PATRICIA A | 3062 N 59TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5780688 | SMITH PATRICIA N | 263 OLIVE ST | | | | NASHVILLE | NC | 27856 | |
| 5780689 | SMITH PATRICK | 10176 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047 | |
| 5780690 | SMITH PATRICK A | 726NE 1 ST AVE | | | | MIAMI | FL | 33132 | |
| 5780691 | SMITH PATRICK N | 1493 KOLLO RIDGE DR SW | | | | MARIETTA | GA | 30008 | |
| 5473975 | SMITH PATRINA | 167 EAST WALNUT PK DR NEW CASTLE003 | | | | CLAYMONT | DE | 19703 | |
| 5780692 | SMITH PATRUCA R | 104 MARILYN | | | | HENDERSON | NC | 27537 | |
| 5780693 | SMITH PATTIANN | 224 EASTSIDE DR | | | | ALTON | NH | 03809 | |
| 5780694 | SMITH PATTY | 9401 NW 8TH AVE APT 1 | | | | MIAMI | FL | 33150 | |
| 5473976 | SMITH PATTY | 9401 NW 8TH AVE APT 1 | | | | MIAMI | FL | 33150 | |
| 5780695 | SMITH PATTY J | 1400 DANTZLER DR | | | | CINCINNATI | OH | 45215 | |
| 5473977 | SMITH PAUL | 647 GRAFTON ST | | | | SHREWSBURY | MA | 01545-4017 | |
| 5435186 | SMITH PAUL J AND MARY JO SMITH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5435188 | SMITH PAUL W AND ANNIE SMITH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5780696 | SMITH PAULA | 9888 NOB HILL CT | | | | SUNRISE | FL | 33351 | |
| 5780697 | SMITH PAULETTE | 4599 PAUL CROSSING DRIVE APT2 | | | | MEMPHIS | TN | 38128 | |
| 5780698 | SMITH PAULETTE E | 2203 MELL ST | | | | SAVANNAH | GA | 31415 | |
| 5780699 | SMITH PAULLITA | 501 STACK RD | | | | FULTON | MO | 65251 | |
| 5780700 | SMITH PEARL | 111 JOBIBROOK | | | | MAULDIN | SC | 29622 | |
| 5780701 | SMITH PEARL J | 1014 13TH ST NW | | | | CONOVER | NC | 28613 | |
| 5780702 | SMITH PEGGY | 3123 ASBURY CHURCH RD | | | | BAXLEY | GA | 31513 | |
| 5473978 | SMITH PETER S | SMITH OREUSA1216000951AU 1850 AIRPORT EXCHANGE BLVD200 | | | | ERLANGER | KY | | |
| 5780703 | SMITH PHEDRA | 1117 SEQUOIA TRL | | | | MCDONOUGH | GA | 30252 | |
| 5780704 | SMITH PHILLIP | BLUE HILL RD APT 3 | | | | KANSAS CITY | MO | 64110 | |
| 5780705 | SMITH PHYLLIS | 2430 CHASE PARK DR A | | | | MONTGOMERY | AL | 36110 | |
| 5473979 | SMITH PHYLLIS | 2430 CHASE PARK DR A | | | | MONTGOMERY | AL | 36110 | |
| 5780706 | SMITH PHYONCIA | 48 NEW YORK AVE APT A | | | | COLUMBIA | SC | 29204 | |
| 5780707 | SMITH PORSCHA N | 1735 EAST 79TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5780708 | SMITH PORTIA | 107 CROATAN DR | | | | PETERSBURG | VA | 23803 | |
| 5473980 | SMITH POSDY | 7601 E PALMA ST | | | | TUCSON | AZ | 85710-6336 | |
| 5780709 | SMITH PRECIOUS | 2410 ROOSEVELT ST APT 203 | | | | GARY | IN | 46404 | |
| 5473981 | SMITH PRECIOUS | 2410 ROOSEVELT ST APT 203 | | | | GARY | IN | 46404 | |
| 5780710 | SMITH PREDDIE | 272 FLEMING ST | | | | SEBASTION | FL | 32958 | |
| 5780711 | SMITH PRESTON | 1110 S ITHICA | | | | RUSSELLVILLE | AR | 72801 | |
| 5780712 | SMITH PRICILLICA N | P O BOX 822 | | | | HARLEM | GA | 30814 | |
| 5780713 | SMITH QUARDEA | 8150 GIBSON BLVD SE | | | | ALBUQUERQUE | NM | 87116 | |
| 5780714 | SMITH QUEEN | 1483 A OVEN BOTTOM RD | | | | NICHOLS | SC | 29581 | |
| 5473982 | SMITH QUENTIN | 8809 ORCHARD AVE | | | | BROOKLYN | OH | 44144 | |
| 5780715 | SMITH QUERIA | 7 CYPRESS COVE COURT | | | | GREENVILLE | SC | 29601 | |
| 5780716 | SMITH QUINSHONDRA D | 333 WOODLAND DR | | | | BOUTTE | LA | 70070 | |
| 5780717 | SMITH QUOTTIE | 6341 COUNTRYSIDE DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 5780718 | SMITH R | 201 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5473983 | SMITH R | 201 HEWITT AVE | | | | BUFFALO | NY | 14215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780719 | SMITH RACHAEL | 1711 CASEY DRIVE | | | | CINCINNATI | OH | 45223 | |
| 5780720 | SMITH RACHAELA | 1554 LAKE COUNTRY | | | | MANFORD | OK | 74044 | |
| 5780721 | SMITH RACHEL | 710 PINOER LANE | | | | FLORENCE | CO | 81226 | |
| 5435190 | SMITH RACHEL B | 213 SMITH STREET | | | | LIVINGSTON | TN | 38570 | |
| 5780722 | SMITH RACHEL H | 303 LORAY FARM RD | | | | DALLAS | NC | 28034 | |
| 5780723 | SMITH RACHELLE | 1521 AMES BLVD | | | | MARRERO | LA | 70072 | |
| 5780724 | SMITH RACHELLE L | 2766 SW PICKFORD ST APT95 | | | | CORVALLIS | OR | 97333 | |
| 5780725 | SMITH RACKO | POBOX1952 | | | | MOREHEAD CITY | NC | 28557 | |
| 5780726 | SMITH RADFORD | 804 SHADY GLEN CT NONE | | | | FORT WORTH | TX | 76120 | |
| 5780727 | SMITH RAINA | 1829 E 66TH ST | | | | TULSA | OK | 74136 | |
| 5780729 | SMITH RAMONA | 917 7TH CT | | | | LORAIN | OH | 44052 | |
| 5780730 | SMITH RANDALL | 1160 LAKE SHORE BLVD | | | | JACKSONVILLE | FL | 32205 | |
| 5473984 | SMITH RANDALL | 1160 LAKE SHORE BLVD | | | | JACKSONVILLE | FL | 32205 | |
| 5780731 | SMITH RANDI | 87-937 WAAPUHI ST | | | | WAIANAE | HI | 96792 | |
| 5435192 | SMITH RANDY AND FRANCINE OWENS AS THE SURVIVING HEIRS OF RICHARD L SMITH DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5780732 | SMITH RAQUEL | 2605 13TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5780733 | SMITH RASHAAN | 324 BLUE HILL AVE | | | | DORCHESTR CTR | MA | 02124 | |
| 5780735 | SMITH RASHEMA | 404 W 60TH PL | | | | CHICAGO | IL | 60621 | |
| 5780736 | SMITH RASHIEN T | 8648 MICHENER AVENUE | | | | PHILADELPHIA | PA | 19150 | |
| 5780737 | SMITH RASHONDA J | 11 SOUTHWOOD PARK DR | | | | HILTON HEAD | SC | 29926 | |
| 5780738 | SMITH RAVEEN | 127 LOVVORN RD | | | | CARROLLTON | GA | 30117 | |
| 5780739 | SMITH RAVEN | 2405 WINDYHILL | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5780740 | SMITH RAWNA | 1010 CHIPPEWA BLVD | | | | SALISBURY | MD | 21801 | |
| 5780741 | SMITH RAY | 616 BRUSHY CREEK DR | | | | HEWITT | TX | 76643 | |
| 5473985 | SMITH RAY | 616 BRUSHY CREEK DR | | | | HEWITT | TX | 76643 | |
| 5473986 | SMITH RAYMOND | 137 SPYGLASS CT | | | | TORRINGTON | CT | 06790-3067 | |
| 5473987 | SMITH RAYMOND J | 42 CHAMPION ST | | | | CARTHAGE | NY | 13619 | |
| 5780742 | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | |
| 5473988 | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | |
| 5780743 | SMITH REBECCA A | 6640 MISTY BREEZE CT | | | | PORRTAGE | IN | 46368 | |
| 5780744 | SMITH REBECCA L | 901 CORONA DR APT 2G | | | | ORANGEBURG | SC | 29115 | |
| 5780745 | SMITH REBEKAH | 227 WOODMEADOW TRAIL | | | | RINGGOLD | GA | 30736 | |
| 5780746 | SMITH REGENA | 4904 MADISON ST | | | | RIVERDALE | MD | 20737 | |
| 5780747 | SMITH REGINA | 5151-V PARCSTONE LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5780748 | SMITH REGINALD | 310 N BARONNE | | | | PONCHATOULA | LA | 70454 | |
| 5473989 | SMITH REGNALD | PO BOX 652 | | | | SPARROW BUSH | NY | 12780-0652 | |
| 5780750 | SMITH RENA | 6722 YARMOUTH AVE | | | | RESEDA | CA | 91335 | |
| 5780751 | SMITH RENEA | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5780752 | SMITH RENEE | 141 TOMLINSON RUN CHURCH RD | | | | GEORGETOWN | PA | 46225 | |
| 5473990 | SMITH RENEE | 141 TOMLINSON RUN CHURCH RD | | | | GEORGETOWN | PA | 15043 | |
| 5780754 | SMITH RHONDA | 1239 W HIGH ST | | | | PIQUA | OH | 45356 | |
| 5473991 | SMITH RHONDA | 1239 W HIGH ST | | | | PIQUA | OH | 45356 | |
| 5780755 | SMITH RHONDA R | 206 WOODSTOCK ST | | | | PORTSMOUTH | VA | 23701 | |
| 5780756 | SMITH RICARDO | 4079 EAST 81ST STREET | | | | CLEVELAND | OH | 44105 | |
| 5780757 | SMITH RICHARD | 18465 US HWY 221 N | | | | MARION | NC | 28752 | |
| 5473992 | SMITH RICHARD | 18465 US HWY 221 N | | | | MARION | NC | 28752 | |
| 5780758 | SMITH RICHARD JR | 45672 OREGON WAY | | | | LEXINGTON | MD | 20653 | |
| 5787449 | SMITH RICHARD M | 1216 LAKEWOOD CIRCLE | | | | NAPERVILLE | IL | 60540 | |
| 5435193 | SMITH RICHARD R | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5780759 | SMITH RICK | 827 E LOUDEN AVE | | | | LEXINGTON | KY | 40505 | |
| 5473993 | SMITH RICK | 2218 214TH PL SW SNOHOMISH PTBA RTA 066 | | | | BRIER | WA | 98036 | |
| 5473994 | SMITH RICKEY | 1100 ARTHUR ST APT M5 | | | | IOWA CITY | IA | 52240-6617 | |
| 5780760 | SMITH RICKY | 414 AIKEN ST | | | | AUGUSTA | GA | 30901 | |
| 5473995 | SMITH RICKY | 414 AIKEN ST | | | | AUGUSTA | GA | 30901 | |
| 5780762 | SMITH RITA | PO BOX 8206 | | | | WARNER ROBINS | GA | 31095 | |
| 5780763 | SMITH ROB | 870 W FOREST DR | | | | HOUSTON | TX | 77079 | |
| 5473996 | SMITH ROB | 870 W FOREST DR | | | | HOUSTON | TX | 77079 | |
| 5780764 | SMITH ROBBIN | 21 EAST CENTER ST | | | | TORRINGTON | CT | 06790 | |
| 5780765 | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | |
| 5473997 | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | |
| 5473998 | SMITH ROBERT E | 2121 S PANTANO RD UNIT 333 | | | | TUCSON | AZ | 85710-6114 | |
| 5780766 | SMITH ROBERT L | 4016 53RD STREET | | | | KENOSHA | WI | 53144 | |
| 5473999 | SMITH ROBERT P | 983 BIRCHFIELD DR | | | | HINESVILLE | GA | 31313-6478 | |
| 5780767 | SMITH ROBERT W | 6861 CRESENT AVE | | | | BUENA PARK | CA | 90620 | |
| 5780768 | SMITH ROBERTA | 21 10TH AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 5780769 | SMITH ROBIN | 1915 SEAGIRT BLVD APT 11E | | | | FAR ROCKAWAY | NY | 11691 | |
| 5474000 | SMITH ROBIN | 1915 SEAGIRT BLVD APT 11E | | | | FAR ROCKAWAY | NY | 11691 | |
| 5780770 | SMITH ROBIN B | RR 3 | | | | WESTON | WV | 26452 | |
| 5780771 | SMITH ROBYN | 3961 ROSALIND DR | | | | ROOTSTOWN | OH | 44272 | |
| 5780772 | SMITH ROCHELLE | 2845 N D ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5474001 | SMITH ROCHELLE | 2845 N D ST | | | | SAN BERNARDINO | CA | 92405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474002 | SMITH RODDY | 5321 SOUTH NICOLET DRIVE WAUKESHA133 | | | | NEW BERLIN | WI | | |
| 5474003 | SMITH RODERICK | 1540 SHEDD RD | | | | EL PASO | TX | 79906-3413 | |
| 5780773 | SMITH RODNEY J | 9071 CROSSCREEK AVE | | | | BATON ROUGE | LA | 70810 | |
| 5780774 | SMITH ROGER | 3333 KENMORE AVE | | | | ROANOKE | VA | 24018 | |
| 5780775 | SMITH ROLAND | 909 E 25TH STREET | | | | SIGNAL HILL | CA | 90755 | |
| 5780776 | SMITH ROLANDA | 790 CAROL DRIVE | | | | SACRAMENTO | CA | 95825 | |
| 5780777 | SMITH ROLINDA | 613 12TH AVENUE | | | | GLENMORA | LA | 71433 | |
| 5474004 | SMITH ROLT | 629 GLENWOOD AVENUE BERGEN003 | | | | TEANECK | NJ | 07666 | |
| 5780778 | SMITH RON | 1305 E BOONVILLE LOT 16 | | | | SEDALIA | MO | 65301 | |
| 5780779 | SMITH RONALD | 21 WATSON LANE | | | | SETAUKET | NY | 11733 | |
| 5474005 | SMITH RONALD | 21 WATSON LANE | | | | SETAUKET | NY | 11733 | |
| 5780780 | SMITH RONALD E | 8035 E JEFFERSON PL | | | | DENVER | CO | 80237 | |
| 5780781 | SMITH RONALD L | 29 STONEY PARK | | | | CANTON | NC | 28716 | |
| 5403974 | SMITH RONDA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5780782 | SMITH RONELLE | 45 WINDCREST DR | | | | COVINGTON | GA | 30016 | |
| 5780783 | SMITH RONISHA | 3584 CLUBHOUSE CIR E | | | | DECATUR | GA | 30032 | |
| 5780784 | SMITH RONNELLA F | 3338 ARDEN VILLAS BLVD | | | | ORLANDO | FL | 32817 | |
| 5780785 | SMITH ROSALAND | 2868 TARITTE AVE NW | | | | CANTON | OH | 44718 | |
| 5780787 | SMITH ROSALIND | 8810 LYNWOOD PLACE | | | | ST LOUIS | MO | 63136 | |
| 5780788 | SMITH ROSALYN | 436 DARTMOUTH AVE | | | | BUFFALO | NY | 93033 | |
| 5474006 | SMITH ROSALYN | 436 DARTMOUTH AVE | | | | BUFFALO | NY | 93033 | |
| 5780789 | SMITH ROSE | 616 N SYCAMORE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5780790 | SMITH ROSE A | 433 KOHLER AVE | | | | OLD FORGE | PA | 18518 | |
| 5474007 | SMITH ROSEMARY | 42A NELSON AVE UNIT 2 | | | | PROVINCETOWN | MA | 02657 | |
| 5780791 | SMITH ROSETAMBER | 123 SMITH LANE | | | | FRIERSON | LA | 71109 | |
| 5780792 | SMITH ROSETTA | 554 GRANITE ST | | | | RALEIGH | NC | 27603 | |
| 5780793 | SMITH ROSHELL | 1017 DECATUR STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5780794 | SMITH ROSTESHA | 7287 WOODSTEAD CT APT 6 | | | | LOUIS | MO | 63121 | |
| 5780795 | SMITH ROY G | 4206 DUCHESS CT | | | | UPPR MARLBORO | MD | 20772 | |
| 5780796 | SMITH ROY L | 3878 OLD RIVER RD | | | | GREENVILLE | NC | 27834 | |
| 5780797 | SMITH ROZINA | 602 VALLYBROOK DR | | | | MIDDLETOWN | OH | 45044 | |
| 5780798 | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | |
| 5474008 | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | |
| 5780799 | SMITH RUSSEL | 426 E MAPLE | | | | SCOTT CITY | MO | 63780 | |
| 5474009 | SMITH RUSSELL | 34820 LAKELAND BLVD | | | | EASTLAKE | OH | 44095-5224 | |
| 5780800 | SMITH RUTH | 3506 ROYAL OAK | | | | INDIANAPOLIS | IN | 46227 | |
| 5474010 | SMITH RYAN | 4680 PORTOFINO WAY APT 204 | | | | WEST PALM BEACH | FL | 33409-8169 | |
| 5780801 | SMITH SABRINA | 4060 SCOTTSDALE AVE | | | | PACE | FL | 32571 | |
| 5780802 | SMITH SADAYTRIL | 106 ELDORADO DR | | | | PERRY | FL | 32347 | |
| 5780803 | SMITH SALAKEA | 134 WILSON CREEK ROAD | | | | IVA | SC | 29655 | |
| 5474011 | SMITH SALINA | 1416 MARTIN ST | | | | ARKADELPHIA | AR | 71923-6732 | |
| 5474012 | SMITH SALLY | 340 NE COUNTRY KITCHEN RD | | | | MADISON | FL | 32340-4194 | |
| 5780804 | SMITH SAM | 2806 TAVE | | | | OMAHA | NE | 68107 | |
| 5780805 | SMITH SAMANTHA | 907 CLIFFSIDE DR | | | | CHESTER | VA | 23836 | |
| 5474013 | SMITH SAMIRA | 32 SUNSET AVE | | | | NEWARK | NJ | 07106-1953 | |
| 5780806 | SMITH SAMUEL | 487 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5474014 | SMITH SAMUEL | 487 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5435195 | SMITH SAMUEL N | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5780807 | SMITH SANDRA | 1987 WALDEN PARK DR | | | | SNELLVILLE | GA | 30078 | |
| 5780808 | SMITH SANDRA G | 8017 SANE PL | | | | TAMPA | FL | 33610 | |
| 5780809 | SMITH SANDRA R | 989 MAIN ST | | | | WESTON | GA | 31832 | |
| 5780810 | SMITH SANDY | 11433 FOREST RIDGE ROAD | | | | LITHA | FL | 33547 | |
| 5780811 | SMITH SANDYHOWARD | 3003 N UNION | | | | INDEPENDENCE | MO | 64050 | |
| 5780812 | SMITH SANIKA | 819 BECKER ST | | | | HAMMOND | IN | 46320 | |
| 5780813 | SMITH SANTA | 395 BUCKEYE | | | | SEGUIN | TX | 78155 | |
| 5780814 | SMITH SANTANA | 110 A MONTROSE STREET | | | | FORT VALLEY | GA | 31030 | |
| 5780815 | SMITH SARA | 18101 E 30TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057 | |
| 5474015 | SMITH SARA | 18101 E 30TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057 | |
| 5780816 | SMITH SARAH | 08 AFTERTON CT | | | | GREENSBORO | NC | 27405 | |
| 5780817 | SMITH SASHA | 1821 HASTY RD | | | | CAMDEN | SC | 29020 | |
| 5474016 | SMITH SAVANNAH | 3355 FLAGLER AVE | | | | KEY WEST | FL | 33040-4682 | |
| 5780818 | SMITH SCHEVELLE | 5420 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5780819 | SMITH SCOTT | 2427 BASTAN | | | | GREEN BAY | WI | 54301 | |
| 5474017 | SMITH SCOTT | 2427 BASTAN | | | | GREEN BAY | WI | 54301 | |
| 5474018 | SMITH SEAN | 5296 WARLAMOUNT ROAD HIGHLAND071 | | | | HILLSBORO | OH | 45133 | |
| 5780820 | SMITH SEANA | 91 EVANS STREET | | | | MEDFORD | MA | 02155 | |
| 5780821 | SMITH SEEQUANA | 1420 LOPEK CT | | | | HAMPTON | VA | 23666 | |
| 5780822 | SMITH SELENA | 40 N MAIN ST | | | | MT CLEMENS | MI | 48043 | |
| 5780824 | SMITH SENQUAJHA | 3577 ORCHARD KNOLL DR | | | | GREENSBORO | NC | 27405 | |
| 5780825 | SMITH SEPTER | 514 BUTTERFIELD COACH RD | | | | SPRINGDALE | AR | 72764 | |
| 5474019 | SMITH SEQUETA | 2871 LETREC CV | | | | MEMPHIS | TN | 38127-4118 | |
| 5780826 | SMITH SEQUOIA | 1017 LINCOLN RD | | | | WEST PALM BCH | FL | 33407 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780827 | SMITH SERENA | 3807 AVENUE I | | | | FORT PIERCE | FL | 34947 | |
| 5474020 | SMITH SETH | 4835 ALOP ST | | | | EL PASO | TX | 79906-3829 | |
| 5780828 | SMITH SEVERIA E | 409 LEE STREET | | | | INDIANOLA | MS | 38751 | |
| 5780829 | SMITH SHACRAI A | 3319 HAMPTON | | | | SILVER SPRINGS | MD | 20904 | |
| 5474021 | SMITH SHAELA | 510 E WILEY ST | | | | MARION | IN | 46952-2218 | |
| 5780830 | SMITH SHAKEENA M | 27472 KINGWMS RD | | | | WESTPOINT | VA | 23181 | |
| 5780831 | SMITH SHAKEERAH | 606 KITTENDALE CR | | | | MIDDLE RIVER | MD | 21220 | |
| 5780832 | SMITH SHAKEMA | 2123 LABETTE MNAOR | | | | LITTLE ROCK | AR | 72205 | |
| 5780833 | SMITH SHAKITA | 344 TUMBLEWEED PL | | | | WALDORF | MD | 20601 | |
| 5780834 | SMITH SHAMEKA | 1962 LAKE HERITAGE CIR | | | | ORLANDO | FL | 32839 | |
| 5780835 | SMITH SHAMOCKA | 3068 RIVER OAK RD | | | | DECATUR | GA | 30034 | |
| 5780836 | SMITH SHANA | 6560 W 84TH CIRCLE 131 | | | | ARVADA | CO | 80003 | |
| 5780837 | SMITH SHANAE | 1001 BASCOMB DR | | | | RIVERSIDE | CA | 92507 | |
| 5474022 | SMITH SHANAE | 1001 BASCOMB DR | | | | RIVERSIDE | CA | 92507 | |
| 5780838 | SMITH SHANARA | 512 HARITAGECOVE | | | | LAPLACE | LA | 70068 | |
| 5780840 | SMITH SHANEISHA | 1805 ROSWELL RD APT 17F | | | | MARIETTA | GA | 30062 | |
| 5780841 | SMITH SHANELL | 401 W MONTGOMERY CROSSRODS APT | | | | SAVANNAH | GA | 31406 | |
| 5780842 | SMITH SHANEQUA | 1618 FRESNO ST | | | | VALDOSTA | GA | 31601 | |
| 5435197 | SMITH SHANIQUA | 4169 PAUL STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5780843 | SMITH SHANISHA | 8391 SIEGAN LANE | | | | BATON ROUGE | LA | 70810 | |
| 5780844 | SMITH SHANNA | 200 LYBA LN | | | | LEXINGTON | SC | 29072 | |
| 5780845 | SMITH SHANNON | 1102 CRESENT DR | | | | CHAS | WV | 25302 | |
| 5780846 | SMITH SHANNON L | 221 SHETLAND DR | | | | JACKSON | SC | 29831 | |
| 5780847 | SMITH SHANNON M | 2703 MURRAY ST | | | | SHREVEPORT | LA | 71108 | |
| 5780848 | SMITH SHANNON W | 304 RUE DE GRAVELLE LOT 12 | | | | NEW IBERIA | LA | 70563 | |
| 5780849 | SMITH SHANON C | 5044 ROCKINGHAM ST | | | | NORTH CHARLESTO | SC | 29406 | |
| 5780850 | SMITH SHANQUNNI | 1040 N MONTGOMERY APT18 | | | | STARKVILLE | MS | 39759 | |
| 5780851 | SMITH SHANTA | 1206 GERAINTE RD | | | | SUMTER | SC | 29154 | |
| 5780852 | SMITH SHANTEL | 130 BONURA ST | | | | NEW ORLEANS | LA | 70087 | |
| 5780853 | SMITH SHANTELL | 1611 STERLING RD APT B | | | | FRANKLIN | LA | 70538 | |
| 5780854 | SMITH SHAQUESHA N | 6164 55TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5780855 | SMITH SHAQUITA | 13865 HWY 45 APT 3A | | | | MACON | MS | 39341 | |
| 5780856 | SMITH SHARDAE | 3531 MONTMARTRE DRIVE | | | | ORLANDO | FL | 32822 | |
| 5780857 | SMITH SHAREENA | 312 BARGER CIR | | | | IRMO | SC | 29063 | |
| 5780858 | SMITH SHARELLE | 3335 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5780859 | SMITH SHARITY | 4719 CENTRAL DR APT 101 | | | | STONEMTN | GA | 30083 | |
| 5780860 | SMITH SHARLA | 3515 GENE FRILD RD | | | | ST JOE | MD | 64507 | |
| 5780861 | SMITH SHARNENE | 1200 BOONES HILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5780862 | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | 54915 | |
| 5474023 | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | 54915 | |
| 5435199 | SMITH SHARON D | 11026 SW 74TH AVE | | | | PORTLAND | OR | 97223-2707 | |
| 5474024 | SMITH SHARONDA | 3369 HIGH ST | | | | SOUTH BEND | IN | 46614-1970 | |
| 5780863 | SMITH SHAUN | 511 ALCOTT DR APT 15H | | | | COLUMBIA | SC | 29203 | |
| 5435201 | SMITH SHAUN | 511 ALCOTT DR APT 15H | | | | COLUMBIA | SC | 29203 | |
| 5780864 | SMITH SHAWN | 1042 CHICKASAW CT | | | | ALTUS | OK | 73521 | |
| 5474025 | SMITH SHAWN | 1042 CHICKASAW CT | | | | ALTUS | OK | 73521 | |
| 5780865 | SMITH SHAWNNEE | 172 FIRST ST | | | | ADDYSTON | OH | 45001 | |
| 5780866 | SMITH SHAWNTA N | 47S JOHN ST APT256 | | | | ATLANTA | GA | 30318 | |
| 5780867 | SMITH SHAWNTAE | 15191 S 291ST E PL | | | | COWETA | OK | 74429 | |
| 5780868 | SMITH SHAY | 24 STOCKMILL RD APT J | | | | BALTIMORE | MD | 21208 | |
| 5474026 | SMITH SHAYLA | 145-64158 STREET QUEENS081 | | | | JAMAICA | NY | | |
| 5780869 | SMITH SHAYNA | 317 PRINCE COLLINS ST | | | | HOUMA | LA | 70364 | |
| 5780870 | SMITH SHEANA | 4335 OLD LEXINGTON RD | | | | WINSTON SALEM | NC | 27107 | |
| 5780871 | SMITH SHEILA | 806 N BAILEY | | | | MERRIVILLE | LA | 70653 | |
| 5780872 | SMITH SHEILA L | 112 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5780873 | SMITH SHELBA A | 40 BOWELL RD | | | | JACKSON | OH | 45640 | |
| 5780874 | SMITH SHELBY | 5993 UNIT 1 GORDON PLACE | | | | FORT RILEY | KS | 66442 | |
| 5780875 | SMITH SHELIA | 3 KENTOMT LION | | | | GREER | SC | 29651 | |
| 5780876 | SMITH SHELIAH | 305 TALON CT | | | | SMYRNA | DE | 19977 | |
| 5780877 | SMITH SHELIANNN N | 506 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5780878 | SMITH SHELLEY | 43 SMYRNA RD | | | | ELGIN | SC | 29045 | |
| 5780879 | SMITH SHELLIE D | 732 COASTAL DR | | | | BEECH ISLAND | SC | 29842 | |
| 5780880 | SMITH SHELLY | 4181 OLAN DAVIS ROAD | | | | PERRY | FL | 32347 | |
| 5435203 | SMITH SHELLY | 4181 OLAN DAVIS ROAD | | | | PERRY | FL | 32347 | |
| 5474027 | SMITH SHEMEKA | 3123 CURTIS ST | | | | MEMPHIS | TN | 38118-3408 | |
| 5780881 | SMITH SHENECIA | 1210 6TH AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5780882 | SMITH SHEQUITA | 422 MAYNARD ST | | | | MACON | GA | 31211 | |
| 5780883 | SMITH SHEREA | 1400 MEMPHIS ST | | | | HOMER | LA | 71040 | |
| 5780884 | SMITH SHEREE | 1167 OLD CLUBHOUSE RD | | | | V8 | VA | 23453 | |
| 5780885 | SMITH SHEREKA | 7 MARCS CT | | | | ANNAPOLIS | MD | 21403 | |
| 5780886 | SMITH SHERELL | 2561 DILLARD ST | | | | CLEVELAND | OH | 44105 | |
| 5780887 | SMITH SHERENA | 1469 EARL ST | | | | HICKORY | NC | 28602 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780888 | SMITH SHERI | 4589 GLENDORA | | | | WEST COVINA | CA | 91793 | |
| 5780889 | SMITH SHERIA | 400 LAKE VIEW ST | | | | GRIFFIN | GA | 30223 | |
| 5474028 | SMITH SHERICKA | 1614 NE 31ST ST | | | | OCALA | FL | 34479-3336 | |
| 5780890 | SMITH SHERLENE | 1590 BAXTER DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5780891 | SMITH SHERLEY | 6826 TOM WOOD RD | | | | SNOW CAMP | NC | 27349 | |
| 5780892 | SMITH SHERRI | P O BOX 27454 | | | | COLUMBUS | OH | 43227 | |
| 5780893 | SMITH SHERRIE | 3411 OLD VINEYARD RD | | | | WINSTON-SALEM | NC | 27103 | |
| 5780894 | SMITH SHERRIL D | 1107 JIM TRUESDELL RD SE | | | | DARIEN | GA | 31305 | |
| 5780895 | SMITH SHERRITA D | 9351 BALES DR APT 1210 | | | | KANSAS CITY | MO | 64132 | |
| 5780896 | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | |
| 5474029 | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | |
| 5780897 | SMITH SHERWONDA | 717A WALTON CT | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5780898 | SMITH SHERYLE | 7262 HIGHLAND CT | | | | N LAUDERDALE | FL | 33068 | |
| 5780899 | SMITH SHEVONNE | 1605 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| 5780900 | SMITH SHIGNA | 4382 SOUHWICKS | | | | BRUNSWICK | OH | 44212 | |
| 5780901 | SMITH SHINEQUA | 2701 GARY ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| 5474030 | SMITH SHIRA | 4136 KEANU ST APT 2 | | | | HONOLULU | HI | 96816-5550 | |
| 5780902 | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | |
| 5474031 | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | |
| 5780903 | SMITH SHIRLEY J | 521 S DENVIR AVE | | | | CHICAGO | IL | 60612 | |
| 5780904 | SMITH SHIRLEY R | 3715 4TH ST SE APT A | | | | WASHINGTON | DC | 20032 | |
| 5780905 | SMITH SHONTA | 10904 OLD STAGE RD | | | | RALEIGH | NC | 27603 | |
| 5780906 | SMITH SHUMAR | 10109 PINENEEDLE DR APT B | | | | INDPLS | IN | 46235 | |
| 5780907 | SMITH SHYBRIANA | 3217 40TH AVENUE | | | | MERIDIAN | MS | 39301 | |
| 5435205 | SMITH SHYTEARA D | 2919 BAKER ST | | | | BALTIMORE | MD | 21216 | |
| 5780908 | SMITH SIDNEY | 98 PHEASANT RIDGE | | | | NEWNAN | GA | 30265 | |
| 5780909 | SMITH SLIVIA | 479 MCNARY ESTATES DR N | | | | SALEM | OR | 97302 | |
| 5474032 | SMITH SMITH | 813 E VIOLA ST | | | | CASA GRANDE | AZ | 85122-2117 | |
| 5780910 | SMITH SMITH L | 3916 SKYLARK CIRCLE | | | | ROANOKE | VA | 24018 | |
| 5474033 | SMITH SONIA | 7134 POTOMAC DR | | | | PORT RICHEY | FL | 34668-3860 | |
| 5780911 | SMITH SONJA | 1111 GREENHAVEN DR | | | | UNION CITY | GA | 30291 | |
| 5780912 | SMITH SONYA | PO BOX 59182 | | | | LOS ANGELES | CA | 90059 | |
| 5474034 | SMITH SONYA | PO BOX 59182 | | | | LOS ANGELES | CA | 90059 | |
| 5780913 | SMITH SOPHIA | 310 SANTA ANA DR | | | | WILMINGTON | NC | 28412 | |
| 5780914 | SMITH SOUTHWESTERN INC | P O BOX 20100 | | | | MESA | AZ | 85277 | |
| 5780915 | SMITH SPENCER | 496 HARDWORK RD | | | | CHATSWORTH | GA | 30705 | |
| 5435207 | SMITH SR; RICHARD W AND DOROTHEA SMITH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5780916 | SMITH STACEY | 2843 PARK NEW YORK DR | | | | FLORISSANT | MO | 63031 | |
| 5780917 | SMITH STACEY S | 202 10TH ST | | | | MOORE HAVEN | FL | 33471 | |
| 5780918 | SMITH STACI | 636 PHILIP ST | | | | AKRON | OH | 44305 | |
| 5780919 | SMITH STACY | 2208 AMES ROAD | | | | CORTLAND | NY | 13045 | |
| 5474035 | SMITH STANLEY | 327 S HAMILTON ST | | | | EDEN | NC | 27288-5607 | |
| 5780920 | SMITH STAPHANY | 660 MANNING AVE | | | | ELON | NC | 27244 | |
| 5474036 | SMITH STEPANIE | 143 MONTAGUE DR | | | | GREENVILLE | SC | 29617-1113 | |
| 5474037 | SMITH STEPH | 2815 OAK RIDGE HARRISON047 | | | | GULFPORT | MS | | |
| 5474038 | SMITH STEPHAN | 6575 W TROPICANA AVE APT 2128 | | | | LAS VEGAS | NV | 89103-4398 | |
| 5780921 | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | |
| 5474039 | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | |
| 5780922 | SMITH STEPHANIE J | 101 2ND AVE | | | | DES MOINES | IA | 50309 | |
| 5403156 | SMITH STEPHANIE M | 400 NORTH NORMANDIE AVE | | | | LOS ANGELES | CA | 90004 | |
| 5780923 | SMITH STEPHANIE N | 153 BETHLEHEM CHRUCH RD | | | | EDEN | NC | 27288 | |
| 5780924 | SMITH STEPHEN | 7797 DAGGET RD | | | | GIRARD | PA | 16417 | |
| 5474040 | SMITH STEPHEN | 7797 DAGGET RD | | | | GIRARD | PA | 16417 | |
| 5780925 | SMITH STEVE | 735 WINDROSE CR | | | | HAYSVILLE | KS | 67060 | |
| 5474041 | SMITH STEVE | 735 WINDROSE CR | | | | HAYSVILLE | KS | 67060 | |
| 5780926 | SMITH STEVEN | 1330 WILLIAMSON ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5474042 | SMITH STEVEN | 1330 WILLIAMSON ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5474043 | SMITH STEVEN D | 231 SW JOYCE GLN COLUMBIA023 | | | | LAKE CITY | FL | | |
| 5780927 | SMITH SUMATRA | 807 D REEBES | | | | SALISBURY | NC | 28144 | |
| 5780928 | SMITH SUMMER L | N7293 8TH AVE | | | | NEW LISBON | WI | 53950 | |
| 5780929 | SMITH SUNSHINE | 117 FLORAL CT | | | | ST LOUIS | MO | 63135 | |
| 5780930 | SMITH SURONDER W | 6170 OCEAN GATEWAY | | | | TRAPPE | MD | 21673 | |
| 5780931 | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5474044 | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5474045 | SMITH SUSANNA | 4333 FOLEY DR | | | | KNOXVILLE | TN | 37918-5028 | |
| 5474046 | SMITH SUSSETT | 2309 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3710 | |
| 5474047 | SMITH SUZETTE | 310 WHITE ACRES DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| 5474048 | SMITH SYBIL | 2450 E 1ST ST | | | | FRUITLAND | ID | 83619 | |
| 5780932 | SMITH SYDNIE | 804 PLAZA DR | | | | SALINA | KS | 67401 | |
| 5780933 | SMITH SYLETHIA | 7235 GRANT ST | | | | SAV | GA | 31406 | |
| 5780934 | SMITH SYLVIA | 49 FARLEY ST | | | | WAYNESVILLE | NC | 28786 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780935 | SMITH SYLVIA C | 1220 JACKSON | | | | MACON | GA | 31201 | |
| 5780936 | SMITH T | 3333 LAWN | | | | SAINT LOUIS | MO | 63139 | |
| 5780937 | SMITH TABETHA S | 3075 NW UNION CHAPEL RD | | | | PARKVILLE | MO | 64152 | |
| 5780938 | SMITH TABITHA | 2232 TATE | | | | GASTONIA | NC | 28052 | |
| 5780939 | SMITH TACHANDRA | 4355 34TH DR | | | | VERO BEACH | FL | 32967 | |
| 5780940 | SMITH TAJA | 3033 REBSAN CT | | | | LILTHIA SPRINGS | GA | 30122 | |
| 5780941 | SMITH TAJUANA | 1537 DILG LEAGUE | | | | SHREVEPORT | LA | 71111 | |
| 5780942 | SMITH TAMAKA | 2862 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5780943 | SMITH TAMALA | 2343 MCCLELLAN | | | | DUMFRIES | VA | 22172 | |
| 5780944 | SMITH TAMAR | 5141 CARRIBEAN BLVD | | | | LAKE WORTH | FL | 33416 | |
| 5780945 | SMITH TAMAR L | 2170 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5780946 | SMITH TAMARRA | 1002 LAKE STREET | | | | SALISBURY | MD | 21801 | |
| 5780947 | SMITH TAMEKA | PO BOX 4952 | | | | VALDOSTA | GA | 31604 | |
| 5780948 | SMITH TAMERA | 4661 DEWEY | | | | ST LOUIS | MO | 63116 | |
| 5780949 | SMITH TAMESHA | 917 JESSAMINE AVE | | | | ST PAUL | MN | 55106 | |
| 5474049 | SMITH TAMICA | 4520 W JUDSON DR | | | | NEW RIVER | AZ | 85087 | |
| 5780950 | SMITH TAMIKA | 7200 POWERS AVE APT 209 | | | | JACKSONVILLE | FL | 32217 | |
| 5474050 | SMITH TAMIKA | 7200 POWERS AVE APT 209 | | | | JACKSONVILLE | FL | 32217 | |
| 5780951 | SMITH TAMIKA L | 3147 NW 13CT | | | | LAUDERDHILL | FL | 33311 | |
| 5780952 | SMITH TAMMATHY | 281 SYLVIA WAY APT A | | | | BOWLING GREEN | KY | 42104 | |
| 5780953 | SMITH TAMMI | 124 SPRUCE ST | | | | SAINT ALBANS | WV | 25177 | |
| 5780954 | SMITH TAMMIE | 2422 AUTUMN CHASE LN | | | | GASTONIA | NC | 28056 | |
| 5780955 | SMITH TAMMIE M | 2422 AUTUMN CHASE LN | | | | GASTONIA | NC | 28056 | |
| 5780956 | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | |
| 5474051 | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | |
| 5405655 | SMITH TAMMY L | PO BOX 37 | | | | ARCADIA | SC | 29320 | |
| 5780957 | SMITH TAMMY R | 9608 WILLIAMS DITCH RD | | | | CANTOMENT | FL | 32533 | |
| 5780958 | SMITH TAMRA | RT 6 BOX 197D | | | | CHARLESTON | WV | 25311 | |
| 5780959 | SMITH TANIA | 660 SEDONA CT | | | | MARSHFIELD | MO | 65706 | |
| 5780960 | SMITH TANISHA | 2279 WARREN ST | | | | TOLEDO | OH | 43620 | |
| 5780961 | SMITH TANTA | 1202 SEIGLE AVENUE APT 232 | | | | CHARLOTTE | NC | 28208 | |
| 5780962 | SMITH TANYA | 346 LIVERPOOL ST | | | | NEWARK | DE | 19702 | |
| 5474052 | SMITH TANYA | 346 LIVERPOOL ST | | | | NEWARK | DE | 19702 | |
| 5474053 | SMITH TANYELL | 257 WESTWOOD DR | | | | BIRMINGHAM | AL | 35215-7644 | |
| 5780963 | SMITH TAQUELA T | 10523 RENFREW DR | | | | ST LOUIS MO | MO | 63137 | |
| 5780964 | SMITH TARA | 1106 ST MATTHEW AVE | | | | COLUMBUS | OH | 43204 | |
| 5780965 | SMITH TARAISHA | 935 LITTLETON DR | | | | CONCORD | NC | 28025 | |
| 5780966 | SMITH TARSHA | 2715 BIBB | | | | SHREVEPORT | LA | 71108 | |
| 5780967 | SMITH TARSHEENA | 620 ARGONE ST | | | | SHELBY | MS | 38774 | |
| 5780968 | SMITH TASHA | 6602 SPARROWOOD DR | | | | INDIANAPOLIS | IN | 46236 | |
| 5780969 | SMITH TASHINA | 5000 FOX RUN RD | | | | BUCKNER | KY | 40010 | |
| 5780970 | SMITH TAYLOR | 36939 HARPER AVE APT 1 | | | | ANDERSON | IN | 46012 | |
| 5780971 | SMITH TEDDI | 3104 BUCKEYE DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5474054 | SMITH TEELA | 409 RR 1 N | | | | WESTERN GROVE | AR | 72685 | |
| 5780972 | SMITH TEMPESTT | 958 E WILBETH RD | | | | AKRON | OH | 44306 | |
| 5780973 | SMITH TERESA | 1420 CENTER RD | | | | THOMASVILLE | NC | 27360 | |
| 5780974 | SMITH TERI | 5067 CANNON BRIDGE RD | | | | COPE | SC | 29038 | |
| 5780975 | SMITH TERRELL | 2740 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5780976 | SMITH TERRI | 1017 N MURPHY ST | | | | GALENA | KS | 66739 | |
| 5474055 | SMITH TERRI | 1017 N MURPHY ST | | | | GALENA | KS | 66739 | |
| 5780977 | SMITH TERRI L | 2313 LAHARPE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5780978 | SMITH TERRIE | 6912 NORTHRIDGE DR | | | | OMAHA | NE | 68112 | |
| 5780979 | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | |
| 5474056 | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | |
| 5780980 | SMITH TERRY K | PO BOX 1056 | | | | RIPLEY | MS | 38663 | |
| 5780981 | SMITH TESHIA | 2621 RANDOLPH ST | | | | WATERLOO | IA | 50702 | |
| 5780982 | SMITH TESS | 3850 MCGEHEE PL DR SOUTH APT 2 | | | | MONTGOMERY | AL | 36111 | |
| 5780983 | SMITH TESSA | 5 N PENNEWELL DR | | | | WILMINGTON | DE | 19809 | |
| 5780984 | SMITH THADD | 2012 WATEMARK PLACE | | | | COLUMBIA | SC | 29210 | |
| 5780985 | SMITH THADDEUS | 220 HILLCRSET DR | | | | BENNETTSVILLE | SC | 29512 | |
| 5780986 | SMITH THELMA | 512 CAMINO CT | | | | ALTAMONTE SPG | FL | 32701 | |
| 5780987 | SMITH THEODORE | 1107 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90019 | |
| 5780988 | SMITH THEOM | 5809 ELAINE DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5780989 | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | |
| 5474057 | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | |
| 5780990 | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | 30104 | |
| 5474058 | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | 30104 | |
| 5780991 | SMITH THOMASINA | 3804 HARDWICK DRIVE | | | | GREENWBORO | NC | 27406 | |
| 5780992 | SMITH THOMASINA L | 534 PREMGRIM WAY | | | | EUCLID | OH | 44132 | |
| 5780993 | SMITH THOMASINA W | 2356 BALLANCE FARM RD | | | | ST PAULS | NC | 28384 | |
| 5780994 | SMITH THRESA | 8110W GRANTTOSA DR | | | | MILWAUKEE | WI | 53218 | |
| 5780995 | SMITH THRESA R | 8110W GRANTTOSA DR | | | | MILWAUKEE | WI | 53218 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780996 | SMITH TICY | PO BOX H70562 | | | | AURORA | CO | 80047 | |
| 5780997 | SMITH TIFANY R | 978 NE 35 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5780998 | SMITH TIFANI | 505 HYALWN AVE | | | | FARMVILLE | VA | 23901 | |
| 5780999 | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | |
| 5781000 | SMITH TIFFANY D | 1208 BROOKVIEW | | | | TOLEDO | OH | 43615 | |
| 5781001 | SMITH TIFFANY E | 2922 SE 15 TER | | | | HOMESTEAD | FL | 33030 | |
| 5781002 | SMITH TIFFANY S | 7941 REFLECTION CV DR APT 107 | | | | FORT MYERS | FL | 33901 | |
| 5781003 | SMITH TIM | 200 COCHRAN | | | | MANHATTAN | IL | 60442 | |
| 5474059 | SMITH TIM | 200 COCHRAN | | | | MANHATTAN | IL | 60442 | |
| 5781004 | SMITH TIMOTHY | 10179 GA HWY 196 W | | | | HINESVILLE | GA | 31313 | |
| 5474060 | SMITH TIMOTHY | 10179 GA HWY 196 W | | | | HINESVILLE | GA | 31313 | |
| 5781005 | SMITH TIMOTHY J | 216 BLUE JAY ST | | | | DANVILLE | VA | 24541 | |
| 5781006 | SMITH TINA | 1425 FOOTHILLS PLACE APT 2308 | | | | MANHATTAN | KS | 66502 | |
| 5474061 | SMITH TINA | 1425 FOOTHILLS PLACE APT 2308 | | | | MANHATTAN | KS | 66502 | |
| 5781007 | SMITH TINA R | 2607 FORTH AVE | | | | HUNTINGTON | WV | 25702 | |
| 5474062 | SMITH TITILEYO | 2502 5TH AVE E APT 2 | | | | HIBBING | MN | 55746-2259 | |
| 5781010 | SMITH TIZIANA | 789 ELIZABETH AVE | | | | COLUMBUS | OH | 43227 | |
| 5781011 | SMITH TODD | 2188 STAULTON TURN PIKE | | | | PARKERSBURG | WV | 26104 | |
| 5781012 | SMITH TOI | 4761 COURTNEY LN APT J | | | | RALEIGH | NC | 27616 | |
| 5781013 | SMITH TOM | 7380 CLEARLAKE RD | | | | RHINELANDER | WI | 54501 | |
| 5474063 | SMITH TOM | 7380 CLEARLAKE RD | | | | RHINELANDER | WI | 54501 | |
| 5781014 | SMITH TOMARA | 92 GALVESSTON STREET SW | | | | WASHINGTON | DC | 20032 | |
| 5781015 | SMITH TONDA | 105 NICHOLLS DR | | | | SPARTANBURG | SC | 29301 | |
| 5781016 | SMITH TONI | 2210 KENDALL SPRINGS CT 104 | | | | BRANDON | FL | 33510 | |
| 5781017 | SMITH TONI A | 2210 KENDALL SPRINGS CT 104 | | | | BRANDON | FL | 33510 | |
| 5781018 | SMITH TONY | 577 STANLEY AVE | | | | COLUMBUS | OH | 43206 | |
| 5781019 | SMITH TONY J | 611 GLINN CROT AV | | | | CHILLICOTHE | OH | 45601 | |
| 5781020 | SMITH TONYA | PSC 556 BOX 452 | | | | APO | AP | 96386 | |
| 5474064 | SMITH TONYA | PSC 556 BOX 452 | | | | APO | AP | 96386 | |
| 5781021 | SMITH TONYA L | 13 DAWN COURT | | | | ABILENE | TX | 79605 | |
| 5781022 | SMITH TONYA R | 5845 BOBBIN LN | | | | LIYHONIA GA | GA | 30058 | |
| 5781023 | SMITH TORA | 1277 ORANGE AVENUE | | | | ROANOKE | VA | 24017 | |
| 5781024 | SMITH TORSHA P | 104 LATHEMS MILL LN | | | | BALL GROUND | GA | 30107 | |
| 5781025 | SMITH TOSHA M | 2460 ROSE RD | | | | ALBERTVILLE | AL | 35951 | |
| 5781026 | SMITH TRACEY | 3927 N 21ST | | | | ST LOUIS | MO | 63107 | |
| 5781027 | SMITH TRACEYNAVADA | 8626 STATE ROUTE 7 | | | | WILLIAMSFIELD | OH | 44093 | |
| 5781028 | SMITH TRACIE | 11317 CROSSEN ST | | | | LEESBURG | FL | 34788 | |
| 5781029 | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | |
| 5474065 | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | |
| 5781030 | SMITH TRAVETTA S | 1214 SW MLK BLVD | | | | BELLE GLADE | FL | 33430 | |
| 5474066 | SMITH TRAVIS | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29501-4013 | |
| 5781031 | SMITH TRAVIS | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29501 | |
| 5781032 | SMITH TREASANN | 5356 SCHOOL ROAD | | | | NEW PORT RICHEY | FL | 34652 | |
| 5781033 | SMITH TRELLIS | 11220 FLAT SHOALS ROAD | | | | COVINGTON | GA | 30016 | |
| 5781034 | SMITH TRESSY | 304 CHARLE LN | | | | GREENVILLE | NC | 27834 | |
| 5474067 | SMITH TREVOR | 170 KUAHALE CT 102 | | | | WAHIAWA | HI | 96786 | |
| 5781035 | SMITH TRINA | 2333 YORKTOWN DRIVE | | | | LAPLACE | LA | 70068 | |
| 5474068 | SMITH TRIXIE | 459 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9390 | |
| 5781036 | SMITH TRON L | 1430 S WATER ST | | | | WICHITA | KS | 67213 | |
| 5781037 | SMITH TUNJA L | 1310 VANN CIR APT 2 | | | | DALTON | GA | 30721 | |
| 5781038 | SMITH TURQUOISE | 1514 FRESNO RD | | | | WILMINGTON | DE | 19803 | |
| 5781039 | SMITH TUSHIE | 2026 SAINT CHARLES AVE | | | | MONTGOMERY | AL | 36110 | |
| 5781040 | SMITH TY | P O BOX 608 | | | | OWINGS | MD | 20736 | |
| 5781041 | SMITH TYANA | P O BOX 2298 | | | | RIALTO | CA | 92376 | |
| 5781042 | SMITH TYECHIA | 634 31ST AVENUE NORTH 98 | | | | COLUMBUS | MS | 39705 | |
| 5781044 | SMITH TYLER | 12641 OSCEOLA ST | | | | BROOMFIELD | CO | 80020 | |
| 5781045 | SMITH TYMESHA | 11337 4TH ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5781046 | SMITH TYNESHIA | 312 LITTLE CREEK DR | | | | LAUREL | DE | 19956 | |
| 5781047 | SMITH TYRA | 3012 CARSKADDON | | | | TOLEDO | OH | 43606 | |
| 5781048 | SMITH TYRONE | 777 NW 155 LN APT 804 | | | | MIAMI | FL | 33169 | |
| 5781049 | SMITH ULYSSES | 10128 WEST ROBERT W | | | | GONZ | LA | 70737 | |
| 5781051 | SMITH VALERIE | 980 APEM ST | | | | LAKEWOOD | CO | 80214 | |
| 5474069 | SMITH VALERIE | 980 APEM ST | | | | LAKEWOOD | CO | 80214 | |
| 5781052 | SMITH VALERIE | 2353 JEFFERSON ST | | | | WILMINGTON | NC | 28401 | |
| 5781053 | SMITH VANESSA | 92 WHITCOMB DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5781054 | SMITH VANICKIA | 18571 SW 31ST | | | | DUNNELLON | FL | 34432 | |
| 5781055 | SMITH VANISHA | 2626 LAWN AVE | | | | KANSAS CITY | MO | 64127 | |
| 5781056 | SMITH VEDA | 2719 HORSESHOE DR | | | | MACON | GA | 31211 | |
| 5781057 | SMITH VELVET | 11 ROYSTON DR | | | | HAMPTON | VA | 23669 | |
| 5781058 | SMITH VENETTA | 3000 MARSHALL DRIVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5781059 | SMITH VENGELINA | 17600 NW 5 AVE | | | | MIAMI | FL | 33169 | |
| 5781060 | SMITH VERA | RT 2 BOX 206 | | | | SAN AUGISTINE | TX | 75978 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781061 | SMITH VERNA | PO BOX 3564 | | | | ARIZONA CITY | AZ | 85123 | |
| 5781062 | SMITH VERNISIA | 3074 WOODLAND AVE | | | | NORFOLK | VA | 23504 | |
| 5781063 | SMITH VERNON | 105 C EAST MAIN | | | | ROME | GA | 30161 | |
| 5781064 | SMITH VERONICA | 10606 MCKELVEY RD | | | | WINGATE | NC | 28174 | |
| 5781065 | SMITH VERVICA | 817 WINSLOW WAY | | | | COLUMBIA | SC | 29229 | |
| 5781066 | SMITH VICHA | 29 HILLSIDE DR | | | | TIFTON | GA | 31794 | |
| 5474070 | SMITH VICKI | 28619 N 171ST AVE | | | | SURPRISE | AZ | 85387-6108 | |
| 5781067 | SMITH VICKIE L | 503 OAKLEY ALLONS RD | | | | ALLONS | TN | 38541 | |
| 5781068 | SMITH VICTOR J | 1401LONGCREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5781069 | SMITH VICTORIA | 9120 GREENLOOP RD | | | | LELAND | NC | 28451 | |
| 5474071 | SMITH VICTORIA | 9120 GREENLOOP RD | | | | LELAND | NC | 28451 | |
| 5781070 | SMITH VICTORIA L | 1070 MEADOWBROOK DR | | | | TROY | MO | 63379 | |
| 5474072 | SMITH VINCENT | 1304 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-2750 | |
| 5781071 | SMITH VIOLA | 28658 OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | |
| 5781072 | SMITH VIRGIL | 4690 BOYDS RD NONE | | | | GRIMESLAND | NC | 27837 | |
| 5781073 | SMITH VIRGINIA | 3441 MONTANA | | | | SAINT LOUIS | MO | 63118 | |
| 5435209 | SMITH VIRGINIA A AND ERNEST SMITH | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5474073 | SMITH VIVA | 305 7TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5474074 | SMITH VIVIAN | 25 WESTGATE PARK LN | | | | NEWNAN | GA | 30263 | |
| 5781075 | SMITH VONDELLA | 1828 FENLEY STREET | | | | GASTONIA | NC | 28052 | |
| 5781076 | SMITH VONETTA | 1150 SIGMAN RD | | | | CONYERS | GA | 30012 | |
| 5781077 | SMITH WALLACE | 2216 KEEVEN LN | | | | FLORISSANT | MO | 63031 | |
| 5781078 | SMITH WALTER | 3808 DIXIE HWY | | | | LOU | KY | 40216 | |
| 5474074 | SMITH WALTER | 3808 DIXIE HWY | | | | LOU | KY | 40216 | |
| 5474075 | SMITH WALTER N JR | 304 E 243RD ST | | | | EUCLID | OH | 44123-1403 | |
| 5781079 | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5474076 | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5781080 | SMITH WARREN | 536 N 79TH ST | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5474077 | SMITH WARREN | 536 N 79TH ST | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5435211 | SMITH WAYDINE Z | 942 WHITEHALL DR | | | | VALLEY STREAM | NY | 11581-2715 | |
| 5781081 | SMITH WAYNE | 5507 N OCEAN BLVD 217 | | | | MYRTLE BEACH | SC | 29577 | |
| 5781082 | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | 29544 | |
| 5474078 | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | 29544 | |
| 5474079 | SMITH WESLEY D | 10226 W LEVI DR | | | | TOLLESON | AZ | 85353 | |
| 4859033 | SMITH WESTERN INC | 1133 N W GLISAN ST | | | | PORTLAND | OR | 97209 | |
| 5781083 | SMITH WHITNEY | 9428 MUSKET CT | | | | HAGERSTOWN | MD | 21740 | |
| 5781084 | SMITH WILFRED | 2509 N LEE AVE 3 | | | | FARMINGTON | NM | 87402 | |
| 5781085 | SMITH WILL | 176 LEE DRIVE | | | | LIBERTY | MO | 64068 | |
| 5781086 | SMITH WILLESHA | 258 LEELAND RD | | | | LAKELAND | FL | 33809 | |
| 5781087 | SMITH WILLETTE | 431 ALSPAUGH DR | | | | WINSTON SALEM | NC | 27105 | |
| 5781088 | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | |
| 5474080 | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | |
| 5435213 | SMITH WILLIAM | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5474081 | SMITH WILLIAM III | 2085 ALA WAI BLVD APT 151 | | | | HONOLULU | HI | 96815-2112 | |
| 5435215 | SMITH WILLIAM K AND LUCILLE L SMITH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5435217 | SMITH WILLIAM MARTIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5781089 | SMITH WILLIE | 4531 ROBNEY DR RICHLAND079 | | | | COLUMBIA | SC | 29209 | |
| 5474082 | SMITH WILLIE | 4531 ROBNEY DR RICHLAND079 | | | | COLUMBIA | SC | 29209 | |
| 5781090 | SMITH WILLIE B | 2077 WATERS DR | | | | MARRERO | LA | 70070 | |
| 5474083 | SMITH WILLIE F | 1711 W AUSTIN PL | | | | BROKEN ARROW | OK | 74011-3968 | |
| 5781091 | SMITH WILLIE J | 451 PANDA PL APT 1502 | | | | NASHVILLE | TN | 37228 | |
| 5781092 | SMITH WILLY | P O BOX 2202 | | | | HEDGEVILLE | WV | 25427 | |
| 5781093 | SMITH WILLYMAE | 138 CARRIZO | | | | ALAMOGORDO | NM | 88310 | |
| 5435219 | SMITH WILMA | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | |
| 5781094 | SMITH WILTON MRS | 105 WILTON ST | | | | LOUISBURG | NC | 27549 | |
| 5781095 | SMITH WINDIE | 128 MALLARD DR | | | | GROVER | NC | 28073 | |
| 5474084 | SMITH WINIFERD | PO 1555 | | | | EAGAR | AZ | 85925 | |
| 5781096 | SMITH WVONNE | 9211 E HARRY | | | | WICHITA | KS | 67207 | |
| 5781098 | SMITH Y | 24 STONEY RD | | | | CASTLE HAYNE | NC | 28421 | |
| 5781099 | SMITH YALANDA | 137 MARSHALL DR | | | | MARRERO | LA | 70072 | |
| 5781100 | SMITH YASMINE | 122 BROOKHILL RD | | | | SHELBY | NC | 28150 | |
| 5781101 | SMITH YOLANDA | 3519 SOUTH TONTI ST | | | | NEW ORLEANS | LA | 70125 | |
| 5781102 | SMITH YOLANDA K | 361 GLENN ST APT 1 | | | | ROCK HILL | SC | 29730 | |
| 5474085 | SMITH YSHECIA | 1338 SMITH RD | | | | STONEVILLE | NC | 27048 | |
| 5781103 | SMITH YULANDA | 118 BREEZEWOOD DR APT C | | | | GREENVILLE | NC | 27858 | |
| 5781104 | SMITH YUVONNE | 5456 STACKED CHIPS RD | | | | LAS VEGAS | NV | 89122 | |
| 5781105 | SMITH YVETEE | 13201 VERDI CT | | | | SILVERSPRING | MD | 20904 | |
| 5781106 | SMITH YVETTE M | 549 ARBOR HILL RD | | | | KERNERSVILLE | NC | 27284 | |
| 5474086 | SMITH YVONIA | 3750 N WOODFORD ST APT 101 | | | | DECATUR | IL | 62526-2720 | |
| 5781107 | SMITH YVONNE | 2403 N WEST S | | | | WILMINGTON | DE | 19802 | |
| 5474087 | SMITH YVONNE | 2403 N WEST S | | | | WILMINGTON | DE | 19802 | |
| 5781108 | SMITH YVONNE D | 135 JAY LN | | | | SOMERSET | KY | 42503 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781109 | SMITH ZAKILL | 7831 GOSEBROOK | | | | MEMPHIS | TN | 38125 | |
| 5781110 | SMITH ZAKIRRA | 116 AIRPORT RD | | | | ROEBUCK | SC | 29376 | |
| 5781111 | SMITH ZELPHIA V | 414 MCKENZIE PL | | | | SAV | GA | 31405 | |
| 5781112 | SMITH ZENOBIA | 8120 TURN LOOP RD | | | | GLEN BURNIE | MD | 21061 | |
| 5781113 | SMITH ZENOBIAH | 49810 SW 119 AVE | | | | MIAMI | FL | 33177 | |
| 5781114 | SMITH970 DARLENE | 970 BILL RD | | | | WASHINGTON | DC | 20032 | |
| 5474088 | SMITHAM LILLIAN | 316 BRANDYWINE BLVD | | | | WILMINGTON | DE | 19809-3242 | |
| 5781115 | SMITHAMUNDSEN LLC | 150 N MICHIGAN AVE STE 3300 | | | | CHICAGO | IL | 60601 | |
| 5781116 | SMITHBARTON MONIQUE | 68 MIX AVE | | | | HAMDEN | CT | 06514 | |
| 5781117 | SMITHBRODERICK KATHIA | 103 DUGGINS LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5474089 | SMITHCHENAULT TONIE | 163 TAHOE DR | | | | POOLER | GA | 31322 | |
| 5435221 | SMITHDIAMOND | 101 WALKER STREET | | | | AUGUSTA | GA | 30901 | |
| 5781118 | SMITHEE LACY | RR 1 BOX 412 | | | | BOYNTON | OK | 74422 | |
| 5781119 | SMITHEN JOVELLE | 31DA ESTATE ST JOHN | | | | CSTED | VI | 00820 | |
| 5781120 | SMITHEN JOVELLE N | 17D LORREINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | |
| 5781121 | SMITHEN VERONICA | BOX5777 SUNNY ISLES | | | | CSTED | VI | 00822 | |
| 5781122 | SMITHER WALTER | 132 WALTON DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5781123 | SMITHERMAN CHARLOTTE | 5231 COUNTY ROAD 17 | | | | MAPLESVILLE | AL | 36750 | |
| 5474090 | SMITHERMAN CYNTHIA | 3984 E CEDAR DR | | | | CHANDLER | AZ | 85249-5566 | |
| 5474091 | SMITHERMAN JASON | 3544 W EUGIE AVE | | | | PHOENIX | AZ | 85029-2154 | |
| 5435223 | SMITHERMANLESLEY P | 3503 MARVYN PKWY LOT 182 | | | | OPELIKA | AL | 36804-6120 | |
| 5781124 | SMITHERS BEVERLY | 1704 HERBERT AVENUE APT3 | | | | LOUISVILLE | KY | 40216 | |
| 5781126 | SMITHERS MILDRED | 1668 S 23RD ST | | | | EL CENTRO | CA | 92243 | |
| 5435225 | SMITHERS PAUL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5781127 | SMITHFIZER AMEENAH | 100 DAYTON APT B3188 | | | | AURORA | CO | 80010 | |
| 5781128 | SMITHFORD FIONA | 2790 ST JOHNS AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5781129 | SMITHGOOSLEY JEREMY D | 467 E HINMAN AV | | | | COLUMBUS | OH | 43207 | |
| 5781130 | SMITHGREEN MARGARETLEE | 1410 CHINNERS CREEK RD | | | | GALIVANTS FERY | SC | 29544 | |
| 5781131 | SMITHHARRISON ASHLEYELAIN | 867 HUNTER ST | | | | WARREN | OH | 44485 | |
| 5474092 | SMITHHILLS TICAROL | 4449 MARYLAND AVE APT A4 | | | | SAINT LOUIS | MO | 63108-2407 | |
| 5781132 | SMITHHILTON CARLAQUANDR | 3520 MSALEM | | | | INDPLS | IN | 46208 | |
| 5781133 | SMITHKAUKINI TAMARA | PO BOX 353 | | | | HANA | HI | 96713 | |
| 5474093 | SMITHKOYLE NEAICIA | 828 JASON CT | | | | LANCASTER | CA | 93534-1513 | |
| 5781134 | SMITHLEITH DEZMOND | 2709 ESTEBENS AVE S | | | | MINNNEAPOLIS | MN | 55408 | |
| 5781135 | SMITHMORA YOLANDA | 219 CALLE EVANGELINE | | | | BERNALILLO | NM | 87004 | |
| 5781136 | SMITHMWANGI DORIAN | 23 SARATOGA | | | | NEW CASTLEN | DE | 19802 | |
| 5474094 | SMITHMYER CATHERINE | 100 HELFENBEIN LN STE 230 D | | | | CHESTER | MD | 21619 | |
| 5781137 | SMITHNESBIT TIMIKA | 111 CARVER ST | | | | GREENVILLE | SC | 29611 | |
| 5781138 | SMITHOWENS NATASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5781139 | SMITHPAINE DUSKY | 1318 THE ALAMEDA 338 | | | | SAN JOSE | CA | 95126 | |
| 5781140 | SMITHQ ESHAELA L | 700 CEDAR STREET | | | | GREENVILLE | MS | 38701 | |
| 5781141 | SMITHSMITH MICHELLECHR | 1986 WHEELING ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5781142 | SMITHSON MARC | 566 PRESTIGE BLVD | | | | FAYETTEVILLE | NC | 28314 | |
| 5781143 | SMITHSON MISSY | 1780 UTICA SQ | | | | TULSA | OK | 74114 | |
| 5781144 | SMITHSON TAYLOR | 118OWLHILL | | | | LITITZ | PA | 17543 | |
| 5781145 | SMITHSTEARNES JAMISHA | 4755 WOODLAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5781146 | SMITHTAYLOR SONYAEDWINA | 3005 SCARLETT PL F | | | | FAYETTEVILLE | NC | 28306 | |
| 5781147 | SMITHTHOMAS TONAE | 3361 DUNEDIN DR | | | | CHESAPEAKE | VA | 23321 | |
| 5405056 | SMITHTOWN TOWN | 99 MAIN STREET | | | | SMITHTOWN | NY | 11787 | |
| 5781148 | SMITHWHALAND JESSICACRYS | 180 MURAY AVE | | | | SPRING CITY | TN | 37381 | |
| 5781149 | SMITHWOODRUFF JEAN | 8501 SILKWOOD CT | | | | LAS VEGAS | NV | 89134 | |
| 5781150 | SMITLEY ROBERT | 1532 WEST AVE NW | | | | WARREN | OH | 44483 | |
| 5781151 | SMITTICK FLORENCE | 412 EAST 37TH PLACE | | | | TULSA | OK | 74112 | |
| 5781152 | SMITTIE KEVIN | 1114 INDIANA | | | | KC | MO | 64134 | |
| 4869652 | SMITTYS SUPPLY INC | 63399 HWY 51 NORTH | | | | ROSELAND | LA | 70456 | |
| 5435227 | SMITTYS SUPPLY INC | 63399 HWY 51 NORTH | | | | ROSELAND | LA | 70456 | |
| 5781153 | SMMERHILL STEPHANIE | 2852 PORT ROYAL LANE | | | | DECATR | GA | 30034 | |
| 5781154 | SMMONS CANDICE | 318 MCCLELLAND ST | | | | SALEM | VA | 24153 | |
| 5781155 | SMOAK AMBER | 15930 N GATE LN | | | | BROOKSVILLE | FL | 34610 | |
| 5781157 | SMOAK TANYA | 25 ALPINEST | | | | MATTAPAN | MA | 02126 | |
| 5474095 | SMOCK CHARLES | 1885 LEMEN RD | | | | O FALLON | IL | 62269 | |
| 5474096 | SMOCK DAVID | 1150 RIVERVIEW DR | | | | NEWCASTLE | OK | 73065 | |
| 5781158 | SMOCK MICHELE | 1723 EAST DOROTHY LN | | | | KETTERING | OH | 45429 | |
| 5781159 | SMOCK ROBIN | 2345 BUTTE ST G | | | | REDDING | CA | 96001 | |
| 5781160 | SMOCK SANDRA K | 613 8TH AVE NE | | | | INDEPENDENCE | IA | 50644 | |
| 5781161 | SMOCK TONYA | 124 N CANNON ST | | | | SEAFORD | DE | 19973 | |
| 5781162 | SMOKE EUPHORIA | 14153 HILLSIDE DR | | | | JAMUL | CA | 91935 | |
| 5474097 | SMOKER JOE | 2236 E 10TH ST | | | | INDIANAPOLIS | IN | 46201-2006 | |
| 5474098 | SMOKER MATT | 607 GEORGE ST | | | | STURGIS | MI | 49091 | |
| 5781163 | SMOKES FOR LESS | 3392 S 5600 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 4862735 | SMOKY MOUNTAIN BOOTS INC | 2021 CEDARS RD SE SUITE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 5474099 | SMOLA ELIZABETH | 6100 COUNTY ROAD 113 | | | | FULTON | MO | 65251 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474100 | SMOLEN PAULETTE | 6N275 VIRGINIA RD DUPAGE043 | | | | KEENEYVILLE | IL | | |
| 5474101 | SMOLENSKI PAUL | 98 PAWNEE AVE | | | | OAKLAND | NJ | 07436 | |
| 5781164 | SMOLEY REEDA | 105 BLUEBIRD LN | | | | RUIDOSO | NM | 88345 | |
| 5474102 | SMOLINSKI ADAM | 3143 E MUIRWOOD DR | | | | PHOENIX | AZ | 85048-7769 | |
| 5474103 | SMOLINSKY KATIE | 28 3RD ST | | | | NORWALK | CT | 06855-2408 | |
| 5474104 | SMOLLIN LEAH | 22909 REDWOOD CT | | | | SANTA CLARITA | CA | 91390-4175 | |
| 5474105 | SMOORE CHRISTAH | 5601 LOFT RAVEN BLVD | | | | BALTIMORE | MD | | |
| 5781165 | SMOOT ASHLEY | 16441 S HARRELL | | | | BATON ROUGE | LA | 70816 | |
| 5474106 | SMOOT KHADINE | 240 WINTHROP ST APT A3 | | | | BROOKLYN | NY | 11225-3825 | |
| 5435229 | SMOOT LADONNA | 1305 NE OSCEOLA AVE | | | | OCALA | FL | 34470-4122 | |
| 5781166 | SMOOT LINDA | 442 GRANADA CT | | | | MILLERSVILLE | MD | 21108 | |
| 5781167 | SMOOT MAURENE M | 2009 HILLSIDE | | | | STOUGHTON | WI | 53589 | |
| 5781168 | SMOOT RONEIKA | 46450 CHAPMAN DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5474107 | SMOOT SANDY | 3517 1 ST AVE NORTH | | | | DOLOMITE | AL | 35061 | |
| 5781169 | SMOOT TONIA | 5001 APT 8 | | | | S CHAS | WV | 25309 | |
| 5781170 | SMOOT TRACEY | 111 W CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5781171 | SMOOT WANDA | 15 T ST NE | | | | WASHINGTON | DC | 20002 | |
| 5781172 | SMOOTHS DANIELLE | 103 JOYCE ELLEN D | | | | STL | MO | 63135 | |
| 5781173 | SMOTHERMAN JACK D | 6400 NW EXPRESSWAY APT 911 | | | | OKLAHOMA CITY | OK | 73132 | |
| 5781174 | SMOTHERS BENITA L | P O BOX 176 | | | | EATON PARK | FL | 33840 | |
| 5781175 | SMOTHERS CATHRINE | 12046 KLEIN | | | | HOUSTON | TX | 77066 | |
| 5781176 | SMOTHERS CHANTIRA | 1929 BELOIT AVE | | | | LOS ANGELES | CA | 90025 | |
| 5781177 | SMOTHERS CHIMERE | 1810 SW 7TH PL | | | | OCALA | FL | 34471 | |
| 5781178 | SMOTHERS DAVID | 855 TAYLOR CHAPLE RD | | | | CROSSVILLE | TN | 38572 | |
| 5781179 | SMOTHERS GLORIA A | 431 CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5474108 | SMOTHERS JOHN | 2077 ROLLING VALLEY DR | | | | GERMANTOWN | TN | 38138-4722 | |
| 5474109 | SMOTHERS KAREN | PO BOX 9321 | | | | NEW IBERIA | LA | 70562-9321 | |
| 5474110 | SMOTHERS KEN | 832 W RAYMOND ST | | | | HARRISBURG | IL | 62946 | |
| 5781180 | SMOTHERS KIMBERLY S | 350 NORTH 42ND STREET | | | | LOUISVILLE | KY | 40212 | |
| 5781181 | SMOTHERS MICHELE | 910 LAFAYETTE ST | | | | HOUMA | LA | 70360 | |
| 5781182 | SMOTHERS NATASHA | 3217 W STREET APT 3 | | | | SACRAMENTO | CA | 95817 | |
| 5781183 | SMOTHERS PAMELA | 1835 NORTH DOWNS DR | | | | ST LOUIS | MO | 63033 | |
| 5781184 | SMOTHERS VIOLA | 1242 ELYISIANS | | | | N O | LA | 70117 | |
| 5781185 | SMOTTS RENATA | 2201 EMBASSADOR ROAD NE APT 11 | | | | ALBUQUERQUE | NM | 87112 | |
| 4871357 | SMS ASSIST LLC | 875 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611 | |
| 5781186 | SMSM BAPTISTCHURCH | 3205 NW 51ST ST | | | | GAINESVILLE | FL | 32606 | |
| 5781187 | SMTH DAVETTA | 5106 LA SALLE ST | | | | FORT PIERCE | FL | 34951 | |
| 4866730 | SMUCKER RETAIL FOODS INC | 39198 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5435231 | SMUD | PO BOX 15555 | SMUD | | | SACRAMENTO | CA | 95852-1555 | |
| 5474111 | SMULLEN ELIZABETH | 12 HIGHVIEW TERRACE | | | | BETHEL | CT | 06801 | |
| 5781188 | SMUTEK LAURA | 25 ELM STREET | | | | SLEEPY HOLLOW | NY | 10591 | |
| 5474112 | SMUTZ SAMMY | 7629 PALMER COURT | | | | FORT MEADE | MD | 20755 | |
| 5474113 | SMW LOCAL UNION NO | 2610 CROW CANYON RD STE 150N | | | | SAN RAMON | CA | 94583-1768 | |
| 5474114 | SMW LOCAL UNION SMW | 2610 CROW CANYON ROAD 150 N | | | | SAN RAMON | CA | | |
| 5474115 | SMYER BRANDON | 1A E ST W | | | | UNIVERSAL CITY | TX | 78148-5404 | |
| 5781189 | SMYERS SHERRY | 2697 LIBERTY CHURCH RD | | | | YADKINVILLE | NC | 27055 | |
| 5474116 | SMYKAL CRYSTEN | 124 QUEEN ST | | | | WALLACE | ID | 83873-2165 | |
| 5781190 | SMYRE DORA | 301 MMESSNER ST | | | | SALISBURY | NC | 28144 | |
| 5484549 | SMYRNA CITY | 315 S LOWRY ST | | | | SMYRNA | TN | 37167 | |
| 5474117 | SMYTH BRIAN | 2503 CAMP COOPER DR | | | | KILLEEN | TX | 76549-6019 | |
| 5474118 | SMYTH MATTHEW | 3600 W RAY RD APT 2004 | | | | CHANDLER | AZ | 85226-7712 | |
| 5435233 | SMYTH REBECCA S | 3 HILLVIEW TERRACE | | | | WESTWOOD | MA | 02090 | |
| 5781191 | SMYTH SAMANTHA | 112 BRAINARD ROAD | | | | HARTFORD | CT | 06082 | |
| 5781192 | SMYTHE HOMUNYE | 2020EBIJOU ST APT 7 | | | | COLORADO | TX | 80909 | |
| 5781193 | SMYTHE LATONYA | 1052 MEADOWFIELD APT 5 H | | | | SUMMERTON | SC | 29148 | |
| 5781194 | SMYTHE TONYA | PO BOX 2285 | | | | SUMTER | SC | 29151 | |
| 5781195 | SMYTHE TYRONE | 137 NEW CHALET DRIVE | | | | MOHEGAN LAKE | NY | 10547 | |
| 5781196 | SMYTHE WILLIE | 1265 LOUIS RD | | | | SUMTER | SC | 29154 | |
| 5781197 | SNACHEZ JACOB | SAMANTHA SANCHEZ | | | | MARTINSVILLE | VA | 24112 | |
| 5474119 | SNADER DONNA | 271 CONESTOGA CREEK RD LANCASTER071 | | | | EAST EARL | PA | 17519 | |
| 5781198 | SNADRA A HANNAN | 639 PINEWOOD ST | | | | FOLKSTON | GA | 31537 | |
| 5781200 | SNAP TV INC SBT | 2450 COLORADO BLVD 1000 WEST | | | | SANTA MONICA | CA | 90404 | |
| 5781201 | SNAPE ROBIN | 207 BRIGSTOCK DR | | | | WINCHESTER | VA | 22602 | |
| 5435235 | SNAP-LOC CARGO CONTROL SYSTEMS | 5670 LA COSTA CANYON COURT | | | | LAS VEGAS | NV | 89139 | |
| 5781202 | SNAPP ERICA | 3811 PIN OAK DR SOUTH | | | | PEARLAND | TX | 77581 | |
| 5781203 | SNAPP MERCEDES | 3868 N CHERYL | | | | FRESNO | CA | 93705 | |
| 5781204 | SNAREY DENISE W | 3729 LINBERG WAY | | | | WEIRTON | WV | 26062 | |
| 5781205 | SNATIAGO CRISTAL | RR2 BOX7620 | | | | CIDRA | PR | 00739 | |
| 5474120 | SNAUWAERT RENE | 1740 E MAPLE RD | | | | TROY | MI | 48083-4209 | |
| 5474121 | SNAVELY KEN | 51 BROOKSTONE PL | | | | CANDLER | NC | 28715 | |
| 5474122 | SNAVELY LAURA | 5457 VINEYARD DR MONROE115 | | | | MONROE | MI | | |
| 5781206 | SNAVELY SHARON | 5022 REGINA DRIVE | | | | FT PIERCE | FL | 34982 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781207 | SNAVELY SHERIY | 210 MULCH STREET | | | | FT PIERCE | FL | 34981 | |
| 5474123 | SNEAD BRIAN | 5025 HILLER LANE N | | | | MARTINEZ | CA | 94553 | |
| 5781208 | SNEAD CONNIE | PO BOX 914 | | | | CROZET | VA | 22932 | |
| 5781209 | SNEAD DARLENE | 8528 CHES BLVD | | | | NORFOLK | VA | 23513 | |
| 5781210 | SNEAD ERIC | 5535 NW 3RD PL | | | | OCALA | FL | 34482 | |
| 5781211 | SNEAD INEZ | 7755 COUNTRY CREEK DR | | | | HEBRON | MD | 21830 | |
| 5474124 | SNEAD JAKI | 13526 ADRIAN DR | | | | MAGALIA | CA | 95954 | |
| 5781212 | SNEAD JERRY | 14903 COLDWATER LN | | | | TAMPA | FL | 33624 | |
| 5474125 | SNEAD JOANN | 514 FERN RD | | | | RIVA | MD | 21140 | |
| 5781213 | SNEAD JOY | 2863 MARBELLA PL | | | | COLUMBUS | OH | 43219 | |
| 5781214 | SNEAD KESONIA | 3114 N MADISON ST | | | | WILMINGTON | DE | 19802 | |
| 5781215 | SNEAD LATONYA | 322 DOOMS CROSSING RD | | | | WAYNESBORO | VA | 22980 | |
| 5781217 | SNEAD SHARON | 4334 ARLINGTON AVE | | | | TICE | FL | 33905 | |
| 5781218 | SNEAD SHEMELA | 1717 ALMOND CREEK DR | | | | CONYERS | GA | 30094 | |
| 5781219 | SNEAD TONYA | 322 DOOMS CROSSING RD | | | | WAYNESBORO | VA | 22980 | |
| 5781220 | SNEAD VALERIE Y | 50 JERI LN | | | | DOVER | DE | 19904 | |
| 5781221 | SNEAD3823 LATREACE M | 3823 CALIFORNIA AVE | | | | NASHVILLE | TN | 37212 | |
| 5435237 | SNEAKERS MAGIC LLC | 600 W JOHN ST STE 120 | | | | HICKSVILLE | NY | 11801-1049 | |
| 5781222 | SNEATHEN BRANDON A | 15 ROYAL APP 1 | | | | LAKEPORT | CA | 95453 | |
| 5781223 | SNEDDEN JENNI | 6559 RTE 119 HIGHWAY NORTH | | | | MARION CENTER | PA | 15759 | |
| 5781224 | SNEDDON KHRISTINA | 3107 S 36TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5781225 | SNEDEGAR SANDY | 1400 HAVEN RD | | | | HAGERSTOWN | MD | 21742 | |
| 5781226 | SNEDEGER KARLENE | 8703 S ROYAL CREST DR | | | | WEST JORDAN | UT | 84088 | |
| 5781227 | SNEDEKER COLLEEN | 8509 ZANDER ROAD | | | | DENMARK | WI | 54208 | |
| 5781228 | SNEDEKER DAWNMARIE A | 72209 S OBT | | | | ORLANDO | FL | 32809 | |
| 5781229 | SNEED ALESIA | 17650NW 50TH ST | | | | MIAMI | FL | 33142 | |
| 5474126 | SNEED BARIUS | 551 RUFFEL ST | | | | MAITLAND | FL | 32751-6917 | |
| 5781230 | SNEED CRISTINA | 856 NAVY STREET | | | | FT WALTON BCH | FL | 32547 | |
| 5781231 | SNEED DONALD | 3501 APOLLO DRIVE B312 | | | | METAIRIE | LA | 70003 | |
| 5781232 | SNEED HELENE | 2717 N BRYANT AVE | | | | OKLAHOMA CITY | OK | 73121 | |
| 5781233 | SNEED HOLLY | 4431 KENLEIGH FOREST RD | | | | TOBACCOVILLE | NC | 27050 | |
| 5474127 | SNEED JONATHAN | 518 LANIER DR | | | | WARNER ROBINS | GA | 31098-1338 | |
| 5474128 | SNEED JOSHUA | 2307 SW ROLLING HILLS PL | | | | LAWTON | OK | 73505-7528 | |
| 5781234 | SNEED MARY E | 444 METAL LOCK LN | | | | GRAYSVILLE | TN | 37338 | |
| 5781235 | SNEED QUEEN | 40 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| 5781236 | SNEED ROSABELLE | 16 COMMERCIAL | | | | CAPULIN | NM | 88414 | |
| 5781237 | SNEED RUTH | 3871 GOVERNORS WAY | | | | VIRGINIA BCH | VA | 23452 | |
| 5781238 | SNEED SANDRA | 48 CANDLEWOOD DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5781239 | SNEED SHERRI | 21 ESSEX STREET | | | | ROCHESTER | NY | 14615 | |
| 5781240 | SNEED SHONTRE | 15021 WELLS PORT DR | | | | AUSTIN | TX | 78728 | |
| 5781241 | SNEED STEPHANIE | 5769 ANTLEOPE | | | | ATLANTA | GA | 30349 | |
| 5781242 | SNEED VIRGINIA | 11891 SW 200TH ST | | | | MIAMI | FL | 33177 | |
| 5781243 | SNEEKS BRENDA M | 175 FAIRVIEW LN | | | | CLARKSVILLE | TN | 37040 | |
| 5474129 | SNEERINGER AMANDA | 464 SLOANE AVE | | | | MANSFIELD | OH | 44903-2023 | |
| 5781244 | SNEEZE LAKARIA | 332 MONARCH DR | | | | HOUMA | LA | 70363 | |
| 5781245 | SNEEZE TIFFANY D | 516 PRATT DRIVE | | | | ST MARTINVILLE | LA | 70582 | |
| 5781246 | SNEHA VALUSA | 7990 BAYMEADOWS RD E UNIT | | | | JACKSONVILLE | FL | 32256 | |
| 5781247 | SNEIHA WAGDAN | 2420 S 86TH DR | | | | TOLLESON | AZ | 85353 | |
| 5781248 | SNELEAKER JULIE | 1608 HARTVILLE RD | | | | MAGADORE | OH | 44260 | |
| 5781249 | SNELGROOES BECKY | 1021 MARY ELLEN ST | | | | PAMPA | TX | 79065 | |
| 5474130 | SNELGROVE ALAN | 85 VALLEY VIEW DRIVE | | | | SOUTH WINDSOR | CT | 06074 | |
| 5781250 | SNELL BRADLEY | 1712 CUMBERLAND STATION B | | | | MADISON | TN | 37115 | |
| 5781251 | SNELL CRISTAL | 1455 NW 33RD WAY | | | | FT LAUDERDALE | FL | 33311 | |
| 5781252 | SNELL FRANCES | 680 RIGGS ST | | | | ORANGEBURG | SC | 29115 | |
| 5781253 | SNELL IRA | PO BOX 292162 | | | | TAMPA | FL | 33618 | |
| 5781254 | SNELL ISAAC | 1349 NOBLE PATH PL NONE | | | | EL PASO | TX | 79928 | |
| 5781255 | SNELL LAMON | 300 CYPRESS ST | | | | GREEN COVE SPRIN | FL | 32043 | |
| 5781256 | SNELL LASHUNDIA | 811 SW 5TH STREET | | | | OCALA | FL | 34471 | |
| 5781257 | SNELL LORI | 112 SWEETWATER DR | | | | HEADLAND | AL | 36345 | |
| 5474131 | SNELL MARCUS | 7064 HAN CIR APT F | | | | FORT STEWART | GA | 31315-5832 | |
| 5781258 | SNELL MARCY | PO BOX 233 | | | | BLACKLICK | PA | 15716 | |
| 5781259 | SNELL MARY | 536 MORRIS LANE | | | | ELKO | NV | 89801 | |
| 5781260 | SNELL OZZIE | 1031 KING ST | | | | CHARLESTON | SC | 29415 | |
| 5781261 | SNELL PRETRESSA | 289 SUNFLOWER RD | | | | SCOOBA | MS | 39358 | |
| 5781262 | SNELL REBECCA | 1450 PINEY GROVE RD | | | | LUMBERTON | NC | 28358 | |
| 5474132 | SNELL SHANE | 8261 BROSTROM ST | | | | FORT BENNING | GA | 31905-1924 | |
| 5781263 | SNELL STEPHANIE | 1856 NW 33 AVE | | | | LAUDERHILL | FL | 33311 | |
| 5474133 | SNELL TANYA | PO BOX 1414 | | | | ROUND MOUNTAIN | NV | 89045 | |
| 5781264 | SNELL TONI F | 715 ANNABELL RD | | | | CYPRESS | IL | 62923 | |
| 5474134 | SNELL TREVOR | 224 LION VALLEY RD | | | | ESCONDIDO | CA | 92027-3855 | |
| 5781265 | SNELL VEGAR | 1806 KINGS CHAPEL | | | | PERRY | GA | 31069 | |
| 5474135 | SNELL WILMA G | 516 E LODGE DR | | | | TEMPE | AZ | 85283-3740 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781266 | SNELLGROVE CANDY | 2211 S JEFFERSON D | | | | CASPER | WY | 82601 | |
| 5781267 | SNELLING | P O BOX 650765 | | | | DALLAS | TX | 75265 | |
| 5404560 | SNELLING EMPLOYMENT INC | PO BOX 650765 | | | | DALLAS | TX | 75265 | |
| 5781269 | SNELLING MICHAEL | 228 SOUTH ST | | | | CARROLLTOM | GA | 30117 | |
| 5781270 | SNELLING RICADO | 3320 HWY 2 | | | | CAMPBELLTON | FL | 32426 | |
| 5781271 | SNELLING VALERIE | 1127 HOLMES DR | | | | MILLEN | GA | 30442 | |
| 5781272 | SNELLMAN CHUCK | 5350 KERR DR | | | | HELENA | MT | 59602 | |
| 5781273 | SNELSON GATHERS | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29412 | |
| 5781274 | SNF MANAGEM VMORRISON | 9200 W SUNSET BLVD | | | | LOS ANGELES | CA | 90069 | |
| 4858842 | SNG COMMERCIAL MAINTENANCE INC | 1104 N W 50TH AVE STE E | | | | GAINESVILLE | FL | 32609 | |
| 5781275 | SNICKERS PRODUCTS | 1051 DEARBORN LANE | | | | VERNON HILLS | IL | 60061 | |
| 5781276 | SNICOLE WATTERS | 1206 W 5TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5474136 | SNIDE RICHARD | 750 OVERLOOK DR | | | | COLUMBUS | OH | 43214-2928 | |
| 5474137 | SNIDER ABBEY | INTERVALE CT OAKLAND12S | | | | HIGHLAND | MI | | |
| 5781277 | SNIDER CARRIE | 106 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5781278 | SNIDER CHRISTINA | 2107 42ND ST | | | | PARKERSBURG | WV | 26104 | |
| 5474138 | SNIDER CORY | 1120 BISCAYNE DR | | | | LIMA | OH | 45801 | |
| 5781279 | SNIDER DANA | 108 BOWMAN LN | | | | ARAT | VA | 24053 | |
| 5781280 | SNIDER DON | 120 CANAL STREET | | | | SULPHUR | LA | 70663 | |
| 5781281 | SNIDER HEATHER | 1150 HANCOCK CRK BLVD APT 101 | | | | CAPE CORAL | FL | 33909 | |
| 5781282 | SNIDER HELEN | 10393 243 ST | | | | OBRIEN | FL | 32071 | |
| 5781283 | SNIDER JEREMY | 2903 ACMAR RD | | | | MOODY | AL | 35004 | |
| 5474139 | SNIDER JOYCE | 5965 HARRISBURG | | | | GROVE CITY | OH | 43123 | |
| 5781284 | SNIDER KENNETH | 414 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| 5781285 | SNIDER KRISTEN | 192 JORDON ROAD | | | | MECHANIC FALLS | ME | 04256 | |
| 5781286 | SNIDER LARRY | 3444 BARK ST | | | | JACKSONVILLE | FL | 32207 | |
| 5781287 | SNIDER LAURIE | 335 OWENS RD LOT 9 | | | | PIEDMONT | SC | 29673 | |
| 5781288 | SNIDER LYNETTE | 4165 WINTER HUE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5474140 | SNIDER MARY L | 100 JESSICA COURT | | | | BYRON | GA | 31008 | |
| 5474141 | SNIDER PAM | 2935 EDGEWOOD DR | | | | LAKE HAVASU CITY | AZ | 86406-7007 | |
| 5474142 | SNIDER PATRICIA | 2405 SPRINGLAKE CT E | | | | GAMBRILLS | MD | 21054 | |
| 5781289 | SNIDER RODNEY W | 4628 CONNOR HILL LN | | | | LAS VEGAS | NV | 89121 | |
| 5781290 | SNIDER SAMANTHA | 301 WESTCHESTER DR | | | | HUNTINGTON | WV | 25704 | |
| 5781291 | SNIDER SANDRA | 6293 COREY STREET | | | | RIVERSIDE | CA | 92509 | |
| 5781292 | SNIDER SYDNEY | 7697 E QUEEN PALM CIR | | | | TUCSON | AZ | 85730 | |
| 5781293 | SNIDER TCHERNAVIA | 1945 CREIGHTON RD | | | | PEN | FL | 32504 | |
| 5474143 | SNIEGOSKI CHERYL | 510 MAIN ST APT 7 | | | | LEMONT | IL | 60439 | |
| 5435239 | SNIFFEN CHASITY | POBOX 1188 | | | | PEARL CITY | HI | 96782 | |
| 5474144 | SNIHUR AND MMR | 24 MANOR LANE N | | | | SAUGERTIES | NY | 12477 | |
| 5781295 | SNIPE BEN | POO BOX 545 | | | | LAPWAY | ID | 83540 | |
| 5474145 | SNIPE JEANETTE | 312 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461-3548 | |
| 5781296 | SNIPE WALTER | 1738 CLIFFVIEW RD | | | | CLEVELAND | OH | 44112 | |
| 5781297 | SNIPES ALEXHA | 1022 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |
| 5781298 | SNIPES ASHLEY | 338 E RIDGE ST | | | | RAMSEUR | NC | 27316 | |
| 5474146 | SNIPES BARBARA | 114 CRESCENT DR 114 CRESCENT DRIVE | | | | BRISTOL | VA | | |
| 5781299 | SNIPES BUFORD | 214 LINDA DRIVE | | | | SIKESTON | MO | 63801 | |
| 5781300 | SNIPES DANIELLE | 10340 REAMS ROAD | | | | RICHMOND | VA | 23236 | |
| 5781301 | SNIPES LINDSEY C | 8619 ROZUMNY DR | | | | CHARLOTTE | NC | 28216 | |
| 5781302 | SNIPES REGENIA | 24360 COUNTRY LANE | | | | MILLSBORO | DE | 19966 | |
| 5781303 | SNIPES SARAH | 110 SOUTH BEECH | | | | ANDREWS | SC | 29510 | |
| 5474147 | SNIRAITE UGNE | C13 SUTTON DRIVE MONMOUTH025 | | | | ABERDEEN | NJ | 07747 | |
| 5474148 | SNIRCH PATRICIA | 2006 HUNTER PLACE CT | | | | ARLINGTON | TX | 76006-5759 | |
| 5474149 | SNITCHER VALERIE | 442 KINGWOOD RD | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| 5781305 | SNITH JACKIE | PO BOX 148 | | | | BERNVILLE | WV | 25649 | |
| 5781306 | SNIVELY CRYSTAL | 113 SOUTH CARLOINA AVE | | | | PASADENA | MD | 21122 | |
| 5781307 | SNIVELY SHERRY C | 1835 BUCHANAN RD | | | | WAVERLY | OH | 45690 | |
| 5781308 | SNO VALLEY PROCESS SOLUTIONS I | 2420 38th St | | | | Everett | WA | 98201 | |
| 5781309 | SNODDY WILLIAM | 33 E 49TH PLACE N | | | | TULSA | OK | 74126 | |
| 5781310 | SNODGRASS ALISA | 3314 ALTOONA RD | | | | CLEVELAND | OH | 44109 | |
| 5474150 | SNODGRASS CHARLOTTE | 211 12 96TH ST | | | | MARMET | WV | 25315 | |
| 5781311 | SNODGRASS HEATHER | 507 HEATHERMOOORE | | | | WEIRTON | WV | 26062 | |
| 5781312 | SNODGRASS JAMES | 123 OXMOOR DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5781313 | SNODGRASS KRYSTLE | 5244 N DELAWARE | | | | WICHITA | KS | 67204 | |
| 5781314 | SNODGRASS LIZA | 708 MAIN ST APT 3 | | | | WHEELING | WV | 26003 | |
| 5781315 | SNODGRASS PAULA D | 14761 CROWNOVER MILL RD | | | | NEW HOLLAND | OH | 43145 | |
| 5405657 | SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE | | | | EVERETTE | WA | 98201-4060 | |
| 5787378 | SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE | | | | EVERETTE | WA | 98201-4060 | |
| 5435241 | SNOHOMISH COUNTY SUPERIOR COURTCLERK | 3000 ROCKEFELLER AVE STOP 605 | | | | EVERETT | WA | 98201-4046 | |
| 5435243 | SNOHOMISH DIST COURT | 20520 68TH AVE W | | | | LYNNWOOD | WA | 98036-7406 | |
| 5474151 | SNOKE PAULA | 1951 GRANVILLE PIKE | | | | LANCASTER | OH | 43130 | |
| 5781316 | SNOODY LYNN | 15 HILLSIDE COURT | | | | ENTER CITY | GA | 30117 | |
| 5435245 | SNOOK DARLA G | 254 SPALDING RD APT A | | | | HOLT SUMMIT | MO | 65043 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4496 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474152 | SNOOK JACKIE | 1031 W LIBERTY ST | | | | MEDINA | OH | 44256-1325 | |
| 5435247 | SNOOK JOAN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HAROLD SNOOK DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5781317 | SNOOKS BENJAMIN | 8755 FAIRWIND DRIVE | | | | NCHARLESTON | SC | 29406 | |
| 5781318 | SNOOKS QUINETRE | 12161 HIGHWAY301 SOUTH | | | | STATESBORO | GA | 30458 | |
| 5781319 | SNOOT ANGELA | 3006 WOODROW AVE | | | | RICHMOND | VA | 23222 | |
| 5781320 | SNOOTS AMANDA | 1064 B NOLAN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5474153 | SNOUFFER STANLEY | 640 SECURITY RD | | | | HAGERSTOWN | MD | 21740-4141 | |
| 5781321 | SNOW ADMOMA | PO BOX 450 | | | | GERRARDSTOWN | WV | 25420 | |
| 5474154 | SNOW BENJAMIN | 111 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1797 | |
| 5781322 | SNOW BRENDA | PO BOX 1306 | | | | CASA GRANDE | AZ | 85122 | |
| 5781323 | SNOW CHARLENE | 161 COVENTRY CT | | | | RIVER RIDGE | LA | 70123 | |
| 5474155 | SNOW CHARNER | 1102 CLEAR SPRINGS RD | | | | VIRGINIA BEACH | VA | 23464-4908 | |
| 5781324 | SNOW CORENA | 4311 73RD ST | | | | SACRAMENTO | CA | 95820 | |
| 5474156 | SNOW COREY | 70 MILLER LN APT 210 | | | | ROCHESTER | NY | 14617-4352 | |
| 5474157 | SNOW CURTIS | 4042 DAVANA RD | | | | VAN NUYS | CA | 91423-4636 | |
| 5781325 | SNOW DANIELLE | 504 PLACID CT APTD | | | | ODENTON | MD | 21113 | |
| 5781326 | SNOW ELIZABETH | 4921 E DALEY LN | | | | PHOENIX | AZ | 85054 | |
| 5781327 | SNOW GENE | 1500 NORTH 4TH STREET | | | | COLUMBUS | OH | 43201 | |
| 5781328 | SNOW JAMES | 312 AUBURN ST | | | | MARTINSBURG | WV | 25401 | |
| 5474158 | SNOW JASON | 102 CAGLE LOOP | | | | FORT BENNING | GA | 31905-7504 | |
| 5781329 | SNOW JESSY | 118 BROADWAY ST | | | | PIQUA | OH | 45365 | |
| 4871283 | SNOW JOE LLC | 86 EXECUTIVE DRIVE | | | | EDISON | NJ | 08817 | |
| 5781330 | SNOW JUANITA M | 200 PERRY DR | | | | ASHBURN | GA | 31714 | |
| 5474159 | SNOW KENNETH | 517 SW 43RD ST | | | | MOORE | OK | 73160-1317 | |
| 5781331 | SNOW KIM | 571 DEARBORN ST | | | | WASHINGTON | DC | 20002 | |
| 5781332 | SNOW KRYSTAL L | 19175 PERRILLOUX RD | | | | LIVINGSTON | LA | 70754 | |
| 5781333 | SNOW PAT | 115 GAPCREEK RD | | | | DUNCAN | SC | 29334 | |
| 5781334 | SNOW PATRICIA | 2114 NEWTON ROAD | | | | HAMPTON | VA | 23663 | |
| 5781335 | SNOW PERNETHA L | 6721 WARWICK AVE | | | | TUCKER | GA | 30084 | |
| 5435249 | SNOW ROBERT | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5781337 | SNOW ROSANNA E | 410 BLACK POINT DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5474160 | SNOW RYAN | 10965 TED WILLIAMS PL | | | | EL PASO | TX | 79934-2807 | |
| 5781339 | SNOW SHARNEE | 956 APPLE BLOSSUM LANE | | | | BURLINGTON | NC | 27217 | |
| 5781340 | SNOW SHAY | 1021 SCANDIA AVE APT 106 | | | | VENTURA | CA | 93004 | |
| 5474161 | SNOW SHAY | 1021 SCANDIA AVE APT 106 | | | | VENTURA | CA | 93004 | |
| 5781341 | SNOW STEPHANIE E | 381 HAAS AVE SE | | | | ATLANTA | GA | 30316 | |
| 5781342 | SNOW STEPHANNIE M | 6621 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5781343 | SNOW STEVE | 878 E 420 S | | | | TOOELE | UT | 84074 | |
| 5781344 | SNOW SUMMER | 1145 JENNINGS ST | | | | GARY | IN | 46404 | |
| 5781345 | SNOW TAMMY | 119 S HIGH ST | | | | MARTINSBURG | WV | 25401 | |
| 5781346 | SNOW TERRI | 231 BELL ST | | | | TWIN FALLS | ID | 83301 | |
| 5781347 | SNOW TONIA L | 3703 BOBBITT PL | | | | SHREVEPORT | LA | 71107 | |
| 5474162 | SNOW VINCENT | 3333 BROADWAY APT E19F | | | | NEW YORK | NY | 10031-8717 | |
| 5474163 | SNOW WILLIAM | PO BOX 3036 | | | | YUMA PROVING GROUND | AZ | 85365-0997 | |
| 5435251 | SNOWBERGER BETTY AND THEODORE M SNOWBERGER HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5435253 | SNOWBERGER THEODORE M AND BETTY SNOWBERGER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5781348 | SNOWDEN AMANDA | 806 VALLEY DR | | | | PERRY | GA | 31069 | |
| 5781349 | SNOWDEN ARETHA J | 311 SNOWDEN ST | | | | RUSTON | LA | 71270 | |
| 5781350 | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N | 420 | | | SEATTLE | WA | 98109 | |
| 5435255 | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N | # 420 | | | SEATTLE | WA | 98109 | |
| 5474164 | SNOWDEN CYNTHIA | 16401 JUDSON DR | | | | CLEVELAND | OH | 44128-2163 | |
| 5781351 | SNOWDEN DARA G | 8946 140TH AVE N | | | | WEST PALM BCH | FL | 33412 | |
| 5781352 | SNOWDEN DONETTA | 5066 E COUNTY RD | | | | LYNN | IN | 47355 | |
| 5781353 | SNOWDEN JESSICA | 1461 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473 | |
| 5781354 | SNOWDEN LOVELY L | 4970 PERNOD | | | | ST LOUIS | MO | 63139 | |
| 5781355 | SNOWDEN MARY L | 1409 MATTHEWS RD | | | | GLOSTER | MS | 39638 | |
| 5781356 | SNOWDEN MICHELLE | 5599 EXECUTIVE WAY | | | | NORCROSS | GA | 30071 | |
| 5781357 | SNOWDEN NICHOLS | PO BOX 51 | | | | CITRA | FL | 32113 | |
| 5781358 | SNOWDEN NICKISHA | 1450 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5474165 | SNOWDEN REGGIE | 3 CEDAR WAY | | | | OCALA | FL | 34472-2828 | |
| 5474166 | SNOWDEN ROXANNE | 8840 COLONIAL DR N | | | | CRANDALL | TX | 75114 | |
| 5781359 | SNOWDEN TAMMYE | 7420 BEACON HILL LN | | | | CHARLOTTE | NC | 28270 | |
| 5781360 | SNOWDEN THERSA | 3708 LANIER AVE | | | | PASCAGOULA | MS | 39581 | |
| 5781361 | SNOWGIST TASHA | 2404 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5474167 | SNOWMANN PHILLIP | 2322 LINDBLAD CT | | | | ARLINGTON | TX | 76016-1157 | |
| 5781362 | SNOWS GARDEN CENTER | 1875 AVON STREET EXTENDED | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5781363 | SNOWTEN APRIL | 3008 CROYDON | | | | GREENSBORO | NC | 27406 | |
| 5781364 | SNOWTEN NAKASHIA | 4835 LAUNDRY ST | | | | ST GABRIELLA | LA | 70776 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781365 | SNUFFER CHRISTIAN | PO BOX46 | | | | RAVENCLIFFE | WV | 25913 | |
| 5781366 | SNUFFER DONNA | 154 SNUFFER LANE | | | | BECKLEY | WV | 25801 | |
| 5781367 | SNUFFER RICHARD | HC 70 BOX 306 | | | | BEAVER | WV | 25813 | |
| 5781368 | SNUGGS JENNIFER | 163 W HARTLEY DR | | | | HIGH POINT | NC | 27265 | |
| 5781369 | SNYDER AMANDA | 11239 DRAKE RD | | | | CATO | NY | 13033 | |
| 5474168 | SNYDER AMANDA | 11239 DRAKE RD | | | | CATO | NY | 13033 | |
| 5474169 | SNYDER AMBER | 32 SUNFLOWER LN | | | | LEWISTOWN | PA | 17044 | |
| 5781370 | SNYDER AMY | 14525 SW 97 STREET | | | | MIAMI | FL | 33186 | |
| 5781371 | SNYDER ANDREW | 602 BELLVUE AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5781372 | SNYDER ANGELA | 914 E 31 AVE | | | | HUTCHINSON | KS | 67502 | |
| 5474170 | SNYDER ANNA | 3820 W EL CAMINO DR | | | | PHOENIX | AZ | 85051-9124 | |
| 5474171 | SNYDER ANNEMARIE | 271 CORONA AVE | | | | COCOA BEACH | FL | 32931-4709 | |
| 5781373 | SNYDER ANTHONY | 4074 COUNTY ROAD 1 | | | | RAYLAND | OH | 43943 | |
| 5474172 | SNYDER ARDEN | 1409 KARLEY DR | | | | OPELIKA | AL | 36801-3293 | |
| 5781374 | SNYDER ASHLEY | 132 EXCHANGE AVE | | | | MEDFORD | MA | 02155 | |
| 5781375 | SNYDER BARBRA | 213 CINNAMON LANE | | | | LEXINGTON | SC | 29073 | |
| 5781376 | SNYDER BENJAMIN | 20055 CROWE RD | | | | LONG BEACH | MS | 39560 | |
| 5474173 | SNYDER BERT | 6427 EMLENTON CLINTONVILLE RD | | | | EMLENTON | PA | 16373 | |
| 5474174 | SNYDER BRENDA | 805 BARDSHAR RD APT 7 | | | | SANDUSKY | OH | 44870-1508 | |
| 5474175 | SNYDER BRIANNE | 339 N 75TH ST APT 103 | | | | MESA | AZ | 85207 | |
| 5781377 | SNYDER CAROL | 422 EAST LIVINGSTON | | | | CELINA | OH | 45822 | |
| 5474176 | SNYDER CARRIE | 961 KEEFER RD | | | | GIRARD | OH | 44420 | |
| 5781378 | SNYDER CASSIE | 467 ISLANDVIEW DRIVE | | | | PARKERSBURG | WV | 26101 | |
| 5474177 | SNYDER CHRISTOPHER | 8301-2 MARTIN DR | | | | FORT HOOD | TX | 76544 | |
| 5781379 | SNYDER COURTNEY | 921 6TH ST SW | | | | MASSILLON | OH | 44647 | |
| 5781380 | SNYDER CRAIG | 1313 LOCUST STREET | | | | INDIANA | PA | 15701 | |
| 5781381 | SNYDER DARREN | 354 MURFIES RUN ROAD | | | | CLARKSBURG | WV | 26301 | |
| 5781382 | SNYDER DAVID | 15919 LINWOOD MANOR CT | | | | CYPRESS | TX | 97221 | |
| 5474178 | SNYDER DAVID | 15919 LINWOOD MANOR CT | | | | CYPRESS | TX | 97221 | |
| 5474179 | SNYDER DEBBIE | 820 N D ST | | | | LAKE WORTH | FL | 33460-2443 | |
| 5781383 | SNYDER DEBRA | 151 BIG PINE DR | | | | BEDFORD | PA | 15522 | |
| 5474180 | SNYDER DENNIS | 9465 E 100 N | | | | AKRON | IN | 46910 | |
| 5781384 | SNYDER DONNA | 9478 CARLISLE PIKE RD | | | | DILLSBURG | PA | 17019 | |
| 5474181 | SNYDER DREW | 2744 BIARRITZ CT | | | | PONTE VEDRA BEACH | FL | 32082-2900 | |
| 5474182 | SNYDER ELIZABETH | 211 PIMLICO DR FL Y0043 | | | | NEW ALBANY | IN | 47150-4345 | |
| 5781385 | SNYDER GREG | 1800 ELMBERRY CT APT 1302 | | | | PASADENA | MD | 21122 | |
| 5474183 | SNYDER GREG | 1800 ELMBERRY CT APT 1302 | | | | PASADENA | MD | 21122 | |
| 5474184 | SNYDER JAMES | 2637 WOODWARD RD | | | | CUYAHOGA FALLS | OH | 44221-2947 | |
| 5781386 | SNYDER JEAN | 3180 FOSTER | | | | CLEVELAND | NC | 27013 | |
| 5474185 | SNYDER JEAN | 3180 FOSTER | | | | CLEVELAND | NC | 27013 | |
| 5781386 | SNYDER JEN | 17 MOUNTAIN VIEW AVE | | | | ENFIELD | CT | 06082-3640 | |
| 5474187 | SNYDER JEREMY | 14504 BRIAR FOREST DR APT 1216 | | | | HOUSTON | TX | 77077-1750 | |
| 5781387 | SNYDER JESSICA | 15 MOHNS HILL RD | | | | REINHOLDS | PA | 17569 | |
| 5781388 | SNYDER JESUS C | 2107 S LEAD | | | | DEMING | NM | 88030 | |
| 5781389 | SNYDER JILL | 5283 AMBLESIDE DR | | | | CONCORD | CA | 94521 | |
| 5781390 | SNYDER JIM | 32112 W 30TH | | | | SYLVIA | KS | 67581 | |
| 5474188 | SNYDER JOHN | 32548 CANTWELL DR | | | | SAN ANTONIO | FL | 33576 | |
| 5474189 | SNYDER JONATHAN | 175 LOVER-JONESTOWN RD WASHINGTON 125 | | | | CHARLEROI | PA | 15022 | |
| 5781391 | SNYDER JUANITA W | 1480 ST RT 124 | | | | LATHAM | OH | 45646 | |
| 5474190 | SNYDER JUSTIN | 35 DOANE LOOP APT A | | | | FORT BENNING | GA | 31905-8416 | |
| 5781392 | SNYDER KAYLEE | 11411 E 27TH ST | | | | YUMA | AZ | 85367 | |
| 5474191 | SNYDER KIMBERLY | 11 ORCHARD RD DUTCHESS027 | | | | POUGHKEEPSIE | NY | | |
| 5474192 | SNYDER LARRY | 4 MARATHON DR MARATHON ESTATES | | | | SEAFORD | DE | 19973 | |
| 5781393 | SNYDER LATONDRA | 649 LACEY ST APT B | | | | GREENVILLE | MS | 38701 | |
| 5474193 | SNYDER LEE | 1025 W KINGS HWY | | | | COATESVILLE | PA | 19320 | |
| 5474194 | SNYDER LESLIE | 7 WINCHESTER DR | | | | ENDICOTT | NY | 13760 | |
| 5474195 | SNYDER LINDA | 132 WASHINGTON ST | | | | MILTON | PA | 17847 | |
| 5781394 | SNYDER LISA | 109 W WOODLAWN DRIVE | | | | EDMOND | OK | 73025 | |
| 5474196 | SNYDER LISA | 11950 W DOS RIOS DR | | | | SUN CITY | AZ | 85373-5061 | |
| 5474197 | SNYDER LYN | 85 RIVER ROAD UNIT G3 MIDDLESEX007 | | | | ESSEX | CT | 06426 | |
| 5474198 | SNYDER MANUEL | 5 CHOATE LANE WESTCHESTER119 | | | | PLEASANTVILLE | NY | | |
| 5474199 | SNYDER MARLYS | 206 HARRINGTON LN | | | | GOWER | MO | 64454 | |
| 5781395 | SNYDER MARSH | RR 02 BOX 533 | | | | BRIDGEPORT | WV | 26330 | |
| 5781396 | SNYDER MARSHA | RR 02 BOX 533 | | | | BRIDGEPORT | WV | 26330 | |
| 5474200 | SNYDER MARTIN | 266 ELM AVE APT A | | | | HERSHEY | PA | 17033 | |
| 5474201 | SNYDER MARY | 9015 DAVIS RD | | | | CUBA | NY | 14727 | |
| 5474202 | SNYDER MATTHEW | 2614 N TULLY COVE PL | | | | MERIDIAN | ID | 83646-3752 | |
| 5781397 | SNYDER MICHAEL | 1625 INTERNATIONAL DR | | | | MCLEAN | VA | 22102 | |
| 5781398 | SNYDER MICHELLE K | 08A S SITTING ROCKS REDRO | | | | GALLUP | NM | 87301 | |
| 5474204 | SNYDER NADINE M | 508 5TH AVE | | | | LITTLEFORK | MN | 56653 | |
| 5781400 | SNYDER NITTAYA | 20432 PASEO CRESTA | | | | PORTER RANCH | CA | 91326 | |
| 5474205 | SNYDER PAT | 1615 SYCAMORE LN | | | | AURORA | IL | 60504-7505 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4498 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781401 | SNYDER PATRICIA | 144 PARK PLACE RD | | | | LOYSBURG | PA | 16659 | |
| 5781402 | SNYDER PATSY | 348 ROUNDHILL DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 5781403 | SNYDER PETER | 548 BART BULL RD | | | | MIDDLETOWN | NY | 10941 | |
| 5474206 | SNYDER RAYLENE | 9725 NW 86TH TER | | | | KANSAS CITY | MO | 64153-1449 | |
| 5781404 | SNYDER RHONDA | 75 MARCY LANE | | | | N GROSVENORDALE | CT | 06255 | |
| 5474207 | SNYDER RICHARD | 2810 25TH AVE S | | | | FARGO | ND | 58103-5004 | |
| 5403975 | SNYDER ROBERT | 300 OCEANGATE | | | | LONG BEACH | CA | 90802 | |
| 5474208 | SNYDER RYAN D | 936 OLD CLAIRTON RD | | | | JEFFERSON HILLS | PA | 15025 | |
| 5435257 | SNYDER RYSTON A MINOR BY AND THROUGH HIS GUARDIAN AD LITEM RAMONA SNYDER | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 5781405 | SNYDER SANDRA | PO BOX 127 | | | | DAVIS | WV | 26260 | |
| 5781406 | SNYDER SANDY | 2875 N CAROLWOOD PT | | | | HERNANDO | FL | 42647 | |
| 5781407 | SNYDER SCOTT | 4550 MATHEWS LOOP S | | | | SALEM | OR | 97302 | |
| 5474209 | SNYDER SHAWN | 501 CONODOGUINET AVE | | | | BOILING SPRINGS | PA | 17007 | |
| 5781408 | SNYDER STEPHANIE | 1721 S LAKELAND DR | | | | NORFOLK | VA | 23518 | |
| 5474210 | SNYDER STEPHANY | 82 BLACK ROCK AVE FL 3 | | | | NEW BRITAIN | CT | 06052-1204 | |
| 5781409 | SNYDER STEVEN | 235 CUSHMAN AVE | | | | REVERE | MA | 02151 | |
| 5781410 | SNYDER SUSAN | 106 D FREEMAN LANE | | | | ATLANTIC BEACH | NC | 28512 | |
| 5781411 | SNYDER SYLVIA | 1780 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5781412 | SNYDER TERRI | 5628 A RIVER RUN | | | | FORT WAYNE | IN | 46835 | |
| 5435259 | SNYDER THOMAS D | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5781413 | SNYDER TRACI | 2836 SHARTLE STREET | | | | MIDDLETOWN | OH | 45042 | |
| 5474211 | SNYDER VALERIE | 18 OSPREY RD | | | | SAUGUS | MA | 01906 | |
| 5781414 | SNYDER WILLIAM | 6122 CEDARWOOD RD | | | | MENTOR | OH | 44060 | |
| 5781415 | SNYDER ZELMA | 2875 N CAROLWOOD PT | | | | HERNANDO | FL | 34442 | |
| 5781416 | SNYDERNEW DAWN | 416 JEFFERSON AVE | | | | BARBERTON | OH | 44203 | |
| 5781417 | SNYER AMBER | 1405 WELLER AVE | | | | LAPORTEIN | IN | 46350 | |
| 5474212 | SNYER BECKY | 6935 PISTACHIO LN | | | | REDDING | CA | 96002-9655 | |
| 5474213 | SNYKUS ROSEANN | 141 DUNDAFF STREET N | | | | FOREST CITY | PA | 18421 | |
| 5781418 | SO EMILY | 155 WELLINGTON AVE | | | | CRANSTON | RI | 02910 | |
| 5781419 | SO JUSTINO DE JESUS | HC 02 BOX 9528 | | | | CAGUAS | PR | 00727 | |
| 5474214 | SO PAK H | 7222 ARCTIC FOX DR | | | | MADISON | WI | 53719-6217 | |
| 5781420 | SO RONNIE | 1131 COMPASS LN APT 306 | | | | FOSTER CITY | CA | 94404 | |
| 5474215 | SO SIUYIN | 64-34 102ST APT 3R | | | | REGO PARK | NY | 11374 | |
| 5474216 | SO YUWATH | 742 POTTERS AVE | | | | PROVIDENCE | RI | 02907-3050 | |
| 5781421 | SOAL MARIA | 8174 TERR GARDEN DR N 403 | | | | ST PETERSBURG | FL | 33709 | |
| 5474217 | SOARES BLOSSOM | 221 LANIALII ST | | | | WAHIAWA | HI | 96786 | |
| 5474218 | SOARES CHARLENE | RR 3 BOX 1464 | | | | PAHOA | HI | 96778 | |
| 5781422 | SOARES HAROLYN U | 91 787 MAKULE RD | | | | EWA BEACH | HI | 96706 | |
| 5781423 | SOARES KAREN | 515 HILLMAN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5781424 | SOARES MELANIE | 1242 ROBIN STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5781425 | SOARES RAYNETTE | PO BOX 1253 | | | | CAPTAIN COOK | HI | 96704 | |
| 5474219 | SOARES SHAUN | 500 COLD SPRING ROAD | | | | ROCKY HILL | CT | 06067 | |
| 5474220 | SOARES TALIA | 48 LIBERTY ST | | | | WEST ORANGE | NJ | 07052 | |
| 5474221 | SOARINGEAGLE ARTHUR | 620 EL RANCHO DR | | | | KINGMAN | AZ | 86409-3563 | |
| 5781426 | SOBA WANDA | CALLE ANTILLANA AN 86 ENCANT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5781427 | SOBAITI MOUSSA A | 13234 KNOX ST | | | | SHAWNEE MSN | KS | 66213 | |
| 5781428 | SOBALVARRO JASMINE | 141-5 SHADY ST | | | | MIDWAY PARK | NC | 28544 | |
| 5474222 | SOBCHINSKY AMANDA | 834 VALLEY ROAD | | | | GILLETTE | NJ | 07933 | |
| 5781429 | SOBCZAK JOSEPH | 6995 S RIVERWOOD BLVD A0 | | | | FRANKLIN | WI | 53132 | |
| 5474223 | SOBCZAK ROBERT | 198 ASHTABULA PT | | | | ROAMING SHORES | OH | 44084-9714 | |
| 5781430 | SOBEIDA AQUINO | 4033 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 4867750 | SOBEL PEVZNER LLC | 464 NEW YORK AVENUE SUITE 100 | | | | HUNTINGTON | NY | 11743 | |
| 5781432 | SOBEN KEO | 5737 N KIMBALL AVE | | | | CHICAGO | IL | 60659 | |
| 5474224 | SOBER LAURIE | 2908 TALLMADGE RD | | | | RAVENNA | OH | 44266 | |
| 5781433 | SOBERAL MARGARITA | TURABO HEIGHT EDIF 13 | | | | CAGUAS | PR | 00725 | |
| 5781434 | SOBERAL VELIA | COND ALAMEDA TWR TORRE | | | | SAN JUAN | PR | 00921 | |
| 5474225 | SOBERANO MARIA | 7020 W 35TH AVE UNIT 107 | | | | HIALEAH | FL | 33018-7146 | |
| 5474226 | SOBERON STELLA | 2131 S HELLMAN AVE SUIT P | | | | ONTARIO | CA | | |
| 5781435 | SOBHA AND TAMMANA | 3 DORCHESTER CT NONE | | | | HAWTHORN WDS | IL | 60047 | |
| 5781436 | SOBHR IBERHIM | 4144 TELDOM AVE | | | | CULVER CITY | CA | 90232 | |
| 5781437 | SOBIE JOHN | 213 4TH STREET | | | | ROCKPORT | IL | 62370 | |
| 5781438 | SOBLEWHEELER ADRIENNEMIC | 8438 AMISH DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5781439 | SOBOCHAN RONALD | 1656 E 32ND STREET | | | | LORAIN | OH | 44035 | |
| 5474227 | SOBOLEWSKI DAVID | 140 DUNMORE ST | | | | THROOP | PA | 18512 | |
| 5474228 | SOBOLEWSKI JACLYN | 3 MYRTLE RD | | | | EAST HAMPTON | CT | 06424 | |
| 5781440 | SOBON HUBERT | 148 SANDFORD AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5474229 | SOBORA JONATHAN | 18424 COLLINS ST APT 8 | | | | TARZANA | CA | 91356-2368 | |
| 5781441 | SOBOTA MARK | 347 ST GEORGE AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5781442 | SOBOTOR CHRISTY L | 108 CRESTWOOD DR | | | | HILLSBORO | OH | 45133 | |
| 5781443 | SOCARRES CARLOS E | 9337 RAVEN DELL ST | | | | ORLANDO | FL | 32825 | |
| 5781444 | SOCCORO ALVAREZ | 1550 S AVE APT 110 | | | | ORANGECOVE | CA | 93646 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4499 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781445 | SOCCORO MARIA | 4361 MISSION BLVD SPC5 | | | | MONTCLAIR | MO | 91762 | |
| 5781446 | SOCE SONYA | 301 WEATERN SKIES SW 136 | | | | LB | NM | 87123 | |
| 5474230 | SOCHA GREGORY | 37 KNOB HILL RD | | | | HACKETTSTOWN | NJ | 07840 | |
| 5474231 | SOCHA JAMES | 201 PANSY PATH ST N | | | | LAKE JACKSON | TX | 77566 | |
| 5474232 | SOCHAR MARGARET | 4004 VIRGINIA DR | | | | ORLANDO | FL | 32803-3053 | |
| 5474233 | SOCHRIN JASON | 2501 OLD TANEYTOWN RD | | | | WESMINSTER | MD | | |
| 5474234 | SOCIAL PROMOS | 5575 DTC PKWY STE 300 | | | | GREENWOOD VILLAGE | CO | 80111-3021 | |
| 5435261 | SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | | PHILADELPHIA | PA | 19122-0430 | |
| 5435264 | SOCIAL SECURITY ADMINSTRATION | PO BOX 3430 | | | | PHILADELPHIA | PA | 19122-0430 | |
| 5781447 | SOCIE TABITHA | 1037 CUDABACK | | | | NIAGARA FALLS | NY | 14303 | |
| 5781448 | SOCIEDAD PARA LA GERENCIA DE RH | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 5781449 | SOCINSKI VALORIE | 1490-1492 ELM ST | | | | MANCHESTER | NH | 03101 | |
| 5474235 | SOCITO MICHAEL | 14191 S VIA ABARCA | | | | SAHUARITA | AZ | 85629-8794 | |
| 5781450 | SOCK MEGAN | 2005 DARIEN PARK DR | | | | ROSWELL | GA | 30076 | |
| 5474236 | SOCKER SUZANNE | 8281 SYCAMORE TERR | | | | OWINGS | MD | 20736 | |
| 5781451 | SOCKWELL KAREN | 1210 15TH AVE 1 | | | | ROCKFORD | IL | 61104 | |
| 5781452 | SOCKWELL LAKEYSHA | 191 RIVERBEND TRL | | | | DOUGLASVILLE | GA | 30134 | |
| 5781453 | SOCO CONDO | 4807 CRESTWAY DR | | | | AUSTIN | TX | 78731 | |
| 5474237 | SOCOP ARTURO | 10333 ADRIANA AVE | | | | RIVERSIDE | CA | 92505-1501 | |
| 5781455 | SOCORRO BAEZ | 1435 1ST ST | | | | DUARTE | CA | 91010 | |
| 5781456 | SOCORRO BARRAZA | 1625 SPRUCE | | | | LAS CRUCES | NM | 88001 | |
| 5781457 | SOCORRO CADENA | 4100 AVESTRUZ ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5781458 | SOCORRO CARMEN | BARRIADA MARIN CALLE GIRASOL | | | | ARROYO | PR | 00714 | |
| 5781459 | SOCORRO CORRAL | 3772 E BLANCHE ST | | | | PASADENA | CA | 91107 | |
| 5435267 | SOCORRO DE LUNA | 1290 BELLO AVE | | | | SAINT HELENA | CA | 94574 | |
| 5781460 | SOCORRO GONZALEZ | 5950 S MAIN ST | | | | LOS ANGELES | CA | 90003 | |
| 5781461 | SOCORRO GUZMAN MORA | 164 YOSEMITE ROAD | | | | SAN RAFAEL | CA | 94903 | |
| 5781462 | SOCORRO LOPEZ | 3637 SNELL AVE SPC 110 | | | | SAN JOSE | CA | 95136-1377 | |
| 5781463 | SOCORRO LUJAN | 2028 CEDAR ST | | | | PUEBLO | CO | 81004 | |
| 5781464 | SOCORRO MARIA | CARRETERA 157 KILOMETER | | | | OROCOVIS | PR | 00720 | |
| 5781465 | SOCORRO MARIA D | 913 VIRGINIA BEACH BLUD | | | | VIRGINIA BEACH | VA | 23451 | |
| 5781466 | SOCORRO MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | |
| 5435269 | SOCORRO MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | |
| 5781467 | SOCORRO PARRA | 551 S 3RD | | | | BLYTHE | CA | 92225 | |
| 5781468 | SOCORRO R LOZOYA | CALUSA 208 | | | | DEXTER | NM | 88230 | |
| 5781470 | SOCORRO SENA | 35 N SANBORN RD | | | | SALINAS | CA | 93905 | |
| 5781471 | SOCORRO TORRES | -120 CALLE MAYORCA | | | | SAN JUAN | PR | 00918 | |
| 5781472 | SOCORRO VASQUEZ | 1107 COOLING | | | | LAREDO | TX | 78046 | |
| 5474238 | SODA TAKAHIRO | 102 S ASHTON AVE | | | | MILLBRAE | CA | 94030 | |
| 5781474 | SODE TAMMY | 23905 SARDINIA DR | | | | SORRENTO | FL | 32776 | |
| 5474239 | SODEN BARBARA | 27 SYCAMORE DR | | | | HAZLET | NJ | 07730 | |
| 5474240 | SODEN SHAWN | 6583 PICATINNY LN APT A | | | | COLORADO SPRINGS | CO | 80902-4753 | |
| 5781475 | SODERQUIST LILLI | 2001 ALCORN CT | | | | ORLANDO | FL | 32826 | |
| 5781476 | SODERS SHAWN | 14807 HIGHWAY 36 | | | | COVINGTON | GA | 30014 | |
| 5781477 | SODERSTROM GARY C | 205 E STAUNTON AVE | | | | STERLING | VA | 20164 | |
| 5474241 | SODHI MANDY | 952 CHASTANET CT | | | | LIVINGSTON | CA | 95334 | |
| 5781478 | SODMAN BRENT | 2104 PAUL EDWIN TERRACE A | | | | FALLS CHURCH | VA | 22043 | |
| 5781479 | SODNOMDORJ ERDENEBILEG | 3605 HILLGLEN AVE | | | | MODESTO | CA | 95355 | |
| 5474242 | SODON SUSAN | 16 MAXSON AVENUE N | | | | LOCUST | NJ | 07760 | |
| 5781480 | SOE THOMAS | 72 LOUIS AVE | | | | PROV | RI | 02907 | |
| 5781481 | SOE TRUDY | 36 WEST CLIFFORD ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5781482 | SOELBERG ZACHARY | 1623 DAILY DR | | | | ERIE | CO | 80516 | |
| 5474243 | SOESBE VALERIE | 809 15TH ST | | | | ELDORA | IA | 50627 | |
| 5781483 | SOETEN PAM | 1512 S JENNINGS | | | | BVILLE | OK | 74003 | |
| 5781484 | SOEUP OUM | 3255 MASSACHUETTS AVE | | | | LEMON GROVE | CA | 91945 | |
| 5781485 | SOFA DEIDRE | 87-223 MAMOALII WAY | | | | WAIANAE | HI | 96792 | |
| 5781486 | SOFALY BOB | 3012 SHELLPOINT RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5781487 | SOFEL CHRIS | 3817 W ALICE AVE | | | | PHOENIX | AZ | 85024 | |
| 5474244 | SOFER GLORIA | 1438 EAST 12 STREET 2 FLOOR BROOKLYN N Y KINGS047 | | | | BROOKLYN | NY | | |
| 5781488 | SOFIA ARIAS | 8845 W VALE DR | | | | PHOENIX | AZ | 85037 | |
| 5781489 | SOFIA CARRILLO | 891 WOODCREEK WAY | | | | GILROY | CA | 95023 | |
| 5781490 | SOFIA DOUGLAS OATES | 3204 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5781491 | SOFIA ESPEJO | 628 LINN DR | | | | VERONA | NJ | 07044 | |
| 5781492 | SOFIA FONG | 5344 DONORA AVE | | | | LAS VEGAS | NV | 89141 | |
| 5781493 | SOFIA GASCA | 10912 PELHEM | | | | EL PASO | TX | 79936 | |
| 5781494 | SOFIA GONZALEZ | 216 MIKE LANE | | | | EL PASO | TX | 79932 | |
| 5781495 | SOFIA GUERRA | 3855 FAIRMEDA | | | | PASADENA | CA | 91109 | |
| 5781496 | SOFIA MADRID | 20436 TOBRIA LN | | | | RIVERSIDE | CA | 92508 | |
| 5781497 | SOFIA MARETINEZ | 3328 DIVISION STREET | | | | LOS ANGELES | CA | 90065 | |
| 5435271 | SOFIA MARTINEZ | 4713 NEWBOURNE WAY | | | | VALRICO | FL | 33594-9331 | |
| 5781498 | SOFIA NAVA | 10 TASCO CT | | | | SAN PABLO | CA | 94806 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781499 | SOFIA OUMER | 7403 18TH AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5781500 | SOFIA PETRIDIS | 1931 OBRIENS CT | | | | BETHLEHEM | PA | 18015 | |
| 5781501 | SOFIA TAFOYA | 109 D STREET | | | | HURLEY | NM | 88043 | |
| 5781502 | SOFO VAL | 1780 ELL 4TH PL | | | | HENDERSON | CO | 80640 | |
| 4860754 | SOFT AIR USA INC | 1452 HUGHES ROAD SUITE 100 | | | | GRAPEVINE | TX | 76051 | |
| 4859201 | SOFTEON INC | 11700 PLAZA AMERICA STE 910 | | | | RESTON | VA | 20190 | |
| 5781503 | SOFTLEY KAY L | PO BOX 6879 | | | | LINCOLN | NE | 68506 | |
| 4860019 | SOFTLINE HOME FASHIONS INC | 13122 S NORMADIE AVE | | | | GARDENA | CA | 90249 | |
| 5435275 | SOFTLINE HOME FASHIONS INC | 13122 S NORMADIE AVE | | | | GARDENA | CA | 90249 | |
| 5435277 | SOFTWARECW LLC | 1644 NELSON AVE | | | | FORT DODGE | IA | 50501 | |
| 5474245 | SOGBODJOR HORACE | 1114 MORRIS AVE APT 5D | | | | BRONX | NY | 10456-4712 | |
| 5781504 | SOGIETHOMAS DUNRICK | 780 FAIRTON AVENUE APT 501 | | | | TAKOMA PARK | MD | 20912 | |
| 5474246 | SOH YEONGAH | 2 CERES DR | | | | HANOVER | NH | 03755 | |
| 5781505 | SOHAIL KHAN | 9220 WATERFALL GLEN BLVD | | | | DARIEN | IL | 60561 | |
| 5781506 | SOHAIL MOHAMMAD | 20304 THE GARDENS | | | | NANUET | NY | 10954 | |
| 5435279 | SOHAILA ABURUB | 35 AMSTERDAM DR | | | | FREEHOLD | NJ | 07728 | |
| 5474247 | SOHAL HOHINDER | 1800 W LEWIS ST APT 310 | | | | PASCO | WA | 99301-4958 | |
| 5474248 | SOHAL PRITPAL | 19584 SW TREEHOUSE LN | | | | BEAVERTON | OR | 97078-1295 | |
| 5781507 | SOHAPPY CARMEN | 3005 ALPHONSUS BOB LOOP RD | | | | TULALIP | WA | 98271 | |
| 5474249 | SOHAYDA M | 1616 BURNETT ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5435281 | SOHEL GHANBARI | 21004 N 53RD AVE | | | | GLENDALE | AZ | 85308-9151 | |
| 5781508 | SOHELLS JANEYEE | 3418 EASTERN AVE SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5435283 | SOHI RASTEGAR | 4201 WILSON BLVD | 110-449 | | | ARLINGTON | VA | 22203-4417 | |
| 5435285 | SOHINI & SURESH BORRA & GOTIMUKKULA | 109 KEYSTONE DR | | | | SOUTHLAKE | TX | 76092-3634 | |
| 5474250 | SOHN KRISTINE | 9956 JOHNNYCAKE RIDGE ROAD UNIT F-7 | | | | CONCORD | OH | | |
| 5474251 | SOHNENMOE CHERIE | 6020 W PEREGRINE WAY | | | | TUCSON | AZ | 85745-9267 | |
| 5781509 | SOHO CORPORATION | 3120 WEST LAKE AVENUE | | | | GLENVIEW | IL | 60026 | |
| 5435287 | SOHO DESIGNS LLP | 14 FRANCIS J CLARKE CIRCLE SUITE 2 | | | | BETHEL | CT | 06801 | |
| 5781510 | SOHO QURUNSHAWN | 2200 GODBY RD APT K2 | | | | COLLEGE PARK | GA | 30344 | |
| 5474252 | SOHTHACK TILDEN | PO BOX 1107 | | | | SHARON | CT | 06069 | |
| 5435289 | SOHYUN YU | 14412 NW WHISTLER LANE | | | | PORTLAND | OR | 97229 | |
| 5781511 | SOIFER DARCY J | 524 E TIMBERLAKE DR | | | | MARY ESTHER | FL | 32569 | |
| 5781512 | SOIGNER STEVE | 2121 HWY6 | | | | GASTON | SC | 29053 | |
| 5474253 | SOILS JAMES | 401 S KINGSLEY DR APT 106 | | | | LOS ANGELES | CA | 90020-3207 | |
| 5781513 | SOILY CHRISTINA | 7396 KINNE RD | | | | LOCKPORT | NY | 14094 | |
| 5781514 | SOIMIS KESHA | 27482 LEMON TREE CT | | | | HAYWARD | CA | 94545 | |
| 5474254 | SOIT ASHLEY | 35 S MAIN ST | | | | ALFRED | NY | 14802 | |
| 5781515 | SOJDEI LACIE | 2400 RAINTREE DR | | | | PLANO | TX | 75074 | |
| 5474255 | SOJO SARA | 972 CALLE 11 SE | | | | SAN JUAN | PR | 00921-3110 | |
| 5781517 | SOJOS GISELLE | 119 HARRISON ST | | | | BELLEVILLE | NJ | 07109 | |
| 5781518 | SOJOURNER EDMONDSON | 316 ELMWOOD COURT | | | | VA BEACH | VA | 23454 | |
| 5781519 | SOK CHANTHOEUN | 4147 TUGGLE RD | | | | GWINNETT | GA | 30519 | |
| 5474256 | SOK SARUN | 1341 WALNUT AVE | | | | LONG BEACH | CA | 90813-2403 | |
| 5435291 | SOK SPORTS | 1156 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2720 | |
| 5435293 | SOKALSKY LINDA AND LEIGH ANNE SOKALSKY AS THE SURVIVING HEIRS OF ALEXANDER SOKALSKY DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5474257 | SOKARDA ANA | 539 N LOCUST ST | | | | HAZLETON | PA | 18201-4920 | |
| 5781520 | SOKHA NUON | 249 LOWELL AVENUE | | | | PROVIDENCE | RI | 02909 | |
| 5781521 | SOKHOM DY | 150 ESTHER DR | | | | LANCASTER | PA | 17601 | |
| 5781522 | SOKIA TOWNER | 6853 HOMING DOVE ST | | | | N LAS VEGAS | NV | 89084 | |
| 5474258 | SOKIRA JESSICA | 8945 GUILFORD RD STE 145 | | | | COLUMBIA | MD | 21046-2638 | |
| 5781523 | SOKOL BRAD | 11133 GREEN BAYBERRY DR | | | | WEST PALM BCH | FL | 33418 | |
| 5474259 | SOKOL MICHON | 4657 N POWELL AVE | | | | KINGMAN | AZ | 86409-2117 | |
| 5474260 | SOKOL STEVE | 10 HITCHING POST DRIVE LOS ANGELES037 | | | | ROLLING HILLS ESTATE | CA | | |
| 5781524 | SOKOLOVSKY JAY | 350 ROBINCREST LANE | | | | LINDENHURST | IL | 60046 | |
| 5474261 | SOKOLOWSKI JAROSLAW | 2338 S SHAG BARK TRL | | | | ARLINGTON HEIGHTS | IL | 60005-4326 | |
| 5474262 | SOKOLOWSKI KASIA | 313 HARDING ST | | | | DEFIANCE | OH | 43512 | |
| 5781525 | SOKOLOWSKI NOEMA A | 5322 NW 70TH PL 101 | | | | KANSAS CITY | MO | 64151 | |
| 5781526 | SOKOLOWSKI TRACY | 551NUTMEG COURT | | | | CHULUOTA | FL | 32766 | |
| 5781527 | SOL AGOSTO | PMB 240 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 5781528 | SOL BUSTILLO | 4727 COMMONS DRIVE | | | | ANNANDALE | VA | 22003 | |
| 5781529 | SOL FIGUEROA MORALES | CALLE 51 GD15 SANTA JUAN | | | | BAYAMON | PR | 00956 | |
| 5781530 | SOL GALARZA | CALLE 7 PARCELAS CARRAIZO 173 | | | | TRUJILLO LTO | PR | 00976 | |
| 5781531 | SOL GLORIA | 1575 TREAT AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 5781532 | SOL LOPEZ | 907 DRAYSON DR | | | | GALLOWAY | OH | 43119 | |
| 5781533 | SOL M NAZARIO | 24 HEALTH ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5781534 | SOL M QUINONEZ MANZO | CALLE 10 K484 | | | | RIO GRANDE | PR | 00745 | |
| 5781535 | SOL MARTINEZ | 16 CALLE NAZARIO | | | | CAGUAS | PR | 00725 | |
| 5781536 | SOL MC CORMICK | 2652 13 TH AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5781537 | SOL VARGAS | 7017 PONDEROSA DR | | | | TAMPA | FL | 33637 | |
| 5435295 | SOL VEGA | 1111 S 70TH ST | | | | TAMPA | FL | 33619 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474263 | SOLA LUZ | PO BOX 4952 004 | | | | CAGUAS | PR | 00726-4952 | |
| 5781539 | SOLAN ROBERT E | 45 S 24TH ST | | | | KENILWORTH | NJ | 07033 | |
| 5781541 | SOLANGE DA SILVA | 22ND STREET | | | | BROCKTON | MA | 02301 | |
| 5781542 | SOLANGE FAGO | 3625 JILLMARIE DRIVE | | | | CINCINNATI | OH | 45251 | |
| 5781543 | SOLANGE VICTOR | 3754 NORTH ANDREWS AVENUE | | | | FORT LAUDERDALE | FL | 33309 | |
| 5474264 | SOLANICS DORIS | 11239 WALNUT RIDGE | | | | CHESTERLAND | OH | 44026 | |
| 5474265 | SOLANO ANDREA | 3700 E BONANZA RD APT 2035 | | | | LAS VEGAS | NV | 89110-2191 | |
| 5781544 | SOLANO CARLOYN | 407 E BLUEWATER DR | | | | PARKER | AZ | 85344 | |
| 5405658 | SOLANO COUNTY | THE HONORABLE KRISHNA A ABRAMS | 675 TEXAS STREET SUITE 4500 | | | FAIRFIELD | CA | 94533 | |
| 5781545 | SOLANO EISHA | C-9 TRINITARIA JARDINES DORADO | | | | DORADO | PR | 00646 | |
| 5781546 | SOLANO ENRIQUE J | 20103 TAMIAMI AVE | | | | TAMPA | FL | 33647 | |
| 5781547 | SOLANO FRANCISCO | 413 RIVER ST APT 3 | | | | HACKENSACK | NJ | 07601 | |
| 5781548 | SOLANO GERBERT | 6909 COLUMBIA DRIVE | | | | ALEXANDRIA | VA | 22307 | |
| 5781549 | SOLANO GLORIA | 777 HITCHEN POST DR | | | | HENDERSON | NV | 89011 | |
| 5403187 | SOLANO HAY REBECCA | 3313 PANTHER CREEK DRIVE | | | | SPRINGFIELD | IL | 62711 | |
| 5781550 | SOLANO HECTOR | 100 PMB 206 SANTA ISIDRA 3 | | | | FAJARDO | PR | 00738 | |
| 5781551 | SOLANO IVONNE | HC 645 BOX 5326 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5781552 | SOLANO JACKELINE | 10440 SW 156 CT APT | | | | MIAMI | FL | 33186 | |
| 5781553 | SOLANO JEANNIE | 2003 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5781554 | SOLANO JUANITA | 1431 VIA ROSA | | | | SANTA MARIA | CA | 93458 | |
| 5781555 | SOLANO JULIANE | 4214 S 12TH ST | | | | OMAHA | NE | 68107 | |
| 5781556 | SOLANO JULYANNIE | URB LAS DELICIAS | | | | RIO PIEDRAS | PR | 00923 | |
| 5781557 | SOLANO LORENA | 997 EAST EVENHEWES SP 12 | | | | EL CENTRO | CA | 92243 | |
| 5474266 | SOLANO LUIS E | 7801 NW 37TH ST STE 22182SP7CO | | | | DORAL | FL | | |
| 5781558 | SOLANO MARION | 6801 HANESBROOK CIRCLE 104 | | | | CLEMMONS | NC | 27012 | |
| 5781559 | SOLANO MAXIE | 920 MAITLAND DR | | | | BAKERSFIELD | CA | 93304 | |
| 5474267 | SOLANO MELISSA | 215 E 201ST ST APT 6E | | | | BRONX | NY | 10458-1859 | |
| 5781560 | SOLANO MINERVA | ENTER STREET ADRESS | | | | CITY | PR | 00969 | |
| 5781561 | SOLANO MIRNA | 15731 WITCHITA RD | | | | APPLE VALLEY | CA | 92307 | |
| 5474268 | SOLANO MONSERRAT | 114 S 92ND AVE | | | | TOLLESON | AZ | 85353 | |
| 5781562 | SOLANO RONNIE | 2565 S CLAY ST | | | | DENVER | CO | 80219 | |
| 5781563 | SOLANO ROSE | 301 E FOOTHILL | | | | POMONA | CA | 91767 | |
| 5781564 | SOLANO RUBIDIA | 11443 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5474269 | SOLANO WILLIAM | 945 CALLE 1 SE | | | | SAN JUAN | PR | 00921-2609 | |
| 5781566 | SOLARES CARMEN | 1166 HANCOCK BLVD S 201 | | | | CAPE CORAL | FL | 33909 | |
| 5781567 | SOLARES MARIA T | 14024 FARMER RD NONE | | | | PALMETTO BAY | FL | 33158 | |
| 4882927 | SOLARWINDS INC | P O BOX 730720 | | | | DALLAS | TX | 75373 | |
| 5781568 | SOLATORIO ROYLYN | 85-1320 KAPAEKAHI ST | | | | WAIANAE | HI | 96792 | |
| 5781569 | SOLAYA THOMAS | 824 W GORDON ST | | | | ALLENTOWN | PA | 18102 | |
| 5474270 | SOLBACH JILLIAN | 1930 INDIAN TRL | | | | LAKE OSWEGO | OR | 97034-3602 | |
| 5474271 | SOLBERG SUSAN | 1057 W CENTRAL AVE # WARD101 | | | | MINOT | ND | 58701-3678 | |
| 5781570 | SOLDANI GARY | 1555 ROBERTS AVE | | | | CLOVIS | CA | 93611 | |
| 5474272 | SOLDARCEK MICHAEL | 4135 CAROLINE AVE | | | | TOLEDO | OH | 43612-1923 | |
| 5474273 | SOLDATENKOV MARIA | 2627 QUINCY ADAMS DR FAIRFAX059 | | | | HERNDON | VA | | |
| 5474274 | SOLDENWAGNER JULIE | 16420 COUNTY ROAD L | | | | WAUSEON | OH | 43567 | |
| 5781571 | SOLDEVILA ESTEPHANIE | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | |
| 5781572 | SOLDEVILA STEPHANIE | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | |
| 4860110 | SOLDIER SPORTS LLC | 13304 WEST CENTER RD STE 205 | | | | OMAHA | NE | 68144 | |
| 5781573 | SOLDRIDGE JEFF | 138 N PINTADO DR | | | | DIAMOND BAR | CA | 91765 | |
| 5435297 | SOLDWEDEL LORI A | 14835 SW BULL MOUNTAIN ROAD | | | | TIGARD | OR | 97224 | |
| 5474275 | SOLE AUGUSTINE | 361 N 730 E | | | | SODA SPRINGS | ID | 83276-1323 | |
| 5781574 | SOLE PROPRIETOR | 3092 STONERIDGE CT | | | | LITTLE CANADA | MN | 55109 | |
| 5435299 | SOLE UNLIMITED | 86 FINNELL DR UNIT 10 | | | | WEYMOUTH | MA | 02188 | |
| 5781575 | SOLEDAD 2315 E GARFIELD ST | 1142 E PIERCE ST | | | | PHOENIX | AZ | 85006 | |
| 5781576 | SOLEDAD HILARIO | 408 W LA VETA AVE A | | | | ORANGE | CA | 92866 | |
| 5781577 | SOLEDAD JAVIER | 764 N 900 W APT306 | | | | SALT LAKE CY | UT | 84116 | |
| 5781578 | SOLEDAD MEDINA | 4513 PED DRIVE | | | | EDINBURG | TX | 78542 | |
| 5781579 | SOLEDAD PALACIOS | 19 THOMAS DR | | | | SILVER SPRING | MD | 20901 | |
| 5781580 | SOLEDAD SALAZAR | 6187W YORKTOWN WAY | | | | FLORENCE | AZ | 85132 | |
| 5781581 | SOLEDAD SOLEDAD | 260 BEN SWAIN DR | | | | EL PASO | TX | 79915 | |
| 5781582 | SOLEDAD URIBE | 1328 E GABLE CIR | | | | MESA | AZ | 85204 | |
| 5781578 | SOLEE JEFF | 2621 S GARRETTS WAY | | | | SHOW LOW | AZ | 85901-7378 | |
| 5474277 | SOLEMBRINO KRISTIANNA | 2754 BENETKA RD | | | | JEFFERSON | OH | 44047 | |
| 5781583 | SOLENBERG DWAYNE M | 14432 W SUGARGROVE RD | | | | TAHLEQUAH | OK | 74464 | |
| 5781584 | SOLER ANA L | 1720 NW NORH RIVER DR 107 | | | | MIAMI | FL | 33125 | |
| 5781585 | SOLER ANNIE | CALLE VIOLETA SB 42 | | | | HORMIGUEROS | PR | 00660 | |
| 5474278 | SOLER BEATRICE | 401 WEST 25TH STREET 6B NEW YORK061 | | | | NEW YORK | NY | | |
| 5781586 | SOLER CARLOS | 252FARNHAM | | | | LAWRENCE | MA | 01843 | |
| 5781587 | SOLER CARMEN | 315 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5435301 | SOLER CARMEN | 315 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5781588 | SOLER DORIS | 8901 NW 78TH ST | | | | TAMARAC | FL | 33321 | |
| 5781589 | SOLER ELIZABETH | CALLE K14 VILLA KENNEDY S | | | | TOA BAJA | PR | 00952 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781590 | SOLER EVELYN | PO BOX 6274 | | | | MAYAGUEZ | PR | 00681 | |
| 5474279 | SOLER GLORIA | 10015 NW 46TH ST APT 304 | | | | DORAL | FL | 33178-2287 | |
| 5781591 | SOLER GONZALEEZ DELIA | CARR 342 BZN 537 SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 5781592 | SOLER JENNYFER | HR 698 VIA 4 | | | | CAROLINA | PR | 00983 | |
| 5781593 | SOLER JESSICA | 6037 HANCOCK DRIVE | | | | ST PETERSST LOU | MO | 63134 | |
| 5781594 | SOLER NANCY | GK34 AVE ROBERTO SANCHEZ | | | | CAROLINA | PR | 00982 | |
| 5781595 | SOLER NIURKA O | C- RUS 60 PAR 18 | | | | SAN JUAN | PR | 00907 | |
| 5781596 | SOLER STEPHANIE | VILLAS DEL CARIBE BLOQ 4 APAR | | | | PONCE | PR | 00728 | |
| 5781597 | SOLER YARA | P O BOX 370820 | | | | CAYEY | PR | 00737 | |
| 5781598 | SOLERO EDWIN | BRISA DE CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5781600 | SOLES LUC | 306 E TACOMA AVENUE | | | | TACOMA | WA | 98404 | |
| 5781601 | SOLES PATRICIA | 711 E BROAD ST | | | | SAVANNAH | GA | 31404 | |
| 5781602 | SOLESBEE MARYBETH | 324 GOLDEN CARRIAGE RUN | | | | SPARTANBURG | SC | 29316 | |
| 5474280 | SOLET JOSHUA | 275 BON JOVI BLVD | | | | GRAY | LA | 70359 | |
| 5781603 | SOLEY TISHA | 9041 FIELDSTONE TRACE | | | | SUMMERVILLE | SC | 29485 | |
| 5781604 | SOLGALIM ROMERO | 3962 DAVID DR | | | | FOREST PARL | GA | 30297 | |
| 5781605 | SOLGAT ROBERT | 6718 HATTERAS DRIVE | | | | LAKE WORTH | FL | 33467 | |
| 5781606 | SOLI DAVID | 3035 POPPY SEED LOOP | | | | COLUMBUS | GA | 31907 | |
| 5781607 | SOLIAI LEILANI U | 55-620 MOANA ST | | | | LAIE | HI | 96762 | |
| 5781608 | SOLICE ELIZBETH | 608 PATHMITH RD | | | | SMYRNA | GA | 30080 | |
| 5474281 | SOLICITO JERRI L | 7400 CHERRY LAUREL DR | | | | PORT RICHEY | FL | 34668-3142 | |
| 5781609 | SOLID COMMERCE | 578 WASHINGTON BLV UNIT 352 | | | | MARINA DEL REY | CA | 90292 | |
| 5435303 | SOLID COMMERCE | 578 WASHINGTON BLV UNIT 352 | | | | MARINA DEL REY | CA | 90292 | |
| 5781610 | SOLIDAY SHANAY | 345 COTTAGE PL | | | | IDAHO FALLS | ID | 83402 | |
| 5781611 | SOLIER LYDIA | URB JARD MONTE OLIVO | | | | GUAYAMA | PR | 00784 | |
| 5474282 | SOLIMAN BISHOY | 23003 N 20TH WAY | | | | PHOENIX | AZ | 85024-7522 | |
| 5781612 | SOLIMAN RUTH J | 2532 S CONWAY RD APT 101 | | | | ORLANDO | FL | 32812 | |
| 5781613 | SOLIMAR CRESPO | H C 7 BOX 38695 | | | | AGUADILLA | PR | 00603 | |
| 5781614 | SOLIMAR FREIRE | AVEARBOLOTE 12 | | | | GUAYNABO | PR | 00969 | |
| 5781615 | SOLIMAR ORTIZ | BOX 7670 | | | | CIDRA | PR | 00739 | |
| 5781616 | SOLIMAR PEREZ | BO FUIG CALLE 4 261 | | | | GUANICA | PR | 00653 | |
| 5781617 | SOLINA HOIDALE | 7022 TIMBER CV S | | | | COTTAGE GROVE | MN | 55016 | |
| 5781618 | SOLINARYS IRRIZARRI | MANSIONES DE TOA ALTA CALLE 5 D1 | | | | TOA ALTA | PR | 00953 | |
| 5781619 | SOLINSKI CINDY | N7321 11TH AVE | | | | NEW LISBON | WI | 53950 | |
| 5474283 | SOLIS ADRIAN | 2680 139TH AVE SE APT 53 | | | | BELLEVUE | WA | 98005-4088 | |
| 5781620 | SOLIS ANGELICA | 1520 GEORGIA CT APT 102 | | | | NAPERVILLE | IL | 60540 | |
| 5781621 | SOLIS ANJEWELINA | 7424 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 5781622 | SOLIS ANTONIO | 1654 S 33RD ST | | | | MILWAUKEE | WI | 53215 | |
| 5781623 | SOLIS BARBA | 1918 SARATOGA | | | | CORPUS CHRSTI | TX | 78417 | |
| 5474284 | SOLIS BENJAMIN | 9620A FORSYTHE LOOP | | | | FORT DRUM | NY | 13603-3234 | |
| 5781624 | SOLIS BRITTANY | 843 E 20TH STR LANE | | | | GREELEY | CO | 80631 | |
| 5474285 | SOLIS CASSANDRA | 319 ALLISON DRIVE SAN PATRICIO 409 | | | | GREGORY | TX | 78359 | |
| 5781625 | SOLIS CELESTINO | 2082 POMONA AVE | | | | COSTA MESA | CA | 92627 | |
| 5781626 | SOLIS CLARA | 410 SOUTH BALDIN AVE | | | | AVON PARK | FL | 33825 | |
| 5781627 | SOLIS CLAUDIA | 1405 VALLE VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5781628 | SOLIS CRYSTAL | 605 S CYPRESS | | | | PHARR | TX | 78577 | |
| 5781629 | SOLIS CYNDI | 13829 WHISPERING MEADOWS | | | | JAMUL | CA | 91935 | |
| 5781630 | SOLIS DALE | 356 WEST DOVER ST | | | | SATELLITE BEACH | FL | 32937 | |
| 5781631 | SOLIS DALIA | 33312 SKY BLUE WATER APT A | | | | CATHEDRAL CITY | CA | 92234 | |
| 5781632 | SOLIS DANIEL | 4105 WALL STREET | | | | LOS ANGELES | CA | 90011 | |
| 5781633 | SOLIS DAVID | 8401 G WEST | | | | EL PASO | TX | 79925 | |
| 5781634 | SOLIS DELVALLE WANDA | PO BOX 949 | | | | LAS PIEDRAS | PR | 00771 | |
| 5474286 | SOLIS EDDIE | 7027 HAZELTINE AVE | | | | VAN NUYS | CA | 91405-3237 | |
| 5781635 | SOLIS ERICA | 1436 DOROTHY ST | | | | SCRANTON | PA | 18504 | |
| 5781636 | SOLIS GABRIEL | 1538 LACROW DRIVE | | | | HOUMA | LA | 70364 | |
| 5781637 | SOLIS GABRIELA | PO BOX 3698 | | | | GUAYNABO | PR | 00970 | |
| 5781638 | SOLIS GRACIELA | 1689 OLD HIGHWAY 24 | | | | HATTIESBURG | MS | 39402 | |
| 5781639 | SOLIS GRISEL | 2618 FOX CREEK DRIVE | | | | JACKSONVILLE | FL | 32221 | |
| 5781640 | SOLIS GUADALUPE | 1715 OLYMPIA ST | | | | MODESTO | CA | 95358 | |
| 5781641 | SOLIS HAYDEE | 108 RYAN STREET | | | | GREENVILLE | SC | 29640 | |
| 5781642 | SOLIS ISENIA | 1220 S SANTA FE ST APT D | | | | VISALIA | CA | 93292 | |
| 5781643 | SOLIS IVELISSE | PASEO LA PRINCESA CALLE MONACO | | | | PONCE | PR | 00716 | |
| 5474287 | SOLIS JACKIE | 5999 RODEO DR | | | | RIVERSIDE | CA | 92509-0805 | |
| 5781644 | SOLIS JAVIER | 612 14TH ST | | | | RAMONA | CA | 92065 | |
| 5781645 | SOLIS JESSICA | 131 PAKLAND DR | | | | SUNNYSIDE | WA | 98944 | |
| 5474288 | SOLIS JHOANNA | G038 CALLE 418 | | | | CAROLINA | PR | 00982-1931 | |
| 5781646 | SOLIS JOE | 4604 WINCHESTER AVE | | | | ODESSA | TX | 79762 | |
| 5781647 | SOLIS JOE JR | 2225 LONGHORN DR | | | | PUEBLO | CO | 81008 | |
| 5474289 | SOLIS JOSE | HC 38 BOX 6130 BO LA JOYA SECT LAS LATAS | | | | GUANICA | PR | 00653 | |
| 5781648 | SOLIS JUAN A | 221 N EVELYN DRV | | | | ANAHEIM | CA | 92805 | |
| 5781649 | SOLIS JULIA | 4423 LETO LAKES BLVD APT | | | | TAMPA | FL | 33614 | |
| 5781650 | SOLIS KAREN | 3406 SW 24 TERRA | | | | MIAMI | FL | 33145 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781651 | SOLIS LIDIA | 914 ACOSTA PLAZA | | | | SALINAS | CA | 93905 | |
| 5781652 | SOLIS LILIAM M | 2250 WASHINGTON AVE | | | | NAPLES | FL | 34112 | |
| 5781653 | SOLIS LUZ M | 4 EDWARD DR | | | | OXFORD | CT | 06478 | |
| 5781654 | SOLIS MAGALI | 8320 QUIVIRA DR | | | | DENVER | CO | 80229 | |
| 5781655 | SOLIS MANUEL | 111 STONE RD | | | | JAVA | VA | 24565 | |
| 5781656 | SOLIS MARIA | 364 CIRCLE DR | | | | DELAND | FL | 32724 | |
| 5781658 | SOLIS MARLENE | 6620 STATE ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5781659 | SOLIS MAURICE | 3244 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5781660 | SOLIS MELISSA | 509 N FLORENCE ST | | | | WICHITA | KS | 67212 | |
| 5781661 | SOLIS MOLLY | 2061 JOHN WAY | | | | SAC | CA | 95825 | |
| 5474290 | SOLIS NIKO | 705 PARK ST APT 23A | | | | MINOT | ND | 58701-4590 | |
| 5781662 | SOLIS OLIVIA | 1200 FONTANA CT | | | | RICHLAND | WA | 99354 | |
| 5474291 | SOLIS OSCAR | 119 W 6TH ST | | | | FREEPORT | TX | 77541-5603 | |
| 5474292 | SOLIS RAUL | 949 N QUINCE AVE | | | | RIALTO | CA | 92376-3946 | |
| 5781663 | SOLIS RICHELLE | 50 AUBURN ST | | | | PATERSON | NJ | 07501 | |
| 5781664 | SOLIS ROSA | 16839 BENWOOD | | | | COVINA | CA | 91722 | |
| 5781665 | SOLIS SANDRA | 75 WEST STANLEY AVE | | | | SAN TAN VALLEY | AZ | 85140 | |
| 5474293 | SOLIS SANTOS | PO BOX 4721 | | | | SAN LUIS | AZ | 85349 | |
| 5781666 | SOLIS SARA | 3739 W 5450 S | | | | PORTERSVILLE | PA | 16051 | |
| 5474294 | SOLIS SILVIA | 1719 W SHARON RD | | | | SANTA ANA | CA | 92706-1344 | |
| 5781667 | SOLIS TASHIA | 8007 BARLOW RD | | | | LANDOVER | MD | 20785 | |
| 5781668 | SOLIS VERONICA | 2902 VICKSBURG AVE APT 116 | | | | LUBBOCK | TX | 79410 | |
| 5474295 | SOLIS VICTOR | 1719 LEE HALL | | | | SAN ANTONIO | TX | 78201-3530 | |
| 5781669 | SOLIS YADIRA | 522 POTOMAC ST H | | | | AURORA | CO | 80011 | |
| 5781670 | SOLIS YESSENIA | 12912 TRUMAN ST | | | | SALINAS | CA | 93907 | |
| 5781671 | SOLIS ZOILA | 104 ENSENADA DR | | | | CARPENTERSVIL | IL | 60110 | |
| 5781672 | SOLISMCCOMSEY ANA M | 1706 CRESTWYCK CIR | | | | MOUNT JOY | PA | 17552 | |
| 5781673 | SOLITA LAMBERT | 9701 MEYER FOREST DRIVE | | | | HOUSTON | TX | 77096 | |
| 5781674 | SOLITO DEYSI | 1247 ALBANY ST | | | | SCHENECTADY | NY | 12304 | |
| 5435305 | SOLITUDE DESIGNS LLC | 219 Scott's Street #163 | | | | Beaufort | SC | 29902 | |
| 5781675 | SOLIVAN JESSICA A | 27 CABOT ST | | | | HOLYOKE | MA | 01040 | |
| 5781676 | SOLIVAN LEYSHKA | URB CIUDAD UNIVERSITARTIA | | | | GUAYAMA | PR | 00784 | |
| 5781677 | SOLIVAN MINERVA | 491 BRIDGE ROAD | | | | NORTHAMPTON | MA | 01060 | |
| 5781678 | SOLIVAR MARIANITA | CALLE ALCAZA T-5 | | | | BAYAMON | PR | 00961 | |
| 5781679 | SOLIVEN DAYNA | 742 MAKIKI ST | | | | WAILUKU | HI | 96793 | |
| 5781680 | SOLIZ ANGEL | PO BOX 254 | | | | SANTA CLARA | NM | 88043 | |
| 5474296 | SOLIZ DAVID | 11835 HAVEN ESTATES BLVD | | | | ADKINS | TX | 78101 | |
| 5781681 | SOLIZ INEZ | 2730 S COURT ST | | | | VISALIA | CA | 93277 | |
| 5474297 | SOLIZ JOEL | 4821 73RD ST | | | | SACRAMENTO | CA | 95820-6025 | |
| 5781682 | SOLIZ JULIA | 68 N STUART CIR | | | | LAKE WORTH | FL | 33463 | |
| 5781683 | SOLIZ MARIBEL | 5057 CRYSTAL WAY | | | | DENVER | CO | 80239 | |
| 5781684 | SOLIZ PATRICIA | 68 N STUART CIR | | | | LAKE WORTH | FL | 33463 | |
| 5781685 | SOLIZ STEPHANIE | 3115 EL CAMINO REAL 117 | | | | LAS CRUCES | NM | 88007 | |
| 5781686 | SOLIZ SUSIE | 900 WHITE ST | | | | CLEVELAND | MS | 38732 | |
| 5474298 | SOLIZ XOCHILT | 3425 GRANITE CT | | | | ROSAMOND | CA | 93560 | |
| 5781688 | SOLIZ YVETTE | 3654 PARK LN | | | | DALLAS | TX | 75220 | |
| 5781689 | SOLIZE GUADALUPE | 152 N PALM DR | | | | BLYTHE | CA | 92225 | |
| 5781690 | SOLKOFF STEVE | 1001 JEFFREY DR | | | | SOUTHAMPTON | PA | 18966 | |
| 5781691 | SOLLA SHEILA | CALLE VILLON GARCIA 1395 | | | | RIO PIEDRAS | PR | 00921 | |
| 5781692 | SOLLA VALERIA | CALLE 9 AJ10 | | | | BAYAMON | PR | 00959 | |
| 5474299 | SOLLBERGER BRAD | 7306 FOURNIER ST UNIT A | | | | FORT GEORGE G MEADE | MD | 20755-4115 | |
| 5474300 | SOLLER JENNIFER | 2905 W SILVER FOX WAY MARICOPA013 | | | | PHOENIX | AZ | | |
| 5781693 | SOLLEY COLLEEN | 3066 SECANE PL | | | | PHILADELPHIA | PA | 19154 | |
| 5474301 | SOLLEY GEORGE | 236 17TH AVE S | | | | GREAT FALLS | MT | 59405-4250 | |
| 5781694 | SOLLEY SEAN | 418 S MAIN ST | | | | MANHEIM | PA | 17543 | |
| 5781695 | SOLLID KANDRA | 10931 SW WOODLAWN RD | | | | LOS ANGELES | CA | 90003 | |
| 5781696 | SOLLITTO THERESA | 2795 AMBOY RD | | | | SI | NY | 10305 | |
| 5781697 | SOLLIVAN ABRAHAM | PO BOX 370757 | | | | CAYEY | PR | 00736 | |
| 5435307 | SOLO FOOD TRADE INC | 3401 Investment Blvd | | | | Hayward | CA | 94545 | |
| 4880185 | SOLO FRAGRANCES INC | P O BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 5781699 | SOLO LOVE | 2904 S ARCH STREET | | | | LITTLE ROCK | AR | 72206 | |
| 5781700 | SOLOMAN ANNIE | 188 ENDOLINE DR APT B | | | | LEESBURG | GA | 31707 | |
| 5781702 | SOLOMAN LATISHA | 1275 HONEYTREE DR | | | | LYNCHBURG | SC | 29080 | |
| 5781703 | SOLOMAN SHARON | 2801 LUMMI SHORE RD | | | | BELLINGHAM | WA | 98226 | |
| 5781705 | SOLOMETO PATRICK | 7819 WILLOW POINT DR | | | | FALLS CHURCH | VA | 22042 | |
| 5781706 | SOLOMON AEREIAL | 113-B LINDEVON LANE | | | | COLUMBIA | SC | 29223 | |
| 5781707 | SOLOMON ANITA | 100 ISSAQUENA ST | | | | SHAW | MS | 38773 | |
| 5781708 | SOLOMON ANNA | 206 MACKLYN ST | | | | LAFAYETTE | LA | 70501 | |
| 5781709 | SOLOMON ANNEKA | 144 LAUREL GREEN | | | | SAVANNAH | GA | 31419 | |
| 5781710 | SOLOMON ANNIE | 2404 HILLTOP DR | | | | ALBANY | GA | 31707 | |
| 5781711 | SOLOMON AUDREY | 801 SOUTH RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72205 | |
| 5781712 | SOLOMON BARTON | 16 COLUMBIA ROAD | | | | GROVE HALL | MA | 02121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781713 | SOLOMON BEKURE | 121 WILLOWDALE DR | | | | FREDERICK | MD | 21702 | |
| 5781714 | SOLOMON BESSIE | 2727 ALTA VISTA AVE | | | | MACON | GA | 31211 | |
| 5781715 | SOLOMON BETH | 39 STANTON ST | | | | WORCESTER | MA | 01605 | |
| 5781716 | SOLOMON BRANDON | 2975 SULFER SPRINGS RD | | | | MORRISTOWN | TN | 37813 | |
| 5781717 | SOLOMON BRUNETTE | 147 UNIT ST | | | | PROVIDENCE | RI | 02909 | |
| 5781718 | SOLOMON CAROL | 200 EATONTON HWY APT G5 | | | | GRAY | GA | 31032 | |
| 5781719 | SOLOMON CAROLYN | 9480 OAK VILLAGE WAY | | | | ELK GROVE | CA | 95758 | |
| 5781720 | SOLOMON CHRISTOPHER | 2227 COMM5710 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5474302 | SOLOMON COREY | 8222 BROSTROM ST | | | | FORT BENNING | GA | 31905-1923 | |
| 5474303 | SOLOMON DAVID | 5868 JOANNE CT | | | | N RIDGEVILLE | OH | 44039-1738 | |
| 5781721 | SOLOMON DIRK | 946 VICTORY ST | | | | AKRON | OH | 44311 | |
| 5781722 | SOLOMON DONNA | 1830 N UNIVERSITY DRIVE | | | | PLANTATION | FL | 33322 | |
| 5781723 | SOLOMON FELICIA | 32 COURT ST NONE | | | | NEW BEDFORD | MA | 02740 | |
| 5781724 | SOLOMON FUERST | 8 PLEASANT RIDGE RD | | | | SPRING VALLEY | NY | 10977 | |
| 5474304 | SOLOMON GAIL | 8501 N 50TH ST APT 904 | | | | TAMPA | FL | 33617-6121 | |
| 5781725 | SOLOMON JEVON | 102 RIVERVIEW COMPLEX | | | | DONALDSONVILLE | LA | 70346 | |
| 5781726 | SOLOMON JULIE | 3449 EMMA ROAD | | | | BELLINGHAM | WA | 98226 | |
| 5781727 | SOLOMON JUNIOR | 1414 NORTH SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5781728 | SOLOMON KEVIN | 6701 N 33RD ST | | | | TAMPA | FL | 33610 | |
| 5474305 | SOLOMON LEAH | 305 E 86TH ST APT 4DW | | | | NEW YORK | NY | 10028-4703 | |
| 5781729 | SOLOMON LETISHA | 821 BAY SPRINGS DR | | | | SUMTER | SC | 29154 | |
| 5781730 | SOLOMON LINDA | 537 PARTICIPLE COURT | | | | HOPE MILLS | NC | 28348 | |
| 5474306 | SOLOMON LISA W | 1145 BOYNTON AVE APT 6B | | | | BRONX | NY | 10472-3609 | |
| 5781731 | SOLOMON MAGNOLIA | 1406 COUNTY ROAD 228 | | | | WILDWOOD | FL | 34785 | |
| 5474307 | SOLOMON MARCUS | 514 HEDSTROM DR | | | | DOTHAN | AL | 36301-4742 | |
| 5781732 | SOLOMON MELANIE N | 62079 SAWDUST LANE | | | | ROSELAND | LA | 70456 | |
| 5781733 | SOLOMON MELINDA K | 117 HOBBS AVE | | | | THOMASVILLE | NC | 27360 | |
| 5474308 | SOLOMON RICHARD | 69 JOHN ST | | | | SPOTSWOOD | NJ | 08884 | |
| 5474309 | SOLOMON SHANEIKA | 117 EDGEWATER DR | | | | WINTER HAVEN | FL | 33881-9612 | |
| 5781734 | SOLOMON SHANETTE | 202 LAURIE LANE | | | | WARNER ROBINS | GA | 31088 | |
| 5781735 | SOLOMON SHAQUITHA | 3302 WASHINGTON ST | | | | TEXARKANA | AR | 71854 | |
| 5781736 | SOLOMON SHERMAN & GABY | 524 N PROVIDENCE ROAD PO BOX 1107 | | | | MEDIA | PA | 19063 | |
| 5474310 | SOLOMON SIMON | 2903 VIRGINIA AVE | | | | HALETHORPE | MD | 21227 | |
| 5474311 | SOLOMON STEVEN | 5036 W PENSACOLA AVE UNIT 403 | | | | CHICAGO | IL | 60641-1662 | |
| 5781737 | SOLOMON TAKKIYHA | 2830 SW 9TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5781738 | SOLOMON TELICIA Y | 2336 QUEEN ANN RD | | | | FLORENCE | SC | 29501 | |
| 5781739 | SOLOMON TROYLYNN | 4921 EASTVIEW DR | | | | NEW ORLEANS | LA | 70126 | |
| 5781740 | SOLOMON VAL | 7103 W RIVER OAKS RD | | | | COLUMBIA | MO | 65203 | |
| 5781741 | SOLOMON VALISA | 8518 FORCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5781742 | SOLOMON WESLEY | 3620 CENTURY DR UNIT B | | | | FLORENCE | SC | 29501 | |
| 5781743 | SOLOMON WESLEY S | 237 BROAD ST APT 7B | | | | SUMTER | SC | 29150 | |
| 5474312 | SOLOMON WILLIAM | 2209 LARKMOOR ST | | | | LORAIN | OH | 44052-3125 | |
| 5474313 | SOLOMONSON SHERYL | 14214 104TH ST | | | | COAL VALLEY | IL | 61240 | |
| 5474314 | SOLOMSON RICHARD | 695 FARMINGTON AVE APT 5 | | | | WEST HARTFORD | CT | 06119-1726 | |
| 5781744 | SOLON STEVE | 747 NE 155TH TER | | | | HOLLYWOOD | FL | 33020 | |
| 5781745 | SOLORIO ANDREA | 14029 CALLE ELEGANTE | | | | BAKERSFIELD | CA | 93314 | |
| 5781747 | SOLORIO ILIAN | 1518 GLEENWOOD | | | | BISHOP | CA | 93514 | |
| 5781748 | SOLORIO MARCO | 1022 WATSON AVE | | | | WILMINGTON | CA | 90744 | |
| 5781749 | SOLORIO MARIANO | 700 FERREL ST | | | | LAS VEGAS | NV | 89106 | |
| 5781750 | SOLORIO NADIA | 1811 E GRAND AVE UNIT 171 | | | | ESCONDIDO | CA | 92027 | |
| 5435309 | SOLORIO NAYELI | 203 EVERGREEN PKWY | | | | OCEANSIDE | CA | 92054 | |
| 5474315 | SOLORIO TIMOTHY | 6138 GOLDEN VALLEY DR | | | | SAN ANTONIO | TX | 78242-1535 | |
| 5474316 | SOLORIO TINA | 3409 S LEONINE RD | | | | WICHITA | KS | 67217-1151 | |
| 5781751 | SOLORIO VICTIA | 19355 SW 65TH AVE APT E6 | | | | TUALATIN | OR | 97062 | |
| 5781752 | SOLORZANO ANA | 10090 53RD ST | | | | RIVERSIDE | CA | 92509 | |
| 5781753 | SOLORZANO ANDREA | 1522 CONSTITUTION BLVD | | | | SALINAS | CA | 93905 | |
| 5474317 | SOLORZANO ANGIE | 5320 NOE AVE | | | | EUREKA | CA | 95503-6338 | |
| 5781754 | SOLORZANO BLANCA | 979 SANDRA CT 3 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5781755 | SOLORZANO CECILIA | 915 COACH RD 2 | | | | CANUTILLO | TX | 79835 | |
| 5781756 | SOLORZANO CLAUDIA | 8513 BAUER DR | | | | SPRINGFIELD | VA | 22152 | |
| 5781757 | SOLORZANO LEYDA | 7446 BAYBERRY LN DALLAS TX | | | | DALLAS | TX | 75249 | |
| 5781758 | SOLORZANO MARIA | 4710 COUNTY RD | | | | CULVERSTON | NE | 69024 | |
| 5781759 | SOLORZANO PERLA | 813 W PARAMOUNT AVE | | | | AZUSA | CA | 90723 | |
| 5781760 | SOLORZANO RAMIRO | 12571 ORRWAY DR 3 | | | | GARDEN GROVE | CA | 92841 | |
| 5474318 | SOLORZANO RAMON | 605 TANGERINE DR | | | | EL CENTRO | CA | 92243-4427 | |
| 5781761 | SOLORZANO VICTORIA | 12332 BRINK AVE | | | | NORWALK | CA | 90650 | |
| 5474319 | SOLOWSKI MARGARET | 468 PEAR TREE POINT RD | | | | CHESTERTOWN | MD | 21620-2341 | |
| 5474320 | SOLSBURG AMANDA | 15382 S SHANNAN LN | | | | OLATHE | KS | 66062-3384 | |
| 5781762 | SOLT QUANA J | 79WJACKSON | | | | ARTESIA | NM | 88210 | |
| 5781763 | SOLTERO CHARLOTTE | 428 OGE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5781764 | SOLTERO JOSE | 5215 HARMONY AVE APT 7 | | | | N HOLLYWOOD | CA | 91601 | |
| 5474321 | SOLTERO MANUELA | 1601 BRIAN RAY CIR | | | | EL PASO | TX | 79936-5660 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781765 | SOLTERO NORMA | 4256 MARZO | | | | SAN DIEGO | CA | 92154 | |
| 5781766 | SOLTIS JANET | 6035 RIVER RD | | | | MADISON | OH | 44057 | |
| 5474322 | SOLTIS JUDY | 201 SHERINGHAM ROAD LEXINGTON063 | | | | COLUMBIA | SC | | |
| 5474323 | SOLTIS PEGGY | 4874 FAIRPORT ROAD | | | | NEWTON FALLS | OH | 44444 | |
| 5781757 | SOLTYS RACHEL | 894 AND A HALF GROVE ST | | | | MEADVILLE | PA | 16335 | |
| 5781768 | SOLU RESOURCE R | 2886 PAA STREET | | | | HONOLULU | HI | 96819 | |
| 5474324 | SOLUREN ALAN | 2664 JEFFERSON TER | | | | EAST POINT | GA | 30344-2741 | |
| 4865448 | SOLUTIONS 2 GO LLC | 3100 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| 5781769 | SOLUTIONS ONE S | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5474325 | SOLVERSON KATHERINE | 500 LAKE COOK RD STE 430 | | | | DEERFIELD | IL | 60015 | |
| 5474326 | SOLYMANZADEH RASOUL | 7825 MCCALLUM BLVD APT 914 | | | | DALLAS | TX | 75252-7581 | |
| 5781770 | SOLYMAR DELGADO | URB VILLA VERDE | | | | BAYAMON | PR | 00959 | |
| 5781771 | SOLYNEL RAMOS | 255 CHESTNUT STREET | | | | WESTVILLE | NJ | 08093 | |
| 5781772 | SOM KAPIL | 192 VIRGINIA AVE | | | | EVERETT | WA | 98201 | |
| 5781773 | SOMAI PASHONE | 4902 MADISON ST | | | | RIVERDALE | MD | 20737 | |
| 5474327 | SOMANI RAMZAN | 3935 WATERVILLE CT APT 6 | | | | RICHMOND | VA | 23233-1247 | |
| 5781774 | SOMASUNDARA SANKARANAYANAN | 2010 E LINCOLN ST | | | | BLOOMINGTON | IL | 61701 | |
| 5474328 | SOMASUNDARAM MURALI | 43 LAVENDER DR | | | | EDISON | NJ | 08820-4125 | |
| 5781775 | SOMATTRA IN | 5075 SCENIC DR | | | | WINSTON SALEM | NC | 27105 | |
| 5781776 | SOMBIE EDMOND | 8405 LAUREL LN | | | | DISTRICT HTS | MD | 20747 | |
| 5781777 | SOMBOUN GIA | 14120 NE 45TH ST | | | | VANCOUVER | WA | 98682 | |
| 5781778 | SOMERA MICHAEL | 2882 SANDALWOOD CT | | | | EL CENTRO | CA | 92243 | |
| 5781779 | SOMERA ROBERT | 645 CHERRY GROVE RD | | | | ORANGE PARK | FL | 32073 | |
| 5474329 | SOMERS ALICIA | 245 WALLACE DR | | | | SALINE | MI | 48176 | |
| 5474330 | SOMERS MIKE | 645 WEST 200 NORTH N | | | | NORTH SALT LAKE | UT | 84054 | |
| 5781780 | SOMERS OPHELIA | 7536 NW 12TH AVE | | | | MIAMI | FL | 33150 | |
| 5484550 | SOMERS POINT CITY | 1 W NEW JERSEY AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5781781 | SOMERS TRAVIS | 4870 CENTER WAY | | | | EUGENE | OR | 97405 | |
| 5781782 | SOMERS TRINA | 1646 B NC 87 N | | | | ELON COLLEGE | NC | 27244 | |
| 5781783 | SOMERSET ASSOCIATES LIMITED PARTNERSHIP | 537 MARKET STREET SUITE 400 | | | | CHATTANOOGA | TN | 37402 | |
| 5781784 | SOMERVILLE AMANDA | 572 LOER MUDLICK RD | | | | ELIZABETH | WV | 26143 | |
| 5781785 | SOMERVILLE ARTAVIA | 212 KINLAW CT | | | | RM | NC | 27803 | |
| 5787773 | SOMERVILLE CITY | 93 HIGHLAND AVE | | | | GREENFIELD | MA | 02143 | |
| 5781786 | SOMERVILLE LATONYA R | 3909 EIERMAN AVE APT1 | | | | BALTO | MD | 21206 | |
| 5781787 | SOMERVILLE MARTHA C | 306 MONTICELLO CIR | | | | LOCUST GROVE | VA | 22508 | |
| 5474331 | SOMERVILLE ROBERT | PO BOX 397145 | | | | CAMBRIDGE | MA | 02139-7145 | |
| 5781788 | SOMERVILLE TYRA L | 3155 CORDELL PL 612 | | | | PITTSBURGH | PA | 15210 | |
| 5781789 | SOMERVILLE VERA | 406 CAPTAIN CIR | | | | ANNAPOLIS | MD | 21401 | |
| 5474332 | SOMICH MARSHA | 258 HOMINY RIDGE ACRES RD UNKNOWN | | | | COOKSBURG | PA | 16217 | |
| 5435311 | SOMMA SALLY | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5781790 | SOMME RENE | 53 SION FARMP O BOX 3347 | | | | C STED | VI | 00822 | |
| 5781791 | SOMMER BEASLEY | 1705 42ND AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5781792 | SOMMER BURNS | 66 W BETHUNE ST APT 206 | | | | DETROIT | MI | 48202 | |
| 5474333 | SOMMER CYRILLA | 21694 POWERLINE RD WARRENTONMO | | | | | | | |
| 5474334 | SOMMER DOUGLAS | 105 LAKEFIELD DR | | | | KINGSLAND | GA | 31548 | |
| 5474335 | SOMMER JENNIFER | 807 PENNSYLVANIA AVE N | | | | IRWIN | PA | 15642 | |
| 5474336 | SOMMER MARCUS | 84 E 300 N | | | | FARMINGTON | UT | 84025 | |
| 5781793 | SOMMER PAMELA | 5401 FREMONT ST | | | | LINCOLN | NE | 68504 | |
| 5474337 | SOMMER ROBBIN | 1012 BALBOA AVE | | | | BURLINGAME | CA | 94010-4929 | |
| 5781794 | SOMMER SABRINA | 19 EVERETT ST | | | | PATCHOGUE | NY | 11772 | |
| 5781795 | SOMMER SIZEMORE | 130 CHERRY ST | | | | TY TY | GA | 31795 | |
| 5781796 | SOMMER VARIE | 20 PONDEROSA DR | | | | GLENCOE | KY | 41046 | |
| 5781797 | SOMMERA MOORE | 916 LONGHUNTER LANE | | | | NASHVILLE | TN | 37013 | |
| 5781798 | SOMMERFELD THERESA | 569 MAITLAND | | | | CHIPPEWA FLS | WI | 54729 | |
| 5474338 | SOMMERS JAMES | PO BOX 18408 ENCINO CALIF | | | | ENCINO | CA | 91416-8408 | |
| 5781799 | SOMMERS JOHN C | 22580 SW 64TH WAYU | | | | BOCA RATON | FL | 33428 | |
| 5781800 | SOMMERS LISA | 2905 SOUTHWAY ST SW | | | | MASSILLON | OH | 44646 | |
| 5474339 | SOMMERS MICHAEL | 132 WILD ROSE KNL | | | | HOLLY LAKE RANCH | TX | 75765-7793 | |
| 5435313 | SOMMERS MICHELE | 9435 SW 125TH AVE23 | | | | BEAVERTON | OR | 97008 | |
| 5781801 | SOMMERS TRACY | 537 WEST WISCONSIN | | | | PORTAGE | WI | 53901 | |
| 5474340 | SOMMERS ZACHARY | 17534 E KEYSTONE CIR S UNIT C | | | | AURORA | CO | 80017-2845 | |
| 5474341 | SOMMERVILLE CDAR | 2810 HILLTOP AVE LOT 1 | | | | MORGANTON | NC | 28655-6545 | |
| 5781802 | SOMMERVILLE NANCY | 38 HARRISON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5781803 | SOMMONS JENNIS | 738 EXEC DR | | | | WEST PALM BCH | FL | 33404 | |
| 5781804 | SOMODEVILLA VANESSA | 2301 W 60 ST APT 208 | | | | HIALEAH | FL | 33016 | |
| 5474342 | SOMOGYI BARBARA | 2219 WESTFIELD AVE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5474343 | SOMONTE EDUARDO | 5619 FOREST HAVEN CIR APT 105 | | | | TAMPA | FL | 33615-3931 | |
| 5474344 | SOMOSKEY CARA J | 9922 PECK RD | | | | MANTUA | OH | 44255 | |
| 5781805 | SOMOUTHERSON SHARKA | 261 LINCOLN ST SW | | | | CONCORD | NC | 28025 | |
| 5781806 | SOMOZA LESLIE | 118 MARBEL RIDGE RD | | | | RICHMOND | VA | 23236 | |
| 5474345 | SOMOZA MARIO | 17980 NE 31ST CT APT 1110 | | | | AVENTURA | FL | 33160-2671 | |
| 5781807 | SOMOZA MARTHA | 517 N EAST ST | | | | CONCORD | CA | 94521 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781808 | SOMVERVILLE CAMILLIHA | 23896 POIMT LOOKOUT ROAD | | | | LEONARDTOWN | MD | 20650 | |
| 5474346 | SON EUGENE | 925 HARBOR LAKE DR | | | | SAFETY HARBOR | FL | 34695 | |
| 5781809 | SON NGUYEN | 2641 QUAIL DR | | | | UNION CITY | CA | 94587 | |
| 5781810 | SON PHAM | 9363 LOWER AZUSA ROAD | | | | TEMPLE CITY | CA | 91780 | |
| 5474347 | SON VU | 4833 PARKWAY SAINT JOSEPH141 | | | | SOUTH BEND | IN | | |
| 5474348 | SON YU | 4408 ISLAND PLACE 202 N | | | | ANNANDALE | VA | 22003 | |
| 5781811 | SONA SHAFIEE | 7404 CLIFFSIDE COURT | | | | CANOGA PARK | CA | 91307 | |
| 5435315 | SONA VAIDYA | 9201 BARDON ROAD | | | | BETHESDA | MD | 20814 | |
| 5781812 | SONAL PATEL | 137 LINDENWOOD LN N | | | | HEWITT | TX | 76643 | |
| 5781813 | SONALI RAUT | 3355 ARALDI LN | | | | DUBLIN | CA | 94568 | |
| 5781814 | SONATA JAMES | 6910 OAKFIELD DR | | | | TOLEDO | OH | 43615 | |
| 5781815 | SONATORE PATRICIA R | 382 KOENIG PL | | | | RAHWAY | NJ | 07065 | |
| 5781816 | SONBOLEH LINDA | 2283 DANTE TER | | | | VISTA | CA | 92084 | |
| 5781817 | SONCEARAE D LOBBINS | 5735 ABOR DR APT 67 | | | | SOUTHAVEN | MS | 38671 | |
| 5781818 | SONCERIA WILLIAMS | 24607 LEXINGTON | | | | EAST POINTE | MI | 48021 | |
| 5781819 | SONCHRAY GARRETT | 737 SAVORY LN | | | | SAN JACINTO | CA | 92585 | |
| 5474349 | SONDAG RICHARD S | 3465 COUNTY LINE ROAD N | | | | KINGSLEY | MI | 49649 | |
| 5474350 | SONDAKH ELLY | 1693 N DEODAR DR | | | | BEAUMONT | CA | 92223 | |
| 5474351 | SONDERS GLENDORA | 522 LOUISIANA AVE # KINGS047 | | | | BROOKLYN | NY | 11239-1524 | |
| 5781820 | SONDRA BUSH | 319 DIXIE RD | | | | MEMPHIS | TN | 38109 | |
| 5781821 | SONDRA BYRD | 7964 TRUMAN TRL | | | | REYNOLDSBURG | OH | 43068 | |
| 5781822 | SONDRA HARROD | 1844 COSTIGAN DRIVE | | | | LEXINGTON | KY | 40511 | |
| 5781823 | SONDRA MANN | 3653 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5781824 | SONDRA MCDOUGALD | 125 PINE MEADOWS DR | | | | BROADWAY | NC | 38236 | |
| 5781825 | SONDRA PETTAWAY | 557 CHURCH ST | | | | TOLEDO | OH | 43605 | |
| 5781826 | SONDRE RICGGIN | 819 WASHINGTON ST | | | | WALNUTPORT | PA | 18088 | |
| 5781827 | SONDRE BARNES | 1118 E 40TH ST | | | | SAVANNAH | GA | 31404 | |
| 5781828 | SONDRINA SMITH | PO BOX 789 | | | | GLEN COVE | NY | 11542 | |
| 5781829 | SONE GUZMAN | 9061 LONG FELLOW LANE | | | | MACHESNEY PARK | IL | 61115 | |
| 5474330 | SONES MASON | 6800 MAYFIELD ROAD APT 520 | | | | MAYFIELD HTS | OH | 44124 | |
| 5781831 | SONESEN BRIAN | 212 SPRING VIEW APARTMENT 3 | | | | THERMOPOLIS | WY | 82443 | |
| 5781833 | SONETTA ORR | 4 CROPWELL COURT | | | | CHERRY HILL | NJ | 08003 | |
| 5781834 | SONG CHAE | 124 BURRILL ST | | | | SWAMPSCOTT | MA | 01907 | |
| 5474352 | SONG GUANG | 1955 MILLERSVILLE PIKE | | | | LANCASTER | PA | 17603-6212 | |
| 5474353 | SONG JINGLU | 66 GANT CIR APT F UNKNOWN | | | | STREAMWOOD | IL | 60107 | |
| 5781835 | SONG KEVIN | 204 W 18TH S N | | | | WICHITA | KS | 67203 | |
| 5781836 | SONG KIM | 5307 BEAUMONT CANYON DR | | | | SAN JOSE | CA | 95138 | |
| 5474354 | SONG RICHARD | 25 UNION SQ W # C3-9G | | | | NEW YORK | NY | 10003-3317 | |
| 5474355 | SONG SANG | 10204 WETHERBURN RD | | | | ELLICOTT CITY | MD | 21042-1682 | |
| 5474356 | SONG TIANYI | 3116 S MILL AVE STE251 MARICOPA013 | | | | TEMPE | AZ | | |
| 5781837 | SONG XIAOLIANG | 16 COOK PL | | | | SANTA CLARA | CA | 95050 | |
| 5474357 | SONG XIN | 1802 WILSON LN APT 304 | | | | MCLEAN | VA | 22102-1837 | |
| 5474358 | SONGER CHRISTINE | 117 RACHELS CANYON DRIVE | | | | DRIPPING SPRINGS | TX | 78620 | |
| 5474359 | SONGSITTICHOK CHAIYAPORN | 240 NEW YORK ST | | | | REDLANDS | CA | 92373-4529 | |
| 5781938 | SONGSTER OREVAOGHENE | 2116 TRAIL TWO | | | | BURLINGTON | NC | 27215 | |
| 5781839 | SONI RAJEEV | 4541 AVIEMORE CRES NONE | | | | RALEIGH | NC | 27604 | |
| 5781841 | SONI ROHAN B | 1N076 WEST STREET | | | | CAROL STREAM | IL | 60188 | |
| 5781843 | SONIA ACEVEDO | 11261 OTSEGO ST | | | | N HOLLYWOOD | CA | 91601 | |
| 5781844 | SONIA ADAMS | 154 W PALMER ST | | | | PHILA | PA | 19122 | |
| 5781845 | SONIA ALEMAN | PO BOX 94 | | | | BROOKLINE | MA | 02446 | |
| 5781846 | SONIA ALEXANDER | 344 RANCHO DEL NORTE | | | | NLASVEGAS | NV | 89031 | |
| 5781847 | SONIA ALLEN | PO 3723 | | | | HOLLYWOOD | FL | 33083 | |
| 5781848 | SONIA ALVARADO | 1759 S WESTERN AVE | | | | LOS ANGELES | CA | 90062 | |
| 5781849 | SONIA ALVAREZ | BALCONES DE SAN MARTIN APT 6F | | | | SAN JUAN | PR | 00924 | |
| 5781850 | SONIA APPLEBEE | 585 PARK RD | | | | WATERBURY | CT | 06708 | |
| 5781851 | SONIA BACON | 3100 SWEETWATER RD | | | | LAWRENCEVILLE | FL | 30044 | |
| 5781852 | SONIA BAEZ | 275 LEE RD C | | | | WATSONVILLE | CA | 95076 | |
| 5781853 | SONIA BANALES | 1718 MAHOGANY WAY | | | | ANTIOCH | CA | 94509 | |
| 5781854 | SONIA BOHORQUEZ | 199 WESTERVELT AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5435317 | SONIA BONILLA MARTINEZ | VILLAS DEL CARMEN | F8 CALLE 6 | | | GURABO | PR | 00778 | |
| 5781855 | SONIA BRIGIDO | 1156 HWY 179 APT 11 | | | | SEDONA | AZ | 86336 | |
| 5781856 | SONIA BRINCAT | 17405 HWY33 | | | | DOS PALOS | CA | 93620 | |
| 5781857 | SONIA BROOKS | 4214 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5781858 | SONIA BRUNO | 5748 HARTFORD AVE | | | | BATON ROUGE | LA | 70812 | |
| 5781859 | SONIA C VEGA | 7220 WADSWORTH | | | | LOS ANGEKLES | CA | 90001 | |
| 5781860 | SONIA CABALLERO | COLOMBIA 844 | | | | JUAREZ | | 32300 | MEXICO |
| 5781861 | SONIA CARRIZALES | 602 EAST ASH APT 3 | | | | LAREDO | TX | 78040 | |
| 5781862 | SONIA CERVANTES | 3455 SPARROW CIR | | | | RIVERSIDE | CA | 92503 | |
| 5781863 | SONIA COLE | 2231 NW AVE | | | | LAUDERDALE LA | FL | 33311 | |
| 5781864 | SONIA CONTRERAS | 12722 DUNGAN LN | | | | GARDEN GROVE | CA | 92840 | |
| 5781865 | SONIA CORDERO | 22577 LAS PALMAS CIR E | | | | HARLINGEN | TX | 78550 | |
| 5781867 | SONIA COTTO | BOX 11998 | | | | CIDRA | PR | 00739 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781868 | SONIA COUVERTHIER | 212 E 2ND ST | | | | JAMESTOWN | NY | 14701 | |
| 5781871 | SONIA DAVIS | 9801 S VAN NESS | | | | INGLEWOOD | CA | 90305 | |
| 5781872 | SONIA DE LUNA | PO BOX 1352 | | | | ANTHONY | NM | 88021 | |
| 5781873 | SONIA DEJESUS | 472 LAUREL HILL AVE | | | | CRANSTON | RI | 02910 | |
| 5781874 | SONIA DE-JESUS | HC 2565 | | | | GUAYNABO | PR | 00970 | |
| 5781875 | SONIA DELEON | 621 E BOWIE AVE | | | | HARLINGEN | TX | 78550 | |
| 5781876 | SONIA DICK | 1417 N WILSON AVE | | | | DECATUR | IL | 62526 | |
| 5781877 | SONIA E ROBERTS | 3639 BOMAR RD | | | | KINGSTON | GA | 30145 | |
| 5781878 | SONIA ENRIQUEZ | 3140 W 27TH AVE | | | | DENVER | CO | 80201 | |
| 5781879 | SONIA ESPADA | 1411 N CALIFORNIA | | | | CHICAGO | IL | 60602 | |
| 5781880 | SONIA FLORES | 2710 HAWAJI DR | | | | WESLACO | TX | 78596 | |
| 5781881 | SONIA FYFFE | 873 EAST 48TH STREET | | | | BROOKLYN | NY | 11210 | |
| 5781882 | SONIA GALDAMEZ | 3002 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5781884 | SONIA GARCIA | 2626 LYNCH | | | | CORPUS CHRISTI | TX | 78404 | |
| 5781886 | SONIA GONZALEZ | 7509 MALOOF CT | | | | FONTANA | CA | 92336 | |
| 5781887 | SONIA GONZALEZ | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5781888 | SONIA GONZALEZ SANTOS | P 92 D EXT KENNEDY | | | | DORADO BEACH | PR | 00646 | |
| 5781889 | SONIA GRANADOS | 151 S RESLER APT 58 | | | | EL PASO | TX | 79912 | |
| 5781890 | SONIA GRANT | 9055 COLBY RD 2203 | | | | TAMPA | FL | 33919 | |
| 5781891 | SONIA GUERRERO | 13705 SW 18TH TER | | | | MIAMI | FL | 33175 | |
| 5781892 | SONIA GUTIERREZ | 3518 NW 112 PTH | | | | MIAMI | FL | 33178 | |
| 5781893 | SONIA GUZMAN | PO BOX 793 | | | | GUAYNABO | PR | 00970 | |
| 5781895 | SONIA HARRIS | 3468 W 91ST ST | | | | CLEVELAND | OH | 44102 | |
| 5781896 | SONIA HERNANDEZ | 1552 12 2 VERON AVE | | | | LOS ANGELES | CA | 90062 | |
| 5435319 | SONIA HINOSTROZA | 2 FRANKLIN PL | | | | GREAT NECK | NY | 11023 | |
| 5781897 | SONIA HOYLE | 608A S MCKAY AVE NONE | | | | DUNN | NC | 28334 | |
| 5781898 | SONIA I GONZALEZ RIV | PO BOX 579 | | | | CIALES | PR | 00638 | |
| 5781899 | SONIA J STEFFEY | 141 CREST STREET | | | | KINGSPORT | TN | 37645 | |
| 5781900 | SONIA JIMENEZ | SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | |
| 5781901 | SONIA KINDRED | 2661 MARION AVENUE APT2C | | | | BRONX | NY | 10458 | |
| 5781902 | SONIA KORENSTEIN | 7344 RISING | | | | PHIL | PA | 19020 | |
| 5781903 | SONIA LAINEZ | 896 CHARLESTON COURT | | | | GAINESVILLE | GA | 30501 | |
| 5781904 | SONIA LANG | 3256 HAMOND AVE | | | | WATERLOO | IA | 50702 | |
| 5781905 | SONIA LEFEVRE | URB BUENA VISTA CALLE CALMA 1264 | | | | PONCE | PR | 00717 | |
| 5781906 | SONIA LOPEZ | HC 088 BOX 85993 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5781907 | SONIA LUJANO | 501 SUNFLOWER AVE | | | | SANTA ANA | CA | 92707 | |
| 5781908 | SONIA M BAEZ RIVERA | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 5781909 | SONIA M CRUZ SANTIAGO | PO BOX 1921 | | | | OROCOVIS | PR | 00720 | |
| 5781910 | SONIA M HERNANDEZ | 14821 ALGER RD | | | | CLEVELAND | OH | 44111 | |
| 5781911 | SONIA M LOREDO | 3007 IH 35 N | | | | NATALIA | TX | 78059 | |
| 5781912 | SONIA M POTTS | 10131 SAFFRON | | | | STL | MO | 63136 | |
| 5781913 | SONIA MARQUEZ | 10 CHELMSFORD ST | | | | LAWRENCE | MA | 01841 | |
| 5781914 | SONIA MARTINEZ | 6307 VASQUEZ | | | | PHARR | TX | 78577 | |
| 5781915 | SONIA MCDONOUGH | 6734 PONTEBERRY ST NW | | | | CANTON | OH | 44718 | |
| 5474360 | SONIA MEJIA | 3940 BEL PRE RD APT 1 | | | | SILVER SPRING | MD | 20906-2834 | |
| 5781916 | SONIA MENDEZ | 1112 6TH ST | | | | REDLANDS | CA | 92374 | |
| 5781917 | SONIA MOLINA | 61WANSER AVENUE | | | | INWOOD | NY | 11096 | |
| 5781918 | SONIA MONTES | 3340 MISSOURI AVE APT E | | | | SOUTH GATE | CA | 90280 | |
| 5781919 | SONIA MOORE | 901 PORTIA CT | | | | HYATTSVILLE | MD | 20785 | |
| 5781920 | SONIA MORALES | HC 46 BOX 5602 | | | | DORADO BEACH | PR | 00646 | |
| 5781921 | SONIA MORALES DE JESUS | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 5781922 | SONIA N ALVARADOFUENTES | 14 CALLE 2 | | | | TOA ALTA | PR | 00953-2461 | |
| 5781923 | SONIA NIEMEYER | 2659 CENTURY DRIVE | | | | GRANITE CITY | IL | 62040 | |
| 5781924 | SONIA NUILA | 16440 SAN FERNANDO | | | | GRANADA HILLS | CA | 91344 | |
| 5781925 | SONIA NUNEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5781926 | SONIA O CORONADO | 701 N NEW YORK | | | | LAREDO | TX | 78041 | |
| 5781927 | SONIA OJEDA | 525 LOMALAND | | | | EL PASO | TX | 79907 | |
| 5781928 | SONIA OLIVARES | 2700 E 15TH | | | | DOUGLAS | AZ | 85607 | |
| 5781929 | SONIA OLIVERAS | 366 SOUTH CHEERY ST | | | | WALLINGFORD | CT | 06419 | |
| 5781930 | SONIA ORTIZ | STARLIGHT CALLE ORION 3226 | | | | PONCE | PR | 00716 | |
| 5781931 | SONIA ORTIZ PADILLA | C4 E5 BAY | | | | BAYAMON | PR | 00956 | |
| 5781932 | SONIA PACHECO | PO BOX 1102 | | | | YAUCO | PR | 00698 | |
| 5781933 | SONIA PADILLA | 5TA SECCION URB LEVITOWN LAKES | | | | TOA BAJA | PR | 00949 | |
| 5781934 | SONIA PADRON | 906 VIA CANTERA DR | | | | SAN JUAN | TX | 78589 | |
| 5781935 | SONIA PEREZ | 75 BARUCH DR APT 10A | | | | NEW YORK | NY | 10002-3660 | |
| 5781936 | SONIA PETE | 414 BOWERS | | | | IOWA | LA | 70647 | |
| 5781937 | SONIA PINEDA | 105 GLENNVIEW DR | | | | KALAMAZOO | MI | 49048 | |
| 5781938 | SONIA QUINTERO | 1252S S KIRKWOOD RD APT | | | | STAFFORD | TX | 77477 | |
| 5781939 | SONIA R BOYCE | 2835 MONTROSE | | | | SAN ANTONIO | TX | 78223 | |
| 5435325 | SONIA REYES | 138 OAKWOOD AVE | | | | WEST HARTFORD | CT | 06119 | |
| 5781940 | SONIA RICONDO | 12221 BLANCO ROAD 206 | | | | SAN ANTONIO | TX | 78216 | |
| 5781941 | SONIA RIOS | 175 W EL CAMPO RD | | | | ARROYO GRANDE | CA | 93420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781942 | SONIA RIVERA | 15519 ETHEL ST | | | | CHINO HILLS | CA | 91709 | |
| 5781943 | SONIA ROBINSON | 2118 W VINE | | | | MILWAUKEE | WI | 53205 | |
| 5781944 | SONIA ROBLES | RR 6 BOX 10482 | | | | SAN JUAN | PR | 00926 | |
| 5781945 | SONIA RODRIQUEZ | 6323 VAUGHN DR | | | | EL PASO | TX | 79905 | |
| 5781946 | SONIA ROE | 946 CARDOZA DRIVE | | | | TULARE | CA | 93274 | |
| 5781947 | SONIA ROSADO JIMENEZ | CALLE 4 NUM10LC URB HERMANA DAVILA | | | | BAYAMON | PR | 00959 | |
| 5781948 | SONIA ROSALES | 519 ALASTALLE | | | | PASADENA | TX | 77506 | |
| 5781949 | SONIA ROSARIO | CALLE 9 BLOQUE H8 URB LOM | | | | CAROLINA | PR | 00987 | |
| 5781950 | SONIA RUIZ | URB ALTURAS CALLE 13 | | | | YAUCO | PR | 00698 | |
| 5435327 | SONIA RUIZ | URB ALTURAS CALLE 13 | | | | YAUCO | PR | 00698 | |
| 5781951 | SONIA SACKEY | 394-626 ANNAS RETREAT | | | | SAINT THOMAS | VI | 00802 | |
| 5781952 | SONIA SCHAEFER | 202 4TH AVE NW | | | | LITTLE FALLS | MN | 56345 | |
| 5781953 | SONIA SCOTT | 360 REMSEN AVE | | | | BROOKLYN | NY | 11212 | |
| 5781955 | SONIA SHEPHERD | 1044 LAKER LANE | | | | FOWLER | CA | 93625 | |
| 5781957 | SONIA SOTELO | 16688 HYW 99E NE UNIT 66 | | | | WOODBURN | OR | 97071 | |
| 5781958 | SONIA STORY SHAUGHNESSY | 1009 SYMES CT | | | | ROYAL OAK | MI | 48067 | |
| 5781959 | SONIA TALBOT | 130 ENFIELD ST | | | | HARTFORD | CT | 06112 | |
| 5781960 | SONIA TORRES | C JOSE DE DIEGO C 22 URB MANTORREL | | | | DORADO | PR | 00646 | |
| 5781961 | SONIA TOWNSEND | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | |
| 5781962 | SONIA V MILLER | 5807 E 96TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5781963 | SONIA VAEZ | 275 LEE RD C | | | | WATSONVILLE | CA | 95076 | |
| 5781964 | SONIA VALENTIN-BARBOSA | 4033 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 5781965 | SONIA VARGAS | 1472 DENVER AVENUE | | | | BAY SHORE | NY | 11706 | |
| 5435331 | SONIA VARGAS | 1472 DENVER AVENUE | | | | BAY SHORE | NY | 11706 | |
| 5781966 | SONIA VAZQUEZ ROMERO | SANTA JUANITA APARTMET | | | | BAYAMON | PR | 00956 | |
| 5781967 | SONIA VIERA | HC 03 14851 | | | | YAUCO | PR | 00698 | |
| 5781968 | SONIA WILCOX | 130 CROWE HILL CIRCLE | | | | BENTON | TN | 37307 | |
| 5781969 | SONIA YOUNG | 3501 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5781970 | SONIA ZAMORA | 2203 SOUTHWEST BEN JORDAN | | | | VICTORIA | TX | 77901 | |
| 5781971 | SONIA ZARCO | 4419 PENSILBANIA AVE | | | | LA CRESENTA | CA | 91214 | |
| 5781972 | SONIAT DESMOND | 1506 ST PLILLIP ST | | | | NO | LA | 70115 | |
| 5781973 | SONIAY KRAUS | 455B MAPLE ST | | | | ALGONAC | MI | 48001 | |
| 5474381 | SONICO MARYANN | 1228 W M ST | | | | WILMINGTON | CA | 90744-2412 | |
| 5781974 | SONIFRANK ERIN | 205 SANDY SPRINGS LANE | | | | THURMONT | MD | 21788 | |
| 5474362 | SONIK KATE | 294 ARTIST LAKE DR | | | | NEWTON FALLS | OH | 44444 | |
| 5474363 | SONIK TERI | 749 TENDERFOOT CIR | | | | LAFAYETTE | IN | | |
| 5781975 | SONISHA WALSH | 4419 ROCKAWAY BEACH BLVD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5781976 | SONIVELISSE LOPEZ | URB MASSO CALLE C 41 | | | | SAN LORENZO | PR | 00754 | |
| 5781977 | SONJA BALLARD | 2116 BENTHAM PLACE | | | | YUKON | OK | 73099 | |
| 5781978 | SONJA BLADES | PO BOX 864 | | | | ROBBINS | IL | 60472 | |
| 5435333 | SONJA BROWNE | PO BOX 6580 | | | | CHRISTIANSTED | VI | 00820 | |
| 5781979 | SONJA COLELLO | 7227 E RAMSEY PKWY | | | | RAMSEY | MN | 55303 | |
| 5781980 | SONJA DRUMGOOLE | 8016 BOCK RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5781981 | SONJA FLORIAN | 13923 VILLA CAMINO | | | | SAN ANTONIO | TX | 78233 | |
| 5781982 | SONJA HARDAWAY | 3705 STANDISH AVE | | | | CINTI | OH | 45213 | |
| 5781983 | SONJA HOXIE | 138 MARIETTA RD | | | | SPRING ARBOR | MI | 49283 | |
| 5781984 | SONJA JOHNSON | 6390 151ST AVE | | | | BECKER | MN | 55308 | |
| 5435335 | SONJA KEZER | 16 KEREMA AVE | | | | MILFORD | CT | 06460-5016 | |
| 5781985 | SONJA LYNM | 884 LAUREL AVE | | | | SAINT PAUL | MN | 55104 | |
| 5781986 | SONJA M FRENCH | 800 BELLE TERRE | | | | PALM COAST | FL | 32164 | |
| 5781987 | SONJA MCMULLEN | 1024 W 54TH ST | | | | ASHTABULA | OH | 28306 | |
| 5781988 | SONJA MCNEAL | 1735 E 52ND ST 514 | | | | VERNON | CA | 90058 | |
| 5781989 | SONJA NEMICCOLA | 464 FORD ROAD 306 | | | | MINNEAPOLIS | MN | 55426 | |
| 5781990 | SONJA NIEMI | 3420 GOLFVIEW DR 212 | | | | SAINT PAUL | MN | 55123 | |
| 5781992 | SONJA PENTON | 2433 WEST WEARINGTON WAY | | | | FORT WORTH | TX | 76133 | |
| 5781993 | SONJA PRIDE | 1304 BIRKDALE DR | | | | ALBANY | GA | 31707 | |
| 5781994 | SONJA QUAPPE | 203 NEW YORK AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5781995 | SONJA R SHORTS | 211 EVANS ST APT J | | | | NICEVILLE | FL | 32578 | |
| 5781996 | SONJA RECTOR | 1021 S 25TH ST | | | | MOUNT VERNON | IL | 62864 | |
| 5781997 | SONJA SHORTERS | 1199 FEATHERSTONE RD | | | | PONTIAC | MI | 48342 | |
| 5781998 | SONJA SNELL | 1696 19TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5781999 | SONJA SNJANDERSON | 46 WILLIAM ST | | | | GLENS FALLS | NY | 12801 | |
| 5782000 | SONJA STRICKLAND | 805 QUACKENBOS ST NW | | | | WASHINGTON | MD | 20011 | |
| 5782001 | SONJA SUTTON | 595 PAXTON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5782002 | SONJAY JONES | 811 HOFFMAN | | | | HOUSTON | TX | 77016 | |
| 5782003 | SONJI HUMPHRIES | 14209 ASBURY PARK | | | | DETROIT | MI | 48227 | |
| 5782004 | SONJI THOMPSON | 8813 S MORGAN AVE | | | | CHICAGO | IL | 60620 | |
| 5474364 | SONKAR DHARMESH | 151 S BERNARDO AVE APT 3 | | | | SUNNYVALE | CA | 94086-5609 | |
| 5782006 | SONLEY KRISTI | 463761 HWY 95 SOUTH | | | | SAGLE | ID | 83860 | |
| 5782007 | SONNA JEAN P | 1515 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 5782008 | SONNEBORN MARY | 4713 WESTON HILLS DR | | | | EDMOND | OK | 73034 | |
| 5782009 | SONNETTA WILLIAMS | 16 COLONIAL AVE APT2 | | | | TRENTON | NJ | 08618 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782010 | SONNI ANAERUD | 402 POLK ST | | | | BIG LAKE | MN | 55309 | |
| 5782011 | SONNI WILKERSON | 3806 LAKEBEND DR | | | | DAYTON | OH | 45404 | |
| 5782012 | SONNIA KOYL | 54197 BRADSHAW DRIVE | | | | NEW BALTIMORE | MI | 48047 | |
| 5782013 | SONNIA LUHERS | 8850 WEST PARKWAY NORTH | | | | MERIDIAN | MS | 39305 | |
| 5782014 | SONNIECE BROWN | 11406 COLORADO AVE | | | | KANSAS CITY | MO | 64137 | |
| 5782015 | SONNIER CHANTY | 814 MIDDLE SATSOP RD | | | | MONTESANO | WA | 98563 | |
| 5782016 | SONNIER NICOLE | 5018 RUTTIN RILL RD | | | | JEANERETTE | LA | 70544 | |
| 5782017 | SONNIER NICOLE L | 2067 BEN MARTIN RD | | | | JENNINGS | LA | 70546 | |
| 5782018 | SONNIER SHONNA | 703 2ND ST | | | | ELTON | LA | 70532 | |
| 5782019 | SONNIER SUSIE | 210 N BEGLIS PKWY APT 1 | | | | SULPHUR | LA | 70663 | |
| 5782020 | SONNNY GONZALES | 1712 CALVARES ST | | | | ONTARIO | CA | 91764 | |
| 5782021 | SONNTAG RACHELLE | 15200&X20;15299 PRAIRIE | | | | URBANDALE | IA | 50323 | |
| 5782022 | SONNY BALDWIN | 8700 DIGITAL DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 5782023 | SONNY JIMENEZ | 1773 N11TH | | | | ABILENE | TX | 79603 | |
| 5782024 | SONNY MALO | 11618 O DONNELL DR | | | | HOUSTON | TX | 77076 | |
| 5782025 | SONNY MANDOUH | 23760 HOLLANDER | | | | DEARBORN | MI | 48128 | |
| 5782026 | SONOGA DEBRA | 4006 HERMITAGE HILLS BLVD APT | | | | HERMITAGE | PA | 16148 | |
| 5474365 | SONOGNINI RYAN | 59-053 HOALUA ST | | | | HALEIWA | HI | 96712 | |
| 5782027 | SONOMA CITY O | NO 1 THE PLAZA | | | | SONOMA | CA | 95476 | |
| 5405659 | SONOMA COUNTY | THE HONORABLE JILL RAVITCH | 600 ADMINISTRATION DRIVE ROOM 212J | | | SANTA ROSA | CA | 95403 | |
| 5787774 | SONOMA COUNTY | THE HONORABLE JILL RAVITCH | 600 ADMINISTRATION DRIVE ROOM 212J | | | SANTA ROSA | CA | 95403 | |
| 5782028 | SONOMA ENTERTAINMENT LP | 1 WESTMOUNT SQUARE STE 1100 | | | | WESTMOUNT | | | |
| 5782029 | SONOMA HARPER | 3279 SUNRISE VILLAGELN APT C | | | | NOCROSS | GA | 30093 | |
| 5474366 | SONON CHARLES T | 7808 GREEN STREET | | | | CLINTON | MD | 20735 | |
| 5782030 | SONONE GAURAV | 23 OAK RIDGE AVE APT 6 | | | | SALEM | NH | 03079 | |
| 5782031 | SONORA HECTOR | 712 N 12TH | | | | CARLSBAD | NM | 88220 | |
| 5782032 | SONORA IRMA | 1340 FOXDALE LOOP APT 419 | | | | SAN JOSE | CA | 95122 | |
| 5782033 | SONORA KRISTINA | 1908 E 19TH ST LOT E3 | | | | LAWRENCE | KS | 66046 | |
| 5782034 | SONS ED S | 2508 2ND ST S | | | | NAMPA | ID | 83686 | |
| 5782035 | SONSARAE LOGAN | 142 LLOYD ST | | | | BALTIMORE | MD | 21202 | |
| 5782036 | SONSAREE DICKERSON | 1960 BROADWAY ST APT B8 | | | | IOWA CITY | IA | 52240 | |
| 5782037 | SONSEEAHRAY DIAZ | 1261 CABALLERO ST | | | | OAKDALE | CA | 95361 | |
| 5782038 | SONSIRE BURRIS | 1991 CUSSETA RD APT 4E | | | | COLUMBUS | GA | 31903 | |
| 5782039 | SONSIREI CASTILLO | 3529 SMITH AVE SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5782040 | SONSUELA HERRINGTON | 329 SOUTHSIDE DR | | | | SYLVANIA | GA | 30467 | |
| 5782041 | SONSY GABA | 1235 KIMBERLY LN | | | | GLEN BURNIE | MD | 21061 | |
| 5782042 | SONTAG CAITLIN M | N58W23783 HASTING CT 11 | | | | SUSSEX | WI | 53089 | |
| 5782043 | SONTAG JOSEPH D | 12309 INLETRIDGE DR APT B | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5782044 | SONTAG JULIA A | 5359 KNOLLWOOD PARKWAY COURT APT B | | | | HAZELWOOD | MO | 63042 | |
| 5474367 | SONTENOT BRITTANY | 515 JOHN KING RD | | | | RAGLEY | LA | 70657 | |
| 5782045 | SONTORIA DAVIS | 650 WARNER AVE | | | | PENSACOLA | FL | 32514 | |
| 5782046 | SONY PICTURES HOME ENTERTAINME | 10202 West Washington Boulevard | | | | Culver City | CA | 90232 | |
| 5435337 | SONY PUERTO RICO INC | P O BOX 70247 | | | | SAN JUAN | PR | 00936 | |
| 5782047 | SONYA ALEMDAR | 4694 DEWEY AVE | | | | RIVERSIDE | CA | 92506 | |
| 5782048 | SONYA AYON | 1232 E FLORA ST | | | | ONTARIO | CA | 91764 | |
| 5782049 | SONYA B MAYES | 1621 A GARDNER DR | | | | ALBANY | GA | 31705 | |
| 5435339 | SONYA BALEW | 509 ALAMEDA ST | | | | ALTADENA | CA | 91001 | |
| 5782050 | SONYA BARNES | 14150 GRANT ST | | | | MO VAL | CA | 92553 | |
| 5782051 | SONYA BLACK | 8531 FISHER | | | | WARREN | MI | 48089 | |
| 5782052 | SONYA BONDS | 3181 ALTA RD | | | | MEMPHIS | TN | 38109-3202 | |
| 5782053 | SONYA BOOTH | 898 PATER | | | | BRAWLEY | CA | 92227 | |
| 5782054 | SONYA BRAVERMAN | 775 MOUNTAIN VIEW TERRACE | | | | MARIETTA | GA | 30064 | |
| 5782055 | SONYA BROWN | 636 DOWLESS DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5782056 | SONYA C COLE | 6313 WILLOW WAY | | | | CLINTON | MD | 20735 | |
| 5782057 | SONYA C WILLIAMS | 6305 REAFIELD DR APT 11 | | | | CHARLOTTE | NC | 28226 | |
| 5782058 | SONYA CALLOWAY | 3323 WEST 50TH STREET | | | | LOS ANGELES | CA | 90043 | |
| 5782059 | SONYA CARRASTO | 4368 BENITO ST | | | | MONTCLAIR | CA | 91763 | |
| 5782060 | SONYA CASHAW | 4685 STONEWAY DR | | | | COLUMBUS | OH | 43229 | |
| 5782061 | SONYA CHACON | 8321 FLORIDA AVE | | | | ODESSA | TX | 79764 | |
| 5782062 | SONYA COOPER | 1033 TAR HEEL DR | | | | YADKINVILLE | NC | 27055 | |
| 5782063 | SONYA COPE | 1965 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | |
| 5782064 | SONYA COUNCIL | 15 OLDMORTON ST | | | | MATTAPAN | MA | 02126 | |
| 5782065 | SONYA DANIELS | 661 THOMPSON RD | | | | MARION | VA | 24354 | |
| 5782066 | SONYA DE LA FUENTE | 1746 E CHAPARRAL DR | | | | CASA GRANDE | AZ | 85122 | |
| 5782067 | SONYA DICKENS | 304 N BEND DR | | | | KNIGHTDALE | NC | 27545 | |
| 5782068 | SONYA EKEE | 7300 STATE AVE | | | | KANSAS CITY | KS | 66112 | |
| 5782069 | SONYA FARMER | 526 KNIGHTS BRIDGE RD | | | | SUMTER | SC | 29150 | |
| 5782070 | SONYA FORD | 4516 W 148TH ST | | | | CLEVELAND | OH | 44135 | |
| 5782071 | SONYA G WALLACE | 600 NW 6 TH ST APT 716 | | | | MIAMI | FL | 33136 | |
| 5782072 | SONYA GUIDOTTI | 211 SUNNYHILLS DR | | | | WATSONVILLE | CA | 95076 | |
| 5782073 | SONYA HAMILTON | 810 DRYDEN | | | | TOLEDO | OH | 43612 | |
| 5782074 | SONYA HARPER | 4626 WARNER RD | | | | GARFIELD HTS | OH | 44125 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782075 | SONYA HARVILLE | 911 MADISON ST | | | | TUSCUMBIA | AL | 35674 | |
| 5782076 | SONYA HOLDER | 499 W MELROSE CIR | | | | FT LAUDERDALE | FL | 33312 | |
| 5782077 | SONYA HUNTER | 8018 BECKET ST | | | | NORFOLK | VA | 23518 | |
| 5782078 | SONYA JACKSON | 620 PIEDMONT GOLF COURSE RD | | | | PIEDMONT | SC | 29673 | |
| 5782079 | SONYA JAMES | 14779 SENECA RD | | | | VICTORVILLE | CA | 92392 | |
| 5782080 | SONYA JOHNSON | 7 UNIVERSITY DRIVE | | | | LONG BRANCH | NJ | 07740 | |
| 5782081 | SONYA JOSEPH | 1248 BOULDER CRK LN SW | | | | ROCHESTER | MN | 55902 | |
| 5782082 | SONYA KINCKLE | 484 67TH STREET | | | | BROOKLYN | NY | 11220 | |
| 5782083 | SONYA KING | 1701 NORTH HARDING ST | | | | ALBANY | GA | 31701 | |
| 5782084 | SONYA KIRK | 155 ROSEWOOD DR | | | | HARVEST | AL | 35749 | |
| 5782085 | SONYA KRUG | 2128 W 6 STREET APT 1 | | | | DULUTH | MN | 55806 | |
| 5782086 | SONYA L KIRKLAND | 704 TUSKEGEE STREET APT 105 | | | | DOTHAN | AL | 36303 | |
| 5782087 | SONYA LATORRE | 2112 EAST AVE | | | | ERIE | PA | 16503 | |
| 5782088 | SONYA LAWRENCE | 58 FORD ST | | | | PROVIDENCE | RI | 02907 | |
| 5782089 | SONYA LONG | 811 RED HILL DRIVE APT D | | | | LOUISVILLE | TN | 37777 | |
| 5782090 | SONYA LOONEY | 1414 HILBISH AVE | | | | AKRON | OH | 44312 | |
| 5782091 | SONYA LOPEZ | 2704 FAWNDALE CT | | | | BAKERSFIELD | CA | 93307 | |
| 5782092 | SONYA M LUVENOW | 13999 COUNTY RD 11 | | | | HERMAN | MN | 56248 | |
| 5782093 | SONYA M POLICE | 11981 E FORD DR | | | | AURORA | CO | 80012 | |
| 5782095 | SONYA MARTIN | 354 GIFFORD ST | | | | FALMOUTH | MA | 02540 | |
| 5782096 | SONYA MATHIS | 106 EMORY WAY | | | | OXFORD | GA | 30054 | |
| 5782097 | SONYA MATTHEWS | 1917 HICKORY GROVE | | | | RANCINE | WI | 53403 | |
| 5782098 | SONYA MENCHACA | 17170 ROBERT ST | | | | MELVINDALE | MI | 48122 | |
| 5782099 | SONYA MOORE | 2240 LEE ST | | | | COVINGTON | GA | 30014 | |
| 5782101 | SONYA MURRAY | 529 BOWMAN RD | | | | LUMBERTON | NC | 28358 | |
| 5782102 | SONYA NANCE | 908 JONES ST | | | | PAD | KY | 42003 | |
| 5782103 | SONYA OWENS | 101 JAMES ST | | | | NORTH VERSAILLES | PA | 15137 | |
| 5782104 | SONYA PETERS | 366 LINCOLN ST | | | | HAMPTON | VA | 23669 | |
| 5782105 | SONYA PHILLIPS | 4333 COLD SPRINGS RD | | | | MOUTAIN CITY | TN | 37683 | |
| 5782106 | SONYA PIERCE | 414 SCENIC DR | | | | HENDERSON | NC | 89015 | |
| 5782107 | SONYA POLK | 2125 BEDROCK WAY | | | | ANTIOCH | CA | 94509 | |
| 5782108 | SONYA PREJEAN | 306 RUBRIA STREET | | | | LAFAYETTE | LA | 70501 | |
| 5782109 | SONYA PRIEST | 3412 NW KINDAL AVE | | | | TOPEKA | KS | 66618 | |
| 5782110 | SONYA RICHARDSON | 1412 ROCKWOOD DOWNS DR | | | | WENDELL | NC | 27591 | |
| 5782111 | SONYA ROBERTS | 4315 LAKE AVE | | | | KISSIMMEE | FL | 34746 | |
| 5782112 | SONYA ROSS | 371 MT CARMEL RD LOT 11 | | | | HUDSON | TX | 75904 | |
| 5782113 | SONYA ROUNDTREE | 5330 3RD AVENUE | | | | STPETERSBURG | FL | 33707 | |
| 5782114 | SONYA RUIZ | CALLE 5 AL FINAL URB HILL SIDE | | | | SAN JUAN | PR | 00926 | |
| 5782115 | SONYA SANTANA | 1221 P ST | | | | NEWMAN | CA | 95360 | |
| 5782116 | SONYA SAWYERS | 4329 CENTENNIAL CT APT 3 | | | | GURNEE | IL | 60031 | |
| 5782117 | SONYA SCHAUTSCHICK | 1430 COUNTY ROAD 101 | | | | GIDDINGS | TX | 78942 | |
| 5782118 | SONYA SHIPMAN | 312 PEARL LN | | | | WILLISTON | SC | 29853 | |
| 5782119 | SONYA SINN | 2843 WHITENER | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5782120 | SONYA SMITH | 1461 E 195TH ST | | | | CLEVELAND | OH | 44117 | |
| 5782121 | SONYA SNIPE | 6831 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | |
| 5782122 | SONYA SONG | 1801 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| 5782123 | SONYA SPENCER | 720 WEST 32ND ST | | | | LORAIN | OH | 44052 | |
| 5782124 | SONYA SUGGS | 2735 OLD US 20 | | | | ELKHART | IN | 46516 | |
| 5782125 | SONYA T CORRALES | 7430 DALLAS ST | | | | HOUSTON | TX | 77011 | |
| 5782126 | SONYA THORNTON | 243 THIRD ST | | | | ELBERTON | GA | 30635 | |
| 5782127 | SONYA TRIPPETT | 1813 KITE AVE | | | | HUNTINGTON | WV | 25701 | |
| 5782128 | SONYA WARD | 128 FLURNOY CIRCLE | | | | ATMORE | AL | 36502 | |
| 5782129 | SONYA WHEELDON | 5800 FAIRFIELD AVE S | | | | SAINT PETERSBURG | FL | 33707 | |
| 5782130 | SONYA WILLIAMS | 6636 IDLEWILD RD | | | | CHARLOTTE | NC | 28212 | |
| 5782131 | SONYA WILLIAMS | 3707 KADEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5782132 | SONYA WILSON | 2710 WESLEY DR | | | | KILLEEN | TX | 76549 | |
| 5782133 | SONYA WOOD | 538 TOLEMAN RD | | | | ROCK TAVERN | NY | 12575 | |
| 5782134 | SONYA WOOTEN | 2133 SENECA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5782135 | SONYA-BOB SCOTT--MCDADE | 219 W SOUTH ST | | | | JACKSON | MI | 49203 | |
| 5782136 | SONYE GUTIERREZ | 510 WHITE LIGHTNING RD | | | | ESPANOLA | NM | 87532 | |
| 5474368 | SOOD VISHAL | 424 MAIN ST | | | | SPOTSWOOD | NJ | 08884 | |
| 5782138 | SOOGUN ADENIKE | 5215 POPPLETON AVENUE | | | | OMAHA | NE | 68106 | |
| 5782139 | SOOLAINE ERVING | 1832 SENECA ST APT 4 | | | | BUFFALO | NY | 14210 | |
| 5782140 | SOON MI LEE | 551 CARDINAL ST | | | | BREA | CA | 92823 | |
| 5474369 | SOON QISHAN | 8560 NE ALDERWOOD RD | | | | PORTLAND | OR | 97220-1347 | |
| 5782142 | SOONER SECURITY SERVICE | 901 SE 1ST ST PO BOX 2071 | | | | LAWTON | OK | 73502 | |
| 5782143 | SOORANI NEELAM A | 4942 AMBERWELL PLACE | | | | GLEN ALLEN | VA | 23059 | |
| 5474370 | SOOS JOHN | 22611 GOSS SPRING CT | | | | SPRING | TX | 77373-2298 | |
| 5474371 | SOOSAN THOMAS | 6300 THORNBERRY CT | | | | MASON | OH | 45040 | |
| 5782144 | SOOTS TAMARA | 78 ALLISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5782145 | SOPENA ALFREDO | 2836 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | |
| 5474372 | SOPER BEN | 6422 GYPSY HILL RD | | | | HORNELL | NY | 14843 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782146 | SOPHEAK NEANG | 15825 SATICOY ST APT 4 | | | | VAN NUYS | CA | 91406 | |
| 5782147 | SOPHEAK SUN | 1434 APPLEGATE LN | | | | SHAKOPEE | MN | 55379 | |
| 5782148 | SOPHIA ALISSA SPREHE | 7921 MOURNING DOVE RD | | | | RALEIGH | NC | 27615 | |
| 5782149 | SOPHIA ANZURES | PO BOX 431 | | | | HEMET | CA | 92546 | |
| 5782150 | SOPHIA BLACK | 5833 DECAPOLIS DRIVE | | | | WINGATE | NC | 28174 | |
| 5782151 | SOPHIA BOABIA | 430 WESTERN AVE APT 106B | | | | MONROE | MI | 48161 | |
| 5782152 | SOPHIA BROWN | 1230 PUTINDA ST | | | | SACRAMENTO | CA | 95824 | |
| 5782153 | SOPHIA BYNDLOSS | 1445 FARMCREST WAY | | | | SILVER SPRING | MD | 20905 | |
| 5782154 | SOPHIA BYRD | 101 HOLLOW TREE LANE 1310 | | | | HOUSTON | TX | 77090 | |
| 5782155 | SOPHIA CAMPBELL | 2018 SKEEN ST | | | | MADISON | IL | 62060 | |
| 5782156 | SOPHIA CROCKETT | 1029 RED OAK STREET | | | | CHARLESTON | WV | 25302 | |
| 5782157 | SOPHIA GODBOLD | 142 WEST 124 STREET APT3B | | | | NEWYORK | NY | 10027 | |
| 5782158 | SOPHIA HINDS | 13412 DEL RAY LYN | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5782159 | SOPHIA JOHNSON | 1385 N PAMPAS AVE | | | | RIALTO | CA | 92376 | |
| 5782160 | SOPHIA KESSES | 60 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5782161 | SOPHIA LEO | 85-887 IMIPONO ST | | | | WAIANAE | HI | 96792 | |
| 5782162 | SOPHIA M FANE | 5124 NORTH 9TH APT 218 | | | | FRESNO | CA | 93710 | |
| 5782163 | SOPHIA M NEAMAN | PO BOX 1953 | | | | KIRTLAND | NM | 87417 | |
| 5782164 | SOPHIA MARTIN | 39202 N ABERDEEN LANE | | | | BEACH PARK ILL | IL | 60083 | |
| 5782166 | SOPHIA MCCLINTON | 31 LUMBAR ST | | | | BUFFALO | NY | 14206 | |
| 5782167 | SOPHIA MOORE | 2418 COLLEGE | | | | MOUNT VERNON | IL | 62864 | |
| 5782168 | SOPHIA MORENO | 10701 SPRING VALLEY CIRCLE | | | | SOCORRO | TX | 79927 | |
| 5782169 | SOPHIA NORZAGARAY | 766 W IDAHO ST | | | | TUCSON | AZ | 85706 | |
| 5782170 | SOPHIA OCANA | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5782171 | SOPHIA OLIVIER | 143 UNION ST | | | | RANDOLPH | MA | 02368 | |
| 5782172 | SOPHIA ONDIEKI | 10704 LEE AVE | | | | ADELANTO | CA | 92301 | |
| 5782173 | SOPHIA PARASCANDO | 29 CABOT PLACE | | | | STATEN ISLAND | NY | 10305 | |
| 5782174 | SOPHIA PERE | HC 2 BOX 7744 | | | | CIALES | PR | 00638 | |
| 5782175 | SOPHIA POOLE | 3271 RYON CT | | | | WALDORF | MD | 20601 | |
| 5782176 | SOPHIA POPE | 1951 BONITZ ST | | | | PHILADELPHIA | PA | 19140 | |
| 5782178 | SOPHIA RIVAS | 805 DESERT OAKS | | | | LAS VEGAS | NV | 89145 | |
| 5782179 | SOPHIA ROBINSON | 6218 RED RIVER COVE | | | | BRADENTON | FL | 34202 | |
| 5782180 | SOPHIA SHAW | 3808 MCREE AVE | | | | ST LOUIS | MO | 63110 | |
| 5782181 | SOPHIA SLACK | 110 W HIGHLAND PKWY | | | | ROSELLE | NJ | 07203 | |
| 5782182 | SOPHIA STEVENS | 815 29TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5782183 | SOPHIA SUAREZ | 10 NOTTINGHAM DR | | | | CHAMBERSBURG | PA | 17201 | |
| 5782184 | SOPHIA SWEARINE | 1213 MONROE AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5782185 | SOPHIA TANPLEUS | 520 NE 83RD ST APT 9 | | | | MIAMI | FL | 33138 | |
| 5782187 | SOPHIA VERRECCHIO | 311 MONTGOMERY AVE 1ST FLOOR | | | | ROCKLEDGE | PA | 19046 | |
| 5782188 | SOPHIA WEST | 1621 W 2ND ST | | | | SIOUX CITY | IA | 51103 | |
| 5435341 | SOPHIA WILES | 24030 SE OAK ST | | | | RESHAM | OR | 97030 | |
| 5782189 | SOPHIA WISE | PO BOX 1003 | | | | PROSPERITY | SC | 29127 | |
| 5782190 | SOPHIA ZAMUDIO | 194 N WILLOW APT 122 | | | | FRESNO | CA | 93710 | |
| 5435343 | SOPHIAS STYLE BOUTIQUE | 14808 SHEPARD ST STE 200 | | | | OMAHA | NE | 68138-4416 | |
| 5782191 | SOPHIE PERRY | 4568 W 3170 S | | | | SALT LAKE CTY | UT | 84120 | |
| 5782192 | SOPHIE SEDILLO | 819 N VINEYARD BLVD APT G1 | | | | HONOLULU | HI | 96817 | |
| 5782193 | SOPHILIA WALKER | 3524 ARTHUR ROAD | | | | CRETE | IL | 60417 | |
| 5782194 | SOPHINA HARVEY | 1750 S PRICE RD | | | | TEMPE | AZ | 85281 | |
| 5782195 | SOPHOCLES MARTHA | 11 HATHAWAY RD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5782196 | SOPHY CARTER | 5101 WILLIAMSBURG | | | | WINSTON SALEM | NC | 27106 | |
| 5782197 | SOPHYIA COLSTON | 1311 W LANVALE ST | | | | BALTIMORE | MD | 21217 | |
| 5474373 | SOPIWNIK ANDREA | 213 ELLER AVENUE | | | | ENGLEWOOD | OH | 45322 | |
| 5782198 | SOPKA KATHLEEN | 801 W SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | |
| 5782199 | SOPKO JENNIFER | 1003 LELA ST | | | | POPLAR BLUFF | MO | 63939 | |
| 5782200 | SOPLINSKI KATHLEEN | 409 SOUTH 17TH STREET | | | | WEIRTON | WV | 26062 | |
| 5474374 | SOPOLA JANE A | 716 SMELTER RD CUSTER037 | | | | MACKAY | ID | 83251 | |
| 5474375 | SOPRANO CATHLEEN | 3748 GREENBRIAR CIR | | | | WESTLAKE | OH | 44145 | |
| 5474376 | SOPRANO JULIANE | 51 HAZEL PATH BARNSTABLE001 | | | | MARSTONS MILLS | MA | 02648 | |
| 5474377 | SOPRON BARBARA | 31 E MANCHESTER DR | | | | CHICAGO HEIGHTS | IL | 60411-1875 | |
| 5782201 | SOPURUCHI ANTHONY ACHOR | 10441 SW 161 AVE | | | | MIAMI | FL | 33196 | |
| 5782202 | SORA VALENTIN | SOS OLTENITEI NR | | | | AYERS | MA | 01432 | |
| 5474378 | SORAGHAN TERRY | 316 MARENGO AVE 1A | | | | FOREST PARK | IL | 60130 | |
| 5782203 | SORAH JAMES V | 5419 W STATE ROUTE 55 | | | | TROY | OH | 45373 | |
| 5782204 | SORAIDA GALARZA | 44 REDDING RST FL3 | | | | HARTFORD | CT | 06114 | |
| 5782206 | SORAIDA ROSAS | 1472 SOPHIE WAY NONE | | | | KISSIMMEE | FL | 34744 | |
| 5782207 | SORAK JON | 25930 S GOVERNERS HIGHWAY | | | | MONEE | IL | 60449 | |
| 5782208 | SORAPURU DANIELLE | 2437 LAPEYROUSE | | | | NEW ORLEANS | LA | 70119 | |
| 5782209 | SORAYA GARCIA | 3845 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| 5782210 | SORAYA GIBSON | 15210 AMBERLY DR | | | | TAMPA | FL | 33647 | |
| 5782211 | SORAYA JOHNSON | 4600 RIXIE RD LOT 216 | | | | N LITTLE ROCK | AR | 72117 | |
| 5782212 | SORAYA LOPEZ | 750 E 179TH ST | | | | BRONX | NY | 10457 | |
| 5782213 | SORAYA MEREZ | 2150 15TH ST APT 102 | | | | LOVELAND | CO | 80538 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782215 | SORAYA PEREZ | RES COLOBUS EDIF 5 APART 55 | | | | MAYAGUEZ | PR | 00680 | |
| 5782216 | SORAYA PIRAMOUN | 4944 WOODWAY DR 13 | | | | HOUSTON | TX | 77056 | |
| 5782217 | SORAYA RAMIREZ | 737 NW 132ND AVE | | | | MIAMI | FL | 33182 | |
| 5782218 | SORAYA SOUFFRANT | 157 PORTER ST | | | | EDGEWOOD | RI | 02905 | |
| 5474379 | SORBARA JANET | 682 NORTH EAST | | | | HILLSBORO | OH | 45133 | |
| 5474380 | SORBELLO JEFF | 2192 N WEST BLVD | | | | VINELAND | NJ | 08360-2052 | |
| 5782219 | SORBERA ANDY | 1173 WILLOW BEND CIR | | | | COLORADO SPRINGS | CO | 80918 | |
| 5474381 | SORCE BARBARA | 354 E SUNSET DR N | | | | REDLANDS | CA | 92373-7147 | |
| 5474382 | SORCE SCOTT | 1224 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5782220 | SORDERA KRISTY | 78 LESS ANTILLES CT | | | | DUBOIS | PA | 15801 | |
| 5474383 | SORDYL JOEL | 5408 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 | |
| 5782221 | SOREM WINIFRED | 27 HARTWOOD CT | | | | LAFAYETTE | CA | 94549 | |
| 5782222 | SORENSEN ALLAN | 1110 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | |
| 5782223 | SORENSEN CRYSTAL | 702 LERAY ST | | | | WATERTOWN | NY | 13601 | |
| 5782224 | SORENSEN DAVID | 12355 S ISTACHATTA RD | | | | FLORAL CITY | FL | 34436 | |
| 5474384 | SORENSEN HEATHER | 1908 W PITTSBURG PL | | | | BROKEN ARROW | OK | 74012-5100 | |
| 5782225 | SORENSEN MARGHERITA | 3000 HOLIDAY DR | | | | KENT | WA | 98030 | |
| 5782226 | SORENSEN MICHELLE | 41 WOODLAWN | | | | OFALLON | MO | 63366 | |
| 5782227 | SORENSEN MONA | 3703 SUNSET DR W | | | | UNIVERSITY PL | WA | 98466 | |
| 5782228 | SORENSEN NICHOLE | 3639 W 39TH ST | | | | CLEVELAND | OH | 44109 | |
| 5474385 | SORENSEN PETER | 1540 E SAN REMO AVE | | | | GILBERT | AZ | 85234-8754 | |
| 5474386 | SORENSEN SABRINA | 19128 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91324-4237 | |
| 5782229 | SORENSEN SEAN | 291BLINCOLNANE | | | | PARMA | OH | 44134 | |
| 5782230 | SORENSEN TAMMY | 66 CARPENTER ST | | | | PAWTUCKET | RI | 02860 | |
| 5782231 | SORENSON KATRINA | 4512 N 15TH ST | | | | OMAHA | NE | 68134 | |
| 5474387 | SORENSON LESLIE | 1744 N NUTTALL DR | | | | LEHI | UT | 84043-2723 | |
| 5782232 | SORENSON LORETTA | 716 RODIO ST | | | | GILLETTE | WY | 82718 | |
| 5474388 | SORENSON SHAYLA | 5798 86TH AVE NW N | | | | ROSS | ND | 58776 | |
| 5474389 | SORENSON SHIRELLE | 818 1ST AVE E | | | | WILLISTON | ND | 58801-5410 | |
| 5782233 | SORENSON TERESA | 218 TALL PINES RD | | | | LADSON | SC | 29456 | |
| 5782234 | SORENSON WENDI | 162 N 100 E | | | | KOOSHAREM | UT | 84744 | |
| 5782235 | SORGALIS HERNANDEZ | URB MARIOLGA C-SAN MARCO P-3 | | | | CAGUAS | PR | 00725 | |
| 5474390 | SORGE ASHLEY | 515 MAIN AVE N APT A7 | | | | HANKINSON | ND | 58041 | |
| 5782236 | SORGMAN MATT | PO BOX 11318 | | | | CHARLESTON | WV | 25339 | |
| 5782237 | SORHAINDO GWNETH | SMITH BAY 57-117C | | | | ST THOMAS | VI | 00802 | |
| 5782238 | SORI SABIT MODI | 20 CROTEAU CT 1D | | | | MANCHESTER | NH | 03104 | |
| 5782239 | SORIA ERIKA | 609 N O STREET | | | | TULARE | CA | 93274 | |
| 5782240 | SORIA GERARDO M | 165 GLENWOOD AVE APT 405 | | | | MINNEAPOLIS | MN | 55405 | |
| 5474391 | SORIA JORGE | PO BOX 246 | | | | DALTON | GA | 30722-0246 | |
| 5435347 | SORIA JUAN | 25258 FOURL ROAD | | | | SANTA CLARITA | CA | 91321 | |
| 5782241 | SORIA KRISTINE | 94-604 LUMIAINA ST U102 | | | | WAIPAHU | HI | 96797 | |
| 5782242 | SORIA LAURA | 178 W CLAREMONT ST | | | | PASADENA | CA | 91103 | |
| 5782243 | SORIA MADAY | 44 MANOR DR | | | | BUHL | ID | 83316 | |
| 5782244 | SORIA MARIA | 708 E 9TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5474392 | SORIA MARTHA | 6231 W MCDOWELL RD APT 1137 | | | | PHOENIX | AZ | 85035-4874 | |
| 5782245 | SORIA RICHARD | 13342 GILBERT ST | | | | GARDEN GROVE | CA | 92844 | |
| 5782246 | SORIA ROSIE | 820 8TH ST | | | | ORANGE COVE | CA | 93646 | |
| 5782247 | SORIA TAMMY L | 1745 BANKHEAD HWY LOT 79 | | | | CARROLLTON | GA | 30116 | |
| 5782248 | SORIAGONZALEZ LILIA O | 816 COAL SW APT 5 | | | | ALB | NM | 87102 | |
| 5782249 | SORIANO AUGUSTO L | 11541 SE 323 RDST | | | | AUBURN | WA | 98002 | |
| 5782250 | SORIANO BARBARA | 2411SW112TH CT | | | | MIAMI | FL | 33165 | |
| 5782251 | SORIANO BRENDA | 260 THOUSAND STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5782252 | SORIANO CONNIE | 174 DAVIS BROTHERS LN | | | | NC | NC | 27017 | |
| 5474393 | SORIANO DAPHNE | 211 STEPHENS AVE APT 2 | | | | BRONX | NY | 10473-2413 | |
| 5782253 | SORIANO JAMES | 9844 RUFUS AVE | | | | WHITTIER | CA | 90605 | |
| 5474394 | SORIANO JOSE | 2215 N LARAMIE AVE | | | | CHICAGO | IL | 60639-3103 | |
| 5782254 | SORIANO LINDA | PO BOX 3027 | | | | VENTURA | CA | 93006 | |
| 5782255 | SORIANO LUCINA | 58 HINCKLEY AVE | | | | STAMFORD | CT | 06902 | |
| 5474395 | SORIANO MARCEL | PO BOX 1590 | | | | MAKAWAO | HI | 96768 | |
| 5782256 | SORIANO MARCELA | 13758 E 4TH AVE | | | | AURORA | CO | 80011 | |
| 5782257 | SORIANO MARIA | 5110 E TOWER AVE | | | | FRESNO | CA | 93725 | |
| 5782258 | SORIANO MARITZA | 21829 GOSHUTE | | | | APPLE VALLEY | CA | 92307 | |
| 5782259 | SORIANO MELISSA | 3837 RIDGGE LAKE DR | | | | METAIRIE | LA | 70002 | |
| 5782260 | SORIANO NATIVIDAD | 300 CARPENTER DR | | | | ATLANTA | GA | 30328 | |
| 5782261 | SORIANO REY V | 11812 TIMBER LANE | | | | ROCKVILLE | MD | 20852 | |
| 5782262 | SORIANO REYNA | 617 12 | | | | CHAPARRAL | NM | 88081 | |
| 5474396 | SORIANO SAMUEL | 699 E 56TH ST | | | | HIALEAH | FL | 33013-1347 | |
| 5782263 | SORIANO SUNIVIC | URB ALTAGRACIA J-13 | | | | TOA BAJA | PR | 00949 | |
| 5435349 | SORINO JAZZLYN | 92-526 KOKOLE ST | | | | KAPOLEI | HI | 96707 | |
| 5474397 | SORLIE GAIL | 1946 E 35TH ST | | | | BROOKLYN | NY | 11234-4821 | |
| 5782264 | SORO LINA | 516 5TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 5782265 | SOROKA JUNE | 3727 THORNWOOD RD | | | | HYATTSVILLE | MD | 20784 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782266 | SOROKA ROBERT | 13180 US HWY 23 | | | | GIBSONBURG | OH | 43431 | |
| 5474398 | SOROS RHONDA | 636 DISTRICT RD | | | | FREDONIA | PA | 16124 | |
| 5474399 | SOROZAK MARY | 3030 JEANNE DRIVE CUYAHOGA035 | | | | PARMA | OH | | |
| 5782267 | SORRELL CHERYL | 2206 TRAPPER ST | | | | BAKERSFIELD | CA | 93313 | |
| 5782268 | SORRELL CONNIE | 745 LUCY CIR | | | | JACKSONVILLE | FL | 32254 | |
| 5474400 | SORRELL DANIELLE | PO BOX 2150 | | | | PLATTSBURGH | NY | 12901-0268 | |
| 5474401 | SORRELL DEIDRA | 11260 HESS CT | | | | WALDORF | MD | 20601-4961 | |
| 5782269 | SORRELL KRYSTAL | 100 SOUR ST | | | | BECKLEY | WV | 25804 | |
| 5782270 | SORRELL LATASHIA | 9449 ALTONWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5782271 | SORRELL MONYA | 8313 BIRCH ST | | | | NEW ORLEANS | LA | 70118 | |
| 5782272 | SORRELL SHANA | 6431 THE LAKES DR APT G | | | | RALEIGH | NC | 27609 | |
| 5782273 | SORRELL VIRGINIA | 232 CINCINNATI AVE | | | | LEBANON | OH | 45036 | |
| 5782274 | SORRELLS LINDA | P O BOX 309 | | | | CLYDE | NC | 28721 | |
| 5782275 | SORRELLS LOU E | 212 COUNCIL ST | | | | SUMTER | SC | 29150 | |
| 5782276 | SORRELLS RICK | 710 E MAIN ST | | | | GARDEN GROVE | IA | 50103 | |
| 5405660 | SORRELLS SUMMER K | 2101 29 12 STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5782277 | SORRELS APRIL | PO BOX 1734 | | | | NOBLE | OK | 73071 | |
| 5782278 | SORRELS BRITTANY | 5328 BRAYTON AVE | | | | COLUMBUS | OH | 43232 | |
| 5782279 | SORRELS CHARLEEN | 233 SW STREET | | | | TOPEKA | KS | 66619 | |
| 5474402 | SORRELS STEVEN | 2058 GRAHAM AVE | | | | EVANSVILLE | IN | 47714-4356 | |
| 5782280 | SORRENTINO GAYLA | 148 GRAND VIEW CRT NW | | | | HARNED | KY | 40144 | |
| 5782281 | SORRENTINO KARI C | 638 INDIANA AVENUE | | | | GLASSPORT | PA | 15045 | |
| 5782282 | SORRENTO CINDY | 923 LITTLE HUNTER ST | | | | GLOUCESTER CY | NJ | 08030 | |
| 5782283 | SORROW JESSICA E | 2954 HIGHWAY 29 S | | | | COLBERT | GA | 30628 | |
| 5474403 | SORTA MARIO | 26004 BRIGADIER PL UNIT B | | | | DAMASCUS | MD | 20872 | |
| 5782284 | SORTD SHELLA | 5136 SUDER AVE A | | | | TOLEDO | OH | 43611 | |
| 5782285 | SORTET MARK T | 223 PAINTED HLS | | | | MARTINSVILLE | IN | 46151 | |
| 5782286 | SORTINO DENISE | 7087 BRET HARTE DR | | | | SAN JOSE | CA | 95120 | |
| 5782287 | SORTINO JIM | 142 LATTICE LN NONE | | | | COLLEGEVILLE | PA | 19426 | |
| 5782288 | SORTINO KIM | 142 CARTER LAKE CLUB | | | | CARTER LAKE | IA | 51510 | |
| 5782289 | SORTO ALBA L | 715 12 LEMON ST | | | | ANAHEIM | CA | 92805 | |
| 5474404 | SORTO ELIZABETH | 17824 HIDDEN GARDEN LN | | | | ASHTON | MD | 20861 | |
| 5782290 | SORTO IRIS | 621 N 11TH | | | | SALINA | KS | 67401 | |
| 5782291 | SORTO JAVIER | 185 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | |
| 5474405 | SORTO JOSE | 2531 COBBLERS WAY | | | | FRIENDSWOOD | TX | 77546-2603 | |
| 5474406 | SORTO JOSEPH | 15059 SW 9TH LN | | | | MIAMI | FL | 33194-2768 | |
| 5782292 | SORTO NORMA | 29TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5782293 | SORTO SAUL | 803 ALABAMA DR | | | | HERNDON | VA | 20170 | |
| 5782294 | SORTOR MATTIE | 267 TUCKER RD | | | | SPARTANBURG | SC | 29306 | |
| 5474407 | SORVILLO KATHI | 549 E PROSPECT ST | | | | GIRARD | OH | 44420 | |
| 5782295 | SORY THOMAS | 3075 N YELLOWSTONE HWY 13 | | | | IDAHO FALLS | ID | 83401 | |
| 5782296 | SORYMAL NAZARIO | 1295 77TH AVE N | | | | SAINT PETERSBURG | FL | 33702 | |
| 4882441 | SOS MAINTENANCE INC | P O BOX 601 | | | | BROOKLYN | NY | 11237 | |
| 4882581 | SOS SECURITY LLC | P O BOX 6373 1915 ROUTE 46 | | | | PARSIPPANY | NJ | 07454 | |
| 5474408 | SOSA ALBA | 9501 MONTWOOD DR | | | | EL PASO | TX | 79925-6021 | |
| 5782297 | SOSA APRIL | 1206OWENS | | | | CARLSBAD | NM | 88220 | |
| 5782298 | SOSA ARMANDINA | 2330 E NEVADA | | | | LAS CRUCES | NM | 88001 | |
| 5474409 | SOSA ARMANDO | 1144 LINCOLN ST | | | | BROWNSVILLE | TX | 78521-2015 | |
| 5782299 | SOSA AWILDA | BUZ 504 CARR BOQUERRON | | | | CABO ROJO | PR | 00623 | |
| 5782300 | SOSA CARMEN | 2875 GOLDEN CIR | | | | STOUGHTON | WI | 53589 | |
| 5782301 | SOSA CARMEN F | CALLE PARAGUAR 465 | | | | SAN JUAN | PR | 00917 | |
| 5782302 | SOSA CINTHIA | AVE CEMENTERIO NACIO 5 HATOJ | | | | BAYAMON | PR | 00961 | |
| 5782303 | SOSA CLAUDIA | 89 MYRTLE AVE | | | | EDGEWATER | NJ | 07020 | |
| 5782304 | SOSA CORREA MARILINE | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5474410 | SOSA DAVID | 3020 MACADAMIA WAY | | | | DOVER | DE | 19901-7927 | |
| 5782305 | SOSA DEBORAH | 1859 NEWBOLT CT | | | | JACKSONVILLE | FL | 32210 | |
| 5782306 | SOSA DEBRA | 1106 W MISSOURI | | | | ARTESIA | NM | 88210 | |
| 5782307 | SOSA DELORES | 739 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5474411 | SOSA DENIS | 8201 BLUE JAY WAY | | | | WEST WINDSOR | NJ | 08550 | |
| 5782308 | SOSA EDDIE | 9131 BRIGHT AVE | | | | WHITTIER | CA | 90602 | |
| 5782309 | SOSA EDGAR | 406 MOROCCO | | | | SUNLAND PARK | NM | 88063 | |
| 5782310 | SOSA EDIE JR | 1104 WILLOW LN | | | | MARSHALL | MN | 56258 | |
| 5782311 | SOSA ELYSMARIE M | 321 SOUTHTOWNE DR APT I 207 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5782312 | SOSA ERICKA L | 3834 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5782313 | SOSA EVA | 1843 N E POKE STREET 2ND | | | | MINNEAPOLIS | MN | 55418 | |
| 5474412 | SOSA GILBERT | 423 E WOODLAWN AVE | | | | SAN ANTONIO | TX | 78212-3557 | |
| 5782314 | SOSA HAILY | PO BOX 4983 | | | | AGUADILLA | PR | 00605 | |
| 5782315 | SOSA HECTOR | 624 MILL ST | | | | PLAINFIELD | WI | 54966 | |
| 5782317 | SOSA IRIS | BELLA VISTA 71B SABANA SECA | | | | TOA BAJA | PR | 00961 | |
| 5782318 | SOSA JAMIE | 4017 ALABAMA AVE | | | | KENNER | LA | 70065 | |
| 5474413 | SOSA JOHN | 1221 CREEK BEND DRIVE | | | | GROVETOWN | GA | 30813 | |
| 5782319 | SOSA JORGE | 17810 SW 137TH CT NONE | | | | MIAMI | FL | 33177 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782321 | SOSA JUANITA | 1140PARKLANE | | | | EVANSVILLE | WY | 82636 | |
| 5474414 | SOSA JULISSA | 325 EAST 156TH STREET PSS ANDREW JACKSON CENTER | | | | BRONX | NY | | |
| 5474415 | SOSA KATHIE | 14022 HAY RD | | | | FORT SMITH | AR | 72916-8280 | |
| 5782323 | SOSA LISA | 511 W MADISON ST | | | | MILWAUKEE | WI | 53204 | |
| 5782325 | SOSA LUZ | HC 8 BOX 3040 | | | | CAGUAS | PR | 00725 | |
| 5782326 | SOSA MARCELA | 391 HOWARD CT | | | | HOLLISTER | CA | 95023 | |
| 5782327 | SOSA MARIA | CALLE LUNA 91 | | | | CAROLINA | PR | 00979 | |
| 5474416 | SOSA MARIA | CALLE LUNA 91 | | | | CAROLINA | PR | 00979 | |
| 5782329 | SOSA MARILYN | WINSTON CHURCHILL 123 | | | | SAN JUAN | PR | 00926 | |
| 5782330 | SOSA MARINA | 5849 KILLALE | | | | LAS VEGAS | NV | 89110 | |
| 5474417 | SOSA MELISSA | 1802 E 2ND ST | | | | AUSTIN | TX | 78702-4416 | |
| 5474418 | SOSA MICHAEL | 2870 W PLUMB LN | | | | RENO | NV | 89509-3030 | |
| 5782331 | SOSA MICHAEL A | 204N3RD | | | | CARLSBAD | NM | 88220 | |
| 5474419 | SOSA MICHELLE | 42 PORT JEFFERSON RD | | | | SOUND BEACH | NY | 11789 | |
| 5474420 | SOSA MIRNA | 3939 VICTORIA DR TRLR 70 | | | | BATON ROUGE | LA | 70812-4342 | |
| 5782332 | SOSA NERY | 13960 EL RIO LANE | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5782333 | SOSA OLGA | 2170 CERRA VISTA | | | | SAN JOSE | CA | 95123 | |
| 5782334 | SOSA OSCAR | 610 LAWRENCE ST | | | | SANFORD | NC | 27330 | |
| 5782335 | SOSA SERGIO | RR 10 BOX 10452 | | | | SAN JUAN | PR | 00926 | |
| 5782336 | SOSA TATIANA | 6731 NEW HAMSPIRE AVE 403 | | | | TAKOMA PARK | MD | 20912 | |
| 5782337 | SOSA XENIA | 550 GEM AVE | | | | NYSSA | OR | 97913 | |
| 5782338 | SOSA ZOBEIDA | 4516 GORDON STREET | | | | BAKERSFIELD | CA | 93307 | |
| 5782339 | SOSAMARQUEZ MARIA E | 707 N BEECH | | | | ROSWELL | NM | 88203 | |
| 5474421 | SOSEBEE CHANDRA | 465 SIMPSON RD NE BARTOW015 | | | | WHITE | GA | 30184 | |
| 5435351 | SOSEBEE KAYLA M | 506 BLUE BONNET TRAIL | | | | BONAIRE | GA | 31005 | |
| 5782340 | SOSEBEE KERA | 3000 OLD GRADE RD | | | | DALTON | GA | 30721 | |
| 5474422 | SOSEBEE NATHAN | 7670 BENTWATER DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5474423 | SOSEBEE ZACK | 269 GRAND VIEW DR | | | | CLEVELAND | GA | 30528 | |
| 5782341 | SOSHANA WILLIAMS | 3536 CROSSWINDS DR | | | | HOPE MILLS | NC | 28348 | |
| 5782342 | SOSKIC VESNA | 2445 NW KINGS BLVD | | | | KISSIMMEE | FL | 34746 | |
| 5474424 | SOSMETAL PRODUCTS INC KRAMER | 2945 E TIOGA ST | | | | PHILADELPHIA | PA | 19134-6105 | |
| 5782343 | SOSNOWSKI JACKIE | 4375 WEVERRIVER ROD 36 | | | | SALT LAKE CY | UT | 84119 | |
| 5782344 | SOSTRE EVA | PO BOX 2286 | | | | VAGA BAJA | PR | 00694 | |
| 5782345 | SOSTRE LUZ | 45 GLEN GRAY RD | | | | OAKLAND | NJ | 07436 | |
| 5782346 | SOSTRE MARIA | VILLA DEL NORTE C CORAL 420 | | | | MOROVIS | PR | 00687 | |
| 5782347 | SOSTRE SARA | HC 71 BOX 16227 | | | | BAYAMON | PR | 00956 | |
| 5782348 | SOSTRE ZULMA J | 860 COLORODO AVE | | | | LORAIN | OH | 44052 | |
| 5474425 | SOSUNOV NAMIG | 2518 GARRISON AVE | | | | BROOKLYN | NY | | |
| 5782349 | SOTA MIRNA | ACEQUIA MAYOR 3718 | | | | JUAREZ | NM | 32616 | |
| 5435353 | SOTEER LIMITED | 1194 S RIFLE CIR | | | | AURORA | CO | 80017 | |
| 5782350 | SOTELLO GUATALUPE | 4 ROAD S367 | | | | FARMINGTON | NM | 87401 | |
| 5782352 | SOTELO ANA L | 3933 W 180 N | | | | HURRICANE | UT | 84737 | |
| 5782353 | SOTELO CHRISTIAN | 7359 TISDALE WAY | | | | SACRAMENTO | CA | 95822 | |
| 5782354 | SOTELO DAVID | 2502 WW 3RD ST | | | | GREELEY | CO | 80631 | |
| 5782355 | SOTELO FLORA | 4115 S GREEN | | | | SAN JOAQUIN | CA | 93660 | |
| 5474426 | SOTELO GONZALO | 1712 S DIXIE HWY TRLR 100 | | | | CRETE | IL | 60417 | |
| 5782356 | SOTELO GRISELDA | 1814 N GRAND LAN | | | | BAKERSFIELD | CA | 93313 | |
| 5782357 | SOTELO GUADELUPE | 4 RD S367 | | | | FARMINGTON | NM | 87401 | |
| 5782358 | SOTELO JANET | 2058 W 21ST PL | | | | CHICAGO | IL | 60608 | |
| 5474427 | SOTELO JUAN | 319 BELL PARK CIR SE | | | | ALBUQUERQUE | NM | 87108-4201 | |
| 5782359 | SOTELO LILIA | 2215 COMMONWEALTH DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5782360 | SOTELO LILIANA M | 4928 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639 | |
| 5782361 | SOTELO MARIA | 14555 OSBORNE ST APT 514 | | | | PANORAMA CITY | CA | 91402 | |
| 5782428 | SOTELO MARIA | 14555 OSBORNE ST APT 514 | | | | PANORAMA CITY | CA | 91402 | |
| 5474429 | SOTELO MARIO | 1768 E COMMONWEALTH AVE ORANGE059 | | | | FULLERTON | CA | | |
| 5782363 | SOTELO ROSE | 721 ALAN DR | | | | WESSTMINISTER | CO | 80234 | |
| 5782364 | SOTELO SONIA | 16688 HWY 99 NE | | | | WOODBURN | OR | 97071 | |
| 5782365 | SOTELO TEODOLINDA | 723 SILVER SPRING AVE | | | | SILVER SPRING | MD | 20910 | |
| 5782366 | SOTELO VANESSA | 4160 HOALA STREET | | | | LIHUE | HI | 96766 | |
| 5474430 | SOTERA CHARLES | 32825 W NIMROD ST | | | | SOLON | OH | 44139 | |
| 5782367 | SOTERO GAMEZ | BORNEO 1219 | | | | NUEVO LAREDO | NM | 88000 | MEXICO |
| 5782368 | SOTERO ORTIZ | KK-42 | | | | CAROLINA | PR | | |
| 5782369 | SOTERO TIBURCIO | 10315 SILVERDALE WAY | | | | SILVERDALE | WA | 98383 | |
| 5474431 | SOTH BENI | 7109 MINNETONKA BLVD | | | | ST LOUIS PARK | MN | 55426-3401 | |
| 5782370 | SOTH MEAS | 791 CROSBY RD | | | | DERIDDER | LA | 70634 | |
| 5782371 | SOTHEN DAWN | 2158 CHAGALL CIRCLE | | | | WEST PALM BCH | FL | 33410 | |
| 5435355 | SOTIL CAPO M | VALEES SAN RAFAEL CALLE ZAFIRO38 | | | | TRUJILLO ALTO | PR | | |
| 5782372 | SOTO | PO BOX 254 | | | | LARES | PR | 00669 | |
| 5474432 | SOTO ABEL | PO BOX 3242 | | | | HOUSTON | TX | 77253-3242 | |
| 5782373 | SOTO ABIGAIL | 11 CALLE CAPARRA | | | | SAN JUAN | PR | 00926 | |
| 5474433 | SOTO ABRAHAN | 5903 SPRING VLY | | | | SAN ANTONIO | TX | 78247-1615 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782374 | SOTO ADELA | 2428 S LIME ST | | | | DEMING | NM | 88030 | |
| 5782375 | SOTO AIDA | PO BOX 6072 CARRETERA 341 | | | | MAYAGUEZ | PR | 00681 | |
| 5782376 | SOTO AIDA L | URB PACIFICA PG-44 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5782377 | SOTO AILEEN | 5063 CALLE SAN PEDRO URB SANTA | | | | PONCE | PR | 00730 | |
| 5782378 | SOTO ALBA | HC BOX 51406 | | | | HATILLO | PR | 00659 | |
| 5474434 | SOTO ALBERTO | 1276 CALLE 8 | | | | SAN JUAN | PR | 00924-5229 | |
| 5782379 | SOTO ALEX | 14294 SE 90TH CT | | | | SUMMERFIELD | FL | 34491 | |
| 5474435 | SOTO AMARILIS | HC 5 BOX 56308 | | | | HATILLO | PR | 00659 | |
| 5474436 | SOTO ANA | 915 W M ST | | | | WILMINGTON | CA | 90744-2517 | |
| 5782380 | SOTO ANA C | VILLA VANGELINA CALLE 15 | | | | MANATI | PR | 00674 | |
| 5782381 | SOTO ANELISSA M | BARRIO CAMARONES CARR 169 | | | | GUAYNABO | PR | 00970 | |
| 5474437 | SOTO ANGEL | 186 ANDREWS ST | | | | MERIDEN | CT | 06451-2918 | |
| 5782382 | SOTO ANGEL A | URB INDUSTRIAL DR MARIO | | | | TOA BAJA | PR | 00949 | |
| 5782383 | SOTO ANGELICA M | 16 NORTHWOOD DR | | | | HAMPTON | VA | 23661 | |
| 5474438 | SOTO ANGELINA | 2920 WARSAW ST | | | | TOLEDO | OH | 43608 | |
| 5782384 | SOTO ANTHONY | HC03 BOX 31900 | | | | AGUADA | PR | 00602 | |
| 5782385 | SOTO ANTONIO J | 1140 N MESILLA ST | | | | LAS CRUCES | NM | 88005 | |
| 5782386 | SOTO APONTE JENNIS | LAS GRANJAS CALLE MEDINA | | | | VEGA BAJA | PR | 00693 | |
| 5782387 | SOTO APRIL | 222 CENTER HILL ROAD | | | | TYNER | NC | 27980 | |
| 5474439 | SOTO ARELIS | 1150 COLLEGE AVE APT 1-R | | | | BRONX | NY | 10456-5141 | |
| 5474440 | SOTO ARISTEO | 3621 DUSTIN DR | | | | LABELLE | FL | 33935-9485 | |
| 5474441 | SOTO ARMIDA | 233 SE 20TH ST | | | | OKLAHOMA CITY | OK | 73129-1220 | |
| 5782389 | SOTO ASHLEY | HC 07 BOX 98424 | | | | ARECIBO | PR | 00612 | |
| 5782391 | SOTO AZALEA | 248 ELLICOTT RD | | | | AVONDALE | PA | 19310 | |
| 5782392 | SOTO BARBARA | HC 4 BOX 48467 | | | | AGUADILLA | PR | 00603 | |
| 5782393 | SOTO BEATRIZ | HC 4 BOX 57325 | | | | MOROVIS | PR | 00687 | |
| 5782394 | SOTO BERIS | 575 N WYOMING ST | | | | HAZLETON | PA | 18201 | |
| 5782395 | SOTO BETSY | 14600 SW 296 ST | | | | HOMESTEAD | FL | 33033 | |
| 5782396 | SOTO BIENVENIDO | CALLE ALELI REPARTO ESPERANZA | | | | GUAYNABO | PR | 00969 | |
| 5782397 | SOTO BLANCA | 7189 SECOND ST | | | | CANUTILLO | TX | 79835 | |
| 5782398 | SOTO BOLIVAR | 2271 SOUTH HUGHES DR | | | | BUCKEYE | AZ | 85326 | |
| 5782399 | SOTO BRENDA | 1500 CHAMBERS ST | | | | FORTHWOTH | TX | 76102 | |
| 5474442 | SOTO CARILIA | I31 CALLED 7 URB LAS AGUILLAS | | | | COAMO | PR | 00769 | |
| 5782401 | SOTO CARLOS | 8354 W MARYLAND AVE | | | | GLENDALE | AZ | 23417 | |
| 5474443 | SOTO CARLOS | 8354 W MARYLAND AVE | | | | GLENDALE | AZ | 23417 | |
| 5782402 | SOTO CARMEN | PO BOX 1888 | | | | CIDRA | PR | 00739 | |
| 5782404 | SOTO CASTELAN | 1488 PERRY ST | | | | DENVER | CO | 80219 | |
| 5782405 | SOTO CATHERINE | RR 03 BUZON 9981 | | | | ANASCO | PR | 00610 | |
| 5782406 | SOTO CATHY | 8410 WEST VELIANA WAY | | | | TOLLESON | AZ | 85353 | |
| 5782407 | SOTO CECILIA | 4124 RECKTENWALL AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5782408 | SOTO CHASTITY | 702 SE WHITE AVE | | | | PORT LUCIE | FL | 34983 | |
| 5782409 | SOTO CHRISTIAN J | P O BOX 2282 | | | | MOCA | PR | 00676 | |
| 5782410 | SOTO CHRISTOPHER | URB SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 5474444 | SOTO CHRISTOPHER | URB SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 5782411 | SOTO CLARIBEL | BO PAJAROS AMERICANOS | | | | BAYAMON | PR | 00956 | |
| 5474445 | SOTO CLAUDIA | 401 RAYS LN | | | | MUNDELEIN | IL | 60060 | |
| 5782412 | SOTO COLON SHAIRA | CALLE BURGOS 369 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5782413 | SOTO CRISTINE | 427 FOREST DRIVE | | | | WILM | DE | 19804 | |
| 5782414 | SOTO CRYSTAL | 33 SAN TOMAS WAY | | | | WATOSNVILLE | CA | 95076 | |
| 5474446 | SOTO DALIA | 5923 HIGHFIELD ST | | | | SAN ANTONIO | TX | 78238-5112 | |
| 5782415 | SOTO DANIEL | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5782416 | SOTO DAYANITZA | LAGOON COMPLEX 84 APT52 | | | | FSTED | VI | 00840 | |
| 5782418 | SOTO DELINNETTE | RES JUAN JGARCIA APT88 EDF13 | | | | CAGUAS | PR | 00725 | |
| 5782419 | SOTO DELISSA | 639 LAULEA ST | | | | ELEELE | HI | 96705 | |
| 5474447 | SOTO DENNIS | 1110 JOSEPHINE DR | | | | ALICE | TX | 78332-3832 | |
| 5782420 | SOTO DIANA | 511 W SOUTH ST | | | | LINCOLN | AR | 72744 | |
| 5474448 | SOTO DIANA | 511 W SOUTH ST | | | | LINCOLN | AR | 72744 | |
| 5782421 | SOTO DORIN | BOX 1515 | | | | MOCA | PR | 00676 | |
| 5474449 | SOTO DUSTIN | 51122-2 WACO CT | | | | FORT HOOD | TX | 76544 | |
| 5474450 | SOTO EDELMIRA | HC 74 BOX 5946 | | | | NARANJITO | PR | 00719 | |
| 5782422 | SOTO EDNA | PO BOX 377 | | | | ANASCO | PR | 00610 | |
| 5782423 | SOTO EDWUJN | HC1 BOX 7099 | | | | GURABO | PR | 00778 | |
| 5474451 | SOTO EFRAIN | PO BOX 49 | | | | BAJADERO | PR | 00616 | |
| 5782424 | SOTO ELIS | ISLOTE 2 CASA 24 | | | | ARECIBO | PR | 00612 | |
| 5782425 | SOTO ELSA A | 4102 CALABRIA AVE | | | | DAVENPORT | FL | 33897 | |
| 5782426 | SOTO EMILIANA | JARDINES DE COUNTRY CLUB CALLE | | | | CAROLINA | PR | 00983 | |
| 5782427 | SOTO ERICA | 476 TRUMBULL AVE | | | | BPT | CT | 06606 | |
| 5782428 | SOTO ERIKA | 307 S COCHRAN | | | | HOBBS | NM | 88240 | |
| 5782429 | SOTO ESMERALDA | NAUTICUS CIRCLE APPT 102 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5782430 | SOTO EVELIN | HC 6 BOX 65149 | | | | AGUADILLA | PR | 00603 | |
| 5782431 | SOTO EVELYN | 137 MCNAIR ST | | | | BRENTWOOD | NY | 11717 | |
| 5782432 | SOTO EVELYN C | HC 55 B 8198 | | | | GASTONIA | NC | 28052 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4516 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782433 | SOTO FELICIA | 8 PAYSON ST | | | | MANCHESTER | NH | 03101 | |
| 5782434 | SOTO FERDINAND | 217 FERNBANK RD | | | | SPRINGFIELD | MA | 01129 | |
| 5782435 | SOTO FRANCISCO | 15 RAINBROOK DR | | | | PALM COAST | FL | 32114 | |
| 5782436 | SOTO FREDDIE | URB EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 5782437 | SOTO FREDRICO | 18150 CAMINO DE ESTRELLA | | | | RANCHO SANTA FE | CA | 92067 | |
| 5474452 | SOTO GLENDA | 2117 MOUNT EPHRAIM AVE TRLR 20 | | | | CAMDEN | NJ | 08104-2374 | |
| 5782439 | SOTO GONZALEZKEOMAR E | HC 67 BOX 13200 MINILLAS LA PR | | | | BAYAMON | PR | 00956 | |
| 5782440 | SOTO GRACIELA | 402 N 17TH ST | | | | MOUNT VERNON | WA | 98273 | |
| 5782441 | SOTO GUADALUPE | PO BOX 1879 | | | | LAS PIEDRAS | PR | 00787 | |
| 5782442 | SOTO GUADALUPE | 6809 N BOULEVARD | | | | TAMPA | FL | 33634 | |
| 5782443 | SOTO HANA | 69 EASTERN AVE | | | | MANCHESTER | NH | 03104 | |
| 5474444 | SOTO HECLYN | URB SANTA JUANITA CALLE Y | | | | BAYAMON | PR | 00956 | |
| 5782445 | SOTO HECTOR | 9242 TELEGRAPH RD | | | | DOWNEY | CA | 90240 | |
| 5782446 | SOTO HERMINIA | PT 8D E CALQUOHOUN | | | | CHRISTAINSTED | VI | 00820 | |
| 5782447 | SOTO HILDA L | PO BOX 1064 | | | | GUYANABO | PR | 00970 | |
| 5782448 | SOTO HORTENSIA M | GONZALEZ JINORIO TRECE INTERIO | | | | ARECIBO | PR | 00612 | |
| 5782449 | SOTO INGRID | LA MESA CARR 1 | | | | CAGUAS | PR | 00725 | |
| 5782450 | SOTO IRMA | 4751 N LAWNDALE | | | | MINNEAPOLIS | MN | 55443 | |
| 5474453 | SOTO ISMAEL | 3137 BROWNIE CIR | | | | GRAND JUNCTION | CO | 81504-7032 | |
| 5474454 | SOTO JAHIAIA | 2225 LACOMBE AVE APT 7C | | | | BRONX | NY | 10473-1520 | |
| 5782451 | SOTO JAIME | 105 BLKWOOD CLEMENTON RD | | | | LINDENWOLD | NJ | 08021 | |
| 5782452 | SOTO JANAIRA | PO BOX177 | | | | SABANA HOYO | PR | 00688 | |
| 5782453 | SOTO JANET | HC 2 BOX 38092 | | | | ARECIBO | PR | 00612 | |
| 5782454 | SOTO JELIXA | 15 SCRIVENS ST | | | | TOTOWA | NJ | 07512 | |
| 5782455 | SOTO JENNIFER | HC 03 13678 | | | | UTUADO | PR | 00641 | |
| 5474455 | SOTO JENNIFER | HC 03 13678 | | | | UTUADO | PR | 00641 | |
| 5782456 | SOTO JESSENIA | URB HACIENDA DE TENA CALLE CAN | | | | JUNCOS | PR | 00777 | |
| 5782457 | SOTO JESSICA | 426 MONICA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5474456 | SOTO JESSICA | 426 MONICA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5782458 | SOTO JESUS | 82165 DOCTOR CARREON BLVD | | | | HOT SPRINGS | AR | 71901 | |
| 5474457 | SOTO JESUS | 82165 DOCTOR CARREON BLVD | | | | HOT SPRINGS | AR | 71901 | |
| 5782459 | SOTO JISEL | BZ 88 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 5782460 | SOTO JOANEIDA | 121 ELMFIELD STEET | | | | WEST ARTFORD | CT | 06110 | |
| 5782461 | SOTO JOANNIE | 717 HIGH ST | | | | LANCASTER | PA | 17603 | |
| 5435357 | SOTO JOCELYN | 7959 S SAYRE | | | | BURBANK | IL | 60459 | |
| 5474458 | SOTO JOEL | 1326 LELAND AVE APT 1 | | | | BRONX | NY | 10472-1987 | |
| 5782462 | SOTO JOSE | PO BOX 1407 | | | | LARES | PR | 00669 | |
| 5474459 | SOTO JOSE | PO BOX 1407 | | | | LARES | PR | 00669 | |
| 5782463 | SOTO JOSE F | CALLE 8 S-8-16 | | | | RIO PIEDRAS | PR | 00926 | |
| 5782464 | SOTO JOSE L | 550 MOUNTAIN CREST DR | | | | GAINESVILLE | GA | 30501 | |
| 5782465 | SOTO JOSE M | HC 2 BOX 17050 | | | | QUEBADILLAS PR | PR | 00678 | |
| 5782466 | SOTO JOSEPHINE | 6761 E ARBOR AVENUE | | | | MESA | AZ | 85206 | |
| 5782467 | SOTO JUAN | 8909 ELLENSPORT WAY | | | | BAKERSFIELD | CA | 93313 | |
| 5474460 | SOTO JUAN | 8909 ELLENSPORT WAY | | | | BAKERSFIELD | CA | 93313 | |
| 5782468 | SOTO JUAN A | URBSAN JOSE 1 | | | | AIBONITO | PR | 00705 | |
| 5782469 | SOTO JUANA | 2907 NORTH HOWARD ST | | | | PHILA | PA | 19133 | |
| 5782470 | SOTO JULIAN | 1013 MONROE AVE | | | | ELIZABETH | NJ | 07201 | |
| 5782471 | SOTO KARLA | 9801 E 21 ST PL APT D | | | | TULSA | OK | 74129 | |
| 5782472 | SOTO KATHERINE | HC05 BOX 54866 | | | | MAY | PR | 00680 | |
| 5474461 | SOTO KEILA | 10944 SW 154TH TER | | | | MIAMI | FL | 33157-1221 | |
| 5782473 | SOTO KENDRA | 2202 VILLA VERANO WAY 201 | | | | KISSIMMEE | FL | 34744 | |
| 5782474 | SOTO KENIA A | RES AGUSTIN RUIZ MIRANDA | | | | HATILLO | PR | 00659 | |
| 5782475 | SOTO KEYSIS | URB VISTAS DE ATENAS C-AC | | | | MANATI | PR | 00674 | |
| 5782476 | SOTO KIMBERLY | BO ESPINAL SET PLAYA 1B | | | | AGUADA | PR | 00602 | |
| 5782477 | SOTO LAKISA | 534 TIMBERLANE WEST APT D | | | | LAKELAND | FL | 33801 | |
| 5782478 | SOTO LAURA | 21265 AVE 245 | | | | LINDSAY | CA | 93247 | |
| 5782479 | SOTO LESLIE | CALLE 4 4 SECTOR LA VEGA | | | | YAUCO | PR | 00656 | |
| 5782480 | SOTO LETICIA | 3500 HAYES APT 1 | | | | EL PASO | TX | 79924 | |
| 5782481 | SOTO LILIANA | 9224 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | |
| 5782482 | SOTO LILIBETH | PO BOX 124 | | | | PATILLAS | PR | 00723 | |
| 5782483 | SOTO LINDA | 404 HEYBUD DR | | | | RAEFORD | NC | 28376 | |
| 5782484 | SOTO LISA J | 65 BATTLES FARM DRIVE | | | | BROCKTON | MA | 02301 | |
| 5782485 | SOTO LOPEZ ANGEL L | CLAS FLORES B-4 | | | | BAYAMON | PR | 00959 | |
| 5474462 | SOTO LOURDES | 52 JARD DE PIEDRA BLANCA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5782486 | SOTO LUIS | 12903 PARKWOOD STREET | | | | HUDSON | FL | 34669 | |
| 5782487 | SOTO LUIS A | HC 1 BOX17434 | | | | AGUADILLA | PR | 00603 | |
| 5474463 | SOTO LUISA | 1515 METROPOLITAN AVE APT 3A | | | | BRONX | NY | 10462 | |
| 5782488 | SOTO LYARIA | BO GUADIANA SECTOR CABRERA | | | | NARANJITO | PR | 00719 | |
| 5782489 | SOTO MADELINE T | ALLTURAS COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5782490 | SOTO MAGALI | SEC LOS SITIOS FINAL | | | | GUAYANILLA | PR | 00656 | |
| 5782491 | SOTO MAGGIE | 134 WYNWOOD DR | | | | LA GRANGE | GA | 30240 | |
| 5474464 | SOTO MANNY | 2307 BARCLAY RD | | | | TAMPA | FL | 33618-4502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782492 | SOTO MANUEL | PO BOX 4306 | | | | SAN LUIS | AZ | 85349 | |
| 5474465 | SOTO MANUEL | PO BOX 4306 | | | | SAN LUIS | AZ | 85349 | |
| 5782493 | SOTO MARCO | 2682 BARJUD AVE | | | | POMONA | CA | 91768 | |
| 5474466 | SOTO MARCOS | 8205 JAM SQ N | | | | EDINBURG | TX | 78542-6875 | |
| 5474467 | SOTO MARGARITA | 112 CAMINO DON GUILLERMO | | | | NOGALES | AZ | 85621-9638 | |
| 5782494 | SOTO MARGARITA C | 2007 RHONDA ANNETTE CT | | | | HOUMA | LA | 70363 | |
| 5782495 | SOTO MARGARITA R | EXT GUAYAMA VALLEY C-15 | | | | GUAYAMA | PR | 00784 | |
| 5782496 | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5474468 | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5782497 | SOTO MARIANGELI | SAN SEB | | | | SAN SEB | PR | 00685 | |
| 5474469 | SOTO MARILYN B | HC 1 BOX 4415 | | | | ARROYO | PR | 00714 | |
| 5782499 | SOTO MARJORIE C | PO BOX 35000 PMB 20028 | | | | CANOVANAS | PR | 00729 | |
| 5782500 | SOTO MARLEEN | 665 CARRETERA MAXIMINO BARBOSABARRIO RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 5782501 | SOTO MARYORIE | RESIDENCIA VILLA ESPERANZA EDI | | | | SAN JUAN | PR | 00926 | |
| 5782502 | SOTO MASSIEL | ALTURAS DE COUNTRY CLUB EDIF 2 | | | | CAROLINA | PR | 00982 | |
| 5782503 | SOTO MELISSA | 459 MAJESTY DRIVE | | | | DAVENPORT | FL | 33837 | |
| 5782504 | SOTO MICHELLE | 121 C COSTA RICA COND BILBAO A | | | | SAN JUAN | PR | 00918 | |
| 5782505 | SOTO MIGUEL | PO BOX 7234 | | | | CAROLINA | PR | 00986 | |
| 5474470 | SOTO MIGUEL | PO BOX 7234 | | | | CAROLINA | PR | 00986 | |
| 5782506 | SOTO MILDRE | PO BOX 3035 | | | | MANATI | PR | 00674 | |
| 5782507 | SOTO MILLYANA | PARCELAS VAN SCOY E E 58 VIA R | | | | BAYAMON | PR | 00957 | |
| 5782508 | SOTO MIRIAM | HC 46 BOX 6185 | | | | DORADO | PR | 00646 | |
| 5782509 | SOTO MIRNA | 102 N 7TH ST | | | | LOVINGTON | NM | 88240 | |
| 5782510 | SOTO MIRNA M | RES JARDINES DE GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 5782511 | SOTO NANCY | 907 S CENTRAL AVE | | | | AVONDALE | AZ | 85323 | |
| 5782512 | SOTO NEYSHA | 3591 W 60TH ST UP | | | | CLEVELAND | OH | 44102 | |
| 5782513 | SOTO NILDA | P O BOX 51 | | | | PERTH AMBOY | NJ | 08862 | |
| 5474471 | SOTO NOEL | 135 ROCKWELL AVE APT 40 N | | | | LONG BRANCH | NJ | 07740 | |
| 5782514 | SOTO NORMA | 14149 PINE FOREST DRIVE | | | | N ROYALTON | OH | 44133 | |
| 5782515 | SOTO ODALIS | 37-17 CALLE 36 | | | | CAROLINA | PR | 00985 | |
| 5782516 | SOTO OLIVIA | 2816 HOLLY AVE | | | | NAPLES | FL | 34112 | |
| 5782517 | SOTO OLIVIA V | 2816 HOLLY AVE | | | | NAPLES | FL | 34112 | |
| 5782519 | SOTO OSVALDO | HC 1 BOX 11574 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5474472 | SOTO OSWALDO | 4602 N 75TH DR | | | | PHOENIX | AZ | 85033-1206 | |
| 5474473 | SOTO PABLO | 1200 FLEX CT | | | | LAKE ZURICH | IL | 60047-1578 | |
| 5782520 | SOTO PAMALA | 16199 GREEN VALLEY RANCH | | | | DENVER | CO | 80239 | |
| 5782521 | SOTO PAMELA | 16199 GREEN VALLEY RANCH | | | | DENVER | CO | 80239 | |
| 5782522 | SOTO PATI | 25685 N PARKWAY RD | | | | SEAFORD | DE | 19973 | |
| 5782523 | SOTO PATTY | 13872 HARPER ST | | | | SANTA ANA | CA | 92703 | |
| 5782524 | SOTO PAULINA | 11340 MAGNOLIA AVE APT C | | | | RIVERSIDE | CA | 92503 | |
| 5782525 | SOTO PEDRO | HC01 BOX 7758 | | | | GUAYANILLA | PR | 00656 | |
| 5435359 | SOTO PRECIOUS | 101 HUMBOLDT ST | | | | BROOKLYN | NY | 11206-3440 | |
| 5782527 | SOTO PRISCILLA | 1132 LOWER AZUSA RD | | | | EL MONTE | CA | 91732 | |
| 5782528 | SOTO RAFAEL | 1560 W 210TH ST | | | | TORRANCE | CA | 90501 | |
| 5782529 | SOTO RAQUEL C | P O BOX240 | | | | NAGUABO | PR | 00718 | |
| 5782530 | SOTO REININ | 22 C CAPERTANI | | | | MAYAGUEZ | PR | 00680 | |
| 5782531 | SOTO REY A | RR7 BOX 10356 | | | | TOA ALTA | PR | 00953 | |
| 5435361 | SOTO REYES S | CGUATEMALA I 35 FOREST-VIEW | | | | BAYAMON PUERTO RICO | PR | | |
| 5782532 | SOTO RICARDO | 2344 PEBBLE BROOK RD | | | | KISSIMMEE | FL | 34741 | |
| 5405661 | SOTO ROBERT D | 801 ESTATES BLVD | | | | MERCERVILLE | NJ | 08619 | |
| 5782533 | SOTO RODRIGUEZ PRICILA M | PO BOX 1352 | | | | CANOVANAS | PR | 00729 | |
| 5474474 | SOTO ROGELIO | 803 BOLIN PL | | | | EL PASO | TX | 79928-7649 | |
| 5782534 | SOTO ROSA | VALLE VERDE CALLE 8 EQUIN | | | | GURABO | PR | 00778 | |
| 5782535 | SOTO ROSEMARIE | VISTA DEL RIO APARTMENTS 345 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5782536 | SOTO RUBEN | CARR 829 KL 2 0 SECTOR LOS SOTOS BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5782537 | SOTO SABEDRA | H C 05 BOX 10809 | | | | MOCA | PR | 00602 | |
| 5474475 | SOTO SALOMON | 146 BELLAIRE DR | | | | DENTON | TX | 76209-6402 | |
| 5782538 | SOTO SANDRA | 1096 E MISSION BLVD SPC 5 | | | | POMONA | CA | 91766 | |
| 5782539 | SOTO SARAH | 1005 N FRANKLIN ST | | | | WILMINGTON | DE | 21921 | |
| 5782540 | SOTO SARAHI B | 1030 N PARTON STAPT 219 | | | | SANTA ANA | CA | 92701 | |
| 5782542 | SOTO SHERYANN | P O BOX 938 | | | | ST THOMAS | VI | 00804 | |
| 5782543 | SOTO SHEYLA M | JARD COUNTRY CLUB C 106 BC18 | | | | CAROLINA | PR | 00983 | |
| 5782544 | SOTO SHIRLEY | 7610 BLANDING BLVD APT 11 | | | | JACKSONVILLE | FL | 32244 | |
| 5782545 | SOTO SIGFREDO | BO TOMAS DE CASTRO EDF2 APT112 | | | | CAGUAS | PR | 00726 | |
| 5782546 | SOTO SOFI | 89 WOODWARD AVE FL 2 | | | | WATERBURY | CT | 06705 | |
| 5782547 | SOTO SONIA G | CALLE C F3 EXT VILLAS DEL P | | | | CEIBA | PR | 00735 | |
| 5782548 | SOTO STEFANIE | CALLE CAIBA 73 | | | | SABANA GRANDE | PR | 00637 | |
| 5782549 | SOTO STEPHANI | HC 77 BOX 8682 | | | | VEGA ALTA | PR | 00692 | |
| 5782550 | SOTO STEVEN | 739 S PALPLER | | | | WICHITA | KS | 67211 | |
| 5782551 | SOTO TAMIKA | 227 INDIANA DR | | | | TAMPA | FL | 33612 | |
| 5782552 | SOTO TARA | 1403 APPLELANE APT 13 | | | | LAWRENCE | KS | 66049 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782553 | SOTO TATIANA | PO BOX 9007 | | | | ARECIBO | PR | 00612 | |
| 5474476 | SOTO THOMAS | PO BOX 9377 | | | | ARECIBO | PR | 00613-9377 | |
| 5782554 | SOTO TINA | PO BOX545 | | | | MINGER | OK | 73009 | |
| 5782555 | SOTO VERONICA | 2887 S CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 5782556 | SOTO VIANCA | PO BOX 6023 | | | | KINGSHILL | VI | 00851 | |
| 5782557 | SOTO VICTOR R | A-6 CALLE 4 SANTA JUANA II | | | | CAGUAS | PR | 00725 | |
| 5782558 | SOTO VICTORIA | 2561 W AURORA DR | | | | TUCSON | AZ | 85746 | |
| 5474477 | SOTO VICTORIA | 2561 W AURORA DR | | | | TUCSON | AZ | 85746 | |
| 5782560 | SOTO VIRGINIA R | 539 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | |
| 5782561 | SOTO VIVIAN | 30007 ARTIC BLVD SPC 72 | | | | ANCHORAGE | AK | 99503 | |
| 5474478 | SOTO WANA | 1630 LAVERN LANE | | | | LAKE HAVASU | AZ | | |
| 5435363 | SOTO WILDALIZ | PO BOX 884 | | | | SABANA HOYOS | PR | 00688 | |
| 5782563 | SOTO WILFREDO | CARR 453 KM 3 21 | | | | LARES | PR | 00669 | |
| 5782564 | SOTO YAHARIA | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | |
| 5474479 | SOTO YARERIY | F12 CALLE A | | | | CAYEY | PR | 00736-4108 | |
| 5782565 | SOTO YARIL | POBOX 6400 SUITE 127 | | | | CAYEY | PR | 00736 | |
| 5782566 | SOTO YIDELKA | CALLE MONSERRAT N 81 | | | | GUAYAMA | PR | 00784 | |
| 5782567 | SOTO YOLANDA | 11339 MONTWOOD | | | | EL PASO | TX | 79938 | |
| 5782569 | SOTO YORMARY | HC 37 BOX 9029 | | | | GUANICA | PR | 00653 | |
| 5782570 | SOTO ZABRIEL | CAM LAS PIEDRAS 89 | | | | SAN JUAN | PR | 00928 | |
| 5782571 | SOTO ZULEYKA L | PO BOX 2482 | | | | MOCA | PR | 00676 | |
| 5782572 | SOTODEL RICARDO | 1516 TORRRANCE AVENUE UNI | | | | LOS ANGELES | CA | 90019 | |
| 5435365 | SOTOJAIRO A | 6022 MCALESTER WAY | | | | CENTREVILLE | VA | 20121-5329 | |
| 5782573 | SOTOLONGO ROBERTO | 419 N 11TH ST | | | | LEBANON | PA | 17046 | |
| 5782574 | SOTOMAYOI BLANCA | 980 EAST WALNUT RD 23 | | | | GOOSE CREEK | SC | 29445 | |
| 5782575 | SOTOMAYOR ELIAENID | PO BOX 308 | | | | SALINAS | PR | 00751 | |
| 5782576 | SOTOMAYOR ELSA | HC 04 BOX 17811 | | | | CAMUY | PR | 00627 | |
| 5474480 | SOTOMAYOR GEORGE | 928 SWINTON AVE FL 2 | | | | BRONX | NY | 10465-1919 | |
| 5782577 | SOTOMAYOR JOHN | 3558 GAUL ST | | | | PHILA | PA | 19134 | |
| 5782578 | SOTOMAYOR JOSE | PO BOX1786 | | | | SABANA SECA | PR | 00952 | |
| 5474481 | SOTOMAYOR PAUL | 1424 KEMP BRIDGE LN | | | | CHESAPEAKE | VA | 23320-5224 | |
| 5474482 | SOTOMAYOR REBECA | C25 CALLE SANTA GUADALUPE | | | | TOA BAJA | PR | 00949-3957 | |
| 5782581 | SOTONEGRON ANGELA M | 10151 103RD STREET | | | | OZONE PARK | NY | 11416 | |
| 5782582 | SOTOOROPEZA MA | 843 S | | | | MESA | AZ | 85202 | |
| 5782583 | SOTOPACHECO JOYCE | 653 N WATER AVE | | | | SHARON | PA | 16146 | |
| 5782585 | SOTOULM FIDELAHEATH | 4612 RIVERBEND CT | | | | TIFTON | GA | 31793 | |
| 5474483 | SOTT ROBERT | 1918 PARK AVE APT 14A | | | | MINNEAPOLIS | MN | 55404-2702 | |
| 5782586 | SOTTILE BEN | 9506 BRIAN JAC LN NONE | | | | GREAT FALLS | VA | 22066 | |
| 5782587 | SOTTO LUCY | AN-43 ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5435367 | SOTZ ELIZABETH J INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES E SOTZ DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5474484 | SOU MIKE | 91-1440 FARRINGTON HWY | | | | KAPOLEI | HI | 96707 | |
| 5474485 | SOUBA CHRISTOPHER | 5008 ADDIE DR | | | | KILLEEN | TX | 76542-6211 | |
| 5782588 | SOUBANH DUPUIS | 651 SLEATER KINNEY RD SE | | | | OLYMPIA | WA | 98503 | |
| 5474486 | SOUCEK HEATHER | 45 CHEYENNE DRIVE | | | | RITTMAN | OH | 44270 | |
| 5782589 | SOUCIE NANCIE | P O BOX 7406 | | | | PUEBLO WEST | CO | 81007 | |
| 5474487 | SOUCY CHRISTOPHER | 52 GREYSTONE AVE | | | | BRISTOL | CT | 06010-7231 | |
| 5782591 | SOUCY DEAN | 35 PELLETIER AVE | | | | FRENCHVILLE | ME | 04745 | |
| 5782592 | SOUCY DOUGLAS | 5105 S 352ND DR | | | | TONOPAH | AZ | 85354 | |
| 5782593 | SOUCY JOSEPH | 967 FRENCHVILLE RD | | | | FORT KENT | ME | 04743 | |
| 5782594 | SOUCY MICHAELNN | 172 LAUREL ST | | | | MANCHESTER | NH | 03103 | |
| 5782595 | SOUDEN BOBBIUO | 32 E WYOMISSING AVE | | | | MOHNTON | PA | 19540 | |
| 5782596 | SOUDER SCOTT | 2043 BLACKJACK LOOP | | | | CHEYENNE | WY | 82001 | |
| 5782597 | SOUDER TAMMY | 44631 REEDER SANDERS LANE | | | | HOLLYWOOD | MD | 20636 | |
| 5782598 | SOUDER WAZITA | 1813 N 53RD | | | | MILWAUKEE | WI | 53208 | |
| 5474488 | SOUDERS AMANDA | 47944 CARMEL ACHOR RD | | | | ROGERS | OH | 44455 | |
| 5474489 | SOUDERS STEVE | 10076 W STATE ROUTE 12 | | | | FOSTORIA | OH | 44830 | |
| 5474490 | SOUDERS VICKI | 777 COUNTY HWY 285N N | | | | DE FUNIAK SPRINGS | FL | | |
| 5782599 | SOUERALL SINDIE J | 9 MAC DONOUGH | | | | BROOKLY | NY | 11216 | |
| 5474491 | SOUERS SHARON | 113 SHEFFIELD DR DANVILLE INDEP CITYS90 | | | | DANVILLE | VA | | |
| 5474492 | SOUFIS EVANGELOS | ANO HERSONISSOS P B 2416 | | | | HERAKLION | CR | | GREECE |
| 5782600 | SOUFIS KATHLEEN | 19964 HIBISCUS DR | | | | TEQUESTA | FL | 33469 | |
| 5782601 | SOUFRF DANA | 7606 BROAD WAY DR | | | | FALL CHURCH | VA | 22043 | |
| 5435369 | SOUHEIL ELKHOURY | 7292 BERRY HILL DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5474493 | SOUKSENGPHET IRISH | 5941 106TH TER E | | | | PARRISH | FL | 34219 | |
| 5782602 | SOUKVILAY MANA | 3029 9TH STREET | | | | EAST MOLINE | IL | 61244 | |
| 5474494 | SOULE DANIEL | 8061 W LOUISE DR | | | | PEORIA | AZ | 85383-2183 | |
| 5474495 | SOULE KYLE | 7451 SHOCKLEY CT | | | | EL PASO | TX | 79930-4204 | |
| 5782603 | SOULE LISA | 55 PLEASANT AVE APT 2 | | | | WATERVILLE | ME | 04901 | |
| 5474496 | SOULE NANCY | 6 MULBERRY TRL | | | | KINNELON | NJ | 07405 | |
| 5782604 | SOULET GILBERT | 6313 SADDLE TREE DR | | | | WESLEY CHAPEL | FL | 33544 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435373 | SOULEYE SECK | 9342 ROUND TOP ROAD | APT E | | | CINCINNATI | OH | 45251 | |
| 5782605 | SOULIVONG RICHARD | 2459 W HIGHLAND | | | | MILWAUKEE | WI | 53233 | |
| 5782606 | SOULSBY JULIA | 715 S HANOVER ST | | | | POTTSTOWN | PA | 19464 | |
| 5782607 | SOULT DEBBIE | 4589 EAST MIAMI | | | | CLEVES | OH | 45002 | |
| 5782608 | SOUMAH AMIE | 1800 HAMPSHIRE GREEN LN | | | | SILVER SPRING | MD | 20903 | |
| 5782609 | SOUMARY AMPHONEPHONG | 7000 CANYON TREE DRIVE | | | | SACRAMENTO | CA | 95822 | |
| 5782610 | SOUMYA UDUPA | 1002 N PLUM GROVE ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 5782611 | SOUND BEVERAGE DISTRIBUTORS IN | 3901 Airport Way | | | | Bellingham | WA | 98226 | |
| 5435375 | SOUND OF TRI STATE | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 4862325 | SOUND PUBLISHING INC | 19351 8TH AVENUE NE STE 106 | | | | POULSBO | WA | 98370 | |
| 5782613 | SOUNDARA THIPPAVAHN | 9220 36TH AVE E NA | | | | PALMETTO | FL | 34221 | |
| 5782614 | SOUNER DEANA | 2701 FAIRLAWN AVE TRLR 36 | | | | DUNBAR | WV | 25064 | |
| 5782615 | SOURABH KUMAR | 605 WEST MADISON STREET | | | | CHICAGO | IL | 60661 | |
| 5782616 | SOURCE 2 MARKET LLC | 4308 GREEN LEAF DR | | | | DODGEVILLE | WI | 53533 | |
| 5435377 | SOURCE ONE | PO BOX 186 | | | | HANALEI | HI | 96714 | |
| 5474497 | SOURI MOHAMMAD | 3014 ALICE AVE BLACK HAWK013 | | | | CEDAR FALLS | IA | | |
| 5782617 | SOURS HOLLY M | 4607 EPHREM LN | | | | GURABO | PR | 00778 | |
| 5782618 | SOURS JAMES | 707 6TH ST | | | | BUFFALO | IA | 52728 | |
| 5474498 | SOURS JOEY | 525 ATKINS DR PAGE139 | | | | LURAY | VA | 22835 | |
| 5782619 | SOURS KAREN F | 9400 GREATBRIDGE RD | | | | RICHMOND | VA | 23237 | |
| 5474499 | SOUSA ANA M | 202 OMAN ST | | | | FALL RIVER | MA | 02721-5220 | |
| 5782620 | SOUSA HUGO | 5111 RT 34 | | | | NEWARK | NJ | 07105 | |
| 5782621 | SOUSA JESSICA | 134 BONNEY ST | | | | NEWBEDFORD | MA | 02740 | |
| 5782622 | SOUSA KEVIN | 73 HOLBROOK AVE | | | | LOWELL | MA | 01852 | |
| 5474500 | SOUSA LUIS | 150 WAYFAIR LN | | | | HINESVILLE | GA | 31313-8308 | |
| 5782623 | SOUSA MARIA | 2040 APPLE WOOD | | | | TULARE | CA | 93274 | |
| 5782624 | SOUSA NATASHA | 15 EAST PHILLPS RD | | | | WATSONVILLE | CA | 95076 | |
| 5474501 | SOUSA ROMAN | 2618 PETER STREET HONOLULU HI | | | | HONOLULU | HI | | |
| 5782625 | SOUSA SHANTELLE | 11585 AZALEA TRCE | | | | GULFPORT | MS | 39503 | |
| 5782626 | SOUSA SHANTELLE | 69 OSBORN ST | | | | NB | MA | 02740 | |
| 5474502 | SOUSA SILVIA | 120 CLEVELAND AVE | | | | COLONIA | NJ | 07067 | |
| 5782627 | SOUSA STEVEN | 2304 UNION ST APT 7 | | | | EUREKA | CA | 95501 | |
| 5474503 | SOUTER JAYSON | 7798 DESERT WIND DR | | | | COLORADO SPRINGS | CO | 80923-7467 | |
| 4882754 | SOUTH ALABAMIAN | P O BOX 68 | | | | JACKSON | AL | 36545 | |
| 4863525 | SOUTH BEND TRIBUNE | 225 WEST COLFAX AVE | | | | SOUTH BEND | IN | 46626 | |
| 5405662 | SOUTH BURLINGTON CITY | 575 DORSET ST | | | | SOUTH BURLINGTON | VT | 05403 | |
| 5404561 | SOUTH CAROLINA CONTRACTORS LICENSING | BOARD | DEPT OF LABOR LICENSING AND REGULATION | PO BOX 11329 | | COLUMBIA | SC | 29211 | |
| 5435379 | SOUTH CAROLINA SEAA | PO BOX 210219 | | | | COLUMBIA | SC | 29221-0219 | |
| 5787775 | SOUTH CAROLINA TAX COMMISSION | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 5404562 | SOUTH CENTRAL GWB COMPANY INC | PO BOX 367 | | | | COLUMBUS | IN | 47202 | |
| 4882116 | SOUTH COAST A Q MD | P O BOX 4943 | | | | DIAMOND BAR | CA | 91765 | |
| 5782628 | SOUTH COAST AIR QUALITY | 21865 COPLEY DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 5782629 | SOUTH COAST AIR QUALITY MANAGEMENT | 21865 COPLEY DRICE | | | | DIAMOND BAR | CA | 91765 | |
| 5782630 | SOUTH COAST MEDIA GROUP | 25 ELM ST | | | | NEW BEDFORD | MA | 02740 | |
| 4885164 | SOUTH COUNTY NEWSPAPERS | PO BOX 710 | | | | KING CITY | CA | 93930 | |
| 5782631 | SOUTH CRYSTAL | 25716 59TH AVE CT E | | | | GRAHAM | WA | 98338 | |
| 5474504 | SOUTH CRYSTAL | 25716 59TH AVE CT E | | | | GRAHAM | WA | 98338 | |
| 5782632 | SOUTH DADE NEWS LEADER | 8400 BRISTOL PIKE | | | | LEVITTOWN | PA | 19057 | |
| 5402765 | SOUTH DAKOTA DEPARTMENT OF REVENUE | POST OFFICE BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |
| 5403296 | SOUTH DAKOTA DEPARTMENT OF REVENUE | POST OFFICE BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |
| 5403365 | SOUTH DAKOTA DEPARTMENT OF REVENUE | POST OFFICE BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |
| 5405663 | SOUTH DAKOTA DEPARTMENT OF REVENUE | POST OFFICE BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |
| 5787776 | SOUTH DAKOTA DEPARTMENT OF REVENUE | POST OFFICE BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |
| 5787777 | SOUTH DAKOTA DEPT OF AGRICULTURE | 523 EAST CAPITAL AVE FOSS BLDG | | | | PIERRE | SD | 57501-3481 | |
| 5474505 | SOUTH DEBORAH | 2289 HIGHWAY 80 N | | | | WARRENTON | GA | 30828 | |
| 5782633 | SOUTH GEORGIA MEDIA GROUP | P O BOX 968 | | | | VALDOSTA | GA | 31603 | |
| 5484551 | SOUTH HAVEN ASSOCIATES | 100 MAIN STREET NORTH STE 203 | | | | SOUTHBURY | CT | 06488 | |
| 5782634 | SOUTH HEATHER | 707 BOYD DR | | | | CORINTH | MS | 38834 | |
| 5782635 | SOUTH HILL ENTERPRISES | P O BOX 530 | | | | CHATHAM | VA | 24531 | |
| 5435381 | SOUTH HILLS VILLAGE ASSOC LP | 9162 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5782636 | SOUTH JACQULINE A | 118 GIDNEY AVE | | | | NEWBURGH | NY | 12550 | |
| 5474506 | SOUTH JASON | 8220 S 18TH PL | | | | PHOENIX | AZ | 85042-6837 | |
| 5782637 | SOUTH JERSEY ENERGY COMPANY | PO BOX 8500 | LOCKBOX 6471 | | | PHILADELPHIA | PA | 19178-6471 | |
| 4783333 | South Jersey Gas Company | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | |
| 5435383 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | |
| 4882656 | SOUTH JERSEY WELDING SUPPLY CO | P O BOX 658 | | | | MAPLE SHADE | NJ | 08052 | |
| 5782638 | SOUTH JESSICA | 703 SHARON LANE | | | | PARIS | KY | 40361 | |
| 5782639 | SOUTH KEVIN | 106 NORTHWOOD DR | | | | FISHERS | IN | 46038 | |
| 5474507 | SOUTH LORA | 13751 RIVER RD | | | | FORT MYERS | FL | 33905-7435 | |
| 4881465 | SOUTH LOUISIANA PUBLISHING | P O BOX 30332 | | | | SHREVEPORT | LA | 71130 | |
| 5787409 | SOUTH MIDDLETON SCHOOL | 6 HOPE DRIVE | | | | BOILING SPRINGS | PA | 17007-0040 | |
| 5782640 | SOUTH MILDRED | 1520 HICKORY AVEAPT B | | | | HARAHAN | LA | 70123 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782641 | SOUTH MOUNTAIN MECHANICAL CON | 10248 ROLLINGGRIDGE COURT | | | | MYERSVILLE | MD | 21773 | |
| 5435385 | SOUTH PACIFIC FASHIONS LTD | 11F SOUTH ASIA BLDG 108 HOW MING | STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5782642 | SOUTH PACIFIC FASHIONS LTD | 11F SOUTH ASIA BLDG 108 HOW MING | STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5782643 | SOUTH PARK CHURCH | 3824 43RD AVENUE N | | | | BIRMINGHAM | AL | 35217 | |
| 5782644 | SOUTH PARK HARDWARE | 4751 WEST 147TH ST | | | | MIDLOTHIAN | IL | 60445 | |
| 5782645 | SOUTH PARK YARD EQUIPMENT | 3600 SOUTH PARK AVE | | | | BUFFALO | NY | 14219 | |
| 5782646 | SOUTH PENNY | 7071 COUNTY RD 36 | | | | SULLIGENT | AL | 35586 | |
| 4893330 | SOUTH POLE HEATING & COOLING | 10601 SHERRILL ST | | | | ANAHEIM | CA | 92804 | |
| 5405664 | SOUTH PORTLAND CITY | 25 COTTAGE ROAD | | | | SOUTH PORTLAND | ME | 04106 | |
| 5782647 | SOUTH SHAKEMA | 1520 HICKORY AVENUE | | | | HARAHAN | LA | 70123 | |
| 5782648 | SOUTH TAHOE PUBLIC UTILITY DISTRICT | 1275 MEADOW CREST DRIVE | CUSTOMER SERVICE OFFICE | | | SOUTH LAKE TAHOE | CA | 96150-7400 | |
| 5484552 | SOUTH UNION TOWNSHIP | 364 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401 | |
| 4871760 | SOUTH WATER SIGNS LLC | 934 N CHURCH RD | | | | ELMHURST | IL | 60126 | |
| 4880098 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | |
| 5435387 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | |
| 5782649 | SOUTHALL BONNIE | 3405 KINGS RD | | | | STEGER | IL | 60475 | |
| 5474508 | SOUTHAPHANH KITA | 1358 ELLSWORTH AVE | | | | COLUMBUS | OH | 43206-3279 | |
| 5474509 | SOUTHARD BARBRA | 375 CENTERPOINT DRIVE SO | | | | BOURBONNAIS | IL | 60914 | |
| 5474510 | SOUTHARD GREG | 12064 BEALES DR | | | | CULPEPER | VA | 22701 | |
| 5782650 | SOUTHARD JESSIE | 2770 CO RD 702 | | | | HANCEVILLE | AL | 35077 | |
| 5782651 | SOUTHCOAST MEDIA GROUP | PO BOX 5912 | | | | NEW BEDFORD | MA | 02742 | |
| 5782652 | SOUTHCOAST POWER EQUIPMENT | 593 AMERICAN LEGION HWY | | | | WESTPORT | MA | 02790 | |
| 5782653 | SOUTHCOMB LANDSCAPING | 4990 LOOSAHATCHIE DR | | | | ARLINGTON | TN | 38002 | |
| 5782654 | SOUTHEAST ATLANTIC BEVERAGE CO | 3775 Park Ave | | | | Edison | NJ | 08820 | |
| 5782655 | SOUTHEAST MISSOURIAN | P O BOX 699 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5782656 | SOUTHEAST SUN | P O BOX 311546 | | | | ENTERPRISE | AL | 36331 | |
| 4810009 | SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | | | COLUMBIA | SC | 29202 | |
| 4883439 | SOUTHEASTERN PAPER GROUP INC | P O BOX 890673 | | | | CHARLOTTE | NC | 28289 | |
| 5782657 | SOUTHER RACHEL | 4721 RED BLUFF ST | | | | SHASTA LAKE | CA | 96019 | |
| 5782658 | SOUTHERLAND AMELA | 1300 CARNATION AVE | | | | METAIRIE | LA | 70001 | |
| 5782659 | SOUTHERLAND AMELIA R | 1300 CARNATION AVE | | | | METAIRIE | LA | 70001 | |
| 5782660 | SOUTHERLAND ARKEITHEA S | 735 SHELBY DR | | | | GREENSBORO | NC | 27409 | |
| 5474511 | SOUTHERLAND JASON J | 416 TEAL LN APT C | | | | TALLAHASSEE | FL | 32308-4759 | |
| 5782661 | SOUTHERLAND JENNIFER | 1000 CORNWELL RD | | | | CHESTER | SC | 29706 | |
| 5782662 | SOUTHERLAND NICOLE | 4811 PLANTERS WALK | | | | DOUGLASVILLE | GA | 30135 | |
| 5782663 | SOUTHERLAND YOMEKA | 1542 MARIRAY COURT | | | | LAWRENCEVILLE | GA | 30045 | |
| 5435389 | SOUTHERN & ALLEN | PO BOX 17248 | | | | LITTLE ROCK | AR | 72222-7248 | |
| 4881955 | SOUTHERN AIR INC | P O BOX 4205 | | | | LYNCHBURG | VA | 24502 | |
| 5782664 | SOUTHERN ATLANTIC ELECTRIC CO | 1126 S Division Ave # B | | | | Orlando | FL | 32805 | |
| 5435391 | SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | | ROSEMEAD | CA | 91770-0600 | |
| 5782665 | SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| 5435393 | SOUTHERN CALIFORNIA EDISON COMPANY | 1100 ANACAPA ST | | | | SANTA BARBARA | CA | 93101-2099 | |
| 5435395 | SOUTHERN CALIFORNIA GAS THE GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 5782666 | SOUTHERN CALIFORNIA GAS THE GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 4884727 | SOUTHERN DEMOCRAT INC | PO BOX 310 | | | | ONEONTA | AL | 35121 | |
| 5782667 | SOUTHERN EAGLE DISTRIBUTING IN | 5300 Glades Cutoff Road | | | | Fort Pierce | FL | 34981 | |
| 5782668 | SOUTHERN EAGLE SALES AND SERVI | 5300 Blair Dr | | | | Metairie | LA | 70001 | |
| 5782669 | SOUTHERN EXCHANGE LP | HOUSTON TX 77255-5326 | | | | HOUSTON | TX | 77255-5326 | |
| 5782670 | SOUTHERN GLAZERS WINE & SPIRIT | 313 Underhill Blvd | | | | Syosset | NY | 11791 | |
| 5782671 | SOUTHERN GLAZERS WINE&SPIRITS | 313 Underhill Blvd | | | | Syosset | NY | 11791 | |
| 5782672 | SOUTHERN HAROLD | 1716 W EDMAIRE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5782673 | SOUTHERN HIENRY | 2954 SOUTHER RIGE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5782675 | SOUTHERN ILLINOISAN | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4863811 | SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5782676 | SOUTHERN LAKES MEDIA | 700 N PINE STREET | | | | BURLINGTON | WI | 53105 | |
| 5787778 | SOUTHERN NEVADA HEALTH DISTRICT | PO BOX 3902 | | | | VEGAS | NV | 89107 | |
| 5782677 | SOUTHERN NEWSPAPER INC | P O BOX 2450 | | | | BAY CITY | TX | 77404 | |
| 5782678 | SOUTHERN NICOLE | PO BOX 1970 | | | | PRINCETON | WV | 24740 | |
| 4881599 | SOUTHERN OHIO DOOR CONTROLS | P O BOX 331 | | | | MIAMITOWN | OH | 45041 | |
| 5404563 | SOUTHERN REFRIGERATION CORP | PO BOX 2708 | | | | ROANOKE | VA | 240012708 | |
| 5782679 | SOUTHERN RHONDA M | 4107 FORK HILL RD | | | | KERSHAW | SC | 29067 | |
| 4806798 | SOUTHERN TECHNOLOGIES LLC | 206 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 5435399 | SOUTHERN TECHNOLOGIES LLC | 206 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 5405872 | SOUTHERNCALIFEDISON | 9454 WILSHIRE BLVD STE 500 | | | | BEVERLY HILLS | CA | 90212-2908 | |
| 5782680 | SOUTHERS BRANDON | 513 MAURY STREET | | | | LEXINGTON | VA | 24450 | |
| 5782681 | SOUTHERS ERICA M | 513 MAURY STREET | | | | LEXINGTON | VA | 24450 | |
| 5782682 | SOUTHERS KIMBERLY K | 200 DOTSON | | | | CROMWELL | OK | 74837 | |
| 5782683 | SOUTHERS PAIGE | 3257 BLUFFINGTON FARM RD | | | | GAINSVILLE | GA | 30051 | |
| 5474512 | SOUTHGATE DANA | 4891 BRICK CHURCH PIKE | | | | GOODLETTSVILLE | TN | 37072-9527 | |
| 4867861 | SOUTHLAND INDUSTRIES | 4765 CAMERON STREET | | | | LAS VEGAS | NV | 89103 | |
| 4805434 | SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886-5061 | |
| 5435401 | SOUTHPARK MALL CMBS LLC | CLEVELAND OH 44194-4423 | | | | CLEVELAND | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4521 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435403 | SOUTHPARK MALL LLC | PO BOX 780135 | | | | PHILADELPHIA | PA | 19178-0135 | |
| 5782684 | SOUTHWARD JAMISHA | 123 ROXBORO CIRCL 2 | | | | MATTYDALE | NY | 13204 | |
| 5782685 | SOUTHWARD MAYOLA | 1410 DICKEY ST | | | | CORINTH | MS | 38834 | |
| 5782686 | SOUTHWARD PHYLLIS | 157 CR 110 | | | | TISHOMINGO | MS | 38873 | |
| 5782687 | SOUTHWARD SHAMETRIUS | 827 C TYLER CIR | | | | HOOVER | AL | 35226 | |
| 5782688 | SOUTHWAY MOTORS | 27 WATERMILL PL | | | | SUGAR LAND | TX | 77479 | |
| 5782689 | SOUTHWELL HELEN | POBOX65316 | | | | FAYETTEVILLE | NC | 28306 | |
| 5782690 | SOUTHWELL HELENDONYET | 5405 LEESBURG CT | | | | FAYETTEVILLE | NC | 28311 | |
| 5782691 | SOUTHWELL WENDY A | 5088 COTTON VALLEY LOT 119 | | | | CHRISTIANSTED | VI | 00820 | |
| 5405665 | SOUTHWELL WILLIAM P | 1271 CRYSTAL SHORE CT | | | | CAROL STREAM | IL | 60188-6097 | |
| 4871350 | SOUTHWEST ENTRANCES INC | 8733 NORTH MAGNOLIA AVE STE106 | | | | SANTEE | CA | 92071 | |
| 4783336 | Southwest Gas Corporation | PO BOX 98890 | | | | LAS VEGAS | NV | 89193-8890 | |
| 5435405 | SOUTHWEST GAS CORPORATION | PO BOX 98890 | | | | LAS VEGAS | NV | 89193-8890 | |
| 5782692 | SOUTHWEST MATERIAL HANDLING IN | 3725 Nobel Court | | | | Mira Loma | CA | 91752 | |
| 5782693 | SOUTHWEST PROPERTIES LTD | 300 BRIDGE ST | | | | BIGFORK | MT | 59911 | |
| 5782694 | SOUTHWEST TOWN MECHANICAL SERV | 10450 163rd Pl | | | | Orland Park | IL | 60467 | |
| 5435407 | SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5484553 | SOUTHWESTERN SCHOOL | 121 CHAAUTAUQUA AVE | | | | LAKEWOOD | NY | 14750 | |
| 5782695 | SOUTHWORTH TABATHA | 662 EAST MAIN STREET | | | | MALONE | NY | 12953 | |
| 5474513 | SOUZA ADILSON | 38 SAINT JOHN ST | | | | HYANNIS | MA | 02601 | |
| 5782696 | SOUZA ANDREA | 970 PROSPET APP T115 | | | | HOLLISTER | CA | 95023 | |
| 5474514 | SOUZA CHRISTOPHER | 6850 NARROW GAUGE ST | | | | COLORADO SPRINGS | CO | 80911-2728 | |
| 5782697 | SOUZA CLAUDIA | 9022 NW 27TH PLACE | | | | CORAL SPRINGS | FL | 33065 | |
| 5782698 | SOUZA COLLEEN | 1523 SHAWSHEEN STREET | | | | TEWKSBURY | MA | 01876 | |
| 5782699 | SOUZA DEBORAH | 1622 MCKINNEY AVE | | | | LYNCHBURG | VA | 24502 | |
| 5782700 | SOUZA GAIL | 830 MAIN STREET | | | | PRESQUE ISLE | ME | 04769 | |
| 5782701 | SOUZA JOHN | 522 ANTHONY STREET | | | | FALL RIVER | MA | 02721 | |
| 5782702 | SOUZA JONNY | 67-284 A KAHAONE LOOP | | | | WAIALUA | HI | 96791 | |
| 5782704 | SOUZA NILTO | 4255 HARBOUR LAKE DR APT | | | | GOOSE CREEK | SC | 29445 | |
| 5474515 | SOUZA PATICIA | 47 HIDDEN RD ESSEX009 | | | | METHUEN | MA | 01844 | |
| 5474516 | SOUZA SIMONE | 456 HAWTHORN AVE APT 2 | | | | SUNNYVALE | CA | 94086-6440 | |
| 5782705 | SOUZAN GOUDA | 139 PATERSON AVE APT 1 | | | | WALLINGTON | NJ | 07057 | |
| 5435409 | SOUZAN SHEIKH | 1215 MACE AVE | | | | BRONX | NY | 10469 | |
| 5782706 | SOVA CHESTER | 4505 RANCHVIEW AVE | | | | NORTH OLMSTED | OH | 44070 | |
| 5782707 | SOVDE SOPHIA | 1094 S DEARBRN ST | | | | AURORA | CO | 80012 | |
| 5782708 | SOVEIDA VELA | 979 FM 2066 | | | | BROWNFIELD | TX | 79316 | |
| 5474517 | SOVET CHRISTINA | 911 NE 58TH ST | | | | OAKLAND PARK | FL | 33334-4130 | |
| 5782710 | SOVIA TILLIAN | 1 MARDEN PLACE | | | | MELVILE | NY | 11747 | |
| 5474518 | SOVINSKY STEPHEN | 5206 MUSKRAT DR | | | | WHITE HALL | MD | 21161 | |
| 4881669 | SOVOS COMPLIANCE LLC | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 5474519 | SOWA AMANDA | 17907 8TH AVE E | | | | PUYALLUP | WA | | |
| 5782711 | SOWARD GWEN | 7439 W CALDWELL AVE | | | | MILWAUKEE | WI | 53218 | |
| 5782712 | SOWARD MARGARET | 84426 LANE PL | | | | RAYTOWN | MO | 64138 | |
| 5474520 | SOWARD MARGORIE | 4055 N 69TH ST | | | | MILWAUKEE | WI | 53216-1120 | |
| 5782713 | SOWARDS AMY | 6800 MCNEIL DR &X23;152 | | | | AUSTIN | TX | 78729 | |
| 5782714 | SOWARDS DOROTHY | 126 EUNICE AVE APT 10 | | | | SOUTH FORK | KY | 41175 | |
| 5782715 | SOWDEN WEBB | 616 HARBOR BLVD | | | | DESTIN | FL | 32541 | |
| 5474521 | SOWDER REBECCA | 6446 E TRAILRIDGE CIR UNIT 46 | | | | MESA | AZ | 85215-0811 | |
| 5474522 | SOWDERS ROBIN | 223 W 73RD TER | | | | KANSAS CITY | MO | 64114-5711 | |
| 5782716 | SOWE NICOLE | 7512 ALLY COVE | | | | WALLS | MS | 38680 | |
| 5782717 | SOWELL DAVID | 208 WEBSTER DR | | | | CONCORD | VA | 24538 | |
| 5474523 | SOWELL DAVID | 208 WEBSTER DR | | | | CONCORD | VA | 24538 | |
| 5782718 | SOWELL LAKISH | 10020 ALONDRA BLV APT 6 | | | | BELLFLOWER | CA | 90706 | |
| 5782719 | SOWELL LATARSHA | 1528 WAVERLY | | | | KANSAS CITY | KS | 66104 | |
| 5782720 | SOWELL LEIGHON | 7500 E 108TH TERR | | | | KC | MO | 64134 | |
| 5474524 | SOWELL MAURICE | 815 E WALNUT ST | | | | POCATELLO | ID | 83201-3914 | |
| 5782721 | SOWELL RAYNETT | 146 WEST END ST | | | | CADIZ | KY | 42262 | |
| 5782722 | SOWELLS ALISHA | 14453 FIARETE ST | | | | WOODBRIDGE | VA | 22193 | |
| 5782723 | SOWERS BETTY | 3 GLENWOOD RD | | | | BALTO | MD | 21206 | |
| 5782724 | SOWERS BRANDON L | 619 POWHATAN BEACH RD | | | | PASADENA | MD | 21122 | |
| 5474525 | SOWERS JAMIE | 28718 S RATNER RD | | | | MELVERN | KS | 66510 | |
| 5782725 | SOWERS SYLVIA | 4868 OLD US 68 | | | | GEORGETOWN | OH | 45121 | |
| 5782726 | SOWERS TONYA | 5860 SOUTH 8TH STREET EST | | | | MUSKOGEE | OK | 74403 | |
| 5782727 | SOWETE TURNER | 727 VANDEVER AVE | | | | WILMINGTON | DE | 19802 | |
| 5405666 | SOWIZRAL DAVID L | 123 MCVEY STREET | | | | STURGEON | PA | 15082 | |
| 5782728 | SOWJANYA SINGAMSETTY | 20875 VALLEY GREEN DRIVE | | | | CUPERTINO | CA | 95014 | |
| 5474526 | SOWLER SABRINA | 734 E 54TH PL N | | | | TULSA | OK | 74126-2737 | |
| 5782729 | SOWMYA SAMUDRALA | 8804 FESCUE LN | | | | AUSTIN | TX | 78738 | |
| 5782730 | SOX ROBERT W | 11 DILLON DR | | | | BELMONT | NC | 28012 | |
| 4868585 | SOY ESSENTIALS LLC | 5271 JERUSALEM CT SUITE 1 | | | | MODESTO | CA | 95356 | |
| 5474527 | SOYDINC JON | 13502 MUSICK | | | | IRVINE | CA | 92618-1630 | |
| 5782731 | SOYER MAX | 2001 E RECREATION DR | | | | SEBRING | FL | 33870 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474528 | SOYFER HOWARD | 118 VICTORY ROAD APT 135 | | | | SPRINGFIELD | NJ | 07081 | |
| 5474529 | SOYKA JULIE | 4658 WHITE OAK LN | | | | MOUNT PLEASANT | WI | 53403-4405 | |
| 5782732 | SOZA INGRID | RR 4 BUZON 557 | | | | BAYAMON | PR | 00956 | |
| 5782734 | SOZA ROSA | 1149 W ORINT | | | | WICHITA | KS | 67213 | |
| 5782735 | SOZA YVONNE | 1116 NE 45TH PLACE | | | | KANSAS CITY | MO | 64116 | |
| 5782736 | SP BRYAN | 113 FOULCHER DR | | | | ATLANTIC | NC | 28512 | |
| 5435411 | SPA & RESORT SALES INC | 4006 FOXES TRAIL | | | | CRAMERTON | NC | 28032 | |
| 4858484 | SPA DE SOLEIL INC | 10443 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | |
| 5782737 | SPACCARELLI MAUREEN | 4264 N W 22ND AVE | | | | OCALA | FL | 34475 | |
| 5782738 | SPACE CASSANDRA | 12235 VALLEY LANE | | | | GARFIELD HTS | OH | 44125 | |
| 5435413 | SPACE CENTER MIRA LOMA INC | CO SPACE CENTER ML-VENTURE A | CO SPACE CENTER ML-VENTURE A | | | LOS ANGELES | CA | | |
| 5474530 | SPACE HEATHER | 6372 ADRIAN HWY | | | | CONWAY | SC | 29526-5603 | |
| 5435415 | SPACEBOUND INC | 280 OPPORTUNITY WAY | | | | LAGRANGE | GA | 44050 | |
| 5474531 | SPADACCINI DEBRA | 2206 MARTINGALE DR | | | | CARMEL | NY | 10512 | |
| 5782739 | SPADE CHARLENE | 1914 PORTER AVE | | | | HONOLULU | HI | 96818 | |
| 5665667 | SPADE CHARLENE L | 3107 DAVENPORT AVE | | | | DAVENPORT | IA | 52803 | |
| 5405668 | SPADE DELL E | 803 W 12TH STREET | | | | SIOUX FALLS | SD | 57104 | |
| 5782740 | SPADE ELIZABETH | 2 GALLOWAY RD | | | | MERRIMACK | NH | 03054 | |
| 5474532 | SPADE KEN | 3004 S GORDON AVE | | | | WICHITA | KS | 67217-1518 | |
| 5474533 | SPADER GEORGE | 1940 N BOULDER HIGWAY | | | | HENDERSON | NV | | |
| 5782741 | SPADONI AMANDA | 392 OUBLIC ST | | | | PROVIDENCE | RI | 02904 | |
| 5782742 | SPADY TANJAAIA | 432 ELLIS ST | | | | SYRACUSE | NY | 13210 | |
| 5474534 | SPAFFORD FRANK | 2540 PEACHWOOD CIR NE APT 3 | | | | ATLANTA | GA | 30345-1873 | |
| 5474535 | SPAFFORD WILLIAM | 45519 ANDERSON AVE | | | | EL PASO | TX | 79904-4211 | |
| 5782743 | SPAGENSKE NICHOLAS | 75 BELMAR ST | | | | ST CLOUD | MN | 56301 | |
| 5782744 | SPAHR SHIRLEY | 3986 TANNING ST | | | | LAS VEGAS | NV | 89122 | |
| 5782745 | SPAIGHTS ASHONTE | 3325 BURNET AVE | | | | ENTER CITY | NY | 11951 | |
| 5474536 | SPAIN JILL | 72 MEDOW ST | | | | LITCHFIELD | CT | 06759 | |
| 5782746 | SPAIN JOANNA | 1204 12TH AVE | | | | CONWAY | SC | 29526 | |
| 5782747 | SPAIN LALANI | 4727 STRATSBURG DR | | | | DAYTON | OH | 45424 | |
| 5782748 | SPAIN LAWANDA T | 449 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5782749 | SPAIN MONIQUE | 4320 LEEDS STREET | | | | COLUMBIA | SC | 29210 | |
| 5782750 | SPAIN SHYONI C | 2432 EMILY LANE | | | | ELGIN | IL | 60124 | |
| 5474537 | SPAIN THOMAS D | 812 MIAMI ST | | | | LEAVENWORTH | KS | 66048-1816 | |
| 5782751 | SPAINHOUR BARBARA | 110 SOUTHRIDGE PL | | | | MOUNT AIRY | NC | 27030 | |
| 5782752 | SPAINHOWER MARIANNE | 4913 S NIAGRAWAY | | | | KEARNS | UT | 84118 | |
| 5435417 | SPALDING | PO BOX 116847 | | | | ATLANTA | GA | 30368-6847 | |
| 5782753 | SPALDING BRIAN | 124 MORNING GLORY | | | | CASPER | WY | 82604 | |
| 5474538 | SPALDING DAVID | 77017-1 RUSK CIRCLE | | | | FORT HOOD | TX | 76544 | |
| 5782754 | SPALDING GERALDINE | 8011 GLIMMER WAY APT 6106 | | | | LOUISVILLE | KY | 40214 | |
| 5782755 | SPALDING HEATHER | 11520 FORSET HILL CIRCLE | | | | SELLERSBURG | IN | 47172 | |
| 5782756 | SPALDING JAIME | PO BOX 334 | | | | FRANKFORD | DE | 19945 | |
| 4883551 | SPALDING SOFTWARE INC | P O BOX 931188 | | | | NORCROSS | GA | 30010 | |
| 5474539 | SPALINGER ERIC | 45 E GORDON AVE | | | | SPOKANE | WA | 99207 | |
| 5782757 | SPALINGER MIKE | 14084 W CORNELL AVE | | | | DENVER | CO | 80228 | |
| 5474540 | SPALTI VANCE | 10358 COUNTRY CLUB DR | | | | DALLAS | TX | 75218-1111 | |
| 5782758 | SPAN GUY | 2464 DESERT HOUSE DR | | | | ALAMOGORDO | NM | 88310 | |
| 5782759 | SPAN JONATHON | 162 BLAKE DR | | | | AUGUSTA | GA | 30909 | |
| 5405669 | SPANA JOSEPH A | 135 COLUMBIA ST NW | | | | POPLAR GROVE | IL | 61065 | |
| 5474541 | SPANELLI SHIRLEY | 23 BILLY DR | | | | BATTLE CREEK | MI | 49037-1428 | |
| 5782760 | SPANESHA K ANDERSON | PO BOX 20001 | | | | KINGSHILL | VI | 00851 | |
| 5474542 | SPANGENBERGER CHERYL | 7871 US 29 BUSINESS ROCKINGHAM157 | | | | REIDSVILLE | NC | | |
| 5782761 | SPANGLER BERNADETTE | 15101 CROSSJACK ST | | | | CRP CHRISTI | TX | 78418 | |
| 5782762 | SPANGLER BRITTANY | 14006 ZAREMBA | | | | BROOK PARK | OH | 44142 | |
| 5782763 | SPANGLER CHASITY | 2200 SANDERS MILL RD | | | | STEENS | MS | 39766 | |
| 5474543 | SPANGLER KEN | 6120 LAKEMOOR CIR NW # STARK151 | | | | CANTON | OH | 44718-1394 | |
| 5474544 | SPANGLER LESA | 1037 CYPRESS PT | | | | MANSFIELD | TX | 76063 | |
| 5782764 | SPANGLER LORETTA | 1031 S MAIN | | | | KENTON | OH | 43326 | |
| 5474545 | SPANGLER MICHELLE | 111 W VICTORIA BLVD | | | | KINGSLAND | GA | 31548 | |
| 5782765 | SPANGLER ROBIN | 213 W WILSON AVE | | | | ELMWOOD | WI | 54740 | |
| 5474546 | SPANGLER SAMUAL | 17462 COUNTY ROAD M | | | | NAPOLEON | OH | 43545-6495 | |
| 5474547 | SPANGLER THOMAS | 3530 S PINE AVE LOT 66 | | | | OCALA | FL | 34471-6600 | |
| 5474548 | SPANHEIMER MICHAEL | W339N6615 LOGHOUSE CIRCLE WAUKESHA133 | | | | OCONOMOWOC | WI | 53066 | |
| 5435419 | SPANISH BAY VENTURES LLC | 350 EAST NEW YORK STREET | | | | | IN | | |
| 5782766 | SPANISH FORK CITY UT | 40 SOUTH MAIN | | | | SPANISH FORK | UT | 84660-5510 | |
| 5474549 | SPANKIE RICHARD | 3618 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 | |
| 5474550 | SPANKO BRENDA | 177 ALVERDA RD | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 5782768 | SPANN ANGELA | 2502 BELMONT DR | | | | ALBANY | GA | 31705 | |
| 5782769 | SPANN ANGELINE | 3642 WEST 51ST STREET | | | | CHICGAO | IL | 60632 | |
| 5782770 | SPANN DARYL | 3260 FOUNTAIN FALLS WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5782771 | SPANN EDNA | 2445 BECKWOOD ROAD | | | | SUMTER | SC | 29153 | |
| 5782772 | SPANN FRAN | 5866 SW 62 ST | | | | MIAMI | FL | 33143 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4523 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782773 | SPANN JONAE | 848 S 19TH ST | | | | NEWARK | NJ | 07108 | |
| 5474551 | SPANN JOYCE | 801 E VICTORIA ST | | | | SOUTH BEND | IN | 46614-1337 | |
| 5782774 | SPANN KATASHA | 304 PRETORIA RUSHING | | | | STATESBORO | GA | 30458 | |
| 5782775 | SPANN KEISHA | 2203 MAPLE AVE | | | | CONWAY | SC | 29527 | |
| 5782776 | SPANN KIMBERLY | 942 HATFIELD RD | | | | DALZELL | SC | 29040 | |
| 5782777 | SPANN LATAISHA H | 2635 WISDOM LN | | | | EFFINGHAM | SC | 29541 | |
| 5782778 | SPANN LATASHA K | 18 SALEM GARDEN DR | | | | WS | NC | 27107 | |
| 5435421 | SPANN MARK D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5782779 | SPANN MEGAN | 1215 BLAIR ST | | | | THOMASVILLE | NC | 27360 | |
| 5782780 | SPANN MONIQUE C | 1243 COUNTY LINE RD | | | | CROSS | SC | 29436 | |
| 5782781 | SPANN NAKIA | 13851 NE 3RD CT APT 116B | | | | MIAMI | FL | 33161 | |
| 5782782 | SPANN PATRENA | 15 E GANTT ST | | | | GREENVILLE | SC | 29611 | |
| 5782783 | SPANN ROSALIND | 700 BIXLER AVE | | | | MADISON | TN | 37115 | |
| 5782784 | SPANN RUTH | 1089 TROJAN RD | | | | CROSS | SC | 29436 | |
| 5782785 | SPANN SHAKAYLA | 100 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5782786 | SPANN TERRI | 401 MAIN ST 950 | | | | PEORIA | IL | 61602 | |
| 5782787 | SPANN TYMESHIA | P O BOX 114 | | | | FORT GAINES | GA | 39851 | |
| 5782788 | SPANN VELVARIA | 12715 STUBWOOD DR | | | | FLORISSANT | MO | 63033 | |
| 5782789 | SPANN VIVIAN | 3213 TOLDEO PLACE APT22 | | | | HYATTSVILLE | MD | 20782 | |
| 5474552 | SPANNAGEL JESSICA | 240 S GLEANER RD | | | | SAGINAW | MI | 48609-9422 | |
| 5474553 | SPANNON CLAIR | 12204 ELIJAH YORK RD | | | | VERSAILLES | OH | 45380 | |
| 5782790 | SPANO FRANK | 18 STAGECOACH LN | | | | AMENIA | NY | 12501 | |
| 5474554 | SPANO NICK | 3244 BARHAM BLVD LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5474555 | SPANTON KRISTI | 417 4TH AVE | | | | NEW GLARUS | WI | 53574 | |
| 5782791 | SPAPASORE CHRIS | 767 LAVERNE AVE | | | | CLOVIS | CA | 93611 | |
| 5782792 | SPAR RENEE | 2433 S BARCLIFF | | | | SPRINGFIELD | MO | 65804 | |
| 5403078 | SPARACINO PETER C | 4525 N MEADE | | | | CHICAGO | IL | 60630 | |
| 5474556 | SPARACIO SUSAN | 4156 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-2348 | |
| 5782793 | SPARAINO ANTHONY L | 1001 SW 128TH TER APT 407 | | | | PEMBROKE PNES | FL | 33027 | |
| 5782794 | SPARE SARAH | 618 DAHLIA AVE | | | | ALTUS | OK | 73521 | |
| 5782795 | SPARGER SAKANDRA | 2146 GEORGETOWN BLVD APT | | | | LANSING | MI | 48911 | |
| 4867050 | SPARK INNOVATORS CORPORATION | 41 KULICK RD | | | | FAIRFIELD | NJ | 07004 | |
| 5782796 | SPARKES SOLETHEA | USPS GENERAL DELIVERY | | | | WINSTON SALEM | NC | 27120 | |
| 5782797 | SPARKLE CARTLEDGE | 426 W NORMAL PKWY | | | | CHICAGO | IL | 60649 | |
| 5782798 | SPARKLE DREBERT | 4201 S DECATUR BLVD APT 2 | | | | LAS VEGAS | NV | 89103 | |
| 5782799 | SPARKLE HARRIGAN | 2120 POLSON AVE | | | | CLOVIS | CA | 93611 | |
| 5435423 | SPARKLE JEWELRY COLLECTION | 30-30 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5404564 | SPARKLES BOOKHART SYLVIA | 75 LANGLEY DR | | | | Lawrenceville | GA | 30046 | |
| 5782800 | SPARKLES NESBIT | 523 ORANGEBURG ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5474557 | SPARKMAN CAROL | 1209 SANCHEZ ST SE | | | | PALM BAY | FL | 32909-5580 | |
| 5782801 | SPARKMAN JUDITH | 2737 EBIDDLEST | | | | BALTIMORE | MD | 21213 | |
| 5782803 | SPARKMAN PRICE | 7636 TIMBERFIELD LN | | | | INDIANAPOLIS | IN | 46259 | |
| 5782804 | SPARKMAN TONY | 1577 N MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33411 | |
| 5782805 | SPARKMAN WESLEY | 7955 E WILLOW RD | | | | CLAREMORE | OK | 74019 | |
| 5782806 | SPARKS AARON | 1103 ELLSWORTH | | | | AKRON | OH | 44314 | |
| 5474558 | SPARKS ADAM | 4900 E 5TH ST APT 2002 | | | | TUCSON | AZ | 85711-2261 | |
| 5782807 | SPARKS ALICIA | 117 STATE ST APT 1 | | | | RUTLAND | VT | 05701 | |
| 5782808 | SPARKS ALISHA | 789 CALLA AVEAPT F | | | | IMPERIAL BEACH | CA | 91932 | |
| 5782809 | SPARKS AMANDA | 460 HIDDEN VALLEY RD APT 211 | | | | PAINTSVILLE | KY | 41240 | |
| 5474559 | SPARKS AVERI B | 808 S 14TH ST APT 2 | | | | NEWARK | NJ | 07108-1318 | |
| 5782810 | SPARKS BARBARA | 1425 W CHEYENNE MOUNTAIN BLVD | | | | COLORADO SPRINGS | CO | 80906 | |
| 5474560 | SPARKS BARBARA | 1425 W CHEYENNE MOUNTAIN BLVD | | | | COLORADO SPRINGS | CO | 80906 | |
| 5474561 | SPARKS BELINDA | 4028 JOSEPH DR 4028 JOSEPH DRIVE | | | | EDEN | MD | 21822 | |
| 5782811 | SPARKS CHARLENE M | 3675 NORTHROP STREET | | | | LUPTEN | TN | 37354 | |
| 5782812 | SPARKS DAWANA | 515 W LIBERTY ST | | | | WOOSTER | OH | 44691 | |
| 5474562 | SPARKS DENISE | 3400 MILLBROOK RD | | | | LITTLE ROCK | AR | 72227-3104 | |
| 5474563 | SPARKS ESBEYDEE | 249 E CREOSOTE DRAW RD | | | | VAIL | AZ | 85641 | |
| 5782813 | SPARKS GINA | 521 S 4TH | | | | TECUMSEH | OK | 74873 | |
| 5782814 | SPARKS GREG | 1050 CORNEITH RD | | | | LAWRENCEBURG | KY | 40362 | |
| 5474564 | SPARKS GREGORY | 4059 W 166TH ST | | | | CLEVELAND | OH | 44135-1203 | |
| 5782815 | SPARKS HUGH | 404 N 35TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5474565 | SPARKS INDIA | 13380 TENNY RD LOT 26 | | | | MOUNT STERLING | OH | 43143 | |
| 5782816 | SPARKS JAMIE | RT 2 BOX 53 | | | | GARBER | OK | 73738 | |
| 5474566 | SPARKS JASON | 5413 OLDE VINTAGE DR | | | | HILLIARD | OH | 43026 | |
| 5782817 | SPARKS JENNIFER | 3603 BAKER DRIVE | | | | HOUMA | LA | 70363 | |
| 5782818 | SPARKS JESSICA | 3606 CO RD 103 | | | | IRONTON | OH | 45638 | |
| 5782819 | SPARKS JODY H | 209 LAKEVIEW DR | | | | WHISPERING PINES | NC | 28327 | |
| 5782820 | SPARKS JOHN | 9041 BEVERLY DR N | | | | BIRMINGHAM | AL | 35206 | |
| 5782821 | SPARKS JUDITH | 1208 WEST HWY 30 | | | | GONZALES | LA | 70737 | |
| 5782822 | SPARKS LEIGH A | 315 COUNTY RD | | | | TRINITY | AL | 35673 | |
| 5782823 | SPARKS LINDA | 4556 STATE ROUTE 19A | | | | SILVER SPRINGS | NY | 14550 | |
| 5474567 | SPARKS LINDA | 4556 STATE ROUTE 19A | | | | SILVER SPRINGS | NY | 14550 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435425 | SPARKS LINDA C | 240 BURT ST APT 311 | | | | SANTA ROSA | CA | 95407 | |
| 5782824 | SPARKS MARY | 1916 ESHER PL | | | | MARRERO | LA | 70072 | |
| 5782825 | SPARKS MATT | 11712 BINFIELD CT | | | | ORLANDO | FL | 32837 | |
| 5782826 | SPARKS MELODY | 5546 HARDWICK DR | | | | RIVERSIDE | CA | 92504 | |
| 5782827 | SPARKS MINNIE | 1327 ELLIS RD S | | | | JACKSONVILLE | FL | 32205 | |
| 5782828 | SPARKS NIKEEYA | 202 CHRISTIANA FARMS PLACE | | | | NEWARK | DE | 19702 | |
| 5782829 | SPARKS RENEE | PO BOX 15637 | | | | NEWPORT BEACH | CA | 92659 | |
| 5474568 | SPARKS ROBERT | 13043 WOOD ST APT 3G | | | | BLUE ISLAND | IL | 60406 | |
| 5782830 | SPARKS ROBERT N | 432 W 38TH ST | | | | ASHTABULA | OH | 44004 | |
| 5782831 | SPARKS RONNIE | 529 W PINE ST | | | | LINCOLNTON | NC | 28092 | |
| 5782832 | SPARKS ROXANNE | 701 E 142ND STREET | | | | GLENPOOL | OK | 74033 | |
| 5782833 | SPARKS RYAN | 510 NW 17 ST APT 4A | | | | MIAMI | FL | 33136 | |
| 5782834 | SPARKS STEVEN | 13 MALAMA PL 1255 | | | | HILO | HI | 96720 | |
| 5782835 | SPARKS TERANIKA | 1433 N LOCKWOOD | | | | CHICAGO | IL | 60651 | |
| 5474569 | SPARKS TERRENCE | 7350 17TH ST SW | | | | VERO BEACH | FL | 32968-9510 | |
| 5782836 | SPARKS TERRI | 2011 OREGON AVE | | | | BUTTE | MT | 59701 | |
| 5474570 | SPARKS TIMOTHY | 135 BLEVINS DRIVE CLEVELAND045 | | | | SHELBY | NC | | |
| 5782837 | SPARKS TRACY | PO BOX 402 | | | | GLASGOW | WV | 25086 | |
| 5782838 | SPARKS VALERIE | 1282 PEBBLE BROOKE TRAIL | | | | MILFORD | OH | 45150 | |
| 5782839 | SPARKS VICTORIA | 2009 SUMMERVILLE RD | | | | PHENIX CITY | AL | 36867 | |
| 5782840 | SPARKS YOLANDA | 1253 DAMSEL ROAD | | | | BALTIMORE | MD | 21221 | |
| 5435427 | SPARKTEC MOTORSPORTS | 1621 NEPTUNE DR | | | | SAN LEANDRO | CA | 94577 | |
| 5474571 | SPARKWEATHER TRESSA | 707 GREEN ROW AVE HENRY073 | | | | COLONA | IL | 61241 | |
| 5782841 | SPARLING DARCY | 4129 WINDSOR GATE PL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5782842 | SPARLING PAULA N | P O BOX 551739 | | | | KAPAAU | HI | 96755 | |
| 5782843 | SPARROW CARMEN | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | |
| 5782844 | SPARROW CHAKA K | 613 VOURAY DR | | | | KENNER | LA | 70065 | |
| 5782845 | SPARROW CHRISTINA | 4895 DEN ROAD | | | | GRIFTON | NC | 28530 | |
| 5782846 | SPARROW LESLIE K | 817 BLUEBIRD LN | | | | BAILEY | CO | 80421 | |
| 5782847 | SPARROW MHONTEREAL | HG545454 | | | | JAX | FL | 32221 | |
| 5474572 | SPARROW RONALD | 9328 TULSEMERE RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5782848 | SPARROW SANDRA | 13549 W LEON ST | | | | GONZALES | LA | 70737 | |
| 5782849 | SPARROW SUSAN | PRO BOX 682 | | | | PARKSLEY | VA | 23421 | |
| 5474573 | SPARROW TAYLOR | 2137 GALAXY DR JOHNSON081 | | | | FRANKLIN | IN | 46131 | |
| 5474574 | SPARROW TONAY | 2301 LAKE WESTON DR APT 1211 | | | | ORLANDO | FL | 32810 | |
| 5782850 | SPARROWLANG JAISHARIKAY | 9455 103RD ST APT531 | | | | JACKSONVILLE | FL | 32210 | |
| 5782851 | SPARTA LAURIE | 1210 SW 48TH TER | | | | DEERFIELD BCH | FL | 33442 | |
| 5782852 | SPARTAN PLUMBING INC | 6211 E SPEEDWAY BOULEVARD | | | | TUCSON | AZ | 85712 | |
| 5782853 | SPARTANBURG FALSE ALARM REDUCTION | PO BOX 602829 | | | | CHARLOTTE | NC | 28260-2829 | |
| 5782854 | SPARTT RALPH | 303 US HWY 301 BLVD W | | | | BRADENTON | FL | 34205 | |
| 5474575 | SPASOJEVIC LIDIJA | 389 MASSACHUSETTS AVE APT 24 MIDDLESEX 017 | | | | ARLINGTON | MA | 02474-6710 | |
| 5474576 | SPASOJEVICH JEREMIAH | 8158 HEIGHTS VLY | | | | CONVERSE | TX | 78109 | |
| 5782855 | SPATARA CAROLYN A | 2731 CHAPMAN | | | | YOUNGSTOWN | OH | 44502 | |
| 5782856 | SPATARA CHRISTOPHER | 13727 YOUNGSTOWN PITT RD | | | | PETERSBURG | OH | 44454 | |
| 5474577 | SPATCHER CARISSA | 123 HURON ST APT 3 | | | | BROOKLYN | NY | 11222-5884 | |
| 5782857 | SPATES ARIANA | 5216 PHILIP AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5782858 | SPATES CANDACE | 4414 GRINNEL DR | | | | ROCKFORD | IL | 61109 | |
| 5474578 | SPATES CHRISTY | 1001 PEMBROOK RD | | | | CLEVELAND | OH | 44121-1403 | |
| 5782859 | SPATES DAVID J | 16980 MONMOUTH CT | | | | DUMFRIES | VA | 22026 | |
| 5782860 | SPATES DIANNE | 1315 GREEN | | | | ABBEVILLE | LA | 70510 | |
| 5782861 | SPATES LELA | 08 CARRIAGE HOUSE RD | | | | BESS | AL | 35022 | |
| 5782862 | SPATES MELANIE | 1337 HIDDEN HILL RD | | | | FRANKLIN | NC | 28734 | |
| 5782863 | SPATES NAFATINA | 848 N LATROBE AVE | | | | CHICAGO | IL | 60651 | |
| 5474579 | SPATH ALFRED | 34 HEARTHSTONE CT | | | | STAMFORD | CT | 06902-4307 | |
| 5474580 | SPATH DEAU | 14617 WOOSLEY DR | | | | NAMPA | ID | 83651-8267 | |
| 5474581 | SPATH SUSAN | 202 SAINT IVES DRIVE | | | | SEVERNA PARK | MD | 21146 | |
| 5782864 | SPAUDE DOMINIQUE | 18520 ROBINSON ST | | | | DAYTON | MN | 55327 | |
| 5782865 | SPAUGH SHANNON C | 420 HUDSON RD | | | | WS | NC | 27107 | |
| 5782866 | SPAULDING ANGELA | 4465 JOHNSON BRIDGE RD LOT 11 | | | | HICKORY | NC | 28602 | |
| 5782867 | SPAULDING BRITTANY | 164 MALBONS MILLS RD | | | | SKOWHEGAN | ME | 04976 | |
| 5405670 | SPAULDING DEBRA | 6618 ASTAIR AVE NW | | | | ALBQUERQUE | NM | 87120 | |
| 5474582 | SPAULDING GREGG | 10418 BEN VENUE ST | | | | CROSBY | TX | 77532 | |
| 5474583 | SPAULDING JOHN | PO BOX 291640 | | | | PHELAN | CA | 92329-1640 | |
| 5782868 | SPAULDING LEE | 1810 E PARK | | | | ENID | OK | 73701 | |
| 5782869 | SPAULDING MARY | 103 BEECHWOOD DR | | | | ALEXANDRIA | OH | 43001 | |
| 5782870 | SPAULDING PAMELA | 55 WEE SPAULDING CR | | | | LAKE WACCAMAW | NC | 28450 | |
| 5474584 | SPAULDING SANDRA | 3415 COUNTY ROAD 9 | | | | BURDETT | NY | 14818 | |
| 5782871 | SPAULDING TYLOR | 4638 BON REA DR | | | | ROCK HILL | SC | 29730 | |
| 5782872 | SPAULDING VICTORIA A | 11778 MOLLY LEA DR | | | | BATON ROUGE | LA | 70815 | |
| 5782873 | SPAUNLACLAIR RHONDA | 400 LOCUST STREET | | | | ANACONDA | MT | 59711 | |
| 5782874 | SPAUR ERIC | 318 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444 | |
| 5474585 | SPAUR JUANITA | 114 HIGHLAND STREET | | | | RUSSELL | IA | 50238 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782875 | SPAVENTA MICHAEL | 119 MYRTLE AVE | | | | PITMAN | NJ | 08071 | |
| 5474586 | SPAW CASEY | 1226 CHAPMANSBORO RD | | | | CHAPMANSBORO | TN | 37035 | |
| 5474587 | SPAWN SAMANTHA | 2634 SIMMS AVE | | | | KINGMAN | AZ | 86401-5239 | |
| 5782876 | SPAYSKY MANDY | 1680 55TH AVE CIRCLE EAST APT | | | | BRADENTON | FL | 34203 | |
| 5782877 | SPEAD JACQUELINE | 118 LEE ST | | | | FERRIDAY | LA | 71334 | |
| 5474588 | SPEAKE JAMES | 2412 BAYWATER RD | | | | TAVARES | FL | 32778 | |
| 5474589 | SPEAKER BOBBY | 1632 S BUCKLEY WAY | | | | AURORA | CO | 80017-5649 | |
| 5782878 | SPEAKER CAMILLE | 613 EAST LOCUST STREET | | | | SANDY | UT | 84070 | |
| 5474590 | SPEAKES JUDITH | 85 CHAMPIONS LN | | | | SAN ANTONIO | TX | 78257-1281 | |
| 5782879 | SPEAKES KIMBERLY | 1234 PEBBLE ROCK RD | | | | HAMPTON | GA | 30228 | |
| 5782880 | SPEAKES MEIOSHA | 809 GOLFVIEW PLACE | | | | CLARKSVILLE | TN | 37043 | |
| 5782881 | SPEAKMAN CHRISTINA | 8023 ST RT 22 | | | | ROSEVILLE | OH | 43777 | |
| 5782882 | SPEAKMAN JOHN | 268 S TUCK PT | | | | INVERNESS | FL | 34450 | |
| 5782883 | SPEAKS LESSIE | 201 RON MCNEAL ROAD | | | | MOUNTVILLE | SC | 29370 | |
| 5782884 | SPEAKS NICHELLE | 208 CRESTRIDGE DR | | | | LEXINGTON | SC | 29073 | |
| 5474591 | SPEAKS SYLVIA | 298 MONTGOMERY ST APT 5A | | | | JERSEY CITY | NJ | 07302-4044 | |
| 5782885 | SPEAKS TYRONE | 112 SILO CT APT1015 | | | | COLA | SC | 29201 | |
| 5782886 | SPEAKS VERNYCE | 135 OLD SALEM RD APT 12 C | | | | BFT | SC | 29902 | |
| 5782887 | SPEAR CHAN | 125 ALPINE DR | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 5782888 | SPEAR DANIEL | 29 CATHERINE CT | | | | CEDAR GROVE | NJ | 07009 | |
| 5474592 | SPEAR DEBBIE | 14325 COURTHOUSE RD | | | | DINWIDDIE | VA | 23841 | |
| 5782889 | SPEAR KAREN | 1369 DOTY DR | | | | AKRON | OH | 44306 | |
| 5782890 | SPEAR KAREN R | 1364 DOTY DR | | | | AKRON | OH | 44306 | |
| 5474593 | SPEAR MATTHEW | 607 CARSWELL ST APT B | | | | SAN ANGELO | TX | 76903-8677 | |
| 5782891 | SPEAR MICHAEL | 729 OAKLAND DR | | | | NATCHITOCHES | LA | 71457 | |
| 5474594 | SPEAR MIKE | 335 CHIPPING TER | | | | MONTGOMERY | AL | 36108-5209 | |
| 5474595 | SPEAR PAUL | 5584 MEADOW LN | | | | BEDFORD | OH | 44146 | |
| 5782892 | SPEAR RICHARD | 19767 JEWELL DR | | | | GRAVETTE | AR | 72736 | |
| 5474596 | SPEAR ROBERT | 5120 JABARA CT UNIT A | | | | ANDREWS AFB | MD | 20762 | |
| 5782893 | SPEAR TRACY | 202 WEDGEFIELD CT | | | | ANDERSON | SC | 29625 | |
| 5782894 | SPEAR TRASHAWN | 450 AUSTIN ST | | | | LAKE WALES | FL | 33853 | |
| 5474597 | SPEAR WANDA | 1694 E 5TH ST | | | | ONTARIO | CA | 91764-2202 | |
| 5782895 | SPEARING MICHAEL | 579 CROSSROAD LANE | | | | EAST DUBLIN | GA | 31027 | |
| 5782896 | SPEARMAN ARTISH | 4715 SHREVEPORT | | | | SHREVEPORT | LA | 71107 | |
| 5782897 | SPEARMAN DELILAH | 1625 VEANNA DR | | | | FAY | NC | 28301 | |
| 5474598 | SPEARMAN ELDRIDGE | 11405 CAPSTAN DR | | | | UPPER MARLBORO | MD | 20772-3939 | |
| 5782898 | SPEARMAN ES SIE DORSEY | 11531 227TH ST | | | | CAMBRIA HTS | NY | 11411 | |
| 5782899 | SPEARMAN FRED W | 1714 SOUTH 31ST STREET | | | | KANSAS | KS | 66106 | |
| 5782900 | SPEARMAN IKUKO | 5415 MCLEAN DRIVE | | | | ELK GROVE | CA | 95757 | |
| 5782901 | SPEARMAN NORMA | 2011 TROY KING RD TRLR 40 | | | | FARMINGTON | NM | 87401 | |
| 5782902 | SPEARMAN SANDRA | 121 S18TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5782903 | SPEARMAN TELISHA | 1304 SEATON RD | | | | DURHAM | NC | 27713 | |
| 5782904 | SPEARMAN TERESA | 302 COKER RD | | | | GREENWOOD | SC | 29649 | |
| 5782905 | SPEARMAN YALANDA | 229 GENEVA ST | | | | ELIZABETH | NJ | 07108 | |
| 5782906 | SPEARMON DARRYL | 154 S 20TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5474599 | SPEARNOCK JAYME | 19184 COUNTY ROUTE 3 | | | | CLAYTON | NY | 13624 | |
| 5474600 | SPEARS ALAKYA M | 2114 WILLOW OAK CT | | | | MORAINE | OH | 45439-0003 | |
| 5782907 | SPEARS ALVIN | 1433 CENTRAL AVE N | | | | TIFTON | GA | 31794 | |
| 5474601 | SPEARS AMY | 5120 GOODMAN LN | | | | OVERLAND PARK | KS | 66202-1107 | |
| 5782908 | SPEARS ARNETTA | 54 CR 313 | | | | CORINTH | MS | 38834 | |
| 5782909 | SPEARS BONNIE | 424 SHIRLY AVE | | | | ST LOUIS | MO | 63135 | |
| 5474602 | SPEARS BRANDI | 1167 PHIL ONEIL DRIVE MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5782910 | SPEARS BREANNA | 3580 Q AVE | | | | MACY | NE | 68039 | |
| 5782911 | SPEARS BRELYN | 5581 CALIFORNIA ST | | | | CHICO | CA | 95973 | |
| 5782912 | SPEARS CAITLIN | 9487 NORTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239 | |
| 5782913 | SPEARS CANTORIA | 4308 SOUTHERN BREEZE DR | | | | BAKERSFIELD | CA | 93303 | |
| 5782914 | SPEARS CHIQUITA | 9717 BATTLE RD | | | | ETHEL | LA | 70730 | |
| 5405671 | SPEARS CHRISTOPHER | 2714 GARFIELD | | | | LORAIN | OH | 44052 | |
| 5782915 | SPEARS CLASSIE | 61570 BENNETT RD | | | | AMITE | LA | 70422 | |
| 5474603 | SPEARS CRAIG | 506 ANTHONY DRIVE | | | | BOARDMAN | OR | 97818 | |
| 5782916 | SPEARS DEANNA | 7307 E 107TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5782917 | SPEARS DELTA | 613 GRANT ST | | | | ELKVIEW | WV | 25071 | |
| 5782918 | SPEARS FRANCES S | 1568 ROBERT BESSIE RD | | | | LUMBERTON | NC | 28358 | |
| 5782919 | SPEARS GREGORY | 50 E RALSTON AVE | | | | AKRON | OH | 44301 | |
| 5782920 | SPEARS HEATHER | 6223 E SAHARA AVE 72 | | | | LAS VEGAS | NV | 89142 | |
| 5782921 | SPEARS HELEN | 813 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5782922 | SPEARS IRIS E | 1507 N ALLEGHENY RDG | | | | FLORENCE | SC | 29506 | |
| 5782923 | SPEARS JADE K | 311 WOODLEY RD | | | | SPARTANBURG | SC | 29306 | |
| 5782924 | SPEARS JAMES | 11898 OLD SOUTH DRIVE | | | | CLINTON | LA | 70722 | |
| 5474604 | SPEARS JEREMY | 4222 ROUTE NN | | | | ANDERSON | MO | 64831 | |
| 5782925 | SPEARS JESSICA | 17647 DOOR RUN | | | | NELSONVILLE | OH | 45764 | |
| 5782926 | SPEARS KARLA | 2659 FIVE MILE RD NONE | | | | ALLEGANY | NY | 14706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782927 | SPEARS KIMBERLY | 318 PLEASANT CT | | | | KINGSPORT | TN | 37660 | |
| 5782928 | SPEARS KRISTI | 1102 E CAPITAL AVE | | | | JEFFERSON CITY | MO | 65101 | |
| 5782929 | SPEARS LARRY | 704 SUGAR ST | | | | TIFTON | GA | 31794 | |
| 5782930 | SPEARS LATANYA | 501 EAGLE RIDGE CT | | | | ANTIOCH | CA | 94509 | |
| 5782931 | SPEARS LISA M | 103 QUAIL HOLLOW RD | | | | RAGLEY | LA | 70657 | |
| 5782932 | SPEARS MAHOGANY S | 1807 S MEADOR CT | | | | FT MYERS | FL | 33916 | |
| 5782933 | SPEARS MALCOLM | 6327 IDYLLIC LANE | | | | FAYETTEVILLE | NC | 28311 | |
| 5782934 | SPEARS MELISSA | 308 E SUMMIT CIR | | | | FLORENCE | SC | 29506 | |
| 5782935 | SPEARS MICHAEL | 1518 CHELA AVE | | | | NORFOLK | VA | 23503 | |
| 5782936 | SPEARS MICHELLE | 15911 W 127TH STREET | | | | OLATHE | KS | 66062 | |
| 5782937 | SPEARS MIKE | 240 TUMBLEWEED BLVD | | | | IRRIGON | OR | 97844 | |
| 5782938 | SPEARS MIRANDA | 5113 PHILLIP CT | | | | OCALA | FL | 34471 | |
| 5782939 | SPEARS MONICA | 101 CL BRADFORD ST | | | | PINEVILLE | LA | 71360 | |
| 5782940 | SPEARS RAVEN | 2422 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5474605 | SPEARS REOLA | 4013 SUNSET PL | | | | SOUTH BEND | IN | 46619-1722 | |
| 5782941 | SPEARS SARAH | 343 SOUTH COLUMBUS | | | | LANCASTER | OH | 43130 | |
| 5782942 | SPEARS SHAUEN | 9072 CEFALU DR | | | | BATON ROUGE | LA | 70811 | |
| 5782943 | SPEARS SHONTIA | 3103 6TH AVENUE | | | | JASPER | AL | 35501 | |
| 5782944 | SPEARS STEPHANIE | 3250 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5782945 | SPEARS STEPHANIE C | 3250 N 28TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5782946 | SPEARS SYLVIA J | 13 SAND STONE LANE | | | | STUARTS DRAFT | VA | 24477 | |
| 5474606 | SPEARS TAMI | 24 FORREST RD | | | | WESTFORD | MA | 01886 | |
| 5782947 | SPEARS TAMICO | 3837 GRANT ROAD | | | | JACKSONVILLE | FL | 32207 | |
| 5782948 | SPEARS TANAIZA | 603 W 30TH ST | | | | WILMINGTON | DE | 19802 | |
| 5782949 | SPEARS TERESA | 204DOGWOODAVE | | | | GOOSECREEK | SC | 29445 | |
| 5782950 | SPEARS TIMOTHY | 32 MAIN ST | | | | GLOUSTER | OH | 45732 | |
| 5782951 | SPEARS TONYA | 15195 N PONEMAH RD | | | | BLACKDUCK | MN | 56630 | |
| 5782952 | SPEARS VICKIE | 106 MIRANDA COURT | | | | MONROE | LA | 71202 | |
| 5782953 | SPEARS VICKY | PO BOX 636 | | | | RED LAKE | MN | 56671 | |
| 5782954 | SPEARSHARRISON MARY | 4213 ELBA ST | | | | NEW ORLEANS | LA | 70125 | |
| 5474607 | SPEASE MICHELLE | 3523 CLIFTMONT AVE | | | | BALTIMORE | MD | 21213-1944 | |
| 5474608 | SPECHT BETHANIE | 920 FEDERAL AVE NE | | | | MASSILLON | OH | 44646-5762 | |
| 5782955 | SPECHT LAURA | 5009 SHADOW LAKE DR | | | | BAKERSFIELD | CA | 93313 | |
| 5782956 | SPECHT SANDRA | 47 BRECKENRIGGE DRIVE | | | | ERIAL | NJ | 08081 | |
| 5782957 | SPECIAL GRIFFIN | 629 STORER AVE | | | | AKRON | OH | 44320 | |
| 5782959 | SPECIAL JENKINS | 3961 GULLAH AVE APT1 | | | | N CHARLESTON | SC | 29405 | |
| 5782960 | SPECIAL S ARNOLD | 2932 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5435429 | SPECIALIZED POWER SERVICES INC | 10167 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | 48178 | |
| 5782961 | SPECIALIZED TRANSPORTATION INC | P O BOX 71279 | | | | CHICAGO | IL | 60694 | |
| 4866814 | SPECIALTY PACKAGING LLC | 4 REVAY ROAD | | | | EAST WINDSOR | CT | 06088 | |
| 5782362 | SPECIALTY PRODUCTS RESOURCES I | 4655 | 225 Industrial Rd | | | Fitchburg | MA | 01420 | |
| 4863425 | SPECIALTY ROOFING LLC | 2222 E MALLON AVE | | | | SPOKANE | WA | 99202 | |
| 4867641 | SPECIALTY STORE SERVICES | 454 JARVIS | | | | DES PLAINES | IL | 60018 | |
| 5435431 | SPECIALTY WATER RESOURCES LLC | 3212 TUCKER LN | | | | LOS ALAMITOS | CA | 90720-4824 | |
| 5782964 | SPECK PATTY | 5718 COUNTY ROAD 52 | | | | BIG PRAIRIE | OH | 44611 | |
| 5474609 | SPECKHART AMY | 821 ELMTREE LANE | | | | KIRKWOOD | MO | 63122 | |
| 5782965 | SPECNT PATRICIA A | 7402 HACKAMORE RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5782966 | SPECTRUM | P O BOX 677307 | | | | DALLAS | TX | 75267 | |
| 5782967 | SPECTRUM BRANDS INC | P O BOX 532654 | | | | ATLANTA | GA | 30353 | |
| 5435433 | SPECTRUM BRANDS INC | P O BOX 532654 | | | | ATLANTA | GA | 30353 | |
| 4860222 | SPECTRUM GAS PRODUCTS | 1355 LOGAN AVENUE SUITE 12 | | | | COSTA MESA | CA | 92626 | |
| 4850032 | SPECTRUM REACH | 12405 POWERSCOURT DR | | | | SAINT LOUIS | MO | 63131 | |
| 5782968 | SPEECE KATHY | 337 EBENEZER RD | | | | LEBANON | PA | 17046 | |
| 5782969 | SPEED CAROL | 10115 CHAMBERS HILL DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5782970 | SPEED CYNTHIA | 280 GRAYSTONE LANE | | | | WINCHESTER | VA | 22603 | |
| 5782971 | SPEED CYNTHIA M | 280 GRAYSTONE LANE | | | | WINCHESTER | VA | 22603 | |
| 5782972 | SPEED EBONY | 224 CRESTLANE DR APT 207 | | | | KANKAKEE | IL | 60901 | |
| 5782973 | SPEED KRISTINA | 1249 ROBIN HOOD LANE APT 1 | | | | MEMPHIS | TN | 38111 | |
| 5782975 | SPEED MARIA | 5280 OXFORD CT | | | | ATWATER | CA | 95301 | |
| 5782976 | SPEED ROSHETIA | 2464 REGENCY PL | | | | TERRYTOWN | LA | 70056 | |
| 5782977 | SPEEDYGYRL BETH | 1701 W PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| 5474610 | SPEEGLE JIMMY | 112NE ENGLISH ST | | | | LAWTON | OK | | |
| 5782978 | SPEER ANTHONY | 3804 LEXINGTON | | | | LAREDO | TX | 78041 | |
| 5474611 | SPEER CHARLOTTE | 3169 INDIANA DR | | | | NEW KENSINGTON | PA | 15068-2842 | |
| 5782979 | SPEER JACOB | 1193 SARATOGA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5782980 | SPEER KIMBERLY | 3213 RHODES AVE | | | | NEW BOSTON | OH | 45662 | |
| 5782981 | SPEER MARGARET | 630 THOMAS RD | | | | CHATSWORTH | GA | 30705 | |
| 5782982 | SPEER MECHANICAL | P O BOX 931307 | | | | CLEVELAND | OH | 44193 | |
| 5782983 | SPEER MILTON | 4010 SW 151ST PL | | | | OCALA | FL | 34473 | |
| 5782984 | SPEER SHAKEMIA | 1360 N RANGE ST APT 1 | | | | DOTHAN | AL | 36303 | |
| 5782985 | SPEERS BRANDI | 6714 SLOANE PL | | | | NAPLES | FL | 34104 | |
| 5782986 | SPEES LISA | 2804 S 15TH PL | | | | MILWAUKEE | WI | 53215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782987 | SPEES TERESA M | 3337 SHEARIN AVE | | | | LIMA | OH | 45801 | |
| 5782988 | SPEGELE JACKIE | 21075 CAPELLA DR | | | | MONUMENT | CO | 80132 | |
| 5474612 | SPEHAR DAN | 1248 CORDOVA RD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 5782989 | SPEIDEL JOANN R | 3207 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5474613 | SPEIER PHILIP | 3741 W TWO MILE HOUSE RD | | | | COLUMBUS | IN | 47201-4725 | |
| 5474614 | SPEIGHT DONALD | 805 GIRL SCOUT RD | | | | KINSTON | NC | 28501-8268 | |
| 5782991 | SPEIGHT FELICIA | 130 SARA DR | | | | NASHVILLE | NC | 27856 | |
| 5474615 | SPEIGHT JOZAMINE | 102 DAVID DR APT F28 | | | | GREENVILLE | NC | 27858-4870 | |
| 5782992 | SPEIGHT MALANIE | 3845 PROMENADE PL | | | | WALDORF | MD | 20603 | |
| 5782993 | SPEIGHT MARGO | 3430 OLD CHAPEL ROAD APT | | | | DURHAM | NC | 27703 | |
| 5782995 | SPEIGHT TIESHA | 306 PARK AVE W | | | | WILSON | NC | 27893 | |
| 5782996 | SPEIGHT YOTUNYA | 3601 22ND ST NE | | | | WASHINGTON | DC | 20018 | |
| 5782997 | SPEIGHTS FRANKLIN | 3840 COOK ROAD | | | | LUGOFF | SC | 29078 | |
| 5782998 | SPEIGHTS HOLLY | 1548 THORNHILL DR | | | | TAYLORSVILLE | UT | 84123 | |
| 5782999 | SPEIGHTS JAQUANDRA | 1498 ST JEFFERSON ST APTM | | | | MILLEDGEVILLE | GA | 31061 | |
| 5783000 | SPEIGHTS KIMBERLY | 3480 PLANTATION CIRCLE | | | | MARIANNA | FL | 32446 | |
| 5783001 | SPEIGHTS SARA L | 596 BRULAH RD | | | | LAKE CITY | SC | 29560 | |
| 5783002 | SPEIGHTS TERRY | 789 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5435435 | SPEIGNER JIMMY AND BEVERLY SPEIGNER | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5783003 | SPEIR GORDON | -140 BECHETT LANE | | | | MORRISON | CO | 80465 | |
| 5474616 | SPEIRS ADAM | 1424 WOODBRIDGE RD | | | | JOLIET | IL | 60436-1380 | |
| 5783004 | SPEIRS CHRISSY | 13509CO RC 190 | | | | ADA | OH | 45810 | |
| 5783005 | SPELL BONNIE | 6103 MIRE HIGHWAY | | | | DUSON | LA | 70529 | |
| 5435437 | SPELL JOHN AND ELOISE SPELL HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5783007 | SPELL REBECCA | 427 EAST CONANT ST | | | | BARTOW | FL | 33830 | |
| 5783008 | SPELL STEVEN O | 1212 NW 16TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5435439 | SPELLACY THOMAS J | 195 PALMYRA DRIVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5783009 | SPELLEN SIMONE | 556 SUMMIT CIR | | | | FULTONDALE | AL | 35068 | |
| 5783010 | SPELLER JEANA | 160 STATE LINE RD APT 211 | | | | CLARKSVILLE | TN | 37042 | |
| 5474617 | SPELLER RONNIE | 1734 BIG RIDGE DR | | | | EAST STROUDSBURG | PA | 18302-6642 | |
| 5783012 | SPELLER SONYA | 2350 N GRATZ ST | | | | PHILADELPHIA | PA | 19132 | |
| 5474618 | SPELLER STACY | 210 LAGO CIRCLE DR N | | | | SANTA FE | TX | 77517-3785 | |
| 5474619 | SPELLERI JANET | 19723 ELIZABETH WAY | | | | SANTA CLARITA | CA | 91351-4831 | |
| 5783014 | SPELLMAN ANDREW | 994 WALL RD | | | | ERIE | PA | 16511 | |
| 5474620 | SPELLMAN BONNIE | 10 OCEAN AVE | | | | HAMPTON BAYS | NY | 11946 | |
| 5783015 | SPELLMAN CLARENCE | 305 SCOTT ST | | | | NEW BERN | NC | 28560 | |
| 5783016 | SPELLMAN COLLEEN | P O BOX 2674 | | | | BRUNSWICK | GA | 31520 | |
| 5783017 | SPELLMAN DAWNELLA R | 3140HILLCREST AVE NW | | | | ROANOKE | VA | 24012 | |
| 5783018 | SPELLMAN DORIS | 978 ELENOR DR | | | | GREENVILLE | NC | 27834 | |
| 5783019 | SPELLMAN GLORIA | 172 EVELYN AVE | | | | JESUP | GA | 31545 | |
| 5783020 | SPELLMAN LILLIAN | 177 WOODCLIFF CIRCLE | | | | VA BEACH | VA | 23454 | |
| 5783021 | SPELLMAN LISA | 1327 W POPLAR ST | | | | SPRINGFIELD | MO | 65803 | |
| 5783022 | SPELLMAN NIYA | 6607 CAPITAN | | | | STOCKTON | CA | 95201 | |
| 5783023 | SPELLMAN PATRICK | 977 SO FIRST STREET | | | | JESUP | GA | 31545 | |
| 5474621 | SPELLMAN RUTH | 2115 SE ADDISON ST | | | | PORT SAINT LUCIE | FL | 34984-4707 | |
| 5474622 | SPELLMAN THERESA | 4507 RIDGE RUN DRIVE RICHMOND245 | | | | HEPHZIBAH | GA | 30815 | |
| 5783024 | SPELLMAN WYONA E | 51 SPELLMAN LANE | | | | FRAZEYSBURG | OH | 43822 | |
| 5783025 | SPELLMEYER NICOLE | 1305 E BOONVILLE | | | | SEDALIA | MO | 65301 | |
| 5783026 | SPELLS AUDREY A | 31 MORRIS AVE | | | | BRIDGETON | NJ | 08302 | |
| 5783027 | SPELLS LESLIE | 4166 ASHLAWN RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5783029 | SPELLS STEPHANIE | 529 SOUTH DUKE ST | | | | YORK | PA | 17401 | |
| 5783030 | SPELLS TENIKA | 5787 BRETT MICHAEL LN | | | | BELLEVILLE | IL | 62223 | |
| 5783031 | SPENCE ADRIANE | 5414 SHELL RD | | | | VA BEACH | VA | 23455 | |
| 5783032 | SPENCE ALICE | 2401 2ND ST NW APT 11 | | | | WINTER HAVEN | FL | 33881 | |
| 5474623 | SPENCE BEVERLEY | 14 ARCHDALE RD | | | | BOSTON | MA | 02131-1104 | |
| 5783034 | SPENCE CAROLYN | 201 BERKLEY MOBILE ESTATE | | | | ELIZABETH CITY | NC | 27909 | |
| 5783035 | SPENCE CHARLENE | 1181 RIVIERA DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5783036 | SPENCE CORELLE | 6104 BIANCA CIRCLE | | | | FORT WORTH | TX | 76132 | |
| 5783037 | SPENCE CRAIG | 641 BIG BEND DRIVE | | | | WENTZVILLE | MO | 63385 | |
| 5783038 | SPENCE DAMON | 3612 PUTTY HILL AVE | | | | NOTTINGHAM | MD | 21236 | |
| 5474624 | SPENCE DEBORAH | 1215 NEWLAND DR VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5783039 | SPENCE EVERTT | 2415 HANDCROFT DR | | | | MIDLOTHIAN | VA | 23112 | |
| 5783040 | SPENCE GARFIELD | 2875 NW 73RD AVE | | | | SUNRISE | FL | 33313 | |
| 5783041 | SPENCE GLENDA | 5010 WAVERTON CT APT A | | | | CHESAPEAKE | VA | 23324 | |
| 5783042 | SPENCE JANE | 980 7TH AVE SOUTH 104 | | | | NAPLES | FL | 34102 | |
| 5783043 | SPENCE JANET | 110 DIXIE LN | | | | BALLGROUND | GA | 30107 | |
| 5474625 | SPENCE JAY | 2026 WYOMING ST | | | | PECOS | TX | 79772 | |
| 5783044 | SPENCE JOYCE | 437 N 11TH STREET | | | | ROCK HILL | SC | 29730 | |
| 5783045 | SPENCE JUDI | 409 SPIRIT MTN | | | | EASLEY | SC | 29642 | |
| 5783046 | SPENCE KEISTA M | 4967 RELEIGH STREET | | | | ORLANDO | FL | 32811 | |
| 5783047 | SPENCE KELVIN | 35007 TH AVE E APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5783048 | SPENCE KENEKA S | 7916A N 64TH STREET | | | | MILWAUKEE | WI | 53223 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474626 | SPENCE LARAME | 15785 N 83RD ST | | | | LONGMONT | CO | 80503-9218 | |
| 5435441 | SPENCE LEONARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5783049 | SPENCE LOUISE | 3593 WINDMILL DR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5474627 | SPENCE NANCY | 11912 COUNTY ROAD 25A N | | | | SIDNEY | OH | 45365-8371 | |
| 5783050 | SPENCE NAOMI | 3971 NW 30TH TERR | | | | LAUDERDALE LKS | FL | 33309 | |
| 5474628 | SPENCE PARTICIA | 3081 BONITA WOODS DR | | | | BONITA | CA | 91902-2020 | |
| 5474629 | SPENCE RHONDA | 1878 N URBANA-LISBON RD | | | | SOUTH VIENNA | OH | 45369 | |
| 5474630 | SPENCE ROBERT | 33 PEQUOIT ST | | | | PORTSMOUTH | RI | 02871 | |
| 5783051 | SPENCE ROCHELLE | PO BOX 6 | | | | BLOXOM | VA | 23308 | |
| 5783052 | SPENCE STACIE | 10723 LESTER ST | | | | SILVER SPRING | MD | 20902 | |
| 5474631 | SPENCE TANEKA | 1504 LAUREL DR WICOMIC0045 | | | | SALISBURY | MD | | |
| 5783053 | SPENCE TANISHA | 5521 NORTHSTREAM DR | | | | CHARLOTTE | NC | 28208 | |
| 5783054 | SPENCE THELMA | 8632 ALBERMABLE DR | | | | NORFOLK | VA | 23508 | |
| 5783055 | SPENCE TINA | 1838 RICHMOND RD | | | | COLUMBUS | OH | 43222 | |
| 5474632 | SPENCE ZACHERY | 2503 HILLARY TRAIL | | | | MANSFIELD | TX | 76063 | |
| 5435443 | SPENCER & CINDY AVERY | 43 PANCAKE HILL RD | | | | GILMANTON | NH | 03237 | |
| 5783056 | SPENCER ABIGAIL | 1168 SHADOW LN | | | | TOLEDO | OH | 43615 | |
| 5474633 | SPENCER AL | 3372 LUNARRIDGE ST | | | | LAS CRUCES | NM | 88012-7765 | |
| 5783057 | SPENCER ALICE | 3512 MINNESOTA AVE APT B | | | | STL | MO | 63118 | |
| 5783058 | SPENCER ALLYSIA | PO BOX 990 | | | | DARIEN | GA | 31305 | |
| 5783059 | SPENCER AMANDA | 1044 CIRCLE DR | | | | DUNBAR | WV | 25064 | |
| 5783060 | SPENCER AMBER L | 897 AURELIAS DR | | | | PENSACOLA | FL | 32514 | |
| 5783061 | SPENCER ANDREA | 311 SOUTH TENNESSEE AVE | | | | COWAN | TN | 37318 | |
| 5783062 | SPENCER ANGEL | 5225 BRANSON DAVIS RD | | | | SOPHIA | NC | 27350 | |
| 5474634 | SPENCER ANGELA | 105 LYNN CIR | | | | PASS CHRISTIAN | MS | 39571 | |
| 5783064 | SPENCER ANN | 110 N APOPKA AVE 101 | | | | INVERNESS | FL | 34450 | |
| 5783063 | SPENCER ANN | PO BOX 662 | | | | HOLBROOK | AZ | 86025 | |
| 5783065 | SPENCER APRIL | 7394 SANDY LANE | | | | MECHANICSVL | VA | 23116 | |
| 5783066 | SPENCER ARCACIA | 120 ARLETHIA DR | | | | MACON | GA | 31211 | |
| 5783067 | SPENCER AUSTIN | 3780 CORD AVE | | | | ST CLOUD | FL | 34772 | |
| 5783068 | SPENCER AVERY W | 226 W 12TH AVE | | | | CHICO | CA | 95926 | |
| 5783069 | SPENCER BELINDA | 7500 CORY PL | | | | ST LOUIS | MO | 63133 | |
| 5783070 | SPENCER BETTY | 2433 TAYLORWOOD BLVD | | | | CHESAPEAKE | VA | 23321 | |
| 5783071 | SPENCER BRANDON | 4910 SUNSET DR | | | | HUNTINGTON | WV | 25704 | |
| 5474635 | SPENCER BRET | 24817 N CAN ADA RD | | | | STAR | ID | 83669 | |
| 5783072 | SPENCER BRITTANY | 614 PINE RIDGE TRAILS | | | | BALLWIN | MO | 63021 | |
| 5474636 | SPENCER C | 586 W 1425 N APT U | | | | LAYTON | UT | 84041-5671 | |
| 5783073 | SPENCER CABERBRA | 1602 MAPLE AVE | | | | BURLINGTON | NC | 27215 | |
| 5783074 | SPENCER CAGINA R | 401 S SHADOWLAWN DR | | | | ALBANY | GA | 31707 | |
| 5783075 | SPENCER CALVIN | 1470 20TH ST | | | | SARASOTA | FL | 34233 | |
| 5474637 | SPENCER CAREY | 35710 PELO RD | | | | CLAYTON | NY | 13624 | |
| 5783076 | SPENCER CARLA | 56 PRINCE ERIC | | | | PALM COAST | FL | 32164 | |
| 5783077 | SPENCER CAROLYN | 1801 APT E WAYNE AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5783078 | SPENCER CASSANDRA L | 2309 S SPRAGUE AVE | | | | TACOMA | WA | 98405 | |
| 5783079 | SPENCER CASSONDRA | RR 3 | | | | EUTAW | AL | 35462 | |
| 5783080 | SPENCER CATHY M | 1926 EAST 6TH | | | | SEDALIA | MO | 65301 | |
| 5783081 | SPENCER CATRINA | 1314 3RD ST NE | | | | MINOT | ND | 58703 | |
| 5783082 | SPENCER CATRINIA | 1531 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5474638 | SPENCER CHAZ | 79 WINDHAM RD SUFFOLK025 | | | | BOSTON | MA | | |
| 5783083 | SPENCER CHERYL | 820 EAST BROADWAY | | | | MUSKOGEE | OK | 74403 | |
| 5783084 | SPENCER CHESTER | 119 FAMILY ROAD | | | | MIDWAY | GA | 31320 | |
| 5783085 | SPENCER CHRIS | 111 WEST WEAVER | | | | WHITMAN | NE | 69366 | |
| 5783086 | SPENCER CHRISTINA | 1004 N HAMPTON AVE | | | | REPUBLIC | MO | 65738 | |
| 5783087 | SPENCER CLARENCE | 122 N 1050 E NONE | | | | SPRINGVILLE | UT | 84663 | |
| 5435445 | SPENCER CLARK | 5413 STRATEMEYER DRIVE | | | | ORLANDO | FL | 32839 | |
| 5435447 | SPENCER CLODIES | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5783088 | SPENCER CODY | 42 SAXON LN | | | | GALAX | VA | 24333 | |
| 5783089 | SPENCER CONDACY | 02 CLIFTON HILL | | | | FREDERIKSTED | VI | 00840 | |
| 5783090 | SPENCER CRYSTAL L | 2616 JASPER ST SE APT 1 | | | | WASHINGTON | DC | 20020 | |
| 5783091 | SPENCER CURTISHA | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5783092 | SPENCER CYNTHIA | 8653 E 108TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5783093 | SPENCER CYNTHIA R | 8653 E 108TH TERR | | | | KANSASCITY | MO | 64134 | |
| 5435449 | SPENCER DANIEL | 95 HARPIN ST | | | | BELLINGHAM | MA | 02019 | |
| 5783094 | SPENCER DEBORAH | 783 PRARIE WATERS DR | | | | COLUMBUS | MS | 39701 | |
| 5783095 | SPENCER DEIDRA | LORENZO NEDD-LUDD 3RD PARTY | | | | LAUREL | MD | 20709 | |
| 5783096 | SPENCER DEMETRIS T | 2018 SELDENDALE DR | | | | HAMPTON | VA | 23669 | |
| 5783097 | SPENCER DEMOND | 2156 TERRITORY | | | | ST LOUIS | MO | 63136 | |
| 5783098 | SPENCER DERLISHA | 102 W PENNWAY TER | | | | KANSAS CITY | MO | 64108 | |
| 5474639 | SPENCER DERRICK | 8330 MAGRATH ST | | | | FORT BENNING | GA | 31905-1916 | |
| 5783099 | SPENCER DION | 5911 CHERRYWOOD | | | | GREENBELT | MD | 20770 | |
| 5474640 | SPENCER DONNA | 38 CHESTERTOWN RD | | | | SICKLERVILLE | NJ | 08081 | |
| 5783100 | SPENCER DORIS | 923 CANTERBURY CT | | | | GASTONIA | NC | 28052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474641 | SPENCER DORON | 3703 B VICTORY CT | | | | ABERDEEN PROVING | MD | | |
| 5474642 | SPENCER DOROTHY | 345 SW 6TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5783101 | SPENCER DORRINE | 7423 PINELEAF DRIVE | | | | RICHMOND | VA | 23234 | |
| 5783102 | SPENCER DURELL | 10689 OXFOED DR | | | | HAYDEN LAKE | ID | 83835 | |
| 5783103 | SPENCER ED | 1059 BETHEL HILL RD | | | | SHICKSHINNY | PA | 18655 | |
| 5474644 | SPENCER ELIOT | 5505 JACKSON CT | | | | FREDERICK | MD | 21702-3657 | |
| 5783103 | SPENCER ELIZABETH | 1058 ADELL AVE | | | | COL | GA | 31906 | |
| 5783104 | SPENCER ERRELL | 8851 WESTWOOD ST | | | | DETROIT | MI | 48228 | |
| 5783105 | SPENCER EVANNA | 4361 CLARKWOOD PARKWAY | | | | CLEVELAND | OH | 44128 | |
| 5783107 | SPENCER FELICIA | 121 PARKINS PLACE | | | | SENECA | SC | 29678 | |
| 5783108 | SPENCER FRANCIS | 7155 EDWARDS RD | | | | ST JAMES | LA | 70086 | |
| 5474645 | SPENCER GAIL | 8537 KELLER RD | | | | PANAMA CITY | FL | 32404-5619 | |
| 5783109 | SPENCER GALE | 13263 EARLY SUNSET DRIVE | | | | MEMPHIS | IN | 47143 | |
| 5783110 | SPENCER GOYETTE | 20 BOCKES ROAD | | | | HUDSON | NH | 03051 | |
| 5783111 | SPENCER GRAHAM | 4140 VIA MARINA | | | | MARINA DEL REY | CA | 90292 | |
| 5783112 | SPENCER HAMILTON | 219 PATCHEN DRIVE | | | | LEXINGTON | KY | 40517 | |
| 5783113 | SPENCER HULETT | 14467 SEIGLER ROAD | | | | LISBON | OH | 44432 | |
| 5783114 | SPENCER JACQUELINE | 579 CREEK VALLEY CT | | | | STOCKBRIDGE | GA | 30281 | |
| 5474646 | SPENCER JAMES | 13 KMART | | | | GC | OH | | |
| 5783115 | SPENCER JAMES | 13 KMART | | | | GC | OH | 43081 | |
| 5783116 | SPENCER JAMIE | 600 NE KANSAS AVE | | | | TOPEKA | KS | 66608 | |
| 5474647 | SPENCER JAMISON | 7921 CATBIRD COURT | | | | FOUNTAIN | CO | 80817 | |
| 5783117 | SPENCER JASMINE | 40003 B | | | | MOBILE | AL | 36610 | |
| 5783118 | SPENCER JAVETTA | 7102 PARK PL | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5474648 | SPENCER JEAN | 1708 LAKEVWOOD LOOP HILLSBOROUGH057 | | | | BRANDON | FL | | |
| 5783119 | SPENCER JENNIFER | 5416 BRINKWOOD STREET | | | | RICHMOND | VA | 23234 | |
| 5783120 | SPENCER JESSICA | 1120C LINCOLN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5783121 | SPENCER JIMMIE | 1012 VALLEY DR | | | | SAND SPRINGS | OK | 74063 | |
| 5783122 | SPENCER JOCELYN | 2250 PAR LN | | | | WILLOUGHBY | OH | 44094 | |
| 5783123 | SPENCER JONATHAN | 1825 E MAIN APT 505 | | | | PAWHUSKA | OK | 74056 | |
| 5783124 | SPENCER JOYCE B | 7500 CORY PL | | | | ST LOUIS | MO | 63133 | |
| 5783125 | SPENCER KAIULANI | 203 HALIIULANI ST | | | | PUKULANI | HI | 96788 | |
| 5783126 | SPENCER KAREN | 2425 LINDSAY LANE | | | | STL | MO | 63031 | |
| 5783127 | SPENCER KATE | 35 HERMAN | | | | BUFFALO | NY | 14212 | |
| 5783128 | SPENCER KEDRA | 900 FOX RUN DR | | | | ALBEMARLE | NC | 28001 | |
| 5783129 | SPENCER KELVIN | PO BOX 1371 | | | | NORFOLK | VA | 23501 | |
| 5783130 | SPENCER KENDRA | 513 GREENWOOD RD | | | | RICHLANDS | NC | 28574 | |
| 5474649 | SPENCER KENDRICK | 4 WEAVER AVE | | | | NEWPORT | RI | 02840-3544 | |
| 5783131 | SPENCER KIMBERLY | 204 DON EVE CT APT E | | | | NEWPRT NEWS | VA | 23602 | |
| 5783132 | SPENCER LAKEY | 2160 HIGHWAY 52 | | | | PAYETTE | ID | 83661 | |
| 5783133 | SPENCER LARRY | 2027 MATT WAY | | | | DAYTON | OH | 45424 | |
| 5783134 | SPENCER LASHAUN | 11921 LAKECREST LANE | | | | ST LOUIS | MO | 63138 | |
| 5783135 | SPENCER LASHIRA | 241 BAILEY ST | | | | SUMTER | SC | 29153 | |
| 5783136 | SPENCER LATOYA | 3153 OVERTORN WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5783137 | SPENCER LEAH | 1214 KITMORE ROAD | | | | BALTIMORE | MD | 21239 | |
| 5783138 | SPENCER LERON | 531 MARCUS ST | | | | CHESAPEAKE | VA | 23320 | |
| 5474650 | SPENCER LINDA | 3307 FERNVIEW DRIVE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5783139 | SPENCER LISA | 15 MAXIE CT | | | | COVINGTON | GA | 30014 | |
| 5783140 | SPENCER LISA B | 2597 MARSH MOUNTAIN RD | | | | SOPHIA | NC | 27350 | |
| 5783141 | SPENCER LOCKETT | 584 NORTHRIDGE RD | | | | ATLANTA | GA | 30350 | |
| 5783142 | SPENCER LOIS | 90 VERNON LANE | | | | AXTON | VA | 24054 | |
| 5783143 | SPENCER LORENE | 1010 W MADISON | | | | OFALLON | IL | 62269 | |
| 5435451 | SPENCER LORI | 2495 HIGHWAY 4 W | | | | SARAH | MS | 38665 | |
| 5783144 | SPENCER LUCINDA | 545 BERCH RIDE DR | | | | SAINT HELENA | CA | 94574 | |
| 5783145 | SPENCER MARCELLA | 5401 NW 27TH AVE | | | | OCALA | FL | 34475 | |
| 5474651 | SPENCER MARGARET | 351 INDUSTRIAL DR | | | | OWENSBORO | KY | 42301-0207 | |
| 5783146 | SPENCER MARK | 102 KILL DEER CR | | | | MOSCOW MILLS | MO | 63362 | |
| 5783147 | SPENCER MARSHAY | 2959 APPALACHE PKWY | | | | TALLAHASSEE | FL | 32301 | |
| 5783148 | SPENCER MEDIA | PO BOX 255 | | | | LOWGAP | NC | 27024 | |
| 5474652 | SPENCER MELVIN | 3873 WILDLEAF DR | | | | MEMPHIS | TN | 38116-5516 | |
| 5783149 | SPENCER MICHAEL T SR | 434 PAMELA RD APT E | | | | GLEN BURNIE | MD | 21061 | |
| 5474653 | SPENCER MIKE | 4230 FOSKETT RD | | | | MEDINA | OH | 44256-9082 | |
| 5783150 | SPENCER MISTY | 101 WILLIAMS STREET | | | | WARNER ROBINS | GA | 31093 | |
| 5783151 | SPENCER MONIQUE | 8301 S SANGAMON ST | | | | ABBEVILLE | AL | 36310 | |
| 5783152 | SPENCER MONQIUE | 1532 RHODES RD | | | | LEXINGTON | NC | 27292 | |
| 5783153 | SPENCER MONTEIA | 1067 LOYD ST | | | | CONYERS | GA | 30012 | |
| 5783154 | SPENCER N | 3515 SURREY LN | | | | COLUMBUS | GA | 31906 | |
| 5783155 | SPENCER NANCY | 321 NAUTICA DR | | | | CLERMONT | FL | 34711 | |
| 5474654 | SPENCER NAPOLEON | 9005 SEEDLING DR | | | | MIDLAND | GA | 31820 | |
| 4862963 | SPENCER NEWSPAPERS INC | 210 EAST MAIN ST | | | | SPENCER | WV | 25276 | |
| 5474655 | SPENCER NICOLE | 1454 KENNELLWORTH PL # BRONX005 | | | | BRONX | NY | 10465-1241 | |
| 5783156 | SPENCER NIKIEA | 2412 BAHAMA DR | | | | AUGUSTA | GA | 30906 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4530 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783157 | SPENCER NIKINYA | 313 PLUCK RD APT 31 | | | | BELZONI | MS | 39038 | |
| 5783158 | SPENCER OCTAVIUS | 1101 E AVE G | | | | HUTCHINSON | KS | 67501 | |
| 5783159 | SPENCER PAMELA | 4905 S MICHIGAN AVE | | | | CHICAGO | IL | 60615 | |
| 5474656 | SPENCER PAMELA | 4905 S MICHIGAN AVE | | | | CHICAGO | IL | 60615 | |
| 5783160 | SPENCER PAMELA E | 1208 18TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5783162 | SPENCER PECK | 155 GARDNER ST | | | | RENO | NV | 89503 | |
| 5783163 | SPENCER PUANANI | 123 APOLLO AVE | | | | HONOLULU | HI | 96818 | |
| 5783164 | SPENCER RACHAEL | 3620 W CHICAGO AVE | | | | CHICAGO | IL | 60651 | |
| 5783165 | SPENCER REBECCA C | 831 NE DENVER ST | | | | LAKE CITY | FL | 32055 | |
| 5783166 | SPENCER RENEA E | 404 WEST HICKORY ST | | | | DERMOTT | AR | 71638 | |
| 5783167 | SPENCER RICHARD | 18449 PEACOCK | | | | DOLAN SPRINGS | AZ | 86441 | |
| 5474657 | SPENCER ROBERT | 9800 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4171 | |
| 5783168 | SPENCER ROBIN | 104 W BROADWAY | | | | POND CREEK | OK | 73766 | |
| 5474658 | SPENCER RODRICK | 10880 SW 217TH TER | | | | MIAMI | FL | 33170-3117 | |
| 5783169 | SPENCER SHANEQUA | 65 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5783170 | SPENCER SHARISSA | 710 7TH AVE S | | | | COLUMBUS | MS | 39701 | |
| 5474659 | SPENCER SHARON | 7405 SANTA YNEZ AVE SAN LUIS OBISPO079 | | | | ATASCADERO | CA | | |
| 5783171 | SPENCER SHELBY | 1154 PERKINS ST | | | | GASTONIA | NC | 28054 | |
| 5474660 | SPENCER SHELEEN | 3191 HUNTING CREEK RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5783172 | SPENCER SHERISKA | 604 SILVER SMITH CT 101 | | | | VA BEACH | VA | 23464 | |
| 5783173 | SPENCER SHERRI | PO BOX 142 | | | | ALDERSON | WV | 24910 | |
| 5783174 | SPENCER SHIRLEY | 7391 BONITA VISTA BAY 201 | | | | TAMPA | FL | 33617 | |
| 5783175 | SPENCER SNYDER | 12227 CLIFTON BLVD APT 16 | | | | LAKEWOOD | OH | 44107 | |
| 5783176 | SPENCER STACY M | 1943 GATEMONT | | | | CHESTERFIELD | MO | 63017 | |
| 5783177 | SPENCER STEPHANY R | 47 EISENDHOWER CIRCLE | | | | INWOOD | WV | 25428 | |
| 5474661 | SPENCER STEVEN | 1105 E 19TH N | | | | MOUNTAIN HOME | ID | 83647 | |
| 5783178 | SPENCER SYLVIA | 710 NORTH MAIN STREET | | | | ELMIRA | NY | 14901 | |
| 5783179 | SPENCER TAMIKA | 552 COVE BEACH AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 4885324 | SPENCER TECHNOLOGIES INC | PO BOX 83258 | | | | WOBURN | MA | 01813 | |
| 5783180 | SPENCER TEERAH | 1662 HILLCREST RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5783181 | SPENCER TERRELL | 8851 WESTWOOD ST | | | | DETROIT | MI | 48228 | |
| 5474662 | SPENCER THOMAS | 103 PECAN RUN | | | | OCALA | FL | 34472-1922 | |
| 5783182 | SPENCER TIARA | 321 4TH AVE NW | | | | MOULTRIE | GA | 31768 | |
| 5783183 | SPENCER TIFFANY | 2506 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5474663 | SPENCER TOMMY | 509 FREDERICK RD | | | | BIDWELL | OH | 45614 | |
| 5783184 | SPENCER TRACY | 445 ALMOND DR | | | | LODI | CA | 95240 | |
| 5435453 | SPENCER VAUGHN | 546 SCENIC DRIVE | | | | SANTA BARBARA | CA | 93103 | |
| 5783185 | SPENCER WHITNIE | PO BOX 305 | | | | AXTON | VA | 24054 | |
| 5474664 | SPENCER WILLIAM | 779 OLD FIELD RD | | | | SOUTHBURY | CT | 06488 | |
| 5783186 | SPENCER WILLIAMS | 6253 WILSON BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 5783187 | SPENCER WILLIS | 1614 15TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5783188 | SPENCER YASHEKIA | 322 E 10TH ST | | | | WASHINGTON | NC | 27889 | |
| 5783189 | SPENCER YVETTE | 707 AUGUSTA ST | | | | HAMPTON | VA | 23669 | |
| 5783190 | SPENDEL ALAN | 603 ASHBERRY LN NONE | | | | ALTAMONTE SPG | FL | 32714 | |
| 5474665 | SPENGLER GARY | 4690 OAKLAND125 | | | | CLARKSTON | MI | | |
| 5783191 | SPENSER GWENDOLYN | PO BOX 354 | | | | GALLUP | NM | 87305 | |
| 5474666 | SPERANDO NICOLE | 330 BRIARCLIFF DR | | | | LEXINGTON | TN | 38351 | |
| 5404121 | SPERANSKE LAWRENCE | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5474667 | SPERBECK CYNTHIA | PO BOX 222 | | | | MILFORD | NY | 13807 | |
| 5474668 | SPERBER CAROL | 7887 N DOUGLAS HWY | | | | JUNEAU | AK | 99801-7633 | |
| 5783192 | SPERBER ERNIE | 1055 WEST RESERVOIR STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5783193 | SPERBER KARL | 184 WALKER RD | | | | HILTON | NY | 14468 | |
| 5474669 | SPERBER KELLI | 6799 W OVERLAND RD APT 101 | | | | BOISE | ID | 83709-2073 | |
| 5474670 | SPERLE DEAN | 2148 RUNNING DEER LANE STEPHENSON177 | | | | FREEPORT | IL | 61032 | |
| 5474671 | SPERLING STEVEN | 54 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315-1792 | |
| 5783194 | SPERRY JESSICA | 1705 LEMOYNE AVE A10 | | | | SYRACUSE | NY | 13208 | |
| 5435455 | SPETH GARY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DELWYN SPETH DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5783197 | SPETMEBER CHATFIELD | 120 HEATHER LANE | | | | NEW BRITAIN | CT | 06053 | |
| 5783198 | SPETRINI NINA | 1385 MIDLAWN DR | | | | DECATUR | GA | 02920 | |
| 5783199 | SPETTOLI MARIO | 1515 W ARROW HWY 35 | | | | UPLAND | CA | 91786 | |
| 5435457 | SPEVAK THERESA AND THOMAS SPEVAK | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5474672 | SPEY MARY | 7000 LOUISIANA BLVD NE APT 703 | | | | ALBUQUERQUE | NM | 87109-3975 | |
| 5474673 | SPEYER FRED | 24541 COUNTRY OAKS BLVD MONTGOMERY339 | | | | MONTGOMERY | TX | | |
| 5783200 | SPEZIALE HELENE | 9460 SW 84TH TERR | | | | OCALA | FL | 34481 | |
| 5783201 | SPG INTERNATIONAL LTD | 117 BEAVER STREET | | | | WALTHAM | MA | 02452 | |
| 5435459 | SPH DIGITAL INC | 149 E 36TH ST | | | | NEW YORK | NY | 10016-3512 | |
| 5783202 | SPHERE CONSULTING INC | 200 S WACKER DRIVE 15TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 4880936 | SPIC AND SPAN COMPANY | P O BOX 202497 | | | | DALLAS | TX | 75320 | |
| 5474674 | SPICE CORY | 1420 S JOHN AVE | | | | SPRINGFIELD | MO | 65804-2129 | |
| 5783203 | SPICER ALICIA | 2790 RODEO ROAD 1314 | | | | ABBEVILLE | LA | 70510 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783204 | SPICER ANDREA | 20930 GOLLER AVE | | | | CLEVELAND | OH | 44119 | |
| 5783205 | SPICER BETH | 206 LARSEN ST | | | | EDUBLIN | GA | 31027 | |
| 5783206 | SPICER CHRISTIAN | 2171 NE 66 ST 806 | | | | FT LAUDERDALE | FL | 33308 | |
| 5783207 | SPICER CIARA B | 9481 HIGHLAND OAK DR | | | | TAMPA | FL | 33647 | |
| 5783208 | SPICER EVVONNE | 1033THEOBALD ST | | | | ST LOUIS | MO | 63033 | |
| 5474675 | SPICER HOWARD | 3021 RIDGELINE TRL | | | | STOW | OH | 44224 | |
| 5783209 | SPICER JAMES | 2607 WOOD ST | | | | SARASOTA | FL | 34237 | |
| 5783210 | SPICER JOANNA | 3683 FARMERS BRIDGE RD | | | | HEPHZIBAH | GA | 30815 | |
| 5783211 | SPICER KIRSTEN | 123 ALMOND LN | | | | ALLENBANK | PA | 15521 | |
| 5783212 | SPICER LAWATHA | 12530 EVENING SHADE DR | | | | SAINT LOUIS | MO | 63033 | |
| 5783213 | SPICER REGINA | 137ETWELVERD | | | | RAEFORD | NC | 28376 | |
| 5474676 | SPICER SEAN | 815 ENDERBY DRIVE ALEXANDRIA INDEP CITYS10 | | | | ALEXANDRIA | VA | | |
| 5474677 | SPICER WILLAIM | 10748 OGDEN ST | | | | NORTHGLENN | CO | 80233-3512 | |
| 5474678 | SPICHER HAROLD | 305 SIOUX DR | | | | WINTER HAVEN | FL | 33881-9462 | |
| 5474679 | SPICKA NANCY | 4810 OAK ST | | | | CINCINNATI | OH | 45212-2418 | |
| 5783214 | SPICKARD KIM | 114 6TH ST | | | | DACONO | CO | 80514 | |
| 5474680 | SPICKLER ADAM | 121 FOREST AVE | | | | SANTA CRUZ | CA | 95062-2622 | |
| 5474681 | SPICKLER ALAN | 9 ASHWOOD AVE | | | | SALEM | NH | 03079 | |
| 5474682 | SPICUZZA ANTHONY | 4305 S HOMAN AVE | | | | CHICAGO | IL | 60632-3523 | |
| 5783215 | SPIDERS GOODS | TODOR KABLESHKOV BLV55 | | | | SOFIA | NY | 10000 | |
| 5474683 | SPIECKER BARBARA | 10753 W BROOKSIDE DR MARICOPA013 | | | | SUN CITY | AZ | | |
| 5474684 | SPIEGEL ANNETTE | P O BOX 526 DIEKMANN BEA | | | | LAKE PEEKSKILL | NY | 10537 | |
| 5474685 | SPIEGEL ELCHONON | 116 PRESSBURG LANE OCEAN029 | | | | LAKEWOOD | NJ | 08701 | |
| 5783216 | SPIEGELHALTER MARK | 2727 75TH ST W | | | | BRADENTON | FL | 34209 | |
| 5783217 | SPIEIGHTS CRYSTAL | 206 ROBERT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5783218 | SPIELMAN JOCLYN | 1104F N QUINCY ST | | | | ARLINGTON | VA | 22201 | |
| 5783220 | SPIER CANDICE | 700 HOFFMAN ST | | | | LEADWOOD | MO | 63653 | |
| 5474686 | SPIERLING MELISSA | 2028 KIM DR | | | | ENDICOTT | NY | 13760-1427 | |
| 5783221 | SPIERS JESSICA | 2615 S SAN DIEGO AVE | | | | ONTARIO | CA | 91761 | |
| 5783222 | SPIERS LEANN | 1314 EVERING AVE | | | | ROSEDALE | MD | 21237 | |
| 5474687 | SPIES JOY | 6211 WOODLEIGH SR | | | | COLUMBIA | MD | | |
| 5783224 | SPIESS MARGARET | 5110 HEARTLAKE RD | | | | CONOVER | WI | 54519 | |
| 5474688 | SPIESS NADINE | 2703 SHOWPLACE DR | | | | NAPERVILLE | IL | 60564-2000 | |
| 5474689 | SPIGHT MABELENE | 18000 MEYERS RD APT 205 | | | | DETROIT | MI | 48235-1200 | |
| 5783225 | SPIGNER ALEXUS | 334 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29118 | |
| 5783226 | SPIGNER ANNETTE | 157 MONTAGUE ROAD | | | | GREENVILLE | SC | 29617 | |
| 5783227 | SPIGNER EMMA | 1170 HEYWARD BROCKINGTON | | | | COLUMBIA | SC | 29203 | |
| 5474690 | SPIGNER FRED | 4504 SAN BENITO ST | | | | SAN BERNARDINO | CA | 92407-6046 | |
| 5783228 | SPIGNER MARTIN | 1526 PINE ST | | | | WEST COLUMBIA | SC | 29172 | |
| 5783229 | SPIKER CHERIE | 112 ELMA AVE | | | | UNIONTOWN | PA | 15401 | |
| 5474691 | SPIKER RICHARD | 346 RIDGE DR | | | | AMERICAN FORK | UT | 84003 | |
| 5783230 | SPIKES CHARLES | 310 ROUNDUP TRAIL | | | | ELLENWOOD | GA | 30294 | |
| 5474692 | SPIKES DEBORAH | 1551 SHAKESPEARE AVE APT 5L | | | | BRONX | NY | 10452-1836 | |
| 5783231 | SPIKES ELESHIA | PO BOX 1196 | | | | LYONS | GA | 30436 | |
| 5783232 | SPIKES ELIZABETH | 1820 SOUTH MARSH | | | | PINE BLUFF | AR | 71603 | |
| 5783233 | SPIKES EUREKA | 135 E CLIFTON AVE 3 | | | | CINCINNATI | OH | 45202 | |
| 5783234 | SPIKES GWENDOLYN | 3017 CHAMBLISS ST | | | | COLS | GA | 31903 | |
| 5474693 | SPIKES LAWRENCE | 52414 HAVASUPAI CT UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5783235 | SPIKES SHANEL | 9501 1-10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | |
| 5783236 | SPIKES SHELLEY | 6308 GENOA RD | | | | FORT WORTH | TX | 76116 | |
| 5783237 | SPIKES SHIRLIE | 950 JUPITER BLVD NW | | | | PALM BAY | FL | 32907 | |
| 5783238 | SPIKES TAKILA | 7721 SW 130TH LANE | | | | OCALA | FL | 34473 | |
| 5783239 | SPILIOS DENNIS | 310 LAWSON PL | | | | GLENDALE | CA | 91202 | |
| 5783240 | SPILLANE DENNIS | 489 FAIRPORT RD | | | | REEDVILLE | VA | 22539 | |
| 5474694 | SPILLER G | 11893 BELGREEN LN | | | | CINCINNATI | OH | 45240 | |
| 5474695 | SPILLER JEROME | 13531 CROSLEY | | | | DETROIT | MI | 48239-4521 | |
| 5783241 | SPILLER KEYSHA | 1010 ALICE ST | | | | SULPHUR | LA | 70663 | |
| 5474696 | SPILLER REGINA | 14807 STEEPLE CHASE RD | | | | MISSOURI CITY | TX | 77489-1817 | |
| 5783242 | SPILLERS ERICA | 2647 N 39TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5783243 | SPILLERS JANICE | 113 APOLLO CIRCLE | | | | ARCHDALE | NC | 27263 | |
| 5783244 | SPILLERS LINDA | 500 W 53RD ST 65 | | | | TEXARKANA | TX | 75503 | |
| 5474697 | SPILLETT MICHELLE | 6954 WEXFORD HILL | | | | HOLLAND | OH | 43528 | |
| 5783245 | SPILLMAN DEBORAH | 5818 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5783246 | SPILLMAN JACKIE | 822 MAULBERRY | | | | IRONTON | OH | 45638 | |
| 5783247 | SPILLMAN JOYCE | 1824 3RD AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5474698 | SPILLMAN MARY | 143 STEINWAY AVE | | | | STATEN ISLAND | NY | 10314-4819 | |
| 5783248 | SPILLMAN MEGAN J | 309 SOUTH LOCUST ST | | | | PIKETON | OH | 45661 | |
| 5474699 | SPILLUM CHERYL | 424 MAIN BOX 502 | | | | JORDAN | MT | 59337 | |
| 5783249 | SPILMAN ROGER | PO BOX 1322 | | | | JULIAN | CA | 92036 | |
| 5783250 | SPILT GERRIT | 1157 ATHERTON DR | | | | BANTA | CA | 95304 | |
| 5474700 | SPINA JENNIFER L | 51 GARY STREET SUFFOLK103 | | | | LINDENHURST | NY | 11757 | |
| 5474701 | SPINATO SUSAN | 152 S 7TH ST | | | | BETHPAGE | NY | 11714 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783252 | SPINDELL DEBORAH | 55 LOCUST GRV | | | | HAZLET | NJ | 07730 | |
| 5474702 | SPINDEN RICHARD | 7551 LICATA ST APT A | | | | FORT STEWART | GA | 31315-5619 | |
| 5783253 | SPINDLER FRANK | PO BOX 712033 | | | | LOS ANGELES | CA | 90071 | |
| 5474703 | SPINELLI ANDREA | 8201 LOOKOUT LN | | | | FREDERICK | MD | 21702-2551 | |
| 5474704 | SPINELLI COURTNEY | 225 HILL ROAD | | | | HAVERTOWN | PA | 19083 | |
| 5435460 | SPINELLI GENE AND JOAN SPINELLI PLTFS | 400 CARLETON AVE | CENTRAL ISLIP | | | NEW YORK | NY | 11722 | |
| 5783254 | SPINELLI JENNIFER L | 7120 N WEBB RD | | | | WICHITA | KS | 67147 | |
| 5474705 | SPINELLO CAROL | 52 PALMER ROAD | | | | BRANFORD | CT | 06405 | |
| 5783255 | SPINES CHARMIKA | 3626 ELLIS AVE NE | | | | CANTON | OH | 44710 | |
| 5783256 | SPINKER PENNY | 1201 BRIDGE XING APTA | | | | YORKTOWN | VA | 23692 | |
| 5783257 | SPINKS ASHLEY | 1174 SHILOH DR | | | | LANCASTER | SC | 29720 | |
| 5783258 | SPINKS DEBRA | 534 FOREST AVE | | | | ZANESVILLE | OH | 43701 | |
| 5783259 | SPINKS KELTON | 1807 18 TH STREET | | | | LUBBOCK | TX | 79401 | |
| 5783260 | SPINKS LINDSEY | 2555 GEE VALLEY DR | | | | TIMMONSVILLE | SC | 29502 | |
| 5783261 | SPINKS RENATA C | 172 PLEASANT HILL RD | | | | JONESBORO | LA | 71251 | |
| 5783262 | SPINKS SIERRA | 671 CABOT RD | | | | ROCH | NY | 14626 | |
| 5474706 | SPINNATO PHIL | 691 BUCHANAN BLVD MONMOUTH025 | | | | RED BANK | NJ | | |
| 5783263 | SPINNER CYNTHIA | 25383 LAFAYETTE DRIVE | | | | RHOADESVILLE | VA | 22542 | |
| 5474707 | SPINNER TRUDI | 213 S CENTRAL APT 203 | | | | RICHLAND CENTER | WI | 53581 | |
| 5474708 | SPINNEY ELIZABETH | 18 MIRROR LAKE AVE NORFOLK021 | | | | NORFOLK | MA | 02056 | |
| 5783264 | SPINO FRANK V | 339 GOOD ST | | | | JEANNETTE | PA | 15644 | |
| 5474709 | SPINO LORENE | 411 DOWNING DR GEAUGA055 | | | | CHARDON | OH | 44024 | |
| 5474710 | SPIRA Y | 4 WILSON AVE | | | | SPRING VALLEY | NY | 10977 | |
| 5435462 | SPIREATLANTA | PO BOX 932299 | | | | ATLANTA | GA | 31193-2299 | |
| 5783265 | SPIRES ALEXANDRIA N | 431 KING ARNOLD ST APT T2 | | | | ATLANTA | GA | 30354 | |
| 5783266 | SPIRES BONNIE | 4157 DURANGO RD | | | | COWARD | SC | 29530 | |
| 5783267 | SPIRES KABESHIA | 1204 S BLECKLEY | | | | WICHITA | KS | 67218 | |
| 5783268 | SPIRES MELISSA | 628 S COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | |
| 5783269 | SPIRES MICHELLE | 141 HERSHEY CIR | | | | SUMMERVILLE | SC | 29483 | |
| 5783270 | SPIRES MIKAYLA L | 6521 NW MELODY CT | | | | PARKVILLE | MO | 64152 | |
| 5783271 | SPIRES MILDRED | 2416 W MANHATTAN | | | | WICHITA | KS | 67204 | |
| 5783272 | SPIRES RONDA | 28200 BERMONT RD | | | | PUNTA GORDA | FL | 33950 | |
| 5474711 | SPIRES SHAEFER | 7277 CHARLOTTE PIKE UNIT 245 | | | | NASHVILLE | TN | 37209-5043 | |
| 5783273 | SPIRES TASHA | 202 KINGS ROAD | | | | EAST DUBLIN | GA | 31027 | |
| 5783274 | SPIRES TIFFANIE | 150 ROBERTS RD | | | | OCILLA | GA | 31774 | |
| 5783275 | SPIREST LOUIS | DRAWER 2 | | | | ST LOUIS | MO | 63171 | |
| 5435464 | SPIREST LOUIS | DRAWER 2 | | | | ST LOUIS | MO | 63171 | |
| 5783276 | SPIREY JANICE | 9808 GIVSON AVE | | | | CLEVELAND | OH | 44105 | |
| 4882004 | SPIRIT | P O BOX 444 510 PINE ST | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5405672 | SPIRK DANIEL W | 8824 RIDGEVIEW DR | | | | SPARTA | IL | 62286 | |
| 5783277 | SPIRO NICOLE | 106 HOLLAND AVE | | | | TEMPLE TERRACE | FL | 33617 | |
| 5783278 | SPIRVEY CIARA | 1674 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5435466 | SPISAK JR; JOHN A | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5783279 | SPISAK LINDA | 4047 SLEEPY HOLE RD | | | | SUFFOLK | VA | 23435 | |
| 5474712 | SPISAK MICHAEL | 500 E BRUCETON RD APT 423 | | | | PITTSBURGH | PA | 15236-4545 | |
| 5474713 | SPITSBERGEN KAREN | 206 KINGSTON AVE NE | | | | ROME | GA | 30161-5628 | |
| 5474714 | SPITSEN CHRISTOPHER | 1038 MOTT CIR | | | | FORT HUACHUCA | AZ | 85613-1653 | |
| 5783280 | SPITZ DARCIE | 4378 ATALPOE DRIVE | | | | CASPER | WY | 82601 | |
| 5474715 | SPITZER AARON | 1 PAKSH PL UNIT 311 | | | | MONROE | NY | 10950-5469 | |
| 5783281 | SPITZER INDUSTRIAL PRODUCTS CO | 6601 Washington St | | | | Denver | CO | 80229 | |
| 5474716 | SPITZER SIGAL | 10 HARVEST COURT MONMOUTH025 | | | | MARLBORO | NJ | 07746 | |
| 5783282 | SPITZFADEN IAN | 1490 HIGHWAY 1241 | | | | DRY PRONG | LA | 71423 | |
| 5474717 | SPITZFADEN WAYNE | 22491 MT PLEASANT RD DEARBORN029 | | | | BRIGHT | IN | | |
| 5783283 | SPITZFORM DIANE | 300 NORTH ATLANTIC | | | | DAYTONA BEACH | FL | 32118 | |
| 5474718 | SPITZMILLER LEO | 457 KITTY LN | | | | CINCINNATI | OH | 45238-5517 | |
| 5474719 | SPITZNAGEL AMANDA | 8 A ST # 2 | | | | CRANSTON | RI | 02920-4102 | |
| 5783284 | SPITZNAS LAURA | 220 BRADDOCK RD | | | | FROSTBURG | MD | 21532 | |
| 5783285 | SPIVA LAWANDA | 3963 SPIVA WAY | | | | BLAIRSVILLE | GA | 30512 | |
| 5783286 | SPIVEY AMANDA | 10410 MEADOWLARK LANE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5783287 | SPIVEY AQUEELA D | 1804 WOODWARD DR | | | | CONWAY | SC | 29527 | |
| 5783288 | SPIVEY BRUQISHA | 4416 MUMFORD RD APT L2 | | | | MACON | GA | 31204 | |
| 5783289 | SPIVEY CASSANDRA | 4361 CLARKWOOD PARKY APT 116 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5783290 | SPIVEY DEBORAH | 301 LIBERTY STREET | | | | PLAINFIELD | NJ | 07060 | |
| 5783291 | SPIVEY EBONY A | 1306 76TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5783292 | SPIVEY ERICKA | E 301 HUGINE SUITES | | | | ORANGEBURG | SC | 29117 | |
| 5783293 | SPIVEY EVELYN | 9901 UNION AVENUE APT 2 | | | | CLEVELAND | OH | 44105 | |
| 5783294 | SPIVEY JEANNE H | 8479 WOODCOCK ST | | | | NORFOLK | VA | 23503 | |
| 5783295 | SPIVEY LYNNE | 1200 NE 30TH AVE | | | | OCALA | FL | 34470 | |
| 5783296 | SPIVEY MICHAEL | 1200 NE 30TH AVE | | | | OCALA | FL | 34470 | |
| 5783297 | SPIVEY NAIDA T | 1789 STEELE STREET | | | | MELBOURNE | FL | 32935 | |
| 5783298 | SPIVEY NATASHA | 1602 JACKSON DR | | | | PHENIX CITY | AL | 36869 | |
| 5783299 | SPIVEY PATRICIA | 3220 BLACKSTONE AVE | | | | ROCKFORD | IL | 61101 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783300 | SPIVEY PATSY | 197 E L CUTIS RD | | | | NICHOLLS | GA | 31554 | |
| 5783301 | SPIVEY REBECCA | 1649 BISCAYNE DR | | | | HAMILTON | OH | 45013 | |
| 5474720 | SPIVEY REGINALD | PO BOX 92441 | | | | LAKELAND | FL | 33804-2441 | |
| 5783302 | SPIVEY SHAMEKO | 1400 CT STREET | | | | COLUMBIA | MO | 65201 | |
| 5783303 | SPIVEY TANISHA | 8210 W GRANTOSA DR | | | | MILW | WI | 53218 | |
| 5783304 | SPIVEY TINA K | 6518 ROSE LYNN PL | | | | POLAND | OH | 44514 | |
| 5783305 | SPIVEY TOMMY N | 540 BASCUS ST | | | | LAKE VIEW | SC | 29536 | |
| 5783306 | SPIVEY TONYA | 13197 E OLD US HIGHWAY 64 | | | | LEXINGTON | NC | 27292 | |
| 5474721 | SPIVEY WENDY | 26 CORTLAND PL | | | | OXFORD | CT | 06478 | |
| 5474722 | SPIVOCK CAROLYN | 2205 KINGS FOREST TRAIL CARROLL013 | | | | MOUNT AIRY | MD | 21771 | |
| 5783307 | SPLAIN CHERI | 336 JUDY DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5783308 | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE 200 | | | | EAGAN | MN | 55121 | |
| 5435468 | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE 200 | | | | EAGAN | MN | 55121 | |
| 4882064 | SPLIT EXCAVATING INC | P O BOX 471 | | | | HADLEY | MA | 01035 | |
| 5474723 | SPLITSTONE DONALD | 3422 PARTRIDGE PL | | | | COLUMBUS | OH | 43231-4956 | |
| 5405673 | SPLONSKOWSKI STUART L | 221 W 4TH ST | | | | TEA | SD | 57064 | |
| 5783309 | SPLOUGE VIRGINA | 1507 BOOKER STREET | | | | GREENVILLE | MS | 38701 | |
| 4864165 | SPLUNK INC | 250 BRANNAN STREET 1 ST FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 5435470 | SPOHN GLOBAL ENTERPRISES LLC | 6201 NOB HILL RD | | | | TAMARAC | FL | 33321 | |
| 5435472 | SPOIL ME BABY LLC | 316 MAIN ST | | | | LAKEWOOD | NJ | 08701 | |
| 5435474 | SPOKANE COUNTY DIST COURT | 1100 W MALLOW | | | | SPOKANE | WA | | |
| 5435476 | SPOKANE COUNTY WATER DIST 3 | 1225 N YARDLEY ST | | | | SPOKANE VALLEY | WA | 99212-7001 | |
| 4782546 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE STE 402 | | | | SPOKANE | WA | 99201-2095 | |
| 4861072 | SPOKANE SWEEPS | 15202 E SPRAGUE AVE UNIT 826 | | | | SPOKANE VALLEY | WA | 99037 | |
| 5783310 | SPOKESMAN REVIEW | PO BOX 1906 | | | | SPOKANE | WA | 99210 | |
| 5474724 | SPONAUGLE MICHELLE | 106 PINE RUSTLE LN 106 PINE RUSTLE LANE | | | | AUBURNDALE | FL | 33823 | |
| 5783311 | SPONBERG KELLY | 2020 LANSDOWNE WAY | | | | SILVER SPRING | MD | 20910 | |
| 5783312 | SPONHOLZ KRISTIN N | 107 ARROWGRASS CIR | | | | MOYOCK | NC | 27958 | |
| 5474725 | SPONITO MIKE | 1750 CODY LN SAINT LUCIE111 | | | | FORT PIERCE | FL | | |
| 5474726 | SPONSEL JEFF | 110 SAINT MARY ST | | | | SHELBYVILLE | IN | 46176 | |
| 5474727 | SPONSLER MICHELLE | 2905 BERTA PL | | | | GREEN COVE SPRINGS | FL | 32043 | |
| 5783313 | SPONSLER PAULA | 2251 YALE BVLD | | | | SPRINGFIELD | IL | 62703 | |
| 5783314 | SPOOL MONIQUE | 6509 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | |
| 5783315 | SPOON KAMALAS S | 12202ON 225TH ST | | | | OMAHA | NE | 68064 | |
| 5474728 | SPOON SHIRLEY | 2 PARK PLACE DR | | | | GONZALES | TX | 78629 | |
| 5783316 | SPOONER ADVOCATE | P O BOX 338 | | | | SPOONER | WI | 54801 | |
| 5474729 | SPOONER BRANDY | 1471 GA HIGHWAY 39 | | | | DONALSONVILLE | GA | 39845 | |
| 5474730 | SPOONER HEATHER | 6789 COUNTY ROAD 39 | | | | WILLOWS | CA | 95988 | |
| 5783318 | SPOONER SARAH | 297 BRADFORD RD | | | | PLATTSBURGH | NY | 12901 | |
| 5783319 | SPOONEY LAKEYA | 2450 SE 4TH LN | | | | GAINESVILLE | FL | 32641 | |
| 5783320 | SPOONHOUR MARFIE | 1018 SECURITY RD | | | | HAGERSTOWN | MD | 21742 | |
| 5783321 | SPOONHUNTER TARISSA | 2660 PECX AVENUE 5 | | | | RIVERTON | WY | 82501 | |
| 5783322 | SPOONTS JOHN | 2760 S RYAN PLACE | | | | SPRINGFIELD | MO | 65807 | |
| 5474731 | SPOOR ROBERT | 1007 BAKEWELL AVE | | | | NORMAL | IL | 61761-1247 | |
| 5474732 | SPORE JASON | 2239 HIGHWAY 20 E | | | | MCDONOUGH | GA | 30252-2669 | |
| 5783323 | SPORI WENDY | 7625 HWY 16 | | | | SPARTA | WI | 54656 | |
| 5783324 | SPORNHAUER SHAWN | 170 CLEARWTER LAKE RD | | | | HAWTHORNE | FL | 32640 | |
| 5474578 | SPORT SHACK INC | 121 S MAIN | | | | COLFAX | WA | 99111 | |
| 5783325 | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | |
| 5435480 | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | |
| 5435482 | SPORT STATION | 966 N ELM ST | | | | ORANGE | CA | 92867-5440 | |
| 4859578 | SPORT TECH CORPORATION | 12264 BOULDER PASS | | | | MILFORD | MI | 48380 | |
| 5435486 | SPORTS AND CUSTOM TEES INC | 10325 CAPITAL ST | | | | OAK PARK | MI | 48237 | |
| 5435488 | SPORTS LICENSING SOLUTIONS LLC | PO BOX 300026 | | | | DULUTH | GA | 30096-0300 | |
| 5783326 | SPORTS SOUTH INC | 101 Robert Harris Drive | | | | Shreveport | LA | 71115 | |
| 5783327 | SPORTSINTEGRITYCOM LLC | 1001 LOWER LANDING ROAD STE 50 | | | | BLACKWOOD | NJ | 08012 | |
| 5435491 | SPORTSPOWER LIMITED | 1806 GREENWICH WOOD DR | | | | SILVER SPRING | MD | 20903 | |
| 5783328 | SPORTYMOMMI SPORTYMOMMIE | 2901 KINGS RIVER LN | | | | ONTARIO | CA | 91761 | |
| 5783329 | SPORUILA HAZEL | 316 TRAIL 4 | | | | BURLINGTON | NC | 27215 | |
| 5783330 | SPORULES DAWN | 110 FOREST DRIVE | | | | BRIDGEWATER | MA | 02301 | |
| 5474733 | SPORY DAVID | 203 MANCHESTER DR | | | | RISING SUN | MD | 21911 | |
| 5435493 | SPOSSEY GABRIELLE | 8255 HONEYSUCKLE DR | | | | LIVERPOOL | NY | 13090 | |
| 5783332 | SPOTSWOOD STEPHEN | 900 FRY LN | | | | ST LOUIS | MO | 63137 | |
| 4781995 | SPOTSYLVANIA CO | P O BOX 175 | | | | SPOTSYLVANIA | VA | 22553 | |
| 5783333 | SPOTTEDBIRD TOMMY | PO BOX 414 | | | | MESCALERO | NM | 88340 | |
| 5783334 | SPOTTEDCROW BRIANNA J | 319 CLIFT DR | | | | HOLDENVILLE | OK | 74848 | |
| 5783336 | SPOTTS TAMMY | 7309 44 AVE NORTH | | | | SAINT PETERSBURG | FL | 33709 | |
| 5783337 | SPOTTSVILLE LINDA | 5057 LAURA LN | | | | WOODWORTH | LA | 71485 | |
| 5474734 | SPOTTSWOOD JAYNE | 175 N HARBOR DR APT 3101 | | | | CHICAGO | IL | 60601-7880 | |
| 5474735 | SPRABERY HELEN | 108 E ALLISON STREET | | | | EUSTIS | NE | 69028 | |
| 5783338 | SPRADILIN JOE | 1106 QUEENSGATE DR SE | | | | SMYRNA | GA | 30082 | |
| 5783339 | SPRADLEY JAMIE | 1944 SUMNER 1 | | | | LINCOLN | NE | 68502 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4534 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783340 | SPRADLEY JOHN | 3200 DAVID STREET | | | | LAKE WALES | FL | 33859 | |
| 5783341 | SPRADLEY JULIA | 17852 GALVESTON ST | | | | SPRING HILL | FL | 34610 | |
| 5474736 | SPRADLEY LARRY | 38678 MORRIS CREEK RD | | | | HOWE | OK | 74940 | |
| 5783342 | SPRADLEY MARGIE | 2719 DAWSON ST | | | | COLUMBUS | GA | 31903 | |
| 5783343 | SPRADLEY SHANERIKA | 100 PRINCEROYAL LN APT 1 | | | | GEORGETOWN | GA | 31404 | |
| 5783344 | SPRADLEY TAMARA | 1505 PHARO MORGAN RD | | | | PERRY | FL | 32347 | |
| 5783345 | SPRADLIN APRIL | 34 OAK LAWN CIRCLE | | | | NEWNAN | GA | 30263 | |
| 5783346 | SPRADLIN CLINT | 11126 IL ROUT 29 | | | | PEKIN | IL | 61554 | |
| 5474737 | SPRADLIN HEATHER | 26 VILLAGE RD | | | | LEWISBURG | WV | 24901 | |
| 5474738 | SPRADLING VALARIE | 846 SHADOW LAKE DR | | | | LITHONIA | GA | 30058-3231 | |
| 5783347 | SPRAGG BRANDIE | 6603 NE 48TH ST | | | | WALTON | KS | 67151 | |
| 5474739 | SPRAGGINS ANNETTE | 17 PLYMOUTH AVE | | | | BATTLE CREEK | MI | 49037-2135 | |
| 5783348 | SPRAGGINS DAYENTAYE | 216 ESTRIDGE | | | | ST LOUIS | MO | 63137 | |
| 5783349 | SPRAGGINS HENRY | 906 KIRKWOOD AVENUE | | | | HUNTINGDON VA | PA | 19006 | |
| 5783350 | SPRAGGINS JOSEPH | RIVERGATE APT 147 C | | | | COLUMBUS | MS | 39705 | |
| 5783351 | SPRAGGINS KIM | PO BOX 320 | | | | MONROE | LA | 71210 | |
| 5783352 | SPRAGGINS LAREE | 1526 E 204TH ST | | | | EUCLID | OH | 44117 | |
| 5783353 | SPRAGGINS PRECIOUS | 1034 SUBURBAN AVE APT 301 | | | | ST PAUL | MN | 55106 | |
| 5783354 | SPRAGGINS TAMMY | 221 GRAND AVE WEST | | | | SOUTH SAINT PAUL | MN | 55075 | |
| 5783355 | SPRAGUE AUSTIN | 909 INMAN PLACE | | | | UTICA | NY | 13501 | |
| 5783356 | SPRAGUE CANDI | 2275 CR 60 | | | | ADA | OH | 45810 | |
| 5783357 | SPRAGUE CHRISTINA | 1839 OLD FORGE ROAD | | | | MOGADORE | OH | 44260 | |
| 5783358 | SPRAGUE ELANOR | 32 RANCOCOS DR | | | | WARWICK | RI | 02888 | |
| 5783359 | SPRAGUE JEN | 195 OLD DOVER | | | | ROCHESTER | NH | 03867 | |
| 5783360 | SPRAGUE KANE | 4827 HORSEBRANCH ROAD | | | | BURGAW | NC | 28425 | |
| 5783361 | SPRAGUE KARRIE | 785 W LENNOS ST | | | | MIDVALE | UT | 84047 | |
| 5783362 | SPRAGUE KIMBERLY | 5720 BELENSKI LN | | | | WAHIAWA | HI | 96786 | |
| 5783363 | SPRAGUE LAURA | 4221 SOUTH 6TH ST | | | | MILWAUKEE | WI | 53221 | |
| 5474740 | SPRAGUE MARYBETH | 3030 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5474741 | SPRAGUE MICHAEL | 8801 GRANDVIEW RD | | | | COLUMBUS | IN | 47201-3398 | |
| 5474742 | SPRAGUE MONTE | 1311 UPPINGHAM DR | | | | THOUSAND OAKS | CA | 91360-6541 | |
| 5783364 | SPRAGUE REBECCA | 286 IVORY ST | | | | COPE | SC | 29038 | |
| 5474743 | SPRAGUE REID | 38 LIMIT ST | | | | LEAVENWORTH | KS | 66048-4679 | |
| 5783365 | SPRAGUE ROBERT | 344 NW 1351 RD | | | | HOLDEN | MO | 64040 | |
| 5783366 | SPRAGUE TIMOTHY | 4138 N LONGVIEW APT207 | | | | PHOENIX | AZ | 85014 | |
| 5783367 | SPRALING DARPHIEV | 539 S 26 AVE | | | | OMAHA | NE | 68105 | |
| 5474744 | SPRANG GARY | 623 E MAIN ST 623 E MAIN ST | | | | LOUDONVILLE | OH | 44842 | |
| 5474745 | SPRANKLE CHERI | 5489 ROUTE 286 HWY W | | | | INDIANA | PA | 15701-9164 | |
| 5474746 | SPRANKLIN CAROLE | 6277 LOVEKNOT PL | | | | COLUMBIA | MD | 21045-4512 | |
| 5783368 | SPRATLEN TERENCE | 2724 COUNTRY OAKS DR | | | | LAYTON | UT | 84040 | |
| 5783369 | SPRATLEY KELLEY | 23 MCCAUSLAND PLACE202 | | | | GAITHERSBURG | MD | 20877 | |
| 5474747 | SPRATLEY MARY | PO BOX 454 | | | | SICKLERVILLE | NJ | 08081 | |
| 5783370 | SPRATLEY SABRINA G | 1703 FERNDALE AVE | | | | PETERSBURG | VA | 23803 | |
| 5783371 | SPRATLING SHANON | 60 JENKINS DR | | | | WEST POINT | GA | 31833 | |
| 5783372 | SPRATT DOROTHY | 173 BOGER CT SW | | | | CONCORD | NC | 28025 | |
| 5435495 | SPRATT RICHARD J AND EDNA M SPRATT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5783373 | SPRAWBERRY JANIE | 15A NAN-LEE DRIVE | | | | ROME | GA | 30165 | |
| 5405674 | SPRAYBERRY DEBORAH C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5474748 | SPRAYBERRY JASON | 12963 MARINERS CIRCLE | | | | LUSBY | MD | 20657 | |
| 5783375 | SPRAYCO | P O BOX 9069 | | | | FARMINGTON HILLS | MI | 48333 | |
| 4860946 | SPREADER TECHNOLOGY LP | 1500 N SAINT MARYS | | | | SAN ANTONIO | TX | 78215 | |
| 5435497 | SPREADER TECHNOLOGY LP | 1500 N SAINT MARYS | | | | SAN ANTONIO | TX | 78215 | |
| 5783376 | SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | | GREENSBURG | PA | 15601 | |
| 5435499 | SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | | GREENSBURG | PA | 15601 | |
| 5783377 | SPREAINDE TRUDY | 3310 CNTY HWY 55 | | | | HAMMONDSVILLE | OH | 43930 | |
| 5474749 | SPRECHER ROB | 18285 BENT TREE LN | | | | CHAGRIN FALLS | OH | 44023-4820 | |
| 5435500 | SPRECHMAN & ASSOCIATES PA | ATTORNEY FOR PLANTIFF 2775 SUNNY ISLES BLVD SUITE 1 | | | | MIAMI | FL | | |
| 5783378 | SPRECKER DALE | 175EWALNUTSTREET | | | | PAINESVILLE | OH | 44077 | |
| 5783379 | SPREDA KEVIN | 415 WYOMING DRIVE | | | | CONCORD | NC | 28027 | |
| 5474750 | SPRENGER ROSEMARY | 633 W HARVARD AVE | | | | GILBERT | AZ | 85233-3216 | |
| 5474751 | SPRESSER KATHY | 6926 RAGLAND RD | | | | CINCINNATI | OH | 45244-3145 | |
| 5783380 | SPREWELL CECIL | 3431 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208 | |
| 5783381 | SPREWER RAQUEL | 7909 W SILVER SPRING DR 104 | | | | MILWAUKEE | WI | 53218 | |
| 5783382 | SPREWER SHAUNDRA | 2719 N DR MARTIN LUTHER KING D | | | | MILWAUKEE | WI | 53212 | |
| 5783384 | SPRIGGS CHRISTINE | 109 WEST 7TH AVE APTB | | | | RANSON | WV | 25438 | |
| 5783385 | SPRIGGS DENISE | 19 NORTH A STREET | | | | STERLING | OK | 73567 | |
| 5783386 | SPRIGGS LEAH | 818 W CHESAPEAKE BEACH RD | | | | OWINGS | MD | 20736 | |
| 5783387 | SPRIGGS LINDA | 11545 SELEMA DR | | | | HAGERSTOWN | MD | 21742 | |
| 5783388 | SPRIGGS MARIAH | 3352 E STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5474752 | SPRIGGS PATRICIA | 968 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3833 | |
| 5783389 | SPRIGGS PENNY | 146 BEL AIR DR | | | | LUCASVILLE | OH | 45648 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783390 | SPRIGGS RICKY | 21840 RONALD DR | | | | LEXINGTN PARK | MD | 20653 | |
| 5474753 | SPRIGGS SANDRA | 1614 WALNUT ST | | | | HARRISBURG | PA | 17103-2350 | |
| 5474754 | SPRIGGS STEVEN | 961 REMINGTON TRL | | | | MESQUITE | TX | 75181-1053 | |
| 5783391 | SPRING AMERSON | 11411 BERG RD | | | | KALEVA | MI | 49645 | |
| 5403241 | SPRING BRANCH ISD | 8880 WESTVIEW ROAD | | | | HOUSTON | TX | 77224 | |
| 4851386 | SPRING CLEANING | 7 GAZEBO CT | | | | O FALLON | MO | 63368 | |
| 5783392 | SPRING DEVLIN MOORE | 29 PIONEER RD | | | | SHORTSVILLE | NY | 14548 | |
| 5783393 | SPRING FENSTERMAKER | 708 EAST HIGHWAY 81 | | | | BURLEY | ID | 83318 | |
| 5783394 | SPRING JUNE | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5783395 | SPRING KIRSTEN | 359 GULF ROAD | | | | ELYRIA | OH | 44035 | |
| 5783396 | SPRINGDALE WATER UTILITIES | PO BOX 769 | | | | SPRINGDALE | AR | 72765-0769 | |
| 5783397 | SPRINGER ALLYSON | 1184 1ST AVE | | | | AKRON | OH | 44306 | |
| 5474755 | SPRINGER ANTHONY | 10920 112TH ST | | | | SOUTH OZONE PARK | NY | 11420-1024 | |
| 5783398 | SPRINGER BRITTANY | 7 BIRCH LANE | | | | SITLLWATER | NY | 12170 | |
| 5783399 | SPRINGER CHARLES | RT 2 | | | | SHINNSTON | WV | 26431 | |
| 5783400 | SPRINGER CHARLIE | 4334 3RD AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5474756 | SPRINGER DAVID | 2507 59TH ST | | | | LUBBOCK | TX | 79413-5637 | |
| 5474757 | SPRINGER IRENE | 6733 8TH ROUTE 103 | | | | NEW WASHINGTON | OH | 44854 | |
| 5783401 | SPRINGER JEFFERY M | 1407 RUNNYMEDE RD | | | | NORFOLK | VA | 23505 | |
| 5474758 | SPRINGER JOSH | 14609 MOON DAISY DR | | | | EDMOND | OK | 73013-1720 | |
| 5474759 | SPRINGER JULIA | 211 W ELM ST | | | | HAILEY | ID | 83333 | |
| 5474760 | SPRINGER KELBY | 1242 FALL CREEK WAY | | | | SACRAMENTO | CA | 95833-2885 | |
| 5783402 | SPRINGER LACI | 700 BRADSHAW AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5783403 | SPRINGER LACIE | 522 COLLEGE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5474761 | SPRINGER LETISHA | 149 BONNA VILLA AVENUE UNION039 | | | | ROSELLE | NJ | 07203 | |
| 5783404 | SPRINGER LORI | 2627 W MIDVALLEY AVE | | | | VISALIA | CA | 93277 | |
| 5783405 | SPRINGER MARK | 7 BIRCH LANE | | | | STILLWATER | NY | 12170 | |
| 5783406 | SPRINGER MARTHA | 76 LEKE ST | | | | EAST PALESTINE | OH | 44413 | |
| 5783407 | SPRINGER PEGGY L | 15644 LITTLE DRY RIVER RD | | | | FULKS RUN | VA | 22830 | |
| 5783408 | SPRINGER SHANITA | 1107 S 4TH STREET 304 | | | | WILMINGTON | NC | 28401 | |
| 5474762 | SPRINGER SUZAN | 394 TAUGWONK ROAD | | | | STONINGTON | CT | 06378 | |
| 5474763 | SPRINGER TIMOTHY | 4918 MURRAY HILL DR | | | | TAMPA | FL | 33615-4746 | |
| 5474764 | SPRINGER TRACY | 2625 TEENS RUN RD | | | | CROWN CITY | OH | 45623 | |
| 5783409 | SPRINGFIELD BRIAN | 233 PROCTOR COURT | | | | MAPLE HTS | OH | 44137 | |
| 5405675 | SPRINGFIELD CITY | 36 COURT STREET | | | | SPRINGFIELD | MA | 01103-1698 | |
| 5435502 | SPRINGFIELD CLOCK SHOP | 415 E CEDAR ST | | | | SPRINGFIELD | IL | 62703-2849 | |
| 5783410 | SPRINGFIELD JANETH | 4237 MAHOGANY RUN | | | | WINTER HAVEN | FL | 33884 | |
| 5783411 | SPRINGFIELD JEFFREY | 1111 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5783412 | SPRINGFIELD LAURA | 1116 CHAUNCEY AVE | | | | LEHIGH ACRES | FL | 33971 | |
| 5474765 | SPRINGFIELD SALLIE | 10684 RIDGEVALE DR | | | | CINCINNATI | OH | 45240-3447 | |
| 5783413 | SPRINGFIELD SAVANNAH | 3455 OLD HARDIN RD 57 | | | | BILLINGS | MT | 59101 | |
| 5783414 | SPRINGFIELD VALERIE | 401 NOTHERN DR | | | | OMAHA | NE | 68105 | |
| 5783415 | SPRINGFIELD VALERIE L | 5382 PRIORYBROOK | | | | STL | MO | 63033 | |
| 5435504 | SPRINGFIELD WATER & SEWER COMMISSION | PO BOX 3688 | ATTN: BILLING | | | SPRINGFIELD | MA | | |
| 5783416 | SPRINGHILL PRESS | P O BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 4867547 | SPRINGHILLNURSERY | 446 SPRINGHILL RD | | | | PERRY | FL | 32347 | |
| 5435506 | SPRINGLEAFFINANCIAL SERVICES O | PO BOX 4109 LAW OFFICES OF MARVIN DANG | | | | HONOLULU | HI | 96812-4109 | |
| 5783417 | SPRINGS ETHELYN L | 128RONSPRINGSDR | | | | WMSBURG | VA | 23185 | |
| 5783418 | SPRINGS GLOBAL US INC | P O BOX 70 | | | | FORT MILL | SC | 29716 | |
| 5435508 | SPRINGS GLOBAL US INC | P O BOX 70 | | | | FORT MILL | SC | 29716 | |
| 5435510 | SPRINGS JAMIE | 2110 CAROLINA AVENUE | | | | BRISTOL | TN | 37620 | |
| 5783419 | SPRINGS LACHAN | 1329 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | |
| 5783420 | SPRINGS MEGAN | 17100 W 55TH ST S | | | | VIOLA | KS | 67149 | |
| 5783421 | SPRINGSTEAD ROCHELLE | 114 PARK ST | | | | LITCHFIELD | MI | 49252 | |
| 5783422 | SPRINGSTEEN MELISSA | 1545 W 2ND ST | | | | DAVENPORT | IA | 52802 | |
| 5783423 | SPRINKLE CYNTHIA | 5023 A SANTOS DR W | | | | MOBILE | AL | 36619 | |
| 5435512 | SPRINKLE DANIEL EXECUTOR TO THE ESTATE OF SANDRA SPRINKLE ET AL | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5783424 | SPRINKLE SIMONE | 835 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035 | |
| 4881062 | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | |
| 4881062 | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | |
| 5783425 | SPRINYA LEVY | 5099 STANLEY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5783426 | SPROAT SELENA | PO BOX 562 | | | | HAUULA | HI | 96717 | |
| 5783427 | SPROC ROBERT | 1720 NW 43RD ST | | | | OAKLAND PARK | FL | 33309 | |
| 5474766 | SPRONG ROGER | 606 WALL STREET VALPO CARE AND REHAB ROOM 222 | | | | VALPARAISO | IN | | |
| 5783428 | SPROSE CAROL | 1267 HWY 112 | | | | COCHRAN | GA | 31014 | |
| 5474767 | SPROSTON AMANDA | 206 W A ST | | | | ALPHA | IL | 61413 | |
| 5474768 | SPROSTON RENA | 109 KYLES WAY N | | | | SHELTON | CT | 06484 | |
| 5783429 | SPROTT GIBSON | 2025 WALNUT ST | | | | DOVER | DE | 19901 | |
| 5783430 | SPROUL BRUCE | 1212 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5474769 | SPROUL JAMES | 104 CRAWFORD ST | | | | FORT HUACHUCA | AZ | 85613-1001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783431 | SPROUL JANE D | 1717 N WEST ST | | | | FLAGSTAFF | AZ | 86004 | |
| 5474770 | SPROUL ROXANNE | 9240 S HONEYSUCKLE FARM TRL # PIMA019 | | | | TUCSON | AZ | 85735-2097 | |
| 5783432 | SPROULE BRANDI | 2325 E 32ND ST | | | | LORAIN | OH | 44055 | |
| 5783434 | SPROUSE CHERYL | 214 SUMMIT AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5783436 | SPROUSE DEBBIE | 271 EAST PINE STREET | | | | DAVISVILLE | WV | 26142 | |
| 5783436 | SPROUSE DENISE | 6899 US HIGHWAY 33 WEST | | | | GLENNVILLE | WV | 26351 | |
| 5783437 | SPROUSE ELIZABETH | 5009 W ERIE AVE APT 1 | | | | LORAIN | OH | 44053 | |
| 5783438 | SPROUSE GLENDA | 1105 WILDMIRE AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5783439 | SPROUSE MICHELLE | 168 FLEMING AVE | | | | PACOLET MILLS | SC | 29373 | |
| 5783440 | SPROUSE STACY | 43 CRESEND DRIVE | | | | SAINT MARYS | WV | 26170 | |
| 5783441 | SPROUSE VIVIAN | 93 TRACK LN | | | | ARRINGTON | VA | 22922 | |
| 5474771 | SPROUT GLADYS | 3830 MIDDLEBRANCH AVE NE | | | | CANTON | OH | 44705 | |
| 5783442 | SPROW TONIA | 4100 CONNELL ROAD | | | | PERRY | FL | 32347 | |
| 5783443 | SPROWAL DAWN | 2404 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19121 | |
| 5474772 | SPROWAL ISHMAEL | 1868 PARKER BLVD 1868 PARKER BLVD | | | | TONAWANDA | NY | | |
| 5783444 | SPROWLS MISTY J | 1 WHITEHALL ST | | | | MARIANNA | PA | 14345 | |
| 5783445 | SPRUIELL CINNEATHIA | PO BOX 84 | | | | BROADWAY | NC | 27505 | |
| 5474773 | SPRUIELL CINNEATHIA | PO BOX 84 | | | | BROADWAY | NC | 27505 | |
| 5783446 | SPRUILL ANTONIO S | 1901 WHITCOMB ST APT6 | | | | RICHMOND | VA | 23223 | |
| 5474774 | SPRUILL ASHER | 1512 MOUNTAINSIDE CT | | | | CHARLOTTESVILLE | VA | 22903-7867 | |
| 5783447 | SPRUILL CAROL | 1718 HILTON RD | | | | BURLINGTON | NC | 27217 | |
| 5783448 | SPRUILL CASSANDRA | 327 17TH ST NW | | | | ALICEVILLE | AL | 35442 | |
| 5783450 | SPRUILL DAYNA | 728 PRIME ST | | | | CAMDEN | SC | 29020 | |
| 5783451 | SPRUILL GWENDOLYN | 1316 HODKISS ST | | | | PGH | PA | 15212 | |
| 5783452 | SPRUILL MICHAEL | 21212-1 WHIPPLETREE | | | | FT RILEY | KS | 66442 | |
| 5783453 | SPRUILL MICHELLE | 1967 GREENFIELD DRIVE | | | | ROCK HILL | SC | 29732 | |
| 5783454 | SPRUILL PAMELA | 134 HOWARD ST | | | | PORTSMOUTH | VA | 23707 | |
| 5783455 | SPRUILL PATION C | 7043 MEDOC MOUNT RD | | | | YOUNGTOWNS | OH | 44502 | |
| 5783456 | SPRUILL SHAUNTE | 8614 BRAE BROOKE DR | | | | WILMINGTON | DE | 19801 | |
| 5783457 | SPRUILL TYSHEMIA | 1205 A MASTERS LN | | | | GREENVILLE | NC | 27834 | |
| 5783458 | SPRUILL WILLIAM | 135 RICHARD SHAW RD A | | | | MOYOCK | NC | 27958 | |
| 5783459 | SPRUILL ZOSHA | 16355 COMPTON PALMS DR | | | | TAMPA | FL | 33647 | |
| 5783460 | SPRUILM BRIDGET E | 3328 FLINTLOCK DR | | | | COLUMBUS | GA | 31907 | |
| 5783461 | SPRUNG RANDY | 715 MAIN ST | | | | OSAGE | IA | 50461 | |
| 5474775 | SPRUSANSKY BRUCE | 9817 N SPRINGS WAY | | | | CORAL SPRINGS | FL | 33076-2613 | |
| 5783462 | SPRY CARLA | 418 REAVES ST | | | | MARION | SC | 29571 | |
| 5783463 | SPRY CLIFFORD | 704 WILDWOOD DR | | | | ALBANY | GA | 31721 | |
| 5783464 | SPRY DANIEL | 4738 SULPHUR SPRINGS DR | | | | SIMI VALLEY | CA | 93063 | |
| 5783465 | SPRY KATE | 448 S 110TH ST | | | | MESA | AZ | 85208 | |
| 5405676 | SPS PORTFOLIO HOLDINGS LLC | PO BOX 776083 | | | | CHICAGO | IL | 60677-6083 | |
| 4860815 | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5435514 | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5474776 | SPUDIS SUZANNE | 512 KINNEY DR | | | | BELTON | TX | 76513 | |
| 5783466 | SPULLING TIFFANY | 3608 BOXWOOD DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5783467 | SPUNG TORI | 325 DELAWARE DR | | | | CROOKSVILLE | OH | 43731 | |
| 5474777 | SPURGAT JIMMY | 6781 COUNTY ROAD 26 | | | | RAWSON | OH | 45881 | |
| 5783468 | SPURGEON ANTIONETTE | 1545 HWY 6 | | | | GASTON | SC | 29053 | |
| 5474778 | SPURGEON JENNIFER | 1806 FEATHERSTONE DR | | | | MIDLOTHIAN | VA | 23113-2329 | |
| 5474779 | SPURGEON KEVIN | 828 S CRAWFORD ST | | | | TROY | OH | 45373-4126 | |
| 5783469 | SPURGEON LISA | 165 E WASHINGTON STREET | | | | SABINA | OH | 45169 | |
| 5783470 | SPURGEON MARCIA | 1304 CORDOBA RD | | | | KNOXVILLE | TN | 37923 | |
| 5474780 | SPURGEON SANDRA | 5019 W PARKER AVE | | | | CHICAGO | IL | 60639-1603 | |
| 5783471 | SPURGEON SUE E | 265 E16TH STREET | | | | DES MOINES | IA | 50316 | |
| 5783472 | SPURGIN TERESA | 100 THOMPSON DR | | | | GREENVILLE | SC | 29607 | |
| 5783473 | SPURGUR SANDY | 35751 GATEWAY DR | | | | PALM DESERT | CA | 92211 | |
| 5783474 | SPURILL ERNESTINE | 1738 ACORN ST | | | | CHESAPEAKE | VA | 23324 | |
| 5783475 | SPURLIN BRIANNA L | 144 SHEFFIELD FARM TR | | | | HARMONY | NC | 28634 | |
| 5783476 | SPURLING AMANDA | 7679 GORDEAN RD | | | | JACKSONVILLE | FL | 32221 | |
| 5474781 | SPURLING MATTHEW | 5620 COBALT LN | | | | KILLEEN | TX | 76542-5355 | |
| 5474782 | SPURLING WILLIAM | 633 PRINCETON CT | | | | MANSFIELD | OH | 44904-1621 | |
| 5474783 | SPURLOCK AMANDA | 3378 REDSKIN DR | | | | CINCINNATI | OH | 45251-1354 | |
| 5783477 | SPURLOCK BETH | 1098 GAGE RD | | | | PATRIOT | OH | 45658 | |
| 5783478 | SPURLOCK CYNTHIA | 3862 E65TH ST | | | | CLEVELAND | OH | 44105 | |
| 5474784 | SPURLOCK GINGER | 1470 8TH AVE | | | | SACRAMENTO | CA | 95818-4117 | |
| 5474785 | SPURLOCK LUCETTA | 130 COLLINS LN | | | | YORKTOWN | VA | 23693-2530 | |
| 5783479 | SPURLOCK SHERRI | 31 RIVER AVE | | | | BLOOMINGROSE | WV | 25024 | |
| 5783480 | SPURLOCK VIRGINIA | 6049 FLOYD PLACE | | | | MILFORD | OH | 45150 | |
| 5783481 | SPURR CHARLES | 305 JUDAN DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5474786 | SPURRELL JEN | 1948 WASHINGTON AVE SE # LINN113 | | | | CEDAR RAPIDS | IA | 52403-4410 | |
| 5783482 | SPYKER ANGELA V | 130 WAGON CIR | | | | LYNCHBURG | VA | 24501 | |
| 5783483 | SPYNES JENNY | 617 SOUTH CLUB LOUNGE ROAD | | | | VA BEACH | VA | 23452 | |
| 5783484 | SQESKEW PRICILLA | 1061 HILL CREST | | | | CHARLESTON | WV | 25311 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783485 | SQIRE JOWAN | 1834 FARAWAY DR | | | | COLUMBIA | SC | 29223 | |
| 5783486 | SQUALL EVANGELINE D | 8501 N10 SERV RD | | | | NEW ORLEANS | LA | 70127 | |
| 5435516 | SQUARE IMPORTS | 19200 NORDHOFF ST UNIT 507 | | | | NORTHRIDGE | CA | 91324-5182 | |
| 5783487 | SQUARE INA | 1502 N 85TH CIR | | | | KANSAS CITY | KS | 66112 | |
| 5783488 | SQUARE KATHLEEN | 404 PINEWOOD SQ | | | | PITTSBURGH | PA | 15235 | |
| 5783489 | SQUARE LEOTIS | 803 DIAMOND ST | | | | PETERSBURG | VA | 23803 | |
| 5783490 | SQUARE NAKEYA | 100 AMY DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 4865409 | SQUARE ONE PRINT MEDIA LLC | 309 N MERRIMAC DRIVE | | | | FITZGERALD | GA | 31750 | |
| 5474787 | SQUARE VALARIE | 4167 HALLVIEW DR | | | | MEMPHIS | TN | 38128-3214 | |
| 5783491 | SQUARSICH JEAN | 101 MATHERNE LN | | | | BELL CHASSE | LA | 70037 | |
| 4861540 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE F102 | | | | SAINT GEORGE | UT | 84738 | |
| 5783492 | SQUEEGEE GUYS | 714 BROADWAY ST | | | | ELMIRA | NY | 14904 | |
| 5474788 | SQUERI NICHOLAS | 2034 SPRINGHOUSE RD | | | | BROOMALL | PA | 19008 | |
| 5474789 | SQUERI NICK | 2034 SPRINGHOUSE ROAD | | | | BROOMALL | PA | 19008 | |
| 5474790 | SQUIBB MATT | 9300 STOUDERTOWN RD NW FAIRFIELD045 | | | | BALTIMORE | OH | 43105 | |
| 5783493 | SQUIER TAMMY | 3239 S ILLINOIS | | | | WICHITA | KS | 67217 | |
| 5474791 | SQUIERS TERESA | 384 COUNTY ROAD 4284 | | | | DAYTON | TX | 77535 | |
| 5474792 | SQUILLACE RICHARD | 771 AMSTERDAM AVE | | | | ROSELLE | NJ | 07203 | |
| 5783494 | SQUIRE KRYSTAL | 2050 PINE FIELD CT APT615 | | | | CHARLESTON | SC | 29405 | |
| 5783495 | SQUIRE SAMANTHA | 1504 RIVER RD | | | | HENRICO | NC | 27842 | |
| 5783496 | SQUIRE SAMUEL | 8406 NELSON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5783497 | SQUIRE SHADAY | 1421 RAMBLEWOOD ROAD | | | | NORFOLK | VA | 23513 | |
| 5783498 | SQUIRE TIFFANY | 211 BELLAMY AVENUE | | | | NORFOLK | VA | 23523 | |
| 5474793 | SQUIRES ELIZABETH | 246 W 137TH ST APT 1 | | | | NEW YORK | NY | 10030-2417 | |
| 5783499 | SQUIRES JENNIFER | 38 PAMELA DR | | | | WINTHROP | ME | 04364 | |
| 5783500 | SQUIRES ROBERT | PO BOX 87 | | | | SAVAGE | MT | 59260 | |
| 5783501 | SQUIRES SHERI | 312 E 3RD N | | | | SAINT ANTHONY | ID | 83445 | |
| 5783502 | SQUIRES TONYA | 217 E LORAIN ST | | | | OBERLIN | OH | 44074 | |
| 5783503 | SQUIRRELL KARINA | PO BOX 434 | | | | CHEROKEE | NC | 28719 | |
| 5783504 | SQUWES CHARITY | 1971 HWY 923 | | | | JONESVILLE | LA | 71343 | |
| 5474794 | SR JEROME CORCORAN THE URSULINE CENTER | 4250 SHIELDS ROAD N | | | | CANFIELD | OH | 44406 | |
| 5783505 | SRALYN SCHOB | 15958 CALLE ARROYO | | | | SANTA CLARITA | CA | 91390 | |
| 5783506 | SRAMICHELLE SUDGEN | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 5783507 | SRARGELL SANDRA | 117 WESTON DR | | | | FAYETTEVILLE GA | GA | 30215 | |
| 5783508 | SRAVAN ARAVETI | W230N7921 BLUEBILL DRIVE | | | | SUSSEX | WI | 53089 | |
| 5783509 | SRAVAN KUMAR ARELLA | 562 CATTAIL RUN | | | | WESTERVILLE | OH | 43081 | |
| 5783510 | SRAVANI GORIPARTHI | 26 BEACON ST | | | | BURLINGTON | MA | 01803 | |
| 5783511 | SRAVANI MANNE | 719 TIBURAN LN NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5783512 | SRAVANTHI KADIYALA | 7444 WILLOW GROVE PLACE | | | | FORT LAUDERDA | FL | 33314 | |
| 5783513 | SRECKELBERG MELISSA | 9808 Q STREET | | | | OMAHA | NE | 68127 | |
| 5474795 | SREE PRAJWAL | 3024 SYLVAN TER | | | | CHESWICK | PA | 15024 | |
| 5783514 | SREEDEVI TUNUGUNTLA | 479 MANILA AVENUE | | | | JERSEY CITY | NJ | 07302 | |
| 5435518 | SREEDHAR KUTURU | 13693 ST JOHN'S WOOD PLACE | | | | HERNDON | VA | 20171 | |
| 5474796 | SREEDHARAN MEKHA | 2463 E RED CEDAR LN APT X101 | | | | BOISE | ID | 83716-9202 | |
| 5783515 | SREELAKSHMI RATAKONDA | 4340 VALLEY AVE | | | | PLEASANTON | CA | 94566 | |
| 5783516 | SREENIVAS NALLA | 10 CLOVER CIR | | | | STREAMWOOD | IL | 60107 | |
| 5783517 | SREERANGAM BHARADWAJ | 2220 W MISSION LN | | | | PHOENIX | AZ | 85021 | |
| 5783518 | SREUNDLIC JOSH | 1485 BILTMORE DR NE | | | | SAN JOSE | CA | 95126 | |
| 5474797 | SREY MARIA | 1515 S WESTERN AVE | | | | PARK RIDGE | IL | 60068 | |
| 5783519 | SRI KONG | 6305 S SHANNON DR | | | | TEMPE | AZ | 85283 | |
| 5783521 | SRIDHAR KAMANA | 5868 OAK FERN CT | | | | SIMI VALLEY | CA | 93063 | |
| 5474798 | SRIDHARAN K | 2 BIRCHWOOD DRIVE ESSEX013 | | | | SHORT HILLS | NJ | 07078 | |
| 5783522 | SRIHARI MANDADI | 31 LINDA LN | | | | EDISON | NJ | 08820 | |
| 5783523 | SRIHARSHA KOTHURU | 1480 US HWY 46 APT 257 B | | | | PARISIPPANY | NJ | 07054 | |
| 5783524 | SRIJANA MANANDHAR | 1330 CONTRA COSTA AVE | | | | RICHMOND | CA | 94806 | |
| 5783525 | SRIKANTHAN RANJAN | 9736 FLEETWOOD WAY | | | | FREDERICK | MD | 21701 | |
| 5783526 | SRIKAR NALLAVOLU | 8548 GEDDES LOOP | | | | ORLANDO | FL | 32836 | |
| 5474799 | SRIKRISHNAN ANAND | 3222 FOUNTAIN HILLS DR | | | | MISSOURI CITY | TX | 77459-6775 | |
| 5474800 | SRIMAGESH SELVARAJ | 9104 N LINCON DR COOK031 | | | | DES PLAINES | IL | | |
| 5783527 | SRIMIKA WILSON | 8284 FLORINTOWN WAY | | | | SAC | CA | 95828 | |
| 5783528 | SRINI RIVATSA | 55 ELM ST | | | | MARLBOROUGH | MA | 01752 | |
| 5783529 | SRINIBAS PATNAIK | 925 ATLANTIC AVENUE APT C | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5783530 | SRINIVAS D | 5628 MAGNOLIA RUN CIR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5783531 | SRINIVAS GUDIDEVUNI | 4251 WILLIAMSBURG DRIVE A | | | | HARRISBURG | PA | 17109 | |
| 5783532 | SRINIVAS INDUKURI | 106 TRAILING BLOSSOM LN | | | | GOODLETTSVIL | TN | 37072 | |
| 5783533 | SRINIVAS KONDOJU | 273 VENANGO TRL | | | | MARS | PA | 16046 | |
| 5783534 | SRINIVAS SIMHADRI | 21116 POTOMAC TRAIL CIR | | | | ASHBURN | VA | 20148 | |
| 5783535 | SRINIVAS SRINIVAS | 14526 MILLHOPPER RD | | | | JACKSONVILLE | FL | 32258 | |
| 5783536 | SRINIVASA GUNTUPALLI | 43 BUTTERWORTH CT | | | | DOWNINGTOWN | PA | 19335 | |
| 5783537 | SRINIVASA YETUKURI | 1901 SILVA PL | | | | SANTA CLARA | CA | 95054 | |
| 5474801 | SRINIVASAN ANITHA | 39 BUCKLAND ST APT 1513-3 | | | | MANCHESTER | CT | 06042-7725 | |
| 5783538 | SRINIVASAN HARIPRASANN | 707 CONTINENTAL CIR | | | | MOUNTAIN VIEW | CA | 94040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474802 | SRINIVASAN JESSICA | 2931 E BEECHNUT PL MARICOPA013 | | | | CHANDLER | AZ | | |
| 5783539 | SRINIVASAN MUKUND | 14220 PAUL AVE | | | | SARATOGA | CA | 95070 | |
| 5474803 | SRINIVASAN VASANTHI | 1336 TIMBERTOP DR TALLMADGE | | | | TALLMADGE | OH | 44278 | |
| 5783540 | SRINIVASAN VISHWANATHA | 5320 60TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5474804 | SRINIVASON SUMI | 4040 SPENCER RD | | | | ROCKY RIVER | OH | 44116 | |
| 5474805 | SRINU BUY | ONE BOWERMAN DR WASHINGTON067 | | | | ALOHA | OR | | |
| 5783541 | SRIPATHI RAMAKRISHNA | 27317 N 21ST LN NONE | | | | PHOENIX | AZ | | |
| 5783542 | SRIRAM CHITRAPU | 33913 SE MCCULLOUGH STREE | | | | SNOQUALMIE | WA | 9B065 | |
| 5783543 | SRIRAM SANKARAN | 18326 CHELMSFORD DR | | | | CUPERTINO | CA | 95014 | |
| 5783544 | SRIRAM VURITY | 5119 W SADDLEHORN RD | | | | PHOENIX | AZ | 85083 | |
| 5474806 | SRIRAMAN CHARULATHA | 9 TANGLEWOOD CT APT 16 | | | | WEST WARWICK | RI | 02893 | |
| 5783545 | SRITHAR SOUNDARARRAJAN | 202B PLEASENTVIEW DR | | | | PISCATAWAY | NJ | 08854 | |
| 5474807 | SRIVASTAVA DHRUV | 766 S MORNINGSTAR DR | | | | ANAHEIM | CA | 92808-1655 | |
| 5474808 | SRIVASTAVA DINESH | 7961 STANBURN RD | | | | DUBLIN | OH | 43016-9157 | |
| 5783546 | SRIVASTAVA KUMKUM | 14105 ROAMER CT | | | | CENTREVILLE | VA | 20121 | |
| 5783547 | SRIVASTAVA SHWETA | 2010 S GREEN BAY RD | | | | STURTEVANT | WI | 53406 | |
| 5474809 | SRIVASTAVA SHWETA | 2010 S GREEN BAY RD | | | | STURTEVANT | WI | 53177 | |
| 5783549 | SRIVIDYA MANAM | 1954 ORANGELAKE DR | | | | LEWIS CENTER | OH | 43035 | |
| 5474810 | SROCK BETTY | 7808 CUPPER STREET WAYNE163 | | | | TAYLOR | MI | 48180 | |
| 5474811 | SROCK DEBI | 2205 VULCAN ROAD N | | | | MADERA | PA | 16661 | |
| 5783550 | SROCZYK MAGDALENA | 4752 NEW HOPE SOUTH | | | | LIVERPOOL | NY | 13090 | |
| 5783551 | SROGOTA JOANNE | 6442 LEWISVILLE AVE | | | | BENSAELM | PA | 19020 | |
| 5474812 | SROKA ED | 7319 MANCHESTER RD | | | | DUNDALK | MD | 21222 | |
| 5435520 | SROKA ELEANOR A PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD A SROKA ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5783552 | SROKA JAMES | 8370 MIDLAND ROAD | | | | GRANITE BAY | CA | 95746 | |
| 5783553 | SROKA ROBYN | 5502 CREEKSIDE CT | | | | MCKENRY | IL | 60050 | |
| 5474813 | SROMALLA FAITH | W206S10329 VICTORIA DR | | | | MUSKEGO | WI | 53150 | |
| 5783554 | SROWRO GLORIA | 25 KENNY DR | | | | NEW HAVEN | CT | 06513 | |
| 5404565 | SRS ACQUISITION CORPORATION | 1515 HERITAGE DRIVE SUITE 103 | | | | MCKINNEY | TX | 75069 | |
| 4880944 | SRT COMMUNICATIONS | P O BOX 2027 | | | | MINOT | ND | 58702 | |
| 4868860 | SS GROUP INC | 5516 SPINNAKER POINTE | | | | PARKVILLE | MO | 64152 | |
| 5435522 | SS ROSHAN ENTERPRISES INC | 2714 CEDAR BROOK DR | | | | GARLAND | TX | 75040 | |
| 5435524 | SSAUTOCHROME INC | 817 BEAVER DAM RD | | | | CREEDMOOR | NC | 27522-7107 | |
| 5783555 | SSHANTELLE CAVENEE | 751 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443 | |
| 4869206 | SSI PRODUCTS LLC | 598 N BEACH STREET STE 104 | | | | FORT WORTH | TX | 76111 | |
| 5403242 | SSSC - CITY OF ST PAUL | PO BOX 64015 | | | | SAINT PAUL | MN | 55164-0015 | |
| 5474814 | SSUARUZ MONICA | 14796 BOMBAY CT | | | | HORIZON CITY | TX | 79928-6910 | |
| 5435526 | SSWBASICSCOM LLC | 12955 ENTERPRISE WAY | | | | BRIDGETON | MO | 63044 | |
| 5783556 | ST AUGUSTINE HOLDINGS LLC | PO BOX 412 | | | | HEALDSBURG | CA | 95448 | |
| 5783557 | ST AUGUSTINE RECORD | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 5403366 | ST BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 5484554 | ST BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 5783558 | ST CHARLES HERALD GUIDE | PO BOX 1199 | | | | BOUTTE | LA | 70039 | |
| 5403367 | ST CHARLES PARISH SCHOOL BOARD | 13855 RIVER ROAD | | | | LULING | LA | 70070 | |
| 5405677 | ST CHARLES PARISH SCHOOL BOARD | 13855 RIVER ROAD | | | | LULING | LA | 70070 | |
| 5484555 | ST CHARLES PARISH SCHOOL BOARD | 13855 RIVER ROAD | | | | LULING | LA | 70070 | |
| 5787780 | ST CHARLES PARISH SCHOOL BOARD | 13855 RIVER ROAD | | | | LULING | LA | 70070 | |
| 5787779 | ST CHARLES PARISH SHERRIFF | PO BOX 440 | | | | HAHNVILLE | LA | 70057 | |
| 5783559 | ST CITY O | 375 JACKSON STREET SUITE 200 | | | | GARDEN GROVE | CA | 92845 | |
| 5405678 | ST CLAIR COUNTY | 10 PUBLIC SQUARE | | | | BELLEVILLE | IL | 62220-1623 | |
| 5405679 | ST CLAIR COUNTY SALES TAX | 165 5TH AVENUE SUITE 102 | | | | ASHVILLE | AL | 35953 | |
| 5484556 | ST CLAIR COUNTY SALES TAX | 165 5TH AVENUE SUITE 102 | | | | ASHVILLE | AL | 35953 | |
| 5787781 | ST CLAIR COUNTY SALES TAX | 165 5TH AVENUE SUITE 102 | | | | ASHVILLE | AL | 35953 | |
| 5783560 | ST CLAIR JACKSON | 3909 LAKEHOUSE RD APT 36 | | | | BELTSVILLE | MD | 20705 | |
| 4880425 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | |
| 5783561 | ST CROIX AVIS INC | P O BOX 750 C'STED ST | | | | ST CROIX | VI | 00821 | |
| 5783562 | ST FERRIS | 44 WEST PERRY AVE | | | | SILVER SPRINGS | NY | 14550 | |
| 5783563 | ST FRANCIS PHYS BILLING SVC | PO BOX 7571 | | | | SAN FRANCISCO | CA | 94120 | |
| 5783564 | ST GEORGES CHURCH | 511 MAIN ST | | | | HONOLULU | HI | 96818 | |
| 5402766 | ST HELENA PARISH | PO 1205 | | | | GREENSBURG | LA | 70441 | |
| 5403368 | ST HELENA PARISH | PO 1205 | | | | GREENSBURG | LA | 70441 | |
| 5405680 | ST HELENA PARISH | PO 1205 | | | | GREENSBURG | LA | 70441 | |
| 5787782 | ST HELENA PARISH | PO 1205 | | | | GREENSBURG | LA | 70441 | |
| 5402767 | ST JAMES PARISH SCHOOL BOARD | PO BOX 368 | | | | LUTCHER | LA | 70071 | |
| 5403369 | ST JAMES PARISH SCHOOL BOARD | PO BOX 368 | | | | LUTCHER | LA | 70071 | |
| 5405681 | ST JAMES PARISH SCHOOL BOARD | PO BOX 368 | | | | LUTCHER | LA | 70071 | |
| 5484557 | ST JAMES PARISH SCHOOL BOARD | PO BOX 368 | | | | LUTCHER | LA | 70071 | |
| 5787783 | ST JAMES PARISH SCHOOL BOARD | PO BOX 368 | | | | LUTCHER | LA | 70071 | |
| 5435528 | ST JEAN K | 3823 MARBER AVE | | | | LONG BEACH | CA | 90808 | |
| 5484558 | ST JOHN THE BAPTIST PARISH | PO BOX 2066 | | | | LAPLACE | LA | 70069 | |
| 5484559 | ST JOHNS COMMUNITIONS | PO BOX 9001 | | | | ST AUGUSTINE | FL | 32085-9001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4539 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869792 | ST JOSEPH BEVERAGE LLC | 6509 CORPORATE DRIVE | | | | SAINT JOSEPH | MO | 64507 | |
| 5484560 | ST JOSEPH COUNTY | 227 W JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| 5783566 | ST JOSEPH COUNTY CLERK'S OFFICE | 101 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 5403297 | ST LANDRY PARISH SCHOOL BOARD | PO BOX 1210 | | | | OPELOUSAS | LA | 70571 | |
| 5403370 | ST LANDRY PARISH SCHOOL BOARD | PO BOX 1210 | | | | OPELOUSAS | LA | 70571 | |
| 5405682 | ST LANDRY PARISH SCHOOL BOARD | PO BOX 1210 | | | | OPELOUSAS | LA | 70571 | |
| 5484561 | ST LANDRY PARISH SCHOOL BOARD | PO BOX 1210 | | | | OPELOUSAS | LA | 70571 | |
| 5787784 | ST LANDRY PARISH SCHOOL BOARD | PO BOX 1210 | | | | OPELOUSAS | LA | 70571 | |
| 5405683 | ST LOUIS COUNTY | 41 S CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| 5484562 | ST LOUIS COUNTY | 41 S CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| 5787410 | ST LOUIS COUNTY | 41 S CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| 5435530 | ST LOUIS COUNTY CLERK OF COURT | PO BOX 16994 | | | | CLAYTON | MO | 63105 | |
| 5783567 | ST LOUIS COUNTY TREASURER | 41 S CTRL 6TH FLR ACCOUNTING | | | | CLAYTON | MO | 63105 | |
| 4871516 | ST LOUIS POST DISPATCH LLC | 900 NORTH TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5783568 | ST MARIE L | 4391 NW 19ST APT 370 | | | | LAUDERHILL | FL | 33313 | |
| 5403371 | ST MARTIN PARISH SCHOOL BOARD | PO BOX 1000 | | | | BREAUX BRIDGE | LA | 70517 | |
| 5405684 | ST MARTIN PARISH SCHOOL BOARD | PO BOX 1000 | | | | BREAUX BRIDGE | LA | 70517 | |
| 5484563 | ST MARTIN PARISH SCHOOL BOARD | PO BOX 1000 | | | | BREAUX BRIDGE | LA | 70517 | |
| 5787785 | ST MARTIN PARISH SCHOOL BOARD | PO BOX 1000 | | | | BREAUX BRIDGE | LA | 70517 | |
| 5783569 | ST MARY J | 107 LAWRENCE ST | | | | SYRACUSE | NY | 13208 | |
| 5484564 | ST MARY PARISH | PO BOX 1279 | | | | MORGAN CITY | LA | 70381 | |
| 5435532 | ST MARY'S MPP | 10860 N MAVINEE DR | | | | ORO VALLEY | AZ | 85737-9526 | |
| 5783570 | ST PETERSBURG TIMES | P O BOX 112 | | | | ST PETERSBURG | FL | 33731 | |
| 5484565 | ST TAMMANY PARISH | PO BOX 61041 | | | | SLIDELL | LA | 70161-1041 | |
| 5435534 | ST TAMMANY PARISH SHERIFFS OFF | PO BOX 1120 | | | | COVINGTON | LA | 70434-1120 | |
| 5435536 | ST THOMAS MARY LOU INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES ST THOMAS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5783571 | ST TRACIE A | 2620 CRABAPPLE CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5783572 | ST VINCENT OCCUPATIONAL HEALTH | PO BOX 31251 | | | | BILLINGS | MT | 59107 | |
| 5783573 | STA STA | 888 BLVD OF THE ARTS 507 | | | | SARASOTA | FL | 34236 | |
| 5783574 | STAACKHOUSE ORANGELEE | 311 154TH PL | | | | CALUMET CITY | IL | 60409 | |
| 5783575 | STAACY LIGHT | 1524 AVENUE A | | | | COUNCIL BLFS | IA | 51501 | |
| 5783576 | STAATS JANIE S | 1822 N WHITNEY | | | | INDEPENDENCE | MO | 64058 | |
| 5474815 | STAATS THOMAS | 48063 DICKSON ST | | | | FORT HOOD | TX | 76544 | |
| 5783577 | STAATS ZACH | 2110 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | |
| 5474816 | STABE JEFF | 75 SPRUCEWOOD | | | | ALISO VIEJO | CA | 92656-2117 | |
| 4893331 | STABELLA INC | 2889 GRAY FOX RD | | | | MONROE | NC | 28110 | |
| 5783578 | STABENE SUSAN | 308 QUEENS COURT | | | | MT PLEASANT | SC | 29464 | |
| 5783579 | STABENO ALEXA M | 2316 35TH | | | | LUBBOCK | TX | 79413 | |
| 5783580 | STABILE TARA | 4821 E 97TH AVE | | | | TAMPA | FL | 33617 | |
| 5783581 | STABLEIN MARY | 108 WHITE LANE | | | | MINOOKA | IL | 60447 | |
| 5435538 | STABLER JOHNNELNE | 8833 BAYOU CASTELLE DR | | | | GAUTIER | MS | 39553 | |
| 5783582 | STABO MARY | 418 S 87TH PL | | | | MILWAUKEE | WI | 53214 | |
| 5783583 | STABRAKIS STEPHANIE | 34 SUTPHINN AVE | | | | SETH | WV | 25181 | |
| 5783584 | STACE DEFLORIMONTE | 1413 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5435540 | STACEE & OZZY KALMANOVSKY | 19521 W UNIVERSITY DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 5783585 | STACEE BURKS | 16534 EGO AVE | | | | EASTPOINTE | MI | 48021 | |
| 5783586 | STACEE ANGELINE | 3747 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5783587 | STACEY A JONES | 2216 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5783588 | STACEY ALLEN | 53 CRUMLIN AVE | | | | GIRARD | OH | 44420 | |
| 5783589 | STACEY ANDERSON | 510 BROOKCLIFF DR | | | | CAYCE | SC | 29033 | |
| 5783590 | STACEY ARMSTRONG | 3338 W MITLON | | | | SAINT LOUIS | MO | 63114 | |
| 5783591 | STACEY ASHLEY | 315 HICKORY LANE | | | | BESSEMER CITY | NC | 28016 | |
| 5783592 | STACEY BEISSEL | 27925 LOGAN AVE | | | | WEBSTER | MN | 55088 | |
| 5783593 | STACEY BLOOM | 9393 BELLVIEW RD | | | | BATTLECREEK | MI | 49014 | |
| 5783595 | STACEY BOEHM | 23768 CTY Z | | | | CORNELL | WI | 54732 | |
| 5783596 | STACEY BOONE | 7217 LAKE SERENITY DR | | | | CORP CHRISTI | TX | 78414 | |
| 5783597 | STACEY BOUTIESTE | 153 BYRANT AVE | | | | BRONX | NY | 10460 | |
| 5783598 | STACEY BOWERS | 84 PIPELINE RD | | | | AIKEN | SC | 29801 | |
| 5783599 | STACEY BRIDGES | 3673 EAST114TH ST | | | | CLEVELAND | OH | 44105 | |
| 5783600 | STACEY BROKES | 609 S LONGFELLOW | | | | WICHITA | KS | 67207 | |
| 5783601 | STACEY BROUGHTON | 36150 HAZELWOOD | | | | WESTLAND | MI | 48186 | |
| 5783602 | STACEY BROWN | 73 BROOKWOOD ST | | | | EAST ORANGE | NJ | 07018 | |
| 5783603 | STACEY BRUMFIELD | 1744 DUPONT | | | | MPH | TN | 38127 | |
| 5783604 | STACEY BURKE | 853 CROSS CREEK DR | | | | ABINGDON | VA | 24210 | |
| 5783605 | STACEY CARCIERI | PO BOX 453 | | | | WILKES BARRE | PA | 18702 | |
| 5783607 | STACEY COCHRAN | 16 SHARON STREET | | | | RISING SUN | MD | 21911 | |
| 5783608 | STACEY COLEMAN | 20350 E 8 MILE RD | | | | DETROIT | MI | 48225 | |
| 5783609 | STACEY CORBIT | 120 KIRKLAND POND ROAD | | | | PEARSON | GA | 31642 | |
| 5783610 | STACEY CORNETTE | 9464 DAUGHTERY MARKS ROAD | | | | HAMMERSVILLE | KY | 45130 | |
| 5783611 | STACEY CORR | 2004 FERNWOOD CIRCLE | | | | ROSEVILLE | CA | 95661 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435542 | STACEY CORR | 2004 FERNWOOD CIRCLE | | | | ROSEVILLE | CA | 95661 | |
| 5435544 | STACEY CORZINE | 402 E CHERRY ST | | | | MOWEAQUA | IL | 62550 | |
| 5783612 | STACEY CRAWFORD | 11906 CROYDEN COURT | | | | UNION BRIDGE | MD | 21791 | |
| 5783613 | STACEY CRUZ | 236 BRIARCLIFF RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5783614 | STACEY D WALLIS | 6908 MOREVIEW RD | | | | EAST RIDGE | TN | 37412 | |
| 5783615 | STACEY DECKER | 1120 SACKETT LAKE RD | | | | FORESTBURGH | NY | 12777 | |
| 5783616 | STACEY DONALD | 2921 J BENNETT DR | | | | BIRMINGHAM | AL | 35211 | |
| 5783617 | STACEY DOWNES | 628 LEIGHTON RD | | | | AUGUSTA | ME | 04330 | |
| 5783618 | STACEY DURANT | 232 GAMBLE ST | | | | SUMTER | SC | 29150 | |
| 5783619 | STACEY FOWLKES | 2618 PEARWOOD RD | | | | PARKVILLE | MD | 21234 | |
| 5783620 | STACEY FUGATE | 1508 SE HWY 31 | | | | ARCADIA | FL | 34266 | |
| 5783621 | STACEY GIVHAN | 38637 CHELDON ST | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5783622 | STACEY GLEASON | PO BOX 213 | | | | MARATHON | NY | 13803 | |
| 5783623 | STACEY GREGORIO | PO BOX 1510 | | | | ARIZONA CITY | AZ | 85123 | |
| 5783624 | STACEY HAMMONDS | 18500 EAGLES ROOST DR | | | | GERMANTOWN | MD | 20874 | |
| 5783625 | STACEY HAMOND | 3722 WOODRUFF AVE | | | | LOUISVILLE | KY | 40215 | |
| 5783626 | STACEY HARRISON | 2307 NORCOVA AVE APT 101Q | | | | NORFOLK | VA | 23513 | |
| 5783627 | STACEY HART | 608 N GARDEN | | | | W FRANKFORT | IL | 62896 | |
| 5783628 | STACEY HENDREE | 3214 INNSBRUCK | | | | MEMPHIS | TN | 38115 | |
| 5783629 | STACEY HILL | 242 ALGER LANE | | | | ASHTON | WV | 25503 | |
| 5783630 | STACEY HOLT | 37 BNYERS AVE APT 309 | | | | AKRON | OH | 44302 | |
| 5474817 | STACEY HONDA | 95-1013 HAAKUALIKI STREET | | | | MILILANI | HI | 96789 | |
| 5783631 | STACEY HYATT | 123 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5783632 | STACEY J ROSENDO | 154 NORTH CURLEY STREET | | | | BALTIMORE | MD | 21224 | |
| 5783633 | STACEY JAMES | 628 S LOCUST CIR | | | | COMPTON | CA | 90221 | |
| 5783634 | STACEY JAMISHA | 1108 PINEBROOK PKWY APT 103 | | | | TOLEDO | OH | 43615 | |
| 5783636 | STACEY JOHNSON | 10016 AETNA RD | | | | CLEVELAND | OH | 44105 | |
| 5783637 | STACEY JONES | 15908 S DENKER | | | | LOS ANGELES | CA | 90247 | |
| 5783638 | STACEY KEY | 1854 NORTH WESTERN PARKWAY | | | | LOUISVILLE | KY | 40203 | |
| 5783639 | STACEY KIMBELL | 6005 89TH | | | | LUBBOCK | TX | 79424 | |
| 5783640 | STACEY KNAVEL | 471 DAVIS ROAD | | | | VENUS | PA | 16364 | |
| 5783641 | STACEY KOOKER | 2504 HARDINS RD | | | | CHESTER | WV | 26034 | |
| 5783642 | STACEY L QUESADA | 8324 EVEREST STREET | | | | DOWNEY | CA | 90242 | |
| 5783643 | STACEY LEASMAN | 334 E HIGH ST | | | | MENDON | IL | 62351 | |
| 5783644 | STACEY LILLJEDAHL | 111 CR 305 | | | | JONESBORO | TX | 76538 | |
| 5783645 | STACEY LIPKE | 637 HILAND AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5783646 | STACEY LITTLE | 17 TWIN DR | | | | PORT DEPOSIT | MD | 21904 | |
| 5783647 | STACEY LOCKETT | 139 TWILLEY RD | | | | CHULA | GA | 31733 | |
| 5783648 | STACEY LOPEZ | 3302 PROSPECT | | | | CARLSBAD | NM | 88220 | |
| 5783649 | STACEY M CORRELL | 2008 S GOYERE RD APT 7 | | | | KOKOMO | IN | 46902 | |
| 5783650 | STACEY M SCHROEDER | 29 HARBOR LAKE CIR | | | | SAFETY HARBOR | FL | 34695 | |
| 5783651 | STACEY MACKEY | 3448 RICHARD AVE | | | | GROVE CITY | OH | 43123 | |
| 5783652 | STACEY MARSHALL | 28 CAMERON RD | | | | BERGENFIELD | NJ | 07621 | |
| 5783653 | STACEY MASSEL | 10262 STEFFAS RD | | | | MAYBEE | MI | 48159 | |
| 5783654 | STACEY MCADAMS | 109 WATKINS DR | | | | HAMPTON | VA | 23669 | |
| 5783655 | STACEY MITCHELL | 1412 OSCAR FRYE RD | | | | PINNACLE | NC | 27043 | |
| 5783656 | STACEY MOORE | 238 MORNINGSTAR RD | | | | STATEN ISLAND | NJ | 10303 | |
| 5783657 | STACEY MORK | E2325 HWY 29 | | | | MENOMONIE | WI | 54751 | |
| 5783658 | STACEY MORLEY | 111 CLINTON RD | | | | CANAJOHARIE | NY | 13317 | |
| 5783659 | STACEY MOSS | 425 NORTHFIELD AVE APT 15 | | | | WEST ORANGE | NJ | 07052 | |
| 5783660 | STACEY MURPHY | 14621 57TH PL W | | | | EDMONDS | WA | 98026 | |
| 5783661 | STACEY NIXON | 12757 COURSEY BLVD | | | | BATON ROUGE | LA | 70810 | |
| 5783662 | STACEY NOBLES | 2366 ERWINLAN | | | | LAWTON | OK | 73505 | |
| 5783663 | STACEY NOVAK | 14440 165TH ST NE | | | | FOLEY | MN | 56329 | |
| 5435546 | STACEY ODONNELL | 6 CHERRYWOOD | | | | MAGNOLIA | AR | 71753-8425 | |
| 5783664 | STACEY PARKER | 1582 ROMONA RD | | | | AKRON | OH | 44305 | |
| 5783665 | STACEY PEARSON | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5783666 | STACEY POLITE | 6 PENNY LN | | | | ALBANY | GA | 31705 | |
| 5783667 | STACEY POWELL | 14 JOHN ST | | | | PITTSTON | PA | 18640 | |
| 5783668 | STACEY PROCTOR | 24 AMWICH CT | | | | WALDORF | MD | 20602 | |
| 5783669 | STACEY RAY | 145 COOKSTWN NEW EGYPT ROAD | | | | COOKSTOWN | NJ | 08511 | |
| 5783670 | STACEY ROBBS | 405 POLK STREET APT A | | | | THOMASVILLE | NC | 27360 | |
| 5474818 | STACEY ROBERT | SOUTHFIELD DRIVE | | | | POTTERSVILLE | NJ | 07979 | |
| 5783671 | STACEY ROBERTS | 1921 R ST SE | | | | WASHINGTON | DC | 20020 | |
| 5783673 | STACEY ROGERS | 6831 MIAMI CHURCH RD | | | | CONCORD | NC | 28025 | |
| 5783674 | STACEY RUTHFORD | 204 RAGSDALE ST | | | | KINGSPORT | TN | 37660 | |
| 5783675 | STACEY S LEFLORE | 11300 PORTLANCE ST | | | | DETROIT | MI | 48205 | |
| 5783676 | STACEY SEIDEL | 809 NE MADISON AVE | | | | PEORIA | IL | 61603 | |
| 5783677 | STACEY SHANKS | 9109 BANNER RD | | | | PLEASANT CITY | OH | 43772 | |
| 5783678 | STACEY SHARON | 3 MAIN ST | | | | SHIRLEY | MA | 01464 | |
| 5783679 | STACEY SHEPEARD | 117 EMERY CT | | | | NEWARK | DE | 19711 | |
| 5783680 | STACEY SINSABAUGH | 12328 TRUSSUM POND RD | | | | LAUREL | DE | 19956 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783681 | STACEY SMEBY | 16915 COUNTY RD 6 | | | | MINNEAPOLIS | MN | 55447 | |
| 5783682 | STACEY SNUFFER | 108 PINE ST SOUTH | | | | OAK HILL | WV | 25901 | |
| 5783684 | STACEY SPENCE | 469 GRIVE PARKWAY AP 2 | | | | SALEM | NJ | 08079 | |
| 5783686 | STACEY STEINER | 114 JENIFER TRAIL | | | | OCALA | FL | 34480 | |
| 5783687 | STACEY STYLES | 5960 BALL LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5783688 | STACEY SUMTER | 10090 MILL RUN CIRCLE | | | | OWINGS MILLS | MD | 21117 | |
| 5783689 | STACEY TA YLOR | 5028 S ELIZABETH | | | | CHICAGO | IL | 60609 | |
| 5783690 | STACEY TALLON | 18200 SW 86 AVE | | | | MIAMI | FL | 33157 | |
| 5783691 | STACEY THOMPSON | 451 24TH ST NW | | | | MASSILLON | OH | 44647 | |
| 5783692 | STACEY TRAYLOR | 526 NORTH PATTON STREET | | | | FLORENCE | AL | 35630 | |
| 5783693 | STACEY WALDER | 1815 FREDONIA AVE | | | | TOLEDO | OH | 43608 | |
| 5783694 | STACEY WALKER | 2789 RIVER TACE CIRCLE | | | | BRADENTON | FL | 34208 | |
| 5783695 | STACEY WARNERS | 1300 W WARNER RD | | | | GILBERT | AZ | 85233 | |
| 5783696 | STACEY WASHINGTON | 9754 WEST RIVER RD | | | | PALMYRA | VA | 22963 | |
| 5783697 | STACEY WEATHERLEY | 273 FARNUM ST | | | | WELLSVILLE | NY | 14895 | |
| 5783698 | STACEY WELCH | 520 JAMESWOOD APP C | | | | PADUCAH | KY | 42003 | |
| 5783699 | STACEY WILLIAMS | 1116 DAYTONA LAN | | | | LAS VEGAS | NV | 89117 | |
| 5783700 | STACEY WILLSON | 1806 FIRST AVE | | | | NEWYORK | NY | 10128 | |
| 5474819 | STACH SCOTT | 17790 67TH ST | | | | BECKER | MN | 55308 | |
| 5435548 | STACHEWICZ JOSEPH AND EUGENIE STACHEWICZ | 612 STATE ST | SCHENECTADY | | | NY | NY | | |
| 5474820 | STACHURA JENNIFER | 601 KATIE LN | | | | EAU CLAIRE | WI | 54703-6300 | |
| 5783701 | STACI BROOKS | POBOX 1956 | | | | CINCINNATI | OH | 45219 | |
| 4851453 | STACI FENTON | 13360 KIBBINGS RD | | | | SAN DIEGO | CA | 92130 | |
| 5783703 | STACI HENSON | 7374 NW 34TH ST | | | | LAUDERHILL | FL | 33319 | |
| 5783704 | STACI ILAE | 41-032 HIHIMANU ST A | | | | WAIMANALO | HI | 96795 | |
| 5783705 | STACI JOHNSON | 1317POINDEXTER ST | | | | CHESAPEAKE | VA | 23324 | |
| 5783706 | STACI MAYFIELD | 333 BROOKFIELD RD | | | | MATTYDALE | NY | 13211 | |
| 5783707 | STACI MILLER | 106 PINE BARK COURT | | | | STATESVILL | NC | 28655 | |
| 5783709 | STACI MOORIS | 900A NEW TOWN RD | | | | CALHOUN | GA | 30701 | |
| 5783710 | STACI NULL | 310 JOHN ST | | | | UNION CITY | MI | 49094 | |
| 5783711 | STACI OREE | 1038 W IRVIN AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5783712 | STACI RIVERS | 3875 E BENNETT ST | | | | INVERNESS | FL | 34453 | |
| 5783713 | STACI ROYLANCE | 14627 ROSE SUMMIT DR | | | | HERRIMAN | UT | 84096 | |
| 5783714 | STACI SHAIN | 3539 ROSEWOOD AVR | | | | ALAMOGORDO | NM | 88310 | |
| 5783715 | STACI TARR | 3112 BAKERSTAN RD | | | | FRANKLINVILLE | NY | 14737 | |
| 5783716 | STACI VENTURA | 5945 ARCADIA AVE | | | | LINCOLN | CA | 95648 | |
| 5783717 | STACI WINN | 108 ASPEN LOOP | | | | UNION CITY | CA | 94587 | |
| 5783718 | STACIA HENDERSON | 9027 BESSEMER AVE | | | | STL | MO | 63134 | |
| 5783719 | STACIA LINDSAY | 5123 HAWAIIN TERR APT 6 | | | | CINCINNATI | OH | 45223 | |
| 5783720 | STACIA MCNEIL | 17340 LENNANE | | | | REDFORD | MI | 48200 | |
| 5783721 | STACIA PRIESTER | 904 BAIRD | | | | AKRON | OH | 44306 | |
| 5783722 | STACIA SMITH | 5444 JAMESTOWN COURT | | | | BALTIMORE | MD | 21229 | |
| 5783723 | STACIE ALLEN | 3869 LAKE VISTA RD | | | | AKRON | OH | 44319 | |
| 5783724 | STACIE ANDERS | 5253 CALLA AVE | | | | WARREN | OH | 44483 | |
| 5783725 | STACIE BARRETT | 17489 EAST GATE | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5783726 | STACIE COLE | 395 STAMBAUGH | | | | SITKA | KY | 41255 | |
| 5783727 | STACIE COURT BUCHANAN STALEY | 633 MARKET ST | | | | PIKETON | OH | 45661 | |
| 5783728 | STACIE DAVENPORT | PO BOX 55234 | | | | METAIRIE | LA | 70055 | |
| 5783729 | STACIE EL HARRAB | 49 CIRCLE DRIVE | | | | THELMA | KY | 41260 | |
| 5783730 | STACIE ELDRIDGE | 10714 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5783731 | STACIE FRIEND | 1614 VINAL ST | | | | TOLEDO | OH | 43605 | |
| 5783732 | STACIE GONDORCHIN | 572 54TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5783733 | STACIE HOLIFIELD | 2419 COKER AVE | | | | KNOXVILLE | TN | 37917 | |
| 5783734 | STACIE HUTTON | 221 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5783735 | STACIE KOCHER | 3225 NE 44TH PL | | | | OCALA | FL | 34479 | |
| 5783736 | STACIE KRONSCHNABEL | 306 S MILL ST | | | | FERTILE | MN | 56540 | |
| 5783737 | STACIE L RODRIGUEZ | 9702 HIRSCH RD | | | | HOUSTON | TX | 77016 | |
| 5783738 | STACIE LITTLE | 107 THORNCLIFF RD | | | | BUFF | NY | 14223 | |
| 5783739 | STACIE M WALLACE | 27600 CHARDON RD APT 655 | | | | WICKLIFFE | OH | 44092 | |
| 5783740 | STACIE MARKULIN | 19 W PARK AVE | | | | AVENEL | NJ | 07001 | |
| 5783741 | STACIE MARTIN | 9851CR 95 | | | | KENTON | OH | 43326 | |
| 5783742 | STACIE MARTINEZ | 907 N BUFFALO AVE | | | | CLEBURNE | TX | 76033 | |
| 5783743 | STACIE PITTMAN | 1222 EDPAS ROAD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5783744 | STACIE PULLIN | 11885 SOUTH BAY COURT | | | | GRAND BAY | AL | 36541 | |
| 5783745 | STACIE R FULMER | 15038 WOODLAND | | | | DETROIT LAKES | MN | 56501 | |
| 5783746 | STACIE RHODES | 509 NORTH 5TH AVE | | | | ALTOONA | PA | 16601 | |
| 5783747 | STACIE RHYMER | 4000 URBANA RD | | | | MILLSTADT | IL | 62260 | |
| 5783748 | STACIE SPENCE | 1703 ALBERTI DR | | | | SILVER SPRING | MD | 20902 | |
| 5783749 | STACIE TRAN | 936 41ST NW C317 | | | | ROCHESTER | MN | 55901 | |
| 5783750 | STACIE WALLACE | 517 3RD ST SW | | | | PIPESTONE | MN | 56164 | |
| 5783751 | STACIE WATSON | 139 BELL ST | | | | MARINE CITY | MI | 48039 | |
| 5783752 | STACIE WILLIAMS | 512 N E 1ST | | | | GALVA | IL | 61434 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783753 | STACK ALICE | 41 CREST LANE | | | | CONCHO VALLEY | AZ | 85924 | |
| 5783754 | STACK ALISON | 106 STONEY CREEK CT AAPT G | | | | EASLEY | SC | 29642 | |
| 5783755 | STACK BABE | 610 E 4TH ST | | | | COLTON | SD | 57018 | |
| 5474821 | STACK JAMISON | 4001 SUL ROSS ST APT 231 | | | | SAN ANGELO | TX | 76904-6630 | |
| 5474822 | STACK JOANNE | 1408 RIDLEY DRIVE WILLIAMSON187 | | | | FRANKLIN | TN | | |
| 5783756 | STACK MARY | 2478 CASTLEWOOD RD | | | | MAITLAND | FL | 32751 | |
| 5783757 | STACK MEGHANN | 280 LIBERTY DR APT 105 | | | | JACKSONVILLE | NC | 28546 | |
| 5474823 | STACK PAMELA | 5042 OAK HOLLOW DR NW | | | | ACWORTH | GA | 30102-7925 | |
| 5474824 | STACKER WILBERT | 0N046 MCDONALD AVE | | | | WEST CHICAGO | IL | 60185-3066 | |
| 5474825 | STACKHOUSE ANNE C | 1608 DOGWOOD DR | | | | ALEXANDRIA | VA | 22302-2727 | |
| 5783758 | STACKHOUSE FARREN | 10306 DUNLEAF ARC WAY | | | | NORCROSS | GA | 30093 | |
| 5783759 | STACKHOUSE JENNIFER | 343 COVINGTON FARM RD | | | | SAINT PAULS | NC | 28384 | |
| 5783760 | STACKINS ALICIA | 926 N MADISON | | | | CORINTH | MS | 38834 | |
| 5783761 | STACKPOLE RONALD | 35THREELICKRD | | | | BUCKHANNON | WV | 26201 | |
| 5783762 | STACKS DEBRA A | 311 FRANK DR | | | | CHARLOTTE | NC | 28215 | |
| 5474826 | STACKUS AMBER | 201 LAFAYETTE AVE APT 107 | | | | PETOSKEY | MI | 49770 | |
| 5783763 | STACY A BEYER | 11259 190TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5783764 | STACY A HAMPTON | 11 GLACIER ST | | | | KENNER | LA | 70065 | |
| 5783765 | STACY ALBERTA | 8 CIRCLE DR | | | | BALTIMORE | MD | 21226 | |
| 5783766 | STACY ALEX HEMENWAY | 2531 VICTOR | | | | REDDING | CA | 96002 | |
| 5783767 | STACY ANDERSON | 1098 COUNTRY CLUB RD | | | | ELGIN | IL | 60123 | |
| 5783768 | STACY BARNES | 105 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5783771 | STACY BEAM | 1047 E 9TH AVE APT 102 | | | | BROOMFIELD | CO | 80020 | |
| 5783772 | STACY BECK | 330 W CHERYL DR | | | | SAN ANTONIO | TX | 78228 | |
| 5783773 | STACY BOOKER | 36 SOUTH WESTMOORE AVE | | | | NEWARK | OH | 43055 | |
| 5783774 | STACY BOYD | 52 OLD YELLOW SPRINGS RD | | | | FAIRBRON | OH | 45324 | |
| 5783775 | STACY BRANDY | 9621 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23503 | |
| 5783776 | STACY BRIARI GREEN ANDERSON | 475 WASHINGTON ST NE | | | | WARREN | OH | 44483 | |
| 5783777 | STACY BROWN | 3724 SIGNALHILL NORTH WEST | | | | ROANOKE | VA | 24017 | |
| 5783778 | STACY BURDEN | 3401 ANDERSON RD | | | | ANTIOCH | TN | 37013 | |
| 5783779 | STACY BURKHART | 28344 COLUMBIA RD | | | | TAVARES | FL | 32778 | |
| 5783780 | STACY C | 1223 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5783781 | STACY CALDWELL | 6420 CHELWYNDE AVE | | | | PHILA | PA | 19142 | |
| 5783782 | STACY CAMPTON | 1258 FORDER | | | | SAINT LOUIS | MO | 63129 | |
| 5783783 | STACY CARSON | 4928 N 60TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5783784 | STACY CHARLE TWO CROW LONGMAN | 512 LINE RD | | | | BOX ELDER | SD | 57719 | |
| 5474827 | STACY CHARLOTTE | 605 EAST ATLANTA ST | | | | OKEMAH | OK | 74859 | |
| 5783785 | STACY CLARK | 209 S DELPHINE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5783786 | STACY CONRAD | 1345 PISGAH HWY | | | | CANDLER | NC | 28715 | |
| 5783787 | STACY COOPER | 315 S KENNEDY | | | | SHAWNEE | OK | 74840 | |
| 5783788 | STACY DIANE | 1818 W JEANU | | | | MILWAUKEE | WI | 53210 | |
| 5783789 | STACY DIMITRI | 6728 PAUL REVERE CT | | | | ORLANDO | FL | 32809 | |
| 5783790 | STACY DONALD | 257 FAIRFIELD LN | | | | MARION | VA | 24354 | |
| 5783791 | STACY DONOVAN | 143 WHITE ST | | | | SPFLD | MA | 01108 | |
| 5783792 | STACY E WILLIAMS | 10122 CLAIRMONT DR | | | | STLOUIS | MO | 63136 | |
| 5783793 | STACY ELLEN | 1535 AXTELL RD | | | | HOWARDSVILLE | VA | 24562 | |
| 5783794 | STACY FEATHERSTONE | 634 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5783795 | STACY FISHER | 9813 90TH WAY N | | | | LARGO | FL | 33777 | |
| 5783796 | STACY FLATT | 3803 E 29TH ST | | | | DES MOINES | IA | 50317 | |
| 5783797 | STACY FOXX | 1110 GLENDALE RD | | | | HENDERSON | TN | 38340 | |
| 5783799 | STACY FREDETTE | 620 N HEWITT DR APT 91 | | | | HEWITT | TX | 76643 | |
| 5783800 | STACY G GOODWIN | 1616 2ND STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5783801 | STACY GARY CLAYBO | 502 NEWHALEM ST UNIT 317 | | | | ROCKPORT | WA | 98283 | |
| 5783802 | STACY GERGEN | 4893 BISSET LN | | | | INVER GROVE | MN | 55076 | |
| 5783803 | STACY GORMAN | 15 BISHOP PINE RD | | | | BARTO | PA | 19504 | |
| 5783804 | STACY GOTEL | 3323 ALTAMONT RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5783805 | STACY HAIRRELL | 10569 COLOMA ST | | | | LOMA LINDA | CA | 92354 | |
| 5783806 | STACY HALL | 2498 KREBER AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5783807 | STACY HAMILTON | 10 LOMBARD ST | | | | DAYTON | OH | 45403 | |
| 5783808 | STACY HAMMONS | 416 NORTHRIDGE DR | | | | LEWISBURG | WV | 24901 | |
| 5783809 | STACY HAMPTON | 11 GLACIER ST | | | | KENNER | LA | 70065 | |
| 5783810 | STACY HARRIS | 13485 FRANKLIN TRPK | | | | DRY FORK | VA | 24549 | |
| 5783811 | STACY HAYSLIP | 1748 ST HWY 7 | | | | UNADILLA | NY | 13849 | |
| 5783812 | STACY HEATHER | 41 MIDDLE LN | | | | WEEDSPORT | NY | 13166 | |
| 5783813 | STACY HINKLE | 12263 XYLITE ST NE | | | | MINNEAPOLIS | MN | 55449 | |
| 5783814 | STACY HUNZIKER | 222 21ST AR | | | | AMES | IA | 50010 | |
| 5783815 | STACY JACKSON | 2321 NICHOLAS AVE | | | | AKRON | OH | 44305 | |
| 5783816 | STACY JANE KING | 381 KEYSTONE DRIVE | | | | FENTON | MO | 63026 | |
| 5783817 | STACY JEHLICKA | 799 11TH AVE SW APT 101 | | | | FOREST LAKE | MN | 55025 | |
| 5783818 | STACY JOHNSON | 501 BEN ALLEN RD | | | | NASHVILLE | TN | 37216 | |
| 5783819 | STACY JONES | 1613 SAVANNAH S SE APT201 | | | | WASHINGTON | DC | 20020 | |
| 5783820 | STACY JUAREZ | 1408 KINGS ROW | | | | PLAINVIEW | TX | 79072 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4543 of 5286

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783821 | STACY JUDY | PO BOX 98 | | | | STEWART | OH | 45778 | |
| 5783822 | STACY K OTT | 2696 BRADLEY LANE | | | | ROUND ROCK | TX | 78664 | |
| 5474828 | STACY KIMBERLY | 1 ORIOLE ST | | | | ALDA | NE | 68810 | |
| 5783823 | STACY KNAPP | 164 MCDONALD ROAD | | | | RICHMONDVILLE | NY | 12149 | |
| 5783824 | STACY L BELL | 790 BILLY STRONG RD | | | | DAWSON | GA | 39842 | |
| 5783825 | STACY L JOHNNIE | 205 BERWICK DRIVE | | | | BRIDGE CITY | TX | 77611 | |
| 5783826 | STACY L MASON | 875 S BROOKSIDE | | | | MUSKEGON | MI | 49441 | |
| 5783827 | STACY LECLAIRE | 14213 HEATHER RDG | | | | ROGERS | MN | 55374 | |
| 5474829 | STACY LETTERLOUGH | 308 HIRTH AVE # BOONE019 | | | | COLUMBIA | MO | 65203-2678 | |
| 5783828 | STACY LORE | 135 N FORREST DR | | | | MILFORD | PA | 18337 | |
| 5435550 | STACY LOTT | 141469 BURROUGHS ST | | | | OCEANSIDE | CA | 92054 | |
| 5783829 | STACY M ALMESTICA | 359 CASTLE BURKE | | | | FSTED | VI | 00841 | |
| 5783830 | STACY M HERRON | 1015 WAYSIDE ST NW | | | | PRESTON | MN | 55965 | |
| 5783831 | STACY MAJOR | 2543 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | |
| 5783832 | STACY MARKERT | 2162 CARDINAL DR | | | | SHAKOPEE | MN | 55379 | |
| 5783833 | STACY MARTIN | 2810C DOOLITTLE DRIVE | | | | TRENTON | NJ | 08641 | |
| 5783834 | STACY MARTINEZ | 2329 MILLCREEK DR | | | | MODESTO | CA | 95351 | |
| 5783835 | STACY MATA | 1818 PHILOMENE | | | | LINCOLN PARK | MI | 48146 | |
| 5783836 | STACY MCADOO | 14 N MAIN ST | | | | GREENVILLE | PA | 16125 | |
| 5783837 | STACY MCLEAN | 286 HARDING RD | | | | HARRIMAN | TN | 37748 | |
| 5783838 | STACY MCNEIL | 2605 WESTWOOD DRIVE | | | | ARLINGTON | TX | 76012 | |
| 5783839 | STACY MEEUSEN | 5001 SPRING VALLEY ROADSUITE 600- | | | | DALLAS | TX | 75244 | |
| 5435552 | STACY MEISTER | 6916 LEYTON PLACE | | | | SUFFOLK | VA | 23435 | |
| 5783840 | STACY MELCHOR | 5040 B WHITMERS LANE | | | | FREDERICK | MD | 21703 | |
| 5783841 | STACY MELENDEZ | 2111 SHEPHERD ST | | | | WICHITA FALLS | TX | 76309 | |
| 5783842 | STACY MENDEZ | 2615 E TYLER | | | | FRESNO | CA | 93702 | |
| 5783843 | STACY MILLER | 4300 ELLISTON TROWBRIDGE | | | | GREYTOWN | OH | 43432 | |
| 5783844 | STACY MIRANNE | 3487 E CORTLAND | | | | FRESNO | CA | 93726 | |
| 5783845 | STACY MITCHELL | 1403 JACKSON KELLER 804 | | | | SAN ANTONIO | TX | 78213 | |
| 5783846 | STACY MONDESIR | PO BOX 4241 | | | | QUEENSBURY | NY | 12804 | |
| 5783847 | STACY MOORE | 2445 ALTAMAHAW | | | | BURLINGTON | NC | 27217 | |
| 5783848 | STACY MORSE | 7226 FREEDOM BLVD | | | | APTOS | CA | 95003 | |
| 5783849 | STACY MURRAY | 564 SW GRACELAND | | | | MAYO | FL | 32066 | |
| 5783850 | STACY NADLER | 513 S LAVON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5783851 | STACY OJANO | 10 IIWIPOLENA RD | | | | HILO | HI | 96720 | |
| 5783852 | STACY OTT | PO BOX 641 | | | | GODLEY | TX | 76044 | |
| 5783853 | STACY PECK | 2033 31ST ST S | | | | LA CROSSE | WI | 54601 | |
| 5783854 | STACY PENA | 2359 29TH ST | | | | MOLINE | IL | 61265 | |
| 5783855 | STACY PONDILLO | 702 PARK AVENUE | | | | YOUNGSTOWN | OH | 44510 | |
| 5783856 | STACY PURNELL | 526 EAST WILSON BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5783857 | STACY R MURRAY | 3506 LAKEWOOD DR | | | | TALLAHASSEE | FL | 32305 | |
| 5783858 | STACY RADLEY | 177 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37210 | |
| 5783859 | STACY REBECCA | 1170 CRICKET ROAD | | | | GRUNDY | VA | 24614 | |
| 5474830 | STACY REBECCA | 1170 CRICKET ROAD | | | | GRUNDY | VA | 24614 | |
| 5783860 | STACY REGINA SWIFT MAYHUE | 4850 UNDERWOOD AVE APT 413 | | | | OMAHA | NE | 68132 | |
| 5783861 | STACY RHOME | 214 MORAGAN STREET | | | | CANONSBURG | PA | 15317 | |
| 5783862 | STACY ROACH | 1404 HOPI TR | | | | HARKET HEIGHTS | TX | 76548 | |
| 5783863 | STACY ROBINSON | 6541 7TH ST | | | | LUBBOCK | TX | 79416 | |
| 5783864 | STACY RODEBERG | 1035 20TH AVE SW | | | | MONTEVIDEO | MN | 56265 | |
| 5783865 | STACY RUSSELL | 3310 DAISY LANE APT1 | | | | RACINE | WI | 53406 | |
| 5783866 | STACY SANTORI | PO BOX 2868 | | | | PASO ROBLES | CA | 93446 | |
| 5783867 | STACY SAUER | 7850 105TH ST | | | | MILACA | MN | 56353 | |
| 5783868 | STACY SCHUE | 9N236 CRAWFORD RD | | | | BUNKER HILL | IL | 62014 | |
| 5783869 | STACY SCHWEND | 20 LAUREL BOULEVARD | | | | LANOKA HARBOR | NJ | 08734 | |
| 5783871 | STACY SHIVERS | 3536 ST MARY RD LOT D6 | | | | COLUMBUS | GA | 31906 | |
| 5435554 | STACY SIEWERT | 412 W CAROB DRIVE | | | | CHANDLER | AZ | 85248 | |
| 5783873 | STACY SIMPSON | 286 E MAIN ST APT 2 | | | | NORTH ADAMS | MA | 01247 | |
| 5783874 | STACY SMITH | 10709 SERENITY CIR | | | | SEAFORD | DE | 19973 | |
| 5783875 | STACY STANABACK | 144 LAKESIDE DR WEST | | | | BELVIDERE | NJ | 07823 | |
| 5783876 | STACY STEINFELDT | 314 E CEDAR APT 10 | | | | HOUSTON | MN | 55943 | |
| 5783877 | STACY STEINMETZ | 16 CHARLES STREET | | | | STANHOPE | NJ | 07874 | |
| 5783878 | STACY STEPHENSON | 2572 EAST LITTLE KANAWA HW | | | | GRANTSVILLE | WV | 26147 | |
| 5783879 | STACY SWIFT | 4727 N 42 ST | | | | OMAHA | NE | 68111 | |
| 5783880 | STACY TERESA | 611 COUNTY RD 639 | | | | BOONEVILLE | MS | 38829 | |
| 5783881 | STACY THAYER | 148 JESSE ROBINS | | | | BELFAST | ME | 04915 | |
| 5783882 | STACY TINKER | 800 GREENE ST | | | | OLIVER SPRINGS | TN | 37840 | |
| 5783883 | STACY TOLBERT | PO BOX 691 | | | | OAKDALE | CA | 95361 | |
| 5783884 | STACY TRENERRY | 59 DANA DR | | | | JESUP | GA | 31545 | |
| 5783885 | STACY TRIMBLE | 4035 WESTCHESTER DR | | | | ORANGE | TX | 77630 | |
| 5783886 | STACY TRIPLETT | 1173 11TH ST | | | | DES MOINES | IA | 50314 | |
| 5783887 | STACY TROBEK | 948 NORTH STATELINE RD | | | | MASURY | OH | 44438 | |
| 5783888 | STACY TUCKER | 385 WEBB FARM ROAD | | | | SUMMERVILLE | SC | 29485 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783889 | STACY UTLEY | 425 LAKE DR | | | | HENDERSON | KY | 42420 | |
| 5783890 | STACY WARNER | 75 ICEHOUSE HILL RD | | | | STEVENS | PA | 17578 | |
| 5783891 | STACY WARYASZ | 1394 STOCKTON AVE | | | | GREENBACKVILLE | VA | 23356 | |
| 5783892 | STACY WHITE | 616 HELLAM ST | | | | WRIGHTSVILLE | PA | 17368 | |
| 5783893 | STACY WILLIAMS | 2020 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | |
| 5783894 | STACY WOODS | 122 S HOIGHLAND DR | | | | MIDDLETON | ID | 83644 | |
| 5783895 | STACY WRIGHT | 3370 COUNTY ROAD 55 | | | | CENTRE | AL | 35960 | |
| 5783896 | STACY YARGER | 8031 ST RT 22 | | | | ROSEVILLE | OH | 43777 | |
| 5783897 | STACY YOUNG | 64 MECHANICS AVE | | | | TRENTON | NJ | 08638 | |
| 5783898 | STACY ZABINSKI | 6646 RAVENWOOD AVENUE NW | | | | CANTON | OH | 44718 | |
| 5783899 | STACY-DEANAH MONROE | 4139 BEECH FAMILY ST | | | | LAS VEGAS | NV | 89115 | |
| 5783900 | STACYE FORD | 1152 KILGORE DR | | | | SAINT LOUIS | MO | 63137 | |
| 5783901 | STACYE SHARRON | 1127 S BROADWAY | | | | SPRINGFIELD | MO | 65807 | |
| 5783902 | STACYJO E GARCIA | 4160 W WALSH PLACE | | | | DENVER | CO | 80219 | |
| 5474831 | STADER MICHAEL | 908 PENGUIN DR | | | | FAYETTEVILLE | NC | 28312-7225 | |
| 5474832 | STADLER MICHAEL | 10832 NINE MILE RD | | | | WHITMORE LAKE | MI | 48189 | |
| 5783903 | STADNICK MICHELLE M | PO BPC829 | | | | PINE RIDGE | SD | 57772 | |
| 5783904 | STADOM OJIONA | 146 E A SMITH SVE | | | | LAKE PLACID | FL | 33852 | |
| 5783905 | STADUM DUANE | 304 ROOSEVELT AVE | | | | DEVILS LAKE | ND | 58301 | |
| 5474833 | STAEHLING JOHN | 39522 JUNE RD | | | | TEMECULA | CA | 92591-7333 | |
| 5474834 | STAEHOE JASMIN | 70 BEVERIDGE RD | | | | MAHWAH | NJ | 07430-1430 | |
| 5403084 | STAELENS KURT C | 1170 OAKLEY AVENUE | | | | WINNETKA | IL | 60093 | |
| 5783906 | STAFANEY CONWAY | 4811 KINGFISHER WAY | | | | LOUISVILLE | KY | 40213 | |
| 5783907 | STAFANKO TINA | 11441 SUMMERWINDS CT | | | | FT MYERS | FL | 33908 | |
| 5783908 | STAFFERAD NICHOLES | 7 EATON CORNER RD | | | | ATHENS | ME | 04912 | |
| 5783909 | STAFFORD AMY | 1276 WILLOW STREET | | | | LEBANON | PA | 17046 | |
| 5474835 | STAFFORD BOBBIE | 1419 HECK AVE | | | | NEPTUNE | NJ | 07753-5024 | |
| 5783910 | STAFFORD BONITA D | 96 MOODY RD | | | | HINESVILLE | GA | 31313 | |
| 5474836 | STAFFORD BRIDGET | 15623 TOREVA DR | | | | MONUMENT | CO | 80132 | |
| 5474837 | STAFFORD BRITANY | 2985 ASHLEY ST | | | | KINGSPORT | TN | 37664-3803 | |
| 5474838 | STAFFORD CARIANN | 2823 S CHURCH ST | | | | BURLINGTON | NC | 27215-5105 | |
| 5783911 | STAFFORD CHARLINE | 1778 EAST STATE ST | | | | TRENTON | NJ | 08609 | |
| 5783912 | STAFFORD COMMUNICATIONS GROUP | PO BOX 340 109 N LAFAYETTE ST | | | | GREENVILLE | MI | 48838 | |
| 5474839 | STAFFORD DANIEL | 21 BROOKFIELD DRIVE | | | | FLEETWOOD | PA | 19522 | |
| 5783913 | STAFFORD DARRYL | 85 MADIGAN AVE | | | | CONCORD | CA | 94518 | |
| 5783914 | STAFFORD DAVID R | 2100 BRISTOL ST | | | | WINSTON SALEM | NC | 27105 | |
| 5474840 | STAFFORD DEBORAH | 2688 FRUITVILLE RD APT 201 | | | | SARASOTA | FL | 34237-5223 | |
| 5783915 | STAFFORD DORIS | 1905 SOUTHERN BLVD APT62 | | | | WARREN | OH | 44485 | |
| 5783916 | STAFFORD ERIC | 2984 MESA AVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5783917 | STAFFORD ESSENCE | 9065 161ST PL | | | | ORLAND HILLS | IL | 60487 | |
| 5783918 | STAFFORD FRANK | 440 HITE STREET | | | | MORGANTOWN | WV | 26501 | |
| 5783919 | STAFFORD JAMIE | 2517 BOARDWALK CIR APT 5 | | | | EAU CLAIRE | WI | 54701 | |
| 5783920 | STAFFORD JAQUITA | 1719 DOMINION SR APT G | | | | AKRON | OH | 44313 | |
| 5783921 | STAFFORD JASON | 2110 SE CALIFORNIA | | | | TOPEKA | KS | 66605 | |
| 5783922 | STAFFORD JENNIFER | 1181 MALATCHIE RD | | | | FORT VALLEY | GA | 31030 | |
| 5783923 | STAFFORD JUDITH | 311 S MAIN STREET | | | | PARIS | MO | 65275 | |
| 5783924 | STAFFORD JULIN | 4283 E 164TH ST | | | | CLEVELAND | OH | 44128 | |
| 5783925 | STAFFORD KAREN | 9953 DARROW PARK DR | | | | TWINSBURG | OH | 44087 | |
| 5474841 | STAFFORD KEVIN | 4102 LOFTY RIDGE CT | | | | HOUSTON | TX | 77059-4009 | |
| 5783926 | STAFFORD LEDENA | 2804 SW J LOT 91 | | | | LAWTON | OK | 73501 | |
| 5783927 | STAFFORD LUCI | 4312 VFW DRIVE | | | | DEL CITY | OK | 73115 | |
| 5783928 | STAFFORD MARIA | 67 STAROLITE LANE | | | | ELLIJAY | GA | 30540 | |
| 5783929 | STAFFORD MARISSA | 509 LILLY ST | | | | CORINTH | MS | 38834 | |
| 5783930 | STAFFORD MARTHA | 431 KIRKLAND RD 2122 | | | | COVINGTON | GA | 30016 | |
| 5474842 | STAFFORD MATTHEW | 17075 ORANGE GROVE BLVD PALM BEACH099 | | | | LOXAHATCHEE | FL | 33470 | |
| 5783932 | STAFFORD MICHAEL | 204 BAKER ST | | | | SAVANNAH | GA | 31415 | |
| 5783933 | STAFFORD MILDRED | 79 FLINT RIVER RD 12-C | | | | RIVERDALE | GA | 30274 | |
| 5783934 | STAFFORD MIRANDA | 912 E SUNSET DR | | | | MONROE | NC | 28112 | |
| 5783935 | STAFFORD NYKKI | 22241 SUGAR BUSH LN | | | | ABINGDON | VA | 24201 | |
| 5783936 | STAFFORD PAUL | 11385 HWY 20-26 | | | | EVANSVILLE | WY | 82636 | |
| 5474843 | STAFFORD QUEEN | 2120 NASH RD | | | | WINGATE | NC | 28174 | |
| 5783937 | STAFFORD RANI L | 2169 E 1800 S | | | | WENDALL | ID | 83355 | |
| 5783938 | STAFFORD REATTA | 1528 N YORKTOWN AVE | | | | TULSA | OK | 74110 | |
| 5474844 | STAFFORD RICHARD | 117 ROSEHILL RD | | | | REYNOLDSBURG | OH | 43068-4332 | |
| 5783939 | STAFFORD SH L | 1882 E 104TH AVE | | | | DENVER | CO | 80233 | |
| 5783940 | STAFFORD STARLETTA | 233 SOUTHERN LN | | | | MACON | GA | 31216 | |
| 5474845 | STAFFORD TERALYN | 1514 W ANDORRA DR | | | | PHOENIX | AZ | 85029-1716 | |
| 5783941 | STAFFORD WILLMAE | 209 GANTHILL LN | | | | HUGER | SC | 29450 | |
| 5783942 | STAFFORDBELL LAURIE | 15888 SW 95TH AVE UNIT 317 | | | | MIAMI | FL | 33157 | |
| 5783943 | STAFINE RESE | 608 B CAROL PORT | | | | RICHLAND | MO | 65667 | |
| 5783944 | STAFOHN GILBERT | 4749 GLASTONBURY CT APT 170 | | | | INDIANAPOLIS | IN | 46237 | |
| 5474846 | STAFOS JAMES | 511 SAPPINGTON BARRACKS RD | | | | SAINT LOUIS | MO | 63125-5436 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4545 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783945 | STAG IV CHEEKTOWAGA LLC | ATTN ACCOUNTS RECEIVABLE | ONE FEDERAL STREET 23RD FLOOR | | | BOSTON | MA | 02110 | |
| 5783946 | STAGE DARLENE | 1945 HIW 142 | | | | POPLAR BLUFF | MO | 63901 | |
| 5783947 | STAGG ANNSHANETTE | 682 GOOSE CREEK RD | | | | VA BEACH | VA | 23462 | |
| 5474847 | STAGG GEORGE | 2612 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55408-1222 | |
| 5474848 | STAGGERS CHRISTOPHER | 1523 CHAPEL ST APT 506 | | | | NEW HAVEN | CT | 06511-4343 | |
| 5783948 | STAGGERS JAIMEE | 4918 WASP BLVD | | | | HONOLULU | HI | 96818 | |
| 5783949 | STAGGS CHARLOTTE | 15394 WASHOAN | | | | APPLE VALLEY | CA | 92307 | |
| 5783950 | STAGGS DALLAS | 46057 ALII ANELA PLACE | | | | KANEOHE | HI | 96744 | |
| 5474849 | STAGGS MARILYN | 35 EONO PL | | | | HAIKU | HI | 96708 | |
| 5474850 | STAGGS MARK | 809 SUMMER ST | | | | LOUDON | TN | 37774 | |
| 5783951 | STAGGS MELISSA | 3314 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | |
| 5783952 | STAHL JOY | 958 E MARKET STREET | | | | YORK | PA | 17403 | |
| 5783953 | STAHL LORIE | 3018 NORTH TURKEYFOOT RD | | | | AKRON | OH | 44319 | |
| 5474851 | STAHL MYKELL | 3132 HOPI | | | | GLENDALE | AZ | 85307-2262 | |
| 5474852 | STAHL ROBERT | 5-4 CARRIERE WAY N | | | | ROUSES POINT | NY | 12979 | |
| 5783954 | STAHLA SUSAN | 501 MADISON | | | | KIMBALL | NE | 69145 | |
| 5474853 | STAHLEY JERRY | 1076 RUMSEY RD | | | | EASTANOLLEE | GA | 30538 | |
| 5783955 | STAHLKE VI | 22210 S BEAVERCREEK RD | | | | BEAVERCREEK | OR | 97004 | |
| 5474854 | STAHLY KATIE | PO BOX 538 | | | | SOMERSET | CO | 81434 | |
| 5474855 | STAHLY L A | PO BOX 222 | | | | SANDY RIDGE | NC | 27046 | |
| 5783956 | STAHMER ARTHUR | 5205 FIELDWOOD CT | | | | RALEIGH | NC | 27616 | |
| 5783957 | STAHR TIFFANY | 8859 K N SWAN DR | | | | MILWAUKEE | WI | 53224 | |
| 5783958 | STAHULAK MARIA | 24441 ARROWHEAD DRIVE | | | | NEW LENOX | IL | 60442 | |
| 5783959 | STAI NOVA | 304 N COLVILLE RD | | | | DEER PARK | WA | 99006 | |
| 5474856 | STAIGER KURT | 3077 DELWOOD AVE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5783960 | STAIGER LASA | 105 N GREEN LEAF DR | | | | ENID | OK | 73703 | |
| 5474857 | STAIN OLIVIA | 761 HYRET | | | | CRYSTAL LAKE | IL | | |
| 5783961 | STAINBROOK CRAIG | 7552 WOOLAND | | | | ST LOUIS | MO | 63143 | |
| 5783962 | STAINBROOK SHERA | 430 ARCH ST APT 3 | | | | MEADVILLE | PA | 16335 | |
| 5474858 | STAINKER EDNA | 5 MEADOW LN | | | | WOODSTOCK | NY | 12498 | |
| 5783963 | STAIR KAREN | 3 BONNE RESOLUTION | | | | ST THOMAS | VI | 00802 | |
| 5474859 | STAIR KATHY | 180 COOKS MILL RD | | | | HYNDMAN | PA | 15545 | |
| 5783964 | STAIRS ADAM T | 62-10 64TH STREET | | | | FLUSHING | NY | 11379 | |
| 5783965 | STAIRS ELAIN | 256 MARKER T ST | | | | LOWELL | MA | 01850 | |
| 5783967 | STAKEM GLEN | 20365 BELLMARK TER | | | | ASHBURN | VA | 20147 | |
| 5783968 | STAKES COURTNEY | PO BOX 744 | | | | LEPANTO | AR | 72354 | |
| 5783969 | STAKLEY DIANA | 1081 CIMARRON | | | | GARDER | KS | 66030 | |
| 5435556 | STAKLEY MADISON T | 6000 ROSWITHA COURT | | | | CARMICHAEL | CA | 95608 | |
| 5783970 | STAKWEATHER SANDRA | 1001 E TEN MILE RD | | | | PENSACOLA | FL | 32514 | |
| 5474860 | STALDER JOSEPHINE | PO BOX 3207 | | | | OMAK | WA | 98841 | |
| 5474861 | STALEY BETTY | 7301 E LOBO WAY | | | | PRESCOTT VALLEY | AZ | 86314-5356 | |
| 5474862 | STALEY CLAUDIA | 320 VALLEY HEIGHTS LANE RICHLAND079 | | | | COLUMBIA | SC | | |
| 5783971 | STALEY ESTHER | 239 CHERRY MOUNTAIN | | | | FOREST CITY | NC | 28043 | |
| 5783972 | STALEY GENE | 1324 HARVEST CIR | | | | ASHEBORO | NC | 27203 | |
| 5783973 | STALEY GEORGE | 4 SELSEY CT | | | | GREENSBORO | NC | 27405 | |
| 5783974 | STALEY JESSICA | 121 COTTONWOOD CIR APT A4 | | | | WILLISTON | SC | 29853 | |
| 5474863 | STALEY JUSTIN | 2003 PURITAN TER | | | | ANNAPOLIS | MD | 21401-8700 | |
| 5783975 | STALEY LAWHITNEY | 576 BAYNE ST | | | | ORANGEBURG | SC | 29115 | |
| 5474864 | STALEY LORI | 410 MACHELL AVE | | | | DALLAS | PA | 18612-1618 | |
| 5474865 | STALEY MEAGAN | 18704 MESA TER APT 11 | | | | HAGERSTOWN | MD | 21742-2391 | |
| 5474866 | STALEY PATSY | 105 E PIANKISHAW ST | | | | PAOLA | KS | 66071 | |
| 5783976 | STALEY STACEY | 173 HAMP CHASE CIR | | | | ORANGEBURG | SC | 29115 | |
| 5474867 | STALHLMAN KELLY | PO BOX 20785 | | | | BULLHEAD CITY | AZ | 86439-0785 | |
| 5474868 | STALKER MARY | 386 SO HAMMOND RD SAINT LAWRENCE089 | | | | HAMMOND | NY | 13646 | |
| 5783977 | STALKS LISA | 1022 LEHIGH STREET | | | | EASTON | PA | 18042 | |
| 5783978 | STALKS SHAMEKA D | 919 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 5474869 | STALL GARY | 15 STURGEON BAY DR | | | | TAYLORS | SC | 29687 | |
| 5783979 | STALLING DANIEL | 602 N 1ST ST | | | | YAKIMA | WA | 98902 | |
| 5783980 | STALLING DIONNE | 10021 CRETE DRIVE | | | | SAINT LOUIS | MO | 63137 | |
| 5783981 | STALLING MONICA | 727 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5783982 | STALLINGS ASHLEY | 7205 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5783983 | STALLINGS CURTIS | 361 GLEN RAVEN RD | | | | BURLINGTON | NC | 27217 | |
| 5783984 | STALLINGS DAPHNE | 6995 WOODROW | | | | ST LOUIS | MO | 63121 | |
| 5783985 | STALLINGS DOMINIQUE | 2305 MAHOGANY DR | | | | BOYNTON | FL | 33436 | |
| 5474870 | STALLINGS EMMA | 314 FILES RD | | | | BLANCH | NC | 27212 | |
| 5783986 | STALLINGS GRACE | 1119 CLRION HEIGHTS | | | | RALEIGH | NC | 27606 | |
| 5783987 | STALLINGS HELEN A | 6755 BASKET SWITCH RD | | | | NEWARK | MD | 21841 | |
| 5783988 | STALLINGS HOWARD | 1224 LOOP RD | | | | HOOKERTON | NC | 28538 | |
| 5783989 | STALLINGS JENNELLE | 7105 WOODBEND DR APT 0 | | | | RALEIGH | NC | 27615 | |
| 5783990 | STALLINGS JUSTIN | 1404 AVENUE F | | | | MARRERO | LA | 70072 | |
| 5783991 | STALLINGS KATHLEEN B | 107 WINDHOVER DR | | | | CHAPEL HILL | NC | 27514 | |
| 5474871 | STALLINGS KRISTY | 3898 LANCE ST 3898 LANCE ST | | | | HIGHLANDS | TX | 77562 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4546 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783992 | STALLINGS LATRICE | 46 RADAR CR | | | | ROANOKE RIPID | NC | 27870 | |
| 5783993 | STALLINGS LISA | 1237 BLACKSTONE | | | | ST LOUIS | MO | 63112 | |
| 5474872 | STALLINGS MICHAEL | 815 W MISSION ST | | | | SANTA BARBARA | CA | 93101-3919 | |
| 5783994 | STALLINGS MICHELE | 98 TWO RIVERS DR | | | | MARIETTA | OH | 45750 | |
| 5783995 | STALLINGS PAT | 608 MORGAN RD | | | | WINTER HAVEN | FL | 33880 | |
| 5783996 | STALLINGS REGINA | 26283 ST HWY YY | | | | SHELL KNOB | MO | 65747 | |
| 5783997 | STALLINGS SHI | 1912 BROOKYN RD | | | | JAX | FL | 32209 | |
| 5783998 | STALLINGS TAISHE | 755 NANCE DRIVE APT 2 | | | | PETERSBURG | VA | 23803 | |
| 5783999 | STALLINGS TIA | 2300 POGER ROAD | | | | SUFFOLK | VA | 23434 | |
| 5784000 | STALLINGS WIAKETHA | 500 PINSON RD APT A5 | | | | ALBANY | GA | 31705 | |
| 5784001 | STALLION SHINIKKA | 2879 HAPUE LOOP APT B | | | | AIEA | HI | 96701 | |
| 5474873 | STALLION SONNY | 4557 BELLEVILLE CT | | | | MILTON | FL | 32583-3128 | |
| 5784002 | STALLMAN MINDY | 950 WEST DUTCH CORNER RD | | | | MCCONNELLSBURG | PA | 17233 | |
| 5784003 | STALLNORTH REBECCFA | 260777 MANGGOWOOD DR | | | | COLONIAL HGTS | VA | 23834 | |
| 5474874 | STALLO JERI | 257 PVT RD 5028 | | | | CHESAPEAKE | OH | 45619 | |
| 5474875 | STALLSMITH CHRISTOPHER | 1104 FOX BLVD | | | | HONOLULU | HI | 96818-4701 | |
| 5784004 | STALLTER AUTUMN | 75 BLUE BIRD ROAD | | | | JASPER | AL | 35503 | |
| 5784005 | STALLWORTH ALMECA | 427 HAYES ST | | | | GARY | IN | 46404 | |
| 5784006 | STALLWORTH AMANDA | 2524 CALLE DE LA GOYE | | | | GAUTIER | MS | 39553 | |
| 5784007 | STALLWORTH BIANCIA | 10505 PRINCE AVE DOWN | | | | CLEVELAND | OH | 44104 | |
| 5784008 | STALLWORTH CHERILL | 4679MILL VALLEY DR | | | | LAS VEGAS | NV | 89120 | |
| 5784009 | STALLWORTH CRYSTAL | 1275 E DATE ST APT S05 | | | | DES MOINES | IA | 50309 | |
| 5784010 | STALLWORTH DARRELL | 18210 HEATON DR NONE | | | | HOUSTON | TX | 77084 | |
| 5784011 | STALLWORTH DESTINY | 3706 N 51ST BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5784012 | STALLWORTH FRANCES | 3330 BOTEG RD | | | | CANTONMENT | FL | 32533 | |
| 5784013 | STALLWORTH GWENDOLYN | 505 ELLIS BLVD APT 819 | | | | JEFFERSON CITY | MO | 65101 | |
| 5784014 | STALLWORTH KERA | 13385 RED BUD STREET | | | | VACHERIE | LA | 70090 | |
| 5474876 | STALLWORTH LATOYA | 2180 LONDIN LN E APT 309 | | | | SAINT PAUL | MN | 55119-5351 | |
| 5784015 | STALLWORTH MYCHELLE | 1745 N MANSARDS BLVD APT 1F | | | | GRIFFITH | IN | 46319 | |
| 5784016 | STALLWORTH NATALIE | 161 W GALLO WAY | | | | MOUNTAIN HOUS | CA | 95391 | |
| 5784017 | STALLWORTH NICOLE | 6076 CHEROKEEVALLY LANE | | | | LITHONIA | GA | 30058 | |
| 5784018 | STALLWORTH SABRINA | 2108 W BOBE ST | | | | PENSACOLA | FL | 32505 | |
| 5784019 | STALLWORTH SHARANDA | 4611 VARRELMANN AVE | | | | ST LOUIS | MO | 63116 | |
| 5474877 | STALLWORTH SUNCERIRAY | 7191 MENTOR AVE APT B201 | | | | MENTOR | OH | 44060-7555 | |
| 5784020 | STALLWORTH TIKEISHA | 4894 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89130 | |
| 5474878 | STALLWORTH TINA | 22650 FOX AVE BLDNG D | | | | EUCLID | OH | | |
| 5784021 | STALNAKER KRISTIN | 40 EAST SALEM STREET | | | | COLUMBIANA | OH | 44460 | |
| 5784022 | STALNAKER REBECCA | PO BX 97 | | | | TALCOTT | WV | 24981 | |
| 5784023 | STALSCHMIDT SANDRA | 834 PARK CT | | | | SAINT CHARLES | MO | 63303 | |
| 5784024 | STALTER KEN | 810 SOUTH RANDOLPH ST | | | | GARRETT | IN | 46738 | |
| 4880324 | STAMAR PACKAGING INC | P O BOX 1157 | | | | BEDFORD PARK | IL | 60499 | |
| 5474879 | STAMBAUGH CRYSTAL | 205 W THOMAS AVE | | | | SHENANDOAH | IA | 51601-1830 | |
| 5474880 | STAMELOS JOHN | 454 DICKENS AVE | | | | KIRKWOOD | MO | 63122 | |
| 5474881 | STAMER VIRGINIA | 2866 PARK VALLEY DR | | | | SAINT PETERS | MO | 63376-7138 | |
| 5784026 | STAMEY SUMMER | 6278 RINK DAM RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5784027 | STAMICA ROBINSON | 1045 SILVERCREST AVE B | | | | AKRON | OH | 44314 | |
| 4880241 | STAMINA PRODUCTS INC | P O BOX 1071 | | | | SPRINGFIELD | MO | 65807 | |
| 5435558 | STAMM ALEXIS | 2210 HASSELL ROAD APARTMENT 110 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5474882 | STAMM BONNIE | 6712 RED STONE LANE DANE025 | | | | VERONA | WI | 53593 | |
| 5474883 | STAMM JEAN | 1003 SOUTH 14TH STREET HENRY065 | | | | NEW CASTLE | IN | 47362 | |
| 5474884 | STAMM VICTORIA | 705 WALKER STREET | | | | WOODBINE | IA | 51579 | |
| 5474885 | STAMMEN JASMINE | 10590 COOK RD | | | | NEW KNOXVILLE | OH | 45871 | |
| 5784028 | STAMOS CINDY | 5208 CHURCH DR | | | | PETERSBURG | VA | 23803 | |
| 5474886 | STAMP LAURA | 2743 LEAR DR | | | | COLORADO SPRINGS | CO | 80920-5901 | |
| 5784029 | STAMPELEY JAMEICE B | 8531 S ADA | | | | CHICAGO | IL | 60620 | |
| 5784030 | STAMPER AXL | 5640 NW 115TH CT APT 201 | | | | MIAMI | FL | 33178 | |
| 5784031 | STAMPER CARYN | 802 LANCASTER | | | | FRIENDSWOOD | TX | 77546 | |
| 5784032 | STAMPER JAMES | 1596 GREEN STREET COURT | | | | ASHLAND | KY | 41102 | |
| 5474887 | STAMPER JENNIFER | 6015 22ND AVENUE DR E | | | | PALMETTO | FL | 34221-2144 | |
| 5784033 | STAMPER JULIE | 100 SOUTH KIPPAX | | | | HOPEWELL | VA | 23860 | |
| 5784034 | STAMPER MELVIN | BO SABANA CARR 983 | | | | LUQUILLO | PR | 00773 | |
| 5784035 | STAMPER RODNEY | 273 VICTORY LN | | | | FRANKLIN | OH | 45005 | |
| 5784036 | STAMPER SHEILA | 13 CRABTREE ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5474888 | STAMPER WANDA | 5981 RARDEN HAZELBAKER RD | | | | PEEBLES | OH | 45660 | |
| 5474889 | STAMPHER KEITH | 2855 DUBLIN BLVD | | | | COLORADO SPRINGS | CO | 80918-1662 | |
| 5784037 | STAMPLEY FRANCES | 22 ELBOW LN | | | | NATCHEZ | MS | 39120 | |
| 5784038 | STAMPS AJA | 24545 ONEILL AVE | | | | HAYWARD | CA | 94544 | |
| 5474890 | STAMPS ANNA | 5333 FOSSIL CREEK BLVD APT 234 | | | | HALTOM CITY | TX | 76137-2847 | |
| 5784039 | STAMPS CORANNIER | 49 WORTHINGTON AVE | | | | ROLLING FORK | MS | 39159 | |
| 5784040 | STAMPS DOROTHY | PO BOX 429 | | | | MORELAND | GA | 30259 | |
| 5784041 | STAMPS KEVIN | 3592 HWY 42 | | | | WESTERVILLE | OH | 43081 | |
| 5435560 | STAMPS KIMBER | 1902 MARY ANN STREET APT 92 | | | | FAIRBANKS | AK | 99701 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784042 | STAMPS LAURA | 1014 PARK AVE | | | | PIQUA | OH | 45356 | |
| 5474891 | STAMPS TOMMY | 1475 SAND BAY DR SW APT 1102 | | | | ATLANTA | GA | 30331-8969 | |
| 5784043 | STAMPS TORRI | 1432 SENATE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5435562 | STAN & BEATRIZ SMITH | 188 CAROLYN LANE | | | | LINWOOD | NC | 27299 | |
| 5784044 | STAN AVRAMOV | 19412 136TH PL SE | | | | RENTON | WA | 98058 | |
| 5784045 | STAN BACH | 318 6TH ST | | | | ORLAND | CA | 95963 | |
| 5784046 | STAN DAVIS | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | |
| 5784047 | STAN GREEN | 3030 FEASLER ST | | | | ERIE | PA | 16506 | |
| 5474892 | STAN JOSEPH | 322 EAST THIRD ST | | | | JULESBURG | CO | 80737 | |
| 5784048 | STAN KROPIK | 14224 BRENTWOOD | | | | LIVONIA | MI | 48154 | |
| 5474893 | STAN LEILA | 782 GARI AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5784049 | STAN ORTMANN | 420 PANKRATZ RD | | | | KEYSTONE | SD | 57751 | |
| 5784050 | STAN PHILLIP | 9345 ROBIN CT | | | | FORT LEWIS | WA | 98433 | |
| 5435564 | STAN ROWE | 7761 GOLF CREST DRIVE | | | | SAN DIEGO | CA | 92119 | |
| 5784051 | STAN SOOLES | 3176 DERBY ROAD | | | | SIDNEY | MI | 48885 | |
| 5784052 | STAN UNDERWOOD | 1217 BRIARBROOK DRIVE APT | | | | WHEATON | IL | 60189 | |
| 5784053 | STAN WILLIAMS | 4582-E KINGWOOD DR 273 | | | | KINGWOOD | TX | 77345 | |
| 5784054 | STANAITIS SANDRA | 18564 FIR DR | | | | REHOBOTH | DE | 19971 | |
| 5784055 | STANARRAS INC | 39 CARROLL STREET | | | | TEMPLE | GA | 30179 | |
| 5784056 | STANART HAILEY | 224 SE QUAIL RIDGE LOOP | | | | BVILLE | OK | 74006 | |
| 5784057 | STANAVAGE TERESA | 34 COUNTRY DR | | | | LEOLA | PA | 17540 | |
| 5784058 | STANAVICH NANCY S | 19 SOPHIA DR | | | | NEWARK | DE | 19702 | |
| 5784059 | STANBACK BERTHA | 55 BRITTANY FARMS RD | | | | NEW BRITAIN | CT | 06053 | |
| 5784060 | STANBACK DARIEN | 2531 KIRK AVE | | | | BALTIMORE | MD | 21218 | |
| 5784061 | STANBACK QIANA | 45 TREMAINE CT | | | | WINDSOR MILL | MD | 21244 | |
| 5784062 | STANBACK TERESIA | 917 PINE SRT APT A | | | | TUSCUMBIA | AL | 35674 | |
| 5784063 | STANBERRY ERICA | 5121 CATOMA ST APT 108 | | | | JACKSONVILLE | FL | 32210 | |
| 5474894 | STANBRIDGE MICHAL | 419 S 18TH ST # ADAMS001 | | | | QUINCY | IL | 62301-4365 | |
| 5784064 | STANBROHIPKISS CATHY J | PO BOX 571 | | | | EL VERANO | CA | 95433 | |
| 5474895 | STANCATO LUCINDA | 810 W WOODMEN RD | | | | COLORADO SPRINGS | CO | 80919-2722 | |
| 5784065 | STANCIL BARBARA | 35 BEECH TRL | | | | GARNER | NC | 27529 | |
| 5784066 | STANCIL BLANCHE | 246 MAYFAIR BLVD APT A | | | | COLUMBUS | OH | 43213 | |
| 5784067 | STANCIL HUEY | 325 COUNTY ROAD 1320 | | | | CULLMAN | AL | 35058 | |
| 5474896 | STANCIL JAMICE | 820 PAVIE AVE | | | | NEW BERN | NC | 28560-3957 | |
| 5784068 | STANCIL STEPHANIE | 1006 S MAIN ST | | | | NORFOLK | VA | 23523 | |
| 5474897 | STANCILL RASHON | 5245 SARGENT SHAW AVE UNIT A | | | | FORT BLISS | TX | 79906-3261 | |
| 5784069 | STANCIO GAINES | 116 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 4881490 | STANCO METALS PROD INC | P O BOX 307 | | | | GRAND HAVEN | MI | 49417 | |
| 5474898 | STANCOMB BOB | PO BOX 84 | | | | ALPHA | IL | 61413 | |
| 5784070 | STANCOMBE ANNA | 2905 PINEWOOD ST | | | | BLOOMINGTON | IN | 47403 | |
| 5474899 | STANCZAK DEBBIE | 160 FAIRWAY LANE | | | | ZEBULON | NC | 27597 | |
| 5474900 | STANCZYK BRIAN | 225 SCENIC DR W | | | | WEST BEND | WI | 53095-5360 | |
| 5404566 | STANDARD AIR & LITE | 1034 CORPORATE LANE | | | | EXPORT | PA | 15632 | |
| 4864828 | STANDARD FUSEE CORPORATION | 28320 ST MICHAELS ROAD | | | | EASTON | MD | 21601 | |
| 5784071 | STANDARD JOURNAL NEWSPAPERS | 21 ARCH STREET | | | | MILTON | PA | 17847 | |
| 5784072 | STANDARD PROPERTY GROUP LP | CO ROBB REAL ESTATE CO LLC | 5816 FORBES AVENUE | | | PITTSBURGH | PA | 15217 | |
| 4880586 | STANDARD PUBLISHING COMPANY | P O BOX 150 | | | | MCMINNVILLE | TN | 37110 | |
| 5784073 | STANDFORD ANITA | 445 EAST ELGEN | | | | BEAUMONT | LA | 77705 | |
| 5784074 | STANDBERRY CAROLYN M | 11803 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | |
| 5784075 | STANDBERRYPERRY11 MONICA | 16700 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 4861399 | STANDER INC | 1615 QUAIL WAY | | | | LOGAN | UT | 84321 | |
| 5784076 | STANDFIELD SAVONNE | 7934 CANDLEGREEN LANE | | | | HOUSTON | TX | 77071 | |
| 5784077 | STANDFORD ANGELIA | 5077 EMERSON AVE | | | | ST LOUIS | MO | 63120 | |
| 5784078 | STANDIFER ASHLEE | 3460 N GARLAND CIR | | | | WICHITA | KS | 67217 | |
| 5784079 | STANDIFER CHRIS | 1165 REVIVAL ROAD | | | | BELDEN | MS | 38826 | |
| 5784080 | STANDIFER DUANTE | 708 LONGLEAF AVE APT 1 | | | | GOLDSBORO | NC | 27534 | |
| 5784081 | STANDIFER JUANITA | 34422 KENSINGTON | | | | K C | MO | 64128 | |
| 5784082 | STANDIFORD DONNEL | 213 3RD ST NW | | | | CHINOOK | MT | 59523 | |
| 5784083 | STANDIFORD LISA | 521 SUMMITVIEW DR | | | | LANCASTER | OH | 43130 | |
| 5435566 | STANDING 13 PAYMENT TO TRUSTEE | PO BOX 830 | | | | MEMPHIS | TN | 38101-0830 | |
| 5435568 | STANDING CHAPTER 13 TRUSTEE | PO BOX 2175 | | | | MEMPHIS | TN | 38101-2175 | |
| 5435570 | STANDING CHAPTER 13 TRUSTEE IN | 1770 MOMENTUM PLACE | | | | CHICAGO | IL | | |
| 5474901 | STANDLEA DONNA | 208 W 3RD ST | | | | SKIATOOK | OK | 74070 | |
| 5474902 | STANDLEE BRANDI | 1918 S BOLLINGER ST | | | | VISALIA | CA | 93277-3908 | |
| 5784084 | STANDLEE LESLIE | 915 N POTTENGER | | | | SHAWNEE | OK | 74801 | |
| 5784085 | STANDLER TIFFANY | 60E COUNTRY COVE WAY | | | | KISSIMMEE | FL | 34743 | |
| 5784086 | STANDLEY LULA | 263 JUDY LANE | | | | ALTANTA | GA | 30315 | |
| 5784087 | STANDLEY MAYOLA | 3296 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | |
| 5474903 | STANDLEY SUSAN | 224 GLEN RD APT 2 | | | | SPARTA | NJ | 07871 | |
| 5784089 | STANDRIDGE BOBBIE | 6080 SW 183RD TER | | | | DUNNELLON | FL | 34465 | |
| 5403976 | STANDRIDGE CLIFFORD | 110 CALLE DE ALEGRA | | | | LAS CRUCES | NM | 88005 | |
| 5474904 | STANDRIDGE PHILLIP | 1700 SE BARLOW DR APT 29 | | | | BARTLESVILLE | OK | 74006-6905 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784090 | STANEEICH VICTORIA | 464 ROCKYHOLLOW RD | | | | SUMMERVILLE | GA | 30747 | |
| 5784091 | STANEK KAYLA | 2705 SHILLINGLAW RD | | | | YORK | SC | 29745 | |
| 5474905 | STANEK MIKE | 12 SCHOOL LN | | | | ASHLEY | PA | 18706 | |
| 5784092 | STANELY SONYA | 1977 BALDWIN RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5784093 | STANESHA TAYLOR | 6946 FOREST HILL DR | | | | STL | MO | 63121 | |
| 5784094 | STANFIELD BERNICE | 39 TOPAZ DR | | | | DALLAS | GA | 30132 | |
| 5784095 | STANFIELD JOYCE | 375 CREEK RIDEGE DR | | | | FAIRMOUNT | GA | 30139 | |
| 5784096 | STANFIELD MALAND | 61 ZONE ST | | | | PROV | RI | 02908 | |
| 5784097 | STANFIELD MICHELLE | 5430 KEYSSTONE DR N | | | | JACKSONVILLEL | FL | 32207 | |
| 5474906 | STANFIELD ROBERT | 826 PRIMROSE LN | | | | SANFORD | NC | 27330-5553 | |
| 5784098 | STANFIELD ROBIN | 5314 W BEVERLY RD | | | | LAVEEN | AZ | 85339 | |
| 5784099 | STANFIELD VICTORIA | 3802 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | |
| 5784100 | STANFILL ANGEL | 556 SPURGEON LN | | | | BRISTOL | VA | 24201 | |
| 5784101 | STANFORD ASHLEY D | 514 BURNETT ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5474907 | STANFORD CAROLYN | 729 OAKLINE CIR | | | | HOOVER | AL | 35226-4110 | |
| 5784102 | STANFORD CHRISTINA | 2026 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | |
| 5474908 | STANFORD DEBRA | 3848 E 14TH ST TRLR 19 | | | | DES MOINES | IA | 50313-3855 | |
| 5474909 | STANFORD DIANNE | 777 AVON RD | | | | MEMPHIS | TN | 38122-4212 | |
| 5435572 | STANFORD GERALD C | 34 SPRING WAY | | | | CAMDEN WYOMING | DE | 19934 | |
| 5474910 | STANFORD GUS | 221 S 125TH AVE | | | | AVONDALE | AZ | 85323-8336 | |
| 5784104 | STANFORD LAKISHA | 2112 N SPRUCE STREET | | | | WILMINGTON | DE | 19802 | |
| 5784105 | STANFORD MARTHA | 431 KIRKLAND RD APT 2122 | | | | COVINGTON | GA | 30016 | |
| 5474911 | STANFORD PETER | 12645 MALLARD LN | | | | PRINCESS ANNE | MD | 21853 | |
| 5784106 | STANFORD ROSA | 4220 OLD MT ROAD | | | | ROANOKE | VA | 24019 | |
| 5784107 | STANFORD ROSIE | 5216 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5784108 | STANFORD TONY | 43611 32ND ST EAST | | | | LANCASTER | CA | 93535 | |
| 5784109 | STANFORD WAUNEKA | 220 N MURRAY BLVD APT302 | | | | CS | CO | 80916 | |
| 5474912 | STANG LINDSEY | 308 MCCLAIN ST | | | | CHARLESTON | SC | 29407-6927 | |
| 5474913 | STANG SCOTT | 6104 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9711 | |
| 5784110 | STANGA BRITTNEE | 320 W 20TH AVE | | | | COVINGTON | LA | 70433 | |
| 5784111 | STANGE DAVID | 4850 WHITEHERON LANE | | | | MELBOURNE | FL | 32934 | |
| 5435576 | STANGEL SR EDMUND E | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5474914 | STANGER CAMERON | 2308 S 1980 W | | | | WOODS CROSS | UT | 84087-2499 | |
| 5784113 | STANGER NELDA | 1484 HWY 35 E | | | | KAL | MT | 59901 | |
| 5784114 | STANHOLTZ BRIDGET | 1301 BODWELL RD | | | | MANCHESTER | NH | 03109 | |
| 5474915 | STANHOPE GUY | 4 KEARNS CIR | | | | GRANBY | CT | 06035 | |
| 5784115 | STANIA HARRIS | 4150 EDGEMERE CT APT B1 | | | | INDIANAPOLIS | IN | 46205 | |
| 5784116 | STANICEK MICHELLE | 1028 CORBETT STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5784117 | STANIKMAS BRIAN | 63 E CHARLTON RD | | | | SPENCER | MA | 01562 | |
| 5435578 | STANIOS INDUSTRIAL SUPPLY | 226 S WESTGATE DR STE B | | | | CAROL STREAM | IL | 60188-2229 | |
| 5474916 | STANISHEVSKIY RUSLAN | 21633 SPYGLASS WAY APT 803A | | | | LEXINGTON PARK | MD | 20653 | |
| 5474917 | STANISKY REBECCA | 48291 NOTTINGHILL LN | | | | WAYNE | MI | 48184 | |
| 5405685 | STANISLAUS COUNTY | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 5435580 | STANISLAUS COUNTY DA FSD | PO BOX 2180 | | | | CERES | CA | 95307 | |
| 5474918 | STANISLAV BARBARA | 358 WOODLAND DR SE | | | | CEDAR RAPIDS | IA | 52403-2822 | |
| 5784118 | STANISLAVA HOOPER | 221 DESMOND DR | | | | TONAWANDA | NY | 14150 | |
| 5784119 | STANISLAVA MALINOVA | 2649 WHITEHALL CT | | | | WARREN | MI | 48091 | |
| 5784120 | STANKAVICH BRANDY L | 219 SOUTH JARED STREET | | | | DUBOIS | PA | 15801 | |
| 5784121 | STANKE RANDY | 1765 FARRINGTON ST | | | | ROSEVILLE | MN | 55113 | |
| 5474919 | STANKOVICH CAROLE | 29810 WESTCHESTER CT | | | | ELKHART | IN | 46514-9495 | |
| 5784122 | STANKUS FRANK | 720 WEST TROPICAL WAY | | | | PLANTATION | FL | 33317 | |
| 5435582 | STANLEY & SHARON PIORUN | 13475 SANDERSHILL RD | | | | STRYKERSVILLE | NY | 14145 | |
| 5784123 | STANLEY ADAMCZYK | 4611 HIDDEN LN | | | | LANEXA | VA | 23089 | |
| 5784124 | STANLEY ALDRIDGE | 12313 170TH AVE | | | | LEROY | MI | 49655 | |
| 5784125 | STANLEY ALEXANDER | 32 TOWN LINE DR | | | | PEEKSKILL | NY | 10566 | |
| 5784126 | STANLEY ALLEN | 6328 LONGRIDGE AVE | | | | VAN NUYS | CA | 91401 | |
| 5784127 | STANLEY AMANDA | PO BOX 302 | | | | DRY BRANCH | GA | 25061 | |
| 5474920 | STANLEY ANGEL | 59 S LOLLIPOP DR | | | | NAMPA | ID | 83687-4946 | |
| 5784128 | STANLEY ANITA | 1430 ORCHARD DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| 5784129 | STANLEY ANNETTE | 7413 LARCHMONT DR33 | | | | SAC | CA | 95842 | |
| 5784130 | STANLEY ANTOINETTE | 216 POPLAR ST APT 301 | | | | FRUITLAND | MD | 21826 | |
| 5784131 | STANLEY ANTOINETTE M | 1010 WRIGHT STFLOOR2 | | | | WILMINGTON | DE | 19805 | |
| 5784132 | STANLEY ASHLEY | 22625 MARKHAM ST | | | | ROHNERT PARK | CA | 94927 | |
| 5784133 | STANLEY AUTUMN | 103 HOWELL ST | | | | EVANS | GA | 30908 | |
| 5435584 | STANLEY B ERSKINE | 55 WESTON RD STE 300 | | | | WESTON | FL | 33326-1170 | |
| 5435586 | STANLEY B ERSKINE ESQUIRE | 55 WESTON RD STE 300 | | | | WESTON | FL | 33326-1170 | |
| 5474921 | STANLEY BARRETT | 1125 HARLAN AVE WICHITA485 | | | | WICHITA FALLS | TX | | |
| 5784134 | STANLEY BODEN | 21627 102ND PL SE NONE | | | | KENT | WA | 98031 | |
| 5784135 | STANLEY BOWEN | 64622 STATE HIGHWAY A NONE | | | | NOVELTY | MO | 63460 | |
| 5784136 | STANLEY BRANDY M | 4026 WINKLER AVE APT205 | | | | FT MYERS | FL | 33917 | |
| 5784137 | STANLEY BRENDA | 1914 SPRING ST | | | | PARKERSBURG | WV | 45714 | |
| 5784138 | STANLEY BRIDGET | 108 BURKE CIR | | | | COCHRAN | GA | 31014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784139 | STANLEY BROOKE | 215 V STREET | | | | MARTINSBURG | WV | 25403 | |
| 5784140 | STANLEY BROWN | 967 LARKSPUR DR | | | | MILLBRAE | CA | 94030 | |
| 5784141 | STANLEY BUSCHMAN | 5341 MARGO LN | | | | OROVILLE | CA | 95966-6930 | |
| 5784142 | STANLEY BUTLER | 265 E 1000 N | | | | OREM | UT | 84057 | |
| 5784143 | STANLEY CARL | 105 ALYSSA CIRCLE | | | | UTICA | NY | 13502 | |
| 5784144 | STANLEY CAROLYN | HC 65 BOX 940 | | | | ROMNEY | WV | 26757 | |
| 5784145 | STANLEY CARTER | 173 HOBBIE RD | | | | DRUMS | PA | 18222 | |
| 5784147 | STANLEY CHARITY | 313 S MAIN | | | | ZEIGLER | IL | 62999 | |
| 5784148 | STANLEY CHELSEA | 825 LITTLE JOHN ROAD | | | | DUBLIN | GA | 31021 | |
| 5784149 | STANLEY CHERECAL | PO BOX 1850 | | | | HARDWICK | GA | 31034 | |
| 5784150 | STANLEY CHRIS | 901 STEWART AVENUE | | | | DUBLIN | GA | 31021 | |
| 5474922 | STANLEY CHRISTOPHER | 160 HARPERS WAY | | | | FREDERICK | MD | 21702-3064 | |
| 5784151 | STANLEY CHRISTOPHER J | 5320 OLIN MERITT ST | | | | BAKER | FL | 32531 | |
| 5784152 | STANLEY CHUN | 1341 NANAKAI ST NONE | | | | PEARL CITY | HI | 96782 | |
| 5784153 | STANLEY CLARENCE | 1117 DELAWARE AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5784154 | STANLEY CONVERGENT SEC SOLUTIO | 8350 Sunlight Drive | | | | Fishers | IN | 46037 | |
| 4860598 | STANLEY CREATIONS | 1414 WILLOW AVE | | | | MELROSE PARK | PA | 19027 | |
| 5784155 | STANLEY CREATIONS E COMMERCE O | 1414 Willow Avenue | | | | Melrose Park | PA | 19027 | |
| 5784156 | STANLEY CURTIS | PO BOX 1454 | | | | CEDAR BLUFF | VA | 24609 | |
| 5784157 | STANLEY CYNTHIA | 13 12 WHITTIER AVE | | | | AMESBURY | MA | 01913 | |
| 5474923 | STANLEY CYNTHIA | 13 12 WHITTIER AVE | | | | AMESBURY | MA | 01913 | |
| 5784158 | STANLEY CYNTHIA N | 2816 3RD AVE EAST | | | | BIG STONE GAP | VA | 24219 | |
| 5784159 | STANLEY DAVID | 3331 VISTA WAY | | | | HEMET | CA | 92544 | |
| 5784160 | STANLEY DELORES | 4564 MOLINE AVE | | | | COLS | GA | 31907 | |
| 5784161 | STANLEY DENISE E | 1208 TOWNSEND BLVD APT 9 | | | | FREDERICKSBG | VA | 22401 | |
| 5474924 | STANLEY DENNIS | 3024 E THOMPSON AVE | | | | KINGMAN | AZ | 86409-2004 | |
| 5784162 | STANLEY DEVEGTER | 15 CLFF RD BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 5474925 | STANLEY DONNA | 401 W SYLVANIA AVE APT 2A | | | | NEPTUNE CITY | NJ | 07753 | |
| 5784163 | STANLEY DOROTHY | 7885 EASTERN BLVD | | | | BALTIMORE | MD | 21224 | |
| 5784164 | STANLEY DOROTHYLULA | 17992 US HWY 271 | | | | SPIRO | OK | 74959 | |
| 5435588 | STANLEY DORSEY | 803 HICKORY RIDGE DRIVE | | | | BEL AIR | MD | 21015 | |
| 5435590 | STANLEY E SINGLETON | 4086 SWIFT AVE APT 16 | | | | SAN DIEGO | CA | 92104-2273 | |
| 5784165 | STANLEY EBONY | 608 VOLUNTEER | | | | FAYETTVILLE | NC | 28304 | |
| 5784166 | STANLEY ERICS | 1407 LOCHNER RD | | | | BALTIMORE | MD | 21239 | |
| 5784167 | STANLEY ERNESTINE | 4202 RUTGERS AVE | | | | CHARLOTTE | NC | 28206 | |
| 5784168 | STANLEY ESTELLE P | 100 FULLER RD | | | | CENTERVILLE | MA | 02632 | |
| 5784169 | STANLEY FALLON | 6824 PRARRIE PATH LN | | | | MERRILLVILLE | IN | 46410 | |
| 5784170 | STANLEY FENELON | 513 CHATMN WEST DR | | | | BROCKTON | MA | 02301 | |
| 5784171 | STANLEY FLO | 393 GARLAND DR | | | | NILES | OH | 44446 | |
| 5784172 | STANLEY FREDA | 802 LK RIVER MANOR DR | | | | NORTH EAST | MD | 21901 | |
| 5784173 | STANLEY GARY L | HC64 BOX1622 | | | | ROMEY | WV | 26757 | |
| 5784174 | STANLEY HANNAH D | 2803 BRENDENWOOD RD | | | | ROCKFORD | IL | 61107 | |
| 5784175 | STANLEY HANSEN JR | 202 SUNWOOD MEADOWS PLACE | | | | SAN JOSE | CA | 95119 | |
| 5784176 | STANLEY HARPER | P O BOX 153 | | | | RED SUCKER LAKE | MT | 56701 | |
| 5784177 | STANLEY HEIDI | 39 HIGH ST | | | | FARMINGTON | NH | 03835 | |
| 5784178 | STANLEY HODELL | 123 BROOKLEA PL NONE | | | | SYRACUSE | NY | | |
| 5784180 | STANLEY JAIME | 1630 JACKSON ST UNIT C | | | | HOLLYWOOD | FL | 33020 | |
| 5474926 | STANLEY JAMES | 213 NORTH DR | | | | BROOKLYN | MI | 49230 | |
| 5784181 | STANLEY JENNIFER | 37460 HIGHWAY 41 | | | | COARSEGOLD | CA | 93614 | |
| 5784182 | STANLEY JESSICA | 184 LAKE SHORE DR SOUTH | | | | MARYLAND | NY | 12116 | |
| 5784183 | STANLEY JOHN | 1305 SKOWHEGAN AVE | | | | LAKELAND | FL | 33805 | |
| 5474927 | STANLEY JOSHUA | 84245 MAIN CT | | | | FORT HOOD | TX | 76544 | |
| 5784184 | STANLEY JUDY | 18435 DONNA LN | | | | PERRIS | CA | 92570 | |
| 5784185 | STANLEY JULIE | 102 W 4TH ST | | | | MINNEAPOLIS | KS | 67467 | |
| 5784186 | STANLEY JULIUS | 433 BLLE DR | | | | GARDEN CITY | SC | 29576 | |
| 5784187 | STANLEY KAMARA | 9652 N 31ST AVE APT D6 | | | | PHOENIX | AZ | 85051 | |
| 5784188 | STANLEY KAREN | 7629 BLACK BERRY LN APT A2 | | | | BONNE TERRE | MO | 63628 | |
| 5784189 | STANLEY KATHY | 228 MIDDLE STREET | | | | BONNE TERRE | MO | 63628 | |
| 5784190 | STANLEY KEITH V JR | 609 RIDGEWAY AVE | | | | HAMPTON | VA | 23661 | |
| 5474928 | STANLEY KENNETH | 4315 HIGHWAY 39 N APT 4B | | | | MERIDIAN | MS | 39301-1071 | |
| 5784191 | STANLEY KERNS | 454 TORNER RD | | | | BALTIMORE | MD | 21221 | |
| 5474929 | STANLEY KERRY | 360 QUARRY LN | | | | LIBERTY HILL | TX | 78642 | |
| 5474930 | STANLEY KOZYRA | 48 NORTH STREET SUFFOLK103 | | | | WEST ISLIP | NY | 11795 | |
| 5435592 | STANLEY KUMER | 29 QUICK SILVER COURT | | | | LAKEWOOD | NJ | 08701 | |
| 5784192 | STANLEY LAQUOY | 21-268 HARBOR VIEW APTS | | | | CSTED | VI | 00841 | |
| 5784193 | STANLEY LARA | 5383 STAGE COACH TRL | | | | GULF BREEZE | FL | 32563 | |
| 5784194 | STANLEY LINDA | 82 MCCOY LANE | | | | PARKERSBURG | WV | 26101 | |
| 5784195 | STANLEY LOLA | 2800 N W 8TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 5784196 | STANLEY M WILLIAMSON | 14 STANDISH ST | | | | PLATTSBURGH | NY | 12901 | |
| 5784197 | STANLEY MAGGIE | 6809 CEDARWOOD DR | | | | PEWEE VALLEY | KY | 40056 | |
| 5784198 | STANLEY MARK A | 114 JUDY LN | | | | STANLEY | VA | 22851 | |
| 5784199 | STANLEY MARY | 5800 BEACH BLVD STE 203 | | | | JACKSONVILLE | FL | 32207 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4550 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784200 | STANLEY MILDRED | 1417 E 38TH PL APT C | | | | TULSA | OK | 74105 | |
| 5784201 | STANLEY MISTY | 2616 MADISON AVENUE | | | | POINT PLEASANT | WV | 25550 | |
| 5784202 | STANLEY MOORE | 9989 GILFORD | | | | JESSUP | MD | 20794 | |
| 5435595 | STANLEY MOREHEAD | 3165 ORANDA RD | | | | STRASBURG | VA | 22657 | |
| 5784203 | STANLEY NATHAN | 200 LONGWOOD XING | | | | DALLAS | GA | 30132-1686 | |
| 5784204 | STANLEY NEWSOME | 3809 SPRINGFIELD BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 5435597 | STANLEY NIC | 1156 HILL STREET | | | | WHITINSVILLE | MA | 01588 | |
| 5474931 | STANLEY PAT | 8447 ANTELOPE DR | | | | SHOW LOW | AZ | 85901-6864 | |
| 5784205 | STANLEY PATRICIA | 1618 N NORFOLK AVE | | | | TULSA | OK | 74106 | |
| 5784206 | STANLEY PATRICIA A | 3043 CARTER STANLEY HIGHWAY | | | | MCCLURE | VA | 24269 | |
| 5784207 | STANLEY PAULA | 7390 DEVINNEY CT | | | | WESTMINSTER | CO | 80003 | |
| 5474932 | STANLEY PHYLLIS | 6614 S 350 DRIVE | | | | TONOPAH | AZ | 85354 | |
| 5784208 | STANLEY QUENTESS | 2708 W SAHUARO DRIVE | | | | PHOENIX | AZ | 85029 | |
| 5784209 | STANLEY R BUSH | 3127 WOODSTOCK DR | | | | DETROIT | MI | 48221-1337 | |
| 5784210 | STANLEY RICHARD | 931 E 143RD ST | | | | CLEVELAND | OH | 44110 | |
| 5474933 | STANLEY RICHARD | 931 E 143RD ST | | | | CLEVELAND | OH | 44110 | |
| 5784211 | STANLEY RICK | 227 HAYS ST | | | | FORT OGLETHORPE | GA | 30742 | |
| 5784212 | STANLEY ROBERT | 6449 BEARS BLUFF RD | | | | WADMALAW IS | SC | 29487 | |
| 5784213 | STANLEY ROBINSON | 15 LEGACY CT | | | | OCFORD | GA | 30054 | |
| 5784214 | STANLEY ROMONE | PO BOX 2717 | | | | KAYENTA | AZ | 86033 | |
| 5784215 | STANLEY RYCZEK | 8677 W SUNNYSIDE AVE | | | | NORRIDGE | IL | 60706 | |
| 5784216 | STANLEY S HAMILTON JR | 4608 G ST SE | | | | WASHINGTON | DC | 20019 | |
| 5784217 | STANLEY SALLY | 181 RUTLEDGE RD | | | | CHARLESTON | WV | 25311 | |
| 5784218 | STANLEY SAM | 580 BLANCH ROAD | | | | CONWAY | SC | 29526 | |
| 5784219 | STANLEY SANDRA | 10604 106 RD | | | | DODGE CITY | KS | 67801 | |
| 5784220 | STANLEY SANTOS | 94-1171 NOHEAIKI ST | | | | WAIPAHU | HI | 96797 | |
| 5784221 | STANLEY SCOFIELD | 9340 HARVEY RD NONE | | | | SILVER SPRING | MD | 20910 | |
| 5784222 | STANLEY SHAWNA | 416 10TH ST | | | | CHESTERFIELD | IN | 46017 | |
| 5784223 | STANLEY SHELIA | 8016 SPRINGFLOWER RD | | | | COLUMBIA | SC | 29223 | |
| 5784224 | STANLEY SHERIEA | 20742 NW 41ST AVE | | | | HOLLYWOOD | FL | 33026 | |
| 5784225 | STANLEY SHERY | 3701 USA HWY 29 S9 | | | | DANVILLE | VA | 24540 | |
| 5784226 | STANLEY SHIRLEY | P O BOX 267 | | | | SPRINGFIELD | SC | 29146 | |
| 5784227 | STANLEY SKYE | 483 CLINIC STREET | | | | WARSAW | IN | 46582 | |
| 5784228 | STANLEY STACEY | 512 FRIDAY RD | | | | ROME | GA | 30165 | |
| 5784229 | STANLEY STEPHANIE | 276 BENTON FK RD | | | | SYDNEY | KY | 41564 | |
| 5784230 | STANLEY STILES | 70 BYPASS RD 5 | | | | SILVER CITY | NM | 88061 | |
| 5784231 | STANLEY THERESA M | 19855 EDWARD SHOP RD | | | | ELKWOOD | VA | 22718 | |
| 5784232 | STANLEY TIFFANY | 119 CHANDLER DR | | | | EATONTON | GA | 31024 | |
| 5784233 | STANLEY TIFFANY K | 3985 STERLING POINTE DR | | | | WINTERVILLE | NC | 28590 | |
| 5474934 | STANLEY TIMOTHY | 3151 SOARING GULLS1027 | | | | LAS VEGAS | NV | | |
| 5784234 | STANLEY TOM | 10902 PROMESA DR | | | | SAN DIEGO | CA | 92124 | |
| 5784235 | STANLEY TRACI | 980 TOWNSEND LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5784236 | STANLEY TTONYA | 126 DAILY RD | | | | POWELLSVILLE | NC | 27967 | |
| 5784237 | STANLEY TWILA B | 4274 RIPLEY RD | | | | POINT PLEASANT | WV | 25550 | |
| 5784238 | STANLEY TYRESSA | 967 SALTER SQUARE RD | | | | EAST DUBLIN | GA | 31027 | |
| 5784239 | STANLEY VALISSA | 332 JUDD ST | | | | SIERRA VISTA | AZ | 85635 | |
| 5784240 | STANLEY VANDERLEM | 1405 SW 126TH AVE | | | | DAVIE | FL | 33325 | |
| 5784241 | STANLEY VERNIQUE | 1520 BELLAMY DR | | | | LITTLE RIVER | SC | 29566 | |
| 5784243 | STANLEY W ENYEART | 201 N THIRD ST | | | | LIBERTY MILLS | IN | 46946 | |
| 5784244 | STANLEY WALKER | 525 HAVEN RD | | | | RIDGEVILLE | SC | 29472 | |
| 5435599 | STANLEY WEBSTER | 685 36TH ST | | | | RICHMOND | CA | 94805 | |
| 5784245 | STANLEY WEST | 3213 28TH ST SE | | | | WASHINGTON | DC | 20020-1839 | |
| 5784246 | STANLEY WILLIAM | 102 LINDSEY LANE | | | | BRANDON | MS | 39042 | |
| 5474935 | STANLEYS BUD | 14141 AVENUE 232 | | | | TULARE | CA | 93274-9325 | |
| 5784247 | STANLOF KONDRATENKO | 1015 MAYFAIR DRIVE | | | | RAHWAY | NJ | 07024 | |
| 5405686 | STANLY COUNTY TAX COLLECTOR | 201 S 2ND T RM 104 | | | | ALBEMARLE | NC | 28001 | |
| 5784248 | STANMORE TRACY | 2612 GEORGIA AVE NW | | | | WASHINGTON | DC | 20001 | |
| 5474936 | STANNARD SHAUN | 83 CAMBRIDGE AVE | | | | PITTSFIELD | MA | 01201-7232 | |
| 5474937 | STANPER LISA | 1105 SE VILLAGE VIEW LN | | | | ANKENY | IA | 50021-4027 | |
| 5784249 | STANQUETHIA ANDERSON | 30 HOMEPLACE DR | | | | COVINGTON | GA | 30016 | |
| 5784250 | STANQUEZ HILL | 703 N DETROIT AVE | | | | TOLEDO | OH | 43607 | |
| 5784251 | STANS SPORT SHOP | DERBY RD | | | | NEWPORT | VT | 05855 | |
| 5784252 | STANSBERRY JOYCE | 1921 VERSAILLES DR | | | | KOKOMO | IN | 46902 | |
| 5784253 | STANSBERRY NICOLE | 2784 LOCKWOOD AVENUE | | | | BATON ROUGE | LA | 70805 | |
| 5784254 | STANSBURY EUGENE | 15 MANZANO ST | | | | MORIARTY | NM | 87035 | |
| 5784255 | STANSBURY KARIN | 3150 S BROADWAY APT 29 | | | | WICHITA | KS | 67216 | |
| 5474938 | STANSBURY KRISTEL | 9322 E 85TH ST | | | | RAYTOWN | MO | 64138-3319 | |
| 5784256 | STANSBURY LINDA | 107 AVIGNON CT | | | | NEWARK | DE | 19702 | |
| 5474939 | STANSBURY ZACHARY | 4622 W COCHISE DR | | | | GLENDALE | AZ | 85302-1918 | |
| 5784257 | STANSEL CHARLES | 114 OAK DR SE | | | | ACWORTH | GA | 30101 | |
| 5784258 | STANSEL TERESA | 140 12 WINDING WAY DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5474940 | STANT JOHN | 2523 WEXFORD DR | | | | WILMINGTON | DE | 19810-1220 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784260 | STANTEC NICHOLE | 3125 EYDIE ST | | | | DALZELL | SC | 29040 | |
| 5784261 | STANTON AMANDA | 287 SOUTH PICKENSVILLE RD | | | | COL | MS | 39701 | |
| 5784262 | STANTON ANDREA | 1990 GRANDE CIR | | | | FAIRFIELD | CA | 94533 | |
| 5474941 | STANTON BEVERLY | 585 MENCHTOWN RD | | | | EVERETT | PA | 15537 | |
| 5784263 | STANTON CALUAG | PO BOX 1914 | | | | KAILUA KONA | HI | 96745 | |
| 5784264 | STANTON CATHERINE | 7906 CHERRYTREE LN | | | | NEW PRT RCHY | FL | 34653 | |
| 5784265 | STANTON CHRISTIAN M | 2340 CONNIE VIEW DR | | | | ELKO | NV | 89801 | |
| 5784266 | STANTON CHRISTINA | 17 RIVERVIEW LN LOT 29 | | | | BINGHAMTON | NY | 13905 | |
| 5784267 | STANTON CZIANA | 8050 E IMPALA AVE | | | | MESA | AZ | 85209 | |
| 5784268 | STANTON DEBORAH | 400 38TH AVE NE | | | | ST PETERSBURG | FL | 33704 | |
| 5784269 | STANTON DERRICK | 18 WINDERMERE | | | | ST LOUIS | MO | 63112 | |
| 5784270 | STANTON DOMINIQUE | 4730 GOLD DR | | | | MOBILE | AL | 36619 | |
| 5435601 | STANTON JOHN P AND CAROL STANTON HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5474942 | STANTON KEVIN | 300 S GRAND BLVD APT 513 | | | | SAINT LOUIS | MO | 63103-2436 | |
| 5784271 | STANTON KIM | 2951 S KING DR | | | | CHICAGO | IL | 60616 | |
| 5784272 | STANTON LATOYA S | 1830 SPRING BRANCH DR APT 802 | | | | MADISON | TN | 37115 | |
| 5784273 | STANTON LISA | 24 CENTRAL AVE | | | | ALBRIGHT | WV | 26519 | |
| 5474943 | STANTON LIZ | 436 WEST 47TH STREET 5A NEW YORK061 | | | | NEW YORK | NY | | |
| 5784274 | STANTON LYNDSAY | 4807 OLD SPARTANBURG RD A | | | | TAYLORS | SC | 29687 | |
| 5474944 | STANTON MARK | 1830 BRODBECK RD | | | | HAMPSTEAD | MD | 21074 | |
| 5784275 | STANTON MCCREA | 4824 CLAYBURY AVE | | | | BALTIMORE | MD | 21206 | |
| 5784276 | STANTON MONICA | 17511 MEMORIAL CREST DR | | | | SPRING | TX | 77379 | |
| 5784277 | STANTON PATIENCE | 3019 STATE ROUTE 31 | | | | BLANCHESTER | OH | 45612 | |
| 5474945 | STANTON PATRICK | 52255-1 TANO CT | | | | FORT HOOD | TX | 76544 | |
| 5474946 | STANTON ROBERT | 54 DALSTON RD | | | | ROCHESTER | NY | 14616-4519 | |
| 5784278 | STANTON SANDRA | 106 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| 5784279 | STANTON SHERBY | 811 PROSPECT AVE | | | | CHARLOTTESVL | VA | 22903 | |
| 5784280 | STANTON STEPHEN E | 3848 DAILEY HILL RD | | | | KENNEDY | NY | 14747 | |
| 5474947 | STANTON TERRY | PO BOX 44 | | | | HINSDALE | NY | 14743 | |
| 5784281 | STANTON ZOLA | 3312 SADDLEBROOK DR | | | | HEPHZIBAH | GA | 30815 | |
| 5474948 | STANTURF JEREMY | 4264 PARRISH ST | | | | WAHIAWA | HI | 96786 | |
| 5474949 | STANWOOD SHAUN | 87 BELROSE AVE MIDDLESEX017 | | | | LOWELL | MA | | |
| 5435603 | STAPEL DEBBIE J | 7510 GRANDA DRIVE | | | | KNOXVILLE | TN | 37909 | |
| 5784282 | STAPHANY R MONDRAGON | 701 PLANZ RD APT 33 | | | | BAKERSFIELD | CA | 93304 | |
| 5784283 | STAPINSKI LELIOSA | 5647 WASHINGTON ST | | | | MERRILLVILLE | IN | 46410 | |
| 5784284 | STAPLE EVA | 607 N WILDWOOD | | | | KANKAKEE | IL | 60901 | |
| 5474950 | STAPLEFORD BRUCE | 21 SKIPPER ST | | | | NEW BRITAIN | CT | 06053-1609 | |
| 5784285 | STAPLES ARLENE | 808 PLEASANT HILL RD | | | | BRUNSWICK | ME | 04011 | |
| 5784286 | STAPLES DEBRA | 964 S 58TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5784287 | STAPLES GEOFF | 143 NORTH STREET | | | | HOULTON | ME | 04730 | |
| 5784288 | STAPLES HERCULES | 3907 N 37TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5784289 | STAPLES ISABELLA | 2934 KENDALE DR | | | | TOLEDO | OH | 43606 | |
| 5784290 | STAPLES KEYONA | 4244 N 85TH ST | | | | MILW | WI | 53222 | |
| 5784291 | STAPLES LARRON | 78 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 12553 | |
| 5784292 | STAPLES LINDA | 9977 ART ACRES ROAD | | | | DOVER | FL | 33527 | |
| 5784293 | STAPLES LISA | 200 78TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5784294 | STAPLES MILDRED | 1248 DEVONSHIRE PLACE | | | | GREENVILLE | MS | 38701 | |
| 4875211 | STAPLES NATIONAL ADVANTAGE | DEPT SNA PO BOX 415256 | | | | BOSTON | MA | 02241 | |
| 5784295 | STAPLES SHANDRICKA S | 962 MOOTY BRIDGE RD APT D | | | | LAGRANGE | GA | 30240 | |
| 5784296 | STAPLES STACY | 16840 LUELLA AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5474951 | STAPLES STACY | 16840 LUELLA AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5784297 | STAPLETON AMANDA | 655 MEW RD | | | | CASTLEWOOD | VA | 24224 | |
| 5474952 | STAPLETON AUDREY | 18141 COUGAR LANE | | | | EAGLE ROCK | MO | 65641 | |
| 5784298 | STAPLETON BARBARA | PO BOX 300524 | | | | KANSAS CITY | MO | 64130 | |
| 5784299 | STAPLETON CHRISTINE | 2847 PUMCHEON CREEK | | | | SITKA | KY | 41255 | |
| 5474953 | STAPLETON COLLEEN | 38 ANITA AVE | | | | MCDERMOTT | OH | 45652 | |
| 5784300 | STAPLETON DEANNE A | 127 W 111 TH PL | | | | LOS ANGELES | CA | 90061 | |
| 5784301 | STAPLETON ELLIS | 101 ALDRIDGE LN | | | | DAVENPORT | FL | 33897 | |
| 5474954 | STAPLETON JAMES | 390 PINE RIDGE RD | | | | CASTLEWOOD | VA | 24224 | |
| 5784302 | STAPLETON JASMINE | 744 S BAY ST | | | | BLAKELY | GA | 39823 | |
| 5784303 | STAPLETON JHERRY | 299 MIDDLETON RD | | | | GUYTON | GA | 31312 | |
| 5784304 | STAPLETON JOHN | 1691 LEIGHTON BOYETTE ROAD | | | | CLAXTON | GA | 30417 | |
| 5784305 | STAPLETON JON W | 5726 WOOD DR SW | | | | ABQ | NM | 87105 | |
| 5784306 | STAPLETON JUDY | RR 1 BOX 488 | | | | PENNINGTN GAP | VA | 24277 | |
| 5784307 | STAPLETON KANDICE | 5705 MCDANIEL DR | | | | SANFORD | NC | 27330 | |
| 5474955 | STAPLETON KATIE | 1428 BRYANT AVE | | | | BRONX | NY | 10459-1690 | |
| 5784308 | STAPLETON KECIA | 4901 LITTLE OAK LANE215 | | | | SAC | CA | 95841 | |
| 5784309 | STAPLETON KRISTIE | 782 HARDING AVE | | | | SCIOTOVILLE | OH | 45662 | |
| 5474956 | STAPLETON LISA | 7133 W MARYLAND AVE | | | | GLENDALE | AZ | 85303-3505 | |
| 5784310 | STAPLETON MATTHEW | 4841 NE 43RD ST | | | | SEATTLE | WA | 98105 | |
| 5784311 | STAPLETON MELANIE | 3 CHRISTPHER DR EXT | | | | SWAINSBORO | GA | 31049 | |
| 5784312 | STAPLETON MICHAEL | 9400 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784313 | STAPLETON MICHELLE | 417 LINDENWOOD | | | | BARTLESVILLE | OK | 74003 | |
| 5784314 | STAPLETON N | 782 HARDING AVE | | | | SCIOTOVILLE | OH | 45662 | |
| 5784315 | STAPLETON PATRICE | 2563 NICHOLAS CT APT C | | | | OMAHA | NE | 68131 | |
| 5784316 | STAPLETON REBEKAH | 48 OGDEN STREET | | | | MIDDLETOWN | NY | 10940 | |
| 5784317 | STAPLETON SHELIA | 5919 DUNSETH CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5784318 | STAPLETON SUZANNE | 4810 CHELSEA WAY NW | | | | ACWORTH | GA | 30102 | |
| 5784319 | STAPLETON TAMMY | 45658 NEWSOME RD | | | | VINTON | OH | 45686 | |
| 5784320 | STAPP VICKIE | 657 FAIRVIEW RD | | | | TULSA | OK | 74112 | |
| 5435605 | STAR ASIA USA LLC | P O BOX 58399 | | | | RENTON | WA | 98058 | |
| 5474957 | STAR BRITE CAR WASH | 721 ROUTE 113 MONTGOMERY091 | | | | SOUDERTON | PA | 18964 | |
| 4866977 | STAR BRITE DISTRIBUTING INC | 4041 S W 47TH AVE | | | | FT LAUDERDALE | FL | 33314 | |
| 5784321 | STAR D CIEMBRONOWICZ | 6630 15TH ST | | | | ROCKFORD | IL | 61104 | |
| 5784322 | STAR D KING | 1412 NOME | | | | AKRON | OH | 44320 | |
| 5784323 | STAR EXHIBITS & ENVIRONMENTS I | 6920 93rd Ave N | | | | Minneapolis | MN | 55445 | |
| 4862833 | STAR FOOD PRODUCTS INC | 2050 A WILLOW SPRING LANE A | | | | BURLINGTON | NC | 27215 | |
| 5784324 | STAR GENERAL CONTRACTIN | 315 GEORGETOWN RD | | | | RALEIGH | NC | 27608 | |
| 5784325 | STAR GLENN | 1242 WORLEY AVE NW | | | | CANTON | OH | 44703 | |
| 5784326 | STAR GUTIERREZ | 14420 VAN NESS AVE | | | | GARDENA | CA | 90249 | |
| 5784327 | STAR HENDERSON | PO BOX 1927 | | | | KEAAU | HI | 96749 | |
| 5784328 | STAR HERRMANN | PO BOX650 | | | | SALSBURY | CT | 06068 | |
| 5474958 | STAR JOEY | 35 KENMORE STREET RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5784329 | STAR KEYETTE | 7343 S UTICA AVE APT1202 | | | | TULSA | OK | 74136 | |
| 5784330 | STAR LOCAL MEDIA | P O BOX 860248 | | | | PLANO | TX | 75086 | |
| 5784331 | STAR MORRISSETTE | 357 NORTHGATE ROAD | | | | BURLINGTON | VT | 05408 | |
| 5784332 | STAR NEWS | PO BOX 102539 | | | | ATLANTA | GA | 30368 | |
| 5784333 | STAR PHILLIPS | 812 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | |
| 4868537 | STAR PUBLICATIONS | 522 SINCLAIR LEWIS AVE | | | | SAUK CENTRE | MN | 56378 | |
| 5784334 | STAR ROB | 4995 MORNING STAR DR | | | | DAYTON | MD | 21036 | |
| 5784335 | STAR ROSADO | HC 5 BOX 58129 | | | | HATILLO | PR | 00659 | |
| 5784336 | STAR SCOTT | 6615 MIGNON DR | | | | FLORISSANT | MO | 63033 | |
| 4858884 | STAR SNACKS CO LLC | 111 PORT JERSEY BOULEVARD | | | | JERSEY CITY | NJ | 07305 | |
| 5784337 | STAR SWEEPING | 80 LIBERA STREET | | | | CRANSTON | RI | 02920 | |
| 5784338 | STAR TELEGRAM | P O BOX 901051 | | | | FORT WORTH | TX | 76101 | |
| 5784339 | STAR TRIBUNE MEDIA COMPANY LLC | 650 3RD AVE S STE 1300 | | | | MINNEAPOLIS | MN | 55488 | |
| 4863912 | STARBUCKS CORPORATION | 2401 UTAH AVENUE S | | | | SEATTLE | WA | 98134 | |
| 5474959 | STARCHER EMILY | 365 SHANNON WAY 365 SHANNON WAY | | | | LAWRENCEVILLE | GA | | |
| 5474960 | STARCHER KATHLEEN | 87 DIXON ST | | | | BRIDGEPORT | CT | 06604-1830 | |
| 5474961 | STARCHER LESLEY | 1059 W EXCHANGE ST | | | | AKRON | OH | 44302-1213 | |
| 5784340 | STARCHER MABEL | 5180 CTY RD 1 | | | | RAYLAND | OH | 43943 | |
| 5474962 | STAREK RICK | 151 PROVIDENCE RD APT H WORCESTER027 | | | | GRAFTON | MA | 01519 | |
| 5784341 | STARETS CHRIS A | 5786 CHRISTINE DR | | | | EUREKA | CA | 95503 | |
| 4870655 | STARFRIT USA | 770 BOUL GUIMOND | | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| 5784342 | STARGATE APPAREL INC | 231 WEST 39TH STREET STE 500 | | | | NEW YORK | NY | 10018 | |
| 5784343 | STARGAZE EYE CARE OPOMETRY PC | 67-25 CLYDE STREET UNIT 4M | | | | FOREST HILLS | NY | 11374 | |
| 5784344 | STARGAZING STARGAZING | 1021 N LINWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| 5784345 | STARGEL AMANDA | 2059 OLD BACCUS RD | | | | MONROE | GA | 30656 | |
| 5784346 | STARGEL VIOLET | 706 BILL HASTY BLVD APT 5212 | | | | JASPER | GA | 30143 | |
| 5784347 | STARGELL LINDA K | 7109 S 49TH ST | | | | OMAHA | NE | 68157 | |
| 5784348 | STARGELL RACHEL | 3905 TERRENCE BAY CT | | | | HENRICO | VA | 23233 | |
| 5784350 | STARGHILL RASHADA | 1821 GOLDFIELD ST UNIT 3 | | | | LAS VEGAS | NV | 89030 | |
| 5784351 | STARGILL ELLA | 199 NEILSON ROAD | | | | LAGARNGE | GA | 30241 | |
| 5474963 | STARING JEFF | 737 45TH AVE SOUTH N | | | | SAINT PETERSBURG | FL | | |
| 5784352 | STARISHA RICHARDSON | 921 N CICERO AVE | | | | CHICAGO | IL | 60651 | |
| 5784353 | STARITA MARYANN | 8517 57TH AVE | | | | ELMHURST | NY | 11373 | |
| 5784354 | STARK AUDREY | 2788F GOODRICH RD | | | | MARIETTA | OH | 45750 | |
| 5784355 | STARK BETH | 141 KAYLEIGH LN | | | | BREAUX BRIDGE | LA | 70607 | |
| 5784356 | STARK CARRIE | 735 GALLION AVE | | | | PITTSBURGH | PA | 15226 | |
| 5474964 | STARK CASEY | 1023 HAPPY LN APT 1 | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 5784357 | STARK CHRISTINA | 1447 S 35TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5474965 | STARK CHRISTOPHER | 1897 WILKERSON | | | | PLATTE CITY | MO | 64079 | |
| 5474966 | STARK CORI | 1190 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012 | |
| 5484566 | STARK COUNTY | 110 CENTRAL PLAZA SOUTH STE 250 | | | | CANTON | OH | 44702-1410 | |
| 4782018 | STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE NW | | | | CANTON | OH | 44718 | |
| 5787786 | STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH SUITE 210 | | | | CANTON | OH | 44702 | |
| 5474967 | STARK DAN | 1537 N WASHINGTON ST | | | | NEVADA | MO | 64772 | |
| 5784358 | STARK DESADIE J | 3927 READ STREET | | | | OMAHA | NE | 68112 | |
| 5784359 | STARK ERIC | 20930 COUNTY ROAD 306 | | | | SAINT JOSEPH | MO | 64505 | |
| 5784360 | STARK FRANCINE | 303 E QUEEN ST | | | | CEDARTOWN | GA | 30125 | |
| 5784361 | STARK JANICE | 3060 PLACID DR | | | | DAVIDSON | NC | 28036 | |
| 5474968 | STARK KAY | 3136 NW COUNTRY LANE ROAD | | | | PLATTSBURG | MO | 64477 | |
| 5784362 | STARK KIKI | 8151 S TOMLIN HILL RD | | | | COLUMBIA | MO | 65201 | |
| 5784363 | STARK LAURA | 124 ROCK QUERRY RD | | | | BRUNLEY | MO | 65017 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784364 | STARK MARLYS | 6537 N 107 PLZ | | | | OMAHA | NE | 68122 | |
| 5474969 | STARK MAURICE | 6103 W FAIRVIEW AVE | | | | BOISE | ID | 83704-7768 | |
| 5784365 | STARK MICHELLE | 3336 ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5784366 | STARK NIKOLAS | 2090 HIGHPOINTE DR 103 | | | | LOS ANGELES | CA | 90006 | |
| 5784367 | STARK RACHEL | 211 PLEASANT ST | | | | ARLINGTON | MA | 02476 | |
| 5784368 | STARK RONDELITA | 4111 N 33 ST | | | | OMAHA | NE | 68111 | |
| 5474970 | STARK STEPHEN | 3221 TRIPLE CROWN DR | | | | RICHMOND | TX | 77406-1147 | |
| 5474971 | STARK VILLIAGE SCHOOL | 1192 STARK HWY | | | | STARK | NH | 03582 | |
| 5784369 | STARKE ALICE F | 258 GAITHER ROAD | | | | MANSFIELD | GA | 30055 | |
| 5784370 | STARKE AXEL M | 132 UNIT 4 IVY DRIVE | | | | CHARLOTTESVL | VA | 22903 | |
| 5435607 | STARKE COUNTY CLERK OF COURT | PO BOX 395 | | | | KNOX | IN | 46534 | |
| 5784371 | STARKE FAYE | 258 GAITHER ROAD | | | | MANSFIELD | GA | 30055 | |
| 5784372 | STARKE LADONNA N | 4273 BARNABY RD SE APT 303 | | | | WASHINGTON | DC | 20032 | |
| 5784373 | STARKEISTEN EDWARDS | 2845 VAYU CT | | | | MEMPHIS | TN | 38127 | |
| 5474972 | STARKER DAVID | 532 LINCOLN ST | | | | INDIANAPOLIS | IN | 46203-2746 | |
| 5784374 | STARKEY ALICIA | 36 MONTANA RD | | | | LIMESTONE | ME | 04750 | |
| 5784375 | STARKEY APRIL | 182 HACKBERRY COVE | | | | MUNFORD | TN | 38058 | |
| 5784376 | STARKEY BONNIE | 315 STATE HIGHWAY 647 | | | | RAYLAND | OH | 43943 | |
| 5784377 | STARKEY BRANDON | 1719 OWEN ST | | | | CHARLES CITY | IA | 50616 | |
| 5784378 | STARKEY CHANTAY | 22781 HWY 12 | | | | TRINIDAD | CO | 81082 | |
| 5784379 | STARKEY DONNA | P O BOX 762 | | | | VICTORVILLE | CA | 92393 | |
| 5474973 | STARKEY DUSTIN | 230 KEITH CT | | | | MILLERSVILLE | MD | 21108-1035 | |
| 5784380 | STARKEY JACQUELYN | 906 BIPSHICH PLACE | | | | FAY | NC | 28305 | |
| 5784381 | STARKEY JEREMY | RT 3 BX 228 | | | | BELINGTON | WV | 26250 | |
| 5784382 | STARKEY JOHN | 16026 STACY LN | | | | WOODFORD | VA | 22580 | |
| 5474974 | STARKEY KELLI | 6038 CHERYL LN | | | | ZIONSVILLE | IN | 46077 | |
| 5784383 | STARKEY LESLIE | 109 CHAPLE AVE | | | | MARIETTA | OH | 45750 | |
| 5784384 | STARKEY MAGGIE | 619 FRIENDSHIP RD | | | | SHAWSVILLE | VA | 24162 | |
| 5474975 | STARKEY RYAN | 9 COUNTRY CLUB DRIVE | | | | HAWKINSVILLE | GA | 31036 | |
| 5784385 | STARKEY TAMARAH | 412 FOREST GROVE CIR | | | | COLUMBIA | SC | 29210 | |
| 5784386 | STARKEY TAMMY | 3559 SALEM RD LOT A12 | | | | COVINGTON | GA | 30016 | |
| 5784387 | STARKEY TERESA | 2612 W CHARLES | | | | GRAND ISLAND | NE | 68803 | |
| 5784388 | STARKEY TODD | 3348 COLUMBIA WOODS DR | | | | NORTON | OH | 44203 | |
| 4880461 | STARKOVICH DISTRIBUTING CO | P O BOX 1307 | | | | VIRGINIA | MN | 55792 | |
| 5784390 | STARKS ALVIN | 4 ROSEHAVEN ST | | | | STAFFORD | VA | 22552 | |
| 5784391 | STARKS AMANDA | 2286 YALE | | | | ST LOUIS | MO | 63143 | |
| 5474976 | STARKS ANDRE | 4542 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209-5854 | |
| 5474977 | STARKS ANGELA | 1200 BROADMOOR DR APT 147 | | | | AUSTIN | TX | 78723 | |
| 5784392 | STARKS ASHLEY | 6835 N 107TH PLZ | | | | OMAHA | NE | 68122 | |
| 5474978 | STARKS BARBARA | PO BOX 56 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5784393 | STARKS CHARLOTTE | 4003 CASTLE WAY | | | | FAIRBURN | GA | 30213 | |
| 5474979 | STARKS CHERRY | 29 REED SIMMONS RD | | | | INDIANOLA | MS | 38751-3083 | |
| 5784394 | STARKS CLARICE | 4369 BEECHNUT CT NE | | | | ROSWELL | GA | 30075 | |
| 5784395 | STARKS CURTIS M | 3433 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5435609 | STARKS DICYNTHIA T | 1215 MAPLE COURT | | | | ALEXANDRIA | LA | 71303 | |
| 5784396 | STARKS ELVIRA | 2955 PORTOLA ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5435611 | STARKS EUGENE | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5784397 | STARKS JACQUELYN | 7 ZUNI LN | | | | CARSON | CA | 90745 | |
| 5474980 | STARKS JARRED | 10765 BLUE SAGE CIR | | | | EL PASO | TX | 79924-2486 | |
| 5784398 | STARKS JASIMA | 12016 WILLIAM PLZ 133 | | | | OMAHA | NE | 68144 | |
| 5784399 | STARKS JENNIFER | 4866 S 48TH ST APT C3 | | | | TACOMA | WA | 98409 | |
| 5784400 | STARKS JESSICA | 296 HUNTINGTON DR | | | | RAEFORD | NC | 28376 | |
| 5784401 | STARKS KIMBERLY M | 2930 MULBERRY CHURCH ROAD | | | | CHARLOTTE | NC | 28208 | |
| 5784402 | STARKS LARSHELL | 5361 GILSON | | | | BHAM | AL | 35211 | |
| 5784403 | STARKS LASARA | 1011 PONDEROSA PLACE | | | | DALTON | GA | 30720 | |
| 5784404 | STARKS LAWANDA | 11038 DUNKLIN DR | | | | ST LOUIS | MO | 63138 | |
| 5784405 | STARKS LINDA | 10106 OSTEND | | | | CLEVE | OH | 44108 | |
| 5474981 | STARKS LINDY | 1615 PERRY DR SW | | | | CANTON | OH | 44706-1919 | |
| 5474982 | STARKS LISA | 3405 W 75TH ST | | | | LOS ANGELES | CA | 90043-4925 | |
| 5784406 | STARKS MARY | 129 WEBB DRIVE | | | | CALHOUN | GA | 30701 | |
| 5784407 | STARKS MILDRED L | 5518 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5784408 | STARKS NATASHA | 2684 S MARTINLUTHERKING JR | | | | FRESNO | CA | 93706 | |
| 5784409 | STARKS NEKEDA L | 210 LANGLEYST | | | | ABBEEVILLE | SC | 29620 | |
| 5784410 | STARKS RYAN | 15218 S TURLINGTON AVE | | | | HARVEY | IL | 60426 | |
| 5784411 | STARKS SAMATHA | 60 BROUND SHAW | | | | MEADVILLE | MS | 39653 | |
| 5784412 | STARKS SHANTA | 26 MCLAMMY T | | | | WILMINGTON | NC | 28405 | |
| 5474983 | STARKS SHIRLEY | 29 REED SIMMONS RD | | | | INDIANOLA | MS | 38751-3083 | |
| 5784413 | STARKS SONYA | P O BOX 97 | | | | VERONA | MS | 39751 | |
| 5784414 | STARKS TAEQUIA | 10601 HERMES DR | | | | EL PASO | TX | 79924 | |
| 5784415 | STARKS TASHUERA | 2807 GLADE | | | | ST LOUIS | MO | 63136 | |
| 5784416 | STARKS TERRI | 200 16TH ST 1201C | | | | PHENIX CITY | AL | 36869 | |
| 5784417 | STARKS THEO | 6367 JONQUIL LN | | | | YPSILANTI | MI | 48197 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784418 | STARKS TIERRA | 9700 MILLBURN | | | | ST LOUIS | MO | 63136 | |
| 5784419 | STARKS TIERRA L | 9700 WILBURN | | | | STL | MO | 63136 | |
| 5784421 | STARKS TOIA L | 523 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5784422 | STARKS VANNESSA | 5300 POWERSWAY SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5474985 | STARKWEATHER JASON | 52533-2 ACOMA LOOP | | | | FORT HOOD | TX | 76544 | |
| 5474986 | STARKWEATHER KENNETH | 11881 S FORTUNA RD # 113 | | | | YUMA | AZ | 85367-7686 | |
| 4864813 | STARKWEATHER ROOFING INC | 28248 N TATUM BLVDSTEB1 PMB612 | | | | CAVE CREEK | AZ | 85331 | |
| 5784423 | STARKY BARBARA | 16026 STACEY LANE | | | | WOODFORD | VA | 22582 | |
| 5784424 | STARLA COMER | 14149 W DALEVILLE RD | | | | DALEVILLE | IN | 47334 | |
| 5784425 | STARLA D MCCLENNING | 406 MARK ST | | | | MANCHESTER | IL | 62663 | |
| 5784426 | STARLA HAGARTY | 2002 54TH ST | | | | KENOSHA | WI | 53140 | |
| 5784427 | STARLA HOWSE | 35636 SMITH | | | | ROMULUS | MI | 48174 | |
| 5435613 | STARLA NORWOOD | 39842 TEAL DRIVE | | | | MURRIETA | CA | 92562 | |
| 5784430 | STARLA SCOTT | 1158 BLACKBRANCH RD | | | | RABUN GAP | GA | 30568 | |
| 5784431 | STARLENE S CARTAGENA | 4404 N SUWANEE AVE | | | | TAMPA | FL | 33603 | |
| 5784432 | STARLET RITZ | 115BN MOUNT VALLA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5784433 | STARLETTA TUCKER | 1623 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5784434 | STARLEY JONES | 182 BROOKVIEW DR | | | | RIVERDALE | GA | 30274 | |
| 5435615 | STARLINE CRUMPTON | 5 GREENFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5784435 | STARLING ALYSHA | 2242 JOHN B CARTER ROAD | | | | FAYETTEVILLE | NC | 28312 | |
| 5784436 | STARLING BORIS | 9250 DEAN RD | | | | SHREVEPORT | LA | 71118 | |
| 5784437 | STARLING CARENDA | 3817 A MAYFAIR LN | | | | ALBANY | GA | 31721 | |
| 5474987 | STARLING DONNA | 133 FOREST AVE | | | | BONAIRE | GA | 31005 | |
| 5784438 | STARLING JAMES | 2532 CHAUCER CIRCLE | | | | PANAMA CITY | FL | 32405 | |
| 5474988 | STARLING JAMIE | 2108 E 565 | | | | LOCUST GROVE | OK | 74352 | |
| 5784439 | STARLING JELECIA | 1910 N HARDING | | | | ALBANY | GA | 31701 | |
| 5784440 | STARLING LOTHROP | PO BOX 1519 NONE | | | | WELLS | ME | 04090 | |
| 5784441 | STARLING MAE | 397 S PALM ST | | | | JESUP | GA | 31546 | |
| 5784442 | STARLING MONICA | 5846 DOLLAR FORGE | | | | INDPLS | IN | 46221 | |
| 5784443 | STARLING NICOLE | 4089 SMOKEY LAKE DR | | | | VA BCH | VA | 23462 | |
| 5784444 | STARLING NIYAHNI | 257 NORTH WINTON RD | | | | ROCHESTER | NY | 14609 | |
| 5784445 | STARLING PERRY | 1515 WARM SPRINGS ROAD | | | | COLUMBUS | GA | 31904 | |
| 5784447 | STARLING SHAMEKA | 2508 BEACHVIEW DR | | | | ALBANY | GA | 31705 | |
| 5784448 | STARLING SHEENA | 362 JESSE JOHNSON DR | | | | BLAKELY | GA | 39823 | |
| 5784449 | STARLINGS SANDIE L | 508 DOVER RD | | | | GLEN BURNIE | MD | 21061 | |
| 5784450 | STARLINGS TAMARA | 847 1ST ST | | | | AUGUSTA | GA | 30901 | |
| 5784451 | STARLIPER JENNIFER | PO BOX 10656 | | | | HARRISBURG | PA | 17105 | |
| 5784452 | STARLIPER TAMMY | 1546 IRIS CT | | | | HAGERSTOWN | MD | 21740 | |
| 5784453 | STARLLA DUPERT | 2851 ELLET AVE | | | | AKRON | OH | 44312 | |
| 5784454 | STARLYN A GOODALL | 14 WARWICK CT 14 | | | | JACKSON | MI | 49203 | |
| 5784455 | STARNEISHA PRYOR | 3257 BURTONS FERRY HWY | | | | SYLVANIA | GA | 30467 | |
| 5784456 | STARNER AMY | 621 QUINBY AVE | | | | WOOSTER | OH | 44691 | |
| 5784457 | STARNER KIM | 1943 WILLOWPARKRD | | | | BETHLEHEM | PA | 18020 | |
| 5474989 | STARNER LAURIE | 922 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055-6169 | |
| 5784458 | STARNES AMBER | 4058 N US 1 | | | | FT PIERCE | FL | 34951 | |
| 5784459 | STARNES AMOS | 416 N OAKLAND AVE | | | | STATESVILLE | NC | 28677 | |
| 5784460 | STARNES ANGELA | 122 N ROBINSON | | | | DANVILLE | IL | 61832 | |
| 5784461 | STARNES BRITTANY | 126 WHITE AVENUE | | | | KANNAPOLIS | NC | 28081 | |
| 5784462 | STARNES CALINA | 3828 BROOKLYN AVE | | | | KANSAS CITY | MO | 64109 | |
| 5784463 | STARNES DENISHA | 2113 N ASH ST | | | | WICHITA | KS | 67214 | |
| 5474990 | STARNES DWAYNE | 1217 NW 14TH ST | | | | BATTLE GROUND | WA | 98604 | |
| 5784464 | STARNES GALE | 205 CEDAR STREET | | | | MONROE | NC | 28110 | |
| 5784465 | STARNES HOLLY | 3859 HWY 207 | | | | PAGELAND | SC | 29728 | |
| 5784466 | STARNES JOHN | 5380 LUTHERSVILLE RD | | | | LUTHERVILLE | GA | 30251 | |
| 5784467 | STARNES KAREN | 1370 OIL MILL RD | | | | MADISON | GA | 30650 | |
| 5784468 | STARNES KELLY | 16 HOLLY TREE RD | | | | CARROLLTON | GA | 30116 | |
| 5474991 | STARNES MICHELLE | 1549 SE BLOCKTON AVE | | | | PORT SAINT LUCIE | FL | 34952-8840 | |
| 5784469 | STARNES SALLY A | PO BOX 2162 | | | | JENA | LA | 71342 | |
| 5474992 | STAROGORAC AMIRA | 1309 E MORROW DR | | | | PHOENIX | AZ | 85024-2953 | |
| 5474993 | STAROST LARRY | 9664 BELFRY CT | | | | WASHINGTON TOWNSHIP | OH | 45458-4157 | |
| 5474994 | STAROVOYTOV DMITRIY | 3608 PRICE SHORT CUT RD | | | | MONROE | NC | 28110-9160 | |
| 5435617 | STARPRO GREENS INCORPORATED | 330 PETERSFORD WAY | | | | ALPHARETTA | GA | 30004 | |
| 5784470 | STARQUASIA MONTGOMERY | 7 INGLES PLACE APT 2 | | | | PATERSON | NJ | 07504 | |
| 5784471 | STARQUISHA LEWIS | 706 OLD GLENROSE AVEBNUE | | | | NASHVILLE | TN | 37210 | |
| 5784472 | STARR AMBER | 10163 E 32ND ST | | | | TULSAA | OK | 74146 | |
| 5784473 | STARR ASHLEY | 10509 OLNEY DR | | | | ST LOUIS | MO | 63136 | |
| 5474995 | STARR BELLA | 785 KAMEHAMEHA HWY APT 611 | | | | PEARL CITY | HI | 96782 | |
| 5784474 | STARR BRANDON | 2305 E 2ND STREET | | | | ENTER CITY | IN | 47404 | |
| 5784475 | STARR BURGESS | 4301 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5784476 | STARR CAROL | 6838 SPRING BEAUTY | | | | SPRINGFIELD | VA | 22152 | |
| 5784477 | STARR CASEY | 755 ANNA POLIS AVE | | | | AKRON | OH | 44310 | |
| 5474996 | STARR CHERYL | 11097 N FRIAR DRIVE | | | | HAYDEN | ID | 83835 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784478 | STARR CYNTHIA | 6123 PYGATT RD | | | | EFFINGHAM | SC | 29541 | |
| 5474997 | STARR DALE | 5230 W WHISPERING WIND DR | | | | GLENDALE | AZ | 85310-2908 | |
| 5435620 | STARR DAVID JOHNSON | 2045 E 134TH ST S | | | | BIXBY | OK | 74008 | |
| 5784480 | STARR DUSTIN | 2202 SW JEFFERSON | | | | LAWTON | OK | 73505 | |
| 5784481 | STARR FELENCIA | 6793 OAKLEY TRAIL | | | | REX | GA | 30273 | |
| 5784482 | STARR HALL | 41577 VAN BORN RD | | | | VAN BUREN TWP | MI | 48111 | |
| 5784483 | STARR JENNIFER | PO BOX 642 | | | | WAUCHULA | FL | 33873 | |
| 5784484 | STARR JOURDAIN | 187 BOT DRIVE | | | | REDLAKE | MN | 56671 | |
| 5784485 | STARR KITCHEN | 300 BENTLY CREEK CT | | | | CANTON | GA | 30115 | |
| 5474998 | STARR LARRY | 11444 STATE ROUTE 664 N | | | | LOGAN | OH | 43138 | |
| 5474999 | STARR LINDA | 637 NW FAIRHAVEN DR | | | | OAK HARBOR | WA | 98277-4481 | |
| 5784486 | STARR MARTELL | 1177 ROCKBRIDGE RD | | | | CONYERS | GA | 30012 | |
| 5784487 | STARR MICHELL | 20 DAFFDILL STREET | | | | OMAR | WV | 25638 | |
| 5784488 | STARR MIRANDA E | 310 SW PARK | | | | LAWTON | OK | 73501 | |
| 5784489 | STARR PHILIPS | 80 TL | | | | STL | MO | 63033 | |
| 5784490 | STARR PROPERTIES | 2205 E FLETCHER AVE | | | | TAMPA | FL | 33629 | |
| 5784491 | STARR ROBERTS | 11305 SILVER GLEN | | | | CHAROTTANCE | NC | 78262 | |
| 5784492 | STARR ROXANNE M | 222 OAK DR | | | | MESCALERO | NM | 88340 | |
| 5475000 | STARR SANDER | 837 NANA AVE | | | | ORLANDO | FL | 32809-5913 | |
| 5784493 | STARR TAMALA | 2324 S TERRACE DR | | | | WICHITA | KS | 67218 | |
| 5784494 | STARR TERESA F | 1208 BYCICLE CT | | | | GASTONIA | NC | 28054 | |
| 5784495 | STARR VINCENT T | 422 NORTH FRANKLIN STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5784496 | STARR WALLER | 5454 WISTERIA DR | | | | FREDONIA | NY | 14063 | |
| 5784497 | STARR WENDELL | 2523 N 47TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5475001 | STARR WILLIAM | 209 HEATHER GLEN RD | | | | STERLING | VA | 20165-5824 | |
| 5784498 | STARRETT ANNALEE | 15 HILLTOP DR | | | | MILFORD | NH | 03055 | |
| 5475002 | STARRETT STEPHANIE | 34 12 ST MARKS PL APT 9 | | | | NEW YORK | NY | | |
| 5784499 | STARRVIVIER LORI | 810 33RD ST NE | | | | NORTHWOOD | ND | 58267 | |
| 5435622 | STARSTARL LLC | 6262 MUSTANG SPRING AVE | | | | LAS VEGAS | NV | 89139-6898 | |
| 5784500 | STARTASIA EDWARDS | 1621 WESTBROOK DR APT 2C | | | | GREENWOOD | SC | 29649 | |
| 5784501 | STARTCHER KIM | SANDY ACRES LOT 106 | | | | ELKVIEW | WV | 25043 | |
| 5784502 | STARTLIA CALHOUN | OR MALCOLM SHIELDS OR DEBBIE J | | | | CRAWFORD | MS | 39743 | |
| 5784503 | STARTIN SHANNON | PO BOX 180 | | | | POWERSITE | MO | 65731 | |
| 5784504 | STARVASKI ASHLEY | 4074 MUSTANG RD | | | | MIDDLEBURG | FL | 32068 | |
| 5784505 | STARWOOD AZUREE | 2118 TERRITORY | | | | ST LOUIS | MO | 63136 | |
| 5475003 | STARWOOD ROBIN | 634 AZALEA AVE | | | | ORANGE | TX | 77630-4514 | |
| 5784506 | STASCIA PORTER | 18 SEARLE PL | | | | SPRINGFIELD | MA | 01009 | |
| 5784507 | STASER SHELLY | 234 CLAY STREET | | | | NEW ALBANY | IN | 47150 | |
| 5784508 | STASHIA ECKSTEIN | 5424 HALLOWING POINT RD | | | | PRINCE FREDRICK | MD | 20678 | |
| 5784509 | STASIA A ARCHIS | 1 LENOX RD NONE | | | | PEABODY | MA | 01960 | |
| 5784510 | STASIE POTTS | 2106 CRESTON DRIVE | | | | SPRING | TX | 77386 | |
| 5475004 | STASKO JOHN | 24 RUSSELL ROAD NEW HAVEN009 | | | | NORTH HAVEN | CT | 06473 | |
| 5784510 | STASOLLA DEBORAH | 11 PHEASANT RUN | | | | BUSHKILL | PA | 18324 | |
| 5475005 | STASZKIEWICZ JESSICA | 545 TWIN LAKES DR NE | | | | GRAND RAPIDS | MI | 49525-3451 | |
| 5403298 | STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 5405687 | STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 5787787 | STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 5784511 | STATE BOARD OF EXAMINERS | 1109 DRESSER COURT | | | | RALEIGH | NC | 27609 | |
| 5784512 | STATE BOARD OF EXAMINERS OF MASTER | POBOX 47031 | | | | NEWARK | NJ | 07101 | |
| 5784513 | STATE CHEMICAL SALES CO INT IN | 3100 Hamilton Avenue | | | | Cleveland | OH | 44114 | |
| 5435626 | STATE COLLECTION & DISBURSEMEN | PO BOX 98950 | | | | LAS VEGAS | NV | 89193-8950 | |
| 5435628 | STATE COLLECTION SERVICE INC | PO BOX 6037 | | | | MADISON | WI | 53716-0037 | |
| 5435630 | STATE COURT OF COBB COUNTY | 12 E PARK SQ | | | | MARIETTA | GA | 30090-0115 | |
| 5435635 | STATE COURT OF DEKALB COUNTY | ROOM 100 SUITE 270 DEKALB | | | | DECATUR | GA | 30034 | |
| 5435630 | STATE COURT OF FULTON CO | 185 CENTRAL AVE SW | | | | ATLANTA | GA | 30303-3519 | |
| 5435637 | STATE COURT OF FULTON CO | 403 ARROW BEND | | | | VILLA RICA | GA | 30180 | |
| 5435641 | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW # TG900 | | | | ATLANTA | GA | 30303-3519 | |
| 5435652 | STATE COURT OF FULTON COUNTYSTATE COURT OF | 185 CENTRAL AVE SW RM 900 | | | | ATLANTA | GA | 30303-6600 | |
| 5435654 | STATE COURT OF GWINNETT COUNTY | GWINNETT CNTY COURTHOUSE 75 LANGLEY DRIVE | | | | LAWRENCEVILLE | GA | | |
| 5787788 | STATE DEPARTMENT OF REVENUE | PO BOX 327790 | | | | MONTGOMERY | AL | 36132 | |
| 5435657 | STATE DISBURSEMENT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 5435660 | STATE DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| 5435662 | STATE INDUSTRIES INC | 12610 COLLECDTIONS CENTER DR | | | | CHICAGO | IL | | |
| 5435664 | STATE MARSHAL | 69 WALNUT ST BOX 305 | | | | NEW BRITAIN | CT | 06051-2510 | |
| 5435666 | STATE MARSHAL HARTFORD COUNTY | PO BOX 305 JOHN LEPITO 69 WALNUT STREET | | | | NEW BRITAIN | CT | 06050-0305 | |
| 5435668 | STATE MARSHALL SANFORD E SHAFT | 370 BROWNSTONE RDG | | | | MERIDEN | CT | 06451-3626 | |
| 5784514 | STATE NEWSPAPER | P O BOX 402666 | | | | ATLANTA | GA | 30384 | |
| 5405688 | STATE OF ALASKA | PO BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| 5787789 | STATE OF ALASKA | PO BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| 5787790 | STATE OF CALIFORNIA | PO BOX 989001 | | | | SACRAMENTO | CA | 95798-9001 | |
| 5435670 | STATE OF COBB CO | 185 CENTRAL AVE SW | | | | ATLANTA | GA | 30303-3519 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4556 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5402768 | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 5403243 | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 5403299 | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 5405689 | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 5484567 | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 5784515 | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 5787791 | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 5405690 | STATE OF DELAWARE | PO BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| 5484568 | STATE OF DELAWARE | PO BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| 5787411 | STATE OF DELAWARE | PO BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| 5787792 | STATE OF DELAWARE | PO BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| 5435672 | STATE OF DELAWARE DIV OF REV | PO BOX 830 | | | | WILMINGTON | DE | 19899-0830 | |
| 5787793 | STATE OF IDAHO | 700 S STRATFORD DR STE 115 | | | | MERIDIAN | ID | 83642 | |
| 5787794 | STATE OF IOWA | PO BOX 10455 | | | | DES MOINES | IA | 50306 | |
| 5403977 | STATE OF KANSAS OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION AND ANTITRUST DIVISION | MEMORIAL HALL 120 SW 10TH AVE 2ND FLOOR | | | | TOPEKA | KS | 66612-1597 | |
| 5435674 | STATE OF LOUISIANA | 3624 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5784516 | STATE OF MARYLAND | 301 WEST PRESTON STROOM 801 | | | | BALTIMORE | MD | 21201 | |
| 5784517 | STATE OF MARYLAND OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | 200 SAINT PAUL PLACE | | | | BALTIMORE | MD | 21202-2021 | |
| 4881456 | STATE OF MICHIGAN | P O BOX 30255 | | | | LANSING | MI | 48909 | |
| 4881456 | STATE OF MICHIGAN | P O BOX 30255 | | | | LANSING | MI | 48909 | |
| 5403300 | STATE OF MICHIGAN-DEPT OF TREASURY | PO BOX 77003 | | | | DETROIT | MI | 48277 | |
| 5405691 | STATE OF MICHIGAN-DEPT OF TREASURY | PO BOX 77003 | | | | DETROIT | MI | 48277 | |
| 5787795 | STATE OF MICHIGAN-DEPT OF TREASURY | PO BOX 77003 | | | | DETROIT | MI | 48277 | |
| 5787796 | STATE OF MISSOURI | PO BOX 630 | | | | CITY | MO | 65102 | |
| 5784518 | STATE OF NEBRASKA | P O BOX 95024 | | | | LINCOLN | NE | 68509 | |
| 5784519 | STATE OF NEVADA OSHA MECHANICA | 3360 West Sahara Avenue | Suite 200 | | | Las Vegas | NV | 89102 | |
| 5787797 | STATE OF NEW HAMPSHIRE | PO BOX 2035 | | | | CONCORD | NH | 03302 | |
| 5404567 | STATE OF NEW JERSEY | DCA BFCE DORIS | PO BOX 663 | | | TRENTON | NJ | 08646 | |
| 5787798 | STATE OF NEW JERSEY | DCA BFCE DORIS | PO BOX 663 | | | TRENTON | NJ | 08646 | |
| 5402769 | STATE OF NEW JERSEY - DIVISION OF TAXATION | PO BOX 999 | | | | TRENTON | NJ | 08646 | |
| 5403244 | STATE OF NEW JERSEY - DIVISION OF TAXATION | PO BOX 999 | | | | TRENTON | NJ | 08646 | |
| 5403301 | STATE OF NEW JERSEY - DIVISION OF TAXATION | PO BOX 999 | | | | TRENTON | NJ | 08646 | |
| 5405692 | STATE OF NEW JERSEY - DIVISION OF TAXATION | PO BOX 999 | | | | TRENTON | NJ | 08646 | |
| 5484569 | STATE OF NEW JERSEY - DIVISION OF TAXATION | PO BOX 999 | | | | TRENTON | NJ | 08646 | |
| 5787799 | STATE OF NEW JERSEY - DIVISION OF TAXATION | PO BOX 999 | | | | TRENTON | NJ | 08646 | |
| 5435680 | STATE OF NEW JERSEY BY THE COMMISSIONER OF TRANSPORTATION PLTF | 77 HAMILTON ST | | | | PATERSON | NJ | 07505-2018 | |
| 5784520 | STATE OF NEW JERSEY DCA ELSA | PO BOX 816 | | | | TRENTON | NJ | 08625 | |
| 5787800 | STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY | 50 BARRACK STREET | | | | TRENTON | NJ | 08695 | |
| 5784521 | STATE OF NEW JERSEY DEPT OF CO | Whittlesey Road | PO Box 863 | | | Trenton | NJ | 08625 | |
| 5402770 | STATE OF NEW MEXICO | PO BOX 630 | | | | SANTA FE | NM | 87509- | |
| 5403302 | STATE OF NEW MEXICO | PO BOX 630 | | | | SANTA FE | NM | 87509- | |
| 5405693 | STATE OF NEW MEXICO | PO BOX 630 | | | | SANTA FE | NM | 87509- | |
| 5484570 | STATE OF NEW MEXICO | PO BOX 630 | | | | SANTA FE | NM | 87509- | |
| 5787412 | STATE OF NEW MEXICO | PO BOX 630 | | | | SANTA FE | NM | 87509- | |
| 5787801 | STATE OF NEW MEXICO | PO BOX 630 | | | | SANTA FE | NM | 87509- | |
| 5403978 | STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | 163 W 125TH ST 1324 | | | | NEW YORK | NY | 10027 | |
| 4782345 | State of NH Food Protection | 29 HAZEN DRIVE | | | | CONCORD | NH | 03301-6504 | |
| 5403245 | STATE OF RHODE ISLAND | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 5405694 | STATE OF RHODE ISLAND | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 5484571 | STATE OF RHODE ISLAND | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 5787802 | STATE OF RHODE ISLAND | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 5403246 | STATE OF SOUTH CAROLINA | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 5403303 | STATE OF SOUTH CAROLINA | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 5403372 | STATE OF SOUTH CAROLINA | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 5405695 | STATE OF SOUTH CAROLINA | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 5484572 | STATE OF SOUTH CAROLINA | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 5787413 | STATE OF SOUTH CAROLINA | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 5787803 | STATE OF SOUTH CAROLINA | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 5402771 | STATE OF WASHINGTON | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 5403247 | STATE OF WASHINGTON | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 5403304 | STATE OF WASHINGTON | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 5405696 | STATE OF WASHINGTON | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 5484573 | STATE OF WASHINGTON | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 5787294 | STATE OF WASHINGTON | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 5787804 | STATE OF WASHINGTON | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 5404568 | STATE OF WASHINGTON DEPT OF REVENUE | PO BOX 34051 | | | | SEATTLE | WA | 981241051 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787805 | STATE OF WISCONSIN | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 5435682 | STATE OF WISCONSIN | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 4869468 | STATE STREET HARDWARE INC | 614 NORTH STATE STREET | | | | BIG RAPIDS | MI | 49307 | |
| 5403248 | STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| 5403305 | STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| 5405697 | STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| 5484574 | STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| 5435684 | STATE WIDE COLLECTIONS | PO BOX 1138 | | | | HONOLULU | HI | 96807-1138 | |
| 5784522 | STATEEN DEETRA | 2902 N 36 ST | | | | MILWAUKEE | WI | 53210 | |
| 5784523 | STATEMA CHRIS | 7102 31ST AVE | | | | KENOSHA | WI | 53142 | |
| 5475006 | STATEMA MICHELLE | 1623 15TH AVE APT 10 | | | | KENOSHA | WI | 53140-1503 | |
| 5784524 | STATEN DOMINQUE L | 1550 VALLE AVE | | | | ST LOUIS | MO | 63133 | |
| 5784525 | STATEN ISLAND ADVANCE | P O BOX 781468 | | | | PHILADELPHIA | PA | 19178 | |
| 5405698 | STATEN ISLAND BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 5784526 | STATEN ISLAND NEW YORK | 41 WAYNE STREET | | | | STATEN ISLAND | NY | 10310 | |
| 5475007 | STATEN JAVONTE | 3427 COVINGTON CT | | | | AUGUSTA | GA | 30909-9230 | |
| 5475008 | STATEN JOHN | 508 SW ANGELA TER | | | | LAKE CITY | FL | 32024-4330 | |
| 5784527 | STATEN LINDA | 704 NORTH ARCHUSA AVENUE | | | | QUITMAN | MS | 39355 | |
| 5784528 | STATEN RICKEY | 1670 NW 4TH AVE | | | | MIAMI | FL | 33136 | |
| 5784529 | STATEN RONALD | 1702 BUCHANNON ST | | | | WAYCROSS | GA | 31510 | |
| 5784530 | STATEN SABRINA | 305 POULINES DR | | | | TERRE HAUTE | IN | 47802 | |
| 5784531 | STATEN SHEQUASHA | 1525 N 48TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5784532 | STATEN SHEQUASHA S | 1407 N 23RD ST 204 | | | | MILWAUKEE | WI | 53205 | |
| 5784533 | STATEN STEPHANIE | 3000 W CENTER ST | | | | LEXINGTON | NC | 27295 | |
| 5784534 | STATEN TERRANCE | 2482 RUBY PAOKS DR 304 | | | | MEMPHHIS | TN | 38106 | |
| 5475009 | STATEN VERONICA | 2655 MCKINNEY ST | | | | MOBILE | AL | 36607-1338 | |
| 5784535 | STATES DAVID | 2206 DENNIS AVE | | | | SILVER SPRING | MD | 20902 | |
| 5484575 | STATESBORO CITY | PO BOX 348 | | | | STATESBORO | GA | 30459-0348 | |
| 5784536 | STATESBORO HERALD | P O BOX 888 | | | | STATESBORO | GA | 30458 | |
| 5784537 | STATESMAN EXAMINER | P O BOX 271 220 S MAIN | | | | COLVILLE | WA | 99114 | |
| 5784538 | STATESMAN JOURNAL | P O BOX 677338 | | | | DALLAS | TX | 75267 | |
| 5784539 | STATEWIDE FIRE PROTECTION | 3130 WESTWOOD DRIVE | | | | LAS VEGAS | NV | 89109 | |
| 5784540 | STATEWIDE PROPANE LLC | 500 Salmon Brook St | | | | Granby | CT | 06035 | |
| 5435686 | STATEWIDE TAX RECOVERY INC | PO BOX 752 | | | | SUNBURY | PA | 17801 | |
| 5475010 | STATHERS JEFF | 11 ELLSWORTH RD | | | | BROAD BROOK | CT | 06016 | |
| 5784542 | STATHOPOULOS MARIOS | 1475 CHURCH ST APT 3 | | | | SAN FRANCISCO | CA | 94131 | |
| 5784543 | STATION WILLIE | 4818 TENNESSE STR | | | | S CHARLESTON | WV | 25309 | |
| 5784544 | STATLER MICHELLE | 13993 CTY RD 8270 | | | | ROLLA | MO | 65401 | |
| 5475011 | STATON ALYSON | PO BOX 451 | | | | AVONDALE ESTATES | GA | 30002 | |
| 5784545 | STATON AMBER | 2106 IRWIN ST APT B | | | | FORT EUSTIS | VA | 23604 | |
| 5784546 | STATON AMOS | 2425 BIG ELK RD | | | | JERSEY | KY | 41224 | |
| 5784547 | STATON CANDACE | 703 AND 12 S COURTALND AVE | | | | CHICAGO | IL | 60620 | |
| 5784548 | STATON CARLTON | 515 OLD GRAVES MILL RD | | | | LYNCHBURG | VA | 24502 | |
| 5784549 | STATON DAVID | 8100 BAYFIELD RD APT 17F | | | | COLUMBIA | SC | 29223 | |
| 5475012 | STATON DEREK | 2258 LAKE COVES DR | | | | FLOWER MOUND | TX | 75022-5451 | |
| 5784550 | STATON DESI | PO BOX 2113 | | | | NEWPORT NEWS | VA | 23609 | |
| 5784551 | STATON GALE | 3316 BELL GLEN CT | | | | CHARLOTTE | NC | 28269 | |
| 5784552 | STATON JESSICA | 510 1-2 NW 14TH ST | | | | LAWTON | OK | 73507 | |
| 5784553 | STATON LASHONDA | 1050 PAIGE DR | | | | ROBERSONVILLE | NC | 27871 | |
| 5784554 | STATON LAVETTA | 1915 WEXFORD MEADOWS LANE | | | | CHARLOTTE | NC | 28262 | |
| 5475013 | STATON NAKISHA | 100 CLAUDIA DR | | | | STRATFORD | CT | 06614-4547 | |
| 5784555 | STATON NAPOLEON | 4221 ANTELOPE LN NONE | | | | SNELLVILLE | GA | 30039 | |
| 5475014 | STATON PATSY | 10304 E 30TH TER S | | | | INDEPENDENCE | MO | 64052-1414 | |
| 5475015 | STATON REBECCA | 1515 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002-6555 | |
| 5784556 | STATON RON | 233 KALALAU ST | | | | HONOLULU | HI | 96825 | |
| 5475016 | STATON TEONNA | 1301 LEGGETT RD APT 16 | | | | ROCKY MOUNT | NC | 27801-3043 | |
| 5784557 | STATUM PATRICIA | 1952 STEWART LANE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5784558 | STATUM VONETTA | 15803 RIO DELL DR | | | | HOUSTON | TX | 77083 | |
| 5784559 | STATZ SERENE | 933 JAYSMITH ST | | | | GREAT FALLS | VA | 22066 | |
| 5784560 | STAUB CATHERINE | 137 CUMBERLAND TR RD | | | | CROSS JUNCTION | VA | 22625 | |
| 5475017 | STAUB ELIZABETH | 8606 RAINTREE CT N | | | | PEWEE VALLEY | KY | 40056 | |
| 5784561 | STAUB JANET | 1508 SUNBAN FALLS LN APT | | | | RALEIGH | NC | 27609 | |
| 5784562 | STAUB KENNETH | 3138 S GLACIER BAY WAY | | | | MERIDIAN | ID | 83642 | |
| 5784563 | STAUBITZ JEFF | 283 FIREGROUNG STREET | | | | SPRUCE PINE | NC | 28777 | |
| 5784564 | STAUBMORRIS JANETKEVIN | 1508 SUNBAN FALLS LN APT | | | | RALEIGH | NC | 27609 | |
| 5784565 | STAUBS JOHN | 13 E FREDERICK ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5475018 | STAUDINGER MARY A | 2079 NE 50 AVE | | | | HOISINGTON | KS | 67544 | |
| 5475019 | STAUDT MONICA | 1661 180TH ST | | | | CLARION | IA | 50525-7528 | |
| 5403979 | STAUDT SANDRA | 928 LIVINGSTON AVE | | | | NORTH BRUNSWICK TOWNSHIP | NJ | 08902 | |
| 5404569 | STAUDT SANDRA | 928 LIVINGSTON AVE | | | | NORTH BRUNSWICK TOWNSHIP | NJ | 08902 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404678 | STAUDT SANDRA | 928 LIVINGSTON AVE | | | | NORTH BRUNSWICK TOWNSHIP | NJ | 08902 | |
| 5435688 | STAUDT SANDRA | 928 LIVINGSTON AVE | | | | NORTH BRUNSWICK TOWNSHIP | NJ | 08902 | |
| 5475020 | STAUDTER ZACHARY | 635 ONEAWA STREET | | | | KAILUA | HI | 96734 | |
| 5475021 | STAUER MICHAEL | 11 CORMORANT RD | | | | GROTON | CT | 06340-3110 | |
| 5475022 | STAUFF MELODY | P O BOX 147 GRAFTON009 | | | | CANAAN | NH | 03741 | |
| 5475023 | STAUFFER CHRYSTAL | 184 N CHARLOTTE ST | | | | MANHEIM | PA | 17545 | |
| 5784566 | STAUFFER GINGER | 1607 S GROVE | | | | WICHITA | KS | 67211 | |
| 5784567 | STAUFFER JENNI | 310 11TH ST | | | | AUBURN | KS | 66402 | |
| 5475024 | STAUFFER MIKE | 32 ARISTES RD | | | | RINGTOWN | PA | 17967 | |
| 5784568 | STAUFFER ROBERT | 36 MAJOR ARNOLD RD NONE | | | | NARRAGANSETT | RI | 02882 | |
| 5784569 | STAUFFERS LAWN EQUIPMENT | 32368 MISSION TRAIL | | | | LAKE ELSINORE | CA | 92530 | |
| 5475025 | STAUGUST OLIVIA | 1428 WRIGHT ST | | | | PHILADELPHIA | PA | | |
| 5784570 | STAUR EDNA | 651 E DIAMOND AVE | | | | WARREN | OH | 44485 | |
| 5784571 | STAURY ADAMES | 2307 TIEBOUT AVE APT 3E | | | | BRONX | NY | 10458 | |
| 5784572 | STAUSHA SCHMIDT | 1068 A SELAHLOOP RD | | | | SELAH | WA | 98942 | |
| 5784573 | STAVENA THOMAS | 2446 TULLAMORE | | | | SNELLVILLE | GA | 30039 | |
| 5784574 | STAVINOHA JAMES C | 228 COUNTY RD | | | | FRIENDSWOOD | TX | 77546 | |
| 5784575 | STAVLLE LARSHON | 6220 N NEBRASKA AVE | | | | TAMPA | FL | 33604 | |
| 5475026 | STAVOLA CHRISTINE | 404 COUNT ST | | | | MELBOURNE | FL | 32901-8602 | |
| 5435692 | STAVRAKIS MARY JANE PERSONAL REPRESENTATIVE OF THE ESTATE OF STEVE W STAVRAKIS SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5475027 | STAVROPOULOS ANGELA | 422 BEN DR | | | | SCHERERVILLE | IN | 46375 | |
| 5784577 | STAVROS MIHALITSIS | 2059 48 STREET | | | | ASTORIA | NY | 11105 | |
| 5784578 | STAVROULA BAMA | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5435694 | STAVROV EMMANUEL | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5784579 | STAWINSKI JEANINE | 8 MORRIS COURT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5475028 | STAWRT ELIZABETH | 156 PHILLIPS 277 | | | | WEST HELENA | AR | 72390 | |
| 5475029 | STAYTON KEVIN | 4377 MILFORD HARRINGTON HWY | | | | HARRINGTON | DE | 19952 | |
| 5784580 | STAYTON RENEE | 3517 RIDGEDALE | | | | ST LOUIS | MO | 63121 | |
| 5784581 | STCA JACKSON P | P O BOX 666 | | | | JONESBORO | LA | 71251 | |
| 5784582 | STCHARLE PHILOXENE | 200 NE 26TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5784583 | STCLAIR ANNETTE | 4216 N STE RTE 2 | | | | OAK HARBOR | OH | 43449 | |
| 5784584 | STCLAIR CHRISTINE | 28-2 LUFTKIN RD | | | | WEARE | NH | 03281 | |
| 5475030 | STCLAIR MARY | 1007 E 348TH ST | | | | EASTLAKE | OH | 44095-2642 | |
| 5784585 | STCLAIR MISTY | 1815 MAPLE BROOK RD | | | | NEW CONCORD | OH | 43762 | |
| 5475031 | STCLAIR MISTY | 1815 MAPLE BROOK RD | | | | NEW CONCORD | OH | 43762 | |
| 5784586 | STCLAIR TINA | 7505 WAYSIDE DRIVE | | | | SUNDERLAND | MD | 20689 | |
| 5784587 | STCLAIR VANESSA | 3418 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5784588 | STCLAIRE ERICA | 1016 CENTRE AVE | | | | ROANOKE | VA | 24016 | |
| 5435696 | STCY ENTERPRISES INC | 1401 S OCEAN DR APT 604 | | | | HOLLYWOOD | FL | 33019-2361 | |
| 5784589 | STDENIS SARA | 2621 N 36TH ST | | | | SHEBOYGAN | WI | 53083 | |
| 5784590 | STE FARLOW ST | 123 FARLOW ST | | | | ROCK HILL | SC | 29730 | |
| 5475032 | STEAD ASHA | 46 LEVESQUE AVE | | | | WEST HARTFORD | CT | 06110-1136 | |
| 5475033 | STEAD BILL | 2901 LANDMARK WAY | | | | PALM HARBOR | FL | 34684-5019 | |
| 5784591 | STEAD LORRAINE | 101 LEDGE CRST | | | | HAWLEY | PA | 18428-7755 | |
| 5784591 | STEADFORD ANGELA | 1501 SOUTH 115TH DR | | | | GOODYEAR | AZ | 85388 | |
| 5784592 | STEADHAM CHARLES | 3401 SE 16TH TER | | | | GAINESVILLE | FL | 32604 | |
| 5784593 | STEADMAN CHRIS | 175 N MURRAY BLU | | | | COLORADO SPRINGS | CO | 80916 | |
| 5784594 | STEADMAN GRETA | PO BOX 436 | | | | SPRINGFIELD | SC | 29146 | |
| 5784595 | STEADMAN HEARD | 2415 MORTON AVE | | | | JACKSON | MS | 39213 | |
| 5784596 | STEADMAN JEFF | 9551 HAMMETT PKWY | | | | NORFOLK | VA | 23503 | |
| 5784597 | STEADMAN JOE | 2469 THICKETY RD | | | | CLYDE | NC | 28721 | |
| 5475035 | STEADMAN LORRAINE | 27 DEER PATH LANE BRISTOL005 | | | | MANSFIELD | MA | | |
| 5784598 | STEADMAN MYESHA | 12126 ISLAND VIEW CIR | | | | GERMANTOWN | MD | 20874 | |
| 5475036 | STEADMAN OLIVER | 2158 MASSACHUSETTS AVE | | | | HAMILTON | NJ | 08609-1721 | |
| 5784599 | STEADMAN SHAREE | 3132 CORDELL PLACE | | | | PITTSBURGH | PA | 15210 | |
| 5784600 | STEADROY MATTHEW | P O BOX 4027 | | | | ROAD TOWN | VI | 00110 | |
| 5784601 | STEAMBOAT PILOT | PO BOX 4827 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 5475037 | STEARMAN TASHA | 1153 N NOBLE ST APT A | | | | CHICAGO | IL | 60642-4164 | |
| 5784602 | STEARN CHRISTINE | 38 JEAN DR | | | | FLORISANT | MO | 63031 | |
| 5475038 | STEARNS CASANDIE | 2902 GRAVLEY PL APT C | | | | FAYETTEVILLE | NC | 28306-4050 | |
| 5475039 | STEARNS DAN | 1762 N FRANCIS ST | | | | MONTICELLO | IN | 47960 | |
| 5784603 | STEARNS DAWN | 2212 N ARNOULT RD APT 319-C | | | | METAIRIE | LA | 70001 | |
| 5475040 | STEARNS JAKE | 2716 145TH ST | | | | URBANDALE | IA | 50323-2058 | |
| 5784604 | STEARNS KEN | 2723 QUARRY ST | | | | BREMERTON | WA | 98312 | |
| 5784605 | STEARNS MELISSA | 228 HERKIMER ST | | | | BUFFALO | NY | 14213 | |
| 5784606 | STEARNS ROBIN | 75 GRANITEVILLE RD | | | | WESTFORD | MA | 01886 | |
| 5784607 | STEARNS ROSS | 17881 PLATEAU RD | | | | TWAIN HARTE | CA | 95383 | |
| 5784608 | STEARNS TIMAURI | 1048 MCCARROLL ST | | | | CLARKSTON | WA | 99403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4559 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475041 | STEARNS TONNA | 440 E 11TH ST APT 2 | | | | ERIE | PA | 16503-1210 | |
| 5475042 | STEARNS VICKI | 1624 COTTRELL AVE | | | | IOWA FALLS | IA | 50126 | |
| 5784609 | STEAWERT GARRELL | 4619 LAURELWOOD DR | | | | DIBERVILLE | MS | 39540 | |
| 5784610 | STEBAN LORRAINE | 179 LUCAS PIPELINE RD | | | | RUFFS DALE | PA | 15679 | |
| 5784611 | STEBAR PENNY | 286 MAIN ST | | | | NEW CASTLE | VA | 24127 | |
| 5784612 | STEBBINS MIRANDA | 252 LEE PARK AVE | | | | ASHLEY | PA | 18706 | |
| 5784613 | STEBELTON DAWN | 130 N BROAD ST | | | | BREMEN | OH | 43107 | |
| 5784614 | STEBENS ELAINE | PO BOX 893 | | | | CLINTON | OK | 73601 | |
| 5784615 | STEBER CHELSEA | 1500 W HUGLAND ST 129 | | | | LAKELAND | FL | 33815 | |
| 5784616 | STECEY FALTO | RESIDENCIAL YAGUEZ EDIFICIO 15 AP | | | | MAYAGUEZ | PR | 00680 | |
| 5475043 | STECH JAMES | 30905 COUNTY ROAD 40 | | | | WAKARUSA | IN | 46573 | |
| 5784617 | STECHENFINGER JESSICA | 3840 CHARLES ST | | | | OMAHA | NE | 68131 | |
| 5784618 | STECK LEEANN | 24104 E CO HWY 27 | | | | CANTON | IL | 61520 | |
| 5403035 | STECKBECK TODD | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5475044 | STECKELBERG DOUGLAS | PO BOX 672 | | | | FAIRFIELD | ID | 83327-0672 | |
| 5784619 | STECKLEIN MELISSA | 5009 YELLOWSTONE | | | | POCATELLO | ID | 83202 | |
| 5475045 | STECKLOW GREGORY | 16601 PALM COAST CT APT 639 | | | | TAMPA | FL | 33647-2694 | |
| 5405699 | STECKO ERIC E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5475046 | STEDMAN DIANA | 11509 WHITE LEAF CT E | | | | FORT WORTH | TX | 76135-9187 | |
| 5784620 | STEDMAN SHANITA | PO BOX 304612 | | | | ST THOMAS | VI | 00803 | |
| 5784621 | STEDWELL ANDREANA | 1241 NE 43RD ST | | | | KANSAS CITY | MO | 64116 | |
| 5784622 | STEED ALICE | 5780 MILGEN RD | | | | COLUMBUS | GA | 31907 | |
| 5784623 | STEED ALISHA | 3622 KOSCIUSKO | | | | ST LOUIS | MO | 63118 | |
| 5475047 | STEED ANTHONY | 4512 E VINEYARD RD | | | | PHOENIX | AZ | 85042-6484 | |
| 5784624 | STEED BRENDA | 18920 N W 23RD AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5784625 | STEED ELISHA | 136 STEELE ST | | | | FRONT ROYAL | VA | 22630 | |
| 5784626 | STEED GLORIA | 2930 E 4450 N F37 | | | | ST GEORGE | UT | 84790 | |
| 5784628 | STEED LORI | 1175 TOM HILL | | | | MACON | GA | 31210 | |
| 5784629 | STEED MAURICE | 1837 HORRELL HILL RD | | | | HOPKINS | SC | 29061 | |
| 5784630 | STEED SHANETTE | 1749 WALKER AVE | | | | UNION | NJ | 07083 | |
| 5784631 | STEED SONIA | 222 OLD FAYETTEVILLE RD | | | | CARRBORO | NC | 27510 | |
| 5475048 | STEED TERESA | PO BOX 137 | | | | ASHTON | MD | 20861 | |
| 5475049 | STEED TERRIAN | 7403 REMBRANDT CIRCLE NEW CASTLE003 | | | | NEWARK | DE | | |
| 5784632 | STEED TESSA | 3958 APPLETREE AVENUE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5784633 | STEEDE JUSTIN | 110 ENCHANTED HILLS RD | | | | BALTIMORE | MD | 21206 | |
| 5435698 | STEEDLEY DOROTHY L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5784634 | STEEDMAN DAWN | 2268 SE 28TH ST | | | | CAPE CORAL | FL | 33904 | |
| 5475050 | STEEGE JOHN | 2130 BLAKE RD | | | | SAN ANTONIO | TX | 78236-1020 | |
| 5435700 | STEEL CITY GAME LLC | 1151 FREEPORT RD STE 183 | | | | PITTSBURGH | PA | 15238-3103 | |
| 4867132 | STEEL CITY MOWER AND PLOW INC | 4126 LIBRARY ROAD | | | | CASTLE SHANNON | PA | 15234 | |
| 5784635 | STEEL CLARISSA | 2115 RAILROAD AVE | | | | RIO GRANDE | NJ | 08242 | |
| 5475051 | STEEL IAN | 214 W CHURCH ST | | | | OXFORD | OH | 45056 | |
| 5784636 | STEEL IRIS | 113163 OLD VOLCANO HWY | | | | HILO | HI | 96785 | |
| 5784637 | STEEL JAMES | 1609 PHEASANT CT | | | | MADISON | OH | 44057 | |
| 5475052 | STEEL JASMINE | 13958 CHAR LN | | | | CRESTWOOD | IL | 60445 | |
| 5784639 | STEEL KIM | 521 KING ARTHUR DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5784640 | STEEL LACEY | 390 S FISHER | | | | BLACKFOOT | ID | 83221 | |
| 5784641 | STEEL LINDA | 2213 HARRIS STATION RD | | | | BAINBRIDGE | OH | 45612 | |
| 5475053 | STEEL ROBERT | 601 POINDEXTER DR | | | | CHARLOTTE | NC | 28209-1214 | |
| 5784642 | STEELBERG GEORGE JR | 781 HICOCK TRAIL | | | | LUSBY | MD | 20657 | |
| 5475054 | STEELE ADAM | 95 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315-2740 | |
| 5784643 | STEELE AJA | 28 TOPRIDGE PL STE 414 | | | | CINCINNATI | OH | 45232 | |
| 5784644 | STEELE ALGERNON | 320 W BERWICKE CMN NE | | | | ATLANTA | GA | 30342 | |
| 5784645 | STEELE ANDREW | 212 D ST | | | | SHELTON | NE | 68876 | |
| 5784646 | STEELE ANNA F | 5089 S HOPI CIR | | | | BOISE | ID | 83709 | |
| 5784647 | STEELE BECKY | 80 HICKORY DR | | | | BLUEFIELD | WV | 24701 | |
| 5784648 | STEELE BERNICE | 407 QUILL MOORE RD | | | | CLARKTON | NC | 28433 | |
| 5784649 | STEELE BETTINA | 502 N CENTER | | | | NEW BOSTON | TX | 75570 | |
| 5784650 | STEELE BILLY C | 104 LUTZ DR | | | | STANLEY | NC | 28164 | |
| 5784651 | STEELE BRENDA | 215 DEPOT ST | | | | VONORE | TN | 37885 | |
| 5784652 | STEELE CAROLYN | 3605 LYNHAVENT DR | | | | GREENSBORO | NC | 27406 | |
| 5784653 | STEELE CHAD | 19 MEADOEVIEW AVE SW | | | | CONCORD | NC | 28025 | |
| 5784654 | STEELE CHARLENE | 828 N CANTON AVE | | | | TULSA | OK | 74115 | |
| 5784655 | STEELE CINDY | 1030 CHAPLINE ST APT 713 | | | | WHEELING | WV | 26003 | |
| 5784656 | STEELE DAINA | 3609 GALLATIN ST APT 324 | | | | HYATTSVILLE | MD | 20782 | |
| 5475055 | STEELE DAVID | 1034 25TH ST APT 517 | | | | SAN DIEGO | CA | 92102-2103 | |
| 5784657 | STEELE DEBORAH | 66-68 W 176 ST | | | | BRONX | NY | 10453 | |
| 5475056 | STEELE DENVER | 12153 SAINT LUCIA | | | | EL PASO | TX | 79936-6563 | |
| 5785057 | STEELE DIANA | 234 HORACE CT | | | | LEXINGTON | SC | 29073-8138 | |
| 5784658 | STEELE DOUGLAS | 8576 CHESAPEAKE BLVD 117 | | | | NORFOLK | VA | 23503 | |
| 5784659 | STEELE ELLA | 121 WILLIAM WARFIELD DR | | | | ROCHESTER | NY | 14605 | |
| 5784660 | STEELE EMILY | 260 N OAKDALE BLVD | | | | DECATUR | IL | 62522 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784661 | STEELE GERAVIA | 3501 KAYSON ST | | | | SILVER SPRING | MD | 20906 | |
| 5784662 | STEELE HOLLY | 343 TURKEY CREEK RD | | | | BRENTON | WV | 24818 | |
| 5784663 | STEELE HOLLY L | TURKEY CREEK RD | | | | BRENTON | WV | 24818 | |
| 5784664 | STEELE JACQUUELINE | 3324 NE 11TH ST | | | | OKC | OK | 73117 | |
| 5784665 | STEELE JENNYFER | 10465 CATALINA PL | | | | WHITE PLAINS | MD | 20695 | |
| 5784666 | STEELE JONATHAN | 7825 NORMANDIE BLVD | | | | MIDDLEBURG HTS | OH | 44130 | |
| 5435702 | STEELE JONATHAN M | 4840 N RECREATION AVE | | | | FRESNO | CA | 93726-1417 | |
| 5784667 | STEELE JOSH | 2853 COBALT DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5475058 | STEELE JULIA | 3314 WOODLAWN DR | | | | HONOLULU | HI | 96822-1470 | |
| 5784668 | STEELE KADEEM | 1751 WEST NETTLETON AVENUE 20 | | | | JONESBORO | AR | 72401 | |
| 5784669 | STEELE KARA | PO BOX 1807 | | | | PINEVILLE | WV | 24874 | |
| 5784670 | STEELE KIMBERLY | 82 OTIS SMITH RD | | | | PERKINSTON | MS | 39573 | |
| 5784671 | STEELE LACEY | 353 WEST MAIN ST | | | | MAMMOTH | UT | 84628 | |
| 5784672 | STEELE LAQUONDA | 816 TYLER CIR | | | | HOOVER | AL | 35226 | |
| 5784673 | STEELE LATISHA | 343 GEORGE DERRICK DR | | | | SWANSEA | SC | 29160 | |
| 5784674 | STEELE LAURA | 5300 BUICK | | | | MILLS | WY | 82604 | |
| 5784675 | STEELE LEANDA | 1211 EAST 4TH | | | | NORTH PLATTE | NE | 69101 | |
| 5784676 | STEELE LONNIE | 298 N ACACIA | | | | BLYTHE | CA | 92225 | |
| 5784677 | STEELE MANUEL | 1951 N JONES BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5475059 | STEELE MARK | 34 GARARD AVE | | | | UNIONTOWN | PA | 15401 | |
| 5475060 | STEELE MATT | 158 DEWBERRY DR | | | | ROCHESTER | NY | 14622-1220 | |
| 5475061 | STEELE MATTHEW | 53 MEADOW ST | | | | THOMASTON | CT | 06787-1451 | |
| 5475062 | STEELE MEGAN | 14128 N JOHN BIRCH LN | | | | EFFINGHAM | IL | 62401 | |
| 5784678 | STEELE MELANIE | 4801 NORTHHILLSBLVD | | | | NORTH LITTLE | AR | 72116 | |
| 5784679 | STEELE MONICA | 1457 N CAMINO ALTO 121 | | | | VALLEJO | CA | 94589 | |
| 5475063 | STEELE MYRNA | 2317 CORONADO RD | | | | PUEBLO | CO | 81003-1839 | |
| 5475064 | STEELE NANCY | 103 RYAN ST APT D1 | | | | PORT JERVIS | NY | 12771-8205 | |
| 5475065 | STEELE NATALIE | 6152 S EBERHART AVE APT 3S | | | | CHICAGO | IL | 60637-5147 | |
| 5784680 | STEELE NIKKI | 17981 HARRY MALLOY RD | | | | LAURINBURG | NC | 28352 | |
| 5784681 | STEELE ORNETTA | 503 LIGHTSPUN LN | | | | CHARLOTTE | NC | 28216 | |
| 5784682 | STEELE PATRICIA A | 5004 S 193RD E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5784683 | STEELE PAUL | 215 MAIN | | | | SPIVEY | KS | 67142 | |
| 5784684 | STEELE PAULA | PO BOX 1174 | | | | WILLACOOCHEE | GA | 31650 | |
| 5784685 | STEELE ROBERT | 43 QUEEN AVE | | | | ENOLA | PA | 17025 | |
| 5475066 | STEELE ROBERT | 43 QUEEN AVE | | | | ENOLA | PA | 17025 | |
| 5475067 | STEELE RUTH P | 4 SPOEDE LN | | | | SAINT LOUIS | MO | 63141-7708 | |
| 5475068 | STEELE SABRA | 9758 SWAN DR | | | | BROKEN ARROW | OK | 74014-7921 | |
| 5784686 | STEELE SARAH | 4516 NORTH BAYOU DRIVE | | | | GIBSON | LA | 70356 | |
| 5784687 | STEELE SETH A | 7550 DONNA DRIVE | | | | DENTMER | MO | 63051 | |
| 5784688 | STEELE SHANTELL | 3816 GOLD NUGGET CT | | | | CHARLOTTTE | NC | 28216 | |
| 5784689 | STEELE SHARON R | 5813 MARLBORO PIKE 204 | | | | FORESTVILLE | MD | 20747 | |
| 5784690 | STEELE SHAWN | 1112 30TH ST NE | | | | CANTON | OH | 44704 | |
| 5784691 | STEELE SHAWNTRESE | 252 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| 5475069 | STEELE SHERIE | PO BOX 27906 | | | | TUCSON | AZ | 85726-7906 | |
| 5784692 | STEELE SHRON F | 2249 FELLY LN | | | | LANCASTER | SC | 29720 | |
| 5784693 | STEELE TALLETA | 3934 NASSU AVE | | | | MONTOMERY | AL | 36108 | |
| 5784694 | STEELE TARA | 1403 PROVIDENCE ST APT 103 | | | | STAFFORD | VA | 22554 | |
| 5784695 | STEELE TERRY | 1021 MOSLEY DR | | | | LYNCHBURG | VA | 24502 | |
| 5784696 | STEELE THERESA | BOX PO 6071 | | | | MANCHESTER | NH | 03108 | |
| 5784697 | STEELE THERESH | 579 5TH RD | | | | HADDOCK | GA | 31033 | |
| 5784698 | STEELE TOCARRA | 115 BRADFORD ST | | | | RICKFIELD | NC | 28137 | |
| 5784699 | STEELE TOSHA | 2433 ONEIDA DR | | | | DAYTON | OH | 45404 | |
| 5784700 | STEELE TRENTON | 1000 HENDERSON ST | | | | FORT WORTH | TX | 76102 | |
| 5784701 | STEELEBLAIR MONIFA N | P O BOX 1303 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5784702 | STEELEROSS ANDRIANA | 1420 MASON DR | | | | LA GRANGE | IL | 60525 | |
| 5784703 | STEELEY KEVIN | 1204 MAGNESS CT | | | | RIVERSIDE | MD | 21017 | |
| 5784704 | STEELMAN CRYSTAL | 1503 MT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5784705 | STEELMAN JOHN | 948 WEST MAIN | | | | MOORE | OK | 73160 | |
| 5784706 | STEEN D JOHNSEN | 6632 E MAVERICK RD NONE | | | | PARADISE VLY | AZ | 85253 | |
| 5784708 | STEEN INGRID | 48744 244TH ST | | | | JASPER | MN | 56144 | |
| 5784709 | STEEN JAMES | 2118 NEYREY DR | | | | METAIRIE | LA | 70001 | |
| 5784710 | STEEN JEANETTE | 316 W 10TH ST | | | | HALE CENTER | TX | 79041 | |
| 5475070 | STEEN LINDA | 1425 SUNSHINE RD SE N | | | | DEMING | NM | | |
| 5784711 | STEEN SUSAN | 8800 GREEN VALLEY RD | | | | SEBASTOPOL | CA | 95472 | |
| 5475071 | STEEN TERRI | 10442 LAZY MEADOWS DR | | | | HOUSTON | TX | 77064-4222 | |
| 5784712 | STEENBLEKICKI LINDA | 3805 BURTON | | | | JOLIET | IL | 60431 | |
| 5475072 | STEENBURGH SHAWN | 6 PEDEN PL | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5784713 | STEENMEYER HOLLY | 3321 BEAMREACH CT NONE | | | | ANCHORAGE | AK | 99516 | |
| 5784714 | STEENSEN JOHN | 3349 SWAN DRIVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5784715 | STEEPLES RAMONA | 1528 JENNINGS ST | | | | CHARLOTTE | NC | 28216 | |
| 5784716 | STEEPLES TIFFANY | 2812 KULMAN PL | | | | LYNCHBURG | VA | 24501 | |
| 5475073 | STEERS JESSIE | 7338 LONCKI BOX 209 | | | | HILL AIR FORCE BASE | UT | 84056 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784717 | STEEVE GELBARD | 1104 S RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 | |
| 5784718 | STEEVER TAMMY | 718 SECOND STREET | | | | TRENTON | NJ | 08611 | |
| 5435704 | STEEVES ANNE E AND JOHN STEEVES HER HUSBAND | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5784719 | STEFAN HARRIS | 223 BLUEBIRD LN | | | | LUFKIN | TX | 75904 | |
| 5784720 | STEFAN POPERIC | 97-20 57 AVE | | | | FLUSHING | NY | 11368 | |
| 5475074 | STEFANATZ BRICE | 425 BROOKLET CIRCLE | | | | SAINT MARYS | GA | 31558 | |
| 5784721 | STEFANI RITA M | 15333 SHERMAN WAY V-343 | | | | VAN NUYS | CA | 91406 | |
| 5784722 | STEFANI TAETUGA | PO BO 482 | | | | HONAUNAU | HI | 96726 | |
| 5435706 | STEFANI TOURNAY-MAGNONE | 273 GREENLAWN BLVD | | | | WEIRTON | WV | 26062 | |
| 5784723 | STEFANIA BARRERA | 128 WATCHOUGE RAOD | | | | STATEN ISLAND | NY | 10314 | |
| 5475075 | STEFANIAI ROBERTO | 155 LAKESIDE DR APT 7108 | | | | WAXAHACHIE | TX | 75165-5190 | |
| 5475076 | STEFANIC MICHAEL | 1161 N KENWOOD LN | | | | CHANDLER | AZ | 85226-1374 | |
| 5784724 | STEFANIE A WALLER | 504 CAYMAN AVE | | | | HOLLY SPRINGS | NC | 27540 | |
| 5784725 | STEFANIE AUSTIN | 310 CREEK AVENUE | | | | FORT GIBSON | OK | 74434 | |
| 5784726 | STEFANIE DELAY | 3548 SE 119TH UNIT K | | | | PORTLAND | OR | 97266 | |
| 5784727 | STEFANIE ESPINOSA | 7319 NORRIS WEST DR | | | | ELMENDORF | TX | 78112 | |
| 5784728 | STEFANIE ETSHALOM | 1705 S DURANGO AVE | | | | LOS ANGELES | CA | 90035 | |
| 5784729 | STEFANIE HERNY | 109 EMILY LOOP | | | | BEEBE | AR | 72012 | |
| 5784730 | STEFANIE HILL | 16 ESSEX ST | | | | DEEP RIVER | CT | 06417 | |
| 5784731 | STEFANIE J JONES | 110 RODNEY STREET | | | | CLARKSBURG | WV | 26301 | |
| 5784732 | STEFANIE JEFFERSON | 3509 N CHILDRESS ST | | | | FLAGSTAFF | AZ | 86004 | |
| 5784733 | STEFANIE JIMENEZ | 11 REDWOOD TREE LANE | | | | IRVINE | CA | 92612 | |
| 5784734 | STEFANIE KETTER | 930 BEADT ST | | | | SCHENECTADY | NY | 12306 | |
| 5784735 | STEFANIE LACKS | 7385 LAKESHORE DRIVE | | | | QUINTON | VA | 23141 | |
| 5784736 | STEFANIE MARCHETTI | 49 SHERMAN AVE | | | | CRANSTON | RI | 02920 | |
| 5435708 | STEFANIE MARSH | 5 BECKY'S WAY | | | | SEABROOK | NH | 03874 | |
| 5784737 | STEFANIE MCDANIEL | 21544 DEQUINDRE RD | | | | WARREN | MI | 48091 | |
| 5784738 | STEFANIE MILLER | 680 LANGSDORF DR STE | | | | FULLERTON | CA | 92831 | |
| 5784739 | STEFANIE POE | 865 NW REIMAN AVE | | | | CORVALLIS | OR | 97330 | |
| 5784740 | STEFANIE POWERS | 1857 SHARWOOD PLACE | | | | CROFTON | MD | 21114 | |
| 5784741 | STEFANIE ROBBINS | 8068 SAND POND RD | | | | GLENFIELD | NY | 13343 | |
| 5784742 | STEFANIE SMITH | 229 N MAPLE | | | | OTTAWA | OH | 45875 | |
| 5784743 | STEFANIE STRUCK | 19 RUSTIC CT | | | | OAKLEY | CA | 94561 | |
| 5475077 | STEFANIE URBAN | 255 NORTH STATE HIGHWAY 360 APT 221 DALLAS113 | | | | GRAND PRAIRIE | TX | | |
| 5784744 | STEFANIE WOHLGAMUTH | 117 PINE ST | | | | CRESTON | OH | 44217 | |
| 5784745 | STEFANIK LINDSEY | 1771 ARROWHEAD DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5784746 | STEFANIW CAROLYN M | 918 REED CANAL RD APT 453 | | | | SOUTH DAYTONA | FL | 32119 | |
| 5784747 | STEFANKIEWICZ RICHARD | 1844 SHALLCROSS AVE | | | | FOLCROFT | PA | 19032 | |
| 5784748 | STEFANO VERONICA D | 1312 LEWIS RD | | | | BLYTHE | CA | 92225 | |
| 5475078 | STEFANOPOULOS JONATHAN | 6294 BAYMILLER LN | | | | BURLINGTON | KY | 41005 | |
| 5435710 | STEFANOWICZ KEVIN S | 35 RIDGE ROAD | | | | ENFIELD | CT | 06082 | |
| 5475079 | STEFANSKI KIM | 12509 GLENLEA DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5784749 | STEFANY CORAS | 15850 LAKESIDE VILLAGE | | | | CLINTON TWP | MI | 48038 | |
| 5784750 | STEFANY GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420 | |
| 5784751 | STEFANY RAMIREZ | 7318 SW 22 ST | | | | MIAMI | FL | 33155 | |
| 5784752 | STEFENELLI AMANDA | 150 NORTHPARK PLAZA APT 632 | | | | AKRON | OH | 44306 | |
| 5784753 | STEFFA EMILY | 400 N DUPONT HWY APT E26 | | | | DOVER | DE | 19901 | |
| 5784754 | STEFFAN MICK | 5508 SOUTH STATE HWY 349 | | | | MIDLAND | TX | 79706 | |
| 5784755 | STEFFAN MURRELL | 415 PLAINFIELD AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5784756 | STEFFANE GRADOLPH | 48 EASTBROOK DR | | | | DEL CITY | OK | 73115 | |
| 5784757 | STEFFANI GIBNER | 33241 MANDRAKE RD | | | | WESLEY CHAPEL | FL | 33543 | |
| 5784758 | STEFFANIE KILLEBREW | 2327 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5784759 | STEFFANIE SALAS | 3408 TEXAS ST | | | | LAKE STATION | IN | 46405 | |
| 5784760 | STEFFANNY LUNA | HC 480X 6606 | | | | COMERIO | PR | 00782 | |
| 5784761 | STEFFANY DENNIS | 650 CATHERINE ST | | | | JONESBORO | GA | 30310 | |
| 5784762 | STEFFANY VARGAS | 111 W DOUGLASS STREET | | | | READING | PA | 19601 | |
| 5475080 | STEFFE DEBBIE | 904 SILVER SPUR RD STE 226 | | | | ROLLING HILLS ESTATES | CA | 90274-4269 | |
| 5475081 | STEFFEN AMANDA | 1300 W ROSCOE ST # COOK031 | | | | CHICAGO | IL | 60657-1414 | |
| 5475082 | STEFFEN DONNA | 2845 CORTE PAPAYA | | | | CARLSBAD | CA | 92009-6945 | |
| 5475083 | STEFFEN GABRIEL | 1200 BLUMENFELD DR STE A | | | | SACRAMENTO | CA | 95815-3904 | |
| 5784763 | STEFFEN VICKEY | 2570 BUTTERMILK PIKE | | | | COVINGTON | KY | 41017 | |
| 5475084 | STEFFENS HOLLY | 72824 634 AVE N | | | | AUBURN | NE | 68305 | |
| 5784764 | STEFFENSEN SEBASTIAN | 516 PINE GARDEN LANE | | | | SACRAMENTO | CA | 95825 | |
| 5475085 | STEFFENSON MICHAEL | 2029 FLINT LN | | | | EAGAN | MN | 55122-2843 | |
| 5475086 | STEFFES KRISTIE | 2731 144TH AVE ALLEGAN005 | | | | DORR | MI | 49323 | |
| 5784765 | STEFFEY AMANDA | 104 CIGARRETTE HOLLOW RD | | | | DANTE | VA | 24237 | |
| 5784766 | STEFFEY LANCE A | 3927 KENNEDY RD | | | | LEXINGTON | NC | 27292 | |
| 5784767 | STEFFI JOYSON | 86-19 236ND STREET | | | | JAMAICA | NY | 11427 | |
| 5784768 | STEFFLER COLLEEN | 85 LAS BRISAS WAY | | | | KISSIMMEE | FL | 34743 | |
| 5475087 | STEFKA KRISTI | 5498 TREE GRACE LN | | | | KAUFMAN | TX | 75142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784769 | STEFL KAREN N | 3859 COLLEGE RD | | | | FARMINGTON | MO | 63640 | |
| 5784770 | STEFON CARR | 324 6TH ST SW | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5784771 | STEFON RAQUE ALEXANDER OGLETREE | 1307 WOODLAND AVE | | | | WARREN | OH | 44484 | |
| 5435712 | STEFURAK ROBERT J | 41 BETHANY DR | | | | COMMACK | NY | 11725 | |
| 5784772 | STEGAL KIMBERLY | 1841 CREASEY CHAPEL RD | | | | STUART | VA | 24171 | |
| 5784773 | STEGALDANIELS DESHAWN V | 1228 S PERRY ST | | | | DENVER | CO | 80219 | |
| 5475088 | STEGALL JEFFRE | 3003 N 59TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5784774 | STEGALL NEAL | 8433 CHICAGO | | | | DOUGLASVILLE | GA | 30134 | |
| 5784775 | STEGALL SAUNDRA | 2450 SE 4TH LN APT 312 | | | | GAINESVILLE | FL | 32641 | |
| 5784776 | STEGALL SUMMER | 6965 EAST NEWMARKET | | | | HILLSBORO | OH | 45133 | |
| 5784777 | STEGE VICKY | 14 GREENCROFT LANE | | | | STATEN ISLAND | NY | 10308 | |
| 5784778 | STEGEN TRACI | 498 SUNRISE AVE | | | | ALAMOGONRDO | NM | 88310 | |
| 5784779 | STEGGELL ERIKA | 222 S WESTWOOD DR | | | | POST FALLS | ID | 83854 | |
| 5475089 | STEGMEYER KIRK | 1000 N OPDYKE RD STE J | | | | AUBURN HILLS | MI | 48326-2672 | |
| 5784780 | STEGNER MICHELLE | 6865 FLOWER ST | | | | ARVADA | CO | 80004 | |
| 5475090 | STEHLE DEVON | 4582 INDIAN EARTH CT NE MARION047 | | | | SALEM | OR | | |
| 5784781 | STEHLE KENNETH | 3843 GREENFIELD RD | | | | ALLISON PARK | PA | 15101 | |
| 5784782 | STEHLIK LOUIS | 116 ROCKFORD AVE | | | | FOREST PARK | IL | 60130 | |
| 5475091 | STEHLING HOPE | 3 ENCINITAS | | | | JOHNSON CITY | TX | 78636 | |
| 5475092 | STEHR MICHAEL | 10838A UTAH ST | | | | FORT DRUM | NY | 13603-3109 | |
| 5784783 | STEIB CHAD | 5763 AIRLINE HWY | | | | LOTTIE | LA | 70756 | |
| 5475093 | STEIDINGER DARLENE | 406 E ELM ST | | | | FAIRBURY | IL | 61739 | |
| 5475094 | STEIGER ANDREW | 3060 COLERIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44118-3556 | |
| 5475095 | STEIGERWALD PETER | 4160 STATE RD MEDINA103 | | | | MEDINA | OH | | |
| 5784784 | STEIGERWALT CARYN | 5 COACH LN | | | | NEWBURGH | NY | 12550 | |
| 5475096 | STEIGLER STEVEN | 109 PINE CT | | | | GORDONSVILLE | VA | 22942 | |
| 5784785 | STEIGMAN IRENE | 49 CASS ST | | | | WEST ROXBURY | MA | 02132 | |
| 5475097 | STEIL KEVIN | 6505 128TH AVE SE | | | | BELLEVUE | WA | 98006-4013 | |
| 5475098 | STEIN BRAD | 4061 RIBAC ST | | | | WAHIAWA | HI | 96786 | |
| 5475099 | STEIN CHAD | 924 TUSCARAWAS AVE NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5475100 | STEIN CINDY | 525 PARKWAY AVE | | | | LANGHORNE | PA | 19047-7526 | |
| 5475101 | STEIN CYNTHIA | 140 NW 70TH ST APT 203 | | | | BOCA RATON | FL | 33487-2377 | |
| 5475102 | STEIN DAVE | 3085 280TH ST | | | | DOWS | IA | 50071 | |
| 5475103 | STEIN DAVID | 5111 PELICAN COVE DR | | | | BOYNTON BEACH | FL | 33437-1691 | |
| 5784786 | STEIN ERIC | 472 PERKINS ST | | | | AKRON | OH | 44304 | |
| 5475104 | STEIN JESSICA | 229 ADRAIN ST | | | | EMMAUS | PA | 18049-3916 | |
| 5475105 | STEIN KEN | 4030 S WABASH AVE | | | | HASTINGS | NE | 68901-7755 | |
| 5475106 | STEIN KEVIN | 6143 ALBANY CREST AVENUE | | | | NEW ALBANY | OH | 43054 | |
| 5784787 | STEIN LARRY | 9620 NW 82ND ST | | | | TAMARAC | FL | 33321 | |
| 5784788 | STEIN LENA | 102 LITTLE RIDGE RD | | | | BERKELEY LAKE | GA | 30096 | |
| 5784789 | STEIN MARCHA | 16549 NAPOLITA | | | | NAPLES | FL | 34105 | |
| 5784790 | STEIN MARGE | 8515 COSTA VERDE BLVD 1753 | | | | SAN DIEGO | CA | 92122 | |
| 5784791 | STEIN MELISSA | 245 REEVES DR | | | | WELLSBURG | WV | 26070 | |
| 5475107 | STEIN RACHEL | 82 W MAPLE AVE | | | | MONSEY | NY | 10952 | |
| 5784792 | STEIN REGINA | 17 SKYLINE DRIVE | | | | WAPWALLOPEN | PA | 18660 | |
| 5475108 | STEIN SCOTT | 311 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-1926 | |
| 5475109 | STEIN SHELLI | BOX 1332 | | | | PEARL CITY | HI | 96782 | |
| 5784793 | STEIN TONYA | 1761 E DEE STREET | | | | ONTARIO | CA | 91764 | |
| 5784794 | STEIN WILLIAM | 7301 PELICAN ISLAND DR | | | | TAMPA | FL | 33634 | |
| 5784795 | STEINACHER BILL | 3190 HIGHWAY 95 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5475110 | STEINBACH BERNY | 1503 S OXFORD RD | | | | GEUDA SPRINGS | KS | 67051 | |
| 5784796 | STEINBERG JILLIAN | 17 BINNACLE LN | | | | QUINCY | MA | 02169 | |
| 5475111 | STEINBERG JONATHAN | 8405 MACAULEY CT | | | | LUTHERVILLE TIMONIUM | MD | 21093-4822 | |
| 5475112 | STEINBERG ROBIN | 139 FREMONT AVE | | | | EVERETT | MA | 02149 | |
| 5784797 | STEINBERG RONALD | 1996 HEDDEN PLACE | | | | VERO BEACH | FL | 32966 | |
| 5435714 | STEINBERG TERRY AND CAROL STEINBERG | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5475113 | STEINBERG WANDA | 6332 WILLOUGHBY CIR | | | | LAKE WORTH | FL | 33463-9307 | |
| 5475114 | STEINBERGER DIANA | 1584 MARSHA LN | | | | ARBOR VITAE | WI | 54568 | |
| 5784798 | STEINE ANDREA | 3WEST WASHINGTON AVE | | | | MYERSTOWN | PA | 17067 | |
| 5435716 | STEINEL AMERICA INC | 9051 LYNDALE AVE SO | | | | BLOOMINGTON | MN | 55420 | |
| 5784799 | STEINER CHANEL | 3389 W 125 APT 3 | | | | CLEVELAND | OH | 44111 | |
| 5475115 | STEINER CHARLES | 1342 4TH ST NW REAR | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5475116 | STEINER JASON | 3700 BRIDGEWATER RD APT A2 | | | | COLUMBUS | GA | 31909-6371 | |
| 5475117 | STEINER JOE | 61WEST 22ND STREET | | | | HUNTINGTON STATION | NY | 11746 | |
| 5784800 | STEINER JON | 878 APT B STONE CROSSING LANE | | | | SPRINGFIELD | OH | 45503 | |
| 5475118 | STEINER MARK | 65 PIONEER DR | | | | WINTERSVILLE | OH | 43953-7611 | |
| 5475119 | STEINER PAT | 2050 POPCORN CT NW | | | | SALEM | OR | 97304-2801 | |
| 5784802 | STEINER SYVANNA D | 2701 EURIKA LN | | | | PENSACOLA | FL | 32526 | |
| 5475120 | STEINER THOMAS | 306 LEHUA LN | | | | HONOLULU | HI | 96818-4612 | |
| 5784803 | STEINFURTH TERRY | 738 YONDOTA | | | | TOLEDO | OH | 43605 | |
| 5784804 | STEINGRAEBER STEVE | 330 W CENTRAL AVE 16 | | | | BREA | CA | 92821 | |
| 5475121 | STEINHAUER JUANITA | 9029 FORT HENRY DR | | | | UNION | KY | 41091 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475122 | STEINHAUSEN SALLY | 3648 ROAD 57 | | | | TORRINGTON | WY | 82240 | |
| 5784805 | STEINHAUSER WINDI | 1165 LOCUST ST NE | | | | ST PETE | FL | 33701 | |
| 5784806 | STEINHOFF ANGELITTA | 1406 ALASKA AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5784807 | STEININGER JENNIFER | SABANERA DEL RIO | | | | GURABO | PR | 00778 | |
| 5784808 | STEINKAMP ROXANNE | 2248 KALAMATH DR | | | | CAMRILLO | CA | 93010 | |
| 5784809 | STEINKE JEANNETTE | 8756 8TH ST | | | | VERO BEACH | FL | 32968 | |
| 5784810 | STEINKOENIG WENDY | 2104 WINAFRED ST | | | | SACRAMENTO | CA | 95825 | |
| 5784811 | STEINMAN CHARLEENE | POBOX312 | | | | MOUNDVILLE | WV | 26041 | |
| 5784812 | STEINMAN KAREN | 5256 RIDGE PARKWAY | | | | ERIE | PA | 16510 | |
| 5784813 | STEINMAN RETAIL LLC | 8287 HIGHWAY 15 | | | | MEXICO | MO | 65265 | |
| 5784814 | STEINMAN TINA | 704 LINCOLN AVE | | | | MALVERN | IA | 51551 | |
| 5435718 | STEINMETZ STEPHANIE HIRSH | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 5475123 | STEINMETZ VIRGINIA | 1006 HUNTERS LANE | | | | ORELAND | PA | 19075 | |
| 5784815 | STEINMILLER CINDY | 3540 MORGANTOWN RD | | | | SMITHFIELD | PA | 15904 | |
| 5784816 | STEINRUCK JUDY | 1014 DIAMOND AVE | | | | SCRANTON | PA | 18508 | |
| 5475124 | STEINTHAL LORRIE | 43 CHRISTA ST | | | | BUFFALO | NY | 14225-2315 | |
| 5784817 | STEINWENDER KIM | 52 CENTRAL AVE | | | | BUCKEYE LAKE | OH | 43008 | |
| 5784818 | STEINWINDER EMMA | 2607 WYTCHWOOD DRIVE | | | | METAIRIE | LA | 70003 | |
| 5784819 | STEITZ PATRICIA | PO BOX 878 | | | | MOSS BEACH | CA | 94038 | |
| 5475125 | STEKEL JOSEPH | 1350 54TH ST APT 2A | | | | BROOKLYN | NY | 11219-4221 | |
| 5784821 | STELL DENICE | 579 MAIN STREET | | | | LEESBURG | NJ | 08327 | |
| 5784822 | STELLA ANTHONY | 1464 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5784823 | STELLA ARMSTRONG | PO BOX 624 | | | | POUGHKEEPSIE | NY | 12602 | |
| 5784825 | STELLA BENAVIDEZ | LOS DIEGOS DR 1 MI FR EXT 323 | | | | GONZALES RANCH | NM | 87536 | |
| 5784826 | STELLA BLEVINS | 1455 DEVAULT ST | | | | MORRISTOWN | TN | 37814 | |
| 5435720 | STELLA BOURGEOIS | 157 HOLT AVE | | | | MANCHESTER | NH | 03109-4731 | |
| 5784827 | STELLA CLAWSON | 105 FINDLEY STREET | | | | FOSTORIA | OH | 44830 | |
| 5784828 | STELLA COLLIER | 231 PRATT ST | | | | RAVENNA | OH | 44266 | |
| 5784829 | STELLA DELLINGER | 2033 N C ST | | | | ELWOOD | IN | 46036 | |
| 5784830 | STELLA DOCHERTY | 1400 RIVER TREE DR | | | | CHESTER | VA | 23836 | |
| 5435722 | STELLA EBO | 1257 HOLLY COURT | | | | YARDLEY | PA | 19067 | |
| 5784831 | STELLA GLASGOW | 16260 E 48TH TER APT 314 | | | | KANSAS CITY | MO | 64136-1408 | |
| 5784832 | STELLA GOMEZ | 8514 OTOOL CT | | | | GILROY | CA | 95020 | |
| 5784833 | STELLA HOOT | 32 S CASCO VILLAGE RD | | | | CASCO | ME | 04015 | |
| 5784834 | STELLA KELLER | 2518 GUIFFRAIS AVE | | | | METAIRIE | LA | 70001 | |
| 5784835 | STELLA KIRK | 102 VINCENT LANE | | | | LA VERGNE | TN | 37086 | |
| 5784836 | STELLA LAFORTUNE | 216 GRANDVIEW ST NONE | | | | SCIO | OH | 43988 | |
| 5784837 | STELLA LARSEN | 907 PINE ST | | | | SWEETWATER | TX | 79556 | |
| 5784838 | STELLA LEE | 2100 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| 5784839 | STELLA LEWIS | 920 BARNDA VILLE | | | | WEAVERVILLE | NC | 28787 | |
| 5784840 | STELLA LOPEZ | 10279 EVIE ST | | | | VENTURA | CA | 93033 | |
| 5784841 | STELLA LUCAS | 122 HAZELWOOD ST | | | | DETROIT | MI | 48202 | |
| 5784842 | STELLA M CLAWSON | 105 FINDLAY ST | | | | FOSTORIA | OH | 44830 | |
| 5784843 | STELLA M RIOS | 8562 CEDAR DR | | | | BUENA PARK | CA | 90620 | |
| 5784844 | STELLA MARTINZ | PO BOX 119 | | | | ELIOT | ME | 03903 | |
| 5435724 | STELLA MAYORGA | 13138 HERITAGE DRIVE | | | | VICTORVILLE | CA | 92392 | |
| 5784845 | STELLA MORGAN | PO BOX 212 | | | | GANADO | AZ | 86505 | |
| 5784846 | STELLA NEIGERETE | 6405 SW PABLO AVE | | | | NOCATEE | FL | 34268 | |
| 5784847 | STELLA NGUM | 11393 COLUMBIA PIKE APT C | | | | SILVER SPRING | MD | 20904 | |
| 5784848 | STELLA NIEVES | 1520 BEAVER DAN ROAD | | | | POINT PLEASANT | NJ | 08742 | |
| 5784849 | STELLA POLLARD | 40 BEECHFORD RD | | | | COLUMBUS | OH | 43213 | |
| 5784850 | STELLA RENE | 5204 ASHWOOD PL | | | | ORLANDO | FL | 32808 | |
| 5784851 | STELLA RIVERA | 18548 11TH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5784852 | STELLA ROBINSON | 6243 HAZEL AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5784853 | STELLA SANDOVAL | 1102 MILVID AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5784854 | STELLA TIMS | 401 ABSTON AVE | | | | ST LOUIS | MO | 63135 | |
| 5784855 | STELLA TOCZEK | 7718 W 79TH PL | | | | BRIDGEVIEW | IL | 60455 | |
| 5784856 | STELLA V TIMS | 15388 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | |
| 5784857 | STELLANIVEAHERNANDE STELLA | 703 9TH AVENUE | | | | CHARLES CITY | IA | 50616 | |
| 5784858 | STELLAR TAD | 8511 HANAUER ROAD | | | | FORT WAYNE | IN | 46818 | |
| 5475126 | STELLATO MARK | 30 LINCOLN AVE | | | | WOOD RIDGE | NJ | 07075 | |
| 5784859 | STELLE MAXWELL | PO BOX868 | | | | FOREST HILL | CA | 95631 | |
| 5475127 | STELLHORN ED | 5602 STATE ROUTE 159 | | | | RED BUD | IL | 62278-3012 | |
| 5784860 | STELLHORN MARY | 3018 DOUGLAS RD | | | | FLORISSANT | MO | 63034 | |
| 5475128 | STELLMACH ROGER | 10429 W RAYMOND ST | | | | TOLLESON | AZ | 85353 | |
| 5475129 | STELLO KIMBER | 9587 NORFOLK AVE | | | | LAUREL | MD | 20723-1940 | |
| 5784861 | STELLPFLUG MARK A | N1062 COUNTY ROAD M | | | | WATERTOWN | WI | 53098 | |
| 5784862 | STELLY GAYLE | 602 CARMEN DR | | | | ARNAUDVILLE | LA | 70512 | |
| 5475130 | STELLY KIMBERLY | 14430 JUDE ROAD | | | | ERATH | LA | 70533 | |
| 5784863 | STELLY MARION | 4405 SW MESQUITE | | | | LAWTON | OK | 73505 | |
| 5784864 | STELLY SAUDIA | 5915 DELRIDGE WAY SW | | | | SEATTLE | WA | 98106 | |
| 5475131 | STELMASZCZYK JANE | 67 SACKETT POINT RD | | | | NORTH HAVEN | CT | 06473 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475132 | STELTING TAMARA | 14651 S ACUFF LN | | | | OLATHE | KS | 66062-6566 | |
| 5784865 | STELTING TIFFANY | 3524 S RANDALL DR | | | | INDEPENDENCE | MO | 64055 | |
| 5475133 | STELTON TRAVIS | 133 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5475134 | STELTS LAURIE | 20 GRANGE AVENUE | | | | MOUNT VERNON | OH | 43050 | |
| 5784866 | STELTZ ALYSSAA | STOP DOING LAYAWAYS | | | | GET A LIFE | NY | 13413 | |
| 5475135 | STELY BRANDY | 14408 RIDENOUR RD | | | | SMITHSBURG | MD | 21783 | |
| 5475136 | STELZER JAMES | 2025 COLLIER BLVD | | | | O FALLON | MO | 63366-5404 | |
| 5475137 | STELZER MARK | 7731 BIG WALNUT RD | | | | WESTERVILLE | OH | 43082-9468 | |
| 5784867 | STEMBRIDGE PORTIA | 1162 TRIPLETT BLVRD | | | | AKRON | OH | 44306 | |
| 5784868 | STEMBRIDGE QUSHONDA | 853 BARBARA AVE | | | | AKRON | OH | 44306 | |
| 5784869 | STEMBRIDGE R TAMMY | 1206 WINDHURST DR | | | | AKRON | OH | 44313 | |
| 5784870 | STEMLEY SUSAN | 2653 LAUREL VIEW DR | | | | SNELLVILLE | GA | 30078 | |
| 5475138 | STEMM KELLY | 10331 E 26TH ST | | | | TULSA | OK | 74129-7425 | |
| 5475139 | STEMMLER JOHN | 3351 DARK SHADE DR | | | | WINDBER | PA | 15963 | |
| 5784871 | STEMPINSKI JEAN | 148 COUNTRY DR | | | | LEESBURG | GA | 31763 | |
| 5784872 | STEMPLE PATRICIA J | 4172 FRUITWOOD ROAD | | | | PACE | FL | 32571 | |
| 5475140 | STEMSLEY TORY | 187 BLACKSTONE DR | | | | MONCKS CORNER | SC | 29461-8863 | |
| 5475141 | STENAFARDIN EARNIE | 3241 LAKE AVE | | | | ASHTABULA | OH | 44004 | |
| 5784873 | STENBACK MARILYN | 1802 NE 3RD ST | | | | CALA | FL | 34470 | |
| 5475142 | STENBERG JACKIE | 2101 E 6TH ST | | | | SUPERIOR | WI | 54880 | |
| 5475143 | STENBERG VICTORIA | 2639 N WILDBERRY CT GREENE077 | | | | SPRINGFIELD | MO | | |
| 5784874 | STENCELL BRANDON | 1601 E 1ST | | | | CHANDLER | OK | 74834 | |
| 5784875 | STENDER JODY | 137 WEST GATE ROAD | | | | PLAINFIELD | NH | 03781 | |
| 5784876 | STENDER TERESA | 1229 GOODWILL RD | | | | HUNTINGTON | WV | 25704 | |
| 5784877 | STENER DOUG | 1446 CANYON DR | | | | JANESVILLE | WI | 53546 | |
| 5784878 | STENGEL JOSEPH | 3939 CENTRAL 174 | | | | CERES | CA | 95307 | |
| 5475144 | STENGEL KAREN | 254 MILTHORN CT | | | | RIVA | MD | 21140 | |
| 5435726 | STENGER & STENGER | 2618 EAST PARIS AVE SE | | | | GRAND RAPIDS | MI | 49546-2454 | |
| 5475145 | STENNETT SUZANNE | 811 RANCHERO RD | | | | LEANDER | TX | 78641-7895 | |
| 5784879 | STENNETTE YVONNE | 16112 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5475146 | STENSGAARD PAUL | 1622 DEWBERRY CT APT D | | | | VALDOSTA | GA | 31605-8674 | |
| 5475147 | STENSON ROBERT | 5332 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905-7089 | |
| 5784880 | STENSON TARA | 4 HARRIMAN WOODS DRIVE | | | | SOUTH BEND | IN | 46628 | |
| 5784881 | STENSON VANESSA | 550 LOCUST ST | | | | LEBANON | MO | 65536 | |
| 5435728 | STENSRUD KENNETH | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5784882 | STENSRUDE STEFANIE A | 3540 MADISON ST | | | | OMAHA | NE | 68107 | |
| 5784883 | STENSVAD TIM | 638 CR 606 | | | | GRANBY | CO | 80446 | |
| 5784884 | STENVOLD ROB | 3603 BUCHANAN BLVD | | | | MINOT | ND | 58701 | |
| 5784885 | STEP UP INTERNATIONAL INC | 10457 RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| 5784886 | STEPAHIE AHRENS | 3701 S ORCHARD ST F6 | | | | TACOMA | WA | 98466 | |
| 5784888 | STEPAHNIE BROOKS | 2378 BEAUMONT ST | | | | JACKSONVILLE | FL | 32218 | |
| 5475148 | STEPAN JANE | 39762 US HIGHWAY 71 | | | | SAUK CENTRE | MN | 56378-8431 | |
| 5784889 | STEPANIE ADDARIO | 239 ALLEN ST APT B | | | | ELMIRA | NY | 14904 | |
| 5784890 | STEPANIE LESLIE | 6873 STRATTON CIRCLE | | | | MORROW | GA | 30260 | |
| 5784891 | STEPANIE M BRADTKE | 354 23RD ST S | | | | BATTLE CREEK | MI | 49015 | |
| 5784893 | STEPANIE-PHI JUSTICE | 164 RED OAK DRIVE | | | | NANCY | KY | 42544 | |
| 5475149 | STEPANOVICH SHARI | 2010 E SAINT FRANCIS AVE | | | | SAINT FRANCIS | WI | 53235 | |
| 5784894 | STEPANSKI MICHELLE | 10081 HOLSBERRY RD | | | | PENSACOLA | FL | 32534 | |
| 5784895 | STEPANY SMITH | 909 POPLARVILLE ST | | | | TUPELO | MS | 38801 | |
| 5475150 | STEPANYAN AGAVNI | 6905 CEDROS AVE | | | | VAN NUYS | CA | 91405-3849 | |
| 5784896 | STEPE BOBBY | 3023 12 NORTH DIXIE | | | | DAYTON | OH | 45432 | |
| 5784897 | STEPENS ADRIAN | 1703 NW 45TH STREET | | | | LAWTON | OK | 73505 | |
| 5784898 | STEPENS CHRIS | 1835 PRISON CAMP RD | | | | WHITEVILLE | NC | 28472 | |
| 5784899 | STEPENSON KAREN | 214 D WINDLEY ST | | | | HIGH POINT | NC | 27260 | |
| 5784900 | STEPH ALLY KISTLER BATTON | 2709 FAIRVIEW AVE SE | | | | WARREN | OH | 44484 | |
| 5784901 | STEPH GARY KISTLER BATTON | 2709 FAIRVIEW AVE SE | | | | WARREN | OH | 44484 | |
| 5784902 | STEPH GOMEZ | 286 CHAD BROWN ST | | | | PROVIDENCE | RI | 02908 | |
| 5784903 | STEPH SAMAR TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5784904 | STEPH SKADSEM | 303 MAIN AVE N | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5784907 | STEPHAINE BROWN | 2445 POTOMAC LANE | | | | NORTHWOOD | OH | 43619 | |
| 5784908 | STEPHAINE HARRIS | 834 VAN DEMAN ST | | | | ALBANY | GA | 31705 | |
| 5784909 | STEPHAINE HOWARD | 105 LEVERETT RD | | | | ALBANY | GA | 31707 | |
| 5784910 | STEPHAINE LAWRENCE | 130 EDGEWOOD CIRCLE | | | | WINSTON SALEM | NC | 27127 | |
| 5784911 | STEPHAINE PADILLA | 6A PINE EAST | | | | SANTA FE | NM | 87508 | |
| 5784912 | STEPHAINE ROBERTS | 127 CHESTNUT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5784913 | STEPHAMIE CORLEE | 5730 HODGES 6 | | | | COLUMBUS | GA | 31906 | |
| 5475151 | STEPHAN ANDREA | 1879 EDITH ST NE | | | | PALM BAY | FL | 32907-2448 | |
| 5784914 | STEPHAN CAROL | 4069 JARVIS RD | | | | HILLSBORO | MO | 63050 | |
| 5784915 | STEPHAN EVANGELINE E | 9251 OLIVE ST | | | | BELLFLOWER | CA | 90706 | |
| 5784916 | STEPHAN HAMRICK | 111 SHAWNEE ST APT 709 | | | | LEAVENWORTH | KS | 66048 | |
| 5475152 | STEPHAN JUDY | 501 BUTLER ST | | | | VALLEY CENTER | KS | 67147 | |
| 5784917 | STEPHAN KOEHN | 309 S 18TH ST | | | | BARRON | WI | 54812 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784918 | STEPHAN LEMMON | 255 MILAKEE AVE | | | | SEBRING | FL | 33870 | |
| 5475153 | STEPHAN NATHANIEL | 1226 WHITINGHAM CIR DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5784919 | STEPHAN SCHRANT | 146 TROYWOOS COURT | | | | TROY | VA | 22974 | |
| 5475154 | STEPHAN SHARETTE | 1840 HILLSPRING LN | | | | LITHONIA | GA | 30058 | |
| 5784920 | STEPHAN STANFORD | 1522 BENNINGTON AVE | | | | KANSAS CITY | MO | 64126 | |
| 5784921 | STEPHAN VICTOR | 334 MASS AVE | | | | BOSTON | MA | 02115 | |
| 5784923 | STEPHANE WHIDBY | 2712 DICKERSON RD | | | | NASHVILLE | TN | 37207 | |
| 5784924 | STEPHANI BREWER | 1109 BOSCOBEL ST APT B | | | | NASHVILLE | TN | 37206 | |
| 5784926 | STEPHANI GRAY | 1518 N 10TH ST | | | | PADUCAH | KY | 42001 | |
| 5784927 | STEPHANI GROSSMAN | 10801 BUZZEL ROAD | | | | ONAWAY | MI | 49765 | |
| 5784928 | STEPHANI ROSA RODRIGUEZ | RR 10 BOX 10163 | | | | SANJUAN | PR | 00926 | |
| 5784929 | STEPHANI WILLIAMS | 107 FAIRVEIW BLV | | | | CIRCLEVILLE | OH | 43113 | |
| 5784930 | STEPHANIA BROOKS | 1627 E FLORIDA AVE | | | | URBANA | IL | 61802 | |
| 5784931 | STEPHANIA STALLWORTH | 8008 NW 31ST STREET AVE | | | | PENSACOLA | FL | 32506 | |
| 5435730 | STEPHANIE & JARED BURDICK | 11930 SW BURNETT LN | | | | BEAVERTON | OR | 97008-7962 | |
| 5435732 | STEPHANIE & JODY MCBRAYER | 314 STARLING LANE | | | | FRANKLIN | TN | 37064 | |
| 5784933 | STEPHANIE A CHAVEZ | 1150 N EL DORADO PLC 6247 | | | | TUCSON | AZ | 85715 | |
| 5784934 | STEPHANIE A DIAZ | 2395GLENVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 5435734 | STEPHANIE A DORSEYESQ | PO BOX 10903 | | | | NORFOLK | VA | 23513-0903 | |
| 5784935 | STEPHANIE A JOHNSON | 3914 OAKLAND DR | | | | KNOXVILLE | TN | 37918 | |
| 5784936 | STEPHANIE AA | 5205 DRY CREEK CT | | | | ANTIOCH | CA | 94531 | |
| 5784937 | STEPHANIE ABELLANEDA | 1680 SKY MOUNTAIN DR | | | | RENO | NV | 89523 | |
| 5784939 | STEPHANIE ADKINS | 330 NORTH SHADYLANE DRIVE APT 44 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5784940 | STEPHANIE AHRENS | 423 ADAMS AVENUE | | | | HOPKINS | MN | 55343 | |
| 5784941 | STEPHANIE AKINTUNDE | 7004 ST | | | | HYA | MD | 20782 | |
| 5784942 | STEPHANIE ALBERT | 9106 W MITCHELL ST APT3 | | | | MILWAUKEE | WI | 53214 | |
| 5784943 | STEPHANIE ALICEA | 150 CALLE GUANO | | | | PONCE | PR | 00780 | |
| 5784944 | STEPHANIE ALUHHOICH | 379 ATHERLY LN | | | | SANTA MARIA | CA | 93455 | |
| 5784945 | STEPHANIE ALVAREZ | 120 CENTRAL AVE | | | | HARLETON | TX | 75651 | |
| 5784946 | STEPHANIE ANDERSON | 1013 BERT CIR | | | | PENN | PA | 15675 | |
| 5784947 | STEPHANIE ANDRADA | 220 PARK LAKE CIR | | | | WALNUT CREEK | CA | 94598 | |
| 5784948 | STEPHANIE ANGERAMI | 24 ORCHARD ST | | | | KEANSBURG | NJ | 07734 | |
| 5784949 | STEPHANIE ANTONETTY | 12576 GLOBE MALLOW DRIVE | | | | EL PASO | TX | 79928 | |
| 5784950 | STEPHANIE ARREDONDO | 977 CAPPER AVE | | | | POMONA | CA | 91767 | |
| 5784951 | STEPHANIE ARRINGTON | 210 AYEDELOTTE RD | | | | SALISBURY | MD | 21804 | |
| 5435736 | STEPHANIE ARRINGTON | 210 AYEDELOTTE RD | | | | SALISBURY | MD | 21804 | |
| 5784952 | STEPHANIE ARROYO | 155 RIVER ST APT K3 | | | | W SPRINGFIELD | MA | 01089 | |
| 5784953 | STEPHANIE AVILA | 2031 E LAGO GRANDE BAY | | | | FORT MOHAVE | AZ | 86426 | |
| 5784954 | STEPHANIE AVINA | 1836 N MARIN AVE | | | | ONTARIO | CA | 91764 | |
| 5784955 | STEPHANIE BAHENA | 204 W MERRYMAN | | | | JAL | NM | 88252 | |
| 5784956 | STEPHANIE BAKER | 105 BALLARD AVE | | | | WILLIAMSPORT | OH | 43164 | |
| 5784957 | STEPHANIE BALDWIN | 630 S PECK DR 7202 | | | | LONGMONT | CO | 80503 | |
| 5784958 | STEPHANIE BALIK | 238 BISSELL AVE | | | | OIL CITY | PA | 16301 | |
| 5784959 | STEPHANIE BARAJAS | 1428 BLAKE AVE | | | | RACINE | WI | 53404 | |
| 5784960 | STEPHANIE BARDBURY | 389 E FOSTER RD | | | | SANTA MARIA | CA | 93455 | |
| 5784961 | STEPHANIE BARNES | 7532 FREMONT AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5784962 | STEPHANIE BARRICK | 105 FREEMAN ROAD | | | | PHENIX CITY | AL | 36869 | |
| 5784963 | STEPHANIE BARRON | 805B W MEAD | | | | YAKIMA | WA | 98902 | |
| 5784964 | STEPHANIE BARROS | 35 INDEPENDENT ST APT 1 | | | | NEW BEDFORD | MA | 02744 | |
| 5784966 | STEPHANIE BAUCUM | 650 COLLEGE AVE | | | | PADUCAH | KY | 42001 | |
| 5784967 | STEPHANIE BAZAN | 3291 WEST 50TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5784968 | STEPHANIE BECKER | 9533 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 5784969 | STEPHANIE BENNETT | 135 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753 | |
| 5404571 | STEPHANIE BENSALEM | 1326 N 53RD ST | | | | PHILADELPHIA | PA | 19131 | |
| 5784970 | STEPHANIE BENTON | 901 A SOUTHPORT ST | | | | ELMIRA | NY | 14904 | |
| 5784971 | STEPHANIE BERRIOS | 1011 COTTON ST | | | | READING | PA | 19602 | |
| 5784972 | STEPHANIE BERRIOS-RIVERA | PO BOX 2300 PMB 122 | | | | AIBONITO | PR | 00705 | |
| 5784973 | STEPHANIE BEYER | 666 EVERGREEN DRIVE | | | | TONAWANDA | NY | 14150 | |
| 5784974 | STEPHANIE BICE | 5019 NOTASULGA ROAD | | | | TALLASSEE | AL | 36078 | |
| 5784975 | STEPHANIE BIEN AIME | 21 SLINN AVE | | | | SPRING VALLEY | NY | 10977 | |
| 5784976 | STEPHANIE BILLIOT | 507 HOLIDAY DR | | | | HOUMA | LA | 70364 | |
| 5784977 | STEPHANIE BLAIR | 9550 SANILAC ST | | | | DETROIT | MI | 48224 | |
| 5784978 | STEPHANIE BLAKE | 712 W MCKINNEY AVE | | | | ALBERTVILLE | AL | 35950 | |
| 5475155 | STEPHANIE BLONDET | 2111 JEFFERSON DAVIS HWY | | | | ARLINGTON | VA | 22202-3137 | |
| 5784979 | STEPHANIE BORGIA | 4230 W BILLY CT NONE | | | | LINCOLN | NE | 68524 | |
| 5784980 | STEPHANIE BRANDON | 11316 BRIGHT RIDGE DR | | | | SEFFNER | FL | 33584 | |
| 5784981 | STEPHANIE BRANTON | 1407 WHEELIHAN AVE | | | | NECADAH | WI | 54646 | |
| 5784982 | STEPHANIE BREE | 771 BUB SHUMPERT RD | | | | PELION | SC | 29123 | |
| 5784983 | STEPHANIE BROWN | 32 HILLSMAN | | | | LYNCHBURG | VA | 24501 | |
| 5784984 | STEPHANIE BRUNSON | 7711 FERRY LAUNCH WAY APT 4307 | | | | RALEIGH | NC | 27617 | |
| 5784985 | STEPHANIE BRYANT | 982 GODBY BR RD | | | | CHAPMANVILLE | WV | 25508 | |
| 5784986 | STEPHANIE BUCKLER | 784 DAVIDS CHAPEL RD | | | | LAFFALOTTE | TN | 37766 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784987 | STEPHANIE BULLOUGH | 340 BEULAH CIR | | | | ANCHORAGE | AK | 99515 | |
| 5784988 | STEPHANIE BUOTTER | 571 EAST AVE | | | | MEDINA | NY | 14103 | |
| 5784989 | STEPHANIE BURNETTE | 529 W STREET | | | | WHITERIVER | AZ | 85941 | |
| 5435738 | STEPHANIE BURNS | 210 WOOD STREET | | | | TUCKERTON | NJ | 08087 | |
| 5784990 | STEPHANIE BURTON | 740 BENNET ROAD | | | | EDMONTON | KY | 42129 | |
| 5784991 | STEPHANIE BUTLER | 2221 RICHLAND AVE | | | | METAIRIE | LA | 70001 | |
| 5784992 | STEPHANIE BYRNE | 6858 FRAKER RD | | | | KNOXVILLE | TN | 37918 | |
| 5784993 | STEPHANIE C FITZGERALD | 3240 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115 | |
| 5784994 | STEPHANIE C MYLES | 46 WORTH STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5784995 | STEPHANIE C WILDS | 36 BARN ROAD CIR | | | | JESUP | GA | 31545 | |
| 5784996 | STEPHANIE CAMPBELL | 11 BALTER RD NEW CITY | | | | NEW CITY | NY | 10956 | |
| 5784997 | STEPHANIE CANTRELL | 2903 SAGE ST 1 | | | | COS | CO | 80907 | |
| 5784998 | STEPHANIE CARACHURE | 4380 TREMONT ST APT L | | | | SAN DIEGO | CA | 92102 | |
| 5784999 | STEPHANIE CARTER | 4810 MENTMORE TER | | | | DOUGLASVILLE | GA | 30135 | |
| 5785000 | STEPHANIE CELESTIN | 656 WALL BLVD | | | | GRETNA | LA | 70056 | |
| 5785001 | STEPHANIE CERDA | URB VILLA RETIRO CALLE PRNCIPALM25 | | | | SANTA ISABEL | PR | 00757 | |
| 5785002 | STEPHANIE CHARLES | 15329 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1708 | |
| 5785003 | STEPHANIE CLARK | 7347 SACKETT ST | | | | PHILADELPHIA | PA | 19152 | |
| 5785004 | STEPHANIE CLARK - JACKSON | 2011 AUBURN ST S | | | | ST PETE | FL | 33712 | |
| 5785005 | STEPHANIE COBB | 7 SCARLET MAPLE LANE | | | | SAVANNAH | GA | 31419 | |
| 5785006 | STEPHANIE COFFMAN | 167 DIAMOND ST APT 4 | | | | ELKINS | WV | 26241 | |
| 5785007 | STEPHANIE COLEMAN | 516 HALMITON | | | | MEDFORD | OR | 97501 | |
| 5785008 | STEPHANIE COLLINS | 11223 NELSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5785009 | STEPHANIE COLON RIVERA | PO BOX 00910 | | | | SAN JUAN | PR | 00917 | |
| 5785010 | STEPHANIE CONE | 3401 CLEMSON AVE N | | | | SARTELL | MN | 56377 | |
| 5785011 | STEPHANIE COOPER | 4406 NATAHALA DRIVE | | | | CLINTON | MD | 20735 | |
| 5785012 | STEPHANIE CORETHERS | 12105 VALLEY LANE DRIVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5785013 | STEPHANIE CORNETT | 296 JOHNNY HARRELL RD | | | | GATES | NC | 27937 | |
| 5785014 | STEPHANIE CORREDOR | 2010 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33511 | |
| 5785015 | STEPHANIE COTTRELL | 148 NORTHPOINT DR | | | | OLYPHANT | PA | 18447 | |
| 5785016 | STEPHANIE COZAD | PO BOX 83 | | | | MIDDLETOWN | CA | 95461 | |
| 5785017 | STEPHANIE CROMMIE | 400 TWEEDY TRAIL | | | | POCAHONTAS | AR | 72455 | |
| 5785018 | STEPHANIE CROOMS | 4560 MARCELLUS ST NW | | | | CANTON | OH | 44708 | |
| 5785019 | STEPHANIE CRUZ | 11228 W HOPI ST | | | | CASHION | AZ | 85329 | |
| 5785021 | STEPHANIE CUNDIFF | 207 SMITH STREET | | | | SUMMERVILLE | GA | 30747 | |
| 5785022 | STEPHANIE D HOWELL | 1117 EOAK ST | | | | SPRINGFIELD | IL | 62703 | |
| 5785023 | STEPHANIE DAICH | 2513 E 2250 N | | | | LAYTON | UT | 84040 | |
| 5785024 | STEPHANIE DAVIS | 1432 N EVERETT | | | | RIDGECREST | CA | 93555 | |
| 5785025 | STEPHANIE DECLUE | 1364 CNTY RD 470 | | | | POPLAR BLUFF | MO | 63901 | |
| 5785026 | STEPHANIE DEFELICE | 95 DAUBER RD | | | | CANTON | PA | 17724 | |
| 5785027 | STEPHANIE DELGESSO | 5525 HARMON AVE | | | | OAKLAND | CA | 94621 | |
| 5785028 | STEPHANIE DENNIS | 7147 CLOVER LANE | | | | UPPER DARBY | PA | 19082 | |
| 5785029 | STEPHANIE DIAZ | CALLE JULIAN PESANTE 226 | | | | SAN JUAN | PR | 00911 | |
| 5785030 | STEPHANIE DICKENS | 1120 EDDYSTONE AVE B | | | | EDDYSTONE | PA | 19022 | |
| 5785031 | STEPHANIE DOBBS | 116 OLD SCHOOL LANE | | | | MANCHESTER | PA | 17345 | |
| 5785032 | STEPHANIE DODSON | 8408 SKY VIEW DR APT101 | | | | ALEXANDRIA | VA | 22309 | |
| 5785033 | STEPHANIE DORANTES | 14100 THERMAL DR APT 625 | | | | AUSTIN | TX | 78728 | |
| 5785034 | STEPHANIE DORE | 213 STEPHANIE DRIVE | | | | SAINT MARTINVILLE | LA | 70582 | |
| 5785035 | STEPHANIE DUENAS | 505 JAMES ST | | | | LOS ANGLESE | CA | 90065 | |
| 5785036 | STEPHANIE DUNBAR | 172 N UNION AVE | | | | EAST LANSDOWNE | PA | 19050 | |
| 5785037 | STEPHANIE E WIGGLESWORTH | 1616 POPLAR DR | | | | FAIRBORN | OH | 45324 | |
| 5785038 | STEPHANIE EATEMAN | 501 W SOUTHERN AVE | | | | RAEFORD | NC | 28376 | |
| 5435739 | STEPHANIE EDMEIER | 811 SNOW ST | | | | SUGAR GROVE | IL | 60554 | |
| 5785039 | STEPHANIE ENGELBY | 208 W STATE ST | | | | KIESTER | MN | 56051 | |
| 5785040 | STEPHANIE ESCHEN | 725 N 2ND ST | | | | MONTEVIDEO | MN | 56265 | |
| 5785041 | STEPHANIE EVANS | 880 HARMON AVE | | | | COL | OH | 43223 | |
| 5785043 | STEPHANIE FERNANDEZ | HC 11 BOX 48276 | | | | CAGUAS | PR | 00725 | |
| 5785044 | STEPHANIE FIFER | 4150 MEADOW PARK CV | | | | MEMPHIS | TN | 38115 | |
| 5785045 | STEPHANIE FIGUEROA | HC01 BOX 5725 EX DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 5785046 | STEPHANIE FLORES | 4320 41ST | | | | LUBBOCK | TX | 79413 | |
| 5785047 | STEPHANIE FLOURNOY | 3811 NW21ST STREET APT21 | | | | LAUDERDALE LA | FL | 33311 | |
| 5785048 | STEPHANIE FLOWERS | 1909 UPTON AVE | | | | WATERLOO | IA | 50701 | |
| 5785049 | STEPHANIE FORRER | 134 N MAIN ST | | | | CAMDEN | OH | 45311 | |
| 5785050 | STEPHANIE FOSTER | 4804 RUSSET HILL DR | | | | AUSTIN | TX | 78723 | |
| 5785051 | STEPHANIE FOX | 13131 PINE RD NE | | | | THORNVILLE | OH | 43076 | |
| 5785052 | STEPHANIE FRANCO | CALLE QUINA NQ2 | | | | BAYAMON | PR | 00956 | |
| 5785053 | STEPHANIE FRANKLIN | 4466 S KANITA CV | | | | MEMPHIS | TN | 38125 | |
| 5785054 | STEPHANIE FRAZIER | 4 BRINDLEWOOD DR | | | | BEAUFORT | SC | 29907 | |
| 5785055 | STEPHANIE FREGOSO | PO BOX 151 | | | | SALIDA | CA | 95368 | |
| 5785056 | STEPHANIE FRENCH | 7017 ZITHER LANE | | | | LA VERGNE | TN | 37086 | |
| 5785057 | STEPHANIE FRYANT | 9519 ST RT 62 | | | | HILLSBORO | OH | 45133 | |
| 5785058 | STEPHANIE GARCIA | 1735 CR 32 | | | | ANGLETON | TX | 77515 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785059 | STEPHANIE GARDINER | 8608 DANBY AVE | | | | WHITTIER | CA | 90606 | |
| 5785060 | STEPHANIE GARNER | 8741 SE 79TH AVE RD | | | | OCALA | FL | 34472 | |
| 5785061 | STEPHANIE GELT | 7669 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 5785062 | STEPHANIE GEORGE | 451 LASSA WAY | | | | PERRIS | CA | 92571 | |
| 5785063 | STEPHANIE GILLESPIE | 5291 85TH AVE | | | | NEW CARROLLTON | MD | 20784 | |
| 5785064 | STEPHANIE GILLIS | 6640 VAIL PASS | | | | DOUGLASVILLE | GA | 30134 | |
| 5785065 | STEPHANIE GIPSON | 2006 MONKS HOLLOW DR | | | | FLORISSANT | MO | 63031 | |
| 5785066 | STEPHANIE GLASS | 524 ARMORY DR | | | | HOMER | LA | 71040 | |
| 5785067 | STEPHANIE GODINEZ | 123 MAIN ST | | | | CAMARILLO | CA | 93036 | |
| 5785068 | STEPHANIE GOGGINS | 3180 VINE ST | | | | ORANGE PARK | FL | 32065 | |
| 5785069 | STEPHANIE GOHOURE | OLD COLUBIA PIKE | | | | SILVER SPRING | MD | 20906 | |
| 5785071 | STEPHANIE GOMEZ | 2601 WILSON RD LOT 39 | | | | HARLINGEN | TX | 78550 | |
| 5785072 | STEPHANIE GONZALES | 513 W PIEDMONT RD | | | | PHOENIX | AZ | 85041 | |
| 5785073 | STEPHANIE GONZALEZ | 317 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 5785074 | STEPHANIE GOOD | 58521 BART LN | | | | LENOX | MI | 48048 | |
| 5785075 | STEPHANIE GOOSEBERRY | 2507 TOMSBROOK DRIVE | | | | HOUSTON | TX | 77067 | |
| 5785076 | STEPHANIE GRAVITTE | 131 B JACKSON DR | | | | RESACA | GA | 30735 | |
| 5785077 | STEPHANIE GREEN | 13555 BRADLEY BLVD APT710 | | | | SAVANNAH | GA | 31419 | |
| 5785079 | STEPHANIE GROSKOPF | 80 E221ST | | | | EUCLID | OH | 44123 | |
| 5785080 | STEPHANIE GUERRA | 7339 PEARLBLOSSOM HWY | | | | PALMDALE | CA | 93550 | |
| 5785081 | STEPHANIE GUNN | 7149 S WOODDBRIDGE APT102 | | | | WESTLAND | MI | 48185 | |
| 5785082 | STEPHANIE HAGEN | 421 22ND AVE N | | | | SARTELL | MN | 56377 | |
| 5785083 | STEPHANIE HAIGOOD | 1225 BOONEHILL RD | | | | SUMMERVILLE | SC | 29483 | |
| 5785084 | STEPHANIE HAISLIP | 4548 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444 | |
| 5785085 | STEPHANIE HALL | 859 PERRY ST | | | | WAYNESBORO | GA | 30830 | |
| 5785086 | STEPHANIE HALTERMAN | 9111 PIEL PLACE | | | | SPRING VALLEY | CA | 91977 | |
| 5785087 | STEPHANIE HARBIN | 28514 W KALONG CIR | | | | SOUTHFIELD | MI | 48034 | |
| 5785088 | STEPHANIE HARPER | 5605 ACREEAVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5785090 | STEPHANIE HAUSCHILD | 1808 WALNUT LN | | | | EAGAN | MN | 55122 | |
| 5785091 | STEPHANIE HAWES | 2606 JACQUELINE DRIVE | | | | WILMINGTON | DE | 19810 | |
| 5435741 | STEPHANIE HAWLEY | 10065 CASTLE ROCK COURT | | | | COLUMBIA | MO | 65203 | |
| 5785092 | STEPHANIE HAYNES | 37383 CODY CIR APT E2 | | | | HILLIARD | FL | 32046 | |
| 5785093 | STEPHANIE HAYTON | 1202 HLLAND CRL | | | | HILLSBORO | OH | 45133 | |
| 5785094 | STEPHANIE HEINEN | 217 MULLBERRY STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5785095 | STEPHANIE HERNANDEZ | 75 CANONCHET STREET | | | | PROVIDENCE | RI | 02908 | |
| 5785096 | STEPHANIE HESTER | 2413 8TH CT | | | | CLEWISTON | FL | 33440 | |
| 5785097 | STEPHANIE HILL | 16C WATERTOWN CIRCLE | | | | BHAM | AL | 35235 | |
| 5785098 | STEPHANIE HINESLEY | 1005 ANDREWS CHAPEL RD | | | | DURHAM | NC | 27703 | |
| 5785099 | STEPHANIE HINOJOSA | 5233 TARAN | | | | CC | TX | 78413 | |
| 5785100 | STEPHANIE HIRJAK | 1015 LINCOLN AVE | | | | BLAKELY | PA | 18447 | |
| 5785101 | STEPHANIE HOLLAND | 1660 40TH | | | | WEST PALM BCH | FL | 33407 | |
| 5785102 | STEPHANIE HOLLENBECK | 222 HAMMOND AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5785103 | STEPHANIE HOLLOMON GAUL | 1081 SE MONTEREY RD C10 | | | | STUART | FL | 34994 | |
| 5785104 | STEPHANIE HOPPERTON | 8750 SYMMES RD LOT 115 | | | | GIBSONTON | FL | 33534 | |
| 5785105 | STEPHANIE HOSTUTLER | 624 STARPOINT RD | | | | CELINA | TN | 38551 | |
| 5435743 | STEPHANIE HUBLEY | 6010 BLACKBERRY COVE LN | | | | RICHMOND | TX | 77469 | |
| 5785107 | STEPHANIE HUDDLESTON | 1516 NORRIS DR NW | | | | ROANOKE | VA | 24017 | |
| 5785108 | STEPHANIE HUGGINS | 5380 COPE RD | | | | COPE | SC | 29038 | |
| 5435745 | STEPHANIE HUNT | 314 E 24TH ST | APT K8 | | | CHESTER | PA | 19013 | |
| 5785109 | STEPHANIE HUNTER | 711 28TH STREET | | | | DES MOINE | IA | 50312 | |
| 5785110 | STEPHANIE HUSSEY | 5705 WADDELLS FERRY ROAD | | | | SEAGROVE | NC | 27341 | |
| 5785111 | STEPHANIE IRELAND | 108 AIRPORT DR | | | | HOLLY | MI | 48442 | |
| 5785112 | STEPHANIE IVERY | 9924 GLOUCESTER DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5785113 | STEPHANIE J HEATH | 695 CHERRY ST | | | | COLUMBIA | PA | 17512 | |
| 5435747 | STEPHANIE J HENRY | P O BOX 47 | | | | GOOCHLAND | VA | 23063 | |
| 5785114 | STEPHANIE J HUME | PO BOX 206 2360W EAST AVE STE A | | | | CHICO | CA | 95926 | |
| 5785115 | STEPHANIE JACKSON | 438 CAREMON RD | | | | ST LOUIS | MO | 63137 | |
| 5785116 | STEPHANIE JANSEN | 1315 DEERCREEK DR | | | | FERNDALE | WA | 98248 | |
| 5785117 | STEPHANIE JENKINS | 3353 URBAN HOLLOW CT | | | | GROV CITY | OH | 43123 | |
| 5785118 | STEPHANIE JERRY | 29218 HOFF DR | | | | COHASSET | MN | 55721 | |
| 5785119 | STEPHANIE JETER | 4722 BLUEBERRY AVE NW | | | | CANTON | OH | 30080 | |
| 5785120 | STEPHANIE JOHNSON | 218 ROAD 5569 | | | | FARMINGTON | NM | 87401 | |
| 5785121 | STEPHANIE JOHNSTON | 1147 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5785122 | STEPHANIE JONES | 785 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | |
| 5785123 | STEPHANIE JOSEPH | 205 OAK GLENN RD | | | | GASTON | SC | 29053 | |
| 5785124 | STEPHANIE JUSTINIANO | APRT 1416 | | | | LAS PIEDRAS | PR | 00771 | |
| 5785125 | STEPHANIE K STOTTS | 7890 HWY 89 | | | | MILTON | FL | 32570 | |
| 5785126 | STEPHANIE KAUFMAN | 16 MANSON RD | | | | NEEDHAM | MA | 02494 | |
| 5785127 | STEPHANIE KEANU | 51373 HAUHELE RD | | | | KAAAWA | HI | 96730 | |
| 5785128 | STEPHANIE KING | 6919 E 5TH PL | | | | GARY | IN | 46403 | |
| 5785129 | STEPHANIE KIRKLANDLL | 14144 ROAD 152 | | | | TIPTOM | CA | 93274 | |
| 5785130 | STEPHANIE KONOLD | 22 1ST ST NW APT 5 | | | | FAIRFAX | MN | 55332 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4568 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785131 | STEPHANIE KOSCHALK | 7668 RM RD 631 | | | | TAFT | TX | 78390 | |
| 5785132 | STEPHANIE KOTEL | 231 POWER CT | | | | HOLLISTER | CA | 95023 | |
| 5785133 | STEPHANIE KWIST | 1829 BROOKFIELD | | | | SOUTH BENND | IN | 46628 | |
| 5785134 | STEPHANIE L BOYD | 13176 LARCHDALE RD APT 5 | | | | LAUREL | MD | 20708 | |
| 5785135 | STEPHANIE L CRAMBLIT | 406 LOUISIANA BLVD NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5785136 | STEPHANIE L ROTUNNO | 3 MERRICK CT | | | | STANLEY | NM | 87056 | |
| 5785137 | STEPHANIE LABLANC | 2116 PHOBOS CT | | | | REDDING | CA | 96002 | |
| 5785138 | STEPHANIE LADWIG | 46546 CREEKSIDE RD | | | | VINING | MN | 56588 | |
| 5785139 | STEPHANIE LANHAM | 8436 DAWSON LN | | | | LOCUST | NC | 28097 | |
| 5785140 | STEPHANIE LARKINS | 124 STEBUNVILLE PIKE ROAD | | | | LISBON | OH | 44431 | |
| 5785141 | STEPHANIE LASHELL | 222 SW 1ST STREET | | | | RICHMOND | IN | 47374 | |
| 5785142 | STEPHANIE LATTIMORE | 249 RAILSIDE DR | | | | ELLAVILLE | GA | 31806 | |
| 5785143 | STEPHANIE LAWRENCE | 1498 RANSOM RD | | | | RIVERSIDE | CA | 92506 | |
| 5785144 | STEPHANIE LEBLANC | 6 CANEY COURT | | | | KENNER | LA | 70065 | |
| 5785145 | STEPHANIE LEFLORE | 15805 DUNBURY RD | | | | MAPLE HTS | OH | 44137 | |
| 5785146 | STEPHANIE LEVIS | 30332 ADAMS RD | | | | DAGSBORO | DE | 19939 | |
| 5785147 | STEPHANIE LEWIS | 3876 NORTHSIDE DR APT 2004 | | | | MACON | GA | 31210 | |
| 5785148 | STEPHANIE LITCHY | 2206 ARTHUR ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5785149 | STEPHANIE LOPEZ | 2221 N ESCUELA VIEW | | | | NOGALES | AZ | 85705 | |
| 5785150 | STEPHANIE LOTT | PO BOX 17002 | | | | FAIRBANKS | AK | 99710 | |
| 5785151 | STEPHANIE LOVELACE | 7103 LING COURT | | | | AUSTELL | GA | 30168 | |
| 5785152 | STEPHANIE LOWE | 8901 WAGTAIL COVE | | | | AUSTIN | TX | 78748 | |
| 5435749 | STEPHANIE LOWE | 8901 WAGTAIL COVE | | | | AUSTIN | TX | 78748 | |
| 5785153 | STEPHANIE LUNA | 1241 CORNELL APT L | | | | REDLANDS | CA | 92374 | |
| 5785154 | STEPHANIE M BROWN | 214 EBY ST | | | | MANHEIM | PA | 17545 | |
| 5785155 | STEPHANIE M CORNEJO | 443 ELMWOOD LANE | | | | HAYWARD | CA | 94541 | |
| 5785156 | STEPHANIE M IPPOLITI | 315 STONE CHURCH ROAD LOT 2 | | | | BALLSTON SPA | NY | 12020 | |
| 5785157 | STEPHANIE M JETTER | 5170 BROAD ST | | | | PGH | PA | 15224 | |
| 5785158 | STEPHANIE MACDONALD | 154 WEST POND ST | | | | EAST BRIDGEWA | MA | 02333 | |
| 5785159 | STEPHANIE MADDOX | 2334 10TH AVE S | | | | ST PETE | FL | 33712 | |
| 5785160 | STEPHANIE MAGUIRE | 100 PERKINS AVE | | | | BROCKTON | MA | 02302 | |
| 5785161 | STEPHANIE MANNEY | 45 WASHINGTON STREET | | | | GREENWICH | NY | 12834 | |
| 5785162 | STEPHANIE MANUEL | PO BX 1175 | | | | RAYVILLE | LA | 71269 | |
| 5785163 | STEPHANIE MAROALES | 1320 CAMP ST NE | | | | FABENS | TX | 79838 | |
| 5785164 | STEPHANIE MARRITT | 2223 N 31ST | | | | WACO | TX | 76710 | |
| 5785165 | STEPHANIE MARSHALL | 129B ESTEP RIDGE | | | | JOLO | WV | 24850 | |
| 5785166 | STEPHANIE MARTINEZ | 4024 E ROCK PARKWAY | | | | WICHITA | KS | 67210 | |
| 5785167 | STEPHANIE MARTINS | 3034 TALLADEGA LANE | | | | CONCORD | NC | 28025 | |
| 5785168 | STEPHANIE MASSIE | PO BOX 395 | | | | ALDERSON | WV | 24910 | |
| 5785169 | STEPHANIE MATUTE | 4511 CIMARRON ST | | | | LOS ANGELES | CA | 90062 | |
| 5785170 | STEPHANIE MCBETH | 2913 W EDGLEY ST | | | | PHILA | PA | 19121 | |
| 5785171 | STEPHANIE MCCAIN | 945 MONKEYS EYEBROW ROAD | | | | LACENTER | KY | 42056 | |
| 5785172 | STEPHANIE MCCLARY | 45 LIBERTY AVE | | | | NEWARK | OH | 43055 | |
| 5785173 | STEPHANIE MCCLELLAN | 599 JOHNSTOWN RD | | | | EAST FREEDOM | PA | 16637 | |
| 5785174 | STEPHANIE MCCLOUD | 234 MULLINEX LN | | | | KINGSPORT | TN | 37660 | |
| 5785175 | STEPHANIE MCNEAL | 1021 LAWYER LN | | | | COLUMBUS | GA | 31906 | |
| 5785176 | STEPHANIE MCNITT | 704 E NINTH ST | | | | HUNTINGBURG | IN | 47542 | |
| 5785177 | STEPHANIE MEJIA | 300HILLSIDE ROAD | | | | LAREDO | TX | 78041 | |
| 5785178 | STEPHANIE MELO | 14 MECHANIC ST | | | | LAWRENCE | MA | 01841 | |
| 5785179 | STEPHANIE MENSLER | 4 WINDING HILLS DR NONE | | | | WALLKILL | NY | 12589 | |
| 5785180 | STEPHANIE MERLO | 3010 MAYFAIR DR | | | | CUMMING | GA | 30040 | |
| 5785181 | STEPHANIE METINA | 1330 S SUNSET AVE APT 210 | | | | WEST COVINA | CA | 91790-3349 | |
| 5785182 | STEPHANIE METTS | 1955 SAWMILL RD | | | | DURANT | OK | 74701 | |
| 5785183 | STEPHANIE MILLER | 16110 S APRIL DR | | | | GULFPORT | MS | 39503 | |
| 5785185 | STEPHANIE MIRANDA | 4622 NORTH BANNER DRIVE | | | | LONG BEACH | CA | 90804 | |
| 5785186 | STEPHANIE MITCHELL | 30646 FARR RD | | | | VISALIA | CA | 93292 | |
| 5785187 | STEPHANIE MOORE | 850 DONNER WAY APT 202 | | | | SALT LAKE CY | UT | 84108 | |
| 5785188 | STEPHANIE MORALES | URB VELLA VISTA CALLE 11 G25 | | | | BAYAMON | PR | 00957 | |
| 5785189 | STEPHANIE MORENO | 6704 E NICARAGUA DR | | | | TUCSON | AZ | 85730 | |
| 5785190 | STEPHANIE MORRICAL | 29058 EDISON RD | | | | NEW CARLISLE | IN | 46552 | |
| 5785191 | STEPHANIE MORTON | PO BOX 3527 | | | | EARLY | TX | 76803 | |
| 5785192 | STEPHANIE MUCHITCH | 119 SCHORIE AVE | | | | JOLIET | IL | 60433 | |
| 5785193 | STEPHANIE MURCIA | 22 CENTRAL AVE | | | | DUDLEY | MA | 01571 | |
| 5785194 | STEPHANIE MUSCO | 129 YETMAN AVE | | | | STATEN ISLAND | NY | 10307-1232 | |
| 5785195 | STEPHANIE NAJERA | 5039 S 72ND E AVE APT D | | | | TULSA | OK | 74145 | |
| 5785196 | STEPHANIE NEAL | 3214 YORKSHIRE RD | | | | CLEVELAND | OH | 44118 | |
| 5785197 | STEPHANIE NEEDHAMER | 313 CHESTNUT STAPT 18 | | | | HUNTINGBURG | IN | 47542 | |
| 5785198 | STEPHANIE NELSON | 2127 MASON DRIVE | | | | SAVANNAH | GA | 31404 | |
| 5785200 | STEPHANIE NIXON | 4508 ATHLONE 1ST FL | | | | STLOUIS | MO | 63135 | |
| 5785201 | STEPHANIE NULL | 3301 SUNDALE RD | | | | COLUMBUS | OH | 43232 | |
| 5785202 | STEPHANIE ODELL | 935 DOWN ST | | | | AKRON | OH | 44306 | |
| 5785203 | STEPHANIE ODERINDE | 338 NORTHWIND CIRCLE | | | | MYINTYRE | GA | 31054 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4569 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785204 | STEPHANIE OKOLI | 835 W ASHLAN AVE 212 | | | | FRESNO | CA | 93705 | |
| 5785205 | STEPHANIE OLIVER | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | |
| 5785206 | STEPHANIE ORTIZ | 6114 PEDLEY RD | | | | RIVERSIDE | CA | 92509 | |
| 5785207 | STEPHANIE P SUSAN | 2712 MEADOW ST | | | | FT APACHE | AZ | 85926 | |
| 5785208 | STEPHANIE P VALENTIN | 14124 RIPPLING BROOK DR | | | | SP | MD | 20906 | |
| 5785210 | STEPHANIE PATTERSON | 1037 COOPER ST | | | | KINGSPORT | TN | 37665 | |
| 5785211 | STEPHANIE PAYNE | 1650 BARNES MILL RD 834 | | | | MARIETTA | GA | 30062 | |
| 5785212 | STEPHANIE PEREZ | HC08 BOX81521 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5785213 | STEPHANIE PHILLIPS | 217 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | |
| 5785214 | STEPHANIE PICA | 141 3RD AVE | | | | PATERSON | NJ | 07508 | |
| 5785215 | STEPHANIE PIERCE | 901 FALL RIVER DR | | | | MODESTO | CA | 95351 | |
| 5785216 | STEPHANIE PITTMAN | 281 W MAIN ST APT 2 | | | | HANCOCK | MD | 21750 | |
| 5785217 | STEPHANIE PONTELLO | 2943 GEMINI AVE | | | | PALM BAY | FL | 32905 | |
| 5785218 | STEPHANIE POWELL | 1540 S SHERIDAN | | | | DENVER | CO | 80232 | |
| 5785219 | STEPHANIE PRUITE | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | |
| 5785220 | STEPHANIE PRUITT | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | |
| 5785221 | STEPHANIE PURDIE | 1212 PIPER CT | | | | HOPE MILLS | NC | 28348 | |
| 5785222 | STEPHANIE PYBURN | 7300 ELY WALKER RD | | | | BAY | AR | 72411 | |
| 5785223 | STEPHANIE QUALLS | 901 CALIFORNIA AVE APT 3 | | | | MODESTO | CA | 95354 | |
| 5785224 | STEPHANIE QUEEN | 1240 FORREST ST | | | | WILMINGTON | DE | 19802 | |
| 5785225 | STEPHANIE QUEZADA | 5252 RIVERSIDE AVE | | | | SAN PABLO | CA | 94806 | |
| 5785227 | STEPHANIE R MADERA | 4510 4TH ST | | | | ECORSE | MI | 48229 | |
| 5785228 | STEPHANIE R MAIR | 7783 INVERMERE BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5785229 | STEPHANIE R MONTOGOMERY | 2125 VISTA COVE RD | | | | ST AUGUSTINE | FL | 32084 | |
| 5785230 | STEPHANIE R TURMON | 4853 MAJESTIC PASS | | | | LOVES PARK | IL | 61111 | |
| 5785231 | STEPHANIE RAINEY | 204 HAW ST | | | | ORAN | MO | 63823 | |
| 5785232 | STEPHANIE RAMIREZ | 110 RIGGS RD | | | | HUMBERT | NC | 28539 | |
| 5785233 | STEPHANIE RAYNOR | 3300 N W B | | | | RICHMOND | IN | 47374 | |
| 5785234 | STEPHANIE REDISKE | 1218 GOOLD ST | | | | RACINE | WI | 53402 | |
| 5785235 | STEPHANIE REED | 101 N MAIN ST | | | | NORTH FAIRFIE | OH | 44855 | |
| 5785236 | STEPHANIE RENTA | 4419 WEST 57TH ST | | | | CLEVELAND | OH | 44144 | |
| 5785237 | STEPHANIE REYNA | 120 RIVERSIDE COURT APT | | | | ELYRIA | OH | 44035 | |
| 5785238 | STEPHANIE RICHARDSON | 24332 WASHINGTON CT | | | | FARMINGTN HLS | MI | 48335 | |
| 5785239 | STEPHANIE RICHMOND | 906 MANSON ST | | | | WATERLOO | IA | 50703 | |
| 5785240 | STEPHANIE RIGGSBY | HC 75 BOX 170 | | | | SANDY HOOK | KY | 41171 | |
| 5475156 | STEPHANIE RIGOT | 500 JOSEPH C WILSON BLVD CPU 275470 | | | | ROCHESTER | NY | | |
| 5785241 | STEPHANIE RINGGOLD | 83 SOUTH NAVAHO TRAIL | | | | ELKTON | MD | 21921 | |
| 5785242 | STEPHANIE RIOS | 714 10TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5785243 | STEPHANIE RIVAS | 35 FREDERICK ST | | | | PROVIDENCE | RI | 02909 | |
| 5785244 | STEPHANIE RIVERA | 4641 HERMITAGE AVE APT 40 | | | | MOBILE | AL | 36619 | |
| 5785245 | STEPHANIE ROBERSON | 887 GARFIELD ST | | | | AKRON | OH | 44310 | |
| 5785246 | STEPHANIE ROBINSON | 7288 S 3200 W | | | | WEST JORDAN | UT | 84084 | |
| 5435751 | STEPHANIE ROCHON | 26 BRANDON ST | | | | N ATTLEBOROUGH | MA | 02760 | |
| 5785247 | STEPHANIE RODGERS | 333 E 6TH AVE | | | | ALTOONA | PA | 16660 | |
| 5785248 | STEPHANIE RODRIGUES | 11050 WOODSMEDOW PARKWAY | | | | DALLAS | TX | 75228 | |
| 5785249 | STEPHANIE RODRIGUEZ | 115 GARDEN RD | | | | HOOKS | TX | 75561 | |
| 5785250 | STEPHANIE RONES | 2218 RANDOLPHSTNE | | | | WASHINGTON | DC | 20018 | |
| 5785251 | STEPHANIE RORIE | 4455 CONFEDERATE POINT RD APT 9G | | | | JACKSONVILLE | FL | 32210 | |
| 5785252 | STEPHANIE ROSS | 9 KARREAN STREET | | | | WATERVILLE | ME | 04901 | |
| 5785253 | STEPHANIE ROTUNNO | 3 MERRICK CT | | | | STANLEY | NM | 87056 | |
| 5785254 | STEPHANIE ROUNTREE | 3634 E HARMON AVE | | | | LAS VEGAS | NV | 89121 | |
| 5785255 | STEPHANIE ROYALE | 900 S CLARK | | | | CHICAGO | IL | 60605 | |
| 5785256 | STEPHANIE RUD | 1006 SPRING ST S | | | | NORTHFIELD | MN | 55057 | |
| 5785257 | STEPHANIE S ROBINSON | 127 CLOVER AVE | | | | ANNANDALE | MN | 55302 | |
| 5785258 | STEPHANIE SAINZ | 5793 S LOCAN | | | | FOWLER | CA | 93625 | |
| 5785259 | STEPHANIE SALAS | 426 CIRCLE RD | | | | MOULTRIE | GA | 31768 | |
| 5785260 | STEPHANIE SALAZAR | 342 DALE ST APT 100 | | | | PERRIS | CA | 92571 | |
| 5785261 | STEPHANIE SANCHEZ | 168 ESSEX SY | | | | HOLYOKE | MA | 01040 | |
| 5785262 | STEPHANIE SANTA | ALTURASDEFLAMBOYAN CALLE 18 EE 19 | | | | BAYAMON | PR | 00959 | |
| 5785263 | STEPHANIE SANTANA | 10 E 198TH STREET | | | | BRONX | NY | 10468 | |
| 5785264 | STEPHANIE SANTIAGO | 283 PELHAM ROAD | | | | NEW ROCHELLE | NY | 10805 | |
| 5785265 | STEPHANIE SCAIFE | 9835 CALUMET DR | | | | STLOUIS | MO | 63137 | |
| 5785266 | STEPHANIE SCALA | 262 UTEG ST UNIT A | | | | CRYSTAL LAKE | IL | 60014 | |
| 5785267 | STEPHANIE SCATES | 2356 HATCHIE DR APT 201 | | | | CORDOVA | TN | 38016 | |
| 5785268 | STEPHANIE SCOTT | 19772 EAST 14 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| 5785269 | STEPHANIE SEGURA | 522 DOHRMANN LANE | | | | PINOLE | CA | 94564 | |
| 5785270 | STEPHANIE SEIERRA | 3828 N PORTERSVILLE RD | | | | JASPER | IN | 47546 | |
| 5435753 | STEPHANIE SELLMEYER | 15812 WEST 154TH TERRACE | | | | OLATHE | KS | 66062 | |
| 5785271 | STEPHANIE SHAW | 3009 BRIARWOOD DR | | | | PLANO | TX | 75074 | |
| 5785272 | STEPHANIE SHEFFIELD | 475 OLD BUENA VISTA ROAD APT 10 | | | | COLUMBUS | GA | 31906 | |
| 5785273 | STEPHANIE SHERRER | 875 HANK AARON DRIVE | | | | ATLANTA | GA | 30315 | |
| 5785274 | STEPHANIE SHIEK | 68 WINTERS ST APT 2L | | | | MANVILLE | RI | 02838 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4570 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785275 | STEPHANIE SHORTER | 12661 LEE ROAD 279 | | | | VALLEY | AL | 36854 | |
| 5785276 | STEPHANIE SHUMAKER | 711 WRIGHT ST | | | | MAYFIELD | KY | 42066 | |
| 5785277 | STEPHANIE SIMIELE | 1323 FLOYD AVE LOT 18A | | | | ROME | NY | 13440 | |
| 5785278 | STEPHANIE SMITH | 523 MAPLE STREET | | | | FESTUS | MO | 63028 | |
| 5785279 | STEPHANIE SNYDER | 784 DERRER RD | | | | COL | OH | 43204 | |
| 5785280 | STEPHANIE SOLIS | 1801 ALLENDE DR | | | | SAN ANTONIO | TX | 78237 | |
| 5785281 | STEPHANIE SOTO | 363 HEWES ST | | | | BROOKLYN | NY | 11211 | |
| 5785282 | STEPHANIE SPRAGUE | 505 COPPER ST APT 603 | | | | ELKO | NV | 89166 | |
| 5785283 | STEPHANIE SPRIGGS | 1020 EAST FLINTHILLS BLVD | | | | JUNCTION CITY | KS | 66441 | |
| 5785284 | STEPHANIE STEFKELLY | PO BOX 625 | | | | CERES | CA | 95351 | |
| 5435755 | STEPHANIE STEINMETZ | 4428 FREDERICKSBURG DRIVE | | | | BIRMINGHAM | AL | 35213 | |
| 5785285 | STEPHANIE STEPHANIE | 2070 RESTWICK | | | | COLUMBUS | OH | 43232 | |
| 5785286 | STEPHANIE STEPHR | 11050 WOODMEDOW PARKWAY | | | | DALLAS | TX | 75228 | |
| 5785287 | STEPHANIE STEVENS | 6562 MITCHELL TR | | | | STLOUIS | MO | 63139 | |
| 5785288 | STEPHANIE STOLTE | 6620 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21075 | |
| 5785289 | STEPHANIE STRICKLAND | 119 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| 5785290 | STEPHANIE STUTTS | 605 JARMAN ST | | | | JACKSONVILLE | NC | 28540 | |
| 5785291 | STEPHANIE SULKOWSKI | 4779 ARNOLD RD | | | | DULUTH | MN | 55803 | |
| 5785292 | STEPHANIE SUMMERS | 8847 NEW CHURCH BLVD | | | | INDIANAPOLIS | IN | 46231 | |
| 5785293 | STEPHANIE SUTTON | 4119 10 TH AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5785295 | STEPHANIE SYMONEVICH | 272 MAIN STREET | | | | WATERVILLE | ME | 04901 | |
| 5785296 | STEPHANIE SYMONS | 3381 USI | | | | FT PIERCE | FL | 34950 | |
| 5785297 | STEPHANIE T KAHLERT | 4309 TRENTON TRL | | | | SAINT PAUL | MN | 55123 | |
| 5785298 | STEPHANIE TAYLOR | 1226 PASCAL PLACE | | | | NORFOLK | VA | 23502 | |
| 5785299 | STEPHANIE TELLFORT | 365 NE 125TH ST APT 409 | | | | NORTH MIAMI | FL | 33161 | |
| 5785300 | STEPHANIE THOMAS | 61 CROWN AVE | | | | DAYTON | OH | 45417 | |
| 5785301 | STEPHANIE THOMPSON | PO BOX 980 | | | | HUNTINGTON | TX | 75949 | |
| 5785303 | STEPHANIE TIMBLIN | 6503 DONLEN DRIVE | | | | ELLICOTTVILLE | NY | 14731 | |
| 5785304 | STEPHANIE TIPTON | 1836 PALISADES DR | | | | DAYTON | OH | 45414 | |
| 5785305 | STEPHANIE TOLER | 4225 SPRUCE KNOB RD | | | | VA BEACH | VA | 23456 | |
| 5785306 | STEPHANIE TOMLINSON | 850 RAVIN ROAD | | | | LAKE HOPATCON | NJ | 07849 | |
| 5785307 | STEPHANIE TORRENCE | 1025 NEWPORT | | | | DETROIT | MI | 48215 | |
| 5785308 | STEPHANIE TORRES | LA GRANJA 133 | | | | UTUADO | PR | 00641 | |
| 5785309 | STEPHANIE TOWLES | 1875 HOUCK RD | | | | PERRY | FL | 32348 | |
| 5475157 | STEPHANIE TOWNES | 8134 WILLOWBROOKE TERRACE JEFFERSON073 | | | | TRUSSVILLE | AL | 35173 | |
| 5785311 | STEPHANIE TURNER | 30588 PINE KNOLL DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5785312 | STEPHANIE ULRICH | 204 DEERFIELD DR | | | | POTTSVILLE | PA | 17901 | |
| 5785313 | STEPHANIE VALDEZ | 1402 BLAINE ST | | | | CALDWELL | ID | 83605 | |
| 5785314 | STEPHANIE VALENTIN | 11827 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5785315 | STEPHANIE VASQUEZ | 2516 RIVER COVE DRIVE | | | | RIVERBANK | CA | 95367 | |
| 5785316 | STEPHANIE VCV | 138 EAST A STREET | | | | HAG | MD | 21740 | |
| 5785317 | STEPHANIE VELASCO | 98-402 KOAUKA LP 216 | | | | AIEA | HI | 96701 | |
| 5785318 | STEPHANIE VILLEGAS | 11274 WEST WIND WAY | | | | RIVERSIDE | CA | 92505 | |
| 5785319 | STEPHANIE VONZERNECK | 12215 METROPOLITAN AVE | | | | KEW GARDENS | NY | 11415 | |
| 5785320 | STEPHANIE WALKER | 3988 SUFFOLK RD | | | | CLEVELAND | OH | 44121 | |
| 5785321 | STEPHANIE WALLACE | 544 RANGER | | | | ROCKFORD | IL | 61109 | |
| 5785322 | STEPHANIE WALLS | 8506 S ESCANABA | | | | CHICAGO | IL | 60617 | |
| 5785323 | STEPHANIE WALTON | 4315 LEXINGTON RD APT 20C | | | | ATHENS | GA | 30605 | |
| 5785324 | STEPHANIE WAMPLER | 3415 AIRPORT ROAD | | | | ROCKWOOD | TN | 37854 | |
| 5785325 | STEPHANIE WANG | 1014 4TH AVE NE | | | | DILWORTH | MN | 56529 | |
| 5785326 | STEPHANIE WARD | 925 SIERRA VISTA DR APT 222 | | | | LAS VEGAS | NV | 89169 | |
| 5785327 | STEPHANIE WARREN | 4625 13TH ST NW APT 204 | | | | WASHINGTON | DC | 20011 | |
| 5785328 | STEPHANIE WEBB | 8365 N 850 W | | | | FAIRLAND | IN | 46126 | |
| 5785329 | STEPHANIE WEIDINGER | PO BOX 2103 | | | | BETHEL ISLAND | CA | 94511 | |
| 5785330 | STEPHANIE WELDON | 2630 HAWORTH ST | | | | PHILADELPHIA | PA | 19137 | |
| 5785331 | STEPHANIE WEST | 1595 OOSTANAULA BEND RD S | | | | CALHOUN | GA | 30701 | |
| 5785332 | STEPHANIE WHITE | 1401 SE JACKSON ST | | | | IDABEL | OK | 74745 | |
| 5785333 | STEPHANIE WILLETT | 4500 EST TUTU APT 10 | | | | ST THOMAS | VI | | |
| 5785334 | STEPHANIE WILLIAMS | 4051 MARQUETTE DR | | | | RACINE | WI | 53402 | |
| 5785335 | STEPHANIE WILLISON | 809 GREEN BRIAR DR | | | | GARLAND | TX | 75043 | |
| 5785336 | STEPHANIE WILSON | 2634 35TH AVE S | | | | FARGO | ND | 58103 | |
| 5785337 | STEPHANIE WINSLOW | 126 OLD BOSWELL RD | | | | TRAVELERS REST | SC | 29690 | |
| 5785338 | STEPHANIE WOODS | 5147 SOLITUDE DR | | | | ROCKFORD | IL | 61114 | |
| 5785339 | STEPHANIE WORKMAN | 3617 20TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5785340 | STEPHANIE WRIGHT | 407 THOMAS AVE | | | | ST PAUL | MN | 55103 | |
| 5785341 | STEPHANIE YOUNG | 7065 NORTHPOINTE DR | | | | THE COLONY | TX | 75056 | |
| 5785342 | STEPHANIE ZAYE | PO BOX 83 | | | | BYLAS | AZ | 85530 | |
| 5785343 | STEPHANIE165 LAWSKI | 165 CHAMBERBRIDGE ROAD | | | | BRICK | NJ | 08723 | |
| 5785345 | STEPHANIEQT TROSS | 1731 GLENWOOD AVE SE | | | | RENTON | WA | 98058 | |
| 5785346 | STEPHANIEY TAYLOR | 811 N 5TH ST | | | | NASHVILLE | TN | 37207 | |
| 5785347 | STEPHANIN HARPER | 175 1ST STREET APT 17A | | | | NEWARK | NJ | 07107 | |
| 5785348 | STEPHANIQUE D WATLEY | 888 S HYDRAULIC | | | | WICHITA | KS | 67211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475158 | STEPHANITSIS JERRY | 501 CARL ST | | | | NORFOLK | VA | 23505-4205 | |
| 5785349 | STEPHANNIE ESTES | 294 VASSALBORO RD | | | | CHINA | ME | 04358 | |
| 5785350 | STEPHANNIE N GALLOWAY | 7213 JENWOOD | | | | STL | MO | 63136 | |
| 5785351 | STEPHANNY VAZQUEZ | 427 1-2 LOMA DR 3 | | | | LA | CA | 90017 | |
| 5475159 | STEPHANS BRIAN | 3146 SHADELAND AVE | | | | PITTSBURGH | PA | 15212-2431 | |
| 5475160 | STEPHANS SHEILA | PO BOX 133 | | | | LEBAM | WA | 98554 | |
| 5785352 | STEPHANSKY ANNE | 2116 BANCROFT PL NW | | | | WASHINGTON | DC | 20008 | |
| 5785353 | STEPHANY BAKER | 12403 QUARTER CHARGE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5785354 | STEPHANY DARVILLE | 2228 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5785356 | STEPHANY HARTSTRIN | 1588 LUCILLE DR | | | | PITTSBURGH | PA | 15234 | |
| 5785357 | STEPHANY NEIGHBORS | PO BOX 298 | | | | PAWHUSKA | OK | 74056 | |
| 5785358 | STEPHANY OCASIO | 1201 DOUGLASS ST | | | | READING | PA | 19604 | |
| 5785359 | STEPHANY RIDENOURSTEPHANY | 5428 MARINER DR | | | | COLUMBUS | GA | 31909 | |
| 5785360 | STEPHANY RIVAS ECHEVERRIA | 11353 COLUMBIA PIKE B2 | | | | SILVER SPRING | MD | 20904 | |
| 5785361 | STEPHANY RUSS | 106 ROONEY RIDGE | | | | WAYNESVILLE | NC | 28785 | |
| 5785362 | STEPHANY SMALL | ACTIVIS RD APT F | | | | COLUMBUS | OH | 43227 | |
| 5435757 | STEPHANY TOLEDO | 13962 SW 272ND STREET | | | | HOMESTEAD | FL | 33032 | |
| 5435759 | STEPHEN & KATHLEEN MCDANIEL | 1111 NORTH BRIAR ROAD | | | | MUNCIE | IN | 47304 | |
| 5785363 | STEPHEN A ONEAL | 3649 VAN DYKE ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5785364 | STEPHEN ADAMS | 146 S SHORE DR | | | | CTR BARNSTEAD | NH | 03225 | |
| 5785365 | STEPHEN AGER | 1113 BUFFALO ST | | | | AHELBY | NC | 28150 | |
| 5785366 | STEPHEN AND ANGLA TAYLOR | 2100 HICKORY RIDGE CIR | | | | VESTAVIA | AL | 35243 | |
| 5435761 | STEPHEN AND NAYOKA RIMANN | 2914 WATER LILY CT | | | | AUSTELL | GA | 30106 | |
| 5785367 | STEPHEN AND TAYLOR | 2100 HICKORY RIDGE CIR | | | | VESTAVIA | AL | 35243 | |
| 5785368 | STEPHEN BALL | 45 BIRCH MEADOW TRAILER PARK | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5785369 | STEPHEN BALLENTINE | 3019 PARTRIDGE POINT TRL | | | | VALRICO | FL | 33596 | |
| 5785370 | STEPHEN BENSON | 408 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5785371 | STEPHEN BENTLEY | 1259 W RIALTO AVE | | | | SAN BERNARDINO | CA | 92410 | |
| 5785372 | STEPHEN BORISH | 27452 HYATT CT | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5785373 | STEPHEN BORTOLI | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 5785374 | STEPHEN BOWLES AND HAMPTON HALL | HAMPTON HALL PLANTATION | | | | BLUFTON | SC | 29910 | |
| 5785375 | STEPHEN BRANHAM | 3320 SPINNAKER LNA 12B | | | | DETROIT | MI | 48201 | |
| 5785376 | STEPHEN BROWN | 5741 FREDERICA PL | | | | MACON | GA | 31206 | |
| 5785377 | STEPHEN CARRIER | 1316 SE 24TH AVE | | | | CAPE CORAL | FL | 33990 | |
| 5785378 | STEPHEN CHANNEL | 288 OLD MILL RD APT 137 | | | | MAULDIN | SC | 29662 | |
| 5785379 | STEPHEN CHEYNE | 3437 RODNEY ST | | | | ROSAMOND | CA | 93560 | |
| 5785380 | STEPHEN COLEMAN | 2201 ARROW COURT | | | | PAHRUMP | NV | 89048 | |
| 5785381 | STEPHEN CZARNIK | 22528 E RIVER RD NONE | | | | GROSSE ILE | MI | 48138 | |
| 5785382 | STEPHEN D ALLEN | 5300 JAMES AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5785383 | STEPHEN DAHL | 5619 BAYSHORE RD | | | | PALMETTO | FL | 34221 | |
| 5785384 | STEPHEN DEMINGS | 256 MAIN ST | | | | AUBURN | ME | 04210 | |
| 5785385 | STEPHEN DENISE L | 12248 NW 1ST | | | | PLANTATION | FL | 33325 | |
| 5785386 | STEPHEN DESAIRE | 705 E 1ST ST APT: N | | | | PALCO | KS | 67657 | |
| 5785387 | STEPHEN DEWALT | 710 BRONCO LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5435763 | STEPHEN DITMAR | 14851 HOPE STREET | | | | WESTMINSTER | CA | 92683 | |
| 5435765 | STEPHEN DORLAND | 801 GREGORY WAY SE | | | | OLYMPIA | WA | 98513 | |
| 5785389 | STEPHEN DUNN | 31358 FRITZ DR | | | | EXETER | CA | 93221 | |
| 5785390 | STEPHEN DUVALL | 1427 ONEIDA ST APT C4 | | | | UTICA | NY | 13501 | |
| 5435767 | STEPHEN E CORBETT | 1575 YORK AVE | | | | MEMPHIS | TN | 38104 | |
| 5785391 | STEPHEN E WILLIAM | BURNETT TOWERS APT 102 | | | | STTHOMAS | VI | 00802 | |
| 5785392 | STEPHEN EHRET | 320 LASALLE AVE | | | | WENONAH | NJ | 08090 | |
| 5785393 | STEPHEN EVERETT | 13400 GENUINE RISK COURT | | | | MIDLOTHIAN | VA | 23112 | |
| 5785394 | STEPHEN FITCH | 631 HOOPES AVE S | | | | IDAHO FALLS | ID | 83401 | |
| 5785395 | STEPHEN FLORES | 512 CAHABA VALLEY RD | | | | BIRMINGHAM | AL | 35242 | |
| 5785396 | STEPHEN FORD | 101 FER DON RD | | | | DAYTON | OH | 45405 | |
| 5785397 | STEPHEN FORSHAW | 517 EAST NORTH STREET | | | | FOSTORIA | OH | 44830 | |
| 5785398 | STEPHEN FRANK | 1343 W 19TH ST | | | | UPLAND | CA | 91784 | |
| 5785399 | STEPHEN FRANKLIN | 515 E PALM VALLEY BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5435769 | STEPHEN G ANDICH | 1800 3RD AVE STE A04 | | | | ROCK ISLAND | IL | 61201-8019 | |
| 5785400 | STEPHEN G CLOUDT | 92-9149 LEILANI PARKWAY | | | | OCEAN VIEW KAU | HI | 96737 | |
| 5435771 | STEPHEN G PEROUTKA | PEROUTKA & PEROUTKA P A 8028 RITCHIE HWY SUITE 300 | | | | PASADENA | MD | | |
| 5435776 | STEPHEN G PEROUTKA PA | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122-1360 | |
| 5785401 | STEPHEN GLOVER | 532 JACKSON ST | | | | DENVER | CO | 80206 | |
| 5785402 | STEPHEN GODBEE | 4908 BLUE WATER LN | | | | DICKINSON | TX | 77539 | |
| 5435779 | STEPHEN GOLDMAN | 3641B PIERCE DR NE | | | | CHAMBLEE | GA | 30341-2136 | |
| 5785403 | STEPHEN GOLDSMITH | 3160 MONTEGO LN 2 | | | | MAINEVILLE | OH | 45039 | |
| 5785404 | STEPHEN GOYETTE | 373 LOVEJOY RD | | | | LOUDON | NH | 03307 | |
| 5785405 | STEPHEN GRACE | 920 LAKECREST AVE APT K | | | | HIGH POINT | NC | 27265 | |
| 5785406 | STEPHEN GRAHAM | 15405 N ORACLE RD | | | | TUCSON | AZ | 85739 | |
| 5785407 | STEPHEN GREENLEAF | 333 A NORTH 11 ST | | | | EASTON | PA | 18042 | |
| 5785408 | STEPHEN GREER | 118 HAROLD DRIVE | | | | CHEHALIS | WA | 98532 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785409 | STEPHEN HAMMONS | 1703 MONEY STREET | | | | LA VERGNE | TN | 37086 | |
| 5785410 | STEPHEN HOGUE | 77809 HONEYSUCKLE LN | | | | WESTON | OR | 97886 | |
| 5785411 | STEPHEN HULL | 224 PLEASANT ST | | | | MARBLEHEAD | MA | 01945 | |
| 5785412 | STEPHEN HUNT | 5202 SHADY OAKS LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5785413 | STEPHEN HUTCHISON | 14512 HART SMITH DRIVE | | | | AUSTIN | TX | 78754 | |
| 5785414 | STEPHEN J LAVELLE | 1921 W BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55337 | |
| 5435781 | STEPHEN J PAGAC | GARRISON GRIP | | | | TUCSON | AZ | | |
| 5785415 | STEPHEN J THOMAS OD PA | 818 STERLING SPRING RD | | | | ORLANDO | FL | 32828 | |
| 5785416 | STEPHEN JAMES | 201 DUFFY DR | | | | LEXINGTON | SC | 29072 | |
| 5785417 | STEPHEN JILL | 230 SELLHORN BLVD | | | | NEW BERN | NC | 28562 | |
| 5785418 | STEPHEN JOHNSON | 2401 E ORANGEBURG AVE STE 675 180 | | | | MODESTO | CA | 95355 | |
| 5435783 | STEPHEN JOHNSON | 2401 E ORANGEBURG AVE STE 675 180 | | | | MODESTO | CA | 95355 | |
| 5435785 | STEPHEN JOHNSON | 2401 E ORANGEBURG AVE STE 675 180 | | | | MODESTO | CA | 95355 | |
| 5785419 | STEPHEN K JENKINS | 12900 MARTINE RD | | | | HAMSHIRE | TX | 77622 | |
| 5785420 | STEPHEN KABLE | 414 CALHOUN PL APT 209 | | | | CAMBRIDGE | MN | 55008 | |
| 5785421 | STEPHEN KEEVER | 2576 AVALON CIR | | | | CHATTANOOGA | TN | 37415-6313 | |
| 5785422 | STEPHEN KENION JR | 812 VENABLE AVE | | | | BALTIMORE | MD | 21218 | |
| 5785423 | STEPHEN KINZER | 4809RUSTIC TRAIL | | | | MIDLAND | TX | 79707 | |
| 5785424 | STEPHEN KUHN | 143 THOMAS JEFFERSON DR | | | | SAN ANTONIO | TX | 78228 | |
| 5785425 | STEPHEN KULTALA | 13717 MEADOWBROOK CT | | | | BROOMFIELD | CO | 80020 | |
| 5785426 | STEPHEN KUNKEL | 6582 NE SOUTH STREET | | | | SUQUAMISH | WA | 98392 | |
| 5785427 | STEPHEN LEON | PO BOX 203 | | | | KINGSHILL | VI | 00851 | |
| 5785428 | STEPHEN LORENTZ | 33249 35TH AVE | | | | DENNISON | MN | 55018 | |
| 5785429 | STEPHEN M FLAHERTY | 8 GLEN DR | | | | RONKONKOMA | NY | 11779-1506 | |
| 5785430 | STEPHEN M LOBBIN | SML AVVOCATI PC | 7538 DRAPER AVENUE | | | LA JOLLA | CA | 92037 | |
| 5785431 | STEPHEN MACKLER | PO BOX 521884 | | | | BIG LAKE | AK | 99652 | |
| 5785432 | STEPHEN MAHNKEN | 602 HARRISON PLACE DRIVE APT 722 | | | | DE LAND | FL | 32724 | |
| 5435787 | STEPHEN MALDONADO | 28 MILKY WAY | | | | ST CHARLES | MO | 63304 | |
| 5435789 | STEPHEN MALINOSS | 2586 GOLD HILL STREET | | | | WEST SACRAMENTO | CA | 95691 | |
| 5785433 | STEPHEN MARTINS | 3832 ARTADI DR | | | | SPARKS | NV | 89436 | |
| 5435791 | STEPHEN MASON | 1909 LUPINE DRIVE | | | | WILLITS | CA | 95490 | |
| 5785434 | STEPHEN MCALLISTER | 6106 SURREY SQUARE LANE | | | | DISTRICT HEIG | MD | 20747 | |
| 5785436 | STEPHEN MICHAEL | 5 1ST AVE SOUTH | | | | GLEN BURNIE | MD | 21061 | |
| 5785437 | STEPHEN MILLEN | 355 E TWAIN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5785438 | STEPHEN MILLS | 715 WILLIAM PENN CIR | | | | DURHAM | NC | 27704 | |
| 5785439 | STEPHEN MINSHALL | 2029 HICKORY CT | | | | MODESTO | CA | 95356 | |
| 5785440 | STEPHEN MOONEY | 15687 GREENBOWER STREET NE | | | | ALLIANCE | OH | 44601 | |
| 5785441 | STEPHEN N REED OD | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | |
| 5785442 | STEPHEN NGUG | 385 GEMINI DRIVE | | | | HILLBOROUGH | NJ | 08844 | |
| 5785443 | STEPHEN NICHOLSON SR | 5949 DEALE BEACH RD | | | | DEALE | MD | 20751 | |
| 5785444 | STEPHEN OHMAN | 10366 AKRON AVE | | | | INVER GROVE | MN | 55077 | |
| 5435793 | STEPHEN OHMS | 3125 MARANKA DRIVE | | | | ANGIER | NC | 27501 | |
| 5785445 | STEPHEN OMALLEY | 128 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5785446 | STEPHEN OTIS | 825 BLACKMORE RD UNIT 1 | | | | CASPER | WY | 82609 | |
| 5785447 | STEPHEN P SWEENEY | 23260 HILL AVE APT SOUTH | | | | WARREN | MI | 48091 | |
| 5785448 | STEPHEN PATTERSON | 3835 BLENHEIM RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5435795 | STEPHEN PDOUGHTY | PO BOX 1269 | | | | MOUNT LAUREL | NJ | 08054-7269 | |
| 5785449 | STEPHEN PENNINGTON | 4428 RIVERSIDE DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5785450 | STEPHEN POLK | 26237 FAIRSIDE RD NONE | | | | MALIBU | CA | 90265 | |
| 5785451 | STEPHEN PORTER | 1220 WEST 11TH ST | | | | OWENSBORO | KY | 42301 | |
| 5785452 | STEPHEN REXRODE | 9450 RICHMOND RD | | | | LANEXA | VA | 23089 | |
| 5785453 | STEPHEN RISER | 2847 FOSTER HILL DR | | | | KINGWOOD | TX | 77345 | |
| 5785454 | STEPHEN RODRIGUEZ | 42314 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| 5785455 | STEPHEN RUEBUSH | 927 W LOIRE CT | | | | PEORIA | IL | 61603 | |
| 5785457 | STEPHEN SANBORN | 1413 JADWIN AVE | | | | RICHLAND | WA | 99354 | |
| 5785458 | STEPHEN SANTMYERS | 981 KINGFISHER DR NONE | | | | HAINES CITY | FL | | |
| 5785459 | STEPHEN SARAFOLEAN | 4317 133RD AVE NE | | | | SPICER | MN | 56288 | |
| 5785460 | STEPHEN SCHROEDER | 12272 WINNONA AVE | | | | MEDWAY | OH | 45341 | |
| 5785461 | STEPHEN SHAN BLACKWELL | 513 72ND AVE NORTH | | | | STPETERSBURG | FL | 33702 | |
| 5785462 | STEPHEN SIMPSON | 7 SAILORS COVE ST | | | | SPANISH FORT | AL | 36527 | |
| 5785463 | STEPHEN SLAUGHTER | 2920 PLAZA TERRACE DRIVE | | | | ORLANDO | FL | 32803 | |
| 5785464 | STEPHEN SMITH | 104 ETHEL DRIVE | | | | CLINTON | SC | 29325 | |
| 5785465 | STEPHEN STANT | 632 W BROADWAY ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5785466 | STEPHEN STEWARRT | 330 ARNOLD DR | | | | HEDGESVILLE | WV | 25427 | |
| 5785467 | STEPHEN STROPE | 27 S MAIN ST | | | | NEWARK VALLEY | NY | 13811 | |
| 5785468 | STEPHEN SUSAN | 2031 PINEYCHURCH RD | | | | KNOXVILLE | TN | 37909 | |
| 5785469 | STEPHEN THERSSEN | 5604 WHITE MOUNTAIN CT | | | | MARTINEZ | CA | 94553 | |
| 5785470 | STEPHEN THOMPSON | 35 HEATHERBROOKE EST | | | | MUNCY | PA | 17756 | |
| 5785471 | STEPHEN TRAINER | 184 CAVALIER ESTATES DR | | | | HARPERS FERRY | WV | 25425 | |
| 5785472 | STEPHEN TURNER | 15122 OCASO AVENUE | | | | LA MIRADA | CA | 90638 | |
| 5435799 | STEPHEN TUTTLE | 18202 S LOVERS LANE | | | | PARK HILL | OK | 74451 | |
| 5785473 | STEPHEN TWOMBLY | 110 CHESTNUT ST | | | | PEPPERELL | MA | 01463 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4573 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785474 | STEPHEN V CUSUMANO | 1 CHESTERFIELD MALL | | | | CHESTERFIELD | MO | 63017 | |
| 5785475 | STEPHEN VANDER LINDEN | 3812 W 137 12 ST | | | | BURNSVILLE | MN | 55337 | |
| 5785476 | STEPHEN VARGAS | 2518 41ST | | | | LUBBOCK | TX | 79413 | |
| 5785477 | STEPHEN VIA | 301 NW 1ST ST | | | | RICHMOND | IN | 47374 | |
| 5435801 | STEPHEN W BIEGEL | STEPHEN W BIEGEL CITY MARSHAL109 WEST 38TH ST | | | | NEW YORK | NY | | |
| 5785478 | STEPHEN WADE | 310 HIGH ST | | | | FREEPORT | PA | 16229 | |
| 5785479 | STEPHEN WILLIAMS | 13000 WINGATE WAY | | | | AUSTIN | TX | 78727 | |
| 5785480 | STEPHEN WOOD | 40W803 OLD LAFOX RD | | | | SAINT CHARLES | IL | 60175 | |
| 5785481 | STEPHEN WOODY | 1511 WILLIS ST | | | | RICHMOND | VA | 23224 | |
| 5785482 | STEPHEN WORTHINGTON | 2682 BLAKESLEE BLVD | | | | MEDINA | OH | 44256-6952 | |
| 5785483 | STEPHEN YATTAW | 7015 VIA FLORES ST | | | | HESPERIA | CA | 92345 | |
| 5785484 | STEPHEN YOLANDA | 2539 NOLT RD | | | | BALTIMORE | MD | 21217 | |
| 5785485 | STEPHEN ZAJCHOWSKI | 1822 CREEK KNOLL | | | | SAN ANTONIO | TX | 78253 | |
| 5785486 | STEPHENEY A BIAS | 5823 MCCORCKLE AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5785487 | STEPHENIE ELDRIDGE | 149 ACORN LN | | | | MOUNTVILLE | PA | 17554 | |
| 5785488 | STEPHENS ADRIANA | 615 A E WELCH ST | | | | SYLVESTER | GA | 31791 | |
| 5785489 | STEPHENS AMANDA L | 31 LYNN LANE | | | | GALENA | MO | 65656 | |
| 5475161 | STEPHENS ANDREW | 10210 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85748-1949 | |
| 5785490 | STEPHENS ANGELA C | 1299 JAMERSON RD | | | | MARIETTA | GA | 30066 | |
| 5785491 | STEPHENS ANNABELLE R | 106 CLARK DR | | | | VIDALIA | LA | 71373 | |
| 5785492 | STEPHENS ANNIE | 2009 DIVISION STREET EXT | | | | PARKERSBURG | WV | 26101 | |
| 5475162 | STEPHENS ASHLEY | 5130 DAVANTRY DR | | | | DUNWOODY | GA | 30338-4521 | |
| 5785493 | STEPHENS BARBARA | 404 W SALLIER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5785494 | STEPHENS BLAKE | 157 HOOVER LN | | | | SMOAKS | SC | 29481 | |
| 5785495 | STEPHENS BRENDA L | 4121 TWIN OAKS CIR W | | | | SHREVEPORT | LA | 71109 | |
| 5785496 | STEPHENS BRIAUNA | 9541 BALL ROAD APT 110 | | | | ANAHEIM | CA | 92804 | |
| 5785497 | STEPHENS BRITTANY | 2400 NORTHWESTERN AVENUE | | | | RACINE | WI | 53404 | |
| 5785498 | STEPHENS CALVIN | 802 W OKMULGEE ST AP D | | | | MUSKOGEE | OK | 74403 | |
| 5785499 | STEPHENS CAMERON D | 1036 ALAMANCE CT | | | | GREENSBORO | NC | 27406 | |
| 5785500 | STEPHENS CAROL | 67 DAWN LN | | | | TUNNEL HILL | GA | 30755 | |
| 5785501 | STEPHENS CASEY E | 1735 HANNAH POND RD | | | | MC BEE | SC | 29101 | |
| 5475163 | STEPHENS CHANEL | 16190 JACOBS RD | | | | WATERTOWN | NY | 13601-5602 | |
| 5785502 | STEPHENS CHARLOTTE | 2172 BORDER LEGION DR | | | | OVERGAARD | AZ | 85933 | |
| 5785503 | STEPHENS CHASIDY | 1155 CLEMSON FRONTAGE RD APT 7 | | | | COLA | SC | 29229 | |
| 5785504 | STEPHENS CHERYL | 2929 CENTER STREET | | | | LYNCHBURG | VA | 24501 | |
| 5785505 | STEPHENS CHRISSY | 34 KENWOOD ST | | | | PROVIDENCE | RI | 02909 | |
| 5475164 | STEPHENS CHRISTIAN | 2212 EASTERN AVE | | | | GALLIPOLIS | OH | 45631 | |
| 5785506 | STEPHENS CYNTHIA | 782 BOONE STATION DRIVE | | | | BURLINGTON | NC | 27215 | |
| 5475165 | STEPHENS DALE | 3612 W PARADISE LN | | | | PHOENIX | AZ | 85053-3831 | |
| 5475166 | STEPHENS DAN | 156 BLAIR VALLEY DR NE | | | | MARIETTA | GA | 30060-8020 | |
| 5785507 | STEPHENS DANE | 2231 S 24TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5785508 | STEPHENS DANELLE | 9332 E OLNEY RD | | | | NORFOLK | VA | 23504 | |
| 5475167 | STEPHENS DARRELL | 6308 E JOSHUA TREE LANE | | | | PARADISE VALLEY | AZ | 85253 | |
| 5475168 | STEPHENS DARREN | 5 ELM ST | | | | GOFFSTOWN | NH | 03045 | |
| 5785509 | STEPHENS DARRLENE | RT 3 BOX 653 | | | | CLARKSBURG | WV | 26301 | |
| 5785510 | STEPHENS DAVE | 2618 MOLLEOR DR | | | | FAIRFIELD | OH | 45014 | |
| 5785511 | STEPHENS DAVID | 67 SEARCH DR | | | | BETHESDA | MD | 20825 | |
| 5475169 | STEPHENS DAVID | 67 SEARCH DR | | | | BETHESDA | MD | 20825 | |
| 5785512 | STEPHENS DAWN | 3357 AVOCA RD APT 84 | | | | BRISTOL | TN | 37620 | |
| 5785513 | STEPHENS DEBBIE | 5024 REFUGEE RS | | | | DELAWARE | OH | 43015 | |
| 5785514 | STEPHENS DEBBIE J | 29 SW 113TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5785515 | STEPHENS DELORIS | 3278 CLUB DR | | | | MACON | GA | 31217 | |
| 5785516 | STEPHENS DENNARD | 2350 63RD AVE S ST | | | | PETERSBURG | FL | 33712 | |
| 5785517 | STEPHENS DESTINY | 1910 29TH AVE N | | | | ST PETE | FL | 33713 | |
| 5475170 | STEPHENS DONITA | PO BOX 1017 | | | | BURKESVILLE | KY | 42717 | |
| 5785518 | STEPHENS DORIS | 249 LYNDOL ST | | | | LAKELAND | FL | 33815 | |
| 5785519 | STEPHENS EDWARD | 257 CLEMENS CT | | | | ORLANDO | FL | 32828 | |
| 5475171 | STEPHENS EDWARD | 257 CLEMENS CT | | | | ORLANDO | FL | 32828 | |
| 5475172 | STEPHENS EDWARD L | POX BOX 550005 | | | | ATLANTA | GA | | |
| 5785520 | STEPHENS ELAINA C | 9501 W SAHARA AVE APT 2145 | | | | LAS VEGAS | NV | 89117 | |
| 5785521 | STEPHENS ENID L | 3110BUNCHE ST | | | | SARASOTA | FL | 34234 | |
| 5435803 | STEPHENS EVERETTE AND BONNIE STEPHENS | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5785522 | STEPHENS GAIL | 305 W 15TH PLACE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5475173 | STEPHENS GAIL | 305 W 15TH PLACE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5475174 | STEPHENS GAYLE | P O BOX 846 | | | | KOUNTZE | TX | 77625 | |
| 5475175 | STEPHENS GERALD | 7111 STONEY RIVER DR | | | | SPRING | TX | 77379-4787 | |
| 5475176 | STEPHENS GERALDINE | 920 POTTER RD | | | | RAEFORD | NC | 28376 | |
| 5785523 | STEPHENS GINGER | 106 MAPLE ST | | | | COLUMBUS | MS | 39702 | |
| 5785524 | STEPHENS GREGARY | 1825 MCCOMBS ST | | | | NEWTON | NC | 28658 | |
| 5785525 | STEPHENS HALEI | 3717 MELBA PL | | | | SAINT LOUIS | MO | 63121 | |
| 5475177 | STEPHENS HARLIE | 5750 JADE RD | | | | KINGDOM CITY | MO | 65262 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4574 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785526 | STEPHENS HILDEGARDEE | 1603 LONGVIEW AVE APTB | | | | TARBORO | NC | 27886 | |
| 5785527 | STEPHENS HOPE | 75 HARRIER CIR | | | | ROCHESTER | NY | 14623 | |
| 5785528 | STEPHENS JAMES | 10 HOWARD ST | | | | HORNELL | NY | 14843 | |
| 5785529 | STEPHENS JAMES P | 736 FLAG PATCH RD | | | | LORIS | SC | 29569 | |
| 5785530 | STEPHENS JANAY | 6409 97TH AVENUE | | | | LANHAM | MD | 20706 | |
| 5785531 | STEPHENS JANICE | 365 ALABAMA AVE | | | | PALATKA | FL | 32177 | |
| 5785533 | STEPHENS JASMINE | 2840 PICKLE RD | | | | OREGON | OH | 43619 | |
| 5785534 | STEPHENS JASON | PO BOX 1182 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 5785535 | STEPHENS JENNIFER | 182 WHITLEY RD | | | | MIDDLESEX | NC | 27557 | |
| 5785537 | STEPHENS JESSICA | 7724 SAN AUGUSTINE NW | | | | ALB | NM | 87120 | |
| 5785538 | STEPHENS JESSICA A | 119 CENTER AVE | | | | WEST PITTSBURG | PA | 16160 | |
| 5785539 | STEPHENS JESSISA | 24719 43RD AVE S | | | | LAKE WORTH | FL | 33461 | |
| 5785540 | STEPHENS JOANETTE | 3151 SOARING GULLS DR APT 2141 | | | | LAS VEGAS | NV | 89128 | |
| 5785541 | STEPHENS JOCELYNNE | 309 KRISTIN DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5785542 | STEPHENS JOHNSON | 964 VERNON ODOM BLVD | | | | AKRON | OH | 44307 | |
| 5785543 | STEPHENS JOY | 4122 SOUTH HWY 41 | | | | MULLINS | SC | 29574 | |
| 5785544 | STEPHENS JULIE | 305 WINTERBERRY LOOP | | | | LEXINGTON | SC | 29072 | |
| 5785545 | STEPHENS KAREN | 212 WALNUT ST | | | | PORT CLINTON | OH | 43452 | |
| 5785546 | STEPHENS KATHY | 22093 JEFFERSON ROAD | | | | LINCOLN | DE | 19960 | |
| 5785547 | STEPHENS KENDRA L | 3942 S SPARTA DAVISBORO | | | | DAVISBORO | GA | 31018 | |
| 5475178 | STEPHENS KRISTIN | 2814 NW OZMUN AVE | | | | LAWTON | OK | 73505-1911 | |
| 5785548 | STEPHENS KYLE | 1659 ELEVADO ST | | | | LOS ANGELES | CA | 90026 | |
| 5785549 | STEPHENS LARRY | 104 E WEATHERLY DR | | | | WEBBERS FALLS | OK | 74470 | |
| 5785550 | STEPHENS LATOYA T | 190 SUDLOW RIDGE RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5785551 | STEPHENS LATOYEA | 19431 NE 1 CT | | | | MIAMI | FL | 33179 | |
| 5785552 | STEPHENS LAURA | 70 COUGH ST | | | | ALBERTVILLE | AL | 35951 | |
| 5785553 | STEPHENS LEAH | 149 DARLA DR | | | | WOODSTOCK | GA | 30188 | |
| 5785554 | STEPHENS LISA | 4600 MARK IV PKWY 164831 | | | | FORT WORTH | TX | 76161 | |
| 5785555 | STEPHENS LISE | 220 VANCE LANE | | | | MONCONER | SC | 29461 | |
| 5785557 | STEPHENS LLOYD A | 628 CONSUMER ST SE | | | | PALM BAY | FL | 32909 | |
| 5785558 | STEPHENS LORA D | 5612 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304 | |
| 5785559 | STEPHENS LOUISE | 2014 LINSEY ST | | | | TAMPA | FL | 33605 | |
| 5785560 | STEPHENS LOVADA | 4264 TUNNEL RD | | | | HOANAKERY | VA | 24260 | |
| 5475179 | STEPHENS LYRA | 4011 N ELSTON AVE APT 3 | | | | CHICAGO | IL | 60618-2150 | |
| 5475180 | STEPHENS MARIAN | 2715 CHARLESTOWN PIKE | | | | JEFFERSONVILLE | IN | 47130-8163 | |
| 5785561 | STEPHENS MARIETTA | 292 SION FARM | | | | CSTED | VI | 00823 | |
| 5785562 | STEPHENS MARISSA | 2703 ARNOUR VALLEY DR | | | | DADE CITY | FL | 33525 | |
| 5785563 | STEPHENS MARQUITA | 3 VETERANS CT | | | | COLUMBUS | GA | 31907 | |
| 5785564 | STEPHENS MARY | 5002 FLORENNCE BLVD | | | | OMAHA | NE | 68108 | |
| 5475181 | STEPHENS MEAGAN | 226 BROAD ST APT 7 | | | | NEW BETHLEHEM | PA | 16242 | |
| 5475182 | STEPHENS MELINDA | 75 N 600 W UTAH049 | | | | PROVO | UT | | |
| 5785565 | STEPHENS MICHELLE | 355 FORESTDALE DR | | | | BURLINGTON | NC | 27215 | |
| 5475183 | STEPHENS MIYOSHI L | 56 LAWRENCE ST | | | | NEW BRITAIN | CT | 06053-2314 | |
| 5475184 | STEPHENS MONICA | 3161 PARKSIDE ROAD | | | | COLUMBUS | OH | 43204 | |
| 5785566 | STEPHENS NAKISHA | 1011 RIVERRIDGE DR APT D | | | | AUGUSTA | GA | 30909 | |
| 5475185 | STEPHENS NANCY | 44230 WALNUT RIDGE | | | | WOODSFIELD | OH | 43793 | |
| 5785567 | STEPHENS NANITA | 491 MORGAN RD | | | | RENA LARA | MS | 38767 | |
| 5785568 | STEPHENS PAM | 105 GARNER STREET | | | | DUBLIN | GA | 31021 | |
| 5785569 | STEPHENS PAMELA | 1319 WELLS CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5785570 | STEPHENS PARTICIA | 361 THETHA CIR 3 | | | | PORTERVILLE | CA | 93257 | |
| 5785571 | STEPHENS PAULETTE | 809 30TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5785572 | STEPHENS PEGGY | 50 REATHER | | | | WALTERBORO | SC | 29488 | |
| 5475186 | STEPHENS ROBERT | 11 MOSS LN | | | | WOLCOTT | CT | 06716-2523 | |
| 5785573 | STEPHENS ROBIN | 21 RD 4906 | | | | BLOOMFIELD | NM | 87413 | |
| 5785574 | STEPHENS ROSA | 1208 HARVEST HOME CT | | | | TAMPA | FL | 33570 | |
| 5785575 | STEPHENS ROSEMARY | 71 4TH ST | | | | LEOMINSTER | MA | 01450 | |
| 5475187 | STEPHENS RUSSELL | 42 MOORE HILL AVE | | | | CORBIN | KY | 40701-6327 | |
| 5785576 | STEPHENS SABRINA | 619 WILLARD AVE | | | | ALBANY | GA | 31701 | |
| 5785577 | STEPHENS SARAH | 118 SOUTHSIDE DR | | | | LIBERTY | SC | 29657 | |
| 5785578 | STEPHENS SHAKIRAH | 16070 HANK COURT COURT LOT 16 | | | | BOWLING GREEN | VA | 22427 | |
| 5475188 | STEPHENS SHANNON | 5695 LONG BRANCH CEMETERY RD ROADCLAY 019 | | | | JACKSONVILLE | FL | 32234-3112 | |
| 5785579 | STEPHENS SHANTRAE C | 116 WILMER AVE | | | | ORLANDO | FL | 32811 | |
| 5785580 | STEPHENS SHAWNA | 15 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| 5785581 | STEPHENS SHAWNDA | 4043 PEBBLE BROOKE CIR N | | | | ORANGE PARK | FL | 32065 | |
| 5785582 | STEPHENS SHAY | 2310 N HAROLD AVE | | | | TAMPA | FL | 33607 | |
| 5785583 | STEPHENS SHELIA | 1103 LAUREL WALK DRIVE | | | | LAUREL | MD | 20708 | |
| 5785584 | STEPHENS STACEY | PO BOX 414 | | | | MADISON | FL | 32340 | |
| 5785585 | STEPHENS STEPHANIE | 53 CHURCH ST | | | | SHAKAELYVILLE | PA | 16151 | |
| 5785586 | STEPHENS SUSAN | 2800 VAIL AVE SE 113 | | | | ALBUQUERQUE | NM | 87106 | |
| 5785587 | STEPHENS TAKESHA | 4823 PINE NEEDLE DR | | | | ORLANDO | FL | 32808 | |
| 5785588 | STEPHENS TAMIKA Y | 1859 SOUTH IVEY LANE | | | | ORLANDO | FL | 32811 | |
| 5475189 | STEPHENS TARA | 11791 GRANT ST | | | | NORTHGLENN | CO | 80233-1104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785589 | STEPHENS TARNESHA | 2658 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5785590 | STEPHENS TERESA | 235 GLENN EAGLES DR | | | | WINSTON SALEM | NC | 27104 | |
| 5785591 | STEPHENS TERRY | 6044 POOLE RD TRLR 30 | | | | ARCHDALE | NC | 27263 | |
| 5785592 | STEPHENS THOMAS R | 1317 GRAND CENTRAL AVE | | | | ELMIRA | NY | 14901 | |
| 5785593 | STEPHENS TIFFANE | 1726 DAVE BUCK RD APT203 | | | | JC | TN | 37601 | |
| 5785594 | STEPHENS TIFFANY | 607 B SOUTH ISBELLA | | | | SYLVESTER | GA | 31719 | |
| 5785595 | STEPHENS TONIYA | 407 A TAYLOR AVENUE | | | | HIGH POINT | NC | 27260 | |
| 5475190 | STEPHENS TONY | 7250 LONE EAGLE LN | | | | COLORADO SPRINGS | CO | 80925-9581 | |
| 5785596 | STEPHENS TONYA | 11700 HILL TER | | | | BOWIE | MD | 20720 | |
| 5785597 | STEPHENS TRACY | 543 NASSAU ST EAST | | | | EAST CANTON | OH | 44730 | |
| 5785598 | STEPHENS TRAVIS | 22506 IVERSON DR APT 302A | | | | GREAT MILLS | MD | 20634 | |
| 5475191 | STEPHENS TRAVIS | 22506 IVERSON DR APT 302A | | | | GREAT MILLS | MD | 20634 | |
| 5785599 | STEPHENS URSULA | 249 HILLCREST DR SE | | | | AUSTELL | GA | 30168 | |
| 5475192 | STEPHENS UTE | 6757 FOXBERRY RD CUMBERLAND051 | | | | FAYETTEVILLE | NC | | |
| 5785600 | STEPHENS VALERIE | 2774 CLOUD SPRINGS RD | | | | ROSSVILLE | GA | 30741 | |
| 5475193 | STEPHENS WENDELL | 13924 ISLAND DR | | | | HUNTERSVILLE | NC | 28078-8900 | |
| 5785601 | STEPHENS WILL | 114 WHIMBY DR | | | | SLIDELL | LA | 70461 | |
| 5785602 | STEPHENS YVONNE | 46 CHARLESON CIC | | | | COLUMBUS | MS | 39702 | |
| 5475194 | STEPHENSO DEBBIE | 0N876 E CURTIS SQ | | | | GENEVA | IL | 60134 | |
| 5785195 | STEPHENSON ANITA | 809 17TH ST SE APT 4 | | | | CEDAR RAPIDS | IA | 52403-2659 | |
| 5785603 | STEPHENSON ASHLEY N | 633 AND 1 HALF 1ST AVE S | | | | GLASGOW | MT | 59230 | |
| 5475196 | STEPHENSON BARBARA | 122 RENFROW ST | | | | ROCKY MOUNT | NC | 27803-4133 | |
| 5475197 | STEPHENSON BRIAN | 13933 S CAMINO LA MOZA | | | | SAHUARITA | AZ | 85629-7839 | |
| 5785604 | STEPHENSON CANDACE | 93 STANSELL DR | | | | SILVER CREEK | GA | 30173 | |
| 5785605 | STEPHENSON CARRIE | OR OSWALD STEPHENSON | | | | COLUMBUS | MS | 39702 | |
| 5785606 | STEPHENSON CHARLAN | 8218 KLONDYKE RD | | | | YOUNGSTOWN | FL | 32466 | |
| 5475198 | STEPHENSON CLARK | 1817 MANSFIELD RD DALLAS113 | | | | CEDAR HILL | TX | | |
| 5785607 | STEPHENSON CLINTON O | 600 N SAVILLE CT | | | | INDEPENDENCE | MO | 64050 | |
| 5475199 | STEPHENSON CRISTY | 6514 CHESTNUT LANE | | | | ORCHARD PARK | NY | 14127 | |
| 5785608 | STEPHENSON DORTHY C | 505 ELLIS BLVD APT822229 | | | | JEFFERSON CITY | MO | 65101 | |
| 5475200 | STEPHENSON HOLLY | 748 CEDAR CREEK AVE APT CB101 | | | | MONTROSE | CO | 81401-3271 | |
| 5475201 | STEPHENSON IRMA | 1930 BALTIMORE DR | | | | RICHARDSON | TX | 75081-5400 | |
| 5785609 | STEPHENSON JESSICA | 112 HARMON CREEK DR | | | | SAVANNAH | GA | 31406 | |
| 5785610 | STEPHENSON KAREN | 712 CUNNINGHAM ST | | | | SAINT ALBANS | WV | 25177 | |
| 5785611 | STEPHENSON KARI D | 18312 GADDY ROAD | | | | SHAWNEE | OK | 74801 | |
| 5785612 | STEPHENSON KATIE | 3550 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780 | |
| 5785613 | STEPHENSON KESHIA D | 8432 ATHERTON DR | | | | ST LOUIS | MO | 63130 | |
| 5785614 | STEPHENSON MARIE | 305 E LAKEWAY | | | | GILLETTE | WY | 82717 | |
| 5785615 | STEPHENSON MARSHALL | 21911 SW 112AVE | | | | MIAMI | FL | 33170 | |
| 5785616 | STEPHENSON MELINDA | 21 LEE PL | | | | FREEPORT | NY | 11520 | |
| 5785617 | STEPHENSON MICHAEL | 96 ROCKINGHAM DR | | | | SPRING LAKE | NC | 28390 | |
| 5475202 | STEPHENSON MORGAN | 19 WILTON RD | | | | | | | |
| 5785618 | STEPHENSON RITA | 11217 E 45TH 612 | | | | TULSA | OK | 74146 | |
| 5785619 | STEPHENSON ROBERT | 2895 E CHARLESTON BLVD APT 207 | | | | LAS VEGAS | NV | 89104 | |
| 5785620 | STEPHENSON ROBERT L | 1024 AUDUBON | | | | LAKELAND | FL | 33809 | |
| 5785621 | STEPHENSON SANDRA | 1424 W KALEY ST | | | | ORLANDO | FL | 32805 | |
| 5785622 | STEPHENSON SHELMADENE | 5417 S FIG 305 | | | | LA | CA | 90037 | |
| 5785623 | STEPHENSON SHYRONDA | 2916 ARROWWOOD CIR | | | | HEPHZIBAH | GA | 30815 | |
| 5785624 | STEPHENSON SOPHIA | 12060 SW 268 STREET | | | | HOMESTEAD | FL | 33032 | |
| 5785625 | STEPHENVILLE EMPIRE TRIBUNE | P O BOX 1189 | | | | BROWNWOOD | TX | 76801 | |
| 5785626 | STEPHENY DAVIS | 12646 CLOVERLAWN ST | | | | DETROIT | MI | 48238-3135 | |
| 5785627 | STEPHENY TAYLOR | PO BOX 50151 | | | | ALBANY | GA | 31703 | |
| 5785628 | STEPHENY TIMES | 1350 S BROOKSIDE LOT 4 | | | | MINNEAPOLIS | IL | 55411 | |
| 5785629 | STEPHERSON ELSIE | 501 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | |
| 5785631 | STEPHERSON WILLIAM C | 4626 ABERCORN ST | | | | SAVANNAH | GA | 31405 | |
| 5785632 | STEPHEY BRANDON | 700 PINEBRANCH PL AVE | | | | BALTIMORE | MD | 21221 | |
| 5785633 | STEPHFINIE OLIVERIA | 37 CLYM ST | | | | PROV | RI | 02908 | |
| 5785634 | STEPHIA BROWN | 459 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |
| 5785635 | STEPHIE FREUND | 128 ROSE LN | | | | GREENWOOD | IN | 46143 | |
| 5785636 | STEPHIE PICENTE | 26 DALEFORD | | | | CANTON | OH | 44705 | |
| 5785637 | STEPHINA MCCARTY | 15 CODY CIRCLE | | | | OXFORD | GA | 30054 | |
| 5785638 | STEPHINE BANKS | 6377 DOGWOOD TRL | | | | LITHONIA | GA | 30058 | |
| 5785639 | STEPHINE BOYD | 137 ROANOKP CR | | | | COLUMBUS | MS | 39705 | |
| 5785640 | STEPHINE GRAHAM | 1813 BARTOW ST | | | | BRUNSWICK | GA | 31520 | |
| 5785641 | STEPHINE JACKSON | 12484 STUBINVILLE RD | | | | LISBON | OH | 43920 | |
| 5785643 | STEPHINE JORDAN | 77 ASHLING AVE | | | | ROUND ROCK | TX | 78683 | |
| 5785644 | STEPHINE P CHERRY | 3740 DEEP CREEK BLVD | | | | PORTSMOUTH | VA | 23702 | |
| 5785645 | STEPHLYN MAYES | 116 STATURE DRIVE | | | | NEWARK | DE | 19713 | |
| 5785646 | STEPH-MARK VANWYE | 1417 GLENWOOD CT | | | | MODESTO | CA | 95350 | |
| 5785647 | STEPHNEY BRIGMAN | 1265 S CITRUS AVE | | | | LOS ANGELES | CA | 90019 | |
| 5785648 | STEPHON BOYKIN | 155 REGIONS OAK | | | | JACKSON | AL | 36545 | |
| 5435805 | STEPHON JONES | 2228 PROVIDENCE TER | | | | NORTH CHESTERFIELD | VA | 23236 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4576 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785649 | STEPHON SMITH | 206 WOODLAND AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5785650 | STEPHONE CONTEE | 10304 PRINCE CHARLES CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5785651 | STEPHSNIE R JOHNSON | 18016 FENMORE ST | | | | DETROIT | MI | 48235 | |
| 5785652 | STEPHTURN STEPHTURN | 30588 PINE KNOLL | | | | PRINCESS ANNE | MD | 21853 | |
| 5785653 | STEPIC AMBER | 12414 ASHWOOD LANE | | | | GARRETTSVILLE | OH | 44231 | |
| 5785654 | STEPIC AMBER V | 12855 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231 | |
| 5475203 | STEPLITUS TIMOTHY | 626 WHISTLER DR | | | | CANTON | GA | 30115-8570 | |
| 5785655 | STEPNEY BRENDA | 2607 BEACHMONT AVE | | | | NORFOLK | VA | 23504 | |
| 5785656 | STEPNEY DAVIDA | 10536 GOUROCK | | | | SAINT LOUIS | MO | 63137 | |
| 5785657 | STEPNEY GLADY | 234 COUNTRYCLUB DR | | | | NATCHEZ | MS | 39120 | |
| 5785658 | STEPNEY JOHN | 1300 TERANT RD | | | | LOUISVILLE | OH | 44641 | |
| 5785659 | STEPNEY ROSE | 1414 NORTH 8TH ST | | | | ST LOUIS | MO | 63115 | |
| 5785660 | STEPNIAK TINA | 626 STRATFORD DR | | | | BLUE RIDGE | VA | 24064 | |
| 5785661 | STEPP AMANDA | 942 OLD COTTONWOOD RD | | | | TUNNEL HILL | GA | 30755 | |
| 5785662 | STEPP C DEANDRA | 27700 SIDNEY DR | | | | EUCLID | OH | 44132 | |
| 5785663 | STEPP CHELSEA | 827 WILDWOOD ACRES DR | | | | CHARLESTON | WV | 25312 | |
| 5785664 | STEPP JENNIFER | 1121 FAIRVIEW RD | | | | SIMPSONVILLE | SC | 29680 | |
| 5475204 | STEPP JOANI | 209 PINE RIDGE RD | | | | STANARDSVILLE | VA | 22973 | |
| 5785665 | STEPP KAYLA | 300 BRANFORD WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5785666 | STEPP LISA L | 30 KAYLEE LANE | | | | ARDEN | NC | 28704 | |
| 5785667 | STEPP MARLA | 5178 JETER MTN RD | | | | HENDERSONVILLE | NC | 28739 | |
| 5785668 | STEPP MONICA | 2102 OAKTREE VILLA DR APT B | | | | HOPKINSVILLE | KY | 42240 | |
| 5475205 | STEPP RALPH | 721 MAURINE DR | | | | COLUMBUS | OH | 43228-3011 | |
| 5785669 | STEPP ROBERT | 4389 OLD SUMMERVILLE RD | | | | ARMUCHEE | GA | 30105 | |
| 5785670 | STEPPHENS TABITHA | 40 NEWCOMB AVE | | | | MT VERNON | KY | 40456 | |
| 5435807 | STEPPJOSEPH W | 4700 MAPLE TERRACE CT APT 10 | | | | VA BEACH | VA | | |
| 5785671 | STEPPLES DAUNITA | 3910 SHAW | | | | ST LOUIS | MO | 63116 | |
| 5785672 | STEPPS AARIKA | 12109 CASTILON AVE | | | | ST LOUIS | MO | 63138 | |
| 5785673 | STEPRO MICHELLE | 7646 NEW YORK AAVE | | | | CLEVELAND | OH | 44105 | |
| 5475206 | STEPTER BEATRICE | 600 S BARCLAY AVE | | | | COMPTON | CA | 90220-3450 | |
| 5785674 | STEPTHAIN MARTIN | 30 W CENTER ST | | | | CLAYTON | NJ | 08312 | |
| 5785675 | STEPTHANY HARRIS | 2120 CAROLINA DRIVE | | | | CLEARWATER | FL | 33764 | |
| 5785676 | STEPTN MOUTON | 1301 E TOWN DR | | | | IOWA | LA | 70647 | |
| 5785677 | STEPTOE MARY | 189 OLD TIMERS COURT | | | | LAMAR | SC | 29069 | |
| 5785678 | STERBA ANNE | 7223 DEVEREUX CT | | | | ALEXANDRIA | VA | 22315 | |
| 5475207 | STERBENZ DONNA | 22205 DE BERRY ST | | | | GRAND TERRACE | CA | 92313-5416 | |
| 5475208 | STERBENZ PETER | 22205 DE BERRY ST | | | | GRAND TERRACE | CA | 92313-5416 | |
| 5475209 | STERGIOUS STEVE | 9468 S MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| 5785679 | STERIA HATTERY | 272 W WAYNE ST | | | | DUNKIRK | OH | 43331 | |
| 5785680 | STERICYCLE INC | P O BOX 660168 | | | | INDIANAPOLIS | IN | 46266 | |
| 5785681 | STERIOS MAVROIDES | 1235 BROOKLINE BLVD | | | | PGH | PA | 15226 | |
| 5475210 | STERL SCOTT | 1473 WAGGAMAN CIR | | | | MCLEAN | VA | 22101-4029 | |
| 5785682 | STERLACHINI TONYA | 508 CARRIE LN | | | | SHACKLEFORDS | VA | 23156 | |
| 5785683 | STERLIN HALE | 4408 N GAINES ST | | | | DAVENPORT | IA | 52806 | |
| 5785684 | STERLIN KANESHA | 5504 PINETREE AVE | | | | PANAMA CITY BCH | FL | 32408 | |
| 5475211 | STERLIN KESGERGA | 160 NW 40TH ST | | | | OAKLAND PARK | FL | 33309-5225 | |
| 5785685 | STERLING ANGEL M | C 29 LB13 VILLA DEL REY 5TA | | | | CAGUAS | PR | 00725 | |
| 5785686 | STERLING BRIAN | 3710 LOUSIANA AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5435811 | STERLING CHARLES | 37 TEMPLE PL 1 ST FLOOR | | | | IRVINGTON | NJ | 07111 | |
| 5785687 | STERLING CRYSTAL | 542 MADISON ST | | | | CONNEAUT | OH | 44030 | |
| 5475212 | STERLING DEBRA | 8651 MORELAND RD | | | | JEROME | MI | 49249 | |
| 5475213 | STERLING DENISE | 13200 CHALFONT AVE | | | | FORT WASHINGTON | MD | 20744-2807 | |
| 5475214 | STERLING GAYLE | 47643 HUGHES RD | | | | WELLINGTON | OH | 44090 | |
| 5785689 | STERLING GLENNY | UB LA EXPERIMENTAL CALLE | | | | SAN JUAN | PR | 00926 | |
| 5785690 | STERLING HARRIS | 1702 PINE CROFT DR | | | | GREENVILLE | SC | 29687 | |
| 5787354 | STERLING HEIGHTS CITY SUMMER | PO BOX 55000 | | | | DETROIT | MI | 48255-2962 | |
| 5787355 | STERLING HEIGHTS CITY WINTER | PO BOX 55000 | | | | DETROIT | MI | 48255-2962 | |
| 4866580 | STERLING INTERNATIONAL INC | 3808 N SULLIVAN RD BLDG 16-BV | | | | SPOKANE | WA | 99216 | |
| 5785691 | STERLING JOY M | 4545 ENGRAM DR | | | | GULFPORT | MS | 39501 | |
| 5785692 | STERLING LINDA | 30555 CREEKVIEW DR | | | | PRINCESS ANNE | MD | 21853 | |
| 4866366 | STERLING MOBILE SERVICES INC | 3618 E SOUTHERN AVE STE 1 | | | | PHOENIX | AZ | 85040 | |
| 5785696 | STERLING MYRA | 1815 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | |
| 5785697 | STERLING NICOLE M | 1854 BAYLOR DR | | | | ROCK HILL | SC | 29732 | |
| 5475215 | STERLING NORMAN | 306 SOUTH AVE | | | | JIM THORPE | PA | 18229 | |
| 5785698 | STERLING RENATA | 3180 ANN DR | | | | VACHERIE | LA | 70090 | |
| 5785699 | STERLING RENE | 4821 ALLEN | | | | NO | LA | 70122 | |
| 5785701 | STERLING SANDRA | 2151 RIVERTREE CIR 201 | | | | ORLANDO | FL | 32839 | |
| 5785702 | STERLING TAYLOR | 6 MCCAUSLAND PLACE | | | | GAITHERSBURG | MD | 20877 | |
| 5435815 | STERLING VALUE ADD INVESTMENTS II | ATTN ACCOUNTS RECEIVABLE | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 5475216 | STERLOCK CANDICE | 3749 S LAKEWOOD DR | | | | MEMPHIS | TN | 38128-4310 | |
| 5475217 | STERN ALEXANDRIA | 212 FLAMINGO ST | | | | FORT MYERS BEACH | FL | 33931-4312 | |
| 5475218 | STERN ALVIRA | 3308 WICKHAM AVE | | | | BRONX | NY | 10469-2736 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475219 | STERN DANIEL | 1325 BURLINGTON DR | | | | ODENTON | MD | 21113 | |
| 5404122 | STERN ERIC ASO ALLSTATE INSURANCE COMPANY | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 5475220 | STERN JACK | 40 NOUVELLE WAY | | | | NATICK | MA | 01760 | |
| 5785703 | STERN LORRAINE | 1 PRIVATE KNANDEL LN | | | | BEEVILLE | TX | 78102 | |
| 5785705 | STERN VICTORIA | 1105 EDWARD ST | | | | FORT VALLEY | GA | 31030 | |
| 5475221 | STERNBERG DANNY | 4666 OLD K 7 HWY | | | | SHAWNEE | KS | 66226-2245 | |
| 5475222 | STERNBERG TOM | 5850 E LOVERS LN APT 75206 | | | | DALLAS | TX | 75206-2902 | |
| 5475223 | STERNBERG WESLEY | 103 ECKFORD ST APT 3 | | | | BROOKLYN | NY | 11222-3219 | |
| 5785706 | STERNDRIVES COM INC | 1252 SE 1ST WAY | | | | DEERFIELD BCH | FL | 33441 | |
| 5475224 | STERNFELD MARK | 1 GALLOPING HILL ROAD | | | | MONTAGUE | NJ | 07827 | |
| 5475225 | STERNER LORI | 4871 BENTZ RD | | | | SPRING GROVE | PA | 17362-7852 | |
| 5475226 | STERNI WALTER | 66 TERRACE AVE | | | | NUTLEY | NJ | 07110 | |
| 4862129 | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 5435817 | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 5785707 | STERNS ALBERTA | 6 MAIN ST | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5785708 | STERNS TERESA | 706 APT 1 VIAND ST | | | | POINTPEASANT | WV | 25550 | |
| 5785709 | STERNS TERRI | 255 ALLEN LNE | | | | POINT PLEASANT | WV | 25550 | |
| 5475227 | STERON SCOTT | 3 LINDEN COVE | | | | PITTSFORD | NY | 14534 | |
| 5475228 | STERRETT JOAN | 530 WILLIAM ST | | | | VAN WERT | OH | 45891 | |
| 5475229 | STERRETT LYDIA | 243 MARION ST | | | | TOLEDO | OH | 43609-2524 | |
| 5785710 | STERRITT RUSSELL | 1305BOSKM | | | | PITTSBURGH | PA | 15212 | |
| 5475230 | STERUSKY RALPH | 1003 W DOMINICK ST | | | | ROME | NY | 13440-2925 | |
| 5785712 | STETSON MANNS | 11854 BROKEN ANTLER CT | | | | PEYTON | CO | 80831 | |
| 5785713 | STETSON ROBERT | 8200 SW 98TH CT | | | | MIAMI | FL | 33173 | |
| 5435819 | STEUBEN CNTY SHERIFFCIVIL DIV | 7007 RUMSEY ST EXT | | | | BATH | NY | 14810 | |
| 5435821 | STEUBEN COUNTY SHERIFFS CIVIL | STEUBEN COUNTY SHERIFFS CIVIL 7007RUMSEYSTREETEXT | | | | BATH | NY | 14810 | |
| 5484576 | STEUBEN COUNTYBATH TOWN | PO BOX 327 MUNICIPLE BLDG | | | | BATH | NY | 14810-0327 | |
| 5785715 | STEUDEL JOHN | 3017 N 9TH ST APT 2B | | | | SHEBOYGAN | WI | 53083 | |
| 5785716 | STEUDEMAN HOUSTON | 5409 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73128 | |
| 5475231 | STEUER KARL | 26415 LYNN CIRCLE | | | | CALCIUM | NY | 13616 | |
| 5785717 | STEVAN CLARK | 2106 MARSHALL ST APT Q | | | | WHEELING | WV | 26003 | |
| 5403980 | STEVANOVIC MIROSLAV | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5785718 | STEVANOVIC MIROSLAV | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5475232 | STEVANSON LINDA | 605 W PIERSON ST APT NO4 | | | | PHOENIX | AZ | 85013-2540 | |
| 5475233 | STEVANUS JENNIFER | 110 N RAHWAY RD | | | | GOOSE CREEK | SC | 29445 | |
| 5435823 | STEVE & LUCEY WILLAN | 1753 N BERRETT | | | | MESA | AZ | 85207-4158 | |
| 5435825 | STEVE & YVETTE CRONON | 8663 MAJORS ROAD | | | | CUMMING | GA | 30041 | |
| 5785719 | STEVE A BALLIETT | 1219 NORTH MAINE | | | | FOSTORIA | OH | 44830 | |
| 5785720 | STEVE ACOSTA | 39187 ROBIN RD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5785721 | STEVE AIPPERSPH | 1135 PINCHOT ST | | | | STOCKTON | CA | 95205 | |
| 5785722 | STEVE ALVARADO | 13561 DYER ST | | | | SYLMAR | CA | 91342 | |
| 5435827 | STEVE AND CARTER HOLLAND | 1560 CAVE ROAD NW | | | | ATLANTA | GA | 30327 | |
| 5475234 | STEVE ANDREW | 2936 EMERALDCUT DR | | | | COLUMBUS | OH | 43231-7642 | |
| 5785723 | STEVE ARNOLD | 23 FAWN LANE | | | | TIOGA | PA | 17074 | |
| 5785724 | STEVE ATKINSON | 2119 SW 29TH ST | | | | REDMOND | OR | 97756 | |
| 5785725 | STEVE BARNES | 1611 CARBONDALE DR N | | | | JACKSONVILLE | FL | 32208 | |
| 5785726 | STEVE BARNEY | 349 UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | |
| 5785727 | STEVE BELL | 18601 COUNTRY LANE | | | | PENN VALLEY | CA | 95946 | |
| 5785728 | STEVE BERGERSON | 1190 N RIVER RD SW | | | | BACKUS | MN | 56435 | |
| 5435829 | STEVE BERNSTEIN | 602 CHANCERY PLACE | | | | GREENSBORO | NC | 27408 | |
| 5785729 | STEVE BERRY | 5675 PARDEE | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5785730 | STEVE BLAIR | 67 DOWN LN | | | | TUNNEL HILL | GA | 30755 | |
| 5785731 | STEVE BLAZER | 2937 LAPEER RD | | | | PORT HURON | MI | 48060 | |
| 5785732 | STEVE BODO | 875 EGRET DRIVE | | | | TOMS RIVER | NJ | 08753 | |
| 5785733 | STEVE BOYD | 225 WINDERMERE LN NE | | | | CLEVELAND | TN | 37323 | |
| 5785734 | STEVE BRADLEY | 3939 REED ST | | | | BOISE | ID | 83714 | |
| 5785735 | STEVE BRICKLEY | 4004 BLUE BIRD DR | | | | MODESTO | CA | 95356 | |
| 5785737 | STEVE BRUCE | 810 EAST COLLEGE | | | | JACKSON | TN | 38301 | |
| 5785738 | STEVE BUKOSKI | 13811 PEGASUS RD | | | | CYPRESS | TX | 77429 | |
| 5785740 | STEVE BURDEN | 445 COUNTY ROAD 257 | | | | TOWN CREEK | AL | 35672 | |
| 5785741 | STEVE BURT | 4003 POSTGATE TER APY 102 | | | | SP | MD | 20901 | |
| 5785742 | STEVE BYE | 321 A LAKE FARM RD | | | | SMYRNA | TN | 37167 | |
| 5785743 | STEVE CABILLOT | 5905 HUDSON BEND RD | | | | AUSTIN | TX | 78734 | |
| 5785744 | STEVE CAPODANNO | 3582 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641 | |
| 5785745 | STEVE CARLSON | 51 HATCH AVE | | | | SAINT PAUL | MN | 55117 | |
| 5785746 | STEVE CASPER | PO BOX 632 | | | | VERNAL | UT | 84078 | |
| 5785747 | STEVE CHAVEZ | 108 E FIFTH | | | | DEXTER | NM | 88230 | |
| 5475235 | STEVE CHRIST | 17078 164TH STREET SE | | | | BIG LAKE | MN | 55309 | |
| 5785748 | STEVE CISNEROS | 7701 DELWAU LN | | | | AUSTIN | TX | 78725 | |
| 5785749 | STEVE CLARK | PO BOX 864 | | | | SALEM | NH | 03079 | |
| 5435831 | STEVE CLAWSON | 1329 CHETWORTH CT | | | | ALEXANDRIA | VA | 22314-1311 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4578 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785750 | STEVE CLEARY | 506 N DES PLAINES STREET | | | | CHICAGO | IL | 60654 | |
| 5785751 | STEVE CONTRERAS | 1409 MCCAULEY | | | | SAN ANTONIO | TX | 78224 | |
| 5785752 | STEVE COWAN | 5730 JEFF WAY | | | | CARMICHAEL | CA | 95608 | |
| 5785753 | STEVE CURRIE | 844 WALBRIDGE DR | | | | EAST LANSING | MI | 48823 | |
| 5785754 | STEVE DATKO | 11573 DURKEE RD | | | | GRAFTON | OH | 44044 | |
| 5785755 | STEVE DAVIDSON | 719 E 36TH ST | | | | LONG BEACH | CA | 90807 | |
| 5785756 | STEVE DAVIS | 615 WESTSIDE DRIVE | | | | DURANT | OK | 74701 | |
| 5785757 | STEVE DELUCA | 13110 NE 177TH PL | | | | WOODINVILLE | WA | 98072 | |
| 5435833 | STEVE DEVALK | 746 NORMANDY CIRCLE | | | | HARTLAND | WI | 53029 | |
| 5785758 | STEVE DIAMOND | 416 QUAIL CREST DR | | | | COLLIERVILLE | TN | 38017 | |
| 5785759 | STEVE DOUVILLE | 1050 13TH ST | | | | NEWPORT | MN | 55055 | |
| 5785760 | STEVE DUFFY | 1524 DR KNAPP RD N | | | | NEWARK VALLEY | NY | 13811 | |
| 5785761 | STEVE DUNCAN | 6776 W 100 S | | | | ANDREWS | IN | 46702 | |
| 5785763 | STEVE EMBREY | 1998 HWY 145 | | | | CHOUDRANT | LA | 71227 | |
| 5785764 | STEVE ENDERLEIN | 937 MEADOWOOD LN | | | | HUDSON | WI | 54016 | |
| 5785766 | STEVE FARREGIA | 1658 S CARLSON ST | | | | WESTLAND | MI | 48186 | |
| 5785767 | STEVE FARRUGIA | 1658 S CARLSON ST | | | | WESTLAND | MI | 48186 | |
| 5785768 | STEVE FENTON | 5646 N LAFAYETTE AVE | | | | FRESNO | CA | 93711 | |
| 5785769 | STEVE GAINES | 2907 23RD ST | | | | PHILA | PA | 19130 | |
| 5785770 | STEVE GARLAND | 3221 W SUNSET DRIVE S | | | | GREENFIELD | IN | 46140 | |
| 5785771 | STEVE GEARY | 3302 198AVE | | | | SAND SPRING | OK | 74801 | |
| 5785772 | STEVE GONZALES | 816 E 21ST | | | | BAKERSFIELD | CA | 93305 | |
| 5785773 | STEVE GOOD | 14 BARRINGTON RD | | | | HORSEHEADS | NY | 14845 | |
| 5785774 | STEVE GRESSETT | 612 MOHAWK ST | | | | TIOGA | TX | 76271 | |
| 5785775 | STEVE GRILLO | 15407 AMBERFIELD DR NONE | | | | MACOMB | MI | 48042 | |
| 5785776 | STEVE GWYAN | 2501 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78758 | |
| 5785777 | STEVE HALSETH | 1287 HOLAND ST | | | | GRAYLAND | WA | 98547 | |
| 5785778 | STEVE HARDY | 4615 HAMLIN RD | | | | KINGSLEY | MI | 49649 | |
| 5785779 | STEVE HAUSSLER | 760 W MOUNTAIN VIEW LN | | | | QUARTZSITE | AZ | 85346 | |
| 5785780 | STEVE HAY | 424 SUN VALLEY MALL ROAD | | | | CONCORD | CA | 94520 | |
| 5785781 | STEVE HEATON | 7856 UPPER 26TH ST N | | | | SAINT PAUL | MN | 55128 | |
| 5435835 | STEVE HENDLEY | 1746 W RUBY DR STE 104 | | | | TEMPE | AZ | 85284-1037 | |
| 5785782 | STEVE HILL | 15501 BRUCE BE DOWN | | | | TAMPA | FL | 33647 | |
| 5785783 | STEVE HILL SEARS | 384 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667 | |
| 5785784 | STEVE HODGES | 49 LAIRD AVE NONE | | | | ROLLA | MO | 65401 | |
| 5785785 | STEVE JACKSON | 13627 SANTA ROSA DR | | | | DETROIT | MI | 48238 | |
| 5785786 | STEVE JASTROW | 9807 SIERRA TRL | | | | EDEN PRAIRIE | MN | 55347 | |
| 5785787 | STEVE JOHNSON | 3153 COBURG RD | | | | EUGENE | OR | 97402 | |
| 5785788 | STEVE KARAPETIAN | 2775 MESA VERDE DR E | | | | COSTA MESA | CA | 92626 | |
| 5785789 | STEVE KELLY | 10517 N CORAL BELLE CT | | | | PEORIA | IL | 61615 | |
| 5785790 | STEVE KING | 5277 S RIDGEWOOD AVE | | | | PORT ORANGE | FL | 32127 | |
| 5785791 | STEVE KISH | 8249 MAIN ST | | | | KINSMAN | OH | 44428 | |
| 5785792 | STEVE KOZIOL | 5779 139TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| 5785793 | STEVE KROUPA | CO 1320 S AIRPORT RD | | | | TRAVERSE CITY | MI | 49686 | |
| 5785795 | STEVE LANDRUM | 5659 FISHER RD | | | | MERIDIAN | MS | 39301 | |
| 5785797 | STEVE LINDSEY | 2965 GLEN ALBYN DR | | | | SANTA BARBARA | CA | 93105 | |
| 5785798 | STEVE LIPTON | 2651 BOULDER CREEK DRIVE | | | | ROSWELL | GA | 30075 | |
| 5785799 | STEVE LOCKE | 5 SCOTLAND RD | | | | PUEBLO | CO | 81001 | |
| 5785800 | STEVE LUND | 4133 LARAMIE LANE | | | | ROCKFORD | IL | 61108 | |
| 5785801 | STEVE MALCHOW | 4 MAIN | | | | WINNEBAGO | MN | 56098 | |
| 5785802 | STEVE MARCHMAN | PO BOX 686 | | | | PEARSON | GA | 31642 | |
| 5785803 | STEVE MARSHALL | 4408 APPLETREE CT NONE | | | | SAINT JOSEPH | MO | 64506 | |
| 5785804 | STEVE MARTINEZ | 18 SAINT ANNE ST | | | | RAPID CITY | SD | 57701 | |
| 5785805 | STEVE MCDONALD | 39 S 25TH ST | | | | NEWARK | OH | 43055 | |
| 5785806 | STEVE MILEWSKI | 35 ELM PL | | | | WHITMAN | MA | 02382 | |
| 5785807 | STEVE MILLER | 3504 KAUFFMAN AVE APT 8 | | | | VANCOUVER | WA | 98660 | |
| 5785808 | STEVE MISEL | 131 MYRTLE ST | | | | MANCHESTER | NH | 03103 | |
| 5785809 | STEVE MIZE | 14525 93RD ST NE | | | | OTSEGO | MN | 55330 | |
| 5785810 | STEVE MOMCILOVIC | 3237 20TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5785811 | STEVE MOSTAD | 518 2ND ST NE | | | | CHISHOLM | MN | 55719 | |
| 5785812 | STEVE MUI | 13030 SKYMEADOW DR | | | | HOUSTON | TX | 77082 | |
| 5785813 | STEVE MUKENHIRN | 26677 87TH COURT WEST | | | | NORTHFIELD | MN | 55057 | |
| 5785814 | STEVE NELSON | 3458 BRIXFORD LANE | | | | LAFAYETTE | IN | 47906 | |
| 5785815 | STEVE NEUMANN | 328 W SMITH RD | | | | MEDINA | OH | 44256 | |
| 5785816 | STEVE NORMAN | 1605 S 4TH ST 102 | | | | WACO | TX | 76706 | |
| 5785817 | STEVE NUGENT | 5801 HOLIDAY RD | | | | MINNETONKA | MN | 55345 | |
| 5785818 | STEVE NULL | 5138 N 1030 W | | | | KOKOMO | IN | 46901 | |
| 5785819 | STEVE OVERBY | 5307 ROSE ST | | | | EAST RIDGE | TN | 37412 | |
| 5785820 | STEVE PALMER | 1245 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 5785821 | STEVE PATTERSON AND | 3251 WATERFRONT DR | | | | CHATTANOOGA | TN | 37419 | |
| 5785822 | STEVE PENRY | 347 HURST LN | | | | SEGUIN | TX | 78155 | |
| 5785823 | STEVE PERDUE | 118 ALBERTA CT | | | | HAMILTON | MT | 59840 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785824 | STEVE PERRY | 260 PERKINS ST | | | | OAKLAND | CA | 94610 | |
| 5435839 | STEVE PETERSON | 7812 S PEACH DR | | | | TEMPE | AZ | 85284 | |
| 5785825 | STEVE POLL | 6739 RAINWOOD COVE LANE | | | | LAKE WORTH | FL | 33463 | |
| 5785826 | STEVE POMEROY | 11 RESERVE WAY | | | | LAGRANGEVILL | NY | 12450 | |
| 5785827 | STEVE POOLE | 7650 E CAMINO TAMPICO | | | | ANAHEIM | CA | 92808 | |
| 5435841 | STEVE POSSEMATO | 2625 PIRINEOS WAY UNIT 127 | | | | CARLSBAD | CA | 92009 | |
| 5785828 | STEVE PRUETT | 316STAFF | | | | INDIANAPOLIS | IN | 46241 | |
| 5785829 | STEVE QUINTANA | 805 FOSTER RD APT 18 | | | | LAS CRUCES | NM | 88001 | |
| 5785830 | STEVE R OVICK | 930 3RD AVE SW | | | | PINE CITY | MN | 55063 | |
| 5785831 | STEVE RUSTY SHELBY | 43589 E 201 ST S | | | | PORTER | OK | 74454 | |
| 5785832 | STEVE RUTHERFORD | 2301 GEORGETOWN DR | | | | DENTON | TX | 76201 | |
| 5785833 | STEVE SAXON | 10125 COLESBILLE RD | | | | SILVER SPRING | MD | 20901 | |
| 5785834 | STEVE SCHILL | 206 ALEXANDRIA WAY A | | | | COLUMBUS | MS | 39701 | |
| 5785835 | STEVE SCHLAVACH | 524 EAST STATE STREET | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5785836 | STEVE SHIN | 10159 DE SOTO AVE 214 | | | | CHATSWORTH | CA | 91311 | |
| 4858121 | STEVE SILVER COMPANY | 1000 FM 548 N | | | | FORNEY | TX | 75126 | |
| 5435843 | STEVE SILVER COMPANY | 1000 FM 548 N | | | | FORNEY | TX | 75126 | |
| 5785837 | STEVE SIMMONS | 2081 S JOHNSTONE | | | | BARTESLVILLE | OK | 74003 | |
| 5785838 | STEVE SKUSE | 117 CENTER RD | | | | GILL | MA | 01354 | |
| 5785839 | STEVE SMITH | 2444 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | |
| 5785840 | STEVE SOCALIMORENO | 29081 N CACTUS CIRCLE | | | | QUEEN CREEK | AZ | 85143 | |
| 5785841 | STEVE SORDEN | 10880 N LINDA LN | | | | FLAGSTAFF | AZ | 86004-1060 | |
| 5785842 | STEVE SPINDLER | 4227 EDGEMONT ST | | | | ST PAUL | MN | 55127 | |
| 5785843 | STEVE ST JAMES | 977 N MAPLE GROVE | | | | BOISE | ID | 83704 | |
| 5435845 | STEVE STAMSON CLERK OF COURT | ATTN : COST CLERK | 616 ADAMS AVE | | | MEMPHIS | TN | | |
| 5435848 | STEVE STENCE | 1455 WEST 400 SOUTH | | | | KOKOMO | IN | 46902 | |
| 5475236 | STEVE STEVE | 739 BUNKER HILL RD | | | | LAKE LYNN | PA | 15451-1057 | |
| 5785844 | STEVE STIBS | 15058 5TH ST | | | | BOKEELIA | FL | 33922 | |
| 5435850 | STEVE SWANN | 4100 GENERAL BATE DR | | | | NASHVILLE | TN | 37204 | |
| 5435852 | STEVE THIELE | 6902 35TH AVE SW | | | | SEATTLE | WA | 98126 | |
| 5785845 | STEVE THRALL | 90 STONE RIDGE DRKENT003 | | | | EAST GREENWICH | RI | 02818 | |
| 5785846 | STEVE TOLBERT | 601 LOOKOUT LAKES DRIVE | | | | JACKSONVILLE | FL | 32220 | |
| 5785847 | STEVE TOLEDO | 801 NE COURT ST | | | | PRINEVILLE | OR | 97754 | |
| 5435854 | STEVE TWORKOWSKI | 30 FAIRVIEW STREET | | | | MILFORD | CT | 06460 | |
| 5785848 | STEVE UMBER | 109 ROSEAU ST | | | | VIKING | MN | 56760 | |
| 5785849 | STEVE URUHAR | 524 FIFTH STREET | | | | SMITHTON | PA | 15473 | |
| 5785850 | STEVE VAN PEVENAGE | 4507 53RD ST EAST | | | | TACOMA | WA | 98443 | |
| 5785851 | STEVE VANENKEVORT | 1861 12TH RD | | | | BARK RIVER | MI | 49807 | |
| 5785852 | STEVE W WOLF | 16440 HOLBROOK AVE | | | | LAKEVILLE | MN | 55044 | |
| 5785853 | STEVE WELSH | 6170 E CAMDEN RD | | | | FLAGSTAFF | AZ | 86004 | |
| 5785854 | STEVE WHITE | 24600 EMERY RD | | | | CLEVELAND | OH | 44128 | |
| 5785855 | STEVE WILLER | 714 S WALTON DR | | | | PUEBLO WEST | CO | 81007 | |
| 5785856 | STEVE WILLIS | 503 CEDAR ST | | | | PIONEER | OH | 43554 | |
| 5785857 | STEVE WYRICK | 1208 POQUOSON AVE | | | | POQUOSON | VA | 23662 | |
| 5475237 | STEVEN | 4809 MANCHESTER RD | | | | NEW FRANKLIN | OH | 44319-3330 | |
| 5435856 | STEVEN & DEBORAH CASEY | 2481 YALAHA AVE | | | | THE VILLAGES | FL | 32162-3874 | |
| 5435858 | STEVEN & ERIN HART | 4375 SHERATON ROAD | | | | OTTAWA HILLS | OH | 43615 | |
| 5435860 | STEVEN & SHANNA KEISLER | 2259 SAND ROAD | | | | ROCKPORT | AR | 72104 | |
| 5785859 | STEVEN A RADDATZ | 428 W BURVILLE RD | | | | CRETE | IL | 60417 | |
| 5785861 | STEVEN ARIAS-GONZALEZ | RES LOMA ALTA EDF B APT 36 | | | | CAROLINA | PR | 00987 | |
| 5475238 | STEVEN ARLENE | 3156 HALLS MILL RD APT 313 | | | | ATLANTA | GA | | |
| 5785862 | STEVEN ATTANASIO | 840 CATHERINE COURT | | | | GRAYSLAKE | IL | 60030 | |
| 5785863 | STEVEN AUSTIN HIATT | 189 W 580 S | | | | SANTAQUIN | UT | 84655 | |
| 5404572 | STEVEN B MATHERN CONSTRUCTION | PO BOX 357 | | | | INDIAN HILLS | CO | 80454 | |
| 5785864 | STEVEN BAKER | 4305 DC CANEY RIDGE RD | | | | CLINTWOOD | VA | 24228 | |
| 5785866 | STEVEN BASINGER | 1524 LINDBERG CT | | | | NORTHFIELD | MN | 55057 | |
| 5785867 | STEVEN BEACH | 209 SPENCER WAY NONE | | | | WARNER ROBINS | GA | 31098 | |
| 5785868 | STEVEN BENNETT | 3503 16TH ST E | | | | BRADENTON | FL | 34208 | |
| 5785869 | STEVEN BESSETTE | 1010 1ST AVE NW | | | | FARIBAULT | MN | 55021 | |
| 5785870 | STEVEN BEYOR | 775 MYRTLE AVE C6 | | | | ALBANY | NY | 12208 | |
| 5785871 | STEVEN BOBIN | 405 S ADAMS ST | | | | HEBRON | IN | 46341 | |
| 5785872 | STEVEN BOLLOK | 1881 RT 37 W LOT 345 | | | | TOMS RIVER | NJ | 08757 | |
| 5435862 | STEVEN BONNER | PO BOX 709390 | | | | SANDY | UT | 84070-9390 | |
| 5785873 | STEVEN BOUGHER | 933 GOLDA PL | | | | AKRON | OH | 44314 | |
| 5475239 | STEVEN BRADLEY | 7801 E KILLARNEY PL | | | | WICHITA | KS | 67206-1632 | |
| 5785874 | STEVEN BREWER | 4694 NORTH COUNTYLINE RD APTA | | | | GENEVA | OH | 44041 | |
| 5435864 | STEVEN BRODY | 460 BAYVIEW AVE | | | | INWOOD | NY | 11096 | |
| 5785875 | STEVEN BROWNE | 8 ITENDALE ST | | | | SPRINGFIELD | MA | 01108 | |
| 5785876 | STEVEN BRUNNER | 314 FRONT | | | | OWEGO | NY | 13827 | |
| 5785877 | STEVEN BURRIS | 630 W 5TH ST | | | | CONNERSVILLE | IN | 47331 | |
| 5785878 | STEVEN BUSCH | 870 COLLIER ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5435866 | STEVEN C SCHRAD | 2159 MAGNUM CIR | | | | LINCOLN | NE | 68522-1016 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785879 | STEVEN CALKINS | 8203 LUCCHESI DRIVE | | | | CLAY | NY | 13041 | |
| 5785880 | STEVEN CANALES | 6542 TORINO ROAD | | | | ALTA LOMA | CA | 91701 | |
| 5785881 | STEVEN CARAS | 2682 BONAIRE TER | | | | MARIETTA | GA | 30066-4768 | |
| 5785882 | STEVEN CEDILLO | 1060 GLEN AVE | | | | POMONA | CA | 91768 | |
| 5785883 | STEVEN CHEN | 10650 NE 9TH PL | | | | BELLEVUE | WA | 98004 | |
| 5785885 | STEVEN CHO | 4646 LUXBERRY DR | | | | FAIRFAX | VA | 22032 | |
| 5785886 | STEVEN COHEN | 304 E 147TH ST | | | | HARVEY | IL | 60425 | |
| 5785887 | STEVEN COHN | 167-B ROCHESTER ST | | | | COSTA MESA | CA | 92627 | |
| 5785888 | STEVEN COLE | 4530 NANTUCKET DR APT 1 | | | | YOUNGSTOWN | OH | 44515 | |
| 5785889 | STEVEN COLEMAN | 737 ESSEX ST | | | | BROOKLYN | NY | 11208 | |
| 5435868 | STEVEN COLOMA | 16-1072 KOLOA MAOLI ROAD | | | | KURTIS TOWN | HI | 96760 | |
| 5785890 | STEVEN COOKE | 765 BARREN RUN RD | | | | SMITHTON | PA | 15479 | |
| 5435870 | STEVEN COOPER | 2 COVE LANE | | | | PLAINVIEW | NY | 11803 | |
| 5785891 | STEVEN CORBIN | 3601 N ANN ARBOR PLACE | | | | OKLAHOMA CITY | OK | 73122 | |
| 5785892 | STEVEN CORONA | 411 6TH ST | | | | STERLING CITY | TX | 76951 | |
| 5785893 | STEVEN CRAWFORD | 631 DIXON NURSERY ROAD | | | | EAST BREWTON | AL | 36426 | |
| 5785894 | STEVEN CROW | 2429 STEITZ AVE | | | | MODESTO | CA | 95350 | |
| 5785895 | STEVEN CROWE | 4406 SUNSHADOW ST | | | | SAN ANTONIO | TX | 78217 | |
| 5785896 | STEVEN CRUEZ | 37 HILLTOP DR | | | | CANDLER | NC | 28715 | |
| 5785897 | STEVEN CRUMP | 2356 S STRAFFORD ROAD | | | | WINSTON SALEM | NC | 27103 | |
| 5785898 | STEVEN D BRYANT | PO BOX 271 | | | | AVONDALE | WV | 24811 | |
| 5785899 | STEVEN D NGUYEN | 2111 PINECLIFF DR | | | | VALDOSTA | GA | 31602 | |
| 5785900 | STEVEN DAVIS | 5712 RHODE ISLAND DR | | | | WOODBRIDGE | VA | 22193 | |
| 5785901 | STEVEN DECKER | 750 ROE AVE | | | | ELMIRA | NY | 14901 | |
| 5785902 | STEVEN DOCTOR | 30458 W AMELIA AVENUE | | | | BUCKEYE | AZ | 85396 | |
| 5785903 | STEVEN DOMINGUEZ | 5604 BISMACH DR APT 101 | | | | ALEXANDRIA | VA | 22312 | |
| 5785904 | STEVEN DONLEY | 8511 N DONNA CT | | | | KANSAS CITY | MO | 64153 | |
| 5785905 | STEVEN DUNCAN | 121 W MYRTLE ST | | | | DULUTH | MN | 55811 | |
| 5785906 | STEVEN DUNN | 15373 ST CHARLES | | | | GULFPORT | MS | 39503 | |
| 5785907 | STEVEN EGENDOERFER | 52316 JUNIPER RD | | | | SOUTH BEND | IN | 46637 | |
| 5785908 | STEVEN EWELL | 5974 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5785909 | STEVEN FEDUS | 850 HARTFORD TRNPKE | | | | WATERFORD | CT | 06385 | |
| 5785910 | STEVEN FETTY | 620 NORTH PARKWAY DRIVE | | | | ANDERSON | IN | 46013 | |
| 5435876 | STEVEN FINNE | 4894 ROYALE TRAIL | | | | EAGAN | MN | 55122 | |
| 5435878 | STEVEN FLYNN | 10 ROGERS WAY | | | | DENNISPORT | MA | 02639 | |
| 5435880 | STEVEN FORSTER | 796 NORTHWEST GREEN FOREST CIR | | | | REDMOND | OR | 97756 | |
| 5785911 | STEVEN FOY | 7849 FAWN CT | | | | WATERFORD | MI | 48327 | |
| 5785912 | STEVEN FULTZ | 1160 KINGSLEY RD | | | | CAMP HILL | PA | 17011 | |
| 5785913 | STEVEN GARCIA | 1508 HIGH GROVE WAY | | | | ORLANDO | FL | 32818 | |
| 5785914 | STEVEN GARZA | 1311 LEONA STREET | | | | SANTA MARIA | CA | 93458 | |
| 5785915 | STEVEN GENTRY | 14825 KELLEHER CT | | | | SAVAGE | MN | 55378 | |
| 5785916 | STEVEN GIBSON | 25278 CHARLESTON RD | | | | LEON | WV | 25123 | |
| 5785917 | STEVEN GILLS | 13210 S HOUSTON AVE | | | | CHICAGO | IL | 60633 | |
| 5785918 | STEVEN GLASGOW | 1441 S STATE ST | | | | ANN ARBOR | MI | 48104 | |
| 5785919 | STEVEN GOLDSTEIN | 51 PARKER ST | | | | CINCINNATI | OH | 45219 | |
| 5785920 | STEVEN GROEN | 8649 THOMAS AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5785921 | STEVEN HALE | 1603 FLORENCE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5785922 | STEVEN HAMPTON | 365 ADAMS LANE | | | | FRANKFORT | KY | 40601 | |
| 5785923 | STEVEN HARMON | 5165 CHURCHILL RD | | | | LESLIE | MI | 49251 | |
| 5785924 | STEVEN HARRIS | 3315 YORK CT | | | | ST LOUIS | MO | 63115 | |
| 5785925 | STEVEN HEIM | 17 EWING STREET | | | | MONTPELIER | VT | 05602 | |
| 5785927 | STEVEN HERFEL | 511367 PAULUS RD | | | | SPRING GREEN | WI | 53588 | |
| 5785928 | STEVEN HIATT | 189 W 580 S | | | | SANTAQUIN | UT | 84655 | |
| 5785929 | STEVEN HILL | 20411 FIVE POINTS ST | | | | DETROIT | MI | 48240 | |
| 5785930 | STEVEN HLOBEN | 29142 TANGLEWOOD ST | | | | FLAT ROCK | MI | 48134 | |
| 5785932 | STEVEN INMAN | 8451 CARLIN AVE | | | | SACRAMENTO | CA | 95823 | |
| 5785933 | STEVEN J CORNELL | 520 ORANGEWOOD DR | | | | LEMOORE | CA | 93245 | |
| 5785934 | STEVEN J MCNABB | 624 HORESESHOE TRAIL SE | | | | ABQ | NM | 87123 | |
| 5785935 | STEVEN J OCHOA | 13110 CONSTITUTION NE APT 326 | | | | ALBUQUERQUE | NM | 87112 | |
| 5785936 | STEVEN JENKINS | 11116 TARRY PLACE | | | | NEWPORT NEWS | VA | 23607 | |
| 5785937 | STEVEN JOHNSON | 5415 FAIRTREE RD | | | | BEDFORD | OH | 44146 | |
| 5785938 | STEVEN JONES | 885 MIDDLE LINE 148 | | | | BALLSTON SPA | NY | 12020 | |
| 5785939 | STEVEN JORDAN | 696 HENDERSON RD | | | | MONTERAY | TN | 38574 | |
| 5785940 | STEVEN JUNGBAUER | 16806 104TH AVE SE | | | | RENTON | WA | 98055 | |
| 5785941 | STEVEN KAHN | 8085 ATLAS PEAR DRIVE | | | | BRYAN | TX | 77807 | |
| 5785942 | STEVEN KAMAKEEAINA | 4410 OAK VISTA CIR | | | | KILLEEN | TX | 76542 | |
| 5785943 | STEVEN KELLY | PO BOX 75 | | | | JACKSONVILLE | NC | 28540 | |
| 5785944 | STEVEN KING | 80 WEST AVE | | | | HILTON | NY | 14468 | |
| 5785945 | STEVEN KNOTTS | 402 LAWRENCE ST | | | | LAPORTE | IN | 46350 | |
| 5785946 | STEVEN KOTSOPOULOS | 125 WAGON WHEEL LN | | | | WYLIE | TX | 75098 | |
| 5785947 | STEVEN KURK | 107 VALLEY CT | | | | ALTELL | NM | 88312 | |
| 5785948 | STEVEN L DICKENS | 107 KANDIS DRIVE | | | | GOLDSBORO | NC | 27530 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4581 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785949 | STEVEN L HILL | 4418 ELLYSEE WAY | | | | PENSACOLA | FL | 32505 | |
| 5785950 | STEVEN LA BARBERA | 38361 PATRICK DRIVE | | | | INDIO | CA | 92203 | |
| 5785951 | STEVEN LABOY | 290 MIRA WAY | | | | ALTAMONTE | FL | 32701 | |
| 5785952 | STEVEN LABRECK | 591 CARRIAGE SHOP RD | | | | E FALMOUTH | MA | 02536 | |
| 5785953 | STEVEN LIMEHOUSE | 9496HIGHWAY78LOT23 | | | | SUMMERVILLE | SC | 29456 | |
| 5785954 | STEVEN LITMAN | 1337 RUBY ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5785955 | STEVEN LITTLEBEAR | 851 DEEP VALLEY | | | | MAPLE FALLS | WA | 98266 | |
| 5785956 | STEVEN LITTLETON | 2204 PONDEROSA DR SE | | | | PORT ORCHARD | WA | 98366 | |
| 5785957 | STEVEN M JOHNSON | 1625 RICHLND AVE APT 35 | | | | CERES | CA | 95307 | |
| 5785958 | STEVEN M YOUNG | 702 M ST APT 203 | | | | WASHINGTON | DC | 20001 | |
| 5785959 | STEVEN MAJOR | 1900 W NORTH TEMPLE DR | | | | SALT LAKE CY | UT | 84116 | |
| 5785960 | STEVEN MANOHAR | 8401 MEMORIAL LN | | | | PLANO | TX | 75024 | |
| 5785961 | STEVEN MANZANARES | 4900 PHOENIX DR | | | | CHEYENNE | WY | 82001 | |
| 5785962 | STEVEN MARIEAGG | PO BOX 211 | | | | KEYPORT | WA | 98345 | |
| 5785963 | STEVEN MARTINEZ | 1522 MTEVEREST CT | | | | SAN JOSE | CA | 95127 | |
| 5785964 | STEVEN MASSIE | 6305 POWHATTAN ST | | | | RIVERDALE | MD | 20737 | |
| 5785965 | STEVEN MATSON | PO BOX 346 | | | | ELK | WA | 99009 | |
| 5785966 | STEVEN MAZE | 130 PINEWOOD DR | | | | BLOOMINGTON | IN | 47403 | |
| 5785967 | STEVEN MCCOMBS | 276 CATHOLE RD | | | | LITCHFIELD | CT | 06759 | |
| 5785969 | STEVEN MCMURRAY | 3101 COVENTRY DRIVE | | | | BAKERSFIELD | CA | 93307 | |
| 5785970 | STEVEN MCPHERON | 418 S JACKSON ST | | | | LIMA | OH | 45804 | |
| 5785971 | STEVEN MCQUARRIE | PO BOX 51443 | | | | CASPER | WY | 82605 | |
| 5785972 | STEVEN MICHAEL | 4520 E BASELINE RD | | | | PHONIX | AZ | 85042 | |
| 5785973 | STEVEN MILLER | 233 25TH ST NE | | | | SALEM | OR | 97301 | |
| 5785974 | STEVEN MONTOYA | 432 EAST IRIS ST | | | | OXNARD | CA | 93033 | |
| 5785975 | STEVEN MOORE | 43665 MALTA CIR | | | | PALM DESERT | CA | 92211 | |
| 5785976 | STEVEN MORALES | 12032 OLIVE ST | | | | NORWALK | CA | 90650 | |
| 5785977 | STEVEN MORRISON | 2903 NE EVERETT ST | | | | PORTLAND | OR | 97232 | |
| 5785978 | STEVEN MULLIS | 210 NORTH NINE ST | | | | BESSEMER | NC | 28016 | |
| 5785979 | STEVEN N MARK | 8100 LINDBERG BAY STE 29 | | | | ST THOMAS | VI | 00802 | |
| 5785980 | STEVEN NEWBERRY | 368 MILLCREEK RD | | | | RAVEN | VA | 24639 | |
| 5435886 | STEVEN NILSON | 3300 N CENTRAL AVE 690 | | | | PHOENIX | AZ | 85012 | |
| 5785981 | STEVEN OCASIO | 608 N JEFFERSON | | | | HUTCHINSON | KS | 67501 | |
| 5785982 | STEVEN OLDS | 1418 JANIS CT | | | | LIVERMORE | CA | 94551 | |
| 5785983 | STEVEN ONSTOTT | 369 MONTEZUMA | | | | SANTA FE | NM | 87501 | |
| 5785984 | STEVEN P CODER | 4605 WINDSOR DR | | | | GARLAND | TX | 75042 | |
| 5435888 | STEVEN PADERSON | 5112 EAGLE LAKE RD | | | | DULUTH | MN | 55803 | |
| 5785985 | STEVEN PALMER | 46 S ACACIA DR | | | | PUEBLO | CO | 81007 | |
| 5785986 | STEVEN PATT | 1733 HEMPSTEAD LN | | | | PITTSBURGH | PA | 15241 | |
| 5785987 | STEVEN PEARMAN | 656 WOODCREST DR | | | | KINGMAN | AZ | 86404 | |
| 5785989 | STEVEN PERRY | 3211 STRINGSIDE RD | | | | RALEIGH | NC | 27616 | |
| 5785990 | STEVEN PINTO | 216 CHADDUCK STREEET UPPER | | | | BUFFALO | NY | 14207 | |
| 5785991 | STEVEN PITTMAN | 1868 STARLING RD | | | | PEMBROKE | GA | 31321 | |
| 5785992 | STEVEN PLACENCIA | 14921 PACIFIC AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5785993 | STEVEN POEKERT | 657 SAND HILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5785994 | STEVEN PREE | 60 LAFAYETTE 106 | | | | LEWISVILLE | AR | 71845 | |
| 5785995 | STEVEN PRUNTY | 418 CEDAR | | | | CENTRAILIA | IL | 62801 | |
| 5785996 | STEVEN R WHITE | 38990 LANSE CREUSE ST | | | | HARRISON TWP | MI | 48045 | |
| 5785997 | STEVEN RACK | 16 JEANETTE LANE | | | | LAKE KATRINE | NY | 12449 | |
| 5435890 | STEVEN RADONICH | 2245 PINENUT CT | | | | ANTIOCH | CA | 94509-6835 | |
| 5785998 | STEVEN RAMIREZ | 1180 LWIS ST APT F | | | | KINGBURG | CA | 93631 | |
| 5785999 | STEVEN RAY | 1321 NORTH LAFONTAINE | | | | SPRINGFIELD | MO | 65802 | |
| 5786000 | STEVEN RAY RICHERSON | 605 AUSTIN ST | | | | MUSKOGEE | OK | 74401 | |
| 5786001 | STEVEN REBERSON | 2805 GOLDEN STREET | | | | RALEIGH | NC | 27610 | |
| 5786003 | STEVEN ROBLES | HC 03 BOX 8688 | | | | GUAYNABO | PR | 00971 | |
| 5786004 | STEVEN ROGERS | 24705 RIVERCHASE DRIVE UNIT 6104 | | | | VALENCIA | CA | 91355 | |
| 5786005 | STEVEN ROMAN | 206 STACKPOLE ST | | | | LOWELL | MA | 01852 | |
| 5786006 | STEVEN ROSE | 13835 OLD GLORY RD | | | | LORE CITY | OH | 43755 | |
| 5786007 | STEVEN SAMU DE GRUY | PO BOX 31347 | | | | HONOLULU | HI | 96820 | |
| 5786008 | STEVEN SANTIAGO | HC 83 BOX 6709 | | | | VEGA ALTA | PR | 00692 | |
| 5786009 | STEVEN SARIGIANIS | 1201 BOSTON POST RD | | | | MILFORD | CT | 06460 | |
| 5786010 | STEVEN SCHAFER | 2200 MORE OWEN LANE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5786011 | STEVEN SCHAFFER | 7916 CHANTING DR NONE | | | | MECHANICSBURG | OH | 43044 | |
| 5786012 | STEVEN SCLOTTHAUER | 86 WILLOW RD | | | | EAST HAVEN | CT | 06512 | |
| 5786013 | STEVEN SHANK | 227 SANDUSKY ST | | | | FOSTORIA | OH | 44830 | |
| 5786014 | STEVEN SMITH | 301 NORTH 13TH ST | | | | THIBODAUX | LA | 70301 | |
| 5786015 | STEVEN SNYDER | 2504 AVALON AVE NW | | | | ROANOKE | VA | 24012 | |
| 5786016 | STEVEN SOEGEVIER | 1209 N 7TH ST APT LL | | | | ST LOUIS | MO | 63106 | |
| 5786018 | STEVEN SWAN | 1814 LA FONTEN CT | | | | LOUISVILLE | KY | 40223 | |
| 5786019 | STEVEN SYERS | 215 LEAD AVE SW | | | | COYOTE | NM | 87575 | |
| 5786020 | STEVEN SZCZEPANSKI | 11075 PINYON DR | | | | DENVER | CO | 80234 | |
| 5435894 | STEVEN T OSA | PO BOX 4109 LAW OFFICES OF MARVIN DANG | | | | HONOLULU | HI | 96812-4109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475240 | STEVEN TAM | 1 SCHUYLER PL W HUDSON017 | | | | BAYONNE | NJ | 07002 | |
| 5786021 | STEVEN TAYLOR | 164 DUNAWAY PL | | | | HIRAM | GA | 30141 | |
| 5786022 | STEVEN TRUDEL | 9 CHANNING CIR | | | | LENORD | MI | 48367 | |
| 5786023 | STEVEN TUDAHL | 118 PARK ST | | | | HAMMOND | WI | 54015 | |
| 5786024 | STEVEN VANICH | 61 MAYER AVENUE | | | | BUFFALO | NY | 14207 | |
| 4861022 | STEVEN VARDI INC | 151 W 46TH ST STE 701 | | | | NEW YORK | NY | 10036 | |
| 5435896 | STEVEN VARDI INC | 151 W 46TH ST STE 701 | | | | NEW YORK | NY | 10036 | |
| 5786025 | STEVEN VAZQUEZ | 6600 COASTAL BREEZE WAY | | | | LAS VEGAS | NV | 89108 | |
| 5786026 | STEVEN VERGITH | 790 EAST WINDFALL ROAD | | | | CUBA | NY | 14727 | |
| 5786027 | STEVEN VIGIL | 4211 W 21ST | | | | AMARILLO | TX | 79106 | |
| 5786028 | STEVEN W ADKINS | 1937 NORTH ZENITH RD | | | | AVON PARK | FL | 33825 | |
| 5786029 | STEVEN W CARTER JR | 5370 GLOBE AVE | | | | LORAIN | OH | 44055 | |
| 5786030 | STEVEN WADE | 3425 EVER BEE CT | | | | MULLINS | SC | 29574 | |
| 5435898 | STEVEN WATTS | 2905 E ILLINOIS AVE APT 4 | | | | SPOKANE | WA | 99207-5521 | |
| 5786033 | STEVEN WILSON | 6035 GARCIA BLVD | | | | JBLM | WA | 98433 | |
| 5786034 | STEVEN WORKMAN | 108 NORTH CENTRAL AVE | | | | NICHOLASVILLE | KY | 40356 | |
| 5786035 | STEVEN ZARATE | 66434 5TH ST SPC 36 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5786036 | STEVEN ZEIGLER | 1234 E SPRAUGE | | | | SPOKANE | WA | 99209 | |
| 5475241 | STEVEN ZENDI | 1766 NE 17TH ST | | | | FORT LAUDERDALE | FL | 33305-3435 | |
| 5786037 | STEVEN ZYWAN | 176 AVE BLVD | | | | LONG BRANCH | NJ | 07740 | |
| 5786038 | STEVENN TADDEO | 141 WACHUSETTS ST | | | | FRANKLIN | MA | 02038 | |
| 5786039 | STEVENS ALYIA | 8583 GREENBELT ROAD APT 202 | | | | GREENBELT | MD | 20770 | |
| 5786040 | STEVENS AMANDA | 210 THOMAS AVE | | | | NUTTERFORT | WV | 26301 | |
| 5786041 | STEVENS ANDERIA | 3118 ASTER STREET D | | | | LAKE CHARLES | LA | 70601 | |
| 5786042 | STEVENS ANDREW | 8304 W KNIFHTS GRFFIN RD | | | | PLANT CITY | FL | 33565 | |
| 5475242 | STEVENS ANGELA | 609 OLD COUNTY ROAD | | | | WASHINGTON | ME | 04574 | |
| 5786043 | STEVENS ANN M | 929 PRISCILLA LANE | | | | LAKE CHARLES | LA | 70607 | |
| 5786044 | STEVENS ANTHONY | 5598 YEBEC DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5786045 | STEVENS ARNEISHA | 655 ROGERS AVE | | | | BROOKLYN | NY | 11226 | |
| 5786046 | STEVENS ASHLEY | 3714 LAFAYETTE | | | | EVANSDALE | IA | 50707 | |
| 5475243 | STEVENS ATHENA | 881 BELL FARM RD | | | | STATESVILLE | NC | 28625-8524 | |
| 5786047 | STEVENS BARBARA | 1387 COURTHOUSE RD | | | | CHASE CITY | VA | 23924 | |
| 5786048 | STEVENS BARBARA H | 3321 W STATE ROAD 46 | | | | GENEVA | FL | 32732 | |
| 5786049 | STEVENS BARBRA | 2502 PROVIDENCE RD | | | | CASSATT | SC | 29032 | |
| 5475244 | STEVENS BLAKE | 166 WASHINGTON LOOP | | | | DYESS AFB | TX | 79607 | |
| 5786050 | STEVENS BRITTANEY | 807 GARDNER | | | | SHELBY | NC | 28150 | |
| 5786051 | STEVENS CANDICE | 216 MRYTLE ST | | | | TANEYVILLE | MO | 65759 | |
| 5786052 | STEVENS CARLA | 668 NEWPORT CIRCLE | | | | GRETNA | LA | 70056 | |
| 5475245 | STEVENS CARLIE | 2114 ARTHUR CT GRAND TRAVERSE055 | | | | TRAVERSE CITY | MI | | |
| 5786053 | STEVENS CARLOS | 4102 JOE LOUIS STREET | | | | SHREVEPORT | LA | 71109 | |
| 5786054 | STEVENS CARLTON | 4100 RAPHUNE HILL 106 | | | | SAINT PAUL | MN | 55101 | |
| 5475246 | STEVENS CATHY | 2353 ANDREWS VALLEY DR | | | | KISSIMMEE | FL | 34758-1710 | |
| 5786055 | STEVENS CATINA | 1804 GARDEN DR APT A | | | | COLUMBIA | MO | 65202 | |
| 5786056 | STEVENS CHARISSE | 7108 PROCTOR HILL DR | | | | RALEIGH | NC | 27613 | |
| 5475247 | STEVENS CHARLES | 20141 HOYA LANE | | | | GARDEN RIDGE | TX | 78266 | |
| 5405700 | STEVENS CHARMANE R | 1917 WOLLACOTT ST | | | | LAKE CHARLES | LA | 70607 | |
| 5786057 | STEVENS CHRIS | 3021 ANTON DR | | | | AURORA | IL | 60504 | |
| 5786058 | STEVENS CHRISTA | 402 WASHINGTON ST | | | | SAINT ALBANS | WV | 25177 | |
| 5475248 | STEVENS CHRISTOPHER | 12730 BRANT ROCK DR APT 1207 | | | | HOUSTON | TX | 77082-5457 | |
| 5475249 | STEVENS CJAY | 7426 CHOWAN CT APT B | | | | FORT STEWART | GA | 31315-1320 | |
| 5786059 | STEVENS CLEADY | 39 RADFORD STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5475250 | STEVENS CLYDE | 592 CHENANGO ST | | | | BINGHAMTON | NY | 13901 | |
| 5786060 | STEVENS CODY | 2213 STERLING RIDGE DR | | | | NEWTON | NC | 28650 | |
| 5786061 | STEVENS COLLEEN | 601 SOUTH ST | | | | RENSSELAER | NY | 12144 | |
| 5786062 | STEVENS CRYSTAL | 1065 WALL AVENUE | | | | OGDEN | UT | 84404 | |
| 5786063 | STEVENS CYNTHIA | 2931 W FLORA ST | | | | PHILADELPHIA | PA | 19121 | |
| 5475251 | STEVENS DAN | 512 AVIRETT AVE | | | | CUMBERLAND | MD | 21502-3311 | |
| 5786064 | STEVENS DAVID | 17249 CELTIC ST | | | | GRANADA HILLS | CA | 91344 | |
| 5786065 | STEVENS DEBBIE | 144 POPLAR LANE | | | | RAVENNA | OH | 44266 | |
| 5786066 | STEVENS DEBORAH | 13002 SW 219 TERR | | | | MIAMI | FL | 33170 | |
| 5786067 | STEVENS DEIDRE | 4409 SLICK FISHER RD | | | | LAKE TOXAWAY | NC | 28747 | |
| 5786068 | STEVENS DELORES | 1 COURT DR APT D | | | | WILMINGTON | DE | 19805 | |
| 5786069 | STEVENS DEMOND | 3347 BROTHERS PL SE APT1 | | | | WASHINGTON | DC | 20032 | |
| 5786070 | STEVENS DIANA | 1142 LAWNDALES RD | | | | KENWOOD | CA | 94952 | |
| 5786071 | STEVENS DIANA L | 3531 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5475252 | STEVENS DJONNE | 2737 MARIAH DR BREVARD009 | | | | MELBOURNE | FL | | |
| 5786072 | STEVENS DOLORES | 4001 GRIFFIN RD LOT51 | | | | DAVIE | FL | 33314 | |
| 5405701 | STEVENS DYLAN J | 124 DUTTON AVE | | | | NEDROW | NY | 13120 | |
| 5475253 | STEVENS EARL | 829 MAY ST APT A | | | | HAMMOND | IN | 46320-2154 | |
| 5786073 | STEVENS EBONIE | P O BOX 11331 | | | | ST THOMAS | VI | 00801 | |
| 5786074 | STEVENS ELIJAH J | 419 BEECHWOOD CIR | | | | GREENWOOD | SC | 29646 | |
| 5786075 | STEVENS ENIQUE | 3001 PATRIOT MANOR | | | | ST THOMAS | VI | 00803 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475254 | STEVENS FAYE | 7922 S LAFLIN ST | | | | CHICAGO | IL | 60620-4341 | |
| 5786076 | STEVENS FLORETTA | 220 NW 44TH ST | | | | LAWTON | OK | 73505 | |
| 5786077 | STEVENS FRANK J | 3616 SUTTON DR | | | | ORLANDO | FL | 32810 | |
| 5475255 | STEVENS GAIL | 745 W MADISON AVE | | | | ASHBURN | GA | 31714 | |
| 5786078 | STEVENS GLORIA | 1724 NW 3RD TER | | | | FLORIDA CITY | FL | 33034 | |
| 5475256 | STEVENS GLORIA | 1724 NW 3RD TER | | | | FLORIDA CITY | FL | 33034 | |
| 5786079 | STEVENS GORDON S | 1216 CERRITO BELLO LN | | | | EL PASO | TX | 79912 | |
| 5786080 | STEVENS HEATHER | 73 OLD SALE CHURCH RD | | | | GLASGOW | KY | 42141 | |
| 5786081 | STEVENS HEIDE | 1144 4TH AVE W | | | | KAL | MT | 59901 | |
| 5786082 | STEVENS HOLLY A | 1028 MARKET ST C | | | | ZANESVILLE | OH | 43701 | |
| 5786083 | STEVENS JACOB | 11931 LEE RD 240 | | | | PHENIX CITY | AL | 36854 | |
| 5475257 | STEVENS JACOB | 11931 LEE RD 240 | | | | PHENIX CITY | AL | 36854 | |
| 5475258 | STEVENS JAMES | 806 HADDINGTON COURT N GUILFORD081 | | | | WHITSETT | NC | 27377 | |
| 5786084 | STEVENS JAMIE | 127 LONGCANE | | | | JOHNSTON | SC | 29832 | |
| 5786085 | STEVENS JANE | 189 PENGUIN DR | | | | CORTLAND | NY | 13045 | |
| 5786086 | STEVENS JAPE | 114 W ALLEGHENY ST APT 2 | | | | MARTINSBURG | PA | 16662 | |
| 5786087 | STEVENS JASMINE | 2806 NE 56TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5786088 | STEVENS JEAN | 831 BARBARA ST | | | | COLUMBIA | PA | 17512 | |
| 5786089 | STEVENS JENNIFER | 55 KADDY RD | | | | ROTONDA WEST | FL | 33947 | |
| 5786090 | STEVENS JESSICA | 913 W CHESTNUT | | | | MO | MO | 64485 | |
| 5786091 | STEVENS JODI | 1635 N RIVERSIDE DR | | | | MCHENRY | IL | 60050 | |
| 5786092 | STEVENS JOHN G | 1715 CONVERSE ST | | | | MCKEESPORT | PA | 15132 | |
| 5786094 | STEVENS JOSHUA | 14164 TIERRA MORENA DR | | | | EL PASO | TX | 79938 | |
| 5475259 | STEVENS JOSHUA | 14164 TIERRA MORENA DR | | | | EL PASO | TX | 79938 | |
| 5475260 | STEVENS JULIA | 1004 FALCO CONCOLOR DR | | | | NORMAN | OK | 73072-8426 | |
| 5786095 | STEVENS KATHY | 118 SANDY HILL DR | | | | LUCEDALE | MS | 39452 | |
| 5475261 | STEVENS KAY | 445 MAITLAND DR | | | | HORTON | MI | 49246 | |
| 5786097 | STEVENS KAYLYNN | 2279 S 350 W | | | | CLEARFEILD | UT | 84015 | |
| 5786098 | STEVENS KELLY | 959 EMERSON | | | | WICHITA | KS | 67212 | |
| 5786099 | STEVENS KERI A | 5603 SINCLAIR DRIVE | | | | WARRENTON | VA | 20187 | |
| 5475262 | STEVENS KEVIN | 306 N 1ST ST | | | | EFFINGHAM | IL | 62401 | |
| 5786100 | STEVENS KRISTINE | 216 E MARION ST | | | | MT VICTORY | OH | 43340 | |
| 5786101 | STEVENS LARRY | 25 CROSY ROAD | | | | WINSOR | ME | 04363 | |
| 5786102 | STEVENS LATISHA | 2737 TOWNE TERRACE | | | | CINCINATTI | OH | 45251 | |
| 5786103 | STEVENS LAURA | 3427 NW 17TH TERR | | | | GAINESVILLE | FL | 32605 | |
| 5786104 | STEVENS LINCOLN | 815 NORTH 47TH AVE | | | | PENSACOLA | FL | 32506 | |
| 5786105 | STEVENS LINDA | 2995 FAIRFAX ST | | | | MEDFORD | OR | 97504 | |
| 5786106 | STEVENS LORANE | 1768 S 65TH ST | | | | PHILADELPHIA | PA | 19142 | |
| 5786107 | STEVENS LORRAINE | 1248 SUDLERS ROW | | | | CLAYTON | DE | 19938 | |
| 5786108 | STEVENS LOU | PO BOX 1524 | | | | EUNICE | LA | 70535 | |
| 5786109 | STEVENS LUCINDA | 1006 SEAGROVES DR | | | | ST MARYS | GA | 31558 | |
| 5786110 | STEVENS LYNETTE | 1208 S DIAMOND | | | | DEMING | NM | 88030 | |
| 5475263 | STEVENS MARCEL | 2700 LITTLE NOLAN RD | | | | KILLEEN | TX | 76542-3000 | |
| 5475264 | STEVENS MARGARET | 1308 NURSERY PL | | | | METAIRIE | LA | 70005-1416 | |
| 5786111 | STEVENS MARGRET | 6802 N 47TH ST | | | | TAMPA | FL | 33610 | |
| 5786112 | STEVENS MARK D | 29868 STATE HWY 44 | | | | SHINGLETOWN | CA | 96088 | |
| 5786113 | STEVENS MARY | 216 SOUTH OLYMPIA | | | | NEW ORLEANS | LA | 70119 | |
| 5435902 | STEVENS MAURICE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5786114 | STEVENS MELINDA | 2350 SE 141ST AVE | | | | MORRISTON | FL | 34474 | |
| 5786115 | STEVENS MELISSA | 8572 FLEENOR RD | | | | NEW PARIS | OH | 45347 | |
| 5786116 | STEVENS MINNIE | 1824 5TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5786117 | STEVENS MINNIE | 14141 STEVENS LN | | | | INDEPEENDECE | LA | 70443 | |
| 5786118 | STEVENS MONICA | 171 CRATER WOODS CT | | | | PETERSBURG | VA | 23805 | |
| 5786119 | STEVENS MONICA L | 5320 BELL RD | | | | LAS CRUCES | NM | 88012 | |
| 5786120 | STEVENS MYRNAL A | 270 CROWN ST | | | | BROOKLYN | NY | 11225 | |
| 5435904 | STEVENS NATHAN R | 3280 S ACADAMY BLVD 72 | | | | COLORADO SPRINGS | CO | 80916 | |
| 5786121 | STEVENS NEQUANA | 2070 MERRIWOOD APT A | | | | MACON | GA | 31211 | |
| 5786122 | STEVENS NICHOLE | 220 S 9TH ST | | | | PAYETTE | ID | 83661 | |
| 5786123 | STEVENS NYGALE | 230 FAIRWAY TRAIL | | | | COVINGTON | GA | 30014 | |
| 5786124 | STEVENS ORENELL | 2628 BLOSSOM CIR | | | | STOCKTON | CA | 95212 | |
| 5786126 | STEVENS PATRICIA | 27 AN STREET | | | | BANGOR | PA | 18013 | |
| 5786127 | STEVENS PEARLINE | 15575 KNOCKS DR | | | | DOSWELL | VA | 23047 | |
| 5786128 | STEVENS PEGGY | 1556 W BROADWAY ST | | | | IDAHO FALLS | ID | 83402 | |
| 5484577 | STEVENS POINT CITY | 1515 STRONGS AVE | | | | STEVENS POINT | WI | 54481 | |
| 5786129 | STEVENS RANDY | 54 MCKINLEY ST | | | | BUFFALO | NY | 14204 | |
| 5786130 | STEVENS RICKY | 2055 WALL ST APT 11 | | | | W LONG BRANCH | NJ | 07764 | |
| 5475265 | STEVENS RILEY | 9455 LEBEAU LANE BREWERTON NY | | | | BREWERTON | NY | 13029 | |
| 5786131 | STEVENS ROBERT | 2571 HIGHVIEW TER | | | | FORT WORTH | TX | 76109 | |
| 5475266 | STEVENS ROBERT | 2571 HIGHVIEW TER | | | | FORT WORTH | TX | 76109 | |
| 5786132 | STEVENS ROBY J | 6953 S TWIN ASPEN CV NONE | | | | SALT LAKE CTY | UT | 84121 | |
| 5786133 | STEVENS ROCHELLE | PO BOX 1771 | | | | DOVER | DE | 19903 | |
| 5786134 | STEVENS RODNEY | 232 NHIGH ST | | | | DELPHI | IN | 46923 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5475267 | STEVENS RONALD | 3810 PARK FLOWER CT | | | | ARLINGTON | TX | 76017-3345 | |
| 5475268 | STEVENS RONDA | 6748 CURVE RIDGE CT | | | | TERRE HAUTE | IN | 47802-7883 | |
| 5786135 | STEVENS SANDI | HC37 BOX193B | | | | LEWISBURG | WV | 24901 | |
| 5475269 | STEVENS SARAH | 100 STRITTMATTER BLVD | | | | GIBBSTOWN | NJ | 08027 | |
| 5786136 | STEVENS SEAN | 3844 SW BINFORD AVE | | | | GRESHAM | OR | 97080 | |
| 5786137 | STEVENS SHAKERIA | 211 BROOKPINES DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5786138 | STEVENS SHAROL | 206 DUNDEE RD | | | | ROANOKE | VA | 24019 | |
| 5786139 | STEVENS SHARON | P O BOX 1211 | | | | PILOT MTN | NC | 27041 | |
| 5786140 | STEVENS SHIRLEY | 1157 NW 46 ST | | | | MIAMI | FL | 33127 | |
| 5475270 | STEVENS SHIRLEY | 1157 NW 46 ST | | | | MIAMI | FL | 33127 | |
| 5786141 | STEVENS STACY | 116 E MCCANICK | | | | WICHTA | KS | 67204 | |
| 5786142 | STEVENS STEPHANIE | 2952 R STREET | | | | MERCED | CA | 95348 | |
| 5786143 | STEVENS STEVE | 2956 NW 48 ST | | | | MIAMI | FL | 33142 | |
| 5786144 | STEVENS STORMIE | 425 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 5786145 | STEVENS SUNSHINE | 1418 16TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5475271 | STEVENS SUSANNE | 32 SE 113TH AVE | | | | PORTLAND | OR | 97216-3312 | |
| 5786146 | STEVENS TAMIRA | 507 S HEALD ST | | | | WILMINGTON | DE | 19801 | |
| 5786147 | STEVENS TAMMY | 4367 CO ROAD | | | | PEDRO | OH | 45659 | |
| 5786148 | STEVENS TAYLOR D | 209 ELK LANE | | | | ADEL | GA | 31620 | |
| 5786149 | STEVENS THERSA | CATHERINE THOMPSON | | | | NORTH CHARLESTON | SC | 29420 | |
| 5786150 | STEVENS TONYA | 363 PASADENA PL | | | | BARBERTON | OH | 44203 | |
| 5786151 | STEVENS TRACEY | 3300 DEER HOLLOW DR | | | | DANVILLE | CA | 94588 | |
| 5786152 | STEVENS TRACI | 1504 SICKAMORE ST | | | | HARRISBURG | PA | 17104 | |
| 5786153 | STEVENS TRACI A | 14402 ANN RD | | | | SAUCIER | MS | 39574 | |
| 5786154 | STEVENS TRIJA | 926 CLEVELAND STREET | | | | GREENVILLE | SC | 29601 | |
| 5786155 | STEVENS TRISH | PO 3763 | | | | GILLETTE | WY | 82717 | |
| 5786156 | STEVENS TRUDY | 2246 W 100 S APT 203 | | | | WARSAW | IN | 46580 | |
| 5786157 | STEVENS UNIQUE | 348 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23604 | |
| 5786158 | STEVENS VIRGINIA | 405 SANTA FE TRAIL | | | | ELLENWOOD | GA | 30294 | |
| 5786159 | STEVENS ZELMA | 131 UNION AVE | | | | RIVERHEAD | NY | 11901 | |
| 5475272 | STEVENSEN TONYA | 256 COUNTY HWY T | | | | OXFORD | WI | 53952 | |
| 5786160 | STEVENSKY CHRISTINA | 3076 E DOVE CT | | | | INVERNESS | FL | 34452 | |
| 5786161 | STEVENSON ANDREA | 1801 ST LOUIS AVE | | | | EAST ST LOUIS | IL | 62205 | |
| 5786162 | STEVENSON ARA L | 6712 ST OLAF DR | | | | STL | MO | 63134 | |
| 5786163 | STEVENSON ASHLEY M | 10027 STREET | | | | KENNER | LA | 70062 | |
| 5475273 | STEVENSON BARBARA | 78 STARBOARD COURT | | | | PERRYVILLE | MD | 21903 | |
| 5786164 | STEVENSON BETH | 143 RESEVOIR ROAD | | | | FORT EDWARD | NY | 12828 | |
| 5786165 | STEVENSON CLARESER | 242 EVANGELINE ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5786166 | STEVENSON CLARRISSA | 31304 PROSPECT ROAD | | | | MACOMB | OK | 74851 | |
| 5786167 | STEVENSON COLLIN | 361 KIRSEY RD | | | | CALERA | OK | 74730 | |
| 4858145 | STEVENSON COMPANY | 10002 SHELBYVILLE ROAD STE 201 | | | | LOUISVILLE | KY | 40223 | |
| 5786168 | STEVENSON CONNIE | 2717 MUNCIE RD | | | | RICHMOND | VA | 23223 | |
| 5786169 | STEVENSON CUWANDA | 6316 BLUEBERRY ST | | | | BATON ROUGE | LA | 70806 | |
| 5786170 | STEVENSON DANA | 3864 CLEVELAND | | | | ST LOUIS | MO | 63110 | |
| 5405702 | STEVENSON DANIEL | 3555 MARKET PLACE W | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5786171 | STEVENSON DEBORAH | 45 10TH ST | | | | NILES | OH | 44446 | |
| 5475274 | STEVENSON DEBORAH | 45 10TH ST | | | | NILES | OH | 44446 | |
| 5786172 | STEVENSON DELORES | 3425 DEER TRAIL PL | | | | WALDORF | MD | 20601 | |
| 5786173 | STEVENSON DELORIS | 2009 EVANS ST | | | | MONROE | LA | 71202 | |
| 5786174 | STEVENSON DIANNE | 3026 COPASAW DR | | | | HOUMA | LA | 70364 | |
| 5475275 | STEVENSON DICIE | 1522 WOOLSEY ST APT D | | | | BERKELEY | CA | 94703-2367 | |
| 5786175 | STEVENSON DOROTHY | 765 GREAT FALLS HWY | | | | CHESTER | SC | 29706 | |
| 5475276 | STEVENSON E W | 400 UNIVERSITY PARK DR APT 184 JEFFERSON073 | | | | BIRMINGHAM | AL | | |
| 5475277 | STEVENSON ERIC | 446 ROGERS AVE | | | | HAMPTON | VA | 23664-1526 | |
| 5786176 | STEVENSON ERICKE B | 2517 N WILBURN AVE 159 | | | | BETHANY | OK | 73008 | |
| 5786178 | STEVENSON FORMEL FREIGHT SERVICES LLC | P O BOX 9066260 | | | | SAN JUAN | PR | 00906 | |
| 5786179 | STEVENSON FRANK L | 807 AVE B | | | | ROME | GA | 30165 | |
| 5786180 | STEVENSON GAIL | 1106 OHEA ST | | | | GREENVILLE | MS | 38701 | |
| 4864288 | STEVENSON HARDWARE INC | 2535 RTE 93 | | | | RANSOMVILLE | NY | 14131 | |
| 5786181 | STEVENSON HEATHER | 4229 INLET ISLE | | | | FLORISSANT | MO | 63034 | |
| 5475278 | STEVENSON HILDA C | 7049 E CALLE PEGASO | | | | TUCSON | AZ | 85710-5458 | |
| 5786182 | STEVENSON IESHA M | 14227 BOBOLINK COVE | | | | SAN ANTONIO | TX | 78233 | |
| 5786183 | STEVENSON IKE | 508 ROUNDTREE | | | | AKRON | OH | 44306 | |
| 5786184 | STEVENSON JAMAL D | 120 S CRANFORD RD APT 4J | | | | GOOSE CREEK | SC | 29445 | |
| 5786185 | STEVENSON JAMES | 5122 OLD SALEM RD | | | | CLAYTON | OH | 45315 | |
| 5786186 | STEVENSON JAMI | 16772 VERDE ST | | | | VICTORVILLE | CA | 92395 | |
| 5786187 | STEVENSON JEANINE | 804 RRIDGEFIELD RD | | | | BIRMINGHAM | AL | 35215 | |
| 5786188 | STEVENSON JENNIFER L | 834 CARVER RD | | | | GRIFFIN | GA | 30224 | |
| 5475279 | STEVENSON JESSICA | 555 N DUPONT AVE | | | | MADISON | TN | 37115 | |
| 5786189 | STEVENSON JOYEETA | 557 PALM DR | | | | AIKEN | SC | 29803 | |
| 5786190 | STEVENSON KANESHA | 550CEFALU ST | | | | GREENVILLE | MS | 38701 | |
| 5786191 | STEVENSON KISHA | 8439 LEGLER | | | | LENEXA | KS | 66219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786192 | STEVENSON KRISTIN | 230 E S G ST | | | | GAS CITY | IN | 46933 | |
| 5786193 | STEVENSON LAQUITA | 1510 57TH ST UP | | | | KEN | WI | 53140 | |
| 5786194 | STEVENSON LASHIA | 111 MANUEL DR | | | | WASHINGTON | NC | 27889 | |
| 5786195 | STEVENSON LATOYA | 265 CHATAU | | | | SPARTANBURG | SC | 29316 | |
| 5786196 | STEVENSON LATRICE | 80 TWINS LAKE CIR | | | | HAMPTON | VA | 23666 | |
| 5786197 | STEVENSON LISA | 1307 9TH AVE | | | | LEWISTON | ID | 83501 | |
| 5786198 | STEVENSON LORETTA | 1242 LONGBRANCH DR | | | | GROVER | NC | 28073 | |
| 5475280 | STEVENSON MATTHEW | 5314 TIFFANY CIR TRLR D | | | | KILLEEN | TX | 76549-2749 | |
| 5786199 | STEVENSON MELANIE | 1368 BREWER SPRINGS ROAD | | | | CAMDEN | SC | 29020 | |
| 5786200 | STEVENSON MELISSA | 241 ANGELLS DR | | | | WOODRUFF | SC | 29388 | |
| 5475281 | STEVENSON MELONY | 1114 156TH PL | | | | CALUMET CITY | IL | 60409 | |
| 5475282 | STEVENSON MICHELLE | 2515 LAKESHORE DR LA PORTE091 | | | | MICHIGAN CITY | IN | | |
| 5786201 | STEVENSON NICOLE | 5800 LAYTON STREE | | | | VIRGINIA | VA | 23462 | |
| 5786202 | STEVENSON NIKKI | 448 BELK ST | | | | LANCASTER | SC | 29720 | |
| 5786203 | STEVENSON NITA | 52 CRAIG AVE | | | | GARRISON | KY | 41141 | |
| 5786204 | STEVENSON OLIVIA | 10369 HERTAGE VALLY WAY | | | | GAINESVILLE | VA | 20155 | |
| 5786205 | STEVENSON PAMELA | 1184 ELLIS AVE | | | | ORANGEBURG | SC | 29115 | |
| 5475283 | STEVENSON PRISCILLA | 409 S 51ST ST | | | | PHILADELPHIA | PA | 19143-1607 | |
| 5475284 | STEVENSON REBECCA | PO BOX 41 | | | | JEFFERSONVILLE | GA | 31044 | |
| 5786206 | STEVENSON RENEE | 7371 BELLAMY RD NW | | | | ASH | NC | 28420 | |
| 5475285 | STEVENSON RICHARD | 222 EMERALD AVE 222 EMERALD AVE | | | | PENSACOLA | FL | | |
| 5475286 | STEVENSON ROBEE | 5372 MCCORMICK DR SW | | | | GRANDVILLE | MI | 49418-8770 | |
| 5786207 | STEVENSON RUBY | 104 SMYRE LNE | | | | STATESVILLE | NC | 28625 | |
| 5475287 | STEVENSON SELENA | 15803 BOND MILL RD | | | | LAUREL | MD | 20707-3204 | |
| 5786208 | STEVENSON SHANNA | 3322 MIAMI | | | | ST LOUIS | MO | 63118 | |
| 5786209 | STEVENSON SHELIA | 5569 TULIP TREE DR | | | | MEMPHIS | TN | 38115 | |
| 5786210 | STEVENSON SHIPPEL | 70 W 3RD ST | | | | MOUNT VERNON | NY | 10550 | |
| 5786211 | STEVENSON SONDRA | 1205 GRENOBLE DRIVE | | | | LEBANON | TN | 37090 | |
| 5786212 | STEVENSON SUDIE | 303 W 6TH ST | | | | WASHINGTON | NC | 27889 | |
| 5786213 | STEVENSON TABITHA | 346 AZALEA AVE | | | | RICHMOND | VA | 23227 | |
| 5786214 | STEVENSON TEAH | 309 CHARLESTON DR | | | | PAPILLION | NE | 68133 | |
| 5786215 | STEVENSON TENIA | 1502 CHARLOTTE AVENUE | | | | KINSTON | NC | 28501 | |
| 5786216 | STEVENSON THERESA | 211 HARRY S TRUMAN DR APT 42 | | | | UPPER MARLBORO | MD | 20745 | |
| 5475288 | STEVENSON TODD | 328 ALTIZER DR | | | | CEDAR BLUFF | VA | 24609 | |
| 5786217 | STEVENSON UIRICA | 9250 DEAN | | | | SHREVEPORT | LA | 71118 | |
| 5786218 | STEVENSON URICA | 9250 DEAN ROAD | | | | SHREVEPORT | LA | 71118 | |
| 5786219 | STEVENSON VIVIAN | 243 OVERTON AVE | | | | MARKSVILLE | LA | 71351 | |
| 5786220 | STEVENSON WILLIE T | 389 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 5786221 | STEVENSRUSSELL IMABRITTANY | 867 BUCKLEW RD | | | | SPENCER | IN | 47460 | |
| 5786222 | STEVENWHITEN WHITNEY | 14 DOGTROT ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 5475289 | STEVER RONALD | 1548 S JOHNSON ST | | | | NIXA | MO | 65714 | |
| 5786223 | STEVERSON NINA | 4104 LONDON LANE | | | | TIFTON | GA | 31794 | |
| 5786224 | STEVERSON PHYLLIS | 5400 BETHLEHEM RD | | | | JESUP | GA | 31546 | |
| 5786225 | STEVERSON SHANAI A | 504 S BELTINE BLVD APT A15 | | | | COLUMBIA | SC | 29205 | |
| 5786226 | STEVESE MARY | 909 H STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5475290 | STEVESON RUSSELL JR | 18292 35TH ST | | | | LIME SPRINGS | IA | 52155 | |
| 5786227 | STEVEY AGNES | 19 MID POINT LN | | | | WHEELING | WV | 26003 | |
| 5786228 | STEVEY SHEETS | 423 EAST LEDBETTER DR 61 | | | | DALLAS | TX | 75231 | |
| 5786229 | STEVIE JESSEN | 6249 BEECHWOOD DR | | | | EUREKA | CA | 95503 | |
| 5786230 | STEVIE ONEAL | 973 CUMMINGS CHAPEL | | | | SEVIERVILLE | TN | 37876 | |
| 5786231 | STEVIE PRIVETT | 22 STARVIEW LN | | | | CHATTANOOGA | TN | 37419 | |
| 5786232 | STEVIE TALBERT | 2596 SPEEDWELL LN | | | | LAFAYETTE | IN | 47909 | |
| 5786233 | STEW KEITH | 5225 N BLVD | | | | TAMPA | FL | 32347 | |
| 5786234 | STEWAERT LATUNDRA | 1033 MELCHERS DR | | | | ROCK HILL | SC | 29720 | |
| 5786235 | STEWARD AHISHA | 7203 KENKNIGHT DR E | | | | JACKSONVILLE | FL | 32209 | |
| 5786236 | STEWARD BRITTANY | 14 UPATOI DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5786237 | STEWARD CAROLYN | 1921 ROBERT HALL DR APT1113 | | | | CHESAPEAKE | VA | 23324 | |
| 5786238 | STEWARD CHARLETTE L | 3741 E 118TH STREET UP | | | | DES MOINES | IA | 50317 | |
| 5475291 | STEWARD CHRIS | 101 N INTERSTATE DRIVE N | | | | SIKESTON | MO | 63801 | |
| 5786239 | STEWARD CRYSTAL | 75 JAMES RD | | | | CORNVILLE | ME | 04976 | |
| 5786240 | STEWARD DANITA K | 55SPRENGER AVE | | | | BFLO | NY | 14211 | |
| 5786241 | STEWARD DELANDO | 420 BANASHEE DR | | | | ORANGEBURG | SC | 29115 | |
| 5786242 | STEWARD DENISE | 1418 S 60TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5786243 | STEWARD DIANNE | 4340 S RIVA RIDGE WAY NONE | | | | BOISE | ID | 83709 | |
| 5786244 | STEWARD ELYSE | 313 POTTS RD | | | | TIFTON | GA | 31794 | |
| 5786245 | STEWARD GARY | 2827 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5786246 | STEWARD ISHMEAL R | 533 LILLEY AVE | | | | CLEVELAND | OH | 44102 | |
| 5786247 | STEWARD JESSIE | 121 BRADY ST APT 28 | | | | SAVANNAH | GA | 31401 | |
| 5786248 | STEWARD JIMMY | 608 MOULTRIE ROAD | | | | ALBANY | GA | 31705 | |
| 5786249 | STEWARD JUSTIN | 4415 N 1436 E | | | | BUHL | ID | 83316 | |
| 5786250 | STEWARD JUSTINE | 2762 MYSTIC LAKE DR APT 114 | | | | OVIEDO | FL | 32765 | |
| 5786251 | STEWARD LATROYA V | 10535 LEM TURNER RD | | | | JAX | FL | 32218 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786252 | STEWARD LINDA L | 708 E MILLER | | | | JEFFERSON CITY | MO | 65101 | |
| 5786253 | STEWARD MARLO | 25 COURTYARD LN APT 6 | | | | WILMINGTON | DE | 19802 | |
| 5786254 | STEWARD MELISSA | 342 TERRA WOODS LANE | | | | LYMAN | SC | 29365 | |
| 5786255 | STEWARD PHYLLIS M | 3514 W 16TH AVE | | | | PINE BLUFF | AR | 71603 | |
| 5475292 | STEWARD ROSIE | 1729 SAINT MATTHEWS RD | | | | ORANGEBURG | SC | 29118-2454 | |
| 5786256 | STEWARD SANTA | 3461 S 19TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5786257 | STEWARD SHONDIA | 2148 BERNARD CIR 236 | | | | TAMPA | FL | 33617 | |
| 5786258 | STEWARD SMITH | 3102 CASHWELL DRIVE APT | | | | GOLDSBORO | NC | 27534 | |
| 5786259 | STEWARD TAMERA | 769 JEB STUART DR | | | | JONESBORO | GA | 30238 | |
| 5786260 | STEWARD TARA | 2017 ALVAR STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5786261 | STEWARD TERIA | 4472 VALLEY QUAIL WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5786262 | STEWARD THOMAS R | 5584 CARDIFF CT | | | | RICHMOND | VA | 23227 | |
| 5786263 | STEWARD TONYA | 2521 STADIUM DR | | | | CHARLESTON | SC | 29406 | |
| 5475293 | STEWARD TRAVIS | 33 E PALMER ST | | | | YARDLEY | PA | 19067 | |
| 5786264 | STEWARD TYISHA | 6457 FT CAROLINE RD APT13 | | | | JACKSONVILLE | FL | 32277 | |
| 5786265 | STEWARD VICKI M | 111-62 HERMAN SIPE RD | | | | CONOVER | NC | 28613 | |
| 5786266 | STEWART ALICE | 3959 LOG CABIN RD NW | | | | ROXIE | MS | 39661 | |
| 5786267 | STEWART ALISHA | 772 MCKINLEY AVE SW | | | | BREWSTER | OH | 44613 | |
| 5786268 | STEWART ALISSA | 1099 MAIN ST | | | | COVENTRY | RI | 02816 | |
| 5786269 | STEWART ALLEN | 194 CANNON MOUND DR | | | | COLUMBUS | MS | 39705 | |
| 5786270 | STEWART AMANDA | 1310N CANAL ST | | | | ALEXANDRIA | IN | 46001 | |
| 5786271 | STEWART ANDREA | 10526 STARLING TRL | | | | HAMPTON | GA | 30228 | |
| 5786272 | STEWART ANDREW | 2210 REDCOAT DR | | | | MISSOURI CITY | TX | 77489 | |
| 5786273 | STEWART ANGEDRIA | 10610 N 30TH ST APT 44F | | | | TAMPA | FL | 33612 | |
| 5786274 | STEWART ANGELA | 35404TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5786275 | STEWART ANNETTE | 3250 GIBBON DR APT H | | | | HOPE MILLS | NC | 28348 | |
| 5786276 | STEWART ANTHONY | 1909 VALLEY TER ST | | | | WASHINGTON | DC | 20032 | |
| 5786277 | STEWART ARIANNA | 10142 NEWBOLD DR | | | | SAINT LOUIS | MO | 63137 | |
| 5786278 | STEWART ASHLEY | 4520 WILLIAMS | | | | KENNER | LA | 70065 | |
| 5786279 | STEWART ASHLEY | 30 DUSTY LANE | | | | PELL CITY | AL | 35125 | |
| 5786280 | STEWART AUBREY | 307 BALFOUR DR APT 201 | | | | WINTER PARK | FL | 32792 | |
| 5786281 | STEWART AVA | 1768 BILLINGS ST 304 | | | | AURORA | CO | 80011 | |
| 5475294 | STEWART BENJAMIN | 14367 E CAVE AVE | | | | EL PASO | TX | 79938-5168 | |
| 5475295 | STEWART BETH | 2670 S YUCCA ST | | | | CHANDLER | AZ | 85286-8075 | |
| 5786282 | STEWART BETTY | 621 GLEN LAWSON ROAD | | | | EZEL | KY | 41425 | |
| 5786283 | STEWART BRADLEY | 109 COBB ST | | | | SHELBYVILLE | TN | 37160 | |
| 5786284 | STEWART BRANDON | 1237 SPRUCE DR | | | | ZEBULON | NC | 27597 | |
| 5786285 | STEWART BRENDELL | PO BOX 1517 | | | | LULING | LA | 70070 | |
| 5435906 | STEWART BRIAN P | 2225 GRINDSTONE PKWY | | | | COLUMBIA | MO | 65201 | |
| 5786286 | STEWART BRIANNA N | 271 BRANDWOOD DR | | | | PATTERSON | LA | 70392 | |
| 5786287 | STEWART BRITTANY | 14 UPATOIE DR | | | | COLUMBUS | GA | 31903 | |
| 5786288 | STEWART BRITTNAY | 4730 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | |
| 5786289 | STEWART BRUCE | 21501 MILL CREEK ROAD | | | | FRENCHTOWN | MT | 59834 | |
| 5786290 | STEWART CADJA | 6313 FIELD ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5786291 | STEWART CAL | 100 RIVERBLUFF RD | | | | IDABEL | OK | 74745 | |
| 5786292 | STEWART CAMILLE | 12947 SLACK ST | | | | POWAY | CA | 92064 | |
| 5786293 | STEWART CANDICE | 271 173RD ST | | | | HAMMOND | IN | 46324 | |
| 5786294 | STEWART CARAH | 42053 STATE ROUTE 7 | | | | TUPPERSPLAINS | OH | 45783 | |
| 5786295 | STEWART CARL | 43048 CALEDONIA CT | | | | LEESBURG | VA | 20176 | |
| 5786296 | STEWART CARLEE | 3200 DEATON ST | | | | LAKE CHARLES | LA | 70601 | |
| 5475296 | STEWART CARLOTTA | 9058 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3547 | |
| 5786297 | STEWART CARLOTTA | 7671 CATAWBA LANE 6 | | | | FLORENCE | KY | 41042 | |
| 5786298 | STEWART CARLOYN | 650 N ARDENWOOD DR | | | | BATON ROUGE | LA | 70806 | |
| 5786299 | STEWART CARMEN | RES JARDINES DE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 5786300 | STEWART CAROLE | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 5475297 | STEWART CAROLYN | 1908 N 28TH ST | | | | MILWAUKEE | WI | 53208-1515 | |
| 5786301 | STEWART CAROLYN D | 2109 ELLIS ST | | | | SILVER SPRING | MD | 20910 | |
| 5475298 | STEWART CARTER | 708 HARMONY CHURCH RD | | | | BALDWIN | GA | 30511 | |
| 5786302 | STEWART CASEY | 1032 CORMET LANE | | | | LAWRENCEBURG | KY | 40342 | |
| 5786303 | STEWART CASSANDRA R | 521 HAHAIONE ST APT 19F | | | | HONOLULU | HI | 96825 | |
| 5786304 | STEWART CHANTELLE S | 7169 N 42ND ST | | | | MILWAUKEE | WI | 53209 | |
| 5786305 | STEWART CHARLES | 1353 LITTLE CREEK DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5786306 | STEWART CHARLOT | 26 DORIS LANE | | | | MANNINGTON | WV | 26582 | |
| 5475299 | STEWART CHARMAINE | 5024 EMBERLY DR | | | | MCLEANSVILLE | NC | 27301 | |
| 5786307 | STEWART CHASSIDY | 8267 SEVERN ORCHARD CIR | | | | SEVERN | MD | 21144 | |
| 5475300 | STEWART CHELSEA | 11 PILLING ST | | | | NORWICH | CT | 06360-1338 | |
| 5786308 | STEWART CHERISH | 23053 NICKLE LANE | | | | LINCOLN | DE | 19953 | |
| 5786309 | STEWART CHERYL | 6601 LAKE WILLOW DRIVE APT B | | | | NEW ORLEANS | LA | 70126 | |
| 5786310 | STEWART CHIQUITA | 1002 CLOVER GAP DR | | | | CHARLOTTE | NC | 28214 | |
| 5786311 | STEWART CICLADI | PO BOX 373 | | | | WYOLA | MT | 59089 | |
| 5786312 | STEWART CINDY | 600 RAILROAD ST | | | | BROXTON | GA | 31519 | |
| 5786313 | STEWART CLAUDETTE | 1727 LAMAR AVE | | | | PETERSBURG | VA | 23803 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786314 | STEWART CONNIE | 21630 BROOK DR APT D | | | | TEHACHAPI | CA | 93561 | |
| 5475301 | STEWART CORRY | 7676 ROSEMONT AVE | | | | DETROIT | MI | 48228-3462 | |
| 5786315 | STEWART COSSAR | 20587 HOLYOKE DR | | | | ASHBURN | VA | 20147 | |
| 5786316 | STEWART CYNTHIA | 1208 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| 5786317 | STEWART DANIEL | 3922 PHILBROOK | | | | ST LOUIS | MO | 63120 | |
| 5475302 | STEWART DANIEL | 3922 PHILBROOK | | | | ST LOUIS | MO | 63120 | |
| 5786319 | STEWART DANNY | 658 E 14TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5786320 | STEWART DAVID | PO BOX 2207 | | | | EWA BEACH | HI | 96706 | |
| 5475304 | STEWART DAVID | PO BOX 2207 | | | | EWA BEACH | HI | 96706 | |
| 5786321 | STEWART DAWN | 544 ALMA AVE | | | | MULBERRY | AR | 72947 | |
| 5786322 | STEWART DEBBIE | PO BOX 239 | | | | BROOKSVILLE | MS | 39739 | |
| 5786323 | STEWART DEBBIE J | 5355 SANDHILL RD | | | | POINT PLEASANT | WV | 25550 | |
| 5786324 | STEWART DEJON | 107 SILVER STREET APT 22 | | | | VERONA | MS | 38879 | |
| 5786325 | STEWART DEJUANA | 534 JOHNSON AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 5786326 | STEWART DELMUS | 319 BOUTTE ESTATES DR | | | | BOUTTE | LA | 70039 | |
| 5786327 | STEWART DEMETRIC | 1125 N 30TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5475305 | STEWART DENNIS | 24260 NELSON AVE TRLR 76 | | | | FORT DODGE | IA | 50501 | |
| 5786328 | STEWART DEREK C | 10851 N 43RD AVE | | | | PHOENIX | AZ | 85029 | |
| 5786329 | STEWART DESTINY D | 2627 CORBITT STREET | | | | SHREVEPORT | LA | 71108 | |
| 5786330 | STEWART DEWAYNE | 935 SUMMERFIELD DR | | | | CUMMING | GA | 30040 | |
| 5786331 | STEWART DIANA | 102 COATES RD | | | | LINDEN | NC | 28356 | |
| 5435909 | STEWART DOCKERY DEVELOPMENT LLC | 8934 GLENBROOK RD | | | | FAIRFAX | NV | | |
| 5786332 | STEWART DONNA | 821 W 53RD ST | | | | NORTH LITTLE ROC | AR | 72118 | |
| 5786333 | STEWART DORTHY | 23905 PUNCHY WILSON ST | | | | PLAQUEMINE | LA | 70764 | |
| 5475306 | STEWART DOUGLAS | 215 RODEO CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5475307 | STEWART EARL | 2074 FOSTER CIR | | | | COOKEVILLE | TN | 38501-7973 | |
| 5435911 | STEWART EARNEST L JR | 1711 S 81ST | | | | WEST ALLIS | WI | 53214 | |
| 5786334 | STEWART EBONY | 4805 BELTON APT B | | | | LUBBOCK | TX | 79414 | |
| 5475308 | STEWART ED | 5820 MORGANTON RD | | | | GREENBACK | TN | 37742 | |
| 5475309 | STEWART EDYTHE | 310 HOLLY RD | | | | EDGEWATER | MD | 21037 | |
| 5475310 | STEWART ELIZABETH | 5108 FRANKFORD AVE | | | | BALTIMORE | MD | 21206-5354 | |
| 5786335 | STEWART ELMER | 4409 GRUBBS | | | | WALKERTOWN | NC | 27051 | |
| 5786336 | STEWART ERICA | 1325 SIX FLAGS DRIVE APT 1503 | | | | AUSTELL | GA | 30168 | |
| 5786337 | STEWART ERICKA | 4521 YHYB | | | | ATLANTA | GA | 30060 | |
| 5786338 | STEWART EURICA | 2007 NOAHS ARK CIRCLE | | | | LEBANON | TN | 37087 | |
| 5786339 | STEWART FELICIA | 1 OLD POPE RD | | | | AIKEN | SC | 30901 | |
| 5786340 | STEWART FLOYD | 680 LINWOOD STREET | | | | BROOKLYN | NY | 11208 | |
| 5786341 | STEWART FLOYDCHRISTY | 204 E 35TH ST | | | | ANDERSON | IN | 46013 | |
| 5786342 | STEWART FRANKIE | 120 S TIBBS | | | | INDIANAPOLIS | IN | 46241 | |
| 5786343 | STEWART FREDERICA | 125 BLACKBOTTOM RD | | | | DRY BRANCH | GA | 31020 | |
| 5786344 | STEWART GENA | 2613 LOUIS BVD | | | | HEPHZIBAH | GA | 30815 | |
| 5786345 | STEWART GLORIA | PO BOX 7394 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5475311 | STEWART GLORIA | PO BOX 7394 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5786346 | STEWART GLORIA A | 4604 RENEE ST APT B | | | | MARTINEZ | GA | 30907 | |
| 5786347 | STEWART GREG | 1100 2ND ST SOUTH EAST | | | | COTTON CENTER | TX | 79021 | |
| 5786348 | STEWART GREGORY | 361 MAIN STREET | | | | WELLFLEET | MA | 02667 | |
| 5786349 | STEWART HARRY | 13320 HIGHWAY 99 220 | | | | EVERETT | WA | 98204 | |
| 5786350 | STEWART HARVEY T | 8422 GOLDEN AVE | | | | SAN DIEGO | CA | 92115 | |
| 5786351 | STEWART HEABELY R | 1405 SW ARMGH | | | | TOPEKA | KS | 66611 | |
| 5786352 | STEWART HENRY J | 12073 RODDY RD | | | | GONZALES | LA | 70737 | |
| 5786353 | STEWART IESHA | 555 BALDWIN CT | | | | HOWARD | OH | 43028 | |
| 5786354 | STEWART ILA | 301 CAMILLIA STREET | | | | STONEWALL | MS | 39363 | |
| 5475312 | STEWART JACOB | 705 PETERSON STREET | | | | ALTA | IA | 51002 | |
| 5435913 | STEWART JACOBSON | 1837 VALLEY RIDGE LOOP | | | | CLEARMONT | FL | 34711 | |
| 5786355 | STEWART JACQUELINE | 6823 RIVERDALE RD APT 102 | | | | PORTERVILLE | CA | 93257 | |
| 5786356 | STEWART JAMES | 245 E MAPPLEWOOD DR | | | | BILLINGS | MO | 65610 | |
| 5475313 | STEWART JAMES | 245 E MAPPLEWOOD DR | | | | BILLINGS | MO | 65610 | |
| 5435915 | STEWART JAMES E | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5786357 | STEWART JAMES S | 6764 14 TH AVE | | | | SACTO | CA | 95820 | |
| 5475314 | STEWART JANE | 10805 BOYSENBERRY CT | | | | WALDORF | MD | 20603-3956 | |
| 5786358 | STEWART JANEL | 72 SUGAR TREE LANE | | | | SCOTTSVILLE | KY | 42164 | |
| 5786359 | STEWART JANET | 36 ALBANY AVE 2B | | | | FREE PORT | NY | 11520 | |
| 5786360 | STEWART JANICE | 96 MILLTOWM RD | | | | ROBBINSVILLE | NC | 28771 | |
| 5475315 | STEWART JARRAD | 2427 OSPREY POINT CIRCLE | | | | POOLER | GA | 31322 | |
| 5475316 | STEWART JASMINE | 651 AUDREY LN APT TT2 | | | | OXON HILL | MD | 20745-2640 | |
| 5786361 | STEWART JASMINE K | 7064 PAXTON RD | | | | YOUNGSTOWN | OH | 44512 | |
| 5786362 | STEWART JEAN | 532 CORNELL AVE | | | | ELYRIA | OH | 44035 | |
| 5786363 | STEWART JEANA L | 328 N MAPLE ST APT 1 | | | | SOMERSET | KY | 42501 | |
| 5786364 | STEWART JEANIE | 532 CORNELL AVE | | | | ELYRIA | OH | 44035 | |
| 5475317 | STEWART JEFFREY | 70 ARTHUR AVE | | | | ATHOL | MA | 01331 | |
| 5786366 | STEWART JENNIFER | 7677 TARA BLVD LOT 43 | | | | JONESBORO | GA | 30236 | |
| 5786367 | STEWART JERI | 714 E UNAKA AVE | | | | JC | TN | 37601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786368 | STEWART JERIKA | 408 SUMMERWIND WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5786369 | STEWART JESSICA | 1528 S 71ST ST | | | | WEST ALLIS | WI | 53214 | |
| 5786370 | STEWART JOE | 202 LINCOLN ST | | | | KANNAPOLIS | NC | 28083 | |
| 5786371 | STEWART JOETTA | 159 DIXIE STREET | | | | GUTHRIE4 | KY | 42234 | |
| 5786372 | STEWART JOHN | 815 W OAK RIDGE CIRCLE | | | | PAYSON | AZ | 85541 | |
| 5475318 | STEWART JOHN | 815 W OAK RIDGE CIRCLE | | | | PAYSON | AZ | 85541 | |
| 5786373 | STEWART JUANITA | 216 PROFITTE | | | | EUFAULA | AL | 36027 | |
| 5786374 | STEWART KAILONI Z | 465 GARDNER AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5435917 | STEWART KAREN L | KAMI LYN STEWART 3015 E BAYSHORE ROAD 101 | | | | REDWOOD | CA | | |
| 5786375 | STEWART KANDIE | 2828 N 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5786376 | STEWART KAREN | 1928 REGENT AVE | | | | BOISE | ID | 83709 | |
| 5475319 | STEWART KAREN | 1928 REGENT AVE | | | | BOISE | ID | 83709 | |
| 5786377 | STEWART KATHERINE | 34 NORTH MARSHAL ST | | | | FRONT ROYAL | VA | 22630 | |
| 5786378 | STEWART KATHLEEN | 2004 FLORENCE BLVD | | | | OMAHA | NE | 68111 | |
| 5786379 | STEWART KATHRYN | 10389 SURF CT | | | | JONESBORO | GA | 30238 | |
| 5786380 | STEWART KATRINA | 6700 LANDINGS DRIVE | | | | FT LAUDERDALE | FL | 33319 | |
| 5786381 | STEWART KAYLYNN | 6476 GLORIA DR APT 51 | | | | SACRAMENTO | CA | 95831 | |
| 5786382 | STEWART KELLY | 6594 CLOVERLAWN CIRCLE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5786383 | STEWART KENNITH | 7552 S EMERALD AVE | | | | CHICAGO | IL | 60620 | |
| 5786384 | STEWART KESHAUNA | 9217 N 75TH ST | | | | MILW | WI | 53223 | |
| 5786385 | STEWART KEVIN | 1116 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |
| 5786386 | STEWART KIM | 2564 SOUTH SAN MEATO DR | | | | NORTH PORT | FL | 34288 | |
| 5786387 | STEWART KIMBERLY | 140 S CULVER ST | | | | BALTIMORE | MD | 21229 | |
| 5786388 | STEWART KIONA | PO BOX 505 | | | | LOBECO | SC | 29931 | |
| 5475320 | STEWART KIRK | 17 SOUTHERN WOOD AVE | | | | FORT STEWART | GA | 31315-2737 | |
| 5786389 | STEWART KLIMISA | 2900 CENTURY PARK BLVD | | | | KANSAS CITY | KS | 66106 | |
| 5475321 | STEWART KOLBY | 1868 HILL DRIVE APT E | | | | FORT GORDON | GA | 30905 | |
| 5475322 | STEWART KRISANDRA | 7450 NORTHROP DR APT 350 | | | | RIVERSIDE | CA | 92508-5013 | |
| 5786390 | STEWART KRISTI L | 12511 SW 204 TER | | | | MIAMI | FL | 33177 | |
| 5786391 | STEWART KRYSTLE | 225 WEST LANE | | | | FAIRBURN | GA | 30213 | |
| 5786392 | STEWART LACEY | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | |
| 5786393 | STEWART LACHELE | 1001 EASTSIDE DR | | | | MARIETTA | GA | 30060 | |
| 5786394 | STEWART LACY | 1144 SHULER AVE | | | | HAMILTON | OH | 45011 | |
| 5786395 | STEWART LAKEISHA | 5042 DEBORE CIR | | | | NEW ORLEANS | LA | 70126 | |
| 5786396 | STEWART LARISSA | 5138 FARM PLACE DR | | | | WOODSTOCK | GA | 30188 | |
| 5786397 | STEWART LARITVA | 115 SPRING VALLEY DR | | | | SPARTANBURG | SC | 29301 | |
| 5786398 | STEWART LASALLE | 303 CALHOUN ST | | | | METCALFE | MS | 38760 | |
| 5786399 | STEWART LASALLE S | 303 CALHOUN ST | | | | METCALFE | MS | 38761 | |
| 5786400 | STEWART LATASHA | 4927 WARMINSTER DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5475323 | STEWART LATONYA | 1827 ANDROS CT | | | | SAINT LOUIS | MO | 63136-3026 | |
| 5786401 | STEWART LATOYA | 107 MOSSY OAKS DR | | | | SYLVESTER | GA | 31791 | |
| 5475324 | STEWART LAYNE | 3850 MICHAEL AVE | | | | WARREN | MI | 48091-3491 | |
| 5786403 | STEWART LEIGH | 1404 MARY STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5475325 | STEWART LELESE | 16150 MONTE VISTA ST | | | | DETROIT | MI | 48221-2831 | |
| 5786404 | STEWART LEONARD | 1014 MLK ST | | | | BALDWIN | LA | 70514 | |
| 5786405 | STEWART LINDA | 909 9TH AVE NORTH APT 4 | | | | COLUMBUS | MS | 39701 | |
| 5786406 | STEWART LISA | 1711 NW 51ST AVE | | | | LAUDERHILL | FL | 33313 | |
| 5475326 | STEWART LISA | 1711 NW 51ST AVE | | | | LAUDERHILL | FL | 33313 | |
| 5786407 | STEWART LORRAINE | 808 W ANAHEIM ST APT 121 | | | | WILMINGTON | CA | 90744 | |
| 5475327 | STEWART LORRAINE | 808 W ANAHEIM ST APT 121 | | | | WILMINGTON | CA | 90744 | |
| 5786408 | STEWART LOYCE | 53190 POINT STREET | | | | PLAQUEMINE | LA | 70764 | |
| 5786409 | STEWART LU F | 18904 BIRDSEYE DR | | | | GERMANTOWN | MD | 20874 | |
| 5475328 | STEWART LYLE | 314 WARRINGTON AVE WELLS103 | | | | BOWDON | ND | 58418 | |
| 5786411 | STEWART MABLE | 15807 ANTHONY WAY | | | | MITCHELLVILLE | MD | 20716 | |
| 5475329 | STEWART MALIAKA | 23643 KENNEDY LN RIVERSIDE065 | | | | QUAIL VALLEY | CA | 92587 | |
| 5435919 | STEWART MANUFACTURING INC | 1615 E WALLACE ST | | | | FORT WAYNE | IN | 46803-2564 | |
| 5786412 | STEWART MARCUS | 5350 KEN SEALEY | | | | COTTONDALE | AL | 35453 | |
| 5786413 | STEWART MARGARET | 6109 BAYLOR DR | | | | BARTLESVILLE | OK | 74006 | |
| 5786414 | STEWART MARIA | 214 WENTWORTH WAY | | | | HINESVILLE | GA | 31313 | |
| 5475330 | STEWART MARION | 1857 SHOSHONE DR APT 11 | | | | LAFAYETTE | IN | 47909-2660 | |
| 5786415 | STEWART MARK C | 1405 S GREEN ST | | | | HENDERSON | KY | 42420 | |
| 5786416 | STEWART MARTHA | 1121 ABERDEEN | | | | HARVEY | LA | 70058 | |
| 5786417 | STEWART MARTIKA | 4116 N BELMONT | | | | KANSAS CITY | MO | 64117 | |
| 5786418 | STEWART MARY | 5577 HOUSTON RD APT 1807 | | | | MACON | GA | 31216 | |
| 5786419 | STEWART MARY A | 5455 SIR DOUGLAS DR | | | | BRYANS ROAD CH | MD | 20616 | |
| 5786420 | STEWART MATTHEW | 8050 MORELAND ST | | | | STOCKTON | CA | 95212 | |
| 5786421 | STEWART MAURICE | 7 S PARK PLACE | | | | NEW ORLEANS | LA | 70124 | |
| 5786422 | STEWART MAURICE C | 7 S PARK PL | | | | NEW ORLEANS | LA | 70124 | |
| 5786423 | STEWART MAYIESA | 1731 INDIAN HILLS RD APT | | | | FORREST CITY | AR | 72335 | |
| 5786424 | STEWART MELISSA | 14 COUNTRY ACRES DRIVE | | | | WALLKILL | NY | 12589 | |
| 5475331 | STEWART MELISSA | 14 COUNTRY ACRES DRIVE | | | | WALLKILL | NY | 12589 | |
| 5786425 | STEWART MELISSA M | 220 SOUTH | | | | PETERSBURG | WV | 26847 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786426 | STEWART MESA | 14920 S CLARK STREET | | | | DOLTON | IL | 60419 | |
| 5475332 | STEWART MICHAEL | 24009 143RD AVE | | | | ROSEDALE | NY | 11422-2009 | |
| 5786427 | STEWART MICHELLE | 1400 BRANDERSBRIDGE RD APT 7 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5786428 | STEWART MICHELLE A | 5455 SIR DOUGLAS DR | | | | BRYANS ROAD CH | MD | 20616 | |
| 5786429 | STEWART MIKE | 3617 FLAGSTONE DR | | | | TYLER | TX | 75707 | |
| 5786430 | STEWART MIRACLE | 3513 WHITFIELD | | | | LITTLE ROCK | AR | 72204 | |
| 5786431 | STEWART MISHELL | 312 CORNELIA AVE NE | | | | CANTON | OH | 44704 | |
| 5786432 | STEWART MONICA B | 1239 HERBERT ST APT 103 | | | | SAINT PAUL | MN | 55106 | |
| 5786433 | STEWART MONIQUE | 9633 10TH ST | | | | TAMPA | FL | 33510 | |
| 5786434 | STEWART MONTRICIA | 602 DOUGLAS ST | | | | LAURINBURG | NC | 28352 | |
| 5786435 | STEWART MYCOL | 878 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5786437 | STEWART N | 412 CEDAR VIEW DR | | | | BOLIVA | NC | 28422 | |
| 5786438 | STEWART NADIA | 3844 WYOMING SECOND FL | | | | ST LOUIS | MO | 63116 | |
| 5475333 | STEWART NANCY | 5114 KINGFISHER DR | | | | HOUSTON | TX | 77035-3017 | |
| 5786439 | STEWART NANDI | 8830 PINEY BRANCH | | | | SILVER SPRING | MD | 20737 | |
| 5786440 | STEWART NATASHA | 123 PIPER WAY UNIT A | | | | DALTON | GA | 30721 | |
| 5786441 | STEWART NICHOLE M | 119 PEANUT ST | | | | DERRY | PA | 15627 | |
| 5786442 | STEWART NIKKI | 304 S RAILROAD ST | | | | FRANKLIN | KY | 42134 | |
| 5475334 | STEWART PAMELA | 12761 COUNTY ROAD 70 | | | | QUINCY | OH | 43343 | |
| 5475335 | STEWART PAUL | 1140 NE 15 | | | | KNOB NOSTER | MO | 65336 | |
| 5786444 | STEWART PHILLIS | 15345 NW 5TH AVENUE | | | | MIAMI | FL | 33169 | |
| 5786445 | STEWART PRISCILLA | 2445 NE 2ND AVE | | | | BOCA RATON | FL | 33431 | |
| 5786446 | STEWART QUA NEQUA A | 300 LEWIS DR 341 | | | | SAVANNAH | GA | 31406 | |
| 5786447 | STEWART RAKEASHA R | 1764 HOLBURN AVE APTC | | | | COLUMBUS | OH | 43207 | |
| 5786448 | STEWART RANDY | 725 GOLDFINCH | | | | HENDERSONVILLE | NC | 28792 | |
| 5786449 | STEWART RAY | 6131 W LAJE SOUTH DR APT B | | | | INDIANAPOLIS | IN | 46224 | |
| 5786450 | STEWART REBECCA | 5921 PIERCE STREET APT 302 | | | | ARVADA | CO | 80003 | |
| 5786451 | STEWART REGIANAE | 14328 CAIRN AVE | | | | COMPTON | CA | 90220 | |
| 5786452 | STEWART RENEE | 410 W MADISON ST | | | | NEW IBERIA | LA | 70560 | |
| 5786453 | STEWART REXJULIE | 3225 POPLAR RIDGE RD | | | | FRANKFORT | OH | 45628 | |
| 5475336 | STEWART RICHARD | 103 TRAFALGAR CT | | | | WILLIAMSBURG | VA | 23185-5785 | |
| 5475337 | STEWART RITA | 2205 FAIRLANDS DRIVE DALLAS113 | | | | GARLAND | TX | | |
| 5786454 | STEWART ROBIN L | 1114 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5786455 | STEWART ROBIN R | 9537 LAZY LNAPT 302 | | | | TAMPA | FL | 33614 | |
| 5786456 | STEWART ROCHELLE | 8993 N PARK PLAZA CT | | | | MILWAUKEE | WI | 53223 | |
| 5786457 | STEWART ROCKY | 913 VIRGINIA BEACH BLVD TRLR 1 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5435921 | STEWART ROGER L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5786458 | STEWART ROGZAE E | 5611 NE 72ND | | | | PORTLAND | OR | 97218 | |
| 5786459 | STEWART ROSA | 1471 SOUTHWEST INDIAN GLEN | | | | LAKE CITY | FL | 32025 | |
| 5475338 | STEWART ROY | 2929 39TH AVE N | | | | ST PETERSBURG | FL | 33714-4525 | |
| 5786460 | STEWART SABRINA | 1330 THOMAS ST | | | | HAMPTON | VA | 23669 | |
| 5786461 | STEWART SANDRA | 833 INDIANA AVE | | | | TOLEDO | OH | 43607 | |
| 5786462 | STEWART SARA | P O BOX 350 | | | | BRENTON | WV | 24818 | |
| 5786463 | STEWART SARAH | 615 EAGLE DR APT 4 | | | | RIVERTON | WY | 82501 | |
| 5786464 | STEWART SHAKRENDA | 110 CHINQUAPIN ST | | | | BATEBURG | SC | 29006 | |
| 5786465 | STEWART SHANIKA | 57 FIR DRIVE | | | | OCALA | FL | 34472 | |
| 5786466 | STEWART SHANNA | 427 EBENEZER RD | | | | AMITY | AR | 71921 | |
| 5786467 | STEWART SHANNELL | 2117 HOFFMAN ST | | | | JAX | FL | 32211 | |
| 5786468 | STEWART SHANNON | 1454 LUTCHER AVE | | | | LUTCHER | LA | 70071 | |
| 5786469 | STEWART SHARON | 1010 TIOGA CRT PLACER061 | | | | LINCOLN | CA | 95648 | |
| 5475339 | STEWART SHARON | 1010 TIOGA CRT PLACER061 | | | | LINCOLN | CA | 95648 | |
| 5475340 | STEWART SHAUN | 658 EDGEHILL RD | | | | FAYETTEVILLE | NC | 28314-0214 | |
| 5786470 | STEWART SHAWANDA | 1511 TUCKER | | | | SAINT LOUIS | MO | 63104 | |
| 5786471 | STEWART SHAYLA | 1727 N 76TH STREET | | | | KANSAS CITY | KS | 66112 | |
| 5475341 | STEWART SHELBY | 312 SOUTH ELM ST | | | | EMMET | AR | 71835 | |
| 5786472 | STEWART SHENITA M | 613 GARDENIA | | | | LAPLACE | LA | 70068 | |
| 5475342 | STEWART SHERI | 21267 HARPER AVE APT 22 | | | | SAINT CLAIR SHORES | MI | 48080-3602 | |
| 5786473 | STEWART SHERICA | 910 MATTINGLEY DR | | | | GREENVILLE | MS | 38703 | |
| 5786474 | STEWART SHERRY | 5014 134TH PL NE | | | | MARYSVILLE | WA | 98271 | |
| 5786475 | STEWART SHYANNE | 3786ROLLINGRD | | | | SCOTTESVILLE | VA | 24590 | |
| 5786476 | STEWART SILVIA | 2552 DEE STREET | | | | JACKSONVILLE | FL | 32259 | |
| 5786477 | STEWART STACIE | 512 13TH AVE N | | | | NAMPA | ID | 83687 | |
| 5786478 | STEWART STACY | RT 3 BOX 18 | | | | SHINNSTON | WV | 26431 | |
| 5786479 | STEWART STARLYN | 5545 SKY PARKWAY 128 | | | | SACRAMENTO | CA | 95823 | |
| 5786480 | STEWART STELLA | PO BOX 144 | | | | BALDWIN | LA | 70514 | |
| 5786482 | STEWART STEPHANIE | 3710 E CAREY AVE APT5 | | | | N LAS VEGAS | NV | 89030 | |
| 5786483 | STEWART STEVEN L | 5242 N BAYOU BLACK DRIVE | | | | GIBSON | LA | 70356 | |
| 4869072 | STEWART TALENT | 58 WEST HURON | | | | CHICAGO | IL | 60654 | |
| 5475343 | STEWART TAMI | 4431 69TH ST | | | | SACRAMENTO | CA | 95820-4325 | |
| 5786484 | STEWART TAMMY | 10946 ANSLEY DR | | | | BATON ROUGE | LA | 70814 | |
| 5786485 | STEWART TAMMY A | 2615 LITTLE KELLYRD | | | | ROCKY POINT | NC | 28457 | |
| 5404573 | STEWART TAMMY M | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786486 | STEWART TANGALA | 1457 LAKE CRYSTAL DR APT-D | | | | WEST PALM BEACH | FL | 33411 | |
| 5786487 | STEWART TARA | 1712 CAUSEY DR | | | | GREENVILLE | MS | 38703 | |
| 5786488 | STEWART TARENIQUA | 41080 BLACKBAYOU RD | | | | GONZALES | LA | 70346 | |
| 5786489 | STEWART TARIA | 1351SEENCA | | | | BROADVIEWHEIGHTS | OH | 44146 | |
| 5786490 | STEWART TERESA | 142 BRAXTON LANE | | | | LILY | KY | 40740 | |
| 5786491 | STEWART TERYL | 213 KRISTIN AVE | | | | CAMERON | NC | 28326 | |
| 5786492 | STEWART THAAO | 1601 VICTORIA AVE APT 2 | | | | NEW KENSINGTON | PA | 15068 | |
| 5475344 | STEWART THERESA | 1411 WENTKER COURT N | | | | TWO RIVERS | WI | 54241 | |
| 5786493 | STEWART THOMAS | 1833 EASTBROOK ROAD | | | | NEW CASTLE | PA | 16101 | |
| 5475345 | STEWART THOMAS | 1833 EASTBROOK ROAD | | | | NEW CASTLE | PA | 16101 | |
| 5786494 | STEWART TIA | 5167 S MANHATTAN PL | | | | LOS ANGELES | CA | 90062 | |
| 5786495 | STEWART TIFFANY | 19807 WATERFLOWER DR HARRIS201 | | | | TOMBALL | TX | 77375 | |
| 5475346 | STEWART TIFFANY | 19807 WATERFLOWER DR HARRIS201 | | | | TOMBALL | TX | 77375 | |
| 5786496 | STEWART TIFFIEY | 1706 LAKEFRONT AVE | | | | CLEVELAND | OH | 44112 | |
| 5786497 | STEWART TIMMY R | 5164 N WESTERN BLVD | | | | PRESCOTT VLY | AZ | 86314 | |
| 5786498 | STEWART TINA | 514 GRACE AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5786499 | STEWART TOBIE | 348 STATION ST | | | | BRIDGEVILLE | PA | 15017 | |
| 5786500 | STEWART TOMEKA | 3643 DOVER PL | | | | SAINT LOUIS | MO | 63111 | |
| 5786501 | STEWART TONYA | 6522 MIDWAY SCHOOL ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5786502 | STEWART TORRA Y | 11262 NW 22AVE | | | | MIAMI | FL | 33167 | |
| 5786503 | STEWART TRACY | 1504 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5786504 | STEWART VAUGHN L | 828 GROVE STREET | | | | ELIZABETH | NJ | 07202 | |
| 5786505 | STEWART VERNIE E | 3231 DELAVAN AVENUE | | | | KANSAS | KS | 66104 | |
| 5786506 | STEWART VERONICA | 2602 BAYSIDE | | | | CONWAY | SC | 29527 | |
| 5786507 | STEWART VICKI | 105 COUNTY ROAD 766 | | | | CULLMAN | AL | 35055 | |
| 5786508 | STEWART VICTORIA | 616 CYPRESS ST | | | | COLUMBUS | MS | 39702 | |
| 5475347 | STEWART VIRGINIA | 1501 ALBERT AVE | | | | MUSKEGON | MI | 49442-2218 | |
| 5435922 | STEWART WALTER C AND PATRICIA WEST | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5435924 | STEWART WANDA | 300 FANNIN ST STE 1167 | | | | SHREVEPORT | LA | 71101-3122 | |
| 5786509 | STEWART WANDA | 3353 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5786510 | STEWART WANDA L | 3353 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5786511 | STEWART YOLANDA | 22630 GAGE LOOP APT 4 | | | | LAND O LAKES | FL | 34639 | |
| 5786512 | STEWART YOLANDA M | 6034 CEDAR POST DRIVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5475348 | STEWART ZACH | 106 ROCKINGHAM CT | | | | LONGWOOD | FL | 32779-4635 | |
| 5475349 | STEWART ZELDA | 62 CUTLASS CT | | | | BALTIMORE | MD | 21221-3033 | |
| 5786513 | STEWART ZINA | 15100 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 5435926 | STEWART ZLIMEN & JUNGERS LTD | PO BOX 131205 | | | | ROSEVILLE | MN | 55113-0011 | |
| 5786514 | STEWARTRAGLAND KASHALATRIC | 8809 LAKECREST CIRCLE | | | | CHATTANOOGA | TN | 37416 | |
| 5786515 | STEWERT CHAD | 418 W DIXON | | | | FOREST | OH | 44830 | |
| 5786516 | STEWERT DEMETIRUS | 3434 E 70TH ST | | | | CLEVELAND | OH | 44127 | |
| 5786517 | STEWERT DENILLE S | 705 W 29TH AVE APT 3 | | | | BELLEVUE | NE | 68005 | |
| 5786518 | STEWERT ROY | PO BOX 135 | | | | WYOLA | MT | 59089 | |
| 5786519 | STEWRT CARHRYN F | 500 CHAFFEE RD S 195 | | | | JACKSONVILLE | FL | 32221 | |
| 5786520 | STEZEN NINO | 2251 HOLLIS | | | | ST LOUIS | MO | 63136 | |
| 5475350 | STFORT DERBY | 199 MUNRO BLVD | | | | VALLEY STREAM | NY | 11581-3439 | |
| 5786521 | STGERMAIN SUSAN | 633 CARMALT STFL 2 | | | | DICKSON CITY | PA | 18519 | |
| 5786522 | STGERMAINE DAWN C | 1818 FORDEM AVE APT 4 | | | | MADISON | WI | 53704 | |
| 5786523 | STHANTELL AGUSTER | 900 MISSISSIPPI | | | | NEW IBERIA | LA | 70560 | |
| 5786524 | STHEPHANIE BRAGG | 316 ASH AVE | | | | ALINE | OK | 73716 | |
| 5786525 | STHILARE MATTIE | 1306 N 2ND STREET | | | | FORT PIERCE | FL | 34950 | |
| 5786526 | STHOLDER AYINDA | 7319 BERIOEL S | | | | CANOGA PK | CA | 91303 | |
| 5786527 | STHPHEANY THOMAS | 3501 WOODHAVEN RD | | | | PHILA | PA | 19154 | |
| 4859849 | STI PREPAID LLC SBT | 12900 FOSTER STE 220 | | | | OVERLAND PARK | KS | 66213 | |
| 5786528 | STICE LESIA K | 143 LAKEVIEW DR | | | | MOSSYROCK | WA | 98564 | |
| 5786529 | STICH KRISTIE | 209 RIVERSIDE ST | | | | JANESVILLE | WI | 53548 | |
| 5475351 | STICH NANCY | 1950 ELDRIDGE PARKWAY AP 5204 | | | | HOUSTON | TX | | |
| 5786530 | STICH STEPHEN | 10694 SUNDIAL RIM RD | | | | LITTLETON | CO | 80126 | |
| 5786531 | STICK HOLLY | 10642 INDEPENCE | | | | CLEVELAND | OH | 44133 | |
| 5475352 | STICKEL JOSEPH | 10812 RIFLE RANGE RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5786532 | STICKLER ALLISON | 8109 HOLLEY AVENUE | | | | HAMLIN | WV | 25523 | |
| 5786534 | STICKLEY TAMARA | 100 GUILFORD LN | | | | WAYNESBORO | VA | 22980 | |
| 5435928 | STICKLIN ELLEN JEAN EXECUTRIX OF THE ESTATE OF JOHN NICHOLOFF | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5786535 | STICKNEY LEFESA | 441 S SEALE RD APT 8 | | | | PHENIX CITY | AL | 36869 | |
| 5475353 | STICKNEY LISA | 2163 CENTER WAY | | | | MIDDLEBURG | FL | 32068-6722 | |
| 5786536 | STIDD MONICA | 2975 E BANTA RD | | | | GREENWOOD | IN | 46142 | |
| 5786538 | STIDHAM DANIELLE | 1724 NAPPA VALLEY CT SE | | | | SMYRNA | GA | 30080 | |
| 5786539 | STIDHAM DAVID | 13842 LEGUIRE HWY | | | | LEQUIRE | OK | 74943 | |
| 5786540 | STIDHAM KIMBERLY | 5524 LINDA | | | | INDPL | IN | 46241 | |
| 5786541 | STIDHAM LESLIE | 1526 WILD CAT RD | | | | BIG STONE GAP | VA | 24219 | |
| 5475354 | STIDHAM LISA | 10458 MAUMEE DR | | | | DEMOTTE | IN | 46310 | |
| 5786542 | STIDHAM SARAH | 15538 S 292ND E AVE | | | | COWETA | OK | 74429 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786543 | STIDHAM VERNA E | PO BOX 2173 | | | | WISE | VA | 24293 | |
| 5475355 | STIDHAM WILLIAM | 1102 COUNTY ROAD 202 | | | | SARGENT | TX | 77414-7552 | |
| 5786544 | STIDHAM ZACHARY S | PO BOX 2173 | | | | WISE | VA | 24293 | |
| 5786545 | STIDHUM JAMES | 3091 PALM TRACE | | | | FORT LAUDERDA | FL | 33314 | |
| 5786546 | STIDMAN DARLENE | 9809 DENNIS DR | | | | ST LOUIS | MO | 63136 | |
| 5786547 | STIEFVATER ROBERT | 381 EIGHT MILE LOOP | | | | NATCHITOCHES | LA | 71457 | |
| 5435929 | STIEGLITZ GARY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5786548 | STIEGMAN EMILY | PO BOX 2626 | | | | BLAINE | WA | 98231 | |
| 5786549 | STIEL WHITNEY | 147 RIVERSIDE TER | | | | MEDFORD | WI | 54451 | |
| 5475356 | STIER JANEL | 1449 BRAIDWOOD RD | | | | MEMPHIS | MI | 48041 | |
| 5475357 | STIER JESSICA | 15063 ANNAPOLIS DR | | | | STERLING HEIGHTS | MI | 48313-3625 | |
| 5475358 | STIERS CALVIN | 1836 N STAPLEY DR UNIT 60 | | | | MESA | AZ | 85203-2674 | |
| 5786552 | STIFF ARLENE | 1659 E 86TH PL | | | | CHICAGO | IL | 60617 | |
| 5786553 | STIFFARM BOBBIE | PO BOX 936 | | | | HARLEM | MT | 59526 | |
| 5786554 | STIFFARM CHERYL | PO BOX 73 | | | | HARLEM | MT | 59526 | |
| 5786555 | STIFFLEF NICOLE | 1406 MANHANTAN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5786556 | STIFFLEMIRE KIMBERLY | PO BOX 102 | | | | BELLE CHASSE | LA | 70037 | |
| 5786557 | STIG JIANGSU LIGHT & TEXTILE | 1ST FLOOR BUILDING A | NO21 SOFTWARE AVE | | | NANJING | | 210012 | CHINA |
| 5435931 | STIG JIANGSU LIGHT & TEXTILE | 1ST FLOOR BUILDING A | NO21 SOFTWARE AVE | | | NANJING | | | CHINA |
| 5475359 | STIGER LINDA | 3193 COUNTRY SQUIRE CV | | | | MEMPHIS | TN | 38128-5014 | |
| 5786558 | STIGGER FRANCES | 201 LAKE ST | | | | OAK PARK | IL | 60302 | |
| 5786559 | STIGGERS ANGELA | 1181 SOUTH UNION | | | | LIMA | OH | 45804 | |
| 5475360 | STIGI FLORENCE | 2081 HANCOCK AVE | | | | NORTH BELLMORE | NY | 11710 | |
| 5475361 | STIGI THOMAS | 7833 CLOVERDALE BLVD | | | | OAKLAND GARDENS | NY | 11364 | |
| 5786560 | STIGLER MARESHAH | 345 W 105TH PL | | | | CHICAGO | IL | 60628 | |
| 5475362 | STIGLICH ZACK | 2035 HOLLY ST | | | | EUREKA | CA | 95503-6136 | |
| 5475363 | STIGLITZ DANIEL | W359S11060 NATURE RD | | | | EAGLE | WI | 53119 | |
| 5435933 | STIGLITZ LOUIS AND MARILYN STIGLITZ | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5786561 | STIKE SHERRY | 206 HILLTOP ACRES TRAIL | | | | WEST JEFFERSON | NC | 28694 | |
| 5475364 | STIKER STEPHANIE | 4431 SW 33RD AVE | | | | FORT LAUDERDALE | FL | 33312-5501 | |
| 5475365 | STILENCEY MICHELE | 5020 W THUNDERBIRD RD APT 257 | | | | GLENDALE | AZ | 85306-4930 | |
| 5475366 | STILES BRIAN | 2384 HOUGHTON HOLW | | | | LANSING | MI | 48911-8419 | |
| 5786562 | STILES CONNIE | 2250 ORCHARD RD | | | | SMYRNA | SC | 29743 | |
| 5786563 | STILES HEATHER | 720 S 11TH | | | | CLINTON | OK | 73601 | |
| 5786564 | STILES JAMIE | 2020 W DAVIDSON AVE | | | | GASTONIA | NC | 28052 | |
| 5475367 | STILES KAREN | 12822 NEW ROW RD NW | | | | MOUNT SAVAGE | MD | 21545 | |
| 5786565 | STILES KRISTIN | 3082 VALLEYWOOD DR | | | | COLUMBUS | OH | 43228 | |
| 5786566 | STILES LAURIE L | 4335 N MULLIGAN AVE | | | | CHICAGO | IL | 60634 | |
| 5786567 | STILES LOWE | 6205 MERRIWOOD DR | | | | AUSTIN | TX | 78745 | |
| 5786568 | STILES MICHAEL | 802 WASHINGTON ST | | | | ST MARYS | PA | 15857 | |
| 5475368 | STILES MICHELLE | 321 ADAMS PARK LOOP | | | | CORVALLIS | MT | 59828 | |
| 5786569 | STILES MINDY | 188 E CENTER ST | | | | PERRY | FL | 32348 | |
| 5786570 | STILES MONA | 8060 GLEN VALLEY DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5786571 | STILES NAKIA | 9228 CINDY DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5786572 | STILES NANCY | 41 HALL STREET | | | | CANTON | NC | 28716 | |
| 5786573 | STILES NANCY P | 41 HALL ST | | | | PIXLEY | CA | 93256 | |
| 5786574 | STILES NICOLE | 1274 BEE BEE CIRCLE | | | | AKRON | OH | 44305 | |
| 5475369 | STILES NIKOLAUS | 973 MOUNTAIN CREST VW | | | | COLORADO SPRINGS | CO | 80906-6092 | |
| 5475370 | STILES SANDRA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5475371 | STILES SHERRY | 51 FERRIS AVE | | | | BROCKTON | MA | 02302-4051 | |
| 5786575 | STILES TIFFANY | 1305 CHESAPEAKE AVE APT 2 | | | | CHESAPEAKE | VA | 23324 | |
| 5475372 | STILES WALTER | 9834 PLACID BAY | | | | SAN ANTONIO | TX | 78245-9594 | |
| 5786576 | STILL ANGELA | 400 WAHSINGTOAN ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5786578 | STILL DAVID | 5784 STILL PLACE | | | | DOUGLASVILLE | GA | 30135 | |
| 5786579 | STILL DWAIN | 263 RACEST | | | | GRANTSVILLE | UT | 84029 | |
| 5786580 | STILL ELLEN | PO BOX 180 | | | | SMITHFIELD | OH | 43948 | |
| 5786581 | STILL EMMA | 8355 SE HWY 42 | | | | SUMMERFIELD | FL | 34491 | |
| 5786582 | STILL JAMIE | 374 COPPERHEAD LN | | | | BURGAW | NC | 28425 | |
| 5786583 | STILL LELA | 4345 BYRD AVE | | | | RACINE | WI | 53405 | |
| 5786584 | STILL LEWIS | 121 LOCKMAN DR | | | | GREENVILLE | SC | 29611 | |
| 5786585 | STILL LINDA | 5 GEORGE ST | | | | BINGHAMTON | NY | 13904 | |
| 5475373 | STILL STEPHANIE | 304 W 4TH STREET HOWARD227 | | | | FORSAN | TX | 79733 | |
| 5786586 | STILL TABATHA | 634 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5475374 | STILL WILLIAM | 7151 MONTAGUE RD | | | | DAYTON | OH | 45424-3045 | |
| 5786587 | STILLEY NANCY | 575 SOUTH 5TH STREET | | | | AURORA | NC | 27806 | |
| 5786588 | STILLING BETH | 911 W 49TH STREET | | | | RICHMOND | VA | 23225 | |
| 5475375 | STILLING CATHY | 6052 37TH AVE | | | | KENOSHA | WI | 53142-3336 | |
| 5786589 | STILLION MELONY | 875 GARDEN RD | | | | ZANESVILLE | OH | 43701 | |
| 5475376 | STILLMAN ANN | 13422 N HAWTHORN DR | | | | SUN CITY | AZ | 85351-2825 | |
| 5786590 | STILLMAN BARRON | 500 WINSTON SALEM AVE 209 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5786591 | STILLMAN JESSICA | 126 POWELL AVE | | | | STL | MO | 63135 | |
| 5475377 | STILLMAN JULIE | 1 MINERAL DRIVE SAINT CHARLES183 | | | | SAINT PETERS | MO | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475378 | STILLMAN PATTY | 3058 E CAPTAIN DREYFUS AVE | | | | PHOENIX | AZ | 85032-6582 | |
| 5475379 | STILLMAN TRACEY | 703 WESTERN BLVD N | | | | LANOKA HARBOR | NJ | 08734 | |
| 5786592 | STILLS JEREMY | 8005 NW 80TH STREET | | | | MIAMI | FL | 33166 | |
| 5475380 | STILLS JEREMY | 8005 NW 80TH STREET | | | | MIAMI | FL | 33166 | |
| 5786593 | STILLS LEVAR | 102 GREGORY ST | | | | MANNING | SC | 29102 | |
| 5786594 | STILLSON KATHY | 1033 CRAGMORE DR | | | | FORT COLLINS | CO | 80521 | |
| 5475381 | STILLWAGON ANDREW | 5052 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1255 | |
| 5786595 | STILLWATER NEWSPRESS | 211 W NINTH AVE P O BOX 2288 | | | | STILLWATER | OK | 74076 | |
| 5475382 | STILLWELL JOAN | 9514 COUNTY RD S NW | | | | PRINCETON | MN | 55371 | |
| 5475383 | STILLWELL STEPHEN | 1329 W VIA LA NORIA | | | | SAHUARITA | AZ | 85629 | |
| 5786596 | STILP BEN | 600 OAK ST LOT 215 | | | | WAUPACA | WI | 54981 | |
| 5786597 | STILSON CHRISTY | 210 BOB WHITE RD | | | | HUBERT | NC | 28539 | |
| 5475384 | STILSON MICHAEL | 6327 E SABER LOOP UNIT A | | | | TUCSON | AZ | 85708-1132 | |
| 5786598 | STILTNER ANTHONY | 1413 N FRANKLIN ST | | | | BENTON | IL | 62812 | |
| 5786599 | STILTNER JERRY C | POBOX 222 | | | | BIG ROCK | VA | 24603 | |
| 5786600 | STILTNER JESSICA | 111 S CENTER AVE | | | | MT HOPE | WV | 25880 | |
| 5786601 | STILTNER KAREN | 3303 MARINA RD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5786603 | STILTNER KENNETH | 1801 JESSE DR | | | | CLEVELAND | NC | 27013 | |
| 5786604 | STILWELL DAVID | 44 S LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5475385 | STILWELL JACKIE | 6 ANGEST CIR | | | | SAINT LOUIS | MO | 63119-4201 | |
| 5475386 | STILWELL JONATHAN | 48642 WICKAM CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5786605 | STILWELL VALERIE J | P O BOX 647 | | | | NORTH TAZEWELL | VA | 24630 | |
| 5435935 | STIM OPTIMUM INC | 253 CORBIN PL | | | | BROOKLYN | NY | 11235-4901 | |
| 5475387 | STIM VICTOR | 3919 AVE ISLA VERDE APT 19G | | | | CAROLINA | PR | 00979-6719 | |
| 5786606 | STIMA ELLEN | 3459 S 110TH ST 317 | | | | WEST ALLIS | WI | 53227 | |
| 5786607 | STIMAC ANTHONY | 1734 LYNNETTE RD | | | | TAMPA | FL | 33549 | |
| 5786608 | STIMAGE LASHAWND M | 46510 DURBIN ROAD | | | | HAMMOND | LA | 70401 | |
| 5786609 | STIMER KIYA | 368 SOUTH STATE STREET | | | | SPRINGDALE | AR | 72764 | |
| 5786610 | STIMETZ CRYSTAL | 2138 HATMAKER ST | | | | CINCINNATI | OH | 45204 | |
| 5475388 | STIMPFEL DANIEL | 5204 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73135-4146 | |
| 5475389 | STIMPFEL STPEHEN | 2 ALDERSGATE APT 403 | | | | RIVERHEAD | NY | 11901 | |
| 5786611 | STIMPSON ASHLEY | 1109 CHERRY LN | | | | FINDLAY | OH | 43551 | |
| 5786612 | STIMPSON CRYSTAL | 115 HUGHES DR NE UNIT D4 | | | | FORT WALTON BCH | FL | 32548 | |
| 5786613 | STIMPSON MEGAN | 163 JORDAN RD | | | | MECHANICS FALLS | ME | 04256 | |
| 5786614 | STIMPSON NICOLE | 16 CHANDLER DR | | | | ASHFORD | AL | 36312 | |
| 5786615 | STIMPSON PAULINE | 2009 ROBERTSON AVE LOT6 | | | | WORLAND | WY | 82401 | |
| 5475390 | STIMPSON PENNE | 2434 E MEADOWGRASS ST | | | | MERIDIAN | ID | 83646-8080 | |
| 5475391 | STIMPSON ROBERT | 26 FAIRFIELD RD | | | | MADISON | CT | 06443 | |
| 5786616 | STIMSON JUSTIN | 4848 W 250 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| 5475392 | STIMSON TREVOR H | 14632 12TH AVE SW | | | | BURIEN | WA | 98166-1761 | |
| 5786617 | STINCHCOMB CARRIE R | 118 GRUBB RD | | | | CHILLICOTHE | OH | 45601 | |
| 5475393 | STINE REBECCA | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 | |
| 5475394 | STINE ROXANNE | 4219 E CASS CITY RD | | | | UBLY | MI | 48475 | |
| 5786618 | STINER BARBARA | 15110 SPRAGUE RD APT H52 | | | | MIDDLEBURG HEIGH | OH | 44130 | |
| 5786619 | STINER CINDA | 220 STUBBLEFIELD RD | | | | RINGGOLD | GA | 30736 | |
| 5475395 | STINER RICHARD | 1287 CHENEY HWY UNIT C | | | | TITUSVILLE | FL | 32780-6375 | |
| 5786620 | STINES CHELSA M | 69 CLYDESDALE LN LOT 6 | | | | RINGGOLD | GA | 30736 | |
| 5475396 | STINES SAMUEL | 5212 BURKE DR | | | | METAIRIE | LA | 70003-2536 | |
| 5475397 | STINGER JARROD | 2136 NW LINCOLN AVE | | | | LAWTON | OK | 73505-1947 | |
| 5786621 | STINGER KARLE | 1331 SHIRLEY DR | | | | NEW ORLEANS | LA | 70114 | |
| 5786622 | STINGLEY GENEVA | 1591 S LANE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5786623 | STINGLEY MARILYN M | 3065 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5786624 | STINGLEY TYREN | 1370 OLD MIDDLEBURG RD N | | | | JACKSONVILLE | FL | 32210 | |
| 5786625 | STINNET CHARLES | 2855 M CAMPBELL RD | | | | BOWLING GREEN | KY | 42101 | |
| 5786626 | STINNETT AMY E | 2418 NORTON | | | | KANSAS CITY | MO | 64127 | |
| 5475398 | STINNETT ASHLEIGH | 156 BRIARCLIFF LANE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5786627 | STINNETT MARY | 134 KENTMOOR FARM RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5786628 | STINNETT PATRICIA | 7744 S SPAULDING AVE | | | | CHICAGO | IL | 60652 | |
| 5786629 | STINNETT RAYMOND | 5132 N DENVER | | | | SPENCER | OK | 73084 | |
| 5786630 | STINNETT VICKIE | 3924 BRENTWOOD DR | | | | OWENSBORO | KY | 42301 | |
| 5435937 | STINNETTCHAD R | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 5786631 | STINNIE CHARLOTTE | 1800 ENGLEWOOD DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5786632 | STINNIE DANIELLE S | 115 PEPPER PLACE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5786633 | STINSMUEHLEN JASON | 2257 21ST | | | | SANTA MONICA | CA | 90405 | |
| 5786634 | STINSOIN DORETHA | 3156 FULTON | | | | SHREVEPORT | LA | 71109 | |
| 5786635 | STINSON ARLENE | 4720 20TH STNW | | | | CANTON | OH | 44708 | |
| 5475399 | STINSON BARBARA | 594 SMITH CREEK RD | | | | BOYDTON | VA | 23917 | |
| 5786636 | STINSON BERNICE | 215 WALNUT ST | | | | JACKSON | TN | 38301 | |
| 5786637 | STINSON BRANDON K | 1816 N 23RD | | | | MILWAUKEE | WI | 53205 | |
| 5786638 | STINSON CAMELLIA | 207 B CR 5471 | | | | BALDWYN | MS | 38824 | |
| 5475400 | STINSON CECILIA | 431 S OCEAN DR | | | | GILBERT | AZ | 85233-6642 | |
| 5786639 | STINSON CHARLES | 7401 WALNUT RD | | | | FAIR OAKS | CA | 95628 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786640 | STINSON CLARENCE E | 186 ROMA RD | | | | N TAZEWELL | VA | 24630 | |
| 5475401 | STINSON CORY | 610 LONGFELLOW ST NW APT 306 | | | | WASHINGTON | DC | 20011-3008 | |
| 5786641 | STINSON DOUGLAS | 11723 STATE HIGHWAY PP NONE | | | | PUXICO | MO | 63960 | |
| 5786642 | STINSON DOUGLASS | 3565 AMDRIMAL DR | | | | N CHAS | SC | 29407 | |
| 5475402 | STINSON JASON | 238 E MOSKEE ST | | | | MERIDIAN | ID | 83646-1918 | |
| 5786643 | STINSON JENNIFER | 6809 MAYFIELD RD APT 152 | | | | MAYFIELD HTS | OH | 44124 | |
| 5786644 | STINSON JOANNE | 3320 FOREST RD | | | | BETHEL PARK | PA | 15102 | |
| 5786645 | STINSON LATASHA | 184 ELLIOT ST | | | | BROCKTON | MA | 02302 | |
| 5786646 | STINSON LORIS | 1237 GRAND CIRCLE | | | | BIRMINGHAM | AL | 35231 | |
| 5786647 | STINSON LUBERTHA | 336 NICHOLAS DR | | | | CROSS | SC | 29436 | |
| 5786648 | STINSON MARCELS | 225A N 34TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5786649 | STINSON MARILYN | 3454 SW 115TH AVE | | | | OCALA | FL | 34481 | |
| 5475403 | STINSON MELISSA | PO BOX 382 | | | | GASTON | IN | 47342 | |
| 5786650 | STINSON PATRICIA | 81 WINECOFF AVE | | | | CONCORD | NC | 28025 | |
| 5786651 | STINSON PHYLLIS | 3505 W MIDWEST | | | | HOBBS | NM | 88240 | |
| 5786652 | STINSON PIERE | 5935 AIRWAYS BLVD A507 | | | | SOUTHAVEN | MS | 38671 | |
| 5786653 | STINSON RENEE | 518 EDITH ST | | | | OLD FORGE | PA | 18518 | |
| 5786654 | STINSON ROBERTA | 512 BERRY STREET | | | | JACKSON | TN | 38301 | |
| 5786655 | STINSON SABRINA | 2131 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5786656 | STINSON SAMANTHA | 4427 BELLEVISTA DR | | | | TOLEDO | OH | 43612 | |
| 5786657 | STINSON SHAMEKA | 800 LEISURE LAKE DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5786658 | STINSON SHANEKA | 615 24TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5786659 | STINSON SHANTERRY | 900 WEST WILSON AVE | | | | MOORESVILLE | NC | 28117 | |
| 5786660 | STINSON SHAWN | 3905 E POTTER AVE | | | | KINGMAN | AZ | 86409 | |
| 5786661 | STINSON SHEIKA | 5883 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 5786662 | STINSON TAMIKA | 9454 NORMANDIE DR | | | | SHREVEPORT | LA | 71118 | |
| 5786663 | STINSON TEACHEY | 3400 8TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5786664 | STINSON TONIA | 1274 BRANCH DR | | | | TUCKER | GA | 30084 | |
| 5786665 | STINSON WANDA | 17 RD2800 | | | | FARMINGTON | NM | 87401 | |
| 5786666 | STINSONS | P O BOX 3399 | | | | BAKERSFIELD | CA | 93385 | |
| 5786667 | STINTON LAURA | 2121 49TH AVE E | | | | BRAD | FL | 34203 | |
| 5786668 | STIPE LAKESHA | P O BOX 573 | | | | HAHNVILLE | LA | 70057 | |
| 5475404 | STIPE SCOTT | 1 COTA ROAD | | | | NEW BOSTON | NH | 03070 | |
| 5786669 | STIPES JAMIE | 2507 BAY ST | | | | BRISTOL | TN | 37620 | |
| 5475405 | STIPPICH CHRISTOPHER | 3672 NAGAWICKA RD WAUKESHA133 | | | | HARTLAND | WI | 53029 | |
| 5786670 | STIRBL MARC | 570 VIA CORTA | | | | PALM SPRINGS | CA | 92262 | |
| 5475406 | STIREK SCOTT | 3933 W NORTHVIEW AVE | | | | PHOENIX | AZ | 85051-7337 | |
| 5786671 | STIRES AMANDA | 6581 ST RT 38 | | | | LONDON | OH | 43140 | |
| 5786672 | STIRGUS DANIELLE | 2220 CLEARY AVE APT 202 | | | | METAIRIE | LA | 70001 | |
| 5786673 | STIRGUS SENTRELL | 1224 TENNEBRACH | | | | ARABI | LA | 70032 | |
| 5786674 | STIRITZ ZACHARIAH | 2954 STUBBS ST | | | | LAEKPORT | CA | 95453 | |
| 5786675 | STIRLING STEPHEN | 809 CLOSE AVE | | | | VIRGINIA BEAC | VA | 23451 | |
| 5786676 | STIRMAN THERESA | 2381 COOLBROOK CT | | | | OVIEDO | FL | 32766 | |
| 5786677 | STIRNEMAN DANNY R | 407 EAST TEXAS AVE | | | | CUERO | TX | 77954 | |
| 5786678 | STIRTON CATHY | 7424 SW AUBURN RD | | | | AUBURN | KS | 66402 | |
| 5475407 | STITELER KIM | 55631 DAY RD | | | | MARCELLUS | MI | 49067 | |
| 5786679 | STITELER NIKKI | 4920 DUNSHA RD | | | | MEDINA | OH | 44256 | |
| 5786680 | STITELY MICHAEL JR | 591 OLD STAGE RD | | | | FREDERICK | MD | 21703 | |
| 5786681 | STITES AMY L | 3200 DAWSON SPRINGS RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5475408 | STITES CYNARA | 12 SYCAMORE DR APT C | | | | STORRS MANSFIELD | CT | 06268-2093 | |
| 5786682 | STITES DEBRA | 5915 S 32 W AVE | | | | TULSA | OK | 74107 | |
| 5786683 | STITES SAMANTHA | 212 LAKE ESTATES | | | | SHAWNEE | OK | 74801 | |
| 5786684 | STITH CYRETHIA | 445 HARDING ST | | | | PETERSBURG | VA | 23803 | |
| 5475409 | STITH DAWN | 5 S 8TH AVE APT 5A | | | | HOPEWELL | VA | 23860 | |
| 5786685 | STITH FLORETTA | 204 1ST CANYON RD 104 | | | | VIRGINIA BCH | VA | 23451 | |
| 5475410 | STITH JANICE | 225 BUTLER ST | | | | WAVERLY | VA | 23890-5023 | |
| 5786686 | STITH LINDA | 1914 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5786687 | STITH NELLY M | 7130 DASWON PL | | | | ST LOUIS | MO | 63118 | |
| 5475411 | STITH SHARONDA | 7821 INDIANA AVE | | | | SAINT LOUIS | MO | | |
| 5786688 | STITH SHELLY | 2007 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5786689 | STITH SHERRICA | 207 BURT ST | | | | WAVERLY | VA | 23890 | |
| 5475412 | STITT ABBI | 1039 STATE ROUTE 716 | | | | ASHLAND | KY | 41102-8257 | |
| 5475413 | STITT JASON | 6891 E LIGHTNING DR UNIT B | | | | TUCSON | AZ | 85708-1357 | |
| 5475414 | STITT PAT | PO BOX 1602 | | | | ASHTABULA | OH | 44005-1602 | |
| 5786691 | STITT SHARA D | 624 ECHODALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5786692 | STITT STANLEY | 11030 CAROLINA PLACE PKWY | | | | PINEVILLE | NC | 28134 | |
| 5475415 | STITTS THOMAS | 2523 E 10TH ST APT 11 | | | | TULSA | OK | 74104-3731 | |
| 5786693 | STITZEL ROBERT | 21691 ARCOS DR | | | | WOODLAND HILLS | CA | 91364 | |
| 5475416 | STITZLEIN JOY | 365 COUNTY RD 2575 | | | | LOUDONVILLE | OH | 44842 | |
| 5786694 | STIVEN GLATTER | VOLFSOM MILKA 3 | | | | BROWNWOOD | TX | 76804 | |
| 5786695 | STIVERS BONNIE | 234 S MONTEAU | | | | SEDALIA | MO | 65301 | |
| 5786696 | STIVERS CHRISTOPHER L | 506 BRENTWOOD AVENUE | | | | LOUISVILLE | KY | 40215 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4594 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786697 | STIVERSON BECKY E | PO BOX 191 | | | | BETHEL ISLAND | CA | 94511 | |
| 5475417 | STIVES GINA | 8546 TIMBER PL # BEXAR029 | | | | SAN ANTONIO | TX | 78250-5932 | |
| 5475418 | STJAMES LINDSEY | 813 W 24TH AVE | | | | SAULT SAINTE MARIE | MI | 49783-9361 | |
| 5475419 | STJEAN MARIE | 10136 ARROWHEAD DR APT 8 | | | | JACKSONVILLE | FL | 32257-5917 | |
| 5786698 | STJOHN HEATHER | 832 N NEW HAVEN | | | | TULSA | OK | 74115 | |
| 5435938 | STL INTERNATIONAL INC | 9902 162ND ST CT E | | | | PUYALLUP | WA | 98375 | |
| 5475420 | STL PRO | 1216 S VANDEVENTER AVE | | | | SAINT LOUIS | MO | 63110-3808 | |
| 5786699 | STLAURENT MARGOT | 6108 NW 7TH ST | | | | MARGATE | FL | 33063 | |
| 5786700 | STLAWRENCE JOANNE | 9 DUDLEY AVE | | | | WARWICK | RI | 02889 | |
| 5475421 | STLAWRENCE JOSHUA | 1903-1 FOX LN | | | | FORT MEADE | MD | 20755 | |
| 5475422 | STLOUIS EDGARD | 3704 FRYE AVE W | | | | JACKSONVILLE | FL | 32210-4941 | |
| 5786701 | STLOUIS FARAH | 5638 CHIRPING WAY W | | | | JACKSONVILLE | FL | 32222 | |
| 5786702 | STLOUIS MIREILLE | 1470 NW 22ND ST APT A | | | | FT LAUDERDALE | FL | 33311 | |
| 5786703 | STMARTHE ERROL | 4275 CREEDS MILL PLACE | | | | RIVERDALE | MD | 20737 | |
| 5786704 | STMARTIN CAROL | 2008 GARDNER ST | | | | AUGUSTA | GA | 30904 | |
| 5786705 | STMARY COVENTRY | PO BOX 562 | | | | CITRUS HEIGHTS | CA | 95611 | |
| 5475423 | STNABRIDGE MIKAL | 4817 N CLAREMONT AVE # COOK031 | | | | CHICAGO | IL | 60625-1909 | |
| 5475424 | STOJANOVSKA SNEZAANA | 9 SHAW ST | | | | GARFIELD | NJ | 07026 | |
| 5475425 | STOBER CAROL | 133 WYNDGATE VALLEY DR | | | | LAKE ST LOUIS | MO | 63367 | |
| 5786706 | STOBER JESSICA | 1760 W CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| 5435940 | STOBIERSKI HENRY AND JOSEPHINE STOBIERSKI INDIVIDUALLY AND AS HUSBAND AND WIFE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5475426 | STOBINSKI EMILY | 3380 DEER CREEK ALBA CIR | | | | DEERFIELD BEACH | FL | 33442-8428 | |
| 5475427 | STOCK BRENDA | 78 MANSFIELD AVE | | | | SHELBY | OH | 44875 | |
| 5786707 | STOCK MARY | 111 POLK ST | | | | TWIN FALLS | ID | 83301 | |
| 5786708 | STOCK MATTHEW | 160 CARHART ST | | | | MARION | OH | 43302 | |
| 5786709 | STOCK SADIE | 30319 PELICAN BAY A | | | | MURRIETA | CA | 92563 | |
| 5786710 | STOCKAM SHERRI | 5622 SW WILLOW ST | | | | MILWAUKIE | OR | 97222 | |
| 5786711 | STOCKARD JACKIE | PO BOX 265 | | | | BOYNTON | OK | 74422 | |
| 5786712 | STOCKBARGER FRED | 6501 GRAPE RD | | | | MISHAWAKA | IN | 46545 | |
| 5786713 | STOCKBRIDGE FLORIST & GIFTS | P O BOX 751 | | | | STOCKBRIDGE | GA | 30281 | |
| 5475428 | STOCKDALE JACOB | 709 LARK ST | | | | RAYMORE | MO | 64083 | |
| 5475429 | STOCKDALE MYRA | 38 SHADY LANE RD COOK 031 | | | | MCKENZIE | TN | 38201 | |
| 5475430 | STOCKDRIDGE DAVID | 1517 DAVENPORT RD | | | | SIMPSONVILLE | SC | 29680-3540 | |
| 5786714 | STOCKE CANDACEMIKE | 3230 WEDEKIND RD 34 | | | | SPARKS | NV | 89431 | |
| 5786715 | STOCKEMER STEVEN | 845 KATIE COURT | | | | IDAHO FALLS | ID | 83406 | |
| 5475431 | STOCKER AMANDA | 1370 STATE ROUTE 219 | | | | FORT RECOVERY | OH | 45846-9567 | |
| 5475432 | STOCKER RON | 6435 JOHNSON RD | | | | FLUSHING | MI | 48433 | |
| 5786716 | STOCKER SNDY A | 7171 W 60TH ST LOT 157 | | | | DAVENPORT | IA | 52804 | |
| 5475433 | STOCKERT JEREMY | 5226 STONEMAN RD UNIT B | | | | EL PASO | TX | 79906-3299 | |
| 5475434 | STOCKFISCH MARK | 4305 INCHON CIR APT A | | | | COLORADO SPRINGS | CO | 80902-3492 | |
| 5786717 | STOCKFORD JEN | PO BOX 3122 | | | | SKOWHEGAN | ME | 04976 | |
| 5786718 | STOCKHAM AMANDA | 1424 OAKLEA AVE | | | | MUSKEGON | MI | 49442 | |
| 5475435 | STOCKHAM SHARON | 7854 MILL CREEK CT SE | | | | TURNER | OR | 97392 | |
| 5786719 | STOCKHAUSEN ROBERT | 2845 N E 9TH ST | | | | FORT LAUDERDA | FL | 33304 | |
| 5786720 | STOCKING WILLIAM | 7680 LITTLE VALLEY AVE | | | | LAS VEGAS | NV | 89147 | |
| 5786721 | STOCKINGDOUGLAS MAXINE | 11905 ROSEVALLEY LN | | | | STL | MO | 63138 | |
| 5475436 | STOCKMAN ANDREW | 16048 W PORT AU PRINCE LN | | | | SURPRISE | AZ | 85379-5144 | |
| 5435942 | STOCKMAN SHAKERA | 501 STEWART STREET APT 270 A | | | | LAFAYETTE | LA | 70501 | |
| 5786722 | STOCKMAN STEPHANIE | 2425 CASEWELL LANE | | | | METAIRIE | LA | 70121 | |
| 5786723 | STOCKMAN STEPHANIE B | 3036 MONTFORD ST | | | | JEFFERSON | LA | 70121 | |
| 5475437 | STOCKMANN MICAHEL | 1844 CHESTNUT DR | | | | VALDOSTA | GA | 31602-7031 | |
| 5786724 | STOCKS JACQUELINE | 535 TV TOWER RD | | | | DELCO | NC | 28436 | |
| 5475438 | STOCKS MARILYN | 39 GORDON DR | | | | LONDONDERRY | NH | 03053-2921 | |
| 5786725 | STOCKS TONYA R | 4047 BELS AVN | | | | KANSAS CITY | MO | 64130 | |
| 5786726 | STOCKSTILL MARY | 3103 SANDPIPER LANE | | | | KISSIMMEE | FL | 34741 | |
| 5435944 | STOCKSTILL MICHAEL | 108 S MARINE CORPS DR APT B204 | | | | TAMUNING | GU | 96913 | |
| 5786727 | STOCKTON ANNIE M | 7010 MOORESVILLE RD | | | | SALISBURY | NC | 28147 | |
| 5786728 | STOCKTON AUDREY | 1105 CR 518 | | | | RENIZI | MS | 38865 | |
| 5786729 | STOCKTON CARL A | 701 BAL HARBOUR AVE | | | | WARE SHOALS | SC | 29692 | |
| 5786730 | STOCKTON DANA | 9207 GROUSE WAY | | | | HUDSON | FL | 34667 | |
| 5786731 | STOCKTON ERICA | 1768 PATRICK WAY | | | | BOWLING GREEN | KY | 42104 | |
| 5786732 | STOCKTON FELICIA | 207E LINDEN | | | | REEDLEY | CA | 93654 | |
| 5475439 | STOCKTON GAIL | 8875 W LAKE POINTE CIR N | | | | FRANKLIN | WI | 53132 | |
| 5786733 | STOCKTON JIMMY | 379 HUSKINS BRANCH RD | | | | MARION | NC | 28752 | |
| 5786734 | STOCKTON LYNETTE | POB 512 | | | | HANALEI | HI | 96714 | |
| 5786735 | STOCKTON MICHELE D | 10117 MAJESTIC PALM CIR | | | | RIVERVIEW | FL | 33578 | |
| 4875182 | STOCKTON RECORD | DEPT LA 21670 | | | | PASADENA | CA | 91185 | |
| 5786736 | STOCKTON SHANNON | 202 WILLIOW VALLEY | | | | SIMPSONVILLE | SC | 29680 | |
| 5786738 | STOCKTON TIFFANY | 164 TOBACCO FIELDS DR | | | | MARTINSVILLE | VA | 24112 | |
| 5786739 | STOCKTON WARREN | 1600 WEST 50TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5475440 | STOCKTONN LINDA | 8471 N CRYSTAL RD | | | | VESTABURG | MI | 48891 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786740 | STOCKWELL ANGIE | 1115 REAMS RD | | | | BOONVILLE | MO | 65233 | |
| 5786741 | STODDARD AMBER | 5771 TRAMMELL RD | | | | MORROW | GA | 30260 | |
| 5786742 | STODDARD ANGELA | 130 BOXELDER TR | | | | GLENROCK | WY | 82637 | |
| 5475441 | STODDARD ART | 5819 CIDER MILL RD LIVINGSTON093 | | | | FENTON | MI | 48430 | |
| 5475442 | STODDARD ELLEN | 226 FORT HILL ROAD | | | | GORHAM | ME | 04038 | |
| 5786744 | STODDARD HYRUM | 1893 N 1225 W | | | | CLINTON | UT | 84015 | |
| 5475443 | STODDARD JANET | 3624 PEACE RIVER DR | | | | PUNTA GORDA | FL | 33983-3521 | |
| 5475444 | STODDARD KAYLA | 120 PHILLIPS ST | | | | ATTLEBORO | MA | 02703 | |
| 5786745 | STODDARD KENNETH | 120 PHILLIPS AVE | | | | ATTLEBORO | MA | 02703 | |
| 5786746 | STODDARD KRISTIENE | 1001 E BURCH | | | | DEMING | NM | 88030 | |
| 5786747 | STODDARD MARGARET | 2917 BIRMINGHAM DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5475445 | STODDARD MARTHA | 179 SILK TREE LN | | | | ROUND ROCK | TX | 78664-6305 | |
| 5786748 | STODDARD SAMANTHA | 124 MILL CREEK CIRCLE | | | | JESUP | GA | 31545 | |
| 5475446 | STODDARD STACEY | 7905 HWY 76 EAST ROBERTSON147 | | | | WHITE HOUSE | TN | 37188 | |
| 5786749 | STODDEN BRAD | 315 NE 3RD ST | | | | STUART | IA | 50250 | |
| 5786750 | STODDEN NICK | 16316 GLEN RD | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 5786751 | STODGHILL LORI A | 113 ROAST NEAR LN | | | | CARROLLTON | GA | 30116 | |
| 5786752 | STODGHILL RAMON | 640 N CLIFF STREET | | | | CARROLLOTON | GA | 30117 | |
| 5786753 | STODGHILL WILLIAM | 35379 WANGO ROAD | | | | SALISBURY | MD | 21804 | |
| 5786754 | STODOLA JANA | PO BOX270272 | | | | FT COLLINS | CO | 80527 | |
| 5786755 | STOE VICTORIA | 7848 S UTICA AVE AP11-O | | | | TULSA | OK | 74136 | |
| 5475447 | STOEN DAVID | 370 EDGECUMBE DR | | | | SAINT PAUL | MN | 55115-1808 | |
| 5475448 | STOERMER JOSH | 1453 ARUNDEL AVE SARASOTA115 | | | | NORTH PORT | FL | | |
| 5786756 | STOEVER KATIE | 31364 POLO CREEK DR | | | | TEMECULA | CA | 92591 | |
| 5786757 | STOFAN RUTH L | 2669 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| 5786758 | STOFFEL MICHAEL | 1500 BROAD ST | | | | MILLIKEN | CO | 80543 | |
| 5475449 | STOFFEL RAE | N3798 COUNTY RD EE OUTAGAMIE087 | | | | APPLETON | WI | | |
| 5475450 | STOFFEL SHANE | 807 MAYSEY DR | | | | SAN ANTONIO | TX | 78227-4924 | |
| 5475451 | STOFFERS MELISSA | 120 SWEIGERT LANE | | | | ASTON | PA | 19014 | |
| 5475452 | STOFFREGEN JOSHUA | 6100 E RANCIER AVE LOT 261 | | | | KILLEEN | TX | 76543-8610 | |
| 5786759 | STOGNER GENA | 123 SANDHILL CT | | | | GASTON | SC | 29053 | |
| 5786760 | STOGNER JENNIE | 123 SANDHILL CT | | | | GASTON | SC | 29053 | |
| 5786761 | STOGNER ROSEMARY | 26246 HWY 190 | | | | LACOMBE | LA | 70445 | |
| 5786762 | STOGRAN LORA | 196 MAIN ST | | | | ALLISON | PA | 15413 | |
| 5786763 | STOGSDILL TRINITY | 506 E 3RD ST | | | | GLASFORD | IL | 61533 | |
| 5475453 | STOHLMANN KIMBERLY | 6800 LAKE ROAD WEST LOT 20 | | | | GENEVA | OH | 44041 | |
| 5475454 | STOINI TODA | 5460 ELLMARIE DR | | | | CINCINNATI | OH | 45227-1125 | |
| 5475455 | STOJANOVICH NICHOLAS | 8440 FAY AVE | | | | NORTH PORT | FL | 34287-1928 | |
| 5475456 | STOJKA PAUL | 1168 ACUSHNET AVE APT 22 | | | | NEW BEDFORD | MA | 02746-1945 | |
| 5786764 | STOKDYK NANCY | 2410 FAIRFIELD LN | | | | PLYMOUTH | WI | 53073 | |
| 5786765 | STOKE LOTAYA | 5510 NW 55 ST | | | | MIAMI | FL | 33142 | |
| 5475457 | STOKE MICHELLE | 26344 BASSAM CIRCLE | | | | BUENA VISTA | CO | 81211 | |
| 5786766 | STOKE SHEENA | 712RUTHERFORD ST | | | | HAMPTON | VA | 23661 | |
| 5786767 | STOKEL PATRICIA | 4029 TIMBERIVNE RD | | | | FERRUM | VA | 24088 | |
| 5475458 | STOKEN DAVE | 231 MOUNTAIN DR | | | | CARNEGIE | PA | 15106-2267 | |
| 5786768 | STOKER CHASITY | 274 PHEASANT DRIVE | | | | LEXINGTON | NC | 27292 | |
| 5786769 | STOKER CHRISTINA | 107 HOLTEN ST 2 | | | | DANVERS | MA | 01923 | |
| 5475459 | STOKER STEVE | 137 N BARKLEY | | | | MESA | AZ | 85203-8933 | |
| 5786770 | STOKERS NORINE | 1010 LAWNDALE AVE | | | | SOUTH BEND | IN | 46628 | |
| 5786771 | STOKES ALICE | 1332 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5786772 | STOKES APRIL | PO BOX 596 | | | | CRAIGSVILLE | VA | 24430 | |
| 5475460 | STOKES BARRY | 3566 SHELLHART RD | | | | NORTON | OH | 44203 | |
| 5786773 | STOKES BRENT J | 2721 N 52ND ST | | | | MIL | WI | 53210 | |
| 5786774 | STOKES CHANTELL M | 5619 N TONTI ST | | | | NEW ORLEANS | LA | 70117 | |
| 5786775 | STOKES CHARLES D | 4006 SCOTCHWOOD CT | | | | CHESAPEAKE | VA | 23321 | |
| 5786776 | STOKES CHRISTOPHER | 1887 BETHANY RD | | | | CALLOWAY | VA | 24067 | |
| 5475461 | STOKES CLARENCE | 2517 N PATTON ST | | | | PHILADELPHIA | PA | 19132-2923 | |
| 5786778 | STOKES DANNILLE | 1901 HIKES LANE | | | | LOUISVILLE | KY | 40218 | |
| 5475462 | STOKES DARIUS | 3201 ALTON CT | | | | AUGUSTA | GA | 30909-0633 | |
| 5786779 | STOKES DARLENE | 82 PEDAL DRIVE | | | | GREAT FALLS | SC | 29055 | |
| 5475463 | STOKES DAVID | 1018 ROLLING HILL RD | | | | GREENWOOD | IN | 46142-5239 | |
| 5786780 | STOKES DEANNA | 714 23RD ST | | | | MOLINE | IL | 61244 | |
| 5786781 | STOKES DEBORAH | 2073 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5786782 | STOKES DENISE | 1814 LANTERN RIDGE DRIVE | | | | MARIETTA | GA | 30068 | |
| 5475464 | STOKES DERRICK | 130 7TH AVE APT J77 | | | | SHALIMAR | FL | 32579 | |
| 5786783 | STOKES DREAMA D | 2531 BROOKFIELD AVE | | | | BALTIMORE | MD | 21217 | |
| 5475465 | STOKES ED | 308 DAYTON ST | | | | PHOENIXVILLE | PA | 19460-3118 | |
| 5786784 | STOKES EDRENE | 1314 WOODLAND AVE | | | | TOLEDO | OH | 43607 | |
| 5475466 | STOKES EVELYN | 9135 GREENSBORO ST | | | | DETROIT | MI | 48224-2856 | |
| 5786785 | STOKES FRANCES | PO BOX 433 | | | | PALATKA | FL | 32178 | |
| 5786786 | STOKES GENEVA | 362 CO RD 369 | | | | CROSSVILLE | AL | 35962 | |
| 5475467 | STOKES GERALD | 7021 SE 122ND DR | | | | PORTLAND | OR | 97236-5004 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475468 | STOKES ILLEAH | 505 57TH ST APT 57 | | | | WEST NEW YORK | NJ | 07093 | |
| 5786787 | STOKES JACK | 9320 NW 43RD ST | | | | SUNRISE | FL | 33351 | |
| 5475469 | STOKES JACKIE | 3371 E PHELPS ST | | | | GILBERT | AZ | 85295-2129 | |
| 5475470 | STOKES JAMIE | 7856 W KERRY LN | | | | GLENDALE | AZ | 85308-6138 | |
| 5786788 | STOKES JASMINE | 894 S NOVA 4 | | | | DAYTONA | FL | 32114 | |
| 5786789 | STOKES JAYLIN D | 5808 66TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5786790 | STOKES JERRICA | 12400 DEPEW RD | | | | GULFPORT | MS | 39503 | |
| 5786791 | STOKES JERRY | 410 WALKER DR | | | | ETUAVILLE | SC | 29048 | |
| 5786792 | STOKES JUDITH | 4021 LILLIEULES | | | | WAKE FOREST | NC | 27587 | |
| 5786793 | STOKES KEITH G | 114 MEDFORD ST | | | | DAYTON | OH | 45410 | |
| 5786794 | STOKES KEYANA | 5324 ORCUTT LN | | | | RICHMOND | VA | 23224 | |
| 5786795 | STOKES KIM | 1340 STONEY CREEK SCHOOL RD | | | | REIDSVILLE | NC | 27320 | |
| 5786796 | STOKES KIMA | 904 AZALEA DRIVE | | | | NO BRUNSWICK | NJ | 08902 | |
| 5786797 | STOKES KRYSTAL | 39 TERRACE DR | | | | PHENIX CITY | AL | 36869 | |
| 5786798 | STOKES LADONNA | 4826 33RD AVE | | | | VERO BEACH | FL | 32967 | |
| 5475471 | STOKES LATOYA | 119 E COTTAGE PL # YORK133 | | | | YORK | PA | 17401-3105 | |
| 5786800 | STOKES LESLIE | PO BOX 594 | | | | LAWNDALE | NC | 28090 | |
| 5786801 | STOKES LINDA | 1807 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239 | |
| 5786802 | STOKES LISA | 522 SPRING ST SE | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5786803 | STOKES LISA D | 33 SOUTH REGENT STREET | | | | HANOVER TWP | PA | 18706 | |
| 5786804 | STOKES LORENE | PO BOX 384 | | | | OMEGA | GA | 31775 | |
| 5786805 | STOKES MARCUS | 3212 S WINSTON 36 | | | | TULSA | OK | 74116 | |
| 5475472 | STOKES MARILYN | 5171 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15236-2644 | |
| 5786806 | STOKES MARKEE | 1214 EAST EAGLE STREET | | | | BALTIMORE | MD | 21209 | |
| 5786807 | STOKES MARLENE D | 104 CRAIG ST | | | | EASLEY | SC | 29640 | |
| 5786808 | STOKES MICHELLE | 100 LORICK CIR | | | | COLUMBIA | SC | 29203 | |
| 5435946 | STOKES MORGAN | 6313 PHILLIPS PLACE | | | | LITHONIA | GA | 30058 | |
| 5786809 | STOKES NAKEEA L | 4301 W 18TH AVE APT 138N | | | | PINE BLUFF | AR | 71603 | |
| 5786810 | STOKES PAMELA L | 414 MORGANTOWN ST | | | | UNIONTOWN | PA | 15401 | |
| 5786811 | STOKES PATRICIA | 11581 ROAD 452 | | | | PHILADELPHIA | MS | 39350 | |
| 5786812 | STOKES RASHEMA | 1701 E DUNEDIN RD | | | | COLUMBUS | OH | 43229 | |
| 5475473 | STOKES RICHARD | PO BOX 3066 | | | | YUMA PROVING GROUND | AZ | 85365-0900 | |
| 5786813 | STOKES RONDIA | 1323 S CHESTNUT AVE | | | | GREENBAY | WI | 54304 | |
| 5786814 | STOKES ROOSEVELT | 1501 HARCOURT DR | | | | NEW ORLEANS | LA | 70112 | |
| 5786815 | STOKES SHARON | 424 SOUTH 4TH STREET APT | | | | ALBEMARLE | NC | 28001 | |
| 5475474 | STOKES SHEILA | 104 KERMIT DR | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5475475 | STOKES STACEY | 95 KENWOOD DR N | | | | LEVITTOWN | PA | 19055-2445 | |
| 5786816 | STOKES STEVE | 55 CRESTWOOD DR | | | | FELTON | DE | 19943 | |
| 5786818 | STOKES TERRY | 757 7TH ST | | | | TRAFFORD | PA | 15085 | |
| 5786819 | STOKES TINA | PO BOX 2631 | | | | WAYSIDE | MS | 38780 | |
| 5786820 | STOKES TONYA | 14435 S 241ST E AVE | | | | COWETA | OK | 74429 | |
| 5786821 | STOKES VALERIE | 3845 CANYAON CT APT 2B | | | | WILDER | KY | 41071 | |
| 5786822 | STOKES WANDA | 1321 FERNWOOD CT | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5786823 | STOKES ZEBEDEE P | 9601 ASHTON RD 6 | | | | PHILADELPHIA | PA | 19114 | |
| 5475476 | STOKESBERRY MATTHEW | 9573 JAPONICA ST | | | | EL PASO | TX | 79924-5828 | |
| 5786824 | STOKINGER CHRISTINE | 17 BERKSHIRE ST | | | | BROCKTON | MA | 02301 | |
| 5475477 | STOKLEY BABARA | 801 TREETOP LN | | | | NORRISTOWN | PA | 19403-5161 | |
| 5786825 | STOKLEY BARBARA | 12804 CORTE ARAUCO | | | | SAN DIEGO | CA | 92128 | |
| 5786826 | STOKLEY DONAGAL H | 23 TIMBER RIDGE TRL APT 1 | | | | BREVARD | NC | 28712 | |
| 5786827 | STOKOSA DANIELLE | 1734 VAN EATON AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5435948 | STOLAAS | 172 WES ASHLEY DRIVE | | | | MERIDIANVILLE | AL | 35759 | |
| 5475478 | STOLARZYK JOSEPH | 11 E BELL ROAD 328 MARICOPA 013 | | | | PHOENIX | AZ | | |
| 5475479 | STOLBERG JACQUELINE | 24 FLORIDA ST | | | | FARMINGDALE | NY | 11735-6301 | |
| 5475480 | STOLDT CHERYL | 9669 CUMBERLAND ROAD | | | | PLEASANT CITY | OH | 43772 | |
| 5786828 | STOLER RANDY | 130 PERALTA AVE | | | | MILL VALLEY | CA | 94941 | |
| 5786829 | STOLFUS KENNETH | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5786830 | STOLIC EDWARD | 1218 SPRING ST | | | | WARMINSTER | PA | 18974 | |
| 5475481 | STOLICNY RUTH | 2023 EASTON ST NE | | | | CANTON | OH | 44721-2539 | |
| 5475482 | STOLIER JACK | 1408 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115-4119 | |
| 5475483 | STOLIKER CHRISTY | 180 FONDA RD SARATOGA091 | | | | WATERFORD | NY | 12188 | |
| 5475484 | STOLKER DAWN | 4 VILAGE RD | | | | FORT KENT | ME | 04743 | |
| 5786831 | STOLL ALISSA | 46 BAYNARD ROAD | | | | PISIGAH FOREST | NC | 28768 | |
| 5786485 | STOLL CAROL | 2834 32ND ST S | | | | MOORHEAD | MN | 56560-5402 | |
| 5475486 | STOLL FLORENCE | 1621 10TH ST | | | | MOLINE | IL | 61265-3820 | |
| 5435950 | STOLL JOHN W AND MARIA STOLL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5475487 | STOLL KELLY | 8126 TROPICAL KINGBIRD ST | | | | WINTER GARDEN | FL | 34787-8864 | |
| 5475488 | STOLL LOIS | 5952 STATE ROUTE 540 | | | | BELLEFONTAINE | OH | 43311 | |
| 5475489 | STOLL RONALD | 131 ULLMAN ST | | | | BUFFALO | NY | 14207-1150 | |
| 5435952 | STOLL RYAN B | 2235 W SPRINLANE | | | | SPRINGFIELD | MO | 65807 | |
| 5786832 | STOLLAR KATHY | 418 ANDERSON RD | | | | FLEMING | OH | 45729 | |
| 5475490 | STOLLENWERCK JEFF | 27 HERMIT LANE | | | | WESTPORT | CT | 06880 | |
| 5786833 | STOLLER STEPHEN | 282 CANYON MESA DR NONE | | | | SEDONA | AZ | 86351 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786834 | STOLLI PEPPER | 3159 NORTH 34TH STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5786835 | STOLLINGS CHERRI | 6325 N MERIDIAN RD | | | | PERU | IN | 46970 | |
| 5475491 | STOLMAN SANDRA | 1419 STANLEY TERRACE UNION039 | | | | HILLSIDE | NJ | 07205 | |
| 5475492 | STOLPA JEANN | N7295 COUNTY ROAD D | | | | HOLMEN | WI | 54656 | |
| 5475493 | STOLPE STEPHANIE | 5550 QUAKAKE ROAD | | | | WEATHERLY | PA | 18255 | |
| 5475494 | STOLTE SUSAN | PO BOX 894 | | | | MIO | MI | 48647 | |
| 5786836 | STOLTENBURG MAVIS | RR 2 BOX 56 | | | | CLEAR LAKE | SD | 57226 | |
| 5475495 | STOLTING ROBERT | 702 W GREEN BELT DR | | | | SUGAR LAND | TX | 77498-2651 | |
| 5475496 | STOLTZ JOHN | 630 PEARL ST | | | | ARCANUM | OH | 45304 | |
| 5786837 | STOLTZ MARYANN | 186 HATHAWAY ST | | | | NEW BEDFORD | MA | 02746 | |
| 5475497 | STOLZ JUDY | 1904 E SUNBURST LN | | | | TEMPE | AZ | 85284-1749 | |
| 5435954 | STOMM SHARON AND DONALD D | 715 S CALHOUN ST RM 208 | | | | FORT WAYNE | IN | 46802-1805 | |
| 5475498 | STOMMES MEGAN | 301 11TH AVE E APT 209 | | | | SARTELL | MN | 56377 | |
| 5786838 | STON WILLIAM | 380 BARNEY DOWNS RD | | | | PERU | NY | 12972 | |
| 5786839 | STONE AJA N | 4568 A KAROLE MANOR DR | | | | BERKELEY | MO | 63134 | |
| 5786840 | STONE ALEAH | 1341 CRANE CRESCENT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5786841 | STONE ALICIA | 7101 S SAND PIPER AVE | | | | TUCSON | AZ | 85746 | |
| 5475499 | STONE ALICIA | 7101 S SAND PIPER AVE | | | | TUCSON | AZ | 85746 | |
| 5786842 | STONE ALLEN L | 412 3RD STREET WEST | | | | HUNTINGTON | WV | 25701 | |
| 5786843 | STONE ALLYSON | 144 COUNTRY SIDE DR | | | | EASLEY | SC | 29642 | |
| 5786844 | STONE ANGIE | 199 PAL BENNETT LN | | | | PEARSON | GA | 31642 | |
| 5475500 | STONE ANNA | 340 WINDBROOK DR | | | | NORMAN | OK | 73072-4726 | |
| 5786845 | STONE ANTHONY | 307 MONTANA AVE | | | | SANTA MONICA | CA | 90403 | |
| 5786846 | STONE ASHLEY | 9099 ORCHARD WAY | | | | SPRING HILL | FL | 34608 | |
| 5475501 | STONE ASHLEY | 9099 ORCHARD WAY | | | | SPRING HILL | FL | 34608 | |
| 5786847 | STONE ASHLEYDAVID | 13600 MOUNT SHASTA | | | | RENO | NV | 89506 | |
| 5435955 | STONE BERNARD J | 42 WILKINS AVE | | | | ALBANY | NY | 12205-3335 | |
| 5786848 | STONE BETTY | 4907 W ROYAL PALM RD | | | | GLENDALE | AZ | 85302 | |
| 5786849 | STONE BRANDY | 901 HARDING STREET | | | | BELLE FOURCHE | SD | 57717 | |
| 5786850 | STONE BRENDA | 200 MILLS RD | | | | MOUNT AIRY | NC | 27030 | |
| 5786851 | STONE BRENDA R | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5475502 | STONE BRIAN | 18075 NW 127TH COURT | | | | PLATTE CITY | MO | 64079 | |
| 5786852 | STONE BRIAN D | 2018 WEST ORWIN PLACE | | | | SIOUX FALLS | SD | 57105 | |
| 5786853 | STONE BRIANNA | 7 SWAGGER | | | | LACKAWANNA | NY | 14215 | |
| 5786854 | STONE BRITTNEY N | 1422 NEWHOUSE | | | | ST LOUIS | MO | 63107 | |
| 5475503 | STONE BROOKE | 2502 S MILL IRON RD | | | | MUSKEGON | MI | 49442-6453 | |
| 5475504 | STONE CARRIE | 20019 N BALDRIDGE LN | | | | CENTRALIA | IL | 62801 | |
| 5786855 | STONE CHAD | 5916 NORTH 100 PLAZA APARTMENT | | | | OMAHA | NE | 68134 | |
| 5786856 | STONE CHRISTINA | 561 HIGHWAY 76 W | | | | NASHVILLE | GA | 31639 | |
| 5475505 | STONE CHRISTOPHER | 105 DRIFTWOOD COURT | | | | KINGSLAND | GA | 31548 | |
| 5435959 | STONE CHRISTOPHER R | 18 S WATER ST APT 2 | | | | VERGENNES | VT | 05491 | |
| 5786857 | STONE CIERA M | 5228 AUGUSTA RD LOT22 | | | | GARDEN CITY | GA | 31408 | |
| 4882178 | STONE COUNTY LEARDER | P O BOX 509 | | | | MOUNTAIN VIEW | AR | 72560 | |
| 5475506 | STONE DANIEL | 3704 S ASTER AVE | | | | BROKEN ARROW | OK | 74011-1184 | |
| 5786858 | STONE DARRYL | 16916 E 3RD TERR S | | | | INDEPENDENCE | MO | 64056 | |
| 5786859 | STONE DEBRA R | 606 OXBOW RD | | | | GRAND JCT | CO | 81504 | |
| 5786860 | STONE DEIDRA | 3904 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |
| 5786861 | STONE DENISE E | 62 BARRETT CT | | | | FELTON | DE | 19943 | |
| 5786862 | STONE DEREKA | 3740 MOSS DRIVE | | | | WINSTON SALEM | NC | 27106 | |
| 5475507 | STONE DEREK | 2043 CANNON HEIGHTS DR SAINT LOUIS189 | | | | CHESTERFIELD | MO | | |
| 5475508 | STONE DONALD | 18401 E 27TH TER S | | | | INDEPENDENCE | MO | 64057-1523 | |
| 5786863 | STONE EARL | 13845 SUNRISE VALLEY DR | | | | HERNDON | VA | 20171 | |
| 5404574 | STONE EDGE COUNTERTOPS OF NORTH TEXAS | LLC | 2271 N MASCH BRANCH RD STE 1 | | | DENTON | TX | 76207 | |
| 5475509 | STONE FRANCIS | 669 WHITTIER DR | | | | WARMINSTER | PA | 18974-2059 | |
| 5405703 | STONE GARY N | 19 MILLBROOK DR | | | | WILBRAHAM | MA | 01095 | |
| 5786864 | STONE GENE | 655 N AGATE RD | | | | POST FALLS | ID | 83854 | |
| 5786865 | STONE GIONNA | 224 MAIN STREET FL 2 | | | | PEARL RIVER | NY | 10965 | |
| 5786866 | STONE GLENDA | PO BOX 7 | | | | RANGER | GA | 30734 | |
| 5786867 | STONE GLENDA H | PO BOX 7 | | | | RANGER | GA | 30734 | |
| 5786868 | STONE GLORIA | 1636 B BREWER SPRINGS RD | | | | CAMDEN | SC | 29020 | |
| 5435960 | STONE GRAHAM | 32 FINE STREET | | | | ROSSVILLE | GA | 30741 | |
| 5786869 | STONE GWENDOLYN L | 14328 W RAVINE RUN | | | | WILLIS | TX | 77318 | |
| 5786870 | STONE HEATHER | PO BOX 398 | | | | GAULEY BRIDGE | WV | 25085 | |
| 5786871 | STONE IESHA | 6019 18TH STREET SOUTH | | | | ST PETE | FL | 33712 | |
| 5786872 | STONE JADE L | 1908 EAST 19TH | | | | LAWRENCE | KS | 66046 | |
| 5786873 | STONE JAMES | 4141 S SENICA APT 918 | | | | FAIRFAX | VA | 22030 | |
| 5475510 | STONE JAMES | 4141 S SENICA APT 918 | | | | FAIRFAX | VA | 22030 | |
| 5786874 | STONE JAN | 30 S DADE 217 | | | | EVERTON | MO | 65646 | |
| 5786875 | STONE JASMINE | 4728 SOLOLA AVE APT 202 | | | | SAN DIEGO | CA | 92113 | |
| 5475511 | STONE JEFF | 14633 123RD AVE SE N | | | | YELM | WA | 98597 | |
| 5786876 | STONE JENNIFER | 622 E N H ST | | | | GAS CITY | IN | 46933 | |
| 5475512 | STONE JEREMY | 6325 E SABER LOOP UNIT A | | | | TUCSON | AZ | 85708-1131 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786877 | STONE JO | 1116 DELANO | | | | POPLAR BLUFF | MO | 63901 | |
| 5786878 | STONE JOSEPH | 2232 SPRINGSIDE DR | | | | COLORADO SPRINGS | CO | 80951 | |
| 5475513 | STONE JOSEPH | 2232 SPRINGSIDE DR | | | | COLORADO SPRINGS | CO | 80951 | |
| 5786879 | STONE JULIA | 9850 FEDERAL BLVD U 230 | | | | DENVER | CO | 80260 | |
| 5475514 | STONE JULIE | PO BOX 3431 | | | | SALEM | OR | 97302-0431 | |
| 5786880 | STONE KATRIN | 229 TURNSTONE RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5786881 | STONE KECIA | 1204 E 59TH | | | | KC | MO | 64110 | |
| 5786882 | STONE KENNETH | 247 A E BURLEIGH ST | | | | MIL | WI | 53212 | |
| 5786883 | STONE KIM | 22A LYNN DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5475515 | STONE KIMBERLY | 128 RIVER CAVE ROAD | | | | CAMP VERDE | AZ | 86322 | |
| 5475516 | STONE KYLE | 4304 18TH ST APT 37 | | | | LUBBOCK | TX | 79416-5860 | |
| 5786884 | STONE LENETTE | 130A RUTGERS RD | | | | PISCATAWAY | NJ | 08854 | |
| 5786885 | STONE LEONA | 16109 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5786886 | STONE LEONARD M | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5786887 | STONE LYNN | 407 RANGER RD | | | | BONNERS FERRY | ID | 83805 | |
| 5475517 | STONE LYNN | 407 RANGER RD | | | | BONNERS FERRY | ID | 83805 | |
| 5786888 | STONE MEGAN | 217LOWRY RD | | | | WEST COLUMBIA | SC | 29053 | |
| 5786889 | STONE MICHAEL | 816 S SPRIGG | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5786890 | STONE NANCY | 111 CANAAN RD | | | | STRAFFORD | NH | 03884 | |
| 5475518 | STONE NATHAN | 1343 ANDOVER DR | | | | AURORA | IL | 60504-5986 | |
| 5475519 | STONE NEAL | 19710 PORTSMOUTH DR | | | | HAGERSTOWN | MD | 21742-1734 | |
| 5786891 | STONE NEALE B | 29228 LAKE PARK DR | | | | FARMINGTN HLS | MI | 48331 | |
| 5786892 | STONE PATRICIA | 3101 SW RANDOLPH AVE APT | | | | TOPEKA | KS | 66611 | |
| 5475520 | STONE PAULINE | 2920 PALMYRA RD SW | | | | WARREN | OH | 44481-9149 | |
| 5786893 | STONE RACHEL | 909 CASTALIA DRIVE | | | | CARY | NC | 27513 | |
| 5786894 | STONE RANDA | 227 AVENIDA | | | | TWIN FALLS | ID | 83301 | |
| 5475521 | STONE RANDY | 7108 DEFRANZO LOOP UNIT C | | | | FORT MEADE | MD | 20755 | |
| 5475522 | STONE RAYMOND | PO BOX 1236 | | | | SABATTUS | ME | 04280 | |
| 5786895 | STONE REBECC | 3 CEDAR CIRCLE | | | | STONEHAM | NH | 03843 | |
| 5786896 | STONE RHONDA | 400 NW 3 ST | | | | BOCA RATON | FL | 33486 | |
| 5786897 | STONE ROBIN | PO BOX 232 | | | | WESTGREEN | GA | 31567 | |
| 5475523 | STONE RODRICK | 2734 80TH ST | | | | LUBBOCK | TX | 79423-2216 | |
| 5475524 | STONE SARA | 6001 THOMASTON RD APT 108 | | | | MACON | GA | 31220-5305 | |
| 5786898 | STONE SEISHKA | 15 CATHERINES STREET 1 FL | | | | BROOKLYN | NY | 11203 | |
| 5786899 | STONE SHANDI L | 100 STARK RD | | | | GLEED | WA | 98908 | |
| 5475525 | STONE SHANITA | 4004 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130-1414 | |
| 5786900 | STONE SHANNON | 1962 AMBER LEAF COURT | | | | JONESBORO | GA | 30236 | |
| 5475526 | STONE SHAUNA | 47 ELEPHANT ROCK RD | | | | WOODBURY | CT | 06798 | |
| 5786901 | STONE SHERRY | 2002 LANGDON RD SW | | | | ROANOKE | VA | 24015 | |
| 4893334 | STONE SOLUTIONS LLC | 8969 YELLOW BRICK RD | | | | ROSEDALE | MD | 21237 | |
| 4858092 | STONE SOUP 3 INC | 100 S VAIL AVE STE 404 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5475527 | STONE STEPHEN | 406 MCKEE LN APT A18 | | | | SAN ANGELO | TX | 76904-8416 | |
| 5475528 | STONE SUSAN | 217 MANSFIELD ST | | | | FREDERICKSBURG | VA | 22408-2319 | |
| 5786902 | STONE TAMMY | 629 MAPLE ROW | | | | ELKHART | IN | 46514 | |
| 5786903 | STONE TARA | 110 A PINEWOOD STREET | | | | LADSON | SC | 29456 | |
| 5786904 | STONE TERESA | 25 ALDER LN | | | | CHRISTIANSBURG | VA | 24073 | |
| 5786905 | STONE TIFFANY | 1405 PARK AVENUE | | | | PORTSMOUTH | OH | 45662 | |
| 5786906 | STONE TONYA | 13 N FERN AVE | | | | HIGHLAND SPGS | VA | 23075 | |
| 5786907 | STONE TROY | 2875 TORAH WAY | | | | MORGAN HILL | CA | 95037 | |
| 5786909 | STONE VALERIE | PO BOX 399 | | | | BARCELONETA | PR | 00617 | |
| 5786910 | STONE VELENCIA V | 1220 MERIDETH DR | | | | COLUMBIA | SC | 29212 | |
| 5475529 | STONE VIRGINIA | 516 COLUMBIA AVE | | | | ROCHESTER | NY | 14611-3620 | |
| 5786911 | STONE VIVIAN | P O 346 | | | | HENRICO | VA | 23075 | |
| 5786912 | STONE YOLAND | 2217 ACCOMAC ST | | | | RICHMOND | VA | 23231 | |
| 5786913 | STONEBARGER JESSICA | 313 E HIGHLAND AVE | | | | ST JOSEPH | MO | 64505 | |
| 5786914 | STONEBARKER MICHELLE | 1040 CYPRESS 7 | | | | ELKO | NV | 89801 | |
| 5786915 | STONEBRIDGE AT THE RANCH | 1 STONEBRIDGE CIR | | | | LITTLE ROCK | AR | 72223 | |
| 5475530 | STONEBURNER AMANDA | 1005 GOODWIN AVE | | | | LANCASTER | OH | 43130 | |
| 5786917 | STONEBURNER NICOLE | 517 MCPHERON | | | | LIMA | OH | 45805 | |
| 5435962 | STONECREST MALL SPE LLC | CLEVELAND OH 44192-0219 | | | | CLEVELAND | OH | | |
| 5786918 | STONEKING ECHO | 2277 S JEFFERSON | | | | CASPER | WY | 82601 | |
| 5786919 | STONELAKE STEPHEN | 912 CAMEO ST | | | | CLOVIS | NM | 88101 | |
| 5786920 | STONEMAN JOYCE | PO BOX 1532 | | | | RIDGEWAY | VA | 24148 | |
| 5786921 | STONER ALLEN | 40 GLENHILL ROAD | | | | MATTAPAN | MA | 02126 | |
| 5786922 | STONER ANNA | 245 EAST COLLEGE AVE | | | | YORK | PA | 17403 | |
| 5475531 | STONER DANNIE | 10B STONER LN | | | | MANCHESTER | TN | 37355-2868 | |
| 5786923 | STONER ELAINE K | 818 E EWING AVE | | | | SOUTH BEND | IN | 46613 | |
| 5786924 | STONER FRANCES | 1040 DARNELLS TRAIL | | | | SOUTH BOSTON | VA | 24592 | |
| 4858611 | STONER INC | 1070 ROBERT FULTON HWY | | | | QUARRYVILLE | PA | 17566 | |
| 5786925 | STONER LETICIA | 716 SUMMEY AVE | | | | HP | NC | 27263 | |
| 5786926 | STONEROAD NANCY L | 3221 SE 21 ST | | | | DEL CITY | OK | 73115 | |
| 5475532 | STONESIFER RACHAEL | 1010 VERDIGRIS WAY ANNE ARUNDEL003 | | | | ODENTON | MD | 21113 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475533 | STONESS JEANNW | 9790 66TH ST N LOT 445 | | | | PINELLAS PARK | FL | 33782-2809 | |
| 5475534 | STONESTREET FREDDIE | 1123 WILMONT CT | | | | CINCINNATI | OH | 45224-2631 | |
| 5786927 | STONESTREET GENEVA | 1809 NORMANDY RD | | | | LEXINGTON | KY | 40504 | |
| 5786928 | STONEY LANE | 110 STARLA CT | | | | HOT SPRINGS | AR | 71913 | |
| 5786929 | STONEY SHAMIAH S | 2224 SAVANNAH TER SE APT 24 | | | | WASHINGTON | DC | 20020 | |
| 5786930 | STONEY SHAQUANA D | 1148 GIVHANS RD | | | | RIDGEVILLE | SC | 29472 | |
| 5475535 | STONGE BRIAN | 36 VILLAGE RD | | | | RAYNHAM | MA | 02767 | |
| 5786931 | STONGE KRISTINA | 774 S FRANKLIN ST | | | | HOLBROOK | MA | 02343 | |
| 5786932 | STONIER DENISE | 13386 SOUCE LANE | | | | NEW FREEDOM | PA | 17349 | |
| 5786933 | STONNINGTON HENRY | 88 BOBBY HUNT RD | | | | WIGGINS | MS | 39577 | |
| 5786934 | STONOM ALDINE | 1240 S NOVA RD APT 114 | | | | DAYTONA BEACH | FL | 32114 | |
| 5786935 | STOOP CHOLE | 462 E PARK AVE | | | | SELLERSVILLE | PA | 18960 | |
| 5475536 | STOOPS LATHAN | 202 STEEPLECHASE CIR | | | | BOURBONNAIS | IL | 60914 | |
| 5786936 | STOOPS MELINEE D | 169 RIDGE ST | | | | MADISON HEIGHTS | VA | 24550 | |
| 5786938 | STOOT PASILEY R | 1111 ROPER DRIVE LOT 29 | | | | SCOT | LA | 70583 | |
| 5786939 | STOOTS MONICA | 1015 COUNTRY LN | | | | KING | NC | 27021 | |
| 4861168 | STOP OR GO PARTS INC | 15545 PENNSYLVANIA AVE | | | | GREENCASTLE | PA | 17225 | |
| 5786940 | STOPAR HANNAH | 4147 IDLEWOOD DR | | | | AUSTINBURGH TWS | OH | 44010 | |
| 5786941 | STOPAR HANNAHHENERY | 4147 IDOLEWOOD DR | | | | GENEVA | OH | 44041 | |
| 5786942 | STOPERO GERALDINE | 2 JAMES ROY AVE W | | | | PALM COAST | FL | 32137 | |
| 5475537 | STOPKA BRANDI | 1020 KENDAL TRAIL | | | | ADDISON | IL | 60101 | |
| 5786943 | STOPP LEOLA A | RT BOX 863 | | | | WATTS | OK | 74964 | |
| 5786944 | STOPP MICHELLE | 825 W 150 PL | | | | GLENPOOL | OK | 74033 | |
| 5786945 | STOPYRA APRIL | 2111 EAST STELLA | | | | PA | | 19134 | |
| 4871153 | STORAGECONTAINER COM | 835 WEST STATE STREET | | | | ONTARIO | CA | 91762 | |
| 5475538 | STORCH JEFF | 21 3RD AVE W | | | | ROUNDUP | MT | 59072-2747 | |
| 5786946 | STORCH MELISSA | 18 CHATEAU CIR | | | | MARLTON | NJ | 08053 | |
| 5475539 | STORCH MELISSA | 18 CHATEAU CIR | | | | MARLTON | NJ | 08053 | |
| 5786947 | STORCK LENA | 638 CARLA WAY | | | | LA JOLLA | CA | 92037 | |
| 5786949 | STORE USE | 9701 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | |
| 5435966 | STORES1 LLC | 11660 CENTRAL PKWY | | | | JACKSONVILLE | FL | 32224-2634 | |
| 4867963 | STOREBOUND LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | 10022 | |
| 5435968 | STOREBOUND LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | 10022 | |
| 5786950 | STOREKEEPERS | P O BOX 1866 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5475540 | STORER SAM | 150 UNION ST APT 306 | | | | PROVIDENCE | RI | 02903-1791 | |
| 5475541 | STORES KG | 3618 W DAYTON AVE FRESNO019 | | | | FRESNO | CA | | |
| 5475542 | STORES KL | 18940 DEER HOLLOW RD | | | | HIDDEN VALLEY LAKE | CA | 95467 | |
| 5786951 | STOREX INDUSTRIES CORPORATION | 9440 CLEMENT ST | | | | LASALLE | QC | H8R 3W1 | CANADA |
| 5786952 | STOREY GALE | 2061 KINRIDGE TRAIL | | | | MARIETTA | GA | 30062 | |
| 5475543 | STOREY JAMES | 107 KILLIAN LOOP | | | | HUTTO | TX | 78634 | |
| 5786953 | STOREY JAMIKA | 2829 LINVIEW AVE | | | | COLUMBUS | OH | 43211 | |
| 5475544 | STOREY JOHNNY | 1592 ROUSEY RD | | | | ELBERTON | GA | 30635 | |
| 5786955 | STOREY LISA | 283HAWK ST | | | | WATERTOWN | NY | 13601 | |
| 5475545 | STOREY PHILLIP | 3206 PORTER SHARPE RD | | | | BURLINGTON | NC | 27215-9214 | |
| 5786956 | STOREY STAFFORD | 2943 DAVIESS ST | | | | OWENSBOO | KY | 42301 | |
| 5786957 | STORIE SHEILA | 1007 N BEARD AVE | | | | SHAWNEE | OK | 74801 | |
| 5786958 | STORK CRAFT MFG USA INC | 250 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 5475546 | STORK STEPHANIE | 11531 S NAGLE | | | | WORTH | IL | 60482 | |
| 5475547 | STORKAMP ADAM | 28 WARBLER CT APT C | | | | SAINT MARYS | GA | 31558 | |
| 4881914 | STORKCRAFT MANUFACTURING INC | P O BOX 414 | | | | CUSTER | WA | 98240 | |
| 5786959 | STORLIE JOAN | PO BOX 159 | | | | DEERWOOD | MN | 56444 | |
| 5475548 | STORM BRANDON | 1745 BROADWAY FL 17 NEW YORK 061 | | | | NEW YORK | NY | | |
| 5786960 | STORM HILL | 2020 NORTH 14TH ST 1248 | | | | PHX | AZ | 85041 | |
| 5786961 | STORM SCOTT | 3409 CIRCLE | | | | WEST FIELD | IN | 49202 | |
| 5786962 | STORMEY HITE | 349 WILSON STREET | | | | CLARKSBURG | WV | 26301 | |
| 5786963 | STORMI PERKINS | 82 E BYRNE | | | | ROSWELL | NM | 88203 | |
| 5786964 | STORMIQUE HARRIS | 27 LEYLAND STREET | | | | ROXBURY | MA | 02125 | |
| 5786965 | STORMS DANIELLE T | 735 MILFORD RD | | | | MILFORD | PA | 18328 | |
| 5786966 | STORMS MICHAEL | 3003 RADCLIFF DR | | | | ROSWELL | NM | 88203 | |
| 5786967 | STORMS ROBERT | 27688 AVALON DRIVE | | | | GEORGETOWN | DE | 19947 | |
| 5405704 | STORMWATER ENTERPRISE | PO BOX 173385 | | | | DENVER | CO | 80217-3385 | |
| 5786968 | STORMY CROSBY | 1210 CALLAWAY STREET | | | | KNOXVILLE | TN | 37921 | |
| 5786969 | STORMY MALONE | 8TH STREET 508 | | | | MONETT | MO | 67508 | |
| 5786970 | STORMY SCOTT | 133 LOCUST AVE | | | | HUDSON | NC | 28638 | |
| 5786971 | STORONG MARSEE | 5 NW 60ST | | | | MIAMI | FL | 33127 | |
| 5786972 | STORONSKJ PETER | 218 A STREET | | | | LINCOLN | NE | 68502 | |
| 5786973 | STOROZYSZYN KRISTINA | 2109 PIN OAK CT | | | | LAKE CHARLES | LA | 70605 | |
| 5786975 | STORR RONNARA | 224 SAINT CLAIR DR | | | | COCOA | FL | 32922 | |
| 5475549 | STORRIE MICHELE | 5145 N PLACITA SOLITARIA | | | | TUCSON | AZ | 85750-9609 | |
| 5475550 | STORRUSTEN MICHELLE | 1615 7TH AVE NW | | | | GREAT FALLS | MT | 59404-2128 | |
| 5475551 | STORY ALAN | 2004 SKYLAND GLEN DR | | | | SNELLVILLE | GA | 30078-3864 | |
| 5786976 | STORY AMBER | 96 GIBSON RD | | | | GREENVILLE | SC | 29617 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786977 | STORY ANNA | 639 PRADO PLACE | | | | LAKELAND | FL | 33803 | |
| 5786978 | STORY DAVID | 11210 OAK STREET APT 302 | | | | KANSAS CITY | MO | 64114 | |
| 5475552 | STORY DON SR | 3587 HOLMESVILLE RD | | | | JESUP | GA | 31545-2050 | |
| 5786979 | STORY JAY | 610 WARREN STORY RD | | | | SYCAMORE | GA | 31790 | |
| 5475553 | STORY JUANITA | 2 GEIGER RD | | | | KEY WEST | FL | 33040-6306 | |
| 5435970 | STORY JULIENNE C | 3076 OREGON AVE | | | | LONG BEACH | CA | 90806 | |
| 5786980 | STORY KENDRA | 1456 57TH AVE | | | | LENETT | GA | 36830 | |
| 5786981 | STORY KIMBERLEY | 5600 BOND AVE | | | | ALORTON | IL | 62207 | |
| 5786982 | STORY LARISHA N | 213 NEW PETERBURG RD | | | | MARTINEZ | GA | 30907 | |
| 5786983 | STORY LAURA | 166 DANFORD DR | | | | ELKTON | MD | 21921 | |
| 5786984 | STORY MARKESHA | 1720 APPL VALLEY DR | | | | AUGUSTA | GA | 30906 | |
| 5786985 | STORY PORSCHA | 1211 W 85TH ST APT4 | | | | NASHVILLE | TN | 37206 | |
| 5786986 | STORY TAMMY | 153 NOBLE ST | | | | THOMSON | GA | 30824 | |
| 5786987 | STOTELMYER LORI | GLENCO SCHOOL RD | | | | CAPON BRIDGE | WV | 26711 | |
| 5475554 | STOTHERS ALMARIE | 47-552 HUA PLACE | | | | KANEOHE | HI | 96744 | |
| 5786988 | STOTLEMEYER ELLEN | 4019 EICHELBERGER ST | | | | SAINT LOUIS | MO | 63116 | |
| 5786989 | STOTLER HOLLY | 8760 LANDEN DR | | | | MAINEVILLE | OH | 45039 | |
| 5475555 | STOTLER KIM | 1150 SMAIL RD | | | | LEECHBURG | PA | 15656 | |
| 5475556 | STOTLER PATRICK | 109 BIRKDALE CT | | | | YORKTOWN | VA | 23693-5529 | |
| 5475557 | STOTLER SHELLY | 5151 N KAIN AVE UNIT 121 | | | | TUCSON | AZ | 85705-1291 | |
| 5786990 | STOTSKY CAROLYN | 1728CROWNSVILLE RD | | | | CROWNSVILLE | MD | 21037 | |
| 5475558 | STOTT BILL | 777 PIKE RUN LOOP RD | | | | UNION MILLS | NC | 28167 | |
| 5786991 | STOTT DOMONICA | 5873 MOUNT HICKORY DR | | | | MEMPHIS | TN | 38115 | |
| 5786992 | STOTT DONELLA | 19 SUTTON DR | | | | DOVER | DE | 19901 | |
| 5786993 | STOTT KATRINA | 24013 PINECROFT RD | | | | PETERSBURG | VA | 23803 | |
| 5786994 | STOTT KIM | SALT LAKE CITY UT | | | | SALT LAKE CY | UT | 84124 | |
| 5786995 | STOTTLE TINA | 1200 W MAIN 8 | | | | BRANSON | MO | 65616 | |
| 5786996 | STOTTLEMYER ALEXANDRIA | 157 WRIGHTLAND ARCES DR | | | | HEDGESVILLE | WV | 25427 | |
| 5475559 | STOUDEMIRE MILDRED | 4007 ARDMORE DR | | | | MONTGOMERY | AL | 36105-2601 | |
| 5786998 | STOUDIRE KYNDRA | 532 TUPELO WAY | | | | CENTER POINT | AL | 35215 | |
| 5786999 | STOUDMIRE MARKEY | 1355 MASSILLON RD | | | | AKRON | OH | 44306 | |
| 5787000 | STOUDT KATHERINE | 400 S PIERCE ST | | | | NEW ORLEANS | LA | 70119 | |
| 4858590 | STOUFFER BROTHERS INC | 1066 LINCOLN WAY WEST | | | | CHAMBERSBURG | PA | 17201 | |
| 5475560 | STOUFFER FRED V | 404 SEAWANE CIR | | | | AUBURNDALE | FL | 33823 | |
| 5475561 | STOUFFER KRYSTLE | 5320 1ST ST | | | | CAMBRIDGE | MD | 21613 | |
| 5787001 | STOUFFLET GAIL | 4329 COUNTRY DR | | | | BOURG | LA | 70343 | |
| 5475562 | STOUGH DAN | 111 CHERRY LANE WESTMORELAND129 | | | | IRWIN | PA | 15642 | |
| 5787002 | STOUGH JERICA | 652 LANGSTON RD | | | | CARBON HILL | AL | 35549 | |
| 5475563 | STOUGHTON MARK | 3509 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-2020 | |
| 5787003 | STOUT ALBERT | 1425 N DOUTY ST | | | | HANFORD | CA | 93230 | |
| 5787004 | STOUT APRIL | 5325 MARGATE RD | | | | INDIANAPOLIS | IN | 46221 | |
| 5475564 | STOUT BILLY | 106 HIDDEN VALLEY RD | | | | JOHNSON CITY | TN | 37601-6315 | |
| 5787005 | STOUT BOO | 261 SANDY LANE | | | | ESKDALE | WV | 25075 | |
| 5787006 | STOUT CAMERON | 33255 AVENIDA BICICLETA | | | | TEMECULA | CA | 92592 | |
| 5787007 | STOUT CAROL | 235 SPANISH MOSS LN | | | | DORCHESTER | SC | 29437 | |
| 5475565 | STOUT CURTIS | 1769 DALE RD | | | | BEAVERTON | MI | 48612 | |
| 5475566 | STOUT CYNTHIA | 1004 WESTHAVEN DR | | | | WAGENER | SC | 29164 | |
| 5475567 | STOUT DAVID | 306 OAK CREEK WAY | | | | NEW BRAUNFELS | TX | 78130-7505 | |
| 5787008 | STOUT ESTELLE | 2308 W MINNEHAHA ST | | | | TAMPA | FL | 33614 | |
| 5403127 | STOUT HARRY L | 427 SOUTH 14TH STREET | | | | ST CHARLES | IL | 60174 | |
| 5787009 | STOUT JEFFREY | 5740 NE 1003RD TERRSCE | | | | BRONSON | FL | 32621 | |
| 5787011 | STOUT JOAN | 6121 SW 4TH ST | | | | MARGATE | FL | 33068 | |
| 5787012 | STOUT JOHN | PO BOX 249 | | | | SETH | WV | 25181 | |
| 5475568 | STOUT KATHRINE | 2236 WAPAKONETA AVE | | | | SIDNEY | OH | 45365-1446 | |
| 5475569 | STOUT KATHY | PO BOX 312 | | | | DAWES | WV | 25054 | |
| 5787013 | STOUT KIERA | 104 CLANCEY ST APT F | | | | SALISBURY | NC | 28147 | |
| 5787014 | STOUT MARGARET | 5140 BUNTYN STREET | | | | MEMPHIS | TN | 38111 | |
| 5787015 | STOUT MARGIE | 207 COTTAGE AVENUE | | | | WEST UNION | WV | 26456 | |
| 5475570 | STOUT MICHEAL | 10095 WASHINGTON BLVD N APT 502 | | | | LAUREL | MD | 20723-1961 | |
| 5787016 | STOUT RENEE | 704 SANDLEWOOD LN | | | | KINGS MTN | NC | 28086 | |
| 5787018 | STOUT RONALD | 13200 CORALBERRY DR | | | | FAIRFAX | VA | 22033 | |
| 5787019 | STOUT SAMANTHA | 4552 PICADILLY CIR | | | | JASPER | IN | 47546 | |
| 5787020 | STOUT SHERRY | 5469 WEST CENTER DR | | | | IMPERIAL | MO | 63052 | |
| 5787021 | STOUT STEVEN | 78 WENDOVER DR | | | | BUNKER HILL | WV | 25413 | |
| 5787022 | STOUTAMIRE REQUEL | 2863 RIDGEVIEW TRL | | | | JONESBORO | GA | 30238 | |
| 5787023 | STOUTAMIRE RONESHIA S | 55 Q ST SE | | | | WASHINGTON | DC | 20002 | |
| 5787024 | STOUTE ANTONIA | 244 FLINT DR | | | | FAIRFIELD | AL | 35064 | |
| 5787025 | STOUTE JANELLE | 3115 OAKLAND SHORES DR | | | | OAKLAND PARK | FL | 33309 | |
| 5787026 | STOUTE JOANN | 2700 WESTRIDEG | | | | HOUSTON | TX | 77054 | |
| 5787027 | STOUTE KEITH R | 15460 MCCRACKEN | | | | MAPLE HTS | OH | 44128 | |
| 5787028 | STOUTE RHONDA M | 2021 WESTVALLEY PLACE | | | | ROUND ROCK | TX | 78665 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435972 | STOUTENBURG HEATHER L AS SURVIVING HEIR OF CLYDE W LICK JR DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5787029 | STOUTENBURG ROBIN | 4891 PORTLAND RD APT 3 | | | | SALEM | OR | 97305 | |
| 5475571 | STOUTH RUBBEN | 80 N DOVER AVE | | | | SOMERSET | NJ | 08873-2531 | |
| 5475572 | STOUTIMORE WARD | 611 COLEMAN DR CASS037 | | | | BELTON | MO | 64012 | |
| 5787030 | STOUTMIRE RHONDA | 340 STERLING AVE B104 | | | | SHARON | PA | 16146 | |
| 5475573 | STOUTS KEVIN | 1124 EAST 13TH STREET NEW CASTLE003 | | | | WILMINGTON | DE | | |
| 5475574 | STOV TINA | 7623 TEERAS | | | | CRYSTAL LAKE | IL | | |
| 5787031 | STOVAL SOPHIA | 84 HERBERT ST | | | | RED BANK | NJ | 07701 | |
| 5787032 | STOVALL BETTY | 1907 HECKER RD | | | | OWENSVILLE | MO | 65066 | |
| 5475575 | STOVALL DARNELL | 7503 IMPALA LN | | | | JACKSONVILLE | FL | 32244-1618 | |
| 5787033 | STOVALL DEBRA | 702 MACEY | | | | EAST DUBLIN | GA | 31027 | |
| 5787034 | STOVALL DESMOND | PO BOX 833 | | | | SOUTH HILL | VA | 23970 | |
| 5475576 | STOVALL ELEAINE | 1484 CHEROKEE TRL | | | | JACKSON | MI | 49201-8440 | |
| 5787035 | STOVALL ELISE | 2485 HARRISON DR | | | | GASTONIA | NC | 28054 | |
| 5475577 | STOVALL EVA | 880 BRAMBLEWOOD LN | | | | MEMPHIS | TN | 38109-5638 | |
| 5787036 | STOVALL HAROLD M | 113 CHILLACOTHE TRL | | | | MABANK | TX | 75156 | |
| 5787037 | STOVALL JAKE K | 707N MIDWAY DR NE | | | | OLYMPIA | WA | 98503 | |
| 5475578 | STOVALL JEREMIAH | 15800 LEATHERLEAF LN | | | | LAND O LAKES | FL | 34638-7912 | |
| 5787038 | STOVALL JESSICA | 1020 FRED SMITH RD | | | | LAWSONVILLE | NC | 27022 | |
| 5787039 | STOVALL KAY | 5650 PEARTREE RD | | | | WEDGEFIELD | SC | 29168 | |
| 5787040 | STOVALL LATENYA | 1950 MAIN ST | | | | BPT | CT | 06610 | |
| 5787041 | STOVALL LISA | 111 UNION AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5787042 | STOVALL MAURITAN | 2031 W SUNNY LN | | | | JANESVILLE | WI | 53546 | |
| 5787043 | STOVALL SAM | 1284 NORTH LEGION NUMBER 4 | | | | TAHLEQUAH | OK | 74464 | |
| 5787044 | STOVE CREEK AUTO SALES & SERVI | 1319 286th St | | | | Elmwood | NE | 68349 | |
| 5475579 | STOVE KATY | 778 WEEPING WILLOW WAY | | | | BROOKLYN | NY | | |
| 5787047 | STOVER AMBER | 54 PAULINE CIRCLE | | | | FRANKLIN | NC | 28734 | |
| 5787048 | STOVER ANITA | 202 2ND AVE | | | | HOMETOWN | WV | 25109 | |
| 5787049 | STOVER CARLA | 2202 SHORE ST | | | | PT PLEASANT | WV | 25550 | |
| 5787050 | STOVER CORY | 130 HUNTING HILLS DR | | | | BECKLEY | WV | 25801 | |
| 5787051 | STOVER DEBBIE | 326 PILOT ST | | | | PRINCETON | WV | 24740 | |
| 5787052 | STOVER ELOIS | 30951 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095 | |
| 5787053 | STOVER GRACIE | 409 DRAKE AVE | | | | MARIN CITY | CA | 94965 | |
| 5475580 | STOVER INDIA | 34 ARLEN DRIVE | | | | MIDWAY | GA | 31320 | |
| 5787054 | STOVER JAMIE | 420 W 36TH ST | | | | SEDALIA | MO | 65301 | |
| 5787055 | STOVER KATHERINE | 3410 TOMS DR | | | | AUGUSTA | GA | 30906 | |
| 5787056 | STOVER LACY | 290 CARLOS DR | | | | MOUNT HOPE | WV | 25880 | |
| 5787057 | STOVER LAKEETA | 1218 15TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5787058 | STOVER LAKEETA S | 1218 15TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5787059 | STOVER LAQUITA | 2329 DOUGLAS RD | | | | GREAT FALLS | SC | 29055 | |
| 5787060 | STOVER MARIA | 4519 WHITE WELL TERRACE | | | | WILMINGTON | NC | 28412 | |
| 5475581 | STOVER MICHAEL | 63 PINE ST PO BOX 95 | | | | SALTSBURG | PA | 15681 | |
| 5475582 | STOVER NITASHA | 1231 PASSAIC AVE | | | | LINDEN | NJ | 07036 | |
| 5787062 | STOVER QUINCY | 2329 DOUGLAS RD | | | | GREAT FALL | SC | 29118 | |
| 5787063 | STOVER SANDRA F | 526 PEACOCK DR | | | | LANDOVER | MD | 20786 | |
| 5787064 | STOVER SANDRA P | 526 PEACOCK DR | | | | LANDOVER | MD | 20785 | |
| 4880644 | STOVER SEED COMPANY | P O BOX 1579 | | | | SUN VALLEY | CA | 91353 | |
| 5787065 | STOVER SHANNON | 4637 LORDS CT NE | | | | SALEM | OR | 97301 | |
| 5475583 | STOVER STEVE | 58031 CONCORD VALLEY DR | | | | ELKHART | IN | 46517-9712 | |
| 5475584 | STOVER TERESA | 3841 S 300 E APT 2 | | | | SALT LAKE CITY | UT | 84115-4836 | |
| 5787067 | STOWE BRETT | 9 SLEDGE LANE | | | | THOMASVILLE | NC | 27360 | |
| 5787068 | STOWE LYNN | 248 SOUTH LAMAR | | | | HAYSVILLLE | KS | 67060 | |
| 5787069 | STOWE REBECCA | 9500 103RD ST APT 51 | | | | JACKSONVILLE | FL | 32210 | |
| 5475585 | STOWE TRICIA | 7911 GLENDALE ESTATES DR | | | | RICHMOND | VA | 23231-6664 | |
| 5475586 | STOWELL DEBRA | 300 E MAIN ST APT 205 | | | | NEW BRITAIN | CT | 06051-2035 | |
| 5787070 | STOWELL JAMES R | 409 S LENZNER APT 9104 | | | | SIERRA VISTA | AZ | 85635 | |
| 5787071 | STOWELL NIKKI | 1012 MIDDLESEX RD | | | | BALTIMORE | MD | 21221 | |
| 5787072 | STOWERS AMBER | 4453 5TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5787073 | STOWERS ANGELA | 40 LYNNS WAY | | | | HARTWELL | GA | 30643 | |
| 5787074 | STOWERS GAIL | 5625 LATTY RD | | | | LULA | GA | 30554 | |
| 5787075 | STOWERS JALEN | 18700 HARDING AVE | | | | FLOSSMOOR | IL | 60422 | |
| 5787076 | STOWERS JESSICA | 61 BADGER LN | | | | LONDON | AR | 72847 | |
| 5475587 | STOWERS JESSICA | 61 BADGER LN | | | | LONDON | AR | 72847 | |
| 5787077 | STOWERS KWONTRELL | 17450 WOOD | | | | DEARBORN | MI | 48122 | |
| 5475588 | STOWERS MEGHAN | 10609 WINDWARD DR | | | | INDIANAPOLIS | IN | 46234-3759 | |
| 5787078 | STOWERS SAVANNAH | 1013 STONEPATH LANE | | | | MORGANTOWN | WV | 26508 | |
| 5787079 | STOWERS SHARON | 2115 12 MAIN ST APT 2 | | | | LAFAYETTE | IN | 47904 | |
| 5787080 | STOWERS SHEANA | 1504 HWY 15 LOT 52 | | | | MYRTLE BEACH | SC | 29577 | |
| 5475589 | STOYANOFF MARK | 105 WOODS MILL DR | | | | STAUNTON | IL | 62088 | |
| 5475590 | STPETER JOHN | 2665 W OAKLAND ST | | | | CHANDLER | AZ | 85224-4169 | |
| 5475591 | STPHENS QUINT | 1544 WELLBORN RD UNIT 606 | | | | REDAN | GA | 30074 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4602 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475592 | STPIERRE COURTNEY | 601 16TH STREET | | | | RAMONA | CA | 92065 | |
| 5787081 | STPIERRE CYNTHIA F | 19000 MIAMI BLVD | | | | FORT MYERS | FL | 33967 | |
| 5475593 | STPIERRW COURTNEY | 601 16TH STREET | | | | RAMONA | CA | 92065 | |
| 5787082 | STRACENER DAVID | 1900 EASTWOOD DR | | | | STOUGHTON | WI | 53589 | |
| 5787083 | STRACHN YOLANDA | 620 SHERIDAN ST APT 211 | | | | HYATTSVILLE | MD | 20783 | |
| 5475594 | STRACK HOLLIE | 6 MCGIBNEY RD | | | | MOUNT VERNON | OH | 43050 | |
| 5475595 | STRACKE STEVE | 212 SHADYWOOD LN | | | | DRIPPING SPRINGS | TX | 78620 | |
| 5787084 | STRACNER MARISA D | 407 CORNELL PLACE | | | | REDDING | CA | 96003 | |
| 5475596 | STRACOLA PATTY | 5469 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 | |
| 5787085 | STRADER JAMIE | 707 EAST NORTH ST | | | | PASSCHRISTIAN | MS | 39571 | |
| 5475597 | STRADER JIM | 1628 NEW MILFORD RD | | | | ATWATER | OH | 44201 | |
| 5787086 | STRADER PAMELA | 1751 DOGWOOD RD BLDG 7 APT | | | | CHARLESTON | SC | 29414 | |
| 5787087 | STRADER SARAH | 714 SOUTH CENTER | | | | JEFFERSON | WI | 53549 | |
| 5787088 | STRADFORD RECARDO | 114 BAYLOR ST | | | | CARLISLE | SC | 29031 | |
| 5475598 | STRADNICK MELISSA | 404 LORI ANN CT | | | | LEBANON | PA | 17042-9575 | |
| 5787089 | STRAFFIN MICHELLE | 18 HAMPSHIRE AVE | | | | ROCHESTER | NH | 03867 | |
| 5787090 | STRAGHN NELLA | 406 NW 16TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5404166 | STRAHAN CONSTRUCTION | 3439 REDWING DR | | | | NAPERVILLE | IL | 60564 | |
| 5787091 | STRAHAN DENISE | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93454 | |
| 5787092 | STRAHAN ELNORA | 8217 BRENNER AVE | | | | ST LOUIS | MO | 63114 | |
| 4880957 | STRAIGHT ARROW PRODUCTS INC | P O BOX 20350 | | | | LEHIGH | PA | 18002 | |
| 5787093 | STRAIGHT GEORGE | 12112 WEBSTER RD | | | | SUMMERSVILLE | WV | 26651 | |
| 5787094 | STRAIGHT JEFF | 103 VISTA HIGHTS | | | | CROSS LANES | WV | 25313 | |
| 5787095 | STRAIGHT ROLLAND K | 601 E 2ND ST 9 | | | | MITCHELL | SD | 57301 | |
| 5787096 | STRAIGHT SUSAN L | PO BOX 269 | | | | WAIMEA | HI | 96796 | |
| 5787097 | STRAIN BERNIE | 309 N JACKSON ST | | | | SHELBYVILLE | MO | 63469 | |
| 5787098 | STRAIN DEBORAH | 1155 COTTONWOOD DR | | | | BOSQUE FARMS | NM | 87068 | |
| 5787099 | STRAIN JEANETTE | 130 BOZEMAN DR APT N | | | | FORT MILL | SC | 29715 | |
| 5475599 | STRAIN LADAN | 3519 NE 15TH AVE 334 MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5475600 | STRAIN LADDIE | 4110 SE HAWTHORNE 759 MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5787100 | STRAIN LEE | 4207 SE WOODSTOCK BLVD APT 289 MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5475602 | STRAIN LL | 3439 SANDY BLVD 342 MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5787100 | STRAIN WENDY S | 310 EUCLID STREET | | | | ERIE | PA | 16511 | |
| 5787101 | STRAINING JODI | 2 HEATHER DR | | | | CARLISLE | PA | 17013 | |
| 5787102 | STRAINING JUSTIN | 211 NORTH MAIN ST | | | | NORTH EAST MD | MD | 21901 | |
| 5787103 | STRAIT BERNICE | 525 N 1ST STREET 36 | | | | BLOOMFEILD | NM | 87413 | |
| 5475603 | STRAIT CHANTAL | 1600 INDIAN GARDEN LANE OAKLAND125 | | | | MILFORD | MI | | |
| 5787104 | STRAIT DAMARIS | 1615 FRANKLIN ST NE APT 209 | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5475604 | STRAIT DEANNA | 7616 E BOWLING GREEN LN NW | | | | LANCASTER | OH | 43130 | |
| 5787105 | STRAIT KAREN | 35 DARTMOUTH RD | | | | SPRINGFIELD | OH | 45504 | |
| 5475605 | STRAIT LARRY | 118 REMSBURG STREET N | | | | HUMMELSTOWN | PA | 17036 | |
| 5435973 | STRAIT PEARLIE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5475606 | STRAIT RUTH | 1127 PATTERSON RUN RD | | | | MCCONNELLSBURG | PA | 17233 | |
| 5787106 | STRAIT TRISH | 11582 GORDON ST | | | | PARIS | OH | 44669 | |
| 5787107 | STRAIT YOLONDA | 1157 JENSEN ST | | | | CHARLOTTE | NC | 28205 | |
| 5787108 | STRAITIFF DAN | 39 PALISADE DR | | | | NASHUA | NH | 03062 | |
| 5787109 | STRAK PREANNE | 818 SAINT ANDREWS DR APT | | | | WILMINGTON | NC | 28412 | |
| 5475607 | STRAKA JEFFREY | 1938A AUSTIN RD | | | | EL PASO | TX | 79906-3625 | |
| 5787110 | STRAKA JOANN E | 2743 FONTENELLE BLVD | | | | OMAHA | NE | 68104 | |
| 5787111 | STRAKA LANNA | 249 WHITNEY BLVD | | | | CHEHALIS | WA | 98532 | |
| 5787112 | STRAKA RITA | 1820 E FAILPLAY ST | | | | HAZEL GREEN | WI | 53811 | |
| 5787113 | STRALEY CHARLOT M | 6981 CEDAR DR | | | | RIVERDALE | GA | 30296 | |
| 5787114 | STRALEY HEATHER | 229 SO D ST | | | | MUSKOGEE | OK | 74426 | |
| 5787115 | STRALL PENNY | 2624 PONDEROSA CT | | | | ELKHART | IN | 46517 | |
| 5787116 | STRAMPEL SMALL ENGINE REPAIR | 911 W PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 5475608 | STRANC THOMAS | 1001 W EXCHANGE AVE | | | | CHICAGO | IL | 60609-2531 | |
| 5403036 | STRAND DONALD T | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5787117 | STRAND JACLYN | 8276 PEAR ROAD | | | | JACKSONVILLE | FL | 32210 | |
| 5475609 | STRAND JOE | 7259E E MILAGRO AVE | | | | MESA | AZ | 85209-4963 | |
| 5475610 | STRAND LIN | PO BOX 1882 | | | | OREGON CITY | OR | 97045 | |
| 5787118 | STRAND MARTHA | 1200 HILLSIDE RD 36 | | | | WEATHERFORD | OK | 73096 | |
| 5787120 | STRANDBERG GARY | 5105 HOLLY AVE NW | | | | CEDAR RAPIDS | IA | 52405 | |
| 5405705 | STRAND-DAVIES HEIDI A | 2402 TETON AVE | | | | BILLINGS | MT | 59102 | |
| 5475611 | STRANDNESS JEROME | 9140 W ELM ST | | | | PHOENIX | AZ | 85037-1001 | |
| 5475612 | STRANEVA NATHAN | 1814 E DE LA GARZA LOOP APT A | | | | YUMA | AZ | 85365-5456 | |
| 5787121 | STRANG STEPHANIE M | 6 PARTRIDGE CT | | | | BRIDGETON | NJ | 08302 | |
| 5475613 | STRANGE DAVID | 105 BUCKEYE RD | | | | GROTON | CT | 06340-3003 | |
| 5475614 | STRANGE ELLEN | 156 EMORY CHAPEL RD | | | | WAVERLY | NY | 14892 | |
| 5787122 | STRANGE JEANNIE | 10 MEGAN ST | | | | PHENIX CITY | AL | 36869 | |
| 5787123 | STRANGE JEANNIE M | 10 MEGAN ST | | | | PC | AL | 36869 | |
| 5787124 | STRANGE SARAH | 13403 SAPLING SPRINGS P | | | | LOUISVILLE | KY | 40245 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787125 | STRANGE TERRIE | 291 HOLLY SHELTER NO 3 | | | | JACKSONVILLE | NC | 28540 | |
| 5787126 | STRANGER COURTNEY | 14365 SOUTHSIDE ROAD | | | | MONROETON | PA | 18832 | |
| 5475615 | STRANSKY LORETTA M | 19205 PRESTON RD | | | | CLEVELAND | OH | 44128-4309 | |
| 5435975 | STRAPP ARLENE R INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BERNARD C STRAPP DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5787127 | STRART RHONDA | 223 TOWNSHIP DR | | | | FORTMILL | SC | 29715 | |
| 5475616 | STRASBURG JOHN | 68 ELNA DRIVE | | | | TOLLAND | CT | 06084 | |
| 5475617 | STRASSER ANN | 54610 WHISPERING OAK SAINT JOSEPH141 | | | | MISHAWAKA | IN | | |
| 5787128 | STRASSER CARLA | 1646 MAIN ST | | | | CRETE | IL | 60417 | |
| 5787129 | STRASSER DOROTHY | 1837 LAFAYETTE | | | | SAINT LOUIS | MO | 63104 | |
| 5475618 | STRASSER JOHN | 53325-1 TOMAHAWK TRL | | | | FORT HOOD | TX | 76544 | |
| 5475619 | STRASSER ROBERT | 104 WOODBINE TER | | | | MORGANTON | NC | 28655-3730 | |
| 5475620 | STRASSHEIM ROBERT | 17 HARRIET ST | | | | TONAWANDA | NY | 14150-2309 | |
| 5787131 | STRASZHEIM TIFFANY | 417 WILLOW DR | | | | EATON | OH | 45320 | |
| 5787132 | STRATA NETWORKS | 211 E 200 N PO BOX 400 | | | | ROOSEVELT | UT | 84066 | |
| 5435977 | STRATAKOS PHYLLIS | 23-46 130TH ST 1 | | | | COLLEGE POINT | NY | 11356 | |
| 5435978 | STRATEGIC PARTNERS INC | 6001 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-6000 | |
| 5787133 | STRATFORD MISTY | 307 CENTAL STR | | | | ROSSVILLE | GA | 30741 | |
| 5787134 | STRATMAN SPENCER | PO BOX 211 | | | | KELSO | MO | 63758 | |
| 5475621 | STRATOS NICOLE | 3536 PRESIDENT ST | | | | PHILIADELPHIA | PA | 19114-1709 | |
| 5787135 | STRATTON BROOKE | 1456 YANCEY STREET | | | | LYNCHBURG | VA | 24503 | |
| 5475622 | STRATTON DAVID | 27 BELL ROAD BOX 89 N | | | | ALTAMONT | NY | 12009 | |
| 5787136 | STRATTON DEBRA | 10 KELTON ROAD | | | | AUGUSTA | ME | 04330 | |
| 5787138 | STRATTON HELEN | 1812 KINGSTON | | | | SCHAUMBURG | IL | 60193 | |
| 5787139 | STRATTON KATIE | 125 SOUTH GLENN | | | | HILLSBORO | OH | 45133 | |
| 5787140 | STRATTON KRISTI | 1410 W 3RD | | | | GRAND ISLAND | NE | 68801 | |
| 5787141 | STRATTON LACIE | 109 DOGWOOD DRIVE | | | | LAWRENCEBURG | KY | 40342 | |
| 5787142 | STRATTON LATOYA | PO BOX 246 | | | | CAPE CHARLES | VA | 23310 | |
| 5787143 | STRATTON LINDSEY | 4519 RIDGEWOOD RD W | | | | SPRINGFIELD | OH | 45503 | |
| 5787144 | STRATTON NANCY | 2170 SCOTTS FERRY RD | | | | VERSAILLES | KY | 40383 | |
| 5787145 | STRATTON PAMILA | 1051 PINE ST | | | | PALMER | MA | 01069 | |
| 5787146 | STRATTON SUSAN | 5400 SHERIDAN BLVD 303 | | | | ARVADA | CO | 80002 | |
| 5787147 | STRAUB ANGELA | 3341 N EUCLID | | | | SAINT LOUIS | MO | 63115 | |
| 5475623 | STRAUB AUSTIN | 12425 SE 106TH CT | | | | BELLEVIEW | FL | 34420-6923 | |
| 5475624 | STRAUB MONTY | 2437 ALAMEDA ST | | | | VALLEJO | CA | 94590-3303 | |
| 5475625 | STRAUB REBECCA | P O BOX 123 | | | | PORT LAVACA | TX | 77979 | |
| 5475626 | STRAUB SUZANNE | 6120 LORI LANE N | | | | ELKRIDGE | MD | 21075 | |
| 5475627 | STRAUCH ANELLE | 407 PARKER LN APT B | | | | COLUMBIA | SC | 29206-5977 | |
| 5787148 | STRAUDER JASMINE | 576 LOWER WOODVILLE RD APT 6B | | | | NATCHEZ | MS | 39120 | |
| 5475628 | STRAUEL VIRGINIA | 12052 256TH AVE # KENOSHA # 059 | | | | TREVOR | WI | 53179-9652 | |
| 5787149 | STRAUFFER ANNE | 2003 NORTH 3RD ST | | | | HARRISBURG | PA | 17102 | |
| 5475629 | STRAUGHEN BRANDY | 1301 S CAREY STREET | | | | BALTIMORE | MD | 21230 | |
| 5484578 | STRAUGHN BRYAN L | 2505 WALL STREET | | | | MCHENRY | IL | 60051 | |
| 5787150 | STRAUGHN SHARINA S | 529 DUNBAR 2 | | | | FAIRBANKS | AK | 99701 | |
| 5787151 | STRAUGHTER KATHY | 3907 WILLIS RD APT D | | | | COLUMBUS | GA | 31904 | |
| 5475630 | STRAUGHTER KIMBERLY | 614 S 8TH AVE | | | | MAYWOOD | IL | 60153-1519 | |
| 5475631 | STRAUGHTER LEVETTE | 3505 ADAMS STREET | | | | BELLWOOD | IL | 60104 | |
| 5787152 | STRAUGHTER N | 3907 WILLIS RD APT D | | | | COLUMBUS | GA | 31904 | |
| 5787153 | STRAUS CATHERINE | 22 KENS WAY S | | | | SALEM | OR | 97306 | |
| 5787154 | STRAUSBAUGH MICHELLE | 24 WEST PALMER STREET | | | | JACKSONVILLE | OH | 45740 | |
| 5787155 | STRAUSBOUGH SUSAN | 1675 HAWKINS COVE DR | | | | JACKSONVILLE | FL | 32246 | |
| 5787156 | STRAUSER MARTY | 509 4TH ST SE | | | | POPLAR | MN | 56479 | |
| 5787157 | STRAUSS ALICIA | 922 CALWELL RPAD | | | | BOWIE | MD | 20716 | |
| 5787158 | STRAUSS ANDREW | 2040 LAVINGTON CT 101 | | | | ROCK HILL | SC | 29732 | |
| 5787159 | STRAUSS BECKY | 705 10 TH ST | | | | GERING | NE | 69341 | |
| 5475632 | STRAUSS JOSEPH | 820 QUAKER RD | | | | QUEENSBURY | NY | 12804-3811 | |
| 5475633 | STRAUSSER TIMOTHY | 7347 HOLLANDIA CT APT B | | | | FORT STEWART | GA | 31315-1317 | |
| 5475634 | STRAUT DASHMARIS | 58 SPRING STREET APT 4 | | | | VERNON | CT | 06066 | |
| 5787160 | STRAW JEREMY | 255 AND A HALF N MAIN | | | | NEW BLOOMINGTON | OH | 43302 | |
| 5787161 | STRAW LINDA | 1955 KETLHEY DR | | | | CONWAY | AR | 72132 | |
| 5787162 | STRAWBERRI YUMYUM | 15890 FIELDING | | | | DETROIT | MI | 48223 | |
| 5787163 | STRAWBERRY MICHAEL | 111 SOUTH COLLEGE AVE | | | | CLAREMONT | CA | 91711 | |
| 5787164 | STRAWBERRYMARTIN DWAYNE L | 1923 DECOTTES ST | | | | JACKSONVILLE | FL | 32209 | |
| 5787165 | STRAWBERYLI DEFAULT | 2120 BERETTA DR KILLEEN | | | | KILLEEN | TX | 76543 | |
| 5787166 | STRAWBRIDGE JOHN | 7832 NAPOLEON RD | | | | JACKSON | MI | 49201 | |
| 5475635 | STRAWBRIDGE KATHLEEN | 9132 E GELDING DR | | | | SCOTTSDALE | AZ | 85260-7047 | |
| 5787167 | STRAWDER CHRISTINA | 2009 MEYER ST | | | | GREENWOOD | IN | 46143 | |
| 5435980 | STRAWDER DEANDRE | 13809 BUTTERMILK RD | | | | VICTORVILLE | CA | 13809 | |
| 5787168 | STRAWDER HEATHER | 34 PECAN RUN HARBOR | | | | OCALA | FL | 34472 | |
| 5787169 | STRAWHORN KEN | 314 EAST BEARDEN ST | | | | GREER | SC | 29651 | |
| 5787170 | STRAWINSKI & STOUT PC | 3340 PEACHTREE RD NE 1445 TWR | | | | ATLANTA | GA | 30326 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475636 | STRAWLEY ROBERT | 11021 COUNTRY CLUB ROAD | | | | NEW MARKET | MD | 21774 | |
| 5787171 | STRAWN BRENDA | 789 NW 13 AVE | | | | MIAMI | FL | 33125 | |
| 5787172 | STRAWN BRENDA L | 789 NW 13TH AVE 203 | | | | MIAMI | FL | 33125 | |
| 5787173 | STRAWN ELLEN | 4303 MCINTOSH RD | | | | DOVER | FL | 33527 | |
| 5787174 | STRAWN K | 5335 EAST 118TH AVE | | | | THORNTON | CO | 80233 | |
| 5787175 | STRAWN MARGARET | 2421 ALLENBROOK DR APT 9 | | | | ALLENTOWN | PA | 18103 | |
| 5787176 | STRAWN SHANNAN | 1766 B SALEM WOODS DR | | | | CONYERS | GA | 30013 | |
| 5787177 | STRAWN TINA | 197 15TH ST | | | | WHEELING | WV | 26003 | |
| 5787178 | STRAWSER DEB | 5827 MOUNTAIN RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5475637 | STRAWSER DEBORAH | 13800 ARTHUR ST | | | | GAINESVILLE | VA | 20155-1208 | |
| 5475638 | STRAWSER MARY J | 18477 BRADENTON RD | | | | FORT MYERS | FL | 33967-3502 | |
| 5435982 | STRAWSER WALTER L AND STRAWSER NANCY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5787179 | STRAWTER DEIDRA | 826 LOWER TYTY RD | | | | TIFTON | GA | 31794 | |
| 5787180 | STRAYER LISA | 1415 BOYETTE LOOP | | | | JESUP | GA | 31545 | |
| 5475639 | STRAYER SUSAN | 12621 HOPEWELL RD | | | | MARYSVILLE | OH | 43040-9751 | |
| 5787181 | STRAYHORN RENISHA | 1012 PARK AVE | | | | RACINE | WI | 53403 | |
| 5787182 | STRAYHORN SALLY | 450 CICERO RIGGS RD | | | | COVE CITY | NC | 28523 | |
| 5787183 | STRAYHORN SUZETTE | 5011 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806 | |
| 5787184 | STRAYHORNE CHERLONDA | 6013 GLORYVINE DRIVE | | | | RICHMOND | VA | 23234 | |
| 5475640 | STRAZISAR STEPHANIE | 296 PINE RIDGE DR WASHINGTON125 | | | | BOWER HILL | PA | | |
| 5787185 | STRAZZERI JOSEPH | 2032 BRUCEALA CT | | | | CARDIFF | CA | 92007 | |
| 5787186 | STREAM SUPPORT FUND | 201 JOHN ST | | | | SAGINAW | MI | 48602 | |
| 5787187 | STREAMLINE DEV | 405 E EVANS ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5787188 | STREAMS LENORA D | 7578 WHEELER RD | | | | GASPORT | NY | 14067 | |
| 5435984 | STREAMS NORMA | 6644 RADLOCK AVE | | | | LOS ANGELES | CA | 90056-2236 | |
| 5475641 | STREAN CHARLES | 446 GRANT ST | | | | CADIZ | OH | 43907 | |
| 5787189 | STREATER JOHN | 938 GRANITE SPRINGS LN | | | | STONE MTN | GA | 30083 | |
| 5787190 | STREATY JUDY | 107 DUSKY WILLOW DR | | | | ETNA | OH | 43068 | |
| 5475642 | STREB LOUIS | 4415 CANNES LN | | | | OLNEY | MD | 20832-2049 | |
| 5787191 | STREBEL GRACE | 1700 ESTATES LANE APT 3 | | | | SHAWANO | WI | 54166 | |
| 5787192 | STRECKEN ALYSSA | 124 TODD CREEK RD | | | | NEESES | SC | 29107 | |
| 5475643 | STRECZYK RONALD | 123 EVERGREEN LN APT 4 | | | | MILFORD | PA | 18337 | |
| 5787193 | STREEKS HEIDI | 14855 ALMSTEAD ST | | | | HUDSON | CO | 80642 | |
| 5475644 | STREEP DIANA | 6 PUTNAM RD MIDDLESEX023 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5475645 | STREEPER SANDRA | 50 BONNET POINT RD | | | | NARRAGANSETT | RI | 02882-1800 | |
| 5787194 | STREET ANISHA | PO BOX 176 | | | | COUSHATTA | LA | 71019 | |
| 5787195 | STREET BRITANNY | P O BOX 313 | | | | BYRONVILLE | GA | 31007 | |
| 5787196 | STREET CHERYL | 1494 KASLO CIR NW | | | | MELBOURNE | FL | 32907 | |
| 5787197 | STREET DONNA | PO BOX 10136 | | | | ST THOMAS | VI | 00801 | |
| 5435986 | STREET HOLES INTERNATIONAL LLC | 325 NW 28TH ST | | | | MIAMI | FL | 33127-4133 | |
| 5787199 | STREET ISABELLA | 112 LOCUST DRIVE | | | | BARNESVILLE | OH | 43713 | |
| 5787200 | STREET JOHNNY | 2513 S 15TH | | | | ST JOSEPH | MO | 64501 | |
| 5475646 | STREET JOUSHA | 308 WILDWOOD DR | | | | OTTUMWA | IA | 52501 | |
| 5787201 | STREET KELLY S | 4140 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5787202 | STREET LAKEISHA | 1225 BELLONIADR | | | | BATON ROUGE | LA | 70810 | |
| 5787203 | STREET MELANIE | 1007 ANDREWS AVE | | | | COLLINGDALE | PA | 19023 | |
| 5435988 | STREET MODA LLC | 4520 20TH AVENUE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5475647 | STREET NATHAN | 3060 KIOWA BLVD N APT D | | | | LAKE HAVASU CITY | AZ | 86404-2600 | |
| 5787204 | STREET RANDY | 155 LIGHTWOOD LN | | | | SANFORD | NC | 28054 | |
| 5787205 | STREET RUTH | 6142 CAMWOOD DR | | | | CORPUS CHRSTI | TX | 78415 | |
| 5787206 | STREET TAMMY | 1117 WEST 17TH STREET | | | | PUEBLO | CO | 81003 | |
| 5787207 | STREET TERITA | 5013 GIBBONS RD | | | | CHARLOTTE | NC | 28269 | |
| 5787208 | STREET TRACEY | 83 TEEKAY MOBILMANOR | | | | ST CHARLES | MO | 63303 | |
| 5787209 | STREET TROY D | 6620 WHEAT DR | | | | WENDELL | NC | 27591 | |
| 5787211 | STREETE CARLENE | 1241 MADISON CHASEA-4 | | | | RPB | FL | 33411 | |
| 5475648 | STREETER ALTHEA | 18250 FAIRFIELD ST | | | | DETROIT | MI | 48221-2753 | |
| 5787212 | STREETER AMBER N | 3793 KATHY RD | | | | MORGANTON | NC | 28655 | |
| 5475649 | STREETER BRANDI | 5105 SW ELM AVE WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5475650 | STREETER BRENDELLA | 1216 GAZEBO WAY APT 1312 | | | | COLUMBUS | GA | 31903-2236 | |
| 5787213 | STREETER CELESTIAL | 414 27TH ST | | | | ROCKFORD | IL | 61108 | |
| 5787214 | STREETER DEBYIE | 66 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | 14608 | |
| 5475651 | STREETER DESI | 38887 CHERRY VALLEY BLVD | | | | CHERRY VALLEY | CA | 92223 | |
| 5435990 | STREETER DONALD W | 5 CAMBRIDGE SQ APT C | | | | WILLIAMSVILLE | NY | 14221 | |
| 5787215 | STREETER DONTIA | 1400 21ST NE | | | | CANTON | OH | 44707 | |
| 5787216 | STREETER GEORGIA A | 56 TASHA DR | | | | HOOKERTON | NC | 28538 | |
| 5475652 | STREETER JACOB | 4172 LAPEER RD LOT 8 | | | | PORT HURON | MI | 48060-7702 | |
| 5787217 | STREETER LASHUNDRA | 125 4TH ST DOCINA | | | | DOCINA | AL | 35060 | |
| 5787218 | STREETER PATRICIA | PO BOX 494 | | | | TOBYHANNA | PA | 18466 | |
| 5475653 | STREETER PRESTON | 1117A PEGASUS LOOP | | | | CORPUS CHRISTI | TX | 78418-1437 | |
| 5475654 | STREETER SHANA | 1920 PHILADELPHIA ST STE 102 | | | | AMES | IA | 50010-8786 | |
| 5787219 | STREETER SHANTA | 1810 N FULTON AVE | | | | BALTIMORE | MD | 21217 | |
| 5787220 | STREETER SHAQUANNA | 404 W HARPER STREET | | | | SNOW HILL | NC | 28580 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475655 | STREETMAN CHARLES | 441 TURNER AVE | | | | GLEN ELLYN | IL | 60137-5072 | |
| 5787221 | STREETMAN CHIQUITA | 1029 CADDENWOODS DR | | | | AUGUSTA | GA | 30906 | |
| 5787222 | STREETMAN JULIE | 105 DOMINION DR | | | | GRANITE QUARRY | NC | 28072 | |
| 5475656 | STREETS RANDALL | 4035 DONALD ST APT F | | | | EUGENE | OR | 97405-3967 | |
| 5475657 | STREETY KRISTEN N | 3820 N MAIN ST | | | | PARIS | TX | 75460-2205 | |
| 5787223 | STREETZ KEISHA | 10448 VINCELLO DR | | | | ABQ | NM | 87114 | |
| 5475658 | STREFF MELLODY | 263 COUNTY ROAD 1121 | | | | BOONEVILLE | MS | 38829 | |
| 5787224 | STREIBEL MIKE | 8 A SOUTH KINGSBRIDGE PLACE | | | | CHESAPEAKE | VA | 23322 | |
| 5475659 | STREICH DEB | 82-979 PAIKAPAHU ST | | | | CAPTAIN COOK | HI | 96704 | |
| 5787225 | STREID GENE | 3711 KENT DRIVE | | | | NAPLES | FL | 34112 | |
| 5475660 | STREIFF RICK | 4545 BLACK FOREST CT | | | | LAKE OSWEGO | OR | 97035-5473 | |
| 5787226 | STREILEIN KARL | 5800 PEACH ST | | | | ERIE | PA | 16509 | |
| 5787227 | STRELOW DUANE | W19285 SUNSET VIEW LN | | | | GALESVILLE | WI | 54630 | |
| 5787228 | STRELOW JOANHA M | 311 VENTURA | | | | LORDSBURG | NM | 88045 | |
| 5475661 | STREMLAU TOM | 486 GOLF DR SE N | | | | BROOKFIELD | OH | 44403 | |
| 5435992 | STREMMEL WILLIAM HERBERT AND MARIE C STREMMEL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5787229 | STREMPSKI ROBIN | 1605 LINDEN AVENUE | | | | CHESAPEAKE | VA | 23325 | |
| 5787230 | STRENGTH DON | 1459 REDMOND RD | | | | LEX | SC | 29073 | |
| 5787231 | STRENGTH SUSAN R | 716 LINCOLN STETHORSBY | | | | THORSBY | AL | 35171 | |
| 5475662 | STRESSMAN BRANDON | 1058 FORT ARGYLE RD | | | | SAVANNAH | GA | 31419-9246 | |
| 5787232 | STRETCH HOME | 8006 CHANUTE PL 11 | | | | FALLS CHURCH | VA | 22042 | |
| 5787233 | STRETCH O RAMA INCORPORATED | 5 PADDOCK STREET | | | | AVENEL | NJ | 07001 | |
| 5475663 | STREULY KAREN | 344 S PARKER DR | | | | JANESVILLE | WI | 53545-3918 | |
| 5475664 | STREVEL ERICA | 25 ARBOR HILLS DRIVE | | | | SPRINGBORO | OH | 45066 | |
| 5787235 | STRIBLIN MATRICIA | 311 MAPLE ST | | | | MARIETTA | OH | 45750 | |
| 5787236 | STRIBLING ALETHIA A | 206 K ST | | | | ANDERSON | SC | 29625 | |
| 5787237 | STRIBLING ALFONSO | 1161 POPLAR AVE | | | | MEMPHIS | TN | 38105 | |
| 5787238 | STRIBLING CHAVON | 3650 NIAGARA ST | | | | DENVER | CO | 80207 | |
| 5787239 | STRIBLING TANYA | 634 SOUTH WESTWOOD | | | | TOLEDO | OH | 43609 | |
| 5787240 | STRICEK AMBER D | 428 HILL ST | | | | CURWENSVILLE | PA | 16833 | |
| 5787241 | STRICK GABRIELLE | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | |
| 5787242 | STRICK HOLLY | 10642 INDEPENDENCE DR | | | | CLEVELAND | OH | 44133 | |
| 5475665 | STRICK ROBERT J | 16 OSGOOD ST | | | | NORWICH | CT | 06360-5513 | |
| 5787243 | STRICKER AUSTIN | 4233 FRAME ROAD | | | | ELKVIEW | WV | 25071 | |
| 5787244 | STRICKER JAMES | 9729 W SLEEPY HOLLOW LN | | | | BOISE | ID | 83703 | |
| 5475666 | STRICKERT ALFRED | 735 WESTERN AVE | | | | GLEN ELLYN | IL | 60137-3817 | |
| 5787245 | STRICKLAND AARON | 321 SE FIFTH ST | | | | PRYOR | OK | 74361 | |
| 5787246 | STRICKLAND AMANDA | 150 RIVERSID DR LOT 20 | | | | JESUP | GA | 31545 | |
| 5475667 | STRICKLAND AMELIA | PO BOX 781536 | | | | SEBASTIAN | FL | 32978-1536 | |
| 5787247 | STRICKLAND AMY | 681 MCCREARY RD | | | | CALHOUN | GA | 30701 | |
| 5475668 | STRICKLAND ANDREW | 100 TURKEY PT | | | | BRUNSWICK | GA | 31525-5538 | |
| 5787248 | STRICKLAND ANNE | 7909 CHARTREUX LN | | | | ORLANDO | FL | 32810 | |
| 5787249 | STRICKLAND ANTHONY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 5475669 | STRICKLAND ANTHONY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 5475670 | STRICKLAND ASHELY | 611 LEAR RD | | | | PORTLAND | TN | 37148 | |
| 5787250 | STRICKLAND BARBARA | 304 ADELINE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5787251 | STRICKLAND BETTY | 592 DUNCAN BRIDGE ROAD | | | | CLEVELAND | GA | 30528 | |
| 5787252 | STRICKLAND BRANDY | 1639 NORTH AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5787253 | STRICKLAND BRITTANY | 1809 C EDGEWOOD AVE | | | | ANDERSON | SC | 29624 | |
| 5787254 | STRICKLAND BURNIA M | 906 CR630 | | | | QUITMAN | MS | 39355 | |
| 5787255 | STRICKLAND CANDICE | 4760 ALEXANDER RD | | | | ATWATER | OH | 44201 | |
| 5787256 | STRICKLAND CATTILLA | 4400 HIGHMEADOW LN N | | | | WILSON | NC | 27896 | |
| 5787257 | STRICKLAND CECIL | PO BOX 236 | | | | ELKVIEW | WV | 25071 | |
| 5787258 | STRICKLAND CHANDRA R | 268 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| 5787259 | STRICKLAND CHAYTON | 680 ROCK GARDEN CIRCLE | | | | WINSTON-SALEM | NC | 27104 | |
| 5787260 | STRICKLAND CHRIS | 6541 HIGHWAY 73 | | | | EVERGREEN | CO | 80439 | |
| 5787261 | STRICKLAND CLAUDIA | 45 VIRGINIA AVE | | | | VINELAND | NJ | 08360 | |
| 5787262 | STRICKLAND COURTNEY | 525 CHARRAW TOWN DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5787263 | STRICKLAND COY A | 809 LEE RD 40 | | | | SALEM | AL | 36874 | |
| 5787264 | STRICKLAND DANTE | 516 E 109TH ST | | | | CLEVELAND | OH | 44108 | |
| 5435994 | STRICKLAND DEBRA | -16525 BERMUDA WAY | | | | GALVESTON | TX | | |
| 5475671 | STRICKLAND DEBRA | -16525 BERMUDA WAY | | | | GALVESTON | TX | | |
| 5787265 | STRICKLAND DEVIDA | 2667 N 60TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5787266 | STRICKLAND DEVIDA M | 2667 N 60TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5787267 | STRICKLAND DRUMRIGHT | 227 MCGREGOR | | | | CINCINNATI | OH | 45219 | |
| 5475672 | STRICKLAND E B | 4504 BELVEDERE PL SE | | | | MARIETTA | GA | 30067-4068 | |
| 5475673 | STRICKLAND ELAINE | PO BOX 461 | | | | ORANGE SPRINGS | FL | 32182 | |
| 5787268 | STRICKLAND ERICCA | 31 KNOX ST | | | | SALISBURY | NC | 28144 | |
| 5787269 | STRICKLAND EVELYN | 819 SECOND AVE S | | | | MINNEAPOLIS | MN | 55402 | |
| 5787270 | STRICKLAND GLORIA | 10021 STIMSON | | | | ST LOUIS | MO | 63137 | |
| 5475674 | STRICKLAND HOLLY | 180 OTIS ST | | | | ROCHESTER | NY | 14606-2622 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787271 | STRICKLAND JACQUELINE | 1753 MAGNOLIA | | | | GULFPORT | MS | 39507 | |
| 5787272 | STRICKLAND JAMES | 3103 COUNTY ROAD 12 | | | | ARLEY | AL | 35541 | |
| 5787273 | STRICKLAND JARRETT | 621 N 9TH ST NONE | | | | NASHVILLE | TN | 37206 | |
| 5787274 | STRICKLAND JASMINE | 319 POST STREET | | | | KILLONA | LA | 70057 | |
| 5787275 | STRICKLAND JEAN | 39 NATIONAL AVE | | | | LUMBERTON | NC | 28358 | |
| 5475675 | STRICKLAND JEFF | 4729 WOOLDRIDGE RD | | | | CORPUS CHRISTI | TX | 78413-3334 | |
| 5475676 | STRICKLAND JEREVEN | 5253 HAUCK ST UNIT D | | | | EL PASO | TX | 79906-3281 | |
| 5787277 | STRICKLAND JUDY | 140 WASHINGTON STREET | | | | GEORGETOWN | SC | 29440 | |
| 5484659 | STRICKLAND JULIE | 20 LENNON DR | | | | FAIRMONT | NC | 28340 | |
| 5484660 | STRICKLAND KALA | 135 CLOVER LEAF PLAINS APT E | | | | SWEETWATER | TN | 37874 | |
| 5484661 | STRICKLAND KIMBERLY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 5484662 | STRICKLAND KIMONA | 110 LAFAYETTE STREET | | | | GEORGETOWN | SC | 29440 | |
| 5484663 | STRICKLAND LEATHA | PO 172 | | | | ARGYLE | GA | 31623 | |
| 5484664 | STRICKLAND LINDA | P O BOX 325 | | | | DEMING | NM | 88030 | |
| 5484665 | STRICKLAND LINDSEY | 1800 JESSICA LANE | | | | KINSTON | NC | 28501 | |
| 5475677 | STRICKLAND M R | 108 LLEWELLYN RD | | | | MONTCLAIR | NJ | 07042-2034 | |
| 5484666 | STRICKLAND MARY J | 4608 CECIL PL | | | | ST LOUIS | MO | 63116 | |
| 5484667 | STRICKLAND MICHAEL | 6749 CONTENTMENT | | | | MILTON | FL | 32583 | |
| 5484668 | STRICKLAND MICHELE M | 115 RIVERBEND DR | | | | CLAYTON | NC | 27527 | |
| 5475678 | STRICKLAND MICHELLE | 1252 HWY 163 HOLMES059 | | | | WESTVILLE | FL | 32464 | |
| 5484669 | STRICKLAND PAMELA | 61 STRICKLAND DR | | | | PEMBROKE | NC | 28372 | |
| 5484670 | STRICKLAND PATY | 1404 CALLIE RD | | | | CHARLESTON | WV | 25314 | |
| 5484671 | STRICKLAND PEGGY | 11348 HIGHWAY 431 S | | | | NEW HOPE | AL | 35760 | |
| 5484672 | STRICKLAND RICKIE | 2506 W OAK ST | | | | LOU | KY | 40210 | |
| 5484673 | STRICKLAND RYAN | 6901 N WISCOMB ST 29 | | | | SPOKANE | WA | 99208 | |
| 5475679 | STRICKLAND SAMUEL | 3019 MAGNOLIA AVE # 1E | | | | SAINT LOUIS | MO | 63118-1301 | |
| 5484674 | STRICKLAND SHERITA | 503 KILLONA DR | | | | HAHNVILLE | LA | 70057 | |
| 5484675 | STRICKLAND STEPHANIE | 4645 PLANO PARKWAY 13212 | | | | CARROLLTON | TX | 75010 | |
| 5475680 | STRICKLAND STEPHANIE | 4645 PLANO PARKWAY 13212 | | | | CARROLLTON | TX | 75010 | |
| 5484676 | STRICKLAND TAMARA L | 5751 RIVERDALE RD APT19E | | | | COLLEGE PARK | GA | 30349 | |
| 5484677 | STRICKLAND TAMMY | 7705 COUNTY ROAD 428 | | | | FULTON | MO | 65251 | |
| 5475681 | STRICKLAND TIFFANY | 4522 WALDEN WAY APT 4522 | | | | FLOWERY BRANCH | GA | 30542 | |
| 5484678 | STRICKLAND TREY | 2214 CONCORD SQUARE | | | | MARIETTA | GA | 30066 | |
| 5475682 | STRICKLAND WILLA | 2022 E GLENWOOD AVE | | | | KNOXVILLE | TN | 37917-6931 | |
| 5484679 | STRICKLAND YOLANDA | 1011 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | |
| 5484680 | STRICKLEN JUDY | 1169 MILEFORK RD | | | | CHARLESTON | WV | 25301 | |
| 5484681 | STRICKLEN NICOLE | 10900 W ENGLISH CT | | | | NEWBURGH | IN | 47630 | |
| 5484682 | STRICKLER AMANDA | 6583 STONES KEEP LN LOT 42 | | | | ELLISTON | VA | 24087 | |
| 5484683 | STRICKLER CHRISTOPHER M | 2511 SOUTH SHARLAINE DRIVE | | | | STAUNTON | VA | 24401 | |
| 5475683 | STRICKLER ERIN | 399 SOUTHWOOD AVE FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5484684 | STRICKLER FRANCES | 57 PLEASANT VIEW ROAD | | | | STAUNTON | VA | 24401 | |
| 5484685 | STRICKLETT JODELLE | 2390 S STATE ROUTE 133 | | | | BLANCHESTER | OH | 45107 | |
| 5484686 | STRICKLIN DESMOND | 1806 WOODS LN | | | | HIGH POINT | NC | 27265 | |
| 5484687 | STRICKLIN DONALD | 62 FOX DR | | | | FARMINGTON | MO | 63640 | |
| 5475684 | STRICKLING ADAM | 4373 CHOSIN LOOP APT A | | | | COLORADO SPRINGS | CO | 80902-3482 | |
| 5484688 | STRICLLAND SUZAN | P O BOX 7622 | | | | GREENSBORO | NC | 27417 | |
| 5475685 | STRIDE PAT | 25 FARNSWORTH AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5484689 | STRIDE STAFFING | 2218 S JUPITER RD 102 | | | | GARLAND | TX | 75041 | |
| 4885235 | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | 44194 | |
| 5435996 | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | 44194 | |
| 5475686 | STRIEDL SUZANNE | 253 SHORE BLVD | | | | MIDDLETOWN | NJ | 07748 | |
| 5484690 | STRIEGEL STEPHANIE | 417 CAMILLE CR | | | | SAN JOSE | CA | 95134 | |
| 5484691 | STRIETER SHERRY | 3993 N 500 E | | | | ROLLING PRAIRIE | IN | 46371 | |
| 5484692 | STRIFF LISA | 1524 SAINT JOHNS RD | | | | LIMA | OH | 95354 | |
| 5475687 | STRIFF LISA | 1524 SAINT JOHNS RD | | | | LIMA | OH | 95354 | |
| 5484693 | STRIKE LORANE | 193 NAVAHO | | | | HARLEM | MT | 59526 | |
| 5484694 | STRIKE MIDGE | PO BOX 149 | | | | BOX ELDER | MT | 59521 | |
| 5484695 | STRINGER ANTANITA | 5348 CEDAR ROCK DRIVE | | | | LITHONIA | GA | 30038 | |
| 5435998 | STRINGER DAKOTA O | 10209 FORESTGROVE LN | | | | UPPER MARLBORO | MD | 20721 | |
| 5484696 | STRINGER GLORIA | 44 PAIGE CT | | | | WENTZVILLE | MO | 63385 | |
| 5475688 | STRINGER JENNIFER | 702 OLDHAM CT W | | | | ABILENE | TX | 79602-4148 | |
| 5484697 | STRINGER JESSICA L | 1684 KENYON RD | | | | ONTARIO | NY | 14519 | |
| 5484698 | STRINGER KAYLA | 7822 CHAPERON CT | | | | TAMPA | FL | 33637 | |
| 5484699 | STRINGER KEYRA R | 3940 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5484700 | STRINGER KIM | 8097 OHIO AVENUE | | | | GULFPORT | MS | 39501 | |
| 5484701 | STRINGER LAKEYA | 545 5TH AVE | | | | COL | GA | 31901 | |
| 5484702 | STRINGER LATASHA | 1701 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5475689 | STRINGER MICHAEL | 101 SHELDRAKE PLACE APT 101-12 | | | | MAMARONECK | NY | 10543 | |
| 5475690 | STRINGER NATE | 13653 BEE TREE CT | | | | HUDSON | FL | 34669-1376 | |
| 5484703 | STRINGER OCTIVIA | 2439 MILLIE AVE S | | | | LEHIGH ACRESS | FL | 33971 | |
| 5475691 | STRINGER ROBERT | 507 BELLS CT APT B2 | | | | BENSALEM | PA | 19020-7754 | |
| 5484704 | STRINGER SONJYA | 804 E THIRD AVE | | | | ZOLFO SPRING | FL | 33890 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484705 | STRINGER THERESA | 570 W 36TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5484706 | STRINGFEILD STEPHANIE | 421 TENNENSEE AVE | | | | BREMEN | GA | 30110 | |
| 5484707 | STRINGFELLOW DWAYNE | 16661 WEDGEWOOD | | | | MARKHAM | IL | 60422 | |
| 5484708 | STRINGFELLOW JOHNIFER | 6716 LARRY LN | | | | STLOUIS | MO | 63134 | |
| 5484709 | STRINGFELLOW LATRACYA C | 4313 TERRY DR | | | | CHESAPEAKE | VA | 23321 | |
| 5484710 | STRINGFIELD JASON | 903 N ALLEGHANY AVE | | | | COVINGTON | VA | 24426 | |
| 5484711 | STRINGFIELD MARTHA | 1801 BRANTLEY RD | | | | FORT MEYERS | FL | 33907 | |
| 5484712 | STRINGFIELD MARTHA R | 2731 COLONIAL BLVD UNIT 107 | | | | FORT MYERS | FL | 33911 | |
| 5484713 | STRINGFIELD ROBERTA | 875 FOLEY | | | | VANDALIA | OH | 45377 | |
| 5484714 | STRINGFIELD SAUNDRA | 1519 LIGHTWOOD KNOT RD | | | | KELLY | NC | 28448 | |
| 5475692 | STRINGHAM MICHAEL | 489 N HALE AVE | | | | MOAB | UT | 84532 | |
| 5484715 | STRIPLAND ANGELA | 7017 NASHVILLE ROAD | | | | LANHAM | MD | 20706 | |
| 5484716 | STRIPLING BONNIE | 10952 N REED RD | | | | EDGERTON | WI | 53534 | |
| 5484717 | STRIPLING LESLIE | 3488 SULLIVAN RD | | | | PERRY | FL | 32348 | |
| 5475693 | STRIPLING SHELIA | 1221 HEMLOCK ST | | | | CAYCE | SC | 29033-3033 | |
| 5484718 | STRIPLING TIMEIKA | 2460 ARLINGTON AVENUE | | | | MEMPHIS | TN | 38144 | |
| 5484719 | STRITAR TYLER | 5162 A MINUTEMAN DR | | | | CHEYENNE | WY | 82009 | |
| 5484720 | STRITCHKO ROBERT | 1419 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5484721 | STRITTMAN TINKIE | 3603 EAST BROOK ROAD | | | | NATCHEZ | MS | 39120 | |
| 5475694 | STROBEL JOE | 1215 WASHINGTON ST | | | | GREAT BEND | KS | 67530 | |
| 5484722 | STROBERT MAE | P O BOX 41 | | | | SAVANNAH | GA | 31322 | |
| 5484723 | STROBERT MARCUS | 10 EVALEEN ST | | | | CENTRAL FALLS | RI | 02908 | |
| 5484724 | STROBLE BRANDI | 526 W 2ND AVE | | | | ALBANY | GA | 31701 | |
| 5484725 | STROBRIDGE AMY | 1664 ROCKCLIFF RD | | | | MARTINSBURG | WV | 25401 | |
| 5475695 | STROBRIDGE KRYSTAL | 6400 NE 18TH AVE APT 8 | | | | FORT LAUDERDALE | FL | 33334-5160 | |
| 5484726 | STROCK CHRISTY | 5846 HOFFMAN RD | | | | SAN DIEGO | CA | 92154 | |
| 5484727 | STROCK FRANK | 9880 OLD JOHNNYCAKE RDG | | | | CONCORD TWP | OH | 44060 | |
| 5484728 | STRODA JILL | 111 E HOLMES AVE | | | | GARDEN CITY | KS | 67846 | |
| 5475696 | STRODE CHRISTY | 3325 AZTEC CT | | | | INDEPENDENCE | MO | 64057-3305 | |
| 5484729 | STRODTMAN PAULA | 614 WASHINTON DR | | | | ARNOLD | MO | 63010 | |
| 5484730 | STROEDE RACHEL | 5316 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 | |
| 5484731 | STROEHLE HEATHER | 32641 SPINE RD | | | | SAN ANTONIO | FL | 33576 | |
| 5484732 | STROH MARJORIE | 807 LODGEVIEW DR | | | | BETHLEHEM | GA | 30620 | |
| 5484734 | STROHECKER HEATHER | 4701 TILGHMAN STREET KMART ADD | | | | ALLENTOWN | PA | 18104 | |
| 5484735 | STROHL CAROL | 1 SOUTH SECOND STREET | | | | PALMERTON | PA | 18071 | |
| 5484736 | STROHL MARY | 11709 TOWN CREEK RD NE | | | | FLINTSTONE | MD | 21530 | |
| 5484737 | STROHL SARA | 2365 HAHNS DAIRY RD | | | | PALMERTON | PA | 18071 | |
| 5475697 | STROHMAN JOSH | 15282 DRESDEN TRAIL | | | | APPLE VALLEY | MN | 55124 | |
| 5484738 | STROHRIGL MIKE | 3119 17TH STR | | | | RACINE | WI | 53405 | |
| 5484739 | STROKE JUDITHE | 1033 CEDAR | | | | DAYTONA | FL | 32117 | |
| 5484740 | STROKE PASITA | 16 AIRPORT RD | | | | COVENTRY | RI | 02816 | |
| 5475698 | STROM ERIK | 5628 AIRPORT WAY S STE 180 | | | | SEATTLE | WA | 98108-2789 | |
| 5484741 | STROMAIN DIANE | 585 EAST OAK ST | | | | PONCHATOULA | LA | 70454 | |
| 5484742 | STROMAIN MARTHA | 421 PECAN ST | | | | DERIDDER | LA | 70634 | |
| 5484743 | STROMAN BRIA | 40135 RESIDECE DRIVE | | | | FORT MYERS | FL | 33901 | |
| 5484744 | STROMAN DORIS | 899 NANCE ST | | | | ORANGEBURG | SC | 29115 | |
| 5484745 | STROMAN GINGER | 118 PRESS AVE | | | | BROWNS MILLS | NJ | 08015 | |
| 5484746 | STROMAN JOANN | 625 ALDRIDGE ST | | | | BATESBURG | SC | 29006 | |
| 5484747 | STROMAN MARDRATTA | 2515 WINDSOR RD | | | | SPRINGFIELD | SC | 29146 | |
| 5475699 | STROMBERG HANIA | 3417 MONTE VISTA BLVD NE | | | | ALBUQUERQUE | NM | 87106-1326 | |
| 5484748 | STROMBERG KENNETH | 1804 ELK ST LOT 179 | | | | ROCK SPRINGS | WY | 82901 | |
| 5484749 | STROMBERG MELISSA | 719 LACEY LN | | | | SENECA | SC | 29672 | |
| 5484750 | STROMBREG LORI | 40 DORCHESTER AVE | | | | PROVIDENCE | RI | 02909 | |
| 5436000 | STROMINGER BARBARA G AND ROBERT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5484751 | STRONG ANTHONY | 206 HADLEY ST | | | | MADISON | AR | 72359 | |
| 5484752 | STRONG AUBREY | 1946 NW 33RD AVE | | | | GAINEVILLE | FL | 32605 | |
| 5484753 | STRONG CANDICE | PO BOX 4605 | | | | SHAWNEE MSN | KS | 66204 | |
| 5484754 | STRONG CANICA | 2252 MARYLAND ST | | | | GARY | IN | 46407 | |
| 5484755 | STRONG CARLA | 6191 KNOXBORO RD | | | | ORISKANY FALLS | NY | 13425 | |
| 5475700 | STRONG CARLA | 6191 KNOXBORO RD | | | | ORISKANY FALLS | NY | 13425 | |
| 5484756 | STRONG CARLA M | 651 E 83RD STREET | | | | CHICAGO | IL | 60619 | |
| 5484757 | STRONG CATHERINE | 1094 MONTCLARE DRIVE | | | | SYKESVILLE | MD | 21784 | |
| 5484758 | STRONG CLARISSA | 6092 VILLA SOVANA | | | | LAS VEGAS | NV | 89113 | |
| 5484759 | STRONG CORA | PO BOX 763 | | | | ST GEORGE | UT | 84771 | |
| 5484760 | STRONG CROSBY | 819 DUFFIELD DR NW | | | | ATLANTA | GA | 30318 | |
| 5484761 | STRONG DANIEL | 408 WALNUT DR | | | | GENOA | W | 54632 | |
| 5484762 | STRONG DARRELL | 9242 DAYFLOWER DR | | | | TAMPA | FL | 33647 | |
| 5475701 | STRONG DIANNE | 16607 MANKATO ST NE | | | | HAM LAKE | MN | 55304 | |
| 5484763 | STRONG DORTHY | 21393 NE35TH | | | | WILLISTON | FL | 32696 | |
| 5484764 | STRONG ELIZABETH | 17611 SIMPSON RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5484765 | STRONG ERIN | 446 BOOTH AVE | | | | KANSAS CITY | MO | 64125 | |
| 5484766 | STRONG GLENDORA | 8147 CARRIE LANE | | | | HAYES | VA | 23072 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4608 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475702 | STRONG GREG | 2552 WINTERCREEK DR | | | | BELLEVILLE | IL | 62221-6729 | |
| 5484767 | STRONG JOY | 9412 GOODEN DR | | | | FAY | NC | 28314 | |
| 5475703 | STRONG JUDY | 6244 S KING DR APT 412 | | | | CHICAGO | IL | 60637-3560 | |
| 5484768 | STRONG KAREN | 3470 W VIRGINIA AVE | | | | DENVER | CO | 80219 | |
| 5484769 | STRONG KATHLEEN | 403 MESA DR | | | | GLADE SPRING | VA | 24340 | |
| 5475704 | STRONG KATHYJAMIE | 7315 CADE RD | | | | BROWN CITY | MI | 48416 | |
| 5475705 | STRONG KEEMYA | 102 WILLIAMSON DR | | | | WILLIAMSBURG | VA | 23188-3006 | |
| 5475706 | STRONG KEVIN | 3316 CROWN COVE GRAND FORKS035 | | | | GRAND FORKS | ND | | |
| 5484770 | STRONG KIERA | 88 BB 4TH ST | | | | HOOKERTON | NC | 28538 | |
| 5475707 | STRONG KIRK | 1162 DEARING RD | | | | MEMPHIS | TN | 38117-6148 | |
| 5484771 | STRONG LORETTA W | 134 JACK NEELY RD | | | | COVINGTON | GA | 30016 | |
| 5484772 | STRONG MARGARET | 341 TEDFORD DRIVE | | | | WEST POINT | MS | 39773 | |
| 5484773 | STRONG MARGERET | 341 TEDFORD DR | | | | WEST POINT | MS | 39773 | |
| 5475708 | STRONG MARY J | 160 FARMDALE RD | | | | WATERTOWN | CT | 06795-2394 | |
| 5475709 | STRONG MICHELLE | 2144 CUSTER AVE | | | | OGDEN | UT | 84401 | |
| 5484774 | STRONG MONICA | 204 N WALKER CIR | | | | INDIANOLA | MS | 38751 | |
| 5484776 | STRONG PROGRESS GARMENT FTY CO LTD | 90 THOMAS DR | | | | YORK | PA | 17404 | |
| 5436002 | STRONG PROGRESS GARMENT FTY CO LTD | 90 THOMAS DR | | | | YORK | PA | 17404 | |
| 5475710 | STRONG RANDALE | 5708 REECE WAY UNIT 2 | | | | KNOXVILLE | TN | 37918-7067 | |
| 5484777 | STRONG RANDY A | 2524 BRIARWOOD AVE | | | | AUGUSTA | GA | 30906 | |
| 5484778 | STRONG RHONDA | 2127 E ADELAIDE AVE C | | | | SAINT LOUIS | MO | 63107 | |
| 5484779 | STRONG ROBERTA | 307 E 44TH ST NORTH | | | | TULSA | OK | 74106 | |
| 5484780 | STRONG SALLY | 1460 SUNSET BLVD APT14 | | | | JESUP | GA | 31545 | |
| 5484781 | STRONG SHANICE | 341 TEDFORD DRIVE | | | | WEST POINT | MS | 39773 | |
| 5484782 | STRONG STEPHANIE | 114 MORRIS RD | | | | ERWIN | TN | 37650 | |
| 5484783 | STRONG TAMERA L | 450 WORTHINGSTON HILL CT | | | | ROSWELL | GA | 30076 | |
| 5484784 | STRONG TAMON | 6427 S RACINE AVE | | | | CHICAGO | IL | 60621 | |
| 5484785 | STRONG THELMA P | 207 SOUTH PINE AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5484786 | STRONG TRACY | 1832 AAROWHEAD RD A | | | | WHEELERSBURG | OH | 45694 | |
| 5484787 | STRONG TREVOR D | 8111 CAMPBELL APT 301 | | | | KANSAS CITY | MO | 64131 | |
| 5484788 | STRONG VALARIE | 14555 SW 34TH TERRACE RD | | | | OCALA | FL | 34473 | |
| 5484789 | STRONG VIVIAN J | 4329 COLLEGE | | | | STL | MO | 63107 | |
| 5484790 | STRONMAN MONIQUE | 611 EDGEWOOD ST | | | | WASHINGTON | DC | 20017 | |
| 5484791 | STROPE CARY | 205BLOOD BERRY LANE | | | | SAYRE | PA | 18840 | |
| 5484792 | STROPE DAKOTA | 4385 N 400 E | | | | ROLLING PRAIRIE | IN | 46371 | |
| 5475711 | STROPE TRACY | 112 SECOND STREET | | | | ROGERSVILLE | PA | 15359 | |
| 5475712 | STROPKY CHARLOTTE | 1831 KORAN AVE NW | | | | CANTON | OH | 44708-2816 | |
| 5484793 | STROSE JACQUELYEN | 6 WEST SPRINGVILLE RD | | | | BOILING SPRINGS | PA | 10770 | |
| 5475713 | STROT DANIEL | 26919 LIBBY LANE | | | | EVANS MILLS | NY | 13637 | |
| 5484794 | STROTHER ANGIE | 311 N BOUNDARY ST | | | | SALISBURY | NC | 28144 | |
| 5484795 | STROTHER BETTY | 11496 MINARCHI RD | | | | WOODFORD | VA | 22580 | |
| 5484796 | STROTHER EMANUEL | 364 KENMORE AVE SE | | | | WARREN | OH | 44483 | |
| 5475714 | STROTHER HENRIETTA | 7410 S PEORIA ST APT 2 | | | | CHICAGO | IL | 60621-1626 | |
| 5484797 | STROTHER JAMESHA | 2924 WILLOW CREEK DR | | | | STL | MO | 63031 | |
| 5475715 | STROTHER KEMORE | 748 COUNTY ROAD 40 W | | | | PRATTVILLE | AL | 36067-7467 | |
| 5484798 | STROTHER TERESA A | 120 WESTWOD CIRCLE | | | | WINCHESTER | VA | 22602 | |
| 5484799 | STROTHER VANESSA D | 2275 SCENIC HWY APT 212 | | | | PENSACOLA | FL | 32570 | |
| 5484800 | STROTHERS CAROLYN | 2020 KENWOOD PL SE | | | | SMYRNA | GA | 30082 | |
| 5475716 | STROTHERS DANIEL | 13501 SE 29TH ST LOT 62 | | | | CHOCTAW | OK | 73020 | |
| 5484801 | STROTHERS JOYCE | 1057 HIGH HILLS LANE | | | | MANNING | SC | 29102 | |
| 5484802 | STROTHERS SHAWNTAE | 154 ARTHUR PAQUIN WAY | | | | BROCKTON | MA | 02301 | |
| 5475717 | STROTHERS SHERRIE | 7698 WILD MINT CT FRANKLIN049 | | | | WESTERVILLE | OH | | |
| 5475718 | STROTT GEORGE | 30223 STONEYBROOKE DR | | | | SALISBURY | MO | 21804-2488 | |
| 5484803 | STROUCH STANLEY | 4523 LUXEMBURG CT | | | | LAKE WORTH | FL | 33467 | |
| 5484804 | STROUD ANTWYNETTE | 2501 CHEROUGH | | | | GASTONIA | NC | 28056 | |
| 5475719 | STROUD BEVERLY | 31 CONVENT RD | | | | ORANGEBURG | NY | 10962 | |
| 5484805 | STROUD DIANE | 312 N HORN | | | | ENTER CITY | NY | 11901 | |
| 5484806 | STROUD ELVERITA D | 1810 17TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5484807 | STROUD FRANCES | 700 MORREENE RD | | | | DURHAM | NC | 27705 | |
| 5484808 | STROUD FRANK W | 310 E KAYWOOD | | | | PORTALES | NM | 88130 | |
| 5475720 | STROUD JEANIE | 501 WINEMA CT SE BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5484809 | STROUD JESSICA | 1915 SUMMERVILLE RD | | | | PHENIX CITY | AL | 36867 | |
| 5436004 | STROUD JIMMY AND PATRICIA STROUD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5484810 | STROUD KEISHA | 41 GEORGE ST | | | | DAYTON | OH | 45410 | |
| 5484811 | STROUD KENDRA | 11010 COPPERFIELD DR | | | | PINEVILLE | NC | 28134 | |
| 5484812 | STROUD KENNETH | 5103 GRAY OAK CIR | | | | FREDERICKSBG | VA | 22407 | |
| 5475721 | STROUD KIMBERLY | 1231 AIRPORT RD | | | | SHELBY | NC | 28150-3335 | |
| 5436006 | STROUD MALL LLC | PO BOX 955607 | | | | SAINT LOUIS | MO | 63195-5607 | |
| 5484813 | STROUD MEIOSHA | 835 ARMSTRONG ROAD | | | | GASTONIA | NC | 28054 | |
| 5475722 | STROUD NATASA | 4053 CORNERS WAY | | | | GROVETOWN | GA | 30813 | |
| 5484814 | STROUD NICOLE | 829 WM NOBLES RD | | | | AYNOR | SC | 29511 | |
| 5484815 | STROUD QUISE | 114 ARNOLD ST | | | | GREENVILLE | SC | 29611 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475723 | STROUD SARAH | 721 LINCOLN AVE | | | | BEDFORD | IN | 47421 | |
| 5475724 | STROUD SYLVIA | PO BOX 847 | | | | CITRA | FL | 32113 | |
| 5475725 | STROUD TAMMY | 135 CROSS CREEK DR | | | | COVINGTON | GA | 30016-2529 | |
| 5484816 | STROUD TERESA | 2606 SILVER CYPPRESS | | | | KATY | TX | 77449 | |
| 5484817 | STROUD TROY | 1205 CAVWAYLINGO PKY RD | | | | DUMMLOW | WV | 25511 | |
| 5484818 | STROUDE JEAN | 1007 E 40TH ST | | | | BROOKLYN | NY | 11210 | |
| 5484819 | STROUGHTER DAPHNE | 723 BROWNING | | | | SHREVEPORT | LA | 71106 | |
| 5484820 | STROUGHTER DENISHA | 1209 CONGRESS AVE | | | | STL | MO | 63138 | |
| 5484821 | STROUGHTER RONALD | 2835 COLLEGE ST | | | | JACKSONVILLE | FL | 32205 | |
| 5484822 | STROUP JENNIFER | 529 E MAIN ST APT 4A | | | | RAVENNA | OH | 44266 | |
| 5484823 | STROUP JOYCE | 1500 COAT RIDGE RD | | | | HERDON | VA | 20170 | |
| 5484824 | STROUP KELLI | 229 SE WAVERLY | | | | BARTLESVILLE | OK | 74006 | |
| 5475726 | STROUP NANCIE | 11006 KNOLLVIEW WAY | | | | ORLANDO | FL | 32837-9130 | |
| 5484825 | STROUP PENNY | 1949 JAMESON ST | | | | ABILENE | TX | 79603 | |
| 5436008 | STROUPE MICHELE ET AL AS SURVIVING HEIRS OF RONALD ROBICHAUD DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5484826 | STROUSBERG CYNTHIAA | 1841 ANNABELLAS DR | | | | PANAMA CITY BCH | FL | 32407 | |
| 5475727 | STROUSE ADAM | 6027 BROOK HOLLOW DR APT 3005 | | | | EL PASO | TX | 79925-1865 | |
| 5475728 | STROUSE ALEXIS | 7850 W MCDOWELL RD APT 2065 | | | | PHOENIX | AZ | 85035-4289 | |
| 5475729 | STROUSE JOAN | 209 E PARISH ST | | | | SANDUSKY | OH | 44870-4845 | |
| 5484827 | STROUSE ROBERT | 540 S WATER ST | | | | KENT | OH | 44240 | |
| 5475730 | STROUT JENNIFER | 740 VIRGINIA RD | | | | DAVIDSON | NC | 28036-6923 | |
| 5475731 | STROVESKI KENDRA | 4242 OWENDALE RD | | | | OWENDALE | MI | 48754 | |
| 5484828 | STROW PATREA | 375 BUCKINGHAM LANE | | | | FAIRBURN | GA | 30213 | |
| 5484829 | STROWBRIDGE | 1215 AVE 1 | | | | FORT PIERCE | FL | 34950 | |
| 5484830 | STROWPROIPGE BARBARA | 684 SIESTA KEYS CR | | | | DEERFIELD BEACH | FL | 33441 | |
| 5484831 | STROZIER JENNIFER | 4201 E 41ST ST | | | | KANSAS CITY | MO | 64130 | |
| 5484832 | STROZIER KATRRICE L | 320 NW 147 ST | | | | MIAMI | FL | 33168 | |
| 5484833 | STROZIER LILIAN F | 100 NE 64TH TER NONE | | | | MIAMI | FL | 33138 | |
| 5484834 | STROZIER MYCAL | 16707 KOLLIN AVE | | | | CLEVELAND | OH | 44128 | |
| 5484835 | STROZIER NETESHA | 112 PINECREST DR APT B16 | | | | DOUGLAS | GA | 31535 | |
| 5484836 | STROZIER TEENA | 313 SOUTH QUEEN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5484837 | STROZIER TERESITA | 1674 SHIRELINE ST | | | | CAMARILLO | CA | 93010 | |
| 5484838 | STRPHENS CRYSTAL | 206 BUTLER DR | | | | SHAWNEE | OK | 74801 | |
| 5475732 | STRUB SHAWN | 1010 PASO ROBLES AVE | | | | SIERRA VISTA | AZ | 85635-8344 | |
| 5475733 | STRUBE MARANDA | 119 SKYLINE VIEW DR | | | | COLLINSVILLE | IL | 62234 | |
| 5475734 | STRUBHAR CAILIN | 7242 ATTU DR APT A | | | | COLORADO SPRINGS | CO | 80902-2344 | |
| 5484839 | STRUBLE JENNIFER | 71 GOULD AVE | | | | BRIDGETON | NJ | 08302 | |
| 5475735 | STRUCK RICHARD F | 281 KAHIL PLACE | | | | FORT LUPTON | CO | 80621 | |
| 5484840 | STRUCKMAN STEPHANIE | 590 DOCKERY LANE | | | | CLEVELAND | TN | 37312 | |
| 4861948 | STRUKMYER LLC | 1801 BIG TOWN BLVD SUITE 100 | | | | MESQUITE | TX | 75149 | |
| 5484841 | STRUM DAWN | 80 PINE STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 5484842 | STRUM JASON R | 4244 MARKS | | | | KENT | OH | 44240 | |
| 5475736 | STRUNA JIM | 2540 MARRON RD APT 201 SAN DIEGO073 | | | | CARLSBAD | CA | | |
| 5484843 | STRUNK ANASTACIA | 36013 E HIGHWAY 80 | | | | DANVILLE | AR | 72833 | |
| 5484844 | STRUNK COLLEEN | 322 10TH AVE | | | | SCRANTON | PA | 18504 | |
| 5484845 | STRUNK CURTIS | 8716 SE STATE ROUTE C | | | | CAMERON | MO | 64429 | |
| 5484846 | STRUNK DEBBIE | 421 CONDUITT | | | | MOORESVILLE | IN | 46158 | |
| 5484847 | STRUNK JAMIE | 707 S WALBASH | | | | SPRINGFIELD | MO | 65802 | |
| 5484848 | STRUNK SABRINA | 488 DAVIS ROAD | | | | CORBIN | KY | 40701 | |
| 5475737 | STRUPP JIM | 12904 205TH ST | | | | JIM FALLS | WI | 54748 | |
| 5484849 | STRUTHERS ROBBY | 12602 W CASTLE ROCK DR | | | | SUN CITY WEST | AZ | 85375 | |
| 5475738 | STRUVEHILL ELENA | 91 E END AVE APT C | | | | NEW YORK | NY | 10028-8028 | |
| 5484850 | STRUZNIK DORRIE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5404575 | STRYBUC INDUSTRIES | 2006 ELMWOOD AVENUE UNIT 102C | | | | SHARON HILL | PA | 19079 | |
| 5436010 | STRYCHARZ JUSTINA | 38 WASHINGTON STREET | | | | BLACKSTONE | MA | 01504 | |
| 5475739 | STRYCKER BEN | CHERRY ST | | | | DUNLAP | IN | 46517 | |
| 5484851 | STRYKER HARRY J | 67 CEDAR CLIFF AVE NONE | | | | HALEDON | NJ | 07508 | |
| 5475740 | STRYKOWSKI CHRIS | 202 LEWIS RD CHEMUNG015 | | | | PINE CITY | NY | 14871 | |
| 5484852 | STRZELEC JOE | 100 INLAND CTR | | | | SN BERNRDNO | CA | 92408 | |
| 5403981 | STRZELECKI PATRICIA AND PAUL | 35 W MAIN ST | | | | BLOOMSBURG | PA | 17815 | |
| 5475741 | STRZYZEWSKI SARA | 2346 S 107TH ST APT 1 | | | | WEST ALLIS | WI | 53227-2038 | |
| 5484853 | STSNFORD DREAMA | 1036 TRENTON RD | | | | OAKWOOD | VA | 24631 | |
| 5484854 | STSR GARZA | 6825 NEW JERSEY AVE | | | | HAMMOND | IN | 46323 | |
| 5436012 | STUART & DEBRA BERNHARDT | 6 MUIR LANE | | | | HOWELL | NJ | 07731 | |
| 5436014 | STUART & REBECCA SPECTOR | 72 DALYA RD | | | | SWANNANOA | NC | 28778 | |
| 5484855 | STUART BAUR | 925 MURRY LN | | | | ROLLA | MO | 65401 | |
| 5484856 | STUART BROCK | 5459 W 85TH TER | | | | OVERLAND PARK | KS | 66207 | |
| 5436016 | STUART C COX TRUSTEE | PO BOX 210 | | | | MEMPHIS | TN | 38101-0210 | |
| 5484857 | STUART CHERYL | 75 PERIDOT SIDING RD | | | | PERIDOT | AZ | 85542 | |
| 5475742 | STUART CHRISTINE | 525 SYLVAN CT | | | | FREDERICK | MD | 21703-6112 | |
| 5484858 | STUART DEE | 4084TH AVE | | | | CHARLES CITY | IA | 50616 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484859 | STUART GOOD | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 4870142 | STUART HOSE AND PIPE CO | 701 RIVERSIDE DRIVE | | | | FORT WORTH | TX | 76111 | |
| 5484860 | STUART HUGH | 3470 MILDRED DR | | | | FALLS CHURCH | VA | 22042 | |
| 5484861 | STUART JENNA M | 371 GREER PELHAM ROAD | | | | GREER | SC | 29651 | |
| 5484862 | STUART JENNIFER | 7 HARVEST RIDGE DR | | | | COLUMBIA | SC | 78214 | |
| 5475743 | STUART JENNIFER | 7 HARVEST RIDGE DR | | | | COLUMBIA | SC | 78214 | |
| 5484863 | STUART KALEBRA | 2640 E 27TH N | | | | TULSA | OK | 74110 | |
| 5484864 | STUART KARI | 906 S WHEATLAND ST | | | | MEDICAL LAKE | WA | 99022 | |
| 5436021 | STUART L SAGAL | 600 WASHINGTON AVE STE 600 | | | | TOWSON | MD | 21204-3913 | |
| 5484865 | STUART LARRY | 1557 E 166TH PLACE | | | | THORNTON | CO | 80602 | |
| 5475744 | STUART LATONYA | 14547 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379-4752 | |
| 5484866 | STUART LOURDES | CALLE L 1087 | | | | GUAYNABO | PR | 00969 | |
| 5436023 | STUART M COLLIS | 61 N HURON ST | | | | YPSILANTI | MI | 48197-2675 | |
| 5475745 | STUART NELSON | 2303 STATE ROUTE 11B | | | | NORTH BANGOR | NY | 12966 | |
| 5484867 | STUART RHODES | 103 E 50TH ST | | | | INDIANAPOLIS | IN | 46205 | |
| 5484868 | STUART RHONDA | 179 MAZET RD | | | | RIVERTON | WY | 82501 | |
| 5484869 | STUART ROBERT | 116 LYNWOOD LN | | | | OAK RIDGE | TN | 37830 | |
| 5484870 | STUART ROBERTO | URB ALTURAS DE JAYUYA 66 | | | | JAYUYA | PR | 00664 | |
| 5484871 | STUART SHEQUITA | P O BOX 5045 | | | | SUFFOLK | VA | 23435 | |
| 5484872 | STUART SMITH | 720 W 4TH ST | | | | SEDALIA | MO | 65301 | |
| 5475746 | STUART STEVEN | 2470 CAMELLIA LN NE APT 2326 | | | | ATLANTA | GA | 30324-6307 | |
| 5484873 | STUART T JOHNSON | SUITE K117028 | | | | PORTLAND | OR | 97230 | |
| 5484874 | STUART T RUSSELL | 5892 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| 5484876 | STUART VINCENT | 18 SAXONY RD NONE | | | | FRAMINGHAM | MA | 01701 | |
| 5484877 | STUART WARREN | 231 HENSON HOLLOW RD | | | | BARBOURVILLE | KY | 40906 | |
| 5484878 | STUART WILLIAMSON | 794A ROUND PRAIRIE RD | | | | BEDIAS | TX | 77831 | |
| 5484879 | STUART WILSON | 1711 RICHARDSON | | | | LIBERTY | TX | 77575 | |
| 5436025 | STUART YORMAK | 3354 SENASAC AVE | | | | LONG BEACH | CA | 90808 | |
| 5484880 | STUBBE AMANDA M | 503 N LAKE | | | | HOBBS | NM | 88240 | |
| 5484881 | STUBBE ROCHEAL | 409 OLD BLUE ROCK ROAD | | | | LANCASTER | PA | 17603 | |
| 5484882 | STUBBLEFIELD MARQUETTA S | 499 SIDNEY AVE | | | | GLENDALE HTS | IL | 60139 | |
| 5484883 | STUBBLEFIELD MICHELE T | 3520 N 41ST ST | | | | OMAHA | NE | 68111 | |
| 5484884 | STUBBLEFIELD MONICA | 1851 AMOS ST APT 23 | | | | REIDSVILLLE | NC | 27320 | |
| 5484885 | STUBBLEFIELD MONTOYA T | 1612 PARIS UNIT 105 | | | | AURORA | CO | 80010 | |
| 5475747 | STUBBLEFIELD PINA | 7558 S SWIFT RD | | | | GOODLETTSVILLE | TN | 37072-7001 | |
| 5484886 | STUBBLEFIELD RENEE | 10612 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| 5484887 | STUBBLEFIELD SONYA | 4506 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5484888 | STUBBLEFIELD TERESA | 6149 EDSALL RD | | | | ALEXANDRIA | VA | 22304 | |
| 5484889 | STUBBS ADRIAN | 24971 5TH ST | | | | KEY WEST | FL | 33043 | |
| 5475748 | STUBBS ANN | 5010 ARROWHEAD DRIVE HARRIS201 | | | | BAYTOWN | TX | | |
| 5484890 | STUBBS BARBARA | 1613 HWY 18 | | | | MACON | GA | | |
| 5484891 | STUBBS BELINDA | 47 BRIAR CT | | | | SANFORD | NC | 31016 | |
| 5484892 | STUBBS DEL | 3462 HIGHFIELDM CT | | | | INDIANAPOLIS | IN | 27330 | |
| 5484893 | STUBBS DELPHINE | 101 EAST CHIPWOOD CIRCLE | | | | GULFPORT | MS | 46222 | |
| 5475749 | STUBBS DOUGLAS | 2661 INDERNEST ST | | | | STREETSBORO OH 4424 | OH | 39503 | |
| 5484894 | STUBBS FAYE | 1620 KAMMER AVE | | | | DAYTON | OH | 45426 | |
| 5475750 | STUBBS GERALD | 4766 CRANBROOK CT | | | | VIRGINIA BEACH | VA | 23464-3009 | |
| 5484895 | STUBBS HEIDI | P O BOX 5 | | | | CHESTERFIELD | NH | 03443 | |
| 5484896 | STUBBS IRMA | 150 SPRUCE AVE | | | | ROCHESTER | NY | 14611 | |
| 5475751 | STUBBS JARED | 51360 LAWRENCE CREEK ROAD | | | | FRANKLINTON | LA | 70438 | |
| 5475752 | STUBBS JASON | 2700 COLLEGE DR APT 404 | | | | PHENIX CITY | AL | 36869-7497 | |
| 5484897 | STUBBS JESSICA | 9034 PEPPER AVE APT 1 | | | | FONTANA | CA | 92335 | |
| 5475753 | STUBBS KATHY | 14579 BARTTER AVE APT 113 | | | | CLEVELAND | OH | 44111-3101 | |
| 5484898 | STUBBS KAYLON B | 151 ROBBE ST | | | | WARRENVILLE | SC | 29851 | |
| 5484899 | STUBBS KEISHA | 158 VON STEUBEN ST | | | | GOOSE CREEK | SC | 29445 | |
| 5484900 | STUBBS KELLY | 5415 FERN BEACH | | | | ST LOUIS | MO | 63128 | |
| 5436027 | STUBBS KIMBERLY | 9173 JENNIFER LANE | | | | JACKSONVILLE | FL | 32222 | |
| 5484901 | STUBBS LAWRENCE | RR 3 BOX 350 | | | | LAURINBURG | NC | 28352 | |
| 5484902 | STUBBS PEGY | PO BOX 364 | | | | ROSSVILLE | GA | 30741 | |
| 5484903 | STUBBS PRISCILLA | 418 E11SSTREET | | | | CLEVELAND | OH | 44108 | |
| 5484904 | STUBBS REMONA | RT 1 BOX174 | | | | LONE WOLF | OK | 73655 | |
| 5484905 | STUBBS ROBERT | 275 GEORGE TURNER RD | | | | MAGEE | MS | 39111 | |
| 5484906 | STUBBS SANETTA C | 7411 BONITA VISTA WAY APT 102 | | | | TAMPA | FL | 33617 | |
| 5484907 | STUBBS SARAH | 141 MAPLEWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5475754 | STUBBS SHEMIKA | 101 SATTLER AVE | | | | BUFFALO | NY | 14211-2133 | |
| 5484908 | STUBER SHIELAANN | 13115 PURITAS AVENUE | | | | CLEVELAND | OH | 44135 | |
| 5484909 | STUBER AUSTIN M | 3101 N FLOWER | | | | HOBBS | NM | 88240 | |
| 5484910 | STUBER PAT | 1001 SW 1ST ST | | | | GRAND RAPIDS | MN | 55744 | |
| 5475755 | STUBING RITA | 5552 STATE ROUTE 28N | | | | NEWCOMB | NY | 12852-2160 | |
| 5475756 | STUBLASKI CODY | 208 NORTH DRIVE B | | | | COPPERAS COVE | TX | 76522 | |
| 5484911 | STUBLER VICTORIA | 6 ROSEMARY DR | | | | READING | PA | 19607 | |
| 5484912 | STUBLIC DIANA | 114 BENDICT ST | | | | WATERBURY | CT | 06704 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405706 | STUCK CHRISTINA M | 7627 COREY ST | | | | DOWNEY | CA | 90242 | |
| 5475757 | STUCK MANDY | 14017 CASCADE LN | | | | TAMPA | FL | 33618-2211 | |
| 5484913 | STUCK SHANE T | 6 CHURCH ST | | | | FREEBURG | PA | 17827 | |
| 5484914 | STUCK VANESSA | 47 PALM CREST DR | | | | CHARLESTON | WV | 25302 | |
| 5484915 | STUCK VICKIE | 1547 HURON | | | | TOLEDO | OH | 43604 | |
| 5484916 | STUCKART TRACY K | 1615 VIRGINIA STR APT 1 | | | | CHARLESTON | WV | 25311 | |
| 5484917 | STUCKE RACHEL | 11040 GOLDCREST DR | | | | ST LOUIS | MO | 63126 | |
| 5475758 | STUCKE TAMMY | 3021 WILLIAMS ROAD N | | | | CLEARFIELD | PA | 16830 | |
| 5475759 | STUCKER JEFFREY | 212 GAYLA CT | | | | WARNER ROBINS | GA | 31088-2382 | |
| 5484918 | STUCKER MARILYN | 611 HOMSTEAD | | | | ALTON | IL | 62002 | |
| 5475760 | STUCKEY BOBBIE | PO BOX 2477 | | | | STATESBORO | GA | 30459-2477 | |
| 5484919 | STUCKEY CARL | 2608 CARDINAL ST APT2 | | | | ALBANY | GA | 31701 | |
| 5484920 | STUCKEY DANIELLE | 418 BELOIT ST | | | | WALWORTH | WI | 53184 | |
| 5484921 | STUCKEY DEBBIE | 72 BOOKLANE | | | | REMBERT | SC | 29128 | |
| 5484922 | STUCKEY INITHA V | 3602 SILVERTIP PLACE | | | | FORTCOLLINS | CO | 80525 | |
| 5484923 | STUCKEY JONKA | 1003 PINEY WOODS RD | | | | COLUMBIA | SC | 29210 | |
| 5484924 | STUCKEY KATRINA | 1617 RUSSET ST | | | | RACINE | WI | 53405 | |
| 5484925 | STUCKEY KESHA S | 2533 LOLA AVENUE | | | | CHARLOTTE | NC | 28205 | |
| 5484926 | STUCKEY MARY | 3665 DAWN ST APT 1 | | | | MACON | GA | 31204 | |
| 5484927 | STUCKEY NICOLE | 1606 MCMILLIAN LANE | | | | FLORENCE | SC | 29506 | |
| 5484928 | STUCKEY NIOKA | 535 OLEANDER DR | | | | DARLINGTON | SC | 29532 | |
| 5484929 | STUCKEY PAMELA | 97 JASPER HEIGHTS APT 110 | | | | JASPER | GA | 30143 | |
| 5484930 | STUCKEY RUBY | 4737 POSEIDON PL | | | | LAKE WORTH | FL | 33463 | |
| 5475761 | STUCKEY SCOTT | 9802 PARKWOOD DR | | | | BETHESDA | MD | 20814-4028 | |
| 5484931 | STUCKI DEBRA | 20414 NW 29TH TERR | | | | BROOKER | FL | 32622 | |
| 5484932 | STUCKI JULIE | 760 S BAY BEACH LN | | | | TUCSON | AZ | 85748 | |
| 5475762 | STUCKI KAREN | 3180 PARIDISE AVE MADISON065 | | | | REXBURG | ID | | |
| 5484933 | STUCKI MARYJO | 645 W ELVA | | | | IDAHO FALLS | ID | 83402 | |
| 5475763 | STUCKWISCH ANGIE | 420 12 S FRANCIS STREET N | | | | BROWNSTOWN | IN | 47220 | |
| 5484934 | STUCKY ANNETTE | 13471 E JERSEY ROW | | | | FAIRVIEW | IL | 61432 | |
| 5484935 | STUCKY SHANNON | 3716 MAGGIE LANEY DR | | | | CHLT | NC | 28216 | |
| 5475764 | STUDD BRANDON | 15715 NE BEECH ST CONDO 4 B | | | | PORTLAND | OR | | |
| 5475765 | STUDDARD JACE | 1058 EVANS ST | | | | FORT HUACHUCA | AZ | 85613-1306 | |
| 5484936 | STUDE RONALD | 37 15TH WEST ST 5408 | | | | MINNEAPOLIS | MN | 55408 | |
| 5484937 | STUDEBAKER LEO | 1314 FAIRFAX AVENUE | | | | PIQUA | OH | 45356 | |
| 5484938 | STUDEMIRE LOUIS T | 3613BITTERNUT ST | | | | AUG | GA | 30906 | |
| 5484939 | STUDENIC ASHLEY | 123 E STATE ST | | | | AKRON | OH | 44314 | |
| 5484940 | STUDENT DEEANN | 2593 AUBURNHILL COURT | | | | FLORISSANT | MO | 63031 | |
| 5475766 | STUDER DAVID | 5250 HAWTHORNE AVE APT F | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5484941 | STUDER EARL | 14986 MOHLER RD | | | | LOGAN | OH | 43138 | |
| 5475767 | STUDER ERICA | 810 HIGHVIEW AVENUE NASSAU059 | | | | WESTBURY | NY | | |
| 5484942 | STUDER JEAN | 16257 PORTMAN TERRY RD | | | | CONROE | TX | 77306 | |
| 5475768 | STUDER MICHAEL | 3 CAROLYN CT | | | | AMITYVILLE | NY | 11701-1550 | |
| 5475769 | STUDER VINCE | 1109 LURAY DR | | | | ASHLAND | OH | 44805 | |
| 5484943 | STUDIO 1 | 1375 BROADWAY 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5436029 | STUDIO ECLIPSE LL | 404 BARNSIDE PL | | | | ROCKVILLE | MD | 20850-5686 | |
| 5484944 | STUDIO HIROSHI LLC | 3857 MAUNALOA AVE | | | | HONOLULU | HI | 96816 | |
| 5484945 | STUDIVANT FAYE | 11930 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315 | |
| 5475770 | STUDIVANT KIM | 4310 MOUNT SINAI RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5436031 | STUDLEY PRODUCTS INC | 903 MORRISSEY DR | | | | BLOOMINGTON | IL | 61701-6949 | |
| 5475771 | STUDSTILL RONNIE JR | 446 S MAIN ST STE 1 | | | | BAXLEY | GA | 31513-0189 | |
| 5484946 | STUDSTILL UNIQUA L | 1602 DEWITT DRIVE | | | | DAYTON | OH | 45406 | |
| 5484947 | STUDVENTCHEW SANDRA M | 25 N PINE AVENUE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5484948 | STUEBS TERESA | 6410 FERNEAU RD | | | | BAINBRIDGE | OH | 45216 | |
| 5484949 | STUEHRENBERG CLEAVIE | 14 BIG ROCK CIRCLE | | | | TEXARKANA | AR | 71854 | |
| 5475772 | STUEMKE JOSH | 6173 MARNE LOOP APT B | | | | COLORADO SPRINGS | CO | 80902-4394 | |
| 5484950 | STUERMER SANDRA | 201 WENDY TRL NONE | | | | LOOKOUT MTN | GA | 30750 | |
| 5475773 | STUEVE AMY | 10025 N COYOTE SPRINGS RD | | | | PRESCOTT VALLEY | AZ | 86315-9103 | |
| 5484951 | STUEYPEREZ STUEYPEREZ | 1075 254TH ST | | | | HARBOR CITY | CA | 90710 | |
| 5484952 | STUFFLEBEAN JEFF | 1006 CONNETICUT | | | | ST JOSEPH | MO | 66024 | |
| 5484953 | STUGES JESSICA | 14181 DUSKY WARBLER RD | | | | WEEKI WACHEE | FL | 34614 | |
| 5484954 | STUHL MICHAEL | PO BOX 9161 | | | | MORENO VALLEY | CA | 92552 | |
| 5484955 | STUHLDREHER PATRICIA | 488 QUEISNER AVE | | | | LOWELLVILLE | OH | 44436 | |
| 5484956 | STUKER LANA | PO BOX 1215 | | | | HARLEM | MT | 59526 | |
| 5475774 | STUKER TERRI | 305 22ND AVE NW | | | | GREAT FALLS | MT | 59404-1468 | |
| 5484957 | STUKES BRENDA M | PO BOX 1293 | | | | SUMMERTON | SC | 29148 | |
| 5484958 | STUKES DEBORAH | PO BOX 1923 | | | | SUMTER | SC | 29151 | |
| 5484960 | STUKES GWENDOLYN | 2225 HIGHWAY 1 SOUTH APT 805 | | | | ELGIN | SC | 29045 | |
| 5484961 | STUKES JOANATHAN | PO BOX 1293 | | | | SUMMERTON | SC | 29148 | |
| 5484962 | STUKES LINDA H | 926 CULBRETH AVE | | | | THOMASVILLE | NC | 27360 | |
| 5484963 | STUKES PATRICIA | 2911 STEWART ST | | | | CAMDEN | SC | 29020 | |
| 5484964 | STUKES SHANDA | 1776 JOSEPH LEMON AND DIN | | | | MANNING | SC | 29102 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484965 | STULL HEATHER | 718 NE 7TH PLACE APT 901 | | | | TRENTON | FL | 32693 | |
| 5475775 | STULL RANDY | 802 BUTLER ST APT A | | | | DUNMORE | PA | 18512-3072 | |
| 5475776 | STULL RENEE | 133 MARKET ST APT A | | | | YORKVILLE | OH | 43971 | |
| 5484966 | STULL TRINA | 303 CRANE STREET | | | | PARK HILLS | MO | 63601 | |
| 5475777 | STULTS CODIE | 3072 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813 | |
| 5484967 | STULTZ ANDREA | 74 GOLDEN OAKS DR | | | | RINGGOLD | GA | 30736 | |
| 5484968 | STULTZ JAMES | 507 MOIR STREET | | | | EDEN | NC | 27288 | |
| 5436033 | STUM EUGENE AND LINDA STUM | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5484969 | STUMAN SILVIA | 8000 BURLY WOOD WAY | | | | MCDONOUGH | GA | 30253 | |
| 5484970 | STUMBAUGG LEONIA B | 6339 HIGHWAY F | | | | HARTVILLE | MO | 65667 | |
| 5484971 | STUMBO SHANNON | 1533 WEST 4TH AVE | | | | HUNTINGTON | WV | 25661 | |
| 5436035 | STUMBROSKI JR; THEODORE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5475778 | STUMEIER RICK | 2217 S WILLOW ST | | | | EFFINGHAM | IL | 62401 | |
| 5484972 | STUMP BRITANY | 1348 TURKEY FORK RD | | | | SAND FORK | WV | 26430 | |
| 5484973 | STUMP COLETTE | 619 BLACK POWDER RD | | | | BOX ELDER | MT | 59521 | |
| 5484974 | STUMP COLLETTE | 619 BLACK OTTER RD | | | | BOX ELDER | MT | 59521 | |
| 5484975 | STUMP DEBRA | 3260 CLOVER DR | | | | CHARLESTON | WV | 25306 | |
| 5484976 | STUMP DELLA | 13 KMART | | | | COL | OH | 43228 | |
| 5484977 | STUMP JOSH | 315 E MAIN | | | | BELLE CENTER | OH | 43310 | |
| 5484978 | STUMP KRISTY | PO BOX 1133 | | | | HONAKER | VA | 24260 | |
| 5484979 | STUMP MELISSA | P O BOX 973 | | | | BEAVER | WV | 25813 | |
| 5484980 | STUMP MORGAN | 1705 E WHEELER ST | | | | KOKOMO | IN | 46902 | |
| 5475779 | STUMP NICOLE | 2349 N SANDSTONE ST | | | | ANDOVER | KS | 67002 | |
| 5484981 | STUMP SILVIA | 614 GALLI CT | | | | COLUMBUS | OH | 43228 | |
| 5484982 | STUMP TERRY | 463 S MAINS ST APT LL | | | | MIAMISBURG | OH | 45342 | |
| 5484983 | STUMP YVETTE | 102 ZILO STREET | | | | CELINA | OH | 45822 | |
| 5475780 | STUMPF ANDREA | 6633 FEDERAL HALL ST | | | | PLANO | TX | 75023-2351 | |
| 5475781 | STUMPF JANICE T | POST OFFICE BOX 647 | | | | PITTSFIELD | VT | 05762 | |
| 5475782 | STUMPF MARGARET | 115 JOHN OLDS DR APT 207 | | | | MANCHESTER | CT | 06042-8796 | |
| 5475783 | STUMPF SAMANTHA | 1244 W WATERLOO RD | | | | AKRON | OH | 44314-1508 | |
| 5484984 | STUMPF SANDRA | 2849 ELLEN LANE | | | | BEAVERCREEK | OH | 45430 | |
| 5475784 | STUMPF WALTER W JR | 179 STATESVILLE QUARRY ROAD SUSSEX037 | | | | LAFAYETTE | NJ | 07848 | |
| 5484985 | STUMPH GAYLA | 1215 S 1200 E | | | | CLEARFIELD | UT | 84015 | |
| 5484986 | STUMPH LEONA | 9810 STATE AVE | | | | MARYSVILLE | WA | 98270 | |
| 5484987 | STUMPNER RAY | 1123 FRANCIS AVE APT 8 | | | | FOSTORIA | OH | 44830 | |
| 5484988 | STUNP YABETT | 102 ZILA STREET | | | | CELINAOH | OH | 45822 | |
| 5475785 | STUP ELI | 2121 CULLUM DR | | | | READING | PA | 19601-1127 | |
| 5484989 | STUPKA KARL | 513 SCHLEY | | | | FERNDALE | CA | 95536 | |
| 5484990 | STUPKA MARY J | 16184 BARDBURY AVE | | | | MIDDLEBURG HTS | OH | 44130 | |
| 5484991 | STURAT NYMA | PO BOX 7026 | | | | ST THOMAS | VI | 00802 | |
| 5484992 | STURDEFANT JEREMIE | 613 E CLEVELAND | | | | SEYMOUR | MO | 65746 | |
| 5484993 | STURDEVANT ROBERT | 149 WESTWAY APT 203 | | | | GREENBELT | MD | 20770 | |
| 5484994 | STURDIVANT ARLIVIA J | 534 SUNNYWOOD LANE | | | | CHARLOTTE | NC | 28270 | |
| 5484995 | STURDIVANT DEBRAH | 807 SECOND ST | | | | VERNAL | UT | 84078 | |
| 5484996 | STURDIVANT KATRINA | 4282 MAPLEWOOD LN | | | | NEW LONDON | NC | 28127 | |
| 5484997 | STURDIVANT NATHANIEL | 16000 TERRACE ROAD | | | | EAST CLEVELAND | OH | 44012 | |
| 5475786 | STURDIVANT RONALD | 2745 ISLAND POND LN COLLIER021 | | | | NAPLES | FL | | |
| 5484998 | STURDIVANT TAMONA | 9374 EASTBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| 5484999 | STURDIVANT WALTER | 1156 GARDEN DR | | | | GREENVILLE | MS | 38703 | |
| 5485000 | STURDIVANT YOLANDA | 11616 BRAIN DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5475787 | STURGAL JENNIFER | 609 7TH ST | | | | CARMI | IL | 62821 | |
| 5475788 | STURGELL AMY | 6171 W PINE DR | | | | CRYSTAL RIVER | FL | 34429-8787 | |
| 5485001 | STURGELL CHANCE | 1213 NATURE WAY | | | | BENTON | AR | 72019 | |
| 5485002 | STURGELL MELISSA | RT 1 BOX 104 | | | | LEWISBURG | WV | 24938 | |
| 5475789 | STURGEON ANDREA | 6208 WELLINGTON PL | | | | DAYTON | OH | 45424-4828 | |
| 5485003 | STURGEON JEREMIAH | 1000 LEBOON ROAD | | | | MONROE | GA | 30655 | |
| 5485004 | STURGEON TERRY | 4534 LINCOLN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5475790 | STURGES DAVID | 3105 FALCON DR | | | | JOSHUA | TX | 76058 | |
| 5475791 | STURGES MARIA | 6 OLD HAWLEYVILLE RD | | | | BETHEL | CT | 06801 | |
| 5485005 | STURGES STANLEY | 11210 S BROADWAY APT 108 | | | | LOS ANGELES | CA | 90061 | |
| 5475792 | STURGILL AARON | 5134 ITS IT RD MAILBOX F15 | | | | CELINA | OH | | |
| 5485006 | STURGILL AMANDA | 8282 FISHMAN RD | | | | POUND | VA | 24279 | |
| 5485007 | STURGILL CHRIS | 4938 BACK VALLEY RD | | | | BIG STONE GAP | VA | 24219 | |
| 5475793 | STURGILL DELORES | 5111 CALHOON DR | | | | HILLIARD | OH | 43026 | |
| 5475794 | STURGILL DENNIS | 4091 KIRCHLING RD | | | | HAMILTON | OH | 45013-9512 | |
| 5485008 | STURGILL ELIZABETH A | 10735 GRETA LYNN COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5485009 | STURGILL JAMES M | 3634 TIMBERLINE TRIAL | | | | ROANOKE | VA | 24018 | |
| 5485010 | STURGILL JUSTIN A | 233 MIMOSA DR LOT 204 | | | | WEBER CITY | VA | 24290 | |
| 5485011 | STURGILL KIA | 138 SAINT CLAIRE APT 7 | | | | VERSAILLES | KY | 40383 | |
| 5485012 | STURGILL MELISSA | 1408 JOHNSON ST | | | | EUSTIS | FL | 32726 | |
| 5485013 | STURGILL MICHELLE L | 518 W 38TH ST | | | | ASHTABULA | OH | 44004 | |
| 5485014 | STURGILL ROBERT B JR | 104 AYDEN DR | | | | VANCEBORO | NC | 28586 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475795 | STURGILL RONALD | 7836 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9288 | |
| 5485015 | STURGILL STEPHINE | 306 LEEHIGH ST | | | | BALTIMORE | MD | 21224 | |
| 5485016 | STURGILL TIFFANY A | LOL LITCHFIELD ST NE D122 | | | | COEBURN | VA | 24230 | |
| 5485017 | STURGILL WHITNEY | 2162 CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5485018 | STURGIS BRANDY | 201 CLARA ST | | | | CARENCRO | LA | 70520 | |
| 5485019 | STURGIS MONTY | PO BOX 1041 | | | | SELBYVILLE | DE | 19975 | |
| 5485020 | STURGIS SHAYLA | 2116 KELLINGTON DR | | | | MCDONOUGH | GA | 30253 | |
| 5485021 | STURGIS VALERIE | 130 E GILMAN ROAD | | | | LAFAYETTE | LA | 70501 | |
| 5485022 | STURGIS VALERIE A | 801 WILDCAT | | | | ABBEVILLE | LA | 70510 | |
| 5485023 | STURGON JUSTIN | 3001 BIRCH AVE | | | | LIMA | OH | 45801 | |
| 5485024 | STURIKE TOMEIKO | 160 BOW STRING RD | | | | ELGIN | SC | 29045 | |
| 5475796 | STURINO GUY | 1000 SMITH LEVEL RD APT L10 | | | | CARRBORO | NC | 27510 | |
| 5485026 | STURKIE TOMEIKO | 160 BOW STRING RD | | | | ELGIN | SC | 29045 | |
| 5475797 | STURLAUGSON ANIKA | 175TH PL SE 26628 SNOHOMISH RTA 060 | | | | MONROE | WA | 98272 | |
| 5475798 | STURM ELIZABETH | W3683 LAKE LOUISE DR N | | | | VULCAN | MI | 49892-8461 | |
| 5475799 | STURM JAMES | 105897 PARKWOOD MEADOWS DR | | | | MCLOUD | OK | 74851 | |
| 5485027 | STURM KRISTEN | 14980 SPRUCEVALE RD LOT 131 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5485028 | STURM KRISTENN | 14980 SPRUCEVALE RD LOT 131 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5485029 | STURMAN SHERRY | 493 HARLOW RD | | | | HARPERS FERRY | WV | 25425 | |
| 5485030 | STURNES CHARLIE | 7350 CAMBELLTON RD APT 318 | | | | ATLANTA | GA | 30331 | |
| 5475800 | STURNIOLO EMERY | PO BOX 1093 | | | | WASHINGTON GROVE | MD | 20880 | |
| 5485031 | STURTEVANT ANITA | 212 2ND NH TPKE | | | | LEMPSTER | NH | 03605 | |
| 5475801 | STURTEVANT MARK | 105 POLARIS ST | | | | SHEPPARD AFB | TX | 76311 | |
| 4858924 | STURZENBECKER CONSTRUCTION CO | 1113 44TH AVE NORTH STE 203 | | | | MYRTLE BEACH | SC | 29577 | |
| 5485032 | STUSON MICHAEL | 2725 N FIVE MILE APT 97 | | | | BOISE | ID | 83713 | |
| 5475802 | STUSYNSKI SHERI | 504 PEMBINA TRL S | | | | KARLSTAD | MN | 56732 | |
| 5485033 | STUTLER CHERIE | 1900 GETTYSBURG DR | | | | LORAIN | OH | 44053 | |
| 5485034 | STUTLER REBECCA | 490 BELL ST | | | | BARBERTON | OH | 44203 | |
| 5485035 | STUTSMAN ANGEL | 2501 GERRY RD | | | | SARASOTA | FL | 34240 | |
| 5485036 | STUTSO LEEANN J | P O BOX 446 | | | | WAR | WV | 24892 | |
| 5485037 | STUTTS CHANTE | 115 FRANKLIN ST | | | | BUFFALO | NY | 14218 | |
| 5485038 | STUTZ KEITH | POB 8735 | | | | BEND | OR | 97708 | |
| 5485039 | STUTZ MEGAN M | 127 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| 5484579 | STUTZ RICHARD C | 38524 VENUS AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5475803 | STUTZMAN BROOKE | 251 NIANTIC RIVER RD | | | | WATERFORD | CT | 06385-1532 | |
| 5475804 | STUTZMAN KAMERON | 4112 WARBLER DR | | | | FORT COLLINS | CO | 80526-3678 | |
| 5485040 | STUTZMAN RACHAEL | 2225 S 550 W | | | | WARSAW | IN | 46580 | |
| 5475805 | STUTZMAN ROBERT III | 823 SAINT OLAF DR | | | | EATON | OH | 45320 | |
| 5485041 | STUWARD ELENA | 50 BENTWATER CIRCLE | | | | BOYNTON BCH | FL | 33426 | |
| 5485042 | STUWART KIERA | 3276 ACE LANE | | | | JACKSONVILLE | FL | 32277 | |
| 5485043 | STVEN FRANCIS | 204 OLD SCARBRO RD | | | | OAK HILL | WV | 25901 | |
| 5485044 | STWEART MONIQUE | 231 N EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5485045 | STWEART TOMEKA | 2837 MERAMEC | | | | S LOUIS | MO | 63118 | |
| 5485046 | STWEWART CATHY | 3410 LASIERRA AVE F295 | | | | RIVERSIDE | CA | 92503 | |
| 5485047 | STYER GARY | 1124 W FEDORA | | | | FRESNO | CA | 93705 | |
| 5485048 | STYER JOHN | 206 SHADE LAND AVE | | | | VILLAS | NJ | 08251 | |
| 5475806 | STYER MISTY | 5700 SWANSON RD UNKNOWN | | | | RICHMOND | VA | | |
| 5485049 | STYERS MARY | 2023 RIDGE CT | | | | CLAYTON | NC | 27520 | |
| 5475807 | STYF SALLY | 5932 W GROVER CLEVELAND BLVD | | | | HOMOSASSA | FL | 34446-1400 | |
| 5436037 | STYLE LIKE MINE INC | 1630 S SOTO ST STE 9 | | | | LOS ANGELES | CA | 90023-2622 | |
| 5436039 | STYLE N CRAFT LEATHERS INC | 14142 78TH AVE APT 2D | | | | FLUSHING | NY | 11367-3303 | |
| 5436041 | STYLEBUG CORPORATION | 102 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720-4104 | |
| 5475808 | STYLES AMERICA | 1409 BOSWELL CT | | | | WALDORF | MD | 20602-1611 | |
| 5485050 | STYLES ANTWOINE | 302 LARRY DR | | | | WAYNESBORO | GA | 30830 | |
| 5485051 | STYLES DELANCE | 1 SLOOP CT | | | | HAMPTON | VA | 23666 | |
| 5485052 | STYLES IEESHA | 10323 ZACKARY CIRCLE | | | | RIVERVIEW | FL | 33578 | |
| 5475809 | STYLES JAMES | 2294 TANEY ST | | | | GARY | IN | 46404-2930 | |
| 5485053 | STYLES PAMELA | 4635 PORTOFINO WAY 101 | | | | WEST PALM BEACH | FL | 33407 | |
| 5485054 | STYLES PATRICIA | 5888 MIDWAY SCHOOL RD | | | | THOMASVILLE | NC | 27360 | |
| 5485055 | STYLES SHAWN | 12800 VONN RD 5351 | | | | LARGO | FL | 33774 | |
| 5436043 | STYLETEX LIMITED | MORNINGTON PARK | ARTANE | | | DUBLIN | | | IRELAND |
| 5485056 | STYLETEX LTD | MORNINGTON PARK | ARTANE | | | DUBLIN | | D05N4C2 | IRELAND |
| 5485057 | STYNACIA WALKER | 6413 W GRANDA RD | | | | PHOENIX | AZ | 85035 | |
| 5485058 | STYONE DEE | 5000 MAYBLEENE RD APT 28C | | | | HANHAN | SC | 29410 | |
| 5475810 | STYRCZULA GEORGE | 2200 PRIMROSE LN # COOK031 | | | | SCHAUMBURG | IL | 60194-2630 | |
| 5485059 | STYRON ALSTON | 203 CLEMENTS DR | | | | NEWPORT | NC | 28570 | |
| 5485060 | STYRONAMICS STYRONAMICS | 1016 NORTH HIGH ST | | | | NEW HAVEN | CT | 06512 | |
| 5436045 | STYS JACOB A | 7 HOUDE | | | | NASHUA | NH | 03060 | |
| 5475811 | SU ANDY | 311 S LARKWOOD ST | | | | ANAHEIM | CA | 92808-1217 | |
| 5475812 | SU CARMENA | 2036 OCEAN STREET EXT | | | | SANTA CRUZ | CA | 95060-1701 | |
| 5402764 | SU TAX OFFICE | PO BOX 2066 | | | | LAPLACE | LA | 70069 | |
| 5405707 | SU TAX OFFICE | PO BOX 2066 | | | | LAPLACE | LA | 70069 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787751 | SU TAX OFFICE | PO BOX 2066 | | | | LAPLACE | LA | 70069 | |
| 5485061 | SU WALLACE | 10345 MORETTI DR | | | | CUPERTINO | CA | 95014 | |
| 5475813 | SU WEI | 54 SERENA AVE | | | | CLOVIS | CA | 93619-7599 | |
| 5475814 | SU XUEYUAN | 299 MANSFIELD ST APT B | | | | NEW HAVEN | CT | 06511-2051 | |
| 5475815 | SU ZIQIU | 11928 BLANDFIELD ST | | | | RICHMOND | VA | 23233-2423 | |
| 5485062 | SUAD MASRI | 296 SUMMER STAPT-1STFLR | | | | PASSAIC | NJ | 07055 | |
| 5485063 | SUALLAH MOHAMED | 135 PENNY LANE | | | | MARIETTA | GA | 30067 | |
| 5485064 | SUALLEY FATTU | 3801 GWEN TERRACE | | | | SS | MD | 20901 | |
| 5485065 | SUANDERS BEYONNA | 5115 E 47TH PL 13 | | | | TULSA | OK | 74135 | |
| 5485066 | SUANNA GILMAN PONCE | 8507 BRIARBROOK CIR | | | | ORANGEVALE | CA | 95662 | |
| 5436047 | SUANNE WHITE | 3621 46TH PLAZA E | | | | BRADENTON | FL | 34203-3954 | |
| 5485067 | SUARES CARLOS | PO BOX 545 | | | | GUAYAMA | PR | 00784 | |
| 5475816 | SUARES ERIC | 64 COMMERCIAL ST APT 3L | | | | HOLYOKE | MA | 01040-4714 | |
| 5475817 | SUARES FRANCISCO | 1505 37TH AVE APT 4 | | | | OAKLAND | CA | 94601-3533 | |
| 5475818 | SUAREZ ABEL | 8905 AIRWAY RD SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5475819 | SUAREZ ALEXIA | 13245 KARLA COVE LN | | | | JACKSONVILLE | FL | 32225-3393 | |
| 5485069 | SUAREZ AMPARO I | 1900 NW 32 ST | | | | MIAMI | FL | 33142 | |
| 5485070 | SUAREZ ANA | URB MTE BRISAS1 C-R R10 | | | | FAJARDO | PR | 00738 | |
| 5485071 | SUAREZ ANIBEL | HACIENDACONCORDIA CAKLLEROSA | | | | SANTAISABEL | PR | 00757 | |
| 5485072 | SUAREZ ANTONIO J | 1355 W 44TH PL APT O327 | | | | HIALEAH | FL | 33012 | |
| 5485073 | SUAREZ CARMEN | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5485074 | SUAREZ CORDOVA | 2034 CANAL STREET | | | | FORT MYERS | FL | 33901 | |
| 5485075 | SUAREZ CRISTINA | 176 KM 10 HM0 CAMINO ELMUDO | | | | SAN JUAN | PR | 00926 | |
| 5485076 | SUAREZ CRISTOBAL | 2880 N MOUNTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5485077 | SUAREZ DAISY | 1365 SAINT NICHOLAS AVE | | | | NEW YORK | NY | 10033 | |
| 5485078 | SUAREZ DALIA | CALLE EVAR VAZQUEZ 164 POLVORI | | | | CAYEY | PR | 00736 | |
| 5475820 | SUAREZ DALIA | CALLE EVAR VAZQUEZ 164 POLVORI | | | | CAYEY | PR | 00736 | |
| 5475821 | SUAREZ DANIEL | 2340 SW 16TH CT | | | | MIAMI | FL | 33145-3933 | |
| 5485079 | SUAREZ DANIELA | 317 W 3RD ST | | | | SAN ANGELO | TX | 76903 | |
| 5475822 | SUAREZ DAVID | PO BOX 1179 | | | | MIDDLETOWN | CT | 06457-1179 | |
| 5485080 | SUAREZ DELVALLE DAMARIS | BARRIO CACAO SEC ARRALLA | | | | CAROLINA | PR | 00985 | |
| 5485081 | SUAREZ DORALIS | HC5 BOX 10688 | | | | COROZAL | PR | 00783 | |
| 5485082 | SUAREZ DULCE | 18753 NW 84 PSGE | | | | HIALEAH | FL | 33015 | |
| 5485083 | SUAREZ EDLYN P | RR6 BUZON 9654 | | | | SAN JUAN | PR | 00926 | |
| 5485084 | SUAREZ EDUARDO | 1018 NE 17TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5485085 | SUAREZ ESTHER | HC 02 BOX 23227 | | | | AGUADILLA | PR | 00603 | |
| 5485086 | SUAREZ EVELYN | 69D HILL COURT CIR | | | | ROCHESTER | NY | 14621 | |
| 5485087 | SUAREZ FELICIANO | 3630 NW 9 ST REAR | | | | MIAMI | FL | 33125 | |
| 5475823 | SUAREZ FRANCISCA | 4707 BOYD CT | | | | RIVERSIDE | CA | 92507-5601 | |
| 4880387 | SUAREZ GAS INC | P O BOX 1227 | | | | FAJARDO | PR | 00738 | |
| 5485088 | SUAREZ GILBERT | 8950 BRENTWOOD WAY | | | | SACRAMENTO | CA | 96002 | |
| 5485090 | SUAREZ GILMAR | URB VENUS GARDEN CALLE TONUCA | | | | SAN JUAN | PR | 00926 | |
| 5485091 | SUAREZ GIOBANNI | 10085 COFFEE LANE | | | | DARDANELLE | AR | 72834 | |
| 5485092 | SUAREZ GRISEL | COND ESTANCIAS DE METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5485093 | SUAREZ HERMILA | 1206 S 7TH AVE | | | | AVONDALE | AZ | 85323 | |
| 5475824 | SUAREZ HOLANDO | HC 5 BOX 13502 | | | | JUANA DIAZ | PR | 00795 | |
| 5485094 | SUAREZ IRVING | 1702 65TH AVE | | | | OAKLAND | CA | 94621 | |
| 5485095 | SUAREZ IVELISSE | ESTANCIA DEL CAMINO C-3 H-4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485096 | SUAREZ JANET | 14821 SW 150 ST | | | | MIAMI | FL | 33196 | |
| 5485097 | SUAREZ JANET M | 10506 S INGLEWOOD AVE | | | | INGLEWOOD | CA | 90304 | |
| 5475825 | SUAREZ JASYON | 12843 SW 210TH TER | | | | MIAMI | FL | 33177-7434 | |
| 5485098 | SUAREZ JAZMIN | RR02 BZ 4800 | | | | ANASCO | PR | 00610 | |
| 5475826 | SUAREZ JEAN | 539 GREEN SPRINGS PL | | | | WEST PALM BEACH | FL | 33409-7509 | |
| 5485099 | SUAREZ JESSICA | 200 LARCH CIR 202 | | | | PALM BAY | FL | 32905 | |
| 5485101 | SUAREZ JOAN | APARTADO 512 | | | | CATANO | PR | 00962 | |
| 5436049 | SUAREZ JOSE | 5187 NW 1ST STREET MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5475827 | SUAREZ JOSE | 5187 NW 1ST STREET MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5475828 | SUAREZ JUAN | 315 S GOLDEN GATE AVE | | | | STOCKTON | CA | 95205-5735 | |
| 5485102 | SUAREZ JUAN R | RES VILLA ESPERANZA EDF 3 APT | | | | SAN JUAN | PR | 00926 | |
| 5485103 | SUAREZ JUDITH | URB VEVE CALZADA NUM 9 | | | | FAJARDO | PR | 00738 | |
| 5485104 | SUAREZ JULIA L | 2045 S BROADWAY ST | | | | SANTA ANA | CA | 92707 | |
| 5485105 | SUAREZ KARINA | 3073 IRONWOOD DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5485106 | SUAREZ KATHY | PASEOS DE CEIBA B9 CALLE1 | | | | CEIBA | PR | 00735 | |
| 5485107 | SUAREZ KEVIN | PUEBLO NUEVO VALLE 6 A | | | | VEGA BAJA | PR | 00693 | |
| 5485108 | SUAREZ LINNETTE | PO BOX 1170 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485109 | SUAREZ LIZBETH | HC03 BOX 36443 | | | | CAGUAS | PR | 00725 | |
| 5475829 | SUAREZ LUZ | 6 HOPE WAY | | | | BUFFALO | NY | 14201-1125 | |
| 5475830 | SUAREZ MAISIE | 1712 SCATTERGOOD ST | | | | PHILADELPHIA | PA | 19124-1235 | |
| 5485111 | SUAREZ MARGARITA | 1372 E SEQUOIA AVE | | | | TULARE | CA | 93274 | |
| 5485112 | SUAREZ MARIA | 600 W MUTTON HOLLOW ROAD | | | | KAYSVILLE | UT | 84037 | |
| 5485113 | SUAREZ MARIBEL | HC 61 BOX 4827 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485114 | SUAREZ MARIELISA | HC01 BOX 4104 | | | | VILLALBA | PR | 00766 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485115 | SUAREZ MARISLAY | 1885 NW 24TH ST APT 8 | | | | MIAMI | FL | 33142 | |
| 5485116 | SUAREZ MARTHA | 7104 ENCANTO TRL | | | | AUSTIN | TX | 78744 | |
| 5485117 | SUAREZ MARY A | VILLA CAROLINA CALLE 102 BLQ | | | | CAROLINA | PR | 00985 | |
| 5485118 | SUAREZ MICHELLE | PLAZA DEL NORTE 02355 506 | | | | HATILLO | PR | 00659 | |
| 5485119 | SUAREZ MILAGROS | PO BOX 2325 | | | | MAYAGUEZ | PR | 00681 | |
| 5485120 | SUAREZ MONA RAE | 9060 LON | | | | SPRING VALLEY | CA | 91977 | |
| 5485121 | SUAREZ PAT | 4542 W 5255 S | | | | KEARNS | UT | 84118 | |
| 5485122 | SUAREZ PAUL | 537 S 3RD ST APT 804 | | | | LOUISVILLE | KY | 40202 | |
| 5485123 | SUAREZ REQUEN | 3224 RAUSHENBURG ROAD | | | | DALTON | GA | 30721 | |
| 5485124 | SUAREZ ROSA | PO BOX 70 | | | | LAJAS | PR | 00667 | |
| 5485125 | SUAREZ SERGIO | 209 N SINGINGWOOD ST 21 | | | | ORANGE | CA | 92869 | |
| 5485126 | SUAREZ SHEYLA | HC61 PO BOX 4823 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485127 | SUAREZ STEVE | 1406 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5485128 | SUAREZ TAMIKA | VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | |
| 5485129 | SUAREZ TATIANA | ALTS DE HATO NUEVO 358 CALLE RIO JACABOA | | | | GURABO | PR | 00778 | |
| 5485130 | SUAREZ VALERIE | 2207 E NORWICH | | | | FRESNO | CA | 93726 | |
| 5485131 | SUAREZ VIKTOR | CALLE 1 D-6 | | | | CAGUAS | PR | 00725 | |
| 5485132 | SUAREZ YACENIA | 116 JUNIPER | | | | YANKTON | SD | 57078 | |
| 5485133 | SUAREZFLORES ROMAN | 147 HEALDSBURG AVE 2 | | | | HEALDSBURG | CA | 95448 | |
| 5475831 | SUARREZ DENIS | 906 CALLE LAUREL | | | | AGUADILLA | PR | 00603-7314 | |
| 5485134 | SUASA LAUTERIO | 8010 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| 5485135 | SUASAN PLATH | 909 65THAVE DR WEST | | | | BRADENTON | FL | 34207 | |
| 5485136 | SUASTEGUI MARIA | 7303 CEDARWOOD DR | | | | BOISE | ID | 83709 | |
| 5485137 | SUAZO LISSETTE | EDIF 14 APTO 95 JARD DE COU | | | | SAN JUAN | PR | 00924 | |
| 5485138 | SUAZO MANUEL | 3297 W 94TH | | | | CLEVELAND | OH | 44102 | |
| 5485139 | SUAZO RONNIE | 11701 WASHINGTON ST | | | | NORTHGLENN | CO | 80233 | |
| 5485140 | SUAZO STEVEN | 111 MOUNTFORD ST | | | | HARTFORD | CT | 06114 | |
| 5475832 | SUAZO SUSANA | 390 NW 24TH CT | | | | POMPANO BEACH | FL | 33064-3219 | |
| 5436051 | SUBBAPPA SPOORTHY | 2100 CLIFF RD E APT 314A | | | | BURNSVILLE | MN | 55337 | |
| 5485141 | SUBBARAJU DANDU | 112 N SEVERGN DR | | | | EXTON | PA | 19341 | |
| 5485142 | SUBBARAYUDU MAVULURU | 1805 WALTON LN SE | | | | SMYRNA | GA | 30082 | |
| 5475833 | SUBBAROYAN RAVIKUMAR | 716 ABBI ROAD | | | | CARTERET | NJ | 07008 | |
| 5485143 | SUBBIAH SUDHAKAR N | 1801 CHAMPLIN DR APT 131 | | | | LITTLE ROCK | AR | 72223 | |
| 5485144 | SUBER ANGELA | 9 CINDERELLA LN | | | | GREENVILLE | SC | 29617 | |
| 5436053 | SUBER ASHLEAGH | 1104 PRENDERGAST AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 5485145 | SUBER BRITTANY | 752 TOWNSEND | | | | GREENVILLE | MS | 38701 | |
| 5475834 | SUBER FREDDIE | 18315 WOLFPACK WAY | | | | HAGERSTOWN | MD | 21740-3583 | |
| 5485146 | SUBER GWANDA | 1502 PARKLAND DRIVE | | | | GREENVILLE | MS | 38702 | |
| 5475835 | SUBER JANIQUE | 70 KATHRYN DR | | | | MARIETTA | GA | 30066-3416 | |
| 5485147 | SUBER KENYA | 3305 WOOD AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5485148 | SUBER MARGARET E | 10 CAMAY CT | | | | COLUMBIA | SC | 29209 | |
| 5475836 | SUBER NATE | 12727 PINE ST | | | | TAYLOR | MI | 48180 | |
| 5485149 | SUBER NATHAN | 216 CANNON ST | | | | NEWBERRY | SC | 29108 | |
| 5485150 | SUBER RAYMOND | 6545 DEVONSHIRE CT | | | | NORCROSS | GA | 30093 | |
| 5485151 | SUBER ROSLYN | 1067 ELDA COURT | | | | COLUMBUS | OH | 43203 | |
| 5485153 | SUBER TRESSA | 357 HILLANDALE RD | | | | GREENVILLE | SC | 29609 | |
| 5485154 | SUBER WANDA D | 402 FLANDERS CT | | | | GREENVILLE | SC | 29607 | |
| 5485155 | SUBER WILLIAM | 6472 HAVILAND DRIVE | | | | BROOK PARK | OH | 44142 | |
| 5485156 | SUBITA RAY | 814 PINEBURR RD | | | | JAMESTOWN | NC | 27282 | |
| 5485157 | SUBLETT LADEIDRA | 100 B JAY MAX WAY | | | | GLASGOW | KY | 42141 | |
| 5485158 | SUBLETT LAKESHA R | 6102 E 152ND ST A | | | | GRANDVIEW | MO | 64030 | |
| 5485159 | SUBLETT SHELLY | 725 POTTAWOTMIE | | | | LEAVENWORTH | KS | 66048 | |
| 5485160 | SUBLETT TIFFANY M | 7701 E 111TH TERR | | | | KC | MO | 64134 | |
| 5485161 | SUBLIOYE HILOON | 811 N ALVERNON WAY | | | | TUCSON | AZ | 85711 | |
| 5485162 | SUBOCZ JOHN | 7300 WILD ONION DR | | | | AUSTIN | TX | 78744 | |
| 5475837 | SUBRAHMANYAM SUSARLA | 4136 GRASMERE RUN WARREN165 | | | | MASON | OH | 45040 | |
| 5475838 | SUBRAMAN SIVAKUMAR | 11 VENTURA CIR | | | | NASHUA | NH | 03062-1477 | |
| 5485163 | SUBRAMANI UDAYNATH | 13564 FOREST GLADE DR | | | | INDIANAPOLIS | IN | 46250 | |
| 5475839 | SUBRAMANIAN APARNA | 417 RAVENSCLIFF DRIVE DELAWARE045 | | | | MEDIA | PA | | |
| 5475840 | SUBRAMANIAN GANESHAN | 29 PHEASANT RUN | | | | SCARSDALE | NY | 10583 | |
| 5485164 | SUBRUN PETUEL | 6445 NW 2ND AVE | | | | MIAMI | FL | 33150 | |
| 4858763 | SUBSTANCE OVER FORM INC | 110 E 9TH ST STE C485 | | | | LOS ANGELES | CA | 90079 | |
| 5485165 | SUBURBAN BALLOON & HELIUM | 29227 Euclid Ave | | | | Wickliffe | OH | 44092 | |
| 4858501 | SUBURBAN LANDSCAPE CO | 10477 SILVEROCK DR | | | | DALLAS | TX | 75218 | |
| 5485166 | SUBURBAN LOCK & KEY SERVICE | 3122 DELAWARE AVE | | | | KENMORE | NY | 14217 | |
| 5485167 | SUBURBAN PROPANE LP | P O BOX 880248 | | | | ATLANTA | GA | 30356 | |
| 5485168 | SUBURBAN WATER SYSTEMS-WEST COVINA | PO BOX 6105 | SOUTHWEST WATER COMPANY | | | COVINA | CA | 91722-5105 | |
| 5436055 | SUBURBAN WATER SYSTEMS-WEST COVINA | PO BOX 6105 | SOUTHWEST WATER COMPANY | | | COVINA | CA | 91722-5105 | |
| 5485169 | SUBWAY SANDWICHES & SALADS | 1227 MAIN STREET | | | | DELANO | CA | 93215 | |
| 5403448 | SUB-ZERO GROUP SOUTHEAST INC | PO BOX 533285 | | | | CHARLOTTE | NC | 28290-3285 | |
| 5404753 | SUB-ZERO WOLF SOUTHWEST LLC | PO BOX 29661 DEPT 2054 | | | | PHOENIX | AZ | 85038-9661 | |
| 5485170 | SUCCO RAYMOND | 211 E MONTOYA BLVD APT-64 | | | | GALLUP | NM | 87301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485171 | SUCH AMBER | 22 OHIO ST | | | | CAMPBELL | OH | 44405 | |
| 5475841 | SUCH KENDRA | 612 MICHIGAN ST NE APT 2 | | | | GRAND RAPIDS | MI | 49503-3449 | |
| 5475842 | SUCHAN DARIUS | 5523 27TH AVE S | | | | GULFPORT | FL | 33707-5559 | |
| 5485172 | SUCHKO ELIZABETH | 238 MARINE AVE | | | | INDUSTRY | PA | 15052 | |
| 5485173 | SUCHOMEL ERIC | 651 MANER TER SE | | | | ATLANTA | GA | 30339 | |
| 5485174 | SUCHOSKI DANIEL | 8858 EAGLE ROCK LN | | | | SPRINGFIELD | VA | 22153 | |
| 5475843 | SUCHY HELEN | 1733 SUNNINGDALE RD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 5475844 | SUCIK LADISLAV | 951 NE LINDEN AVE APT 8 | | | | GRESHAM | OR | 97030-5636 | |
| 5485175 | SUCKART VAUGHN | 951 MAIN ST APT 9 | | | | GORHAM | ME | 04038 | |
| 5475845 | SUCKLING BERNIE | 220 E FOREST GROVE RD | | | | ALLEN | TX | 75002-8816 | |
| 5485176 | SUCKOW MARY | 1032 E PINE AVE | | | | COEUR D ALENE | ID | 83814 | |
| 5475846 | SUDA EDWARD | 24651 S LARKIN RD | | | | BEAVERCREEK | OR | 97004 | |
| 5475847 | SUDA MONICA | 16 WILLARD WEST N | | | | EDGEWOOD | NM | 87015 | |
| 5485177 | SUDA NUNTAYA | 94-227ANIANIAPTS | | | | WAIPAHU | HI | 96797 | |
| 5485178 | SUDAN BREANN | 95 HIGH WOOD DRIVE | | | | WHITEFISH | MT | 59937 | |
| 5475848 | SUDAN HITESH | 2547 E RED CEDAR LN APT 104 | | | | BOISE | ID | 83716-9219 | |
| 5485179 | SUDAN MCALLISTER | 5912 GRACEAVE | | | | BALTIMORE | MD | 21206 | |
| 5475849 | SUDANO RACHEAL | 2821 AMBERWOOD LN | | | | NAPLES | FL | 34120-7522 | |
| 5485180 | SUDAT RAY | 1356 WILLOW WIND DR | | | | CLERMONT | FL | 34711 | |
| 5485181 | SUDDATH HOLLIE | 71 S 205TH E AVE | | | | TULSA | OK | 74108 | |
| 5485182 | SUDDENLINK | P O BOX 742535 | | | | CINCINNATI | OH | 45274 | |
| 5485183 | SUDDETH TRACEY | 115 RIVERSIDE DR | | | | TALLAPOOSA | GA | 30110 | |
| 5485184 | SUDDUTH LINDA | 3025 RED BUD CORT | | | | LEXINGTON | KY | 40503 | |
| 5485185 | SUDDUTH MICKEY | 3361 E116 | | | | CLEVELAND | OH | 44120 | |
| 5485186 | SUDEEP BANERJEE | 560 E 13 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 5475850 | SUDEKUM DANI | 3510 RED PINE DR | | | | TRAVERSE CITY | MI | 49685-9313 | |
| 5485187 | SUDER ALI | 7 CHICKADEE LN | | | | SEBAGO | ME | 04029 | |
| 5475851 | SUDERMAN GABE | 571 WAVE STREET CO OTTER INN | | | | MONTEREY | CA | | |
| 5436057 | SUDHA & SATYAKANTH KASTURY | 4653 FLOWERING GROVE DR | | | | MASON | OH | 45040 | |
| 5436059 | SUDHA BHATT | 582 CURIE DR | | | | SAN JOSE | CA | 95123-4819 | |
| 5485188 | SUDHA CHINNAPPA | 6186 MOORE PL | | | | DUBLIN | CA | 94568 | |
| 5485189 | SUDHA SENTHILRAJA | 13900 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5485190 | SUDHAKAR PARSI | 13472 DEERCEEK TRL | | | | FRISCO | TX | 75035 | |
| 5485191 | SUDHANSU PADHI | 3040 MIRAMOUNT OVERLOOK | | | | CUMMING | GA | 30040 | |
| 5485192 | SUDHEER PASHAM | 7760 EAST PEAKVIEW AVE | | | | CENTENNIAL | CO | 80111 | |
| 5485193 | SUDHIR DATAR | 157 AVALON COVE CIRCLE NW | | | | ROCHESTER | MN | 55901 | |
| 5436061 | SUDHIR SADHERWAL | 1354 MILLBRAE AVE | | | | MILLBRAE | CA | 94030 | |
| 5485194 | SUDIPTA ROY | 3554 CHOWNING CT | | | | COLUMBUS | OH | 43220 | |
| 5485195 | SUDIPTO BANERJEE | 20 MORAINE STREET APT 5 | | | | BELMONT | MA | 02478 | |
| 5485196 | SUDIREDDY SRIHARI | 1950 ELDRIDGE PKWY13207 | | | | HOUSTON | TX | 77077 | |
| 5436063 | SUDLER DEAVONNA | 324 SOUTH 17TH S | | | | READING | PA | 19602 | |
| 5485197 | SUDLER OMYRA | 1204 SUDLERS ROW | | | | CLAYTON | DE | 19938 | |
| 5485198 | SUDLER SHERELL | 812 OAKLAND AVE SW | | | | ROME | GA | 30165 | |
| 5485199 | SUDLOW JEANNETTE | 720 BRANNON DR | | | | LANCASTER | OH | 43130 | |
| 5485200 | SUE A MOYERS | 1705 GARBERS CHURCH RD | | | | HARRISONBURG | VA | 22801 | |
| 5436065 | SUE ALBANO | 415 E 37TH ST | APT 22L | | | NEW YORK | NY | 10016 | |
| 5485201 | SUE ALT | 1334 HORSESHOE CT | | | | WHITE BEAR LK | MN | 55110 | |
| 5485202 | SUE ANDERSON | 3641 MOHAWK STREET | | | | NEW HARTFORD | NY | 13413 | |
| 5485203 | SUE ANN BUTCHER | 177 TIPPLE | | | | GREENSBURG | PA | 15601 | |
| 5485204 | SUE ANN SJULESTAD | 33216 145TH ST NE | | | | GOODRIDGE | MN | 56725 | |
| 5485205 | SUE BISSON | PO BOX 2127 | | | | ELKTON | MD | 21921 | |
| 5485206 | SUE BLEICHWEHL | 5624 KIPLING PKWY 6-106 | | | | ARVADA | CO | 80002 | |
| 5485207 | SUE BOLLING | 3379 GRASSY HILL ROAD | | | | ROANOKE | VA | 24151 | |
| 5485208 | SUE BUCHANAN | 183 ANDREWS AVE | | | | WESTWARWICK | RI | 02893 | |
| 5485209 | SUE BURKHART | 142 NOTTINGHAM CIRCLE | | | | DUNCAN | SC | 29334 | |
| 5485210 | SUE CALLAHAN | 1521 RIDGE ST | | | | RICHMOND | IN | 47374 | |
| 5485211 | SUE CARCHER | 3020 GLENDALE | | | | RACINE | WI | 53403 | |
| 5485212 | SUE CHRISTIAN | 1784 CAROL SUE AVE APT 11 | | | | GRETNA | LA | 70056 | |
| 5485213 | SUE CLEMENT | 111 WEST TAPICA AVE | | | | WILDWOOD | NJ | 08260 | |
| 5485215 | SUE COVEY | 705 LLOYD ST 7 | | | | FORT WALTON BEAC | FL | 32547 | |
| 5485216 | SUE CUADRA | 3 KITE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5485217 | SUE DAMICO | W341S10886 COUNTY ROAD E | | | | MUKWONAGO | WI | 53149 | |
| 5485218 | SUE DAYTON | 425 34TH ST | | | | BELLAIRE | OH | 43906 | |
| 5485219 | SUE DOYLE | 1528 E 9TH ST | | | | PUEBLO | CO | 81001 | |
| 5485220 | SUE DUREN | 18099 JACQUARD CT | | | | LAKEVILLE | MN | 55044 | |
| 5485221 | SUE E GOLDEN | 86 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427 | |
| 5485222 | SUE FLETCHER | 526 NORTH STATE STREET | | | | NEW ULM | MN | 56073 | |
| 5485223 | SUE FRENCH | 5018 VT ROUTE 22A | | | | ADDISON | VT | 05491 | |
| 5485224 | SUE GATZS | 523 CYNTHIA LANE | | | | TALLMADGE | OH | 44278 | |
| 5485225 | SUE GEISLER | 520 WESTCHESTER DR NE | | | | PINE CITY | MN | 55063 | |
| 5485226 | SUE GOODSPEED | 28 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5485227 | SUE GRIFFIN | 611 LAMMS GROVE RD | | | | CARTHAGE | NC | 28327 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485228 | SUE HANSEN | 18441 BEAVERWOOD RD | | | | MINNETONKA | MN | 55345 | |
| 5485230 | SUE HILL | 1213 GRANT ST SE | | | | DECATUR | AL | 35601 | |
| 5485231 | SUE HUFF | 1998 WALDENS CREEK RD | | | | SEVIERVILLE | TN | 37862 | |
| 5485232 | SUE JOHNSON | 1295 103RD LN NW | | | | COON RAPIDS | MN | 55433 | |
| 5485233 | SUE JONES | 4290 HONEYBROOK AVE | | | | DAYTON | OH | 45415 | |
| 5485235 | SUE KENIK | 4745 PAULEY SWAMP RD | | | | CONWAY | SC | 29527 | |
| 5485236 | SUE KRAM | 807 6TH AVE N APT 4 | | | | PRINCETON | MN | 55371 | |
| 5485237 | SUE KUMPULA | 103 8TH ST SW | | | | BUFFALO | MN | 55313 | |
| 5485238 | SUE L FRIEDRICH | 30807 LAKEVIEW AVE | | | | RED WING | MN | 55066 | |
| 5436067 | SUE LANDREMAN | 1506 FRANKLIN ST | | | | LITTLE CHUTE | WI | 54140-1310 | |
| 5485239 | SUE LAURITSEN | 1580 BIG LAKE RD APT 116 | | | | CLOQUET | MN | 55720 | |
| 5485240 | SUE LOWE | 97 ATHOL ROAD | | | | BUFFALO | NY | 14220 | |
| 5485241 | SUE LUNSFORD | 5304 GRANITE AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5485242 | SUE MACNAMARA | 1919 S HIGHLAND | | | | LOMBARD | IL | 60148 | |
| 5485243 | SUE MANGARILLO | 481 NORTH STAR ROAD | | | | MOOERS | NY | 12958 | |
| 5485244 | SUE MASTERS | 220 SHELDON AVE | | | | MARIETTA | OH | 45750 | |
| 5485245 | SUE MAX | 327 ARCH STREET | | | | SUNBURY | PA | 17801 | |
| 5485246 | SUE MCDOWELL | 2816 14TH AVE NW | | | | WILLMAR | MN | 56201 | |
| 5485247 | SUE MCLAIN | 2120 OAK RIDGE DRIVE | | | | REDDING | CA | 96001 | |
| 5485248 | SUE MEDLEY | 7400 WEST BLVD | | | | BOARDMAN | OH | 44512 | |
| 5485249 | SUE MICHALSKI | 108 SPRING VALLEY DR | | | | ANNAPOLIS | MD | 21403 | |
| 5485250 | SUE MOTT | 975 225TH LN NW | | | | BETHEL | MN | 55005 | |
| 5485251 | SUE NEUMANN | 5766 80TH ST | | | | KENOSHA | WI | 53142 | |
| 5485252 | SUE NORRIS | PO BOX 571 | | | | JAMESTOWN | KY | 42629 | |
| 5485253 | SUE NORTHEY | 1919 OLD WEST MAIN ST | | | | RED WING | MN | 55066 | |
| 5485254 | SUE NOVAK | 330 THIRD AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5485255 | SUE NUGENT | 5 PARTRIDGE POND RD | | | | ACTON | MA | 01720 | |
| 5485256 | SUE NULL | 3101 DAVIESS ST | | | | OWENSBORO | KY | 42303 | |
| 5485257 | SUE PAYNE | 1701 WILSON AVE | | | | WACO | TX | 76708 | |
| 5485258 | SUE PITMAN | 13631 BIRCHWOOD AVE | | | | ROSEMOUNT | MN | 55068 | |
| 5436069 | SUE POHLERESQ COUNSEL FOR TH | CO POHLER ASSOCIATES LLC 3256 HENDERSON ROAD | | | | COLUMBUS | OH | | |
| 5485259 | SUE PRATER | 503 MILLER ST | | | | FRANKLIN | KY | 42134 | |
| 5485260 | SUE RAICHILSON | 24 DELSAN CT | | | | BUFFALO | NY | 14216 | |
| 5485261 | SUE REBERT | 401 DEERFIELD DRIVE | | | | HANOVER | PA | 17331 | |
| 5485262 | SUE RILEY | 319 TENNIS AVE | | | | GLENSIDE | PA | 19038 | |
| 5485263 | SUE ROBERTS | PO BOX 1123 | | | | ALBANY | NY | 12206 | |
| 5485264 | SUE ROLPH | 5707 CEDAR WALK WAY UNIT | | | | CENTREVILLE | VA | 20121 | |
| 5485265 | SUE ROMO | 453 E FRISBEE RD | | | | FRENCH CAMP | CA | 95231 | |
| 5485266 | SUE SCHWARZE | 221 RUNESTONE PL | | | | ALEXANDRIA | MN | 56308 | |
| 5485267 | SUE SHEILA | 930 OLIVE DR 50 | | | | BAKERSFIELD | CA | 93308 | |
| 5485268 | SUE SMITH | 182 S IRVINE AVE | | | | SHARON | PA | 16146 | |
| 5485269 | SUE SNYDER | 1800 EVERGREEN | | | | WALLA WALLA | WA | 98433 | |
| 5485270 | SUE SOLLID | 4912 SOUTHGATE AVE | | | | LANSING | MI | 48910 | |
| 5485271 | SUE STEUCK | 204 7TH AVE SW | | | | PIPESTONE | MN | 56164 | |
| 5485272 | SUE STINSON | 422 WEST 1ST STREET | | | | GRAND ISLAND | NE | 68801 | |
| 5485273 | SUE STROM | 2480 HALLQUIST AVE | | | | RED WING | MN | 55066 | |
| 5485274 | SUE SULLIVAN | 15025 CROWN DR | | | | MINNETONKA | MN | 55345 | |
| 5485275 | SUE SUTTON | 4729 7TH ST | | | | BACLIFF | TX | 77518 | |
| 5485276 | SUE THOMAN | 2035 LINCOLN SWEETWATER | | | | LA BARGE | WY | 83123 | |
| 5485277 | SUE THOMAS | 206 FOX TRAIL | | | | ATHENS | GA | 30601 | |
| 5485278 | SUE TILLMAN | PO BOX 119 | | | | MILAN | MN | 56262 | |
| 5485279 | SUE TORNGREN | 1204 U ST | | | | SACRAMENTO | CA | 95818 | |
| 5485280 | SUE TORRENS | 2251 NORTH PHILIP ST | | | | PHILADELPHIA | PA | 19133 | |
| 5485281 | SUE VANG | 989 VIRGINIA ST | | | | ST PAUL | MN | 55117 | |
| 5485282 | SUE VERDUN | 3191 LINDEN RD | | | | FLINT | MI | 48507 | |
| 5485283 | SUE WALTERS | 322 WEATHERVANE LN | | | | HARRISON | OH | 45030 | |
| 5485284 | SUE WANGSNESS | 1713 TODD AVE | | | | ALBERT LEA | MN | 56007 | |
| 5485285 | SUE WASHINGTON | 1621 N GROVE AVE | | | | WICHITA | KS | 67214 | |
| 5436071 | SUE WEBBER | 310 UNKNOWN WAY | | | | SEVIERVILLE | TN | 37876 | |
| 5485286 | SUE WHITE | 5438 DURANT DR | | | | DAYTONA BEACH | FL | 32127 | |
| 5485287 | SUE WINSTON | 2291 MONTEREY AVE | | | | LAS VEGAS | NV | 89104 | |
| 5485288 | SUEANN ASSEE | 3442 BRUNER AVE | | | | BRONX | NY | 10469 | |
| 5436073 | SUECK JR; WALTER AND ROSALIE SUECK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5475852 | SUEDA ARTIE | 46-170 OHALA ST | | | | KANEOHE | HI | 96744 | |
| 5485290 | SUEHAIL AGRINSONI | 104 WILLISTON ST | | | | BRIDGEPORT | CT | 06607 | |
| 5485291 | SUEIRO RAYMON | 12916 FISH LN | | | | CLERMONT | FL | 34711 | |
| 5485292 | SUEL TARN | 2530 NE 31ST ST | | | | LINCOLN CITY | OR | 97367 | |
| 5485293 | SUELDO BANINA | 5307 GASTON AVE APT 107 | | | | DALLAS | TX | 75214 | |
| 5485294 | SUELEN MEDA | 7487 ELM ST | | | | SN BERNARDINO | CA | 92410 | |
| 5485295 | SUELEN SUELENMEDA | 7487 ELM ST | | | | SN BERNARDINO | CA | 92410 | |
| 5485296 | SUELL BELINDA | 45 MAWNEY STREET | | | | PROVIDENCE | RI | 02920 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485297 | SUELL DIANE | 1517 OLD HICKORY RD | | | | MEMPHIS | TN | 38116 | |
| 5485298 | SUELLENANDSA SICILIA | 1305 PATESHILL RD | | | | MOSHEIM | TN | 37818 | |
| 5436075 | SUELUCIA MELO | 323 SOUTH MOLLISON AVENUE | APT 2 | | | EL CAJON | CA | 92020 | |
| 5485299 | SUELY DECARLO | 14124 GRAND PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5485300 | SUELYN KACZYNSKI | 7544 WOOD AVE | | | | WARREN | MI | 48091 | |
| 5485301 | SUEN ANDREA | 4831 W FLAMINGO RD | | | | TAMPA | FL | 33611 | |
| 5475853 | SUERO KEMI | 7624 OAKPOST CT | | | | UPPER MARLBORO | MD | 20772-4392 | |
| 5485302 | SUERO VANESSA | CALLE 3052 NUM 1324 | | | | SAN JUAN | PR | 00965 | |
| 5475854 | SUESS TJ | 1926 SW 42ND WAY APT D | | | | GAINESVILLE | FL | 32607-5421 | |
| 5475855 | SUETOPKA FAUSTINA | 8301 N I 35 SERVICE RD | | | | OKLAHOMA CITY | OK | 73131-5603 | |
| 5485303 | SUEVER TYLER | 524 ELLIS ST | | | | NORTH FORT MY | FL | 33903 | |
| 5436077 | SUEZ WATER IDAHO | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250 | |
| 5485304 | SUEZ WATER NEW JERSEY | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250 | |
| 5436079 | SUEZ WATER NEW JERSEY | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250 | |
| 5436081 | SUEZ WATER PENNSYLVANIA | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250 | |
| 5436083 | SUEZ WATER TOMS RIVER | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601-6105 | |
| 5436085 | SUEZ WATER WESTCHESTER DISTRICT 1 | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250 | |
| 5475856 | SUFFEL DOMINIQUE | 2309 TAPSCOTT AVE | | | | CHESAPEAKE | VA | 23324-3034 | |
| 5485305 | SUFFERN COLLEEN | 823 SUNSET AVE | | | | RM | NC | 27804 | |
| 5485306 | SUFFERN NICOLE | 818 E WALNUT | | | | KOKOMO | IN | 46901 | |
| 5475857 | SUFFIN TAMAR | 6609 GREENSPRING AVE | | | | BALTIMORE | MD | 21209-2513 | |
| 5485307 | SUFFOLK COUNTY CONSUMER AFFAIRS | 725 VETERANS MEMORIAL HIGHWAY | | | | HAUPPAUGE | NY | 11788 | |
| 5787806 | SUFFOLK COUNTY CONSUMER AFFAIRS | 725 VETERANS MEMORIAL HIGHWAY | | | | HAUPPAUGE | NY | 11788 | |
| 5436087 | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | |
| 4784316 | Suffolk County Water Authority - NY | PO BOX 3147 | | | | HICKSVILLE | NY | 11802-3147 | |
| 5475858 | SUFI SHADI | 10250 COMMERCE AVE APT 220 | | | | TUJUNGA | CA | 91042-3507 | |
| 5485308 | SUFYAN ODTALLAH | 1124 SILENT BROOK RD NONE | | | | WAKE FOREST | NC | 27587 | |
| 5475859 | SUGALSKI KEN | 199 NEW RD | | | | MONTAGUE | NJ | 07827 | |
| 5485309 | SUGAR SAMSONITE | 12022 56TH STREET E | | | | PARRISH | FL | 34219 | |
| 5485310 | SUGAR VANBUREN | 619 APACHE DR | | | | PORTAGE DES SIOU | MO | 63373 | |
| 5485311 | SUGARBAKER'S LLC | 18330 HIGHWAY 16 | | | | AMITE | LA | 70422 | |
| 5485312 | SUGARCREEK BOROUGH PA | 212 FOX STREET | SANITARY SEWER DISTRICT | | | FRANKLIN | PA | 16323-2851 | |
| 5475860 | SUGDEN NANA | 160 W STATE ST | | | | BARBERTON | OH | 44203 | |
| 5485314 | SUGEILY RODRIGUEZ | C 5 Q1 APT2 | | | | BAYAMON | PR | 00957 | |
| 5485315 | SUGEL ORENGO | HC-05 BOX 7225 | | | | YAUCO | PR | 00698 | |
| 5485316 | SUGELY DURAN | 7111 BROWSE ST | | | | PHILADELPHIA | PA | 19149 | |
| 5436098 | SUGENCOLE LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431-4230 | |
| 5436100 | SUGENGRAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431-4230 | |
| 5436102 | SUGENSTEVE LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431-4230 | |
| 5485317 | SUGEY CORONA | 1149 ATLANTIC ST | | | | SALINAS | CA | 93905 | |
| 5485318 | SUGG JAMIE | 9436 WALTER MYATT RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5485319 | SUGGETT SHANNON | 220 TILESTON | | | | ZANESVILLE | OH | 43701 | |
| 5475861 | SUGGITT KRISTINA | 10 KRISTEN CIR | | | | KINCHELOE | MI | 49788-1112 | |
| 5485320 | SUGGS CASEY | 354 KING ARTHUR LANE | | | | WARNER ROBINS | GA | 31088 | |
| 5485321 | SUGGS FLORIA | 5641EDWARDS ROAD | | | | GRIFTON | NC | 28530 | |
| 5485322 | SUGGS JOHN | 1811 LAKE CHAPMIN DR | | | | BRANDON | FL | 34653 | |
| 5485323 | SUGGS KAYLA | 6949 E GREAT MARSH CHURCH RD | | | | ST PAULS | NC | 28384 | |
| 5485324 | SUGGS KE A | 8041 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| 5475862 | SUGGS KESHA | 5834 KOSTER DR APT H | | | | INDIANAPOLIS | IN | 46254-6153 | |
| 5485325 | SUGGS MARTHA | 6200 CYPRESS POINT DR | | | | PANAMA CITY | FL | 32408 | |
| 5485326 | SUGGS SHAMIKA | 1923 EMILY COURT | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5485327 | SUGGS TANESHA | 22422 DEER PARK STREET | | | | LINCOLN | DE | 19960 | |
| 5436104 | SUGGS TOMMIE AND FRANCES SUGGS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5475863 | SUGGS TRAVIS | 1846 MONEGAN LOOP APT A | | | | YUMA | AZ | 85365-5473 | |
| 5485328 | SUGGS VIVIAN | 9216 CAMBRIDGE | | | | CLEVELAND | OH | 44105 | |
| 5485329 | SUGGS WILLIAM | 4612 BOYDS RD | | | | GRIMESLAND | NC | 27837 | |
| 5475864 | SUGHRUE KENNETH | 10051 RAILROAD DR APT 203 | | | | EL PASO | TX | 79924-4358 | |
| 5475865 | SUGIARTO RONAL | 4275 78TH ST BSMT | | | | ELMHURST | NY | 11373-2953 | |
| 5485335 | SUH HA | 1700 E 56TH ST APT 100B | | | | CHICAGO | IL | 60637-5077 | |
| 5475867 | SUHAIL JAMAL | 10339 MCVICKER AVE APT 1WEST | | | | CHICAGO RIDGE | IL | 60415 | |
| 5485330 | SUHAIL SANCHEZ | 1513 OVERDALE ST | | | | ORLANDO | FL | 32825 | |
| 5485331 | SUHAIL SERRANO | URB BUENA VISTA CALLE A | | | | LARES | PR | 00669 | |
| 5485332 | SUHAILA ISSHAC | 3004 BECKET AVE | | | | WESTCHESTER | IL | 60154 | |
| 5485333 | SUHAILL DUVIVIER | HC 09BOX 4687 | | | | SABANA GRANDE | PR | 00637 | |
| 5475868 | SUHAKA COURTNEY | 2776 TWINLEAF DRIVE N | | | | PLAINFIELD | IN | 46168 | |
| 5485335 | SUHARDI FNU | 46-04 79TH FL 1 | | | | ELMHURST | NY | 11373 | |
| 5485336 | SUHARDI SUHARDI | 46-04 79TH ST | | | | ELMHURST | NY | 11373 | |
| 5485337 | SUHEILY GARCIA | RES LUIS PALES MATOS EDIFICIO D43 | | | | GUAYAMA | PR | 00784 | |
| 5485338 | SUHEIR RAHMAN | 4817 W 84TH ST | | | | BURBANK | IL | 60459 | |
| 5485339 | SUHEIRI M CRUZ | CALLE 9 BLOQUE 4 NUM 20 | | | | BAYAMON | PR | 00957 | |
| 5485340 | SUHEL VAHORA | 1425 VERDANA DR | | | | AUSTIN | TX | 78753 | |
| 5485342 | SUIJETTA CROCKER | PO BOX 1467 | | | | WHITERIVER | AZ | 85941 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485343 | SUILDERS SERVICES | 7520 W 13TH AVE | | | | DENVER | CO | 80214 | |
| 5485344 | SUINDA EDWARDS | 653 TULPEHO CK STREET | | | | READING | PA | 19601 | |
| 5485345 | SUIRE JUANETTE | 409 SECOND ST | | | | RAYNE | LA | 70578 | |
| 5485346 | SUIRE MARVELLA | 616 JUAREZ STREET | | | | NEW IBERIA | LA | 70560 | |
| 5475869 | SUISSE MICHAEL | 1764 ROBERTS LN NE | | | | WARREN | OH | 44483-3622 | |
| 5475870 | SUITER JENNIFER | 3 ROSELAND PL | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5475871 | SUITERS KELLI | 2424 CURLEW ROAD PINELLAS103 | | | | PALM HARBOR | FL | | |
| 5485347 | SUITTER JAY | 814 OYLER RD | | | | ETHEL | WA | 98542 | |
| 4881571 | SUIZA DAIRY | P O BOX 3207 | | | | SAN JUAN | PR | 00936 | |
| 5485349 | SUJAN TALUKDAR | 38 CARTER ST 213 | | | | EVERETT | MA | 02149 | |
| 5485350 | SUJATHA DONDAPATI | 6148B JOAQUIN MURIETA AVE | | | | NEWARK | CA | 94560 | |
| 5485351 | SUJATHA JAYACHANDRAN | 1509 208TH AVENUE NE | | | | SAMMAMISH | WA | 98074 | |
| 5485352 | SUJAYA RAO | 3319 SUNSET FIELD LANE | | | | MISSOURI CITY | TX | 77459 | |
| 5485353 | SUJAYA VELAGAPUDI | 2808 CARAMBOLA CIRCLE S | | | | COCONUT CREEK | FL | 33066 | |
| 5485354 | SUJAYLA DAGIEANN | 5910 MAYO ST APT 4 | | | | HOLLYWOOD | FL | 33023 | |
| 5485355 | SUJE TORRES RIVERA | HC-74 BOX 5331 | | | | NARANJITO | PR | 00719 | |
| 5485356 | SUJEI TARANGO | 1851 N MESQUITE | | | | LAS CRUCES | NM | 88001 | |
| 5485357 | SUJEILY NEGRON | RR 1 BUZON 2820 | | | | CIDRA | PR | 00739 | |
| 5485358 | SUJEONG CHOI | 100 W FOREST AVE STE F | | | | ENGLEWOOD | NJ | 07631 | |
| 5485359 | SUJUAN MORRIS | 5042 MARTINDALE | | | | DET | MI | 48204 | |
| 5485360 | SUJUY CARMEN | 14428 JUDE ST | | | | PACOIMA | CA | 91331 | |
| 5475872 | SUK NICK | 6710 21ST AVE | | | | KENOSHA | WI | 53143-1216 | |
| 5485361 | SUK SHION K | 187 S OXFORD AVE | | | | LOS ANGELES | CA | 90004 | |
| 5475873 | SUKAL NATHANIEL | 6820 WETZEL RD | | | | DICKINSON | TX | 77539 | |
| 5485362 | SUKANTA SEN | 4222 79TH ST | | | | ELMHURST | NY | 11373 | |
| 5485363 | SUKARA GRANDBERRY | 10319 IRENE AVE SW | | | | LAKEWOOD | WA | 98499 | |
| 5485364 | SUKE JIMENEZ | 10721 BURNET AVE | | | | MISSION HILLS | CA | 91345 | |
| 5485365 | SUKEENA MUSE | 43 N 18TH ST 1ST FL | | | | EAST ORANGE | NJ | 07017 | |
| 5485366 | SUKEHIRA KARLYN | KARLYN SUKEHIRA | | | | KAPAA | HI | 96746 | |
| 5485367 | SUKEYYA ORR | 301 GINGER DRIVE NE | | | | BIRMINGHAM | AL | 35215 | |
| 5405708 | SUKHRAJ THAKURDEEN K | 1708 HAMPTON WOODS WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5485368 | SUKHWINDER KAUR | 88-54 241ST | | | | JAMAICA | NY | 11426 | |
| 5436106 | SUKHWINDER SANDHU | 12707 LARKEN DRIVE | | | | BAKERSFIELD | CA | 93312 | |
| 5485369 | SUKI BEEMAN | 1524 LONGDALE DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5485370 | SUKUMAR DEEPAKKUMAR | 2711 HAMILTON DR | | | | VOORHEES | NJ | 08043 | |
| 5485371 | SUKUMAR SITARAM | 55 BRITTANY FARMS RD | | | | DUBLIN | OH | 43016 | |
| 5485372 | SULAIMON ADEBISI | 4370 SATELLITE BOULEVARD | | | | DULUTH | GA | 30096 | |
| 5475874 | SULAK MYRON | 1120 GALVEZ DR SAN MATEO081 | | | | PACIFICA | CA | 94044 | |
| 5485373 | SULANEY MCROBERTS | 4526 KAROLE MANOR | | | | SAINT LOUIS | MO | 63134 | |
| 5485374 | SULANEY PARKS | 4526 KAROLE DR | | | | STL | MO | 63134 | |
| 5485375 | SULE BERET | 12321 TREAT BLVD | | | | WALNUT CREEK | CA | 94597 | |
| 5436108 | SULE IRKEC | 204 CEDAR POINT CRES | | | | YORKTOWN | VA | 23692-3535 | |
| 5485376 | SULE RITA A | 3312 NILES ST | | | | SILVER SPRING | MD | 20906 | |
| 5485377 | SULEIBY ALVARADO | CARR 2 INT 149 TRIGAL PLA | | | | MANATI | PR | 00674 | |
| 5485379 | SULEIKA GARCIA | 1515 MACOMBS RD | | | | BRONX | NY | 10452 | |
| 5485380 | SULEIKA PARRILLA | CALLELAUREL 168 HOYO MULA | | | | CAROLINA | PR | 00985 | |
| 5485381 | SULEIMAN JENNIFER | 3129 GLENRIDGE DR | | | | RAALEIGH | NC | 27604 | |
| 5475875 | SULEIMAN MANUEL | 7736 MAJOR AVE | | | | BURBANK | IL | 60459 | |
| 5475876 | SULEJMANOVIC MIRELA | 794 EASTLAND DR | | | | TWIN FALLS | ID | 83301-6856 | |
| 5485382 | SULEMAN ZAID | 2000 TUNSTULL CIRCLE | | | | MANHATTAN | KS | 66502 | |
| 5485383 | SULEWSKI ASHLEY J | 5623 VAIL AVE | | | | TOLEDO | OH | 43623 | |
| 5485384 | SULEYKA MONTALVO | 120 CALLEJON CARDONA | | | | PONCE | PR | 00716 | |
| 5485385 | SULEYKA RODRIGUEZ | 504 S ACACIA AVE | | | | COMPTON | CA | 90220 | |
| 5485386 | SULEYKA TORRES | HC 05 BOX 5913 | | | | JUANA DIAZ | PR | 00795 | |
| 5485387 | SULEYMA MORALES | 1137 SANMARCUS CT | | | | DECATUR | IL | 62526 | |
| 5475877 | SULEYMANOV GABRIEL | P O BOX 654 SULLIVAN105 | | | | LIBERTY | NY | 12754 | |
| 5475878 | SULFRIDGE KENNY | 24241 SCOTT HWY | | | | WINFIELD | TN | 37892 | |
| 5485388 | SULGER DAVID M | 24321 TONOPAH TRAIL | | | | BENSON | AZ | 85602 | |
| 5485389 | SULIKA JAMES | JFK BLD 26 APT 160 | | | | CSTED | VI | 00820 | |
| 5485390 | SULIVAN JERRY L | 42 DESOTO STREET | | | | PROVIDENCE | RI | 02909 | |
| 5485391 | SULIVEREZ INGRID | IDAMARIS GARDENS CALLE MIRNA D | | | | CAGUAS | PR | 00725 | |
| 5485392 | SULIY SOTO | URB CORRALES CALLE 4 CASA D 2 | | | | HATILLO | PR | 00659 | |
| 5485393 | SULLEY CATHY | 115 E VALLEY ST | | | | VALLEY | NE | 68064 | |
| 5485394 | SULLI SUSAN | 1018 WHITLOCK RD | | | | ROCHESTER | NY | 14609 | |
| 5475879 | SULLIVAN ALAN | PMB 310 2842 MAIN ST | | | | GLASTONBURY | CT | 06033 | |
| 5475880 | SULLIVAN AMANDA | 12328 DIANE TROYER WAY | | | | EL PASO | TX | 79936-6894 | |
| 5475881 | SULLIVAN ANA | COND HANNIA MARIA EDIF 1 APT 1 | | | | GUAYNABO | PR | | |
| 5485395 | SULLIVAN ANGEL | 1218 SYCAMORE RD | | | | MT CROGHAN | SC | 29727 | |
| 5485396 | SULLIVAN ANGELA | 4 BADGER ST | | | | GREENVILLE | SC | 29605 | |
| 5485397 | SULLIVAN ANNA | 115 REDBUG | | | | LELAND | MS | 38756 | |
| 5485398 | SULLIVAN ANNIE | 2596 OLD SMITHFIELD RD | | | | PRINCETON | NC | 27569 | |
| 5485399 | SULLIVAN ANTHONY | 72880 HWY 111 | | | | PALM DESERT | CA | 92260 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475882 | SULLIVAN ASHLEY | 128 POWERS AVE N | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 5485400 | SULLIVAN BARRY | 02534 CO RD 24 | | | | STRYKER | OH | 43557 | |
| 5485401 | SULLIVAN BERTINA | 2803 NORTHWAY DR | | | | NEWARK | DE | 19713 | |
| 5485402 | SULLIVAN BEVERLY | 162 GREEN ST | | | | AUBURN | AL | 36830 | |
| 5475883 | SULLIVAN BILLY | 7825 BEAUREGARD CIRCLE 12 A | | | | AUSTIN | TX | | |
| 5485403 | SULLIVAN BRIAN | 99 MAPLE ST | | | | RUTHERFORD | NJ | 07070 | |
| 5485404 | SULLIVAN BRIAN G | 611 MADISON AVE APT D | | | | CHARLOTTESVLE | VA | 22903 | |
| 5485405 | SULLIVAN BRITTANY | 235 CLARK ST APT 1201 | | | | GREENVILLE | SC | 29607 | |
| 5485884 | SULLIVAN CALVIN | 305 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947 | |
| 5475885 | SULLIVAN CARMEN | 2495 HETZEL DR | | | | PARMA | OH | 44134-5101 | |
| 5475886 | SULLIVAN CAROLYN | 125 EAST 2ND STREET APT C | | | | WATKINS GLEN | NY | 14891 | |
| 5475887 | SULLIVAN CHANUNTE | 500 WHITEHALL RD | | | | ANDERSON | SC | 29625-2260 | |
| 5485406 | SULLIVAN CHARLOTTE | 2932 HIGHWAY 532 | | | | TAYLORSVILLE | MS | 39168 | |
| 5475888 | SULLIVAN CHARLOTTE | 2932 HIGHWAY 532 | | | | TAYLORSVILLE | MS | 39168 | |
| 5485407 | SULLIVAN CHRIS | 10286 SPRINGLEN COURT | | | | CINCINNATI | OH | 45251 | |
| 5485408 | SULLIVAN CHRISTINA | 230 WEST BRADY ST | | | | BUTLER | PA | 16001 | |
| 5475889 | SULLIVAN CHRISTINA | 230 WEST BRADY ST | | | | BUTLER | PA | 16001 | |
| 5485409 | SULLIVAN CINDY | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | |
| 5485410 | SULLIVAN COMMERCIAL PAINTING I | 2 N FEDERAL ST | | | | LYNN | MA | 01905 | |
| 5485411 | SULLIVAN CORNELIUS | 1010 FULLER ROAD | | | | HERMON | ME | 04401 | |
| 5484580 | SULLIVAN COUNTY | 3411 HWY 126 STE 104 | | | | BLOUNTVILLE | TN | 37617 | |
| 5485412 | SULLIVAN CRYSRAL | 3908 NORTH 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5475890 | SULLIVAN CYNTHIA | 2805 BIRKHILL LN | | | | FORT MILL | SC | 29707-4504 | |
| 5475891 | SULLIVAN DAN | 107 OHIO AVENUE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5485413 | SULLIVAN DANIELLE | 2507 NW 58AVE | | | | GAINESVILLE | FL | 32653 | |
| 5475892 | SULLIVAN DAVID | 51201 ATAKAPAN CT UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5475893 | SULLIVAN DEBORAH | 7315 177TH ST | | | | FRESH MEADOWS | NY | 11366-1520 | |
| 5485414 | SULLIVAN DIANA | 32 MILTON ST | | | | BROCKTON | MA | 02301 | |
| 5485415 | SULLIVAN DIANE | 8378 REVELATION AVE | | | | WALKERSVILLE | MD | 21796 | |
| 5475894 | SULLIVAN DONNA | 340 WAREHAM ST | | | | MIDDLEBORO | MA | 02346-3220 | |
| 5485416 | SULLIVAN EILEEN | 279 MENLO ST | | | | BROCKTON | MA | 02301 | |
| 5475895 | SULLIVAN ELLEN | 617 AMBERLEY RD | | | | WILMINGTON | DE | 19803-2434 | |
| 5475896 | SULLIVAN ERIC | 1144 ROSEFAIRE PL | | | | ODESSA | FL | 33556 | |
| 5485417 | SULLIVAN ERIN | 2665 PALOMA AVE APT 2 | | | | MEDFORD | OR | 97504 | |
| 5475897 | SULLIVAN GARRETT | 91 ALGER AVE | | | | PROVIDENCE | RI | 02907-3603 | |
| 5475898 | SULLIVAN GEORGE | 1613 LANCASTER RD | | | | PIKEVILLE | NC | 27863 | |
| 5475899 | SULLIVAN GERALD | 3232 BROCKTON LN | | | | SARASOTA | FL | 34239-5727 | |
| 5485418 | SULLIVAN GINA | 246 ROBBINSON RD | | | | ANDREWS | NC | 28901 | |
| 5485419 | SULLIVAN HELEN | 409 SIMPSON ST | | | | WESTMINSTER | SC | 29693 | |
| 5485420 | SULLIVAN ISAAC | 1702 MACBEE HWY | | | | KERSHAW | SC | 29067 | |
| 5475900 | SULLIVAN JAN | 5746 DALTON DR | | | | FARMINGTON | NY | 14425 | |
| 5475901 | SULLIVAN JANET | 971 HOLZ AVE | | | | CINCINNATI | OH | 45230-3600 | |
| 5485422 | SULLIVAN JEFF | 1142 PERSIMMON TREE LN | | | | DOVER | DE | 19901 | |
| 5475902 | SULLIVAN JEFFREY | 58 SILK ST | | | | ARLINGTON | MA | 02474-3837 | |
| 5485423 | SULLIVAN JENNIFER | PO BOX 7614 | | | | FALLS CHURCH | VA | 22040 | |
| 5475903 | SULLIVAN JEVONIA | 5300 AUGUSTA RD APT 236 | | | | GREENVILLE | SC | 29605-2602 | |
| 5485424 | SULLIVAN JIMMIE | 1503 WOOTEN RD | | | | AUGUSTA | GA | 30901 | |
| 5475904 | SULLIVAN JOANNE | 1107 SANDWICH RD BOX 353 BARNSTABLE001 | | | | SAGAMORE | MA | 02561 | |
| 5475905 | SULLIVAN JOHN | 1807 BARBEE ST | | | | MCLEAN | VA | 22101-5213 | |
| 5485425 | SULLIVAN JOHNELL | 1813 BURNETTE APT A | | | | CHARLOTTE | NC | 28208 | |
| 5485426 | SULLIVAN JOSELYN | 820 PRINCE ALBERT CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5485427 | SULLIVAN JOSH | 121 S NORMA B | | | | RIDGECREST | CA | 93555 | |
| 5485428 | SULLIVAN JOSHUA | 7885 RANCHO FANITA DR E | | | | SANTEE | CA | 92071 | |
| 5475906 | SULLIVAN JOSHUA | 7885 RANCHO FANITA DR E | | | | SANTEE | CA | 92071 | |
| 5485429 | SULLIVAN JOY | 1603 BEECH ST SE | | | | DECATUR | AL | 35601 | |
| 5475907 | SULLIVAN JULIE | 611 MARTHA AVE | | | | JEFFERSONVILLE | IN | 47130-4836 | |
| 5475908 | SULLIVAN KATRACY | 8404 RIVER BLUFFS DR | | | | ARLINGTON | TX | 76002-3053 | |
| 5485430 | SULLIVAN KELLY | 4121 NE 19 AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5485431 | SULLIVAN KELVIN | 213 PENNY DEE DR | | | | PORT SULPHUR | LA | 70083 | |
| 5485432 | SULLIVAN KEVIN | 1636S GOLD | | | | WICHITA | KS | 67217 | |
| 5485433 | SULLIVAN LACY | 304BORDER DR WEST | | | | MOBILE | AL | 36608 | |
| 5485434 | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | 22407 | |
| 5475909 | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | 22407 | |
| 5485435 | SULLIVAN LISA | 1316 SW PENN | | | | LAWTON | OK | 73501 | |
| 5485436 | SULLIVAN LORI | 185 COBURN ST | | | | WARWICK | RI | 02889 | |
| 5475910 | SULLIVAN LORRAINE | 8479 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3640 | |
| 5485437 | SULLIVAN LUDEWEKA | 12040 ELLEBE RD | | | | SHREVEPORT | LA | 71115 | |
| 5485438 | SULLIVAN MARIA | 7 BALSAM ST | | | | PITTSBURGH | PA | 15202 | |
| 5485439 | SULLIVAN MARIE E | PO BOX 2199 | | | | BATTLE GROUND | WA | 98604 | |
| 5475911 | SULLIVAN MARK | 4348 BRADLEY RD | | | | WESTLAKE | OH | 44145 | |
| 5485440 | SULLIVAN MARLA J | 1724 FAIRHILL RD | | | | EDGEWATER | MD | 21037 | |
| 5475912 | SULLIVAN MATTHEW | 119 C POPLAR ST | | | | FORT GORDON | GA | 30905 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4621 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485441 | SULLIVAN MELISSA | 1246 MAIN AVENUE DR NW | | | | HICKORY | NC | 28601 | |
| 5485442 | SULLIVAN MICHAEL | 10337 SLOAN AVE | | | | KANSAS CITY | KS | 66101 | |
| 5485443 | SULLIVAN MICHELLE | 661 VISTA LANE | | | | LAKEWOOD | CO | 80214 | |
| 5475913 | SULLIVAN MICHELLE | 661 VISTA LANE | | | | LAKEWOOD | CO | 80214 | |
| 5405709 | SULLIVAN MICHELLE D | 19355 V ST | | | | OMAHA | NE | 68135 | |
| 5485444 | SULLIVAN MICHELLE T | 8751 W HERBERT AVE | | | | MILWAUKEE | WI | 53225 | |
| 5485445 | SULLIVAN MIKE | 319 GRANDVIEW RD | | | | CONWAY | NH | 03818 | |
| 5485446 | SULLIVAN MINNIE | 9 ORLON ROAD APARTMENT 85 | | | | ASHEVILLE | NC | 28801 | |
| 5485447 | SULLIVAN MONA | 10920 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| 5475914 | SULLIVAN MURIEL | 16505 VIRGINIA AVE UNIT 4003 | | | | WILLIAMSPORT | MD | 21795 | |
| 5485448 | SULLIVAN NATHAN | 14102 OVERCREEK PASS | | | | LITTLE ROCK | AR | 72211 | |
| 5485449 | SULLIVAN OSHEAN | 661 MANTON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5475915 | SULLIVAN PAMELA | 13134 MANOR DR | | | | MOUNT AIRY | MD | 21771-4506 | |
| 5485450 | SULLIVAN PATRICK | 205 ADAMS AVE | | | | SI | NY | 10304 | |
| 5475916 | SULLIVAN PATRICK | 205 ADAMS AVE | | | | SI | NY | 10304 | |
| 5436110 | SULLIVAN PATRICK AND SHARON SULLIVAN HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5485451 | SULLIVAN PENDLETON | 2429 134TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 5485452 | SULLIVAN PENNY | 279 ASH ST | | | | BROCKTON | MA | 02301 | |
| 5485453 | SULLIVAN PETER | 54 TRULL ROAD | | | | TEWKSBURY | MA | 01876 | |
| 5485454 | SULLIVAN RANDALL | 208 MILLER RD APT 6 | | | | MAULDIN | SC | 29662 | |
| 5485455 | SULLIVAN RENEE R | 9890 RED FOX RUN SE | | | | WINNABOW | NC | 28479 | |
| 5485456 | SULLIVAN RHEA | 5950 HICKORY ST 3 | | | | CARPINTERIA | CA | 93013 | |
| 5485457 | SULLIVAN ROBERT | 1390 WEST HAWTHORNE RD | | | | LEESVILLE | LA | 71446 | |
| 5475917 | SULLIVAN ROBERT | 1390 WEST HAWTHORNE RD | | | | LEESVILLE | LA | 71446 | |
| 5485458 | SULLIVAN ROBERT C | 43024 TAVERNSPRINGS CT | | | | ASHBURN | VA | 20147 | |
| 5436112 | SULLIVAN ROBYN G | 56 ALDEN ROAD | | | | HANOVER | MA | 02339 | |
| 5485459 | SULLIVAN RODERICK | 302 TRIBBLE ST | | | | SENECA | SC | 29678 | |
| 5475918 | SULLIVAN RONALD | 2827 CAYUGA ST | | | | GRANITE CITY | IL | 62040 | |
| 5485460 | SULLIVAN ROY B | 211A HILLANDALE RD | | | | GREENVILLE | SC | 29609 | |
| 5475919 | SULLIVAN RYAN | 6011 JEFFERSON BLVD | | | | FREDERICK | MD | 21703-6952 | |
| 5485461 | SULLIVAN SABRINA | 811 R ST NW | | | | WASHINGTON | DC | 20001 | |
| 5475920 | SULLIVAN SANDRA | 2026 VIA MARIPOSA E UNIT C | | | | LAGUNA WOODS | CA | 92637-0895 | |
| 5485462 | SULLIVAN SANDRA L | 0489 ST HWY 3 | | | | ADA | OK | 74820 | |
| 5475921 | SULLIVAN SEAN | 1039 BROADWAY ROAD MIDDLESEX017 | | | | DRACUT | MA | 01826 | |
| 5485463 | SULLIVAN SHANNON | 210 AGNER LN | | | | LEXINGTON | NC | 27292 | |
| 5485464 | SULLIVAN SHANTEL | 18100 OLYMPIAN ROAD | | | | CLEVELAND | OH | 44112 | |
| 5475922 | SULLIVAN SHAUN | 248 COOPER LN | | | | AUSTIN | AR | 72007 | |
| 5485465 | SULLIVAN SHEILA | 111 YALE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5485466 | SULLIVAN SHELBY | 436 GREGORY MILL RD | | | | SHELBYVILLE | TN | 37160 | |
| 5485467 | SULLIVAN SHIRLEY | 8788 W SIERRA PINTA DR | | | | PEORIA | AZ | 85382 | |
| 5485468 | SULLIVAN SHREELA | 1642 SHERWOOD FOREST DR | | | | FLORISSANT | MO | 63031 | |
| 5475923 | SULLIVAN SISTER E | 21 SEARLES RD N | | | | WINDHAM | NH | 03087 | |
| 5485469 | SULLIVAN SONDA D | 150 S ROSEVELT ROAD | | | | MESA | AZ | 85202 | |
| 5475924 | SULLIVAN TANYA | 5929 W PUBLIC RD PO BOX 192 | | | | COALMONT | IN | 47845 | |
| 5485470 | SULLIVAN TERA | 617 LANE ALLEN RD | | | | LEXINGTON | KY | 40504 | |
| 5475925 | SULLIVAN TERRI | 412 BUCK AVE APT B | | | | VACAVILLE | CA | 95688-6819 | |
| 5475926 | SULLIVAN TIM | 214 LINCOLN AVE | | | | NORTH DIGHTON | MA | 02764 | |
| 5485471 | SULLIVAN TONISHA | 4109 W 14TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5485472 | SULLIVAN TRICIA | 2964 WINTERGARDEN DR | | | | LEX | KY | 40517 | |
| 5485473 | SULLIVAN TYESE | 5224 CASTLE STONE DRIVE | | | | BALTIMORE | MD | 21237 | |
| 5485474 | SULLIVAN VANESA | 968 CORY RD | | | | CLEVE | OH | 44109 | |
| 5485475 | SULLIVAN VICKI | 15404 BELLAIRE AVN APT A | | | | GRANDVIEW | MO | 64030 | |
| 5475927 | SULLIVAN VONDA | 5039 ARAVESTA AVE APT 6 | | | | YOUNGSTOWN | OH | 44512-2008 | |
| 5436114 | SULLIVAN WILLIAM AND GAIL SULLIVAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5485476 | SULLIVAN YOLANDA R | 1813 PENROSE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5485477 | SULLY CARRION | PARCELAS CARMEN CALLE JILGUERO | | | | VEGA ALTA | PR | 00692 | |
| 5485478 | SULLY JEANNETTE | 1065 BEAR RUN ROAD | | | | ROCKPORT | WV | 26169 | |
| 5485479 | SULLY LUMA | PO BOX 1131 | | | | CIDRA | PR | 00739 | |
| 5485480 | SULLY RIVERA | CALLE 18 B-46 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 5475928 | SULLYVAN MICHAEL | 63 LETTS LANDING RD | | | | WARETOWN | NJ | 08758 | |
| 5485481 | SULMA BARELLAS | 320 FLAX PLACE | | | | SOLEDAD | CA | 93960 | |
| 5485482 | SULMA MARIN | 6612 NARROW VALLEY WAY | | | | RALEIGH | NC | 27615 | |
| 5485483 | SULMARIE SANTOS | HC-06 BOX11266 | | | | COROZAL | PR | 00783 | |
| 5485484 | SULO TASHEMA | 17 MERCER DR | | | | NEWARK | DE | 19713 | |
| 5485485 | SULPHON RESHONN | 508 CATINA WAY APT 96 | | | | NEWPORT NEWS | VA | 23608 | |
| 5485486 | SULPHUR SPRINGS NEWS TELEGRAM | 401 CHURCH STREET STE B | | | | SULPHUR SPRING | TX | 75482 | |
| 5485487 | SULSONA LEONORA R | 1230 W G ST | | | | WILMINGTON | CA | 90744 | |
| 5485488 | SULTACHE JOSE G | RRB JAIME C RODRIGUEZ CALLE 3 | | | | YABUCOA | PR | 00767 | |
| 5475929 | SULTAN ANDRE | 650 BUFFALO AVE | | | | CALUMET CITY | IL | 60409 | |
| 5485489 | SULTAN IRAM | 1802 ABBERTON WAY | | | | HIGH POINT NC | NC | 27260 | |
| 5485490 | SULTAN SULTAN | 8220 CRESTWOOD HEIGHTS DR | | | | MCLEAN | VA | 22102 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485491 | SULTANA QURAISHI | 33 E CHERYL RD | | | | PINE BROOK | NJ | 07058 | |
| 5485492 | SULTANA S BAIG | 16955 BLUE HERON DR | | | | ORLAND PARK | IL | 60467 | |
| 5475930 | SULTANA SOFIA | 2124 W DEVON AVE APT 2W | | | | CHICAGO | IL | 60659-2106 | |
| 5485493 | SULTON EDMONDE | 515 HUNTING BOW LN NONE | | | | DUNCAN | SC | 29334 | |
| 5485494 | SULU FIDOW | 94249 WAIKELE RD B114 | | | | WAIPAHU | HI | 96797 | |
| 5485495 | SULUAI CHARLENE | 1224 199TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5485496 | SULUSI CHARITY | 87-1730 A FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5485497 | SULY SOLANO | 166 22WEST | | | | PATERSON | NJ | 07514 | |
| 5485498 | SULYVERONIC COTTO | 1201 SOLOMON ST - BLDG 7- | | | | JOHNSTOWN | PA | 15902 | |
| 5485499 | SUM DIANA | 5592 KALANIANAOLE HWY | | | | HONOLULU | HI | 96821 | |
| 5436116 | SUMAC TECHNOLOGIES ENTERPRISE | 15288 El Prado Rd | | | | Chino | CA | 91710 | |
| 5485500 | SUMAGIT ALEJANDRO N | 66-804 KEAKULA ST | | | | WAIALUA | HI | 96791 | |
| 5485501 | SUMAN KONDABOYINA | 2220 W MISSION LANE | | | | PHOENIX | AZ | 85021 | |
| 5485502 | SUMANT MUNJAL | 4853 RIDGEWOOD DR NONE | | | | FREMONT | CA | 94555 | |
| 5485504 | SUMAYA KIMBERLY | 730 W SECOND ST | | | | HOLLISTER | CA | 95023 | |
| 5475932 | SUMAYAH ANDY | 21675 ERIC RD APT E | | | | LEXINGTON PARK | MD | 20653 | |
| 5485505 | SUMBBY ASHLEIGH | 2929 CHAPEL HILL DR | | | | DURHAM | NC | 27077 | |
| 5485506 | SUMBRY ODENAS | 5227 ARCH ST | | | | MAPLE HTS | OH | 44137 | |
| 5485507 | SUMBUL WAHEED | 2466 KLOCKNER RD | | | | TRENTON | NJ | 08690 | |
| 5485508 | SUMEET CHAUDHARI | 9657 BASKET RING RD | | | | COLUMBIA | MD | 21045 | |
| 5485509 | SUMERLIN CRYSTAL | 106 DEER LN | | | | WALLACE | NC | 28466 | |
| 5485510 | SUMES DIAMOND | 3908 PENROD LN | | | | VALRICO | FL | 33596 | |
| 5475933 | SUMEY DALE | 1217 SAINT ANDREWS RD | | | | SAN ANGELO | TX | 76904-9335 | |
| 5485511 | SUMICAD REDEEM | PO BOX 1676 | | | | JACKSON | WY | 83001 | |
| 5485512 | SUMIEL CRYSTAL | 211 RIDGE RD | | | | WINCHESTER | VA | 22602 | |
| 5485513 | SUMIEL N | 101 HIGHPOINTE CT | | | | WINCHESTER | VA | 22602 | |
| 5485514 | SUMIKA KNIGHT | 310 TAYLOR ST | | | | GADSDEN | AL | 35903 | |
| 5485515 | SUMIKL BUTLER | 4200 MEDALLION CT | | | | LOUISVILLE | KY | 40219 | |
| 5485516 | SUMIKO DINARDI | 1440 TWIN OAKS DR | | | | BILLINGS | MT | 59105 | |
| 5485517 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE G T ROAD | JHATTIPUR | | | PANIPAT | HARYANA | 132103 | INDIA |
| 5436118 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE G T ROAD | JHATTIPUR | | | PANIPAT | HARYANA | | INDIA |
| 5485518 | SUMLER JAZMINE | WALKER PLACE APT 2 | | | | PIKESVILLE | MD | 21244 | |
| 5485519 | SUMLER PHYLLIS | 12109 DEKA RD | | | | CLINTON | MD | 20735 | |
| 5485520 | SUMLIN BESSIE | 2511 N 51 ST | | | | MILWAUKEE | WI | 53210 | |
| 5485521 | SUMLIN DAWN | 221 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5485522 | SUMLIN JOYCE | 1627 GATEWAY SE | | | | CANTON | OH | 44705 | |
| 5485523 | SUMLIN JUANITA P | 4711 SPRINGMAID LN | | | | OXON HILL | MD | 20745 | |
| 5475934 | SUMLIN KEVIN | 14310 DELCASTLE DR | | | | BOWIE | MD | 20721 | |
| 5485524 | SUMLIN TEQUELLIA | 3480 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| 5485525 | SUMLING DARCIA | 2215 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | |
| 5485526 | SUMLING RENEE | 8015 BASS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5485527 | SUMMAR FLYNN | 297 LAKEWOOD DRIVE APT C | | | | LEXINGTON | OH | 44904 | |
| 5485528 | SUMMER ADDERLY | 2706 ELLIS STREET | | | | BRUNSWICK | GA | 31520 | |
| 5485529 | SUMMER ANDRUS | 1312 WALNUT ST | | | | JERSEY SHORE | PA | 17740 | |
| 5485530 | SUMMER BONDS | 3418 JEANETTE AVE | | | | TOLEDO | OH | 43608 | |
| 5485531 | SUMMER BOYLES | 2062 COLONIAL LN | | | | HICKORY | NC | 28601 | |
| 5485532 | SUMMER COUSINS | 264 ALLEN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5485533 | SUMMER CRAMER | 7RAINES CT | | | | STAFFORD | VA | 22556 | |
| 5475935 | SUMMER DENNIS | 3661 PACIFIC AVE SPC 16 | | | | RIVERSIDE | CA | 92509-1953 | |
| 5485534 | SUMMER FLYNN | 297 LAKEWOOD DRIVE | | | | LEXINGTON | OH | 44904 | |
| 5485535 | SUMMER FREEMAN | 70 N PINE ST | | | | NEWARK | OH | 43055 | |
| 5485536 | SUMMER GARCIA | PO BOX 288 | | | | GUAYNABO | PR | 00970 | |
| 5485537 | SUMMER HARRIS | 2230NW 29TH AVE | | | | GAINESVILLE | FL | 32605 | |
| 5485538 | SUMMER HAWKINSPUNTER | 2042 ELMHURST LN | | | | PORTSMOUTH | VA | 23701 | |
| 5485539 | SUMMER HOULETT | 7 OAK VISTA | | | | MILLFORD | OH | 45150 | |
| 5485540 | SUMMER JOESTEN | 22 S VILLA DR | | | | CLEARFIELD | UT | 84015 | |
| 5485541 | SUMMER JOHNSON | 4805 ANDROMEDA RD NONE | | | | JACKSONVILLE | FL | 32210 | |
| 5485542 | SUMMER KNIGHT | 16021 6TH ST N | | | | LAKELAND | MN | 55043 | |
| 5485543 | SUMMER KOPFMANN | 4604 GRAND AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5485544 | SUMMER L TONEY | PO BOX 32 | | | | GRIFFITHSVILLE | WV | 25521 | |
| 5485545 | SUMMER LANE | 4247 HACKBERRY LN 50 | | | | CARMICHAEL | CA | 95608 | |
| 5485546 | SUMMER LUSK | 13646 CAMBRIDGE ST | | | | SOUTHGATE | MI | 48195 | |
| 5485547 | SUMMER MADDEN | 11002 BROADWAY DRIVE | | | | ASHLAND | KY | 41102 | |
| 5485548 | SUMMER MCCAMPBELL | 2000 SE 28TH AVE APT414 | | | | AMARILLO | TX | 79103 | |
| 5485549 | SUMMER MCCLOUD | 3154 WALNUT ST | | | | PORTSMOUTH | OH | 45662 | |
| 5485550 | SUMMER MCDANIEL | 1401 ALROSE ST | | | | MCKINLEYVILLE | CA | 95519 | |
| 5485551 | SUMMER PETERS | 7 FAIRBROOK DR | | | | LITTLE ROCK | AR | 72204 | |
| 5485552 | SUMMER RANDON | 223 REST A BIT RD | | | | TARBORO | NC | 27886 | |
| 5485553 | SUMMER SCHMIDT | 3504 HORSE DRIVE | | | | INDIANPOLIS | IN | 46222 | |
| 5485554 | SUMMER TAMICA | 801 ANDREALN | | | | HANAHAN | SC | 29410 | |
| 5485556 | SUMMER THOMAS | 20 LAURAL HILL RD | | | | BERKELEY SPRINGS | MD | 25411 | |
| 5485557 | SUMMER TRATAR | 3671 234TH AVE NW | | | | ST FRANCIS | MN | 55070 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485558 | SUMMER TRUSSELL | 172 COUNTY RD 119 | | | | TRINITY | AL | 35673 | |
| 5485559 | SUMMER WIRT | 989 SIGNBOARD RD | | | | BUMPASS | VA | 23024 | |
| 5485560 | SUMMERAALL DONNA | 109 VICTORIA | | | | ODUM | GA | 31555 | |
| 5485561 | SUMMERDAY TRACY | 22336 ARMSTRONG DR | | | | LEONARDTOWN STM | MD | 20650 | |
| 5475936 | SUMMERFIELD CORI | 12700 11 MILE RD NE MONTCALM117 | | | | GREENVILLE | MI | 48838 | |
| 5475937 | SUMMERFIELD CRISTINA | 1934 VIOLA DR | | | | ORTONVILLE | MI | 48462 | |
| 5485562 | SUMMERFIELD LIZ | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5485563 | SUMMERFORD SAMANTHA D | 13126 PARK HILL DR | | | | KANSASCITY | MO | 64130 | |
| 5485564 | SUMMERHILL PEGGY | 153 CAMBRIDGE DRIVE | | | | FLORENCE | AL | 35633 | |
| 5485565 | SUMMERLAWRENCE SUMMER | 112 N COLVIN ST | | | | ANNISOTN | AL | 36201 | |
| 5485566 | SUMMERLIN HOLLIE | 1101 ELM RD NE | | | | WARREN | OH | 44483 | |
| 5485567 | SUMMERLIN JENNA B | 348 PERKINSON ROAD | | | | RUFFIN | NC | 27326 | |
| 5475938 | SUMMERLIN JOE | 29101 CEDARWOOD DR | | | | SPRING | TX | 77381-1055 | |
| 5485568 | SUMMERLIN LOIS | 1312 SHELL OIL RD | | | | BRANDON | MS | 39042 | |
| 5475939 | SUMMERLIN MARY B | 1274 MARYSVILLE AVE CHULA VISTA CA | | | | CHULA VISTA | CA | | |
| 5485569 | SUMMERLIN SANDRA | 1023 W KEMPER RD | | | | CINCINNATI | OH | 45240 | |
| 5485570 | SUMMERLY HOLLY | 3281 CLEARWATER ST NW | | | | WARREN | OH | 44485 | |
| 5485571 | SUMMERRAY KELLY | 10 S PENNSYLVANIA ST APT 106 | | | | DENVER | CO | 80209 | |
| 5485572 | SUMMERS ALICIA | 1475 NEW CASTLE RD | | | | DURHAM | NC | 27704 | |
| 5475940 | SUMMERS ANGELA | 109 BIRCH ST | | | | RIPPLEMEAD | VA | 24150 | |
| 5485573 | SUMMERS ANTOINE | 8764 PATRIOT BLVD | | | | N CHAS | SC | 29418 | |
| 5475941 | SUMMERS AUSTIN | 6795 CLEAR CREEK LOOP DELAWARE041 | | | | POWELL | OH | 43065 | |
| 5485574 | SUMMERS BRAD | PO BOX 618 | | | | GLEN ALPINE | NC | 28628 | |
| 5485575 | SUMMERS CASSANDRA | 113 DUTCH CT | | | | LEXINGTON | SC | 29073 | |
| 5485576 | SUMMERS CONSTANCE | HC2 BOX 2002 | | | | WAPPAPELLO | MO | 63966 | |
| 5485577 | SUMMERS CRAIG | 81 SUMMER ST | | | | HINGHAM | MA | 02043 | |
| 5485578 | SUMMERS DIANE | 508 HALSEY AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 5485579 | SUMMERS DONNA | 109 ELM ST | | | | LA | CA | 90011 | |
| 5485580 | SUMMERS GARY | 803 RIVERHILLS DR | | | | GREENVILLE | NC | 27834 | |
| 5485581 | SUMMERS GLENDA | 834 PRINCE ST | | | | MACON | GA | 31201 | |
| 5475942 | SUMMERS GREGORY | 970 RAYONIER RD | | | | JESUP | GA | 31545-8404 | |
| 5485582 | SUMMERS GWENDOLYN | 4531 HAMILTON | | | | OMAHA | NE | 68132 | |
| 5485583 | SUMMERS HOWARD L JR | 13 FOSTER LN | | | | LOWGAP | NC | 27024 | |
| 5485584 | SUMMERS IVONNE | 1017 NW 41ST ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5485585 | SUMMERS JANICE | 142 AUGUSTA DR | | | | LEXINGTON | SC | 29072 | |
| 5485586 | SUMMERS JEROME | RASHANDA SUMMERS | | | | SWANSEA | SC | 29169 | |
| 5485587 | SUMMERS JULIE | 114 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5485588 | SUMMERS KAREN | 2745 N 41ST STREET | | | | MILWAUKEE | WI | 53210 | |
| 5485589 | SUMMERS KESTON | SADFASF | | | | CONCORD | CA | 94520 | |
| 5485590 | SUMMERS KESY | 2546 SW 152ND LN | | | | OCALA | FL | 34473 | |
| 5485591 | SUMMERS KRYSTAL | 220 N PATTERSON ST | | | | STATESVILLE | NC | 28677 | |
| 5485593 | SUMMERS LAVERNE | 3007 FOX ST | | | | PHILA | PA | 19132 | |
| 5485594 | SUMMERS LESA | 139 YELLOWPINE RD | | | | JESUP | GA | 31545 | |
| 5475943 | SUMMERS MADELEINE | 116 TAYLOR ST | | | | BRADFORD | OH | 45308 | |
| 5485595 | SUMMERS MARY K | 1621 N LIBERTY LOT 1 | | | | INDEP | MO | 64050 | |
| 5485596 | SUMMERS MERISSA | 9832 RT 20 SOUTH | | | | FRENCH CREEK | WV | 26218 | |
| 5485597 | SUMMERS MIKE | EAST TENNESSE ST | | | | EVANSVILLE | IN | 47710 | |
| 5475944 | SUMMERS NIKKI | 380 BLAKLEY DR APT B | | | | KINGSPORT | TN | 37664-5434 | |
| 5485598 | SUMMERS OTIS | 100 BAKERS ST | | | | FAIRVIEW | WV | 26570 | |
| 5485599 | SUMMERS ROBERT | 827 EUCLID ST | | | | FAIRMONT | WV | 26554 | |
| 5475945 | SUMMERS SANDE | 3568 TREE COURT INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63122-6620 | |
| 5485600 | SUMMERS SARAH | 7813 WINBORNE DR APT D | | | | GLEN BURNIE | MD | 21060 | |
| 5485601 | SUMMERS SHAMAYNE | 7930 SAINT IVES RD | | | | CHARLESTON | SC | 29406 | |
| 5485602 | SUMMERS SHANNON D | 2107 IMOGENE STREET | | | | MEMPHIS | TN | 38114 | |
| 5485603 | SUMMERS STACEY | 4420 MANCHESTER DR NONE | | | | VIERA | FL | 32955 | |
| 5475946 | SUMMERS STEVEN | 4209 HALSTEAD CIR | | | | COLORADO SPRINGS | CO | 80916-2343 | |
| 5485604 | SUMMERS TAVARIS | 2306 ROSE CT | | | | BURLINGTON | NC | 27217 | |
| 5485605 | SUMMERS THOMAS | 1245 NESBIT RD | | | | ODUM | GA | 31555 | |
| 5485606 | SUMMERS THOMASINA | 2711 N CROSKEY ST | | | | PHILADELPHIA | PA | 19132 | |
| 5485607 | SUMMERS VERA M | 18015 FAIRWAY DR | | | | CLEVELAND | OH | 44135 | |
| 5475947 | SUMMERS VICTORIA | 10314 KING RANCH LN | | | | SUGAR LAND | TX | 77498-1433 | |
| 5485608 | SUMMERS WANDA | 1610 SARATOGA ST | | | | CREEDMOOR | NC | 27522 | |
| 5485609 | SUMMERS WILMNA | 2228 OSAGE | | | | ST LOUIS | MO | 63118 | |
| 5485610 | SUMMERSON SABRINA | 99 SMOKEWOOD DRIVE | | | | ELGIN | SC | 29045 | |
| 5485611 | SUMMERVILLE COURTNEY | 65 BEAVER RUN COURT | | | | WACO | GA | 30182 | |
| 5485612 | SUMMERVILLE DEBORAH | 25004 BROOKLN DR | | | | PARKERSBURG | WV | 26101 | |
| 5485613 | SUMMERVILLE DEVONDA | 2533 CRESTWOOD LN | | | | CHESAPEAKE | VA | 23324 | |
| 5485614 | SUMMERVILLE EDDIE | 4546 HWY12 EAST | | | | STENS | MS | 39766 | |
| 5485615 | SUMMERVILLE GENEVA | 309 REED RD APT1121 | | | | STARKVILLE | MS | 39759 | |
| 5485616 | SUMMERVILLE JESSICA | 7223 NE 47TH TERR | | | | MO | MO | 64117 | |
| 5485617 | SUMMERVILLE KASEY | 9865 BAYLOR AVE | | | | HASTINGS | FL | 32145 | |
| 5485618 | SUMMERVILLE PERCY | 10074 GLOUCERSTER | | | | STREETSBORO | OH | 44241 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475948 | SUMMERVILLE RENEE | 210 LITMAN RD | | | | BUTLER | PA | 16001-3243 | |
| 5485619 | SUMMERVILLE TACLISHA | 111 MAPLE WAY | | | | EUTAW | AL | 35462 | |
| 5485620 | SUMMERVILLE VICTOR | 55 EAST PLUM STREET | | | | COLUMBUS | MS | 39702 | |
| 5485621 | SUMMERVILLE VINCENT | 6599 DRIFTING QUILL | | | | DOUGLASVILLE | GA | 30135 | |
| 5475949 | SUMMEY DANIEL | 6058 RUFFER SPUR 2 | | | | FORT HOOD | TX | 76544 | |
| 5485622 | SUMMEY DELORAH N | 1164 MT WARNER CIR | | | | BAKERSFIELD | CA | 93307 | |
| 5485623 | SUMMEY MARK | 1407 DENVER AVE | | | | KANSAS CITY | MO | 64127 | |
| 5485624 | SUMMEY SHERINA D | 503 WEDGEWOOD LANE | | | | ASHEVILLE | NC | 28803 | |
| 5485626 | SUMMIT COMPANIES | 575 MINNEHAHA AVE W | | | | ST PAUL | MN | 55103 | |
| 5485627 | SUMMIT CONTRACTING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5484581 | SUMMIT COUNTY | 175 S MAIN ST STE 320 | | | | AKRON | OH | 44308-1353 | |
| 5404576 | SUMMIT COUNTY DEPARTMENT OF | BUILDING STANDARDS | 1030 E TALLMADGE AVE | | | AKRON | OH | 44310 | |
| 4782015 | Summit County Health District | 1867 WEST MARKET ST | | | | AKRON | OH | 44313 | |
| 5787807 | SUMMIT COUNTY TREASURER | 1030 E TALLMADGE AVE | | | | AKRON | OH | 44310 | |
| 5436120 | SUMMIT DISCOUNT APPLIANCE PART | 120 Spagnoli Rd | | | | Melville | NY | 11747 | |
| 4875304 | SUMMIT GROUP LLC | DIVISION 42 8252 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 5475950 | SUMMIT JOAN | 24 CALEBS WAY | | | | GREENPORT | NY | 11944 | |
| 5485628 | SUMMIT NATURAL GAS OF MAINE INC | PO BOX 9257 | | | | DES MOINES | IA | 50306-9257 | |
| 4870742 | SUMMIT PHYSICIAN SERVICES | 785 FIFTH AVE SUITE 3 | | | | CHAMBERSBURG | PA | 17201 | |
| 5485629 | SUMMIT PORTRAITS LLC | 1101 SUMMIT AVENUE | | | | PLANO | TX | 75074 | |
| 5436121 | SUMMIT RESOURCE INTERNATIONAL | 2840 West Orange Avenue | | | | Apopka | FL | 32703 | |
| 4850729 | SUMMITMEDIA LLC | DEPT 2409 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| 5436123 | SUMMITTBECKY | 2911 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203-5549 | |
| 5436125 | SUMMITWEARHOUSECOM | PO BOX 1559 | | | | FRISCO | CO | 80443 | |
| 5485630 | SUMN AL | 200 EMILY DR SW | | | | LILBURN | GA | 30047 | |
| 5475951 | SUMN AL | 200 EMILY DR SW | | | | LILBURN | GA | 30047 | |
| 5485631 | SUMNER ANGELA | 406 MANTOLOKING RD | | | | BRICK | NJ | 08723 | |
| 5485632 | SUMNER DONALD | PO BOX 480 | | | | RED LAKE | MN | 56671 | |
| 5485633 | SUMNER JARED | 150 WATKINS ST | | | | SWORSVILLE | PA | 18704 | |
| 5485634 | SUMNER JO | 206 HALSEY | | | | BREWTON | AL | 36426 | |
| 5485635 | SUMNER KYLE | 125 W 5TH ST | | | | FLORENCE | KS | 66851 | |
| 5485636 | SUMNER MIRANDA | 561 N OCHELATA ST | | | | OCHELATA | OK | 74051 | |
| 5485637 | SUMNER NICOLE C | 79 SKYLINE DRIVE | | | | BRAINTREE | MA | 02184 | |
| 5475952 | SUMNER PAMELA | 1545 MEMORIAL DR | | | | SPRINGFIELD | OH | 45505-4418 | |
| 5475953 | SUMNER SAMUEL | 7902 SANDY SPRINGS PT | | | | FOUNTAIN | CO | 80817 | |
| 5475954 | SUMNER SHEENA | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | |
| 5485638 | SUMO ELIZABETH | 6703 CONWAY AVE | | | | TAKOMA PARK | MD | 20012 | |
| 5485639 | SUMPREME KANDI | 1423 SIERRA DRVE | | | | SUFFOLK | VA | 23434 | |
| 5485640 | SUMPTER ANGELA | 20A SOMERSET DR | | | | SUMTER | SC | 29150 | |
| 5485641 | SUMPTER CAL | 804 RUNYON DR | | | | HIGH POIN | NC | 27260 | |
| 5485642 | SUMPTER JENNIFER | 125 PEDIGREE LN | | | | SANTEE | SC | 29142 | |
| 5485643 | SUMPTER KATHY | 5531 FLAGER STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5485644 | SUMPTER KERISHA L | 640 SOUTH MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 5485645 | SUMPTER KIRSHAYLA | 4117 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5485646 | SUMPTER LACOYA | 5808 WILLOW OAKS DRIVE APT F | | | | RICHMOND | VA | 23225 | |
| 5485647 | SUMPTER LOLITA | 4214 BETHEL CHURCH RDAPTG21 | | | | COLUMBIA | SC | 29206 | |
| 5485648 | SUMPTER MARK | 1936 N 5TH STREET | | | | HARRISBURG | PA | 17102 | |
| 5485649 | SUMPTER MINNIE | 5344 FIVE CHOP ROAD | | | | ELLOREE | SC | 29047 | |
| 5485650 | SUMPTER RAQUEL | 104 ROOSEVELT ST | | | | ELLOREE | SC | 29047 | |
| 5485651 | SUMPTER SHIRLEY A | 1374 BOOKERS MILL RD | | | | EVERGREEN | AL | 36401 | |
| 5475955 | SUMPTER SHONDA | 55 DEXTER ST | | | | BOSTON | MA | 02127 | |
| 5485652 | SUMPTER SYLVIA | 2597 LESTER ST | | | | EAST POINT | GA | 30344 | |
| 5485653 | SUMPTER TASHA | 14693 PONDEROSA RANCH RD | | | | VICTORVILLE | CA | 92392 | |
| 5485654 | SUMPTER TIANA | 1833 SW 102 PL | | | | MIAMI | FL | 33177 | |
| 5485655 | SUMPTER VANESSA M | 3052 ROCKET RD | | | | ROCK HILL | SC | 29732 | |
| 5475956 | SUMPTER YAVONDA | 109 STONELAKE CT | | | | RALEIGH | NC | 27610-2448 | |
| 5485656 | SUMPTER YOLANDA | 316 REBECCA RD | | | | EUTAWVILLE | SC | 29048 | |
| 5475957 | SUMRALL DANIEL | 5440 SHOW LOW LAKE RD | | | | LAKESIDE | AZ | 85929 | |
| 5436127 | SUMRALL FRANCIS M | 1717 TISSERAND DRIVE | | | | SANTA ROSA | CA | 95405 | |
| 5475958 | SUMRALL MICHAEL | 5760 PIERI SPUR | | | | FORT HOOD | TX | 76544 | |
| 5485657 | SUMRALL OWDIA | 906 MULLER AVE | | | | COLUMBIA | SC | 29203 | |
| 5485658 | SUMROW MARY | 2320 FULTON ST | | | | TOLEDO | OH | 43620 | |
| 4849332 | SUMSKIE BRO CONSTRUCTION CORP | PO BOX 697 | | | | GRESHAM | OR | 97030 | |
| 5485659 | SUMTER CAROLYN | 1533 KATHLEEN DR | | | | COLUMBIA | SC | 29210 | |
| 5484582 | SUMTER COUNTY - RE | 13 E CANAL ST | | | | SUMTER | SC | 29150 | |
| 5436129 | SUMTER COUNTY FAMILY COURT | FAMILY COURT THIRD JUDICIAL CI108 N MAGNOLIA STREET | | | | SUMTER | SC | | |
| 5485660 | SUMTER ROSA | 131 LATEESHA RD | | | | HOPKINS | SC | 29061 | |
| 5485661 | SUMTER TIFFANY | 114 VANESSA LANE | | | | LAMAR | SC | 29069 | |
| 5485662 | SUMTER YARNELL T | 2206 ALLIGATOR RD | | | | EFFINGHAM | SC | 29541 | |
| 5485663 | SUMTHIN EXCLUSIV FEET | 426 GATES AVE APT 2B | | | | BROOKLYN | NY | 11216 | |
| 5485664 | SUMTTER MONICA | 4850 BAILEYSRIDGE LANE APT | | | | PRINCE GEORGE | VA | 23875 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485665 | SUMUKH BAHULEKER | 4902 ALGONQUIN DR | | | | CEDAR FALLS | IA | 50613 | |
| 5485666 | SUMYETTA WILSON | 2063 W 51ST PL | | | | GARY | IN | 46408 | |
| 5485667 | SUMYRAH METZ | 7433 US 23 | | | | OSCODA | MI | 48750 | |
| 4883785 | SUN | P O BOX 997 | | | | CLARKSVILLE | VA | 23927 | |
| 5485668 | SUN ADVOCATE | 845 EAST MAIN | | | | PRICE | UT | 84501 | |
| 5475959 | SUN ALEX | 1865 CRENSHAW CIR STE Q LAKE097 | | | | VERNON HILLS | IL | 60061 | |
| 5475960 | SUN ANFU | 6712 YELLOWSTONE BLVD APT G19 | | | | FOREST HILLS | NY | 11375 | |
| 5475961 | SUN ANQI | 3839 HERITAGE TER APT 134 | | | | FREMONT | CA | 94536-7505 | |
| 5475962 | SUN CAROL | 14647 F BAYSIDE AVE | | | | FLUSHING | NY | 11354-2458 | |
| 5475963 | SUN CHI K | 106 TRELON WAY PULASKI 119 | | | | LITTLE ROCK | AR | | |
| 5485669 | SUN CHRONICLE | PO BOX 600 | | | | ATTLEBORO | MA | 02703 | |
| 5485670 | SUN CITY | 127 SUN CITY LANE | | | | BLUFFTON | SC | 29909 | |
| 4875022 | SUN COAST MEDIA GROUP | DEPT 11120 P O BOX 31792 | | | | TAMPA | FL | 33631 | |
| 5485671 | SUN COMMUNITY NEWS | 14 HAND AVENUE P O BOX 338 | | | | ELIZABETHTOWN | NY | 12932 | |
| 5436131 | SUN DIAMOND INC | 255 W 36TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5485672 | SUN DIENG | 117 UNION AVE 32RD FLOOR | | | | PROVIDENCE | RI | 02909 | |
| 5475964 | SUN GAINES | 1001 ROCKVILLE PIKE APT 721-508 MONTGOMERY031 | | | | ROCKVILLE | MD | | |
| 5485673 | SUN GARDEN SUPPLIES | 8611 LANKERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | |
| 4864262 | SUN GAZETTE CO | 252 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17703 | |
| 5485674 | SUN GRAPHICS | P O BOX 377 | | | | PLYMOUTH | WI | 53073 | |
| 4870967 | SUN IMAGE DISTRIBUTORS INC | 809 A SEABOARD STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 4858089 | SUN INDUSTRIAL INC | 100 RICHEYVILLE RD P O BOX O | | | | RICHEYVILLE | PA | 15358 | |
| 5485675 | SUN KIM | 14350 BAKERWOOD PL | | | | HAYMARKET | VA | 20169 | |
| 5475964 | SUN LINGYAN | 3745 VALLEY BLVD SPC 55 | | | | WALNUT | CA | 91789-1504 | |
| 5475966 | SUN LO | 204 MAPLE ST | | | | SOMERSWORTH | NH | 03878 | |
| 5485676 | SUN MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4858695 | SUN NEWSPAPERS | 10917 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55644 | |
| 5475967 | SUN NEXON | 3975 ASPEN LN | | | | CHINO HILLS | CA | 91709 | |
| 5485677 | SUN NICOLE L | 108 NE KATHERINE | | | | BARTLESVILLE | OK | 74003 | |
| 5475968 | SUN PEDRO | 9910 60TH AVE APT 1G | | | | CORONA | NY | 11368 | |
| 5485678 | SUN PUBLISHING CO | 56 MAIN STREET | | | | WESTERLY | RI | 02891 | |
| 5485679 | SUN PUBLISHING COMPANY INC | P O BOX 406 | | | | MYRTLE BEACH | SC | 29578 | |
| 5475969 | SUN RUI | 140-30 ASH AVE | | | | | | | |
| 4880121 | SUN SENTINEL | P O BOX 100621 | | | | ATLANTA | GA | 30384 | |
| 5475970 | SUN SHOUKUN | 10354 WILSHIRE BLVD N | | | | LOS ANGELES | CA | 90024-4710 | |
| 5485680 | SUN TIMES | 107 N 4TH STREET | | | | HEBER SPRINGS | AR | 75243 | |
| 5485681 | SUN TIMES MEDIA LLC | 8247 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4866657 | SUN VALLEY CONST OF MICHIGAN | 3867 CHURCH | | | | CASCO | MI | 48064 | |
| 5475971 | SUN VINCENT | 5715 ERLANGER ST | | | | SAN DIEGO | CA | 92122-3801 | |
| 5485682 | SUN WAN | 28 E MAIN ST | | | | RAMSEY | NJ | 07446 | |
| 5485683 | SUN YA W | 3210A N BOOTH ST | | | | MILWAUKEE | WI | 53212 | |
| 5475972 | SUN ZHIJUN | 18303 CRESTMOUNT RD | | | | BOYDS | MD | 20841 | |
| 5485684 | SUNADA CLARENE C | 1184 WAIMANO HOME RD | | | | PEARL CITY | HI | 96782 | |
| 4881888 | SUNBELT RENTALS | P O BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 5485685 | SUNBURST MAINTENANCE INC | 13730 SW 24 STREET | | | | DAVIE | FL | 33325 | |
| 4880381 | SUNCARE DISTRIBUTORS | P O BOX 12195 | | | | TAMUNING | GU | 96931 | |
| 5485686 | SUNCOAST PARKING LOT SERVICES | 11709 106th Ave | | | | Largo | FL | 33778 | |
| 4893335 | SUNCOAST RENOVATIONS AND REMODELING LLC | 2470 MERRMAN DR | | | | MELBOURNE | FL | 32940 | |
| 5436133 | SUNCRAFT HARDWARE TOOLS CORP | 26F NOVA BUILDING | NO123 TIYUXI ROAD | | | GUANGZHOU | | | CHINA |
| 5485687 | SUNDA HANDSCHUMAKER | 35 MAPLE ST | | | | NEW PORT | OH | 45768 | |
| 5485688 | SUNDA JOHNSON | 948 S COLLEGE ST | | | | SPRINGFIELD | IL | 62704-2721 | |
| 5485689 | SUNDAE CLAY | 8008 BARRINGTON RD | | | | CHEYENNE | WY | 82009 | |
| 5475973 | SUNDAR BARATHAN | 88 GULFBROOK CIRCLE | | | | BRAMPTON | ON | | CANADA |
| 5485690 | SUNDARA BRANDI | 4744 S LOWTON AVE | | | | TULSA | OK | 74107 | |
| 5485691 | SUNDARAM SAROJA | 3211 FARMINGTON DR NONE | | | | CHEVY CHASE | MD | 20815 | |
| 5485692 | SUNDARARAJAN INDIRA | 290 AVON ROAD | | | | DEVON | PA | 19333 | |
| 5485693 | SUNDAY ANDERSON | 9108 SWEET TREE TRL | | | | JACKSONVILLE | FL | 32256 | |
| 5485694 | SUNDAY MAYES | 820 W 7TH ST APT B | | | | WINSTON SALEM | NC | 27101 | |
| 5485695 | SUNDAY NOWLAND | 1957 OAK KNOLL DR | | | | WHITE BEAR LA | MN | 55110 | |
| 5485696 | SUNDAY OSTROWSKI | 116 GRABER CT | | | | SAYLORSBURG | PA | 18353 | |
| 5485697 | SUNDAY SMITH | 394 CREEKSIDE DR | | | | FAIRFIELD | OH | 45014 | |
| 5485698 | SUNDBERG DEANN R | 3901 MONAD APT 102 | | | | BILLINGS | MT | 59102 | |
| 5485699 | SUNDEEP ARIGA | 600 SOUTH ABEL STREET UN | | | | MILPITAS | CA | 95035 | |
| 5485700 | SUNDEM STEPHANIE | CHEYENNE HEALTH CENTER | | | | CHEYENNE | WY | 82001 | |
| 5475974 | SUNDERLAND JAMIE | 4620 COUNTY ROAD 2 | | | | CHESAPEAKE | OH | 45619 | |
| 5485701 | SUNDERLAND MARCUS | 1051 OHANA | | | | NORTH PORT | FL | 34286 | |
| 5485702 | SUNDERMAN JORDYN | 2124 ESTABROOK AVE | | | | WARREN | OH | 44485 | |
| 5485703 | SUNDERMAN SCOTT | 1670 BROADMORE | | | | EVANSVILLE | IN | 47714 | |
| 5485704 | SUNDERS N | 371 WOODS DR | | | | SAINT ALBANS | WV | 25177 | |
| 5485705 | SUNDESA LLC | 250 S 850 E | | | | LEHI | UT | 84043 | |
| 5485706 | SUNDHAR VENGATACHALAM | 2003 LYONS AVE NE | | | | RENTON | WA | 98059 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485707 | SUNDHAWTHORNE TAMISHAINA | 1727 WILLIAM HARRISON DR | | | | BILOXI | MS | 39531 | |
| 5485708 | SUNDHERSHAN KN | 98 SOUTH HAMPTON ST | | | | HICKSVILLE | NY | 11801 | |
| 5475975 | SUNDQUIST DALLAS | 8424 LAKE OTIS PKWY | | | | ANCHORAGE | AK | 99507-3521 | |
| 5475976 | SUNDRAM NANCY | 1234 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5956 | |
| 5475977 | SUNDRUD TYLER J | 926 SILKTREE DR | | | | FATE | TX | 75087-6933 | |
| 5485709 | SUNDSETH LANA | 2322 22ND ST W | | | | BILLINGS | MT | 59102 | |
| 5475978 | SUNDSTEN FREDRICK | 2537 CORBYTON CT | | | | ORLANDO | FL | 32828-7516 | |
| 5475979 | SUNDSTROM TOM | 890 BALLANTYNE ST APT H | | | | EL CAJON | CA | 92021-5468 | |
| 5475980 | SUNG BYULNAM | 8775 COSTA VERDE BLVD APT 1609 | | | | SAN DIEGO | CA | 92122-5349 | |
| 5485710 | SUNG HAN KIM | 224-34B 64TH AVE | | | | OAKLAND GARDENS | NY | 11364 | |
| 5485711 | SUNG RHEE | DBA 2515 HORNER LLC | 123 LAKE STREET S SUITE B-1 | | | KIRKLAND | WA | 98033 | |
| 5475981 | SUNGA EVELYN | 40117 JAYLENE ST | | | | MURRIETA | CA | 92563-4942 | |
| 5485712 | SUNGEAR INC | 8535 ARJONS DR STE G | | | | SAN DIEGO | CA | 92126 | |
| 5436135 | SUNGLASS MONSTER | 2445 MIDWAY ROAD | | | | CARROLLTON | TX | 75006 | |
| 5436137 | SUNGWONG CHRISTOPHER | 904 N CARROLLTON AVE | | | | BALTIMORE | MD | 21217 | |
| 5485713 | SUNHEAT INTERNATIONAL CORPORAT | 3724 Arch Avenue | | | | Grand Island | NE | 68803 | |
| 5485714 | SUNI EL AMIN | 1836 BAIRDHUNT DR | | | | MEMPHIS | TN | 38109 | |
| 5475982 | SUNIEGA DAVID J | 657 MEYERKORD LOOP | | | | HONOLULU | HI | 96818-3474 | |
| 5485717 | SUNIL GUPTA | PO BOX 22994 | | | | FORT LAUDERDA | FL | 33335 | |
| 5485718 | SUNIL KHATRI | 1040 SWEETFLOWER DRIVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5485719 | SUNIL KUMAR | 1478 FAIRWAY DRAPT 302 | | | | NAPERVILLE | IL | 60563 | |
| 5485720 | SUNIL PARIKH | 3 WHITE HOUSE WAY | | | | JAMESBURG | NJ | 08831 | |
| 5485721 | SUNIL SANDE PANKANTI | 39639 LESLIE ST APT 263 | | | | FREMONT | CA | 94538 | |
| 5485722 | SUNITA CHOPRA | 194 CORNERSTONE WAY | | | | MANTECA | CA | 95336 | |
| 5485723 | SUNIVEA FOSTER | 78 HEDGE ST | | | | SALEM | NJ | 08079 | |
| 5475983 | SUNKAVALLI KALYAN | 5749 CONDOR CT | | | | SAN JOSE | CA | 95118-3328 | |
| 5485724 | SUNKEL DAVID | 2498 S SCRANTON WAY | | | | AURORA | CO | 80014 | |
| 5485725 | SUNKLEY WHITNEY | 2050 W 3775 S | | | | ROY | UT | 84067 | |
| 5485726 | SUNKYUNG MOON | 3018 FAIRESTA ST | | | | LA CRESCENTA | CA | 91214 | |
| 5436139 | SUN-MART INTL CO LTD | 568 WALD | | | | IRVINE | CA | 92618-4637 | |
| 5485727 | SUNN CARLA | 8355 S 91ST AVE | | | | LAVEEN | AZ | 85339 | |
| 5485728 | SUNNI BARRON | PO BOX 515 | | | | REEDBY | MN | 56670 | |
| 5485729 | SUNNI FUNK | 705 S LYONS AVE 5 | | | | SIOUX FALLS | SD | 57106 | |
| 5485730 | SUNNY AHN | 2565 CHAPELWOOD DR | | | | PITTSBURGH | PA | 15241 | |
| 4862895 | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681 | |
| 5436141 | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681 | |
| 4882618 | SUNNY DELIGHT BEVERAGES CO | P O BOX 643794 | | | | PITTSBURGH | PA | 15264 | |
| 5485731 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5436143 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5436145 | SUNNY FASHION INC | 113 BARKSDALE PROFESSIONAL CTR | | | | NEWARK | DE | 19711-3258 | |
| 5436147 | SUNNY JET TEXTILES CO LTD | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | | YANGZHOU | JIANGSU | | CHINA |
| 5485732 | SUNNY JET TEXTILES CO LTD | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | | YANGZHOU | JIANGSU | | CHINA |
| 5475984 | SUNNY KALAPPURA | 208 CONVENT RD | | | | BLAUVELT | NY | 10913 | |
| 5485733 | SUNNY OH | 6 BEL CAMBRA | | | | IRVINE | CA | 92606 | |
| 5436149 | SUNNY OUTDOOR INC | 4751 LITTLEJOHN ST A | | | | BALDWIN PARK | CA | 91706 | |
| 5485734 | SUNNY SKARIA | 51 FULLER LN | | | | CONCORD | MA | 01742 | |
| 5485735 | SUNNY THARP | 23391 LAWSON | | | | WARREN | MI | 48089 | |
| 5485736 | SUNNY VENTURA | 2202 S CRANBROOK | | | | WICHITA | KS | 67207 | |
| 5485737 | SUNNY WATSON | 4905 MIAMI LN | | | | FLINT | MI | 48504 | |
| 5485738 | SUNNY WHITE | 317 ASPEN ST | | | | CRIPPLE CREEK | CO | 80813 | |
| 5436151 | SUNNYSIDE CORPORATION | 225 CARPENTER AVENUE | | | | WHEELING | IL | 60090 | |
| 5485739 | SUNNYSIDE LANDSCAPE INC | 37657 BANKSIDE DRIVE | | | | CATHEDRAL CITY | CA | 92234 | |
| 5485740 | SUNNYWOOD INC | 2503 SPRING RIDGE DR UNIT H | | | | SPRING GROVE | IL | 60081 | |
| 5436153 | SUNNYWOOD INC | 2503 SPRING RIDGE DR UNIT H | | | | SPRING GROVE | IL | 60081 | |
| 5485741 | SUNRHODES LETICIA | PO BOX 308 | | | | ST STEPHENS | WY | 82524 | |
| 5436155 | SUNRISE CC LLC | 3228 COLLINSWORTH ST | | | | FORT WORTH | TX | 76107-6528 | |
| 5485742 | SUNRISE CITY O | 1607 NW 136 AVE BLDG B | | | | SUNRISE | FL | 33323 | |
| 4867624 | SUNRISE DELIVERY INC | 4511 19TH STREET SE | | | | MANDAN | ND | 58554 | |
| 5485744 | SUNRISE GLOBAL MARKETING LLC | 319 OATES RD STE C | | | | MOORESVILLE | NC | 28117 | |
| 5436159 | SUNRISE MALL ASSOCIATES | ONE SUNRISE MALL | | | | MASSAPEQUA | NY | 11758 | |
| 5485743 | SUNRISE WINDOW CLEANING | 801 BELTON AVE | | | | BATTLE CREEK | MI | 49015 | |
| 5485744 | SUNSERI DAVID | 1781 BROOKSTONE CT NW | | | | ACWORTH | GA | 30101 | |
| 5485745 | SUNSERI MARIE | 1008 SMITH ST | | | | ANACONDA | MT | 59711 | |
| 5485746 | SUNSERI STEFANIE | 1234 FAKE ST | | | | ATASCADERO | CA | 93422 | |
| 5485747 | SUNSET COOK | 2232 STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738 | |
| 5436161 | SUNSET KEY CHAINS INC | PO BOX 10543 | | | | NEWBURGH | NY | 12552-0543 | |
| 4866244 | SUNSHINE GROWERS INC | 3516 HAMILTON ROAD | | | | LAKELAND | FL | 33811 | |
| 5485748 | SUNSHINE LANDSCAPING & MAINT | 7330 POINCIANA CT | | | | OMAHA | NE | 68112 | |
| 5436356 | SUNSHINE MAKERS INC | PO BOX 846119 | | | | LOS ANGELES | CA | 90084 | |
| 4885131 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | |
| 5485750 | SUNSHINE PALMER | 127 FORREST HILL DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 5485751 | SUNSHINE RAMIREZ | 14201 SPANISH POINT | | | | EL PASO | TX | 79937 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485752 | SUNSHINE SHOPPING CENTER INC | CO SUNSHINE MALL | 1 ESTATE CANE | | | FREDERIKSTED | VI | 00840 | |
| 5436163 | SUNSOLAR ENERGY TECHNOLOGIES INC | 334 CORNELIA ST STE 208 | | | | PLATTSBURGH | NY | 12901-2329 | |
| 5485753 | SUNSTEIN LAURANCE | 110 NORTHGATE DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5485754 | SUNSTRUM RACHAEL | 5820 BERKMAN DR | | | | AUSTIN | TX | 78723 | |
| 5436165 | SUNWAY INC | 1011 NE 109TH AVE | | | | PORTLAND | OR | 97220-3116 | |
| 5485755 | SUNY BARAHONA | 222 WEST LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 5475985 | SUO ESTHER | 15708 EVESHAM PL | | | | SILVER SPRING | MD | 20905-4053 | |
| 5485756 | SUONG VO | 8749 OREGON AVE N | | | | MINNEAPOLIS | MN | 55445 | |
| 5485757 | SUOZZI JOE | 1096 SNOHOMISH AVE | | | | WORTHINGTON | OH | 43085 | |
| 5485758 | SUPAK KRISTEN | 4600 MONTEREY OAKS BLVD | | | | AUSTIN | TX | 78749 | |
| 5475986 | SUPANCIC FRANK | 10401 E US HIGHWAY 24 | | | | INDEPENDENCE | MO | 64053-1536 | |
| 5485759 | SUPAPDDOK CHARLES | 2545 N FREDERICK AVE | | | | MILWAUKEE | WI | 53211 | |
| 4868434 | SUPER BREAD II CORP | 515 NORTH MICHIGAN AVE | | | | KENILWORTH | NJ | 07033 | |
| 5436167 | SUPER FUN TIME GIFTS & STUFF | 303 TAMARAC TRL | | | | PEACHTREE CITY | GA | 30269-2456 | |
| 5436169 | SUPER MAX CORP | 16685 E JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745-2413 | |
| 5485760 | SUPERB INTERNATIONAL CO LTD | 1417 VICTORIA | | | | ABILENE | TX | 79603 | |
| 5436171 | SUPERB INTERNATIONAL CO LTD | 1417 VICTORIA | | | | ABILENE | TX | 79603 | |
| 5485761 | SUPERCINSKI MARCIA | 5403 SHADED VILLA CT | | | | RALEIGH | NC | 27613 | |
| 4860306 | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SU | | | | EAGEN | MN | 55121 | |
| 5436173 | SUPERIOR COURT OF NEW JERSEY | SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | | | | NORTH BERGEN | NJ | 07047 | |
| 5436177 | SUPERIOR COURT OF NJ ANTHONY | SUPERIOR COURT OF NJ ANTHONY CO ANTHONY FAVORITO COURT OF | | | | TOMS RIVER | NJ | | |
| 5436179 | SUPERIOR COURT OF NJ SPECIAL | CO JASON RIENZO COURT OFFICERP O BOX 5270 | | | | TOMS RIVER | NJ | | |
| 5403982 | SUPERIOR COURT OF THE STATE OF WASHINGTON COUNTY OF WHATCOM | 311 GRAND AVENUE | SUITE 301 | | | BELLINGHAM | WA | 98225 | |
| 5436181 | SUPERIOR CREDIT SERVICE ADM GA | PO BOX 55378 | | | | INDIANAPOLIS | IN | 46205-0378 | |
| 5436183 | SUPERIOR CRT OF NJ ESSEX CITY | CO VINCENT BOVE COURT OFFICEP O BOX 2353 | | | | BLOOMFIELD | NJ | 07003 | |
| 5436185 | SUPERIOR CRT OF NJSPL CIVIL P | CO JASON RIENZO COURT OFFICERP O BOX 5270 | | | | TOMS RIVER | NJ | | |
| 5436188 | SUPERIOR CT OF NJ SPECIAL CIVI | PO BOX 1006 | | | | HACKENSACK | NJ | 07602-1006 | |
| 5436190 | SUPERIOR CT OF NJ SPECIAL CVL | ARTHUR W HOFFMAN COURT OFFICE476 PASSAIC STREET | | | | HACKENSACK | NJ | | |
| 5436192 | SUPERIOR CT OF NJSPL CVL PAR | CO STEVEN PALAMARA CT OFFICEP O BOX 7236 | | | | PATERSON | NJ | | |
| 5485762 | SUPERIOR DISTRIBUTORS COMPANY | 4 N Midland Ave | | | | Elmwood Park | NJ | 07407 | |
| 5436194 | SUPERIOR DOLLHOUSE MINIATURES | 2404 KING ST | | | | JANESVILLE | WI | 53546-5932 | |
| 4867770 | SUPERIOR FLOOR & POWER SWEEP | 4676 COMMERCIAL ST SE PMB 166 | | | | SALEM | OR | 97302 | |
| 5485763 | SUPERIOR LAWN MAINTENANCE INC | 8210 COLLIER RD | | | | BEAUMONT | TX | 77706 | |
| 4861887 | SUPERIOR LAWNMOWER CENTER INC | 17968 SAN BERNADINO AVE | | | | FONTANA | CA | 92335 | |
| 5485764 | SUPERIOR MANUFACTURING GROUP | 4225 Highway 90 East | | | | Broussard | LA | 70518 | |
| 5436196 | SUPERIOR MANUFACTURING GROUP I | 4225 Highway 90 East | | | | Broussard | LA | 70518 | |
| 5485765 | SUPERIOR OVERHEAD DOOR | P O BOX 922 | | | | GRAPEVINE | TX | 76099 | |
| 5485766 | SUPERIOR PEST CONTROL & LNDSCP | 365 Buttonwood Drive | | | | Kissimmee | FL | 34743 | |
| 5485767 | SUPERIOR PRINTING INC | 11930 HAMDEN PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5004577 | SUPERIOR ROOFING & REPAIR INC | URB VALLE HERMOSO CALLE | LOTO SY 22 | | | HORMIGUEROS | PR | 00660 | |
| 5485768 | SUPERIOR STUDIOS SPECIALTIES D | 2239 Yates Ave | | | | Commerce | CA | 90040 | |
| 4858475 | SUPERIOR SWEEPING LTD | 10429 SALINAS RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5436198 | SUPERIOR TOOL COMPANY | P O BOX 634597 | | | | CINCINNATI | OH | 45263-4597 | |
| 5436200 | SUPERLIGHT INC | 3010 FALLSTAFF RD | | | | BALTIMORE | MD | 21209-2910 | |
| 5475987 | SUPHAL MOSES | 1521 WHITE PLAINS RD APT C | | | | BRONX | NY | 10462-4129 | |
| 5485769 | SUPHELRAULE CINDY | 151 OLD BUCKROE RD | | | | HAMPTON | VA | 23663 | |
| 5485770 | SUPIK JOE | 4002 HAWKSBURY DR | | | | SAINT JOSEPH | MO | 64506 | |
| 5475988 | SUPINA MICKEY | 6000 W RAMBLING RD | | | | PRESCOTT | AZ | 86305-8409 | |
| 5485771 | SUPOR JULIANN | 67 JEFFERSON AVE | | | | LODI | NJ | 07644 | |
| 5475989 | SUPOR JULIANN | 67 JEFFERSON AVE | | | | LODI | NJ | 07644 | |
| 5475990 | SUPPA JOHN | 2564 COLE RD | | | | WEXFORD | PA | 15090 | |
| 5436202 | SUPPLEE JOSEPH A | 427 WEST GLENWOOD AVE | | | | WILDWOOD | NJ | 08260 | |
| 5485773 | SUPPLIES DISTRIBUTORS | PO BOX 95418 | | | | GRAPEVINE | TX | 76099 | |
| 5485774 | SUPPLY SOLUTIONS PRO | 8616 LA TIJERA BLVD 320 | | | | LOS ANGELES | CA | 90045 | |
| 5436204 | SUPPLYDIRECT INC | 2550 Collins Springs Dr SE Ste B | | | | Atlanta | GA | 30339 | |
| 4867930 | SUPPLYLOGIX LLC | 4841 MERLOT AVE UNIT 440 | | | | GRAPEVINE | TX | 76051 | |
| 5485776 | SUPPLYWORKS | PO BOX 742480 | | | | ATLANTA | GA | 30374 | |
| 5485777 | SUPPORT COM INC | DEPT CH 10967 | | | | PALATINE | IL | 60055 | |
| 5475991 | SUPSAK KATHLEEN | 26 WARWICK DRIVE | | | | NEW MILFORD | CT | 06776 | |
| 5485778 | SUPSURA GREGG | 426 GARDEN GROVE RD | | | | FORT MILL | SC | 29708 | |
| 5485779 | SURABIAN STEPHANEE | 2655 TANGLEWOOD DR | | | | LHC | AZ | 86403 | |
| 5485780 | SURABIAN TIFFANIE | 450 BOSTON POST RD APTA20 | | | | MARLBOROUGH | MA | 01752 | |
| 5485781 | SURAIMA SOLIS | URB VILLA MARINA CALLE BAHIA AZUL | | | | GURABO | PR | 00778 | |
| 5485783 | SURAJ RAJYAGURU | 76 WOODLAND RD | | | | SHORT HILLS | NJ | 07078 | |
| 5485784 | SURAKANTI SHASHIKANTH | 2519 JAMES MONROE CIR | | | | HERNDON | VA | 20171 | |
| 5485785 | SURALL SHARON | 362 S OSBORN | | | | KANKAKEE | IL | 60901 | |
| 5475992 | SURAT CHRISTINE | DOES NOT WANT TO GIVE | | | | MESA | AZ | 85204 | |
| 5485786 | SURATT KELLY | 888 OLD 30 ROAD | | | | JACKSONVILLE | NC | 28539 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485787 | SURCHIEF ELAINE | PO BOX 475 | | | | BROWNING | MT | 59417 | |
| 5485788 | SUREKCHHA SIWAKOTI | 4916 EAST MAYWOOD DR | | | | SIOUX FALLS | SD | 57110 | |
| 5485789 | SUREKHA TALASILA | 7979 WESTHEIMER RD | | | | HOUSTON | TX | 77063 | |
| 5485790 | SURELL SHERYL M | PO BOX 81 | | | | WAHIAWA | HI | 96786 | |
| 5485791 | SUREN NAHIR | SALINAS | | | | SALINAS | PR | 00751 | |
| 5485792 | SUREN SEE NOTES KHNKOYAN | 532 MILFORD ST NONE | | | | GLENDALE | CA | | |
| 5485793 | SURENDRA KAPIL | 1395 CARRIBOU LANE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5485794 | SURENDRA PALLAPOLU | 1210 HIDDEN RDG | | | | IRVING | TX | 75038 | |
| 5485795 | SURES TIM | 112 EAST LIBERTY STREET | | | | ASHLAND | OH | 44805 | |
| 5485796 | SURESH MALLIPEDDI | 3533 HIGH RIDGE RD | | | | CARPENTERSVLE | IL | 60110 | |
| 5485797 | SURESH MURALIDHARAN | 131 CHURCH ROADAPT 13E | | | | NORTH WALES | PA | 19454 | |
| 5436205 | SURESH MUTHUKRIESHMAM | 2027 MULBERRY COMMON | | | | LIVERMORE | CA | 94551 | |
| 5485798 | SURESH PULIVARTHI | 10200 INDEPENDENCE PKWYAPT 601 | | | | PLANO | TX | 75025 | |
| 5485799 | SURESH SANCHES | 21 UNION ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5436207 | SURESH SHAH | 480 S LYRA CIR | | | | JUNO BEACH | FL | 33408 | |
| 5475993 | SURESH SUNITHA | 1930 SUNSHINE AVENUE | | | | WEST RICHLAND | WA | 99353 | |
| 5485800 | SURESHKANNAN SUBBURAJ | 9595 E THUNDERBIRD RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5485801 | SURESHKUMAR ANNAMALAI | 5460 SHILOH WOODS DRIVE | | | | CUMMING | GA | 30040 | |
| 5485802 | SURESHKUMAR PATEL | 2120 SAVOY PLACE | | | | FORT MILL | SC | 29707 | |
| 5436209 | SURETY ACCEPTANCE CORP | 6440 E BROADWAY BLVD | | | | TUCSON | AZ | 85710-3504 | |
| 5485803 | SUREZ ENIDS | PO BOX 1209 STA JUIS | | | | SAINT JUST | PR | 00978 | |
| 5485804 | SURFACE CHARLOTTE | 712 ELLETE RD | | | | BLACKSBURG | VA | 24060 | |
| 4865071 | SURFACE FINISHING SYSTEMS INC | 3 ROBERTS AVE | | | | BUFFALO | NY | 14206 | |
| 5485805 | SURFACE KELLY | 1309 ATWOOD AVE | | | | AKRON | OH | 44301 | |
| 5485806 | SURFACE KEVIN | 101 W HIGH ST | | | | ELDON | MO | 65026 | |
| 5475994 | SURI NIDHI | 7 JUSTICE CT CO MISS NEELA PATHAK | | | | PRINCETON | NJ | | |
| 5485807 | SURI PEREZ PALMA | 2350 WEDEKIND DR APT C | | | | RENO | NV | 89512 | |
| 5475995 | SURI PRANAV | 9 WAKEFIELD RD | | | | WILTON | CT | 06897 | |
| 5475996 | SURIANO ROSE | 5360 NW 20TH PL | | | | OCALA | FL | 34482-3290 | |
| 5485808 | SURIE PADILLA | 3 AVON PLACE | | | | HAVERHILL | MA | 01832 | |
| 5485809 | SURIEL FRANKLIN | 506 WEST 74TH STREET | | | | VEGA BAJA | PR | 00693 | |
| 5485811 | SURILLO MIGDALIA | URB GUAYAMA VALLEY | | | | GUAYAMA | PR | 00785 | |
| 5485813 | SURITA ELIAS | 2312 48TH STREET | | | | LUBBOCK | TX | 79412 | |
| 5475997 | SURITA GLADYS | HC 3 BOX 18160 | | | | LAJAS | PR | 00667 | |
| 5485814 | SURITA MIGUEL A | CALLE LICEO NUM 114 | | | | MAYAGUEZ | PR | 00680 | |
| 5475998 | SURIYA ANN | 8015 W FOSTER LN | | | | NILES | IL | 60714 | |
| 5475999 | SURIYA NIA | 8015 W FOSTER LN | | | | CHICAGO | IL | | |
| 5485815 | SURJIT K BHATHAL | 20315 SE 111TH AVE | | | | KENT | WA | 98031 | |
| 5485816 | SURKETTE B SUTTON | 1620 BALMOR CT | | | | BALTO | MD | 21217 | |
| 5485817 | SURKETTE SUTTON | 3953 PENHURST AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5485818 | SURLES DAMION | BOX 192 | | | | WHEELER | TX | 79096 | |
| 5485819 | SURLS NICHOLAS S | 3436 37TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5485820 | SURMA MARTINA | 205 N LONGWORTH AVE | | | | LOUISVILLE | KY | 40212 | |
| 5476000 | SURMA SHARON | 105 E AVENUE B | | | | MELBOURNE | FL | 32901-1329 | |
| 5485821 | SURMAN JOHN | 6350 LAKESHORE DR N | | | | SAINT PETERSBURG | FL | 33710 | |
| 5476001 | SURMAN SAMMUEL | 326 SOUTH ST | | | | POTTSTOWN | PA | 19464-5922 | |
| 4863184 | SURPLESS DUNN & CO | 2150 LAWRENCE AVENUE | | | | CHICAGO | IL | 60625 | |
| 5436211 | SURPLESS DUNN & CO | 2150 LAWRENCE AVENUE | | | | CHICAGO | IL | 60625 | |
| 5476002 | SURPLUS BUILDER | 94 INDUSTRIAL LN | | | | WEST WARWICK | RI | 02893 | |
| 5476003 | SURPRENANT APRIL | 200 KANOELEHUA AVE STE 403 | | | | HILO | HI | 96720-4648 | |
| 5485823 | SURPRENANT CARMEN | 115 W 2ED ST | | | | CORDALL | OK | 73632 | |
| 5485824 | SURPRENANT FAITH | 219 N WANDA DR | | | | FULLERTON | CA | 92833 | |
| 5476004 | SURPRENANT TAMMY | 604 N COMMERCE ST | | | | GILMAN | IL | 60938 | |
| 5485825 | SURQUETTA PERDUE | 1310 PALLISTER AVE | | | | DETROIT | MI | 48202 | |
| 5476005 | SURRA VICTORIA | 182 TOBY RD | | | | KERSEY | PA | 15846 | |
| 5476006 | SURRAT BESSIE | 624 E MAIN ST FL 2 | | | | NEW BRITAIN | CT | 06051-2031 | |
| 5485826 | SURRATT AARON | 2726 NE 205TH AVE APT 255 | | | | FAIRVIEW | OR | 97024 | |
| 5485827 | SURRATT ANGELA | 2100 GREEN OAK DR | | | | SHELBY | NC | 28152 | |
| 5485828 | SURRATT JAMES R | 522 W ELM ST | | | | SHELBY | NC | 28150 | |
| 5485829 | SURRATT JOE | 8169 POORS FORD RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5485830 | SURRATT SHAWANNA | 6028 DEEP GREEN DR | | | | SHELBY | NC | 28152 | |
| 5485831 | SURRATT THERESA | 108 NORDHAM DR | | | | BEDFORD HTS | OH | 44146 | |
| 5485832 | SURRATT TYREE | 109 FACE DR | | | | SHELBY | NC | 28152 | |
| 5436213 | SURREAH HALEY | 2152 TELEGRAPH AVE | | | | STOCKTON | CA | 95204-1637 | |
| 5485833 | SURRENCY SERENA | 37 KNOX JONES RD | | | | ESPANOLA | FL | 32110 | |
| 5485834 | SURRETH BELVIA | 105 TILSON BR RD | | | | MARSHALL | NC | 28753 | |
| 5485835 | SURRETT DONYA | 29 NORM COL DR | | | | PISGAH FOREST | NC | 28768 | |
| 5485836 | SURRETT JEREMY | 102 FANCI LADY DR | | | | LEICESTER | NC | 28748 | |
| 5485837 | SURREY MEDWICK ACQUISITION LLC | P O BOX 9067 | | | | CINCINNATI | OH | 45209 | |
| 5485838 | SURRINDER MALHI | 4736 SAN SEBASTIAN DR | | | | WOODLAND HLS | CA | 91364 | |
| 5485839 | SURRY CAROL | 1437 PROTLAND AVE | | | | SHREVEPORT | LA | 71103 | |
| 5485840 | SURRY CAROLYN | 1437 PORTLAND AVE | | | | SHREVEPORT | LA | 71103 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485841 | SURRY NISSA | 3038 JOHNNY LONG LN | | | | NEWTON | GA | 39870 | |
| 5476007 | SURTHEARD JAY | 23808 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-2174 | |
| 5485842 | SURVIA LATANYA | 426 HOLLOWELL ST | | | | GOLDSBORO | NC | 27530 | |
| 5485843 | SURVILLION DARLENE | 7132 SOUTHWEST AVE | | | | SAINT LOUIS | MO | 63143 | |
| 5485844 | SURVILLION JACK | 4326 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 4881487 | SURWEST | P O BOX 30697 | | | | LOS ANGELES | CA | 90030 | |
| 5476008 | SURY KALYAN | 2090 HASSELL RD APT 107 | | | | HOFFMAN ESTATES | IL | 60169-6321 | |
| 4882370 | SURYA CARPETS INC | P O BOX 566 | | | | CALHOUN | GA | 30703 | |
| 5436215 | SURYA CARPETS INC | P O BOX 566 | | | | CALHOUN | GA | 30703 | |
| 5485845 | SUS MARTA | POBOX2203 | | | | RIO GRANDE | PR | 00745 | |
| 5436217 | SUSAN & DAVID FLOREY | 305 N POPLAR ST | | | | LENNOX | SD | 57039 | |
| 5436219 | SUSAN & JIM TODD | 305 AZALEA DR | | | | GADSDEN | AL | 35901-5654 | |
| 5485846 | SUSAN A BRANDT | 72 PATTY BOWKER RD | | | | TABERNACLE | NJ | 08088 | |
| 5485847 | SUSAN A STREICHERT | 8755 BRANDER | | | | RISING SUN | OH | 43457 | |
| 5485848 | SUSAN ADAMS | 1828 E 9TH | | | | TUCSON | AZ | 85719 | |
| 5485849 | SUSAN ALBANIESE | 13OLD ALBANY POST RD | | | | OSSINING | NY | 10562 | |
| 5485850 | SUSAN ALBERT | 4544 ASPEN LAKE DR | | | | BRUNSWICK | OH | 44212 | |
| 5436221 | SUSAN AND ALEX YENYO | 7807 CARLEH PRKWY | | | | SPRINGFIELD | VA | 22152 | |
| 5436223 | SUSAN AND VINCE YINGER | 2408 53RD STREET | | | | DES MOINES | IA | 50310 | |
| 5485851 | SUSAN ANDERSON | 5248 SW 32ND ST | | | | DAVIE | FL | 33314 | |
| 5436225 | SUSAN ANDERSON | 5248 SW 32ND ST | | | | DAVIE | FL | 33314 | |
| 5485852 | SUSAN ANNENBERG | 770 N DODGE | | | | TUCSON | AZ | 85716 | |
| 5485853 | SUSAN ARRINGTON | 693 DEAN RD | | | | FRAKLIN | GA | 30217 | |
| 5485854 | SUSAN ASSING NUNES | 10813 NW 30TH ST | | | | DORAL | FL | 33172 | |
| 5485855 | SUSAN BACCA | 528 N 1ST ST | | | | RATON | NM | 87740 | |
| 5485856 | SUSAN BAKKER | 76 THEODORE DRIVE | | | | BRUNSWICK | ME | 04011 | |
| 5485857 | SUSAN BALLON | 7208 BIG ROCK CIR | | | | LAS VEGAS | NV | 89129 | |
| 5485858 | SUSAN BARRICELLA | 128 ROSEWOOD DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5485859 | SUSAN BARTH | 6618 REYNARD DR | | | | SPRINGFIELD | VA | 22152 | |
| 5485860 | SUSAN BASS | 1531 HOLM AVE | | | | MODESTO | CA | 95351 | |
| 5436227 | SUSAN BAUER | 5663 BURKHARDT ROAD | | | | DAYTON | OH | 45431 | |
| 5485861 | SUSAN BAUMANN | 714 CALIPH DR | | | | FENTON | MO | 63026 | |
| 5485862 | SUSAN BAUTISTA | 13 LINETTE LN | | | | QUEENSBURY | NY | 12804 | |
| 5436229 | SUSAN BEAVER | 201 OAK LANE | | | | LULING | LA | 70070 | |
| 5485863 | SUSAN BEBDUSTUS | 26150 GRANVILLE DR | | | | MILLSBORO | DE | 19966 | |
| 5485864 | SUSAN BECHTOLD | 1067 29TH ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| 5485865 | SUSAN BEELER | 3613 MYNATT RD | | | | KNOXVILLE | TN | 37918 | |
| 5485867 | SUSAN BENNEFIELD | 1401 KELLY DRIVE | | | | MINNEAPOLIS | MN | 55427 | |
| 5485868 | SUSAN BENNET | 165 SE AINSLEE AVE | | | | DEPOE BAY | OR | 97341 | |
| 5485869 | SUSAN BENNETT | 5820 42ND AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5485870 | SUSAN BIFULCO | 2706 LINDEN ST | | | | BETHLEHEM | PA | 18017 | |
| 5485871 | SUSAN BISHOP | 3051 REGENT ST | | | | SHREVEPORT | LA | 71109 | |
| 5485872 | SUSAN BLAKE | 3311 W CROXEN PL | | | | TUCSON | AZ | 85741 | |
| 5485873 | SUSAN BOLEMAN | 1185 OVERLAND PARK DR | | | | BRASELTON | GA | 30517 | |
| 5485874 | SUSAN BONE | 126 MOODY ROAD | | | | BOAZ | AL | 35957 | |
| 5485875 | SUSAN BOUCHERON | 3000 CAMINO DE LA SIERRA | | | | ALBUQUERQUE | NM | 87111 | |
| 5485876 | SUSAN BOYCE | 7492 HOPKINS RD | | | | MENTOR | OH | 44060-7063 | |
| 5485877 | SUSAN BOYD | 8550 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | |
| 5485878 | SUSAN BREM | 82 MARLOW | | | | WEST SENECA | NY | 14224 | |
| 5485879 | SUSAN BRINK | 11795 88TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 5485880 | SUSAN BROWN | 3455 MADORA AVE | | | | AKRON | OH | 44319 | |
| 5485881 | SUSAN BRUNSWICK | 1200 RAYS DRIVE | | | | BRYAN | OH | 43506 | |
| 5485882 | SUSAN BUCHANAN | 178 THUNDERBIRD DRIVE | | | | LUSBY | MA | 20657 | |
| 5485883 | SUSAN C HILL | 2006 PEACHTREE BLVD | | | | SAINT CLOUD | FL | 34769 | |
| 5485884 | SUSAN CALLOWAY | 141 DOGBRANCH RD | | | | LONDON | SC | 40741 | |
| 5485885 | SUSAN CANNON | 2923 SO STATE STREET | | | | LITTLE ROCK | AR | 72206 | |
| 5485886 | SUSAN CAOZZILNO | 119 JEFFERSON AVE | | | | NEW LONDON | CT | 06379 | |
| 5485888 | SUSAN CARDOZA | 10344 MAPLEDALE ST | | | | BELLFLOWER | CA | 90706 | |
| 5485889 | SUSAN CARLYLE | 1705 SUNSET DR | | | | WARRENSBURG | MO | 64093 | |
| 5485890 | SUSAN CARRICK | 3001 CAMBRIDGE DR | | | | ARLINGTON | TX | 76013 | |
| 5485891 | SUSAN CATES | 4707 HIDDEN PT | | | | ST PAUL | MN | 55122 | |
| 5485892 | SUSAN CAUDILL | 2580 SUGAR CAMP RD | | | | HILLSBORO | OH | 45133 | |
| 5485893 | SUSAN CIAPPA | 5449 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| 5436231 | SUSAN CICIRELLO | 181 STEVEN ST | | | | ROSELLE | NY | 14895 | |
| 5485894 | SUSAN CLERKIN | 8321 LAKEAVE | | | | CLEVELAND | OH | 44111 | |
| 5485895 | SUSAN COLEMAN | 13455 KITT PARK DR | | | | STE GENEVIEVE | MO | 63670 | |
| 5485897 | SUSAN COLLINS | 165 HARVEY AVENUE | | | | LINCROFT | NJ | 07738 | |
| 5485898 | SUSAN COLVIN | 2259 ROCKWOOD AVE | | | | ST PAUL | MN | 55116 | |
| 5485899 | SUSAN CONSALVO | 367 THOMAS AVE | | | | LYNDHURST | NJ | 07071 | |
| 5485900 | SUSAN COOPER | 3722 W AVENUE J7 | | | | LANCASTER | CA | 93536 | |
| 5485901 | SUSAN CORDIE | 2825 N JULIA ST APT 206 | | | | COEUR D ALENE | ID | 83815 | |
| 5485902 | SUSAN COULTER | 12654 ISANTI ST NE | | | | BLAINE | MN | 55449 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4630 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485903 | SUSAN COURNOYER | 6991 VT ROUTE 12 | | | | BETHEL | VT | 05032 | |
| 5485904 | SUSAN COUTINHO | 1301 STARDUST ST APT 8 | | | | RENO | NV | 89503 | |
| 5485905 | SUSAN CRAFT | 323 E ELDON ST | | | | SAINT JAMES | MO | 65559 | |
| 5485906 | SUSAN CRANE | 28103 DUSTIN ACRES RD | | | | TAFT | CA | 93268 | |
| 5485907 | SUSAN CREED | 3931 BOGUS ROAD | | | | WASHINGTN COURT | OH | 43160 | |
| 5485908 | SUSAN CRIGLER | 271 WILSON ST | | | | WINONA | MN | 55987 | |
| 5485909 | SUSAN CRYSLER | 4052 STANLEY AVE | | | | ALLEN PARK | MI | 48101 | |
| 5485910 | SUSAN CUHN | 4987 LUTZ ROAD | | | | GUILFORD | IN | 47022 | |
| 5485911 | SUSAN D HOLES | 164 ZORTMAN LN | | | | WOODLAND | PA | 16881 | |
| 5485912 | SUSAN D LIVINGSTON | 34 FOX POINTE DR | | | | PITTSBURGH | PA | 15238 | |
| 5485913 | SUSAN DALE | 1609 US 70 WEST | | | | MORGANTON | NC | 28655 | |
| 5485914 | SUSAN DANIELSON | 10720 HWY 92 | | | | HIBBING | MN | 55746 | |
| 5401983 | SUSAN DAVIA | CO GREGORY SHEFFER SHEFFER LAW FIRM | 81 THROCKMORTON AVE STE 202 | | | MILL VALLEY | CA | 94941 | |
| 5485917 | SUSAN DE ROSE | RR 13 BOX 6156 | | | | STROUDSBURG | PA | 18360 | |
| 5485918 | SUSAN DEABILLA | 746 PROVINCE RD | | | | BELMONT | NH | 03220 | |
| 5485919 | SUSAN DICICCL | 11860 91ST TER | | | | SEMINOLE | FL | 33772 | |
| 5436233 | SUSAN DIMICELI | 16143 GOLDEN MANOR LN | | | | CYPRESS | TX | 77429-8125 | |
| 5485920 | SUSAN DOBEK | 1310 PRINCETOWN ROAD | | | | SCHENECTADY | NY | 12306 | |
| 5485921 | SUSAN DOHERTY | 633 KOSSUTH ST | | | | RIVERSIDE | NJ | 08075 | |
| 5485922 | SUSAN DOUGAN | 1021 E 17TH ST | | | | SEDALIA | MO | 65301 | |
| 5485923 | SUSAN DREYFUS | 455 S LAWSON DR | | | | MOAPA | NV | 89025 | |
| 5485925 | SUSAN E SEAVER | 79 BEACHWOOD AVE | | | | KENNEBUNKPORT | ME | 04046 | |
| 5485926 | SUSAN E SOUTHWICK | 435 WARREN ST | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5436235 | SUSAN EDWARDS | 530 W WILSON ST 56 | | | | COSTA MESA | CA | 92627 | |
| 5485927 | SUSAN ESTBY | 1155 CHARLTON ST | | | | WEST ST PAUL | MN | 55118 | |
| 5485929 | SUSAN FIELDS | 12957 ST HWY 72 | | | | MILLERSVILLE | MO | 63766 | |
| 5485930 | SUSAN FIGUEROA | URB LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | |
| 5436237 | SUSAN FINKE | 3 WISTERIA CT | | | | ORANGEBURG | NY | 10962 | |
| 5485931 | SUSAN FINTZ | 16535 SHADY VIEW LN NONE | | | | LOS GATOS | CA | 95032 | |
| 5485932 | SUSAN FISHER | 395 MASSILLON RD | | | | AKRON | OH | 44312 | |
| 5485933 | SUSAN FITZGERALD | 429 ANDERSON RD | | | | SEBAGO | ME | 04029 | |
| 5485934 | SUSAN FLORENTINE | 432 N KASKASKIA ST | | | | NASHVILLE | IL | 62263 | |
| 5485935 | SUSAN FLYE | 420 PORTER RD | | | | COLUMBUS | MS | 39701 | |
| 5485936 | SUSAN FOWLER | PO BOX 32 | | | | MASONVILLE | CO | 80541 | |
| 5485937 | SUSAN FOX | 212 E 45TH ST | | | | TACOMA | WA | 98404 | |
| 5485938 | SUSAN FRAZIER | 500 13TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5485939 | SUSAN FRISBEE | 704 CAMP AVE APT A | | | | GULFPORT | MS | 39501 | |
| 5485940 | SUSAN FURR | 122 CHESAPEAKE AVENUE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5485941 | SUSAN GALIYAS | 714 CLEARVIEW DR | | | | DRAVOSBURG | PA | 15034 | |
| 5485942 | SUSAN GARRETT | 601 E MICHELTORENA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5485943 | SUSAN GATES | 103 B SOUTH WESTMORE | | | | LOMBARD | IL | 60148 | |
| 5485944 | SUSAN GEDDINGS | 4760 CAMDEN HWY | | | | DALZELL | SC | 29040 | |
| 5485945 | SUSAN GILBERT | 14 SUNRISE DR | | | | HALLOWELL | ME | 04347 | |
| 5485946 | SUSAN GLADE | 5873 CHARLESTON CT | | | | HANOVER PARK | IL | 60133 | |
| 5485947 | SUSAN GOATES | 1629 W ESCAPES DR | | | | ST GEORGE | UT | 84770 | |
| 5485948 | SUSAN GOLDSMITH | 353 DYLAN DR | | | | RINGGOLD | GA | 30736 | |
| 5485949 | SUSAN GOMES | 1585 ULUHAO PL | | | | KAILUA | HI | 96734 | |
| 5485950 | SUSAN GOURLEY | 2773 R AND L SMITH RD | | | | DANVILLE | VA | 24541 | |
| 5485951 | SUSAN GREEN | 2309 19TH ST SW | | | | AKRON | OH | 44314 | |
| 5485952 | SUSAN GREENWALT | 728 MIDDLE AVE | | | | WILMERDING | PA | 15148 | |
| 5485953 | SUSAN GREGGS | 214 WEBB ST | | | | GREENVILLE | SC | 29605 | |
| 5485954 | SUSAN GREGORY | 7022 W PEBBLE VALLEY DR | | | | TUCSON | AZ | 85757 | |
| 5436239 | SUSAN GRIFFITH | 5552 FRANCIS ST | | | | MENTOR | OH | 44060 | |
| 5485955 | SUSAN GRIMM | 1626 TROY RD | | | | SPRINGFIELD | OH | 45504 | |
| 5485956 | SUSAN GUERRERO | 4401 MONTGOMERY BLVD NE B12 | | | | ALBUQUERQUE | NM | 87109 | |
| 5485957 | SUSAN GULACK | 83 BUCKINGHAM DR NONE | | | | ALBANY | NY | 12208 | |
| 5485958 | SUSAN GUTHRIE | 6370 LEGACY LN | | | | NEW KENT | VA | 23124 | |
| 5485959 | SUSAN HAGEN | 308 MAIN AVE S | | | | ROSEAU | MN | 56751 | |
| 5485960 | SUSAN HAGMAIER | 213 N RALPH | | | | PGH | PA | 15202 | |
| 5485961 | SUSAN HALL | 7124 BRADFORD ST | | | | RIVERSIDE | CA | 92503 | |
| 5485962 | SUSAN HALVORSON | 505 W MAIN ST | | | | BATTLE LAKE | MN | 56515 | |
| 5485963 | SUSAN HAMILTON | 90 BEACON ST | | | | HYDE PARK | MA | 02136 | |
| 5436241 | SUSAN HANNA | 8318 EVERLEAF DR | | | | SPRING | TX | 77379-6325 | |
| 5485964 | SUSAN HARKER | 120 SILVER CREEK DR | | | | SWANSBORO | NC | 28584 | |
| 5485965 | SUSAN HARTMAN | 407 ELVINA ST | | | | LEAVITTSBURG | OH | 44430 | |
| 5485966 | SUSAN HATFIELD | 170 WHITMAN ROAD | | | | NATICK | MA | 01760 | |
| 5485967 | SUSAN HENLE | 512 LAZY LAKE DR WEST | | | | LAKELAND | FL | 33801 | |
| 5485968 | SUSAN HERRERA | 2635 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| 5485969 | SUSAN HILL | 2001 NW ALOCLEK DR 228 | | | | HILLSBORO | OR | 97124 | |
| 5485970 | SUSAN HIMES | 286 WOODS RD | | | | PORTLAND | TN | 37148 | |
| 5485971 | SUSAN HOFFMAN | 18600 SE 88TH LN | | | | OCKLAWAHA | FL | 32179 | |
| 5485972 | SUSAN HOLSTEIN | 5424 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485973 | SUSAN HOPKINS | 4343 OSBUN MORRAL | | | | MORRAL | OH | 43437 | |
| 5485974 | SUSAN HOWELL | 18 GILBERT COURT | | | | FLORAL PARK | NY | 11001 | |
| 5485975 | SUSAN J HENDRICKSON | 5501 POMPANO DR | | | | HOPKINS | MN | 55343 | |
| 5485976 | SUSAN J SMITH | PO BOX 1896 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5436245 | SUSAN J SZWED PA | PO BOX 9715 PMB 815 | | | | PORTLAND | ME | 04104-5015 | |
| 5436247 | SUSAN J SZWEDPA | PO BOX 9715 PMB 815 SUSAN J SZWED PA | | | | PORTLAND | ME | 04104-5015 | |
| 5485977 | SUSAN JACKSON | 5045 HALEY CT SW | | | | LILBURN | GA | 30047 | |
| 5485978 | SUSAN JOHNSON | 2914 KNOX AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5485979 | SUSAN JONES | 3400 SOUTH GREELY 198 | | | | CHEYENNE | WY | 82007 | |
| 5485980 | SUSAN JORGENSEN | PO BOX 452 | | | | HUTCHINSON | MN | 55350 | |
| 5436249 | SUSAN JULIAN | 4 BOLTON RD | | | | NEW HARTFORD | NY | 13413 | |
| 5485981 | SUSAN K BUELL | 156 MAPLE ST APT 63 | | | | VANDALIA | OH | 45377 | |
| 5485982 | SUSAN KAKUTA | 2108 N VERANO COURT | | | | CHANDLER | AZ | 85224 | |
| 5436251 | SUSAN KEEN | 305 DOWELL DRIVE | | | | CARY | NC | 27511 | |
| 5485984 | SUSAN KEHO | 1050 W 8TH AVE | | | | MESA | AZ | 85210 | |
| 5485986 | SUSAN KENNEY | 204 OLD SCRABRO RD | | | | OAK HILL | WV | 25901 | |
| 5485987 | SUSAN KHAURY | 9127 STATE HWY 25 NE | | | | MONTICELLO | MN | 55362 | |
| 5485988 | SUSAN KING | 301 OAKWOOD ROAD | | | | EDGEWATER | MD | 21037 | |
| 5485989 | SUSAN KLEINHELTER | 4461 EDMUND | | | | WAYNE | MI | 48184 | |
| 5436253 | SUSAN KOCHER | 22113 RAE DRIVE | | | | NUEVO | CA | 92567 | |
| 5485990 | SUSAN KOHN | 180 NASHBORO GREEN | | | | NASHVILLE | TN | 37217 | |
| 5436255 | SUSAN KORTH | 5061 THISTLE LANE | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5485992 | SUSAN KUC | 8564 SUMMAC DR | | | | BALDWINSVILLE | NY | 13027 | |
| 5485993 | SUSAN KUMAR | 778 SINCLAIR AVENUE | | | | HENDERSON | KY | 42420 | |
| 5485994 | SUSAN KUYKENDALL | PO BOX 2269 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| 5485995 | SUSAN L APPLEWHITE | 8590 SHERMAN AVE | | | | WARREN | MI | 48089 | |
| 5436257 | SUSAN L WINTERS | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075-1122 | |
| 5485996 | SUSAN L ZATYKO | 7405 RANDY ST | | | | WESTLAND | MI | 48185 | |
| 5485997 | SUSAN LAURITO | 262 WALDORF STREET | | | | PITTSBURGH | PA | 15214 | |
| 5485998 | SUSAN LAWTHERS | 9431 DORAL DR | | | | PITTSBURGH | PA | 15237 | |
| 5485999 | SUSAN LEE | 6850 MABLETON PARKWAY | | | | MABLETON | GA | 30126 | |
| 5486000 | SUSAN LEEM | 1751 SHRYER AVE WEST | | | | ROSEVILLE | MN | 55113 | |
| 5486001 | SUSAN LEIGH | 281 CONGRESS ST NONE | | | | DUXBURY | MA | 02332 | |
| 5486002 | SUSAN LETT | 99 32ND ST | | | | BROOKLYN | NY | 11226 | |
| 5486003 | SUSAN LEWIS | 316 N UNION | | | | LOUDONVILLE | OH | 44842 | |
| 5436259 | SUSAN LIPPINCOTT | 19726 YEW WAY | | | | SNOHOMISH | WA | 98296 | |
| 5486004 | SUSAN LLEWELLYN | RR2 BOX 28 | | | | CIBOLA | AZ | 85328 | |
| 5486005 | SUSAN LOPEZ | PO BOX 1795 | | | | COROZAL | PR | 00783 | |
| 5486006 | SUSAN LOWE | 1929 SYCAMORE DR | | | | WASCO | CA | 93280 | |
| 5486007 | SUSAN LUTES | 1324 LANCE AVE | | | | ELBURN | IL | 60119 | |
| 5486008 | SUSAN M BENSON | 1516 MICHIGAN CT | | | | BRANDON | FL | 33510 | |
| 5486010 | SUSAN M GOODWIN | 400 STONEBROOK WAY | | | | MERLIN | OR | 97532 | |
| 5486011 | SUSAN M HIGGINS | 1406 N AVE F | | | | DENVER CITY | TX | 79323 | |
| 5486012 | SUSAN M MILLER | 14202 OAKVALE ST | | | | ROCKVILLE | MD | 20853 | |
| 5486013 | SUSAN M REIMERS | 7495 CROCUS CT | | | | CHANHASSEN | MN | 55317 | |
| 5486014 | SUSAN M TROUTNER | 4214 LONGSHORE AVE APT 101 | | | | PHILA | PA | 19135 | |
| 5486015 | SUSAN MAHARSAKALA | 220 N 21ST ST | | | | OLEAN | NY | 14760 | |
| 5486016 | SUSAN MAHONEY | 106 ANDREA BLVD | | | | NILES | OH | 44446 | |
| 5486017 | SUSAN MALCOLM | 606 BUGGER HOLLOW RD | | | | ELLENBORO | NC | 28040 | |
| 5486018 | SUSAN MANDEL | 10237 WINTER CREEK LOOP | | | | TRUCKEE | CA | 96161 | |
| 5486019 | SUSAN MANDELKO | 16300 241ST AVE | | | | PRESTON | MN | 55965 | |
| 5486020 | SUSAN MANUEL | 23573 LAUREL OAK AVE | | | | PONCHATOULA | LA | 70454 | |
| 5486021 | SUSAN MARKLOWITZ | 19363 CTY RD 21 | | | | RICHMOND | MN | 56368 | |
| 5486022 | SUSAN MARTZ | 84 CADY AVE | | | | NICHOLS | NY | 13812 | |
| 5486023 | SUSAN MAXWELL | 2902 LINCOLN RDAPT-1 | | | | HATTIESBURG | MS | 39402 | |
| 5486024 | SUSAN MCALISTER | 646 OLD ASBURY | | | | ANDERSON | SC | 29625 | |
| 5486025 | SUSAN MCCOLLUM | 2751 RECHE CANYON RD SPC 29 | | | | COLTON | CA | 92324 | |
| 5486026 | SUSAN MCCOOL | 3609 ASHLAND DR | | | | BETHEL PARK | PA | 15102 | |
| 5486027 | SUSAN MCCORMICK | 1516 COURT ST | | | | SYRACUSE | NY | 13208 | |
| 5486029 | SUSAN MEDEIROS | 67 WILLIAMS STREET | | | | FALL RIVER | MA | 02721 | |
| 5486030 | SUSAN MELSNESS | 131 ROWLAND ST | | | | TRACY | MN | 56175 | |
| 5486031 | SUSAN MERGENHAGEN | 3360 HEWITT AVE 202 | | | | SILVER SPRING | MD | 20906 | |
| 5486032 | SUSAN MESAGIL | 22 LINDEN PLACE PVT HSE | | | | WHITE PLAINS | NY | 10605 | |
| 5486033 | SUSAN METZ | 4641 BROADWAY AVE | | | | CLEVELAND | OH | 44127 | |
| 5486034 | SUSAN MEYERS | 4952 EMMIT DR N UNIT 1 | | | | HUGO | MN | 55038 | |
| 5486035 | SUSAN MIKULSKIS | PO BOX 1314 | | | | BENNINGTON | VT | 05201 | |
| 5486036 | SUSAN MILBURN | 320 E SOUTH ST | | | | HILLSBORO | OH | 45133 | |
| 5486037 | SUSAN MILLER | PO BOX 43 | | | | RHODELL | WV | 25915 | |
| 5486038 | SUSAN MINDHEIM | 9912 1ST AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 5486039 | SUSAN MITCHELL | 12919 BALLENTINE | | | | OVERLAND PARK | KS | 66213 | |
| 5486040 | SUSAN MONTAGUE | 140 WOODDALE RD | | | | WOODDALE | IL | 60191 | |
| 5486041 | SUSAN MOORE | 6882 MCCOPPIN MILL ROAD | | | | HILLSBORO | OH | 45133 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486042 | SUSAN MORRIS | PO BOX 255 | | | | MACY | NE | 68039 | |
| 5486043 | SUSAN MYHRE | 10022 175TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5486044 | SUSAN NAGEO | 305 NORTHVIEW DR | | | | VALPARAISO | IN | 46383 | |
| 5486045 | SUSAN NICEWONDER | 2228 WASHINGTON ST | | | | BLUEFIELD | WV | 24701 | |
| 5486046 | SUSAN NODA | 45-816 ANOI PL NONE | | | | KANEOHE | HI | 96744 | |
| 5486047 | SUSAN NOGGLER | 117 N LEBLOND | | | | CELINA | OH | 45822 | |
| 5486048 | SUSAN NULL | 244 JEFFERSON AVE | | | | SAINT JAMES | NY | 11780 | |
| 5436261 | SUSAN O'BRIEN | PO BOX 84 | | | | WILLIAMSTON | MI | 48895 | |
| 5486049 | SUSAN OCONNA | 23 AVE M | | | | MECHVILLE | NY | 12144 | |
| 5486050 | SUSAN OKERSTROM | 6801 WILLOW LN | | | | MINNEAPOLIS | MN | 55430 | |
| 5486051 | SUSAN OLDS | 637 CANAL DR NE | | | | OCEAN SHORES | WA | 98569 | |
| 5486052 | SUSAN OLSON | 10444 V 054 | | | | RAPID RIVER | MI | 49878 | |
| 5486053 | SUSAN OLVERA | 600 W 8TH ST | | | | LONG BEACH | CA | 90813 | |
| 5486054 | SUSAN ORTHMAN | 2012 AIR PARK RD | | | | OZARK | MO | 65721 | |
| 5486055 | SUSAN ORTIZ | 715 WIESER | | | | READING | PA | 19601 | |
| 5486056 | SUSAN OSOWSKI | 41 RIDGE TRAIL RD | | | | WESTFIELD | MA | 01085 | |
| 5486057 | SUSAN PALACIOS | 1 WHITE RD | | | | SALINAS | CA | 93907 | |
| 5486058 | SUSAN PALMER | 174 N MT TABOR RD APT 216 | | | | LEXINGTON | KY | 40509 | |
| 5486059 | SUSAN PARHAM | 658 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670 | |
| 5486060 | SUSAN PARLANTE | 53 HALLISTER ST | | | | STATEN ISLAND | NY | 10309 | |
| 5486061 | SUSAN PATEL | 2997 FRANK ST | | | | MAPLEWOOD | MN | 55109 | |
| 5486062 | SUSAN PATRICK CORRIGAN | 345 N SCHILLER ST | | | | PALATINE | IL | 60067 | |
| 5486063 | SUSAN PEARSON | 11645 MORFORD RD | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5486064 | SUSAN PEDRO | 21549 INWOOD | | | | FOREST LAKE | MN | 55025 | |
| 5486066 | SUSAN PENRO | 16015 91ST AVE | | | | ORLAND HILL | IL | 60487 | |
| 5486067 | SUSAN PEOPLES | 24701 MAGIC MOUNTAIN PARKWAY | | | | VALENCIA | CA | 91355 | |
| 5486068 | SUSAN PEREZ | POBOX 245671 | | | | SACRAMENTO | CA | 95824 | |
| 5486069 | SUSAN PERRY | -266 BUFFALO LN | | | | SAN ANGELO | TX | 76901 | |
| 5486070 | SUSAN PEUSCA | 8024 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5486071 | SUSAN PFEIFFER | 4516 NORMANDALE HIGHLANDS | | | | MINNEAPOLIS | MN | 55437 | |
| 5486072 | SUSAN PHILLIPS | 1340 ALROSE NO64 | | | | REDDING | CA | 96002 | |
| 5436263 | SUSAN PREMEN | 2270 GEORGIA DR | | | | WESTLAKE | OH | 44145 | |
| 4870818 | SUSAN PREWANDOWSKI | 8 GALLERIA MALL DR OPTIC 2934 | | | | TAUNTON | MA | 02780 | |
| 5486075 | SUSAN PURPLESUSHI | 383 N WILMOT APT 192 B | | | | TUCSON | AZ | 85711 | |
| 5486076 | SUSAN QU | 12 ROLLER RD E | | | | ASBURY PARK | NJ | 07712 | |
| 5486077 | SUSAN RAMIREZ | 50 6TH ST | | | | SHALIMAR | FL | 32579 | |
| 5486078 | SUSAN RAMOS | AVENIDA LAS SALVINAS NUMERO 49B | | | | NOGALES | | 84000 | MEXICO |
| 5486079 | SUSAN RAUSCH | 6628 BIXBY WAY | | | | SO ST PAUL | MN | 55076 | |
| 5486080 | SUSAN REAVIS | 418 S EDGEWOOD DR | | | | HAGERSTOWN | MD | 21740 | |
| 5486081 | SUSAN REDALEN | 14855 ENDICOTT WAY 204 | | | | APPLE VALLEY | MN | 55124 | |
| 5486082 | SUSAN REED | 2053 PARKSIDE DR | | | | SAINT PAUL | MN | 55119 | |
| 5486083 | SUSAN RENDON | 23806 HUTTON CT | | | | MORENO VALLEY | CA | 92553 | |
| 5486084 | SUSAN RICE | PO BOX 952 | | | | CASHIERS | NC | 28717 | |
| 5486085 | SUSAN RICHARDSON | 10360 SANDLOR ST | | | | BROOKSVILLE | FL | 34608 | |
| 5486086 | SUSAN RIGGI | 5127 NORTH HUNTERS COURT | | | | BENSALEM | PA | 19020 | |
| 5486087 | SUSAN ROACH | 30 CEDAR VALLEY DRIVE NOR | | | | KENNESAW | GA | 30144 | |
| 5486088 | SUSAN ROBINSON | 109 CLIFF ST | | | | BATTLE CREEK | MI | 49014 | |
| 5486089 | SUSAN ROCKLE | 116 RED SHALE ROAD | | | | HAWLEY | PA | 18428 | |
| 5486090 | SUSAN ROOF | POBOX 611 | | | | LANCASTER | SC | 29720 | |
| 5486091 | SUSAN ROSATI | 10 FORBES HILL RD | | | | QUINCY | MA | 02170 | |
| 5486092 | SUSAN RUIZ | 2914 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | |
| 5486093 | SUSAN RUMUL | 78 GUNSTOCK RD | | | | OSTERVILLE | MA | 02655 | |
| 5486094 | SUSAN RUSCH | W3451 CULBERTSON RD | | | | SEYMOUR | WI | 54165 | |
| 5486095 | SUSAN S SMITH | 6360 GENERALS CT | | | | CENTREVILLE | VA | 20121 | |
| 5486096 | SUSAN SANDERS | 8580 GARDENIA DR | | | | SEMINOLE | FL | 33777 | |
| 5486097 | SUSAN SANTOS | 81 WOODSIDE KNOLLS DRIVE | | | | YONKERS | NY | 10708 | |
| 5486098 | SUSAN SCHIE | 375 S WASHINGTON ST | | | | MILLERSBURG | OH | 44654 | |
| 5486099 | SUSAN SCHMIDT | 558 MIAMI DR | | | | WAYNESVILLE | NC | 28785 | |
| 5486100 | SUSAN SCHMITZ | 4618 GLENNWAY | | | | CINCINNATI | OH | 45204 | |
| 5486101 | SUSAN SCHWARZ | 18455 CO HWY 119 | | | | UNDERWOOD | MN | 56586 | |
| 5486102 | SUSAN SCOTT CORSON | 7565 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | |
| 5436265 | SUSAN SELTZER | 8221 NW 24TH COURT | | | | PEMBROKE PINE | FL | 33024 | |
| 5486103 | SUSAN SEPESY | 462 6TH STREET | | | | DONORA | PA | 15033 | |
| 5486104 | SUSAN SEVCIK | 1617 PHEASANTWOOD TRL | | | | NORTHFIELD | MN | 55057 | |
| 5486105 | SUSAN SEWELL | 139 SOUTH LAKE LANE | | | | BIRMINGHAM | AL | 35244 | |
| 5486106 | SUSAN SHANNON | 1804 WHITETAIL RUN | | | | BUFFALO | MN | 55313 | |
| 5486107 | SUSAN SHARPE | 115PATTERSON STREET | | | | STATESVILLE | NC | 28677 | |
| 5436267 | SUSAN SHULICK | 6722 CHESTER OAK DR | | | | HOUSTON | TX | 77083-2644 | |
| 5486108 | SUSAN SIEGLER | 170 WINDSOR ST | | | | RANDOLPH | ME | 04346 | |
| 5486109 | SUSAN SIMMONS | 8825 ASPINWALL DR | | | | CHARLOTTE | NC | 28216 | |
| 5486110 | SUSAN SIMS | 641 COUNTRY BREEZE CIR | | | | WEEDOWEE | AL | 36278 | |
| 5486111 | SUSAN SINKS | 811 N PARK ST | | | | CPE GIRARDEAU | MO | 63701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486112 | SUSAN SKYTTA | 4943 E PIKE LAKE RD | | | | DULUTH | MN | 55811 | |
| 5486113 | SUSAN SLAUGHTER | 3215 ALA ILIMA 302B | | | | HONOLULU | HI | 96818 | |
| 5486114 | SUSAN SMITH | 6133 MIDDLEBURG RD | | | | KEYMAR | MD | 21757 | |
| 5486115 | SUSAN SMULL | 1219 E COCHISE ST D823 | | | | COTTONWOOD | AZ | 86326 | |
| 5486116 | SUSAN SOLOMON | 112 JOAN AVENUE | | | | GREEN BAY | WI | 54302 | |
| 5486117 | SUSAN SORKOW | 7 BRUSHY NECK CT | | | | BRICK | NJ | 08724 | |
| 5486118 | SUSAN SPRUILL | 201 CROSSMORE DR | | | | APEX | NC | 27502 | |
| 5486119 | SUSAN STALLWORTH | 2131 HILLSIDE CIRCLE | | | | HOMEWOOD | AL | 35209 | |
| 5486120 | SUSAN STATEHAM | 211 E ASH ST | | | | SALINA | KS | 67401 | |
| 5486121 | SUSAN STEADHAM | 1901 POST OAK BOULEVARD U | | | | HOUSTON | TX | 77056 | |
| 5486122 | SUSAN STELTZ | 548 BROAD ST | | | | EMMAUS | PA | 18049 | |
| 5486123 | SUSAN STOCKTON | 9524 N KALMAR ST | | | | PORTLAND | OR | 97203 | |
| 5486124 | SUSAN STONE | 70 SMALLEY RD | | | | BERNE | IN | 12023 | |
| 5486125 | SUSAN STUBER | 505 STRAHLE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5486126 | SUSAN TAPIA | 624 YALE PL | | | | OXNARD | CA | 93033 | |
| 5486127 | SUSAN THOMPSON | 1226 STONERIDGE TERRACE | | | | ROCHELLE | IL | 61068 | |
| 5486128 | SUSAN THORSRUD | 500 MAIN AVE E | | | | TWIN VALLEY | MN | 56584 | |
| 5436269 | SUSAN TOENNIES | 299 KUEF AVE | | | | AVISTON | IL | 62216 | |
| 5486129 | SUSAN TOMASSI | 3520 FRAZIER ST NONE | | | | PITTSBURGH | PA | 15213 | |
| 5486130 | SUSAN TORRES | 4 GREENWAY ST APT 10 | | | | RAPID CITY | SD | 57701 | |
| 5486131 | SUSAN TRUDEL | 40701 RANCHO VISTA BLVD SPC 158 | | | | PALMDALE | CA | 93551-2709 | |
| 5486132 | SUSAN TSENG | 2777 BLAKEY LANE | | | | NAPERVILLE | IL | 60540 | |
| 5486133 | SUSAN TURMBULE | 1608 PETES CT | | | | CROFTON | MD | 21114 | |
| 5486134 | SUSAN TURNBERG | 4248 29TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5486135 | SUSAN TURNER | 155 PEBBLE BEACH DR | | | | SLIDELL | LA | 70458 | |
| 5436271 | SUSAN TURNER | 155 PEBBLE BEACH DR | | | | SLIDELL | LA | 70458 | |
| 5486136 | SUSAN TYNDALL | UNIT 107 W CIRCLE DR | | | | MACY | NE | 68039 | |
| 5486137 | SUSAN ULRICH | 1128 DUSTY CREEK ST | | | | LAS VEGAS | NV | 89128 | |
| 5486138 | SUSAN UNGER | 13199 BITTERSWEET ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5486139 | SUSAN VANGORDER | 4 TALL TIMBERS LOT 17 | | | | FACTORYVILLE | PA | 18419 | |
| 5486140 | SUSAN VILLA | 3351 INLAND EMPIRE BLVD 18A | | | | ONTARIO | CA | 85365 | |
| 5486141 | SUSAN VIRNESS | 41801 GAMEY DRIVE | | | | OAKELY | CA | 94561 | |
| 5486142 | SUSAN WALES | 208 GOLD ST | | | | BUFFALO | NY | 14215 | |
| 5486143 | SUSAN WARD | 123 ANY STREET | | | | ANYTOWN | PA | | |
| 5486144 | SUSAN WASDEN | 1228 24TH ST LOT 20B | | | | VERO BEACH | FL | 32960 | |
| 5436273 | SUSAN WHITAKER | 802 MISSISSIPPI AVENUE | | | | KURE BEACH | NC | 28449 | |
| 5486145 | SUSAN WHITE | 5105 INNWOOD DR | | | | GERMANSVILLE | PA | 18053 | |
| 5486146 | SUSAN WILLIAMS | 1812 N BRAUER AVE 1C | | | | OKLAHOMA CITY | OK | 73106 | |
| 5486147 | SUSAN WOELFEL | 17825 30TH AVE N | | | | MINNEAPOLIS | MN | 55447 | |
| 5486148 | SUSAN WOODWARN | 40B E 6TH ST | | | | MONROE | MI | 48161 | |
| 5486149 | SUSAN WOODY | 6081 PARIS AVE N | | | | STILLWATER | MN | 55082 | |
| 5486150 | SUSAN WORTHINGTON | 29861 N LILLEY WAY | | | | COARSEGOLD | CA | 93614 | |
| 5486151 | SUSAN WOYTIK | 10 RASPBERRY LN | | | | ELLINGTON | CT | 06029 | |
| 5486152 | SUSAN YERKEY | 3904 BEVERLIN FORK | | | | CENTER POINT | WV | 26339 | |
| 5486153 | SUSAN YOUNG | 13885 OSAGE ST NW | | | | ANDOVER | MN | 55304 | |
| 5486154 | SUSANA AGUILAR | 2721 S | | | | STOCKTON | CA | 95206 | |
| 5486156 | SUSANA BARGAS | 2390 PALO VERDE AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5486157 | SUSANA BELTRAN | 353 S SOMERTON AVE | | | | SOMERTON | AZ | 85350 | |
| 5486158 | SUSANA CABEZA | 187 MURIETTA | | | | PITTSBURG | CA | 94565 | |
| 5486159 | SUSANA CASANAS | 6105 E SAHARA AVE | | | | LAS VEGAS | NV | 89142 | |
| 5486160 | SUSANA CASTILLO | CALLE 4 39 BLOCQ 173 14 | | | | CAROLINA | PR | 00985 | |
| 5486161 | SUSANA CAZAREZ | 3124 STMITHROAD | | | | BROWNSVILLE | TX | 78521 | |
| 5486162 | SUSANA CERROS | 1785 NW 17 ST | | | | MIAMI | FL | 33125 | |
| 5486163 | SUSANA DUARTE | 9269 SORBONNE | | | | EL PASO | TX | 79907 | |
| 5486165 | SUSANA FELIX | 120 HMTNGTN TPKE | | | | BRIDGEPORT | CT | 06610 | |
| 5486166 | SUSANA GONZALEZ | 2231 VIA GALLENO CT | | | | DELANO | CA | 93215-3870 | |
| 5436275 | SUSANA GONZALEZ | 2231 VIA GALLENO CT | | | | DELANO | CA | 93215-3870 | |
| 5486167 | SUSANA GUZMAN | 55 S 470 E | | | | SPRINGVILLE | UT | 84663 | |
| 5486168 | SUSANA HERNANDEZ | 2401 GUATAMUZIN | | | | LAREDO | TX | 78043 | |
| 5486169 | SUSANA JACOME | 1602 DEAN FOREST RD LOT A&X2D;51 | | | | SAVANNAH | GA | 31408 | |
| 5486171 | SUSANA LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | |
| 5486172 | SUSANA LOPEZ | 5470 SHASTA AVE | | | | ANTIOCH | CA | 94509 | |
| 5486173 | SUSANA MARIN | 3606 CLIFTON AVE | | | | EL PASO | TX | 79903 | |
| 5486174 | SUSANA MARTINEZ | 2752 CALLE TOLEDO URB VILLA CARMEN | | | | PONCE | PR | 00716 | |
| 5486175 | SUSANA MILANES | 3202 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040 | |
| 5486176 | SUSANA NAVARRETE | 7686 LAKESIDE DR NE | | | | SALEM | OR | 97305 | |
| 5486178 | SUSANA PRUDENTE | 11414 AVONDALE RD NE | | | | REDMOND | WA | 98052 | |
| 5486179 | SUSANA RAMIREZ | 144 S GARFEILD AVE | | | | MANTECA | CA | 95336 | |
| 5486180 | SUSANA RAMOS | 5907 W 79TH STREET APT 2E | | | | BURBANK | IL | 60459 | |
| 5486181 | SUSANA REBIMBAS | 299 MIDLAND AVE | | | | SI | NY | 10306 | |
| 5486182 | SUSANA RODRIGUEZ | 104 UNION AVE | | | | PROVIDENCE | RI | 02909 | |
| 5486183 | SUSANA ROSAL MICHEL | 117 E HEROY AVE | | | | SPOKANE | WA | 99207 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4634 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486184 | SUSANA S BRAVO | 553 LA COLONIA | | | | LAS CRUCES | NM | 88005 | |
| 5486185 | SUSANA SALAZAR | 1604 FAIRDALE AVE | | | | DUARTE | CA | 91010 | |
| 5486186 | SUSANA VILLEGAS | 23839 SUNCREST AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5486187 | SUSANN BARAJAS | 813 W CLINTON AVE | | | | FRESNO | CA | 93728 | |
| 5486188 | SUSANN GUEVARA | 183 RUSSELL BLVD | | | | YPSILANTI | MI | 48198 | |
| 5486189 | SUSANN STEPHENSON | 10713 HUNTING LN | | | | COLUMBIA | MD | 21044 | |
| 5486190 | SUSANNA BENDEL | 4406 BRAESIDE CT | | | | LANHAM | MD | 20706 | |
| 5486191 | SUSANNA CHAVARRIA | 5509 BENITO A RAMIREZ UNIT 2 | | | | EDINBURG | TX | 78540 | |
| 5486192 | SUSANNA FOREMAN | 815 COLONIAL PARK DR APT 4 | | | | JEFFERSONVILLE | IN | 47130 | |
| 5486193 | SUSANNA I LOPEZ CARDENAS | 2402 SOUTH MYERS ST | | | | NAMPA | ID | 83686 | |
| 5486194 | SUSANNA SHANK | 22120 LEIGHTER-SMITH RD | | | | SMITHSBURG | MD | 21783 | |
| 5486195 | SUSANNAH DOWELL | 214 EAST PARKWOOD DRIVE | | | | DAYTON | OH | 45405 | |
| 5486196 | SUSANNAH LEA NEFF | 5992 DUPONT ROAD | | | | WASHINGTON | WV | 26181 | |
| 5486197 | SUSANNAH LEE EYE CARE PC | 1830 NW RIVERSCAPE ST 504 | | | | PORTLAND | OR | 97909 | |
| 5486198 | SUSANNAH VOURJOLO | 5841 73RD AVE N APT 216 | | | | BLAINE | MN | 55429 | |
| 5436277 | SUSANNE BOMPENSA | 2730 SE EAGLE DRIVE | | | | PORT ST LUCIE | FL | 34984 | |
| 5486200 | SUSANNE JACQUEZ | 3841 S 99TH AVE | | | | TOLLESON | AZ | 85353 | |
| 5486201 | SUSANNE PATTERSON | 17781 JASPER CT | | | | LAKEVILLE | MN | 55044 | |
| 4847139 | SUSANNE SPERBER | 2111 PRINCETON AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5486202 | SUSANNE STEIN | 39500 330TH ST | | | | ROSEAU | MN | 56751 | |
| 5486203 | SUSANPRINE PRINE3 | 3410 PRINES ROAD | | | | BOWLING GREENF | FL | 33834 | |
| 5476009 | SUSCA KATHLEEN | CG BOSTWICK COMPANY 78 GRANBY STREET | | | | BLOOMFIELD | CT | 06002 | |
| 5476010 | SUSCHENA LEONARD | 428 CHILDERS ST # 2442 | | | | PENSACOLA | FL | 32534-9630 | |
| 5486204 | SUSEL SABON SMITH | 611 SADIE CT | | | | LANSING | MI | 48906 | |
| 5486205 | SUSELLA JONES | 7548 S INDIANA AV | | | | CHICAGO | IL | 60619 | |
| 5476011 | SUSEMIHL LYDA | 7025 BRASSFIELD DR CUMMING GA | | | | CUMMING | GA | | |
| 5486206 | SUSETTE MONTEIRO | 8 WINDING WOOD DR | | | | SAREVILLE | NJ | 08872 | |
| 5486207 | SUSEWELL VALERIE | 600 WARWICK MILL ROAD LOT 16 | | | | LUMBERTON | NC | 28358 | |
| 5486208 | SUSHIK ANATOLIY | 628 2ND PL SE | | | | SOAP LAKE | WA | 98851 | |
| 5486209 | SUSHIL MARWAHA | 5480 DEER RUN DR NONE | | | | EL SOBRANTE | CA | 94803 | |
| 5486210 | SUSHIL SHARMA | 2712 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 5486211 | SUSI SANCHEZ | 1070 BUTTE CT | | | | CHANHASSEN | MN | 55317 | |
| 5486212 | SUSIANNE ARMSTRONG | 196 POLO GREENE DRIVE 60 | | | | MARTINSBURG | WV | 25401 | |
| 5486213 | SUSICK HELEN | 105 ROSEDOWN DR | | | | CARY | NC | 27513 | |
| 5486214 | SUSIE A HARRISON | PO BOX 135 | | | | SHIPROCK | NM | 87420 | |
| 5486215 | SUSIE ADAMS | 740 N MONTANA ST | | | | BUTTE | MT | 59701 | |
| 5486216 | SUSIE AGUENDA | 245 WHITING FARM RD | | | | HOLYOKE | MA | 01040 | |
| 5486217 | SUSIE ALLEN | 4133 FISHCREEK APT 208 | | | | CUYAHOGA FLS | OH | 44224 | |
| 5486218 | SUSIE BARKLEY | 23810 SUNSET CROSSING RD | | | | DIAMOND BAR | CA | 91765 | |
| 5486219 | SUSIE BENSON | 9100 NALL | | | | LEAWOOD | KS | 66207 | |
| 5486220 | SUSIE BINSOL | 4555 CARSWELL AVE | | | | NELLIS AFB | NV | 89191 | |
| 5486221 | SUSIE BLACK | 3001 ROUTE 130 APT 44C | | | | RIVERSIDE | NJ | 08075 | |
| 5486222 | SUSIE BRELSFORD | 90 LINCOLN ST | | | | PITTSFIELD | MA | 01201 | |
| 5486223 | SUSIE CARR | 18 MALCOLM DR APT D | | | | ELKHART | IN | 46517 | |
| 5486224 | SUSIE DIXION | 85 MT ZION RD 120 | | | | ATLANTA | GA | 30354 | |
| 5486225 | SUSIE E IZZARD | 5000 LYDINNA LANE 301 | | | | SUITLAND | MD | 20746 | |
| 5486226 | SUSIE FAULK | 4200 NORTH FORT GRANT ROA | | | | WILLCOX | AZ | 85643 | |
| 5486227 | SUSIE FISHER | 153 S 160TH ST APT 1 | | | | BURIEN | WA | 98148 | |
| 5486228 | SUSIE FOWLER | 101 WESTFIELD RD | | | | PITTSBURG | KS | 66762 | |
| 5486229 | SUSIE GARNES | 621 JEROME ST APT 3B | | | | BROOKLYN | NY | 11207 | |
| 5486230 | SUSIE GERHARDT | 258 CHERRY AVE | | | | HOUSTON | PA | 15342 | |
| 5486231 | SUSIE GUERRERO | 1169 W ROBY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5486232 | SUSIE GUZMAN | 358 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| 5486233 | SUSIE HATFIELD | 1161 JAMISON ROAD | | | | WASHINGTON CH | OH | 43160 | |
| 5486234 | SUSIE KRAL | 220 2ND AVE SE | | | | SLEEPY EYE | MN | 56085 | |
| 5486235 | SUSIE LARA | 6906 WENTWORTH DR | | | | AUSTIN | TX | 78724 | |
| 5486236 | SUSIE LEDFORD | 150 POWER ST | | | | SPINDALE | NC | 28160 | |
| 5486237 | SUSIE M HAMMOND | P O BOX 1121 | | | | SALUDA | VA | 23149 | |
| 5486238 | SUSIE MELENDEZ | 4005 E YANDELL | | | | EL PASO | TX | 79903 | |
| 5486239 | SUSIE PAINTER | 263 J FOX RD | | | | LIMESTONE | TN | 37681 | |
| 5436279 | SUSIE PAYNE | 12922 COUNTY ROAD 672 | | | | RIVERVIEW | FL | 33579 | |
| 5486240 | SUSIE PERRY | 8055 E KENDRA CT | | | | ANAHEIM | CA | 92808 | |
| 5486241 | SUSIE ROMAS | 5810 OSSICH AVE 208 | | | | CHEYENNE | WY | 82009 | |
| 5486242 | SUSIE SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | |
| 5486243 | SUSIE SULLIVAN | 10849 COUNTY 1 BLVD | | | | CANNON FALLS | MN | 55009 | |
| 5486244 | SUSIE VOGEL | 6801 COUNTY ROAD 134 | | | | SOLEN | ND | 58570 | |
| 5486245 | SUSIE WILSON | 1308 NORTH MAIN STREET | | | | SAND SPRINGS | OK | 74063 | |
| 5436281 | SUSIE WONG | 2021 CORTO TRL | | | | OXNARD | CA | 93036 | |
| 5486246 | SUSIE WYATT | 13 REDTHORN CT | | | | COLUMBIA | SC | 29229 | |
| 5476012 | SUSKI KAREN | 50 MEADOW BROOK RD TOLLAND013 | | | | CRYSTAL LAKE | CT | | |
| 5486247 | SUSMITHA SETHUMADHAVA RAO | 912 SPRING CREEK LANE | | | | ATLANTA | GA | 30350 | |
| 5486248 | SUSNNEN YOUNG | 1631 N W 3RD AVE | | | | POMPANO BEACH | FL | 33060 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486249 | SUSONIA MEADOWS | 14306 E FLORIDA AVE | | | | AURORA | CO | 80012 | |
| 5436283 | SUSPENDERS USA LLC | 407 HEADQUARTERS DR STE 3 | | | | MILLERSVILLE | MD | 21108-2549 | |
| 5476013 | SUSS IRIS | HC 7 BOX 98493 | | | | ARECIBO | PR | 00612-8658 | |
| 5486250 | SUSSAN BIYEH | 212 MERCEDES DR | | | | NORMAN | OK | 73069 | |
| 5436285 | SUSSEX COMBINED COURT | SUSSEX COMBINED COURT P O BOX 1315 | | | | SUSSEX | VA | 23884 | |
| 5486251 | SUSSEX COUNTY COUNCIL | PO BOX 589 | | | | GEORGETOWN | DE | 19947 | |
| 5476014 | SUSSEX DAWN M | 2742 KAY AVE | | | | ODESSA | TX | 79762-7662 | |
| 5486252 | SUSSMAN ANNA | 2784 EL DORADO DR | | | | ARNOLD | CA | 95223 | |
| 5486253 | SUSSMAN MELISSA | R 605 N LINCOLN AVE | | | | SCRANTON | PA | 18504 | |
| 5486254 | SUSSY LOPEZ | 1109 SHANNON LN | | | | CARLISLE | PA | 17013 | |
| 5476015 | SUSTAITA ALMA | 7612 154TH ST E | | | | PUYALLUP | WA | 98375 | |
| 5486255 | SUSTAITA FRED | 409 EAST 44TH ST | | | | TACOMA | WA | 98404 | |
| 5486256 | SUSTAITA MARIA | 466 ACE RYAN | | | | CHAPARRAL | NM | 88081 | |
| 5486257 | SUSTAITA ROSA | 1008 VAN BUREN AVE | | | | ANTHONY | NM | 88021 | |
| 5476016 | SUSTARSIC MARIANNE | 5782 STEUBENVILLE PIKE | | | | MCKEES ROCKS | PA | 15136 | |
| 5486258 | SUSTAYTA CYNTHIA | 3241 BIG DALTON AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5486259 | SUSUKI CHANTHAVONG | 3625 ARDIA AVE | | | | MODESTO | CA | 95354 | |
| 5486260 | SUSUKI TOSHIHIKO | 822 MINOR OAKS RUN | | | | LILBURN | GA | 30047 | |
| 5486261 | SUSUNAGA ANA L | 2321 EASTWAY DR APTB | | | | CHARLOTTE | NC | 28205 | |
| 5486262 | SUSY E MERINO | 13026 12 BURBANK BLVD | | | | SHERMAN OAKS | CA | 91401 | |
| 5486263 | SUSY HILL | 48920 WCR 86 | | | | BRIGGSDALE | CO | 80611 | |
| 5486264 | SUSY HOLMBERG | 4875 COLE ST 59 | | | | SAN DIEGO | CA | 92117 | |
| 5436287 | SUSZYNSKI JOHN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5476017 | SUTCLIFFE ERICK | 2454 KENMORE ST | | | | EAST MEADOW | NY | 11554 | |
| 5476018 | SUTER ANDREW | 8314 TINTINHULL LANE | | | | WAXHAW | NC | 28173 | |
| 5486265 | SUTER EDNA | 762SCARSDALECIRCLE | | | | LANCASTER | PA | 17601 | |
| 5486266 | SUTER HEATHER | 124 AIKEN | | | | NEW CASTLE | PA | 16101 | |
| 5436289 | SUTER ROBERT AND CAROLE SUTER HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5486267 | SUTERO SHAWNNA | 3533 N EEL RIVER | | | | PERU | IN | 46970 | |
| 5476019 | SUTHAR MITTAL | 36684 JEFFERSON CT APT S205 | | | | FARMINGTON HILLS | MI | 48335-1968 | |
| 5436291 | SUTHARD SUSAN D PERSONAL REPRESENTATIVE OF THE ESTATE OF IRVIN D SUTHARD ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5486268 | SUTHERBURG ANGELA | 9 FLORANCE ST | | | | AUGUSTA | ME | 04330 | |
| 5486269 | SUTHERLAND ANTOINETTE | 10807 ADEILE ST | | | | CLEVELAND | OH | 44111 | |
| 5486270 | SUTHERLAND BOBBY | 102 CHESTFIELD ST | | | | GREENVILLE | SC | 29605 | |
| 5476020 | SUTHERLAND BRIAN | 4478 EMERALD LAKES BLVD | | | | POWELL | OH | 43065 | |
| 5486271 | SUTHERLAND ELISA D | 15 FAIRHAVEN DRIVE | | | | ROME | GA | 30165 | |
| 5486272 | SUTHERLAND GLOBAL SERVICES PRI | 383, Velachery Tambaram Main Road | Velachery | | | Chennai | | 600042 | India |
| 5486273 | SUTHERLAND HEATHER | 104 PENNSYLVANIA AVE | | | | CASPER | WY | 82609 | |
| 5486274 | SUTHERLAND MARIA | 1315 LARAMIE LN APTT7 | | | | JANESVILLE | WI | 53546 | |
| 5486275 | SUTHERLAND ROBERT | 1212 S FEDERAL BLVD APT 312 | | | | NARVON | PA | 17555 | |
| 5486276 | SUTHERLIN CHANDRA L | 134 BUSH SPRINGS RD | | | | TOANO | VA | 23168 | |
| 5476021 | SUTHERLIN JUDY | 31511 LAKEWOOD BEACH RD | | | | GRAVOIS MILLS | MO | 65037-4715 | |
| 5436293 | SU-TIA ANDERSON | 151 SCHOOL STREET | | | | YONKERS | NY | 10701 | |
| 5476022 | SUTKUS KYLIE | 3245 SW 90TH ST | | | | OCALA | FL | 34476-4638 | |
| 5476023 | SUTLEY WILLIAM | PO BOX 790 | | | | EUREKA | MT | 59917 | |
| 5486277 | SUTLIEF ERNEST P | 1206 PACIFIC AVE NONE | | | | ATCHISON | KS | 66002 | |
| 5486278 | SUTLIFF FRANCINE | 513 SQUIRES AVE | | | | SHREVEPORT | LA | 71119 | |
| 5486279 | SUTLIVE JOHN | 1012 PINE NEEDLE DR | | | | SAVANNAH | GA | 31410 | |
| 5476024 | SUTO AMANDA | 107 HALDANE ST | | | | PITTSBURGH | PA | 15205-2912 | |
| 5476025 | SUTOR BRIAN | 115 WRIGHT AVE A4 | | | | STRATFORD | NJ | 08084 | |
| 5486280 | SUTOR CHIQUITA | 753 GATEHOUSE PL | | | | LEXINGTON | KY | 40505 | |
| 5476026 | SUTPHEN ARTHUR | 501 CAROLINA WOODS DR | | | | MYRTLE BEACH | SC | 29588-5503 | |
| 5486281 | SUTPHIN IRIS | 3921 MOUNT GALLENT LOT 3 | | | | ROCK HILL | SC | 29732 | |
| 5486282 | SUTPHIN JESSICA | 323 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | |
| 5486283 | SUTPHIN KAREN | 2214 CHARLEVOIX CT SW | | | | ROANOKE | VA | 24015 | |
| 5476027 | SUTTER ALLEN | 103 E LOGAN ST | | | | CELINA | OH | 45822-2226 | |
| 5476028 | SUTTER CHRISTIAN | 401 FAIRWOOD LN | | | | SAINT LOUIS | MO | 63122-4429 | |
| 5405710 | SUTTER COUNTY | THE HONORABLE AMANDA L HOPPER | 446 SECOND STREET SUITE 102 | | | YUBA CITY | CA | 95991 | |
| 5476029 | SUTTER KENNETH | RR 1 BOX 1610 | | | | WYACONDA | MO | 63474 | |
| 5486284 | SUTTERFIELD JACOB | 11500 CAMAS ST | | | | BOISE | ID | 83709 | |
| 5486285 | SUTTERFIELD SHERRY | 423 HWY 36 | | | | CONWAY | AR | 72032 | |
| 5476030 | SUTTERMAN MICHAEL | 8424 W BELL RD | | | | PEORIA | AZ | 85382-3704 | |
| 5486286 | SUTTINGTON MARZEL D | 618 ORIENT DR | | | | KANSAS CITY | KS | 66102 | |
| 5486289 | SUTTLES BRITTANY | 1506 VENUS PL | | | | ZANESVILLE | OH | 43701 | |
| 5476031 | SUTTLES CHIP | 15542 S LORELLA AVE | | | | GARDENA | CA | 90248-2333 | |
| 5476032 | SUTTLES DONNA | 375 JACK RUSSEL LN | | | | DAYTON | TN | 37321 | |
| 5486290 | SUTTLES KATRINA | 5460 VANCE AVE | | | | ORLANDO | FL | 32810 | |
| 5476033 | SUTTLES MARTIN | PO BOX 1257 | | | | TUTTLE | OK | 73089 | |
| 5476034 | SUTTLES MARY | 3463 BROAD STREET | | | | CLYDE | NC | 28721 | |
| 5476035 | SUTTLES ROBERT | 115 ROYAL OAKS LN 115 ROYAL OAKS LN | | | | GASTONIA | NC | | |
| 5486291 | SUTTLES SHELBEA | 601 LACKAWANNA AVE | | | | MAYFEILD | PA | 18433 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486292 | SUTTLES STEVEN | 9960 ORAHOOD LANE | | | | JACKSONVILLE | FL | 32226 | |
| 5476036 | SUTTLES YVONNE | 670 RADFORD DR | | | | CLEVELAND | OH | 44143-1905 | |
| 5486293 | SUTTON AARON J | 8631 CLARK RD | | | | SHEPHERD | MT | 59079 | |
| 5486294 | SUTTON ALECIALUCAS | 14331 OAK VIEW CRCLE | | | | VANCLEAVE | MS | 39566 | |
| 5476037 | SUTTON ALMA | PO BOX 3829 | | | | SOMERTON | AZ | 85350 | |
| 5486295 | SUTTON ANITA | 1416 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5403417 | SUTTON ANITA | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |
| 5486296 | SUTTON ANN | 338 W 2ND N NONE | | | | SAINT ANTHONY | ID | 83445 | |
| 5486297 | SUTTON ANNETTE | 5328 W HARRISOON STREET | | | | CHICAGO | IL | 60644 | |
| 5486298 | SUTTON APRIL | 8250 N GRAND CANYON DR UNIT 11 | | | | LAS VEGAS | NV | 89166 | |
| 5476038 | SUTTON ASHLEY | 1439 MILLER AVE | | | | SAN JOSE | CA | 95129-3938 | |
| 5476039 | SUTTON BENJAMIN | 236 SAVANNAH LN | | | | RICHMOND HILL | GA | 31324-7636 | |
| 5476040 | SUTTON BRIANA | 4496 MARYLAND AVE UNIT 1E | | | | SAINT LOUIS | MO | 63108-2480 | |
| 5486299 | SUTTON BROOKE D | 2107 ASHLAND BLVD | | | | ORLANDO | FL | 32808 | |
| 5486300 | SUTTON CARLA | 223 NORTHPORT HILLS DR | | | | ST LOUIS | MO | 63033 | |
| 5486301 | SUTTON CASSEY | 830 N 19TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5486302 | SUTTON CHARLES | 987 CASCADE LANE | | | | PROVIDENCE | NC | 27315 | |
| 5486303 | SUTTON CHELSIE | PO BOX 10375 | | | | NORFOLK | VA | 23505 | |
| 5486304 | SUTTON CINDY A | 184 SOUTH MAIN ST | | | | TROUTMAN | NC | 28166 | |
| 5486306 | SUTTON CRYSTAL | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | |
| 5486307 | SUTTON CRYSTAL A | 420 GASTON AVE | | | | GASTONIA | NC | 28054 | |
| 5486308 | SUTTON DAMIR | 2700 N MARKET ST | | | | WILMINGTON | DE | 19802 | |
| 5476041 | SUTTON DAN | 2112 MCLAUGHLIN AVE | | | | MUSKEGON | MI | 49442-4324 | |
| 5486309 | SUTTON DAVID | 4531 MILGEN RD | | | | COLUMBUS | GA | 31907 | |
| 5486310 | SUTTON DIANA | 6008 GATESGREEN DR | | | | CHESTERFIELD | VA | 23832 | |
| 5486311 | SUTTON DIANNE | 6849 HOLLY BERRY CT | | | | DISTRICT HTS | MD | 20747 | |
| 5486312 | SUTTON DONNA | 108 DIPLOMAT CT | | | | BEECH GROVE | IN | 46107 | |
| 5486314 | SUTTON ELIZABETH | 6711 W KEEFEPRKWY 3 | | | | MILWAUKEE | WI | 53216 | |
| 5486315 | SUTTON ELIZABETH R | 6711 W KEITH AVE 3 | | | | MILWAUKEE | WI | 53216 | |
| 5486316 | SUTTON GEAN | 2711 ARVIN ST | | | | WHEATON | MD | 20902 | |
| 5486317 | SUTTON GEORGE | 175 HIGHLAND AVE | | | | AVON LAKE | OH | 44012 | |
| 5486318 | SUTTON GLORIA | 341 CHAPMAN DR | | | | JOHNSONVILLE | SC | 29555 | |
| 5476042 | SUTTON GREGG | 1708 KNICKERBOCKER AVE | | | | CHATTANOOGA | TN | 37405-2214 | |
| 5486319 | SUTTON HAZEL M | 8322 PACES OAKS BLVD | | | | CHARLOTTE | NC | 28213 | |
| 5486320 | SUTTON JAMEL L | 3408 MILL TREE ROAD APT A2 | | | | RALEIGH | NC | 27612 | |
| 5476043 | SUTTON JAMES | 1600 BUCHANAN RD APT 12 | | | | ANTIOCH | CA | 94509-4242 | |
| 5486321 | SUTTON JASMINE A | 1310 MYRICK RD | | | | MT PLEASANT | SC | 29464 | |
| 5486322 | SUTTON JENNIFER | 244 JOHNSON LN | | | | GOLDSBORO | NC | 27530 | |
| 5486323 | SUTTON JETSIE | 1503 S GEORGE MASON DR AP | | | | ARLINGTON | VA | 22204 | |
| 5476044 | SUTTON JUDY | 6497 ELM ST | | | | KINSMAN | OH | 44428 | |
| 5486324 | SUTTON JULIE | 816 S 17TH | | | | ST JOSEPH | MO | 64507 | |
| 5486325 | SUTTON KAREN | 3547 SOLOMAN RD | | | | GRIFTON | NC | 28530 | |
| 5476045 | SUTTON KAREN | 3547 SOLOMAN RD | | | | GRIFTON | NC | 28530 | |
| 5486326 | SUTTON KAREY | 1300 TRIBUTE CENTER DR AP | | | | RALEIGH | NC | 27612 | |
| 5486327 | SUTTON KEILETHA | 1101 GLEN IRIS DR APT 204 | | | | FAYETTEVILLE | NC | 28314 | |
| 5436295 | SUTTON KELVIN | 4208 WHITE AVE # 12 | | | | BALTIMORE | MD | 21206-2662 | |
| 5476046 | SUTTON KEN | 5127 MOUNTAIN VIEW DR | | | | KRUM | TX | 76249 | |
| 5486328 | SUTTON KENETTA | 3926 BELSHIRE LN | | | | CHARLOTTE | NC | 28205 | |
| 5486329 | SUTTON KIMBERLY | 50 HWY 350 | | | | WYNNE | AR | 72396 | |
| 5486330 | SUTTON KINBERLY | 50 MOOSE LN | | | | ROCHESTER | NH | 03867 | |
| 5486331 | SUTTON LATINA | 1505 NW MANOR LN | | | | FT LAUDERDALE | FL | 33311 | |
| 5486332 | SUTTON LAURA | 344 CURLEW ST | | | | ROCHESTER | NY | 14613 | |
| 5486333 | SUTTON LETITA | 1103 BENTWOOD DR | | | | WARNER ROBINS | GA | 31088 | |
| 5486334 | SUTTON LEVESTER | 37 PIERCE LN | | | | MONTICELLO | MS | 39654 | |
| 5486335 | SUTTON LINDA | 814 VANCE ST | | | | TOLEDO | OH | 43607 | |
| 5476047 | SUTTON LISA H | 15497 MARSH OVERLOOK DR | | | | WOOODBRIDGE | VA | 22191-3778 | |
| 5486336 | SUTTON LOIS | 899 ROSAMOND AVE | | | | AKRON | OH | 44307 | |
| 5486337 | SUTTON LYNELL | 285 SOUTH CLINTON STREET | | | | EAST ORANGE | NJ | 07018 | |
| 5486338 | SUTTON MARCIA | 1520 13TH | | | | ANACORTES | WA | 98221 | |
| 5486339 | SUTTON MARLENA J | 5186 VILLE CAMELLIA LN | | | | STL | MO | 63042 | |
| 5486340 | SUTTON MARSHA | 1734 HARTSVILLE RUBY RD | | | | HARTSVILLE | SC | 29550 | |
| 5486341 | SUTTON MICHELLE | 2831 EAST UNIVERSITY APT 10 | | | | SPRINGFIELD | MO | 65804 | |
| 5486342 | SUTTON MOLLY | 1509 PEARL AVE | | | | ALBANY | GA | 31707 | |
| 5476048 | SUTTON MS | 6302 93RD AVE | | | | LANHAM | MD | 20706-2771 | |
| 5436297 | SUTTON MYRON AND LANA SUTTON HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5486343 | SUTTON N | 4505 UMATILLA AVE | | | | BALTIMORE | MD | 21215 | |
| 5486344 | SUTTON NANDETRIA S | 87 WHITFIELD DR | | | | WHITAKERS | NC | 27891 | |
| 5476049 | SUTTON NAOMI | 446 W CHARLES L MCKAY ST | | | | VAIL | AZ | 85641 | |
| 5486345 | SUTTON NATASHA | 287 BEACON CIR | | | | SPLFD | MA | 01119 | |
| 5486346 | SUTTON NICOLE | 146 PERAL STREET | | | | MANCHESTER | NH | 03104 | |
| 5486347 | SUTTON NKECHI | 117 ANGELA DR | | | | GOLDSBORO | NC | 28551 | |
| 5486348 | SUTTON PATRICIA | 3020 W WEAVER ST | | | | DURHAM | NC | 27707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486349 | SUTTON PAULA | 325 EAST 9TH STREET | | | | WILMINGTON | DE | 19801 | |
| 5486350 | SUTTON ROBERT | 41 CHESTER RD | | | | AUBURN | NH | 03032 | |
| 5476050 | SUTTON ROBERT | 41 CHESTER RD | | | | AUBURN | NH | 03032 | |
| 5486351 | SUTTON ROBIN | 11531 INGLEWOOD ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5486352 | SUTTON ROXANN | 621 NW 2ND STREET APT 18 | | | | OCALA | FL | 34480 | |
| 5486353 | SUTTON SAMYIA | 3349 NORTON AVE | | | | LYNWOOD | CA | 90262 | |
| 5486354 | SUTTON SARITA M | 3216 N 72ND ST | | | | KANSAS CITY | KS | 66109 | |
| 5486355 | SUTTON SHAKERRA S | 660 SYLVIA DR | | | | ASHBURN | GA | 31714 | |
| 5486356 | SUTTON SHANNON | 104 TANBARK DR | | | | JACKSONVILLE | NC | 28546 | |
| 5486357 | SUTTON SHAR | 1112 PINEBROOK PRWY APT103 | | | | TOLEDO | OH | 43615 | |
| 5486358 | SUTTON SHARDAI | 1112 PINEBROOK PRKWY APT 103 | | | | TOLEDO | OH | 43615 | |
| 5486359 | SUTTON SHARON | 991 ATLANTIS DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5486360 | SUTTON SHONNA | 3416 BLUE SPRINGS RD | | | | ALBANY | GA | 31721 | |
| 5486361 | SUTTON SHONTRELL | 1025 CASHEW LN | | | | SUMTER | SC | 29153 | |
| 5486362 | SUTTON STEPHANIE | 303 KENDRICK RD | | | | COLUMBIA | SC | 29229 | |
| 5486363 | SUTTON STEVE | 244 JENKINS RD | | | | LAKELAND | GA | 31635 | |
| 5486364 | SUTTON SURKETTE B | 3713 SAINT VICTOR ST | | | | BALTIMORE | MD | 21225 | |
| 5486365 | SUTTON TAKIA L | 4505 UMATILLA AVE | | | | BALTIMORE | MD | 21215 | |
| 5476051 | SUTTON TALITHIA | 700 FLUME CT ALAMEDA001 | | | | SAN LEANDRO | CA | | |
| 5486366 | SUTTON TANEKA | 8546 TIDEWATER DRIVE APTN | | | | NORFOLK | VA | 23503 | |
| 5476052 | SUTTON TANISHA | 135 SPRINGTON RD | | | | UPPER DARBY | PA | 19082 | |
| 5486367 | SUTTON TEIA R | 76 SHELDON AVE | | | | FAIRCHANCE | PA | 15436 | |
| 5486368 | SUTTON TERRANCE | 4410 W IOWA AVE | | | | TAMPA | FL | 33616 | |
| 5486369 | SUTTON THOMAS | 516 EAST BARKER AVE APT A | | | | MICHIGANCITY | IN | 46360 | |
| 5486370 | SUTTON TIFFANY | 1405 W 18TH ST | | | | LA PORTE | IN | 46350 | |
| 5486371 | SUTTON TIM | 712 CENTRAL DR | | | | ELON | NC | 27244 | |
| 5486372 | SUTTON TINA | 55 MAHAN STREET | | | | JESUP | GA | 31545 | |
| 5486373 | SUTTON TRISTIN | 425 N PHILLIPS | | | | EAST PRAIRIE | MO | 63845 | |
| 5486374 | SUTTON TYRA R | 13210 STONE FOUNTAIN | | | | TAMPA | FL | 33612 | |
| 5486375 | SUTTON TYRONE | 1213 NIXON DR | | | | ALBANY | GA | 31705 | |
| 5486376 | SUTTON VERNON | 175S DILLON DR APT 5 | | | | VIRGINIA BCH | VA | 23452 | |
| 5486377 | SUTTON VICTORIA M | 108 STONE ST | | | | CARY | NC | 27511 | |
| 5486378 | SUUMMERS KELLY | 3511 HWY 1 S | | | | WAYSIDE | MS | 38780 | |
| 5486379 | SUVER ALISHA | 525 GARON DR | | | | SPRINGFIELD | OH | 45505 | |
| 5486380 | SUVIC SENADA | 1345 E 5TH STREET | | | | MERIDIAN | ID | 83642 | |
| 5436299 | SUVILLA KENNEDY | 3560 MIDNIGHT RIDGE DR | | | | LAS CRUCES | NM | 88011-1666 | |
| 5476053 | SUWALSKI NATHAN | 4325 WINDER TRL | | | | GASTONIA | NC | 28056-8513 | |
| 5486381 | SUWANNE ENNIS | 319 E WALNUT ST | | | | SELINSGROVE | PA | 17870 | |
| 5486382 | SUWELL DONNA | 13136 KANSAS AVE APT C 201 | | | | BONNER SPG | KS | 66012 | |
| 5486383 | SUYAPA MARTINEZ | 4606 N GOOLIE RD LOT5 | | | | DONNA | TX | 78537 | |
| 5486384 | SUYAS ALEX | URB LIRIOS CALA CALLE | | | | JUNCOS | PR | 00777 | |
| 5486385 | SUZ CAREY | 302 3RD AVE NE | | | | MAPLETON | MN | 56065 | |
| 5486386 | SUZAN BUTLER | 333 POPLAR ST | | | | OAKDALE | CA | 95361 | |
| 5486387 | SUZAN COLE | 1676 LANGLEY DR | | | | HAGERSTOWN | MD | 21740 | |
| 5486388 | SUZAN DECKER | 153 MARTIN DRIVE | | | | FLEMING | OH | 45729 | |
| 5486389 | SUZAN LUCERO | PO BX 1261 | | | | COSTA MESA | CA | 92628 | |
| 5486390 | SUZAN REYNOSO | 3382 S FRANCISCO WAY | | | | ANTIOCH | CA | 94509 | |
| 5486392 | SUZANNA BRIDGES | 217 51ST AVE | | | | LONG IS CY | NY | 11101 | |
| 5486393 | SUZANNA CASIMIRO | 113 S NACHES AVE APT 3 | | | | YAKIMA | WA | 98901 | |
| 5486394 | SUZANNA COJ | 84301 CHURCH AVE | | | | BROOKLYN | NY | 11203 | |
| 5486395 | SUZANNA GONZALES | 5 BRIARWOOD PLACE APT 1011 | | | | ROSWELL | NM | 88201 | |
| 5486396 | SUZANNA KASHIMA | 123 LIHUE | | | | LIHUE | HI | 96766 | |
| 5486397 | SUZANNA NORTON | 24 GROVE ST | | | | WILKES-BARRE | PA | 18702 | |
| 5486398 | SUZANNA SIMPSON | 16286 GLADYS LN | | | | MINNETONKA | MN | 55345 | |
| 5486399 | SUZANNAH MORLOS | PO BOX 5511 | | | | CHICO | CA | 95927 | |
| 5436301 | SUZANNE & ANTHONY PALERMO | 305 E LYNDALE AVENUE | | | | NORTHLAKE | IL | 60164 | |
| 5486400 | SUZANNE ANDERSON | 6301 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| 5486401 | SUZANNE ARNDT | 470 PARKERSTREET | | | | VERONA | PA | 15147 | |
| 5486402 | SUZANNE AUGUST | 2736 LONDON LN | | | | VINELAND | NJ | 08361 | |
| 5486403 | SUZANNE BACON | 2508 BEANS | | | | AMARILLO | TX | 79109 | |
| 5486404 | SUZANNE BADLEY | 1050 N LOOKOUT POINT RD | | | | PRESCOTT | AZ | 86305 | |
| 5486406 | SUZANNE BARNES | 313 W WASHINGTON ST APT 5 | | | | MONTICELLO | GA | 31064 | |
| 5486407 | SUZANNE BARR | 3241 BLULEBARD ST | | | | WOODBRIGGE | VA | 22193 | |
| 5486408 | SUZANNE BARRAN | 10003 BETSY STREET | | | | FREDERICKSBUR | VA | 22408 | |
| 5486409 | SUZANNE BARRETT | 321 NORTH LANE | | | | AVONDALE | CO | 81022 | |
| 5486410 | SUZANNE BEELER | 226 N MERIDIAN ST | | | | PITTSBORO | IN | 46167 | |
| 5486411 | SUZANNE BRASWELL | 4670 DENNIS WAY | | | | LAS VEGAS | NV | 89121 | |
| 5486412 | SUZANNE CARABELLO | 207 BEECH LANE | | | | PERKASIE | PA | 18944 | |
| 5486413 | SUZANNE CARLIN | 145 W 4800 S | | | | OGDEN | UT | 84405 | |
| 5486414 | SUZANNE CARTER | 20 CENTRAL ST | | | | PEABODY | MA | 01960 | |
| 5486415 | SUZANNE CISNEROS | 3331 W PERDUE | | | | PHOENIX | AZ | 85051 | |
| 5486417 | SUZANNE COURTNEY | 13018 OBSERVATION CIRCLE | | | | MIDDLETOWN | KY | 40243 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436303 | SUZANNE CREAN | 26 STONYBROOK ROAD | | | | NAUGATUCK | CT | 06770 | |
| 5486418 | SUZANNE DARLING | 10871 W CRYSTAL BAY RD | | | | POST FALLS | ID | 83854 | |
| 5486419 | SUZANNE DIXON | 26201 LAKE VISTA DR | | | | PERKINSTON | MS | 39573 | |
| 5486420 | SUZANNE E WILLHOFF | 4204 FLOWERDALE AVE | | | | KETTERING | OH | 45429 | |
| 5486421 | SUZANNE EL HABRE | P O BOX 13782 | | | | SAVANNAH | GA | 31416 | |
| 5436305 | SUZANNE FILIPPINI | 49 SIEK ROAD | | | | KINNELON | NJ | 07405 | |
| 5486423 | SUZANNE GARDNER | 109 YESTER LANE | | | | TALLADEGA | AL | 35160 | |
| 5436307 | SUZANNE GROSS | 195 MORGAN DR | | | | SEQUIM | WA | 98382 | |
| 5486424 | SUZANNE HALPIN | 1206 E 98TH ST | | | | MINNEAPOLIS | MN | 55425 | |
| 5486425 | SUZANNE HAMMER | 410 IANA ST | | | | KAILUA | HI | 96734 | |
| 5486426 | SUZANNE HART | 119 MAPLE ST | | | | MANCHESTER | CT | 06040 | |
| 5486427 | SUZANNE HILLARD | 6309 CHATHAM | | | | MAGALIA | CA | 95954 | |
| 5486428 | SUZANNE HOFFMAN | 4863 NORTHWOODS DR HOUSE | | | | HERMITAGE | PA | 16148 | |
| 5486429 | SUZANNE HOPPKE | 313 ARNICA DR | | | | WATERTOWN | MN | 55388 | |
| 5486430 | SUZANNE JACKSON | 1521 GRATTAN ROAD | | | | COLUMBUS | OH | 43227 | |
| 5486431 | SUZANNE JENSEN | 2710 E SAHUARO DR | | | | PHOENIX | AZ | 85029 | |
| 5486432 | SUZANNE JOHNSON | 4111 CROSSWAY | | | | MOBILE | AL | 36608 | |
| 5436309 | SUZANNE JOHNSON | 4111 CROSSWAY | | | | MOBILE | AL | 36608 | |
| 5486433 | SUZANNE JONES | 1390 BLAIR ST | | | | SLC | UT | 84115 | |
| 5486434 | SUZANNE KAULIA | 74-207 ILILOA ST | | | | KAILUA KONA | HI | 96740 | |
| 5486435 | SUZANNE KING | 1080 KIMBERLY DR NONE | | | | YUBA CITY | CA | 95993 | |
| 5486436 | SUZANNE KORNS | 10648 LIMESTONE LN | | | | ROLLA | MO | 65401 | |
| 5486437 | SUZANNE KRUSE | 4275 CREEK RD | | | | CHASKA | MN | 55318 | |
| 5486439 | SUZANNE LONG | 3102 NORTH 3RD STREET | | | | HARRISBRUG | PA | 17110 | |
| 5486440 | SUZANNE MANDUJANO | 1231 TH STREET ROAD 304 | | | | GREELEY | CO | 80631 | |
| 5486441 | SUZANNE MATHUES | 353 EAST 10 STR 21 | | | | GILROY | CA | 95020 | |
| 5436311 | SUZANNE MERCADO | 78 OAKMONT DRIVE | | | | MAYS LANDING | NJ | 08330 | |
| 5486442 | SUZANNE MIRIC | 261 WYOMING ST W | | | | SAINT PAUL | MN | 55107 | |
| 5486443 | SUZANNE NELSON | 2585 WOODSIDELANE 7 | | | | COLORADO SPRINGS | CO | 80906 | |
| 5486444 | SUZANNE O REGAN | 15991 SUNFISH TRL SE | | | | PRIOR LAKE | MN | 55372 | |
| 5486445 | SUZANNE OBERT | 4207 SECTION HOUSE RD | | | | HICKORY | NC | 28601 | |
| 5436313 | SUZANNE O'BRIEN | 13712 90TH AVE NE | | | | KIRKLAND | WA | 98034 | |
| 5486446 | SUZANNE PARKER | 2223 B BLACK HAWK CIR | | | | VERSAILLES | KY | 40383 | |
| 5486447 | SUZANNE REID | 35 BEACON ST | | | | CRANSTON | RI | 02920 | |
| 5486448 | SUZANNE REISMAN | 542 ROCKNE AVE | | | | MASSAPEQUA PK | NY | 11762 | |
| 5486449 | SUZANNE RENEGER | 95 POST OAK DR NONE | | | | ROANOKE | VA | 24019 | |
| 5486450 | SUZANNE ROBERTS | 599 WYOMING AVE | | | | BUFFALO | NY | 14215 | |
| 5486451 | SUZANNE RODRIGUEZ | 16608 S WESTLAND DR NONE | | | | GAITHERSBURG | MD | | |
| 5486452 | SUZANNE S POPE | 1603 U ST NW APT 11 | | | | WASHINGTON | DC | 20009-6217 | |
| 5486453 | SUZANNE SCHUNK | 15003 S 25TH WAY | | | | PHOENIX | AZ | 85048 | |
| 5486454 | SUZANNE SENECA RUSSELL | 545 MILESTRIP RD | | | | IRVING | NY | 14081 | |
| 5486455 | SUZANNE SHERRILL | 485 DOVER GLEN DR | | | | ANTIOCH | TN | 37013 | |
| 5486456 | SUZANNE SICHENEDER | 6939 OAKLAND | | | | RICHFIELD | MN | 55423 | |
| 5486457 | SUZANNE SINCLAIR | 5000 63RD AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5486458 | SUZANNE SPINELLA | 14598 W LAUREL LN | | | | SURPRISE | AZ | 85379 | |
| 5486459 | SUZANNE THOMPSON | 81 SW 91ST AVE | | | | FT LAUDERDALE | FL | 33324 | |
| 5486460 | SUZANNE TORRES | 301 RAINCLOUD DR | | | | BUSHLAND | TX | 79124 | |
| 5486461 | SUZANNE V KING | 1080 KIMBERLY DR NONE | | | | YUBA CITY | CA | 95993 | |
| 5486462 | SUZANNE WEBSTER | 735 FREDERICK ST APT D | | | | HANOVER | PA | 17331 | |
| 5486463 | SUZANNE WELSH | 482 VALLEY ST BOX 198 | | | | ROCKHILL FRNCE | PA | 17249 | |
| 5486464 | SUZANNE YALCH | 1724 E MARYLAND ST | | | | INDY | IN | 46201 | |
| 5486465 | SUZEANN SCHWARZROCK | 502 WEST 8TH APT 7B | | | | WINTHROP | MN | 55396 | |
| 5486466 | SUZETE M FERNANDES | 316 LIVINGSTON ST | | | | ELIZABETH | NJ | 07206 | |
| 5486467 | SUZETE P KEYS | 733 SAINT MICHAELS DR | | | | BOWIE | MD | 20721 | |
| 5486468 | SUZETTE CAMPBELL | 32 LONGVIEW DR | | | | BRIDGETON | NJ | 08302 | |
| 5486469 | SUZETTE CASTOR | 25568 RIDGE ROAD | | | | WATERTOWN | NY | 13601 | |
| 5486470 | SUZETTE CUMMINGS | 23164 DONALD AVENUE | | | | EAST DETROIT | MI | 48021 | |
| 5486471 | SUZETTE FALU | HC 1 BOX 20421 | | | | JUNCOS | PR | 00777 | |
| 5486472 | SUZETTE GONZALEZ | WESER STREET 212 URB RIO PIEDRA HE | | | | SAN JUAN | PR | 00926 | |
| 5486473 | SUZETTE GREEN | 933 DODSON RD | | | | CALEDONIA | MS | 39740 | |
| 5486474 | SUZETTE HERRERA | 659 N MARINA ST APT 3 | | | | NOGALES | AZ | 85621 | |
| 5486475 | SUZETTE JACKSON | NASHEY 8005 NW 80TH ST UNIT 4 | | | | MIAMI | FL | 33166 | |
| 5486476 | SUZETTE MARCELIN | 1015 NW 111TH ST NONE | | | | MIAMI | FL | 33168 | |
| 5486477 | SUZETTE MARQUEZ | 408 CALLE DARIEN | | | | SAN JUAN | PR | 00920 | |
| 5486478 | SUZETTE MOBLEY | 2831 QUINN RD | | | | CHESTER | SC | 29706 | |
| 5486479 | SUZETTE OLIVER | 5356 SILVER CREEK ROAD | | | | ALGER | MI | 48610 | |
| 5486480 | SUZETTE PORTEE | 301 N GLENWOOD AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5486481 | SUZETTE RHYNIE | 3505 WAYNE AVE | | | | BRONX | NY | 10467 | |
| 5486482 | SUZETTE SPINOLA | 128 MAIN | | | | MASHPEE | MA | 02649 | |
| 5486483 | SUZETTE SUZETTENEWMAN | 148 KALMIE COURT | | | | LA PLATA | MD | 20646 | |
| 5486484 | SUZETTE WEBB | 43914 GLENRAVEN RD | | | | LANCASTER | CA | 93535 | |
| 5486486 | SUZETTE WOOD | 1128 MARTIN RD | | | | STONE MOUNTAIN | GA | 30088 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486487 | SUZETTE WORKS | 320 JACKSBORO ST | | | | FERGUSON | KY | 42533 | |
| 5486488 | SUZETTE YVONNE | 311 B SOUTH | | | | MARTINSBURG | WV | 25401 | |
| 5486489 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 WEST CHUNSHENHU ROAD | HUANGQIAO XIANGCHENG DISTRICT | | | SUZHOU | JIANGSU | 215132 | CHINA |
| 5436315 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 WEST CHUNSHENHU ROAD | HUANGQIAO XIANGCHENG DISTRICT | | | SUZHOU | JIANGSU | | CHINA |
| 5486490 | SUZHOU HIWEL TEXTILE CO LTD | BUILDING 6 JINTING INDUSTRIAL PARK | JINTING TOWN WUZHONG DISTRICT | | | SUZHOU WUZHONG | | 215111 | HONG KONG |
| 5486491 | SUZHOU KAILAI TRADING CO LTD | 28 F NO 1638 XIHUAN ROAD | INTERNATIONAL TRADE BUILDING | | | SUZHOU | ZHEJIANG | 215000 | CHINA |
| 5486492 | SUZHOU NEWLOOK IMP & EXP CO LTD | B1207YIYUAN CENTURY PLAZA | HAIYU ROAD | | | SUZHOU CHANGSHU | JIANGSU | 215500 | CHINA |
| 5436317 | SUZHOU NEWLOOK IMP & EXP CO LTD | B1207YIYUAN CENTURY PLAZA | HAIYU ROAD | | | SUZHOU CHANGSHU | JIANGSU | | CHINA |
| 5486493 | SUZI SPURLIN | 278 COLONIAL RD | | | | ROSEBURG | OR | 97471 | |
| 5486494 | SUZIE CRAMER | 258 WATERLOO RD | | | | MOGADORE | OH | 44260 | |
| 5486495 | SUZIE JANSON | 245 FULTON PLACE | | | | CANTON | IL | 61520 | |
| 5486497 | SUZIE STABILE | 409 S 17TH | | | | WEIRTON | WV | 26062 | |
| 5476054 | SUZOR MATHEW | 207MUSTANG CT | | | | WOODBINE | GA | 31569 | |
| 5476055 | SUZUKI HIDEKI | 25 W 84TH ST APT 1G | | | | NEW YORK | NY | 10024-4715 | |
| 5476056 | SUZUKI MICHAEL | 3151 SCOTT DRIVE | | | | BOLLING AFB | DC | 20032 | |
| 5486498 | SUZY GARZOTTO | 565 EAST EL PASO APT 105 | | | | FRESNO | CA | 93720 | |
| 5486499 | SUZY GONZALEZ | 764 W OLIVE ST | | | | SN BERNARDINO | CA | 92410 | |
| 5486500 | SUZZANNE MORRISON | KATRIANA PARSONS NOISSY MORRISON | | | | JAX | FL | 32211 | |
| 5486501 | SUZZETTE F ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5476057 | SV VLAD | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 5476058 | SVALINA BRYAN | 1171 NW OZMUN AVE | | | | LAWTON | OK | 73507-1137 | |
| 5486502 | SVANOE LARS | 22509 PARAGUAY | | | | SAUGUS | CA | 91350 | |
| 5484583 | SVAP WINTER PARK LP | 340 ROYAL POINCIANA WAY SUITE 316 | | | | PALM BEACH | FL | 33480 | |
| 5476059 | SVARVARI ERIN | 9121 CATALINA ST | | | | PRAIRIE VILLAGE | KS | 66207-2652 | |
| 5486503 | SVATBA LISA | 5408 LANCE ST | | | | PANAMA CITY FL | FL | 34204 | |
| 5476060 | SVEC RHONDA | 12624 DUSTMAN RD | | | | VAN WERT | OH | 45891 | |
| 5476061 | SVED LENA | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 5486504 | SVED VLAD | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 5476062 | SVED VLAD | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 5486505 | SVEDINE KELLY | 12 STATE ST APT 3F | | | | EAST WAREHAM | MA | 02538 | |
| 5476063 | SVEDMAN DEBBIE | 2425 7TH ST NW | | | | CANTON | OH | 44708-4307 | |
| 5476064 | SVENSEN MEGAN | 301 EAST AVE | | | | NORWALK | CT | 06855-1924 | |
| 5436319 | SVESTKA GEORGIANN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5436321 | SVETLANA ANDERSON | 101 BEACON ROAD | | | | BETHANY | CT | 06524 | |
| 5486506 | SVETLANA BRADBURN | 1726 S SANTE FE | | | | WICHITA | KS | 67211 | |
| 5436323 | SVETLANA NARBAEVA | 2280 630 SANSOME ST SUITE 1080 | | | | SAN FRANCISCO | CA | | |
| 5486507 | SVETLANA NAZARENKO | 147 EASTON CT | | | | LINCOLNSHIRE | IL | 60069 | |
| 5486508 | SVETOSLAV KANCHEV | 3200 SOUTH HIGHWAY 27 | | | | SYRACUSE | KS | 67878 | |
| 5486509 | SVIRSKY ALEXANDER | 15292 E HIALEAH PL | | | | AURORA | CO | 80015 | |
| 5486510 | SVLVIA MITCHELL | 125 W 11TH ST | | | | SALISBURY | NC | 28144 | |
| 5476065 | SVOBODA ANDREA | 4537 LAKEVIEW GLEN DR | | | | MEDINA | OH | 44256-6511 | |
| 5486511 | SVOBODA DUSTIN | 7575 SABINO LANE | | | | CASTLE ROCK | CO | 80108 | |
| 5476066 | SVOBODA LEE | 4545 E RUNAWAY BAY DR | | | | CHANDLER | AZ | 85249-7123 | |
| 5476067 | SVOBODA LOUIS | 1500 BUTLER ST | | | | WHITE PINE | TN | 37890 | |
| 5476068 | SVOBODA THOMASINA | 281 CUBA HILL ROAD | | | | HUNTINGTON | NY | 11743 | |
| 5476069 | SVOBODOVA HELENA | 2138 RUBY ST | | | | MELROSE PARK | IL | 60164-2147 | |
| 4881048 | SW CORPORATION | P O BOX 218033 | | | | BARRIGADA | GU | 96921 | |
| 4860915 | SW RIEDER LLC | 150 HOCKING MALL | | | | LOGAN | OH | 43138 | |
| 5476070 | SWABACK MARY | 930 ASTERN WAY UNIT 404 | | | | ANNAPOLIS | MD | 21401-7144 | |
| 5486512 | SWABY ELOWINE | 1802 FLOWER AVE | | | | PANAMA CITY | FL | 32405 | |
| 5486513 | SWACKHAMMER MARYELLEN | 2884 KILBOURNE AVE | | | | COLUMBUS | OH | 43231 | |
| 5486514 | SWACONIE DUANE | PO BOX 921 | | | | BURNSIDE | KY | 42519 | |
| 5476071 | SWADER DEBORAH | 1011 HAMILTON DR | | | | MURFREESBORO | TN | 37129-2385 | |
| 5476072 | SWADLEY CASEY | 333 NE ADAMS DAIRY PKWY | | | | BLUE SPRINGS | MO | 64014-5476 | |
| 5486515 | SWADU SACCOH | 2115 ALFRED DRIVE | | | | LANSDOWNE | PA | 19050 | |
| 5486516 | SWAFFORD CAROL | 1941 MENTOR RD | | | | LOUISVILLE | TN | 37777 | |
| 5486517 | SWAFFORD DONNA | 1225 NEW ZION HILL RD SE | | | | DALTON | GA | 30721 | |
| 5476073 | SWAFFORD MICHAEL | 3785 S 6TH ST UNIT 103 | | | | TUCSON | AZ | 85707-3862 | |
| 5476074 | SWAFFORD SANDY | 201 7TH ST | | | | JUPITER | FL | 33458-5739 | |
| 5486518 | SWAFFORD TERRALYNN | 824 FM 2700 | | | | CLYDE | TX | 79510 | |
| 5486519 | SWAFORD MELANIE | 150 WILLOW ST | | | | CROSSVILLE | TN | 38555 | |
| 5403037 | SWAGER KENNETH J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5476075 | SWAGER LYNN | 117B MAYO RD | | | | EDGEWATER | MD | 21037 | |
| 5436325 | SWAGGE LLC | 90 N 1ST ST | | | | STROUDSBURG | PA | 18360 | |
| 5486521 | SWAGGERTY GINA | 1536 NORWICK DR | | | | LUTZ | FL | 33559 | |
| 5486522 | SWAH NAZ | 2118 W OLD SPANISH TRL | | | | NEW IBERIA | LA | 70560 | |
| 5486523 | SWAILS GLORIA | 209 MIRABELLE CIR | | | | PENSACOLA | FL | 32534 | |
| 5476076 | SWAILS JOHN | 3607 OLD OAKS DR | | | | BRYAN | TX | 77802-4744 | |
| 5486524 | SWAILS STEPHANIE | 2113 HIGH WAY 32 WEST LOTT 90 | | | | DOUGLAS | GA | 31533 | |
| 5486525 | SWAIM JAN | 221 W 13TH ST | | | | ANDERSON | IN | 46016 | |
| 5486526 | SWAIM RICHARD | 2856 DEERHAVEN DR | | | | CINCINNATI | OH | 45244 | |
| 5486527 | SWAIM TIMOTHY | 901 SOUTH MISSION CIRCLE | | | | SPRINGFIELD | MO | 65809 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486528 | SWAIM TOSHA | 143 RUSK ST | | | | RUSK | TX | 75785 | |
| 5486529 | SWAIN ANGELA | 408 HIGHLAND AVENUE | | | | MT VERNON | IL | 62864 | |
| 5486530 | SWAIN ANITA M | 5728 SARANAC DR | | | | COLUMBUS | OH | 43232 | |
| 5476077 | SWAIN BARBARA | 722 SCHOOL DR | | | | NORTH BALDWIN | NY | 11510 | |
| 5476078 | SWAIN CAROLINE | 232 LONGLEAF CIR | | | | POOLER | GA | 31322 | |
| 5486531 | SWAIN CHRISTOPHER | 17112 WINDSOR CREST BLVD | | | | WILDWOOD | MO | 63038 | |
| 5476079 | SWAIN DONOVAN | 5255 YEAKEL STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5476080 | SWAIN DONZELLA | 3586 E 139TH ST | | | | CLEVELAND | OH | 44120-4543 | |
| 5486532 | SWAIN ELAINE | 482 E MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | |
| 5486533 | SWAIN EMERALD | 925 KELLOGG AVE NW | | | | RKE | VA | 24012 | |
| 5476081 | SWAIN JACQUELINE | 3 LYTLE ST | | | | PRINCETON | NJ | 08542-3115 | |
| 5486534 | SWAIN JEFF | 1472 CANTERBURY DR | | | | GREENWOOD | IN | 46143 | |
| 5486535 | SWAIN JESSICA | 633 SPUNK RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5476082 | SWAIN JOHN | 3205 W KENT DR JACKSON077 | | | | CARBONDALE | IL | | |
| 5486536 | SWAIN KENDRA N | 3219 MONTWOOD DR | | | | MONTGOMERY | AL | 36116 | |
| 5486537 | SWAIN LINDA | 1143 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5486538 | SWAIN LOCHINVAR | 1813 W 21ST ST | | | | ANNISTON | AL | 36201 | |
| 5486539 | SWAIN LOIS J | PO BOX 81125 | | | | CHRISTIANSTED | VI | 00823 | |
| 5476083 | SWAIN MARK | 3313 FIELDWOOD DR SE | | | | SMYRNA | GA | 30080-1611 | |
| 5476084 | SWAIN MELISSA | 610 LAKE MOUNT AIRY RD | | | | RURAL RETREAT | VA | 24368 | |
| 5486540 | SWAIN NICHOLAS | 1011 HARRISON CIR | | | | PELL CITY | AL | 35128 | |
| 5486541 | SWAIN PAUL | 3309 OAKRIDGE RD | | | | GUILFORD | NC | 27409 | |
| 5486543 | SWAIN ROBIN | 5104 GRAY RD | | | | TIMBERLAKE | NC | 27583 | |
| 5486544 | SWAIN RUTH | 143 LAURELBA AVE | | | | STRATFORD | NJ | 08084 | |
| 5476085 | SWAIN SABRINA | 5943 PRINCESS BLVD | | | | BIRMINGHAM | AL | 35215 | |
| 5486545 | SWAIN TASHA | 809 1ST AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5486546 | SWAIN TIMEKA | 1109 APT C SPRING VILLA CIR | | | | PAWTUCKET | RI | 02860 | |
| 5486547 | SWAIN VALORIE | 702 BRUSHY GLEN DR | | | | HOUSTON | TX | 77073 | |
| 5486548 | SWAIN VON | 135 HATCHER ST | | | | ROCKY MOUNT | VA | 24151 | |
| 5486549 | SWAIT MICHELLE M | 10504 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 5486550 | SWAIT TYRON C | 11020 DUNKLIN 101 1FL | | | | STL | MO | 63138 | |
| 5476086 | SWAIGER GLENN | 17 LEONE CT | | | | HIGHLAND MILLS | NY | 10930 | |
| 5486551 | SWALES SHARISSE | 18550 PREMIER LANE | | | | LEXINGTON PARK | MD | 20653 | |
| 5476087 | SWALLOW ED | 4947 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1542 | |
| 5486552 | SWALLWELL EVELYN | 2911 TOPEKA SE | | | | ABQ | NM | 87102 | |
| 5486553 | SWALWELL EVELYN | 2911 TOPEKA ST SE | | | | ABQ | NM | 87102 | |
| 5486554 | SWALWELL JENNIFER | 22491 SE 37TH TER | | | | FRANKLIN | PA | 16323 | |
| 5486555 | SWAN ALBERT | 2616 WILLIES CT | | | | HOUMA | LA | 70363 | |
| 5486556 | SWAN ALISCIA | 415 WILSON STREET | | | | LAFAYETTE | LA | 70503 | |
| 5486557 | SWAN CARA | 1023 DOWNTON RD | | | | ARBUTUS | MD | 21227 | |
| 5476088 | SWAN CHRISTOPHER | 9202 STEAM BOAT RUN | | | | SAN ANTONIO | TX | 78250-3507 | |
| 5486559 | SWAN DUANE | 301 E 17TH ST | | | | HAYS | KS | 67601 | |
| 5486560 | SWAN FRAN | 1105 WYNDHAM HEIGHTS | | | | MANHATTAN | KS | 66503 | |
| 5486561 | SWAN GLORIA | 4005 BATEMAN AVE | | | | BALTIMORE | MD | 21216 | |
| 5486562 | SWAN ISAIAH | 3953 3RD AVE | | | | SAC | CA | 95817 | |
| 5486563 | SWAN JASON | 4202 E 10TH STREET | | | | BLOOMINGTON | IN | 47408 | |
| 5486564 | SWAN KELLINA | 12015 NE 12TH AVE | | | | BISCAYNE PARK | FL | 33161 | |
| 5486565 | SWAN LAQUISHA | 3132 JACQUELINE CT | | | | ST LOUIS | MO | 63114 | |
| 5486566 | SWAN MARC | 5090 SAGUARO ST | | | | SN BERNRDNO | CA | 92407 | |
| 5486567 | SWAN PARRISH | 8786 NORTH CREEK | | | | SOUTHAVEN | MS | 38671 | |
| 5476089 | SWAN PATRICK | 17500 N 67TH AVE APT 1063 | | | | GLENDALE | AZ | 85308-1083 | |
| 5486568 | SWAN RODERIC | 3456 SWAN BOULEVARD | | | | WAUWATOSA | WI | 53226 | |
| 5486569 | SWAN SAMANTHA | 1636 GARRITY APT 17 | | | | NAMPA | ID | 83651 | |
| 5486570 | SWAN SHIRLEY | 663 CLAREMONT DR | | | | VACAVILLE | CA | 95687 | |
| 5476090 | SWAN STEPHEN | 1528 S FERN DR | | | | GILBERT | AZ | 85296-9737 | |
| 5486571 | SWAN TOMASINA | 8220 ROCK BRIDGE CT | | | | COLUMBUS | GA | 31904 | |
| 5486572 | SWAN TRACEY | 314 EBURK ST | | | | MARTINSBURG | WV | 25401 | |
| 5486573 | SWAN VICKY L | 203 BERINGER AVE | | | | NORTHWOOD | OH | 43619 | |
| 5486574 | SWANDELLA NIXON | 521 WOOSTER LANE | | | | WILMINGTON | NC | 28412 | |
| 5486575 | SWANEY CONNIE | 3511 GALIA ST | | | | NEW BOSTON | OH | 45640 | |
| 5486576 | SWANEY JULIE | 2840 BEATY RD | | | | GASTONIA | NC | 28056 | |
| 5476091 | SWANEY ROB | 18332 JEFFERSON ST | | | | OMAHA | NE | 68135-1758 | |
| 5476092 | SWANEY TRACI | 124 FOREST HAVEN DR CHEROKEE021 | | | | BLACKSBURG | SC | 29702 | |
| 5476093 | SWANGER BRET | 874 HARRIS ROAD | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5486577 | SWANGER JAMES | 7112 BEELERTOWN RD | | | | POWELL | TN | 37849 | |
| 5486578 | SWANIGAN ANNA | 221 PEARLIE LANG RD | | | | DEKALB | MS | 39328 | |
| 5486579 | SWANIGIN BRIDGET | 3320 NORTH LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | |
| 5486580 | SWANISHA CEASAR | 3120 HODGES ST | | | | LAKE CHARLES | LA | 70601 | |
| 5486581 | SWANK AMBER | 754 W JACKSON ST | | | | PAINESVILLE | OH | 44077 | |
| 5476094 | SWANK JAMIE | 4550 MANOR HILL DR | | | | WHITE HALL | MD | 21161 | |
| 5486582 | SWANK JILL M | 2595 6TH AVE | | | | OSCEOLA | WI | 54020 | |
| 5486583 | SWANK JOSHUA J | 430 W 10TH ST | | | | BARTLESVILLE | OK | 74003 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4641 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476095 | SWANK JULIE | 1114 BEECH DRIVE | | | | MIDDLE RIVER | MD | 21220 | |
| 5476096 | SWANK KATHEY T | 2210 GEORGIA AVE | | | | TITUSVILLE | FL | 32796-2071 | |
| 5486584 | SWANK MICHELLE | 3257 STATE ROUTE 31 | | | | ACME | PA | 15610 | |
| 5486585 | SWANKAN JACKSON | 4319 9TH | | | | FARGO | ND | 56103 | |
| 5486586 | SWANKS TESSA | 2012 HARRIOT ST | | | | RACINE | WI | 53404 | |
| 5486587 | SWANN CHRISTOPHER | P O BOX 1681 | | | | DALLAS | GA | 30157 | |
| 5486588 | SWANN COARA | 631 NEW CASTLE ROAD | | | | MORRIS | AL | 35116 | |
| 5436327 | SWANN COMMUNICATIONS USA INC | 12636 CLARK ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5486589 | SWANN DIANNA | 445 N OAK ST NONE | | | | LITITZ | PA | 17543 | |
| 5486590 | SWANN JACKQUELYN | 5359 HOLLY ST | | | | INDIAN HEAD | MD | 20640 | |
| 5486591 | SWANN JAMES | 358 TIN FORD RD | | | | STUART | VA | 24171 | |
| 5486592 | SWANN JEANETTE M | 7782 ANNAPPOLIS WOODS ROAD | | | | WELCOME | MD | 20693 | |
| 5486593 | SWANN JENNIFER | 42 HIGGINS RD | | | | WEAVERVILLE | NC | 28787 | |
| 5476097 | SWANN KIRK | 5908 FENWICK AVENUE UNKNOWN | | | | BALTIMORE | MD | | |
| 5486594 | SWANN MARGIE | 2029 GLENWOOD AVE SE | | | | ATLANTA | GA | 30316 | |
| 5486595 | SWANN REGINA | 1155 EAST ARQUES AVE | | | | SUNNYVALE | CA | 94085 | |
| 5486597 | SWANN TINA | 787 MCCOY DRIVE | | | | WALDORF | MD | 20602 | |
| 5486598 | SWANNER FRANCIS | 1230 W WOODMEN RD NONE | | | | COLORADO SPGS | CO | 80919 | |
| 5486599 | SWANNER JEREMY | 23020 OAK RD | | | | ELKMONT | AL | 35620 | |
| 5486600 | SWANNETTA PATTERSON | 72091 EAST 1ST STREET | | | | COVINGTON | LA | 70433 | |
| 5486601 | SWANSON ANGELA | 3946 W 22ND ST | | | | CLEVELAND | OH | 44109 | |
| 5486602 | SWANSON ANGELIA | 3144 MOOREWOOD DR | | | | NASH | TN | 37207 | |
| 5486603 | SWANSON ANGIE | 2631 NORTH 157TH ST | | | | OMAHA | NE | 68116 | |
| 5476098 | SWANSON ARTHUR | 70 WILLOW ST | | | | GUILDERLAND | NY | 12084 | |
| 5486604 | SWANSON ASHLEY | 1960 NANA-PALI | | | | LIHUE | HI | 96766 | |
| 5486605 | SWANSON BENJAMIN | 2618 FOXHAVEN DRIVE SE | | | | SALEM | OR | 97306 | |
| 5486606 | SWANSON BIANCA | 12206 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |
| 5486607 | SWANSON BRITTA | 479 TYRONE AVE | | | | FT MYERS | FL | 33905 | |
| 5486608 | SWANSON BRITTANY | 2410 GLENDAN AVE | | | | CHATT | TN | 37415 | |
| 5486609 | SWANSON CHARLENE | 5695 FAIRVIEW CT | | | | FRUITPORT | MI | 49415 | |
| 5486610 | SWANSON CHRISTIAN H | 47 LASHAY LN | | | | CANDLER | NC | 28715 | |
| 5476099 | SWANSON CINDY | 11620 RABBIT RUN RD LOT 87 | | | | OTTUMWA | IA | 52501 | |
| 5486611 | SWANSON CLARICE | 907 S EMERALD ST | | | | ANAHEIM | CA | 92804 | |
| 5476100 | SWANSON DAVID | 6602 W CAROL ANN WAY | | | | GLENDALE | AZ | 85306-2815 | |
| 5486612 | SWANSON DEBBIE | 715 KEITH RD | | | | DALTON | GA | 30721 | |
| 5486613 | SWANSON DEBRA | 3425 W 95TH | | | | CLEVELAND | OH | 44102 | |
| 5486614 | SWANSON DOMINQUE M | 940 QUAKER LN | | | | WARWICK | RI | 02818 | |
| 5476101 | SWANSON ESTELLA | 921 WESTMORELAND CIR NW APT 2104 | | | | ATLANTA | GA | 30318-4024 | |
| 5476102 | SWANSON GERALD | 621 N SHERRY AVE | | | | NORMAN | OK | 73069-7414 | |
| 5486615 | SWANSON HAYDEE | 5813AG AVE LN | | | | LAS CRUCES | NM | 88012 | |
| 5486616 | SWANSON HAZEL | 139 POPPY LN | | | | STATESVILLE | NC | 28677 | |
| 5486617 | SWANSON JAIMY | 27265 HOP ROAD | | | | CALDWELL | ID | 83607 | |
| 5486618 | SWANSON JAMES | 6219 S US HIGHWAY 51 LOT | | | | JANESVILLE | WI | 53546 | |
| 5476103 | SWANSON JENNIFER | 1004 10TH ST 1004 10TH STREET | | | | CORNING | IA | 50841 | |
| 5476104 | SWANSON JEREMY | 6003 MINUE RD 2 | | | | FORT HOOD | TX | 76544 | |
| 5486619 | SWANSON JESSICA | 3301 HUMMINGBIRD LOOP S | | | | OWENSBORO | KY | 42301 | |
| 5476105 | SWANSON JOHN | 1420 MARINA BAY DR APT 907 | | | | KEMAH | TX | 77565 | |
| 5486620 | SWANSON JUDITH | 1842 SW CYCLE ST | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5476106 | SWANSON JUSTIN | 107 E DIVISION ST | | | | BELDING | MI | 48809-2035 | |
| 5436329 | SWANSON KATHRYN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DENIS I SWANSON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5476107 | SWANSON KELLY | 6767 SOUTHWEST AVE | | | | SAINT LOUIS | MO | 63143-2623 | |
| 5476108 | SWANSON KRISTI | 3205 BENT CREEK DR | | | | WOODWARD | OK | 73801-6932 | |
| 5486621 | SWANSON KRISTIN | 3044 CHAPALA DR | | | | LAS VEGAS | NV | 89120 | |
| 5486623 | SWANSON MARLENE S | 506 MEADOW RIDGE DR | | | | TALLAHASSEE | FL | 32312 | |
| 4865867 | SWANSON MARTIN & BELL | 330 NORTH WABASH STE 3300 | | | | CHICAGO | IL | 60611 | |
| 5486624 | SWANSON MEAGAN | 602 N 38TH ST | | | | YAKIMA | WA | 98901 | |
| 5476109 | SWANSON PHYLLIS | 46 RUOPS RD | | | | TOLLAND | CT | 06084 | |
| 5476110 | SWANSON RHONDA | 10210 CHAMPION AVE | | | | CLEVELAND | OH | 44111-1256 | |
| 5476111 | SWANSON RICHARD | 8382B WILLOW CIR | | | | MOUNTAIN HOME AFB | ID | 83648-1334 | |
| 5436331 | SWANSON ROBERT | 917 LAURELWOOD DR | | | | OREGON CITY | OR | 97045 | |
| 5476112 | SWANSON SARAH | 740 CEDAR STREET | | | | WEST BARNSTABLE | MA | 02668 | |
| 5476113 | SWANSON SEAN | 497 RAYMOND DR | | | | SIERRA VISTA | AZ | 85635-1146 | |
| 5486625 | SWANSON SHIRLEY M | 2326 STUART CT | | | | MADISON | WI | 53704 | |
| 5486626 | SWANSON STACY | 3731 DELOR AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5486627 | SWANSON TASHA | 2120 SE 141ST AVE | | | | PORTLAND | OR | 97233 | |
| 5476114 | SWANSON TIMOTHY | 701 HAMPTON PL | | | | VESTAVIA HILLS | AL | 35216-5738 | |
| 5436333 | SWANSON TOOL CO INC | 211 ONTARIO ST | | | | FRANKFORT | IL | 60423 | |
| 5486628 | SWANSON TRACIE | 381 PACKER | | | | POCATELLO | ID | 83201 | |
| 5486629 | SWANSON TRACY | 301 COOK ST | | | | ICA | SC | 29655 | |
| 5486630 | SWANSON WESLEY | 1603 N PLUM | | | | HUTCHINSON | KS | 67501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4642 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476115 | SWANSTROM JAN | 404 BUFFALO RUN RD | | | | BUFFALO | MN | 55313 | |
| 5486631 | SWANTEK ANNMARIE | 8717 DITMAN ST | | | | LANDRUM | SC | 29066 | |
| 5486632 | SWANTEK HENRY | 179 WHEATLEY ST | | | | DANIELSON | CT | 06239 | |
| 5486633 | SWANTZ DERRICK | 11130 W ORGAN DR | | | | LAKEWOOD | CO | 80232 | |
| 5486634 | SWANY BARRAGAN | 10432 S FALL AVE | | | | YUMA | AZ | 85365 | |
| 5476116 | SWANZ P | 5151 E AVALON DR | | | | PHOENIX | AZ | 85018-7908 | |
| 5436335 | SWAPAN ROYCHAWDHURY | 15 ELDRIDGE DRIVE | | | | BRUNSWICK | NJ | 08816 | |
| 5476117 | SWAR CHERIETTA | 1803 CORNERSTONE LN UNIT B | | | | CLAREMORE | OK | 74017-2080 | |
| 5486635 | SWARAY URSULA | 142A WAVERLY ST | | | | PROVIDENCE | RI | 02907 | |
| 5486636 | SWARINGEN SUSAN | 3464 FARM LAKE DR SW | | | | CONCORD | NC | 28027 | |
| 5476118 | SWARNES DUSTIN | 229 QUAIL RUN DR | | | | MOSCOW | ID | 83843-8204 | |
| 5486637 | SWARNY CONNIE | 8550 E SPEEDWAY | | | | TUCSON | AZ | 85710 | |
| 5486638 | SWAROOPA ANUGULA | 3400 DANIEL LN | | | | MONROEVILLE | PA | 15146 | |
| 5476119 | SWART ANDREA | 13 MARSHALL DR | | | | POUGHKEEPSIE | NY | 12601-6512 | |
| 5486639 | SWART LINDA | 2855 MINERAL RD | | | | NEW MARSHFLD | OH | 45766 | |
| 5476120 | SWART THOMAS | 407 EMPOLI DR | | | | BEAR | DE | 19701 | |
| 5486640 | SWART TONYA | 205 WEST 3 ST | | | | PLYMOUTH | NC | 27962 | |
| 5476121 | SWARTHOUT CHRISTINA | 15708 ANN AVE | | | | BELTON | MO | 64012 | |
| 5486641 | SWARTHOUT FRANK | PO BOX 238 | | | | BRAGGS | OK | 74423 | |
| 5486642 | SWARTS NANCY | 8317 RIVER HIGHLINES PL | | | | TAMPA | FL | 33617 | |
| 5486643 | SWARTS ROBERT | 10860 HUNTER GATE WAY | | | | RESTON | VA | 20194 | |
| 5486644 | SWARTWOOD PRISCILLA | 7800ORCHID LAKERD | | | | NEW PORT RICHEY | FL | 34653 | |
| 5486645 | SWARTZ ALEXIS | 1940TANNEHILL ST | | | | ZANESVILLE | OH | 43701 | |
| 5476122 | SWARTZ BARBARA | 772 MERCER GROVE CITY RD | | | | MERCER | PA | 16137 | |
| 5486646 | SWARTZ CARL | 3820 N MAIN ST | | | | KANSAS CITY | MO | 64116 | |
| 5476123 | SWARTZ CHARLES | 3534 W VALLEY HEIGHTS DR | | | | TAYLORSVILLE | UT | 84129-2946 | |
| 5486647 | SWARTZ CRYSTAL | 1347 CYPRESS AVE | | | | WILMINGTON | DE | 19805 | |
| 5476124 | SWARTZ CRYSTAL | 1347 CYPRESS AVE | | | | WILMINGTON | DE | 19805 | |
| 5486648 | SWARTZ DODIE | 207 S SUSUAN AVE | | | | WAGONER | OK | 74467 | |
| 5476125 | SWARTZ EVELYN | 817A W FRANKLIN ST | | | | WINCHESTER | IN | 47394 | |
| 5486649 | SWARTZ HEATHER R | 2220 E ALBERT ST | | | | PHILADELPHIA | PA | 19125 | |
| 5486650 | SWARTZ JACLYN D | 570 S 30TH ST | | | | HEATH | OH | 43056 | |
| 5476126 | SWARTZ JANICE | 19141 65TH AVE | | | | CHIPPEWA FALLS | WI | 54729-7912 | |
| 5486651 | SWARTZ KATHERINE | 231 LEMONWEIR ST | | | | LYNDON STATION | WI | 53944 | |
| 5476127 | SWARTZ LAUREL | 30 NORTH MAINSTREET ERIE 029 | | | | HOLLAND | NY | 14080 | |
| 5486652 | SWARTZ LUKE J | 13 MATTHEWS RD | | | | NEWARK | DE | 19713 | |
| 5486653 | SWARTZ MEGHAN | 108 DAM RD | | | | SCOTTDEPOT | WV | 25560 | |
| 5476128 | SWARTZ MICHEL | 2208 ROGENE DR | | | | BALTIMORE | MD | 21209-3406 | |
| 5486654 | SWARTZ MICHELE | 1401 CONEMAUGH AVENUE | | | | PORTAGE | PA | 15946 | |
| 5486655 | SWARTZ NANCY | PO BOX 35 | | | | VERSAILLES | IL | 62378 | |
| 5476129 | SWARTZBAUGH KERRY | 104 ORCHARD LN | | | | HANOVER | PA | 17331-5013 | |
| 5476130 | SWARTZENTRUBER JEFFREY | 9010 ALFRED BLVD | | | | PUNTA GORDA | FL | 33982-2315 | |
| 5486657 | SWARTZLANDER BRENDA | 28 PERRY AVE LOT 13 | | | | BLOOMSBURG | PA | 17815 | |
| 5486658 | SWARTZLANDER JUDY | 126 HERRON AVE | | | | CHESWICK | PA | 15024 | |
| 5476131 | SWARY DIANE | 12939 EDGEWOOD CT | | | | PICKERINGTON | OH | 43147 | |
| 5476132 | SWASEY MARK | 566 HUNTMERE DR | | | | BAY VILLAGE | OH | 44140 | |
| 4783138 | SWATARA TOWNSHIP | 599 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111 | |
| 5486659 | SWATHI PAMPATWAR | 107 BELLGROVE DR | | | | MAHWAH | NJ | 07430 | |
| 5486660 | SWATHI YARLAPATI | 1815 W GOLF RD | | | | MOUNT PROSPECT | IL | 60056 | |
| 5486661 | SWATI DWIVEDI | 40 NEWPORT PKWY | | | | JERSEY CITY | NJ | 07310 | |
| 5486662 | SWATI GUPTAGH | 1000 RIVERWOOD DR | | | | ROCKVILLE | MD | 20854 | |
| 5476133 | SWATLA AYVA | 10275 WILDWOOD RD | | | | INTERLOCHEN | MI | 49643 | |
| 5436337 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC | | | | GUAYNABO | PR | | |
| 5486663 | SWATSON PAM | 4320 BELFORD ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5486664 | SWATT ALIKI | 417 TIMBERWOOD DR | | | | GRETNA | LA | 70056 | |
| 5486665 | SWATTS ARBRELLE | 1740 SCOTT ST APT A | | | | TAMPA | FL | 33755 | |
| 5476134 | SWAUGER DWIGHT | 117 TUNNEL STREAM RD | | | | BENTON | NH | 03785 | |
| 5486666 | SWAVETTE C BYERSON | 1101 BROOKER ST | | | | RACINE | WI | 53404 | |
| 5486667 | SWAYSEN TALBERT | 21636 SHANQRI-LA DR | | | | LEX | MD | 20653 | |
| 5476135 | SWAYZE RICHARD | 912 CALLEY DR | | | | MONTICELLO | IN | 47960 | |
| 5486668 | SWAYZER CASSANDRA | 3174 PORTICO DR | | | | PITTSBURG | CA | 94565 | |
| 5476136 | SWAYZER TIFFANI | 1329 COLUMBIA AVE | | | | ALAMOGORDO | NM | 88310-8012 | |
| 4882660 | SWC TECHNOLOGY PARTNERS | P O BOX 6590 | | | | CAROL STREAM | IL | 60197 | |
| 5486669 | SWEAREGENE LIZZIE | 4049 CLINTON AVE S | | | | MPLS | MN | 55409 | |
| 5486670 | SWEAREGEN MYKELYA A | 1403 TEMPLE PLACE | | | | SAINT LOUIS | MO | 63112 | |
| 5486671 | SWEARENGIN SEAN | 131 BAILEY DR | | | | CALHOUN | GA | 30701 | |
| 5486672 | SWEARER BILL W | 608 MILLBANK RD | | | | UPPER DARBY | PA | 19082 | |
| 5476137 | SWEARINGEN CHRISTOPHER | 1219 NUNNALLY DR | | | | MONROE | GA | 30655-8374 | |
| 5486673 | SWEARINGEN CLARISSA | 21362 FR 2065 | | | | AURORA | MO | 65605 | |
| 5486674 | SWEARINGEN CLYDE | 2509 S BLAINE ST | | | | GRAND ISLAND | NE | 68801 | |
| 5476138 | SWEARINGEN DUSTIN K | 14171 W INDIANOLA AVE | | | | GOODYEAR | AZ | 85395-8456 | |
| 5486675 | SWEARINGEN LINDA | 1068 S 7TH AVE APT 114 | | | | AVENAL | CA | 93204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486676 | SWEARINGEN MARSHA | PO BOX 562 | | | | VANCEBURG | KY | 41179 | |
| 5476139 | SWEARINGEN WESLEY | 6297B COASTAL CT | | | | ABERDEEN PROVING GROUND | MD | 21005-1428 | |
| 5486677 | SWEARINGIAN RAMONA | 5431 NW3RD | | | | LINCOLN | NE | 68521 | |
| 5486678 | SWEAT AMY | 2846 HWY 203 | | | | ALMA | GA | 31510 | |
| 5486679 | SWEAT ANDREW | 12489 AGATITE ROAD | | | | JACKSONVILLE | FL | 32258 | |
| 5476140 | SWEAT DERRICK | 6940A E TALON DR | | | | TUCSON | AZ | 85708-1015 | |
| 5486680 | SWEAT JANICE | 1702 EUGENE AVE | | | | HIGH POINT | NC | 27260 | |
| 5486681 | SWEAT JANIE | 310 MILLICENT AVE | | | | BUFFALO | NY | 14215 | |
| 5486682 | SWEAT KANDICE | 195 MEADOW RD | | | | LUMBERTON | NC | 28358 | |
| 5486683 | SWEAT NATHANIAL | 3605 FALLING SPRINGS RD A | | | | COLUMBIA | SC | 29203 | |
| 5476141 | SWEAT SCOTT | 703 ARIES AVE | | | | KILLEEN | TX | 76542-5420 | |
| 5486684 | SWEAT TREVA | 906 8TH ST NE | | | | CANTON | OH | 44704 | |
| 5476142 | SWEAT VICKI | 3202 BOHANNON AVE | | | | LOUISVILLE | KY | 40215-2619 | |
| 5476143 | SWEATMAN CHRISTOPHER | 1720 CHERRY LN | | | | DEL CITY | OK | 73115-2304 | |
| 5486685 | SWEATMAN GWENDOLYN | 49 STARR KING COURT | | | | CHARLESTOWN | MA | 02129 | |
| 5486686 | SWEATT AMBER | 1160 S BEAUCHAMP AVE APT | | | | GREENVILLE | MS | 38703 | |
| 5486687 | SWEATT CRYSTAL | 3501 B CLAY CT | | | | TYNDALL AFB | FL | 32403 | |
| 5486688 | SWEATT DALE | 2407 BARCLAY DR | | | | NASHVILLE | TN | 37206 | |
| 5486689 | SWEATT DEBORA | 6 DRAKE CIR | | | | CHESAPEAKE | VA | 23320 | |
| 5476144 | SWEATT DIANNE | 825 S 10TH ST | | | | MEMPHIS | TX | 79245 | |
| 5486690 | SWEATT TAMMY | 144 EASTERN AVE | | | | WEARE | NH | 03281 | |
| 5486691 | SWEATTE TRACEY | 3145 MARION PL APT B | | | | COLUMBUS | OH | 43227 | |
| 5486692 | SWEAZY DAVID S | 106 B AIDEN COURT | | | | BARDSTOWN | KY | 40004 | |
| 5476145 | SWECKER JERRY | 110 MIRANDY COURT ROCKINGHAM165 | | | | BRIDGEWATER | VA | 22812 | |
| 5476146 | SWEDER DAVID | 4675 CADE CT | | | | COLORADO SPRINGS | CO | 80922-1821 | |
| 5476147 | SWEEN JEREMY | 9862 MARQUAM CIRCLE | | | | MOLALLA | OR | 97038 | |
| 5486693 | SWEEN SEON | 6948 NW 50TH ST | | | | MIAMI | FL | 33166 | |
| 5486694 | SWEENEY ANGEL | 7 CAXTON ST | | | | PROVIDENCE | RI | 02904 | |
| 5476148 | SWEENEY ANN | 13518 BURKE AVE N | | | | SEATTLE | WA | 98133-7713 | |
| 5486695 | SWEENEY ANNAIAN | 119 FLAG DR | | | | RAEFORD | NC | 28376 | |
| 5486696 | SWEENEY AREEMA | 7 CAXTON STRETT | | | | PROVIDNCE | RI | 02904 | |
| 5486697 | SWEENEY CHRISTINA | 225 ALCOMA BLVD APT 312 | | | | PGH | PA | 15235 | |
| 5486698 | SWEENEY CLIFTINA | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5486699 | SWEENEY CLIFTINA M | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5486700 | SWEENEY CONNIE | 6056 ALDERDALE PL | | | | HAYMARKET | VA | 20169 | |
| 5486701 | SWEENEY DAWN | 4223 ST LEONARD | | | | ST ANN | MO | 63074 | |
| 5486702 | SWEENEY DEBORAH | 807 WHITNEY AVE | | | | ROANOKE | VA | 24012 | |
| 5486703 | SWEENEY EILEEN | 5141 CATO | | | | MAPLE HTS | OH | 44137 | |
| 5486704 | SWEENEY GARY L JR | 3604 CHELTON RD | | | | CLEVELAND | OH | 44120 | |
| 5486705 | SWEENEY JANINE | 23650 GRASTY PLACE | | | | MIDDLEBURG | VA | 20117 | |
| 5476149 | SWEENEY JASON | 1200 BRIARCLIFF DR | | | | RAHWAY | NJ | 07065 | |
| 5486706 | SWEENEY JESSICA | 126 WINTER ST | | | | SAUGUS | MA | 01906 | |
| 5476150 | SWEENEY JESSICA | 126 WINTER ST | | | | SAUGUS | MA | 01906 | |
| 5486707 | SWEENEY JIM | 2518 PATRIA ST | | | | WINSTON SALEM | NC | 27127 | |
| 5486708 | SWEENEY JORDAN T | 1029 W BATTLEFIELD RD | | | | SPRINGFIELD | MO | 65807 | |
| 5476151 | SWEENEY JOSEPH | PO BOX 68 | | | | SOUTH HARWICH | MA | 02661 | |
| 5486709 | SWEENEY KATHY | 310 SEVENTH STREET | | | | ROCKFORD | IL | 61104 | |
| 5486710 | SWEENEY KEVIN | 5160 SILVER MAPLE LN | | | | MEDINA | OH | 44256 | |
| 5476152 | SWEENEY KEVIN | 5160 SILVER MAPLE LN | | | | MEDINA | OH | 44256 | |
| 5405711 | SWEENEY KEVIN E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5476153 | SWEENEY KIM | 108 COSTA RD | | | | HIGHLAND | NY | 12528 | |
| 5486711 | SWEENEY LIBERATA | 5201 ARENDELL AVE | | | | PHILA | PA | 19114 | |
| 5486712 | SWEENEY LYNNE | 1544 ROYALTY CIR NONE | | | | STATESVILLE | NC | 28625 | |
| 5486713 | SWEENEY MELINDA | 533 FREDRICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5486714 | SWEENEY PAT | 14101 SE 43RD PL | | | | HAWTHORNE | FL | 32640 | |
| 5486715 | SWEENEY PATRICIA | 3325 VALLEY CREEK CIR | | | | MIDDLETON | WI | 53562 | |
| 5476154 | SWEENEY RYAN | PO BOX 564 | | | | TUALATIN | OR | 97062 | |
| 5486716 | SWEENEY SHERI | 518 SAND TRAP CIRCLE | | | | PAINESVILLE | OH | 44077 | |
| 5476155 | SWEENEY SUSAN | 156 E BAY VIEW DR | | | | ANNAPOLIS | MD | 21403-4107 | |
| 5486717 | SWEENEY THERESA | 4401 LAUREL RD | | | | BRUNSWICK | OH | 44212 | |
| 5476156 | SWEENEY TIM | 2653 PRINCETON RD | | | | CLEVELAND HEIGHTS | OH | 44118-4313 | |
| 5486718 | SWEENEY TINA | 451 CASEY RD | | | | MOHAWK | NY | 13407 | |
| 5486719 | SWEENEY VIRGINIA | 4512 NEWCASTLE RD NONE | | | | ROCKFORD | IL | 61108 | |
| 5486720 | SWEENEY WILLIAM | 20660 SOUDER ST | | | | PERRIS | CA | 92570 | |
| 5486721 | SWEENEY YTERIA | 2742 GLENHAVEN AVE APT F | | | | COPLEY | OH | 44321 | |
| 5436339 | SWEET AND VICIOUS LLC | 111 NE 21ST ST | | | | MIAMI | FL | 33137-4820 | |
| 5486723 | SWEET ANNIE M | 12230 HIGH POINT CIR | | | | DALLAS | TX | 75243 | |
| 5486724 | SWEET BARGAINS | 4639 BANCROFT STREET 3 | | | | SAN DIEGO | CA | 92116 | |
| 5476157 | SWEET BETTYSUE | 438 W MAIN RD APT 103 | | | | CONNEAUT | OH | 44030 | |
| 5486725 | SWEET BRIAN | 8314 ARCHWOOD CIRCLE | | | | TAMPA | FL | 33615 | |
| 5486726 | SWEET CRYSTAL | 1221 APT D | | | | ROCKY MOUNT | NC | 27804 | |
| 5476158 | SWEET HOWARD | 2440 OAKWOOD DR | | | | PORT HURON | MI | 48060-1713 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476159 | SWEET JAMISON | 1441 W SEA HAZE DR | | | | GILBERT | AZ | 85233-7021 | |
| 5486728 | SWEET JIMMY | 17675 HEY 17S | | | | BELMONT | LA | 71406 | |
| 5476160 | SWEET JOE | 5104 218TH STREET CT E | | | | SPANAWAY | WA | 98387 | |
| 5486729 | SWEET JOESPHINE C | 50 WILDWOOD VILLA APT 41 | | | | STATESBORO | GA | 30458 | |
| 5476161 | SWEET KALVIN | 2854 ELM AVE | | | | MERCED | CA | 95348-3654 | |
| 5486730 | SWEET LEE | 3923 RIVER RD | | | | BOONVILLE | NC | 27011 | |
| 5486731 | SWEET LISA | PO BOX 631 | | | | ENFIELD | NH | 03748 | |
| 5486732 | SWEET PATRICIA L | 29 BROWNS NECK RD | | | | POQUOSON | VA | 23662 | |
| 5486733 | SWEET ROBIN | 801 S 1ST STREET | | | | NASHVILLE | NC | 27856 | |
| 5476162 | SWEET RONALD | 3615 CARAMEL AVE APT 168 | | | | PORT ORANGE | FL | 32129-6617 | |
| 5436341 | SWEET TREAT FAVORS | PO BOX 1311 | | | | POMONA | CA | 91769-1311 | |
| 5486734 | SWEETEN SCOTT H | 52398 WREN CT | | | | ELKHART | IN | 46514 | |
| 5486735 | SWEETENBERG DEBORAH | 2205 MONTAUK ROAD | | | | ROANOKE | VA | 24017 | |
| 5486736 | SWEETER MANNING | 721 W CHANNEL ISLAND | | | | OXNARD | CA | 93033 | |
| 5486737 | SWEETHEART CUSTOM SWEEPING | 420 CO RD 28 | | | | LOVELAND | CO | 80538 | |
| 5486738 | SWEETHEARTK SWEETHEARTK | 3204 WILDWOOD | | | | VICTORIA | TX | 77901 | |
| 5486739 | SWEETI CHLOE | 1517 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 5476163 | SWEETING HOPE | 3551 BUCKHORN ST | | | | SHRUB OAK | NY | 10588 | |
| 5486740 | SWEETKAY SWEETKAY | 6300 WHITMAN AVE | | | | FORT WORTH | TX | 76133 | |
| 5486741 | SWEETNEY PATRICA D | 4526S HAPPYLAND RD | | | | VALLEY LEE | MD | 20692 | |
| 5476164 | SWEETON DUANE | 32100 VISTA DEL MONTE | | | | TEMECULA | CA | 92591-4943 | |
| 5486742 | SWEETS TAMERA M | 25185 SMITHVILLE RD | | | | WORTON | MD | 21678 | |
| 5486743 | SWEETSJR DEBRA | PO BOX 937 | | | | ASHLAND | NH | 03217 | |
| 5484584 | SWEETWATER COUNTY | 80 W FLAMING GORGE WY STE 139 | | | | GREEN RIVER | WY | 82935 | |
| 5486744 | SWEETWATER REPORTER | PO BOX 750 | | | | SWEETWATER | TX | 79556 | |
| 5436343 | SWEETWATER ROCK SPRINGS COUNTY | 731 C ST | | | | ROCK SPRINGS | WY | 82901-6202 | |
| 5476165 | SWEETWYNE HARRY | 726 I ST | | | | ALEXANDER CITY | AL | 35010-1453 | |
| 5486745 | SWEEZER DUSTIN | 307 WEST WASHINGTON | | | | WINDSOR | MO | 65360 | |
| 5486746 | SWEEZER ROBIN | TEQUILA SWEEZER | | | | NORTH CHARLESTON | SC | 29406 | |
| 5405712 | SWEEZEY ARLEEN | 1156 O'DAY DR | | | | WINTER SPRINGS | FL | 32708 | |
| 5486747 | SWEGER HAILEY | 1626 MALLORD DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5476166 | SWEGER MANDY | 108 SALT ROAD | | | | ENOLA | PA | 17025 | |
| 5486748 | SWEITZER DIANNA | 604 E 20TH | | | | POST FALLS | ID | 83854 | |
| 5486749 | SWEITZER HALEY | 1325 W GUADALUPE RD | | | | MESA | AZ | 85202 | |
| 5486750 | SWEITZER LAUREN | 100 CAROL LOUISE DRIVE | | | | CASEYVILLE | IL | 62232 | |
| 5476167 | SWEN DHMIE | 7130 CLOVER LN | | | | UPPER DARBY | PA | 19082 | |
| 5486751 | SWENGBE YOLANDA | 4429 RIDGELEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5486752 | SWENINK BETTY | 736 SOUTH WASHINGTON ST | | | | VIROQUA | WI | 54665 | |
| 5476168 | SWENO JASON | 22545-A HOLLOW OAK LN | | | | SAINT ROBERT | MO | 65584 | |
| 5486753 | SWENSEN INGRID | 15145 SW 95 ST | | | | MIAMI | FL | 33196 | |
| 5476169 | SWENSEN TRISTEN | 3279 W 4375 S | | | | WEST HAVEN | UT | 84401 | |
| 5486754 | SWENSEN-BRIONES MIRIAM | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | |
| 5476170 | SWENSKY NATHAN | 3802 MIDDLEBRANCH AVE NE | | | | CANTON | OH | 44705-2730 | |
| 5486755 | SWENSON MICHELLE | 4035 CHURCH ST | | | | WADE | NC | 28395 | |
| 5486756 | SWENSON PETER | 1448 HASELTON RD | | | | WILMINGTON | NY | 12997 | |
| 5476171 | SWENSON THOMAS | 2776 MARINA CT APT B | | | | ABERDEEN PROVING GROUND | MD | 21005-1612 | |
| 5486757 | SWEPSON KAMESHYA | 230 E HUDGINS ST | | | | MARION | NC | 28752 | |
| 4871097 | SWEPT AWAY LLC | 8252 E LONG MESA DR STE A | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5486758 | SWERZYNSKI JULIA | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5486759 | SWETT EARL | 1547 CONWAY ST | | | | ST PAUL | MN | 55121 | |
| 5486760 | SWETT NICOLE | 441 PARK AVE | | | | OTTAWA | IL | 61350 | |
| 5486761 | SWETT TRAVIS | 322 W 35 TH ST | | | | SHAWNEE | OK | 74804 | |
| 5486762 | SWEZEY AMANDA | 12255 CLAUDE CT | | | | NORTHGLENN | CO | 80234 | |
| 5476172 | SWHEEPE JON | 1224 9TH ST | | | | BELOIT | WI | 53511 | |
| 5486763 | SWIANTEK SAMANTHA | 721 PEER ST | | | | SMITHTON | PA | 15479 | |
| 5476173 | SWIAT TODD | 7778 SCHOMBURG RD APT 809 | | | | COLUMBUS | GA | 31909-1932 | |
| 5476174 | SWIATEK STEVE | 803 4TH ST S | | | | SAUK RAPIDS | MN | 56379 | |
| 5476175 | SWIATOCHA MATT | 205 3RD ST | | | | SCHENECTADY | NY | 12302-2027 | |
| 5486764 | SWICKARD ROBERT | 7860 HEATHCOCK CT | | | | WESTERVILLE | OH | 43081 | |
| 5486765 | SWIDERSKI ROBERT | 836 S SPRING ST | | | | MANCHESTER | TN | 37355 | |
| 5436345 | SWIECICKI ROBERT A AND CLAUDIA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5476176 | SWIECICKA PAULINA | 13 LINCOLN PL | | | | LODI | NJ | 07644 | |
| 5405713 | SWIENTNICKI MICHAEL R | 28 OCEAN AVENUE | | | | MIDDLETOWN | NJ | 07748 | |
| 5486766 | SWIFT AMELIA | 731 N BELLVIEW RD | | | | ARAGON | GA | 30104 | |
| 5486767 | SWIFT BETH | 73173 ALICE MARBLE LN | | | | PALM DESERT | CA | 92260 | |
| 5476177 | SWIFT BETTY | 4327 ELYSIAN CV | | | | MEMPHIS | TN | 38128-1439 | |
| 5486768 | SWIFT BRENDA | 60 EVANS ST | | | | BINGHAMTON | NY | 13903 | |
| 5476178 | SWIFT CAREY | 3025 AYRES CHAPEL ROAD BALTIMORE005 | | | | WHITE HALL | MD | 21161 | |
| 5476179 | SWIFT CHARLES | 102 FRONTIER DR | | | | JACKSON | CA | 95642-2610 | |
| 5486769 | SWIFT CHINA | 3910 NO 26 ST | | | | OMAHA | NE | 68111 | |
| 5486770 | SWIFT DEIDRE | 1904 W 30TH ST SO | | | | WICHITA | KS | 67217 | |
| 5486771 | SWIFT DENISE | PO BOX 385 | | | | PERIDOT | AZ | 85542 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436347 | SWIFT GLENN R | 411 FOURTH ST EAST | | | | SCOTT CITY | MO | 63780 | |
| 5476180 | SWIFT JOE | 2194 HIGHWAY 6 | | | | ATALISSA | IA | 52720 | |
| 5476181 | SWIFT LATANYA | 4076 TENNESSEE ST | | | | GARY | IN | 46409-1862 | |
| 5476182 | SWIFT MERRITT J | 6 FAIRVIEW TERRACE | | | | NEW MILFORD | CT | 06776 | |
| 5486772 | SWIFT NICOLE | 2049 BAROQUE COURT | | | | ST LOUIS | MO | 63136 | |
| 5476183 | SWIFT NORMAN | PO BOX 69 | | | | MARION | MD | 21838 | |
| 4864560 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | 33331 | |
| 5436349 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | 33331 | |
| 5486773 | SWIFT REVA | 49 69H AVE SOUTHWEST | | | | BHAM | AL | 35211 | |
| 5486774 | SWIFT SHARON D | 2732 DESTRHEHAN AVE | | | | HARVEY | LA | 70058 | |
| 5486775 | SWIFT TATIANA | 1009 CARLTON AVE APT B | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5486776 | SWIFT TINA | 460 E 260TH ST | | | | EUCLID | OH | 44132 | |
| 5486777 | SWIGER ANGELA | 206 PINE LN | | | | NEW CUMBERLAND | WV | 26047 | |
| 5486778 | SWIGER CONNIE | 428 TUNA STREET | | | | CLARKSBURG | WV | 26301 | |
| 5486779 | SWIGER DEBORAH | 556 PAULINE AVENUE | | | | AKRON | OH | 44312 | |
| 5476184 | SWIGER SARAH | 214 HIGHLAND DR | | | | AMERICUS | GA | 31709-2706 | |
| 5486780 | SWIGER TYLER | 134 BOURBON ST | | | | FAIRMONT | WV | 26554 | |
| 5476185 | SWILLEN ELEANOR | 110 TAXIWAY AVE | | | | EASLEY | SC | 29640-6817 | |
| 5486781 | SWILLING RICKEY | 9601 DELROSE LN | | | | CHARLOTTE | NC | 28216 | |
| 5486782 | SWILLY TONY | 195 RUTH LANE | | | | EDGARD | LA | 70043 | |
| 4806070 | SWIM N PLAY INC | 313 REGINA AVE | | | | RAHWAY | NJ | 07065 | |
| 5486783 | SWIMM TRACY | 738 MAIN ST | | | | BARBOURSVILLE | WV | 25504 | |
| 5486784 | SWIMS KISHA | 7677 BEVERLY HILLS DR APT A | | | | INDIANAPOLIS | IN | 46268 | |
| 5486785 | SWIMS TARYN | 4513 FAIR AVE | | | | ST LOUIS | MO | 63115 | |
| 5436351 | SWIMSUITS FOR ALL LLC | 2300 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46201-4001 | |
| 4884863 | SWIMWAYS CORP | PO BOX 418214 | | | | BOSTON | MA | 02241 | |
| 5486786 | SWIN RASHEDIA | 3389 SHERRY DR APT 52 | | | | MACON | GA | 31206 | |
| 5486787 | SWINARSKI STEVEN | 121 ENCLAVE CIR C | | | | BOLINGBROOK | IL | 60440 | |
| 5486788 | SWINDALL DENITA | 1321 SW 27 APT 308 | | | | LAWTON | OK | 73505 | |
| 5486789 | SWINDELL JENIFER | 608 JAGUAR TRL | | | | BESSEMER CITY | NC | 28086 | |
| 5486790 | SWINDELL JOHNNIE | 501 W SURF | | | | CHICAGO | IL | 60656 | |
| 5486791 | SWINDELL MICHELLE Y | 201 W HWY 42 | | | | VIENNA | MO | 65582 | |
| 5486792 | SWINDLE GWEN | 813 HILLCREST AVE | | | | GRIFFIN | GA | 30224 | |
| 5486793 | SWINDLE JACQUELYN | 6 ALDENE AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5486794 | SWINDLE JONATHAN L | 9817 MCINTOSH RD | | | | DOVER | FL | 33527 | |
| 5486795 | SWINDLE LORETTA | 6243 E 11TH ST 505 | | | | INDIANAPOLIS | IN | 46219 | |
| 5486796 | SWINDLE TRENEE | 1209 INDIAN AV APT F1 | | | | ROSSVILLE | GA | 30741 | |
| 5476186 | SWINEFORD JOY | 1160 W MAIN ST | | | | ASHLAND | OH | 44805 | |
| 5486797 | SWINEHART JASON | 1107 ADAMS ST | | | | LIMA | OH | 45801 | |
| 5476187 | SWINEY LAURA | 6930 PHOENIX AVE APT 49 | | | | RIVERSIDE | CA | 92504-2060 | |
| 5486798 | SWINFORD KATHY | 301 E FOOTHILL BLVD | | | | POMONA | CA | 91767 | |
| 5476188 | SWINFORD RYAN | 200 BRIDLE BEND | | | | CIBOLO | TX | 78108 | |
| 5436353 | SWINGARM USA | PO BOX 2354 | | | | LAKE OZARK | MO | 65049 | |
| 5486799 | SWINGER FRANK | 1119 MERIDAN ST | | | | NASHVILLE | TN | 37207 | |
| 5476189 | SWINGER TAHNEE | 8 MCARTHUR PL | | | | BAKERSFIELD | CA | 93308-4714 | |
| 5486800 | SWINGLE SARA | 352 JORDAN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5486801 | SWINGLER STEPHANIE | 214 SANTEE DR | | | | PIEDMONT | SC | 29673 | |
| 5486802 | SWINK CHRISTY | 4323 HALL DAIRY RD | | | | CLAREMONT | NC | 28610 | |
| 5486803 | SWINK DANA | 428 IRVIN JUMPER ST | | | | GASTON | SC | 29053 | |
| 5486804 | SWINK ENON | 608 AZALEA ROAD | | | | MOBILE | AL | 36609 | |
| 5486805 | SWINK TAMMY | 3915 S SENECA 222 | | | | WICHITA | KS | 67217 | |
| 5486806 | SWINNEY ALICIA | 3903 CANTERBURY DR APT8 | | | | ST LOUIS | MO | 63121 | |
| 5486807 | SWINNEY ANGI | 1547 VASER WAY | | | | IDAHO FALLS | ID | 83402 | |
| 5486808 | SWINNEY ASHLEY | 7220 KING HILL AVE | | | | SAINT JOSEPH | MO | 64504 | |
| 5486809 | SWINNEY JEANETTE | 33121 CIR 512 | | | | SIDON | MS | 38954 | |
| 5486810 | SWINNEY JENNIFER M | 51365 EISENHOWER DR | | | | LA QUINTA | CA | 92253 | |
| 5486811 | SWINNEY MONICA | PO BOX 763 | | | | LULING | LA | 70070 | |
| 5486812 | SWINNEY PATRICIA | 501 MARKET STREET | | | | PATERSON | NJ | 07501 | |
| 5486813 | SWINSINSKI CHERYL | 401 PETRICK AVE | | | | MINGO | OH | 43938 | |
| 5486814 | SWINSKI STEVE | 27237 TEXACO TOWN RD | | | | MELFA | VA | 23410 | |
| 5486815 | SWINSON DAPHNE | 9210 SUNDOWN | | | | SAINT LOUIS | MO | 63136 | |
| 5486816 | SWINSON ELLEN | 429 MOORE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5486817 | SWINSON KARAN | 445 RALPH DALE RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5486818 | SWINSON MELISSA | 4748 DENTON COURT | | | | LAKEWOOD | WA | 98499 | |
| 5486819 | SWINT JACQUELINE | 1290 COBOY RD | | | | JESUP | GA | 31545 | |
| 5486820 | SWINT KENESHIA | 261 BEULAH CEMTRY | | | | SPARTA | GA | 31087 | |
| 5486821 | SWINT PAM | 233 GRIFFITH RD | | | | LANCING | TN | 37770 | |
| 5486822 | SWINTON DALE | 18090 HIALEAH PARKWAY | | | | SUMTER | SC | 29154 | |
| 5486823 | SWINTON DEBRA | 117 QUAIL ST | | | | KINGSTREE | SC | 29556 | |
| 5486825 | SWINTON HASSANA | 34 N 18TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5486826 | SWINTON JAMARA | 1412 EAST WALDBURG ST | | | | SAVANNAH | GA | 31404 | |
| 5486827 | SWINTON JOANNA | 2216 BACON PARK DR | | | | SAVANNAH | GA | 31406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486828 | SWINTON LASHAWN | 2131 HIGHWAY 35 | | | | SAINT STEPHEN | SC | 29479 | |
| 5486829 | SWINTON SHAWN | P O BOX 402 | | | | LADSON | SC | 29456 | |
| 5486830 | SWINTON THESDAY | 1361 NORTHVALE DRIVE | | | | VA BEACH | VA | 23464 | |
| 5486831 | SWINYER MICHAEL | 35 DWAYNE STREET APT 6 | | | | MALONE | NY | 12953 | |
| 5486832 | SWIRE COCA COLA USA | PO BOX 413121 | | | | SALT LAKE CITY | UT | 84141 | |
| 5476190 | SWIRES SHIRLEY | P O BOX 314 | | | | RENO | PA | 16343 | |
| 5486833 | SWIRYNSKY JULIE | 2840 AKINSRD | | | | BROADVIEW HTS | OH | 44147 | |
| 4861339 | SWISHER ACQUISITION INC | 1602 CORPORATE DR | | | | WARRENSBURG | MO | 64093 | |
| 5486834 | SWISHER ALISON | 815 W 12TH ST | | | | ELLSWORTH | KS | 67439 | |
| 5486835 | SWISHER BRIAN T | 2611 HAMILTON | | | | PARKERSBURG | WV | 26101 | |
| 5486836 | SWISHER JASON | 23 GARRETT MILLS LANE | | | | GRANTON | WV | 26354 | |
| 5486837 | SWISHER WM SR | 627 DUCKWORTH RD | | | | PENNSBORO | WV | 26415 | |
| 5486838 | SWISLOSKY JULIE | 3532 ROANOKE ST | | | | SEAFORD | NY | 11783 | |
| 5486839 | SWISS NORMAJEAN | 15 FOX HILL DR | | | | LITTLE SILVER | NJ | 07739 | |
| 5436355 | SWISS WATCH INTERNATIONAL INC | 101 S STATE ROAD 7 | | | | HOLLYWOOD | FL | 33023-6736 | |
| 4871100 | SWISSTRAX CORPORATION | 82579 FLEMING WAY SUITE A | | | | INDIO | CA | 92201 | |
| 5486840 | SWITALSKI BRADLEY | 43238 ELIZABETH LANE | | | | LANCASTER | CA | 93535 | |
| 5476191 | SWITALSKI CHRISTINE | 2050 STRATTON CT | | | | BEL AIR | MD | 21015-6232 | |
| 5476192 | SWITT LEON | 6965 E MARY DR | | | | TUCSON | AZ | 85730-1713 | |
| 5486841 | SWITZER GARY | 195 W MICHIGAN AVE | | | | SEBRING | OH | 44672 | |
| 5476193 | SWITZER KRISTEN | 5126 BLACK RD | | | | TRUMANSBURG | NY | 14886 | |
| 5486842 | SWITZER LAWRENCEANNI | 1704 3RD AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5486843 | SWITZER MANDI | 8567 MUIRFIELD CIR | | | | ROANOKE | VA | 24019 | |
| 5486844 | SWITZER TERESA | 1402 BRETHOUR CT 11 | | | | STERLING | VA | 20164 | |
| 5486845 | SWITZLER VALERIE | 9111 TENINO RD | | | | WARM SPRINGS | OR | 97761 | |
| 5486846 | SWIZ SONIA | 131 RANCHITOS | | | | LOS RANCHOS | NM | 87114 | |
| 5486847 | SWMW LAW TRUST ACCOUNT | 701 MARKET STREET SUITE 1000 | | | | ST LOUIS | MO | 63101 | |
| 5476194 | SWOAPE DUSTIN | 52080 BROOKSTREAM CIR | | | | ELKHART | IN | 46514-5990 | |
| 5403108 | SWOBODA JOHN A | 1464 BLUE HERON DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 5476195 | SWODA RAY | 304 N 3RD ST | | | | NOLANVILLE | TX | 76559 | |
| 5476196 | SWOFFORD TIMOTHY | 910 TERRA ST | | | | ROUND ROCK | TX | 78665-1301 | |
| 5486848 | SWOGGER BRITTANY | 702 VINE | | | | WARREN | OH | 44483 | |
| 5486849 | SWOGGER LATASHA M | 907 14TH ST NW | | | | CANTON | OH | 44703 | |
| 5404578 | SWON CONSTRUCTON | 10456 TINTINHULL DR | | | | INDIAN LAND | SC | 29707 | |
| 5486850 | SWONSON ELIZABETH | 6061 WALNUT VIEW DR | | | | SALT LAKE CTY | UT | 84118 | |
| 5486851 | SWOOTSCOTT JULAINE | 70 ROOSEVELT AVE W | | | | BATTLE CREEK | OK | 49037 | |
| 5486852 | SWOPE DARLEN | 11943 HOMESTEAD PL | | | | WALDORF | MD | 20601 | |
| 5476197 | SWOPE DAVID | 309 NE MANDY AVE | | | | ELKHART | IA | 50073 | |
| 5486854 | SWOPE LISA | 584 HARRINGTON CT | | | | HARLEYSVILLE | PA | 19438 | |
| 5476198 | SWOPE NIKAESHA | 210 17TH ST | | | | HUNTINGDON | PA | 16652-2042 | |
| 5486855 | SWOPE SUMMER | 217 HIGH STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5486856 | SWOPES JAMILLAH | 1829 N 12TH ST | | | | MIL | WI | 53205 | |
| 5476199 | SWORAB MARK | 17911 CAROLTON WAY | | | | HOUSTON | TX | 77073-4232 | |
| 5486857 | SWORDS CARROLL | 53 RIVER BLUFF HTS | | | | FORT GAINES | GA | 39851 | |
| 5486858 | SWORDS TRAVIS | 419 RIVES RD | | | | ALBERTVILLE | AL | 35951 | |
| 5486859 | SWOYER JASON | 412 STALLINGS COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5436357 | SWOYER PAUL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5486860 | SWRCB | 1001 I STREET - 15TH FLR | | | | SACRAMENTO | CA | 95814 | |
| 5486861 | SWUAZO JESSY | 14701 E 32ND PL | | | | AURORA | CO | 80011 | |
| 5486862 | SWWANCHEZ MELODY S | 4515 WEST HANNA AVE | | | | TAMPA | FL | 33614 | |
| 5486863 | SWYERS RIEVA | 330CALVINDR | | | | SEVENHILLS | OH | 44131 | |
| 5486864 | SWYZE DEBRA | 121 SUNSET AVE | | | | HAYSVILLE | KS | 67060 | |
| 5486865 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | | | | ISELIN | NJ | 08830 | |
| 5486866 | SY BINE | 10 COMPUS DR | | | | MATTAPAN | MA | 02126 | |
| 5486867 | SYANELLE PARKER | 1929 NIAGARA STREET APT A2 | | | | NIAGARA FALLS | NY | 14303 | |
| 5486868 | SYBIL BARBER | 613 32ND ST | | | | COLUMBUS | GA | 31904 | |
| 5486869 | SYBIL CARPENTER | 220 BETHESDA STREET | | | | BARNESVILLE | OH | 43713 | |
| 5486870 | SYBIL COLE | 12759 VERNON AVE | | | | WARREN | MI | 48090 | |
| 5486871 | SYBIL DRUCE | 1905 CARRIAGE DR | | | | VICTORIA | MN | 55386 | |
| 5486872 | SYBIL JOSEPH | 131EAST10THST | | | | EDGORD | LA | 70049 | |
| 5486873 | SYBIL KNOX | 2231 CLOVER AVE | | | | ROCKFORD | IL | 61102 | |
| 5486874 | SYBIL WISE | 973 CORBIN CRT | | | | WESTERVILLE | OH | 43081 | |
| 5486875 | SYBILL WILSON | 60 CONGRESS ST | | | | HARTFORD | CT | 06114 | |
| 5476200 | SYBRANT DEBRA | 11901 PUEBLO DEL RIO WAY | | | | EL PASO | TX | 79936-5597 | |
| 5476201 | SYC CHERYL | 604 WINGFOOT RD NEW HAVEN009 | | | | ORANGE | CT | 06477 | |
| 5476202 | SYCAMORE GERALD | 6334 ALGON AVE | | | | PHILADELPHIA | PA | 19111-5803 | |
| 5476203 | SYCHRA DENNIS | 214 SOUTH 15TH STREET | | | | DENISON | IA | 51442 | |
| 5486876 | SYCK JOSH | 370 NORTH TRATT APT 128 | | | | WHITEWATER | WI | 53190 | |
| 5476204 | SYCZ CHRISTINE | 607 13TH AVENUE N | | | | PROSPECT PARK | PA | 19076 | |
| 5486877 | SYD BASCLE | 1240 OAKDALE STREET LOT 20 | | | | MANCHESTER | TN | 37355 | |
| 5486878 | SYDARA BROWN | 13966 TERRY ST | | | | DETROIT | MI | 48227 | |
| 5486879 | SYDELL JONES | 752 CLEARWOOD DR | | | | DALLAS | TX | 75232 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476205 | SYDESGIBSON PAMELA | 16745 GREENVIEW AVE | | | | DETROIT | MI | 48219-4122 | |
| 5486880 | SYDIA SALMON | 12105 NW 2ND AVE | | | | NORTH MIAMI | FL | 33168 | |
| 5486881 | SYDNA THOMPSON | 3443 CENTRAL AVE | | | | CICERO | IL | 60153 | |
| 5486882 | SYDNAE HURLBUT | 5BELL55NEWELLSTREET | | | | BELLEFLNTEAINE | OH | 43311 | |
| 5486883 | SYDNEY BLAND | 1558 PELTON RD | | | | FOSTORIA | OH | 44830 | |
| 5486884 | SYDNEY BLASKOWSKI | 22 S BROOM ST | | | | MADISON | WI | 53703 | |
| 5486885 | SYDNEY BRAND MCLEAN SUGDEN | 141 ANKNEY LANE | | | | RECTOR | PA | 15677 | |
| 5486886 | SYDNEY BUSH | 4261 DEGNAN | | | | LOS ANGELES | CA | 90008 | |
| 5486887 | SYDNEY COLE | 8800 HUNTING LN APT 203 | | | | LAUREL | MD | 20708 | |
| 5486888 | SYDNEY DUBLIN | 205 ELDER TER | | | | PURCELLVILLE | VA | 20132 | |
| 5486889 | SYDNEY GRANT | 3835 OCEAN VIEW BLVD | | | | SAN DIEGO | CA | 92113 | |
| 5486890 | SYDNEY HARRIS | 3937 OCITA DR | | | | ORLANDO | FL | 32837 | |
| 5486891 | SYDNEY JOHNSTON | 13571 FERNANDO AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5486892 | SYDNEY KAZIN | 7475 CO RD 11 | | | | MAPLE PLAIN | MN | 55359 | |
| 5436359 | SYDNEY LEEDHAM JR | 63 ATWELL CIR | | | | MARSHFIELD | MA | 02050-4273 | |
| 5486893 | SYDNEY LEWI FINE JEWELRY DEPARTM | 1445 NEW BRITAIN AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5486894 | SYDNEY LEWIS | 5131 ARTS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5486895 | SYDNEY M BUSH | 4261 DEGNAN BLVD APT 1 | | | | LOS ANGELES | CA | 90008 | |
| 5486896 | SYDNEY M REISER | 1031 ATLANTIC AVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5486897 | SYDNEY MOSHER | 35024 58STH AVE | | | | WARROAD | MN | 56763 | |
| 5486898 | SYDNEY NULL | 22396 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033 | |
| 5486900 | SYDNEY RANKINS | 417 NORTHHILL DRIVE NE | | | | MAGEE | MS | 39111 | |
| 5486901 | SYDNEY ROMANELLO | 4129 CINNAMON WAY | | | | WESTON | FL | 33331 | |
| 5486902 | SYDNEY TAYLOR | 14590 STEVENS DR APT 24 | | | | EASTPOINTE | MI | 48021 | |
| 5486903 | SYDNOR ALISA R | 15738 ENSLEIGH LN | | | | MACON | MS | 39341 | |
| 5486904 | SYDNOR CARMELLA P | 1442 CONGRESS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5476206 | SYDNOR LAURA | 765 ELDORADO BLVD APT 2212 | | | | BROOMFIELD | CO | 80021-8863 | |
| 5486905 | SYDONEY FOSTER | 3174 FENTON AVE | | | | BRONX | NY | 10469 | |
| 5486906 | SYDOW STEPHANIE X | 221 N 4TH ST AP 6 | | | | MTB | CA | 90640 | |
| 5486907 | SYED ALI | 4 BLACKSMITH DR NONE | | | | WESTFORD | MA | 01886 | |
| 5486908 | SYED ASHFAQ | 8530 ST LOUIS AVE | | | | SKOKIE | IL | 60076 | |
| 5486909 | SYED ATEEQ | 2682 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148 | |
| 5486910 | SYED EQBAL | 9713 106TH ST | | | | JAMAICA | NY | 11416 | |
| 5486911 | SYED FARABI HASSAN | 420TEMPLE STHELEN HADELY HALL | | | | NEW HAVEN | CT | 06511 | |
| 5486912 | SYED JAHANGIR | 909 E 5TH ST | | | | BROOKLYN | NY | 11230 | |
| 5486913 | SYED RAHMAN | 6 SUNNY CT NONE | | | | SOMERSET | NJ | | |
| 5486914 | SYED RASHID | 4506 AVONDALE PL | | | | COLUMBIA | MO | 65203 | |
| 5486915 | SYED RAZA | 2126 RENROCK RD | | | | CLEVELAND | OH | 44118 | |
| 5486916 | SYED RIZVI | 3112 SPENCERVILLE RD | | | | BURTONSVILLE | MD | 20866 | |
| 5486918 | SYED SAIFUDDINZIA | 9817 COLLIE WAY | | | | ELK GROVE | CA | 95757-6221 | |
| 5486920 | SYED SANDRA | 512 S 62ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5486920 | SYED SAYEEDUDDI | 3500 GRANADA AVE 303 | | | | SANTA CLARA | CA | 95051 | |
| 5486921 | SYED SHAH | 4788 CABELLO ST | | | | UNION CITY | CA | 94587 | |
| 5486922 | SYED UZAIR | 40357 12TH STREET WEST | | | | PALMDALE | CA | 93551 | |
| 5436361 | SYED YOUSHAY | 5838 STEVENS FOREST RD APT 1 | | | | COLUMBIA | MD | 21045-3682 | |
| 5476207 | SYED ZAMIR | 1282 E 37TH ST APT 2 | | | | BROOKLYN | NY | 11210-4828 | |
| 5486923 | SYEDA SULTANA | 4117 W NORTHGATE DR | | | | IRVING | TX | 75062 | |
| 5486924 | SYEE BASIT | 313 CARR MANOR CT | | | | BALLWIN | MO | 63021-3304 | |
| 5486924 | SYEPHANIE STANLEY | 3500 N CENTRAL EXPY | | | | DALLAS | TX | 75217 | |
| 5486925 | SYERS PROPERTIES I LP | CO GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | |
| 5486926 | SYIEYIINGLUM SYIEYIING | 4023 GIBSON RD | | | | W BARNSTABLE | MA | 02668 | |
| 5486927 | SYISHA ISHABABY | 1551 TRACY CIRCLE A 1D | | | | COL | OH | 43223 | |
| 5486928 | SYKES ANGELA | 319 TAYLOR ST | | | | COLUMBUS | MS | 39702 | |
| 5486929 | SYKES ANNE | 6741 FAIRVIEW ROAD | | | | OSBORN | MO | 64474 | |
| 5486930 | SYKES ARIAN | 550 FRENZIE RD | | | | COLFAX | LA | 71417 | |
| 5486931 | SYKES BARBARA | 7734 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 | |
| 5486932 | SYKES BRIDGET | 933 BELT | | | | ST LOUIS | MO | 63112 | |
| 5486933 | SYKES BRIDGETE | 933 BELT | | | | SAINT LOUIS | MO | 63112 | |
| 5486934 | SYKES BRIDGETT | 3913 LADER | | | | ST LOUIS | MO | 63121 | |
| 5486935 | SYKES CHANEVA | 6 D REGAL CT | | | | PETERSBURG | VA | 23803 | |
| 5486936 | SYKES CONSUELO | 10 N JACKSON RD | | | | STATESBORO | GA | 30461 | |
| 5486937 | SYKES DANIELLE M | 9930 BRIER OAK PL APT 204 | | | | RALEIGH | NC | 27617 | |
| 5486938 | SYKES DELBERT | 2211 W LOCUST ST | | | | DAVENPORT | IA | 52804 | |
| 5486939 | SYKES DENISE | 7 GARVEY LANE | | | | FROSTPROOF | FL | 33843 | |
| 5486940 | SYKES ERNESTINE | 4403 CAROLINE DR APT A | | | | SAVANNAH | GA | 31404 | |
| 5486941 | SYKES FELICIA | 2611 JOHNLANE | | | | CRAWFORD | MS | 39743 | |
| 5486942 | SYKES HENRETTA | 5569 HYACINTH CV | | | | MEMPHIS | TN | 38115 | |
| 5486943 | SYKES HOLLY | 927 HIGH STREET | | | | WAYNESBORO | VA | 22980 | |
| 5486944 | SYKES INGRID | 117 SAMUEALS RD | | | | N AUGUSTA | SC | 29841 | |
| 5486945 | SYKES JACQUELYN | 2737 HAMILTON AVE | | | | RACINE | WI | 53403 | |
| 5486946 | SYKES JAENE | 20 NW MISSION BLVD | | | | LAWTON | OK | 73505 | |
| 5486947 | SYKES JANET | 1041 TIFTON ST | | | | NORFOLK | VA | 23513 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476209 | SYKES JESSICA | 2325 RADFORD RD APT 17 | | | | ASBURY | IA | 52002 | |
| 5486948 | SYKES JOANNE | 3763 CORAS GROVE ROAD | | | | WILLARD | NC | 28478 | |
| 5486949 | SYKES KAREN L | 904 E VINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5476210 | SYKES KEONTE | 605 OLD OAK LN | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5486950 | SYKES KIMBERLY | 1954 BRICETON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5486951 | SYKES LAMONICA | 5312 FLETCHER | | | | SAINT LOUIS | MO | 63136 | |
| 5486952 | SYKES LAVANDA | 1707 IOWACOURT | | | | WOODBRIDGE | VA | 22191 | |
| 5486953 | SYKES LENARDO | 8922 S HARPER AVE 3 | | | | CHICAGO | IL | 60619 | |
| 5486954 | SYKES LISA | 127 SAINT JOHN DRIVE | | | | WIL | DE | 19808 | |
| 5476211 | SYKES MAX | 1205 ROSEMONT DR | | | | COLORADO SPRINGS | CO | 80911-1666 | |
| 5486955 | SYKES MIKE | 182 PHILIP BRANCH RD | | | | WINSTON SALEM | NC | 27104 | |
| 5486956 | SYKES NYCOLE | 7357 LATHROP AVE | | | | KANSAS CITY | KS | 66109 | |
| 5486957 | SYKES PATRICE | 12810 JEFFERSON DAVIS | | | | CHESTER | VA | 23831 | |
| 5486958 | SYKES SANDRA | 3704 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5486959 | SYKES SELENA | 7433 GOLFCLUB CT | | | | SAC | CA | 95828 | |
| 5486960 | SYKES SHALONDA | 1250 LONEOAK PARK | | | | WESTPOINT | MS | 39773 | |
| 5486961 | SYKES SHANTA | 543 BERRY ST | | | | JACKSON | TN | 38301 | |
| 5486962 | SYKES TAMMY | 1215 GRUNER PL | | | | ST LOUIS | MO | 63133 | |
| 5486963 | SYKES TIFFANY | 68 RIDGEMONT DR APT R | | | | JACKSON | TN | 38305 | |
| 5486964 | SYKES YOLANDA E | 128 HICKORY | | | | PINEVILLE | LA | 71360 | |
| 5486965 | SYKIE TAMMY | 36 CHASE CIRCLE | | | | CHARLESTOWN | NH | 03603 | |
| 5486966 | SYKORA HEATHER | 118 SOUTH ACADAMY | | | | BLACKSBURG | SC | 29702 | |
| 5476212 | SYKORA JAMES | 10576 CHATHAM RD | | | | SPENCER | OH | 44275 | |
| 5486967 | SYLA MAME B | 484 GROVE ST | | | | WOONSOCKET | RI | 02895 | |
| 5486968 | SYLBE CASSIE | 197 MARTIN LN | | | | PORT SULFUR | LA | 70083 | |
| 5486969 | SYLBESTER QUINCEE | 12703 NORTH 58TH STREET APT B | | | | TAMPA | FL | 33617 | |
| 5486970 | SYLIA KRAUSE | 3801 QUAY ROAD 64S | | | | TUCUMCARI | NM | 88401 | |
| 5486971 | SYLIVIA BURGOS | 712 WEST 39TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5486974 | SYLIVIA COACHMAN | 2613 OAK ST NONE | | | | CONWAY | SC | | |
| 5486975 | SYLLA CARLA | 25 EASTERN DR | | | | CHICOPEE | MA | 01013 | |
| 5486976 | SYLLA CHRISTA | 2643 GLEN MAWR RD | | | | JACKSONVILLE | FL | 32207 | |
| 5486977 | SYLMA PILLOT | 500 NW 36TH ST | | | | MIAMI | FL | 33127 | |
| 5486978 | SYLTANNE GARCON | 208 SW 3RD PLACE | | | | DANIA | FL | 33004 | |
| 5486979 | SYLVAIN CHRISTAL | 112 RIVER POINTE DRIVE | | | | LAPLACE | LA | 70068 | |
| 5486980 | SYLVAIN SCOTT | 48 PERIWINKLE DRIVE | | | | ROCHESTER | NH | 03868 | |
| 5476213 | SYLVAINE LESTRADE | 94 MAGNOLIA ST | | | | BOSTON | MA | 02125-2718 | |
| 5436363 | SYLVAN & JO RAE LOVELL | 415 500W | | | | LEAMINGTON | UT | 84638 | |
| 5486981 | SYLVAN LOVELL | 41 S 500 W | | | | DELTA | UT | 84624 | |
| 5486983 | SYLVE CASSIS | 197 MARTIN LANE | | | | PORT SULPHUR | LA | 70063 | |
| 5486984 | SYLVE CATHERINE | 3217 LUNA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5486985 | SYLVE DEBRA | P O BOX 951 | | | | PORT SULPHUR | LA | 70083 | |
| 5486986 | SYLVE LARYASSE | 122 MORRIS LANE | | | | PORT SULPHUR | LA | 70083 | |
| 5486987 | SYLVERN SLAUGHTER | 1011 WOODWARD ST | | | | TOLEDO | OH | 43608 | |
| 5486988 | SYLVESTENE NEWSOME | 109 TENNESSEE DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5486989 | SYLVESTER AUSTIN | 5581 YORKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5476214 | SYLVESTER BENJAMIN | 6719A E SARATOGA AVE | | | | TUCSON | AZ | 85708-1005 | |
| 5476215 | SYLVESTER CYNTHIA | 382 E 7TH ST | | | | BROOKLYN | NY | 11218-4106 | |
| 5486990 | SYLVESTER DAVIS | 4613 LINCOLN PARK AVE | | | | MONROE | LA | 71202 | |
| 5486991 | SYLVESTER DOROTHY | PO BOX 1454 | | | | BLOOMFIELD | NM | 87413 | |
| 5486992 | SYLVESTER GALES | 3321 FRANKLIN MEADOWS WAY | | | | CLARKSVILLE | TN | 37042 | |
| 5486993 | SYLVESTER GARLAND | 514 TRIPLE OAKS DR | | | | RACELAND | LA | 70394 | |
| 5486994 | SYLVESTER HAMILTON | 156 BELLE VILLA BLVD | | | | BELLEVILLE | MI | 48111 | |
| 5476216 | SYLVESTER HERBERT | 15568 E MAIDEN HAIR LN | | | | PARKER | CO | 80134-3086 | |
| 5486996 | SYLVESTER ISABELLA M | P O BOX 2955 FSTED | | | | FSTED | VI | 00841 | |
| 5436365 | SYLVESTER JARAMILLO | 1947 VASCONES DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5486997 | SYLVESTER JAVONE | 453 SHALLOW NECK RD | | | | CAMDEN | NC | 27974 | |
| 5486998 | SYLVESTER JOYCE E | 3048 FOXHILL CIR APT 102 | | | | APOPKA | FL | 32703 | |
| 5486999 | SYLVESTER LEWIS | 507 WHITMORE CT | | | | BIRMINGHAM | AL | 35221 | |
| 5487000 | SYLVESTER LYNETTA | 610 W 10TH ST | | | | CROWLEY | LA | 70526 | |
| 5476217 | SYLVESTER NICHOLAS | 5 FORESTVIEW DR | | | | WOLCOTT | CT | 06716-1826 | |
| 5476218 | SYLVESTER NICOLALEE | 3921 NW 207 STREET ROAD MIAMI-DADE086 | | | | MIAMI GARDENS | FL | | |
| 5487001 | SYLVESTER OLIVER | 2720 HIGHLAND AVN | | | | KANSAS CCITY | MO | 64109 | |
| 5487002 | SYLVESTER PAMIKA | 4317 A STAMBLE ST | | | | FT CAMPBELL | KY | 42223 | |
| 5487003 | SYLVESTER RAWLS | 3618 SE 46TH PLACE | | | | OCALA | FL | 34480 | |
| 5487004 | SYLVESTER ROBERT | 10196 23RD ST | | | | ORLANDO | FL | 32805 | |
| 5487005 | SYLVESTER ROBERTSON | 1184 MOORE RD | | | | PORTGIBSON | MS | 39152 | |
| 5484585 | SYLVESTER ROCCO | 740 GARDEN ST | | | | CARLSTADT | NJ | 07072 | |
| 5487006 | SYLVESTER ROSEANN | 41 STREET LOT 34 | | | | GLENDIVE | MT | 59330 | |
| 5487007 | SYLVESTER SEAN | 2528 NORTH 22ND STREET | | | | MILWAUKEE | WI | 53206 | |
| 5487008 | SYLVESTER TIFFANY | 700 MADISON GREEN CIR | | | | PALM COAST | FL | 32164 | |
| 5487009 | SYLVESTER TINNA | 7 SYLVESTERLANE | | | | ALBION | ME | 04910 | |
| 5487011 | SYLVESTRA ESPARZA | 5522 RIVERDALE LANE | | | | THORNTON | CO | 80229 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487012 | SYLVESTRE BETHSAIDA | 12740 UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | |
| 5487013 | SYLVIA A CROCKETT | 3715 CLARINTH RD | | | | BALTIMORE | MD | 21215 | |
| 5487014 | SYLVIA ABBOUDE | 433 LONDON PARK CT | | | | SAN JOSE | CA | 95136-2021 | |
| 5487015 | SYLVIA ADAMS | 2221 E 46TH ST | | | | CLEVELAND | OH | 44103 | |
| 5487016 | SYLVIA AGNEW | 1103 W KIOWA AVE | | | | HOBBS | NM | 88240 | |
| 5487017 | SYLVIA AGUILAR | 2635 EMADISON ST | | | | LONG BEACH | CA | 90810 | |
| 5436367 | SYLVIA AKUSHIE-EZEH | 3 WOLF TRAP COURT | | | | NOTTINGHAM | MD | 21236 | |
| 5487018 | SYLVIA ALDERETE | 442 N MADEIRA AVENUE | | | | SALINAS | CA | 93905 | |
| 5487020 | SYLVIA ALVAREZ | 540 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080 | |
| 5487021 | SYLVIA ANDERSPN | 9057 FAEMONT DR | | | | RICHMOND | VA | 23294 | |
| 5487022 | SYLVIA ARRANDA | 9300 VISCOUNT APT 190 | | | | ELPASO | TX | 79907 | |
| 5487023 | SYLVIA ARREOLA | HC 34 BOX 1145E | | | | UVALDE | TX | 78801 | |
| 5487024 | SYLVIA ARVIZU | 88673 S DESERT RAINBOW | | | | TUCSON | AZ | 85746 | |
| 5487025 | SYLVIA ASAFO ADJEI | 2302 CEIL RF | | | | RICHMOND | VA | 23220 | |
| 5436369 | SYLVIA BANDA | 14424 LEMONGRASS LANE | | | | PFLUGERVILLE | TX | 78660 | |
| 5487027 | SYLVIA BARNETT | 6020 E 82ND STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 5487028 | SYLVIA BENAVIDES | PO BOX 718 | | | | COLLEYVILLE | TX | 76034 | |
| 5487029 | SYLVIA BORREGO | 15487 FOOTHILL RD | | | | SANTA PAULA | CA | 93060 | |
| 5487030 | SYLVIA BROOKS | 1442 NORTH 57TH STREET | | | | PHILADELPHIA | PA | 19131 | |
| 5487031 | SYLVIA BROWN | 200 SW 22ND AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5487032 | SYLVIA BUENTELLO | 1126 BABCOCK APPT 1126C | | | | SAN ANTONIO | TX | 78201 | |
| 5487033 | SYLVIA BURCH | 9624 2ND BAY ST | | | | NORFOLK | VA | 23518 | |
| 5487034 | SYLVIA BUSTAMANTE | 12648 PADDISON ST | | | | NORWALK | CA | 90650 | |
| 5487035 | SYLVIA C MELLY | 589 N JOHNSON AVE 225 | | | | EL CAJON | CA | 92020 | |
| 5436371 | SYLVIA CAMERON | 42 WAKEROBIN CT | | | | SPRING | TX | 77380-3900 | |
| 5487036 | SYLVIA CANCHOLA | 2309 OFARRELL AVE | | | | MODESTO | CA | 94544 | |
| 5487037 | SYLVIA CANNON | 1981 WALLACE ST | | | | GARY | IN | 46404 | |
| 5487038 | SYLVIA CARLISLE | 5647 W 64TH ST | | | | BALDWIN HILLS | CA | 90056 | |
| 5487039 | SYLVIA CAROLYN | 1624 PALM ST 278 | | | | LAS VEGAS | NV | 89104 | |
| 5487040 | SYLVIA CASTRO | 3920 JAMES AVE | | | | FORT WORTH | TX | 76110 | |
| 5487041 | SYLVIA CHAPMAN | 6602 CATALINA LN | | | | TAMARAC | FL | 33321 | |
| 5487042 | SYLVIA CHAVEZ | 5047 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | |
| 5487043 | SYLVIA CLAISH | 310 CAROLINE AVE APT C13 | | | | LA PLATA | MD | 20646 | |
| 5487044 | SYLVIA COLLYMORE | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | |
| 5487045 | SYLVIA COOK | 19782 INKSTER RD | | | | REDFORD | MI | 48240 | |
| 5487046 | SYLVIA COOPER | 1122 OAK CT APT D | | | | DUNEDIN | FL | 34698 | |
| 5487047 | SYLVIA CORONA | 182 E 10TH ST | | | | BEAUMONT | CA | 92223 | |
| 5487048 | SYLVIA CORREA | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5487049 | SYLVIA COSGROVE | 1742 LAWRENCE HAZEL RD NONE | | | | LAWRENCE | MS | 39336 | |
| 5487050 | SYLVIA CRYSEL | 174 DAYTONA DR | | | | SAN ANTONIO | TX | 78227 | |
| 5487051 | SYLVIA CUFFEE | 6710 HIMEBAUGH AVE | | | | OMAHA | NE | 68104 | |
| 5487052 | SYLVIA D VENTURA | 1G DIAMOND RUBY | | | | CSTED | VI | 00820 | |
| 5487053 | SYLVIA D WILSON | 510 EAST LUTTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5487054 | SYLVIA DAVIS | 311 REDONDO AVE APT 149 | | | | LONG BEACH | CA | 90814 | |
| 5487055 | SYLVIA DEATER | 21541 WESTWOOD BLVD | | | | TEHACHAPI | CA | 93561 | |
| 5487056 | SYLVIA DELACRUZ | 421 TRANSIT AVE | | | | HIGHGROVE | CA | 92507 | |
| 5487057 | SYLVIA DOBROVOLNY | 499 MEADOWOOD LN | | | | BURNSVILLE | MN | 55337 | |
| 5487058 | SYLVIA DOMINGUEZ | 409 E SHANDON | | | | MIDLAND | TX | 79705 | |
| 5487060 | SYLVIA EDWARDS | 4306 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5487061 | SYLVIA ENGLISH | 2852 JUNIATA | | | | ST LOUIS | MO | 63118 | |
| 5487062 | SYLVIA ESCOTO | 353 MEADE ST | | | | DENVER | CO | 80219 | |
| 5487063 | SYLVIA ESPINOZA | 513 W 6TH DH ST | | | | MERCED | CA | 95341 | |
| 5487064 | SYLVIA ESTRADA | 57082 GURNSEY AVE | | | | OCEOLA | IN | 46561 | |
| 5436374 | SYLVIA F BROWN | PO BOX 1924 | | | | MEMPHIS | TN | 38101-1924 | |
| 5436377 | SYLVIA F BROWNTRUSTEE | PO BOX 1924 | | | | MEMPHIS | TN | 38101-1924 | |
| 5487065 | SYLVIA FAULK | 8151 ALDERMAN ROAD | | | | JACKSONVILLE | FL | 32211 | |
| 5487066 | SYLVIA FELTON | 103 ELLER AVE | | | | BUFFALO | NY | 14211 | |
| 5487067 | SYLVIA FERMIN | 3 GILES AVE | | | | LYNN | MA | 01905 | |
| 5487068 | SYLVIA FLORES | 716 ANTELOPE LN | | | | LAREDO | TX | 78045 | |
| 5487069 | SYLVIA FOGG | 1344 NEWTOWN RD | | | | ST STEPHENS CHURCH | VA | 23148 | |
| 5436380 | SYLVIA FORD BROWN | PO BOX 1924 OFFICE OF SYLVIA FORD BROWN | | | | MEMPHIS | TN | 38101-1924 | |
| 5436383 | SYLVIA FORD BROWNTRUSTEE | PO BOX 1924 | | | | MEMPHIS | TN | 38101-1924 | |
| 5487070 | SYLVIA FORWARD | 2173 WESLEY RD | | | | COTTONDALE | FL | 32431 | |
| 5487071 | SYLVIA G JAQUEZ | 6217 IMPALA | | | | EL PASO | TX | 79924 | |
| 5487072 | SYLVIA GARZA | 5317 GATERIDGE DR | | | | CORPUS CHRISTI | TX | 78413 | |
| 5487073 | SYLVIA GILL | 719 PATRIOT PKWY APT 910 | | | | ROCK HILL | SC | 29732 | |
| 5487074 | SYLVIA GLOVER | 2102 GRATHORN ROAD | | | | BALTIMORE | MD | 21220 | |
| 5487075 | SYLVIA GODWIN | 17 RUSSELL COURT | | | | COPIAGUE | NY | 11726 | |
| 5487076 | SYLVIA GOMEZ | 17225 EMERSON RD | | | | VICTORVILLE | CA | 92394 | |
| 5436386 | SYLVIA GONZALES | 1263 WEST FIR AVE | | | | OXNARD | CA | 93033 | |
| 5487077 | SYLVIA GUERRA | PO BOX 1281 | | | | HEALDSBURG | CA | 95448 | |
| 5487079 | SYLVIA HALL | 359 CANDLER RD | | | | DECATUR | GA | 30032 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487080 | SYLVIA HARTLINE | 24955 WESTMORELAND | | | | FARMINGTON HI | MI | 48336 | |
| 5487081 | SYLVIA HERNANDEZ | 954 NANTUCKET BLVD APT 101 | | | | SALINAS | CA | 93906 | |
| 5487082 | SYLVIA HICKS | 1548 SE TENINO ST | | | | PORTLAND | OR | 97202-6650 | |
| 5487083 | SYLVIA HILL | 7524 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| 5487084 | SYLVIA HO | 18213 SORDELLO ST | | | | ROWLAND HEIGH | CA | 91748 | |
| 5487085 | SYLVIA HOLGUIN | -372 N CROCKETT ST | | | | HARLINGEN | TX | 78550 | |
| 5487086 | SYLVIA HOLLEY | 3433 BELFLY LANE | | | | WOODBRIDGE | VA | 22026 | |
| 5487087 | SYLVIA HOOKS | 202 LOFT LN | | | | RALEIGH | NC | 27609 | |
| 5487088 | SYLVIA HPLPHOENIX | 493 MILL RD | | | | CONNEAUT | OH | 44030 | |
| 5487089 | SYLVIA I TOBACCO | HWY 18 TOBACCO RD | | | | PINE RIDGE | SD | 57770 | |
| 5487090 | SYLVIA JACQUEZ | 7925 SAN JOSE RD APT 23 | | | | EL PASO | TX | 79915 | |
| 5487091 | SYLVIA JARRETT | 5101 H ST SE | | | | WASHINGTON | DC | 20019-5845 | |
| 5487092 | SYLVIA JENNIFER | 221 KILBURN ST | | | | FALL RIVER | MA | 02724 | |
| 5487093 | SYLVIA JIMENEZ | 517 N ST | | | | SANGER | CA | 93657 | |
| 5487094 | SYLVIA JOHNSON | 25504 WALKERS LANDING CT | | | | PETERSBURG | VA | 23803 | |
| 5487095 | SYLVIA JOKE | 1338 TANEY AVE APT 102 | | | | FREDERICK | MD | 21702 | |
| 5487096 | SYLVIA KULJANIN | 8641 12 W FOSTER AVE | | | | CHICAGO | IL | 60656 | |
| 5487097 | SYLVIA LEAL | 5826 WOODHAVEN DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5487098 | SYLVIA LEON | 8300 HALBRITE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5487099 | SYLVIA LEWIS | 8405 MEMBERS DR | | | | TEMECULA | CA | | |
| 5487100 | SYLVIA LINGA | 10560 ROSEDUST GLEN DRIVE | | | | SAN DIEGO | CA | 92127 | |
| 5487101 | SYLVIA LOGAN | 2863 KEY PLACE | | | | COLUMBUS | OH | 43207 | |
| 5487102 | SYLVIA LONGORIA | 637 MCINTYRE AVE | | | | TAFT | TX | 78390 | |
| 5487103 | SYLVIA LONNIE | 124 EAST HAWSKINS | | | | GLOBE | AZ | 85501 | |
| 5487104 | SYLVIA LOPEZ | 5921 WESTERN AVE | | | | BUENA PARK | CA | 90621 | |
| 5487105 | SYLVIA LOUVENIA | 2111 GA HIGHWAY 29 S | | | | EAST DUBLIN | GA | 31027 | |
| 5487106 | SYLVIA LOVETT | 61 OLD BERRY ROAD | | | | DAISY | GA | 30423 | |
| 5487107 | SYLVIA M CORNELIUS | 398 CASTLE BURKE | | | | FSTED | VI | 00840 | |
| 5487108 | SYLVIA MACK | 13022 DREXEL | | | | CHICAGO | IL | 60827 | |
| 5487109 | SYLVIA MALDONADO | 12960 ALNOR ST APT 151 | | | | SAN ELIZARIO | TX | 79849 | |
| 5487110 | SYLVIA MANCERA | 4804 US HWY 13 SOUTH | | | | MOUNT OLIVE | NC | 28365 | |
| 5487111 | SYLVIA MARTINEZ | 2028 NW 5 TH | | | | MIAMI | FL | 33127 | |
| 5487112 | SYLVIA MARTINEZ | 2028 NW 5 TH | | | | MIAMI | FL | 33127 | |
| 5487113 | SYLVIA MATTHEWS | 19200 ROSELAND AVE | | | | EUCLID | OH | 44117 | |
| 5487114 | SYLVIA MATTIS | 10 RINALDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5487115 | SYLVIA MCGEE | 18623 BELLORITA ST | | | | ROWLAND | CA | 91748 | |
| 5487116 | SYLVIA MCGRUDER | 1401 N 7TH ST APT B | | | | SAINT LOUIS | MO | 63106 | |
| 5487117 | SYLVIA MENCHACA | 32115 ROAD 122 | | | | VISALIA | CA | 93291 | |
| 5487118 | SYLVIA MENDEZ | 1212 EAST MICHIGAN DR | | | | HOBBS | NM | 88240 | |
| 5436391 | SYLVIA MERCURIO | P O BOX 9928 | | | | TAMUNING | GU | 96931 | |
| 5487120 | SYLVIA MOORE | 100 LANDON LANE | | | | COVINGTON | GA | 30016 | |
| 5487121 | SYLVIA MORROW | 5833 FACULTY | | | | LAKEWOOD | CA | 90712 | |
| 5487122 | SYLVIA NEAL | 1225 TIDEWATER DR | | | | NORFOLK | VA | 23504 | |
| 5487123 | SYLVIA NEGRETTE | 11921 HONEYHALL | | | | MORENO VALLEY | CA | 92557 | |
| 5487124 | SYLVIA NICOLAS | 820 PARK ROW 310 | | | | SALINAS | CA | 93906 | |
| 5487126 | SYLVIA OBREGON | 241 S SPRUCE ST | | | | MONTEBELLO | CA | 90640 | |
| 5436393 | SYLVIA ORNELAS | 744-3 SOUTH SOUTHVIEW ROAD | | | | ARCADIA | CA | 91007 | |
| 5487127 | SYLVIA ORTIZ | 2752 GENTRY CT | | | | WATKINS | CO | 80601 | |
| 5487128 | SYLVIA P CORREA | 313 N 15TH ST APT 1 | | | | ALLENTOWN | PA | 18102 | |
| 5487129 | SYLVIA PAINTER | 1035 TRANDWINDS RD | | | | VA BEACH | VA | 23464 | |
| 5487131 | SYLVIA PASTORE | 3213 NILES CORTLAND RD NE | | | | COURTLAND | OH | 44410 | |
| 5487132 | SYLVIA PATINO | 8401 MT EVEREST | | | | EL PASO | TX | 79904 | |
| 5487133 | SYLVIA PENA | 5510 DOMINICA DR | | | | CORPUS CHRSTI | TX | 78411 | |
| 5487134 | SYLVIA PERRY | 63 TWIN LAKES CIR | | | | HAMPTON | VA | 23666-2360 | |
| 5487135 | SYLVIA PETTIGREW | 6551 OAK PARK | | | | MEMPHIS | TN | 38134 | |
| 5487136 | SYLVIA POORE | 123 ROAD | | | | GLEN BURNIE | MD | 21146 | |
| 5487137 | SYLVIA Q PEREZ | 5800 TIOGA RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5487138 | SYLVIA R RODRIGUEZ | 936 2ND ST | | | | LINCOLN PARK | MI | 48146 | |
| 5487139 | SYLVIA RAMIREZ | 11387 BIG DIPPER DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 5487140 | SYLVIA RANGEL | 5071 APPOLOOSA | | | | OOLTEWAH | TN | 37363 | |
| 5487141 | SYLVIA RAPP | 5027 24TH AVE | | | | KENOSHA | WI | 53143 | |
| 5487142 | SYLVIA RESENDEZ | 602 LETICIA ST | | | | SAN JUAN | TX | 78589 | |
| 5487143 | SYLVIA REVILLA | 5525 CO RD 2567 | | | | SINTON | TX | 78387 | |
| 5487144 | SYLVIA REYES | 967 PLAZA SERENA | | | | ONTARIO | CA | 91764 | |
| 5487145 | SYLVIA ROBERTS | 639 E BROWN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5487146 | SYLVIA ROBINSON | 109 21ND AVE NW | | | | CENTERPOINT | AL | 35215 | |
| 5487147 | SYLVIA RODRIGUEZ | 1601 GRAND AVE | | | | SWEETWATER | TX | 79556 | |
| 5487148 | SYLVIA ROGERS | 18325 KNOLL DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5487149 | SYLVIA ROJAS | 17 E ATCHISON ST | | | | FRESNO | CA | 93706 | |
| 5487150 | SYLVIA RUCKER | 2303 OLIVE ST | | | | CHATTANOOGA | TN | 37406 | |
| 5487151 | SYLVIA RUIZ | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5487153 | SYLVIA SANCHEZ | URB PUERTO NUEVO 1223 C | | | | SAN JUAN | PR | 00920 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4651 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436397 | SYLVIA SANCHEZ | URB PUERTO NUEVO 1223 C | | | | SAN JUAN | PR | 00920 | |
| 5487154 | SYLVIA SANTIAGO | PO BOX 403 | | | | ROCK HILL | NY | 12775 | |
| 5487155 | SYLVIA SCHWEIGER | 4613 E MAIN ST 6 | | | | BRUNO | MN | 55712 | |
| 5487156 | SYLVIA SECATORA-BOYD | 2MI NORTH SCHOOL | | | | CANONCITO | NM | 87026 | |
| 5487157 | SYLVIA SHARPE | 1401 SYMCAMORE | | | | QUINCY | IL | 62301 | |
| 5487158 | SYLVIA SHONA | 6 NORTHWAY CIRCLE APT17 | | | | DOVER | NH | 03320 | |
| 5487159 | SYLVIA SILVA | 267 PISMO DRIVE | | | | CARSON | CA | 90745 | |
| 5487160 | SYLVIA SMITH | 1925 FLETCHER DR | | | | ROCKY MOUNT | NC | 27801-6321 | |
| 5487161 | SYLVIA SPRUILL | 1814 WOODBOURNE | | | | BALTIMORE | MD | 21239 | |
| 5487162 | SYLVIA STERLING | 6922 STARTION SQ | | | | INDIANAPOLIS | IN | 46260 | |
| 5436399 | SYLVIA STOLLER | 13327 VILLAGE 13 | | | | CAMARILLO | CA | 93012 | |
| 5487164 | SYLVIA TAYLOR | 831 SCHLEY DRIVE | | | | FAYETTEVILLE | NC | 29314 | |
| 5487165 | SYLVIA THOMAS | 212 MARION ST | | | | JACKSONVILLE | AR | 72076 | |
| 5487166 | SYLVIA TOSTADO | 513 12 EMORY ST | | | | IMPERIAL BCH | CA | 91932 | |
| 5487167 | SYLVIA V GUTIRREZ | 211 SOUTH 5 | | | | LOVING | NM | 88256 | |
| 5487168 | SYLVIA V LUNA | 732 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 5487169 | SYLVIA VALDEZ | 18 HUNTER POINT RD | | | | POMONA | CA | 91766 | |
| 5487170 | SYLVIA WASHINGTON | 7857 PALAWAN DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5487171 | SYLVIA WILLIAMS | 78 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| 5487172 | SYLVIA WILSON | 5 PINEHURST APT 31 B | | | | LAKEWOOD | NJ | 08701 | |
| 5487173 | SYLVIA ZARIFIAN | 4229 ARECA ST | | | | ROSEMEAD | CA | 91770 | |
| 5487174 | SYLVIA-EMMA COBOS-VERELA-VASQUE | 388 E 88TH AVE APT 227 | | | | THORNTON | CO | 80229 | |
| 5487175 | SYLVIAN SMALLS | 5379 GERTRUDE RD | | | | HOLLYWOOD | SC | 29449 | |
| 5487176 | SYLVIAV COLLINS | 96 HARMONIA ST | | | | BUFFALO | NY | 14211 | |
| 5487177 | SYLVIE HEATH | 9115 FLYWAY CIR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5487178 | SYLVINA LARKINS | 1401 N MAGNOLIA ST | | | | LITTLE ROCK | AR | 72114 | |
| 5405714 | SYMAN LISA | 3 GEM DRIVE | | | | WATERBURY | CT | 06704 | |
| 5487179 | SYMANTHA ROGERS | 345 SOUTH AVE | | | | CORTLAND | NY | 13045 | |
| 5487180 | SYMBA LOCKLEAR | 3700 CLIFFRIDGE DR | | | | LUMBERTON | NC | 28358 | |
| 5487181 | SYMCZAK SANDRA | 3086 FENNEGAN CT | | | | WOODBRIDGE | VA | 22192 | |
| 5487182 | SYMES VASHNI | 6910 CASTLEGATE DR APT D | | | | TEMPLE TER | FL | 33617 | |
| 5487183 | SYMIRIA BOX | 3294 ALTAMONT AVE | | | | CLEVELAND | OH | 44118 | |
| 5476219 | SYMM DORIS | 8486 NEWTON LANE | | | | KING GEORGE | VA | 22485 | |
| 5487184 | SYMMES JULIA | 925 HERNDON TOWN | | | | HERNDON | VA | 20170 | |
| 5487185 | SYMMES LINDA | 6215 ALKIRE CT | | | | ARVADA | CO | 80004 | |
| 5487186 | SYMMES PETER | 9678 SOUTH RUN OAKS DR | | | | FAIRFAX STA | VA | 22039 | |
| 5487187 | SYMNS JOHN A JR | 16222 HIDE A WAY DR | | | | DUMFRIES | VA | 22025 | |
| 5476220 | SYMONANIS TOM | 562 WEBFORD AVE | | | | DES PLAINES | IL | 60016-3317 | |
| 5487188 | SYMONDS JEFF | 6416 FINANCE AVE | | | | WEEKI WACHI | FL | 34607 | |
| 5487189 | SYMONETTE PHILFINA L | 230A NE 40TH LN | | | | GAINESVILLE | FL | 32609 | |
| 5487190 | SYMONS DANA | 732 JEFFERSON BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5487191 | SYMOONETTE LOUVENIA | 531 N W 144 ST | | | | MIAMI | FL | 33169 | |
| 5487192 | SYMOUKSAVANH SUE | 8820 NICOLLET AVE S 1 | | | | MINNEAPOLIS | MN | 55420 | |
| 5487193 | SYNAISHA HOWIE | 1079 HALLIDON AVE | | | | COLUMBUS | OH | 43203 | |
| 5436400 | SYNAPSE GROUP INC | 225 HIGH RIDGE RD | | | | STAMFORD | CT | 06905 | |
| 5487194 | SYNBOR DABNEY | 2453 UNION AVE APT1 | | | | MEMPHIS | TN | 38116 | |
| 5436402 | SYNCHRONY BANK | KARA L HARMS SIXTH STREET SUITE 1100 | | | | MINNEAPOLIS | MN | | |
| 5487195 | SYNCLAIR HAWKINS | 7520 N LINSCOMB RD | | | | VIDOR | TX | 77662 | |
| 5487196 | SYNDALEE VILLAFUERTE | 7430 SLUG GULCH ROAD | | | | SUMMERSET | CA | 95682 | |
| 5487197 | SYNDER CHRISTINE | 578 SOUTHSIDE AVE | | | | CHERRY CREEK | NY | 14723 | |
| 5436404 | SYNDER DIANE ADMINISTRATRIX OF THE ESTATE OF RICHARD SNYDER AND NAOMI SNYDER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5476221 | SYNDER JOHN | 11770 EDISON SAINT JOSEPH141 | | | | OSCEOLA | IN | 46561 | |
| 4866990 | SYNERGY DATACOM SUPPLY INC | 405 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106 | |
| 5436406 | SYNERGY FULFILLMENT SERVICES I | 4418 Ellis Ln | | | | El Monte | CA | 91731 | |
| 5436407 | SYNERGY OFFROAD | 16 HILL ST | | | | CLINTON | MA | 01510 | |
| 5487199 | SYNESAEL SARAH | 9026 CYPRESS ST | | | | STOCKWELL | IN | 47983 | |
| 5487200 | SYNETTA KINSEY | ALSO TIMOTHY KINSEY | | | | SAINT LOUIS | MO | 63130 | |
| 5487201 | SYNISHA MILLER | 7410 BRINSMADE AVE | | | | CLEVELAND | OH | 44102 | |
| 5487202 | SYNKIVA FOY | 2323 FORT MIRO AVE APT 10 | | | | MONROE | LA | 71201 | |
| 5487203 | SYNNED PEREZ | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 5487204 | SYNOWIEZ LOIS | 207 CHARLES AVE | | | | LONG BEACH | MS | 39560 | |
| 5487205 | SYNQUETTA COBOS | 5528 WHITBY AVENUE | | | | PHILADELPHIA | PA | 19143 | |
| 5487206 | SYNQUIS RIGGIANS | 1663 S CENTRAL PK | | | | CHICAGO | IL | 60623 | |
| 5487207 | SYNTHIA A WALKER | 3048 TIGER CT | | | | ALBANY | GA | 31705 | |
| 5487208 | SYNTHIA LEE | 210 RIO GRAND | | | | SLC | UT | 84101 | |
| 5487209 | SYNTHIA VIRGINIA | 1997 LENOX COURT 4 | | | | MEMPHIS | TN | 38116 | |
| 5487210 | SYNYETTA SIMONS | 324 NORTH 16TH AVE | | | | ARCADIA | FL | 34266 | |
| 5487211 | SYNYKA GETTYS | 665 EASTLAND RD | | | | BEREA | OH | 44017 | |
| 5487212 | SYOMARA ALVAREZ | 1355 ROANOKE AVE | | | | RIVERHEAD | NY | 11901 | |
| 5487213 | SYPHAX COLIN C | 1439 LOCUST RD NW | | | | WASHINGTON | DC | 20012 | |
| 5476222 | SYRACUSE RANDY | 132 MADISON WAY | | | | DOWNINGTOWN | PA | 19335-5338 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4652 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487214 | SYRANDA MURPHY | 40 FATHERKENNY WY | | | | BROCKTON | MA | 02301 | |
| 5487215 | SYREETA BOONE | 11753 VIRGIL | | | | REDFORD TWP MI | MI | 48239 | |
| 5487216 | SYREETA HOPKINS | 4547 GRATZ ST | | | | PHILA | PA | 19140 | |
| 5487217 | SYREETA LESLIE | 408 N 36TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5487218 | SYREETA NOLAN | 1228 DIVISION ST | | | | OCEANSIDE | CA | 92054 | |
| 5487219 | SYREETA SMITH | 6478 SUMMIT PT DR | | | | NORCROSS | GA | 30092 | |
| 5487220 | SYREETAN BRICKEY | 413 GODFREY AVE | | | | PHILA | PA | 19120 | |
| 5487221 | SYRETA DOWE | 1127 CARPENTER STREET | | | | PHILADELPHIA | PA | 19147 | |
| 5487222 | SYRETTA ANDERSON | 844 XENIA STREET SE | | | | WASHINGTONY | DC | 20032 | |
| 5487223 | SYRETTA HOLLAND | 1212 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 5487224 | SYRIKA POWELL | 1724 27TH ST SE APT101 | | | | WASHINGTON | DC | 20020 | |
| 5476223 | SYRING DONALD | 233 HIDEAWAY LAKES LOOP | | | | KINGSLAND | GA | 31548 | |
| 5487225 | SYRITA HINTON | 864 AMHERST ST | | | | AKRON | OH | 44311 | |
| 5476224 | SYRNYK JOYCE | 942 S 79TH PL | | | | MESA | AZ | 85208-4675 | |
| 5487226 | SYRON HELEN | 7630 MEDOWBROOK LN | | | | BARNHART | MO | 63012 | |
| 5487227 | SYRON KIM | 4300HARDEN TRAIL | | | | DESOTO | MO | 63020 | |
| 5436409 | SYRUS NAVARRO | 3936 BRUSHWOOD LANE | APT C | | | CORPUS CHRISTI | TX | 78415 | |
| 5476225 | SYRYLO DANIEL | 1762 DUNWOODY RD | | | | PARKVILLE | MD | 21234 | |
| 5487229 | SYSAK ALICIA | 345 MITCHELL LANE | | | | WASHINGTON | WV | 26104 | |
| 5487230 | SYSILLA SMITH | 1199 ATLANTIC BLDG APT 1 | | | | ASBURY PARK | NJ | 07712 | |
| 5476226 | SYSKO JOSEPH | 213 SPRINGDALE WAY HAMPTON INDEP CITY 650 | | | | HAMPTON | VA | | |
| 5487231 | SYSTEM ONE HOLDINGS LLC | PO BOX 644722 | | | | PITTSBURG | PA | 15264 | |
| 4880534 | SYSTEMS 4 INC | P O BOX 1425 430 N SANTA FE | | | | SALINA | KS | 67402 | |
| 5487232 | SYVERSON JULIA | 124 SOUTH WASHINGTON | | | | CHESTERFEILD | IN | 46017 | |
| 5476227 | SYVERTSEN MARK | 23401 S 223RD PL # MARICOPA # 013 | | | | QUEEN CREEK | AZ | 85142-3218 | |
| 5487233 | SYVETTE MERRITT | 1344 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| 5487234 | SYVIA DAVILA | 2111 DORADO DR | | | | LAREDO | TX | 78046 | |
| 5487235 | SYVIA MCCOY | 7765 STAGE RD | | | | MEMPHIS | TN | 38128 | |
| 5487236 | SYVIA SPANGLER | 2237 CALEDONIA ST | | | | TOLEDO | OH | 43605 | |
| 5487237 | SYVIENGCHAN PHONE | 7829 W BEACHER ST 3 | | | | WEST ALLIS | WI | 53219 | |
| 5487238 | SYVLIA WHITTAKER | 136 SOUTH 5TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5487239 | SYVORAVONG PHITSAMAY | 15582 WILLIAMS STREET 12 | | | | TUSTIN | CA | 92780 | |
| 5487240 | SYW MEMBER | RT 251 | | | | PERU | IL | 61354 | |
| 5476228 | SYYMAMSKI BEATA | 1340 WAKEBY LN | | | | SCHAUMBURG | IL | 60193-1286 | |
| 4856945 | SZ | POB 91752 | | | | LAFAYETTE | LA | 70509 | |
| 5476229 | SZABLINSKI DENNIS | 119 CLINTON AVE | | | | MINEOLA | NY | 11501 | |
| 5487241 | SZABO ANDREA | 10211 SOUTH AVE | | | | POLAND | OH | 44514 | |
| 5476230 | SZABO ERIC | 7914 W PARK DR | | | | HYATTSVILLE | MD | 20783-2603 | |
| 5487242 | SZABO JESSICA | 1729 TYLER DRIVE | | | | COOKEVILLE | TN | 38501 | |
| 5476231 | SZAFONI MICHELLE | 733 BIRCHWOOD ROAD WILL197 | | | | FRANKFORT | IL | 60423 | |
| 5476232 | SZALANKIEWICZ GEORGE | PO BOX 134 | | | | WORTHINGTON | PA | 16262 | |
| 5487243 | SZALLAR NIKKI | 319 ELWOOD AVE | | | | FOSTORIA | OH | 44830 | |
| 5476233 | SZAMBECKI LEE | 28327 OSBORN RD | | | | BAY VILLAGE | OH | 44140 | |
| 5476234 | SZANTYR EUGENE | 435 ANTON ST | | | | BRIDGEPORT | CT | 06606-2120 | |
| 5487244 | SZANYI VANESSA | 157 NORTH CHASE AVE | | | | COLUMBUS | OH | 43204 | |
| 5476235 | SZATKOWSKI MICHELLE | 98 BRAYTON RD | | | | ROCHESTER | NY | 14616-2960 | |
| 5476236 | SZCZEPAMKOWSKI ALINA | 65 J RUSSEL SMITH RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5476237 | SZCZEPANIAK ANTHONY | 529 38TH ST NW | | | | CANTON | OH | 44709-1526 | |
| 5476238 | SZCZEPANIK RAFAL | 37389 N SHIRLEY DR | | | | GURNEE | IL | 60031 | |
| 5476239 | SZCZEPINSKI DONNA | 23958 ELM RD | | | | NORTH OLMSTED | OH | 44070 | |
| 5476240 | SZENAS SHARON | 1721 YOSEMITE LN | | | | KELLER | TX | 76248-9711 | |
| 5487246 | SZEPESI MELONY | 1335 SPRINGGARDEN AVE | | | | BERWICK | PA | 18603 | |
| 5476241 | SZERZINSKI HARRY | 1754 SAN MIGUEL LN | | | | FENTON | MO | 63026-3246 | |
| 5487248 | SZETO IRVIN | 17032 VIA PIEDRAS | | | | SAN LORENZO | CA | 94580 | |
| 5487249 | SZEWCZYK KIM | 557 ORAGNE DR | | | | PORT CHARLOTTE | FL | 33952 | |
| 5476242 | SZEWYK MARINE | 420 KENNEDY AVE | | | | BELLE VERNON | PA | 15012 | |
| 5476243 | SZIARTO KRISTINA | 1134 CLINTON WAY # 1568 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5487250 | SZILAGYI TRACY | 102 NIGHTWINE CRT | | | | PEACHTREE CITY | GA | 30269 | |
| 5476244 | SZILVASY KAREN | 148 CREAMERY ROAD | | | | DURHAM | CT | 06422 | |
| 5487251 | SZITTAI MICHAEL C | 142 WALNUT VALLEY LANE | | | | WAYNESVILLE | NC | 28786 | |
| 5476245 | SZOCS BELA | 766 24TH SQUARE INDIAN RIVER061 | | | | VERO BEACH | FL | | |
| 5487252 | SZOKE EDITH | 19 VAN BUREN AVE | | | | CARTERET | NJ | 07008 | |
| 5476246 | SZPAK JEFF | 7141 BANKS MILL RD | | | | DOUGLASVILLE | GA | 30135-5275 | |
| 5476247 | SZRAM PAWEL | 3932A WEST SCOTT STREET | | | | MCGUIRE AFB | NJ | 08641 | |
| 5403984 | SZUCH TERRI | 2213 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| 5476248 | SZUCS DAWN | 109 FOREST AVE | | | | PRINCETON | NJ | 08540-8541 | |
| 5476249 | SZUCS GEORGE | 1094 ARCHLAND DR | | | | CINCINNATI | OH | 45224-1621 | |
| 5487253 | SZUDAJSKI ASHLEY | 1303 ELM HILLS BLVD APT B | | | | SEDALIA | MO | 65301 | |
| 5476250 | SZUDLO CINDY | 45 BAMBI LN | | | | ROCHESTER | NY | 14624 | |
| 5436411 | SZUL USA LLC | 12 E 46TH ST STE 3W | | | | NEW YORK | NY | 10017-2442 | |
| 5487254 | SZUMINSKI BONNIE | 124 REBECCA DR | | | | WINCHESTER | VA | 22602 | |
| 5476251 | SZUMLANSKI DONNA | 3075 W STATE ST | | | | NEW CASTLE | PA | 16101-8653 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436412 | SZWACZKA PAULINA | 41 PLYMOUTH ROAD | | | | STATEN ISLAND | NY | 10314 | |
| 5476252 | SZWEDA PAMELA | 411 NE 14TH ST | | | | OKLAHOMA CITY | OK | 73104-1209 | |
| 5487255 | SZYCH KEVIN | 42 JOON AVE 3 | | | | PORTSMOUTH | NH | 03801 | |
| 5487256 | SZYCHOWSKI JAN | 7306 HUDGINS CT | | | | FAIRVIEW | TN | 37062 | |
| 5436414 | SZYKERUK HENEK | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5476253 | SZYMANOWSKI JASON | 23 LAUREL PARK | | | | ENFIELD | CT | 06082-4905 | |
| 5436416 | SZYMANSKI JOSEPH AND ALMA E SZYMANSKI | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5476254 | SZYMANSKI TADEUSZ | 5114 ESKER DR | | | | MADISON | WI | 53704-8927 | |
| 5487257 | SZYMCZAK LEILA R | 341 HIGHLAND AVE | | | | KC | MO | 64106 | |
| 5476255 | SZYMCZYK DARIUS | 4N209 NORRIS AVE | | | | WEST CHICAGO | IL | 60185-1257 | |
| 5476256 | SZYMENDERA VALERIE | 11901 MILLBROOK RD | | | | PHILADELPHIA | PA | 19154-3701 | |
| 5487258 | T ANDREW JR | 12433 W CABRILLO DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5476257 | T ARNOLD S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5487259 | T B WALKER | 207 GUM AVE | | | | HEIDELBERG | MS | 39439 | |
| 5487260 | T BUSH | PO BOX 581 | | | | HILLS | MN | 56138 | |
| 5487261 | T COATES | 382 SAUK TRAIL | | | | PARK FOREST | IL | 60466 | |
| 4870098 | T F LOUDERBACK INC | 700 NATIONAL COURT | | | | RICHMOND | CA | 94804 | |
| 5487263 | T G LEE FOODS | P O BOX 982689 | | | | ATLANTA | GA | 31193 | |
| 5487264 | T HOWARD | 1821 SOUTH 81ST EAST AVEN | | | | TULSA | OK | 74112 | |
| 5487265 | T I R H A S W E L U | 3100 ALLEGENY AVE | | | | BEXLEY | OH | 43209 | |
| 5436418 | T J B | 11809 ASHMORE CT | | | | CINCINNATI | OH | 45246-2132 | |
| 5487266 | T J GASAWAY | 18819 MOREHOUSE DRIVE | | | | CARSON | CA | 90746 | |
| 5487267 | T JOHN S | 13402 WINNERS CIR | | | | CHESTER | VA | 23836 | |
| 5487268 | T JONES | 2940 VETERANS BLVD | | | | METAIRIE | LA | 70002 | |
| 4805908 | T L M INTERNATIONAL INC | 340 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5436420 | T L M INTERNATIONAL INC | 340 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5487269 | T LEX | 105 BABCOCK ST | | | | BROOKLINE | MA | 02446 | |
| 4881399 | T M P INTERNATIONAL INC | P O BOX 29145 | | | | PHOENIX | AZ | 85032 | |
| 5487270 | T MOBILE INC | PO BOX 51843 | | | | LOS ANGELES | CA | 90051 | |
| 5487271 | T N D SALES & SERVICE | 429 N US HIGHWAY 81 BYPASS | | | | MCPHERSON | KS | 67460 | |
| 5436422 | T NORTHGATE MALL LLC | PO BOX 644888 | | | | PITTSBURGH | PA | 15264-4888 | |
| 5436424 | T NORTHGATE MALL LLC | PO BOX 644888 | | | | PITTSBURGH | PA | 15264-4888 | |
| 5487272 | T SHAROLD S | 195 BIRCH ST | | | | RIO DELL | CA | 95562 | |
| 4858979 | T SHIRT INTERNATIONAL INC | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | |
| 5487273 | T STILL | 806 DIVISION STREET | | | | METAIRIE | LA | 70001 | |
| 5487274 | T THE MALL AT ROCKINGHAM PK | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 5487275 | T WILLIAM MINCEY | 122 MINCEY DR | | | | CARROLLTON | GA | 30117 | |
| 5487276 | TA HSING ELECTRIC WIRE & CABLE | NO23 CHENG TIEN RD | TU CHENG DISTRICT NEW TAIPEI CITY | | | TAIPEI | TA | | |
| 5436426 | TA HSING ELECTRIC WIRE & CABLE | NO23 CHENG TIEN RD | TU CHENG DISTRICT NEW TAIPEI CITY | | | TAIPEI | | | TAIWAN |
| 5487277 | TA JO | 3507 101ST ST | | | | CORONA | NY | 11368 | |
| 5476258 | TA JOHN | 5311 BALHAN CT APT 4 | | | | CONCORD | CA | 94521-3728 | |
| 5487278 | TA KRAPLIN | 460 CONCORD STREET | | | | HOLLISTON | MA | 01746 | |
| 5487279 | TA MIKA TANYHILL | 1516 N 4TH | | | | COLUMBUS | OH | 43201 | |
| 5487280 | TA MOBILE | 9201 GRAND BAY | | | | GRAND BAY | AL | 36541 | |
| 5487281 | TA MYA BORDLEY | 305 QUEEN ANN CIRCLE | | | | CENTREVILLE | MD | 21617 | |
| 5487282 | TAA SOLIATA | 332 C ST | | | | SALT LAKE CY | UT | 84118 | |
| 5436428 | TA'ALOLA VAIMAONO | 14015 113TH AVENUE COURT EAST | | | | PUYALLUP | WA | 98374 | |
| 5476259 | TAAMA RAHEEM | 4207 W EL CAMINITO DR | | | | PHOENIX | AZ | 85051-4623 | |
| 5487284 | TAARIQ MUHAMMAD | 186 LEXINGTON AVE | | | | BROOKLYN | NY | 11216 | |
| 5487285 | TABA ADELE K | 45-547 NAKUMANU PL | | | | KANEOHE | HI | 96744 | |
| 5487287 | TABACK JESSE | 2539 LOG MILL CT | | | | CROFTON | MD | 21114 | |
| 5487288 | TABADA WARREN | 2430 MAHO BAY CIRCLE | | | | PITTSBURG | CA | 94565 | |
| 5476260 | TABAHA ARKA | PO BOX 394 | | | | CHAMBERS | AZ | 86502 | |
| 5487289 | TABAITIST LEBRON | 740 RIVERSIDE DRIVE APTSA | | | | NEW YORK | NY | 10031 | |
| 5487290 | TABALI ZARIFA | 2700 WHITNEY AVE APT 549 | | | | HARVEY | LA | 70058 | |
| 5487291 | TABANIAG GRACEY | 413 SKIPJACK RD | | | | NN | VA | 23602 | |
| 5487292 | TABANIAG HARRIS | 413 SKIPJACK RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5487293 | TABANICO GUADALUPE | 329 W 19 ST 7 | | | | HIALEAH | FL | 33012 | |
| 5487294 | TABAQUIN MARIO | 1612 HOOHALIKE ST | | | | PEARL CITY | HI | 96782 | |
| 5487295 | TABARA DIALLO | 1545 ABER AVE APT 9 | | | | IOWA CITY | IA | 52246 | |
| 5487296 | TABARES MARY | 1417 CAMINO REAL | | | | HOBBS | NM | 88240 | |
| 5487297 | TABARES OSCAR | 125 FLOWER ST | | | | COSTA MESA | CA | 92627 | |
| 5487298 | TABARES ROSA | CALLE CASCADA 522 | | | | HATILLO | PR | 00659 | |
| 5487299 | TABARI A ETCHISON | 8817 W 35TH | | | | ST LOUIS PARK | MN | 55426 | |
| 5487300 | TABATA MAUREEN | 40690 CALIFORNIA OAKS RD | | | | MURRIETA | CA | 92563 | |
| 5487301 | TABATHA ADAMS | 262 CANDLEWOOD LANE | | | | GREAT CACAPON | WV | 25422 | |
| 5487302 | TABATHA BAKERR | PO BOX 497 | | | | NORTH CREEK | NY | 12853 | |
| 5487303 | TABATHA BROWNLEE | 1083 E STATE RD 2 LOT 617 | | | | LA PORTE | IN | 46350 | |
| 5487304 | TABATHA CARRIER | 1717 4TH ST | | | | BROWNWOOD | TX | 76801 | |
| 5487305 | TABATHA CARTER | 3800 HESIMER APT 112 | | | | METAIRIE | LA | 70002 | |
| 5487306 | TABATHA CORDARY | 264 TUCKERHILL ROAD | | | | LOCKE | NY | 13092 | |
| 5487307 | TABATHA CROY | 26 S PIONEER ST | | | | LOWELL | OR | 97452 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487308 | TABATHA DUBAR | 1415 NORTH 5TH | | | | FORT SMITH | AR | 72901 | |
| 5487309 | TABATHA GARARIS | 205 DEMOCRAT HILL | | | | OLIVE HILLKY | KY | 41164 | |
| 5487310 | TABATHA HOLMES | 1128 WOODVILLE RD | | | | TOLEDO | OH | 43605 | |
| 5487311 | TABATHA HOSTON | 717 BRANYWINE ST SE APT 204 | | | | WASHINGTON | DC | 20032 | |
| 5487312 | TABATHA JOHNSON | 6800 SAINT IGNATIUS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5487313 | TABATHA JOSWICK | 602 S NORTH POINT RD | | | | BALTIMORE | MD | 21224 | |
| 5487314 | TABATHA KEITH | 52 LASLEY STREET | | | | LEBANDON | VA | 24266 | |
| 5487315 | TABATHA L BROWN | 617 KINGSRIDGE PLACE | | | | SHREVEPORT | LA | 71108 | |
| 5487316 | TABATHA MCGHEE | 821 DOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5487317 | TABATHA MCLAUGHLIN | COREY WAKEFIELD | | | | AUBURN | ME | 04282 | |
| 5487318 | TABATHA PITTMAN | 2020 REDWOOD WAY | | | | FORTUNA | CA | 95540 | |
| 5487319 | TABATHA RICE | 2937 LEITH ST | | | | FLINT | MI | 48506 | |
| 5487320 | TABATHA ROBERTS | 1963 COVENT CT | | | | LITHONIA | GA | 30058-7839 | |
| 5487321 | TABATHA SLEVENSKI | 332 PROSPECT AVE | | | | SCRANTON | PA | 18505 | |
| 5487322 | TABATHA TOY | 13 FRANKLIN AVE | | | | BROCKTON | MA | 02302 | |
| 5487323 | TABATHA TURNER | 379 CR 4291 | | | | OZONE | AR | 72854 | |
| 5487324 | TABATHA WILSON | 516 E 8TH ST | | | | JAMESTOWN | NY | 14701 | |
| 5487325 | TABATHE MEANS | 1134 N 46TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5487326 | TABATHIA SAUNDERS | 828 BAKER | | | | TOLEDO | OH | 43608 | |
| 5487327 | TABB ANITA | 4619 REDFIELD CT | | | | ST LOUIS | MO | 63121 | |
| 5487328 | TABB ANITA N | 4619 REDFIELD CT | | | | STL COUNTY | MO | 63121 | |
| 5487329 | TABB GISELE | 1103 E NINE MILE RD | | | | HENRICO | VA | 23075 | |
| 5487330 | TABB JANET | 6221 PAW TUCKET DR | | | | LYNCHBURG | VA | 24502 | |
| 5487331 | TABB JERALD | 11065 TIARA ST | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5487332 | TABB KIILA | 120811 N 58N TH ST | | | | TAMPA | FL | 33617 | |
| 5487333 | TABB ROSIE | 12453 NE SHAVER ST | | | | PORTLAND | OR | 97230 | |
| 5487334 | TABB TARA | 202 BANNER ST | | | | DANVILLE | VA | 24541 | |
| 5487335 | TABBATHA BELL | 106 WEST WARINGTON ROAD | | | | SYRACUSE | NY | 13205 | |
| 5487336 | TABBATHA JOHNSON | 204 NE 2ND STREET | | | | ATKINS | AR | 72823 | |
| 5487337 | TABBATHA PASSANANTE | 740 E WARM SPRINGS RD APT 124 | | | | HENDERSON | NV | 89015 | |
| 5487338 | TABBATHA SCOTT | 4074 EAST 138 ST | | | | CLEVELAND | OH | 44105 | |
| 5487339 | TABBEN KIM | 10200N HWY 17 | | | | LITTLE RIVER | SC | 29566 | |
| 5487340 | TABBER SPENCER | 1415 28TH STR | | | | CENTRAL CITY | NE | 68826 | |
| 5487341 | TABBOT GAIL | 5939 17TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5487342 | TABBY REX | 309 GYPSY HILL GARDENS | | | | LEHIGHTON | PA | 18235 | |
| 5487343 | TABBY SAHR | 243 N WAYNE AVE | | | | COLUMBUS | OH | 43204 | |
| 5487344 | TABBY STAUBBS | 12920 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21795 | |
| 5487345 | TABER KATHERINE | 316 BRECKHEIMER RD | | | | CENTRAL SQUARE | NY | 13036 | |
| 5476261 | TABERNERO PETER | 4 REGINA DRIVE | | | | HILLSBOROUGH | NJ | 08844 | |
| 5487346 | TABERTHA HARDIN | OR TEAUNA EDWARDS | | | | COLUMBUS | MS | 39702 | |
| 5487347 | TABETER MOORE | 934 OAKCREST DR | | | | HINESVILLE | GA | 31313 | |
| 5487348 | TABETHA CHASE | 32 MAPLE ST | | | | CRANSTON | RI | 02910 | |
| 5487349 | TABETHA COOK | 622 N MAIN STREET | | | | BOONSBORO | MD | 21713 | |
| 5487350 | TABETHA DEFORD | 95A SAMOSET AVE | | | | HULL | MA | 02045 | |
| 5487351 | TABETHA GARCIA | 233 WEST BAILEY | | | | REFUGIO | TX | 78377 | |
| 5487352 | TABETHA PRATT | 1053 S COLORADO ST | | | | BUTTE | MT | 59701 | |
| 5476262 | TABIA FIDENCIO | 642 S 14TH ST | | | | BRAWLEY | CA | 92227 | |
| 5487353 | TABILE GUILLERMO G | 7620 N EL DORADO ST 63 | | | | STOCKTON | CA | 95207 | |
| 5487354 | TABINTO TAMARA | ANTELOPE WELLS HILL VIEW DR LO | | | | SANDERS | AZ | 86512 | |
| 5476263 | TABISH SHAPOR | 511 AVENUE OF THE AMERICAS # 397 | | | | NEW YORK | NY | 10011-8436 | |
| 5487355 | TABIT SAMIA | 6276 EDSALL RD APT 205 | | | | ALEXANDRIA | VA | 22312 | |
| 5487356 | TABITHA ARNOLD | 4724 W REGENT | | | | INDPLS | IN | 46241 | |
| 5487357 | TABITHA BALLA | 871 E EAGLE ST | | | | BUFFALO | NY | 14210 | |
| 5487358 | TABITHA BELL | 1240 CLAY BOTTOM SCHOOL R | | | | CHOCOWINITY | NC | 27817 | |
| 5487359 | TABITHA BEREIDE | 305 S MOORE ST | | | | BLUE EARTH | MN | 56013 | |
| 5487360 | TABITHA BISHOP | 72 WALNUT STREET APT 3 | | | | LEWISTON | ME | 04240 | |
| 5487361 | TABITHA BRAWELL | 8075 STYLAND DR | | | | FLORANCE | KY | 41042 | |
| 5487362 | TABITHA BRYANT | 16700 SW 102 CT | | | | MIAMI | FL | 33157 | |
| 5487363 | TABITHA CAMPBELL | 709 MADISON ST | | | | QUINCY | IL | 62301 | |
| 5487364 | TABITHA COSTELLO | 908 PRIES | | | | DANVILLE | IL | 61832 | |
| 5487365 | TABITHA CROCKER | 612 BONNER RD | | | | EVANS | LA | 70639 | |
| 5487366 | TABITHA CROY | 141 N 2475 W | | | | CEDAR CITY | UT | 84720 | |
| 5487367 | TABITHA DESHONG | 912 PALMER RD | | | | WARFORDSBURG | PA | 17267 | |
| 5487368 | TABITHA DUFFEY | 55 DUFFEY RD | | | | PEEBLES | OH | 45660 | |
| 5487369 | TABITHA DUKES | 858 BAIRD ST | | | | AKRON | OH | 44306 | |
| 5487370 | TABITHA ELEFSIADES | 210-2D GALEGO CT | | | | PAWTUCKET | RI | 02860 | |
| 5487371 | TABITHA ELLISON | 1631 PRICE RD | | | | EDEN | NC | 27288 | |
| 5487372 | TABITHA ESTEP | 424 LEWIS RD | | | | GALLIPOLIS | OH | 45631 | |
| 5487373 | TABITHA FITZPATRICK | 423 SOUTH HUGHES | | | | HAMILTON | MO | 64644 | |
| 5487374 | TABITHA GROVES | 300 N CREEK | | | | DEWEY | OK | 74029 | |
| 5487375 | TABITHA HILL | 506 BURMA RD APT45 | | | | WAKEVILLAGE | TX | 75501 | |
| 5487376 | TABITHA HUDSON | 909 FARR RD APT 16 | | | | COLUMBUS | GA | 31907 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4655 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487377 | TABITHA JAYNES | 1402 APPLE DR | | | | WARSAW | IN | 46580 | |
| 5487378 | TABITHA KELLEY | 15355 BRONCO WAY | | | | WOODBRIDGE | VA | 22193 | |
| 5487379 | TABITHA KREMMIN | 3778 CHRISTOHER RD NW | | | | ALEXANDRIA | MN | 56308 | |
| 5487380 | TABITHA L HUSTED | 106 W SOUTH ST | | | | GREENVILLE | MI | 48838 | |
| 5487381 | TABITHA L KINARD | 313PROVIDENCE PLANT CIR | | | | COLUMBIA | SC | 29203 | |
| 5487383 | TABITHA LONG | 829 WEST MAIN | | | | PIPESTONE | MN | 56164 | |
| 5487384 | TABITHA MARTIN | 24343 NICOLE CT | | | | MORENO VALLEY | CA | 92551 | |
| 5487385 | TABITHA MCGOWAN | 619 HARRISON AVE | | | | SOUTH BEND | IN | 46616 | |
| 5487386 | TABITHA MONROE | 237 SURGER TOWN RD | | | | YADKINVILLE | NC | 27043 | |
| 5487387 | TABITHA MORGAN | 24 HOME ST | | | | ATHENS | OH | 45701 | |
| 5487388 | TABITHA NESTER | 809 WEST BALTIMORE BLVD | | | | FLINT | MI | 48505 | |
| 5487389 | TABITHA NEWTON | 64 HAMILTON | | | | BATTLETOWN | KY | 40104 | |
| 5487390 | TABITHA PETRO | 8020 EASTDALE RD | | | | BALTIMORE | MD | 21224 | |
| 5487391 | TABITHA PHELPS | 1152 N MONTAR | | | | CHICAGO | IL | 60651 | |
| 5436429 | TABITHA PRIEST | 540 PAMELA DR | | | | LACEY | WA | 98503 | |
| 5487392 | TABITHA PULLUM | 80 TENNANT LN | | | | RINGGOLD | GA | 30736 | |
| 5487393 | TABITHA REED | 2310 UNWIN RD | | | | CLEVELAND | OH | 44104 | |
| 5487394 | TABITHA RODRIGUEZ | 87 THOMAS AVE | | | | PAWTUCKET | RI | 02860 | |
| 5487395 | TABITHA RUNYON | 4060 S US 23 UNIT 9 | | | | GREENBUSH | MI | 48738 | |
| 5487396 | TABITHA SAYRE | 3444 ENGLEWOOD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5487397 | TABITHA SILK | PO 448 | | | | FORT YATES | ND | 58538 | |
| 5487398 | TABITHA SMITH | PO BOX 35 | | | | TYTY | GA | 31795 | |
| 5487399 | TABITHA TABITHAWITKOWSKI | 55 SANTIAGO ST | | | | PROVIDENCE | RI | 02907 | |
| 5487400 | TABITHA TORRES | 2420 DAVIDSON AVE | | | | BRONX | NY | 10468 | |
| 5487401 | TABITHA TRUKA | 635 MYRTLE AVE | | | | PLACERVILLE | CA | 95667 | |
| 5487402 | TABITHA VALDIVIA | 215 SHASTA ST | | | | WATSONVILLE | CA | 95076 | |
| 5487403 | TABITHA VARGAS | 1409 TRAIL BOSS | | | | KILLEEN | TX | 76549 | |
| 5487404 | TABITHA VOLTZKE | 6417 TAYLOR DR | | | | CLOQUET | MN | 55720 | |
| 5487405 | TABITHA WATTSON | 510 CORVIN RD | | | | CLEVELAND | TN | 37323 | |
| 5487406 | TABITHA WHITE | 18016 HILLER | | | | CLEVELAND | OH | 44119 | |
| 5487407 | TABITHA WILLIAMS | 103 FERN LEA CIRCLE | | | | BARDSTOWN | KY | 40004 | |
| 5487408 | TABITHA WRIGHT | 426 REDHILL CHURCH RD | | | | BLACKSTOCK | SC | 29014 | |
| 5487409 | TABITHA YOST | 53 FOX HOLLOW RD | | | | BLOOMSBURG | PA | 17815 | |
| 5476264 | TABITI OLAYEMI | 450 MACKINAW AVE | | | | CALUMET CITY | IL | 60409 | |
| 5436431 | TABLAS EDGAR | 3107 NEWTON AVE N 3107 AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5487410 | TABLAS ELDER | 2747 S SYCAMORE | | | | LOS ANGELES | CA | 90016 | |
| 5487411 | TABLE LAKEISHA | 3390 N LUMPKIN RD APT 4202 | | | | COLUMBUS | GA | 31903 | |
| 5487412 | TABLEAU SOFTWARE INC | 1621 N 34TH ST | | | | SEATTLE | WA | 98103-9193 | |
| 5487413 | TABLER LEANDA | 9100 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | |
| 5487414 | TABLER NATASHA | 1150 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | |
| 5487415 | TABLER SUSAN | 8721 ROBINSON FOREST DR NONE | | | | CHARLOTTE | NC | 28277 | |
| 5487416 | TABLES LOUVENIA | 9150 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| 5436433 | TABLET WORLD LLC | 1790 TOWN & COUNTRY DR 101 | | | | NORCO | CA | 92860 | |
| 5487417 | TABLIGAN JONATHAN | 8115 IMPERIAL HWY335 | | | | DOWNEY | CA | 90242 | |
| 5487418 | TABNIKA MILLER | 3380 NE 49TH CT | | | | SILVERSPRINGS | FL | 34488 | |
| 5487419 | TABOADA JENITSSA | 2010 AV ANTONIO R BARCELO ARTU | | | | CAYEY | PR | 00736 | |
| 5487420 | TABOADA VIC | 4 CEDAR RUN APT 1 | | | | DUNWOODY | GA | 30350 | |
| 5476265 | TABOADELA ANTHONY | 31 OMAHA AVE | | | | ROCKAWAY | NJ | 07866 | |
| 5487421 | TABOAS REYSHELLE | PO BOX 1045 | | | | MANATI | PR | 00674 | |
| 5487422 | TABOR BERNICE | 4739 EAST 178TH ST | | | | CLEVELAND | OH | 44128 | |
| 5487423 | TABOR BRITTANY | 1617 BURD | | | | ST LOUIS | MO | 36112 | |
| 5487424 | TABOR C H | 1906 RAULSTON VIEW DR | | | | MARYVILLE | TN | 37803 | |
| 5403038 | TABOR CANDACE | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5487425 | TABOR DON | 1910 YOUMAN ST | | | | TIFTON | GA | 31794 | |
| 5487426 | TABOR IDA | 10999 S RACINE ST | | | | CHICAGO | IL | 60643 | |
| 5487427 | TABOR JASMINE | 2407 6TH ST NE APT 2 | | | | WINTER HAVEN | FL | 33881 | |
| 5476266 | TABOR JENNA | 210 OAKWOOD DR | | | | FRANKLIN | LA | 70538 | |
| 5487428 | TABOR JENNIFER | 11220 WOODTHRUSH CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5487429 | TABOR JESSICA | 472 ROOSEVELT CT | | | | HAMMOND | IN | 46320 | |
| 5487430 | TABOR JOSEPH | 902 STEWART AVE SE | | | | ROANOKE | VA | 24013 | |
| 5476267 | TABOR KATHIE | 1194 WALNUT ST APT 18 | | | | HARRISON | AR | 72601-8918 | |
| 5476268 | TABOR KYRA | 11936 10TH ST | | | | SANTA FE | TX | 77510-8689 | |
| 5487431 | TABOR SHAWN | 6105 BROCKWORTH DR APT F | | | | INDIANAPOLIS | IN | 46203 | |
| 5487432 | TABOR SHIRLEY J | 18038 TROPICAL COVE DR | | | | TAMPA | FL | 33647 | |
| 5487433 | TABOR SINCERIT L | 14400 GEMSTONE DR APT 102 | | | | WOODBRIDGE | VA | 22191 | |
| 5487434 | TABOR STACY | 2407 6TH ST NE APT 2 | | | | WINTER HAVEN | FL | 33881 | |
| 5487435 | TABOR TASHA | 4008A W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | |
| 5487436 | TABOR TERREKA | 1656 QUEEN ANN DR SE | | | | ROANOKE | VA | 24014 | |
| 5487437 | TABOR TYESHA | 1220 SHADY RIEL | | | | GARFIELD HTS | OH | 44125 | |
| 5487438 | TABORAH LONGMIRE | 6058 S TROY ST | | | | CHICAGO | IL | 60629 | |
| 5487439 | TABORN MELISSA D | 5810 US HIGHWAY 20 LOT 7 | | | | WAKEMAN | OH | 44889 | |
| 5487440 | TABRAH SHARON | 876 CURTIS ST 3905 | | | | HONOLULU | HI | 96813 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487441 | TABREE HAMBY | 204 HIGHLAND ST | | | | BECKLEY | WV | 25801 | |
| 5487442 | TABRINA WASHINGTON | 2527 KEEN RD | | | | MEMPHIS | TN | 38106 | |
| 5436435 | TABRON DEVON | 2610 CAYUGA RD | | | | WILMINGTON | DE | 19810-1108 | |
| 5487443 | TABRON JAZMEN | 4127 OREGON | | | | ST LOUIS | MO | 63118 | |
| 5487444 | TABRON SOPHIA | 405 OAKRIDGE DR | | | | STAFFORD | VA | 22556 | |
| 5476269 | TABUCHI CHIKAKO | 114 RIO DEL PAJARO CT | | | | WATSONVILLE | CA | 95076-7012 | |
| 5436437 | TABULA RASA ENTERPRISES LLC | 1869 E SELTICE WAY # 497 | | | | POST FALLS | ID | 83854-7019 | |
| 5487445 | TABUTEAU RACHEL | 606 WOODDALE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5476270 | TABY TINA M | 301 ROXBURY CT | | | | JOPPA | MD | 21085 | |
| 5487446 | TABYTHA BERRY | 428 MAPLE AVE | | | | ALTOONA | PA | 16601 | |
| 5476271 | TACA BRUCE | 94-344 PUPUMOMI ST APT 801 | | | | WAIPAHU | HI | 96797 | |
| 5487447 | TACARA HART | 2564 KEYSER DR | | | | SN BERNARDINO | CA | 92411 | |
| 5487448 | TACARRA WILLIAMS | 119 CALYGA ST | | | | SYRACUSE | NY | 13204 | |
| 5487449 | TACHA JENKINS | 9092 CAMELIA DRIVE | | | | EASTON | MD | 21601 | |
| 5487450 | TACHA R ENOCHS | 208 CONNOLLY ST | | | | STLOUIS | MO | 63031 | |
| 5476272 | TACHE ED | 7 LANTHORN RD | | | | NORTHBOROUGH | MA | 01532 | |
| 5487451 | TACHICA CALLAHAN | 1634 CHAPEL ST 1 | | | | NEW HAVEN | CT | 06511 | |
| 5487452 | TACHINA CHAMBERLINE | 3207 SOCIETY DR | | | | CLAYMONT | DE | 19703 | |
| 5487453 | TACHO MARTHA M | 256 E JACINTO ST | | | | TUCSON | AZ | 85705 | |
| 5487456 | TACK SHERRY | 330 FOXTAIL RD | | | | VERSAILLES | KY | 40383 | |
| 5476273 | TACKENTIEN PATRICIA | 117 HALL AVE | | | | JAMESTOWN | NY | 14701-4752 | |
| 5476274 | TACKER DARANNE | 2011 N ENSENADA LN # PINAL021 | | | | CASA GRANDE | AZ | 85122-6543 | |
| 5487457 | TACKER HOLLY | 687 WILCOX RD | | | | GREENVILLE | MS | 38701 | |
| 5487458 | TACKETT ANGEL | 1315 N SANDUSKY AVE | | | | TULSA | OK | 74115 | |
| 5476275 | TACKETT BRANNON | 141 OAK TREE LN | | | | MIDWEST CITY | OK | 73130-3529 | |
| 5487459 | TACKETT BRE | 3996 IOWA ST | | | | OMAHA | NE | 68112 | |
| 5487460 | TACKETT BREANNA | 299 IMPERIAL HOLLOW RD | | | | ROCKHOLDS | KY | 40759 | |
| 5487461 | TACKETT BRITTANY | 805 S COLLEGE AVE NONE | | | | DECATUR | TX | 76234 | |
| 5487462 | TACKETT CORALEE J | 16553 S R 335 | | | | BEAVER | OH | 45613 | |
| 5476276 | TACKETT DANA L | 709 SKYLINE DR | | | | NORTH LITTLE ROCK | AR | 72116-9233 | |
| 5487463 | TACKETT DANIEL | 208 TABLER | | | | ALGER | OH | 45812 | |
| 5487464 | TACKETT DAWNA | 2690 SUFFOCK AVE | | | | KINGMAN | AZ | 86409 | |
| 5487465 | TACKETT JOHN | 2145 N DIXIE HWY LOT 74 | | | | LIMA | OH | 45801 | |
| 5476277 | TACKETT KATHRYN | 1900 NICODEMUS RD | | | | WESTMINSTER | MD | 21157-7404 | |
| 5487466 | TACKETT KELLY | 1460 RAINBOW DR NE | | | | LANCASTER | OH | 43130 | |
| 5476278 | TACKETT LAWRENCE | 1400 WOODLOCH FOREST DR | | | | THE WOODLANDS | TX | 77380-1100 | |
| 5476279 | TACKETT LEE | 709 SKYLINE DR | | | | NORTH LITTLE ROCK | AR | 72116-9233 | |
| 5487467 | TACKETT MARSHA | 1888 HOPPER CREEK RD | | | | LONDON | KY | 40744 | |
| 5487468 | TACKETT NANCY | 1863 DENISON AVE NW | | | | WARREN | OH | 44485 | |
| 5476280 | TACKETT ROBERT | 14405 144TH ST E | | | | ORTING | WA | 98360 | |
| 5476281 | TACKETT SUSSIE | 356 DOTY BR | | | | MCDOWELL | KY | 41647 | |
| 5487469 | TACKETT THERESA | 5280 LIMEROCK ST | | | | MIAMISBURG | OH | 45342 | |
| 5487470 | TACKETT WENDY | 507 OAKMONT DRIVE | | | | HUNTINGTON | WV | 25701 | |
| 5476282 | TACKITT RONALD | 8325 WHISPERING WILLOW LN | | | | FORT WORTH | TX | 76134-8475 | |
| 5487471 | TACKWOOD CHANDRA A | 1717 S WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | |
| 5487472 | TACLAR HENEREIT | 25 W WAIKO RD | | | | WAILUKU | HI | 96793 | |
| 5487474 | TACOIA DAVIS | 1259 CAMELLIA DR | | | | MT MORRIS | MI | 48505 | |
| 5487475 | TACOLYA SNIPES | 10278 GREEN MOSS DR | | | | CORDOVA | TN | 38018 | |
| 5487476 | TACOMA MCCRARY | 5546 LAKE FRONT DR | | | | HORN LAKE | MS | 38637 | |
| 5487477 | TACOMA PAYNE | 9218 RANCH MEADOWS DR | | | | STL | MO | 63136 | |
| 5487478 | TACORRA BROWN | 10634 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | |
| 4859873 | TACOS MOBILE SERVICE INC | 12965 6TH ST | | | | CHINO | CA | 91710 | |
| 5487479 | TACUB ARLENE | PO BOX 1267 | | | | KEKAHA | HI | 96752 | |
| 5484586 | TADA CANDICE | 2931 WAA ROAD | | | | LIHUE | HI | 96766 | |
| 5487480 | TADA CHRISTY | 8813 MEISENHEIMER AVE | | | | LAS VEGAS | NV | 89143 | |
| 5487481 | TADAJASIA C GREEN | 1709 FORESTVIEW ST | | | | YO | OH | 44505 | |
| 5487482 | TADAJASIA GREEN | 1709 FORESTVIEW ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5487483 | TADD BENNETT | 15A DEER RUN DRIVE | | | | HUDSON FALLS | NY | 12839 | |
| 5487484 | TADD SPIEGEL | 415 NEWARK ST APT 4A | | | | HOBOKEN | NJ | 07030 | |
| 5487485 | TADDEI SARAH | 3430 N 36TH AVE | | | | PHOENIX | AZ | 85015 | |
| 5476283 | TADEO CORINNA | 91-867 HAIPU PL | | | | EWA BEACH | HI | 96706 | |
| 5487486 | TADEO JESUS | 1109 SMITH LANE SP19 | | | | FARMINGTON | NM | 87401 | |
| 5487487 | TADISCH AMANDA | 4445 SOUTH HOWLE AVE | | | | MILWAUKEE | WI | 53207 | |
| 5487488 | TADJENA CORDERO | 767 GRISWOLD CT | | | | AUBURN | IN | 46706 | |
| 5487489 | TADLIP RAY | 2800 DOVER AVE G1 | | | | FAIRFIELD | CA | 94533 | |
| 5487490 | TADLOCK BRIANNA | 616 N 5TH STREET APT A | | | | LEAVENWORTH | KS | 66048 | |
| 5476284 | TADLOCK CHRISTINE | 32800 SIMPSON LN N | | | | FORT BRAGG | CA | 95437 | |
| 5487491 | TADLOCK DIANA L | 25508 JACKLYN AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5476285 | TADLOCK ERNEST | PO BOX 316 | | | | CAMP VERDE | AZ | 86322 | |
| 5487492 | TADLOCK MILDRED | 3114 N MADISON ST | | | | WILMINGTON | DE | 19802 | |
| 5487493 | TADLOCK MILDRED A | 3114 M ADISON ST | | | | WILMINGTON | DE | 19805 | |
| 5487494 | TADREISHA WILSON | 1637 HILLCREST RD | | | | CLEVELAND HTS | OH | 44118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487495 | TAE UN | 25214 STEINBECK AVE | | | | STEVENSON RAN | CA | 91381 | |
| 5487496 | TAELOR GONDER | 3408 S TENNESSE | | | | PINE BLUFF | AR | 71603 | |
| 5436439 | TAERIA JONES | 23120 GARDNER STREET | | | | OAK PARK | MI | 48237 | |
| 5487497 | TAESE VALUSAGA | 9815 19TH AVE E | | | | TACOMA | WA | 98445 | |
| 5487498 | TAESKI JOSEPH | 1501 CATALINA | | | | WICHITA | KS | 67216 | |
| 5476286 | TAETAKUA JAYLENE | 2363 JASMINE ST | | | | HONOLULU | HI | 96816-3109 | |
| 5487499 | TAEVIN BELLAMY | 3510 OHIO ST | | | | SANDUSKY | OH | 44870 | |
| 5487500 | TAEZ-JA TAYLOR | 2415 BANKER STREET | | | | MCKEESPORT | PA | 15132 | |
| 5487501 | TAFAO JOCELYN R | 91-1093 LIPO STREET | | | | KAPOLEI | HI | 96707 | |
| 5487502 | TAFARA SYNIGAL | 3410 LIVINGSTON | | | | NEW ORLEANS | LA | 70118 | |
| 5476287 | TAFEL DONNA | 562 BALDWIN AVE UNIT 13 | | | | MERIDEN | CT | 06450-3596 | |
| 5476288 | TAFF DANIEL | 4304C GANDER WAY AVE | | | | TRENTON | NJ | 08641-4173 | |
| 5487503 | TAFF JULIE | 1029 E WALLACE | | | | SHAWNEE | OK | 74801 | |
| 5487504 | TAFFE LLEBRISHA | 6530 NW 13TH CT | | | | MIAMI | FL | 33183 | |
| 5487505 | TAFFE SEAN | PO BOX 201103 | | | | ST THOMAS | VI | 00802 | |
| 5476289 | TAFFEL SHEILA | 4558 GATEWAY CT SE # COBB067 | | | | SMYRNA | GA | 30080-9209 | |
| 5487506 | TAFFIE DECKARD | 4245 S SWARTZ RIDGE RD | | | | BLOOMINGTON | IN | 47401-8891 | |
| 5487507 | TAFIE ORTEASA M | 1323 SIX FLAGS DR APT 1207 | | | | AUSTELL | GA | 30168 | |
| 5476290 | TAFLINGER GRANT | 720 N MISSISSINEWA AVE | | | | ALBANY | IN | 47320 | |
| 5487508 | TAFOLLA ALEJANDRA | 14255 BARRYDALE ST | | | | LA PUENTE | CA | 91746 | |
| 5487509 | TAFOLLA HILDA | 33 MCCRIMON H3 | | | | MESQUITE | NM | 88072 | |
| 5476291 | TAFOLLA JOSE | 8711 DE SOTO ST | | | | DENVER | CO | 80229-4978 | |
| 5487510 | TAFOLLA PAMELA | 10210 GOULD ST | | | | RIVERSIDE | CA | 92503 | |
| 5476292 | TAFOLLA ROBERT | 5718 N 26TH AVE | | | | PHOENIX | AZ | 85017-2714 | |
| 5487511 | TAFONA DONA | 470 WILLOW MOUNTAIN | | | | ALB | NM | 87532 | |
| 5476293 | TAFOYA AMANDA | 1318 FLATROCK CREEK DR | | | | HOUSTON | TX | 77067-3968 | |
| 5487512 | TAFOYA ANGELA | 1035 S ADAMS ST NONE | | | | DENVER | CO | 80209 | |
| 5487513 | TAFOYA BETTY | PO BOX 10559 | | | | ALBUQUERQUE | NM | 87184 | |
| 5476294 | TAFOYA CHRISTOPHER | 6594 SHIMABUKURO PL APT B | | | | KAILUA | HI | 96734 | |
| 5487514 | TAFOYA DONA Y | 470 WILLOW MOUNTAIN RD | | | | ESPANOLA | NM | 87532 | |
| 5487515 | TAFOYA DONNA | PO 534 | | | | ESPANOLA | NM | 87507 | |
| 5487516 | TAFOYA DONNIE | 120 ENTRADA ARAGON RD | | | | LOS LUNAS | NM | 87031 | |
| 5476295 | TAFOYA ERNESTINE | 6213 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87110-5918 | |
| 5487517 | TAFOYA HANK | 654 STARLIGHT DR | | | | GRAND JUNCTION | CO | 81504 | |
| 5476296 | TAFOYA JENN | 5482 MABEL RD | | | | LAS VEGAS | NV | 89110-4807 | |
| 5487518 | TAFOYA KATRINA | 1104 W 18TH ST | | | | PUEBLO | CO | 81003 | |
| 5487519 | TAFOYA LAURA | 17085 NILE LILY WAY | | | | FONTANA | CA | 92337 | |
| 5487520 | TAFOYA LELA | 1509 E 8TH APT B | | | | LA JUNTA | CO | 81050 | |
| 5476297 | TAFOYA LETICIA | 4509 BRENDA ST NE | | | | ALBUQUERQUE | NM | 87109-1708 | |
| 5487522 | TAFOYA MARY M | 24 JANPE ST SANTA CLARA PUEBLO | | | | ESPANOLA | NM | 87532 | |
| 5487523 | TAFOYA MIKE | 2113 SAGECREST LP NE | | | | RIO RANCHO | NM | 87144 | |
| 5487524 | TAFOYA NICOLE | 316 S EVERGREEN | | | | ROSWELL | NM | 88203 | |
| 5487525 | TAFOYA NORMAMAKEY | PO BOX 432 | | | | LA JUNTA | CO | 81050 | |
| 5476298 | TAFOYA PATRICIA | 2826 SOUTHWOOD DR | | | | DALLAS | TX | 75233-2736 | |
| 5476299 | TAFOYA RACHEL | 6691 ALBION ST | | | | COMMERCE CITY | CO | 80022-2307 | |
| 5487526 | TAFOYA ROSENBERT | PO BOX 887 | | | | DULCE | NM | 87528 | |
| 5487527 | TAFOYA VANESSA | 751 MUSSMAN LANE 1 | | | | CENTER | CO | 81125 | |
| 5487528 | TAFT ANGEL | 119 TRENT CIR | | | | GREENVILLE | NC | 27834 | |
| 5487529 | TAFT ANGLE | 119 TRENT DR | | | | GREENVILLENC | NC | 27834 | |
| 5487530 | TAFT BRIAN | 1010 SHELLBANKS RD | | | | BALTIMORE | MD | 21225 | |
| 5487531 | TAFT DENNIS | 1306 CHERRY GARDEN RD | | | | ESSEX | MD | 21221 | |
| 5487532 | TAFT EMILY | 416 PINE | | | | UPTON | WY | 82730 | |
| 5476300 | TAFT GEORGE | 9212 MOONDANCER CIR | | | | ROSEVILLE | CA | 95747-7114 | |
| 5487533 | TAFT HEATHER | 109 HOWELL ST APT 102 | | | | BATH | NY | 14810 | |
| 5487534 | TAFT LYNDA F | 2236 DICKERSON AVENUE | | | | GREENVILLE | NC | 27834 | |
| 5405715 | TAGA AVEINA | 6203 85TH ST SW | | | | LAKEWOOD | WA | 98499 | |
| 5487535 | TAGA TUSI | 11002 47TH AVE SW | | | | TACOMA | WA | 98499 | |
| 5487536 | TAGALOG JONINA I | 2586 NONOHE ST | | | | WAHIAWA | HI | 96786 | |
| 5487537 | TAGAMI IVAN | 2832B LOWERY AVENUE | | | | HONOLULU | HI | 96822 | |
| 5476301 | TAGAPAN OLYMPIA | 6860 SW HALL BLVD | | | | BEAVERTON | OR | 97008 | |
| 5487538 | TAGART JANET | 8 CLARA DRIVE | | | | BODFISH | CA | 93205 | |
| 5436440 | TAGCO USA INC | 779 N CHURCH RD | | | | ELMHURST | IL | 60126-1413 | |
| 5476302 | TAGGART ASHLEY | 3135 WHITE SWAN DR MONROE055 | | | | ROCHESTER | NY | | |
| 5487539 | TAGGART COSTELLA S | 329 BRANCHVIEW DR | | | | CHARLOTTE | NC | 28217 | |
| 5436442 | TAGGART ISLANDA | 744 EGGERT ROAD | | | | BUFFALO | NY | 14215 | |
| 5476303 | TAGGART LAURA | 502 W CENTRAL AVE | | | | JEFFERSON | IA | 50129 | |
| 5487540 | TAGGART LKACHUN | 1019 ANDREWS ST UNIT 1 | | | | ROCKFORD | IL | 61101 | |
| 5487541 | TAGGART MARIA | 135 LARSON HEIGHTS RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5487542 | TAGGART PATRICIA | 1505 MLK WY | | | | SEATTLE | WA | 98122 | |
| 5487543 | TAGGART SHANAE | 4 CARMELIAN COURT | | | | COATESVILLE | PA | 19320 | |
| 5487544 | TAGGETT TAMIRA L | 5583 OAK CROSSING CT | | | | JACKSONVILLE | FL | 32244 | |
| 5487545 | TAGIANNE AZEVEDO | 17 SEWALL ST APT 203 | | | | PEABODY | MA | 01960 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476304 | TAGLE CHARIS | 410 4TH AVE APT 1 | | | | JESSUP | PA | 18434 | |
| 5436444 | TAGLE NICOLAS A | 44437 PENBROOK LANE | | | | TEMECULA | CA | 92592 | |
| 5487546 | TAGLIENTE ANTHONY | PO BOX 81 | | | | COSTA | WV | 25051 | |
| 5487547 | TAGOAI MELINA | 4661 PALOMINO WAY | | | | ANTIOCH | CA | 94531 | |
| 5487548 | TAGOVAILOA YVETTE A | 92 952 MAKAKILO DRIVE 76 | | | | KAPOLEI | HI | 96707 | |
| 5487549 | TAGREED DAWOOD | 32560 NORWOOD DR | | | | WARREN | MI | 48092 | |
| 5487550 | TAGUACTA TAMMY | 4220 US ROUTE 40 LOT 6 | | | | TIPP CITY | OH | 45417 | |
| 5487551 | TAGUDIN ABIGAIL | 1320 ALA KUPUNA ST 303 | | | | HONOLULU | HI | 96819 | |
| 5476305 | TAGUILAS ROSALINDA | PO BOX 578 | | | | LA FERIA | TX | 78559 | |
| 5487552 | TAGUILERA TAGUILERA | 6569 DUKE ST | | | | RIVERSIDE | CA | 92506 | |
| 5487553 | TAHANI GAZZALEY | 9120 S PELITE | | | | OAK LAWN | IL | 60455 | |
| 5487554 | TAHEEDA DOBIE | 719 PARKSIDE TERRACE LN | | | | CHARLOTTE | NC | 28202 | |
| 5487555 | TAHEERA HALL | 1122 21ST ST NE APT106 | | | | WASHINGTON | DC | 20002 | |
| 5487556 | TAHEERAH Q KARIM | 93 S 12TH ST | | | | NEWARK | NJ | 07107 | |
| 5487557 | TAHEESHA STEVENSON | 220 SOUTH BURNETT STREET IST FL | | | | EAST ORANGE | NJ | 07018 | |
| 5487558 | TAHER MOHAMMED | 13997 AVALON EAST DR | | | | FISHERS | IN | 46037 | |
| 5487560 | TAHIR CHAUHDRY | 304 WOODVIEW AVE | | | | OLEAN | NY | 14760 | |
| 5487561 | TAHIR DULANEY | 512 TARBER ST | | | | SCREVEN | GA | 31560 | |
| 5405716 | TAHIR HUMA | 3381 OAK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5487562 | TAHIR HUMAYUN | 2114 26TH ST SOUTH | | | | ARLINGTON | VA | 22206 | |
| 5436446 | TAHIR RASUL | 4316 BIDWELL DR | | | | FREMONT | CA | 94538 | |
| 5487563 | TAHIRA HARRIS | 6107 ALGON AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5487564 | TAHIRAH ALEXANDER | 912 TREMONT | | | | ALTON | IL | 62002 | |
| 5487565 | TAHIRAH JEFFREY | 135 37 230 ST | | | | JAMAICA | NY | 11413 | |
| 5487566 | TAHIRIH SPEARMAN | 25288 OCONTO CT | | | | MORENO VALLEY | CA | 92553 | |
| 5487567 | TAHIROU DIOURY | 7340 DARTFORD DR | | | | MCLEAN | VA | 22102 | |
| 5487568 | TAHIRY CONTRERAS | 625 VALERIA | | | | LAREDO | TX | 78040 | |
| 5487570 | TAHJ ANDREA JONES | 703 WASHINGTON STREET | | | | JAMESTOWN | NY | 14701 | |
| 5487573 | TAHLIA BURKS | 15543 ELM ST | | | | SOUTH HOLLAND | IL | 60473 | |
| 5487574 | TAHMANKERA DANIELLA | 4990 OLD SPARTANBURG RD | | | | TAYLORS | SC | 29687 | |
| 5487575 | TAHMASSIAN JOHNNY | 1029 PRESERVE CT | | | | STERLING | VA | 20166 | |
| 5487576 | TAHMEENA SIMMONS | 1322 SCHUMAN DRIVE | | | | SEBASTIAN | FL | 32958 | |
| 5487577 | TAHNESHA MATHIS | 3048 PANACHE ST | | | | LAS VEGAS | NV | 89135 | |
| 5476306 | TAHOE HOUSE CLEANING | 921 MACINAW RD | | | | SOUTH LAKE TAHOE | CA | 96150-3525 | |
| 5487578 | TAHPAY SANDRA | 903 NE TORES DR APT B | | | | LAWTON | OK | 73505 | |
| 5487579 | TAHSEEN CHAUDHRY | 10420 QUEENS BLVD21J | | | | FOREST HILLS | NY | 11375 | |
| 5487580 | TAHSEQUAH HARRY | 17327 W GORE BLVD | | | | CACHE | OK | 73527 | |
| 5476307 | TAHUN JOE | 812 ANBER | | | | MOUNT PROSPECT | IL | 60056 | |
| 5487581 | TAHY NATASHA | 900 CONTINENTAL LOOP SE 73 | | | | ALBUQUERQUE | NM | 87108 | |
| 4864369 | TAI FA IMPORT & EXPORT | 259 ET CALVO MEMORIAL PARK | | | | TAMUNING | GU | 96913 | |
| 5487582 | TAI HOA | 135 ARCH ST | | | | SAN FRANCISCO | CA | 94132 | |
| 5476308 | TAI MING | 2235 GEORGETOWN BLVD WASHTENAW161 | | | | ANN ARBOR | MI | | |
| 5436448 | TAI NGUYEN | 3209 FALLING LEAF AVE | | | | ROSEMEAD | CA | 91770-2430 | |
| 5436449 | TAI PHAM | 515 N FAIRVIEW ST | | | | SANTA ANA | CA | 92703-1806 | |
| 5436451 | TAI TRAN | 3826 ORBISON LN | | | | STOCKTON | CA | 95212 | |
| 5487584 | TAI YOUNG | 60 HAVASU HEIGHTS | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5487585 | TAIANA LYONS | 105481 IVY LN APT 215 | | | | WILLOWBROOK | IL | 60527 | |
| 5487586 | TAIERRA U JOHNSON | 16404 JULIANA | | | | EASTPOINTE | MI | 48021 | |
| 5487587 | TAI'ESCIA CANADY | 2962 CARSKADDON AVE | | | | TOLEDO | OH | 43606 | |
| 5487588 | TAIJAH SHILES | 401 DEVORAH DR | | | | SALISBURY | MD | 21801 | |
| 5476309 | TAIJERON DENNY | 203 OWEN CT | | | | KILLEEN | TX | 76542-5750 | |
| 5487589 | TAIKA ROGERS | 5442 OLD COURT RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5487590 | TAILER BOYLES | 1408 WEST MARKET | | | | BLOOMINGTON | IL | 61701 | |
| 5487591 | TAILOR BRY | 3510 SAN VILLA | | | | IRVING | TX | 75061 | |
| 5487592 | TAILOR JERNIGAN | 12499 TIMBERLANE RD | | | | RALPH | AL | 35480 | |
| 4882049 | TAILOR MADE PRODUCTS INC | P O BOX 465 | | | | MILWAUKEE | WI | 53259 | |
| 4866213 | TAILWIND VOICE & DATA INC | 3500 HOLLY LANE N SUITE 10 | | | | PLYMOUTH | MN | 55447 | |
| 5487593 | TAILYNN GUYTON | 13900 FOLKSTONE CIR | | | | WELLINGTON | FL | 33414 | |
| 5487594 | TAILYSE PARIS | 135 SUMMIT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5487595 | TAIMA ARMS | 9406 DUTCHTOWN ROAD | | | | KNOXVILLE | TN | 37923 | |
| 5487596 | TAINA APONTE | 318 ROANOAK AVE | | | | WILLIMANTIC | CT | 06226 | |
| 5487597 | TAINA HERNANDEZ | ESTANCIAS DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 5487598 | TAINA JEFFERSON | 109 MANILA ST | | | | BRIDGEPORT | CT | 06610 | |
| 5487600 | TAINA SANTANNA | 420 LINDEN | | | | READING | PA | 19604 | |
| 5487601 | TAINA TEISSONNIERE | PMB 007 | | | | MERCEDITA | PR | 00715 | |
| 5487602 | TAINA WHITFIELD | 14221 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5476310 | TAINATONGO SUSANVINCE | 5629 S J ST | | | | TACOMA | WA | 98408-3420 | |
| 5487603 | TAINETT OLMEDO | RES SAN FERNANDO APT 278 EDIF 17 | | | | SAN JUAN | PR | 00921 | |
| 5487604 | TAING MARY | 425 TALON REACH CT | | | | ROSEVILLE | CA | 95747 | |
| 5487605 | TAINO PLUMBING | P O BOX 509 | | | | CABO ROJO | PR | 00623 | |
| 5487606 | TAINTER CASEY | 1738 BELL ST 8 | | | | SACRAMENTO | CA | 95825 | |
| 5487607 | TAIRA BOLES | 412 HARTER AVE NW | | | | CANTON | OH | 44708 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487608 | TAISEALE TOM | 586 GREER RD | | | | PALO ALTO | CA | 94303 | |
| 5487609 | TAISHA MINOSO | 2021 NW 43RD TER APT235 | | | | LAUDERHILL | FL | 33313 | |
| 5487610 | TAISHA YOUNG | 93 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | |
| 5487611 | TAISHAY KINSEY | 3303 NORTH LAKEVIEW DRIVE | | | | TAMPA | FL | 33618 | |
| 5487612 | TAISHELDA K TURNER | 1519 N MAEQUE ANN DR | | | | BATON ROUGE | LA | 70815 | |
| 5487613 | TAISHIA R MAYHEW | 1545 W FOREST HOME | | | | MILWAUKEE | WI | 53204 | |
| 5487614 | TAISHIMAH HAWKINS | 7938 ORCHID AVE | | | | NORFOLK | VA | 23518 | |
| 5487615 | TAISJANEA GOFF | 1201 BACON RANCH RD | | | | KILLEEN | TX | 76542 | |
| 5487616 | TAIT ANNA | 2 ELLEN ST | | | | RINGWOOD | NJ | 07456 | |
| 5487617 | TAIT CANDICE | 2678 LADY ROSE CT | | | | BELLINGHAM | WA | 98226 | |
| 5476331 | TAITANO DAVID | 65 FABLE CT | | | | EL SOBRANTE | CA | 94803-3100 | |
| 5476312 | TAITANO ELIZABETH | 730 WANAAO RD | | | | KAILUA | HI | 96734 | |
| 5476313 | TAITANO JONATHAN | 6920A E TALON DR | | | | TUCSON | AZ | 85708-1016 | |
| 5487618 | TAITO SAPELA | 7591 PHEASANT RD | | | | RIVERSIDE | CA | 92509 | |
| 5487619 | TAIVA WATTS | 2170 PASADENA AVE APT 3 | | | | LONG BEACH | CA | 90806 | |
| 5487620 | TAIWAINA SMITH | 1418 N 38TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5487621 | TAIWANA HALL | 7254 OLD JESUP RD | | | | BRUNSWICK | GA | 31525 | |
| 5487622 | TAIWAUN LIPFORD | 1702 RORER AVE SW APT E | | | | ROANOKE | VA | 24016 | |
| 5487624 | TAIZ FARFAN | 3737 DALTON AVE | | | | LOS ANGELES | CA | 90018 | |
| 5436453 | TAJ MAKAI AND SHAMLA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5487625 | TAJA CROMER | 19715 MONICA | | | | DETROIT | MI | 48221 | |
| 5487626 | TAJA SHEPPARD | 12 SMITH ST APT F | | | | CHARLESTON | SC | 29401 | |
| 5487627 | TAJAH TURNER | 700 APPOMATTOX STREET | | | | NORFOLK | VA | 23523 | |
| 5487628 | TAJAI C JOHNSON | 2704 WADE RD SE APT 103 | | | | WASHINGTON | DC | 20020 | |
| 5487629 | TAJAIYAH DAVISON | 1157 PROSPECT | | | | TOLEDO | OH | 43606 | |
| 5487630 | TAJIM KHAN | 2624 TOY AVE | | | | SACRAMENTO | CA | 95822 | |
| 5436455 | TAJMA ENTERPRISES LLC | 1125 WEST ST STE 430 | | | | ANNAPOLIS | MD | 21401-3607 | |
| 5487631 | TAJUANA STELIVAN | 2028 SOUTH GRAND | | | | SPFLD | IL | 62703 | |
| 5487632 | TAJUDEEN OWOEYE | 320 STONEVIEW TRL | | | | LILBURN | GA | 30047 | |
| 5487633 | TAKACH JEAN | 197 W SPENCER STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5487634 | TAKACS LAURA | 6621 SENECA TR | | | | MENTOR | OH | 44060 | |
| 5476314 | TAKACS TERRI | 47 POND ST | | | | NAUGATUCK | CT | 06770 | |
| 5487635 | TAKAHASHI JOANN | 13656 ABANA DR | | | | ARTESIA | CA | 90703 | |
| 5487636 | TAKAHASHI SHANNON | 87 433 KULAHANAI ST | | | | WAIANAE | HI | 96792 | |
| 5487637 | TAKAKI TRACY | 776596 SEAVIEW CIRCLE | | | | KONA | HI | 96740 | |
| 5487638 | TAKALA FLEET | 6208 SHIP VIEW WAY | | | | BALTIMORE | MD | 21224 | |
| 5476315 | TAKARA EVELYN | 47708 HUI ALALA ST | | | | KANEOHE | HI | 96744 | |
| 5487639 | TAKARA L MADDEN | 3036 23RD AVE SW | | | | LANETT | AL | 36863 | |
| 5487640 | TAKASHA BRODIE | 4840 SILVERDENE ST | | | | RALEIGH | NC | 27616 | |
| 5487641 | TAKASHA PAGE | 705 N LENA ST APT G 44 | | | | DOTHAN | AL | 36303 | |
| 5476316 | TAKATS JOHNPAUL | 75 PINNACLE RD | | | | ROCHESTER | NY | 14620-1805 | |
| 5487642 | TAKAYAMA RYAN | 3406 PAWAINA ST | | | | HONOLULU | HI | 96822 | |
| 5487643 | TAKEALL JACALYN | 204 ADMIRAL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5487644 | TAKEDRA BROOKS | 572 BYRON ST | | | | CHESAPEAKE | VA | 23320 | |
| 5487645 | TAKEERA WARTHEN | 2511 SHERIDAN ST | | | | DETROIT | MI | 48214 | |
| 5487646 | TAKEISHA MCAFDDIN | 921 W UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| 5487647 | TAKEISHA REVELLE | 7012 RIDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5487648 | TAKEISHA THOMAS | 2100 VILLAHAVEN WAY APT 3210 | | | | KNOXVILLE | TN | 37912 | |
| 5487649 | TAKELA BAKER | 9851 MOUNT VERNON RD | | | | ST LOUISVILLE | OH | 43071 | |
| 5487651 | TAKELA M ALLEN | 5110 GARRARD AVE APT 218 | | | | SAVANNAH | GA | 31405 | |
| 5487652 | TAKELA SANDIDGE | 432 CALHOUN ST | | | | GARY | IN | 46406 | |
| 5476317 | TAKEM REBECCA | 10911 FLINTLOCK LN | | | | FORT WASHINGTON | MD | 20744-4168 | |
| 5487653 | TAKERA JACKSON | 109 E CHESTNUT STREET | | | | COATESVILLE | PA | 19320 | |
| 5487654 | TAKESHA ELLIS | 802 WILLIAMS ST | | | | JACKSON | MI | 49203 | |
| 5487655 | TAKETA HAZEL M | 47-414 HUI IWA ST APT 3 | | | | KANEOHE | HI | 96744 | |
| 5487656 | TAKETA JUDY | 4152 KEANU ST 4 | | | | HONOLULU | HI | 96816 | |
| 5487657 | TAKEYA LITTLE | 523 N BRADFORD ST | | | | BALTIMORE | MD | 21205 | |
| 5487658 | TAKEYA N WHITE | 5201 VIENNA DR | | | | CLINTON | MD | 20735 | |
| 5487659 | TAKEYA WHITE | 5201 VIENNA DR | | | | CLINTON | MD | 20735 | |
| 5487660 | TAKEYAH WASHINGTON | 43 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5487661 | TAKEYTA HARRIS | OR RAMONA FRIERSON OR TIMOTHY HARR | | | | COLUMBUS | MS | 39701 | |
| 5487662 | TAKEYTA YOUNG | 8805 LAKE CREST CIRCLE | | | | CHATTANOOGA | TN | 37416 | |
| 5487663 | TAKHEISHA DOSS | 4925 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5487664 | TAKIA BROWN | BOSCOBEL STREET | | | | NASHVILLE | TN | 37206 | |
| 5487665 | TAKIA FIELDS | 740 EAST 178TH STREET | | | | BRONX | NY | 10457 | |
| 5487666 | TAKIA TRUITT | 11148 HENRY DR | | | | SEAFORD | DE | 19973 | |
| 5487667 | TAKIA WILLIAMS | 651 BURTOS COVE WAY | | | | ANNAPOLIS | MD | 21403 | |
| 5487668 | TAKIAH TEEKIE | 84 LAMONT STS | | | | SPRINGFIELD | MA | 01109 | |
| 5487669 | TAKIDA SMITH | 2229 S CRESTWAY | | | | WICHITA | KS | 67218 | |
| 5487670 | TAKIEM WASHINGTON | 5812 EADS STREET NE APT B | | | | WASHINGTON | DC | 20019 | |
| 5487671 | TAKIESHA PRYOR | 151 WILLOWDALE DR APT 14 | | | | FREDERICK | MD | 21702 | |
| 5487672 | TAKINA BELL | 17477 EAST PARK AVE | | | | HAMMOND | LA | 70403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487673 | TAKINA HOLLAOWELL | 1423 EAST 173RD STREET | | | | CLEVELAND | OH | 44110 | |
| 5487674 | TAKIO PAUL | PO BOX 912 | | | | HONAUNAU | HI | 96762 | |
| 5487675 | TAKISHA ANDERSON | 958 ANNAPOLIS AVE | | | | AKRON | OH | 44310 | |
| 5487676 | TAKISHA BOOKER | 1654 S CONESTOGA ST | | | | PHILADELPHIA | PA | 19143 | |
| 5487677 | TAKISHA CRUM | 615 NW 2ND ST | | | | DELRAY | FL | 33444 | |
| 5487678 | TAKISHA ENNIS | 12006 SELFRIDGE ST | | | | HAMTRAMCK | MI | 48212 | |
| 5487679 | TAKISHA FISHER | 3138 CHESTERFIELD AVE | | | | BALTIMORE | MD | 21213 | |
| 5487680 | TAKISHA JOHNSON | 142 SOUTH WOOD ST | | | | DIXMOOR | IL | 60426 | |
| 5487681 | TAKISHA MCCRAY | 19310 PELKEY ST NONE | | | | DETROIT | MI | | |
| 5487682 | TAKISHA MCKNIGHT | 501 WEST 1ST ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5487683 | TAKISHA ROBERSON | 2630 SHORELINE DRIVE | | | | AKRON | OH | 44314 | |
| 5487685 | TAKISHIA TILLMAN | 19301 DELAWARE AVE | | | | REDFORD | MI | 48240 | |
| 5487686 | TAKIYAH CARTER | 1830 LEXINGTON AVE | | | | NEW YORK | NY | 10029 | |
| 5487687 | TAKIYAH LONDON | 3883 CADIEUX | | | | DETROIT | MI | 48224 | |
| 5487688 | TAKIYAH TAYLOR | 1918 SOUTH FOURTH ST | | | | CAMDEN | NJ | 08104 | |
| 5487689 | TAKIYAH TRICE | 2830 STODDARD APT112 | | | | ST LOUIS | MO | 63106 | |
| 5487690 | TAKIYYAH EVANS | PO BOX 620 | | | | LOBECO | SC | 29931 | |
| 5487691 | TAKO KOREAN B | JOSSIE LYN GONZALEZ 205 | | | | SAN JUAN | PR | 00918 | |
| 5487692 | TAKOJIA RESPRESS | 1561 ARUGS RD | | | | COLUMBUS | OH | 43227 | |
| 5476318 | TAKUMI MARK | 528 KAMOKU ST | | | | HONOLULU | HI | 96826-5153 | |
| 5487693 | TAKYLAH TUCKER | 628 THURSTON ROAD APT 2 | | | | ROCHESTER | NY | 14619 | |
| 5476319 | TAL BERISHA | 20 5TH ST | | | | NEWINGTON | CT | 06111-3301 | |
| 5487694 | TAL PEREZ | 541 5TH AVE S | | | | NAPLES | FL | 34102 | |
| 5487695 | TALACHERRY TALACHERRY | 55 COLONIAL WAY | | | | CHESAPEAKE | VA | 23325 | |
| 5487696 | TALACIA MURPHY | 2807 WAYNE MAN PALMER DR APT 49 | | | | TOLEDO | OH | 43606 | |
| 5487697 | TALAGADADEEVI VENKATA | 20990 VALLEY GREEN DR | | | | CUPERTINO | CA | 95014 | |
| 5487698 | TALAIHA HORN | 362 BLANCHARD RD | | | | DREXEL HILL | PA | 19026 | |
| 5487699 | TALAINA HILL | 6022 WEST OXFORD STREET | | | | PHILADELPHIA | PA | 19151 | |
| 5487700 | TALAMANTE FELICIA | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5487701 | TALAMANTE MARJORIE | 25 RD 5467 | | | | FARMINGTON | NM | 87401 | |
| 5487702 | TALAMANTER MELISSA | 3591 QUAIL LAKES DR 1 | | | | STOCKTON | CA | 95204 | |
| 5487703 | TALAMANTES DANIEL | 7 PRAIRIE DR | | | | NESS CITY | KS | 67560 | |
| 5487704 | TALAMANTES GABRIELA | 8141 IVANHOE ST | | | | DUPONT | CO | 80024 | |
| 5487705 | TALAMANTES SYLVIA | 4017 N 89TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5487706 | TALAMANTEZ TRACI | 3634 DOUGLAS AVE | | | | RACINE | WI | 53403 | |
| 5487707 | TALAMANTO ELAINE | 712 N CONFERDRATE DR | | | | MACON | GA | 31220 | |
| 5487708 | TALAMOA MARY J | 1519 KAUMUALII ST APT 312 | | | | HONOLULU | HI | 96817 | |
| 5487709 | TALAN HAYNES | 324 BURGESS ST APT B | | | | BECKLEY | WV | 25801 | |
| 5487710 | TALARIA COLEBROOKE | 109 SPEAR ST | | | | VARNELL | GA | 30756 | |
| 5487711 | TALASNIK AARON | 828 TASKER ST | | | | PHILADELPHIA | PA | 19148 | |
| 5476320 | TALATI AMI | 4373 NEWARK CIR GENESEE049 | | | | GRAND BLANC | MI | | |
| 5476321 | TALATI MONAL | 4373 NEWARK CIR GENESEE049 | | | | GRAND BLANC | MI | | |
| 5487712 | TALAVERA CINDY | P O BOX 1605 | | | | ANASCO | PR | 00610 | |
| 5487713 | TALAVERA ELIZABETH | 4960 THUNDER RIDGE RD | | | | CHEYENNE | WY | 82009 | |
| 5487714 | TALAVERA FELICITOS | 03 PERA CT | | | | LOS LUNAS | NM | 87031 | |
| 5487715 | TALAVERA JOSE A | CALLE LAS ROSAS CAIMITAL | | | | AGUADILLA | PR | 00605 | |
| 5487716 | TALAVERA JOSUE | 420 S PARK RD APT | | | | HOLLYWOOD | FL | 33021 | |
| 5487717 | TALAVERA LAURA | 711 QUEEN AVE | | | | YAKIMA | WA | 98902 | |
| 5487718 | TALAVERA SELINA | 8632 C AVE APT 101 | | | | VICTORVILLE | CA | 92394 | |
| 5487719 | TALAVERAVAZQUEZ LIBORIO | 405 4TH STREE | | | | YAKIMA | WA | 98901 | |
| 5487720 | TALAXVERA YASHIRA | PO BOX 3785 | | | | AGUADILLA | PR | 00605 | |
| 5487721 | TALAYA DAVIS-BAKER | 93 HENRY CLAY RD | | | | NEWPORT NEWS | VA | 23601 | |
| 5487722 | TALAYA WILKERSON | 10250 PRINCE PL T4 | | | | UPPER MARLBORO | MD | 20774 | |
| 5487723 | TALAYNA HARRIS | 1316 25TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 5487724 | TALBERT AMANDA | 464 ANDERSON RD | | | | ALBERLMARLE | NC | 28001 | |
| 5487725 | TALBERT ANITA | 22 SUSAN DR | | | | PIEDMONT | SC | 29673 | |
| 5487726 | TALBERT APRIL N | 817 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | |
| 5487727 | TALBERT ASHLEY | 346 AZAR ST | | | | GREENVILLE | MS | 38701 | |
| 5487729 | TALBERT CLAUDETTE V | 2457 AZTEC DR | | | | FT MYERS | FL | 33916 | |
| 5487730 | TALBERT FALASHA | 939 PERKINS RD | | | | MILLEN | GA | 30442 | |
| 5487731 | TALBERT HAROLD | 1032 BOSTON RIDGE | | | | WOODSTOCK | GA | 30189 | |
| 5487732 | TALBERT KENYA | 5738 OLD DIXIE HWY APTC17 | | | | FOREST PARK | GA | 30297 | |
| 5487733 | TALBERT RACHEL C | 122 HOMERUN PARKWAY | | | | DONALDSONVILLE | LA | 70346 | |
| 5476322 | TALBERT RICHARD | 1719 RUDELL RD | | | | BURBANK | CA | 91501-1128 | |
| 5476323 | TALBERT RUTH | 15550 WOODBINE-MORGAN ROAD | | | | WOODBINE | MD | 21797 | |
| 5476324 | TALBERT SAPHIFFER | 3052A N 36TH ST | | | | MILWAUKEE | WI | 53210-1928 | |
| 5487734 | TALBERT SHIRLEY G | 504 STILLWATER TRL | | | | MT HOLLY | NC | 28120 | |
| 5487735 | TALBERTSYKES EVEKIERRA | 1324 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5487736 | TALBOOM DAWN | 1008 OAK STREET | | | | LAKE MILLS | WI | 53551 | |
| 5476325 | TALBOT AARON | 1033 E LAKE AVE # 1 | | | | BALTIMORE | MD | 21212-3143 | |
| 5476326 | TALBOT BRADY | 5842 S SHARRON CIR | | | | TAYLORSVILLE | UT | 84129-2016 | |
| 5487737 | TALBOT CHARISSA | 5329 HONEYSUCKLE | | | | NATTLEFIELD | MO | 65619 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476327 | TALBOT JOYCE | 584 BIRCH MOUNTAIN RD | | | | GLASTONBURY | CT | 06033 | |
| 5487738 | TALBOT KAREN | 140 SOUTHLAND DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5487739 | TALBOT KENT | 67 W PIONEER AVE | | | | PAROWAN | UT | 84761 | |
| 5476328 | TALBOT STEPHANIE | 897 RIVER RD | | | | CHATHAM | NJ | 07928 | |
| 5487740 | TALBOT STEVEN | 867 TEAKWOOD LN | | | | MARTINSVILLE | VA | 24112 | |
| 5487741 | TALBOTT EUGENIA | 5532 BUCKNELL RD | | | | BALTIMORE | MD | 21206 | |
| 5487742 | TALBOTT JERI | 1043 W HOPOCAN AVE | | | | BARBERTON | OH | 44203 | |
| 5487743 | TALBOTT MAE | 1602 MEMORIAL PARK AVE | | | | MARTINSBURG | WV | 25401 | |
| 5487744 | TALBOTT TORREY | 1322 W 2ND STREET | | | | COFFEYVILLE | KS | 67337 | |
| 5487745 | TALCOTT BETTY | 804 GLEBE ST | | | | JOHNSTOWN | NY | 12095 | |
| 5487746 | TALEAH BLAIR | 11912 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 5487747 | TALEAH THOMPSON | 6005 WILTON | | | | NEW ORLEANS | LA | 70122 | |
| 5487748 | TALEB STEFANIE | 723 HILL STR | | | | ROBINS AFB | GA | 31098 | |
| 5487749 | TALEBULA SELAI | 76 COLOMBUS AVE | | | | HASBROUCK HEIGHT | NJ | 07604 | |
| 5487750 | TALECA PHILLIPS | 904 NORTHLAND AVE | | | | BUFFALO | NY | 14215 | |
| 5487751 | TALECE HARDIN | 8315 HONEY LN | | | | CANTON | MI | 85041 | |
| 5487752 | TALEEBA FORD | 2 MINNICH TERRACE | | | | LYKINS | PA | 17048 | |
| 5487753 | TALEESHA JORDAN | 32 TOROS AVE | | | | WATERBURY | CT | 06704 | |
| 5487754 | TALEIA DRAIN | 1391 WATKINS RD | | | | COLUMBUS | OH | 43207 | |
| 5487755 | TALEISHA JODDES | 6609 LAFETTE STREET | | | | OMAHA | NE | 68111 | |
| 5487756 | TALENA MARTIN | 6315 PINE LANE | | | | LAKELAND | FL | 33813 | |
| 5487757 | TALENA MILHOUSE | 156 OPEL LANE | | | | SNEESES | SC | 29107 | |
| 5487758 | TALENA MULLARKEY | PO BOX 441 | | | | CALIFORNIA | MO | 80102 | |
| 5487759 | TALENO MARIA | 11242 SW 189 LANE | | | | MIAMI | FL | 33157 | |
| 5487760 | TALENT BOYD J | 2053 COBBHAM RD | | | | THOMSON | GA | 30824 | |
| 5487761 | TALERR DUDAS | 739 MCINTIRE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5487762 | TALESHA BROOKS | 832 CHARLOTTE STREET | | | | NORFOLK | VA | 23510 | |
| 5487763 | TALESHA DOMINGO | PO BOX 111 | | | | RANGER | GA | 30734 | |
| 5487764 | TALESHA GRANT | 114 W 1ST ST | | | | WILLIAMSTON | SC | 29697 | |
| 5487765 | TALETHA A MEADOWS | 5591 ASHTON SPRINGS LN | | | | COLUMBUS | OH | 43228 | |
| 5487766 | TALETHIA DORTCH | 126 YAMACRAW VILLAGE | | | | SAVANNAH | GA | 31401 | |
| 5487767 | TALEYAH THOMAS | 5580 HARVEST HILL | | | | DALLAS | TX | 75230 | |
| 5487768 | TALGO GERALDINE | 56 BELVADO PARK RD | | | | SAN CARLOS | AZ | 85550 | |
| 5487769 | TALHA MAJEED | 15713 SEPTO STREET | | | | NORTH HILLS | CA | 91343 | |
| 5487770 | TALHIA CARSON | 1623 HOLLAND ST | | | | ERIE | PA | 16503 | |
| 5487771 | TALI SOLIS | 3235 WALKENRIDGE DR | | | | CORONA | CA | 92881 | |
| 5487772 | TALIA DUKES | 706 S EDISTO DR APT V | | | | FLORENCE | SC | 29501 | |
| 5487773 | TALIA FEBURARY | 14648 TYNEWICK TERRACE | | | | SS | MD | 20906 | |
| 5487774 | TALIA GREER | 4043 ASBURY | | | | TOLEDO | OH | 43612 | |
| 5487775 | TALIA JOHNSON | 2030 HILLSBORO RD | | | | CLEVELAND | OH | 44112 | |
| 5487776 | TALIA ORMSBY | 3913 PINE RIDGE WAY | | | | LEXINGTON | KY | 40514 | |
| 5476329 | TALIAFERRO BILLY | 719 ANDERSON LN | | | | MINERAL WELLS | TX | 76067-1333 | |
| 5487777 | TALIAFERRO CINDY | 508 BRICE STATION RD | | | | SILVER CREEK | GA | 30173 | |
| 5487778 | TALIAFERRO CLARA | 1093 GEURDON RD | | | | GREENVILLE | MS | 38701 | |
| 5487779 | TALIAFERRO KENDRA | 325 SMITH STREET | | | | NEWARK | NJ | 07106 | |
| 5476330 | TALIAFERRO NICHOLAS | 539 CALLANDER WAY | | | | ABINGDON | MD | 21009 | |
| 5476331 | TALIAFERRO WINIFRED | 18601 MCCORMICK ST | | | | DETROIT | MI | 48224-1011 | |
| 5487780 | TALIAH A BURCH | 3104 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | |
| 5487781 | TALIANA BLACK | 4256BWARRENSVILLE CENTER | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5476332 | TALICE LANNDHESE | 5224 SPICEBUSH ST | | | | NORTH LAS VEGAS | NV | 89081-4014 | |
| 5487782 | TALICIA SCOTT | 7654 WOODSTOCK RD | | | | WOODVILLE | MS | 39669 | |
| 5436457 | TALICIA SMITH | 179 THERESA DR | | | | PONCHATOULA | LA | 70454 | |
| 5487783 | TALIERCIO LEA D | 27075 MATHESON AVE APT 208 | | | | BONITA SPRINGS | FL | 34135 | |
| 5476333 | TALIERCIO MICHAEL | 17 PHIPPS AVENUE | | | | EAST ROCKAWAY | NY | 11518 | |
| 5487784 | TALINA BRANCH | 6000 NE 80TH AVE | | | | PORTLAND | OR | 97218 | |
| 5476334 | TALINDA WEATHER | 307 CHALFONTE AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5487785 | TALISA C LAMAR | 2806 CHASE LAKE PKWY | | | | BIRMINGHAM | AL | 35244 | |
| 5487786 | TALISA C THOMAS | PO BOX 6543 | | | | C'STED | VI | 00823 | |
| 5487787 | TALISA DOWNING | 2819 DANUBE WAY SW | | | | CANTON | OH | 44706 | |
| 5487788 | TALISA TURNER | 609 CUNNIFF PLACE | | | | ST LOUIS | MO | 63135 | |
| 5487789 | TALISCHA REDFORD | CALLENICOLAS AGUAYO 1233 | | | | SAN JUAN | PR | 00924 | |
| 5487790 | TALISHA APPLEWHITE | 1043 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5487791 | TALISHA BENDER | 303 INTERN WAY | | | | DURHAM | NC | 27713 | |
| 5487792 | TALISHA BOONE | 3249 ROCKBRIDGE RD | | | | AVONDALE EST | GA | 30002 | |
| 5487793 | TALISHA CALHOUN | 373 JOE LOUIS BLVD | | | | GREENWOOD | SC | 29646 | |
| 5487794 | TALISHA CANNON | 1205 E 9TH ST | | | | UPLAND | CA | 91786 | |
| 5487795 | TALISHA FROST | 1725 MARCUS AVE | | | | ST LOUIS | MO | 63115 | |
| 5487796 | TALISHA MYLES | 7114 CORBINA RD LOT 66 | | | | LAKE CHARLES | LA | 70607 | |
| 5487797 | TALISHA TOWNSEL | 1409 VINE ST | | | | NEW ALBANY | IN | 47150 | |
| 5487798 | TALISHA TUNE | 7027 KINGSWOOD CIR | | | | STANTONSBURG | NC | 27883 | |
| 5487799 | TALISHA WALLACE | 520 PERCILLA | | | | SALISBURY | MD | 21804 | |
| 5487800 | TALISSA HALL | 590 SAINT AUBIN ST | | | | DETROIT | MI | 48207 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487801 | TALITHA HORN | 218 BELLEVUE LN | | | | QUINCY | KY | 41166 | |
| 5487802 | TALITHA JONES | 3183A N 14TH ST | | | | MIL | WI | 53206 | |
| 5487803 | TALITHA TOBIAS | 2001 QUALITY DR | | | | SEARCY | AR | 72143 | |
| 5487804 | TALITHA TOLER | PO BOX 232 | | | | CANTONMENT | FL | 32533 | |
| 5476335 | TALULLU JENNIFER | 404 W A ST | | | | TEHACHAPI | CA | 93561-1903 | |
| 5487805 | TALIYAH LEWIS | 64 EVERETT PLACE | | | | PLAINFIELD | NJ | 07063 | |
| 5487806 | TALIYAH LEWISO | 64 EVERETT PLACE | | | | PLAINFIELD | NJ | 07063 | |
| 5487807 | TALIYAH SMITH | 2073 KINGSTON ST | | | | PHILADELPHIA | PA | 19134 | |
| 5487808 | TALK CRESCENDA T | PO BOX 522 | | | | TOWAOC | CO | 81334 | |
| 5487809 | TALK DOLLYANN | PO BOX 2883 | | | | SHIPROCK | NM | 87420 | |
| 5487810 | TALKABLE | 475 VALENCIA STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 5487811 | TALLAHASSEE DEMOCRAT | P O BOX 677585 | | | | DALLAS | TX | 75267 | |
| 5487812 | TALLBERG LISA | 4097 KERWIN RD | | | | SUPERIOR | WI | 54880 | |
| 5487813 | TALLBERG LYNNE | 596 PATRICKTOWN RD | | | | SOMERVILLE | ME | 04348 | |
| 5487814 | TALLCHIEF BARRY | 1080 CR 6925 | | | | FAIRFAX | OK | 74637 | |
| 5487815 | TALLENT EYVONNE | 25 MORNING GLORY LN | | | | FRANKLIN | NC | 28734 | |
| 5487816 | TALLENT GEORGE | 1426 BURGES DR APT 2 | | | | DALTON | GA | 30721 | |
| 5487817 | TALLENT JUANTA | 913 PATRIOT POINT DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5487818 | TALLENT MARGARET | PO BOX 264 | | | | CROUSE | NC | 28033 | |
| 5487819 | TALLENT MARIA | 922 CHURCH ST | | | | BULLHEAD CITY | AZ | 86442 | |
| 5487820 | TALLENT SHEILA | 300 CATOOSA ST | | | | ROSSVILLE | GA | 30741 | |
| 5487821 | TALLENT SILVIA | 138 BALD MOUTAIN RD | | | | CAESER | NC | 28152 | |
| 5476336 | TALLENT TREVA | 2104 LIVINGSTON HWY | | | | MONROE | TN | 38573 | |
| 5487822 | TALLER MARY | 805 POINDEXTER ROAD | | | | MEMPHIS | TN | 38049 | |
| 5487823 | TALLETIA PETTY | 604 W CENTER ST | | | | MILWAUKEE | WI | 53212 | |
| 5487824 | TALLEY AMANDA | 530 HAMPTON RD | | | | EDEN | NC | 27288 | |
| 5487825 | TALLEY ANGELA | 5556 YATES SPRINGS RD | | | | RINGGOLD | GA | 30736 | |
| 5487826 | TALLEY ASHLEY | PO BOBX 6984 | | | | LAWTON | OK | 73506 | |
| 5487827 | TALLEY ASHLEY C | 2733 NE EUCLID | | | | LAWTON | OK | 73506 | |
| 5487828 | TALLEY BREANNA L | 677 TENNGA GREGORY RD | | | | TENNEGA | GA | 30751 | |
| 5476337 | TALLEY DAN | 8984 LITTLE INDIAN CREEK RD | | | | LONEDELL | MO | 63060 | |
| 5487829 | TALLEY DONITA | 1912 W 134TH ST | | | | COMPTON | CA | 90222 | |
| 5476338 | TALLEY DONNA | 718 1ST AVE E | | | | ONEONTA | AL | 35121 | |
| 5476339 | TALLEY EMILY | 524 SMITH DR | | | | HORTON | AL | 35980 | |
| 5476340 | TALLEY ERIC | 1117 RANDA STREET | | | | COPPERAS COVE | TX | 76522 | |
| 5487830 | TALLEY ERISHA | 517-4 LILY DRIVE | | | | FAIRBANKS | AK | 99703 | |
| 5487831 | TALLEY IVY | 2300 SEAMAN RD APT 1 | | | | TOLEDO | OH | 43605 | |
| 5487832 | TALLEY JAMAR | 29 GIBSON ROAD | | | | GREENVILLE | SC | 29617 | |
| 5487833 | TALLEY JASMINE | 2201 W93 | | | | CLEVELAND | OH | 44120 | |
| 5487834 | TALLEY JOSHUA | 177 S BATH AVE | | | | WAYNESBORO | VA | 22980 | |
| 5487835 | TALLEY KATLYN | 1542 HOFFMAN AVE | | | | HAMMOND | IN | 46327 | |
| 5487836 | TALLEY KENYATTA | 261 COOLSPRING SCHOOL ROAD | | | | NORLINA | NC | 27563 | |
| 5487837 | TALLEY KENYODA L | 6312 COMMONS DR | | | | CONCORD | NC | 28083 | |
| 5487838 | TALLEY KIM | 10440 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137 | |
| 5487839 | TALLEY LAKEETA | 17018 KENYON RD | | | | SHAKER HTS | OH | 44120 | |
| 5487840 | TALLEY MELLISA | 2206 E WALNUT | | | | ENID | OK | 73701 | |
| 5487841 | TALLEY RAI | 1202 CUSTER ST | | | | PETERSBURG | VA | 23803 | |
| 5487842 | TALLEY SAMANTHA | W5404 STATE ROAD 82 E LOT 11 | | | | MAUSTON | WI | 53948 | |
| 5487843 | TALLEY SHALETA | 4805 EASTOVER AVE | | | | RICHMOND | VA | 23231 | |
| 5487844 | TALLEY SHARONDA | 1800 BOYDTON PLANK RD APT 9F | | | | PETERSBURG | VA | 23803 | |
| 5487845 | TALLEY SONYA D | 9901 GREENBELT RD APT T3 | | | | SEABROOK | MD | 20706 | |
| 5487846 | TALLEY TONIA | 710 COUNTY ROAD 36 | | | | HOLLYWOOD | AL | 35752 | |
| 5487847 | TALLEY TYANA | 3313 DELMAR LANE | | | | ROANOKE | VA | 24014 | |
| 5487848 | TALLEY VICKI | 1045 EAST MARKET STREET APP 2 | | | | YORK | PA | 17403 | |
| 5487849 | TALLEY YVONNE | 5521 27TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5487850 | TALLMAN CHELSI | 950 JOHNSON ST RD APT F14 | | | | KEOKUK | IA | 52632 | |
| 5476341 | TALLMAN CLAYTON | 7091 WARREN-SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| 5476342 | TALLMAN FARAH | 121 ARROWOOD LN | | | | UNICOI | TN | 37692 | |
| 5476343 | TALLMAN JOEL | 6568 BENNING ST APT A | | | | COLORADO SPRINGS | CO | 80902-4806 | |
| 5476344 | TALLMAN MARGARET | 361 BIG SANDY RD | | | | NEWTON | WV | 25266 | |
| 5487851 | TALLMAN MERIAH | 3308 BOOCHER RD SW | | | | WARREN | OH | 44481 | |
| 5487852 | TALLMAN MICHAELE | 652 PHILLIPS ST APT 1 | | | | HUBER HEIGHTS | OH | 45424 | |
| 5476345 | TALLMAN RICHARD | 50634 JEFFERSON AVE APT 118 | | | | NEW BALTIMORE | MI | 48047-2369 | |
| 5476346 | TALLMAN ROSE | 1330 S BROOKS RD | | | | MUSKEGON | MI | 49442-4628 | |
| 5476347 | TALLON DAVID | 4130 GARRETT RD APT 522 | | | | DURHAM | NC | 27707-2451 | |
| 5487853 | TALLON LISA | 2300 OTTOWA APT A | | | | BUTTE | MT | 59701 | |
| 5487854 | TALLULAH OWENS | 7365 HOWARD LN APT 105 | | | | EDEN PRAIRIE | MN | 55346 | |
| 5487855 | TALLULAH REID | 4236 SPRINGS RD | | | | STAER | GA | | |
| 5487856 | TALLY JOHN L | 7335 W MARINE DR | | | | MILWAUKEE | WI | 53223 | |
| 5476348 | TALLY SHANIESE | 28 SAINT GREGORY DR | | | | CAHOKIA | IL | 62206 | |
| 5476349 | TALMAGE DIANA | 8215 SOUTH WAY SW | | | | LAKEWOOD | WA | 98498-5819 | |
| 5487857 | TALMAK BOYD | 14 CREST AVE | | | | ASHEVILLE | NC | 28803 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487858 | TALO FIAAVAE | 91170 PUAINA ST | | | | EWA BEACH | HI | 96706 | |
| 5487859 | TALON COOK | 114 BROADWAY AVE | | | | CRYSTAL CITY | MO | 63050 | |
| 5487860 | TALON LYNN | 1425 GULICK AVE D | | | | HONOLULU | HI | 96819 | |
| 5487861 | TALONA KING | 3468 BERKSHIRE AVE | | | | WARREN | MI | 48091 | |
| 5487862 | TALONDA HARRIS | 324 CENTER DRIVE | | | | GALLATIN | TN | 37066 | |
| 5487863 | TALOTTA KLOEFKORN | PO BOX 94 | | | | MEDFORD | OK | 73759 | |
| 5476350 | TALT NICOLE | 53 BRONXVILLE RD | | | | BRONXVILLE | NY | 10708 | |
| 5487864 | TALTON BEATRICE S | 575 TAYLORS MILL RD | | | | FV | GA | 31030 | |
| 5487865 | TALTON EMMA F | 3555 CEDAR CREEK DR APT 601 | | | | SHREVEPORT | LA | 71118 | |
| 5476351 | TALTON EXAVIER | PO BOX 37 | | | | REYNOLDS | GA | 31076 | |
| 5487866 | TALTON JOHNNIE T | 1660 W 37TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5487867 | TALTONS SAFES | 5924 FAYETTEVILLE RD | | | | RALEIGH | NC | 27603 | |
| 5476352 | TALTY JILL | 18872 HIGH POINT RD | | | | CHAGRIN FALLS | OH | 44023-5076 | |
| 5476353 | TALTY KAREN | 1713 STONEHOUSE LN | | | | CINCINNATI | OH | 45255-2421 | |
| 5487868 | TALU CHIPEPO | 5-D VICTOR PLACE | | | | BLOOMFILED | NJ | 07003 | |
| 5476354 | TALUCCI JOSEPH | 575 ROUTE 73 NORTH SUITE C-4 | | | | WEST BERLIN | NJ | 08091 | |
| 5476355 | TALUCCI LISA | 6635 LYNFORD ST | | | | PHILADELPHIA | PA | 19149-2125 | |
| 5487869 | TALYCIA HAMILTON | 2714 COLLEGE AVE S | | | | TIFTON | GA | 31794 | |
| 5487870 | TALYOR JOLEEN | 4100 S THOMPSON | | | | NIXA | MO | 65714 | |
| 5487871 | TAM NGUYEN | 2270 SANFERNANDO PL SE | | | | SMYRNA | GA | 30080 | |
| 5487872 | TAMABA GILLIAM | 9613 HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5436459 | TAMAE BRYANT | 910 NICODEMUS RD | | | | REISTERSTOWN | MD | 21136-5818 | |
| 5487873 | TAMAKA PHIFER | 3907 RICHMOND ST | | | | LANSING | MI | 48911 | |
| 5487874 | TAMAKA SMITH | PO BOX 411 | | | | ROBERTA | GA | 31078 | |
| 5487875 | TAMALA JACKONWILSON | 13681 OPAL CIR | | | | VICTORVILLE | CA | 92392 | |
| 5487876 | TAMALA KESSINGER | 1001 MAY STREET APT 611 | | | | CHARLEVOIX | MI | 49720 | |
| 5487877 | TAMALE HOLLOMAN | 120 S 58TH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5487878 | TAMAMOTO JOYCE S | 11-3557 PLUMERIA STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5487879 | TAMANDA SCOTT | 323 MIZE STREET NW APT4D | | | | PELMAN | GA | 31779 | |
| 5487880 | TAMANG LISA | 23 UNCLE WILLIS WAY | | | | HYANNIS | MA | 02601 | |
| 5487881 | TAMANI AMELLIA | 516 SMOKEWOOD DRIVE | | | | SANTA ROSA | CA | 95407 | |
| 5487882 | TAMANI NICHOLS | 210 MANOR TER | | | | HYATTSVILLE | MD | 20785 | |
| 5487883 | TAMANI STALLWORTH | 1800 LONGCREEK DR APT 12J | | | | COLUMBIA | SC | 29223 | |
| 5487884 | TAMANIS CELIO | 1249 BEACH AVE | | | | BRONX | NY | 10472 | |
| 5487885 | TAMANTINI CANDY | 8398 ORIELLY ST | | | | VALLEY SPRINGS | CA | 95252 | |
| 5487886 | TAMAR DANIELS | 46 HEMPSTED DR | | | | NEWARK | DE | 19702 | |
| 5487887 | TAMAR DURAN | 106 W PENNSYLVANIA AVE APT 1102 | | | | REDLANDS | CA | 92374 | |
| 5487888 | TAMAR RIOS | RR6 BZN 11006 | | | | SAN JUAN | PR | 00926 | |
| 5487889 | TAMAR SHANKS | 78 BRINKMAN AVE | | | | BUFFALO | NY | 14211 | |
| 5487890 | TAMAR TODD | 1887 NORTH DELSEA DR | | | | VINELAND | NJ | 08360 | |
| 5436461 | TAMARA & JEROME HOLMAN | 3651 SAN ANSELINE AVENUE | | | | LONG BEACH | CA | 90808 | |
| 5487891 | TAMARA ALLISON | 2409 MARGARET AVENUE | | | | DURHAM | NC | 27705 | |
| 5487892 | TAMARA ALVIZURES | 2390 W 12 AVE APT B2 | | | | HIALEAH | FL | 33010 | |
| 5487893 | TAMARA ARCHER | 2621 EINWOOD DRIVE | | | | KISSIMMEE | FL | 34758 | |
| 5487894 | TAMARA ARMSTRONG | 700 EICHYBUSH RD | | | | KINDERHOOK | NY | 12106 | |
| 5487895 | TAMARA ARNOLD | PO BOX 73 | | | | DEBEQUE | CO | 81630 | |
| 5487896 | TAMARA ARRINGTON | 42 W OAK ST A18 | | | | OSPREY | FL | 34229 | |
| 5487897 | TAMARA BANNISTER | 1076 GLENCOVE | | | | MELBOURNE | FL | 32907 | |
| 5487898 | TAMARA BARTSCHI | PO BOX 2508 NONE | | | | EVANS | GA | 30809 | |
| 5487899 | TAMARA BELL | 511 SE 5TH AVE | | | | FORT LAUDERDA | FL | 33301 | |
| 5487900 | TAMARA BLANGO | 1732 GUNWOOD PL | | | | CROFTON | MD | 21114 | |
| 5487901 | TAMARA BONNICKSEN | 4820 LIVERPOOL PL NW | | | | ROCHESTER | MN | 55901 | |
| 5487902 | TAMARA BOONE | 2038 WEST WIND GATE COURT | | | | JACKSONVILLE | NC | 28546 | |
| 5487904 | TAMARA BROADUS | 390 112TH AVE N APT 9103 | | | | ST PETERSBURG | FL | 33716 | |
| 5487905 | TAMARA BROWN | P O BOX 30602 | | | | PORTLAND | OR | 97294 | |
| 5487906 | TAMARA BURKS | 496 MARYLAND | | | | ST PAUL | MN | 55117 | |
| 5487907 | TAMARA CALDWELL | 24 S 88TH ST | | | | BELLEVILLE | IL | 62223 | |
| 5487908 | TAMARA CARPER | 358 HILLVIEW LN | | | | SALEM | VA | 24153 | |
| 5487909 | TAMARA CARTAGENA | HC 06 BOX 19722 | | | | ARECIBO | PR | 00612 | |
| 5487910 | TAMARA CHOATE | 72 CREEKSIDE DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5487911 | TAMARA CLAIBORNE | PO BOX 13 | | | | KING WILLIAM | VA | 23086 | |
| 5487912 | TAMARA CLARK | 15516 NORGE COURT | | | | BOWIE | MD | 20716 | |
| 5487913 | TAMARA COLEMAN | 260 NORTHLAND AVE LOWER | | | | BUFFALO | NY | 14208 | |
| 5487914 | TAMARA CORTES | 15008 SW 91ST TER | | | | MIAMI | FL | 33196 | |
| 5476356 | TAMARA COUNTRYMAN | 1300 E INDEPENDENCE ST | | | | SHAWNEE | OK | 74804-4137 | |
| 5487915 | TAMARA CYRUS | 297 KENDALL ST N | | | | BATTLE CREEK | MI | 49037 | |
| 5487916 | TAMARA DANIELS | 5246 RICHARD RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5487917 | TAMARA DAVIES | 3700 9TH ST SE APT 1202 | | | | WASHINGTON | DC | 20032 | |
| 5487919 | TAMARA DEUTZ | 2859 COUNTY RD 11 | | | | MARSHALL | MN | 56258 | |
| 5487920 | TAMARA EARL | 44680 W PORTOBELLO ROAD | | | | MARICOPA | AZ | 85139 | |
| 5487921 | TAMARA EVANS | 8870 BI STATE BLVD | | | | DELMAR | DE | 19975 | |
| 5487922 | TAMARA F DONALD | 1263 TITTABAWASSEE RD APT 4 | | | | SAGINAW | MI | 48604 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487923 | TAMARA FACEMYRE | 100 OAK TREE LN | | | | CHARLESTON | WV | 25304 | |
| 5487924 | TAMARA FAFULOVIC | 201 EDGEWOOD RD | | | | VESTAL | NY | 13850 | |
| 5487925 | TAMARA FARR | 501 E GARRISON BLVD | | | | GASTONIA | NC | 28054 | |
| 5487926 | TAMARA FELICIE | HC 71 B9OX 16332 | | | | BAYAMON | PR | 00956 | |
| 5487927 | TAMARA FIGUEROA | CONDOMINIO LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 5487928 | TAMARA FORET | 49 HARLEM STREET APT 2 | | | | WORCESTER | MA | 01610 | |
| 5487929 | TAMARA FOWLER | 2318 3RD AVE | | | | WATERVLIET | NY | 12189 | |
| 5487930 | TAMARA FRANKLIN | 44 WOODLAWN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5487931 | TAMARA FRANKLYN MALCOLM | 1320 NW 78TH AVE | | | | MIAMI | FL | 33126 | |
| 5487932 | TAMARA GAINES | 23303 LORAIN RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5487933 | TAMARA GATEWOOD | PO BOX 1122 N ARROW ST | | | | PINETOP | AZ | 85935 | |
| 5487934 | TAMARA GLOVER | 602 BIRCHLEAF AVENUE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5487935 | TAMARA GRANT | 9061 MANCHESTER RD | | | | SILVER SPRING | MD | 20901 | |
| 5487936 | TAMARA HALL | 855 HINE AVE | | | | PAINESVILLE | OH | 44077 | |
| 5487937 | TAMARA HARRIS | 388 ROUTE 346 | | | | POWNAL | VT | 05261 | |
| 5487939 | TAMARA HOLBROOK | 1658 GRANT ST | | | | PORTSMOUTH | OH | 45662 | |
| 5487940 | TAMARA HOLTE | 14174 166TH RD | | | | MAYETTA | KS | 66509 | |
| 5487941 | TAMARA HOYOS | 5 S BUFFALO AVE | | | | VENTNOR CITY | NJ | 08406 | |
| 5487942 | TAMARA HUFFMAN | 942 ALLISON DR | | | | COLUMBUS | OH | 43207 | |
| 5487943 | TAMARA HUSTON | 17559 360TH ST | | | | AVON | MN | 56310 | |
| 5487944 | TAMARA INGRAM | 58 COLLEGE RD | | | | SELDEN | NY | 11784 | |
| 5487945 | TAMARA JACKSON | 5751 OAKWOOD KNOLL DRIVE | | | | LAKELAND | FL | 33811 | |
| 5487946 | TAMARA JAY | 2730 EDMONDS LANE | | | | LEWISVILLE | TX | 75067 | |
| 5487947 | TAMARA JIMENEZ | 45609 CAMINO RUBI | | | | TEMECULA | CA | 92592 | |
| 5487948 | TAMARA JOHNSON | 10303 RIDGELINE DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5487949 | TAMARA JONES | 2028 BRIGHTON ROAD | | | | MEMPHIS | TN | 38053 | |
| 5487950 | TAMARA JORDAN | 136 WOOD ROW | | | | BEDFORD | OH | 44146 | |
| 5487951 | TAMARA K COCHRAN | 4429 N AGNES AVE | | | | KANSAS CITY | MO | 64117 | |
| 5487952 | TAMARA K LANIER | 595 NEW LONDON TPKE | | | | NORWICH | CT | 06360-7045 | |
| 5487953 | TAMARA K LAWHORN | 20480 MAIN ST | | | | BUCHANAN | VA | 24066 | |
| 5487954 | TAMARA KAHIKINA | 725 SUNSET | | | | COALINGA | CA | 93210 | |
| 5487955 | TAMARA KEYS | 1517 ANDERSON 3 | | | | SOUTH BEND | IN | 46603 | |
| 5487956 | TAMARA KONICKI | 2501 E PLEASANT VALLEY | | | | INDEPENDENCE | OH | 44131 | |
| 5487957 | TAMARA LANEY | 1241 GROESBECK RD 17 | | | | CINCINNATI | OH | 45224 | |
| 5487958 | TAMARA LAWRENCE | 6002 MCALESTER WAY | | | | CENTREVILLE | VA | 20121-5328 | |
| 5487959 | TAMARA LEONARD | 6761 KOOLAU RD | | | | ANAHOLA | HI | 96703 | |
| 5487961 | TAMARA LOPPE | PO BOX 20843 | | | | CLEVELAND | OH | 44120 | |
| 5487962 | TAMARA LOWE | 6913 YORKWOOD DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| 5487963 | TAMARA LUNDY | 546 E 108TH ST | | | | CLEVELAND | OH | 44108 | |
| 5487964 | TAMARA LYNCH | 225 TOMPKINS ROAD | | | | RAVENA | NY | 12143 | |
| 5487965 | TAMARA M BUSSIAN | 1316 FAIRVIEW LN | | | | FARMINGTON | MN | 55024 | |
| 5487966 | TAMARA M MCCONNELL | 138 CHARLOTTE ST | | | | YORK | SC | 29745 | |
| 5487967 | TAMARA M WIMBLEY | 110 O'QUINN LANE | | | | CAMERON | NC | 28326 | |
| 5487968 | TAMARA MACKEY | 3400 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | |
| 5487969 | TAMARA MARQUEZ | 2809 LOVELINESS COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5487970 | TAMARA MARTIN | 1935 40TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5487971 | TAMARA MARTINEZ ELIAS | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 5487972 | TAMARA MATTHEWS | PO BOX 235 | | | | MONTCLAIR | NJ | 07042 | |
| 5487973 | TAMARA MCMILLIAN | 130 CARRIAGE HILL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5487974 | TAMARA MEYERS | 6321 DUKANE CI | | | | INDPLS | IN | 46240 | |
| 5487975 | TAMARA MITCHELL | 9144 CEDARPARK LANE APT B | | | | KNOXVILLE | TN | 37923 | |
| 5436463 | TAMARA MOORE | 3827S SCHOENHERR RD | | | | STERLING HEIGHTS | MI | 48312-2316 | |
| 5487976 | TAMARA MORRISON | 6803 WINCHESTER CROSSING | | | | CANAL WNCHSTR | OH | 43110 | |
| 5487977 | TAMARA MUSTELL | 7118 TUPELO DRIVE | | | | FAIRVIEW | TN | 37062 | |
| 5487978 | TAMARA MYRICK | 1 HOGARTH CIR APT K | | | | COCKEYSVILLE | MD | 21030 | |
| 5487979 | TAMARA NEAL | 1910 E 49TH ST APT 218 | | | | TULSA | OK | 74105 | |
| 5487980 | TAMARA NELSON | 754 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5476357 | TAMARA PAINTER | 8813 DANBURY ST | | | | PHILADELPHIA | PA | 19152-1508 | |
| 5487981 | TAMARA PEOPLESS | 14942 ROBSON | | | | DETROIT | MI | 48227 | |
| 5487982 | TAMARA PONISCHIL | 5273 MEADE ST | | | | DENVER | CO | 80221 | |
| 5487983 | TAMARA R CHICAG | 2826 WEST 3RD STREET | | | | DULUTH | MN | 55806 | |
| 5487984 | TAMARA RANEY | 625BELAIRE | | | | CC | TX | 78418 | |
| 5487985 | TAMARA RODMAN | 2500 KNIGHTS RD | | | | BENSALEM | PA | 19020 | |
| 5487986 | TAMARA ROSS | 1929 SUMMERVILLE ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | |
| 5487987 | TAMARA ROUSE | 435 BUENA VISTA AVE APT 111 | | | | ALAMEDA | CA | 94501 | |
| 5487988 | TAMARA RUDLEY | 1600 S BATTERY ST APT B | | | | LITTLE ROCK | AR | 72202 | |
| 5487989 | TAMARA RYWAK | 25-101 | | | | RIVERVIEW | FL | 33578 | |
| 5487990 | TAMARA S ZAIRE | 6521 LAKEVIEW BLVD APT 10 | | | | WESTLAND | MI | 48185 | |
| 5487991 | TAMARA SAMONS | 408 LINCOLN ST | | | | ALBION | MI | 49224 | |
| 5487992 | TAMARA SCHEPER | 28029 137TH ST NW | | | | ZIMMERMAN | MN | 55398 | |
| 5487993 | TAMARA SCHOFIELD | 139 CIRCLE DR | | | | SPFLD | IL | 62703 | |
| 5487994 | TAMARA SHABAZZ | 1647 W 12SST | | | | LOS ANGELES | CA | 90047 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487995 | TAMARA SLEGEFT | 2141 140TH STREET | | | | LAKE BENTON | MN | 56149 | |
| 5487996 | TAMARA SMITH | 1740 GEORGES LN | | | | PHILADELPHIA | PA | 19131 | |
| 5436465 | TAMARA STALLWORTH | 49 VAN STALLEN STREET | | | | ROCHESTER | NY | 14621 | |
| 5487997 | TAMARA STEPHENS | 280 BELLELLA DR | | | | CANTON | GA | 30114 | |
| 5487998 | TAMARA STEVENSON | 3936 FUSELIER DR | | | | NORTH LAS VEGAS | NV | 89032-1420 | |
| 5487999 | TAMARA STLOUIS | 1160 AUSTIN ST | | | | BARTOW | FL | 33830 | |
| 5488000 | TAMARA STOVALL | 25 MEADOW DR | | | | FAIRBORN | OH | 45324 | |
| 5488001 | TAMARA TAGGART | 241 ARCH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5488002 | TAMARA TAYLOR | 111 COOK AVE | | | | STPAUL | MN | 55117 | |
| 5488003 | TAMARA THOMASHATHAWAY | 1400 7TH ST APT 303 | | | | OAKLAND | CA | 94607 | |
| 5488004 | TAMARA TOLLIVER | 9 RICORD ST | | | | NEWARK | NJ | 07106 | |
| 5488005 | TAMARA TROCHE | HC 2 BOX 21510 | | | | CABO ROJO | PR | 00623 | |
| 5488006 | TAMARA TROTMAN | 7461 SANDIAGO AVE APT 3 | | | | STLOUIS | MO | 63121 | |
| 5488007 | TAMARA TUCKER | 2619 S SHERIDAN RD | | | | TULSA | OK | 74129 | |
| 5488008 | TAMARA TURNER | 1644 RIVERWIND DR APT H | | | | COLUMBIA | SC | 29210 | |
| 5488009 | TAMARA VAUGHAN | 739 PLYMOUTH ST | | | | TOLEDO | OH | 43605 | |
| 5488010 | TAMARA VAUSS | 16216 ELBERTA | | | | CLEVELAND | OH | 44128 | |
| 5488011 | TAMARA VELASQUEZ | 2508 IDAHO AVE APTD | | | | KENNER | LA | 70062 | |
| 5488012 | TAMARA WALK | 512 OLDHICKORYBLVD | | | | NASHVILLE | TN | 37209 | |
| 5488013 | TAMARA WALLS | 6301 HOBART | | | | STLOUIS | MO | 63133 | |
| 5488014 | TAMARA WHITE | 7704 GRACE AVE | | | | PASADENA | MD | 21122 | |
| 5488015 | TAMARA WHITFIELD | 3529 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | |
| 5488016 | TAMARA WILKERSON | 32 WINCHESTER STREET | | | | HARTFORD | CT | 06112 | |
| 5488017 | TAMARA WINCHELL | 27130 H DR S | | | | HOMER | MI | 49245 | |
| 5488018 | TAMARA WISE | 3843 SE CROCO RD | | | | TOPEKA | KS | 66609 | |
| 5488019 | TAMARA WOODS | 345 DEAVERVIEW RD | | | | ASHEVILLE | NC | 28806 | |
| 5488020 | TAMARAH CHINN | 21 OSWEGO ST | | | | SPRINGFIELD | MA | 01105 | |
| 5488021 | TAMARAH VARGAS | 83 GRANDVIEW TER | | | | HTFD | CT | 06114 | |
| 5488022 | TAMARE VERONIKA | 1126 WILSON ST A | | | | SPRINGDALE | AR | 72764 | |
| 5476358 | TAMARGO ELIZABETH | 9 PRINCE WILLIAM ROAD | | | | MORGANVILLE | NJ | 07751 | |
| 5488023 | TAMARI MAARAWA | 5309 59TH ST | | | | SACTO | CA | 95820 | |
| 5488024 | TAMARIA ROWLAND | 109 HARKNESS DR | | | | ROCKMART | GA | 30153 | |
| 5488025 | TAMARIO N SMITH | 1119 PARK AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5488026 | TAMARIO ULMER | 715 BUFFALO ST | | | | BIRMINGHAM | AL | 35224 | |
| 5488027 | TAMARIS ORTEGA | 282 ST JHON AVE | | | | CONCORD | NC | 28027 | |
| 5476359 | TAMARIT CARLOS | 1517 39 STREET APT | | | | NORTH BERGEN | NJ | 07047 | |
| 5488028 | TAMARMERY APONTE | BOX 9237 | | | | BAYAMON | PR | 00956 | |
| 5488029 | TAMARON EDISON | 2808 ROCKY RIDGE | | | | CINCINNATI | OH | 45251 | |
| 5488030 | TAMARON N GAINER 37059445 | 9520 LONG CREEK GREEN DR APT10 | | | | CHARLOTTE | NC | 28216 | |
| 5488031 | TAMARRA HOBBS | 1905 CARRINGTON DR | | | | RED OAK | TX | 75154 | |
| 5488032 | TAMARRA MACE | 5465 THOMAS | | | | MAPLE HEIGHTS | OH | 44128 | |
| 5488033 | TAMARRA THOMAS | 25272 SEND | | | | ROSEVILLE | MI | 48066 | |
| 5488034 | TAMARRA WILCOX | 3022 20TH ST S | | | | ST PETE | FL | 33710 | |
| 5488035 | TAMARU YUKIO | 4389 MALIA ST 234 | | | | HONOLULU | HI | 96821 | |
| 5488036 | TAMASHIRO CAROL | 99-528 HOKEA ST | | | | AIEA | HI | 96701 | |
| 5488037 | TAMATHA MCALLISTER | 133 HIGHLAND AVE | | | | RICHFORD | VT | 05476 | |
| 5488038 | TAMAY STAMP | 9142 EDMONSTON CT APT 302 | | | | GREENBELT | MD | 20770 | |
| 5488039 | TAMAYO AVELINA | 4843 HICKORY STREET | | | | OMAHA | NE | 68106 | |
| 5488040 | TAMAYO BRENDA | 10309 N NEBRASKA AVE | | | | TAMPA | FL | 33612 | |
| 5488041 | TAMAYO ERICA | 316 N RUSS ST APT A | | | | KING CITY | CA | 93930 | |
| 5488042 | TAMAYO GREYSI | 14138 SW 166 TER | | | | MIAMI | FL | 33177 | |
| 5488043 | TAMAYO JORGE | 3018 N PARK AVE | | | | TUCSON | AZ | 85719 | |
| 5488044 | TAMAYO MARGARITA | 218 FORD ST APT A | | | | WATSONVILLE | CA | 95076 | |
| 5488045 | TAMAYO MARILYN | 3700 WOODRUFF RD | | | | SIMPSONVILLE | SC | 29681 | |
| 5488046 | TAMAYO ROSE | 1438 ERIE ST | | | | RACINE | WI | 53402 | |
| 5488047 | TAMAYO YVONNE | 15200 LASSALETTE ST | | | | LA PUENTE | CA | 91744 | |
| 5488048 | TAMAYRA PUGH | 13601 SVEC AVE | | | | CLEVELAND | OH | 44120 | |
| 5488049 | TAMBA ALFREDIA | 11500 SUMMIT W BLVD APT 2SD | | | | TEMPLE TERRACE | FL | 33617 | |
| 5488050 | TAMBLE JAYME | 21 OSHKOSH ST | | | | GILE | WI | 54525 | |
| 5476360 | TAMBOER JACQUELINE | CERAMSTRAAT 32 | | | | LEIDEN | ZU | | NETHERLANDS |
| 5476361 | TAMBONE NICHOLAS | 5836 HUNTING MEADOWS DR OKALOOSA091 | | | | CRESTVIEW | FL | | |
| 5488051 | TAMBORINI CARLYN | 2518 EAST RACINE ST | | | | JANESVILLE | WI | 53545 | |
| 5488052 | TAMBRARILEY TAMBRARILEY | 30064 COUNTY ROAD 2470 | | | | CARNEGIE | OK | 73015 | |
| 5488053 | TAMBREA BOWERS | 7206 LEMINGTON AVE | | | | PITTSBURGH | PA | 15206 | |
| 5476362 | TAMBRONI GENEVIEVE | 5775 CRABTREE LN ONONDAGA067 | | | | CICERO | NY | 13039 | |
| 5476363 | TAMBURIELLO NICK | 37225 GROVE AVE APT 302 | | | | WILLOUGHBY | OH | 44094-5957 | |
| 5476364 | TAMBURRI GREG | 6096 EDMONT DR | | | | FREDERICK | MD | 21704-6605 | |
| 5488054 | TAMBURRO JEFFREY P | 15520 SONOMA DRIVE APT 8-204 | | | | FT MYERS | FL | 33908 | |
| 5476365 | TAMBUSSI PETER | 63 GREENWICH DR BURLINGTON005 | | | | MOUNT HOLLY | NJ | 08060 | |
| 5488055 | TAMEA DENNARD | P O BOX 266 | | | | SASSER | GA | 39885 | |
| 5488056 | TAMEA EWERS | 3541 S BENTON | | | | KANSAS CITY | MO | 64086 | |
| 5488057 | TAMEDIA SMITH | 63 DEWITT DR | | | | PARKTON | NC | 28371 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488058 | TAMEIJAH MOOTY | 27 DRAKE ST | | | | PUEBLO | CO | 81005 | |
| 5488059 | TAMEIKA HOLLAND | 13948 FORLKESTONE CIRCLE B | | | | WELLIGHTON | FL | 33414 | |
| 5488060 | TAMEIKA HOUCK | 60 NORTH CANAL ST APT 5 | | | | OXFORD | NY | 13830 | |
| 5488061 | TAMEIKA JACKSON | 6528 DOWERHOUSE RD | | | | UPR MARLBORO | MD | 20743 | |
| 5488062 | TAMEIKA PETERS | 18105 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5488063 | TAMEIKA SMITH | 1222 MEADOWWOOD CT | | | | ROXBORO | NC | 27573 | |
| 5488064 | TAMEISHA LEWIS | 24964 RAVEN | | | | EASTPOINTE | MI | 48021 | |
| 5488065 | TAMEKA ANDERSON | 3022 MAYFIELD AVE | | | | BALTIMORE | MD | 21213 | |
| 5488066 | TAMEKA BOGARD | 2041 EAST 84TH STREET APT 2B | | | | MERRILLVILLE | IN | 46410 | |
| 5488067 | TAMEKA BRENT RYANS SCOTT | 7536 SHIRAN ST | | | | COLUMBIA | SC | 29209 | |
| 5436471 | TAMEKA BROWN | 147 STRODE AVE | | | | COATESVILLE | PA | 19320 | |
| 5488070 | TAMEKA CAMPBELL | 115 24 169 ST | | | | JAMAICA | NY | 11413 | |
| 5488071 | TAMEKA CARR | 670 STATE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5488072 | TAMEKA CUMMINGS | 12527 TINSLEY CIR APT 103 BLDG 15 | | | | TAMPA | FL | 33610 | |
| 5488073 | TAMEKA DALE | 211 SILVER CREEK PARKWAY | | | | ALABASTER | AL | 35007 | |
| 5488074 | TAMEKA DANIELS | 3804 E CRAWFORD ST | | | | TAMPA | FL | 33604 | |
| 5488075 | TAMEKA FRANKLIN | 12926S PARNELL | | | | CHICAGO | IL | 60628 | |
| 5488076 | TAMEKA HARRIS | 117 SHETLAND TRL | | | | ALABASTER | AL | 35007 | |
| 5488078 | TAMEKA HUGHES | 2718 BARTLETT AVE | | | | PASCAGOULA | MS | 39567 | |
| 5488079 | TAMEKA HUNTER | 3232 E RANSOM STREET | | | | LONG BEACH | CA | 90804 | |
| 5488080 | TAMEKA JAMES | 2711 ALMOND LN | | | | SPRINGDALE | MD | 20774 | |
| 5488081 | TAMEKA JENKINS | 7989 DBJ | | | | HYATTSVILLE | MD | 20784 | |
| 5488082 | TAMEKA MCBRIDE | 7117 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| 5488083 | TAMEKA MCLEAN | 550 B SO 13TH ST | | | | NEWARK | NJ | 07103 | |
| 5488084 | TAMEKA MCLEESE | 5882 EASTERN AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5488085 | TAMEKA PRICE | 736 D SAINT ANDREWS ROAD | | | | COLUMBIA | SC | 29210 | |
| 5488086 | TAMEKA RAMSEUR | 2113 WIND RUSH CUOURT ROAD | | | | STATESVILLE | NC | 28677 | |
| 5488087 | TAMEKA ROGERS | 5852 CATHRINE STRE | | | | PHI | PA | 19143 | |
| 5488088 | TAMEKA S SHORT | 6615 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629 | |
| 5488089 | TAMEKA SHORT | 7736 S KEDZIE | | | | CHICAGO | IL | 60652 | |
| 5488090 | TAMEKA SIMON | 3007 CATHY DR | | | | DURHAM | NC | 27703 | |
| 5488091 | TAMEKA SMITH | 3815 NOLL DR | | | | PALMDALE | CA | 93550-7905 | |
| 5488092 | TAMEKA THOMAS | 14547 INDIAN TRAIL CIRCLE | | | | BILOXI | MS | 39532 | |
| 5488093 | TAMEKA WALKER | 1 SOUTH MAPLE AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5488094 | TAMEKA WEEMS | 3908 CHERU DRIVE | | | | DECATUR | GA | 30034 | |
| 5488095 | TAMEKA WILLIAMS | 514 29TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5488096 | TAMEKA WOODS | 215 MAIN AVE 208 | | | | NORTHPORT | AL | 35476 | |
| 5488097 | TAMEKA WRIGHT | 834 RED SOX | | | | LAS VEGAS | NV | 89030 | |
| 5488098 | TAMEKIA BALDWIN | P O BOX 1646 | | | | CAMBRIDGE | OH | 43725 | |
| 5488099 | TAMEKIA EVANS | 25 CINDAL CT | | | | COVINGTON | GA | 30016 | |
| 5488100 | TAMEKIA MORRIS | 1014 NMENARD | | | | CHICAGO | IL | 60651 | |
| 5488102 | TAMEL TAJAI | 830 N H ST | | | | LAKE WORTH | FL | 33460 | |
| 5488103 | TAMELA ADAMS 9717289 | 3736 MAGGIE LANEY DR | | | | CHARLOTTE | NC | 28216 | |
| 5436473 | TAMELA ARMSTRONG | 311 S DOUCETTE STREET | | | | WHITE DEER | TX | 79097 | |
| 5488104 | TAMELA DAILEY50 | 5024 CHATTERTON RD | | | | COLUMBUS | OH | 43232 | |
| 5488105 | TAMELA EGGLESTON | 18821 COUNTY ROAD 294 | | | | COSBY | MO | 64436 | |
| 5488106 | TAMELA G CATO | 838 LINK RD | | | | DOVER | TN | 37058 | |
| 5488107 | TAMELA JENKINS | 1012 PUTNAM AVE | | | | CULLODEN | WV | 25510 | |
| 5488108 | TAMELA K THOMAS | 25542 ROAN AVE | | | | WARREN | MI | 48089 | |
| 5488109 | TAMELA PARKER | 2611 TYRELL DR | | | | ST LOUIS | MO | 63136 | |
| 5488110 | TAMELA ROBERTS | 121 QUAIL CT | | | | ELKTON | MD | 21921 | |
| 5488111 | TAMELA TATUM | 131 SHADY GROVE LN | | | | ADVANCE | NC | 27006 | |
| 5488112 | TAMELA TEETERS | 11331 NE 100TH TER | | | | ARCHER | FL | 32618 | |
| 5488113 | TAMERA BOYAKINS | 466 36TH STREET | | | | RICHMOND | CA | 94805 | |
| 5488114 | TAMERA DUARTE | 9106 TOWNSEND LANE | | | | CLINTON | MD | 20735 | |
| 5488115 | TAMERA EKSTRAND | 2610 SOUTH AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5488116 | TAMERA FRYER | 2457 SAGEMONT DR | | | | BRANDON | FL | 33511 | |
| 5488118 | TAMERA GRIMMETT | 2019 STAKE DRIVE | | | | GREENSBURG | OH | 44232 | |
| 5488119 | TAMERA HARRAH | 15879 S PARK | | | | MAGALIA | CA | 95954 | |
| 5488120 | TAMERA HOLLAND | 369 MAPLE GROVE RD | | | | SENECA | GA | 29678 | |
| 5488121 | TAMERA MARTI HART | 612 OGLALA HSING 1ST STREET | | | | OGLALA | SD | 57764 | |
| 5488122 | TAMERA MILLER | 4232 W PIONEER RD | | | | DULUTH | MN | 55803 | |
| 5488123 | TAMERA MOORE | 26300 DRAKEFIELD AVE | | | | CLEVELAND | OH | 44132 | |
| 5488124 | TAMERA POTTS | 3828 GLADE AVE | | | | ALBANY | GA | 31721 | |
| 5488125 | TAMERA TORGERSON | 145 KANE ST | | | | KAHULUI | HI | 96732 | |
| 5488126 | TAMERA WELLS | 3314 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5488127 | TAMERA WHITEBUTTERFLY | HCR49 BOX 296 | | | | PORCUPINE | SD | 57772 | |
| 5488128 | TAMERA WOODS | 70 SECOND ST | | | | ALBANY | NY | 12210 | |
| 5488129 | TAMERA WRIGHT | 218 ROGER STREET | | | | HARTFORD | CT | 06106 | |
| 5488130 | TAMERA-TERRY TAYLOR-HICKMEN | 668 AQUAVISTA APT C | | | | NEWPORT NEWS | VA | 23607 | |
| 5488131 | TAMES HUJAN | 8215 REVELS ROAD | | | | RIVERVIEW | FL | 33569 | |
| 5488132 | TAMES MARSHALL A | 312 EAGLE RD | | | | BELMONT | NC | 28012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488133 | TAMESHA CALDWELL | 702 KAROLY ST | | | | FREEMANBURG | PA | 18017 | |
| 5488134 | TAMESHA CLARK | 3229 S GREYFRIAR ST | | | | DETROIT | MI | 48217 | |
| 5488135 | TAMESHA CRAWFORD-MITCHELL | 75 LEROY | | | | RIVER ROUGE | MI | 48218 | |
| 5488136 | TAMESHA JAMISON | 1203 DON QUIXOTE CIR | | | | JACKSONVILLE | FL | 32250 | |
| 5488137 | TAMESHIA BENNETT | 8515 CAMBELL ST | | | | KANSAS CITY | MO | 64131 | |
| 5488138 | TAMESHIA FOXX | 4929 BARCELLA DR | | | | ANTIOCH | TN | 37013 | |
| 5488139 | TAMESHIA SHAW | 41 GAMBLE LANE | | | | FOLKSTON | GA | 31537 | |
| 5488140 | TAMESHIA WILLIAMS | 250 HALSTED ST | | | | EAST ORANGE | NJ | 07018 | |
| 5488141 | TAMESSHA MOORE | 267 ANTIQUE ALY | | | | REGISTER | GA | 30452 | |
| 5488142 | TAMEZ ALICIA | 545 WESTFIELD PL | | | | PATTERSON | CA | 95363 | |
| 5488143 | TAMEZ ASHLEY | 409 W WHITE | | | | HOBBS | NM | 88240 | |
| 5488144 | TAMEZ CRYSTAL | 8013 DALLAS CIRCLE | | | | MISSION | TX | 78574 | |
| 5488145 | TAMEZ DIANA | 2419 PRICE | | | | LAREDO | TX | 78043 | |
| 5488146 | TAMEZ GLORIA | 1807 PARKVIEW LN | | | | MISSOURI CITY | TX | 77459 | |
| 5488147 | TAMEZ GRACIE | 7402 NARCISSUS ST | | | | HOUSTON | TX | 77012 | |
| 5488148 | TAMEZ KATHY | 1480 WASHINGTON STREET WEST | | | | VALE | OR | 97918 | |
| 5476366 | TAMEZ LAUREANO | 3207 N HARDING ST | | | | FORT WORTH | TX | 76106-6060 | |
| 5436475 | TAMEZ LINETTE | 984 GRANT AVENUE | | | | COLTON | CA | 92324 | |
| 5488149 | TAMEZ MARY | 88847 SMYRNA ST | | | | KINGSBURG | CA | 93648 | |
| 5488150 | TAMEZ OLIVIA | 9828 S COMMERCIAL | | | | CHICAGO | IL | 60617 | |
| 5488151 | TAMEZ TERESA R | 12320 FM 1015 | | | | LA SARA | TX | 78561 | |
| 5488152 | TAMEZ YVONNE | 330 S 30TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5488153 | TAMI A HUBER | 221 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5488154 | TAMI ANGELO | 106 JOHN DAVIS | | | | GEORGETOWN | KY | 40324 | |
| 5488155 | TAMI CAREY | 438 N PITT ST | | | | CARLISLE | PA | 17013 | |
| 5488156 | TAMI EKSTRAND | 2610 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5488157 | TAMI GRIFF | PO BOX 293 | | | | BLUE JAY | CA | 92317 | |
| 5488158 | TAMI HICKS | 3061 MILITARY TPKE | | | | WEST CHAZY | NY | 12992 | |
| 5488159 | TAMI HOLBROOK | 1071 STAN BR | | | | GRAYSON | KY | 41143 | |
| 5436477 | TAMI HOLSTEN | 12365 CLARETH DRIVE | | | | HERNDON | VA | 20171 | |
| 5488160 | TAMI HOWARD | 2321 W 15TH ST | | | | AND | IN | 46016 | |
| 5488161 | TAMI J METTE | 310 EAGLE RIDGE CIR | | | | BURNSVILLE | MN | 55337 | |
| 5488162 | TAMI KARIM | 729 ROCK CREEK ROAD | | | | CALHOUN | GA | 30701 | |
| 5488163 | TAMI L HODSON | 9634 W DAVID PL | | | | LITTLETON | CO | 80128 | |
| 5488164 | TAMI LEPRE | 8863 CHIMPMONK | | | | TOBYHANNA | NJ | 18466 | |
| 5488165 | TAMI LONG | 810 DALE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5488166 | TAMI MCGHEE | 612 ELM STREET | | | | HOGANSVILLE | GA | 30230 | |
| 5488167 | TAMI MCWHORTER | 1511 SAN BERNARDINO WAY | | | | RAY CITY | GA | 31601 | |
| 5488168 | TAMI METCALF | 627 KENNEDY ST | | | | JACKSON | MI | 49202 | |
| 5488169 | TAMI MILLER | 209 ST RT 1890 | | | | MAFIELD | KY | 42066 | |
| 5488170 | TAMI MONTGOMERY | 1353 KEARNEY AVE | | | | CASPER | WY | 82604 | |
| 5488171 | TAMI R MCGHEE | 612 ELM STREET | | | | HOGANVILLE | GA | 30230 | |
| 5488172 | TAMI SALDIVAR | 8304 N RAISINA | | | | FRESNO | CA | 93720 | |
| 5488173 | TAMI SMITH | 2025 E STREET NE APT 3 | | | | WASHINGTON | DC | 20002 | |
| 5488174 | TAMI SPECIAL | 1903 N LARK ST | | | | WEATHERFORD | OK | 73096 | |
| 5488175 | TAMI TATE | 3024 Y ST | | | | OMAHA | NE | 68107 | |
| 5488176 | TAMI THOMAS | 2024 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506 | |
| 5488177 | TAMI WARD | 1918 OREGON ST | | | | BERKELEY | CA | 94703 | |
| 5488178 | TAMI WHIPPLE | 3759 E 400 S | | | | KOKOMO | IN | 46902 | |
| 5488179 | TAMI WILSON | 6758 NORTHEAST 53 ROUTE 78 | | | | MCCONNELSVILLE | OH | 43756 | |
| 5488180 | TAMIA HUDSON | 775 CRESTSIDE CT | | | | AUSTELL | GA | 30168 | |
| 5488181 | TAMIA LOUIS | 4813 MYRICK AVE | | | | BOWLING GREEN | FL | 33834 | |
| 5488182 | TAMIA MORALES | 319 W 3RD ST | | | | DEMING | NM | 88030 | |
| 5488183 | TAMIA WHITE | 1942 TROUP AVE | | | | KANSAS CITY | KS | 66104 | |
| 5488184 | TAMIAH MCCOY | 258 MERRILL AVE | | | | MUSKEGON | MI | 49442 | |
| 5488185 | TAMIAN GLOVER | 120 CAMPBELL STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5488187 | TAMICA HINES | 1105 CHARLES ST | | | | LINDEN | NJ | 07036 | |
| 5488188 | TAMICA MAJOR | 1934 N PATTON STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5488189 | TAMICA MANUEL | 171 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| 5488190 | TAMICA MCGARRELL | 170 SOUTH CLINTON STREET | | | | EAST ORANGE | NJ | 07018 | |
| 5488191 | TAMICA OSBURNE | 1109 MECKLEN LN | | | | VIRGINIA BCH | VA | 23464-5438 | |
| 5488192 | TAMICA SLATER | 24219 63RD WAY S | | | | KENT | WA | 98032 | |
| 5488193 | TAMICA YOUNG | 203 M ST SW | | | | WASHINGTON | DC | 20024 | |
| 5488194 | TAMICKA NELSON | 2014 LARDNER STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5488195 | TAMICUS ANDERSON | 921 FLYTHE DR A | | | | AUGUSTA | GA | 30904 | |
| 5488196 | TAMIE RILEY | 2655 NORTHFRIENDSHIP LT48 | | | | PADUCAH | KY | 42001 | |
| 5488197 | TAMIE WATSON | 617 SW 3RD STREET 2 | | | | HALLANDALE | FL | 33009 | |
| 5488198 | TAMIEKA GIBSON | 131 CASSANDRA DRIVE | | | | FAYETTE | MS | 39069 | |
| 5488199 | TAMIEKA SANDERS | 2350 NORTH 53RD STREET APT 1 | | | | MILWAUKEE | WI | 53210 | |
| 5488200 | TAMIESHA GILL | 6313 WALROND AVE | | | | KANSAS CITY | MO | 64132 | |
| 5488202 | TAMIKA ALFORD | 5408 GREENWOOD ACRES BLVD | | | | LITTLE ROCK | AR | 72204 | |
| 5488203 | TAMIKA ALLEN | 137 ROSA ROSALES | | | | LAS VEGAS | NV | 89031 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488204 | TAMIKA ATHENACOSTON | 136 HERITAGE WAY | | | | NEWPORT NEWS | VA | 23602 | |
| 5488205 | TAMIKA BASSETT | PO BOX 166 | | | | BRIDGEPORT | MI | 48722 | |
| 5488206 | TAMIKA BLOUNTCURRIE | 9680 GODWIN STREET | | | | LADSON | SC | 29456 | |
| 5488207 | TAMIKA BRANCH | 6511 PACES HARBOR | | | | RALEIGH | NC | 27609 | |
| 5488208 | TAMIKA BULLARD | 8810 W 7 MILE RD | | | | DETROIT | MI | 48221 | |
| 5488209 | TAMIKA BURKS | 1109 JARVIS | | | | CHATTANOOGA | TN | 37411 | |
| 5488210 | TAMIKA BURRAGE | 520 KENDIS CIRCLE APT C | | | | YOUNGSTOWN | OH | 44505 | |
| 5488211 | TAMIKA CARTER | 5229 W MICHIGAN AVE LOT 322 | | | | YPSILANTI | MI | 48197 | |
| 5488212 | TAMIKA CHANDLER | 2002 DENBURY DR | | | | DUNDALK | MD | 21222 | |
| 5488213 | TAMIKA COLEMAN | 605 BLOOMFIELD DR | | | | MOUNT HOLLY | NJ | 08232 | |
| 5488214 | TAMIKA COUNTRYMAN | 206 NELSON ST NE | | | | DAWSON | GA | 39842 | |
| 5488217 | TAMIKA DAVIS | 4339 BENNER ST | | | | PHILA | PA | 19135 | |
| 5488218 | TAMIKA DILL | 274 DORSET CT | | | | PISCATAWAY | NJ | 08854 | |
| 5488219 | TAMIKA FARLOW | 2036 S CROSKEY ST | | | | PHILADELPHIA | PA | 19145 | |
| 5488220 | TAMIKA FAROW | 2036 S CROSKEY ST | | | | PHILADELPHIA | PA | 19145 | |
| 5488221 | TAMIKA FLAKES | 3428 V STREET | | | | OMAHA | NE | 68107 | |
| 5488222 | TAMIKA GIBSON | 13313 CARPENTER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5488223 | TAMIKA GREEN | 226 SOUTHERLAND AVE | | | | MESQUITE | TX | 75150 | |
| 5488225 | TAMIKA GYCE | 2803 RIVER SIDE PARK WAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5488226 | TAMIKA HAMILTON | 3737 CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| 5488228 | TAMIKA HINES | 306 CHATMAN | | | | MEMPHIS | TN | 38018 | |
| 5488229 | TAMIKA HOOD | 823 HICKORY KNOLL | | | | BIRMINGHAM | AL | 35226 | |
| 5488230 | TAMIKA HOWARD | 1256 COVINGTON MANOR LN APT 2 | | | | SAINT LOUIS | MO | 63125 | |
| 5488231 | TAMIKA HOYLE | 1120 LITTON AVE APT B211 | | | | NASHVILLE | TN | 37216 | |
| 5488232 | TAMIKA HUDSON | 885 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5488233 | TAMIKA HUEY | 2105 PEPPERTREE | | | | ANTIOCH | CA | 94509 | |
| 5488234 | TAMIKA HUNTER | 207 JOHNSON ST | | | | GARNER | NC | 27529 | |
| 5488235 | TAMIKA JOHNSON | 20574 BARLOW ST | | | | DETROIT | MI | 48205-1039 | |
| 5488236 | TAMIKA JONES | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | |
| 5436479 | TAMIKA JONES | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | |
| 5488237 | TAMIKA KHUBAR | 1231 B SOUTH 10TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5488238 | TAMIKA KYLE LAGOW | 517 VANDERCOOK DRIVE | | | | JACKSON | MI | 49203 | |
| 5488239 | TAMIKA L MANLEY | 330 DAYTON ST | | | | NEWARK | NJ | 07114 | |
| 5488240 | TAMIKA L SIMMS | 836 E 21ST STREET | | | | ERIE | PA | 16503 | |
| 5488241 | TAMIKA LANCE | 239 ALHAMBRA ST | | | | PONTIAC | MI | 48341 | |
| 5488242 | TAMIKA LOVING | 864 NORTH WATKINS | | | | MEMPHIS | TN | 38107 | |
| 5488243 | TAMIKA MARSHALL | 293 DEWEY ST | | | | BUFFALO | NY | 14214 | |
| 5488244 | TAMIKA MARTIN | 1855 S ALICE ST | | | | DOTHAN | AL | 36301 | |
| 5488245 | TAMIKA MCDONALD | 4339 MARTIN LUTHER KING JR AVE | | | | WASHINGTON | DC | 20032 | |
| 5488246 | TAMIKA MEEKS | 601 E 116TH PL APT 8 | | | | LOS ANGELES | CA | 90059 | |
| 5488247 | TAMIKA MITCHELL | 501 21ST AVE | | | | PHENIX CITY | AL | 36869 | |
| 5488248 | TAMIKA N HOWARD | 13521 CARRINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| 5436482 | TAMIKA NEPHEW | 4711 HALEN ST | | | | PALMDALE | CA | 93552 | |
| 5488249 | TAMIKA NETTLES | 650 N TAYLOR ST | | | | ASHDOWN | AR | 71822 | |
| 5488250 | TAMIKA POWELL | 14845 KENFIELD | | | | DETROIT | MI | 48223 | |
| 5488251 | TAMIKA PRATT | 631 HOLLYSHELTER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5488252 | TAMIKA RAGIN | 2330 NW 196TH STREET | | | | MIAMI | FL | 33162 | |
| 5488253 | TAMIKA REED | 7111 ARCOLA ST | | | | DTEROIT | MI | 48234 | |
| 5488254 | TAMIKA RELIFORD | 1022 N COTTAGE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5488255 | TAMIKA ROGERS | 10014 HAYNE BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5488256 | TAMIKA SHERONE | 471 BRANDERMILL RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5488257 | TAMIKA SMITH | 6305 SPRING LAKE | | | | FT PIERCE | FL | 34951 | |
| 5488258 | TAMIKA SURRELL | 725 DUNBAR DR | | | | AKRON | OH | 44311 | |
| 5488259 | TAMIKA TALLEY | 1297 GRANT STREET | | | | AKRON | OH | 44301 | |
| 5488260 | TAMIKA TAMIKA | 5929 LARCHWOOD | | | | PHILA | PA | 19145 | |
| 5488261 | TAMIKA TAYLOR | 6379 WEST COLMBIA AVE | | | | PHILA | PA | 19151 | |
| 5488262 | TAMIKA TYLER | 1823 HIGHLAND AVE | | | | CINCINNATI | OH | 45202 | |
| 5488263 | TAMIKA VALENTINE | 5841 MCARTHUR AVE | | | | STLOUIS | MO | 63120 | |
| 5488264 | TAMIKA VICKERS | 15 GEORGETOWNE DR | | | | HYDE PARK | MA | 02136 | |
| 5488265 | TAMIKA WASHINGTON | 45 SPRUCE ST | | | | AKRON | OH | 44304 | |
| 5488266 | TAMIKA WILKES | 65 MALDEN AVE | | | | DAYTON | OH | 45417 | |
| 5488267 | TAMIKA WILLIAMS | 4813 BRIDLE CT | | | | ANTIOCH | CA | 94531 | |
| 5488268 | TAMIKA WILSON | 5 DANNY RD | | | | DORCHESTER | MA | 02125 | |
| 5488269 | TAMIKA WITHERSPOON | 1356 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | |
| 5488270 | TAMIKA WWITE | 6107 BRADSHAW ST | | | | PENSACOLA | FL | 32526 | |
| 5488271 | TAMIKACHRIS TAYLORPETTERSOM | 640 N LASALLE | | | | INDIANAPOLIS | IN | 46201 | |
| 5488272 | TAMIKAH R MOORE | 157 N MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5488273 | TAMIKICO HEBBLER | 8 BUNKUM WOODS RD LOT 2 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5488274 | TAMIKKA ERAZO | 15 VILLAGE WAY APT12 | | | | WEBSTER | MA | 01570 | |
| 5488275 | TAMIKO BROWNSTEIN | 617 CHESNUT ST | | | | LEBANON | PA | 17042 | |
| 5488276 | TAMIKO ROBINSON | 181 CONNIE DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5488277 | TAMIKO TAMIKOMCCREA | 555 DICKERSON APT 202 | | | | DETROIT | MI | 48215 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4669 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488278 | TAMIKO WATKINS | 9905 BASS FIN COURT | | | | CLINTON | MD | 20735 | |
| 5488279 | TAMILIN CAMPBELL | 2711 W CENTRAL AVE APT F7 | | | | TOLEDO | OH | 43205 | |
| 5488280 | TAMILL LARKINS | 120 NW 163RD STREET | | | | MIAMI | FL | 33169 | |
| 5488281 | TAMILLE HALL | 122 LONGLEAF DR | | | | SUMMERVILLE | SC | 29483 | |
| 5488282 | TAMILLE MILLER | 847 INMEN | | | | AKRON | OH | 44306 | |
| 5488283 | TAMIN JONES | 2623 YALE CT APT D4 | | | | CHESAPEAKE | VA | 23324-1272 | |
| 5488284 | TAMINA MORRISON | 417 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5488285 | TAMIR MOHAMED | 222 HERRERA TRL | | | | HUTTO | TX | 78634 | |
| 5488286 | TAMIRA BAILEY | 28561 GREEN WILLOW | | | | FARMINGTON | MI | 48331 | |
| 5488287 | TAMIRA BAILY | 753 PAGEL | | | | LINCOLN PARK | MI | 48146 | |
| 5488288 | TAMIRA CREEK | 2825 BEAVER DAM RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5488289 | TAMIRA MOBLEY | 501 AVALON DR | | | | WOOD-RIDGE | NJ | 07075 | |
| 5488292 | TAMIRA PARSONS | 16755 ELLA BLVD APT 159 | | | | HOUSTON | TX | 77090 | |
| 5488293 | TAMIRA STOKES | PO BOX 690144 | | | | STOCKTON | CA | 95269 | |
| 5488294 | TAMIRA WALTON | 2045 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5488295 | TAMIRRA WILKS | 6475 FRENCHMENS DR | | | | ALEXANDRIA | VA | 22312 | |
| 5488296 | TAMIRRA WILLIAMS | 3407 SLOAN RD | | | | FORT PIERCE | FL | 34947 | |
| 5488298 | TAMISHA BULLOCK | 475 WINSTON SR | | | | RICHMOND | VA | 23222 | |
| 5488299 | TAMISHA CARTER | 405 DIVISION AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5488300 | TAMISHA CROWLEY | 7311 FOXWAITHE LN | | | | HUMBLE | TX | 77338 | |
| 5488301 | TAMISHA JOHNSON | 702 S CHERRY GROVE AVE320 | | | | ANNAPOLIS | MD | 21401 | |
| 5488302 | TAMISHA MCGEE | 2162 SIMS ST | | | | CHATTANOOGA | TN | 37406 | |
| 5488303 | TAMISHA NADING | 1226 GERTRUDE DR | | | | COLUMBUS | OH | 43227 | |
| 5488304 | TAMISHA SMALL | 2709 NW 122ND PL | | | | GAINESVILLE | FL | 32641 | |
| 5488305 | TAMISHA SWILLING | 4330 GARDEN PARK DR | | | | TOLEDO | OH | 43613 | |
| 5488306 | TAMISHA WHITE | 918 CHUMLEY RD | | | | PORTSMOUTH | VA | 23701 | |
| 5488307 | TAMISHE ONYEMALZU | 14488 NORTHWOOD DR | | | | INKSTER | MI | 48141 | |
| 5488308 | TAMISKA JONES | 5405 YVETTE WAY | | | | SACRAMENTO | CA | 95823 | |
| 5488309 | TAMISKA MILES | 1172 UPPER GIBSON TOWN RD | | | | COOSADA | AL | 36020 | |
| 5488310 | TAMISSA WIGGINS | 375 S LANCASTER RD APT 104 | | | | CLARKSVILLE | TN | 37042 | |
| 5488311 | TAMITHA MCCLELLAND | 11243 ADDISON ST | | | | MASARYKTOWN | FL | 34609 | |
| 5488312 | TAMITHA N BARNES | 2402 S 61ST ST APT 233 A | | | | TEMPLE | TX | 76502 | |
| 5488313 | TAMIYA BAKER | 3385 URBAN HOLLOW CT APT L | | | | GROVE CITY | OH | 43123 | |
| 5488314 | TAMKIA MATHEWS | 114 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107 | |
| 5488315 | TAMKIO BELL | 5960 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5488316 | TAMLA COLLINS | 4639 CONNETICUT STREET | | | | GARY | IN | 46409 | |
| 5488317 | TAMMA BORZOTRA | 1480 N SUNRISE DR | | | | BOWLING GREEN | KY | 42101 | |
| 5476367 | TAMMANA VAMSI | 2506 RIVENDELL WAY MIDDLESEX023 | | | | EDISON | NJ | | |
| 5488318 | TAMMANY LUPER | 42296 TURKEY RD | | | | FRANKLINTON | LA | 37722 | |
| 5488319 | TAMMARA DEAS | 2630 OLDTRANTO RD | | | | N CHARLESTON | SC | 29406 | |
| 5488320 | TAMMARA OWENS | 1414 W HOME AVE | | | | FLINT | MI | 48505 | |
| 5488321 | TAMMERA PEARSON | 7000 CARLISLE AVE | | | | HILLSBORO | OH | 45133 | |
| 5488322 | TAMMEY DESHAZOR | 372 OLD QUARRY RD | | | | DANVILLE | VA | 24540 | |
| 5488323 | TAMMEY THOMAS | 768 MEADOWBROOK DR | | | | BIRMINGHAM | AL | 35215 | |
| 5488324 | TAMMI BAKER | 1323 MOHRS LANE | | | | BALTIMORE | MD | 21220 | |
| 5488325 | TAMMI BUCK | 2614 151ST ST CT E | | | | TACOMA | WA | 98445 | |
| 5488326 | TAMMI GEEDY | 37221 BUSHWOOD WHARF RD | | | | BUSHWOOD | MD | 20618 | |
| 5488327 | TAMMI JACKSON | 474 MOSS ST | | | | CHULA VISTA | CA | 91911 | |
| 5488328 | TAMMI L BONNEUR | 14359 WOODVILLE DR | | | | WASECA | MN | 56093 | |
| 5488329 | TAMMI MARCUS | 134 WESTCOTT LN | | | | ALBANY | GA | 31721 | |
| 5488330 | TAMMI MARLOWE | 2305 AVE G | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5488331 | TAMMI PRESSNELL | 110 ROCKY RD | | | | OTTO | NC | 28763 | |
| 5488332 | TAMMI SWAIN | 629 MULL AVE | | | | AKRON | OH | 44313 | |
| 5488333 | TAMMI TURNER | 2526 N 51STST | | | | MIL | WI | 53210 | |
| 5488334 | TAMMI WEBSTER | 782 E 1910 S | | | | VERNAL | UT | 84078 | |
| 5488335 | TAMMI WILSON | 22 SAM DOYLE DR | | | | SAINT HELENA ISL | SC | 29920 | |
| 5488336 | TAMMI YAHTUES | PO BOX4070 | | | | CONCORD | NH | 03302 | |
| 5488337 | TAMMIE ARMSTRONG | 1609 SEARLES RD | | | | BALTIMORE | MD | 21222 | |
| 5488338 | TAMMIE BOLAYOG | 2700 CIENAGA ST | | | | OCEANO | CA | 93445 | |
| 5488339 | TAMMIE BRACKET | 39 COLES ROAD | | | | CROMWELL | CT | 06416 | |
| 5488340 | TAMMIE BRUTON | 14152 SUPERIOR RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5488341 | TAMMIE CANTER | 117 BOARDWALK | | | | BRISTOL | TN | 37620 | |
| 5488342 | TAMMIE CASTANEDA | 3111 HICKORY GROVE AVE | | | | RACINE | WI | 53403 | |
| 5488343 | TAMMIE COLEMAN | 1314 S MERRIMAC RD | | | | CAMDEN | NJ | 08104 | |
| 5488344 | TAMMIE COLMAR | 2544 BENTON AVE APT 11C | | | | AKRON | OH | 44312 | |
| 5488345 | TAMMIE DAWSON | 5194 BACK ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5488346 | TAMMIE DONALDSON | 715 A 6TH ST | | | | MOULTRIE | GA | 31768 | |
| 5488347 | TAMMIE ERBY | 1783 LEXINGTON PARKWAY | | | | INKSTER | MI | 48141 | |
| 5488348 | TAMMIE GARZA | 520 RAILROAD AVE | | | | ALAMO | TX | 78516 | |
| 5488349 | TAMMIE GILBERT | PO BOX 1296 OLIVE HILL | | | | OLIVE HILL | KY | 41164 | |
| 5488350 | TAMMIE GREER | 84 OXFORD LANE | | | | GREENEVILLE | TN | 37743 | |
| 5488351 | TAMMIE HENRY | 195 DUDLEY RD | | | | GLOSTER | LA | 71030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488352 | TAMMIE INGRAM | 5111 OOLTEWAH-RINGGOOLD RD | | | | CHATTANOOGA | TN | 37421 | |
| 5488353 | TAMMIE J MEMMER-PRENTISS | 1436 CENTER RD | | | | CLINTON | OH | 44216 | |
| 5488354 | TAMMIE JACKSON | 736 BROTHERTON LN | | | | SAINT LOUIS | MO | 63135 | |
| 5488355 | TAMMIE JAMES AASA FERRIS | 360 3RD A VE N APT A | | | | TWIN FALLS | ID | 83301 | |
| 5488356 | TAMMIE K STEIERL | 11304 EAST 30TH | | | | BUHLER | KS | 67522 | |
| 5488357 | TAMMIE KEYS | 1546 N FLORENCE PL | | | | TULSA | OK | 74110 | |
| 5436484 | TAMMIE LANDRY | 600 MAGNOLIA RIDGE RD | | | | BOUTTE | LA | 70039 | |
| 5488358 | TAMMIE LEE | 166 W HOUSATONIC ST | | | | PITTSFIELD | MA | 01201 | |
| 5488359 | TAMMIE LINKER | 131 N WELLS AVE | | | | GLENOLDEN | PA | 19036 | |
| 5488360 | TAMMIE MASON | 4463 HELMSWAY DR | | | | HOLT | MI | 48842 | |
| 5488361 | TAMMIE MASTEN | 2842 AUGUST RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5488362 | TAMMIE MORGAN | 298 MANSION ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5488363 | TAMMIE NANCE | 3702 SHADOWCREST DR SW | | | | CONCORD | NC | 28027 | |
| 5488364 | TAMMIE NELSON | 241 16TH ST APT 509 | | | | TOLEDO | OH | 43604 | |
| 5488365 | TAMMIE PAINTELL | 187 SOUTHAMPTON ST | | | | BUFFALO | NY | 14208 | |
| 5488366 | TAMMIE PETERSON | 5159 SILVER HILL DR | | | | FINLAND | MN | 55603 | |
| 5488367 | TAMMIE PHILLIPS | 1825 SAYERS ST | | | | LUFKIN | TX | 75904 | |
| 5488368 | TAMMIE R KIGHT | 109 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035 | |
| 5488369 | TAMMIE ROBERTS | 759 CARNEGIE AVE | | | | AKRON | OH | 44314 | |
| 5488370 | TAMMIE ROBINSON | 220 LOVING RD | | | | MINERAL WELLS | TX | 76067 | |
| 5488371 | TAMMIE ROWELL | 2656 GALILEE RD | | | | BARNWELL | SC | 29812 | |
| 5488372 | TAMMIE SATERFIELD | 6538 JULIA DR | | | | MILTON | FL | 32570 | |
| 5488373 | TAMMIE SMITH | 2301 16TH PLACE LOT 20 | | | | PHENIX CITY | AL | 36867 | |
| 5488374 | TAMMIE THOMAS | 325 EAST 8TH ST | | | | WATERLOO | IA | 50703 | |
| 5488375 | TAMMIE WELLS | 2234 FOREST ST APT 1 | | | | HOLLYWOOD | FL | 33020 | |
| 5488376 | TAMMIE WHEELER | 11266 E ESCONDIDO AVE | | | | MESA | AZ | 85208 | |
| 5488377 | TAMMIE WRIGHT | 26 RYAN AVE | | | | NEW CASTLE | DE | 19720 | |
| 5488378 | TAMMIEN LITTLE | 5722 NW 3RD PLACE | | | | OCALA | FL | 34482 | |
| 5488379 | TAMMRA BAILEY | 875 CO RD 473 LOT5 | | | | CULLMAN | AL | 35055 | |
| 5488380 | TAMMRA RICHARDSON | 1182 5TH AVE | | | | AKRON | OH | 44301 | |
| 5488381 | TAMMSTER TAMMY | 7973 GOLDEN FIELD WAY | | | | SACRAMENTO | CA | 95823 | |
| 5488382 | TAMMULY BRETON | 668 PITTSTON ROAD | | | | PITTSTON | ME | 04345 | |
| 5436486 | TAMMY & JOHN BRODY | 4201 SAWGRASS DRIVE | | | | NORTH CHARLESTON | SC | 29420 | |
| 5488383 | TAMMY A BOYLES | 21115 TANYARD RD | | | | PRESTON | MD | 21655 | |
| 5488384 | TAMMY A GRANIERI | 517 EAST 187TH ST | | | | BRONX | NY | 10458 | |
| 5488385 | TAMMY A LEWIS-BEGAY | PO BOX 95 | | | | WATERFLOW | NM | 87421 | |
| 5488386 | TAMMY A NELSON | 8747 BENTWOOD DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5488387 | TAMMY A OLANIE AIO | 1104 TACE DR APT 1A | | | | BALTIMORE | MD | 21221 | |
| 5488388 | TAMMY A QUINCNEZ | 4381 WOODWELL ST UNIT C | | | | LAS VEGAS | NV | 89147-7146 | |
| 5488389 | TAMMY ALLEN | 2614 W CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5488390 | TAMMY AMOS | 390 COUNTY ROAD 43 | | | | CEDAR BLUFF | AL | 35959 | |
| 5488391 | TAMMY ANDERSON | 3341 ADDISON AVE E | | | | KIMBERLY | ID | 83341 | |
| 5488392 | TAMMY BAGLEY | 4364 HAVERTY DRIVE | | | | RALEIGH | NC | 27610 | |
| 5488393 | TAMMY BAIRD | 189 SPRING ST APT 2 | | | | GLOVERSVILLE | NY | 12078 | |
| 5488394 | TAMMY BALL | 5579 WATERFALL TRAIL | | | | RAVENNA | OH | 44266 | |
| 5488395 | TAMMY BARBA | 1301 E 25TH ST | | | | DES MOINES | IA | 50317 | |
| 5488396 | TAMMY BARTLEBAUGH | 45305 ROYAL RD | | | | KING CITY | CA | 89110 | |
| 5488398 | TAMMY BEASLEY | 320 E CENTRAL | | | | LAWTON | OK | 73507 | |
| 5488400 | TAMMY BELAMGERI | 745 MALIBY DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5488401 | TAMMY BELL | 3233 DELAUNE | | | | NAPOLEONVILLE | LA | 70390 | |
| 5488402 | TAMMY BELLAMY | 835 SE 12 AVE | | | | GAINESVLLE | FL | 32601 | |
| 5488403 | TAMMY BENOIT | 112 FRANK BENOIT RD | | | | LAKE CHARLES | LA | 70607 | |
| 5488404 | TAMMY BENTLEY | 6905 SW 85TH PL | | | | OCALA | FL | 34476 | |
| 5488405 | TAMMY BERRY | 4422 MCCHAPEL RD | | | | MARIANNA | FL | 32446 | |
| 5436488 | TAMMY BEYER | 5 REMICK PARKWAY | | | | LOCKPORT | NY | 14094 | |
| 5488406 | TAMMY BICKERS | 619 ROLLINGBROOK ST | | | | BAYTOWN | TX | 77521 | |
| 5488407 | TAMMY BITSUN | PO BOX 2978 | | | | WHITERIVER | AZ | 85941 | |
| 5488408 | TAMMY BLEVINS | 14 MELROB CT | | | | ANNAPOLIS | MD | 21403 | |
| 5488409 | TAMMY BOSHEARS | 8885 BRANDON CIRCLE CONCO | | | | CONCORD | NC | 28025 | |
| 5488410 | TAMMY BOTKIN | 2311 HAF 4TH AV | | | | CHARLESTON | WV | 25387 | |
| 5488411 | TAMMY BOWEN | 438 WOODBURY AVE | | | | COL | OH | 43223 | |
| 5488412 | TAMMY BOYER | 250 MILLER CT | | | | ELYRIA | OH | 44035 | |
| 5488413 | TAMMY BOYKIN | 7931 S CAMPBELL | | | | CHICAGO | IL | 60628 | |
| 5488414 | TAMMY BRADLEY | 214 NORTH COLUMBUS AVENUE | | | | WOOSTER | OH | 44691 | |
| 5488415 | TAMMY BRADT | 7608 STATE HIGHWAY 30 | | | | ESPERANCE | NY | 12066 | |
| 5488416 | TAMMY BRINKLEY | 610 CAMDEN AVE | | | | SALISBURY | MD | 21801 | |
| 5488417 | TAMMY BRITTON | 4730 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | |
| 5488418 | TAMMY BROOKS | 2314 WN MALONE ST | | | | PEORIA | IL | 61605 | |
| 5488419 | TAMMY BROUSSEAU | 1908 TERRACE LONG DR | | | | OKLAHOMA CITY | OK | 73149 | |
| 5488420 | TAMMY BROWN | 141 BARACUDDA WAY | | | | RESACA | GA | 30735 | |
| 5488421 | TAMMY BRUSE | 911 HALF SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5488422 | TAMMY BURKER | 11220 SCARETT OAK DR | | | | HAGERSTOWN | MD | 21740 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488423 | TAMMY BURLESON | 1085 KIMS COVE ROAD | | | | CANTON | NC | 28716 | |
| 5488425 | TAMMY BURROWS | 1009 JEFFERSON | | | | BERGHOLZ | OH | 43908 | |
| 5488426 | TAMMY BUTLER | 1408 KELSEY ST | | | | TOLEDO | OH | 43605 | |
| 5488427 | TAMMY BYRD | 468 PECOS CT | | | | LUSBY | MD | 20657 | |
| 5488428 | TAMMY CAMBRA | PO BOX 10713 | | | | SN BERNEDO | CA | 92423 | |
| 5436490 | TAMMY CAMPBELL | 1769 RHYOLITE | | | | LOVELAND | CO | 80537 | |
| 5488429 | TAMMY CARTIER | 917 LINCOLN AVE 2 | | | | SCHENECTADY | NY | 12307 | |
| 5488428 | TAMMY CARUSO | 627 S APPERSON | | | | KOKOMO | IN | 46901 | |
| 5488432 | TAMMY CEFALU | 3059 E HIGHWAY 61 | | | | GRAND MARAIS | MN | 55604 | |
| 5488433 | TAMMY CHAPHE | 788 TIJUANA RD | | | | ATKINS | VA | 24311 | |
| 5488434 | TAMMY CLARK | 581 CHERRY ST | | | | DAWSON | GA | 39842 | |
| 5488435 | TAMMY COLLIER | 166 WAKEFIELD AVENUE | | | | BUFFALO | NY | 14214 | |
| 5488436 | TAMMY COLLINSTAMMY | 29190 DARDANNLLA | | | | LIVONIA | MI | 48152 | |
| 5488437 | TAMMY COLPOYS | 260 6TH ST | | | | GILMAN | MN | 56333 | |
| 5488438 | TAMMY CONNORS | 10 MARTENS ST | | | | WILMINGTON | MA | 01887 | |
| 5488439 | TAMMY COOK | 10250 WILSON RD | | | | WINCHESTER | OH | 45697 | |
| 5488440 | TAMMY COOPER | 114 W BROADWAY | | | | WAUKESHA | WI | 53186 | |
| 5488442 | TAMMY COTTLE | 711 KEARNEY AVE PO BOX 201 | | | | RIVERTON | IA | 51650 | |
| 5488443 | TAMMY COYNER | 216 SW 1ST ST | | | | RICHMOND | IN | 47374 | |
| 5488444 | TAMMY CRAFT | 2780 ANTELOPE DR | | | | DALZELL | SC | 29040 | |
| 5488445 | TAMMY CREWS | 1005 16TH ST | | | | LYNCHBURG | VA | 24504 | |
| 5488446 | TAMMY CROSBY | 8793 DRUMLIN HEIGHTS DR | | | | BALDWINSVILLE | NY | 13027 | |
| 5488447 | TAMMY D BRUYERE-STORY | 1716 CALVIN DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5488448 | TAMMY DABBS | 6 LEWTER CHAPEL RD | | | | ARDMORE | TN | 38449 | |
| 5488449 | TAMMY DAVIS | 5112 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013 | |
| 5488450 | TAMMY DAY | 10 BABB ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5488451 | TAMMY DE LA HUNT | 17487 DRIFTWOOD LN | | | | PARK RAPIDS | MN | 56470 | |
| 5488452 | TAMMY DECARD | 7510 PARK AVE | | | | FORT WORTH | TX | 76140 | |
| 5488453 | TAMMY DENHERDER | 7655 ELEVIN DEADASHIELL | | | | HEBRON | MD | 21830 | |
| 5488454 | TAMMY DIXON | 11006 COTTINGHAM CIR NW | | | | UNIONTOWN | OH | 44685 | |
| 5488455 | TAMMY DOCHNIAK | 22911 HENNA AVE NORTH | | | | FOREST LAKE | MN | 55025 | |
| 5488456 | TAMMY DODDS | 797 CELINE CT | | | | W JEFFERSON | OH | 43162 | |
| 5488457 | TAMMY DOMINY | 74 FERRY STREET | | | | TROY | NY | 12180 | |
| 5488458 | TAMMY DORAN | 36WILDFIRE LN | | | | NEW CASTLE | DE | 19720 | |
| 5488459 | TAMMY DOYLE | 1613 LINDA LN | | | | KILLEEN | TX | 76549 | |
| 5488460 | TAMMY E CANNEDY | 200 RIVERSIDE MANOR BLVD | | | | F'BURG | VA | 22401 | |
| 5488461 | TAMMY E PITZER | PO B 3771 | | | | ALDERSON | WV | 24910 | |
| 5488463 | TAMMY ECKHARDT | 8208 CENTER STREET | | | | GARRETSVILLE | OH | 44231 | |
| 5488464 | TAMMY ELDRIDGE | 354 CYPRESS ST | | | | WEB | AL | 36376 | |
| 5488465 | TAMMY ELMS | 1336 SW OVERLOOK DRIVE | | | | TOPEKA | KS | 66607 | |
| 5488466 | TAMMY EMBRY | 5535 OLD FAYETTEVILLE RD | | | | SYLACAUGA | AL | 35151 | |
| 5488467 | TAMMY ENNIS | 27345 POTTATWATOMIE ROAD | | | | MACOMB | OK | 74852 | |
| 5488468 | TAMMY ERICKSON | PO BOXS | | | | NICE | CA | 95464 | |
| 5488469 | TAMMY FERNANDEZ | 1160 GRANBY ST | | | | AURORA | CO | 80011 | |
| 5488470 | TAMMY FERRIS | 481 NORTH PATUXENT RD | | | | ODENTON | MD | 21113 | |
| 5488471 | TAMMY FINCHER | 64 WAYFAIRING DRIVE | | | | ROCKMART | GA | 30153 | |
| 5488472 | TAMMY FLEMING | PO BOX 4355 | | | | CLARKSBURG | WV | 26302 | |
| 5488473 | TAMMY FLOYD | 975 PEARSON RD | | | | SUMTER | SC | 29150 | |
| 5488474 | TAMMY FORWARD | 1220 HOUSTON ST | | | | BEAUMONT | TX | 77701 | |
| 5488475 | TAMMY FOSTER | 2907 BOWDOIN PL | | | | BRADENTON | FL | 34207 | |
| 5488476 | TAMMY FOWLER | 10 JOYCETON TERRACE | | | | UPPERMARLBORO | MD | 20032 | |
| 5488477 | TAMMY FRAMPTON | 2701 BLEEKER | | | | OREGON | OH | 43616 | |
| 5488478 | TAMMY FRANKLIN | 1005 S 101ST ST | | | | WEST ALLIS | WI | 53214 | |
| 5488479 | TAMMY FRUGE | 4195 S CIMMARRON WAY | | | | AURORA | CO | 80012 | |
| 5488481 | TAMMY GAKOU | 330 HILLSMAN | | | | SUGAR LAND | TX | 77498 | |
| 5488482 | TAMMY GALE | 12005 MCCRAKEN RD | | | | GARFIELD HTS | OH | 44125 | |
| 5488483 | TAMMY GEORGE | 619 NORTHAMPTON ST | | | | EASTOON | PA | 18042 | |
| 5488484 | TAMMY GHEE | 4606 INDIGO DR | | | | KILLEEN | TX | 76542 | |
| 5488485 | TAMMY GOKLISH | PO BOX 2556 | | | | WHITERIVER | AZ | 85941 | |
| 5488486 | TAMMY GOMOLUCH | 20651 IDA CENTER RD | | | | PETERSBURG | MI | 49270 | |
| 5488487 | TAMMY GONZALES | 26429 S SNEAD DR | | | | SUN LAKES | AZ | 85248 | |
| 5488488 | TAMMY GOOD | 356 NORTH SAINT JOHN STREET | | | | BURLINGTON | NC | 27217 | |
| 5488489 | TAMMY GREEN | PO BOX 744 | | | | GENEVA | NY | 14456 | |
| 5488490 | TAMMY GREENE | 2430 W YALE AVE | | | | DENVER | CO | 80219 | |
| 5488491 | TAMMY GREGOR | 146 BATTERY DR | | | | LOCUST | NC | 28097 | |
| 5488492 | TAMMY GRIFFEN | 1401 LANES STREET | | | | NORFOLK | VA | 23513 | |
| 5488493 | TAMMY GROCHAL | 130 HILL CREST AVE | | | | SHAVERTOWN | PA | 18708 | |
| 5488494 | TAMMY GRUBB | 2009 28TH AVE N APT 1 | | | | ST PETERSBURG | FL | 33713 | |
| 5488495 | TAMMY GRULKE | 1910 MANLEY ST | | | | MADISON | WI | 53704 | |
| 5488496 | TAMMY GUTE | 14460 SPRUCEVALE RD | | | | E LIVERPOOL | OH | 43920 | |
| 5488497 | TAMMY HAILE | 85 IGOU ROBISON ROAD | | | | BOAZ | AL | 35956 | |
| 5488498 | TAMMY HALDEMAN | 103 EAST CENTER STREET | | | | TREMONT | PA | 17981 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488499 | TAMMY HALEY | 647 DERRER RD | | | | COLUMBUS | OH | 43204 | |
| 5488500 | TAMMY HARDY | 9 KING STREET | | | | WATERVILLE | ME | 04901 | |
| 5488501 | TAMMY HARRINGTON | 54 WIGGAN ST | | | | NEW PHILLY | PA | 17959 | |
| 5488502 | TAMMY HATFIELD | 230 WEST SUNSET DRIVE | | | | RITTMAN | OH | 44270 | |
| 5488503 | TAMMY HATHAWAY | 7674 OLD CUBA ROAD | | | | SPENCER | IN | 47460 | |
| 5488504 | TAMMY HAYTON | 3905 N UNION ST | | | | INDEPENDENCE | MO | 64050 | |
| 5488505 | TAMMY HAZELWOOD | 1520 SHIRLEY AVE | | | | ALBANY | GA | 31705 | |
| 5488506 | TAMMY HELTON | 224 HUNTSMAN LANE | | | | BEAN STATION | TN | 37708 | |
| 5488507 | TAMMY HENRY | 20 ROE ST | | | | BATTLE CREEK | MI | 49037 | |
| 5488508 | TAMMY HESS | 688 DETURKSVILLE ROAD | | | | PINE GROVE | PA | 17963 | |
| 5488509 | TAMMY HEYNE | 534 MOBILE DRIVE | | | | RANCHESTER | WY | 82839 | |
| 5488510 | TAMMY HILL | 4928 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5488511 | TAMMY HONEA | 3380 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5488512 | TAMMY HORNE | 102 SAYLE DRIVE | | | | WILLIAMSTON | SC | 29697 | |
| 5488513 | TAMMY HORTON | PO BOX 583 | | | | SUNMAN | IN | 47041 | |
| 5488514 | TAMMY HOUGHTALING | PO BOX 42 | | | | CAMERON MILLS | NY | 14820 | |
| 5488515 | TAMMY HUBBARD | 5964 SCHMEAID RD | | | | LAKEVIEW | MI | 48850 | |
| 5488516 | TAMMY ISLA | 7555 TODD ST | | | | LOUISVILLE | OH | 44641 | |
| 5488517 | TAMMY JACKSON | 8411 12 FONTANA ST | | | | DOWNEY | CA | 90241 | |
| 5488518 | TAMMY JELLISON | 1308 W UNION CHAPEL RD | | | | GRANTSBURG | IN | 47123 | |
| 5488519 | TAMMY JIMENEZ | 3725 LAGUNA RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5488520 | TAMMY JO | 999 W 650 N | | | | LA PORTE | IN | 46350 | |
| 5488521 | TAMMY JOHNSEN | 107 BROADWAY | | | | WRENSHALL | MN | 55797 | |
| 5488522 | TAMMY JOHNSON | 1400 HG MOSELY PWKY | | | | LONGVIEW | TX | 75604 | |
| 5488523 | TAMMY JONES | 1119 THEODORE ST | | | | LANSING | MI | 48915 | |
| 5488524 | TAMMY JUNIEL | 3030 N BLACK CANYON HIGHWAY | | | | PHOENIX | AZ | 85045 | |
| 5488525 | TAMMY KAIJI | 149 GRIZZELL HOLLAR | | | | WILLARD | KY | 41181 | |
| 5488526 | TAMMY KANE | 119 AMY AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5488527 | TAMMY KANNIARD | 621 E MORIS BV APT | | | | MORRISTOWN | TN | 37813 | |
| 5488528 | TAMMY KARLHEIM | 1317 MAGEE ROAD | | | | PATTON | PA | 16668 | |
| 5488529 | TAMMY KASLOV | 3751 YELLOW JASMINE DR | | | | LAS VEGAS | NV | 89147 | |
| 5488530 | TAMMY KEENAN | 24642 TURNPIKE RD | | | | BELVA | WV | 25160 | |
| 5488531 | TAMMY KELLER | 725 W SAGEFIELD DR | | | | SMYRNA | TN | 37167 | |
| 5488532 | TAMMY KELLY | 71 B INDIGOHILL RD | | | | SOMERSWORTH | NH | 03878 | |
| 5488533 | TAMMY KEMMERER | 4729 MOUNTAIN ROAD | | | | SLATINGTON | PA | 18080 | |
| 5488534 | TAMMY KERNAN | 160 GYPSY CAMP RD | | | | GYPSY | WV | 26361 | |
| 5488535 | TAMMY KING | 3824 CHATTANOOGA VALLEY RD | | | | FLINTSTONE | GA | 30725 | |
| 5488536 | TAMMY KNIGHTON | 1090 GRASSVALLEY HWY | | | | AUBURN | CA | 95603 | |
| 5488537 | TAMMY KRAJCI | 106 BARKWOOD DR APT 1141 | | | | GREENWOOD | SC | 29649 | |
| 5488538 | TAMMY KRULL | 4337 HOLLYSHIRE DR | | | | SAINT LOUIS | MO | 63129 | |
| 5488539 | TAMMY KUMAR | 545 GIFFORD ST APT 2 | | | | SYRACUSE | NY | 13204 | |
| 5488540 | TAMMY KWINTERA | 5380 CLEM RD | | | | PORTAGE | IN | 46368 | |
| 5488541 | TAMMY KYLES | 1200 CAPITAL BLVD | | | | PENSACOLA | FL | 32505 | |
| 5488542 | TAMMY L BEAUCHAMP | 63050 NORTH AVE | | | | RAY | MI | 48096 | |
| 5488543 | TAMMY L LEBRET | 1222 S PITTSBURG ST | | | | SPOKANE | WA | 99202 | |
| 5488544 | TAMMY L MOSS | 19950 HAMBURG ST | | | | DETROIT | MI | 48205 | |
| 5488545 | TAMMY L PERKINS | 13020 CO RD 2250 | | | | ST JAMES | MO | 65559 | |
| 5486492 | TAMMY L TERRY TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101-2039 | |
| 5488546 | TAMMY LANDRUM | 188 STONECUTTER STREET | | | | MONROE | NC | | |
| 5488547 | TAMMY LANE | 1006 SCHIFF AVE | | | | CINCINNATI | OH | 45205 | |
| 5488548 | TAMMY LANGSTON | 8955 GULF HIGHWAY | | | | LAKE CHARLES | LA | 70607 | |
| 5488549 | TAMMY LATHAM | 2895 EASTON ST NE | | | | CANTON | OH | 44721 | |
| 5488550 | TAMMY LAWSON | PO BOX 2193 SARDIS STN MAIN | | | | TWIN FALLS | ID | 83301 | |
| 5488551 | TAMMY LEONARD | 2091 KINGSHAVEN PL | | | | COLUMBUS | OH | 43232 | |
| 5488552 | TAMMY LESTER | 185 OAK MILL DR | | | | STATESVILLE | NC | 28677 | |
| 5488553 | TAMMY LEWIS | 3436 WATSON SEED FARM RD | | | | WHITAKERS | NC | 27891 | |
| 5488554 | TAMMY LINVILLE | 460 DAIRY BARN RD | | | | NANCY | KY | 42544 | |
| 5488555 | TAMMY LONG | 25 W 200 N | | | | CENTERVILLE | UT | 84014 | |
| 5488556 | TAMMY LOONEY | 1638 COTTONTREE RD | | | | WALTON | WV | 25286 | |
| 5488557 | TAMMY LOSCH | 105 CARTER LN | | | | HOWARD | PA | 16841 | |
| 5488558 | TAMMY LOVELL | 3409 PARISH CIRCLE | | | | TEXARKANA | AR | 71854 | |
| 5488559 | TAMMY LUGONES | 9208 BELL RIDGE DR | | | | PENSACOLA | FL | 32526 | |
| 5488560 | TAMMY LUM | 2870 OLD ELK NECK RD | | | | ELKTON | MD | 21921 | |
| 5488561 | TAMMY LYONS | 235 SAND ST | | | | CROOKSVILLE | OH | 43731 | |
| 5488562 | TAMMY M MILLER | 1614 11TH ST SW | | | | CANTON | OH | 44706 | |
| 5488563 | TAMMY M SCHMIDT | 8108 DEMA DR | | | | DES MOINES | IA | 50320 | |
| 5488564 | TAMMY M TRAVIS | 221 SOUTH MEMORIAL AVE | | | | ROCKFORD | IL | 61102 | |
| 5488565 | TAMMY MACKOWIAK | 8800 S HARLEM | | | | BRIDGEVIEW | IL | 60455 | |
| 5488566 | TAMMY MAGOUIRK | 306 DUCKTOWN ST | | | | SODDY-DAISY | TN | 37379 | |
| 5488567 | TAMMY MAIDEN | 7 ADRIA DR | | | | GROTTOES | VA | 24441 | |
| 5488568 | TAMMY MANLEY | 302 W MAPLE | | | | PARKSTON | SD | 57366 | |
| 5488569 | TAMMY MANNON | PO BOX 911 | | | | GALLIPOLIS | OH | 45631 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488570 | TAMMY MARQUEZ | 231 COUNTY RD 12 | | | | MANTORVILLE | MN | 55955 | |
| 5488571 | TAMMY MARSH | 1735 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| 5488572 | TAMMY MARTIN | 818 FILLMORE | | | | BUFFALO | NY | 14212 | |
| 5488573 | TAMMY MARTYNOWICZ | 265 ARCHER RD | | | | LUTTRELL | TN | 37779 | |
| 5488574 | TAMMY MAUL | 111 HIGH ST | | | | HASTINGS | PA | 16646 | |
| 5488575 | TAMMY MCCALLISTER | 115 HAMPTON LANE | | | | HURRICANE | WV | 25526 | |
| 5488577 | TAMMY MCCELVEY | 682 RIDGEWOOD DR | | | | PORT NECHES | TX | 77651 | |
| 5488578 | TAMMY MCCRAY | 3401 CAMELLIA DR APT 308 | | | | TEMPLE | TX | 76502 | |
| 5488579 | TAMMY MCCULLOUGH | 112 HIGHWAY 89 S | | | | LINN | MO | 65051 | |
| 5488580 | TAMMY MCDANIELS | 721 LINDA JONSON AVE | | | | EL PASO | TX | 79932 | |
| 5488581 | TAMMY MCELROY | 4344 NAPIER AVE APT B8 | | | | MACON | GA | 31210 | |
| 5436494 | TAMMY MCGUFFEY | 3855 CAMPBELL STREET | LOT 119 | | | RAPID CITY | SD | 57701 | |
| 5488582 | TAMMY MCKAY | 47 GIFFORD STREET | | | | FREDERICKTOWN | OH | 43019 | |
| 5488583 | TAMMY MCKEEHAN | 1690 DUVALL RD APT H | | | | CHATSWORTH | GA | 30705 | |
| 5488584 | TAMMY MCPHERSON | 419 SHIPMAN RD | | | | SUNBURY | PA | 17801 | |
| 5488585 | TAMMY MEE | 3847 LAVQUE RD | | | | HERMANTOWN | MN | 55810 | |
| 5488586 | TAMMY MESSERER | 103608 MCCALL RD | | | | MT GROVE | MO | 65711 | |
| 5488587 | TAMMY MIELKE | 13552 GOSSAMER | | | | SAINT PAUL | MN | 55124 | |
| 5488588 | TAMMY MILLER | 1021 S 88TH ST | | | | TACOMA | WA | 98444 | |
| 5488589 | TAMMY MILNER | 6178 SHELBA DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5488590 | TAMMY MITCHELL | 8061 FRANK HUDSON ROAD | | | | BILOXI | MS | 39532 | |
| 5488591 | TAMMY MOORES | 124 MOORES DR | | | | STATESVILLE | NC | 28625 | |
| 5488592 | TAMMY MORALES | 9388 STATE RT 22 | | | | HILLDALE | NY | 12529 | |
| 5488593 | TAMMY MORSE | 794 LOWELL ST | | | | METHUEN | MA | 01844 | |
| 5488594 | TAMMY MORTLOCK | 1050 S LONGMORE 399 | | | | MESA | AZ | 85202 | |
| 5488595 | TAMMY MOSS | 780 BRANDY CIRCLE | | | | BOWLING GREEN | KY | 42104 | |
| 5488596 | TAMMY MUSICK | PO BX 3344 | | | | MORRISTOWN | TN | 37815 | |
| 5488597 | TAMMY NAST | 4629 BUTTERNUT STREET | | | | CLARKSTONQ | MI | 48348 | |
| 5488598 | TAMMY NELSEN | 31 CEDAR ST | | | | JAMESTOWN | NY | 14701 | |
| 5488599 | TAMMY NGUYEM | 4625 W WALNUT ST | | | | GARLAND | TX | 75042 | |
| 5488600 | TAMMY NIEHAUS | 307 S CHURCH ST | | | | CARMI | IL | 62821 | |
| 5488601 | TAMMY NOBLE | 122 ROSEDALE AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5488602 | TAMMY NOTO | 487 PIRATES ROAD | | | | LITTLE TORCH KEY | FL | 33042 | |
| 5488603 | TAMMY NUSSBAUM | 1201 SHULER AVE 1 SOUTH | | | | HAMILTON | OH | 45011 | |
| 5488604 | TAMMY ODEN | 1286 BLAINE 1 | | | | IDAHO FALLS | ID | 83402 | |
| 5488605 | TAMMY OHAMBERS | 3815 CRESTER WOOD DR | | | | SS | MD | 20906 | |
| 5488606 | TAMMY OISTER | 6000 HILLCREST DR | | | | CHATTANOOGA | TN | 37421 | |
| 5488607 | TAMMY OLIVER | 128 1ST STREET NORTHWEST | | | | CHISHOLM | MN | 55719 | |
| 5488608 | TAMMY OTT | 102 CO HWY 13 | | | | NEVIS | MN | 56467 | |
| 5488609 | TAMMY OWINGS | 1694 UNITY CHURCH ROAD | | | | SUMMERVILLE | GA | 30747 | |
| 5488611 | TAMMY PARK | 28690 ECORSE ROAD | | | | ROMULUS | MI | 48174 | |
| 5488612 | TAMMY PAULETTE | 1406 BERTHA N4 | | | | PCC | FL | 32404 | |
| 5488613 | TAMMY PEREZ | 811 FLEETWOOD DR | | | | SAGINAW | MI | 48604 | |
| 5488614 | TAMMY PETERLIN | 1908 PINE ST | | | | NEWPORT | MI | 48166 | |
| 5488615 | TAMMY PETERSON | 1251 SUPERIOR | | | | AKRON | OH | 44307 | |
| 5488616 | TAMMY PETRI | 320 EVERGREEN ST | | | | BELLE PLAINE | MN | 56011 | |
| 5488617 | TAMMY PETTY | 1 LANGLEY AVE | | | | NN | VA | 23601 | |
| 5488618 | TAMMY PINEUR | 1511 BABY BAER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5488619 | TAMMY PIRRONE | 43411 VIRGINIA AVE | | | | PALM DESERT | CA | 92211 | |
| 5488620 | TAMMY PLAFCAN | 19762 243RD ST | | | | FORT RIPLEY | MN | 56449 | |
| 5488621 | TAMMY POOL | 217 HOWARD AVE | | | | ROCKFORD | IL | 61101 | |
| 5488622 | TAMMY POWELL | OR VIRGINA BURCHFIELD | | | | WEST POINT | MS | 39773 | |
| 5488623 | TAMMY PROUGH | 829 HART DR | | | | FORT MYERS | FL | 33917 | |
| 5488624 | TAMMY PRUITT | 5227 TERESA ST | | | | COLUMBUS | GA | 31907 | |
| 5488625 | TAMMY QUINONEZ | 4381 WOODWELL ST | | | | LAS VEGAS | NV | 89147-7146 | |
| 5488626 | TAMMY R DAFONTE | 1424 OVERTON AVE | | | | PORT BOLIVAR | TX | 77650 | |
| 5488627 | TAMMY RAMEY | 5772 ROXBURY CT | | | | FREDERICK | MD | 21703 | |
| 5488629 | TAMMY REID | 448 TRAFFORD ROAD | | | | WARRIOR | AL | 35180 | |
| 5488630 | TAMMY RICH | 7335 KNOLLWOOD DRIVE | | | | YPSILANTI | MI | 48197 | |
| 5488631 | TAMMY RICHIE | PO BOX 28718 | | | | OAKDALE | MN | 55128 | |
| 5488632 | TAMMY RICHMOND | 612 CORNELL AVE | | | | YAKIMA | WA | 98902 | |
| 5488633 | TAMMY RIDER | 227 WESTSIDE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5488634 | TAMMY RITENOUR | 1752 COPLEY | | | | TOLEDO | OH | 43615 | |
| 5488635 | TAMMY RIVERA | 100 PERKINS AVE | | | | BROCKTON | MA | 02302 | |
| 5488636 | TAMMY ROBERSON | 1434 ODUM ROAD SOUTH | | | | SCREVEN | GA | 31560 | |
| 5488637 | TAMMY RODRIGUEZ | 917 MCCLURKAN AVE | | | | NASHVILLE | TN | 37206 | |
| 5488638 | TAMMY ROPER | 5590 BUCK MOUNTAIN ROAD | | | | DOVER | AR | 72837 | |
| 5488640 | TAMMY ROYSTER | 1325 ROSETTA ST | | | | LAKE CHARLES | LA | 70607 | |
| 5488641 | TAMMY RUCKS | 205 SIR PELLIAS | | | | WOODVILLE | TX | 77659 | |
| 5488642 | TAMMY RUFFNER | 7949 DALEROSE AVE | | | | BALTO | MD | 21237 | |
| 5488643 | TAMMY RUNION | 4754 JOES CREEK RD | | | | COMFORT | WV | 25049 | |
| 5488644 | TAMMYS BROWN | 690 SECOND AVE | | | | WEST HAVEN | CT | 06516 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488645 | TAMMY S LISENBY | 8013 RHODES AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5488646 | TAMMY S WELLS | 5815 E 16TH TERR | | | | KANSAS CITY | MO | 64126 | |
| 5488647 | TAMMY SANDEN | 4223 STATON ST | | | | ERI | PA | 16510 | |
| 5488648 | TAMMY SANDERS | 1820 SKYLINE DR | | | | FALLENTIMBER | PA | 16639 | |
| 5488649 | TAMMY SAVAGE | 102 LYNN STREET | | | | MCARE | AR | 72102 | |
| 5488650 | TAMMY SCOTT | 254 UTAH RD | | | | RAVENSWOOD | WV | 26164 | |
| 5488651 | TAMMY SEAS | 931 W BROWNING RD | | | | BELLMAWR | NJ | 08031 | |
| 5488652 | TAMMY SETTERLUND | 48 OLD MILL RD | | | | SUTTON | MA | 01590 | |
| 5488653 | TAMMY SIMMS | 1067 JODIE ROAD | | | | JODIE | WV | 26690 | |
| 5488654 | TAMMY SIMON | 3001 CASTIGLIONE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5488655 | TAMMY SMITH | 93 WEST MAIN STREET | | | | WAYNESBORO | PA | 17268 | |
| 5488656 | TAMMY SNELL | 2299 BATES | | | | MT MORRIS | MI | 48458 | |
| 5488657 | TAMMY SPEIGHT | 124 SOUTH GROG ST | | | | SPRING LAKE | NC | 28390 | |
| 5488658 | TAMMY SPENCER | 1511 CARAMEL CIRCLE | | | | HIXSON | TN | 37343 | |
| 5488659 | TAMMY SPICER | 2961 24TH AVE S | | | | GRAND FORKS | ND | 58201 | |
| 5488661 | TAMMY STEVENS | 710 RIVERVIEW DR LOT 6 | | | | BELMONT | WV | 26134 | |
| 5488662 | TAMMY STEWART | 852 MASONTOWN RD | | | | NEWPORT | NC | 28570 | |
| 5436496 | TAMMY STEWART | 852 MASONTOWN RD | | | | NEWPORT | NC | 28570 | |
| 5488663 | TAMMY STRICKLAND | 4429 PLEASANT VIEW DR | | | | FAY | NC | 28312 | |
| 5488664 | TAMMY STYLES | 513 LEO SHARP RD | | | | SEVIERVILLE | TN | 37862 | |
| 5488665 | TAMMY SUTTON | 874 HARVEST MEADOWS DR | | | | KODAK | TN | 37764 | |
| 5488666 | TAMMY SZILAGYI | 700 ELM ST | | | | BAY CITY | MI | 48706 | |
| 5488667 | TAMMY TABER | 1488 STATE ROUTE 436 PO BOX 3825 | | | | NUNDA | NY | 14517 | |
| 5488668 | TAMMY TAMMU | PO BOX 5601 | | | | WILMINGTON | DE | 19808 | |
| 5488669 | TAMMY TAYLOR | 569 SHELTON RD | | | | BOMONT | WV | 25030 | |
| 5488670 | TAMMY TEAL | 581 WESTWOOD DRIVE | | | | KANNAPOLIS | NC | 28081 | |
| 5488671 | TAMMY TESTERMAN | 199 ROWLANDSVILLE RD A | | | | CONOWINGO | MD | 21918 | |
| 5488672 | TAMMY TEXTOR | 2271 MELOY RD | | | | KENT | OH | 44240 | |
| 5488673 | TAMMY TILTMAN | 2068 WETMORE | | | | LUZERNE | MI | 48636 | |
| 5488674 | TAMMY TIMERA | 480 HAZEL ST 311 | | | | ST PAUL | MN | 55106 | |
| 5488675 | TAMMY TOBACCO | 1307 W 8TH 18 | | | | YANKTON | SD | 95078 | |
| 5488676 | TAMMY TOMLIN | 220 RED AND WHITE STREET | | | | ENTER CITY | SC | 29150 | |
| 5488677 | TAMMY TRAN | 1500 E VILLAGE WAY 2206 | | | | ORANGE | CA | 92865 | |
| 5488678 | TAMMY TROTTER | 4209 EPORIA STREET | | | | METAIRIE | LA | 70001 | |
| 5488679 | TAMMY TTINKER | 13 JOSHUA ST | | | | ROCHESTER | NH | 03867 | |
| 5488680 | TAMMY TVERB | 513 FLORIDA PL | | | | BARBERTON | OH | 44203 | |
| 5488681 | TAMMY TYREE | 12409 MONROE RD | | | | LEESBURG | OH | 45135 | |
| 5488682 | TAMMY UPDEGRAFF | 5 PINE TREE VILLAGE APT 203 | | | | PAINTTEDPOST | NY | 14870 | |
| 5488683 | TAMMY URIZAR | PO BOX 6187 | | | | KENT | WA | 98064 | |
| 5488684 | TAMMY USLEAMAN | 130 16TH STREET | | | | NEWPORT | KY | 41071 | |
| 5488685 | TAMMY VAN WIE | 3590 GARDENNIA PL APT B | | | | LARGO | FL | 33771 | |
| 5488686 | TAMMY VANDERVEER | PO BOX 229 | | | | PORT JERVIS | NY | 12771-0229 | |
| 5488687 | TAMMY VICKERY | 311 MADISON PL | | | | TRUSSVILLE | AL | 35173 | |
| 5488688 | TAMMY VIOLETTE | 81 DAVIS RD | | | | FAIRFIELD | ME | 04937 | |
| 5488689 | TAMMY WALKER | 1536 VANKIRK ST | | | | PHILA | PA | 19149 | |
| 5488690 | TAMMY WARD | 2544 YORK | | | | TOLEDO | OH | 43605 | |
| 5488691 | TAMMY WATSON | 320 E 9TH | | | | WEWOKA | OK | 74884 | |
| 5488692 | TAMMY WATTS | 173 PINEHURST DR | | | | HUNTINGOTN | WV | 25704 | |
| 5488693 | TAMMY WAUGHTEL | 300 N HANOVER ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5488694 | TAMMY WEINZETL | 1717 BURNS AVE | | | | SAINT PAUL | MN | 55106 | |
| 5488695 | TAMMY WELCH | 2169 WOODBINE DR | | | | HERMITAGE | PA | 16148 | |
| 5488696 | TAMMY WERK | BOX 491 | | | | HAYS | MT | 59527 | |
| 5488697 | TAMMY WESTENBARGER | 3710 MARTIN AVE | | | | NORTON | OH | 44203 | |
| 5488698 | TAMMY WHETSELL | 805 FOREST DR | | | | HAGERSTOWN | MD | 21742 | |
| 5488699 | TAMMY WHITE | 3219 HOWARD PARK AVE | | | | BALTIMORE | MD | 21215 | |
| 5488700 | TAMMY WIGGINS | 400 NORTH GRAND AVE | | | | CHARLES CITY | IA | 50616 | |
| 5488701 | TAMMY WILDE | 4913 BEECH ST | | | | SHADY SIDE | MD | 20764 | |
| 5488702 | TAMMY WILL | 104 STUART DR | | | | JORDAN | MN | 55352 | |
| 5488703 | TAMMY WILL WALKER | 1536 VAN KIRK ST | | | | PHILADELPHIA | PA | 19149 | |
| 5488704 | TAMMY WILLAIMS | 9 BURGER AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5488705 | TAMMY WILLIAMS | 4914 AUSTIN TRACEY ROAD | | | | AUSTIN | KY | 42123 | |
| 5488706 | TAMMY WILLOVER | 2718 PEACH RIDGE RD | | | | BROOKSHIRE | TX | 77423 | |
| 5488707 | TAMMY WILSON | 1215 HWY 413 | | | | ANDERSON | SC | 29621 | |
| 5488708 | TAMMY WINTERS | 10350 SPLENDOR WAY | | | | CLERMONT | IN | 46234 | |
| 5488709 | TAMMY WISE | 474 HWY 527 | | | | BOSSIER CITY | LA | 71112 | |
| 5488710 | TAMMY WISHOUN | 785 BUTTER AND EGG RD | | | | JACKSBORO | TN | 37757 | |
| 5488711 | TAMMY WOLGAMOTT | 11622 FORTY CRNS NW | | | | MASSILLON | OH | 44647 | |
| 5488712 | TAMMY WRIGHT | 20661 JEFFERSON RD | | | | MORLEY | MI | 49336 | |
| 5488713 | TAMMY YOUNG | 1339 FONGER ST NE | | | | SPARTA | MI | 49345 | |
| 5488714 | TAMMYJOSH KALTENBACHKELLEY | 222 S OHIO AVE | | | | OAK HILL | OH | 45656 | |
| 5488715 | TAMMYKAY JOSEPH | 2442 SW AVONDALE ST | | | | FORT PIERCE | FL | 34984 | |
| 5488716 | TAMMYN BOWLING | 33 RANDALL ST | | | | WILLIAMSTON | SC | 29667 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488717 | TAMMYYYY BRUMFIELD | 33960 FOUT RD | | | | LONDONDERRY | OH | 45647 | |
| 5488718 | TAMNIRA HOWARD | 3300 GARDEN OAKS DR APT F9 | | | | NEW ORLEANS | LA | 70130 | |
| 5488719 | TAMON WALLACE | 451 JEWELL CT | | | | DUNKIRK | MD | 20754 | |
| 5488720 | TAMORA N HAYES | 1627 GERARD AVE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5488721 | TAMOS DAMARIS | ANDALUCIA 101 CARRETERA | | | | CAROLINA | PR | 00985 | |
| 5488723 | TAMPI JONES | 1915 HORACE WARD RD | | | | OWINGS | MD | 20736 | |
| 5488725 | TAMRA DANIELS | 1320 AUDREY LANE | | | | SHREVEPORT | LA | 71107 | |
| 5488726 | TAMRA EPPERSON | 40 WILLOWBROOK DR APT | | | | CONCORD | NC | 28027 | |
| 5488727 | TAMRA HIGLEY | 1004 N TOWER | | | | CENTRALIA | WA | 98531 | |
| 5488728 | TAMRA KOPJAR | 118 107TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 5488729 | TAMRA MOORE | 507 FORSYTH DR | | | | HINESVILLE | GA | 31313 | |
| 5488730 | TAMRA PARKER | 1618 EMBERWOOD PL | | | | INDIANAPOLIS | IN | 46239 | |
| 5488731 | TAMRA PETERSON | 908 ADAMS ST | | | | JOLIET | IL | 60431 | |
| 5488732 | TAMRA R CLARK | 2512 GIBSON RD | | | | ALBANY | GA | 31705 | |
| 5488733 | TAMRA S MCALLISTER | 435 COWAN ROAD | | | | COVINGTON | GA | 30016 | |
| 5488734 | TAMRA SPELLS | 1211 ORCHARD DRIVE | | | | SHAWNEE | OK | 74804 | |
| 5488735 | TAMRA WEBSTER | 3752 BOY WOOD RD | | | | GRAHAM | NC | 27253 | |
| 5488736 | TAMRA WILKEY | 2749 LERWICK ROAD | | | | SACRAMENTO | CA | 95821 | |
| 5488737 | TAMRA ZITTING | 2275 NE DIVISION APT 10 | | | | GRESHAM | OR | 97030 | |
| 5476368 | TAMS GREGORY | 600 10TH ST | | | | WINDSOR | CO | 80550-4824 | |
| 5488738 | TAMSHE AMIR | 6265 COUNTRYWOOD PL | | | | RCH CUCAMONG | CA | 91739 | |
| 5488739 | TAMUEL HODGES | OR LACRYSTA EVANS | | | | ABERDEEN | MS | 39730 | |
| 5476369 | TAMUL MARK | 1332 TIPPERARY DR | | | | GRAPEVINE | TX | 76051-2861 | |
| 5488740 | TAMY JOHNSON | 578 37TH AVE NE | | | | MINNEAPOLIS | MN | 55421 | |
| 5488741 | TAMYARA BROWN | 283 LEROY AVE | | | | BUFFALO | NY | 14214 | |
| 5488742 | TAMYEKA JONES | 921 E 76TH ST | | | | BROOKLYN | NY | 11236 | |
| 5488743 | TAMYNG PASKINGS | 601 DOWNINGTOWN PIKE UNTIT 22 | | | | WEST CHESTER | PA | 19380 | |
| 5488744 | TAMYRA ASHBY | 1467 CEDAR AVE APT2 | | | | LONG BEACH | CA | 90813 | |
| 5488745 | TAMYRA MARINER | 80 SEWARD ST APTC8 | | | | DETROIT | MI | 48202 | |
| 5488746 | TAMYRA WHITFIELD | 7376 MELROSE ST | | | | DETROIT | MI | 48211 | |
| 5476370 | TAN ADRIEN | 128 LOOMIS RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5476371 | TAN CHANGHUI | 404 RIDGE RD APT 11 | | | | GREENBELT | MD | 20770-1627 | |
| 5476372 | TAN D | 1353 9TH AVE 3 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5476373 | TAN DAVID | 6 MOUNTAIN GATE RD MIDDLESEX017 | | | | ASHLAND | MA | 01721 | |
| 5476374 | TAN ELERY | 19417 KILFINAN ST | | | | NORTHRIDGE | CA | 91326-4010 | |
| 5488747 | TAN ERWIN | 4798 SUTCLIFF AVE | | | | SAN JOSE | CA | 95118 | |
| 5488748 | TAN GENG | 5950 ROCKY MOUNT DR | | | | JACKSONVILLE | FL | 32258 | |
| 5488749 | TAN JIA L | 6610 THORNTON PLACE | | | | REGO PARK | NY | 11374 | |
| 5476375 | TAN JUSTIN | 3225 WOODLAND PARK DR APT 821 | | | | HOUSTON | TX | 77082-7609 | |
| 5476376 | TAN LIHUA | 11407 SW AMU ST STE E4436 WASHINGTON067 | | | | TUALATIN | OR | 97062 | |
| 5476377 | TAN ROBERT | 3943 IRVINE 29 CO ROSANNA TAN | | | | IRVINE | CA | | |
| 5476378 | TAN TING | 357 LOCUST HILL RD | | | | SHELBURNE | VT | 05482 | |
| 5488750 | TAN XUING | 3223 LAMOND CT | | | | SAN JOSE | CA | 95148 | |
| 5488751 | TAN YING | 1190 S 6TH ST | | | | HARRISBURG | OR | 97446 | |
| 5476379 | TAN YU H | 1023 E 15TH ST # KINGS047 | | | | BROOKLYN | NY | 11230-4401 | |
| 5488752 | TANA APPLEBERRY | 165 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 5488753 | TANA BROWN | 141412 MERCURY BLVRD | | | | MURFREESBORO | TN | 37130 | |
| 5488754 | TANA CASSELL | 133 CENTER ST | | | | CARLISLE | PA | 17013 | |
| 5488755 | TANA DAVIS | 7017 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | |
| 5488756 | TANA GIESING | 2237 RIDGE RD | | | | JEFFERSON CITY | MO | 65109 | |
| 5488757 | TANA RAEDAUGHERTY | 1805 CR 672 | | | | BAY | AR | 72411 | |
| 5488758 | TANA WARD | 606 HOUSTON AVE | | | | MUSKEGON | MI | 49441 | |
| 5476380 | TANABE LESLIE | 1960 UALAKAA ST UNIT A | | | | HONOLULU | HI | 96822-7013 | |
| 5476381 | TANABE REENE | 6749 S DELAWARE ST | | | | LITTLETON | CO | 80120-3716 | |
| 5488759 | TANADJ HENDERSON | 1815 WESTERN AVE EXT | | | | HAMMOND | LA | 70401 | |
| 5488760 | TANAE BROWN | 15420 FARIMOUNT | | | | DETROIT | MI | 48205 | |
| 5488761 | TANAE ELLISON | 7470 GERALD | | | | WARREN | MI | 48092 | |
| 5488762 | TANAH ADELE | 12713 KORNBLUM AVE | | | | HAWTHORNE | CA | 90250 | |
| 5488763 | TANAJIA TERRY | 2511 BROWN NODDY LN | | | | TAMPA | FL | 33619 | |
| 5488764 | TANAIRY VAQUERA | 10337 CROESUS AVE | | | | LA | CA | 90002 | |
| 5488766 | TANAKA CELESTE | PO BOX 114 | | | | LAHAINA | HI | 96767 | |
| 5488767 | TANANA LINDA | 1429 RIVER RD DR | | | | TUSCALOOSA | AL | 35406 | |
| 5488768 | TANA-NILE NULL | 89 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5488769 | TANARA D ORREN | 158 OAK LANE | | | | PULASKI | VA | 24301 | |
| 5488771 | TANARRAH ADAMS | 424 E JACOB STR | | | | LOUISVILLE | KY | 40203 | |
| 5488772 | TANASHAE LELIS | 3410 E142ND STDN | | | | CLEVELAND | OH | 44120 | |
| 5488773 | TANASHIA CHAPMAN | 400 E 5TH | | | | WILMINGTON | DE | 19801 | |
| 5488774 | TANASHIA TAYLOR | 219 MAMILTON AVE | | | | STATEN ISLAND | NY | 11217 | |
| 5488775 | TANASIA YOUNG | 1513 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| 5488776 | TANAUSHA WILSON | 1339 SHERMAN STREET | | | | PITTSBURGH | PA | 15221 | |
| 5488777 | TANAWNA LEE | 16750 MANSFIELD | | | | DETROIT | MI | 48235 | |
| 5488778 | TANAY JOHNSON | 454 OLD QUARTERFIELD RD APT C3 | | | | GLEN BURNIE | MD | 21061 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488779 | TANAYA CLAYTON | 121S 14TH ST | | | | NEWARK | NJ | 07107 | |
| 5488780 | TANAYA WATTS | 1022 MORRISON ST | | | | PITTSBURGH | PA | 15212 | |
| 5488781 | TANAYSA BALLARD | 1121 PONTIAC DR | | | | AUSTELL | GA | 30168 | |
| 5476382 | TANCHIN TRENT H | 5031 TANGERINE WAY | | | | WINTER PARK | FL | 32792-7241 | |
| 5476383 | TANCO BRAYANT | 3930 MURDOCK AVE APT 1 | | | | BRONX | NY | 10466-2423 | |
| 5488782 | TANCO EVELYN | CAM BFIDALGO DIAZ 202AJO | | | | SJ | PR | 00923 | |
| 5488783 | TANCO MIGNA | RES LLOREN TORRES ED 30 | | | | SAN JUAN | PR | 00913 | |
| 5488785 | TANCREDI JODECE | 10S SCHOOL ST | | | | SPRINGFIELD | MA | 01104 | |
| 5488786 | TANDA SIMPER | 118 W 4130 S | | | | VERNAL | UT | 84078 | |
| 5488787 | TANDALAYA JORDAN | 4509 W LEON TERRCE | | | | MILWAUKEE | WI | 53216 | |
| 5488788 | TANDAN SARAH | 26 MONTROSE ST | | | | SOMERVILLE | MA | 02143 | |
| 5488789 | TANDRIA MAYS | 3735 TRAVIS BLVD | | | | MACON | GA | 31206 | |
| 5488790 | TANDRIA ROBINSON | 2662 HWY 81 S | | | | COVINGTON | GA | 30016 | |
| 5488791 | TANDY COLTER | 703 E MARKET STREET | | | | WASHINGTON CH | OH | 43160 | |
| 5488792 | TANDY NATASHA | 4020 NORTH 38TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5488793 | TANDY STEWART | 5151 BIXBY RD | | | | CANAL WNCHSTR | OH | 43110 | |
| 5488794 | TANEA HOWARD | 1655 E SAHARA AV | | | | LAS VEGAS | NV | 89104 | |
| 5488795 | TANEA NULL | 11 HIGH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5488796 | TANEA SMITH | 1539 ELMWOOD AVE | | | | KANSAS CITY | MO | 64127 | |
| 5488797 | TANECA HARRIS | 479MADISON AVE | | | | AKRON | OH | 44314 | |
| 5488798 | TANECHKA JACKSON | 611 19TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5488799 | TANECIA JACKSON | 1811 RIVERLAND DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5488800 | TANECIA JAME ARMSTEAD POOLE | 774 ERIE ST S | | | | MASSILLON | OH | 44646 | |
| 5488801 | TANEDA MARIA | 458 HAWTHORNE AVE | | | | SALEM | OR | 97301 | |
| 5488802 | TANEE J BOONE | 633 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| 5488803 | TANEE MCGEE | 1478 BEACH CHANNEL | | | | FAIR ROCKAWAY | NY | 11691 | |
| 5488804 | TANEIA GREEN | 1150 E HERNDON AVE APT108 | | | | FRESNO | CA | 93720 | |
| 5488805 | TANEIKA CORDER | 16241 SALEM ST | | | | DETROIT | MI | 48219 | |
| 5488806 | TANEISHA BROWN | 61 MONUMENT ST | | | | CHARLESTOWN | MA | 02129 | |
| 5488807 | TANEISHA HAILEY | 700 ANN ST APT36 | | | | ROCKINGHAM | NC | 28379 | |
| 5436500 | TANEISHA LEMONS | 1135 MADISON ST | | | | ALEXANDRIA | LA | 71301-7129 | |
| 5488809 | TANEISHA MCADOO | 102 F DENISE DR | | | | BURLINGTON | NC | 27215 | |
| 5488810 | TANEISHA MCCRAY | 6532 A JEFFEREY DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5488811 | TANEISHA WILSON | 6372 N 89TH ST APT 6 | | | | MILWAUKEE | WI | 53225 | |
| 5488812 | TANEKA BETHEL | 8537 FRIENDSHIP CH RD | | | | REIDSVILLE | NC | 27320 | |
| 5488813 | TANEKA BROWN | 2438 WASHINGTON STREET EAST | | | | CHARLESTON | WV | 25311 | |
| 5488814 | TANEKA J YOUNG | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5488815 | TANEKA SUTTON | 6911 EAST TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5488816 | TANEKA YOUNG | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5488817 | TANEKIA N PARKER | 409 S ALLEN AVE APT 7B | | | | ANNISTON | AL | 36207 | |
| 5488818 | TANELLE R SPEARS | UNIT 44 SKUNKHALLOW DR | | | | MACY | NE | 68039 | |
| 5488819 | TANELY ROSE | 645 SUMMER ST | | | | MANCHESTER | NH | 03103 | |
| 5488820 | TANENBAUM JOELLA | 2565 CARTWRIGHT ROAD 303 | | | | HONOLULU | HI | 96815 | |
| 5436502 | TANESA THOMAS | 5909 KETTLEROCK MOUNTAIN CT | | | | BAKERSFIELD | CA | 93313 | |
| 5488821 | TANESHA ANTHONY | 9632 PIEDMONT ST | | | | DETROIT | MI | 48228 | |
| 5488823 | TANESHA CHANDLER | 1587 NORTH MULERRY AVE | | | | RIALTO | CA | 92376 | |
| 5488824 | TANESHA EDWARDS | 120 DREISER LOOP | | | | BRONX | NY | 10475 | |
| 5488825 | TANESHA HOUSE | 2031 VICTORY WAY LANE | | | | STLOUIS | MO | 63138 | |
| 5488826 | TANESHA KEENE | 3 BRADFORD COURT | | | | SYRACUSE | NY | 13207 | |
| 5488827 | TANESHA MARCELIN | 12345 I10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5488828 | TANESHA MARSELIN | 12345 I 10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5488829 | TANESHA MILLER | 1902 28TH ST | | | | KENOSHA | WI | 53140 | |
| 5488830 | TANESHA N FREEMAN | 6245 SANDYSIDE DR | | | | INDIANPOLIS | IN | 46268 | |
| 5488832 | TANESHAN MILLER | 4937 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5488833 | TANESHIA LEWIS | 23215 IRONWOOD AVE APT 87 | | | | MORENO VALLEY | CA | 92557 | |
| 5488834 | TANESHIA MOORE | 2011 HIGHTOWERRD | | | | STATESBORO | GA | 30458 | |
| 5488835 | TANESHIA WELDON | 932 AVE V | | | | BIRMINGHAM | AL | 35214 | |
| 5488836 | TANESIA DEAN | 571 CORKHILL RD | | | | BEDFORD | OH | 44146 | |
| 5488837 | TANETTA BRYANT | 513 ASH ST | | | | ERIE | PA | 16507 | |
| 5488838 | TANETTA CRAWFORD | 9406 DUNWOODY DR | | | | SAVANNAH | GA | 31406 | |
| 5488839 | TANETTE HOLLEY | 24329 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5488587 | TANEY COUNTY | PO BOX 278 | | | | FORSYTH | MO | 65653 | |
| 5488840 | TANEY FISHER | 8547 FISHING ISLAND RD | | | | WESTOVER | MD | 21871 | |
| 5488841 | TANEYA CAGE | 112 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198 | |
| 5476384 | TANEZ JEREMIAH | 404 S 14TH AVE | | | | YAKIMA | WA | 98902-3105 | |
| 5488842 | TANG ARON | 1500 ALTURAS DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5476385 | TANG CHIH | 15406 CONGO LN | | | | HOUSTON | TX | 77040-2111 | |
| 5476386 | TANG DIN | 8367 EASTLEIGH CT | | | | ELK GROVE | CA | 95624-4066 | |
| 5488843 | TANG EDWIN | 2840 RIDGEWAY AVE | | | | SAN BRUNO | CA | 94066 | |
| 5476387 | TANG EVELYN | 1540 ALTA ST | | | | REDLANDS | CA | 92374-2306 | |
| 5476388 | TANG HUA | 1126 W VICTORIA ST | | | | DULUTH | MN | 55811-1613 | |
| 5476389 | TANG JIANYONG | 11139 CAPTAINS WALK CT | | | | NORTH POTOMAC | MD | 20878 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476390 | TANG KENNETH | 14300 BEAKER COURT MONTGOMERY031 | | | | BURTONSVILLE | MD | 20866 | |
| 5488844 | TANG SIMON | 5536 PERSHING AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5488845 | TANG TRINA | 2417 MONICA LN | | | | SANTA ANA | CA | 92706 | |
| 5476391 | TANG YICHEN | 2440 140TH AVE NE APT 12 | | | | BELLEVUE | WA | 98005-1852 | |
| 5488846 | TANGA BROWN | 1010 SUN ORAIRIE DR | | | | HOUSTON | TX | 77090 | |
| 5488847 | TANGA HORTON | 18 VALLEY HILL | | | | NORTHPORT | AL | 35476 | |
| 5488848 | TANGALA DIXON | 11825 NORTHEAST 62 ST | | | | DETROIT | MI | 48234 | |
| 5488849 | TANGALA WILLIAMS | 4511 COLUMBUS AVE APT 111 | | | | ANDERSON | IN | 46013 | |
| 5488850 | TANGANTAILOA LOISI | 4238 PUAOLE ST | | | | LIHUE | HI | 96766 | |
| 5488851 | TANGARIFE ROBERTO | URB VILLA DEL REY 4Q 22 CALLE | | | | CAGUAS | PR | 00725 | |
| 5488852 | TANGELA BROWN | 3514 BRUXELLES ST | | | | NEW ORLEANS | LA | 70122 | |
| 5488854 | TANGELA HANTON | 1205 GROVE ST | | | | CHATANOOGA | TN | 37402 | |
| 5488855 | TANGELA SPANN | 2844 NW 10 AVE | | | | MIAMI | FL | 33127 | |
| 5488856 | TANGELIA BURNETT | 176 EASTERN AVE | | | | LEXINGTON | KY | 40508 | |
| 5488857 | TANGELIA MOSES | 409 WEST SEYMOUR DRIVE | | | | GOLDSBORO | NC | 27530 | |
| 5488858 | TANGELLA BROOKS | 425 EAST 35TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5488859 | TANGER GREEN | 3205 MAHER ST | | | | TOLEDO | OH | 43608 | |
| 5488860 | TANGERINE SHUTT | 409 NORTH BOREN ST | | | | SPRINGFIELD | TN | 37172 | |
| 5488862 | TANGI L SANDERS | 400 PRINCE OF WALES | | | | STONE MTN | GA | 30083 | |
| 5488863 | TANGIE BURNETTE | 507 HALEY ST | | | | ALBANY | GA | 31701 | |
| 5488864 | TANGIE DANIELS | 1533 REEL LAKE DR SW | | | | ATLANTA | GA | 30331 | |
| 5402772 | TANGIPAHOA PARISH | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 | |
| 5400306 | TANGIPAHOA PARISH | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 | |
| 5403374 | TANGIPAHOA PARISH | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 | |
| 5484588 | TANGIPAHOA PARISH | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 | |
| 5405717 | TANGIPAHOA PARISH SCHOOL SYSTEM | PO BOX 159 | | | | AMITE | LA | 70422-0159 | |
| 5787809 | TANGIPAHOA PARISH SCHOOL SYSTEM | PO BOX 159 | | | | AMITE | LA | 70422-0159 | |
| 5488865 | TANGLER JONES | 1227 HARDING AVENUE | | | | LAKE WALES | FL | 33853 | |
| 5476392 | TANGO LISA | 35 DEBORAH DR | | | | READING | MA | 01867 | |
| 5488866 | TANGUAY JEFF | 1524 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192 | |
| 5476393 | TANGUAY KARL | 11 RANDAZZO RD | | | | COLUMBIA | CT | 06237 | |
| 5488867 | TANGUY LINDSAY | 921 WINTER FOX LANE | | | | HAILEY | ID | 83333 | |
| 5488868 | TANIA AHEARN | 432 N 8TH ST | | | | OLEAN | NY | 14760 | |
| 5488869 | TANIA ALICEA | 367 SPRUCE ST FIRST FLOO | | | | MANCHESTER | NH | 03103 | |
| 5488870 | TANIA ANGEL | 13363 PATRICIA LANE | | | | MORENO VALLEY | CA | 92553 | |
| 5488871 | TANIA ARENCIBIA | 5601 BOULEVARD EAST APT 2 | | | | WEST NEW YORK | NJ | 07093 | |
| 5488872 | TANIA BARRAGAN | 38699 FLORENCE AVE | | | | BEAUMONT CA | CA | 92223 | |
| 5488873 | TANIA BOGGS | 1021 11TH ST | | | | SILVIS | IL | 61282 | |
| 5488874 | TANIA BUNIK | 2829 STINSON BLVD | | | | MINNEAPOLIS | MN | 55418 | |
| 5488875 | TANIA CANTU | 2211 RASPBERRY LN | | | | PASADENA | TX | 77502 | |
| 5488876 | TANIA CASTILLO | 4308 E GROVE AVE | | | | FRESNO | CA | 93725 | |
| 5488877 | TANIA DELESTER | HC 01 BOX 6108 | | | | ARROYO | PR | 00714 | |
| 5488879 | TANIA GOLLES | 520 E STATE DR | | | | KENNER | LA | 70005 | |
| 5488880 | TANIA HARRIS | 1750 KAREN AVE APT 106 | | | | LAS VEGAS | NV | 89169 | |
| 5488881 | TANIA HATHALE | PO BOX 144 ANATH | | | | ANETH | UT | 84510 | |
| 5488883 | TANIA HERRERA | 1038 VIA ALEGRE DR | | | | RAMONA | CA | 92065 | |
| 5488884 | TANIA JACKSON | 26941 W 10 MILE RD | | | | W BLOOMFIELD | MI | 48033 | |
| 5488885 | TANIA JINEMENEZ | 124 W MAY | | | | HOBBS | NM | 88240 | |
| 5488886 | TANIA JOHNSON | 222 FOREST ST NE | | | | WARREN | OH | 44483 | |
| 5488887 | TANIA KAHN | 6564 CAMINITO NORTHLAND | | | | LA JOLLA | CA | 92037 | |
| 5488888 | TANIA KELLEY | 2406 WALTON AVE | | | | BRONX | NY | 10468 | |
| 5488889 | TANIA KIAH | 321 WHITRIDGE AVE | | | | BALTIMORE | MD | 21218 | |
| 5488890 | TANIA KING | 10909 PFAFF HOLLOW RD | | | | WAYLAND | NY | 14572 | |
| 5488891 | TANIA LOPEZ | BO LAS MARIAS SECT CANO VERDE | | | | SALINAS | PR | 00751 | |
| 5488892 | TANIA LUTE | 3619 TEXAS STREET | | | | LAKE CHARLES | LA | 70611 | |
| 5488893 | TANIA M UHDE | 20530 IVYWOOD ST | | | | CEDAR | MN | 55011 | |
| 5488894 | TANIA MERRIWEATHER | 1910 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5488895 | TANIA MICHEL | 4900 CYPRESS GARDENS RD | | | | BARTOW | FL | 33830 | |
| 5488896 | TANIA MILLER | 165 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 5488897 | TANIA MONTES | 38606 CIRCLE 6 ST SOUTH | | | | PENITAS | TX | 78572 | |
| 5488898 | TANIA OLIVARES | 10923 RHODE ISLAND CTR | | | | CHAMPLIN | MN | 55316 | |
| 5488899 | TANIA ORTIZ | CALLE RIO INDIO | | | | VEGA BAJA | PR | 00693 | |
| 5488900 | TANIA PRATER | 5824 TUCK DR | | | | BLOOMSDALE | MO | 63627 | |
| 5488902 | TANIA RIVAS | 613 W 41ST | | | | LOS ANGELES | CA | 90037 | |
| 5488903 | TANIA SMITH | 4820 E 85TH ST | | | | GARFIELD | OH | 44125 | |
| 5488904 | TANIA TANIALANDERSON | 1436 PICADILLY STREET | | | | NORFOLK | VA | 23513 | |
| 5488905 | TANIA TORRES | 1129 TELLER AVE | | | | BRONX | NY | 10456 | |
| 5488906 | TANIA TRICE | 2617 SOUTHERN AVE | | | | TEMPLE HILL | MD | 20745 | |
| 5488907 | TANIA WILLIAMS | 101 COLLEGE HILL ROAD | | | | ENOLA | PA | 17025 | |
| 5488908 | TANIA ZAMORA | BO GARZAS CENTRO CARR 110 KM 368 | | | | ADJUNTAS | PR | 00601 | |
| 5488909 | TANIAH WILLIAMS | 561 PROSPECT ST | | | | CINCINNATI | OH | 45229 | |
| 5488910 | TANICQUA JONES | 19 CARTER ST | | | | DANVILLE | VA | 24540 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488911 | TANIEASHIA TAYLOR | 2830 OWLHOLLOW DR | | | | MEMPHIS | TN | 38114 | |
| 5488913 | TANIESHA E FREEMAN | 10 COMMERCIAL APT 10K | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5488914 | TANIESHA KISSOONDEO | 144-20 SUTTER AVENUE | | | | JAMAICA | NY | 11436 | |
| 5488915 | TANIESHA LOWARY | 2352 BERWICK BLVD | | | | BEXLEY | OH | 43209 | |
| 5488916 | TANIESHA MADISON | 6800 S CAMPBELL | | | | CHICAGO | IL | 60629 | |
| 5488917 | TANIESHAJAME S THOMPSON | 216 GLENWOOD TRAIL | | | | GOLDSBORO | NC | 27534 | |
| 5476394 | TANIHAHA MEYWA | 20225 JUNE CT | | | | RIVERSIDE | CA | 92508-2939 | |
| 5488918 | TANIKA BLACKMAN | 18838 BENTWILLOW CIR | | | | GERMANTOWN | MD | 20874 | |
| 5488919 | TANIKA BREWER | 2247 GLENBRIDGE AVE | | | | ST PAUL | MN | 55119 | |
| 5488920 | TANIKA CARVENS | 4 BABYBIRD CT | | | | HALETHROPE | MD | 21227 | |
| 5488921 | TANIKA COLLINS | 1309 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5488922 | TANIKA COURTNEY | PO BOX 6242 | | | | ABILENE | TX | 79608 | |
| 5488923 | TANIKA GODWIN | 6003 SELWOOD PL | | | | SPRINGFIELD | VA | 22152 | |
| 5488924 | TANIKA HOPKINS | 1110 MACKIE CT | | | | LOUISVILLE | KY | 40214 | |
| 5488925 | TANIKA MCCREARY | 2428 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5488926 | TANIKA MCNEAL | 1935 SCHWIER CT | | | | INDIANAPOLIS | IN | 46229 | |
| 5488927 | TANIKA PRETLOW | 1520 CROSSWAYS BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5488928 | TANIKA PURELL | 3716 E 14TH AVE | | | | GARY | IN | 46403 | |
| 5488929 | TANIKA QUILES | 16 ALLING ST | | | | WEST HAVEN | CT | 06516 | |
| 5488930 | TANIKIA RECTOR | 2314 AINGER PL SE | | | | WASHINGTON | DC | 20020 | |
| 5488931 | TANIKKA WILLIAMS | 1425 STEELE LANE APT H | | | | MISHAWAKA | IN | 46545 | |
| 5488933 | TANIQUA BACOTE | 38 HART AVE | | | | TRENTON | NJ | 08638 | |
| 5488934 | TANIQUA CHRISTIAN | 9404 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130 | |
| 5488935 | TANIQUA SADE | 6710 GRANDBROOK DR | | | | NORTHPORT | AL | 35473 | |
| 5488936 | TANIQUA VENTRY | 2861 MARY ST | | | | OMAHA | NE | 68112 | |
| 5488937 | TANIS CHINAWDERS | 5223 VIA ALIZAR APT 61 | | | | ORLANDO | FL | 32839 | |
| 5476395 | TANIS EVENA | 27 HIGH ST APT 3E | | | | ORANGE | NJ | 07050-1672 | |
| 5488938 | TANIS GUERRERO | 3221 INLAND EMPIRE BLVD A | | | | ONARIO | CA | 91764 | |
| 5476396 | TANIS JIMMY | 46 QUEEN ST APT 1 | | | | CHARLESTON | SC | 29401-2805 | |
| 5488940 | TANIS YVETTE | 530 NE 158 STREET | | | | NORTH MIAMI | FL | 33162 | |
| 5488941 | TANISA BLACK | 4061 GALENEZ WAY | | | | ANTIOCH | CA | 94509 | |
| 5488942 | TANISHA A GREGORY | 4023 KING FARM BLVD STE | | | | ROCKVILLE | MD | 20850 | |
| 5476397 | TANISHA ADAMS | 1000 FARRAH LN APT 1033 | | | | STAFFORD | TX | 77477-6050 | |
| 5436504 | TANISHA BUCKNER | 1194 HARTFORD PLACE | | | | FAIRFIELD | CA | 94534 | |
| 5488943 | TANISHA BYRD | 2801 GUNCKEL | | | | TOLEDO | OH | 43606 | |
| 5488944 | TANISHA CHRISTIAN | 3618 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5488945 | TANISHA DANIELS | 615 STATION SQUARE CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5488946 | TANISHA DAVIS | 2004 WITIKER ROAD APT 5 | | | | ATHENS | TN | 37303 | |
| 5488947 | TANISHA ECTOR | 364 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5488948 | TANISHA EVANS | 120 WILLIAM WARFIELD DR | | | | ROCHESTER | NY | 14605 | |
| 5488949 | TANISHA FLOYD | 2057 MIGHTY OAK DR | | | | STOCKTON 95205 | CA | 95205 | |
| 5488950 | TANISHA FORESTE | 6272 WOOD ISLAND CIRCLE | | | | PORT ST LUCIE | FL | 34952 | |
| 5488951 | TANISHA GAINER | 7406 GREELEY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5488952 | TANISHA GRANT | 320 WILKINS RD | | | | VARNVILLE | SC | 29944 | |
| 5488954 | TANISHA GRIFFIN | 6514 GRAYS AVE | | | | PHILA | PA | 19142 | |
| 5488955 | TANISHA HARRISON | 22912 ALLOR ST | | | | ST CLAIR SHRS | MI | 48082 | |
| 5488957 | TANISHA JOHNSON | 621 GLEN ARBOR WY | | | | MODESTO | CA | 95358 | |
| 5488958 | TANISHA JONES | 3741 LYNN TOWN | | | | STLOUIS | MO | 63114 | |
| 5488959 | TANISHA LACAZE | 4705 PECAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5488960 | TANISHA LEGRAND | 1012 EAST RD APT 203 | | | | SALISBURY | MD | 21801 | |
| 5488961 | TANISHA MCGIFF | 456 N 3RD ST LN | | | | JESUP | GA | 31545 | |
| 5488963 | TANISHA MOORE | 2451 WESTEN AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5436506 | TANISHA NEWSONE-VAYAS | 3536 MANGROVE AVE | | | | NORFOLK | VA | 23502 | |
| 5488964 | TANISHA NICHOLSON | 9908 JULIE DR | | | | YPSILANTI | MI | 48197 | |
| 5488965 | TANISHA OCONNELL | 17110 3RD ST NE | | | | ANDOVER | MN | 55304 | |
| 5488966 | TANISHA PETTY | 3431 W 133RD ST | | | | CLEVELAND | OH | 44111 | |
| 5488967 | TANISHA RANDLE | 4416 14 ARLINGTON AVE | | | | LOS ANGELES | CA | 90501 | |
| 5488968 | TANISHA ROBERTS | 2842 N RINGGOLD STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5488969 | TANISHA ROWE | 1315 S MEADOW LN APT 246 | | | | COLTON | CA | 92324 | |
| 5488970 | TANISHA RUSSELL | 14650 PIERSON | | | | DETROIT | MI | 48237 | |
| 5488971 | TANISHA SHEPPARD | 753 W MARKET ST | | | | AKRON | OH | 44303 | |
| 5488972 | TANISHA SIMMONS | 440 LEE RD | | | | AUBURN | AL | 36832 | |
| 5488973 | TANISHA SMITH | 5667 DUNHMAN RD | | | | MAPLE HTS | OH | 44102 | |
| 5488974 | TANISHA STOKES | 843 W 77TH ST | | | | CHICAGO | IL | 60620 | |
| 5488975 | TANISHA TAYLOR | 3180 LAWN ST | | | | ALTON | IL | 62002 | |
| 5488976 | TANISHA TEEMER | 1318 S INDEPENDENCE BLVD | | | | CHICAGO | IL | 60623 | |
| 5488977 | TANISHA THOMAS | 10821 S FAIRFIELD | | | | CHICAGO | IL | 60655 | |
| 5488978 | TANISHA WALLACE | 1142 DAVIS ST | | | | TALLADEGA | AL | 35160 | |
| 5488979 | TANISHA WHEELER | 2551 CHARLES ST | | | | PORTAGE | IN | 46366 | |
| 5488980 | TANISHIA A JORDAN | 279 FRONT ST APT 3 | | | | WOONSOCKET | RI | 02895 | |
| 5488981 | TANISSHA PICKETT | 19 EAST144 STREET | | | | CHICAGO | IL | 60827 | |
| 5488982 | TANIT GUERRA | 719 ZEBRA | | | | LAREDO | TX | 78045 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488983 | TANITA MCELROY | 1935 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440 | |
| 5488984 | TANITA-PATRI BURNETT-BURNETT | 957 ZION BRIAR ROAD | | | | SALUDA | VA | 23149 | |
| 5488985 | TANIVETH A LUJAN-AGUILAR | 671 S CORONADO ST 309 | | | | LA | CA | 90057 | |
| 5488986 | TANIY ANDRUTCHUK | 14 LYNN DRIVE | | | | PLAINFIELD | NJ | 07081 | |
| 5488987 | TANIYA GEORGE | 1276 HIRD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5488988 | TANIYAH SCOTT | 42 TREATRO ST SPY 206 | | | | PITTSBURG | CA | 94565 | |
| 5488989 | TANJA CARPENTER | 1780 DEBRAH DR | | | | FLORRESANT | MO | 63031 | |
| 5488990 | TANJA CONWELL | 6409 US 41 S | | | | RUSKIN | FL | 33570 | |
| 5488991 | TANJA MORROW | 506 E PARKER ST | | | | GRAHAM | NC | 27253 | |
| 5488992 | TANJA REYNOLDS | 603 S 20 ST | | | | MT VERNON | IL | 62864 | |
| 5488993 | TANJA WILKINS | 1442 N GREEN ST | | | | WICHITA | KS | 67214 | |
| 5488994 | TANJALA ANGELA | 602 S JACKSON | | | | FITZGERALD | GA | 31750 | |
| 5488995 | TANJANEKA RANKIN | 2 HARLEM LN | | | | NATCHEZ | MS | 39120 | |
| 5488996 | TANJ'LIYAH JOHNSON | 1222 LUCAS LAKE DR | | | | SEBRING | FL | 33870 | |
| 5488997 | TANKER RICARDO M | 14615 DOVER AVENUE | | | | EAST CLEVELAND | OH | 44112 | |
| 5476398 | TANKERSLEY KELLY | 1435 14TH CT | | | | VERO BEACH | FL | 32960-3760 | |
| 5488998 | TANKERSLEY KEVIN | 505 JACOBS LADDER | | | | ST PETERS | MO | 63376 | |
| 5488999 | TANKERSLEY SHAENTELL L | 5535 JOE FRANK HARRIS PKWY | | | | ADAIRSVILLE | GA | 30103 | |
| 5489000 | TANKIN TARA | 8310 SHINKANSEN DR | | | | CHARLOTTE | NC | 28213 | |
| 5476399 | TANKLETAUGH ROBERT | 215 LA FRANCE ST | | | | ELMIRA | NY | 14904-1822 | |
| 5489001 | TANKO EVELYN | 1029 TERANCE AVE | | | | JONESBORO | GA | 30238 | |
| 5489002 | TANKS MASHENKZ | 2882 INDIAN VILLAGE LN | | | | ROANOKE | VA | 24013 | |
| 5489003 | TANKSLEY BRITTANY | 948 GREEN TREE ROAD | | | | LAWRENCEBURG | IN | 47035 | |
| 5436508 | TANKSLEY CLARK A | 777 CARDINAL DR 1A | | | | WEBB CITY | MO | 64870 | |
| 5489004 | TANKSLEY KAREN | 5148 LONGHORN TRAIL | | | | FLORISSANT | MO | 63033 | |
| 5489005 | TANN FRANCES | 311 TRACYS CT | | | | SHARPSBURG | NC | 27878 | |
| 5489006 | TANN RENEE | LBJ GARDENS A 2 BSS | | | | C STED | VI | 00820 | |
| 5489007 | TANN TRACIE | PO BOX 861 | | | | PETERSBURG | VA | 23804 | |
| 5489008 | TANNA BURRAGE | 216 GLENWOOD APT 2 | | | | SYRACUSE | NY | 13207 | |
| 5489009 | T'ANNA LARKIN | 409 CHERRY HILL TRL APT301 | | | | INKSTER | MI | 48141 | |
| 5489010 | TANNAH PATRICK | 2247 CRIPPLE CREEK RD | | | | ROCKHOLDS | KY | 40759 | |
| 5489011 | TANNEHILL MARK | 212 MAIN STREET | | | | ROYERSFORD | PA | 19468 | |
| 5489012 | TANNEISHA CARTER | 1824 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | |
| 5476400 | TANNER AMANDA | 308 LAUSCHTOWN RD | | | | DENVER | PA | 17517 | |
| 5489013 | TANNER ANNER | 1646 SOUTH RIVER RD | | | | AUTRYVILLE | NC | 28318 | |
| 5489015 | TANNER BELINDA | 2301 RAYONIER RD | | | | JESUP | GA | 31545 | |
| 5476401 | TANNER BEV | 2719 CITY VIEW CT 103 WINNEBAGO201 | | | | ROCKFORD | IL | | |
| 5489016 | TANNER BRIEANNA | 135 CHESTNUT LANE | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5489017 | TANNER BRITTIANY | 117 SOUTH HICKIN | | | | RITTMAN | OH | 44270 | |
| 5489018 | TANNER BROWN | 461 CLORD | | | | LORIS | SC | 29569 | |
| 5476402 | TANNER BRYAN | 240 WALKER ST | | | | DAYTONA BEACH | FL | 32117-2743 | |
| 5489019 | TANNER CATHY E | 401 N ROSE DR | | | | AUBURN | IL | 62615 | |
| 5489020 | TANNER DANIEL C | 2512 VALLEY VIEW ACRES | | | | BRODHEADSVILLE | PA | 18330 | |
| 5476403 | TANNER DARRELL | 1210 WESTCHESTER AVE APT 2A | | | | BRONX | NY | 10459-2441 | |
| 5489021 | TANNER DEBRA | 500 NORTHPOINTE LN | | | | DANVILLE | VA | 24540 | |
| 5489022 | TANNER GWEN | 300 N HIGHWAY A1A BA309 | | | | JUPITER | FL | 33477 | |
| 5489023 | TANNER HEATHER | 38 ALBAMA ST | | | | DENTON | GA | 31532 | |
| 5476404 | TANNER HUGH | 8017 PINK DESERT ST | | | | NORTH LAS VEGAS | NV | 89085-4450 | |
| 5489024 | TANNER JANE | 224 MEADOWLARK COURT | | | | MCDONOUGH | GA | 30253 | |
| 5489025 | TANNER JENNIFER | 1500 FRANKLIN ST | | | | WATERLOO | IA | 50703 | |
| 5489026 | TANNER JESSICA | 5809 PICKARD DR APT3 | | | | TOLEDO | OH | 43613 | |
| 5489027 | TANNER JIMMY | 2508 MONTE VISTA ST | | | | CARLSBAD | NM | 88220 | |
| 5476405 | TANNER JODI | 1644 MAIN ST | | | | RIVERSIDE | CA | 92501-1826 | |
| 5476406 | TANNER JOY | 165 ONECO AVE APT 2 | | | | NEW LONDON | CT | 06320 | |
| 5489028 | TANNER KAREN | 1182 FOXCREEK LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5489029 | TANNER KEEGAN L | 5208 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5489030 | TANNER LA DUKE | 162 ST NORTH W | | | | CASS LAKE | MN | 56633 | |
| 5489031 | TANNER LARRY | 3205 55TH ST | | | | LUBBOCK | TX | 79413 | |
| 5489032 | TANNER LARY | 4469 SCOTT RD | | | | MORGANTON | NC | 28655 | |
| 5476407 | TANNER LAURA | 6639 E BROADWAY BLVD APT 207 | | | | TUCSON | AZ | 85710-3524 | |
| 5489033 | TANNER LINDA | 117 LUTZ DR | | | | DALLAS | NC | 28034 | |
| 5489034 | TANNER MARGLEN | PO BOX 438 | | | | ORLANDO | FL | 34705 | |
| 5489035 | TANNER MARY | 7509 BRUSHFIELD CT APT B | | | | ROSEDALE | MD | 21237 | |
| 5476408 | TANNER MICHELLE | 2265 HISKEY ST | | | | POCATELLO | ID | 83201-1827 | |
| 5489036 | TANNER MOSCHA | 8543 WINTER OAKS LN | | | | CHTL | NC | 28210 | |
| 5476409 | TANNER MYKAL | 514 CARIBOU DRIVE APT B | | | | MOUNTAIN HOME | ID | 83647 | |
| 5489037 | TANNER PAIGE | 609 FARMHURST DR 3 | | | | CHARLOTTE | NC | 28210 | |
| 5489038 | TANNER ROBIN | 1437 RUTLEDGE ST | | | | MADISON | WI | 53703 | |
| 5489039 | TANNER RUBEN | 2070 DAYTONA PL | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5489040 | TANNER SCOTT | 12224 PARKSTREAM TER | | | | HERNDON | VA | 20170 | |
| 5489041 | TANNER SELENA | 1514 PAYNE RD | | | | RENTZ | GA | 31075 | |
| 5489042 | TANNER SHANA | 542 AMBER MEADOW DRIVE | | | | DOUGLAS | GA | 31535 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476410 | TANNER SHAWN | 1644 OLD BRIAR RD # LAKE097 | | | | HIGHLAND PARK | IL | 60035-4434 | |
| 5489043 | TANNER SHOVA | 450 FOX RUN ROAD | | | | LEWIS | NY | 12950 | |
| 5476411 | TANNER STEPHANIE | 1550 FOSTERS MILL RD SW | | | | ROME | GA | 30161-4132 | |
| 5489044 | TANNER SUSAN | 648 MECHANICS VALLEY RD | | | | NORTHEAST | MD | 21901 | |
| 5489045 | TANNER TABITHA D | 916 CREST PARK PT | | | | GAINESVILLE | GA | 30504 | |
| 5489046 | TANNER TENEKA | 104 SAVANNAH ST | | | | ISOLA | MS | 38754 | |
| 5476412 | TANNER TOBY | 4 ELAINE PL UNIT 120 | | | | SPRING VALLEY | NY | 10977 | |
| 5489048 | TANNER WANYE | 1009 LAUREL HILL RD | | | | LEESVILLE | LA | 71446 | |
| 5489049 | TANNER WILMA | 205 32TH STR WEST | | | | CHARLESTON | WV | 25312 | |
| 5489050 | TANNER WRIGHT | 931 EAST 320 NORTH | | | | LOGAN | UT | 84321 | |
| 5436510 | TANNGINA HUMPHREY | 1795 PORTWEST WAY | | | | HEMPTON | GA | 30228 | |
| 5489051 | TANNIE MOORE | 3421 DELMAR | | | | SAINT LOUIS | MO | 63103 | |
| 5489052 | TANNIS HARRIS | 9609 TIMBER PASS | | | | GLEN ALLEN | VA | 23060 | |
| 5476413 | TANNOZZINI LUCY | 832 N MARKET ST | | | | FREDERICK | MD | 21701-4609 | |
| 5489053 | TANNY CANAPE | PO BOX 394 | | | | FOUNTAIN | CO | 80817 | |
| 5489054 | TANOHOA WHEELER | 5150 THOMPSON RD | | | | FAIRBURN | GA | 30213 | |
| 5489055 | TANON BEVERLY R | PO BOX 1077 | | | | WAIANAE | HI | 96792 | |
| 5404720 | TANON CUEVAS CARMEN | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5489056 | TANON MARIALIZ | HC3 BOX7438 | | | | COMERIO | PR | 00782 | |
| 5489057 | TANORA BROOKS | 2 ENGLERT STREET | | | | ROCHESTER | NY | 14605 | |
| 5476414 | TANOUYE GARY | PO BOX 1028 | | | | KAILUA | HI | 96734 | |
| 5489060 | TANQUILLER PARKS | 520A GREEN ST | | | | GREENWOOD | SC | 29646 | |
| 5489061 | TANRESSA KIRKSEY | 512 S MAIN STREET | | | | NILES | OH | 44446 | |
| 5489062 | TANSEY KIMBERLY | 150 KNOLL VIEW DR | | | | SALISBURY | NC | 28147 | |
| 5476415 | TANSEY MARY K | 114 SOUTH FAIRVIEW AVE N | | | | HIGHLAND PARK | PA | 19082 | |
| 5489063 | TANSHELLE BUNCH | 29 LOUISIANNA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5489064 | TANSI BRODUS | 87 LAUREL STREET EAST | | | | BEAUFORT | SC | 29906 | |
| 5489065 | TANSILL SHANNON | 443 345 1580 | | | | HAVR DE GRACE | MD | 21078 | |
| 5489066 | TANT LEE | 961 HIGHWAY 11 LOT 80 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5489067 | TANTA CUARBONNEAU | 608 W UTOPIA AVE | | | | PHOENIX | AZ | 85027 | |
| 5489068 | TANTEANA HARVEY | 13020 EUCLID AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5489069 | TANTRECE BROWN | 8 PEACHTREE LN | | | | FAIRVIEW HTS | IL | 62208 | |
| 5489070 | TANVIR MIA | 308 WATERS EDGE DR | | | | NEWARK | DE | 19702 | |
| 5489071 | TANY LOPELAND | 225 PRINCE GEORGE DR | | | | HAMPTON | VA | 23669 | |
| 5489072 | TANY VERDUZCO | 1655 SUTTER ST CONCORD CA | | | | CONCORD | CA | 94520 | |
| 5489073 | TANYA A HAWKINS | 4268 QUEEN CT | | | | WALDORF | MD | 20602 | |
| 5489074 | TANYA ALFRED | 8865 HEATHERMORE BLV | | | | UPPER MARLBORO | MD | 20772 | |
| 5489075 | TANYA AMBRIZ | 403 W 3RD S MALROSE | | | | MELROSE | MN | 56352 | |
| 5489076 | TANYA ASTORGIA | 9130 KEIFER AVENUE APT76 | | | | SACRAMENTO | CA | 95826 | |
| 5489077 | TANYA AXTELL | 803 E LOUISANNA | | | | SWEETWATER | TX | 79556 | |
| 5489078 | TANYA BAKER | 315 SILVERBROOK DR | | | | WILMINGTON | DE | 19804 | |
| 5489079 | TANYA BALLOU | 320 DODGE ST | | | | JASPER | IN | 47546 | |
| 5489080 | TANYA BATTS | 6444 CHADWICK RD | | | | ELM CITY | NC | 27822 | |
| 5489081 | TANYA BEAN | 619 EAST 29TH ST | | | | ANDERSON | IN | 46016 | |
| 5489082 | TANYA BISCHOFF | 5204 W 87TH ST APT 2E | | | | BURBANK | IL | 60459 | |
| 5489083 | TANYA BLACK | 10 GREEN COURT | | | | NEWTON | MA | 02458 | |
| 5489084 | TANYA BLAIR | 4448 S 63 STREET | | | | OMAHA | NE | 68117 | |
| 5489085 | TANYA BOBBY WITHERSPOON FINNISS | 1618 46TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5489086 | TANYA BODEWES | 1974 BEAUTY AVE | | | | COGAN STATION | PA | 17728 | |
| 5489087 | TANYA BRADYBAUGH | 119 EAST MAIN | | | | BIG RUN | PA | 15715 | |
| 5489088 | TANYA BRICE | 3221 WATERS LANE | | | | FORESTVILLE | MD | 20747 | |
| 5489089 | TANYA BRIENDEL | 10 WOODBINE TERRACE | | | | DOBBS FERRY | NY | 10522 | |
| 5489090 | TANYA BRINSON | 9616 BESSEMER AVE | | | | CLEVELAND | OH | 44104 | |
| 5489091 | TANYA BROWN | 2563 SEAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 5489092 | TANYA BUCKNER | 65 BERGNER | | | | DECATUR | IL | 62526 | |
| 5489093 | TANYA CADIZ | 195 CENTRAL STREET | | | | MANCHESTER | NH | 03103 | |
| 5489094 | TANYA CAMERON | 2506 STANF | | | | AUGUSTA | GA | 30906 | |
| 5489095 | TANYA CARTER | 1100 31ST AVE | | | | BELLWOOD | IL | 60104 | |
| 5489096 | TANYA CENTOFANTI | 200 WRIGHT COVE | | | | JACKSONVILLE | AR | 72076 | |
| 5489097 | TANYA CHERRY | 919 WALNUT GROVE RD | | | | BALTIMORE | MD | 21221 | |
| 5489098 | TANYA CLARK | 2725 SE 89TH TERR | | | | MOORE | OK | 73160 | |
| 5489099 | TANYA CONRAD | 1009 ROW ST | | | | WS | NC | 27105 | |
| 5489100 | TANYA CORTEZ | 12638 GLENOAKS BLVD | | | | SYLMAR | CA | 91342 | |
| 5489101 | TANYA CREATIONS LLC | 360 NARRAGANSETT | PARK DRIVE | | | EAST PROVIDENCE | RI | 02916-1034 | |
| 5489102 | TANYA CRISCIONE | 111 SYCAMORE ST | | | | JEANNETTE | PA | 15644 | |
| 5489103 | TANYA CUMBO | 771 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5489104 | TANYA CUNNINGHAM | 5418 DEERBROOKE CREEK | | | | TAMPA | FL | 33624 | |
| 5489105 | TANYA D IQBAL | 2212 DE REIMER AVE PH | | | | BRONX | NY | 10475 | |
| 5489106 | TANYA DANIELS | 7616 CORONA AVE | | | | KANSAS CITY | KS | 66112 | |
| 5489107 | TANYA DAVIS | 4104 10TH STREET | | | | LONG ISLAND C | NY | 11375 | |
| 5489108 | TANYA DE ROSA | 21040 SANTA BARBARA DR | | | | TEHACHAPI | CA | 93561 | |
| 5489109 | TANYA DEAN | 1105 VIENNA WOODS DR | | | | CINTI | OH | 45211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489110 | TANYA DEGROAT | 33O1 17TH STREET SOUTH APT 102 | | | | FARGO | ND | 58104 | |
| 5489111 | TANYA DEZOTELL | 165 CAPITAL SW | | | | MARSHALL | MI | 49068 | |
| 5489112 | TANYA DOWELL | 11000 HIGHWAY 10 NW LOT 3 | | | | RICE | MN | 56367 | |
| 5489113 | TANYA DUGGER | 233 SANDS STREET | | | | BROOKLYN | NY | 11201 | |
| 5489115 | TANYA EASON | APARTMENT 1-5 | | | | WATERBURY | CT | 06710 | |
| 5489116 | TANYA EGGLETON | 2342 MAPLE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5489117 | TANYA EMBLY | 17401 MAPLELEAF CT | | | | HAGERSTOWN | MD | 21740 | |
| 5489118 | TANYA ENGLER | 163 STALLION LN | | | | CIRCLE PINES | MN | 55014 | |
| 5489119 | TANYA ESTRADA | 8700 N NORMANDALE ST APT | | | | FORT WORTH | TX | 76116 | |
| 5489120 | TANYA FELKINS | 15909 PRAIRIE WAY | | | | BASSSEHOR | KS | 66007 | |
| 5489121 | TANYA FILLMORE | 2894 E CALEY AVE | | | | CENTENNIAL | CO | 80121 | |
| 5476416 | TANYA FLOWERS | 5135 N 15TH ST | | | | PHILADELPHIA | PA | 19141-1622 | |
| 5489122 | TANYA FRANKIN | 549 CAROLLINA DR | | | | CHESTER | SC | 29706 | |
| 5489123 | TANYA FREDRICK | 618 BLACKJACK RD | | | | ROCKWOOD | TN | 37854 | |
| 5489125 | TANYA GAYDEN | PO BOX 292805 | | | | NASHVILLE | TN | 37229 | |
| 5489126 | TANYA GAYLES | 6301 SIERRA BLANCA DRIVE | | | | HOUSTON | TX | 77083 | |
| 5489127 | TANYA GEE | 400 WATSON RD | | | | CHILLICOTHE | OH | 45601 | |
| 5489128 | TANYA GILES | 912GUNCLUB RD | | | | CABOT | AR | 72023 | |
| 5489129 | TANYA GILLISON | 15 ECHO ST | | | | BATTLE CREEK | MI | 49014 | |
| 5489130 | TANYA GOFF | 139 CARMELL | | | | BELLEVILLE | MI | 48111 | |
| 5489131 | TANYA GOMEZ | 8346 N TROY | | | | CHICAGO | IL | 60618 | |
| 5489132 | TANYA GOODRICH | 22 RIGHT ELEVATOR DRIVE | | | | BALTIMORE | MD | 21221 | |
| 5489133 | TANYA GRAHAM | 117 CRICKET TREE LN APT B | | | | COLUMBIA | SC | 29210 | |
| 5489134 | TANYA GRAY | 6 VALLEY ROAD EXT | | | | MILTON | MA | 02186 | |
| 5436512 | TANYA HANCUFF | 5817 SOUTH STONEY BROOK WAY | | | | SALT LAKE CITY | UT | 84118 | |
| 5489135 | TANYA HARRIS | 2717 PROVO WAY | | | | SACRAMENTO | CA | 95822 | |
| 5489137 | TANYA HELT | 7309 CIRCLEBANK DR | | | | RALEIGH | NC | 27615 | |
| 5489138 | TANYA HICKS | 142 FISHER LN | | | | COSTA MESA | CA | 92626 | |
| 5489139 | TANYA HILAIRE | 440 W CEDAR ST | | | | LOS ANGELES | CA | 90059 | |
| 5489140 | TANYA HUANG | 1003 WIMBERTON DR | | | | DALTON | GA | 30720 | |
| 5489141 | TANYA HUEWITT | 734 10TH AVE W | | | | BRADENTON | FL | 34209 | |
| 5489142 | TANYA JACKSON | 8211 ZOE DR | | | | BERKELEY | MO | 63034 | |
| 5489143 | TANYA JAMES | 40 WEBB ST | | | | WATERBURY | CT | 06704 | |
| 5489144 | TANYA JENKINS | 6B BYRON DR | | | | WRIGHTSTOWN | NJ | 08562 | |
| 5489145 | TANYA JONES | 7919 WARSAW STREET | | | | METAIRIE | LA | 70003 | |
| 5489146 | TANYA K YELLOW HAWK | 402 3RD AVE | | | | MARTIN | SD | 57551 | |
| 5489147 | TANYA KELLEY | 11606 W LAURELWOOD LN | | | | AVONDALE | AZ | 85392 | |
| 5489148 | TANYA KELLY | 1027 FRIARTUCK TRAIL | | | | LADSON | SC | 29456 | |
| 5489149 | TANYA KENHET | 121 BRIGHTWOOD CT | | | | PORTERVILLE | CA | 93257 | |
| 5489150 | TANYA KNEPPER | 329 PINE STREET | | | | TAMAQUA | PA | 18252 | |
| 5489151 | TANYA KNIGHTON | 13 BAY MEADOW ROAD | | | | SPFLD | MA | 01109 | |
| 5489152 | TANYA KRUEGER | 9830 ROUGET RD | | | | BLISSFIELD | MI | 49228 | |
| 5489153 | TANYA KUELBS | 1380 WOODS CREEK DR | | | | DELANO | MN | 55328 | |
| 5489154 | TANYA L CULBRETH | 615 KENNOLIA DIRVE SW | | | | ATLANTA | GA | 30310 | |
| 5489155 | TANYA L LEWIS | 2055 NW 74 TER APT201 | | | | MIAMI | FL | 33177 | |
| 5489156 | TANYA L STRAUB | 17549 GAGE AVE | | | | FARMINGTON | MN | 55024 | |
| 5489157 | TANYA LEE | 2661 FAORMOUNT BLVD | | | | RIVERSIDE | CA | 92507 | |
| 5489159 | TANYA LESTER | 242 HUNGERFORD | | | | GRAY | GA | 31032 | |
| 5489160 | TANYA LETSON | 9965 STONE COURT | | | | ALBUQURQUE | NM | 87114 | |
| 5489161 | TANYA LEVER | 205 LARRY ST | | | | UDALL | KS | 67146 | |
| 5436514 | TANYA LLOYD | 11322 EAST BIG BEN AVE | | | | BATON ROUGE | LA | | |
| 5489162 | TANYA LONGHENRY | 3536 POWDERKEG DR | | | | EVANS | CO | 80620 | |
| 5489164 | TANYA LUCKETT | 3349 N 78TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5489166 | TANYA MCDONALD | 1751 COUNTRYWOOD CT | | | | CHEVERLY | MD | 20785 | |
| 5489167 | TANYA MCTIER | 1228N WOODLANDDR | | | | WEST BADEN | IN | 47469 | |
| 5489168 | TANYA MITCHELL | 874 NEEDHAM DR | | | | SMYRNA | TN | 37167 | |
| 5489169 | TANYA MOORE | 7403 GRAYRIDGE LN | | | | HYATTSVILLE | MD | 20785 | |
| 5489170 | TANYA MORGAN | 938 QUARRY RD | | | | HAVRE DE GRAC | MD | 21078 | |
| 5489171 | TANYA MORRIS | 408 CORYDEN RD | | | | UPPER DARBY | PA | 19082 | |
| 5489172 | TANYA NARCISCO | 303 E RODEO DR | | | | CIBECUE | AZ | 85911 | |
| 5489173 | TANYA NEISZ | 9025 W HWY T | | | | BILLINGS | MO | 65610 | |
| 5489174 | TANYA ODELL | 307 S MARKET ST APT 2 | | | | MADISON | NC | 27025 | |
| 5489175 | TANYA ONEIL | 1213 EAGLESLANDING DR | | | | CHAROLETTE | NC | 28214 | |
| 5489176 | TANYA ORCUTT | 18 VINE ST | | | | BINGHAMTON | NY | 13903 | |
| 5489179 | TANYA PALLACI | 1616 40TH AVE CIRCLE E | | | | ELLENTON | FL | 34222 | |
| 5489180 | TANYA PARKER | 1802 APT A JERSEY RD | | | | SALISBURY | MD | 21801 | |
| 5489181 | TANYA PARKS | 3945 SAINT MICHAELS SQ | | | | FREDERICKSBG | VA | 22408 | |
| 5489182 | TANYA PARRUY | 18101 NE 10TH AVE | | | | MIAMI BEACH | FL | 33162 | |
| 5489183 | TANYA PELOQUIN | 5475 273RD | | | | WYOMING | MN | 55092 | |
| 5489184 | TANYA POLLARD | 281 NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5489185 | TANYA PRICE | 9910 SHELL BOURNE TERR APT404 | | | | GAITHERSBURG | MD | 20878 | |
| 5489186 | TANYA PURCELL | 533 WASHOUT ROAD | | | | SCHENECTADY | NY | 12302 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4682 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489187 | TANYA PURNELL | 3431 HARTVILLE | | | | PHILLY | PA | 19140 | |
| 5489188 | TANYA RAGLAND | 3914 DRAYON COVE | | | | MEMPHIS | TN | 38128 | |
| 5489189 | TANYA RANSOM | 19031 GAYNON DR BLDG 2 | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5436518 | TANYA RANSOM | 19031 GAYNON DR BLDG 2 | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5489190 | TANYA RICE | 2816 VETERAN ST | | | | PGH | PA | 15214 | |
| 5489191 | TANYA ROBERRTS | 11655 170TH ST | | | | TRACY | MN | 56175 | |
| 5489192 | TANYA RODRIGUEZ | 295 CRESCENT ST | | | | JAMESTOWN | NY | 14701 | |
| 5489193 | TANYA SALINAS | 7390 SILVER DAWN DR | | | | RENO | NV | 89506 | |
| 5489194 | TANYA SARTIN | 5243 W CARMEN AVE | | | | CHICAGO | IL | 60630-2210 | |
| 5489195 | TANYA SCHMITT | 1307 DUNBAR ST | | | | ESSEXVILLE | MI | 48732 | |
| 5489196 | TANYA SCOTT | 2246 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107 | |
| 5489197 | TANYA SHAW | 501 BEECHWOOD AVE | | | | COLLINGDALE | PA | 19023 | |
| 5489198 | TANYA SHEPARD | 305 LINDENHURST DR | | | | N L R | AR | 72118 | |
| 5489199 | TANYA SIMMS | 3404 BRINKLY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5489200 | TANYA SKIDMORE | 2809 EAST STATE HWY 76 | | | | BRANSON | MO | 65616 | |
| 5489201 | TANYA SMITH | 3824 SE 12TH AVE | | | | CAPE CORAL | FL | 33904 | |
| 5489202 | TANYA STRATTON | 806 VIVIAN COURT | | | | GILLETTE | WY | 82718 | |
| 5489203 | TANYA SUNSERI | 154 REMMY COURT | | | | MANDEVILLE | LA | 70448 | |
| 5489204 | TANYA TAYLOR | 2841 FOWLER RD | | | | CERES | CA | 95307 | |
| 5489205 | TANYA TEAGLE | 4857 REISTERTOWN RD | | | | REISTERTOWN | MD | 21215 | |
| 5489206 | TANYA TESTERMAN | 102 CALIFORINA DR | | | | MAXTON | NC | 28360 | |
| 5489207 | TANYA TIFFAN FREDRICK FROST | 720 WEST OUTER DR | | | | OAK RIDGE | TN | 37830 | |
| 5489208 | TANYA TILLETT | 3977 HILLCREST DR | | | | LOS ANGELES | CA | 90008-1647 | |
| 5489209 | TANYA TINSLEY | 15642 ASH AVE | | | | EAST DETROIT | MI | 48021 | |
| 5489210 | TANYA TOOMER | 633 PARK ST | | | | AINSWORTH | IA | 52201 | |
| 5489211 | TANYA TORRES | 1123 MCBRIDE ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5489212 | TANYA TRUJILLO | 1929 E 12TH | | | | PUEBLO | CO | 81001 | |
| 5489213 | TANYA TURNER | 4601 MARLBORO PL | | | | NORTH CHARLES | SC | 29405 | |
| 5489214 | TANYA WAGSTAFF | 6508 RONLD RD APT T2 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5489215 | TANYA WARREN | 1612 N RODGERS | | | | INDEP | MO | 64050 | |
| 5489217 | TANYA WETZEL | 15235 ONEAL RD 6B | | | | GULFPORT | MS | 39503 | |
| 5489218 | TANYA WHITE | 36 MARY WOOD CT | | | | NEW ORLEANS | LA | 70128 | |
| 5489219 | TANYA WIDEMAN | 1500 KEATS DR | | | | SPARTANBURG | SC | 29301 | |
| 5489220 | TANYA WILLIAMS | 51322BTH AVE | | | | KENOSHA | WI | 53140 | |
| 5489221 | TANYA WIMBLERY | 19128 CHESHIER | | | | GROSSE POINT | MI | 48236 | |
| 5489222 | TANYA Y 2840 | 2847 NE 13 DRIVE | | | | GAINESVILLE | FL | 32609 | |
| 5489223 | TANYA YOUNG | PO BOX 755 | | | | NEWTOWN | ND | 58763 | |
| 5489224 | TANYADA WILLIAMS | 8922 S WALLACE | | | | CHICAGO | IL | 60620 | |
| 5489225 | TANYANIKA MORAN | 85 2516 PRIVATE RD | | | | TEXARKANA | TX | 75501 | |
| 5489226 | TANYANIKA WASHINGTON | 147 B STONY HILL RD | | | | EATONTOWN | NJ | 07701 | |
| 5489227 | TANYCHIA PERRY | 437 WASHINGTON ST | | | | SOUTH BELOIT | IL | 61073 | |
| 5489228 | TANYELL S MCCLURE | 2205 52ND ST | | | | VALLEY | AL | 36854 | |
| 5489229 | TANYELLE ROBERTS | 15668 MENDOZA LN | | | | WOODBRIDGE | VA | 22191 | |
| 5489231 | TANYIA COLEY | 18726 CLARKRANGE HWY | | | | MONTEREY | TN | 38574 | |
| 5489232 | TANYKA SMITH | 5009 40TH PLACE | | | | HYATTSVILLE | MD | 20781 | |
| 5489233 | TANYSHA M JACKSON | 13685 EDMORE DR | | | | DETROIT | MI | 48205 | |
| 5489234 | TANYSHKA MARTIN | 505 PICCADILLY RD | | | | ANTIOCH | TN | 37013 | |
| 5489235 | TANYZIA HART | 3207 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 5489236 | TANZANIA COLE | 2201 SICAMORE DR APT 181 | | | | SAN LEANDRO | CA | 94509 | |
| 5489237 | TANZANNIKKA JONES | 1780 LAKE AVE | | | | EAST ST LOUIS | IL | 62205 | |
| 5489238 | TANZI WEST | 5079 10TH NE | | | | WASHINGTON | DC | 20017 | |
| 5489239 | TAO CHEN | 3971 SOMERSTON WAY | | | | ONTARIO | CA | 91761 | |
| 5489240 | TAO TAMMY | 19823 BLUE RIDGE RD | | | | ROWLAND HGHTS | CA | 91748 | |
| 5476417 | TAO ZHANGJING | 1012 E BURLINGTON ST | | | | IOWA CITY | IA | 52240-3224 | |
| 5489241 | TAORMINA KRISTEN | 1029 SUN RIDGE ST | | | | LANCASTER | OH | 43130 | |
| 5476418 | TAORMINA NICOLE | 120 BELLMORE ST NASSAU 059 | | | | FLORAL PARK | NY | | |
| 5489242 | TAOS NEWS INC | P O BOX 3737 226 ALBRIGHT ST | | | | TAOS | NM | 87571 | |
| 5489243 | TAOUFIQ JAOUAD | 6936 DUNCASTER STREET | | | | WINDERMERE | FL | 34786 | |
| 5476419 | TAPACCIO CHARLES | 1214 IRVIN AVE | | | | UNION | NJ | 07083 | |
| 5489244 | TAPANES MARIE | NUM H12 ST AGUJA AZUL | | | | HATILLO | PR | 00659 | |
| 5476420 | TAPE GIOBANNA | 2121 E 72ND PL | | | | CHICAGO | IL | 60649-3005 | |
| 5489245 | TAPETILLO CRYSTAL | 1175 SHAW AVE STE 104 PMB 123 | | | | CLOVIS | CA | 93612 | |
| 5476421 | TAPIA ABEL | 6302 4TH AVE | | | | BROOKLYN | NY | 11220-4909 | |
| 5476422 | TAPIA ABIGAIL | 12 MATAWAN ROAD APT F | | | | LAURENCE HARBOR | NJ | 08879 | |
| 5489246 | TAPIA ALEJANDRA | PO BOX 233 | | | | RICHGROVE | CA | 93261 | |
| 5489247 | TAPIA ANAY | 2020 N 51ST DR | | | | PHOENIX | AZ | 85035 | |
| 5489248 | TAPIA ANDREA M | 303 CANAL ST | | | | ALAMOGORDO | NM | 88310 | |
| 5476423 | TAPIA ANDRES | 532 BLUEBELL AVE | | | | TWIN FALLS | ID | 83301-7725 | |
| 5489249 | TAPIA ANGEL | 707B | | | | CAROLINA | PR | 00979 | |
| 5489250 | TAPIA BENEDICT | 051 S SANTA CLARA | | | | ESPANOLA | NM | 87532 | |
| 5489251 | TAPIA BRENDA | 423 W NANCE SPRINGS RD | | | | RESACA | GA | 30735 | |
| 5489252 | TAPIA CESAR | 2244 S CENTRAL AVE | | | | CICERO | IL | 60804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489253 | TAPIA CONNIE | 373 W HACKNEY AVE | | | | GLOBE | AZ | 85501 | |
| 5489254 | TAPIA DANEISHKA | C 20 PARC10 | | | | CATANO | PR | 00962 | |
| 5489255 | TAPIA DEVIN | 214 COBBLESTONE MANNOR | | | | MODESTO | CA | 95355 | |
| 5476424 | TAPIA EDWARD | 1420 ATRISCO DR SW | | | | ALBUQUERQUE | NM | 87105-4124 | |
| 5489256 | TAPIA ELIZABETH | 6922 VIVERO DR | | | | BROWNSVILLE | TX | 78526 | |
| 5489257 | TAPIA ELVA | 2417 HAMMOND | | | | WILMINGTON | DE | 19808 | |
| 5489258 | TAPIA FERNANDO | 337 WELCOME AVE | | | | WEST GROVE | PA | 19390 | |
| 5489259 | TAPIA GABRELLA | 347E 1875S | | | | ROSEVELT | UT | 84066 | |
| 5489260 | TAPIA GEORGIA | 1500 PACHECO ST APT 408 | | | | SANTA FE | NM | 87505 | |
| 5489262 | TAPIA GONZALO | 1623 E 84ST | | | | LOS ANGELES | CA | 90001 | |
| 5489263 | TAPIA IGNACIA | 4A | | | | SAN JUAN | PR | 00907 | |
| 5489264 | TAPIA JAIME | 380 EAST ALVARADO | | | | POMONA | CA | 91767 | |
| 5476425 | TAPIA JASON | 6037 S 3050 W | | | | ROY | UT | 84067-1015 | |
| 5489265 | TAPIA JENNIFER | HC 03 BOX 9639 | | | | SAN GERMAN | PR | 00683 | |
| 5489266 | TAPIA JOSE | 347 E 1875 S 345-11 | | | | ROOSEVELT | UT | 84066 | |
| 5476426 | TAPIA JOSE | 347 E 1875 S 345-11 | | | | ROOSEVELT | UT | 84066 | |
| 5404123 | TAPIA JUANA | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5489267 | TAPIA KARINA | 1101 YANN RD APT 39 | | | | FABENS | TX | 79838 | |
| 5489268 | TAPIA LEONEL | 1914 SEYMOUR AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5489269 | TAPIA LILIANA | 5501 FAIRFIELD RD LOT 12 | | | | COLUMBIA | SC | 29203 | |
| 5489270 | TAPIA LORRAINE | 1725 MONTE LARGO DR NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5489271 | TAPIA MARGARITA | 2414 SHROPSHIRE DR | | | | STOCKTON | CA | 95209 | |
| 5489272 | TAPIA MARIA | 30521 SIERRA VISTA DR | | | | MENIFEE | CA | 92584 | |
| 5489273 | TAPIA MARIA C | 6732 KELLY AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5489274 | TAPIA MIRTHA | 3330 SOUTH JENNINING | | | | NEW CARLISLE | OH | 45344 | |
| 5476427 | TAPIA NATALIE | 19753 BYRNE PL | | | | SANTA CLARITA | CA | 91350-3874 | |
| 5489275 | TAPIA NEIDY | COND SAN ANTON APT 308 | | | | CAROLINAS | PR | 00987 | |
| 5489276 | TAPIA NESTOR | 99 MAPLE AVE | | | | BAY SHORE | NY | 11706 | |
| 5489277 | TAPIA OLGA | 759 WADDELL | | | | PAHOKEE | FL | 33476 | |
| 5476428 | TAPIA RACHEL | 1139 S DESERT SENNA LOOP | | | | TUCSON | AZ | 85748-3563 | |
| 5489278 | TAPIA RAMON | APARTADO 612 | | | | MANATI | PR | 00674 | |
| 5476429 | TAPIA RAQUEL | 1062 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5489279 | TAPIA REBECA | POBOX 9022098 | | | | SAN JUAN | PR | 00902 | |
| 5489280 | TAPIA REBECCA | 417 BARTON DR APT C10 | | | | FOREST PARK | GA | 30297 | |
| 5489281 | TAPIA ROSALINDA | 4823 W 24 TH PL | | | | CICERO | IL | 60804 | |
| 5489282 | TAPIA SAMANTHA | 10441 W MISSION DR | | | | ARIZONACITY | AZ | 85123 | |
| 5489283 | TAPIA SUSANA | RES LAS MARGARITAS 3 EDF 44 | | | | SAN JUAN | PR | 00915 | |
| 5489284 | TAPIA TATIANA | MADRE PERLA V-1 DORADO DEL MA | | | | DORADO | PR | 00646 | |
| 5489285 | TAPIA TULIANA | 807 HUMBOLDT ST | | | | RICHMOND | CA | 94805 | |
| 5489286 | TAPIA VIAL | 1641 W 21ST PL | | | | CHICAGO | IL | 60608 | |
| 5489287 | TAPIA VICTOR | 555 N 2ND ST | | | | BANNING | CA | 92220 | |
| 5489288 | TAPIA VIVIANA | BARIO CACAU KM1 EKTOMETRO 4 | | | | CAROLINA | PR | 00986 | |
| 5489289 | TAPIA YOLANDA | 586 ZINFANDEL ST | | | | LOS BANOS | CA | 93635 | |
| 5489290 | TAPIADOR REY | 8609 WOODLAKE CT | | | | CHARLOTTE | NC | 28210 | |
| 5489291 | TAPLAY JOHNNY | 8421 WEBER ST | | | | OMAHA | NE | 68122 | |
| 5489292 | TAPLET SHANNEL | 6364 PORTLAND HWY APT E BUILD | | | | NEW ORLEANS | LA | 70131 | |
| 5489293 | TAPLEY DAVID | 1104 NE MONROE | | | | TOPEKA | KS | 66608 | |
| 5489294 | TAPLEY JAMES | 1810 HOLLYOAK DR APT 1502 | | | | HOUSTON | TX | 77084-7506 | |
| 5489294 | TAPLEY JOHN | 4413 TARKINGTON DR | | | | LAND O LAKES | FL | 34639 | |
| 5476431 | TAPLEY MIKE | 8260 SMITH DR | | | | FORT HOOD | TX | 76544 | |
| 5489295 | TAPLEY SAMANTHA | 1315 SW 95TH | | | | OKLAHOMA CITY | OK | 73159 | |
| 5476432 | TAPLEY TROY | 2587 WENONA DR | | | | WIXOM | MI | 48393 | |
| 5489296 | TAPP CYNTHIA | 7911 32ND STREET | | | | ROSEDALE | MD | 21237 | |
| 5489297 | TAPP DEEDRA | 3702 WEST SUGARTREE LN | | | | COLUMBIA | MO | 65201 | |
| 5489298 | TAPP GARY | 744 GROVE MANOR PARK | | | | SUWANEE | GA | 30024 | |
| 5489299 | TAPP JEANNE | 5988 S PRINCE CT APT 106 | | | | LITTLETON | CO | 80125 | |
| 5489300 | TAPP LARRY | PO BOX 100593 | | | | CAPE CORAL | FL | 33910 | |
| 5489301 | TAPP SHAWNA | 10901 SHAKERPOINT | | | | HARRISON | OH | 45030 | |
| 5476433 | TAPPAN CHRISTINE | 1076 ALHEIM DR | | | | SCHENECTADY | NY | 12303-4220 | |
| 5489302 | TAPPAN RACHEL | 511 PALOMINO DR | | | | FILER | ID | 83328 | |
| 5476434 | TAPPENDEN CAROL | 13114 E GALVESTON ST | | | | GILBERT | AZ | 85233-8816 | |
| 5489303 | TAPPIN MAUREEN | 33 BRENTWOOD DR | | | | CHICAGO | IL | 60621 | |
| 5476435 | TAPSCOTT BARBARA | 1810 ANTIOCH ROAD ALBEMARLE003 | | | | SCOTTSVILLE | VA | | |
| 5489304 | TAPSCOTT DEBORAH | 8004 CARMEL DR | | | | DISTRICT HTS | MD | 20747 | |
| 4859121 | TAPTICA INC | 115 SANSOME ST STE 801 | | | | SAN FRANCISCO | CA | 94104 | |
| 4859461 | TAPTICA SOCIAL LTD | 121 HAHASHMONAIM ST | | | | TEL AVIV | | | ISRAEL |
| 5489305 | TAQUANA CUNNINGHAM | 5927 PLUMER AVE | | | | BALTIMORE | MD | 21206 | |
| 5489306 | TAQUANA JOHNSON | 1636 LEWIS ST | | | | PHILADELPHIA | PA | 19124 | |
| 5489307 | TAQUANA STANCIEL | 8520 W PALM | | | | PHOENIX | AZ | 85037 | |
| 5489308 | TAQUANDA SESSION | 501 SPRINGLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5489309 | TAQUANJRIA TAYLOR | 8016 W LAWRENCE | | | | NORRIDGE | IL | 60706 | |
| 5489310 | TAQUEISHA TERRELL | 8845 41ST AVE | | | | KENOSHA | WI | 53142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489311 | TAQUELLIA ARMSTRONG | 625 S APACHE | | | | WICHITA | KS | 67207 | |
| 5489312 | TAQUESSA GUILLORY | 1918 WINTERHALTER APT D | | | | LAKE CHARLES | LA | 70601 | |
| 5489313 | TAQUEYA TRAMMEL | 70 INDUSTRIAL APT F6 | | | | VILLA RICA | GA | 30180 | |
| 5489314 | TAQUICHEA MOORE | 826 ELM STREET | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5489315 | TAQUILA JOHNSON | 4133 PROSPECT AVE | | | | KANSAS CITY | MO | 64130 | |
| 5489316 | TAQUILLA DAVIS | 2179 WEXFORD WAY | | | | STATESVILLE | NC | 28625 | |
| 5489317 | TAQUILLA SMITH | 1138 MEDGAR EVERS ST | | | | ANNAPOLIS | MD | 21403 | |
| 5489318 | TAQUINE TELONEY | 924 S 11TH ST | | | | WILMINGTON | NC | 28401 | |
| 5489319 | TAQUINO REBECCA | 733 COLETTE DR | | | | AKRON | OH | 44306 | |
| 5489320 | TAQUISHA LEWIS | PO BOX 263 | | | | VIOLET | LA | 70092 | |
| 5489321 | TAQUISHA THOMAS | 123 UNKNOWN | | | | SACRAMENTO | CA | 95832 | |
| 5489322 | TAQUISHA WALKER | 6470 WINTER ROAD | | | | BAILEY | NC | 27806 | |
| 5489323 | TAQUNNA THOMAS | PO BOX 624 | | | | LOUISVILLE | GA | 30434 | |
| 5489324 | TARA ALBRIGHT | 3072 AUDERY COVE | | | | MEMPHIS | TN | 38127 | |
| 5489325 | TARA ALLATIN | 5255 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033 | |
| 5489326 | TARA ALLEN | 319 DESOTO RD. | | | | BUTLER | AL | 36904 | |
| 5489328 | TARA BAILEY | 408 SAL BLVD | | | | TRENTON | OH | 45067 | |
| 5489329 | TARA BALDWIN | 1730 GYPSY LANE | | | | VIENNA | OH | 44473 | |
| 5436520 | TARA BALL | 1940 ALDER AVENUE | | | | LEWISTON | ID | 83501 | |
| 5489330 | TARA BARTH | 1815 BEYER AVE | | | | PHILA | PA | 19115 | |
| 5489331 | TARA BEADENKOPFF | 130 ECLIPSE COURT | | | | MARTINSBURG | WV | 25404 | |
| 5489333 | TARA BENNETT | 18248 MIDDLEBELT APT201 | | | | LIVONIA | MI | 48152 | |
| 5489334 | TARA BICA | 406 22ND ST SW | | | | ROCHESTER | MN | 55902 | |
| 5489336 | TARA BISTROVICH | 2878 ST CROIX DR | | | | CLWTR | FL | 33759 | |
| 5489338 | TARA BOEHME | 511 FAIR ST | | | | KENDALLVILLE | IN | 46755 | |
| 5489339 | TARA BOUDER | 737 KNOUSE ROAD | | | | BENTON | PA | 17814 | |
| 5489341 | TARA BOWLING | 1708 WENDOVER ROAD | | | | BRISTOL | VA | 24201 | |
| 5489342 | TARA BRAY | 108 COTTONWOOD DR | | | | HOUSTON | MS | 38851 | |
| 5489343 | TARA BRITTON | 33 BAILEY DR | | | | BRIGHTON | TN | 38011 | |
| 5489344 | TARA BROWN | 42 HIAWATHA RD | | | | MATTAPAN | MA | 02126 | |
| 5489345 | TARA BROWN MARSHALL | 17409 APPLEBLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5489346 | TARA BRYANT | 10351 HAWTHORNE AVE | | | | BREDA | IA | 51436 | |
| 5489347 | TARA BUDNER | 4629 INDIAN CREEK ROAD | | | | MACCUNGIE | PA | 18062 | |
| 5489348 | TARA BUNDY | 116 WASHINGTON AVE | | | | BELLEVUE | KY | 41073 | |
| 5489349 | TARA C ALBRIGHT | 309 YOAKUM PARKWAY CONDO 814 | | | | ALEXANDRIA | VA | 22304 | |
| 5436522 | TARA CARLSON | 5673 BOCA CHICA LANE | | | | BOCA RATON | FL | 33433 | |
| 5489350 | TARA CASTLE | 924 DEMOREST RD | | | | COLUMBUS | OH | 43204 | |
| 5489351 | TARA CENAMI | 216 N 7 | | | | CLINTON | CA | 73601 | |
| 5489352 | TARA CHAPPELL | 530 SEAHORSE DR | | | | LA SELVA | CA | 95076 | |
| 5489353 | TARA CHAUNISE ALBRIGHT | 3072 AUDREY COVE | | | | MEMPHIS | TN | 38127 | |
| 5489354 | TARA CHEAMA | 40A FIELDS RD | | | | ZUNI | NM | 87327 | |
| 5489355 | TARA CHRISTI KENT | 245 RAY CIR | | | | HOLLISTER | CA | 95023 | |
| 5489356 | TARA CHRISTOPHER | 141 N 3RD STREET | | | | ALLENTOWN | PA | 18101 | |
| 5489357 | TARA CLAGGETT | 7963 DUELING OAK | | | | SAN ANTONIO | TX | 78254 | |
| 5489358 | TARA CRAVENS | ROUTE 1 BOX 17 | | | | WILLIAMSVILLE | MO | 63967 | |
| 5489359 | TARA CULLEN | 4005 DEERWOOD TRAIL | | | | ST PAUL | MN | 55122 | |
| 5489360 | TARA DAVIS | 1725 CANTON AVE | | | | NORFOLK | VA | 23523 | |
| 5489361 | TARA DENMARK | 5513 REGENT ST | | | | PHILA | PA | 19143-5332 | |
| 5489362 | TARA DESHANE | 15669 ST RT 30 | | | | CONSTABLE | NY | 12926 | |
| 5489363 | TARA DOPP | 526 EASTBOARDWAY AVE | | | | MERIDAN | ID | 83687 | |
| 5489365 | TARA DYER | 23 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| 5489366 | TARA EGAN | 319 DEVERILL ST | | | | LUDLOW | KY | 41016 | |
| 5489367 | TARA EISENHAUER | 18010 180TH CT W | | | | FARMINGTON | MN | 55024 | |
| 5489368 | TARA FABER | 1422 APPLE CREEK LN | | | | SANTA ROSA | CA | 95401 | |
| 5489369 | TARA FAIRCLOTH | 5330 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5489370 | TARA FISHER | 4895 WHITWORTH RD | | | | MEMPHIS | TN | 38116 | |
| 5489372 | TARA GESSNER | 2173 THRUSH AVE | | | | FAIRFIELD | OH | 45014 | |
| 5489373 | TARA GORDON | 11248 NORTH 1940 ROAD | | | | ELK CITY | OK | 73644 | |
| 5489374 | TARA GRANT | 22292 BOND CREEK LANE | | | | BIGFORK | MT | 59911 | |
| 5489375 | TARA GREEN | 1709 KENNETH AVE | | | | ARNOLD | PA | 15068 | |
| 5489376 | TARA GREENE | 217 W 110 ST | | | | CHICAGO | IL | 60628 | |
| 5489377 | TARA GUENOT | 457 CLARENCE | | | | SNOW SHOE | PA | 16874 | |
| 5489378 | TARA HATCHER | 566 TREESIDE DR | | | | AKRON | OH | 44313 | |
| 5489379 | TARA HATLEY | 2095 EXETER ROAD | | | | GERMANTOWN | TN | 38138 | |
| 5489380 | TARA HELLEKSEN | 221 DILL AVE SW | | | | MADELIA | MN | 56062 | |
| 5489381 | TARA HOBR | PO BOX 1941 | | | | MOREHEAD CITY | NC | 28557 | |
| 5489382 | TARA HOFSTETTER | 9799 OWEN BROWN RD | | | | COLUMBIA | MD | 21045 | |
| 5489383 | TARA HOPKINS | 914 FRONT STREET | | | | MARIETTA | OH | 45750 | |
| 5489384 | TARA HOWELL | 3950 BURNHAM AVE | | | | TOLEDO | OH | 43611 | |
| 5489385 | TARA HRZICH | 20941 RAINDANCE LANE | | | | BOCA RATON | FL | 33428 | |
| 5489386 | TARA HUBER | PO BOX 1941 MOREHEAD CITY | | | | MOREHEAD CITY | NC | 28557 | |
| 5436524 | TARA HUNTLEY | 6203 WOODFORD ROAD | | | | ANNISTON | AL | 36206 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489388 | TARA JEMISON | 4625 ST LAWERENCE | | | | CHICAGO | IL | 60653 | |
| 5489390 | TARA JOHNSTON | 706 BETHEL HILL RD | | | | SALEM | KY | 42078 | |
| 5489391 | TARA JONES | 5250 CRESSER STREET | | | | MEMPHIS | TN | 38116 | |
| 5489392 | TARA JOY | 355 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5489393 | TARA KANTOLA | 611 PARK AVENUE | | | | MEADVILLE | PA | 16335 | |
| 5489394 | TARA KELLEY | 2732 EAST DONNA ST | | | | ASHLAND | KY | 41102 | |
| 5489395 | TARA KENNEDY | 3516 SALUDA ST | | | | CHATTANOOGA | TN | 37406 | |
| 5489396 | TARA KING | 3333 NICHOLS DR | | | | TEXARKANA | TX | 75503 | |
| 5489397 | TARA KRAULJEDIS | 740 BRIGHTON CIRCLE | | | | BARINGTON | IL | 60010 | |
| 5489398 | TARA L DEIN | 135 PECK ST | | | | BUFFALO | NY | 14212 | |
| 5489399 | TARA LANGSTON | 2073 DELTA DR | | | | ATLNTA | GA | 30314 | |
| 5489400 | TARA LARA | 1629 CAMALLO | | | | ANTIOCH | CA | 94509 | |
| 5489401 | TARA LARISON | 4985 MCCRARY RD | | | | SEMMES | AL | 36575 | |
| 5489403 | TARA LEONARD | 1242 PASSMORE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5489404 | TARA LESLIE | 4935 WOODMAN PARK DR APT 14 | | | | DAYTON | OH | 45432 | |
| 5489405 | TARA LEWIS | 74 KELLY COUNTRY LN | | | | COATS | NC | 28334 | |
| 5489406 | TARA LISTENBEE | 1293 ELIJAH MCCOY DR | | | | DETROIT | MI | 48202 | |
| 5489407 | TARA LOPEZ | PMB 4873 PO BOX 257 | | | | OLYMPIA | WA | 98507 | |
| 5489408 | TARA M BATISTA | 1 XZVIER DR | | | | JACKSON | NJ | 08527 | |
| 5489409 | TARA M SHOONMAKER | 142 OXFORD PLACE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5489410 | TARA MARSTON | 6 MYRON LANE | | | | BURNHAM | ME | 04922 | |
| 5489411 | TARA MARTIN | 5355 MIDLAND TRAIL | | | | CHARLTON HEIGHTS | WV | 25040 | |
| 5489412 | TARA MCMAHON | 8009 W 2ND N | | | | WICHITA | KS | 67212 | |
| 5489413 | TARA MILLER | 6000 RIVER RD | | | | COLUMBUS | GA | 31904 | |
| 5489414 | TARA MITCHELL | 5663 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5489415 | TARA MOORE | 2456 FORD | | | | DETROIT | MI | 48238 | |
| 5489416 | TARA MORRIS | 260 EDGEWOOD DR | | | | TOMS RIVER | NJ | 08755 | |
| 5489417 | TARA MURPHY | 6009 ROOSEVELT BLVD | | | | PHILA | PA | 19149 | |
| 5489418 | TARA NAGY | 335 UNWINDING LANE | | | | CAMERON | NC | 28326 | |
| 5489419 | TARA NEGVESKY | 505 VON BERGN | | | | OLD FORGE | PA | 18518 | |
| 5489420 | TARA NICHOLS | 4251 45 TH AVE N | | | | ST PETE | FL | 33714 | |
| 5489421 | TARA OLESH | 315 RIDGE AVE | | | | ALLENTOWN | PA | 18101 | |
| 5489422 | TARA PEARCE | 6514 SNOWBIRD LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5489424 | TARA PHILLIPPI | 94 WEST ST | | | | CROMWELL | CT | 06416 | |
| 5489425 | TARA PRUITT | 3304 TETON DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| 5489426 | TARA RAMDHAN | 567 E 108TH ST | | | | BROOKLYN | NY | 11236 | |
| 5489427 | TARA REED | 912 MARION ST | | | | READING | PA | 19604 | |
| 5489428 | TARA RHODES | 4100 INVERRARY BLVD APT 29B | | | | LAUDERHILL | FL | 33319 | |
| 5489429 | TARA RIESS | 610 1ST AVE SE | | | | PINE ISLAND | MN | 55963 | |
| 5489430 | TARA RISPO | 2556 E SOMERSET STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5489431 | TARA RODGERS | 18705 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5489432 | TARA ROLOCUT | 518 MERROW RD | | | | TOLLAND | CT | 06084 | |
| 5489433 | TARA S MISCH | 4444 JACKMAN RD | | | | TOLEDO | OH | 43612 | |
| 5489434 | TARA SANKS | 4009 1ST ST | | | | SAVANNAH | GA | 31408 | |
| 5489435 | TARA SCOTT | 4618 CENTERAL PARK DR | | | | WOODBRIDGE | VA | 22193 | |
| 5489436 | TARA SMITHERS34 | 346 SOUTH NICKALODEAN AVE APT D | | | | COLUMBUS | OH | 43213 | |
| 5489437 | TARA STEDMAN | PO BOX 399 | | | | ROSEBURG | OR | 97470 | |
| 5489438 | TARA SUMMERS | PO BOX 2237 | | | | CUCAMONGA | CA | 91729 | |
| 5476436 | TARA TARA | 948 ELLA CT | | | | AKRON | OH | 44314-2332 | |
| 5489439 | TARA TARALNIHART | 415 PENN AVE | | | | CRESCENT | PA | 15946 | |
| 5489440 | TARA TAYLOR | 1219 E SINGER CIR S | | | | MILWAUKEE | WI | 53212 | |
| 5489441 | TARA THOMAS | 13621 W GLENDALE AVE | | | | GLENDDALE | AZ | 85307 | |
| 5489442 | TARA TURNER | 4323 GRATH AVE | | | | LOS ANGELES | CA | 90008 | |
| 5489443 | TARA VANRIPER | 13585 JERUSALEM RD | | | | CHELSEA | MI | 48197 | |
| 5489444 | TARA VATAHA | 503 E SPRUCE ST | | | | MC NARY | AZ | 85930 | |
| 5489445 | TARA VAUDREY | 772 SECOND ST | | | | FALL RIVER | MA | 02721 | |
| 5489446 | TARA VIEIRA | 23 HALSEY AVE | | | | SOMERSET | MA | 02725 | |
| 5489447 | TARA WARD | 10312 NORMANWOOD CT | | | | JACKSONVILLE | FL | 32221 | |
| 5489448 | TARA WHITEHEAD | 224 PRINGLE STREET | | | | KINGSTON | PA | 18704 | |
| 5436526 | TARA WILCOX PHIL MAGEN | 20 RIDGEWOOD ROAD | | | | WAYNE | PA | 19087 | |
| 5489449 | TARA WILLIAMS | 250 W HENRY ST 2 | | | | ELMIRA | NY | 14904 | |
| 5489450 | TARA WILLIS | 2129 PASADENA AVEAPT A | | | | METAIRIE | LA | 70001 | |
| 5489451 | TARA WILSON | 1339 19TH ST NW | | | | CANTON | OH | 44709 | |
| 5476437 | TARABASANU OLIMPIA | 4954 E EVANS DR | | | | SCOTTSDALE | AZ | 85254-2852 | |
| 5489452 | TARACA HAWTHORNE | 6502 HALTNORTH WALK | | | | CLEVELAND | OH | 44104 | |
| 5489453 | TARACO JOSEPHINE | PO BOX 4 | | | | ELK CITY | OK | 73644 | |
| 5489454 | TARAE SIMONS | 8940 SOUTH DANTE | | | | CHICAGO | IL | 60429 | |
| 5489455 | TARAFA DEBBIE | 110 NW FIRST AVENUE | | | | OCALA | FL | 34475 | |
| 5476438 | TARAFELLA MARY | 8032 161ST ST | | | | JAMAICA | NY | 11432-1138 | |
| 5489456 | TARAGOS GREGG | 2739 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5489457 | TARAH RHINEHART | 19308 107TH AVE | | | | E ORTING | WA | 98360 | |
| 5489458 | TARAH RILEY | 455 DECATOR | | | | KENTON | OH | 43326 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489459 | TARAHNA LEWIS | 1412 MILLIEN ROAD | | | | DONALSONVILLE | LA | 70346 | |
| 5489460 | TARAINE HAYES | 131 SWOON DR | | | | LAFAYETTE | LA | 70508 | |
| 5489461 | TARAJI WILLIAMS | 11200 LOCKWOOD DR | | | | SILVER SPRING M | MD | 20901 | |
| 5489462 | TARAL PATEL | 700 S BEVERWYCK RD | | | | PARSIPPANY | NJ | 07054 | |
| 5489463 | TARALLO VINCENT | 111 HUNT DR | | | | KEARNEYSVILLE | VA | 25430 | |
| 5489464 | TARALYNEE RHINEHART | 7695 SUPPHUR WELL KNOB LICK RD | | | | KNOB LICK | KY | 42154 | |
| 5489465 | TARAMATIE RAGHUBIR | 1937 HUNT AVE | | | | BRONX | NY | 10462 | |
| 5489466 | TARAMATTIE SHIVRAM | 112 HALE AVENUE | | | | BROOKLYN | NY | 11208 | |
| 5489467 | TARAN BRIDGEMOHAN | 16425 GRIFFON TRL | | | | LAKEVILLE | MN | 55044 | |
| 5489468 | TARANESHA WILLIAMS | 1245 INGALLS STREET | | | | SAN FRANCISCO | CA | 94124 | |
| 5476439 | TARANGER LISA | 2999 HINSEL DR | | | | COLUMBUS | OH | 43232-7717 | |
| 5489469 | TARANGO BEATRICE | 24411 SENTENARIO | | | | SUNLAND PARK | NM | 88021 | |
| 5489470 | TARANGO JESUS | 1945 E MULBERRY AVE | | | | LAS CRUCES | NM | 88001 | |
| 5489471 | TARANGO MANUEL | 409 COLUMBUS RD | | | | DEMING | NM | 88030 | |
| 5476440 | TARANGO NERI | 5918 CARY GRANT DR | | | | SAN ANTONIO | TX | 78240-2306 | |
| 5489472 | TARANGO PERLA | 6036 E 12TH TERRACE | | | | KANSAS CITY | MO | 64126 | |
| 5489473 | TARANGO SAMANTHA A | 3815 S MAIN SPC 108 | | | | MESILLA PARK | NM | 88047 | |
| 5489475 | TARANTELLA MANDEE | 547 PLYLEYS LN 34 | | | | CHILLICOTHE | OH | 45601 | |
| 5476441 | TARANTINO DANA | 103 EDSON AVE | | | | WATERBURY | CT | 06705-1915 | |
| 5489476 | TARANTINO EDITH | 6192CAROLYNDRIVE | | | | MENTOR | OH | 44060 | |
| 5489477 | TARANTOLA SHARUN D | BOB SIKES DR APT 21 B | | | | PC | FL | 32401 | |
| 5489478 | TARAS KHARCHUK | 1005 E PIKE ST | | | | SEATTLE | WA | 98122 | |
| 5489479 | TARASENKO IGOR | 1550 FRONTERA WAY | | | | MILLBRAE | CA | 94030 | |
| 5489480 | TARAVATH SARAH | 1021 WETHERSFIELD | | | | HURRICANE | WV | 25526 | |
| 5476442 | TARAVELLA MARIA | 7255 E WHISTLING WIND WAY | | | | SCOTTSDALE | AZ | 85255-4749 | |
| 5476443 | TARAVELLA PEGGIE | 14550 17TH AVE | | | | WHITESTONE | NY | 11357 | |
| 5489481 | TARAY AVILA | 3520 PATTERSON RD | | | | RIVERBANK | CA | 93446 | |
| 5489482 | TARAY CONTEE | 4002 28TH AVE303 | | | | TEMPLE HILLS | MD | 20708 | |
| 5489483 | TARAZI ELVIA | 40238 TESORO LN NONE | | | | PALMDALE | CA | 93551 | |
| 5489484 | TARAZON MARIA A | 620 QUAILBRUSH DR NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5489485 | TARAZON SANDRA | 5969 PEACH TREE HILLS RD | | | | LAS CRUCES | NM | 88012 | |
| 5489486 | TARBARO KING | 426 S MAIN ST | | | | TAYLOR | PA | 18517 | |
| 5489487 | TARBELLE CLAUDETTE | PO BOW 574 | | | | ROOSEVELTOWN | NY | 13683 | |
| 5489488 | TARBER SHARRON | 7467 W BECKETT | | | | MILWAUKEE | WI | 53216 | |
| 5489489 | TARBOR DARRYL | 427 COTTAGE ST | | | | WATERLOO | IA | 50703 | |
| 5489490 | TARBOX EUNICE | 20 WASHBURN RD | | | | PRESQUE ISLE | ME | 04769 | |
| 5476444 | TARBOX EUNICE | 20 WASHBURN RD | | | | PRESQUE ISLE | ME | 04769 | |
| 5489491 | TARBRAKE JOANN | 2107 FRANKLIN ST | | | | ROCK HILL | SC | 29732 | |
| 5476445 | TARBUCK MARJORIE | 4310 CASA BELLA DR | | | | PERRY | OH | 44081 | |
| 5489492 | TARBUSH SHERON | 308 NW AVE 7 APT W | | | | BELLE GLADE | FL | 33430 | |
| 5489493 | TARCEA VASILE | 5531 W CULLOM AVE NONE | | | | CHICAGO | IL | 60641 | |
| 5489494 | TARCELYN JAMES | 48611 GORDON FELDER PO BOX 451 | | | | TICKFAW | LA | 70466 | |
| 5489495 | TARCIA DRUMMOND | 4904 CAMILLE CT | | | | FORT WORTH | TX | 76135 | |
| 5489496 | TARCIESY HIGHTOWER | 5 JEFFERSON AVE | | | | PHENIX CITY | AL | 36869 | |
| 5489497 | TARDEI MARTA | HC 01BOX4899 | | | | JUANA DIAZ | PR | 00795 | |
| 5476446 | TARDIBUONO NICHOLAS | 131 SPRING DR | | | | DINGMANS FERRY | PA | 18328 | |
| 5489498 | TARDIEU JOSHUA | 5320 NW 11TH STREET 201 | | | | PLANTATION | FL | 33313 | |
| 5489499 | TARDIF MICHELLE | 190 MAR FANCY | | | | CHRISTIANSTED | VI | 00820 | |
| 5476447 | TARDIFF ASHLEY | 325 S OTTAWA ST | | | | JOLIET | IL | 60436-2229 | |
| 5489500 | TARDIFF KEVIN | 19 EMBASSY AV | | | | HOOKSETT | NH | 03106 | |
| 5489501 | TARDITI DAVID | 11530 EDGEWATER DR | | | | CLEVELAND | OH | 44102 | |
| 5489502 | TARE SPARTAK | 2890 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065 | |
| 5489503 | TAREA PETERS | PO BOX 920 | | | | BOLIVAR | TN | 38008 | |
| 5489504 | TAREK SAHMOUD | 4 CUMMINGTON LN NONE | | | | FLEMINGTON | NJ | 08822 | |
| 5489505 | TAREK SOUHAID | 1456 RANCHO HILLS DRIVE | | | | CHINO HILLS | CA | 91709 | |
| 5489506 | TAREN KLEIN | 704 BROOKSIDE DR | | | | CLEARWATER | FL | 33764 | |
| 5489507 | TAREN MCGEE | 900 WHITE STREET APT 14H | | | | CLEVELAND | MS | 38732 | |
| 5489508 | TARENZA PACLEY | 1204 W 7TH | | | | ERIE | PA | 16502 | |
| 5489509 | TARESA L WRIGHT | 721 S ADAMS AVE | | | | WARDEN | WA | 98857 | |
| 5489510 | TARESH MICHELLE | 110 EAST WALNUT | | | | CENTERVILLE | IN | 47330 | |
| 5489511 | TARESSA GREEN | 10306 MALCOLM CIR | | | | BALTIMORE | MD | 21030 | |
| 5436528 | TARGET DECOR AND MORE | 373 S WILLOW ST 217 | | | | MANCHESTER | NH | 03103 | |
| 5436530 | TARGET MARKETING SYSTEMS | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |
| 4860770 | TARGET MARKETING SYSTEMS INC | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |
| 5436532 | TARGET NATIONAL BANK | MEYER & NUUS P A 29 S LASALLE STREET STE 635 | | | | CHICAGO | IL | | |
| 5489512 | TARGET PLUS RESPONSE INC | 1751 S NAPERVILLE RD STE 208 | | | | WHEATON | IL | 60189 | |
| 5489513 | TARHEEL JANITORIAL & BLDG MAIN | 309 Rainbow Dr | | | | Carrboro | NC | 27510 | |
| 5489514 | TARIA DENT | 285 ARTHER | | | | SHREVEPORT | LA | 71105 | |
| 5489515 | TARIA RILEY | 1936 PHILLIPS AVE | | | | RACINE | WI | 53403 | |
| 5489516 | TARICA DUNSTON | 21 FORM HOUSE LANE | | | | LOUISBURG | NC | 27549 | |
| 5489517 | TARIEKA WATSON | 2526 MONTEBELLO RD LOWER | | | | TOLEDO | OH | 43607 | |
| 5476448 | TARIGHI SI | 5004 BRIDGE CREEK COLLIN085 | | | | PLANO | TX | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436536 | TARIK MONA SALAMA FADDAH | 6216 WALKERS CROFT WAY | | | | ALEXANDRIA | VA | 22315 | |
| 5489518 | TARIN ANGELINA | 302 E MATHEWS | | | | ROSWELL | NM | 88203 | |
| 5489519 | TARIN JOHANNA | 838 BROKEN ARROW | | | | ROSWELL | NM | 88201 | |
| 5489520 | TARIN JOSUE | 838 BROKEN ARROW RD | | | | ROSWELL | NM | 88201 | |
| 5489521 | TARIN ROSA | 18220 HALE AVE A | | | | MORGAN HILL | CA | 95037 | |
| 5489522 | TARIN ZACHARY S | 1455 DESERT PLUM | | | | LAS CRUCES | NM | 88012 | |
| 5489523 | TARINA S COLE | 10405 S INDIANA AVE | | | | CHICAGO | IL | 60628 | |
| 5489524 | TARINI DAS | 37171 SYCAMORE ST | | | | NEWARK | CA | 94560 | |
| 5476449 | TARIQ MAHNOOR | 1808 ROSA BLANCA DR | | | | PITTSBURG | CA | 94565 | |
| 5476450 | TARIQ MOHAMMAD | 5 BRIDLE WAY | | | | FORT LEE | NJ | 07024 | |
| 5476451 | TARIQ NAJMUL | 285 KIRKMAN AVE | | | | ELMONT | NY | 11003 | |
| 5489525 | TARIQ SAIRA | 920 CORRIENTE PT | | | | REDWOOD CITY | CA | 94065 | |
| 5489526 | TARIS HERRINGTON | 1245 BISMARCK DR | | | | COLUMBUS | GA | 31907 | |
| 5489527 | TARISSA BORDEN | 352323 OAK TRACK | | | | OCALA | FL | 34472 | |
| 5489528 | TARITA BROWN | 1155 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5489529 | TARJI JONITHEN | 745147 PUUOLOKAA PL | | | | KAILUA KONA | HI | 96740 | |
| 5489530 | TARKECIA STANSNY | 9710 MILITARY PRWY APT | | | | DALLAS | TX | 75227 | |
| 5489531 | TARKIA PRESCOTT | 227 4TH AVE | | | | SYLVANIA | GA | 30467 | |
| 5489532 | TARKIDA ETHEREDGE | 114 CEDAR ST | | | | SALUDA | SC | 29138 | |
| 5489533 | TARKINGTON BARBARA | 1312 E THUNDER HILL PL | | | | PHOENIX | AZ | 85048 | |
| 5489534 | TARKINGTON EDDIE | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 5489535 | TARKISHIA PERRY | 213 CEDAR STREET | | | | JONESBORO | AR | 72401 | |
| 5489536 | TARL MARTIN | 10157 VIXEN PLS | | | | PENSACOLA | FL | 32514 | |
| 5489537 | TARLECKY ASHLEY | 3419 OLD BERWICK RD | | | | BLOOMSBURG | PA | 17815 | |
| 5489538 | TARLESHIA MARSHALL | 867 FENDLEY DR | | | | CONWAY | AR | 72032 | |
| 5405718 | TARLETON CATHY L | 14991 COLLINGHAM | | | | DETROIT | MI | 48205 | |
| 5489539 | TARLETON JOYCE | 3131 N GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5489540 | TARLISHA T WILLIAMS | 5153 ENRIGHT AVE | | | | STLOUIS | MO | 63108 | |
| 5489541 | TARLOAS DAWSON | 3878 DARE CIRCLE APT B | | | | NORFOLK | VA | 23513 | |
| 5489542 | TARLTON CINDY | 510 BLACK RIVER ROAD | | | | CAMDEN | SC | 29020 | |
| 5489543 | TARMEKA THOMAS | 6 MCQUEEN ST | | | | GRETNA | FL | 32332 | |
| 5489545 | TARMMELL KARMEN | 500 FLORENCE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5489546 | TARMOH VICTORIA | 204 S VEITCH ST APT 8 | | | | ARLINGTON | VA | 22204 | |
| 5489547 | TARNESHA T LEWIS | 5700 SOUTH INDIANA | | | | CHICAGO | IL | 60637 | |
| 5489548 | TARNIE ADAMS | 1660 COUNTRY CLUB RD | | | | WILKESBORO | NC | 28697 | |
| 5489549 | TARNIKA WILCHER | 211 7TH ST E | | | | SAINT PAUL | MN | 55101 | |
| 5489550 | TARNISHA WHITSON | 604 SOUTH HIGH ST | | | | TUSCMBIA | AL | 35674 | |
| 5489551 | TARNISHA WILLIAMS | 647 NW 15TH TERR APT 1 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5476452 | TAROLLI BARBARA | 3214 PINTAIL VIEW | | | | WALWORTH | NY | 14568 | |
| 5489552 | TARON MANUEL | 2214 WILLOW RD | | | | GREENSBORO | NC | 27406 | |
| 5489553 | TARONDA CROSS | 1037 SOUTH MARLYN AVE | | | | BALTIMORE | MD | 21214 | |
| 5489554 | TARONDA WILLIAMS | 3803 E HAMILTON AVE | | | | TAMPA | FL | 33604 | |
| 5489555 | TARP TARPINIAN | 12 POLLUX CIR W | | | | PORTSMOUTH | VA | 23701 | |
| 5489556 | TARPEH TOGBA | 11700 OLD COLUMBIA PK 714 | | | | SILVER SPRING | MD | 20904 | |
| 5476453 | TARPINIAN SUZANNE | 79 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203 | |
| 5489557 | TARPLEY JOHNNIE | 402 N GLOVER | | | | HOLLIS | OK | 73550 | |
| 5489558 | TARPLEY ORTINSEEYA | 710 BOWREY F32 | | | | FOLKSTON | GA | 31537 | |
| 5489559 | TARPLEY PRISCILLA R | 2311 MAPLE ST | | | | GREENSBORO | NC | 27405 | |
| 5476454 | TARPY JOSEPH | 102 PARQUE CIRCLE WILLIAMSON491 | | | | GEORGETOWN | TX | | |
| 5436538 | TARQUE LAURA | 2281 SHADY LAKES EST | | | | LANCASTER | SC | 29720-8466 | |
| 5489560 | TARQUILLA TARQUILLASTATEN | 26 WHITEVILLE DRIVE | | | | JACKSON | TN | 38301 | |
| 5476455 | TARQUINIO MICHAEL | 119 CATHERINE AVE | | | | BUENA | NJ | 08310 | |
| 5489561 | TARR MONNIE | 886 PINEY BRANCH RD | | | | SILVER SPRING | MD | 27703 | |
| 5476456 | TARR TRAVIS | 6219 S 195TH DR | | | | BUCKEYE | AZ | 85326-4811 | |
| 5476457 | TARR ZACHARY | 245 TEMPEST LN | | | | ABILENE | TX | 79602-6369 | |
| 5489562 | TARRA JACKSON | 2601 N BRUCE ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5489563 | TARRA ROBINSON | 1328 COALTER ST APT G | | | | RICHMOND | VA | 23223 | |
| 5476458 | TARRADELL MARIO | 9847 CRESTWICK DR | | | | DALLAS | TX | 75238-2639 | |
| 5489564 | TARRAH GEIGER | 25252 SNIVELY RD | | | | DANVILLE | OH | 43014 | |
| 5476459 | TARRANTS TY | 6415 N PENIEL AVE | | | | OKLAHOMA CITY | OK | 73132-7211 | |
| 5489565 | TARRELL L WILLIAMS | 1610 OLIVE ST | | | | ST LOUIS | MO | 63103 | |
| 5489566 | TARRENA STEOHENS | 278 RIDDEWODOOR | | | | CONYERS | GA | 30094 | |
| 5489567 | TARRENCE WHITSON | 8154 MOLENA ST | | | | DETROIT | MI | 48234 | |
| 5489568 | TARRES CHRISTINE | RR2 BOX 5265 | | | | NIOBRARA | NE | 68760 | |
| 5489569 | TARRIA LLOYD | 3 THOMAS ST APT A | | | | ROCHESTER | NY | 14605 | |
| 5489570 | TARRON FLETCHER | 122 TEAL LANE | | | | CANBRIDGE | MD | 21613 | |
| 5489571 | TARRONT OLIVIA | 147 AUTUMM BRANCH DR | | | | MADISON | AL | 35757 | |
| 5489572 | TARRVOAMN STACIBRAD | 103 NTH MAIN ST | | | | FRANKLINVILLE | NY | 14737 | |
| 5489573 | TARRY GEIGER | 2301 TAOS RD SE | | | | FAUCETT | MO | 64448 | |
| 5489574 | TARSHA BLOUNT | 545 CEDAR ST APT 20 | | | | SMITHFIELD | VA | 23430 | |
| 5489575 | TARSHA D OWNES | 17754 GREENLEAF DRIVE | | | | NORFOLK | VA | 23523 | |
| 5489576 | TARSHA JACKSON | 68 GOULD AVE | | | | BEDFORD | OH | 44146 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489577 | TARSHA KINDRED | 561 COLLEGE RUN DR | | | | SURRY | VA | 23883 | |
| 5489578 | TARSHA MMOBLEY | 3581 NW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5489579 | TARSHA MOORE | 5527 MONOGMERY ST LOT19 | | | | SAVANNAH | GA | 31405 | |
| 5489580 | TARSHA SIMON | 4428 LENARD BLVD | | | | LEHIGH ACRES | FL | 33973 | |
| 5489581 | TARSHA SMITH | 27 VINE STNORFOLK021 | | | | RANDOLPH | MA | 02368 | |
| 5489582 | TARSHELL ELLIS | 1710 DEERFIELD RD | | | | METTER | GA | 30439 | |
| 5489583 | TARSHELL JEWETT | 1760 S 73RD ST | | | | MILWAUKEE | WI | 53214 | |
| 5489584 | TARSHMARNIQU CANNON | 1348 NW 1 ST PL APT 11 | | | | MIAMI | FL | 33136 | |
| 5489585 | TARSIO BERNADETTE | 9417 225TH STREET | | | | FLORAL PARK | NY | 11001 | |
| 5489586 | TART LANCE | 3150 WEST IRONSIDE ROAD | | | | CAMDEN | NJ | 08104 | |
| 5489587 | TART ROBERT | MANFIELD BLDG L | | | | BOCA RATON | FL | 33434 | |
| 5489588 | TART TAMIKA | 324 E 15TH ST | | | | WINSTONSALEM | NC | 27105 | |
| 5489589 | TARTAGLIA RAYMOND | 36 BRYANT WAY | | | | DENVER | CO | 80219 | |
| 5489590 | TARTAGLIA RICHARD | 7 I ST 3 | | | | HAMPTON | NH | 03842 | |
| 5476460 | TARTAL JACOB | 5 NICOLE WAY | | | | LEWES | DE | 19958 | |
| 5489591 | TARTER MARQUITTA M | 418 N BROADWAY | | | | KNOXVILLE | TN | 37917 | |
| 5476461 | TARTER NATHAN | 20715 HILTNER LANE | | | | SAINT ROBERT | MO | 65584 | |
| 5489592 | TARTS MARY G | 7903 E 89TH TERR | | | | KANSAS CITY | MO | 64138 | |
| 5489593 | TARTT ELIZABETH | 3350 MELODYWOOD DR | | | | MEMPHIS | TN | 38118 | |
| 5489594 | TARULYNN ENOS | 405 N MAIN ST | | | | SPRINGDALE | AR | 72764 | |
| 5436539 | TARVER AJANE | 9000 CASALS STREET APT T | | | | SACRAMENTO | CA | 95826 | |
| 5489595 | TARVER CAROLYN | 1209 8TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5489596 | TARVER EVETTE | 1700 MLK BLVD | | | | COLUMBUS | GA | 31906 | |
| 5489597 | TARVER FAITH | 3123 CAPRI ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5489598 | TARVER FRANKLIN | 2338 TRAVIS RD | | | | HEPHZIBAH | GA | 30815 | |
| 5489599 | TARVER JASMINE | 1205 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5489600 | TARVER KERSTIN | 1437 WESTWOOD BLVD | | | | JUNCTION CITY | KS | 66441 | |
| 5489601 | TARVER TANJUANWANA A | 498 WEXWOOD DR | | | | RIVERDALE | GA | 30274 | |
| 5489602 | TARVER TIMOTHY | 27-29 W 181 ST 4G | | | | BRONX | NY | 10453 | |
| 5489603 | TARVER TIMOTHY M | 76 LAMB RD | | | | MIDWAY | AL | 36053 | |
| 5489604 | TARVER TRUDY | 306 SPENCER AVE | | | | FERGUSON | KY | 42533 | |
| 5476462 | TARVER WILLIAM | 140 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315-1779 | |
| 5476463 | TARVIS DIANE | 481 BUCK ISLAND RD UNIT 25 | | | | SOUTH YARMOUTH | MA | 02664 | |
| 5476464 | TARWATER VICKY | PO BOX 607 | | | | BARNSDALL | OK | 74002 | |
| 5489605 | TARWOJ HEMLINA | 7770 S 1300 W | | | | WEST JORDAN | UT | 84084 | |
| 5476465 | TARWOOD KENNETH | 11 IVY LN | | | | WOLCOTT | CT | 06716-2207 | |
| 5489606 | TARY PUTNMAN | 1366 TIMBERLINE DR | | | | JOLIET | IL | 60431 | |
| 5489607 | TARYANNA POTTER | PO BOX 10677 | | | | ST THOMAS | VI | 00801 | |
| 5489608 | TARYN BAILEY | 4498 S L AND N TURNPIKE | | | | MAGNOLIA | KY | 42757 | |
| 5489609 | TARYN CLARK | 2210 CHALFONT DRIVE | | | | RICHMOND | VA | 23224 | |
| 5489610 | TARYN COTTON | 9449 S KEDZIE AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5489611 | TARYN E MURRAY | 304 JENA CIRCLE APT 101 | | | | ODENTON | MD | 21113 | |
| 5489612 | TARYN JAMES | 1805 N CHAPEL STREET | | | | BALTIMORE | MD | 21205 | |
| 5489613 | TARYN KEMP | 258 WOODBINE | | | | ROCHESTER | NY | 14619 | |
| 5489614 | TARYN L PILLOT | 2717 LURGTING AVE 22 | | | | BRONX | NY | 10469 | |
| 5489615 | TARYN WEIR | 4195 GARLING ROAD | | | | LUCKEY | OH | 43443 | |
| 5489616 | TARYOLE LAURA | P O BOX 252 | | | | GLENPOOL | OK | 74003 | |
| 5489617 | TARZY SHAUNA | 5109 SECOR | | | | TOLEDO | OH | 43623 | |
| 5489618 | TAS KIMBERLE | 67 MONTCLAIR AVE | | | | PATERSON | NJ | 07503 | |
| 5489619 | TAS WHEELCHAIR REPAIR LABOR | URB COUNTRY CLUB MOLUCA 812 | | | | SAN JUAN | PR | 00924 | |
| 5489620 | TAS WHEELCHAIR REPAIR PARTS | URB COUNTRY CLUB MOLUCA 812 | | | | SAN JUAN | PR | 00924 | |
| 5489621 | TASAH BURROUGHS | 507 JIMIJO CT | | | | HENDERSON | NV | 89052 | |
| 5476466 | TASCH MARY | 13426 W HIDDEN SPRINGS TRAIL | | | | WADSWORTH | IL | 60083 | |
| 5489622 | TASCHLER TIFFANY | 183 SENECA RD | | | | LEHIGHTON | PA | 18235 | |
| 5489623 | TASEER CHEEMA | 202 FAIRFIELD DR | | | | HORSEHEADS | NY | 14845 | |
| 5489624 | TASHA A MARINE | 2888 E PASEO LA TIERRA BU | | | | TUCSON | AZ | 85706 | |
| 5489625 | TASHA ALEJANDRA | URB SAN ANTONIO CALLE E BZ D 15 | | | | ANASCO | PR | 00610 | |
| 5489626 | TASHA ALLISON | PO BOX 37 | | | | WYTHEVILLE | VA | 24382 | |
| 5476467 | TASHA ANDREA | 14 OLD FIREHOUSE RD BARNSTABLE001 | | | | NORTH TRURO | MA | 02652 | |
| 5489627 | TASHA ATKINSON | 103 HAMPTON COVE | | | | JACKSONVILLE | AR | 72076 | |
| 5489628 | TASHA BACHARA | 1132MILLERLN | | | | TEHACHAPI | CA | 93505 | |
| 5489629 | TASHA BAGLEY | 1222 KNOLLWOOD DR | | | | LIMA | OH | 45801 | |
| 5489630 | TASHA BANKS | 5611 C OLD WAKE FOREST RD | | | | RALEIGH | NC | 27612 | |
| 5489631 | TASHA BASTEMEYER | 2726 PONDEROSA DR | | | | LAWRENCE | KS | 66046 | |
| 5489632 | TASHA BOX | 404 WALTER TODD DR | | | | FRANKFOT | KY | 40601 | |
| 5489633 | TASHA BRETZ | 153 E DAUPHIN ST | | | | ENOLA | PA | 17025 | |
| 5489634 | TASHA BROWN | 1540 EAST 193RD STREET | | | | EUCLID | OH | 44117 | |
| 5489635 | TASHA BUNN | 7710 MARY ST | | | | OMAHA | NE | 68122 | |
| 5489636 | TASHA CARSON | 2515 BROAD STREET | | | | PARKERSBURG | WV | 26101 | |
| 5489637 | TASHA CRAIG | 4115 SOUTH PARK DR | | | | FORT WAYNE | IN | 46806 | |
| 5489638 | TASHA CULP | 2503 ALLENWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5436541 | TASHA DANIELS | 15 BOEHM | | | | BUFFALO | NY | 14214 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489639 | TASHA DAVIS | 5055 DUNEVILLE ST | | | | LAS VEGAS | NV | 89118 | |
| 5489640 | TASHA DORRIS | 35590 MARGARET ST | | | | ROMULUS | MI | 48174 | |
| 5489641 | TASHA DUNCAN | 32016 OTSEGO | | | | WESTLAND | MI | 48186 | |
| 5489642 | TASHA FULLUM | 1836 PAISLEY ST APT 1 | | | | YOUNGSTOWN | OH | 44511 | |
| 5489643 | TASHA FULTZ | 1818 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5489644 | TASHA GAYDEN N | 2307 PAMELA | | | | MEMPHIS | TN | 38127 | |
| 5489645 | TASHA GILES | 4260 BROWNSBORO RD | | | | WINSTON-SALEM | NC | 27106 | |
| 5489646 | TASHA GRAHAM | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5489647 | TASHA GREEN | 309 JOY ST | | | | LAFAYETTE | LA | 70501 | |
| 5489648 | TASHA GREENE | 197 JOHNSTON CIRCLE | | | | SIDNEY | NY | 13838 | |
| 5489649 | TASHA GREIG | 224 MAPLE STREET SE | | | | MASSILLON | OH | 44646 | |
| 5489650 | TASHA GREY | RT 6 BOX 528 | | | | CLARKSBURG | WV | 26301 | |
| 5489651 | TASHA GRUWE | 14 CLINTON ST | | | | MCGRAW | NY | 13101 | |
| 5489652 | TASHA GUNTHER | 1252 HARVARD DR SE | | | | WARREN | OH | 44485 | |
| 5489653 | TASHA HAGINES | 8607 PINECONE CT | | | | TAMPA | FL | 33604 | |
| 5489654 | TASHA HALE | 413 LINCOLN ST | | | | UNION CITY | MI | 49094 | |
| 5489655 | TASHA HALL | 6811 W FOREST RD 102 | | | | LANDOVER | MD | 20785 | |
| 5489656 | TASHA HARRIS | 2405 HORTON ROAD | | | | KNIGHTDALE | NC | 27545 | |
| 5489657 | TASHA HASKELL | 22 CHRISTOFER DR | | | | WAREHAM | MA | 02571 | |
| 5489658 | TASHA HAYWOOD V | 2211 SW OXFORD DRIVE | | | | LAWTON | OK | 73505 | |
| 5489659 | TASHA JACKSON | 1117 LONE OAK AVE | | | | LOUISVILLE | KY | 40219 | |
| 5489660 | TASHA JOHNSON | 1285 LAWLESS CREEK RD | | | | BLAIRS | VA | 24527 | |
| 5489661 | TASHA JONES | 1019 MAPLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5489662 | TASHA KELLY-WILLIAMS | 1261 HIBBARD DR | | | | STOW | OH | 44224 | |
| 5489663 | TASHA KOENIG | 456 E KING ST | | | | SHIPPENSBURG | PA | 17257 | |
| 5489664 | TASHA L JACKSON | 1201 MCARTHUR AVE | | | | DAYTON | OH | 45417 | |
| 5489665 | TASHA LOVE | 1752 BISING AVE APT 6 | | | | CINCINNATI | OH | 45239 | |
| 5489666 | TASHA M HINES | 1009 N MICHIGAN ST | | | | TOLEDO | OH | 43604 | |
| 5489667 | TASHA MASSEY | 6004 ENGLISH HILL RD | | | | CEDAR GROVE | IN | 47016 | |
| 5489668 | TASHA MCCUIN | 720 CARTER ST | | | | ORLANDO | FL | 32805 | |
| 5489669 | TASHA MILLER | 504 LINCOLN ST | | | | MONONGHELA | PA | 15063 | |
| 5489670 | TASHA MOFFATT | 1980 GILMORE RD | | | | ROCK HILL | SC | 29730 | |
| 5489671 | TASHA MOORE | 93 JACKSON ST | | | | CAMPBELL | OH | 44405 | |
| 5489672 | TASHA MORRIS | 3249 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5489673 | TASHA NICHOLS | 126 WHITMORE AVE | | | | DAYTON | OH | 45417 | |
| 5489674 | TASHA NIEVES | 209 GOOD HOPE COMMUNITY | | | | FSTED | VI | 00840 | |
| 5489675 | TASHA NORRIS | 1855 60TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5489676 | TASHA NUNNERY | 685 ARGONNE | | | | CS | CO | 80902 | |
| 5489677 | TASHA PADILLA | PO BOX 5336 | | | | FARMINGTON | NM | 87499 | |
| 5489678 | TASHA PENNEY | 14 RIDGEWAY ST | | | | SPRINGFIELD | VT | 05156 | |
| 5489679 | TASHA PETTWAY | 472 HOLLISTER AVENUE | | | | BRIDGEPORT | CT | 06604 | |
| 5489680 | TASHA PEYTON | 11902 MARRION COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5489681 | TASHA RAMSEY | 1514 AVALANCHE STREET | | | | ST PAUL | MN | 55117 | |
| 5489682 | TASHA ROBINSON | 1177 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| 5489683 | TASHA ROSEBUR | 8230 HARBACH BLVD APT 73 | | | | CLIVE | IA | 50325 | |
| 5489684 | TASHA ROY-BATINO | 74-5060 KALAKAA | | | | KAILUA KONA | HI | 96740 | |
| 5489685 | TASHA RUSSELL | 3187 RIDGEBACK DR | | | | WINSTON SALEM | NC | 27107 | |
| 5436543 | TASHA SAWYER | 1531 BAINES AVE | | | | SACRAMENTO | CA | 95835 | |
| 5489686 | TASHA SEALS | 8551 N SERVITE DR | | | | MILWAUKEE | WI | 53223 | |
| 5489688 | TASHA SEYMORE | 2646 S HOBSON | | | | PHILADELPHIA | PA | 19142 | |
| 5489690 | TASHA SOULFOODGOODNESS | 2034 3RD AVENUE | | | | CINCINNATI | OH | 45224 | |
| 5489691 | TASHA STEPHENS | 10 LIONEL LANE | | | | MILL HALL | PA | 17751 | |
| 5489692 | TASHA STUCKEY | 5943 RICHARD PLACE DR | | | | HORN LAKE | MS | 38637 | |
| 5489693 | TASHA SWAIN | 809 1ST AVE | | | | S TOMS RIVER | NJ | 08757 | |
| 5489694 | TASHA TAYLOR | 410 TYSON PLACE | | | | SYRACUSE | NY | 13206 | |
| 5489695 | TASHA VILLARREAL | 510 ALLEN | | | | MUSKEGON | MI | 49442 | |
| 5489696 | TASHA WALLER | 1306 MCCHESNEY AVE | | | | NASHVILLE | TN | 37216 | |
| 5489697 | TASHA WARDELL | 2627 PROSPECT AVE | | | | ERIE | PA | 16503 | |
| 5489698 | TASHA WASHINGTON | 501 LENDING WALL WAY | | | | FAIRFIELD | OH | 45014 | |
| 5489699 | TASHA WATSON | 400 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5489700 | TASHA WERBOWSKI | 14069 ROUND LAKE BLVD | | | | ANOKA | MN | 55304 | |
| 5489701 | TASHA WILLIAMS | 3867 N CHARRY LN | | | | KANSAS CITY | MO | 64116 | |
| 5489702 | TASHA WILLIAMSON | 303 CIVIL CT APT E | | | | NEWPORT NEWS | VA | 23608 | |
| 5489703 | TASHA WILLING | 804 RAINER LN APT B | | | | INDIPOLS | IN | 46214 | |
| 5489704 | TASHA WILLIS | 225 W 150TH ST | | | | HARVEY | IL | 60527 | |
| 5489705 | TASHA WINBORN | 548 WILLOW OAK CT | | | | GAL | OH | 43119 | |
| 5489706 | TASHA WOOD | 170 SHEPHARD DR | | | | CLINTON | SC | 29325 | |
| 5489707 | TASHAKA HARRIS | 119 ROSSELL AVE | | | | TRENTON | NJ | 08638 | |
| 5489708 | TASHALA JACKSON | 2251 AIRLINE AVE | | | | TOLEDO | OH | 43609 | |
| 5489709 | TASHALA JOHNSON | 3351 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5489710 | TASHALEN FEARS | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5489711 | TASHANA GAMBLE | 3443 E UNIVERSITY DR APT 247 | | | | MESA | AZ | 85213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489712 | TASHANA PETTWAY | 409 SCHUBERT DR APT B | | | | PENSACOLA | FL | 32505 | |
| 5489713 | TASHANA RATTRAY | 435 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 5489714 | TASHANA SULLIVAN | 783 CATAWNA APTA | | | | MUSKEGON | MI | 49442 | |
| 5489715 | TASHANA THOMAS | 3107 TREBLE AVE | | | | BRUNSWICK | GA | 31525 | |
| 5489716 | TASHANDA FERNANDEZ | 8519 S PAULINA | | | | CHICAGO | IL | 60620 | |
| 5489717 | TASHARA MCQUEEN | 30 TAYLOR STREET | | | | ROCHESTER | NY | 14611 | |
| 5489718 | TASHARA SIMMONS | 2711 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5436545 | TASHARINA CORP | 3373 FILOMENA CT | | | | MOUNTAIN VIEW | CA | 94040-4329 | |
| 5489719 | TASHAUMDA YOUNG | 1439 N 4TH ST APT C | | | | COLUMBUS | OH | 43201 | |
| 5489720 | TASHAUN HAMILTON | 228 DISPLAY AVE | | | | FOREST PARK | IL | 60130 | |
| 5489721 | TASHAWN E BURKE | 57 WHITE BAY | | | | FREDERIKSTED | VI | 00840 | |
| 5489722 | TASHAWNA COBB | 4241 W BUENA VISTA ST | | | | DETROIT | MI | 48238 | |
| 5489723 | TASHAWNA SMITH | 1010 RIVERMAN DRIVE | | | | CHARLESTON | SC | 29412 | |
| 5489724 | TASHAWNA WILLIAMS | 5215 58TH AVE APT 17 | | | | KENOSHA | WI | 53144 | |
| 5489725 | TASHAYA BROWN | 4006 VINCETON STREET | | | | PITTSBURGH | PA | 15214 | |
| 5489726 | TASHAYA LAWRENCE | 1540 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| 5489727 | TASHEADA GRANT | 27 GARFIELD STREET | | | | YONKERS | NY | 10701 | |
| 5489728 | TASHEANNA RASPBERRY | 1029 SIMCOE | | | | FLINT | MI | 48507 | |
| 5489729 | TASHECA ROGERS | 1432 C PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5489731 | TASHEEN FURTICK | 607 EMILY LN | | | | PIEDMONT | SC | 29673 | |
| 5489732 | TASHEENA BRIDGES | 212 RIDGE CREST LOOP | | | | MINNEOLA | FL | 34715 | |
| 5489733 | TASHEERA CROSS | 6167 MARBUT FARMS CHASE | | | | LITHONIA | GA | 30058 | |
| 5489734 | TASHEIA KINCH | 3308 S OLIVER DR | | | | FLORENCE | SC | 29505 | |
| 5489735 | TASHEIKA GEORGE | 140 S 14TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5489737 | TASHEKIA CARTER | 205 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5489738 | TASHEMA HARRISON | 3223 PINELLAS PLACE | | | | TAMPA | FL | 33619 | |
| 5489739 | TASHENA EBANKS | CO CARIBBEAN SHIPPING COM | | | | MIAMI | FL | 33147 | |
| 5489740 | TASHENNA GRADY | 2046 HUTCHINON ST W APT 196 | | | | CHARLESTON | WV | 25387 | |
| 5489741 | TASHEONA RICE | 4777 E 174TH ST | | | | CLEVELAND | OH | 44128 | |
| 5489742 | TASHER C WILLIAMS | 517 CHAMBERS RD | | | | ST LOUIS | MO | 63135 | |
| 5489743 | TASHEREA MALONE | 629 PARKWOOD AVE | | | | ALBANY | GA | 31701 | |
| 5489744 | TASHEVA SLATER | 1928 ROCKY HOLLOW RD | | | | ANNISTON | AL | 36207 | |
| 5489745 | TASHI LAMA | 61-7 34TH AVE | | | | WOODSIDE | NY | 11377 | |
| 5489746 | TASHI PRICE | 509 LOGAN PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5489747 | TASHIA MAYS | 136 PINE BLOOM DR | | | | JESUP | GA | 31545 | |
| 5489748 | TASHIA PAYA | PO BOX 86 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5489749 | TASHIA RALPH | 3587 DEHART PLC APT2 | | | | ST ANN | MO | 63074 | |
| 5489750 | TASHIA WHITE | 27 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5489751 | TASHIBA GREENE | 171 ENDOLINE DR | | | | LEESBURG | GA | 31763 | |
| 5489752 | TASHIBA M SHORTER | 450 W 6TH ST APT B8 | | | | NEWPORT | KY | 41071 | |
| 5489753 | TASHICA PEAKE | 33 KAMPER | | | | LACKAWANNA | NY | 14218 | |
| 5489754 | TASHIKA BRNISON | 2551 E 59TH ST APT D | | | | CLEVELAND | OH | 44104 | |
| 5489755 | TASHIKA GRESHAM | 5688 BAFFIN RD | | | | ATLANTA | GA | 30349 | |
| 5489756 | TASHIKA SMART | 96 DOVER ST | | | | STRATFORD | CT | 06615 | |
| 5436547 | TASHIKAYO GALE | 1467 SOURWOOD DRIVE | | | | OCOEE | FL | 34761 | |
| 5489757 | TASHIMA CAMPBELL | 1104 17TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5489758 | TASHINA BARNES | 21-A WEST DRIVE | | | | BAY SHORE | NY | 11706 | |
| 5489759 | TASHINA CROSON | 221 PIEDMONT AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5489760 | TASHINA DOWNS | 402A MARINA CT | | | | CAVE CITY | KY | 42127 | |
| 5489761 | TASHINA JOHNSON | 6545 NW 14 TH AVE | | | | OCALA | FL | 34475 | |
| 5489762 | TASHINA MITCHELL | 675 6TH AVE N1 | | | | COLUMBUS | GA | 31901 | |
| 5489763 | TASHINA N BLACK | 3311 CLOVERTON LANE | | | | FLINT | MI | 48532 | |
| 5489764 | TASHKAPLYAN KARINE | 223 E ACACIA AVE | | | | GLENDALE | CA | 91205 | |
| 5476468 | TASHNER HEATHER | 2293 W 5TH PL | | | | YUMA | AZ | 85364-2761 | |
| 5489765 | TASHONDA R SOUTHERN | 1140 AZALEA ACRES RD | | | | MADISON | NC | 27048 | |
| 5489766 | TASHQUINTH BERNICE J | PO BOX 1 | | | | SELLS | AZ | 85634 | |
| 5489767 | TASHUMBI SHULER | 5885 1001 TENTH | | | | ST PETERSBURG | FL | 33782 | |
| 5489768 | TASIA BARGANIER | 307 WESTMINSTER DR | | | | SLIDELL | LA | 70460 | |
| 5489769 | TASIA JOHNSON | 12808 HAVANA RD | | | | GARFIELD | OH | 44125 | |
| 5489770 | TASIA LOPES | 42 BLUEBERRY DRIVE | | | | ACUSHNET | MA | 02743 | |
| 5489771 | TASIA MCCLURE | 6325 7TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5489772 | TASIA PARKER | 143 LEALAND LANE | | | | JACKSON | TN | 38305 | |
| 5489774 | TASIA TASIA | 3121 KEMET RD | | | | CHESAPEAKE | VA | 23325 | |
| 5489775 | TASINA L STEELE | 9829 ARTHUR PL | | | | CROWN POINT | IN | 46307 | |
| 5489776 | TASKA PORCH | 2823 ARMSTRONG DR | | | | ARLINGTON | TX | 76011 | |
| 5489777 | TASKASHAMAIE COOPER | 30 CRIDER LANE | | | | DRY BRANCH | GA | 31020 | |
| 5476469 | TASKER BERTHA E | 1567 STEYER MINE ROAD | | | | OAKLAND | MD | 21550 | |
| 5476470 | TASKER KRISTIN | 572 WALLACE ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5489778 | TASKER LANCE | 3260 BACKRIDGE RD | | | | WOODLAWN | TN | 37191 | |
| 5476471 | TASKILA GREG | 4121 W 30TH STREET RD | | | | GREELEY | CO | 80634-8364 | |
| 5489779 | TASMEYANA DRAKE | 142 MELROSE AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 5489780 | TASMIA ZAFAR | 109 REVERE DR | | | | GREENSBORO | NC | 27407 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489781 | TASONYA MORMELY | 38300 30TH APT 14 | | | | PAMDALE | CA | 93550 | |
| 5489782 | TASSAAS SHARON | 2044 MESQUITE LN | | | | LAUGHLIN | NV | 89029 | |
| 5489783 | TASSEL LORI | 1025 BENJAMIN VAN KEUREN DR | | | | PINE BUSH | NY | 12566 | |
| 5476472 | TASSELL LORRAINE | 17A N BRETT ST | | | | BEACON | NY | 12508 | |
| 5403632 | TASSEY MICHAEL EUGENE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5403985 | TASSEY MICHAEL EUGENE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5404662 | TASSEY MICHAEL EUGENE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5436549 | TASSEY MICHAEL EUGENE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5476473 | TAST TIERRA | 901 CHAUNCEY AVE APT 1A | | | | BALTIMORE | MD | 21217-4522 | |
| 4860775 | TASTE BEAUTY LLC | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 5489785 | TASTIAN WILLIAMS | 130 W BETHEL ST | | | | HAGERSTOWN | MD | 21740 | |
| 5489787 | TASVIR JADAV | 3674 N DIXIE HWY | | | | LIMA | OH | 45801 | |
| 5489788 | TASYA LYNCH | 100 BREFNI AVE | | | | AMITYVILLE | NY | 11701 | |
| 5489789 | TASYLOR SUSAN A | W8427 COUNTY ROAD B | | | | POYNETTE | WI | 53955 | |
| 5476474 | TAT AMY | 6866 CAMINO DE AMIGOS | | | | CARLSBAD | CA | 92009-4560 | |
| 5489790 | TATA AMY | 2160 EBINPORT RD | | | | ROCK HILL | SC | 29730 | |
| 5489791 | TATA AMY R | 2160 EBINPORT RD | | | | ROCK HILL | SC | 29732 | |
| 4866548 | TATA CONSULTANCY SERVICES LTD | 379 THORNAL ST 4TH FLOOR | | | | EDISON | NJ | 08837 | |
| 5436551 | TATA INTERNATIONAL LIMITED | NO 58 & 59 PUDHUPAIR VILLAGE | NANADAMBAKKAM POST KUNDRATHUR VIA | | | CHENNAI | | | INDIA |
| 5489792 | TATA JEFFERSON | 319 LANDON STREET | | | | BUFFALO | NY | 14211 | |
| 5489793 | TATAILLE LOUIS | 1210 NE 113TH TER APT4 | | | | MIAMI | FL | 33161 | |
| 5489794 | TATANISHA LACKEY | 468 MCGIBONEY RD | | | | COVINGTON | GA | 30016 | |
| 5489795 | TATANISHA WILLIAMS | 3832 HIGHLAND RD | | | | CLEVELAND | OH | 44111 | |
| 5489796 | TATANISHA WORTHEY | 1223 GARFIELD AVE | | | | LANSING | MI | 48917 | |
| 5489797 | TATARCYK PAMELA | 2661 MUGLONE LANE | | | | NORTH PORT | FL | 34287 | |
| 5476475 | TATARIAN GARABET | 44 MCDONALD CHAPEL CT | | | | GAITHERSBURG | MD | 20878-2247 | |
| 5489799 | TATE AERIAL | 4012 CASTLEMAN | | | | ST LOUIS | MO | 63118 | |
| 5489800 | TATE ALESIA | 115 PO BOX | | | | GYPSY | WV | 26361 | |
| 5489801 | TATE AMANDA | 1301 10TH ST | | | | VIENNA | WV | 26105 | |
| 5489802 | TATE AMRY | 508 LEHUMBERGRD LOT 99 | | | | COLUMBUS | MS | 39702 | |
| 5476476 | TATE ANDREW | 1660 EAST US 22 AND 3 | | | | MORROW | OH | 45152 | |
| 5476477 | TATE ANTOINETTE | 118 LANDAU PL | | | | SIMPSONVILLE | SC | 29680-7369 | |
| 5489803 | TATE ARCHIE | 3807 JUNO DR | | | | CHALMETTE | LA | 70043 | |
| 5489804 | TATE BEATRICE | 171 RICE MEADOW CIR | | | | COLUMBIA | SC | 29229 | |
| 5489805 | TATE BLAINE | 3113 W 12 ST APT 305 | | | | SIOUX FALLS | SD | 57104 | |
| 5489806 | TATE CARLA | 2938 INWOOD DR | | | | HEPHZIBAH | GA | 30815 | |
| 5489807 | TATE CARROLL | 901 DIXON STREET | | | | FREERICKSBURG | VA | 22401 | |
| 5489808 | TATE CHARLENE | 1001 BRANES CROSSING RD | | | | TUPELO | MS | 38804 | |
| 5476478 | TATE CHARLES | 5653 DAILY RD | | | | NEW ALBANY | IN | 47150-9026 | |
| 5489809 | TATE CHARLIE | 650 GIBSON RD | | | | TRENTON | TN | 38382 | |
| 5489810 | TATE CHRISTAN | P O BOX 850048 | | | | NEW ORLEANS | LA | 70185 | |
| 5489811 | TATE CHRISTLE | 14300 JEFFRIES RD 210 | | | | WOODBRIDGE | VA | 22191 | |
| 5489812 | TATE CHRIZETTE | 102 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 5489813 | TATE CONSTANCE R | 3617 BERLEY DR | | | | JONESVILLE | NC | 28642 | |
| 5489814 | TATE CRYSTAL | 101 N JESSICA AVE APT 165 | | | | TUCSON | AZ | 85710 | |
| 5476479 | TATE DANIEL | 50 VALLEY OAK DR | | | | RICHMOND HILL | GA | 31324 | |
| 5489815 | TATE DELORES | 6424 JESSIE JACKSON | | | | SAINT LOUIS | MO | 63121 | |
| 5489816 | TATE DEMETRIUS | 50 OAKBROOK LN | | | | COVINGTON | GA | 30016 | |
| 5489817 | TATE DIANNE | 7563 SANTA LUCIA ST | | | | FONTANA | CA | 92336 | |
| 5489818 | TATE DIENTSHA | 1958 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 5476480 | TATE DON | 126 FITZPATRICK DR | | | | LAFAYETTE | GA | 30728 | |
| 5489819 | TATE ELIZABETH | 1605 SW OKLAHOMA | | | | BARTLESVILLE | OK | 74003 | |
| 5489820 | TATE ERIKA T | 9252 FIELDCREST WALK | | | | COVINGTON | GA | 30014 | |
| 5489821 | TATE EURASIA | 4158 LITTLE GENERIAL DR | | | | MOBILE | AL | 36618 | |
| 5476481 | TATE EVELYN | 65 PERSHING RD | | | | BOSTON | MA | 02130-2015 | |
| 5489822 | TATE FANTASHIA A | 2810 SAPPHIRE STREET | | | | COLLEGE PARK | GA | 30349 | |
| 5489823 | TATE GARY | 170 CHAPARRAL ROAD | | | | CARMEL VALLEY | CA | 93924 | |
| 5489824 | TATE GENEVA | 10806 LANMORTER | | | | CLEVELAND | OH | 44104 | |
| 5489825 | TATE GERTRUDE | 2235 23RD ST SW | | | | AKRON | OH | 44314 | |
| 5476482 | TATE HOWARD | 18 STARLIGHT CT | | | | POTOMAC | MD | 20854-2658 | |
| 5489826 | TATE JAMEKA | 103 TRIPP ST | | | | WILLIAMSTON | SC | 29697 | |
| 5489827 | TATE JAMES | 223 NW 11TH ST | | | | PORTLAND | OR | 97218 | |
| 5489828 | TATE JANET | 2445 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | |
| 5489829 | TATE JASMINE | 1234 STREET | | | | NORTHRIDGE | CA | 91326 | |
| 5476483 | TATE JOE | 9895 W TRACY LYNN CIR | | | | WASILLA | AK | 99623-0208 | |
| 5476484 | TATE JOHN | 3280 W MILTON RD | | | | TUCSON | AZ | 85746-3754 | |
| 5476485 | TATE JOSEPH | 901 LITTLE CREEK RD | | | | FRANKFORT | OH | 45628 | |
| 5489830 | TATE KAREN | PO BOX 3853 | | | | NEW ORLEANS | LA | 30013 | |
| 5476486 | TATE KATHY | 1305 BELL CIR | | | | LIBERTY | MO | 64068-1206 | |
| 5489831 | TATE KATRINA | 3751 MERAMEC ST | | | | ST LOUIS | MO | 63116 | |
| 5489832 | TATE KEYAH | 713 NORTH PARK BLVD | | | | FORT WALTON BEAC | FL | 32547 | |
| 5489833 | TATE KIM | 6226 ADKINS AVE | | | | NAPLES | FL | 34112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489834 | TATE KIMBERLY | P O BOX 5061 | | | | MARIETTA | GA | 30065 | |
| 5489835 | TATE LAKETTA | 1486 E 174TH ST | | | | CLEVELAND | OH | 44110 | |
| 5489836 | TATE LAKIA S | 3301 CREEKWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5489837 | TATE LARISA | 1124 CAMILLE STREET | | | | AUGUSTA | GA | 30901 | |
| 5489838 | TATE LASHERRIE | 505 7TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5489839 | TATE LASHONNA | 254 REDSOX LANE | | | | MEMPHIS | TN | 38105 | |
| 5489840 | TATE LATONYA | 625 E40TH ST | | | | CHICAGO | IL | 60653 | |
| 5489841 | TATE LAURHA | 2909 MARTEL AVE | | | | LITTLE ROCK | AR | 72206 | |
| 5489842 | TATE LETICIA | 10344 S LOWE AVE | | | | CHICAGO | IL | 60628 | |
| 5476487 | TATE LETISHA | 610 SUTHERLAND VIEW WAY APT 71 | | | | KNOXVILLE | TN | 37919-3287 | |
| 5489843 | TATE LISA | 914 MCLAUGHLIN ST | | | | STATESVILLE | NC | 28677 | |
| 5489844 | TATE LIZ | 2488 CALIFORNIA | | | | WOODBRIDGE | VA | 22191 | |
| 5489845 | TATE LOUIS J | 1341 FOX RUN DRIVE | | | | WILLOUGHBY | OH | 44094 | |
| 5489846 | TATE MACHELLE | 4402EAST141STREET | | | | CLEVELAND | OH | 44128 | |
| 5489847 | TATE MARCIE | 503 RIVER AVE | | | | MACON | MS | 39341 | |
| 5489848 | TATE MARGRET | 5708 HARRISON | | | | MAPLE HTS | OH | 44137 | |
| 5489849 | TATE MARILYN | 223 ROLLING ACRES | | | | FRANKFORT | KY | 40601 | |
| 5436553 | TATE MARQUERITE E | 401 PATTON ST | | | | DANVILLE | VA | 24541-1221 | |
| 5489850 | TATE MICHELLE | 2423 SHIRLEY | | | | ST LOUIS | MO | 63136 | |
| 5489851 | TATE MISHA | 2943 BORING RIDGE DR | | | | DECATUR | GA | 30035 | |
| 5489852 | TATE MISTY | 1918 WEST SECOND AVE | | | | GARY | IN | 46404 | |
| 5489853 | TATE N2 | C O TIFFANY L TATE | | | | WILMINGTON | DE | 19803 | |
| 5489854 | TATE NATALIE | 604 CLOVERCREST WAY APTC | | | | COCKEYSVILLE | MD | 21030 | |
| 5489855 | TATE NICHOLE | 6129 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70130 | |
| 5489856 | TATE NYEEKA | 470 OLD DUBLIN PK | | | | DOYLESTOWN | PA | 18901 | |
| 5489857 | TATE PATRICIA | 409 REBECCA DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5476488 | TATE PHINIS | 61 SURREY DR | | | | ELGIN | IL | 60123-5135 | |
| 5489858 | TATE PREEYA | 1002 CHEYRL ANN CIR APT 47 | | | | HAYWARD | CA | 94544 | |
| 5489859 | TATE RAQUEL Z | 1115 LOG CABIN RD | | | | CHARLOTTE | NC | 28216 | |
| 5489860 | TATE RHONDA L | 1840 ESPY DRIVE SC | | | | CLARKSDALE | MS | 38614 | |
| 5489861 | TATE ROBIN S | 733 DAVIS PKWY | | | | FLORIDA CITY | FL | 33034 | |
| 5476489 | TATE RONALD | 12265 VALLEY LANE DR APT 104 | | | | CLEVELAND | OH | 44125-4558 | |
| 5489862 | TATE RUBY | 1699 WASHINGTON 1259 | | | | SN BERNARDINO | CA | 92407 | |
| 5489863 | TATE SAVANHA | 332 WRIGHTS TURN RD | | | | MINDEN | WV | 25879 | |
| 5489864 | TATE SHANNON | 2300 HOLLYWOOD BLVD | | | | IOWA CITY | IA | 52240 | |
| 5489865 | TATE SHARICE | 317 WINCHESTER AVE | | | | LAFAYETTE | IN | 47909 | |
| 5489866 | TATE SHARON | 121 MUSTANG DRIVE | | | | CUSSETA | GA | 31805 | |
| 5489867 | TATE SHAUNDRA | 407 VILLAGE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5476490 | TATE SHEENA | 11618 CRYSTALWOOD DR | | | | HOUSTON | TX | 77013-4807 | |
| 5489868 | TATE STACEY | 1352 MAPLE LN | | | | GREENBACK | TN | 37742 | |
| 5489869 | TATE STEPHANIE | 1309 FERENDINA | | | | DELTONIA | FL | 32725 | |
| 5489870 | TATE TARA | 2529 WESTMINSTER CIR | | | | BIRMINGHAM | AL | 35242 | |
| 5489871 | TATE TAYLOR | 5789 B MAITLAND ROAD | | | | MCCLURE | PA | 17841 | |
| 5489872 | TATE TIAUNNA | 1540 BELMAR RD | | | | E CLEVELAND | OH | 44118 | |
| 5489873 | TATE TIFFANY | 2355 CENTER STONE | | | | WPB | FL | 33404 | |
| 5489874 | TATE TONIA | 1305 DAKOTA DR | | | | RAPID CITY | SD | 57701 | |
| 5489875 | TATE TRAVIS | 1810 ISSAC PL | | | | SHELBY | NC | 28152 | |
| 5489876 | TATE TYKISHA M | 1031 PAILET ST | | | | HARVEY | LA | 70058 | |
| 5489877 | TATE WALKER | PO BOX 139 | | | | PACE | MS | 38764 | |
| 5489878 | TATE ZAVONDA | 7223 GRASSYKNOB ST | | | | CHARLOTTE | NC | 28273 | |
| 5489879 | TATE-ALLEY BARBARA | 101 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 5489880 | TATEANA BROWN | 596 NW 67TH STREET | | | | MIAMI | FL | 33150 | |
| 5476491 | TATEM LEON | 506 PEMBROOK CT | | | | HERNDON | VA | 20170-3128 | |
| 5489881 | TATEM TATEM | 937 STATE ROUTE 118 | | | | HUGHESVILLE | PA | 17737 | |
| 5489882 | TATES MARJORIE | 1306 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237 | |
| 5489883 | TATES TANCHEL | 4646 PARKTON ST | | | | BALTIMORE | MD | 21229 | |
| 5489884 | TATIANA A GONZALEZ | 1220 POPLAR AVENUE | | | | LAS CRUCES | NM | 88001 | |
| 5489885 | TATIANA BOTELLO | 1518 S ALDER ST | | | | TACOMA | WA | 98405 | |
| 5489886 | TATIANA BROOMFIELD | 75 HYACINTH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| 5489887 | TATIANA CASTRO | 217 HAWTHORNE AVENUE | | | | YONKERS | NY | 10705 | |
| 5489888 | TATIANA CINTRON | 98 SOUTHGATE DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5489889 | TATIANA DE JESUS | EXT LA MILAGROSA CALLE 3 RR 27 | | | | BAYAMON | PR | 00959 | |
| 5489890 | TATIANA DROZ | HC 2 BOX 8456 | | | | JUANA DIAZ | PR | 00795 | |
| 5489892 | TATIANA GOMEZ | 620 BARBARA AVE | | | | AKRON | OH | 44306 | |
| 5489893 | TATIANA KELJIKIPI-AVILLA | 85-745 KANAPUA PLACE | | | | WAIANAE | HI | 96792 | |
| 5489894 | TATIANA KOPOLEVA | 1945 KELLY DR | | | | MINNEAPOLIS | MN | 55427 | |
| 5489895 | TATIANA KYNARD | 709 EVAWALK | | | | AKRON | OH | 44306 | |
| 5489896 | TATIANA MARSHALL | 8181 N WAYNE RD APT G1068-5 | | | | WESTLAND | MI | 48185 | |
| 5489897 | TATIANA MARTIN | 117 BEBOS DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5489898 | TATIANA MILEY | 420 COLLEGE STREET | | | | TIFTON | GA | 31794 | |
| 5489899 | TATIANA MORAZAN | 528 SW 5 AVE | | | | MIAMI | FL | 33135 | |
| 5489900 | TATIANA ORTIZ | 163 SALEM ST | | | | LAWRENCE | MA | 01843 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489902 | TATIANA RIVERA | COLINAS DEL SOL 1 APT 331 | | | | BAYAMON | PR | 00956 | |
| 5403986 | TATIANA RIVERA FUENTES | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV | | | | LUIS MUNOZ RIVERA SAN JUAN | PR | 00917 | |
| 5489903 | TATIANA RODRIGUEZ | PO BOX 260 | | | | KINGSHILL | VI | 00851 | |
| 5489904 | TATIANA SANCHEZ | 997 E179TH ST | | | | BRONX | NY | 10472 | |
| 5489905 | TATIANA SCOTT | 2208 GOULSON | | | | WARREN | MI | 48091 | |
| 5489906 | TATIANA SERPA | 6911 NW 6TH AVE | | | | MIAMI | FL | 33150 | |
| 5489907 | TATIANA TERCERO | 950 NW 41TH AVE | | | | MIAMI | FL | 33126 | |
| 5489908 | TATIANA VALLEZ | EDIF 5 APARTAMENTO 101 | | | | SAN JUAN | PR | 00927 | |
| 5489909 | TATIANA VILLANUEVA | 268 E MOSSER ST | | | | ALLENTOWN | PA | 18109 | |
| 5489910 | TATIANNA JONES | 4077 NICOLE PL | | | | EASTON | PA | 18045 | |
| 5489912 | TATIHANA AYUSO | HC 4 BOX 8587 | | | | CANOVANAS | PR | 00729 | |
| 5489913 | TATII BABY | 2460 PEACHTREE ROAD | | | | ATLANTA | GA | 30305 | |
| 5489914 | TATINA JORDAN | 2308 MOTT AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5489915 | TATIOS JOHNSAY | 1299 ELECTRIC AVE APT B10 | | | | SPRINGDALE | AR | 72764 | |
| 5489916 | TATIS MARILUZ | ALAMEDA TOWERS TORRE 3 | | | | GUAYNABO | PR | 00969 | |
| 5489917 | TATIS MAYERSI | 100 CALLE TRUJILLO | | | | GUAYNABO | PR | 00956 | |
| 5489918 | TATIUANA WALKER | 2325 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5476492 | TATKO MICHAEL | 5014 CARLYN DR | | | | PITTSBURGH | PA | 15236-1954 | |
| 5489919 | TATLOR SANDRA | 6307 BINNS AVE | | | | RICHMOND | VA | 23225 | |
| 5489920 | TATMAN TARA | 2027 6TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5476493 | TATOM ROBERT | 763 UNIVERSE ST NW | | | | PALM BAY | FL | 32907-8280 | |
| 5489921 | TATONIA SMOOT | 202 WARBURTON OAKS DR | | | | FT WASHINGTON | MD | 20744 | |
| 5489922 | TATRO CARRIE | 548 MONTROSE | | | | SALINA | KS | 67401 | |
| 5489923 | TATRO DEBRA | 2201 32ND ST | | | | GULFPORT | MS | 39501 | |
| 5476494 | TATRO JASON | 7894 N MUSIC MOUNTAIN LN | | | | PRESCOTT VALLEY | AZ | 86315-9085 | |
| 5476495 | TATRO MATTHEW | 6503 37TH ST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5489924 | TATRO PAULINA | 32 EXCHANGE ST APT 3 | | | | ATHOL | MA | 01331 | |
| 5489925 | TATRO REBECCA | 2158 S 99TH ST | | | | WEST ALLIS | WI | 53227 | |
| 5489926 | TATSEY LEA | PO BOX 227 | | | | HEART BUTTE | MT | 59448 | |
| 5476496 | TATSPAUGH JASON | 19141 WARRIOR BROOK DR | | | | GERMANTOWN | MD | 20874-1470 | |
| 5489927 | TATTERS ADRIENNE | 3702 OLD WILLIAM PENN HWY | | | | PITTSBURGH | PA | 15235 | |
| 5476497 | TATTERSALL ANTHONY | 221 LINCOLN AVE | | | | ERIE | PA | 16505-2445 | |
| 5489928 | TATTI ROBERTO | 1412 4TH ST | | | | SANTA MONICA | CA | 90401 | |
| 5489929 | TATUM BARBARA | 542 GREYHAWK WAY | | | | FAIRBURN | GA | 30213 | |
| 5489930 | TATUM BILL | 3558 SAWMILL TERRACE | | | | MARIETTA | GA | 30062 | |
| 5489931 | TATUM BRITTANY L | 205 E11TH | | | | CANEY | KS | 67333 | |
| 5489932 | TATUM BROAD | 303 WILLIAM LANE | | | | HORSEHEADS | NY | 14845 | |
| 5489933 | TATUM CATHERINE | 470 KEVIN DRIVE | | | | ORANGE PARK | FL | 32073 | |
| 5489934 | TATUM CERRIA S | 9000 MOUNT VERNON AVE | | | | COLUMBUS | OH | 43203 | |
| 5489935 | TATUM COREY | 3650 MORNINGSTAR | | | | LAS CRUCES | NM | 88011 | |
| 5476498 | TATUM DAVIDWENDY | PO BOX 108 | | | | KURTISTOWN | HI | 96760 | |
| 5489936 | TATUM DEBORAH | 26 CABOTS MILLS DR | | | | BLACKLICK | OH | 43004 | |
| 5489937 | TATUM DEBRA | 7529 LOFT ST | | | | LUFKIN | TX | 75904 | |
| 5476499 | TATUM DEBRA | 7529 LOFT ST | | | | LUFKIN | TX | 75904 | |
| 5489938 | TATUM DEIRDRE | 1905 E CRENSHAW ST | | | | TAMPA | FL | 33610 | |
| 5476500 | TATUM DONNA | 14 ROLLING MEADOWS CT | | | | RINGGOLD | GA | 30736 | |
| 5489939 | TATUM DOUGLAS | 303 BROOKS SIDE DR | | | | LITTLE ROCK | AR | 72209 | |
| 5476501 | TATUM FRANK | 836 SETON AVE APT 1 | | | | CINCINNATI | OH | 45205-1784 | |
| 5489940 | TATUM GLORIA | 4765 N 32ND ST APT 112 | | | | MILWAUKEE | WI | 53209 | |
| 5489941 | TATUM GRACE | 4703 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5489942 | TATUM ISIAH | 238 DORRIES ST | | | | BILOXI | MS | 39530 | |
| 5489943 | TATUM KWMAINE | 416 SOTH 6TH ST | | | | ELKHART | IN | 46516 | |
| 5489944 | TATUM LAWRENCE | 1613 COURT DRIVE | | | | PALESTINE | TX | 75803 | |
| 5476502 | TATUM MELISSA | 13721 WINDWOOD DR | | | | GULFPORT | MS | 39503-6258 | |
| 5489945 | TATUM MONICA | 6620 MAVIS DR | | | | COLUMBUS | GA | 31907 | |
| 5476503 | TATUM PAUL | 35 DOANE LOOP APT B | | | | FORT BENNING | GA | 31905-8416 | |
| 5489946 | TATUM PAULA | PO BOX 972 | | | | SPRING CITY | TN | 37381 | |
| 5476504 | TATUM PAULA | PO BOX 972 | | | | SPRING CITY | TN | 37381 | |
| 5489947 | TATUM PRESTON JR | 907WSTEVES | | | | CARLSBAD | NM | 88220 | |
| 5489948 | TATUM SALLY | 148 OLD HILL RD | | | | WADING RIVER | NY | 11972 | |
| 5489949 | TATUM SARINA | 2441 NORTH BARNES | | | | SPRINGFIELD | MO | 65803 | |
| 5476505 | TATUM TAMEKA | 3214 E LOMBARD ST | | | | BALTIMORE | MD | 21224-2229 | |
| 5489951 | TATUM TERRI | 840 OLD HICKORY BLVD APT F | | | | JACKSON | TN | 38305 | |
| 5476506 | TATUM THOMAS | 226 FORT HILL RD | | | | GROTON | CT | 06340-4804 | |
| 5489953 | TATYANA GROOMS | 311 BURLEY DRIVE UNIT 12 | | | | JACKSONVILLE | NC | 28540 | |
| 5489954 | TATYANA LOMAX | 272 CEADER BROOK RD | | | | JONESVILLE | NC | 28642 | |
| 5489955 | TATYANA PACHECO | 1033 PERSHING BLVD | | | | READING | PA | 19611 | |
| 5489956 | TATYANA V SAKOVESTS | 4566 CINNAMON RIDGE TRL | | | | EAGAN | MN | 55122 | |
| 5489957 | TATYANNA R PATTERSON | 751 MONTE VISTE CIR | | | | ESPANOLA | NM | 87532 | |
| 5489958 | TATYYANA BORDYUZHAN | 26 MERRY LN MK676448818 | | | | EAST HANOVER | NJ | 07936 | |
| 5489959 | TAUA SHERIA | 8733 KEATS AVE | | | | MESA | AZ | 85209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489960 | TAUAI CYNTHIA | 97 126 HELELUA ST D 204 | | | | WAIANAE | HI | 96792 | |
| 5489961 | TAUB MARY B | 2515 NE HERITAGE CREEK DR | | | | LAWTON | OK | 73507 | |
| 5476507 | TAUBENBLAT PIERRE | 358 N 4TH AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| 5489962 | TAUBER DAVID | 4468 N HIGHWAY 83 NONE | | | | CARRIZO SPGS | TX | 78834 | |
| 5476508 | TAUBER SUE | 8932 LIABLE RD | | | | HIGHLAND | IN | 46322 | |
| 5489963 | TAUBER VIRGINIA | 2518 NANTICOKE WARF RD | | | | NANTICOKE | MD | 21840 | |
| 5476509 | TAUBERT JILL | 6A HERGET DR MIDDLESEX017 | | | | PEPPERELL | MA | 01463 | |
| 5476510 | TAUBINSKY SVETLANA | 1509 GREAT HERON DR | | | | SANTA ROSA | CA | 95409-4343 | |
| 5436555 | TAUBMAN LAND ASSOCIATES LLC | PO BOX 200 200 EAST LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 5489964 | TAUCHER LORRI | 149 HAMPTON AVE | | | | IMPERIAL | PA | 15126 | |
| 5489965 | TAUELANG LEILANI | 1001 S MONTGOMERY ST | | | | SALT LAKE CITY | UT | 84104 | |
| 5489966 | TAUELI ASIPAU | 542 UPLAND RD | | | | REDWOOD CITY | CA | 94062 | |
| 5489968 | TAUL SHELBY | 1106 COLLEGE AVE | | | | ALTON | IL | 62002 | |
| 5489969 | TAULAVA NANCY | 87-356 HAKIMO ROAD | | | | WAIANAE | HI | 96792 | |
| 5489970 | TAULB GAIL | 505 W LANTANA RD | | | | LANTANA | FL | 33462 | |
| 5489971 | TAULBEE ANNA | PO BOX 75 | | | | QUINCEY | KY | 41166 | |
| 5489972 | TAULBEE BRENDA | 15367 W CLDY RD | | | | TAHLEQUAH | OK | 74464 | |
| 5489973 | TAULBEE MELINDA D | 368 DERUSSEY RD | | | | NEW LONDON | OH | 44851 | |
| 5489974 | TAULET CARMEN | 405 AMERICO MIRANDA | | | | SAN JUAN | PR | 00927 | |
| 5489975 | TAULL SHARLENE R | URB SANTA PAULA C6 86 | | | | GUAYNABO | PR | 00969 | |
| 5489976 | TAULOR JUNE | 1340 BRYANT STREET | | | | SHREVEPORT | LA | 71108 | |
| 5489977 | TAUMUA LILLIAN | PO BOX 1942 | | | | AIEA | HI | 96701 | |
| 5489978 | TAUNASHIA MILLER | 723 E JANE STREET | | | | VALDOSTA | GA | 31601 | |
| 5489979 | TAUNDER RICHARD P | 2728 BIG HORN DR | | | | ALLIANCE | NE | 69301 | |
| 5489980 | TAUNIQUA IBERSON | 4 KING ST | | | | ROCHESTER | NY | 14428 | |
| 5436557 | TAUNTON MUNI LIGHTING PLANT TMLP - 870 | PO BOX 870 | | | | TAUNTON | MA | 02780-0870 | |
| 5489981 | TAUNJA MARTIN | 11325 IH 37 | | | | CORPUS CHRISTI | TX | 78410 | |
| 5489982 | TAUNYA A DARTENAY | 601 PACHECO RD NO 86 | | | | BAKERSFIELD | CA | 93307 | |
| 5489983 | TAUNYA LASHAWN | 704 E WILMA ST | | | | TAMPA | FL | 33617 | |
| 5489984 | TAUNYA PROCTOR | 3034 MORELAND BLVD APT 1 | | | | CLEVELAND | OH | 44120 | |
| 5476511 | TAURA DANIAN | 10076 SW 144TH AVE | | | | MIAMI | FL | 33186-6992 | |
| 5489985 | TAUREEN MAAT | 2049 BARNSBORO ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 5489986 | TAUREESHA HENDERSON | 5601 EDEN FEILD APT 204 | | | | JACKSONVILLE | FL | 32277 | |
| 5489987 | TAURI HARRISON | 31 ASPEN LN | | | | GREENVILLE | RI | 02828 | |
| 5476512 | TAURICK RON | 322 QUASSAPAUG ROAD | | | | WOODBURY | CT | 06798 | |
| 5489988 | TAURYNA BURROWS | 25811 VALLEY CREEK DR | | | | ROMULUS | MI | 48174 | |
| 5476513 | TAUS ELIDA | 780 BRONX RIVER ROAD AS1 WESTCHESTER119 | | | | BRONXVILLE | NY | 10708 | |
| 5489989 | TAUSEEF EQBAL | 15330 BAMMEL N HOUSTON RDAPT 112- | | | | HOUSTON | TX | 77014 | |
| 5489990 | TAUSEEF UR REHMAN | 1170 NORTHWOOD DR APT 225 | | | | EAGAN | MN | 55121 | |
| 5489991 | TAUSEND TRINA | 409 ELECTRONIC PRKWY | | | | L POOL | NY | 13088 | |
| 5489992 | TAUSHA L OKEY | 565 KENWOOD AVE | | | | DAYTON | OH | 45406 | |
| 5489993 | TAUSHA OKEY | 628 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5436559 | TAUSIF & HUMA AHMAD | 3259 SAFE HARBOR LANE | | | | LAKE MARY | FL | 32746 | |
| 5476514 | TAUSZ CYNTHIA | 5005 S DESOTO LN | | | | NEW BERLIN | WI | 53151-7666 | |
| 5489995 | TAUTALA LEMOE | 1330 E 10TH ST APT 304 | | | | LONGBEACH | CA | 90813 | |
| 5489996 | TAUTALATASI PASENE | 220 ACACIA STREET | | | | SAN FRANSICO | CA | 94124 | |
| 5489997 | TAUTKUS ROBIN | 782 FALCON DRIVE | | | | NORFOLK | VA | 23509 | |
| 5489998 | TAUZIN AMANDA | 15136 RIVER ROAD | | | | HAHNVILLE | LA | 70057 | |
| 5489999 | TAUZIN JOHN | 3144 MARGELLINA DR | | | | CHARLOTTE | NC | 28210 | |
| 5490000 | TAVAI ESERA | 4613 W BEVERLY RD | | | | LAVEEN | AZ | 85339 | |
| 5490001 | TAVAI REPEKA | 4951 MACK RD APT 218 | | | | SACRAMENTO | CA | 95823 | |
| 5490002 | TAVAI TAMARA | 603 W 231 STREET | | | | CARSON | CA | 90745 | |
| 5490003 | TAVAI Y | 336 N KUAKINI ST APT 222 | | | | HONOLULU | HI | 96817 | |
| 5490004 | TAVALE JOYLNN | 99-009 KALALOA ST APT 505 | | | | AIEA | HI | 96701 | |
| 5476515 | TAVARES ANNABEL | 36 LAWELAWE CIR | | | | HILO | HI | 96720-6762 | |
| 5476516 | TAVARES ASHLEY | 75 JENCKS ST APT 3 | | | | FALL RIVER | MA | 02723-2105 | |
| 5476517 | TAVARES IRACENA | 380 ASHMON ST | | | | DORCHENTER | MA | | |
| 5490005 | TAVARES JUANITA | 2509 WOODLAND VILLAGE CT | | | | SCHERTZ | TX | 78154 | |
| 5490006 | TAVARES MARIA | 7220 GENTLE VALLEY LANE | | | | RALEIGH | NC | 27603 | |
| 5490007 | TAVARES MARIBEL | 9 UPHAM AVE | | | | DORCHESTER | MA | 02125 | |
| 5490008 | TAVARES MEAGAN | 4 MORGANS WAY | | | | SEEKONK | MA | 02771 | |
| 5490009 | TAVARES RUBY M | 94 1123 KA UKA BLVD B304 | | | | WAIPAHU | HI | 96797 | |
| 5490010 | TAVARES SYVILLA | 12221 SE 258TH PL | | | | KENT | WA | 98030 | |
| 5476518 | TAVARES WANDA | 1501 OLD BLACK HORSE PIKE APT | | | | BLACKWOOD | NJ | 08012 | |
| 5490011 | TAVARES YISEL | 390 22ND ST NE | | | | SALEM | OR | 97301 | |
| 5490012 | TAVARESBARRON JOSE | 155 6TH ST | | | | WATSONVILLE | CA | 95076 | |
| 5490013 | TAVAREZ ADOLPHO | 108 E 1ST | | | | DEXTER | NM | 88230 | |
| 5476519 | TAVAREZ ANTHONY | 20 WOODSIDE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 5490014 | TAVAREZ AWILDA | SECTOR CALIFORNIA | | | | ISABELA | PR | 00662 | |
| 5490015 | TAVAREZ DANIELLE A | 405 E BLAND | | | | ROSWELL | NM | 88203 | |
| 5490016 | TAVAREZ JADE | DAMASCO 1319 VILLA BORIQUEN | | | | SAN JUAN | PR | 00920 | |
| 5476520 | TAVAREZ JUAN | 2387 MAIN ST APT B2 | | | | HARTFORD | CT | 06120-1908 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490018 | TAVAREZ MARGARITA R | 704 W DEL RIO | | | | CARLSBAD | NM | 88220 | |
| 5490019 | TAVAREZ MARIANELA | PASEOS DE LAS CUMBRES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5490020 | TAVAREZ VIRGINA | PO BOX 43 | | | | DES MOINES | NM | 88418 | |
| 5490021 | TAVARIOUS COLEMAN | 86 SANDERSVILLE DR | | | | COLUMBUS | MS | 39701 | |
| 5490022 | TAVARRI JONES | 2313 KABEE | | | | HOUSTON | TX | 77026 | |
| 5490023 | TAVAUNIA CARTER | 601 W WENGER RD APT 8 | | | | ENGLEWOOD | OH | 45322 | |
| 5490024 | TAVEAPONT PERSINGULA | PO BOX 259 | | | | CORTEZ | CO | 81321 | |
| 5490025 | TAVENNER KATHLEEN | 2552 WILSON BLVD A | | | | WINCHESTER | VA | 22601 | |
| 5476521 | TAVENNER LARRY | 1664 H38 RD | | | | DELTA | CO | 81416 | |
| 5490026 | TAVERA ALMA | 5250 YOUNG ST 23 | | | | SACRAMENTO | CA | 95824 | |
| 5490027 | TAVERA CAROLINA | 6036 HIGHWAY 83 W CORINNE | | | | CORINNE | UT | 84307 | |
| 5476522 | TAVERA LUIS | 6701 DEWVILLE LN | | | | HOUSTON | TX | 77076-2201 | |
| 5490028 | TAVERAS JOVANSKA | 1367 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 5490029 | TAVERAS SAUL | 2475 TIEBOUT AVE | | | | BRONX | NY | 10458 | |
| 5436561 | TAVERAS-TORRES H D | 270 NAGLE AVE APT 3H | | | | NEW YORK | NY | 10034-3522 | |
| 5490030 | TAVERNAIS TAVERNARIS | 865 IONA AVE | | | | AKRON | OH | 44314 | |
| 5490031 | TAVERNIER SHANNON | 5241 72ND AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 5436563 | TAVESIA AUSTIN | 324 WOODDUCK CT | | | | HAVRE DE GRACE | MD | 21078 | |
| 5436565 | TAVESIA AUSTIN | 324 WOODDUCK CT | | | | HAVRE DE GRACE | MD | 21078 | |
| 5490032 | TAVIA ANGUS-RICHARDS | 24 WILLOW DR | | | | ASBURY PARK | NJ | 07712 | |
| 5490033 | TAVIA BRYANT | 2439 CHESTNUT WOODS DR | | | | LAKELAND | FL | 33815 | |
| 5490034 | TAVIA JOHNSON | 1119 WEST 11TH 1 | | | | SPOKANNE | WA | 99204 | |
| 5490035 | TAVIA WOOD | 5682 NORTH COURTENAY | | | | MERRITT IS | FL | 32953 | |
| 5490036 | TAVIS BATTEN | 6685 M 66 LOT 38 | | | | CHARLEVOIX | MI | 49720 | |
| 5490037 | TAVIS PAULA | 7645 RISING SUN | | | | TOPEKA | KS | 66070 | |
| 5476523 | TAVISORA SANDEE | 8900 ECHO GRANDE DR | | | | LAS VEGAS | NV | 89131-1753 | |
| 5490038 | TAVON L JOHNSON | 2209 W BALTIMORE ST | | | | BALTIMORE | MD | 21223 | |
| 5490039 | TAVORMINA MONICA | 1603 FOXHALL ROAD | | | | SAVANNAH | GA | 31406 | |
| 5490040 | TAWA M WITKO | 705 2ND AVE E | | | | MCLAUGHLIN | SD | 57642 | |
| 5490041 | TAWAA TERRY | 413 N IVY AVENUE | | | | RICHMOND | VA | 23075 | |
| 5490042 | TAWAIN GONZALES | 6001 WHALES ST | | | | NEW ORLEANS | LA | 70126 | |
| 5490043 | TAWAN SHAKIYA | 120 TRUMAN CIR | | | | ORANGEBURG | SC | 29115 | |
| 5490044 | TAWANA A RAGSDALE | 4317 44TH AGE | | | | SACRAMENTO | CA | 95824 | |
| 5490045 | TAWANA BROWN | 239 WALTON AVE | | | | SOUTH BEND | IN | 46619 | |
| 5490046 | TAWANA CHACNE | 500 ATLANTIC AVE | | | | NEPTUNE BEACH | FL | 32266 | |
| 4848770 | TAWANA CRAIG | 403 65TH AVE | | | | PHILADELPHIA | PA | 19126 | |
| 5490047 | TAWANA CRAWFORD | 12465 HORIZON VILLAGE DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5490048 | TAWANA GREEN | 5848 W IOWA ST | | | | CHICAGO | IL | 60651 | |
| 5490049 | TAWANA JOHNSON | 11016 S NORMAL | | | | CHICAGO | IL | 60628 | |
| 5490050 | TAWANA LAKESHA | 3243 NW 48ST | | | | MIAMI | FL | 33142 | |
| 5490051 | TAWANA MAXWELL | 30552 SANDHURST DR | | | | ROSEVILLE | MI | 48066 | |
| 5490052 | TAWANA PLOWDEN | 175 W 15TH ST | | | | HARVEY | IL | 60426 | |
| 5490053 | TAWANA PULLENS | 400 EAST NOCTURN DR | | | | NASHVILLE | TN | 37207 | |
| 5490054 | TAWANA SMITH | 18905 NW 19 CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5490055 | TAWANA TAWANABOONE | 8421 N EDISON AVE | | | | TAMPA | FL | 33604 | |
| 5490056 | TAWANA TOMONEY | 1030 E 222 ST | | | | BRONX | NY | 10469 | |
| 5490057 | TAWANA VERNON | 2105 CANAL ST APT 7 | | | | FT MYERS | FL | 33901 | |
| 5490058 | TAWANA WARTCHOW | 4747 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| 5490060 | TAWANDA BELL-SMITH | 372 MONTICELLO COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5490061 | TAWANDA DIADELL | 1958 FAIRWAY DRIVE | | | | MACON | GA | 31217 | |
| 5490062 | TAWANDA DORSEY | 1041 NOLAND DR APT A | | | | HAGERSTOWN | MD | 21740 | |
| 5490063 | TAWANDA GAITER | 13241 SW 254TH TER | | | | HOMESTEAD | FL | 33032 | |
| 5490064 | TAWANDA GILES | 6429 FREEPORT RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5490065 | TAWANDA JENKINS | 502A SUSSEX AVE | | | | SEAFORD | DE | 19973 | |
| 5490066 | TAWANDA LATONYA | 14036 FAIRWAY ISLAND DR | | | | ORLANDO | FL | 32837 | |
| 5490067 | TAWANDA MAINOR | 12977 HERITAGE S | | | | WARREN | MI | 48089 | |
| 5436567 | TAWANDA MATHIS | 120 NORTH RUTH STREET | | | | ST PAUL | MN | 55119 | |
| 5490068 | TAWANDA MATTISON | 12612 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439 | |
| 5490069 | TAWANDA ONEAL | 223 N ALLEN ROAD | | | | WAKE FOREST | NC | 27587 | |
| 5490070 | TAWANDA RICHARDSON | 5140 36TH AVE E APT 706 | | | | TUSCALOOSA | AL | 35405 | |
| 5490071 | TAWANDA SMITH MANNING | 8600 S HONORE | | | | CHICAGO | IL | 60620 | |
| 5490072 | TAWANDA SPRAGGIN | 1726 FOREST PARK DR | | | | FORESTVILLE | MD | 20747 | |
| 5490073 | TAWANDA TAYLOR | 23155 IRONWOOD AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5490074 | TAWANDA WAY | 6244 WREN WAY | | | | MORROW | GA | 30260 | |
| 5490075 | TAWANDA WILLIAMS | 122 BROOKWOOD ST | | | | EAST ORANGE | NJ | 07018 | |
| 5490076 | TAWANDA ZEIGLER | 5799 PRIVILEGE DR NA | | | | HILLIARD | OH | 43026 | |
| 5490077 | TAWANIA REESE | 100 NW 23RD AVE APT 1401 | | | | OCALA | FL | 34475 | |
| 5490078 | TAWANNA DICKENS | 541 SADDLEWOOD LN | | | | MONTGOMERY | AL | 36109 | |
| 5490079 | TAWANNA DUKE | 1561 UNIONPORT ROAD | | | | BRONX | NY | 10462 | |
| 5490080 | TAWANNA PRINCE | 55 MICHAEL RYAN DR | | | | PORTERDALE | GA | 30014 | |
| 5490081 | TAWANNA TERRY | 850 N BENSON 146 | | | | UPLAND | CA | 91786 | |
| 5490082 | TAWANNA WILLIAMS | 2015 CAUSTON BLUFF ROAD | | | | SAVANNAH | GA | 31404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4696 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490083 | TAWES CAMIE | 488 FALCON STREET | | | | PRINCE GEORGE | VA | 23875 | |
| 5436569 | TAWFIQ KHALIL | 5105B FEDERAL BLVD | | | | CANTON | MI | 48188 | |
| 5490084 | TAWFIQUER RAIHAN | 5 WENDOVER LANE | | | | NEW CITY | NY | 10956 | |
| 5490085 | TAWIAH ALIVE | 8206 NEW HAMSPHIRE AVE | | | | SILVER SPRING | MD | 20903 | |
| 5476524 | TAWIL OMAR | 3315 CRESCENT WAY | | | | TUSTIN | CA | 92782-1917 | |
| 5490086 | TAWIYELA HANSON | 2240 W 3800 S | | | | SALT LAKE CY | UT | 84119 | |
| 5490087 | TAWN L HALL | 413 PLUM ST | | | | LAKEFIELD | MN | 56150 | |
| 5490088 | TAWNA HOWARD | 6804 AVERILL RD APT TA | | | | BALTIMORE | MD | 21237 | |
| 5490089 | TAWNDI PERCIVAL | 91356 LOWELL LN | | | | COOS BAY | OR | 97420 | |
| 5490090 | TAWNES SHAQUORIA | 110 TRACY DR | | | | CHATHAM | VA | 24531 | |
| 5490091 | TAWNEY AMANDA | 5212 CHESTER FIELD AVE | | | | CHARLESTON | WV | 25304 | |
| 5490092 | TAWNIE HILL | 1905 E MARSHALL BLVD APT 235 | | | | SAN BERNARDINO | CA | 92404 | |
| 5490093 | TAWNIE MARCUS | 727 RAY ST | | | | BRUSH | CO | 80723 | |
| 5490094 | TAWNY BURGESS | 12841 CHAPARRRAL DR | | | | GARDEN GROVE | CA | 92840 | |
| 5490095 | TAWNY J STILLSMOKING | PO BOX 234 | | | | HEART BUTTE | MT | 59448 | |
| 5490096 | TAWNY PATITO | 490 ARNEILL RD | | | | CAMARILLO | CA | 93010 | |
| 5490097 | TAWNY SAGE | 3383 W 96TH CIRCLE | | | | WESTMINSTER | CO | 80031 | |
| 5490098 | TAWNYA HERRON | 4210 MEADOWVALLEY DR | | | | MEMPHIS | TN | 38141 | |
| 5490099 | TAWNYA KRAHENBUHL | 154 S MAIN STREET | | | | CRESTON | OH | 44217 | |
| 5490101 | TAWNYA L MORENO | 11880 SAINT PAUL ST | | | | THORNTON | CO | 80233 | |
| 5490102 | TAWNYA LEACH | 1523 MONTE VISTA DR | | | | LOCKHART | TX | 78644 | |
| 5490103 | TAWNYA NAVIDAD | PO BOX 2122 | | | | STOCKTON | CA | 95201 | |
| 5490104 | TAWNYA REEDE | PO BOX 224 | | | | PERIDOT | AZ | 85542 | |
| 5436571 | TAWNYA SEITZ | 1535 N 120TH RD | | | | LINCOLN | KS | 67455 | |
| 5476525 | TAWODU BABAJIDE | 3353 COMMERCIAL AVE APT 16 | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5469 | |
| 5490105 | TAWONNA KELLY | 4625 BRUSHWOOD CIR | | | | BRUNSWICK | OH | 44212 | |
| 5490106 | TAWSHA MOON | 967 ROGERS ST | | | | TOLEDO | OH | 43605 | |
| 5436573 | TAWSIF MUHAMMAD R | 104 CORAL ST | | | | PATERSON | NJ | 07522 | |
| 5490107 | TAWWATER JESSICA | 2016 31ST ST | | | | KENOSHA | WI | 53140 | |
| 5490108 | TAWYLA SHEFFA | 2979 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5402773 | TAX COLLECTOR | PO BOX 61041 | | | | SLIDELL | LA | 70161-1041 | |
| 5403375 | TAX COLLECTOR | PO BOX 61041 | | | | SLIDELL | LA | 70161-1041 | |
| 5405719 | TAX COLLECTOR | PO BOX 61041 | | | | SLIDELL | AL | 70161-1041 | |
| 5787810 | TAX COLLECTOR | PO BOX 61041 | | | | SLIDELL | LA | 70161-1041 | |
| 5787811 | TAX TRUST ACCOUNT-RDS | PO BOX 830900 | | | | BIRMINGHAM | AL | 35283-0900 | |
| 5490109 | TAY MILLER | 154 RABURN RD | | | | DOUGLASVILLE | GA | 30134 | |
| 5490110 | TAYA GROSS | 1247 GRAND BLVD | | | | BARBERTON | OH | 44203 | |
| 5490111 | TAYARA MIKE | 711 SOUTH IRBY ST | | | | FLORENCE | SC | 29501 | |
| 5490112 | TAYBRON MARGRETT | 111 E COMMONS AVE | | | | HAMPTON | VA | 23663 | |
| 5490114 | TAYFUR YUNCUOGLU | 59 RIVERSTONE CMN | | | | LIVERMORE | CA | 94550 | |
| 5490115 | TAYGIBSON TAYLOR | 11314 E RUTLEDGE AVE | | | | MESA | AZ | 85212 | |
| 5490116 | TAYIAN VOGLER | 5825 CHASON RIDGE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5490117 | TAYIBATU OBASI | 3055 FEMILY AVE | | | | MOBILE | AL | 36606 | |
| 5490118 | TAYKOR BENEFIEL | 8445 HWY 196 | | | | SOMERSET | KY | 42544 | |
| 5490119 | TAYLOR SHANNAN | 6003 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5490120 | TAYLA BETTER | 4308 MAHAN RD | | | | SILVER SPRING | MD | 20906 | |
| 5490121 | TAYLA SMITH | 3862 ECHO | | | | INDIANAPOLIS | IN | 46278 | |
| 5490122 | TAYLAR PALMER | 812 ONEIDA AVE | | | | SALISBURY | MD | 21801 | |
| 5490123 | TAYLER CURRY | 3590 MENLO RD | | | | SHAKER HTS | OH | 44120 | |
| 5490124 | TAYLER MILLER | 2375 E CALLE ARROYO LINDO | | | | TUCSON | AZ | 85706 | |
| 5490125 | TAYLER NATASHA | PO BOX 630 | | | | CHAUNCEY | OH | 45719 | |
| 5490127 | TAYLO SHERRI | 1434 WEST WOODRUFF | | | | TOLEDO | OH | 43606 | |
| 5490128 | TAYLOR A INGRAM | 2312 FULLERTON DR | | | | INDIANAPOLIS | IN | 46214 | |
| 5490129 | TAYLOR ADAIR | 191 BRITTNEY DR | | | | CALHOUN | GA | 30701 | |
| 5476526 | TAYLOR AHKIEM | 4506 JEFF SCOTT DR APT A | | | | KILLEEN | TX | 76549-4352 | |
| 5490130 | TAYLOR AIDA | 3906 STERLING POINT DRIVE | | | | AYDEN | NC | 28513 | |
| 5490131 | TAYLOR AISHA | 9412 OLMSTEAD RD | | | | KC | MO | 64138 | |
| 5476527 | TAYLOR ALAN | 3719 RAPIDES ST | | | | MONROE | LA | 71203-3425 | |
| 5490132 | TAYLOR ALEX | 900 VERNON AVE | | | | DALTON | GA | 30721 | |
| 5490133 | TAYLOR ALICIA | 9521 N HIGHLAND AVE | | | | TAMPA | FL | 33612 | |
| 5490134 | TAYLOR ALISA | 6221 MIHALCOE LN | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5490135 | TAYLOR ALISON | 604 NOVEMBER ST | | | | GARNER | NC | 27529 | |
| 5490136 | TAYLOR ALLESHA | 707 ARGONNE DR APT 75 | | | | PAINESVILLE | OH | 44077 | |
| 5490137 | TAYLOR ALVRTA | 23 WESTOVER DR | | | | DOVER | DE | 19904 | |
| 5490138 | TAYLOR ALYCIA C | 1751 SCRANTON ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5476528 | TAYLOR ALYSHIANN | 1505 JOHNSON AVE | | | | ELMONT | NY | 11003 | |
| 5490139 | TAYLOR AMANDA | PO BOX 655 | | | | MT VERNON | GA | 30445 | |
| 5490141 | TAYLOR AMELIA | 2490 FISH HATCHERY | | | | WEST COLUMBIA | SC | 29172 | |
| 5490142 | TAYLOR AMESHIA A | 8907 DAVIDSON RD | | | | OLIVE BRANCH | MS | 38654 | |
| 5490143 | TAYLOR AMY | 8293 MOREL DR MARION097 | | | | INDIANAPOLIS | IN | 46256 | |
| 5476529 | TAYLOR AMY | 8293 MOREL DR MARION097 | | | | INDIANAPOLIS | IN | 46256 | |
| 5490144 | TAYLOR ANASTASIA | 110 KELLY RD | | | | CROSS HILL | SC | 29332 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490145 | TAYLOR ANDREA | 2567 KINO DRIVE | | | | YUMA | AZ | 85364 | |
| 5476530 | TAYLOR ANDREA | 2567 KINO DRIVE | | | | YUMA | AZ | 85364 | |
| 5490146 | TAYLOR ANDREW A | 3620 STATE HWY | | | | EASTHAM | MA | 02642 | |
| 5490147 | TAYLOR ANGELA | 163 SOUTH FULTON STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5490148 | TAYLOR ANGELA D | 4556 THRUSH | | | | ST LOUIS | MO | 63130 | |
| 5490149 | TAYLOR ANGELA M | 4972 RUMLEY RD | | | | GRAHAM | NC | 27253 | |
| 5490150 | TAYLOR ANGELES | 2515 PARKHAVEN DR NONE | | | | SUGAR LAND | TX | 77478 | |
| 5490151 | TAYLOR ANGIE | 1160 CHRISTY LANE | | | | GOSHEN | IN | 46526 | |
| 5490152 | TAYLOR ANGILINE | 79 GEORGE THOMAS RD | | | | SAWYERVILLE | AL | 36776 | |
| 5490153 | TAYLOR ANITA | 15202 NW 131 TER | | | | ALACHUA | FL | 32616 | |
| 5490154 | TAYLOR ANITA G | 1535 E 2ND ST | | | | GRAMERCY | LA | 70052 | |
| 5490155 | TAYLOR ANN | 612 W 31ST | | | | COVINGTON | LA | 70433 | |
| 5476531 | TAYLOR ANNE | 10188 E CORTEZ DR | | | | SCOTTSDALE | AZ | 85260-6031 | |
| 5490157 | TAYLOR ANNY | 7561 ZIGLER BLVD APT A6 | | | | MOBILE | AL | 36605 | |
| 5490158 | TAYLOR ANTHONY | 6800 NW BENGAL ST | | | | CAMDEN | SC | 29020 | |
| 5490159 | TAYLOR ANTJAUN D | 5720 N 32ND STREET | | | | MILWAUKEE | WI | 53209 | |
| 5490160 | TAYLOR ANTOINE | 8100 BAYFIELD RD | | | | COLUMBIA | SC | 29223 | |
| 5490161 | TAYLOR ANTOINETTE | 46 BOXELDER LN | | | | BEAR | DE | 19701 | |
| 5490162 | TAYLOR ANTONETTE | 2879 N 29TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5490163 | TAYLOR ANTONIO C | 3822 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5490164 | TAYLOR APIRL | 205 MIDDLE RD | | | | OAKLAND | ME | 04963 | |
| 5490165 | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | 28694 | |
| 5476532 | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | 28694 | |
| 5490166 | TAYLOR APRILE | 712 COOK AVE | | | | COLUMBIA | MO | 65203 | |
| 5476533 | TAYLOR APRYL | 810 FLOWOOD DR | | | | HAMMOND | LA | 70401-2171 | |
| 5490168 | TAYLOR ARTEVIA | 4510 S BROADWAY | | | | WICHITA | KS | 67202 | |
| 5490169 | TAYLOR ASHANTA | 5826 NATURE TERRACE COVE | | | | TAMPA | FL | 33617 | |
| 5490170 | TAYLOR ASHANTIA | 6270 BABIN WILSON ST | | | | CONVENT | LA | 70723 | |
| 5476534 | TAYLOR ASHLEE | 817 VIRGINIA AVE | | | | HAGERSTOWN | MD | 21740-6263 | |
| 5490171 | TAYLOR ASHLEY | 322 PADDOCK LANE | | | | PRECIOUS | WV | 25164 | |
| 5490172 | TAYLOR ASHLEY N | 507 GATEWOOD AVE APT B | | | | OAK HILL | WV | 25901 | |
| 5490173 | TAYLOR ASHLEY R | 2769 MONTE CARLO DR | | | | EUSTIS | FL | 32726 | |
| 5490174 | TAYLOR AVA P | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5490175 | TAYLOR BAIYINAH | 808 SABINA CIR | | | | BEAR | DE | 19701 | |
| 5490177 | TAYLOR BARBARA | 337 N LABURNUM AVE | | | | RICHMOND | VA | 23075 | |
| 5490178 | TAYLOR BARBRA | 3920 APT 21 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | |
| 5490179 | TAYLOR BARNETT | 9533 INDIAN LAKE RD | | | | BYESVILLE | OH | 43723 | |
| 5490180 | TAYLOR BARRY | 1042 ELIZABETH DR | | | | DALLAS | NC | 28034 | |
| 5490181 | TAYLOR BEACH | 822 COUNTY ROAD 1325 E | | | | LACON | IL | 61540 | |
| 5490182 | TAYLOR BENNY | 4481 AD DR | | | | MERTLE BEACH | NC | 29588 | |
| 5490183 | TAYLOR BETTY | 1607 MALLARD CIR | | | | CONLEY | GA | 30288 | |
| 5490184 | TAYLOR BETTY J | 165 S CONNIE CIR | | | | ANAHEIM | CA | 92806 | |
| 5490185 | TAYLOR BEULAH | 15 LAKE DR | | | | CANTON | NC | 28716 | |
| 5490186 | TAYLOR BEVERLY | 583 GARRISON AVE APT 7 | | | | CHARLESTON | WV | 25302 | |
| 5476535 | TAYLOR BEVERLY | 583 GARRISON AVE APT 7 | | | | CHARLESTON | WV | 25302 | |
| 5490187 | TAYLOR BILL | 202 TIVOLI PRK WAY | | | | CENTERVILLE | GA | 31028 | |
| 5476536 | TAYLOR BILLY | 10 PEACH CT APT C | | | | FORT GORDON | GA | 30905 | |
| 5490188 | TAYLOR BIRD | 2071 E BENJAMIN ST APT 1 | | | | FRANKLIN | IN | 46131 | |
| 5490189 | TAYLOR BOBBIE | 150 HARRIS DR | | | | SEBASTIAN | FL | 32958 | |
| 5490190 | TAYLOR BONETTA | 345 NORTH FIFTH STRET | | | | GREENFIELD | OH | 45123 | |
| 5490191 | TAYLOR BONIFACIO | 127 W HIGH ST | | | | FOSTORIA | OH | 44830 | |
| 5476537 | TAYLOR BONNIE | 127 CALETA BCH | | | | SAN ANTONIO | TX | 78232-3832 | |
| 5476538 | TAYLOR BRANDEN | 52200 MANDAN CT UNIT 2 | | | | FORT HOOD | TX | 76544-2261 | |
| 5490192 | TAYLOR BRANDETTA | 3435 N 24TH PLACE | | | | MILW | WI | 53206 | |
| 5476539 | TAYLOR BRANDON | 10535 MONTWOOD DR APT 32 | | | | EL PASO | TX | 79935-2729 | |
| 5490193 | TAYLOR BRANDREKA | 1743 ALABAMA DR APT B | | | | GREENVILLE | MS | 38701 | |
| 5490194 | TAYLOR BRANDY | 1207 GRIFELD PL | | | | ST LOUIS | MO | 63133 | |
| 5490195 | TAYLOR BREA | 3523 DONA DR APT 4 | | | | ROANOKE | VA | 24017 | |
| 5490196 | TAYLOR BRENDA | 4635 HAWORTH RD | | | | RICHMOND | VA | 23234 | |
| 5490197 | TAYLOR BRENDAN | 3719A MADISON LN | | | | FALLS CHURCH | VA | 22041 | |
| 5476540 | TAYLOR BRENT | 603 CHERRY ST | | | | SUMAS | WA | 98295 | |
| 5490198 | TAYLOR BREONNA K | 76 LOCKWOOD ST | | | | W WARWICK | RI | 02893 | |
| 5490199 | TAYLOR BRIAN | 4508 WILCOX PL | | | | JAMESVILLE | NY | 13078 | |
| 5476541 | TAYLOR BRIAN | 4508 WILCOX PL | | | | JAMESVILLE | NY | 13078 | |
| 5436575 | TAYLOR BRIAN A | 174 NORTH GROVE ST APT A2 | | | | EAST ORANGE | NJ | 07017 | |
| 5490200 | TAYLOR BRIDGETTE | 1100 WILSON ROAD APT 11 | | | | NORFOLK | VA | 23523 | |
| 5490201 | TAYLOR BRITNE K | 3509 NASSAU DR | | | | MIRAMAR | FL | 33023 | |
| 5476542 | TAYLOR BRITNEY | 102 FLITNWOOD DRIVE | | | | MARIETTA | OH | 45750 | |
| 5436577 | TAYLOR BRITNI | 118 COLLEGE DR | | | | HATTIESBURG | MS | 39406-0002 | |
| 5490202 | TAYLOR BRITTANY | 301 LAKESHORE BLVD NORTH | | | | SLIDELL | LA | 70461 | |
| 5490203 | TAYLOR BRITTANY C | 1405 IRONHORSECT | | | | SEVERN | MD | 21144 | |
| 5490204 | TAYLOR BRITTNEY | 617 2ND ST | | | | WILLIAMSPORT | PA | 17701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4698 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476543 | TAYLOR BRUCE | 1895 CHICKADEE DR | | | | LIBERTY | MO | 64068-7429 | |
| 5490205 | TAYLOR BRYCE | 15101 MULHOLLAND DR | | | | LOS ANGELES | CA | 90077 | |
| 5490206 | TAYLOR BUCY | 425 LOST TREE DRIVEAPT 1 | | | | BRANSON | MO | 65616 | |
| 5490207 | TAYLOR C KEYONN | 5473 N TR 63 | | | | FOSTORIA | OH | 44830 | |
| 5490208 | TAYLOR CALANDRE | 2141 LINCOLN ST | | | | MIAMI | FL | 33200 | |
| 5476544 | TAYLOR CALANDRE | 2141 LINCOLN ST | | | | MIAMI | FL | 33200 | |
| 5490209 | TAYLOR CALLENDER | 2841 TELEGHAPH RD | | | | ST LOUIS | MO | 63125 | |
| 5490210 | TAYLOR CANDACE | 14015 CASTLE BLVD APT 204 | | | | SILVER SPRING | MD | 20904 | |
| 5490211 | TAYLOR CANDICE | 1547 10TH ST N | | | | TUSCALOOSA | AL | 35406 | |
| 5490212 | TAYLOR CARA | 4616 SHOEN AVE | | | | LAS VEGAS | NV | 89110 | |
| 5490213 | TAYLOR CARKEYTA | 802A WESTBURY RD | | | | PITTSBURGH | PA | 15137 | |
| 5490214 | TAYLOR CARLA | 319 SHORT 24TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5490215 | TAYLOR CARLOTTE | 302 WALNUT LN | | | | WAVERLY | VA | 23890 | |
| 5436579 | TAYLOR CARLY | 5127 HOWARD CT | | | | TARAWA TERRACE | NC | 28543 | |
| 5490216 | TAYLOR CAROL | 804 HIGHTOP RD | | | | BLACKSBURG | VA | 24060 | |
| 5490217 | TAYLOR CAROLE | 12916 RAMSGATE DRIVE APT | | | | OLATHE | KS | 66062 | |
| 5476545 | TAYLOR CAROLINE | 212 S WHITNEY ST | | | | HARTFORD | CT | 06105-3068 | |
| 5490218 | TAYLOR CAROLYN | 87 ONEIDA ST | | | | ROCHESTER | NY | 14621 | |
| 5490219 | TAYLOR CASSANDRA | 2087 FISHER FERRY RD | | | | THOMASVILLE | NC | 27360 | |
| 5490220 | TAYLOR CASSANDRA B | 3020 YORBA LINDA BLVD | | | | FULLERTON | CA | 92831 | |
| 5476546 | TAYLOR CATHERINA | 5157 HEATHER STONE CT | | | | KISSIMMEE | FL | 34758 | |
| 5490221 | TAYLOR CERILLA | 501 MANCHESTER RD | | | | FORT WALTON BEAC | FL | 32547 | |
| 5490222 | TAYLOR CHAD | 4360 35TH DR | | | | VERO BEACH | FL | 32960 | |
| 5490223 | TAYLOR CHANDEL | 1310 EAST PARK PLACE | | | | BUTTE | MT | 59701 | |
| 5490224 | TAYLOR CHANDRA | PO BOX 195 | | | | UNIDILLA | GA | 31091 | |
| 5490225 | TAYLOR CHARINA | 5126 W CLARK ST APT4 | | | | MILW | WI | 53210 | |
| 5476547 | TAYLOR CHARISMA | 101 CANAL RD APT 2G | | | | HEBRON | OH | 43025-9521 | |
| 5490226 | TAYLOR CHARLES | 1920 THIBODO RD APT 102 | | | | VISTA | CA | 92081 | |
| 5490227 | TAYLOR CHARLOTTE G | 334 34TH STREET | | | | HUNTINGTON | WV | 25701 | |
| 5490228 | TAYLOR CHARMAIN L | 3129 BUENA VISTA TER SE APT 3 | | | | WASHINGTON | DC | 20020 | |
| 5490229 | TAYLOR CHELSEY J | 5796 GLENDA LANE | | | | GARFIELD | OH | 44125 | |
| 5490230 | TAYLOR CHEREE | 3775 NEWHALEM ST SW | | | | CHICAGO | IL | 60619 | |
| 5490231 | TAYLOR CHEREE A | 12050 SCHOOL ST APT 30 | | | | RIDGELY | MD | 21660 | |
| 5476548 | TAYLOR CHEYENNE | 412 DEER CREEK DR | | | | CABOT | AR | 72023 | |
| 5490233 | TAYLOR CHINEZSA | 1662 ABELL STREET | | | | SAINT PAUL | MN | 55117 | |
| 5490234 | TAYLOR CHIOMA A | 2343 NAVAJO CT APT E | | | | PETERSBURG | VA | 23803 | |
| 5490235 | TAYLOR CHLOE | 6205 HADLEY DR | | | | CHATTANOOGA | TN | 37416 | |
| 5490236 | TAYLOR CHRIS | 1206 BASIN ST SW | | | | EPHRATA | WA | 98823 | |
| 5490237 | TAYLOR CHRISTINA | 143 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5476549 | TAYLOR CHRISTINA | 143 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5490238 | TAYLOR CHRISTINA F | 708 WASHINGTON STREET | | | | COVENTRY | RI | 02816 | |
| 5490239 | TAYLOR CHRISTINE E | 11715 KANA AVE APT 4 | | | | CHESAPEAKE | WV | 25315 | |
| 5490240 | TAYLOR CHRISTOPHER | 190 OAK VIEW DR | | | | COVINGTON | GA | 30016 | |
| 5476550 | TAYLOR CHRISTOPHER | 190 OAK VIEW DR | | | | COVINGTON | GA | 30016 | |
| 5490241 | TAYLOR CHRISTY | 617 45TH ST E | | | | BRADENTON | FL | 34221 | |
| 5490242 | TAYLOR CIARA | 100 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5490243 | TAYLOR CINDY | 850 SAN PABLO DR | | | | HEMET | CA | 92543 | |
| 5787356 | TAYLOR CITY SUMMER | 23555 GODDARD | | | | TAYLOR | MI | 48180-0335 | |
| 5787357 | TAYLOR CITY WINTER | 17450 COLLEGE PARKWAY | | | | LIVONIA | MI | 48152-1300 | |
| 5490244 | TAYLOR CLARA | 3215 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | |
| 5490245 | TAYLOR CLAREICE | 2151 ALLGOOD ROAD | | | | MARIETTA | GA | 30062 | |
| 5490246 | TAYLOR CLARK | 37 OLD COUNTRY ROAD | | | | SPARROW BUSH | NY | 12780 | |
| 5490247 | TAYLOR CLAUDIA | 4609 144TH ST | | | | TAMPA | FL | 33610 | |
| 5490248 | TAYLOR CLEO B | 4236 SUSSEX DR | | | | MONTGOMERY | AL | 36116 | |
| 5490249 | TAYLOR COLBERT | 2711 WAYMAN PALMER DR | | | | TOLEDO | OH | 43606 | |
| 5490250 | TAYLOR CONNIE | 745 EVE DR | | | | IDAHO FALLS | ID | 83401 | |
| 5490251 | TAYLOR CONNIE L | 416 OAK HILL DR | | | | BYRON | GA | 31008 | |
| 5476551 | TAYLOR CONSUELO | 7233 REDHILL RD N | | | | BROWNS VALLEY | CA | 95918 | |
| 5490252 | TAYLOR CORA | 49422 U S ROUTE 250 | | | | ADENA | OH | 43901 | |
| 5490252 | TAYLOR COREY | 2200 CAMPBELL WOOD DR APTC | | | | WILSON | NC | 27893 | |
| 5490253 | TAYLOR CORLEY | 83 FAIRHAVEN ST | | | | CLYDE | NC | 28721 | |
| 5476553 | TAYLOR CORNICE | 276 WHITETAIL CIRCLE LIBERTY179 | | | | HINESVILLE | GA | | |
| 5490254 | TAYLOR CRISTAL | 1150 CEDAR RUN DR | | | | DUNCANVILLE | TX | 75137 | |
| 5490255 | TAYLOR CROWDER | 100 MCDOWELL STREET | | | | LAURENS | SC | 29360 | |
| 5490256 | TAYLOR CRYSTAL | 304 F CARRIAGE HOUSE LANE | | | | ENFIELD | NC | 27823 | |
| 5490257 | TAYLOR CRYSTAL L | 1331 HARRISON STREET | | | | SANDUSKY | OH | 44870 | |
| 5476554 | TAYLOR CURTIS | 9347 52ND AVE S KING RTA 034 | | | | SEATTLE | WA | | |
| 5490258 | TAYLOR CYNTHIA | 4600 NORTHTOWNE BLVD APT | | | | COLUMBUS | OH | 43229 | |
| 5436581 | TAYLOR CYNTHIA L | 6418 ARROWBROOK APT 2 | | | | MEMPHIS | TN | 38134 | |
| 5490259 | TAYLOR DALE | 11224 CIMARRON DR | | | | OKLAHOMA CITY | OK | 73162 | |
| 5476555 | TAYLOR DAMION | 308 CONNOR CIRCLE | | | | EVANS | GA | 30809 | |
| 5490260 | TAYLOR DANA | 8711 CAMBRIDGE AVE APT 1402 | | | | KANSAS CITY | MO | 64138 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476556 | TAYLOR DANIEL | 10205 LUELLA AVE | | | | EL PASO | TX | 79925-4364 | |
| 5490261 | TAYLOR DANIELLE | 703 EAST CRANFORD AVE | | | | VALDOSTA | GA | 31602 | |
| 5490262 | TAYLOR DANNY | 112 WALTER DRIVE | | | | BATTLEBORO | NC | 27809 | |
| 5490263 | TAYLOR DANYEL | 4037 HUDSON DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5490264 | TAYLOR DARINESHIA | 821 ST MARY STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5490265 | TAYLOR DARNITATAYLO | 2162 WILLARD C23 | | | | LONG BEACH | CA | 90810 | |
| 5490266 | TAYLOR DARRICK | 518 HEMLOCK ST | | | | COVINGTON | VA | 24426 | |
| 5490267 | TAYLOR DAVID | 1561 CAMERAVIEW DR | | | | LAKE MILTON | OH | 44429 | |
| 5476557 | TAYLOR DAVID | 1561 CAMERAVIEW DR | | | | LAKE MILTON | OH | 44429 | |
| 5490268 | TAYLOR DAVINA | 431 7TH ST NE | | | | WINTER HAVEN | FL | 33881 | |
| 5476558 | TAYLOR DAWN | 44 BRENTWOOD DR | | | | WOLCOTT | CT | 06716-2302 | |
| 5490269 | TAYLOR DEANDRA | 1100 12TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5490270 | TAYLOR DEANNA | 106 JOHNSON DAIRY RD | | | | ROCKWELL | NC | 28138 | |
| 5490271 | TAYLOR DEBBIE | 123 CHURCH ST | | | | WENDELL | NC | 27591 | |
| 5476559 | TAYLOR DEBBIE | 123 CHURCH ST | | | | WENDELL | NC | 27591 | |
| 5476560 | TAYLOR DEBORAH | 1303 E 34TH ST | | | | SAVANNAH | GA | 31404-2823 | |
| 5490272 | TAYLOR DEIDRE | 3808 TOWNE POINT RD | | | | PORTSMOUTH | VA | 23703 | |
| 5490273 | TAYLOR DELONA Z | 945 WEST COLLEGE APT B12 | | | | BOLIVER | MO | 65613 | |
| 5490274 | TAYLOR DELORES | 1550 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5405720 | TAYLOR DELTON M | 4536 ALTON | | | | SHREVEPORT | LA | 71109 | |
| 5490275 | TAYLOR DENICE R | 7322 OLIVE | | | | KANSASCITY | MO | 64132 | |
| 5490276 | TAYLOR DENISE | 2401 WINDY HILL | | | | MARIETTA | GA | 30067 | |
| 5490277 | TAYLOR DENNIE | 2736 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55408 | |
| 5490278 | TAYLOR DENNIS | 10235 N 93RD DR | | | | PEORIA | AZ | 85345 | |
| 5476561 | TAYLOR DEREK | 776 E SPRUCE AVE | | | | RAVENNA | OH | 44266 | |
| 5436583 | TAYLOR DEVAN | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 5490279 | TAYLOR DEVERYL | 228 EAST KENTUCKY STREET APT1 | | | | LOUISVILLE | KY | 40203 | |
| 5490280 | TAYLOR DEWANNA | 3224 NEWMAN LN | | | | SHREVEPORT | LA | 71119 | |
| 5490281 | TAYLOR DIANA | RT 4 BOX 4 | | | | HURRICANE | WV | 25525 | |
| 5490282 | TAYLOR DIANE | 8523 RAINTREE DR | | | | MOUNTAIN IRON | MN | 55768 | |
| 5490283 | TAYLOR DIONNE | 7130 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | |
| 5490284 | TAYLOR DON | -1718 ELK MNT RD | | | | GUFFEY | CO | 80820 | |
| 5436585 | TAYLOR DON | -1718 ELK MNT RD | | | | GUFFEY | CO | 80820 | |
| 5490287 | TAYLOR DONALD R AND MELISSA TAYLOR | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5490285 | TAYLOR DONAV WAUGH | 2839 MOSS HOLLOW RD | | | | CHILLICOTHE | OH | 45601 | |
| 5490286 | TAYLOR DORA | 123 E RICHARDSON ST | | | | OXFORD | GA | 30054 | |
| 5490287 | TAYLOR DORIS | 33120 KING RD | | | | NEW BOSTON | MI | 48164 | |
| 5490288 | TAYLOR DORLA | 2414 S SUGARRIDGE | | | | LAPLACE | LA | 70068 | |
| 5476562 | TAYLOR DOROTHY | 325 E RIVERVIEW AVE LOT 29 | | | | FORT MORGAN | CO | 80701-3060 | |
| 5490289 | TAYLOR DORTHY L | 2100 DIERDORFF ST | | | | MARRERO | LA | 70072 | |
| 5490290 | TAYLOR DUNAHOO | 3151 E PORTER AVE | | | | DES MOINES | IA | 50320 | |
| 5490291 | TAYLOR E BELL | 3504 PARKWAY TERRACE DR APT3 | | | | SUITLAND | MD | 20746 | |
| 5490292 | TAYLOR EARNEST | 400 F COURT | | | | SAVANNAH | GA | 31404 | |
| 5476563 | TAYLOR EDIE | 238 N PINEDALE WAY | | | | EAGLE | ID | 83616 | |
| 5490293 | TAYLOR EDNA | 1749 SHAW AVE | | | | AKRON | OH | 44305 | |
| 5490294 | TAYLOR EDWARD | 159 HICKORY HILL DR | | | | ST AUGUSTINE | FL | 32095 | |
| 5490295 | TAYLOR EICA | 3409 N GARRISON ST APT 8 | | | | TAMPA | FL | 33619 | |
| 5490296 | TAYLOR EIFFERT | 20368 THEDA CT | | | | REDDING | CA | 96003 | |
| 5490297 | TAYLOR ELAINE | 4747 67TH ST | | | | SAN DIEGO | CA | 92115 | |
| 5490298 | TAYLOR ELEANOR T | 121 MILITARY DR | | | | ORMOND BEACH | FL | 32174 | |
| 5490299 | TAYLOR ELIZABETH | 2971 REPUBLIC AVE LOT 27 | | | | FLORENCE | SC | 29501 | |
| 5490300 | TAYLOR ELLA | 541 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | |
| 5476564 | TAYLOR ELLA | 541 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | |
| 5490302 | TAYLOR ELLYS | 5500 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89120 | |
| 5490303 | TAYLOR EMANUEL | 7984 DIGGS RD APT 1 | | | | NORFOLK | VA | 23505 | |
| 5490304 | TAYLOR EMICHICAY | 677 N HAYES AVE | | | | JACKSON | TN | 38301 | |
| 5490305 | TAYLOR ERIKA | 634 FREEMAN DRIVE | | | | KANSAS CITY | KS | 66101 | |
| 5476565 | TAYLOR ERIKA | 634 FREEMAN DRIVE | | | | KANSAS CITY | KS | 66101 | |
| 5490306 | TAYLOR ERIN | 17455 CHESTNUT AVE | | | | ATASCADERO | CA | 93422 | |
| 5490307 | TAYLOR ERKIA W | 123 L KING | | | | KANSAS CITY | MO | 66102 | |
| 5436589 | TAYLOR ERNEST AND MARY ANN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5490308 | TAYLOR ESTHER | 621 E LOCKEFORD ST SPC 44 | | | | LODI | CA | 95240 | |
| 5490309 | TAYLOR ETHEL | 15832 E ALAMEDA PKWY | | | | AURORA | CO | 80017 | |
| 5490310 | TAYLOR EUMEEKA | 267 WEST ESSEX | | | | MEMPHIS | TN | 38109 | |
| 5490311 | TAYLOR EUNICE | 11008 SUGAR PINES | | | | FLORISSANT | MO | 63033 | |
| 5490312 | TAYLOR EUSEBIO | 2420 ARTIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5490313 | TAYLOR EVA | 355 VILLA NOVA ST | | | | CUTHBERT | GA | 39840 | |
| 5490314 | TAYLOR FARRELL | 1418 PINE ST UNIT 2 | | | | SILVERTON | OR | 97381 | |
| 5490315 | TAYLOR FATIMA | 3247 ELM ST | | | | TOLEDO | OH | 43608 | |
| 5490316 | TAYLOR FELICIA | 3472 KINGS ARMS ST | | | | MEMPHIS | TN | 38114 | |
| 5490317 | TAYLOR FOGO | 5450 MILLHOLLAND RD | | | | SOUR LAKE | TX | 77659 | |
| 5490318 | TAYLOR FRAN | 1151 SULGRAVE DR | | | | MADISON | GA | 30650 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4700 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476566 | TAYLOR FRANK | 493 JONES BEND RD NE | | | | ROME | GA | 30165-7445 | |
| 5476567 | TAYLOR FREDERICK | 2424 I RD | | | | GRAND JUNCTION | CO | 81505-9648 | |
| 5490319 | TAYLOR GAINES | 1006 W BAKER STREET APT 106 | | | | PLANT CITY | FL | 33563 | |
| 5490320 | TAYLOR GALE | 9409 UNDERWOOD STREET | | | | LANHAM | MD | 20706 | |
| 5490321 | TAYLOR GARY | 368 RALEIGH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5476568 | TAYLOR GARY II | 11606 CLAYLICK RD | | | | MERCERSBURG | PA | 17236 | |
| 5490322 | TAYLOR GEMARCUS | 2404 SHERIDAN AVE | | | | WOODBURY | NJ | 08096 | |
| 5436591 | TAYLOR GERALD E AND PATIENCE L TAYLOR | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5490323 | TAYLOR GLADIS | 3875 WILLOW RIDGE RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5490324 | TAYLOR GORDON | 1201 N WHITNEY RD | | | | INDEPENDENCE | MO | 64056 | |
| 5490325 | TAYLOR GREG | 7019 E ORME | | | | WICHITA | KS | 67207 | |
| 5476569 | TAYLOR GWEN | 250 W 93RD ST APT 9E | | | | NEW YORK | NY | 10025-7393 | |
| 5490326 | TAYLOR HALL | 219 NORTH ASHLAND AVE | | | | MICHIGAN CITY | IN | 90047 | |
| 5490327 | TAYLOR HANSEN | 9408 BRAVO WAY | | | | RANCHO CORDOV | CA | 95862 | |
| 5490328 | TAYLOR HARDENBROOK | 601 SE 2ND ST | | | | GRIMES | IA | 50111 | |
| 5490329 | TAYLOR HARRISON | 2407 MINNESOTA ST APT 1 | | | | MIDDLETOWN | OH | 45044 | |
| 5476570 | TAYLOR HARRY | 503 MADERA RD | | | | CHESAPEAKE | VA | 23322-7152 | |
| 5490330 | TAYLOR HEATHER M | 1702 E HWY 44 LOT 193 | | | | SALISBURY | MD | 21804 | |
| 5490331 | TAYLOR HEATHER R | 9532 N COUNTY RD 200 EAST | | | | FARMERSBURG | IN | 47850 | |
| 5476571 | TAYLOR HELEN | 117 CHEYENNE RD | | | | SHOHOLA | PA | 18458 | |
| 5490332 | TAYLOR HELEN A | 131 N LAWN APT 9 | | | | KANSAS CITY | MO | 64124 | |
| 5490333 | TAYLOR HENNESY | 5122 HANNA BAY | | | | STOCKTON | CA | 95210 | |
| 5490334 | TAYLOR HENRY | 5 LOGGERHEAD DR | | | | COLUMBIA | SC | 29210 | |
| 5490335 | TAYLOR HERBERT | 1007 SEELBACH | | | | LOUISVILLE | KY | 40215 | |
| 5490336 | TAYLOR HILLERY J | 4800 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | |
| 5490337 | TAYLOR HOLEBROOK | 17640 TOWNE CREST DR | | | | GAITHERSBURG | MD | 20877 | |
| 5490338 | TAYLOR HOLLAND | 11213 HOOK LANE | | | | HUDSON | FL | 34669 | |
| 5490339 | TAYLOR HUGHES | 531 BROWN ST | | | | CLYDE | OH | 43410 | |
| 5490341 | TAYLOR IVY | 5616 PRESCOTT CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5490342 | TAYLOR J BIDDINGS | 5876 CHATFORD DR APT D | | | | COLUUMBUS | OH | 43232 | |
| 5490343 | TAYLOR JA | 4025 E 21ST ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5490344 | TAYLOR JACKIE | 705 W 9TH ST | | | | BEGGS | OK | 74421 | |
| 5490345 | TAYLOR JACKSON | 900 EASTHAM COURT | | | | CROFTON | MD | 21114 | |
| 5490346 | TAYLOR JACQUELINE | 2318 W PINE ST | | | | TAMPA | FL | 33607 | |
| 5476572 | TAYLOR JACQUELINE | 2318 W PINE ST | | | | TAMPA | FL | 33607 | |
| 5490347 | TAYLOR JADE | 604 RICHARD DRIVE | | | | CARY | NC | 27513 | |
| 5490348 | TAYLOR JAIMY | 6151 ASTER HAVEN CIRCLE | | | | HAYMARKET | VA | 20169 | |
| 5490349 | TAYLOR JAKIA L | 129 W HARRISON ST | | | | SALISBURY | NC | 28144 | |
| 5490350 | TAYLOR JAMES | 5745 TRACY | | | | KC | MO | 64110 | |
| 5405721 | TAYLOR JAMES N | 317 WIMBERLY WAY | | | | BRISTOL | TN | 37620 | |
| 5490351 | TAYLOR JAMIE | 394 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| 5490352 | TAYLOR JAMIE R | 11309 N CR 125 | | | | GLEN ST MARY | FL | 32040 | |
| 5490353 | TAYLOR JAN | 233 52ND ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5490354 | TAYLOR JANA | 1304 CROSSGATE CT | | | | HINESVILLE | GA | 31313 | |
| 5490355 | TAYLOR JANELL | 4556 THRUSH | | | | ST LOUIS | MO | 63120 | |
| 5490356 | TAYLOR JANELLE | 102 OLA CIRCLE | | | | GRIFFIN | GA | 30224 | |
| 5476573 | TAYLOR JANET | 80 BRIGHTON HILL RD APT 3231 | | | | COLUMBIA | SC | 29223-8621 | |
| 5490357 | TAYLOR JANIE | 224 HILLCREST ST | | | | OZARK | AL | 36360 | |
| 5490358 | TAYLOR JARVIS | 5087 STANLEY AVE DN | | | | MAPLE HTS | OH | 44137 | |
| 5490359 | TAYLOR JASMA J | 1914 WEST 10TH ST | | | | ANDERSON | IN | 46016 | |
| 5490360 | TAYLOR JASMINE | 3064 AARON DR | | | | CHESAPEAKE | VA | 23323 | |
| 5490361 | TAYLOR JASMINE D | 6941 NORMANDALE | | | | ST LOUIS | MO | 63121 | |
| 5490362 | TAYLOR JASON | 3163 TAYLOR AVE | | | | CONNELLYS SPG | NC | 28612 | |
| 5476574 | TAYLOR JAYUNEA | 2911 ESTERS RD DALLAS113 | | | | IRVING | TX | | |
| 5490363 | TAYLOR JEAN | 402 WALLS ST | | | | DES ARC | AR | 72040 | |
| 5476575 | TAYLOR JEAN | 402 WALLS ST | | | | DES ARC | AR | 72040 | |
| 5490364 | TAYLOR JEANETTE | 1399 BELCHER RD S | | | | LARGO | FL | 33771 | |
| 5490365 | TAYLOR JEFFREY | 10599 CO RD 17 75 TAYLOR | | | | WEST UNITY | OH | 43570 | |
| 5476576 | TAYLOR JEFFREY | 10599 CO RD 17 75 TAYLOR | | | | WEST UNITY | OH | 43570 | |
| 5490367 | TAYLOR JENNIE | 2515 MCKINLEY ST | | | | LORAIN | OH | 44052 | |
| 5490368 | TAYLOR JENNIFER | 116 GOLDEN OAK DRIVE | | | | GUYTON | GA | 31312 | |
| 5490369 | TAYLOR JENNIFER L | 315 WESTWOOD PKWY APT 1 | | | | AUSTELL | GA | 30168 | |
| 5490370 | TAYLOR JENNIFER M | 214 POLAND CORNER RD | | | | POLAND | ME | 04274 | |
| 5490371 | TAYLOR JENSEN | 3908 CEDAR GROVE | | | | ST PAUL | MN | 55122 | |
| 5490372 | TAYLOR JEREMY | 171A MILLER LOOP | | | | PLAINVILLE | GA | 30733 | |
| 5490373 | TAYLOR JERMICA | 54 POPLAR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5490374 | TAYLOR JESICA | 6501 WACHESE LANE | | | | KNOXVILLE | TN | 37912 | |
| 5490375 | TAYLOR JESSELLE | 12582 MIRKWOOD LANE | | | | WALDORF | MD | 20601 | |
| 5490376 | TAYLOR JESSICA | 913 BROKEN BOW TRL APT 11 | | | | INDIANAPOLIS | IN | 46214 | |
| 5490377 | TAYLOR JESSICIA | 3960 NORTH104TH COURT | | | | OMAHA | NE | 68134 | |
| 5476577 | TAYLOR JIMMY | 2743 FULLER RD | | | | COLORADO SPRINGS | CO | 80920-3666 | |
| 5490378 | TAYLOR JOANN | 1129 E 2ND AVE | | | | ALBANY | GA | 31705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490379 | TAYLOR JOANNE | 215B CUMBERLAND PKWY SE A | | | | ATLANTA | GA | 30339 | |
| 5490380 | TAYLOR JOETTA | 285 NE 175ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5476578 | TAYLOR JOETTA | 285 NE 175ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5490381 | TAYLOR JOHN | 4197 W 20TH ST | | | | CLEVELAND | OH | 44109 | |
| 5490382 | TAYLOR JOHN T | 95-656 WIKAO STREET H202 | | | | MILILANI | HI | 96789 | |
| 5490383 | TAYLOR JOHNNIE W | 2101 WALTON WAY APT 302 | | | | AUGUSTA | GA | 30904 | |
| 5490384 | TAYLOR JOHNSON | 13908 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | |
| 5490385 | TAYLOR JONATHAN | 7323 C DOLES CT | | | | FORT STEWART | GA | 31315 | |
| 5476579 | TAYLOR JONATHAN | 7323 C DOLES CT | | | | FORT STEWART | GA | 31315 | |
| 5476580 | TAYLOR JONNATHAN | 213 OAK WOOD CIR NE | | | | GLENNVILLE | GA | 30427 | |
| 5490386 | TAYLOR JONNEICA | 1720E 89TH | | | | KANSAS CITYNO | MO | 64131 | |
| 5490387 | TAYLOR JOSEPH | 19 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 5476581 | TAYLOR JOSH | 12345 ROSE HAVEN DR | | | | INDIANAPOLIS | IN | 46235-6059 | |
| 5476582 | TAYLOR JOSHUA | 13 HUNGERFORD AVE | | | | ADAMS | NY | 13605 | |
| 5490388 | TAYLOR JOYCE | 1050 S BABCOCK ST | | | | MELBOURNE | FL | 32901 | |
| 5436593 | TAYLOR JR GEORGE E AND TAYLOR MILDRED E HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5490389 | TAYLOR JUANA | 32800 CR 512 LOT 403 | | | | SIDON | MS | 38954 | |
| 5490390 | TAYLOR JUDITH | 2582MILES | | | | BRONX | NY | 10465 | |
| 5490391 | TAYLOR JUDY | 711 SOUTH AIR BASE HWY | | | | BLYTHEVILLE | AR | 72315 | |
| 5476583 | TAYLOR JUDY | 711 SOUTH AIR BASE HWY | | | | BLYTHEVILLE | AR | 72315 | |
| 5490392 | TAYLOR JULIA | 1703 LYNDOVER | | | | RICHMOND | VA | 23222 | |
| 5490393 | TAYLOR JULIAN | 10119 DETROIT AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5490394 | TAYLOR JULIAUN | 1554 ALSTON STREET | | | | SHREVEPORT | LA | 71101 | |
| 5490395 | TAYLOR JULIE | 3014 CECIL PL | | | | IDAHO FALLS | ID | 83402 | |
| 5476584 | TAYLOR JULIE | 3014 CECIL PL | | | | IDAHO FALLS | ID | 83402 | |
| 5490396 | TAYLOR JULLION R | 6819 ROBTOWN ROAD POB 65 | | | | HURLOCK | MD | 21643 | |
| 5490397 | TAYLOR JUNE | 52 MONTAUK DR | | | | MASTIC BEACH | NY | 11951 | |
| 5476585 | TAYLOR JUNE | 52 MONTAUK DR | | | | MASTIC BEACH | NY | 11951 | |
| 5490398 | TAYLOR KAREN | 6200 SPRINGWOOD DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5490399 | TAYLOR KARI | PO BOX 618 | | | | CHEROKEE | NC | 28719 | |
| 5476586 | TAYLOR KARLA | 225 LLOYD AVE | | | | LATROBE | PA | 15650 | |
| 5490400 | TAYLOR KATANYA | 4128 29TH PL N | | | | BIRMINGHAM | AL | 35207 | |
| 5436595 | TAYLOR KATHLEEN | 3 SCHULTZ AVENUE | | | | PHILLIPSBURG | NJ | 08865 | |
| 5476587 | TAYLOR KATHLEEN | 3 SCHULTZ AVENUE | | | | PHILLIPSBURG | NJ | 08865 | |
| 5490401 | TAYLOR KATHY | 717 MARKET STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5436597 | TAYLOR KAYANNA | 1208 N E PERRY AVE | | | | PEORIA | IL | 61603 | |
| 5490402 | TAYLOR KAYLA | 2776 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5490403 | TAYLOR KAYLA M | 9663 SR29 | | | | MONTROSE | PA | 18629 | |
| 5476588 | TAYLOR KAYLIN | 18165 COTTONTAIL DR | | | | HULL | TX | 77564 | |
| 5490404 | TAYLOR KEISHA | 1117 PAGE ST | | | | TOLEDO | OH | 43608 | |
| 5490406 | TAYLOR KELLE | 1904 SPAIN STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5490407 | TAYLOR KENDRA | 1460 ST DENNIS | | | | NEW ORLEANS | LA | 70122 | |
| 5490408 | TAYLOR KENISHA | 2306 ALASKA ST | | | | SAVANNAH | GA | 31404 | |
| 5490409 | TAYLOR KEOSHA T | 1177S STAN AVE | | | | BATON ROUGE | LA | 70815 | |
| 5490410 | TAYLOR KETHRYN | 26 VISTA VLG | | | | HANCOCK | MD | 21750 | |
| 5476589 | TAYLOR KEVIN | 278 OLD EAGLEVILLE RD | | | | COVENTRY | CT | 06238 | |
| 5476590 | TAYLOR KEYLAND | 1545 LEROY STEVENS RD APT 69 | | | | MOBILE | AL | 36695-9197 | |
| 5490411 | TAYLOR KHRISTINA | 5128 19TH AVE | | | | KENOSHA | WI | 53140 | |
| 5490412 | TAYLOR KIERA | 1311 PLANTERS ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5490413 | TAYLOR KIEJUANNA | 5165 MOUNT REVARB DR | | | | MARRERO | LA | 70070 | |
| 5476591 | TAYLOR KIM | 244 N 7TH AVE | | | | KANKAKEE | IL | 60901 | |
| 5490414 | TAYLOR KIM D | 5513 CYPRESS | | | | KC | MO | 64130 | |
| 5490415 | TAYLOR KIMBERLY | 77 SANDY DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5490416 | TAYLOR KINARD | 422 BURNSIDE DR | | | | SAN ANTONIO | TX | 78209 | |
| 5476592 | TAYLOR KIRSTYN | 1776 BICENTENNIAL WAY APT A15 | | | | NORTH PROVIDENCE | RI | 02911-1365 | |
| 5476593 | TAYLOR KITURA | 2732 ROODS CREEK RD BOX 14 | | | | HANCOCK | NY | 13783 | |
| 5490417 | TAYLOR KRIS | 789 HIGHLAND AVE | | | | BUFFALO | NY | 14223 | |
| 5490418 | TAYLOR KRISTE | 1955 READING WAY | | | | MANTECA | CA | 95337 | |
| 5490419 | TAYLOR KRISTY | 110 HERITAGE DR APT A | | | | ANDERSON | SC | 29621 | |
| 5476594 | TAYLOR KRISTY | 110 HERITAGE DR APT A | | | | ANDERSON | SC | 29621 | |
| 5490420 | TAYLOR KRYSTLE | 200 IVY STONE DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5490421 | TAYLOR L MALABRIGO | 5189 CATS EYE DR | | | | LAS CRUCES | NM | 88012 | |
| 5490422 | TAYLOR LAJUANDA | 4049 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5436599 | TAYLOR LAKEDRA T | 5255 MANHATTAN RD APT K5 | | | | JACKSON | MS | 39206-4238 | |
| 5490423 | TAYLOR LAKEISHA Y | 4556 THRUSH | | | | STL | MO | 63120 | |
| 5476595 | TAYLOR LANCE | PO BOX 216 | | | | BRIGHTON | CO | 80601-0216 | |
| 5476596 | TAYLOR LANETTA | 1954 FAIRFAX RD | | | | TOLEDO | OH | 43613-5115 | |
| 5476597 | TAYLOR LARON | 1420 SAUNTON CT | | | | FORT WAYNE | IN | 46814-9333 | |
| 5490424 | TAYLOR LASHANDA | 7023 FAIRFIELD AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5490425 | TAYLOR LASHAWNA | 2332 S BROADVIEW | | | | WICHITA | KS | 67218 | |
| 5490426 | TAYLOR LASHAY | 14501 MARCHE ROAD | | | | NORTH LITTLE ROC | AR | 72118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490427 | TAYLOR LASHONDA | 1909 HWY 161 35 | | | | N LITTLE ROCK | AR | 72117 | |
| 5490428 | TAYLOR LATASHA | 4061 INDIGO CT | | | | HARVEY | LA | 70058 | |
| 5490429 | TAYLOR LATASHUA | 1034 KLING ST | | | | AKRON | OH | 44301 | |
| 5490430 | TAYLOR LATICIA R | 1205 PALMER RD APT | | | | FT WASHINGTON | MD | 20744 | |
| 5490431 | TAYLOR LATISHA | 2320 MARINA DRIVE APT B | | | | RICHMOND | VA | 23234 | |
| 5490432 | TAYLOR LATONYA | 707 SUNSET AV | | | | PETERSBURG | VA | 23805 | |
| 5490433 | TAYLOR LATONYA N | 125 SPUR RANCH AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5490434 | TAYLOR LATOSHA | PO BOX 74 | | | | SOPERTON | GA | 30457 | |
| 5490435 | TAYLOR LATOYA | 16200 PARASOL TREE PLACE | | | | CHARLOTTE | NC | 28278 | |
| 5490436 | TAYLOR LATRICE | 104 PRESTON AVE APT B | | | | PORTSMOUTH | VA | 23707 | |
| 5490437 | TAYLOR LAURA | RT 1 BOX 66 | | | | EUFALA | OK | 74432 | |
| 5476598 | TAYLOR LAURA | RT 1 BOX 66 | | | | EUFALA | OK | 74432 | |
| 5490438 | TAYLOR LAVERNE | 408 MERUDA SW | | | | ALBQ | NM | 87121 | |
| 5490439 | TAYLOR LAVONDA | 2979 N 60TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5490440 | TAYLOR LEE | 1101 MEADOWBROOK LN | | | | CONCORD | NC | 28027 | |
| 5490441 | TAYLOR LEON | 1185 CLYDESDALE LANE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5490442 | TAYLOR LESTER | 977 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5476599 | TAYLOR LEVON | 4062 SOAPSTONE DR | | | | MEMPHIS | TN | 38109-4253 | |
| 5490443 | TAYLOR LIDA | 1192 POSSIUM HOLLOW | | | | WHEELERSBURG | OH | 45694 | |
| 5490444 | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | |
| 5476600 | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | |
| 5490445 | TAYLOR LINDSAY | 4212 MONTICELLO AVE | | | | LOUISVILLE | KY | 40218 | |
| 5490446 | TAYLOR LISA | 1434 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5476601 | TAYLOR LISA | 1434 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5490447 | TAYLOR LISA R | 2200 WESTOVER AVE | | | | RICHMOND | VA | 23231 | |
| 5490448 | TAYLOR LITMAN | 1235 OVERLAND AVE NE | | | | CANTON | OH | 44720 | |
| 5490449 | TAYLOR LOIS | 14290 CORBY BLVD | | | | SOUTH BEND | IN | 46617 | |
| 5490450 | TAYLOR LONETTA | 1931 BROOKSTONE VILLAGE DRIVE | | | | INDEP | MO | 64057 | |
| 5490451 | TAYLOR LORANE | 12375 RIVERSIDE RD | | | | NANJEMOY | MD | 20662 | |
| 5490452 | TAYLOR LORENE | 3247 ELM ST | | | | TOLEDO | OH | 43608 | |
| 5490453 | TAYLOR LORETTA | 5125 PURITAN CIRCLE | | | | TAMPA | FL | 33617 | |
| 5490454 | TAYLOR LORI | 38925 NATIONAL RD | | | | BETHESDA | OH | 43719 | |
| 5476602 | TAYLOR LORI | 38925 NATIONAL RD | | | | BETHESDA | OH | 43719 | |
| 5490455 | TAYLOR LORIEL | 2118 EAST 70TH TERRACE | | | | KANSAS CITY | MO | 64132 | |
| 5490456 | TAYLOR LORRAINE | 1414 NEW YORK AVENUE APT 5A | | | | BROOKLYN | NY | 11210 | |
| 5476603 | TAYLOR LORRAINE | 1414 NEW YORK AVENUE APT 5A | | | | BROOKLYN | NY | 11210 | |
| 5490457 | TAYLOR LOUIS | 7125 S ELLIS AVE APT 1 | | | | CHICAGO | IL | 60619 | |
| 5476604 | TAYLOR LOUIS | 7125 S ELLIS AVE APT 1 | | | | CHICAGO | IL | 60619 | |
| 5476605 | TAYLOR LULAND | 26353 OLD HIGHWAY 49 | | | | SAUCIER | MS | 39574 | |
| 5490458 | TAYLOR LYN | 8308 20TH AVE | | | | HYATTVILLE | MD | 20782 | |
| 5476606 | TAYLOR LYNN | 9206 NORTHEDGE DR | | | | SPRINGFIELD | VA | 22153-3920 | |
| 5490459 | TAYLOR M BEACH | 2602 US HIGHWAY 41 | | | | VEEDERSBURG | IN | 47987 | |
| 5490460 | TAYLOR MAARGARET | 417 N 22ND ST | | | | FORT PIERCE | FL | 34950 | |
| 4863238 | TAYLOR MAINT | 2188 HEATON FORD ROAD | | | | SCIENCE HILL | KY | 42553 | |
| 5490461 | TAYLOR MALEA | 4901 STENTON AVE | | | | PHILADELPHIA | PA | 19144 | |
| 5490462 | TAYLOR MALLORY | 358 LEE CR | | | | JC | TN | 37604 | |
| 5490463 | TAYLOR MALONE | 1969 E 73RD PL | | | | CHICAGO | IL | 60649 | |
| 5490464 | TAYLOR MARCELLA C | 1047 E LINGARD ST | | | | LANCASTER | CA | 93535 | |
| 5490465 | TAYLOR MARCUS | 3000 SAINT ANTHONY GARDENS DR | | | | LOUISVILLE | KY | 40214 | |
| 5476607 | TAYLOR MARCUS | 3000 SAINT ANTHONY GARDENS DR | | | | LOUISVILLE | KY | 40214 | |
| 5490466 | TAYLOR MARGARET | PO BOX 31 | | | | CLIO | SC | 29525 | |
| 5476608 | TAYLOR MARGARET | PO BOX 31 | | | | CLIO | SC | 29525 | |
| 5490467 | TAYLOR MARGERT | 531 RAS CASE RD | | | | MONTICELLO | MS | 39654 | |
| 5490468 | TAYLOR MARIAH | PO BOX 1453 | | | | SHIPROCK | NM | 87420 | |
| 5490469 | TAYLOR MARICE | 1537 PARKVIEW ST | | | | MANTECA | CA | 95337 | |
| 5490470 | TAYLOR MARIE | 11114 OAK LAKE CT | | | | CREVE COEUR | MO | 63146 | |
| 5476609 | TAYLOR MARK | 3321 ROUND RD | | | | BALTIMORE | MD | 21225-1409 | |
| 5490471 | TAYLOR MARKEITA | 6333 N WOODSTOCK ST | | | | PHILADELHIA | PA | 19138 | |
| 5490472 | TAYLOR MARKS | 3415 ROYAL CIRCLE APARMENT B3 | | | | PADUCAH | KY | 42003 | |
| 5490473 | TAYLOR MARLENE | 728 WEST JACKSON APT 216 | | | | CHICAGO | IL | 60661 | |
| 5476610 | TAYLOR MARLENE | 728 WEST JACKSON APT 216 | | | | CHICAGO | IL | 60661 | |
| 5476611 | TAYLOR MARSHA | 5300 LEITCHS WHARF ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5490474 | TAYLOR MARTI | 1100 CLIFTON STREET NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5490475 | TAYLOR MARTIN | 112 N PORTAGE PATH | | | | AKRON | OH | 44303 | |
| 5490476 | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | 45723 | |
| 5476612 | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | 45723 | |
| 5490477 | TAYLOR MARY E | 6307 E BALCH AVE | | | | FRESNO | CA | 93727 | |
| 5476613 | TAYLOR MARYLEE C | PO BOX 371 | | | | LEMONT | PA | 16851 | |
| 5476614 | TAYLOR MATTHEW | 6453-1 31ST STREET | | | | FORT HOOD | TX | 76544 | |
| 5476615 | TAYLOR MAUREEN | 88 EVERGREEN TER | | | | COLCHESTER | CT | 06415-1514 | |
| 5490478 | TAYLOR MCDONALDS | 28 ESTATES | | | | SAVONA | NY | 14879 | |
| 5490479 | TAYLOR MEGAN | 17771 WELLS RD | | | | ATHENS | AL | 35613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490480 | TAYLOR MEGHAN | PO BOX 4653 | | | | SPOKANE | WA | 99220 | |
| 5490481 | TAYLOR MELISSA | 316 MCGILL ST | | | | ORRVILLE | OH | 44667 | |
| 5476616 | TAYLOR MELISSA | 316 MCGILL ST | | | | ORRVILLE | OH | 44667 | |
| 5476617 | TAYLOR MELISSA | 1223 N LAFAYETTE ST APT 7 | | | | DENVER | CO | 80218-4404 | |
| 5490482 | TAYLOR MELODY | 203 MADISON ST | | | | WILMINGTON | DE | 19801 | |
| 5490483 | TAYLOR MELONIE | 7602 E 85TH TERR | | | | KANSAS CITY | MO | 64138 | |
| 5436601 | TAYLOR MELVIN | 1624 N PATTON ST | | | | PHILADELPHIA | PA | 19121 | |
| 5476618 | TAYLOR MEREDITH | 418 WINCHESTER DR | | | | HAMPTON | VA | 23666-2124 | |
| 5490484 | TAYLOR MERISSA | 5804 EAGLE VALLEY DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5490485 | TAYLOR MICHAEL | 912 MOHAWK PKWY | | | | CAPE CORAL | FL | 33914 | |
| 5476619 | TAYLOR MICHAEL | 912 MOHAWK PKWY | | | | CAPE CORAL | FL | 33914 | |
| 5476620 | TAYLOR MICHAL | 7766 CHAMBERLIN RD | | | | DEXTER | MI | 48130 | |
| 5490486 | TAYLOR MICHEAL | 2108 E CLAY ST | | | | RICHMOND | VA | 23223 | |
| 5490487 | TAYLOR MICHELLE | 1009 DON CUTLER SR DR | | | | ALBANY | GA | 31705 | |
| 5476621 | TAYLOR MICHELLE | 1009 DON CUTLER SR DR | | | | ALBANY | GA | 31705 | |
| 5490488 | TAYLOR MILLER | 6640 WALKER STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5490489 | TAYLOR MILLINEASA | 5904 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32811 | |
| 5490490 | TAYLOR MIMI K | 10630 RIVA PLACE | | | | WHITE PLAINS | MD | 20695 | |
| 5490491 | TAYLOR MINDY | 1800 W ROYAL HUNTE DR | | | | CEDAR CITY | UT | 84720 | |
| 5490492 | TAYLOR MISTY | 18628 E POWERS | | | | AURORA | CO | 80015 | |
| 5490493 | TAYLOR MITCHELL | 13322 S VERMONT AVE | | | | GARDENA | CA | 90247 | |
| 5490494 | TAYLOR MOLLI | 2226 WESTERN AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5490495 | TAYLOR MONIQUE | 131 ARROW HEAD RD APT B | | | | FORT BENNING | GA | 31905 | |
| 5490496 | TAYLOR MONTOYA | 101 W WEDDELL DR | | | | SUNNYVALE | CA | 94089 | |
| 5490497 | TAYLOR MYCA | 11 WAY | | | | SACRAMENTO | CA | 95842 | |
| 5490498 | TAYLOR MYISHA | 7200 HWY 85 NORTH | | | | LAUREL HILL | FL | 32567 | |
| 5490499 | TAYLOR MYRA | 317 BOOTHVILLE | | | | BOOTHVILLE | LA | 70038 | |
| 5490500 | TAYLOR N | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33407 | |
| 5490501 | TAYLOR NADIA | 2995 VERNER RD | | | | TUNICA | MS | 38676 | |
| 5490502 | TAYLOR NAMOI | 936 PROVIDENCE | | | | NEW IBERIA | LA | 70560 | |
| 5490503 | TAYLOR NANCY | 6130 WACKO CT | | | | WEDGEFIELD | SC | 29168 | |
| 5490504 | TAYLOR NAOMI | 339 CLIFFWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5490505 | TAYLOR NATASHA | PO BOX 630 | | | | CHAUNCEY | OH | 45719 | |
| 5490506 | TAYLOR NATHANIA | 5304 WEST BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5490507 | TAYLOR NEFERTITI | 800 11TH STREET | | | | MODESTO | CA | 95354 | |
| 5490508 | TAYLOR NELSON | 307 KENT | | | | DECATUR | IL | 62526 | |
| 5490509 | TAYLOR NICHE | 2344 PONTCHARTRAIN | | | | FLORISSANT | MO | 63033 | |
| 5490510 | TAYLOR NICHOLAS | 6100 PINEWOOD DR | | | | HOLLY | MI | 48442 | |
| 5490511 | TAYLOR NICOLE | 611 CEDAR ST NE | | | | ALBUQUERQUE | NM | 87106 | |
| 5476622 | TAYLOR NICOLE | 611 CEDAR ST NE | | | | ALBUQUERQUE | NM | 87106 | |
| 5490512 | TAYLOR NIKITA | 715 20TH ST N | | | | COLUMBUS | MS | 39701 | |
| 5490513 | TAYLOR NIVEA | 5533 N 39TH S | | | | MILWAUKEE | WI | 53218 | |
| 5490514 | TAYLOR NORA | 1165 18TH AVE | | | | CLARKSTON | WA | 99403 | |
| 5490515 | TAYLOR NORKITA | 705 BEARDLESY | | | | ST LOUIS | MO | 63135 | |
| 5490516 | TAYLOR NORMA | 236 S 9TH ST | | | | GADSDEN | AL | 35901 | |
| 5490517 | TAYLOR NORMA J | 4296 ECHO VALLEY RD | | | | LILY | KY | 40740 | |
| 5490518 | TAYLOR OCKER | 506 SEMINARY AVE | | | | BLOOMINGTON | IL | 61701 | |
| 5490519 | TAYLOR ODESSA | 9891 DOVER RD | | | | APPLE CREEK | OH | 44606 | |
| 5490520 | TAYLOR OLYMPIA | 2690 OLD FORGE RD APT B | | | | COLUMBUS | OH | 43209 | |
| 5490521 | TAYLOR OLYMPIA B | 5614 OAKMONT DR | | | | COLUMBUS | OH | 43232 | |
| 5476623 | TAYLOR PAMELA | 4813 ERICSON AVE | | | | DAYTON | OH | 45417-5911 | |
| 5490522 | TAYLOR PARKS-WALLACE | 8321 MAYWOOD AVE | | | | RAYTOWN | MO | 64138 | |
| 5476624 | TAYLOR PAT | 12122 S PLAYER DR | | | | SPOKANE | WA | 99223-9531 | |
| 5490523 | TAYLOR PATRICA | 1421 BROOKFIELD | | | | SOUTH BEND | IN | 46628 | |
| 5490524 | TAYLOR PATRICE | PO BOX 162 | | | | BLACKSTONE | VA | 23824 | |
| 5490525 | TAYLOR PATRICIA | PO BOX 51781 | | | | FORT MYERS | FL | 33994 | |
| 5490526 | TAYLOR PATRICK | 1116 WALLAVE ST | | | | ALTON | IL | 62002 | |
| 5476625 | TAYLOR PATRICK | 1116 WALLAVE ST | | | | ALTON | IL | 62002 | |
| 5490527 | TAYLOR PAUL | 779 CHILDERS RUN ROAD | | | | BUCHANNON | WV | 26201 | |
| 5490528 | TAYLOR PAULA | 1726 WEST BEVERLY | | | | STAUNTON | VA | 24401 | |
| 5490529 | TAYLOR PAULETTE | 1133 5TH ST NW | | | | CANTON | OH | 44703 | |
| 5490530 | TAYLOR PAYNE | 38718 DIVISION ST | | | | PALMDALE | CA | 93550 | |
| 5490531 | TAYLOR PEARLENA | 2800 PARIS RD | | | | OLYMPIA FLDS | IL | 60461 | |
| 5490532 | TAYLOR PENNY | 20760 ADAM AVERETT ROAD | | | | LIVINGSTON | LA | 70754 | |
| 5476626 | TAYLOR PETER | 16108 BRIDGEPARK DR | | | | LITHIA | FL | 33547 | |
| 5490533 | TAYLOR PETERSON | 9610 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137 | |
| 5490534 | TAYLOR PHILLABAUM | 13144 FRANKLIN ST | | | | SHAW AFB | SC | 29152 | |
| 5490535 | TAYLOR PHILLIP | 12398 MCGUIRE WY | | | | CLINTON | MD | 20735 | |
| 5476627 | TAYLOR PHONTEZ | 524 PLUM ST PHONTEZ TAYLOR | | | | DANVILLE | IL | | |
| 5490536 | TAYLOR PHYLLIS | 3800 LADUE ST | | | | MEMPHIS | TN | 43701 | |
| 5476628 | TAYLOR PHYLLIS | 3800 LADUE ST | | | | MEMPHIS | TN | 43701 | |
| 5490537 | TAYLOR PILOT | 7450 35TH ST N APT 1202 | | | | PINELLAS PARK | FL | 33781 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490538 | TAYLOR PLASCENCIA | 83 GARCIA LANE | | | | ELKO | NV | 89801 | |
| 5490539 | TAYLOR PLUMLEY | 16691 HARVARD AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5490540 | TAYLOR PRECISION PRODUCTS SBT | P O BOX 1415 | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 5490541 | TAYLOR QIAUNA | 8510 E 66TH PL | | | | TULSA | OK | 74133 | |
| 5490542 | TAYLOR QUALEXUS | 1236 PLANTERS ST | | | | ROCKYMOUNT | NC | 27801 | |
| 5490543 | TAYLOR QUBALLAH | 1617 E 25TH ST | | | | BALTIMORE | MD | 21213 | |
| 5490544 | TAYLOR QUENTIN | 301 N 5TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5476629 | TAYLOR RACHAEL | 4549 ORCHARDVIEW DR SE | | | | EAST CANTON | OH | 44730 | |
| 5436603 | TAYLOR RAE AND DIANNE TAYLOR | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5490545 | TAYLOR RAMONA | 3500 MILAM ST | | | | SHREVEPORT | LA | 71109 | |
| 5490546 | TAYLOR RANDY | 504 LYNNHAVEN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5490547 | TAYLOR RANSOME | 78 OHIO ST | | | | YPSILANTI | MI | 48197 | |
| 5490548 | TAYLOR RASHID | 310 GROVE PLACE | | | | FSTED | VI | 00840 | |
| 5490549 | TAYLOR RAY | 17107 BRITFIELD CT NONE | | | | ACCOKEEK | MD | 20607 | |
| 5490550 | TAYLOR REANE | 103 E WALNUT | | | | GILLETTE | WY | 82718 | |
| 5490551 | TAYLOR REBECCA | 117 TALBUT | | | | SANTA ROSA | CA | 95404 | |
| 5476630 | TAYLOR REBECCA | 117 TALBUT | | | | SANTA ROSA | CA | 95404 | |
| 5490552 | TAYLOR REBECCA A | 1901 S SUNSET | | | | ROSWELL | NM | 88203 | |
| 5490553 | TAYLOR REGINAL | 6006 E 152ND ST SUITE B | | | | GRANDVIEW | MO | 64030 | |
| 5476631 | TAYLOR RENE | 1635 SILVER SLIPPER AVE | | | | HENDERSON | NV | 89002-9338 | |
| 5490554 | TAYLOR RENEA | 116 YOUNG DRIVE | | | | CANDLER | NC | 28715 | |
| 5490555 | TAYLOR RENEE | 619 LINEBERGER ST | | | | SHELBY | NC | 28152 | |
| 5490632 | TAYLOR RENEE | 619 LINEBERGER ST | | | | SHELBY | NC | 28152 | |
| 5490556 | TAYLOR RENNER | 452 N DEXTER RD | | | | SANGERVILLE | ME | 04479 | |
| 5476633 | TAYLOR RHONDA | 2116 N SAINT LOUIS AVE | | | | TULSA | OK | 74106-5513 | |
| 5490557 | TAYLOR RHONDATENEE | 1132 BUNCE ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5490558 | TAYLOR RICE | 29011 BRITTANY CT | | | | ROSEVILLE | MI | 48066 | |
| 5476634 | TAYLOR RICHARD | 1941 PINEWOOD RD | | | | VISTA | CA | 92081-7375 | |
| 5490559 | TAYLOR RICHARDS | 780 S CARTER ST | | | | BIG PINE | CA | 93513 | |
| 5490560 | TAYLOR RIKENA | 2453 WATTS WAY | | | | SARASOTA | FL | 34234 | |
| 5490561 | TAYLOR RITA | 427 OLD ECCLES RD | | | | BECKLEY | WV | 25801 | |
| 5490562 | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | |
| 5476635 | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | |
| 5490563 | TAYLOR ROBERT JR | 4361 FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5490564 | TAYLOR ROBERT L | 750 MIKE MUNLEY RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5490565 | TAYLOR ROBERTA | 1124 GOVERNOR CICR | | | | WILM | DE | 19809 | |
| 5490566 | TAYLOR ROBIN | 4505 SKYVIEW DR | | | | NEW ORLEANS | LA | 70126 | |
| 5490567 | TAYLOR ROBIN L | 1701 PINE VALLEY DR | | | | SISSONVILLE | WV | 25320 | |
| 5490568 | TAYLOR ROBIN M | 9666 W BRADLEY RD APT212 | | | | MILWAUKEE | WI | 53224 | |
| 5490569 | TAYLOR ROCHELE L | 1018 INDIAN TRACE CIR PAP | | | | WPB | FL | 33407 | |
| 5490570 | TAYLOR RODNEY SR | B29 MEADOWS CT | | | | ALLIANCE | NE | 69301 | |
| 5490571 | TAYLOR RONALD | 156 WOODCLIFF DR | | | | SUWANEE | GA | 30024 | |
| 5476636 | TAYLOR RONDA | 3613 TAMARIND LN | | | | HAZEL CREST | IL | 60429 | |
| 5490572 | TAYLOR ROSIE M | 147 CHALKER DR | | | | OZARK | AL | 36360 | |
| 5490573 | TAYLOR ROXANNE L | 207HAMILTON BLVD | | | | STRUTHERS | OH | 44471 | |
| 5490574 | TAYLOR RUTH | 954 IDA AVE | | | | CLEVELAND | OH | 44103 | |
| 5490575 | TAYLOR SADINA | 620 FLAMINGO ROAD | | | | SUMTER | SC | 29153 | |
| 5490576 | TAYLOR SALLY | P0 BOX 1011 | | | | PERRY | FL | 32348 | |
| 5490577 | TAYLOR SAMANTHA | 89 COLMEN STREET | | | | WEST HAVEN | CT | 06516 | |
| 5490578 | TAYLOR SAMUEL | 7218 PIKONI PL | | | | HONOLULU | HI | 96825 | |
| 5476637 | TAYLOR SAMUEL | 7218 PIKONI PL | | | | HONOLULU | HI | 96825 | |
| 5490579 | TAYLOR SANDRA | 1000 WEST | | | | GREENSBORO | NC | 27405 | |
| 5490580 | TAYLOR SARAH | 2314 LAWRENCE 1177 | | | | MILLER | MO | 65707 | |
| 5490581 | TAYLOR SCOTT | 575 NE 33RD ST | | | | OCALA | FL | 34479 | |
| 5476638 | TAYLOR SCOTT | 575 NE 33RD ST | | | | OCALA | FL | 34479 | |
| 5476639 | TAYLOR SEBASTIAN | 584 GRAND CANYON DR | | | | MADISON | WI | 53719-1033 | |
| 5490582 | TAYLOR SEDRIC | 307 ELIZABETH ST APT A | | | | FRUITLAND | MD | 21826 | |
| 5490583 | TAYLOR SHAKIYLA | 1015 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 | |
| 5490584 | TAYLOR SHAMIKA | 1230 PARK LANE DR | | | | GREENVILLE | MS | 38701 | |
| 5490585 | TAYLOR SHANDAN D | 2701 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216 | |
| 5490586 | TAYLOR SHANEEKA | 9325 CHESSWOOD CIRLCE | | | | RICHMOND | VA | 23237 | |
| 5490587 | TAYLOR SHANELL R | 401 E EAST ST | | | | DELMAR | MD | 21875 | |
| 5490588 | TAYLOR SHANEQUA B | 6036 N KAUL AVE APT 2 | | | | MILWAUKEE | WI | 53218 | |
| 5490589 | TAYLOR SHANNA | 2411 NW 7TH ST APT 813 | | | | FT LAUDERDALE | FL | 33312 | |
| 5490590 | TAYLOR SHANNON | 1185 WEST MONROE STR | | | | WYTHEVILLE | VA | 24382 | |
| 5490591 | TAYLOR SHANTELLE | 891 NORTH 50TH STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5490592 | TAYLOR SHAQUANDA | 344 E FREDRICK ST | | | | LANCASTER | PA | 17602 | |
| 5490593 | TAYLOR SHARIFAH | 10033 CAMEL ROAD | | | | ALTA LOMA | CA | 91737 | |
| 5490594 | TAYLOR SHARMAINE | 125 TURTABLE PLACE | | | | CLEVELAND | MS | 38732 | |
| 5490595 | TAYLOR SHARNTRIC | 724 WIL STRAWBERRY LN NE | | | | PALM BAY | FL | 32905 | |
| 5490596 | TAYLOR SHARON | 5909 SCHERING ROAD | | | | BALTIMORE | MD | 21206 | |
| 5490597 | TAYLOR SHARONTON T | 1601 MASSACHUSETTS AVE SW APT | | | | MARIETTA | GA | 30008 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490598 | TAYLOR SHAVETA | 3050 N 30TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5490599 | TAYLOR SHAWNDA | 936 DOGWOOD TER | | | | NORFOLK | VA | 23502 | |
| 5490600 | TAYLOR SHAWONDRA | 3062 DALLAS ST | | | | SHREVEPORT | LA | 71104 | |
| 5490601 | TAYLOR SHEENA D | 830 E TIFFANY DR APT 1 | | | | WEST PALM BCH | FL | 33407 | |
| 5490602 | TAYLOR SHEILA | 3535 WILLIAMSON RD | | | | MACON | GA | 31206 | |
| 5490603 | TAYLOR SHENICKIE | 5821 COUGAR LN | | | | CHARLOTTE | NC | 28269 | |
| 5490604 | TAYLOR SHEREKA | 3107 SCENIC SR | | | | AUGUSTA | GA | 30909 | |
| 5490605 | TAYLOR SHERI | 4748 W SIERRA VISTA DR APT12 | | | | GLENDALE | AZ | 85301 | |
| 5490606 | TAYLOR SHERRELL | 1423 N PATTERSON PK AVE | | | | RIALTO | CA | 92376 | |
| 5476640 | TAYLOR SHERRI | 31 TUCKERMAN ST NW | | | | WASHINGTON | DC | 20011-1417 | |
| 5490607 | TAYLOR SHERRICKA | 2205 COTTONTAIL DR | | | | ST LOUIS | MO | 63033 | |
| 5490608 | TAYLOR SHERRY | 2266 DERAT AVE | | | | HIGHLAND | CA | 92346 | |
| 5490609 | TAYLOR SHERRYL | 9519 KATHLEEN DR | | | | MATOACA | VA | 23803 | |
| 5490610 | TAYLOR SHEWELL | 1808 MCDOWELL RD | | | | NORFOLK | VA | 23518 | |
| 5490611 | TAYLOR SHIRLENE W | 3RP SION FARN | | | | KINGHILL | VI | 00851 | |
| 5490612 | TAYLOR SHIRLEY | 5421 1ST ROAD | | | | WILSON | NC | 27893 | |
| 5476641 | TAYLOR SHIRLEY | 5421 1ST ROAD | | | | WILSON | NC | 27893 | |
| 5490613 | TAYLOR SHIRLEY J | 7315 EBBTIDE DR | | | | N O | LA | 70126 | |
| 5490614 | TAYLOR SHIRRLEY | 1207 ADDISON RD S 251 | | | | CAPITOLL HEIGHTS | MD | 20743 | |
| 5490615 | TAYLOR SHONTA | 4805S SPINNAKER CIR UNIT 103 | | | | LEXINGTON PARK | MD | 20653 | |
| 5490616 | TAYLOR SIDNEY | 1781 CHILDRESS DR SW | | | | ATLANTA | GA | 30311 | |
| 5490617 | TAYLOR SMALL ENGINE REPAIR | 9106 HOMESTEAD RD | | | | HOUSTON | TX | 77016 | |
| 5490618 | TAYLOR SNELL | 1159 GARFIELD AVE | | | | SALT LAKE CIT | UT | 84105 | |
| 5490619 | TAYLOR SONJA | 784 ASHLEY LN | | | | STONE MTN | GA | 30087 | |
| 5476642 | TAYLOR SONJA | 784 ASHLEY LN | | | | STONE MTN | GA | 30087 | |
| 5490620 | TAYLOR SONJIA | 3260 N 11TH ST | | | | MILW | WI | 53206 | |
| 5490621 | TAYLOR SOPHIA | PO BOX 1750 | | | | YOUNGSTOWN | OH | 44501 | |
| 5490622 | TAYLOR STACIE | PO BOX 1666 | | | | SANFORD | ME | 04073 | |
| 5490623 | TAYLOR STEELE | 1270 OLD JOHNSON RD | | | | COWPENS | SC | 29330 | |
| 5490624 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54536 | |
| 5476643 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54536 | |
| 5490625 | TAYLOR STEPHEN | 19115 RADBY ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5490626 | TAYLOR STEPHENIE | 1543 CRAYWOOD | | | | TOLEDO | OH | 43612 | |
| 5490627 | TAYLOR STEPHENS | 204 E BUCKEYE ST | | | | BELLE CENTER | OH | 43310 | |
| 5490628 | TAYLOR SUEANNE | 50 LAGNIAPPE LN | | | | VINCENT | AL | 35178 | |
| 5490629 | TAYLOR SUSAN | 2216 GLASGLOW APT 102 | | | | HARVEY | LA | 70058 | |
| 5490630 | TAYLOR SUZZETT | 919 RONDULPH ST | | | | PORTSMOUTH | VA | 23704 | |
| 5490631 | TAYLOR SYLVIA | 618 N 37 TH ST | | | | RICHMOND | VA | 23223 | |
| 5490632 | TAYLOR TALILA S | 1882 E 37TH ST | | | | LORAIN | OH | 44055 | |
| 5476644 | TAYLOR TAMARA | 1299 FM 3098 | | | | MAUD | TX | 75567 | |
| 5490633 | TAYLOR TAMARA D | 816 SW 1ST AVE APT 13 | | | | FT LAUDERDALE | FL | 33311 | |
| 5490634 | TAYLOR TAMIKA | 7728 INVERMERE BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5490635 | TAYLOR TAMMY | 8623 GANDER BAYSHORE LANE HARRIS201 | | | | HOUSTON | TX | 77040 | |
| 5476645 | TAYLOR TAMMY | 8623 GANDER BAYSHORE LANE HARRIS201 | | | | HOUSTON | TX | 77040 | |
| 5490636 | TAYLOR TAMMY H | 113 MILL ST | | | | BLADERNBORO | NC | 28320 | |
| 5490637 | TAYLOR TANISHA | 22842 GLENDON DR | | | | MORENO VALLEY | CA | 92557 | |
| 5490638 | TAYLOR TANYA | 1834 EVANSDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5490639 | TAYLOR TANYAJOHN | 42 COTTON POINT | | | | TIFTON | GA | 31794 | |
| 5490640 | TAYLOR TAQUELA B | 1041 COUNT DR | | | | STL | MO | 63136 | |
| 5490641 | TAYLOR TARA | 30 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5476646 | TAYLOR TARA | 30 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5490642 | TAYLOR TARKEYIA | 712 NE 8TH AVE | | | | POMPANO BCH | FL | 33060 | |
| 5490643 | TAYLOR TASHA | 2851 FALLING STREAM | | | | MEMPHIS | TN | 38127 | |
| 5490644 | TAYLOR TATEIA | 1305 GINSBERG DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5490647 | TAYLOR TEARRICA | 901 SOUTH HIGH ST APT 311 | | | | LONGVIEW | TX | 75602 | |
| 5490648 | TAYLOR TENISHA N | 6957 16TH STREET N APT 57 | | | | ST PETERSBURG | FL | 33710 | |
| 5490649 | TAYLOR TEQUILA | 1272 BENDER AVE | | | | CLEVELAND | OH | 44112 | |
| 5490650 | TAYLOR TERESA | 1765 ALGONQUIN ROAAD | | | | FREDERICK | MD | 21701 | |
| 5490651 | TAYLOR TERIA J | 4325 W GARFLEIE AVE | | | | MILWAUKEE | WI | 53208 | |
| 5490652 | TAYLOR TERRANCE | 2390 BAKER HOSPITAL BLVD APT | | | | N CHARLESTON | SC | 29405 | |
| 5490653 | TAYLOR TERRELL | 10709 DREXEL AVE | | | | CLEVELAND | OH | 44108 | |
| 5490654 | TAYLOR TERRI | 3150 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5490655 | TAYLOR TERRY | 503 CLAYTON AVE | | | | SIKESTONMO | MO | 63801 | |
| 5490656 | TAYLOR TESS | 295 CORBETT DR | | | | DEFUNIAK SPRS | FL | 32433 | |
| 5476647 | TAYLOR THANH | 21022 BARKER CANYON LN | | | | KATY | TX | 77450-6900 | |
| 5490657 | TAYLOR THELMA | 536 ADAMS ST | | | | WATERLOO | IA | 50703 | |
| 5490659 | TAYLOR THERESE M | 1419 NEWMAN AVE | | | | LAKEWOOD | OH | 44107 | |
| 5476648 | TAYLOR THERESSA | 21 LOVE LN APT 2 | | | | HARTFORD | CT | 06112-1615 | |
| 5490660 | TAYLOR THERRAY | 1706 FOXCHASE ROAD | | | | CORNTH | MS | 38834 | |
| 5476649 | TAYLOR THOMAS | 6031 VERDUN LOOP APT C | | | | COLORADO SPRINGS | CO | 80902-2366 | |
| 5490661 | TAYLOR THOMPSON | 9810 CUMBERLAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5490662 | TAYLOR TIA | 420 BANARD ST | | | | DOTHAN | AL | 36301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490663 | TAYLOR TIANA | 1200 N 2OTH ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5490664 | TAYLOR TIFFANIE | 3851 MILLS CROSSING DR APT A | | | | INDIANAPOLIS | IN | 46205 | |
| 5490665 | TAYLOR TIFFANY | 355 BUCKEYE TERRACE APT 2B | | | | REDDING | CA | 96003 | |
| 5436605 | TAYLOR TIM AND SHELBY TAYLOR | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5490667 | TAYLOR TINA M | 2962 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| 5490668 | TAYLOR TOM | 1830 N 48TH AVE | | | | OMAHA | NE | 68104 | |
| 5490669 | TAYLOR TOMIKA | 903 ADAM STREET | | | | PINEVILLE | LA | 71360 | |
| 5490670 | TAYLOR TOMIKO | 533 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750 | |
| 5490671 | TAYLOR TOMMY | 10110 FOURNERAT RD | | | | BELL CITY | LA | 70630 | |
| 5490672 | TAYLOR TONIA | 124 LAREDO DR | | | | GEORGETOWN | KY | 40324 | |
| 5490673 | TAYLOR TONIA | 104 JEAN CIRCLE | | | | MARKSVILLE | LA | 71351 | |
| 5490674 | TAYLOR TONIA R | 2482 PIERIN DR | | | | LITHONIA | GA | 30038 | |
| 5490675 | TAYLOR TONYA | 5441 WHITING F | | | | KANNNNAPOLIS | NC | 28083 | |
| 5490676 | TAYLOR TRACIE | 1356 105TH AVE | | | | OAKLAND | CA | 94605 | |
| 5490677 | TAYLOR TRACY | 318 E JOSEPHINE ST | | | | GONZALES | LA | 70737 | |
| 5490678 | TAYLOR TREVOR | 61 NELSON MHP | | | | BEVERLY | WV | 26253 | |
| 5490679 | TAYLOR TRISHA | 5514 PINE CIR NE | | | | ST PETERSBURG | FL | 33703 | |
| 5490680 | TAYLOR TRISIA | 2202 KINGSTREE DRIVE | | | | CHARLOTTE | NC | 28212 | |
| 5490681 | TAYLOR TUNICIA | 2509 LITTLEFIELD DR | | | | FLORISSANT | MO | 63031 | |
| 5476650 | TAYLOR TYNESE | 999 GREENE AVE | | | | BROOKLYN | NY | 11221-2910 | |
| 5490682 | TAYLOR TYRAIL D | 5456 STONEHAVEN DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5436607 | TAYLOR TYRELL M | 2406 BATTERSEA PL APT 104 | | | | WINDSOR MILL | MD | 21244 | |
| 5490683 | TAYLOR TYRESHA A | 855 VICTOR AVEAPT 317 | | | | INGLEWOOD | CA | 90302 | |
| 5476651 | TAYLOR TYRONE A | 2706 LARISSA DR | | | | KILLEEN | TX | 76549-3161 | |
| 5490684 | TAYLOR TYSHEKA | 14212 MAPLE STREET | | | | TICKFAW | LA | 70466 | |
| 5490685 | TAYLOR VALERIE | 507 E ROUTT AVE | | | | PUEBLO | CO | 81004 | |
| 5476652 | TAYLOR VALERIE | 507 E ROUTT AVE | | | | PUEBLO | CO | 81004 | |
| 5490686 | TAYLOR VALISA | 424 ELM ST | | | | PETERSBURG | VA | 23803 | |
| 5490687 | TAYLOR VALISA D | 1800 BOYDTON PLANK RD APT 5 C | | | | PETERSBURG | VA | 23805 | |
| 5490688 | TAYLOR VANDEESHA | 2624 GIDEON CRES | | | | CHESAPEAKE | VA | 23324 | |
| 5490689 | TAYLOR VANESSA | 6929 W COLTER MARICOPA013 | | | | GLENDALE | AZ | 85303 | |
| 5476653 | TAYLOR VANESSA | 6929 W COLTER MARICOPA013 | | | | GLENDALE | AZ | 85303 | |
| 5490690 | TAYLOR VELMA | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505 | |
| 5490691 | TAYLOR VEROICA L | 1500 MARION AVE | | | | AKRON | OH | 44313 | |
| 5490692 | TAYLOR VERONICA | 2689 N ROOSEVELT BLVD APT 3 | | | | KEY WEST | FL | 33040 | |
| 5476654 | TAYLOR VERONICA | 2689 N ROOSEVELT BLVD APT 3 | | | | KEY WEST | FL | 33040 | |
| 5490693 | TAYLOR VICKI | 695 OSCAR RIVETTE RD | | | | ARNAUDVILLE | LA | 70512 | |
| 5476655 | TAYLOR VICKIE | 2944 NW CONIFER PL | | | | CORVALLIS | OR | 97330-3814 | |
| 5436609 | TAYLOR VICTOR | 85-416 HEATHER LANE | | | | COACHELLA | CA | 92236 | |
| 5490694 | TAYLOR VICTORIA | 4973 UNIT B KELLOG PL | | | | EWA BEACH | HI | 96706 | |
| 5490695 | TAYLOR VONETTA | -38 PULASKI ST | | | | BROOKLYN | PA | 18042 | |
| 5490696 | TAYLOR VONNA T | 3501 N 52ND ST | | | | OMAHA | NE | 68104 | |
| 5476656 | TAYLOR W | 1629 BERNARD RD | | | | NEW VIENNA | OH | 45159 | |
| 5490697 | TAYLOR WAGNER | 2239 BALMER DR | | | | MCKEESPORT | PA | 15133 | |
| 5476657 | TAYLOR WALLACE | 2205 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3898 | |
| 5476658 | TAYLOR WALTER | 9 POPLAR ST | | | | STATESBORO | GA | 30458-4604 | |
| 5490698 | TAYLOR WANDA | 17 CHESTNUT AVE APT 44 | | | | WATERBURY | CT | 06710 | |
| 5490699 | TAYLOR WANDA | 17 CHESTNUT AVE APT 44 | | | | WATERBURY | CT | 06710 | |
| 5490699 | TAYLOR WANDA D | 406 E HUDSON ST | | | | MONROE | NC | 28112 | |
| 5490700 | TAYLOR WATSON | 505 JOHNSONRD | | | | ALBANY | GA | 31705 | |
| 5490701 | TAYLOR WEIST | 667 MAIN AVE | | | | MORTON | WA | 98356 | |
| 5490702 | TAYLOR WENDY S | 2940 WILDERNESS TRCE | | | | CLAREMONT | NC | 28610 | |
| 5490703 | TAYLOR WHITE | 125 HILLCREST RD | | | | SYRACUSE | NY | 13219-3109 | |
| 5490704 | TAYLOR WHITIS | 25074 COUNTY ROAD 3500 | | | | ROFF | OK | 74865 | |
| 5490705 | TAYLOR WHITNEY | 2046 VICTORY WAY LN | | | | ST LOUIS | MO | 63138 | |
| 5490706 | TAYLOR WHYSHEICKA S | 1457 OAKWOOD DR APT 27 | | | | GREENVILLE | MS | 38701 | |
| 5476660 | TAYLOR WILLIAM | 1522 W LYNWOOD ST | | | | PHOENIX | AZ | 85007-1814 | |
| 5490707 | TAYLOR WILLIAMS | 729A W MAIN ST | | | | CAIRO | OH | 45820 | |
| 5476661 | TAYLOR WNNCEY | 51 FULTON ST | | | | WEST BABYLON | NY | 11704-2028 | |
| 5490708 | TAYLOR XSANNE | 4431N 72ND ST | | | | MILWAUKEE | WI | 53225 | |
| 5476662 | TAYLOR YANCEY | 4009-2 BEECH LANE | | | | ANDREWS AFB | MD | 20762 | |
| 5490709 | TAYLOR YAZMANN | 608 KING VALLEY CIR | | | | PELHAM | AL | 35124 | |
| 5490710 | TAYLOR YESTEENA | 7117 MELROSE AVE | | | | CLEVELAND | OH | 44128 | |
| 5490711 | TAYLOR YOLANDA S | 1805 AMHURST ST | | | | BOSSIER CITY | LA | 71112 | |
| 5490712 | TAYLOR YVONNE | 300 ROSELLE CT | | | | RALEIGH | NC | 27610 | |
| 5476663 | TAYLOR YVONNE | 300 ROSELLE CT | | | | RALEIGH | NC | 27610 | |
| 5490713 | TAYLOR ZACHARY | 3400 W 127TH | | | | CLEVELAND | OH | 44111 | |
| 5490714 | TAYLOR ZACK | 622 SE TANNER AVE | | | | FORT PIERCE | FL | 34984 | |
| 5476664 | TAYLOR ZEDICH | 14521 S DEARBORN ST | | | | RIVERDALE | IL | 60827 | |
| 5490715 | TAYLORBAY KELLY | 1012 ELLIOTT AVE APT B | | | | ALTON | IL | 62002 | |
| 5490718 | TAYLORE BURTON | 1507 N 25TH ST | | | | EAST ST LOUIS | IL | 62204 | |
| 5490719 | TAYLORLOVE JOANN | 1600 CLARA AVE | | | | SAINT LOUIS | MO | 63112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4707 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490720 | TAYLORTAYLOR VINCENTLAU | 501 GOOSLEY ROAD | | | | YORKTOWN | VA | 23690 | |
| 5490721 | TAYLOY VANESSA | 373 CONCORDIA PARK DR | | | | VIDALIA | LA | 71373 | |
| 5476665 | TAYMAN ANNE | 5944 ROLAND SMITH DR | | | | GLOUCESTER | VA | 23061 | |
| 5490723 | TAYNA KING | 1125 AUBURN CIR N APT D | | | | DELRAY BEACH | FL | 33444 | |
| 5490724 | TAYNA RAMOS | 3407 34TH AVENUE DRIVE WEST | | | | BRADENTON | FL | 34205 | |
| 5490725 | TAYNA THREATT | 606 INDEPENDENCE DR | | | | WINGATE | NC | 28174 | |
| 5490726 | TAYNA WADE | 2164 PEACE AVE NW | | | | WARREN | OH | 44483 | |
| 5490727 | TAYONNA C CLAYBOURNE | 1125 ROSS AVE | | | | PITTSBURGH | PA | 15221 | |
| 5490728 | TAYONNA CLAYBOURNE | 1125 ROSS AVE | | | | PITTSBURGH | PA | 15221 | |
| 5490729 | TAYOR BATES | 2 MONTANA AVE | | | | ROBERT | MT | 59013 | |
| 5490730 | TAYOR EDWARD | 12701 47TH AVE SW APT A4 | | | | LAKEWOOD | WA | 98499 | |
| 5490731 | TAYOR SANDRA | 446 N PINE STREET | | | | GRAMERCY | LA | 70092 | |
| 5490732 | TAYRIEN JENNIFER | 422 S CHICKASAW | | | | BARTLESVILLE | OK | 74006 | |
| 5490733 | TAYS TINA | PO BOX 247 | | | | RIENZI | MS | 38865 | |
| 5490734 | TAYSE INTERNATIONAL TRADING IN | 560 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 5436611 | TAYSE INTERNATIONAL TRADING IN | 560 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 5490736 | TAYSIR BLUE | 2730 W LISBON AVE APT101 | | | | MILWAUKEE | WI | 53208 | |
| 5490737 | TAYYLOR KESHIA | 107 EAST SCOTT | | | | ANDORKO | OK | 73005 | |
| 5490738 | TAYZHANNA SPEED | 168 HILLCREST ST | | | | KANKAKEE | IL | 60901 | |
| 5490739 | TAZ SMITH | 2108 61ST ST | | | | KENOSHA | WI | 53403 | |
| 5490740 | TAZANIA S MAXIE | 2910 S DEARBORN ST | | | | CHICAGO | IL | 60616 | |
| 5787439 | TAZEWELL COUNTY | 414 COURT STREET | | | | PEKIN | IL | 61554-0490 | |
| 5490741 | TAZEWELL MUMFORD | 344 GRAY RD | | | | FALMOUTH | ME | 04105 | |
| 5490742 | TAZZALEEN ROGERS | 803 W VLIET ST APT 604 | | | | MILWAUKEE | WI | 53205 | |
| 5436613 | TB SUPPLY LLC | 60 ANGELS CREST | | | | RED HOOK | NY | 12571-2385 | |
| 5490743 | TBEEZY TBEEZY | 1703 VIA VERDE DR | | | | RIALTO | CA | 92377 | |
| 5490744 | TC RAWLINGS | 7200 JAYWICK AVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5490745 | TCA HOLDINGS PROPARTNERS LLC | 3611 N KEDZIE AVE | | | | CHICAGO | IL | 60618 | |
| 5490746 | TCHAOU IRENEE A | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5490747 | TCHENAVIA ATKINSON | 2204 S SANGULLY RD | | | | LAKELAND | FL | 33803 | |
| 5490748 | TCHENG KIMBERLY S | 11029 OGDEN ST | | | | NORTHGLENN | CO | 80233 | |
| 5490749 | TCHEQUERA BROWN | 2312 APT A OLD DOMION DR | | | | ALBANY | GA | 31721 | |
| 5476666 | TCHOGHA LITICIA | 1704 HAMPSHIRE GREEN LN APT 23 | | | | SILVER SPRING | MD | 20903-2412 | |
| 5490750 | TCI CABLEVISION OF MONTANA INC | 333 1ST AVE E | | | | KALISPELL | MT | 59901 | |
| 5436615 | TCP GLOBAL CORPORATION | 6695 RASHA ST | | | | SAN DIEGO | CA | 92121 | |
| 5403987 | TCPA DEFRANZA JOHN | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5403988 | TCPA RAMIREZ ERENDIRA | 401 WASHINGTON ST 10 | | | | PHOENIX | AZ | 85003 | |
| 4869004 | TDBBS LLC | 5701 EASTPORT BLVD | | | | RICHMOND | VA | 23231 | |
| 5404579 | TDINDUSTRIES INC | PO BOX 300008 | | | | DALLAS | TX | 75303 | |
| 4883643 | TDS TELECOM | P O BOX 94510 | | | | PALATINE | IL | 60094 | |
| 5490751 | TE AJA BROWN | 208 CRYSTAL POINT DR | | | | DAYTON | OH | 45459 | |
| 5490752 | TE BERRY | 318 WEST HICKORY AVE | | | | ENID | OK | 73701 | |
| 5490753 | TEACHIA FIELDS | 1916 COUNTRYMENS CT 12 | | | | CHARLOTTE | NC | 28210 | |
| 5476667 | TEACHOUT SCOTT | 367 DUGAN RD | | | | RICHFIELD SPRINGS | NY | 13439 | |
| 5490754 | TEAERA GRAY | 1422 GREENWOOD AVE | | | | CHICAGO HTS | IL | 60411 | |
| 5476668 | TEAGLE EDDIE | 802 VETERANS PARKWAY APT 92 | | | | HINESVILLE | GA | 31313-6407 | |
| 5476669 | TEAGLE SALLY | 3606 SCENIC DR | | | | MONROE | LA | 71201-2133 | |
| 5490755 | TEAGUE CHARLES M | 1608 39TH ST | | | | WEST PALM BCH | FL | 33407 | |
| 5490756 | TEAGUE CHERYL | 412 LINCOLN AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5476670 | TEAGUE DANIEL | 4671 N 7TH ST | | | | FRESNO | CA | 93726-0926 | |
| 5490757 | TEAGUE DEBORAH | 327 JEFFERSON PIKE | | | | LAVERGNE | TN | 37086 | |
| 5476671 | TEAGUE DIANE | 1244 S 12TH AVE | | | | PHOENIX | AZ | 85007-3985 | |
| 5490758 | TEAGUE EARLENE | 26 CALLE MANANA RD | | | | BELEN | NM | 87002 | |
| 5490759 | TEAGUE FLORENCE E | 2233 PROUT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5476672 | TEAGUE GLORIA | PO BOX 5587 | | | | SAN ANTONIO | TX | 78201-0587 | |
| 5490760 | TEAGUE JAMES | 803 CHESTNUT GROVE DR | | | | BLACKLICK | OH | 43004 | |
| 5490761 | TEAGUE JENA | PO BOX 643 | | | | ELLIJAY | GA | 30359 | |
| 5490762 | TEAGUE JENNIFER L | 13138 CRAB ORCHARD RD | | | | COEBURN | VA | 24230 | |
| 5476673 | TEAGUE JUSTIN | 5706 REMAGEN RD APT C | | | | COLORADO SPRINGS | CO | 80902-1924 | |
| 5490763 | TEAGUE KIM | 2430 S JOPLIN AVE | | | | TULSA | OK | 74114 | |
| 5490764 | TEAGUE LANCE | 3535 W CAMELBACK APT 146 | | | | PHOENIX | AZ | 85019 | |
| 5490765 | TEAGUE LOGAN | 332 OAKLAND WOODS | | | | FESTUS | MO | 63028 | |
| 5490766 | TEAGUE MARGARET M | 2010 SPENCER LANE | | | | MIDDLETOWN | OH | 45042 | |
| 5476674 | TEAGUE MICHAEL | 403 SUNSET RD | | | | VALDOSTA | GA | 31602-6104 | |
| 5490767 | TEAGUE PEGGY | 213 ELNA DR | | | | BATESVILLE | MS | 38606 | |
| 5490768 | TEAGUE ROBIN | 1006 CHARLOTTE AVE | | | | HIGH POINT | NC | 27262 | |
| 5476675 | TEAGUE ROSIE | 7720 GARDEN GROVE AVE | | | | RESEDA | CA | 91335-2024 | |
| 5490769 | TEAGUE STEPHANIE | 4045 3RD AVENUE NORTH | | | | SAINT PETE | FL | 33713 | |
| 5490770 | TEAGUE TAMMY | 93 TERRY LEE PARTIN JR RD | | | | PINEVILLE | KY | 40977 | |
| 5490771 | TEAGUE TERESA | 3769 THOMPSON ST | | | | NEWTON | NC | 28658 | |
| 5490772 | TEAGUE TONI | 1064 DELIA AVE | | | | AKRON | OH | 44320 | |
| 5476676 | TEAGUE VERONICA | 1015 GLENDALE DR APT 3G | | | | GREENSBORO | NC | 27406-6455 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490773 | TEAGUE YOLANDA | 1004 ELI CT | | | | GRETNA | LA | 70056 | |
| 5490774 | TEAIRE TUCKER | 2770 GAYCROFT CT | | | | AKRON | OH | 44321 | |
| 5490775 | TEAIRRA REYNOLDS | 6033 BEAR CREEK DR | | | | BEDFORD | OH | 44146 | |
| 5490777 | TEAJAY WALKER | 5709 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239 | |
| 5490779 | TEAKQWANDA COLLIER | 101 ABINGTON | | | | BEEBE | AR | 72012 | |
| 5490780 | TEAL DEMBKOWSKI | 1432 DOUGLAS COURT | | | | BELVIDERE | IL | 61008 | |
| 5476677 | TEAL FRANCES J | 10714 ABERCORN ST APT 31B | | | | SAVANNAH | GA | 31419-1433 | |
| 5476678 | TEAL GWENDOLYN | 2010 NW 179TH ST | | | | MIAMI GARDENS | FL | 33056-3722 | |
| 5476679 | TEAL JENNIFER | 12015 TEXANA CV | | | | SAN ANTONIO | TX | 78253-5886 | |
| 5476680 | TEAL JUANITA | 119 BELLE MEADE | | | | SUMMERVILLE | SC | 29483-9553 | |
| 5490781 | TEAL LYNN | 5427 N HAWTHORNE ST | | | | LA PUENTE | CA | 91744 | |
| 5490782 | TEAL ROSE | PO BOX 390754 | | | | KEAUHOU | HI | 96739 | |
| 5490783 | TEAL TERRY | 1881 W ALEXANDER RD 2108 | | | | N LAS VEGAS | NV | 89032 | |
| 5490784 | TEALA RAETZ | 502 PLEASANT VIEW APT 10 | | | | HUNTINGBURG | IN | 47523 | |
| 5476681 | TEALER JASON | 2417 WOODGATE ST | | | | HOUSTON | TX | 77039-3137 | |
| 4875164 | TEALIUM INC | DEPT CH 19762 | | | | PALATINE | IL | 60055 | |
| 5490785 | TEAM DESIGN BUILD USA | 178 SAMS LANE | | | | ALEDO | TX | 76008 | |
| 5490786 | TEAM LOGAN | 114 BIG RED OAK RD | | | | HARPERS FERRY | WV | 25425 | |
| 5436617 | TEAM SPORTS COVERS LLC | 55748 WESTERN STREET | | | | MATTAWAN | MI | 49071 | |
| 5490787 | TEAMBER KEARLY | 1629 BREZZY TRAIL | | | | LINCOLNTON | NC | 28092 | |
| 5490788 | TEAMBER M MCCOLLUM | 10712 TOPPERWEIN DR A | | | | AUSTIN | TX | 78758 | |
| 5436619 | TEAMER MICHELLE | PO BOX 195 4266 BLACKSTOCK RD | | | | FAIRFOREST | SC | 29336 | |
| 5490789 | TEANA HARRISON | 30 BROADMAN PKWY | | | | JERSEY CITY | NJ | 07305 | |
| 5490790 | TEANA WILLIAMS | 6129 MASTER ST | | | | PHILA | PA | 19151 | |
| 5490791 | TEANNA BERRY | 1016 EVESHAM AVE | | | | TOLEDO | OH | 43607 | |
| 5490792 | TEANNA WILSON | 995 E BASELINE RD | | | | TEMPE | AZ | 85283 | |
| 5490793 | TEAQUE VERENISHA R | 1256 N W 58 ST | | | | MIAMI | FL | 33142 | |
| 5490794 | TEAR CAREW | 128 S MARION DR | | | | GOLDSBORO | NC | 27534 | |
| 5490795 | TEARA MACON | 6730 EAGLE POINTE DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5490796 | TEARA S MCCRAY | 3803 33RD ST | | | | MT RAINIER | MD | 20712 | |
| 5490797 | TEARANIE TANSIL | 7135 ARKANSAS AVE | | | | HAMMOND | IN | 46323 | |
| 5490798 | TEAREA GOLPHIN | 1765 WINNABOW DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5490799 | TEARIA JOHNSON | 226 PEACHTREE ST | | | | STATESBORO | GA | 30458 | |
| 5490800 | TEARIUS JESSUP | 3152 W 92ND ST | | | | CLEVELAND | OH | 44102 | |
| 5490802 | TEARRA GREEN | 123 WILLIAMS ST | | | | HAMPTON | SC | 29924 | |
| 5490803 | TEARSHA OLIVER | 3237 STEELE | | | | MEMPHIS | TN | 38127 | |
| 5476682 | TEASLEY FRANK | 1382 DAWNVILLE RD NE | | | | DALTON | GA | 30721-6807 | |
| 5490804 | TEASLEY JOE | 1372 FREELAND RD | | | | DALTON | GA | 30721 | |
| 5490805 | TEASLEY KATHY | 5188 ARNOLD RD NE | | | | DALTON | GA | 30721 | |
| 5490806 | TEASLEY KATRINA | 549 MOORE ST | | | | CLAYTON | NC | 27520 | |
| 5490807 | TEASLEY LAVINIA | 1793 POPE ST | | | | VIRGINIA BEACH | VA | 23464 | |
| 5476683 | TEASLEY RONALD | 19317 COYLE ST | | | | DETROIT | MI | 48235-2039 | |
| 5490808 | TEASLEY TAMMY | 310 OLD CAMP CREEK RD | | | | CORNELIA | GA | 30531 | |
| 5490809 | TEAT JOYCE M | 7430 LOCKWOOD ST | | | | OAKLAND | CA | 94621 | |
| 5490810 | TEAT SARAFINA | 8940 W MILL RD | | | | MILWAUKEE | WI | 53225 | |
| 5490811 | TEATE SAMUEL F | 4461 STATE RT 228 | | | | ELLAVILLE | GA | 31806 | |
| 5476684 | TEATER ELEANOR | 1606 DRAKE | | | | CENTERVILLE | IA | 52544 | |
| 5490812 | TEATHER NEWSOME | 5591 GENDER ROAD | | | | CANAL WINCHESTER | OH | 43110 | |
| 5490813 | TEAWAY MONIGO | 87 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | |
| 5490814 | TEAYA JOHNSON | 321 N BUTLER BLVD APT 3 | | | | LANSING | MI | 48915 | |
| 5490815 | TEAYCHIA WILLIAMS | 1540 SAINT ELMO AVE | | | | CANTON | OH | 44705 | |
| 5476685 | TEBBIT PATRICIA | 105 MARY ST | | | | OSWEGO | IL | 60543 | |
| 5476686 | TEBBS PATRICIA | 7022 JOHN MARSHALL ST | | | | SAN ANTONIO | TX | 78240-2928 | |
| 5490816 | TEBE STEVEN | 425 S BROADWAY | | | | KONAWA | OK | 74849 | |
| 5476687 | TEBO SARAH | 28 PROSPECT SAINT LAWRENCE089 | | | | NORWOOD | NY | 13668 | |
| 5490817 | TEBRU ED | 1514 N CRAYCROFT RD | | | | TUCSON | AZ | 85712 | |
| 5476688 | TECACCIO BIANCA | 2143 E HAROLD ST | | | | PHILADELPHIA | PA | 19125-1413 | |
| 5490818 | TECARLA-LOGA LOGAN | 1575 RICHMOND BLVD APT 821 | | | | DANVILLE | VA | 24541 | |
| 5490819 | TECEA PEDEN | 117 LOU LANE | | | | LUFKIN | TX | 75915 | |
| 5490820 | TECH 4 KIDS INC | 1200 AEROWOOD DRIVE UNIT 28 | | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 5436621 | TECH FOR LESS INC | 1610 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907-3437 | |
| 5436623 | TECH HEROES LLC | 1035 W 3RD AVE | | | | COLUMBUS | OH | 43212 | |
| 4885090 | TECH INTERNATIONAL | PO BOX 636470 | | | | CINCINNATI | OH | 45263 | |
| 5490821 | TECH KNOWLEDGE | 849 LORD NELSON BLV | | | | JACKSONVILLE | FL | 32218 | |
| 5436625 | TECH RABBIT LLC | 601 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| 4848260 | TECH SERVICE TODAY LLC | 1901 S CONGRESS AVE STE 400 | | | | BOYNTON BEACH | FL | 33426 | |
| 5490822 | TECH STONE | 1113 TRAFTON RD | | | | MOSS LANDING | CA | 92039 | |
| 5476689 | TECHAIRA ADAM | 129 LAURA LN | | | | CINCINNATI | OH | 45233-1163 | |
| 5436690 | TECHERA CARLOS | 2461 LEXUS DR | | | | COLORADO SPRINGS | CO | 80910-1220 | |
| 5476691 | TECHERA MARIA | 2005 BROOKVIEW DR S | | | | JACKSONVILLE | FL | 32246-0728 | |
| 4860854 | TECHNI CON | 149 CHRYSANTHEMUM CRT LATTE HE | | | | MANGILAO | GU | 96923 | |
| 5436627 | TECHNOLINE LLC | 55 TRIANGLE BLVD | | | | CARLSTADT | NJ | 07072 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490823 | TECHNOMODAPR DEFAULT | 302 CALLE ANTONIO R BARCELO APT 71 | | | | TOA ALTA | PR | 00953 | |
| 5436629 | TECHORBITS INC | 23392 MADERO STE K | | | | MISSION VIEJO | CA | 92691-2737 | |
| 5436631 | TECHSPRES LLC | 5510 AVENUE N | | | | BROOKLYN | NY | 11234 | |
| 5490824 | TECKHAM KATHY | 2851 SMOKE TREE LN | | | | PRESCOTT | AZ | 86301 | |
| 5436633 | TECO TAMPA ELECTRIC COMPANY | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 5490825 | TECO TAMPA ELECTRIC COMPANY | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 5436635 | TECO: PEOPLES GAS | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 5490826 | TECTA AMERICA AUSTIN LLC | 2319 PATTERSON INDUSTRIAL DR | | | | PFLUGERVILLE | TX | 78660 | |
| 4862133 | TECTA AMERICA COLORADO LLC | 1881 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| 5490827 | TECUALT KARIN | 646 MOSTY APT 34 | | | | CHULA VISTA | CA | 91911 | |
| 5490828 | TECUMSEH CHIEFTAIN | PO BOX 809 | | | | TECUMSEH | NE | 68450 | |
| 5490829 | TECUMSEH HERALD | 110 E LOGAN ST PO BOX 218 | | | | TECUMSEH | MI | 49286 | |
| 5436637 | TECUMSEH PRODUCTS COMPANY | 5683 Hines Drive | | | | Ann Arbor | MI | 48108 | |
| 5490830 | TECUN MELISSA G | 434 W 223RD ST UNIT 101 | | | | CARSON | CA | 90745 | |
| 5436639 | TECZIA IT SERVICES LLC | 34 BALSAM DR | | | | HICKSVILLE | NY | 11801-2051 | |
| 5436641 | TED AYASH | 10628 BATTALION LANDING COURT | | | | BURKE | VA | 22015 | |
| 5490831 | TED ELLIOT | PO BOX 79 | | | | FOUNTAIN | MN | 55935 | |
| 5490832 | TED ELLIOTT | 10717 ASHFORD OAKS DR | | | | TAMPA | FL | 33625 | |
| 5490833 | TED FLOROI | 32630 AGATE ROAD | | | | LUCERNE VALLEY | CA | 92356 | |
| 5490834 | TED FOSTER | PO BOX 130066 | | | | CARLSBAD | CA | 92013 | |
| 5490835 | TED HAMMOND | 12375 DODD BLVD | | | | ROSEMOUNT | MN | 55068 | |
| 5490836 | TED HAMPTON | 30 GIBBS DR | | | | CHALMETTE | LA | 70043 | |
| 5490837 | TED KLEINDL | 11505 532 AVE | | | | AMBOY | MN | 56010 | |
| 5490838 | TED MARKOVITS | 50 NELSON AVENUE | | | | STATEN ISLAND | NY | 10308 | |
| 5490839 | TED MARROQUIN | 1185 LILLIAN ST | | | | LA BELLE | FL | 33935 | |
| 5490840 | TED MCCANDLESS | 1131 CHRISTINA AVE | | | | PAINESVILLE | OH | 44077 | |
| 5490841 | TED METROSE | 2029 ALA WAI BLVD 801 | | | | HONOLULU | HI | 96815 | |
| 5490843 | TED MOXLEY | 434 N CASA BELLA AVE | | | | DEWEY | AZ | 86327 | |
| 5490844 | TED MURRAY | 522 LATHAM DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5436643 | TED NATOLI | 386 BARTLEY ROAD | | | | JACKSON | NJ | 08527 | |
| 5490845 | TED NOLAN | 93 EMERALD DUNES CIR | | | | HENDERSON | NV | 89052 | |
| 5490846 | TED PARSONS | 4915 WICHITA | | | | CLEVELAND | OH | 44144 | |
| 5490847 | TED PETERS | 31 OLD PISGAH DR | | | | WAYNESVILLE | NC | 28716 | |
| 5490848 | TED RANDOLPH | 26704 CACTUS CREEK WAY | | | | MENIFEE | CA | 92586 | |
| 5490849 | TED RELLSTAB | 14922 COG HILL LN | | | | HOMER GLEN | IL | 60491 | |
| 5490850 | TED SALONE | 808 JEFFERSON TERRACE APT 23C | | | | NEW IBERIA | LA | 70560 | |
| 5436645 | TED SANBORN | 1854 DOWN STREET | | | | OCEANSIDE | CA | 92054 | |
| 5490851 | TED SCHRAMM | 1105 CHEROKEE TRL | | | | PLANO | TX | 75023 | |
| 5490852 | TED SCHREIER | 1524 DARTMOUTH DR NE | | | | ALBUQUERQUE | NM | 87106 | |
| 5490853 | TED VAN ANTWERP | 141 MIRAMAR CIR | | | | FORT WORTH | TX | 76085 | |
| 5436647 | TED VAUGHN | 5870 CHICO WAY NW | | | | BREMERTON | WA | 98312 | |
| 5490854 | TED WILLIAMS | 10055 US HIGHWAY 45 | | | | MATTOON | IL | 61938 | |
| 5490855 | TEDDER ASHLEY | 2105 DELWARE | | | | MUSKOGEE | OK | 74403 | |
| 5490856 | TEDDER BRANDON | 5323 OLD SEATLE 13 | | | | ASHEBORO | NC | 27205 | |
| 5405722 | TEDDER DONNA K | 3102 72ND AVENUE COURT WEST | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5490857 | TEDDER FRANCES | 328 N MAIN ST | | | | SPRINGFIELD | MA | 01107 | |
| 5476692 | TEDDER NANCY | 3528 POWERLINE DR | | | | DARLINGTON | SC | 29540-8747 | |
| 5490858 | TEDDER THOMAS | 5246 HAYNES RD | | | | ELM CITY | NC | 27822 | |
| 5490859 | TEDDER VERONICA | 1508 SAVANNAH PLACE | | | | DURHAM | NC | 27713 | |
| 5490860 | TEDDER WALTER | 1320 MECHANICSVILLE HWY | | | | DARLINGTON | SC | 29540 | |
| 5490862 | TEDDRA MALLARD | 1412 KIRKLAND AVE | | | | NASHVILLE | TN | 37216 | |
| 5490863 | TEDDY ALLEN S | 3112 CHERRY AVE | | | | SAN JOSE | CA | 95118 | |
| 5490864 | TEDDY HILLMAN | 4720 NE 110TH APT1 | | | | PORTLAND | OR | 97220 | |
| 5490865 | TEDDY KINNEY | 1629 CHANDLER DR | | | | CHAS | WV | 25302 | |
| 5490866 | TEDDY PABON | 28 GRAND ST | | | | GARFIELD | NJ | 07026 | |
| 5490868 | TEDDY THOMPSON | 3301 CIVIC CENTER DRIVE | | | | N LAS VEGAS | NV | 89030 | |
| 5490869 | TEDDY THURSTON | 109 GIBSON DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5476693 | TEDESCHI SAMUEL | 8508 WASKOW AVE APT 1 | | | | FORT HOOD | TX | 76544-3245 | |
| 5490870 | TEDESCHI SUSAN | 43 TOWN WAY EXT | | | | SCITUATE | MA | 02066 | |
| 5476694 | TEDESCO ARLENE | 122 AZUD RD | | | | THOMPSON | CT | 06277 | |
| 5490871 | TEDESCO CHRIS | 1207 OBISPO AVE NONE | | | | LONG BEACH | CA | 90804 | |
| 5490872 | TEDESCO DONNA | 434 LOIRE DR | | | | KENNER | LA | 70065 | |
| 5476695 | TEDESCO THOMAS | 35 8TH AVE | | | | WESTWOOD | NJ | 07675-2819 | |
| 5476696 | TEDESCO WILLIAM | 122 AZUD RD | | | | THOMPSON | CT | 06277 | |
| 5476697 | TEDESCUCCI LEAH | 14 WENTWORTH RD | | | | PEABODY | MA | 01960-1048 | |
| 5476698 | TEDFORD CAROL | 4324 DEL RIDGE RD | | | | BENBROOK | TX | 76126-1743 | |
| 5436649 | TEDFORD LEONARD | 1578 CHESHIRE LN | | | | HOUSTON | TX | 77018-4151 | |
| 5476699 | TEDFORD MARY | 14871 WHITCOMB ST | | | | DETROIT | MI | 48227-2210 | |
| 5490873 | TEDLA ISAAC | 16880 FAIRFIELD ST | | | | DETROIT | MI | 48221 | |
| 5476700 | TEDONE CHRISTINE A | 40-168 WEST FOURTH STREET SUFFOLK103 | | | | PATCHOGUE | NY | 11772 | |
| 5490874 | TEDRA JOHNSON | 822 LEMOYNE PARK | | | | MEMPHIS | TN | 38126 | |
| 5476701 | TEDROW RUTHANN | 4744 NAVARRE AVE UNIT 26 | | | | OREGON | OH | 43616-3599 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476702 | TEDROW TOMMY | 11401 VALLEY DR | | | | THE PLAINS | OH | 45780 | |
| 5436651 | TEDS ELECTRONICS | 199 LEE AVE 841 | | | | BROOKLYN | NY | 11211 | |
| 5490876 | TEE COVINGTON | 2219 227 ST | | | | PASADENA | MD | 21122 | |
| 5490877 | TEE JOHNSON | 4417 BLVD | | | | BA | MD | 21213 | |
| 5490880 | TEE WILLIAMS | PO BOX 328707 | | | | COLUMBUS | OH | 43232 | |
| 4880698 | TEE ZED PRODUCTS LLC | P O BOX 1662 | | | | JAMESTOWN | NC | 27282 | |
| 5490881 | TEEAN BLAKE | 325 DARTMOUTH AVE APT E3 | | | | SWARTHMORE | PA | 19081 | |
| 5490882 | TEEANNA STALLWORTH | 5940 BRAND AVE | | | | STL | MO | 63135 | |
| 5476703 | TEED BETTY | 535 COUNTY HWY 51 | | | | MORRIS | NY | 13808 | |
| 5490883 | TEED SCOTT | 96 ELLEN DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5436653 | TEEDAY GLOBAL SOLUTIONS LLC | 6106 WESTLINE DR | | | | HOUSTON | TX | 77036-3516 | |
| 5490884 | TEEGARDEN TAMMY | 63 DELANEY RD | | | | BROOKSVILLE | KY | 41004 | |
| 5490885 | TEEHEE CRYSTAL L | RT 2 BOX 1602 | | | | STILWELL | OK | 74960 | |
| 5436655 | TEEHEESOCKS INC | 235 S 6TH AVE | | | | LA PUENTE | CA | 91746-2916 | |
| 5490887 | TEEL ASHLEE | 1120 TOPSAIL COMMON DR | | | | KNIGHTDALE | NC | 27545 | |
| 5490888 | TEEL CYNTHIA | 3408 RIVER BEND RD | | | | MUSKOGEE | OK | 74403 | |
| 5436657 | TEEL PAUL | 13216 S MOHAWK ST | | | | PINE | CO | 80470 | |
| 5490889 | TEEL SHARRON | 3512 KMART | | | | WOODBRIDGE | VA | 22193 | |
| 5490891 | TEENA GIANINI | 1232 E ELIZABETH AVE | | | | FRESNO | CA | 93728 | |
| 5490892 | TEENA HUGHES | 7749 BRETTEN WOOD DRIVE | | | | STOCKTON | CA | 95205 | |
| 5490893 | TEENA LEACH | 711 MENKER AVE 4 | | | | SANJOSE | CA | 95128 | |
| 5490894 | TEENA VARGAS | 1790 WILLOW SPRINGS | | | | COALINGA | CA | 93210 | |
| 5490895 | TEENS ELLIZEBTH | 1371 ROACH HOLLOW RD | | | | RINGGOLD | GA | 30741 | |
| 5490896 | TEEO STEVE | 6953 IRWINGROVE DR | | | | DOWNEY | CA | 90241 | |
| 5490897 | TEEPE ARLIS | 1329 S 3RD AVE SHELDON | | | | SHELDON | IA | 51201 | |
| 5476704 | TEEPEN MARK | 1636 INDIAN WELLS DR | | | | BOULDER CITY | NV | 89005-3640 | |
| 5476705 | TEEPLES DIANA | 261 MILWAUKEE AVE APT 109 | | | | DUNEDIN | FL | 34698-8020 | |
| 5476706 | TEER EDWARD | 45091 CLARK ST | | | | CALIFORNIA | MD | 20619 | |
| 5490898 | TEERESA MERCADO | 3528 PARRISH AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5490899 | TEERESA POWELL | 5426 MEADOW CREEK RD | | | | ROCKHOLDS | KY | 40759 | |
| 5490900 | TEERY WATKNIS | 768 LONGFELLOW DR | | | | BEREA | OH | 44017 | |
| 5490902 | TEETER AMANDA | 12010 ST | | | | FIREBAUGH | CA | 93622 | |
| 5476707 | TEETER ANGELA | 510 ROSEWOOD | | | | HESSTON | KS | 67062 | |
| 5490903 | TEETER APRIL | 922 COUNTY ROAD 3840 | | | | LAMAR | AR | 72846 | |
| 5490904 | TEETER CHRIS | 5545 LARCHMONT AVE | | | | CHARLOTTE | NC | 28215 | |
| 5490905 | TEETER MICHAEL | 2702 SW G AVE | | | | LAWTON | OK | 73505 | |
| 5476708 | TEETER RANDY | 507 DONATELLO AVE | | | | CHARLOTTE | NC | 28205-4555 | |
| 5490906 | TEETERS AMANDA | 1595 MCGILL ST | | | | ROCK HILL | SC | 29732 | |
| 5490907 | TEETERS LOUISE | 1100 SW 3RD APT 3 | | | | WAGONER | OK | 74467 | |
| 5490908 | TEETERS PATTIE | 1100 SW 3RD APT 3 | | | | WAGONER | OK | 74467 | |
| 5490909 | TEETS ASHLEIGH | 44 PAWLUS RD | | | | SCARBRO | WV | 25917 | |
| 5490910 | TEETS CURTIS | 48 LANCASTER RD | | | | CLINTON | MA | 01510 | |
| 5490911 | TEETS JENNIFER D | 9171 N CONGRESS ST APT H | | | | NEW MARKET | VA | 22844 | |
| 5476709 | TEETS MATTHEW | 6328 E SABER LOOP UNIT B | | | | TUCSON | AZ | 85708-1162 | |
| 5490912 | TEETS STARLENE | 33 TENNEYS MN VILLAGE | | | | BUCKHANNON | WV | 26201 | |
| 5476710 | TEETSELL DALE | 586 STOCKETTS RUN RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5436659 | TEEYA SOLOMON | 864 HEWITT PLACE 5L | | | | BRONX | NY | 10459 | |
| 5490913 | TEEYONNA CLARK | 1144 WEST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| 5490914 | TEFERI SOSINA | 14114 GRAND PRE RD 23 | | | | SILVER SPRING | MD | 20906 | |
| 5490915 | TEFFANY BURNS | 10901 HWY 59 | | | | LAVONIA | GA | 30553 | |
| 5490916 | TEFFT ROBIN | 109 RHODES LANE | | | | JACKSONVILLE | NC | 28540 | |
| 5490917 | TEFOE ROBERT | 43 WASSON ST | | | | WITHERBEE | NY | 12998 | |
| 5490918 | TEGAN BROWN | 3519 CLOVERTREE LANE | | | | FLINT | MI | 48532 | |
| 5490919 | TEGAN OEHMEN | 1718 E 17ST | | | | PUEBLO | CO | 81001 | |
| 5476711 | TEGEGN YILMA | 12602 VEIRS MILL RD APT 302 | | | | ROCKVILLE | MD | 20853-3536 | |
| 5476712 | TEGGI BARBARA | PO BOX 859 | | | | SHEFFIELD | MA | 01257 | |
| 5490921 | TEGNER ROBERT | 4601 S PACIFIC HWY UNI 25 | | | | MEDFORD | OR | 97501 | |
| 5490922 | TEGRETE CORPORATION | 4111 MACKENZIE CRT NE STE 100 | | | | ST MICHAEL | MN | 55376 | |
| 5476713 | TEGTMEYER BRANDON | 5753 HICKAM DR | | | | DAYTON | OH | 45431-1517 | |
| 5490923 | TEH PHAIK J | 3308 23RD ST | | | | ASTORIA | NY | 11106 | |
| 5490924 | TEHACHAPI LAWN & GARDEN EQUIPM | 105 W H St | | | | Tehachapi | CA | 93561 | |
| 4880798 | TEHACHAPI NEWS | P O BOX 1840 | | | | TEHACHAPI | CA | 93581 | |
| 4881580 | TEHACHAPI PLUMBING CO | P O BOX 325 | | | | TEHACHAPI | CA | 93581 | |
| 5490926 | TEHAO HANNAH M | 380NWREDELKDR | | | | LAWTON | OK | 73507 | |
| 5490927 | TEHEE RODNEY | 110 HELEN STREET | | | | WESTVILLE | OK | 74965 | |
| 5490928 | TEHERESA D'AMIGO | 13 COTTAGE ST | | | | MANCESTER | CT | 06108 | |
| 5490929 | TEHETH RJYHT | 75354 LULL ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5490930 | TEHRA VERDEKAL | 632 BELMONT ST | | | | COATESVILLE | PA | 19320 | |
| 5490931 | TEIA C HARRIS | 7397 BONITA VISTA WAY 102 | | | | TAMPA | FL | 33617 | |
| 5490932 | TEIA WATTS | 136 STADIA DR | | | | FRANKLIN | OH | 45005 | |
| 5490933 | TEIANA LLOYD | 3017 HOUMA BLVD | | | | METAIRIE | LA | 70006 | |
| 5490934 | TEIASONTA SCOTT | 19731 WESTPHALIA ST | | | | DETROIT | MI | 48205-1735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490935 | TEIAWANA BURTON | 7168 UNITY AVE N | | | | BLAINE | MN | 55429 | |
| 5490936 | TEIBA SHAKIL | 124 ROHR ST | | | | BUFFALO | NY | 14211 | |
| 5476714 | TEIBEL TARA | 1714 CONNECTICUT AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5476715 | TEICH RENEE | 10 RIDGE ROAD ESSEX013 | | | | WEST ORANGE | NJ | 07052 | |
| 5490938 | TEICHROEB JACOB | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | |
| 5490939 | TEIGE MCSHANE | 1605 JACKSON STREET | | | | LONGWOOD | FL | 32750 | |
| 5476716 | TEIGEN DEREK | 1275 WALLER ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5405723 | TEIKEN TODD G | 14063 FREEPORT CT | | | | APPLE VALLEY | MN | 55124 | |
| 5490940 | TEI-LA HOPKINS | 1292 STUDER AVE | | | | COLUMBUS | OH | 43206 | |
| 5490941 | TEILA MCLARTY | 1738 WEALEY RD | | | | DAYTON | OH | 45406 | |
| 5490942 | TEIOSHA SIMMS | 500 SOUTH RACCON RD APT6 | | | | AUSTINTOWN | OH | 44515 | |
| 5490943 | TEIRANNY TYL HARDMAN SPENCER | 261 DICKEY AVE NW | | | | WARREN | OH | 44485 | |
| 5490944 | TEIRRA FINCH | 514 N64TH TERR | | | | KANSAS CITY | KS | 66102 | |
| 5490945 | TEIRRA M FINCH | 5420 N MERCIER AVE | | | | KANSAS CITY | MO | 64118 | |
| 5490946 | TEIRRA THOMAS | 115 MONTCLAIR DR APT D | | | | GREENWOOD | SC | 29649 | |
| 5490948 | TEISHA HINES | 2721 TERRACVE RD SE APT A321 | | | | WASHINGTON | DC | 20020 | |
| 5490949 | TEISHA SCOTT | 1199 N LAFAYETTE DR | | | | SUMTER | SC | 29150 | |
| 5490950 | TEISHAH TEISHAH | 160 MADDUX AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5490951 | TEISONNIERE MARIA | EL PARAISO C 3 B328 | | | | PONCE | PR | 00730 | |
| 5490952 | TEITELBAUM SOPHIE | 2332 LAUREL ST | | | | NEW ORLEANS | LA | 70130 | |
| 5476717 | TEIXEIRA BERNARDO | 73-4337 KUPAPA PL | | | | KAILUA KONA | HI | 96740-9553 | |
| 5476718 | TEIXEIRA KYLDARE | 4807 AUTUMN VALLEY DR APT A | | | | KILLEEN | TX | 76549-5529 | |
| 5476719 | TEIXEIRA RAMIRO | 1606 GRIFFITH ST | | | | PHILADELPHIA | PA | 19111-2932 | |
| 5490953 | TEIXEIRA SEBASTIAN | 28 BARBARA ROAD | | | | RANDOLPH | MA | 02368 | |
| 5490954 | TEIXEIRA TIFFANY | 1025 S WACO WAY | | | | AURORA | CO | 80017 | |
| 5490955 | TEIXEIRA VIRGINIA | 1002 EMBURN CT | | | | KISSIMMEE | FL | 34759 | |
| 5490956 | TEJADA ADAN | MONTECASINO J24 | | | | TOA ALTA | PR | 00953 | |
| 5404721 | TEJADA ANA M | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | | | | SAN JUAN | PR | 00925 | |
| 5476720 | TEJADA ANGEL | 1355 WINSLOW AVE | | | | UNION | NJ | 07083 | |
| 5490957 | TEJADA BRENDA | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5436661 | TEJADA EDWIN | 5346 JADE CREEK WAY | | | | ELK GROVE | CA | 95758-5643 | |
| 5490959 | TEJADA ESTEFANI | 35 HARRISON ST | | | | PASSAIC | NJ | 07055 | |
| 5490960 | TEJADA FRANKLYN | CALLE MERJO 2002 VILLA PALMER | | | | SANTURCE | PR | 00915 | |
| 5490961 | TEJADA GENESIS | 32 MARLBOROUGH AVE | | | | PROVIDENCE | RI | 02907 | |
| 5490962 | TEJADA GUZMAN | 6 BAYARD STREET | | | | BELLEVILLE | NJ | 07107 | |
| 5490963 | TEJADA JESSICA | 5033 JASPER ST | | | | KENNER | LA | 70062 | |
| 5490964 | TEJADA LORRAINE | 2819 N COURSE DR 112 | | | | POMPANO BEACH | FL | 33069 | |
| 5490965 | TEJADA MARCOS | 1366 SHAFTER AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5490966 | TEJADA MELVIN | 32 STRUYK AVE | | | | PROSPECT PARK | NJ | 07508 | |
| 5490967 | TEJADA STEFANY | 327 WEST 1100 NORTH | | | | LOGAN | UT | 84321 | |
| 5490968 | TEJADA YOMARIS | CALLE 60 DL 632 | | | | RIO GRANDE | PR | 00745 | |
| 5490969 | TEJADA YOSELIN | 130 COLUMBIA STREET | | | | NYC | NY | 10002 | |
| 5490970 | TEJAH CARRASCO | 919 CHESTNUT ST | | | | LEBANON | PA | 17042 | |
| 5436662 | TEJEDA BERTHA ASO AMERICAN RELIABLE INSURANCE COMPANY | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5490971 | TEJEDA ERIKA L | 4812 W SYCAMORE | | | | MCALLEN | TX | 78501 | |
| 5490972 | TEJEDA JIMMY | 1009 PECAN ST | | | | VICTORIA | TX | 77901 | |
| 5490973 | TEJEDA LAUREEM | 94 PAWNEE CT | | | | NEW BEDFORD | MA | 02740 | |
| 5490974 | TEJEDA LUCY | 4601E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87401 | |
| 5490975 | TEJEDA PABLO D | 19836 SANDPIPER PL | | | | SANTA CLARITA | CA | 91321 | |
| 5490976 | TEJEDA PETER | 600 HORTHERN WAY UNIT 140 | | | | WINTER SPGS | FL | 32708 | |
| 5490977 | TEJEDOR SERGIO | CALLE M 14 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 4893337 | TEJEGONLI CORPORATION | 500 PULASKI RD | | | | GREENLAWN | NY | 11740 | |
| 5490978 | TEJENDRA VELAGA | 2721 E 114TH ST | | | | KANSAS CITY | MO | 64137 | |
| 5490979 | TEJERA VENUS | 3230 S 162ND LN | | | | GOODYEAR | AZ | 85388 | |
| 5490980 | TEJERAS RUDY D | 744 S ROBERT ST | | | | ST PAUL | MN | 55107 | |
| 5490981 | TEJERO FELESIA | 5171 CASPIAN SPRINGS DR | | | | LAS VEGAS | NV | 89011 | |
| 5436664 | TEJINDER BINDRA | 4 PADDOCK CT | | | | GLEN HEAD | NY | 11545-2900 | |
| 5490982 | TEKALA ROBERTS | 2843 ST RT 207 LOT25 | | | | CHILLICOTHE | OH | 45601 | |
| 5476721 | TEKAVEC JANET | 7678 BRENNAN RD | | | | ELLICOTTVILLE | NY | 14731 | |
| 5490983 | TEKAYIHA COLEMAN | 2209 AITKIN LOOP | | | | LEESBURG | FL | 34748 | |
| 5490984 | TEKEEMA MOORE | 443 MILLBRIDGE GARDENS | | | | CLEMENTON | NJ | 08021 | |
| 5490985 | TEKEIA HAYNES | 1400 MISSOURI AVE APT 28D | | | | EAST STLOUIS | IL | 62201 | |
| 5490986 | TEKEISHA NELSON | 15328 ORANGE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5490987 | TEKEISHA SANKS | 6118 MAC MAOR RD | | | | SEFFNER | FL | 33584 | |
| 5490988 | TEKEL REEVES | 2132 BERKMAR DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5490989 | TEKELENBURG RICK | PO BOX 496 | | | | CUSTER | WA | 98240 | |
| 5490990 | TEKESA ANDERSON | 1606 S MOBILE ST | | | | AURORA | CO | 80017 | |
| 5490991 | TEKESHA SPEAR | 672 GRISTON AVE | | | | AKRON | OH | 44305 | |
| 5490992 | TEKESHA STEPHENS | 2711 PASEO AVE APT C | | | | ORLANDO | FL | 32805 | |
| 5490993 | TEKESTE AMANUEL | 2840 BAILY AVE | | | | BRONX | NY | 10463 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490994 | TEKIA MITCHELL | 5210 W QUINCY | | | | CHICAGO | IL | 60644 | |
| 5490995 | TEKIESHA ANITA | 781 BUFFLO AV | | | | CALUMET CITY | IL | 60409 | |
| 5490996 | TEKILA GLAZE | 1130 CORBIN STREET | | | | ROCKFORD | IL | 61102 | |
| 5490997 | TEKILIA BANKS | 1450 S AVERS AVE | | | | CHICAGO | IL | 60623 | |
| 5490998 | TEKIRA MILLNER | 5719 HAAVERFORD AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5490999 | TEKISHA PINNER | 10201 RUSSELL AVE | | | | GARFEILD HTS | OH | 44125 | |
| 5491000 | TEKITA WONGUS | 700 MOORES AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5491001 | TEKLEWOLD ADMASU | 7870 BELFORD DR | | | | ALEXANDRIA | VA | 22306 | |
| 5491002 | TEKLU WAHID | 483 MARYLAND AVE E | | | | SAINT PAUL | MN | 55130 | |
| 5491003 | TEKOA MILLER | 4914 ENID WAY | | | | DENVER | CO | 80239 | |
| 5436666 | TEKTRUM DEVELOPMENT CORP | 5631 PALMER WAY STE J | | | | CARLSBAD | CA | 92010-7243 | |
| 5491004 | TEKULVE STEWART | 1113 ABRAMS RD | | | | RICHARDSON | TX | 75081 | |
| 4868270 | TEL TEC INCORPORATED | 5020 LISA MARIE COURT | | | | BAKERSFIELD | CA | 93313 | |
| 5491005 | TELA FULTON | 1806 15TH ST | | | | ELDORA | IA | 50627 | |
| 5476722 | TELANG SANDEEP | 23 MEADOW LN | | | | EAST WINDSOR | NJ | 08520-2112 | |
| 5491006 | TELEAI JESSE F | 4777 GROUSE RUN DR APT 245 | | | | STOCKTON | CA | 95207 | |
| 5491007 | TELEASA BUTLER | 9301 DORIS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 4870979 | TELEBRANDS CORPORATION | 81 TWO BRIDGES RD | | | | FAIRFIELD | NJ | 07004 | |
| 4882435 | TELECHECK SERVICES INC | P O BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4857858 | TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | |
| 5436668 | TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | |
| 5491008 | TELEFLORA LLC | 3309 EAST KINGS HIGHWAY | | | | PARAGOULD | AR | 72450 | |
| 5404167 | TELEGENT INC | PO BOX 102 | | | | POWELL | OH | 43065-0102 | |
| 5491009 | TELEGRAM | P O BOX 667 | | | | JACKSON | OH | 45640 | |
| 5491010 | TELEGRAPH | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5491011 | TELEGRAPH HERALD | P O BOX 688 | | | | DUBUQUE | IA | 52001 | |
| 5491012 | TELEHANY DAVID | 155 LINDBERGH ST | | | | MASSAPEQUA PA | NY | 11762 | |
| 5491013 | TELEMAQUE ANNIESHA | P O BOX 10341 | | | | ST THOMAS | VI | 00801 | |
| 5491014 | TELEPHARM LLC | 105 IOWA AVE STE 231 | | | | IOWA CITY | IA | 52240 | |
| 5491015 | TELES LINDA | 6625 PACHACO WAY | | | | CITRUS HTS | CA | 95610 | |
| 5436670 | TELESFORD AMY | 354A GATES AVE | | | | BROOKLYN | NY | 11216 | |
| 5491016 | TELESFORO GARDEA | 348 73RD AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5491017 | TELESHA S DESIRE | 4910 CASTANA AVE APT 28 | | | | LAKEWOOD | CA | 90712 | |
| 4868682 | TELESOFT LLC | 5343 N 16TH STREET STE 300 | | | | PHOENIX | AZ | 85016 | |
| 5491018 | TELESOURCE | 156 BEELINE DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 5476723 | TELESZ BRIAN | 15024 SCARLET OAK TRL | | | | STRONGSVILLE | OH | 44149-4877 | |
| 4871694 | TELETECH SERVICES CORPORATION | 9197 SOUTH PEORIA STREET | | | | ENGLEWOOD | CO | 80112 | |
| 5491019 | TELFAIR CHERI | 526 RICHMONH HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5491020 | TELFARE CYNTHIA | 11847 PRUETT RD | | | | TAMPA | FL | 33617 | |
| 5491021 | TELFARE JENNIFER | 1628DISTANT OAKS DR | | | | WESLEY CHAPEL | FL | 33543 | |
| 5405724 | TELFEYAN KRIKOR | 2408 BRANDING IRON LANE | | | | LEANDER | TX | 78641 | |
| 5476724 | TELFORD MATTHEW | 9144A GENERAL PIKE LOOP | | | | FORT DRUM | NY | 13603-3014 | |
| 5491022 | TELFORD SHANNON | 1918 A FARAWAY DR | | | | COLUMBIA | SC | 29223 | |
| 5491023 | TELIA HALL | 7613 RIDGEMONT CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5491024 | TELICIA MCCLELLAND | 4490 KELLYS CREEK ROAD | | | | CHARLESTON | WV | 25312 | |
| 5491025 | TELICIAY AKOKTO | 4561 CONCORD PLACE | | | | MAYSLANDING | NJ | 08330 | |
| 5491026 | TELISHA LONG | 1066 OBISPO AVE | | | | LONG BEACH | CA | 90804 | |
| 5491027 | TELISHA SMITH | 7A PONTIAC LN | | | | PALM COAST | FL | 32164 | |
| 5491028 | TELISHE HIGGINS | 150 ARCOLA | | | | GARDEN CITY | MI | 48135 | |
| 5491029 | TELISSA STOKES | 1616 W HOWETT ST | | | | PEORIA | IL | 61605 | |
| 5476725 | TELKIKAR NAMRATA | 860 ORCHARD AVE | | | | HAYWARD | CA | 94544-1655 | |
| 5491031 | TELLADO AGLAE | P O BOX 10637 | | | | PONCE | PR | 00732 | |
| 5491033 | TELLADO MARISELY | PO BOX 506 | | | | LARES | PR | 00669 | |
| 5491034 | TELLADO WANDA | 7551 CALLE BELLA VISTA | | | | SABANA SECA | PR | 00952 | |
| 5491035 | TELLAS NORMA | 19560 SW 381 STREET | | | | FLORIDA CITY | FL | 33034 | |
| 5491036 | TELLBUESCHER MARY | 5715 HWY 85N | | | | CRESTVIEW | FL | 32536 | |
| 5476726 | TELLEFSEN TAMMY | 6816 JENNIFER LN | | | | SAINT HELEN | MI | 48656 | |
| 5491037 | TELLER DOUGLAS | 1401 DEEP CREEK BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 5491038 | TELLER EARLSON | 418 BOTTLE BRUSH WAY | | | | HENDERSON | NV | 89015 | |
| 5476727 | TELLER GLEN | 1008 IRENE CT | | | | RED OAK | IA | 51566-1214 | |
| 5436672 | TELLER JANET | 311 E RAMSEY ST | | | | BANNING | CA | 92220 | |
| 5491039 | TELLER JIMMY | PO BOX 1128 | | | | ST MICHAELS | AZ | 86511 | |
| 5476728 | TELLERIA FERNANDO | 3629 DANNYS LN | | | | ALEXANDRIA | VA | 22311-3722 | |
| 5491040 | TELLERINO DAWN | 157 BLUE HERON DR | | | | DAYTONA BEACH | FL | 32119 | |
| 4866343 | TELLERMATE INC | 3600 MANSELL RD STE 500 | | | | ALPHARETTA | GA | 30022 | |
| 5476729 | TELLES CHRISTOPHER | 12253 GLORIETTA RD | | | | SAN ELIZARIO | TX | 79849 | |
| 5491041 | TELLEWOYAN YOUNGOR | 224 BRUCE STREET | | | | NEWARK | NJ | 07103 | |
| 5491042 | TELLEY JULIA | 108 PRESTON ST | | | | EASLEY | SC | 29640 | |
| 5491043 | TELLEZ ADRIANNA | 3503 N KOLMAR | | | | CHICAGO | IL | 60641 | |
| 5491044 | TELLEZ AJA | 106 FREDERICK RD | | | | THURMONT | MD | 21788 | |
| 5491045 | TELLEZ AMANDA | 845 HARDY SW | | | | ALBQ | NM | 87105 | |
| 5491046 | TELLEZ ANDRIA | 657 S BLOSSOM | | | | CHAGRIN FALLS | OH | 44022 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491047 | TELLEZ CRUZ S | 2925 MONTEREY ST | | | | SAN ANTONIO | TX | 78207 | |
| 5491048 | TELLEZ DANIEL | 3250 SOUTHHARD DR | | | | CLEVELAND | OH | 44113 | |
| 5491049 | TELLEZ EDWIN | 208 W 9TH | | | | DORCHESTER | NE | 68343 | |
| 5491050 | TELLEZ GLORIA | 300DUSTY LANE | | | | LAS CRUCES | NM | 88001 | |
| 5476730 | TELLEZ GRISELLDA | 718 OLEANDER ST | | | | LAREDO | TX | 78046 | |
| 5491051 | TELLEZ JONATHAN | 5404 WEXFORD CT APT 301 | | | | VA BEACH | VA | 23462 | |
| 5491052 | TELLEZ LEONOR A | AV RIO EUFRATES 720 NTE | | | | NUEVO LAREDO | ME | 88000 | |
| 5476731 | TELLEZ MARIA | 149 BASCH AVE | | | | SAN JOSE | CA | 95116-1314 | |
| 5491053 | TELLEZ STEPHANIE | 5108 MALIBU STREET | | | | GULFPORT | MS | 39501 | |
| 5491054 | TELLEZ WENDY J | 5309 WORTH WAY | | | | CALDWELL | ID | 83607 | |
| 5436674 | TELLEZGARCIA WENDY | 4812 OAK ST | | | | PICO RIVERA | CA | 90660 | |
| 5436676 | TELLEZTOLENTINO BRYAN | 11844 FERRIS RD APT3 | | | | EL MONTE | CA | 91732 | |
| 5491055 | TELLFAIR ANGELA | 105 CANTERBURY DR W | | | | WPB | FL | 33407 | |
| 5491056 | TELLIER CASEY | 9 CUTTERS SOUND DR | | | | BUZZARDS BAY | MA | 02532 | |
| 5476732 | TELLING DAVID | 7334 ARBORWOOD DR | | | | HUDSON | OH | 44236-2311 | |
| 5476733 | TELLINGTON DENISE | 20 MOUNTAIN GREEN CIR | | | | WINDSOR MILL | MD | 21244 | |
| 5491057 | TELLIS BETTY | 3518 S 55TH CT | | | | CHICAGO | IL | 60804 | |
| 5491058 | TELLIS PORCHA | 1646 N HILLSIDE | | | | WICHITA | KS | 67214 | |
| 5476734 | TELLO ANAIS | 1723 DUNKIRK CT | | | | AURORA | CO | 80011-5342 | |
| 5476735 | TELLO BRAIN | 5727 HIGH 79 | | | | GUNTERSVILLE | AL | 35976 | |
| 5476736 | TELLO CUPERTINA | 882 DICKENS RD NW | | | | LILBURN | GA | 30047-7144 | |
| 5491059 | TELLO JOSEFINA L | 4100 HARRISON STREET | | | | LAS CRUCES | NM | 88005 | |
| 5491060 | TELLO LETICIA | 3373 MISSION VIEW DR | | | | KNIGHTSEN | CA | 94548 | |
| 5491061 | TELLO LISA | 650 MARY ST | | | | CHOCOWINITY | NC | 27817 | |
| 5491062 | TELLS MONICA | 2549 WEST BLUFFTON ROAD | | | | BLUFFTON | GA | 39824 | |
| 5491063 | TELLY YVONNE | 412 LOOKOVER DR | | | | ANDERSON | SC | 29621 | |
| 5491064 | TELMA GRIFFIN | 9261 HAWKS RUN LN | | | | JACKSONVILLE | FL | 32222 | |
| 5491065 | TELMA SPRINGFIELD | 3408 PERIWINKLE WAY | | | | EDGEWOOD | MD | 21040 | |
| 5476737 | TELO VANGIEL | 608 N BALTIMORE AVE | | | | OCEAN CITY | MD | 21842-3829 | |
| 5491066 | TELSEE ROSEANTONIA | 225 LONGLEAF | | | | POOLER | GA | 31322 | |
| 5491067 | TELUCIA DESIREE | 51 ADAMS ST | | | | REVERE | MA | 02151 | |
| 5491068 | TELUS ENTERPRISE SOLUTIONS COR | 11 King Street West, 14th Floor | | | | Toronto | ON | M5H 4C7 | Canada |
| 5491069 | TELUWO OMOSOLA D | 97 COLONIAL DR | | | | KINGSTON | NY | 12401 | |
| 5491070 | TEMBER BIANCA | 505 HIGHLAND DR | | | | HOUMA | LA | 70364 | |
| 5491071 | TEMEESHA MURPHY | 47 MIDWAY DR APT E | | | | WEST MIFFLIN | PA | 15122 | |
| 5491072 | TEMEICA HAND | 55 BLVD | | | | ELMWOOD PARK | NJ | 07407 | |
| 5491074 | TEMEKA LASHUN | 2217 KENDALL SPRINGS COURT | | | | BRANDON | FL | 33510 | |
| 5491075 | TEMEKA MOORE | 4680 WHISPER LAKE DR | | | | FLORISSANT | MO | 63033 | |
| 5491076 | TEMESHIA WALKER | 1430 GREENTREE VALLEY COU | | | | MEMPHIS | TN | 38119 | |
| 5491077 | TEMICH AMANDA | 1602 BAILIFF ST | | | | GREENSBORO | NC | 27403 | |
| 5491078 | TEMICH ANTONIA | 64 OLD GRISS MILL LANE | | | | GALENA | MO | 65656 | |
| 5491079 | TEMIKA D SULLIVAN | 998 S KENILWORTH | | | | BATON ROUGE | LA | 70820 | |
| 5491080 | TEMIKA JORDAN | 82 DONOVAN DR | | | | BUFFALO | NY | 14211 | |
| 5491081 | TEMIKA MOORA | 37 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5491082 | TEMISSIA CHESTER | 4795 BEACON CT | | | | STERLING HEIGHTS | MI | 48310 | |
| 5491083 | TEMMONS GINA | 419 WINDERMERE DR | | | | FAY | NC | 28314 | |
| 5476738 | TEMONEY CANDICE | 12702 REDGRAVE DR | | | | UPPER MARLBORO | MD | 20774-5662 | |
| 5491084 | TEMONEY JEREMIAH J | 1545 MAYPINE COMMONS WAY | | | | ROCK HILL | SC | 29732 | |
| 5491085 | TEMONEY ROBERTO | 2175 ST JOHN DRIVE | | | | GREEN SEA | SC | 29545 | |
| 5491086 | TEMONEY SHANTANA | 402 BESS STREET APT C | | | | WILMINGTON | NC | 28401 | |
| 4866459 | TEMP AIR INC | 3700 W PRESERVE BOULEVARD | | | | BURNSVILLE | MN | 55337 | |
| 5491087 | TEMP MCFADDEN | 457 OLD HUMBOLDT RD | | | | JACKSON | TN | 38305 | |
| 5491088 | TEMP RITE OF WISCONSIN INC | 4170 S 124 ST | | | | GREENFIELD | WI | 53228 | |
| 5491089 | TEMPEL SHARON | 604 SW SOUTH AVE | | | | BLUE SPRINGS | MO | 64014 | |
| 5436680 | TEMPERANCE TESSMER | 1266 MIXER RD | | | | HASTING | MI | 49058 | |
| 5491090 | TEMPERATE JACKSON | 4 STRATFORD RD | | | | CLEMENTON | NJ | 08021 | |
| 5404580 | TEMPERATURE EQUIPMENT CORP | 4503 SOLUTIONS CENTER | | | | CHICAGO | IL | 606774005 | |
| 5476739 | TEMPERLE CHARLES | 10233 MT LINCOLN DRIVE | | | | PEYTON | CO | 80831 | |
| 5491091 | TEMPEST FOSTER | 8220 S PRAIRE AVE | | | | CHICAGO | IL | 60619 | |
| 5491092 | TEMPEST WILLIAMS | 600 BURGOYNE RD APT5 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5476740 | TEMPESTINI ROBERTO | 34 CALLE CAOBA | | | | SAN JUAN | PR | 00913-4722 | |
| 5491093 | TEMPESTT MCCARGO | 98 GILBERT AVE | | | | NEW HAVEN | CT | 06511 | |
| 5491094 | TEMPESTT TOBE | 616 3RD STREET | | | | CLAIRTON | PA | 15025 | |
| 5491095 | TEMPICH ALAN | 309 ASHBURY LN | | | | CRANBERRY TWP | PA | 16066 | |
| 5436682 | TEMPIE BELL | 7918 MCKEE ROAD | | | | ROUGEMONT | NC | 27572 | |
| 5491096 | TEMPIE ETHERIDGE | 3275 PINELLAS POINT DR S | | | | ST PETERSBURG | FL | 33712 | |
| 5491097 | TEMPIE HIGGS | POBOX 316 | | | | CLAYTON | LA | 71326 | |
| 5491098 | TEMPIE MASON | 1918 PAIGE AVE | | | | SAVANNAH | GA | 31405 | |
| 5476741 | TEMPLAR JAN | 1102 FARM MARKET RD 1424 | | | | TULIA | TX | 79088 | |
| 5491099 | TEMPLE ALISON | 1782 WESTRIDGE RD | | | | LOS ANGELES | CA | 90049 | |
| 5491100 | TEMPLE AMELIA | 2615 BASSSETT ST | | | | HOPEWELL | VA | 23860 | |
| 5491101 | TEMPLE ANTRELL | 16441 S HARRELLS RD | | | | BATON ROUGE | LA | 70816 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851913 | TEMPLE AREA BUILDERS ASSOCIATION | PO BOX 2002 | | | | TEMPLE | TX | 76503 | |
| 5491102 | TEMPLE ARTIE | 423 BRADY STREET | | | | WEST POINT | MS | 39773 | |
| 5491103 | TEMPLE CLARA | 535 JEFFERSON STREET | | | | MEADVILLE | PA | 16335 | |
| 5491104 | TEMPLE DAILY TELEGRAM | P O BOX 6114 | | | | TEMPLE | TX | 76503 | |
| 5476742 | TEMPLE DOROTHY | 2801 8TH STREET | | | | PORT NECHES | TX | 77651 | |
| 5491105 | TEMPLE FAREVESA | 288 S J JONE CIRCLE | | | | ABERDEEN | MS | 39730 | |
| 5491106 | TEMPLE JAMES | 5063 CHIPPEWA ST | | | | ST LOUIS | MO | 63109 | |
| 5491107 | TEMPLE JASMINE | 507 CHRIS DRIVE | | | | ORANGEBURG | SC | 29118 | |
| 5491108 | TEMPLE JESSICA | 3511 MOXAHALA PARK RD | | | | ZANESVILLE | OH | 43701 | |
| 5476743 | TEMPLE JOE | 815 N BELT W | | | | SWANSEA | IL | 62226-1711 | |
| 5491109 | TEMPLE JOSH | 5450 E BRICKY DR | | | | HEREFORD | AZ | 85615 | |
| 5491110 | TEMPLE KALEIGH E | 530 FRONT ST | | | | PHILO | OH | 43771 | |
| 5491111 | TEMPLE KARRIE | 21 PRESBREY AVE | | | | TAUNTON | MA | 02780 | |
| 5476744 | TEMPLE LARRY | 3342 MARINO DR SE | | | | RIO RANCHO | NM | 87124-2406 | |
| 5491113 | TEMPLE MELISSA | 216 SHARBINO ROAD | | | | MONTGOMERY | LA | 71454 | |
| 5491114 | TEMPLE PHYLLIS | 5723 SELLGER DRIVE APT 5 | | | | NORFOLK | VA | 23502 | |
| 5476745 | TEMPLE REBECCA | 585 CLOVER LN | | | | KISSIMMEE | FL | 34746-4905 | |
| 5476746 | TEMPLE REGGIE | 2632 N 16TH ST | | | | OCEAN SPRINGS | MS | 39564-9267 | |
| 5491115 | TEMPLE SHIRLEY | 7535 PITCH PINE CIRCLE | | | | TAMPA | FL | 33617 | |
| 5491116 | TEMPLE THACKER | 4877 MARLBOROUGH | | | | DETROIT | MI | 48215 | |
| 5491117 | TEMPLE TIM | 3943 CROSS TIMBER RD | | | | BURLESON | TX | 76028 | |
| 5476747 | TEMPLET JOHN | 43252 N JOHN TEMPLET RD | | | | GONZALES | LA | 70737-7866 | |
| 5491118 | TEMPLETON CHELSA | 139 WILSON ST | | | | WAYNESBURG | OH | 44688 | |
| 5491119 | TEMPLETON JANICE | 700 N ALBERT PIKE | | | | FORT SMITH | AR | 72903 | |
| 5476748 | TEMPLETON MICHELE | 1917 CENTRAL AVENUE 42 ALBANY NEW YORK | | | | ALBANY | NY | | |
| 5476749 | TEMPLETON ROBERTA | 5498 COUNTRY TRAIL TRUMBULL155 | | | | WARREN | OH | | |
| 5491120 | TEMPLETON SABRINA | 309 W MAIN ST | | | | CARTERSVILLE | GA | 30120 | |
| 5491121 | TEMPLIN TINA | 5 DREXEL COURT | | | | SMYRNA | DE | 19934 | |
| 5491122 | TEMPTON SHIRONDA | 2805 SOUTH MEADE | | | | MEMPHIS | TN | 38127 | |
| 5436684 | TEMPUR PEDIC NORTH AMERICA LLC | ONE OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 5491123 | TEMPUS TECHNOLOGIES INC | 635 W 11TH STREET | | | | AUBURN | IN | 46706 | |
| 5491124 | TEN JUDE | 1000 COUNTY LINE RD APT 112 | | | | DELANO | CA | 93215 | |
| 5491125 | TEN LEE | 16-694 ORCHID LANE DR | | | | KEAAU | HI | 96749 | |
| 5491126 | TENA ALICIA SIMMONS | 610 BROAD ST | | | | WALNUT COVE | NC | 27052 | |
| 5491127 | TENA FRAZIER | 446 MAJORITY RD | | | | ORANGEBURG | SC | 29118 | |
| 5491128 | TENA HANSON | 20337 450TH AVE NW | | | | ALVARADO | MN | 56710 | |
| 5491129 | TENA HARRIS | 8304 ROXBURY RD PO BOX 42 | | | | LURGAN | PA | 17232 | |
| 5491130 | TENA MARTHA | 121 E MULBERRY | | | | DEMING | NM | 88030 | |
| 5491131 | TENA ROXANA L | 3115 EL CAMINO REAL SPC129 | | | | LAS CRUCES | NM | 88007 | |
| 5491132 | TENANT BEVERLY | 565 E 93RD ST | | | | BROOKLYN | NY | 11236 | |
| 5491133 | TENBRINK ROGER | 11523 ROBEKNOT RD | | | | LUSBY | MD | 20657 | |
| 5436686 | TEND INSIGHTS INC | 46567 FREMONT BLVD | | | | FREMONT | CA | 94538-6409 | |
| 5491134 | TENDER IDELLA M | 227 W 44TH ST | | | | JACKSONVILLE | FL | 32208 | |
| 5491135 | TENDER NEISHEA | 6820 HAWKINS CT | | | | JACKSONVILLE | FL | 32219 | |
| 5491136 | TENDRA TORRES | 301 EAST 156 STREET | | | | BRONX | NY | 10451 | |
| 5491137 | TENE HAWKINS | 7344 SW 23RD CT | | | | TOPEKA | KS | 66614 | |
| 5491138 | TENE SMITH | 1104 ARROYO LUPINE CIRCLE | | | | VANDENBRG AFB | CA | 93437 | |
| 5491140 | TENEEKA SMITH | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| 5491141 | TENEETRA JONES | 301 WEST WASHINGTON STREET | | | | MEBANE | NC | 27302 | |
| 5491143 | TENEISHA FRANK | 2232 TULIP ST | | | | LAKE CHARLES | LA | 70601 | |
| 5491144 | TENEISHA THOMAS | 165 CANNON AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5476750 | TENENBAUM FAYE | 19 LAKEWOOD DRIVE | | | | HUNLOCK CREEK | PA | 18621 | |
| 5491145 | TENENBAUM STEPHEN | 6610 THORNTON PLACE | | | | REGO PARK | NY | 11374 | |
| 5476751 | TENENY ASHLEY | 122 PLEASENT HILL LANE | | | | FATE | TX | 75132 | |
| 5491146 | TENEQUIA KIERA | 308 4TH AVE SW APT B | | | | LARGO | FL | 33770 | |
| 5491147 | TENESCHIA DORSETT | 3752 BIRCHTREE LANE | | | | COLUMBUS | OH | 43232 | |
| 5491148 | TENESEE L STEPHENS | 743 STOKES ST | | | | DANVILLE | VA | 24541 | |
| 5491149 | TENESHA BOUGARD | 9944 MARK TWAIN ST | | | | DETROIT | MI | 48227 | |
| 5491150 | TENESHA J ROBERTSON | 4801 RIVERSIDE DR | | | | LAVALETTE | WV | 25535 | |
| 5491151 | TENESHA LAND | 1043 W 36TH ST APT 2 | | | | NORFOLK | VA | 23508 | |
| 5491152 | TENESHA MAYS | 1900 SAVANNAH HWY APT 14 | | | | JESUP | GA | 31545 | |
| 5436688 | TENESHA PRINGLE | 1756 LIZZIE RD | | | | MERIDIAN | MS | 39301 | |
| 5491153 | TENESHIA WHITMAN | 614 GILMER RD APT 228 | | | | LONGVIEW | TX | 75604 | |
| 5491154 | TENESIA WHITAKER | 118 S 11TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5491155 | TENEYCK DONNA | 1904 BENNINGTON ST | | | | ROANOKE | VA | 24014 | |
| 5476752 | TENEYCK KELLY | PO BOX 311 | | | | FONDA | NY | 12068 | |
| 5491156 | TENEYEK WARRIOUS | 811 POLO RD APT 1022 | | | | COLUMBIA | SC | 29223 | |
| 5491157 | TENEZIA WARD | 512 TRESBISKY RD | | | | RICHMOND HTS | OH | 44143 | |
| 5491158 | TENG VANG | 980 FULLER AVE | | | | SAINT PAUL | MN | 55104 | |
| 5491159 | TENG YUAN CHENG | 2043 NERO CT | | | | ROUND ROCK | TX | 78683 | |
| 5491160 | TENGBERG MELISSA | 15122 S DESERT EAGLE CIR | | | | BLUFFDALE | UT | 84065 | |
| 5476753 | TENGERES JONANTHAN | 412 HAIG STREET ELWOOD CITY | | | | ELLWOOD CITY | PA | 16117 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476754 | TENGEY EMMANUEL | 1312 OLD POWDER SPRINGS RD SW | | | | MABLETON | GA | 30126 | |
| 5491161 | TENHAGEN MICHAEL | 1011 W BUTLER RD | | | | GREENVILLE | SC | 29607 | |
| 5476755 | TENHAGEN STEPHANIE | 16417 POORTVIEW RD | | | | BROOKSVILLE | FL | 34601-8967 | |
| 5476756 | TENHOEVE THOMAS | 308 GLENGARRY CT | | | | HOLLAND | MI | 49423-4279 | |
| 5476757 | TENHOFF LARRY | 3500 MCMAHON RD UNIT 3521 | | | | WHEATON | MD | 20902-5356 | |
| 5491162 | TENIAI ROSS | 2319 WALNUT ST | | | | TEXARKANA | TX | 75501 | |
| 5491164 | TENICHA COX | 5382 NASSER ST | | | | FLINT | MI | 48505 | |
| 5491165 | TENICHA JOHNSON | 51 CHESTER ST | | | | BROOKLYN | NY | 11212 | |
| 5476758 | TENIENTE SERGIO | 1106 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | |
| 5491167 | TENIKA FISHER | 711 GRFFIN POND RD | | | | S ABINGTN | PA | 18411 | |
| 5491168 | TENIKA S LOONEY | 8265 HARCOURT RD | | | | INDPLS | IN | 46260 | |
| 5491169 | TENIKKA COLLIER | 2600 NONESUCH RD | | | | ABILENE | TX | 79606 | |
| 5491170 | TENILLE GOOL | 1806 ELISE MARIE DR | | | | SEFFNER | FL | 33584 | |
| 5491171 | TENILLE TERI | 14216 CERANTES AVE | | | | GERMANTOWN | MD | 20874 | |
| 5491172 | TENIQUA JONES | 106 HOLT ST | | | | CHESAPEAKE | VA | 23504 | |
| 5491173 | TENIQUE JOHNSON | 6038 KINGSESSING AVE | | | | PHILA | PA | 19142 | |
| 5491174 | TENIQUIA FITZPATRICK | 8560 OLD BROWNSVILLE ROAD | | | | SOMERVILLE | TN | 38068 | |
| 5491175 | TENISA JONES | 8727 N EDNAM PL | | | | TAMPA | FL | 33604 | |
| 5491176 | TENISHA BICKHAM | 1804 98TH ST CT S | | | | TACOMA | WA | 98444 | |
| 5491177 | TENISHA CARTER | 50103 STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5491178 | TENISHA HUNT | 8438 KEMPLAND | | | | ST LOUIS | MO | 63132 | |
| 5491179 | TENISHA L VELASQUEZ | 13 EVENING SKY RD NE | | | | SAN FELIPE | NM | 87001 | |
| 5491180 | TENISHA LONGMIRE | 123 HALMART LANE | | | | VALLEJO | CA | 94503 | |
| 5491181 | TENISHA M BROWN | 1242 EAST 143RD ST DN | | | | CLEVELAND | OH | 44112 | |
| 5491182 | TENISHA TAYLOR | 711 19TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5491183 | TENISHA WATSON | 6612 EAST 100 TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5491184 | TENISHA WILHOITE | 1242 EAST 143RD ST | | | | CLEVELAND | OH | 44112 | |
| 5491185 | TENISHEA SMITH | 7442 S WENTWORTH AVE APT A2 | | | | CHICAGO | IL | 60621 | |
| 5491186 | TENISHULA BRINKLEY COPELAND | PO BOXX 10371 | | | | ST PETERSBURG | FL | 33733 | |
| 5491187 | TENISSIA NULL | 7140 S VINNESE | | | | CHICAGO | IL | 60621 | |
| 5491188 | TENITA MCLAURIN | 3003 CROSSACK LN | | | | FAYETTEVILLE | NC | 28306 | |
| 5491189 | TENJE ADRES | 2920 E DIAMOND AVE APT A | | | | SPOKANE | WA | 99217 | |
| 5491190 | TENNANT APRIL | 355 GRAPETHICKET RD 19 | | | | KINGWOOD | WV | 26537 | |
| 5491191 | TENNANT CANDACE | 13711 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | |
| 5476759 | TENNANT DARLENE | 11544 42ND ST | | | | CLEAR LAKE | MN | 55319 | |
| 5491192 | TENNANT DESTINY | 305 JEFFERSON ST | | | | MANINGTON | WV | 26582 | |
| 5476760 | TENNANT GWEN | 8711 RIDGELYS CHOICE DR | | | | BALTIMORE | MD | 21236-2938 | |
| 5491193 | TENNANT JOYCE | 13956 WALKINS RD | | | | MARYSVILLE | OH | 43040 | |
| 5491194 | TENNANT LAURA R | 811 US HWY 23 | | | | WAVERLY | OH | 45690 | |
| 5491195 | TENNANT ROGER M | RR 2 BOX 165 | | | | WELLSBURG | WV | 26070 | |
| 5491196 | TENNANT SHAMON C | 411 RANDOLPH ST | | | | CHARLESTON | WV | 25302 | |
| 5491197 | TENNANT STACY | 126 APPLETREE LANE | | | | LAWNDALE | NC | 28090 | |
| 5476761 | TENNANT STEPHEN | 246 MCFALLS ST | | | | FORT BENNING | GA | 31905-7615 | |
| 5491198 | TENNANT TRACY L | 665 STATE ROUTE 2011 | | | | DILLINER | PA | 15327 | |
| 5491200 | TENNEH COLEMAN | 2MFEDERAL CT | | | | GAITHERSBURG | MD | 20878 | |
| 5491201 | TENNEISHA SMITH | 1009 E FRANKLIN ST APT D | | | | SYLVESTER | GA | 31719 | |
| 5491202 | TENNELL MARIEBURRAGE Y | 2216 S 336TH ST APT 305 | | | | FEDERAL WAY | WA | 98003 | |
| 5476762 | TENNENT BRENDA | 4498 RUSTIC ST | | | | ORANGEBURG | SC | 29118-9098 | |
| 5491204 | TENNER JENNIFER S | 619 MEDGER EVERS STREET | | | | FAYETTE | MS | 39069 | |
| 5491205 | TENNER LAQONIA | 19561 NW 29 CT | | | | MIAMI | FL | 33056 | |
| 5476763 | TENNER TERCIA | 11415 PALMER AVE | | | | KANSAS CITY | MO | 64134-3553 | |
| 5476764 | TENNES CAMI | 905 S CENTER STREET GIBSON051 | | | | FORT BRANCH | IN | 47648 | |
| 5491206 | TENNESSEAN NASHVILLE BANNER | P O BOX 677589 | | | | DALLAS | TX | 75267 | |
| 5491207 | TENNESSEE B & E DIVISION | 710 JAMES ROBERTSON | | | | NASHVILLE | TN | 37243 | |
| 5787812 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 5402774 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 5403249 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 5403307 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 5405725 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 5484589 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 5787813 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 5404581 | TENNESSEE REGULATORY AUTHORITY | 502 DEADERICK ST 4TH FLOOR | | | | NASHVILLE | TN | 37243 | |
| 5491209 | TENNESSEE VALLEY AUTHORITY | 2246 FRIENDSHIP CHURCH RD | | | | MURPHY | NC | 28906 | |
| 5491210 | TENNETT DARLENE | 11 MERRI DR | | | | YOUNGSTOWN | OH | 44507 | |
| 5476765 | TENNEY DONNA | 1134 SW 23RD ST # LEE071 | | | | CAPE CORAL | FL | 33991-3638 | |
| 5491211 | TENNEY KELLY | 1319 DEWBLOOM RD | | | | VALRICO | FL | 33594 | |
| 5491212 | TENNEY KELLY M | 1805 VISTA RIVER DR | | | | VALRICO | FL | 33596 | |
| 5476766 | TENNEY TIMOTHY | 33 WEST SHADOWBROOK LANE | | | | KAYSVILLE | UT | 84037 | |
| 5491213 | TENNEY VERONICA | 129 BARBOUR ST | | | | BUCKHANNON | WV | 26201 | |
| 5476767 | TENNEY WARD | 10202 EAST MICHIGAN AVENUE | | | | SUN LAKES | AZ | 85248 | |
| 5491214 | TENNIAL WARD | 879 WOODLAND AVE | | | | MEMPHIS | TN | 38106 | |
| 5491215 | TENNIE EDNA P | 3369 RENAULT RD SE | | | | ATL | GA | 30354 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491216 | TENNIE KENITRA | 2720 SUMMERWOOD LN | | | | ALEXANDRIA | LA | 71303 | |
| 5476768 | TENNIE KEVIN | 279 HAMPSHIRE AVE | | | | SPRING HILL | FL | 34606-5447 | |
| 5491217 | TENNILE BATISTE | 164 WEST 4TH STREET | | | | EDGARD | LA | 70049 | |
| 5491218 | TENNILLA FOSTER | 5117 KENTUCKY ST | | | | GARY | IN | 46409 | |
| 5491219 | TENNILLE ANDERSON | 8221 APPLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5491220 | TENNILLE S JONES | 408 TAYLOR STREET | | | | KENNER | LA | 70062 | |
| 5491221 | TENNIS JONATHAN | 4291 WELTER AVE | | | | LAS VEGAS | NV | 89104 | |
| 5491222 | TENNIS ROCHELLE | 31261 CALLE BOLERO | | | | SAN JUAN CAPO | CA | 92675 | |
| 5491223 | TENNISHA DUNNAGAN | 13256 LINDO LANE | | | | LAKESIDE | CA | 92040 | |
| 5491224 | TENNISN LATRAY | 1677 AVCADIO AVE | | | | MELBOURNE | FL | 32935 | |
| 5491225 | TENNISON AMY | RT 1 BOX 1905 | | | | DONIPHAN | MO | 63935 | |
| 5491226 | TENNISON BELINDA | 744 EASTERN AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5476769 | TENNISON DOUG | HC 32 BOX 4 | | | | VENDOR | AR | 72683 | |
| 5491227 | TENNISON LATRAY | 1677 AVOCADO AVE 1 | | | | MELBOURNE | FL | 32935 | |
| 5491228 | TENNISON MICHAEL | 15413 NORTH COUNTY | | | | LUBBOCK | TX | 79415 | |
| 5491229 | TENNISON NICOLE | 10716 HOLLAWAY DR | | | | UPR MARLBORO | MD | 20772 | |
| 5491230 | TENNISON TONYA | 395 POPE RD | | | | ROBERTA | GA | 31078 | |
| 5476770 | TENNITY SUZANNE | 134 HUNT CLUB DR | | | | COLLEGEVILLE | PA | 19426-3963 | |
| 5476771 | TENNYSON ANJEANETTE | 1704 CITY AVE | | | | MOORE | OK | 73160-3631 | |
| 5476772 | TENNYSON JOEY | 9500 LAKEVIEW RD | | | | UNION CITY | GA | 30291 | |
| 5491231 | TENNYSON LATICA | PO BOX 267 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5491232 | TENNYSON YOLANDA D | 6458 CHARTER WAY | | | | LITHONIA | GA | 30058 | |
| 5491233 | TENOR KIMBERLY | 904 WEST ST | | | | LAUREL | MD | 20707 | |
| 5491234 | TENORIO ALBERT T | 87 HAGAN RD | | | | SAN FELIPE | NM | 87001 | |
| 5491235 | TENORIO EDWINA | 24 TESUQUE ST | | | | SN DOMINGO PUEBL | NM | 87502 | |
| 5491236 | TENORIO GUADALUPE | 3931 MENNES ST | | | | RIVERSIDE | CA | 92509 | |
| 5491237 | TENORIO KEVIN | PO BOX 126 | | | | SANTA DOMINGO | NM | 87052 | |
| 5476773 | TENORIO MARIA | 1524 W HAZELTON AVE | | | | STOCKTON | CA | 95203-3219 | |
| 5491238 | TENORIO MARILYN | PO BOX 802-1 | | | | ALB | NM | 87004 | |
| 5476774 | TENORIO PENNY | 354 SWIFT ST | | | | SANTA CRUZ | CA | 95060-6228 | |
| 5476775 | TENORIO RICHARD | 2081 TUCSON AVE UNIT 3 | | | | ANDREWS AFB | MD | 20762 | |
| 5491239 | TENORT GAYIT | 1427 CLEVLAND AVE | | | | RACINE | WI | 53405 | |
| 5491240 | TENPENNY NAOMI | 775 SANAGREE PWY | | | | SUMMERVILLE | SC | 29483 | |
| 5405726 | TENSAS PARISH SALES TAX FUND | PO BOX 430 | | | | VIDALIA | LA | 71373 | |
| 5787814 | TENSAS PARISH SALES TAX FUND | PO BOX 430 | | | | VIDALIA | LA | 71373 | |
| 5491241 | TENSLEY ANDREKIA | 9006 MORGAN RD | | | | TALLAHASSEE | FL | 32305 | |
| 5476776 | TENSLEY CAROLYN | PO BOX 348 | | | | HOPKINS PARK | IL | 60944 | |
| 5491242 | TENSLEY LAWRENCE | 104 WRIGHTON ST | | | | MORGANTON | NC | 28655 | |
| 5476777 | TENTIS KELSEY | 4005 SE MILWAUKIE AVE | | | | PORTLAND | OR | 97202-3954 | |
| 5476778 | TENTSOGLIDES RUTH | 2243 ARTIC AVE | | | | ATLANTIC CITY | NJ | 08401-4150 | |
| 5491243 | TENUTO PATRICIA | 9590 BRIDALWOOD DR | | | | PENSACOLA | FL | 32526 | |
| 5491244 | TEO AILUA | 7250 NAOHE ST | | | | HON | HI | 96825 | |
| 5491245 | TEO TRAN | 319 S CEDAR LN FL 1 | | | | UPPER DARBY | PA | 19082 | |
| 5491246 | TEOBALD GEORGE | 1168 MILLERS LANE | | | | WAVERLY | OH | 45690 | |
| 5491248 | TEODORO GALLANO | 86-927 PAHANO LOOP | | | | WAIANAE | HI | 96792 | |
| 5491249 | TEODORO GONZALEZ | 5833 SUNNY VALE CIR | | | | EL PASO | TX | 79924 | |
| 5491250 | TEODORO HERNANDEZ | 109 W 7TH | | | | SAN JUAN | TX | 78589 | |
| 5491251 | TEODORO ROSARIO | 30572 MALLORCA WAY | | | | UNION CITY | CA | 94587 | |
| 5491253 | TEODPRP DAVID | 193 LARK ST | | | | BRUNSWICK | GA | 31523 | |
| 5491254 | TEOFILO MADRID JR | 385 CANAL CT | | | | FARMERSVILLE | CA | 93223 | |
| 5491255 | TEOJENES CEEVURGUR | 123 FIRST ST | | | | SANTA CRUZ | CA | 95060 | |
| 5491256 | TEOMA BROWN | 3002 BEECHER RD | | | | FLINT | MI | 48503 | |
| 5491257 | TEONA BRAXTON | 1434 A HOGAN | | | | ST LOUIS | MO | 63106 | |
| 5491258 | TEONA COFFEY | 506 DARTMOUTH STREET | | | | BUFFALO | NY | 14212 | |
| 5491259 | TEONA MYERS | 2 ALEXANDER CHASE APTE | | | | BALTIMORE | MD | 21221 | |
| 5491260 | TEONDA ANDERSON | 104 CHRISTOPHER LANE | | | | EASLEY | SC | 26940 | |
| 5491261 | TEONKAH LOBLEY | 711 WOODLAWN AVE | | | | BUFFALO | NY | 14211 | |
| 5491262 | TEONNA BOLES | 3716 MANHATTAN | | | | TOLEDO | OH | 43608 | |
| 5491263 | TEONNA RICKETTES | 6217 TUDOR PLACE | | | | LINDE | NC | 28356 | |
| 5491264 | TEOSHA MILLS | 759 JACKSON LAKE RD | | | | JACKSON | GA | 30233 | |
| 5491265 | TEOUNNA DAVIS | 14508 S SAN FRANSICO AVE | | | | POSEN | IL | 60469 | |
| 5491266 | TEP BORA | 22 ATWOOD STREET APT2 | | | | PROVIDENCE | RI | 02909 | |
| 5491267 | TEP RE SMITH | 1410 TYLER AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5491268 | TEPE BARBARA | 185 CATAWBA RD | | | | DALEVILLE | VA | 24083 | |
| 5476779 | TEPE MICHAEL | 26 PARRISH ST 26 PARRISH ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5476780 | TEPEDINO LISA | 1231 STONYBROOK RD | | | | LAKE GROVE | NY | 11755 | |
| 5491269 | TEPHANIE S CALVIN | 9305 STATELINE 33C | | | | OLIVE BRANCH | MS | 38654 | |
| 5491270 | TEPPER JOEL | 4000 NE 169TH ST APT 607 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 5491271 | TEQUANA DUNN | 2203 E 112TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5491272 | TEQUELLA JOHNS | 3601 W HIRSCH ST | | | | CHICAGO | IL | 60624 | |
| 5491273 | TEQUESHA IRBY | 9030 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| 5491274 | TEQUILA ALFRED | 32124 NORTHRIDGE DR | | | | WESLEY CHAPEL | FL | 33545 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491275 | TEQUILA CHASKESIA | 200 PINE CREEK CT | | | | GVILLE | SC | 29605 | |
| 5491276 | TEQUILA PLETCHER | 235 AUTUMN ST | | | | ZANESVILLE | OH | 43701 | |
| 5491277 | TEQUILA REID | 74 SAVANNAH ST | | | | NEWNAN | GA | 30263 | |
| 5491278 | TEQUILA SUNRISE | 10705 MORAY CT | | | | CHELTENHAM | MD | 20623 | |
| 5491279 | TEQUILLA ESKRIDGE | 2057 ORCHID DR | | | | MEMPHIS | TN | 38114 | |
| 5491280 | TEQUILLA HALL | 4662 EASTWAY APT A | | | | WHITEHALL | OH | 43213 | |
| 5491281 | TEQUILLA JACKSON | 4201 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5491282 | TEQUITA HOPE | 10726 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 5491283 | TER DALE | 1360 SPRUCE ST APT 487 | | | | TAMPA | FL | 33603 | |
| 5491285 | TERA CARRANZA | 9264 MOOSE COUNTRY PL | | | | LAS VEGAS | NV | 89178 | |
| 5491286 | TERA EISENBERG | 2700 VISION CIRCLE | | | | IDAHO FALLS | ID | 83401 | |
| 5491287 | TERA GORDON | 2247 BELLAIRE DR | | | | FLORENCE | SC | 29505 | |
| 5491288 | TERA HINES | 516 CARNWISE ST SE | | | | CANTON | OH | 44707 | |
| 5491289 | TERA JONES | 356 LOST CREEK CT N | | | | KEIZER97 | OR | 97303 | |
| 5491290 | TERA LINDSAY | 203 INDUSTRIAL DRIVE | | | | REIDSVILLE | GA | 30453 | |
| 5491291 | TERA MARTIN | 140 CRAWFORD QUARRY RD | | | | FALLING WATERS | WV | 25419 | |
| 5491292 | TERA PATTEN | 419 N PENNSYLVANIA AVE | | | | FREMONT | OH | 43420 | |
| 5491293 | TERA RUNQUIST | 4526 RIDGEVIEW DRIVE | | | | ST PAUL | MN | 55123 | |
| 5491294 | TERA SCOTT | 1637 INGRAM ROAD | | | | BALTIMORE | MD | 21239 | |
| 5491296 | TERA WIELAND | 2120 STATE RD | | | | PINCONNING | MI | 48650 | |
| 5476781 | TERABERRY NICHOLAS | 5218 WORTH WAY CANYON027 | | | | CALDWELL | ID | | |
| 4884524 | TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320 | |
| 5491298 | TERADATA CORPORATION | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5491299 | TERAJAI HOWARD | 308 A BRADSTONE DRIVE | | | | CENTREVILLE | IL | 62207 | |
| 5491300 | TERALYN WILLIAMS | 3508 ALLENDALE | | | | VICTORIA | TX | 77901 | |
| 5476782 | TERAN CARLOS | CO SEARS 3636 3000 S 8TH ST | | | | WOODWARD | OK | | |
| 5491301 | TERAN JOSE | 2411 N 7TH ST | | | | SHEBOYGAN | WI | 53083 | |
| 5491302 | TERAN LILIANA | 345 NORTH 6 ST | | | | JUNCTION CITY | OR | 97746 | |
| 5476783 | TERAN MARICELA | 7930 W PIMA ST | | | | PHOENIX | AZ | 85043-5525 | |
| 5491303 | TERAN MARIO | 2105 E MONTEREY VISTA | | | | TUCSON | AZ | 85713 | |
| 5491304 | TERAN MARTIN J | 8571 KIOWA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5491305 | TERAN WILLIAMS | 9340 S PHILLIPS | | | | CHICAGO | IL | 60617 | |
| 5476784 | TERANISHI BRENDA | 4557 KOLOHALA ST | | | | HONOLULU | HI | 96816-4953 | |
| 5491306 | TERARD ROGERS | 137 NORTH BURGHER AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5491307 | TERASHIA CHESTNUTT | 855 ESTES ST | | | | DURHAM | NC | 27701 | |
| 5491308 | TERASIA DIXON | 212 TERRY STRETT | | | | GRANITE CITY | IL | 62060 | |
| 5476785 | TERATPITUK STEPHEN | 8513 6TH AVE NW | | | | SEATTLE | WA | 98117-3136 | |
| 5476786 | TERCEIRA HERCULANO | 31 PARKDALE ST | | | | SOMERVILLE | MA | 02143-3808 | |
| 5491310 | TERCERO ARLEN | 298 FORREST HEIGHTS DR SW | | | | CALHOUN | GA | 30701 | |
| 5491311 | TERCERO DANNY JR | 14353 COYOTE TRAIL | | | | EL PASO | TX | 79938 | |
| 5491312 | TERCERO HAIDEE | 9648 JUNIPER AVE | | | | ELKHGART | IN | 46517 | |
| 5491313 | TERCOYA BONNER | 1112 ROBIN DR | | | | ANDERSON | IN | 46013 | |
| 5491314 | TEREANA JACKSON | 950 16TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5491315 | TEREASA FLOWERS | 2904 WEST BLVD | | | | BELLEVILLE | IL | 62221 | |
| 5476787 | TEREBELO ETTY | 8 E 13TH ST | | | | LAKEWOOD | NJ | 08701 | |
| 5491316 | TERECE RICE | 103 NORTH JACKSON ST | | | | WILMINGTON | DE | 19805 | |
| 5491317 | TEREINA HUBBY | 765 S ASHBURTON RD | | | | COLUMBUS | OH | 43227 | |
| 5491318 | TERELL SHEPPARD | 1102 58TH APT 103 | | | | LUBBOCK | TX | 79412 | |
| 5491319 | TERELL TONIA | 100 HIRIDGE RD | | | | COVINGTON | GA | 30014 | |
| 5491320 | TERENA K MARTIN | 662 E LAWSON AVE APT 1 | | | | ST PAUL | MN | 55106 | |
| 5491321 | TERENA SWELLES | 1640 TAYLOR AVE | | | | FT WASHINGTON | MD | 20744 | |
| 5491322 | TERENCE BAUGH | 12304 PERSIMMON PL | | | | WODDBRIDGE | VA | 22192 | |
| 5491323 | TERENCE DRAIN | 3510 N PENNSYLVANIA | | | | INDPLS | IN | 46208 | |
| 5491324 | TERENCE HINSON | 155 HAYWARD DUPONT STREET | | | | TALLAHASSEE | FL | 32301 | |
| 5491326 | TERENCE MILLINES | 219 NW 10TH AVE | | | | BOYNTON BCH | FL | 33435 | |
| 5436692 | TERENCE RUF | 3180 SILBURY HILL | | | | DOWNINGTOWN | PA | 19335 | |
| 5491327 | TERENCE TIBBETTS | 39 MOLLY LN | | | | BANGOR | ME | 04401 | |
| 5491328 | TERESA | 226 SANTIAGO AVENUE | | | | SACRAMENTO | CA | 95815 | |
| 5436694 | TERESA & EDWARD SHINNERS | 18711 80TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 5436696 | TERESA & JAMIE BRADLEY | 1593 HUNTERS GREEN WAY | | | | MARION | IA | 52302 | |
| 5491329 | TERESA A DAY | 213 2ND AVE | | | | RANSON | WV | 25438 | |
| 5491330 | TERESA A GUTHMILLER | 1336 APRIL PL | | | | MANTECA | CA | 95336 | |
| 5491331 | TERESA ADAMS | 37941 LOYOLA AVE | | | | BEACH PARK | IL | 60099 | |
| 5491332 | TERESA AGUERO | 707 W MALONE | | | | SAN ANTONIO | TX | 78225 | |
| 5491333 | TERESA AIKEN | 1630 11ST N | | | | FARGO | ND | 58102 | |
| 5491334 | TERESA ALSTON | 1104 W 4TH ST | | | | GREENVILLE | NC | 27834 | |
| 5491336 | TERESA ANTON | 13155 MT HWY 200 | | | | FORT SHAW | MT | 59443 | |
| 5491337 | TERESA ARRINGTON | 213 FURGERSON ST | | | | LITTLETON | NC | 27850 | |
| 5491338 | TERESA AVILA | 420 WOOD ST | | | | TAFT | CA | 93268 | |
| 5491339 | TERESA AYALA | 2510 PINE | | | | LAREDO | TX | 78046 | |
| 5491340 | TERESA AYERS | 225 BETHLEHEM RD | | | | BATESBURG | SC | 29006 | |
| 5491341 | TERESA BAGG | 1423 WEST CHEROKEE | | | | ENID | OK | 73703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491342 | TERESA BALDWIN | 5953 MARGATE AVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5491343 | TERESA BALOYI | 3533 CHESAPEAKE DRIVE | | | | NASHVILLE | TN | 37207 | |
| 5491344 | TERESA BARBER | 226 SANTIAGO AVENUE | | | | SACRAMENTO | CA | 95815 | |
| 5491345 | TERESA BAROCIO | 80 MANSFIELD RD | | | | HOLLISTER | CA | 95023 | |
| 5491346 | TERESA BAXTER | 2081 LIVINGSTON ST | | | | RIVERSIDE | CA | 92506 | |
| 5491347 | TERESA BEARDEN | 1520 GORDON HWY | | | | AUGUSTA | GA | 30906 | |
| 5491348 | TERESA BELCHER | 239 SANDALWOOD DR | | | | DAYTON | OH | 45405 | |
| 5491349 | TERESA BELTRAN | 2620 AMBER ST | | | | PHILADELPHIA | PA | 19125 | |
| 5491350 | TERESA BERRY | 1227 DAVID | | | | HOLLY HILL | FL | 32117 | |
| 5491351 | TERESA BETANCOURT | P O BOX 862 | | | | SANTA ROSA | TX | 78593 | |
| 5491352 | TERESA BIRD | 1581 GREENWOOD | | | | CAMDEN | NJ | 08103 | |
| 5491353 | TERESA BISER | 18705 MESA TER APT 1 | | | | HAGERSTOWN | MD | 21742 | |
| 5491354 | TERESA BLANCO | 1642 SW 7 ST | | | | MIAMI | FL | 33135 | |
| 5491355 | TERESA BLOODWORTH | 6196 SPRING LAKE HIGHWAY | | | | BROOKSVILLE | FL | 34601 | |
| 5491356 | TERESA BODILLO | 3007 S MELROSE ST | | | | TACOMA | WA | 98405-2466 | |
| 5491357 | TERESA BOND | 420 W UMA ST | | | | FINDLAY | OH | 45840 | |
| 5491358 | TERESA BONE | 1204 40TH AVE WEST | | | | BRADENTON | FL | 34205 | |
| 5491359 | TERESA BORJESSON | 8836 COVE POINTE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| 5491360 | TERESA BOUYE | 3511 STAR MAGNOLIA DR APT A | | | | INDIANAPOLIS | IN | 46205 | |
| 5491361 | TERESA BOWLES | 1114 WEST 34TH ST | | | | WICHITA | KS | 67217 | |
| 5491362 | TERESA BROOKS | 139 ANDERSON ROAD | | | | GRIFFIN | GA | 30224 | |
| 5491363 | TERESA BROWN | 1018 BALFOURE DR | | | | WILMINGTON | NC | 28412 | |
| 5491365 | TERESA BUTLER | 1521 21ST AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 5491366 | TERESA CALLIS | 139 MARY HELEN DR | | | | SAN ANTONIO | TX | 78222-2821 | |
| 5491367 | TERESA CAMARILLO | 1345 E DONOVAN RD | | | | SANTA MARIA | CA | 93454 | |
| 5491368 | TERESA CAMMACK | 237 COURTNEY LANE | | | | GLENNVILLE | GA | 30427 | |
| 5491369 | TERESA CAMP | 1143 LIEVING RD | | | | WEST COLUMBIA | WV | 25287 | |
| 5491370 | TERESA CANO | CALLE 7 43 INTERIOR SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5491371 | TERESA CANTU | 611 W 29TH | | | | PLAINVIEW | TX | 79072 | |
| 5491372 | TERESA CARION | 521 SE 26TH CIR | | | | OKLAHOMA CITY | OK | 73129 | |
| 5491373 | TERESA CARLTON | 6456 LESTGRAND DR | | | | BURLINGTON | KY | 41018 | |
| 5491375 | TERESA CASALGU | 1221 S FREDERICK ST | | | | ARLINGTON | VA | 22204 | |
| 5491376 | TERESA CERVERA | 1324 S ALTA VISTA | | | | MONROVIA | CA | 91016 | |
| 5491377 | TERESA CHAMBERLAIN | 4529 SABIN CR | | | | LV | NV | 89130 | |
| 5491378 | TERESA CHATMAN | 3713 BAHAMA DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5491379 | TERESA CHAVEZ | 8363 COMET ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5491380 | TERESA CHILDS | 48 CUMBERLAND WAY | | | | SUMTER | SC | 29150 | |
| 5491381 | TERESA CHRISTIE | 6709 BRICK HOUSE AVE | | | | LAS VEGAS | NV | 89122 | |
| 5491382 | TERESA CIPPARRONE | 13522 MOHAWK RD APT A | | | | APPLE VALLEY | CA | 92308 | |
| 5491383 | TERESA COLBY | 1836 MOSER DR | | | | HENDERSON | NV | 89011 | |
| 5491384 | TERESA COLLINS | 819 CANDACE CV | | | | MEMPHIS | TN | 38111 | |
| 5491385 | TERESA CONTRERAS | PO BOX 1692 | | | | DELANO | CA | 93215 | |
| 5436698 | TERESA COOPER | 7427 DEXTER | | | | DETROIT | MI | 48206 | |
| 5491386 | TERESA COPELAND | 1350 S 200 E | | | | HANKSVILLE | UT | 84734 | |
| 5491387 | TERESA CORDERO | 166 S INGALLS ST | | | | LAKEWOOD | CO | 80226 | |
| 5491388 | TERESA CORONA | 14071 PEYTON DR | | | | CHINO HILLS | CA | 91709 | |
| 5491389 | TERESA CORSO | 2451 NORTH RAINBOW BOULEV | | | | LAS VEGAS | NV | 89108 | |
| 5491390 | TERESA COTTO | EDIF 4 APTO 30 | | | | CANOVANAS | PR | 00729 | |
| 5491391 | TERESA CRAWFORD | 5905 AIRWAYS BLVD APT 2 | | | | SOUTHAVEN | MS | 38671 | |
| 5436700 | TERESA CRAWFORD | 5905 AIRWAYS BLVD APT 2 | | | | SOUTHAVEN | MS | 38671 | |
| 5491392 | TERESA CROWE | 481 CROWS LN | | | | SYLACAUGA | AL | 35151 | |
| 5491393 | TERESA CUEVAS | 3194 50TH AVE | | | | GREELEY | CO | 80634 | |
| 5491394 | TERESA D CARMICHAEL | 1ST AVE 497 | | | | LINCOLN | AL | 35096 | |
| 5491395 | TERESA D JESUS | 1741 BELLAH SW | | | | ABQ | NM | 87104 | |
| 5491396 | TERESA D TALAVERA | 2311 W 32ND AVE 459 | | | | FEDERAL HGTS | CO | 80260 | |
| 5491397 | TERESA DAVIS | 1810 KENDRICK LANE | | | | LAKELAND | FL | 33805 | |
| 5491398 | TERESA DEFLORIS | 25 NORTH 3RD STREET | | | | STEELTON | PA | 17113 | |
| 5491399 | TERESA DELAROSA | 110 SPENCER ST | | | | EAST SPENCER | NC | 28039 | |
| 5491400 | TERESA DENNIS | 110 E BAY AVE | | | | NORFOLK | VA | 23503 | |
| 5491401 | TERESA DIAZ | CALLE 5 ESTE K12B VANS COY | | | | BAYAMON | PR | 00956 | |
| 5491402 | TERESA DICKERSON | 16850 BERWICK TPKE | | | | GILLETT | PA | 16925 | |
| 5491403 | TERESA DIDOMENICO | 2046 NORTH 12TH STREET | | | | PHOENIX | AZ | 85006 | |
| 5491404 | TERESA DRAPER | 54 EASTWOOD RD | | | | BERWYN | PA | 19312 | |
| 5491405 | TERESA E LAPIERRE | 16PLUMMERR AVE | | | | NEWBURYPORT | MA | 01950 | |
| 5491406 | TERESA EDMOND | 7911 DIANA MARIE DR | | | | STOCKTON | CA | 95207 | |
| 5491407 | TERESA EDWARDS | 1330 CONTRA COSTA AVEH16 | | | | SAN PABLO | CA | 94806 | |
| 5491408 | TERESA ERLANSON | 303 EVERGREEN DR E | | | | CANNON FALLS | MN | 55009 | |
| 5491409 | TERESA ESPARZA | 1518 GLEENWOOD | | | | BISHOP | CA | 93514 | |
| 5491410 | TERESA F QUINTEROS | 601 W HILL ST | | | | SILVER CITY | NM | 88061 | |
| 5491411 | TERESA FANNON | 2451 OWENS ROAS | | | | SENECA | SC | 29673 | |
| 5491412 | TERESA FARIZA | 6587 E VIA FRESCO | | | | ANAHEIM | CA | 92807 | |
| 5491413 | TERESA FERNANDEZ | 138 BEAU CLOS RD | | | | GRAND LAKE | LA | 77021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491414 | TERESA FIELDS | 615 HENRY JERGER | | | | HOPE | AR | 71801 | |
| 5491415 | TERESA FIGUEROA | BARRIO MONTE NE 1 KM 122 | | | | LAS PIEDRAS | PR | 00771 | |
| 5491416 | TERESA FLETCHER | 38 WAYSIDE DRIVE | | | | BREWSTER | MA | 02631 | |
| 5491417 | TERESA FOSKEY | 8907 67TH WAY NORTH | | | | PINELLAS PARK | FL | 33782 | |
| 5491419 | TERESA FRANCIS | 2627 SKYLAKE DR | | | | COLUMBUS | GA | 31907 | |
| 5491420 | TERESA FREEMAN | 13660 LUIS DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5491421 | TERESA FREY | 258 SOUTH SPRUCE STREET | | | | ELIZABETHTOWN | PA | 17022 | |
| 5491422 | TERESA FUIT | 3532S S HONORE | | | | CHICAGO | IL | 60609 | |
| 5491423 | TERESA G BROADDUS | 1227S SONYA | | | | NASHVILLE | IL | 62263 | |
| 5491424 | TERESA GARCIA | 510 N 9TH | | | | FAIRVIEW | OK | 73737 | |
| 5491425 | TERESA GARDUNO | 647 SKYLINE | | | | CO SPRINGS | CO | 80905 | |
| 5491426 | TERESA GENEREUX | 24722 HERITAGE DRIVE | | | | CROOKSTON | MN | 56716 | |
| 5491427 | TERESA GENWRIGHT | 1109 BEN ST | | | | MULLINS | SC | 29574 | |
| 5491428 | TERESA GIFFORD | 114 S 7TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5491429 | TERESA GILBERT | 2837 MORNINGSIDE DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5491430 | TERESA GONZALES | 1901 PARK | | | | ABILENE | TX | 79603 | |
| 5491431 | TERESA GONZALEZ | 1150 LA SALLE AVE | | | | NIAGRA FALLS | NY | 14303 | |
| 5491432 | TERESA GOODNER | 114 BAKER ST | | | | WATERFORD | CA | 95386 | |
| 5491433 | TERESA GREEN | 16915 SW 145 AVE RD | | | | HOMESTEAD | FL | 33032 | |
| 5491434 | TERESA GREGORY | 1518 OXFORD ST - APT 6 | | | | REDWOOD CITY | CA | 94061 | |
| 5491435 | TERESA GROVES | 3376 N 3000 E | | | | TWIN FALLS | ID | 83301 | |
| 5491436 | TERESA GROVNER | 2315 TILLMAN AVE | | | | BRUNSWICK | GA | 31520 | |
| 5436702 | TERESA GUIDO | 1031 FATHER CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10306-6058 | |
| 5491437 | TERESA GUZMAN | 1901 KIMBERLY RD | | | | SILVER SPRING | MD | 20903 | |
| 5436704 | TERESA GUZMAN | 1901 KIMBERLY RD | | | | SILVER SPRING | MD | 20903 | |
| 5491438 | TERESA H COOK | 178 MANSFIELD ST | | | | FREDERICKSBRG | VA | 22408 | |
| 5491439 | TERESA HAAB | 1936 ALLEN DRIVE | | | | JEFFERSON CY | MO | 65109 | |
| 5491440 | TERESA HALL | 2513 HWY 30 N | | | | STATESBORO | GA | 30461 | |
| 5491441 | TERESA HAMILTON | 4735 MOORMAN RD | | | | MT STERLING | OH | 43143 | |
| 5491442 | TERESA HAMLETTE | 709 N CURLEY ST | | | | BALTIMORE | MD | 21205 | |
| 5491443 | TERESA HANSON | 3400 4TH ST NE | | | | AUSTIN | MN | 55912 | |
| 5491444 | TERESA HAREL | 109 S CULVER ST | | | | CF | WI | 54729 | |
| 5491445 | TERESA HARRIS | 2102 SECOND AVE | | | | AUGUSTA | GA | 30901 | |
| 5491446 | TERESA HART | 2052 FRONT ST | | | | TOLEDO | OH | 43605 | |
| 5491447 | TERESA HATHAWAY | 3420 N OHARA DRIVE | | | | MACON | GA | 31206 | |
| 5491448 | TERESA HEIMARK | 750 MARION LN | | | | JORDAN | MN | 55352 | |
| 5491450 | TERESA HERNANDEZ | 2730 S SPAULDING AVE | | | | CHICAGO | IL | 60623 | |
| 5491451 | TERESA HIGH | 1449 PASSPORT LANE | | | | DAYTON | OH | 45414 | |
| 5491452 | TERESA HILL | 2715 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| 5491453 | TERESA HINEGARDNER | 2953 HWY T47 | | | | MONTOUR | IA | 50173 | |
| 5491454 | TERESA HODGES | 304 COURTNEY DRIVE SOUTHWEST | | | | DECATUR | AL | 35603 | |
| 5491455 | TERESA HOFFMAN | 2920 CLARK SPACE C6 | | | | PARADISE | CA | 95926 | |
| 5491456 | TERESA HOLMES | 13 OAK TREE LANE | | | | ELKTON | MD | 21921 | |
| 5491457 | TERESA HOSKINS | 502 SOUTH VILLAGE COURT | | | | BLOOMINGTON | IN | 47403 | |
| 5491458 | TERESA HOUT | 19835 HENRY RD | | | | FAIRVIEW PARK | OH | 44126 | |
| 5491459 | TERESA HUBERT | 1118 GLENWOOD RD | | | | TOMS RIVER | NJ | 08753 | |
| 5491461 | TERESA IRICK | 2012 CHARLESTON AVENUE | | | | SUMTER | SC | 29154 | |
| 5491462 | TERESA JACKSON | 10253 SOUTH WHITE ROCK ROAD | | | | SACRAMENTO | CA | 95670 | |
| 5491463 | TERESA JACOBSON | 13914 NORWAY ST NW | | | | ANOKA | MN | 55304 | |
| 5491465 | TERESA JENKIND | 136K ROMNEY STREET | | | | CHARLESTON | SC | 29403 | |
| 5491466 | TERESA JIMENEZ | 3361 SEABORG WAY | | | | SACRAMENTO | CA | 95827 | |
| 5491467 | TERESA JOBE | 608 16TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | |
| 5491468 | TERESA JOHNSON | 1749 9TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5436706 | TERESA JUSTUS | 5808 2ND AVE WEST | | | | BRANDENTON | FL | | |
| 5491469 | TERESA KEMP | 300 SUNSET | | | | LAWRENCEBURG | KY | 40342 | |
| 5491470 | TERESA KHAN | 219 WALTSWORTH PLACE | | | | OAK RIDGE | TN | 37830 | |
| 5491471 | TERESA KING | 39 PLANTATION LANE | | | | FOLKSTON | GA | 31537 | |
| 5491472 | TERESA KLINE | 3055 MAIN STREET RD | | | | MARSHALLTOWN | IA | 50158 | |
| 5491473 | TERESA KNIGHT | 1325 HOLT | | | | STOCKTON | CA | 95203 | |
| 5491474 | TERESA KOHM | 120 BIRCH LN | | | | TAMPA | FL | 33610 | |
| 5491475 | TERESA KRAFT | 22105 283 AVE | | | | LE CLAIRE | IA | 52753 | |
| 5491476 | TERESA KRATZER | 236 W DRUMOND APT A | | | | RIDGECREST | CA | 93555 | |
| 5491477 | TERESA L ANDERSON | 1911 GRAND AVE | | | | CINCINNATI | OH | 45214 | |
| 5491478 | TERESA L DAVIS | 1555 W 17TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5491479 | TERESA L GUTIERREZ | 900 SUSAN ST APT 1 | | | | DELANO | CA | 93215 | |
| 5491480 | TERESA L WILKERSON | 1135 STH AVE APT 101 | | | | NEW KENSINGTN | PA | 15068 | |
| 5491481 | TERESA L WILLEY | 451 SPRING ST | | | | ALDERSON | WV | 24910 | |
| 5491482 | TERESA LANGSTON | 110 S MAIN ST WALSTONBURG | | | | WALSTONBURG | NC | 27888 | |
| 5491483 | TERESA LARRISON | 2430 LAKEVIEW DR | | | | LAKELAND | FL | 33801 | |
| 5491484 | TERESA LEDESMA | 185 EAST 13TH ST APT 28 | | | | MERCED | CA | 95341 | |
| 5491485 | TERESA LEE | PO BOX 1332 | | | | CARTHAGE | NC | 28327 | |
| 5491486 | TERESA LEE-TANORI | 795 RIO DEL MAR BLVD | | | | APTOS | CA | 95003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491487 | TERESA LEMONS | 730 W JACKSON AVE | | | | SPRING CITY | TN | 37381 | |
| 5491489 | TERESA LIANE | 12675 SE 89TH AVE | | | | BELLEVIEW | FL | 34420 | |
| 5491490 | TERESA LINEBURG | 2489-39 MARTINSBURG PIKE | | | | STEPHENSON | VA | 22656 | |
| 5491491 | TERESA LLOYD | P O BOX 8192 | | | | ENNIS | TX | 75120 | |
| 5491492 | TERESA LOGSDON | 2850 GREENVILLE RD H-4 | | | | HOPKINSVILLE | KY | 42240 | |
| 5491493 | TERESA LOOMIS | 806 2ND STEET | | | | DEER LODGE | MT | 59722 | |
| 5491494 | TERESA LOPEZ | 110 ALMA ST | | | | HOUSTON | TX | 77009 | |
| 5491495 | TERESA LORA | 1821 PHILEMA RD S | | | | ALBANY | GA | 31701 | |
| 5491496 | TERESA LORETO | 245 S WOODS AVE | | | | LOS ANGELES | CA | 90022 | |
| 5491497 | TERESA LOVELESS | 28342 STATE HIGHWAY AB | | | | ESSEX | MO | 63846 | |
| 5491498 | TERESA LOVELIST | 122 WAPPO TRY | | | | GREY COURT | SC | 29645 | |
| 5491499 | TERESA LOWE | 1216 GEORGIA AVE | | | | PERRY | GA | 31069 | |
| 5491500 | TERESA LOWER | 249 CHESTNUT ST | | | | WYANDOTTE | MI | 48192 | |
| 5491501 | TERESA LOWERY | 225 N FAIRFIELD RD APT 118 | | | | LAYTON | UT | 84041 | |
| 5491502 | TERESA LYNN MEREDITH BECK | 396 SPRING LANE | | | | DEATSVILLE | AL | 36022 | |
| 5491503 | TERESA MACKEY | 3587 PLAZA DE LAY YERBA | | | | SIERRA VISTA | AZ | 85635 | |
| 5491504 | TERESA MAHLER | 700 4TH AVE | | | | SWEET HOME | OR | 97386 | |
| 5491505 | TERESA MAHONEY | 615 9TH AVE | | | | BRUNSWICK | MD | 21716 | |
| 5491506 | TERESA MALOON | 96 TOPAZ LANE | | | | UNION SPRINGS | AL | 36089 | |
| 5491507 | TERESA MARIA | URB USUBAL CALLE SATURNO NUM 4 | | | | CANOVANAS | PR | 00729 | |
| 5491508 | TERESA MARIE | 1618 PINE ST | | | | PUEBLO | CO | 81004 | |
| 5491509 | TERESA MARINI | 16 EYE MEADOW ROAD | | | | BRIDGEPORT | CT | 06611 | |
| 5491510 | TERESA MARSHALL | 4930 CHURCHEY RD | | | | SHARPSBURG | MD | 21782 | |
| 5491511 | TERESA MARTIN | 7680 E ELK CIR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5491512 | TERESA MARTINEZ | 16467 W NICKLAUS DR UNIT | | | | SYLMAR | CA | 91342 | |
| 5491513 | TERESA MATHESON | 1710 OLD THOMPSON STA RD | | | | THOMPSON STATION | TN | 37174 | |
| 5436708 | TERESA MAZZONE | 1243 WOODED HILLS DRIVE | | | | SAN JOSE | CA | 95120 | |
| 5491514 | TERESA MCCAIN | 11156 FAIRBOROUGH CT | | | | SAINT LOUIS | MO | 63146 | |
| 5491515 | TERESA MCCARDELL | 675 YARMOUTH RD NONE | | | | BLOOMFLD HLS | MI | | |
| 5491516 | TERESA MCCLELLAN | 2413 LAKEVIEW AVE | | | | DAYTON | OH | 45417 | |
| 5491517 | TERESA MCCULLOUGH | 225 SOUTH GROVE APT 105 | | | | YPSILANTI | MI | 48197 | |
| 5491518 | TERESA MCGRAW | 1785 DRY RUN RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5491519 | TERESA MCGREGORY | KIMBERLY JENKINS | | | | WOODLAWN | MS | 39776 | |
| 5491520 | TERESA MCGUIRE | 380-3 ASHFORD CIRCLE | | | | BARTLETT | IL | 60103 | |
| 5491521 | TERESA MCMAUGH A | 4113 HAMLIN AVE | | | | CHANTILLY | VA | 20151 | |
| 5491523 | TERESA MEDINA | 3313 W PALM LN | | | | PHOENIX | AZ | 85009 | |
| 5491524 | TERESA MEDRANO | 465 SAN LUCAS ST | | | | MC FARLAND | CA | 93250 | |
| 5491525 | TERESA MELTON | 221 N CENTRAL AVE APT 304 | | | | FAIRBORN | OH | 45324 | |
| 5491526 | TERESA MENDEZ | 11495 COLUMBIA PIKE APTB6 | | | | SILVER SPRING | MD | 20904 | |
| 5491527 | TERESA MERCADO | 3528 PARRISH AVE | | | | EASH CHICAGO | IN | 46312 | |
| 5491528 | TERESA MIKE MCFARLAND | 175 ARROW WAY | | | | MYRTLE CREEK | OR | 97457 | |
| 5491529 | TERESA MILLER | 2008 MCDOWELL RIDGE DRIVE | | | | COLUMBUS | OH | 43123 | |
| 5491530 | TERESA MIRANDA | 3340 W CBUYLOS | | | | CHICAGO | IL | 60618 | |
| 5491531 | TERESA MOORE | 85 W BIANCHI AVE | | | | STOCKTON | CA | 95207 | |
| 5436711 | TERESA MORTON | 2371 LAKESHORE DR N | | | | FLEMING ISLAND | FL | 32003-7756 | |
| 5436712 | TERESA MUNIZ | 1145 E 226TH STREET APT 2D | | | | BRONX | NY | 10466 | |
| 5491532 | TERESA MUNOZ | 1755 LUZERN ST | | | | SEASIDE | CA | 93955 | |
| 5491533 | TERESA MYLES | 3691 ROSEWELL DR | | | | COL | OH | 43227 | |
| 5491534 | TERESA MYMAILMN | 17597 MURRY HILL | | | | DETROIT | MI | 48239 | |
| 5491535 | TERESA N SMITH | 23328 LEXINGTON AVE | | | | EASTPOINTE | MI | 48205 | |
| 5491536 | TERESA NAGENGAST | PO BOX 190895 | | | | BOISE | ID | 83719 | |
| 5491537 | TERESA NERI | 9137 GEMINI AVE | | | | SAN DIEGO | CA | 92126 | |
| 5491538 | TERESA NICHOLS | 49 PARK DRIVE | | | | WASHINGTON | WV | 26181 | |
| 5491539 | TERESA NOBLE | 1602 SW WILLISTON RD | | | | GAINESVILLE | FL | 32608 | |
| 5491540 | TERESA NOBLITT | 1081 BOXWOOD RD NONE | | | | NATHALIE | VA | 24577 | |
| 5491541 | TERESA NOEL | 5919 CUBERO DRNE | | | | ALBUQUERQUE | NM | 87109 | |
| 5491542 | TERESA NUNEZ | 122 MULVIHILL AVE | | | | REDLANDS | CA | 92374 | |
| 5491543 | TERESA OESTREICH | 36001 OREGON ST | | | | WESTLAND | MI | 48186 | |
| 5491544 | TERESA OLIVEROS | PO BOX 692918 | | | | STOCKTON | CA | 95269 | |
| 5491545 | TERESA OLSON | 4921 PASO WAY | | | | PLACERVILLE | CA | 95667 | |
| 5491546 | TERESA OLVERA | 230 WAYSIDE DR | | | | TURLOCK | CA | 95380 | |
| 5491547 | TERESA OROURKE | 100 N COBS | | | | TAWAS CITY | MI | 48763 | |
| 5491548 | TERESA ORTIZ | 1234 SAN BENITO DR | | | | PITTSBURG | CA | 94565 | |
| 5491549 | TERESA OSBORN | 6434 WASHINGTON AVE | | | | HOUSTON | TX | 77007 | |
| 5491550 | TERESA OWENS | 3733 FAIRVIEW COVE LN 104 | | | | TAMPA | FL | 33619 | |
| 5491551 | TERESA PACK | 1909 DUNBAR AVE | | | | DUNBAR | WV | 25064 | |
| 5491553 | TERESA PAGE | 14 LINCOLN BLVD | | | | CHESTER | IL | 62233 | |
| 5491554 | TERESA PARKER | 215 BAYOU ST | | | | SHAW | MS | 38773 | |
| 5491555 | TERESA PARSONS | 500 WEST ETNA RD | | | | ETNA | ME | 04434 | |
| 5491556 | TERESA PEAK | 6981 GANLEY ROAD | | | | WEWAHITCHKA | FL | 32465 | |
| 5491557 | TERESA PEALS | 9607 LAMB BOURNE BLVD 4 | | | | LOUISVILLE | KY | 40272 | |
| 5491558 | TERESA PEEKS | 728 12TH STSW | | | | MOULTRIE | GA | 31768 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491559 | TERESA PEREZ | 910 HIGHVIEW DR | | | | STORM LAKE | IA | 50588 | |
| 5491560 | TERESA PORTER | 33560 HOWELL LANE | | | | GRAYSVILLE | OH | 45734 | |
| 5491561 | TERESA POWERS | 236 MARTIN HOLLOW | | | | HARRIMAN | TN | 37748 | |
| 5491562 | TERESA PRICE | 7556FAWNWAY | | | | SACRAMENTO | CA | 95823 | |
| 5491563 | TERESA QUIGLEY | PO BOX 62 | | | | MCDONUGH | NY | 13801 | |
| 5436714 | TERESA RADEMACHER | 1409 ROPER MOUNTAIN ROAD | APT 291 | | | GREENVILLE | SC | 29615 | |
| 5491564 | TERESA RAINS | 221 N 3RD | | | | WAKOUMIS | OK | 73773 | |
| 5491565 | TERESA RAWLINGS | 55 K ST NW | | | | WASHINGTON | DC | 20001 | |
| 5491566 | TERESA RAY | 3662 BUTLER RD | | | | GRANTVILLE | KS | 66429 | |
| 5491567 | TERESA REDMOND | 1 BADGER CT | | | | GREENVILLE | SC | 29605 | |
| 5491568 | TERESA REED | 66 DOGWOOD STREET | | | | PARK FOREST | IL | 60466 | |
| 5491569 | TERESA REEVIS | PO BOX 2238 | | | | BROWNING | MT | 59417 | |
| 5491570 | TERESA REYES | 1602 SOUTH CHURCH ST | | | | ROCKPORT | TX | 78382 | |
| 5491571 | TERESA RICHMOND | 8024 SHIBLER DR | | | | INDIANAPOLIS | IN | 46219 | |
| 5491572 | TERESA RILEY | 818 NORTH MILL STREET | | | | LONDON | KY | 40741 | |
| 5491573 | TERESA RINGGOLD | 509 EMERY CT | | | | SALISBURY | MD | 21804 | |
| 5491574 | TERESA RIOS | 792 CLEVELANAD AVE | | | | CHICO | CA | 95928 | |
| 5491575 | TERESA RIVAS | 3106 N CRESCENT AVE | | | | SN BERNARDINO | CA | 92405 | |
| 5491576 | TERESA ROBINSON | 225 SOUTH GROVE APT 105 | | | | YPSILANTI | MI | 48197 | |
| 5491577 | TERESA ROCHA | 1405 HICKORY ST | | | | HOUSTON | TX | 77007 | |
| 5491578 | TERESA ROCHESTER | 513 BRIDGEPORT PL NONE | | | | PRNC FREDERCK | MD | 20678 | |
| 5491580 | TERESA RODRIGUEZ | 137 RANCHWOOD RD | | | | CRESENT CITY | FL | 32112 | |
| 5491581 | TERESA ROGERS | 839CINQUAPIN RD | | | | CANTON | NC | 28716 | |
| 5491582 | TERESA ROMERO | 30-79 33ST APT2A | | | | ASTORIA | NY | 11102 | |
| 5491583 | TERESA RYAN | 863 E 96TH PLACE | | | | KANSAS CITY | MO | 64134 | |
| 5491584 | TERESA SALGADO | 830 N 2ND STREET | | | | ALHAMBRA | CA | 91801 | |
| 5491585 | TERESA SANCHEZ | 2807 WENTWORTH | | | | PASADENA | TX | 77506 | |
| 5491586 | TERESA SANDOVAL | 3620 AGNIS STREET | | | | DALLAS | TX | 75210 | |
| 5491587 | TERESA SCHMIDT | PO BOX 4041 | | | | MARIETTA | OH | 45750 | |
| 5491588 | TERESA SCOTT | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | |
| 5491589 | TERESA SCURRY | 15 PINE DALE | | | | VALDOSTA | GA | 31602 | |
| 5491590 | TERESA SHACKELFORD | 50768 OAK TREE LANE | | | | BRISTOL | IN | 46507 | |
| 5491591 | TERESA SHERIDAN | 5506 WOODBURY WALK | | | | KEEDYSVILLE | MD | 21756 | |
| 5491592 | TERESA SHERMAN | 20810 4TH ST APT-2 | | | | SARATOGA | CA | 95070 | |
| 5491593 | TERESA SHOLTZ | 4547 CEDAR ST | | | | PANAMA CITY | FL | 32404 | |
| 5491594 | TERESA SIERRA | 735 E GRAND ST | | | | HASTINGS | MI | 49058 | |
| 5491595 | TERESA SILVA | 9656 DRIFTWOOD AVE | | | | DELHI | CA | 95315 | |
| 5491596 | TERESA SIMA | 1313 PARK ST | | | | MCKEESEPORT | PA | 15132 | |
| 5491597 | TERESA SIMMONS | 11801 S FIGUERO UNIT 2 1961 | | | | LOS ANGELES | CA | 90061 | |
| 5491598 | TERESA SIPE | 2397 PEPPY ST | | | | CONOVER | NC | 28613 | |
| 5491599 | TERESA SMITH | 1717 ARMSTRONG RD | | | | KNOXVILLE | TN | 37914 | |
| 5491600 | TERESA SOUZA | 2207 MEADOWBROOK AVE | | | | MERCED | CA | 95348 | |
| 5491601 | TERESA SPURGIN | 100 THOMPSON DR | | | | GREENVILLE | SC | 29607 | |
| 5436718 | TERESA STEVENS | 1210 WEST CARLTON AVENUE | | | | WEST COVINA | CA | 91790 | |
| 5491602 | TERESA STEWART | 302 N FIFTH ST | | | | FREMONT | OH | 43420 | |
| 5491603 | TERESA SUMMERFIELD | 851 FEDERAL ROAD | | | | LITTLE HOCKING | OH | 45742 | |
| 5491604 | TERESA SUTPHIN | 17112 PAPS LN APT 6 | | | | HAGERSTOWN | MD | 21740 | |
| 5491605 | TERESA TAYLOR | 35030 GLOVER ST | | | | WAYNE | MI | 48184 | |
| 5491606 | TERESA TERRIEN | 7906 GREENRIDGE ST SW | | | | OLYMPIA | WA | 98512 | |
| 5491608 | TERESA THOMAS | 26500 LARGEMONT | | | | ST CLAIR SHRS | MI | 48081 | |
| 5491609 | TERESA TORRES | 413 E PARK AVE UNIT A3 | | | | SANTA MARIA | CA | 93454 | |
| 5491610 | TERESA TRAHAN | 1314 QUEENS ROAD | | | | KINSTON | NC | 28501 | |
| 5491611 | TERESA TRUELOVE | 1899 KILDARE DR | | | | REDDING | CA | 96003 | |
| 5491612 | TERESA TRUJILLO | 44438 SANCROFT AVE | | | | LANCASTER | CA | 93535 | |
| 5491614 | TERESA VASQUEZ | 870 N 4TH APT A | | | | LARAMIE | WY | 82070 | |
| 5491615 | TERESA VEGA | 511 THORNTON KNOLL WAY | | | | RALEIGH | NC | 27616 | |
| 5491616 | TERESA VELASCO | 922 S HARVARD AVE NONE | | | | ADDISON | IL | 60101 | |
| 5491617 | TERESA W HORTON | 114C OVERBROOK RD | | | | SALISBURY | NC | 28147 | |
| 5491618 | TERESA WAGGONER | 412 WEST 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5491619 | TERESA WALKER | 35 MAPLE STREET | | | | JAMESTOWN | NY | 14701 | |
| 5491620 | TERESA WALLACE | 718 CAMP DRIVE | | | | LEBANON | TN | 37087 | |
| 5491621 | TERESA WARFORD | 2415 W 7TH ST | | | | HASTINGS | NE | 68901 | |
| 5491622 | TERESA WATSON | 3115 CEDAR CREEK | | | | FAYETTEVILLE | NC | 28212 | |
| 5491623 | TERESA WATTS | 145 E LIBERTY ST | | | | LANCASTER | PA | 17602 | |
| 5491624 | TERESA WEBB | 710 SE 155TH AVE | | | | PORTLAND | OR | 97233 | |
| 5491625 | TERESA WEBBER | 527 SUTHERLAND POND RD | | | | SABATTUS | ME | 04280 | |
| 5491626 | TERESA WEEDEN | 7564 441 SOUTH | | | | LAKE MOUNT | GA | 28734 | |
| 5491627 | TERESA WESLEYYARN | 3005 9TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5476788 | TERESA WHATLEY | 2532 HILL COUNTRY ROAD | | | | HENNEPIN | OK | 73444 | |
| 5491628 | TERESA WHITE | 1911 24TH ST APT A | | | | LUBBOCK | TX | 79411 | |
| 5491629 | TERESA WILKINS | 1704 UNION CITY HWY 81 | | | | HICKMAN | KY | 42080 | |
| 5491630 | TERESA WILLIAMS | 134 RIDGEDALE ROAD | | | | CANDLER | NC | 28715 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491631 | TERESA WILLSON | 21731 VERDA ST | | | | TEHATCHAPI | CA | 93561 | |
| 5491632 | TERESA WILSON | 1635 LEE BEARD WAY | | | | AUGUSTA | GA | 30901 | |
| 5491633 | TERESA WOFFORD | 67 CEDAR AVE S NONE | | | | BATTLE CREEK | MI | 49037 | |
| 5491634 | TERESA WOLFE | 3348 GATEWAY LAKES DRIVE | | | | GROVE CITY | OH | 43123 | |
| 5491635 | TERESA WOODS | 2965 RIPLEY RD | | | | CLEVELAND | OH | 44120 | |
| 5491636 | TERESA WORLEY | 296 LLOYD ST | | | | AKRON | OH | 44301 | |
| 5491637 | TERESA WORRELL | 710 WESTEN AVE | | | | BALTIMORE | MD | 21212 | |
| 5491638 | TERESA WRIGHT | 229 HANGING LEAF ROAD | | | | BAMBERG | SC | 29003 | |
| 5491639 | TERESA YAZELL | 400 DUNROVEN ST | | | | VERSAILLES | KY | 40383 | |
| 5491640 | TERESA ZARAGOZA | 512 FERN ST | | | | MABTON | WA | 98935 | |
| 5491641 | TERESAKHIGHBAUGH TERESAKHIGH | 13393 HODGENVILLE RD | | | | MOUNT SHERMAN | KY | 42764 | |
| 5491642 | TERESA-KIANA BETHEA-TALIAFERRO | 1522 ABERDEEN ROAD APT 13 | | | | HAMPTON | VA | 23661 | |
| 5491643 | TERESAN LEWIS | 601 PIEDMONT HWY | | | | GREENVILLE | SC | 29671 | |
| 5491644 | TERESAY SMALLS | 635 RED HORSE LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5491645 | TERESE KOHNEN | 27387 BLUE LAKE DR NW | | | | ZIMMERMAN | MN | 55398 | |
| 5491646 | TERESE SCHAEFER | 5934 WOODCOTE DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5491647 | TERESEA-MICH SULLIVAN-BAILEY | 534 E 37TH AVE L225 | | | | HOBART | IN | 46342 | |
| 5491648 | TERESHA REDMOND | 400 WESTWOOD PLACE | | | | AUSTELL | GA | 30168 | |
| 5476789 | TERESI GAIL | 7105 RICHMOND AVE | | | | DARIEN | IL | 60561 | |
| 5491649 | TERESIA ATKINS | 410 BLANDING BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5491650 | TERESIA MARSHALL | 10129 E 32ND ST | | | | TULSA | OK | 74146 | |
| 5491651 | TERESIA PARKER | 717 LYNN ROAD | | | | DURHAM | NC | 27703 | |
| 5491652 | TERESIA RAY | 124 CONTINENTAL DR | | | | HATTIESBURG | MS | 39402 | |
| 5491653 | TERESITA ANDUJAR | 3710 CORE CT 3 | | | | ANCHORAGE | AK | 99502 | |
| 5491654 | TERESITA BRENES | 314 NEWARK AVE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5491655 | TERESITA CARTER | 249 BCH 15ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5491656 | TERESITA GOYCO NAVAS | PARCELA LAS VISTAS CALLE 2B 50 | | | | SAN JUAN | PR | 00926 | |
| 5491657 | TERESITA JONES | 113 B PERSON COURT | | | | ROXBORO | NC | 27573 | |
| 5491658 | TERESITA L RAMBLA | PO BOX 3435 | | | | WALNUT CREEK | CA | 94598 | |
| 5436720 | TERESITA MEIERBACHTOL | 5352 BRECKENRIDGE DRIVE | | | | MERIDIAN | MS | 39301 | |
| 5491659 | TERESITA QUINONES | URB COLINAS GIGANTE | | | | ADJUNTAS | PR | 00601 | |
| 5491660 | TERESSA HANKINS | 1218 LYNN LN | | | | IDABEL | OK | 74745 | |
| 5491661 | TERESSA JANISON | 1305 LUCAS ST | | | | CAYCE | SC | 29033 | |
| 5491662 | TERESSA SWEET | 423 CON ST | | | | DURYEA | PA | 18642 | |
| 5491663 | TERESSIA SHELLEY | 1317 BUSY CORNER ROAD | | | | CONWAY | SC | 29527 | |
| 5491665 | TERETHA HOSKINS | 2636 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5491666 | TERETHA RICHARDS | 417 PARK AVE | | | | MILLPORT | AL | 35576 | |
| 5491667 | TEREZ HUGHES | PARADISE MILLS B2 A5 | | | | FREDERIKSTED | VI | 00841 | |
| 5476790 | TERGEVORKIAN MARGARRITT | 46 NOSTRAND RD | | | | HILLSBOROUGH | NJ | 08844 | |
| 5476791 | TERGIEV GEORGE | 4341 1ST AVE SE APT 320 | | | | CEDAR RAPIDS | IA | 52402-3157 | |
| 5476792 | TERHAAR MICHELE | 58 PROGRESSIVE AVE # 1 | | | | BUFFALO | NY | 14207-2104 | |
| 5491668 | TERHUNE CHARLIE | 4436 VANDALIA AVE | | | | INDPLS | IN | 46241 | |
| 5491669 | TERHUNE WALTER | 1912 HARSTON TRL | | | | LADY LAKE | FL | 32162 | |
| 5491670 | TERI BEAUMIER | 70 MARY ST | | | | CHICOPEE | MA | 01020 | |
| 5491671 | TERI CARMICHAEL | 653 SO 29TH ST | | | | RICHMOND | CA | 94804 | |
| 5491672 | TERI CARTER | 102 ELKWOOD RD | | | | ELKTON | MD | 21921 | |
| 5491673 | TERI CYRUS | 196 BROOKSHORE | | | | WOOSTER | OH | 44691 | |
| 5436722 | TERI DORFMAN | 10305 REGENCY STATION DRIVE | | | | FAIRFAX STATION | VA | 22039 | |
| 5491674 | TERI FOSTER | PO BOX 1358 | | | | WHITERIVER | AZ | 85941 | |
| 5491675 | TERI FOX | PO BOX 1145 | | | | TEMECULA | CA | 92593 | |
| 5491676 | TERI HALL | 11084 RUSTY SPUR LN | | | | CLOVIS | CA | 93619 | |
| 5491677 | TERI HOESLI | PO BOX 682 1509 MAIN AVE | | | | INT FALLS | MN | 56649 | |
| 5491678 | TERI JAC | 1918 MCLAREN DR | | | | ROSEVILLE | CA | 95661 | |
| 5491679 | TERI JEROME | 300 RIDGESTONE HILL ROAD | | | | BRISTOL | CT | 06010 | |
| 5491680 | TERI L HOESLI | PO 682 | | | | INT FALLS | MN | 56649 | |
| 5491681 | TERI MEADS | 1874 DEV | | | | AVON | IN | 46123 | |
| 5491682 | TERI MENDYGRAL | 239 SCHUYLER AVE BOX 10 | | | | KINGSTON | PA | 18704 | |
| 5491683 | TERI MUHAMMAD | 7079 HOPKINS RD | | | | MENTOR | OH | 44060 | |
| 5491685 | TERI RATAY | 228 AUSTIN DR CT APT C | | | | BARBERTON | OH | 44203 | |
| 5491686 | TERI RICE | 202 COCHLIN ST | | | | TRAVERSE CITY | MI | 49686 | |
| 5491687 | TERI RUMPLE | 1598 BOWMAN CIRCLE | | | | PELL CITY | AL | 35125 | |
| 5491688 | TERI SCOTT | 60 SKYLINE DR | | | | SANDIA PARK | NM | 87047 | |
| 5491689 | TERI SOULLIARD | 3324 WILLITS RD | | | | PHILA | PA | 19152 | |
| 5491690 | TERI STRICKLAND | 1124 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 5491691 | TERI STUMKAT | 5447 AMERICANA LN | | | | CASCO | MI | 48064 | |
| 5476793 | TERI SVACINA | 225 ROANOKE ROAD 1406132 | | | | EL CAJON | CA | | |
| 5491693 | TERI TOOLAN | 2907 FREMONTIA DRIVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5491694 | TERI WARD | 2149 HILLSIDE PL | | | | FERNDALE | WA | 98248 | |
| 5491695 | TERI WARE | 208 DRUID HILLS RD | | | | ANNISTON | AL | 36207 | |
| 5491696 | TERI WELSH | 1611 W 45TH ST | | | | ERIE | PA | 16509 | |
| 5491697 | TERI WILLADSON | P O BOX 1900 | | | | SHOW LOW | AZ | 85902 | |
| 5491698 | TERI WOLFORD | 9461 LITTLE GALILEE ROAD | | | | BIG POOL | MD | 21711 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491699 | TERIANN NASH | 6 SNOWDEN ST | | | | SUMTER | SC | 29150 | |
| 5491700 | TERICA MCCONNELL | 1458 ESLAVA ST | | | | MOBILE | AL | 36604 | |
| 5491701 | TERICA WILLIAMS | 6707 E HWY 22 APT B | | | | PANAMA CITY | FL | 32404 | |
| 5491702 | TERIEK MILLER | 402 WASHINGTON ST | | | | FLORENCE | SC | 29506 | |
| 5491703 | TERIELL TERIELL | 3741 LIVERPOOL DR | | | | JEFFERSON | MO | 65109 | |
| 5491704 | TERIKA WHITE | 16220 NW 27 CT | | | | MIAMI | FL | 33054 | |
| 5436724 | TERINO MICHAEL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5491705 | TERISA A SPLUNGE | 15867 WASHBURN ST | | | | DETROIT | MI | 48238 | |
| 5491706 | TERISA ANDERSON | 2309 BLUEPINE TRAIL | | | | SLT | CA | 96150 | |
| 5491707 | TERISA BROUGHTON | 312 SOUTH ST | | | | YPSILANTI | MI | 48198 | |
| 5491708 | TERKETHIA WILIAMS | 320 RICHARD ST | | | | ATLANTA | TX | 75551 | |
| 5491709 | TERLAYSIA BROWN | 20253 LORAIN ROAD | | | | FAIRVIEW PARK | OH | 44126 | |
| 5491710 | TERLESKI JONH | 111 FREEMONT ST | | | | PITTSBURGH | PA | 15210 | |
| 5476794 | TERMEER KENNETH | 91 PINE VIEW DR | | | | LUDOWICI | GA | 31316 | |
| 5476795 | TERMIN DANNY | PO 115 | | | | BELLWOOD | PA | 16617 | |
| 5476796 | TERMINESI JOSEPH | 408 TOLL GATE RD | | | | GROTON | CT | 06340-6268 | |
| 4880729 | TERMINIX INTERNATIONAL COMPANY | P O BOX 17167 | | | | MEMPHIS | TN | 38187 | |
| 5476797 | TERMOHLEN DAVE | 4905 CHAMPLAINE COURT N | | | | JEFFERSON | MO | 21755 | |
| 5476798 | TERNASKY SCOTT | 707 MCGRAW CIR | | | | FORT COLLINS | CO | 80526-3984 | |
| 5476799 | TERNES MICHAEL | 6149 W 55TH ST # COOK031 | | | | CHICAGO | IL | 60638-2648 | |
| 5491711 | TERNS RAYMOND G | 441 ROTARY PL NE | | | | ST PETERSBURG | FL | 33703 | |
| 5491712 | TERO TRISHEKKA | 5125 WENTWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5491713 | TERPAK MICHAEL | 606 CLARK AVE | | | | UNION BEACH | NJ | 07735 | |
| 5476800 | TERPAK MICHAEL | 606 CLARK AVE | | | | UNION BEACH | NJ | 07735 | |
| 5491714 | TERPENING DEBBIE | 523 SIX LAKES DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5476801 | TERPSTRA LUKE | 2550 COASTAL CT UNIT C | | | | ABERDEEN PROVING GROUND | MD | 21005-1699 | |
| 5491715 | TERRA DENISE | 30 WINSLOW ST | | | | CONCORD | MA | 01742 | |
| 5491716 | TERRA DEWESE | 2738 NW 90TH ST | | | | OCALA | FL | 34475 | |
| 5491717 | TERRA DOWDELL | 6747 SALT POND DR N | | | | JACKSONVILLE | FL | 32219 | |
| 5491718 | TERRA GILROY | 1045 CONRAD DRIVE 67 | | | | KALISPELL | MT | 59901 | |
| 5491719 | TERRA HAUN | 6921 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 5491720 | TERRA HUDSON | 1293 WRENWOOD | | | | MEMPHIS | TN | 38122 | |
| 5491721 | TERRA JAHNS | 5 JUNIPER ROAD | | | | R MEADOWS | IL | 60008 | |
| 5491722 | TERRA MORTENSEN | 13940 CROWN OAK DR | | | | PRATHER | CA | 93651 | |
| 5491723 | TERRA QUINN | 5901 SENECA TRAIL | | | | KOKOMO | IN | 46902 | |
| 5476802 | TERRA ROBERT | 253 STRAUB RD | | | | ROCHESTER | NY | 14626-4227 | |
| 4851214 | TERRA VIRTUS LLC | 35 LANTERN ST | | | | HUNTINGTON | NY | 11743 | |
| 5491724 | TERRABA DIANA | AT40 BARRIO | | | | MROVIS | PR | 00961 | |
| 5491725 | TERRACE BUTLER | 2087 MATEFIELD RD | | | | JACKSONVILLE | FL | 32225 | |
| 5491726 | TERRACITA COMENA | 4808 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5491727 | TERRADA ANTONIO | CALLE 7 K 3 | | | | SAN JUAN | PR | 00926 | |
| 5491728 | TERRAH NEAL | 150 E BRANCH | | | | NIPOMO | CA | 93444 | |
| 5491729 | TERRAN KAETHER | 110 12 4TH AVE | | | | BARABOO | WI | 53913 | |
| 5491730 | TERRANCE BARNES | 800 N MALLARD ST APT C | | | | ORANGE | CA | 92867 | |
| 5491731 | TERRANCE DARNELL | 243 S ELK ST | | | | CASPER | WY | 82601 | |
| 5491732 | TERRANCE GREEN | 879 MATTHEWS RD | | | | LAKE CITY | SC | 29560 | |
| 5491733 | TERRANCE HERRINGT | 2024 ALLERTON RD | | | | AUBURN HILLS | MI | 48326 | |
| 5491734 | TERRANCE J WICKMAN | 6110 HILLSIDE LN | | | | GARLAND | TX | 75043 | |
| 5491735 | TERRANCE JONES | 1208 DOWNING ST | | | | WILSON | NC | 27893 | |
| 5491736 | TERRANCE KIDD | 1337 ELLIOTT ST | | | | PENSACOLA | FL | 32534 | |
| 5491737 | TERRANCE LOYD | 487 OKLAND BRIDGE ROAD | | | | SPEARSVILLE | LA | 71277 | |
| 5491738 | TERRANCE MARSHALL | 1806 KIELAN DR | | | | STLOUIS | MO | 63136 | |
| 5491739 | TERRANCE MCELVENY | 1469 LAZY TRAIL DR | | | | CHICO | CA | 95926 | |
| 5491741 | TERRANCE PERSON | 19187 ARDMORE | | | | DETROIT | MI | 48235 | |
| 5491742 | TERRANCE REESE | 49A DEPOT ST | | | | BROADBROOK | CT | 06016 | |
| 5491743 | TERRANCE SIM | 54 81 ALMEDA AVE | | | | FAR ROCKAWAY | NY | 11692 | |
| 5491744 | TERRANCE TAYLOR | 3704 LAKESHORE DR | | | | JACKSON | MI | 49240 | |
| 5491745 | TERRANCE WILLIAMS | 3015 BURNSIDE AVE | | | | SAINT JOSEPH | MO | 64505 | |
| 5491746 | TERRANCE WYLIE | 564 JOE COBB RD | | | | RUFFIN | NC | 27326 | |
| 5491747 | TERRANCE YARGUS | 968 COLLEGE DRIVE | | | | ARNOLD | MD | 21012 | |
| 5491748 | TERRANOVA CARMEN | 1111 W IDA AVE | | | | LITTLETON | CO | 80120 | |
| 5491749 | TERRANOVA MICHAEL | 1111 W IDA AVE | | | | LITTLETON | CO | 80120 | |
| 5491750 | TERRANT ANGELA | 11 6TH AVENUE | | | | BRUNSWICK | MD | 21716 | |
| 5491751 | TERRAPIN MICHAEL | 2971 LYNDHURST RD | | | | BARBWELL | SC | 29812 | |
| 5491752 | TERRAYVIVYA D ROLAND | 739 BERKELEY RD | | | | COLUMBUS | OH | 43205 | |
| 5491753 | TERRAZAS ANGELICA | 2506 COMMERCIAL N E | | | | ALBUQUERQUE | NM | 87107 | |
| 5491754 | TERRAZAS ARTURO | 4768 COTTONWOOD RD | | | | SILVER CITY | NM | 88061 | |
| 5491755 | TERRAZAS EMILY | 1143 FOG WOOD DR | | | | HOUSTON | TX | 77038 | |
| 5476803 | TERRAZAS ISABEL | PO BOX 16 | | | | OJO CALIENTE | NM | 87549 | |
| 5491756 | TERRAZAS MARIO | 13502 WEIMAN RD NO 10 | | | | HOUSTON | TX | 77041 | |
| 5491757 | TERRAZAS OSCAR | 500 TYLER RD NE | | | | ALB | NM | 87113 | |
| 5491758 | TERREAL BABER | 25800 DATE ST | | | | SAN BERNADINO | CA | 92404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4724 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491759 | TERREATHEA G SINGLETON | 239 HENDRICKS ST | | | | PLEASANTVILLE | NJ | 08232-2173 | |
| 5491760 | TERREBONNE DAVID | 1422 DR BEATROUS RD | | | | THERIOT | LA | 70397 | |
| 5403376 | TERREBONNE PARISH | PO BOX 670 | | | | HOUMA | LA | 70361 | |
| 5484590 | TERREBONNE PARISH | PO BOX 670 | | | | HOUMA | LA | 70361 | |
| 5491762 | TERREFORTE SANDIBELL | CALLE LAGO CIDRA | | | | LEVITOWN | PR | 00949 | |
| 5491763 | TERRELL ALLEN | 2516 SHERIDIAN RD SE 101 | | | | WASHINGTON | DC | 20020 | |
| 5491764 | TERRELL ANGELIEA | 327 WASHINGTON ST | | | | TIFTON | GA | 31794 | |
| 5491765 | TERRELL ARLONIOUS | 4200 HOVIS RD | | | | CHARLOTTE | NC | 28208 | |
| 5491766 | TERRELL BRANDON | 835 HARDING ST | | | | WICHITA | KS | 67208 | |
| 5491767 | TERRELL BRENDA | 2806 WALCOURT VLLEY PL | | | | CHARLOTTE | NC | 28270 | |
| 5491768 | TERRELL CASEY | 1235 S MAIN ST | | | | GRAHAM | NC | 27253 | |
| 5491769 | TERRELL CHANTEA T | 2405 STELLA ST APT A | | | | FORT MYERS | FL | 33901 | |
| 5491770 | TERRELL CURETON | 3614 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| 5436726 | TERRELL DAVID | 8590G QUARRY RIDGE LANE | | | | WOODBURY | MN | 55125 | |
| 5491771 | TERRELL DAWN | 295 HERRING ST | | | | MOUNT AIRY | NC | 27030 | |
| 5491772 | TERRELL DOLORES | 135 N 4TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5491773 | TERRELL DOROTHY | 14741 GREENOCK AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5476804 | TERRELL ELIZABETH | 2946 LESLIE ST | | | | DETROIT | MI | 48238-3306 | |
| 5491774 | TERRELL FELECIA | 433 SOUTH OSSBORN AVE | | | | KANKAKEE | IL | 60901 | |
| 5491775 | TERRELL FENNER | 5573 WHITBY ROAD | | | | BALTIMORE | MD | 21206 | |
| 5476805 | TERRELL GREG | 18505 E PONCA CT | | | | INDEPENDENCE | MO | 64058-3061 | |
| 5476806 | TERRELL GREGORY | 6916B E TALON DR | | | | TUCSON | AZ | 85708-1016 | |
| 5491776 | TERRELL KERALYN | 6191 FORDWICK DR SE | | | | COVINGTON | GA | 30014 | |
| 5491777 | TERRELL KINYATA | PO BOX 35992 | | | | DES MOINES | IA | 50315 | |
| 5491778 | TERRELL LAKEESHA | 1069 E RANCH DRIVE | | | | PUEBLO WEST | CO | 81007 | |
| 5491779 | TERRELL LATASHA | 838 PITNEY LANE | | | | MEMPHIS | TN | 38127 | |
| 5491780 | TERRELL LATRICE | 318 RICHWAY DR | | | | GARDEN CITY | SC | 29576 | |
| 5491781 | TERRELL MARIE | P O BOX 3596 | | | | MOULTRIE | GA | 31776 | |
| 5491782 | TERRELL MARIE E | 5750 US HIGHWAY 319 NORTH | | | | NORMAN PARK | GA | 31771 | |
| 5491783 | TERRELL MASON | 622 W COLFAX ST | | | | SOUTH BEND | IN | 46601 | |
| 5491784 | TERRELL MEADOWS | 3346 IRVING AVE | | | | MINNEAPOLIS | MN | 55412 | |
| 5476807 | TERRELL MELISSA | 81 BROOKS SPUR PAULDING223 | | | | DALLAS | GA | | |
| 5476808 | TERRELL MICHELLE | 40016 S COUNTY ROAD 4460 | | | | STIGLER | OK | 74462 | |
| 5491785 | TERRELL MONIQUE | 185 W J WILLIAMS LN | | | | DUNNELLON | FL | 34430 | |
| 5491786 | TERRELL MOORE | 13500 SOUTH PARKWAY | | | | GARFIELD HTS | OH | 44105 | |
| 5491787 | TERRELL NADIRAH S | 41 NORTH HAWTHORNE LANE | | | | NEWARK | NJ | 07107 | |
| 5491788 | TERRELL NANISSA | 3675 HWY 71 LOT8C | | | | COUSHATTA | LA | 71019 | |
| 5476809 | TERRELL PATRICIA | 1544 8TH AVE | | | | NEPTUNE | NJ | 07753-4920 | |
| 5491789 | TERRELL RAPHAEL | 3163 PANTHERS TRCE | | | | DECATUR | GA | 30034 | |
| 5491790 | TERRELL RAY | 936 SHIVE LANE | | | | BOWLING GREEN | KY | 42103 | |
| 5491791 | TERRELL RICHARDSON | 333 S LOTUS | | | | CHICAGO | IL | 60644 | |
| 5491792 | TERRELL ROSETTA | 1328 46TH ST W | | | | BHAM | AL | 35208 | |
| 5491793 | TERRELL SALENA | 3444 NORTH 17TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5491795 | TERRELL SHARON | 7128 HWY 49 S | | | | SNOW CAMP | NC | 27349 | |
| 5491796 | TERRELL SHEILA | 1325 E 10TH ST N | | | | WICHITA | KS | 67214 | |
| 5491797 | TERRELL SHERRY | 133 HANCOCK TRL | | | | MOULTRIE | GA | 31768 | |
| 5491798 | TERRELL SHERYL | 1188 E 990 S | | | | EDEN | ID | 83325 | |
| 5491799 | TERRELL SHERYL L | 975 SOUTH 1200 EAST | | | | EDEN | ID | 83325 | |
| 5476810 | TERRELL SIDNEYSA | 3721 NE 41ST ST APT C | | | | OCALA | FL | 34479-2270 | |
| 5476811 | TERRELL STEVEN | 5619 WESTBRIAR DR | | | | HILLIARD | OH | 43026 | |
| 5491800 | TERRELL TAMARA | 6229 RAMBLEWOOD DR | | | | DAYTON | OH | 45424 | |
| 5491801 | TERRELL TANYA M | 3410 CORAM ST | | | | KNOXVILLE | TN | 37917 | |
| 5491803 | TERRELLE SAMSON | 5 ALBURT CT | | | | METAIRIE | LA | 70003 | |
| 5491804 | TERRENCE BALE | PO BOX 202 | | | | MELFA | VA | 23410 | |
| 5491805 | TERRENCE BANKS | 5100 VISTA GRANDE DR 1436 | | | | ANTIOCH | CA | 94531 | |
| 5491806 | TERRENCE BELL | 3735 CROSBY | | | | BOSSIER CITY | LA | 71109 | |
| 5491807 | TERRENCE BOWMAN | 231 N WALNUT ST | | | | COLORADO SPRINGS | CO | 80905 | |
| 5491808 | TERRENCE BURNETT | 5742 PILLORY WAY | | | | INDIANAPOLIS | IN | 46254 | |
| 5491809 | TERRENCE CALLENDAR | 173 ENNISBROOK DR SE | | | | SMYRNA | GA | 30082 | |
| 5491810 | TERRENCE CHAPLIN | 304 GEORGE ST | | | | LEXINGTON | SC | 29072 | |
| 5491811 | TERRENCE G INGRAM | 1528 S ST SE | | | | WASHINGTON | DC | 20020 | |
| 5491812 | TERRENCE HARTLEY | 1070 DEMOREST RD | | | | COLUMBUS | OH | 43204 | |
| 5491813 | TERRENCE JAMES | 8 AUSTIN ST | | | | NEW HAVEN | CT | 06515 | |
| 5491814 | TERRENCE KILLION | 2164 CASSIE ST | | | | MEMPHS | TN | 38127 | |
| 5436728 | TERRENCE LINK | 5303 OUTER LOOP APT 2 | | | | LOUISVILLE | KY | 40219-4062 | |
| 5436730 | TERRENCE M BROOKS PC | ANGELA FLORES BUILDING 247 MARTYR ST 101 | | | | HAGATNA | GU | | |
| 5491815 | TERRENCE MACKLIN | 300 W VIA ALAMOS APT702 | | | | GREEN VALLEY | AZ | 85614 | |
| 5491816 | TERRENCE MARBLE | 4428 PACKER | | | | TOLEDO | OH | 43612 | |
| 5491817 | TERRENCE NOVAK | 2442 RICE ST LOT 186 | | | | SAINT PAUL | MN | 55113 | |
| 5491818 | TERRENCE OLIVER | 5811 STREWMVIEW DR | | | | SANDIEGO | CA | 92105 | |
| 5491819 | TERRENCE PALMER | 611 DEBOE AVE | | | | FAY | NC | 28314 | |
| 5491820 | TERRENCE REDMOND | 1289 HEATHERWOODE RD | | | | FLINT | MI | 48532 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4725 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491821 | TERRENCE STEWART | 94 RILEY ST 2 | | | | BUFFALO | NY | 14209 | |
| 5491822 | TERRENCE WALTER | 6955 N DURANGO RD UNIT 1103 | | | | LAS VEGAS | NV | 89149 | |
| 5491824 | TERRERO GERMANIA | CALLE 116 BJ 30 JARDINES DE CA | | | | CAROLINA | PR | 00983 | |
| 5491825 | TERRERO YOELVIS | COND PARVIEW TERRA2 | | | | CANOVANAS | PR | 00729 | |
| 5491826 | TERRERY RYAN | 601 W 54TH ST | | | | SAVANNAH | GA | 31401 | |
| 5476812 | TERRETA JOE | 206 TELEGRAPH RD | | | | BROWNSVILLE | PA | 15417 | |
| 5436732 | TERRI & JOHN SHAVER | 1726 PRESTWICK LANE | | | | FORT WAYNE | IN | 46814 | |
| 5491827 | TERRI ALLEN | 58 PRESCOTT | | | | PROVIDENCE | RI | 02920 | |
| 5436734 | TERRI AND RON SCHENCK | 5206 SOUTH TORO ROAD | | | | KENNEWICK | WA | 99338 | |
| 5491828 | TERRI AUGUSTINE | 900 SOUTHHAMPTON RD | | | | BENICIA | CA | 94510 | |
| 5491829 | TERRI BALDWIN | 1617 TARWATER RD | | | | GREENBACK | TN | 37742 | |
| 5491830 | TERRI BARRETT | 1445 70TH ST NE | | | | MURDOCK | MN | 56271 | |
| 5491831 | TERRI BAXTER | 3268 MERIDIAN RD | | | | COLS | OH | 43232 | |
| 5491832 | TERRI BESTTERRI | 2234 DANFORD SQ | | | | INDPLS | IN | 46260 | |
| 5491833 | TERRI BOWEN | 421 N BROWNSON | | | | KINGSLEY | MI | 49649 | |
| 5491834 | TERRI BRADLEY | 3527 E MCKINLEY AVE | | | | FRESNO | CA | 93703 | |
| 5491835 | TERRI BRESSLER | 2223 CROMWELL HILL DR | | | | CROMWELL | CT | 37013 | |
| 5491836 | TERRI BROWN | 815 W 25TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5491837 | TERRI BRUNDAGE | 6215 ELINORE ST | | | | DUNSMUIR | CA | 96025 | |
| 5491838 | TERRI BRYCE | 27 RIVER ST A | | | | ROCHESTER | NH | 03867 | |
| 5491839 | TERRI BURNS | 20705 AMHERST RD | | | | WARRENSVILLLE HT | OH | 44128 | |
| 5491840 | TERRI CAPORALI | 1522 LUPE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5491841 | TERRI CHAMBERLAIN | 6565 N 19TH AVE | | | | PHOENIX | AZ | 85015 | |
| 5491842 | TERRI CHASE | 17425 SE 15TH STREET | | | | SILVER SPRINGS | FL | 34488 | |
| 5491843 | TERRI CHATMAN | 13436 BOCA CIEGA AVE | | | | ST PETERSBURG | FL | 33708 | |
| 5491844 | TERRI CLARK | 10738 OLD HALLS FERRY RD | | | | STLOUIS | MO | 63136 | |
| 5491845 | TERRI COLEMAN | -13184 PEACOCK DR | | | | LITTLETON | CO | 80124 | |
| 5491846 | TERRI CORMAN | 1530 DAWSON | | | | INDIANAPOLIS | IN | 46203 | |
| 5491848 | TERRI COTTON | 3618 W 49TH ST | | | | CLEVELAND | OH | 44102 | |
| 5491850 | TERRI COX | 20202 LAVERTON DR | | | | KATY | TX | 77450 | |
| 5491851 | TERRI CRAIG | 149CULVERAVE | | | | JERSEYCITY | NJ | 07304 | |
| 5491852 | TERRI DANILUK | 714 ILLINOIS AVE | | | | MC DONALD | OH | 44437 | |
| 5491854 | TERRI DAY | 1655 MONTERRY PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5436736 | TERRI DECKER | 67 OLD MANCHESTER ROAD | LOT 10A | | | POUGHKEEPSIE | NY | 12603 | |
| 5436738 | TERRI DICKENS | 336 VALLEJO COURT | | | | LAKELAND | FL | 33809 | |
| 5491855 | TERRI DILLON | 115 E BOURBON PL | | | | SIOUX FALLS | SD | 57110 | |
| 5491856 | TERRI DORSEY | 4117 N CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5491857 | TERRI DRYER | 11312 JEFFERSON ST | | | | HANOVER | IL | 61041 | |
| 5491858 | TERRI DUFF | 180 ORCHARD AVE | | | | PGH | PA | 15212 | |
| 5491859 | TERRI DYKES | 3001 SHADY LANE | | | | HEPHZIBAH | GA | 30815 | |
| 5491860 | TERRI ESSEX | 1205 CASSELL VALLEY WAY APT 408 | | | | KNOXVILLE | TN | 37921 | |
| 5491861 | TERRI FELIX | 12208 CHESTNUT W | | | | RANDOLPH | MA | 02368 | |
| 5491862 | TERRI FERGUSON | 1388 N DYE RD | | | | FLINT | MI | 48532 | |
| 5436740 | TERRI FERGUSON | 1388 N DYE RD | | | | FLINT | MI | 48532 | |
| 5491863 | TERRI FITZGERALD | 2754 FOLTZ ST | | | | INDPOLS | IN | 46241 | |
| 5491864 | TERRI FRED WILLIAMS | 16592 VICTOR ST APT 1 | | | | VICTORVILLE | CA | 92395 | |
| 5491865 | TERRI FUHRMAN | 217 RUTH AVENUE | | | | HANOVER | PA | 17331 | |
| 5491866 | TERRI GALLOWAY | 935 RITA DR | | | | PITTSBURGH | PA | 15221 | |
| 5491867 | TERRI GARRISON | 2636 DOBBINS WAY | | | | SACRAMENTO | CA | 95815 | |
| 5491868 | TERRI GARVIN | 512 ROBERT MARY ST APT 14 | | | | GRAYSON | KY | 41143 | |
| 5491869 | TERRI GOBLISH | 30242 CTY HWY 10 | | | | VESTA | MN | 56292 | |
| 5491870 | TERRI GODINEZ | 33164 PUEBLO TRL | | | | CATHEDRAL CITY | CA | 92234 | |
| 5491871 | TERRI GOETHE | 11 MONKS DR | | | | BURTON | SC | 29902 | |
| 5491872 | TERRI GOIN | 2224 OME AVE | | | | DAYTON | OH | 45414 | |
| 5491873 | TERRI GOLDRING | 1518 BUTLER ST APT101 | | | | WASHINGTON | DC | 20020 | |
| 5491874 | TERRI GOMEZ | 2121 N MAIN STREET | | | | TAYLOR | TX | 76574 | |
| 5491875 | TERRI GRAY | 101 LAUREL DR | | | | GREENVILLE | SC | 29607 | |
| 5491876 | TERRI GREEN | 18101 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 5491877 | TERRI HAMILTON | 251 JACQUELINE DR | | | | LONDON | OH | 43140 | |
| 5491878 | TERRI HENDERSON | 3473 WOODFRONT PL | | | | INDIANAPOLIS | IN | 46222 | |
| 5491879 | TERRI HIPOLITO | 5727 REDMEN ST | | | | WHITTIER | CA | 90606 | |
| 5491880 | TERRI HOFER | 3339 CRYSTAL BAY | | | | WAYZATA | MN | 55391 | |
| 5491881 | TERRI HOWARD | 3641 INDEPENDENCE RD | | | | CLEVELAND | OH | 44105 | |
| 5491882 | TERRI HUNTER | PO BOX 10553 | | | | SAVANNAH | GA | 31412 | |
| 5491883 | TERRI JACKSON | 4949 AMERICANA DR | | | | ANNANDALE | VA | 22003 | |
| 5491884 | TERRI JAYNES | 3029 ALBRECHT AVE | | | | AKRON | OH | 44312 | |
| 5491885 | TERRI JOHNSON | 22953 ADRIAN AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5491886 | TERRI JORDAN | 16639 N WINDSOR | | | | NAMPA | ID | 83687 | |
| 5491887 | TERRI KING | 600 SUN MEADOWS DR | | | | KILLEEN | TX | 76548 | |
| 5491888 | TERRI KOENEKE | 2087 N GRASS CREEK RD | | | | CASPER | WY | 82604 | |
| 5491889 | TERRI KRETZ | 4500 PARKVIEW DR APT 206 | | | | CHEYENNE | WY | 82001 | |
| 5491890 | TERRI KUHN | 98 RANO ST APT1 | | | | BUFFALO | NY | 14207 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491891 | TERRI L ROBERTS | AVALON BL APT 2 | | | | LOS ANGELES | CA | 90003 | |
| 5491892 | TERRI LAGOW | 230 E ADDISON ST | | | | JACKSON | MI | 49203 | |
| 5491893 | TERRI LAPOINTE | 414 W 2ND | | | | SIOUX CITY | IA | 51103 | |
| 5476813 | TERRI LEATHERS | 4916 WOODARD SCHOOL ROAD N | | | | SALEM | IL | 62881 | |
| 5491894 | TERRI LOVATO | 1427 E 8TH AVE | | | | MESA | AZ | 85204 | |
| 5491895 | TERRI LOWE | 1541 E COBB AVE HOUSE | | | | SAPULPA | OK | 74066 | |
| 5491896 | TERRI MAGLIONE | 43 W10TH ST | | | | BAYONNE | NJ | 07002 | |
| 5491897 | TERRI MARTIN | 1419 MIDLAND BLVD | | | | STLOUIS | MO | 63130 | |
| 5491898 | TERRI MASON | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5491899 | TERRI MCCORKLE | 910 BAYBERRY CT | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5491900 | TERRI MODDELMOG | 219 N SANTA FE ST | | | | GALVA | KS | 67443 | |
| 5491901 | TERRI MOORE | 1614 BAXTER DR | | | | COLUMBUS | OH | 43227 | |
| 5491902 | TERRI MORRIS | 123 SHAMROCK DR | | | | SALISBURY | MD | 21804 | |
| 5491903 | TERRI MORRISSEY | 1318 W STRASBURG RD | | | | WEST CHESTER | PA | 19382 | |
| 5491904 | TERRI MUTTART | 320 15TH ST NORTHWEST | | | | WAVERLY | IA | 50677 | |
| 5491905 | TERRI NICOLOSI | 34 N TYSON AVE | | | | FLORAL PARK | NY | 11001 | |
| 5491906 | TERRI NIKKI | 1141 122ND ST E APT 21 | | | | BURNSVILLE | MN | 55337 | |
| 5491907 | TERRI NORTON | 203 MARGERET ST | | | | PLATTSBURGH | NY | 12901 | |
| 5491908 | TERRI PALAFOX | 804 S CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 5491909 | TERRI PAULO | 164 PAIPAI ST | | | | HILO | HI | 96720 | |
| 5491910 | TERRI PERKINS | 1214 S BASSETT ST | | | | DETROIT | MI | 48217-1602 | |
| 5491911 | TERRI PETERSON | 312 N 3RD ST | | | | FISHER | MN | 56723 | |
| 5491913 | TERRI PRUITT | 3318 WEST CARROLL | | | | CHICAGO | IL | 60624 | |
| 5491914 | TERRI REYNOLDS | PO BOX 38 | | | | MONCKS CORNER | SC | 29406 | |
| 5476814 | TERRI RICHARDSON | 7726 BEAVERLAND | | | | REDFORD | MI | 48239-1086 | |
| 5491915 | TERRI RIDER | 34 W POOR ST | | | | NAZARATH | PA | 18064 | |
| 5491916 | TERRI RUFFIN | 509 CEDAR RD | | | | CHESAPEAKE | VA | 23322 | |
| 5491917 | TERRI S OVERBECK | 82 TODAY DR | | | | FAIRFIELD | OH | 45014 | |
| 5491918 | TERRI SCHENK MCDONALD | 941 HAPPY VALLEY CT | | | | LAFAYETTE | CA | 94549 | |
| 5491919 | TERRI SENECAL | 35 SMITHFIELD 264 | | | | PLATTSBURGH | NY | 12901 | |
| 5491920 | TERRI SHELL | 101 KNOTBREAK RD | | | | SALEM | VA | 24153 | |
| 5491921 | TERRI SHINSKY | 196 CLUB YORK RD | | | | UNIONTOWN | PA | 15401 | |
| 5491922 | TERRI SHULTZ | 32355 LAKEVIEW TRAIL | | | | GRAND RAPIDS | MN | 55744 | |
| 5491923 | TERRI SIMMONS | 26 COLUMBUS ROAD | | | | HURTSBORO | AL | 36860 | |
| 5491924 | TERRI SMITH | 4129 FRINEDLY WAY | | | | MEMPHIS | TN | 38115 | |
| 5491925 | TERRI SOSA | 60 MADISON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5491926 | TERRI STATON | 1200 MOOSE LN | | | | KEWIS | VA | 22902 | |
| 5491927 | TERRI STCLAIR | 902 NE OAKLAND | | | | TOPEKA | KS | 66616 | |
| 5436742 | TERRI SZUCH | 909 VALLEY VIEW DRIVE | | | | DRAVOSBURG | PA | 15034 | |
| 5491928 | TERRI TINSLEY | 919 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5491929 | TERRI VANDIVER | 2314 21ST ST SW | | | | AKRON | OH | 44314 | |
| 5491930 | TERRI VAUGHN | E1344 CRYSTAL LAKE RD | | | | WAUPACA | WI | 54981 | |
| 5491931 | TERRI WALKER | 13409 SOUTHRIDGE RD | | | | MINNETONKA | MN | 55305 | |
| 5491932 | TERRI WEBB | 13031 RITCHIE RD | | | | SMITHSBURG | MD | 21783 | |
| 5491933 | TERRI WHITE | 11168 NOBLE LN | | | | BAKER | FL | 32531 | |
| 5436744 | TERRI WICKS | 5933 VAN BUREN ST | | | | NEW PORT RICHEY | FL | 34653-4247 | |
| 5491934 | TERRI WILLIAMS | 6059 FLAT RIVER TRAIL | | | | BELDING | MI | 48809 | |
| 5491935 | TERRI WONG | 3043 MELCHESTER DR | | | | SAN JOSE | CA | 95132 | |
| 5491936 | TERRIA S YARDLEY | 4113 EASTFORK RD | | | | WHITERIVER | AZ | 85941 | |
| 5491937 | TERRIA SMITH | 1040 CALDWELL PL | | | | COLUMBUS | OH | 43203 | |
| 5491938 | TERRIA WALKER | 4513 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5491939 | TERRIAH CAMPBELL | 12611 MEMORIAL ST | | | | DETROIT | MI | 48227 | |
| 5491940 | TERRIAN MARY A | 6241 E VINAGRE STREET | | | | INVERNESS | FL | 34452 | |
| 5491941 | TERRIANA HUTTON | 3201 E118TH ST | | | | CLEVELAND | OH | 44120 | |
| 5491942 | TERRIANA TORRES | 2852 S 16TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5491943 | TERRIBLE LOURDIA | 6912 ST JOHNS RIVER DR 101 | | | | TAMPA | FL | 33617 | |
| 5491944 | TERRICA BELL | 1896 HIDDEN WATER DR | | | | MEMPHIS | TN | 38134 | |
| 5491945 | TERRICA BELLL | 1896 HIDDEN WATER DR | | | | MEMPHIS | TN | 38134 | |
| 5491946 | TERRICA SCOTT | 210 GRANT AVENUE | | | | NEWNON | GA | 30442 | |
| 5491947 | TERRICA V POWELL | 2506 36TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5491949 | TERRICK ASHLEY | 6745 CINDY PL APT K11 | | | | NEW ORLEANS | LA | 70127 | |
| 5491950 | TERRIE COUNTS | 2505 E RIVA ST | | | | WICHITA | KS | 67211 | |
| 5491951 | TERRIE FRANCIS | 1482 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| 5491952 | TERRIE MAHONEY | 705 E EAST ST | | | | DELMAR | MD | 21875 | |
| 5491953 | TERRIE MARIE HOY RECIO | 2800 DON PEDRO RD APT19 | | | | CERES | CA | 95307 | |
| 5491954 | TERRIE SIMPSON | 473 DABNEY RD | | | | LEXINGTON | KY | 40508 | |
| 5491955 | TERRIE WILKINS | 116 MERRITT ST | | | | JERSEY | NJ | 07305 | |
| 5491956 | TERRIE WONG | 3333 ESTHER ST | | | | HONOLULU | HI | 96816 | |
| 5476815 | TERRIGNO GENEVA | 159 BEEBE RUN RD | | | | BRIDGETON | NJ | 08302 | |
| 5491957 | TERRILL GARRETT | 4611 LAUREN DR | | | | DAYTON | OH | 45403 | |
| 5476816 | TERRILL JACOB | 4 WATER LILY WAY | | | | LAKELAND | GA | 31635 | |
| 5491958 | TERRILL KELLY | 9475 W MILWAUKEE CT | | | | CRYSTAL RIVER | FL | 34428 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S491959 | TERRILL LANE | 19250 NE WILLIAMSON RD | | | | NEWBERG | OR | 97132 | |
| S491960 | TERRILL MARIA | 824 HARDY DR | | | | CHARLOTTESVLE | VA | 22903 | |
| S436746 | TERRILL NELSON | 3005 RIVER BEND DRIVE | | | | TEGA CAY | SC | 29708 | |
| S491961 | TERRILL SHANITA | 5628 PARK AVE | | | | KANSAS CITY | MO | 64130 | |
| S491962 | TERRILYN THORNTON | 2125 ESTABROOK AVE NW | | | | WARREN | OH | 44485 | |
| S491963 | TERRIN BASSETT | 2706 CANDELER CRT | | | | MARIETTA | GA | 30064 | |
| S491964 | TERRIN CLARK | 8109 B FORBES STREET | | | | OSCODA | MI | 48750 | |
| S491965 | TERRIN EDGAR | 361 HOGHOUSE HILL RD | | | | EXETER | RI | 02822 | |
| S491966 | TERRINA HAMILTON | 2512 ALFRED DR | | | | YEADON | PA | 19050 | |
| S491967 | TERRIS GAMBLE | 31 CENTRE PORT CIRCLE | | | | PORTSMOUTH | VA | 23703 | |
| S491968 | TERRISA BROWN | 18901 NW 11TH AVE | | | | MIAMI | FL | 33169 | |
| S491969 | TERRISH FLOYD | 4958 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| S476817 | TERRISHA COUNCIL | 1042 COHANNET ST | | | | TAUNTON | MA | 02780 | |
| S491970 | TERRISINA MOODY | 1591 BRUCKNER BLRV APT 11E | | | | BRONX | NY | 10472 | |
| S491971 | TERRIYNA BROOKS | 4021 STATE DRIVE | | | | NEW ORLEANS | LA | 70065 | |
| S491972 | TERRLEA NELSON | 1757 SWEETBRIER | | | | WARREN | OH | 44486 | |
| S491973 | TERRLYON LEVY | 1101 RAYCHARLES BLVD | | | | TAMPA | FL | 33602 | |
| S491974 | TERROD THOMAS | 6961 HEATHER DR | | | | BRYANS ROAD | MD | 20616 | |
| S491975 | TERRON BARTLEY | 108-32 171 | | | | JAMAICA | NY | 11434 | |
| S491976 | TERRON GREEN | 2312 N 6TH ST | | | | MINNEAPOLIS | MN | 55407 | |
| S491977 | TERRON NATALI | BRISAS CALLE RIO CIBUCO BUZON1 | | | | VEGA BAJA | PR | 00693 | |
| S491978 | TERRON NATALIE | URB EL VERDE CALLE 3 CASA B37 | | | | VAGA BAJA | PR | 00693 | |
| S476818 | TERRONES CARI | 92-369 ELEMIKA PL | | | | KAPOLEI | HI | 96707-1651 | |
| S476819 | TERRONES MANUEL | 2219 CALIFORNIA AVE | | | | IOWA CITY | IA | 52240-2309 | |
| S491980 | TERRONEZ MARISA D | 808 N ILLNIOS | | | | WEATHERFORD | OK | 73096 | |
| S491981 | TERRONICA LOGAN | 19446 ELKHRT | | | | HARPERWOODS | MI | 48225 | |
| S491982 | TERRONISHA TAYLOR | 4356 W MONROE ST | | | | CHICAGO | IL | 60624 | |
| S491983 | TERROSO MISAEL M | 5379 35TH ST | | | | RIVERSIDE | CA | 92509 | |
| S491984 | TERRY ADAMS | 327 HIGHLAND A | | | | ELMIRA | NY | 14905 | |
| S476820 | TERRY AISHA | 28459 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076 | |
| S491985 | TERRY ALEXANDER | 217 COUNTY RD 452 | | | | CULLMAN | AL | 35057 | |
| S491986 | TERRY AMBER | 8442 SHEPPARDS WATCH DR | | | | CHESTERFIELD | VA | 23832 | |
| S436748 | TERRY AND KEVIN MACAULAY | 2165 NORGAREN RD | | | | STOUGHTON | WI | 53589 | |
| S491987 | TERRY ARIEL M | 611 W MCLELLAND AVE | | | | MOORESVILLE | NC | 28115 | |
| S491988 | TERRY ASHLEY | 1212 STEWART ST | | | | CARROLLTON | GA | 30117 | |
| S476821 | TERRY ASHLEY | 1212 STEWART ST | | | | CARROLLTON | GA | 30117 | |
| S491989 | TERRY AVIS | 2000 HAVANA AVE | | | | FT PIERCE | FL | 34950 | |
| S491990 | TERRY BARBARA | PO BOX 250576 | | | | MILWAUKEE | WI | 53225 | |
| S491991 | TERRY BASKIN | 8530 SHORELINE DR | | | | JONESBORO | GA | 30236 | |
| S491992 | TERRY BERNARDI | 7 KAREN DR | | | | NEWPORT NEWS | VA | 23608 | |
| S491993 | TERRY BERNARDI | 111 BONITO DR | | | | GRAFTON | VA | 23692 | |
| S491994 | TERRY BERNICE | 749-N7TH STREET | | | | BATON ROUGE | LA | 70802 | |
| S491995 | TERRY BEST | 732 POPULAR ST | | | | WILLIAMSPORT | PA | 17701 | |
| S491996 | TERRY BEWAYNE | 3602 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| S491997 | TERRY BIVENS | 400 SCOTT AVE | | | | OCOEE | TN | 37361 | |
| S491998 | TERRY BLEVINS | 117 HIGHWAY 6 N 50 18 | | | | GRAND JCT | CO | 81505 | |
| S491999 | TERRY BOWEN | 1617 N 20TH ST | | | | CLARKSBURG | WV | 26301 | |
| S492000 | TERRY BROWN | 8700 JONES MILL RD | | | | CHEVY CHASE | MD | 20815 | |
| S492001 | TERRY BRYAN | 114TH AVE SE | | | | LAKE STEVENS | WA | 98258 | |
| S492002 | TERRY BURTON | 17302 10TH AVE S APT A 7 | | | | SPANAWAY | WA | 98387 | |
| S436750 | TERRY BUTLER | 223 CRESCENT AVE | | | | SYRACUSE | NY | 13207-1809 | |
| S492003 | TERRY BUTLER | 223 CRESCENT AVE | | | | SYRACUSE | NY | 13207-1809 | |
| S492004 | TERRY CANNON | 709 S DARGAN ST | | | | FLORENCE | SC | 29506 | |
| S492005 | TERRY CARR | 2172 BELL WILLIAMS RD | | | | BURGAW | NC | 28425 | |
| S492006 | TERRY CARROLL | 977 PINEDALE RD | | | | CLANTON | AL | 35045 | |
| S492007 | TERRY CARTER | 4500 BRENTWOOD | | | | FORT WORTH | TX | 76103 | |
| S492008 | TERRY CATE | 3845 KINGS CANYON RD | | | | OKLAHOMA CITY | OK | 73170 | |
| S492009 | TERRY CHAD | 16047 ALA HWY 157 | | | | MOULTON | AL | 35650 | |
| S476822 | TERRY CHANTEL | 1122 PLAIN ST | | | | PERU | IL | 61354 | |
| S492010 | TERRY CHRIS POKE | 22660 W 114 CT | | | | MIAMI | FL | 33170 | |
| S492011 | TERRY CHYRELL | 500 N CONGRESS AVE APT 74 | | | | WEST PALM BEACH | FL | 33401 | |
| S492012 | TERRY CLISTER | 411 BURDETTE DR SW | | | | CEDAR RAPIDS | IA | 52404 | |
| S436752 | TERRY COLEMAN | 5862 ORCHARD POND RD | | | | TALLAHASSEE | FL | 32303-8200 | |
| S492013 | TERRY COLLINS | 1920 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | |
| S492014 | TERRY COOK | 74 MAIN ST | | | | FULTONVILLE | NY | 12072 | |
| S492015 | TERRY CRAWFORD | PO BOX 1245 | | | | CHESTER | CA | 96020 | |
| S492016 | TERRY CUNIGAN | 64 W 140 ST | | | | RIVERDALE | IL | 60827 | |
| S492017 | TERRY CYNTHIA | 7-11 NORTH LANE | | | | BAYONNE | NJ | 07002 | |
| S492018 | TERRY D GAYLOR | 313 ALLEGHANY AVE | | | | STUANTON | VA | 24401 | |
| S492019 | TERRY DACE | 1360 SPRUCE ST 487 | | | | TAMPA | FL | 33607 | |
| S492020 | TERRY DAUGHERTY | 2444 WASHINGTON ST | | | | ALEX CITY | AL | 35010 | |
| S492021 | TERRY DAVIS | 2602 ASHE STREET | | | | DURHAM | NC | 27703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492022 | TERRY DEBORAH A | 403 STAMP CREEK LANDING RD | | | | SENECA | SC | 29672 | |
| 5492023 | TERRY DEFAULT | 654 RANKIN RD | | | | NEWPORT | TN | 37821 | |
| 5476823 | TERRY DENNIS | 817 NW 34TH ST | | | | LAWTON | OK | 73505-5114 | |
| 5492024 | TERRY DIXON | 10116 PINE TREE RD | | | | WOODSBORO | MD | 21798 | |
| 5492025 | TERRY DONNA | 4347 FORREST RD | | | | COLUMBUS | GA | 31907 | |
| 5492026 | TERRY DONZELLE | 1839 EICHELBERGER DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5492027 | TERRY DURAN | 6 CR 5023 | | | | BLOOMFIELD | NM | 87413 | |
| 5436754 | TERRY E SMITH | PO BOX 830 | | | | MEMPHIS | TN | 38101-0830 | |
| 5492028 | TERRY ELLIOTT | 2804 ELAINE DR | | | | BROOMFIELD | CO | 80020 | |
| 5492029 | TERRY EMPIE | 8114 CHIEPPEWA CT | | | | HOWARD CITY | MI | 49329 | |
| 5492030 | TERRY ERICA | 4366 SLAGLES LAKE | | | | EMPORIA | VA | 23847 | |
| 5492031 | TERRY ERICKSON | 5854 NEWPORT STREET | | | | COMMERCE CITY | CO | 80022 | |
| 5492032 | TERRY FELIX | 21 PERRIN ST | | | | ROXBURY | MA | 02119 | |
| 5492033 | TERRY FOUNTAIN | 4554 VANDUERE DR | | | | SAN DIEGO | CA | 92120 | |
| 5476824 | TERRY FRANNIE | 148 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 | |
| 5492034 | TERRY G ADAMS | 510 PAUL ST | | | | S CHARLESTON | WV | 25303 | |
| 5492035 | TERRY G BROWN | 526 NE 124TH ST NONE | | | | SEATTLE | WA | 98125 | |
| 5492036 | TERRY GARMAN | 1401N DUKE ROAD | | | | ALTOONA | PA | 16602 | |
| 5492037 | TERRY GARMON | 302 PEDIGO ST | | | | TOMP-VILLE | KY | 42167 | |
| 5492038 | TERRY GARY | 550 BELLWOOD DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5492039 | TERRY GATELEY | 1128 AVE H | | | | ROSENBERG | TX | 77471 | |
| 5492040 | TERRY GIOVER | 20030 NORTHROP ST | | | | CASSOPOLIS | MI | 49031 | |
| 5492041 | TERRY GLENNA | 32610 N CENTER CT | | | | CENTER CITY | MN | 55012 | |
| 5492042 | TERRY GONTAREK | 26 PENNSYLVANA AVE APT2 | | | | WESTMINSTER | MD | 21157 | |
| 5492043 | TERRY GONZALEZ | 2801 FURR | | | | EL PASO | TX | 79925 | |
| 5476825 | TERRY GORDON | 1146 HARMON AVE | | | | HAMILTON | OH | 45011-4418 | |
| 5492044 | TERRY GRAY | 600 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 5492045 | TERRY GRIFFIN | 616 AZALEA DR | | | | WESTWEGO | LA | 70094 | |
| 5436756 | TERRY GROSS | 611 DULCIMER LANE | | | | FROSTPROOF | FL | 33843 | |
| 5476826 | TERRY GUILLORY | 1819 HARTREY AVE FL 1 | | | | EVANSTON | IL | 60201-3320 | |
| 5492046 | TERRY HALASINSKI | 9331 CROSWELL AVE | | | | NEWAYGO | MI | 49337 | |
| 5492048 | TERRY HAMILTON | 459 BRISTOW CREEK TRAIL | | | | ALTOONA | AL | 35952 | |
| 5492049 | TERRY HAPKA | 1917 33RD STREET SOUTH | | | | MOORHEAD | MN | 56560 | |
| 5492050 | TERRY HARDY | 435 BARBER RD | | | | DOVER | AR | 72837 | |
| 5476827 | TERRY HARLIN | 814 SPOUT SPRINGS RD SW | | | | ROME | GA | 30161-4260 | |
| 5492051 | TERRY HARPS | 744 BUENA VISTA ST | | | | WASHINGTON | PA | 15301 | |
| 5492052 | TERRY HASTINGS | 23144 CINCO RANCH BLVD | | | | KATY | TX | 77494 | |
| 5492053 | TERRY HECK | 1077 DEER RUN | | | | READING | PA | 19606 | |
| 5492054 | TERRY HERNANDEZ | 120 STACY | | | | SAN ANTONIO | TX | 78204 | |
| 5492055 | TERRY HERRIN | 8578 FM 645 | | | | PALESTINE | TX | 75803 | |
| 5492056 | TERRY HERVEY | 16301 LEDGEMONT | | | | ADDISON | TX | 75001 | |
| 5492057 | TERRY HIRONS | 604 STRAIN ST | | | | CHATSWORTH | GA | 37201 | |
| 5492058 | TERRY HOGAN | 10720 KILPATRICK | | | | OAK LAWN | IL | 60453 | |
| 5492059 | TERRY HUNT | 35 NOONAN RD | | | | WRIGHT | NY | 82732 | |
| 5492060 | TERRY HUNTER | 77 JASPER PARRISH | | | | BUFFALO | NY | 14207 | |
| 5492061 | TERRY INMAN | 3 NEXTUS RD | | | | PIEDMONT | SC | 29571 | |
| 5492062 | TERRY IVEL | 930 ADAMS ST | | | | VERMILION | OH | 44089 | |
| 5492063 | TERRY J BROWN | 1126 MAJOLOCA RD | | | | SALISBURY | NC | 28147 | |
| 5492064 | TERRY J MOORE | 2117 E CINDY STREET | | | | CHANDLER | AZ | 85225 | |
| 5476828 | TERRY JACOB | 4819 JONES CT | | | | HONOLULU | HI | 96818-3238 | |
| 5476829 | TERRY JAMES | 21081 W WYCLIFF DR | | | | BUCKEYE | AZ | 85396-1567 | |
| 5492065 | TERRY JEFFERS | PO BOX 26 | | | | NEFFS | OH | 43940 | |
| 5492066 | TERRY JENNIFER | 6865 N PARK DR | | | | SHREVEPORT | LA | 71107 | |
| 5492067 | TERRY JEREMY | 1051 E 70TH ST | | | | CLEVELAND | OH | 44103 | |
| 5492069 | TERRY JOEL | 2100 FOREST LAKE PL | | | | MARTINEZ | CA | 94553 | |
| 5476830 | TERRY JOHN | 7686 N PAWNEE RD | | | | PAWNEE | IL | 62558 | |
| 5492070 | TERRY JOHNETTE | 3621 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5492071 | TERRY JOHNSON | 828 9TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5476831 | TERRY JONATHAN | 30 NORTH CONE RD | | | | EAST HAMPTON | CT | 06424 | |
| 5492072 | TERRY JONES | 768 NORTH 51 STREET APT 4 | | | | EAST STLOUIS | IL | 62205 | |
| 5492073 | TERRY JUDY | 2723 E PERSHING ST | | | | DAVENPORT | IA | 52803 | |
| 5476832 | TERRY JULIE | 502 S DOUGLAS AVE | | | | SPRINGFIELD | OH | 45505-2435 | |
| 5492074 | TERRY JUSTIN | 215 S TYLER ST | | | | ELM CREEK | NE | 68836 | |
| 5492075 | TERRY KAYLA | 212 JAMES DR | | | | ALBANY | GA | 31705 | |
| 5436758 | TERRY KENNIS | 32244 CORTE CORONADO | | | | TEMECULA | CA | 92592 | |
| 5492076 | TERRY KHAILEY | 226 CIRCLE AVE | | | | SANFORD | NC | 27330 | |
| 5492077 | TERRY KIARRI D | 1300 ALSTON HILL DR | | | | CHARLOTTE | NC | 28214 | |
| 5436760 | TERRY KIRSCH | 4 E RHODES AVE | | | | WEST CHESTER | PA | 19382 | |
| 5492078 | TERRY KNOX | 14106 REDDINGTON | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5492079 | TERRY L DILL | 29 BLUFF WAY DR | | | | JASPER | AL | 35503 | |
| 5492080 | TERRY LAKEISHA | 513 WHITFORD PLACE COURT | | | | WINSTON SALEM | NC | 27107 | |
| 5492081 | TERRY LAQUALA | 8320 WASHOE PINE LANE | | | | CHARLOTTE | NC | 28215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492082 | TERRY LARKIN-ELLIOTT | 11907 ROXBURY ST | | | | DETROIT | MI | 48224 | |
| 5492084 | TERRY LAWS | 1405 METCALF CREEK LOOP | | | | MARS HILL | NC | 28754 | |
| 5492085 | TERRY LAYNES | 119 CORALL REET DR | | | | GOOSE CREEK | SC | 29445 | |
| 5492086 | TERRY LEE | 11847 S KARLOV AVE | | | | ALSIP | IL | 60803 | |
| 5492087 | TERRY LEISA | 1032 MASON ST | | | | LAGRANGE | GA | 30241 | |
| 5492088 | TERRY LEONARD | 933 S PLMOUTH AVE | | | | ROCHESTER | NY | 14608 | |
| 5492089 | TERRY LERCH | 3225 MANITOBA DR | | | | WOODBRIDGE | VA | 22192 | |
| 5492090 | TERRY LEWIS | 18666 APPOLINE ST | | | | DETROIT | MI | 48235 | |
| 5492091 | TERRY LOCKWOOD | CAROLYN LOCKWOOD | | | | WALDRON | MI | 49288 | |
| 5492092 | TERRY LOUISE | 295 WISE ST | | | | YEMASSEE | SC | 29945 | |
| 5492093 | TERRY LOVE | 713 CARLISLE ST | | | | SOUTH BEND | IN | 46619 | |
| 5492094 | TERRY LUMMUS | 395 LUMMUS LN | | | | HEMPHILL | TX | 75948 | |
| 5492095 | TERRY LYNNETTE | 6405 WEST COURT | | | | ST LOUIS | MO | 63116 | |
| 5476833 | TERRY MARILYN | 2674 WINDEMERE N | | | | NORTH BRANCH | MI | 48461 | |
| 5492097 | TERRY MARKITA | 1106 COLLINWOOD AVE | | | | AKRON | OH | 44310 | |
| 5492098 | TERRY MARLON T | 1630 LIBERTY DR | | | | AKRON | OH | 44313 | |
| 5492099 | TERRY MARY | 19024 E SWOPE TRAIL | | | | INDEP | MO | 64056 | |
| 5492100 | TERRY MAXINE M | 5521 THORNROSE RD | | | | ROANOKE | VA | 24012 | |
| 5492101 | TERRY MAYBERRY | 462 GRANT 754 | | | | SHERIDAN | AR | 72150 | |
| 5492102 | TERRY MAYNARD | 1472 LITTLE AVE | | | | COL | OH | 43223 | |
| 5492104 | TERRY MC DOUGAL | 21 LEISURE BLVD NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 4867136 | TERRY MCFARLIN | 413 BELLVIEW ST | | | | ALTOONA | PA | 16602 | |
| 5492105 | TERRY MCGILL | 101 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5492106 | TERRY MCMEECHAN | 2477 E MONTE VISTA RD | | | | CERES | CA | 95307 | |
| 5492107 | TERRY MEININGER | 2224 SILVER LAKE ESTATES | | | | PACIFIC | MO | 63069 | |
| 5476834 | TERRY MELISSA | 4522 RIDGE MILL TER | | | | DOUGLASVILLE | GA | 30135-4135 | |
| 5492108 | TERRY MEYER | 7415 A STREET | | | | MORO | IL | 62067 | |
| 5492109 | TERRY MICHELLE | 11904 QUIET PINE DR APT | | | | CHESTERR | VA | 23831 | |
| 5492110 | TERRY MIKE | 266 HARKINS LAKE RD | | | | FAYETTE | AL | 35555 | |
| 5492111 | TERRY MILLER | 30 MARQUETTE DR | | | | MAIDSVILLE | WV | 26541 | |
| 5492112 | TERRY MONICA | 1511 STONRIDGE RD | | | | BHAM | AL | 35209 | |
| 5476835 | TERRY MONICA | 1511 STONRIDGE RD | | | | BHAM | AL | 35209 | |
| 5492113 | TERRY MONTGOMERY | 297 ROUGON DR | | | | GREENSBORO | NC | 27405 | |
| 5476836 | TERRY MOORE | 4406 RIVERSIDE DR | | | | MACON | GA | 31210-1326 | |
| 5476837 | TERRY MOSES | 25939 DOVER | | | | REDFORD | MI | 48239-1820 | |
| 5492114 | TERRY MULLINS | 49 JOHN EDWARDS LANE | | | | ELKVIEW | WV | 25302 | |
| 5492115 | TERRY MUNOZ | 3592 E ALMONTE WAY | | | | FRESNO | CA | 93702 | |
| 5492116 | TERRY MYKEIA | 605-MICHIGANDRIVE | | | | HAMPTON | VA | 23669 | |
| 5492117 | TERRY MYRE | 229 S CHADBOURNE ST | | | | SAN ANGELO | TX | 76903 | |
| 5492118 | TERRY N BRITTON | 950 MYSTIC VILLAGE LN | | | | SEABROOK | TX | 77586 | |
| 5492119 | TERRY N NATHEN | 609 EDWARD AVE | | | | BEACHGROVE | IN | 46107 | |
| 5492120 | TERRY NANCY B | 3640 OAKDALE DR | | | | CROUSE | NC | 28033 | |
| 5492121 | TERRY NANCY M | 108 WEST 5TH ST | | | | CAMBEL | MO | 63933 | |
| 5492122 | TERRY NATASHA | 20 MATBLESTONE LN | | | | WILLIMBORO | NJ | 08046 | |
| 5492123 | TERRY NORMA | 933 W 53RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5492124 | TERRY OSTRANDER | 818 STEWART ST | | | | BATAVIA | IL | 60510 | |
| 5492125 | TERRY PARKER | 1406 BLOOMINGDALE RD LOT 7 | | | | BLOOMINGDALE | GA | 31302 | |
| 5492126 | TERRY PATRICIA | 35 ALBANY DR | | | | HAMPTON | VA | 23666 | |
| 5492127 | TERRY PHYLISHA C | 4912 BOYD DR | | | | LANCASTER | OH | 43130 | |
| 5492128 | TERRY PICKETT | 303 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5492129 | TERRY PIERCE | 4510 ROADISLAND AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5436764 | TERRY PITTMAN | 24814 SOUTH 189TH AVENUE | | | | BUCKEYE | AZ | 85326 | |
| 5492130 | TERRY POPPLEWELL | 211 LAKE LANDING TRAIL | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5492131 | TERRY PROVO | 504 VALLEY VILLAGE DR | | | | MONTGOMERY | AL | 36116 | |
| 5492133 | TERRY RICHARDSON | 5665 FISH RD | | | | DALZELL | SC | 29040 | |
| 5492134 | TERRY ROBIN L | 210 JEFFERSON DRIVE | | | | LEHIGH ACRES | FL | 33936 | |
| 5492135 | TERRY RON | 106 WHEEL DRIVE | | | | SMITHFIRELD | NC | 27577 | |
| 5492136 | TERRY RONDATHOMAS | 3118 ST RT 62 NE | | | | WASHINGTON | OH | 43160 | |
| 5492137 | TERRY ROOP | 220 SHERMAN ST | | | | SILVESTER | WV | 25193 | |
| 5492138 | TERRY ROSLAND | 156 APPLEWOOD DRIVE APT 21 | | | | COLUMBUS | MS | 39702 | |
| 5492139 | TERRY SANCHEZ | 2870 S 8900 W | | | | MAGNA | UT | 84044 | |
| 5492140 | TERRY SAVAGE | 749 WALMART ACCESS RD | | | | MONTICELLO | AR | 71655 | |
| 5492141 | TERRY SCHMALZ | 2129 PARK PLACE DR | | | | WALLED LAKE | MI | 48390 | |
| 5492142 | TERRY SCOTT | PO BOX 602703 | | | | CLEVELAND | OH | 44102 | |
| 5436766 | TERRY SCOTT | PO BOX 602703 | | | | CLEVELAND | OH | 44102 | |
| 5492143 | TERRY SECHREST | 1492 FAXON | | | | MEMPHIS | TN | 38104 | |
| 5492144 | TERRY SESSOMS | 244 CLOVER DALE LN | | | | TAYLORSVILLE | NC | 28681 | |
| 5492145 | TERRY SEVERSON | 1224 SHAKOPEE AVE E | | | | SHAKOPEE | MN | 55379 | |
| 5492146 | TERRY SHEA | 405 NAYLOR ST | | | | SALISBURY | MD | 21804 | |
| 5492147 | TERRY SHEILDS | 9501 SOUTH PENASCO | | | | HOBBS | NM | 88240 | |
| 5492148 | TERRY SHEMIKA | 9732REDCLOVER CT | | | | PARKVILLE | MD | 21234 | |
| 5492149 | TERRY SHERRILL | 133 -14 TRAIL DRIVE | | | | ENTER CITY | NC | 28086 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492150 | TERRY SHOBE | 149 CR 3000 | | | | CONCHO | AZ | 85924 | |
| 5492151 | TERRY SIMMONS | 310 N WASHINGTON ST | | | | WEATHERFORD | OK | 73096 | |
| 5476838 | TERRY SIMONE | 11795 W APACHE ST | | | | AVONDALE | AZ | 85323-6213 | |
| 5492153 | TERRY SMITH | 9333 OLD CONCORD RD APT J | | | | CHARLOTTE | NC | 28213 | |
| 5492154 | TERRY SMITH JR | 181 BETHLEHEM RD | | | | MADISONVILLE | TN | 37354 | |
| 5492155 | TERRY SPENCER | 3424 21ST ST SE | | | | WASHINGTON | DC | 20020 | |
| 5492156 | TERRY STACEY ERVIN | PO BOX 73 | | | | HOMER | GA | 30547 | |
| 5492157 | TERRY STANLEY | 1627 56TH ST | | | | KENOSHA | WI | 53140 | |
| 5492158 | TERRY STEPHANIE | 1411 STEVENSON DR | | | | DALTON | GA | 30721 | |
| 5492159 | TERRY STEPHENS | 5745 W MARYLAND AVE LOT 10 | | | | GLENDALE | AZ | 85301 | |
| 5476839 | TERRY STEVE | 4733 GOLF CLUB RD | | | | DANVILLE | VA | 24540-8533 | |
| 5492160 | TERRY SUNNY | 1011 ATLANTIC AVE | | | | TOLEDO | OH | 43619 | |
| 5492161 | TERRY SUSAN | 10402 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | |
| 5492162 | TERRY SUTTON | 267 N SLUSSER ST | | | | GRAYSLAKE | IL | 60030 | |
| 5436768 | TERRY TANGELA | 3914 RODNOR FOREST LN APT A | | | | ALBANY | GA | 31721-4007 | |
| 5492164 | TERRY TAYLOR | 261 CRESTRIDGE | | | | LEXINGTON | SC | 29073 | |
| 5492165 | TERRY TEREASA | 606 UPPER STREET | | | | DANVILLE | VA | 24541 | |
| 5492166 | TERRY TERESA | 206 WAYTTIN ST | | | | DANVILLE | VA | 24541 | |
| 5492167 | TERRY THOMPSON | 1601 RIVA PLACE | | | | WHITE PLAINS | MD | 20695 | |
| 5492168 | TERRY TIFFANY | 4239 FALLEN OAKS DR | | | | HOUSTON | TX | 77091 | |
| 5492169 | TERRY TINA | 508 DAN DR | | | | ELM CITY | NC | 27822 | |
| 5492170 | TERRY TIQUITA | 6427A W BRADLEY RD | | | | MILWAUKEE | WI | 53223 | |
| 5492171 | TERRY TRENT | 1109 NORTHVILLE TURNPIKE | | | | RIVERHEAD | NY | 11901 | |
| 5492172 | TERRY TWIGG | 11954 SHERREE LN | | | | PRINCESS ANNE | MD | 21853 | |
| 5492173 | TERRY TYNISHA | 20 CAMELLIA COVE | | | | MADISON | MS | 39110 | |
| 5492174 | TERRY VANBUSKIRK | PO BOX 1354 | | | | GLOENDALE | WA | 98620 | |
| 5436770 | TERRY VOHS | 316 S 17TH STREET | | | | HERRIN | IL | 62948 | |
| 5492175 | TERRY VOTEL | 12835 DOVER DR | | | | APPLE VALLEY | MN | 55124 | |
| 5492176 | TERRY WALKER | 1850 WASHINGTON SR 207 | | | | BOSTON | MA | 02118 | |
| 5492177 | TERRY WALLERT | 31216 770TH AVE | | | | OLIVIA | MN | 56277 | |
| 5492178 | TERRY WELLS | 724 COVERT RUN PK 57 | | | | BELLEVUE | KY | 41073 | |
| 5492179 | TERRY WHITE | 1098 GREENVALLEY DR | | | | ST ALBANS | WV | 25177 | |
| 5492180 | TERRY WILLIAMS | 415 S 1ST AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5492181 | TERRY WILLIE | 11717 MCLENNAN AVE NONE | | | | GRANADA HILLS | CA | 91344 | |
| 5492182 | TERRY WILSON | 733 MARCH RD LOT118 | | | | CONWAY | SC | 29528 | |
| 5492184 | TERRY WORCESTER | PO BOX 1735 | | | | EUNICE | NM | 88231 | |
| 5492185 | TERRY WRIGHT | 404 MORELOCK ST | | | | KINGSPORT | TN | 37660 | |
| 5492186 | TERRY YASMINE | 205 NEWBRIGE CIRC APT G | | | | RICHMOND | VA | 23223 | |
| 5492187 | TERRYBAILEY OBRIEN FERRIER | 430 7TH AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5492188 | TERRYBOGONIESKI TIANATITO | 30 BUEL ST APT 1 | | | | BATAVIA | NY | 14020 | |
| 5492189 | TERRY-CARMEN ODETTE | 8030 TASKER RD | | | | BELLEVUE | MI | 49021 | |
| 5492190 | TERRYL GRAVES | 209 W FRAZIER ST | | | | COLUMBIA | KY | 42728 | |
| 5492191 | TERRYLYNN CHAPLIN | 1700 SHELBURNE RD | | | | BURLINGTON | VT | 05403 | |
| 5492192 | TERRYLYNN PAAAINA | HCR2 BOX 6050 | | | | KEAAU | HI | 96749 | |
| 5476840 | TERRYMAN DRENDA | 3128 HOLLY RIDGE DR | | | | CHESAPEAKE | VA | 23323-1028 | |
| 5492193 | TERRYMOREHOUSE KENYA | 2865 W PASTURE DR | | | | ST LOUIS | MO | 63114 | |
| 5492194 | TERRYNN SHIPILEY | 424 PERRY AVE | | | | BELLE VERNON | PA | 15012 | |
| 5492195 | TERRYS DAIRY INC | 2382 NORTH HIGHWAY | | | | COLVILLE | WA | 99114 | |
| 5492196 | TERRYS SMALL ENGINE 68127 | 4529 SOUTH 90TH ST | | | | OMAHA | NC | 68127 | |
| 5492197 | TERRYS SMALL ENGINES | 110 W VIRGINIA ST | | | | HARRISBURG | IL | 62946 | |
| 5492198 | TERSA LYONS | 16428 BELTON | | | | DETROIT | MI | 48228 | |
| 5476841 | TERSCHAK GUY | 616 DAKOTA AVE | | | | LORAIN | OH | 44052-2606 | |
| 5492199 | TERSEA NEWELL | 3501 E CRYSTAL ST | | | | WICHITA | KS | 67216 | |
| 5492200 | TERSHA WALKER | 429 PAIGE STREET | | | | SCHENECTADY | NY | 12307 | |
| 5492201 | TERSHEIA DAY | 7100 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061 | |
| 5492202 | TERSHEIA LEMON | 245 B BOX WOOD | | | | ANNAPOLIS | MD | 21403 | |
| 5492203 | TERSHEIA WISEMAN | 8002 CRAINMONT DR | | | | GLEN BURNIE | MD | 21061 | |
| 5492204 | TERSKA BEASLEY | 3867 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5492205 | TERSSA MANNING | 1671 E BULLDOG LN APT 261 | | | | FRESNO | CA | 93726 | |
| 5436772 | TERSTRIEP TIA | 722 JACKSON ST | | | | QUINCY | IL | 62301 | |
| 5492206 | TERTELGTE PHYLLIS | 17 BROADWAY | | | | HELENA | MT | 59601 | |
| 5492207 | TERTIA MONICA T | 182 OAK TREE LN | | | | CONWAY | SC | 29526 | |
| 5492208 | TERUKO DOWDELL | 7545 64TH COURTWAY S | | | | BIRMINGHAM | AL | 35212 | |
| 5436774 | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| 5492209 | TERWILLIGER HOPE | 309 CO RD 1830 | | | | ARAB | AL | 35016 | |
| 5476842 | TERWILLIGER JASON | 48 DOANE LOOP APT A | | | | FORT BENNING | GA | 31905-8317 | |
| 5492210 | TERWILLIGER MANDY | 344 HYACINTH CIR | | | | BARBERTON | OH | 44203 | |
| 5492211 | TERWILLIGER MICHELE | 2102 SAUNDERS RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5492212 | TERY CANTU | 609 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5492214 | TERYL WORK | POP BOX 953 | | | | BEVERLY | OH | 45715 | |
| 5492215 | TERZI BRITTNEY | 2121 MIDDOWN ST | | | | KANNAPOLIS | NC | 28083 | |
| 5436776 | TERZO BRANDON D | 305 E ADAMS ST | | | | RAPID CITY | SD | 57701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492216 | TESA CASTLE | 6587 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5492217 | TESA SAUVAIN | 3523 8TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5476843 | TESAR BEVERLY | PO BOX 441 | | | | CROWN POINT | NY | 12928 | |
| 5476844 | TESCHENDORF EARL | 12033 N RIDGE TRL | | | | HALES CORNERS | WI | 53130 | |
| 5492218 | TESCUM MIRTHA A | 4173 W 167TH ST | | | | LAWNDALE | CA | 90260 | |
| 5476845 | TESDAHL JOHN | 5622 STILLWEL BECKETT RD | | | | OXFORD | OH | 45056 | |
| 5492219 | TESHA BLISSETT | 725 169TH ST | | | | HAMMOND | IN | 46323 | |
| 5492220 | TESHA JOHNSON | 296 EDISON LN | | | | CROWLEY | TX | 76036 | |
| 5492221 | TESHA PITTMAN | 1833 MILLER LAKE DR | | | | BETHLEHEM | GA | 30620 | |
| 5492222 | TESHA SHIPMAN | 2114 SHORB AVE NW | | | | CANTON | OH | 44709 | |
| 5492223 | TESHAMEA HODGE | 819 N GRADY AVE | | | | LAKELAND | FL | 33815 | |
| 5492224 | TESHARA REED | 7465 ROSEFIELD DR | | | | NORFOLK | VA | 23513 | |
| 5492225 | TESHAUNI YOUNG | 2920 S STATE | | | | CHICAGO | IL | 60616 | |
| 5492226 | TESHEEN BALDWIN | 1231 WEST AIRDRIE ST | | | | PHILADELPHIA | PA | 19140 | |
| 5492227 | TESHEL WHITE | 113 MARGARET STREET | | | | PAWTUCKET | RI | 02860 | |
| 5492228 | TESHIA DUBANIK | 808 7TH AVE | | | | ALTOONA | PA | 16602 | |
| 5492229 | TESHIA MCSWAIN | 1122 SPRINGWELL RD | | | | COLUMBIA | SC | 29210 | |
| 5492230 | TESHIKA WALKER | 13223 CURRAN RD | | | | NEW ORLEANS | LA | 70128 | |
| 5492231 | TESHION ADAMS | 139 W 118TH ST | | | | CHICAGO | IL | 60628 | |
| 5492232 | TESIA JA N | 2418 AUTOMOBILE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5492233 | TESILLO LORI | 920 LOLITA | | | | ARTESIA | NM | 88210 | |
| 5492234 | TESIOROWSKI JESSICA | 5526 JESBEAR RD | | | | CLAY | NY | 13212 | |
| 5492235 | TESKE DALE | 1048 GUM BRANCH | | | | ST GEORGE | SC | 29477 | |
| 5492236 | TESNEAR PHILLIP | 129 MCENTIRE RD | | | | JONESBOROUGH | TN | 37659 | |
| 5492237 | TESORI KEITH | 1449 DUNNS LAKE DR | | | | JACKSONVILLE | FL | 32218 | |
| 5476846 | TESREAU DAVID | 301 S JACKSON ST | | | | DESLOGE | MO | 63601-3433 | |
| 5492238 | TESS AVALOS | 485 B ST | | | | GERING | NE | 69341 | |
| 5492239 | TESS BAKER | 35165 SE SURFACE RD | | | | ESTACADA | OR | 97023 | |
| 5492240 | TESS BUZZARD | P O BOX 196 | | | | RACINE | WV | 25165 | |
| 5492241 | TESS DORSEY | 2822 QUAIL CREEK CT | | | | ELLICOTT CITY | MD | 21042 | |
| 5492243 | TESS WALTON | 279 AUSTIN WAY | | | | LAKE PLACID | FL | 33852 | |
| 5492244 | TESSA BANFIELD | 3028 WILSON RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5492245 | TESSA BOYLES | 1100 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5492246 | TESSA DAVIS | 5619 PINESPRINGS ROAD | | | | MERIDIAN | MS | 39305 | |
| 5492247 | TESSA FONTENOT | 4202 LAKE ST APT 23 | | | | BELL CITY | LA | 70630 | |
| 5492249 | TESSA HECKERT | 5157 CHENA AVE 3 | | | | ANCHORAGE | AK | 99508 | |
| 5492250 | TESSA LUICH | 327 FORD CITY RD | | | | FREEPORT | PA | 16229 | |
| 5492251 | TESSA MCCARNEY | 714 LAMBALE STR | | | | HAGERSTOWN | MD | 21740 | |
| 5492253 | TESSA NEWSOM | 1116 KESWICK VILLAGE | | | | CONYERS | GA | 30013 | |
| 5492254 | TESSA PARENT | 8759 ROUTE 9 | | | | CHAZY | NY | 12921 | |
| 5492255 | TESSA RAUP | 122 S LOYALSOCK AVE | | | | MONTOURSVILLE | PA | 17754 | |
| 5492256 | TESSA SMITH | 57 B HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5492257 | TESSA STOWELL | 142 E 4TH STREET | | | | BAXTER SPG | KS | 66713 | |
| 5492258 | TESSA WEIBUSH | 400 KING ST | | | | MINERVA | OH | 44657 | |
| 5492259 | TESSA WOODRUFF | PO BOX 395 | | | | ST PAUL | VA | 24283 | |
| 5492260 | TESSAY JODI | PO BOX 3666 | | | | PINETOP | AZ | 85935 | |
| 5492261 | TESSAY MARLA | 1003 S DARK SHADOWS AVE | | | | WHITERIVER | AZ | 85941 | |
| 5492262 | TESSAY PERFILLIE | PO BOX 2320 | | | | WHITERIVER | AZ | 85941 | |
| 5492263 | TESSEMA HIRUT | 9587 TWO BAYS RD | | | | LORTON | VA | 22079 | |
| 5492264 | TESSEN LAURIE | 620 SCHOOL ST | | | | WAUPACA | WI | 54981 | |
| 5476847 | TESSENDORF JACOB | 9201 SHADY MILL LN | | | | KNOXVILLE | TN | 37922-4236 | |
| 5492265 | TESSIA S DAVIS | 1406 COALTER ST | | | | RICHMOND | VA | 23223 | |
| 5492267 | TESSIE CASADO | RESALTURAS DE CUPEY EDF17 APT18 | | | | SAN JUAN | PR | 00926 | |
| 5492268 | TESSIE DEBARR-SWAFFORD | 104 BOYLES CT | | | | CLARKSBURG | WV | 26301 | |
| 5492269 | TESSIE PASCUA | 824 CARMELITA CT | | | | DELANO | CA | 93215 | |
| 5492270 | TESSIE TSUSAKI | 2151 AMANDA WAY | | | | SACRAMENTO | CA | 95822 | |
| 5476848 | TESSIER DOUGLAS | 4534 CENTRAL AVE APT A RIVERSIDE065 | | | | RIVERSIDE | CA | | |
| 5476849 | TESSIER JACKIE | 8817 OAK CIR | | | | TAMPA | FL | 33615-1442 | |
| 5436778 | TESSITORE ALFRED AND JERALDINE TESSITORE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5492271 | TESSLER DAVE | 2040 SCOTT ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5492272 | TESSO DARREN | 5609 WINDERMERE TRCE | | | | MILTON | FL | 32571 | |
| 5492273 | TESSTON HEATHER | 1012 MALLERY ST | | | | ST SIMONS IS | GA | 31522 | |
| 5492275 | TEST DATA | 12 STREE | | | | PERU | IL | 61354 | |
| 5436780 | TEST RITE INTERNATIONAL CO LTD | 125F NO23 HSINHU 3RD RD | NEIHU DISTRICT | | | TAIPEI | | | TAIWAN |
| 5476850 | TESTA HEATHER | 1930 TIME CENTRE DR SAINT CHARLES183 | | | | SAINT CHARLES | MO | | |
| 5492277 | TESTA JAMES N | 1737 LA PLAZA DR | | | | SAN MARCOS | CA | 92078 | |
| 5492278 | TESTA MARYANN | P O BOX 183 | | | | BRONX | NY | 10473 | |
| 5476851 | TESTANI MARIA | 11 SUMMIT LN | | | | NEW HYDE PARK | NY | 11040-1128 | |
| 5492279 | TESTER DAVID | 324 MADISON ST | | | | BRISTOL | VA | 24201 | |
| 5492280 | TESTER ROBERT D JR | 13018 HUGHES MOUNTAIN RD | | | | BRISTOL | VA | 24202 | |
| 5492281 | TESTER YVONNE | 113 SABINA DRIVE | | | | WINTERSVILLE | OH | 43943 | |
| 5492282 | TESTERMAN HENRY | 182 ROANNE ROAD | | | | CLEVELAND | NC | 27013 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492283 | TESTERMAN MATTHEW | 4817 S BLUE RIDGE TPKE | | | | ROCHELLE | VA | 22738 | |
| 5492284 | TESTERMAN SERENA | 1343 NTH 24TH STREET | | | | GRANDJUNCTION | CO | 81501 | |
| 5492285 | TESTERMAN TAMMY | 199 ROWLANDSVILLE RD | | | | CONOWINGO | MD | 21918 | |
| 5492286 | TESTI NURIT | 2322 MILL CREEK RD | | | | NEWPORT | NC | 28570 | |
| 5492287 | TESTON CHAD | 995 WALDRON RD | | | | DOUGLAS | GA | 31535 | |
| 5492288 | TESTON HEATHER | 148 REEF RD | | | | BRUNSWICK | GA | 31525 | |
| 5476852 | TESTON MARIA | 51 CARTER LN | | | | BRUNSWICK | GA | 31525-9229 | |
| 5492289 | TESTON SONYA J | 4224 SEAGO RD | | | | HEPHZIBAH | GA | 30815 | |
| 5492290 | TESTRITE VISUAL | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| 5476853 | TESUNBI OMOLOLA | 11024 LAKE ARBOR WAY | | | | BOWIE | MD | 20721-2310 | |
| 5492291 | TESYK DANIELLE | 1515 FIFTH AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5492292 | TETEAL HARRIS | 1903 MARCH AVE | | | | PUNTA GORDA | FL | 33950 | |
| 5492293 | TETEE CHUCYUEAN | 5905 ST | | | | WASH | DC | 20784 | |
| 5492294 | TETEN TRACY | 601 2ND ST | | | | DEER LODGE | MT | 59722 | |
| 5476854 | TETENS ERIC | 245 RED BRIDGE RD | | | | LAKE ZURICH | IL | 60047-2565 | |
| 5476855 | TETER ANDREW | 75 SPEICHER DRIVE | | | | ACCIDENT | MD | 21520 | |
| 5476856 | TETER ASHLEY | 75 SW 75TH ST APT G4 | | | | GAINESVILLE | FL | 32607-1606 | |
| 5492295 | TETER DEANNA | 417 W SHEMAN | | | | HUTCHINSON | KS | 67501 | |
| 5492296 | TETER TABITHA | 25 JOBE DR | | | | HARMAN | WV | 26270 | |
| 5492297 | TETER WILDA | 994 GULF ROAD | | | | ELYRIA | OH | 44035 | |
| 5492298 | TETI TONY | 19406 FRENCH LACE DR | | | | LUTZ | FL | 33558 | |
| 5476857 | TETLAK RICHARD | 205 MARLENE ST | | | | VIRGINIA BEACH | VA | 23452-6720 | |
| 5492299 | TETLOW TINA | 1224 SOUTH BERWICK | | | | BASILIE | LA | 70515 | |
| 5492300 | TETON COUNTY ENVIRONMENTAL HEALTH | PO BOX 937 | | | | JACKSON | WY | 83001 | |
| 4858339 | TETON DISTRIBUTORS INC | 102 RELIANCE RD P O BOX 1029 | | | | ROCK SPRINGS | WY | 82901 | |
| 5492301 | TETOREAN HOLMES | 6455 ARGYLE FOREST BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5476858 | TETRAULT ALYSSA | 3761 ASHLEY MEADOWS CT | | | | BEAVERCREEK | OH | 45430-1495 | |
| 5492302 | TETRAULT DEBBIE | 316 E POLK | | | | HAVANA | IL | 62644 | |
| 5492303 | TETREAULT DIANNA L | 4501 PRATT AVE LOT 3 | | | | PANAMA CITY | FL | 32404 | |
| 5405727 | TETREAULT PETE | 3009 S W 54TH | | | | OKLAHOMA CITY | OK | 73119-5415 | |
| 5492304 | TETREAULT ZACHARY | 3 BLAKE ST | | | | ROCHESTER | NH | 03867 | |
| 5492305 | TETRITA TATE | 1479 DEWEES DR | | | | MEMPHIS | TN | 38116 | |
| 5492306 | TETRO MICHELLE | 6 STONE HILL RD | | | | WASHINGTONVILLE | NY | 10992 | |
| 5476859 | TETTA FRED | 2082 CTY RT 3 | | | | OLIVEBRIDGE | NY | 12461 | |
| 5492307 | TETTE EVELYN R | 2036 WINDSOR WAY | | | | TAMPA | FL | 33619 | |
| 5476860 | TETTEH HAYFORD | 10405 RUTLAND PL | | | | ADELPHI | MD | 20783 | |
| 5492308 | TETTEH JOHN | 5408 SKIP JACK DR | | | | ANTIOCH | TN | 37013 | |
| 5492309 | TETTER COTY | 4302 COBALT ST | | | | PALATKA | FL | 32177 | |
| 5492310 | TETTER MARY | 424 N ILLINOIS AVE | | | | KANKAKEE | IL | 60901 | |
| 5492311 | TETTERTON TINA | PO BOX 1723 | | | | INVERNESS | FL | 34451 | |
| 5492312 | TETTI LISA | 229 ANGELA CIRCLE | | | | AURORA | IL | 60503 | |
| 5476861 | TETZLAFF SANDRA | 7855 SAINT MARLO FAIRWAY DR DRIVE FORSYTH 117 | | | | DULUTH | GA | 30097-1699 | |
| 5476862 | TETZNER CAROL | 8425 ROYAL HEIGHTS DR | | | | CINCINNATI | OH | 45239-4259 | |
| 5492313 | TEUILA BROUGHAM | 6700 MAYWOOD WAY | | | | SACRMENTO | CA | 95842 | |
| 5476863 | TEVAR RIZALINA | 2240 BUENA CREEK RD | | | | VISTA | CA | 92084-7318 | |
| 5492314 | TEVASHA APLIN | 19188 DAVID HARRIS LANE | | | | HAMMOND | LA | 70403 | |
| 5492315 | TEVAULT CASEY | 17871 SHADY VIEW DR UNIT | | | | CHINO HILLS | CA | 91709 | |
| 5492316 | TEVERBAUGH DEANNA | 1742 S UNION RD | | | | DAYTON | OH | 45417 | |
| 5476864 | TEVES KIMBERLY | 34 COOLIDGE STREET | | | | FALL RIVER | MA | 02720 | |
| 5492317 | TEVIN B WILLIAMS | 122 ARROWOOD DR | | | | GAFFENY | SC | 29340 | |
| 5492318 | TEVIN MATHIS | 3619 MCKENZIE DR | | | | MACON | GA | 31206 | |
| 5492319 | TEVIN MULLIGAN | 4310 KATHRYN | | | | TOLEDO | OH | 43612 | |
| 5492320 | TEVIN NICHOLSON | 318 ASHCROFT DR | | | | GREENWOOD | SC | 29646 | |
| 5492321 | TEVINIE MCCALL | 3121 RIDGELINE DR | | | | RESCUE | CA | 95672 | |
| 5476865 | TEVIS MRS | 8424 CHICAGO AVE APT 408 | | | | DOUGLASVILLE | GA | 30134-7017 | |
| 5492322 | TEVISS DOUGLAS | 101 MARSHALL ST | | | | GARY | IN | 46404 | |
| 5476866 | TEVZ TRISHA | 12820 W HONEY LN | | | | NEW BERLIN | WI | 53151-2653 | |
| 5492323 | TEW LINDA | 1028 WEST DORT | | | | OWOSSO | MI | 48867 | |
| 5492324 | TEWANDA HARDY | 24556 ROLLING VISTA DRIVE | | | | ATHENS | AL | 35613 | |
| 5492325 | TEWANTA COX | 629 LASALLE DRIVE | | | | LA PLACE | LA | 70068 | |
| 5492326 | TEWELL DIANA | 6349 MAIZUN RD | | | | MILTON | FL | 32570 | |
| 5476867 | TEWELL TRAVIS | 6888 E LIGHTNING DR UNIT B | | | | TUCSON | AZ | 85708-1184 | |
| 5492327 | TEWEY KIMBERLY | 1416 BORDEN ROAD | | | | DEPEW | NY | 14043 | |
| 5476868 | TEWKSBURY ALAN | 7359 CALMCREST CT | | | | HUBER HEIGHTS | OH | 45424 | |
| 5492328 | TEX CARROLL SR | 3320 E UNIVERSITY APT 1042 | | | | MESA | AZ | 85213 | |
| 5492329 | TEXADA NIKI | 2507 HAYES | | | | LAKE CHARLES | LA | 70835 | |
| 4882523 | TEXARKANA GAZETTE | P O BOX 621 | | | | TEXARKANA | TX | 75504 | |
| 4783456 | Texas Gas Service | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | |
| 5436782 | TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | |
| 5492330 | TEXAS GEORGE | 3412 HARLEM | | | | RIVERSIDE | IL | 60546 | |
| 5492331 | TEXAS LOTTERY COMMISION | 611 E 6TH ST | | | | AUSTIN | TX | 78701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476869 | TEXAS MONITOR S | 317 S BICENTENNIAL BLVD | | | | MCALLEN | TX | 78501-5169 | |
| 4863947 | TEXAS PLUMBING DIAGNOSTICS LLC | 24123 BOERNE STAGE RD STE 205 | | | | SAN ANTONIO | TX | 78255 | |
| 5436784 | TEXAS PREMIUM DETECTOR SALES | 1516 KINGWOOD DR | | | | KELLER | TX | 76248-5308 | |
| 4859295 | TEXAS REPAIR CENTER INC | 11937 PERRIN BEITEL RD | | | | SAN ANTONIO | TX | 78217 | |
| 5436786 | TEXAS SEW WARES | 700 S BRYAN AVE | | | | BRYAN | TX | 77803-3969 | |
| 5436788 | TEXAS SHARPENING LLC | 7906B MOWINKLE DR | | | | AUSTIN | TX | 78736-7985 | |
| 4862861 | TEXAS STAR NUT AND FOOD CO INC | 206 MARKET AVE | | | | BOERNE | TX | 78006 | |
| 5492332 | TEXAS STATE BOARD OF PHARMACY | 333 GUADALUPE ST SUITE 3-600 | | | | AUSTIN | TX | 78701 | |
| 4858976 | TEXDOOR INC | 11202 BOMAR LN | | | | SAN ANTONIO | TX | 78233 | |
| 5492333 | TEXEIRA JUSTIN | P O BOX 492659 | | | | KEAAU | HI | 96749 | |
| 5492334 | TEXEIRA PATRICIA | 87-122 NANAIKEOLA ST 412 | | | | WAIANAE | HI | 96792 | |
| 5492335 | TEXEIRA TIANI | 45222 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | |
| 5492336 | TEXIDDOR MICHELLE | URB PUERTO NUEVO 262 CALLE 1 | | | | SAN JUAN | PR | 00920 | |
| 5492337 | TEXIDOR HECTOR | C-3 C-36 CONT-STAY | | | | BAYAMON | PR | 00956 | |
| 5492338 | TEXIDOR LIMARY | BARRIO LAS MAREAS CALLE | | | | SALINAS | PR | 00751 | |
| 5492339 | TEXIDOR YAMILKA | PO BOX 1218 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5492340 | TEXIERA TIMOTHY P | PO BOX 1172 | | | | LAWAI HI | HI | 96765 | |
| 5492341 | TEXTER JOCELYN | 530 DELAWARE AVE | | | | NORWOOD | PA | 19074 | |
| 5436790 | TEXTILE WORLD1 LLC | 20 RICHARD ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5492342 | TEXTILES INTERNATIONAL OF EGYPT | 402 EVERGREEN ST C1 | | | | DURANT | OK | 74701 | |
| 5436792 | TEXTILES INTERNATIONAL OF EGYPT | 402 EVERGREEN ST C1 | | | | DURANT | OK | 74701 | |
| 5492343 | TEXTOR NATALIE | 4738 KOLMAR AVE | | | | DAYTON | OH | 45432 | |
| 5492344 | TEYAH S HODGES | 912 UNION DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 5492346 | TEYANATATE TATE | 510 WALLACE STREET | | | | ERIE | PA | 16507 | |
| 5476870 | TEYES SUSAN | 721 APRILE AVE S | | | | LEHIGH ACRES | FL | 33974-2520 | |
| 5492347 | TEY'NICE MONTGOMERY | 10572 HIGH HOLLOW 160 | | | | DALLAS | TX | 75230 | |
| 5492348 | TEYONA MOORE | 2557 EOWIN AVE | | | | AKRON | OH | 44314 | |
| 5492349 | TEYSHA CHRISTIAN | 2404LOYOLANORTHWAY | | | | BA | MD | 21215 | |
| 5492350 | TEYUNA ALFORD | 376 ARBOR POINTE DR | | | | BATTLE CREEK | MI | 49037 | |
| 5492351 | TEZERRIC ESTES | 6642 S WHIPPLE | | | | CHICAGO | IL | 60629 | |
| 5492352 | TEZRA HANCOCK | 2133 EAST HIGHWAY 80 | | | | MESQUITE | TX | 75150 | |
| 5492353 | TF AIRTIME SALES SBT | P O BOX 3103 | | | | CAROL STREAM | IL | 60132 | |
| 5492354 | TF LLC | CO THE ARBA GROUP INC | 6300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| 5492355 | TF TIRE & SERVICE | 1309 MAIN ST | | | | DELANO | CA | 93215 | |
| 5436794 | TFI INC | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4859698 | TFM COMM INC | 125 SW JACKSON ST | | | | TOPEKA | KS | 66603 | |
| 5492356 | TFORCE | 5429 LBJ FREEWAY STE 900 | | | | DALLAS | TX | 75240 | |
| 5492357 | TGAULET CARMEN | 405 AMERICO MIRANDA | | | | SAN JUAN | PR | 00927 | |
| 5492358 | THA HO | 901 CLEMENT ST | | | | SAN FRANCISCO | CA | 94118 | |
| 5492359 | THAAR NAJJAR | 2460 W CHERYLL AVE | | | | PORTERVILLE | CA | 93257 | |
| 5492360 | THACH JULIE | 1213 S 94TH ST | | | | TACOMA | WA | 98444 | |
| 5476871 | THACH NAM | 39 STILMAN STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5492361 | THACH PHUNG | 7410 SENATE AVE | | | | JERSEY VLG | TX | 77040-3044 | |
| 5492362 | THACHER ELLEN | 114 9TH ST | | | | EAGAR | AZ | 85925 | |
| 5476872 | THACHER REGINA | 1840 MATHEWS ST | | | | RIVERSIDE | CA | 92507-2340 | |
| 5492363 | THACKER AMBER | 400 DODSAN CRT | | | | PILOT MOUNTAIN | NC | 27041 | |
| 5492364 | THACKER BARBARA | 3215 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | |
| 5492365 | THACKER BOBBIE | 177 CRAIN RD | | | | WESTPORTSMOUTH | OH | 45663 | |
| 5492366 | THACKER ERICA | 4726 WREN CT | | | | CHVILLE | VA | 22911 | |
| 5476873 | THACKER JENNIFER | 7634 BEAMSVILLE WEBSTER RD | | | | BRADFORD | OH | 45308 | |
| 5476874 | THACKER KATE | 4529 THUNDER RIDGE | | | | EUREKA | MO | 63025 | |
| 5492368 | THACKER LAURA | 6709 EBON COURT N | | | | RALEIGH | NC | 27615 | |
| 5476875 | THACKER LAURA | 6709 EBON COURT N | | | | RALEIGH | NC | 27615 | |
| 5492369 | THACKER LEANN | 401 BRIARWOOD | | | | ABILENE | TX | 79603 | |
| 5492370 | THACKER MARGITTA | 107 S 7TH ST | | | | HEBRON | OH | 43025 | |
| 5492371 | THACKER MELISSA D | 198 BEECH HAVEN RD | | | | BANNER ELK | NC | 28604 | |
| 5492372 | THACKER SUSAN | 9855 E IRVINGTON RD 129 | | | | TUCSON | AZ | 85730 | |
| 5476876 | THACKER TERRY | 529 S MARKET ST | | | | MCARTHUR | OH | 45651 | |
| 5476877 | THACKER WES | 106 S FRANKLIN ST BARTOW015 | | | | ADAIRSVILLE | GA | 30103 | |
| 5492373 | THACKERAY FRED | PO BOX 616 | | | | HAVRE | MT | 59501 | |
| 5492374 | THACKERBENNETT MARYRICHARD | 1380 STIMMEL RD | | | | COL | OH | 43223 | |
| 5492375 | THACKRAH DENISE | 1911 S QUINCY | | | | SEDALIA | MO | 65301 | |
| 5476878 | THACKTHAY NIKONE | 3262 EVERGLADES BLVD S | | | | NAPLES | FL | 34117-8912 | |
| 5492376 | THAD GEHRKE | 4380 FIRECLAY CT 28 | | | | LA CROSSE | WI | 54601 | |
| 5476879 | THADDEOS SZMYT | 1730 BRIDGEWATER DR | | | | CONWAY | SC | 29526-8052 | |
| 5492377 | THADDEUS WILLIAMS | 2126 COORTELYOU ROAD | | | | BROOKLYN | NY | 11226 | |
| 5492378 | THADDIUS B LATHROP | 605 ROSS ST | | | | COUDERSPORT | PA | 16915 | |
| 5492379 | THADEUS BENBOW | 535 MASON DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5476880 | THADISON JD | 300 OLD WESSON RD LINCOLN085 | | | | BROOKHAVEN | MS | | |
| 5476881 | THADISON KAYCHA | 2794 LOYD STAR L N N W | | | | WESSON | MS | 39191 | |
| 5476882 | THAI ALVIN | 2083 EDGEGATE DR | | | | SAN JOSE | CA | 95122-4025 | |
| 5476883 | THAI CHU | 541 PINTAIL LN | | | | BIRDSBORO | PA | 19508 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492380 | THAI KEN | 8 DAISY HILL ROAD | | | | LEBANON | NH | 03766 | |
| 5492381 | THALIA MCAFEE | 111 SPRINGVIEW LN | | | | CHARLESTON | SC | 29420 | |
| 5492382 | THAIS HART | 120 MERRITT | | | | JERSEY CITY | NJ | 07305 | |
| 5492383 | THAIS M OSHEA | 5017 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5492384 | THAIS POLK | 4237 N BUFORD ELLINGTON D | | | | MEMPHIS | TN | 38106 | |
| 5492385 | THAIS SANTIAGO | EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 5476884 | THAKAR BHUMIKA | 1921 LINDEN ST | | | | RIDGEWOOD | NY | 11385-2337 | |
| 5476885 | THAKKAR P | 10263 EASTRIDGE DR NE | | | | REDMOND | WA | 98053-5777 | |
| 5492386 | THAKKAR PAYAL | 3636 ESTACADO LN | | | | PLANO | TX | 75025-4474 | |
| 5476887 | THAKKAR RUTUL | 667 BURNS ST APT 103 | | | | CAROL STREAM | IL | 60188-2571 | |
| 5476888 | THAKKAR SHIRISH | 3494 BARRED OWL LN | | | | VINELAND | NJ | 08361-8690 | |
| 5476889 | THAKKI PRAGNA | 924 HILLCREST DR | | | | KINZERS | PA | 17535 | |
| 5476890 | THAKRAR MAHESH | 9309 AMBERWOOD CT | | | | COLLEGE STATION | TX | 77845-8732 | |
| 5476891 | THAKUR RAJESH | 9524 ARDREY WOODS DR | | | | CHARLOTTE | NC | 28277-1920 | |
| 5492386 | THAKUR SAMJHANA | 3417 CARLING SPRING RD APT 101 | | | | FALLS CHURCH | VA | 22041 | |
| 5492387 | THALACKER RANDY | 625 HILLCREST AVE | | | | BENICIA | CA | 94510 | |
| 5492388 | THALASSA SHIPP | 624 LEXINGTON AVE | | | | ROCKFORD | IL | 61102 | |
| 5492389 | THALER MINDY | 150 CLEBURNE PKY APTS231 | | | | HIRAM | GA | 30141 | |
| 5492390 | THALIA GARCIA GONZALEZ | 123 ROXBURY PARK | | | | GOSHEN | IN | 46526 | |
| 5492391 | THALIA POLO | 1606 STAT2 ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5492392 | THALIA RUIZ | 7861 CYPRESS AVE APT A | | | | HUNTINGTN BCH | CA | 92647 | |
| 5492393 | THALIA SHURNS-AGNEW | 1836 8TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5492394 | THALIA TAYLOR | 33 KORMAN RD APT B6 | | | | BAYVILLE | NJ | 08721 | |
| 5492395 | THAM PHAM | 7458 157TH ST WEST | | | | APPLE VALLEY | MN | 55124 | |
| 5436796 | THAMA PHILOSTHENE | 50 NW 28TH AVE | | | | BOYNTON BEACH | FL | 33435-1702 | |
| 5492396 | THAMARAIKKA VELUCHAMY | 5401 INDEPENDENCE PKWY APT 504 | | | | PLANO | TX | 75023 | |
| 4865229 | THAMES & KOSMOS LLC | 301 FRIENDSHIP STREET | | | | PROVIDENCE | RI | 02903 | |
| 5476892 | THAMES ALEXANDER | 1117 NORTH ST | | | | FAYETTEVILLE | NC | 28301-4477 | |
| 5492397 | THAMES BETH | 452 REVEILLY TRAIL TER APT 102 | | | | LANSING | KS | 66043 | |
| 5492398 | THAMES BRONICAL T | 6934 BUEANA VISTA RD | | | | COL | GA | 31907 | |
| 5476893 | THAMES CHRISTOPHER JR | 34424 HARRY BYRD HWY | | | | ROUND HILL | VA | 20141-2108 | |
| 5492399 | THAMES CLAYTON | 9404 FOREST HILLS DR | | | | TAMPA | FL | 33612 | |
| 5492400 | THAMES MELANIE | 2961 N KESSLER | | | | INDY | IN | 46222 | |
| 5492401 | THAMES NICHOLE S | 716 SOUTH AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5492402 | THAMES ROBERT | 5315 MINNEHAHA AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5492403 | THAMES RONDA | PO BOX 711 | | | | SUMMERTON | SC | 29148 | |
| 5492404 | THAMES SHEILA V | 1008 E 29TH ST | | | | WS | NC | 27105 | |
| 5492405 | THAMES SHELBY | 1460 JIMMIE ST | | | | SUMTER | SC | 29150 | |
| 5476894 | THAMES WILLIAM | 552 E OAK STREET TELFAIR 271 | | | | MCRAE | GA | 31055 | |
| 5476895 | THAMMASOUK STEVEN | 3414 NE 73RD AVENUE MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5476896 | THANAPPAN MATHAN | 255 NORTH RD UNIT 173 | | | | CHELMSFORD | MA | 01824 | |
| 5492406 | THANDEKA CHINZE | 10917 YUKON ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5492407 | THANDIWE HUNTER | 079440 CHATHAM RD | | | | MARTINSVILLE | VA | 24112 | |
| 5476897 | THANE RICHARD | 8355 DERRICK CIRCLE APT 1 | | | | FORT HOOD | TX | 76544 | |
| 5492408 | THANG DINH | 3517 ALDEN WAY | | | | SAN JOSE | CA | 95117 | |
| 5492409 | THANG EZRA | 23727 51ST CT S | | | | KENT | WA | 98032 | |
| 5476898 | THANG PHUN | 8673 MANASSAS RD HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5492410 | THANGAL SYED S | 2710 RIVENDELLWAY | | | | EDISON | NJ | 08817 | |
| 5492411 | THANGAVIJAY BOSEMANI | 300 ADELLA LANE | | | | PLACENTIA | CA | 92870 | |
| 5492412 | THANH CONG TEXT GMT INVEST TRAD JSC | 36 TAY THANH STREET TAY THANH WARD | TAN PHU DIST | | | HO CHI MINH CITY | | 708500 | VIETNAM |
| 5436798 | THANH CONG TEXT GMT INVEST TRAD JSC | 36 TAY THANH STREET TAY THANH WARD | TAN PHU DIST | | | HO CHI MINH CITY | | | VIETNAM |
| 5492413 | THANH TRAN | 4041 LEXINGTON AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5476899 | THANI ZEF | 106 N 11TH ST APT 2R | | | | READING | PA | 19601-3762 | |
| 5492414 | THANIEL KEYONNA | 1229 GARBER STREET | | | | RICHMOND | VA | 23223 | |
| 5492415 | THANIEL TOURE L | 7506 MARBRETT DR 300 | | | | RICHMOND | VA | 23223 | |
| 5492416 | THANNIA M CAPPITTE | 9863 DELTA LAKE COURT | | | | LAS VEGAS | NV | 89148 | |
| 5492417 | THANVI CAROLINE | 6443 HALLET STREET | | | | SHAWNEE MSN | KS | 66216 | |
| 5492418 | THAO JOUA | 2823 HUBER COURT | | | | LA CROSSE | WI | 54601 | |
| 5492419 | THAO MAI M | 1159 MONTICELLO COURT | | | | MERCED | CA | 95341 | |
| 5436800 | THAO SHENG L | 4124 SEA DRIFT WAY | | | | SACRAMENTO | CA | 95823 | |
| 5492420 | THARA WATSON | 1515 JENNINGS AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5492421 | THARALID MARIA | 1180 VINE ST 2 | | | | SAN JOSE | CA | 95110 | |
| 5476900 | THAREJA DINESH | 12703 MARDI GRAS DR | | | | HOUSTON | TX | 77014-2490 | |
| 5492422 | THAROTAI KASOMSAK | 3600 F SOUTH FOUR MILE RUN DR | | | | ARLINGTON | VA | 22206 | |
| 5492423 | THARP ASHLEY | 237 WEST WASHINGTON ST | | | | LISBON | OH | 44432 | |
| 5492424 | THARP DANA | PO BOX 94 | | | | GLENPOOL | OK | 74033 | |
| 5492425 | THARP DEBRA | 413 N 5TH ST | | | | LK WALES | FL | 33853 | |
| 5492426 | THARP DEENA S | 2511 S CHICAGO ST | | | | JOLIET | IL | 60436 | |
| 5476901 | THARP EVELYN | 3907 WOODBINE AVE | | | | CINCINNATI | OH | 45211-4607 | |
| 5492427 | THARP JOHN | 724 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| 5492428 | THARP KATHY | 18 CROSSCOUNTRY RD | | | | LONDON | KY | 40741 | |
| 5476902 | THARP MITCHELL | 9809 COUNTY ROAD | | | | PLAINFIELD | WI | 54966 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492429 | THARP NICOLE | 4732 S ROBBERSON | | | | SPRINGFIELD | MO | 65810 | |
| 5492430 | THARPE EHELEN | 721D MILLS ROAD | | | | COLUMBIA | SC | 29206 | |
| 5492431 | THARPE ETHER L | 9729 W HAMPTON AVE 8 | | | | MILWAUKEE | WI | 53225 | |
| 5492432 | THARPE MELISSA Y | 399 ROOSEVELT RD | | | | HADDOCK | GA | 31033 | |
| 5492433 | THARPE REGINA | 306 ROUTON STREET | | | | PARIS | TN | 38242 | |
| 5492434 | THARPE SHANELL | 1315 E 32ND STREET | | | | INDIANAPOLIS | IN | 46206 | |
| 5492436 | THARPE WILLIE J | 1481 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 5476903 | THATAVARTHI RAJIV | 345 BUCKLAND HILLS DR APT 11222 | | | | MANCHESTER | CT | 06042-8737 | |
| 5492437 | THATCH LATISHA | POBOX 256 BELLEMAINA | | | | ATHENS | AL | 35615 | |
| 5492438 | THATCH SABINA | 4609 LEXINGTON AVE | | | | ST LOUIS | MO | 63115 | |
| 5436804 | THATCHER AMBER M | 103 12 C STREET APT A | | | | MARYSVILLE | CA | 95901 | |
| 5476904 | THATCHER MARY | 52068-1 OTTAWA CT | | | | FORT HOOD | TX | 76544 | |
| 5476905 | THATCHER RICHARD | 408 DACUS DR | | | | SIKESTON | MO | 63801 | |
| 5492439 | THAW PHONE M | 627 DRAKE AVE | | | | MIDDLESEX | NJ | 08846 | |
| 5492440 | THAW REGINA | 9 WILLIAMS ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5492441 | THAXTON DEBRA | 45 BOULDER DR | | | | FRANKLIN | OH | 45005 | |
| 5492442 | THAXTON FLORA | 2210 MONACO VISTA DR | | | | TAMPA | FL | 33619 | |
| 5492443 | THAXTON LORRAINE | 7100 IRON BRIDGE RD | | | | RICHMOND | VA | 23234 | |
| 5476906 | THAYASINGH SHAJINIRETNA | 932 FOXWORTHY AVE | | | | SAN JOSE | CA | 95125-6406 | |
| 5476907 | THAYER ANDREA | 687 RT 123A CHESHIRE005 | | | | ALSTEAD | NH | 03602 | |
| 5476908 | THAYER CYNDY | 3299 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2546 | |
| 5476909 | THAYER ERIC | 6890 E LIGHTNING DR UNIT B | | | | TUCSON | AZ | 85708-1174 | |
| 5492445 | THAYER HEATHER | 246 E IRIS AVE APT 7 | | | | STOCKTON | CA | 95210 | |
| 5476910 | THAYER JUDITH | 441 RAMONA AVE | | | | SIERRA MADRE | CA | 91024-2326 | |
| 5476911 | THAYER JULIE | 3217 STANHOPE AVE | | | | CINCINNATI | OH | 45211-6423 | |
| 5492446 | THAYER MICHELLE | 6392 PUUPILO ROAD | | | | HI | HI | 96746 | |
| 5492447 | THAYER PAULA | 408 N 34TH | | | | SPRINGFIELD | OR | 97478 | |
| 5476912 | THAYER RACHEL | 112 N ASH CREEK DR | | | | TOQUERVILLE | UT | 84774 | |
| 5492448 | THAYER ROBERT | 13300 INDIAN ROCKS RD | | | | LARGO | FL | 33774 | |
| 5476913 | THAYER SHARON | 20 PLEASANT ST N | | | | SUTTON | MA | 01590 | |
| 5476914 | THAYER WILLIAM | 9551 WITHERING PINE ST | | | | LAS VEGAS | NV | 89123-3488 | |
| 5492449 | THAYLA JOHNSON | 1548 SW 25TH | | | | OKLAHOMA CITY | OK | 73108 | |
| 5405874 | THE 3299 CAMBRIDGE A | 3299 CAMBRIDGE AVE | | | | BRONX | NY | 10463 | |
| 5436806 | THE AC OUTLET | 1811 S W 31ST AVE | | | | PEMBROKE PARK | FL | 33009 | |
| 5476915 | THE ADAMS COMPANY THE ADAMS COMPANY | 8040 CHAVENELLE RD | | | | DUBUQUE | IA | 52002-9670 | |
| 5436808 | THE ALBERT LAW FIRM PC | 29 N WACKER DR STE 550 | | | | CHICAGO | IL | 60606-2851 | |
| 5436810 | THE ARCHES APARTMENTS | PO BOX 312125 | | | | ATLANTA | GA | 31131-2125 | |
| 5436812 | THE ASEAN CORPORATION LIMITED | 4371 GUM BRANCH RD LOT 7 | | | | JACKSONVILLE | NC | 28540 | |
| 5492450 | THE AUBURN APARTMENTS | 4240 CASS AVE | | | | DETROIT | MI | 48201 | |
| 5436814 | THE BEST DEALS FOR YOU LLC | 820 GRANDVIEW DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 5476916 | THE BLADE | 541 N SUPERIOR ST | | | | TOLEDO | OH | 43604-1778 | |
| 4782892 | THE BOROUGH OF WEST VIEW | 441 PERRY HWY | | | | PITTSBURGH | PA | 15229 | |
| 5436816 | THE BRANCH I | 3545 RIDGE RD STE 4 | | | | CLEVELAND | OH | 44102-5465 | |
| 5436818 | THE C H HANSON COMPANY | 2000 NORTH AURORA ROAD | | | | NAPERVILLE | IL | 60563 | |
| 5436820 | THE CAMERA BOX INC | 307 RUTLEDGE ST | | | | BROOKLYN | NY | 11211-7410 | |
| 5492451 | THE CHARLESTON COMPANY | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5492452 | THE CHRISTMAS SLEIGH | 5 E WASHINGTON ST | | | | WINCHESTER | VA | 22601 | |
| 5436822 | THE CIT GROUP | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 5436824 | THE CIT GROUPCOMMERCIAL SVCS | 11 West 42nd Street | 11th Floor | | | New York | NY | 10036 | |
| 5492453 | THE CIUFFO FAMILY TRUST | PO BOX 2352 | TRUSTEES | | | FULTON | TX | 78358 | |
| 5492454 | THE CLAMMY OYSTER | 6144 RIVER ROAD | | | | SHREVEPORT | LA | 71105 | |
| 5476917 | THE CLARA I | 541 N SUPERIOR ST | | | | TOLEDO | OH | 43604-1778 | |
| 5436826 | THE CLERK OF VANDERBURGHT | PO BOX 3356 VANDERBURGH COUNTY CLERK | | | | EVANSVILLE | IN | 47732-3356 | |
| 4783861 | The Connecticut Water Company - CWC | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| 5404582 | THE CORE ORGANIZATION INC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 4799827 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | 13027 | |
| 5436828 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | 13027 | |
| 5492455 | THE CRAZY COUPON CHICK | 15 PROSPECT PLACE | | | | TORRINGTON | CT | 06790 | |
| 4808305 | THE DANIEL GROUP | 223 RIVERVIEW DRIVE | | | | DANVILLE | VA | 24541 | |
| 5436830 | THE DEAL RACK LLC | 1445 CITY LINE SUITE 8 | | | | WYNNEWOOD | PA | 19096 | |
| 5436832 | THE DECAL SHOPPE LLC | 13343 WEST FOXFIRE DRIVE SUITE 3 | | | | | AZ | | |
| 5403471 | THE DECOTEAU-MOYERS FAMILY REVOCABLE TRUST DATED MAY 16 2014; MARTHA JANE MOYERS; AND FRANK DECOTEAU | 1777 SIXTH STREET | | | | BOULDER | CO | 80302 | |
| 5436834 | THE DRESS OUTLET INC | 1220 S MAPLE AVE 1205 | | | | LOS ANGELES | CA | 90015 | |
| 5492456 | THE ECLIPSE GROUP LLP | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5492457 | THE ECLIPSE GROUP LLP | AVYNO LAW PC | 6345 BALBOA BLVD SUITE 208 | | | ENCINO | CA | 91316 | |
| 4893338 | THE ENERGUY CA LLC | 1215 K STREET 17TH FLOOR | | | | SACRAMENTO | CA | 95814 | |
| 5436836 | THE ENERGY COOPERATIVE | PO BOX 182137 | | | | COLUMBUS | OH | 43218-2137 | |
| 5436843 | THE EUREKA COMPANY | PO BOX 70015 | | | | CHICAGO | IL | 60673-0015 | |
| 5436845 | THE FABRIC EXCHANGE | 835 San Julian St | | | | Los Angeles | CA | 90014 | |
| 5492458 | THE FABULOUS LINDSAY | 30972 COUNTY ROAD XX | | | | PLATTEVILLE | WI | 53818 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436847 | THE FERNDALE GROUP INC | 1780 LABOUNTY DRIVE 9-140 | | | | FERNDALE | WA | 98248 | |
| 5436849 | THE FITNESS OUTLET | 2737 77TH AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| 5436851 | THE GOODYEAR TIRE & RUBBER COM | ATLANTA GA 30384-2885 | | | | ATLANTA | GA | | |
| 5404583 | THE HABEGGER CORP | PO BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 5436853 | THE HAMEROFF LAW FIRM PC | 3443 E FORT LOWELL RD | | | | TUCSON | AZ | 85716-5668 | |
| 5492459 | THE HURTING CHILD FOUNDATION | 2701 SOUTH ROAN ST 63 | | | | JOHNSON CITY | TN | 37601 | |
| 4783441 | THE Illuminating Company | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 5436855 | THE ILLUMINATING COMPANY | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 5436857 | THE JEWELRY GALLERIA | 655 S HILL ST STE C64 | | | | LOS ANGELES | CA | 90014-4642 | |
| 5436859 | THE KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5436860 | THE KIDS WATCH COMPANY LLC | PO BOX 152 | | | | TUCKER | GA | 30085-0152 | |
| 5436840 | THE LAW OFFICE OF JOE PEZZUTO | 6636 CEDAR AVE S STE 150 | | | | MINNEAPOLIS | MN | 55423-2710 | |
| 5436863 | THE LICKING COUNTY NEWARK MUNI | 40 W MAIN ST | | | | NEWARK | OH | 43055-5531 | |
| 5436865 | THE LITTLE TIKES CO | 16300 ROSCOE BLVD SUITE 150 | | | | VAN NUYS | CA | 91406 | |
| 5436869 | THE LUCKY PENNY LLC | 3631 NORTHWOODS DR | | | | KISSIMMEE | FL | 34746-2856 | |
| 5436871 | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 5436873 | THE MARTIN WHEEL CO INC | PO BOX 643715 | | | | CINCINNATI | OH | 45264-3715 | |
| 5404584 | THE MATHEWS COMPANY LLC | 523 3RD AVE S | | | | NASHVILLE | TN | 37210 | |
| 5492460 | THE MCGOVERN GROUP LLC | 4031 EAST ALAN LANE | | | | PHOENIX | AZ | 85028 | |
| 5436875 | THE METAL WARE CORPORATION | DEPARTMENT 473 | | | | MILWAUKEE | WI | 53259-0473 | |
| 5436877 | THE MIBRO GROUP | BUFFALO NY 14267 | | | | BUFFALO | NY | | |
| 5403990 | THE PEOPLE OF THE STATE OF CALIFORNIA | 42011 4TH ST W | | | | LANCASTER | CA | 93534 | |
| 5404124 | THE PEOPLE OF THE STATE OF CALIFORNIA | 42011 4TH ST W | | | | LANCASTER | CA | 93534 | |
| 5492462 | THE PEOPLE OF THE STATE OF CALIFORNIA | 42011 4TH ST W | | | | LANCASTER | CA | 93534 | |
| 5436879 | THE PEOPLE OF THE STATE OF CALIFORNIA | 42011 4TH ST W | | | | LANCASTER | CA | 93534 | |
| 5436882 | THE PLUMBERS CHOICE INC | 3655 E LA SALLE ST | | | | PHOENIX | AZ | 85040-3975 | |
| 5404585 | THE PLUMBING WAREHOUSE | PO BOX 951949 | | | | DALLAS | TX | 75395 | |
| 4871661 | THE QUEENS TREASURES INC | 914 N NINTH STREET | | | | STROUDSBURG | PA | 18360 | |
| 5436884 | THE RECTOR AND VISITORS OF UVA | ALBERMARLE COUNTY 501 E JEFFERSON ST RM 138 | | | | CHARLOTTESVILLE | VA | | |
| 5476918 | THE REGAN GROUP VAN ADEELSBERG | 4895 W 147TH ST | | | | HAWTHORNE | CA | 90250-6705 | |
| 5492463 | THE REGIONAL FIRE | 229 TRENTON AVENUE | | | | BARRINGTON | NJ | 08007 | |
| 5436886 | THE RENOVATORS SUPPLY INC | 1 RIVER ST | | | | ERVING | MA | 01344 | |
| 5492465 | THE SALVATION ARMY | P O BOX 12600 | | | | OKLAHOMA CITY | OK | 73157 | |
| 5492466 | THE SAMUEL GIRLS | 492 LILAC RD | | | | LAKEVILLE | IN | 46536 | |
| 5476919 | THE SATURDAY STOP & SHOP | 6090 CARNAGIE ST | | | | ROMULUS | MI | 48174 | |
| 5436888 | THE SCOTT & FETZER CO | P O BOX 5960 | | | | CLEVELAND | OH | 44193 | |
| 5492467 | THE SEED OF ABRAHAM INC | 2601 RIVERSIDE DR 1 | | | | HOUSTON | TX | 77004 | |
| 5436890 | THE SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVENUE SUITE IA | | | | YAPHANK | NY | 11980 | |
| 5404586 | THE SHERWIN-WILLIAMS CO | CLEVELAND OH 44101 | | | | CLEVELAND | OH | 44101 | |
| 5436892 | THE SHERWIN-WILLIAMS CO | CLEVELAND OH 44101 | | | | CLEVELAND | OH | 44101 | |
| 5436894 | THE SINGING MACHINE CO INC | 6301 NW 5th Way | Suite 2900 | | | Fort Lauderdale | FL | 33309 | |
| 5436896 | THE SOURCE FORCE | 6601 LYONS RD STE E1 | | | | COCONUT CREEK | FL | 33073-3636 | |
| 5492468 | THE ST J | P O BOX 1600 CHECK | | | | LA PLACE | LA | 70069 | |
| 5436898 | THE STATE COURT OF GWINNETT COUNTY | ANS LTR REQTHE STATE COURT O | | | | LAWRENCEVILLE | GA | | |
| 5492469 | THE STOP & SHOP SUPERMARKET COMPANY LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 5787816 | THE TOWN OF KIAWAH ISLAND | 21 BEACHWALKER DR | | | | ISLAND | SC | 29455 | |
| 5436900 | THE TRUST ACCOUNT OF JAMES R | 11445 E VIA LINDA STE 2-610 | | | | SCOTTSDALE | AZ | 85259 | |
| 5436902 | THE TV CHOPSHOP LLC | 5501 S CEDAR ST | | | | LANSING | MI | 48911-3876 | |
| 5436904 | THE TWISTER GROUP | 1547 BRANDON RD | | | | GLENVIEW | IL | 60025 | |
| 5436906 | THE ULTIMATE SPORTS FAN | 300 PLEASANT GROVE ROAD STE 360 | | | | MT JULIET | TN | 37122 | |
| 5492470 | THE UNIVERS MARYLAND BALTIMORE | 10 S PINE ST | | | | BALTIMORE | MD | 21201 | |
| 5492471 | THE WRIGHT COMPANY INC | ATTN: MICHAEL H NORMENT VPSUITE 100 | SUITE 100 | | | VIRGINIA BEACH | VA | 23451 | |
| 5436908 | THE WRIGHT LAW FIRM LLC | THE WRIGHT LAW FIRM LLC FRANCELLA M WRIGHT ATTORNEY | | | | ALBUQUERQUE | NM | | |
| 5404587 | THE ZENO GROUP | 22048 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5492472 | THEA BENC | 5309-C MILITARY RD | | | | TACOMA | WA | 98446 | |
| 5492473 | THEA CRENSHAW | 107 CYNTHIA ST | | | | BREWTON | AL | 36426 | |
| 5476920 | THEA THOMAS | 14 JACKSON TER | | | | NEWTON | MA | 02458-1430 | |
| 5492474 | THEAA GROSS | 17017 OAK LEIGH WAY | | | | HAGERSTOWN | MD | 21740 | |
| 5492475 | THEADA JETT | 12820 N LAMAR BLVD 416 | | | | AUSTIN | TX | 78753 | |
| 5476921 | THEADO JOHN | 8411 MARCY RD | | | | ASHVILLE | OH | 43103 | |
| 5492476 | THEADORA ABBE | 286 MCCARRONS BLV S | | | | ROSEVILLE | MN | 55113 | |
| 5492477 | THEALL ELIZABETH | 13618 HWY 35 | | | | KAPLAN | LA | 70548 | |
| 5492478 | THEALL KAYLA | 418 N LYMAN STREET | | | | ABBEVILLE | LA | 70510 | |
| 5492479 | THEAMUS PEYTON | 3414 E 64TH ST | | | | TULSA | OK | 74136 | |
| 5492480 | THEANDRA ADAMS | 3817 SW 33 ST | | | | HOLLYWOOD | FL | 33023 | |
| 5492481 | THEANDRA KIERCE | 133 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | |
| 5492482 | THEARD CHIEMERE | 1990 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5492483 | THEARL COCKERHAM | 7524 MICHANGAN ST | | | | NEW ORLEANS | LA | 70120 | |
| 5492484 | THEAS REBA | 2514 AURORA AVE 25 | | | | MARYVILLE | MO | 64468 | |
| 5492485 | THEBADO CHUCK | 134 CREEPER HILL RD | | | | NORTH GRAFTON | MA | 01536 | |
| 5492486 | THEBEAU JASMIN | 18 CHURCH STREET | | | | ROCHESTER | NH | 03839 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436910 | THEBIA HUDSON-HARVEY | 2708 DEBOUCHEL BLVD | | | | MERAUX | LA | 70075 | |
| 5492487 | THEDA RAINE | 5902 VOLUNTEER DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5492488 | THEDFORD IDA | 3705 E 10TH ST | | | | LONG BEACH | CA | 90804 | |
| 5492489 | THEDIC BATTLE | 2325 NASHVILLE PK | | | | GALLATIN | TN | 37066 | |
| 5492490 | THEDRA SMITH | 6603 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | |
| 5476922 | THEEGALA RAVI K | 616 WATERFORD RD S APT 1C | | | | SCHAUMBURG | IL | 60193-3298 | |
| 5492491 | THEER CARMEN | 8415 FOREST HILLS DR 305 | | | | CORAL SPRINGS | FL | 33065 | |
| 5476923 | THEESFELD MICHELLE | 502 SUPERIOR ST | | | | EMMETSBURG | IA | 50536 | |
| 5492492 | THEFT-MCCARTER SANDRA A | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5436912 | THEFT-SOCORRO ABDO | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5492493 | THEGOODBADD THEGOODBADDIRTY | 16302 HOLLYWOOD LANE | | | | HUNTINGTN BCH | CA | 92649 | |
| 5492494 | THEI GREG | 5696 OAK HILL RD | | | | SUMTER | SC | 29154 | |
| 5476924 | THEILEN RUTH | 527 E SUMMIT ST | | | | BOLIVAR | MO | 65613-1139 | |
| 5492495 | THEIN MIN | 127 N SPRUCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5492496 | THEINE VONNIE | 37148 SUNSET DR | | | | OCONOMOWOC | WI | 53066 | |
| 5476925 | THEIS ALEXANDRA | 1650 N MILLS AVE APT 422 | | | | ORLANDO | FL | 32803-1927 | |
| 5476926 | THEIS DAVID | 5410A MCGAUGH ROAD | | | | FORT SILL | OK | 73503 | |
| 5476927 | THEIS JOAN | 2255 MCVICKER | | | | KINGMAN | AZ | | |
| 5476928 | THEIS JOSHUAH | 7015 LIBBY CT APT A | | | | FORT STEWART | GA | 31315-5895 | |
| 5492497 | THEISEN DALE | 4621 MOHAWK ST | | | | LINCOLN | NE | 68510 | |
| 5492498 | THEISEN MATTHEW | 14870 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315 | |
| 5492499 | THEISEN MOLLY | 1251 BAILEY DR | | | | BRIGHTON | CO | 80603 | |
| 5476929 | THEISEN ROBERT | 31560 TAFT ST WAYNE163 | | | | WAYNE | MI | 48184 | |
| 5492500 | THEJUANITA NEAL | 1546 MCKINLEY ST | | | | PHILA | PA | 19149 | |
| 5476930 | THELEN GINA | 320 WEST MAIN STREET N | | | | WESTPHALIA | MI | 48894 | |
| 5476931 | THELEN JASON | 337 BELLAIRE DR | | | | FAIRBORN | OH | 45324 | |
| 5492501 | THELISMA SOPHIA | 1422 16TH STREET APT30 | | | | VERO BEACH | FL | 32960 | |
| 5436914 | THELMA & MELISSA PATRICK | 2570 BENTON DR | | | | JONESBORO | GA | 30236 | |
| 5492503 | THELMA AUSTIN | 1471 BANGOR ST SE APT2 | | | | WASHINGTON | DC | 20020 | |
| 5492504 | THELMA BAILEY | 2320 BROADWAY ST APT 410 | | | | EAST CHICAGO | IN | 46312 | |
| 5403991 | THELMA BENJAMIN | 314 AMULET ST | | | | NATCHITOCHES | LA | 71457 | |
| 5492505 | THELMA BRUTON | 918 BARSTON AVE | | | | DARBY | PA | 19023 | |
| 5492506 | THELMA BRYANT | 3902 RT 42 | | | | WAYNESVILLE | OH | 45068 | |
| 5492507 | THELMA BURNHAM | 562 HUNTERS BRIDGE | | | | CHESAPEAKE | VA | 23320 | |
| 5476932 | THELMA COFFEE | 14006 219TH ST | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5492508 | THELMA DASHIELL | 508 PLOVER RD | | | | SALISBURY | MD | 21801 | |
| 5492509 | THELMA DELTORO | 90 JOHN KOLB | | | | LUFKIN | TX | 75901 | |
| 5492510 | THELMA F JOHNSON | 86 WESTERVELT PL | | | | TEANECK | NJ | 07666 | |
| 5492511 | THELMA FARMER | RT 6 BOX 873 | | | | POCATELLO | ID | 83202 | |
| 5492512 | THELMA FOWLER | 1010 RIVER RD | | | | GREER | SC | 29365 | |
| 5492513 | THELMA GALLARDO | 548 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | |
| 5492515 | THELMA GONZALEZ | 416 LADAZA | | | | EL PASO | TX | 79907 | |
| 5492516 | THELMA JUKES | 2448 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410 | |
| 5492517 | THELMA LANHAM | 975 ROBINHOOD AVE | | | | PAINESVILLE | OH | 44077 | |
| 5492518 | THELMA LEE | 1045 POINDEXTER RD | | | | MASON | TN | 38049-7613 | |
| 5492519 | THELMA LOGAM | 11818 BRETON CT | | | | RESTON | VA | 20191 | |
| 5492520 | THELMA MCDONALD | 11269 SW 146 ST | | | | HOMESTEAD | FL | 33032 | |
| 5492521 | THELMA MCMORDIE | 730 TERESI CT | | | | SAN JOSE | CA | 95117 | |
| 5492522 | THELMA MIRAMONTES | 154 WEST MOUNTAIN VIEW ST | | | | LONG BEACH | CA | 90805 | |
| 5492523 | THELMA MUHAMMAD | 9601 ASHTON RD | | | | PHILA | PA | 19114 | |
| 5492524 | THELMA NIAMKE | 7010 JUANITA COVE | | | | MEMPHIS | TN | 38133 | |
| 5492525 | THELMA OSMAN | PO BOX 220 | | | | CROWNPOINT | NM | 87313 | |
| 5492526 | THELMA PALMER | 3300 NW 14TH PL | | | | FORT LAUDERDALE | FL | 33311 | |
| 5492527 | THELMA PARRA | 40 CALLE 25-24 ZONA 16 | | | | CIUDAD DE GUA | GU | 01016 | |
| 5492528 | THELMA PATTON | 7101 STRICKLAND ST APT 50 | | | | DOUGLASVILLE | GA | 30134 | |
| 5492529 | THELMA PIERCE | 88 W MAIN STREET | | | | MILLVILLE | NJ | 08332 | |
| 5492530 | THELMA QUINN | 5110 PERSHING AVE | | | | PARMA | OH | 44134 | |
| 5492531 | THELMA R SUTTON | 802 N DANIELS | | | | SPRINGFIELD | IL | 62702 | |
| 5492532 | THELMA RAMOS | 10 ROMANA LANE | | | | TOMS RIVER | NJ | 08755 | |
| 5492533 | THELMA REED | 453 ELIAS DR | | | | PGH | PA | 15235 | |
| 5492534 | THELMA ROBERSON | 1748 TEXAS AVE | | | | LYNCHBURG | VA | 24501 | |
| 5492535 | THELMA RODRIGUEZ | 5010 OLYMPIA | | | | CORPUS CHRISTI | TX | 78413 | |
| 5492536 | THELMA ROSS | 1565 WOODLAWN ROAD | | | | CHATSWORTH | GA | 30705 | |
| 5492538 | THELMA SPENCE | 8823 ALBERMARBLE DRIVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5436916 | THELMA STEVENS | 14602 GATEWOOD ROAD | | | | DEWITT | VA | 23840 | |
| 5492539 | THELMA WALKER | 4161 SHEFFIELD BLVD | | | | LANSING | MI | 48911 | |
| 4852442 | THELMA WILDER | 3816 GRAND SPRING AVE | | | | BALTIMORE | MD | 21211 | |
| 5492540 | THELMA WILLIAMS | 344 PERY ST APT 7H | | | | BUFFALO | NY | 14206 | |
| 5492541 | THELMA WILSON | 190 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| 5492542 | THELMAB PEAKER | 7608 A MASSEY WAY | | | | ELKINS PARK | PA | 19027 | |
| 5492543 | THELMOND THOMAS | 386 HICKORY POINT | | | | NEWPORT NEWS | VA | 23608 | |
| 5492544 | THELUS SANDRA | 1221 NE 151RD ST | | | | NORTH MIAMI BEAC | FL | 33162 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476933 | THELUSMA KERMS | 9705 E LIGHT DR | | | | SILVER SPRING | MD | 20903-2213 | |
| 5492545 | THEMARIUS VINSON | 1300 ELECTRIC AVE APT210 | | | | LINCOLN PARK | MI | 48146 | |
| 5476934 | THEME JUATHENA | 7914 MAPLE AVE | | | | RAYTOWN | MO | 64138-1953 | |
| 5492546 | THEME RICHARD | N6110 N GROVE RD | | | | JUNEAU | WI | 53039 | |
| 5492547 | THEN WANDA | 10 LITTLE AVE | | | | HOLYOKE | MA | 01040 | |
| 5492548 | THENMOLEY UMAASUTHAN | 5110 BEDELL STREET | | | | RALEIGH | NC | 27616 | |
| 5436918 | THENO FRANK AND FLORENCE THENO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5492549 | THEO A MILLS | 742 GENESEE ST | | | | BUFFALO | NY | 14211 | |
| 5492551 | THEO SHUTTLESWORTH | 733 BLAINE AVE | | | | AKRON | OH | 44310 | |
| 5492552 | THEO WHITE | 110 ROLLINS ST | | | | SANFORD | FL | 32771 | |
| 5436920 | THEOBALD PEGGY SUE AND JERRY THEOBALD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5476935 | THEOBALDS PAULINE | 12081 SW 251ST TER | | | | HOMESTEAD | FL | 33032-5987 | |
| 5492554 | THEODOIS HENCE | 288 PINEHAVEN DR | | | | RAEFORD | NC | 28376 | |
| 5492555 | THEODOR SCHLUTER | 1718 ALTA WEST RD | | | | MANSFIELD | OH | 44903 | |
| 5492556 | THEODORA A ILIOPOULOU | 615 DEXTER AVE | | | | COLUMBUS | OH | 43204 | |
| 5436922 | THEODORA BAILEY | 4320 BUFFALO STREET | | | | BEAUMONT | TX | 77703 | |
| 5492557 | THEODORA JEFFRIES | 9901 PIN POINT RD | | | | SAVANNAH | GA | 31406 | |
| 5492558 | THEODORA LEE | PO BOX 2524 | | | | WHITERIVER | AZ | 85941 | |
| 5492559 | THEODORA PETER | PO BOX 53 | | | | KINGSHILL | VI | 00851 | |
| 5492560 | THEODORA TZANI | MESOLOGIOY 92 | | | | PINE BANK | PA | 15354 | |
| 5492561 | THEODORE APRIL | 7516 WESTFIELD RD | | | | BALTIMORE | MD | 21222 | |
| 5492562 | THEODORE AVILA | 8550 W MCDOWELL APT 139 | | | | PHOENIX | AZ | 85037 | |
| 5492563 | THEODORE BERRY | 298 BOWMAN ST | | | | FARMINGDALE | ME | 04344 | |
| 5492564 | THEODORE CLAY | 1905 AVENUE D | | | | DICKINSON | TX | 77539 | |
| 5492565 | THEODORE CRAWFORD | 400 E NOCTURE DR APT K 97 | | | | NASH | TN | 37207 | |
| 5476936 | THEODORE DANE | 560 SPRING LAKE DR BREVARD009 | | | | MELBOURNE | FL | | |
| 5436924 | THEODORE DUCKETT | 909 N DAY AVE | | | | ROCKFORD | IL | 61101 | |
| 5492566 | THEODORE EUL WORK GLENDENNING | P O BOX483 | | | | MARIANNA | PA | 15345 | |
| 5492567 | THEODORE FREEMAN | 2 HOWELL STREET | | | | ROME | GA | 30161 | |
| 5476937 | THEODORE HASHLY | 5618 AVENUE O | | | | BROOKLYN | NY | 11234-4029 | |
| 5476938 | THEODORE JUAN | 50 N STATE ST # 52 | | | | WARREN | PA | 16365-4860 | |
| 5492569 | THEODORE LAKEISHA | 2012 WEST 2ND ST | | | | LONG BEACH | MS | 39042 | |
| 5492570 | THEODORE PAZDAR | 20 FERNWOOD ST | | | | WETHERSFIELD | CT | 06109 | |
| 5492571 | THEODORE R C JR | 9511 FOXFORD ROAD | | | | CHANHASSEN | MN | 55317 | |
| 5492572 | THEODORE RADO | 3144 CELESTE DR | | | | RIVERSIDE | CA | 92507 | |
| 5492573 | THEODORE ROLLINS | 18501 SWEET AUTUMN DR | | | | GAITHERSBURG | MD | 20879 | |
| 5476939 | THEODORE ROSELEME | 8920 TANGLEWOOD PL APT 321 | | | | TEMPLE TERRACE | FL | 33617-6223 | |
| 5492574 | THEODORE THOMPSON | OR CASSANDRA THOMPSON | | | | PONTOTOC | MS | 38863 | |
| 5492575 | THEODORE TRACEY | 19 BAYLOR RD | | | | NEW CITY | NY | 10956 | |
| 5492576 | THEODORE VILLEGAS | 1612 E BALARD ST | | | | CARSON | CA | 90745 | |
| 5492577 | THEODORE WARREN | 75 THERIAN ROAD | | | | ELLENBURGH DEPOT | NY | 12935 | |
| 5492578 | THEODORIS GEORGE | 4645 OLD PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5492580 | THEOM SMITH | 5809 ELAINE DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5492581 | THEOPHILE ISLANDE | 1106 NE 3 AVE | | | | FT LAUDERDALE | FL | 33304 | |
| 5492582 | THEOPHILUS DIANNE | 51 ESTATE LA REINE | | | | CSTED | VI | 00820 | |
| 5492583 | THEOSHIA KIRNES | 1311 HOLMES AVE | | | | TAMPA | FL | 33605 | |
| 5492584 | THEPHILUS DIANNE O | P O BOX 440 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5492585 | THERA GHOLSTON | 19716 GLADESTONE RD | | | | CLEVELAND | OH | 44122 | |
| 5492586 | THERA LANDRO | 11345 ALAMEDA AVE | | | | INNER GROVE H | MN | 55077 | |
| 5492587 | THERASA FRUECHTNICHT | 9905 E FLORIAN AVE | | | | MESA | AZ | 85208 | |
| 5492588 | THERDTHA WAMILEK | 5452 NEW CUT RD | | | | LOUISVILLE | KY | 40214 | |
| 5492589 | THERESA A GLASS | 25392 RICHMOND TNPK | | | | RUTHER GLEN | VA | 22546 | |
| 5492590 | THERESA A HENDRICKS | 1811 PENNSYLVANIA AVE | | | | NEW CASTLE | PA | 16101 | |
| 5492591 | THERESA A MCBRIDE | 2356 RAYNOLDS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5492592 | THERESA A WHALEY | 301 PARADISE VALLEY ROAD | | | | FALLING WATERS | WV | 25419 | |
| 5492593 | THERESA AKANA | 3097 KALIHI ST | | | | HONOLULU | HI | 96819 | |
| 5492594 | THERESA ALIDANI | 707 COLORADO ST | | | | MARYSVILLE | MI | 48040 | |
| 5492595 | THERESA ALVARADO | 444 N IRBY LANE 141 | | | | IRVING | TX | 75061 | |
| 5492596 | THERESA ANDERSON | 17990 BROWN ST | | | | PERRIS | CA | 92570 | |
| 5492597 | THERESA ANDERSSON | 235 ATLANTIC AVE | | | | NEW ORLEANS | LA | 70114 | |
| 5492598 | THERESA ANTONIO | 22 SUNFLOWER RD | | | | ACOMA | NM | 87034 | |
| 5492599 | THERESA APPLEWHITE | 118 DELILAH ST | | | | COLUMBIA | SC | 29203 | |
| 5492600 | THERESA ARNOLD | 4560 LEE ROAD 27 NUM 4 | | | | OPELIKA | AL | 36804 | |
| 5492601 | THERESA AULER | 1037 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| 5492602 | THERESA BAKER | 724 SGUIRE ST | | | | COLO SPGS | CO | 80911 | |
| 5492603 | THERESA BENDER | 10312 MALCOM CIR APT C | | | | COCKEYSVILLE | MD | 21030 | |
| 5492604 | THERESA BERG | 11 GREY BIRCH PL | | | | RESTON | VA | 20191 | |
| 5492605 | THERESA BLENCO | 1120B FARM TO MARKET ROAD | | | | ENDICOTT | NY | 13760 | |
| 5436926 | THERESA BOND-THORNTON | 671 DR MARTIN LUTHER KING BLVD | | | | NEWARK | NJ | 07107 | |
| 5492606 | THERESA BOYD | 1714 9TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5492607 | THERESA BRAGGS | 1753 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| 5492608 | THERESA BROWARD | 103 HAMLET LANE 101 | | | | HAMPTON | VA | 23669 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4739 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492609 | THERESA BROWN | 309 PINWAT | | | | RATON | NM | 87740 | |
| 5492610 | THERESA BURGESS | 217 W SPOKANE BLVD 1501 | | | | SPOKANE | WA | 99201 | |
| 5492611 | THERESA BURRELL | PO BOX 1174 | | | | SUGARLOAF | CA | 92386 | |
| 5436928 | THERESA CAMMARATA | 200 KANE ST | APT 404 | | | BALTIMORE | MD | 21224 | |
| 5492612 | THERESA CANFIELD | 17109 DAWN DR | | | | PARK RAPIDS | MN | 56470 | |
| 5492613 | THERESA CANTRELL | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5492614 | THERESA CARPER | 27306 HARTRIDGE ROAD | | | | MCARTHUR | OH | 45651 | |
| 5492615 | THERESA CARREON | 221 TOWN WEST DRIVE | | | | LORENA | TX | 76655 | |
| 5492616 | THERESA CARTER | 1823 N GROVE | | | | WICHITA | KS | 67214 | |
| 5492617 | THERESA CARVALHO | 35 GRAPE ST 2 | | | | PROVIDENCE | RI | 02908 | |
| 5492618 | THERESA CASE | 1149 HOPKINS FORK ROAD | | | | PIKEVILLE | KY | 41501 | |
| 5492619 | THERESA CERNA | 10964 BUCKINGHAM WAY | | | | MONTCLAIR | CA | 91763 | |
| 5492621 | THERESA CHEESMAN | 5430 YUMA RD | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5436930 | THERESA CHILD | 37301 NORTH LAKESIDE DR | | | | ELK | WA | 99009 | |
| 5492622 | THERESA CHMIDLING | 724 SILVER LEAF ST APT B | | | | LEAVENWORTH | KS | 66048 | |
| 5436932 | THERESA CHORTANOFF | 6210 HUNTINGDON STREET | | | | HARRISBURG | PA | 17111 | |
| 5492623 | THERESA CLARK | 3840 LANCASTER AVE | | | | PHILADELPHIA | PA | 19104 | |
| 5492624 | THERESA CLASSEN | 6019 TAMPA ST TRLR B | | | | HANAHAN | SC | 29410 | |
| 5492625 | THERESA CLEMONS | 101 BIDWELL | | | | TECUMSEH | MI | 49286 | |
| 5492626 | THERESA CLOSE | 2123 GRAVES LIGHTS DR APT L | | | | INDIANAPOLIS | IN | 46217 | |
| 5492627 | THERESA CODY | 2026 W MARKET ST | | | | AKRON | OH | 44313 | |
| 5492628 | THERESA COOLEY | 3731 MARINE AVE | | | | STOCKTON | CA | 95204 | |
| 5492629 | THERESA COOPER | 2673 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94118 | |
| 5492630 | THERESA COPLIN | 2300 JACKSON ST | | | | PADUCAH | KY | 42003 | |
| 5492631 | THERESA CORBITT | 230 BELMONT CIR | | | | COVINGTON | GA | 30016 | |
| 5476940 | THERESA CORBITT | 230 BELMONT CIR | | | | COVINGTON | GA | 30016 | |
| 5492632 | THERESA COUSINS | 737 TUCKAHOE RD APT-9 | | | | YONKERS | NY | 10710 | |
| 5436934 | THERESA CRAYTON-MCCLELLON | 124 MOONLIGHT ROAD | | | | MATTESON | IL | 60443 | |
| 5492633 | THERESA CRUZ | 10955 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| 5492634 | THERESA CUNNINGHAM | 13300 SPRINGFIELD | | | | ROBBINS | IL | 60472 | |
| 5492635 | THERESA CZAPIEWSKI | 1427 E FAIRBANKS ST | | | | TACOMA | WA | 98408 | |
| 5492636 | THERESA DAVIS-BOWLING | 26101 COUNTRY CLUB BLVD APT 1906 | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5492637 | THERESA DELPHSON | 5322 BARRETT DR | | | | DAYTON | OH | 45431 | |
| 5492638 | THERESA DENNISUR | 26205 SW 139 CT | | | | HOMESTEAD | FL | 33032 | |
| 5492639 | THERESA DUARTE | 10825 MAPLE AVE | | | | HESPERIA | CA | 92345 | |
| 5492640 | THERESA E BAPTISTE | 7121 NADIR HOMES | | | | ST THOMAS | VI | 00802 | |
| 5492641 | THERESA EDWARDS | 18003 MATENY RD SUITE 408 | | | | GERMANTOWN | MD | 20874 | |
| 5492642 | THERESA ELIZARRARAS | 241 N 34TH ST | | | | SAN JOSE | CA | 95116 | |
| 5492643 | THERESA F ZEIEN | 4675 BOWER PATH | | | | INVER GROVE | MN | 55076 | |
| 5492644 | THERESA FANELLI | 3705 27 ST 23 | | | | KENOSHA | WI | 53144 | |
| 5492645 | THERESA FELTON | 119 PINE ST | | | | JARVISBURG | NC | 27947 | |
| 5492646 | THERESA FISHER | 2623 J HERBERT RD | | | | EASTOVER | NC | 28312 | |
| 5492647 | THERESA FLORES | 481 JOANN LANE | | | | ALEXANDRIA | KY | 41001 | |
| 5476941 | THERESA FLOWERS | 220 FLOWERS RD | | | | POPE | MS | 38658 | |
| 5492648 | THERESA FORD | 8628 238TH ST SW APT 2-B | | | | LYNNWOOD | WA | 98036 | |
| 5492649 | THERESA FORTUNE | 1537 8TH AVE | | | | OAKLAND | CA | 94609 | |
| 5492650 | THERESA FOUNTAIN | 105 SPRUCE LN | | | | BARNEGAT | NJ | 08005 | |
| 5492652 | THERESA GADSON | 409 ROSEMONT AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5492653 | THERESA GARDNER | 960 E BONITA AVE UNIT 79 | | | | POMONA | CA | 91767 | |
| 5492654 | THERESA GARY | 9830 MAHOGANY DR APT 301 | | | | GAITHERSBURG | MD | 20878 | |
| 5492655 | THERESA GAYBEN | 11828 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | |
| 5492656 | THERESA GERHARDT | 26334 N CLAGSTONE RD | | | | ATHOL | ID | 83801 | |
| 5492657 | THERESA GIBSON | 131 W LANCASTER ST | | | | RICHBURG | SC | 29729 | |
| 5492658 | THERESA GLAPA | 4758 DOW ROAD | | | | SAGINAW | MN | 55779 | |
| 5492659 | THERESA GLOVER | 1404 CENTRAL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5492660 | THERESA GOLSON | 6598 DYSINGER RD | | | | LOCKPORT | NY | 14094 | |
| 5492661 | THERESA GREEN | 120 SLOAN RD | | | | NASHVILLE | TN | 37209 | |
| 5492662 | THERESA HEINKEL | 18586 147TH ST NW | | | | ELK RIVER | MN | 55330 | |
| 5492663 | THERESA HENDRICKSON | 328 S 2ND AVE B | | | | BRIGHTON | CO | 80601 | |
| 5492664 | THERESA HENSON | 541 LAUREL RIVER RD | | | | LONDON | KY | 40744 | |
| 5436936 | THERESA HILL | PO BOX 1523 | | | | MEAD | WA | 99021 | |
| 5492665 | THERESA HOOVER | 203 JOHN ST APT C | | | | HILLSBORO | OH | 45133 | |
| 5436938 | THERESA HORVATH | 2313 WOODLAND PARK DR | | | | ONTARIO | OH | 44903-8585 | |
| 5492666 | THERESA HOUSE | 23372 151ST AVE | | | | SPRING VALLEY | MN | 55975 | |
| 5492667 | THERESA HOUSTON | 22 CLEOTHIA HENYARD HEIGH | | | | NATCHEZ | MS | 39120 | |
| 5492668 | THERESA HOWARD | 1 WINMAR CRESCENT | | | | NEW HARTFORD | NY | 13413 | |
| 5492669 | THERESA HOY | 356 CREEK ROAD | | | | SHERMANS DALE | PA | 17090 | |
| 5492670 | THERESA HUCKLEBY | 2162 W WILLARD ST APT C11 | | | | LONG BEACH | CA | 90810 | |
| 5492671 | THERESA HUMPHREY | 4325 120TH ST NE | | | | TULALIP | WA | 98271 | |
| 5492672 | THERESA IRVING | 634 W FARGO AVE APT A | | | | HANFORD | CA | 93230-7190 | |
| 5492673 | THERESA JAGGERS | 4328 SE 46 APT 54 | | | | OKLAHOMA CITY | OK | 73135 | |
| 5492674 | THERESA JONES | 1025 HWY 21 | | | | SWANSEA | SC | 29160 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492675 | THERESA JONES BOYD | 1641 9TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5492676 | THERESA KAHLER | 84-1142 B ST | | | | WAIANAE | HI | 96792 | |
| 5492677 | THERESA KELLOM | 18811 KLINGER ST | | | | DETROIT | MI | 48214 | |
| 5492678 | THERESA KELLY | 3342 CRAIG Y NOS AVENUE | | | | DRESHER | PA | 19025 | |
| 5492679 | THERESA KENNEDY | 2222 MURRAY AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5492680 | THERESA KILBOURNE | 18476 WHITEHEAD RD | | | | LAGRANGE | OH | 44050 | |
| 5492681 | THERESA KISSANE | 56 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240 | |
| 5492682 | THERESA KJOS | 709 3RD ST NE | | | | ROSEAU | MN | 56751 | |
| 5492683 | THERESA KLASKY | 5036 BRENTWOOD RD | | | | BRAINERD | MN | 56425 | |
| 5436939 | THERESA KNIGHT | 4114 N PINE BROOK WAY | | | | HOUSTON | TX | 77059-3031 | |
| 5492684 | THERESA LASSITER | 207 TANGLEWYLDE DR | | | | SPARTANBURG | SC | 29301 | |
| 5492685 | THERESA LEE | 1326 TISHMAN LN | | | | INDIANAPOLIS | IN | 46260 | |
| 5492686 | THERESA LENSKI | 1613 S 74TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5492687 | THERESA LEVADOTI | 1309 CRAIG ST | | | | ROME | NY | 13440 | |
| 5492688 | THERESA LITTLE | 16295 54TH ST NE | | | | ST MICHAEL | MN | 55376 | |
| 5492689 | THERESA LOPEZ | 160 CARRIE ST | | | | BRISTPORT | CT | 06647 | |
| 5492690 | THERESA LOVE | 8308 FREMONT ST | | | | HYATTSVILLE | MD | 20784 | |
| 5492691 | THERESA LOWTHER | 111 MT OLIVET RD NE APT1 | | | | WASHINGTON | DC | 20002 | |
| 5492692 | THERESA LUCAS | 1130 ARNELLE CT | | | | COLUMBUS | OH | 43228 | |
| 5492693 | THERESA M EVANS | 29 BLYTHDALE ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5492694 | THERESA M LEWIS | PO BOX 1142 | | | | DAHLGREN | VA | 22448 | |
| 5492695 | THERESA M POPIOLEK | 19801 WEBSTER ST | | | | NEW HAVEN | MI | 48048 | |
| 5492696 | THERESA M WYNN | 10834 GILBERT RD | | | | MEMPHIS | MI | 48041 | |
| 5492697 | THERESA MALDONADO | POBOX 2171 | | | | SANTA BARBARA | CA | 93120 | |
| 5492698 | THERESA MALLOY | 5059 SEABROOK PL | | | | STONE MTN | GA | 30087 | |
| 5492699 | THERESA MANSFIELD | 482 LINCOLN ROAD EXT | | | | HYANNIS | MA | 02601 | |
| 5492700 | THERESA MANZO | 817 SOUTH PLYMOUTH PLACE | | | | ANAHEIM | CA | 92806 | |
| 5492701 | THERESA MARTIN | 6212 N HOYNE | | | | CHICAGO | IL | 60657 | |
| 5492702 | THERESA MATHIS | 3221 W DOUGLAS | | | | CHICAGO | IL | 60623 | |
| 5492704 | THERESA MCDANIEL | 236 HAGEN ST | | | | BFLO | NY | 14215 | |
| 5492705 | THERESA MCFARNDLAND | LOT 206 715 MTP PO BOX 2978 | | | | BELLE GLADE | FL | 33430 | |
| 5492706 | THERESA MCGONIGLE | 2226 THE PLZ | | | | SCHENECTADY | NY | 12309 | |
| 5492707 | THERESA MCRAE | 9414 DUCKHORN DR | | | | CHARLOTTE | NC | 28277 | |
| 5492708 | THERESA MERCHANT | 877 MARGRET PL | | | | ATLANTA | GA | 30318 | |
| 5492709 | THERESA MESSANO | 40800 ENTERPRISE DR | | | | STERLING HEIG | MI | 48314 | |
| 5492710 | THERESA MEYER | 26234 456TH AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5492711 | THERESA MILLER | 712 N MAIN ST | | | | CENTRAL SQ | NY | 13036 | |
| 5492712 | THERESA MIRELES | 4914 N MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5492713 | THERESA MONREAL | 2101 N LA PALOMA | | | | ALHAMBRA | CA | 91770 | |
| 5492714 | THERESA MOORE | PO BOX 2051 | | | | SANDUSKY | OH | 44871 | |
| 5492715 | THERESA MORGAN | 1845 E GOULSON AVE | | | | HAZEL PARK | MI | 48030 | |
| 5492716 | THERESA NAKAI | PO BOX 372 | | | | TEEC NOS POS | AZ | 86544 | |
| 5492717 | THERESA NEWSON | 5284 GRAYTON | | | | DETROIT | MI | 48224 | |
| 5492718 | THERESA ODEMENA | 742 CHADWICK CIRCLE | | | | WINDSOR MILL | MD | 21244 | |
| 5492719 | THERESA ODEN | 1346 NEWPORT AVE UNIT 104 | | | | ATTLEBORO | MA | 02703 | |
| 5492720 | THERESA OGLETREE | 3334 LANCER | | | | HYATTSVILLE | MD | 20782 | |
| 5492721 | THERESA OTCHERE | 13914 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5492722 | THERESA P MACKENZIE | 410SERPENTINETRL | | | | CROWNSVILLE | MD | 21032 | |
| 5492723 | THERESA PASCH | 21436 200TH AVE NE | | | | THIEF RIVER FALL | MN | 56701 | |
| 5492724 | THERESA PAULSON | 1551 OLD SIMS RD NW | | | | CEDAR | MN | 55011 | |
| 5492725 | THERESA PERRY | 1757 N JASMINE AVE | | | | CLOVIS | CA | 93619 | |
| 5492726 | THERESA PETERS | 4414 MONTANO AVE | | | | MASARYKTOWN | FL | 34609 | |
| 5492728 | THERESA PONCE | PO BOX 5079 | | | | KINGHSILL | VI | 00851 | |
| 5492729 | THERESA PRITCHETT | 3002 STADIUM DR | | | | PHENIX CITY | AL | 36867 | |
| 5492730 | THERESA PROFFITT | 5114 FRENCH DR N | | | | HUGO | MN | 55038 | |
| 5492731 | THERESA PRUE | 7777 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5492732 | THERESA R LARRY | PO BOX 1003 | | | | TEEC NOS POS | AZ | 86514 | |
| 5492733 | THERESA RACHFORD | 2680 MCKINLEY AVE | | | | CINCINNATI | OH | 45211 | |
| 5492734 | THERESA RAMIREZ | 772 EWING AVE | | | | LIMA | OH | 45801 | |
| 5436940 | THERESA RANDALL | 131 N PLEASANT ST APTC | | | | NORWALK | OH | 44857 | |
| 5492735 | THERESA RICH | 8 OLD CASTLE COURT | | | | WEST COLUMBIA | SC | 29073 | |
| 5492736 | THERESA RICHARD | 5579 RESWEBER HWY | | | | ST MARTINVILLE | LA | 70582 | |
| 5492737 | THERESA ROBERTSON | 2486 ELLIOTT | | | | LINCOLN PARK | MI | 48146 | |
| 5492738 | THERESA ROBINSON | 2013 GRAND AVE | | | | GRANITE CITY | IL | 62040 | |
| 5492739 | THERESA RODRIGUEZ | 3735 PATRICIAN CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5436942 | THERESA RODRIGUEZ | 3735 PATRICIAN CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5492740 | THERESA ROMAN | 1806 3RD AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5492741 | THERESA ROMERO | 2218 MIGUEL CHAVEZ | | | | SANTA FE | NM | 87506 | |
| 5492742 | THERESA SAMORANO | 1343 W HUALPAI RD | | | | TUCSON | AZ | 85745 | |
| 5492743 | THERESA SAMSON | 3801 SOUTHERN LIGHT DR | | | | LAS VEGAS | NV | 89121 | |
| 5492744 | THERESA SAMUEL | 15203 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19116 | |
| 5492745 | THERESA SCHLOER | 6644 132ND ST N | | | | WHITE BEAR LK | MN | 55110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492746 | THERESA SENU-OKE | 1309 TIBARRON OKWY | | | | SMYRNA | GA | 30080 | |
| 5492747 | THERESA SESTIAGA | 1006 S WESTERN AVE | | | | SUPERIOR | AZ | 85173 | |
| 5492748 | THERESA SIMES | 1990 CAMBELL RD | | | | LENORE | NC | 28645 | |
| 5492749 | THERESA SIMMONS | 401 OAKVIEW SQUARE | | | | WARNER ROBBINS | GA | 31093 | |
| 5492750 | THERESA SLAUGHTER | 2915 N 30TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5492751 | THERESA SLEEZER | 65 DIVISION ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5492752 | THERESA SMITH | 4054 E FLOWER ST | | | | TUCSON | AZ | 85712 | |
| 5492753 | THERESA SPARKS | 2229 ONAOTO AVE | | | | DAYTON | OH | 45414 | |
| 5492754 | THERESA SPURLOCK | 4117 RIVER RD | | | | HAMILTON | OH | 45014 | |
| 5492755 | THERESA STANBURY | 3937 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | |
| 5492756 | THERESA STE LLY VALLOT | 114 E ALLEY ST NONE | | | | LAFAYETTE | LA | 70501 | |
| 5492757 | THERESA STEVENS | 2059 ORIOLE RD | | | | PUEBLO | CO | 81005 | |
| 5492758 | THERESA STEWART | 12723 S BISHOP ST | | | | CALUMET PARK | IL | 60827 | |
| 5492759 | THERESA STUTZMAN | 3850A SIMMONS CT | | | | FORT CAMPBELL | KY | 42223 | |
| 5492760 | THERESA SVEC | 1488 IVY AVE | | | | ST PAUL | MN | 55106 | |
| 5492761 | THERESA SWEETMAN | 70 WOODCREST DR | | | | ELKTON | MD | 21921 | |
| 5492762 | THERESA THOMAS | 5698 FREDERICKSBURG CT | | | | CINCINNATI | OH | 45227 | |
| 5492763 | THERESA VASQUEZ | 3232 RIDGE ROAD | | | | HIGHLAND | IN | 46322 | |
| 5492764 | THERESA VAZQUEZ | 43 GRAND ST | | | | WORCESTER | MA | 01610 | |
| 5492765 | THERESA VEST | 830 MEDARIS ST | | | | CLINTON | TN | 37716 | |
| 5492766 | THERESA WALTSAK | 205 WILLOW DR | | | | NEPTUNE | NJ | 07719 | |
| 5492767 | THERESA WARD | 19 HALLE PL | | | | WESTWEGO | LA | 70094 | |
| 5492768 | THERESA WATSON | 2966 ASHLEY DR E APT F | | | | WEST PALM BEACH | FL | 33415 | |
| 5492769 | THERESA WEAVER | 21 ORSOLA AVE | | | | FORT EDWARD | NY | 12828 | |
| 5492770 | THERESA WELCH | 15389 MONTE VISTA ST | | | | DETROIT | MI | 48238 | |
| 5436944 | THERESA WENGSTROM | 6017 GILMERE DRIVE | | | | BROOK PARK | OH | 44142 | |
| 5492771 | THERESA WHITAKER | 1811 MARKET ST APT 2 | | | | HARRISBURG | PA | 17104 | |
| 5492772 | THERESA WHITE | THERESA STOCKMAN | | | | MILLPORT | AL | 35576 | |
| 5492773 | THERESA WHITTINGTON | 1003 GOBBLERS KNOB | | | | LUFKIN | TX | 75904 | |
| 5492774 | THERESA WILKES | 6455 BAKER RD | | | | MOBILE | AL | 36608 | |
| 5492775 | THERESA WILLIAMS | 8141 FAIR OAKS BL APT 2 | | | | FAIR OAKS | CA | 95608 | |
| 5436946 | THERESA WILLIAMS | 8141 FAIR OAKS BL APT 2 | | | | FAIR OAKS | CA | 95628 | |
| 5492777 | THERESA WOOD | 2630 NORTHRIP PL | | | | ANCHORAGE | AK | 99508 | |
| 5492778 | THERESA WRIGHT | 22822 LAWNDALE | | | | RICHTON PARK | IL | 60471 | |
| 5492779 | THERESA WYNN | 10834 GILBERT RD | | | | MEMPHIS | MI | 48041 | |
| 5492780 | THERESA ZELLER | 920 14TH AVE NW | | | | LARGO | FL | 34691 | |
| 5492781 | THERESAANN JACKSON | 436 LELAND ST | | | | JACKSONVILLE | FL | 32254 | |
| 5436948 | THERESE GOLD | 36 WEST MAPLE RD | | | | GREENLAWN | NY | 11740 | |
| 5492782 | THERESE GONZALEZ | 1624 W BECHER ST | | | | MILWAUKEE | WI | 53215 | |
| 5492783 | THERESE GONZALGO | 9678 PARKCENTER BLVD | | | | BOISE | ID | 83706 | |
| 5492784 | THERESE HOYLE | 14358 N FOREST BEACH SHOR | | | | NORTHPORT | MI | 49670 | |
| 5436950 | THERESE JOHNS | 1121 S QUINN ST | | | | ARLINGTON | VA | 22204 | |
| 5492785 | THERESE KRAUSER | 230 WEST SECOND STREET | | | | BERWICK | PA | 18603 | |
| 5492786 | THERESE MUHVICH | 329 E SHERIDAN ST | | | | ELY | MN | 55731 | |
| 5492787 | THERESE RANDIN | 3502 TRENT STREET | | | | CLINTON | MD | 20735 | |
| 5492788 | THERESE SIMA | 2956 DYNASTY DRIVE | | | | COLUMBUS | OH | 43235 | |
| 5492789 | THERESE SMITH | 7314 12TH AVE S | | | | MINNEAPOLIS | MN | 55423 | |
| 5492790 | THERESE UNZEN | 155 MOULTRY PL | | | | SANTA PAULA | CA | 93060 | |
| 5492791 | THERESE WUTELET | 18 FLINT ROCK DR | | | | REEDS SPRING | MO | 65737 | |
| 5404168 | THERESE ZMUDA | 1922 N CALIFORNIA AVE | | | | CHICAGO | IL | 60647 | |
| 5492793 | THERESIA CARROLL | 1140 GRANT AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5492794 | THERESSA BUTTS | 9600 W 36TH ST APT 910 | | | | LITTLE ROCK | AR | 72204 | |
| 5492795 | THERESSA DORINVIL | 1609 PAXTON AVENUE | | | | WEST PALM BEA | FL | 33407 | |
| 5492796 | THERESSA DULONG | 1540 CARLISLE DR | | | | CASSELBERRY | FL | 32707 | |
| 5492798 | THERESSA SMITH | 24 STONEY RD | | | | CASTLE HAYNE | NC | 28421 | |
| 5492799 | THERIAULT CHELSEA | PO BOX 125 | | | | HILTONS | VA | 24258 | |
| 5492800 | THERIAULT CHRISTIE | 74 HOMSTED LN | | | | HERMON | ME | 04401 | |
| 5436953 | THERIAULT MARGUERITE INDIVIDUALLY AND AS ADMINISTRATRIX FOR THE ESTATE OF CARL THERIAULT DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5492801 | THERIAULT MAURICE | 1662 E WHIDBEY AVE | | | | OAK HARBOR | WA | 98277 | |
| 5476942 | THERIAULT NICOLAS | 4275 ST JOSEPH BLVD | | | | GLENVIEW | IL | | |
| 5476943 | THERIAULT PAUL | 31 DOVER PARK | | | | ROCHESTER | NY | 14610-3201 | |
| 5492802 | THERIESA PETERS | PO BOX 657 | | | | CSTED | VI | 00821 | |
| 5492803 | THERIOT ANNA | 6046 HWY 56 | | | | CHAUVIN | LA | 70344 | |
| 5492804 | THERIOT CHERRE | 1911 LANGDON STREET | | | | HOUMA | LA | 70363 | |
| 5492805 | THERLEAN FREEMAN | 637 DE LAURA LN NONE | | | | VIRGINIA BCH | VA | | |
| 5492806 | THERLONE JUDE | 8242 DURELEE LN | | | | DOUGLASVILLE | GA | 30134 | |
| 5492807 | THERMA LLC | 1601 LAS PLUMAS AVENUE | | | | SAN JOSE | CA | 95133 | |
| 4865080 | THERMODYNAMICS INC | 3 WELLS ROAD | | | | BROAD BROOK | CT | 06016 | |
| 5436957 | THERMWELL PRODUCTS CO INC | PO BOX 18268 | | | | NEWARK | NJ | 07191-8268 | |
| 4880791 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4742 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476944 | THEROLUS RAYVONE | 912 W 60TH PL | | | | MERRILLVILLE | IN | 46410-2444 | |
| 5492808 | THERON COVIN | 140 BELCHER AVE | | | | OZARK | AL | 36360 | |
| 5492809 | THERRIAULT JEANETTE | 1650 PIIKOI ST 204 | | | | HONOLULU | HI | 96822 | |
| 5476945 | THERRIAULT SCOTT | 59 BIRCHWOOD DR | | | | PORTSMOUTH | RI | 02871 | |
| 5476946 | THERRIEN BETH | 9 CRAFT RD | | | | NATICK | MA | 01760 | |
| 5492810 | THERRIEN CATHY | 78 N MAIN ST | | | | RUTLAND | VT | 05701 | |
| 5492811 | THERRIM MARIE | 3560 OLINVILLE AVE | | | | BRONX | NY | 10467 | |
| 5492812 | THERRON ARCENEAUX | 4657 MANICA DR | | | | LOS ANGELES | CA | 90057 | |
| 5492813 | THERSA A DORRIS | 4911 CAROLINE DR UNIT 3 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5492814 | THERSA BERGHEL | 2800 MYRTLE AVE | | | | SCHENECTADY | NY | 12306 | |
| 5492815 | THERSA KAPPER | 832 DAVIS ST | | | | AKRON4 | OH | 44310 | |
| 5492816 | THERSA SALTERS | 735 CAMPBELLRIDGE LN | | | | SAINT STEPHEN | SC | 29479 | |
| 5492817 | THERSA WALKER | 300 W 103RD PLACE | | | | CHICAGO | IL | 60628 | |
| 5492818 | THERSEA LEGGAT | 240 HARRISON AVE | | | | SCRANTON | PA | 18510 | |
| 5492819 | THESIER BARBARA | 9333 PARK BLVDE LOT 2D | | | | SEMINOLE | FL | 33777 | |
| 5492820 | THESSALONIAN LEE | 53 HOUGHTON CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5476947 | THESSIN REBECCA | 1455 WASHINGTON BLVD | | | | STAMFORD | CT | 06902-2499 | |
| 4870219 | THETFORD CORPORATION | 7101 JACKSON ROAD | | | | ANN ARBOR | MI | 48103 | |
| 5492821 | THETHMONEY K CHAN | 6108 TILGHMAN DR | | | | LAUREL | MD | 20707 | |
| 5476948 | THEUS BERNADINE | 4590 HEATHER RIDGE DR | | | | HILLIARD | OH | 43026 | |
| 5492822 | THEUS PAULA | 2803 NEW JERSEY 5 | | | | KANSAS CITY | KS | 66104 | |
| 4866414 | THEUTS FLOWER BARN INC | 36615 POUND ROAD | | | | RICHMOND | MI | 48062 | |
| 5484591 | THF ROCK ROAD DEVELOPMENT LLC | 41 S CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| 4874982 | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 | | | | TULSA | OK | 74182 | |
| 5492823 | THGIRW DDOT | 464 WEST WALNUT STR | | | | POTTSTOWN | PA | 19464 | |
| 5492824 | THI JOSEPHINA | 2731 HOTBERRY LN | | | | BROWNSVILLE | TX | 78521 | |
| 5492825 | THI NGUYEN | 2330 HURLEY WAY 14 | | | | SACRAMENTO | CA | 95825 | |
| 5492826 | THIAESHA PERRYMOND | 3939 E67TH ST UP | | | | CLEVELAND | OH | 44105 | |
| 5476949 | THIAGARAJAN RAJAKUMARESAN | 2 MARGARET DR | | | | DAYTON | NJ | 08810 | |
| 5492827 | THIAGO KLEIN | 7950 NE BAYSHORE CT | | | | EL PORTAL | FL | 33138 | |
| 5476950 | THIBAULT JONATHAN | 6510 SAM HOUSTON LOOP APT A | | | | COLORADO SPRINGS | CO | 80902-4703 | |
| 5492828 | THIBEAU VERONICA | 2511 LUTHER RD APT 625 | | | | PUINTA GORDA | FL | 33983 | |
| 5492829 | THIBEAULT SONYA | 61 LOWER RIVER RD | | | | CARDVILLE | ME | 04418 | |
| 5492830 | THIBEAUX HAROLD | 421 DETENTE RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5492831 | THIBIDEAUX TERRANCE | 607 FARALLON AVE | | | | PACIFICA | CA | 94044 | |
| 5492832 | THIBODAUX MICKEY J | 193 E 16TH STREET | | | | LAROSE | LA | 70345 | |
| 5492833 | THIBODAUX ORIS | 153 KEVIN ST | | | | BOURG | LA | 70343 | |
| 5476951 | THIBODEAU ALAN | 24 HAYES ROAD | | | | EAST HAMPTON | CT | 06424 | |
| 5492834 | THIBODEAU CHRISTINE | 329 BEACH ST | | | | FITCHBURG | MA | 01420 | |
| 5476952 | THIBODEAU JUDITH | 23 SAN PABLO CIR S | | | | JACKSONVILLE BEACH | FL | 32250-3600 | |
| 5492835 | THIBODEAU PATRICIA A | 861 SANFORD RD | | | | WESTPORT | MA | 02790 | |
| 5436959 | THIBODEAU REBECCA | 92 HIGHLAND AVENUE | | | | LEOMINSTER | MA | 01453 | |
| 5476953 | THIBODEAU TIA | 18 FIFTH ST APT 2 | | | | ATTLEBORO | MA | 02703 | |
| 5492836 | THIBODEAUA LASHONDRA | PO BOX 75 | | | | LOREAUVILLE | LA | 70552 | |
| 5492837 | THIBODEAUX ALLISON | 209 ROBITAILLE RD | | | | NEW IBERIA | LA | 70560 | |
| 5492838 | THIBODEAUX BRANDON | 825 KEN ST | | | | AUSTIN | TX | 78758 | |
| 5492839 | THIBODEAUX CHASADY | 4404 CANAL STREET APT 211 | | | | JACKSONVILLE | AR | 72076 | |
| 5492840 | THIBODEAUX DEBORAH | 131 WEST 37TH PLACE | | | | LAROSE | LA | 70373 | |
| 5492841 | THIBODEAUX DEKETHIA | 3420 EDENBORN ST | | | | METAIRIE | LA | 70002 | |
| 5492842 | THIBODEAUX INDIA | 4542 SHRIMPERS ROW | | | | HOUMA | LA | 70363 | |
| 5492843 | THIBODEAUX MELISSA | 1001 CAREW AVE | | | | ORLANDO | FL | 32804 | |
| 5492844 | THIBODEAUX OLIVIA | 2129 3RD ST | | | | ALEXANDRIA | LA | 71302 | |
| 5476954 | THIBODEAUX PATRICK | 4083 RUBIDOUX BLVD | | | | RIVERSIDE | CA | 92509-6734 | |
| 5492845 | THIBODEAUX PATSY | 7807 JEROMY ST | | | | NEW IBERIA | LA | 70560 | |
| 5476955 | THIBODEAUX SHYANNE | 13347 VERMONT ST | | | | FOLSOM | LA | 70437 | |
| 5476955 | THIBODEAUX VERONICA | 1906 ROCHELL AVE APT 1638 | | | | DISTRICT HEIGHTS | MD | 20747-1408 | |
| 5492847 | THIBODEAUX KIMBERLY E | 308 BUTLER DRIVE | | | | AVONDALE | LA | 70094 | |
| 5492848 | THICHINE SPENCER | 5500 DOUGLAS DRIVE APT 213 | | | | CRYSTAL | MN | 55429 | |
| 5476956 | THIE JORDAN | 313 CANONERO CT | | | | COLUMBIA | SC | 29229-7824 | |
| 5476957 | THIEDE AMANDA | 301 E 45TH ST TRLR 5 | | | | GARDEN CITY | ID | 83714-4842 | |
| 5492849 | THIEF RIVER FALLS TIMES | 324 N MAIN ST P O BOX 100 | | | | THIEF RIVER FLS | MN | 56701 | |
| 5476958 | THIEL ERIC | 7321 N CAMINO DE MAXIMILLIAN | | | | TUCSON | AZ | 85704-1301 | |
| 5476959 | THIEL JANET | 31142 N CLARIDGE CIR | | | | SAN TAN VALLEY | AZ | 85143-4190 | |
| 5492850 | THIEL JENNIFER | KRISSY SIMMONS-PAY OR PICK UP | | | | LAWTON | OK | 73501 | |
| 5492851 | THIEL JOHN | 9525 THISTLETON CT | | | | MECHANICSVL | VA | 23116 | |
| 5476960 | THIEL NICHOLE | 7386 N WHEATFIELD DR | | | | COEUR D ALENE | ID | 83815-8774 | |
| 5476961 | THIELBAR KRISTEN | 18012 E FALL DR | | | | INDEPENDENCE | MO | 64055-6925 | |
| 5492853 | THIELE CRAIG | 1946 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| 5492854 | THIELE RHONDA | 121 WOODLANDS WAY | | | | ROCHESTER | NY | 14620 | |
| 5492855 | THIELKE KIM | 3790 ALLADIN WAY | | | | EUGENE | OR | 97404 | |
| 5476962 | THIEMANN MICHAEL | 139 WEST CENTER RD | | | | WEST STOCKBRIDGE | MA | 01266 | |
| 5476963 | THIEME PAMELA | 5116 STONE MOUNTAIN RD NW | | | | ALBUQUERQUE | NM | 87114-3531 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492856 | THIERRY MARCELLA | 6300 ESTATE LANE | | | | LAKECHARLES | LA | 70607 | |
| 5492857 | THIES GERALD | 302 W PLUM ST | | | | PERCY | IL | 62272 | |
| 5492858 | THIES KATHY | 5109 COLOGNE AVE | | | | ST LOUIS | MO | 63116 | |
| 5492859 | THIES NATHAN | 2111 GRANT ST | | | | BEATRICE | NE | 68437 | |
| 5492860 | THIESCHAFER NATASHA L | 7380 ANTLER DR | | | | RAPID CITY | SD | 57702 | |
| 5476964 | THIESS STACY | 6833 EASTBROOK AVE | | | | BALTIMORE | MD | 21224-1838 | |
| 4882910 | THIESSEN COMMUNICATIONS | P O BOX 7251 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 5476965 | THIEVIN KIM | 202 C STREET PO BOX 348 | | | | SCOBEY | MT | 59263 | |
| 5492861 | THIGHPEN ANNIE | 209 W MOORE ST | | | | GREENVILLE | NC | 27834 | |
| 5492862 | THIGPEN APRIL | 914 W MAIN ST | | | | HOMER | LA | 71040 | |
| 5492863 | THIGPEN BETTY | 220 BUCKLEY | | | | RULEVILLE | MS | 38771 | |
| 5492864 | THIGPEN DENIZEL | 1175 13ST E APT 1128 | | | | TUSCALOOSA | AL | 35404 | |
| 5492865 | THIGPEN GLENDA | 511 WEST QUEEN STREET | | | | HAMPTON | VA | 23669 | |
| 5492866 | THIGPEN LAQUITA L | 975 TRISTAN CT | | | | DAYTON | OH | 45449 | |
| 5492868 | THIGPEN LORI A | 1425 MAZDA AVE NE | | | | WARREN | OH | 44483 | |
| 5476966 | THIGPEN TIMOTHY | 5725 W WASHINGTON BLVD FL 2 | | | | CHICAGO | IL | 60644-2951 | |
| 5492869 | THIGPEN WALLACE | 60 EBENEZER RD | | | | OLD FORT | NC | 28762 | |
| 5476967 | THIKKAVAR SRAVAN | 3466 DATA DR SACRAMENTO067 | | | | RANCHO CORDOVA | CA | | |
| 5492870 | THIMAS IMHOFF | 345 OLD CRAIGVILLE RD | | | | CENTERVILLE | MA | 02632 | |
| 5492871 | THINAPAT MUENAKSORN | 15 DIAZ PLACE | | | | JACKSONVILLE | FL | 32210 | |
| 5476968 | THIND ELISABETH | 1530 5TH ST APT 421 | | | | SANTA MONICA | CA | 90401-2424 | |
| 5492872 | THINELK SHANNON | PO BOX 1243 RO | | | | ROSEBUD | SD | 57570 | |
| 5476969 | THINGVOLD KEITH | 570 TEJON AV SW N | | | | PALM BAY WEST | FL | | |
| 5492873 | THINGVOLD NOVELLA | 2416 NEW HAVEN CT | | | | ROCKFORD | IL | 61108 | |
| 5436961 | THINKFOUNT STUDIOS LLC | 211 W MISSION RD F | | | | ALHAMBRA | CA | 91801 | |
| 4860067 | THINKFUN INC | 1321 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 5492874 | THINKGEEK INC | 11216 WAPLES MILL RD STE 100 | | | | FAIRFAX | VA | 22030 | |
| 5436963 | THINOPTICS | 155 ISLAND DRIVE | | | | PALO ALTO | CA | 94301 | |
| 5492875 | THIOUNE LALA | 3605 WILMINGTON AVE | | | | HOPEWELL | VA | 23860 | |
| 5476970 | THIPPANNA JAGADEESHA | 1700 W HICKORY GROVE RD | | | | | | | |
| 5492876 | THIQUVIA BANKSTON | 3405 E GENESEE ST | | | | TAMPA | FL | 33610 | |
| 5492877 | THIRAVONG JOHNNY | 1505 CHASE DR | | | | JONESBORO | GA | 30236 | |
| 5492878 | THIRDKILL FATIMA J | 1024 13TH STREET | | | | AUGUSTA | GA | 30906 | |
| 5492879 | THIRMIYA JOTHIKUMAR | 7928 FERNLEAF DR | | | | ORLANDO | FL | 32836 | |
| 5492880 | THIRSTY THIRSTY | 7751 VIA OLIVERO AVE | | | | LAS VEGAS | NV | 89117 | |
| 5492881 | THIRUMALAIP VENKATACHALAM | 10809 OAKLAWN GARDEN CT | | | | TAMPA | FL | 33626 | |
| 5492882 | THIRUMURUGA SELLAMUTHU | 5 FEATHERWOOD CT APT 13 | | | | SILVER SPRING | MD | 20904 | |
| 5476971 | THIRUVEEDHI PRANEETH | 113 RICHMOND DR | | | | SAINT JOHNS | FL | 32259-8029 | |
| 5492883 | THIRY ALICIA | E3023 COUNTY RD X | | | | CASCO | WI | 54205 | |
| 5492885 | THIS WEEK PUBLICATIONS | P O BOX 30755 | | | | HONOLULU | HI | 96820 | |
| 5476972 | THISTLE TUCKER | 5041 ALABAMA ST APT 138 | | | | EL PASO | TX | 79930-2602 | |
| 5492886 | THISTLETON CHRISTIN | 830 A1A N | | | | PONTE VEDRA BEACH | FL | 32082 | |
| 5492887 | THIVIERGE MAXZZ | 165 FARNSWORTH STREET | | | | CHICOPEE | MA | 01013 | |
| 5476973 | THIVIERGE NICOLE | 22 DOANE ST | | | | MANCHESTER | CT | 06042-3203 | |
| 5492888 | THN WU | 150 HAMAKUA DR | | | | KANEOHE | HI | 96744 | |
| 5476974 | THOBLIN BENDA | 8801 MERSEYSIDE CT | | | | JACKSONVILLE | FL | 32219-4383 | |
| 5476975 | THOENE DEB | PO BOX 295 | | | | BUFFALO | IA | 52728 | |
| 5492889 | THOENNES CHARLES | 113 SNOWBERRY CIR | | | | DAYTON | OH | 45431-6415 | |
| 5492889 | THOEUN WILLIAMS | 1961 B LEXINGTON AVE | | | | GREAT LAKES | IL | 60088 | |
| 5492890 | THOFNER JEFFREY | 5458 N RIVER SHORE DR NONE | | | | TAMPA | FL | 33603 | |
| 5492891 | THOGARU SRUJANA | 11104 LANDING LN | | | | CORAOPOLIS | PA | 15108 | |
| 5492892 | THOLAPI VIJAY | 148 OVERLAND ROAD | | | | WALTHAM | MA | 02451 | |
| 5476977 | THOLE ELLIOTT | 12726 COLD WATER DR | | | | EVANSVILLE | IN | 47725-8076 | |
| 5492893 | THOM ARLET | 1146 130TH STREET | | | | JAMAICA | NY | 11419 | |
| 5492894 | THOM BUENASEDA | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | |
| 5476978 | THOM JESSE | 841 SNOW VALLEY LANE | | | | ODENTON | MD | 21113 | |
| 5436967 | THOM KELLY | 7683 BIG CEDAR COURT | | | | FLORENCE | KY | 41042 | |
| 5492895 | THOM TAMMIE | 12630 WHIAKRT DR | | | | ROLLA | MO | 65401 | |
| 5492896 | THOMA DAVIS 3RD | 413 N LOUDON AVE | | | | BALTIMORE | MD | 21229 | |
| 5492897 | THOMA KATEY | 732 LEROY BUTLER DR | | | | WAUPACA | WI | 54981 | |
| 5492898 | THOMAAS CHAPMAN | 512 HWY 22 | | | | PC | FL | 32404 | |
| 5476979 | THOMAN AUBREY | 1313 17TH ST | | | | WAMEGO | KS | 66547 | |
| 4868915 | THOMANN ASPHALT PAVING CORP | 56 GUNNVILLE ROAD | | | | LANCASTER | NY | 14086 | |
| 5492900 | THOMANY OBED | 6475 W OAKLAND PARK BLVD | | | | FORT LAUDERDA | FL | 33311 | |
| 5436969 | THOMAS & ALICE CONOVER | 1961 93RD ST | | | | SOMERSET | WI | 54025 | |
| 5436971 | THOMAS & ANDREA BRAILEY | 1547 TRILOGY PARK DR | | | | HOCHTON | GA | 30548 | |
| 5492901 | THOMAS & BETTS POWER SOLUTIONS | 5900 Eastport Boulevard | Building V | | | Richmond | VA | 23231-4453 | |
| 5436973 | THOMAS & CHRISTINA WHIPPLE | 26 OAK STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 5436975 | THOMAS & CLEMENTINE CAULFIELD | 7951 MEADOW BEND LANE | | | | INDIANAPOLIS | IN | 46259 | |
| 5436977 | THOMAS & ELENA LINCOLN | 4257 SUMMER STAR LANE | | | | FORT WORTH | TX | 76244 | |
| 5436979 | THOMAS & PINKIE CROSS | 3113 FORSYTHE DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| 5436981 | THOMAS & STACY FAWELL | 2204 NE 38TH AVE | | | | PORTLAND | OR | 97212-5260 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436983 | THOMAS A DAVIES LTD | PO BOX 950 | | | | FARGO | ND | 58107-0950 | |
| 5492902 | THOMAS A PEREZ | 7320 W MT WHITNEY AVE | | | | RIVERDALE | CA | 93650 | |
| 5492903 | THOMAS A PLENTY CHIEF | 227 FOUR BEARS VILLAGE | | | | NEW TOWN | ND | 58763 | |
| 5492904 | THOMAS A SWING | 2380 SAINT LUKE CHURCH RD | | | | SALISBURY | NC | 28146 | |
| 5476980 | THOMAS ABRAHAM | 832 BARBARA DR | | | | TEANECK | NJ | 07666 | |
| 5476981 | THOMAS ACY | 1287 S CENTER RD | | | | SAGINAW | MI | 48638-6323 | |
| 5492905 | THOMAS ADA | 2882 SANTIAGO DR | | | | FLORISSANT | MO | 63033 | |
| 5492906 | THOMAS ADAM | 3659 GERRI BAY LN | | | | LAS VEGAS | NV | 89147 | |
| 5476982 | THOMAS ADELE | 5814 MINERAL HILL RD | | | | ELDERSBURG | MD | 21784 | |
| 5492907 | THOMAS ADRIAN | 13411 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| 5492908 | THOMAS AELICIA | 3372 WYATT FARM RD | | | | AXTON | VA | 24054 | |
| 5492909 | THOMAS AHISHA | 1940 RAVEN STREET | | | | RICHMOND | VA | 23223 | |
| 5492910 | THOMAS AISHA | 2 LANGLEY PL | | | | NEW BRUNS | NJ | 08901 | |
| 5492911 | THOMAS AJ M | 796 NAZARETH PIKE | | | | NAZARETH | PA | 18064 | |
| 5476983 | THOMAS ALAN | 3992 WELLS | | | | KEMPNER | TX | 76539 | |
| 5492912 | THOMAS ALBERTINE | 10330 BURNSIDE ST | | | | CONVENT | LA | 70723 | |
| 5492913 | THOMAS ALEMAN | 3440 SASHABAW | | | | WATERFORD | MI | 48329 | |
| 5492914 | THOMAS ALEX | 504 SHELBOURNE AVE 70 | | | | RACINE | WI | 53407 | |
| 5492915 | THOMAS ALEXIS | 835 E CHERRY ST | | | | PERRY | FL | 32347 | |
| 5492916 | THOMAS ALFIE | 2653 WENDEE DR | | | | CINCINNATI | OH | 45238 | |
| 5492917 | THOMAS ALFREDA | 5209 CITRUS BLVD APT 221 | | | | RIVER RIDGE | LA | 70123 | |
| 5492918 | THOMAS ALICE | 237 ST CATHERINE | | | | NATCHEZ | MS | 39120 | |
| 5492919 | THOMAS ALICE CARSON | 3287 COUNTY ROAD 112 NONE | | | | CALDWELL | TX | 77836 | |
| 5492920 | THOMAS ALICIA | 1486 STONEBURY | | | | ST LOUIS | MO | 63033 | |
| 5492921 | THOMAS ALICIA L | 584 EVANGELINA RD | | | | MONTZ | LA | 70068 | |
| 5492922 | THOMAS ALISHA | 909 FARR RD APT 45 | | | | COLUMBUS | GA | 31907 | |
| 5492923 | THOMAS ALLYSSE | 1349 YORKLAND RD | | | | COLUMBUS | OH | 43232 | |
| 5492924 | THOMAS ALMA | 4348 SW 119TH LP | | | | LAKE BUTLER | FL | 32054 | |
| 5476984 | THOMAS ALMET | 1321 HELEN DR | | | | MILLVILLE | NJ | 08332 | |
| 5492925 | THOMAS AMAND GOODSPEED | 17 CRESCENT ST | | | | RUTLAND | VT | 05701 | |
| 5492926 | THOMAS AMANDA | 7812 MONCURE-PITTS RD | | | | MONCURE | NC | 27559 | |
| 5492927 | THOMAS AMBER | 9945 OLD HIGHWAY 75 | | | | MUSKOGEE | OK | 74421 | |
| 5492928 | THOMAS AMGELICA | 751 304 GATEWAY PK DR | | | | RALEIGH | NC | 27601 | |
| 5492985 | THOMAS AMI | 553 E MARION ST | | | | MARENGO | IA | 52301 | |
| 5476986 | THOMAS AMIE | 615 CALEB AVE | | | | SYRACUSE | NY | 13206-2901 | |
| 5492929 | THOMAS AMMY | 4701 CALDERA LANE APT203 | | | | RALEIGH | NC | 27616 | |
| 5492930 | THOMAS AMY | 7446 EDGEHILL AVE | | | | KANSAS CITY | KS | 66111 | |
| 5492931 | THOMAS ANA | 1850 LAYFETTE AVE 13E | | | | BRONX | NY | 10473 | |
| 5436985 | THOMAS AND CAROL CORR | 235 SAGO PALM RD | | | | VERO BEACH | FL | 32963-3704 | |
| 5436987 | THOMAS AND CHARLOTTE REESE | 10615 NE 92ND AVE | | | | VANCOUVER | WA | 98662 | |
| 5436989 | THOMAS AND MARY GREGGAIN | 327 PHIPPS STREET | | | | FORT ERIE | ON | L2A 2V7 | CANADA |
| 5492932 | THOMAS ANDERSON | 1329 W ARBUTUS STREET | | | | COMPTON | CA | 90220 | |
| 5492933 | THOMAS ANDREA | 8729 BROOMSAGE LN APT D | | | | CHARLOTTE | NC | 28217 | |
| 5492934 | THOMAS ANDREASEN | 19448 520TH LN | | | | MC GREGOR | MN | 55760 | |
| 5476987 | THOMAS ANDY | 60 GRACE DR | | | | POWELL | OH | 43065 | |
| 5492935 | THOMAS ANGELA | 314 WEST 65TH STREET APT 5 | | | | DAVENPORT | IA | 52806 | |
| 5403992 | THOMAS ANGELA | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 5492936 | THOMAS ANGELA | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 5436991 | THOMAS ANGELA | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 5476988 | THOMAS ANGIE | 212 W SIESTA ST | | | | PHARR | TX | 78577 | |
| 5492937 | THOMAS ANISSA | 11405 BOOKER T WASHINGTON | | | | MIAMI | FL | 33176 | |
| 5492938 | THOMAS ANITA | 60586 DIVISION ROAD | | | | LORE CITY | OH | 43755 | |
| 5492939 | THOMAS ANNA | 134 THOMAS LN | | | | BREAKWAY | LA | 70040 | |
| 5492940 | THOMAS ANNABELLE | 3208 TAYLOR AVE | | | | LAS VEGAS | NV | 89030 | |
| 5492941 | THOMAS ANNE M | 3754 WALDROP LN | | | | DECATUR | GA | 30014 | |
| 5492942 | THOMAS ANNETTE | 3603 DARIEN | | | | SHREVEPORT | LA | 71109 | |
| 5492943 | THOMAS ANNETTEN | 3437 17TH AV NO | | | | BHAM | AL | 35234 | |
| 5492944 | THOMAS ANNI E | 614 E 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| 5492945 | THOMAS ANNIE | 331 6TH ST SW | | | | REFORM | AL | 35481 | |
| 5492946 | THOMAS ANNIE B | 770 MULLANPHY LN | | | | STL | MO | 63031 | |
| 5492947 | THOMAS ANNISHA | 1514 CANTONSTREET | | | | HOPKINSVILLEKY | KY | 42240 | |
| 5492948 | THOMAS ANTHONY | 2220 KANSAS AVE | | | | N LITTLE ROCK | AR | 72118 | |
| 5476989 | THOMAS ANTHONY | 2220 KANSAS AVE | | | | N LITTLE ROCK | AR | 72118 | |
| 5492949 | THOMAS APRIL | 1170 MLK | | | | NATCHEZ | MS | 39120 | |
| 5476990 | THOMAS APRIL | 1170 MLK | | | | NATCHEZ | MS | 39120 | |
| 5492950 | THOMAS ARIELLE | 1106 JONES ST | | | | EDGEFIELD | SC | 29824 | |
| 5492951 | THOMAS ARNOLD | 3747 CONCROD PIKE | | | | WILMINGTON | DE | 19803 | |
| 5492952 | THOMAS ASHLEY | 3115 OSCEOLA APT 1W | | | | ST LOUIS | MO | 63111 | |
| 5492953 | THOMAS ASRAN M | 1614 W 22ND ST N APT 304 | | | | WICHITA | KS | 67204 | |
| 5492954 | THOMAS AUDREY | 3750 SILVER BLUFF BLVD O | | | | ORANGE PARK | FL | 32065 | |
| 5492955 | THOMAS AUTUMN | 4912 22 AVE | | | | KENOSHA | WI | 53140 | |
| 5476991 | THOMAS AYMOND | 4137 WALKER AVE | | | | TOLEDO | OH | 43612-1853 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4745 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492956 | THOMAS BAGARLI | 1201 TRILLIUM CT | | | | BELCAMP | MD | 21017 | |
| 5436993 | THOMAS BAKER | 9901 WEST CALUSA CLUB DRIVE | | | | MIAMI | FL | 33186 | |
| 5492957 | THOMAS BANKS | 321 WEST ST N | | | | WOODSTOCK | MN | 56186 | |
| 5492958 | THOMAS BARB | 5125 SECKMAN RIDGE WAY | | | | IMPERIAL | MO | 63052 | |
| 5492959 | THOMAS BARBARA | 4798 W RANCHO DR | | | | GLENDALE | AZ | 85301 | |
| 5476992 | THOMAS BARBARAANN | 3668 FRENCH AVE | | | | SAINT LOUIS | MO | 63116-4043 | |
| 5476993 | THOMAS BARBRA | 805 E CHURCH ST | | | | SALISBURY | MD | 21804-4349 | |
| 5476994 | THOMAS BARRY | 151 W 7TH ST APT 701 | | | | CINCINNATI | OH | 45202-2356 | |
| 5492960 | THOMAS BAUER | 9921 78TH ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5492961 | THOMAS BEAN | 2140 BEDTELYON RD | | | | WEST BRANCH | MI | 48661 | |
| 5492962 | THOMAS BEATRICE W | 1300 N 37TH PL | | | | MILWAUKEE | WI | 53208 | |
| 5492963 | THOMAS BEBE | 2923 TOM SHEFFIELD RD | | | | DAMASCUS | GA | 39841 | |
| 5492964 | THOMAS BECK | 2901 BROOKS ST | | | | MISSOULA | MT | 59801 | |
| 5492965 | THOMAS BELINDA | 2360 E 71ST ST UNIT 2 | | | | CHICAGO | IL | 60649 | |
| 5476995 | THOMAS BELINDA | 2360 E 71ST ST UNIT 2 | | | | CHICAGO | IL | 60649 | |
| 5436995 | THOMAS BENDLE | 54 WALLING GROVE RD | | | | BUFORD | SC | 29907 | |
| 5492966 | THOMAS BERNADETTE | 780 NE 46TH CT APT 3 | | | | OAKLAND PARK | FL | 29113 | |
| 5476996 | THOMAS BERNADETTE | 780 NE 46TH CT APT 3 | | | | OAKLAND PARK | FL | 29113 | |
| 5476997 | THOMAS BERNICE | 2528 N FRANKLIN ST | | | | PHILADELPHIA | PA | 19133-2208 | |
| 5492967 | THOMAS BEROT | 8 N BRYN MAWR PL | | | | MEDIA | PA | 19063-5336 | |
| 5492968 | THOMAS BERRY | 374 MIULANA PL | | | | KILAUEA | HI | 96754 | |
| 5492969 | THOMAS BETHANY | 1353 STANLEY BLVD | | | | CALUMET CITY | IL | 60409 | |
| 5492970 | THOMAS BETTINA | 1353 STANLEY BLVD | | | | CALUMET CITY | IL | 60409 | |
| 5492971 | THOMAS BETTY | PO BOX 1964 | | | | TIFTON | GA | 31793 | |
| 5476998 | THOMAS BETTY | PO BOX 1964 | | | | TIFTON | GA | 31793 | |
| 5492972 | THOMAS BETTY M | 10719 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | |
| 5492973 | THOMAS BEVERLY | 115 SWEETWATER DR | | | | FAYETTEVILLE | GA | 30214 | |
| 5436997 | THOMAS BLACK | 2320 HIGHWAY 341 | | | | ROSSVILLE | GA | 30741 | |
| 5492974 | THOMAS BLEVINS | 7027 HUGH DR | | | | PANAMA CITY | FL | 32404-8420 | |
| 5492975 | THOMAS BLOOM | 1946 BENITA DR | | | | RNCHO CORDOVA | CA | 95670 | |
| 5492976 | THOMAS BOBBIE | 200 NOBES AVE | | | | LOCKPORT | IL | 60441 | |
| 5492977 | THOMAS BOBBY | 53 GARY PLACE | | | | KINGSLAND | GA | 31548 | |
| 5492978 | THOMAS BODEN | 1906 SYDER DR | | | | GREENSBURG | PA | 15601 | |
| 5492979 | THOMAS BOWLING | 195 W JOE ORR RD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5492980 | THOMAS BRANDON | 209 GAS PIPE LINE RD | | | | PALATKA | FL | 32177 | |
| 5492981 | THOMAS BRANDY | 2993 BALDWIN ST | | | | JAX | FL | 32210 | |
| 5492982 | THOMAS BRANDY M | 5136 INDIAN LAKES CT 4 | | | | JACKSONVILLE | FL | 32210 | |
| 5492983 | THOMAS BRENDA | 34 8TH ST APT B | | | | UPLAND | PA | 19015 | |
| 5492984 | THOMAS BRENDAS A | 303 N MORRIS | | | | HOBBS | NM | 88240 | |
| 5476999 | THOMAS BRIAN | 2120 SUN AVE APT D | | | | N LAS VEGAS | NV | 89030-4589 | |
| 5492985 | THOMAS BRIANA | 181 SANDRA WAY | | | | FRANKLINVILLE | NJ | 08322 | |
| 5492986 | THOMAS BRIDGEMAN | 710 A FORESTER RD | | | | GLASGOW | KY | 42141 | |
| 5492987 | THOMAS BRIDGETTE | 3116 HILLCREST CIR | | | | TIFTON | GA | 31794 | |
| 5492988 | THOMAS BRIGITTE | 2025 HORD AVE | | | | ST LOUIS | MO | 63136 | |
| 5492989 | THOMAS BRITTANY | 9502 GLEN OWEN DR | | | | STL | MO | 63136 | |
| 5492990 | THOMAS BRONSON | 1652 N ALEXANDRIA | | | | HOLLYWOOD | CA | 90027 | |
| 5436999 | THOMAS BROOKS | 210 AMBLER ST | | | | YORKTOWN | VA | 23690 | |
| 5492991 | THOMAS BROWN | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | |
| 5437001 | THOMAS BROWN | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | |
| 5492992 | THOMAS BROWNING | 1203 HIGHLAND ST | | | | COLUMBUS | OH | 43201 | |
| 5477000 | THOMAS BRUCE | 26269 CROWS NEST CT W | | | | MILLSBORO | DE | 19966 | |
| 5492993 | THOMAS BRUCE A | 14320 OLIVIA THOMAS LN | | | | WALKER | LA | 70785 | |
| 5492994 | THOMAS BRYANNA | 803 29TH STREET | | | | MERIDIAN | MS | 39305 | |
| 5477001 | THOMAS BRYANT | 7301 S CONSTANCE AVE FL 1 | | | | CHICAGO | IL | 60649-3119 | |
| 5492995 | THOMAS BURGAN | 4480 FAIRWAYS BLVD 406 | | | | BRADENTON | FL | 34209 | |
| 5437003 | THOMAS BURLESS | 3805 W STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5492996 | THOMAS BYRD | 106 ROCKWOOD DR | | | | SPARTANBURG | SC | 29301 | |
| 5492997 | THOMAS C BERRY | 3912 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | |
| 5492998 | THOMAS C BYRD | 2948 KNOX AVE S | | | | MPLS | MN | 55411 | |
| 5492999 | THOMAS C JACKSON | 3811 BURNABY DR | | | | PITTSBURGH | PA | 15235 | |
| 5437005 | THOMAS C PINTO OFFICER | 900 EDINBURG RD | | | | TRENTON | NJ | 08690-1204 | |
| 5493000 | THOMAS CAHILL III | 4955 HAUSER DR | | | | PFAFFTOWN | NC | 27040 | |
| 5493001 | THOMAS CAITLYN | 2130 W BROADWAY | | | | HOPEWELL | VA | 23860 | |
| 5493002 | THOMAS CAMILLE | 637 WINDOMERE AVENUE | | | | RICHMOND | VA | 23227 | |
| 5493003 | THOMAS CAMILLE R | 1415 PALMETTO | | | | TOLEDO | OH | 43606 | |
| 5477002 | THOMAS CANBIRA | 657 PATRICIA LN | | | | DES PLAINES | IL | 60016-1043 | |
| 5493004 | THOMAS CANDACE | 71 FINDLEY ST | | | | HAMPTON | VA | 23666 | |
| 5493005 | THOMAS CAREN | 111777 NORMANDY CR | | | | TAMPA | FL | 33617 | |
| 5493006 | THOMAS CARLA | 4100 SATTLE TOMAS DR | | | | LOS ANGELES | CA | 90008 | |
| 5493007 | THOMAS CARLOS A | 3532 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | |
| 5493008 | THOMAS CARLOTTA | 9455 103RD ST APT 728 | | | | JACKSONVILLE | FL | 32210 | |
| 5493009 | THOMAS CARMELL | 665 LAKE MILLS RD | | | | CHULUOTA | FL | 32766 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4746 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493010 | THOMAS CARMEN | 37 LYNNHAVEN | | | | DAYTON | OH | 45431 | |
| 5493011 | THOMAS CARNEY | 6860 SAINT PAUL DR | | | | HAYMARKET | VA | 20169 | |
| 5493012 | THOMAS CAROL | 1 LAURA LANE | | | | NORTH HAVEN | CT | 06473 | |
| 5477003 | THOMAS CAROL | 1 LAURA LANE | | | | NORTH HAVEN | CT | 06473 | |
| 5493013 | THOMAS CAROL D | 1344 FULTON AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5493014 | THOMAS CAROLYN | 5105 NE BELL AVE | | | | LAWTON | OK | 73507 | |
| 5477004 | THOMAS CAROLYN | 5105 NE BELL AVE | | | | LAWTON | OK | 73507 | |
| 5493015 | THOMAS CARRIE | 13070 SW ASH AV 21 | | | | TIGARD | OR | 97223 | |
| 5493016 | THOMAS CARROLL | 8 VIDEN RD | | | | QUINCY | MA | 02169 | |
| 5477005 | THOMAS CASSAUNDRA | 5066 ELWOOD RD | | | | SPRING HILL | FL | 34608-3013 | |
| 5493017 | THOMAS CASTELLANOS | 809 BORSETH STAPT B5 | | | | SEDRO WOOLEY | WA | 98284 | |
| 5493018 | THOMAS CATHERINE | 510 MORGAN ST | | | | HOUMA | LA | 70360 | |
| 5477006 | THOMAS CATHY | PO BOX 613 | | | | FRANKSTON | TX | 75763 | |
| 5477007 | THOMAS CEDRESE | 6688 TAMARIND DR | | | | BEDFORD HEIGHTS | OH | 44146-4843 | |
| 5493019 | THOMAS CHAD | 2907 S 121ST E AVE | | | | TULSA | OK | 74129 | |
| 5493020 | THOMAS CHANEL | 193 ROSEHAVEN CT SE | | | | CONCORD | NC | 28025 | |
| 5493021 | THOMAS CHANEY | 3026 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5493022 | THOMAS CHANTEL | 1206 PARK AVE | | | | SAINT LOUIS | MO | 63104 | |
| 5493023 | THOMAS CHARBONEAU | 5585 MISSION RD | | | | BELLINGHAM | WA | 98226 | |
| 5493024 | THOMAS CHARLES | 2510 WOODS DRIVE | | | | STEILACOOM | WA | 98388 | |
| 5493025 | THOMAS CHARLIE | 242 JOHNSON ST | | | | STATESBORO | GA | 30458 | |
| 5493026 | THOMAS CHARNIECE | 2525 CASTLE DRIVE | | | | FORT WAYNE | IN | 46816 | |
| 5493027 | THOMAS CHENG | 57 SPIERS RD | | | | NEWTON CENTRE | MA | 02459 | |
| 5493028 | THOMAS CHENITA | 6780 TUPELO DR | | | | ATLANTA | GA | 30331 | |
| 5493029 | THOMAS CHERON | 4087 DOMBARD LN | | | | WOODSON TERRACE | MO | 63134 | |
| 5493030 | THOMAS CHERREL | 3493 CHRISTY LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5477008 | THOMAS CHERRELLE | 13103 LARCHDALE RD APT 1 | | | | LAUREL | MD | 20708-1731 | |
| 5493031 | THOMAS CHERYL | 1488 ORMOND AVE | | | | CAMDEN | NJ | 08103 | |
| 5477009 | THOMAS CHERYL | 1488 ORMOND AVE | | | | CAMDEN | NJ | 08103 | |
| 5493032 | THOMAS CHERYLLYNN | 8010 CONSTITUTION NE APT401B | | | | ALBUQUERQUE | NM | 87111 | |
| 5493033 | THOMAS CHEYSTAL | 3701 W 132ND ST | | | | CLEVELAND | OH | 44111 | |
| 5493034 | THOMAS CHNEK | 633 MARKET STREET | | | | RACELAND | LA | 70394 | |
| 5493035 | THOMAS CHONNE | 4451 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5493036 | THOMAS CHORAS | PO BOX 2364 | | | | FAYETTE | MS | 39069 | |
| 5493037 | THOMAS CHRIS REINSMRTH MCFANN | 922 FLEET ST | | | | CHILLICOTHE | OH | 45601 | |
| 5493038 | THOMAS CHRISTAN | 4071 BRITT DR APT 4C | | | | MACON | GA | 31204 | |
| 5493039 | THOMAS CHRISTINA | 1689 FLOYD ST | | | | AUGUSTA | GA | 30901 | |
| 5493040 | THOMAS CHRISTY | P O BOX 2346 | | | | DUNLAP | TN | 37327 | |
| 5493041 | THOMAS CINDY | 2328 BORKUM CROSSING | | | | MODESTO | CA | 95356 | |
| 5477010 | THOMAS CINDY | 2328 BORKUM CROSSING | | | | MODESTO | CA | 95356 | |
| 5493042 | THOMAS CINDY A | 16 DOUGLAS AVE NW | | | | CONCORD | NC | 28025 | |
| 5493043 | THOMAS CINDYANNA | 145 OAKLAND TER | | | | HARTFORD | CT | 06112 | |
| 5493044 | THOMAS CLAMITA | 2171 GRAND PRAX DR | | | | INDLPS | IN | 46224 | |
| 5493045 | THOMAS CLARA | 4322 CLARINDA ST | | | | ORLANDO | FL | 32811 | |
| 5493046 | THOMAS CLARIETTA | 1370 16TH ST | | | | SARASOTA | FL | 34236 | |
| 5477011 | THOMAS CLAUDINE | 10 REGINA DR | | | | FAIRBORN | OH | 45324 | |
| 5493048 | THOMAS CLEARY | 10 TWIN STREET | | | | WINDHAM | NH | 03087 | |
| 5493049 | THOMAS CLEMENTINE | 15 GIRARD AVENUE 109 | | | | SPRINGFIELD | MA | 01109 | |
| 5493050 | THOMAS CLEMENTS | 4504 CLEARVIEW AVE | | | | CINCINNATI | OH | 45205 | |
| 5493051 | THOMAS CLEO G | 8203 N 9TH ST | | | | TAMPA | FL | 33604 | |
| 5493052 | THOMAS COFFEEN | 1316 DAIRY RD NONE | | | | PARKTON | MD | 21120 | |
| 5493053 | THOMAS COLUMBUS | 1526 SOUTH HUNNINGTON STR | | | | PAMONA | CA | 91766 | |
| 5493054 | THOMAS CONNIE | 1491 N DAWN RD | | | | COLUMBIA | MO | 65202 | |
| 5493055 | THOMAS COOK | 413 RIDGE RD | | | | JACKSONVILLE | NC | 28546 | |
| 5493056 | THOMAS CORNEILIOUS | 3123 CHARLES ST APT1 | | | | OMAHA | NE | 68131 | |
| 5493057 | THOMAS CORNELIA | 17 HERITAGE CT APT B | | | | ANNAPOLIS | MD | 21401 | |
| 5493058 | THOMAS COSANDRA | 1120 JACK DAVIS RD | | | | MONROE | NC | 28112 | |
| 5493059 | THOMAS COTINA | 3938 EAST 30TH ST N | | | | TULSA | OK | 74106 | |
| 5493060 | THOMAS CRAIG | 10734 RUNNINGBROOK | | | | ST LOUIS | MO | 63137 | |
| 5493061 | THOMAS CRANDELL | 8528 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23462 | |
| 5493062 | THOMAS CRISHA | 5579 S GREENWOOD ST | | | | LITTLETON | CO | 80120 | |
| 5493063 | THOMAS CROSS | 10800 MCCOMBS ST 7102 | | | | EL PASO | TX | 79924 | |
| 5493064 | THOMAS CRYSTAL | 445 HERMITAGE DR | | | | DANVILLE | VA | 24541 | |
| 5493065 | THOMAS CULLINS | 7063 KELLY STREET | | | | LITHONIA | GA | 30058 | |
| 5493066 | THOMAS CYNTHIA | 769 SAINT ANDREWS RD | | | | REMBERT | SC | 29128 | |
| 5477012 | THOMAS CYNTHIA | 769 SAINT ANDREWS RD | | | | REMBERT | SC | 29128 | |
| 5493067 | THOMAS D DEMARCO | 735 LAKE RIDGE DR | | | | ST PAUL | MN | 55129 | |
| 5437009 | THOMAS D POWERS | PO BOX 1958 STANDING CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-1958 | |
| 5493068 | THOMAS DAFFNEY | 134 DREXEL CIRCLE | | | | LEXINGTON | NC | 27292 | |
| 5493069 | THOMAS DALESSANDRO | 3 LEDGE TER | | | | OLD BRIDGE | NJ | 08857 | |
| 5477013 | THOMAS DANA | 4702 E IDLEWILD AVE | | | | TAMPA | FL | 33610-2535 | |
| 5493070 | THOMAS DANIEL | 4340 OKEECHOBEE BLVD | | | | WPB | FL | 33409 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493071 | THOMAS DANIELLE | 311 INVERNESS DR | | | | HUBERT | NC | 28539 | |
| 5493072 | THOMAS DANNY | 151 BRIDGE RD | | | | GREENVILLE | SC | 29607 | |
| 5493073 | THOMAS DAPHNE | 1017 31ST | | | | COLS | GA | 31904 | |
| 5493074 | THOMAS DARIUS | 187 MT ZION RD | | | | ATLANTA | GA | 30354 | |
| 5493075 | THOMAS DARLENE | 1107 GARNER RD | | | | GARNER | NC | 27601 | |
| 5477014 | THOMAS DARLENE | 1107 GARNER RD | | | | GARNER | NC | 27529 | |
| 5493076 | THOMAS DARLENE A | 141 BEACH 56 PLACE | | | | AVERNE | NY | 11692 | |
| 5493077 | THOMAS DARNECITI | 4103 GUS DR | | | | KILLEEN | TX | 76549 | |
| 5493078 | THOMAS DARRELL | 738 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65806 | |
| 5493079 | THOMAS DAVANNAH | 2226 S 17TH ST | | | | ELKHORN | NE | 68022 | |
| 5493080 | THOMAS DAVID | 333 SCARLETT LANE | | | | RICHMOND HILL | GA | 31324 | |
| 5477015 | THOMAS DAVID | 333 SCARLETT LANE | | | | RICHMOND HILL | GA | 31324 | |
| 5493081 | THOMAS DAVINA F | 1236 ALTA VISTA DR | | | | COLUMBUS | GA | 31907 | |
| 5437012 | THOMAS DAVIS | 140 S RENO ST | APT 118 | | | LOS ANGELES | CA | 90057 | |
| 5493082 | THOMAS DAYNE | 4701 NEBRASKA AVE | | | | DAYTON | OH | 45424 | |
| 5493083 | THOMAS DEANNA | 3414 CO RD13 | | | | HEADLAND | AL | 36345 | |
| 5493084 | THOMAS DEBBIE | P O BOX | | | | COLUMBUS | OH | 43229 | |
| 5493085 | THOMAS DEBBY H | 528 LAW ST | | | | BISHOPVILLE | SC | 29010 | |
| 5493086 | THOMAS DEBORAH | 529 ARI ST | | | | FAY | NC | 28306 | |
| 5477016 | THOMAS DEBORAH | 529 ARI ST | | | | FAY | NC | 28306 | |
| 5493087 | THOMAS DEBORAH J | 1610 KORNEGAY AVE | | | | WILMINGTON | NC | 28405 | |
| 5477017 | THOMAS DEBRA | 1027 JOHNSTON STATION RD | | | | SUMMIT | MS | 39666 | |
| 5493088 | THOMAS DECEMBER | 5911 CHESTNUT STREET | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5493089 | THOMAS DEDRA | 10309PARKGATE AVE | | | | CLEVELAND | OH | 44131 | |
| 5493090 | THOMAS DEIDRA | 1301 B DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5477018 | THOMAS DEISHA | 501 KINGS CIR | | | | PELL CITY | AL | 35128-2292 | |
| 5493091 | THOMAS DEJUAN E | 307 N HOWARD ST 402 | | | | ALEXANDRIA | VA | 22304 | |
| 5493092 | THOMAS DELICIA M | 2133 VALENCE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5493093 | THOMAS DELLA | 4009 ALTON STR | | | | COLUMBUS | GA | 31903 | |
| 5493094 | THOMAS DELORES | 500 SOUTH DUPONT HWAY | | | | NEW CASTLE | DE | 19707 | |
| 5493095 | THOMAS DENINE | 3608 OLD MCDUFFIE RD | | | | AUGUSTA | GA | 30906 | |
| 5493096 | THOMAS DENISE | 4237 N 68TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5493097 | THOMAS DENISE L | 1815 DELANEY ST | | | | VA BCH | VA | 23464 | |
| 5493099 | THOMAS DENNIS | 1161 SOUTH RICHMAN | | | | WICHITA | KS | 67213 | |
| 5493100 | THOMAS DEON | 861 SOUTHWEST PITCKNEY AVE | | | | MADISON | FL | 32340 | |
| 5493101 | THOMAS DEREK | 803 THRUSH LANE 36 | | | | GLENDIVE | MT | 59330 | |
| 5493102 | THOMAS DESHAWN | 1318 ADAMS STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5493103 | THOMAS DEVELLE | 6431 MARSHALL | | | | NEW ORLEANS | LA | 70129 | |
| 5493104 | THOMAS DEVON | 950 RUTLAND RD | | | | BROOKLYN | NY | 11212 | |
| 5493105 | THOMAS DEVONTE M | 922 SOUTH DAVID STREET | | | | CASPER | WY | 82601 | |
| 5493106 | THOMAS DIAN | 271 N MURPHY ST | | | | LAS VEGAS | NV | 89060 | |
| 5493107 | THOMAS DIANE | 2030 HILDERD AVE | | | | JENNINGS | MO | 63136 | |
| 4880178 | THOMAS DIAZ INC | P O BOX 1031 | | | | SABANA SECA | PR | 00952 | |
| 5493108 | THOMAS DIGNAN | 55791 STATE HIGHWAY 210 | | | | HENNING | MN | 56551 | |
| 5493109 | THOMAS DILLON | PO BOX 71 | | | | MARTIN | SD | 57551 | |
| 5493110 | THOMAS DINAN | 389 VIA PRIMAVERA DR | | | | SAN JOSE | CA | 95111 | |
| 5493111 | THOMAS DIONNE | 116 FORT DR NE | | | | WASHINGTON | DC | 20011 | |
| 5493112 | THOMAS DONALD | 1744 SUNRISE RD | | | | BARSTOW | CA | 92311 | |
| 5493113 | THOMAS DONALD M | 17023 YORK AVE | | | | OMAHA | NE | 68108 | |
| 5493114 | THOMAS DONAVAN | 795 SW15 ST | | | | HOMESTEAD | FL | 33034 | |
| 5493115 | THOMAS DONMANIKA | 24900 ROCKSIDE | | | | BEDFORD | OH | 44146 | |
| 5493116 | THOMAS DONNA | 207 BRYANT ST | | | | SHAW | MS | 38773 | |
| 5493117 | THOMAS DONNELL | 339 MAIN ST | | | | FAYETTE | MS | 39069 | |
| 5493118 | THOMAS DOOLING | 2367 MABEN CIRLE | | | | PALM HARBOR | FL | 34683 | |
| 5493119 | THOMAS DORA | 82 WHEATLAND AVE APT 2 | | | | DORCHESTER | MA | 34135 | |
| 5477019 | THOMAS DORA | 82 WHEATLAND AVE APT 2 | | | | DORCHESTER | MA | 34135 | |
| 5493120 | THOMAS DORIS | 7700 W AIRPORT BLVD APT 7 | | | | HOUSTON | TX | 77071 | |
| 5493121 | THOMAS DOROTHY | 4801 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | |
| 5493122 | THOMAS DORTHOY | 206 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5493123 | THOMAS DORTHY | 3718 BEVERLY HILL DR | | | | TOLEDO | OH | 43614 | |
| 5493124 | THOMAS DOUGLAS | 5134 REMINGTON RD NONE | | | | ROANOKE | VA | | |
| 5493125 | THOMAS DUFFY | 602 NESHAMINY RD | | | | CROYDON | PA | 19021 | |
| 5493126 | THOMAS DUNKINS | 2 SABLE RUN RD | | | | HANCOCK | MD | 21750 | |
| 5493127 | THOMAS DUNSTON | 317 8TH AVE NE | | | | CONOVER | NC | 28613 | |
| 5493128 | THOMAS DWAYNE A | 2116 1F PAULARD RD | | | | ASHLAND | KY | 41101 | |
| 5493129 | THOMAS DYE | 8017 STONE HAVEN DR | | | | GLEN BURNIE | MD | 21060-8612 | |
| 5493130 | THOMAS DYLAN | 6535 WATERFORD CIRCLE | | | | SARASOTA | FL | 34238 | |
| 5437014 | THOMAS DYLAN R | 729 12 STARK STREET | | | | WAUSAU | WI | 54403 | |
| 5493131 | THOMAS E REYNOLDS | 8080 STATE HIGHWAY 19 S | | | | ATHENS | TX | 75751 | |
| 5493132 | THOMAS E ROONEY | 378 WARWOMAN RD | | | | CLAYTON | GA | 30525 | |
| 5493133 | THOMAS E SHAFFER | 1712 RUSH RD | | | | WICKLIFFE | OH | 44092 | |
| 5493134 | THOMAS EARL | 2002 CLARENCE AVE APT 4 | | | | LAKEWOOD | OH | 44107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4748 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493135 | THOMAS EBONE J | 4645 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | |
| 5493136 | THOMAS EBONEE | 303 CAROLINA STREET | | | | MCCORMICK | SC | 29835 | |
| 5493137 | THOMAS EBONY H | 206 CAMERON AVE | | | | ROCKFORD | IL | 61102 | |
| 5493138 | THOMAS ED | 1655 BROWNSTONE | | | | TOLEDO | OH | 43614 | |
| 5477020 | THOMAS EDWIN | 30 SCHUDY PLACE WESTCHESTER125 | | | | NEW ROCHELLE | NY | | |
| 5493139 | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | 30067 | |
| 5477021 | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | 30067 | |
| 5493140 | THOMAS ELAINE J | 91880BEST | | | | PENSACOLA | FL | 32501 | |
| 5493141 | THOMAS ELECIA | 1223 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5493142 | THOMAS ELISSA | 318 2ND ST | | | | GULFPORT | MS | 39501 | |
| 5493143 | THOMAS ELIZABETH | 695 WINDY HILL RD SE | | | | SMYRNA | GA | 33050 | |
| 5477022 | THOMAS ELIZABETH | 695 WINDY HILL RD SE | | | | SMYRNA | GA | 33050 | |
| 5493144 | THOMAS ELIZABETH GOWER | 109 MASSASOIT AVE APT-O | | | | BARRINGTON | RI | 02806 | |
| 5493145 | THOMAS ELLIOTT | 1918 N 15TH ST | | | | SEATTLE | WA | 98133 | |
| 5493146 | THOMAS ELTON | 202 SOUTH ROOSEVELT STREET | | | | TULLAHOMA | TN | 37388 | |
| 5493147 | THOMAS ELYEA | 11449 HOLLOW OAK | | | | DAYTON | OH | 45432 | |
| 5493148 | THOMAS EMERSON | 60 ENFIELD STREET | | | | INDIAN ORCH | MA | 01151 | |
| 5493149 | THOMAS EMMIT | 5112 E CAMERON ST | | | | TULSA | OK | 74115 | |
| 5477023 | THOMAS EMORY | 18 ROCKWELL AVE APT 1D | | | | STATEN ISLAND | NY | 10305-1637 | |
| 5493150 | THOMAS ERIC | 412 SW 4TH PL UNIT B | | | | RENTON | WA | 98057 | |
| 5477024 | THOMAS ERIC | 412 SW 4TH PL UNIT B | | | | RENTON | WA | 98057 | |
| 5493151 | THOMAS ERICA | 907 NORTH JENKINS | | | | AKRON | OH | 44316 | |
| 5493152 | THOMAS ERIKA | 104 HIGHLAND AVE | | | | ABEREDEEN | MS | 39730 | |
| 5493153 | THOMAS EVELYN T | 563 HARTSOCK LOOP APT A | | | | FORT BENNING | GA | 31905 | |
| 5437016 | THOMAS F FARRELL | 7807 E PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | 80111-6849 | |
| 5493154 | THOMAS FAIR | 6339 E VILLAGE GROVE PL | | | | MEMPHIS | TN | 38115 | |
| 5493155 | THOMAS FALLON | 39 WATSON ST | | | | CENTRAL FALLS | RI | 02878 | |
| 5493156 | THOMAS FAULKAI | 261 AVON AVE | | | | NEWARK | NJ | 07108 | |
| 5493157 | THOMAS FAVEA | 818 N LECLAIRE | | | | CHI | IL | 60651 | |
| 5493158 | THOMAS FAYE | 3707 GROVE ST | | | | TAMPA | FL | 33610 | |
| 5493159 | THOMAS FELECIA | 2023E 70TH TERR | | | | KC | MO | 64132 | |
| 5493160 | THOMAS FELICA | 1720 VINSON HWY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5493161 | THOMAS FELICIA | 21335 CASTAWAY CIRCLE | | | | LEXINGTON PARK | MD | 20653 | |
| 5493162 | THOMAS FERRIE | 37 VALENCIA AVE | | | | STATEN ISLAND | NY | 10301-2023 | |
| 5493163 | THOMAS FLADEBO | 502 GARDNER RD NONE | | | | BURLINGTON | WA | 98233 | |
| 5493164 | THOMAS FLORENCE | 1210BEACPROMENADE | | | | PASADENA | MD | 21122 | |
| 5493165 | THOMAS FLORENCH | 1210 BEACH PROMANADE | | | | PASADENA | MD | 21122 | |
| 5493166 | THOMAS FLORES | 43 RED WOOD PARK | | | | GRAFTON | NY | 01236 | |
| 5493167 | THOMAS FLUHR | 5725 NEW CUT RD | | | | LOUISVILLE | KY | 40214 | |
| 5493168 | THOMAS FOREST JR | 179 21 ZOLLER | | | | JAMAICA | NY | 11434 | |
| 5437018 | THOMAS FORRISTELL | 8656 PENFIELD DR | | | | NORTHFIELD | OH | 44067-3407 | |
| 5493169 | THOMAS FOSTER | 1116 COUNTYLINE RD | | | | KANSAS CITY | KS | 66103 | |
| 5493170 | THOMAS FOURNIER | 2291 TURNER RD | | | | AUBURN | ME | 04210 | |
| 5493171 | THOMAS FOX | 904 W GUNNISON ST | | | | ATLANTA | GA | 30318 | |
| 5493172 | THOMAS FRADY | 9458 AIRPOINT DRIVE | | | | BENT MTN | VA | 24059 | |
| 5493173 | THOMAS FRANCIE | P O BOX 82 | | | | WALTHILL | NE | 68067 | |
| 5493174 | THOMAS FRANCIS | 12427 TOSCANA WAY APT 10P | | | | CHARLOTTE | NC | 28273 | |
| 5493175 | THOMAS FRANKIE | 4621 INVERNESS LN | | | | SAVANNAH | GA | 31405 | |
| 5493176 | THOMAS FRED | 155 FREE SOIL RD | | | | GEORGETOWN | OH | 54401 | |
| 5477025 | THOMAS FRED | 155 FREE SOIL RD | | | | GEORGETOWN | OH | 45121 | |
| 5493177 | THOMAS FREDDIE | 4507 E FRIERSON AVE | | | | TAMPA | FL | 33610 | |
| 5493178 | THOMAS FREDDY | 807 SCOTT STREET | | | | COVINGTON | KY | 41011 | |
| 5493179 | THOMAS FREDERICK | 13205 DAIRYMADE DR | | | | GERMANTOWN | MD | 20874 | |
| 5493180 | THOMAS FREDRICKSON | 1115 W 2640 S | | | | LOGAN | UT | 84321 | |
| 5493181 | THOMAS FULLER | 96 HATHORN BLVD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5493182 | THOMAS G KRITON | 2 LOOMIS PARK | | | | HANOVER TWP | PA | 18706 | |
| 5493183 | THOMAS G PENQUITE | 218 W JOHNS ST | | | | BLANCHESTER | OH | 45107 | |
| 5493184 | THOMAS GABBERT | 8 BEACH WALK LN | | | | OCEAN CITY | MD | 21842 | |
| 5493185 | THOMAS GARRETT | 5300 WYATT EARP DR | | | | MALAKOFF | TX | 75148 | |
| 5493186 | THOMAS GARTH | 2985 RIVER FORKS RD | | | | SANFORD | NC | 27330 | |
| 5477026 | THOMAS GARY | PO BOX 81 | | | | MCCLELLANDTOWN | PA | 15458 | |
| 5437020 | THOMAS GARY D | 7119 S 86TH ST APT 920 | | | | LA VISTA | NE | 68128 | |
| 5493187 | THOMAS GARZA HAZEL | 2517 ISLAND AVE | | | | DURHAM | NC | 27701 | |
| 5493188 | THOMAS GEMECHLIA | 23732 E ALABAMA DR | | | | AURORA | CO | 80018 | |
| 5493189 | THOMAS GEORGE | 3343 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5493190 | THOMAS GEORGRINA | 1720 RICARDO ST | | | | VALDOSTA | GA | 31601 | |
| 5493191 | THOMAS GERALDINE | 3128 FALLS PARKWAY | | | | DULUTH | GA | 30096 | |
| 5493192 | THOMAS GERMAINE | 214 S 8TH ST | | | | VINELAND | NJ | 08360 | |
| 5493193 | THOMAS GEZELDA S | 5809 CHUCK WAGON CIR | | | | KILLEEN | TX | 76542 | |
| 5493194 | THOMAS GIGI | 4108 DCROSSCREEK | | | | RALEIGH | NC | 27607 | |
| 5477027 | THOMAS GILBERT | 4255 WESTSHORE WAY APT M41 | | | | FORT COLLINS | CO | 80525-3219 | |
| 5437022 | THOMAS GLADYS | 2813 GRIFFIN AVE | | | | RICHMOND | VA | 23222-3628 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477028 | THOMAS GLENDA | 506 AIKEN ST | | | | CALHOUN FALLS | SC | 29628 | |
| 5493195 | THOMAS GLENN | 2545 VERDE DR APT 325 | | | | COLO SPGS | CO | 80910 | |
| 5477029 | THOMAS GLODIA | 15339 MEADOW LN | | | | DOLTON | IL | 60419 | |
| 5493196 | THOMAS GLORIA | 975 HWY 301 LOT 6 | | | | JESUP | GA | 31546 | |
| 5493197 | THOMAS GLORIA V | 2229 TOPEKA | | | | MUSKOGEE | OK | 74401 | |
| 5493199 | THOMAS GORDROW | 6 PINE STREET | | | | CHAMPLAIN | NY | 12909 | |
| 5493200 | THOMAS GRABOWSKI | 5340 LOMA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5493201 | THOMAS GRADY | 4787 LAKE ARAJO DR | | | | WEST PALM BEACH | FL | 33407 | |
| 5477030 | THOMAS GRANT | 1770 SAN MIGUEL DR APT 6 | | | | WALNUT CREEK | CA | 94596-4819 | |
| 5493202 | THOMAS GREEN | 1605 ALSDALE RD | | | | MT JULIET | TN | 37122 | |
| 5493203 | THOMAS GREER | 753 AUDUBON RD | | | | EAST LANSING | MI | 48823 | |
| 5493204 | THOMAS GREG | 4131 GRAFTON | | | | PARMA | OH | 44134 | |
| 5493205 | THOMAS GRISWOLB | PO BOX 1103 CARLIN NV | | | | RENO | NV | 89502 | |
| 5493206 | THOMAS GRISWOLD | PO BOX 1103 | | | | CARLIN | NV | 89822 | |
| 5437024 | THOMAS GUIDA | 1504 E BANK DR | | | | MARIETTA | GA | 30068 | |
| 5493207 | THOMAS GWEN | 96 W GOLDCOAST PL | | | | DUNNELLON | FL | 34434 | |
| 5493208 | THOMAS GWENDOLYN | 15881 SW 287TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5493209 | THOMAS GWENDOLYN D | 113 LINDSEY LN | | | | EUFAULA | AL | 36027 | |
| 5493210 | THOMAS HADDON | 140 PLUMMER RD | | | | SIDMAN | PA | 15955 | |
| 5437026 | THOMAS HAGAN | 104 BEECH DRIVE | | | | HATBORO | PA | 19040 | |
| 5493211 | THOMAS HALE | 30 OVERLOOK DR | | | | BATAVIA | NY | 14621 | |
| 5493212 | THOMAS HAMMOCK | 1005 W PARK ST | | | | HOBBS | NM | 88240 | |
| 5493214 | THOMAS HANNAH | PO BOX 230 | | | | RENTZ | GA | 31075 | |
| 5493215 | THOMAS HAROLD | 625 MAPPLE STREET | | | | JESUP | GA | 31546 | |
| 5493216 | THOMAS HARRIETT J | P O BOX 2074 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5493217 | THOMAS HARRISON | 25868 SANDPIPER CT | | | | MILLSBORO | DE | 19966 | |
| 5493218 | THOMAS HARRY | 601 8TH STREET NW APT 2 | | | | ALBUQUERQUE | NM | 87102 | |
| 5493219 | THOMAS HAYWOOD | 425 W 100TH PL | | | | CHICAGO | IL | 60628 | |
| 5493220 | THOMAS HEARN | 550 VIEW ST APT 21 | | | | SAINT PAUL | MN | 55102 | |
| 5493221 | THOMAS HEATH | 16 INWOOD PLACE | | | | BUUFALO | NY | 14209 | |
| 5493222 | THOMAS HEATHER | 1974 STEWART DRIVE | | | | WARREN | OH | 44485 | |
| 5493223 | THOMAS HELEN | 2570 LEISURE WORLD | | | | MESA | AZ | 85206 | |
| 5493224 | THOMAS HELST | -20273 TANAGER CT | | | | SPEARFISH | SD | 57783 | |
| 5493225 | THOMAS HENKE | 4190 KEANU ST APT 4 | | | | HONOLULU | HI | 96816 | |
| 5493226 | THOMAS HENRY | 207 KENNEDY DRIVE | | | | CRESTVIEW | FL | 32539 | |
| 5493227 | THOMAS HENSCHEN | 6512 WILLOW TREE CT | | | | MILTON | FL | 32570 | |
| 5493228 | THOMAS HERBERT | 14-53 EST THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5437028 | THOMAS HERRICK | 14406 EAST 40TH TERRACE SOUTH | | | | INDEPENDENCE | MO | 64055 | |
| 5493229 | THOMAS HINSLEY | PO BOX 507 | | | | SHALLOWATER | TX | 79363 | |
| 5437030 | THOMAS HOCHWORTER | 8518 FAIRWAY BEND DRIVE | | | | ESTERO | FL | 33967 | |
| 5493230 | THOMAS HOLLOWAY | 148 12 4TH ST | | | | MANISTEE | MI | 49660 | |
| 5493231 | THOMAS HOLLY | 826 W GRAMERCY AVE | | | | TOLEDO | OH | 43612 | |
| 5493232 | THOMAS HUGHES | 62 SYLVANIA DR | | | | DAYTON | OH | 45440 | |
| 5493233 | THOMAS HUMPHRIES | 66228 BROOKHAVEN | | | | FORT WORTH | TX | 76113 | |
| 5493234 | THOMAS IDA | 10219 NINEVAH RD | | | | TAMPA | FL | 33617 | |
| 5493235 | THOMAS INDIA N | 1067 NADIA CT | | | | AKRON | OH | 44306 | |
| 5493236 | THOMAS IRMA | 8701 DWYER ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 5493237 | THOMAS IVORY | 965 WALDEN AVE REAR | | | | BUFFALO | NY | 14211 | |
| 5493238 | THOMAS J | 2600 LAMB AVE | | | | RICHMOND | VA | 23222 | |
| 5493239 | THOMAS J DEARBORN | 18 LAWN AVE | | | | SACO | ME | 04072 | |
| 5437032 | THOMAS J WILSON CONSTRUCTION INC | 1210 BLACKSNAKE RD | | | | STANLEY | NC | 28164 | |
| 5493240 | THOMAS J WOOD | 1306 E 54TH STREET | | | | CHICAGO | IL | 60615 | |
| 5477031 | THOMAS JACK | 4552 40TH AVE N | | | | ST PETERSBURG | FL | 33714-3410 | |
| 5477032 | THOMAS JACKI | 1123 W OAKLAWN DR | | | | TERRELL | TX | 75160-0873 | |
| 5493241 | THOMAS JACKIE | 153 ROSE MARY DR | | | | WARD | SC | 29166 | |
| 5493242 | THOMAS JACQUELINE | 3431 HORSESHOE TRL | | | | BOSSIER CITY | LA | 71112 | |
| 5477033 | THOMAS JACQUELINE | 3431 HORSESHOE TRL | | | | BOSSIER CITY | LA | 71112 | |
| 5493243 | THOMAS JACQUELYNNE L | 4231 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5493244 | THOMAS JACQUICHE | 29 WILDWOOD DR | | | | HAZELHURST | GA | 31539 | |
| 5493245 | THOMAS JADA | 4803 LABADIE | | | | SAINT LOUIS | MO | 63115 | |
| 5493247 | THOMAS JAMERIA | 3025 WEST GREENSHIRE CT | | | | CLAYMONT | DE | 19703 | |
| 5493248 | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | |
| 5477034 | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | |
| 5437034 | THOMAS JAMES AND BEVERLY THOMAS | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5477035 | THOMAS JAMES J | 60 GRACE DR | | | | POWELL | OH | 43065 | |
| 5493249 | THOMAS JAMES R | 1115 NE 12TH AVE | | | | TRENTON | FL | 32693 | |
| 5493250 | THOMAS JAMIE | 1020 GREYTONRD | | | | CLEVELANDHTS | OH | 44112 | |
| 5493251 | THOMAS JAMILA | 3772 SAIL | | | | VA BEACH | VA | 23452 | |
| 5493252 | THOMAS JANICE | P O BOX 416 | | | | LORMAN | MS | 39096 | |
| 5493253 | THOMAS JANIECE | 1026 INDIAN TRACE CIR APT 106 | | | | RIVIERA BEACH | FL | 33407 | |
| 5493254 | THOMAS JANINE D | 4513 WOODLAND CIR | | | | TAMARAC | FL | 33319 | |
| 5493255 | THOMAS JANIS | 8415 TOWNE CREST CT | | | | GAITHERSBURG | MD | 20877 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493256 | THOMAS JASMIN | 802 WESTWOOD BLVD NW APT 80 | | | | ROANOKE | VA | 24017 | |
| 5493257 | THOMAS JASMINE | 25404 CRAFT AVE | | | | ROSEDALE | NY | 11422 | |
| 5477036 | THOMAS JASMINE | 25404 CRAFT AVE | | | | ROSEDALE | NY | 11422 | |
| 5493258 | THOMAS JASON | 336 E 11TH AVE | | | | HOMESTEAD | PA | 15120 | |
| 5493259 | THOMAS JASZKOWIAK | 2928 35TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5493261 | THOMAS JEANETTA | 1600 ICEMAN STREET EXT | | | | MONROE | NC | 28112 | |
| 5493262 | THOMAS JEANETTE | 2206 BENEDETTO LANE | | | | PORT ALLEN | LA | 70767 | |
| 5437036 | THOMAS JEFF | 107 TEXAS ST | | | | LANCASTER | TX | 75146-2440 | |
| 5493263 | THOMAS JEFFERSON | 108 SOUTH HAMPTON | | | | HATTIESBURG | MS | 39401 | |
| 5493264 | THOMAS JEFFERY | 9208 NEWFIELD ST | | | | CHARLOTTE | NC | 28216 | |
| 5493265 | THOMAS JEFFREY | 4600 BIG TREE WAY | | | | GREENSBORO | NC | 27409 | |
| 5493266 | THOMAS JEGGLIE | 3510 OAK ST SE APT 3 | | | | ALBANY | OR | 97322 | |
| 5493267 | THOMAS JENA | 41 WALNUT ROAD | | | | AMITYVILLE | NY | 11701 | |
| 5493268 | THOMAS JENEQUA | 307 BRACKEN FERN RD | | | | MONCKS CORNER | SC | 29461 | |
| 5493269 | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | |
| 5477037 | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | |
| 5493270 | THOMAS JEQUILLA | 520 E BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5477038 | THOMAS JEREMY | 603 8TH AVE NE APT 3 | | | | MINOT | ND | 58703-2681 | |
| 5493271 | THOMAS JERMAINE | 37975 MANOR RD | | | | CHAPITCO | MD | 20621 | |
| 5477039 | THOMAS JERMAINE | 37975 MANOR RD | | | | CHAPITCO | MD | 20621 | |
| 5493272 | THOMAS JERROLD | 3210 W ARTHINGTON | | | | CHICAGO | IL | 85205 | |
| 5477040 | THOMAS JERRY | 7714 LEIGH RD | | | | GLEN BURNIE | MD | 21060-8506 | |
| 5493273 | THOMAS JERZELLE | 235 MCKINLEY ST | | | | HOUMA | LA | 70364 | |
| 5493275 | THOMAS JIDEN | 1110 TASE DR | | | | ESSEX | MD | 21221 | |
| 5493276 | THOMAS JODI M | 157 ALEX LN | | | | LIBERTY | SC | 29657 | |
| 5493277 | THOMAS JOHN | 4010 THISTLEDOWN LN | | | | PASADENA | TX | 77504 | |
| 5477042 | THOMAS JOHN | 4010 THISTLEDOWN LN | | | | PASADENA | TX | 77504 | |
| 5493278 | THOMAS JOHNSON | 2620 LINCOLN PARK DR | | | | CONWAY | SC | 29526 | |
| 5437038 | THOMAS JOHNSON | 2620 LINCOLN PARK DR | | | | CONWAY | SC | 29526 | |
| 5493279 | THOMAS JOLANDIA | 2001 S 327TH W203 | | | | FEDERAL WAY | WA | 98003 | |
| 5493280 | THOMAS JONATHAN | 1620 S LONGFORD LN | | | | WICHITA | KS | 67207 | |
| 5493281 | THOMAS JONATHON | 6375 RIPPEY CIRCLE | | | | COLUMBUS | OH | 43205 | |
| 5493282 | THOMAS JONES | 244 N HICKORY ST NONE | | | | MASSAPEQUA | NY | 11758 | |
| 5493283 | THOMAS JONES JR | 182 MUCKALOOCHEE ST | | | | SMITHVILLE | GA | 31787 | |
| 5493284 | THOMAS JONICA | 624 FOREST HILL RD APT X3 | | | | MACON | GA | 31210 | |
| 5477043 | THOMAS JOSEPH | 811 25TH ST APT 1 | | | | AMBRIDGE | PA | 15003 | |
| 5493285 | THOMAS JOSEPH E | 17921 NW 7TH COURT | | | | MIAMI GARDENS | FL | 33169 | |
| 5493286 | THOMAS JOSHUA | 944 6TH ST | | | | VERO BEACH | FL | 32962 | |
| 5493287 | THOMAS JOWONNA | 114 FREEDOM TRL | | | | NEW CASTLE | DE | 19720 | |
| 5493288 | THOMAS JOY | PO BOX 1511 | | | | WAYNESVILLE | NC | 28786 | |
| 5493289 | THOMAS JOYCE | 4947 OLD STAGE RD | | | | LAWRENCE VILLE | VA | 23868 | |
| 5493290 | THOMAS JOYCELYN S | 81 COLONIAL BELL DR | | | | BROCKTON | MA | 02301 | |
| 5493291 | THOMAS JUANITA | 1714 N CLAY ST | | | | SALISBURY | NC | 28144 | |
| 5493292 | THOMAS JUDY | 163 BUCK LAKE ROAD | | | | COOKEVILLE | TN | 38506 | |
| 5493293 | THOMAS JUDY | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5477044 | THOMAS JUDY | 163 BUCK LAKE ROAD | | | | COOKEVILLE | TN | 38506 | |
| 5493294 | THOMAS JULIE | 3706 35TH ST | | | | MT RAINIER | MD | 20712 | |
| 5493295 | THOMAS JULIE | 3706 35TH ST | | | | MT RAINIER | MD | 20712 | |
| 5493295 | THOMAS JURGENSEN | 3266 NORTH CLARK STREET | | | | CHICAGO | IL | 60657 | |
| 5477046 | THOMAS KADEJAH | 716 SWOPE AVE | | | | COLORADO SPRINGS | CO | 80909-4741 | |
| 5477047 | THOMAS KAMAOYM | 2586 PAINTBRUSH DR | | | | TWIN FALLS | ID | 83301-7506 | |
| 5493296 | THOMAS KAMEE | 226 REDBUD STREET | | | | GREENVILLE | MS | 38701 | |
| 5493297 | THOMAS KAMESHA | 5128 N 87TH ST | | | | MILW | WI | 53216 | |
| 5493298 | THOMAS KAMESHA L | 5128 N 87TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5477048 | THOMAS KAMONTI | 5416 N SHASTA DR | | | | GLENDALE | WI | 53209-4923 | |
| 5493299 | THOMAS KANAVY | 845 GANNON WAY | | | | VICTORIA | MN | 55386 | |
| 5493300 | THOMAS KANETHA | 220 CHEROKEE CT UNIT 117 | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5493301 | THOMAS KANIKI | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | |
| 5405728 | THOMAS KANIKI L | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | |
| 5493302 | THOMAS KANISHA D | 153 HILLENDALE DR | | | | WINSTON SALEM | NC | 27107 | |
| 5493303 | THOMAS KAREME | EAST END GENERAL POST | | | | TORTOLA | VI | 01120 | |
| 5493304 | THOMAS KAREN | 1473 TEAL ROAD | | | | CASSATT | SC | 29032 | |
| 5493305 | THOMAS KARIMA M | 208 N LAKE CT | | | | KISSIMMEE | FL | 34743 | |
| 5493306 | THOMAS KARNOH | 3716 BRENTWOOD | | | | RALEIGH | NC | 27604 | |
| 5437040 | THOMAS KARROW | 4827 HOMESTEAD CT | | | | WOODBURY | MN | 55125 | |
| 5493307 | THOMAS KATHERINE | 116 MCENERY ST | | | | MANSFIELD | LA | 71052 | |
| 5493308 | THOMAS KATHY | 4545 EAST | | | | OKI | OK | 74859 | |
| 5477049 | THOMAS KATHY | 4545 EAST | | | | OKI | OK | 74859 | |
| 5493309 | THOMAS KATHY A | 317 W LILLINGTON ST | | | | ANGIER | NC | 27501 | |
| 5493310 | THOMAS KATRESE | 4022 SHELLMAN ST | | | | ORLANDO | FL | 32811 | |
| 5493311 | THOMAS KAYLA | 1620 URBANA ST | | | | DANVILLE | IL | 61832 | |
| 5493312 | THOMAS KEBREANIA C | 2519 W7TH ST | | | | CLEVELAND | OH | 44113 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493313 | THOMAS KEEMA | 212 GRIPE | | | | SHAW | MS | 38773 | |
| 5493314 | THOMAS KEHNE | 132 METOLIUS LN | | | | ROSEBURG | OR | 97470 | |
| 5493315 | THOMAS KEISHA | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | |
| 5493316 | THOMAS KELENE | 1564 HARRINGTON RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5437042 | THOMAS KELLER JR | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | |
| 5493317 | THOMAS KELLIE L | 32255 OAKHOLLOW | | | | MANNFORD | OK | 74044 | |
| 5493318 | THOMAS KELLY | 1733 GATY | | | | E SAINT LOUIS | IL | 62207 | |
| 5493319 | THOMAS KELVIN | 5861 BAY RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5493320 | THOMAS KENDRA | 105 PHIL LANE | | | | HODGES | SC | 29653 | |
| 5493321 | THOMAS KENNEDY | 5315 PENNRIDGE LN NONE | | | | DALLAS | TX | 75241 | |
| 5493322 | THOMAS KENYA | 7 NORTH EAST ST | | | | CARLISLE | PA | 17013 | |
| 5493323 | THOMAS KEOMI | 12 BROADWAY | | | | EMERYVILLE | CA | 94608 | |
| 5493324 | THOMAS KERRY | 5012 WEST LIBERTY MEADOW | | | | SUMMERVILLE | SC | 29483 | |
| 5493325 | THOMAS KERSEY | 29 GILBERT AVE | | | | WESTVILLE | NJ | 08093 | |
| 5493326 | THOMAS KERVIN | PO BOX 301961 | | | | ST THOMAS | VI | 00802 | |
| 5493327 | THOMAS KETRALL | 14550 VAUGHN | | | | DETROIT | MI | 48216 | |
| 5493328 | THOMAS KEWANA | 6158 JOYNER DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5493329 | THOMAS KIIVONDA M | 102 WATTS ST | | | | LAURENS | SC | 29360 | |
| 5493330 | THOMAS KIM | 12906 E 17TH PLC | | | | TULSA | OK | 74108 | |
| 5493331 | THOMAS KIMBERLY | 5576 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5477050 | THOMAS KIMBERLY | 5576 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5493332 | THOMAS KIMBERLY M | 33330 BOWIE ST | | | | WHITE CASTLE | LA | 70788 | |
| 5493333 | THOMAS KING | 608 BOULDER DR | | | | DELAWARE | OH | 43015 | |
| 5493334 | THOMAS KLENNERT | 3916 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5493335 | THOMAS KOR | 1684 FIELDSTONE LN | | | | MANTECA | CA | 95336 | |
| 5437044 | THOMAS KOSHY | 1217 WELLINGTON ST | | | | PHILADELPHIA | PA | 19111 | |
| 5493336 | THOMAS KRAMER | 35 N COUNTY ROAD 500 W | | | | NEW CASTLE | IN | 47362 | |
| 5493337 | THOMAS KREMER | 1111 MISSISSIPPI AVE NW | | | | BEMIDJI | MN | 56601 | |
| 5493338 | THOMAS KRISTINA | 10708 ALLIANCE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5493339 | THOMAS KRISTINE I | 6317 18TH ST S | | | | WPB | FL | 33415 | |
| 5493340 | THOMAS KRISTY | 1465 PEACHTREE RD | | | | NICHOLLS | GA | 31554 | |
| 5477051 | THOMAS KRISTY | 1465 PEACHTREE RD | | | | NICHOLLS | GA | 31554 | |
| 5493341 | THOMAS KRYSTAL | 8383 OLDIRON SIDE LP | | | | FORT BENNING | GA | 31905 | |
| 5493342 | THOMAS KUKULAN | 698 GLEN CARO DR | | | | GRAND JCT | CO | 81506 | |
| 5493343 | THOMAS KUSEK | 7615 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5493344 | THOMAS KYLIE | 777 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5493345 | THOMAS KYREESHA L | 369 BRADFORD ST FL 1 | | | | ORANGE | NJ | 07050 | |
| 5493346 | THOMAS L EDGE | 18 WHITTER AVE APT 1 | | | | BATTLE CREEK | MI | 49015 | |
| 5493347 | THOMAS L TOOLE | 2526 RHODES DR | | | | AUGUSTA | GA | 30906 | |
| 5493348 | THOMAS LADON | 55 MOUNT CALVARY CHURCH RD | | | | WAVERLY | GA | 31565 | |
| 5493349 | THOMAS LADREAMA | 5215 BULTER TERREANCE | | | | INDIANAPOLIS | IN | 46218 | |
| 5493350 | THOMAS LAKEITHA | P O BOX 403 | | | | SMITHVILLE | MO | 31787 | |
| 5493351 | THOMAS LAKESHIA | 823 S FORD STREET | | | | LEXINGTON | NC | 27292 | |
| 5493352 | THOMAS LAMARA | 524 OLDE GREENWICH CIRCLE | | | | FREDERICKSBURG | VA | 22408 | |
| 5493353 | THOMAS LAMONT | 1322 5TH AVE SO 8 | | | | LA CROSSE | WI | 54601 | |
| 5437046 | THOMAS LANGLEY | 1200 GOLDEN MAPLE LANE | | | | CHESTER | SC | 29706 | |
| 5493354 | THOMAS LAPARKAH | 2850 GREENVILLE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5493355 | THOMAS LAQUITA | 46037 RUFUS BANKSTON RD 205 | | | | HAMMOND | LA | 70403 | |
| 5493356 | THOMAS LARETTA | 445 MONUMENT RD | | | | JACKSONVILLE | FL | 32225 | |
| 5493357 | THOMAS LARGEY | 775 MONMOUTH PKWY | | | | MIDDLETOWN | NJ | 07748 | |
| 5477052 | THOMAS LARRY | 30 WALL ST STE 1100 | | | | NEW YORK | NY | 10005-2200 | |
| 5493358 | THOMAS LARRY L | 107 WARE ST | | | | SIDON | MS | 38954 | |
| 5493359 | THOMAS LARSON | 1616 CANNON ST APT 19 | | | | HELENA | MT | 59601-2050 | |
| 5493360 | THOMAS LASHAIRL | 109 N CHARITY LN | | | | WARNER ROBINS | GA | 31088 | |
| 5493361 | THOMAS LASHANYA | 8765 GA HIGHWAY 16 | | | | SPARTA | GA | 31087 | |
| 5493362 | THOMAS LASHAUN M | 12365 GLEN VIEW PL | | | | WALDORF | MD | 20601 | |
| 5493363 | THOMAS LATASHA | 3545 MITCHELL RD | | | | TUPELO | MS | 38801 | |
| 5493364 | THOMAS LATIFAH | 3227 BRENT WOOD BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 5493365 | THOMAS LATINA | 2822 N 1ST ST | | | | MILWAUKEE | WI | 53212 | |
| 5493366 | THOMAS LATISHA V | 13890 NE 3RD COURT | | | | MIAMI | FL | 33161 | |
| 5493367 | THOMAS LATONYA | 7106 FOREST CITY RD | | | | ORLANDO | FL | 32810 | |
| 5493368 | THOMAS LATORYIA | 2241 SOUTH SHERMAN CIRCLE | | | | MIRAMAR | FL | 33025 | |
| 5493369 | THOMAS LATOYA | 4955 SARTTOGA RD | | | | PHIA | PA | 19023 | |
| 5493371 | THOMAS LATRICE | 3955 E CHARLESTON BL201 | | | | LAS VEGAS | NV | 89104 | |
| 5493373 | THOMAS LAURA | 399 PERU ROAD | | | | SNEADS FERRY | NC | 28460 | |
| 5493374 | THOMAS LAURA A | 6042 FLOYD HWY N | | | | CHECK | VA | 24072 | |
| 5493375 | THOMAS LAVERNE T | 502SUNNYSIDE WAY | | | | SUMMERVILLE | SC | 29485 | |
| 5493376 | THOMAS LAVETTE | 862 RIVERWIEW | | | | ST LOUIS | MO | 63147 | |
| 5493377 | THOMAS LAVONDA | 226 S 8TH ST | | | | HOPEWELL | VA | 23860 | |
| 5493378 | THOMAS LAVONN | 3360 MARSHLANE WAY | | | | RALEIGH | NC | 27610 | |
| 5477053 | THOMAS LAWARE | 5 POPLAR DRIVE N | | | | WILBRAHAM | MA | 01095 | |
| 5493379 | THOMAS LEA | 6220 BREEZEWOOD DR | | | | GREENBELT | MD | 20770 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493380 | THOMAS LEAH | PO BOX 1256 | | | | GRAYSON | GA | 30017 | |
| 5493381 | THOMAS LEALA | PO BOX 486 | | | | EDGAR | LA | 70049 | |
| 5493382 | THOMAS LEATRICE | 9700 HWY 835 | | | | MONTICELLO | GA | 31064 | |
| 5493383 | THOMAS LEDFORD | PO BOX 22 | | | | SHANDON | OH | 45063 | |
| 5493384 | THOMAS LEE | 2873 BLENVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5493385 | THOMAS LEEANGELIA | 39100 POCKET RD | | | | EAST LOUIS | IL | 62205 | |
| 5493386 | THOMAS LEEONIEN | 2111 BRANDY WINE | | | | WEST PALM BCH | FL | 33409 | |
| 5493387 | THOMAS LEHMANN | 85 BRISTLECONE PINES RD | | | | SEDONA | AZ | 86336 | |
| 5493388 | THOMAS LEJEUNE | 2661 N PERKINS FERRY RD R | | | | LAKE CHARLES | LA | 70611 | |
| 5493389 | THOMAS LENA | 3KINWALL PLACE | | | | BALTIMORE | MD | 21236 | |
| 5493390 | THOMAS LENA W | 2406 BAHAMA DR | | | | AUGUSTA | GA | 30906 | |
| 5493391 | THOMAS LENESHIA N | 3306 RANDOLPH ST | | | | MELBOURNE | FL | 32901 | |
| 5477054 | THOMAS LENICES | PO BOX 792 | | | | ATLANTA | TX | 75551 | |
| 5493392 | THOMAS LEON | PO BOX 69 | | | | SPRINGER | OK | 73458 | |
| 5477055 | THOMAS LEONARD | 14 ARMOR CT SW | | | | BOLLING AFB | DC | 20032-7403 | |
| 5493393 | THOMAS LETIA | 7208 GOBLET CT | | | | CLINTON | MD | 20735 | |
| 5493394 | THOMAS LETTICIA | 9218 BLACKTHORN LP | | | | KISSIMMEE | FL | 34747 | |
| 5493395 | THOMAS LIBBY | 518 SKI MOUNTAINN | | | | GATLINBURG | TN | 37738 | |
| 5493396 | THOMAS LICHELLE | 3957 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5493397 | THOMAS LILLIAN | 9909 WINANDS RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5477056 | THOMAS LILLIAN | 9909 WINANDS RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5493398 | THOMAS LILLIE | 6306 E MAIN APT 4 | | | | FARMINGTON | NM | 87402 | |
| 5493399 | THOMAS LILLIE M | 145 EVANGELINE DRPO BOX | | | | DONALDSONVILLE | LA | 70346 | |
| 5493400 | THOMAS LIN | 1257 ROUTE 31 | | | | LEBANON | NJ | 08833 | |
| 5493401 | THOMAS LINDA | 401 N GROVE ST | | | | EAST ORANGE | NJ | 07017 | |
| 5493402 | THOMAS LINDA J | 7031 WINE RIVER DR | | | | LAS VEGAS | NV | 89119 | |
| 5493403 | THOMAS LINK | 8502 N HIGHWAY 252 | | | | LAVACA | AR | 72941 | |
| 5437048 | THOMAS LIONEL S | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5493404 | THOMAS LISA | 553 DANIELS CREEK RD | | | | BROADWAY | NC | 27505 | |
| 5493405 | THOMAS LISHA | P O BOX 1481 | | | | AMITE | LA | 70422 | |
| 5493406 | THOMAS LIZA | 5013 ARMSTRONG | | | | SHREVEPORT | LA | 70119 | |
| 5493407 | THOMAS LOCKWOOD | 39 WESTMAIN | | | | BAINBRIDGE | NY | 13838 | |
| 5493408 | THOMAS LOIS | 700 W CENTER ST APT 33 | | | | DUNCANVILLE | TX | 75116 | |
| 5493409 | THOMAS LONELLE | 2850 PAMELLA DR | | | | COLUMBUS | OH | 43207 | |
| 5493410 | THOMAS LONG | 1865 CYPRESS CREEK RD | | | | MARTIN | TN | 38237 | |
| 5437050 | THOMAS LONNELL | 258 N HAMMES | | | | KANKAKEE | IL | 60901 | |
| 5493411 | THOMAS LORETTA D | 633 MCKINLEY ST | | | | ELBERTON | GA | 30635 | |
| 5493412 | THOMAS LORNA | 1032 FANTASY DR | | | | ATLANTIC BEACH | FL | 32233 | |
| 5493413 | THOMAS LORRIANE | 105 MEADOWVILE LN | | | | MONCKS CORNER | SC | 29461 | |
| 5493414 | THOMAS LOU E | 2206 SHARONE CT | | | | ORANGE PARK | FL | 32073 | |
| 5493415 | THOMAS LOUISA | 2822 JIM LEE RD | | | | TALLAHASSEE | FL | 32301 | |
| 5493416 | THOMAS LOURDES | RES SAN AGUSTIN EDF Q 490 | | | | SAN JUAN | PR | 00901 | |
| 5493417 | THOMAS LOWERY | 4800 S FORSTER 243 | | | | OKLAHOMA CITY | OK | 73111 | |
| 5493418 | THOMAS LUCRETTIA | 111EARNSTCAPT320 | | | | GUIN | AL | 35563 | |
| 5493419 | THOMAS LUCY | 10423 S CLAREMONT AVE | | | | CHICAGO | IL | 60643 | |
| 5493420 | THOMAS LVETTE Y | 9795 ENCINA AVE | | | | FONTANA | CA | 92335 | |
| 5493421 | THOMAS LY T | 954 N 37TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5493422 | THOMAS LYNDA | 22310 SANDRA LANE | | | | CALIFORNIA | MD | 20619 | |
| 5493424 | THOMAS M FUTURAL | 5730 HODGES DRIVE LOT 10 | | | | COLUMBUS | GA | 31909 | |
| 5493425 | THOMAS M KUEHN | 941 ADAMS ST | | | | ANOKA | MN | 55303 | |
| 5477057 | THOMAS MABLE | 12175 PUMPHOUSE RD DISPUTANTA VA | | | | DISPUTANTA | VA | 23842 | |
| 5493426 | THOMAS MABRY | 7163 PAM DR | | | | MILLINGTON | TN | 38053 | |
| 5493427 | THOMAS MAHALIA | 1840 NW 42ND TERRACE APT | | | | LAUDERHILL | FL | 33313 | |
| 5493428 | THOMAS MAHONEY | 5617 27TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5493429 | THOMAS MAKEDA | 4712 PENN STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5493430 | THOMAS MALISHA | 10133 BEACH ST PT 25C 3 | | | | LOS ANGELES | CA | 90002 | |
| 5493431 | THOMAS MALONEY | 6100 COMMON CIR | | | | WEST PALM BCH | FL | 33417 | |
| 5493432 | THOMAS MANGANELLO | 3725 135TH AVE SE | | | | BELLEVUE | WA | 98006 | |
| 5493433 | THOMAS MANOJ | 17287 ARROWWOOD PL | | | | ROUND HILL | VA | 20141 | |
| 5493434 | THOMAS MANTZEY | PO BOX 168 | | | | FOWLER | KS | 67844 | |
| 5493435 | THOMAS MANUEL | 1954 21ST ST | | | | SAN PABLO | CA | 94806 | |
| 5493436 | THOMAS MARA | 224 PRESLEY | | | | ST LOUIS | MO | 63137 | |
| 5493437 | THOMAS MARCIE | 130 CR 2595 | | | | EDGAR SPRINGS | MO | 65462 | |
| 5493438 | THOMAS MARCUS | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5493439 | THOMAS MARCUS D | 10212 BEACON ST | | | | KANSAS CITY | MO | 64134 | |
| 5493440 | THOMAS MARGARET | RR 1 BOX 43 | | | | SPEEDWELL | VA | 24374 | |
| 5493441 | THOMAS MARIA | 15113 ROPER AVE | | | | NORWALK | CA | 90650 | |
| 5477058 | THOMAS MARIA | 15113 ROPER AVE | | | | NORWALK | CA | 90650 | |
| 5493442 | THOMAS MARIAN C | 311 COUNTY RD 64 | | | | UNION SPRINGS | AL | 36089 | |
| 5477059 | THOMAS MARIANNA | 226 MANOR DR UNIT 4 | | | | NEW LENOX | IL | 60451 | |
| 5493443 | THOMAS MARILYN | 8471 YADKIN CIRCLE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5493444 | THOMAS MARION | 106 COLLINS ST | | | | ALBANY | GA | 31705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493445 | THOMAS MARISSA | 12161 HWY 301 S | | | | STATESBORO | GA | 30458 | |
| 5493446 | THOMAS MARK | 312 CLARK ST | | | | THERMOPOLIS | WY | 82443 | |
| 5493447 | THOMAS MARLENE | 7115 SPRING STREET | | | | LANDOVER | MD | 20785 | |
| 5493448 | THOMAS MARROW | 4424 68TH PL B7 | | | | LANDOVER | MD | 20784 | |
| 5493449 | THOMAS MARSHALL | 1011 LUCAS DR | | | | MORGANTOWN | WV | 26505 | |
| 5493450 | THOMAS MARTHA | 920 OAK STREET | | | | COVINGTON | GA | 30014 | |
| 5477060 | THOMAS MARTIN | 5068 BAUER DR | | | | KAILUA | HI | 96734 | |
| 5493451 | THOMAS MARTINEZ | 8517 N FIRST STREET | | | | PHOENIX | AZ | 85020 | |
| 5493452 | THOMAS MARVIN | 6720 RANDAL CT | | | | GLADSTONE | MO | 64118 | |
| 5493453 | THOMAS MARY | 1052 OLD WHITEVILLE RD W | | | | BENNETTSVILLE | SC | 29512 | |
| 5493454 | THOMAS MATTHEW | 3240 SANOMA DR | | | | LAKELAND | FL | 33811 | |
| 5437052 | THOMAS MAURA M | 232 SJGOURNEY ST | | | | HARTFORD | CT | 06105 | |
| 5493455 | THOMAS MAURICE | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5477061 | THOMAS MAUTHLYNREMBER | 5161 BEECHWOOD FOREST DR | | | | LITHONIA | GA | 30038-3903 | |
| 5477062 | THOMAS MAYNARD | 5706 KELLY MILL LN | | | | HUMBLE | TX | 77346-4018 | |
| 5493456 | THOMAS MCCARTHY | 321 HEMLOCK ST | | | | ANACONDA | MT | 59711 | |
| 5493457 | THOMAS MCCLURE | 203 COME LN | | | | SUMMERVILLE | SC | 29483 | |
| 5437054 | THOMAS MCINTYRE | 5020 GADSEN DRIVE | | | | FAIRFAX | VA | 22032 | |
| 5493458 | THOMAS MCLAUGHLIN | 600 STROUD MALL ROUTE 611 | | | | STROUDSBURG | PA | 18360 | |
| 5493459 | THOMAS MCMILLAN | 1207 E 3RD AVE | | | | ALBANY | GA | 31705 | |
| 5493460 | THOMAS MCVICAR | 6911 WEST JEFFERSON AVE | | | | DETROIT | MI | 48209 | |
| 5477063 | THOMAS MEGAN | 10015 MARKHAM ST | | | | SILVER SPRING | MD | 20901-2311 | |
| 5493461 | THOMAS MELANIE | 2144 SOUTH CENTRAL AVE LOT 15 | | | | SIDNEY | MT | 59270 | |
| 5493462 | THOMAS MELISSA | PO BOX 124 | | | | WAYNESFIELD | OH | 45896 | |
| 5493463 | THOMAS MELODY | PO BOX 3932 | | | | VA BEACH VA | VA | 23452 | |
| 5493464 | THOMAS MIA | 7531 EASTMORE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5493465 | THOMAS MICAELA | 4596 STRATFORD LN | | | | COLUMBUS | OH | 43232 | |
| 5493466 | THOMAS MICHAEL | 112 SHORT ST | | | | VICKBURG | MS | 39180 | |
| 5437056 | THOMAS MICHAEL | 112 SHORT ST | | | | VICKBURG | MS | 39180 | |
| 5477064 | THOMAS MICHAEL | 112 SHORT ST | | | | VICKBURG | MS | 39180 | |
| 5493467 | THOMAS MICHAEL D | 2762 PARKRIDGE | | | | SHREVEPORT | LA | 71108 | |
| 5493468 | THOMAS MICHEL | 4630 COLLIER ST | | | | BEAUMONT | TX | 77706 | |
| 5477065 | THOMAS MICHELE | 2620 ALEXIS WAY | | | | MONROE | GA | 30656-8656 | |
| 5493469 | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | |
| 5477066 | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | |
| 5493470 | THOMAS MIKE | 421 COLLEGE AVE | | | | QUINCY | IL | 62301 | |
| 5477067 | THOMAS MIKE | 421 COLLEGE AVE | | | | QUINCY | IL | 62301 | |
| 5493471 | THOMAS MIKIA | 656 PARSELLS AVE APT 1 | | | | ROCHESTER | NY | 14609 | |
| 5493472 | THOMAS MILLER | 1216 N GOLD STREET | | | | WILSON | NC | 27893 | |
| 5437058 | THOMAS MILLER | 1216 N GOLD STREET | | | | WILSON | NC | 27893 | |
| 5493473 | THOMAS MILLICENT | 1800 LINKS BLVD | | | | TUSCALOOSA | AL | 35405 | |
| 5493474 | THOMAS MILLIN | 14440 COURSEY COVE AVENUE | | | | BATON ROUGE | LA | 70817 | |
| 5493475 | THOMAS MILLS | 1530 COUNTY ST | | | | PORTSMOUTH | VA | 23704-3222 | |
| 5437061 | THOMAS MINOTTI | 246 ASPETUCK TRAIL | | | | SHELTON | CT | 06484 | |
| 5493476 | THOMAS MISSY | 6132 BLUE RIDGE CUTOFF | | | | RAYTOWN | MO | 64133 | |
| 5493477 | THOMAS MITCHELL | 1759 N RIDGE RD E NONE | | | | LORAIN | OH | 44055 | |
| 5493478 | THOMAS MITILDA | 5109 SOUTHERN | | | | CAPITOL HEIGHTS | MD | 20774 | |
| 5477068 | THOMAS MLYE | 159 WOODLAND RD | | | | HAMPTON | VA | 23663-2142 | |
| 5493479 | THOMAS MONA | 358 E 116TH ST | | | | LA | CA | 90061 | |
| 5493480 | THOMAS MONAE | 5341 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115 | |
| 5493482 | THOMAS MONIQUE | 2704 1 2 WEST 42ND STQ | | | | LOS ANGELES | CA | 90247 | |
| 5493483 | THOMAS MOON | 15814 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | |
| 5493484 | THOMAS MOORE | 6812 INVERNESS LN | | | | DALLAS | TX | 75214 | |
| 5493485 | THOMAS MORGAN | 6605 FERNVIEW RD | | | | LOUISVILLE | KY | 40291 | |
| 5437063 | THOMAS MORGAN | 6605 FERNVIEW RD | | | | LOUISVILLE | KY | 40291 | |
| 5493486 | THOMAS MOSA | 4823 LOGGIA LANE | | | | HUMBLE | TX | 77396 | |
| 5493487 | THOMAS MOTLEY | PO BOX 165 | | | | NEW CUYAMA | CA | 93254 | |
| 5493488 | THOMAS MUNGIN | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | |
| 5437065 | THOMAS MUNRO JR | 13075 SHUBERT ST | | | | MORENO VALLEY | CA | 92555 | |
| 5493489 | THOMAS MURIEL | 351 N PEART RD | | | | CASA GRANDE | AZ | 85123 | |
| 5493490 | THOMAS MUSHIRAH | 620 W HODGE AVE | | | | LANSING | MI | 48910 | |
| 5493491 | THOMAS MYCHAEL | 112 SHORT S T | | | | VICKDBURG | MS | 39180 | |
| 5493492 | THOMAS MYRA | 549 GOBLINTOWN CREEK RD | | | | STUART | VA | 24171 | |
| 5493493 | THOMAS N | 190 VEGA CT | | | | GIBSON | LA | 70356 | |
| 5493494 | THOMAS N COLEMAN | 3607 15TH ST NONE | | | | MERIDIAN | MS | | |
| 5493495 | THOMAS NAGOYA | 1924 SE PENNSYLVINIA | | | | TOPEKA | KS | 66607 | |
| 5493496 | THOMAS NANCY | 1024 W 22ND | | | | KEARNEY | NE | 68845 | |
| 5477069 | THOMAS NANCY | 1024 W 22ND | | | | KEARNEY | NE | 68845 | |
| 5493497 | THOMAS NAPIER | 8123 AMERICAN HOLLY ROAD | | | | LORTON | VA | 22079 | |
| 5437069 | THOMAS NAPIER | 8123 AMERICAN HOLLY ROAD | | | | LORTON | VA | 22079 | |
| 5493498 | THOMAS NATALIE | 4513 HONEYSUCKLE RD | | | | QUINTON | AL | 35130 | |
| 5493499 | THOMAS NATASHA | 282 NORTHVIEW ROAD | | | | MOUNT GILEAD | NC | 27306 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437071 | THOMAS NATHANIEL | 702 N MERRIMAN RD NONE | | | | GEORGETOWN | SC | | |
| 5493500 | THOMAS NATHANIEL L | 1116 SMITH LANE | | | | FARMINGTON | NM | 87401 | |
| 5493501 | THOMAS NEEL | 5620 REFORN GORDO RD | | | | GORDO | AL | 35466 | |
| 5493502 | THOMAS NGUYEN | 4803 NE 151ST AVE | | | | VANCOUVER | WA | 98682 | |
| 5477070 | THOMAS NICETHIA | 4806 FIDDLE AVE | | | | WATERFORD | MI | 48328-2123 | |
| 5493503 | THOMAS NICHOLS | 2747 LINWOOD AVE | | | | NAPLES | FL | 34112 | |
| 5493505 | THOMAS NICOLE C | 3323 N 37TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5493506 | THOMAS NICOLE L | 1708 HONEYSUCKLE RD | | | | RALEIGH | NC | 27609 | |
| 5493507 | THOMAS NICOLE S | 4073 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | |
| 5493508 | THOMAS NIECY | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5493509 | THOMAS NIKETA W | 2440 SPOGIN STREET | | | | OMAHA | NE | 68111 | |
| 5477072 | THOMAS NITHYA | 3170 MAPLELEAF DR APT 2104 | | | | LEXINGTON | KY | 40509-2628 | |
| 5477073 | THOMAS NORMA | 743 E HINSHAW RD | | | | FOUNTAIN CITY | IN | 47341 | |
| 5493510 | THOMAS NORMAN | 4606 PETESEAY RD | | | | SULPHUR | LA | 70665 | |
| 5493511 | THOMAS NOVALYN | 2103 WAYSIDE DRIVE UNIT 3A | | | | FREDERICK | MD | 23456 | |
| 5493512 | THOMAS NUTT | 1466 MCGARITY RD | | | | MCDONOUGH | GA | 30252 | |
| 5493513 | THOMAS OBEY | 1440 NW 169 TER | | | | MIAMI | FL | 33169 | |
| 5437073 | THOMAS OCONNOR | 5349 W PAPRIKA LOOP | | | | HOMOSASSA | FL | 34448-1346 | |
| 5493514 | THOMAS OLAJIDE | 3707 CASSANDRA DR | | | | TALLAHASSEE | FL | 32309 | |
| 5493515 | THOMAS OLIVER | 802 S AVE H | | | | CLIFTON | TX | 76634 | |
| 5493516 | THOMAS ORNE | 9225 CEDRICK LN | | | | MT CRAWFORD | VA | 22841 | |
| 5493517 | THOMAS ORR | 4156 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 5437075 | THOMAS OTIS C JR AND CAROL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5437077 | THOMAS P GORMAN | PO BOX 1553 THOMAS P GORMAN CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-1553 | |
| 5493518 | THOMAS P PISANI | 127 JAMES ST | | | | WAYNESBURG | OH | 44688 | |
| 5493519 | THOMAS PACE | 18228 WILLOW SPRINGS RD | | | | DETROIT LAKES | MN | 56501 | |
| 5493520 | THOMAS PAJAK | 515 E DELWARE AVENUE | | | | CASEY | IL | 62420 | |
| 5493521 | THOMAS PALMER | 6357 OCEAN GTWY | | | | TRAPPE | MD | 21673 | |
| 5493522 | THOMAS PAMELA | 97 QUINCY ST | | | | BFLO | NY | 14212 | |
| 5493523 | THOMAS PAMELA B | 246 HOSPITAL ST | | | | CHILLICOTHE | OH | 45601 | |
| 5493524 | THOMAS PAMELA D | 106 LEE STREET | | | | BOWLING GREEN | VA | 22427 | |
| 5493525 | THOMAS PANTEA | 3522 PARKWAY TERRACE DR | | | | SUITLAND | MD | 20746 | |
| 5493526 | THOMAS PATRI MILLS | 25 KENOVA PL | | | | BUFFALO | NY | 14214 | |
| 5493527 | THOMAS PATRICE | 1249 5TH ST | | | | BRADENTON | FL | 34205 | |
| 5493528 | THOMAS PATRICIA | 652 CHAPEL VIEW DRIVE | | | | ODENTON | MD | 21113 | |
| 5477074 | THOMAS PATRICK | 14628 GEORGE RD SE | | | | YELM | WA | 98597 | |
| 5493529 | THOMAS PATRIZIO | 84-05 108TH ST | | | | RICHMOND HILL | NY | 11418 | |
| 5493530 | THOMAS PAULA | 563 WELCH ST | | | | GILBERTS | IL | 60136 | |
| 5477075 | THOMAS PAULA | 563 WELCH ST | | | | GILBERTS | IL | 60136 | |
| 5493531 | THOMAS PAULSON | 230 A AIRPORT RD | | | | CANONCITO | NM | 87026 | |
| 5493532 | THOMAS PEARL | 6387 SEMINOLE CIR | | | | LAKE WORTH | FL | 33462 | |
| 5493533 | THOMAS PEARSON | 1530 BROOKSIDE DRIVE APT B | | | | BRANDON | FL | 33511 | |
| 5493534 | THOMAS PEGGY | 2617 DANDRIDGE DRIVE | | | | RALEIGH | NC | 27610 | |
| 5493535 | THOMAS PERCY | 2801 S KING DR | | | | CHICAGO | IL | 60616 | |
| 5493536 | THOMAS PEREZ | PANAMA 769 | | | | GREENSBORO | FL | 32330 | |
| 5493537 | THOMAS PHILLIP | 37772 SILNA DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5493538 | THOMAS PHOENICIA | 1120 VIRGINIA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5493539 | THOMAS PHYLLIS | 1309N SHAFFER DR APT 19 | | | | LORAIN | OH | 44053 | |
| 5493540 | THOMAS POTTER | 55471 MOUNT OLIVE RD | | | | CALLAHAN | FL | 32011 | |
| 5493541 | THOMAS PRECIOUS | 119 KERR STREET | | | | CLINTON | NC | 28328 | |
| 5493542 | THOMAS PRIGMORE | 6117 172ND PLACE | | | | LYNNWOOD | WA | 98037 | |
| 5493543 | THOMAS PUDIL | 17675 EXETER AVE | | | | FARMINGTON | MN | 55024 | |
| 5493544 | THOMAS PUHINDE | 7504 GRAYLYNN DR | | | | LANHAM | MD | 20706 | |
| 5493545 | THOMAS PUMPHREY | 610 WASHBURN AVE | | | | BALTIMORE | MD | 21225 | |
| 5493546 | THOMAS PUTNAM | 6520 HURLEY CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5493547 | THOMAS PYRON | 1720 E THUNDERBIRD RD | | | | PHOENIX | AZ | 85022 | |
| 5493548 | THOMAS R ROUSH | 12020 WHITE RD | | | | YOUNGSTOWN | FL | 32466 | |
| 5493549 | THOMAS RACHEL | 810 BERKLEY CIR | | | | MISHAWAKA | IN | 46544 | |
| 5477076 | THOMAS RACHEL | 810 BERKLEY CIR | | | | MISHAWAKA | IN | 46544 | |
| 5493550 | THOMAS RACHELLE | 319 SHORE DR E | | | | OLDSMAR | FL | 34677 | |
| 5493551 | THOMAS RANDY | 475 PRICE ST | | | | LAURE | OH | 43302 | |
| 5493552 | THOMAS RASHON | 2537 REED RD | | | | FORT WAYNE | IN | 46808 | |
| 5493553 | THOMAS RAY | 6918 SW CHEROKEE AVE | | | | LAWTON | OK | 73505 | |
| 5493554 | THOMAS RAYMOND | 79 MAPLE LANE | | | | MEDOFORD | NY | 11763 | |
| 5493555 | THOMAS RAYNETTE | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5493556 | THOMAS REBECCA | 31386 PARADISE POINT | | | | ROCKY MOUNT | MO | 65072 | |
| 5477077 | THOMAS REBECCA | 31386 PARADISE POINT | | | | ROCKY MOUNT | MO | 65072 | |
| 5493557 | THOMAS REDMOND | 125 DIVISION AVE NONE | | | | WEST SAYVILLE | NY | 11796 | |
| 5493558 | THOMAS REGINA | 4101 SILVER OAK ST | | | | DAYTON | OH | 45424 | |
| 5477078 | THOMAS REGINA | 4101 SILVER OAK ST | | | | DAYTON | OH | 45424 | |
| 5493559 | THOMAS REGINAL | 156 MEADOW PT | | | | DOUGLASVILLE | GA | 30135 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493560 | THOMAS REINADA D | 8605 SHOSS | | | | ST LOUIS | MO | 63125 | |
| 5493561 | THOMAS RENA | 1516 ADAM STREET | | | | NEW IBERIA | LA | 70560 | |
| 5493562 | THOMAS RENATA | 3A FAIRVIEW DR | | | | ST CHARLES | MO | 63303 | |
| 5493563 | THOMAS RENEDA | 1111 FREEKFH | | | | SEVERN | MD | 21227 | |
| 5493564 | THOMAS RENEE | 5751 VANDYKE RD | | | | BALTIMORE | MD | 21206 | |
| 5493565 | THOMAS RENITA | 16921 OLD MASHALL HALL RD | | | | ACCOKEEK | MD | 20607 | |
| 5493566 | THOMAS RHONDA | 83 BELLHOUSE RD | | | | GORDON | GA | 31031 | |
| 5493567 | THOMAS RICHARD | 3900 BERDNICK ST | | | | ROLLING MEADOWS | IL | 60008 | |
| 5477079 | THOMAS RICHARD | 3900 BERDNICK ST | | | | ROLLING MEADOWS | IL | 60008 | |
| 5493568 | THOMAS RICHARD W | 1703 HIGHSTREET | | | | ROME | GA | 30161 | |
| 5477080 | THOMAS RICKY | PO BOX 638 | | | | HOMELAND | CA | 92548 | |
| 5493569 | THOMAS RIPKE | 12102 ST ROUTE 49 | | | | ANTWERP | OH | 45813 | |
| 5493570 | THOMAS RITA A | 2814 NW 23RD | | | | LAWTON | OK | 73505 | |
| 5493571 | THOMAS ROBERT | 1106 PURDUE DR | | | | ARLINGTON | TX | 76012 | |
| 5477081 | THOMAS ROBERT | 1106 PURDUE DR | | | | ARLINGTON | TX | 76012 | |
| 5493572 | THOMAS ROBERT A | 614 26TH ST N | | | | BESSEMER | AL | 35020 | |
| 5437079 | THOMAS ROBERT AND MARK GRANATO AND BARBARA GRANATO | 115 E WASHINGTON ST STE 102 | | | | BLOOMINGTON | IL | 61701-4089 | |
| 5493573 | THOMAS ROBERT L | 1028 GROVE LANE | | | | ROANOKE | VA | 24012 | |
| 5437081 | THOMAS ROBERT L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5477082 | THOMAS ROBERTA | 922 WARING DR W | | | | INDIANAPOLIS | IN | 46229-2865 | |
| 5493574 | THOMAS ROBIN | 248 SUMTER DRIVE | | | | MARTINSBURG | WV | 25403 | |
| 5493575 | THOMAS ROCHELLE | 756 DAVIES AVE | | | | AKRON | OH | 44306 | |
| 5493576 | THOMAS RODNEY | 8 HILLCREST CIR | | | | WESTFIELD | MA | 01085 | |
| 5493577 | THOMAS RODRIGO | 2610 MAPLE DR | | | | BELTSVILLE | MD | 20705 | |
| 5493578 | THOMAS RODRIQUIES A | 2025 MLK DRIVE | | | | LUMBERTON | NC | 28358 | |
| 5493579 | THOMAS ROEMELING | 9560 VIKING BLVD NE | | | | WYOMING | MN | 55092 | |
| 5493580 | THOMAS ROGER L | 7882 ELM ST | | | | LITTLETON | CO | 80125 | |
| 5493581 | THOMAS ROLAND | 3624 STEINS | | | | ST LOUIS | MO | 63116 | |
| 5493582 | THOMAS ROMIA | 2060 MONTPILLAR AVE | | | | MACON | GA | 31204 | |
| 5493583 | THOMAS ROMITA L | 3416 WOODCREST RD | | | | MACON | GA | 31206 | |
| 5493584 | THOMAS RONALD | 11553 WELLMAN DR | | | | RIVERVIEW | FL | 33578 | |
| 5437084 | THOMAS RONALD AND SANDRA THOMAS | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5437086 | THOMAS RONALD D AND LINDA THOMAS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5493585 | THOMAS RONNIE | 67 SOUTH 40 LANE | | | | BRUTON | AL | 36426 | |
| 5493586 | THOMAS RONNITA | 4182 ORBIT AVE APT 1051 | | | | LAS VEGAS | NV | 89115 | |
| 5477083 | THOMAS RONY | 152 HERMAN BLVD NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5493587 | THOMAS ROSADO | 63317 VOGT RD | | | | BEND | OR | 97701-8523 | |
| 5493588 | THOMAS ROSE | 4119 POST GATE TER | | | | SILVER SPRING | MD | 20906 | |
| 5493589 | THOMAS ROSEMARY | 8721 CONTEE RD APT 203 | | | | LAUREL | MD | 20708 | |
| 5493590 | THOMAS ROSEMARY A | 17200 FRANK ROAD | | | | ALVA | FL | 33920 | |
| 5493591 | THOMAS ROSHANDA | 3215 MONTCALM DR | | | | JACKSONVILLE | FL | 32208 | |
| 5493592 | THOMAS ROSIE | 38 CHANNING AVE | | | | ORLANDO | FL | 32811 | |
| 5493593 | THOMAS ROSSER | 226 CYNTHIA ST NONE | | | | HEATH | OH | 43056 | |
| 5493594 | THOMAS RUBY | 4375 CONFEDERATE POINT RD | | | | JACKSONVILLE | FL | 32210 | |
| 5493595 | THOMAS RUDAI | 12365 S TH ST | | | | BROWN CITY | MI | 48416 | |
| 5477084 | THOMAS RUDENE | 114 CAVENROCK CT | | | | FREDERICK | MD | 21702-5114 | |
| 5493596 | THOMAS RUDNY | 57 SAINT MARKS PLACE | | | | NEW YORK | NY | 10003 | |
| 5493597 | THOMAS RUDRECIA | 2118 ROMINE RD | | | | LITTLE ROCK | AR | 72205 | |
| 5493598 | THOMAS RUSSELL | 113 SIONHILL | | | | CHRISTIANSTED | VI | 00821 | |
| 5493599 | THOMAS RUTHERFORD | 10516 DAINES DR | | | | TEMPLE CITY | CA | 91780 | |
| 5477085 | THOMAS RYAN | 343 PROVINS AVE | | | | MASONTOWN | PA | 15461 | |
| 5493600 | THOMAS S ANDERSON | 3324 HOPKINS CROSSROADS | | | | HOPKINS | MN | 55305 | |
| 5493601 | THOMAS SAHR P | 77 RITCHFIELD DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| 5477086 | THOMAS SAMUEL | 6419 W CAVEDAIZ DR | | | | PHOENIX | AZ | 85083-6593 | |
| 5493602 | THOMAS SANDERS | 271 LEE RD 2066 | | | | CLARKSVILLE | TN | 37043 | |
| 5493603 | THOMAS SANDRA | 321 S PONCA | | | | DEWEY | OK | 64029 | |
| 5493604 | THOMAS SANDY | 837 RESERVIOR | | | | HANNIBAL | MO | 63401 | |
| 5493606 | THOMAS SARAH | 106 MEADOWLARK ST | | | | RAYVILLE | LA | 71269 | |
| 5493607 | THOMAS SARITA | 123 WASHINTON AVE | | | | CHARLESTON | WV | 25302 | |
| 5493608 | THOMAS SCHAEFFER | 1384 MARCY ST | | | | AKRON | OH | 44319 | |
| 5493609 | THOMAS SCHEQUITA | 2911 THOMAS LANE | | | | AUGUSTA | GA | 30901 | |
| 5493610 | THOMAS SCHMITZ | 6933 FRY RD | | | | MIDDLEBURG HTS | OH | 44142 | |
| 5493611 | THOMAS SCHOBER | 436 COLLEEN DRIVE | | | | MINNEAPOLIS | MN | 55415 | |
| 5493612 | THOMAS SCOTT | 3945 LANDINGS DR | | | | FORT COLLINS | CO | 80525 | |
| 5477087 | THOMAS SCOTT | 3945 LANDINGS DR | | | | FORT COLLINS | CO | 80525 | |
| 5493613 | THOMAS SCOTT L | 1225 MOCK RD | | | | WEST MONROE | LA | 71292 | |
| 5493614 | THOMAS SEAN | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5477088 | THOMAS SEAN | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5493615 | THOMAS SEED | 223 E SANTA FE AVE APT C | | | | SANTA FE | NM | 87505-0383 | |
| 5493616 | THOMAS SELISA | PO BOX 673 | | | | GRAY COURT | SC | 29645 | |
| 5493617 | THOMAS SENORA A | 5548 LIVINSTON TER | | | | OXON HILL | MD | 20745 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493618 | THOMAS SERENA | 3113 ANGELIQUE DR | | | | VIOLET | LA | 70092 | |
| 5493619 | THOMAS SERENA R | 3113 ANGELIQUE DR | | | | VIOLET | LA | 70092 | |
| 5493620 | THOMAS SETH | NO AT YAHOO COM | | | | MORRISTOWN | NJ | 07960 | |
| 5493621 | THOMAS SEYMOUR | 601 SOTH WASHINGTON | | | | BISMARCK | ND | 58502 | |
| 5493622 | THOMAS SHALANDRA Y | 1420 SPLIT RAIL DRIVE | | | | PARKTON | NC | 28371 | |
| 5493623 | THOMAS SHALETHA | 209 ESTRIDGE RD | | | | ST LOUIS | MO | 63137 | |
| 5493624 | THOMAS SHANNA D | 2337 GARDERE LN APT B | | | | BATON ROUGE | LA | 70810 | |
| 5493625 | THOMAS SHANNON | 3533 GLEN ST | | | | JACKSONVILLE | FL | 32254 | |
| 5493626 | THOMAS SHANTE | 2709 CYLBURN MEADOWS CT | | | | BALTIMORE | MD | 21215 | |
| 5477089 | THOMAS SHANTE | 2709 CYLBURN MEADOWS CT | | | | BALTIMORE | MD | 21215 | |
| 5493627 | THOMAS SHANTORA | 2807 LAKE AVE | | | | CHARLOTTE | NC | 28208 | |
| 5493628 | THOMAS SHAQUINNA | 74 RUTHVEN ST | | | | BOSTON | MA | 02125 | |
| 5493629 | THOMAS SHARIEA | 13410 SOUTH WOODLAND | | | | CLEVELAND | OH | 44120 | |
| 5477090 | THOMAS SHARON | 3580 SANDY POINT RD | | | | LIZELLA | GA | 31052 | |
| 5493630 | THOMAS SHAVON | 1211 BUNSEN CT | | | | NORFOLK | VA | 23513 | |
| 5477091 | THOMAS SHAWN | 83 GIBBS AVENUE 2ND FLOOR | | | | SOMERS POINT | NJ | 08244 | |
| 5493631 | THOMAS SHAWNZIA | 1169 HUNTINGTON PLACECIR | | | | LITHONIA | GA | 30058 | |
| 5493632 | THOMAS SHAYA | 7861 LEVY CT | | | | PASADENA | MD | 21122 | |
| 5493633 | THOMAS SHAYLA | 503 OAKBROOK CT | | | | MONTGOMERY | AL | 36110 | |
| 5493634 | THOMAS SHAYNE | 507 POST OAK BLV | | | | ALEXANDRIA | LA | 71303 | |
| 5493635 | THOMAS SHEILA | P O BOX 175 | | | | COOSA | GA | 30129 | |
| 5493636 | THOMAS SHELLY E | 4417 GOSHEN LAKE DR | | | | AUGUSTA | GA | 30906 | |
| 5493637 | THOMAS SHERBY | 968 OLD RIVER RD | | | | SYLVANIA | GA | 30467 | |
| 5493638 | THOMAS SHERICA | 606 BEECH AV | | | | LAKELAND | FL | 33815 | |
| 5493639 | THOMAS SHERMA | 33 MARCONI PLACE | | | | BROOKLYN | NY | 11233 | |
| 5493640 | THOMAS SHERPRI | 812 E 7 TH ST | | | | CHESTER | PA | 19013 | |
| 5493641 | THOMAS SHERRED | 811 9TH ST | | | | DURHAM | NC | 27705 | |
| 5493642 | THOMAS SHERRIE | 9506 VIGINIA CENTER WAY D | | | | GLEN ALLEN | VA | 23059 | |
| 5477092 | THOMAS SHERRIL | 9501 CALTOR LANE | | | | FORT WASHINGTON | MD | 20744 | |
| 5493643 | THOMAS SHERRY | 7367 E FIRST ST | | | | SAINT ANNE | IL | 60964 | |
| 5477093 | THOMAS SHIJU | 8121 AVALON GATES | | | | TRUMBULL | CT | 06611 | |
| 5493644 | THOMAS SHINIQUA | 8603 HWY 613 APT19 | | | | MOSS POINT | MS | 39563 | |
| 5437090 | THOMAS SHIRICA | 1780 S GLADES DR 20 | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5493645 | THOMAS SHIRLEY | 1520 GLOVER ST | | | | HENDERSON | NC | 27536 | |
| 5493646 | THOMAS SHITARA M | 1411 N 6 PL APT 32 | | | | MILWAUKEE | WI | 53212 | |
| 5493647 | THOMAS SHUPE | 119 N WINECUP TRL | | | | CEDAR PARK | TX | 78613 | |
| 5493648 | THOMAS SIMMONS | 491 COUNTY RTE 23 | | | | CONSTANTIA | NY | 13044 | |
| 5493649 | THOMAS SKINNER | 730 CALLIS | | | | AKRON | OH | 44311 | |
| 5493650 | THOMAS SMITH | 1304 RIBBLE | | | | MUNCIE | IN | 47302 | |
| 5437092 | THOMAS SMITH | 1304 RIBBLE | | | | MUNCIE | IN | 47302 | |
| 5493651 | THOMAS SONIA | 1819 BEVERLEY RD | | | | BROOKLYN | NY | 11226 | |
| 5493652 | THOMAS SONYA | 11615 HASTINGS ROAD | | | | SEAFORD | DE | 19973 | |
| 5493653 | THOMAS SOPHIA | 1929 W HIGH ST APT 1 | | | | BLUE ISLAND | IL | 60406 | |
| 5493654 | THOMAS SORDEN | 15258 RIVERSIDE DR | | | | BRAINERD | MN | 56401 | |
| 5493655 | THOMAS SPARROW | 1145 UDELL HANSON | | | | BRAINTREE | MA | 02184 | |
| 5493656 | THOMAS SPENCER | 21103 OAKLEAF CYN DRV | | | | NEWHALL | CA | 91321 | |
| 5477094 | THOMAS SPOONEMORE | 6208 CARNEGIE ST | | | | SAINT JOSEPH | MO | 64504-2052 | |
| 5493657 | THOMAS STACEY | 1017 FREEMOUNT ST | | | | TUNICA | MS | 38676 | |
| 5493658 | THOMAS STACY | OLYMPIA RESORT AND SPA | | | | OCONOMOWOC | WI | 53066 | |
| 5493659 | THOMAS STANLEY | 16231 JASPER AVE | | | | MCGREGOR | IA | 92648 | |
| 5477095 | THOMAS STANLEY | 16231 JASPER AVE | | | | MCGREGOR | IA | 52157 | |
| 5493660 | THOMAS STAR | 3025 W GREENSHIRE CT | | | | CLAYMONT | DE | 19703 | |
| 5493661 | THOMAS STARK | 41832 MARWOOD CIR | | | | TEMECULA | CA | 92591 | |
| 5493662 | THOMAS STAUBS | 12920 LITTLE ELLOTE DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5493663 | THOMAS STEEN | 1102 10TH AVE SW | | | | FOREST LAKE | MN | 55025 | |
| 5437095 | THOMAS STEIN | 15101 INTERLACHEN DR APT 423 | | | | SILVER SPRING | MD | 20906-5616 | |
| 5493664 | THOMAS STEPHANIE | 6920 FOXMOOR WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5477096 | THOMAS STEPHANIE | 6920 FOXMOOR WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5493665 | THOMAS STEPHENS | 7023 STATE ROAD 33 NONE | | | | CLERMONT | FL | | |
| 5477097 | THOMAS STEVEN | 1258 ALA MAHAMOE ST | | | | HONOLULU | HI | 96819-1757 | |
| 5437097 | THOMAS STONE | 3076 MEADOW LANE NORTHEAST | | | | WARREN | OH | 44483 | |
| 5493666 | THOMAS SUE | 4717 WINDSONG DR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5493667 | THOMAS SUMTER ACADEMY | 5265 CAMDEN HWY | | | | REMBERT | SC | 29128 | |
| 5477098 | THOMAS SUSAN | 3412 STATE HWY 11 SE | | | | BAUDETTE | MN | 56623 | |
| 5493668 | THOMAS SUSIE M | 13817 VAN NESS AVE | | | | GARDENA | CA | 90249 | |
| 5493669 | THOMAS SUZANNE B | 5325 ESSEX DR | | | | ATWATER | CA | 95301 | |
| 5493670 | THOMAS SUZETTE | 1529 S SIXTH AVE | | | | KANAKEE | IL | 60901 | |
| 5493672 | THOMAS SYNQUIS | 1644 19TH AVE S | | | | ST PETE | FL | 33712 | |
| 5493673 | THOMAS TABITHA | 358 TURKEY FORD RD | | | | DOBSON | NC | 27017 | |
| 5493674 | THOMAS TAISHA | 1550 NORTH WASHINGTON STREET | | | | FARMINGTON | MO | 63640 | |
| 5493675 | THOMAS TAKELA | 2012 LIBERTY AVE | | | | HOPEWELL | VA | 23860 | |
| 5477099 | THOMAS TAMARA | 7193 S 2420 W | | | | WEST JORDAN | UT | 84084-3012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4757 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493676 | THOMAS TAMEIKA K | 3348 NW 33ST | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5493677 | THOMAS TAMEKA L | 3180 PALOMINO DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5493678 | THOMAS TAMEKIA | 3810 PAULDING ST APT 1 | | | | MERIDIAN | MS | 39307 | |
| 5493679 | THOMAS TAMESHA | 1310 S PARK AVE | | | | SANFORD | FL | 32771 | |
| 5493680 | THOMAS TAMESSHA | 2111 PARK AVE | | | | TIFTON | GA | 31794 | |
| 5493681 | THOMAS TAMI | 11 HIGH STREET | | | | SHARPSVILLE | PA | 16150 | |
| 5493682 | THOMAS TAMIKA | 5311 BELAIP ROAD | | | | BALTIMORE | MD | 21206 | |
| 5493683 | THOMAS TAMMY | 128 EAST CHURCH ST | | | | NEW VIENNA | OH | 45159 | |
| 5493684 | THOMAS TANEKA | 1210 COMETMEWS | | | | BATIMORE | MD | 21202 | |
| 5493685 | THOMAS TANIA | 2942 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19133 | |
| 5493686 | THOMAS TANIKA | 300 SO LEMBERG RD APT 137 | | | | COLUMBUS | MS | 39702 | |
| 5493687 | THOMAS TARAYAJA | 708 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5493688 | THOMAS TASHA | 611 E ALPINE ST APT C2 | | | | JONESBORO | AR | 72401 | |
| 5493689 | THOMAS TASHAY | 1408 EAST BLVD | | | | CLEVELAND | OH | 44106 | |
| 5493690 | THOMAS TASHEMIA S | 3112 N 7TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5477100 | THOMAS TASHIANA | 2405 PRAIRIE GREEN DR APT E | | | | URBANA | IL | 61802-5671 | |
| 5493693 | THOMAS TEARA | 288A SOUTH AVE | | | | BRIDGETON | NJ | 08302 | |
| 5437099 | THOMAS TEDDY AND JUDY THOMAS HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5493694 | THOMAS TENEKA | 4914 PENDRAGON BLVD APT D | | | | INDIANAPOLIS | IN | 46268 | |
| 5493695 | THOMAS TERENDA V | 9181 TUCKAHOE RD | | | | DENTON | MD | 21629 | |
| 5493696 | THOMAS TERESA | 5 WABASH ST | | | | DURHAM | NC | 27701 | |
| 5493697 | THOMAS TERI | 13175 NIGHTHAWK CT | | | | CHINO | CA | 91710 | |
| 5493698 | THOMAS TERREKA | 438 HIGHLAND AVENUE | | | | HAMPTON | VA | 23661 | |
| 5477101 | THOMAS TERRELL | 170 ELLIS LN | | | | MADISON HEIGHTS | VA | 24572 | |
| 5493699 | THOMAS TERRI | 5846 SUNSET | | | | BEDFORD HTS | OH | 44146 | |
| 5493700 | THOMAS TERRISH | 637 HELIS DR | | | | WAGGAMAN | LA | 70094 | |
| 5477102 | THOMAS TERRY | 208 SOUTHERN AVE | | | | FORT PIERCE | FL | 34950-5433 | |
| 5493701 | THOMAS THANIEL | 1644 NWASHINGTON ST | | | | BALTIMORE | MD | 21213 | |
| 5493702 | THOMAS THELMOND | 386 HICKORY POINT | | | | NEWPORT NEWS | VA | 23608 | |
| 5493703 | THOMAS THERES | 3600 10TH AVE | | | | RACINE | WI | 53402 | |
| 5477103 | THOMAS THERESA | 1604 S DELAWARE AVE | | | | MASON CITY | IA | 50401-6035 | |
| 5493704 | THOMAS THOMAS | 3728 EDITH PATCH DR | | | | ANOKA | MN | 55303 | |
| 5493705 | THOMAS THOMAS L | 1703 BALTIMORE ST | | | | LOUISVILLE | KY | 40218 | |
| 5437101 | THOMAS THOMPSON | 32 REGAL WAY | | | | CRANSTON | RI | 02901 | |
| 5493706 | THOMAS THREASA | 135 OLD SALEM RD APT 11F | | | | BEAUFORT | SC | 29906 | |
| 5493707 | THOMAS TIARA R | 30 HAWKESBURY | | | | COOL VALLEY | MO | 63121 | |
| 5493708 | THOMAS TIAUNNA | 6105 MOYER AVE | | | | BALTIMORE | MD | 21206 | |
| 5493709 | THOMAS TIDD | 6199 SHADEY LANE | | | | FRANKLINVILLE | NY | 14737 | |
| 5493710 | THOMAS TIERRA | 10151 CURRAN BLVD APT 121 | | | | NEW ORLEANS | LA | 70127 | |
| 5493711 | THOMAS TIFFANY | 422 W RIDGEWAY ST UPPR LEVEL A | | | | CLIFTON FORGE | VA | 24422 | |
| 5477104 | THOMAS TIFFANY | 422 W RIDGEWAY ST UPPR LEVEL A | | | | CLIFTON FORGE | VA | 24422 | |
| 5493712 | THOMAS TIFFANY B | PO BOX 384 | | | | MAUD | OK | 74854 | |
| 5493713 | THOMAS TIKESHA | 343 GRAMERCY DRIVE APARTMENT 1 | | | | ROCKFORD | IL | 61107 | |
| 5493714 | THOMAS TIMI | 23 DRYSDALE ST | | | | STATEN ISLAND | NY | 10314 | |
| 5493715 | THOMAS TIMMY O | 230 MLK DR | | | | SUNSET | LA | 70584 | |
| 5477105 | THOMAS TIMOTHY | 5441 BEACH ST | | | | NEW PORT RICHEY | FL | 34652-4103 | |
| 5493716 | THOMAS TIMOTHY T | 3941 E 3RD ST | | | | TULSA | OK | 74112 | |
| 5493717 | THOMAS TINA | 3915 CLINTON AVE | | | | LORAIN | OH | 44055 | |
| 5493718 | THOMAS TINA K | 14980 POTOMAC HEIGHTS PLACE | | | | WOODBRIDGE | VA | 22191 | |
| 5493719 | THOMAS TINCH | 4799 GATEWOOD FORD ROAD | | | | JAMESTOWN | TN | 38556 | |
| 5493720 | THOMAS TJ | 104 SARATOGA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5493721 | THOMAS TOMASHA | 6104 SHERIDAN ST | | | | RIVERDALE | MD | 20737 | |
| 5493722 | THOMAS TOMEKA | 99 TIFTON ELDRO RD | | | | TIFTON | GA | 31794 | |
| 5493723 | THOMAS TONETTA L | 954 N 37TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5477106 | THOMAS TORI | 21674 STRATFORD CT | | | | OAK PARK | MI | 48237 | |
| 5493724 | THOMAS TORRIN | 1022 EMERALD | | | | LENOIR | NC | 28645 | |
| 5493725 | THOMAS TOSHA | 1111 PATIENCE DR | | | | ROWLAND | NC | 28383 | |
| 5477107 | THOMAS TOYA | 18674 SORRENTO ST | | | | DETROIT | MI | 48235-1321 | |
| 5493726 | THOMAS TRACIE | 904 SIR LIONEL COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5493727 | THOMAS TRACY | 447 SHEPPARD CROOK | | | | STONE MOUNTAIN | GA | 30083 | |
| 5477108 | THOMAS TRACY | 447 SHEPPARD CROOK | | | | STONE MOUNTAIN | GA | 30083 | |
| 5493728 | THOMAS TRACY L | 2324 JAMISON STREET | | | | SHREVEPORT | LA | 71107 | |
| 5493729 | THOMAS TRAMIKA | 1621 WINTERHALTER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5493730 | THOMAS TRAUTMAN | 19744 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5493731 | THOMAS TREAS | 23080 AVENUE AVEC | | | | ALVA | FL | 33920 | |
| 5493732 | THOMAS TREDAYZA S | 172 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5493733 | THOMAS TRELLIS A | 6515 BAYSHORE BLVD | | | | TAMPA | FL | 33611 | |
| 5493734 | THOMAS TRENIKA | 1605 NEBRASKA ST | | | | PINEBLUFF | AR | 71601 | |
| 5493735 | THOMAS TROTTOS | 10289 MATAIRE LN | | | | STRONGSVILLE | OH | 44136-8822 | |
| 5493736 | THOMAS TROY | 7886 GUINNESS WAY | | | | COLORADO SPRINGS | CO | 80951 | |
| 5477109 | THOMAS TROY | 7886 GUINNESS WAY | | | | COLORADO SPRINGS | CO | 80951 | |
| 5493737 | THOMAS TUSONIA | 1310 VANASSE CT | | | | HAMPTON | VA | 23666 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4758 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493738 | THOMAS TYIERRA T | 816 MOUNT CREST CT | | | | DAYTON | OH | 45403 | |
| 5493739 | THOMAS TYNERIOUS | 800 SPANGLER RD NE | | | | CANTON | OH | 44714 | |
| 5493740 | THOMAS VALERIE | 1232 RIVER DR | | | | CALUMET CITY | IL | 60409 | |
| 5493741 | THOMAS VALERE | 3005 NEWBURY COURT | | | | SUFFOLK | VA | 23435 | |
| 5493742 | THOMAS VANESHA | 3621 EAST 106TH ST | | | | CLEVELAND | OH | 44105 | |
| 5493743 | THOMAS VANESSA | 2809 WEST BLVD APT 102 | | | | LOS ANGELES | CA | 90016 | |
| 5493744 | THOMAS VENNISA | 7322 KEST LN | | | | SYLVANIA | OH | 43560 | |
| 5493745 | THOMAS VERLOIA | 1005 WEST ST | | | | MINDEN | LA | 71055 | |
| 5493746 | THOMAS VERONICA | 2235 NORWOOD DR | | | | ORANGE | TX | 77630 | |
| 5477110 | THOMAS VICKIE | 15677 COLLINSON AVE | | | | EASTPOINTE | MI | 48021 | |
| 5493747 | THOMAS VICTORIA | 7177 MARBURY COURT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5493748 | THOMAS VIEIRA | 29 REILLY AVE | | | | BLACKSTONE | MA | 01504 | |
| 5493749 | THOMAS VILLALVA | 14623 GRAHAM AVE | | | | VICTORVILLE | CA | 92394 | |
| 5493750 | THOMAS VINCENT | 139 ROSECLIFF | | | | COLUMBIA | SC | 29061 | |
| 5493751 | THOMAS VIVIAN | 3277 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | |
| 5493752 | THOMAS VOHS | 7700 E KELLOGG DRIVE | | | | WICHITA | KS | 67207 | |
| 5437103 | THOMAS VOLPI | 203 HALIBUT CT | | | | MAYSVILLE | NC | 28555 | |
| 5477111 | THOMAS VONCILE | PO BOX 39878 | | | | PHILADELPHIA | PA | 19106-0878 | |
| 5477112 | THOMAS W H | 1787 BEACHFIELD RD | | | | ANNAPOLIS | MD | 21409-6042 | |
| 5493753 | THOMAS W MEINZENBACH | 1217 LAUSE RD | | | | BULLHEAD CITY | AZ | 86442 | |
| 5493754 | THOMAS W PARKER | 187 CROOKED STICK PASS | | | | NORTH PRAIRIE | WI | 53153 | |
| 5493755 | THOMAS W STUTELBERG | 12019 EDGEWOOD CT N | | | | CHAMPLIN | MN | 55316 | |
| 5493756 | THOMAS WALTER | 1329 FIG PL APT 9-7 | | | | WILMINGTON | CA | 90744 | |
| 5493757 | THOMAS WANDA | 5530 GARFIELD | | | | KANSAS CITY | MO | 64130 | |
| 5477113 | THOMAS WANDA | 5530 GARFIELD | | | | KANSAS CITY | MO | 64130 | |
| 5493758 | THOMAS WENDY | 285 WOODBURY AVE | | | | KENNESAW | GA | 30144 | |
| 5493759 | THOMAS WHITNEY | 809 S MORRISON AV | | | | FORT MEADE | FL | 33841 | |
| 5403039 | THOMAS WILLIAM A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5477114 | THOMAS WILLIAM C JR | 9521 SNOW RD CUYAHOGA035 | | | | PARMA HEIGHTS | OH | 44130 | |
| 5493760 | THOMAS WILLIAM E SR | 17 SUNRISE DRIVE | | | | TAYLORS | SC | 29687 | |
| 5437105 | THOMAS WILLIAM G JR AND MARGARET | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5493761 | THOMAS WILLIAMS | 5814 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5493762 | THOMAS WILSON | 3323 CHURCHILL AVE | | | | FLINT | MI | 48506 | |
| 5493763 | THOMAS WINIFRED | 11166 OAK PARKWAY LN 6 | | | | SAINT LOUIS | MO | 63138 | |
| 5493764 | THOMAS WISEMAN | 523 WALKER ST APP 37 | | | | ATHENS | TN | 37303 | |
| 5493765 | THOMAS WITENHAFER | 1223 EAST CARSON STREET | | | | PITTSBURGH | PA | 15203 | |
| 5437107 | THOMAS WITT | 39 HILLCREST ROAD | | | | MILL VALLEY | CA | 94941 | |
| 5493766 | THOMAS WOLANDA | 711 JEANNA AVE SOUTH | | | | LEHIGH | FL | 33973 | |
| 5493767 | THOMAS WOOD | 6550 LACOLLE PL | | | | LANCASTER | CA | 93536 | |
| 5493768 | THOMAS WOODWARD | 129 WAGON TRL | | | | MURFREESBORO | TN | 37128 | |
| 5493769 | THOMAS YADETIE | 16821 HEARTWOOD DR | | | | ROCKVILLE | MD | 20855 | |
| 5493771 | THOMAS YATES | PO BOX 292 | | | | LYONS | IN | 47443 | |
| 5493772 | THOMAS YILMA | 9502 UNITY LN | | | | LORTON | VA | 22079 | |
| 5493773 | THOMAS YOLANDA | 5204 BASS PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5493774 | THOMAS YOLANDA M | 222 MOTOR ROAD | | | | WINSTONSALEM | NC | 27105 | |
| 5493775 | THOMAS YOLANDA Y | 120MCNEIL DR APT E137 | | | | DOUGLAS | GA | 31533 | |
| 5493776 | THOMAS YVONNE | 1109 A S 60TH | | | | MILWAUKEE | WI | 53214 | |
| 5493777 | THOMAS YY | 20434 N W 19 AVE | | | | MIAMI | FL | 33056 | |
| 5493778 | THOMAS ZALIKA H | MUTUAL HOMES B37A3 | | | | CHRISTIANSTED | VI | 00820 | |
| 5493779 | THOMAS ZINGO | 3901 GATE HOUSE LANE | | | | DULUTH | GA | 30096 | |
| 5493780 | THOMAS ZURICK | 025W 100 PLACE | | | | CHICAGO | IL | 60628 | |
| 5437109 | THOMASBRIDGEMANTRACEY D ATTEN: ARNOLDSC | 3605 LAUREL LANE | | | | HAZEL CREST | IL | 60429 | |
| 5493781 | THOMASCAMPBELL DEBORAH | 5104 SALIMA ST | | | | CLINTON | MD | 20735 | |
| 5493782 | THOMASENA JACKSON | 1627 N SAINT PAULS CHURCH | | | | SUMTER | SC | 29154 | |
| 5493783 | THOMASENA REID | 1180 SEASIDE RD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5493785 | THOMASENIA LOGAN | 295 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| 5493786 | THOMASHARDISON ANNIE | 3576 EUGENE JAMES RD | | | | TARBORO | NC | 27886 | |
| 5493787 | THOMASINA ANDERSON | 685 WHISPERING BREEZE | | | | MOUNT JULIET | TN | 37122 | |
| 5493788 | THOMASINA BORING | 404 RONALD REGAN PKWY | | | | DAVENPORT | FL | 33896 | |
| 5493789 | THOMASINA JONES | 2706 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5493790 | THOMASINA LONG | 1201 INGERSOLL DR APT C2 | | | | PHENIX CITY | AL | 36867 | |
| 5493791 | THOMASINA ROBERTS | 98 SO WILLIAN ST | | | | NEWBURGH | NY | 12550 | |
| 5493792 | THOMASINA SIMPSON | 1415 WILSON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5493793 | THOMASINAN SWEENEY | 105 MENT DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5493794 | THOMASINE GREEN | 2119 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5493795 | THOMASINE PORTIS | 1216 UNIVERSAL RD | | | | PITTSBURGH | PA | 15235 | |
| 5477115 | THOMASLEWIS ISHTAR | 5110 14TH AVE N | | | | SAINT PETERSBURG | FL | 33710-6025 | |
| 5477116 | THOMASMA JENIFER | 1590 CROTON DR | | | | NEWAYGO | MI | 49337 | |
| 5493796 | THOMASMARROW MARROW JR | 4424 68TH PLACE | | | | LANDOVER HILLS | MD | 20784 | |
| 5493797 | THOMASON ANGEL | 160 ELTON DR SE APT 7 | | | | DALTON | GA | 30721 | |
| 5493798 | THOMASON CANDICE | 503 HUCKLEBERRY TRACE | | | | BALL | LA | 71405 | |
| 5477117 | THOMASON CHRISTINA | PO BOX 39681 | | | | PHOENIX | AZ | 85069-9681 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493799 | THOMASON JAMES | 13519 OUTBOARD CT | | | | HUDSON | FL | 34667 | |
| 5493800 | THOMASON JAMIE | 104 PUNTS STREET | | | | ROSSVILLE | GA | 30741 | |
| 5493801 | THOMASON JOYCE | 2272 PLEASANT VALLEY ROAD | | | | SILVER CREEK | GA | 30173 | |
| 5477118 | THOMASON KENNETH | 6040 SPRUCE POINT CIR | | | | PORT ORANGE | FL | 32128-5501 | |
| 5493802 | THOMASON LASHAURL | 109 N CHARTY LN | | | | W R | GA | 31088 | |
| 5493803 | THOMASON LEEANN | 26635 SW 137TH CT | | | | NARANJA | FL | 33032 | |
| 5493804 | THOMASON MAX | 420 N DICKINSON DR | | | | RUSK | TX | 75785 | |
| 5493805 | THOMASON NIKKI | 3234 E CLINTON AVE | | | | DES MOINES | IA | 50317 | |
| 5477119 | THOMASON PAULA | 3316 NIAGARA ST | | | | WAYNE | MI | 48184 | |
| 5493806 | THOMASON RACHEL | 115 SCOTT CIR NW | | | | CALHOUN | GA | 30701 | |
| 5493807 | THOMASON REBECCA | 2009 PLAUNT DR | | | | MODESTO | CA | 95350 | |
| 5493808 | THOMASON ROBIN | 3228 ELM AVE | | | | CLIFTON | CO | 81520 | |
| 5493809 | THOMASON ROSEMARY | 2040 FLATROCK RD | | | | STARR | SC | 29684 | |
| 5493810 | THOMASON SHARDASHA | 30 RACINE COURT | | | | GREENVILLE | SC | 29617 | |
| 5493811 | THOMASON SHONDA | 310 WATERS CIRCLE | | | | GOLDSBORO | NC | 27534 | |
| 5477120 | THOMASON THEODORE M | 334 BORTONS MILL CT | | | | CHERRY HILL | NJ | 08034-3301 | |
| 5493812 | THOMASPAGAN CANDACE | 7306 N WINCHESTER | | | | CHICAGO | IL | 60626 | |
| 5477121 | THOMASSEN PAUL | 11507 ALLVIEW DR | | | | BELTSVILLE | MD | 20705-3506 | |
| 5493813 | THOMASSHOWLER OLIVERJAMIE | 102 HUTCHINS ST APT 1 | | | | BATAVIA | NY | 14020 | |
| 5493814 | THOMASSON ALICE | 3765 SE TRUMAN AVE | | | | TOPEKA | KS | 66609 | |
| 5493815 | THOMASSON CHRISTIAN L | 1424 RIVER RUN RD | | | | LOWELL | NC | 28098 | |
| 5493816 | THOMASSON TAMARA | 160 ADNAH HILLS AVE | | | | ROCK HILL | SC | 29732 | |
| 5493817 | THOMASTHOMAS TUSONIAARET | 1310 VANASSE CT | | | | HAMPTON | VA | 23666 | |
| 5493818 | THOMASVILLE TIMES | P O BOX 367 | | | | THOMASVILLE | AL | 36784 | |
| 5477122 | THOMASZUNIGA AMANDA | 12051 ANDES ST | | | | RENO | NV | 89506 | |
| 5493819 | THOMBLESON MARIA | 4447 EAST 300 NORTH | | | | JASPER | IN | 47546 | |
| 5493820 | THOME RICHELLE | 3825 GREEN LANE 10 | | | | BUTTE | MT | 59701 | |
| 5493821 | THOMES TYRONE | 266 PACK ST | | | | NEW HAVEN | CT | 06513 | |
| 5493822 | THOMESON MONIQUE | 7021 STALL RD LOT 1 | | | | N CHARLESTON | SC | 29406 | |
| 5493823 | THOMIKA MITCHELL | 8307 NUNLEY DRIVE APT E | | | | BALTIMORE | MD | 21234 | |
| 5493824 | THOMINIQUE GRAHAM | 2770 WEST DEVONSHIRE | | | | LONG BEACH | CA | 90805 | |
| 5493825 | THOMISINA MYERS | 2220 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5493826 | THOMISON PATRICIA L | 6581 N 3970 LOOP | | | | COPAN | OK | 74022 | |
| 5493827 | THOMLEY JESSICA | 614 WEST JULIA ST | | | | PERRY | FL | 32347 | |
| 5477123 | THOMMEN SAVANNAH | 707 S 6TH ST | | | | FAIRFIELD | IA | 52556-3530 | |
| 5477124 | THOMPKINS BO | 81 SNOWDRIVE WAY SUFFOLK103 | | | | WADING RIVER | NY | 11792 | |
| 5493828 | THOMPKINS CANDIS | 211 CR 324 | | | | GAINESVILLE | FL | 32401 | |
| 5477125 | THOMPKINS KENBRELL II | 1942 DEERPARK DR | | | | FULLERTON | CA | 92831-1525 | |
| 5493829 | THOMPKINS LINDA | 825 N | | | | FORT PIERCE | FL | 34947 | |
| 5493830 | THOMPKINS PATRICIA | 100 ATKINSON ST | | | | ASHEVILLE | NC | 28801 | |
| 5477126 | THOMPKINS SHERRAINE | 1289 ELIJAH MCCOY DR | | | | DETROIT | MI | 48202-3319 | |
| 5493831 | THOMPKINS SOPHIA | 3507 LONDONDERRY BLVD | | | | ORLANDO | FL | 32808 | |
| 5493832 | THOMPKINS STACY | 4112 NE 1ST TERR | | | | GAINESVILLE | FL | 32609 | |
| 5493833 | THOMPKINS THOMAS | 1423 DAVIS ST | | | | CAMDEN | SC | 29020 | |
| 5493834 | THOMPPSON TERA | 1490 N WILTON STREET | | | | PHILADELPHIA | PA | 19131 | |
| 5493835 | THOMPSO FREDERICK | 2500 NW 159TH TER | | | | OPA LOCKA | FL | 33054 | |
| 5493836 | THOMPSOM MISTY | 6904 N 16TH ST | | | | OMAHA | NE | 68112 | |
| 5493837 | THOMPSON & WALTERS NURSERY LLC | 39525 NW CHALMERS LANE | | | | CORNELIUS | OR | 97113 | |
| 5493838 | THOMPSON ABIGAIL | 1869 W 24TH ST | | | | SANPEDRO | CA | 90731 | |
| 5477127 | THOMPSON ABIGAIL | 1869 W 24TH ST | | | | SANPEDRO | CA | 90731 | |
| 5493839 | THOMPSON ADAM | 10937 CROCKETT ST SW A | | | | OLYMPIA | WA | 98512 | |
| 5493840 | THOMPSON ADRIAN | 38533 ARROWHEAD DR | | | | GONZALES | LA | 70737 | |
| 5493841 | THOMPSON AKIBA | 6512 EL CAMPO | | | | ST LOUIS | MO | 63136 | |
| 5493842 | THOMPSON ALBERTA | 1 BRIDGE CREEK COURT | | | | COLUMBUS | GA | 31904 | |
| 5493843 | THOMPSON ALECIA | 118 PALMETTO RD | | | | SAN MATEO | FL | 32187 | |
| 5477128 | THOMPSON ALEX | 10563 FLATLANDS 2ND ST | | | | BROOKLYN | NY | 11236-3009 | |
| 5493844 | THOMPSON ALEXIS | 720TIDEWATER CRL APT 13H | | | | MACON | GA | 31211 | |
| 5437111 | THOMPSON ALFRED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5477129 | THOMPSON ALFRED R | P O BOX 1080 CLACKAMAS005 | | | | MOLALLA | OR | 97038 | |
| 5493845 | THOMPSON ALFREDA Y | 215 LOUISIANA DR | | | | ST MARTINVLLE | LA | 70582 | |
| 5493846 | THOMPSON ALICE | 14717 SANDPIPER PLACE | | | | BROOKINGS | OR | 97415 | |
| 5405729 | THOMPSON ALICIA N | 10165 WATERFORD WAY | | | | MOBILE | AL | 36695 | |
| 5493847 | THOMPSON ALLYSON | 7350BLANDINGBLVDAPT168 | | | | JACKSONVILLE | FL | 32244 | |
| 5493848 | THOMPSON ALPHONSO | 1607 NORTH Y ST | | | | PENSACOLA | FL | 32503 | |
| 5493849 | THOMPSON ALVIN | 423 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5493850 | THOMPSON AMANDA | 21020 JENITO RD | | | | AMELIA | VA | 23836 | |
| 5493851 | THOMPSON AMBER | 2602 CLEARY RD | | | | BROOKLET | GA | 30415 | |
| 5493852 | THOMPSON AMIE | 4819 LARKIN ST | | | | NORFOLK | VA | 23513 | |
| 5493853 | THOMPSON AMY | 5564 LIMERICK RD | | | | JACKSON | OH | 45640 | |
| 5477130 | THOMPSON AMY | 5564 LIMERICK RD | | | | JACKSON | OH | 45640 | |
| 5493854 | THOMPSON ANA | 20414 93RD AVE CT E | | | | GRAHAM | WA | 98338 | |
| 5493855 | THOMPSON ANDRAKCO M | 4363 1HALF 3RD AVE S | | | | ST PETERSBURG | FL | 33711 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493856 | THOMPSON ANDRE | 2507 RANDOLPH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5493857 | THOMPSON ANDREA | 4320 WOODSTOCK DRIVE | | | | WEST PALM BEACH | FL | 33409 | |
| 5493858 | THOMPSON ANDREW | PO BOX 33725 | | | | INDIANAPOLIS | IN | 46203 | |
| 5477131 | THOMPSON ANDREW | PO BOX 33725 | | | | INDIANAPOLIS | IN | 46203 | |
| 5493859 | THOMPSON ANDY | 6953 SOUTH BOYSENBERRY | | | | BOISE | ID | 83709 | |
| 5493860 | THOMPSON ANGELA | 2619 COLONIAL AVE | | | | PINE BLUFF | AR | 71601 | |
| 5493861 | THOMPSON ANGELA P | 713 FIFTH ST SW | | | | WARREN | OH | 44485 | |
| 5493862 | THOMPSON ANGELA R | 1733 PONDEROSA DR | | | | PENSACOLA | FL | 32534 | |
| 5477132 | THOMPSON ANN | 1525 LAUREL CROSSING PKWY APT 723 | | | | BUFORD | GA | 30519-6580 | |
| 5493863 | THOMPSON ANN M | 20221 SW115 AVE | | | | MIAMI | FL | 33189 | |
| 5493864 | THOMPSON ANN R | 5887 WABADA | | | | ST LOUIS | MO | 63112 | |
| 5493865 | THOMPSON ANNA | 2508 MEADOWTRAIL | | | | ST JOESPH | MO | 64503 | |
| 5477133 | THOMPSON ANNIE | 4255 FOOTE ST NE APT 2 | | | | WASHINGTON | DC | 20019-8019 | |
| 5493866 | THOMPSON ANTHONY | 108 APPALOOSA DR | | | | GREENVILLE | SC | 29611 | |
| 5477134 | THOMPSON ANTHONY | 108 APPALOOSA DR | | | | GREENVILLE | SC | 29611 | |
| 5493867 | THOMPSON ANTHONY J | 5806 CITYVIEW CT | | | | CHEYENNE | WY | 82009 | |
| 5493868 | THOMPSON ANTOINETTE | 1501 DR MLK ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5493869 | THOMPSON APRIL | 420 DOUGLAS ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5477135 | THOMPSON APRIL | 420 DOUGLAS ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5493870 | THOMPSON AREL | PO BOX 315 | | | | COAL CITY | WV | 25823 | |
| 5493871 | THOMPSON ARENE | 340 S MARVIN ST | | | | MONTICELLO | FL | 32344 | |
| 5493872 | THOMPSON ARIS | POB114 | | | | DAVIDSONVILLE | MD | 21035 | |
| 5493873 | THOMPSON ARIS T | POB 114 | | | | DAVIDSONVILLE | MD | 21035 | |
| 5493874 | THOMPSON ARTESA | 1812 SOUTH DUPREE | | | | NEW ORLEANS | LA | 70125 | |
| 5493875 | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | |
| 5477136 | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | |
| 5493876 | THOMPSON AUSTIN | 747 HUGGINS RD | | | | LUMBERTON | NC | 28358 | |
| 5493877 | THOMPSON AYANA | 12892 CEDAR | | | | CLEVELAND | OH | 44118 | |
| 5493878 | THOMPSON AYESHA | 1909 13TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5493879 | THOMPSON BARBARA | 1540 ELM ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5493880 | THOMPSON BARBARA G | 207 N LUELLA | | | | CORN | OK | 73024 | |
| 5493881 | THOMPSON BARRINGTON | 9118 SHERIDAN ST | | | | LANHAM | MD | 20706 | |
| 5493882 | THOMPSON BARRY | 281 TAUBER DR | | | | CENTERVILLE | OH | 45458 | |
| 5493883 | THOMPSON BECKY | 143 HAMPSHIRE DR | | | | SAINT ALBANS | WV | 25177 | |
| 5477137 | THOMPSON BEN | 59 COLLEGE AVE APT 2 MIDDLESEX 017 | | | | MEDFORD | MA | | |
| 5493884 | THOMPSON BERNICE | 266 HIGH HILL RD | | | | WINNSBORO | SC | 29180 | |
| 5493885 | THOMPSON BERTHA | 208 SOUTH GOYER | | | | KOKOMO | IN | 46902 | |
| 5493886 | THOMPSON BILLIE | 3910 TYNEWICK DR | | | | SILVER SPRING | MD | 20906 | |
| 5493887 | THOMPSON BILLY | 98 WALKER DRIVE | | | | DANVILLE | VA | 24541 | |
| 5493888 | THOMPSON BOB | 22 C SMITH STREET | | | | PAWLING | NY | 12564 | |
| 5493889 | THOMPSON BRADFORD | 5708 BEECH DALE AVE | | | | BALTIMORE | MD | 21239 | |
| 5493890 | THOMPSON BRADLEY | 1010 WEST STOUGHTEN | | | | URBANA | IL | 61801 | |
| 5477138 | THOMPSON BRANDON | 5220 CHENNAULT DR | | | | TINKER AFB | OK | 73145-4661 | |
| 5493891 | THOMPSON BREANNA | 204 BRANDYWINE | | | | AUGUSTA | GA | 30909 | |
| 5493892 | THOMPSON BRENDA | 1008 FEAGIN MILL RD APT 5 | | | | WARNER ROBINS | GA | 31088 | |
| 5477139 | THOMPSON BRENDA | 1008 FEAGIN MILL RD APT 5 | | | | WARNER ROBINS | GA | 31088 | |
| 5493893 | THOMPSON BRIAN | 245 AMBLESIDE CHASE | | | | ALPHARETTA | GA | 30022 | |
| 5493894 | THOMPSON BRIDGITE | 4704 N CALVADOS AVE | | | | COVINA | CA | 91722 | |
| 5493895 | THOMPSON BRITNEY | 821 N MILDRED ST 7202 | | | | RANSON | WV | 25438 | |
| 5493896 | THOMPSON BRITTANI | 6950 HAWTHORNE ST | | | | HEATTSVILLE | MD | 20743 | |
| 5493897 | THOMPSON BRITTANIE | 1935 LAFAYETTE | | | | WATERLOO | IA | 50703 | |
| 5493898 | THOMPSON BRITTANY | 123 JONES RD | | | | MEDON | TN | 38356 | |
| 5493899 | THOMPSON BRODY & KAPLAN LLP | 161 N CLARK ST STE 3575 | | | | CHICAGO | IL | 60601 | |
| 5493900 | THOMPSON BROOKE | 702 HARRINGTON | | | | DEARBORN | MO | 64439 | |
| 5477140 | THOMPSON CALEB | 5001 MORNING STAR LN | | | | KILLEEN | TX | 76542-7946 | |
| 5477141 | THOMPSON CARLA | 2711 BRAVE HEART AVE | | | | NORTH LAS VEGAS | NV | 89031-1122 | |
| 5493901 | THOMPSON CARLOTTA | 316 SOBIESKI | | | | BUFFALO | NY | 14211 | |
| 5493902 | THOMPSON CARMEN | 5 THOMAS STREET | | | | SAINT GEORGE | GA | 31562 | |
| 5493903 | THOMPSON CARNIECE | 8889 TRUDY AVE | | | | ST LOUIS | MO | 63136 | |
| 5493904 | THOMPSON CAROL | 909 AYCOCK ST | | | | GOLDSBORO | NC | 27534 | |
| 5493905 | THOMPSON CAROLINE | 146 HENDERSON DR | | | | STATESVILLE | NC | 28677 | |
| 5493906 | THOMPSON CAROLYN | 2313 MILTTON AVE | | | | GASTONIA | NC | 28052 | |
| 5493907 | THOMPSON CARRIE | 123 RAWLINGS RD | | | | CLINTON | OK | 73601 | |
| 5493908 | THOMPSON CARRIE A | 1379 ESPEJO COURT | | | | LAS CRUCES | NM | 88007 | |
| 5493909 | THOMPSON CASSANDRA | 420 PINERIDGE DR | | | | PONOTOC | MS | 38863 | |
| 5493910 | THOMPSON CATHERINE | 10013 MOORGATAE AVENUE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5477142 | THOMPSON CELINA | 109 KIRBY CT | | | | MOUNT HOLLY | NJ | 08060 | |
| 5477143 | THOMPSON CHAD | 701 SPEYERS ROAD | | | | SELAH | WA | 98942 | |
| 5493911 | THOMPSON CHANDA | 926 LANVALE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5493912 | THOMPSON CHANTALISE D | 2711 TIMMONS DRIVE APT 6 | | | | MIDWEST CITY | OK | 73110 | |
| 5493913 | THOMPSON CHARITY | 15 ROMAS DR | | | | BROADWAY | NC | 27505 | |
| 5493914 | THOMPSON CHARLEN | 8201 MILLWILL | | | | DAYTON | OH | 45458 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4761 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493915 | THOMPSON CHARLENA | 2423 BARRE ST | | | | NORFOLK | VA | 23504 | |
| 5493916 | THOMPSON CHARLENE | 3174 MOUNT DANIELS RD | | | | BROCKPORT | PA | 15823 | |
| 5477144 | THOMPSON CHARLENE | 3174 MOUNT DANIELS RD | | | | BROCKPORT | PA | 15823 | |
| 5493917 | THOMPSON CHARLES W | 331 FERNWOOD DR | | | | DAYTON | OH | 45405 | |
| 5493918 | THOMPSON CHARLIE II | 19 NORTH YONGE STREET | | | | ORMOND BEACH | FL | 32174 | |
| 5493919 | THOMPSON CHARLOTTE | 50 PRAIRE AVE APT417 | | | | PROV | RI | 02905 | |
| 5493920 | THOMPSON CHAVONNE | 1608 MINT CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5493921 | THOMPSON CHERRY | 144 CATHEDRAL AVE | | | | ELKTON | MD | 21921 | |
| 5493922 | THOMPSON CHERYLANN | 3421 MCDONALD AVE | | | | SCHENECTADY | NY | 12304 | |
| 5493923 | THOMPSON CHERYLE | 28 ROCKFORD XING | | | | DOVER | DE | 19901 | |
| 5493924 | THOMPSON CHESLIE | 833 S LYONS AVE | | | | TYLER | TX | 75701 | |
| 5493925 | THOMPSON CHIELLE | 320 SONTHERN CR | | | | HIGHLANDSPRINGS | VA | 23075 | |
| 5493926 | THOMPSON CHIP T | 107 WEST 7TH | | | | SHOSHONI | WY | 82649 | |
| 5493927 | THOMPSON CHRIS | 736 PROVIDENCE TRACE CIR | | | | BRANDON | FL | 33511 | |
| 5477145 | THOMPSON CHRIS | 736 PROVIDENCE TRACE CIR | | | | BRANDON | FL | 33511 | |
| 5493928 | THOMPSON CHRISTEL | 7621 GARDENVALLEY AVENUE | | | | CLEVELAND | OH | 44104 | |
| 5493929 | THOMPSON CHRISTI | PO BOX 229 | | | | OTTO | NC | 28763 | |
| 5493930 | THOMPSON CHRISTINA | 2229 MALUKE LANE | | | | MIDDLEBURG | FL | 32068 | |
| 5493931 | THOMPSON CHRISTINE | 1412 W 9TH 2 | | | | SPOKANE | WA | 99204 | |
| 5493932 | THOMPSON CHRISTOPHER | 3604 DANIELS DR | | | | KILLEEN | TX | 76543 | |
| 5477146 | THOMPSON CHRISTOPHER | 3604 DANIELS DR | | | | KILLEEN | TX | 76543 | |
| 5493933 | THOMPSON CLARISSA | 825 NW 11TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5477147 | THOMPSON CODY | N69W12703 APPLETON AVE | | | | MENOMONEE FALLS | WI | 53051-5215 | |
| 5493934 | THOMPSON CONNIE | 1207 S RINKER AVE | | | | AURORA | MO | 33013 | |
| 5493935 | THOMPSON CONNIE | 1207 S RINKER AVE | | | | AURORA | MO | 65605 | |
| 5477149 | THOMPSON CONTESSA | 510 W DEAN AVE | | | | KILLEEN | TX | 76541-2380 | |
| 5493935 | THOMPSON COREY | 2033 PAULETTE RD | | | | BALTIMORE | MD | 21222 | |
| 5493936 | THOMPSON CORLYN | 614 COAL AVE SE | | | | ALB | NM | 87107 | |
| 5493937 | THOMPSON CORY | 15022RANDOLPH PL | | | | DENVER | CO | 80239 | |
| 5493938 | THOMPSON CYNTHIA | 1213 HEIDT ST | | | | COLUMBIA | SC | 29204 | |
| 5477150 | THOMPSON D B | 3933 COUNTY ROAD 4850 | | | | WARREN | TX | 77664 | |
| 5493939 | THOMPSON DAMERION | 10260 MACKENZIE | | | | ST LOUIS | MO | 63123 | |
| 5493940 | THOMPSON DAMETRA | 14096 AIRLINE HIGHWAY | | | | GONAZLES | LA | 70737 | |
| 5493941 | THOMPSON DANA | 346 MOORE RD LOT 1 | | | | WEST GREEN | GA | 31567 | |
| 5437113 | THOMPSON DANDRE | 12012 FAIRWAY MANOR CT | | | | UPPER MARLBORO | MD | 20772-5379 | |
| 5437115 | THOMPSON DANIEL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PAMELA ODOM DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5493942 | THOMPSON DANIELLE | 709 S WILLIS AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5493943 | THOMPSON DARLENE | 6260 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5477151 | THOMPSON DARNELL | 1611 DR MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107-5015 | |
| 5493944 | THOMPSON DARRY | 1722 RALPH AVE | | | | BROOKLYN | NY | 11236 | |
| 5493945 | THOMPSON DASHUA | 4605 GOLDFINCH DR | | | | GULFPORT | MS | 39501 | |
| 5493946 | THOMPSON DAVID | 104 KAREN CCIR | | | | GOLDSBORO | NC | 27530 | |
| 5477152 | THOMPSON DAVID | 104 KAREN CCIR | | | | GOLDSBORO | NC | 27530 | |
| 5493947 | THOMPSON DAVID D | 21460 CAMERON CT | | | | LEXINGTN PARK | MD | 20653 | |
| 5493948 | THOMPSON DAWN | 841 CORY ST | | | | FOSTORIA | OH | 44830 | |
| 5493949 | THOMPSON DAWNE | 955 LONG VIEW LN | | | | CULPEPER | VA | 22701 | |
| 5477153 | THOMPSON DEBORAH | 565 E TOWN ST | | | | COLUMBUS | OH | 43215-4856 | |
| 5493950 | THOMPSON DEBRA | 1217 W WARBLER STREET | | | | SALT LAKE | UT | 84123 | |
| 5437117 | THOMPSON DEBRA | 1217 W WARBLER STREET | | | | SALT LAKE | UT | 84123 | |
| 5493951 | THOMPSON DENISE | 4345 LOIRE DR APT 8 | | | | KENNER | LA | 70065 | |
| 5493952 | THOMPSON DENNIE | 1138 ROSERVEL DRIVE | | | | READING | PA | 19606 | |
| 5493953 | THOMPSON DEQUILA | 1708 ABUNDANCE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5493955 | THOMPSON DIAN | 1021 IDLEWILD DR APT L147 | | | | TALLAHASSEE | FL | 32311 | |
| 5493956 | THOMPSON DIANE | 1645 24TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5477154 | THOMPSON DIANE | 1645 24TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5493957 | THOMPSON DIONNE | 17 CHRISTOPHER COURT | | | | NEW ORLEANS | LA | 70128 | |
| 5477155 | THOMPSON DONALD | 1280 13TH AVE | | | | MARION | IA | 52302 | |
| 5493958 | THOMPSON DONETTA | 544 W JASPER ST | | | | TULSA | OK | 74106 | |
| 5493960 | THOMPSON DORENE | 19708 FILBERT RD | | | | TAMARAC | FL | 33321 | |
| 5493961 | THOMPSON DORINA F | 10409 S MAIN ST | | | | ARCHDALE | NC | 27263 | |
| 5493962 | THOMPSON DORIS | 2652 TYLER ST | | | | GARY | IN | 46407 | |
| 5477156 | THOMPSON DOROTHY | 405 TOYE BLVD | | | | CANYON LAKE | TX | 78133-3124 | |
| 5477157 | THOMPSON DOUGLAS | 1213 SE 41ST TER | | | | TOPEKA | KS | 66609-1511 | |
| 5493963 | THOMPSON DOUGLASS | 1193 WEISER AVE | | | | AKRON | OH | 44314 | |
| 5493964 | THOMPSON DREENA S | 9112 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| 5493965 | THOMPSON DWAYNE | 1 MAPLE AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5493966 | THOMPSON EBONY | 317 CRICKET COURT | | | | COLUMBIA | SC | 29209 | |
| 5493967 | THOMPSON EDITH | 1095 EVELYN LANE | | | | LILBURN | GA | 30047 | |
| 5493968 | THOMPSON EDNA | 11 MT VIEW CIRCLE | | | | PORT ANGELES | WA | 98362 | |
| 5477158 | THOMPSON EDWARD | 308 REDBUD DR | | | | NEW ALBANY | IN | 47150-4350 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493969 | THOMPSON EDWARD E | 1119 S STATE AVE | | | | ELK CITY | OK | 73644 | |
| 5493970 | THOMPSON ELIZABETH | 1427 PLEASANT STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5493971 | THOMPSON ELIZABETH C | 1649 SW LA GORCE AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5493972 | THOMPSON EMILY | 4330 PLANTATION ROAD NE | | | | ROANOKE | VA | 24012 | |
| 5493973 | THOMPSON ERIC | 916 5TH AVE S | | | | LACROSSE | WI | 54601 | |
| 5477159 | THOMPSON ERIC | 916 5TH AVE S | | | | LACROSSE | WI | 54601 | |
| 5493974 | THOMPSON ERICA | 3368 N BOOTH ST 1 | | | | MILWAUKEE | WI | 53212 | |
| 5493975 | THOMPSON ERICAN | 2814 W CARMEN AVE APT 3 | | | | MILWAUKEE | WI | 53209 | |
| 5493976 | THOMPSON ERIKA | 5 TRAILS END | | | | ROCHESTER | NY | 14624 | |
| 5493978 | THOMPSON EVELYN | 1000 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| 5493979 | THOMPSON FALLON | PO BOX 671 ELKO007 | | | | CARLIN | NV | 89822 | |
| 5477160 | THOMPSON FALLON | PO BOX 671 ELKO007 | | | | CARLIN | NV | 89822 | |
| 5493980 | THOMPSON FELICIA | 16404 ANDREA CT | | | | BOWIE | MD | 20716 | |
| 5493981 | THOMPSON FERN P | 833 COTTON BAY DR | | | | WPB | FL | 33406 | |
| 5493982 | THOMPSON FRANCINE | 2066 LOGANBERRY DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5477161 | THOMPSON FRED | 4781 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 | |
| 5493983 | THOMPSON GAIL A | 200 N MORRO ST APT 62 | | | | FAIRMONT | NC | 28340 | |
| 5493984 | THOMPSON GARY | 130 HAWTHORNE CIR | | | | LAGRANGE | GA | 30240 | |
| 5477162 | THOMPSON GAVELLA | 1464 NEBRASKA AVE | | | | TOLEDO | OH | 43607-4101 | |
| 5493985 | THOMPSON GEORGE | 15 BELL LANE | | | | FREEVILLE | NY | 13068 | |
| 5493986 | THOMPSON GLADYS | 1230 MCCONNELL LN | | | | GREENBACK | TN | 37742 | |
| 5493987 | THOMPSON GLORIA | 10010 ROLLING AVE APT E | | | | CHESAPEAKE | VA | 23523 | |
| 5493988 | THOMPSON GWENDOLYN A | 200 ASHE DRIVE APT L2 | | | | GREENVILLE | SC | 29617 | |
| 5493989 | THOMPSON HAROLD | 2001 LAVERNE STREET | | | | HOUSTON | TX | 77080 | |
| 5493990 | THOMPSON HEATHER | 1620WILLIAMSBERG LN | | | | LANCASTER | OH | 43130 | |
| 5477163 | THOMPSON HEATHER | 1620WILLIAMSBERG LN | | | | LANCASTER | OH | 43130 | |
| 5493991 | THOMPSON HEIDI | 5531 CIDER MILL KING | | | | AUSTINTOWN | OH | 44515 | |
| 5493992 | THOMPSON HELEN | 322 1 2 WEST 105TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5493993 | THOMPSON HELEN M | 322 1-2 W 105TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5493994 | THOMPSON HENRI | 5676 SELMA DR 0 | | | | VIRGINIA BCH | VA | 23455 | |
| 5477164 | THOMPSON HENRY | 747 OLD INDIAN CAMP ROAD | | | | GROVETOWN | GA | 30813 | |
| 5493995 | THOMPSON HOLLY S | 966 22ND AVE S | | | | ST PETE | FL | 33705 | |
| 5493996 | THOMPSON HOWARD | 710 LOUIS ST | | | | MIAMISBURG | OH | 45342 | |
| 5477165 | THOMPSON HOWARD | 710 LOUIS ST | | | | MIAMISBURG | OH | 45342 | |
| 5493997 | THOMPSON IGNACIO L | 3240 CAROLYN CIR | | | | OCEANSIDE | CA | 92054 | |
| 5493998 | THOMPSON INDIA A | 906 S CAREY ST | | | | BALTIMORE | MD | 21223 | |
| 5493999 | THOMPSON IVORY T | 5927 NW 91ST STREET | | | | KC | MO | 64154 | |
| 5494000 | THOMPSON JACKIE | 6801 CHURCH ST | | | | COLBURN | IN | 47905 | |
| 5494001 | THOMPSON JACQUELINE | 4575 ANTONIA AVE NE | | | | SALEM | OR | 97301 | |
| 5494002 | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| 5477166 | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| 5477167 | THOMPSON JANENE | 1806 RIO PENASCO RD | | | | MAYHILL | NM | 88339 | |
| 5477168 | THOMPSON JANET | 143 E TWANOH HEIGHTS RD S MASON045 | | | | BELFAIR | WA | 98528 | |
| 5494003 | THOMPSON JANIE | 1035 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | |
| 5494004 | THOMPSON JANNIE | 1582 W 20TH ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5494005 | THOMPSON JASMINE | 1305 COMBS ST | | | | SHELBY | NC | 28150 | |
| 5494006 | THOMPSON JASON | 1406 FORESTLAKE DR | | | | HINESVILLE | GA | 31313 | |
| 5477169 | THOMPSON JASON | 1406 FORESTLAKE DR | | | | HINESVILLE | GA | 31313 | |
| 5494007 | THOMPSON JATANYA K | 7336 LYNN | | | | UNIVERSITY CITY | MO | 63130 | |
| 5477170 | THOMPSON JAY | 3574 DALRAIDA PKWY | | | | MONTGOMERY | AL | 36109-2253 | |
| 5494008 | THOMPSON JEAN | 4018 HARVARD LN | | | | KANSAS CITY | MO | 64133 | |
| 5477171 | THOMPSON JEAN | 4018 HARVARD LN | | | | KANSAS CITY | MO | 64133 | |
| 5494009 | THOMPSON JEFFERY R | 3274 APACHE CIR | | | | OAKWOOD | GA | 30566 | |
| 5494010 | THOMPSON JENELL | 1528 11TH ST | | | | ARLINGTON | VA | 22204 | |
| 5494011 | THOMPSON JENNIFER | 321 CIRCLE DRIVE | | | | SENECA | SC | 29678 | |
| 5477172 | THOMPSON JENNIFER | 321 CIRCLE DRIVE | | | | SENECA | SC | 29678 | |
| 5494012 | THOMPSON JESSE | 981 LODIE 23 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5477173 | THOMPSON JESSE | 981 LODIE 23 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5494013 | THOMPSON JESSICA | 14338 SUMMERFIELD LNAPT 2 | | | | FLORISSANT | MO | 63033 | |
| 5494014 | THOMPSON JESSICA N | 110 CHARCOAL RD | | | | CHERRYVILLE | NC | 28021 | |
| 5494015 | THOMPSON JESSICAMONIC | 915 W 43RD STREET | | | | ASHTABULA | OH | 44004 | |
| 5494016 | THOMPSON JOAN | 600 N KINGS HWY 201 | | | | SAINT LOUIS | MO | 63108 | |
| 5494017 | THOMPSON JOANN | 10010 W 57TH ST | | | | SHAWNEE MSN | KS | 66203 | |
| 5494018 | THOMPSON JOANNE | 2645 ASCOT WAY | | | | UNION CITY | CA | 94587 | |
| 5494019 | THOMPSON JOD | HC 60 BOX 1055-39 | | | | CHECOTAH | OK | 74426 | |
| 5494020 | THOMPSON JODY | 808 NORTH AVE | | | | BURLINGTON | NC | 27215 | |
| 5494021 | THOMPSON JOELLA | PO BOX 415MYRNA | | | | BEAUFORT | NC | 28579 | |
| 5477174 | THOMPSON JOHN | 9081B NANCY RD | | | | FORT DRUM | NY | 13603-3020 | |
| 5494022 | THOMPSON JOHNNY | 6413 FLATROCK RD | | | | COLUMBUS | GA | 31907 | |
| 5494023 | THOMPSON JONATHAN | 1816 CAPULIN RD | | | | FORT WORTH | TX | 76131 | |
| 5494024 | THOMPSON JONICA | 57E BELLINA DRIVE | | | | DONALDSONVILLE | LA | 70436 | |
| 5494025 | THOMPSON JOP | 2101 WESTBEND PARKWAY | | | | NEW ORLEANS | LA | 70114 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494026 | THOMPSON JORDAN | 5205 PARKWAY | | | | ENID | OK | 73703 | |
| 5494027 | THOMPSON JORDON | 502 GROVE ST APT 20 | | | | MAUSTON | WI | 53948 | |
| 5494028 | THOMPSON JOSEPH | 360 MCGUIRE ST | | | | COLORADO SPRINGS | CO | 80916 | |
| 5477175 | THOMPSON JOSEPH | 360 MCGUIRE ST | | | | COLORADO SPRINGS | CO | 80916 | |
| 5477176 | THOMPSON JOSHUA | 5210 CAPRICORN LOOP | | | | KILLEEN | TX | 76542-5944 | |
| 5494029 | THOMPSON JOSIE | 2001 TREE VISTA LN | | | | RALEIGH | NC | 27604 | |
| 5494030 | THOMPSON JOY | 578 ELBON AVE | | | | AKRON | OH | 44306 | |
| 5477177 | THOMPSON JOYCE | PO BOX 74 | | | | DOROTHY | WV | 25060 | |
| 5437119 | THOMPSON JR; WILLIAM H AND JANET THOMPSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5494031 | THOMPSON JULIE | 213 ROCKLEDGE DR | | | | NITRO | WV | 25143 | |
| 5477178 | THOMPSON JUSTIN | 346 S 7TH ST | | | | LEBANON | PA | 17042-6002 | |
| 5494032 | THOMPSON KAITLIN | 360 SNEAD HILL RD | | | | ELIZABETHTON | TN | 37643 | |
| 5494034 | THOMPSON KAREN B | 36869 LONGLEAF DR | | | | INDEPENDENCE | LA | 70443 | |
| 5477179 | THOMPSON KARIN | 10340 SE BERRYTON RD | | | | BERRYTON | KS | 66409 | |
| 5494035 | THOMPSON KARNESHA | 1317 HICKORY ST | | | | ZANESVILLE | OH | 43701 | |
| 5494036 | THOMPSON KARON | 120 DELEON DRIVE | | | | ANDERSON | SC | 29624 | |
| 5494037 | THOMPSON KATHI | 6994 HANOVER PKWY APT 400 | | | | GREENBELT | MD | 20770 | |
| 5477180 | THOMPSON KATHLEEN | 15721 JACKIE LN # PASCO101 | | | | HUDSON | FL | 34669-1308 | |
| 5494038 | THOMPSON KATHY | 2800 SW VILLAWEST DRIVE | | | | TOPEKA | KS | 66614 | |
| 5494039 | THOMPSON KATHY A | 5312 BRIDLINGTON DR | | | | TOLEDO | OH | 43623 | |
| 5494040 | THOMPSON KATHY J | 2728 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53216 | |
| 5494041 | THOMPSON KATRINA | 105 WATERMARKE LANE | | | | ANDERSON | SC | 29625 | |
| 5494042 | THOMPSON KEASHA | 5610 SHAW RD | | | | JACKSON | MS | 39209 | |
| 5494043 | THOMPSON KEAVIN | 2423 BARRE ST | | | | NORFOLK | VA | 23504 | |
| 5494044 | THOMPSON KEESHA | 717 NARROW ST | | | | THIBODAUX | LA | 70301 | |
| 5494045 | THOMPSON KEITH | 23 CANTERBURY RD | | | | MADISON | NJ | 07940 | |
| 5477181 | THOMPSON KEITH | 23 CANTERBURY RD | | | | MADISON | NJ | 07940 | |
| 5477182 | THOMPSON KENDALL | 154 BUCKHEAD DR | | | | TOWNVILLE | SC | 29689 | |
| 5494046 | THOMPSON KENNY | 5237 SW 20TH TER | | | | TOPEKA | KS | 66604 | |
| 5494047 | THOMPSON KENYATTA | 426 BRONSON AVE | | | | TOLEDO | OH | 43608 | |
| 5494048 | THOMPSON KESHIA | 35 TONY BARNS RD | | | | HOGANSBURG | NY | 13655 | |
| 5494049 | THOMPSON KEVIA | 2903 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5494050 | THOMPSON KEVIN | 1008 WHISPER WOODS CIR 1008 | | | | FORT WORTH | TX | 76120 | |
| 5477183 | THOMPSON KEVIN | 1008 WHISPER WOODS CIR 1008 | | | | FORT WORTH | TX | 76120 | |
| 5494051 | THOMPSON KHADIJAH | 281 DRUMMER KELLUM RD | | | | JACKSONVILLE | NC | 28546 | |
| 5494052 | THOMPSON KIM | 2140 OLD FINCASTLE ROAD | | | | FINCASTLE | VA | 24090 | |
| 5494053 | THOMPSON KIMBERLEY | 5132 WEST OLD MOUNTAIN RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5494054 | THOMPSON KIMBERLEY J | 357 LOYOLA DR | | | | ELYRIA | OH | 44035 | |
| 5494055 | THOMPSON KIMBERLY | 260 NW 14TH CT APT 1 | | | | DANIA | FL | 33004 | |
| 5494056 | THOMPSON KIMBERLY A | 12500 N SENECA | | | | VALLEY CENTER | KS | 67147 | |
| 5494057 | THOMPSON KIYAWNA | 3516 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 5494059 | THOMPSON KREVONA | 9311 MERUST LANE | | | | GAITHERSBURG | MD | 20879 | |
| 5494060 | THOMPSON KRISTEN M | 1703 NAPA VALLEY COURT | | | | SMYRNA | GA | 30080 | |
| 5494061 | THOMPSON KRISTIN | 286 RICHARD SMITH RD | | | | KINDER | LA | 70648 | |
| 5494062 | THOMPSON KRISTINA | P O BOX 1765 | | | | OLIVE HILL | KY | 41164 | |
| 5494063 | THOMPSON KRISTY | 1744 E 31ST PLACE NORTH | | | | TULSA | OK | 74110 | |
| 5494064 | THOMPSON KWESHA | 5414 WHITWOOD RD | | | | BALTIMORE | MD | 21206 | |
| 5494065 | THOMPSON KYINTE | 440SE 23 STREET | | | | FT LAUDERDALE | FL | 33316 | |
| 5477184 | THOMPSON LAKEISHA | 1006 BULLRUN DRIVE HINDS049 | | | | BYRAM | MS | 39272 | |
| 5494066 | THOMPSON LAKITA S | 2490 NW 122 STREET | | | | MIAMI | FL | 33167 | |
| 5494067 | THOMPSON LAPETERESS | 56 MYRTLE DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5477185 | THOMPSON LARORYA | 1519 29TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-2740 | |
| 5494068 | THOMPSON LASHA | 5326 MYRDLE | | | | KANSAS CITY | MO | 34130 | |
| 5494069 | THOMPSON LASHAWNDIA | 1659 69TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5477186 | THOMPSON LATANYA | 84215-1 GUERRERO COURT | | | | FORT HOOD | TX | 76544 | |
| 5405730 | THOMPSON LATONYA R | 3182 TROWBRIDGE | | | | HAMRAMTACK | MI | 48212 | |
| 5494071 | THOMPSON LATRICIA | 9835 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63135 | |
| 5494072 | THOMPSON LATROYCE L | 82 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5494073 | THOMPSON LATYSHA | 5713 ETZEL AVE | | | | ST LOUIS | MO | 63112 | |
| 5494074 | THOMPSON LAURA M | 330 ARNOLD DRIVE | | | | HEDGESVILLE | WV | 25427 | |
| 5494075 | THOMPSON LAVATOR | 1419 ORIOLE ST | | | | MEMPHIS | TN | 38108 | |
| 5494076 | THOMPSON LEADRIAN | 2113 CULPEPPER LN | | | | FARMINGTON | NM | 87401 | |
| 5494077 | THOMPSON LEAH | 5281 XANADU ST | | | | DENVER | CO | 80239 | |
| 5494078 | THOMPSON LEILANI | 2652 19TH ST | | | | SARASOTA | FL | 34234 | |
| 5437121 | THOMPSON LEONARD AND PEGGY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5494079 | THOMPSON LEROY JR | 1355 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5494080 | THOMPSON LESSLE | 4998 CANNARY CRT | | | | OP | FL | 32033 | |
| 5477187 | THOMPSON LEVI | 1701 WILLIAMS CT APT 508 | | | | COLUMBUS | GA | 31904-3908 | |
| 5494081 | THOMPSON LINDA | 652 N LIME ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5477188 | THOMPSON LINDA | 652 N LIME ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5477189 | THOMPSON LINDSAY | 713 DEERBROOK CIRCLE APT H UNKNOWN | | | | KNOB NOSTER | MO | 65336 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494082 | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | 63118 | |
| 5477190 | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | 63118 | |
| 5494083 | THOMPSON LIZ | PO BOX 170 | | | | AWKWESASNE | NY | 13655 | |
| 5494084 | THOMPSON LOREAL | 800 MAEHER AVE | | | | PRICHARD | AL | 36610 | |
| 5477191 | THOMPSON LORETTA | 14606 US HIGHWAY 59 | | | | KEOTA | OK | 74941 | |
| 5477192 | THOMPSON LORI | 4526 REGENT ST | | | | PHILADELPHIA | PA | 19143-3723 | |
| 5494085 | THOMPSON LOUIS | 3203 N MCCOY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5477193 | THOMPSON LOWELL | 6 MARINERS WAY UNIT 3 | | | | STEVENSVILLE | MD | 21666 | |
| 5494086 | THOMPSON LUCINDA L | 1380 ARBOR AVENUE | | | | WARREN | OH | 44484 | |
| 5477194 | THOMPSON LUCRETIA | 23636 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3181 | |
| 5494087 | THOMPSON LUKE A | 1795 OLD MEMPHIS PIKE | | | | TUSCUMBIA | AL | 35674 | |
| 5494088 | THOMPSON LUKISHE R | 7100 W CODY CIR | | | | MILWAUKEE | WI | 53223 | |
| 5494089 | THOMPSON LUTHER | 120 FIELD MOUNT RD | | | | HOPKINS | SC | 29061 | |
| 5494090 | THOMPSON LYRANDA | PO BOX 396 | | | | FRUITLAND | NM | 87416 | |
| 5494091 | THOMPSON MAGARETTA | 165 SION FARM | | | | CHRISTIANSTED | VI | 00823 | |
| 5494092 | THOMPSON MARCIA | 246 CASHMERE DR | | | | MARTINSBURG | WV | 25401 | |
| 5494093 | THOMPSON MARETTA | 1702 BUSHMAN AVENUE 15 | | | | WINSLOW | AZ | 86047 | |
| 5494094 | THOMPSON MARGARET | 155 EASTON WAY APT 3 | | | | GALION | OH | 44833 | |
| 5494095 | THOMPSON MARIA | 123 STREET | | | | CLARKSVILLE | TN | 37043 | |
| 5477195 | THOMPSON MARIA | 123 STREET | | | | CLARKSVILLE | TN | 37043 | |
| 5494096 | THOMPSON MARIE | 3318 MORRELL AVE | | | | PHILA | PA | 19114 | |
| 5494097 | THOMPSON MARIEKA | 178 MILLPOND DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 5477196 | THOMPSON MARITA | 3242 DANBURY RD | | | | FAIRFIELD | OH | 45014-5305 | |
| 5494098 | THOMPSON MARJORIE | 2039 RANDALL AVE SE | | | | PALM BAY | FL | 32909 | |
| 5477197 | THOMPSON MARK | 818 W EL DORADO DR # YOLO113 | | | | WOODLAND | CA | 95695-5012 | |
| 5494099 | THOMPSON MARLA | 832 49TH ST NE | | | | WASHINGTOM | DC | 20019 | |
| 5494100 | THOMPSON MARLO | 126 WHITE LN | | | | DENMARK | SC | 29042 | |
| 5477198 | THOMPSON MARTIN | 210 ATKINS AVE | | | | BROOKLYN | NY | 11208-2428 | |
| 5494101 | THOMPSON MARY L | 13 RINGTREE DR | | | | ROME | GA | 30173 | |
| 5494102 | THOMPSON MARYLUS | 1318 SO CALHOUN | | | | MEXICO | MO | 65265 | |
| 5477199 | THOMPSON MATTHEW | 48606-1 SKIDDEL COURT | | | | FORT HOOD | TX | 76544 | |
| 5494103 | THOMPSON MAXINE | 11 PARKSHORE CIR | | | | SACRAMENTO | CA | 95831 | |
| 5494104 | THOMPSON MEGAN | 314 WACO RD | | | | GASTONIA | NC | 28054 | |
| 5494105 | THOMPSON MELANIE | 3123 PORTLAND AVE S | | | | MPLS | MN | 55407 | |
| 5494106 | THOMPSON MELISSA | 2661 BRAEBURN CT APT J | | | | GASTONIA | NC | 28054 | |
| 5477200 | THOMPSON MELVIN S JR | 22590 BAY SHORE RD | | | | CHESTERTOWN | MD | 21620-4411 | |
| 5494107 | THOMPSON MEREDITH | 3210 N 153RD CT | | | | OMAHA | NE | 68116 | |
| 5494108 | THOMPSON MIA | 4012 MARJEFF PLACE | | | | BALTIMORE | MD | 21236 | |
| 5494109 | THOMPSON MICHAEL | 17616 SW 6TH COURT | | | | PEMBROKE PINES | FL | 33029 | |
| 5477201 | THOMPSON MICHAEL | 17616 SW 6TH COURT | | | | PEMBROKE PINES | FL | 33029 | |
| 5494110 | THOMPSON MICHAEL J | 242 PACIFIC AVE | | | | NEW ORLEANS | LA | 70114 | |
| 5494111 | THOMPSON MICHAEL P | 120 CHATHAM LN | | | | ROSELLE | IL | 60172 | |
| 5494112 | THOMPSON MICHCHALONDA | 11626 LONGE PINE CIRCLE | | | | INDIANAPOLIS | IN | 46235 | |
| 5477202 | THOMPSON MICHELE | 420 CRANE DRIVE | | | | ENON | OH | 45323 | |
| 5494113 | THOMPSON MICHELLE | 205 WEST OAKDALE STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5494114 | THOMPSON MICHELLE T | 7304 W POTOMAC AVE | | | | MILWAUKEE | WI | 53216 | |
| 5494115 | THOMPSON MIKE | 400 W SOUTH ST | | | | FREDERICK | MD | 21705 | |
| 5477203 | THOMPSON MILDRED | 227 E CIRCLE DR | | | | ROSSVILLE | GA | 30741-5609 | |
| 5494116 | THOMPSON MISTY R | 18A UNIVERSITY COURT | | | | NASHVILLE | TN | 37210 | |
| 5494117 | THOMPSON MONCIA | 3526 PLATT DR | | | | BATON ROUGE | LA | 70814 | |
| 5494118 | THOMPSON MONETTE | 713 KILN | | | | LUFKIN | TX | 75904 | |
| 5494119 | THOMPSON MONICA | 914 W 43RD ST | | | | ASHTABULA | OH | 44040 | |
| 5494120 | THOMPSON MONICA R | 1218 COMMERCE ST | | | | PETERSBURG | VA | 23803 | |
| 5494121 | THOMPSON MONIQUE | 2218 24TH ST NE | | | | CANTON | OH | 44705 | |
| 5494122 | THOMPSON MURIEL | 3121 BEECH ST | | | | BATON ROUGE | LA | 70805 | |
| 5477204 | THOMPSON NADINE | 704 PUGSLEY AVE # 1 | | | | BRONX | NY | 10473-2005 | |
| 5403062 | THOMPSON NANCY L | 149 SE 6TH ST | | | | CAPE CORAL | FL | 33990 | |
| 5494123 | THOMPSON NAOMI | 1216 77TH AVE | | | | OAKLAND | CA | 94621 | |
| 5494124 | THOMPSON NARDY | 8 MAPPLE RD | | | | MIDDLEBURY | VT | 05443 | |
| 5494125 | THOMPSON NATALIE S | 2632 TYRELL DR | | | | STL | MO | 63136 | |
| 5494126 | THOMPSON NATASHA | 302 JARED CV | | | | BYRAM | MS | 39272 | |
| 5494127 | THOMPSON NEALICIA | 2126 W CONCORIDA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5494128 | THOMPSON NESSA | 454 COBBLEWOOD ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5477205 | THOMPSON NICHOLE | 212 ONEIDA PL | | | | CORNING | NY | 14830-1408 | |
| 5494129 | THOMPSON NICOLA | 1508 GLENROSA DR | | | | N LAS VEGAS | NV | 89031 | |
| 5494130 | THOMPSON NICOLE | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5494131 | THOMPSON NICOLE A | 1924 8TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5494132 | THOMPSON NIKKI G | 306 BECTON CR | | | | GOLDSBORO | NC | 27530 | |
| 5494133 | THOMPSON NITA | 1521 WESTCHESTER DR | | | | FLORENCE | SC | 29501 | |
| 5494134 | THOMPSON NKECHI | 2179 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5477206 | THOMPSON NUKESHA | 392 S 2ND ST APT 2F REAR | | | | STEELTON | PA | 17113 | |
| 5494135 | THOMPSON O C | 820 26TH AVE | | | | SEATTLE | WA | 98122 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494136 | THOMPSON ODED | 6201 ESCONDIDO DR UNIT 9E | | | | EL PASO | TX | 79912 | |
| 5494137 | THOMPSON OLIVIA A | 589 CEDAR ST APT 4 | | | | ELKO | NV | 89801 | |
| 5494138 | THOMPSON OSCAR | 217 MURRELL RD LOT 73 | | | | GREENVILLE | SC | 29605 | |
| 5494139 | THOMPSON PARIS | 1445 N 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5477207 | THOMPSON PAT | 5381 PINE NEEDLE DR | | | | COLUMBUS | GA | 31907-1804 | |
| 5494140 | THOMPSON PATRICE | 4008 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| 5494141 | THOMPSON PATRICIA | 65 VILLA RD | | | | CANAL WINCHESTER | OH | 43110 | |
| 5477208 | THOMPSON PATRICK | 54 POPLAR GARDEN LN APT A | | | | ROCHESTER | NY | 14606-4846 | |
| 5477209 | THOMPSON PATTY | 230 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977 | |
| 5437123 | THOMPSON PAUL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5494142 | THOMPSON PAULA | 718 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5494143 | THOMPSON PEGGIE | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5494144 | THOMPSON PEGGIE L | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5494145 | THOMPSON PEGGY | 12 STONEWATER DR GREENVILLE045 | | | | SIMPSONVILLE | SC | 29680 | |
| 5477210 | THOMPSON PEGGY | 12 STONEWATER DR GREENVILLE045 | | | | SIMPSONVILLE | SC | 29680 | |
| 5494146 | THOMPSON PILAR M | 1811 STERLING PALMS COURT APT | | | | BRANDON | FL | 33511 | |
| 5494147 | THOMPSON PREMA | 2743 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5477211 | THOMPSON PREMA | 2743 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5494148 | THOMPSON PRISCILLA | 6712 EBANS BND | | | | ORLANDO | FL | 42303 | |
| 5477212 | THOMPSON PRISCILLA | 6712 EBANS BND | | | | ORLANDO | FL | 42303 | |
| 5494149 | THOMPSON QUINRECIA | 203 HARWELL PL NW APT | | | | ATLANTA | GA | 30318 | |
| 5494150 | THOMPSON RACHAEL M | 2795 DESERT FOOTHILLS BVLD | | | | BULLHEAD CITY | AZ | 86429 | |
| 5494151 | THOMPSON RACHAL | 1824 CR 565 | | | | POPLAR BLUFF | MO | 63901 | |
| 5477213 | THOMPSON RACHEL | 17669 STATE RT 26 | | | | RENO | OH | 45773 | |
| 5477214 | THOMPSON RALPH | 305 S VAL VISTA DR LOT 303 | | | | MESA | AZ | 85204-1907 | |
| 5494152 | THOMPSON RANDALL | 1189 FARM ROAD 28 | | | | PLEASANT HOPE | MO | 65725 | |
| 5494153 | THOMPSON RANIE | 2803 MELODY ST SE | | | | ROCHESTER | MN | 55904 | |
| 5477215 | THOMPSON RASHON | 4502 NELPINE RD LOT 13 N | | | | PRESTON | MD | 21655 | |
| 5494155 | THOMPSON REBECCA | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 5494154 | THOMPSON REBECCA | 4132 EN DAVIDSON RD | | | | FORTUNA | MO | 65034 | |
| 5494156 | THOMPSON REGINA | 119 JAY CT | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5477216 | THOMPSON RENEE | 1118 SKEELS RD | | | | MONTAGUE | MI | 49437 | |
| 5477217 | THOMPSON RESHONAH | 33 DEERFIELD DR | | | | MOUNT POCONO | PA | 18344 | |
| 5477218 | THOMPSON RHONDA | 124 DELLWOOD DR | | | | STATESVILLE | NC | 28677-2732 | |
| 5494157 | THOMPSON RHONDA V | PO BOX 105 | | | | BAINBRIDGE | OH | 45612 | |
| 5477219 | THOMPSON RHONDREAL | 13 HENRY ST | | | | INWOOD | NY | 11096 | |
| 5494158 | THOMPSON RICARDO | 30 PARK AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5494159 | THOMPSON RICHARD | 7164 W GREENWOOD LN | | | | CRYSTAL RIVER | FL | 34429 | |
| 5477220 | THOMPSON RICHARD | 7164 W GREENWOOD LN | | | | CRYSTAL RIVER | FL | 34429 | |
| 5494160 | THOMPSON RICKY | 4158 MCREE | | | | ST LOUIS | MO | 63110 | |
| 5494161 | THOMPSON RITA | 129 LEILA LN | | | | COLUMBUS | MS | 39702 | |
| 5477221 | THOMPSON RITA R | 13159 CABINWOOD DR | | | | SILVER SPRING | MD | 20904-3121 | |
| 5494162 | THOMPSON ROBERT | 1243 MURDOCK BLVD | | | | ORLANDO | FL | 32825 | |
| 5477222 | THOMPSON ROBERT | 1243 MURDOCK BLVD | | | | ORLANDO | FL | 32825 | |
| 5494163 | THOMPSON ROBERT L | 1011 CRANBERRY CIR | | | | FORTMILL | SC | 29715 | |
| 5494164 | THOMPSON ROBIN | 3 PALMER ST | | | | PLATTSBURGH | NY | 12901 | |
| 5494165 | THOMPSON ROBIN K | 6666 WASHINGTON AVE APT 406 | | | | LAS VEGAS | NV | 89107 | |
| 5494166 | THOMPSON ROBIN S | 2545 NEW PINE DRIVE | | | | ALTOONA | WI | 54720 | |
| 5494167 | THOMPSON ROBYN N | 412 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655 | |
| 5494168 | THOMPSON ROMA | PO BOX 180064 | | | | CIBECUE | AZ | 85941 | |
| 5494169 | THOMPSON RONA | 9037 KRISTINA LYNN AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5477223 | THOMPSON RONALD | 2125 LAWSONIA LOOP # POLK105 | | | | WINTER HAVEN | FL | 33881-9788 | |
| 5403993 | THOMPSON RONALD | 10 PUBLIC SQ | | | | BELLEVILLE | IL | 62220 | |
| 5494170 | THOMPSON RONALD D | 148 PIMA DR | | | | WINSLOW | AZ | 86047 | |
| 5494171 | THOMPSON ROSE | 206 DAVIS ST | | | | MARION | AL | 36756 | |
| 5494172 | THOMPSON ROXANNE M | 1504 HWY 1S | | | | MYRTLE BEACH | SC | 29577 | |
| 5494173 | THOMPSON ROXI | 1030 HUNTERS RUN DR | | | | LEBANON | OH | 45036 | |
| 5494174 | THOMPSON RYAN | 1210 W 49TH ST | | | | CHATTANOOGA | TN | 37409 | |
| 5477224 | THOMPSON RYAN | 1210 W 49TH ST | | | | CHATTANOOGA | TN | 37409 | |
| 5494175 | THOMPSON SABRENIA | 112 INDIAN CAVE DRIVE | | | | RICHLANDS | NC | 28574 | |
| 5494176 | THOMPSON SANDRA | 2727 S LINDBERGH ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5477225 | THOMPSON SANDRA | 2727 S LINDBERGH ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5494177 | THOMPSON SANDY | 775 RAILROAD | | | | ALTO | GA | 30510 | |
| 5477226 | THOMPSON SARAH | 22 MOURAR DR CHESTER029 | | | | SPRING CITY | PA | 19475 | |
| 5494178 | THOMPSON SARAH E | 12020 E 26TH ST | | | | TULSA | OK | 74129 | |
| 5477227 | THOMPSON SAVANNAH | 9359 AVENIDA SAN TIMOTEO | | | | CHERRY VALLEY | CA | 92223 | |
| 5494179 | THOMPSON SELENA | 62 SATURN PL | | | | RAMER | AL | 36069 | |
| 5477228 | THOMPSON SEMION | 3508 SHAW RD | | | | LUMBER BRIDGE | NC | 28357 | |
| 5494180 | THOMPSON SHAKERIA | 7706 ORA COURT | | | | GREENBELT | MD | 20770 | |
| 5494181 | THOMPSON SHAKIRA | 4746 11TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5494182 | THOMPSON SHAMIKA W | 3930 NW 31ST TERR | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5494183 | THOMPSON SHAMMAHNISSI | 1718 S SANDRA AVE | | | | GONZALES | LA | 70737 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4766 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494184 | THOMPSON SHANNON | 414 S WORKMAN ST | | | | ROCK HILL | SC | 29730 | |
| 5494185 | THOMPSON SHANTELL | 358 N BROADWAY ST | | | | JOLIET | IL | 60435 | |
| 5494186 | THOMPSON SHANTORIA | 601 W JACKSON AVE | | | | LAKE WALES | FL | 33853 | |
| 5494187 | THOMPSON SHARLA | PO BOX 3083 | | | | WHITERIVER | AZ | 85941 | |
| 5494188 | THOMPSON SHARON | 1030 BARBARA ST | | | | ELYRIA | OH | 44035 | |
| 5477229 | THOMPSON SHARON | 1030 BARBARA ST | | | | ELYRIA | OH | 44035 | |
| 5494189 | THOMPSON SHAUNDER | 7625 CHESTERIDGE CV | | | | SOUTHAVEN | MS | 38671 | |
| 5494190 | THOMPSON SHAWANDA | 1770 PORT DR | | | | BATON ROUGE | LA | 70820 | |
| 5494191 | THOMPSON SHAWN | 1341 KAYDEN TRAIL SE | | | | BOUNDARNAT | IA | 50035 | |
| 5494192 | THOMPSON SHAYLON | 52581 ACOMA | | | | FT HOOD | TX | 76544 | |
| 5494193 | THOMPSON SHELIA | 53 TRAVERSE RD APT 8 | | | | NN | VA | 23606 | |
| 5494194 | THOMPSON SHELLEY | 350 GRANDVIEW DR | | | | TWIN FALLS | ID | 83301 | |
| 5494195 | THOMPSON SHELLY | 107 TRAILWOOD CIR | | | | PETAL | MS | 39465 | |
| 5477230 | THOMPSON SHEMIKA | 2128 DARTMOUTH ST | | | | LUBBOCK | TX | 79415-2400 | |
| 5494196 | THOMPSON SHENATA | 1864 DOUGLAS AVE APT3 | | | | WEST PALM BEACH | FL | 33407 | |
| 5494197 | THOMPSON SHERECE | 1578E 51ST PL N | | | | TULSA | OK | 74126 | |
| 5494198 | THOMPSON SHERELL | 206 NORTH MARTIN LUTHER DR | | | | ADEL | GA | 31620 | |
| 5494199 | THOMPSON SHERRY | 6894 BRATTSWOOD | | | | FAYETTEVILLE | NC | 28314 | |
| 5494200 | THOMPSON SHERRY M | 4208 W LASALLE ST | | | | TAMPA | FL | 33607 | |
| 5494201 | THOMPSON SHIRLEY | 251 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 | |
| 5437125 | THOMPSON SHIRLEY G ASO NEW YORK CENTRAL MUTUAL FIRE INSURANCE COMPANY | 5 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5494202 | THOMPSON SHONEDLA D | 3301 SANTA FE AVE APT 48 | | | | LONG BEACH | CA | 90810 | |
| 5494203 | THOMPSON SIARA | 12115 MONTER DR | | | | BRIDGETON | MO | 63044 | |
| 5477231 | THOMPSON SIMON | 2663 PEBBLE BREEZE | | | | SAN ANTONIO | TX | 78232-4115 | |
| 5494204 | THOMPSON SONTAE L | 2378 NW 55 TERR | | | | MIAMI | FL | 33142 | |
| 5494205 | THOMPSON STACEY | 21463 SE 273RD CT | | | | MAPLE VALLEY | WA | 98038 | |
| 5477232 | THOMPSON STACEY | 21463 SE 273RD CT | | | | MAPLE VALLEY | WA | 98038 | |
| 5494206 | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | 96701 | |
| 5477233 | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | 96701 | |
| 5494207 | THOMPSON STEVE | 18201 CONSTITUTION HWY | | | | ORANGE | VA | 22960 | |
| 5477234 | THOMPSON STEVEN | 3906 VENABLE AVE APT 301 | | | | CHARLESTON | WV | 25304-2445 | |
| 5494208 | THOMPSON SUMMER | 5465 NCR 865 | | | | BLYTHEVILLE | AR | 72315 | |
| 5494209 | THOMPSON SUNNY | 9740 HWY 28 EAST | | | | PINEVILLE | LA | 71360 | |
| 5477235 | THOMPSON SUZANNE | 7500 SUSAN SPRINGS DR | | | | WEST CHESTER | OH | 45069-4088 | |
| 5494210 | THOMPSON SUZANNE M | 4756 UPPER POSSUM CREEK ROAD | | | | GATE CITY | VA | 24251 | |
| 5477236 | THOMPSON TAMARA | 4520 N SLEEPY HOLLOW CIR | | | | COLORADO SPRINGS | CO | 80917-2523 | |
| 5494211 | THOMPSON TAMICA | 1002 ROBERTS LN | | | | HIGH POINT | NC | 27260 | |
| 5494212 | THOMPSON TAMISHA | 436 KENT STREET | | | | SALEM | NJ | 08079 | |
| 5494213 | THOMPSON TAMMY | 36861 WILLIAMS RD | | | | LOGAN | OH | 43138 | |
| 5477237 | THOMPSON TAMMY | 36861 WILLIAMS RD | | | | LOGAN | OH | 43138 | |
| 5494214 | THOMPSON TANGIER | 1736 HICKORY | | | | NEW ORLEANS | LA | 70123 | |
| 5477238 | THOMPSON TANITA | PO BOX 204 | | | | RIDGE | MD | 20680 | |
| 5494215 | THOMPSON TANYA | 10307 PLEASANT VIEW DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5494216 | THOMPSON TARA | 15400 TWO RIVERS TRAIL | | | | LANEXA | VA | 23089 | |
| 5494217 | THOMPSON TASHA T | 250 S HEFFLEY ST | | | | MONMOUTH | OR | 97361 | |
| 5494218 | THOMPSON TAVONNA | PO BOX 363 | | | | WADLEY | GA | 30477 | |
| 5494219 | THOMPSON TENISHA | 7554 COOK AVE 7 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5494220 | THOMPSON TERESA | 1032 NORTH 26TH ST | | | | BILLINGS | MT | 59101 | |
| 5494221 | THOMPSON TERESA L | 2037 N LINCOLN PARK AVE APT 21 | | | | LOS ANGELES | CA | 90031 | |
| 5494222 | THOMPSON TERRANCE | 755 NORTHMOOR AVE | | | | ST LOUIS | MO | 63033 | |
| 5494223 | THOMPSON TERRI | 350 BAYLESS LANE | | | | DUNCANVILLE | TX | 75116 | |
| 5494224 | THOMPSON TESSIE | 4010 VENICE CIR | | | | RIVIERA BEACH | FL | 33403 | |
| 5477239 | THOMPSON THELMA | 4200 LEE RD | | | | MOSS POINT | MS | 39563-4438 | |
| 5494225 | THOMPSON THEODORE | CASSANDRA THOMPSON | | | | PONTONOC | MS | 38863 | |
| 5477240 | THOMPSON THEOPOLIOUS | 820 E MADDOX AVE | | | | FORT WORTH | TX | 76104-7505 | |
| 5494226 | THOMPSON THERESA | 500 DIVISION AVENUE NE | | | | WASHINGTON | DC | 20019 | |
| 5494227 | THOMPSON TIFFANI M | 11105 OLD DADE CITY RD LOT 2 | | | | LAKELAND | FL | 33810 | |
| 5494228 | THOMPSON TIFFANY | 2844 CYRUS AVE | | | | NORTH PORT | FL | 34288 | |
| 5494229 | THOMPSON TIFFANY M | 2035 N 4TH ST | | | | PHILA | PA | 19122 | |
| 5477241 | THOMPSON TIMOTHY | 48408 CRAIG DRIVE UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5494230 | THOMPSON TINITA M | 344 E FRAZIER PLACE | | | | SMYRNA | DE | 19977 | |
| 5494231 | THOMPSON TONY | 720 LONGLEAF AVENUE | | | | ENTER CITY | NC | 27534 | |
| 5494232 | THOMPSON TONYA | 4891 SHAVERS CREEK RD | | | | PETERSBURG | PA | 16669 | |
| 5477242 | THOMPSON TONYA | 4891 SHAVERS CREEK RD | | | | PETERSBURG | PA | 16669 | |
| 5477243 | THOMPSON TRACI | 107 GREENACRE DR | | | | BROWNSBURG | IN | 46112 | |
| 5494233 | THOMPSON TRACY | 8101 46TH AVE N APT 3 | | | | NEW HOPE | MN | 55428 | |
| 5477244 | THOMPSON TRACY | 8101 46TH AVE N APT 3 | | | | NEW HOPE | MN | 55428 | |
| 5494234 | THOMPSON TRAMEKA | 20000 NW 34 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5494235 | THOMPSON TRAVION | 8110 W BENDER | | | | MILWAUKEE | WI | 53218 | |
| 5494236 | THOMPSON TRENESIA | 2725 WOODMERE | | | | HARVEY | LA | 70058 | |
| 5494237 | THOMPSON TROY L | 3840 YORKSHIRE ST | | | | FARMINGTON | NM | 87402 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494238 | THOMPSON TYDREKA | 1121 ALICE DR APT 56 | | | | SUMTER | SC | 29150 | |
| 5494239 | THOMPSON TYEKA | 5491 N PARAMOUNT BLVD APT | | | | LONG BEACH | CA | 90805 | |
| 5494240 | THOMPSON VALENCIA | KIRWAN TERRACE B 6 APT 31 | | | | ST THOMAS | VI | 00802 | |
| 5494241 | THOMPSON VELMA | 2307 MILTON ST SE | | | | WARREN | OH | 44484 | |
| 5494242 | THOMPSON VENEREAL | 377550 KINGS FERRY RD | | | | HILLIARD | FL | 32046 | |
| 5494243 | THOMPSON VERONICA | 565 GRANY RD | | | | MEDFORD | NY | 11763 | |
| 5494244 | THOMPSON VERONICA L | 3421 NW 80TH TER | | | | MIAMI | FL | 33147 | |
| 5494245 | THOMPSON VERTA | PO BOX 1547 | | | | VARNVILLE | SC | 29944 | |
| 5494246 | THOMPSON VICKEY | 10335 WEST SAN PIERRE RD | | | | SAN PIERRE | IN | 46374 | |
| 5494247 | THOMPSON VICKIE | 423 NANCY ACE | | | | ST LOUIS | MO | 63135 | |
| 5494248 | THOMPSON VICTOR | 1601 JUNIPER CR APT D | | | | SPRINGDALE | AR | 72762 | |
| 5494249 | THOMPSON VICTORIA | 721 JADE HAVEN RD | | | | CORNELIA | GA | 30531 | |
| 5477245 | THOMPSON VICTORIA | 721 JADE HAVEN RD | | | | CORNELIA | GA | 30531 | |
| 5494250 | THOMPSON WAIR | 2900 DAVID DR | | | | METAIEJE | LA | 70003 | |
| 5494251 | THOMPSON WALTER | 60S SW 14 ST | | | | FLORIDA CITY | FL | 33034 | |
| 5494252 | THOMPSON WANDA | 124 KATIE LANE | | | | BREMEN | GA | 30110 | |
| 5477246 | THOMPSON WANDA | 124 KATIE LANE | | | | BREMEN | GA | 30110 | |
| 5494253 | THOMPSON WANDA J AND DAVE | 421 E SPRING ST | | | | COOKEVILLE | TN | 38501 | |
| 5494254 | THOMPSON WHITNEY | 114 KING ST | | | | HOUMA | LA | 70363 | |
| 5494255 | THOMPSON WILLIAM | 5993 MILES BLAKE RD | | | | TALLAHASSEE | FL | 32309 | |
| 5494256 | THOMPSON WILLIE M | 1121 ALICE DR | | | | REMBERT | SC | 29128 | |
| 5494257 | THOMPSON WINIFRED | 2000 NW 68 STREET APT205 | | | | MIAMI | FL | 33147 | |
| 5494258 | THOMPSON YONGOOKER | 2501 BRIARCLIFF CIR APT 104 | | | | WILMINGTON | NC | 28405 | |
| 5494259 | THOMPSON YVETTA | 300 PELICAN ST | | | | LABADIEVILLE | LA | 70372 | |
| 5494260 | THOMPSON YVETTE | P O BOX 141 | | | | BROOKLET | GA | 30415 | |
| 5477247 | THOMPSON ZACH | 902 SADDLEBROOK DR | | | | COLLEYVILLE | TX | 76034 | |
| 5494261 | THOMPSON ZACHARY | 227 PALMETTO LANE | | | | BILOXI | MS | 39532 | |
| 5477248 | THOMPSON ZACKARY | 1832 COKER LOOP APT D | | | | YUMA | AZ | 85365-6412 | |
| 5477249 | THOMPSONBROWN KAREN | 1745 BELLHURST WAY | | | | TRINITY | FL | 34655-7210 | |
| 5494262 | THOMPSONJEFFERS CARLA P | 3223 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | |
| 5477250 | THOMPSONWOOD ANTONETTA | 1301 ACORN RIDGE CT | | | | EDGEWOOD | MD | 21040 | |
| 5494263 | THOMPSTON ELLEN | 627 E VIRGINIA TER | | | | SANTA PAULA | CA | 93060 | |
| 5477251 | THOMS PHIL | 10660 ROCHESTER COZADDALE RD N | | | | GOSHEN | OH | 45122 | |
| 5494264 | THOMSEN DIANE | 520 N GREGG RD | | | | NIXA | MO | 65714 | |
| 5477252 | THOMSEN RANA | 212 E COOLBAUGH ST | | | | RED OAK | IA | 51566-2294 | |
| 5477253 | THOMSON BARRI | 129 W 2ND N | | | | PRESTON | ID | 83263 | |
| 5494265 | THOMSON DARLENE | 14648 CORDOBA CT | | | | MORENO VALLEY | CA | 92555 | |
| 5437127 | THOMSON EUGENIA ASO NEW JERSEY MANUFACTURERS INSURANCE COMPANY | 301 Sullivan Way | PO Box 428 | | | West Trenton | NJ | 08628-0227 | |
| 5494266 | THOMSON JOYCE | 4707 MERMAID BLD | | | | WILMINGTON | DE | 19808 | |
| 5477254 | THOMSON KIM | 34 MIDLANDS DR | | | | WEST HARTFORD | CT | 06107-1022 | |
| 5494267 | THOMSON LAURA | 320 GEORGE ST | | | | SPOTWOOD | NJ | 08884 | |
| 5494268 | THOMSON LINDSAY | 659 REED AVE | | | | MONESSEN | PA | 15062 | |
| 5494269 | THOMSON LISA | 14163 WALLACE PIKE | | | | BRISTOL | VA | 24202 | |
| 5494270 | THOMSON MARTHA | 1025 CAROLINE RD | | | | CONWAY | SC | 29526 | |
| 5494271 | THOMSON MARY | 223 WEST CENTER | | | | TERRE HAUTE | IN | 47804 | |
| 5477255 | THOMSON RYAN | 2013 E EUCALYPTUS AVE | | | | ENID | OK | 73701-3609 | |
| 5477256 | THOMSON TERESA | PO BOX 1 | | | | MANGO | FL | 33550 | |
| 5494272 | THOMSON WEIR LLC | 420 WEST CAPITOL AVE STE 4 | | | | SPRINGFIELD | IL | 62704 | |
| 4889325 | THOMSON WEST | WEST PAYMENY CTRE P O BOX 6292 | | | | CAROL STREAM | IL | 60197 | |
| 5477257 | THOMPSON ANDREW | 87 COIL AVE | | | | GREAT LAKES | IL | 60088 | |
| 5477258 | THOMSPON EVELYN | 5635 EAST LINCOLN DR 11 | | | | PARADISE VALLEY | AZ | 85253 | |
| 5477259 | THOMURE ZACHERY | 7142 GIMLET ST APT C | | | | FORT STEWART | GA | 31315-1900 | |
| 5477260 | THON SHERRIE | 1084 E APPLEMAN ROAD | | | | KENDALLVILLE | IN | 46755 | |
| 5494273 | THONG NGUYEN | 814 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105 | |
| 5494274 | THONGSAVANH KHAMSAVAY | 13621 FAIRLAWN AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5477261 | THONUS STEPHEN | 19 WILKES LN | | | | MOUNTAIN TOP | PA | 18707 | |
| 5494275 | THOR BERGQIST | 1181 BROADWAY | | | | BELMONT | CA | 94002 | |
| 4860323 | THOR GROUP | 13831 OAKS AVE | | | | CHINO | CA | 91710 | |
| 5494276 | THOR SATTERWAITE | 828 SULLIVAN ST | | | | NILES | OH | 44446 | |
| 5494277 | THORAT ASHISH | 225 ST PAULS AVENUE | | | | GASTONIA | NC | 28052 | |
| 5494278 | THORBURY DANIELLE | 3577 LAUREL VIEW | | | | LANDRUM | SC | 29356 | |
| 5494280 | THORECK CHRISTOPHER A | 52 COUNTRY LANE | | | | FULTON | NY | 13069 | |
| 5477262 | THORESON KATHLEEN | 7749 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4783 | |
| 5494281 | THORESON MIGNON | 112 OLYMPIC DRIVE | | | | STAFFORD | VA | 22554 | |
| 5494282 | THORLEY CRAIG | 4719 SULPHUR RD | | | | SULPHUR | KY | 40070 | |
| 5477263 | THORMAN AARON | 6458 W HAWTHORN DR APT C | | | | USAF ACADEMY | CO | 80840-1329 | |
| 5477264 | THORMANN WILLIAM | 1129C HEMLOCK ST | | | | FORT DIX | NJ | 08640 | |
| 5494283 | THORN CINNAMON | 6538 N 66TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5494284 | THORN PATTI | 6316 HUTSCHENREUTER LN | | | | GLEN ARM | MD | 21057 | |
| 5477265 | THORN STACEY | 4255 N WHIPPLE ST | | | | CHICAGO | IL | 60618-2515 | |
| 5494285 | THORN VALERIE | 145 NORTH HAARDT DR | | | | MONTGOMERY | AL | 36105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477266 | THORNBERRY VALERIE | 10414 BLACK HORSE N | | | | HELOTES | TX | 78023 | |
| 5494286 | THORNBRUGH TOMMY | 6750 GREENLEAF DRIVE | | | | CITRUS HTS | CA | 95610 | |
| 5477267 | THORNBURG JOEY | 1840 STATESMAN CT | | | | SEVERN | MD | 21144 | |
| 5494287 | THORNBURG PATTI | 3443 S JUNIPER | | | | SPRINGFIELD | MO | 65804 | |
| 5494288 | THORNDIKE ALICIA | 446 MAIN ST | | | | JAY | ME | 04239 | |
| 5494289 | THORNE ANGELA | 607 HARBOUR NORTH DR | | | | CHESAPEAKE | VA | 23320 | |
| 5494290 | THORNE CHANENA N | 6501 VERNON ST | | | | ORLANDO | FL | 32818 | |
| 5477268 | THORNE DAVID | RR 631 BOX SUSSEX183 | | | | JARRATT | VA | | |
| 5494291 | THORNE ERNESTINE | 1800 BROOKSHIRE RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5494292 | THORNE GWEN | 4910 BRITTLES LANE | | | | HENRICO | VA | 23231 | |
| 5494293 | THORNE JENNIFER | 229 HILL ST | | | | SCRANTON | PA | 18508 | |
| 5477269 | THORNE JOHNATHAN | 3646 WILLOWWOOD BLVD | | | | SAN ANTONIO | TX | 78219 | |
| 5477270 | THORNE KARI | 12529 W AUCKLAND ST | | | | BOISE | ID | 83709-5292 | |
| 5494294 | THORNE LEANN | 2 CHESTER ST | | | | GLENS FALLS | NY | 12801 | |
| 5494295 | THORNE LYNETTE | 2867 MISSOURI | | | | ST LOUIS | MO | 63118 | |
| 5494296 | THORNE MICHELLE R | 2800 RICHLAND ST | | | | KENNER | LA | 70062 | |
| 5494297 | THORNE NICOLE | 904 APT B ST PAUL STREET | | | | RICHMOND | VA | 23220 | |
| 5494298 | THORNE REGINA E | 1032 W 18TH ST | | | | LOS ANGELES | CA | 90015 | |
| 5494299 | THORNE RHEA | 3088 URSULA ST | | | | AURORA | CO | 80011 | |
| 5477271 | THORNE STEVE | 604 E RUSSELL RD | | | | SIDNEY | OH | 45365-2063 | |
| 5494300 | THORNE TAKETTA D | 9220 ALCONA STREETKATIE T | | | | SHAKER HTS | OH | 44122 | |
| 5494301 | THORNE TANIKA | 230 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5477272 | THORNELL JASON | 16298 STATE ROUTE 613 | | | | PAULDING | OH | 45879 | |
| 5494302 | THORNHILL HELEN | 1704 ARTISAN AVE | | | | HUNTINGTON | WV | 25703 | |
| 5494303 | THORNHILL LANA | 163 COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | |
| 5494304 | THORNS DAMIRA | 5000 MABLENINE RD | | | | HANHAN | SC | 29410 | |
| 5494305 | THORNS TANESHA I | 112 CHERRY LAUREL AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5494306 | THORNS TIFFANY | 2415 KEATON AVE APT J | | | | CHARLOTTE | NC | 28269 | |
| 5494307 | THORNSBERRY A | 1747 PARKFORD LANE | | | | COLUMBUS | OH | 43229 | |
| 5477273 | THORNSBERRY CYNTHIA | 19216 CAUSEWAY BLVD | | | | LAND O LAKES | FL | 34638-2504 | |
| 5494308 | THORNSBERRY HEATHER | 3688 MCINTOSH LN | | | | CARLETON | MT | 48117 | |
| 5494309 | THORNTON AMBER | 278 COOK RD | | | | BOSSIER | LA | 71111 | |
| 5477274 | THORNTON ANGELINA | 32 HAZEL ST | | | | PAWTUCKET | RI | 02860-1606 | |
| 5477275 | THORNTON ANNETTE | 308 S SCIENTIFIC ST | | | | HIGH POINT | NC | 27260-4363 | |
| 5494310 | THORNTON APRIL L | 10529 JACKSON ST | | | | ROCKBRIDGE | OH | 43149 | |
| 5494311 | THORNTON ARTHUR | 2000 OLD MINDEN RD | | | | BOSSIER CITY | LA | 71111 | |
| 5494312 | THORNTON BEVERLY | 903 FLORES ST | | | | SEAT PLEASANT | MD | 20743 | |
| 5494313 | THORNTON BRENDA | 1100 BURNETT DR | | | | NAMPA | ID | 83651 | |
| 5494314 | THORNTON CASEY | 2255 JIM GARRETT RD | | | | CROSSVILLE | TN | 38571 | |
| 5494315 | THORNTON CHERYL | 401 BROWN ST | | | | POTEAU | OK | 74953 | |
| 5477276 | THORNTON CHRISTOPHER | 3275 FAIRMEADOW DR | | | | HORN LAKE | MS | 38637 | |
| 5477277 | THORNTON CIERRA | 9406 N MIDWAY AVE | | | | PORTLAND | OR | 97203-2516 | |
| 5494316 | THORNTON COURTNEY | 4226 W MONROVIA WAY | | | | MILWAUKEE | WI | 53209 | |
| 5494317 | THORNTON CRYSTAL | 3721 CENTINELLA DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5494318 | THORNTON DAWN | 1008 CANDYLANE | | | | ALEXANDIRA | LA | 71303 | |
| 5494319 | THORNTON DEBORAH | 205 CLIFFVIEW DR | | | | KNIGHTDALE | NC | 27545 | |
| 5494320 | THORNTON DEBRA | 5029 OLD JAMESTOWN FOREST | | | | ST LOUIS | MO | 63138 | |
| 5494321 | THORNTON DENISE | 1618 TULANE RD APT A | | | | NORFOLK | VA | 23518 | |
| 5477278 | THORNTON DOUGLAS | 4562 COUNTRY GLEN CIR | | | | GROVETOWN | GA | 30813 | |
| 5494322 | THORNTON DREMA | 181 ALEXANDER AVENUE | | | | BILOXI | MS | 39530 | |
| 5477279 | THORNTON EDWIN | 10301 RANCH ROAD 2222 APT 1315 | | | | AUSTIN | TX | 78730-1241 | |
| 5494323 | THORNTON FRANCIS T | 2316 HIGHLANDFARM RD APT 32 | | | | ROANOKE VA | VA | 24017 | |
| 5437131 | THORNTON GARY AND JANET THORNTON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5494324 | THORNTON HOLLY | 153 FIRST AVE | | | | HOMETOWN | WV | 25109 | |
| 5494325 | THORNTON JACQUES | PO BOX 164 | | | | ELBERTON | GA | 30635 | |
| 5494326 | THORNTON JACY H | 296 MOUNTAINTOP LANE | | | | ALDERSON | WV | 24910 | |
| 5494327 | THORNTON JAMES | 75-6008 ALII DR UNIT 104 | | | | KAILUA KONA | HI | 96740 | |
| 5477280 | THORNTON JAMIE | 6 JOHN ST | | | | GREENWICH | NY | 12834 | |
| 5494328 | THORNTON JANINE | 18 LEE ROAD | | | | EAST PROVIDENCE | RI | 02914 | |
| 5494329 | THORNTON JOAN | 3916 CRAIG AVE | | | | SEBRING | FL | 33870 | |
| 5477281 | THORNTON JON | 75 CONCORD CRESCENT NEWPORT NEWS INDEP CITY700 | | | | NEWPORT NEWS | VA | | |
| 5494330 | THORNTON JUANITA | 2927 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5494331 | THORNTON KATHERINE | 3687 FIR LANE | | | | MEMPHIS | TN | 38115 | |
| 5494332 | THORNTON KELLY | 38 NORTH MCKINLEY APT 14 | | | | HENDERSON | KY | 42420 | |
| 5494333 | THORNTON KENNETH | 33072 BRADFORD NECK RD | | | | WACHAPREAGUE | VA | 23480 | |
| 5494334 | THORNTON KIMBERLY | 535 WEST GULF BANK | | | | HOUSTON | TX | 77001 | |
| 5477282 | THORNTON KYLE | 31 PARRISH ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5494335 | THORNTON LINDA | 756 VILLAGE CENTER DR S | | | | JACKSONVILLE | FL | 32206 | |
| 5494336 | THORNTON LINDA A | 756 VILLAGE CENTER DR S | | | | JAX | FL | 32206 | |
| 5477283 | THORNTON LISA | 105 HARDSCRABBLE RD | | | | CALAIS | ME | 04619 | |
| 5477284 | THORNTON MARCY | 518 S A AVE | | | | ATHENS | MI | 49011 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494337 | THORNTON MARGIE | 239 LIBERTY LAKE ROAD | | | | RED HOUSE | VA | 23963 | |
| 5494338 | THORNTON MARTHA | 1109 FAIRWAY PT DR | | | | RIVERDALE | GA | 30274 | |
| 5494339 | THORNTON MUCHELLE | 2405 BETTYS DR | | | | ALBANY | GA | 31705 | |
| 5494340 | THORNTON MYESHA | 5102 CORTEZ DR | | | | ORLANDO | FL | 32808 | |
| 5477285 | THORNTON NANCY | 22534 88TH AVE | | | | JAMAICA | NY | 11427-2615 | |
| 5494341 | THORNTON OLLIE | 6028 KINGSBURY AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5494342 | THORNTON PATRICIA | 2513 AUBURNHILL | | | | FLORISSANT | MO | 63031 | |
| 5494343 | THORNTON PAULETTA | 206 TREE LINE DR | | | | OAK GROVE | KY | 42262 | |
| 5494344 | THORNTON RAYNA | 228 DURHAM RD | | | | PANSEY | AL | 36370 | |
| 5437133 | THORNTON RAVEN | 177 FAWN DR | | | | ATHENS | GA | 30605 | |
| 5477286 | THORNTON RENITA | 9018 F CONCORD LANE | | | | JUSTICE | IL | 60458 | |
| 5494345 | THORNTON ROBERT L | 2649 HAYES ST | | | | HOLLYWOOD | FL | 33020 | |
| 5494346 | THORNTON ROBIN | 11805 STAMFORD RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5494347 | THORNTON ROSHUNDA | 308 GOODWILL | | | | MINDEN | LA | 71055 | |
| 5477287 | THORNTON RUTHANN | 110 E ISABELLE ST | | | | SAINT JOSEPH | MO | 64501-1120 | |
| 5477288 | THORNTON SHAYLA | 2300 10TH RD SW APT 110 | | | | VERO BEACH | FL | 32962-5247 | |
| 5437135 | THORNTON SUE M AND RUSSELL WAYNE THORNTON | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5494348 | THORNTON TABITHA | 103 F TALLADEGA DOWNS | | | | CLEVELAND | OH | 44110 | |
| 5494349 | THORNTON TASHIRA O | 121 MOTOR RD | | | | WS | NC | 27105 | |
| 5494350 | THORNTON TERA | 3640 SE 131ST LN | | | | BELLEVIEW | FL | 34420 | |
| 5494351 | THORNTON TERESA L | 931 E 15TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5494352 | THORNTON TERRILYN | 180 LINDEN STREET | | | | WARREN | OH | 44483 | |
| 5494353 | THORNTON TERRILYN K | 180 LINDEN ST | | | | WARREN | OH | 44483 | |
| 5477289 | THORNTON THOMAS | 3932 CORONADO DR | | | | PLANO | TX | 75074-7935 | |
| 5494354 | THORNTON TONY M | 5131 OKLAHOMA ST | | | | MUSKOGEE | OK | 74403 | |
| 5494355 | THORNTON TRINA | 2441 RANKIN AVENUE | | | | NORFOLK | VA | 23518 | |
| 5494356 | THORNTON VALERIE | 1182 KRISTEN CV | | | | COLLEGE PARK | GA | 30349 | |
| 5477290 | THORNTON VERONICA | 2562 PLUM CREEK DR | | | | CORDOVA | TN | 38016-0108 | |
| 5494357 | THORNTON VICKEY | 1837 S RIVER RD | | | | JANESVILLE | WI | 53546 | |
| 5494358 | THORNTON VIOLA | 105 ESTEL STREET | | | | NEWPORT NEWS | VA | 23602 | |
| 5494359 | THORNTON WANDA | 5530 E BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5494360 | THORNTON WENDY | 2864 PENSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5494361 | THORNTON WILLIAM | 461 EUGENE JERNIGAN RD | | | | DUNN | NC | 28334 | |
| 5494362 | THORONTON KELLY | 583 S BRIDGE RD | | | | FRANKLIN | GA | 30217 | |
| 5477291 | THORP BRANDON | 112 LEFFERTS PL APT 2 | | | | BROOKLYN | NY | 11238-2973 | |
| 5494363 | THORP KIMBERLY | 4102 SPRINGFIELD CREEK DR | | | | RALEIGH | NC | 27616 | |
| 5477292 | THORP MARYNA | 8567 YODER ST | | | | MANASSAS | VA | 20110-5882 | |
| 5494364 | THORPA TANYA | 249 HAMLEN | | | | ACUSHNET | MA | 02743 | |
| 5494365 | THORPE ANNA | 1093 BLACKSTONE DR | | | | CREEDMOOR | NC | 27522 | |
| 5494366 | THORPE BETTY | 5667 ELGIN ROOF ROAD | | | | DAYTON | OH | 45426 | |
| 5477293 | THORPE DANEELE | 639 E 80TH ST | | | | BROOKLYN | NY | 11236-3311 | |
| 5494367 | THORPE DARNIKA | 939 MERVY DR | | | | ST LOUIS | MO | 63034 | |
| 5494368 | THORPE JANET | 801 NEW BERN AVE | | | | RALEIGH | NC | 27601 | |
| 5494369 | THORPE KATRINA | 441 NORTH POTOMIC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5494370 | THORPE KHALEEN D | 6355 MORSE AVE APT 1305 | | | | JAX | FL | 32244 | |
| 5494371 | THORPE LAKISHA | 301 B LINDEN AVE | | | | OXFORD | NC | 27565 | |
| 5494372 | THORPE LAWRENCE A | 229 FIFTH ST | | | | BROWNFIELD | PA | 15416 | |
| 5477294 | THORPE MARY | 419 ROSIER RD | | | | FORT WASHINGTON | MD | 20744-5534 | |
| 5494373 | THORPE MARYLINN D | 5121 AMBERFIELD WAY | | | | RALEIGH | NC | 27604 | |
| 5477295 | THORPE MELISSA | 3456 MACKENZIE CROSSING | | | | CINCINNATI | OH | 45245-3310 | |
| 5477296 | THORPE NICK | 1345 NE BIRKSHIRE CT | | | | HILLSBORO | OR | 97124-2029 | |
| 5477297 | THORPE PAULETTE | 65 SUMMER ST MERCER021 | | | | TRENTON | NJ | | |
| 5494374 | THORPE STEPHANIE | 201 DOWNING DR | | | | SUMMERVILLE | SC | 29486 | |
| 5494375 | THORPE TERRANCE | 207 S E 2ND ST | | | | MILFORD | DE | 19963 | |
| 5494376 | THORPE TIANDRA L | 7474 DIVEN STREET | | | | NORFOLK | VA | 23505 | |
| 5494377 | THORSBERG JENN | 3 ROEPER DR | | | | ST PETERS | MO | 63376 | |
| 5494378 | THORSEN DARREN | 1314 PRESERVATION WAY | | | | OLDSMAR | FL | 34677 | |
| 5477298 | THORSON OLE | 3980 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756 | |
| 5494379 | THORSON TOM | 6219 HWY 51 SOUTH LOT 70 | | | | JANESVILLE | WI | 53546 | |
| 5494380 | THORTNON TYKERRIA | 804 FLORIDA AVE | | | | LYNCHBURG | VA | 24501 | |
| 5494381 | THORTON BREANNA | 3026 FRANKLIN CT | | | | FT MYERS | FL | 33916 | |
| 5494382 | THORTON BRENDA | 2390 LOT 66 FAIRBURN RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5494383 | THORTON CATHERINE | 1302 CHESTNUT | | | | ROCKFORD | IL | 61102 | |
| 5494384 | THORTON CHANICE | 1440 PRESCOTT ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5477299 | THORTON JEREMY | 15675 S HIGHWAY A | | | | STOCKTON | MO | 65785 | |
| 5494385 | THORTON LARRY T | 1308 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5494386 | THORTON MARIA | 424 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5494387 | THORTON NN | 5535 COLUMBIA PIKE 707 | | | | ARLINGTON | VA | 22204 | |
| 5494389 | THORTON PAUL | 7567 W GEARGETONW WAY | | | | FLORENCE | AZ | 85131 | |
| 5494390 | THORTON SHUNTELL | 100 LOTWOOD CT APT 203 | | | | COLUMBUS | GA | 31906 | |
| 5494391 | THORTON STEPHEN R | 9850 WALLACE LAKE | | | | SHREVEPORT | LA | 71106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494392 | THORTON TERRILYN | 180 LINDEN ST | | | | WARREN | OH | 44483 | |
| 5494393 | THORUD KATHRYN | 28 4 TH STREET SE | | | | FOREST LAKE | MN | 55025 | |
| 5477300 | THOTA SIVA N | 3560 ALMA RD APT 921 | | | | RICHARDSON | TX | 75080-1105 | |
| 5494394 | THOTH AZAZEL | 9868 ERMA RD | | | | SAN DIEGO | CA | 92131 | |
| 5494395 | THOUROGOOS LIPTUSHA | 611 THOMAS NELSON DRIVE | | | | VA BCH | VA | 23452 | |
| 5494396 | THOUSAND RYAN | 23463 E ONTARIO PL | | | | AURORA | CO | 80016 | |
| 5494397 | THOY BLACKWELL | 304 TORBUSH ST | | | | EAST SPENCER | NC | 28039 | |
| 5477301 | THRAILKILL RHEA | 112 OVERLAND TRL | | | | GILLETTE | WY | 82716-4627 | |
| 5477302 | THRALL DEBRA | 9310 BARTEL RD | | | | BREWERTON | NY | 13029 | |
| 5494398 | THRALL KITTYLYNN | 129 WINTER PARK LANE | | | | PBG | FL | 33410 | |
| 5494399 | THRALL KITTYLYNN A | 3 DOUGLAS RD | | | | RIVIERA BEACH | FL | 33404 | |
| 5494400 | THRAPMAN ZENA | RT2 BOX 218 | | | | FRENCHCREEK | WV | 26218 | |
| 5494401 | THRAS EFREM | 9030 MARKVILLE DRIVE | | | | DALLAS | TX | 75243 | |
| 5477303 | THRASH JOHNNY | 4811 THEALL RD | | | | HOUSTON | TX | 77066-2654 | |
| 5477304 | THRASH LAMAR | 9105 HELMSLEY DR | | | | CLINTON | MD | 20735 | |
| 5494402 | THRASH STACIE | 1209 MOULTRIE CT | | | | RALEIGH | NC | 27615 | |
| 5477305 | THRASHER ALFRED | 6744 S OAKLEY AVE | | | | CHICAGO | IL | 60636-2406 | |
| 5494403 | THRASHER BRADLEY | 17931 LAKE CARLTON DRD | | | | LUTZ | FL | 33558 | |
| 5494404 | THRASHER CHRISTOPHER | 108 FAIR ST | | | | HUEYTOWN | AL | 35023 | |
| 5477306 | THRASHER CHRISTOPHER | 108 FAIR ST | | | | HUEYTOWN | AL | 35023 | |
| 5494405 | THRASHER DANA | 215 HILL ST | | | | BONNE TERRE | MO | 63628 | |
| 5477307 | THRASHER DERRICK | 11 SPRING VALLEY CV | | | | COVINGTON | GA | 30016-3602 | |
| 5494406 | THRASHER DONNA | PO BOX 172 | | | | PIEDMONT | MO | 63957 | |
| 5477308 | THRASHER JOHN | 11413 BROOK RUN DRIVE MONTGOMERY031 | | | | GERMANTOWN | MD | | |
| 5494407 | THRASHER KATIE | 45 SCHOOL ST | | | | RIENZI | MS | 38865 | |
| 5494408 | THRASHER MARVIN | 9 LOCKSLEY CT E | | | | BEDFORD | IN | 47421 | |
| 5494409 | THRASHER NYIILA | 27 LAURETTA DR | | | | HIGHLAND | NY | 12528 | |
| 5494410 | THRASHER TAMMY | 106 AND A HALF SACRA VIA ST | | | | MARIETTA | OH | 45750 | |
| 5477309 | THREADGILL LARRY | 14470A HEROES WAY | | | | GULFPORT | MS | 39503-4374 | |
| 5494411 | THREAT CORTEZYA | 1696 WESTWOOD AVE | | | | ALLIANCE | OH | 44601 | |
| 5494412 | THREAT NAKIA M | 16876 JED FOREST LN | | | | WOOODBRIDGE | VA | 22191 | |
| 5477310 | THREATS MARJORIE | 90 RAGTOWN RD | | | | RICHLAND | GA | 31825 | |
| 5494413 | THREATS PRETORIA | 1611 EMERSON AVE | | | | COLUMBUS | GA | 31907 | |
| 5494414 | THREATT ANGELA | 2318 SHADOW VALLEY RD APT F | | | | HIGH POINT | NC | 27265 | |
| 5494415 | THREATT ANTONIA | 3012 CELIA AVE | | | | CHARLOTTE | NC | 28216 | |
| 5494416 | THREATT JAYNEE | 182 GOLD DR | | | | ORANGBURG | SC | 29118 | |
| 5494417 | THREATT MAXINE | 600 SILVERTON DR | | | | BIRMINGHAM | AL | 35215 | |
| 5494418 | THREATT PAMELA | 1816 BREWTON DR | | | | CHARLOTTE | NC | 28206 | |
| 5494419 | THREATT TERESA | 104 W RUBY AVE | | | | GASTONIA | NC | 28054 | |
| 5494420 | THREE LEAF | 801 CARTERS CORNER RD | | | | SUNBURY | OH | 43074 | |
| 4869801 | THREE LOLLIES LLC | 6520 PLATT AVENUE 573 | | | | WEST HILLS | CA | 91307 | |
| 4784100 | Three Rivers Water Deptartment | 2146-C MAIN ST | | | | THREE RIVERS | MA | 01080 | |
| 5494421 | THREE STARS FASHION | 1096 NEWFOUND RD | | | | LEICESTER | NC | 28748 | |
| 5437137 | THREE STARS FASHION | 1096 NEWFOUND RD | | | | LEICESTER | NC | 28748 | |
| 5494422 | THREEJRONS EARLENE | PO BOX 1072 | | | | FT WASHAKIE | WY | 82514 | |
| 5494423 | THREESIXTY SOURCING LTD | 95 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5494424 | THREET DEBRA | 4909 BROOKHAVEN | | | | WICHITA | KS | 67216 | |
| 5494425 | THRESEA DAVIS | 322 SW 10TH CT | | | | DEERFEILD BEACH | FL | 33441 | |
| 5477311 | THRESS JAMES | 314 W LINCOLN ST LOT 8 | | | | NEW LEXINGTON | OH | 43764 | |
| 5494428 | THRIFT MICHELE | 975 CAMPBELL ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5437139 | THRIFTY WHITE | 126 5TH ST N | | | | BRECKENRIDGE | MN | 56520 | |
| 5477312 | THRISTINO PETER | 873 71ST ST | | | | BROOKLYN | NY | 11228-1016 | |
| 5494429 | THROCKMORHON KAREN | 93 ROSS STREET | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5494430 | THROCKMORTON LUCY | ONE CHESTNUT ST APT A 17 | | | | PROVIDENCE | RI | 02903 | |
| 5494431 | THROCKMORTON MARCELLA | 2670 HWY 354 | | | | WALNUT | MS | 38683 | |
| 5494432 | THROCKMORTON MARK | 1507 S 18TH | | | | ST JOSEPH | MO | 64505 | |
| 5494433 | THROCKMORTON MISSY | 886 COLEMAN RD | | | | WEST PORTSMOUTHN | OH | 45663 | |
| 5494434 | THROCKMORTON NICK | 886 COLEMAN RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5494435 | THRONDSET MICHENFELDER | ONE CENTRAL AVE WEST STE 203 | | | | ST MICHAEL | MN | 55376 | |
| 5494436 | THRONTON KATRINA | 7114 FAIRCHILD DR 201 | | | | ALEXANDRIA | VA | 22306 | |
| 5494438 | THROWER ANDREANA | 2100 PARK HILL | | | | PITTSBURGH | PA | 15201 | |
| 5477313 | THROWER JULIA | 120 SAINT PHILIP CT | | | | DANVILLE | CA | 94526-5223 | |
| 5494439 | THROWER KECHA | 8101 CANTRELL RD | | | | LITTLE ROCK | AR | 72227 | |
| 5477314 | THROWER LARRY | 120 SAINT PHILIP CT | | | | DANVILLE | CA | 94526-5223 | |
| 5494440 | THROWER33 JOHANN | 3348 E 123RD ST | | | | CLEVELAND | OH | 44120 | |
| 5477315 | THRUSH PATRICIA | 1899 N WILKINSON WAY | | | | PERRYSBURG | OH | 43551-2999 | |
| 5494441 | THRUSH VICKIE M | 133 DUNBARTON CT | | | | WINSTON SALEM | NC | 27012 | |
| 5477316 | THRUSH WARREN L | 49 E SAIKO RD N | | | | HOPE | MI | 48628 | |
| 5437141 | THT BODY INTIMATES LLC | 501 E 89TH ST | | | | BROOKLYN | NY | 11236-3212 | |
| 5494442 | THTMIXEDGUR THTMIXEDGURL | 548 COTTONTAIL DRIVE | | | | CROSBY | TX | 77532 | |
| 5494443 | THU ANH VO | 10442 THIENES AVE | | | | EL MONTE | CA | 91733 | |
| 5494444 | THU D TRAN | 2125 MARVIN RD SE | | | | LACEY | WA | 98503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4771 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494445 | THU DO | 2150 MONTEREY HWY | | | | SAN JOSE | CA | 95112 | |
| 5494446 | THU L NGUYEN | 757 KINALAU PL APT 301 | | | | HONOLULU | HI | 96813-2601 | |
| 5494447 | THUAN NGUYEN | 130 BILLINGS ST | | | | NORTH QUINCY | MA | 02171 | |
| 5494448 | THUEMAN DIANNE | 390 APT E HICKORY POINT BLVD | | | | NEWPORT NEWS | VA | 23608 | |
| 5494449 | THUG GENTLEMAN ENTERTAINM | 383 SOUTH 4TH STREET | | | | BROOKLYN | NY | 11211 | |
| 5437143 | THULE INC KAR RITE INTERNATIO | 42 SILVERMINE RD | | | | SEYMOUR | CT | 06483-3907 | |
| 5437145 | THULE ORGANIZATION SOLUTIONS I | 6303 Dry Creek Parkway | | | | Longmont | CO | 80503 | |
| 5494450 | THULIEN BRIAN | E2957 STATE RD 161 | | | | IOLA | WI | 54945 | |
| 5494451 | THUMM RAMONA L | 510 4TH ST SE | | | | NAPLES | FL | 34117 | |
| 5477317 | THUMMEL KIMBERLY | 223 W WILLOW ST | | | | CLARINDA | IA | 51632 | |
| 5477318 | THUN VISIT | 12409 LARGO DR APT 96 | | | | SAVANNAH | GA | 31419-2050 | |
| 5477319 | THUNBORG BOBBI | 2354 151ST LN NW | | | | ANDOVER | MN | 55304-4587 | |
| 5494452 | THUNDER LUTA W | PO BOX 5019 | | | | PINE RIDGE | SD | 57770 | |
| 5494453 | THUNDER MINDI | N3400 HWY 47 | | | | NEOPIT | WI | 54150 | |
| 4860150 | THUNDER MOUNTAIN ELECTRIC | 1340 S LININGER DR | | | | GOLDEN | CO | 80401 | |
| 5494454 | THUNDER NELLIE | 1650 S ARIZONA AVE | | | | CHANDLER | AZ | 85256 | |
| 5494455 | THUNDERBOLT AUDIO INTERFACECO | 511 LUCERNE AVE SUITE 403 | | | | LAKE WORTH | FL | 33460 | |
| 5477320 | THUONG PHI | 6600 NE 78TH CT B4 SUITE 65738 MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5477321 | THURAIN AUNG | 11702 HERITAGE ESTATES AVE APT 326 | | | | ORLANDO | FL | 32825-4433 | |
| 5437147 | THURAIRAJAH CYNTHIA | 5076 TREMONT AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5494456 | THURBER BRIANNA | 267 W RANCHETTE RD | | | | TEMPLE | GA | 30179 | |
| 5494457 | THURBER LOIS | PO BOX 16 | | | | RIO | WI | 53960 | |
| 5494458 | THURBY AMBER | 2716 WEST 4TH STREET | | | | OWENSBORO | KY | 42301 | |
| 5494459 | THURBY JAMES | 2310 ADAMS LN LOT 1 | | | | HENDERSON | KY | 42420 | |
| 5494460 | THURBY MARILEE | 1920 W PARRISH AVE | | | | OWENSBORO | KY | 42301 | |
| 5477322 | THURECHT ANDREW | 5263 SARGENT LYTLE AVE UNIT B | | | | EL PASO | TX | 79906-3274 | |
| 5494461 | THURIN JENNIFER S | 317 36TH ST NW | | | | CANTON | OH | 44709 | |
| 5477323 | THURLOW ANTHONY | 5906 FISHER AVE | | | | FORT HOOD | TX | 76544 | |
| 5494462 | THURLOW PATRICIA | 80 HUDSON STREET | | | | MARLBOROUGH | MA | 01752 | |
| 5494463 | THURLOW RACHEL | 3 N SERVEN ST | | | | PEARL RIVER | NY | 10965 | |
| 5437149 | THURMAN & AMY DANIELS | 1025 APACHE TRAIL | | | | GOULDSBORO | PA | 18424 | |
| 5494464 | THURMAN ALQUETTA | 8092 LOMANE ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5494465 | THURMAN BRIDGET | 1725 STRATHMORE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5494466 | THURMAN BRYAN T | 7713 NIGHTINGALE LN | | | | GODFREY | IL | 62035 | |
| 5494467 | THURMAN CHAKETA | 2350 CDBB PKWY SE APT 31B | | | | SMYRNA | GA | 30080 | |
| 5494468 | THURMAN CHARLES | 404 EDWARDS ST | | | | LELAND | MS | 38756 | |
| 5494469 | THURMAN JUDY | 319 HUNTERS RD | | | | SYLVANIA | GA | 30467 | |
| 5494470 | THURMAN MADELINE A | 1429 MIAMI RD APT 2 | | | | FT LAUDERDALE | FL | 33316 | |
| 5494472 | THURMAN PAMELA | 2903 N 76TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5494474 | THURMAN RONNA | 501 FIR ST | | | | HUMANSVILLE | MO | 65674 | |
| 5494475 | THURMAN SARAH | 1209 PARK FORREST DRIVE | | | | FORT O | GA | 37412 | |
| 5494476 | THURMAN TERRY A | 604 BAMBOO ST | | | | DEMOPOLIS | AL | 36732 | |
| 5494477 | THURMAN TIFFANY | 6246 STONEY CREEK OVERLOOK | | | | AUSTELL | GA | 30168 | |
| 5494478 | THURMAN TONY | 3909 TREVOR AVE | | | | CINCINNATI | OH | 45211 | |
| 5494479 | THURMAN VAN | 4005 FAIRWOOD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5494480 | THURMAN YEASHA | 1763 W BANE AVE | | | | TULARE | CA | 93274 | |
| 5494481 | THURMANEIKA JACKSON | 7800 READ BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5494482 | THURMON PAULA J | PO BOX 1677 | | | | GRIFFIN | GA | 30224 | |
| 5494483 | THURMON TIARA | 1249 HODIMONT | | | | ST LOUIS | MO | 63112 | |
| 5494484 | THURMOND ALICIA | 36 SAMPSON AVE APT 5 | | | | SEASIDE HEIGHTS | NJ | 08751 | |
| 5494485 | THURMOND DAVID E | 130 JACK JONES ST | | | | AIKEN | SC | 29801 | |
| 5494486 | THURMOND LYDIA | 189 GA AVE | | | | WINDER | GA | 30680 | |
| 5494487 | THURMOND PHILIP | -110 STAGE COACH ROAD | | | | HINSDALE | MA | 01235 | |
| 5494488 | THURNALL JOHNATHAN | 40 RACKWALL LN | | | | CRIMORA | VA | 24431 | |
| 5477324 | THUROW PAUL | 3431 ADAIR AVE N | | | | CRYSTAL | MN | 55422-2570 | |
| 5494489 | THURSTON ALLISON | 483 COTSVILLE ROAD | | | | CAMPBELL | OH | 44405 | |
| 5494490 | THURSTON ANNA | 3012 W GARTEN RD | | | | OZARK | MO | 65721 | |
| 5477325 | THURSTON BERNATH | 502 S 28TH ST SAINT JOSEPH141 | | | | SOUTH BEND | IN | | |
| 5494491 | THURSTON KRISTIN | 1010 DEEP RUN RD | | | | CARTERSVILLE | GA | 23027 | |
| 5494492 | THURSTON LAQUINTA D | 912 B SOUTH STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5477326 | THURSTON LINDA | 329 CANIS DR S | | | | ORANGE PARK | FL | 32073-2439 | |
| 5437151 | THURSTON MARK | 66 GIRARD AVE | | | | NEWPORT | RI | 02840-1100 | |
| 5494493 | THURSTON MATTHEW | 463 CORBIN PARK RD | | | | SMYRNA BEACH | FL | 32168 | |
| 5494494 | THURSTON MELISSA | 2821 DUKE HOMESTEAD ROAD | | | | DURHAM | NC | 27705 | |
| 5494495 | THURSTON MILDRED | 109 CENTERVILLE ROAD | | | | MINERAL | VA | 23117 | |
| 5494496 | THURSTON MILDRED T | PO BOX 368 | | | | MINERAL | VA | 23117 | |
| 5494497 | THURSTON NANCY | 127 WINTER DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5494498 | THURSTON OCONNOR | 2115 NORTH JOHN RUSSELL C | | | | ELKINS PARK | PA | 19027 | |
| 5477327 | THURSTON RANDALL | 4708 TAMMY DR | | | | WICHITA FALLS | TX | 76306-1612 | |
| 5494499 | THURSTON TERESA | 1024 FIR PLACE APT A | | | | GREENSBORO | NC | 27407 | |
| 5477328 | THURSTON TERESA | 135 CENTERVILLE RD | | | | MINERAL | VA | 23117 | |
| 5494500 | THURSTONSON RICHARD G | 47 ROAD 3490 | | | | FLORA VISTA | NM | 87415 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494501 | THUSHARA GUNAWARDENE | 34 MONTCLAIR AVE | | | | EDISON | NJ | 08820 | |
| 5494502 | THUY LY | 7249 HANFORD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5494503 | THUYDUONG VO | 126 TORY CIR | | | | ENOLA | PA | 17025 | |
| 5494504 | THUYLOAN LE | 7301 WPEORIA AVE | | | | PEORIA | AZ | 85345 | |
| 5494505 | THWATIES AMBER | 1836 HIBISCUS AVE | | | | RIVERSIDE | CA | 92508 | |
| 5494506 | THY CHEA | 4403 MANCHESTER LN NW | | | | ROCHESTER | MN | 55901 | |
| 5437153 | THY TRADING LLC | 122 MILL RD STE P1650 | | | | PHOENIXVILLE | PA | 19460-1438 | |
| 5494507 | THYAN MARK | 4270 OLD PARIS MURRAY ROAD | | | | PARIS | TN | 38242 | |
| 5494508 | THYMES KENTRELL J | 3015 SOUTHERN BLVD SE APT B | | | | RIO RANCHO | NM | 87124 | |
| 5494509 | TI A CRAWFORD | 5324 N TERRY OKLAHOMA C | | | | OKLAHOMA CITY | OK | 73111 | |
| 5494510 | TIA BENSON | 5624 N 50TH AVE | | | | OMAHA | NE | 68104 | |
| 5494511 | TIA BERRY | 934 PATTYAPSCO AVE | | | | BALTIMORE | MD | 21225 | |
| 5494512 | TIA BOND | 3431 N 23RD STREET | | | | MILWAUKEE | WI | 53206 | |
| 5494513 | TIA BROWN | 2129 GRASMERE AVE | | | | COLUMBUS | OH | 43211 | |
| 5494515 | TIA CLEMMONS | 10433 CAMPUS WAY SOUTH | | | | UPPER MARLBORO | MD | 20774 | |
| 5494516 | TIA DAVIS | 7000 GOODSON ROAD LT 303 | | | | UNION CITY | GA | 30291 | |
| 5494517 | TIA DICKERSON | 8429 HALSEY RD | | | | LUSBY | MD | 20657 | |
| 5494518 | TIA DIGGS | 5516 PIONEER DRIVE | | | | BALTIMORE | MD | 21214 | |
| 5494519 | TIA GORDON | 3220 JACQUELINE DR | | | | ALBANY | GA | 31705 | |
| 5494520 | TIA HAILE | 222 W 26TH ST | | | | WILMINTON | DE | 19802 | |
| 5494521 | TIA HALL | 601 SMITH AVE NW | | | | CANTON | OH | 44710 | |
| 5494522 | TIA HOPKINS | 1434 JEFFERSON AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5494523 | TIA JOHNSON | 4704 PARKSIDE DRIVE | | | | BALT | MD | 21206 | |
| 5494524 | TIA LABARBERA | 26 UPERWOODS RD | | | | NEW HARTFORD | NY | 13413 | |
| 5494525 | TIA MCCAULEY | 394 CHEW ST | | | | ALLENTOWN | PA | 18103 | |
| 5494526 | TIA MONROE | 69 C23 R2 ST | | | | PATERSON | NJ | 07514 | |
| 5494527 | TIA MORROW | 3800 MLK PARKWAY | | | | DES MOINES | IA | 50310 | |
| 5494528 | TIA PALMER | 1015 IST AVE | | | | CHARLESTON | WV | 25312 | |
| 5494529 | TIA POPE | KENNILWORTH AVE | | | | WARREN | OH | 44484 | |
| 5494530 | TIA PORTER | 586 AMAL DR SW | | | | ATLANTA | GA | 30315 | |
| 5494531 | TIA PORTR | 912 EAST POST ST | | | | PARIS | TX | 75460 | |
| 5494532 | TIA QUINTERO | PO BOX 1051 | | | | FORT APACHE | AZ | 89526 | |
| 5437155 | TIA R GRENCZ | 4060 INDUSTRIAL DRIVE | | | | HARRISON | MI | 48625 | |
| 5494533 | TIA ROBINSON | 215 E CLINTON STR | | | | CLAYTON | NJ | 08312 | |
| 5494534 | TIA ST MARKS | 313 SENIOR AVE 2 | | | | HARLEM | MT | 59526 | |
| 5494535 | TIA STRAUSSER | 511 LUTZ VALLEY RD | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 5494536 | TIA TASTYWALKER | 2545 N GARDENA ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5494537 | TIA THOMAS | 4134 BIRCHWOOD RD | | | | RICHTON PARK | IL | 60471 | |
| 5494538 | TIA WALKER | 2653 MAYFAIR RD | | | | AKRON | OH | 44312 | |
| 5494539 | TIA WALSTON | 30485 BRANNIGAN DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5494540 | TIA WILLIAMS | 296 SOUTH BALLOU CT | | | | BALTIMORE | MD | 21231 | |
| 5494541 | TIA WOEBKENBERG | 2231 BOLSER DR | | | | CINCINNATI | OH | 45215 | |
| 5494542 | TIA YANG | 509 S 14TH STREET | | | | MINNEAPOLIS | MN | 55479 | |
| 5477329 | TIA YUKI | 650 CRAIGHURST TER | | | | MONTEREY PARK | CA | 91755-3912 | |
| 4846399 | TIAA COMMERCIAL FINANCE INC | P O BOX 911608 | | | | DENVER | CO | 80291 | |
| 5494543 | TIA-ADOLPH YATES-MURRAY | 421 LEE MILL DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5494544 | TIA-CIARA BONNER | 15716 HARVARD AVE | | | | CLEVELAND | OH | 44128 | |
| 5494545 | TIAFAU PURCELL | 373 W 170 S | | | | SALEM | UT | 84653 | |
| 5494546 | TIAGO LUSSAN | 585 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 5494547 | TIAH CHESTER | 3561 HENRYS WAY | | | | HENDERSON | KY | 42420 | |
| 5494548 | TIAH HANDLEY | 468 KANSAS | | | | WINONA | MN | 55987 | |
| 5494549 | TIAH SMITH | 5718 ROHNS ST | | | | DETROIT | MI | 48213-3033 | |
| 5494550 | TIAI TALOSAGA | 3121 ALAILIMA ST APT 300 | | | | HON | HI | 96818 | |
| 5494551 | TIAIRIA SMITH | 4001 ELAINE PL N | | | | COLUMBUS | OH | 43227 | |
| 5494552 | TIALINO SIOLIULA | 3900 TAFT DR | | | | ANCHORAGE | AK | 99517 | |
| 5494553 | TIAMARA SMITH | 508 HIAWATHA CIR | | | | CHICKAMAUGA | GA | 30707 | |
| 5477330 | TIAN AMY | 12258 SAINT JAMES RD | | | | POTOMAC | MD | 20854-2166 | |
| 5477331 | TIAN YINGGANG | 26 HILLANDO DR | | | | SHREWSBURY | MA | 01545-6104 | |
| 5477332 | TIAN YU | 30 KINGSTON TER MERCER021 | | | | PRINCETON | NJ | | |
| 5477333 | TIAN YUSU | 659 W RANDOLPH ST APT 1018 | | | | CHICAGO | IL | 60661-2246 | |
| 5494554 | TIANA ALONZO | 417 HAYWARD AVE | | | | FRUITLAND | MD | 21826 | |
| 5494555 | TIANA ANDERSON | 214 WRIGHT AVE | | | | DARBY | PA | 19023 | |
| 5494556 | TIANA BAILEY | 305 NORTH 15TH | | | | MOREHEAD CITY | NC | 28557 | |
| 5494557 | TIANA BARRETT | 209 N 53RD ST | | | | PHILADELPHIA | PA | 19139 | |
| 5494558 | TIANA BIRTHA | 60 THATCHER AVE | | | | BUFFALO | NY | 14215 | |
| 5494559 | TIANA C JONES | 7000 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | |
| 5494560 | TIANA DAVIS | 4063 PAXTON BLVD | | | | OMAHA | NE | 68111 | |
| 5494561 | TIANA GANT | 3300 BLUEWATER PINES NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5494562 | TIANA GONZALEZ | 38455 27TH ST EAST | | | | PALMDALE | CA | 93550 | |
| 5494563 | TIANA HARDY | 6529 BRICKTOWN CIRCLE | | | | GLEN BURNIE | MD | 21061 | |
| 5494564 | TIANA HATCH | 575 EUCLID AVE | | | | AKRON | OH | 44307 | |
| 5494565 | TIANA HAYES | 25334 CIRCLE DR | | | | SOUTHFIELD | MI | 48075 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494566 | TIANA JACKSON | 51 HINDA BLVD | | | | RIVERHEAD | NY | 11901 | |
| 5494567 | TIANA MILLER | 8324 FARLEY ST | | | | OVERLAND PARK | KS | 66212 | |
| 5494568 | TIANA MORRIS | 5227 CHALMERS ST | | | | DETROIT | MI | 48213 | |
| 5437157 | TIANA MURRAY | 1444 N NEWPORT AVE | | | | STOCKTON | CA | 95205 | |
| 5494569 | TIANA PATTERSON | 4620W AVINGTON WAY | | | | INDPLS | IN | 46254 | |
| 5494570 | TIANA PERRY | 10257 CANTER WAY DR | | | | OVERLAND | MO | 63114 | |
| 5494571 | TIANA PIERRE | 9635 GROSS | | | | BEAUMONT | TX | 77707 | |
| 5494572 | TIANA ROBINSON | 12013 REVERE | | | | CLEVELAND | OH | 44105 | |
| 5494573 | TIANA SILVER | 252 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| 5494574 | TIANA SIMONELLI | 5 SHERMAN ST | | | | ROXBURY | MA | 02149 | |
| 5494575 | TIANA SIMS | 514 ARLINGTON ST | | | | CANTON | OH | 44708 | |
| 5494576 | TIANA SUMMERALL | 86 138 I KUWALE RD | | | | WAIANAE | HI | 96792 | |
| 5494577 | TIANA THOMAS | 1830 N BUFFALO DR 1071 | | | | LAS VEGAS | NV | 89128 | |
| 5494578 | TIANA TURNER | 3864 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5494580 | TIANA WILLIAMS | PO BOX 8144 | | | | HALEDON | NJ | 07538 | |
| 5494581 | TIANDRA CRAWFORD | 3055 GRAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5494582 | TIANE PERKINS | 2819 HARLEM AVE | | | | BALTIMORE | MD | 21216 | |
| 5494583 | TIANGAY L KOKER | 5528 KAREN ELAINE DR APT 758 | | | | NEW CARROLLTON | MD | 20784 | |
| 5437159 | TIANJIN KANGLI ZEFANGYUAN | 10401 LANARK | | | | DETROIT | MI | 48224 | |
| 5494584 | TIANNA BOWENS | 5129 KNOX ST | | | | PHILADELPHIA | PA | 19144 | |
| 5494585 | TIANNA DYSON | OR EILEEN HUNTER OR JASMINE HARDEN | | | | WEST POINT | MS | 39773 | |
| 5494586 | TIANNA HARMON | 35691 EAST ATLANTIC SHORE CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5494587 | TIANNA KENNEDY | 611 EAST LIBERTY STREET APT 9 | | | | SUMTER | SC | 29154 | |
| 5494588 | TIANNA LOZADA | 1126 STEINMETZ ROAD | | | | DENVER | PA | 17517 | |
| 5494589 | TIANNA PERRY | 4801 HIGHWAY 58 | | | | CHATTANOOGA | TN | 37416 | |
| 5494590 | TIANNA SCOTT | 5214 S MANHATTAN PL | | | | LA | CA | 90062 | |
| 5494591 | TIANNA STRINGER | 1924 5TH ST E | | | | SAINT PAUL | MN | 55119 | |
| 5494592 | TIANNA TAYLOR | 20343 PLYMOUTH RD | | | | DETROIT | MI | 48228 | |
| 5494593 | TIANNA WHITE | 1941 N 80TH CT | | | | KANSAS CITY | KS | 66112 | |
| 5494594 | TIANNE CORDERO | 13829 SW 157 TER | | | | MIAMI | FL | 33177 | |
| 5494595 | TIANYE JOHNSON | 564 DODGE STREET | | | | BUFFALO | NY | 14208 | |
| 5494596 | TIANZA FRAZIER | 7000 S EGGLESTON | | | | CHICAGO | IL | 60621 | |
| 5494597 | TIANZHI HUANG | 469 JULLIARD DRIVE | | | | CLAREMONT | CA | 91711 | |
| 5494598 | TIARA A LLOYD | 2048 N KOSTTNER AVE | | | | CHICAGO | IL | 60639 | |
| 5494599 | TIARA ALEANDER | 1637 VANCE | | | | TOLEDO | OH | 43607 | |
| 5494600 | TIARA ANTHONY | 4874 REDWOOD ST | | | | NEW ORLEANS | LA | 70127 | |
| 5494601 | TIARA BRIDGES | 636 SHERMAN ST | | | | AKRON | OH | 44311 | |
| 5494602 | TIARA BROWN | 12 DOWLING CIRCLE | | | | PARKVILLE | MD | 21234 | |
| 5494603 | TIARA BURGE | 655 SOUTH 23 STREET | | | | BEAUMONT | TX | 77707 | |
| 5494605 | TIARA CLINTON | 939 LUNSFORD PLACE | | | | CHARLOTTE | NC | 28205 | |
| 5494606 | TIARA CONNER | 16251 ROSSINI DR | | | | DETROIT | MI | 48205 | |
| 5494607 | TIARA CORKINS | 4224 HICKORY ROAD | | | | MISHAWAKA | IN | 46545 | |
| 5494608 | TIARA CORNELIUS | PO BOX 1035 | | | | ADEL | GA | 31620 | |
| 5494609 | TIARA COUSINS | 212 ALLEN RD | | | | BALTIMORE | MD | 21261 | |
| 5494610 | TIARA D BELL | 1220 KENMORE AVE | | | | JOLIET | IL | 60435 | |
| 5494611 | TIARA EVANS | 519 29TH ST E | | | | PALMETTO | FL | 34221 | |
| 5494612 | TIARA FITZ | 5381 SE 136TH AVE | | | | PORTLAND | OR | 97236-4033 | |
| 5494613 | TIARA GANTT | 4803 ALABAMA AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5494614 | TIARA GIBSON | 7722 CONNECTICUT AVE | | | | CLEVELAND | OH | 44105 | |
| 5494615 | TIARA HAIR | 6221 HANCOCK AVE | | | | STL | MO | 63115 | |
| 5494616 | TIARA HARRIS | 112 ESSEX AVE | | | | ALTAMONT SPGS | FL | 32701 | |
| 5494617 | TIARA HOWARD | 1227 QUEEN ST NE APT 1 | | | | WASHINGTON | DC | 20002 | |
| 5437161 | TIARA HUBBARD | 270 PINKNEY DRIVE | | | | JASPER | AL | 35501 | |
| 5494618 | TIARA HUNTER | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23324 | |
| 5494620 | TIARA JAMES | 338 BAYOU DULARGE RD | | | | HOUMA | LA | 70361 | |
| 5494621 | TIARA JAMISON | 5625 IRONWOOD CT | | | | COLUMBUS | OH | 43229 | |
| 5494622 | TIARA JONES | 1704 CLOUDBURST CIR | | | | SHELBY | NC | 28150 | |
| 5494623 | TIARA KELLY | 2816 S 65TH ST | | | | PHILA | PA | 19142 | |
| 5494624 | TIARA L CLAY | 18691 ALBANY | | | | DETROIT | MI | 48234 | |
| 5494625 | TIARA L THOMAS | 13341 SHARONDALE DR | | | | STL | MO | 63135 | |
| 5494626 | TIARA L WEARENGEN-CLAY | 18691 ALBANY | | | | DETROIT | MI | 48234 | |
| 5494628 | TIARA MITCHELL | 7000 GOODSON ROAD | | | | UNION CITY | GA | 30291 | |
| 5494629 | TIARA N PANNELL | 4626 BOYNTON PL | | | | COL | OH | 43227 | |
| 5494630 | TIARA NASH | 25RAINWATER LANE | | | | FREDERICKSBG | VA | 22406 | |
| 5494631 | TIARA OCAIN | 2117 EAST UNION ST | | | | SEATTLE | WA | 98122 | |
| 5494632 | TIARA P GAINEY | 3518 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | |
| 5494633 | TIARA PARKER | 2929 N 76TH STREET | | | | MILWAUKEE | WI | 53222 | |
| 5494634 | TIARA PERRY | 7948 SPRING CREEK RD | | | | CHARLESTON | SC | 29418 | |
| 5494635 | TIARA SANDERS | 5756 TB WRIGHT RD | | | | REMBERT | SC | 29128 | |
| 5494636 | TIARA SCHNEIDER | 345399 STARBORD CT | | | | MILLSBORO | DE | 19966 | |
| 5494637 | TIARA SMITH | 800 EAST LAWSON ST | | | | DESTRAHAM | LA | 70047 | |
| 5494638 | TIARA TAMANAHA | 302 OHAI PL E | | | | WAHIAWA | HI | 96786 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494640 | TIARA TATIAN BROOKS | 5425 GRASMEREAVE | | | | MAPLE HTS | OH | 44137 | |
| 5494641 | TIARA TOMLINSON | 909 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5494643 | TIARA TURNER | 3711 N 14TH ST | | | | MILWAUKEE | WI | 53206-2952 | |
| 5494644 | TIARA TYLER | 1503A ERNESTINE AVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5494645 | TIARA VILKERSON | 13080 WILFERD ST | | | | DETROIT | MI | 48213 | |
| 5494647 | TIARA WHITEHEAD | 121 MAPLE STREET | | | | JACKSON | TN | 38301 | |
| 5494648 | TIARA WHITSETT | 750 FLAVEPIEERCE RDAPT25 | | | | MOBILE | AL | 36608 | |
| 5494649 | TIARAC CLEMONS | 85 NORTH 16TH | | | | WEALTHY HEIGHT | NY | 11798 | |
| 5494650 | TIARAH BURRELLS | 2209 WASHINGTON ST APT B | | | | CHARLESTON | WV | 25311 | |
| 5494651 | TIARASHAW SHAW | 1804 PINEHURST ESTATES | | | | LAKEHURST | NJ | 23606 | |
| 5494652 | TIARE LEWIS | 12911 S WILTON PL | | | | GARDENA | CA | 90249 | |
| 5494653 | TIAREIA NICHOLSON | 1171 E WALNUT RD 12 | | | | VINELAND | NJ | 08360 | |
| 5494654 | TIARI MOORE | 11129 RIAZA SQ 7 | | | | STL | MO | 63138 | |
| 5494656 | TIARRA DAVIS | 4322 TARTAN AVENUE | | | | SPRINGHILL | FL | 34608 | |
| 5494657 | TIARRA HORNE | 1268 SWEETGRASS STREET | | | | KNIGHTDALE | NC | 27545 | |
| 5494658 | TIARRA MOSLEY | 2425 2ND AVE NORTH | | | | LAKE WORTH | FL | 33461 | |
| 5494659 | TIARRA SMITH | 1132 LAIDLAW AVE | | | | CINCINNATI | OH | 45237 | |
| 5494660 | TIARRA WHITEHEAD | 5643 18TH WAY S APTB | | | | ST PETE | FL | 33710 | |
| 5477334 | TIARS ANITA | 672 HULUJ | | | | MOUNT PROSPECT | IL | 60056 | |
| 5494661 | TIASHA JACKSON | 1647 SMITH RD | | | | COLUMBUS | OH | 43207 | |
| 5437163 | TIASHANA PHELPS | 3523 LOGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5494662 | TIASHAWNTA HUCY | 18094 E OHIO AVE APT 101 | | | | AURORA | CO | 80017 | |
| 5494663 | TIAWANIA DEYAMPORT | 6534 CHERRY POCKET LN | | | | LAKE WALES | FL | 33898 | |
| 5494664 | TIAWJANNA SWEETING | 1668 W 26TH ST | | | | WEST PALM BCH | FL | 33404 | |
| 5494665 | TIBBETS AMY | 1635 TIMOTHY RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5494666 | TIBBETS JACQUELYN | 14882 STONY PT RD | | | | CASS LAKE | MN | 56633 | |
| 5477335 | TIBBETS MELANIE | 3442 S HOLLAND WAY | | | | LAKEWOOD | CO | 80227-4476 | |
| 5494667 | TIBBETS SHAINA | 56 JACKSONVILLE RD | | | | EAST MACHIAS | ME | 04654 | |
| 5494668 | TIBBETTS BRITTANY | 457 GLENWOOD AVE | | | | SMYRNA | TN | 37167 | |
| 5494669 | TIBBETTS PEGGY | 29 PLEASANT | | | | SALEM | NH | 03079 | |
| 5494670 | TIBBITS TONYA | 212 RANCHETTE ROAD | | | | STONEWALL | LA | 71078 | |
| 5477336 | TIBBITT KELLY | 900 GREYSTONE LN APT 2A | | | | NEWARK | DE | 19711-5987 | |
| 5477337 | TIBBITTS JULIE | 5713 OTTER CREEK CT APT 5 | | | | EAU CLAIRE | WI | 54701-8265 | |
| 5494671 | TIBBS CAROLINE M | 145TURNBULLSTLOT5 | | | | PRINCETON | WV | 24740 | |
| 5477338 | TIBBS CHRISTOPHER | 708 CANAL ST | | | | KINGSLAND | GA | 31548 | |
| 5494672 | TIBBS KEYONNA | 10406 VISCOUNT DR | | | | ST LOUIS | MO | 63136 | |
| 5494673 | TIBBS KIM | 415 SOUTH COLLETT ST | | | | LIMA | OH | 45805 | |
| 5477339 | TIBBS MARJORIE | 607 NOLAN AVE 67 BUCKS017 | | | | MORRISVILLE | PA | 19067 | |
| 5494674 | TIBBS NATHAN | 123 CO RD 898 | | | | BONIFAY | FL | 32425 | |
| 5494675 | TIBBS SANDRA | 3062 MORGANS MILLS CT | | | | RALEIGH | NC | 27610 | |
| 5477340 | TIBERI DEBRA | 407 REAGAN DR | | | | FAIRLESS HILLS | PA | 19030 | |
| 5494676 | TIBERIA PRATT | 4402 BARNABY | | | | WASHINGTON | DC | 20032 | |
| 5477341 | TIBERIO FRANK G SR | 880 INDEPENDENCE DR | | | | WEBSTER | NY | 14580 | |
| 5477342 | TIBILLIAM SANCHEZ | 169 CALLE JOSE DE DIEGO | | | | FAJARDO | PR | 00738 | |
| 5494677 | TIBITS EMILY | 4218 CRAWFORDVILLE RD | | | | TALLAHASSEE | FL | 32305 | |
| 5437165 | TIBLEZ BERHANE | 1230 HOLBROOK TERRACE NE | G01 | | | WASHINGTON | DC | 20002 | |
| 5494678 | TIBTANI RACHEL | 94 NORTHERN DANCER DR | | | | HARRISON | OH | 45030 | |
| 5477343 | TIBUNA NEIL | 68 W CULLEN DRIVE APT 15D | | | | ORANGE | NJ | | |
| 5494679 | TIBURCIO ALVIN | URB REPARTO SANTIAGO CAL | | | | NAGUABO | PR | 00718 | |
| 5494680 | TICARRA FLORENCE | 1010 SW 59TH TERR APT B | | | | GAINESVILLE | FL | 32607 | |
| 5494681 | TICE ANGELA | 6407 MELODY LM | | | | MILFORD | DE | 19960 | |
| 5494682 | TICE CHARLES | 327-C ATLANTIC AVE | | | | VA BCH | VA | 23451 | |
| 5494683 | TICE DAVE | 1914 COOLIDGE AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5494684 | TICE ERRIN | 11108 N 28TH ST | | | | TAMPA | FL | 33612 | |
| 5477344 | TICE MATHEW | 302 WESTWOOD PLACE PRIVATE DR | | | | BRISTOL | TN | 37620-0003 | |
| 5494685 | TICE MITCHEL G | 220 3RD ST | | | | MARATHON | FL | 33050 | |
| 5494686 | TICEY DEE | 1028 CHERRY ST | | | | FOSTORIA | OH | 44830 | |
| 5494687 | TICHA DEREJE | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | |
| 5494688 | TICHA WARNER | 52 OAKCREST AVE | | | | MIDDLE ISLAND | NY | 11953 | |
| 5494689 | TICHELLE FORTES | 2575 DELK RD | | | | MARIETTA | GA | 30067 | |
| 5477345 | TICHENOR EMBER | 4007 BARRINGTON DR | | | | MEDINA | OH | 44256-5954 | |
| 5477346 | TICHENOR JAIME | 5246 FLORIDA ST | | | | DETROIT | MI | 48210-2212 | |
| 5477347 | TICICH BARBARA | 1315 NORTHFIELD DR NE | | | | CEDAR RAPIDS | IA | 52402-7457 | |
| 5494690 | TICKER CLEM | 203 CHRISTIANA | | | | DARDANELLE | AR | 72834 | |
| 5494691 | TICKER LASHANDA | PO BOX 771 | | | | HASTINGS | FL | 32145 | |
| 5494692 | TICKLES CARL | 1610 MYRTLE WALK | | | | BATON ROUGE | LA | 70802 | |
| 5494693 | TICKLES MARKEITHA | PO BOX 56 | | | | CENTERVILLE | MS | 39631 | |
| 5494694 | TICKNER SAMUEL | 823 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 5477348 | TICKNOR JULIA | 3989 ORCHARD LN | | | | GROVE CITY | OH | 43123 | |
| 5477349 | TIDBALL RON | 2317 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661 | |
| 5477350 | TIDBALL TIFANEE | 2910 BUFORD DR APT 314 | | | | BUFORD | GA | 30519-6520 | |
| 5494695 | TIDBALLTIDBALL SANDRACHARL | 174SUNHAVENCTAPTB | | | | NN | VA | 23608 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494696 | TIDD BRITNEY | 80 MAIN STREET | | | | HOT SPRINGS | VA | 24445 | |
| 5494698 | TIDD TERRENCE R | 302 A TAYLOR RD | | | | STANLEY | NC | 28164 | |
| 5477351 | TIDEMAND KATHY | 3841 137TH LN NE | | | | ANOKA | MN | 55304-7323 | |
| 5494699 | TIDEWATER HOMES | 5816 DAVID DAVIS PLACE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5494700 | TIDEWATER PUBLICATIONS LLC | 1000 ARMORY DRIVE | | | | FRANKLIN | VA | 23851 | |
| 5494701 | TIDEWATER UTILITIES INC | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | |
| 5437167 | TIOMORE MASHAY | 1920 N 18TH ST | | | | MILWAUKEE | WI | 53205-1645 | |
| 5477352 | TIDQUIST ROBERT | 401 N JEFFERSON ST | | | | SAN ANGELO | TX | 76901-1759 | |
| 5477353 | TIDWELL CYNTHIA | 1909 HWY 161 PULASKI 119 | | | | NORTH LITTLE ROCK | AR | | |
| 5494702 | TIDWELL DIONNE | 1427 DAVIS ST | | | | CAMDEN | SC | 29020 | |
| 5477354 | TIDWELL JAMES | 381 W SOUTH ST | | | | UPLAND | IN | 46989 | |
| 5494703 | TIDWELL JOHN | 239 ALFREDA DRIVE | | | | GADSDEN | AL | 35901 | |
| 5437169 | TIDWELL JOHN | 239 ALFREDA DRIVE | | | | GADSDEN | AL | 35901 | |
| 5494704 | TIDWELL LATOYA | 3302 WASHINGTON ST APT 36 | | | | TEXARKANA | AR | 71854 | |
| 5477355 | TIDWELL MEGAN | 6300 SCHULER ST | | | | HOUSTON | TX | 77007-2042 | |
| 5494705 | TIDWELL ROBERT | 1805 EAST ASH | | | | ENID | OK | 73701 | |
| 5494706 | TIDWELL SANDRA | PO BOX 9024 | | | | PITTSBURGH | PA | 15224 | |
| 5477356 | TIDWELL TAMARA | 808 HARMONY RD SE N | | | | ARAGON | GA | 30104 | |
| 5494707 | TIDWELL WHITNEY | PO BOX 634 | | | | WARNER | OK | 74469 | |
| 5477357 | TIDWELL WYLIE | 3217 COUNTRY WALK DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5494708 | TIDZUMP JUDY | PO BOX 348 | | | | KINNEAR | WY | 82516 | |
| 5437171 | TIE JOHN H AND MARYLIN TIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5494709 | TIEARA SINGLETON | 2905 POST SPRING WAY | | | | CROFTON | MD | 21114 | |
| 5494710 | TIEBA MCDOWELL | 101 BAKER ST | | | | ETOWN | NC | 28337 | |
| 5494711 | TIEDEMANN JESSICA | POBOX 173 | | | | NASHUA | NH | 03061 | |
| 5477358 | TIEDJE CHRISTINE | 400 GARFIELD ST APT 5 | | | | STOUGHTON | WI | 53589 | |
| 5477359 | TIEDTAE TESSA | 2320 WHITE ST | | | | DUBUQUE | IA | 52001-3534 | |
| 5494712 | TIEHESHAR HANNAH | 55 SPRUCEST | | | | NEWARK | NJ | 07102 | |
| 5477360 | TIEKE CONNIE | 1928 E VELVET DR MARICOPA013 | | | | TEMPE | AZ | | |
| 5494713 | TIELA MURRAY | 15 EAST 18TH STREET | | | | CHESTER | PA | 19013 | |
| 5477361 | TIEMAN TANIA | 812 W LYDIA LN | | | | PHOENIX | AZ | 85041-5939 | |
| 5477362 | TIEMENS SUSAN | 8031 NORTHWEST DR | | | | CLIVE | IA | 50325-5646 | |
| 5494714 | TIEN JESSICA | 5641 FOREST RISE CT | | | | INDIANAPOLIS | IN | 46203 | |
| 5494715 | TIEN NHAN | 9 PARSONS HILL DR NONE | | | | WORCESTER | MA | 01603 | |
| 5494716 | TIEN PHAM | 12102 4TH AVE W | | | | EVERETT | WA | 98204 | |
| 5494717 | TIEN VO | 11566 ROSSOVINO ST | | | | LAS VEGAS | NV | 89183 | |
| 5494718 | TIEN VU | 1021 KRAMER LN | | | | AUSTIN | TX | 78758 | |
| 5494719 | TIENA KINSEY | 602 EAST BRODEN | | | | GLENDIVE | MT | 59330 | |
| 5494720 | TIER 1 BUILDING SERVICES LLC | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 5494721 | TIERA BIVINS | 225 MARTIN LUTHER KING | | | | WHITE PLAINS | NY | 10601 | |
| 5494722 | TIERA BRADSHAW | 757 CHISLETT ST | | | | PITTSBURGH | PA | 15206 | |
| 5494723 | TIERA HILL | 122 S HURON DR | | | | OXON HILL | MD | 20745 | |
| 5494724 | TIERA L COOPER | 3519 STANTON RD SE | | | | WASHINGTON | DC | 20020 | |
| 5494725 | TIERA LEVY | 1913 ART MUSEUM DR | | | | JACKSONVILLE | FL | 32277 | |
| 5494726 | TIERA TIERABERRY | 9320 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5494727 | TIERA WARREN | 34 GLENN ST | | | | RICHLAND | GA | 31825 | |
| 5494728 | TIERANY SMITH | 102 B ST APT-B | | | | TROY | AL | 36081 | |
| 5494729 | TIERNEY AUBREY | 33430 W 8TH PL | | | | MANFORD | OK | 74044 | |
| 5494730 | TIERNEY BLANTON | 1327 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | |
| 5477363 | TIERNEY JAMES | 1100 N LA SALLE DR APT 609APT 609 | | | | CHICAGO | IL | 60610-2674 | |
| 5494731 | TIERNEY JEAN | 4363 VIOLET CIRCLE | | | | LAKE WORTH | FL | 33461 | |
| 5477364 | TIERNEY KRYSTLE | 15 FORD AVE | | | | BAYVILLE | NJ | 08721 | |
| 5477365 | TIERNEY MARY | 17 CHELSEA PL | | | | WILLISTON | VT | 05495 | |
| 5494732 | TIERNEY MOORE | 48078 TULLIS RD | | | | NATALBANY | LA | 70451 | |
| 5494733 | TIERNEY PATRICK | 2803 SEIDENBERG AVE | | | | KEY WEST | FL | 33040 | |
| 5494734 | TIERNEY ROWAN | 974 MILLWOOD ROAD | | | | GREAT FALLS | VA | 22066 | |
| 5494736 | TIERONDA DAVIS | 750 SPRUCE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5494737 | TIERRA ANGLEN | 2228 E 80TH ST | | | | CLEVELAND | OH | 44103 | |
| 5494738 | TIERRA BENTON | 21460 SHELDON RD APT C27 | | | | BROOKPARK | OH | 44142 | |
| 5494739 | TIERRA BROCK | 903 COOKS LANE | | | | BALTIMORE | MD | 21229 | |
| 5494740 | TIERRA BROOKS | 3335ELMORA AVE | | | | BALTIMORE | MD | 21213 | |
| 5494741 | TIERRA BROWN | 16125 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | |
| 5494742 | TIERRA CARTER | 9241 MANOR | | | | DETROIT | MI | 48204 | |
| 5494743 | TIERRA CLAY | 611 NORTHEAST 10TH AVE 1 | | | | FORT PIERCE | FL | 33435 | |
| 5494744 | TIERRA COBLE-RICH | 1412 VASSAR DR | | | | TOLEDO | OH | 43614 | |
| 5494745 | TIERRA CRUTCCHFIELD | 1810 RUSSETT PL | | | | FLINT | MI | 48504 | |
| 5494746 | TIERRA FULLWOOD | 230 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | |
| 5494747 | TIERRA GIVENS | 6195 66TH AVE APT64 | | | | SACRAMENTO | CA | 95823 | |
| 5494748 | TIERRA GLOVER | 3407 DODGE PARK RD 301 | | | | LANDOVER | MD | 20785 | |
| 5494749 | TIERRA GRIFFIN | 244 SYCAMORE ST | | | | GREENSBORO | GA | 30642 | |
| 5494750 | TIERRA JACKSON | 22074 RIVER OAKS DR | | | | CLEVELAND | OH | 44116 | |
| 5494751 | TIERRA L WHITEHEAD | 2834 PARDEE AVE | | | | DEARBORN | MI | 48124 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494753 | TIERRA LONG | 614 ELLIS ST | | | | SALISBURY | NC | 28144 | |
| 5494754 | TIERRA MARSHALL | 3400 CABANA DR UNIT 2092 | | | | LAS VEGAS | NV | 89122 | |
| 5494755 | TIERRA PEARSON | 5435 W MONROE ST | | | | CHICAGO | IL | 60639 | |
| 5494756 | TIERRA PINCKNEY | 37 SOUTH WALLNUT | | | | AKRON | OH | 44303 | |
| 5494757 | TIERRA RONAL THOMPSON JONES | 6232 GENEVA WAY | | | | NORFOLK | VA | 23513 | |
| 5494758 | TIERRA SCOTT | 555 DIAGONAL ST 3 | | | | ST GEORGE | UT | 84770 | |
| 5494759 | TIERRA TUCKER | 6652 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | |
| 5494760 | TIERRA WARREN | 4302 MARINERS COVE CT APT201 | | | | TAMPA | FL | 33610 | |
| 5494761 | TIERRA YOUNG | 500 FOUNDRY ST | | | | VIENNA | GA | 31092 | |
| 5494762 | TIERRIA HALL | 21335 KINGSVILLE ST APT 208 | | | | DETROIT | MI | 48224 | |
| 5494763 | TIESHA CHATFIELD | 1509 MULBERRY ST | | | | CHATTANOOGA | TN | 37404 | |
| 5494765 | TIESHA MILLER | 225 PACES RUN CT | | | | COLUMBIA | SC | 29223 | |
| 5494766 | TIESHA PETERSON | 2437 LYVERE ST | | | | BRONX | NY | 10461 | |
| 5494767 | TIESHA PICKEN | 1664 BROWNSTONE BLVD APT 421 | | | | TOLEDO | OH | 43614 | |
| 5494768 | TIESHA WARD | 1900 LAWRY AVE | | | | LAS VEGAS | NV | 89108 | |
| 5494769 | TIESHA WILLIAMS | 261 BANFORD RD | | | | LANTO | SC | 29565 | |
| 5494770 | TIESSE WALLACE | 22145 LINWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5437173 | TIETJEN SR JOHN H AND BETTY ANNE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5494771 | TIFANIE MOSS | 7250 W GREENS RD APT 510 | | | | HOUSTON | TX | 77064 | |
| 5494772 | TIFANNY COLEMAN | 533 S HARVARD | | | | LOS ANGELES | CA | 90062 | |
| 5494773 | TIFF OZELL | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | |
| 5494774 | TIFFAINE HEMSLEY | 10580 BUTLER RD | | | | NEWBERG | MD | 20664 | |
| 5494775 | TIFFAMY DEMERY | 869 WELLMON STREET | | | | BEDFORD | OH | 44146 | |
| 5494776 | TIFFANEE ARGO | 205 EAST LIBERTY STREET | | | | MARTINSBURG | WV | 25404 | |
| 5494777 | TIFFANEE JAMES | 1707 JANUARY DR APT 303 | | | | SILVER SPRING | MD | 20904 | |
| 5494778 | TIFFANEY CANNON | 1416 EXCHANGE AVE APT B | | | | EAST SAINT LOUIS | IL | 62205 | |
| 5494779 | TIFFANEY CARLISLE | 8336 S 78TH CT | | | | JUSTICE | IL | 60458 | |
| 5494780 | TIFFANEY GREEN | 6107 OLD MADISONVILLE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5494781 | TIFFANEY KEATON | 2018 LISTON CT | | | | ORLANDO | FL | 32811 | |
| 5494782 | TIFFANEY PARKS | 327 SARATOGA ST | | | | STLOUIS | MO | 63122 | |
| 5494783 | TIFFANEY SIMON | 807PAIGE AVE NE | | | | WARREN | OH | 44483 | |
| 5494784 | TIFFANEY STRINGER | 45 BRADY DR | | | | BLAKELY | GA | 39823 | |
| 5494785 | TIFFANI BAKER | 212 FORSYTHIA WAY 2-B | | | | PETERSBURG | VA | 23805 | |
| 5494786 | TIFFANI GRASSMYER | 2109 LINCOLN AVE | | | | TYRONE | PA | 16686 | |
| 5494787 | TIFFANI GREEN | 1302 CHESTNUT LANE | | | | WESTVILLE | NJ | 08093 | |
| 5494788 | TIFFANI GROLL | 320 CRAIG ST | | | | TOLEDO | OH | 43605 | |
| 5494789 | TIFFANI HUNTER | 17590 PATTON ST | | | | DETROIT | MI | 48219 | |
| 5494790 | TIFFANI JONES | 7155 THOREAU CIRCLE | | | | ATLANTA | GA | 30349 | |
| 5494791 | TIFFANI LILLY | 2081-2MERIDIAN | | | | RAVENNA | OH | 44266 | |
| 5494792 | TIFFANI MYER | PO BOX 105 | | | | HAMPTON | NY | 12837 | |
| 5494793 | TIFFANI ORDONEZ | 4092 S MARICOPA DR | | | | PHOENIX | AZ | 85017 | |
| 5494794 | TIFFANI PITTS | 21966 HACKNEY CIRCLE | | | | LINCOLN | DE | 19960 | |
| 5494796 | TIFFANI SPURLOCK | 201 MAEDER AVE | | | | DAYTON | OH | 45417 | |
| 5494797 | TIFFANI STERDIVANT | 2305 EAST GASOR DRIVE | | | | CRETE | IL | 60417 | |
| 5494798 | TIFFANI WHITE | PO BOX 277 | | | | BUCODA | WA | 98530 | |
| 5494799 | TIFFANI WILLIAMS | 3854 GREAT BASIN LN | | | | FOUNTAIN | CO | 80817 | |
| 5494800 | TIFFANI WOODS | 2230 HARTFORD CT | | | | WALDORF | MD | 20602 | |
| 5494801 | TIFFANI WRIGHT | 108 ASPEN LOOP | | | | UNIOMN CITY | CA | 94587 | |
| 5494802 | TIFFANI YOUNG | 6142 SILVER SPUR DRIVE | | | | LITHONIA | GA | 30058 | |
| 5494803 | TIFFANIE CARROLL | 15470 MT CALVERT RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5494804 | TIFFANIE CHEATOM | 1818 S 35TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5494805 | TIFFANIE CHILDS | 101 FRANKLIN ST NE APTA1 | | | | WASHINGTON | DC | 20002 | |
| 5494806 | TIFFANIE COLLINS | 464 NW 1ST AVE | | | | OAK HOBOR | WA | 98277 | |
| 5494808 | TIFFANIE EFFORD | 6011 HOSMER AVE DN | | | | CLEVELAND | OH | 44105 | |
| 5494809 | TIFFANIE HUNGERFORD | 338 MAIN ST | | | | CORINTH | NY | 12822 | |
| 5494810 | TIFFANIE KITTRELL | 9400 WADE BLVD | | | | FRISCO | TX | 75035 | |
| 5494811 | TIFFANIE MCLEOD | 650 4TH AVE | | | | VICTOR | MT | 59875 | |
| 5494812 | TIFFANIE ORNELAS | 1232 E 6TH STREET | | | | LOVELAND | CO | 80537 | |
| 5494813 | TIFFANIE PRINCIPE | 5414 RIVIERA BLVD | | | | PLAINFIELD | IL | 60586 | |
| 5494814 | TIFFANIE SANCHEZ | 314 BEECHWOOD DR | | | | TULARE | CA | 93274 | |
| 5494815 | TIFFANIE STROPES | 3405 47TH AVE | | | | MOLINE | IL | 61265 | |
| 5494816 | TIFFANIE TRAVIS | 711 E 34TH ST | | | | HOUSTON | TX | 77022 | |
| 5494817 | TIFFANIE WILLIAMS | 1550 SPRINGTOWN BLVD SE | | | | LIVERMORE | CA | 94551 | |
| 5494818 | TIFFANY BURNEY | 871 LAKE CAROLYN PARKWAY | | | | IRVING | TX | 75039 | |
| 5494819 | TIFFANNY HARTWHELL | 46B SOFIA DR | | | | JACKSONVILLE | NC | 28540 | |
| 5494820 | TIFFANNY MAHER | 36 FLORENCE ST3 | | | | BROCKTON | MA | 02301 | |
| 5494821 | TIFFANNY MARTIN | 970 NE 18TH STREET | | | | OCALA | FL | 34470 | |
| 5494822 | TIFFANT D STONE | 1398 CHADWICK CIRCLE | | | | MEMPHIS | TN | 38114 | |
| 5494823 | TIFFANY A CASTLEBERRY | 4856 DRY CREEK ROAD | | | | PELL CITY | AL | 35128 | |
| 5494824 | TIFFANY A DUGAS | 305 MAHLER STREET | | | | HOUMA | LA | 70363 | |
| 5494825 | TIFFANY A HUBBEL | 700 N 10TH ST APT 20 | | | | ARTESIA | NM | 88210 | |
| 5494826 | TIFFANY A TURNER | 1600 STEWART AVE | | | | HOPEWELL | VA | 23860 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494827 | TIFFANY ABBE | 4426 GARFIELD ST | | | | SIOUX CITY | IA | 51108 | |
| 5494828 | TIFFANY ADAMSON | 3690 ARTESIAN DR | | | | SUMTER | SC | 29150 | |
| 5494829 | TIFFANY ALBRIGHT | 6667 GREENWAY | | | | GREENDALE | WI | 53129 | |
| 5494830 | TIFFANY ALEXANDER | 409 ROCK CREEK CHURCH ROAD NW | | | | WASHINGTON | DC | 20011 | |
| 5494831 | TIFFANY ALLEN | 1701SAINTRD | | | | ANNAPOLIS | MD | 21409 | |
| 5494832 | TIFFANY ALWARD | 1347 W 8TH ST | | | | ERIE | PA | 16502 | |
| 5494834 | TIFFANY ANDERSON | 15573 OAKBROOK | | | | ROMULUS | MI | 48174 | |
| 5494835 | TIFFANY ANDERSON | 15573 OAKBROOK | | | | ROMULUS | MI | 48174 | |
| 5494836 | TIFFANY ARZHEIMER | 6903 E 29TH AVE | | | | TAMPA | FL | 33619 | |
| 5494837 | TIFFANY ASBURY | 2414 BISCHOFF DR | | | | BEACHGROVE | IN | 46107 | |
| 5494838 | TIFFANY B | 18419 CONLEY ST | | | | BRYANTOWN | MD | 20617 | |
| 5494839 | TIFFANY BABERS | 114 E CYPRESS ST | | | | COMPTON | CA | 90220 | |
| 5494840 | TIFFANY BALLARD | 5516 SAGEBRUSH TRL APT D | | | | RICHMOND | VA | 23228 | |
| 5494841 | TIFFANY BALLOU | 503 TUTT ST | | | | COLUMBIA | KY | 42728 | |
| 5494842 | TIFFANY BARKER | 97 TWIN LANE | | | | ELIZABETH | WV | 26143 | |
| 5494843 | TIFFANY BARRETT | 9343 LOST FOREST DR | | | | NORTH CHESTERFIE | VA | 23237 | |
| 5494844 | TIFFANY BARTOLINI | 54565 C RD 1 | | | | ELKHART | IN | 46514 | |
| 5494845 | TIFFANY BASS | 316 MT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5494846 | TIFFANY BATES | 4842 ASHLEY HOPE DR | | | | KATY | TX | 77494 | |
| 5494847 | TIFFANY BENNETT | 6166 E BOSTON | | | | WICHITA | KS | 67218 | |
| 5494848 | TIFFANY BENTLEY | 303 CANDRY TER | | | | BALTIMORE | MD | 21221 | |
| 5494849 | TIFFANY BERNIER | 3 HALL ST | | | | PROVIDENCE | RI | 02904 | |
| 5494850 | TIFFANY BIGELOW | 614 CENTEER AVE | | | | BURLINGTON | NC | 27217 | |
| 5494851 | TIFFANY BILHARZ | 1306 F STREET | | | | CHARLES CITY | IA | 50616 | |
| 5494852 | TIFFANY BIRMINGHAM | 1866 6TH ST APT 203 | | | | CANTON | OH | 44704 | |
| 5494853 | TIFFANY BLACK | 400 W AURORA RD APT 44 | | | | SAGAMORE HILLS | OH | 44067 | |
| 5494854 | TIFFANY BLACKWELL | 469 CRESTLINE | | | | CINCINNATI | OH | 45205 | |
| 5494855 | TIFFANY BOYD | 4105 HICKORY TRL E | | | | INDIANAPOLIS | IN | 46203 | |
| 5494856 | TIFFANY BRITTON | 3000 DELMAR AVE | | | | CLEVELAND | OH | 44109 | |
| 5494857 | TIFFANY BROADNAX | 6120 TWILIGHT TRAIL | | | | MORROW | GA | 30260 | |
| 5494858 | TIFFANY BROBST | 970 MARION ROAD | | | | COLUMBUS | OH | 43207 | |
| 5494860 | TIFFANY BROOMER | 924 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 5494861 | TIFFANY BROWN | 14916 MADDELEIN | | | | DETROIT | MI | 48205 | |
| 5494862 | TIFFANY BROWNING | 123 SW PIONEER WY | | | | FORT WHITE | FL | 32038 | |
| 5494863 | TIFFANY BRUITT | 1333 18TH PL SW | | | | BIRMINGHAM | AL | 35211 | |
| 5494864 | TIFFANY BRUNSON | 2109 MARYLAND AVE NE APT 303 | | | | WASHINGTON | DC | 20002 | |
| 5494865 | TIFFANY BRYANT | 4107 THEATER DR | | | | EVANSVILLE | IN | 47715 | |
| 5494866 | TIFFANY BUDDEN | 823 WEBB ST | | | | SUMTER | SC | 29150 | |
| 5494867 | TIFFANY C COTTO | 4175 AMERICANA DR APT 86 | | | | CUYAHOGA FALLS | OH | 44224 | |
| 5494868 | TIFFANY CALDUIALL | 5028 GREASY CREEK | | | | SHELBIANA | KY | 41562 | |
| 5494869 | TIFFANY CAMACHO | 235 RIVER VALLEY CIRCLE | | | | SEVIERVILLE | TN | 37862 | |
| 5494870 | TIFFANY CAMPOS | 33 CROWN CIRCLE DRIVE APT 1A | | | | SCRANTON | PA | 18505 | |
| 5494871 | TIFFANY CARDWELL | 402 N MARKET ST | | | | MCARTHUR | OH | 45651 | |
| 5494872 | TIFFANY CARMIHAEL | 14 CONWAY AVE | | | | EWING | NJ | 08618 | |
| 5494873 | TIFFANY CARMOUCHE | 2530 TRICOU | | | | NEW ORLEANS | LA | 70117 | |
| 5477366 | TIFFANY CAROLYN | 686 CHARLES COURT | | | | BENICIA | CA | 94510 | |
| 5494874 | TIFFANY CARSON | 2108 WESST 46TH STREET SOUTH | | | | WICHITA | KS | 67217 | |
| 5494875 | TIFFANY CARTER | 2750 NE 4TH STREET | | | | BOYNTON BEACH | FL | 33435 | |
| 5494876 | TIFFANY CHILDS | 2120 AUBURN STREET APT 2 | | | | ROCKFORD | IL | 61101 | |
| 5494877 | TIFFANY CHOICE | 4701 PRESTON PARK BLVD | | | | PLANO | TX | 75093 | |
| 5494878 | TIFFANY CLARK | 515 TYGRARTS BEND | | | | SOUTH SHORE | KY | 41175 | |
| 5494879 | TIFFANY CLEGHORN | 30 S HILLCREST DR | | | | GERMANTOWN | OH | 45327 | |
| 5494880 | TIFFANY COLEMAN | 20316 RIMROCK RD EAST | | | | APPLE VALLEY | CA | 92307 | |
| 5494881 | TIFFANY COPELAND | 230 PELHAM RD APT 156 | | | | GREENVILLE | SC | 29615 | |
| 5494882 | TIFFANY CORDLE | P O BOX 134 | | | | COOSA | GA | 30129 | |
| 5494883 | TIFFANY CORNISH | 406 HASTINGS ST | | | | SALISBURY | MD | 21801 | |
| 5494884 | TIFFANY COTTON | 756 E 12TH ST | | | | FLINT | MI | 48532 | |
| 5494885 | TIFFANY CRANDALL | 301 TENNESSEE AVE | | | | ROSSVILLE | GA | 30741 | |
| 5494886 | TIFFANY CRAWFORD | 16101 BROADWAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5494887 | TIFFANY CRITES | 1526 18TH AVENUE | | | | KINGSBURG | CA | 93633 | |
| 5494888 | TIFFANY CROSBY | 525 WEST 13TH STREET | | | | ROME | GA | 30165 | |
| 5494889 | TIFFANY CURRY | 5832 CAKLE CHURCH RD | | | | JEFFERSON | MD | 21755 | |
| 5494890 | TIFFANY D BASS | 316 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5494891 | TIFFANY D GONZALEZ | 5454 W BYRON | | | | CHICAGO | IL | 60641 | |
| 5494892 | TIFFANY DANIELS | 222 21ST ST SE | | | | MASSILLON | OH | 44646 | |
| 5494893 | TIFFANY DAVI LEWIS MEALAR | PO BOX 71 | | | | WARNER | OK | 74469 | |
| 5494894 | TIFFANY DAVID | 2019 S ALASKA ST | | | | SEATTLE | WA | 98108 | |
| 5494895 | TIFFANY DAVIS | 4177 BROWNBRIDE RD | | | | DALTON | GA | 30721 | |
| 5494896 | TIFFANY DELONG | 330 MADISON DR S | | | | WEST JEFFERSON | OH | 43162-1308 | |
| 5494897 | TIFFANY DENBEIGH | 56 EMEROALRD FARM DR APT 3 | | | | FAIRMONT | WV | 26554 | |
| 5494898 | TIFFANY DERRING | 162 WASHINGTON ST | | | | LYNN | MA | 01902 | |
| 5494899 | TIFFANY DESJARDINS | 525 E ST LOUIS | | | | LAS VEGAS | NV | 89014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494900 | TIFFANY DEVAUGHAN | 193 CONNIE DR | | | | COLUMBIA | SC | 29210 | |
| 5494901 | TIFFANY DIAN DODDS SWISHER | 2276 STONE RD LOT 29 | | | | CHILLICOTHE | OH | 45601 | |
| 5494902 | TIFFANY DICKENS | SECOND RIVERVIEW ROAD | | | | NEW TOWN | ND | 58763 | |
| 5437179 | TIFFANY DODSON | 900 GUYTON SWAMP RD | | | | CALHOUN | LA | 71225 | |
| 5494904 | TIFFANY DORSEY | 3568 ROSWELL DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5494905 | TIFFANY DRIGGERS | 1200 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | |
| 5494906 | TIFFANY DUBOSE | 590 FARRINGTON HWY | | | | EWA BEACH | HI | 96707 | |
| 5494907 | TIFFANY DUFRENE | 417 RIVER OAKS DR | | | | LULING | LA | 70070 | |
| 5494908 | TIFFANY DUKES | 9412 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5494909 | TIFFANY EASTMAN | 123 MEADOWVIEW DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5494910 | TIFFANY EDWARDS | 2346 E61ST APT 5 | | | | CLEVELAND | OH | 44104 | |
| 5494911 | TIFFANY ESSEX | 131 LIPBSCOMB HOLLOW RD | | | | AMHERST | VA | 24521 | |
| 5494912 | TIFFANY EVANS | 5580 AUTUMN LEAF DR APT 4 | | | | TROTWOOD | OH | 45426 | |
| 5494913 | TIFFANY FAGLEY | 1733 BAREFOOT RD | | | | ALUM BANK | PA | 15521 | |
| 5494915 | TIFFANY FAIRFAX | 377 LANSAN LANE | | | | LELAND | NC | 28451 | |
| 5494916 | TIFFANY FALCONER | 4328 OHIO RIVER BLVD | | | | AVALON | PA | 15202 | |
| 5494917 | TIFFANY FEBUS | 1715 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5494918 | TIFFANY FELUMLEE DAVIS | 500 SMITHFIELD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5494919 | TIFFANY FERGUSON | 1126 PIONEER ROAD | | | | HENRY | TN | 38321 | |
| 5494920 | TIFFANY FISHER | 521 BAYBRIDGE RD | | | | MOBILE | AL | 36610 | |
| 5494921 | TIFFANY FITZKEE | 622 WEST MASION AVE | | | | YORK | PA | 17401 | |
| 5494922 | TIFFANY FLISZAR | 2856 192ND PL NONE | | | | LANSING | IL | 60438 | |
| 5494923 | TIFFANY FOOTE | 5 FELLOWSHIP APT E | | | | TOWSON | MD | 21286 | |
| 5494924 | TIFFANY FORD | 437 UNDERHILL DR SE | | | | MASSILLON | OH | 44646 | |
| 5494925 | TIFFANY FOSTER | 1142 WALNUT STREET | | | | CHESTER | PA | 19013 | |
| 5494926 | TIFFANY FOYT | 2530 BLOSSOM LAKE DR | | | | HOLIDAY | FL | 34691 | |
| 5494927 | TIFFANY FRANCES | 613 MAIN STREET | | | | CASSVILLE | MO | 65625 | |
| 5494928 | TIFFANY FRANKLIN | 2148 BALAIS CT | | | | GROVE CITY | OH | 43123 | |
| 5494929 | TIFFANY FRAZIER | 2 CLIFF ST | | | | ONEONTA | NY | 13820 | |
| 5494930 | TIFFANY FREEMAN | 6711 CHAMBERLAIN | | | | UNIV CITY | MO | 63130 | |
| 5494931 | TIFFANY FRYHLING | 8413 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | |
| 5494932 | TIFFANY G ARTIS | 637 E 97TH STREET | | | | CLEVELAND | OH | 44108 | |
| 5494933 | TIFFANY GALINDO | 6032 S 13TH PL | | | | PHX | AZ | 85042 | |
| 5494934 | TIFFANY GALLEGOS | 17500 CEDAR GROVE | | | | BROWNSTOWN | MI | 48174 | |
| 5494935 | TIFFANY GARCIA-GEIST | 147 HARVARD AVE | | | | PUEBLO | CO | 81004 | |
| 5494937 | TIFFANY GEHRING | 23138 ELDORADO ST | | | | ST FRANCIS | MN | 55070 | |
| 5494938 | TIFFANY GIBBS | 505 W BASELINE RD APT 1041 | | | | TEMPE | AZ | 85283 | |
| 5494939 | TIFFANY GILBERT | 12535 LONGVIEW ST | | | | DETROIT | MI | 48213 | |
| 5494940 | TIFFANY GLAMOUR SPA INC | 8207 CALTERRA DRIVE | | | | PALM BEACH GA | FL | 33418 | |
| 5494941 | TIFFANY GLOVER | 1771 NW 35TH AVE | | | | LAUDERHILL | FL | 33311 | |
| 5494942 | TIFFANY GODINEZ | 509 IRVAN STREET | | | | CLAYTON | NC | 27520 | |
| 5494943 | TIFFANY GOLPHIN | 215 LOMBARD ST | | | | PITTSBURGH | PA | 15219 | |
| 5494944 | TIFFANY GRANT | TIFFANY GRANT | | | | BRONX | NY | | |
| 5494945 | TIFFANY GRAY | 2021 SAN RAMOS CT | | | | MODESTO | CA | 95358 | |
| 5494946 | TIFFANY GREEN | 128 46TH PL NE | | | | WASHINGTON | DC | 20019 | |
| 5494947 | TIFFANY GREGORY | 2303 TAYLOR ST | | | | NORTH CHARLES | SC | 29406 | |
| 5494948 | TIFFANY GREOREY | 2608 GIDEON CRES | | | | CHESAPEAKE | VA | 23324 | |
| 5494949 | TIFFANY GRIFFIN | 10350 CHARLES ST | | | | LA PLATA | MD | 20646 | |
| 5494950 | TIFFANY GURLEY | 11111 GROUND RD | | | | REDDING | CA | 96002 | |
| 5494951 | TIFFANY HAALA | 16932 115TH ST | | | | HANSKA | MN | 56041 | |
| 5494952 | TIFFANY HAIRSTON | 3904 BANBRIDGE DR | | | | HIGH POINT | NC | 27260 | |
| 5494953 | TIFFANY HARP | 52 BERWYN STREET | | | | ORANGE | NJ | 07103 | |
| 5494954 | TIFFANY HARPER | 420 S MERIDIAN | | | | WICHITA | KS | 67218 | |
| 5494955 | TIFFANY HARRIS | 3309 ALTOS AVE | | | | SACRAMENTO | CA | 95838 | |
| 5494956 | TIFFANY HART | 2400 TURNER RD SW | | | | LITHONIA | GA | 30058 | |
| 5494957 | TIFFANY HARVEY | 11200 BERENDO AVE 4 | | | | LOS ANGELES | CA | 90044 | |
| 5494958 | TIFFANY HASAN | 3022 GLENN PL NW | | | | CANTON | OH | 44708 | |
| 5494959 | TIFFANY HATHAWAY | 12612 214TH AVE E | | | | BONNEY LAKE | WA | 98391 | |
| 5494960 | TIFFANY HATTEN | 1206 NIKKI AVE | | | | LUFKIN | TX | 75901 | |
| 5494961 | TIFFANY HAWKINS | 1403 E TIFT AVE | | | | ALBANY | GA | 37311 | |
| 5494962 | TIFFANY HEILMAN | 3803 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5494963 | TIFFANY HEINLE | 7802 KENTLEY RD | | | | BALTIMORE | MD | 21222 | |
| 5494964 | TIFFANY HENDRY | 196 HELIZABETH ST | | | | PITTSTON | PA | 18640 | |
| 5494965 | TIFFANY HERBERT | 1234 NW WONDERVIEW DR | | | | GRESHAM | OR | 97030 | |
| 5437181 | TIFFANY HESTER | PO BOX 138 | | | | HAGAN | GA | 30429 | |
| 5494966 | TIFFANY HICKEY | 32 PINE COURT | | | | ATHOL | MA | 01331 | |
| 5494967 | TIFFANY HIGHLAND | BRITTANY HIGHLAND | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5494968 | TIFFANY HILLS | 2322 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5494969 | TIFFANY HINTON | 13120 THREE RIVERS ROAD 1603 | | | | GULFPORT | MS | 39503 | |
| 5494970 | TIFFANY HIRIAMS | 1215 FLANDERS ST | | | | NEW ORLEANS | LA | 70114 | |
| 5494971 | TIFFANY HO | 7353 EAST UNIVERSITY DRIVE | | | | MESA | AZ | 85207 | |
| 5494972 | TIFFANY HODGDON | 21 HODGDON HALLOW | | | | BELFAST | ME | 04915 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494973 | TIFFANY HODGES | 1309 EAST 22 ST | | | | MINNEAPOLIS | MN | 55404 | |
| 5494974 | TIFFANY HOLBEN | 116 CURTIS CROSSROADS LOT 68 | | | | HENDERSONVILLE | TN | 37076 | |
| 5494975 | TIFFANY HOLLIS | 3502 YOUMANS ST | | | | COLUMBUS | GA | 31903 | |
| 5494976 | TIFFANY HOPKINS | 5344 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | |
| 5494977 | TIFFANY HORNER | 206 CHESAPEAKE | | | | NASHVILLE | TN | 37207 | |
| 5494978 | TIFFANY HOUSTON | 6545 NOTTINGHAM ST | | | | BATON ROUGE | LA | 70807 | |
| 5494979 | TIFFANY HUMMEL | 3931 WINONA WAY APT 5 | | | | SIOUX CITY | IA | 51104 | |
| 5494980 | TIFFANY J DRIVER | 6572 DOUGLAS DR | | | | BROOKLYN PARK | MN | 55429 | |
| 5494981 | TIFFANY J KNIGHT | 6014 HARNEY | | | | ST LOUIS | MO | 63136 | |
| 5494982 | TIFFANY J WILLIAMSON | 1509 W 82ND ST | | | | CHICAGO | IL | 60620 | |
| 5494984 | TIFFANY JAMISON | 4398 STONEYBROOK DR SE | | | | WARREN | OH | 44484 | |
| 5494985 | TIFFANY JANOS | 435 DELL ST | | | | ELSEMERE | KY | 41018 | |
| 5494986 | TIFFANY JAQUEZ | 296 MANFRE RD | | | | WATSONVILLE | CA | 95076 | |
| 5494987 | TIFFANY JARRETT | 5260 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5494988 | TIFFANY JEFFBURTON | 902 E 17TH ST | | | | LAMAR | MO | 64759 | |
| 5494989 | TIFFANY JEFFERDS | 1224 LAKE AVENUE | | | | ROCHESTER | NY | 14613 | |
| 5494990 | TIFFANY JESSUP | 1305SAVANNAH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5494992 | TIFFANY JOE KNIGHT | 1533 BEARDSLY | | | | AKRON | OH | 44301 | |
| 5477367 | TIFFANY JOHN | 714 BAYLOR RD | | | | GLEN BURNIE | MD | 21061-4664 | |
| 5494993 | TIFFANY JOHNSON | 1625 CASTLE HEIGHTS | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5437183 | TIFFANY JOHNSON | 1625 CASTLE HEIGHTS | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5494994 | TIFFANY JONES | PO BOX 256 | | | | HAYWARD | CA | 94541 | |
| 5494995 | TIFFANY JUDDINE | 3800 DALE CREST DRIVE | | | | NORTH LAS VEGAS | NV | 89129 | |
| 5494996 | TIFFANY JUST | 1702 HOLAVIEW RD | | | | BALTIMORE | MD | 21222 | |
| 5494997 | TIFFANY KARFIT | 8179 PIPERGAP RD | | | | GALAX | VA | 24333 | |
| 5494998 | TIFFANY KATITUS | 7915 EVE AVE | | | | CLEVELAND | OH | 44102 | |
| 5494999 | TIFFANY KERR | 908 W MONROE ST | | | | BLOOMINGTON | IL | 61701 | |
| 5495000 | TIFFANY KEUTZ | 2305 W 92ND AVE | | | | DENVER | CO | 80260-5263 | |
| 5495001 | TIFFANY KING | 162 LANGFIELD DR | | | | BUFFALO | NY | 14215 | |
| 5495002 | TIFFANY KINNEY | 2713 N YELLOWBRICK | | | | WHITERIVER | AZ | 85941 | |
| 5495003 | TIFFANY KOKINOS | 618B LEGION AVE | | | | HOUMA | LA | 70364 | |
| 5495004 | TIFFANY L JORDAN | 5849 BEECH HOLLOW DR APT B | | | | INDIANAPOLIS | IN | 46254 | |
| 5495005 | TIFFANY L RABB | 1251 RACCOON RD | | | | MAYESVILLE | SC | 29104 | |
| 5495006 | TIFFANY L ROLON MORENO | URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 5495007 | TIFFANY L SMITH | 611 CASTON AVE | | | | BOGALUSA | LA | 70427 | |
| 5495008 | TIFFANY L WOODS | 15106 E 43RD PLACE S | | | | INDEPENDENCE | MO | 64055 | |
| 5495010 | TIFFANY LACHANCE | 314 BENNETT ST | | | | PARK HILLS | MO | 63601 | |
| 5495011 | TIFFANY LAIZER | 259 ROBERTA DR | | | | CURTICE | OH | 43612 | |
| 5495012 | TIFFANY LAKE | 1516 MEADOW BEND DR | | | | MADISON | TN | 37115 | |
| 5495013 | TIFFANY LAMASTER | 2065 SHAW AVE | | | | PERU | IN | 46970 | |
| 5495014 | TIFFANY LAMBERTH | 9923 NE PRESCOTT ST 3 | | | | PORTLAND | OR | 97220 | |
| 5495015 | TIFFANY LANE | 358 N 2ND ST APT A | | | | COLQUITT | GA | 39837 | |
| 5495016 | TIFFANY LANGHORN | 3543 ELLERTON RD | | | | BOWIE | MD | 20716 | |
| 5495018 | TIFFANY LAUER | 3036 LONDONVIEW DRIVE | | | | MURFREESBORO | TN | 37128 | |
| 5495019 | TIFFANY LAURENZ | 11915 ARMSTRONG ROAD | | | | SODDY DAISY | TN | 37379 | |
| 5495020 | TIFFANY LAWSON | 5309 REMMELL AVE | | | | BALTIMORE | MD | 21206 | |
| 5495021 | TIFFANY LEASURE | 4411 NOBLE ST | | | | BELLAIRE | OH | 43906 | |
| 5495022 | TIFFANY LEE | 37 FESSENDEN ST | | | | MT CLEMENS | MI | 48043 | |
| 5495023 | TIFFANY LESTER | 2165 WILROY ROAD | | | | SUFFOLK | VA | 23434 | |
| 5495024 | TIFFANY LEWIS | 316 ELM STAPT 24E | | | | ANNISTON | AL | 36201 | |
| 5495025 | TIFFANY LILLIE | 12715 S LA CROSSE AVE APT 203 | | | | ALSIP | IL | 60803 | |
| 5495026 | TIFFANY LINTON | 126 JENNINGS DR APT 4 A | | | | MARTINSBURG | WV | 25404 | |
| 5495027 | TIFFANY LONG | 514 E 5TH ST | | | | MT CARMEL | PA | 17851 | |
| 5437185 | TIFFANY LONSDALE-HANDS | 635 12 BROADWAY ST | | | | VENICE | CA | 90291 | |
| 5495028 | TIFFANY LOOLE | 2670 CEDARVILLE RD | | | | GOSHEN | OH | 45122 | |
| 5495030 | TIFFANY LORA HOPKINS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5495031 | TIFFANY LOWERY | 6515 N CAPITOL ST NE | | | | WASHINGTON | DC | 20012 | |
| 5495032 | TIFFANY LYTE | 7604 WILLIAMS WAY | | | | ELKINS PARK | PA | 19027 | |
| 5495033 | TIFFANY M GAY | 11381 LONESOMEOAK | | | | MIAMISBURG | OH | 45342 | |
| 5495034 | TIFFANY M JACKSON | 837 VICTORY LANE | | | | JUSTICE | IL | 60455 | |
| 5495035 | TIFFANY M THOMAS | 13151 YORBA AVE APT 172 | | | | CHINO | CA | 91710 | |
| 5495036 | TIFFANY MADISON | 226BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5495037 | TIFFANY MARCH | 60 MAUCH ALLEY ST | | | | HARRAH | WA | 98933 | |
| 5495038 | TIFFANY MARQUIS | 648 SUNSET DR | | | | WELLSTON | OH | 45692 | |
| 5495039 | TIFFANY MARTIN | 3314 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808 | |
| 5495040 | TIFFANY MATHIES | 4212 BACKEDEN CT | | | | POCOMOKE CITY | MD | 21851 | |
| 5495041 | TIFFANY MATYJASEK | 5088 MADDEN RD | | | | PANAMA | NY | 14767 | |
| 5495042 | TIFFANY MAXWELL | 317 SEA EST LANE | | | | FT LAUDERDALE | FL | 33320 | |
| 5495043 | TIFFANY MAYO | 1316 BONSAL ST | | | | BALTIMORE | MD | 21224 | |
| 5495044 | TIFFANY MCALLISTER | 3729 WINDWARD WAT APT 102 | | | | COL | OH | 43204 | |
| 5495045 | TIFFANY MCCLAIN | 3201 N DETROIT AVE | | | | TOLEDO | OH | 43610 | |
| 5495046 | TIFFANY MCCORMICK | 96 MARY ST | | | | BATTLE CREEK | MI | 49014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495048 | TIFFANY MCDANIEL | 7101 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5495049 | TIFFANY MCDOWELL | 1750 COUNTY ROAD 294 | | | | BURNSVILLE | MS | 38833 | |
| 5495050 | TIFFANY MCFADDEN | 1013 ARGYLE AVE | | | | PONTIAC | MI | 48341 | |
| 5495051 | TIFFANY MCGINNIS | 1255 S HARDING AVE | | | | CHICAGO | IL | 60623 | |
| 5495052 | TIFFANY MCINTYRE | 1129 BORN APT A | | | | WHEELERSBURG | OH | 45663 | |
| 5495053 | TIFFANY MCNELLEY | 19311 RUTHERFORD | | | | DETROIT | MI | 48235 | |
| 5495054 | TIFFANY MCPHERSON | 118 N MCPHERSON | | | | HOPKINSVILLE | KY | 42240 | |
| 5495055 | TIFFANY MEECH | 127 MATTY AVE | | | | MATTYDALE | NY | 13211 | |
| 5495056 | TIFFANY MENSEN | 6369 SWARTOUT RD | | | | CLAY | MI | 48001 | |
| 5495057 | TIFFANY MEREDITH | 3932 MASSACHUSETTS ST | | | | GARY | IN | 46409 | |
| 5495058 | TIFFANY MILLER | 25 LOUIS ST APT A | | | | HYANNIS | MA | 02601 | |
| 5495059 | TIFFANY MILLS | 322 PRINCETON AVE | | | | SALISBURY | MD | 21801 | |
| 5495060 | TIFFANY MINDY | 421 BROADWAY STREET | | | | BERLIN | NJ | 54923 | |
| 5495061 | TIFFANY MITCHELL | AND EDWARD MITCHELL | | | | FLORISSANT | MO | 63033 | |
| 5495062 | TIFFANY MOGLE | 101 N MAIN ST | | | | PALESTINE | OH | 45352 | |
| 5495063 | TIFFANY MOODY | 4190 BABBLE DR | | | | COLUMBUS | OH | 43207 | |
| 5495064 | TIFFANY MOORE | 6501 CHANNEL RD NE 3 | | | | MINNEAPOLIS | MN | 55432 | |
| 5495065 | TIFFANY MOOSE | 711 HOPE ST | | | | ST PAUL | MN | 55106 | |
| 5495066 | TIFFANY MOSS | 9109 SPRINGHILL LANE 301 | | | | GREENBELT | MD | 20770 | |
| 5495067 | TIFFANY MURPHY | 312 WHITNEY PLACE | | | | AUGUSTA | GA | 30909 | |
| 5495068 | TIFFANY MYERS | 58 LAUREL PASS APT 4 | | | | OCALA | FL | 34480 | |
| 5495069 | TIFFANY N SCHALM | 454 E HOUGHTON LAKE DR LOT 50 | | | | PRUDENVILLE | MI | 48651 | |
| 5495070 | TIFFANY NATZIC | 304 PINE ST | | | | NEW CASTLE | PA | 16101 | |
| 5495071 | TIFFANY NEACE | 126 JANESA DR | | | | MARTINSBURG | WV | 25403 | |
| 5495072 | TIFFANY NELSON | 1510 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5495073 | TIFFANY NESBIT | 3536 MARLAND | | | | JAX | FL | 32209 | |
| 5495074 | TIFFANY NESBIT ANDERSON | 1702 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5495075 | TIFFANY NESBITT | 185 ROBERTSON DR | | | | RIDGEWAY | SC | 29130 | |
| 5495076 | TIFFANY NEWLAND | 409 GIBBS RD | | | | KINGSPORT | TN | 37660-1415 | |
| 5495077 | TIFFANY NEWSOME | 3141 3RD AVE S APT D | | | | MINNEAPOLIS | MN | 55408 | |
| 5495078 | TIFFANY NICELY | 616 TOWNSHIP RD | | | | CHESAPEKE | OH | 45619 | |
| 5495079 | TIFFANY OBRYANT | 2375 BARTON CHAPEL RD | | | | AUGUSTA | GA | 30906 | |
| 5495080 | TIFFANY OLIVER | 249 W 13TH ST APT 7 | | | | WELLSTON | OH | 45692 | |
| 5495081 | TIFFANY O'TOOLE | 4951 SPRUCE STREET | | | | SCHNECKSVILLE | PA | 18078 | |
| 5495082 | TIFFANY OZELL | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | |
| 5495083 | TIFFANY PACIFICO | 24 GALE AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5495084 | TIFFANY PALMER | 525 MELLON ST SE 305 | | | | WASHINGTON | DC | 20032 | |
| 5495085 | TIFFANY PAREL | 39-3217 KUKUI RD | | | | OOKALA | HI | 96774 | |
| 5495086 | TIFFANY PARKER | 461 SCENIC DR | | | | RIVERVIEW GDNS | MO | 63137 | |
| 5495087 | TIFFANY PATTERSON | 7457 M LAURAL DR | | | | HIGHLAND | CA | 92346 | |
| 5495088 | TIFFANY PEARSON | 2303 CANARY DR APT 8 | | | | ROCKFORD | IL | 61103 | |
| 5495089 | TIFFANY PEEPLES | 63 KENSINGTON MNR 63 | | | | MIDDLETOWN | NY | 10941 | |
| 5495090 | TIFFANY PEER | 26 WEST MAIN STREET | | | | ROCKAWAY | NJ | 07866 | |
| 5495091 | TIFFANY PERKINS | 282 EAST ST CHARLES ROAD | | | | CAROL STREAM | IL | 60188 | |
| 5495092 | TIFFANY PERRY | 9620 S 252ND ST | | | | KENT | WA | 98030 | |
| 5495093 | TIFFANY PHILIPS | 4917 MAGELLAN AVE | | | | DAYTON | OH | 45417 | |
| 5495094 | TIFFANY PHILLIPS | 835 E2ND ST | | | | SAN BERNARDIN | CA | 92408 | |
| 5495096 | TIFFANY PIEROG | 1814 WILLIAM STREET UPPER REAR | | | | BUFFALO | NY | 14206 | |
| 5495098 | TIFFANY PINDER | 1112 CHERRYHILL ROAD | | | | BALTIMORE | MD | 21225 | |
| 5495099 | TIFFANY PITTMAN | 5902 CEDAR LANE | | | | VALDOSTA | GA | 31634 | |
| 5495100 | TIFFANY PLODZIEN | 25 GARDEN CREST | | | | JACKSON | TN | 38305 | |
| 5495101 | TIFFANY POWELL | 174 HEDGEROW DR | | | | LEESBURG | GA | 31763 | |
| 5495102 | TIFFANY POWERS | 500 WENWOOD RD APT 1121 | | | | GREENVILLE | SC | 29607 | |
| 5437187 | TIFFANY PRAIRIE | 18 MADISON ST | | | | PAWTUCKET | RI | 02861 | |
| 5495103 | TIFFANY PRATT | 560 AUTUMN AVE | | | | HOLT | FL | 32564 | |
| 5495104 | TIFFANY PRENTISS | 129 WINSDOR ST | | | | KEARNY | NJ | 07032 | |
| 5495105 | TIFFANY PRESSLEY | 1315 527 SUBDIVISION RD | | | | NEW ZION | SC | 29111 | |
| 5495106 | TIFFANY Q BENTLEYSMOMMA | 461 HOCKLERSVILLE RD | | | | HERSHEY | PA | 17033 | |
| 5495107 | TIFFANY RATLEY | 17805 SEVEN MILE POST ROAD | | | | ATHENS | AL | 35611 | |
| 5495108 | TIFFANY RAWLINGS | 1111 WHITMORE AVE APT203 | | | | BALTIMORE | MD | 21216 | |
| 5495109 | TIFFANY REBER | 147 BLOCKSOM ST APT A | | | | ZANESVILLE | OH | 43701 | |
| 5495110 | TIFFANY REDDEN | 710 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5495111 | TIFFANY REED | 2205 KENT ST | | | | TOLEDO | OH | 43620 | |
| 5495112 | TIFFANY REIS | 2660 MCGOWAN BLVD | | | | MARION | IA | 52302 | |
| 5495113 | TIFFANY RICE | 3233 SANDHILL DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5495114 | TIFFANY RICHARDSON | 3700 BUENA VISTA RD APT175 | | | | COLUMBUS | GA | 31906 | |
| 5495115 | TIFFANY RIVERA | RESD NEMESIO R CANALES EDIF-24 APT | | | | SAN JUAN | PR | 00918 | |
| 5495116 | TIFFANY ROBERTS | 329 E HORTTER ST | | | | PHILA | PA | 19119 | |
| 5495117 | TIFFANY RODRIGUEZ | 405 BERKELEY AVE | | | | MOLALLA | OR | 97038 | |
| 5495118 | TIFFANY ROGERS | 502 WATER RD | | | | STARKVILLE | MS | 39759 | |
| 5495119 | TIFFANY ROSE | 2433 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5495120 | TIFFANY RULLAN | 1024 SILVER CREEK LN | | | | MARYVILLE | TN | 37804 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4781 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495121 | TIFFANY S JACKSON | 1210BRIDGECROSSINGRDAPTE | | | | BALTIMORE | MD | 21221 | |
| 5495122 | TIFFANY SAMUELS | 33 HEBRON STREET | | | | HARTFORD | CT | 06112 | |
| 5495123 | TIFFANY SANDERS | 1484 MLK JR AVE | | | | CLEARWATER | FL | 33756 | |
| 5495124 | TIFFANY SATCHELL | 3773 HERITAGE PKWY | | | | DEARBORN | MI | 48124 | |
| 5495126 | TIFFANY SCHARF | 6189 SHAUGER ROAD | | | | CAMERON MILLS | NY | 14820 | |
| 5495127 | TIFFANY SCHOEFIELD | 900 WEST WILSON AVE | | | | MOORESVILLE | NC | 28078 | |
| 5495128 | TIFFANY SCHUTZ | 9150 US HIGH WAY 101 | | | | LOS ALAMOS | CA | 93440 | |
| 5495129 | TIFFANY SHAFFER | 5243 DALE WOOD DR | | | | CHARLESTON | WV | 25313 | |
| 5495130 | TIFFANY SHANER | 209 ELIZABETH AVE | | | | HAMILTON | NJ | 08610 | |
| 5495131 | TIFFANY SIMMONS | 5SAILFISHST | | | | PORSMOUTH | VA | 23703 | |
| 5495132 | TIFFANY SINGLETON | 4813 WALNUT PEAK | | | | FLINT | MI | 48532 | |
| 5495133 | TIFFANY SMALLWOOD | 3032 ST NICHOLAS PL | | | | NEW YORK | NY | 10031 | |
| 5495134 | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | |
| 5495135 | TIFFANY SNORTEN | 904 SPRUCE ST | | | | SPRINGFIELD | TN | 37172 | |
| 5495136 | TIFFANY SPENCER | 1469 ALPHADA AVE APTA15 | | | | AKRON | OH | 44203 | |
| 5495137 | TIFFANY SPRIGGS | 2101 CRYSTAL DRIVE | | | | FREDERICK | MD | 21702 | |
| 5495138 | TIFFANY STABLER | 1417 VALLEY ROAD | | | | GARNER | NC | 27529 | |
| 5477368 | TIFFANY STEPHEN | 1302 BIRCH LN | | | | WILMINGTON | DE | 19809-2467 | |
| 5495139 | TIFFANY STEWART | 13722 MAPLE RIDGE | | | | DETROIT | MI | 48205 | |
| 5477369 | TIFFANY SUITS | 406 VZCR 3516 | | | | WILLS POINT | TX | 75169 | |
| 5495140 | TIFFANY SUNSTROM | 609 SMITH AVE SOUTH | | | | ST PAUL | MN | 55107 | |
| 5495141 | TIFFANY SYVERTSON | 27 WYMAN POINT RD | | | | EAST WAKEFIELD | NH | 03830 | |
| 5495142 | TIFFANY TAGGART | 8 WENDELL PLACE | | | | ROCHESTER | NY | 14615 | |
| 5477370 | TIFFANY TANYA | 2191 NW 87TH AVE | | | | SUNRISE | FL | 33322-3821 | |
| 5495143 | TIFFANY TAYLOR | 4945 HARWICH CT | | | | KETTERING | OH | 45440 | |
| 5495144 | TIFFANY TAYLOR-SIMS | 176 EDINBURGH DR | | | | HAMHURST | VA | 24521 | |
| 5495145 | TIFFANY TDENSON | 4700 COUNTY RD 135 | | | | WILLIAMSBURG | MO | 63388 | |
| 5495146 | TIFFANY THOMPSON | 2524 N ESTRELLA | | | | TUCSON | AZ | 85705 | |
| 5495147 | TIFFANY TOWNES | 4005 WHITE AVE | | | | BALTIMORE | MD | 21206 | |
| 5495148 | TIFFANY TROTTER | 4133 BONFIELD PL | | | | SOUTHBEND | IN | 46619 | |
| 5495149 | TIFFANY TUASON | 4789 HOLLISTER AVE | | | | GOLKETA | CA | 93117 | |
| 5495150 | TIFFANY TURK | 4123 W WAGON WHEEL DR | | | | PHOENIX | AZ | 85051 | |
| 5495151 | TIFFANY TURNER | 401 PENN AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5495152 | TIFFANY TWISTEDTIFF | 2039 SOUTH MILWAUKEE ST | | | | DENVER | CO | 80210 | |
| 5495153 | TIFFANY USERY | 8220 MISSON RD | | | | JESSUP | MD | 20794 | |
| 5495154 | TIFFANY VANALLEN | 128 HENDERSON DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5495155 | TIFFANY VANG | 4119 CHRISTIAN DR | | | | STOCKTON | CA | 95212 | |
| 5495156 | TIFFANY VANPIETERSOM | 5000 WEST NATIONAL AVENUE | | | | MILWAUKEE | WI | 53295 | |
| 5495157 | TIFFANY VASSELL | 497 SCOTT RD APT 8 | | | | WATERBURY | CT | 06705 | |
| 5495158 | TIFFANY VAUGHN | 5653 LEMAY | | | | DETROIT | MI | 48213 | |
| 5495159 | TIFFANY VELARDE | 810 VANCE | | | | LANDER | WY | 82520 | |
| 5495160 | TIFFANY VINCENT | 8905 S PARNELL | | | | CHICAGO | IL | 60620 | |
| 5495161 | TIFFANY VOGL | 38071 CTY RD 19 | | | | DEER RIVER | MN | 56636 | |
| 5495162 | TIFFANY VONG | 11846 TAYLORCREST RD | | | | HOUSTON | TX | 77024 | |
| 5495163 | TIFFANY VOSSHEDRICK | 8618 SOUTH M ST | | | | TACOMA | WA | 98444 | |
| 5495164 | TIFFANY WADDINGTON | 7733 B WAGNER WAY | | | | ELKINS PARK | PA | 19027 | |
| 5495165 | TIFFANY WADE | 3229 BUENA VISTA TER SE APT 302 | | | | WASHINGTON | DC | 20020 | |
| 5495166 | TIFFANY WAHL | 3574 NEARING AVE | | | | TOLEDO | OH | 43608 | |
| 5495167 | TIFFANY WALKER | 6468 GRACELAND RD NE | | | | BREMERTON | WA | 98311 | |
| 5495168 | TIFFANY WAMPLER | 3309 VERSAILLES AVE | | | | MCKEESPORT | PA | 15132 | |
| 5495169 | TIFFANY WATTS | 313 E LIBERAUX STREET | | | | CHALMETTE | LA | 70043 | |
| 5495170 | TIFFANY WEST | 917 TROY ST | | | | DAYTON | OH | 45404 | |
| 5495171 | TIFFANY WHITE | 5817 NW 23 TERRACE | | | | GAINSVILLE | FL | 32653 | |
| 5495172 | TIFFANY WHITERAR | 308 N DOUGLAS | | | | MALDEN | MO | 63863 | |
| 5495173 | TIFFANY WILFORD | 39522 HEATHERHEATH DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5495174 | TIFFANY WILKERSON | 1029 MOUNT HERMON CIRCLE | | | | DANVILLE | VA | 24540 | |
| 5495175 | TIFFANY WILL BOLEN BIRD | 449 ST ROUTE 772 | | | | RERDEN | OH | 45671 | |
| 5495176 | TIFFANY WILLAMS | 2009 WASHINGTON ST | | | | TEXARKANA | AR | 71854 | |
| 5495177 | TIFFANY WILLIAMS | 10828 OLIVET AVE | | | | CLEVELAND | OH | 44108 | |
| 5495178 | TIFFANY WITHERSPOON | 3104 BUSH LANE | | | | DALZELL | SC | 29040 | |
| 5495179 | TIFFANY WOODWARD | 44 ANDOVER RD APT C | | | | NEWARK | OH | 96701 | |
| 5495180 | TIFFANY WORDWARD | 2821 ROCKY RD 68 | | | | CODY | WY | 82414 | |
| 5495181 | TIFFANY Y JONES | 700 JOHNSTON ST | | | | AKRON | OH | 44306 | |
| 5495182 | TIFFANY YACE | 18811 ALTARIO ST | | | | LA PUENTE | CA | 91744 | |
| 5495183 | TIFFANY YAMAUCHI | 725 S BIXEL ST | | | | LOS ANGELES | CA | 90017 | |
| 5495184 | TIFFANY ZAPETA | 129 VOLENAND AVE | | | | DAYTON | OH | 45410 | |
| 5495185 | TIFFANY-OORE HARRIS-HARRIS | 153 COLONY RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5495186 | TIFFENY MASON | 31844 KINGDSQUARE | | | | FARMINGTN HLS | MI | 48334 | |
| 5495187 | TIFFENY SELLERS | 8 HIDDEN CHASE APT AI | | | | STONE MOUNTAIN | GA | 30088 | |
| 5495188 | TIFFER DORIE | 19151 WESTERN BLVD | | | | HAYWARD | CA | 94541 | |
| 5495189 | TIFFIANY HORNING | 652 OAK HILL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5495190 | TIFFIANY WALKER | 6136 HILLANDALE DR APMNT | | | | LITHONIA | GA | 30058 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437189 | TIFFIN MUNICIPAL COURT | 51 EAST MARKET ST STE 3 | | | | TIFFIN | OH | 44883 | |
| 5495191 | TIFFINAY MCQUAY | 103 W DUVAL ST | | | | PHILA | PA | 19140 | |
| 5495192 | TIFFINE BOWMAN | 2414 CAMDEN OAKS PLACE | | | | VALRICO | FL | 33594 | |
| 5495193 | TIFFINEE DAVIS | 1239 QUARRY AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 5495194 | TIFFINI VANN | 1009 SEMINARY | | | | ST PAUL | MN | 55104 | |
| 5495195 | TIFFINIE NORRIS | 3455 FOREST SQUARE RD | | | | PULASKI | VA | 24301 | |
| 5495196 | TIFFINIE SIMMONS | 3726 OLD PINE CIR | | | | N CHAS | SC | 29405 | |
| 5495198 | TIFFNEY BARNES | 1808 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 5495199 | TIFFNEY OWENS | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | |
| 5495200 | TIFFNY TAYLOR | 329 SOUTHERN VIEW DR | | | | SMYRNA | DE | 19977 | |
| 5495201 | TIFFNY YOUNG | 19795 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 5495202 | TIFFONIQUE SANFORD | 4148 N 67TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5484592 | TIFT COUNTY | 225 TIFT AVE | | | | TIFTON | GA | 31793-0930 | |
| 5495203 | TIFT LINDA | 6204 ROSEFINCH CT UNIT204 | | | | BRADENTON | FL | 34202 | |
| 4872007 | TIGER CAPITAL GROUP LLC | 99 PARK AVE SUITE 1930 | | | | NEW YORK | NY | 10016 | |
| 4870427 | TIGER ISLAND HARDWARE LLC | 7393 LOUISANA 182 | | | | MORGAN CITY | LA | 70380 | |
| 5437192 | TIGER MEDIA INC | 711 MONROE STREET 2 | | | | OREGON CITY | OR | 97045 | |
| 5495204 | TIGER MICHAEL B | 624 SOUTH PHILADELPHIA | | | | SHAWNEE | OK | 74801 | |
| 5495205 | TIGER TIGER | 5621 SPRINGBROOK RD | | | | PLEASANT PR | WI | 53158 | |
| 5495206 | TIGGETT LILLIE | 102 ARMS BLVD APT 2 | | | | NILES | OH | 44446 | |
| 5477371 | TIGGS KAREN | 2913 OLNEY RD | | | | KALAMAZOO | MI | 49006-2919 | |
| 5495207 | TIGHE ANITALYNN | 6374 CANDLEWOOD CT | | | | CUPERTINO | CA | 95014 | |
| 5437194 | TIGHE BERNARD AND PATRICIA TIGHE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5495208 | TIGHE DONNA | 41 SOUTH HETHERIDGE DRIVE | | | | MANTUA | NJ | 08051 | |
| 5437196 | TIGHE PATRICIA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5477372 | TIGHE ROSE | 2323 FAIRWIND DR APT 869 | | | | HOUSTON | TX | 77062-6250 | |
| 5495209 | TIGLIO CARMELIA | 1420 EDGEWATER RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5495210 | TIGNER MARQUIA | 1200 GRAND CIR | | | | BIRMINHAM | AL | 35214 | |
| 5477373 | TIGNER MATTHEW | 811 GARY LOOP | | | | KILLEEN | TX | 76542-3809 | |
| 5495211 | TIGNEY KENNEY | PO BOX 206 | | | | APPLE VALLEY | CA | 92307 | |
| 5495212 | TIGNOR LAURA | 838 MONMOUTH ST | | | | SAINT ALBANS | WV | 25177 | |
| 5495213 | TIGUE THOMAS | 2548 EASTON TURNPIKE | | | | WAYMART | PA | 18472 | |
| 5495214 | TIHANYI MIKE L | 30365 CALLE HALCON | | | | TEMECULA | CA | 92592 | |
| 5437198 | TIHESHA BRINKLEY | 402 COOK ST | | | | WENDELL | NC | 27591 | |
| 5495215 | TIHIASA FAYE CHEATEUM | 24515 LAURA CT | | | | CENTER LINE | MI | 48015 | |
| 5495216 | TIHITHA A MOORE | 1112 W 93RD ST | | | | LOS ANGELES | CA | 90044 | |
| 5495217 | TIIFFANY FOYD | 2110 PRESTON ST | | | | TEXARKANA | AR | 71854 | |
| 5495218 | TIJA WILLIAMS | 4219 E AVE Q11 | | | | PAMDALE | CA | 93552 | |
| 5495219 | TIJADA S WILKINS | 1925 8TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5437200 | TIJEN FITZPATRICK | 1 ARNOLD DR | | | | RAYNHAM | MA | 02767 | |
| 5495220 | TIJERINA JESSICA | 2126 N POINT | | | | CHICAGO | IL | 60647 | |
| 5495221 | TIJERINA JESSICA J | 575 BALDWIN | | | | ELYRIA | OH | 44035 | |
| 5477374 | TIJERINA JOSUE | 7718 WESTERN OAK LN | | | | HOUSTON | TX | 77040-2607 | |
| 5495222 | TIJERINA MARIA | 1307 LARCH ST | | | | CALDWELL | ID | 83605 | |
| 5495223 | TIJERINA ROSEANN M | 550 ORLEANDER RD | | | | LANTANA | FL | 33462 | |
| 5477375 | TIJERINA SAUL | 1403 SEVILLA ST | | | | PHARR | TX | 78577 | |
| 5495224 | TIJERO GUILLERMO | 512 GADWALL DR | | | | SUISUN CITY | CA | 94585 | |
| 5495225 | TIJUANA JONES | 1077 HUIETT STR | | | | METTER | GA | 30439 | |
| 5495226 | TIJUANA KIMBLE | 12089 HIGHLAND AVE | | | | GULFPORT | MS | 39503 | |
| 5495227 | TIJUANA MARSHALL | 448 N HAMLIN AVE | | | | CHICAGO | IL | 60624 | |
| 5495228 | TIJUANA SIMMONS | 808 WATER ST APT C | | | | SACRAMENTO | CA | 38116 | |
| 5495229 | TIJUANNA NEAL | 1532 SUNBOW LANE | | | | RALEIGH | NC | 27609 | |
| 5495230 | TIJUNA CROSBY | 1716 5TH AVENUE | | | | ALTOONA | PA | 16602 | |
| 5495231 | TIJUNNA HAZELWOOD | 3510 BROTHERS PLS SE | | | | WASHINGTON | DC | 20032 | |
| 5495232 | TIKAYAH CHANDLER | 61 PERTH STREET | | | | BEAR | PA | 19701 | |
| 5495233 | TIKAYLA SHEARRILL-BAKER | 6840 MERRIAN APT 191 | | | | WESTLAND | MI | 48185 | |
| 5495234 | TIKEISHA PARRISH | 7304 S TURKEY CREEK RD | | | | PLANTCITY | FL | 33567 | |
| 5495235 | TIKEISHA STALLWORTH | 4894 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | |
| 5495236 | TIKI CARNES | 3107 43RD ST E | | | | PALMETTO | FL | 34221 | |
| 5495237 | TIKI FRAZIER | 35434 HICKORY GREEN CT APT E | | | | WESTLAND | MI | 48185 | |
| 5495238 | TIKI HARRIS | 2617 NORTH L STREET | | | | PENSACOLA | FL | 32501 | |
| 5495239 | TIKI WHATLEY | 4A WALTERS ST | | | | KEANSBURG | NJ | 07734 | |
| 5495240 | TIKI WRIGHT | 581 ROSALIE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5495241 | TIKIA COSEY | 1804 BRIERFIELD RD | | | | OXON HILL | MD | 20745 | |
| 5495242 | TIKILA MARTIN | 1901 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5495243 | TIKILIA HARRIOTT | 16 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5495244 | TIKISHA S YOUNG | 5213 BUTLER TER | | | | INDIANAPOLIS | IN | 46218 | |
| 5495245 | TIKIYA DONALDSON | 2000 TOMPKINS AVE APT Q1 | | | | ALBANY | GA | 31705 | |
| 5477376 | TIKLOK LISA | 912 AMENRA | | | | NEWTON FALLS | OH | 44444 | |
| 5495246 | TILA RICHARDSON | 28675 OAKWOOD ST | | | | INKSTER | MI | 48141 | |
| 5495247 | TILAHUN GELILA | 2514 E WILLOW ST 202 | | | | SIGNAL HILL | CA | 90755 | |
| 5495248 | TILDA LANGI | 5940 UILANI PL | | | | KAPAA | HI | 96746 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495249 | TILDEN JOHNSON | PO BOX 1768 | | | | STPETE | FL | 33731 | |
| 5495250 | TILDEN L JOHNSON | 618 3RD AVE A APT 202 | | | | ST PETE | FL | 33701 | |
| 5477377 | TILE SEGI | 72 LAKEVIEW CIR APT 2 | | | | WAHIAWA | HI | 96786 | |
| 5477378 | TILECHO EMMA | 1314 OLD POWDER SPRINGS RD SW | | | | MABLETON | GA | 30126 | |
| 5495251 | TILESHA DESIRE | 6229 WOODRUFF AVENUE A | | | | LAKEWOOD | CA | 90713 | |
| 5495252 | TILEY JOY | RR8 BOX4037 | | | | SAYLORSBURG | PA | 18353 | |
| 5495253 | TILFORD DOMINIC | 137 W 38TH ST | | | | ANDERSON | IN | 46013 | |
| 5495254 | TILFORD MARGARET A | 807 NARROW STREET | | | | THIBODAUX | LA | 70301 | |
| 5477379 | TILFORD THOMAS | 50 W COURT DR | | | | CENTEREACH | NY | 11720 | |
| 5477380 | TILFRN NAYDIA | 2618 N WASHINGTON ST | | | | WILMINGTON | DE | 19802-3534 | |
| 5495255 | TILGHMAN ASHLEY | 24689 CASH CORNER RD | | | | CRISFIELD | MD | 21817 | |
| 5437202 | TILGHMAN CORNELL SR AND MARY J TILGHMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5477381 | TILGHMAN JAMES | 10 VINE WAY | | | | BORDENTOWN | NJ | 08505 | |
| 5477382 | TILGHMAN JOAN | 10211 MT AUBURN DR | | | | CLINTON | MD | 20735 | |
| 5495256 | TILGHMAN MICHAEL | 9 MAGNOLIA PLACE | | | | HAMPTON | VA | 23669 | |
| 5495257 | TILGHMAN SHIRLEY | 2 TAKACH CT | | | | NEWARK | DE | 19702 | |
| 5495258 | TILGHMON SHERIA A | 1479 WILLOW CREEK COURT | | | | VIRGINIA BCH | VA | 23464 | |
| 5495259 | TILI SELAFINA | 3741 PARSONS AVE APT B | | | | SAN BERNARDINO | CA | 92405 | |
| 5477383 | TILIVALA RUBY | 5641 S 239TH DR | | | | BUCKEYE | AZ | 85326-7042 | |
| 5495261 | TILL ANDREW | 1444 OLD NADA | | | | NADA | TX | 77460 | |
| 5495262 | TILLAPAW MARY | 198 VILLARD ST | | | | APPLE CREEK | OH | 44606 | |
| 5495263 | TILLAR NATASHA | 115 ADAMS ST 6 | | | | EMPORIA | VA | 23847 | |
| 4859127 | TILLER & TOILER | 115 W FIFTH ST | | | | LARNED | KS | 67550 | |
| 5495264 | TILLER ANTHONY | 2093 CIDAR TRAIL RD | | | | MONROE | GA | 30656 | |
| 5495265 | TILLER DAVIDA | 2615 TRAVIS RD A | | | | COLUMBUS | OH | 43209 | |
| 5477384 | TILLER DORENE | 2925 GARNET WAY | | | | COLLEGE PARK | GA | 30349-8440 | |
| 5495266 | TILLER JESSICA T | 1720 VERONICA | | | | ST LOUIS | MO | 63147 | |
| 5477385 | TILLER JOHN | 48 HONEYSUCKLE LN | | | | FORT STEWART | GA | 31315-1770 | |
| 5495267 | TILLER RENEE | 1708 MILLTRY AVE | | | | OMAHA | NE | 68111 | |
| 5477386 | TILLER ROGER | PO BOX 267 | | | | BLUFF CITY | TN | 37618 | |
| 5495268 | TILLER TIERRA | 2006 N 51ST STREET | | | | KANSAS CITY | KS | 66104 | |
| 5495269 | TILLER VALONDRA | 3536 N 56 STREET | | | | GRAND JCT | CO | 81501 | |
| 5495270 | TILLER WANDA R | 1835 KESWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5495271 | TILLERSON KANDICE | 503 STAITION EAST LN | | | | ROEBUCK | SC | 29376 | |
| 5495272 | TILLERY ANGELISA | 42 TIDAS RD | | | | POUGH | NY | 12603 | |
| 5495273 | TILLERY BRENDA | 113 BROOMSTRAW COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5477387 | TILLERY CHRISTOPHER | 140 FLOWER DR | | | | HAMDEN | CT | 06518-2400 | |
| 5495274 | TILLERY HENRIETTA | 7001 BUNDY RD | | | | NEW ORLEANS | LA | 70187 | |
| 5495275 | TILLERY JENNIFER M | 4703 CREW HOOD RD | | | | GIRARD | OH | 44420 | |
| 5495276 | TILLERY LATIA | 6112 SHANDA DR | | | | RALEIGH | NC | 27609 | |
| 5495277 | TILLERY LINDA J | 1139 MARCY AVE | | | | OXON HILL | MD | 20745 | |
| 5495278 | TILLERY N | 2264 LULA ST | | | | WINSTON SALEM | NC | 27107 | |
| 5495279 | TILLERY STEPHANIE R | 11306 BIRCH PLAZA | | | | OMAHA | NE | 68164 | |
| 5495280 | TILLERY TAMMY | 1317 W WILSON STREET | | | | TARBORO | NC | 27886 | |
| 5495281 | TILLETT AMBER | 2878 PICKLE RD APT 362 | | | | OREGON | OH | 43616 | |
| 5495282 | TILLETT ANGELA G | 40056 MCMULLEN RD | | | | AVON | NC | 27915 | |
| 5495283 | TILLETT JANTIFER | 617 WILLIAM CHURCH RD | | | | HERTFORD | NC | 27944 | |
| 5477388 | TILLETT MARCIA | 913 W 3RD AVE | | | | GASTONIA | NC | 28052-3963 | |
| 5495284 | TILLETT PATCHES | 116 HANLEY LN | | | | FRANKFORT | KY | 40601 | |
| 5477389 | TILLETT SEAN | 3425 SAVANNAHS TRL | | | | MERRITT ISLAND | FL | 32953-8623 | |
| 5477390 | TILLETT SHANTE | 2639 MONMOUTH AVE APT 1 | | | | LOS ANGELES | CA | 90007-5001 | |
| 5495285 | TILLEY CHERYL | 238 EARL JONES RD | | | | CROSSVILLE | TN | 38555 | |
| 5495286 | TILLEY CHRISTINE | 1417 HUGES DRIVE | | | | RONDO | SC | 29474 | |
| 5495287 | TILLEY CINDY | -100 FOREST HILLS | | | | VELMA | OK | 73491 | |
| 5477391 | TILLEY DON | 3621 STEEPLECHASE DR APT 5208 | | | | SHERMAN | TX | 75092-6117 | |
| 5495288 | TILLEY JENNIFER | 135 HIGHLAND AVE | | | | EDEN | NC | 27288 | |
| 5477392 | TILLEY RONALD | 2016 GREEN ST | | | | HARRISBURG | PA | 17102-2127 | |
| 5495289 | TILLEY SHANA | BOX 255 | | | | GLENFORK | WV | 25845 | |
| 5495290 | TILLEY VIRGIL | 3500 GOVERNOR HARRIS DR | | | | ADA | OK | 74820 | |
| 5495291 | TILLEY VIRGIL A | 609 KINITA ST | | | | ADA | OK | 74820 | |
| 5495293 | TILLIE DESIREA | 407 HATHORN CT | | | | ELMIRA | NY | 14901 | |
| 5495294 | TILLIE MESSMER | 830 ISABELLA ST 1 | | | | NEWPORT | KY | 41071 | |
| 5495295 | TILLIE RABILIS | 1420 VALLRIE LANE | | | | PINEVILLE | LA | 71360 | |
| 5495296 | TILLIE-ANN ROBLES | 3 PROSPECT ST | | | | WHITE PLAINS | NY | 10605 | |
| 5437204 | TILLINGHAST JUSTIN E | 209 E CRAIL CT | | | | MIDDLETOWN | DE | 19709 | |
| 5495297 | TILLIS MAHALIA | 105 MERCER STREET | | | | GREENVILLE | MS | 38701 | |
| 5495298 | TILLIS TARSHA L | 7411 PETUNIA DR | | | | RIVERDALE | GA | 30296 | |
| 5495299 | TILLISON TORI | 1216 MIDDLE AVE | | | | LORAIN | OH | 44055 | |
| 5495300 | TILLMAN BARRY | 9483 ASHCAKE RD | | | | ASHLAND | VA | 23005 | |
| 5495301 | TILLMAN BENIDRA | 4763 DUNRORON DR | | | | FAIRMONT | NC | 28340 | |
| 5495302 | TILLMAN BRIYANNA | 1816 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17701 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495303 | TILLMAN CAROLYN | 10901 MARY DIGGES PLACE | | | | UPR MARLBORO | MD | 20772 | |
| 5477393 | TILLMAN CECILE | 27014 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033-3587 | |
| 5495304 | TILLMAN DANIEL | 2355 S82ND ST | | | | WEST ALLIS | WI | 53219 | |
| 5495305 | TILLMAN DELIA | 7202 S WOOD ST | | | | CHICAGO | IL | 60636 | |
| 5495306 | TILLMAN DNISESHA | 4311 BELRAD DR | | | | LOUISVILLE | KY | 40218 | |
| 5495307 | TILLMAN DOMINIQUE | 1033 PARK AVE | | | | RACINE | WI | 53403 | |
| 5495308 | TILLMAN GINA | 319 PRINCE COLLINS STREET | | | | HOUMA | LA | 70360 | |
| 5495309 | TILLMAN HATTIE | 4417 RAVENWOOD | | | | NORMANDY | MO | 63121 | |
| 5495310 | TILLMAN JAY | 1110S N 21ST ST | | | | TAMPA | FL | 33612 | |
| 5495311 | TILLMAN JESSICA | 10 N RIVER ST | | | | CLAXTON | GA | 30417 | |
| 5495312 | TILLMAN JESSICA F | 1501HUMPHREY ST APT A | | | | TAMPA | FL | 33604 | |
| 5477394 | TILLMAN JIMMY | 168 TOTE RD | | | | CUTHBERT | GA | 39840 | |
| 5495313 | TILLMAN JOANNA | 206 BRANCH BROOK DRIVE | | | | BELLVILLE | FL | 33881 | |
| 5477395 | TILLMAN JUSTIN | 1156 REDFIELD RD | | | | NAPERVILLE | IL | 60563-2118 | |
| 5495314 | TILLMAN KENYA | 123 WEST 95TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5477396 | TILLMAN KIMBERLY | 1601 SIERRA HIGHLANDS DR | | | | PLAINFIELD | IL | 60586-5708 | |
| 5495316 | TILLMAN LOLETA | 628 E HANRAHAN RD | | | | GRIFTON | NC | 28530 | |
| 5477397 | TILLMAN MATTHEW | 1307 AMSTERDAM DR | | | | LUMBERTON | NJ | 08048 | |
| 5477398 | TILLMAN MICHAEL | 498 PALMTREE CRESCENT | | | | OSHAWA | ON | L1K 2H3 | CANADA |
| 5495317 | TILLMAN RACHEL | 1214 PURDUE | | | | ST LOUIS | MO | 63130 | |
| 5495318 | TILLMAN RACHEL M | 226 MONARCH DR | | | | HOUMA | LA | 70360 | |
| 5477399 | TILLMAN REUBEN | 4616 S 2ND ST | | | | AUSTIN | TX | 78745-2103 | |
| 5495319 | TILLMAN SAMANTHA D | 4636 BELMAR PL RD | | | | CHARLOTTE | NC | 28269 | |
| 5495320 | TILLMAN SAMETREOUS | 500 A S CRAWFORD ST | | | | MONROE | LA | 28112 | |
| 5495321 | TILLMAN SHERRINITA A | 5437 TILLMORE TRAIL | | | | LITHONIA | GA | 30038 | |
| 5495322 | TILLMAN SIERRADEBRA | 609 HAIRE ROAD | | | | RAEFORD | NC | 28376 | |
| 5495323 | TILLMAN TAR | 554 KARLA DR | | | | THIBODAUX | LA | 70301 | |
| 5495324 | TILLMAN TASHIRO | 610 SW J AVE | | | | LAWTON | OK | 73501 | |
| 5495325 | TILLMAN TASSINA | 2312 CANBERRA CT | | | | AUGUSTA | GA | 30906 | |
| 5495326 | TILLMAN TELORIA | 10901 MARY DIGGS PL | | | | UPPERMARLBORO | MD | 20772 | |
| 5495327 | TILLMAN TIFFANY | 2738 RIDGEWOOD AVE APT 45 | | | | SANFORD | FL | 32773 | |
| 5495328 | TILLMAN TRICIA | 3320 SE ADAMS ST | | | | TOPEKA | KS | 66605 | |
| 5495329 | TILLMAN VANESSA | 12333 ANARENIA DRIVE | | | | JACKSONVILLE | FL | 32220 | |
| 5495330 | TILLMAN VERMELL | 1705 CASTLE HILL | | | | BRONX | NY | 10462 | |
| 5495331 | TILLMAN VICTORIA | 1505 GARDEN PLZ APT I 8 | | | | COLUMBIA | SC | 29204 | |
| 5495332 | TILLMAN VORONDA | 801 KINSEY LANE | | | | LAWRENCEVILLE | GA | 30046 | |
| 5495333 | TILLMAN WALLACE | 3225 GEORGIA AVE | | | | KANSAS CITY | KS | 66102 | |
| 5495334 | TILLMON RON | 27851 OWEN DR | | | | MORENO VALLEY | CA | 92555 | |
| 5477400 | TILLOTSON JIM | 21 S MAPLE AVE | | | | FAIRBORN | OH | 45324 | |
| 5495335 | TILLOTSON JOHN | SHOREHAM TOWERS 1 2307 S | | | | NORTH MYRTLE | SC | 29582 | |
| 5495336 | TILLOTSON MATTHEW | 943 MAIN ST | | | | TOWANDA | PA | 18848 | |
| 5495337 | TILLSON ARTHUR | 40 HARRISON AVE | | | | GARDINER | ME | 04345 | |
| 5495338 | TILLUNG VALERIE | 324 N NEWCOMB ST | | | | WHITEWATER | WI | 53190 | |
| 5477401 | TILLY JAMES | PO BOX 1795 | | | | OKLAHOMA CITY | OK | 73101-1795 | |
| 5477402 | TILLY MEGAN | 1811 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73106-1601 | |
| 5495339 | TILLY STEFAN | 558 E THOMPSON BLVD | | | | VENTURA | CA | 93001 | |
| 5495340 | TILMAN CARLA | 1603 ANDREWS | | | | CHOKIA | IL | 62206 | |
| 5495341 | TILMAN SHERRY | 9345 CHISHOLM ROAD | | | | PENSACOLA | FL | 32514 | |
| 5477403 | TILMANN JOEL | 4259 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | |
| 5495342 | TILMON ANTOINE | 2116 CACTUS DESERT CT | | | | N LAS VEGAS | NV | 89084 | |
| 5495343 | TILNE CHRISTINE | 1155 N E 137TH APT 420 | | | | MIAMI | FL | 33161 | |
| 5495344 | TILO RAMONITA | RES CANDELARIA EDF3 APT 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5495345 | TILOUSI BERTINA | 121 E ELM ST | | | | TUCSON | AZ | 85705 | |
| 5477404 | TILSON GAIL | 614 GREG DR | | | | ENID | OK | 73703-3525 | |
| 5495346 | TILSON RANDALL | PO BOX 845 | | | | FRANKLIN | NC | 28744 | |
| 5495347 | TILSON RANDELL | PO BOX 845 | | | | FRANKLIN | NC | 28734 | |
| 5477405 | TILSON RICKY | 1530 MEITZLER ST | | | | TILTON | IL | 61833 | |
| 5477406 | TILSON SUSAN S | 1011 MEMORIAL PARKWAY | | | | PORTLAND | TX | 78374 | |
| 5495348 | TILTON LELANI L | 1114 STAVEY AVE | | | | MYRTLE BEACH | SC | 26094 | |
| 5495349 | TILTON MARAEA | PO BOX 4087 | | | | KANEOHE | HI | 96744 | |
| 5495350 | TILTON TINA | 100 ELM ST | | | | SABATUS | ME | 04280 | |
| 5495351 | TILTON TRAILER RENTAL CORP | 505 W MAIN ST | | | | TILTON | NH | 03276 | |
| 5495352 | TILWANNA AUSTIN | 2815 173RD STREET | | | | HAZEL CREST | IL | 60629 | |
| 5437206 | TIM & CAROLE WILLIAMS | 4456 PRATT LANE | | | | FRANKLIN | TN | 37064 | |
| 5437208 | TIM & MARY O'NEILL | 101 N SHORE DRIVE W | | | | CADILLAC | MI | 49601 | |
| 5495353 | TIM ALLEN | 7390 PRESTON RD | | | | KEITHVILLE | LA | 71047 | |
| 5495354 | TIM ALLEY | 2 VELLA LANE | | | | PLEASANTVILLE | NJ | 08234 | |
| 5495355 | TIM AND GIN JOHNSON | 43724 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | |
| 5495356 | TIM AND JUDY MARCINIAK | 57550 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| 5437210 | TIM AND ROBIN HARWOOD | 4504 MORNING DOVE COURT | | | | DENVER | NC | 28037 | |
| 5495357 | TIM ARMSTRONG | 4511 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418 | |
| 5495358 | TIM BALLARD | 2100 FACTORY ST | | | | KALAMAZOO | MI | 49001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495359 | TIM BANKS | 29 SELINA LN | | | | PORTSMOUTH | RI | 02871 | |
| 5495361 | TIM BARKER | 122 NORTH PINCH RD | | | | ELKVIEW | WV | 25071 | |
| 5495362 | TIM BARRIER | 2508 BEAUTY BERRY CV | | | | PFLUGERVILLE | TX | 78660 | |
| 5495363 | TIM BELLOMY | 1416 LITTLE HORN RD | | | | EDMOND | OK | 73034 | |
| 5495364 | TIM BETTS | 820 ENGLISH LANE | | | | BELLEVILLE | IL | 62223 | |
| 5495365 | TIM BLEWETT | 1017 SAN TOMAS ST | | | | DAVIS | CA | 95618 | |
| 5495366 | TIM BRITTA HOPKINS | 903 ORANGE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5495367 | TIM BROWN | 582 S NEW | | | | SPRINGFIELD | MO | 65806 | |
| 5437212 | TIM BROWNING | 2 TEAKWOOD LN | | | | BARNEGAT | NJ | 08005 | |
| 5495368 | TIM CHRISTENSEN | 804 5TH AVE SE | | | | WASECA | MN | 56093 | |
| 5495369 | TIM CLARK | PO BOX 221 | | | | KEISER | AR | 72351 | |
| 5495370 | TIM COLLINS | 206 CHURCH ALLY | | | | CHESTER | WV | 26034 | |
| 5495371 | TIM COMLY | 202 E HIGHST | | | | LONDON | OH | 43140 | |
| 5495372 | TIM CONNOR | 129 SUNRISE DR | | | | MAULDIN | SC | 29662 | |
| 5495373 | TIM COOK | 878 SUNFLOWER LN | | | | COOKEVILLE | TN | 38501 | |
| 5495374 | TIM CROTHERS | 1515 BONNIE BRAE | | | | RIVER FOREST | IL | 60305 | |
| 5495375 | TIM DANE | 9832 WESBOURNE WAY | | | | GRANITE BAY | CA | 95746 | |
| 5495376 | TIM DANNER | 41 SONG BIRD LANE BUNKERHILL | | | | BERKLEY | WV | 25413 | |
| 5495377 | TIM DEVER | 580 S JAYE ST | | | | PORTERVILLE | CA | 93257 | |
| 5495378 | TIM EDWARDS | 3502 COMANCHE AVE | | | | FLINT | MI | 48507 | |
| 5495379 | TIM ELLIOTT | 2607 BELLTRAMI AVE | | | | HANFORD | CA | 93230 | |
| 5495380 | TIM FARLER | 6788 LAYHIGH RD | | | | OKEANA | OH | 45053 | |
| 5495381 | TIM FIFER | 69530 DILLON RD LOT21 | | | | DESERT HOT SPRINGS | CA | 92241 | |
| 5495382 | TIM FLANDERS | 2001 AIRPORT RD | | | | NAPLES | FL | 32114 | |
| 5495383 | TIM FURST | 4207 1ST AVE NW 0 | | | | SEATTLE | WA | 98107 | |
| 5495384 | TIM GRAUBARD | PO BOX 895 | | | | PLACENTIA | CA | 92871 | |
| 5495385 | TIM GUFFIN | 145 WARREN TAYLOR RD | | | | RICHLANDS | NC | 28574 | |
| 5495386 | TIM HAENER | 36513 EVANS | | | | NEW BOSTON | MI | 48164 | |
| 5495387 | TIM HARR | 225 BOND TOWN RD | | | | BLOUNTVILLE | TN | 37617 | |
| 5495388 | TIM HELDT | 9981 NW 114TH ST | | | | GRANGER | IA | 50109 | |
| 5495389 | TIM HELMS | 2510 KEMPSAR LANE | | | | MONROE | NC | 28110 | |
| 5495390 | TIM HENDERSON | 6555 RIO DORADO ST | | | | LA MESA | NM | 88044 | |
| 5495391 | TIM HERMANSON | 5595 CANNON DALE CT | | | | RED WING | MN | 55066 | |
| 5495392 | TIM HOFFMANN | 37209 SWEDE HEAVEN RD | | | | ARLINGTON | WA | 98223 | |
| 5495393 | TIM HORAN | 217 NEWGATE RDEAST GRANBY | | | | EAST GRANBY | CT | 06026 | |
| 5495394 | TIM HOUSE | 615 2ND AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5437214 | TIM HULL | 5527 DUNMIRE DR | | | | LAKE OSWEGO | OR | 97035-1968 | |
| 5495395 | TIM JACKSON | 719-265 REGINA RD NA | | | | JANESVILLE | CA | 96114 | |
| 5437216 | TIM JAHNKE | 601 CARLSON PKWY STE 1015A | | | | MINNETONKA | MN | 55305-5203 | |
| 5495396 | TIM JARNIGAN | 198 GLEN VW | | | | HOSCHTON | GA | 30548 | |
| 5495397 | TIM JIMENEZ | 1300 ST JULIETTE 2242 | | | | FORT WORTH | TX | 76107 | |
| 5495398 | TIM JOHNSON | 481 RUTHERFORD RD | | | | WEIMAR | CA | 95726 | |
| 5495399 | TIM JONES | 1702 MILLROSE AVE | | | | FORT WAYNE | IN | 46808 | |
| 5495400 | TIM KAUFMAN | 18812 LAPPANS RD | | | | BOONSBORO | MD | 21783 | |
| 5495401 | TIM KREUTZER | 10648 HORSHESHOE LOOP | | | | DARDNELLE | AR | 72834 | |
| 5495402 | TIM L TURNER | 617 8TH AVE | | | | DAYTON | KY | 41074 | |
| 5495403 | TIM LAND | 113 OLD TRAIL DRIVE | | | | BARGERSVILLE | IN | 46106 | |
| 5495404 | TIM LANG | 7100 ULMERTON | LOT 2174 | | | LARGO | FL | 33771 | |
| 5437220 | TIM LEE | 46-154 KIOWAI STREET | | | | KANEOHE | HI | 96744 | |
| 5495404 | TIM LETO | 700 SOUTHWEST 78 AVENUE | | | | PLANTATION | FL | 33324 | |
| 5495405 | TIM LOHR | 1350 STATE ROUTE 104 | | | | MIFFLINBURG | PA | 17845 | |
| 5495406 | TIM LUCAS | 514 CLIF STRET | | | | BARNESVILLE | OH | 43713 | |
| 5495407 | TIM M FIFER | 112 ASH ST | | | | PAYNE | OH | 45880 | |
| 5495408 | TIM MALE | 27 N KLINE AVE | | | | AMELIA | OH | 45102 | |
| 5495409 | TIM MARTIN | 3494 WOLF SHADOW LN | | | | BARTLETT | TN | 38133 | |
| 5495410 | TIM MCCLEARY | 27 HAMILTON STATION CROSSING | | | | LEBANON | TN | 37087 | |
| 5495411 | TIM MCGOLDRICK | 39 SUTCLIFFE AVE NONE | | | | CANTON | MA | 02021 | |
| 5437222 | TIM MILLER | 10730 GRAELOCH ROAD | | | | LAUREL | MD | 20723 | |
| 5495412 | TIM MORONES | 310 N 2CND ST | | | | SHANDON | CA | 93461 | |
| 5495413 | TIM MOSLEY | 3071 PONTIAC ST | | | | DENVER | CO | 80207 | |
| 5495414 | TIM MOXLEY | 1969 NORMAL STREET | | | | DECATUR | GA | 30032 | |
| 5495415 | TIM MUNIZ | 400 W IOWA ST | | | | LENOX | IA | 50851 | |
| 5495416 | TIM NELSON | 821 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5495417 | TIM NGUYEN | 2267 CHANTICLEER AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5495419 | TIM ODLE | 311 PARKER RD | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5495420 | TIM ORTIZ | 7 KATHERINE ST | | | | GLENS FALLS | NY | 12801 | |
| 5495421 | TIM PARKER | 225 B LINCOLN CIRCLE | | | | JACKSON | TN | 38301 | |
| 5495422 | TIM PELHAM | 4060 VERVILLA RD | | | | MCMINNVILLE | TN | 37110 | |
| 5495423 | TIM PLEAS | 1811 NW 202 ST | | | | SEATTLE | WA | 98177 | |
| 5495424 | TIM PURUCKER | 86 TERRITORIAL RD W | | | | BATTLE CREEK | MI | 49015 | |
| 5495426 | TIM RICE | 56 PINE ST | | | | WELLSVILLE | NY | 14895 | |
| 5495427 | TIM RICHTER | 94 LAKE STREET | | | | SHREWSBURY | MA | 01545 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495428 | TIM ROBERTSON | 470 FAIRVIEW RD | | | | ANDREWS | NC | 28901 | |
| 5437226 | TIM SCHWARZ | 1206 COUNTRY PATH | | | | SAN ANTONIO | TX | 78216-2346 | |
| 5495429 | TIM SENSABAUGH | 551 MERIDIAN | | | | MIDLAND | MI | 48640 | |
| 5495430 | TIM SHELADINA | 2152 BLUE HERON DR NONE | | | | DELAVAN | WI | 53115 | |
| 5495431 | TIM SHOATES | 11706 REGISTRY BLVD | | | | HAMPTON | GA | 30228 | |
| 5495432 | TIM SIMPSON | 107 CHARES LANE | | | | PITTSBURGH | PA | 15237 | |
| 5495433 | TIM SMOKOFF | 62303 FOREST GLEN WAY E | | | | ENUMCLAW | WA | 98022 | |
| 5495434 | TIM SPEAKS | 6605 CARTWRIGHT DR NONE | | | | COLUMBIA | SC | 29223 | |
| 5495435 | TIM SQUARCETTE | 2816 COUNTRY LANE DR | | | | TEMPLE | TX | 76504 | |
| 5495436 | TIM STAGGERS | 853 POTOMA CIRCLE | | | | WASHINGTON COURT | OH | 43160 | |
| 5495437 | TIM STEEN | 48744 244TH ST | | | | JASPER | MN | 56144 | |
| 5495438 | TIM SUNDELL | 216 3RD AVE SE 304 | | | | OSSEO | MN | 55369 | |
| 5495439 | TIM SWIMS | 744 SIMON AVE | | | | ST PAUL | MN | 55117 | |
| 5495440 | TIM TAUTZ | 6395 LARK DR | | | | HOMEWOOD | CA | 96141 | |
| 5495441 | TIM THOMAS | 225 LEBREE S | | | | THIEF RIVER FALL | MN | 56701 | |
| 5495442 | TIM TREME | 2714 RED PINE CIRCLE | | | | KOUNTZE | TX | 77625 | |
| 5437228 | TIM TRUMAN CHAPTER 13 TRUSTEE | PO BOX 961076 | | | | FORT WORTH | TX | 76161-0076 | |
| 5495443 | TIM TURNER | 515 NORTH MULBERRY ST | | | | WILMINGTON | OH | 45177 | |
| 5495444 | TIM UMBERGER | 1840 COTTON FARM LN | | | | SUFFOLK | VA | 23432 | |
| 5495445 | TIM VANHOOSER | 507 EAST 5TH | | | | ERIE | PA | 16507 | |
| 5495446 | TIM VOLKERT | 3509 MILLVALE AVE NE | | | | CANTON | OH | 44705 | |
| 5495447 | TIM WALKER | 18025 FRED CARTER RD NONE | | | | ANDALUSIA | AL | 36420 | |
| 5495448 | TIM WASLSH | 1405 CHURCH HILL RD | | | | NATCHEZ | MS | 39120-2050 | |
| 5495449 | TIM WATKINS | 111 WATKINS EXP | | | | TITUSVILLE | FL | 32780 | |
| 5495450 | TIM WATSON | 5816 FRYER RD | | | | BLAKELY | GA | 39823 | |
| 5495451 | TIM WEATHERS | 29392 HIGHRIDGE DR | | | | LAKE ELSINORE | CA | 92530 | |
| 5495452 | TIM WELLS | 22410 MARKET ST | | | | CORNELIUS | NC | 28031 | |
| 5495453 | TIM WHITLOW | 11148 3RD ST | | | | ROSCOE | IL | 61073 | |
| 5495454 | TIM WILLIAMS | 8119 FARM LEA CIRCLE | | | | RALEIGH | NC | 27616 | |
| 5495455 | TIM WINKLER | 9620 N BENSING RD | | | | HOBBS | NM | 88242 | |
| 5495456 | TIM WOOD | 1175 90TH ST E | | | | INNER GROVE H | MD | 55077 | |
| 5437230 | TIM WRIGHT | 2330 VILLAGE DRIVE | | | | OPELOUSAS | LA | 70570 | |
| 5495457 | TIMACKA PHILLIPS | 5241 ALAMO DR | | | | ABILENE | TX | 79605 | |
| 5495458 | TIMARA KENNEY | PO BOX 175 | | | | MARION | MD | 21838 | |
| 5495459 | TIMBEI FRIDA | 4900 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5495460 | TIMBER CLEMONS | 4460 KING CT | | | | GARY | IN | 46408 | |
| 5495461 | TIMBERCREEK LAWN CARE | 4753 HALLSVILLE PIKE | | | | KINGSTON | OH | 45644 | |
| 5495462 | TIMBERLAKE FRANCES | 6020 OAKANO DR | | | | RICHMOND | VA | 23231 | |
| 5437232 | TIMBERLAND A DIV JIT | N850 COUNTY HWY CB | | | | APPLETON | WI | 54914 | |
| 5495463 | TIMBINARIS KATHLEEN | 184 EQUESTRIAN DRIVE | | | | SALISBURY | NC | 28144 | |
| 5495464 | TIMBLIN KATHERINE | 33 ALPINE DR | | | | SANDPOINT | ID | 83864 | |
| 5495465 | TIMBO MICHELLE | 622 SW BISHOP RD | | | | LAWTON | OK | 73501 | |
| 5495466 | TIMBO OSMAN | 14407 HENSEL LN | | | | TAMPA | FL | 33613 | |
| 5495467 | TIMBREL TIMBRELLKLEWIS | 10 A SHEPARD COURT | | | | NEW ORLEANS | LA | 70114 | |
| 5495468 | TIMBRIA GARDENHIGH | 4127 SOUTH 130TH E AVE A | | | | BROKEN ARROW | OK | 74012 | |
| 5495469 | TIMBS CAROLINE | 345 E HOPEWELL RD | | | | CORD | AR | 72524 | |
| 4870039 | TIME CAP LABORATORIES INC | 7 MICHAEL AVENUE | | | | FARMINGDALE | NY | 11735 | |
| 5495470 | TIME ENTERPRISES | 13130 WEXFORD HOLLOW RD N | | | | JACKSONVILLE | FL | 32224 | |
| 4869671 | TIME FACTORY INC SBT | 6355 MORENO TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 5495471 | TIME JEWELS CO LLC | 2456 UPLAND DR | | | | CONCORD | CA | 94520 | |
| 5495472 | TIME MARIEL | 7112 TIMMERMAN LN | | | | JACKSONVILLE | FL | 32244 | |
| 4882836 | TIME WARNER CABLE | P O BOX 70872 | | | | CHARLOTTE | NC | 28272 | |
| 5495473 | TIME WARNER COMMUNICATIONS | P O BOX 0900 | | | | CAROL STREAM | IL | 60132 | |
| 5495474 | TIMEA PATTERSON | 11222 SIBLEY TER | | | | GERMANTOWN | MD | 20856 | |
| 5495475 | TIMEA WHITKER | 2212 ELM ST | | | | TOLEDO | OH | 43608 | |
| 5495477 | TIMEEKA FREEMAN | 25 NORTH RUGBY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5495478 | TIMEEKA JEFFERSON | 550 SOUTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | |
| 5495479 | TIMEEKA MONTGOMERY | 9314 EDMONSTON RD | | | | GREENBELT | MD | 20770 | |
| 5495480 | TIMEKA DENWIDDIE | 2047 US HWY 45 BYPASS SOUTH | | | | TRENTON | TN | 38382 | |
| 5495481 | TIMEKA L HENDERSON | 13912 CENTRAL PARK AVE | | | | ROBBINS | IL | 60472 | |
| 5495482 | TIMELESS OH TREASURES | 2193 MARTINCREST DR | | | | AKRON | OH | 44312 | |
| 4866295 | TIMELINK TRADING LIMITED | 3550 N LEXINGTON AVE STE 208 | | | | SHOREVIEW | MN | 55126 | |
| 5437234 | TIMELY BUYS LLC | 2207 CONCORD PIKE # 516 | | | | WILMINGTON | DE | 19803-2908 | |
| 5495483 | TIMELY RAIN MUSICAL INSTR CO LTD | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | |
| 5437236 | TIMELY RAIN MUSICAL INSTR CO LTD | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | |
| 5437238 | TIMEPIECE TRADING LLC | 6007 16TH AVE | | | | BROOKLYN | NY | 11204-2179 | |
| 5495484 | TIMES | 345 GREEN ST NW PO BOX 100003 | | | | GAINESVILLE | GA | 30503 | |
| 5495485 | TIMES BULLETIN | P O BOX 271 | | | | VAN WERT | OH | 45891 | |
| 5495486 | TIMES CAPE C | 319 MAIN STREET P O BOX 550 | | | | HYANNIS | MA | 02601 | |
| 5495487 | TIMES HERALD | P O BOX 140 | | | | WATERTOWN | WI | 53094 | |
| 5495488 | TIMES HERALD NEWSPAPERS | 4907 SCHAEFER P O BOX 706 | | | | DEARBORN | MI | 48126 | |
| 5495489 | TIMES HERALD PUBLISHING CO INC | P O BOX 140 | | | | WATERTOWN | WI | 53094 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495490 | TIMES HERALD RECORD | P O BOX 2046 40 MULBERRY ST | | | | MIDDLETOWN | NY | 10940 | |
| 5495491 | TIMES INDICATOR | P O BOX 7 44 W MAIN | | | | FREMONT | MI | 49412 | |
| 4880849 | TIMES JOURNAL | P O BOX 190 120 WILSON ST | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5495492 | TIMES LEADER | PO BOX 7005 | | | | WHEELING | WV | 26003 | |
| 5495493 | TIMES MEDIA GROUP | 1620 W FOUNTAINHEAD PKWY 210 | | | | TEMPE | AZ | 85282 | |
| 5495494 | TIMES NEWS | P O BOX 102085 | | | | ATLANTA | GA | 30368 | |
| 5495495 | TIMES NEWS PUBLISHING CO INC | P O BOX 102542 | | | | ATLANTA | GA | 30368 | |
| 5495496 | TIMES RECORD | P O BOX 10 | | | | BRUNSWICK | ME | 04011 | |
| 5495497 | TIMES RECORDER | 34 4TH STREET S | | | | ZANESVILLE | OH | 43701 | |
| 5495498 | TIMES REPUBLICAN | PO BOX 1300 | | | | MARSHALLTOWN | IA | 50158 | |
| 5495499 | TIMES RETAIL | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5495500 | TIMES SQUARE JOINT VENTURE LLP | 735 N WATER STREETCO FRISCH SHAY & TAYLOR INC | CO FRISCH SHAY & TAYLOR INC | | | MILWAUKEE | WI | 53202-4100 | |
| 5495501 | TIMES STANDARD | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5495502 | TIMES SUN | 107 N 4TH STREET | | | | HEBER SPRINGS | AR | 75243 | |
| 5495503 | TIMES TRIBUNE | PO BOX 516 | | | | CORBIN | KY | 40701 | |
| 5495504 | TIMES UNION | 1 NEWS PLAZA BOX 15000 | | | | ALBANY | NY | 12212 | |
| 5437240 | TIMESDIAMOND | 231 WOODBERRY LANE | | | | WINCHESTER | VA | 22601 | |
| 5495505 | TIMESHA D BELCHER | 6240 NW 21ST E | | | | MIAMI | FL | 33147 | |
| 5495506 | TIMESHA HALL | 630 SW 69TH TER APT H | | | | GAINESVILLE | FL | 32607 | |
| 5495507 | TIMETRIA MARIA | 4125 LEAD AVE SE APT208 | | | | ALB | NM | 87108 | |
| 5495508 | TIMEX CORPORATION | PO BOX 310 | | | | MIDDLEBURY | CT | 06762 | |
| 5437241 | TIMEX CORPORATION | PO BOX 310 | | | | MIDDLEBURY | CT | 06762 | |
| 5437243 | TIMEXCOM INC | 555 CHRISTIAN ROAD | | | | MIDDLEBURY | CT | 06762 | |
| 5495509 | TIMIARA PARHAM | 204 GEORGE AVENUE | | | | COLONIAL HTS | VA | 23834 | |
| 5495510 | TIMICKA JORDAN | 2307 B OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5495511 | TIMIKIA ADDERLEY | 767 NW 47TH TERRACE | | | | MIAMI | FL | 33127 | |
| 5495512 | TIMINSKAS BARBARA | 9627 CLUBVALLEY WAY | | | | RALEIGH | NC | 27617 | |
| 5495513 | TIMIR PASSA | 1047 WOOD HOLLOW CIR | | | | FAIRFIELD | CA | 94533 | |
| 5495514 | TIMISHA MITCHELL | 4612 W 174TH ST | | | | CLEVELAND | OH | 44135 | |
| 5495515 | TIMITY MARION | 16109 PARKLAWN PL | | | | MITCHELLVILLE | MD | 20716 | |
| 5477407 | TIMKO JOSEPH | 6260 DALLAS ST | | | | MONROE | MI | 48161-3728 | |
| 5495516 | TIMLIN BRIAN JR | FAITH BENSON490 W BOSTON | | | | YOUNGSTOWN | OH | 44511 | |
| 5495517 | TIMLIN NEAL | 5501 LORETTA DR | | | | BOARDMAN | OH | 44512 | |
| 5495518 | TIMM GREGORY | 2303 TAYLOR STREET | | | | NORTH CHAS | SC | 29406 | |
| 5477408 | TIMM JOSEPH | 13663 QUAIL CT P O BOX 758 | | | | DEWEY | AZ | 86327 | |
| 5495519 | TIMM LEIGHANNA | RR 02 BOX 2968 | | | | LEWISBURG | WV | 24901 | |
| 5477409 | TIMM MINDY | 229 ANITA DRIVE N | | | | OTTAWA | IL | 61350 | |
| 5405731 | TIMM NATHAN S | 3401 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5495520 | TIMMARILYN CASHIER | 12204 E 54TH TER | | | | KANSAS CITY | MO | 64133 | |
| 5495521 | TIMMERMAN DARRELL | 432 S HARBOR BLVD 40 | | | | SANTA ANA | CA | 92704 | |
| 5477410 | TIMMERMAN JENNIFER | 538 TARIMORE DR | | | | SPRINGFIELD | OH | 45506-3035 | |
| 5477411 | TIMMERMAN JOSHUA | 9361A BASTOGNE LOOP | | | | FORT DRUM | NY | 13603-3100 | |
| 5495522 | TIMMERMAN PAT | 2582 REBECCA DR | | | | PINOLE | CA | 94564 | |
| 5495523 | TIMMERMAN ROGER | 1115 N ST JOSEPH APT 1 | | | | HASTINGS | NE | 68901 | |
| 5495524 | TIMMESHA MCGEE | 56 QUAIL FOREST DRIVE | | | | SAVANNAH | GA | 31419 | |
| 5495525 | TIMMINS SABRINA | 2106 N INDIANAPOLIS | | | | WICHITA | KS | 67214 | |
| 5495526 | TIMMOMS KIMBERLY | 1506 HAMPTON PARK DR | | | | HOOVER | AL | 35216 | |
| 5477412 | TIMMONS AMY | 216 SPRUCE MOORE341 | | | | DUMAS | TX | 79029 | |
| 5495527 | TIMMONS ANGELA | 4070 BETHEL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 5495528 | TIMMONS ANN | 325 CHESTNUT STREET | | | | LEWES | DE | 19958 | |
| 5495529 | TIMMONS BERNADETTE | 2635 WILLIAM SHORT CIRCLE APT | | | | HENDON | VA | 20171 | |
| 5495530 | TIMMONS BURNETTE | 144 JOHNSON ST | | | | WADESBORO | NC | 28170 | |
| 5495531 | TIMMONS CARMEN | 600 KIPLING ST | | | | AKRON | OH | 44311 | |
| 5495532 | TIMMONS CAROLYN | 2508 WALKUP AVE | | | | MONROE | NC | 28110 | |
| 5495533 | TIMMONS CLARENCE | 2724 6TH ST | | | | SARASOTA | FL | 34237 | |
| 5495534 | TIMMONS CONNIE | 5596 LOWERY ST | | | | MILTON | FL | 32570 | |
| 5495535 | TIMMONS FLORA A | 656MIRIAM AVE | | | | FLORENCE | SC | 29506 | |
| 5495536 | TIMMONS GEORGIA | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5495537 | TIMMONS JENIFFER | 518 HARTSOCK LOOP | | | | FT BENNING | GA | 31905 | |
| 5495538 | TIMMONS JENNIFER | 503 B HARTSOCK | | | | FT BENNING | GA | 31905 | |
| 5477413 | TIMMONS JOAN | 9 SNUG HARBOR CT | | | | QUINCY | MA | 02169-5993 | |
| 5495539 | TIMMONS JONATHAN | 629 MCELEVEEN CIR | | | | PAMPLICO | SC | 29583 | |
| 5495540 | TIMMONS JUANICHA | 36 ROEHRER | | | | BUFFALO | NY | 14208 | |
| 5495541 | TIMMONS KAYLA | 7805 JONES HASTINGS RD | | | | PARSONSBURG | MD | 21849 | |
| 5495542 | TIMMONS KIMBERLY | 5509 AV M | | | | BIRMINGHAM | AL | 35208 | |
| 5477414 | TIMMONS KRISTEN | 37309 RAILROAD ST | | | | HILLIARD | FL | 32046 | |
| 5495543 | TIMMONS LAKEITHIA | 1203 EAST | | | | MINDEN | LA | 71055 | |
| 5495544 | TIMMONS LARRY | 534 BRIDGEPORT DR | | | | MYRTLE BEACH | SC | 29557 | |
| 5477415 | TIMMONS LUKE | 1507 BROWN ST | | | | MARTINEZ | CA | 94553 | |
| 5495545 | TIMMONS NONA | PO BOX 949 | | | | LABELLE | FL | 33975 | |
| 5477416 | TIMMONS PATRICIA | 60 WATERSTONE DR | | | | FRANKLIN | OH | 45005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495546 | TIMMONS SANENY A | 1112S MAGNOLIA DR | | | | TALLAHASSEE | FL | 32301 | |
| 5495547 | TIMMONS THOMAS | 87 17TH AVE S | | | | LAKE WORTH | FL | 33460 | |
| 5495548 | TIMMONS TONYA | 12817 SW 252 STREET | | | | HOMESTEAD | FL | 33032 | |
| 5495549 | TIMMOTHY MACK | 122 SW 24TH AVENUE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5495550 | TIMMS ANGELA | 200 S LINE ST APT 507 | | | | CALHOUN | GA | 30701 | |
| 5495552 | TIMMS LATISHA | 1100 LAKEVIEW AVE | | | | COL HTS | VA | 23834 | |
| 5495553 | TIMMS NANETTE | 167 SCIOTO AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5477417 | TIMMS WALTERS | 622 PORTAGE TRL APT 2 | | | | CUYAHOGA FALLS | OH | 44221-3041 | |
| 5495554 | TIMMY CHAPMAN | 19 GRANADA CIRCLE | | | | SCOTT DEPOT | WV | 25560 | |
| 5495555 | TIMMY JENNINGS | 833 KITCHEN BRANCH RD | | | | GREENEVILLE | TN | 37743 | |
| 5495556 | TIMMY RICE | 1003 HWY 133 N | | | | CROSSETT | AR | 71635 | |
| 5495557 | TIMONEY CHRISTINE | 22371 SANDS POINT DR | | | | BOCA RATON | FL | 33433 | |
| 5477418 | TIMOTEO MILTON | 524 BLUE SAGE DR | | | | FATE | TX | 75087-9293 | |
| 5495558 | TIMOTHEY HANLON | 221 N CLIFF ST | | | | BUTLER | PA | 16001 | |
| 5437245 | TIMOTHY & JEWELL WINTERS | 116 HUNTING BAY DRIVE | | | | CAPE CARTERET | NC | 28584 | |
| 5437247 | TIMOTHY & KATHLEEN LAWSON | 2040 BANBURY DR | | | | CONWAY | SC | 29527 | |
| 5437249 | TIMOTHY & TAMMY HUNTT | 18 BARRINGTON WOODS BLVD | | | | STAFFORD | VA | 22556-5928 | |
| 5437251 | TIMOTHY & TINA BYRNE | 5889 TINNIN ROAD | | | | JACKSON | MS | | |
| 5437253 | TIMOTHY A FISHER OBA 15899 | TIMOTHY A FISHER OBA 15899 FISHER&FISHER 8177S HARVARD33 | | | | ULSA | OK | | |
| 5495559 | TIMOTHY A MINK | 400 LONGUE VUE DR | | | | VERONA | PA | 15147 | |
| 5495560 | TIMOTHY ALDRICH | 379 CROUCH RD | | | | W WARREN | MA | 01092 | |
| 5495561 | TIMOTHY ALLEN | 109 E 35TH ST | | | | RICHMOND | VA | 23224 | |
| 5437255 | TIMOTHY AND DEBORAH SHIFFER | 15148 ROCK CREEK RD | | | | SHASTA | CA | 96087 | |
| 5495562 | TIMOTHY ANDERSON | 771 COUNTY ROAD 468 | | | | POPLAR BLUFF | MO | 63901 | |
| 5495563 | TIMOTHY ARENAS | 1792 BAILEY ST | | | | BFLO | NY | 14215 | |
| 5495564 | TIMOTHY ARMSTRONG | 167 HUBBARD | | | | BATTLE CREEK | MI | 49037 | |
| 5404588 | TIMOTHY BEAM | 410 COUNTRY CLUB CIR | | | | SHELBY | NC | 28150 | |
| 5495565 | TIMOTHY BENJAMIN | 910 WOODLAWN STAPT 403 | | | | CLEARWATER | FL | 33756 | |
| 5495566 | TIMOTHY BIRCH | 5436 LITTLE INDIAN RD | | | | KIMBOLTON | OH | 43749 | |
| 5495568 | TIMOTHY BRILEY | 325 TECUMSEH AVE | | | | MOUNT VERNON | NY | 10466 | |
| 5495569 | TIMOTHY BROMELKAMP | 3333 HELEN ST | | | | ALEXANDRIA | VA | 22305 | |
| 5495571 | TIMOTHY BURROWS | 31538 N BARBARA AVE | | | | SPIRIT LAKE | ID | 83869 | |
| 5495572 | TIMOTHY BUTLER | 654 NICHOLSON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5495573 | TIMOTHY C JOHN | 8001 VISTA ESTRELLA LN SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5495574 | TIMOTHY CANNON | 117 S HOMAN AVE | | | | CHICAGO | IL | 60624 | |
| 5495575 | TIMOTHY CAREY | 45 FORSYTHIA LN | | | | CLYDE | NC | 28721 | |
| 5495576 | TIMOTHY CHILDS | 246 HATFIELD RD | | | | SMOCK | PA | 15480 | |
| 5495577 | TIMOTHY CLIFTON | 10137 GALESBURG | | | | SAN ANTONIO | TX | 78250 | |
| 5437257 | TIMOTHY COHAGEN | 10469 LANCASTER ST | | | | HUNTLEY | IL | 60142 | |
| 5495578 | TIMOTHY COLLINS | 8036 S TROY | | | | CHICAGO | IL | 60652 | |
| 5495579 | TIMOTHY COMMEE | 7051 EADIE COTTON RD | | | | BAKER | FL | 32531 | |
| 5437259 | TIMOTHY CONTE | 1845 S LAKE DRIVE | | | | LAKE HARMONY | PA | 18624 | |
| 5495580 | TIMOTHY COOK | 118 A LACOCK STREET | | | | SPRING LAKE | NC | 28390 | |
| 5477419 | TIMOTHY CORBITT | 1837 SHERBROOKE STREET | | | | SAN DIEGO | CA | 92139 | |
| 5495582 | TIMOTHY DAVIS | 651 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5495583 | TIMOTHY DEEM | 35 W CHESTERFIELD | | | | WINCHESTER | NH | 03470 | |
| 5495584 | TIMOTHY DELMONT | 4105 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5495585 | TIMOTHY DOTSON | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | 73135 | |
| 5437261 | TIMOTHY E BAXTER & ASSOCIATES | PO BOX 2669 | | | | FARMINGTON HILLS | MI | 48333-2669 | |
| 5495586 | TIMOTHY E HARRIS | 2228 9TH AVE | | | | HALEYVILLE | AL | 35565 | |
| 5495588 | TIMOTHY FRAZIER | 1972 IOWA ST | | | | GARY | IN | 46407 | |
| 5495589 | TIMOTHY G EDWARDS | 1110 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5495590 | TIMOTHY GATHINGS | 6555 BOULDER HWY | | | | LAS VEGAS | NV | 89101 | |
| 5495591 | TIMOTHY GRAY | 145 SYCAMORE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5495592 | TIMOTHY HALLBERG | 200 PARK ST S | | | | MORA | MN | 55051 | |
| 5495593 | TIMOTHY HANLON | 13 13 MUILLBURY | | | | BLVD | MA | 01540 | |
| 5495594 | TIMOTHY HARBISON | 2626 SOUTH RIDGE AVE | | | | CONCORD | NC | 28025 | |
| 5495595 | TIMOTHY HARTFIELD JR | 24310 ROSEMARIE AVE | | | | WARREN | MI | 48089 | |
| 5495596 | TIMOTHY HAWKINS | 2720 HIDDEN CREEK DRIVE | | | | LOGANVILLEE | GA | 30052 | |
| 5495598 | TIMOTHY HILL | 1829 W 3500 S | | | | WEST VALLEY | UT | 84119 | |
| 5495599 | TIMOTHY HUTTON | 12 N SCOTT AVE | | | | GLENOLDEN | PA | 19036 | |
| 5495600 | TIMOTHY J CAMERON | 8850 BLINDPASS RD APT 6 | | | | ST PETE BEACH | FL | 33706 | |
| 5495601 | TIMOTHY JESS B | 249 MOYER ST | | | | CANAJOHARIE | NY | 13317 | |
| 5495602 | TIMOTHY JOHNSON | 1390 OAK MANOR | | | | MEMPHIS | TN | 38119 | |
| 5495603 | TIMOTHY JONES | 3323 WEEPING WILLOW CT 24 | | | | SILVER SPRING | MD | 20906 | |
| 5495605 | TIMOTHY K MCNEELY | 25BS HORSESHOE LN | | | | WOODBURY | MN | 55125 | |
| 5495609 | TIMOTHY KRAFT | 172 SCHOOL HOUSE RD | | | | MIDDLETOWN | NY | 10940 | |
| 5495610 | TIMOTHY L GRABER | 2526 EDEN EAST DRIVE | | | | NORTHWOOD | OH | 43619 | |
| 5495611 | TIMOTHY L RUUD | 6800 ZENITH AVE N | | | | BROOKLYN CENT | MN | 55429 | |
| 5495612 | TIMOTHY LAMAR | 1123 W PEORIA AVE | | | | PHOENIX | AZ | 85029 | |
| 5495613 | TIMOTHY LEE | 13164 BROWNSFERRY RD | | | | ATHENS | AL | 35611 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4789 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437265 | TIMOTHY LENNOX | 4807 GOLF BLVD | SUITE 171 | | | SAINT PETERSBURG | FL | 33709 | |
| 5495615 | TIMOTHY MANNING | 122 E FELL ST | | | | SUMMIT HILL | PA | 18250 | |
| 5495616 | TIMOTHY MCCULLOUGH | 11451 SHARON DR | | | | PARMA | OH | 44130 | |
| 5495617 | TIMOTHY MCQUISTION | PO BOX 92 | | | | FONTANA | CA | 92334 | |
| 5437267 | TIMOTHY MONAHAN | 84 BRENDAN AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| 5495618 | TIMOTHY MONTE | PO BOX 3323 | | | | CANONCITO | NM | 87026 | |
| 5495619 | TIMOTHY MORIARITY | 203 W 8TH ST | | | | BLUE EARTH | MN | 56013 | |
| 5495620 | TIMOTHY NEWBERN | 625 N 130TH ST | | | | SEATTLE | WA | 98133 | |
| 5495621 | TIMOTHY NGUYEN | 8588 PARK RUN RD | | | | SAN DIEGO | CA | 92129 | |
| 5495622 | TIMOTHY NORMAN | 407 WASATCH CIR | | | | FERNLEY | NV | 89408 | |
| 5495623 | TIMOTHY OTT | 410 MAHAN LN NONE | | | | FOLLANSBEE | WV | 26037 | |
| 5495624 | TIMOTHY PACK | 2510 SKAGWAY DR | | | | TOLEDO | OH | 43619 | |
| 5495625 | TIMOTHY PANGERT | 67 RAMAPO VALLEY RD | | | | MAHWAH | NJ | 07430 | |
| 5495626 | TIMOTHY PAPA | 2470 ROUND TABLE CT | | | | FORT MYERS | FL | 33912 | |
| 5437269 | TIMOTHY PBUSS | 576 LAKEVIEW | | | | MANTENO | IL | 60950 | |
| 5495627 | TIMOTHY PETRO | 711 GREEN ST | | | | CORBIN | KY | 40701 | |
| 5404589 | TIMOTHY R & CAROL S COTHERMAN | 421 MAIN ST | | | | CLARION | PA | 16214 | |
| 5495628 | TIMOTHY R WILLIAMS JR | 203 N WOOLDRIDGE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5495629 | TIMOTHY RENZ | 924 FRANKLIN ST | | | | MARSING | ID | 83639 | |
| 5495630 | TIMOTHY RODRIGUEZ | 750E 179ST APT 14D | | | | BRONX | NY | 10457 | |
| 5437271 | TIMOTHY RUSSELL | 176 JERRIE DALE DR | | | | ANNISTON | AL | 36201-7647 | |
| 5495631 | TIMOTHY RYMER | 1178 HIGHWAY 225 SOUTH | | | | CHATSWORTH | GA | 30705 | |
| 5495632 | TIMOTHY S ZEIGER | 2900 FAIRVIEW RD | | | | CAMP HILL | PA | 17011 | |
| 5495634 | TIMOTHY SCOTT | 2043 WILLOUGHBY RD | | | | LUMBERTON | NC | 28358 | |
| 5495635 | TIMOTHY SENA | 2505 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5495636 | TIMOTHY SEPPELT | 1378 119TH LANE NW | | | | COON RAPIDS | MN | 55448 | |
| 5495637 | TIMOTHY SIMONS | 56 LOCUST STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5495639 | TIMOTHY SLATER | 821 WHITE OAK CIR | | | | PITTSBURGH | PA | 15228 | |
| 5495640 | TIMOTHY SMITH | 1305 N ANNIE GLIDDEN RD | | | | DEKALB | IL | 60115 | |
| 5437273 | TIMOTHY SMITH | 1305 N ANNIE GLIDDEN RD | | | | DEKALB | IL | 60115 | |
| 5495641 | TIMOTHY STANFIELD | 705 DREXEL AVE | | | | MADISON | TN | 37115 | |
| 5495642 | TIMOTHY W NELSON | 13727 ATRIUM AVE | | | | ROSEMOUNT | MN | 55068 | |
| 5495643 | TIMOTHY WASHINGTON | PO BOX 6698 | | | | ST THOMAS | VI | 00804 | |
| 5495644 | TIMOTHY WATT | 7 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720 | |
| 5495645 | TIMOTHY WESTBROOK | 28606 PACIFIC HWY | | | | FEDERAL WAY | WA | 98003 | |
| 5495646 | TIMOTHY WHITE | 103 NORTHVIEW DR | | | | HOWELL | NJ | 07731 | |
| 5495647 | TIMOTHY WILLAIMS | 1411 PLEASENT STREET | | | | LAKELAND | FL | 33801 | |
| 5495648 | TIMOTHY WILLIAMS | 48220 170TH PLACE | | | | MC GREGOR | MN | 55760 | |
| 5495649 | TIMOTHY WINSLOW | 4667 TORREY CIRCLEAPT G201 | | | | SAN DIEGO | CA | 92130 | |
| 5495650 | TIMOTHY YORK | 2424 OAKLAWN DR | | | | LA MARQUE | TX | 77568 | |
| 5437420 | TIMPE KYLE | 15 WOODBURN RD | | | | LOCHMERE | NH | 03252 | |
| 5495651 | TIMPSON HEATHER | PO BOX 2055 | | | | GLENS FALLS | NY | 12801 | |
| 5495652 | TIMPSON LARRY | 4710 SPHINX WAY APT 2149 | | | | LAS VEGAS | NV | 89115 | |
| 5477421 | TIMRATH KALAYA | 5325 N SAWYER AVE APT 1 | | | | CHICAGO | IL | 60625-4717 | |
| 5495654 | TIMS JONIKA | 2421 AFTER LN | | | | CHARLOTTE | NC | 28208 | |
| 5495655 | TIMS KIM | 212 CAVELL STREET | | | | ROSELLE | NJ | 07203 | |
| 5477422 | TIMSINA DIL | 2105 CROWN AVE | | | | SCRANTON | PA | 18505-3606 | |
| 5495656 | TIMYRA FERRIS | 65 FERNWOOD ABEVE | | | | ROCHESTER | NY | 14609 | |
| 5495657 | TIN HUYNH | 2115 ALAMEDA AVE APT B | | | | ALAMEDA | CA | 94501 | |
| 5495658 | TIN NGUYEN | 210 N HUDSON AVE | | | | PASADENA | CA | 91101 | |
| 5437275 | TINA & GARY KAUFMAN | 4142 FELIPE LN UNIT A | | | | SIMI VALLEY | CA | 93063 | |
| 5437277 | TINA & JOHN WINTERS | 3407 POLLY DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5495659 | TINA A MASON | 387 REVERE | | | | TOLEDO | OH | 43612 | |
| 5495660 | TINA A QUARLES | 2023 JAMESON STREET | | | | TEMPLE HILLS | MD | 20748 | |
| 5495661 | TINA ACOSTA | PO BOX 76111 | | | | FORT WORTH | TX | 76111 | |
| 5495662 | TINA ACREE | 413 PENNSYLVANIA AVE | | | | MOUNDS CITY | IL | 62963 | |
| 5495663 | TINA ADAMS | 717 TIMEA | | | | KEOKUK | IA | 52632 | |
| 5495664 | TINA AGUILERA | 6569 DUKE STREET | | | | RIVERSIDE | CA | 92506 | |
| 5495665 | TINA ALCORN | 10 WAYNE STREET | | | | OIL CITY | PA | 16301 | |
| 5495666 | TINA ALLEN | 2133 BELLOC CT | | | | SAN DIEGO | CA | 92109 | |
| 5437279 | TINA AND WARREN KENZIE | 1608 MARKHAM WAY | | | | SACRAMENTO | CA | 95818-3431 | |
| 5495667 | TINA ANDINO | 83 CHAPIN ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5495668 | TINA ARTURO GARCIA | 1526 SUNNYSIDE AVE | | | | STOCKTON | CA | 95205 | |
| 5495669 | TINA ASCHEMAN | 14829 MAGNOLIA DR | | | | MAGALIA | CA | 95954 | |
| 5495670 | TINA ASEN | 1147 SOUTH PARK AVE | | | | OSHKOSH | WI | 54902 | |
| 5495671 | TINA ASHBAUGH | PO BOX 248 | | | | STAR JUNCTION | PA | 15482 | |
| 5495672 | TINA BAGGETT | 115 ROSE ST | | | | NASHVILLE | TN | 37210 | |
| 5495673 | TINA BAILEY | 944 E 83RD ST | | | | CHICAGO | IL | 60619 | |
| 5437281 | TINA BALL | 1192 SAND PIT ROAD | | | | HICKORY | NC | 28602 | |
| 5495674 | TINA BARBER | 1004 RED LION CT | | | | WALDORF | MD | 20602 | |
| 5495675 | TINA BARNES | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5495676 | TINA BARNHILL | 2491 LONDONCREST CT | | | | GROVE CITY | OH | 43123 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495677 | TINA BARTON | 1654 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5495678 | TINA BARTZ | 106 EAST MILLEN ST | | | | LINCOLN | MI | 48742 | |
| 5495679 | TINA BAUM | 5310 EDISON ST NE | | | | HARTVILLE | OH | 44632 | |
| 5495680 | TINA BENJAMIN | 145 E GOLD ST | | | | NEW LONDON | NC | 28127 | |
| 5495682 | TINA BERTOLINI | 1540 N GREENVIEW AVE | | | | CHICAGO | IL | 60642 | |
| 5495683 | TINA BETTING | 1907 1ST AVE | | | | ALTOONA | PA | 16602 | |
| 5495684 | TINA BISHOP | 11311 LESLIE RD | | | | LISBON | OH | 44432 | |
| 5495685 | TINA BLAIR | 4091 GORDONVILLE RD | | | | GORDONVILLE | NY | 13361 | |
| 5495686 | TINA BLAKE | 138 OAKWOOD DRIVE | | | | FRANKLIN | PA | 16323 | |
| 5495687 | TINA BLAS | 8668 STATE ROUTE 82 | | | | GARETSVILLE | OH | 44231 | |
| 5495688 | TINA BOLLET | 1558 N CAROLWOOD BLVD | | | | CASSELBERRY | FL | 32730 | |
| 5495689 | TINA BOOK | 150 ZEIGLER LN | | | | STOUT | OH | 45684 | |
| 5495690 | TINA BOTZAN | 271 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225 | |
| 5495691 | TINA BOW | 950 JONSON ST APT F1 | | | | KEOKUK | IA | 52632 | |
| 5495692 | TINA BOWMAN | 1200 ST ANDRWEN APT 1914 | | | | COLUMBIA | SC | 29116 | |
| 5477423 | TINA BRAKE | 135 PALERMO DR | | | | ISLAMORADA | FL | 33036 | |
| 5495693 | TINA BRENWALD | 1607 W DUPONT AVE | | | | BELLE | WV | 25015 | |
| 5495694 | TINA BRET | 2215 RAMSGATE TERRACE | | | | COLORADO SPRINGS | CO | 80919 | |
| 5495695 | TINA BRILLANTES | 5225 EAST CHARLESTON | | | | LAS VEGAS | NV | 89142 | |
| 5495696 | TINA BROOKS | 1120 CENTER ST AP 205 | | | | RACINE | WI | 53403 | |
| 5495697 | TINA BROWN | 2605ABINGDONST | | | | CHESAPEAKE | VA | 23324 | |
| 5495698 | TINA BRUMFIELD | 1420 PARKER ST | | | | FRANKLINTON | LA | 70438 | |
| 5495699 | TINA BRYANT | 4203 BARBERRY APT 102 | | | | HOUSTON | TX | 77051 | |
| 5495700 | TINA BURSE | 15285 BUCK ST | | | | TAYLOR | MI | 48180 | |
| 5495701 | TINA BUTTERICK | 205 JONES ST | | | | BAKERSFIELD | CA | 93309 | |
| 5495702 | TINA CABRERA | 4044 BOYD AVE | | | | KERMAN | CA | 93630 | |
| 5495703 | TINA CARDONA | 4517 NORTH 55TH STREET | | | | OMAH | NE | 68104 | |
| 5495704 | TINA CARPINO | 814 YOHE RD | | | | REYNOLDSVILLE | PA | 15851 | |
| 5495705 | TINA CARSON | 1730 KERN DRIVE | | | | CORPUS CHRSTI | TX | 78412 | |
| 5495706 | TINA CARTE | 1162 PROSPECT ST | | | | BARBERTON | OH | 44203 | |
| 5495707 | TINA CASH | 18643 SW 28TH CT | | | | MIRAMAR | FL | 33029 | |
| 5495708 | TINA CHAIREZ | 300 S IVY APT 48 | | | | ESCONDIDO | CA | 92025 | |
| 5495709 | TINA CLAYTON | 2307 SE 32ND PLACE | | | | GAINESVILLE | FL | 32608 | |
| 5495710 | TINA COBB | 2395 APPLE AVE | | | | LORAIN | OH | 44055 | |
| 5495711 | TINA COCKERHEM | 40442 CALEDONIA RD | | | | HAMILTON | MS | 39746 | |
| 5495712 | TINA CODERHO | 5802 FISHER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5495713 | TINA COLE | 921 47TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5495714 | TINA COLEMAN | 4024 MAGEE AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5495715 | TINA COLWELL | 90 DEPOT | | | | FOREST CITY | PA | 18421 | |
| 5495716 | TINA COMEIONE | 1048 HOSTETLER RD6 | | | | ORRVILLE | OH | 44667 | |
| 5495717 | TINA CONATSER | 2201 WYOMING ST | | | | DAYTON | OH | 45424 | |
| 5495718 | TINA CONRAD | 248 WEST 2ND ST APT1 | | | | WESTON | WV | 26452 | |
| 5495719 | TINA CONTRERAS | 540 ARCHER STREET | | | | FREEPORT | NY | 11520 | |
| 5495720 | TINA COSTANZO | 318 ELMWOOD AVE | | | | BARBERTON | OH | 44203 | |
| 5495721 | TINA CROOKSHANKS | 6840 SPRUCEHILL DR | | | | BARTLETT | TN | 38135 | |
| 5437283 | TINA DALTON | 700 KENNEDY DR | | | | WILLARD | OH | 44890-9413 | |
| 5495722 | TINA DAVIS | 1326 S GENEVA AVE | | | | MARION | IN | 46952 | |
| 5495723 | TINA DELILLO | 7759 SALIHAN DR | | | | LAS VEFAS | NV | 89147 | |
| 5495724 | TINA DENMARK | 1211 OGLETHORPE AVE | | | | AMERICUS | GA | 31719 | |
| 5495725 | TINA DENNEY | 6017 W 40TH PL | | | | GARY | IN | 46408 | |
| 5495726 | TINA DEREZ | 234 21ST STREET | | | | HEYBURN | ID | 83336 | |
| 5495727 | TINA DOMASK | 1141 SCOTT ST S | | | | SHAKOPEE | MN | 55379 | |
| 5495728 | TINA DORESY | 18610 JERSULM CHURCH RD | | | | POOLESVILLE | MD | 20867 | |
| 5495729 | TINA DUBOSE | 7 WOODVIEW CT APT B | | | | ALTON | IL | 62002 | |
| 5495730 | TINA DUCK | 1122 E20TH STREET | | | | ERIE | PA | 16503 | |
| 5495731 | TINA DUGAS | HC7 332D | | | | DONIPHAN | MO | 63935 | |
| 5495732 | TINA DURBY | 341 EAST ERIE ST | | | | LINESVILLE | PA | 16424 | |
| 5495733 | TINA DUTTON | 167 BALA DR | | | | SOMERS POINT | NJ | 08244 | |
| 5495734 | TINA E FOSTER | 7 ROAD 3522 | | | | FLORA VISTA | NM | 87415 | |
| 5495735 | TINA ELLIOTT | 1112 18TH ST NW | | | | CANTON | OH | 44703 | |
| 5495736 | TINA ELLIS | 4509 N CARLIN SPRINGS RD | | | | ARLINGTON | VA | 22203 | |
| 5495737 | TINA ESQIVEL | 1113 31ST | | | | LUBBOCK | TX | 79404 | |
| 5495738 | TINA EVANS | 20935 JURY CT | | | | LAKEVILLE | MN | 55044 | |
| 5495739 | TINA EVANS-ORTEGA | 13035 CATALPA AVE | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5495740 | TINA FERGUSON | 117 N CAREY ST APT 4 | | | | BALTIMORE | MD | 21223 | |
| 5495741 | TINA FISCHER | 250 NORTH CORNWALL ROAD E | | | | LEBANON | PA | 17042 | |
| 5495742 | TINA FISHER | 1728 QUARRY RIDGE PL APT 118 | | | | ROCHESTER | MN | 55901 | |
| 5495743 | TINA FLAHERTY | 3655 E 54TH ST | | | | CLEVELAND | OH | 44105 | |
| 5495744 | TINA FLATT | 623 HOSPITAL DRIVE | | | | GAINSBORO | TN | 38562 | |
| 5495745 | TINA FLORIO | 7914 68TH ROAD | | | | MIDDLE VILLAG | NY | 11379 | |
| 5495746 | TINA FOGG | 127 VERANDA ST | | | | PORTLAND | ME | 04103-5522 | |
| 5495747 | TINA FOLEY | 1623 CR 817 | | | | LAKE CITY | AR | 72437 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495748 | TINA FORREST | 27 FAIRGROUND AVE APT3 | | | | HAGERSTOWN | MD | 21740 | |
| 5495749 | TINA G SHENEMAN | 119 COURT STREET | | | | STANDISH | MI | 48658 | |
| 5495750 | TINA GALICIA | 1100 83RD ST BS1 | | | | NORTH BERGEN | NJ | 07047 | |
| 5495751 | TINA GESFORD | 422 FUALKNER AVE | | | | MARTINSBURG | WV | 25401 | |
| 5495752 | TINA GIBSON | 5373 WYATT COVE | | | | MEMPHIS | TN | 38135 | |
| 5495753 | TINA GILLESPIE | 1004 RED LION CT | | | | WALDORF | MD | 20602 | |
| 5495754 | TINA GOLSTON | 48210 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| 5495756 | TINA GRAY | PO BOX1278 | | | | ELGIN | IL | 60121 | |
| 5495757 | TINA GREAR | 1136 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5495758 | TINA GREEN | 434 WILSON AVE | | | | COLUMBUS | OH | 43205 | |
| 5495759 | TINA GUARINI | 34 S POCOHONTAS TRAIL | | | | SMALLWOOD | NY | 12778 | |
| 5495760 | TINA HALADAY | 669 KNOB MT RD | | | | BERWICK | PA | 18603 | |
| 5495761 | TINA HARLESS | 602 EVEREST CIR | | | | SAINT ALBANS | WV | 25177 | |
| 5495762 | TINA HARRIS | 16259 STANSBURY ST | | | | DETROIT | MI | 48235 | |
| 5495763 | TINA HARRISON | 6409 WHITE OAK AVE | | | | CAMP SPRINGS | MD | 20748 | |
| 5495764 | TINA HART | 200 BROOKVIEW APT 8 | | | | WRIGHT CITY | MO | 63390 | |
| 5495765 | TINA HASSING | 403 3RD AVE | | | | PEMBERTON | MN | 56078 | |
| 5495767 | TINA HICKS | 24486 HASKELL | | | | TAYLOR | MI | 48180 | |
| 5495768 | TINA HIGGINS | 609 S THOTON DR | | | | DALTON | GA | 30721 | |
| 5495769 | TINA HIGHTOWEN | 200 GRANT ST APT 44 | | | | SALISBURY | NC | 28144 | |
| 5495770 | TINA HILL | 1011 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5495771 | TINA HOGAN | 45 JEFFERY DR | | | | EAST HARTFORD | CT | 06118 | |
| 5495772 | TINA HOGUE | 7769 YOUNG RIDGE RD | | | | SPARTA | TN | 38583 | |
| 5495773 | TINA HORN | 655 10TH STREET | | | | ALLIANCE | NE | 69301 | |
| 5495774 | TINA HOUGH | 7828 4TH AVE N | | | | BIRMINGHAM | AL | 35206 | |
| 5495775 | TINA HOWARD | 80 HOWARD LANE | | | | WAVERLY | WV | 26184 | |
| 5495776 | TINA HUBBARD | 163 HOLLAND ST | | | | LEWISTON | ME | 04240 | |
| 5495777 | TINA HUBBELL | 1020 MILLWOOD AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5495778 | TINA HUERTA | 1744 QUAIL LAKES APT 31 | | | | STOCKTON | CA | 95207 | |
| 5495779 | TINA HULEY | 6800 63RD AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| 5495780 | TINA HUNT | PO BOX 1116 | | | | EAGER | AZ | 85925 | |
| 5495781 | TINA HYMAN | 716 SW 22ND TER | | | | FT LAUDERDALE | FL | 33312-2250 | |
| 5495782 | TINA INGALLS | 107 CHESTNUT OVAL | | | | ORANGEBURG | NY | 10962 | |
| 5495783 | TINA JACKSON | 123 LINCOLN AVE | | | | BENTLEYVILLE | PA | 15314 | |
| 5495784 | TINA JAYNE | 61 MARION DR | | | | DOVER | DE | 19901 | |
| 5495785 | TINA JOHNS | 2601 PAFIC DR S APT 11 | | | | FARGO | ND | 58103 | |
| 5495786 | TINA JOHNSON | 14024 PINE ST | | | | TRONA | CA | 93562 | |
| 5495787 | TINA JOOSTBERNS | 321 FOREST ST | | | | FAIRBORN | OH | 45324 | |
| 5495788 | TINA JORDEN | 227 S VINCENT ST | | | | BALTIMORE | MD | 21223 | |
| 5495789 | TINA JOYNER | 5408 HOMESTEAD DR | | | | MILTON | FL | 32570 | |
| 5495790 | TINA KANE | 1619 FOUR GEORGES COURT | | | | BALTIMORE | MD | 21222 | |
| 5495793 | TINA KATHERI BASHAM HAVEN | 3318 EAST 6TH STREET | | | | OWENSBORO | KY | 42303 | |
| 5495794 | TINA KERBEIN | 267 WEST HENRY ST | | | | ELMIRA | NY | 14904 | |
| 5495795 | TINA KING | 17010 BUCKNER DR | | | | MACOMB | MI | 48044 | |
| 5495796 | TINA KINLAW | 220 NAUTICAL RD APT A | | | | LEXINGTON | SC | 29072 | |
| 5495797 | TINA KIRKBRIDE | 11934 KENDRA ST | | | | DRESDEN | OH | 43812 | |
| 5495798 | TINA KNAPP | 2836 KIRK RD | | | | LAKE WORTH | FL | 33461 | |
| 5495799 | TINA KOLBY | 15415 ELAND ST NW | | | | RAMSEY | MN | 55303 | |
| 5495800 | TINA KOPTEROS | 4037 NW BLICHTON RD | | | | OCALA | FL | 34475 | |
| 5495801 | TINA KRISKO | 19285 BENNETT ROAD | | | | NORTH ROYALTON | OH | 44134 | |
| 5495802 | TINA KRUEGER | 1003 COTTONWOOD AVE | | | | RED WING | MN | 55066 | |
| 5495803 | TINA KYLES | 2624 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5495804 | TINA L BARRON | 17321 E BLANCHARD RD | | | | ELK | WA | 99009 | |
| 5495805 | TINA L MOORE | 1248 3RD ST | | | | ST PAUL PARK | MN | 55071 | |
| 5495806 | TINA L STEWART | 1718 W BOONE AVE APT 3 | | | | SPOKANE | WA | 99201 | |
| 5495807 | TINA L STUMBAUGH | 5023 WRIGHT ROAD | | | | FAYETTVILLE | PA | 17222 | |
| 5495808 | TINA LAMANCUSA | 2570 PINEAPPLE AVE | | | | MELBOURNE | FL | 32905 | |
| 5495809 | TINA LANE | 1418 MARLOWE DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| 5495810 | TINA LANKFORD | 913 TAMARAC DR | | | | SALISBURY | MD | 21864 | |
| 5495811 | TINA LAWSON | 8813 HUNTING LANE | | | | LAUREL | MD | 20708 | |
| 5495812 | TINA LE | 7161 LAUREN LN | | | | OLIVE BRANCH | MS | 38654 | |
| 5495813 | TINA LEEZY | PO BOX 343 | | | | PAYSON | IL | 62360 | |
| 5495814 | TINA LEWIS | 803 JULIA AVENUE | | | | JOLIET | IL | 60433 | |
| 5495815 | TINA LINDSEY | 233 VIOLET DR | | | | ROMEOVILLE | IL | 60446 | |
| 5495816 | TINA LINTON | 3339 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5495817 | TINA LITTLE | 721 E WATERLOO RD | | | | AKRON | OH | 44306 | |
| 5495818 | TINA LOCKET | 91 ANISTON | | | | IOWA CITY | IA | 52240 | |
| 5495819 | TINA LOPEZ | 1630 20TH AVE | | | | MOLINE | IL | 61265 | |
| 5495820 | TINA LOUCAS | 111 WARREN AVE | | | | BARNESVILLE | OH | 43713 | |
| 5495821 | TINA LOVELL | 6601 DENISON AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5495822 | TINA LOYOLA | 6095 WEEPING BANYAN LANE | | | | WOODLAND HILL | CA | 91367 | |
| 5495823 | TINA LUMLEY | 1813 SHADY DR | | | | FARRELL | PA | 16121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495824 | TINA LUNDY | 120 ELGAR PL | | | | BRONX | NY | 10475 | |
| 5495825 | TINA LYTLE | 7 MAPLE ST | | | | GUILFORD | ME | 04443 | |
| 5495826 | TINA M CAIN | 921 PARK AVE | | | | WEST MIFFLIN | PA | 15122 | |
| 5495827 | TINA M CONVERY | 18 MELISSA DR | | | | NORTH HALEDON | NJ | 07508 | |
| 5495828 | TINA M GOODMAN | 656 TULPEHOCKEN ST | | | | READING | PA | 19601 | |
| 5495830 | TINA M PARSONS | 1204 SHADY WAY | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5495831 | TINA M RIST | 2 TOBEY STREET | | | | PROVIDENCE | RI | 02909 | |
| 5495832 | TINA M TAYLOR | 1335 EAST ROSEWOOD AVE | | | | ST CLOUD | FL | 34771 | |
| 5495833 | TINA M TEMPLE | 1046 MANOR RD | | | | COATESVILLE | PA | 19320 | |
| 5495834 | TINA M THOMPSON | 9127 JACKSON ST | | | | INDIANAPOLIS | IN | 46231 | |
| 5495835 | TINA M WEBB | 91 3 CRABS RD | | | | SEQUIM | WA | 98382 | |
| 5495836 | TINA MAESTAS | 7815 W GLASGOW PLACE | | | | LITTLETON | CO | 80128 | |
| 5495837 | TINA MAHOLMES | 29368 CEDARWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5495838 | TINA MARIA | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5495839 | TINA MARIE HOLZINGER | 1120 VERDE ST | | | | ANHEIM | CA | 92805 | |
| 5495840 | TINA MARIE KEYS | 10018 5TH PL SE | | | | LAKE STEVENS | WA | 98258 | |
| 5495841 | TINA MARIE PERRY | 322 W 1ST ST | | | | WELLSTON | OH | 45692 | |
| 5495842 | TINA MARQUEZ | 1414 SHAMWOOD ST | | | | WEST COVINA | CA | 91791 | |
| 5495843 | TINA MARTELL | 473 WHITEWATER AVE | | | | ST CHARLES | MN | 55972 | |
| 5495844 | TINA MAY | 207 NORTH MAIN ST | | | | MT BLANCHARD | OH | 44830 | |
| 5495845 | TINA MAYES | 628 N BLUFF | | | | WICHITA | KS | 67208 | |
| 5495846 | TINA MCCLOUD | PO BOX 234 | | | | YELM | WA | 98597 | |
| 5495847 | TINA MCINTOSH | 3511 4TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5495848 | TINA MCQUADE | 70 DEERWOOD DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5495849 | TINA MCWANE | 1001 W MORLAND RD | | | | COLORADO SPRINGS | CO | 80907 | |
| 5495850 | TINA MECHAM | 2674 S FIVE MILE RD | | | | MIDLAND | MI | 48640 | |
| 5495851 | TINA MILES | 6017 N 109 ST | | | | OMAHA | NE | 68164 | |
| 5495852 | TINA MILLER | 821 BALTIMORE ST | | | | WATERLOO | IA | 50702 | |
| 5495853 | TINA MILLIERN | 2386 N FREMONT ST | | | | CORNELIUS | OR | 97113 | |
| 5495854 | TINA MILLIS | 7 STANDPOINT VISTA DR APT C | | | | WALHALLA | SC | 29691 | |
| 5495855 | TINA MIRANDA | 4904 QUARTZ LN | | | | MIDLAND | TX | 79707 | |
| 5495856 | TINA MONTGOMERY | 6036 W SOUTHGATE AVE | | | | PHOENIX | AZ | 85043 | |
| 5495857 | TINA MOODY | 142 OLEANDER DRIVE | | | | SAN MATEO | FL | 32187 | |
| 5495858 | TINA MOORE | 206 OLD OAK | | | | LANGLOITH | PA | 15054 | |
| 5495859 | TINA MORALES | 6017 FLORA TER | | | | APOLLO BEACH | FL | 33572 | |
| 5495860 | TINA MORRIS | 1333 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 5495861 | TINA MUSSELMAN | 846 JEFFERSON AVE | | | | GRANITE FALLS | MN | 56241 | |
| 5495862 | TINA MYERS | 10711 ROLLINGWOOD DR | | | | FREDERICKSBG | VA | 22407 | |
| 5495863 | TINA MYRICK | 1225 NAPLES PL APT D | | | | DURHAM | NC | 27703 | |
| 5495864 | TINA NEET | 7 CROMWELL AVENUE | | | | GLEN BURNIE | MD | 21061 | |
| 5495865 | TINA NEWMAN | 208 W BANK ST | | | | UHRICHSVILLE | OH | 44683 | |
| 5495866 | TINA NICHOLS | 300 BOSTON ST | | | | ANDERSON | SC | 29625 | |
| 5495867 | TINA NIELSEN | 3701 COUNTRY ESTATES DR | | | | CORPUS CHRISTI | TX | 78410 | |
| 5495869 | TINA NORMAN | 3320 N AROUNNNLTE AP 315 | | | | METAIRIE | LA | 70002 | |
| 5495870 | TINA OLSON | 10141 100TH ST | | | | SAUK CENTRE | MN | 56378 | |
| 5495871 | TINA OSBORNE | 2003 GAPLAND RD | | | | JEFFERSON | MD | 21755 | |
| 5495872 | TINA P OWENS | 1091 N LINCOLN ST | | | | OLATHE | KS | 66061 | |
| 5495873 | TINA PALERMO | 7626 FAIRFIELD ST | | | | PHILADELPHIA | PA | 19154 | |
| 5495874 | TINA PARFITT | 7890 MERCANA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5495875 | TINA PARRA | 11108 KAUFFMAN ST | | | | EL MONTE | CA | 91731 | |
| 5495876 | TINA PELAYO | 2905 E NORMAL | | | | FRESNO | CA | 93703 | |
| 5495877 | TINA PELLETIER | 119 STRAWBERRY AVE | | | | LEWISTON | ME | 04240 | |
| 5495878 | TINA PENNINGTON | 718 HECLA ST | | | | IRONTON | OH | 45638 | |
| 5495879 | TINA PEREZ | 1208 SECOND STREET | | | | LAS CRUCES | NM | 88005 | |
| 5495880 | TINA PHILLIPHS | 3014 COUNTY FARM RD | | | | GWD | SC | 29646 | |
| 5495881 | TINA PONTIUS | 450 5TH AVE | | | | HUDSON | CO | 80642 | |
| 5495883 | TINA PTASZEK | 284 ELIZABETH DR | | | | WEIRTON | WV | 26062 | |
| 5495884 | TINA PUCKETT | 930 29TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5495885 | TINA RAGGS | 3643 W 84TH STREET | | | | CHICAGO | IL | 60652 | |
| 5495886 | TINA RAMIREZ | 1531 RICHARD | | | | SANGER | CA | 93657 | |
| 5495887 | TINA RAMOS | 13123 VERDURA AVE | | | | DOWNEY | CA | 90242 | |
| 5495888 | TINA RANDOLPH | 3443 DERRY ST APT 1 | | | | HARRISBURG | PA | 17111 | |
| 5495889 | TINA RATLIFF | 9821 DARDINALE CRT | | | | LAS VEGAS | NV | 89135 | |
| 5495890 | TINA RAWLS | 116 ONEY STATION DR | | | | ELLABELL | GA | 31308 | |
| 5495891 | TINA REED | 472 ARTHUR | | | | PON | MI | 48341 | |
| 5495892 | TINA REICHENBERG | 4016 BAYPORT PLACE SE | | | | MANDAN | ND | 58554 | |
| 5495893 | TINA REISCHEL | 1754 SPRUCE DR | | | | RED WING | MN | 55066 | |
| 5495894 | TINA REITMAN | 1297 PARK AVE | | | | CHICO | CA | 95928 | |
| 5495895 | TINA REPLOGLE | 501 WINDY HILL RD LOT 112 | | | | SHERMANS DALE | PA | 17090 | |
| 5495896 | TINA REVEAL | 1860D REVEAL DRV | | | | CHAR | WV | 25312 | |
| 5495897 | TINA RHOTON | 1012 TOWNSEND | | | | MIDLAND | MI | 48640 | |
| 5495898 | TINA RICH | 213 JIM BRYANT AVE | | | | TOMPKINSVILLE | KY | 42167 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495899 | TINA RIDDLE | 212 DEVON FORREST DR | | | | MOORESVILLE | NC | 28115 | |
| 5495900 | TINA RIDGEWAY | 4235 W 120TH ST APT C | | | | HAWTHORNE | CA | 90250 | |
| 5495901 | TINA RIDLEY | 5502 TRENT ST | | | | CLINTON | MD | 20735 | |
| 5495902 | TINA RISTICK | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | |
| 5495903 | TINA RIVERA | 7717 FERRY ST | | | | EASTON | PA | 18042 | |
| 5495904 | TINA RIVIELLO | 5819 BETH RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5495905 | TINA ROBERSON | 9014 A ST | | | | HAYWARD | CA | 94603 | |
| 5495906 | TINA ROBERTSON | 5951 S ELAINE | | | | CUDAHY | WI | 53110 | |
| 5495907 | TINA RODRIGUEZ | 8082 TARGA CIRCLE | | | | CITRUS HTS | CA | 95610 | |
| 5495908 | TINA RUFFALO | 115 SCENIC DR APT 3 | | | | FOLLANSBEE | WV | 46037 | |
| 5495909 | TINA RUSSELL | 233 HOLLAND GARRETT RD | | | | EDMONTON | KY | 42129 | |
| 5495910 | TINA S BEGAY | PO BOX 16 | | | | TOWAOC | CO | 81334 | |
| 5495912 | TINA SALDANA | URB MONTE BRISAS C5 F11 | | | | FAJARDO | PR | 00738 | |
| 5495913 | TINA SALES | 19868 ROAD 21 4 | | | | LEWIS | CO | 81327 | |
| 5495914 | TINA SANCHEZ | 1614 STATE STREET | | | | MIDLAND | MI | 48642 | |
| 5495915 | TINA SANDERS | 417 NORTON AVE | | | | KC | MO | 64124 | |
| 5495916 | TINA SAUNDERS | 8800 HUNTING LN APT203 | | | | LAUREL | MD | 20708 | |
| 5495917 | TINA SAVOIE | 4614 NW MEADOWBROOK DR | | | | LAWTON | OK | 73505 | |
| 5495918 | TINA SCANLON | 63 S BASIN ST | | | | FRAZEYSBURG | OH | 43822 | |
| 5495919 | TINA SCARCE | 57 HUNTERS RIDGE | | | | DANVILLE | VA | 24540 | |
| 5495920 | TINA SCHELLENGER | 3851 BROADWAY | | | | SCHENECTADY | NY | 12306 | |
| 5495922 | TINA SCHROEDER | OR KEN SCHROEDER | | | | COLUMBUS | MS | 39701 | |
| 5495923 | TINA SEMIEN | 108 LAKESIDE DR | | | | ORANGE | TX | 77630 | |
| 5495924 | TINA SHEPARD | 270 BAR MILLS RD | | | | HOLLIS CENTER | ME | 04042 | |
| 5495925 | TINA SILLS | 191 LOCUST DR | | | | FAIRBORN | OH | 45324 | |
| 5495926 | TINA SIMIEN | PO BOX 1454 | | | | MANTECA | CA | 95336 | |
| 5495927 | TINA SIMMONS | 2435 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5495928 | TINA SIMPSON | 9517 E LIBERTY RD | | | | MILLTOWN | IN | 47145 | |
| 5495930 | TINA SLEDGE | 13855 VERBENA APPT B | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5495931 | TINA SPOCK | PO BOX 1081 | | | | DOVER PLAINS | NY | 12522 | |
| 5495932 | TINA SQUILLACE | 223 FOREST EDGE | | | | DEPTFORD | NJ | 08096 | |
| 5495933 | TINA STEED | 5736 S FRONT RD | | | | CEDAR | MI | 49621 | |
| 5495934 | TINA STEPP | 280 AUSTIN RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5495935 | TINA STOKES | 2010 EMMETT AVE | | | | TIFTON | GA | 31794 | |
| 5495936 | TINA STOOPS | 618 S CHINOWITH | | | | VISALIA | CA | 93277 | |
| 5495937 | TINA STRATTON | 537 E 6TH ST | | | | CHASKA | MN | 55318 | |
| 5495938 | TINA SWINDLE | 754 JAYBIRD LANE | | | | GADSEN | TN | 38337 | |
| 5495939 | TINA TALBERT | 701 S STATE ST | | | | SENATH | MO | 63876 | |
| 5495940 | TINA TATE | 511 N AMPTON | | | | WATONGA | OK | 73772 | |
| 5495941 | TINA THOMAS | 1320 COTEAU RD | | | | HOUMA | LA | 70364 | |
| 5495942 | TINA TILLMAN | 1418 S SYLVAN ST | | | | ANAHEIM | CA | 92804 | |
| 5495943 | TINA TIM MOUND CONLEY | 2115 KENYON ST APT D | | | | LOUISVILLE | OH | 44641 | |
| 5495944 | TINA TOBETNP | 11431 NATURE TRAIL | | | | PORT RICHEY | FL | 34668 | |
| 5495945 | TINA TOSO | 129 1ST AVE NW | | | | PELICAN RPDS | MN | 56572 | |
| 5495946 | TINA TOWNSEND | 15100 PLAINVIEW | | | | DETROIT | MI | 48223 | |
| 5495947 | TINA TRAYLOR | 2905 EAST 111TH STREET | | | | CLEVELAND | OH | 44104 | |
| 5495948 | TINA TRENGA | 1321 CUSTER ORANGEVILLE R | | | | BROOKFIELD | OH | 44403 | |
| 5495949 | TINA TROUPE | 2301 N WILBUR RD 66 | | | | SPOKANE | WA | 99206 | |
| 5495950 | TINA VALDEZ | 3450 E 102ND AVE | | | | THORNTON | CO | 80229 | |
| 5495951 | TINA VALENZUELA | 11046 E WIER AVE | | | | MESA | AZ | 85208 | |
| 5495952 | TINA VALLONE | 39 DANFORTH AVE | | | | PATERSON | NJ | 07501 | |
| 5495953 | TINA VANHOVEN | 8007 W 6TH AVE APT F | | | | HIALEAH | FL | 33014 | |
| 5437285 | TINA VARGAS | 3291 FRUITLAND AVENUE SW | | | | PALM BAY | FL | 32908 | |
| 5495954 | TINA VAUGHN | 3567 COLUMBUS DR | | | | BASSETT | VA | 24055 | |
| 5495955 | TINA VINCENT | 1310 CUMBERLAND ROAD | | | | JEWETT | IL | 62436 | |
| 5495956 | TINA VINCITORI | 224 6TH STREET | | | | VINTON | VA | 24179 | |
| 5495957 | TINA VOLPE | 80184 DELIGHT VALLEY SC | | | | COTTAGE GROVE | OR | 97424 | |
| 5495958 | TINA W COOPER | 879 FORT PRINCE BLVD | | | | SPARTANBURG | SC | 29303 | |
| 5495959 | TINA WALKER | 11039 TELEPHONE ROAD | | | | CORNING | NY | 14830 | |
| 5495960 | TINA WALLS | PO BOX 1052 | | | | WOLFPOINT | MT | 59201 | |
| 5495961 | TINA WALTER | 901 SOUTH MAIN STREET | | | | TOWANDA | PA | 18848 | |
| 5495962 | TINA WASHINGTON | 228 N E GLENDALE | | | | PEORIA | IL | 61603 | |
| 5495963 | TINA WASIELEWSKI | 383 DEARBORN ST 2 | | | | BUFFALO | NY | 14207 | |
| 5495964 | TINA WAUGH | 631 CREED ST APT10 | | | | YOUNGSTOWN | OH | 44515 | |
| 5495965 | TINA WEIDLER | 2409 RENTOHLER RD | | | | BELLEVILLE | IL | 62221 | |
| 5495966 | TINA WEST | 4627 NE 115TH APT E | | | | PORTLAND | OR | 97220 | |
| 5495967 | TINA WHITE | 1115 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | |
| 5495968 | TINA WIGGINS | 10890 NC HIGHWAY 304 | | | | BAYBORO | NC | 28515 | |
| 5495969 | TINA WILLIAMS | 1225 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| 5495970 | TINA WILSON | 18 CHURCH ST | | | | SAGAMORE | PA | 16250 | |
| 5495971 | TINA WINGERT | 110 E MAIN ST FL 2 | | | | RICHLAND | PA | 17087 | |
| 5495972 | TINA WOOTEEN | 281 WRIGHT RD | | | | MURPHY | NC | 28906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495973 | TINA WOOTEN | 1706 BUCK ISLAND STREET | | | | LAS VEGAS | NV | 89156 | |
| 5495974 | TINA WRIGHT | 3013 MEADE ST | | | | COLUMBUS | GA | 31903 | |
| 5495975 | TINA YORK | 4814 E GETTYSBURG APT101 | | | | FRESNO | CA | 93726 | |
| 5495976 | TINA YOUNCE | 831 EAST GAY ST | | | | WARRENSBURG | MO | 64093 | |
| 5495977 | TINA YOUNG | 59228 LAKE RD | | | | LACOMBE | LA | 70445 | |
| 5495978 | TINA YU | 1433 BUFFALO RD | | | | ERIE | PA | 16503 | |
| 5495979 | TINA ZUREK | 12134 STATE ROUTE 365 | | | | REMSEN | NY | 13438 | |
| 5495980 | TINAJERO JUVENAL | 2329 MAGNOLIA ST | | | | SELMA | CA | 93662 | |
| 5477424 | TINAJERO OSELIA | 14461 SOUTHWOOD DR | | | | FONTANA | CA | 92337-2762 | |
| 5495981 | TINAN BOSSERT | 536 BUSHKILL DRIVE | | | | EASTON | PA | 18072 | |
| 5495982 | TINA-REBECCA LABOSSIERE-MARTELL | 28 AUBREY SANDERS RD | | | | CROWN POINT | NY | 12928 | |
| 5477425 | TINARI RAYMOND | 215 ALLEM LN | | | | PERKASIE | PA | 18944 | |
| 5495983 | TINASHA MATTHEWS | 11329 MINOCK ST | | | | DETROIT | MI | 48228 | |
| 5477426 | TINCH ASHYIA | 2125 BIXLER CIR DEKALB089 | | | | DECATUR | GA | | |
| 5477427 | TINCH BRENDA | 106 UNDERWOOD ST | | | | CROSSVILLE | TN | 38555-4048 | |
| 5495984 | TINCH CHARLES | 4408 E 144TH | | | | CLEVELAND | OH | 44146 | |
| 5495985 | TINCH MONA L | 1510 BRIGHTSEAT RD APT 1 | | | | LANDOVER | MD | 20785 | |
| 5495986 | TINCH PATRICIA | 1023 CLUBHOUSE | | | | ANDERSON | IN | 46013 | |
| 5495987 | TINCH SHEILA C | 7 CARPENTER ST | | | | DOVER | DE | 19901 | |
| 5495988 | TINCHER AUTUMN M | 91-1025 HAWEA STREET | | | | KAPOLEI | HI | 96707 | |
| 5495989 | TINCHER BILLIE | 4650 SENECA TRAIL NORTH | | | | PICKAWAY | WV | 24976 | |
| 5495990 | TINCHER JOHN | 194 HAWTHORNE DR | | | | WINCHESTER | KY | 40391 | |
| 5495991 | TINCHER MISTY | 54 C SMITH RD | | | | LONDON | KY | 40744 | |
| 5495992 | TINDAL ERNESTINE | 26695 BETHESDA RD | | | | MILLSBORO | DE | 19966 | |
| 5495993 | TINDAL HATTIE | 50 JAMES HASKELL RD | | | | WEDGEFIELD | SC | 29168 | |
| 5477428 | TINDAL JAMES | 434 SHAG BARK TRL | | | | LEXINGTON | SC | 29073-9616 | |
| 5495994 | TINDAL KAYLA | P O BOX 1205 | | | | FLORENCE | SC | 29503 | |
| 5495995 | TINDAL VERNESHA | 226 LAWRENCE ST | | | | SUMTER | SC | 29150 | |
| 5495996 | TINDALL CORNELL | 8301 MULLEN ROAD | | | | LENEXA | KS | 66215 | |
| 5495997 | TINDALL FAYE | PO BOX 1155 | | | | WILMINGTON | NC | 28402 | |
| 5477429 | TINDALL JOSHUA | 4456 BELLRICHARD CT APTB | | | | COLORADO SPRINGS | CO | | |
| 5495998 | TINDALL KIM | 106 FISHER STREET | | | | WARNER ROBINS | GA | 31093 | |
| 5495999 | TINDALL SHERRY L | 1432 GRASS PATCH CIRCLE | | | | GALIVANTS FERRY | SC | 29544 | |
| 5496000 | TINDALL TANISHA | P O BOX 302 | | | | ARVONIA | VA | 23004 | |
| 5477430 | TINDELL BRIAN | 310 PINE HILL DR | | | | RUSSELLVILLE | AR | 72801-4516 | |
| 5496002 | TINDELL CONNIE | 263 MONROE AVE | | | | MASARYKTOWN | FL | 34604 | |
| 5496003 | TINDELL SARA B | 9806 E 9TH ST S | | | | INDEP | MO | 64053 | |
| 5496004 | TINDLE ARLANA | 2102 RHAWN STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5477431 | TINDLE CARL | 2910 CANADIAN RIVER LOOP | | | | KILLEEN | TX | 76549-5890 | |
| 5477432 | TINDLEY MONIQUE | 2555 N BANCROFT ST | | | | PHILADELPHIA | PA | 19132-3932 | |
| 5496005 | TINDLEY TANINA | 2067 E LIPPINCOTT | | | | PHIIADELPHIA | PA | 19134 | |
| 5496006 | TINEFINI MCCORMICK | 7020 LAKE KENILWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5496007 | TINEILLE VINCENT | 2835 FOREST GLEN RD | | | | BALTIMORE | MD | 21216 | |
| 5496008 | TINEKA ZIMMONS | 29153 ROCKY POINT CT | | | | MENIFEE | CA | 92584 | |
| 5496009 | TINELLE NARCISSE | PO 95 | | | | EDGARD | LA | 70049 | |
| 5477433 | TINEO EMILIANO | 1006 W BERWICK ST | | | | EASTON | PA | 18042-6377 | |
| 5496010 | TINEOABREU LUISA | 1092 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5496011 | TINEQUA MOORE | 1433 BRYANT ST | | | | GASTONIA | NC | 28052 | |
| 5496012 | TINER JEREMY | 6210 NW 2ND CIR 321 | | | | LINCOLN | NE | 68521 | |
| 5496013 | TINESHA GOLDEN | P O BOX 380951 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5496014 | TINEVA PITTMON | 1635 55TH AVE CIR E | | | | BRADENTON | FL | 34203 | |
| 5496015 | TINEYEK JOYCE | 30 DOCTORS COURT | | | | DALZELL | SC | 29040 | |
| 5496016 | TINFINI MCCORMICK | 7020 LAKE KENILWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5496017 | TING HUNG LIN | 12 MARKET ST | | | | NEW BEDFORD | MA | 02740 | |
| 5496018 | TINGAL RHIZA | 6823 W SHADE LANE APT 203 | | | | WICHITA | KS | 67212 | |
| 5477434 | TINGEY COLBY | 2502 WHEAT LOOP APT A | | | | YUMA | AZ | 85365-5654 | |
| 5496019 | TINGLE LESLIE | 625 MILLERF APT B | | | | SUMTER | SC | 29150 | |
| 5496020 | TINGLER ROSA | 179 CHESTNUT RIDGE DR APT D | | | | HAHRRISONBURG | VA | 22801 | |
| 5496021 | TINGLER TRACY | 1228 OXFORE NW | | | | CANTON | OH | 44703 | |
| 5477435 | TINGLEY DEBORAH | 627 CAFFREY COURT EAST | | | | GROVE CITY | OH | 43123 | |
| 5496022 | TINGMAN KENNETTA | 427 WHITE PLAINS RD | | | | BRONX | NY | 10473 | |
| 5496023 | TINIA SAYLOR | 5245 SAVOY DRIVE | | | | BATON ROUGE | LA | 70812 | |
| 5496024 | TINIESHA COX | 3064 WATTS LN | | | | RICHMOND | VA | 23223 | |
| 5496025 | TINIJIMIBAK ENTERPRISES | 500 W MERCER ST | | | | SEATTLE | WA | 98119 | |
| 5496026 | TINIKA L DIXON | 523 12 BEECHWOOD | | | | RIVER ROUGE | MI | 48218 | |
| 5496027 | TINIKA MANGUM | 7965 TRUMAN TRAIL | | | | REYNOLDSBURG | OH | 43068 | |
| 5496028 | TINILLE FLYNN | 19817 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 5496029 | TINISHA LACY | 5434 SHREVEPORT BLVD | | | | HOUSTON | TX | 77028 | |
| 5496030 | TINITA BELL | 3914 E 11TH ST | | | | PANAMA CITY | FL | 32404 | |
| 5496031 | TINK STAN | 2012 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | |
| 5477436 | TINKARD ROSE | 2311 MISPAH AVE APT 2 | | | | LEESBURG | FL | 34748 | |
| 5477437 | TINKER BARBARA | 17729 N EWING RD | | | | EWING | IL | 62836 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496032 | TINKER CHARLOTTE | PO BOX 93 | | | | ERWIN | TN | 37650 | |
| 5477438 | TINKER CLARENCE | 8134 S MARYLAND AVE | | | | CHICAGO | IL | 60619-5108 | |
| 5496033 | TINKER CREDIT UNION | PO BOX 45750 | | | | TINKER AIR FORCE BASE | OK | 73145 | |
| 5477439 | TINKHAM JANICE | 27 LAKESIDE AVE | | | | LAKEVILLE | MA | 02347-2416 | |
| 5496034 | TINKIA D BLAKE | 18620 BROHL ST | | | | ROSEVILLE | MI | 48066 | |
| 5496035 | TINKLENBERG GORDON | 1950 S MOUNTAIN AVE 29 | | | | ONTARIO | CA | 91762 | |
| 5477440 | TINKLER EMILY | 17500 SOPER ST | | | | POOLESVILLE | MD | 20837 | |
| 5496036 | TINKU KHAN | 508 WEST PIONEER PARKWAY | | | | ARLINGTON | TX | 76010 | |
| 5496037 | TINKY BORRERO | 241 E MOSHOLU PAARKWAY N | | | | BRONX | NY | 10467 | |
| 5496038 | TINLEY GRACE E | 1506 N LITTLE CREEK RD | | | | DOVER | DE | 19901 | |
| 5496039 | TINMAY THIHA | 20 2ND ST APT 1809 | | | | JERSEY CITY | NJ | 07302 | |
| 5496040 | TINNA WATSON | 421 CENTRAL AVE | | | | CLARION | IA | 50525 | |
| 5477441 | TINNELL MELISSA | 116A LOWER ELGIN RD | | | | ELGIN | TX | 78621 | |
| 5496041 | TINNER DEBORAH | 4641 EASTWAY COURT APT B | | | | COLLMBUS | OH | 43213 | |
| 5496042 | TINNER LISA | 4110 ASHMERE CIR | | | | DUMFRIES | VA | 22025 | |
| 5496043 | TINNER MONTAJHAE | 5223 BROOKWOOD RD | | | | BALTIMORE | MD | 21225 | |
| 5496044 | TINNEY MYRA | 7192 CRESENT DR | | | | COLUMBUS | GA | 31909 | |
| 5477442 | TINNEY STEVEN | 2009 FALCON HILL RD | | | | FORT COLLINS | CO | 80524-1894 | |
| 5496045 | TINNIE SMITH | 27 REDGEWOOD DR | | | | CARTERET | NJ | 07008 | |
| 5496046 | TINNIN AMBER | PO 53 KEWANEE MO | | | | KEWANEE | MO | 63860 | |
| 5477443 | TINNIN DARLENE | 6640 BISHOP RD | | | | SNOW CAMP | NC | 27349 | |
| 5496047 | TINNIN EULA G | 1006 RICHMOND AVE | | | | BURLINGTON | NC | 27217 | |
| 5496048 | TINNIN MICHELE | 345 RYNDON-1 | | | | ELKO | NV | 89801 | |
| 5496049 | TINNO ALICIA | PO BOX 333 | | | | FORTHALL | ID | 83203 | |
| 5496050 | TINNON BRITTANY V | 6030 W PORT AVE | | | | MILWAUKEE | WI | 53223 | |
| 5403994 | TINNUS ENTERPRISES LLC | 100 E HOUSTON ST | | | | MARSHALL | TX | 75670 | |
| 5496051 | TINNY KAYLA | 27 JEFFERSON CR | | | | CANTON | GA | 30114 | |
| 5496052 | TINO VASGUEZ | 2926 WESTGARD ST | | | | CRP CHRISTI | TX | 78415 | |
| 5496053 | TINOCO ALEX | 2525 10TH ST | | | | HAINES CITY | FL | 33844 | |
| 5496054 | TINOCO ERIKA | 3574 NW 102 ST | | | | MIAMI | FL | 33147 | |
| 5496055 | TINOCO HERMILA M | 10510MCGOWEN DRIVE | | | | SALINAS | CA | 93905 | |
| 5496056 | TINOCO IRMA | 2025 BRADLEY ST APT 110 | | | | MAPLEWOOD | MN | 55117 | |
| 5496057 | TINOCO MONICA E | PO BOX 322 | | | | HOLTON | KS | 66436 | |
| 5496058 | TINOCO SARA | 9841 COLONIAL DR MIAMI FL | | | | MIAMI | FL | 33157 | |
| 5496059 | TINOPCIN ROSELINE | 1451 NE 170TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5496060 | TINORA FLOWERS | 34 NICROSI ST | | | | MONTGOMERY | AL | 36104 | |
| 5496061 | TINRA MCDONALD | 408 FLEECE FLOWER DR | | | | GAITHERSBURG | MD | 20878 | |
| 5496062 | TINSKEY AMBER | 402 MARY SCOTT DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5477444 | TINSKY RODNEY J | 200 SOUTH HIGH STREET BROWN015 | | | | MOUNT ORAB | OH | 45154 | |
| 5437287 | TINSLEY ANGELA | 3239 GULFPORT DR | | | | BALTIMORE | MD | 21225-1258 | |
| 5496063 | TINSLEY ARCHSHAWND L | 7266 ILLINOIS CENTRAL COVE | | | | HORN LAKE | MS | 38637 | |
| 5496064 | TINSLEY BRUCE | 7515 MALLORD DR | | | | LOUISVILLE | KY | 40258 | |
| 5496065 | TINSLEY ELLA L | 3545 WENDOVER COURT | | | | COLUMBUS | OH | 43232 | |
| 5496066 | TINSLEY JEANNIE | 8831 OLD HWY 19S | | | | COLLINSVILLE | MS | 39325 | |
| 5496067 | TINSLEY LAFESHA C | 404011 BRITANNIA RD | | | | RICHMOND | VA | 23234 | |
| 5496068 | TINSLEY LIBRA | 552 DARBY GLEN LN | | | | DURHAM | NC | 27713 | |
| 5496069 | TINSLEY MIKE | 7310 SIX MILE LANE | | | | LOUISVILLE | KY | 40220 | |
| 5496070 | TINSLEY PAM | 405 LAKE FOREST RD | | | | GREENWOOD | SC | 29649 | |
| 5477445 | TINSLEY SHANA | 13313 LANDSDALES HOPE WAY | | | | BOWIE | MD | 20720-6381 | |
| 5496071 | TINSLEY SHARON | 925 ORCHARD STREET | | | | PEEKSKILL | NY | 10566 | |
| 5496072 | TINSLEY SHELIA | 1446 BUFFALO SPRINGS TPKE | | | | PARAGOULD | AR | 72450 | |
| 5496073 | TINSLEY TAMMEL | 1130 RIDGE RD APT 108 | | | | MARTINSVILLE | VA | 24112 | |
| 5477446 | TINSLEY TERESA | PO BOX 179 | | | | WELLS | TX | 75976 | |
| 5477447 | TINSLEY TERRI | 4161 KNIPFER OAD DAVIDSON037 | | | | JOELTON | TN | 37080 | |
| 5496074 | TINSLEY WALKER | 2223 LONGLEAF DR | | | | CHARLOTTE | NC | 28210 | |
| 5477448 | TINSLEY ZACHARY | 7012 SWANHAVEN DR | | | | NORTH CHESTERFIELD | VA | 23234-5958 | |
| 5496075 | TINSON TIMOTHY E | 6571 FRYER RD | | | | BLAKELY | GA | 39823 | |
| 5496076 | TINTINGER VALORIE | 106 NORTH WEST F ST | | | | ROGUE RIVER | OR | 97537 | |
| 5496077 | TINTOS JOSE J | 4214 MONTCLAIR ST | | | | LOS ANGELES | CA | 90018 | |
| 5496078 | TINY BROWNING | 186 COOK ST | | | | SAN FRANCISCO | CA | 94118 | |
| 5496079 | TINY KEYES | 963 CONCORD AVE | | | | AKRON | OH | 44306 | |
| 5496080 | TIO CYD | C ARR 102 KIL 37 MINILLAS | | | | SAN GERMAN | PR | 00683 | |
| 5477449 | TIO JIMMY A | 4525 164TH ST SW APT N303 | | | | LYNNWOOD | WA | 98087-8691 | |
| 5496081 | TIOADO ROSE | 2511 BUTTERFIELD CT | | | | MANHATTAN | KS | 66502 | |
| 5496082 | TIOMBEE Q ANDERSON | 2131 RIVERMONT AVE APT 103 | | | | LYNCHBURG | VA | 24503 | |
| 5496083 | TIONA C WILLIAMS | 227 W SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| 5496084 | TIONA MARSHALL | 1626 MINERAL SPRINGS RD | | | | READING | PA | 19602 | |
| 5496085 | TIONAMECHE BRICE | 140 ERB STREET | | | | BUFFALO | NY | 14215 | |
| 5496086 | TIONDA HOLLIMAN | 4606 LODEWYCK ST | | | | DETROIT | MI | 48224 | |
| 5496087 | TIONNA ALLEN | 2202 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| 5496088 | TIONNA JACKSON | 4404 HILL AVE APT A203 | | | | TOLEDO | OH | 43615 | |
| 5496089 | TIONNA MARTIN | 4420 WOODLAND AVE | | | | KANSAS CITY | MO | 64110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496090 | TIONNA R GAINES | 1636 HWY 62 NORTH | | | | BURLINGTON | NC | 27217 | |
| 5496091 | TIONNA S GILMORE | 205 JEWEL ST | | | | CHESTER | SC | 29706 | |
| 5496092 | TIONNA WATKINS | 2970 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| 5496093 | TIONNE HONORE | 7001 BUNDY RD | | | | NEW WORLEANS | LA | 70127 | |
| 5496094 | TIONNE W DUNCAN | 4444 FEATHER RIVER DR APT 93 | | | | STOCKTON | CA | 95219 | |
| 5496095 | TIOSHA PATTERSON | 510 HERITASE DR APT 86 | | | | MADISON | TN | 37115 | |
| 5437289 | TIPLER CARL E | 2300 LEWIS AVE APT 2 | | | | SIGNAL HILL | CA | 90755 | |
| 5496096 | TIPLER DELORIS | 9706 RIDGE AVE | | | | OVERLAND | MO | 63114 | |
| 5496097 | TIPLER RICKY | 205 FORREST POINTE | | | | JACKSON | TN | 38305 | |
| 5496098 | TIPLER SHARITA | 510 S MIDDLE ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5496099 | TIPLER SHARON | 1357 ALDER CREEK | | | | LOCKPORT | IL | 60446 | |
| 5484593 | TIPPECANOE COUNTY | 20 NORTH 3RD ST | | | | LAFAYETTE | IN | 47901 | |
| 5437291 | TIPPECANOE COUNTY CLERK | PO BOX 1665 COURTHOUSE 2ND FLOOR | | | | LAFAYETTE | IN | 47902-1665 | |
| 5437293 | TIPPECANOE SUPERIOR CT 1 | 301 MAIN ST | | | | LAFAYETTE | IN | 47901-1364 | |
| 5496100 | TIPPENHAUER CECELIA | 4387 NORTH STATE ROUTE 48 | | | | LEBANON | OH | 45036 | |
| 5477450 | TIPPETS ELIZABETH | 1913 MAYFLOWER DR | | | | SILVER SPRING | MD | 20905-5562 | |
| 5496101 | TIPPETT HALLE | 8419 PARKMOUNT CT | | | | WICHITA | KS | 67207 | |
| 5496102 | TIPPETT KATRINA | 1016 LASALLE THRA CT | | | | ST LOUIS | MO | 63110 | |
| 5496103 | TIPPETT SHAHALA | 210 ORCHARD DR | | | | ODESSA | TX | 79764 | |
| 5477451 | TIPPEY TERI | 7466 ARENZVILLE ROAD | | | | BEARDSTOWN | IL | 62618 | |
| 5477452 | TIPPIN JENNIFER | 1726 S 110TH EAST AVE | | | | TULSA | OK | 74128-6325 | |
| 5496104 | TIPPIN MEGAN | 404 ONTARIO AVE | | | | BOGALUSA | LA | 70427 | |
| 5496105 | TIPPING ROBERT | 119 ELM DR | | | | CEDAR CREEK | TX | 78612 | |
| 5496106 | TIPPINS LATOSHA | 444 S BRUNSWICK ST SPT 17 | | | | JESUP | GA | 31546 | |
| 5496107 | TIPPINS MICHELLE A | 156 SIMMONS LN | | | | STATESBORO | GA | 30458 | |
| 5477453 | TIPPITT STACEY | 134 S WEST ST | | | | YORK | PA | 17401-3768 | |
| 5496108 | TIPPMANN TYLER | 8530 FLUTTER RD | | | | FORT WAYNE | IN | 46835 | |
| 5496109 | TIPPON NELWYN | 1596 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5477454 | TIPPS RICK | 9542 STILL COVE LN | | | | HOUSTON | TX | 77089-2271 | |
| 5477455 | TIPSWORD SHARI | 4232 OAK GLEN DR | | | | SALEM | IL | 62881 | |
| 5477456 | TIPTON CLAY | 13 MAURICE CT LOS ANGELES037 | | | | BEVERLY HILLS | CA | | |
| 5496110 | TIPTON CYNTHIA | 1028 E BENDER | | | | HOBBS | NM | 88265 | |
| 5496111 | TIPTON DONNA | 953 LEGENDS VIEW DR | | | | EUREKA | MO | 63025 | |
| 5496112 | TIPTON GERALD | 203 E STATE | | | | LIBERY | IL | 62347 | |
| 5477457 | TIPTON GWEN | 1217 ARMSTRONG FERRY RD | | | | DAYTON | TN | 37321 | |
| 5496113 | TIPTON GWENDOLYN | 2001 N KINGSTON PL | | | | TULSA | OK | 74115 | |
| 5496114 | TIPTON JACQUELINE | 2409 CRESTAS AVE | | | | NORTH VERSAILLES | PA | 15137 | |
| 5496115 | TIPTON JEANNIE | 111 MAPLE SWAPE RD | | | | CHUCKEY | TN | 37641 | |
| 5496116 | TIPTON JEWERLY D | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5496117 | TIPTON JIMMY | 50049 D HICKMAN LANE | | | | FRANKLINTON | LA | 70438 | |
| 5477458 | TIPTON JONATHAN | 4636 FILMORE DR APT C | | | | WILMINGTON | NC | 28403-2984 | |
| 5496119 | TIPTON KIARA | 1355 10TH STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5496120 | TIPTON MAURNICE | 80 BELLERIVE ACRES | | | | ST LOUIS | MO | 63121 | |
| 5477459 | TIPTON MIKE | 409 ROAD 6200 N | | | | CHESTER | NE | 68327 | |
| 5496121 | TIPTON REBECCA | 1407 MILES FIELD RD | | | | ELK PARK | NC | 28622 | |
| 5477460 | TIPTON ROBERT | 533 POINT ST | | | | HOUMA | LA | 70360-4667 | |
| 5496122 | TIPTON SHEILA | 2549 DERBY WAY | | | | SEVIERVILLE | TN | 37876 | |
| 5496123 | TIPTON STEPHANIE | 1836 PALISADES DR | | | | DAYTON | OH | 45414 | |
| 5496124 | TIPTON TAMARA L | 901 SOLANA | | | | CARLSBAD | NM | 88220 | |
| 5477461 | TIPU FATIMA | 931 N VAN DORN ST APT 301 | | | | ALEXANDRIA | VA | 22304-5972 | |
| 5496125 | TIQUANE GEORGE | 65 ACADEMY ST | | | | POUGHKEEPSIE | NY | 12603 | |
| 5496126 | TIQUILA TURNER | 544 W 16TH PL | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5496127 | TIRA HARRIS | 617 GLENOLDEN AVE | | | | BALTIMORE | MD | 21216 | |
| 5477462 | TIRABASSI JAN | 8411 WEST BRYN MAWR AVENUE 1N COOK031 | | | | CHICAGO | IL | | |
| 5496128 | TIRADO AIDA R | CALLE 4 E BVALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 5496129 | TIRADO ANA | BO CAMPO ALEGRE CALLE | | | | HATILLO | PR | 00659 | |
| 5496130 | TIRADO ANABELIS | BO LA LUNA NUM 25 | | | | GUANICA | PR | 00653 | |
| 5496131 | TIRADO ANTONIA | NABORIA F 16 URB CAGUAX | | | | CAGUAS | PR | 00726 | |
| 5496133 | TIRADO CARMEN | URB SANTA ELVIRA CALLE SA | | | | CAGUAS | PR | 00725 | |
| 5496134 | TIRADO CHRISTINA | 31 COLFAX AVE | | | | BINGHAMTON | NY | 13905 | |
| 5496135 | TIRADO EDGARDO | CALLE GARDENIA CC 30 | | | | SAN JUAN | PR | 00926 | |
| 5496136 | TIRADO EDNA | 4821 WILLIAMS RD | | | | TAMPA | FL | 33610 | |
| 5496137 | TIRADO ELIA | COND PARQUE DE LAS ORQUIDEAS | | | | CAROLINA | PR | 00985 | |
| 5496138 | TIRADO EVELYN M | CALLE LA ROSA 6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5496139 | TIRADO FRANCIS | PO BOX 578 | | | | NARANJITO | PR | 00719 | |
| 5496140 | TIRADO GLORIA | URB SANTA JUANITA CALLE ALAMED | | | | BAYAMON | PR | 00956 | |
| 5496141 | TIRADO GLORINES | SAN GERARDO CALLE OREGON | | | | SAN JUAN | PR | 00926 | |
| 5496142 | TIRADO ISAMAR | PO BOX 1594 | | | | AIBONITO | PR | 00705 | |
| 5496143 | TIRADO JAVIER | HC 1 BO 4439 | | | | YABUCOA | PR | 00767 | |
| 5496144 | TIRADO JEANNETTE | 31 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 5496145 | TIRADO JENIPHER | JARDINES DE ARECIBO CALLE M I | | | | ARECIBO | PR | 00612 | |
| 5496146 | TIRADO JOANNA | 1621 DANE AV | | | | HAINES CITY | FL | 33844 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496147 | TIRADO JOSE C | URB LOS FLAMBOYANES | | | | GURABO | PR | 00778 | |
| 5496148 | TIRADO JUANITA | 344 N POTTEBAUM RD APT 714 | | | | CASA GRANDE | AZ | 85122 | |
| 5496149 | TIRADO KANYA | 142-3B EST BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5496150 | TIRADO KARMENAR | 1314 MIDDDLE FIELD DRIVE | | | | ORLANDO | FL | 32824 | |
| 5496151 | TIRADO LEYDI | RIO CRISTAL RG3 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5496152 | TIRADO MARGARITA | CALLE CANAL 204 APT 2-A | | | | SAN JUAN | PR | 00907 | |
| 5496153 | TIRADO MARIA | 137 ORAWAUPUM ST | | | | WHITE PLAINS | NY | 10606 | |
| 5496154 | TIRADO MARIANELA | PO BOX 945 | | | | CANOVANAS | PR | 00729 | |
| 5477463 | TIRADO MICHELLE | HC 3 BOX 8955 | | | | DORADO | PR | 00646 | |
| 5496155 | TIRADO NELSON | 112 BAJURAS | | | | ISABELA | PR | 00662 | |
| 5496156 | TIRADO NINOSHKA A | 3219 W ABDELLA ST | | | | TAMPA | FL | 33607 | |
| 5496157 | TIRADO RAFAEL | 2231 S 22ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5496158 | TIRADO RAYMOND | 1027 PINE BRANCH DR | | | | WESTON | FL | 33326 | |
| 5477464 | TIRADO ROSE | 2702 AMBOY ROAD RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5496159 | TIRADO SASHA | URB SAN FERNANDO CALLE 5 E13 | | | | TOA ALTA | PR | 00952 | |
| 5477465 | TIRADO WANDA | HC 10 BOX 7962 | | | | SABANA GRANDE | PR | 00637 | |
| 5496160 | TIRADOLOPEZ AIDA | CARR 342 B2N 6072 MARIN | | | | MAYAGUEZ | PR | 00682 | |
| 5496161 | TIRADOPENA MARGARITA | CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 5477466 | TIRADORODRIGUEZ EDUARDO | 2040 KOLEKOLE AVE | | | | WAHIAWA | HI | 96786 | |
| 5496162 | TIRAEO EVELYN | 270 WEST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5496163 | TIRALYNN HOWARD | 5902 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| 5496164 | TIRCIUT JACKILYN | 2024 N RIVERPARK | | | | VIOLET | LA | 70092 | |
| 5496165 | TIRCUIT DEMITRIA K | 310-B EAST CLUB DR | | | | ST ROSE | LA | 70087 | |
| 5496166 | TIRCUIT JACKILYN | 2024 NORTH RIVER PARK | | | | VIOLET | LA | 70092 | |
| 5496167 | TIREA FISHER | 43856 CARINI CT | | | | TEMECULA | CA | 92592 | |
| 5496168 | TIRERA OWENS | 1101 WILLIAMSTON RD APT 18F | | | | ANDERSON | SC | 29621 | |
| 5477467 | TIRES FRANKEN | 612 MOUNTAIN VIEW DR | | | | LAS VEGAS | NM | 87701-4647 | |
| 5496169 | TIRESHA DUNHAM | 690 W SAN JOSE 8 | | | | CLAREMONT | CA | 91711 | |
| 5496170 | TIRETECH | 357 Rampo Valley Rd | | | | Oakland | NJ | 07436 | |
| 5477468 | TIRGARY SARAH | PO BOX 610520 | | | | BAYSIDE | NY | 11361-0520 | |
| 5496171 | TIRIA S HOSKINS | 3112 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5477469 | TIRINO RICHARD | 941 HAYES ST | | | | BALDWIN | NY | 11510 | |
| 5496172 | TIRO JUAN C | 54 CALLE E | | | | ARECIBO | PR | 00612 | |
| 5477470 | TIRONE NATALIE | 1132 VIVJON DR ALLEGHENY003 | | | | WEST HOMESTEAD | PA | 15120 | |
| 5437295 | TIRRELL-WYSOCKI DAVID E PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE J WYSOCKI ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5496173 | TIRRES RACHEL | 8261OSWGO ST | | | | SUNLAND | CA | 91040 | |
| 5496174 | TIRRO MARIA | PO BOX 1236 | | | | COVINGTON | GA | 30016 | |
| 5496175 | TIRSA SULLIVAN | 2044 W 1575 N | | | | ST GEORGE | UT | 84770 | |
| 5496176 | TIRSO CASTILLO | 807 FRAIZER AVE | | | | SANTA ROSA | CA | 95404 | |
| 5477471 | TIRTA OLIVIA | 12435 SE CARUTHERS ST | | | | PORTLAND | OR | 97233-1471 | |
| 5496177 | TIRU ANGELICA | HC 02 BOX 10073 | | | | YAUCO | PR | 00698 | |
| 5496178 | TIRU ARMINDALISS | 1 CALLE SANTIAGO NEGRONI | | | | YAUCO | PR | 00698 | |
| 5477472 | TIRU IRMA | 160 BLUEFIELD ST | | | | NEW BEDFORD | MA | 02740-1200 | |
| 5496179 | TIRUMAL KARRA | 10901 RANCHSTONE DR | | | | HOUSTON | TX | 77064 | |
| 5477473 | TIRUMALAITHATTAI LAKSHMINARAYANA | 2220 TREMONT AVE | | | | AURORA | IL | 60502-9001 | |
| 5477474 | TIRUVEEDHI ABHILASH | 3618 SHADOWOOD PKWY SE | | | | ATLANTA | GA | 30339-2307 | |
| 5496180 | TISA BROWN | 1919 E 122ND ST APT 17 | | | | COMPTON | CA | 90222 | |
| 5496181 | TISA JAMES | 534 HOLLOW CREEK ROAD | | | | LEXINGTON | KY | 40511 | |
| 5496182 | TISA M DAVIS | 801 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5496183 | TISA MILLER | 475 LINDALE DR 77 | | | | SPRINGFIELD | OR | 97477 | |
| 5496184 | TISA WHITE | 250 GRANDVIEW AVE W | | | | ROSEVILLE | MN | 55113 | |
| 5477475 | TISAHKOWSKI JAMES | 40643 MEADOW TRL | | | | NORTHVILLE | MI | 48168-3218 | |
| 5496185 | TISALIE JONES | 2434 N MINNOSITA | | | | WICHITA | KS | 67219 | |
| 5437297 | TISBERT CHRIS A | 81 BAKER STREET | | | | WEST ROXBURY | MA | 02132 | |
| 5496186 | TISBY JUANITA | PO BOX 361 | | | | SYLVANIA | GA | 30467 | |
| 5496187 | TISBY SHELLAN | 7531 MILLWOOD DR | | | | BLANCHARD | LA | 71107 | |
| 5477476 | TISCARENO MARIA | 537 HERMOSA DR LOT 3 | | | | CHAPARRAL | NM | 88081-7758 | |
| 5477477 | TISCH PHYLLIS | 268 MOUNTIN RD ORANGE071 | | | | CORNWALL ON HUDSON | NY | 12520 | |
| 5477478 | TISCHLER ANDREA | 564 HOAKA RD | | | | HILO | HI | 96720-3580 | |
| 5496188 | TISDALE ANGEL | 200 N BROOK ST | | | | KINGSTREE | SC | 29556 | |
| 5496189 | TISDALE BOBBIE | 1755 S REESE | | | | LIMA | OH | 45804 | |
| 5496190 | TISDALE DERRICK | 115 BEAL PKWY SE | | | | FT WALTON BCH | FL | 32548 | |
| 5496191 | TISDALE EMILY | 3510CLIFTMOUNT AVE | | | | BALTIMORE | MD | 21213 | |
| 5496192 | TISDALE ERIE S | 1745 MIDDLE STREET | | | | CAYCE | SC | 29033 | |
| 5496193 | TISDALE JOAN | 1917 HEATHFIELD RD | | | | BALTIMORE | MD | 21239 | |
| 5496194 | TISDALE JOYE | 941 KINGMAN ST | | | | SUMTER | SC | 29150 | |
| 5496195 | TISDALE KEMONE | 1255 S BYRNE RD APT C | | | | TOLEDO | OH | 43614 | |
| 5496196 | TISDALE MARY | 85 RAUNELL RD | | | | KINGSTREE | SC | 29556 | |
| 5496197 | TISDALE PATRICIA | 1343 BENDER AVE | | | | HOLLYHILL | FL | 32117 | |
| 5496198 | TISDALE SHARIKA | 1585 HOLLYWOOD DRIVE APT E50 | | | | JACKSON | TN | 38305 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496199 | TISDALE STEPHANIE | 2335 NW 179TH ST | | | | MIAMI | FL | 33056 | |
| 5496200 | TISDALE SUNTIKA T | 1526 E 110TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5496201 | TISDALE TONJA | 5200 BELL RD | | | | NEWBURGH | IN | 47630 | |
| 5496202 | TISDEL ANGEL | 4820 HENRY ST APT 304 | | | | GARFIELD HTS | OH | 44125 | |
| 5496203 | TISDEL ANN | 4390 GIBSON AVE | | | | ST LOUIS | MO | 63110 | |
| 5496204 | TISDELL JOHNNY | 1827 COOL SPRING RD | | | | MARION | SC | 29571 | |
| 5496205 | TISDELL ROSALINE | 6539 E STELLA RD | | | | TUCSON | AZ | 85730 | |
| 5477479 | TISERA MELISSA | 2724 GRAFTON CT | | | | LAS VEGAS | NV | 89117-0651 | |
| 5496206 | TISH CIULLA | 2139 WESTSIDE DRIVE | | | | ROCHESTER | NY | 14624 | |
| 5496207 | TISH DUBAN | 29080 AVENIDA LA VISTA | | | | CATHEDRAL CY | CA | 92234 | |
| 5496208 | TISH HENCE | 7235 MUIRFIELD DR | | | | YPSILANTI | MI | 48197 | |
| 5496209 | TISH JHONSON | 275 N SOLANO | | | | BLYTHE | CA | 92225 | |
| 5496212 | TISHA ARMSTRONG | 5665 MEADOWS SUITE APT B | | | | KALAMAZOO | MI | 49048 | |
| 5496213 | TISHA BARBEE | 4505 THLONE AVE | | | | ST LOUIS | MO | 63115 | |
| 5496214 | TISHA BYRD | 3205 NOTTINGHAM RD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5496216 | TISHA GARCIA | HC03 | | | | AJO | AZ | 85321 | |
| 5496217 | TISHA GAZAWAY | 6530 DAVIDSON RD APT M2 | | | | COLUMBIA | SC | 29209 | |
| 5496218 | TISHA GERMEUS | 18801 NE 3RD CT | | | | MIAMI | FL | 33179 | |
| 5496219 | TISHA GORE | 1252 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5496220 | TISHA HICKS | 26167 PRINCETON ST | | | | INKSTER | MI | 48141 | |
| 5496221 | TISHA LANDRUM | PO BOX 5272 | | | | WARREM | MI | 48090 | |
| 5496222 | TISHA LORD | 2333 W JACKSON | | | | CHICAGO | IL | 60608 | |
| 5496223 | TISHA M HACKETT | 5790 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | |
| 5496224 | TISHA PAYNE | 159 DELMAR LANE APT A | | | | NEWPORT NEWS | VA | 23602 | |
| 5496225 | TISHA PERRY | 4140 JESTERVILLE RD | | | | TYASKIN | MD | 21801 | |
| 5496227 | TISHA SHIRLEY | 12182 GRANT ST | | | | PARKER | AZ | 85344 | |
| 5496228 | TISHA TURNER | 6762 N 43RD AVE | | | | GLENDALE | AZ | 85301 | |
| 5496229 | TISHARA GLOVER | 545 WABASHA STREET APT 203 | | | | ST PAUL | MN | 55102 | |
| 5496230 | TISHARRA WILLIAMS | 782 BARBARA AVE | | | | AKRON | OH | 44306 | |
| 5496231 | TISHAWN CRUM | 921MIAMI | | | | YOUNGSTOWN | OH | 44505 | |
| 5496232 | TISHAY DANIELS | 116 HARRIS PARK APT 1 | | | | ROCHESTER | NY | 14606 | |
| 5437299 | TISHCHUK YEVDOKYA AND VIKTOR | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5496233 | TISHEEZAKIA MORGAN | 252 PITTSTON CIR | | | | OWINGS MILLS BA | MD | 21117 | |
| 5496234 | TISHEMA WASHAM | 2970 STOP EIGHT RD APT 2 | | | | VANDALIA | OH | 44414 | |
| 5477480 | TISHIE ALBERT | PO BOX 182 | | | | CHAMBERS | AZ | 86502 | |
| 5496235 | TISHOREA HALL | 16 FOXLEA COVE | | | | JACKSON | TN | 38305 | |
| 5496236 | TISINGER RONDA | 1853 N 33RD ST | | | | KANSAS CITY | KS | 66104 | |
| 5496237 | TISINO ANTHONY | 270 EAST FLAMINGO 107 | | | | LV | NV | 89169 | |
| 5477481 | TISON MONICA | 5938 COCOPLUM CIR APT A BROWARD 011 | | | | COCONUT CREEK | FL | | |
| 5496238 | TISSA YOUNG | 231 E PARKWOOD | | | | DAYTON | OH | 45405 | |
| 5477482 | TISSEKER CHARLIE | 601 16TH STREET | | | | RAMONA | CA | 92065 | |
| 5477483 | TISSELL DANIEL | 13505 CHURCH RD | | | | YAKIMA | WA | 98903-9119 | |
| 5496239 | TISSENKO STANISLAV | 4050 GALT OCEAN DR | | | | FT LAUDERDALE | FL | 33308 | |
| 5496240 | TISSYCHY AMBER | 209 SW 6TH STREET | | | | LAWTON | OK | 73505 | |
| 4880418 | TITAN IMPORTS | P O BOX 12633 | | | | TAMUNING | GU | 96931 | |
| 5496241 | TITAN POWER INC | 4640 E ELWOOD ST 6 | | | | PHOENIX | AZ | 85040 | |
| 4882412 | TITAN PROPERTY MAINTENANCE LLC | P O BOX 5864 | | | | SAGINAW | MI | 48603 | |
| 4847867 | TITAN SECURITY DOORS | 973 N COLORADO ST | | | | GILBERT | AZ | 85233 | |
| 5496242 | TITAUS CAROL | 718 CAROLINE AVE | | | | CANDLER | NC | 28715 | |
| 5496243 | TITCOMB ELIZABETH | 86-347 KAUAOPUU ST | | | | WAIANAE | HI | 96792 | |
| 5496245 | TITILAYO EDUN | 8343 ROSWELL ROAD APT 153 | | | | ATLANTA | GA | 30350 | |
| 5437301 | TITLE CASH OF ILLINOIS INC | 2933 18TH AVE | | | | ROCK ISLAND | IL | 61201-4756 | |
| 5496246 | TITLE PROFESSIONALS & ABSTRACT COM | 24 8TH AVENUE SOUTH | | | | ST CLOUD | MN | 56301 | |
| 5496247 | TITO JOSE | 2951 INTERNATIONAL DR | | | | YPSILANTI | MI | 48197 | |
| 5496248 | TITO MOORE | 9801 PRATT AVE | | | | CLEVELAND | OH | 44105 | |
| 5496249 | TITO WILLIAMS | 2652 WELLESLEY | | | | WICHITA | KS | 67220 | |
| 5477484 | TITONE ALFRED | 1004 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| 5477485 | TITONE ANGELA | 2550 RIDGEMONT CT | | | | TOMS RIVER | NJ | 08755-2511 | |
| 5496250 | TITRE PHILBERT R | 705 BARREN SPOT | | | | CHRISTIANSTED | VI | 00823 | |
| 5496251 | TITSWORTH AMY | 176 N D ST | | | | POTTSVILLE | AR | 72858 | |
| 5496252 | TITSWORTH CATHERINE | 4513 S GRAND BLVD | | | | ST LOUIS | MO | 63111 | |
| 5496253 | TITSWORTH TAIRA | 3827 PARKER ST | | | | OMAHA | NE | 68111 | |
| 5477486 | TITSWORTH TONI | 3710 N 28TH AVE | | | | OMAHA | NE | 68111-2923 | |
| 5477487 | TITTER SHARON | 1472 CLEARVIEW RD FRANKLIN071 | | | | UNION | MO | 63084 | |
| 5496254 | TITTLE TAJKAH | 836 AVE 2 | | | | LONG BEACH | CA | 90813 | |
| 5496255 | TITTLE WENDY | 6159 PINEHURST DR | | | | SPRING HILL | FL | 34606 | |
| 5496256 | TITTLE YON | 2936 MOUNTAIN RD | | | | SAYLORBURG | PA | 18353 | |
| 5477488 | TITTS DEVONNE | 1146 HALL ST | | | | MACON | GA | 31217-4162 | |
| 5496257 | TITTSWORTH AMANDA | 104 S N OSAGE | | | | BUCKNER | MO | 64016 | |
| 5496258 | TITUS BARBARA | 2601 PERDUE SPRINGS DR | | | | CHESTER | VA | 23831 | |
| 5496259 | TITUS BERGEY | 313 CENTER ST | | | | WICONISCO | PA | 17097 | |
| 5496260 | TITUS CHRISTINE | 6505 DAM 4 RD POB 482 | | | | WILLIAMSPORT | MD | 21795 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496261 | TITUS DAWN | 8277ELVATON RD | | | | MILLERSVILLE | MD | 21108 | |
| 5496262 | TITUS ELECTRICAL CONTRACTING L | 7603 Georgia Avenue NW | Suite LL1 | | | Washington | DC | 20012 | |
| 5496263 | TITUS JAMES | 5601 GRIZZLY BLUFF RD | | | | FERNDALE | CA | 95536 | |
| 5496264 | TITUS JOHNSON | 26671 BOWYER CIRCLE | | | | EVANS MILLS | NY | 13637 | |
| 5496265 | TITUS LETRICE | 190 RIDGE WAY DR WEST | | | | ELIZABETHTOWN | KY | 42701 | |
| 5496266 | TITUS LEWIS | 6-5TH ST APT 104 | | | | WHEELING | WV | 26003 | |
| 5496267 | TITUS LUDWIE | 1511 N IRBY ST | | | | FLORENCE | SC | 29501 | |
| 5477489 | TITUS MARK | 14633 N SWAN RD | | | | TUCSON | AZ | 85739-8776 | |
| 5496268 | TITUS MICHELLE B | 4205 KIRKLAND BLVD | | | | ORLANDO | FL | 32811 | |
| 5496269 | TITUS NOEMIE | 1477 SCOTTSDALE RD N | | | | WEST PALM BCH | FL | 33417 | |
| 5477490 | TITUS PENNY | 5755 PARKER PLACE N | | | | SUN VALLEY | NV | 89433 | |
| 5477491 | TITUS PETER | 602 RIVER LONG DRIVE | | | | ROUND ROCK | TX | | |
| 5496270 | TITUS PRESTON | 98 WELLINGTON S | | | | SPRINGFIELD | MA | 01109 | |
| 5496271 | TITUS RICHARD | 110 CHARCOAL RD | | | | CHERRYVILLE | NC | 28021 | |
| 5477492 | TITUS SANDRA | 4050 NW 3RD TERR | | | | DEERFIELD BEACH | FL | | |
| 5496272 | TITUS SHELIA | PO BOX 303 | | | | MAYESVILLE | SC | 29104 | |
| 5496273 | TITUS THOMPSON | 135 FERN HOLLOW RD APT 1502 | | | | CORAOPOLIS | PA | 15108 | |
| 5496274 | TITUS TIMOTHY | 100 NE 7TH ST APT 4 | | | | FORT LAUDERDALE | FL | 33304 | |
| 5496275 | TITUS WILLIAMS | 13351 NE 21ST AVE RD | | | | ORLANDO | FL | 32192 | |
| 4862922 | TITUSVILLE HERALD INC | 209 W SPRING STREET | | | | TITUSVILLE | PA | 16354 | |
| 5496276 | TITYANA WALKER | 1700 S NC 41 111 HWY | | | | BEULAVILLE | NC | 28518 | |
| 5477493 | TIU MITZIE | 225 W SANTA CLARA ST STE 600 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5496278 | TIWANA NEWSON | 116 LEMONT DR | | | | NASHVILLE | TN | 37216 | |
| 5496279 | TIWANA WILLIAMS | 71 FLAMBOYANT WELCOME | | | | CSTED | VI | 00820 | |
| 5477494 | TIWARI ABINASH | 4508 LYONS RUN CIRCLE APT 303 BALTIMORE005 | | | | OWINGS MILLS | MD | 21117 | |
| 5477495 | TIWARI ACHALA | 13222 CHAMPIONS CENTRE DR APT219 HARRIS201 | | | | HOUSTON | TX | | |
| 5496280 | TIWARI INDIRA | 97-15 HORACE HARDING EXP | | | | CORONA | NY | 11368 | |
| 5496281 | TIWARI VIVEK | 17030 N 49TH ST | | | | SCOTTSDALE | AZ | 85254 | |
| 5496282 | TIXARELIS LARACUENTE | CALLE JARDINES 13 INT | | | | HORMIGUEROS | PR | 00660 | |
| 5496283 | TIYA HENRI | 1711 27TH AVE | | | | BRADENTON | FL | 34208 | |
| 5496284 | TIYA PEARSON | 2121 SOUTH HAWKINS AVE | | | | AKRON | OH | 44314 | |
| 5496285 | TIYAKI SINDY | 142 TEMPLE AVE | | | | IRVINE | CA | 92620 | |
| 5496286 | TIYAN CAMACHO | 2478 DIAZ LN | | | | BISHOP | CA | 93514 | |
| 5496287 | TIYAN COATS | 1222 LAMOUNT ST | | | | MACON | GA | 29572 | |
| 5496288 | TIYVA VANOMMEREN | 125 NORTH RIVER RD | | | | MOUNT CLEMENS | MI | 48043 | |
| 5496289 | TIZNDO JOSE | 1500 E SAN RAFAEL SP 79 | | | | PALM SPRINGS | CA | 92262 | |
| 5496291 | TJ & H CHILLUNS LTD SBT | 4900 N WEIR DRIVE | | | | MUNICE | IN | 47304 | |
| 5496292 | TJ LOGG | PO BOX 42 | | | | NEW TOWN | ND | 58763 | |
| 5437303 | TJ MCNAIRY | 1534 N MOORPARK RD | | | | THOUSAND OAKS | CA | 91360-5129 | |
| 5496293 | TJ MURRAY | 3432 HOLLOW TREE DR | | | | DECATUR | GA | 30034 | |
| 5496294 | TJ PULLEY | 2433 W HATCH RD | | | | MODESTO | CA | 95358 | |
| 5437305 | TJ REARDON | 4175 39TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5496295 | TJ TIANXING KESHENG LTHR PROD COLTD | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | TIANJIN | 301200 | CHINA |
| 5437307 | TJ TIANXING KESHENG LTHR PROD COLTD | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | TIANJIN | | CHINA |
| 5496296 | TJADER LINDSEY | 769 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5477496 | TJARKS JOSHUA | 4669 IWAENA LOOP | | | | KAPAA | HI | 96746 | |
| 5496297 | TJB HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4863609 | TJD HOLDINGS INC | 2299 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 5496298 | TJIVEJA HANDURA | 514 TAYLOR AVENUE | | | | MOSCOW | ID | 83843 | |
| 4866266 | TK SNYDER LLC | 3533 MAIN STREET STE 3 | | | | KOEKUK | IA | 52632 | |
| 5496299 | TKEISHA FOSTER | 1307 HANFORD AVE | | | | LICOLN PARK | MI | 48141 | |
| 5496300 | TKEYAH DANIEL | 316 CENTRAL ST | | | | CHICAGO | IL | 60606 | |
| 5496301 | TKEYAH SPENCER | 958 GARDINA ST | | | | LAKE PLACID | FL | 33852 | |
| 5496302 | TKEYA-TAMIKA TAYLOR | 5900 BRIDGE | | | | YPSILANTI | MI | 48197 | |
| 5496303 | TKIA WILKINS | 3205 COPPEDGE LANE | | | | RALEIGH | NC | 27616 | |
| 5496304 | TKRATOFIL TKRATOFIL | 129 GARRET STREET | | | | ROCKINGHAM | NC | 28379 | |
| 5477497 | TKSUN LISA | 22421 MERRICK BLVD | | | | CAMDEN | NJ | | |
| 5477498 | TKSUN LUSYA | 2740 LINCOLN LN | | | | ALEXANDER CITY | AL | | |
| 5496305 | TL PEREZ RESIDENTIAL SERVICES | 609 OLD COUNTY RD | | | | WASHINGTON | ME | 04574 | |
| 5496306 | TL SMITH | 1020 CYPRESS CREEK PKWY | | | | SMITHFIELD | VA | 23430 | |
| 5496307 | TLACOXOLAL JOAUIN | 80 SOUTH ST | | | | FREEHOLD | NJ | 07728 | |
| 5496308 | TLAND TROY | 131 N MARY ST | | | | LANCASTER | PA | 17603 | |
| 5477499 | TLAXCALA BENNY | 1822 FERN HOLLOW DR | | | | DIAMOND BAR | CA | 91765-2729 | |
| 5496309 | TLC PLUMBING & UTILITY | 5000 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5496310 | TLC PROPERTY | 2005 DOMINION TOWNES LANE | | | | RICHMOND | VA | 23223 | |
| 4882865 | TLD OF PUERTO RICO INC | P O BOX 71314 | | | | SAN JUAN | PR | 00936 | |
| 5477500 | TLELO ARTURO | 317 W TAMARISK ST | | | | PHOENIX | AZ | 85041-2426 | |
| 5437309 | TLF PROPERTIES FUND LP | PO BOX 742548 | | | | LOS ANGELES | CA | 90074-2548 | |
| 5496311 | TLLERY HENRIETTA | 6748 BUNDY RD | | | | N O | LA | 70127 | |
| 5496312 | TLUSTOS HEATHER | 3101 S NORTON AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5437311 | TLZ TECHNOLOGIES | 2812 BROADWAY CENTER BLVD | | | | BRANDON | FL | 33510 | |
| 5403449 | TM TELCOMM CORP INC | 10205 NW 19 STREET STE 101 | | | | DORAL | FL | 33172 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437313 | TMAS LLC | 3848 CENTENNIAL TRL | | | | DULUTH | GA | 30096-6232 | |
| 4880190 | TMC DISTRIBUTION INC | P O BOX 10411 | | | | EL PASO | TX | 79995 | |
| 5437315 | TMC MARKETING | 600 S SANDUSKY RD | | | | SANDUSKY | MI | 48471 | |
| 5496313 | TMERA N HOLLAND | 369 MAPLE GROVE RD | | | | SENECA | GA | 29678 | |
| 4866536 | TMI ACQUISTION LLC | 3761 E TECHNICAL DR | | | | TUCSON | AZ | 85713 | |
| 5437317 | TMT MARKETING LLC | 152 HARRINGTON RD | | | | CLIFTON | NJ | 07012-1444 | |
| 4782330 | TN Department of Agriculture | PO BOX 111359 | | | | NASHVILLE | TN | 37222-1359 | |
| 5496314 | TN DEPT ENV AND CONSERVATION | 312 ROSA L PARKS AVE | | | | NASHVILLE | TN | 37243 | |
| 4781380 | TN Dept of Agriculture | PO BOX 111359 | | | | NASHVILLE | TN | 37222-1359 | |
| 5496315 | TN DEPT OF LABOR & WORK FORCE | 220 French Landing Dr | | | | Nashville | TN | 37243 | |
| 5437319 | TN DEPT OF LABOR WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DR | | | | NASHVILLE | TN | 37243 | |
| 5496316 | TNARIA GREEN | 4222 QUEENS DR | | | | MEMPHIS | TN | 38128 | |
| 5496317 | TNEIA MIXON | 909 6TH ST | | | | CLINTON | LA | 52732 | |
| 5496318 | TNEISHA ROBERTS | PO BOX 2308 | | | | KINGSHILL | VI | 00851 | |
| 5496319 | TNESHELA PETERSON | 1103 12 WOODLAND | | | | TOLEDO | OH | 43607 | |
| 4862367 | TNG GP SBT DSD | 1955 LAKE PARK DRIVE SUITE 400 | | | | SMYRNA | GA | 30080 | |
| 5437321 | TNG PACIFIC LLC | 3913 SCHAEFER AVE | | | | CHINO | CA | 91710-5445 | |
| 5437323 | TNT DEALS INC | 7734 W 99TH STREET | | | | HICKORY HILLS | IL | 60457 | |
| 5437325 | TNT FINANCIAL INC | PO BOX 5767 | | | | SAGINAW | MI | 48603-0767 | |
| 5496321 | TO & SONS CORPORATION | 2011 Ne 181st Avenue | | | | Portland | OR | 97230 | |
| 5496323 | TO SAM | 995 KENBAR AVE NONE | | | | HAINES CITY | FL | 33844 | |
| 5496324 | TOA FAKVA | 2525 WALTERS WAY | | | | CONCORD | CA | 94520 | |
| 5496325 | TOA NICOLE | 99-970 AIEA HGTS DRIVE | | | | AIEA | HI | 96701 | |
| 5496326 | TOADVINE SARAH | 200 CHRISTIAN DRIVE APT 126 | | | | FLORENCE | KY | 41042 | |
| 5496327 | TOALA ARTURO | 6205 SW KENDALE LAKES CIR | | | | MIAMI | FL | 33183 | |
| 5477501 | TOATMAN THELMA | 414 TURNER DRIVE EXT ROCKINGHAM157 | | | | REIDSVILLE | NC | | |
| 5477502 | TOAVES COURTNEY | 830 ELK PARK RD 3 | | | | COLUMBIA FALLS | MT | 59912 | |
| 5496328 | TOBACCO PEARL | 131 ST XAVIER | | | | ST XAVIER | MT | 59075 | |
| 5477503 | TOBACK EMUNAH | 48 STEERS ST | | | | STATEN ISLAND | NY | 10314-6310 | |
| 5496329 | TOBAIS LESTER | 7250 BROWN ROAD | | | | SMITHDALE | MS | 39664 | |
| 5496330 | TOBAR MARIA E | 715 SCARLET DRIVE | | | | PHARR | TX | 78577 | |
| 5496331 | TOBAR XAVIER | 3815 SWEET OLIVE DRIVE | | | | SAN ANTONIO | TX | 78261 | |
| 5496332 | TOBARSHALL PURNELL | 28742 BUNTING RD | | | | DAGSBORO | DE | 19939 | |
| 5496333 | TOBBY WRIGHT | 3699 N 175 E LOT112 | | | | WARSAW | IN | 46582 | |
| 5437327 | TOBE CARLOS-VALENTINO | 11 BRIGHT ST REAR APT | | | | SAN FRANCISCO | CA | 94132-3212 | |
| 5496334 | TOBE SELENA | 27496 MORAN | | | | FARMINGTON HILLS | MI | 48336 | |
| 5437329 | TOBEINSTYLE-COM INC | 301 E MARSHALL ST | | | | SAN GABRIEL | CA | 91776-3805 | |
| 5496335 | TOBEN KATHLEINE | LANESBOROCOUNTRY INN | | | | LANESBORO | MA | 01237 | |
| 5496336 | TOBEY DALE | 15 PUTNAM PARK RD | | | | PITTSTON | ME | 04345 | |
| 5477504 | TOBEY JEFFREY | 102 WREN DRIVE | | | | MOYOCK | NC | 27958 | |
| 5496337 | TOBEY JENNIFER | 2851 NW 66TH ST | | | | SEATTLE | WA | 98117 | |
| 5496338 | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | | CARNEGIE | PA | 15106 | |
| 5496339 | TOBEY KNIGHT | 114 OAK DRIVE | | | | COTTONPORT | LA | 71327 | |
| 5477505 | TOBEY SHANNON | 566 SOMERVILLE ST APT 1 HILLSBOROUGH011 | | | | MANCHESTER | NH | | |
| 5496340 | TOBI YOUNG | 2046 WINDMEADE DR | | | | CLARKSVILLE | TN | 37042 | |
| 5496341 | TOBIAS ALICIA E | 38 LABARRE PLACE | | | | JEFFERSON | LA | 70121 | |
| 5477506 | TOBIAS CARMEN | 1310 E POMONA ST | | | | SANTA ANA | CA | 92705-4811 | |
| 5477507 | TOBIAS LISA | 188 FRENCH ROAD TOLLAND013 | | | | BOLTON | CT | 06043 | |
| 5496342 | TOBIAS MARCI | 17500 SE 16TH CIRCLE | | | | VANCOUVER | WA | 98683 | |
| 5496343 | TOBIAS NATE | 230 SW 30TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5496344 | TOBIAS PATRISE | 4486 BLACKWATER COVE | | | | ELLENWOOD | GA | 30294 | |
| 5496345 | TOBIAS ROCHELLE | 1560 TOWN POINT RD | | | | CHESAPEAKE CY | MD | 21915 | |
| 5477508 | TOBIAS ROSALINDA | 33094 BLUE JAY | | | | LOS FRESNOS | TX | 78566 | |
| 5496346 | TOBIASON THOMAS | 540 6TH AVE | | | | NEWARK | DE | 19713 | |
| 5477509 | TOBIN ALAN | 932 PRIMROSE LN | | | | HINESVILLE | GA | 31313-1060 | |
| 5496347 | TOBIN BENNETT | 122 CREEKWOOD RUN | | | | LAKELAND | FL | 33809 | |
| 5477510 | TOBIN D A | 137 E HILLSDALE BLVD | | | | SAN MATEO | CA | 94403-2816 | |
| 5496348 | TOBIN JOHN | 7231 HWY 64 | | | | CLARKSVILLE | AR | 72830 | |
| 5477511 | TOBIN JOSEPH | 36 BENEDICT ROAD FAIRFIELD001 | | | | BETHEL | CT | 06801 | |
| 5496349 | TOBIN ROBERT | 679 HARNESS CREEK VIEW DR | | | | ANNAPOLIS | MD | 21403 | |
| 5496350 | TOBIN SUZANNE | 289 LEATHERMAN RABY RD | | | | FRANKLIN | NC | 28734 | |
| 5496351 | TOBISHA ANDREWS | 13580 TEMPLE ST | | | | SEBRING | FL | 33870 | |
| 5496352 | TOBLER DAVID | 2531 OVERLOOK DR | | | | WALNUT CREEK | CA | 94597 | |
| 5496353 | TOBLER TAMARA | 1318 E 61ST ST APT 101 | | | | TULSA | OK | 74136 | |
| 5477512 | TOBOLKA GARY | 214 RUSHCREEK DR | | | | WYLIE | TX | 75098 | |
| 5496354 | TOBON GABRIEL | 2410 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5496355 | TOBON GRACIELA | 114 BEEECH ST APT 2 | | | | YONKERS | NY | 10701 | |
| 5477513 | TOBON MARIA | 16339 SE MARKET ST | | | | PORTLAND | OR | 97233-4013 | |
| 5496356 | TOBORISH JAMES | 46434 W LEE HUGHES | | | | HAMMOND | LA | 70401 | |
| 5496357 | TOBRIA B LAMBERT-SHAW | 9304 LANCELOT RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5496358 | TOBY DUFFANY | 81 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| 5496359 | TOBY EARLEY | 4131 W SIESTA LN | | | | GLENDALE | AZ | 85308 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496360 | TOBY ELMER | PO BOX 335 | | | | LYONS | OR | 97358 | |
| 5496362 | TOBY HOLLAND | 575 CANAAN DR E NONE | | | | MONROE | LA | 71202 | |
| 5496363 | TOBY HUNT | 646 CADBURY DR | | | | ODENTON | MD | 21113 | |
| 5496364 | TOBY KALANI | 85250E ALAHEMA ST | | | | WAIANAE | HI | 96792 | |
| 5437331 | TOBY L ROSEN TRUSTEE | PO BOX 616 | | | | MEMPHIS | TN | 38101-0616 | |
| 5496365 | TOBY MILLER | 1709 PARK ST | | | | PALMER | MA | 01069 | |
| 5496366 | TOBY REXROAT | 229 E MINNESOTA ST | | | | INDY | IN | 46225 | |
| 5437334 | TOBY TRUMAN | 118 MID TOWN CT | | | | HENDERSONVILLE | TN | 37075-2353 | |
| 5496367 | TOBY YOUNG | 2133 CORD ST | | | | SPEEDWAY | IN | 46224 | |
| 5496368 | TOCCARA BAINE | 124 N TULL DR | | | | SEAFORD | DE | 19973 | |
| 5496369 | TOCCARA DUNCAN | 120 SOUTH G ST | | | | HAMILTON | OH | 45013 | |
| 5496370 | TOCCARA GORDON | 2027 NW 1ST | | | | OCALA | FL | 34475 | |
| 5496371 | TOCCARRA CUMMINGS | 18901 FIELDING | | | | DETROIT | MI | 48219 | |
| 5477514 | TOCCO AARON | 6149 E SUAN CT | | | | TUCSON | AZ | 85708-1515 | |
| 5477515 | TOCHILIN EUGENE | 3621 W KATHLEEN RD | | | | PHOENIX | AZ | 85053-7646 | |
| 5496372 | TOCI GERALD R | P O BOX 470 | | | | MT VIEW | HI | 96771 | |
| 5496374 | TOCOA ERNESTO | 2 TEQUILA TRAIL LOT 21 | | | | ASHEVILLE | NC | 28806 | |
| 5496375 | TOCRASHON JOHNSON | 2041 CHEVROLET | | | | YPSILANTI | MI | 48197 | |
| 5477516 | TOCZYLOWSKI DEBORAH | 141 DOBBS AVE | | | | BELLMAWR | NJ | 08031-2109 | |
| 5496376 | TOD ERB | 7529 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5496377 | TODACHEENIE BRIANA | N MUNNIC HELP HOUS 64 | | | | SHIPROCK | NM | 87420 | |
| 5496378 | TODACHEENY ELLIRA G | 710 BRIANNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5496379 | TODDACHINE FERDINAND L | PO BOX 2551 | | | | KAYENTA | AZ | 86033 | |
| 5496380 | TODARO JOHN | 637 LANDER DR | | | | RICHMOND HGTS | OH | 44143 | |
| 5496381 | TODAY S REALTY | 301 CITY AIR PLAZA | | | | HARMON | GU | 96913 | |
| 5437336 | TODAYS OFFICE FURNITURE LLC | 120 E CHESTNUT ST | | | | GARDEN CITY | KS | 67846-5402 | |
| 5496382 | TODD AMBER | 1073 WAET FOREST DRIVE | | | | STATE ROAD | NC | 28676 | |
| 5496383 | TODD AMBERLLY | 1550 Q ST APT 45 | | | | SPRINGFIELD | OR | 97477 | |
| 5477517 | TODD ANTHONY | 5444 S INGLESIDE AVE | | | | CHICAGO | IL | 60615-5014 | |
| 5496384 | TODD BARATTINI | 638 CEASAR RD | | | | PICAYUNE | MS | 39466 | |
| 5477518 | TODD BENN | 3897 MAPLE ROAD APT 21 | | | | NEW BRUNSWICK | NJ | | |
| 5496386 | TODD BOFFEY | 149 TROWBRIDGE ST | | | | BUFFALO | NY | 14220 | |
| 5496387 | TODD BOWEN | 71 LENNOX | | | | IRVINE | CA | 92612 | |
| 5496388 | TODD BRANDI | 504 W MAIN RD | | | | CONNEAUT | OH | 44030 | |
| 5496389 | TODD BRENDA | 15760 NORTH LIBERTY RD | | | | MOUNT VERNON | OH | 29154 | |
| 5477519 | TODD BRENDA | 15760 NORTH LIBERTY RD | | | | MOUNT VERNON | OH | 43050 | |
| 5496390 | TODD BRUNSON | 17622 ARCHDALE AVE | | | | LAKEWOOD | OH | 44107 | |
| 5437340 | TODD CAR TITLE INC | MECHAM ASSOCIATES CHARTERED 7830 NORTH 23RD AVENUE | | | | PHOENIX | AZ | | |
| 5496391 | TODD CARA | 507 S NORRIS ST | | | | BURLINGTON | WA | 98233 | |
| 5496392 | TODD CARNES | 289 RUTHERFORD AVE | | | | FRANKLIN | NJ | 07416 | |
| 5496393 | TODD CHAMBERS | 6995 BUNBURY LANE | | | | CONCORD | OH | 44077 | |
| 5496394 | TODD CHARLIE | 7496 STATE HWY 248 | | | | BRANSON | MO | 65685 | |
| 5496395 | TODD CHELSE | RT 4 BOX 661 | | | | CLARKSBURG | WV | 26301 | |
| 5496396 | TODD CONNIE | 5313 RIDGERUN TER | | | | CHESTERFIELD | VA | 23832 | |
| 5496397 | TODD CONTINA | 16994 POINTPLEASANT LN | | | | DUMFRIES | VA | 22026 | |
| 5477520 | TODD CRYSTAL | 109 GOLIAD ST | | | | MCGREGOR | TX | 76657 | |
| 5496398 | TODD DAN | 7007 JOLIET AVE S NONE | | | | COTTAGE GROVE | MN | 55016 | |
| 5496399 | TODD DANIELLE | 6026 HWY 134 | | | | CONWAY | SC | 29527 | |
| 5496400 | TODD DEB | 19 OLD COUNTY RD | | | | HARTLAND | ME | 01930 | |
| 5496401 | TODD DEBORAH | 330 BROWNLEE RD SW | | | | ATLANTA | GA | 30311 | |
| 5496402 | TODD DEGEHARDT | 13 SCHOOL ST | | | | PITTSBURGH | PA | 15223 | |
| 5496403 | TODD DENISE | 1802 N 42ND ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5496404 | TODD DERICK | 1938 BOX STRET | | | | WHEELING | WV | 26003 | |
| 5496405 | TODD DIANA | 1610 EAST PENN AVENUE | | | | PENNSBORO | WV | 26415 | |
| 5496406 | TODD DICKEY | 312 EAST MAIN ST | | | | BROOKVILLE | PA | 15825 | |
| 5496407 | TODD DUNIGAN | 5301 LINKS DRIVE | | | | WACO | TX | 76708 | |
| 5496408 | TODD ECKROTH | 304 MITCHEL AVE | | | | STEELE | ND | 58482 | |
| 5496409 | TODD EMMA | 303 CHARLES STREET | | | | HAVELOCK | NC | 28532 | |
| 5477521 | TODD ERYCA | 1135 RHODES CT | | | | WHEATON | IL | 60189-7757 | |
| 5496410 | TODD GALLEGOS | 17771 HOLLYBROOK TRL | | | | LAKEVILLE | MN | 55044 | |
| 5496411 | TODD GANTZER | 631 FELLSWAY W | | | | MEDFORD | MA | 02155 | |
| 5496412 | TODD GAY | 339 S CATALINA AVE APT 127 | | | | PASADENA | CA | 91106 | |
| 5496413 | TODD GWENDALYN | 730 BLOSSOM WAY APT 29 | | | | HAYWARD | CA | 94541 | |
| 5496414 | TODD HALLSTROM | 14452 91ST PL N | | | | OSSEO | MN | 55369 | |
| 5496415 | TODD HANNAH | 108 28TH ST | | | | EASLEY | SC | 29641 | |
| 5496416 | TODD HEATHER | 630 LIBERTY ST | | | | PARKERSBURG | WV | 26101 | |
| 5496417 | TODD HENDERSON | 7833 MILLER FALL RD | | | | DERWOOD | MD | 20855 | |
| 5496418 | TODD HETZEL | 320 RADIO RD APT C30 | | | | TUCKERTON | NJ | 08087 | |
| 5496419 | TODD HODGE | 2080 N DAUPHIN ST | | | | ALLENTOWN | PA | 18109 | |
| 5496420 | TODD HUGHS | 10017 OLD US 62 | | | | LEESBURG | OH | 45135 | |
| 5496421 | TODD HULL | 360 CAROLINE ST | | | | NEW RICHMOND | OH | 45157 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496422 | TODD HUMPHREYS | 115 FIRST ST | | | | SHADY SPRING | WV | 25918 | |
| 5496423 | TODD J ALVESTED | 18115 E 51ST ST CT S | | | | INDEPENDENCE | MO | 64055 | |
| 5496424 | TODD JANET | 5802 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710 | |
| 5496425 | TODD JEANNE C | 6B CR 4903 | | | | BLOOMFIELD | NM | 87413 | |
| 5496426 | TODD JEFFERY | 908 COLLINS AVENUE LOT 10 | | | | WARNER ROBINS | GA | 31093 | |
| 5496427 | TODD JENNIFER S | 333 WEST 43 APT1 | | | | ASHTABULA | OH | 44004 | |
| 5496428 | TODD JOHN | 6258 ROSE ST | | | | SAN DIEGO | CA | 92115 | |
| 5496429 | TODD JULIA | 1009 E WARREN | | | | BROWNFIELD | TX | 79316 | |
| 5496430 | TODD KAREN | 17251 DANTE ST | | | | VICTORVILLE | CA | 92394 | |
| 5496431 | TODD KAREN C | 305 CARRIAGE OAKS DR | | | | COLUMBIA | SC | 29229 | |
| 5496432 | TODD KEVIN | 3851 WARRINGTON CV | | | | MEMPHIS | TN | 38118 | |
| 5496433 | TODD KNAPP | 500 FIRST DRIVE | | | | ATLANTA | GA | 30308 | |
| 5496434 | TODD KRUSE | 14529 FLORISSANT PATH | | | | APPLE VALLEY | MN | 55124 | |
| 5496435 | TODD LADAWN | 4472 UTICA CIR | | | | COLUMBUS | GA | 31907 | |
| 5477522 | TODD LARRY | 4625 MIRAMAR ST | | | | COCOA | FL | 32927-8201 | |
| 5437344 | TODD LORAINE | 3414 MILLS ST NONE | | | | CARENCRO | LA | 70520 | |
| 5496436 | TODD LORETTA J | 9700 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134 | |
| 5496437 | TODD LUBIN | 414 RAMSEY RD NONE | | | | YARDLEY | PA | 19067 | |
| 5496438 | TODD LYNCH | 680 SOUTH END ROAD | | | | N HERO | VT | 05474 | |
| 5496439 | TODD M MERCER | 1557 BENNETT ROAD | | | | JASPER | AL | 35503 | |
| 5496440 | TODD MARGERY | 6700 WILMOTH DR | | | | RICHMOND | VA | 23234 | |
| 5496441 | TODD MARILYN | 3634 BLAINE 1ST FL | | | | S LOUIS | MO | 63110 | |
| 5496442 | TODD MARKEL | 104 VIOLET LANE | | | | PALATKA | FL | 32177 | |
| 5496443 | TODD MELISSA | 1720 HIGH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5477523 | TODD MICHAEL | 1239 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237-2828 | |
| 5496444 | TODD MILLETTW | 45 SANDYHILL RD | | | | NORTHAMPTON | MA | 01062 | |
| 5496445 | TODD MIRACLE | 1615 ZUIDER DR APT E | | | | WINSTON SALEM | NC | 27127 | |
| 5496446 | TODD MITCHELL | 268 FAIRMOUNT CT | | | | AVON | IN | 46123 | |
| 5496447 | TODD MOORE | 1045 N MADISON AVE APT2 | | | | WICHITA | KS | 67214 | |
| 5496448 | TODD MOORE | 345 TODD CR | | | | ALBERTVILLE | AL | 35950 | |
| 5477524 | TODD MORGAN M | 2620 LANSDALE ROAD RICHMOND INDEP CITY760 | | | | RICHMOND | VA | | |
| 5496449 | TODD MORRISON | 115 MAPLE ST | | | | JAMESTOWN | NY | 14701 | |
| 5496450 | TODD NADEAU | 2346 MONARCH RIDGE CIR | | | | EL CAJON | CA | 92019 | |
| 5496451 | TODD NALLEY | 9640 N ST RD 7 | | | | ELIZABETHTOWN | IN | 47232 | |
| 5496453 | TODD NEAL PENNINGTON | 3029 CACTUS RD | | | | WILLOW PARK | TX | 76087 | |
| 5496454 | TODD NIKISHA S | 7940 SE 72ND AVE APT 12 | | | | PORTLAND | OR | 97206 | |
| 5496455 | TODD ORA | 215 W GREEN ST | | | | FRANKLINTON | NC | 27596 | |
| 5496456 | TODD PAPINEAU | 56 HILLTOP | | | | BOURBONNAIS | IL | 60914 | |
| 5496457 | TODD PHILLIPS | 2501 WICKERSHAM LN 1831 | | | | AUSTIN | TX | 78741 | |
| 5496458 | TODD R DAVIS | 456 S MAIN ST APT 2 | | | | WEBSTER | MA | 01570 | |
| 5496459 | TODD RANNEY | 701 S ZUNI ST | | | | DENVER | CO | 80223 | |
| 5496460 | TODD RICHARD | 3160A N MCELHANRY RD | | | | GREER | SC | 29651 | |
| 5496461 | TODD RODRIGUEZ | 36142 HIGHWAY 74 | | | | GEISMAR | LA | 70734 | |
| 5496462 | TODD RONQUISHA | 2234 WEST JEFFERSON STR | | | | LOUISVILLE | KY | 40210 | |
| 5496463 | TODD S SPEARS | 180 E CLINTON ST | | | | DOYLESTOWN | OH | 44230 | |
| 5496464 | TODD SANDRA | 6725 PENNY RD | | | | PANAMA CITY | FL | 32404 | |
| 5496465 | TODD SCHOCK | 309 3RD ST NE NONE | | | | HARLOWTON | MT | 59036 | |
| 5496466 | TODD SHORTER | 1318 ALBERTA DRIVE | | | | FORESTVILLE | MD | 20747 | |
| 5496467 | TODD SPLETTSTOESZER | 12740 TEXANA STSAN DIEGO073 | | | | SAN DIEGO | CA | 92129 | |
| 5477525 | TODD STACEY | 23893 WILKINS BRANCH ROAD | | | | PRESTON | MD | 21655 | |
| 5496468 | TODD STEINHAUS | 396 2ND AVE NE | | | | WELLS | MN | 56097 | |
| 5496469 | TODD STEPHANIE | NEED TO ADD ADRESS | | | | CHICAGO | IL | 60644 | |
| 5477526 | TODD STEPHANIE E | 726 34TH ST S APT 8 | | | | BIRMINGHAM | AL | 35222-3118 | |
| 5437346 | TODD STEPHENSON | BOX 1766 | | | | POINT ROBERTS | WA | 98281 | |
| 5496470 | TODD STIH | 2017 MENOLD DR | | | | ALLISON PARK | PA | 15101 | |
| 5496471 | TODD STORMS | 508 NORTH MAIN ST | | | | WINTHROP | MN | 55396 | |
| 5496472 | TODD STOWELL | 935 GRANDIN AVE | | | | ROCKVILLE | MD | 20851 | |
| 5496473 | TODD STRUCK | 2604 ELSIE AVE | | | | TOLEDO | OH | 43613 | |
| 5477527 | TODD SUSAN | PO BOX 2464 | | | | LARGO | FL | 33779-2464 | |
| 5496475 | TODD TAMMY | 3200 GARDENGROVE PARK WAY | | | | HUTCHINSON | KS | 67501 | |
| 5496476 | TODD TARRA | 1111 77C SOUTH PARK AVE | | | | TITUSVILLE | FL | 32780 | |
| 5496477 | TODD TAYLOR | 2005 ARSENAL ST | | | | SAINT LOUIS | MO | 63118 | |
| 5496478 | TODD TERRENCE | 538 N 23RD W AVE | | | | TULSA | OK | 74127 | |
| 5496479 | TODD THELEN | 212 SEARS STORE | | | | GREENDALE | WI | 53129 | |
| 5496480 | TODD TIFFANY | 4277 LARSEN ST 29 | | | | OLIVEHURST | CA | 95961 | |
| 5496481 | TODD TRACY | 3253 CORSA AVE | | | | BRONX | NY | 10469 | |
| 5496482 | TODD TRECIA | 4700 SKYVIEW DR | | | | KNOXVILLE | TN | 37917 | |
| 5496483 | TODD VANOVER | 3208 3RD STREET | | | | FRANKFORT | OH | 45628 | |
| 5496484 | TODD WATKINS | 7254 FWAN WY | | | | SAC | CA | 95823 | |
| 5437348 | TODD WAYNE D AND TODD KATHLEEN M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5496485 | TODD WENDY | 118 SOUTHWINDSPORT COURT | | | | SWANSBORO | NC | 28584 | |
| 5496486 | TODD WHITESIDE | 1244 CHENA RIDGE RD | | | | FAIRBANKS | AK | 99709 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496487 | TODD WILSON | 805 W APRICOT AVE | | | | LOMPOC | CA | 93436 | |
| 5437350 | TODD WISE | 104 THISTLEDOWN LN | | | | MORGANTOWN | WV | 26508 | |
| 5437352 | TODD WORTHINGTON | 4732 SUMMERSET HILL LANE | | | | RIVERVIEW | FL | 33578 | |
| 5477528 | TODDCO CONSTRUCTION | 165 CHESTNUT ST | | | | LEONIA | NJ | 07605 | |
| 5496488 | TODDE CLEASE | 19 APOGEE CIR | | | | SAN PEDRO | CA | 90732 | |
| 5477529 | TODDEN ROSEMARIE | 504 E MOUNT VERNON ST | | | | METAMORA | IL | 61548 | |
| 4870687 | TODDS ENVIROSCAPES INC | 7727 PARIS AVENUE | | | | LOUISVILLE | OH | 44646 | |
| 5496489 | TODER SAMANTHA | 13919 BURBANK BLVD | | | | VAN NUYS | CA | 91401 | |
| 5496490 | TODESCHI JACQUELINE | 3291 S GILPIN ST | | | | ENGLEWOOD | CO | 80113 | |
| 5496491 | TODISCO LISA | 9325 SW 142ND ST NONE | | | | MIAMI | FL | 33176 | |
| 5496492 | TODMAN ASHA | 8405BOTTOM WOODS CIR | | | | TAMPA | FL | 33637 | |
| 4880426 | TODO MAULEG | P O BOX 127 | | | | HAGATNA | GU | 96932 | |
| 5477530 | TODORIC BRIAN | 5590 MEDINAH COURT LAKE097 | | | | GURNEE | IL | 60031 | |
| 5496493 | TOEFIELD DASHEMA | 604 W PALMETTO | | | | AMITE | LA | 70422 | |
| 5496494 | TOEFIELD JUANITA | 4964 LONELY OAK DR | | | | NEW ORLEANS | LA | 70126 | |
| 5496495 | TOELLNER AMY | 108 FAYBROOK DRIVE | | | | BYRON | GA | 31008 | |
| 5496496 | TOELUPE USOALII | 95023 WAIHAU STREET | | | | MILILANI | HI | 96789 | |
| 5477531 | TOENSHOFF JOANNE | 10850 INDIAN VILLAGE DR | | | | ALPHARETTA | GA | 30022-7033 | |
| 5477532 | TOEPFER DORIS | 156 LOUISE TER | | | | GLEN BURNIE | MD | 21060-7339 | |
| 5496497 | TOEPFER PHIL | 504 W 30TH ST | | | | HAYS | KS | 67601 | |
| 5496498 | TOEPPE DOMINIC | 720 PRENTICE AVE | | | | TOLEDO | OH | 43605 | |
| 5496499 | TOEQUE MONA | 3215 W 76TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5477533 | TOFT LINDA | 8613 MEADOWVIEW DR | | | | WEST CHESTER | OH | 45069-3431 | |
| 5496500 | TOFT MICHAEL | 1405 STARLING DR | | | | ST LOUIS | MO | 63126 | |
| 5477534 | TOGAMI EVELYN | 63 VEGAS RD | | | | LOS LUNAS | NM | 87031 | |
| 5496502 | TOGBA TARPEH | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5496503 | TOGGIE NORMA | PO BOX 323 | | | | WHITERIVER | AZ | 85941 | |
| 5477535 | TOGNO VINCENT | 20 SAGAMORE ROAD | | | | STANHOPE | NJ | 07874 | |
| 5477536 | TOGOU SIHAM | 231 FRANCIS L CADDEN PKWY APT 204 | | | | HARRISBURG | PA | 17111-6100 | |
| 5496504 | TOHONNIE CHARLENE | 10001 COORS BYPASS NW APT 611 | | | | ALB | NM | 87120 | |
| 5496505 | TOHONNIE RONALD | 2412 POMELO PL NW | | | | ALB | NM | 87120 | |
| 5496506 | TOHTSONI BERNADETTE | 11727 TERRA BELLA SE | | | | ABQ | NM | 87123 | |
| 5496507 | TOI N LEWIS | 2131 197TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5477537 | TOIA RUDY | 7838 JUST CAUSE DR APTC | | | | COLORADO SPRINGS | CO | | |
| 5496508 | TOIA TARRA E | 258 8ATH AVE APT 5 | | | | LONG BRANCH | NJ | 07740 | |
| 5496509 | TOIAHNN MOORE | 101 N 91ST | | | | TOLLESON | AZ | 85353 | |
| 5496510 | TOIANSANITA LOWE | 23 AVON PLACE | | | | SPFLD | MA | 01005 | |
| 5496511 | TOICONN LUCILLE | 113 UNION AVE | | | | PROVIDENCE | RI | 02905 | |
| 5437354 | TOILETTREE PRODUCTS | 41 ORCHARD STREET | | | | RAMSEY | NJ | 07446 | |
| 5496512 | TOILYNN WHITNEY | 1506 N LITTLE CREEK RD | | | | DOVER | DE | 19901 | |
| 5496513 | TOINEETA DEBBIE | 209 RICH RD | | | | WHITTIER | NC | 28789 | |
| 5496514 | TOIYA LYNN | 8016 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111 | |
| 5477538 | TOJEIRA JOSEPH | 6772 78TH ST | | | | FLUSHING | NY | 11379-2849 | |
| 5496515 | TOJUANA R SITTON | 2506 RIDGE AVE | | | | EGG HARBOR | NJ | 08234 | |
| 5496516 | TOKARSKI ALBERT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5496516 | TOKARSKI LISA | 3215 33RD AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5477539 | TOKARZ AMBER | 111 MANNING ST RIVERSIDE065 | | | | LAKE ELSINORE | CA | | |
| 5496517 | TOKARZ JESSICA L | 881 E MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| 5477540 | TOKAZOWSKI RONALD | 211 CLOHAN AVE | | | | MARTINSBURG | WV | 25404-0736 | |
| 5496519 | TOKI M SANDOVAL | PO BOX 502697 | | | | ST THOMAS | VI | 00805 | |
| 5477541 | TOKICH JEFF | 404 LUZERNE DR | | | | MONROEVILLE | PA | 15146-3728 | |
| 5496520 | TOKIYA BALL | 3200 STONES THROW LN | | | | DURHAM | NC | 27713 | |
| 5496521 | TOKOS JUDY | 2100 ERIN DR | | | | HOLIDAY | FL | 34690 | |
| 5477542 | TOKUDA BROOKS | 53381-2 PONY RUN | | | | FORT HOOD | TX | 76544 | |
| 5496522 | TOKUMOTO CAREY | 1411 W CHIANTI WAY | | | | HANFORD | CA | 93230 | |
| 5437358 | TOL INC | 26570 AGOURA RD | | | | CALABASAS | CA | 91302-2000 | |
| 5496523 | TOLA TOUCH | 9921 NE 121ST COURT | | | | VANCOUVER | WA | 98682 | |
| 5496524 | TOLAND CHRISTOPHER | 1208 19TH ST | | | | COLUMBUS | GA | 31901 | |
| 5496525 | TOLAND DAVID | 509 S STATE | | | | WAGONER | OK | 74434 | |
| 5496526 | TOLAND KAMESAH N | 13605 OTHELLO AVE | | | | CLEVELAND | OH | 44110 | |
| 5496527 | TOLAND KELVIN | 110 RAINTREE DR | | | | SPARTANBURG | SC | 29301 | |
| 5477543 | TOLAND MARGUERIT | 509 GLENDALE AVE | | | | HADDON TOWNSHIP | NJ | 08108-2233 | |
| 5496528 | TOLANDA FORTUNE | 4335 RENO ST | | | | PHILADELPHIA | PA | 19104 | |
| 5496529 | TOLANO ISABEL | 324 S HORNE | | | | MESA | AZ | 85204 | |
| 5477544 | TOLBERT ANDREW | 233 N PETER ST | | | | ATHENS | GA | 30601-3235 | |
| 5496530 | TOLBERT CHERYL | 21 PINE GROVE RD | | | | BEAUFORT | SC | 29902 | |
| 5477545 | TOLBERT CINDY | 7001 159TH LN NW 7001 159TH LN NW ANOKA003 | | | | ANOKA | MN | | |
| 5496531 | TOLBERT DOUGLAS | 94 PEAR LANE | | | | BASTIAN | VA | 24314 | |
| 5496532 | TOLBERT ESTELLA | 1310 WYCOMBE AVE | | | | DARBY | PA | 19023 | |
| 5496533 | TOLBERT EUKETHA | 108 BONHAM CT | | | | GREENWOOD | SC | 29649 | |
| 5496534 | TOLBERT GEANICE F | 805 EASTERN AVE APARTMENT NO- | | | | SCHENECTADY | NY | 12308 | |
| 5496535 | TOLBERT GERALD | 12 N WILLIAMS ST | | | | BLAKELY | GA | 39823 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496636 | TOLBERT HOLOA | 325 BARRYMORE DR | | | | CHARLOTTE | NC | 29732 | |
| 5496537 | TOLBERT JANNIE B | 12410 PEBBLE STONE CT | | | | FT MYERS | FL | 33913 | |
| 5496538 | TOLBERT JENNIFER M | 6700 PLAYFIELD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5496539 | TOLBERT KEANNA | 408 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 | |
| 5496540 | TOLBERT KEALNA | 780 GREENLAWN AVE | | | | LIMA | OH | 45804 | |
| 5477546 | TOLBERT MATHEW | 3111 WINCHESTER DR | | | | SAN ANGELO | TX | 76905-8298 | |
| 5477547 | TOLBERT OSCAR | 900 OVALTINE CT | | | | VILLA PARK | IL | 60181 | |
| 5496541 | TOLBERT REGINALD B | 3028 POMANDER DR B | | | | STL | MO | 63033 | |
| 5437360 | TOLBERT ROBERT AND MARY JO | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5496542 | TOLBERT SARAH | 9623 PRIORY AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5437362 | TOLBERT SELLERSJUANITA | 125 LEROY | | | | RIVER ROUGE | MI | 48218 | |
| 5496543 | TOLBERT SHANIEKA | 115 PAMELA WAY | | | | STATESBORO | GA | 30458 | |
| 5496544 | TOLBERT STEVISHIA | 408 JACKSON ST APT-51 | | | | LAGRANGE | GA | 30240 | |
| 5496545 | TOLBERT THOMAS | 5602 REVERE DRIVE | | | | LOUISVILLE | KY | 40218 | |
| 5496546 | TOLBERT TIFFANI | 237 JOHNS RD | | | | WARNER ROBINS | GA | 31093 | |
| 5496547 | TOLBERT VANESSA | 15815 UMBRELLA LANE108 | | | | CHAR | NC | 28278 | |
| 5496548 | TOLBERT VERONICA | 4665 KINGSTON DR | | | | PENSACOLA | FL | 32526 | |
| 5477548 | TOLCZYK NOELLE | 29 WEST 610 ALBRIGHT ST | | | | WARRENVILLE | IL | 60555 | |
| 5496549 | TOLDT ROSEMARY | 623 SW 24TH STREET | | | | OKLAHOMA CITY | OK | 73109 | |
| 5477549 | TOLEDO ALEJANDRO | 14207 LIGHT BND | | | | SAN ANTONIO | TX | 78217-1312 | |
| 5496550 | TOLEDO ALFONSO | 2011 TROY KING RD | | | | FARMINGTON | NM | 87401 | |
| 5496551 | TOLEDO ANALIZ | CAM LOS POMALES 00976 | | | | SAN JUAN | PR | 00926 | |
| 5496552 | TOLEDO BERNICE | 34 ROAD 5010 | | | | BLOOMFIELD | NM | 87413 | |
| 4868750 | TOLEDO BLADE CO | 541 N SUPERIOR ST SINGLE COPY | | | | TOLEDO | OH | 43660 | |
| 5496553 | TOLEDO CHARLES | 13115 CORDARY AVE | | | | HAWTHORNE | CA | 90250 | |
| 5496554 | TOLEDO DANIEL | HWY 371 BISTI ROAD | | | | CROWNPOINT | NM | 87313 | |
| 5496555 | TOLEDO DERICKEVANG | RA 1A RAINBOW TRAIL | | | | PINEDALE | NM | 87311 | |
| 5496556 | TOLEDO EDISON | PO BOX 3687 | FIRSTENERGY CORPORATION | | | AKRON | OH | 44309-3687 | |
| 5496557 | TOLEDO ELLA M | 126 E MAIN | | | | FARMINGTON | NM | 87401 | |
| 5477550 | TOLEDO ERICA | 2213 LINCOLN RD LOT 12 | | | | GARDEN CITY | KS | 67846-2506 | |
| 5477551 | TOLEDO ESTHER D | 1050 AVE LAS PALMAS APT 1501 COND PUERTA DE LA BAHÍA | | | | SAN JUAN | PR | 00907-5219 | |
| 5496558 | TOLEDO FLOYDENE | WALTOWA AND N EASTER | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5496559 | TOLEDO GLORIA | URB EL PRADO 316 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 5496560 | TOLEDO HELEN E | PO BOX 992 | | | | FRUITLAND | NM | 87416 | |
| 5496561 | TOLEDO IVETTE | CALLE SIERRA MORENA 267 | | | | LAS CUMBRES | PR | 00926 | |
| 5496562 | TOLEDO JENNY | PARC LA P ONDEROZA C-GIRASOL 5 | | | | RIO GDE | PR | 00745 | |
| 5496563 | TOLEDO JIMMY JR | BOX 326 | | | | NAGEEZI | NM | 87037 | |
| 5477552 | TOLEDO JOHANNA | 7001 W 35TH AVE UNIT 210 | | | | HIALEAH | FL | 33018-7128 | |
| 5496564 | TOLEDO JORGE | URB VILLAS DE LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5496565 | TOLEDO JOSE H | CALLE DOCTOR FRANCISCO FRENDON | | | | TOA BAJA | PR | 00949 | |
| 5496566 | TOLEDO KARI L | 27 MILES W CUBA NM | | | | CUBA | NM | 87013 | |
| 5496567 | TOLEDO LASHAWNA | PO BOX 76 | | | | FLORA VISTA | NM | 87415 | |
| 5477553 | TOLEDO LAURA | 12014 CHERRYWOOD DR | | | | FONTANA | CA | 92337-8316 | |
| 5496568 | TOLEDO LUZ | 5854 LAKE UNDERHILLROAD | | | | ORLANDO | FL | 32807 | |
| 5477554 | TOLEDO MALCOLM | 2819 HOLYHEAD CT | | | | WALDORF | MD | 20602-2237 | |
| 5496569 | TOLEDO MARIA | SEC BRISAS DEL ROSARIO CALLE | | | | VEGA BAJA | PR | 00693 | |
| 5437364 | TOLEDO MUNICIPAL COURT | GARNISHMENT DEPARTMENT 555 N ERIE CIVIL DIVISION | | | | TOLEDO | OH | | |
| 5477555 | TOLEDO NEIDA | 200 NW 25TH AVE | | | | MIAMI | FL | 33125-5240 | |
| 5496571 | TOLEDO REENA | 2103 ETON SEAPT2 | | | | ALBUQUERQUE | NM | 87106 | |
| 5477556 | TOLEDO RELIKA | 687 BISHOPS LN | | | | WEBSTER | NY | 14580 | |
| 5496572 | TOLEDO ROGER | 8720 CRAWFORD ST | | | | METAIRIE | LA | 70003 | |
| 5496573 | TOLEDO ROSELYN | HIGHWAY 197 | | | | CUBA | NM | 87013 | |
| 5477557 | TOLEDO SAMANTHA | 1760 MADISON AVE APT 702 | | | | NEW YORK | NY | 10029-1042 | |
| 5496574 | TOLEDO SAMUEL | URB VALLE HUCARES CALLE FLAMB | | | | JUANA DIAZ | PR | 00795 | |
| 5496575 | TOLEDO SHEILA | 1929 S 15TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5477558 | TOLEDO SHYNA | 4422 S EDGEWARE LN | | | | TAYLORSVILLE | UT | 84129-6017 | |
| 5496576 | TOLEDO WILLETTA | 14 ROAD 3322 | | | | AZTEC | NM | 87410 | |
| 5437367 | TOLEDOREYES BERNARDO | 860 CAMINO LINDO | | | | GOLETA | CA | 93117 | |
| 5496577 | TOLEFREE TAMIKO | 1086 LILLYFIELD LANE | | | | BOLINGBROOK | IL | 60440 | |
| 5496578 | TOLEFREE TWANNIA | 8009 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5496579 | TOLEITO SHADAVA | 103 MCVEY WAY | | | | CHARLESTON | WV | 25387 | |
| 5496580 | TOLEN ANNETTE | 161 EGGHOUSE RD | | | | JOHNSTON | SC | 29832 | |
| 5496581 | TOLEN DUANE | 6114 FEEFEE RD | | | | ST LOUIS | MO | 63042 | |
| 5403995 | TOLEN TYRONE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5496582 | TOLENITO BRENDA | 935 SWEETWATER RD | | | | SPRING VALLEY | CA | 92563 | |
| 5437369 | TOLENTINO AUSTIN | 237 AVENIDA MARGUARITA | | | | OCEANSIDE | CA | 92057 | |
| 5496583 | TOLENTINO BRENDA | 8268 SABER ST | | | | SAN DIEGO | CA | 92114 | |
| 5496584 | TOLENTINO DAVILA MARTA | URB VISTA DEL MAR CALLE D | | | | RIO GRANDE | PR | 00745 | |
| 5496585 | TOLENTINO ELIANI | HC 01 BOX 17001 | | | | HUMACAO | PR | 00791 | |
| 5496586 | TOLENTINO JOHNNIE | 2200 FIESTA CT | | | | CA | CA | 95340 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477559 | TOLENTINO LEIRY | 71 LINDSEY ST | | | | NEW BEDFORD | MA | 02740-3751 | |
| 5477560 | TOLENTINO MODESTA | 133 FORT GEORGE AVE APT 4B | | | | NEW YORK | NY | 10040-2567 | |
| 5496587 | TOLENTINO SASHA | ALT DE SAN PEDROCALLE SAN | | | | FAJARDO | PR | 00738 | |
| 5496588 | TOLENTINO SHEILA | 98340 KOAUKA LOOP 108 | | | | AIEA | HI | 96701 | |
| 5477561 | TOLENTINO TINA | 47-515 WAIPAIPAI ST | | | | KANEOHE | HI | 96744 | |
| 5496589 | TOLER BILLY | PO BOX 1491 | | | | OAKWOOD | GA | 30566 | |
| 5496590 | TOLER BRITTANY | 938CHATEAU AVE | | | | CINCINNATI | OH | 45205 | |
| 5496591 | TOLER JUSTIN R | 2106 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5496592 | TOLER RACHAEL | 5200 LAKE FIELD DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5496593 | TOLER REDENNIA R | 8915 COMSTOCK DR | | | | ST LOUIS | MO | 63132 | |
| 5496594 | TOLER RICHARD | PO8X472 | | | | OCEANA | WV | 24870 | |
| 5496595 | TOLER SABRENA | 1803 LEON ST APT E | | | | DURHAM | NC | 27705 | |
| 5477562 | TOLERO ELENITA | 1364 LAUREL ST APT 5 | | | | SAN CARLOS | CA | 94070 | |
| 5496597 | TOLES BRITTNAY | 6904 SHENANDOAH TRAIL | | | | AUSTELL | GA | 30168 | |
| 5477563 | TOLES JENNIFER | 1763 CANAL RUN DR | | | | POINT OF ROCKS | MD | 21777 | |
| 5496598 | TOLES MELETA | 1220 GUN CLUB ROAD B1-4 | | | | ATLANTA | GA | 30318 | |
| 5477564 | TOLFON MICHELLE | 616 PORTOFINO PL | | | | OXNARD | CA | 93035-1289 | |
| 5477565 | TOLIAFERO JULIE | 681 SOUTHWESTERN PKWY | | | | LOUISVILLE | KY | 40211-3241 | |
| 5477566 | TOLIBER JERRY | 911 SUN CIRCLE WAY | | | | ESSEX | MD | 21221-5946 | |
| 5496599 | TOLIN DEBRA | 1678 TEMPO | | | | ARNOLD | MO | 63010 | |
| 5496600 | TOLIVER ANGEL | 181 GORDON ST APT 5E | | | | DENMARK | TN | 38397 | |
| 5496601 | TOLIVER CANDICE C | 335 HART ENTER YOUR STREET ADD | | | | AMHERST | VA | 24521 | |
| 5496602 | TOLIVER DALPHINE D | 717 JACKSON STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5496603 | TOLIVER JETAIME | 10841 153RD STREET | | | | JAMAICA | NY | 11433 | |
| 5496604 | TOLIVER KIM | 2211 E 70TH ST APT 1E | | | | CHICAGO | IL | 60649 | |
| 5437371 | TOLIVER LASHONDA | 2002 TIMBERRIDGE DR | | | | JONESBORO | AR | 72401 | |
| 5496605 | TOLIVER NAKEELA | 1411 GOOSE POND CT SOUTH | | | | JOPPA | MD | 21085 | |
| 5496606 | TOLIVER QIWAUNNIS | 268 CLAY BROWN RD | | | | COLQUITT | GA | 39837 | |
| 5496607 | TOLIVER ROSALINDA | 1575 WOODBRIDGE APT 304 | | | | ST PAUL | MN | 55117 | |
| 5496608 | TOLIVER TEMPEST M | 2322 16TH ST SE APT 7 | | | | WASHINGTON | DC | 20020 | |
| 5496609 | TOLIVER TYRE M | 825 LEE RD 206 | | | | SALEM | AL | 36874 | |
| 5437373 | TOLL PHYLLISANN AND WILLIAM | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5496610 | TOLLE LANA | 2129 FAIRWAY TERRACE | | | | CLOVIS | NM | 88101 | |
| 5496611 | TOLLE TRACY | 4963 W 82ND CT | | | | CROWNPOINT | IN | 46375 | |
| 5477567 | TOLLER KAREN | 6482 W US HIGHWAY 6 | | | | GIBSONBURG | OH | 43431 | |
| 5496612 | TOLLER STACY | 11262 SEGA LN | | | | FONTANA | CA | 92337 | |
| 5496613 | TOLLESON DANIELLE | 123 HOTEL HILL DR | | | | JONESBORO | GA | 30236 | |
| 5496614 | TOLLESON MARK | 15540 SUGAR PINE DR | | | | COBB | CA | 95426 | |
| 5496615 | TOLLETT CARLON | 341 MOUND ST | | | | H SPG NAT PK | AR | 71901 | |
| 5477568 | TOLLETT HUBERT | 5250 E LEE ST | | | | TUCSON | AZ | 85712-4127 | |
| 5477569 | TOLLEY JANNIE | 143 COUNTY ROAD 3A | | | | GREENE | NY | 13778 | |
| 5477570 | TOLLEY LINDSAY | 1033 N BROAD ST | | | | LEXINGTON | TN | 38351 | |
| 5496616 | TOLLEY TARA | PO8X 1473 | | | | MARION | MT | 59925 | |
| 5496617 | TOLLIVER ANGELA | 2102 W VANDALIA RD | | | | GREENSBORO | NC | 27407 | |
| 5496618 | TOLLIVER BRANDY | 165 WINDY LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5496619 | TOLLIVER BRANDY A | 210 CHRIS DRIVE LOT 52 | | | | ROCKY MOUNT | VA | 24151 | |
| 5496620 | TOLLIVER BREANNA | 172 MT SAVAGE LN | | | | HITCHINS | KY | 41146 | |
| 5496621 | TOLLIVER EMANUEL | 184 EDINBURG DRIVE | | | | AMHERST | VA | 24521 | |
| 5496622 | TOLLIVER ERICA | 3446 KENSINGTON | | | | KANSAS CITY | MO | 64128 | |
| 5496623 | TOLLIVER ICIA | 610 W PATRICK ST | | | | FREDERICK | MD | 21701 | |
| 5496624 | TOLLIVER JAMES | 222 SWEETWALTER CIR APTZ3 | | | | MABLETON | GA | 30126 | |
| 5477571 | TOLLIVER JOANN | PO BOX 228 6630 SE 951 RD | | | | COLLINS | MO | 64738 | |
| 5496625 | TOLLIVER JOHNNY | 1014 16TH ST | | | | OAKLAND | CA | 94607 | |
| 5496626 | TOLLIVER KAREN | 10990 E 16TH AVE | | | | AURORA | CO | 80010 | |
| 5496627 | TOLLIVER KWASI | 2992 POPPSEED LP | | | | COLS | GA | 31907 | |
| 5496628 | TOLLIVER LACHAUNNA | 345 CHERY LANE | | | | CENTERVILLE | OH | 45458 | |
| 5496629 | TOLLIVER LADARIUS | 302 PICKENS STREET | | | | LIVINGSTON | AL | 35470 | |
| 5496630 | TOLLIVER MAYA | 600 27TH AVENUE NORTH | | | | NASHVILLE | TN | 37209 | |
| 5496631 | TOLLIVER PATRICIA S | 6629 RUE LOUIS PHILLIPPE | | | | MARRERO | LA | 70072 | |
| 5496632 | TOLLIVER QUINTON M | 6919 EAST LAVERN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5496633 | TOLLIVER RONNA | 1400 GRAY HWY APT 802 | | | | MACON | GA | 31211 | |
| 5496635 | TOLLIVER WENDY | 2552 LINDENHURST LOOP | | | | LEXINGTON | KY | 40509 | |
| 5496636 | TOLMAN CARMA | 5075 W 4700 S | | | | KEARNS | UT | 84118 | |
| 5477572 | TOLMAN JASON | 380 CANYON RD | | | | GRANDVIEW | WA | 98930 | |
| 5477573 | TOLMAN MARCO | 5455 AUTO COURT PO BOX 125 | | | | ALLENDALE | MI | 49401 | |
| 4869415 | TOLMAN MFG & SUPPLY CO | 61 DORCHESTER AVE | | | | BOSTON | MA | 02127 | |
| 5496637 | TOLONENEDWARDS CHRISTINE M | 18034 SE ADDIE ST | | | | MILWAUKIE | OR | 97267 | |
| 5496638 | TOLOSA SERGIO | 4339 GIALBATHA 494 | | | | SACRAMENTO | CA | 95842 | |
| 5496639 | TOLOSI DENISE | 31004 KNIGHT ROAD | | | | HILLIARD | FL | 32046 | |
| 5496640 | TOLSON CHAD | 3910 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5477574 | TOLSON GAIL | 508 BURRISVILLE ROAD | | | | CENTREVILLE | MD | 21617 | |
| 5477575 | TOLSON JOHN | 510 BROOKLETTS AVE APT 404 | | | | EASTON | MD | 21601-3871 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496641 | TOLSON JOHNETTA | 610 GREER STREET | | | | GREENWOOD | SC | 29646 | |
| 5477576 | TOLSON KERRY A | 10 SPRINGLAWN DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| 5496642 | TOLSON LYNEASE D | 3703 QUINCY ST | | | | BRENTWOOD | MD | 20722 | |
| 5496643 | TOLSON SCOTT | 3105 KEEPORT DR NONE | | | | SPRING HILL | FL | 34609 | |
| 5496644 | TOLTH KATHY | PO BOX 3310 | | | | LAGUNA | NM | 87026 | |
| 5496645 | TOLUTAU PEPA | 350 NOE ST | | | | KIHEI | HI | 96753 | |
| 5477577 | TOLVINSKI EMILY | 4 NARROWLEAF CT | | | | GAITHERSBURG | MD | 20878-2637 | |
| 5437375 | TOM & GINAIA KELLY | 150 DAVENPORT LANDINGS RD | | | | DAVENPORT | CA | 95017 | |
| 5496646 | TOM ALBERT | 447 MARIETTA DR | | | | SAN FRANCISCO | CA | 94127 | |
| 5496647 | TOM ALDCROFT | SEARS STEEPLEGATE MALL | | | | CONCORD | NH | 03301 | |
| 5477578 | TOM ALVIN | PO BOX 936 | | | | GANADO | AZ | 86505-0936 | |
| 5496649 | TOM BATEMAN | 106 SUMMIT AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5496651 | TOM BELENO | 718 ALPHA RD | | | | WINDGAP | PA | 18091 | |
| 5496652 | TOM BIDWELL | 3201 GRAND LAKES DR | | | | JEFFERSONTOWN | KY | 40299 | |
| 5496653 | TOM BJERKE | 238 GOODVIEW DR | | | | SPRING GROVE | MN | 55974 | |
| 5496654 | TOM BOWMAN | 19528 276TH AVE SE | | | | ISSAQUAH | WA | 98027 | |
| 5477579 | TOM BRITTANY | 6821 CAJON LN | | | | PAHRUMP | NV | 89048-7641 | |
| 5496655 | TOM BRUELS | PO BOX 106 | | | | ST CLAIR | MN | 56080 | |
| 5496656 | TOM BRYAN | 706 E MULLAN | | | | POST FALLS | ID | 83854 | |
| 5496657 | TOM BURNETT | 210 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 4806252 | TOM CALLAHAN ASSOCIATES INC | 17 POWERS STREET | | | | MILFORD | NH | 03055 | |
| 5437377 | TOM CALLAHAN ASSOCIATES INC | 17 POWERS STREET | | | | MILFORD | NH | 03055 | |
| 5496658 | TOM CHIALASTRI | 2032 MAITLAND LN | | | | PLANO | TX | 75025 | |
| 5496659 | TOM CHILCOTE | 829 MOTZ ST | | | | ST MARYS | OH | 83301 | |
| 5496660 | TOM CHRIST | 1505 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | |
| 5496661 | TOM CLINE | 515 E 5TH ST | | | | PERU | IN | 46970 | |
| 5496662 | TOM COCKBURN | 24594 KESTREL | | | | SCANDIA | MN | 55073 | |
| 5496664 | TOM CURTIS | 11801 CHOCTAW DR | | | | MEDWAY | OH | 45341 | |
| 5496665 | TOM DANAHY | 5916 N NAVARRE AVE | | | | CHICAGO | IL | 60631 | |
| 5496666 | TOM DAVIS | 11022 DAVIS RD | | | | BELLE FOURCHE | SD | 57717 | |
| 5496667 | TOM DICKEY | 1041 SUNDOWN TRAIL | | | | SOUTH LAKE TA | CA | 96150 | |
| 5496668 | TOM DIXON | 1539 TIMBERLAKE DR | | | | ROYAL | AR | 71968 | |
| 5496669 | TOM DUFFY | 40 GLENWOOD AVE | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5496670 | TOM DUNN | 78 REED WHITE DR NONE | | | | BLAIRSVILLE | GA | | |
| 5496671 | TOM EAST | 805 EAST 100 SOUTH | | | | MOUNT PLEASANT | UT | 84647 | |
| 5496672 | TOM FATH | 7397 PICKWAY DR | | | | CINCINNATI | OH | 45233 | |
| 5496673 | TOM FERGUSON | 3 LINCOLN STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5496674 | TOM FIEGEL | 661 THORSEN LANE | | | | BATAVIA | IL | 60510 | |
| 5496675 | TOM GADDIS | 33 COMARES AVE | | | | ST AUGUSTINE | FL | 32080 | |
| 4859955 | TOM GEISE PLUMBING INC | 1304 CHERRY LANE | | | | QUINCY | IL | 62301 | |
| 5496676 | TOM GENOVA | 1539 4TH ST | | | | KEY WEST | FL | 33040 | |
| 5496677 | TOM GORMAN | 2404 WHITESANDS DR 2 | | | | HUNTINGTON BE | CA | 92648 | |
| 5496678 | TOM GRAMILA | 4521 KIPLING RD | | | | COLUMBUS | OH | 43220 | |
| 5496679 | TOM GREGORY | 1901 87TH TRAIL N | | | | MINNEAPOLIS | MN | 55443 | |
| 5496680 | TOM GRIES | 2625 W POZO RD NONE | | | | SANTA MARGAR | CA | 93453 | |
| 5496681 | TOM GRIMES | 6281 GENESEE | | | | FLINT | MI | 48506 | |
| 5496682 | TOM HAYNES | 6450 W 168TH AVE | | | | EDEN PRAIRIE | MN | 55346 | |
| 5496683 | TOM HIBBERT | 3202 EDGMONT AVE | | | | BROOKHAVEN | PA | 19015 | |
| 5496684 | TOM HINTZ | N4415 B HWY 45 | | | | EDEN | WI | 53019 | |
| 5496685 | TOM HOLDERFIELD | 1483 LAKEVIEW DR | | | | GROVETOWN | GA | 30813 | |
| 5496686 | TOM HOLTZ | 9925 ELLIOT AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5496687 | TOM HOOKER | 1705 GREENACRES DR | | | | KOKOMO | IN | 46901 | |
| 5496688 | TOM HUNT | 6999 M-50 | | | | ONSTED | MI | 49265 | |
| 5496689 | TOM JERILYNN | PO BOX 1751 | | | | KIRTLAND | NM | 87417 | |
| 5496690 | TOM JIJA | 20136 111TH WAY SE | | | | KENT | WA | 98031 | |
| 5496691 | TOM JOHNSON | 5957 DECATUR AVE N | | | | NEW HOPE | MN | 55428 | |
| 5477580 | TOM JONATHAN | 1025 IDAHO AVE | | | | IDAHO FALLS | ID | 83402-3417 | |
| 5496692 | TOM JONES | 1001 LOVING AVENUE | | | | CARLSBAD | NM | 88220 | |
| 5496693 | TOM KEATING | 703 N 8TH ST | | | | HAMILTON | MT | 59840 | |
| 5496694 | TOM KETELSEN | 10777 IDEAL AVE N | | | | SAINT PAUL | MN | 55115 | |
| 5437381 | TOM KOZLEK | 328 WASHINGTON ST | | | | BROOKLINE | MA | 02445-6850 | |
| 5496695 | TOM LAURA | 303 ASPEN APT 7 | | | | MILAN | NM | 87021 | |
| 5477581 | TOM LEAH | 2555 VIRGINIA ST LEAH TOM | | | | BERKELEY | CA | | |
| 5496696 | TOM LEUNT | 1003 PEARL PT NE | | | | ATLANTA | GA | 30328 | |
| 5496697 | TOM MATESIC | 4511 W 145TH ST | | | | CLEVELAND | OH | 44135 | |
| 5496698 | TOM MCCORMACK | 343 MULBERRY RIVER RD | | | | WINDER | GA | 30680 | |
| 5496699 | TOM MCGRATH | 17 CARNOUSTIE DR NONE | | | | NOVATO | CA | 94949 | |
| 5496700 | TOM MCGUIRE | 505 8TH ST | | | | INTL FALLS | MN | 56649 | |
| 5496701 | TOM MCNALLY | 90 OAK HILL RD | | | | NEW IPSWICH | NH | 03071 | |
| 5437383 | TOM MEERS | 4208 OLD DOMINION DRIVE | | | | ARLINGTON | TX | 76016 | |
| 5496702 | TOM MEININGER | 116 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415 | |
| 5437385 | TOM MIONE | 1722 MONTROSE BLVD | | | | HOUSTON | TX | 77006-1242 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496703 | TOM MOORE | 3235 SE 1ST ST 7 | | | | GRESHAM | OR | 97030 | |
| 5496704 | TOM MURPHY | 485 S WHEELER PL | | | | ORANGE | CA | 92869 | |
| 5496705 | TOM P GROTHE | 4623 RIDGE CLIFF DR | | | | EAGAN | MN | 55122 | |
| 5496706 | TOM PAIGOW | 12542 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | |
| 5496707 | TOM PHILLIPS | 95569 MAGICIAN LAKE ROAD | | | | DOWAGIAC | MI | 49047 | |
| 5437387 | TOM PHILLIPS | 95569 MAGICIAN LAKE ROAD | | | | DOWAGIAC | MI | 49047 | |
| 5496708 | TOM PHUONG | 4690 GREY DR NONE | | | | LOS ANGELES | CA | 90032 | |
| 5496709 | TOM RODDIS | 4920 ARDEN AVE NONE | | | | EDINA | MN | 55424 | |
| 5496710 | TOM RUBIA | 21201 KITTRIDGE ST | | | | CANOGA PARK | CA | 91303 | |
| 5496712 | TOM SANDRA HICKS | 610 E CHIA RD NONE | | | | PALM SPRINGS | CA | | |
| 5437389 | TOM SANTON | 8540 SW INDIAN HILL LANE | | | | BEAVERTON | OR | 97008 | |
| 5496713 | TOM SARMITI | 1900 WEST CANAL STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5496714 | TOM SCHMIDT | 18649 MINERAL STREET | | | | PLYMOUTH | CA | 95669 | |
| 5496715 | TOM SCHMITD | 105 SOUTH WILDER ST | | | | TRIPP | SD | 57376 | |
| 5496716 | TOM SCHNITZLER | 6902 DUSTY MILLER WAY | | | | COLORADO SPRINGS | CO | 80908 | |
| 5496717 | TOM SHENKO | 5131 TARA AVE | | | | LAS VEGAS | NV | 89146 | |
| 5496718 | TOM STEVENS | 1627 RUSTLING DR | | | | FLEMING ISLAN | FL | 32003 | |
| 5496719 | TOM SULLIVAN | 4295 PIERCE ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5496720 | TOM SVOBODA | 9311 DEWEY RD | | | | CHESTERLAND | OH | 44026 | |
| 5496722 | TOM TEKAVEC | 9920 MALL RD | | | | WESTOVER | WV | 26505 | |
| 5496723 | TOM THORPE | 1712 W SECOND | | | | SPOKANE | WA | 99201 | |
| 5496724 | TOM TITCH | 21900 COUNTY ROUTE 47 | | | | CARTHAGE | NY | 13619 | |
| 5496725 | TOM VANDERAA | 545 LINDA COURT | | | | BROTHERTOWN | WI | 53014 | |
| 5496726 | TOM VANSYCKLE | 2067 11 MILE RD | | | | REMUS | MI | 49340 | |
| 5437391 | TOM VAUGHN CH 13 TRUSTEE | PO BOX 588 | | | | MEMPHIS | TN | 38101-0588 | |
| 5437395 | TOM VAUGHN TRUSTEE | PO BOX 588 | | | | MEMPHIS | TN | 38101-0588 | |
| 5496727 | TOM WALLS | 518 26TH ST S | | | | ARLINGTON | VA | 22202 | |
| 5496728 | TOM WARREN | 258 GREEN HILL RD NONE | | | | FLORENCE | MS | 39073 | |
| 5477582 | TOMA BASIM | 1090 REDWOOD AVE | | | | EL CAJON | CA | 92020-5563 | |
| 5477583 | TOMA JULIE | 4007 NE CHAUMIERE RD | | | | KANSAS CITY | MO | 64117-1628 | |
| 5496729 | TOMACIAN PLUMBER | 1921 MILL ST APT A | | | | LAKE CHRLES | LA | 70601 | |
| 5496730 | TOMACINA WILLIAMS | 809 S 17TH | | | | MT VERNON | IL | 62864 | |
| 5496732 | TOMAH SHERIFF | 250 BEVERLY BLVD | | | | UPPER DARBY | PA | 19082 | |
| 5496733 | TOMAHAWK AVA R | 3491 WIYOHEPEYATA ST W | | | | SELFRIDGE | ND | 58568 | |
| 5477584 | TOMAN ELEANOR | 701 WINTERMANTLE AVE | | | | SCRANTON | PA | 18505-2633 | |
| 5496734 | TOMANEKA BOWMAN | 2026 BERRELL AVE | | | | COLUMBUS | OH | 43219 | |
| 5496735 | TOMAR ROYSTER | 601 18TH ST | | | | NEWARK | NJ | 07103 | |
| 5496736 | TOMARA KELLY | PO BOX 2942 | | | | FORT PIERCE | FL | 34954 | |
| 5496737 | TOMARRO JOHNSON | 402 N ATTERBERRY | | | | ST ATLANTA | MO | 63530 | |
| 5496738 | TOMARSH GODBOLT | 217 W ORANGE AVE | | | | WEWA | FL | 32465 | |
| 5496739 | TOMAS AGUIRRE | 16860 SW FARM RD | | | | INDIANTOWN | FL | 34956 | |
| 5496740 | TOMAS BATISTA | 3400 SHIRLY DR | | | | AUSTIN | TX | 78728 | |
| 5496741 | TOMAS BEAULAHMAE | 307 BENSON ST | | | | COBB | WI | 53526 | |
| 5496742 | TOMAS CADENA | 4601 SAN FRANSCICO APT C2 | | | | LAREDO | TX | 78041 | |
| 5496743 | TOMAS COLLAZO | 4014 LINDALE AV N | | | | MINNAPOLIS | MN | 55412 | |
| 5496744 | TOMAS COPADO | 3604 W ELSWOOD DR | | | | IDAHO FALLS | ID | 83402 | |
| 5496745 | TOMAS CRUMP | 3 WESTFIELD CT | | | | ROCK HILL | NY | 12775 | |
| 5496746 | TOMAS EDDY | 212 ORCHERD DR | | | | WHITEHALL | PA | 18052 | |
| 5496747 | TOMAS HUNT | 50 MURRINS TER | | | | FERUM | VA | 24088 | |
| 5477585 | TOMAS JOEFREY | 7459 SUN PRAIRIE DR | | | | COLORADO SPRINGS | CO | 80925-9564 | |
| 5496748 | TOMAS LEN | 8401 TIGER LILY DRIVE | | | | SAN RAMON | CA | 94582 | |
| 4848377 | TOMAS MEMBRILA | 2153 BURRELL AVE | | | | SIMI VALLEY | CA | 93063 | |
| 5437399 | TOMAS SANCHEZ | 74 BLACK RD | PO BOX 311 | | | TATUM | NM | 88267-0311 | |
| 5496749 | TOMAS SHAE | 1705 BRIDLED TURN | | | | ORANGE PAARK | FL | 32003 | |
| 5496751 | TOMAS TIJUNA | 3815 LAKESIDE DR | | | | RICHMOND | CA | 94806 | |
| 5496752 | TOMASA BAUTISTA | 349 PLAYA DEL REY | | | | SAN RAFAEL | CA | 94901 | |
| 5496753 | TOMASA DUARRY | 12401 SW 20 TRR | | | | MIAMI | FL | 33174 | |
| 5496754 | TOMASA VELIZ | P O BOX 272 | | | | MATHIS | TX | 78368 | |
| 5496755 | TOMASENA SLAUGHTER | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5496757 | TOMASINA CASTALUCHO | 669 WATERSIDE DR | | | | HYPOLUXO | FL | 33462 | |
| 5496758 | TOMASITA CORNEJO | 185 ROBINDALE RD APT 1004 | | | | BROWNSVILLE | TX | 78526 | |
| 5496759 | TOMASSINI DAVID R | CARR 417 RAMAL 4417 KM 4 | | | | AGUADA | PR | 00602 | |
| 5496760 | TOMASSINI DEBRA | 253 TOWER HILLROAD | | | | CUMBERLAND | RI | 02864 | |
| 5496761 | TOMASSINI SHEILA | 6105 OAK CLUSTER CIR | | | | TAMPA | FL | 33634 | |
| 5477586 | TOMASSO JODY | 14 CARD ST | | | | COVENTRY | RI | 02816-7613 | |
| 5477587 | TOMASSO MICHAEL | 851 MALLOCH RD MONROE055 | | | | CHURCHVILLE | NY | 14428 | |
| 5477588 | TOMASU GLEN | PO BOX 25908 | | | | HONOLULU | HI | 96825-0908 | |
| 5477589 | TOMASZ URBAN | 2199 SANTA PAULA DR | | | | DUNEDIN | FL | 34698-2926 | |
| 5477590 | TOMASZEWSKI FRANK | 644 E PRESTON AVE | | | | SOMERDALE | NJ | 08083 | |
| 5496762 | TOMASZEWSKI-RONEY MARCIA M AND MARK RONEY | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 5496763 | TOMBERLIN DONNA | 1425 OLD PINE PLAIN RD | | | | WEST COLUMBIA | SC | 29172 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496764 | TOMBERLIN EDEN | 544 RBIE DRIVE | | | | SOUTH MACON | GA | 31216 | |
| 5477591 | TOMBERLIN JOHN | 9142A GENERAL PIKE LOOP | | | | FORT DRUM | NY | 13603-3013 | |
| 5496765 | TOMBERLIN MINDY J | 151 PARKWAY NORTH | | | | NEWNAN | GA | 30265 | |
| 5477592 | TOMBERLIND DERRICK | 4705B ARAPAHO BND | | | | ANTIOCH | TN | 37013-3504 | |
| 5496766 | TOMBLIN REBECCA | 941 CONSITITUTION DR | | | | HICKORY | NC | 28601 | |
| 5477593 | TOMCO RICHARD | 2510 WILMONT AVE | | | | JACKSONVILLE | FL | 32218-5135 | |
| 5496767 | TOME HEATHER | 2055 M | | | | DOTHAN | AL | 36301 | |
| 5477594 | TOME TALOLUA | 1593 MAKAMUA ST | | | | PEARL CITY | HI | 96782 | |
| 5477595 | TOMECHKO JULIE | PO BOX 82 | | | | IRWIN | ID | 83428 | |
| 5496768 | TOMEISHA WILLIAMS | 6128 SPERRY ROAD | | | | THEODORE | AL | 36582 | |
| 5496769 | TOMEK MYCHELLE | 3914 GARARID AVE | | | | SEBRING | FL | 33872 | |
| 5496770 | TOMEKA BODEN | 209 S MAIN ST | | | | WINGATE | NC | 28174 | |
| 5496771 | TOMEKA GROSS | 2135 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5496772 | TOMEKA L EVANS | 3518 PARKWAY TERRACE DR APT 6 | | | | SUITLAND | MD | 20746 | |
| 5496773 | TOMEKA LEE | 13980 MENDOTA ST | | | | DETROIT | MI | 48238 | |
| 5496774 | TOMEKA MILLER | 2001 VANDYKE | | | | ST PAUL | MN | 55109 | |
| 5496775 | TOMEKA MOSES | 1705 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5496776 | TOMEKA MURPHY | PO BOX 49 | | | | HAGEN | GA | 30429 | |
| 5496777 | TOMEKA N CRIBB | 46 WELLINGTON HL | | | | MATTAPAN | MA | 02126 | |
| 5496778 | TOMEKA SHEPPARD | 7757 COMPTON LAKE DR APT C | | | | CINCINNATI | OH | 45231 | |
| 5496779 | TOMEKA T ROME | 1753 STARBOARD DR APT 2 | | | | BATON ROUGE | LA | 70820 | |
| 5496780 | TOMEKA THORNTON | 1815 HERRINGBONE HOLW | | | | LITHONIA | GA | 30058 | |
| 5496781 | TOMEKA WALLER | 380 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | |
| 5496782 | TOMEKA WASHINGTON | PO BOX 535 | | | | LAPLACE | LA | 70069 | |
| 5496783 | TOMEKIA HOLMES | 299 ENGLWOOD AVE | | | | ENGLEWOOD AVE | NJ | 07631 | |
| 5477596 | TOMELLI MICHAEL | 349 S FAWN DRIVE APT 12E | | | | NEWFIELD | NJ | 08344 | |
| 5496784 | TOMER JENIFER | 882 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5496785 | TOMER MORGAN | 882 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5496786 | TOMERA HORTON | 1215 MARNIONM AVE | | | | TOLEDO | OH | 43607 | |
| 5496787 | TOMES STEPHANIE A | 1868 STILLWATER AVENUE E | | | | ST PAUL | MN | 55119 | |
| 5477597 | TOMETICH CALLIE | 6725 S 73RD CIR APT 5 | | | | OMAHA | NE | 68127-5303 | |
| 5496788 | TOMI FRASE | 1224 SHERMAN ST | | | | AKRON | OH | 44301 | |
| 5496789 | TOMICA WILLIAMS | 94 SUMMIT AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5496790 | TOMICULA WILLIAMS | 1127 ABBEY PL NE | | | | WASHINGTON | DC | 20002 | |
| 5496791 | TOMIKA HODGES | 1731 E 87TH CT | | | | MERRILLVILLE | IN | 46410 | |
| 5496792 | TOMIKA MANN | 6217 MARBUT FORUMS TRAIL | | | | LITHONIA | GA | 30058 | |
| 5496793 | TOMIKA POPE | 817 SHOSHONE AVE | | | | AKRON | OH | 44310 | |
| 5496794 | TOMIKA RAMSEY | 5651 MATUKA DR | | | | COLUMBUS | OH | 43232 | |
| 5496795 | TOMIKO OLAITIMAN | PO BOX 3059 | | | | KAHULUI | HI | 96733 | |
| 5403128 | TOMILLO ANTHONY | 1314 BRANDEN LANE | | | | BARTLETT | IL | 60103 | |
| 5496796 | TOMISHA BRANSFORD | 715 WEST SEVENTH DT | | | | WILMINGHTON | DE | 19802 | |
| 5496797 | TOMITA DEAN | 7220 OLD MISSION DR | | | | LAS VEGAS | NV | 89128 | |
| 5496798 | TOMITIN SPRIG | 2024BELLEVIEWRD | | | | HARRISBURG | PA | 17104 | |
| 4863354 | TOMKCO MACHINING INC | 2208 BAZETTA ROAD | | | | CORTLAND | OH | 44410 | |
| 5477598 | TOMKO ANDREW J | 8927 KILKENNY CIR | | | | BALTIMORE | MD | 21236-2025 | |
| 5477599 | TOMKO MICHELLE | 4909 NW GATEWAY AVE APT 11 | | | | RIVERSIDE | MO | 64150-3620 | |
| 5477600 | TOMKO RICHARD | 4248 EISENHOWER DR | | | | BETHLEHEM | PA | 18020-8944 | |
| 5496799 | TOMKO TIFFANY | 3148 JOHNSON COURT | | | | ASHTABULA | OH | 44004 | |
| 5496800 | TOMLIN AMANDA | 55 JOES RUN ROAD | | | | LEROY | WV | 25252 | |
| 5496801 | TOMLIN CATHERINE | 4335 CAMPBELL HWY | | | | LYNCHBURG | VA | 24501 | |
| 5496802 | TOMLIN CHRISTINE | 5000 ALIISON WAY APT 5308 | | | | STARKE | FL | 32099 | |
| 5477601 | TOMLIN JUSTIN | 48227 MIFFLIN STREET | | | | FORT HOOD | TX | 76544 | |
| 5496804 | TOMLIN LATOYA | 300 S CLAYMONT ST | | | | WILMINGTON | DE | 19801 | |
| 5496805 | TOMLIN LATOYA E | 1402 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5496806 | TOMLIN MARIA E | 5260COLLINS RD UNIT 202 | | | | JAX | FL | 32244 | |
| 5496807 | TOMLIN PAMELA D | 11050 HARTS RD 2004 | | | | JACKSONVILLE | FL | 32218 | |
| 5477602 | TOMLIN PETRA | 4851 E MORNING VISTA LN | | | | CAVE CREEK | AZ | 85331-2932 | |
| 5496808 | TOMLIN PHILLIP | 9285 101ST AVENUE | | | | VERO BEACH | FL | 32967 | |
| 5496809 | TOMLIN RAPHAEL | 1911 ACORN LN | | | | DACULA | GA | 30019 | |
| 5496810 | TOMLIN RAVEN | 245 NEFF ST APT B | | | | JACKSON | TN | 38301 | |
| 5477603 | TOMLIN ROGER JR | 2907 MEADOWBROOK DR | | | | AUGUSTA | GA | 30906-4433 | |
| 5496811 | TOMLIN TARRA | PO BOX 13303 | | | | EAST DUBLIN | GA | 31027 | |
| 5496812 | TOMLIN TASHANNE | 6200 N MERIDIAN AVE APT 2 | | | | OKLAHOMA CITY | OK | 73112 | |
| 5496813 | TOMLINS SEAN | 3801 CATHEDRAL CIR | | | | CORONA | CA | 92881 | |
| 5496814 | TOMLINSON ALEX | 422 RIDGE ROAD APT 6 | | | | GREENBELT | MD | 20770 | |
| 5496815 | TOMLINSON AMBER | 819 GREGG AVE APT C | | | | FLORENCE | SC | 29501 | |
| 5477604 | TOMLINSON CAROL | 11411 ARNOLD | | | | REDFORD | MI | 48239-2064 | |
| 5496816 | TOMLINSON CAROLYN | 415 MERRAVAY DRIVE | | | | FLORENCE | KY | 41052 | |
| 5496817 | TOMLINSON ELIZABETH | 1906 11TH AVE 204 | | | | GREELEY | CO | 80631 | |
| 5477605 | TOMLINSON FERNANDO | 286 OHARA DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5496818 | TOMLINSON JOSH | 2105 SYDNEY WOOD DR APT A | | | | WEST CARROLTON | OH | 45449 | |
| 5496819 | TOMLINSON KEELYE | 1713 GRANGER | | | | LAKE CHARLES | LA | 70601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477606 | TOMLINSON LOLA | 1915 M ST SE | | | | AUBURN | WA | 98002-6905 | |
| 5477607 | TOMLINSON NEVILLE | 1746 CHEW ST | | | | ALLENTOWN | PA | 18104-5508 | |
| 5477608 | TOMLINSON NICK | 4150 BIRCHALL RD | | | | TOLEDO | OH | 43612-1602 | |
| 5496820 | TOMLINSON TAMIKA | 267 S PORTAGE PATH | | | | AKRON | OH | 44302 | |
| 5496821 | TOMLINSON TIARA | 909 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5496822 | TOMLINSON VILESE | 104 RIVERSIDE DRIVE | | | | CHESTER | MD | 21619 | |
| 5477609 | TOMMASIELLO ROMINA | 441 OLD COUNTRY ROAD SUFFOLK103 | | | | DEER PARK | NY | 11729 | |
| 5496823 | TOMMERAINE GIBSON | 38447 HWY 74 | | | | GONZALES | LA | 70737 | |
| 5496824 | TOMMESHA HOSKINS | 2949 MILTON CT | | | | GRANITE CITY | IL | 62040 | |
| 5496825 | TOMMI GASKIN | 70 SUMMIT AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5496826 | TOMMICO LOVELESS | 819 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5496827 | TOMMIE IVY | 617 IVY DR | | | | OKOLONA | MS | 38860 | |
| 5496828 | TOMMIE JERRI | 935 NEWTOWN RD NE | | | | CALHOUN | GA | 30701 | |
| 5496829 | TOMMIE JOHNSON | 3290 WINDLAND DR | | | | FLINT | MI | 48504 | |
| 5404590 | TOMMIE L TALMADGE | 4316 LAKE HARBOR ROAD | | | | MUSKEGON | MI | 49441 | |
| 5496831 | TOMMIE SANCHEZ | 55 W BAGLEY RD APT 208 | | | | BEREA | OH | 44017 | |
| 5496833 | TOMMIE SUE LEVINER | 2500 LEVINER LANE | | | | SUMTER | SC | 29153 | |
| 5496834 | TOMMIE WATSON | 2106 W 69TH ST | | | | CHICAGO | IL | 60636 | |
| 5496835 | TOMMIE ZAPATA | 701 JEMEZ LOOP | | | | LAREDO | TX | 78046 | |
| 5496836 | TOMMIELEE L WALKER | 10002 BEACON AVE S | | | | SEATTLE | WA | 98178 | |
| 5496837 | TOMMILLARE ANITA | 1722 HOUGHTAILING ST | | | | HONOLULU | HI | 96817 | |
| 5477610 | TOMMONY STEPHEN | 206 BELLMORE ST | | | | FLORAL PARK | NY | 11001-3315 | |
| 5496838 | TOMMOS DOROS | BOX 411 START REGUS RD | | | | HOGUGSBURG | NY | 13655 | |
| 5496839 | TOMMY BOONE | 1475 VISTA DEL RANCHO PKWY APT 149 | | | | SPARKS | NV | 89436 | |
| 5496840 | TOMMY CHANCEY | 199 COUNTY RD 1670 | | | | KNOXVILLE | AR | 72845 | |
| 5496841 | TOMMY D DOBSON | 5 MILTON CT | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5496842 | TOMMY DAVENPORT | 306B ADAMS RD | | | | SEVEN SPRINGS | NC | 28578 | |
| 5496843 | TOMMY DOAN | 4323 W 1ST ST | | | | SANTA ANA | CA | 92703 | |
| 5496844 | TOMMY GILBERT | 876 N ALESSANDRO STREET | | | | BANNING | CA | 92220 | |
| 5496845 | TOMMY HENRY | 1119 N LIBERTY | | | | INDEPENDENCE | MO | 64050 | |
| 5496846 | TOMMY HERRERA | 1560 N BONITA CT | | | | ONTARIO | CA | 91762-1318 | |
| 5496847 | TOMMY J YAZZIE | PO BOC 1631 | | | | CROWNPOINT | NM | 87313 | |
| 5496848 | TOMMY JONES | 3892 EAST SADDLE RIDGE DR | | | | DECATUR | GA | 30038 | |
| 5496849 | TOMMY LILLY | 320 2ND AVE | | | | ALBEMARLE | NC | 28001 | |
| 5496850 | TOMMY MICHEL COBB CAFORIA | 801 S YORKSHIRE APT 805 | | | | WAGONER | OK | 74464 | |
| 5496851 | TOMMY MULLEN | 46N CRAPPIE RD | | | | SILVER LAKE | IN | 46982 | |
| 5496852 | TOMMY NEGRON | 702 CALLE UNION | | | | SAN JUAN | PR | 00907-4239 | |
| 5496853 | TOMMY PERRYMAN | 463 TASHA ST | | | | MARY ESTHER | FL | 32569 | |
| 5496854 | TOMMY RAINES | 336 LEE AVE | | | | BHC | AZ | 86429 | |
| 5496855 | TOMMY RICHARDSON | 3777 WILLOW PASS RD TRLR | | | | PITTSBURG | CA | 94565 | |
| 5496856 | TOMMY RIGNEY | 111 EAST DR | | | | JOHNSON CITY | TN | 37615 | |
| 5496857 | TOMMY RUARK | 1110 ABBEY CT | | | | WESTLAND | MI | 48185 | |
| 5496858 | TOMMY S LOPEZ | PO BX 901617 | | | | PALMDALE | CA | 93590 | |
| 5496859 | TOMMY SARGENT | 2417 W 5TH ST | | | | DULUTH | MN | 55806 | |
| 5496861 | TOMMY SIMMONS | 4008 60TH CT | | | | TUSCALOOSA | AL | 35401 | |
| 5496862 | TOMMY SLATON | 605 HENDERSON | | | | BOAZ | AL | 35957 | |
| 5496863 | TOMMY SMITH | 411 PARK LANE APT B | | | | CARROLLTON | GA | 30117 | |
| 5496864 | TOMMY TANG | 6022 BIHIA FOREST DR | | | | HOUSTON | TX | 77088 | |
| 5496865 | TOMMY TORRES | 1012 F STR | | | | SNYDER | OK | 73566 | |
| 5496866 | TOMMY TROUPE | 71 DESIGN CIR | | | | CARROLLTON | AL | 35447 | |
| 5496867 | TOMMY VANBUREN | 17672 OAKLEY RD | | | | OAKLEY | MI | 48649 | |
| 5496868 | TOMMY WISE | RR 1 BOX 557 | | | | CLINTON | OK | 73601 | |
| 5496869 | TOMMY WITHNELL JR | 426 S BRIDGE ST APT 6 | | | | VISALIA | CA | 93277 | |
| 5477611 | TOMNEY DAVID | 1583 DOXBURY RD | | | | TOWSON | MD | 21286-5904 | |
| 5437401 | TOMORRIE KNIGHTON | 2121 NW 21ST TERRACE | | | | FORT LAUDERDALE | FL | 33316 | |
| 5496872 | TOMORROW SIMON | 3844 PRINCE NOAH LP | | | | WAKE FOREST | NC | 27587 | |
| 5496873 | TOMOTHY LINMAN | 5620 FREMONT AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| 5496874 | TOMPKINS BETSY | 110 CARROLL STREET | | | | TEMPLE | GA | 30170 | |
| 5477612 | TOMPKINS BRETT | 4404 PAINTBRUSH DR | | | | KILLEEN | TX | 76542-4591 | |
| 5477613 | TOMPKINS CAROLINE | 4441 E 6TH ST | | | | TUCSON | AZ | 85711-2903 | |
| 5496875 | TOMPKINS CHARLOTTE | 637 RT 17C LOT 40 | | | | WAVERLY | NY | 14892 | |
| 5484594 | TOMPKINS COUNTY | TOMPKINS COUNTY FINANCE | | | | ITHACA | NY | 14850 | |
| 5496876 | TOMPKINS DAN | 8505 WATERS AVES APT 143 | | | | SAVANNAH | GA | 31406 | |
| 5496877 | TOMPKINS EMOGENE | 3308 COMMODORE DR | | | | MACON | GA | 31211 | |
| 5477614 | TOMPKINS GEORGE | 8 CHRISTOPHER LN | | | | MAHOPAC | NY | 10541 | |
| 5496878 | TOMPKINS JASON | 8953 LIGHTWAVE AVE | | | | SAN DIEGO | CA | 92123 | |
| 5496879 | TOMPKINS LAJOYCE | 5446 CLAXON AVE | | | | ST LOUIS | MO | 63120 | |
| 5477615 | TOMPKINS MARY L | 2537 E ALLEN RD | | | | TUCSON | AZ | 85716-1001 | |
| 5496880 | TOMPKINS REASHELL | 9737 MEDFORD DR | | | | ST LOUIS | MO | 63136 | |
| 5496881 | TOMPKINS ROBYN | 33337 WESTLAKE DR | | | | STERLING HTS | MI | 48312 | |
| 5496882 | TOMPKINS SARAH E | 28 COLDSTREAM DR | | | | FORT BRAGG | NC | 28307 | |
| 5496883 | TOMPKINS SHERRY D | 7515 ROSEDALE DR | | | | ST LOUIS | MO | 63121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496884 | TOMPKINS SIMONE | 2117 SELZER AVE | | | | CLEVELAND | OH | 44109 | |
| 5496885 | TOMPKINS ZEOLA | 3805 W HARTFORD ST | | | | TULSA | OK | 74012 | |
| 5496887 | TOMPSON LAURAN | 6463 LEWIS LANE | | | | NEW RIVER | VA | 24129 | |
| 5496888 | TOMPSON LORE | 4510 RITA LANE | | | | WHITEHALL | OH | 43213 | |
| 5496889 | TOMPSON MARIE | 153 PEARSON RD | | | | BELTON | SC | 29627 | |
| 5496890 | TOMPSON ROBIN | PO BOX 2092 | | | | BLUEFIELD | WV | 24701 | |
| 5496891 | TOMPSON SHERI | 2621 WIST BRAND RESERVE0 | | | | CLEARWATER | FL | 33759 | |
| 5496892 | TOMPSON ZENOBRIA | 1401 VINE ST | | | | SELMA | AL | 36703 | |
| 5496893 | TOMRA PROCESSING CENTER | P O BOX 8500-7200 | | | | PHILADELPHIA | PA | 19178 | |
| 5496894 | TOMRITA ANDY | 220 GENERAL MARSHALL ST APT 2 | | | | ALBUQUERQUE | NM | 87123 | |
| 5496895 | TOMS DIANA | 906 W GEORGIA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5496896 | TOMS LEVANA | 123-B WELKS PLACE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5496897 | TOMS MELVIN D | 2302 EMERALD MINE ROAD | | | | SHELBY | NC | 28150 | |
| 4865266 | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | |
| 5484595 | TOMS RIVER TOWNSHIP | PO BOX 983113 | | | | BOSTON | MA | 02298-3113 | |
| 5496898 | TOMS SHARP SHOP | 317 W SANGER ST | | | | HOBBS | NM | 88240 | |
| 5496899 | TOMS TAMMY | 9823 E ADOBE RD | | | | MESA | AZ | 85207 | |
| 5496900 | TOMSKI ANGELA | 2106 MAYVIEW AVE | | | | CLEVELAND | OH | 44109 | |
| 5496901 | TOMSON LOUISE K | 4541 EL CAJON AVE | | | | FREMONT | CA | 94536 | |
| 5437403 | TOMSWARE USA | 4840 IRVINE BLVD 202 STE | | | | IRVINE | CA | | |
| 4867477 | TOMY INTERNATIONAL INC | 4408 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5496902 | TOMYA BYRD | 1510 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5496903 | TON LONG | 2775 S BALSAM DR | | | | GILBERT | AZ | 85295 | |
| 5496904 | TON NGO | 9826 WINDMILL PARK LN | | | | HOUSTON | TX | 77064 | |
| 5496905 | TON TIP | 38 TIPTON FARM RD | | | | CANDLER | NC | 28715 | |
| 5496906 | TON WYNTER | SITE 206 135 RR 2 | | | | FORT FRANCES | MN | 56649 | |
| 5496907 | TON ZARDIES | 6332 ELYSIAN FIELDS AVENUE | | | | NEW ORLEANS | LA | 70122 | |
| 5496908 | TONAY HENDERSON | 2330 KILBURN ST | | | | ROCKFORD | IL | 61101 | |
| 5496909 | TONAYAH L MCINNIS | 1119 MILLS AVE APT 3 | | | | GULFPORT | MS | 39501 | |
| 5496910 | TONBO ROSE | 2949 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5477616 | TONCHEDA RADOSTINA | 3932 BEL PRE RD APT 6 | | | | SILVER SPRING | MD | 20906-2831 | |
| 5477617 | TONCIC DONNA | 136 MOUNTAINVIEW RD MERCER021 | | | | TITUSVILLE | NJ | 08560 | |
| 5496911 | TONCRAY WILLIAM | RR 1 | | | | COOLVILLE | OH | 45723 | |
| 5496912 | TONCREY CAITLIN | 16004 KROHN RD | | | | VANCLEAVE | MS | 39565 | |
| 5496913 | TONDA BARFIELD | 3418 N COMMERCIAL AVE | | | | PORTLAND | OR | 97227 | |
| 5496914 | TONDA DONALD | 4209 S BANNOCK ST | | | | ENGLEWOOD | CO | 80110 | |
| 5437405 | TONDA HOPKINS | 11880 PINE FOREST RD | | | | COPPER HILL | VA | 24079 | |
| 5496915 | TONDALYN PERKINS | 1587 RYAN ST | | | | FLINT | MI | 48532 | |
| 5496916 | TONDALIA PITTS | 276 KLEINOW AVE | | | | DETROIT | MI | 48218 | |
| 5496918 | TONDRA TAFTBELL | 1090 12 W 39TH PL | | | | LOS ANGELES | CA | 90044 | |
| 5496919 | TONDRIA MARTIN | 16 HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 5496920 | TONE C HANSFORD | 1909 DUTCH VILLAGE DR | | | | LANDOVER | MD | 20785 | |
| 5496921 | TONE MITCHELL | 4235 W 123RD ST | | | | CLEVELAND | OH | 44135 | |
| 5496922 | TONE PRICE | 12 GREENBRIDGE DR | | | | NEWARK | DE | 19713 | |
| 5496923 | TONENSHA NASH | 4612 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45417 | |
| 5477618 | TONER CLAIRE | 10 HAMPSHIRE DR | | | | CONCORD | NH | 03301-5914 | |
| 5437407 | TONERSWORLD INC | 18 PRAG BLVD | | | | MONROE | NY | 10950-8499 | |
| 5496924 | TONES SMALL ENGINE REPAIRS | 809 WEST RAILWAY ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5496925 | TONESHA GREEN | 907 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5496926 | TONETT ELIZA WATSON | 1105 RELTON AVE APT 23 | | | | CHATTANOOGA | TN | 37406 | |
| 5496927 | TONETTE EALY | 2214 N 88TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5496928 | TONETTE JONES | 11605 HOLIDAY DR APT 4C | | | | KANSAS CITY | MO | 64134 | |
| 5496929 | TONETTE NICOLE | 2062 RED SPRUCE CT | | | | BRYANS RD | MD | 20616 | |
| 5496930 | TONETTE STEELE | 12730 WHISPERING SPRINGS | | | | VICTORVILLE | CA | 92395 | |
| 5496931 | TONEY ALEXANDRIA | 104 MEADOWS RD | | | | WHITE HOUSE | TN | 37188 | |
| 5496932 | TONEY ANDREA | 2441 VERBENA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5496933 | TONEY BOBBIE | 1101 SEQUOIA TRL | | | | MADISON | WI | 53713 | |
| 5496934 | TONEY CHARLOTTE | 334 GOUGHTOWN RD | | | | SCOTTSVILLE | SC | 24890 | |
| 5496935 | TONEY CYNTHIA | 122 WOODVILLE AVE | | | | SATSUMA | FL | 32189 | |
| 5496936 | TONEY EVELYN | 3060 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | |
| 5496937 | TONEY GABBY | 125 BIJUO DR | | | | COLORADO SPRINGS | CO | 80909 | |
| 5496938 | TONEY HILLIARY A | 111 TASHA CT | | | | GIBSON | LA | 70356 | |
| 5496939 | TONEY IRENE | 130 TYLER AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5496940 | TONEY JOSH | RT 1 BOX 362 | | | | DUNLOWN | WV | 25511 | |
| 5496941 | TONEY LEARNETTE | 40 LUCILLE ST | | | | WESTWEGO | LA | 70094 | |
| 5496942 | TONEY LISA L | 3144 OLD US HIGHWAY ST | | | | DOBSON | NC | 27017 | |
| 5496943 | TONEY MARY | 16 ASHLEY PLACE | | | | COLUMBIA | SC | 29209 | |
| 5496944 | TONEY MARY A | 16 ASHLEY PLACE | | | | COLA | SC | 29229 | |
| 5477619 | TONEY MONICA | 643 HARBOR HOUSE CT | | | | HARBOR BEACH | MI | 48441 | |
| 5496945 | TONEY N MARSHALL | 1526 BRADFOX LN | | | | N LAS VEGAS | NV | 89032 | |
| 5496946 | TONEY OSBORNE | 440 ARIZONA AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5496947 | TONEY QUEEN A | 325 DEXTER ST E | | | | CHESAPEAKE | VA | 23324 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496948 | TONEY REBECCA | 258 BOUNDARY AVE SE | | | | AIKEN | SC | 29801 | |
| 5496949 | TONEY RICHARD E | 1102 FERNWOOD WAY | | | | PANAMA CITY | FL | 32404 | |
| 5496950 | TONEY RIKKI | 114 MORRIS AVE | | | | BECKLEY | WV | 25801 | |
| 5477620 | TONEY SHERRI | PO BOX 1863 | | | | MECHANICSVILLE | VA | 23116-0007 | |
| 5496951 | TONEY SOLOMON A | 46029 DORASON TRAILER PARK LOT | | | | HAMMOND | LA | 70401 | |
| 5496952 | TONEY STEVEN | 4803 MARSH RD | | | | MADISON | WI | 53718 | |
| 5496953 | TONEY TANISHAIA | 737 BAILEY ST | | | | SUMTER | SC | 29150 | |
| 5496954 | TONEY TERRI | 9623 AVENTIDE LN | | | | CHARLOTTE | NC | 28215 | |
| 5477621 | TONEYEL RONDELL | 90 S 16TH ST | | | | EAST ORANGE | NJ | 07018-3918 | |
| 5496955 | TONG GIANG | 3206 ELMWOOD DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 5496956 | TONG JUSTIN | 2153 E 18TH STREET | | | | BROOKLYN | NY | 11229 | |
| 5496957 | TONG KURT | 1424 S FIFTH ST | | | | ALHAMBRA | CA | 91803 | |
| 5477622 | TONG LINLIN | 646 BROOKWOOD CT | | | | NORTHFIELD | OH | 44067-3087 | |
| 5496958 | TONG LORETTA | 1 LAKESIDE DR | | | | OAKLAND | CA | 94612 | |
| 5496959 | TONG NYAHOK | 8045 STATE ST | | | | OMAHA | NE | 68127 | |
| 5496960 | TONG SUSAN | 2349 JEREMY LN | | | | HAUGHTON | LA | 71037 | |
| 5496961 | TONG TRAVIS | 1757 ELDORADO BLV | | | | BRUNSWICK | OH | 44212 | |
| 5496962 | TONG VANG | 1530 WATERLOO AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 5477623 | TONG ZHIHAN | 7 WISTERIA LN | | | | OXFORD | CT | 06478 | |
| 5496963 | TONGA DORTHY | 655 KUENZY ST APT A | | | | RENO | NV | 89512 | |
| 5496964 | TONGALA JOHNSON | 1904 PURYEAR | | | | MEMPHIS | TN | 38116 | |
| 5496965 | TONGANIKA E | 3100 HIGHWAY 365 | | | | PORT ARTHUR | TX | 77642 | |
| 5477624 | TONGATE KRIS | 6480 E GRAIN CT | | | | INVERNESS | FL | 34453-1416 | |
| 5496966 | TONGE DENISE G | 207 MORNING STAR | | | | CHRISTIANSTED | VI | 00851 | |
| 5496967 | TONGE ELVINA | PO BOX 3849 | | | | KINGSHILL | VI | 00851 | |
| 5496968 | TONGE ELVINA M | JOHN F KENNDY 14-132 | | | | CSTED | VI | 00820 | |
| 5496969 | TONGE GERILYN | 308 HAGINS ST | | | | ROCK HILL | SC | 29730 | |
| 5496970 | TONGE LARISHA | 211 W BRASHEAR AVE | | | | BARDSTOWN | KY | 40004 | |
| 5496971 | TONGE MEKHI J | 12 SION FARM | | | | CSTED | VI | 00823 | |
| 5496972 | TONGE TIFFANEY | 4225 CAPULET LN | | | | FT MEYERS | FL | 33916 | |
| 5496973 | TONGELA WILLIAMS | PO BOX 606 | | | | LAKE CITY | FL | 32056 | |
| 5496974 | TONGI SELITA | 210 OE ST | | | | KIHEI | HI | 96753 | |
| 5496975 | TONGIE M MORRISON | 1046 MANSON DRIVE | | | | BATON ROUGE | LA | 70816 | |
| 5496976 | TONGIERA PARKER | 1204 EAST 25TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5496977 | TONGKEAMAH APRIL | 1299 VEGAS VERDES 56 | | | | SANTA FE | NM | 87505 | |
| 5477625 | TONGKEAMAH JOHN | PO BOX 889 | | | | CARNEGIE | OK | 73015 | |
| 5496978 | TONGPALAN DANIELLE J | PO BOX 390675 | | | | KEAUHOU | HI | 96739 | |
| 5437409 | TONI & DONALD POTTS | 2391 NUTWOOD PL | | | | MANTECA | CA | 95336-5145 | |
| 5496980 | TONI ACOSTA | 1049 TOWER BLVD | | | | LORAIN | OH | 44052 | |
| 5496981 | TONI ALEXANDER | 21013 W BRAXTON LANE | | | | PLAINFIELD | IL | 60544 | |
| 5496982 | TONI ANDERSON | 694 WILSON | | | | ST PAUL | MN | 55106 | |
| 5496983 | TONI ARMSTRONG | 10313 LORETTA AVE | | | | CLEVELAND | OH | 44111 | |
| 5496984 | TONI BAILEY | 608 FOXCROFT TERRACE APTC5 | | | | STATESVILLE | NC | 28166 | |
| 5496985 | TONI BALDWIN | 1626 S BRONSON AVE | | | | LOS ANGELES | CA | 90019 | |
| 5496986 | TONI BECKE | 109 NORTH MARKET STREET | | | | MT CARMEL | PA | 17851 | |
| 5496987 | TONI BERNSTEIN | 27942 PUEBLO SPGS | | | | HAYWARD | CA | 94545 | |
| 5496988 | TONI BREAUX | 7778 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5496989 | TONI BREYESCA | 4220 N LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5496990 | TONI BROWN | 5305 CARRIAGE COURT | | | | BALTIMORE | MD | 21229 | |
| 5496991 | TONI BURMEISTER | 4605 EATON ST | | | | ANDERSON | IN | 46013 | |
| 5496992 | TONI BUTTERFIELD | 11475 N SANTA ROSA | | | | MERIDIAN | ID | 83642 | |
| 5496993 | TONI CAMPBELL | 3930 DURHAM DR APT 115 | | | | RALEIGH | NC | 27603 | |
| 5496994 | TONI COX | 7705 TOLTEC DRIVE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5496995 | TONI CROWELL | OR BRENDA TAYLOR OR SHANNON JONES | | | | ALICEVILLE | AL | 35442 | |
| 5496996 | TONI D SMITH | 686 KINGS HWY | | | | WYANDOTTE | MI | 48192 | |
| 5496997 | TONI DAVIS | 1524 HALE AVE | | | | LOUISVILLE | KY | 40211 | |
| 5496998 | TONI DEMPKOWSKI | 8276 BROOKE PARK DR | | | | CANTON | MI | 48187 | |
| 5496999 | TONI DIXIN | 1160 SEWARD ST APT 203 | | | | DETROIT | MI | 48202 | |
| 5497000 | TONI DYSON-BERRY | 46543 MIDWAY DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5497001 | TONI FERNANDEZ | 93-27 212 ST | | | | QUEENSVILL | NY | 11428 | |
| 5497002 | TONI FLENNIKEN | 1080 QUINIENTOS | | | | SANTA BARBARA | CA | 93103 | |
| 5497003 | TONI FLORIANI | 7113 DELEWARE AVE | | | | READING | PA | 19610 | |
| 5497004 | TONI FREE | 43 BOMB ST | | | | HARRISBURG | PA | 17103 | |
| 5497005 | TONI GAINES | 1036 HORSETRAIL WAY | | | | WAKE FOREST | NC | 27587 | |
| 5497006 | TONI GANDHA | 3411 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5497007 | TONI GOLIAN | 3070 HOLMAN DR | | | | HANNIBAL | MO | 63401 | |
| 5497008 | TONI GRIPP | 3434 WIZARD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5497009 | TONI HALUSKA | 1105 W 71ST AVE | | | | SCHERERVILLE | IN | 46375 | |
| 5497010 | TONI HARPER | 13117-1 SMOKEY RD | | | | LAS CRUCES | NM | 88004 | |
| 5497011 | TONI HARRIS | 2202 E GREEN DRIVE | | | | HIGH POINT | NC | 27262 | |
| 5497012 | TONI HUNT | 3 PEPPER STREET | | | | NATCHEZ | MS | 39120 | |
| 5497013 | TONI IMMERSI | 38 OZONE | | | | CEGAR GROVE | NJ | 07009 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497014 | TONI JAMES | 9992 DARNER RD | | | | LISBON | OH | 44432 | |
| 5497015 | TONI JOHNSTON | 115 UPPER ROAD | | | | ROSS | CA | 94957 | |
| 5497016 | TONI LASHURE | 209 N 4TH STREET | | | | ELWOOD | IN | 46036 | |
| 5497017 | TONI LAUBS | PO BOX 48 | | | | CHAMBERSBURG | PA | 17201 | |
| 5497018 | TONI LAWS | 402 HEARTRIDGE | | | | SAN MARCOS | TX | 78666 | |
| 5437411 | TONI LEEJAMES MAJCZEK | 43 MILNOR TERRACE | | | | CROSSVILLE | TN | 38558 | |
| 5497019 | TONI LENEAU | 30 PIONEER CT | | | | SUMTER | SC | 29150 | |
| 5497020 | TONI LIVINGSTON | 227 ALMA HWY LOT 21 | | | | HAZLEHURST | GA | 31539 | |
| 5497021 | TONI M LAMOTTA | 260 TYSON LANE | | | | FREDERICA | DE | 19946 | |
| 5497022 | TONI M LONG | 604 PEAR DR | | | | AKRON | OH | 44319 | |
| 5497023 | TONI MAHAFFEY | 439 OVERLOOK ROAD EXT | | | | ARDEN | NC | 28704 | |
| 5497024 | TONI MALONE | 14762 SHADOW DR | | | | FONTANA | CA | 92337 | |
| 5497025 | TONI MATHEWS | 1808 TOWER AVE | | | | SUPERIOR | WI | 54880 | |
| 5497026 | TONI MAYS | 520 PENDLETON ST | | | | HIGH POINT | NC | 27260 | |
| 5497027 | TONI MCDONELL | 63 EAGAN DR | | | | BUFFALO | NY | 14225 | |
| 5497028 | TONI MCGREW | 111 59TH AVE | | | | GLENDALE | AZ | 85306 | |
| 5497029 | TONI MCINTOSH | 3433 PORTOLA ST | | | | PITTSBURGH | PA | 15214 | |
| 5497030 | TONI MILLER | 542 BIRCH ST | | | | READING | PA | 19601 | |
| 5497031 | TONI MOORE | 1021 STRATFORD ST | | | | BARBERTON | OH | 44203 | |
| 5497032 | TONI MOTLEY | 342 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5497033 | TONI MYLES | 77 HOLBROOK ST | | | | BUFFALO | NY | 14218 | |
| 5497034 | TONI ODEN | 5512 S GRAND | | | | ST LOUIS | MO | 63111 | |
| 5497036 | TONI PALMER | 513 W MCMURRY BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5497037 | TONI PARTRIDGE | 505 CHESTNUT STREET | | | | CAMDEN | SC | 29020 | |
| 5497039 | TONI PETTY | 700 MUSTANG CT | | | | HAMPTON | GA | 30228 | |
| 5497040 | TONI PITT | 8241 GYGAX | | | | NORFOLK | VA | 23505 | |
| 5437413 | TONI POTTS | 2391 NUTWOOD PL | | | | MANTECA | CA | 95336-5145 | |
| 5497041 | TONI PRICE | 505 N 7TH ST | | | | CLINTON | OK | 73601 | |
| 5497042 | TONI QUESADA | 906 E EL CAMINO ST | | | | SANTA MARIA | CA | 93454 | |
| 5497043 | TONI QUINONES | 652N DERNVER | | | | PORTLAND | OR | 97217 | |
| 5497044 | TONI REID | 915 NORTH LA BREA AVENUE | | | | WEST HOLLYWOOD | CA | 90038 | |
| 5497045 | TONI RENEE IRONS | 4026 BLUE CANYON ROAD | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5497046 | TONI REYES | 450 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| 5497048 | TONI SCHAEFER | 12646 TREMBLEWOOD DR | | | | FLORISSANT | MO | 63033 | |
| 5497049 | TONI SCHWEGLER | 9315 WEST RD | | | | CLEVES | OH | 45002 | |
| 5497050 | TONI SELLERS | 1471 GREENOCK AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5497051 | TONI SHARP | 217 CHERRY ST | | | | LEVELLAND | TX | 79336 | |
| 5477626 | TONI SHOP | 17747 47TH COURT NORTH PALM BEACH099 | | | | LOXAHATCHEE | FL | 33470 | |
| 5497052 | TONI SMITH | 233 FORREST RUN | | | | PALMETTO | GA | 30268 | |
| 5497053 | TONI SPARROW | 86 HERITAGE WAY | | | | NEWPORT NEWS | VA | 23602 | |
| 5497054 | TONI STEWARD | 813 WALNUT ST | | | | TOLEDO | OH | 43604 | |
| 5497055 | TONI TAYLOR | 5649 6TH STREET | | | | NEW ORLEANS | LA | 70092 | |
| 5497056 | TONI THOMAS | 629 RAILROAD ST | | | | HOUSTON | PA | 15342 | |
| 5497057 | TONI TRUJILLO | 2818 KENDALL ST 212-204 | | | | EDGEWATER | CO | 80214 | |
| 5497058 | TONI VILLARREAL | 505 KISSEL HILL RD | | | | LITITZ | PA | 17543 | |
| 5497059 | TONI VU | 2301 BONAVENTURE | | | | SAVANNAH | GA | 31404 | |
| 5497060 | TONI WASHINGTON | PO BOX 72 | | | | MARBURY | MD | 20658 | |
| 5497061 | TONI WILLIAMS | 8 CARRINGTON COURT | | | | HAZEL CREST | IL | 60409 | |
| 5497062 | TONI WILSON | 11758 HALTON HILLS LN | | | | HAMPTON | GA | 30228 | |
| 5437415 | TONI WISCO | PO BOX 612886 | | | | SAN JOSE | CA | 95161 | |
| 5497063 | TONI YBANEZ | PO BOX 4611 | | | | ARIZONA CITY | AZ | 85123 | |
| 5497064 | TONIA ANDERSON | 3011 W 118TH ST | | | | CHICAGO | IL | 60628 | |
| 5497065 | TONIA ANGLEY | 29929 MOOREVILLE RD | | | | ARDMORE | AL | 35739 | |
| 5497066 | TONIA BEAM | 280 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | |
| 5497067 | TONIA BECKTON | 642 BROAD LANE | | | | FALLING WATERS | WV | 25419 | |
| 5497068 | TONIA BECKWITH | 93412 N VERDUGO RD | | | | GLENDALE | CA | 91206 | |
| 5497069 | TONIA BOECKE | 18 ST JOHN ST APT2 | | | | WALTONNY | NY | 13856 | |
| 5497070 | TONIA BRIDGES | 2415 ZEUS PLACE APT A | | | | DESOTO | MO | 63020 | |
| 5497071 | TONIA BRYANT | 156 MAJESTIC DR | | | | SUFFOLK | VA | 23434 | |
| 5497072 | TONIA BYMERS | 321 ERIE ST SE | | | | HUTCHINSON | MN | 55350 | |
| 5497073 | TONIA CRAWFORD | 5559 KINDLE HILL ST | | | | MEMPHIS | TN | 38141 | |
| 5497074 | TONIA DAY | 9733 LORNA LN | | | | ST LOUIS | MO | 63136 | |
| 5497075 | TONIA DOZIER | 3600 MICHAEL BLVD 40 | | | | MOBILE | AL | 36609 | |
| 5497076 | TONIA E HOOLLAND | 8836 MEADOW GROVE WAY | | | | CHARLOTTE | NC | 28216 | |
| 5497077 | TONIA GAINES | 360 GALE BLVD APT 2 | | | | MELVINDALE | MI | 48122 | |
| 5497078 | TONIA GOODLOE | 4342 CHESTERFIELD AVE | | | | ROCKFORD | IL | 61109 | |
| 5437417 | TONIA GRECOL | 431 OLD GRIST MILL BLVD | | | | JOHNSON CITY | TN | 37615-2435 | |
| 5497079 | TONIA GREEN | 322 ASHLAWN DRIVE APT 1 | | | | NORFOLK | VA | 23505 | |
| 5497080 | TONIA HARDY | 136 VISTA PLACE | | | | BRONX | NY | 10550 | |
| 5497081 | TONIA HUDGINS | 3301 PINEWOOD AV AP 45 | | | | CHATTANOOGA | TN | 37411 | |
| 5497082 | TONIA HURST | 549 AZAR RD | | | | SENECA | SC | 29672 | |
| 5497083 | TONIA JOHNSON | 9100 W FLAMINGO RD APT 21 | | | | LAS VEGAS | NV | 89147 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497084 | TONIA LEGATH | 25492 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48134 | |
| 5497085 | TONIA MOSLEY | 8569 N ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5497086 | TONIA MUMAW | 4828 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| 5497087 | TONIA PAINTER | 6107 S 198TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5437419 | TONIA PIERCE | 735 LACONIA BLVD | APT 4 | | | LOS ANGELES | CA | 90044 | |
| 5497088 | TONIA RAMSEY | 319 3RD ST NE | | | | MASSILLON | OH | 44646 | |
| 5497089 | TONIA RAWLS | 6220 SHALLOWFORD RD | | | | CHATTANOOGA | TN | 37421 | |
| 5497090 | TONIA REAVESSWEEZER | 119-45 190TH STREET | | | | SAINT ALBANS | NY | 11412 | |
| 5497091 | TONIA RILEY | 6212 PADDOCK GLEN DR 104 | | | | TAMPA | FL | 33634 | |
| 5497092 | TONIA RODRIGUEZ | 10784 LANCELET AVE | | | | APPLE VALLEY | CA | 92308 | |
| 5497093 | TONIA ROGERS | 2445 S 108 TH E AVE | | | | TULSA | OK | 74129 | |
| 5497094 | TONIA S BASKET FAZE | 3329 WYNDALE CT | | | | WOODBRIDGE | VA | 22192 | |
| 5497095 | TONIA SCHMIDT | 5959 CANDACE AVE | | | | INVER GROVE | MN | 55076 | |
| 5497096 | TONIA STACEY HARRIS STERLING | 1033 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5497097 | TONIA STANLEY | 11127 E 43RD ST A1812 | | | | TULSA | OK | 74146 | |
| 5497098 | TONIA STAUFFER | 2171 POMONA AVE B | | | | COSTA MESA | CA | 92627 | |
| 5497100 | TONIA WILSON | 3802 STEPPING STONE | | | | BURTONSVILLE | MD | 20866 | |
| 5497101 | TONIA WRAY | 2905 NORTH FRIENDSHIP RD | | | | PADUCAH | KY | 42001 | |
| 5497102 | TONIANN SPACCARELLI | 15 SEMINARY HILL ROAD | | | | CARMEL | NY | 10512 | |
| 5497104 | TONIE GAMBOA | 8653 NORTHRIDGE LOOP | | | | LAREDO | TX | 78045 | |
| 5497105 | TONIE JOELLEN | 5617 REGENCY PARK CT APT 1 | | | | SUITLAND | MA | 20746 | |
| 5497106 | TONIE LOFTON | 2021 EAST COOK | | | | SPRINGFIELD | IL | 62703 | |
| 5497107 | TONIE PAYNE | 8825 S UTICA | | | | EVERGREEN PARK | IL | 60805 | |
| 5497108 | TONIE ROGERS | 731 S BROADWAY | | | | WESTPORT | WA | 98595 | |
| 5497109 | TONIE SCOGGINS | 2105 RIDGECREST CT SE | | | | WASHINGTON | DC | 20020 | |
| 5497110 | TONIES ART | 12 CROW LN | | | | SHERIDAN | WY | 82801 | |
| 5497111 | TONIESHIA PAIGE | 4224 AUBURN ST | | | | ROCKFORD | IL | 61101 | |
| 5497112 | TONIGA KNOX | 320 FAIRBURN RD APT G1 | | | | ATLANTA | GA | 30331 | |
| 5497113 | TON-I-JUAN GREENE-JACKSON | 1237 25TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5497114 | TONIKA COLEMAN | 519 1-2 W 74TH ST | | | | LA | CA | 90003 | |
| 5437421 | TONIKA WASHINGTON | 100 CHELWOOD LANE | | | | SACRAMENTO | CA | 95823 | |
| 5497116 | TONILLE WILLIAMS | 864 CANAAN | | | | SAINT LOUIS | MO | 63147 | |
| 5497117 | TONILYNN COILEY | 3 S CHESTNUT ST | | | | SELINSGROVE | PA | 17870 | |
| 5497118 | TONINETTE CASEY | 914 BRENTWOOD AVE | | | | YO | OH | 44511 | |
| 5497119 | TONIPS LEIGH | 15773 TONYCREEK RD | | | | APACHE | OK | 73006 | |
| 5497120 | TONIQUE MADDOX | 1400 RALLY DR | | | | ESSEX | MD | 21221 | |
| 5497121 | TONISHA GRIFFIN | 4118 39TH DR | | | | VERO BEACH | FL | 32967 | |
| 5497122 | TONISHA JOHNSON | 13043 CLARKBURG SQUARE ROAD | | | | CLARKSBURG | MD | 20871 | |
| 5497123 | TONISHA L WALLACE | 1338 G ST SE | | | | WASHINGTON | DC | 20003 | |
| 5497124 | TONISHA PARKS | 4204 DEMPSTER AVE | | | | ROCKFORD | IL | 61108 | |
| 5497125 | TONISHA ROBINSON | 1833 STILLWATER AVE | | | | ST PAUL | MN | 55119 | |
| 5497126 | TONISHA TAYLOR | 1727 RAVINE PARK LN | | | | AURORA | IL | 60504 | |
| 5497127 | TONISHA WILLIS | 9011 NEWBY ST | | | | STL | MO | 63147 | |
| 5497128 | TONISHA WINTERS | 3816 HOILES | | | | TOLEDO | OH | 43612 | |
| 5497129 | TONITA DOZIER | 1600 PLATTSPRINGS RD | | | | WEST CLOUMBIA | SC | 29169 | |
| 5497130 | TONITA MITCHELL | 20 WEST ROOSETER ST | | | | BROCKTON | MA | 02301 | |
| 5497131 | TONITA WICKER | 120 BELMAR RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5497132 | TONJA CROWELL | 2023 WOODDLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5497133 | TONJA JOLLY | 1280 EAGLE WAY | | | | VIRGINIA BCH | VA | 23456 | |
| 5497134 | TONJA ROBERTSON | PO BOX 15603 | | | | SAN FRANSICO | CA | 94115 | |
| 5497135 | TONJA ROMAN | 3701 LINCOLNWAY W | | | | SOUTH BEND | IN | 46628 | |
| 5497136 | TONJA WILLIAMS | 820 CYPRESS OAK CIRCLE | | | | DE LAND | FL | 32720 | |
| 5497137 | TONJA WRIGHT | 2800 VICTORY DR | | | | MARSHALL | TX | 75670 | |
| 5497138 | TONJA Y JONES | 4561 SW 23 RD TERR | | | | FT LAUDERDALE | FL | 33312 | |
| 5497139 | TONJIA MEANWEATHER | 2456 E 178TH ST | | | | LANSING | IL | 60438 | |
| 5497140 | TONJUA MANN | PO BOX 102 | | | | CORINTH | NY | 12822 | |
| 5497141 | TONJUE WASHINGTON | 319 BENEFIELD RD | | | | CEDARTOWN | GA | 30125 | |
| 5497142 | TONJULA ROBINSON | 3033 SILVER WOOD DRIVE | | | | AUGUSTA | GA | 30907 | |
| 5497143 | TONKA KURAS | 13428 VISTA DEL REY BEXAR | | | | SAN ANTONIO | TX | 78216 | |
| 5497144 | TONKA KURASH | 2641 AUTUMNVALE DR | | | | SAN JOSE | CA | 95132 | |
| 5497145 | TONKIN MARLENE C | 153 HOLLISTER AVE | | | | SCRANTON | PA | 18508 | |
| 5477627 | TONKOVICH GAIL | 1865 KNIGHT RD | | | | AKRON | OH | 44306-4311 | |
| 5497146 | TONNAE PURYEAR | 6310 PLAINVIEW AVE | | | | DETROIT | MI | 48228 | |
| 5497147 | TONNE STEPHAINE | 4549 SUGAR MAPLE RD | | | | SANFORD | NC | 27332 | |
| 5497148 | TONNESHA N OLIVER | 37 FELIX ST | | | | COVINGTON | TN | 38019 | |
| 5477628 | TONNESON BRAD | 112 CONTINENTAL ST | | | | GLENNVILLE | GA | 30427 | |
| 5497149 | TONNIE VANDYKE | 930 GARRETTS CHAPEL RD | | | | CHICAMAUGA | GA | 30707 | |
| 5497150 | TONNIE WHITFIELD | 2229 MAFFETT ST | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| 5497151 | TONNY HINKLE | 53 LAKESHORE PARK | | | | GREENEVILLE | TN | 37743 | |
| 5497152 | TONTALIA L JACKSON | 1283 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | |
| 5497153 | TONTANISHA S RAUDDLES | 1225 NORTH LEE DR APT-23 | | | | BOWLING GREEN | KY | 42101 | |
| 5477629 | TONUCCI E | 58 TEMPLETON ST | | | | WEST HAVEN | CT | 06516 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497154 | TONY A NUNEZ | 111 MINERVA DR | | | | YONKERS | NY | 10710 | |
| 5497155 | TONY ADAMS | 1665S IOLA BLD 13 APT 203 | | | | AURORA | CO | 80112 | |
| 5437423 | TONY AND MATILDA OLIVARES | 4001 COCHRAN STREET | | | | HOUSTON | TX | 77009 | |
| 5497156 | TONY ATLAS | 124 NEWBURY STREET | | | | AUBURN | ME | 04210 | |
| 5497157 | TONY AUGUSTIN | 1299 E 93RD ST | | | | BROOKLYN | NY | 11236 | |
| 5497158 | TONY B DAVIS | 930 DOUGHERTY | | | | COLDWATER | MS | 38618 | |
| 5497159 | TONY BARCLIFT | 533 CLARINADA AVE | | | | DAILY CITY | CA | 94015 | |
| 5497160 | TONY BARR | 1136 FRANZEL RD | | | | REDBLUFF | CA | 96080 | |
| 5497161 | TONY BLACKISH | 500 GREENTREE LN NE | | | | ADA | MI | 49301 | |
| 5497162 | TONY BURRISON | 10 CLUBHOUSE DR | | | | HILTON HEAD | SC | 29928 | |
| 5497163 | TONY BURRISON AND | 104 FORT HOWELL DR | | | | HILTON HEAD | SC | 29926 | |
| 5497164 | TONY BURRISON AND BERKLEY HALL | 200 FORDING ROAD | | | | BLUFFTON | SC | 29910 | |
| 5497165 | TONY BURRISON AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5497166 | TONY BURRISON AND HHPPOA | 7 SURREY LANDE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497167 | TONY BURRISON AND INDIGO RUN | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497168 | TONY BURRISON AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5497169 | TONY BURRISON AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497170 | TONY BURRISON AND OLDFIELD | 10 OLDFIELD WAY | | | | OKATIE | SC | 29909 | |
| 5497171 | TONY BURRISON AND PALMETTO DUNES | PO BOX 7974 | | | | HILTON HEAD | SC | 29928 | |
| 5497172 | TONY BURRISON AND PALMETTO HALL | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497173 | TONY BURRISON AND SHIPYARD | 10 SHIPYARD PLANTATION | | | | HILTON HEAD ISLAND | SC | 29910 | |
| 5497174 | TONY BURRISON AND THE CRESENT | MAIN GATE FORDING ISLAND RD | | | | BLUFFTONS | SC | 29910 | |
| 5497175 | TONY CABANAS | 2306 ROSS RD | | | | SILVER SPRING | MD | 20910 | |
| 5497176 | TONY CALHOUN | 6908 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5497177 | TONY CARDENAS | 1115 JONES AVE | | | | FRESNO | CA | 93706 | |
| 5497178 | TONY CHARLES | 2518 22ND ST | | | | SARASOTA | FL | 34234 | |
| 5497179 | TONY CHEN | 4546 BRANDON DR SW NONE | | | | LILBURN | GA | | |
| 5437425 | TONY CHONG | 7347 ETHEL AVE | | | | NORTH HOLLYWOOD | CA | 91605-4217 | |
| 5497180 | TONY CHRISTI BELMORE BEAN | 124 NORTH MAIN ST | | | | NORWOOD | NY | 13668 | |
| 5497181 | TONY CORNISH | PO BOX 528 | | | | MONETTE | AR | 72447 | |
| 5497182 | TONY D KNAPPS | 3325 SHARWOOD AVE APT 1 | | | | MODESTO | CA | 95350 | |
| 5497183 | TONY DAVIS | 1330 N CLAYMONT ST | | | | WILMINGTON | DE | 19802-5225 | |
| 5497184 | TONY DEER | INSERT CUSTOMER ADD | | | | JEFFERSONVL | IN | 47130 | |
| 5497185 | TONY DENHA | 4135 ATWOOD RD | | | | SAGINAW | MI | 48601 | |
| 5497186 | TONY E LAPROCINA | 5635 LAKE RD E | | | | GENEVA | OH | 44041 | |
| 5497187 | TONY FELAN | 220 N SEHORN ST | | | | SINTON | TX | 78307 | |
| 5497188 | TONY FERGUSON | 615 W 32ND ST | | | | CONNERSVILLE | IN | 47331 | |
| 5497189 | TONY FITZGERALD | 201 WATERSVILLE ROAD | | | | MOUNT AIRY | MD | 21771 | |
| 5497190 | TONY FLORES | 5314 SAN SLAMANCA | | | | LAREDO | TX | 78046 | |
| 5497191 | TONY FOLWARSKI | 300 11TH STREET NORTH | | | | COLD SPRING | MN | 56320 | |
| 5497193 | TONY GANELATTO | 109 BROADFORD RD | | | | CONNELSVILLE | PA | 15425 | |
| 5497194 | TONY GARCIA | 1310 S XENIA ST | | | | DENVER | CO | 80247 | |
| 5497195 | TONY GEORGE | 4964 GARDNER DR | | | | COLS | GA | 31907 | |
| 5497196 | TONY GIARLETTA | 2716 BARTON CREEK BLVD 12 | | | | AUSTIN | TX | 78735 | |
| 5497197 | TONY GLASS | 2724 WEST PARK RIDGE DRIVE | | | | PEORIA | IL | 61604 | |
| 5497198 | TONY GUTIERREZ | 191 N VELA | | | | VISALIA | CA | 93292 | |
| 5497199 | TONY HARD | 1652 23RD ST | | | | RICE LAKE | WI | 54868 | |
| 5497200 | TONY HELTERBRIDLE | 185 N POLAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5497201 | TONY HENDERSON | 63 SOUTHWICK DR | | | | CLEVELAND | OH | 44146 | |
| 5497202 | TONY HERNANDEZ | 22 SHIRLEY CT | | | | SHREWSBURY | MA | 01545 | |
| 5437427 | TONY HINES | 9349 MARGO COURT | | | | NORTH CHESTERFIELD | VA | 23237 | |
| 5437429 | TONY HUGGINS | P O BOX 419 | | | | CARTERET | NJ | 07008 | |
| 5497203 | TONY HUYNH | 7224 118TH AVE F | | | | KENOSHA | WI | 53142 | |
| 5497204 | TONY IBARRA | 1138 N GENESEE AVENUE | | | | LOS ANGELES | CA | 90046 | |
| 5497205 | TONY JACE | 100 SE 9TH ST | | | | FORT LAUDERDA | FL | 33316 | |
| 5497206 | TONY JOHNSON | 6341 S SEELEY AVE | | | | CHICAGO | IL | 60636 | |
| 5497207 | TONY JOSE RAMOS | 315 SPANISHWOODS DR | | | | ROCKPORT | TX | 78382 | |
| 5497208 | TONY KANZIC | 517 OLOMANA ST NONE | | | | KAILUA | HI | 96734 | |
| 5497209 | TONY KENSINGER | 26634 MUNSON BAY RD | | | | BOVEY | MN | 55709 | |
| 5497210 | TONY LANDER | 2010 FARMER TRAIL | | | | GRAND PRAIRIE | TX | 75050 | |
| 5497211 | TONY LANGDON | 808 SQUIRES LN | | | | AUBREY | TX | 76227 | |
| 5497212 | TONY LE | 1057 KITCHENER CIRCLE | | | | SAN JOSE | CA | 95121 | |
| 5497213 | TONY LEE | 2385 RIVERSIDE CT | | | | SAN LEANDRO | CA | 94579 | |
| 5477630 | TONY LINDA | 1825 HOMEWOOD DR APT 511 | | | | LORAIN | OH | 44055-2571 | |
| 5497214 | TONY LOOKINGELK | 3236 4TH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5497215 | TONY LORICCO | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 5497216 | TONY LUMIBAO | 1431 RENOWN DR | | | | TRACY | CA | 95376 | |
| 5497217 | TONY MABALLANES | 6865 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | |
| 5497218 | TONY MCCLOUD | 4306 KERSHAW DR | | | | SNELLVILLE | GA | 30019 | |
| 5497219 | TONY MEDINA | 5242 ESSTS | | | | ARVADA | CO | 80002 | |
| 5497220 | TONY MELISSA NICKISCH BENNETT | 3101 WASHINGTON ST LOT3 | | | | BELLEVUE | NE | 68005 | |
| 5497221 | TONY MIMS | 19210 CARRANZA LN | | | | SANTA CLARITA | CA | 91350 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497223 | TONY MORRIS | 1711 LAKEFRONT AVE | | | | CLEVELAND | OH | 44102 | |
| 5497224 | TONY MOTE | 1230 JENKINS ST | | | | ROCK HILL | SC | 29732 | |
| 5497225 | TONY NORRIS | 227 MAPLE DR | | | | ANDERSON | SC | 29621 | |
| 5497226 | TONY OLIVERI | 8340 FALCON DR | | | | LIVERPOOL | NY | 13090 | |
| 5497227 | TONY ORIGER | 331 200TH AVE | | | | FAIRMONT | MN | 56031 | |
| 5497229 | TONY PERRY | PO BOX 624 | | | | TEMPLE HILLS | MD | 20757 | |
| 5497230 | TONY PRICE | 301 CHAPPAREL | | | | HAZ | MO | 63042 | |
| 5497232 | TONY RAMOS | 332 FAIR OAKS ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5497234 | TONY REESE | 7901 COTTONLEAF WAY | | | | SACRAMENTO | CA | 95828 | |
| 5497235 | TONY RUDD | 7812 N 100 W | | | | DELPHI | IN | 46923 | |
| 5497236 | TONY SANCHEZ | 21 GAVEN ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5497237 | TONY SCARDINO | 4021 RIDGEBROOK DR | | | | ARLINGTON | TX | 76015 | |
| 5497238 | TONY SHEPARD | 4796 LEEDSTOWN RD | | | | COLONIAL BEACH | VA | 22443 | |
| 5497239 | TONY SLAJS | 41101 SAINT ANTHONY DRIVE | | | | FREMONT | CA | 94539 | |
| 5437433 | TONY STEEN | 201 GEYER ROAD | | | | SCOTTS VALLEY | CA | 95066 | |
| 5497240 | TONY STEVENS | 4330 N CAMPBELL AVE | | | | TUCSON | AZ | 85718 | |
| 5497241 | TONY TANNER | 306 RIDDLEVILLE ROAD | | | | SANDERSVILLE | GA | 31082 | |
| 5497243 | TONY TAYLOR | 1320 KING ST | | | | DANVILLE | IL | 61832 | |
| 5497244 | TONY THOMAS | 8831 FUCHSIA CT | | | | GILROY | CA | 95020 | |
| 5497245 | TONY TORRES | 3613 W WHITENDALE AVE | | | | VISALIA | CA | 93277 | |
| 5497246 | TONY TRAN | 16302 HOLLYWOOD LN | | | | HUNTINGTN BCH | CA | 92649 | |
| 5497247 | TONY TRUJILLO | 329 12 ADAMS ST | | | | COALINGA | CA | 93210 | |
| 5497248 | TONY ULBRECH | 1290 PARKVIEW AVE | | | | WINONA | MN | 55987 | |
| 5497249 | TONY VALVERDE | 936 5TH ST | | | | MONTEBELLO | CA | 90640 | |
| 5497250 | TONY VICKERY | 229 NORTH W ST | | | | LOMPOC | CA | 93436 | |
| 5497251 | TONY VIGIL | 3161 SOUTH VUNAN | | | | MAGNA | UT | 84044 | |
| 5497252 | TONY VO | 14210 BARON OAKS DRIVE | | | | HOUSTON | TX | 77069 | |
| 5497253 | TONY VOLTAGGIO | 6501 HARDING PIKE T25 | | | | NASHVILLE | TN | 37205 | |
| 5497254 | TONY VONBARGEN | 917 PIONEER RD | | | | RED WING | MN | 55066 | |
| 5497255 | TONY WADDELL | 616 HALL FARMER RD | | | | BLAIRS | VA | 24527 | |
| 5497256 | TONY WALSER | 690 LAZY RIVER DR | | | | LEXINGTON | NC | 27295 | |
| 5497257 | TONY WHALEY | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | |
| 5497258 | TONY WHITE | 14227 LINCOLN | | | | DOLTON | IL | 60419 | |
| 5497259 | TONY WILLIAMS | 1919 HS ST | | | | LAS VEGAS | NV | 89016 | |
| 5497260 | TONY WILSON | 5105 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5497261 | TONY YORK | 1712 AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5497262 | TONY ZUMBRO | 3370 LICKING RD | | | | MCCONNELSVL | OH | 43756 | |
| 5497263 | TONYA ABBOTT | 1835 OSBAND AVE | | | | LANSING | MI | 48910 | |
| 5497264 | TONYA ARCHAMBEAULT | 2772 CR 415 C | | | | LAKE PANASOFFKEE | FL | 33538 | |
| 5497265 | TONYA ASHLEY | 4436 BEERS ST | | | | FORT CAMPBELL | KY | 39501 | |
| 5497266 | TONYA AYERS | 8767 HAW RIVER RD | | | | KKERNERSVILLE | NC | 27284 | |
| 5497267 | TONYA BACHELOR | 100 DANCER DR | | | | HOPE HULL | AL | 36043 | |
| 5497268 | TONYA BAHRS | 2541 DERBY DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5497269 | TONYA BANHOLZER | 65 WILLIAMS STREET EX APT 1 | | | | B FALLS | VT | 05101 | |
| 5497270 | TONYA BASS | 3101 SHERMAN AVE NW | | | | WASHINGTON | DC | 20010 | |
| 5497271 | TONYA BEASLEY | 4012 WEST DOGWOOD AVENUE | | | | CHESTER | VA | 23831 | |
| 5497272 | TONYA BECHTELHEIMER | 1226 MAIN ST APT 2 | | | | NORTHAMPTON | PA | 33541 | |
| 5497274 | TONYA BLACKSHIRE | 5 WORTH ST | | | | GREENVILLE | SC | 29617 | |
| 5497275 | TONYA BLAIR | 7021 VILLAGE GREEN DR | | | | STOCKTON | CA | 95210 | |
| 5497276 | TONYA BLANKENSHIP | 3559 STATE HIGHWAY 319 | | | | HARDY | KY | 45301 | |
| 5497277 | TONYA BOSWCLL | 122 E SAWMILL ROAD | | | | FARMERBURG | IN | 47850 | |
| 5497278 | TONYA BOWMAN | 48 STAPLES RD | | | | ERIN | NY | 14838 | |
| 5497279 | TONYA BOYER | 19131 MOROSS RD | | | | DETROIT | MI | 48224 | |
| 5497280 | TONYA BROCKINGTON | 32 LEMMON ST | | | | SUMTER | SC | 29150 | |
| 5497281 | TONYA BROGDON | 105 E 3RD ST | | | | ERIE | PA | 16507-1503 | |
| 5497282 | TONYA BROWN | 246 RANDOLPH ST | | | | GREAT BEND | PA | 18821 | |
| 5497283 | TONYA BURNS | 1014 35TH ST | | | | ROANOKE | VA | 24017 | |
| 5497284 | TONYA CALDWELL | 23748 FREEZEOUT RD | | | | CALDWELL | ID | 83607 | |
| 5497285 | TONYA CALLOWAY | 467 CATTLE CREEK RD | | | | ROWESVILLE | SC | 29133 | |
| 5497286 | TONYA CAMPER | 2217 NORTH 29TH STREET | | | | RICHMOND | VA | 23223 | |
| 5497287 | TONYA CARDWELL | 424 E WAGNER | | | | DECATUR | IL | 62526 | |
| 5497288 | TONYA CASS | 3282 EASTSIDE HWY | | | | GROTTOES | VA | 24441 | |
| 5497289 | TONYA CHAMBERLAIN | 7110 S MORGAN ST | | | | CHICAGO | IL | 60621 | |
| 5497290 | TONYA CHARLES | 1356 JARECKI AVE | | | | HOLLY HILL | FL | 32117 | |
| 5497291 | TONYA CHRISTIANSON | 2840 HAMPSHIRE AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5497292 | TONYA CHRISTOPHER | 2302 SAN DIEGO RD | | | | JACKSONVILLE | FL | 32207 | |
| 5497293 | TONYA CLARK | 8543 MIDWOOD AVE | | | | BERKELEY | MO | 63134 | |
| 5497294 | TONYA CLAYTON | 512 WEST CRESCENT DRIVE | | | | LAKELAND | FL | 33805 | |
| 5497295 | TONYA COLEMAN | 51382 VILLAGE EDGE N | | | | NEW BALTIMORE | MI | 48047 | |
| 5497296 | TONYA CZARSKI | 1462 REALTY RD A | | | | RAMONA | CA | 92065 | |
| 5497297 | TONYA D BOATWRIGHT | 14727 BRITON COVE DRIVE | | | | HOUSTON | TX | 77084 | |
| 5497298 | TONYA DARBY | 10707 HEATHERLEIGH DR | | | | CHELTENHAM | MD | 20623 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497299 | TONYA DAVIS | 8616 SOUTH ESSEX | | | | CHICAGO | IL | 60617 | |
| 5497300 | TONYA DEFFENBACHER | 4586 SOUZA CT | | | | EUGENE | OR | 97402 | |
| 5497301 | TONYA DEITERING | 3337 RD I | | | | LEIPSIC | OH | 45856 | |
| 5497302 | TONYA DEVINEY | 1552 WHITESIDES RD | | | | FOREST CITY | NC | 28043 | |
| 5497303 | TONYA DILLON | PO BOX 496 | | | | HILLSBORO | OH | 45133 | |
| 5497304 | TONYA DIXON | 324 CARRAIAGE LN | | | | NORTH AUGUSTA | SC | 29841 | |
| 5437435 | TONYA DOAK | 194 SHANNOCK VILLAGE ROAD | | | | SHANNOCK | RI | 02875 | |
| 5497305 | TONYA E DOUSE | 320 HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5497306 | TONYA EDGERTON | 444 BEAUCATCHERRD | | | | ASHEVILLE | NC | 28805 | |
| 5497307 | TONYA EVANS | 1255 RAUM ST NE UNIT 1 | | | | WASHINGTON | DC | 20002 | |
| 5497308 | TONYA FAIR | 1843 N NATCHEZ | | | | CHICAGO | IL | 60651 | |
| 5497309 | TONYA FAISON | 1215 MILTON AVE | | | | SYRACUSE | NY | 13204 | |
| 5497310 | TONYA FATTE | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5497311 | TONYA FEDEROFF | 1209 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5497312 | TONYA FORD | 15593 S PLAZA DR | | | | TAYLOR | MI | 48180 | |
| 5497313 | TONYA FOX | 17A HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5497314 | TONYA GARNER | 111 MARYLAND | | | | ST PAUL | MN | 55106 | |
| 5497315 | TONYA GEIB | 811 DIVISION STREET | | | | WAUSAUKEE | WI | 54177 | |
| 5497316 | TONYA GHEEN | 521 SHERIDAN ST | | | | ZANESVILLE | OH | 43701 | |
| 5497317 | TONYA GIBB | 722 HAYES ST SW | | | | CENTRALIA | WA | 98512 | |
| 5497318 | TONYA GLASS | 1102 KEELING DR | | | | KEELING | VA | 24566 | |
| 5497319 | TONYA GLOVER | 527 FITCH RD | | | | ROCKFORD | IL | 61109 | |
| 5497320 | TONYA GONZALES | 5466 N 26TH ST | | | | GLENDALE | WI | 53209 | |
| 5497321 | TONYA GOODRICH | 10500 LILAC AVE | | | | SAINT LOUIS | MO | 63137 | |
| 5497322 | TONYA GOODWIN | 238 WHITTON LANE | | | | COLUMBIA | SC | 29229 | |
| 5497323 | TONYA GRANT | 2035 TIMONTHY ROAD APT H3 | | | | ATHENS | GA | 30606 | |
| 5497324 | TONYA GREENE | 1105 W STOKES ST | | | | CHINA GROVE | NC | 28023 | |
| 5497325 | TONYA GREGG | 15 BOWLING GREEN PLACE | | | | EAST HAMPTON | NY | 11937 | |
| 5497326 | TONYA GRIFFIN | 2641 S MAIN ST APT B | | | | ELKHART | IN | 46517 | |
| 5497327 | TONYA GUICE | 625 CRANE DR | | | | SUISUN CITY | CA | 94585 | |
| 5497328 | TONYA HANSON | 1601 W 4TH ST APT 13 | | | | DEQUINCY | LA | 70633 | |
| 5497329 | TONYA HARRISON | 16314 WAYNE ST | | | | UNION | MI | 49130 | |
| 5497330 | TONYA HARTLEY | 123 PLOT AVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5497331 | TONYA HEATH | 904 LISBON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5497332 | TONYA HENDERSON | 4996 OLEATHA | | | | STLOUIS | MO | 63139 | |
| 5497333 | TONYA HERNANDEZ | 4101 TILLAMOOK AVE | | | | LAS VEGAS | NV | 89115 | |
| 5497334 | TONYA HERRANDEZ | 2800 CEDAR ST | | | | PUEBLO | CO | 81005 | |
| 5497335 | TONYA HOLLOWAY | 39552 JARRELL DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5497336 | TONYA HOLMES | 3350 THOMAS AVE | | | | MIAMI | FL | 33133 | |
| 5497337 | TONYA J WHALEY | 4214 BETHEL CHURCH RD | | | | COLUMBIA | SC | 29206 | |
| 5497338 | TONYA JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | |
| 5497339 | TONYA K WINEMILLER | 33029 BRUNSWICK | | | | EAST BRUNSWICK | IL | 60401 | |
| 5497340 | TONYA KEIM | 15732 COUNTY 5 | | | | SPRING VALLEY | MN | 55975 | |
| 5497341 | TONYA KELLY-SCOTT | 617 SW 69TH TER APT B | | | | GAINESVILLE | FL | 32607 | |
| 5437437 | TONYA KENT | PO BOX 2185 | | | | GARFIELD | NJ | 07026 | |
| 5497342 | TONYA KEYS | 5224 ALCOTT | | | | ST LOUIS | MO | 63120 | |
| 5497343 | TONYA KILPATRICK | 255 CO RD 1134 | | | | CULLMAN | AL | 35057 | |
| 5497344 | TONYA KIM | PO BOX 130 BLANCO | | | | BLANCO | TX | 78606 | |
| 5497345 | TONYA KING | 81 SANTANGELO CIR | | | | MIDDLETOWN | CT | 06457 | |
| 5497346 | TONYA KNIGHTEN | 14860 GRANDVILLE | | | | DETROIT | MI | 48219 | |
| 5437439 | TONYA KOEHLER | 5661 PEACOCK LANE | | | | RIVERSIDE | CA | 92505 | |
| 5497347 | TONYA L LIPSEY | 9546 GRAYFIELD | | | | REDFORD | MI | 48239 | |
| 5497348 | TONYA LARRY ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5497349 | TONYA LAVENDER | 505 CENTER AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5497350 | TONYA LEAHY | 235 IRONSTONE RIDGE RD | | | | LANCASTER | PA | 17603 | |
| 5497351 | TONYA LECLERC | 345 RIMMON STAPT1 | | | | MANCHESTER | NH | 03102 | |
| 5497353 | TONYA LEWIS | 1563 E NORTHERN PARKWAY | | | | BALTIMORE | MD | 21239 | |
| 5497354 | TONYA LINDSEY | 7335 ARCHSINE LN | | | | LAUREL | MD | 20707 | |
| 5497355 | TONYA LOTT | 2237 BRANCH RD | | | | MONCKS CORNER | SC | 29461 | |
| 5497356 | TONYA LYNCH | 15830 FAIRMOUNT | | | | DET | MI | 48205 | |
| 5497357 | TONYA M DOMINGUEZ | 35635 GLACIER DR | | | | WINCHESTER | CA | 92596 | |
| 5497358 | TONYA M ROGERS | 10401 W ASHBROOK PL | | | | AVONDALE | AZ | 85392 | |
| 5497359 | TONYA MAJJETTE | 1515 DIRTY BRANCH RD | | | | CONWAY | SC | 29526 | |
| 5497360 | TONYA MARSHALL | 751 WEIRICH AVE APT 5 | | | | WASHINGTON | PA | 15301 | |
| 5497361 | TONYA MARTIN | 35 DUDLEY AVE | | | | WARWICK | RI | 02889 | |
| 5497362 | TONYA MATTHEWS | 306 E FIRST STREET | | | | TUSCUMBIA | AL | 35674 | |
| 5497363 | TONYA MCALPIN | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5497364 | TONYA MCDANIEL | 218 STOUT ST | | | | DENVER | CO | 80205 | |
| 5497365 | TONYA MCDONALD | 853 YONDOTA ST | | | | TOLEDO | OH | 43605 | |
| 5497366 | TONYA MCQUEEN | 1001-1099 JERRYS RUN RD | | | | APPLE GROVE | WV | 25502 | |
| 5497367 | TONYA MILLER | 1504 N MONTFORD AVE | | | | BALTIMORE | MD | 21213 | |
| 5497368 | TONYA MOBLEY | 1053 ARLINGTON | | | | INKSTER | MI | 48141 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497369 | TONYA MOORE | 107 SIMIRL STREET | | | | CHESTER | SC | 29706 | |
| 5497370 | TONYA MORGAN | 21472 SHELDON RD | | | | BROOKPARK | OH | 44142 | |
| 5497371 | TONYA OWENS | 1828 BEALL DRIVE | | | | HAMPTON | VA | 23607 | |
| 5497372 | TONYA P GREGG | PO BOX 1286 | | | | WAINSCOTT | NY | 11975 | |
| 5497373 | TONYA PARKER | 5143 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | |
| 5497374 | TONYA PETTAWAY | 55 SCHOOL ST | | | | YONKERS | NY | 10701 | |
| 5497375 | TONYA PITTMAN | 382 E OLNY RD | | | | NORFOLK | VA | 23510 | |
| 5497376 | TONYA POFF | 1425 S GREEN ST | | | | HENDERSON | KY | 42420 | |
| 5497377 | TONYA POWELL | 3635 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5497378 | TONYA PRATT | 6520 DORCCHESTER RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 5497379 | TONYA PRICE | 2118 COLONIAL PL | | | | HYATTSVILLE | MD | 20785 | |
| 5497380 | TONYA PRINCE | 8463 BRAXTED LANE | | | | MANASSAS | VA | 20110 | |
| 5497381 | TONYA R COURTNEY | 104 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5497382 | TONYA REIMINGER | 551 ROLLING HILLS DR | | | | CAPE GIRARDEA | MO | 63701 | |
| 5497383 | TONYA RICHARDSON | 1517 12 DAVIS AVE | | | | PITTSBURGH | PA | 15212 | |
| 5497384 | TONYA ROGERS | 2345 GREEN RIVER RD | | | | HENDERSON | KY | 42420 | |
| 5497385 | TONYA ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5497386 | TONYA RUSSELL | 1533 AVE D | | | | ST LEONARD | MD | 20685 | |
| 5497387 | TONYA SANTIAGO | 29 MAPLE AVE | | | | CARBONDALE | PA | 18407 | |
| 5497388 | TONYA SAVAGE | 6416 109TH AVE NW | | | | TIOGA | ND | 58852 | |
| 5497389 | TONYA SCOTT | 1825 TULANE | | | | NEW ORLEANS | LA | 70123 | |
| 5497390 | TONYA SHANNON | 308 RUTLEDGE ST | | | | SUMTER | SC | 29150 | |
| 5497391 | TONYA SHAW | 725 ROBINWOOD LN | | | | HOPKINS | MN | 55305 | |
| 5497392 | TONYA SHEDRICK | 4116 GLEN ARM AVE | | | | BALTIMORE | MD | 21206 | |
| 5497393 | TONYA SHORTTS | 5203 HUMMINGBIRD WAY | | | | FORT PIERCE | FL | 34951 | |
| 5497394 | TONYA SIMS | 3325 W 23RD ST APT G53 | | | | PANAMA CITY | FL | 32405-1868 | |
| 5497395 | TONYA SMITH | 1663 BAXBURY CT | | | | BALTIMORE | MD | 21217 | |
| 5497396 | TONYA SONGR | 150 WOOD AVE 133 | | | | OAKDALE | CA | 95361 | |
| 5497397 | TONYA SOUTHERLAND | 128 CRABAPPLE RDG | | | | CLYDE | NC | 28721 | |
| 5497398 | TONYA STANLEY | 2382 HOBERSTICK SCHOOL RD | | | | FESTUS | MO | 63028 | |
| 5497400 | TONYA SUTTON | 2425 IDLEWILDE DRIVE | | | | MIDLAND | TX | 79707 | |
| 5497401 | TONYA TAYLOR | 4081 VICTORIA ST | | | | PAHRUMP | NV | 89048 | |
| 5497402 | TONYA THANHAUSER | 315 MAIN ST | | | | FREEMANSBURG | PA | 18017 | |
| 5497403 | TONYA THOMAS | 5370 E CRAIG RD APT 2320 | | | | LAS VEGAS | NV | 89115 | |
| 5497404 | TONYA TITTLE | 7562 SW 81ST TERR | | | | BUSHNELL | FL | 33513 | |
| 5497405 | TONYA TRIPLETT | 2161 WEST 95TH | | | | CLEVELAND | OH | 44102 | |
| 5497406 | TONYA TURNER | 2609 MOUNTION LANREL | | | | ANTIOCH | TN | 37013 | |
| 5497407 | TONYA URBAN | 3220 BUTLER AVE | | | | STEGER | IL | 60475 | |
| 5497408 | TONYA VANSYCKLE | 9440 W 800 N | | | | SHIPSHEWANA | IN | 46565 | |
| 5497409 | TONYA WARD | 7136 TRISTEN CIR | | | | STOCKTON | CA | 95210 | |
| 5497410 | TONYA WASHINGTON | 5933 BUCKWOOD MOTE ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5497411 | TONYA WHEAT | 998 BAYLESS RD | | | | JONESBOROUGH | TN | 37659 | |
| 5497412 | TONYA WILKERSON | 2712 BROAD ST | | | | DURHAM | NC | 27704 | |
| 5497413 | TONYA WILLIAMS | 1412 GREY KNOLL CIR | | | | N LAS VEGAS | NV | 89031 | |
| 5497414 | TONYA WILLIS | 10338 SHOSHONE AVE | | | | RIVERSIDE | CA | 90044 | |
| 5497415 | TONYA WILSON | 4945 NORTHCOTE | | | | EAST CHICAGO | IN | 46312 | |
| 5497416 | TONYA WOODS | 13118 ALEXANDRIAN DR | | | | OPALOCKA | FL | 33055 | |
| 5497417 | TONYA WOOLFORD | 505 EAST COLLEGE AVE | | | | SALISBURY | MD | 21804 | |
| 5497418 | TONYAL ROBINSON | 205 MITCHELL AVE | | | | SYRACUSE | NY | 13207 | |
| 5497419 | TONYAN PRIDGEN | 2991 WEST SCHOOL HOUSE LANE | | | | PHILADELPHIA | PA | 19144 | |
| 5497420 | TONYAR BRISCO | 4509 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5497421 | TONYAY JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | |
| 5497422 | TONYELLE E RUSHING | 6112 CONDOR CT | | | | PORTAGE | MI | 49024 | |
| 5437441 | TOO MANY AMPS DOT COM LLC | 3220 PEPPER LN | | | | LAS VEGAS | NV | 89120-2743 | |
| 5497423 | TOODLE DIANE | 114 BANKS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5497424 | TOODLELEE ANDREERICA | 1533 KARA COURT | | | | FAYETTEVILLE | NC | 28304 | |
| 4881812 | TOOELE TRANSCRIPT BULLETIN | P O BOX 390 | | | | TOOELE | UT | 84074 | |
| 5497425 | TOOELE VALLEY SALES AND SERVIC | 398 N Main St | | | | Tooele | UT | 84074 | |
| 5477631 | TOOGOOD NECOLE | 1919 LARKHALL RD | | | | BALTIMORE | MD | 21222-5633 | |
| 5477632 | TOOHEY ANGELA | 2011 GARDENIA DR | | | | FORNEY | TX | 75126 | |
| 5497426 | TOOK V | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | |
| 5497427 | TOOKE KELLY | 1920 W 58 ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5497428 | TOOKE VICKI | 7734 N POINTE ST | | | | MILWAUKEE | WI | 53224 | |
| 5497429 | TOOKE VICKI L | 7004 N 43RD ST | | | | MILWAUKEE | WI | 53224 | |
| 5437443 | TOOKER CLIFTON AND TINA TOOKER | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5497430 | TOOKER MARIE | 1040 FLANDERS ROAD | | | | FLANDERS | NY | 11901 | |
| 5497431 | TOOKES COURTNEY | 1514 NORTHWEST DR APT 14 | | | | ATLANTA | GA | 30318 | |
| 5497432 | TOOKES KISTAL K | 421 N SUMTER ST | | | | OGLETHORPE | GA | 31068 | |
| 5497433 | TOOKES MARQUITA | 3426 BRICKPLANT RD | | | | RINGGOLD | LA | 71068 | |
| 5437445 | TOOKES THERESA | -1505 CARMEN PL | | | | WOOOBRIDGE | VA | | |
| 5477633 | TOOKES VALERIE | 220 JOHN ST APT B | | | | OAKLAND | CA | 94611-4708 | |
| 5477634 | TOOKS CATHERINE | 601 S LEE ST | | | | BLOOMINGTON | IL | 61701-5109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497434 | TOOL PLUS DISCOUNT | 84 E UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| 5497435 | TOOL REPAIR PRECISION | 4211 SUNSET LN | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5437446 | TOOL SHACK | 840 N EUCLID ST | | | | ANAHEIM | CA | 92801 | |
| 5497436 | TOOLE ANGELA | 454 GRAY FOX RD | | | | ROSMAN | NC | 28772 | |
| 5497437 | TOOLE GLENNIS S | P O BOX 562 | | | | FOUNTAIN | FL | 32438 | |
| 5497438 | TOOLE JENNIFER H | 7511 N MYSTIC CANYON DR | | | | TUCSON | AZ | 85718 | |
| 5497439 | TOOLE JOSH | 4221 S 6TH STREET F46 | | | | MILWAUKEE | WI | 53221 | |
| 5497440 | TOOLE MADONNA | 115 HICKORY ST | | | | BARNWELL | SC | 29812 | |
| 5477635 | TOOLE NAOMI | 1925 W 62ND ST | | | | TULSA | OK | 74132-1918 | |
| 5497441 | TOOLE VICTORIA | 1402 GREENWOOD DR | | | | DOTHAN | AL | 36301 | |
| 5497442 | TOOLEY JENNIFER | 2415 DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5437448 | TOOLRAGECOM | 36 SUMMER DR | | | | DILLSBURG | PA | 17019 | |
| 5437450 | TOOLS PLUS | 60 SCOTT ROAD | | | | PROSPECT | CT | 06712 | |
| 5497443 | TOOMBS AUDREY | 13720 REVERE LANDING DRIVE | | | | TAMPA | FL | 33613 | |
| 5497444 | TOOMBS CATLER | 112 30TH AVE | | | | COLS | GA | 31906 | |
| 5497445 | TOOMBS CHATORA | 1503 9TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5497446 | TOOMBS ELLEN | 3718 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5497447 | TOOMBS KAMDEN | PO BOX 54 | | | | PITTSVIEW | AL | 36871 | |
| 5497448 | TOOMBS TAMMY | 910 NE TORTOISE DR 3 | | | | LAWTON | OK | 73507 | |
| 5497449 | TOOMBS TENESHA | 358 BAILEY DR | | | | CHASE CITY | VA | 23924 | |
| 5497450 | TOOMBS TRACY | 104 BIG LAKE DR | | | | DOUGLAS | GA | 31535 | |
| 5497451 | TOOMER CAROL B | 679 NW 50ST | | | | MIAMI | FL | 33127 | |
| 5497452 | TOOMER CASHAIRA | 1221 BB KING RD | | | | INDIANOLA | MS | 38751 | |
| 5497453 | TOOMER DANIELLE | 10740 WASHINGTON ST APT 105 | | | | PEMBROKE PINES | FL | 33024 | |
| 5497454 | TOOMER KONTRINA | 88 N FRONTAGE RD | | | | FORSYTH | GA | 31029 | |
| 5497455 | TOOMER MARY | 308 WUNDERLICH AVE | | | | BARBERTON | OH | 44203 | |
| 5477636 | TOOMER MYLA | 507 SWIFT ST APT M3 | | | | ALBANY | GA | 31705-2082 | |
| 5477637 | TOOMEY DAVID | 60 GRACE DR TDATA | | | | POWELL | OH | 43065 | |
| 5477638 | TOOMEY JOSHUA | 1834A HILL DRIVE | | | | FORT GORDON | GA | 30905 | |
| 5497452 | TOOMEY NIAMH A | 15 GARDEN STREET | | | | AUBURN | MA | 01501 | |
| 5497456 | TOOMEY VIRGINIA | POB 43 | | | | LAKELAND | MI | 48143 | |
| 5497457 | TOON CAROL | 3550 CLEVELAND AVE | | | | CHEYENNE | WY | 82001 | |
| 5497458 | TOON DEREK | 10935 TERRA VISTA PARKWAY | | | | CUCAMONGA | CA | 91730 | |
| 5497459 | TOON NICKY | 1167 N 11TH ST | | | | PADUCAH | KY | 42001 | |
| 5497460 | TOONBS AUDREY | 13720 REVERE LANDING DR | | | | TAMPA | FL | 33613 | |
| 5497461 | TOONE BRITTANY | 1066 YELLOWSTONE AVE | | | | POCATELLO | ID | 83221 | |
| 5497462 | TOONE EBONY | 115 OLD SHORT HILLS RD | | | | WEST ORANGE | NJ | 07052 | |
| 5477639 | TOONEY DANELLE | 2488 MARION AVE | | | | GREENFIELD | IA | 50849 | |
| 5437454 | TOONEY TOWN EARLY LE | 200 E JOPPA ROAD 301 FRADKIN WEBER PA | | | | TOWSON | MD | | |
| 5477640 | TOOTHAKER PETE | 19676 STOUGHTON DR | | | | STRONGSVILLE | OH | 44149-5656 | |
| 5477641 | TOOTHE DONALD | 498 NW 22ND AVE | | | | BOCA RATON | FL | 33486-3129 | |
| 5497464 | TOOTHMAN DOUG | 709 EAST 4TH STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5497465 | TOOTHMAN EDDIE | 306 SYCAMORE ST | | | | CARMI | IL | 62821 | |
| 5497642 | TOOTHMAN PAUL | 1412 THE TER | | | | HAGERSTOWN | MD | 21742-3203 | |
| 5477643 | TOOTHMAN PHILIP | 16907 W HUDSON POND RD | | | | LINCOLN | DE | 19960 | |
| 5497466 | TOOTHMAN RACHEL | 311 AARON HOLLAND RD | | | | JESUP | GA | 31545 | |
| 5497467 | TOOTIE WHITE | 228 ELIZABETH AVE | | | | WAYNESBORO | VA | 22980 | |
| 5497468 | TOOTOO HANISERI F | 4225 S BROADWAY AVE | | | | SPRINGFIELD | MO | 65810 | |
| 5497469 | TOOTOO NALANI | 87-144 HELELUA STREET | | | | WAIANAE | HI | 96792 | |
| 5437456 | TOP APEX ENTERPRISES LTD | UNIT 105FWING ON PLAZA | 62 MODY ROAD | | | KOWLOON | | | HONG KONG |
| 5497470 | TOP APEX ENTERPRISES LTD | UNIT NO. 105F WING ON PLAZA | 62 MODY ROAD | | | KOWLOON | | | HONG KONG |
| 5497471 | TOP CENTURY ENTERPRISES LTD | UNIT 7-816FBLK ANEW TRADE PLAZA | 6 ON PING STREET SHU LEK YUEN | | | NEW TERRITORIES | | | HONG KONG |
| 5497472 | TOP GUN TOP GUN | 1427 MELON ST UNIT 203 | | | | PHILADELPHIA | PA | 19130 | |
| 5437458 | TOP LOWRIDER | PO BOX 4011 | | | | ONTARIO | CA | 91761 | |
| 4880379 | TOP NOTCH LAWN CARE INC | P O BOX 121591 | | | | W MELBOURNE | FL | 32912 | |
| 5437460 | TOP ONE INTERNATIONAL CORP | 10 BOND ST STE 1 | | | | GREAT NECK | NY | 11021-2455 | |
| 5497473 | TOP PAPER | H-1 NORUEGA ST | | | | OASIS GARDENS GUAYNA | PR | 00939 | |
| 5497474 | TOP PAPER PRINTING | OASIS GDNS N-1 NORUEGA ST | | | | GUAYNABO | PR | 00969 | |
| 4882282 | TOP SHELF BEVERAGE DIST CO LLC | P O BOX 5326 | | | | FLORENCE | SC | 29501 | |
| 5437462 | TOP TIER II LLC DBA CEDAR RAPI | 4601 8th Avenue | | | | Marion | IA | 52302 | |
| 5477644 | TOPASNA HENRY | 15516 MARTINEAU ST | | | | HOUSTON | TX | 77032-2058 | |
| 5497475 | TOPAUM WILLIAM | 720 W MAIN | | | | RIVERTON | WY | 82501 | |
| 5437464 | TOPBUYBACK LLC | 8424 Santa Monica Blvd | | | | Los angeles | CA | 90069 | |
| 5477645 | TOPE CHRIS | 1351 COTTONWOOD RD CHRISTIAN043 | | | | ROGERSVILLE | MO | 65742 | |
| 5477646 | TOPE MONISHA | 941 ROSELMA PL | | | | PLEASANTON | CA | 94566-7455 | |
| 5497476 | TOPEL CHRISTINE | 1684 TANGLEWOOD AVE | | | | HANOVER PARK | IL | 60133 | |
| 4867922 | TOPET USA INC | 4833 FRONT ST B STE 501 | | | | CASTLE ROCK | CO | 80104 | |
| 5497477 | TOPETE DEBRA J | 409 E BEACH STREET APT F | | | | WATSONVILLE | CA | 95076 | |
| 5477647 | TOPETE MARIA | 202 CHARLES ELMORE DR | | | | EL CENTRO | CA | 92243-6713 | |
| 5497478 | TOPETE MARIBEL | 1873 STARDUST COURT | | | | SANTA CLARA | CA | 95050 | |
| 5497479 | TOPETE SAEEDA | 209 SPEARS DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5477648 | TOPF MARSHA | 20701 N SCOTTSDALE RD STE 27 | | | | SCOTTSDALE | AZ | 85255-6413 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4819 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477649 | TOPHAM JEFFERY | 7825 S BAJA STONE AVE | | | | TUCSON | AZ | 85756-8476 | |
| 5477650 | TOPIK LARRY | 5226 POPE RD | | | | SCOTTSVILLE | KY | 42164 | |
| 5477651 | TOPLIFFE ANDREW | 84 MODENA DR | | | | CONCORD | NH | 03303-1550 | |
| 5497480 | TOPLIN LATOSHIA | 709 S MAIN ST | | | | MISHAWAKA | IN | 46544 | |
| 5497481 | TOPLINE FURNITURE WAREHOUSE CO | 1455 W. Thorndale Ave. | | | | Itasca | IL | 60143 | |
| 4880844 | TOPMOST CHEMICAL & PAPER CORP | P O BOX 18913 | | | | MEMPHIS | TN | 38118 | |
| 5477652 | TOPPER CHRIS | 1467 TREAT BLVD APT 1032 | | | | WALNUT CREEK | CA | 94597-7511 | |
| 5477653 | TOPPER STACEY | 17 S SCHOOL LANE | | | | SOUDERTON | PA | 18964 | |
| 5477654 | TOPPERS TEJAS | 501 COUNTY ROAD 2510 | | | | ALTO | TX | 75925 | |
| 5497482 | TOPPIN BRAD | 7631 HWY 99 N | | | | PANTEGO | NC | 27860 | |
| 5477655 | TOPPIN ROCHEL | 3216 PARK AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5436746 | TOPPIN ROCHEL C | 3216 PARK AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5497484 | TOPPS ANNETTE | 905 W 26TH ST APT 96 | | | | LYNN HAVEN | FL | 32444 | |
| 4873251 | TOPPS COMPANY INC | BOX 4050 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | |
| 5497485 | TOPPS RONI | 394 HUNTER AVENUE | | | | PASS CHRISTIAN | MS | 39571 | |
| 4873468 | TOPS DRESS INC | 1068 CAPITOLA DR | | | | DURHAM | NC | 27713 | |
| 5497486 | TORA MEDLIN | 12 HARDING AVE | | | | BLOOMFIELD | CT | 06002 | |
| 5497487 | TORAIN MONICA | 6 MONARCH COURT | | | | COCKEYSVILLE | MD | 21030 | |
| 5497488 | TORAIN RHONDA | 1635 N WOLFE ST | | | | BALTIMORE | MD | 21213 | |
| 5497489 | TORAIN TIAWAN | 518 WESTVIEW DRIVE | | | | DANVILLE | VA | 24541 | |
| 5497490 | TORAINE MANLEY | 5807CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5497491 | TORAL CHRISTINE | 1931 E MEATS AVE | | | | ORANGE | CA | 92865 | |
| 5497492 | TORAL MARTIN L | 103 LANCELOT | | | | CALDWELL | ID | 83605 | |
| 5497493 | TORAL N DESAI | 2727 FAIRFIELD COMMONS | | | | BEAVER CREEK | OH | 45431 | |
| 5497494 | TORANDA SINGLETARY | 5844 S 37TH CT | | | | GREENACRES | FL | 33463 | |
| 5497495 | TORBERT DUANE | 43418 LONGVIEW DR | | | | ASHBURN | VA | 20147 | |
| 5497496 | TORBERT NICOLE | 3417 CONNETICUT AVE | | | | KENNER | LA | 70065 | |
| 4869035 | TORBIK SAFE & LOCK INC | 575 S MAIN ST | | | | WILKES BARRE | PA | 18701 | |
| 5497497 | TORBIT JOI | PO BOX 3109 | | | | BALTIMORE | MD | 21203 | |
| 5497498 | TORBOLI MONICA | 312 FOURTH STREET | | | | SHENANDOAH JUNCT | WV | 25442 | |
| 5477656 | TORBOR DESANDRA | 9494 HUMBLE WESTFIELD RD APT 1124 | | | | HUMBLE | TX | 77338-5251 | |
| 5497499 | TORBOR LAQUINTA | 1118 KINLER ST | | | | LULING | LA | 70070 | |
| 4870868 | TORCO SUPPLY CO INC | 800 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235 | |
| 5477657 | TORDA CAROL | 94-1149 HINAEA ST | | | | WAIPAHU | HI | 96797 | |
| 5497500 | TORE JONES | 320AVON LAKE DR AMPT203 | | | | DURHAM | NC | 27713 | |
| 5497501 | TOREASE CARAL | 104 BELLE CHASSE | | | | DALLAS | GA | 30157 | |
| 5497502 | TOREE HOMAN | 755 12 EAST 2ND ST | | | | RENO | NV | 89502 | |
| 5497503 | TORRES YETZEBEL | GRAN BAY BEACH RESORT | | | | RIO GRANDE | PR | 00745 | |
| 5497504 | TOREGROSA KARINELL | PO BOX 139 | | | | ARROYO | PR | 00714 | |
| 5497505 | TOREON SEARS | 1113 GOLDEN CREST CIR | | | | BIRMINGHAM | AL | 35209 | |
| 5497506 | TORES LEYDA | HC05 BOX577720 | | | | RIO CANA | PR | 00725 | |
| 5497508 | TOREZ ALBERTO | 7511 ATWELL 38 | | | | HOUSTON | TX | 77081 | |
| 5497509 | TOREZ BRYANT | 4220 E NANCY 1106 | | | | WICHITA | KS | 67208 | |
| 5497510 | TORGERSON ANNE | 250 BALD EAGLE LN | | | | RAPID CITY | SD | 57701 | |
| 5477658 | TORGERSON JENNIFER | 218 WESTHILL DRIVE | | | | WYOMING | DE | 19934 | |
| 5497511 | TORGERSON TIM | 100 SETTLEMENT ROAD | | | | SYLACAUGA | AL | 35151 | |
| 5477659 | TORGERSON WINIFRED | N7126 MALM ROAD N | | | | WINTER | WI | 54896 | |
| 5477660 | TORGUSEN JOHN | 6453 CHEROKEE HILLS DR WINNEBAGO 201 | | | | ROCKFORD | IL | | |
| 5497512 | TORI BEVARD | 4862 SW CHIANTI PL | | | | ALOHA | OR | 97078 | |
| 5497513 | TORI BUGGS | 1027 FROST ST EAST | | | | JACKSONVILLE | FL | 32221 | |
| 5497514 | TORI CARICO | 505752 MEEK RD | | | | CENTERVILLE | IN | 47330 | |
| 5497515 | TORI FOGLE | 13684 ST RT 339 | | | | WATERFORD | OH | 45786 | |
| 5497516 | TORI GARICA | 5313 FAMINGO RD | | | | FORT WORTH | TX | 76119 | |
| 5497517 | TORI L WILLIAMS | 1200 S JAY STR BOX 178 | | | | ABERDEEN | SD | 57401 | |
| 5497518 | TORI MAINOR | 7218 RAMPART RANCH | | | | JACKSONVILLE | FL | 32244 | |
| 5497519 | TORI MILLER | 612 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5497520 | TORI MINDER | 1700 N BAY DR NONE | | | | ELKHART | IN | 46514 | |
| 5497521 | TORI NICHOLAS | 552 RANCHWOOD LANE | | | | FERNLEY | NV | 89408 | |
| 5497522 | TORI PARKER | 4872 DR ELDRIDGE DR | | | | WASHOUGAL | WA | 98671 | |
| 4860125 | TORI RICHARD LTD | 1334 MOONUI STREET | | | | HONOLULU | HI | 96817 | |
| 5497523 | TORI RODRIGUEZ | 3520 CANDLEWOOD DR | | | | BAKERSFIELD | CA | 93306 | |
| 5497524 | TORI SIGRIST | 706 WHITEWATER AVE | | | | SAINT CHARLES | MN | 55972 | |
| 5497525 | TORI TILLISON | 1216 MIDDLE AVE | | | | LORAIN | OH | 44055 | |
| 5497526 | TORI WILLIAMS | 1200 S JAY ST | | | | ABERDEEN | SD | 57401 | |
| 5497527 | TORIA CORNELIUS | 2029 NW 46TH AVE APT E508 | | | | FT LAUDERDALE | FL | 33313 | |
| 5497528 | TORIA NEAL | 7151 COUNTRY OAKS DR | | | | MEMPHIS | TN | 38125 | |
| 5497529 | TORIAN DEAN | 225 VINE ST | | | | FAIRBORN | OH | 45324 | |
| 5497530 | TORIAN VERONICA | 32 TENBROECK PL | | | | RENSSELAER | NY | 12144 | |
| 5497531 | TORIANO PARRISH | 1630 GRASON LN | | | | CROFTON | MD | 21114 | |
| 5497532 | TORIBIO ARACELIS | CALLE GUAJATACA M2 CIUDAD DEL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497533 | TORIBIO DIGNA | 8 HAMILTON | | | | PROVIDENCE | RI | 02907 | |
| 5497534 | TORIBIO MARIEL E | CALLE HILL BROTHERS 2 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477661 | TORIBIO MARTIN | 625 22ND PL E | | | | BRADENTON | FL | 34208-2402 | |
| 5497535 | TORIBIO MELBA J | 86 CHAPIN ST | | | | CHICOPEE | MA | 01013 | |
| 5497536 | TORIBIO MONICA | 1524 72ND STREET COURT EAST | | | | PALMETTO | FL | 34221 | |
| 5497537 | TORIBIO NOLASCO | 624 S SULLIVAN ST | | | | SANTA ANA | CA | 92704 | |
| 5497538 | TORIE HARTLINE | 53 RELIANCE COURT | | | | TELFORD | PA | 18969 | |
| 5497539 | TORIE MCADOO | 32 BROADHEAD AVE | | | | JAMESTOWN | NY | 14701 | |
| 5497540 | TORIE PIGETT | 1821 AUTUMN LN | | | | FLORENCE | SC | 29501 | |
| 5497541 | TORIE TUFF | 46 OAK GREEN DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5497542 | TORIEL FLOT | 366 LILY ST | | | | BOUTTE | LA | 70039 | |
| 5497544 | TORIN BAILEY | 144 MCCAULEY RD | | | | WILMORE | KY | 40390 | |
| 5497545 | TORIN BROWN | 9019 FREDERICK ST | | | | SPRING VALLEY | CA | 91977-5606 | |
| 4867416 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 5437472 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 5437475 | TORIN VON JONES | 31 REGENT STREET | | | | SAN FRANCISCO | CA | 94112 | |
| 5497546 | TORIO LEOMILO | 1724 FILLMORE ST APT 3 | | | | FAIRFIELD | CA | 94533 | |
| 5477662 | TORIS PATRICIA | 814 WARWICK RD | | | | BRICK | NJ | 08724-1033 | |
| 5497547 | TORIVIO CONNIE | 1801 CORDOVA CRT APT 412 | | | | GRANTS | NM | 87020 | |
| 5497548 | TORIVIO ISIS | HES 28D LOW RENT HSG POB 351 | | | | NEW LAGUNA | NM | 87038 | |
| 5477663 | TORKELSON SHAWN | 1308 MONROE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 4868890 | TORKIA INTERNATIONAL INC | 555 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 5477664 | TORKIEH JACK | 383 KIRBY AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5497549 | TORLEAH WASINGTON | 24 FAIRVIEW AVE | | | | RANDOLPH | MA | 02368 | |
| 5497550 | TORLENY LINDA | 43 BEAVER AVE | | | | WHITING | NJ | 08759 | |
| 5437477 | TORLON JOETTA N | 2601 36TH AVE S APT 108 | | | | FARGO | ND | 58104 | |
| 5497551 | TORM MILITZA | 8610 NW 72ND STREET | | | | MIAMI | FL | 33166 | |
| 5497552 | TORMA KATHRYN | 6464 BULLSRM DR | | | | AMHERST | OH | 44001 | |
| 5497553 | TORMOS DELILAH | 2548 FALLON CIR | | | | SIMI VALLEY | CA | 93065 | |
| 5477665 | TORNEY EMILY | 1246 CRESCENDO DR | | | | ROSEVILLE | CA | 95678-5160 | |
| 5477666 | TORNOVISH GRACEANNE | 21 ALLENS LANE NANTUCKET019 | | | | NANTUCKET | MA | | |
| 5497555 | TORO ANDY | URB MONTALVO CARR 303 KM 14 S | | | | CABO ROJO | PR | 00623 | |
| 5497556 | TORO ANGEL M | CARETERA 116 KILOMETRO 19 | | | | GUANICA | PR | 00653 | |
| 5497557 | TORO ANGY | PO BOX 10846 | | | | TOA BAJA | PR | 00953 | |
| 5477667 | TORO ANNA | 1920 S WOOD AVE | | | | LINDEN | NJ | 07036 | |
| 5497558 | TORO ANTONETTE | 91-509 HAPALUA ST | | | | EWA BEACH | HI | 96706 | |
| 5497559 | TORO CARLOS P | 289 HC 2 BOX | | | | CABO ROJO | PR | 00623 | |
| 5497560 | TORO CHARLOTTE | URB RIO CANAS CALLE MISSISIPPI | | | | PONCE | PR | 00728 | |
| 5497561 | TORO EMILIO O | PARQ EL COMBATE 4 CARR 301 KM | | | | BOQUERON | PR | 00622 | |
| 5497562 | TORO GENA | 173 ROBERGE | | | | BANNING | CA | 92220 | |
| 5497563 | TORO JASON | 115 NORTH MILL ST | | | | NANTICOKE | PA | 18634 | |
| 5477668 | TORO JIMMY | 1330 MIAMI DR | | | | CORPUS CHRISTI | TX | 78415-4924 | |
| 5497565 | TORO JORGE | PO BOX 199 | | | | COAMO | PR | 00769 | |
| 5497566 | TORO JOSE R | 43 CLANTOY | | | | SPRINGFIELD | MA | 01104 | |
| 5497567 | TORO JUAN C | CAL LUIS QUINOES | | | | GUANICA | PR | 00653 | |
| 5497568 | TORO LILLIAN | 13160 HEATHER MOSS DRIVE | | | | ORLANDO | FL | 32837 | |
| 5497569 | TORO MARINA | 714 W MONTANA ST | | | | MILWAUKEE | WI | 53215 | |
| 5497570 | TORO MARISEL | RAMIRES DE ARELLANO CUPICH 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5497572 | TORO MELENDEZ G | URBVILLE DEL CARMEN CALLE 13 O30 | | | | GURABO | PR | 00778 | |
| 5403556 | TORO MUNIZ TERESA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5497574 | TORO NICOLE | 45 G HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5477669 | TORO PEDRO | HC 4 BOX 25687 PUERTO RICO | | | | LAJAS | PR | 00667 | |
| 5497575 | TORO ROSA | PO BOX 3080 | | | | SAN GERMAN | PR | 00683 | |
| 5497576 | TORO VANESA | CALLE BTANIA 111 FINAL SAINTH | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497577 | TORO VANESSA | CALLE BETHANIA 101 FINAL SAINT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497578 | TORO WANDA | URB LA FE CALLE PRINCIPA | | | | JUANA DIAZ | PR | 00795 | |
| 5477670 | TOROK CRYSTAL | 3105 STATE ST | | | | ERIE | PA | 16508-2819 | |
| 5405732 | TOROK JASON | 4080 LONG HILL ROAD | | | | MORAVIA | NY | 13118 | |
| 5497579 | TORONTA JENKINS | 3047 MOREHOUSE ST | | | | COLUMBUS | GA | 31906 | |
| 5497580 | TORORIOS DOMINGO | HC O2 BOX 13098 | | | | SAN GERMAN | PR | 00683 | |
| 5497581 | TOROS NICHOLAS | 4744 EAST 90TH ST | | | | GARFIELD | OH | 44125 | |
| 5477671 | TORPEY HEATHER | 8165 SAULSBURY CT | | | | ARVADA | CO | 80003-1619 | |
| 5497582 | TORQUEMEDA ADRIAN | 6921 CR 6120 | | | | SAN JUAN | PR | 00926 | |
| 5497583 | TORRADO ILDA | RES RAMON MARIN SOLAS ED 1 565 | | | | ARECIBO | PR | 00612 | |
| 5497585 | TORRALES MARIA | 2542 N 7TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5497586 | TORRANCE BLANCHE | 1315 HUDSEN AVE | | | | PALATKA | FL | 32177 | |
| 5477672 | TORRANCE CHRISTINE | 9 ROUND LANE | | | | LEVITTOWN | NY | 11756 | |
| 5497587 | TORRANCE KENNETH | 7150 WHARFSIDE | | | | INDPLS | IN | 46214 | |
| 5497588 | TORRANO AMY | 339 LAUREL WAY | | | | MILL VALLEY | CA | 94941 | |
| 5497589 | TORRE ALVIA D | 12249 LOPEZ CANYON RD | | | | SYLMAR | CA | 91342 | |
| 5497590 | TORRE CARLOS L | RES KENNEDY ED 19 APT 157 | | | | MAYAGUEZ | PR | 00680 | |
| 5477673 | TORRE CARMEN D | 1133 GLENMEADOWS DR | | | | LA PORTE | TX | 77571-7808 | |
| 5497591 | TORRE ESAUL D | 6698 W LOUISIANA PL | | | | LAKEWOOD | CO | 80232 | |
| 5497592 | TORRE LEANN M | 471 MERCURY AVE APT 108 | | | | PALM BAY | FL | 32907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477674 | TORRE MARIA L | HC 3 BOX 14067 | | | | AGUAS BUENAS | PR | 00703 | |
| 5497593 | TORRE NANIE | BOX168 PAVILION COURT HATO REY | | | | HATO REY | PR | 00918 | |
| 5477675 | TORRE SARA D | 2154 JEWELL LN | | | | REDDING | CA | 96001-4817 | |
| 5497594 | TORRE VERONICA D | 9817 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | |
| 5497595 | TORRE WILLIAMS | 1768 SEVILLA DR | | | | ROSEVILLE | CA | 95747 | |
| 5497596 | TORRECCA HAYNES | 3222 BRIDWELL DR | | | | LOUISVILLE | KY | 40216 | |
| 5497597 | TORREE HENSON | 13118 11TH ST | | | | BOWIE | MD | 20715 | |
| 5497598 | TORREGROSA AILICEC M | URB JARDINES DE SALINAS F 125 | | | | SALINAS | PR | 00751 | |
| 5497599 | TORREGROSSA CATHERINE | 22 MAPLEWOOD DR | | | | MIDDLETOWN | NJ | 07748 | |
| 5497601 | TORRENCE AUDREY | 16432 PAIGE RD | | | | WOODFORD | VA | 22580 | |
| 5497602 | TORRENCE CALEB | 113 PLYLER ST | | | | PAGELAND | SC | 29728 | |
| 5477676 | TORRENCE DARREN | 1903 WINDWARD DR UNIT B | | | | KILLEEN | TX | 76543-7959 | |
| 5497603 | TORRENCE DERRICK | 2833 WABASH AVE APT1 | | | | KC | MO | 64109 | |
| 5497604 | TORRENCE JOYCE | 4508 BELVOIR DR | | | | GRREENSBORO | NC | 27406 | |
| 5497605 | TORRENCE KEYONNA | 3102 MAXINE AVE | | | | CANTON | OH | 44705 | |
| 5497606 | TORRENCE LOBRYANT | 40S WHITE WATER FALLS DRIVE AP | | | | CHAR | NC | 28217 | |
| 5497607 | TORRENCE MONIKA | 508 TIMOTHY AVE | | | | NORFOLK | VA | 23505 | |
| 5497608 | TORRENCE PATRICIA P | 613 AUTUMN OAKS DR | | | | ST PETERS | MO | 63376 | |
| 5497609 | TORRENCE ROSIE | 309 ALEXANDER ST | | | | MOORESVILLE | NC | 28115 | |
| 5497610 | TORRENCE SHONDREIKA | 7775 NW 27 TH AVE APT 20 | | | | MIAMI | FL | 33147 | |
| 5497611 | TORRENCE TAMIKA | 12350 SW 264 ST | | | | HOMESTEAD | FL | 33032 | |
| 5497612 | TORRENCE TANA | 31-05 49TH ST | | | | WOODSIDE | NY | 11377 | |
| 5477677 | TORRENCE TRACY | 1148 BEECHRIDGE CT | | | | BATAVIA | OH | 45103 | |
| 5497613 | TORRENCIA TIFFANY | 2795 WILD FLOWER LN | | | | SNELLVILLE | GA | 30039 | |
| 5497614 | TORRENS AMBER | 2734 OAKDALE DR WEST | | | | ORANGE PARK | FL | 32073 | |
| 5497615 | TORRENS JOSE | 728 W ERIE AVE | | | | PHILADELPHIA | PA | 19140 | |
| 5497616 | TORRENS MIRIAM E | 3839 BAY CLB CIR | | | | KISSIMMEE | FL | 34741 | |
| 5497617 | TORRENS RAUL | URB PARK GARDENS G33 | | | | SAN JUAN | PR | 00926 | |
| 5497618 | TORRENS SUE E | 2251 N PHILIP ST | | | | PHILADELPHIA | PA | 19133 | |
| 5497619 | TORRENT SANDRA | BO BAYAMON CENTENEJAS 2 | | | | CIDRA | PR | 00739 | |
| 5477678 | TORRERO CHERYL L | 9788 ROCK DOVE LN | | | | HIGHLANDS RANCH | CO | 80129-4305 | |
| 5497621 | TORRES ABIGAIL | HC 3BOX 15628 | | | | LAJAS | PR | 00667 | |
| 5497622 | TORRES ABNERIS | HC2 BOX 7044 TEJAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5497623 | TORRES ACEVEDO NANCY | HC 04 BOX 8297 | | | | UTUADO | PR | 00641 | |
| 5497624 | TORRES ADELITA | 918 EMMA ST | | | | WALLA WALLA | WA | 99362 | |
| 5497625 | TORRES ADOLFINA | 112 REDWOOD AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5497626 | TORRES ADRIAN E | 4024 W OAKDALE AVE 2ND F | | | | CHICAGO | IL | 60641 | |
| 5497627 | TORRES ADRIANA | 1800 SULLIVAN LN APT 137 | | | | SPARKS | NV | 89431 | |
| 5497628 | TORRES AIDA | 342 84 ST | | | | MIAMI BEACH | FL | 33142 | |
| 5497629 | TORRES AIDA R | 342 84 ST APT 5 | | | | MIAMI BEACH | FL | 33142 | |
| 5497630 | TORRES ALBERT | 8421 SOUTH OBT | | | | BLAINE | MN | 55429 | |
| 5497631 | TORRES ALBERTO | CALLE BETANIA PARC 265 VS | | | | DORADO | PR | 00646 | |
| 5497632 | TORRES ALEJANDRO | 22271 S GARDEN AVE | | | | HAYWARD | CA | 94541 | |
| 5497633 | TORRES ALEX | RES VISTA HERMOSA EDIF 39 APT | | | | SAN JUAN | PR | 00921 | |
| 5477679 | TORRES ALEXA | 3541 E WOODROW PL | | | | TULSA | OK | 74115-3933 | |
| 5497634 | TORRES ALEXANDER | EXT CENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 5497637 | TORRES ALICIA | 1037 DWIGHT STREE | | | | HOLYOKE | MA | 01040 | |
| 5497638 | TORRES ALMA | 15609 BELSHIRE AVE APT 4 | | | | NORWALK | CA | 90650 | |
| 5497639 | TORRES AMANDA | 112 PARK DRIVE | | | | MIDDLETOWN | PA | 17057 | |
| 5437479 | TORRES AMANDA | 112 PARK DRIVE | | | | MIDDLETOWN | PA | 17057 | |
| 5497640 | TORRES AMARILIS | MONTBLANC APT125 EDIFICIO 8 | | | | YAUCO | PR | 60162 | |
| 5497641 | TORRES AMAURIE | CALLE 76 BLOQUE 95 CASA 16 | | | | BAYAMON | PR | 00957 | |
| 5497642 | TORRES AMELIA | 4004 YOSMITE DR | | | | GREELEY | CO | 80634 | |
| 5497643 | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | |
| 5497680 | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | |
| 5497644 | TORRES ANABEL | HC 05 BOX 620 | | | | AGUAS BUENAS | PR | 00703 | |
| 5497645 | TORRES ANGEL | ESTANCIAS DEL SOLCALLE FR | | | | FAJARDO | PR | 00738 | |
| 5497646 | TORRES ANGEL L | HC 23 BOX 5970 | | | | JUNCOS | PR | 00777 | |
| 5497681 | TORRES ANGELA | 1564 DIVISION ST | | | | WEST DEPTFORD | NJ | 08086-3069 | |
| 5497647 | TORRES ANGELI F | CALLE 12 BLQ 427 MIRAFLORES | | | | BAYAMON | PR | 00957 | |
| 5497648 | TORRES ANGELLIS | HC 74 BOX 5297 | | | | NARANJITO | PR | 00719 | |
| 5497649 | TORRES ANNETTE | REC ROOSVEL EDF 10 APT 270 | | | | MAYAGUEZ | PR | 00680 | |
| 5497650 | TORRES ANSELMO | 4478 IRVINGTON AVE | | | | FREMONT | CA | 94538 | |
| 5497651 | TORRES ANTHONY | 42245 MOODY DIXON RD | | | | PRAIREVILLE | LA | 28147 | |
| 5497652 | TORRES APRIL | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 5497653 | TORRES ARACELI | 14 NA WEST DR | | | | PISGAH FOREST | NC | 28768 | |
| 5477682 | TORRES ARACELI | 14 NA WEST DR | | | | PISGAH FOREST | NC | 28768 | |
| 5497654 | TORRES ARELYS | URB LAGO HORIZONTE 2 CPASEOLAG | | | | COTO LAUREL | PR | 00780 | |
| 5497655 | TORRES ARIELIS | PO BOX 2299 | | | | OROCOVIS | PR | 00720 | |
| 5497656 | TORRES ARLENE | RES COVADONGA EDIF 4 APT 64 | | | | TRUJILO ALTO | PR | 00976 | |
| 5477683 | TORRES ARMANDO | 221 STANDING PINE CIRCLE | | | | POOLER | GA | 31322 | |
| 5497657 | TORRES ARMANDP | 12416 MARNE AVE | | | | CLEVELAND | OH | 44111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497658 | TORRES ARTURO | 2258 N LERAMIE | | | | CHICAGO | IL | 60639 | |
| 5497659 | TORRES ASHLEY | PO BOX 1055 | | | | FRONT ROYAL | VA | 22636 | |
| 5477684 | TORRES ASHLEY | PO BOX 1055 | | | | FRONT ROYAL | VA | 22630 | |
| 5497660 | TORRES AUGUSTIN N | 793 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5477685 | TORRES AURELIO | 613 S WASHINGTON ST | | | | LODI | CA | 95240-4137 | |
| 5497661 | TORRES AVELAIDA | 203 DOVE ST | | | | INTERLACHEN | FL | 32148 | |
| 5497662 | TORRES AWILDA | CALLE J MM 36 ALT DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | |
| 5497663 | TORRES AZUCENA | 436 E SPRUCE AVE UNIT 115 | | | | LANCASTER | OH | 43130 | |
| 5497686 | TORRES AZUCENA | 436 E SPRUCE AVE UNIT 115 | | | | LANCASTER | OH | 43130 | |
| 5497664 | TORRES BASTIDAS N | 410 GUITERREZ LANE APT A | | | | OXNARD | CA | 93033 | |
| 5497665 | TORRES BEATRIZ | 722 VALLEY ST 1G | | | | MANCHESTER | NH | 03103 | |
| 5497666 | TORRES BEATRIZ R | BO QUEBRADA ARRIBA C184 | | | | PATILLAS | PR | 00723 | |
| 5497667 | TORRES BELINDA | 6318 CLOVER RIDGE ST | | | | HOUSTON | TX | 77087 | |
| 5497668 | TORRES BERNADINE | 2802 ALIRNGTON DR | | | | ALEXANDRIA | VA | 22306 | |
| 5497669 | TORRES BERNARDINO | 180 S 20TH AVE APT B1 | | | | BRIGHTON | CO | 80601 | |
| 5497670 | TORRES BERTHA | 532 FAIRMONT AVE | | | | WINCHESTER | VA | 22601 | |
| 5497672 | TORRES BETTY | 3024 HIGHROCKRD | | | | CONYERS | GA | 30012 | |
| 5497673 | TORRES BIANCA M | P O BOX 6254 SUNNYILES | | | | C STED | VI | 00823 | |
| 5497674 | TORRES BLANCA | UMARIANI CALLE ESPERANZA 2138 | | | | PONCE | PR | 00717 | |
| 5497675 | TORRES BRENDA | RES BRISAS DEL TURABO ED 18 AP | | | | CAGUAS | PR | 00725 | |
| 5497676 | TORRES BRENDA J | CALLE 15 PARC 348 SABAN | | | | SAN GERMAN | PR | 00683 | |
| 5497677 | TORRES BRIDGETT K | EXT SAN PEDRO CALLE SAN MIGUEL | | | | FAJARDO | PR | 00738 | |
| 5497678 | TORRES BRUNILDA C | HC 66 BOX 8850 | | | | FAJARDO | PR | 00738 | |
| 5497679 | TORRES CABRERA GLORIMAR | CALLE 4A BOX 7A BO PUEBLO NUEV | | | | VEGA BAJA | PR | 00693 | |
| 5497680 | TORRES CADIZ IDELIA | BO CORAZON CALLE CANDELAR | | | | GUAYAMA | PR | 00784 | |
| 5497681 | TORRES CAMILLE | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | |
| 5497684 | TORRES CARLAN | VISTAS DE ATENAS D 8 | | | | MANATI | PR | 00674 | |
| 5497685 | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | |
| 5477687 | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | |
| 5497686 | TORRES CARMELLO | 3047 GRAND ISLAND | | | | GI | NY | 14072 | |
| 5477688 | TORRES CARMELO | HC 72 BOX 3605 | | | | NARANJITO | PR | 00719 | |
| 5497687 | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | |
| 5497688 | TORRES CARMEN M | CRYSTAL HOUSE APT 610 CHECK | | | | RIO PIEDRAS | PR | 00923 | |
| 5497689 | TORRES CAROL | URB PERLA DEL SUR C COSTA CORA | | | | PONCE | PR | 00731 | |
| 5497690 | TORRES CAROLINA | 24363 VIADEL SOL ST | | | | GERMANTOWN | MD | 20875 | |
| 5497691 | TORRES CAROLINA M | 3378 MILLEDGEVILLE LOT 13 | | | | AUGUSTA | GA | 30909 | |
| 5497692 | TORRES CASTRO ANGEL | CALLE L 572 LITERA HIT | | | | SAN JUAN | PR | 00976 | |
| 5497693 | TORRES CHANNY | 3332 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 5497694 | TORRES CHRISTIAN | BARRIO GUAVATE SECTOR LOS LAS | | | | CAYEY | PR | 00736 | |
| 5497695 | TORRES CHRISTINA | 9611 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5497696 | TORRES CHRISTOPHER | 14 CONGRESS ST | | | | FITCHBURG | MA | 01420 | |
| 5497697 | TORRES CILIA | HC 5 BOX 13355 | | | | JUANA DIAZ | PR | 00795 | |
| 5497698 | TORRES CINDY | 11618 REMINGTON ST | | | | LAKE VIEW TER | CA | 91342 | |
| 5497699 | TORRES CIOMARIE | CALLE RAMON RIVERA CRUZ 27 | | | | TOA BAJA | PR | 00949 | |
| 5497700 | TORRES CLARA | 423 EAST NORTH AVE 7 | | | | TRINIDAD | CO | 81082 | |
| 5497701 | TORRES CLARIBEL G | D11 BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | |
| 5497702 | TORRES CLARIRIZ | BOX 397 | | | | LUQUILLO | PR | 00773 | |
| 5437481 | TORRES CLARISSA | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 5497703 | TORRES CLAUDIA | 12 Y LAGUNA SANTA MARIA 86 | | | | MATAMOROS | ME | 87350 | |
| 5497704 | TORRES COFRESI FRANCES E | JARDINES DE GUAMANI CALL | | | | GUAYAMA | PR | 00784 | |
| 5497705 | TORRES COLLEEN | 40B KEMPER DR | | | | NEWARK | DE | 19702 | |
| 5497706 | TORRES CRISSY | 413 GENE AVE NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5497707 | TORRES CRISTIA | CALLE 2 221 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 5497708 | TORRES CRISTOL | 4444 S RIO GRANDE AVE APT 80 | | | | ORLANDO | FL | 32839 | |
| 5497709 | TORRES CRUZ NANCY | CALLE 432 MS 24 | | | | SAN JUAN | PR | 00928 | |
| 5497710 | TORRES CYNTHIA | BO GUAMANI SECTOR BARROS | | | | GUAYAMA | PR | 00784 | |
| 5477689 | TORRES CYNTHIA | BO GUAMANI SECTOR BARROS | | | | GUAYAMA | PR | 00784 | |
| 5497711 | TORRES DAESY | HC4 43932 | | | | LARES | PR | 00669 | |
| 5497712 | TORRES DAISY | 8590 SOUTH ENGLEHART AVE | | | | REEDLEY | CA | 93654 | |
| 5497713 | TORRES DAISY R | PO BOX 867 | | | | GUANICA | PR | 00653 | |
| 5497715 | TORRES DAMIAN | 4094 HAMILTON AVE APT 2 | | | | SAN JOSE | CA | 95130 | |
| 5497716 | TORRES DANIELLE | 500 PRINCETON CIRCLE EAST | | | | FULLERTON | CA | 92831 | |
| 5497718 | TORRES DAVID | 2612 CYPRESS | | | | KANSAS CITY | MO | 64127 | |
| 5477690 | TORRES DAWN | 1902 70TH ST | | | | LUBBOCK | TX | 79412-4032 | |
| 5497719 | TORRES DAWN M | 309 N VALENCIA ST | | | | ALHAMBRA | CA | 91801 | |
| 5497720 | TORRES DAYANARA | HC 02 BOX 5936 PLAYA | | | | GUAYANILLA | PR | 00656 | |
| 5497721 | TORRES DEBRA | 705 CITY VIEW DR SW | | | | ALBUQ | NM | 87105 | |
| 5497722 | TORRES DELGADO ANA | PO BOX 195055 | | | | SAN JUAN | PR | 00919 | |
| 5497723 | TORRES DELIA | BO BELGICA CALLE BONILLA | | | | PONCE | PR | 00717 | |
| 5497724 | TORRES DENISE | 70 OCEAN AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5477691 | TORRES DENISE | 70 OCEAN AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5497725 | TORRES DESIREE | 511 REPOSADO DR | | | | LA HALPRA | CA | 90631 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4823 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497726 | TORRES DIACRIS | 3412 S TH ST APT 101 | | | | WEST FARGO | ND | 58078 | |
| 5497727 | TORRES DIANA | HC 61 BOX 4539 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497728 | TORRES DIANA A | 375 S ALCOTT ST | | | | DENVER | CO | 80219 | |
| 5497729 | TORRES DIGNA | RES PORTUGUES BLOQ L APT | | | | MOROVIS | PR | 00717 | |
| 5497730 | TORRES DILSIA I | 3 MILSEY BAY CIRCLE | | | | SAVANNAH | GA | 31419 | |
| 5497732 | TORRES DINORA | C TRINIDAD K 601 EXT FORE | | | | BAYAMON | PR | 00959 | |
| 5477692 | TORRES DIONISIO | 4309 SWEETBRIAR DR | | | | GARLAND | TX | 75042 | |
| 5497733 | TORRES DIONNE | 3225 W INA APT 1102 | | | | TUCSON | AZ | 85741 | |
| 5477693 | TORRES DOLOREZ | 654 NC HIGHWAY 65 | | | | REIDSVILLE | NC | 27320-8883 | |
| 5497734 | TORRES DOMINGA | CALLE 18 NE 1112 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5497735 | TORRES DOMINIQUE | 41 WEST END DR | | | | WHITEVILLE | NC | 28472 | |
| 5477694 | TORRES DONNA | 14506 SUPERIOR RD | | | | CLEVELAND | OH | 44118-2126 | |
| 5497736 | TORRES DORA M | 3 SAMS CT | | | | LA LUZ | NM | 88337 | |
| 5497737 | TORRES DORRIS | 6010 HANNA AVE NORTH | | | | LEHIGH ACRES | FL | 33967 | |
| 5497738 | TORRES EDDA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5497739 | TORRES EDGAR | 1201 COUNTRY READ 15 LOT 211 | | | | ELKHART | IN | 46516 | |
| 5477695 | TORRES EDGAR | 1201 COUNTRY READ 15 LOT 211 | | | | ELKHART | IN | 46516 | |
| 5497740 | TORRES EDGARDO | EST DEL ATLANTICO | | | | LUQUILLO | PR | 00773 | |
| 5497741 | TORRES EDITH P | 1023 W GLORIETTA DR UNIT D104 | | | | HOBBS | NM | 88240 | |
| 5497742 | TORRES EDUARDO | SABANA ABAJO SECTLA44 CC-115 | | | | CAROLINA | PR | 00983 | |
| 5437483 | TORRES EDUARDO | SABANA ABAJO SECTLA44 CC-115 | | | | CAROLINA | PR | 00983 | |
| 5497744 | TORRES EDWIN | CALLE PADRE QUINONEZ 31 | | | | AGUAS BUENAS | PR | 00703 | |
| 5497696 | TORRES EDWIN | CALLE PADRE QUINONEZ 31 | | | | AGUAS BUENAS | PR | 00703 | |
| 5497745 | TORRES EDWIN A | URB CIUDAD CENTRAL | | | | CAROLINA | PR | 00987 | |
| 5497746 | TORRES EDWIN N | CALLE 4 A2 LOS PINOS | | | | SAN JUAN | PR | 00923 | |
| 5477697 | TORRES EFRAIN | FULLER | | | | FORT WORTH | TX | | |
| 5497747 | TORRES EGENE E | 102 COLLEGE ST | | | | ANSTEAD | WV | 25812 | |
| 5477698 | TORRES ELBA | PO BOX 2182 | | | | MOROVIS | PR | 00687 | |
| 5497748 | TORRES ELDA | 6712 2ND ST | | | | LUBBOCK | TX | 79416 | |
| 5497749 | TORRES ELDA E | 6000 MAYORAL APARTMENT BO | | | | VILLALBA | PR | 00766 | |
| 5497750 | TORRES ELIEZER | 4928 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221 | |
| 5497751 | TORRES ELIO | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5497752 | TORRES ELISA | 3627 SOUTHWOOD DR | | | | RACINE | WI | 53406 | |
| 5497699 | TORRES ELISE | 8300 WYOMING 514 BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5497753 | TORRES ELISEO | URB EXT GUARICO CG U 8 | | | | VEGA BAJA | PR | 00693 | |
| 5497754 | TORRES ELIZABETH | 184 MIDLAND AVE | | | | ROCHESTER | NY | 14621 | |
| 5477700 | TORRES ELIZABETH | 184 MIDLAND AVE | | | | ROCHESTER | NY | 14621 | |
| 5477701 | TORRES ELOISE A | 911 VANCE JACKSON APT Y | | | | SAN ANTONIO | TX | 78201-2732 | |
| 5497755 | TORRES ELSIE | PO BOX 800608 | | | | COTO LAUREL | PR | 00780 | |
| 5497756 | TORRES ELVIN | CALLE PITIRRE 374 EXT | | | | AGUIRRE | PR | 00704 | |
| 5497757 | TORRES EMELY | URB ESTANCIAS MONTE RIO E1 | | | | CAYEY | PR | 00736 | |
| 5497758 | TORRES EMMA | 1405 VALLE VISTA DR APT 135 | | | | SUNLAND PARK | NM | 88063 | |
| 5497759 | TORRES ENEIDA | HC02 BOX 22043 | | | | AGUADILLA | PR | 00603 | |
| 5497760 | TORRES ENID | CALLE ANASCO NUM 4 | | | | GUAYANILLA | PR | 00656 | |
| 5497761 | TORRES ENIDXAILYN | URB JARDINES DE GUAMANI C6 CAL | | | | GUAYAMA | PR | 00784 | |
| 5497762 | TORRES ERICA M | 2055 S 74TH ST | | | | WEST ALLIS | WI | 53219 | |
| 5497763 | TORRES ERIKA | URB LAS DELICIAS CALLE F 4017 | | | | PONCE | PR | 00716 | |
| 5497764 | TORRES ERIKA P | 969 W 47TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5497765 | TORRES ERYKA | 8002 WEST AVE E | | | | LOVINGTON | NM | 88260 | |
| 5477702 | TORRES ESIAS | HC 3 BOX 8515 | | | | BARRANQUITAS | PR | 00794 | |
| 5497766 | TORRES ESTEBAN | QUINTA REAL APTS 155 ST REAL | | | | YAUCO | PR | 00698 | |
| 5477703 | TORRES ESTEVAN | PO BOX 2091 | | | | SOMERTON | AZ | 85350 | |
| 5497767 | TORRES EULALIA | PO BOX 323 | | | | CANTUA CREEK | CA | 93608 | |
| 5497768 | TORRES EVA | 825 SW 50 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5497769 | TORRES EVELIA | 1301 N 23RD ST APT1 | | | | LAS VEGAS | NV | 89101 | |
| 5477704 | TORRES EVELYM | PO BOX 51556 | | | | TOA BAJA | PR | 00950-1556 | |
| 5497771 | TORRES EVELYN | PO BOX 922 | | | | WAIANAE | HI | 96792 | |
| 5497772 | TORRES EVETTE | 1405 NORTHGATE SQ | | | | RESTON | VA | 20190 | |
| 5497773 | TORRES EYMI | 2222 E 8TH ST | | | | PUEBLO | CO | 81001 | |
| 5497774 | TORRES FELIX | 855 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 5477705 | TORRES FELIX | 855 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 5497775 | TORRES FERNANDO | 7215 S WALKER | | | | OKLAHOMA CITY | OK | 73139 | |
| 5497776 | TORRES FIDEL | 1833 ORCHARD AVE 2 | | | | LOS ANGELES | CA | 90006 | |
| 5497777 | TORRES FIGUEROA J | ABRAHAM LINCOLN ST U 28 B URB | | | | CAGUAS | PR | 00725 | |
| 5497778 | TORRES FLOR | HC 08 BOX 2393 | | | | SABANA GRANDE | PR | 00637 | |
| 5497779 | TORRES FORTUNATO | 302 SOUTH 6TH STREET | | | | YAKIMA | WA | 98901 | |
| 5497780 | TORRES FRANCHELIS | APARTADO 212 | | | | LA PLATA | PR | 00786 | |
| 5437485 | TORRES FRANCHESKA L | 16 CASEY ROAD | | | | CHARLTON | MA | 01507 | |
| 5497781 | TORRES FRANCIS | CC17 LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 5477706 | TORRES FRANCIS | CC17 LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 5497783 | TORRES FRANCISCO | 604 S YAKIMA AVE | | | | WAPATO | WA | 98951 | |
| 5477707 | TORRES FRANK | PO BOX 335 | | | | ARKVILLE | NY | 12406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497784 | TORRES FREDDY JR | 3614 AVENUE T NW | | | | WINTER HAVEN | FL | 33880 | |
| 5497785 | TORRES GARCIA | 5152 N 42ND PKWY | | | | PHOENIX | AZ | 85019 | |
| 5497786 | TORRES GENEVA | 11 NORWOOD LANE | | | | BELLA VISTA | AR | 72714 | |
| 5497787 | TORRES GENOVEVA | 770 AMERICANA CT | | | | KISSIMMEE | FL | 34758 | |
| 5497788 | TORRES GERALDO | PO BOX 2495 | | | | GUAYAMA | PR | 00785 | |
| 5497789 | TORRES GERARDO | 8901 W BUSS 83 | | | | HARLINGEN | TX | 78552 | |
| 5497791 | TORRES GINETTE | LOS PEDRAZA 4 | | | | CIDRA | PR | 00739 | |
| 5497792 | TORRES GINGER | 107 LAKE AVE | | | | CLIFTON | NJ | 07011 | |
| 5497793 | TORRES GISELA | LUIS RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 5497794 | TORRES GISELL | 184 DONNYBROOK DRIVE | | | | ALLENDALE | NJ | 07401 | |
| 5497795 | TORRES GLADIS | HC 03 BOX 14835 | | | | YAUCO | PR | 00698 | |
| 5497796 | TORRES GLADY M | HC 1 BOX 7208 | | | | YAUCO | PR | 00698 | |
| 5497797 | TORRES GLADYS | 7025 KARDEN WAY | | | | ORLANDO | FL | 32822 | |
| 5497798 | TORRES GLENDA | 138 ANTLERS LN | | | | BEAR | DE | 19701 | |
| 5497799 | TORRES GLORIA | 2420 W AUGUSTA | | | | CHICAGO | IL | 60622 | |
| 5477708 | TORRES GLORIA | 2420 W AUGUSTA | | | | CHICAGO | IL | 60622 | |
| 5497800 | TORRES GLORIMAR | COND ALTURAS DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 5497801 | TORRES GRACIELA | 5514 CALLE COSTA RICA BELGICA | | | | PONCE | PR | 00728 | |
| 5497802 | TORRES GRISELLE | 500 VILLAS DE CIUDAD JARDIN AP | | | | BAYAMON | PR | 00957 | |
| 5497803 | TORRES GUADALUPE | 2103 42ND ST | | | | SNYDER | TX | 79549 | |
| 5477709 | TORRES GUEISHA B | PO BOX 99 | | | | SANTA ISABEL | PR | 00757 | |
| 5497804 | TORRES HEATHER | 155 PIPER ST | | | | LONE PINE | CA | 93513 | |
| 5497805 | TORRES HECTOR | HC 03 BOX 36609 | | | | CAGUAS | PR | 00725 | |
| 5497806 | TORRES HECTOR A | 4741 MAXWELL | | | | EL PASO | TX | 79904 | |
| 5497807 | TORRES HERIBERTO | CALLE 27 E 18 CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 5497808 | TORRES HERMAN D | 939 INT YABOA REAL COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5497809 | TORRES HERMINIA | 93 STATE PIER RD | | | | NEW LONDON | CT | 06320 | |
| 5497811 | TORRES IDALIS | URB SANTA JUANA CALLE C1 | | | | CAGUAS | PR | 00725 | |
| 5497812 | TORRES IDSIA | CALLE FCO REBOLLO 158 BDA OBR | | | | FAJARDO | PR | 00738 | |
| 5497813 | TORRES INOCENCIO R | C- BETANCEZ BO COQUI 421 | | | | AGUIRRE | PR | 00704 | |
| 5497814 | TORRES IRIS | 371 CALLE BORBOLLA | | | | SAN JUAN | PR | 00923 | |
| 5497815 | TORRES IRIS D | CALLE 56 BLQ 46 31 URB MIRAFLO | | | | BAYAMON | PR | 00957 | |
| 5497816 | TORRES IRMA | P O BOX 1183 | | | | SAN JUAN | PR | 00910 | |
| 5497817 | TORRES ISABEL | HC 2 BOX 7869 A | | | | CAMUY | PR | 00627 | |
| 5497818 | TORRES ISMAEL | 138 WILLIAMS RD NW | | | | DALTON | GA | 92404 | |
| 5477710 | TORRES ISMAEL | 138 WILLIAMS RD NW | | | | DALTON | GA | 92404 | |
| 5477711 | TORRES ISRAEL | 11931 VEIRS MILL RD APT 103 | | | | SILVER SPRING | MD | 20906-4521 | |
| 5497819 | TORRES IVELIS | HC 03 BOX 17497 | | | | QUEBRADILLAS | PR | 00678 | |
| 5497820 | TORRES IVELISSE | HC 63 BOX 3461 | | | | PATILLAS | PR | 00723 | |
| 5497821 | TORRES IVONNE | CALLE 8 A | | | | COAMO | PR | 00769 | |
| 5497822 | TORRES IYESHA | 16110 OLD ASH LOOP | | | | ORLANDO | FL | 32828 | |
| 5497823 | TORRES IYESHA D | 3512 AXLE LN | | | | ST CLOUD | FL | 34772 | |
| 5497824 | TORRES JACKIE | 1401 S KNOX CT | | | | DENVER | CO | 80219 | |
| 5497825 | TORRES JADERIS | 307 CALLE LAGUNA | | | | SANTURCE | PR | 00915 | |
| 5497826 | TORRES JAILEEN | 11035 ASHBOURNE CIR | | | | TAMPA | FL | 33624 | |
| 5497827 | TORRES JAIME | 22 REGAL ST | | | | BLAUVELT | NY | 33175 | |
| 5477712 | TORRES JAIME | 22 REGAL ST | | | | BLAUVELT | NY | 10913 | |
| 5477713 | TORRES JAISIME | 1619 S 58TH AVE | | | | CICERO | IL | 60804 | |
| 5497828 | TORRES JAMID | COND LOS ROBLES A4 | | | | CAYEY | PR | 00736 | |
| 5497829 | TORRES JANET | HC 08 BOX 1185 | | | | PONCE | PR | 00731 | |
| 5497830 | TORRES JANETTE | 50 ARCH ST | | | | PROVIDENCE | RI | 02907 | |
| 5497831 | TORRES JANGTTE | CALLE ESMERALDA C8 URB LA PLAT | | | | CAYEY | PR | 00736 | |
| 5497834 | TORRES JAREILYSS | URB VILLAS DE BARCELONA CC20 C | | | | BARCELONETA | PR | 00617 | |
| 5477714 | TORRES JASMIN | 6719 QUAKERTOWN AVE LOS ANGELES 037 | | | | WINNETKA | CA | | |
| 5497835 | TORRES JASMINE | 1915 MOREHOUSE AVE | | | | ELKHART | IN | 46516 | |
| 5497836 | TORRES JAVIER | APARTADO 31 BO LA PLATA | | | | AIBONITO | PR | 00786 | |
| 5497837 | TORRES JAZMIN | 33 CENTRAL ST APT 1-A | | | | SPRINGFIELD | MA | 01105 | |
| 5437487 | TORRES JEANNETH | 2519 NEW YORK AVE NW SP 67 | | | | ALBUQUERQUE | NM | 87104 | |
| 5497838 | TORRES JEANNETTE | HC 3 BOX 13432 | | | | YAUCO | PR | 00698 | |
| 5497839 | TORRES JEANNETTE K | 105 LITTLE PRINCESS | | | | STX | VI | 00820 | |
| 5497840 | TORRES JENNIFER | 5979 WINEGARD RD | | | | ORLANDO | FL | 32809 | |
| 5497841 | TORRES JENNIFER M | URB PARQUE ECUESTRE A8 CALLE3 | | | | CAROLINA | PR | 00987 | |
| 5497843 | TORRES JESSENIA | PO BOX 5263 | | | | VEGA ALTA | PR | 00693 | |
| 5497844 | TORRES JESSICA | CALLE 21 ABB 1 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5497845 | TORRES JESUS | C- FRANCISCO S CON PAR TOWER | | | | SAN JUAN | PR | 00917 | |
| 5497846 | TORRES JEYSI L | AVE OSVALDO MOLINA 392 | | | | FDO | PR | 00738 | |
| 5497847 | TORRES JNAE | 1 BURNS HILLBURNS HILL | | | | FSTED | VI | 00840 | |
| 5497848 | TORRES JOANN | 2100 DESERT DR APTS3 | | | | LAS CRUCES | NM | 88001 | |
| 5477715 | TORRES JOE | 5004 BRENWOOD CT | | | | WILMINGTON | NC | 28409-3969 | |
| 5497849 | TORRES JOHANA R | HC4 BOX 83260 | | | | ARECIBO | PR | 00612 | |
| 5497850 | TORRES JOHANNA O | RR 06 | | | | SAN JUAN | PR | 00926 | |
| 5497851 | TORRES JONATHAN | URB SANTA MARGARITA | | | | COTO LAUREL | PR | 00780 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477716 | TORRES JONATHAN | URB SANTA MARGARITA | | | | COTO LAUREL | PR | 00780 | |
| 5497852 | TORRES JONNATHAN | 4598 ARCADIO ESTRADA SUITE 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5497853 | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | |
| 5477717 | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | |
| 5497854 | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | |
| 5477718 | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | |
| 5497855 | TORRES JOSE A | 3193 TAMARACK D | | | | HOOD RIVER | OR | 97031 | |
| 5403497 | TORRES JOSE A VALENTIN | AV NATIVO ALERS | | | | AGUADA | PR | 00602 | |
| 5437489 | TORRES JOSE AND ENEDA TORRES | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5477719 | TORRES JOSE I | 9907 WELCH DR | | | | OKLAHOMA CITY | OK | 73139-2915 | |
| 5497856 | TORRES JOSE L | 5520 REDWOOD ST | | | | SAN DIEGO | CA | 92105 | |
| 5497857 | TORRES JOSEAN | 35316 LAKE BRADLEY DR | | | | LEESBURG | FL | 34788 | |
| 5497858 | TORRES JOSEFINA | HC 02 BOX 7823 | | | | GUAYANILLA | PR | 00656 | |
| 5497859 | TORRES JOSEFINA M | P O BOX 711 | | | | GUAYAMA | PR | 00785 | |
| 5497860 | TORRES JOSELINE | URB JAIME LEDREW CALLE E 34 | | | | PONCE | PR | 00730 | |
| 5497861 | TORRES JOSSELYN | PO BOX513 | | | | LAS PIEDRAS | PR | 00771 | |
| 5497862 | TORRES JOYS R | CALLE A 324 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5497863 | TORRES JUAN | 4430 N MOBILE CIR W | | | | PRESCOTT VALLEY | AZ | 00683 | |
| 5477720 | TORRES JUAN | 4430 N MOBILE CIR W | | | | PRESCOTT VALLEY | AZ | 00683 | |
| 5497865 | TORRES JUANITA | 4628 SERGEANT CT | | | | N LAS VEGAS | NV | 89031 | |
| 5497866 | TORRES JUANITO | 1812 KEALAKAI ST NONE | | | | HONOLULU | HI | 96817 | |
| 5497867 | TORRES JUDITH | PO BOX 27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497868 | TORRES JUDIVETTE | URB EL TORITO CALLE 1 A3 | | | | CAYEY | PR | 00736 | |
| 5497869 | TORRES JUDY | 1642 S 13TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5497870 | TORRES JULIA | URB VILLA RICA AN 25 CALL | | | | BAYAMON | PR | 00959 | |
| 5477721 | TORRES JULIA R | PO BOX 426 | | | | NAGUABO | PR | 00718 | |
| 5497871 | TORRES JULIO | RESIDENCIAL LA LORENZANA EDIF | | | | SAN LORENZO | PR | 00754 | |
| 5497872 | TORRES JULITZA R | HC 61 BOX 4471 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497873 | TORRES KARELY | 1507 NO78TH PLACE | | | | KANSAS CITY | KS | 66112 | |
| 5497874 | TORRES KAREN | 1605 LOYLA DR N | | | | JACKSONVILLE | FL | 32218 | |
| 5497875 | TORRES KAREN E | 5138 ISAACKS AVE | | | | LAS CRUCES | NM | 88011 | |
| 5497876 | TORRES KARIN | COND PARQUES DE BONEVILLE | | | | CAGUAS | PR | 00725 | |
| 5497877 | TORRES KARLA | APARTADO 1905 | | | | YAUCO | PR | 00698 | |
| 5497878 | TORRES KATHERIN | CL EUGENIO MARIA D HOSTOS | | | | CAGUAS | PR | 00725 | |
| 5477722 | TORRES KAYLA | 55 WYATT CIRCLE APT B | | | | EVINGTON | VA | 24550 | |
| 5497879 | TORRES KEISHLA | HC 03 BOX 1252 | | | | YABUCOA | PR | 00767 | |
| 5497880 | TORRES KELLY | 473 B MAXFIELD ST | | | | NEW BEDFORD | MA | 02740 | |
| 5497881 | TORRES KENETH | 11 CALLE 513 | | | | CAROLINA | PR | 00982 | |
| 5497882 | TORRES KRIZA | BLOQUE 7 CASA G9 | | | | SAN JUAN | PR | 00926 | |
| 5497883 | TORRES LACIE L | 2924 HWY 301 S | | | | DUNN | NC | 28334 | |
| 5497884 | TORRES LALISHKA | 3080 PARK AVE 6A | | | | BRONX | NY | 10451 | |
| 5497885 | TORRES LAURA | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 5497886 | TORRES LAURA Z | 735 BELDON DR NONE | | | | COLORADO SPGS | CO | 80903 | |
| 5477723 | TORRES LEDY | 105 CALLE POPPY | | | | SAN JUAN | PR | 00926-6403 | |
| 5497887 | TORRES LEIMARIE | CALLE 521 QC20 4EXT COUNTRY CL | | | | CAROLINA | PR | 00985 | |
| 5497888 | TORRES LESLIE | CALLE SIMON BOLIVAR62 | | | | MAYAGUEZ | PR | 00985 | |
| 5477724 | TORRES LETICIA | 839 W VUELTA GRANADINA | | | | SAHUARITA | AZ | 85629-9505 | |
| 5497889 | TORRES LEXY | 960 UTICA ST | | | | DENVER | CO | 80204 | |
| 5497890 | TORRES LILIA | APART 235 | | | | VILLALBA | PR | 00766 | |
| 5477725 | TORRES LILIAN | HC 4 BOX 21851 | | | | LAJAS | PR | 00667 | |
| 5497891 | TORRES LILLIAN | 38 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 | |
| 5497491 | TORRES LIMARIS | ESTANCIAS DEL GOLF CLUB 739 | | | | PONCE | PR | | |
| 5497892 | TORRES LINDA | 150 WOODROW ROAD | | | | MARTIN | SD | 57551 | |
| 5497893 | TORRES LISANDRA | PO BOX 1567 | | | | MOROVIS | PR | 00687 | |
| 5497894 | TORRES LISSETTE | URB VERSALLES CLUIS 2009 | | | | MAYAGUEZ | PR | 00680 | |
| 5477726 | TORRES LISTEL | I1 CALLE CASIMIRO ORTIZ | | | | CAGUAS | PR | 00727-5731 | |
| 5497895 | TORRES LIZ | URB SIERRA BAYAMON 1 CALLE | | | | BAYAMON | PR | 00961 | |
| 5497896 | TORRES LIZBETH | 1700 SMITH AVE | | | | LAS CRUCES | NM | 88001 | |
| 5497897 | TORRES LIZBETH F | 5328 23RD AVE SW | | | | NAPLES | FL | 34116 | |
| 5497899 | TORRES LOIS | 5179 E MAPLE AVE | | | | PAINESVILLE | OH | 44077 | |
| 5497900 | TORRES LOURDES | CALLE SAN IGNOCENCIO CRUZ BLOQ | | | | CAROLINA | PR | 00985 | |
| 5497901 | TORRES LUCY | 560 EAST MAIN ST | | | | MERIDAN | CT | 06450 | |
| 5497902 | TORRES LUCY M | 2457 BELMONT AVE 1C | | | | BRONX | NY | 10458 | |
| 5497903 | TORRES LUIS | HC 63 BUZON 3684 | | | | PATILLAS | PR | 00723 | |
| 5477727 | TORRES LUIS | HC 63 BUZON 3684 | | | | PATILLAS | PR | 00723 | |
| 5497904 | TORRES LUIS A | RES VISTA HERMOSA AVE SAN PATR | | | | SAN JUAN | PR | 00929 | |
| 5497905 | TORRES LUIS E | 12035 SW 19TH TER APT 41 | | | | MIAMI | FL | 33175 | |
| 5497906 | TORRES LUIS J | URB PASEO COTA DEL SUR C1 | | | | SALINAS | PR | 00751 | |
| 5497907 | TORRES LUPE | 16508 SE 82DR 101 | | | | CLACAMAS | OR | 97015 | |
| 5497908 | TORRES LUSERITO | 4526 NORTH 49TH DR | | | | PHOENIX | AZ | 85031 | |
| 5497909 | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |
| 5477728 | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4826 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497910 | TORRES LUZ A | HC 05 BOX 5838 | | | | JUANA DIAZ | PR | 00795 | |
| 5497911 | TORRES LUZ D | JAIME L DREW CALLE 7 N 215 | | | | PONCE | PR | 00730 | |
| 5497912 | TORRES LYDIA | 1800 NW 35TH ST | | | | MIAMI | FL | 33142 | |
| 5497913 | TORRES MACOS | BOX1280 HIGUAN | | | | CLAXTON | GA | 30429 | |
| 5477729 | TORRES MAGDALENA | PO BOX 2431 | | | | BAYAMON | PR | 00960-2431 | |
| 5497914 | TORRES MAGDALYS | CALLE AZUCENA 76A | | | | SABANA GRANDE | PR | 00637 | |
| 5477730 | TORRES MAIRA | 101 S LOUISIANA AVE # 12 | | | | LAREDO | TX | 78043-4617 | |
| 5497915 | TORRES MAMIE | 7501 LEYDEN ST | | | | COMMERCE CITY | CO | 80022 | |
| 5497916 | TORRES MANUEL | 1802 S VAN BUREN | | | | TUCSON | AZ | 85711 | |
| 5497917 | TORRES MANUEL A | URB SANGERARD C AGUSTA | | | | SANJUAN | PR | 00926 | |
| 5497918 | TORRES MARCOS | CALLE 5 CALLE 82 URB VILL | | | | HUMACAO | PR | 00791 | |
| 5497920 | TORRES MARELIS | POBOX1541 | | | | TOA ALTA | PR | 00954 | |
| 5497921 | TORRES MARELIZ | URB SAN RAFAEL STATE | | | | BAYAMON | PR | 00959 | |
| 5497922 | TORRES MARGARITA G | 11512 DILLON STREET | | | | DONNA | TX | 78537 | |
| 5497924 | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | |
| 5477731 | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | |
| 5497925 | TORRES MARIA C | 22375 FARMER RD | | | | CALDWELL | ID | 83605 | |
| 5497926 | TORRES MARIA D | HC 05 BOX 53102 | | | | CAGUAS | PR | 00725 | |
| 5497927 | TORRES MARIA E | 1995 E COALTON RD | | | | HATILLO | PR | 00659 | |
| 5497928 | TORRES MARIA M | QUINTAS DE CANOVANAS E4 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5497929 | TORRES MARIA T | HC05 BOX 1354 | | | | JUANA DIAZ | PR | 00795 | |
| 5497930 | TORRES MARIAELENA I | 3404 BANDOLINA | | | | ROSWELL | NM | 88201 | |
| 5497931 | TORRES MARIBEL | 3664 PERCY ST | | | | LOS ANGELES | CA | 90023 | |
| 5477732 | TORRES MARIBEL | 3664 PERCY ST | | | | LOS ANGELES | CA | 90023 | |
| 5497932 | TORRES MARIE | 308 WESTCHISHOLMSTREET | | | | SANFORD | NC | 27330 | |
| 5497933 | TORRES MARIELLEN | 10603 N NEBRESKA AVE | | | | TAMPA | FL | 33612 | |
| 5497934 | TORRES MARIELLY | TALLABOA ALTA 12 80 | | | | PENUELAS | PR | 00728 | |
| 5477733 | TORRES MARILIN | HC 2 BOX 21439 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5477734 | TORRES MARILYN | HC 3 BOX 15219 | | | | JUANA DIAZ | PR | 00795 | |
| 5477735 | TORRES MARIO | 361 CALIFORNIA DR | | | | BURLINGAME | CA | 94010-4114 | |
| 5497935 | TORRES MARITZA | 1039 S GRANTHAM DRIVE | | | | VAIL | AZ | 85641 | |
| 5477736 | TORRES MARITZA | 1039 S GRANTHAM DRIVE | | | | VAIL | AZ | 85641 | |
| 5497936 | TORRES MARITZA Q | URB VALLE DE LA PROVIDENC | | | | PATILLAS | PR | 00723 | |
| 5497937 | TORRES MARIVELISSE | ST JULIOGRAU 7 URB VEGA LINDA | | | | JAYUYA | PR | 00664 | |
| 5497938 | TORRES MARJORIE | 225 MON BIJOU | | | | CSTED | VI | 00820 | |
| 5477737 | TORRES MARO | F28 CALLE 6 | | | | CAYEY | PR | 00736-4837 | |
| 5477738 | TORRES MARTA | 106 W B ST APT 1 | | | | ONTARIO | CA | 91762-3521 | |
| 5497939 | TORRES MARTHA | 4345 W 104TH ST | | | | INGLEWOOD | CA | 90304 | |
| 5497940 | TORRES MARTINA L | 106 RESPLANDOR ST | | | | MISSION | TX | 78572 | |
| 5497941 | TORRES MARY | 4601 EAST MAIN STREET SEARS SAN JUAN046 | | | | FARMINGTON | NM | 87402 | |
| 5477739 | TORRES MARY | 4601 EAST MAIN STREET SEARS SAN JUAN046 | | | | FARMINGTON | NM | 87402 | |
| 5497942 | TORRES MARYAN | 3902 W ANTHONY DR | | | | FRANKLIN | WI | 53132 | |
| 5497943 | TORRES MARYLIANA | BRISAS DEL MAR CALLE CORAL 146 | | | | PONCE | PR | 00728 | |
| 5497944 | TORRES MAURICE | 11594 SANDPIPER CT | | | | MORENO VALLEY | CA | 92557 | |
| 5497945 | TORRES MAYBETH | HC 02 BOX6282 | | | | GUAYANILLA | PR | 00656 | |
| 5497946 | TORRES MAYRA | 1365 NORTH WALL AVE | | | | SN BERNARDINO | CA | 92404 | |
| 5497947 | TORRES MAYRAH | 1605 COLUMBIS ST | | | | MUSKOGEE | OK | 74401 | |
| 5497948 | TORRES MELISSA | 2528 N JOHN YOUNG PKWY LOT 21 | | | | KISS | FL | 34741 | |
| 5497949 | TORRES MELISSA P | CALLE LAREDO Q26 VISTABEL | | | | BAYAMON | PR | 00959 | |
| 5497950 | TORRES MELLONY | 5875 HILLSDALE BLVD | | | | SAC | CA | 95842 | |
| 5497951 | TORRES MERALIS | CALLE 6 | | | | MOROVIS | PR | 00687 | |
| 5497952 | TORRES MERCIDESIRET | HC-3 BOX 12520 | | | | YABUCOA | PR | 00767 | |
| 5497953 | TORRES MERYS | 2469 SW 18 ST | | | | MIAMI | FL | 33145 | |
| 5477740 | TORRES MICHAEL | 36 CRIBBINS AVE | | | | SHELTON | CT | 06484 | |
| 5497954 | TORRES MICHEAL | HC 5 BOX 7791 | | | | YAUCO | PR | 14610 | |
| 5477741 | TORRES MICHEAL | HC 5 BOX 7791 | | | | YAUCO | PR | 00698 | |
| 5497955 | TORRES MICHELLE | COND DE DIEGO 575 APT 403 | | | | RIO PIEDRAS | PR | 00924 | |
| 5477742 | TORRES MICHELLE | COND DE DIEGO 575 APT 403 | | | | RIO PIEDRAS | PR | 00924 | |
| 5497957 | TORRES MIGUEL | 1334 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340 | |
| 5477743 | TORRES MIGUEL | 1334 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340 | |
| 5497958 | TORRES MILDRED | CALLE 10 P-24 4 | | | | BAYAMON | PR | 00959 | |
| 5497959 | TORRES MILKA | URB PARQUE CUESTRE | | | | CAROLINA | PR | 00987 | |
| 5497960 | TORRES MINELY | 2848 N 5TH ST | | | | PHILA | PA | 19133 | |
| 5497961 | TORRES MINERVA | 407 CALLE SOTO MAYOR REPA | | | | BARCELONETA | PR | 00617 | |
| 5497962 | TORRES MIOSOTI | CALLE DRAGON 3A26 URB LOMAS VE | | | | BAYAMON | PR | 00956 | |
| 5497963 | TORRES MIRNA | BARRIO SANTIAGO Y LIMA BUZON 3 | | | | NAGUABO | PR | 00718 | |
| 5497964 | TORRES MIZANDA | 6806 RIDGEWOOD DR | | | | N CHARLESTON | SC | 29418 | |
| 5497965 | TORRES MOISES | CALLE FRACIA 71 | | | | SAN JUAN | PR | 00916 | |
| 5497966 | TORRES MOLINA JESENIA | CALLE RIO CIELITO BRISAS | | | | VEGA BAJA | PR | 00693 | |
| 5477744 | TORRES MONICA | 5659 W 64TH PL | | | | CHICAGO | IL | 60638-5533 | |
| 5497967 | TORRES MONIQUE | 552 16TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5497968 | TORRES MORAIMA | URB VILLAFONTANAPR -3018 | | | | CAROLINA | PR | 00985 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497969 | TORRES MORALES MELLANIE | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | |
| 5497970 | TORRES MYRIAM | URB PUERTO NUEVOCALLE ALB | | | | SAN JUAN | PR | 00920 | |
| 5477745 | TORRES MYRNA | LL5 CALLE 26 | | | | BAYAMON | PR | 00959-7626 | |
| 5497971 | TORRES N | 15702 JERICHO DR | | | | ODESSA | FL | 33556 | |
| 5497972 | TORRES NANCY | PO BOX 541 | | | | LUQUILLO | PR | 00773 | |
| 5497973 | TORRES NANCY B | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623 | |
| 5497974 | TORRES NARVAES EDNA | HC 05 BOX 60795 | | | | CAGUAS | PR | 00725 | |
| 5477746 | TORRES NATALIE | 206 STACKPOLE ST APT 6 | | | | LOWELL | MA | 01852-1327 | |
| 5497975 | TORRES NATANAEL | HC 7 BOX 33442 | | | | CAGUAS | PR | 00725 | |
| 5497976 | TORRES NATASHA J | URB VILLAS DEL COQUI CALLE JOSE DE DIEGO 3223 | | | | AGUIRRE | PR | 00704 | |
| 5477747 | TORRES NEFTALI | PO BOX 799 | | | | YAUCO | PR | 00698 | |
| 5497977 | TORRES NELDA | PO BOX 7914 | | | | RIDOSO | NM | 88355 | |
| 5497978 | TORRES NELIDA | URB SAN ANTONIO CALLE | | | | PONCE | PR | 00728 | |
| 5497979 | TORRES NELSON | HC7BOX98587 | | | | ARECIBO | PR | 00612 | |
| 5477748 | TORRES NESTOR | 15 BLVD COND PARQUE DE LAS FLOAPT 1002 | | | | CAROLINA | PR | | |
| 5497980 | TORRES NEYSHMA | RESIDENCIAL CATONI ED 11 | | | | VEGA BAJA | PR | 00693 | |
| 5497981 | TORRES NICOLE | COND SANTA JUAN APT1001 | | | | CAGUAS | PR | 00725 | |
| 5497982 | TORRES NILSA | BARRIO BORINQUE 17 | | | | VILLALBA | PR | 00766 | |
| 5477749 | TORRES NILSA V | 39 CALLE R BALAZQUIDES BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 | |
| 5497983 | TORRES NINJA T | P O BOX 30127 | | | | SAN JUAN | PR | 00929 | |
| 5497984 | TORRES NITZAMRI | 12146 LAKEVIEW DR | | | | LEESBURG | FL | 34788 | |
| 5477750 | TORRES NOEL | HC 2 BOX 12401 | | | | LAJAS | PR | 00667 | |
| 5497985 | TORRES NOIVIA | 2339 SO I STREET | | | | TACOMA | WA | 98405 | |
| 5497986 | TORRES NORA | URB ALT DE RG C14 O-775 | | | | RIO GRANDE | PR | 00745 | |
| 5477751 | TORRES NORA | URB ALT DE RG C14 O-775 | | | | RIO GRANDE | PR | 00745 | |
| 5497988 | TORRES NORMA | CALLE ISMAELRIVERA 325 | | | | SAN JUAN | PR | 00912 | |
| 5497989 | TORRES NYDIA I | 4 URB LOS PINOS | | | | CIDRA | PR | 00739 | |
| 5477752 | TORRES OFELIA | 820 N VAN BUREN ST | | | | STOCKTON | CA | 95203-2430 | |
| 5497990 | TORRES OLGA | 3390 WEST 127 | | | | CLEVELAND | OH | 44111 | |
| 5497991 | TORRES OMAR C | 2920 1 2 N COPIA | | | | EL PASO | TX | 79930 | |
| 5404722 | TORRES ORITZ ANIBAL | 2150 AVENIDA SANTIAGO DE LOS CABALLEROS | | | | | | 00716 | |
| 5497992 | TORRES OSWALDO | 3500 TOWN EAST BLVD | | | | MESQUITE | TX | 75150 | |
| 5477753 | TORRES PABLO C | 3016 ASBURY CIR | | | | VALDOSTA | GA | 31602-1455 | |
| 5497993 | TORRES PATRICIA | 1115 EAST CYPRESS ST | | | | ARCADIA | FL | 34266 | |
| 5497994 | TORRES PATTY | 1289 E 9TH ST APT 11 | | | | LUCASVILLE | OH | 45648 | |
| 5497995 | TORRES PAUL | 159 VANCE STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5497996 | TORRES PAULA L | URB VILLA REAL CASA G1 | | | | GUAYAMA | PR | 00784 | |
| 5497997 | TORRES PEDRO | 60073-1 ZIMMERMAN SPUR DR | | | | KILLEEN | TX | 76544 | |
| 5477754 | TORRES PEDRO | 60073-1 ZIMMERMAN SPUR DR | | | | KILLEEN | TX | 76544 | |
| 5477755 | TORRES PEDRO N | 45 BOROWY RD | | | | WATERTOWN | CT | 06779-1473 | |
| 5497998 | TORRES PEREZ JESSY M | BO SAN ANTONIO SEC EL FARO | | | | CAGUAS | PR | 00725 | |
| 5477756 | TORRES PHLANCIA | 4500 SILVER STAR RD APT B294 | | | | ORLANDO | FL | 32808-5332 | |
| 5497999 | TORRES PRAXEDIS | 1291 GREENE AVE | | | | CORDOVA | TN | 38018 | |
| 5498000 | TORRES PRICILLA | 1152 DIANRON RD | | | | PALMDALE | CA | 93550 | |
| 5498001 | TORRES PRISCILLA | 2562 JASKSON | | | | SELMA | CA | 93662 | |
| 5498002 | TORRES QUILES HEIDYLIZ | COND LA CEIBA G 400 1008 | | | | PONCE | PR | 00717 | |
| 5498003 | TORRES RACHEL | PO BOX 1069 | | | | MESILLA | NM | 88046 | |
| 5498004 | TORRES RAFAEL | 327 LIVINGSTON ST APT A | | | | ASHEVILLE | NC | 28801 | |
| 5498005 | TORRES RAFAEL A | URB ESTANCIAS DEL REAL C PRIN | | | | COTO LAUREL | PR | 00780 | |
| 5498006 | TORRES RAFAEL H | HC 03 BOX 15290 | | | | YAUCO | PR | 00698 | |
| 5498007 | TORRES RAMON | PO BOX 241 | | | | SABANA GRANDE | PR | 00610 | |
| 5477757 | TORRES RAMON | PO BOX 241 | | | | SABANA GRANDE | PR | 00637 | |
| 5498008 | TORRES RAMON ABELIZ | BELLA CISTA HEIGHTS EDIF D1 AP | | | | BAYAMON | PR | 00957 | |
| 5498009 | TORRES RAQUEL | CALLE FRANCIA 47 | | | | SAN JUAN | PR | 00917 | |
| 5498010 | TORRES REBECCA | 133 62ND ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5498011 | TORRES REGINA | 901 CHALK LEVEL ROAD | | | | DURHAM | NC | 27704 | |
| 5498012 | TORRES RENE | PO BOX 2736 | | | | BAYAMON | PR | 00960 | |
| 5477758 | TORRES RENE | PO BOX 2736 | | | | BAYAMON | PR | 00960 | |
| 5498013 | TORRES REYES | BO BUENA VISTA CALLE PADRE AG | | | | MAYAGUEZ | PR | 00680 | |
| 5477759 | TORRES REYNALDO | 143 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307-1633 | |
| 5498014 | TORRES RHONDA M | 10 FIELD ST | | | | SEYMOUR | CT | 06483 | |
| 5498015 | TORRES RICARDO | HC 6 BOX 4583 | | | | COTTO LAUREL | PR | 00780 | |
| 5498016 | TORRES RICARDO E | 1739 W PUTNAM | | | | PORTERVILLE | CA | 93257 | |
| 5498017 | TORRES RICARDO H | URB LOMAS VERDE CALLE PONPOM | | | | BAYAMON | PR | 00956 | |
| 5498018 | TORRES RICHARD | 112 CARL ST | | | | HOUSTON | TX | 77009 | |
| 5477760 | TORRES RICHARD | 112 CARL ST | | | | HOUSTON | TX | 77009 | |
| 5498019 | TORRES RIOS KEISHLA | HC 02 BZN 4015 | | | | LUQUILLO | PR | 00773 | |
| 5498020 | TORRES ROBERTO | 309 A EAST CHEROKEE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5498021 | TORRES RODRIGUEZ CARMEN | HC 03 BOX 12342 | | | | CABO ROJO | PR | 00623 | |
| 5498022 | TORRES RODRIGUEZ JOSE | HC 01 BOX 2409 | | | | CABO ROJO | PR | 00623 | |
| 5498023 | TORRES ROSA | 4980 SEAN HAGGERTY APT 232 | | | | EL PASO | TX | 79924 | |
| 5477761 | TORRES ROSA A | 2827 BRIARFIELD DR | | | | SAN ANTONIO | TX | 78230-4411 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498024 | TORRES ROSALIE | 6700 TELEPHONE RD 1012 | | | | VENTURA | CA | 93003 | |
| 5498025 | TORRES ROSE M | VILLA DEL REY 4TA V11 CALLE 9A | | | | CAGUAS | PR | 00725 | |
| 5498026 | TORRES ROSEMARY R | URB SAN GERALDO C AUGUSTA 17 | | | | SAN JUAN | PR | 00926 | |
| 5477762 | TORRES ROSIE | 3066 LANFRANCO ST | | | | LOS ANGELES | CA | 90063-3135 | |
| 5498027 | TORRES ROSSMERY | 530 HIGH ST | | | | CHESTERTOWN | MD | 21620 | |
| 5498028 | TORRES RUBELIZ J | CALLE ASHFORD A1 | | | | UTUADO | PR | 00641 | |
| 5437493 | TORRES RUBEN | HC 02 BOX 7833 | | | | GUAYANILLA | PR | 00656 | |
| 5498029 | TORRES RUBIELIS | HS 4 BOX 53852 | | | | MOROVIS | PR | 00687 | |
| 5498030 | TORRES RUTH | PO BOX 8635 | | | | HUMACAO | PR | 00792 | |
| 5477763 | TORRES RUTH | PO BOX 8635 | | | | HUMACAO | PR | 00792 | |
| 5498031 | TORRES RYAN | BO SAINT JUST PARC 42CALLE BET | | | | GUAYNABO | PR | 00971 | |
| 5477764 | TORRES SADI | RR 7 BOX 6944 | | | | SAN JUAN | PR | 00926-9103 | |
| 5498032 | TORRES SAHIRA | CALLE NUEVA 182 | | | | CIALES | PR | 00638 | |
| 5498033 | TORRES SALLY A | 13574 PERRIS ST | | | | SPRINGDALE | AR | 72764 | |
| 5498034 | TORRES SANCHEZ JACKELINE | HC 63 BOX 3063 | | | | PATILLAS | PR | 00723 | |
| 5498035 | TORRES SANDRA | 1780 BOSTON DR | | | | LAS CRUCES | NM | 88001 | |
| 5498036 | TORRES SANDRA A | 4100 N 24TH LN | | | | MCALLEN | TX | 78504 | |
| 5498037 | TORRES SANDRA N | 5139 CALLE ROBERTO COLER | | | | MAYAGUEZ | PR | 00680 | |
| 5498038 | TORRES SANDY | 708 S 25TH 1 2 E | | | | MCALLEN | TX | 78501 | |
| 5498039 | TORRES SANTIAGO | HC 2 BOX 3595 | | | | MAUNABO | PR | 00707 | |
| 5498040 | TORRES SANTIAGO MIGUEL A | URB JARDINES DE STO DOMINGO 4 | | | | JUANA DIAZ | PR | 00795 | |
| 5498041 | TORRES SARA | URB PALOMINO HILS CALLE C 16 | | | | YAUCO | PR | 00698 | |
| 5498042 | TORRES SARA I | FAJARDO GARDENS 577 ACACIA | | | | FAJARDO | PR | 00738 | |
| 5498043 | TORRES SARAI | 543 GREGORY ST | | | | ERIE | PA | 16507 | |
| 5498044 | TORRES SASHA | 4014 VISTA DEL LAGO DRIVE | | | | WINTER HAVEN | FL | 33881 | |
| 5477765 | TORRES SCHARYL | 240 S MAIN ST APT 10C NASSAU059 | | | | FREEPORT | NY | 11520 | |
| 5477766 | TORRES SERGIO | 1254 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-2963 | |
| 5498045 | TORRES SHAFTERI | COND LAGO MAR GRAN C | | | | SAN JUAN | PR | 00907 | |
| 5498046 | TORRES SHAKIRA M | CALLE MANUELA NEGRON 71 | | | | YAUCO | PR | 00698 | |
| 5498047 | TORRES SHEILA | 5941 WINEGARD RD APTB | | | | ORLANDO | FL | 32809 | |
| 5498048 | TORRES SHEILA M | URB VILLAS DEL COQUI CALLE JOSE DE DIEGO 3223 | | | | SALINAS | PR | 00704 | |
| 5498049 | TORRES SHENARY | TERRAZUL F 2 98 | | | | ARECIBO | PR | 00612 | |
| 5477767 | TORRES SHEYLA | HC 645 BOX 5124 | | | | TRUJILLO ALTO | PR | 00976-9758 | |
| 5498051 | TORRES SHEYLA J | 2744 NW 55 ST | | | | MIAMI | FL | 33142 | |
| 5498052 | TORRES SHIMEY R | 410 EST PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 5498053 | TORRES SHIRLEY | 169 SHADY TERRACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5498054 | TORRES SIGFRIDO | K12 H6 CARR181 TRUJILLO A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5498055 | TORRES SILVIA | GARNIER 13 BOX SABALO | | | | MAYAGUEZ | PR | 00680 | |
| 5498056 | TORRES SONIA | RES RINCON TAINO EDF 1 APT 8 | | | | SANTA ISABEL | PR | 00757 | |
| 5498057 | TORRES SONYA | 168 PLUM TREE TRAIL | | | | MT AIRY | NC | 27030 | |
| 5498058 | TORRES SONYA M | 7362 CHASE AVE | | | | HESPERIA | CA | 92345 | |
| 5498059 | TORRES STEPANIIE | CALLE 15 BLOQ 22 6 | | | | CAROLINA | PR | 00983 | |
| 5498060 | TORRES STEPHANIE | 3710N57TH ST | | | | TAMPA | FL | 33619 | |
| 5498061 | TORRES STEVEN | 1525 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790 | |
| 5498062 | TORRES SUEHEILI | 2106 LORAIN DR | | | | LORAIN | OH | 44052 | |
| 5498063 | TORRES SUGEY | HC 74 BOX 5331 | | | | NARANJITO | PR | 00719 | |
| 5498064 | TORRES SUZETY M | CALLE 13 C 11 TOA ALTA HIGH | | | | TOA ALTA | PR | 00953 | |
| 5477768 | TORRES SYLVIA | 11829 FENTON AVE | | | | SYLMAR | CA | 91342-6432 | |
| 5498065 | TORRES TAMARA | URB BALDORIOTY AVE PARQUE | | | | PONCE | PR | 00728 | |
| 5498066 | TORRES TAMERAL | 113227 EARLY RUN LANE | | | | SARASOTA | FL | 33578 | |
| 5498067 | TORRES TAMMY | URB ROSA MARIA CALLE 3 | | | | CAROLINA | PR | 00985 | |
| 5498068 | TORRES TANISHA L | PO BOX 7031 | | | | CAROLINA | PR | 00987 | |
| 5498069 | TORRES TANYA | 2301 KRAFT ST | | | | SOUTH ST PAUL | MN | 55075 | |
| 5498070 | TORRES TATIANA | COND LAGO MAR APT PHD | | | | CAROLINA | PR | 00979 | |
| 5477769 | TORRES TATIANA | COND LAGO MAR APT PHD | | | | CAROLINA | PR | 00979 | |
| 5498071 | TORRES TEDDY | 2064 W DOBBINS RD | | | | PHOENIX | AZ | 85041 | |
| 5498072 | TORRES TEODORO | CARR 152 KM 2 8 | | | | BARRANQUITAS | PR | 00794 | |
| 5498073 | TORRES TERESA | 3010 S 101ST E AVE APT 8D | | | | TULSA | OK | 74129 | |
| 5498074 | TORRES THANIA | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5477770 | TORRES TIM | 5409 E LINDEN ST | | | | TUCSON | AZ | 85712-3643 | |
| 5498075 | TORRES TIM A | HC68 BOX 1244-53 | | | | VIAN | OK | 74962 | |
| 5498076 | TORRES TINA | 13651 RUTHER AVE APT F | | | | SOUTH GATE | CA | 90280 | |
| 5498077 | TORRES TONY | 1212 S 11TH AVE | | | | YAKIMA | WA | 98902 | |
| 5498078 | TORRES VANESA | CALLE ACUARIO 643 | | | | SAN JUAN | PR | 00926 | |
| 5498079 | TORRES VANNESA V | 366 SAN FRANCISCO APT 2B | | | | SAN JUAN | PR | 00901 | |
| 5498080 | TORRES VARGAS HECTOR X | URB JARDINES DE ARECIBO CALL | | | | ARECIBO | PR | 00612 | |
| 5498081 | TORRES VAZQUEZ MAYRA | QUEBRADA DEL AGUA | | | | PONCE | PR | 00728 | |
| 5498082 | TORRES VERONICA | VISTA HERMOSA 74 AP 847 | | | | SAN JUAN | PR | 00921 | |
| 5498083 | TORRES VICENTE | 3303 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5498084 | TORRES VICTOR | HC 4 BOX 40612 | | | | MAYAGUEZ | PR | 00680 | |
| 5477771 | TORRES VICTOR | HC 4 BOX 40612 | | | | MAYAGUEZ | PR | 00680 | |
| 5498085 | TORRES VICTORIA | URB SAN AUGUSTO CA HACIENDA LA | | | | GUAYANILLA | PR | 00656 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477772 | TORRES VIVIAN | HC 3 BOX 35516 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5498087 | TORRES VIVIANA | 5308 35TH STR | | | | BRADENTON | FL | 34208 | |
| 5498088 | TORRES VONCIL | 1441 WEST LITTLE CREEK ROAD B | | | | NORFOLK | VA | 23505 | |
| 5498089 | TORRES VONCIL L | 1721 CREEKSTONE CT | | | | VA BEACH | VA | 23453 | |
| 5498090 | TORRES WALDEMAR | CARR 329 KM 2 3 INT | | | | SAN GERMAN | PR | 00683 | |
| 5498091 | TORRES WAMDA | HC 38 BOX 6789 | | | | GUANICA | PR | 00653 | |
| 5498092 | TORRES WANDA | HC 9 BOX 61126 | | | | CAGUAS | PR | 00725 | |
| 5477773 | TORRES WANDA | HC 9 BOX 61126 | | | | CAGUAS | PR | 00725 | |
| 5498093 | TORRES WANDA I | 59 CALLE REY MELCHOR | | | | CAGUAS | PR | 00727 | |
| 5477774 | TORRES WENDY | 28 CRESCENT ST | | | | MIDDLETOWN | CT | 06457-3654 | |
| 5498094 | TORRES WILDELI | URB SANTA ELENA COND JENNIE | | | | BAYAMON | PR | 00957 | |
| 5498095 | TORRES WILDELIZ | URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5498096 | TORRES WILLIAM | BOX 1 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5477775 | TORRES WILLIAM | BOX 1 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5498097 | TORRES WILSON | 127 E 107TH ST 201 | | | | BRONX | NY | 10029 | |
| 5498098 | TORRES XACHELINE | APARTADO73 | | | | COAMO | PR | 00769 | |
| 5498099 | TORRES XAVIER | 10 CALLE LA ROSA COND TH E TOWERS CALLE LAS ROSAS | | | | BAYAMON | PR | 00961 | |
| 5498100 | TORRES XIOMARA | PO BOX 330824 | | | | PONCE | PR | 00733 | |
| 5477776 | TORRES YADEIRA | RR 1 BOX 5666 | | | | MARICAO | PR | 00606 | |
| 5498101 | TORRES YADIRIS | HC 01 BOX 6814 | | | | GUAYANILLA | PR | 00656 | |
| 5498102 | TORRES YAHAIRA | HC01 BOX 6840 | | | | BAJADERO | PR | 00616 | |
| 5498103 | TORRES YAHIRA | 1139 ROCK ST | | | | SCRANTON | PA | 18504 | |
| 5498104 | TORRES YAJAIRA | RES COLUMBUS LANDING | | | | MAYAGUEZ | PR | 00680 | |
| 5498105 | TORRES YAMAIRA | PO BOX 3117 | | | | GUAYNABO | PR | 00970 | |
| 5498106 | TORRES YANIRA | COM SANTA MARTA CALLE F-8 | | | | JUANA DIAZ | PR | 00795 | |
| 5498107 | TORRES YANIRA M | 1810 TEALWOOD | | | | BRANDON | FL | 33510 | |
| 5498108 | TORRES YARA | 1019 VILLA MARISOL | | | | SABANA SECA | PR | 00952 | |
| 5498109 | TORRES YARITZA | HC 01 12500 | | | | COAMO | PR | 00769 | |
| 5498110 | TORRES YASMINKA | CH02 BOX17010 | | | | RIO GRANDE | PR | 00745 | |
| 5498111 | TORRES YAZMIN | C 5 C-33 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 5498112 | TORRES YELEMI | HC 02 BOX 5298 | | | | GUAYAMA | PR | 00784 | |
| 5498113 | TORRES YELIMAR | PO BOX 972 | | | | GUAYNABO | PR | 00970 | |
| 5498114 | TORRES YOANALIS | HC 02 BOX 8681 | | | | GURABO | PR | 00778 | |
| 5498115 | TORRES YOLANDA | URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 5498116 | TORRES YULISA | CALLE PEDRO CRESPO EXT CATONI | | | | VEGA BAJA | PR | 00693 | |
| 5498117 | TORRES ZAIDA | URB ESTANCIAS DELRIO PORTUGIE | | | | HORMIGUEROS | PR | 00660 | |
| 5498118 | TORRES ZENAIDA | VISTAS DDEL MAR EDF-10 APT151 | | | | FDO | PR | 00738 | |
| 5498119 | TORRES ZENIA | CALLE MARINA A 7 4 SECCION LEV | | | | TOA BAJA | PR | 00949 | |
| 5498120 | TORRES ZENIBETH | PO BOX 1009 | | | | TOA ALTA | PR | 00953 | |
| 5498122 | TORRES ZULEIMA | HC 4 BOX 13495 | | | | SAN GERMAN | PR | 00683 | |
| 5498123 | TORRES ZULEYKA | BO TUMBAO BZ T 47 | | | | MAUNABO | PR | 00707 | |
| 5498124 | TORRES ZULMA | COND JARDINES DE VALENCIA APT | | | | SAN JUAN | PR | 00923 | |
| 5498125 | TORRES ZULMA H | 7320 NW 85TH CT APT 104 | | | | TAMARAC | FL | 33321 | |
| 5498126 | TORRESBROWN STELLA | 15 ANN STREET | | | | EAST HARTFORD | CT | 06108 | |
| 5498127 | TORRESCANO YARI | 3500 GRIFFIN MEADOW DR | | | | WINGATE | NC | 28174 | |
| 5498128 | TORRESDEMUNOZ ELIZABETH | 7720 PURPLE FRINGE RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5498129 | TORRESGONZALES ROBERTO | 4025 PROSPERITY ROAD | | | | JOHNS ISLAND | SC | 29455 | |
| 5498130 | TORRESHAIRSTON MELISSA | 321 AUBURN | | | | BUFFALO | NY | 14213 | |
| 5498131 | TORRESIA WILLIAMS | 220 TERRACE STREET 1ST FLOOR | | | | DUNMORE | PA | 18512 | |
| 5498132 | TORRESMOORE BRIANNA C | 204 E CORBETT ST | | | | HOBBS | NM | 88240 | |
| 5477777 | TORRESMORALES ANTHONY | 1751 E WHIDBEY AVE APT A203 | | | | OAK HARBOR | WA | 98277-4958 | |
| 5498133 | TORRESRIVERA CARLOS | 45 NW 20 ST | | | | HOMESTAD | FL | 33030 | |
| 5477778 | TORRESRODRIGUEZ ANTONIO | 230 CALLE LINDA SARA | | | | CAYEY | PR | 00736 | |
| 5498134 | TORRESROMAN VERONICA | 1200 CHIPPERFIELD DR APT 101 | | | | STROUDSBURG | PA | 18360 | |
| 5498135 | TORRESROMERO LILIA E | 43870 SMURR ST | | | | INDIO | CA | 92201 | |
| 5498136 | TORRESRW TORRESRW | PO BOX 112088 | | | | NASHVILLE | TN | 37222 | |
| 5477779 | TORREY MARCO | 3871 ZELKOVA CT | | | | FAIRFAX | VA | 22033-2455 | |
| 5477780 | TORREY NADINE | 1203 NW 74TH ST | | | | KANSAS CITY | MO | 64118-8404 | |
| 5498138 | TORREZ ADRINA | 690 TUSKY AVE | | | | LOS BANOS | CA | 93635 | |
| 5498139 | TORREZ ALICE | 500 N 10TH ST | | | | ROCKY FORD | CO | 81067 | |
| 5498140 | TORREZ BETH | 94 PASEO VIS | | | | SAN CLEMENTE | CA | 92673 | |
| 5477781 | TORREZ CAMRON | 11711 BRAESVIEW APT 201 | | | | SAN ANTONIO | TX | 78213-1266 | |
| 5498141 | TORREZ CLORINDA | DR SANDRA MENDOZA | | | | ALBUQUERQUE | NM | 87121 | |
| 5498142 | TORREZ ERICA | 2212 NORTH VICKIE CT | | | | VISALIA | CA | 93291 | |
| 5498143 | TORREZ FATIMA | URB VILLA ALBA E55 | | | | SABANA GRANDE | PR | 00637 | |
| 5498144 | TORREZ JAMIE | 7 WEST WYNONA | | | | NORWOOD | PA | 19074 | |
| 5498146 | TORREZ JORGE | BARRIO SAN JOSE NUM 400 TERCER | | | | TOA BAJA | PR | 00949 | |
| 5498147 | TORREZ JOSUE C | CALLE SANTA BARBARA | | | | TOA BAJA | PR | 00949 | |
| 5498148 | TORREZ JULIE A | 3720 LISA RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5498149 | TORREZ LILIAM | RUTA 2 BUZON 3022 | | | | PENUELAS | PR | 00624 | |
| 5498150 | TORREZ LUIS | 757 NW 3RD ST | | | | FLORIDA CITY | FL | 33032 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4830 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498151 | TORREZ LUZ | 4823 FORTH AVERUE COURT | | | | ORLANDO | FL | 32822 | |
| 5498152 | TORREZ MARY | 1202 GRACE AVE | | | | LAJUNTA | CO | 81050 | |
| 5498153 | TORREZ MONICA | 803 BOYCE ST | | | | DONNA | TX | 78537 | |
| 5498154 | TORREZ NATALIE | 740 CENTER LANE | | | | SANTA PAULA | CA | 93060 | |
| 5477782 | TORREZ PABLO | 131 NEAL ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5498155 | TORREZ PATRICIA | 1420 EDITH BLVD NE | | | | ABQ | NM | 87012 | |
| 5477783 | TORREZ RICKY | 606 E BENTON AVE | | | | DAVIS | OK | 73030-1956 | |
| 5498156 | TORREZ SIMONLISA | 02 SACRED VISTA ST | | | | EL PRADO | NM | 87529 | |
| 5498157 | TORREZ STEPHANIE | 1407 S ZEPHYR CT | | | | LAKEWOOD | CO | 80232 | |
| 5498158 | TORREZ TAMMY | 36 SOUTH WALNUT STREET | | | | SUMMERVILLE | GA | 30747 | |
| 5498159 | TORREZ WILLIAM | C JALISCO BE23 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5498160 | TORRI LEDBETTER | 109 BAYTREE STREET | | | | FUQUAY VARINA | NC | 27526 | |
| 5498161 | TORRI LINDA | 115 CENTRAL PLAZA N 400 | | | | CANTON | OH | 44702 | |
| 5498162 | TORRI WHITE | 3251 SUSON COURT APT 4 | | | | ST LOUIS | MO | 63139 | |
| 5498163 | TORRIA S GRIFFIN | 3538 SALEM ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5498164 | TORRIANNA TREAUDO | 4063 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | |
| 5498165 | TORRICOS ESTELA | 3036 NANTUCKET AVE | | | | NORTH CHARLESTON | SC | 29420 | |
| 5498166 | TORRIE DAVIS | 118 SUNDRIDGE DR | | | | BUFFALO | NY | 14228 | |
| 5498167 | TORRIS DOUGLAS | 780 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5477784 | TORRISON MARY | 444 HIGHLAND DRIVE MS 097 | | | | KOHLER | WI | 53044 | |
| 5498168 | TORRON BROWN | 9402 S PRAIRIE | | | | CHICAGO | IL | 60619 | |
| 5498169 | TORRONE JOHNSON | 500 DIEMER DR | | | | MOUNT LAUREL | NJ | 08054 | |
| 5498170 | TORRUELLA CARMEN | CALLE CESAR GONZALEZ EDF | | | | SAN JUAN | PR | 00918 | |
| 5498171 | TORRUELLA CHRISTE | 1836 S 54TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5477785 | TORRUELLA MARIA | 20 AVE DELCASSE APT 1101 | | | | SAN JUAN | PR | 00907-1680 | |
| 5498172 | TORRUELLAS ELSA | APTDO 974 | | | | SANTA ISABEL | PR | 00757 | |
| 5498173 | TORRUELLAS MICHAEL | URB VILLA REAL CALL 3 C-49 | | | | VEGA BAJA | PR | 00693 | |
| 5498174 | TORRY CORRIVEAU | 136 SUTTON AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5498175 | TORRY DARLENE | 3206 REED ST APT 2423 | | | | GLENARDEN | MD | 20706 | |
| 5498176 | TORRY PAIGE | 25 MARYS MOUNT RD | | | | HARWOOD | MD | 20776 | |
| 5477786 | TORRZE JULIE | 115 BRIDGES ST DALLAS113 | | | | DALLAS | TX | | |
| 5498177 | TORSHANNA DENNIS | 508 N ATLANTA ST | | | | METAIRIE | LA | 70003 | |
| 5404125 | TORSIELLO TOREY | 205 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33401 | |
| 5498178 | TORSON WILLIAMS | 2037 VANDEERBILT CT | | | | MT MORRIS | MI | 48458 | |
| 5477787 | TORSTENSON JEANNE | 1903 HUNT MEADOW DR | | | | ANNAPOLIS | MD | 21403-1636 | |
| 5498179 | TORTALITA DOUGLAS A | SAN FELIPE ST 2 | | | | SAN DOMINGO PUEB | NM | 87052 | |
| 5498180 | TORTALITA EDWINA | 225 N STANDRICH RD AT 102 | | | | MESA | AZ | 85201 | |
| 5498181 | TORTICE GLORIA | 122 E EDWARD ST | | | | WHITERIVER | AZ | 85941 | |
| 5477788 | TORTICILL TANNER | 2512 B CATRON LOOP | | | | HOLLOMAN AFB | NM | 88330 | |
| 5405733 | TORTORICE THERESA M | 69 MERLHAM DRIVE | | | | MADISON | WI | 53705 | |
| 5477789 | TORTORIELLO NANCY | 39 BEECH RD | | | | ELIOT | ME | 03903 | |
| 5498182 | TORUNO YLENIA P | 1213 CORAL COAST DR | | | | ORLANDO | FL | 32824 | |
| 5498183 | TORY ALEXANDER | 934 DENTON STREET | | | | LA CROSSE | WI | 54601 | |
| 5498184 | TORY FEILER | 16428 N 59TH ST | | | | SCOTTSDALE | AZ | 85254 | |
| 5498185 | TORY GUPTON | 21822 BUTTERWOOD RD | | | | NORTH DINWIDD | VA | 23803 | |
| 5498186 | TORY KUCHARSKI | 641 FOREST WAY | | | | GRAND MARSH | WI | 53936 | |
| 5498187 | TORY LEE | 709 DIAMOND DRIVE | | | | KIMBERLY | ID | 83341 | |
| 5498188 | TORY LEWIS | 165 MAYS AVE | | | | COLUMBUS | GA | 31907 | |
| 5498189 | TORY ROBINSON | 42314 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| 5498190 | TORY THOMPSON | 1645 ORLEANS | | | | STILLWATER | MN | 55082 | |
| 5498191 | TORYA JACQUE | 1406 S STACY AVE | | | | GONZALES | LA | 70737 | |
| 5498192 | TOSADO ANA | CALLE SULTANA DEL OESTE | | | | BAYAMON | PR | 00956 | |
| 5477790 | TOSADO EMMANUEL | 8645 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 5498193 | TOSADO JASMYN | 1129 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5498194 | TOSAN DEJUANNA | 1409 E DUMMAN | | | | HOBBS | NM | 88240 | |
| 5498195 | TOSCAN LINDA | 25 SEAVIEW DR | | | | LONGPORT | NJ | 08403 | |
| 5498196 | TOSCANO ALEX | 10050 JUNIPER AVE UNIT 66 | | | | FONTANA | CA | 92335 | |
| 5498197 | TOSCANO ERIC | 7799 VALLEY VIEW ST APT 1 | | | | LA PALMA | CA | 90623 | |
| 5498198 | TOSCANO LISA | 822 POPLAR DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5498200 | TOSCHA NIRO | 21 LOVELAND STREET | | | | MIDDLETOWN | CT | 06457 | |
| 5498201 | TOSHA BARR | 1910 TOSHA DR | | | | FLORENCE | SC | 29541 | |
| 5498202 | TOSHA MAIDEN | 12887 WEDGEWOOD DR | | | | BAKER | LA | 70815 | |
| 5498203 | TOSHA MCGUIRE | 1508 N 11TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5498204 | TOSHA PARKER | 116 LEXINGTON STREET | | | | WEST COLUMBIA | SC | 29169 | |
| 5498205 | TOSHA R TRAVIS | 28 W COLGATE AVE | | | | PONTIAC | MI | 48340 | |
| 5498207 | TOSHA SINGLETARY | 110 SUMMERCOURT DR | | | | SUMMERVILLE | SC | 29485 | |
| 5498208 | TOSHA WHITING | 1395 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5498209 | TOSHA WOODS | 4901 GRAND STATION | | | | WBG | VA | 23188 | |
| 5498210 | TOSHEA HUDSON | 8353 SW 52ND ST | | | | CALA | FL | 34481 | |
| 5498211 | TOSHEBA KELLAM | 64 HOPPER ST | | | | PATERSON | NJ | 07522 | |
| 5498212 | TOSHETIA MARCY | 908 WEST BROADWAY | | | | CLARKSVILLE | TX | 75426 | |
| 5498214 | TOSHIA JOHNSON | 1532 NORTHWICK RD | | | | BALTIMORE | MD | 21218 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498216 | TOSHIA WILSON | 5620 COLLINS RD APT 209 | | | | JACKSONVILLE | FL | 32244 | |
| 5498217 | TOSHIKA SUTTON | 767 STONEY CREEK CHURCH RD | | | | GOLDSBORO | NC | 27534 | |
| 5477791 | TOSIE JULIA | 2011 TROY KING RD TRLR 243 | | | | FARMINGTON | NM | 87401-3150 | |
| 5498218 | TOSIE LISA | 1710 W PLANA AVE | | | | GLEN ST MARY | FL | 32040 | |
| 5498219 | TOSIF CHOUHAN | 585 PLANTATION DRIVE | | | | LITHIA SPRINGS | GA | 30122 | |
| 5498220 | TOSON CINDY | 198A PUNAHELE ST | | | | HILO | HI | 96720 | |
| 5477792 | TOSONICARRERA BEATRICE | 7709 ROYSTON ST | | | | ANNANDALE | VA | 22003 | |
| 5477793 | TOSSOUDOSSAVI AKPENE | 2426 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55411-2036 | |
| 5498221 | TOSSSHIA GANDY | 117 RESERVATION DR | | | | GULFPORT | MS | 39503 | |
| 5498222 | TOSTE JENNY | 9780 SW 133 AVE | | | | MIAMI | FL | 33183 | |
| 5498223 | TOSTENEISENBER STEPHANIE | 168 FREEDOM LANE | | | | MARTINSBURG | WV | 25405 | |
| 5498224 | TOSTO TEANA | 409 SAND DOLLAR DRIVE | | | | GLOUCESTER | NC | 28528 | |
| 5498225 | TOSTON JAY | 6655 AUBURN AVE | | | | RANCHO CUCAMO | CA | 91737 | |
| 5498226 | TOSTON NANCY | 3941 S BIRCH COVE DR | | | | WASILLA | AK | 99654 | |
| 5498227 | TOT TUTORS INC | 6600 WEST ROGERS CIRCLE STE 13 | | | | BOCA RATON | FL | 33487 | |
| 5477794 | TOTAL BUSINESS AND MARKETING SOLUTIONS LLC | 122 S ROSE AVE | | | | KISSIMMEE | FL | 34741-5662 | |
| 4849196 | TOTAL COMFORT HVAC LLC | PO BOX 4473 | | | | UNION CITY | NJ | 07087 | |
| 4866283 | TOTAL COMFORT SOLUTIONS INC | 3545-1 ST JOHNS BLUFF RD S 316 | | | | JACKSONVILLE | FL | 32224 | |
| 4869954 | TOTAL FIRE & SAFETY INC | 6808 HOBSON VALLEY DR UNIT 105 | | | | WOODRIDGE | IL | 60517 | |
| 5498228 | TOTAL INTERACTIVE SOLUTIONS LL | 21220 Kelly Rd | | | | Eastpointe | MI | 48021 | |
| 5498229 | TOTAL TRAFFIC NETWORK | 62301 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5498230 | TOTAL WALLACE | 7011 PLEASANT OAK CT | | | | MISSOURI CITY | TX | 77489 | |
| 5477795 | TOTARO SHERRI | 3100 WOOD AVE | | | | BURTONSVILLE | MD | 20866 | |
| 5403472 | TOTEM OCEAN TRAILERS | P O BOX 24908 | | | | SEATTLE | WA | 98124 | |
| 5498231 | TOTEMESE LOGOLA | 3123 HUNTER STREET | | | | HORNELL | NY | 32414 | |
| 5498232 | TOTES ISOTONER CORPORATION | CINCINNATI OH 45263-3381 | | | | CINCINNATI | OH | 45263-3381 | |
| 5477796 | TOTES YUPI | 842 HARBOR AVE HARRISON203 | | | | LONGVIEW | TX | | |
| 5498233 | TOTESCU CONTANTA | 2116 ADRIENNE DR | | | | SHELBY TNSHP | MI | 48315 | |
| 5498234 | TOTH DOUGLAS M | 603 SUSQUEHEHANNA STREET | | | | FOREST CITY | PA | 18421 | |
| 5477797 | TOTH JACKYE | 13609 MOSS GLEN RD | | | | CLIFTON | VA | 20124 | |
| 5498236 | TOTH KERI | 543 HWY 1207 | | | | BUCKEYE | LA | 71328 | |
| 5477798 | TOTH MARSAYA | 661 AILENE DR | | | | MOGADORE | OH | 44260 | |
| 5498237 | TOTH RHONDA | 203 LYNESS AVE APT 10 | | | | HARRISON | OH | 45030 | |
| 5477799 | TOTH THOMAS | 561 COUNTY HWY 20 | | | | DILLONVALE | OH | 43917 | |
| 5498238 | TOTIANNA MOORE | 1245 STROM RD | | | | WINTERVILLE | NC | 28590 | |
| 5477800 | TOTMAN DOLORES | 4642 UTAH ST UNIT 2 | | | | SAN DIEGO | CA | 92116-3178 | |
| 5437497 | TOTOLY JAKE INC | 257 GRANDALE AVE | | | | KALISPELL | MT | 59901-2108 | |
| 5498239 | TOTRESS MICHELLE | 1709 S MEMORIAL DR APT 152 | | | | TULSA | OK | 74112 | |
| 5498240 | TOTTEN LASHUNTA | 69 MORRIS AVE | | | | DANVILLE | VA | 24541 | |
| 5498241 | TOTTEN SANDRA | 134 GILLFIELD ST | | | | CLOVIS | CA | 93612 | |
| 5498242 | TOTTENHAM CAROLYN | 7934 LEONORA | | | | HOUSTON | TX | 77061 | |
| 5498243 | TOTTIANA RAMSEY | 918 WASHINGTON ST | | | | EASTON | PA | 18045 | |
| 5498244 | TOUASSA ABDALLATIF | 9069 LAKE MIST DR | | | | BATON ROUGE | LA | 70810 | |
| 5498245 | TOUATI ABDELLATIF | 1070 CLEARLAKE RD | | | | COCOA | FL | 32922 | |
| 5477801 | TOUCEDOSZENHER PAUL | 20708 APPLEWAY CT | | | | GULFPORT | MS | 39501-5051 | |
| 5498246 | TOUCHET TANNY L | 1057 JACK DWYER RD | | | | ST MARTINVILLE | LA | 70582 | |
| 5498248 | TOUCHSTONE BERNAYS ATTYS AT LA | 1717 Main Street | Suite 3400 | | | Dallas | Texas | 75201 | |
| 5498249 | TOUCHSTONE JOHN | 305 E SAINT ELMO RD 8 | | | | AUSTIN | TX | 78745 | |
| 5498250 | TOUCHSTONE RANDY | 153 SOUTH FULWOOD ST | | | | ALAPHA | GA | 33138 | |
| 4880962 | TOUCHSTORM LLC | P O BOX 203823 | | | | DALLAS | TX | 75320 | |
| 5498251 | TOUDLE JEANNINE | 1303 COVE AVE | | | | LAKEWOOD | OH | 44107 | |
| 5498252 | TOUGAS AMBER | 1132 RIVERVIEW ROAD | | | | DETROIT LAKES | MN | 56501 | |
| 5477802 | TOUGAS JACQUELINE | 23 SUN POND LN | | | | NEW MILFORD | CT | 06776 | |
| 5498253 | TOULOUPAKIS DEMETRIOS | 96 BUMBLE BEE CIR | | | | SHREWSBURY | MA | 01545 | |
| 5498254 | TOUMEY TIFFANY K | 1911 WESTERN AVE APT 5G | | | | CHILLICOTHE | OH | 45601 | |
| 5498255 | TOUNEY SCOTT | 860 POPES VALLEY DRIVE | | | | COLORADO SPRI | CO | 80919 | |
| 5498256 | TOUNYA YOUNG | 2802 N GRAND DUPLEX A | | | | TYLER | TX | 75702 | |
| 5498257 | TOUPS BENJI | 449 E 74TH ST | | | | CUT OFF | LA | 70345 | |
| 5498258 | TOUR ICE | 1022 2ND AVE W | | | | TWIN FALLS | ID | 83301 | |
| 4871969 | TOUR ICE OF CENTRAL UTAH | 981 NORTH INDUSTRIAL PK DR | | | | OREM | UT | 84057 | |
| 5477803 | TOURE MOHAMED | 19254 CIRCLE GATE DR | | | | GERMANTOWN | MD | 20874-5217 | |
| 5498259 | TOURIE TASHA | 213QUARTERTRAILAPTF | | | | NEWPORT NEWS | VA | 23608 | |
| 5498260 | TOURNOIS SEVERINE | 12323 QUINTETTE LN | | | | BOWIE | MD | 20720 | |
| 5498261 | TOURVILLE AMANDA | 976 RIVERSIDE DR | | | | SUAMICO | WI | 54173 | |
| 5437499 | TOUS RODRIGUEZ JOSE M | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | | |
| 5403996 | TOUS RODRIGUEZ JOSE M | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | | |
| 5498262 | TOUSANT EVINS | 1215 LEAD ST APT B | | | | NORFOLK | VA | 23504 | |
| 5498263 | TOUSET LUZ N | HC02 BOX5658 | | | | PENUELAS | PR | 00624 | |
| 5498264 | TOUSHONDA WILLIAMS | 7104 CLINTON RD | | | | UPPER DARBY | PA | 19121 | |
| 5498265 | TOUSSAINT ACHELI V | 1909 NORTH AIRLINE HWY 214 | | | | GONZALES | LA | 70737 | |
| 5498266 | TOUSSAINT BARBARA | 1117 FLAT TOWN ROAD | | | | CHARENTON | LA | 70523 | |
| 5498267 | TOUSSAINT FARA | 7706WILLIOW PARK DR | | | | TEMPLE TERRACE | FL | 33637 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498268 | TOUSSAINT KETTIA | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | |
| 5498269 | TOUSSAINT LUINEL | 72 BOYLSTON ST | | | | BROCKTON | MA | 02301 | |
| 5477804 | TOUSSAINT MARVIN | 1937 YOSEMITE DR | | | | FORT WORTH | TX | 76112-3817 | |
| 5477805 | TOUSSAINT MARY | PO BOX 40757 DISTRICT OF COLUMBIA 001 | | | | WASHINGTON | DC | 20016-0757 | |
| 5498270 | TOUSSAINT RAPHAEL | 211 PICKET ST | | | | CHARENTON | LA | 70523 | |
| 5477806 | TOUSSAINT SANDRA | 22616 147TH AVE | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5498271 | TOUSSAINT TENISHA | 1500 MAGINNIS STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5498272 | TOUSSANT TYLER | 8002 LOCKWOOD DR | | | | FORT PIERCE | FL | 34951 | |
| 5437501 | TOUTER AISSATOU | 300 APPLECROSS DR | | | | GADSDEN | GA | | |
| 5498273 | TOVA BABAD | -918 KENTER WAY | | | | LOS ANGELES | CA | 90049 | |
| 5498274 | TOVA SPRUILL | 1407 BANDOCK ST | | | | CHESAPEAKE | VA | 23323 | |
| 5498275 | TOVAR ANA | 2800 S EASTERN | | | | LAS VEGAS | NV | 89169 | |
| 5498276 | TOVAR ANTONIO | 1315 E CROWLEY | | | | WICHITA | KS | 67216 | |
| 5498277 | TOVAR ASHLEY | 1634 ENGLE AVE | | | | DALLAS | TX | 75224 | |
| 5498278 | TOVAR BERTHA | 149 MCNUTT RD | | | | SUNLAND PARK | NM | 88063 | |
| 5498279 | TOVAR DEBBIE | 2420 MARINA DR N | | | | N CHESTERFIELD | VA | 23237 | |
| 5498281 | TOVAR ESTHER | 175 MOONLIGHT ST | | | | SAN MIGUEL | NM | 88058 | |
| 5498282 | TOVAR JANEL | 3110 N MAPEL AVE APT 111 | | | | FRESNO | CA | 93703 | |
| 5477807 | TOVAR JOSE | 5322 SARATOGA BLVD | | | | CORPUS CHRISTI | TX | 78413-2800 | |
| 5498283 | TOVAR JOVANNA | 661 E PATAGONIA HIGHWAY 105 | | | | NOGALES | AZ | 85621 | |
| 5498284 | TOVAR JUAN | 5750 N DESERT PINE | | | | CORNVILLE | AZ | 86325 | |
| 5477808 | TOVAR JULIA | 1127 HOLLY ST | | | | IRVING | TX | 75061-5360 | |
| 5498285 | TOVAR LORINA | 1890 TROTTER TRAIL | | | | NORCO | CA | 92860 | |
| 5498286 | TOVAR LUGARDA | 149 GRIFFITH RD | | | | ATHENS | GA | 30607 | |
| 5477809 | TOVAR MABEL | 6400 INDEPENDENCE PKWY APT 1904 | | | | PLANO | TX | 75023-4044 | |
| 5498287 | TOVAR MARGARITA | 7325 NORWALK BLVD APT 1 | | | | WHITTER | CA | 90606 | |
| 5498288 | TOVAR MARIA | 3452 W 6875 S | | | | WEST JORDAN | UT | 84084 | |
| 5477810 | TOVAR MARIA | 3452 W 6875 S | | | | WEST JORDAN | UT | 84084 | |
| 5498289 | TOVAR MARIANA | 709 O ST APT C | | | | SANGER | CA | 93657 | |
| 5498290 | TOVAR MARISELA | 4881 LAKEVIEW AVE | | | | YORBA LINDA | CA | 92886 | |
| 5477811 | TOVAR RAQUEL | 339 INDUSTRIAL ST | | | | TAFT | TX | 78390 | |
| 5477812 | TOVAR ROBERT | 2804 JEREMES LNDG | | | | PLANO | TX | 75075-1542 | |
| 5498292 | TOVAR ROCIO | 2103 N LOREL AVE FL 2 | | | | CHICAGO | IL | 60639 | |
| 5498293 | TOVAR SALPY | 19004 VINCENNES ST | | | | NORTHRIDGE | CA | 91324 | |
| 5498294 | TOVAR TONY | 223 WEST SAMER ST | | | | HARRTFORD | WI | 53027 | |
| 5498295 | TOVAR VANESSA | 2440 TRINITY PLACE | | | | OXNARD | CA | 93033 | |
| 5498297 | TOVAREZ LORENZO | 3328 NE 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 5477813 | TOVELL STEPHANIE | 326 S LIMUEL CT | | | | WICHITA | KS | 67235-2003 | |
| 5498298 | TOVER DORIS | 5904 FAUQUIER RD | | | | WARRENTON | VA | 20186 | |
| 5477814 | TOVES DANIEL | 1178 TOTO-CANADA N PMB 28 | | | | AGANA | GU | | |
| 5498299 | TOVONDIA EGUAGIE | 5416 ROBINSON CIRCLE APT C | | | | SAVANNAH | GA | 31404 | |
| 5498300 | TOWAH EDWARD | 3630 LANCASTER LN N | | | | PLYMOUTH | MN | 55441 | |
| 5498301 | TOWANA ATKINS | 925 GLENN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5498302 | TOWANA DAVIS | 645 12 WOODLAND AVE | | | | TOLEDO | OH | 43604 | |
| 5498303 | TOWANA KEMP | 311 LOCK HAVEN DR | | | | CONYERS | GA | 30013 | |
| 5498304 | TOWANA L PERKINS 8987209 | 5806 PENNYCROSS LANE | | | | CHARLOTTE | NC | 28216 | |
| 5498305 | TOWANA MCQUIRE | 1209 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111 | |
| 5498306 | TOWANA WATFORD | 242 SALUDA ISLAND RD | | | | PROSPERITY | SC | 29127 | |
| 5498307 | TOWANDA BIZZELL | 10422 PARADISE CT | | | | MANASSAS | VA | 20109 | |
| 5498308 | TOWANDA BRUMFIELD | 3820 S COMPTON AVE APT A | | | | SAINT LOUIS | MO | 63118 | |
| 5498309 | TOWANDA CURTIS | 2308-53 STREET UPPER | | | | KENOSHA | WI | 53140 | |
| 5498310 | TOWANDA HORTON-SHORT | 1306 DIXIE | | | | BOWIE | MD | 20774 | |
| 5498311 | TOWANDA JACKSON | 6690S LYNNHAVEN RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5498312 | TOWANDA JONES | 2712 BERYL AVE | | | | BALTIMORE | MD | 21205 | |
| 5498313 | TOWANDA PA HOLDING LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 5498314 | TOWANDA166 GARY | 766PINE CREEK COURTEXT | | | | GREENVILLE | LA | 70737 | |
| 5498315 | TOWANNA BROWN | 1105 CARROLL ST | | | | GLEN BURNIE | MD | 21061 | |
| 5498316 | TOWBRIDGE FELESHA | 80S SHADOW LANE | | | | TOLEDO | OH | 43615 | |
| 5498317 | TOWE ALYSHA | 18221 MINNIE DR | | | | ATHENS | AL | 35611 | |
| 5498318 | TOWE ANTWOINE | ADEBISI AKERELE | | | | CHESAPEAK | VA | 23320 | |
| 5498319 | TOWE COURTNEY | 545 S HARPER AVE | | | | SPRINGFEILD | MO | 65802 | |
| 5498320 | TOWE DORIS | 2709 FRIEDBERG CHURCH RD | | | | WINSTON SALEM | NC | 27127 | |
| 5498321 | TOWE KATIE | 106 SUNSET DR | | | | HAMILTON | MT | 59840 | |
| 5477815 | TOWENSTOWN ERMA | 225 STAGER RD | | | | SMITHFIELD | PA | 15478 | |
| 5498322 | TOWER CANDACE | 1599 PENNIMAN | | | | WILLIAMSBURG | VA | 23185 | |
| 5498323 | TOWER FRANCES M | 1127 WHEATON WAY | | | | BREMERTON | WA | 98310 | |
| 4881479 | TOWER LABORATORIES LTD | P O BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 5477816 | TOWER STEVE | 2121 EL PASEO ST APT 1309 | | | | HOUSTON | TX | 77054-3224 | |
| 4859493 | TOWER TECH SERVICES INC | 12110 VALLIANT ST | | | | SAN ANTONIO | TX | 78216 | |
| 4858648 | TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5498324 | TOWESEND MARQUISHA | 8619 E 74TH ST | | | | KC | MO | 64133 | |
| 5498325 | TOWLE RAYMOND | 349 N GRANADA ST | | | | ARLINGTON | VA | 22203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477817 | TOWLER BONNIE | 720 NW ANN LOIS LN | | | | BURLESON | TX | 76028-3713 | |
| 5477818 | TOWLES JAMES | 6026 BELL CREEK DR | | | | SALISBURY | MD | 21801-2520 | |
| 5498326 | TOWLES KYRA | 1615 WYCYCLIFFE AVE | | | | MERIDEN | CT | 06450 | |
| 5498327 | TOWLES STEPHANIE | 1875 HOUCK RD | | | | PERRY | FL | 32348 | |
| 5498328 | TOWLEY CHRISTINA | 1010 N RIDGE RD | | | | WICHITA | KS | 67212 | |
| 5498329 | TOWN COUNTR ANIMAL HOSPITAL | 3110 S COCHRAN RD | | | | CHARLOTTE | MI | 48813 | |
| 5498330 | TOWN KADIJHA | 1124 BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 5787817 | TOWN OF ACTON | 472 MAIN STREET | | | | ACTON | MA | 01720-0000 | |
| 5498331 | TOWN OF ACTON MA | 472 MAIN STREET | COLLECTORS OFFICEWASTEWATER TRMNT | | | ACTON | MA | 01720 | |
| 4782936 | TOWN OF ADDISON | PO BOX 98 | | | | ADDISON | AL | 35540 | |
| 5787818 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | VALLEY | CA | 92307 | |
| 5498332 | TOWN OF APPLE VALLEY CA | 14955 DALE EVANS PKWY | | | | APPLE VALLEY | CA | 92307-3061 | |
| 5404591 | TOWN OF ASHFORD CT | 25 POMPEY HOLLOW ROAD | | | | ASHFORD | CT | 06278 | |
| 5787819 | TOWN OF AUBURN | 104 CENTRAL STREET | | | | AUBURN | MA | 01501 | |
| 5787820 | TOWN OF AVON | PO BOX 151590 | | | | LAKEWOOD | CO | 80215 | |
| 5498333 | TOWN OF BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601-0000 | |
| 5787821 | TOWN OF BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601-0000 | |
| 4781381 | TOWN OF BEATRICE | PO BOX 56 | | | | BEATRICE | AL | 36425 | |
| 4781930 | TOWN OF BERLIN | 23 LINDEN STREET | | | | BERLIN | MA | 01503 | |
| 4783011 | TOWN OF BERRY | 30 SCHOOL AVENUE | | | | BERRY | AL | 35546 | |
| 5404592 | TOWN OF BETHEL CT | BUILDING DEPARTMENT | 1 SCHOOL STREET | | | BETHEL | CT | 06801 | |
| 4783103 | Town of Black | PO BOX 301 | | | | BLACK | AL | 36314 | |
| 4782942 | TOWN OF BLOUNTSVILLE | PO BOX 186 | | | | BLOUNTSVILLE | AL | 35031 | |
| 5787822 | TOWN OF BRAINTREE | 90 POND STREET | | | | BRAINTREE | MA | 02184 | |
| 5437503 | TOWN OF BRAINTREE | 90 POND STREET | | | | BRAINTREE | MA | 02184 | |
| 4782975 | TOWN OF BRANTLEY | PO BOX 44 | | | | BRANTLEY | AL | 36009 | |
| 5787823 | TOWN OF BRECKINRIDGE | PO BOX 1237 | | | | BRECKINRIDGE | CO | 80424 | |
| 5404593 | TOWN OF BROOKFIELD | 100 POCONO RD | | | | BROOKFIELD | CT | 06804 | |
| 4782991 | TOWN OF BROOKWOOD | 16048 HWY 216 | | | | BROOKWOOD | AL | 35444 | |
| 5498334 | TOWN OF BURLINGTON | 21 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| 5405734 | TOWN OF CARBONDALE | 511 COLORADO AVENUE | | | | CARBONDALE | CO | 81623 | |
| 5787824 | TOWN OF CARBONDALE | 511 COLORADO AVENUE | | | | CARBONDALE | CO | 81623 | |
| 4783104 | TOWN OF CARROLLTON | P O BOX 169 | | | | CARROLLTON | AL | 33447 | |
| 5405735 | TOWN OF CASTLE ROCK | PO BOX 17906 | | | | DENVER | CO | 80217-0383 | |
| 5498335 | TOWN OF CASTLE ROCK | PO BOX 17906 | | | | DENVER | CO | 80217-0383 | |
| 5787825 | TOWN OF CASTLE ROCK | PO BOX 17906 | | | | DENVER | CO | 80217-0383 | |
| 5787826 | TOWN OF CEDAR BLUFF | PO BOX 38 | | | | BLUFF | AL | 35959 | |
| 5787827 | TOWN OF CEDAR GROVE | 302 ALEXANDER ST | | | | GROVE | WV | 25039 | |
| 4782104 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 | |
| 5787828 | TOWN OF CINCO BAYOU | 10 YACHT CLUB DRIVE | | | | BAYOU | FL | 32548-4436 | |
| 4783105 | TOWN OF CLAYTON | PO BOX 385 | | | | CLAYTON | AL | 36016 | |
| 5787829 | TOWN OF COFFEE SPRINGS | P O BOX 8 | | | | SPRINGS | AL | 36318 | |
| 4782992 | TOWN OF COKER | P O BOX 278 | | | | COKER | AL | 35452 | |
| 5787830 | TOWN OF COLLIERVILLE | 500 POPLAR AVE W | | | | COLLIERVILLE | TN | 38017 | |
| 4783012 | TOWN OF COLLINSVILLE | PO BOX 390 | | | | COLLINSVILLE | AL | 35961 | |
| 4782941 | TOWN OF COOSADA | P O BOX 96 | | | | COOSADA | AL | 36020-0096 | |
| 5404594 | TOWN OF CORTLANDT | DEPT OF TECHNICAL SERVICES | CODE ENFORCEMENT DIVISION | TOWN HALL | 1 HEADY ST | CORTLANDT MANOR | NY | 10567 | |
| 5787831 | TOWN OF CRESTED BUTTE | PO BOX 39 | | | | CRESTED BUTTE | CO | 81224 | |
| 5498336 | TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD SUITE 105 | | | | BAY | FL | 33189 | |
| 5787832 | TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD SUITE 105 | | | | BAY | FL | 33189 | |
| 5787833 | TOWN OF DARTMOUTH | 400 SLOCUM ROAD | | | | DARTMOUTH | MA | 02747-0985 | |
| 5787834 | TOWN OF DAUPHIN ISLAND | 1011 BIENVILLE BLVD | | | | ISLAND | AL | 36528 | |
| 4783107 | TOWN OF DUTTON | P O BOX 6 | | | | DUTTON | AL | 35744 | |
| 5404595 | TOWN OF EAST HARTFORD | 740 Main Street | | | | East Hartford | CT | 06108 | |
| 5404596 | TOWN OF EAST HAVEN | 250 MAIN ST | | | | EAST HAVEN | CT | 06512 | |
| 5787835 | TOWN OF ECLECTIC | PO BOX 240430 | | | | ECLECTIC | AL | 36024 | |
| 4782258 | TOWN OF EDGEFIELD | 400 MAIN STREET | | | | EDGEFIELD | SC | 29824-1302 | |
| 5787836 | TOWN OF EVA | PO BOX 456 | | | | DECATUR | AL | 35602 | |
| 4783106 | TOWN OF EXCEL | P O BOX 369 | | | | EXCEL | AL | 36439 | |
| 4781387 | TOWN OF FALKVILLE | P O BOX 407 | | | | FALKVILLE | AL | 35622 | |
| 5404597 | TOWN OF FARMINGTON CT | DEPT OF PUBLIC WORKS DEV SERVICES | 1 MONTEITH DRIVE | | | FARMINGTON | CT | 06032 | |
| 5787837 | TOWN OF FRISCO | 1ST AND MAIN ST | | | | FRISCO | CO | 80443 | |
| 5787838 | TOWN OF GEORGETOWN | PO BOX 589 | | | | GEORGETOWN | DE | 19947 | |
| 5787839 | TOWN OF GREAT FALLS | PO BOX 177 | | | | FALLS | SC | 29055 | |
| 5404598 | TOWN OF GREENWICH CT | 101FIELD POINT RD | | | | GREENWICH | CT | 06836 | |
| 4782678 | TOWN OF GRIFFITH | 111 N BROAD STREET | | | | GRIFFITH | IN | 46319-2294 | |
| 5498337 | TOWN OF GRIFFITH IN | 111 NORTH BROAD STREET | | | | GRIFFITH | IN | 46319 | |
| 5404599 | TOWN OF GROTON | 134 GROTON LONG POINT ROAD | | | | GROTON | CT | 06340 | |
| 5405736 | TOWN OF GUNNISON | PO BOX 239 | | | | GUNNISON | CO | 81230 | |
| 5787840 | TOWN OF GUNNISON | PO BOX 239 | | | | GUNNISON | CO | 81230 | |
| 5404600 | TOWN OF HAMDEN | 2750 Dixwell Ave # 2 | | | | Hamden | CT | 06518 | |
| 4781389 | TOWN OF HAMMONDVILLE | 37669 US HWY 11 | | | | HAMMONDVILLE | AL | 35989 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4834 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787841 | TOWN OF HANOVER | 550 HANOVER STREET SUITE 17 | | | | HANOVER | MA | 02339 | |
| 5404601 | TOWN OF HAVERSTRAW NY | ONE ROSMAN ROAD | | | | GARNERVILLE | NY | 10923 | |
| 5787842 | TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | | | | ISLAND | SC | 29928 | |
| 4781969 | TOWN OF HOMER | 400 EAST MAIN | | | | HOMER | LA | 71040 | |
| 5437505 | TOWN OF HUDSONNH WATER UTILITY | PO BOX 9572 | | | | MANCHESTER | NH | 03108-9572 | |
| 4782142 | TOWN OF IRMO | P O BOX 406 | | | | IRMO | SC | 29063 | |
| 4782110 | TOWN OF JOHNSTON | 500 MIMS AVENUE | | | | JOHNSTON | SC | 29832 | |
| 5787843 | TOWN OF KILL DEVIL HILLS | P O BOX 1719 | | | | HILLS | NC | 27948 | |
| 5787844 | TOWN OF KILMARNOCK | P O BOX 1357 | | | | KILMARNOCK | VA | 22482-1357 | |
| 4782950 | TOWN OF KIMBERLY | P O BOX 206 | | | | KIMBERLY | AL | 35091 | |
| 4781391 | Town of Kinston | 856 MAIN STREET | | | | KINSTON | AL | 36453 | |
| 5498338 | TOWN OF KNIGHTDALE | 950 STEEPLE SQUARE COURT | | | | KNIGHTDALE | NC | 27545 | |
| 5404602 | TOWN OF LAGUNA VISTA | LAGUNA VISTA TOWN HALL | 122 FERNANDEZ STREET | | | LAGUNA VISTA | TX | 78578 | |
| 4868688 | TOWN OF LAKE PARK | 535 PARK AVENUE | | | | LAKE PARK | FL | 33403 | |
| 4781392 | TOWN OF LANGSTON | 9277 CO RD 67 | | | | LANGSTON | AL | 35755 | |
| 5787845 | TOWN OF LANTANA | 318 SOUTH DIXIE HWY | | | | LANTANA | FL | 33462 | |
| 5498339 | TOWN OF LANTANA FL | 500 GREYNOLDS CIRCLE | | | | LANTANA | FL | 33462-4594 | |
| 5405737 | TOWN OF LARKSPUR | PO BOX 310 | | | | LARKSPUR | CO | 80118 | |
| 5787846 | TOWN OF LARKSPUR | PO BOX 310 | | | | LARKSPUR | CO | 80118 | |
| 5787847 | TOWN OF LEIGHTON | PO DRAWER 308 | | | | LEIGHTON | AL | 35646 | |
| 5787848 | TOWN OF LEXINGTON | PO BOX 397 | | | | LEXINGTON | SC | 29071 | |
| 5498340 | TOWN OF LEXINGTON SC | PO BOX 397 | | | | LEXINGTON | SC | 29071 | |
| 5787849 | TOWN OF LITTLEVILLE | 1810 GEORGE WALLACE HWY | | | | RUSSELLVILLE | AL | 35654 | |
| 5787850 | TOWN OF LOCUST FORK | P O BOX 67 | | | | FORK | AL | 35097 | |
| 5405738 | TOWN OF LOUISVILLE | 749 MAIN STREET | | | | LOUISVILLE | CO | 80027 | |
| 5787851 | TOWN OF LOUISVILLE | 749 MAIN STREET | | | | LOUISVILLE | CO | 80027 | |
| 5787852 | TOWN OF MAGNOLIA SPRINGS | P O BOX 890 | | | | SPRINGS | AL | 36555 | |
| 5404603 | TOWN OF MAMARONECK NY | TOWN CENTER | 740 WEST BOSTON POST RD ROOM 208 | | | MAMARONECK | NY | 10543 | |
| 5437507 | TOWN OF MANCHESTER CT | PO BOX 150487 | CO COLLECTOR OF REVENUE | | | HARTFORD | CT | 06115-0487 | |
| 5787853 | TOWN OF MANY | PO BOX 1330 | | | | MANY | LA | 71449 | |
| 5787854 | TOWN OF MCKENZIE | P O BOX 151 | | | | KENZIE | AL | 36456 | |
| 5787855 | TOWN OF MIDDLETOWN | 19 WEST GREEN ST | | | | MIDDLETOWN | DE | 19709 | |
| 5787856 | TOWN OF MONCKS CORNER | P O BOX 700 | | | | CORNER | SC | 29461 | |
| 5404604 | TOWN OF MONTVILLE CT | 310 NORWICH NEW LONDON TURNPIKE | | | | UNCASVILLE | CT | 06382 | |
| 5498341 | TOWN OF MOREHEAD CITY NC | 706 ARENDELL ST | WATER DEPARTMENT | | | MOREHEAD CITY | NC | 28557 | |
| 4783113 | TOWN OF MOSSES | PO BOX 296 | | | | HAYNEVILLE | AL | 36040 | |
| 4783003 | TOWN OF MOUNDVILLE | P O BOX 98 | | | | MOUNDVILLE | AL | 35474 | |
| 5787857 | TOWN OF MOUNT PLEASANT | 100 ANN EDWARDS LN | | | | PLEASANT | SC | 29464 | |
| 5404605 | TOWN OF MOUNT PLEASANT SC | P O BOX 1552 | | | | MOUNT PLEASANT | SC | 29465 | |
| 5787858 | TOWN OF MT CRESTED BUTTE | PO BOX 5800 | | | | MT CRESTED BUTTE | CO | 81225 | |
| 5498342 | TOWN OF NATICK | 22 EAST CENTRAL ST | | | | NATICK | MA | 01760 | |
| 5787859 | TOWN OF NEW SITE | 12791 HWY 22 EAST | | | | SITE | AL | 36256 | |
| 5404606 | TOWN OF NEWINGTON CT | 131 CEDAR STREET | | | | NEWINGTON | CT | 06111 | |
| 5498343 | TOWN OF NORTH ATTLEBORO | 49 WHITING ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5787860 | TOWN OF NORTH ATTLEBORO | 49 WHITING ST | | | | NORTH ATTLEBORO | MA | 2760 | |
| 5787861 | TOWN OF NORTH COURTLAND | P O BOX 93 | | | | COURTLAND | AL | 35618 | |
| 5404607 | TOWN OF NORTH KINGSTOWN | 80 BOSTON NECK ROAD | BUILDING DEPT | | | NORTH KINGSTOWN | RI | 02852 | |
| 4783004 | TOWN OF NOTASULGA | P O BOX 207 | | | | NOTASULGA | AL | 36866 | |
| 4782958 | TOWN OF ODENVILLE | 183 ALABAMA STREET | | | | ODENVILLE | AL | 35120 | |
| 5787862 | TOWN OF OHATCHEE | PO BOX 645 | | | | OHATCHEE | AL | 36271 | |
| 5404608 | TOWN OF ORANGETOWN NY | 26 ORANGEBURG ROAD | | | | ORANGEBURG | NY | 10962 | |
| 5787863 | TOWN OF PACOLET | PO BOX 700 | | | | PACOLET | SC | 29372 | |
| 5787864 | TOWN OF PAGELAND SC | 126 N PEARL STREET | | | | PAGELAND | SC | 29728 | |
| 4782787 | TOWN OF PALMER | 4417 MAIN STREET | | | | PALMER | MA | 01069 | |
| 5405739 | TOWN OF PARKER | PO BOX 5602 | | | | DENVER | CO | 80217-5602 | |
| 5498344 | TOWN OF PARKER | PO BOX 5602 | | | | DENVER | CO | 80217-5602 | |
| 5787865 | TOWN OF PARKER | PO BOX 5602 | | | | DENVER | CO | 80217-5602 | |
| 5787866 | TOWN OF PIKE ROAD | P O BOX 640339 | | | | ROAD | AL | 36064 | |
| 5787867 | TOWN OF PINE RIDGE | 2757 FISH HATCHERY ROAD | | | | COLUMBIA | SC | 29172 | |
| 4783115 | TOWN OF PISGAH | P O BOX 2 | | | | PISGAH | AL | 35765 | |
| 5404609 | TOWN OF PLAINVILLE CT | ATTN BUILDING DEPART MUNICIPAL CENTER | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062 | |
| 5498345 | TOWN OF PLATTSBURGH NY | 151 BANKER ROAD | RECEIVER OF TAXES & ASSESSMENTS | | | PLATTSBURGH | NY | 12901 | |
| 5787868 | TOWN OF PORT ROYAL | 700 PARIS AVE | | | | ROYAL | SC | 29935-0009 | |
| 4782140 | TOWN OF PROSPERITY | P O BOX 36 | | | | PROSPERITY | SC | 29127 | |
| 4783008 | Town of Rehobeth | 221 MELVERN ROAD | | | | REHOBETH | AL | 36301 | |
| 4781399 | TOWN OF REPTON | P O BOX 35 | | | | REPTON | AL | 36475 | |
| 5787869 | TOWN OF RIDGEWAY | PO BOX 10 | | | | RIDGEWAY | CO | 81432 | |
| 5498346 | TOWN OF RIDGWAY | P O BOX 10 | | | | RIDGWAY | CO | 81432 | |
| 4783077 | TOWN OF ROCKFORD | PO BOX 128 | | | | ROCKFORD | AL | 35136 | |
| 4781942 | TOWN OF RUTLEDGE | PO BOX 85 | | | | RUTLEDGE | AL | 36071 | |
| 4865847 | TOWN OF SALEM NH | 33 GEREMONTY DR | | | | SALEM | NH | 03079 | |
| 5787870 | TOWN OF SALEM NH | 33 GEREMONTY DRIVE | | | | SALEM | NH | 03079-3390 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4835 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787871 | TOWN OF SAUGUS | 298 CENTRAL STREET | | | | SAUGUS | MA | 01906-0000 | |
| 4783071 | TOWN OF SEABROOK ISLAND | 2001 SEABROOK ISLAND ROAD | | | | SEABROOK | SC | 29455 | |
| 5405740 | TOWN OF SECTION | PO BOX 310 | | | | SECTION | AL | 35771 | |
| 5787872 | TOWN OF SECTION | PO BOX 310 | | | | SECTION | AL | 35771 | |
| 5405741 | TOWN OF SILVERTHORNE | PO BOX 1309 | | | | SILVERTHMORE | CO | 80498 | |
| 4783117 | TOWN OF SIPSEY | PO BOX 156 | | | | SIPSEY | AL | 35584 | |
| 5787873 | TOWN OF SNOWMASS VILLAGE | PO BOX 5010 | | | | SNOWMASS VILLAGE | CO | 81615 | |
| 5787874 | TOWN OF SOUTH HILL | 211 SOUTH MECKLENBURG AVE | | | | HILL | VA | 23970 | |
| 5787875 | TOWN OF SOUTH PALM BEACH | 3577 SOUTH OCEAN BLVD | | | | BEACH | FL | 33480 | |
| 5404610 | TOWN OF SOUTH WINDSOR CT | 1540 SULLIVAN AVENUE | | | | SOUTH WINDSOR | CT | 06074 | |
| 4782139 | TOWN OF SPRINGDALE | 2915 PLATT SPRINGS RD | | | | SPRINGDALE | SC | 29170 | |
| 5404611 | TOWN OF STRATFORD | 2725 MAIN ST | | | | STRATFORD | CT | 06615 | |
| 5787876 | TOWN OF SULLIVAN'S ISLAND | PO BOX 427 | | | | ISLAND | SC | 29482 | |
| 5787877 | TOWN OF SUMMERDALE | 502 W LEE AVENUE | | | | SUMMERDALE | AL | 36580 | |
| 5787878 | TOWN OF SURFSIDE BEACH | 115 U S HIGHWAY 17 | | | | BEACH | SC | 29575 | |
| 4783118 | TOWN OF SYLVANIA | P O BOX 150 | | | | SYLVANIA | AL | 35988 | |
| 5787879 | TOWN OF TAYLOR | 1469 SOUTH COUNTY ROAD | | | | TAYLOR | AL | 36301 | |
| 5787880 | TOWN OF TELLURIDE | PO BOX 1704 | | | | TELLURIDE | CO | 81435 | |
| 5404612 | TOWN OF TORRINGTON | 140 MAIN ST | | | | TORRINGTON | CT | 06790 | |
| 4783032 | TOWN OF TRINITY | 35 PRESTON DRIVE | | | | TRINITY | AL | 35673 | |
| 4783032 | TOWN OF TRINITY | 35 PRESTON DRIVE | | | | TRINITY | AL | 35673 | |
| 5404613 | TOWN OF TRUMBULL | Trumbull Town Hall | 5866 Main Street | | | Trumbull | CT | 06611 | |
| 5787881 | TOWN OF VAIL | 75 SO FRONTAGE ROAD | | | | VAIL | CO | 81657 | |
| 5787882 | TOWN OF VALLEY HEAD | PO BOX 126 | | | | HEAD | AL | 35989 | |
| 5404614 | TOWN OF VERNON | 55 WEST MAIN STREET | | | | VERNON | CT | 06006 | |
| 5404615 | TOWN OF WALLINGFORD | 45 SOUTH MAIN ST | | | | WALLINGFORD | CT | 06492 | |
| 5404616 | TOWN OF WALLKILL NY | 99 TOWER DRIVE | BUILDING A | | | MIDDLETOWN | NY | 10941 | |
| 5404617 | TOWN OF WARWICK RI | WARWICK CITY HALL BLDG DEPT | 3275 POST ROAD | | | WARWICK | RI | 02886 | |
| 4781406 | TOWN OF WATERLOO | PO BOX 38 | | | | WATERLOO | AL | 35677-0038 | |
| 5404618 | TOWN OF WATERTOWN CT | 51 DEPOT STREET | | | | WATERTOWN | CT | 06795 | |
| 5498347 | TOWN OF WATERTOWN NY | 22867 CO RTE 67 | | | | WATERTOWN | NY | 13601 | |
| 5437509 | TOWN OF WATERTOWN NY | 22867 CO RTE 67 | | | | WATERTOWN | NY | 13601 | |
| 5498348 | TOWN OF WHITE HALL | 3 TIMROD DRIVE | | | | WHITE HALL | WV | 26554 | |
| 4782063 | TOWN OF WILLIAMSTON | PO BOX 70 | | | | WILLIAMSTON | SC | 29697 | |
| 5404619 | TOWN OF WILLISTON SC | P O BOX 414 | | | | WILLISTON | SC | 29853 | |
| 5787883 | TOWN OF WILSONVILLE | PO BOX 70 | | | | WILSONVILLE | AL | 35186 | |
| 4781653 | Town of Windsor | 301 WALNUT STREET | | | | WINDSOR | CO | 80550 | |
| 4781653 | Town of Windsor | 301 WALNUT STREET | | | | WINDSOR | CO | 80550 | |
| 4781653 | Town of Windsor | 301 WALNUT STREET | | | | WINDSOR | CO | 80550 | |
| 5404620 | TOWN OF WINDSOR CA | 9291 OLD REDWOOD HIGHWAY BLDG 300A | PO BOX 100 | | | WINDSOR | CA | 95492 | |
| 4782418 | TOWN OF WINNSBORO | P O BOX 209 | | | | WINNSBORO | SC | 29180 | |
| 5787884 | TOWN OF WINTER PARK | PO BOX 3327 | | | | WINTER PARK | CO | 80482 | |
| 4782965 | TOWN OF WOODVILLE | P O BOX 94 | | | | WOODVILLE | AL | 35776 | |
| 4848715 | TOWN OF YUCCA VALLEY | 57090 TWENTYNINE PALMS HWY | | | | YUCCA VALLEY | CA | 92284 | |
| 5498349 | TOWN PEARL | 14312 DETROIT AVE | | | | CLEVELAND | OH | 44107 | |
| 5498350 | TOWN REAL ESTATE ENTERPRISESLLCAGENT | ELEVEN PARKWAY CENTER SUITE 300 | | | | PITTSBURGH | PA | 15220 | |
| 5404621 | TOWN VILLAGE OF HARRISON | DEPARTMENT OF BUILDING | ONE HEINEMAN PLACE | | | HARRISON | NY | 10528 | |
| 5477819 | TOWNALEY KENT | 725 HARMONY ST | | | | LEBANON | OR | 97355 | |
| 5498351 | TOWNCENTER ARROWHEAD | 7780 W ARROWHEAD TWN CTR | | | | PEORIA | AZ | 85382 | |
| 5405742 | TOWNCOUNTY | 200 N FRANKLIN ST UNIT D | | | | HEMPSTEAD | NY | 11550 | |
| 5498352 | TOWNE JULIAN D | 6545 N 12TH ST APT 2M | | | | PHOENIX | AZ | 85014 | |
| 5437511 | TOWNE MALL GALLERIA LLC | 3461 TOWNE BLVD SUITE B-250 | | | | FRANKLIN | OH | 45005 | |
| 5437513 | TOWNE MALL LLC | PO BOX 849553 | | | | LOS ANGELES | CA | 90084-9553 | |
| 5477820 | TOWNER ANDREW | 6215 E LOBO CT UNIT A | | | | TUCSON | AZ | 85708-1256 | |
| 5498353 | TOWNER APRIL | 1729 SAVANHA HWY | | | | NORTH | SC | 29112 | |
| 5498354 | TOWNER BECKY | 5348 SUMMERLIN RD APT 03 | | | | FORT MYERS | FL | 33919 | |
| 5498355 | TOWNES ANTHONY D | 1917 CYPERSS | | | | KANSAS CITY | MO | 64127 | |
| 5498356 | TOWNES JACQUAN A | 2384 HURT DR | | | | ROCKYMOUNT | NC | 27804 | |
| 5498357 | TOWNES MARIAN | 4121 EVERETT ST | | | | CHESAPEAKE | VA | 23324 | |
| 5498358 | TOWNES QUIEONNA | 2406 18TH ST SW | | | | SEMORA | NC | 27343 | |
| 5498359 | TOWNES RONALD | 5904 DOWSE CIRCLE | | | | RALEIGH | NC | 27610 | |
| 5498360 | TOWNES TIA | 2415 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | |
| 5498361 | TOWNES YOLANDA | 216 MCALPINE DR | | | | ST LOUIS | MO | 63137 | |
| 5437515 | TOWNESHELBY | 95-024 WAIHAU ST 10B | | | | MILILANI | HI | 96789 | |
| 5498362 | TOWNLEY INC | 10 WEST 33RD ST STE 418 | | | | NEW YORK | NY | 10001 | |
| 5498363 | TOWNLINE POWER EQUIPMENT COMPA | 870 S Main St | | | | Bellingham | MA | 02019 | |
| 5498364 | TOWNS CAITLIN | 1404 HOOD STREET | | | | FAIRMONT | WV | 26554 | |
| 5498365 | TOWNS COUNTY HERALD | P O BOX 365 | | | | HIAWASSEE | GA | 30546 | |
| 5498366 | TOWNS KISSHA | 1107 CECIL AVE | | | | LOUISVILLE | KY | 40210 | |
| 5498368 | TOWNS LULORIA | 2818 ALLEN STREET | | | | MONROE | LA | 71201 | |
| 5498369 | TOWNS PAULINE L | 2514 W HAMPTON AVE | | | | MILWAUKEE | WI | 53209 | |
| 5498370 | TOWNS REUBEN | 116 HILLSDALE AVENUE | | | | INGLEWOOD | CA | 90302 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498371 | TOWNS SUSAN | 487 WEBB CEMETARY ROAD | | | | MCRAE | GA | 31055 | |
| 5498372 | TOWNS TABATHA | 4130 16TH PL SW | | | | NAPLES | FL | 34116 | |
| 5498373 | TOWNS THOMAS | 8 OAK HILL RD | | | | INDIAN ISLAND | ME | 04401 | |
| 5498374 | TOWNSAND SHALONDA | 4933 WILIAMSTOWN BLVD | | | | LAKELAND | FL | 33810 | |
| 5498375 | TOWNSEL JOVANA | 4777 MORTON MANOR CT | | | | LAS VEGAS | NV | 89130 | |
| 5498376 | TOWNSEL LISA | 2118 REINELL | | | | LIMA | OH | 45805 | |
| 5498377 | TOWNSEL SHAROAN | 4544 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | |
| 5477821 | TOWNSEL TAMMY | 1302 E 82ND TER APT 6 | | | | KANSAS CITY | MO | 64131-2415 | |
| 5498378 | TOWNSELL ASHLEY J | 2808 PRATT ST | | | | OMAHA | NE | 68111 | |
| 5498379 | TOWNSELL DENISE | 3608 W GALENA STREET | | | | MILWAUKEE | WI | 53208 | |
| 5498380 | TOWNSEND ABBAD I | 1010 LEXINGTON AVE | | | | GREENSBORO | NC | 27403 | |
| 5498381 | TOWNSEND ABIGAIL | 7907 NW ECHO RD | | | | LAWTON | OK | 73505 | |
| 5498382 | TOWNSEND ADELE | 1116 ROBINNEST RD | | | | COLUMBIA | SC | 29223 | |
| 5498383 | TOWNSEND AMBROSIA | 1910 AVE M | | | | FT PIERCE | FL | 34950 | |
| 5498384 | TOWNSEND AMY | 208 ZION RD | | | | SALISBURY | MD | 21804 | |
| 5498385 | TOWNSEND ANTWANETTA | 4021 BEECHCREEK RD | | | | COLUMBUS | OH | 43213 | |
| 5498386 | TOWNSEND ASHLEY M | 3835 DUNNICA | | | | ST LOUIS | MO | 63116 | |
| 5498387 | TOWNSEND BIANCA | 3045 N 24TH ST | | | | MILWAUKEE | WI | 50535 | |
| 5477822 | TOWNSEND BRANDI | 760 LOMITA BLVD SPC 164 | | | | HARBOR CITY | CA | 90710 | |
| 5498388 | TOWNSEND BRIANA N | 4257 SOUTH COMPTON APT 2A | | | | ST LOUIS | MO | 63111 | |
| 5498389 | TOWNSEND CARLOS D | 2017 BARKSDALE DRIVE | | | | GREENSBORO | NC | 27401 | |
| 5498390 | TOWNSEND CAVATINA | 605 REDICIRIE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| 5477823 | TOWNSEND CHARLENE | 8728 ADKINS DR | | | | PINSON | AL | 35126 | |
| 5477824 | TOWNSEND CHARLES | 1663 MAREMONT RD | | | | KNOXVILLE | TN | 37918-0938 | |
| 5477825 | TOWNSEND CHRISTOPHER | 4792 WEST PONDEROSA DR UNIT B | | | | USAFA | CO | | |
| 5477826 | TOWNSEND CINDY | 469 KLONDIKE RD BUFFALO | | | | | | | |
| 5498391 | TOWNSEND CLIFTON | 1723 OAK ST | | | | COLUMBUS | OH | 43205 | |
| 5498392 | TOWNSEND CYNTHIA | 9823 W 7 RIVERS FARMS ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5498393 | TOWNSEND DANIELLE | 1329S SPRUCE RUN DR | | | | NORTH ROYALTON | OH | 44133 | |
| 5498394 | TOWNSEND DAVID | 134 ZENITH CIR # LEE071 | | | | FORT MYERS | FL | 33913-7520 | |
| 5477828 | TOWNSEND DIANE | 916 MONTEVIDEO DR UNIT G | | | | LANSING | MI | 48917-3944 | |
| 5498394 | TOWNSEND DONALD | 478 W MAIN ST | | | | PERRYQ | FL | 32348 | |
| 5498395 | TOWNSEND DONNA | PO BOX 3610 | | | | APACHE JUNCTION | AZ | 85117 | |
| 5498396 | TOWNSEND DORTHEY | 2601 E VICTORIA ST | | | | COMPTON | CA | 90220 | |
| 5498397 | TOWNSEND GLORIA | 3015 STAYTON STREET | | | | PITTSBURGH | PA | 15212 | |
| 5498398 | TOWNSEND GYPSY | 4148 SUITLND RD | | | | SUITLAND | MD | 20746 | |
| 5498399 | TOWNSEND JENNIFER | 84DAVISSTREET | | | | LINDALE | GA | 30147 | |
| 5477829 | TOWNSEND JERRY | 2885 LEGION LAKE RD | | | | DOUGLASVILLE | GA | 30135-2933 | |
| 5498400 | TOWNSEND JOANN | 1200 CALVARY | | | | ROCKY MOUNT | NC | 27803 | |
| 5498401 | TOWNSEND JOHN | 1127S FRAME RD | | | | ELKVIEW | WV | 25071 | |
| 5477830 | TOWNSEND JOSH | 1538 APPLE CT | | | | CANON CITY | CO | 81212-4331 | |
| 5498402 | TOWNSEND KELLY | 920 ANCHORAGE RD LT100 | | | | WARSAW | IN | 46580 | |
| 5498403 | TOWNSEND LINDA | 228 NORTH HILL LN | | | | CHES | VA | 23328 | |
| 5498404 | TOWNSEND MARIE | 799 GLENSPRING RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5498405 | TOWNSEND MARISA | 1514 WOODHOLLOW DR | | | | MARLTON | NJ | 08053 | |
| 5477831 | TOWNSEND MARK | 3081 N 100 W | | | | HARTFORD CITY | IN | 47348 | |
| 5477832 | TOWNSEND MARY | 39 THOMASTON ST | | | | HARTFORD | CT | 06112-1542 | |
| 5498406 | TOWNSEND MELINDA | 1028 JULIP LN | | | | FLORENCE | SC | 29505 | |
| 5498407 | TOWNSEND MISTY | 571 OLD ROME DALTON RD | | | | CALHOUN | GA | 30701 | |
| 5498408 | TOWNSEND MORRIS | 1083 FLANNAGAN RD | | | | LELAND | MS | 38756 | |
| 5498409 | TOWNSEND NASH N | 185 STEVENS STREET UNIT 1B | | | | HYANNIS | MA | 02601 | |
| 5498410 | TOWNSEND NORZETTA | 3813 WEST 117TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5498411 | TOWNSEND PATRICIA | 957 QUEENSBURY DR | | | | MONTGOEMRY | AL | 36116 | |
| 5477833 | TOWNSEND PERRYANNE | 4 REDFIELD DR | | | | | | | |
| 5477834 | TOWNSEND PETER | 14 BRANTWOOD LN | | | | BURLINGTON | MA | 01803-1904 | |
| 5498412 | TOWNSEND R C | PO BOX 518 | | | | VEGUITA | NM | 87062 | |
| 5477835 | TOWNSEND RAYETTA | 1427 KING TREE DR APT B | | | | DAYTON | OH | 45405-1406 | |
| 5498413 | TOWNSEND SARITA | 2946 N 39TH ST | | | | MILW | WI | 53210 | |
| 5498414 | TOWNSEND SARRIA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5477836 | TOWNSEND SHARELL | 2535 S BEULAH ST | | | | PHILADELPHIA | PA | 19148-4518 | |
| 5498415 | TOWNSEND SHARON | PO BOX 1695 | | | | NWEBERRY | FL | 32664 | |
| 5498416 | TOWNSEND SHERREL | 5640 ACME | | | | ST LOUIS | MO | 63136 | |
| 5498417 | TOWNSEND SONIA | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | |
| 5498418 | TOWNSEND SYLVIA | 678 SOUTH BAYOU | | | | BOYLE | MS | 38730 | |
| 5498419 | TOWNSEND TANIKA | 229 HILLCREST AVE | | | | MOULTRIE | GA | 31768 | |
| 5498420 | TOWNSEND TAYLOR | 1305 NORTHWOOD DRIVEAPT 6 | | | | ST JOSEPH | MO | 64505 | |
| 5498421 | TOWNSEND TRANASHA | 1029 TRADEWINDS RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5498422 | TOWNSEND TRAVIS | 3077 N 72ND ST 2MILW | | | | MILWAUKEE | WI | 53210 | |
| 5498423 | TOWNSEND VERONICA | 13604 ENGLAND COURT | | | | LAUREL | MD | 20708 | |
| 5498424 | TOWNSEND WAYNE W | 26288 PLUM ST | | | | CRISFIELD | MD | 21817 | |
| 5498425 | TOWNSEND BETTY | 1006 8TH STREEET | | | | CORNING | IA | 50841 | |
| 4861063 | TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVE | | | | BELLEVILLE | NJ | 07109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4837 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782856 | TOWNSHIP OF CUMRU | 1775 WELSH RD | | | | MOHNTON | PA | 19540 | |
| 5787885 | TOWNSHIP OF DEPTFORD | 1011 COOPER STREET | | | | DEPTFORD | NJ | 08096 | |
| 5498426 | TOWNSHIP OF FREEHOLD | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |
| 5498427 | TOWNSHIP OF GLOUCESTER | 1261 CHEWSCLEMENTON ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 5787886 | TOWNSHIP OF HAMILTON | P O BOX 00150 | | | | HAMILTON | NJ | 08650-0150 | |
| 5787887 | TOWNSHIP OF LIVINGSTON | 204 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| 5787888 | TOWNSHIP OF MIDDLETOWN | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748-0000 | |
| 5498428 | TOWNSHIP OF OCEAN POLICE DEPAR | 399 Monmouth Rd | | | | Oakhurst | NJ | 07755 | |
| 5498429 | TOWNSHIP OF WOODBRIDGE | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5477837 | TOWNSLEY PHYLLIS | 3521 WINDERMERE DR N | | | | NESBIT | MS | 38651 | |
| 5498430 | TOWNSLY HOLLI | 403 W MAPLE ST | | | | CLYDE | OH | 43410 | |
| 5437517 | TOWNSON MARY I | CHAPTER 13 TRUSTEE SUITE 2700 EQUITABLE BLDG 100 | | | | ATLANTA | GA | | |
| 5498431 | TOWNSON RODNA | 4535 WHISPER LAKE DR 8 | | | | FLORISSANT | MO | 63033 | |
| 5498433 | TOWONZA BELL | 2727 WALNUT CREEK | | | | MACON | GA | 31211 | |
| 5498434 | TOWSEND DAWN | 14951 VIRIGINA AVE | | | | BOULDER CREE | CA | 95006 | |
| 5498435 | TOWSEND TERESA | 205 35TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | |
| 5498436 | TOWSEND WANDA | 700 4TH AVE NW APT 87 | | | | GREAT FALLS | MT | 59404 | |
| 5498437 | TOWSEY DONNA | 112 FISK AVE | | | | PGH | PA | 15202 | |
| 5498438 | TOWSON JULIA | 2 GLENSHANNON CT APT D | | | | BALTIMORE | MD | 21221 | |
| 5498439 | TOXEY ELMOM | 278 ALDRICH DR | | | | MENLO PARK | NJ | 08837 | |
| 5477838 | TOXTLI ALFREDO | 252 HOWE AVE | | | | PASSAIC | NJ | 07055 | |
| 5437519 | TOY JACQUESE | 5055 W GLADYS | | | | CHICAGO | IL | 60644 | |
| 5437521 | TOY WOODS BD CO LTD | SECTOR 4 PLOT NO 31 CEPZ | | | | CHITTAGONG | | 4223 | BANGLADESH |
| 5498440 | TOY WOODS BD CO LTD | SECTOR 4 PLOT NO 31 CEPZ | | | | CHITTAGONG | | 4223 | BANGLADESH |
| 5437523 | TOY2U MANUFACTORY COMPANY LIMITED | STE 5115FCHINACHEM GOLDEN PLAZA | 77 MODY RDTSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 5498441 | TOY2U MANUFACTORY COMPANY LIMITED | STE 5115FCHINACHEM GOLDEN PLAZA | 77 MODY RDTSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 5498442 | TOYA BLIENKINS | 1322 LAKE COLE RD | | | | MIDWAY PARK | NC | 28544 | |
| 5498443 | TOYA BROOKS | 2225 BUCKINGHAM CT | | | | BURLINGTON | NC | 27217 | |
| 5498444 | TOYA BURNS | 404 CLARION COVE CIR | | | | PELL CITY | AL | 35128 | |
| 5498445 | TOYA BYRD | 7600 FONTAINEBLEAU DR | | | | NEW CARROLTON | MD | 20784 | |
| 5498446 | TOYA CAMPBELL | 518 EAST ELM | | | | JEFFERSON CITY | MO | 65101 | |
| 5498447 | TOYA COBB | 4375 PROMENADE AVE | | | | GROVE CITY | OH | 43123 | |
| 5498448 | TOYA COLE | 2304 TIMBER CREST DRIVE | | | | DISTRICT HGHTS | MD | 20747 | |
| 5498449 | TOYA DAVIS | 208 TODD BRANCH DR | | | | COLUMBIA | SC | 29223 | |
| 5498450 | TOYA FREEMAN | 783 PACKARD DR | | | | AKRON | OH | 44306 | |
| 5498451 | TOYA GARNER | 103 APOLLO CIR | | | | ROANOKE RPDS | NC | 27870 | |
| 5498452 | TOYA HARRIS | 19507 PIERSON | | | | DETROIT | MI | 48219 | |
| 5498454 | TOYA LAWRENCE | 9408 JACQUES RD | | | | LITTLE ROCK | AR | 72209 | |
| 5498456 | TOYA PAULITA | 093 SHOOTING STAR BLVD | | | | JEMEZ | NM | 87024 | |
| 5498457 | TOYA SHAFFER | 5348 W HANSEN AVE | | | | CHICAGO | IL | 60644 | |
| 5498458 | TOYA SHEILA | 047 DAYSCHOOL RD | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5498459 | TOYA TAYLOR | 360 HALE ST | | | | JACKSON | TN | 38301 | |
| 5498460 | TOYA TUCKER | 1528 WILSON AVE | | | | LOUISVILLE | KY | 40210 | |
| 5498461 | TOYA WOODS | 4300 W CORTEZ | | | | CHGO | IL | 60651 | |
| 5498462 | TOYA WRIGHT | 4810 BRECKENRIDGE AVE | | | | KANSAS CITY | MO | 64136-2205 | |
| 5498463 | TOYAE CAMPBELL | 1061 STONEY CREEK LANE | | | | AUSTELL | GA | 30168 | |
| 5498464 | TOYAMA CHRISTINA | 890 AKUMU ST | | | | KAILLUA | HI | 96734 | |
| 5477839 | TOYE HEIDI | PO BOX 572 | | | | HILLS | IA | 52235 | |
| 5498465 | TOYE RAYMOND | 22669 UPLAND DR | | | | BUSHWOOD STM | MD | 20618 | |
| 5498466 | TOYENS ALEXIS | P O BOX 20201 | | | | SAN JUAN | PR | 00928 | |
| 5498467 | TOYENS MARTIZA | RES LA ROSALEDA EDIF 1 APT 2 | | | | GUAYNABO | PR | 00969 | |
| 5498468 | TOYER SHARENA | 2326 W LEXINGTON ST | | | | BALTIMORE | MD | 21223 | |
| 5498469 | TOYIA SEABORNE | 2570 MUFFRESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| 5498470 | TOYJA JONES | 6633 DALARK DRIVE | | | | BATON ROUGE | LA | 70812 | |
| 5498471 | TOYLLENS JENNIFER C | CALLE C-OESTE C-16 CIUD | | | | UNIV T ALTO | PR | 00976 | |
| 5498472 | TOYMIKO BRADLEY | 3007 RUCKLE ST | | | | INDPLIS | IN | 46205 | |
| 5498473 | TOYNA BRISCOE | 4651 COUNTRY CREEK DR | | | | DALLAS | TX | 75236 | |
| 5498474 | TOYNESHIA RONSHALL MAPP | 1105 PARSONS RD | | | | SALISBURY | MD | 21801 | |
| 5437525 | TOYNK TOYS | 2249 WINDSOR CT | | | | ADDISON | IL | 60101 | |
| 5498475 | TOYORAH YARBROUGH | 360 HALE ST | | | | JACKSON | TN | 38301 | |
| 4853229 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | PO BOX 660926 | | | | DALLAS | TX | 75266 | |
| 4859854 | TOYOTA LIFT OF LOS ANGELES | 12907 IMPERIAL HIGHWAY | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5477840 | TOZER MEGAN | 1177 CONTESSA DR | | | | CARY | NC | 27513-2619 | |
| 5498476 | TOZER URSULA | 157 FISHING CREEK ROAD | | | | CAPE MAY | NJ | 08204 | |
| 5437527 | TP MEYERS INC | 8910 RESEARCH BLVD | | | | AUSTIN | TX | 78758-5941 | |
| 4866852 | TPF TOYS LLC | 400 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 5498477 | TPRENDERGAST TPRENDERGAST | 11A BENS DRIVE | | | | ANNAPOLS | MD | 21403 | |
| 5498478 | TPRFTULSA INDUSTRIAL LLC CO CB R | 1401 S BOULDER AVE | | | | TULSA | OK | 74119 | |
| 5498479 | TQUOWANDA KELLEY | 8536 HONEYWELL RD | | | | GIBSONTON | FL | 33534 | |
| 5498480 | TR HAYES | 1204 N KILLOUGH RD | | | | WYNNE | AR | 72396 | |
| 5437529 | TR WHOLESALE SOLUTIONS LLC | 7101 VORDEN PKWY | | | | SOUTH BEND | IN | 46628 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498481 | TRAAVISSA MASON | 35335 EW 1330 | | | | MAUD | OK | 74854 | |
| 5498482 | TRABA MARIO | 15202 RYAN ST | | | | SYLMAR | CA | 91342 | |
| 5498483 | TRABRESA REESE | 488 E NEBRASKA AVE | | | | ST PAUL | MN | 55130 | |
| 4847568 | TRACE C GILMOUR | 161 CONNER DR | | | | CLAYTON | NC | 27520 | |
| 5498484 | TRACE MARK A | 3206 HESSNEY DRIVE | | | | FALLSCHURCH | VA | 22042 | |
| 5498485 | TRACE MARRIOTT | 1505 NORTH CANYON ROAD 41 | | | | PROVO | UT | 84604 | |
| 5498486 | TRACEE BRADFORD | 1511 34TH AVE | | | | GULFPORT | MS | 39501 | |
| 5437531 | TRACEE BRITTON | 235 MADISION BLVD | | | | MADISION | TN | 37115 | |
| 5498487 | TRACEE DEATHERAGE | 108 S HEDGES ST | | | | DAYTON | OH | 45405 | |
| 5498488 | TRACEE KIMBALL | 7345 DENNY AVE | | | | SUN VALLEY | CA | 91352 | |
| 5498489 | TRACEE MCCRAVEN | 811 SUSAN CIRCLE | | | | ROCK HILL | SC | 29732 | |
| 5498490 | TRACEE MORRIS | 3350 SWEETWATER RD 525 | | | | ABILENE | TX | 79602 | |
| 5498491 | TRACEE ROBERTS | 80 WALTZ DR | | | | BARBERTON | OH | 44203 | |
| 5498492 | TRACELYN R SKIDMORE | 6652 N CHIEF AVENUE | | | | WHITERIVER | AZ | 85941 | |
| 5477841 | TRACEWELL RITA | 905 GOLDEN EYE CT | | | | ARNOLD | MD | 21012 | |
| 5498493 | TRACEY A HOPKINS | 6064 MARQETTERD | | | | BALTO | MD | 21206 | |
| 5498494 | TRACEY ADAIR | 128 BARBARA LANE | | | | HUDSON | NH | 01852 | |
| 5498495 | TRACEY ANDERSON | 410A WOODS LN | | | | LUGOFF | SC | 29078 | |
| 5437532 | TRACEY ANN GORDON | 86 HALSEY ST APT 2H | | | | BROOKLYN | NY | 11216-1948 | |
| 5498496 | TRACEY ASH | 103 MORNING DEW | | | | PERSON | GA | 31642 | |
| 5498497 | TRACEY BANKS | 3604 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5498498 | TRACEY BENNAFIELD | 390 HILLTOP DR APT D | | | | NEWPORT NEWS | VA | 23603 | |
| 5498499 | TRACEY BOBBETT | 2756 N CHARLES AVE APT1 | | | | WICHITA | KS | 67204 | |
| 5498500 | TRACEY BROWN | 10 LATTIMORE CT | | | | BOSTON | MA | 02118 | |
| 5498501 | TRACEY BRYANT | 20440 SW 122 CT | | | | HOMESTEAD | FL | 33032 | |
| 5498502 | TRACEY CARSON | 8413 WINDY HARBOR WAY | | | | WEST CHESTER | OH | 45069 | |
| 5498503 | TRACEY CASTAWAY | PO BOX 285 | | | | FORT YATES | ND | 58538 | |
| 5498504 | TRACEY CASTILLO | 222 N DUNN ST | | | | PROGRESO | TX | 78579 | |
| 5498505 | TRACEY CLEMONS | 1337 SHEPHERD LN | | | | CINCINNATI | OH | 45215 | |
| 5498506 | TRACEY COATES | 19264 KEYSTONE | | | | DETROIT | MI | 48234 | |
| 5498507 | TRACEY COLANDER | 17104 MARYLAND AVE | | | | WINDSOR | VA | 23487 | |
| 5498508 | TRACEY COX | 849 MEAD AVE | | | | BELLPORT | NY | 11713 | |
| 5498509 | TRACEY CURRY | 1360 ROSEDALE CT | | | | NASHVILLE | TN | 37206 | |
| 5437533 | TRACEY DELAROSA MONREAL | 5541 NE 72ND AVE UNIT 61 | | | | PORTLAND | OR | 97218-3342 | |
| 5498510 | TRACEY DENNIS | 6255 WEST TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | |
| 5498511 | TRACEY DOAK | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 5498512 | TRACEY EASLEY | 441 HARDING PLACE APT B- | | | | NASHVILLE | TN | 37211 | |
| 5498513 | TRACEY EDWARDS | 924 PALMER ROAD | | | | FT WASHINGTON | MD | 20744 | |
| 5498514 | TRACEY ELLIS | 9211 WIDGEON LN | | | | MONTICELLO | MN | 55362 | |
| 5498515 | TRACEY FLICKER | 827 MENDEL AVE N NO | | | | LAKE ELMO | MN | 55042 | |
| 5498516 | TRACEY FLYNN | 2284 LEWIS AVE | | | | LONG BEACH | CA | 90806 | |
| 5498517 | TRACEY FRENCH | 53 BONIA RD | | | | N BANGOR | NY | 12966 | |
| 5498518 | TRACEY HALL | 509 WIEGEL AVE | | | | ST LOUIS | MO | 63135 | |
| 5498519 | TRACEY HAMMOND | 3002 HARGRAVES CT | | | | FEDERALSBURG | MD | 21632 | |
| 5498520 | TRACEY HARE | 315 EAST FLORENCE AVE | | | | SYR | NY | 13205 | |
| 5498521 | TRACEY HARRIS | 2138 S INDIANA AVE | | | | CHICAGO | IL | 60616 | |
| 5498522 | TRACEY HENDERSON | 237 3RD ST SE | | | | AKRON | OH | 44203 | |
| 5498523 | TRACEY HERD | 3948 ENRIGHT AVE | | | | STLOUIS | MO | 63108 | |
| 5498524 | TRACEY HILL | 212 BELLE AVE | | | | SAN RAFAEL | CA | 94901 | |
| 5498525 | TRACEY HOLLINGSWORTH | 6801 TRILLIUM CT | | | | MAINEVILLE | OH | 45039 | |
| 5498526 | TRACEY HOPKINS | 112 DISNEY AVE | | | | PASADENA | MD | 21122 | |
| 5498527 | TRACEY INDIA | 1626 E COLD SPRING LN | | | | BALTIMORE | MD | 21218 | |
| 5498528 | TRACEY JACK | 13650 MEADOWDALE DR | | | | OH | OH | 45701 | |
| 5498529 | TRACEY JOHN | 26 BRADFORD ST | | | | QUINCY | MA | 02169 | |
| 5477842 | TRACEY JOHN | 26 BRADFORD ST | | | | QUINCY | MA | 02169 | |
| 5498530 | TRACEY JOHNSON | 713 WHITE PINE WAY | | | | SUMTER | SC | 29154 | |
| 5498531 | TRACEY JONES | 389 ADAMLE DR | | | | KENT | OH | 44240 | |
| 5498532 | TRACEY KELPNER | 2319 MAIN STREET | | | | CLAYVILLE | NY | 13322 | |
| 5498533 | TRACEY KERNAY | 237 W CLAYTON AVVE | | | | CLAYTON | NJ | 08312 | |
| 5498534 | TRACEY KERSHNER | 802 DUNAWAY ST | | | | MIAMISBURG | OH | 45342 | |
| 5498535 | TRACEY L RAWLINGS | 7200 JAYWICK APT 105 | | | | FT WASHINGTON | MD | 20744 | |
| 5498536 | TRACEY L SKADBERG | 14206 129TH AVE | | | | PARK RAPIDS | MN | 56470 | |
| 5498537 | TRACEY LANKFORD | 800 F PICADILY LOOP | | | | YORKTOWN | VA | 23692 | |
| 5498538 | TRACEY LANNER | 6611 82ND ST S W | | | | LAKEWOOD | WA | 98499 | |
| 5498539 | TRACEY LATANYA | 3688 E 118 | | | | CLEVELAND | OH | 44105 | |
| 5498540 | TRACEY LATTEN | 1263 PORTVILLE OBI RD | | | | PORTVILLE | NY | 14770 | |
| 5498541 | TRACEY LEWIS | 5633 BROOMALL ST | | | | PHILADELPHIA | PA | 19143 | |
| 5498543 | TRACEY LISI | 708 ERIE AVE | | | | RENOVO | PA | 17764 | |
| 5498544 | TRACEY LOWN | 28 FOKER AVE | | | | POUGHKKEPSIE | NY | 12601 | |
| 5498545 | TRACEY M JACKSON | 1822 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5498546 | TRACEY MCDOWELL | 903 W LIBERTY | | | | ANN ARBOR | MI | 48103 | |
| 5498547 | TRACEY MICHELL | 11379 HIGHLANDS HWY | | | | MTN REST | SC | 29664 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498548 | TRACEY MINGUS | 1288 FOURTH STREET | | | | LOGAN | OH | 43138 | |
| 5498549 | TRACEY MISTER | 31 S PROSPECT ST APT D | | | | NANTICOKE | PA | 18634 | |
| 5498550 | TRACEY MOORE | 3731 PENNSBURG PL | | | | SAGINAW | MI | 48601 | |
| 5498551 | TRACEY NILSON | 621 S VAIL AVENUE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5498552 | TRACEY ORTH | 13774 NW | | | | CANAL FULTON | OH | 44614 | |
| 5498553 | TRACEY PAINTER | 819 N BENJAMIN | | | | RUSHVILLE | IN | 46173 | |
| 5498554 | TRACEY PAM E | 1909 SW 41ST STREET | | | | LAWTON | OK | 73505 | |
| 5498555 | TRACEY PARKER | 12251 WHISKEY SLIDE ROAD | | | | MOKELUMNE HILL | CA | 95245 | |
| 5498556 | TRACEY PIPHUS | 1702 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013 | |
| 5498557 | TRACEY PRINGLE | RD 2 BOX 175 | | | | WELLSBURG | WV | 26070 | |
| 5498558 | TRACEY REID | 37 PEABODY STREET | | | | GARDNER | MA | 01440 | |
| 5498559 | TRACEY RIASE | 12677 BARLOW | | | | DETROIT | MI | 48205 | |
| 5498560 | TRACEY SAVAGE | 1308 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| 5498561 | TRACEY SCHMIDT | 111 GRAND VIEW TERRACE | | | | BATAVIA | NY | 14020 | |
| 5498562 | TRACEY SEALS | 41 SUNNYSIDE COURT | | | | MILFORD | CT | 06460 | |
| 5498563 | TRACEY SHADWICK | 18095 PENNINGTON DR | | | | DETROIT | MI | 48221 | |
| 5498564 | TRACEY SIMMONS | 3019 CLAY CR | | | | SARASOTA | FL | 34234 | |
| 5498565 | TRACEY SIMPSON | 1530 BAPTIST WORLD CENTER | | | | NASHVILLE | TN | 37207 | |
| 5498566 | TRACEY SIMS | 6523 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5498567 | TRACEY SINGLETON | 10055 SAINT MARY ST | | | | DETROIT | MI | 48227 | |
| 5498568 | TRACEY SPENCER | 5502 WASHINGTON ST | | | | HOLLYWOOD | FL | 33056 | |
| 5498569 | TRACEY STANSELT | 2329 EISENER DR | | | | JACKSONVILLE | FL | 32256 | |
| 5437535 | TRACEY STITES | 34 SHERBROOKE DR | | | | FLORHAM PARK | NJ | 07932 | |
| 5498570 | TRACEY STRYCZYNSKI | 145 PARK STREET | | | | NANTICOKE | PA | 18634 | |
| 5437537 | TRACEY STUENES | 1934 MIDLAND ROAD | | | | BALTIMORE | MD | 21222 | |
| 5498571 | TRACEY SYIVETER | 104 DAWN LN | | | | HONEY BROOK | PA | 19344 | |
| 5498572 | TRACEY TAOMAS | 63 MONTANA AVE | | | | BUFFALO | NY | 14211 | |
| 5498573 | TRACEY THOMPSON | 1000 N EASTON ROAD APT 23 | | | | DOYLESTOWN | PA | 18902 | |
| 5498574 | TRACEY THOMPSON-MURZIN | PO BOX 452 | | | | WHITTAKER | MI | 48190 | |
| 5498575 | TRACEY TONEY | 2580 KRESS | | | | TOLEDO | OH | 43610 | |
| 5498576 | TRACEY TURAZZO | 15 SYLVAN PARK CRT | | | | BALTIMORE | MD | 21236 | |
| 5498577 | TRACEY TUTTLE | 128 E ASH ST | | | | WATSEKA | IL | 60970 | |
| 5498578 | TRACEY VANCE | 1024 BRINKER DR APT 202 | | | | HAGERSTOWN | MD | 21740 | |
| 5498579 | TRACEY WALKER | 3708 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5498580 | TRACEY WARD | 1202 PASADENA BLVD | | | | PASADENA | TX | 77506 | |
| 5498581 | TRACEY WASHINGTON | 21621 CHURCH ST | | | | OAK PARK | MI | 48237 | |
| 5498582 | TRACEY WHITING | 5281 EVERETTE | | | | MEMPHIS | TN | 38115 | |
| 5498583 | TRACEY WILLIAMS | 1629 TINA LN | | | | FLOSSMOOR | IL | 60422 | |
| 5498584 | TRACEY WILSON | 903 KEELER CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5498585 | TRACEYN RHODES | 602 MARIAN AVE | | | | FLORENCE | AL | 35630 | |
| 4881527 | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60132 | |
| 5498586 | TRACHSEL CAROLINE A | 110 GULF STREAM LANE SE | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5498587 | TRACI ALLEN | 608 MARLBROOK LANE | | | | LANSDALE | PA | 19446 | |
| 5498588 | TRACI BARGER | 10756 BENT BROOK DR | | | | VANCE | AL | 35490 | |
| 5498589 | TRACI BARNETT | 8512 TRONDHEIM DR | | | | CORDOVA | TN | 38018 | |
| 5498590 | TRACI BLALARK | 657 LANCASTER CIRCLE | | | | ELGIN | IL | 60123 | |
| 5498591 | TRACI BROWN | 3627 NOBSCOT CT | | | | INDIANAPOLIS | IN | 46222 | |
| 5498592 | TRACI CASIANO | 209 STEWART ST | | | | BAYTOWN | TX | 77520 | |
| 5498593 | TRACI COOLEY | 33622 SE DILL PL | | | | SCAPOOSE | OR | 97056 | |
| 5498594 | TRACI DAFFENSON | W10955 COUNTY ROAD C | | | | ETTRICK | WI | 54627 | |
| 5498595 | TRACI DUCKWORTH | 2511 SOUTH MAIN ST | | | | KANNAPOLIS | NC | 28081 | |
| 5498596 | TRACI HALL | 16500 SE 1ST ST UNIT 16 | | | | VANCOUVER | WA | 98684 | |
| 5498597 | TRACI HARRIS | 23521 MARLOW ST | | | | OAK PARK | MI | 48237 | |
| 5498598 | TRACI HEDRICK | 910 5TH AVE | | | | FRANKFORT | KY | 40601 | |
| 5437539 | TRACI HODGES | 11482 PINEVIEW CROSSING DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5498600 | TRACI J THOMPSON | 8 S MAIN APT2 | | | | YALE | MI | 48097 | |
| 5498601 | TRACI J VICTOR | 213 MAIDA COURT | | | | AMBLER | PA | 19002 | |
| 5498602 | TRACI JACKSON | 814 STORER | | | | AKRON | OH | 44321 | |
| 5498603 | TRACI JOHNSON | 52 PLEASANT ST | | | | ANNAPOLIS | MD | 21401 | |
| 5498604 | TRACI L CROUCH | 804 LINCOLN STREET | | | | OVERTON | NE | 68863 | |
| 5498605 | TRACI LEWIS | 1744 WORTELL DR | | | | LINCOLN | CA | 95648 | |
| 5498606 | TRACI LOEB | 35515 JOANN DR | | | | MILLSBORO | DE | 19966 | |
| 5498607 | TRACI LOFTIN | 1111 CAMP CREEK RD | | | | CENTRAL | SC | 29630 | |
| 5498608 | TRACI LYN MILLER | 9967 TRACILYN AVE | | | | HOWARD CITY | MI | 49329 | |
| 5498609 | TRACI MARTINEAU | 85 KINSMAN STREET | | | | EVERETTE | MA | 02149 | |
| 5498610 | TRACI MIILLER | 584 GUTSHALL RD | | | | BOILING SPGS | PA | 17007 | |
| 5498611 | TRACI MILLS | 457 OAK CREEK DR | | | | TEMPERANCE | MI | 48182 | |
| 5498612 | TRACI PERRY | 1021 HOPEDALE DR | | | | STL | MO | 63137 | |
| 5498613 | TRACI PINETTE | 555 MAPLE LANE APT | | | | VALATIE | NY | 12184 | |
| 5498614 | TRACI POSPISIL | 1109 BERYL AVE | | | | SAN JACINTO | CA | 92583 | |
| 5498615 | TRACI REDDEN | 7723 RICHLAND DR | | | | SOUTHAVEN | MS | 38671 | |
| 5498616 | TRACI REYNOLDS | 668 N COAST HWY 1141 | | | | LAGUNA BEACH | CA | 92651 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498617 | TRACI ROWLEY | 237 ROCKWELL AVE | | | | LOMG BRANCH | NJ | 07740 | |
| 5498618 | TRACI RUSH | 15230 PEARSON | | | | DETROIT | MI | 48237 | |
| 5498619 | TRACI SMITH | 6110 VAL DEL RD | | | | HAHIRA | GA | 31632 | |
| 5498620 | TRACI SNYDER | 3206 CENEZA ST | | | | MIDDLETOWN | OH | 45044 | |
| 5498621 | TRACI TAYLOR | 2718 NEW CENTURY PL E | | | | SAINT PAUL | MN | 55119 | |
| 5498622 | TRACI THOMPSON | 7620 SW ERICA PL | | | | BEAVERTON | OR | 97008 | |
| 5498623 | TRACI TRIMEL | 18411 MAPLEBORO AVE | | | | MAPLE HEIGHTS | OH | 44108 | |
| 5498624 | TRACI WATKINS | 3708 GHIA COURT | | | | MODESTO | CA | 95356 | |
| 5498625 | TRACI WILSON | 670 S 5TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5498626 | TRACI WINSTON | 853 BURNHAM DRIVE | | | | UNIVERSITY PARK | IL | 60484 | |
| 5498627 | TRACIE ARBAUGH | 418 EWART AVE | | | | BECKLEY | WV | 25801 | |
| 5498628 | TRACIE ATKINSON | 7399 RALEIGH ST NW | | | | MASSILLON | OH | 44646 | |
| 5498629 | TRACIE CLARK | 529 RED BEECH DR | | | | FLINT | MI | 48506 | |
| 5498630 | TRACIE COHEE | 104 TACKLE CIR | | | | CHESTER | MD | 21619 | |
| 5498631 | TRACIE COX | 2412 CORNING AVE APT A2 | | | | FORT WASHINGTON | MD | 20744 | |
| 5498632 | TRACIE CYPRIEN | 704 SOUTH CANAL A | | | | MODESTO | CA | 95358 | |
| 5498633 | TRACIE D BRADLEY | 1079 E 21ST APT A | | | | LONG BEACH | CA | 90806 | |
| 5498634 | TRACIE DRUMMOND | 8391 NW 110TH ST | | | | CHIEFLAND | FL | 32626 | |
| 5498635 | TRACIE DURDA | 72 GEORGE IDE DR | | | | S ATTLBORO | MA | 02703 | |
| 5498636 | TRACIE FRANCO | 213 FARNHAM AVE | | | | LODI | NJ | 07644 | |
| 5498637 | TRACIE GARDNER | 3638 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135 | |
| 5498638 | TRACIE GRIER | PO BOX 13076 | | | | HARRISBURG | PA | 17110 | |
| 5498639 | TRACIE HIGHTOWER | 4724 AVERY ST | | | | COLUMBUS | GA | 31907 | |
| 5498640 | TRACIE HOLLIS | 8124 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504 | |
| 5498641 | TRACIE JONES | 9809 RICHMOND AVE | | | | HOUSTON | TX | 77042 | |
| 5498642 | TRACIE KOSKELA | 18062 COUNTY 81 | | | | PARK RAPIDS | MN | 56470 | |
| 5498643 | TRACIE L TERRY | 6520 COUNTY HWY 48 | | | | HALEYVILLE | AL | 35565 | |
| 5498644 | TRACIE LAMP | 85 HILL ST | | | | WIHIPLE | OH | 45750 | |
| 5498645 | TRACIE MABRY | 1821 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5498646 | TRACIE MALLARD | 1698 BLOUNT RD | | | | POMPANO BEACH | FL | 33069 | |
| 5498647 | TRACIE MARTIN | 47 E MAPLEDALE AVE | | | | AKRON | OH | 44301 | |
| 5437541 | TRACIE MATHIS | 66 CR 6680 | | | | SALEM | MO | 65560 | |
| 5498648 | TRACIE MOORE | 385 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216 | |
| 5498649 | TRACIE NEAL | 884 GAWAIN CIR | | | | WEST CARROLLTON | OH | 45449 | |
| 5498650 | TRACIE PEREZ | 1216 LAKE AVE | | | | PUEBLO | CO | 81004 | |
| 5498651 | TRACIE SANCHEZ | 4625 TESSLER RD | | | | WHITERIVER | AZ | 85941 | |
| 5498652 | TRACIE STEEL | 220 N 12TH ST | | | | RICHMOND | IN | 47374 | |
| 5498653 | TRACIE STOBAUGH | 5321 HWY 9 | | | | CENTER RIDGE | AR | 72027 | |
| 5498654 | TRACIE STONE | 21 ELMORE ST | | | | DAYTON | OH | 45426 | |
| 5498655 | TRACIE TENNEY | 2611 VIRGINIA RD | | | | LOS ANGELES | CA | 90016 | |
| 5498656 | TRACIE TRACIEBLAKELY | 7564 BLACK CREEK RD | | | | NICHOLS | SC | 29581 | |
| 5498657 | TRACIE TYLUR | 1519 BENNINING ROAD | | | | WASHINGTON | DC | 20002 | |
| 5498658 | TRACINA IVEY | 2523 EAST CRESCENT ST | | | | RACINE | WI | 53403 | |
| 5498659 | TRACIY MURRAY | 1611 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5437542 | TRACK TRADING | 102038 METROPOLITAN DR | | | | AUSTIN | TX | 78758-4944 | |
| 5437544 | TRACOGNA DIANA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 4865536 | TRACTORS ON THE CREEK LLC | 3139 CANE CREEK RD | | | | FAIRVIEW | NC | 28730 | |
| 5437546 | TRACY & JAMES FOGARTY | 14 OLD ROLLING BROOK ROAD | | | | MOUNT CISCO | NY | | |
| 5437548 | TRACY & JAMES MARTINELLI | 195 MASTERS DRIVE | | | | POTTSTOWN | PA | 19464 | |
| 5498660 | TRACY A IVEY | 5676 MARYLAND AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5498661 | TRACY A KELLY | 21 SURREY LN | | | | PONTIAC | MI | 48340 | |
| 5498662 | TRACY A MOORE | 9391 PEARL BEACH | | | | PEARL BEACH | MI | 48001 | |
| 5498663 | TRACY A PURVANCE | 8612 E OLD SPANISH TRL AP | | | | TUCSON | AZ | 85710 | |
| 5498664 | TRACY A TRENDY | 172 BROWN STREET | | | | MARINE CITY | MI | 48039 | |
| 5498667 | TRACY AGUIRRE | 8574 QUARRY RIDGE LN UNIT 1 | | | | WOODBURY | MN | 55125 | |
| 5498668 | TRACY ALLEN | 4602 N 36TH ST | | | | TAMPA | FL | 33610 | |
| 5498669 | TRACY AMAKER | 1310 ARCH STREET | | | | PITTSBURGH | PA | 15212 | |
| 5498670 | TRACY ANDERSON | 214 CORINTH ST | | | | TOLEDO | OH | 43609 | |
| 5498671 | TRACY ATWATER | 5225 KENILWORTH AVE APT 3 | | | | HYATTSVILLE | MD | 20781 | |
| 5498672 | TRACY BADER | 29962 DRAGER | | | | ROSEVILLE | MI | 48066 | |
| 5498673 | TRACY BADER | 25255 HIGHWAY V | | | | SEDALIA | MO | 65301 | |
| 5498674 | TRACY BAKER | 1542 WEST ESTES AVENUE | | | | CHICAGO | IL | 60626 | |
| 5498675 | TRACY BEAS | 430 SUTTER ST APT 25 | | | | MANTECA | CA | 95336 | |
| 5498676 | TRACY BEATTY | 7227 25TH DRIVE WEST | | | | BRADENTON | FL | 34209 | |
| 5498677 | TRACY BERGMAN | 205 PLEASANT ST | | | | CARMI | IL | | |
| 5498678 | TRACY BERTRAND | PO BOX 503242 | | | | ST THOMAS | VI | 00805 | |
| 5498679 | TRACY BERY | 3017 POWHATTAN | | | | TOLEDO | OH | 43606 | |
| 5498680 | TRACY BIRD | 513 RIVERSIDE DRIVE | | | | ROSSFORD | OH | 43460 | |
| 5498681 | TRACY BLOCKER | 2350 SCANLON DR | | | | JACKSONVILLE | FL | 32210 | |
| 5498682 | TRACY BONNER | 143 FULMAR CIRCLE NE | | | | FT WALTON BCH | FL | 32548 | |
| 5498683 | TRACY BOOTH | 7485 EAST CURTIS BRANCH RD | | | | GLEN BURNIE | MD | 21060 | |
| 5498684 | TRACY BOUCHER | 15 BILLINGS ST | | | | TAUNTON | MA | 02780 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498685 | TRACY BOUNTY | 16594 PIERSON | | | | DETROIT | MI | 48219 | |
| 5498686 | TRACY BOWEN | 13351 TYLER RD | | | | LAKEVILLE | IN | 46536 | |
| 5498687 | TRACY BRADEN | 318 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5437550 | TRACY BREED N | 16677 BENNETT CT | | | | RIDGE | MD | 20680 | |
| 5498688 | TRACY BRIER | 101 YODER AVE | | | | MOUNT PLEASANT | PA | 15666 | |
| 5498689 | TRACY BRODERICK | 8 BOXWOOD CT | | | | NASHUA | NH | 03063-2701 | |
| 5477843 | TRACY BRUCE | 921 COLFAX ST | | | | MURRAY | IA | 50174 | |
| 5498690 | TRACY BRYANT | 813 NW 7TH AVE | | | | MIAMI | FL | 33136 | |
| 5498691 | TRACY CAHILL | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5498692 | TRACY CARON | 1206 TRACEY ST | | | | GEORGE WEST | TX | 78022 | |
| 5498693 | TRACY CARR | 3088 COPE PLACE | | | | BALDWINSVILLE | NY | 13027 | |
| 5498694 | TRACY CEDAR | 41 CONNORS ROAD | | | | CENTERVILLE | MA | 02632 | |
| 5498695 | TRACY CHARBONEAU | 1010 5TH ST SE LOT 29 | | | | DEVILS LAKE | ND | 58301 | |
| 5498696 | TRACY CHAVARRIA | 8219 GARDENDALE | | | | WHITTIER | CA | 90602 | |
| 5498697 | TRACY CHESTNUT | 41051 ST RT 517 | | | | LISBON | OH | 44432 | |
| 5477844 | TRACY CHRISTINA | 380 JOHN THOMPSON RD | | | | FLINTSTONE | GA | 30725 | |
| 5477845 | TRACY CHRISTINE | 3735 DERBYSHIRE DR | | | | BRUNSWICK | OH | 44212 | |
| 5498698 | TRACY CLAUSER | 2545 SAUCON DR | | | | CENTER VALLEY | PA | 18034 | |
| 5498699 | TRACY COFFEY | 2417 WALLACE | | | | CLOVIS | NM | 88101 | |
| 5498700 | TRACY COLE | 1026 BRUCE ST | | | | WASHINGTON | PA | 15301 | |
| 5498701 | TRACY COMEAU | 15 OLD CARRIAGE RD APT 45 | | | | W WWARICK | RI | 02893 | |
| 5498702 | TRACY COSSE | 1072 VALVERDE | | | | HEMET | CA | 92453 | |
| 5498703 | TRACY COX | 7430 BRANGLES RD | | | | MARRIOTTSVL | MD | 21104 | |
| 5498705 | TRACY CROMER | 104 BELTON DR | | | | WILLIAMSTON | SC | 29697 | |
| 5498706 | TRACY CRUZ | 1403 JACKSON KELLER RD | | | | SAN ANTONIO | TX | 78213 | |
| 5498707 | TRACY CURRY | 18430 ALCOY ST | | | | DETROIT | MI | 48205 | |
| 5498708 | TRACY D BYRD | 7300 N HANLEY RD APT D | | | | HAZELWOOD | MO | 63042 | |
| 5498709 | TRACY DATKO | 468 PEG A NAL RD | | | | CRANBERRY | PA | 16319 | |
| 5498710 | TRACY DAUPHINAIS | 37648 MAUREEN ST | | | | PALMDALE | CA | 93550 | |
| 5498711 | TRACY DAVIS | 44 W 24TH AJPT 203 | | | | CHICAGO | IL | 60616 | |
| 5477846 | TRACY DEAN | 1901 LIBERTY HILL DR | | | | BELTON | TX | 76513 | |
| 5498712 | TRACY DEBEVITS | 6023 HOPKINS RD | | | | MENTOR | OH | 44060 | |
| 5498713 | TRACY DELGADO | 756 QUINCY AVE | | | | BRONX | NY | 10465 | |
| 5498714 | TRACY DETTLING | 11198 150TH ST E | | | | NERSTRAND | MN | 55053 | |
| 5498715 | TRACY DIRK GASTON GASTON | 200 CATTERICK WAY | | | | FOUNTAIN INN | SC | 29644 | |
| 5498716 | TRACY DOMKE | 2760 MCKINLEY DR | | | | WOODBURY | MN | 55125 | |
| 5498717 | TRACY EAGAN | 617 EAST 9TH STREET APT 101 | | | | NEW YORK | NY | 10009 | |
| 5498718 | TRACY EASTERLING | 125 WARNER AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5498719 | TRACY EDWARDS | 14 WESTLAND AVE | | | | MILFORD | CT | 06460 | |
| 5498720 | TRACY ELKINS | 1390 GRAY FOX CT | | | | CROSSVILLE | TN | 38571 | |
| 5498721 | TRACY ELLIOTT | 2055 WOODTRAIL DR | | | | FAIRFIELD | OH | 45014 | |
| 5498722 | TRACY ELLISON | 431 COTTAGE AVE | | | | MANTECA | CA | 95336 | |
| 5498723 | TRACY ESPER | 310 S ANZA APT I | | | | EL CAJON | CA | 92020 | |
| 5498724 | TRACY EVANS | 21100 NICHOLAS AVENUE | | | | EUCLID | OH | 44123 | |
| 5498725 | TRACY FLOWERS | 934 KYLE AVE NE | | | | ROANOKE | VA | 24013 | |
| 5498726 | TRACY FLYNN | 1431 PAYNE AVE | | | | ST PAUL | MN | 55130 | |
| 5498727 | TRACY FORQUER | 1542 BLUE HORIZON DR | | | | MORGANTOWN | WV | 26501 | |
| 5498728 | TRACY FORTUNER | 4 GREEN ACRES RD | | | | KUTZTOWN | PA | 19530 | |
| 5498729 | TRACY FOX | 22839 W SIERRA RIDGE WAY | | | | WITTMANN | AZ | 85361 | |
| 5498730 | TRACY FOXX | 38 VILLAGE ROAD | | | | MIDDLETON | MA | 01949 | |
| 5498732 | TRACY FREEMAN | 261 3RD AVE NE | | | | CARBON HILL | AL | 35549 | |
| 5498733 | TRACY FUNDERBURK | 1706 WHITE OAK AVE | | | | PARKVILLE | MD | 21234 | |
| 5498734 | TRACY GARDNER | 3810 WILLIAMSBURG CT | | | | COLUMBUS | IN | 47203 | |
| 5498735 | TRACY GARNER | 279 MICHIGAN AVENUE | | | | GALESBURG | IL | 61401 | |
| 5498736 | TRACY GAUNT | 607 GRANT ST | | | | SOUTHFORK | PA | 15956 | |
| 5498737 | TRACY GLASS | 3045 GAZANIA DR | | | | PERRIS | CA | 92571 | |
| 5498738 | TRACY GOULD | 2089 W 93ST | | | | CLEVELAND | OH | 44102 | |
| 5498739 | TRACY GRACEOFGODNESS | 8989 W 14TH AVE UNIT 112 | | | | DENVER | CO | 80215 | |
| 5498740 | TRACY GRAMPS | 10 COARSE GOLD RD | | | | OROVILLE | CA | 95965 | |
| 5498741 | TRACY GREEN | 304 GREENTREE POINTE CIRCLE | | | | LEBANON | TN | 37087 | |
| 5498742 | TRACY GREER | 2532 BAY ST | | | | BRISTOL | TN | 37620 | |
| 5498743 | TRACY GRIER | 258 BRIGHTONDALE BLVD | | | | DALLAS | GA | 30132 | |
| 5498744 | TRACY HANK | 1225 S VENICE BLVD | | | | VENICE | FL | 34293 | |
| 5498745 | TRACY HARRIS | 1779 ROCKSBURY DRIVE | | | | XENIA | OH | 45380 | |
| 5498746 | TRACY HAUGEN | 119 NORTH MINNNESOTA ST | | | | CROOKSTON | MN | 56716 | |
| 5498747 | TRACY HAYDEN | 5858 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| 5437551 | TRACY HAYNES | 4839 CHAPELLE CT | | | | MARIETTA | GA | 30066-1091 | |
| 5498748 | TRACY HAYWOOD | 197017 RIDGEWOOD AVE | | | | WAREENSVILLE HTS | OH | 44122 | |
| 5498749 | TRACY HEBB | 20927 SAN MAR RD | | | | BOONSBORO | MD | 21713 | |
| 5437554 | TRACY HIATT | 1500 PINECROFT RD 401 | | | | GREENSBORO | NC | 27407 | |
| 5498750 | TRACY HICKEY | 13867 TOEPFER RD | | | | WARREN | MI | 48089 | |
| 5498751 | TRACY HILKE | 1888 CARROLL AVE | | | | ST PAUL | MN | 55104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498752 | TRACY HOBBS | 3612 WEST JEFFERSON ST | | | | LOUISVILLE | KY | 40212 | |
| 5498753 | TRACY HOLSTONAMUT | 19154 DRESDEN | | | | DETROIT | MI | 48205 | |
| 5498755 | TRACY HOOLY | 134 SUMMER STREET | | | | HILLSBORO | OH | 45135 | |
| 5498756 | TRACY HOUDEK | 3216 NMAIN ST | | | | RACINE | WI | 53402 | |
| 5498757 | TRACY HOULE | 25801 JASON AVE | | | | CHISAGO CITY | MN | 55013 | |
| 5498758 | TRACY HUTCHINGS | 5797 PEPPERWOOD CT | | | | GALLOWAY | OH | 43119 | |
| 5498759 | TRACY J SHUTT | PO BOX 695 | | | | ALBERTVILLE | AL | 35950 | |
| 5498760 | TRACY JACKSON | 532 E 57TH PL N | | | | TULSA | OK | 74126 | |
| 5498761 | TRACY JALPHA TATE | 4533 GRAY HAWK ST NONE | | | | ORANGE PARK | FL | | |
| 5477847 | TRACY JENNIFER | 10924 BUNTING RD | | | | CURTICE | OH | 43412 | |
| 5498762 | TRACY JEWELL | 9 BARLETT STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5498763 | TRACY JOHNSON | 7200 ANTOCK PL | | | | UPR MARLBORO | MD | 20772 | |
| 5498764 | TRACY JONES | 1664 GREENDALEWAY APT 436 | | | | CHATTANOOGA | TN | 37415 | |
| 5498765 | TRACY KECK | 4200 W KEELOG | | | | WICHITA | KS | 67217 | |
| 5498767 | TRACY KENNET PADILLA MULLET | 315 EUCLID AVE | | | | ALMA | MI | 48801 | |
| 5498768 | TRACY KIEBACH | 776 N HEIDELBERG RD | | | | BERNVILLE | PA | 19506 | |
| 5498769 | TRACY KOLBIE | 33598 AUSTIN GROVE RD | | | | BLUEMONT | VA | 20135 | |
| 5498770 | TRACY KRIEL | 306 CHALLENGER DR E | | | | THIEF RVR FLS | MN | 56701 | |
| 5498771 | TRACY KUHNHENN | 301 GREENFIELD DR | | | | MCMURRAY | PA | 15317 | |
| 5498772 | TRACY KUMAR | 6411 SLIGO PKWY | | | | HYATTSVILLE | MD | 20782 | |
| 5498773 | TRACY KUNTZ | 23 LANGNER RD | | | | WEST SENECA | NY | 14224 | |
| 5498774 | TRACY L BECKWITH | 4419 RUBY RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5498775 | TRACY L CADWALLADER | 101 E PRINCETON AVE | | | | PONTIAC | MI | 48320 | |
| 5498776 | TRACY L MCWILLIAMS | 191 CAROL LN | | | | EDINBURG | PA | 16116 | |
| 5498777 | TRACY L SUTTON | 21512 PALM AVE | | | | PC | FL | 32413 | |
| 5498778 | TRACY L WEBB 27730749 | 2801 REMINGTON ST | | | | CHARLOTTE | NC | 28216 | |
| 5437556 | TRACY LASSEIGNE | 125 REYNOLDS STREET | | | | NEW IBERIA | LA | 70560 | |
| 5498779 | TRACY LE | 3903 CONRAD DR APT 25 | | | | SPRING VALLEY | CA | 91977 | |
| 5498780 | TRACY LEIGHTY JR | 116 CRABTREE LANE | | | | SCOTTDALE | PA | 15683 | |
| 5498781 | TRACY LESTER | 116 WINNTREE COURT APT | | | | GREENWOOD | SC | 29649 | |
| 5498782 | TRACY LEWIS | 45 SALEM ST | | | | NEWARK | NJ | 07106 | |
| 5477848 | TRACY LISA | 1131COVINGTON DRIVE COOK031 | | | | LEMONT | IL | 60439 | |
| 5498783 | TRACY LITTLE | 1751 29TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5498784 | TRACY LOGAN | PO BOX 1646 | | | | ROCKLIN | CA | 95843 | |
| 5498785 | TRACY LONG | 901 COUNTY ROAD 176 | | | | OVALO | TX | 79541 | |
| 5498786 | TRACY M CURLING | 712 BLACKWATER RD | | | | CHESEPEAKE | VA | 23322 | |
| 5498787 | TRACY MACARTHUR | 146 FREMONT AVE 1-R | | | | EVERETT | MA | 02149 | |
| 5498788 | TRACY MACK | 1330 MYRTLE WOOD DR | | | | DARLINGTON | SC | 29540 | |
| 5498789 | TRACY MAMASPARRISH | 71 LAKEWOOD CTS 19 | | | | MORIVHES | NY | 11955 | |
| 5498790 | TRACY MARY | N2646 COUNTRY RD S | | | | JUDA | WI | 53550 | |
| 5498791 | TRACY MAYNES | 542 POST AVE | | | | BELLPORT | NY | 11713 | |
| 5498792 | TRACY MCCALL | 4808 STEVEN ST | | | | EL PASO | TX | 79930 | |
| 5498793 | TRACY MCCLOUD | 115 WEST WASHINGTON | | | | MILLSTADT | IL | 62260 | |
| 5498794 | TRACY MCGILVARY | 406 MERRIMAC TRL APT 10 | | | | WMSBG | VA | 23185 | |
| 5498795 | TRACY MCKINNEY | 639 NORTH ST | | | | YREKA | CA | 96097 | |
| 5498796 | TRACY MCMILLEN | 7959 RAVENNA AVE SE | | | | WAYNESBURG | OH | 44688 | |
| 5498797 | TRACY MCNEIL | 1632 FOREST ROAD | | | | WAKE FOREST | NC | 27587 | |
| 5498798 | TRACY MEGAN ZEALER | 9218 STATE ROUTE188 | | | | CIRCLEVILLE | OH | 43113 | |
| 5498799 | TRACY MELINDA | 20 WOOD LN | | | | SUMTER | SC | 29150 | |
| 5498800 | TRACY MENGES | 1401 SUMMIT | | | | HAMPSHIRE | IL | 60140 | |
| 5477849 | TRACY MIKE | 117 MOONHILL ROAD LEWIS041 | | | | CHEHALIS | WA | 98532 | |
| 5498801 | TRACY MILLER | 822 HASTINGS CT | | | | NEW CASTLE | DE | 19720 | |
| 5498802 | TRACY MITCHELL | 1482 PHALE D HALE DR | | | | COLUMBUS | OH | 43203 | |
| 5498803 | TRACY MOCKLER | PO BOX 6038 | | | | ANAHEIM | CA | 97321 | |
| 5498804 | TRACY MONROE | 119 CULPEPPER RD | | | | SAN MATEO | FL | 32187 | |
| 5437558 | TRACY MONTEFORTE | 2617 NORTHBANK ROAD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5498805 | TRACY MOORE | 1066 BLENNERHASETT HTS | | | | PARKERSBURG | WV | 26101 | |
| 5498806 | TRACY MOPKINS | 1495 CEDAR AVE APT 8 | | | | LONG BEACH | CA | 90813 | |
| 5498807 | TRACY MORRIS | 6245 WALNUT ST | | | | PHILADELPHIA | PA | 19139 | |
| 5498808 | TRACY MOSLEY | 19060 NW 57TH AVE APT 206 | | | | HIALEAH | FL | 33015 | |
| 5498809 | TRACY MULLIKIN | 6 PINEGROVE RD | | | | BATESVILLE | IN | 47006 | |
| 5498810 | TRACY MUSE | 1010 BAYCREST LN | | | | HARBOR CITY | CA | 90710 | |
| 5498811 | TRACY NELSON | 5604 REVERE WAY CT | | | | BARTLESVILLE | OK | 74006 | |
| 5477850 | TRACY NICOLE | 7834 JUST CAUSE DR APT C | | | | FORT CARSON | CO | 80902-4634 | |
| 5498812 | TRACY NILES | 2071 ORANGE AVE E | | | | ST PAUL | MN | 55119 | |
| 5498813 | TRACY OPPELT | PO BOX 441 | | | | CANYONVILLE | OR | 97417 | |
| 5498814 | TRACY OVERACKER | 1260 STRATFORD DR W | | | | BOURBONNAIS | IL | 60914 | |
| 5498815 | TRACY PARRISH | 1301 CANAL DR APT 12H | | | | CHESAPEAKE | VA | 23323 | |
| 5498816 | TRACY PERRAULT | 2429 FRERET ST | | | | NEW ORLEANS | LA | 70113 | |
| 5498817 | TRACY PETERSON | 22 MYRTLE AVENUE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5498818 | TRACY PETRELLA | 1555 JOINER RD | | | | SPRINGBORO | PA | 16435 | |
| 5498819 | TRACY PHELAN | PO BOX 123 | | | | WESTOVER | PA | 16692 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498820 | TRACY PICHE | 115 BRICKHOUSE ROAD | | | | STILLWATER | NY | 12170 | |
| 5498822 | TRACY PORTER | 1633 HARDING ST | | | | WICHITA | KS | 67208 | |
| 5498823 | TRACY POWELL | 1288 LEVEL GREEN BLVD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5498824 | TRACY PRENTISS | 30839 TAMRACK ST APT | | | | WIXOM | MI | 48334 | |
| 5498825 | TRACY PRESS | 145 WEST 10TH ST P O BOX 419 | | | | TRACY | CA | 95376 | |
| 5498826 | TRACY R BENNETT | 6229 CRESCENT DR | | | | EDINA | MN | 55436 | |
| 5477851 | TRACY RACHEL | 6675 OLD CANTON RD APT 1158 | | | | RIDGELAND | MS | 39157-1348 | |
| 5498827 | TRACY REICHENBAUGH | 740 7TH ST | | | | NEW KENSINGTON | PA | 15068 | |
| 5498828 | TRACY RICE | 28340 LOCKDALE | | | | SOUTHFIELD | MI | 48034 | |
| 5498829 | TRACY RICHARDSON | 934 CARROLL ST APT-1A | | | | BROOKLYN | NY | 11225 | |
| 5498830 | TRACY RIVERA | 4904 LOGAN STREET | | | | DENVER | CO | 80229 | |
| 5498831 | TRACY ROACH | 15659 OLD FAIRFIELD ROAD | | | | MOUNT VERNON | IL | 62864 | |
| 5498832 | TRACY ROBERTSON | PO BOX 35 | | | | HARPERSVILLE | AL | 35078 | |
| 5498833 | TRACY ROEHL | 404 10TH AVE NE | | | | RICE | MN | 56367 | |
| 5498834 | TRACY ROMINE | PO BOX 1124 | | | | LEONARDTOWN | MD | 20650 | |
| 5498835 | TRACY RON | 3700BRIDGE WATRE RD APT | | | | COLUMBUS | GA | 31909 | |
| 5498837 | TRACY RUBINO | 15815 LORWAY | | | | CLINTON TWP | MI | 48038 | |
| 5498838 | TRACY RUDY | 111 PINE ST | | | | HOWARD | PA | 16841 | |
| 5498839 | TRACY SCHMITZ | 361 HASTINGS AVE | | | | HAMILTON | OH | 45011 | |
| 5498840 | TRACY SCHRECK | 5932 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5498841 | TRACY SCHWAB | 1038 E 36TH STREET | | | | ERIE | PA | 16504 | |
| 5498842 | TRACY SCIDMORE | 1752 CALL ST | | | | LAKE LUZERNE | NY | 12846 | |
| 5477852 | TRACY SCOTT | 149 NUTT LN | | | | WHITE RIVER JUNCTION | VT | 05001-7082 | |
| 5498843 | TRACY SHAFFER | 617 21ST ST NW | | | | CANTON | OH | 44709 | |
| 5498844 | TRACY SHAW | 217 CABINET DR | | | | AVONDALE | LA | 70094 | |
| 5498845 | TRACY SHEPHERD | 208 N 9TH ST | | | | LAS VEGAS | NV | 89101 | |
| 5498846 | TRACY SMITH | 4053 SOUTH NC HIGHWAY 54 | | | | GRAHAM | NC | 27253 | |
| 5498847 | TRACY SOBERON | 663 HOLLIBRIGHT | | | | AKRON | OH | 44310 | |
| 5498848 | TRACY SOLMON | 1132 HEATERSETT RD | | | | NORFOLK | VA | 23505 | |
| 5498849 | TRACY STALLARD | 2313 ST RT 44 | | | | ATWATER | OH | 44201 | |
| 5498850 | TRACY STARKE | 559 ROANE | | | | VALPARAISO | IN | 46385 | |
| 5498851 | TRACY STEPHENS | 498 PLAZA BLVD | | | | MORRISVILLE | PA | 19067 | |
| 5498852 | TRACY STOMPINGBOOTS | 25255 HIGHWAY V | | | | SEDALIA | MO | 65301 | |
| 5498853 | TRACY SUMMERFORD ESPINOZA | 309 S MINNESOTA AVE | | | | SAINT PETER | MN | 56082 | |
| 5498856 | TRACY THOMET | 144 NORTH ST | | | | BURLINGTON | MI | 49029 | |
| 5498857 | TRACY TLNOLAN | 6044 WEESLEY DR | | | | BRADENTON | FL | 34207 | |
| 5498858 | TRACY TRACYHULLMOMA | 4394 E 92ND CT | | | | DENVER | CO | 80229 | |
| 5498859 | TRACY TRAN | 38 WESTBRIAR DR | | | | HAMPTON | VA | 23666 | |
| 5498860 | TRACY TRIMBLE | 4802 SHOSHONE CT | | | | TAMPA | FL | 33610 | |
| 5498861 | TRACY TROUT | 420 MARLAND HGT RD AP1 | | | | WEIRTON | WV | 26062 | |
| 5498862 | TRACY ULIK | 8326 66TH ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5498863 | TRACY URIBE | 410 STARLIGHT APT A | | | | PORTLAND | TX | 78374 | |
| 5498864 | TRACY V HOOD | 804 S GREENBRIER ST APT 5 | | | | ARLINGTON | VA | 22204 | |
| 5498865 | TRACY VARGO | 300 4TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5498866 | TRACY WALKER | 2442 BUCKEYE CRICLE | | | | COLUMBUS | OH | 43227 | |
| 5498867 | TRACY WASHINGTON | 407 EAST PALEMTTO ST | | | | PALATKA | FL | 32177 | |
| 5498868 | TRACY WEAVER | 120 BALLARD RD | | | | GANSEVOORT | NY | 12831 | |
| 5498869 | TRACY WHITE | 6005 NW 70TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5498870 | TRACY WILKERSON | 14113 BIDWELL AVE | | | | CLEVELAND | OH | 44111 | |
| 5498871 | TRACY WILLIAMS | 5112 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | |
| 5498872 | TRACY WOODLEY | 337 LOCUST ST | | | | TOLEDO | OH | 43604-1763 | |
| 5498873 | TRACY YOUNG | 700 SILVER RIDGE ROAD | | | | SHERMAN | ME | 04776 | |
| 5498874 | TRACY ZAJACK | 1614 COLONIAL DR | | | | GREEN COVE SPRIN | FL | 34434 | |
| 5498875 | TRACY ZIMMERMAN | 928 ARABIAN DR | | | | JORDAN | MN | 55352 | |
| 5498876 | TRACYEDISON TRACYEDISON | 9143 LARSEN DR | | | | OVERLAND PARK | KS | 66214 | |
| 5477853 | TRACZ DZIADZIA M | BOX 192 N | | | | HAMPSHIRE | IL | 60140 | |
| 5498877 | TRADE WEST INC | 501 SUMNER ST 621 | | | | HONOLULU | HI | 96817 | |
| 4861181 | TRADE X PARTNERS LLC | 156 W56TH STREET | | | | NEW YORK | NY | 10019 | |
| 5437560 | TRADECOZONE | 13628 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250 | |
| 4868740 | TRADEMARK GAMES INC | 5401 BAUMHART ROAD | | | | LORAIN | OH | 44053 | |
| 5437562 | TRADEMARK GAMES INC | 5401 BAUMHART ROAD | | | | LORAIN | OH | 44053 | |
| 5437564 | TRADEMARK PRODUCTS | 104 SPENCER S 8 | | | | BROOKLYN | NY | 11205 | |
| 5437566 | TRADEMYGUN INC | 6485 MERCHANTS DR | | | | LAOTTO | IN | 46763 | |
| 5498878 | TRADER BRUCE | 72 AUTUMN CIRCLE | | | | WILLIAMSBURG | VA | 23188 | |
| 5498879 | TRADER CHEVON | 908 WHINCHESTER RD | | | | JACKSONVILLE | NC | 28546 | |
| 5498880 | TRADER MECCA J | 33786 CONNECTICUT AVE | | | | OCEAN VIEW | DE | 19970 | |
| 5498881 | TRADER TARRON | 6114 VALERIE DR | | | | NEW CHURCH | VA | 23415 | |
| 5404169 | TRADESMEN | PO BOX 932858 | | | | CLEVELAND | OH | 44193 | |
| 5437568 | TRADEWINDS GEAR | 6441 BONNY OAKS DR STE G | | | | CHATTANOOGA | TN | 37416-6002 | |
| 5498882 | TRAEY ROCKHOLD | 603 BERNICE ST | | | | WILMINGTOM | OH | 45177 | |
| 5498883 | TRAFTON ASHLEY | 2202 BAYLOR AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5498884 | TRAFTON ERICA | 3108 LYONS AVE APT A | | | | NORFOLK | VA | 23509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4844 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498885 | TRAFTON WILLAMS | 2826 18THH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5498886 | TRAGER HAYLEY | 1075 SOUTH CREEK ROAD | | | | WEST CHESTER | PA | 19382 | |
| 5498887 | TRAGO AVAHAHAVAH | 2866 STATE HWY | | | | HANCOCK | NY | 13783 | |
| 5498888 | TRAHAN ASHLEY | 805 ROAM CT | | | | NEWPORT NEWS | VA | 23605 | |
| 5498889 | TRAHAN BARBARA | 7029 HOGSBACK RD | | | | HARRISVILLE | NY | 13648 | |
| 5498890 | TRAHAN BETHANY | 1906 B WINTER HALTER ST | | | | CHATTANOOGA | TN | 37405 | |
| 5498891 | TRAHAN BETHANY J | 2323 10TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5498892 | TRAHAN BRANDY | 321 CAMP PEARL RD | | | | REEVES | LA | 70658 | |
| 5498893 | TRAHAN BRANDY L | 273 MONARCH DRIVE | | | | HOUMA | LA | 70364 | |
| 5477854 | TRAHAN CHARLES | 11053 NATHAN BAY DEIVE | | | | EL PASO | TX | | |
| 5498894 | TRAHAN DELLA M | 536 W LAWSON ST | | | | DESTREHAN | LA | 70047 | |
| 5498895 | TRAHAN DIANNE | 169 BON BLVD | | | | MARION STATION | MD | 21838 | |
| 5498896 | TRAHAN DONNA | 4604 PAGE DR | | | | METAIRIE | LA | 70003 | |
| 5498897 | TRAHAN HOPE | 273 WHITE OAK RD | | | | RAGELY | LA | 70657 | |
| 5477855 | TRAHAN JENNIFER | 316 CORTE RIMINI WAY | | | | EL PASO | TX | 79932-3815 | |
| 5498898 | TRAHAN JOHN | 431 GOUAUX AVE | | | | HOUMA | LA | 70364 | |
| 5498899 | TRAHAN KAYLA | 1800 BEGLIS PKWY APT113 A | | | | SULPHUR | LA | 70663 | |
| 5477856 | TRAHAN MARY | 25213 COUNTY ROUTE 189 | | | | RODMAN | NY | 13682 | |
| 5498900 | TRAHAN NAKESHA | 104 STATEN STREET | | | | LAFAYETTE | LA | 70501 | |
| 5498901 | TRAHAN SHANELL | 3708 EFFIE LANE | | | | NEW IBERIA | LA | 70560 | |
| 5498902 | TRAHAN STACEY | 1113 LIGHTWOOD DR | | | | MATTHEWS | NC | 28105 | |
| 5477857 | TRAHAN VANESSA | 10811 COLOMA RD UNIT 1 | | | | RANCHO CORDOVA | CA | 95670-2557 | |
| 5477858 | TRAHIN DUSTIN | 5422 KRUSE DR | | | | FORT WAYNE | IN | 46818-9791 | |
| 5498903 | TRAIL CRYSTAL | 1156 HIGHTOP RD LOT 147 | | | | BLACKSBURG | VA | 24060 | |
| 5477859 | TRAIL NICHOLAS | 454 N DAYSTAR MOUNTAIN DR | | | | TUCSON | AZ | 85745-5231 | |
| 5498904 | TRAIL TERESA | 110 WHISPERING BREEZE DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5498905 | TRAIL TIM | 63 HOLLY SPRINGS DR | | | | CHARLESTOWN | WV | 25414 | |
| 4865556 | TRAILHEAD BEVERAGE INC | 315 N 4TH ST P O BOX 849 | | | | WORLDLAND | WY | 82401 | |
| 5498907 | TRAINER LAUREN | 6526 E 128TH TERR | | | | GRANDVIEW | MO | 64030 | |
| 5477860 | TRAINOR DONNA | 6620 TAYLOR RD | | | | CINCINNATI | OH | 45248-2125 | |
| 5498909 | TRAINOR MARY | 6194 PINE COVE CT | | | | GREENSBORO | NC | 27410 | |
| 5477861 | TRAINOR NATHAN | 6980 REDWOOD AVE NONE | | | | SEBASTOPOL | CA | | |
| 5437570 | TRAINZCOM | 2740 FAITH INDUSTRIAL DRIVE | | | | BUFORD | GA | 30518 | |
| 5498910 | TRAIQUANA LIZZIMJIRE | 4534 TUDOR ST | | | | PHILAD | PA | 19136 | |
| 5498911 | TRAISHAWN HOLMES | 306 NORTH WINCHESTER LN | | | | JACKSONVILLE | NC | 28540 | |
| 5498912 | TRAKEEVA TATE | 2130 WILSON ROAD | | | | KNOXVILLE | TN | 37912 | |
| 5498913 | TRALENA JONES | 1658 N HYDRAULIC ST | | | | WICHITA | KS | 67214 | |
| 5498914 | TRALESSA WOODS | 113 WINGATE ST | | | | SANFORD | NC | 27330 | |
| 5498915 | TRALINE SUGGS | 803 HR DR SE | | | | WASHINGTON | DC | 20032 | |
| 5498916 | TRALYCIA MOUNTAIN | 1634 DENSON DR | | | | MEMPHIS | TN | 38116 | |
| 5498917 | TRAM AN | 5937 SUNSET AVE | | | | BALTIMORE | MD | 21207 | |
| 5498918 | TRAM D NGUYEN OD | 1525 WALNUT STREET | | | | SAN GABRIEL | CA | 91776 | |
| 5498919 | TRAM NGUYEN | 141 AUDUBON RD 206 | | | | WEYMOUTH | MA | 02188 | |
| 5498920 | TRAM PHAN | 555 UMBARGER RD 35 | | | | SAN JOSE | CA | 95111 | |
| 5498921 | TRAMAINE JARRELLS | 5903 CARROLL ST | | | | BA | MD | 21207 | |
| 5498923 | TRAMAITRAMAI OSBORNE | 705 MOOSIC ST | | | | SCRANTON | PA | 18505 | |
| 5498924 | TRAMAYNE HARRIS | 63 MERTZ AVE | | | | HILLSIDE | NJ | 07205 | |
| 5498925 | TRAMBLE DEBORAH | 1341 SHARONDALE | | | | STL | MO | 63135 | |
| 5498926 | TRAMBLE LINCOLN | 607 E JENKINS AVE | | | | COLUMBUS | OH | 43207 | |
| 5477862 | TRAME TERRI | 3024 SPRINGBORO W | | | | MORAINE | OH | 45439-1716 | |
| 5498927 | TRAMEKA TOMPKINS | 1009 LIVE OAK | | | | LAKE CHARLES | LA | 70601 | |
| 5477863 | TRAMEL ALEXANDER | 2342 GLENDALE DR | | | | DECATUR | GA | 30032-5815 | |
| 5498929 | TRAMEL KIMBERLY | 36 VISTA DR | | | | CANDLER | NC | 28715 | |
| 5498930 | TRAMELL CRUDUP | 5721 GOODSTONE DR | | | | RALIEGH | NC | 27616 | |
| 5498931 | TRAMELLA GATLING | 39 BUTLERFARM ROAD | | | | HAMPTON | VA | 23666 | |
| 5498932 | TRAMESE MARTIN | 675 WOODDALE BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5477864 | TRAMG HUONG | 9506 MERRIMONT TRACE CIR PRINCE WILLIAM | 153 | | | BRISTOW | VA | 20136 | |
| 5498933 | TRAMIA LEWIS | 309 BIGGS DR APT 2 | | | | BELLEVILLE | IL | 62221 | |
| 5498934 | TRAMINA RICHARDS | 305 SOUTH PLEASANT HILL RD | | | | WARNER ROBINS | GA | 31088 | |
| 5498935 | TRAMMEL CARMEN | 2331 BRINK AVE | | | | MODESTO | CA | 95358 | |
| 5498936 | TRAMMEL EVELYN R | 4505 N 36TH ST APT 1 | | | | MIL | WI | 53209 | |
| 5498937 | TRAMMEL HERBERT | 360 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5477865 | TRAMMEL RICHARD | 213 CHERRY STREET | | | | ELSBERRY | MO | 63343 | |
| 5498938 | TRAMMELL CORBET | 742 FAULKNER AVE | | | | DAYTON | OH | 45402 | |
| 5477866 | TRAMMELL JACK | 922 E TOLSON GRAYSON181 | | | | VAN ALSTYNE | TX | 75495 | |
| 5405743 | TRAMMELL JANET E | 11329 HARTWELL | | | | DETROIT | MI | 48227 | |
| 5477867 | TRAMMELL JUSTIN | 8571 KIMA MARIE CT | | | | PASADENA | MD | | |
| 5498939 | TRAMMELL KATERNA D | 79 EAST GAY DR APT D | | | | AKRON | OH | 44313 | |
| 5498940 | TRAMMELL KATINA | 930 JEFFERSON ST | | | | CORTLAND | AL | 35618 | |
| 5498941 | TRAMMELL NORA | 167 TIMBERLINE DRIVE | | | | PIERCE | ID | 83546 | |
| 5498942 | TRAMMELL PIQUATA | 149 GREEN ST | | | | TOCCOA | GA | 30577 | |
| 5498943 | TRAMMELL SAMANTHA | 119 FISH HATCHERY | | | | SUMMERVILLE | GA | 30747 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498944 | TRAMMELL SIERRA | 1118 WALNUT RD SE | | | | MASSILLON | OH | 44646 | |
| 5498945 | TRAMMELL TONYA | 25126 BLOOD RIVER ROAD | | | | SPRINGFIELD | LA | 70462 | |
| 5498946 | TRAMMENLL PHYLLIS | 62A GRADY LANE | | | | HAMILTON | NJ | 08629 | |
| 5477868 | TRAMONTANA JAIME | 22 ARON DR | | | | BOHEMIA | NY | 11716 | |
| 5477869 | TRAN ANDY | 14325 SW SPANIEL CT | | | | BEAVERTON | OR | 97008-9441 | |
| 5477870 | TRAN ANH T | 8772 RATHBURN AVE ORANGE059 | | | | WESTMINSTER | CA | | |
| 5477871 | TRAN ANNIE | 9506 ALMEDA BEND CT | | | | HOUSTON | TX | 77075-5600 | |
| 5477872 | TRAN BA | 743 KEVENAIRE DRIVE SANTA CLARA085 | | | | MILPITAS | CA | | |
| 5498947 | TRAN CHRISTINA | 3201 BEL AIR MALL | | | | MOBILE | AL | 36606 | |
| 5498948 | TRAN CHRISTOPHER | 2035 S OLD MANOR | | | | WICHITA | KS | 67218 | |
| 5477873 | TRAN CHUONG | 217 GRANGE HALL DR | | | | GAITHERSBURG | MD | 20877-4312 | |
| 5498949 | TRAN CRISTINA A | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5498950 | TRAN DAN | 933 EDITH AVE | | | | ALHAMBRA | CA | 91803 | |
| 5477874 | TRAN DAT | 623 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135 | |
| 5477875 | TRAN DIANA | 5106 BERING COURT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | | |
| 5477876 | TRAN DUC | 13511 NAT TURNER DR HARRIS201 | | | | HOUSTON | TX | | |
| 5477877 | TRAN EMILY | 24 ST MARKS RD APT 3 DORCHESTER | | | | BOSTON | MA | | |
| 5498951 | TRAN HAI | 18031 KEYSTONE BLF | | | | SAN ANTONIO | TX | 78258 | |
| 5477878 | TRAN HENRY | 913 WISCONSIN LN | | | | ELK GROVE VILLAGE | IL | 60007-2955 | |
| 5498952 | TRAN HOANG | 10057 ZAPATA AVE | | | | SAN DIEGO | CA | 92126 | |
| 5477879 | TRAN HOANG P | 1476 MYRTLE AVE | | | | SAN JOSE | CA | 95118-1142 | |
| 5498953 | TRAN HOI | 2031 CINDERELLA LN | | | | SAN JOSE | CA | 95116 | |
| 5498954 | TRAN HUE | 1977 ZINFANDEL AVE APT 20 | | | | SANTA ROSA | CA | 95403 | |
| 5437572 | TRAN HUNG N | 2811 GLAUSER DRIVE | | | | SAN JOSE | CA | 95133 | |
| 5498955 | TRAN HUONG | 1642 DOCKSIDE DR | | | | ORANGE PARK | FL | 32003 | |
| 5477880 | TRAN HUONG | 1642 DOCKSIDE DR | | | | ORANGE PARK | FL | 32003 | |
| 5498956 | TRAN HUY | 165 CHARLES AVE | | | | PLEASANT HILL | CA | 94523 | |
| 5477881 | TRAN JESSICA | 9883 RIO HONDO PKWY | | | | EL MONTE | CA | 91733-1243 | |
| 5498957 | TRAN JULEE | 1905 COTTONWOOD ST | | | | ARLINGTON | TX | 76014 | |
| 5498958 | TRAN KATHY | 7205 TRASK AVE 1 | | | | WESTMINSTER | CA | 92683 | |
| 5477882 | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | | |
| 5477883 | TRAN KHAI | 2200 DEN HELDER DR | | | | MODESTO | CA | 95356-0700 | |
| 5477884 | TRAN KHANH | 7412 CLIFF COTTAGE DR | | | | JACKSONVILLE | FL | 32244-4450 | |
| 5498959 | TRAN LETHUY | 6623 ELLIS AVE | | | | SEATTLE | WA | 98108 | |
| 5498960 | TRAN LINDA | 5335 DORCHESTER ROAD | | | | CHARLESTON | SC | 29418 | |
| 5477885 | TRAN MICHAEL | 11534 CANTERBERRY LN | | | | PARKER | CO | 80138-8463 | |
| 5477886 | TRAN NAM | 400 W MONROE ST APT 3 | | | | MILLSBORO | DE | 19966 | |
| 5477887 | TRAN NGHIA | 1302 E THACKERY AVE | | | | WEST COVINA | CA | 91790-4344 | |
| 5498962 | TRAN NGOC PHUONG | 1587 CLEO SPRINGS DR | | | | SAN JOSE | CA | 95131 | |
| 5498963 | TRAN NGUYEN | 10665 PONDER WAY NONE | | | | SAN DIEGO | CA | 92126 | |
| 5498964 | TRAN NHI | 1563 ALDRICH WAY | | | | SAN JOSE | CA | 95121 | |
| 5498965 | TRAN PATTY | 12118 DARNESTOWN ROAD | | | | GAITHERSBURG | MD | 20878 | |
| 5477888 | TRAN PHI | 12376 TIERRA LAGUNA DR | | | | EL PASO | TX | 79938-4719 | |
| 5477889 | TRAN PHONG | 16375 SW MILAN ST | | | | TIGARD | OR | 97223-0696 | |
| 5477890 | TRAN PHUONG | 9721 RIGGS RD | | | | ADELPHI | MD | 20783 | |
| 5477891 | TRAN PHUONG | 6231 WHITE OAK WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 5498966 | TRAN QUAN | 10350 RILLRIDGE CT | | | | ALPHARETTA | GA | 30022 | |
| 5498967 | TRAN QUANG | 79 E TOWNE MALL | | | | MADISON | WI | 53704 | |
| 5437574 | TRAN QUOC | 723 OSAGE DR | | | | FORT WALTON BEACH | FL | 32547-2943 | |
| 5498968 | TRAN QUY | 4221 S YARROW CT | | | | LAKEWOOD | CO | 80235 | |
| 5477892 | TRAN ROBINSON | 3546 WAXWING WAY | | | | ANTIOCH | CA | 94509-6402 | |
| 5498969 | TRAN ROGER | 2074 20TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5477893 | TRAN SONNY | 500 ROOSEVELT BLVD APT 27 FALLS CHURCH INDEP CITY610 | | | | FALLS CHURCH | VA | 22044-3139 | |
| 5498970 | TRAN STEVEN | 12044 RANCHITO STREET | | | | EL MONTE | CA | 91732 | |
| 5477894 | TRAN STEVEN | 12044 RANCHITO STREET | | | | EL MONTE | CA | 91732 | |
| 5477895 | TRAN SUSAN | 211 ELDRIDGE ST | | | | CRANSTON | RI | 02910-1611 | |
| 5477896 | TRAN TEO | 319 S CEDAR LN FLOOR 1 | | | | UPPER DARBY | PA | 19082 | |
| 5477897 | TRAN TERESA | 412 PALACE CIR | | | | TRUSSVILLE | AL | 35173 | |
| 5477898 | TRAN THAO | 3661 AIRPORT BLVD APT 295 | | | | MOBILE | AL | 36608-1658 | |
| 5498971 | TRAN THOMAS | 2072 JAMES DR | | | | OVIEDO | FL | 32765 | |
| 5498972 | TRAN THUY | 16 DAVIDA RD NONE | | | | BURLINGTON | MA | 01803 | |
| 5498973 | TRAN TOAN | 1831 NORTH COLUMBIA STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5477899 | TRAN TRAM | 4832 TUSCANY LN | | | | GRAND PRAIRIE | TX | 75052 | |
| 5477900 | TRAN TRUONG | 11346 ELMCREST ST | | | | EL MONTE | CA | 91732-1805 | |
| 5498974 | TRAN TUAN | 4567 HOWELL FARMS RD NW | | | | ACWORTH | GA | 30101 | |
| 5437576 | TRAN TUNG T | 203 W ROCKLAND ST | | | | PHILADELPHIA | PA | 19120 | |
| 5477901 | TRAN VICTOR | 20675 SMITHFIELD CT LOUDOUN107 | | | | STERLING | VA | | |
| 5477902 | TRAN VIEN | 1109 HAMPTON BLVD | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5498975 | TRAN VINH | 87 CIRCLE DRIVE | | | | FLORENCE | KY | 41022 | |
| 5498976 | TRANCOSA GWENDOLYN | 62 HAGAN RD | | | | SAN FELIPE PB | NM | 87001 | |
| 5498977 | TRANE GUAM | P O BOX 7749 | | | | TAMUNING | GU | 96931 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885533 | TRANE US INC | PO BOX 98167 | | | | CHICAGO | IL | 60693 | |
| 5498978 | TRANEKA LEWIS | 513 SADLER TER A | | | | LAWNSIDE | NJ | 08045 | |
| 5498979 | TRANELL BROWN | 2889 BAUMAN AVE | | | | OMAHA | NE | 68112 | |
| 5498980 | TRANERN MICHELLE | 19 PARK CR | | | | CABOT | AR | 72023 | |
| 5477903 | TRANG CUC | 17520 6TH AVE EAST | | | | SPANAWAY | WA | 98387 | |
| 5498981 | TRANG HUONG | 9506 MERRIMONT TRACE CIR | | | | BRISTOW | VA | 20136 | |
| 5477904 | TRANG NGOC Q | 24636 WOODACRE AVE | | | | HAYWARD | CA | 94544-1114 | |
| 5498982 | TRANG SMITH | 156 LARKSPUR DR | | | | HUNTINGTON | WV | 25705 | |
| 5498983 | TRANHAN ALISTER | 1407 MARAS ST | | | | JEANERETTE | LA | 70544 | |
| 5498984 | TRANIECE L BLOUNT | 700 W LAUREL ST APT D217 | | | | COMPTON | CA | 90220 | |
| 5498985 | TRANIKA EATON | 53 BOY SCOUT COURT | | | | AUGUSTA | GA | 30909 | |
| 5498986 | TRANISE WEST | 1896 PACIFIC ST | | | | BROOKLYN | NY | 11233 | |
| 5498987 | TRANISHA GIBB | 3845 MERAMEC ST APT A | | | | ST LOUIS | MO | 63116 | |
| 5498988 | TRANOVA GORDON | 4970 N 53RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5437578 | TRANSACTUAL SYSTEMS INC | 3700 LAWNDALE LN N | | | | PLYMOUTH | MN | 55446-2932 | |
| 5437580 | TRANSFORM PARTNERS LLC | 12113 KIRKHAM RD | | | | POWAY | CA | 92064-6870 | |
| 4885165 | TRANSFUEL INC | PO BOX 711 | | | | MAYAGUEZ | PR | 00681 | |
| 5498989 | TRANSOURCE | P O BOX 60005 | | | | CHARLOTTE | NC | 28260 | |
| 5403473 | TRANSPORT EXPRESS | 945 F ST | | | | W SACRAMENTO | CA | 95605 | |
| 5498990 | TRANSPORTATION COMMODITIES INC | 4950 TRIGGS ST | | | | COMMERCE | CA | 90022 | |
| 4879280 | TRANSPORTE BAIROA | MIRADOR BAIROA 29 2U 25 | | | | CAGUAS | PR | 00727 | |
| 5437582 | TRANSWORLD SYSTEMS INC | PO BOX 15110 | ATTN417 | | | WILMINGTON | DE | | |
| 4881567 | TRANSYLVANIA TIMES | P O BOX 32 | | | | BREVARD | NC | 28712 | |
| 5498992 | TRANTHAM ROY | 83 PEARL DR | | | | CLYDE | NC | 28721 | |
| 5498993 | TRAONNA LEE | 7633 CODLANE | | | | LAKE CHARLES | LA | 70605 | |
| 5498994 | TRAORE ABDOUL K | 37 VERNON STREET | | | | WORCESTER | MA | 01610 | |
| 5477905 | TRAORE ALIZATA | 406 E 161ST ST APT 4J | | | | BRONX | NY | 10451-4176 | |
| 5498995 | TRAORE ASSITAN | 5618 HAZEL AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5477906 | TRAPANI JOSEPH | 735 NORIEGA WAY | | | | PACIFICA | CA | 94044 | |
| 5477907 | TRAPANI SALVATORE | 8426 S KARLOV AVE | | | | CHICAGO | IL | 60652-3104 | |
| 5498996 | TRAPP BARBARA | 4732 DALE DR | | | | COLUMBIA | SC | 29203 | |
| 5477908 | TRAPP BILLY | 3553 PEACHTREE LN | | | | SCHERTZ | TX | 78154 | |
| 5498997 | TRAPP DEBBIE | 361 COLE AVE | | | | W PORTSMOUTH | OH | 45663 | |
| 5498998 | TRAPP EBONY | 3904 MORTON DR | | | | RICHMOND | VA | 23223 | |
| 5498999 | TRAPP GWENDOLYN | 2830 MILLBROOK DR | | | | WINSTON SALEM | NC | 27105 | |
| 5499000 | TRAPP HEATHER | 342 E 200 S | | | | SALINA | UT | 84654 | |
| 5477909 | TRAPP JAMISE | 11610 LEWISHAM PL APT 102 | | | | WALDORF | MD | 20602-5140 | |
| 5477910 | TRAPP KATHY | 3330 SONATA LN | | | | ALPHARETTA | GA | 30004-7491 | |
| 5477911 | TRAPP RICHARD | 1909 FOX LANE UNIT 1 | | | | FORT MEADE | MD | 20755 | |
| 5499001 | TRAPP TELLY R | 775 SMALLS CHAPEL RD | | | | WINNSBORO | SC | 29180 | |
| 5499002 | TRAPPIER QUEEN | 118 ANCRUMLN | | | | SUMMERVILLE | SC | 29483 | |
| 5499003 | TRAPPIER SHONESHIA | 210 LINCOLN ST APT A | | | | GEORGETOWN | SC | 29440 | |
| 5499004 | TRASATTI RACHEL | 3910 BAYSHORE RD APT I11 | | | | NORTH CAPE MAY | NJ | 08204 | |
| 4859801 | TRASH COMPACTOR SERVICE INC | 128 MARBLE DRIVE | | | | MCMURRAY | PA | 15317 | |
| 5499005 | TRASHANE JAMES | 13135 HEACOCK ST | | | | MORENO VALLEY | CA | 92553 | |
| 5499006 | TRASHAUNA LOMAX | 9822 MATZON RD | | | | BALTIMORE | MD | 21220 | |
| 5499007 | TRASHAWN LEANDRA | 7220 E 87TH TERR | | | | KANSAS CITY | MO | 64138 | |
| 5499008 | TRASHUN FOSTEN | 2525 WHITEHALL ESTATE DRIVE | | | | CHARLOTTE | NC | 28205 | |
| 5499009 | TRASIA JONES | 923 EATON ST | | | | HAMMOND | IN | 46320 | |
| 5477912 | TRASK CHAD | 6571 FAIRVILLE STATION RD | | | | NEWARK | NY | 14513 | |
| 5499010 | TRASK LAURA | 559 DOVER PLACE | | | | TOLEDO | OH | 43605 | |
| 5499011 | TRASK SUSAN | 56 FIRST STREET | | | | PLAINFIELD | CT | 06374 | |
| 5499012 | TRASS KAMIKA | 741 BOLTON RD | | | | ATLANTA | GA | 30331 | |
| 5499013 | TRASTER VALERIE | PO BOX 87 | | | | PRUE | OK | 74060 | |
| 5477913 | TRATHONG AREE | PO BOX 1773 | | | | YAUCO | PR | 00698 | |
| 5477914 | TRATZ WALLACE | 3880 N STOCKTON HILL RD STE 103-340 | | | | KINGMAN | AZ | 86409-0595 | |
| 5499014 | TRAUB CHRISTOPHER J | 10418 E SAVANNAH RD | | | | MT VERNON | IL | 62864 | |
| 5477915 | TRAUB JOSHUA | 3060B CHANDLER ST | | | | EL PASO | TX | 79904-4802 | |
| 5477916 | TRAUB PHYLLIS | 3153 N HAMLIN AVE 1S COOK031 | | | | CHICAGO | IL | | |
| 5403109 | TRAUBENBERG SETH | 736 STONEGATE RD | | | | LIBERTYVILLE | IL | 60048 | |
| 5477917 | TRAUDT PETER | 4351 N MARLBOROUGH DR | | | | MILWAUKEE | WI | 53211-1425 | |
| 5477918 | TRAUER CODY | 3905 ACORN LN | | | | MCKINNEY | TX | 75070-4661 | |
| 5499015 | TRAUGHBER THERESA | 4925 47TH AVE | | | | KENOSHA | WI | 53144 | |
| 5499016 | TRAUGOTT RUTH | 2337 11TH ST NW | | | | CANTON | OH | 44708 | |
| 5477919 | TRAUT PHIL | 385 FRANKLIN AVE STE H | | | | ROCKAWAY | NJ | 07866 | |
| 5499017 | TRAUTH STEPHANIE | 119 GEORGETOWN BLVD | | | | WARNER ROBINS | GA | 31088 | |
| 5477920 | TRAUTMAN WILLIAM | 1085 TASMAN DR SPC 212 SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5477921 | TRAUTMANN CHRISTINE | 28 PARKER AVE | | | | HYDE PARK | NY | 12538 | |
| 5499018 | TRAUTMANN GARY | 1623 MILITARY RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5499019 | TRAUX NEKON | 64 PARADISE LANE | | | | NEW CUMBERLAND | WV | 26047 | |
| 5499020 | TRAVAKA SOLOMON | 4259 CARLO AVEN | | | | MACON | GA | 31206 | |
| 5499021 | TRAVAL ANGEL | BALBOA 33 PMB 37 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499022 | TRAVALE HOUSTIN | 5115 N LECLARE | | | | CHICAGO | IL | 60644 | |
| 5499023 | TRAVEDIA WILLIS | 3136 LAWN STREET | | | | ALTON | IL | 62002 | |
| 4875587 | TRAVEL CONCEPTS INC | EDIFICIO DARLINGTON | | | | RIO PIEDRAS | PR | 00925 | |
| 5499024 | TRAVELERS CHOICE TRAVELWARE | CITY OF INDUSTRY CA 91746-1511 | | | | CITY OF INDUSTRY | CA | 91746-1511 | |
| 5499025 | TRAVELL REGINA | 479 MADISON AVE | | | | AKRON | OH | 44307 | |
| 5499026 | TRAVEN ARMER | 8525 10TH AVE S | | | | BIRMINGHAM | AL | 35206 | |
| 5477922 | TRAVER DANA | 13037 N FERNDALE DR | | | | HAYDEN LAKE | ID | 83835 | |
| 5499027 | TRAVER TRACY B | 50 SOLOMAN CIRCLE | | | | STATESBORO | GA | 30458 | |
| 5499028 | TRAVERS DORITA R | 3424 BLACKWATER RD | | | | CHURCH CREEK | MD | 21622 | |
| 5477923 | TRAVERS ERNESTINE | 19 SAINT MARY ST | | | | MEDFORD | MA | 02155-2827 | |
| 5499029 | TRAVERS LESLIE | 3819 JAY ST NE APT 5 | | | | WASHINGTON | DC | 20019 | |
| 5437587 | TRAVERS TOOL CO INC | 128-15 26TH AVE | | | | FLUSHING | NY | 11354 | |
| 5477924 | TRAVERSE STEPHANIE | 376 ROGERS CIR | | | | CASTLEWOOD | VA | 24224 | |
| 5499030 | TRAVESTEAN WILLIAMS | 822 VICEROY WAY | | | | SAN JOSE | CA | 95133 | |
| 5477925 | TRAVIANI GEORGE | 16100 SW 155TH CT | | | | MIAMI | FL | 33187-5222 | |
| 5403557 | TRAVIESO GLENDA L GARCIA | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 5499032 | TRAVIESO HERIMER | 6290 N W 173 ST | | | | HIALEAH | FL | 33016 | |
| 5499033 | TRAVIESO MARIAD D | 926 LAKE DESTINY RD | | | | ALTAMONTE | FL | 32714 | |
| 5499035 | TRAVINA SHAW | 13522 CHADRON AVE 227 | | | | HAWTHORNE | CA | 90250 | |
| 5499036 | TRAVION WILLIAMS | 1170 ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5499037 | TRAVIS A ELGIN | 1120 ASPER DR | | | | TLOUIS | MO | 63031 | |
| 5477926 | TRAVIS ALEXANDER | 7012 LIBBY CT APT D | | | | FORT STEWART | GA | 31315-5890 | |
| 5499038 | TRAVIS ANGELA | 14901 SE 272ND ST | | | | KENT | WA | 98042 | |
| 5477927 | TRAVIS ANGELA | 14901 SE 272ND ST | | | | KENT | WA | 98042 | |
| 5499039 | TRAVIS ANNE | 8059 KINCROSS WAY | | | | BOULDER | CO | 80301 | |
| 5477928 | TRAVIS APPLETON | 3408 W LAKESHORE DR # LAKE089 | | | | CROWN POINT | IN | 46307-8922 | |
| 5499040 | TRAVIS ARAKAWA | 1217 10THAVE F | | | | HON | HI | 96816 | |
| 5499041 | TRAVIS ARMSTRONG | 509 EAST MAIN ST | | | | DALLASTOWN | PA | 17313 | |
| 5499042 | TRAVIS ASHLEY | 1528 SALEM AVE | | | | ROANOKE | VA | 24016 | |
| 5499043 | TRAVIS AVILA | 16301 GLEDHILL ST | | | | NORTH HILLS | CA | 91343 | |
| 5499044 | TRAVIS BACH | 11361 KEARNEY WAY | | | | THORNTON | CO | 80233 | |
| 5499045 | TRAVIS BARTLEY | 530 GAMBLE LANE | | | | GREAT CACPON | WV | 25422 | |
| 5499046 | TRAVIS BEATTY | 1450 STAGECOACH TRAIL | | | | LAWNDALE | NC | 28090 | |
| 5477929 | TRAVIS BOBBIE | 24050 AZEVEDO AVE | | | | HAYWARD | CA | 94541-5414 | |
| 5499047 | TRAVIS BRADFORD | 102 SEAHORE DR | | | | SWANSBORO | NC | 28584 | |
| 5499048 | TRAVIS BRANDON | 1650 WEST MOUND ST | | | | COLUMBUS | OH | 43223 | |
| 5499049 | TRAVIS BRENDA | 329 S BURHANS BLVD E | | | | HAGERSTOWN | MD | 21740 | |
| 5499050 | TRAVIS BRITT | 6142 SONOMA DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5499051 | TRAVIS BROWN | 11726 MACRINUS DR | | | | FLORISSANT | MO | 63033 | |
| 5499052 | TRAVIS BRUNELL | 72 MAIN STREET | | | | QUEENSBURY | NY | 12804 | |
| 5499053 | TRAVIS BULSTROM | 18366 MODOC RD | | | | GLOUSTER | OH | 45732 | |
| 5499054 | TRAVIS CARTER | 209 MAPLE ST | | | | DE SOTO | IA | 50069 | |
| 5499055 | TRAVIS CHASTITY | 3131 WAVERING LN | | | | MIDDLEBURG | FL | 32068 | |
| 5499056 | TRAVIS CHRIS | 145 LATHAM CHAPEL RD | | | | MILAN | TN | 38538 | |
| 5437588 | TRAVIS COLEMAN | 44477 STATE HIGHWAY 225 | | | | BAY MINETTE | AL | 36507 | |
| 5499057 | TRAVIS CORA | 317 ROY ST | | | | POPLARVILLE | MS | 39470 | |
| 5484596 | TRAVIS COUNTY | PO BOX 149328 | | | | AUSTIN | TX | 78714-9328 | |
| 5477930 | TRAVIS CYNTHIA | 1252 HILLTOP DR | | | | ANNAPOLIS | MD | 21409-5101 | |
| 5499058 | TRAVIS DALTON | 11014 N US HWY | | | | THONOTOSASSA | FL | 33592 | |
| 5499059 | TRAVIS DAVENPORT | 6191 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 5499060 | TRAVIS DICK | 38781 570TH AVE | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5499061 | TRAVIS DONNA | 2049 CROMPOND RD | | | | YORKTOWN HTS | NY | 10598 | |
| 5499062 | TRAVIS DRUMMING | 5231 2B HARAS PLACE | | | | FORT WASHINGTON | MD | 20744 | |
| 5499063 | TRAVIS DULIN | 430 PACIFIC AVE | | | | LONG BEACH | CA | 90802 | |
| 5499064 | TRAVIS EDWARDS | 905 GRACE ST | | | | MANSFIELD | OH | 44905 | |
| 5499065 | TRAVIS EVANS | 1310PARK RD | | | | SEBVIERVIULLE | TN | 37862 | |
| 5499066 | TRAVIS FLEGEL | 2785 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879 | |
| 5499067 | TRAVIS FORINASH | 584 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750 | |
| 5499068 | TRAVIS GENESSA | 3110 OLD MCDUFFIE RD | | | | AUGUSTA | GA | 30906 | |
| 5437590 | TRAVIS GRAVITT | 13422 S BALTIMORE AVE | | | | CHICAGO | IL | 60633-1826 | |
| 5499069 | TRAVIS HENRETTY | 1723 GRANTLINE RD | | | | NEW ALBANY | IN | 47150 | |
| 5499070 | TRAVIS HERMAN JR | 1250 CHEYENNE CIR | | | | PENSACOLA | FL | 32505 | |
| 5499071 | TRAVIS HOCKADAY | 15103 E TRUMAN ROAD | | | | INDEPENDENCE | MO | 64050 | |
| 5499072 | TRAVIS HOLLIS | 162 E HILLSIDE ST | | | | MESA | AZ | 85208 | |
| 5499073 | TRAVIS HUNTER | 8359 HARWOOD RD APT817 | | | | FORT WORTH | TX | 76106 | |
| 5499074 | TRAVIS JAHEMA | 10621 BALTIC RD | | | | CLEVELAND | OH | 44102 | |
| 5499075 | TRAVIS JASON | 350 29TH AVE | | | | COLUMBUS | GA | 31903 | |
| 5499076 | TRAVIS JEFFERSON | 651 BELLEVUE AVE | | | | AKRON | OH | 44307 | |
| 5499077 | TRAVIS KELLY | 1700 ST FRANCOIS | | | | FLORISSANT | MO | 63033 | |
| 5499078 | TRAVIS KISHLA | 826 SHAVER ST | | | | NEWPORT NEWS | VA | 23666 | |
| 5499079 | TRAVIS L HARRIS | 318A PICARDY DR | | | | SUMTER | SC | 29150 | |
| 5499080 | TRAVIS LANCE | 66 DEPOTST | | | | ROSMAN | NC | 28772 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499081 | TRAVIS LAUREN | 6075 OLD SHAWNEE RD | | | | MILFORD | DE | 19963 | |
| 5499082 | TRAVIS LILLEY | 1170 TASSIE LANE | | | | CINCINNATI | OH | 45231 | |
| 5499083 | TRAVIS LINDER | 101 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5499084 | TRAVIS LOVE | 1056 DEMPHLE AVE | | | | DAYTON | OH | 45410 | |
| 5477931 | TRAVIS MARGARET | 1109 HADLEY ST APT D | | | | SAINT LOUIS | MO | 63101-1074 | |
| 5477932 | TRAVIS MARIAH | 4200 LAURA AVE | | | | LOUISVILLE | KY | 40216-3748 | |
| 5499085 | TRAVIS MARTINB | 324 SPRUCE SR APT 2 | | | | MANCHESTER | NH | 03103 | |
| 5477933 | TRAVIS MARY L | 1966 SWEDEN-WALKER ROAD N | | | | HILTON | NY | 14468 | |
| 5499086 | TRAVIS MCMILLAN | 24514 CTY RD 27 | | | | LA JUNTA | CO | 81050 | |
| 5499087 | TRAVIS MILLER | 304 SO 1ST ST | | | | VAN BUNERN | IN | 46991 | |
| 5499088 | TRAVIS MILLS | 2692 E FONTANA CT | | | | FRESNO | CA | 93720-5337 | |
| 5499090 | TRAVIS NACHIA | 165 HALF C AVON AVE | | | | NEWARK | NJ | 07108 | |
| 5499091 | TRAVIS PARK | 4546 CURWOOD AVE | | | | KENTWOOD | MI | 49508 | |
| 5499092 | TRAVIS PATRICIA | 546 FOXRIVERHLSS WAY | | | | GLEN BURNIE | MD | 21060 | |
| 5477934 | TRAVIS PAUL | 1081 NEZ PERCE DR | | | | COLORADO SPRINGS | CO | 80915-3216 | |
| 5499093 | TRAVIS PELESASA SEFO | 1325 ALA KAPUNA STREET | | | | HONOLULU | HI | 96819 | |
| 5499094 | TRAVIS REAVES | 8443 S MICHIGAN AVE | | | | CHICAGO | IL | 60619 | |
| 5499095 | TRAVIS REBECCA | 140 KNOWLTON ST | | | | CINCINNATI | OH | 45223 | |
| 5499096 | TRAVIS ROBERT D | 11207 S KING DR | | | | CHICAGO | IL | 60629 | |
| 5499097 | TRAVIS ROBIN | 1266 SINCLAIR AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5477935 | TRAVIS RODERICA | PO BOX 824 | | | | CANTON | MS | 39046 | |
| 5499098 | TRAVIS ROMONIA | 4830 FEGENBUSH LANE | | | | LOUISVILLE | KY | 40210 | |
| 4851018 | TRAVIS ROOFING SUPPLY OF AUSTIN LLC | 5010 BURLESON RD | | | | AUSTIN | TX | 78744 | |
| 5499099 | TRAVIS ROSE | 3055 EAGANDALE PL | | | | ST PAUL | MN | 55121 | |
| 5437592 | TRAVIS RUSH | 100 TWISTED PINES DR | | | | GRANTS PASS | OR | 97527-8752 | |
| 5499100 | TRAVIS SHANENA | 2807 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5499101 | TRAVIS SHEREDAL L | 1279 POTOMAC VISTA DR | | | | WOODBRIDGE | VA | 22191 | |
| 5499102 | TRAVIS SHIPLEY | 1625 RUXTON AVE | | | | BALTIMORE | MD | 21216 | |
| 5499103 | TRAVIS SIDELL | 5902 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721 | |
| 5437594 | TRAVIS SIMPKINS | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 5499104 | TRAVIS STANTON | 10919 PEATERSBURG RD | | | | HILLSBORO | OH | 45133 | |
| 5499105 | TRAVIS STEPHANIE L | 6110 SHILOH ST | | | | BATON ROUGE | LA | 70812 | |
| 5499106 | TRAVIS STEWART | 610 WEST 6TH AVE | | | | DALLESPORT | WA | 98617 | |
| 5499107 | TRAVIS SUSAN | 220 NORTH FIFTH ST | | | | HAMPTON | VA | 23664 | |
| 5477936 | TRAVIS SUSAN | 220 NORTH FIFTH ST | | | | HAMPTON | VA | 23664 | |
| 5499108 | TRAVIS TERRELL | 4963 HAMPTON STREET | | | | MILWAUKEE | WI | 53218 | |
| 5499109 | TRAVIS TNISHA | 4068 WILMINGTON | | | | ST LOUIS | MO | 63116 | |
| 5499110 | TRAVIS TRACIE M | 3906 ARROWHEAD DRIVE | | | | SLIDELL | LA | 70458 | |
| 5499111 | TRAVIS TURLEY | 9896 POPPY LANE | | | | SANDY | UT | 84094 | |
| 5499112 | TRAVIS TYWANNA | 1836 N CRYSTAL LK 65 | | | | LAKELAND | FL | 33801 | |
| 5499113 | TRAVIS VICKERY | 1059 GIVENS RD | | | | CHATTANOOGA | TN | 37421 | |
| 5499115 | TRAVIS WOLFE | 75 CHURST ST APT 1 | | | | CORTLAND | NY | 13045 | |
| 5499116 | TRAVIS YAWS | 24647 HEAVEN LANE | | | | TEHACHAPI | CA | 93561 | |
| 5499117 | TRAVIS YOUNG | 502 LYNN HAVEN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5499118 | TRAVISDUSTY BLOOMFIELDCONLEY | 3383 ST RT 233 | | | | PATRIOT | OH | 45658 | |
| 5499119 | TRAVISHIA BUTLER | 29 ANDOVER WAY | | | | DELHI | LA | 71232 | |
| 5499120 | TRAVISIA S LEACH | 2459 N DETROIT AVE | | | | TOLEDO | OH | 43620 | |
| 5499121 | TRAVISIA TAN T LEACH | 1311 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612 | |
| 5437596 | TRAVISLAURA BOUNDS | 3439 G ROAD | | | | CLIFTON | CO | 81520 | |
| 5499122 | TRAVON NORMAN | 5151 CHISWOOD COVE | | | | MEMPHIS | TN | 38134 | |
| 5499123 | TRAVON POUNCY | 1317 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5499124 | TRAVONNE YOUNG | 4891 FARMBROOK ST | | | | DETROIT | MI | 48224 | |
| 5499125 | TRAVORIS CARTER | 1011 SOUTH MANNINGST | | | | ANDERSON | SC | 29625 | |
| 5499126 | TRAVORIS TINSLEY | 416 S COIT ST | | | | FLORENCE | SC | 29501 | |
| 5499127 | TRAW ROBERT | 10391 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| 5477937 | TRAWICK ALVAN | 781 BEAUMONT CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5499128 | TRAWICK MARIE L | PO BOX 715 | | | | WOODVILLE | FL | 32362 | |
| 5499129 | TRAWICK RUBY J | 5601 MCIVER DR | | | | ALBANY | GA | 31705 | |
| 5477938 | TRAXLER ASHLEE | PO BOX 115 S W ASHTABULA ST | | | | NORTH FAIRFIELD | OH | 44855 | |
| 5499130 | TRAXLER ISAAC | 725 ELIZABETH | | | | BATON ROUGE | LA | 70815 | |
| 5499131 | TRAYA DOBBINS-LUTEM | 1238 W 46TH AVE | | | | DENVER | CO | 80211 | |
| 5499132 | TRAYCE CORNETT | 2366 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | |
| 5499133 | TRAYCE ROSKEY | 168 W HILLS | | | | GREENSBURG | PA | 15601 | |
| 5477939 | TRAYLOR AMY | 3616 21ST AVE SE | | | | RIO RANCHO | NM | 87124-1679 | |
| 5499134 | TRAYLOR DAMETRA | 203 NORTH HIGHLAND | | | | SEMINOLE | OK | 74868 | |
| 5477940 | TRAYLOR DIANA | 814 BLESSING CREEK DR | | | | EULESS | TX | 76039-3427 | |
| 5499135 | TRAYLOR KYLE | -MILE MARKER 31 HWY 246 | | | | CAPITAN | NM | 88316 | |
| 5499136 | TRAYLOR MAMIE | 330 N BROAD ST | | | | TRENTON | NJ | 08618 | |
| 5499138 | TRAYLOR TAMARA | 541 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5499139 | TRAYLOR TANA | 10852 VICENZA DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5477941 | TRAYNHAM DORIS | 3714 HOWARD RD | | | | RICHMOND | VA | 23223-1424 | |
| 5477942 | TRAYNHAM LAMAR | 1405 TALLEY AVE | | | | PETERSBURG | VA | 23803-5939 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477943 | TRAYNOR JUDY | 49 RIVER RD | | | | NEW BOSTON | NH | 03070 | |
| 5499141 | TRAYNOR MELODY | 2907 BANNING RD APT 5 | | | | CINCINNATI | OH | 45239 | |
| 5477944 | TRAYNOR PAUL | 729 NE 5TH ST APT 203 | | | | ANKENY | IA | 50021-4742 | |
| 5499142 | TRAYNOR TAMARA | 86 FOURTH STREET | | | | FREDERICA | DE | 19946 | |
| 5499143 | TRAYNUM LEONARD | 10 PINEWOOD DR | | | | LIBERTY | SC | 29657 | |
| 5499144 | TRAYNUM TERRY D | 1412 SPEAR RD | | | | ANDERSSON | SC | 29625 | |
| 5499145 | TRAYSHELLE LEBLANC | 101 UNION ST N | | | | BATTLE CREEK | MI | 49017 | |
| 5477945 | TRAYVICK CHARLOTTE | 1216 GOLDRIDGE DR SW APT 2 | | | | DECATUR | AL | 35603-2423 | |
| 5499146 | TRC ENVIRONMENTAL CORPORATION | P O BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| 5499147 | TRCD VYJF | 12619 MONTCLAIR DR | | | | SILVER SPRING | MD | 20904 | |
| 5499148 | TRE DAVIS | 2859 TRAILDUST DR | | | | DALLAS | TX | 75237 | |
| 5499149 | TRE ELLIOTT | 388 CHARWOOD CIRCLE | | | | ROCHESTER | NY | 14609 | |
| 5499150 | TRE JOHNSON | 1002 MARLEY MANOR | | | | SALISBURY | MD | 21804 | |
| 5499151 | TREACE STEVE II | 5831 E NORTH ST | | | | OSSIAN | IN | 46777 | |
| 5437598 | TREAD LIFE FITNESS | 1351 TANDEM AVE NE | | | | SALEM | OR | 97301-0350 | |
| 5499152 | TREADAWAY FAYE | 652 67TH ST | | | | SPRINGFIELD | OR | 97478 | |
| 5499153 | TREADAWAY TRACEY | 24866 DAIMOND ROAD | | | | PORT SULPHUR | LA | 70083 | |
| 5477946 | TREADWAY ANN | 163 EAGLETON CIRLCE | | | | MOYOCK | NC | 27958 | |
| 5477947 | TREADWAY BETH | 609 EUCLID ST | | | | MONROE | NC | 28110-2706 | |
| 5499154 | TREADWAY BONNIE | 250 PEACE POINT ROAD | | | | BETHANY | WV | 26032 | |
| 5437600 | TREADWAY CHARLES R | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5499155 | TREADWAY REGEANA | 507 E EVERLEY BROS BLVD | | | | CENTRAL CITY | KY | 42330 | |
| 5499156 | TREADWAY TIMOTHY | 555 SECOND ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5499157 | TREADWELL ANTOINETTE | 2334 SPELL DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5499158 | TREADWELL ELIZABETH | 132 N 12TH ST | | | | PONCHATOULA | LA | 70454 | |
| 5499159 | TREADWELL JOHN | 26704 SWALLOWHILL DRIVE | | | | BRIGHTWOOD | CA | 92397 | |
| 5499160 | TREADWELL SHANDRA D | 326 SW CHRISTMAS TREE DR | | | | MADISON | FL | 32340 | |
| 5499161 | TREADWELL SHENELL | 2248 SKYLAND LANE | | | | TUSCALOOSA | AL | 35401 | |
| 5499162 | TREAMA ROSS | 215 BETH ST APPT 19 | | | | SHELBY | NC | 28150 | |
| 5499163 | TREANOR JENIFER | 7800 WESTFIELD RD UNIT 26 | | | | BAKERSFIELD | CA | 93309 | |
| 5477948 | TREANOR PATRICK | 1679 S STATE ST TRLR A66 | | | | DOVER | DE | 19901-5162 | |
| 5477949 | TREANOR SHELLIE | 2355 E 40TH CT | | | | DES MOINES | IA | 50317-5637 | |
| 5477950 | TREAS BRADFORD | PO BOX 517 | | | | LAVEEN | AZ | 85339 | |
| 5499164 | TREAS ERICA | 7106FORTSMALLWOOODRD | | | | CURTISBAY | MD | 21226 | |
| 5499165 | TREASA CALLEBS | 11190 COUNTY RD 23 | | | | FAYETTE | OH | 49256 | |
| 5499166 | TREASA COUNER | BOX 1962 | | | | OCEANA | WV | 24870 | |
| 5499167 | TREASA GOBLE | 301 COUNTY HIGHWAY 14 | | | | HORTON | AL | 35980 | |
| 5499168 | TREASE CATT | 408 WOODWORTH | | | | LESLIE | MI | 49251 | |
| 5499169 | TREASTER KELLY | 325 OXFORD DR | | | | MARTINSVILLE | VA | 24112 | |
| 5499170 | TREASURE BARKER | 15501 BRUCE B DOWNS BLVD 4203 | | | | TAAMPA | FL | 33647 | |
| 5499171 | TREASURE COAST NEWSPAPERS | P O BOX 1410 | | | | CHARLOTTE | NC | 28201 | |
| 5499172 | TREASURE COVE PRODUCTS LLC | 2269 CHESTNUT ST 333 | | | | SAN FRANISCO | CA | 94123 | |
| 5499173 | TREASURE EXCHANGE | 614 RIVERSIDE DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5499174 | TREASURE HUDUN | 1921 E IDLEWILD | | | | WICHITA | KS | 67216 | |
| 5499175 | TREASURE MURPHY | 466 EDGEWOOD STREET | | | | HARTFORD | CT | 06112 | |
| 5499176 | TREASURE NALLEY | 1724 DUNLAP RODDEY RD | | | | ROCK HILL | SC | 29730 | |
| 5499177 | TREASURE PROFFETT | 9415 WINDEMERE PARK CIR APT 20 | | | | RIVERVIEW | FL | 33511 | |
| 5499178 | TREASURE WILLIAMS | 106 CARL BRINKNLEY CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 5499179 | TREASURER BEAUFORT C | P O DRAWER 1228 | | | | BEAUFORT | SC | 29901 | |
| 5499180 | TREASURER CITY | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5437602 | TREASURER CITY OF CHARLOTTESVI | PO BOX 9048 JENNIFER J BROWN TREASURER | | | | CHARLOTTESVILLE | VA | 22906-9048 | |
| 4782497 | TREASURER CITY OF ROANOKE | P O BOX 1451 | | | | ROANOKE | VA | 24007 | |
| 5499181 | TREASURER COMMONWEALTH OF VIRGINIA | PO BOX 562 | | | | RICHMOND | VA | 23218-0562 | |
| 5499182 | TREASURER DUNKLIN C | P O BOX 445 | | | | KENNETT | MO | 63857 | |
| 5787896 | TREASURER LOUDOUN CO | PO BOX 347 | | | | LEESBURG | VA | 20178-0347 | |
| 5437605 | TREASURER OF ALAMEDA COUNTY | DISTRICT ATTORNEYS OFFICE FSPO BOX 2072 | | | | OAKLAND | CA | | |
| 5787889 | TREASURER OF ALLEGHENY COUNTY | 542 4TH AVENUE | | | | PITTSBURGH | PA | 15219-2111 | |
| 5787890 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD SUITE 288 | | | | CHESTER | PA | 19380 | |
| 5437607 | TREASURER OF ORANGE COUNTY | PO BOX 469 | | | | ORANGE | VA | 22960 | |
| 5787891 | TREASURER OF SPOTSYLVANIA COUNTY | PO BOX 65 | | | | SPOTSYLVANIA | VA | 22553 | |
| 4782844 | TREASURER OF STATE MAINE | 17 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0017 | |
| 5404622 | TREASURER OF STATE-OHIO | OHIO DEPARTMENT OF TAXATION | PO BOX 16561 | | | COLUMBUS | OH | 432166561 | |
| 5787892 | TREASURER OF VIRGINIA | P O BOX 526 | | | | RICHMOND | VA | 23218-0526 | |
| 5499183 | TREASURER ST OF NEW JERSEY | P O BOX 638 | | | | TRENTON | NJ | 08646 | |
| 5404623 | TREASURER STATE OF CONNECTICUT | CONSUMER PROTECTION LICENSE SERVICES | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| 5787893 | TREASURER STATE OF CT | 165 CAPITOL AVENUE | | | | HARTFORD | CT | 06106-0000 | |
| 5787894 | TREASURER STATE OF IOWA | P O BOX 10455 | | | | MOINES | IA | 50306-0455 | |
| 5499184 | TREASURER STATE OF MAINE | 34 STATE HOUSE STATION | | | | AUGUSTA | ME | | |
| 5787895 | TREASURER STATE OF MAINE | 34 STATE HOUSE STATION | | | | AUGUSTA | ME | | |
| 5787897 | TREASURER STATE OF MAINE | 28 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 5499185 | TREASURER STATE OF NEW HAMPSHIRE | 33 HAZEN DRIVE | | | | CONCORD | NH | 03305 | |
| 5787898 | TREASURER STATE OF NH | 129 PLEASANT STREET | | | | CONCORD | NH | 03301-0000 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499186 | TREASURER STATE OF NJ | PO BOX 816 | | | | TRENTON | NJ | 08625 | |
| 5499187 | TREASURER STATE OF OHIO | 8895 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5787899 | TREASURER STATE OF OHIO | P O BOX 4009 | | | | REYNOLDSBURG | OH | 43068-9009 | |
| 5499188 | TREAT STACI | 1763 OFARRELL AVE | | | | GREENVILLE | NC | 27834 | |
| 5437609 | TREATOL SHAROL | 204 KENMONT DR NONE | | | | HOLLY SPRINGS | NC | 27540 | |
| 5499189 | TREAUDO TORRIANNA | 4811 NIGHTHART ST | | | | NEW ORLEANS | LA | 70127 | |
| 5499190 | TREAUNA S RHINEHART | 219 SIDNEY ST | | | | ROCK HILL | SC | 29730-3941 | |
| 5499191 | TREAZHURE SUAPLIMAI | 91-1159 KEAHUMOA PKWY UNIT 108 | | | | EWA BEACH | HI | 96706 | |
| 5499192 | TREBIZO DANIELLE | 4517 COLLEGE WAY UNIT J | | | | SAN DIEGO | CA | 92115 | |
| 5499193 | TREBOL CLARA R | 1023 SW 24 COURT | | | | MIAMI | FL | 33144 | |
| 5477951 | TRECEK SHARON | 67 CTY RD I | | | | MONTFORT | WI | 53569 | |
| 5499194 | TRECHELLE HARRIS | 1033 BONTRAGER AVE | | | | ELKHART | IN | 46517 | |
| 5499195 | TRECIA BARNES | 6333 WELLINGTON ST | | | | NORFOLK | VA | 23513 | |
| 5477952 | TREDO CAROL | 8210 177TH AVE CT KP S | | | | LONGBRANCH | WA | 98351 | |
| 5499196 | TREE 413 | 1200 CONVERSE ST | | | | LONGMEADOW | MA | 01106 | |
| 5499197 | TREECE ANGELA | 314 E 5TH ST | | | | WALSENBURG | CO | 81089 | |
| 5499197 | TREENITA PICKETT | 581 AYRES RD | | | | MABLETOWN | GA | 30126 | |
| 5499198 | TREESAP FARMS LLC | 5151 Mitchelldale Street | Suite B-2 | | | Houston | TX | 77092 | |
| 5499199 | TREFFER CHRISTINE | 10328 WHITE BISON CT | | | | LAS VEGAS | NV | 89149 | |
| 5477954 | TREFFERT TINA | W8765 JOHNSON ROAD FOND DU LAC039 | | | | ELDORADO | WI | 54932 | |
| 5499200 | TREFFNER SUZANNE | PO BOX 192 | | | | MOUNT AIRY | MD | 21771 | |
| 5499201 | TREFZ PAUL L | 1912 ROBIN RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5499202 | TREGO JEFF | 2513 26TH AVE | | | | ROXBURY | KS | 67476 | |
| 5499203 | TREGO MARY | 10 WILDWOOD AVE | | | | WEAVERVILLE | NC | 28787 | |
| 5477955 | TREGRE JACQUELINE | 9355 S POLO CT | | | | HEREFORD | AZ | 85615 | |
| 5499204 | TREGUBENKO OLEG | ZAVOISKOGO378 | | | | NEW CASTLE | DE | 19720 | |
| 5477956 | TREGUBOFF JOHN | 18521 BELLORITA ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5499205 | TREI HARRIS | 3502 25TH ST | | | | LUBBOCK | TX | 79410 | |
| 5477957 | TREICHLER JORDAN | 1619 E REILLY ST APT B | | | | YUMA | AZ | 85365-5666 | |
| 5499206 | TREIGE HUSSEY | 54 BERKSHIRE | | | | LITTLE ROCK | AR | 72204 | |
| 5477958 | TREINEN TED | 2027 N POLZIN RD | | | | JANESVILLE | WI | 53548-9389 | |
| 5499207 | TREJILLO LOUIS | 123 TINDLE ST | | | | MYRTLE BEACH | SC | 29588 | |
| 5477959 | TREJO ADALBERTO | 3701 S ASHLAND AVE | | | | CHICAGO | IL | 60609-2130 | |
| 5477960 | TREJO ALBERT | 415 BARKER ST | | | | TOLEDO | OH | 43605-1324 | |
| 5499208 | TREJO ANGELICA | 159 N STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 5499210 | TREJO DOLORES | C PICAFLOR 31 | | | | CANOVANAS | PR | 00929 | |
| 5477961 | TREJO ERIBERTO | PO BOX 1057 | | | | TORNILLO | TX | 79853 | |
| 5499211 | TREJO EVELYN | 1541 WEST AVE L14 | | | | LANCASTER | CA | 93536 | |
| 5437611 | TREJO FATIMA | 479 WOODLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5477962 | TREJO FREDDIE | 16332 N IH35 LOT 1 | | | | SCHERTZ | TX | 78154 | |
| 5499212 | TREJO GABRIELA | 200 LINDA VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5499213 | TREJO IRMA | 101 HILLSWAY DR | | | | LAS VEGAS | NV | 89110 | |
| 5499214 | TREJO JENNIFER N | 925 WEST 46TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5499215 | TREJO JOYCE | 1334 BLANDINA ST | | | | UTICA | NY | 13501 | |
| 5477963 | TREJO JULIA | 3338 CATO BLVD # BEXAR029 | | | | SAN ANTONIO | TX | 78223-3806 | |
| 5499216 | TREJO KENDY | 10611 HWY 16 | | | | AMITE | LA | 70422 | |
| 5499218 | TREJO LEEANA | 3679 ACENCION CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5477964 | TREJO MARIA | 421 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5499220 | TREJO MARTIN | 2009 AVENUE O | | | | SCOTTSBLUFF | NE | 69361 | |
| 5499221 | TREJO MICHELLE | 1650 LA FONDA APT C | | | | LAS CRUCES | NM | 88001 | |
| 5477965 | TREJO MILAGROS | 17167 LOS CEDROS AVE | | | | FONTANA | CA | 92336-1549 | |
| 5499222 | TREJO NANCY | 851 WILSHIRE ROAD | | | | OCEANSIDE | CA | 92057 | |
| 5499223 | TREJO NORMA | 4721 OAK ST | | | | PICO RIVERA | CA | 90660 | |
| 5499224 | TREJO ODULIA R | PO BOX 2825 | | | | APPLE VALLEY | CA | 92307 | |
| 5499225 | TREJO OSCAR | 73 EASTWIND DRIVE | | | | HENDERSONVILLE | NC | 28739 | |
| 5499226 | TREJO RAFAEL | 217 SW 1ST CT | | | | POMPANO BEACH | FL | 33060 | |
| 5499227 | TREJO RICARDO | 2836 60TH ST | | | | PORT ARTHUR | TX | 77640 | |
| 5477966 | TREJO SALVADOR | 1154 CALADA ST | | | | LOS ANGELES | CA | 90023-3115 | |
| 5499229 | TREJO TOM | 901 S 6TH ST 182 | | | | HACIENDA HTS | CA | 91745 | |
| 5499230 | TREJO TONINA | 836 S HUNTER DR | | | | OLATHE | KS | 66061 | |
| 5499231 | TREJO VERONICA | 3929 E 1ST ST APT 1304 | | | | LOS ANGELES | CA | 90063 | |
| 5499232 | TREJO VICTOR | 2127 S LEE | | | | OKLAHOMA CITY | OK | 73119 | |
| 5477967 | TREJO ZOILA | 111 HODGE AVE | | | | ANSONIA | CT | 06401 | |
| 5499233 | TREJOGAMINO CLAUDIA | 620 DOUGLAS ST APT 3 | | | | ELKO | NV | 89801 | |
| 5499234 | TREJOS SOLEY | 77 FULTON ST APT 3 | | | | WOONSOCKET | RI | 02895 | |
| 5499235 | TREKEISHA ANDERSON | 226 FLOWER ST APT C | | | | DERIDDER | LA | 70634 | |
| 5499236 | TREKNECIA WALKER | 600 PRICE LANE | | | | TEXARKANA | AR | 71854 | |
| 5499237 | TRELIEASE WILLIAMS | 5107 S DAKOTA AVE NE | | | | WASHINGTON | DC | 20017 | |
| 5499239 | TRELISHA SYLVER | 4020 MINNESOTA AVE APT649 NE | | | | WASHINGTON | DC | 20019 | |
| 5477968 | TRELLA CHRIS | 5173 W GERONIMO ST | | | | CHANDLER | AZ | 85226-4535 | |
| 5499240 | TRELLA REED | 1803 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | |
| 5499241 | TRELLES CINDY | 366 DANIELLE WAY APT A | | | | WOODLAKE | CA | 93286 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499242 | TRELLES DELANDRO | 4000 DUNWOODY PARI APT 4002 | | | | ATLANTA | GA | 30338 | |
| 5499243 | TRELOAR SKY | 11063 NOLL DR | | | | CIBERVILLE | MS | 39540 | |
| 5499244 | TREMAIN BRYANT | 6303 MARSEILLES ST | | | | DETROIT | MI | 48224 | |
| 5499245 | TREMAIN HOLLWAY | 505 NORTH FIFTH STREET | | | | JESUP | GA | 31545 | |
| 5499246 | TREMAIN ROBERT | 16941 NE 19TH PL | | | | BELLEVUE | WA | 98008 | |
| 5499247 | TREMAINE BARTHELEMY | 5724 4TH STREET | | | | VIOLET | LA | 70092 | |
| 5499248 | TREMAINE DANIELS | 443 EAST BURGESS ST | | | | PITTSBURGH | PA | 15214 | |
| 5499249 | TREMAINE LACY | 443 LAZELER AVE | | | | ZANESVILLE | OH | 43701 | |
| 5477969 | TREMBLAY CAROL | 2000 WADSWORTH BLVD APT 128 | | | | LAKEWOOD | CO | 80214-5705 | |
| 5499250 | TREMBLAY JAIME | 235 UNION ST | | | | MANCHESTER | NH | 03103 | |
| 5477970 | TREMBLAY JOHN | 50 FARM LAND LN | | | | LANCASTER | MA | 01523 | |
| 5499251 | TREMBLE KENDRA | 350 GUS DENMARK RD | | | | STATESBORO | GA | 30458 | |
| 5499252 | TREMBLE TIFFANY | 450 AL HENDERSON BLVD | | | | SAVANNAH | GA | 31419 | |
| 5477971 | TREMBLE TINA | 421 WALLACE DR | | | | BELDEN | MS | 38826 | |
| 5499253 | TREMBLEY EVELYN A | 3639 LOWRY RD | | | | INDIANAPOLIS | IN | 46222 | |
| 5477972 | TREMBOWICZ TERRY A | 135 MEADOWBROOK PKWY # ERIE029 | | | | CHEEKTOWAGA | NY | 14206-3415 | |
| 4883585 | TREMCO | P O BOX 931111 | | | | CLEVELAND | OH | 44193 | |
| 5499254 | TREMECKAR BLAKE | 142 RAPIDES STATION RD | | | | BOYCE | LA | 71409 | |
| 5499255 | TREMEL RAYMIE | 103 ROXBORO CIRCLE | | | | SYRACUSE | NY | 13211 | |
| 5437613 | TREMELLE GREEN | 2515 ART ST | | | | NEW ORLEANS | LA | 70117 | |
| 5499256 | TREMELTRA SAIN | 529 TENNESSEE ST | | | | BOLIVAR | TN | 38008 | |
| 5499257 | TREMENNA MCLEOD | 310 ASTOR ST | | | | LANSING | MI | 48910 | |
| 5499258 | TREMMEL LORI | 1 CARRIER RD | | | | TRANSFER | PA | 16154 | |
| 5437614 | TREMONT LENDING | PO BOX 82 | | | | FINLEY | CA | 95435 | |
| 5477973 | TREMPER ELEANORA | 10204 BEVANS RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5499259 | TRENA CROSS | 625 CRAWFORD ST | | | | WARSAW | IL | 62379 | |
| 5499260 | TRENA DIGGS | 7984 AUTOVAN | | | | ALEXANDRIA | VA | 22193 | |
| 5499261 | TRENA HUMPHREY | 319 NW 7TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5499262 | TRENACE HAMILTON | 1856 E 26TH ST | | | | ERIE | PA | 16510 | |
| 5499263 | TRENACE RUFFIN | 201 EAST 18 | | | | PATERSON | NJ | 07524 | |
| 5499264 | TRENAN GREGORY | 1252 CEDARCROFT RD | | | | BALTIMORE | MD | 21239 | |
| 5477974 | TRENARY CAROLINE | 2400 1ST ST APT B1 | | | | ALAMOGORDO | NM | 88310-4482 | |
| 5499265 | TRENARY MARIAH | 8330 ZUNI ST APT 224 | | | | DENVER | CO | 80029 | |
| 5499266 | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | FU YU RD NO5 FUMIN INDUSTRY DIST | | | SHENZHEN PINGHU | GUANGDONG | 518111 | CHINA |
| 5437616 | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | FU YU RD NO5 FUMIN INDUSTRY DIST | | | SHENZHEN PINGHU | GUANGDONG | | CHINA |
| 5499267 | TREND LAB LLC | 3190 W COUNTY RD 42 | | | | BURNSVILLE | MN | 55337 | |
| 5477975 | TRENDE AMY | 311 CLEAR SKY TRL | | | | LAKE IN THE HILLS | IL | 60156-4848 | |
| 4868472 | TRENDS INTERNATIONAL INC | 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IN | 46268 | |
| 5437618 | TRENDSETTER TRADING | 5 WILSON LANE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4871265 | TRENDSOURCE DISTRIBUTION INC | 8535 E HARTFORD DR SUITE 108 | | | | SCOTTSDALE | AZ | 85255 | |
| 5437620 | TRENDY DAYS | 2511 FRIEDLAND PLACE | | | | RALEIGH | NC | 27617 | |
| 5499268 | TRENDY SHAWN J | 533 CARROLL | | | | CHARLOTTE | NC | 28208 | |
| 5499269 | TRENEA DAVIS | 6835COLFEX AVE | | | | MPLS | MN | 55430 | |
| 5499271 | TRENESE LEE | 3160 31ST ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5499272 | TRENESE MATTHEWS | 111 MULLIGAN WAY | | | | LAFAYETTE | LA | 70507 | |
| 5499273 | TRENESE SMITH | 335 EAST 22ND STREET | | | | RESERVE | LA | 70084 | |
| 5499274 | TRENIA HAYNES | 5529 SUN PRAIRE ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5499276 | TRENICE GRANT | 5668 SABLE WAY | | | | ATLANTA | GA | 30349 | |
| 5499277 | TRENIECE WILLIAMS | 7230 PEMBROKE RD | | | | MIRAMAR | FL | 33023 | |
| 5499279 | TRENIECIA PRICE | 120 SUMMIT CT | | | | FAYETTEVILLE | GA | 30214 | |
| 5499280 | TRENIS JONES | 6325 W GIRARD AVE | | | | PHILADELPHIA | PA | 19151 | |
| 5499281 | TRENISE DOUTHIT | 10453 DUKE DR | | | | ST LOUIS | MO | 63136 | |
| 5499282 | TRENISHA JOHNSON | 214 PINE WAY | | | | SALISBURY | MD | 21801 | |
| 5499283 | TRENITA MCCRAY | 119 MALLOY STREET | | | | RAEFORD | NC | 28376 | |
| 5477976 | TRENN STEPHANIE | 1800 GEORGETOWN RD | | | | MIDDLETOWN | IN | 47057 | |
| 5499284 | TRENSKI LISA | 233 CARRIAGE RD | | | | STATESVILLE | NC | 28677 | |
| 5437622 | TRENT & ALISON FISHER | 111 FORESTVIEW LANE | | | | AURORA | IL | 60502 | |
| 5499285 | TRENT ANGIE | 7460 NE 106 TERR | | | | BRONSON | FL | 32621 | |
| 5499287 | TRENT DEBORAH | 10A CHESTNUT ST | | | | ROCHESTER | NY | 03867 | |
| 5499288 | TRENT GABRIELLE | 40726 CLEVELAND AVE NW | | | | CANTON | OH | 44709 | |
| 5477977 | TRENT GAYLE | 4617 PENELOPE LN | | | | PLANO | TX | 75024-7755 | |
| 5477978 | TRENT HEATHER | 111 CHARLTON CT | | | | HANOVER | PA | 17331-7967 | |
| 5499289 | TRENT JACKI | 4920 WASHBURN RD | | | | LOUISVILLE | KY | 40216 | |
| 5499290 | TRENT JAMES | 8506 SPRUCE DRIVE | | | | RICHMOND | VA | 23235 | |
| 5477979 | TRENT LA D | 4430 POWDER HORN DR GREENE057 | | | | DAYTON | OH | | |
| 5499291 | TRENT MARTIN | 1185 MITCHELLFORD RD | | | | CLARKTON | NC | 28433 | |
| 5499292 | TRENT MAYO | 1230 GEORGES CREEK ROAD | | | | GALLIPOLIS | OH | 45631 | |
| 5499293 | TRENT MICHAEL | 1122 WINDING WAY | | | | WHITE HOUSE | TN | 37188 | |
| 5477980 | TRENT MINNETTE | 2026 CLIBURN RD | | | | LAFAYETTE | IN | 47909-7368 | |
| 5499294 | TRENT NICHOLE | 12 CHURCH ST | | | | SANDWICH | MA | 02563 | |
| 5499295 | TRENT PATEIC BEENTT | 3749OCLUB ESTATES RD APT 1 | | | | MUSKOGEE | OK | 74403 | |
| 5477981 | TRENT SANDRA | 1046 FINSBURY LN | | | | FORNEY | TX | 75126 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499296 | TRENT SARAH | 499 PARADISE HILL | | | | GRAYSON | KY | 41143 | |
| 5499297 | TRENT SHARON | 2033 EASTWOOD TERR | | | | LMBERTON | NC | 28358 | |
| 5499298 | TRENT SHEILY | 6206 BARTHOLF AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5499299 | TRENT TRAVIS | 612 LOGAN AVE | | | | MING JCT | OH | 43938 | |
| 5499300 | TRENT VICKIE M | 920 ESTATES RD SE | | | | ROANOKE | VA | 24014 | |
| 5499301 | TRENTHAM JESS | 5903 4TH ST | | | | MAYS LANDING | NJ | 08330 | |
| 5477982 | TRENTIN DAVID | 1310 STERLING DRIVE | | | | CORTLAND | OH | 44410 | |
| 5499302 | TRENTINI VINCENT | 652 QUEEN ST | | | | BRIDGEPORT | CT | 06606-3341 | |
| 5477984 | TRENTLER MARGARET | 6936 BANK ST | | | | BALTIMORE | MD | 21224-1856 | |
| 5499302 | TRENTON J UDELHOFEN | 99 MOONLIGHT WAY | | | | MARTINSBURG | WV | 25404 | |
| 5499303 | TRENTON JOHNSON | 5100 FLORENCE BLVD APT 606 | | | | OMAHA | NE | 68110 | |
| 5499304 | TRENTON POPE | 4146 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 5499305 | TREON FERGUSON | 5066 TROTTER CT | | | | JACKSON | SC | 29831 | |
| 5499306 | TREONTE BEALE | 1015 NANSMOND PARKY | | | | SUFFOLK | VA | 23434 | |
| 5477985 | TREONZE TODD | 2560 CONGRESS ST | | | | FAIRFIELD | CT | 06824-7157 | |
| 5499307 | TREPKUS CINDY | 714 MICHELLE ST | | | | RIDLEY PARK | PA | 19078 | |
| 5477986 | TREPPIEDI FRANCES | 650 SHORE RD 3 D | | | | LONG BEACH | NY | 11561 | |
| 5477987 | TREPTOW EMILY | 18009 GOTTSCHALK AVE | | | | HOMEWOOD | IL | 60430-1711 | |
| 5499308 | TRERINA BENAVIDES | 1835 N 38TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5499309 | TRESA F GARR | 16545 FISHING AVE W | | | | ROSEMOUNT | MN | 55068 | |
| 5499310 | TRESA FREEMAN | 4237 MOUNTAIN GROVE RD | | | | GLEN ALLEN | VA | 23060 | |
| 5499311 | TRESA LACHON | 4756 E CYPRESS ST | | | | PHOENIX | AZ | 85035 | |
| 5499312 | TRESA STROHKIRCH | 1327 RAPIDS DR | | | | RACINE | WI | 53404 | |
| 5499313 | TRESA TOINS | 34440 RIDGE RD C15 | | | | WILLOUGHBY | OH | 44094 | |
| 5499314 | TRESA VOGT | 3606 EPWORTH AVENUE | | | | CINCINNATI | OH | 45211 | |
| 5499315 | TRESA WILLIAMS | 500 WESTHARALSON | | | | LAGRANGE | GA | 30241 | |
| 5499316 | TRESHA ROBERTS | 7876 TALL PINES CT | | | | GLEN BURNIE | MD | 21061 | |
| 5499317 | TRESHA WATSON | 4963 HARNEY | | | | ST LOUIS | MO | 63115 | |
| 5499318 | TRESHUNDA ROBINSON | 2674 DODSON TERR | | | | ATLANTA | GA | 30311 | |
| 5499319 | TRESIE SHEDD | 23 TERRACE HILL DR | | | | GREENE | NY | 13778 | |
| 5477988 | TRESKA MILO | 7294 ROSS DR | | | | COLORADO SPRINGS | CO | 80920-3351 | |
| 5499320 | TRESLONI CHRISTINA | 653 EAST CHATHAM ST LOT18 | | | | NEWPORT | NC | 28570 | |
| 5499321 | TRESNER KELLY | 1342 W FOWLER DR | | | | DELTONA | FL | 32725 | |
| 5477989 | TRESO MAURA | 875 JAMES RIDGE DR | | | | LAWRENCEVILLE | GA | 30045-5283 | |
| 5477990 | TRESS KELLY | 105 S PARK AVE | | | | PALATKA | FL | 32177-9663 | |
| 5477991 | TRESS TAMMY | 317 HILLCREST DR APT F | | | | SEWELL | NJ | 08080 | |
| 5499322 | TRESS WASHINGTON | 1404 REDOAK ST | | | | CHARLESTON | WV | 25387 | |
| 5499323 | TRESSA BECTON | 3267 MARGARETTA | | | | MEMPHIS | TN | 38128 | |
| 5499324 | TRESSA FOHRENKAM | 2910 118TH LN NW | | | | COON RAPIDS | MN | 55433 | |
| 5499325 | TRESSA NEACE | 472 HOLLY DR | | | | BEREA | OH | 44017 | |
| 5499326 | TRESSA PUDDER | 147 ARHAVEN DR | | | | NEWTON FALLS | OH | 44444 | |
| 5499327 | TRESSA TERRANCE T | 4320 6TH AVE NO | | | | ST PETERSBURG | FL | 33760 | |
| 5499328 | TRESSAN M STRAWN | 3120 SE 150TH AVE | | | | PORTLAND | OR | 97236 | |
| 5477992 | TRESSIDER ROBERT | 925 OAK CREST DR | | | | HINESVILLE | GA | 31313-4125 | |
| 5499329 | TRESSIE D GRIFFIE | 1112 N WACO AVE | | | | WITCHITA | KS | 67203 | |
| 5499330 | TRESSIE MORGAN | 1150 TOLLHOUSE RD APT 202 | | | | CLOVIS | CA | 93612 | |
| 5499331 | TRESSLER COLLEEN | 32981 SHOPPES AT LONGNECK | | | | MILLSBORO | DE | 19966 | |
| 5499332 | TRESSLER TINA | 900 RICE STREET | | | | SHAMOKIN | PA | 17872 | |
| 5437624 | TRESSLERHOLLEY M | 127 PAGE AVE | | | | JOHNSON CITY | TN | 37601-5557 | |
| 5499333 | TREST SHAYNA | 2226 VALLEYDALE RD | | | | SALEM | VA | 24153 | |
| 5499334 | TRESTON HASTY | 6004 DRIFTWOOD CT NONE | | | | ARLINGTON | TX | 76016 | |
| 5437626 | TRESTON NICHOLAS J | 25 HANOVER STREET | | | | FLORAL PARK | NY | 11001 | |
| 5499335 | TRETO JEANIN | 4625 KINGS DR | | | | WILMINGTON | NC | 28405 | |
| 5499336 | TRETT LARITA | PO BOX 1221 | | | | NIPOMO | CA | 93444 | |
| 5499338 | TREUJILLO DAVID | 4628 W HOLLAND AVE | | | | FRESNO | CA | 93722 | |
| 5477993 | TREULIEB KAREN | 3444 WINTER MOSS CT | | | | ABINGDON | MD | 21009 | |
| 5477994 | TREUSDELL RONALD | 3036 LEVEL RD | | | | CHURCHVILLE | MD | 21028 | |
| 5499339 | TREVA BARNETT | 10010 E DOMENIC LN | | | | TUCSON | AZ | 85730 | |
| 5499340 | TREVA JOHNSON | 1961 SWIFT RD | | | | WATERFORD | OH | 45786 | |
| 5499341 | TREVA LOVINGS | 5243 GLENCRAG WAY | | | | TOLEDO | OH | 43615 | |
| 5499342 | TREVA RANKINS | 811 CLAY STREET | | | | STATESVILLE | NC | 28625 | |
| 5499343 | TREVA SEXTON | 9 ALDE ST | | | | GREENVILLE | SC | 29607 | |
| 5499344 | TREVA TAYLOR | 123 SESEME ST | | | | GARY | IN | 46404 | |
| 5499345 | TREVANT NADEGE | 120 SHARON COATS RD | | | | LAUREL | MD | 20707 | |
| 5499346 | TREVASKIS TERESA | 5901 TONZI RD | | | | IONE | CA | 95640 | |
| 5499347 | TREVATHAN DANNY | 3816 E 13TH ST | | | | BROKEN ARROW | OK | 74011 | |
| 5499348 | TREVER MITCHELL | 1827 W GOWAN RD APT 1179 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5477995 | TREVERTON KAREN | 863 RADCLIFFE AVE | | | | PACIFIC PALISADES | CA | 90272 | |
| 5499349 | TREVIA JONES | 29 N 315 PINE AVE | | | | CHICAGO | IL | 60185 | |
| 5499350 | TREVIA THOMPSON | 3215 FENTON AVE | | | | BRONX | NY | 10469-2801 | |
| 5499351 | TREVIAN CUSIC | 3310 ORCHARD | | | | INDPLS | IN | 46218 | |
| 5499352 | TREVIEN BLACK | 2687 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499353 | TREVILLION BRITTANY | 1018 ROBINSON ST | | | | PORT GIBSON | MS | 39150 | |
| 5499354 | TREVILLION CELESTE | 1893 CUTTERS MILLS WAY | | | | LATHONIA | GA | 30058 | |
| 5477996 | TREVINIO GEORGINA | 128 N CATHERINE ST | | | | ITHACA | MI | 48847 | |
| 5477997 | TREVINIO MARIA | 38924 CIRCLE 6 S | | | | PENITAS | TX | 78576 | |
| 5477998 | TREVINO AARON | 1223 JORDAN LN | | | | ROUND ROCK | TX | 78665-7851 | |
| 5499355 | TREVINO AGUSTIN | 501 MIGNOT LN | | | | SAN JOSE | CA | 95111 | |
| 5499356 | TREVINO ALFREDO | 825 LA CAMELIA | | | | FAYETTEVILLE | NC | 28314 | |
| 5499357 | TREVINO AMANADA | 5619 CASINO AVE | | | | SAN PABLO | CA | 94806 | |
| 5477999 | TREVINO ANA | 5315 BONITA AVE | | | | DALLAS | TX | 75206-6727 | |
| 5499358 | TREVINO BETTY | 1109 SIMPSON RD | | | | VICTORIA | TX | 77904 | |
| 5478000 | TREVINO BUDDY | 51719-3 KARANKAWA CIRCLE | | | | FORT HOOD | TX | 76544 | |
| 5499359 | TREVINO CARMEN | 1815 28TH ST | | | | GREELEY | CO | 80631 | |
| 5499360 | TREVINO CAROLYN | 3244 WHISPERING ELM CT | | | | SAN JOSE | CA | 95148 | |
| 5499361 | TREVINO CHRISTOPHER | 11544 CHARLES BOYLE PL | | | | EL PASO | TX | 79934 | |
| 5478001 | TREVINO CHRISTOPHER | 11544 CHARLES BOYLE PL | | | | EL PASO | TX | 79934 | |
| 5499362 | TREVINO CORRINA | 213 EAST 13TH | | | | GRAND USLAND | NE | 68801 | |
| 5499363 | TREVINO DAISY | 9780 SW 181ST TER | | | | PALMETTO BAY | FL | 33157 | |
| 5499364 | TREVINO DANIEL | 418 TECATE ROAD | | | | TECATE | CA | 91980 | |
| 5478002 | TREVINO ELEAZAR | 203 N ESCANDON AVE | | | | ROMA | TX | 78584 | |
| 5478003 | TREVINO ELISA | 3617 ESQUIRE DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5499365 | TREVINO ELVIA | 1645 N 47TH DR | | | | PHOENIX | AZ | 85035 | |
| 5499366 | TREVINO ESMERALDA | PO BOX 736 | | | | AMERICAN FALLS | ID | 83211 | |
| 5499367 | TREVINO ESTEBAN | 1415 CAMINO REAL | | | | ALAMO | TX | 78516 | |
| 5478004 | TREVINO FRANK | 505 DEBBIE ST | | | | VICTORIA | TX | 77905-0646 | |
| 5478005 | TREVINO GABRIEL | 51552-1 COUSHETTA | | | | FORT HOOD | TX | 76544 | |
| 5499368 | TREVINO GLORIA | PO BOX 1588 | | | | COLUMBUS | NM | 88029 | |
| 5499369 | TREVINO ISELA | 4127 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60632 | |
| 5499370 | TREVINO JAKE | 3103 SW 11 APT C | | | | AMARILLO | TX | 79102 | |
| 5478006 | TREVINO JESUS | 371 DIANA ST | | | | SAN BENITO | TX | 78586 | |
| 5478007 | TREVINO JOEL | 417 JACKSON ST C | | | | WARRENSBURG | MO | 64093 | |
| 5499371 | TREVINO JUAN | 6233 WEST THOMAS ROAD | | | | PHOENIX | AZ | 85033 | |
| 5499372 | TREVINO JULIA | 511 TERRY | | | | WARNER ROBINS | GA | 31088 | |
| 5478008 | TREVINO JULIAN | 52413 CREEK LN | | | | CHESTERFIELD | MI | 48047-4544 | |
| 5499374 | TREVINO LEE A | 1005 N WASHINGTON | | | | MERCEDES | TX | 78596 | |
| 5499373 | TREVINO LARRY | 19529 BRENT KNOLL DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5499375 | TREVINO LETTICIA | 233 STYERS ST | | | | HOUSTON | TX | 77022 | |
| 5499376 | TREVINO MARICELA S | 3308 LINK PIPPIN LN | | | | WIMAUMA | FL | 33598 | |
| 5499377 | TREVINO MAYRA A | 2110 LINDEN AVE | | | | LONG BEACH | CA | 90806 | |
| 5499378 | TREVINO REBKAH | 866 MARQUETTE | | | | SAN ANTONIO | TX | 78228 | |
| 5499379 | TREVINO ROXANA | 2502 BABCOCK APT 1510 | | | | SAN ANTONIO | TX | 78229 | |
| 5499380 | TREVINO SELINDA | 516 E 300 | | | | SULLIVAN | TX | 78595 | |
| 5499381 | TREVINO SUSANA | 701 OLEANDER | | | | LAREDO | TX | 78046 | |
| 5499382 | TREVINO TERRIE | 514 DESMET DR APT 704 | | | | CHEYENNE | WY | 82007 | |
| 5499383 | TREVINO YOLANDA | 1319B JACKSON | | | | LAREDO | TX | 78040 | |
| 5499384 | TREVION BISHOP | 3527 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5499385 | TREVIS JENKINS | 4646 DESERT RIDGE RD | | | | PARKTON | NC | 28371 | |
| 5499386 | TREVISHA NORTHERN | 27365 RED LEAF LANE | | | | SOUTHFIELD | MI | 48076 | |
| 5499387 | TREVIZO ARTURO A | 1326 E ROSE LANE | | | | HOBBS | NM | 88240 | |
| 5499388 | TREVIZO LORENZO | 104 SALLY LN | | | | HOBBS | NM | 88240 | |
| 5499389 | TREVIZO PATRICIA | 3301 W WINDSOR AVE | | | | PHOENIX | AZ | 85009 | |
| 5499390 | TREVON ASHLEY D | 1670 BONNIE BRAE AVE NE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5499391 | TREVON COWARD | 6449 HIL MAR DR | | | | FORESTVILLE | MD | 20747 | |
| 5499392 | TREVON STRICKLAND | 7263 CRESTSIDE DR | | | | AUSTELL | GA | 30168 | |
| 5499393 | TREVOR BODNER | 1357 CORNELL RD | | | | MUSKEGON | MI | 49441 | |
| 5437627 | TREVOR BRIGHT | 728 NORTH 195TH PLACE | | | | OWASSO | OK | 74055 | |
| 5499394 | TREVOR DECLAY | 401 OCOTILLO CIRCLE | | | | BYLAS | AZ | 85530 | |
| 5499395 | TREVOR ERICKSON | 220 COUNTRY CT | | | | SARTELL | MN | 56377 | |
| 5499396 | TREVOR HONSBERGER | 975 ABERDEEN AVENUE NORTH | | | | RENTON | WA | 98056 | |
| 5499397 | TREVOR HOWARD | 2811 ROBERT CT | | | | REDDING | CA | 96002 | |
| 5499398 | TREVOR HURN | 247 LOGANBERRY ST | | | | WOODLAND | WA | 98674 | |
| 5499399 | TREVOR JOHSON | 1274 DEER LANE | | | | PARADISE | CA | 95969 | |
| 5499400 | TREVOR KIMA Z'DORNE | 13345 E ARKANSA AVE | | | | AURORA | CO | 80012 | |
| 5499401 | TREVOR MCCLYMOND | 7500 BLOOMFIELD RD 73 | | | | DES MOINES | IA | 50320 | |
| 5499402 | TREVOR MCDONNALD | 9516 VANRICK EXPRESS | | | | WEST PALM BCH | FL | 33410 | |
| 5499403 | TREVOR MCMAHON | 2736 CHERRY ST | | | | BAKERSFIELD | CA | 93304 | |
| 5478010 | TREVOR MOUNTCASTLE | 8315 PIGEON FORK LN | | | | LAUREL | MD | 20724-2930 | |
| 5499404 | TREVOR MURPHY | 7881 LOMA VISTA RD NONE | | | | VENTURA | CA | 93004 | |
| 5499405 | TREVOR NIXON | 135 LASSITER DR | | | | HAMPTON | VA | 23666 | |
| 5499406 | TREVOR OSTERHOUT | 535 N POTTENGER | | | | SHAWNEE | OK | 74801 | |
| 5499407 | TREVOR RUBATZKY | 4627 COLDWATER CANYON AVE | | | | STUDIO CITY | CA | 91604 | |
| 5499408 | TREVOR SHELTON | 809 PRESTON STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5499409 | TREVOR SLAYTON | 25998 HWY 24 | | | | TRINITY | AL | 35673 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499410 | TREVOR TEAGUE | 24 CONTENTMENT | | | | CHRISTIANSTED | VI | 00820 | |
| 5499411 | TREVOR YOUNG | 2866 E BISCAYNE DRIVE | | | | BAY CITY | MI | 48706 | |
| 5499413 | TREWYN ALLEN R | 1353 6TH STREET | | | | BELOIT | WI | 53511 | |
| 5499414 | TREXLER ANGELA | 1201 LOWER STONE CHURCH RD | | | | ROCKWELL | NC | 28138 | |
| 5499415 | TREXLER COURTNEY E | 162 STONETHROW LANE | | | | SALISBURY | NC | 28147 | |
| 5499416 | TREY ADAMS | 3201 BASS ST | | | | BRUNSWICK | GA | 31520 | |
| 5499417 | TREY CHILES | 7543 PEBBLE DR | | | | FORT WORTH | TX | 76118 | |
| 5499418 | TREY EDMUNDS | 50 E GREG ST | | | | SPARKS | NV | 89431 | |
| 5478011 | TREY EMILY | 7523 N GILLS PIER RD | | | | NORTHPORT | MI | 49670 | |
| 5478012 | TREY JULIA | 7523 N GILLS PIER RD | | | | NORTHPORT | MI | 49670 | |
| 5499419 | TREY MURPHY | 325 NORTHSIDE DR | | | | STATESBORO | GA | 30458 | |
| 5499420 | TREY WILSON | 15887 MADDELEIN ST | | | | DETROIT | MI | 48205 | |
| 5499421 | TREYANA BECKFORD | 849 AZALEA DR | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5499422 | TREYANA ROBINSON | 6414 WINTHROP DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5499423 | TREYCI BROWN | 887 DUBLIN GRANVILLE RD APT | | | | COLUMBUS | OH | 43229 | |
| 5499424 | TREYVLADIMIR LAIL | 153 RINGO AVE | | | | FRANKFORT | KY | 40601 | |
| 5499425 | TREYVON TAMOS | 681 DALLAS AVE | | | | STOCKTON | CA | 95206 | |
| 5499426 | TREZON JEFFERSON | 27 ROCKLEDGE | | | | HARTFORD | CT | 06112 | |
| 5499427 | TREZONA BONNIE F | PO BOX 2246 | | | | YUCCA VALLEY | CA | 92286 | |
| 4869456 | TRI CITIES BEVERAGE CORP | 612 INDUSTRIAL PARK DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5499428 | TRI CITY HERALD | 333 WEST CANAL DRIVE | | | | KENNEWICK | WA | 99336 | |
| 4863951 | TRI CITY ICE INC | 2415 GREEN UP AVE | | | | ASHLAND | KY | 41101 | |
| 4881137 | TRI CO COMMUNICATIONS INC | P O BOX 2319 | | | | INVERNESS | FL | 34451 | |
| 5499429 | TRI COASTAL DESIGN | 40 HARRY SHUPE BLVD | | | | WHARTON | NJ | 07885 | |
| 5437631 | TRI COASTAL DESIGN GROUP | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 5499431 | TRI COUNTY TIMES | 256 N FENEAY DR | | | | FENTON | MI | 48430 | |
| 5437633 | TRI GREAT INTERNATIONAL LTD | 000 | | | | 000 | IL | | |
| 4884713 | TRI ISLAND ENERGY LLC | PO BOX 305062 | | | | ST THOMAS | VI | 00803 | |
| 5499433 | TRI PACK INC | 303 E MAIN ST | | | | ST CHARLES | IL | 60174 | |
| 4864105 | TRI SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | NY | 10589 | |
| 5437635 | TRI STATE CAMERA | 150 SULLIVAN ST | | | | BROOKLYN | NY | 11231 | |
| 5499434 | TRI STATE SUPPLIES | 624 DRESDEN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4869770 | TRI WELD IND INC | 65 SOUTH SECOND STREET | | | | BAY SHORE | NY | 11706 | |
| 5499435 | TRIADO GLORIA | J-35 CALLEMANANTIAL | | | | VEGA ALTA | PR | 01841 | |
| 5499436 | TRIANA IRAIDA | 10328 SW 212 ST APT2 | | | | CUTLER BAY | FL | 33189 | |
| 5499437 | TRIANA ISABEL | 7513 ROSABELLE AVE | | | | LEMON GROVE | CA | 91977 | |
| 5499438 | TRIANA TROILI | 6580 BANCROFT AVE | | | | COCOA | FL | 32927 | |
| 4862512 | TRIANGLE FIRE PROTECTION INC | 20 ROADWAY DRIVE | | | | CARLISLE | PA | 17013 | |
| 5437637 | TRIANGLE HOME FASHIONS | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 4872050 | TRIANGLE HOME FASHIONS LLC | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 5499440 | TRIANGLE TRADING CO INC | JULIO N MATOS BUILDING 10 | | | | CAROLINA | PR | 00985 | |
| 5499441 | TRIANNA M KENNEY | 126 JEFFERSON DAVIS PL | | | | ERLANGER | KY | 41018 | |
| 5499442 | TRIANNA WILLIAMS | 17627 WEST EUGENE TER | | | | SURPRISE | AZ | 85388 | |
| 5478013 | TRIANO PETE | 326 RIVIERA DRIVE OCEAN029 | | | | FORKED RIVER | NJ | 08731 | |
| 5499443 | TRIANTAFILLIDIS ALEX | 14052 3RD AVE NW | | | | SEATTLE | WA | 98177 | |
| 4880815 | TRIATOMIC ENVIRONMENTAL INC | P O BOX 1867 | | | | JUPITER | FL | 33468 | |
| 5437639 | TRIBALIST LTD | ARGYLE INDUSTRIAL ESTATE APPIN RD | | | | BIRKENHEAD | NY | | |
| 5499444 | TRIBBITT FREDAH | 3040 COUNTRY GREEN COURT | | | | FLORISSANT | MO | 63033 | |
| 5499445 | TRIBBLE CIERRA | 822 EXMOOR DR | | | | HAMILTON | OH | 45239 | |
| 5478014 | TRIBBLE DIANE | 3128 WASHINGTON RD | | | | AUGUSTA | GA | 30907-0800 | |
| 5499446 | TRIBETTE JUDY | 5460 BEECHMONT AVE | | | | CINCINNTI | OH | 45230 | |
| 5499447 | TRIBLE HEATHER | 205 CHATHAM | | | | SAVANNAH | GA | 31406 | |
| 4885249 | TRIBLES INC | PO BOX 758719 | | | | BALTIMORE | MD | 21275 | |
| 5499448 | TRIBLETT BARBARA | 5151 N 87TH ST 14 | | | | MILWAUKEE | WI | 53225 | |
| 5499449 | TRIBLETT NAKISHA | 4321 LUDWICK BLVD | | | | COLUMBIA | MO | 65203 | |
| 5499450 | TRIBUE TERESA | PO BOX 725311 | | | | ATLANTA | GA | 31139 | |
| 5499451 | TRIBULATO PATRICK | 9955 FREDERICK STREET | | | | OMAHA | NE | 68124 | |
| 5499452 | TRIBUNE CHRONICLE | POB 1431 240 FRANKLIN ST SE | | | | WARREN | OH | 44482 | |
| 4883698 | TRIBUNE PUBLISHING CO | P O BOX 957 | | | | LEWISTON | ID | 83501 | |
| 4882602 | TRIBUNE REVIEW | P O BOX 642562 | | | | PITTSBURGH | PA | 15264 | |
| 5499453 | TRIBUNE STAR | P O BOX 149 | | | | TERRE HAUTE | IN | 47808 | |
| 5437641 | TRICAM INDUSTRIES INC | 7677 Equitable Dr | | | | Eden Prairie | MN | 55344 | |
| 5478015 | TRICE ANNETTA | 10216 VULTEE AVE APT 127 | | | | DOWNEY | CA | 90241-2758 | |
| 5499454 | TRICE CATHERINE | PO BOX 113 | | | | TALBOTTON | GA | 31827 | |
| 5499456 | TRICE JAMES | 2556 POMERBOY RD S | | | | WASHINGTON | DC | 20019 | |
| 5499457 | TRICE MELYNDA | 2431 W VERMONT | | | | WICHITA | KS | 67203 | |
| 5499458 | TRICE RAMONDA | 12933OX BOW LANE | | | | ST LOUIS | MO | 63138 | |
| 5478016 | TRICE TOSHA | PO BOX 691 | | | | WAVERLY HALL | GA | 31831 | |
| 5478017 | TRICE VELRGANO | PO BOX 94244 | | | | PASADENA | CA | 91109-4244 | |
| 5499459 | TRICH RAILEY | 1602 SANFORD LANE | | | | SHELBYVILLE | KY | 40065 | |
| 5499460 | TRICH WARE | 8207 ELORA LANE | | | | BRANDYWINE | MD | 20613 | |
| 5499461 | TRICHE MONA | 283 BLUE BAYOU TRAILER CT | | | | HOUMA | LA | 70364 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499462 | TRICIA A WINTERBOTTOM | 821 SALLY ST | | | | WHITE OAK | PA | 15131 | |
| 5499463 | TRICIA BURGESS | 128 CLIFF DR | | | | OOLTEWAH | TN | 37363 | |
| 5499464 | TRICIA BUSSE | 340 EUCLID AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5499465 | TRICIA COBB | 7501 S EMERSON CIR | | | | CENTENNIAL | CO | 80122 | |
| 5499466 | TRICIA COLELAY | PO BOX 2604 | | | | WHITERIVER | AZ | 85941 | |
| 5499467 | TRICIA DENA | 9094 ESTATE PETERS REST | | | | CSTED | VI | 00820 | |
| 5499468 | TRICIA FARRIER | 30 DEIRDRE COURT | | | | SI | NY | 10301 | |
| 5499469 | TRICIA FASUSI | 12319 TILBURY LA | | | | BOWIE | MD | 20715 | |
| 5499470 | TRICIA HANSEN | 2011 FOREST RIDGE LN | | | | BUFFALO | MN | 55313 | |
| 5499471 | TRICIA HARDIMON | 1007 PHINNEY AVE | | | | ALTON | IL | 62002 | |
| 5499472 | TRICIA HARPER | PO BOX 142 | | | | MACARTHUR | WV | 25873 | |
| 5499473 | TRICIA HOWARD | 1190 S LAPEER RD APT 3 | | | | OXFORD | MI | 48371 | |
| 5499475 | TRICIA JACOBS | 504 RIVER RD | | | | BOWDINHAM | ME | 04008 | |
| 5499476 | TRICIA JENSEN | 2540 EXECUTIVE DR | | | | ST PAUL | MN | 55120 | |
| 5499477 | TRICIA KING | 21614 LIBERTY ST | | | | LEXINGTON PARK | MD | 20653 | |
| 5499478 | TRICIA KORMOS | 1878 FAIRWAYS DR | | | | STREETSBORO | OH | 44241 | |
| 5499479 | TRICIA KRAPES | 12800 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5499480 | TRICIA L SPENCER | 2116 SOUTH 2ND STREET APT 203 | | | | NEBRASKA | NE | 68410 | |
| 5499481 | TRICIA LUPE | 1 S NASCO ST | | | | MCNARY | AZ | 85930 | |
| 5499482 | TRICIA MACISAAC | 1450 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5499483 | TRICIA MAHER | 124 MAPLE ST | | | | SOUTH FORK | PA | 15956 | |
| 5499484 | TRICIA MILLER | 6404 GERTRUDE AVE REAR | | | | CLVELAND | OH | 44125 | |
| 5499485 | TRICIA MOORE | 3606 W MILLER RD APT B | | | | LANSING | MI | 48911 | |
| 5499486 | TRICIA OCHOA | 1328 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| 5499487 | TRICIA O'REILLY | 4770BISC | | | | MIAMI | FL | 33138 | |
| 5499488 | TRICIA RAMOS | 22911 COLOMBARD LANE 3 | | | | DIAMOND BAR | CA | 91765 | |
| 5499489 | TRICIA RYAN | 127 GROVE STREET | | | | KEESEVILLE | NY | 12944 | |
| 5499490 | TRICIA SUCHECKI | 7070 BEECHWOOD LANE | | | | SPRING LAKE | MI | 49456 | |
| 5499491 | TRICIA TRICIA | 5594 WATERSTONE OAKWAY | | | | MEMPHIS | TN | 38141 | |
| 5437643 | TRICIA WAKULIK | 2 LYNFORDROOMS | | | | NEWARK | DE | 19713 | |
| 5499492 | TRICIA WECKER | 565 BUCK SHOALS RD | | | | GAFFNEY | SC | 29341 | |
| 5499493 | TRICIA WILLIAMS | 2961 224TH STREET | | | | SAUK VILLAGE | IL | 60411 | |
| 5499495 | TRICILDA LUDVIG | BOVONI B E 326 | | | | ST THOMAS | VI | 00802 | |
| 5499496 | TRICINA RUCKER | 2200 TYRONE BLVD N | | | | SAINT PETERSB | FL | 33710 | |
| 5478018 | TRICKEY JAMES | PO BOX 81 | | | | SENECA CASTLE | NY | 14547 | |
| 5499497 | TRICKLER ERIN | 32 ROCK RD | | | | REED SPRINGS | MO | 65737 | |
| 4865791 | TRICO PRODUCTS CORPRATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 5499498 | TRI-COASTAL DESIGN GROUP INC | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07936 | |
| 5437645 | TRICOCHE JORDAN | 112 CASHMERE DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5499499 | TRICOCHE MIRNA | URB VISTAS DEL MAR CA NAC | | | | PONCE | PR | 00716 | |
| 5499500 | TRICOUNTYCA TRICOUNTYCAB | 161 DEAN RD | | | | HUDSON FALLS | NY | 12839 | |
| 4867439 | TRIDENT DESIGN LLC SBT | 44 E PRESCOTT ST | | | | COLUMBUS | OH | 43215 | |
| 5499501 | TRIDENT LIMITED | 41124 EDWARDS DR | | | | LEBANON | OR | 97355 | |
| 5499502 | TRIDNEY ASKEW | 5833 NW 10TH ST | | | | OCALA | FL | 34482 | |
| 5478019 | TRIERWEILER JEAN | 4760 GREENFIELD HWY 54 WEAKLEY183 | | | | DRESDEN | TN | 38225 | |
| 5499503 | TRIEU THU T | 180 WHITE RIVER LN | | | | CORONA | CA | 92881 | |
| 5499504 | TRIEVISO RIENA | 164 ALMOND RIDGE PLACE | | | | HENDERSON | NV | 89015 | |
| 5499505 | TRIFLER HOWARD E | 6269 GRAYCLIFF DR APT A | | | | BOCA RATON | FL | 33496 | |
| 5499506 | TRIGG ANDRIA S | 2418 NORTON AVE | | | | KANSAS CITY | MO | 64127 | |
| 5499507 | TRIGG CRYSTAL | 5020 N 20TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5499508 | TRIGG LABORATORIES INC | 28650 BRAXTON AVE | | | | VALENCIA | CA | 91355 | |
| 5499509 | TRIGG PHYLLIS | 5908 CULZEAN APT 320 | | | | TROTWOOD | OH | 45426 | |
| 5499510 | TRIGG SHERYL | 1295 WOODBROOK LANE | | | | COLUMBUS | OH | 43223 | |
| 5499511 | TRIGGS LINDA | 134 MORRISTOWN | | | | RACELAND | LA | 70364 | |
| 5499513 | TRIGGS ROCHELLE A | 2902 W MYRTLE AVE | | | | PHOENIX | AZ | 85051 | |
| 5478020 | TRIGGS ZHANA | 5311 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209-5605 | |
| 5499514 | TRIGLEBOVA LARISSA | 2201 L ST NW 601 | | | | WASHINGTON | DC | 20037 | |
| 5437647 | TRIGO MARYLOU | 1000 GUADALUPE ST FL 4 | | | | AUSTIN | TX | 78701-2328 | |
| 5478021 | TRIGO RAUL | 2109 S 34TH ST | | | | MCALLEN | TX | 78503-8325 | |
| 5499516 | TRIGON HOMES LLC | 2417 REGENCY BLVD STE 6 SEARS | | | | AUGUSTA | GA | 30904 | |
| 5499517 | TRIGUEROS MONIQUE | 7934 CANBRIDGE AVE | | | | ONTARIO | CA | 91764 | |
| 5499518 | TRIHAS ANASTASIA | COND TOTTI APT 4A | | | | SAN JUAN | PR | 00907 | |
| 5499519 | TRIHEY GABRIEL | 948 BROOKS AVE | | | | CORVALLIS | MT | 59828 | |
| 5499520 | TRIIGG ERICA S | 4009 PENNSYLVANIA AV SW | | | | CHARLESTON | WV | 25309 | |
| 5499521 | TRIJAI GIBBS | 4360 W 137TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5499522 | TRUILLOGARCIAS LAURIES E | 124 S TULPEHOCKEN ST | | | | PINE GROVE | PA | 17963 | |
| 5499523 | TRIKESHA HERNANDEZ | 9801 MARAH | | | | CLEVELAND | OH | 44104 | |
| 5437649 | TRILLION DESIGNS INC | TRILLION DESIGNS INC | | | | CARY | NC | | |
| 5499524 | TRILYNN C COHEN | 588 CHERRY STREET | | | | KINGSTON | PA | 18704 | |
| 5499525 | TRIM CRYSTAL | 3308 W SAM ALLEN RD | | | | PLANT CITY | FL | 33565 | |
| 5499526 | TRIM DAVID | 108 HEDLEY AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5478022 | TRIM JASON | 10756 BLUEBERRY RD | | | | TRUCKEE | CA | 96161-1933 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499527 | TRIM SANDRA | 910 SADDLEWOOD BLVD | | | | LAKELAND | FL | 33809 | |
| 5499528 | TRIMA ROSS | 215 BETH ST APPT 19 | | | | SHELBY | NC | 28150 | |
| 4862909 | TRIMALAWN EQUIPMENT INC | 2081 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 5478023 | TRIMARCO HOPE | 4110 NE 27TH AVE | | | | LIGHTHOUSE POINT | FL | 33064-8060 | |
| 5499529 | TRIMAX SPORTS INC | 510 EAST KENT AVE SOUTH | | | | VANCOUVER | BC | V5X4V6 | CANADA |
| 5499530 | TRIMBALE VIRGINIA | 1736 BEECHWOOD CIR N | | | | TALLAHASSEE | FL | 32301 | |
| 5499531 | TRIMBLE ALESHIA | 516 ARBOR CREST BLVD | | | | ANTIOCH | TN | 37013 | |
| 5478024 | TRIMBLE GERALD | 442 TRUCE RD | | | | NEW PROVIDENCE | PA | 17560 | |
| 5478025 | TRIMBLE JOHN | 13188 EAST 1050TH AVENUE N | | | | ROBINSON | IL | 62454 | |
| 5499532 | TRIMBLE REGINA | 118 A ELMS ST | | | | SPRINGFIELD | MO | 65802 | |
| 5499533 | TRIMBLE REGINIA A | 118A ELM ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5499534 | TRIMBLE ROBERT | 3822 EDENDALE RD | | | | COLUMBUS | OH | 43207 | |
| 5499535 | TRIMBLE TIFFANY | 948 CROSS ST | | | | ROSSVILLE | GA | 30741 | |
| 5499536 | TRIMBLE TONIE | 124 FULTON AVE | | | | URBANA | OH | 43078 | |
| 5499537 | TRIMBLEJACKSON MARILYN | 1803 W 95TH ST | | | | CHICAGO | IL | 60643 | |
| 5478026 | TRIMBOLI MIKE | 39857 VALIANT DR | | | | STERLING HEIGHTS | MI | 48313-5177 | |
| 5478027 | TRIMBOLI STEPHEN | 10611 GLENWAY DR | | | | HOUSTON | TX | 77070-3328 | |
| 5499538 | TRIMBY LINDA | 1705 S COUNTRY CLUB RD | | | | DECATUR | IL | 62521 | |
| 5499539 | TRIMEKA GARFIELD | 122 AVENUE B | | | | ROCHESTER | NY | 14609 | |
| 4882154 | TRIMFOOT CO LLC WEE KIDS | P O BOX 503468 | | | | ST LOUIS | MO | 63150 | |
| 5437651 | TRIMFOOT COMPANY LLC | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| 5499541 | TRIMM KATRINA | 215 CONVERSE RD | | | | WINTHROP | NY | 13697 | |
| 5499542 | TRIMM NOAH | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5478028 | TRIMM STEVEN | 1810 PLEASANT LANE | | | | COPPERAS COVE | TX | 76522 | |
| 5499543 | TRIMMAINE BOBB | 93 NORTH 22ND ST | | | | EAST ORANGE | NJ | 07017 | |
| 5499544 | TRIMMER SHARRON | 603 N 35TH ST | | | | RICHMOND | VA | 23223 | |
| 5478029 | TRIMNELL ELIZABETH | 7403 INNIS CT | | | | BELTSVILLE | MD | 20705-1398 | |
| 5437653 | TRINA A OWENS | 642 PARADISE WAY NATIONALCITY | | | | CALIFORNIA | CA | | |
| 5499545 | TRINA ADAMS | 1326 RIDGE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5499546 | TRINA ATKINS | 16307 LOG CABIN ST | | | | DETROIT | MI | 48203 | |
| 5499547 | TRINA BELL | PO BOX 1617 | | | | TEXARKANA | TX | 75501 | |
| 5499548 | TRINA BENNETT | 522 WWABASH AVE | | | | LOGANSPORT | IN | 46947 | |
| 5499549 | TRINA BROWN | 3625 PULASKI ST | | | | EAST CHICAGO | IN | 46312 | |
| 5499550 | TRINA BULLINTON | 1222 BEAR HOLLOW COURT | | | | BEL AIR | MD | 21015 | |
| 5499551 | TRINA CARTER | 17122 COOLWATER AVE | | | | PALMDALE | CA | 93591 | |
| 5499552 | TRINA CRAWFORD | 4839 KNOLLCREST DR | | | | ANTIOCH | CA | 94513 | |
| 5499553 | TRINA CROCKETT | 18 STETSON DRIVE | | | | AMERICAN CANYON | CA | 94503 | |
| 5499554 | TRINA DRAKES | 323 SOUTH 15 | | | | BELLEVILLE | IL | 62220 | |
| 5499555 | TRINA ELDRIDGE | 3420 W 112TH ST | | | | INGLEWOOD | CA | 90221 | |
| 5499557 | TRINA FERRELL | 3815 E WATERLOO RD | | | | AKRON | OH | 44312 | |
| 5499558 | TRINA FORESTER | 221 CARROL DR | | | | RINGGOLD | GA | 30736 | |
| 5499559 | TRINA FOSTER | 1029 EAST LEE CHESTER AVE | | | | NORFOLK | VA | 23503 | |
| 5499560 | TRINA GEHRKE | POB 144 | | | | BINGHAM | ME | 04920 | |
| 5499561 | TRINA HAWKINS | 511 NORTH WASHINGTON STREET | | | | WILMINGTON | DE | 19801 | |
| 5499562 | TRINA HERRERA | 9251 EAGLE RANCH RD 813 | | | | ALBUQUERQUE | NM | 87114 | |
| 5499563 | TRINA HOPE BEAVERS | 110 N 3TH STREET | | | | COLORADO SPRI | CO | 80904 | |
| 5499564 | TRINA HOPKINS | 1943 LAUREL OAK DR | | | | FLINT | MI | 48507 | |
| 5499565 | TRINA HUETTL | 100 BELLA HARBOR CT | | | | PALM COAST | FL | 32137 | |
| 5499566 | TRINA J VITTETOE | 1252 RAVINIA WAY | | | | FENTON | MO | 63026 | |
| 5499567 | TRINA JOHNS | 3601 W HIRSCH ST | | | | CHICAGO | IL | 60651 | |
| 5499568 | TRINA JOHNSON | 1007 MARYLAND AVE NE APT | | | | WASHINGTON | DC | 20002 | |
| 5499569 | TRINA KNOX | 2768 LAKEWATER WAY | | | | SNELLVILLE | GA | 30039 | |
| 5499570 | TRINA LANAGAN | 3206 LOMA VERDA RD | | | | SACRAMENTO | CA | 94533 | |
| 5499571 | TRINA MARCADEL | 3051 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5499572 | TRINA MCCARTHY | 8 BARBOUR ST | | | | HARTFORD | CT | 06120 | |
| 5499573 | TRINA MCCLINTOCK | 14254 SHILOH CEMENTARY RD | | | | WHITTINGTON | IL | 62897 | |
| 5499574 | TRINA MCCLUNEY | 4420 MERRY LN | | | | TOLEDO | OH | 43615 | |
| 5499575 | TRINA MCFADDEN | 7720 RANCHO DELAOSA | | | | MC KINNEY | TX | 75070 | |
| 5499576 | TRINA MURRAY | 428 HYLES BLVD APT 3 | | | | HAMMOND | IN | 46320 | |
| 5499577 | TRINA N ATKINSON | 381 DAYS CREEK RD | | | | DAYS CREEK | OR | 97429 | |
| 5499578 | TRINA OSTROV | 440 WALNUT STREET | | | | ARROYO GRANDE | CA | 93420 | |
| 5437655 | TRINA OSTROV | 440 WALNUT STREET | | | | ARROYO GRANDE | CA | 93420 | |
| 5499579 | TRINA P HALEY | 10290 GILMORE CANYON | | | | LAS VEGAS | NV | 89129 | |
| 5499580 | TRINA PENN | 6518 BIRCHVIEW DR N | | | | REYN | OH | 43068 | |
| 5499581 | TRINA POLLARD | 170 SE MA PL | | | | LAKE CITY | FL | 32025 | |
| 5499582 | TRINA R LEWIS 1206071806 | 2614 MARMAC RD | | | | CHARLOTTE | NC | 28028 | |
| 5499583 | TRINA RAVEN | 1818 THOMSON RD | | | | NILES | MI | 49120 | |
| 5499585 | TRINA SOMERS | 1646 B NC 87 N | | | | ELON COLLEGE | NC | 27244 | |
| 5499586 | TRINA STEPHENS | 10538 ACALANES DR | | | | OAKLAND | CA | 94603 | |
| 5499587 | TRINA SYKES | DR GREGORY BURTON | | | | ABERDEEN | MS | 39730 | |
| 5499588 | TRINA TAUSEND | 6630 OLD COLLAMER RD | | | | SYRACUSE | NY | 13211 | |
| 5499589 | TRINA THOMAS | 901 CHERRY HILL ROAD | | | | BALTIMORE | MD | 21225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499590 | TRINA WHITE | 720 19 STREET | | | | NEWPORTNEWS | VA | 23607 | |
| 5499591 | TRINA WILLIS | 133 ASH ST | | | | PARK FOREST | IL | 60466 | |
| 5499592 | TRINA WILSON | 1041 ATHENA CT | | | | RIVERSIDE | CA | 92507 | |
| 5499593 | TRINADAD MASSON | 1030 LOUISE AVE | | | | MAMARONECK | NY | 10543 | |
| 5499594 | TRINAKA JANAMISON | 9617 64TH ST | | | | KENOSHA | WI | 53142 | |
| 5499595 | TRINBAGO SH C O PEOLA MARSHALL | 9909 FOSTER AVE | | | | BROOKLYN | NY | 11236 | |
| 5499597 | TRINEASET TURNER | 121 27THST | | | | KENNER | LA | 70062 | |
| 5499598 | TRINETTA MOORE | 534 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60624 | |
| 5437657 | TRINETTE THOMAS | 2508 14TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5478030 | TRINH HANH | 187 WILLIS DR | | | | NORTH CHELMSFORD | MA | 01863 | |
| 5499599 | TRINH HIROSHI | 10805 THISTLE RDG | | | | FISHERS | IN | 46038 | |
| 5499600 | TRINH NGUYEN | 1660 LANCELOT LANE | | | | ARLINGTON | TX | 76014 | |
| 5499601 | TRINH NGYEN | 1341 OLIVE AVE | | | | LONG BEACH | CA | 90813 | |
| 5499602 | TRINI CASTILLO | 21654 W HILTON AVE | | | | BUCKEYE | AZ | 85326 | |
| 5499603 | TRINI FLORES | 750 W CALLE MATUS | | | | TUCSON | AZ | 85705 | |
| 5499604 | TRINI HERNANDEZ | 3592 SPRUCE ST | | | | RIVERSIDE | CA | 92501 | |
| 5499605 | TRINIA MOSLEY | 8722 N 13TH ST APT B | | | | TAMPA | FL | 33604 | |
| 5499606 | TRINICA HOLLEY | 8180 MONTLIEU ST | | | | DETROIT | MI | 48234 | |
| 5499607 | TRINIDA GENIS M | CALLE AGUILA APT A 013 LA INMA | | | | VEGA ALTA | PR | 00692 | |
| 5499608 | TRINIDAD ABUAN | 1351 NEWPORT AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 5499609 | TRINIDAD ANA | 500 AVE 5 DE DICIEMBRE SUIT | | | | SABANA GRANDE | PR | 00637 | |
| 5499610 | TRINIDAD ANTONIO | CALLE SAN FELIPE 998 | | | | SAN JUAN | PR | 00923 | |
| 5478031 | TRINIDAD ARNULFO JR | 6701 EVERHART RD APT 1409 | | | | CORPUS CHRISTI | TX | 78413-2354 | |
| 5499611 | TRINIDAD BENGERT | 3913 HERFORD LN | | | | LAS VEGAS | NV | 89110 | |
| 5499612 | TRINIDAD BLANCA | EXT LAS GUABA 24 | | | | CIALES | PR | 00638 | |
| 5499613 | TRINIDAD CRITIAN J | BRISAS CALLE RIO CIBUCO BUZON1 | | | | VEGA BAJA | PR | 00693 | |
| 5499614 | TRINIDAD DAVIA | 6032 HARVVEST LANE | | | | TOLEDO | OH | 43623 | |
| 5499615 | TRINIDAD DEVINA | 20908 COSTA BRAVA ST APT 102 | | | | NEWHALL | CA | 91321 | |
| 5499616 | TRINIDAD DOROTHY | PO BOX 745 | | | | CULEBRAS | PR | 00775 | |
| 5499617 | TRINIDAD ELIEZER | CARR 872 KM 2 2 SECTOR | | | | SABANA SECA | PR | 00952 | |
| 5499618 | TRINIDAD FLORES | 61 SCHUYLER AVE | | | | HAYWARD | CA | 94544 | |
| 5499619 | TRINIDAD GEORGIA | 1000 ESSEX ST | | | | LAWRENCE | MA | 01841 | |
| 5437659 | TRINIDAD IBARRA | 808 STANLEY AVE | | | | LAS VEGAS | NV | 89030 | |
| 5478032 | TRINIDAD JACQUELINE | 333 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693-3612 | |
| 5478033 | TRINIDAD JOSE | R12-10 CALLE D | | | | CAGUAS | PR | 00727-5931 | |
| 5499620 | TRINIDAD KEILA | COND TANIA MARIA APT 1001 TORR | | | | GUAYNABO | PR | 00969 | |
| 5499622 | TRINIDAD LYDIIA | URB CIUDAD UNIVERSATARIA | | | | GUAYAMA | PR | 00784 | |
| 5499623 | TRINIDAD MARIA | 1038 N 10 ST | | | | READING | PA | 19601 | |
| 5499624 | TRINIDAD MARIETA | 95-089 WAIPOKA ST | | | | WAIPAHU | HI | 96797 | |
| 5499625 | TRINIDAD MARISOL | CALLE 18 S O 1418 | | | | SAN JUAN | PR | 00921 | |
| 5478034 | TRINIDAD MARTHA A | 3050 S WATERLEAF WAY | | | | SALT LAKE CITY | UT | 84128-7178 | |
| 5499626 | TRINIDAD MARTINEZ | 11444 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78230 | |
| 5499628 | TRINIDAD ORLANDO | C BELVIEW 305 VILLA PALMERA | | | | SAN TURCE | PR | 00915 | |
| 5478035 | TRINIDAD PAULINA | 678B PALISADE AVE | | | | TEANECK | NJ | 07666 | |
| 5499629 | TRINIDAD PEREZ | 17 GARFIELD AVE | | | | CHELSEA | MA | 02150 | |
| 5499630 | TRINIDAD RAMON | 400 S BURKE | | | | BEEVILLE | TX | 78102 | |
| 5499631 | TRINIDAD SYLVIA | HC 61 BOX 5085 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5499632 | TRINIDAD YAMILLCA M | URB HACIENDA DE ATENA CA | | | | JUNCOS | PR | 00777 | |
| 5499633 | TRINIDAD YAMILKA | HC 01 BOX 5904 | | | | GUAYNABO | PR | 00971 | |
| 5499634 | TRINIDAD YERANIA | RES SABANA ABAJO EDF 43 APT 3 | | | | CAROLINA | PR | 00983 | |
| 5499635 | TRINIDAD YESENIA J | CALLE 18 1316 | | | | SAN JUAN | PR | 00092 | |
| 5499636 | TRINIDY MANNING | 3261 GLENWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5478036 | TRINIDY VIOLET | 16990 CHINA GULCH DR | | | | ANDERSON | CA | 96007 | |
| 5499637 | TRININA EDWARDS | 2023 SOUTH SUNRISE | | | | SPOKANE VALLEY | WA | 99206 | |
| 5499638 | TRINIS HUTSON | 3955 WOODCREST DR | | | | FLORISSANT | MO | 63033 | |
| 5499639 | TRINISHA JOHNSON | 4040 10TH AVE | | | | ST PETERSBURG | FL | 33771 | |
| 5499640 | TRINITA L SUGGS | 1541 ANACOSTIA AVE NE | | | | WASHINGTON | DC | 20015 | |
| 5499641 | TRINITA SUGGS | 1541 ANACOSTIA AVE | | | | WASHINGTON | DC | 20019 | |
| 5499642 | TRINITA WEAVER | 1661 CPRDE AVE | | | | COLUMBUS | OH | 43219 | |
| 5499643 | TRINITE ROSE B | 13828 GALAXY WAY | | | | VICTORVILLE | CA | 92392 | |
| 5499645 | TRINITY DERRICK | 207 KNAPP ROAD | | | | LAKEVILLE | PA | 18438 | |
| 4882494 | TRINITY DOOR SYSTEMS INC | P O BOX 61 | | | | COLUMBIANA | OH | 44408 | |
| 5499646 | TRINITY ELIS | 715 2ND ST SE | | | | FAUCETT | MO | 64448 | |
| 5499647 | TRINITY KAY | 119 OLD DRIVE INN RD | | | | PELL CITY | AL | 35125 | |
| 5437663 | TRINITY KIRKLAND | 6121 ROE STREET | | | | CINCINNATI | OH | 45227 | |
| 5437665 | TRINITY PARFUM INC | 2500 PLAZA S 25TH FLOOR | | | | JERSEY CITY | NJ | 07311 | |
| 5499648 | TRINITY ROWLAND | 1128 N PARK | | | | CASPER | WY | 82601 | |
| 5478037 | TRINNELL ELVIRA | 42 N LOGAN ST | | | | MCADOO | PA | 18237 | |
| 5499649 | TRINNITY STITH | 2333 PITCH ST | | | | ANDERSON | IN | 46016 | |
| 5499651 | TRIOLO KEVIN | 1201 W THORNTON PKWY | | | | THORNTON | CO | 80260 | |
| 4882588 | TRION INDUSTRIES | P O BOX 640764 | | | | PITTSBURGH | PA | 15264 | |
| 5499652 | TRIONNA RUSSELL | 1906 REPUBLIC DR | | | | DAYTON | OH | 45414 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478038 | TRIPATHY JYOTI | 3620 MYSTIC VALLEY PKWY E1003MIDDLESEX017 | | | | MEDFORD | MA | | |
| 5478039 | TRIPI RICHARD | 61 78TH ST | | | | BROOKLYN | NY | 11209-2911 | |
| 5499653 | TRIPLE A REFRIGERATION & AIR C | 1804 Nereid Ave | | | | Bronx | NY | 10466 | |
| 5499654 | TRIPLE G LAWN FERTILIZATION | P O BOX 2286 | | | | GLENS FALLS | NY | 12801 | |
| 5499655 | TRIPLE J FIVE STAR WHOLESALE F | 178 W. Marine Corps Dr. | | | | Dededo | | 96929 | Guam |
| 5404624 | TRIPLE T ELECTRIC INC | 3332 NOSTRAND AVE | | | | BROOKLYN | NY | 11229 | |
| 5499656 | TRIPLET DANNY | 683 MAIN STREET | | | | HAYNESVILLE | LA | 71038 | |
| 5499657 | TRIPLET AISHA D | 5540 PERSHING AVE | | | | ST LOUIS | MO | 63116 | |
| 5499658 | TRIPLET ANN | 717 ALTA VISTA DR | | | | GREENWOOD | MS | 38930 | |
| 5499659 | TRIPLET BRENDA | 5228 HWY 520 | | | | COCOA | FL | 32926 | |
| 5499660 | TRIPLETT BRIDGETT | 2703 MLK JR BLVD | | | | BRUNSWICK | GA | 31520 | |
| 5499661 | TRIPLETT CARMEN | 1169 ENGLISH SADDLE RD | | | | ST LOUIS | MO | 63034 | |
| 5499662 | TRIPLETT CONNIE | 773 ANNAPOLIS AVE | | | | AKRON | OH | 44310 | |
| 5499663 | TRIPLETT DANIELLE | 1211 SOUTH 14TH ST | | | | STLOUIS | MO | 63104 | |
| 5499664 | TRIPLETT DEBBIE | 3839 N STEWART | | | | SPRINGFIELD | MO | 65803 | |
| 5499665 | TRIPLETT DENIKA | 4405 RICE RD | | | | COLUMBIA | MO | 65202 | |
| 5478040 | TRIPLETT GINGER | 1905 S SUGAR ST | | | | LIMA | OH | 45804-3945 | |
| 5499666 | TRIPLETT HARRIETT | 10927 W WILDWOOD LN | | | | WEST ALLIS | WI | 53227 | |
| 5499667 | TRIPLETT IESHA | 2161 W 95TH ST UPPER | | | | WARREN | OH | 44485 | |
| 5478041 | TRIPLETT JARAH | 13100 RANCH ROAD 2323 | | | | LLANO | TX | 78643 | |
| 5499668 | TRIPLETT JESSICA | 1625 MANZANA WAY | | | | SAN DIEGO | CA | 92139 | |
| 5478042 | TRIPLETT JILL | 402 THORNDALE DR | | | | DUNN | NC | 28334-4416 | |
| 5499669 | TRIPLETT JOYCE | 4240 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5499670 | TRIPLETT KATHY | 5293 GRANDON DR | | | | COLUMBUS | OH | 43228 | |
| 5499671 | TRIPLETT KRISTIN | 9832 E 14TH STREET | | | | INDIANAPOLIS | IN | 46229 | |
| 5478043 | TRIPLETT LARRY | 9441 3RD AVE S | | | | BLOOMINGTON | MN | 55420-4412 | |
| 5478044 | TRIPLETT LINDA | 9141 RANDOLF DR | | | | NAMPA | ID | 83686-9558 | |
| 5499672 | TRIPLETT MELISSA | 5777 W ALEXA | | | | SPRINGFIELD | MO | 65802 | |
| 5499675 | TRIPLETT SHANIKA C | 5640 BIENVENUE AVE | | | | MARRERO | LA | 70072 | |
| 5478045 | TRIPLETT THOMAS JR | 2306 DARWIN CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5499676 | TRIPLETT TOM | 1302 EAST RAWHIDE DRIVE | | | | GILLETTE | WY | 82716 | |
| 5499677 | TRIPLETT TONYA | 2161 W 95TH ST | | | | HAGERTSOWN | MD | 21740 | |
| 5478046 | TRIPLETT VERONICA | 1565 BASHI RD | | | | THOMASVILLE | AL | 36784-3215 | |
| 5499678 | TRIPLIN CANDICE | 221 BEECH CREEK RD | | | | JOHNSTON | SC | 29832 | |
| 5499679 | TRIPLIN MARY | 412 E WHITTINGTON ST | | | | GREENSBORO | NC | 27406 | |
| 5499680 | TRIPODI DONNA | 16 NASSSAU AVE | | | | WOODBURY | NJ | 08096 | |
| 5478047 | TRIPOLI MATHEW | 359 HOPEWELL DR | | | | ALLENTOWN | PA | 18104-8502 | |
| 5499681 | TRIPOLSKI JULIE | 841 PALOMA AVE | | | | BURLINGAME | CA | 94010 | |
| 5478048 | TRIPP BETTY | 200 BETHEL LOOP APT 12D | | | | BROOKLYN | NY | 11239-1714 | |
| 5499682 | TRIPP BRYAN | 121 SPRING OAK LN | | | | NORTH AUGUSTA | SC | 29841 | |
| 5478049 | TRIPP BRYNN | PO BOX 987 | | | | CEDAR CITY | UT | 84721-0987 | |
| 5499683 | TRIPP CAMILLE | 520 CONCORD AVE | | | | ROCKFORD | IL | 61102 | |
| 5478050 | TRIPP CHRSITINE | 6901 E WILLETTA ST | | | | SCOTTSDALE | AZ | 85257-3218 | |
| 5478051 | TRIPP CLAY | 1101 OLD BETHEL RD | | | | CHESTER | GA | 31012 | |
| 5478052 | TRIPP DAVID | 127 STEWART ST | | | | GRASS VALLEY | CA | 95945-6511 | |
| 5478053 | TRIPP DEMETRICE | 1409 BELMOOR DR | | | | PINE BLUFF | AR | 71601-6109 | |
| 5499684 | TRIPP FELICIA | 308 SCHOOL AVE | | | | SPRINGFIELD | FL | 32404 | |
| 5478054 | TRIPP KIMBERLY | 902 WOODLAND PKWY | | | | COLLEGE STATION | TX | 77840-2533 | |
| 5499685 | TRIPP LAKISHA | 2703 LIMIT AVE E | | | | ST LOUIS | MO | 63143 | |
| 5499686 | TRIPP MAEGHANN | 4633 43 AVE S SEATTLE | | | | FEDERAL WAY | WA | 98003 | |
| 5478055 | TRIPP MARK | 8001 N BOUNTY PL | | | | TUCSON | AZ | 85741-1020 | |
| 5499687 | TRIPP MIKE | 11604 PRESIDENTIAL ROAD | | | | BAKERSFIELD | CA | 93312 | |
| 5499688 | TRIPP REGINA | 7626 DALE AVE | | | | ST LOUIS | MO | 63117 | |
| 5499689 | TRIPP ROBERT | 1206 IDAHO ST | | | | TOLEDO | OH | 43605 | |
| 5499690 | TRIPP STACIE | 47 B LAFAYETTE ST | | | | ROCHESTER | NH | 03867 | |
| 5499691 | TRIPP TAMMY | 12405 GENTLE BEN CT | | | | JACKSONVILLE | FL | 32225 | |
| 5499692 | TRIPP TANISHA D | 6 WARREN DR | | | | SAVANNAH | GA | 31407 | |
| 5499693 | TRIPP TYANN | 2417 CHAPPELLE ST | | | | COLUMBIA | SC | 29203 | |
| 5499694 | TRIPPE FELICIA | 137 WARDS CHAPLE RD | | | | EATONTON | GA | 31024 | |
| 5499695 | TRIPPETT ANDREA | 1809 FULTON RD | | | | CLEVELAND | OH | 44113 | |
| 5478056 | TRIPPI JOHN | 2054 OGDEN RD | | | | ROCK HILL | SC | 29730-6577 | |
| 5478057 | TRIPPLE MARK | 8573A WILLIAMSON LOOP | | | | FORT DRUM | NY | 13603-2044 | |
| 5499696 | TRIPPLET EDDIE | 200 JANICE DAVIS CIRCL | | | | INDIANAOLA | MS | 38751 | |
| 5499697 | TRIPPLETTE PAMELA A | 3221 E RASOR RD | | | | MILL CREEK | WA | 98012 | |
| 5499698 | TRIPPMCCLAIN CADARYLLATE L | 2708 WEATTER AVE | | | | SPRING LAKE | NC | 28390 | |
| 5478058 | TRIPURANENI SANGEETHA | 9212 LEXIE LANE NE SANDOVAL043 | | | | ALBUQUERQUE | NM | | |
| 5499699 | TRIS DICKERSON | PO BOX 4954 | | | | LAKE CHARLES | LA | 70605 | |
| 5499700 | TRISH BARBOSA | 2454 W CAMPBELLI AVE | | | | PHOENIX | AZ | 85015 | |
| 5499701 | TRISH BICKFORD | 310 MIDDLE RD | | | | FAIRFIELD | ME | 04937 | |
| 5499702 | TRISH BRIDGE JEROME KRPALEK | 916 PALRANG DR | | | | CALDWELL | ID | 83607 | |
| 5499703 | TRISH CANNADY | 821 S ST JOSEPH | | | | HASTINGS | NE | 68901 | |
| 5499704 | TRISH CRUZ | 6512 EAST STELLA UNIT U | | | | TUCSON | AZ | 85730 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499705 | TRISH DOMINQUEZ | 7797 N FIRST ST BX 111 | | | | FRESNO | CA | 93720 | |
| 5499706 | TRISH GATLIFF | 535 NORTHLAND DR APT 206 | | | | ST JOSEPH | MN | 56374 | |
| 5499707 | TRISH HAYNES | 3211 JOHN MCMILLAN RD | | | | HOPE MILLS | NC | 28348 | |
| 5499708 | TRISH JENNINGS | 243-16 MAYDA RD | | | | ROSEDALE | NY | 11422 | |
| 5499709 | TRISH LONG | 4 ROYAL ST | | | | PRINCETON | WV | 24740 | |
| 5499710 | TRISH LUNA | 4090 DRIFTING SAND TRAIL | | | | DESTIN | FL | 32541 | |
| 5499711 | TRISH PERKINS | 5431 NE 35TH ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5499712 | TRISH PROULX | 450 E SHORELINE DR E38 | | | | LONG VEACH | CA | 90802 | |
| 5499713 | TRISH RUBINO | 69 FENTON WAY | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5499714 | TRISH THOMPSOH | 2707 S 4TH | | | | OMAHA | NE | 68108 | |
| 5499715 | TRISHA BAILEY | 32 N MAIN ST | | | | SHARON | CT | 06069 | |
| 5499716 | TRISHA BARONE | 131 HERTEL AVE | | | | BUFFALO | NY | 14207 | |
| 5499717 | TRISHA BEAR-CHILD | 6010 HENRY ROAD | | | | BROWNING | MT | 59417 | |
| 5499718 | TRISHA BUCK | 1883 E 122ND ST | | | | BURNSVILLE | MN | 55337 | |
| 5499719 | TRISHA CARBAUGH | 27 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5499720 | TRISHA CHILDRES | 894 PARR | | | | MEMPHIS | TN | 38127 | |
| 5499721 | TRISHA COLUMBUS | 2242 1ST ST N | | | | NORTH ST PAUL | MN | 55109 | |
| 5499722 | TRISHA COSME | 3002 MONTCLAIR AVE | | | | CLEVELAND | OH | 44109 | |
| 5499723 | TRISHA CURRY | 711 E 2ND ST | | | | LITCHFIELD | MN | 55355 | |
| 5499724 | TRISHA D BENGTSOM | 1508 507TH ST | | | | RUSH CITY | MN | 55069 | |
| 5499725 | TRISHA ETTESTAD | 2532 SE 154TH AVE | | | | PORTLAND | OR | 97236 | |
| 5499726 | TRISHA GAUSTAD | 716 SHERMAN ST | | | | JACKSON | MN | 56143 | |
| 5499727 | TRISHA HALL | 100 THOMAS DR | | | | MANKATO | MN | 56001 | |
| 5499728 | TRISHA HARBERTS | 150 RUPP STREET | | | | HERMOSA | SD | 57744 | |
| 5499729 | TRISHA L MCPHERSON | 13932 SW 160TH ST | | | | MIAMI | FL | 33177 | |
| 5499730 | TRISHA LALIMA | 1725 JANETS WAY | | | | DANDRIDGE | TN | 37725 | |
| 5499731 | TRISHA LEONG | 1026 APPLEVISTA AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5499732 | TRISHA LINDH | 1546 WEST HASLAM CIRCLE | | | | SALT LAKE CIT | UT | 84116 | |
| 5499733 | TRISHA MADRIGAL | 2591 OROVADA ST | | | | RENO | NV | 89512 | |
| 5499735 | TRISHA MCFARLAND | 3119 S FOX ST | | | | ENGLEWOOD | CO | 80110 | |
| 5499736 | TRISHA MOLINA | 1579 METROPOLITAN APT 9E | | | | BRONX | NY | 10462 | |
| 5499737 | TRISHA MURPHY | 21440 ARROWHEAD LN | | | | SARATOGA | CA | 95070 | |
| 5499739 | TRISHA PITTMAN | 121 E VINE STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5499740 | TRISHA RICKEY | 807 NORMAN AVE APT 103 | | | | WAUBUN | MN | 56589 | |
| 5499741 | TRISHA ROBERSOON | 19266 GREYDALE AVE | | | | DETROIT | MI | 48219 | |
| 5499742 | TRISHA SATTLER | 816 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5499743 | TRISHA SHETLER | 757 ROCKWOOD DR | | | | TITUSVILLE | PA | 16354 | |
| 5499744 | TRISHA STAHL | 3950 SE 17TH COURT | | | | OCALA | FL | 34480 | |
| 5499745 | TRISHA STEVENS | 123 MARKET ST FL 1 | | | | ENOLA | PA | 17025 | |
| 5499746 | TRISHA TEJADA | 13319 EL CHARRO ST | | | | SAN ANTONIO | TX | 78247 | |
| 5499747 | TRISHA THOMAS | 648 PAIGE AVE | | | | BARBERTON | OH | 44203 | |
| 5499748 | TRISHA TRAN | 323 N EUCLID ST | | | | SANTA ANA | CA | 92703 | |
| 5499749 | TRISHA TURNER | 2115 STEWART DR | | | | WARREN | OH | 44484 | |
| 5499750 | TRISHA VARGAS | 10185 S ZINNIA WAY | | | | SANDY | UT | 84094 | |
| 5499751 | TRISHA YEAGER | 143 MORGAN ST | | | | SABINA | OH | 45169 | |
| 5499752 | TRISHA YOUNKER | 65 BOOWIE DR | | | | FALLINGWATERS | WV | 25419 | |
| 5499753 | TRISHAUNA DANIELS | 5401 S LAFLIN ST | | | | CHICAGO | IL | 60609 | |
| 5499754 | TRISHAWN COYLE | 57 MAIN ST | | | | E HARTFORD | CT | 06108 | |
| 5499755 | TRISHEKKA TERO | 5125 WENTWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5499756 | TRISHIA MCFERREN | 11541 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 5499757 | TRISLE MARTHA | 670 DON MIGUEL | | | | LAS CRUCES | NM | 88007 | |
| 5499758 | TRISSIE DILLION | 6854 SAUTEREN COVE | | | | MEMPHIS | TN | 38115 | |
| 5499759 | TRISSLER PATTY | 7294 BIG BEAR CREEK RD | | | | CENTREVILLE | VA | 20120 | |
| 5499760 | TRISTA A PARKER | 608 SE 717TH AVE | | | | GRESHAM | OR | 97030 | |
| 5433667 | TRISTA BAKER | PO BOX 5825 | | | | BURLINGTON | VT | 05402-5825 | |
| 5499761 | TRISTA JOHNSON | 415 9TH AVE SE | | | | MINOT | ND | 58701 | |
| 5499762 | TRISTA LUEBKEN | 1033 CHALKER ST | | | | AKRON | OH | 44310 | |
| 5499763 | TRISTA MOORE | 8680 S STATE HIGHWAY 1 | | | | GRAYSON | KY | 41143 | |
| 5499764 | TRISTA RHUE | 124 OAK ST | | | | PLATTSBURGH | NY | 12901 | |
| 5499765 | TRISTA TURNBULL | 3748 LAVAQUE RD | | | | HERMANTOWN | MN | 55810 | |
| 5499766 | TRISTACA K JONES | 3500 56TH PL | | | | HYATTSVILLE | MD | 20784 | |
| 5499767 | TRISTALAUZON TRISTA | 24 MOHAKE LN APT 2 | | | | HOGANSBURG | NY | 13655 | |
| 5478059 | TRISTAN AMALIA | 8806 BRAVO VALLEY ST | | | | SAN ANTONIO | TX | 78227-2312 | |
| 5478060 | TRISTAN ERIC | 9514 VICTORY ROW | | | | SAN ANTONIO | TX | 78254-5316 | |
| 5478061 | TRISTAN JESUS | 5456 OAKS RD B | | | | FORT SILL | OK | 73503 | |
| 5478062 | TRISTAN JOHN | 8626 PACER LOOP | | | | MOUNTAIN HOME AFB | ID | 83648-5009 | |
| 5499768 | TRISTAN KELLY | 310 N HIGH | | | | NEWTON | KS | 67114 | |
| 5499769 | TRISTAN MITCHELL | 44316 OLIVE AVE | | | | HEMET | CA | 92545 | |
| 5499770 | TRISTAN USSERY | 171 GROVER WAY | | | | DALLAS | GA | 30157 | |
| 5499771 | TRISTAR FULFILLMENT SERVICES I | 520 Pedricktown Rd | | | | Swedesboro | NJ | 08085 | |
| 4870294 | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | 19601 | |
| 5437668 | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | 19601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437670 | TRI-STATE DEVELOPMENT LLC | SAGINAW MI 48603 | | | | SAGINAW | MI | | |
| 4864112 | TRISTATE SPEED SERVICE CO LLC | 248 KEYSTONE RD | | | | EAST STROUDSBURG | PA | 18302 | |
| 5499772 | TRISTEN SAMA POWELL WILSON | 14342 JACK RABBIT LN | | | | VICTORVILLE | CA | 92342 | |
| 5499773 | TRISTI GIDDENS | 5 WINDWOOD | | | | CANYON | TX | 79015 | |
| 5499774 | TRISTIE TROW | 2550 HODGES MILL RD | | | | WATKINSVILL | GA | 30677 | |
| 5499775 | TRISTON DARLING | 104 OARCORD HILLS DR | | | | JERRFERSON VILLE | IN | 47130 | |
| 5499776 | TRISTON MITCHELL | 44316 OLIVE AVE | | | | HEMET | CA | 92545 | |
| 5499777 | TRITAPOE TIM | 824 JEFFERSON BLV | | | | HAGERSTOWN | MD | 21740 | |
| 4865381 | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139 | |
| 5437672 | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139 | |
| 5478063 | TRITT BRYAN | CO HOLIDAY INN NIAGARA FALLS 114 BUFFALO AV NIAGARA063 | | | | NIAGARA FALLS | NY | | |
| 5478064 | TRITTO JOHN | 2963 PAINE ST | | | | BRONX | NY | 10461-6154 | |
| 4858464 | TRIUMPH PHARMACEUTICALS INC | 10403 BAUR BLVD STE A | | | | ST LOUIS | MO | 63132 | |
| 5499778 | TRIVA NAUGHTON | 1614 SOUTH J ST | | | | TACOMA | WA | 98408 | |
| 5478065 | TRIVEDI ASHIANNA | 10734 BAYHILL CT | | | | HUNTLEY | IL | 60142 | |
| 5499779 | TRIVEDI MENISHA | 337 LINWOOD AVE | | | | NEWTONVILLE | MA | 02460 | |
| 5478066 | TRIVEDI VARSHALI | 852 CARRIAGE RD | | | | PITTSBURGH | PA | 15220-1930 | |
| 5499780 | TRIVERI MICHAEL | 1015 N TAYLOR AVE NONE | | | | OAK PARK | IL | 60302 | |
| 5499781 | TRIVETTE JULIE L | 3897 GRACE TERRACE DR | | | | GRANITE FALLS | NC | 28630 | |
| 5478067 | TRIVINO NANCY | 27618 FM 3009 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5499782 | TRIVIZO ISHMELDA | 510 VIIRGINA | | | | LAKE ARTHUR | NM | 88253 | |
| 5437674 | TRIWAY CORPORATION | 6701 NW 84TH AVE | | | | MIAMI | FL | 33166-2614 | |
| 4869956 | TRIXXI CLOTHING COMPANY INC | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | |
| 5499783 | TRIXY SHIRLEY | 1301 S PALO VERDE AVE | | | | PARKER | AZ | 85344 | |
| 5499784 | TRIZA THOMAAS MAYBERRY | 9902 WAVING FIELDS DR | | | | HOUSTON | TX | 77064 | |
| 5478068 | TRIZZLE JUSTICE | 5446 CUTLER STREET UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5499785 | TRNIA GILLARD | 2843 TAYLOR ST | | | | PHILADEPHIA | PA | 19132 | |
| 5499786 | TROBAUGH JACKIE | 176 SE Y HWY 25 | | | | WARRENSBURG | MO | 64093 | |
| 5499787 | TROBLEFILED KERIN | PO BOX 459 | | | | SHANNON | NC | 28386 | |
| 5499788 | TROBY MOFFITT | 330 RIVERS BEACH COURT 209 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5499789 | TROCH MARISSA | 365 MORGAN ST | | | | INWOOD | WV | 25428 | |
| 5499790 | TROCHE AMBAR | 181 PABLO CASSALS | | | | MAYAGUEZ | PR | 00680 | |
| 5499791 | TROCHE FERNANDO | HC 73 BOX 6243 | | | | CAYEY | PR | 00736 | |
| 5499792 | TROCHE JASMINE | 1353 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| 5499793 | TROCHE MICHELLE | 113 MECHANIC ST | | | | FITCHBURG | MA | 01420 | |
| 5499794 | TROCHE PHYLLIS | 84-707 KIANA PL | | | | WAIANAE | HI | 96792 | |
| 5499795 | TROCHE TERESA | URB MONTE RIO 122 YAGUEZ | | | | CABO ROJO | PR | 00623 | |
| 5499796 | TROCHE VANESSA | HC 4 BOX 42686 | | | | MAYAGUEZ | PR | 00680 | |
| 5499797 | TROCHE YARIZ | CALLE PEDRO VARGAS 25 | | | | GUANICA | PR | 00653 | |
| 5499798 | TROCHE YELITZA | URB VILLA AIDA CALLE 6 | | | | CABO ROJO | PR | 00622 | |
| 5499799 | TROCHX GLADYS | 69 JACKSON AVE | | | | BROWN MILLS | NJ | 08015 | |
| 5499800 | TROCLAIR WANDA | 804 GRINAGE STREET | | | | HOUMA | LA | 70360 | |
| 5499801 | TRODY CLARA | 2822 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5499802 | TROESCHER ANNETTE | 3274 HARRY LEE LN | | | | CINCINATTI | OH | 45239 | |
| 5499803 | TROESSER TONY | 3138 CALIFORNIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5499804 | TROGDON CHERYL | 11670 BURT ST APT11 | | | | OMAHA | NE | 68154 | |
| 5499805 | TROGDON KATHERINE | 106 APPS RD | | | | PIKEVILLE | NC | 27863 | |
| 5478069 | TROGDON SYLVIA | 921 E LOST HILLS CT | | | | DERBY | KS | 67037 | |
| 5478070 | TROGEN KEN | 10253 E JEROME AVE | | | | MESA | AZ | 85209-7701 | |
| 5499806 | TROI ROBINSON | 924 CHANTICLEER CLR | | | | NEW YORK CITY | NY | 10035 | |
| 5499807 | TROJANI KAREN M | 21 HILLTOP ACRES | | | | LAKEVILLE | MA | 02347 | |
| 5437676 | TROIANO ANTHONY A AND THERESA TROIANO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5499808 | TROIANO DAWN | 47 DEBBIE LEE LN | | | | BOHEMIA | NY | 11716 | |
| 5499809 | TROISI LORI | 30REVERE BEACH PKWY 804 | | | | MEDFORD | MA | 02155 | |
| 5499811 | TROISI TAMARA | 174 MAIN ST | | | | ROCKYFORD | GA | 30455 | |
| 5478071 | TROJACEK RANDALL | 35310 N GHOST RIDER ST | | | | SAN TAN VALLEY | AZ | 85140-9208 | |
| 5499812 | TROJAN JANAE | 9317 CRABAPPLE CT | | | | HAYDEN | ID | 83835 | |
| 5499813 | TROLANDA CLARK | 821SAINTANDREWSBLVD | | | | LAPLACE | LA | 70068 | |
| 5499814 | TROLLINTER ONA | 3330 LANSBURY VILLAGE DR | | | | CHAMBLEE | GA | 30341 | |
| 5499815 | TROMANHAUSER DANIEL | 116 FAWN DR | | | | MIDDLEBURY | IN | 46540 | |
| 5499816 | TROMBETTA DEBORAH | 929 DUVAL ST | | | | LANTANA | FL | 33462 | |
| 5499817 | TROMBETTA DEBRAANN | 1005 CLEVELAND AVE | | | | UTICA | NY | 13502 | |
| 5499818 | TROMBETTA LEANN | 1005 CLEVELAND AVE | | | | UTICA | NY | 13502 | |
| 5478072 | TROMBETTA PASQUALE | 5059 DAUBE DR ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5478073 | TROMBLE STACY | 2427 HALE RD | | | | STANDISH | MI | 48658 | |
| 5478074 | TROMBLEY JOHN | 6009 LUCAS RD | | | | FLINT | MI | 48506-1217 | |
| 5478075 | TROMBLEY LINDA | 2101 RT 3 APT 1 | | | | CADYVILLE | NY | 12918 | |
| 5499819 | TROMBLEY LUCAS | 1002 PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | |
| 5437678 | TROMBLEY ROBERT L AND DEBORAH E TROMBLEY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5478076 | TROMBLY CHRISTOPHER II | 2385 NE HASKETT ST | | | | MOUNTAIN HOME | ID | 83647 | |
| 5499820 | TROMBRETTA LISA | 2020 W SAXONY RD | | | | TUCSON | AZ | 85713 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478077 | TROMM STEPHEN | 490 MARY ST | | | | MARION | OH | 43302-2259 | |
| 5478078 | TROMPETER JON | 933 MAIN ST N | | | | AUBURN | IL | 62615 | |
| 5499821 | TROMSDORFF LISA | 6129 MERCER CIR NORTH | | | | JACKSONVILLE | FL | 32217 | |
| 5499822 | TRONCOSO CARLOS | 4107 DELAND AVE | | | | PICO RIVERA | CA | 90660 | |
| 5499823 | TRONCOSO SANDRA | 400 PINE HOLLOW BLVD | | | | LORAIN | OH | 44055 | |
| 5499824 | TRONDA CLARK | 1327 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5499825 | TRONE YOLANDA | 3708 SHEFFIELD CT APT 2 | | | | TUSCALOOSA | AL | 35405 | |
| 5499826 | TRONG VO | 13141 SAFFORDS | | | | GARDEN GROVE | CA | 92843 | |
| 5478079 | TRONGALE JONAH | 10231 NW 32ND ST # BROWARD # 011 | | | | SUNRISE | FL | 33351-6907 | |
| 5403196 | TRONGO DIANITA R | 13898 SPENCER ROAD | | | | MILFORD | MI | 48380 | |
| 5499827 | TROOP SHAKILA | 513 EAST 5TH ST | | | | ERIE | PA | 16507 | |
| 5478080 | TROOST BRENT | 67500 26TH STREET | | | | LAWTON | MI | 49065 | |
| 5478081 | TROPIANO PAMELA | 24009 EAST SILSBY ROAD | | | | BEACHWOOD | OH | 44122 | |
| 4864030 | TROPIC ICE HOLDINGS LLC | 243 N OLD HWY 91 | | | | HURRICANE | UT | 84737 | |
| 5437680 | TROPICAL ESSENCE LLC | 6923 NARCOOSSEE RD STE 619 | | | | ORLANDO | FL | 32822-5573 | |
| 4858649 | TROPICAL LAWNMOWERS INC | 10798 SW 24TH ST | | | | MIAMI | FL | 33165 | |
| 5499828 | TROPICAL PUBLISHERS & SOUVENIR | P.O.Box 10942 | | | | Charlotte Amalie | VI | 00801 | |
| 5499829 | TROPICAL SHIPPING | 5 E 11TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5499830 | TROPICAL SHIPPING AGENCIES | SAN JUAN FOREIGN ZONE 61 | | | | GUAYNABO | PR | 00965 | |
| 5499831 | TROPICAL SHIPPING COMPANY LTD | P O BOX 3003 | | | | KINGSHILL | VI | 00851 | |
| 4882814 | TROPIGAS DE PUERTO RICO | P O BOX 70205 | | | | SAN JUAN | PR | 00936 | |
| 5499832 | TROPNAS MAGUY | 19505 BISCAYNE BLVD | | | | MIAMI | FL | 33162 | |
| 5499833 | TROSCLAIR ASHLEY | 400 WESTSIDE BLVD | | | | HOUMA | LA | 70364 | |
| 5499834 | TROSCLAIR BECKYY | 300 MARY HUGHES | | | | HOUMA | LA | 70363 | |
| 5499835 | TROSCLAIR FREDERICK | 7130 MICKENS RD | | | | GONZALES | LA | 70737 | |
| 5499836 | TROSCLAIR WANDA P | 5847 VICARI ST | | | | HOUMA | LA | 70364 | |
| 5499837 | TROSKA BARBARA | 14234 W LISBON LN | | | | SURPRISE | AZ | 85379 | |
| 5478082 | TROSKY BRITTANY | 304 PLEASANT DR | | | | AUSTIN | TX | 78746-5519 | |
| 5499838 | TROSPER ASHLEIGH | PO BOX 872 | | | | FORT WASHAKI | WY | 82520 | |
| 5499839 | TROSS STEPHANIE | 3893 TIMBERVIEW LN | | | | HARVEY | LA | 70058 | |
| 5478083 | TROST JOANN | 4613 SALMON ST | | | | PHILADELPHIA | PA | 19137-2123 | |
| 5478084 | TROSTEL DAVID | 14379 WILD FOX CT SAINT LOUIS189 | | | | FLORISSANT | MO | | |
| 5499840 | TROTER MARY | 20421 NW 23RD COURT | | | | MIAMI | FL | 33056 | |
| 5478085 | TROTIER MARK | 9 N FAIRFIELD ST | | | | MANCHESTER | CT | 06040-5712 | |
| 5478086 | TROTIER MARY | 557 CAMBRIDGE AVE | | | | ELBURN | IL | 60119 | |
| 5437682 | TROTMAN KURT | 902 SEMORAN PARK DRIVE | | | | WINTER PARK | FL | 32792 | |
| 5499841 | TROTMAN RONICA L | 56 BRADLEY RD | | | | SEALE | AL | 36875 | |
| 5499842 | TROTMIN CHARLES | 2243 RATTAN CT | | | | BRYANS ROAD | MD | 20616 | |
| 5499843 | TROTT AQMANDA | 254 STELLA RD | | | | STELLA | NC | 28582 | |
| 5499844 | TROTT BRANDY | 104 ALLISON LANE | | | | JACKSONVILLE | NC | 28540 | |
| 5499845 | TROTT RACHEL A | 706 LEON ST E | | | | DOUGLAS | GA | 31533 | |
| 5437684 | TROTT RECOVERY SERVICES PLLC | PO BOX 2960 | | | | FARMINGTON HILLS | MI | 48333-2960 | |
| 5499846 | TROTT SONYA | 2874 WEST RIVER RD | | | | SIDNEY | ME | 04330 | |
| 5478087 | TROTTA LINDA | 7505 PAUL CALLE CT | | | | PLANO | TX | 75025-3712 | |
| 4871505 | TROTTA TROTTA & TROTTA | 900 CHAPEL ST 12TH FL | | | | NEW HAVEN | CT | 06503 | |
| 5478088 | TROTTER ANN | 16223 WOBURN RD WASHINGTON043 | | | | SHARPSBURG | MD | 21782 | |
| 5478089 | TROTTER BEATRIZ | 92 HOBART DR APT C1 | | | | NEWARK | DE | 19713-4643 | |
| 5499847 | TROTTER BERTHA | 5235 N 53RD STREET | | | | MILWAUKEE | WI | 53218 | |
| 5478090 | TROTTER CARROLL | 606 N 13TH ST | | | | BESSEMER CITY | NC | 28016 | |
| 5499848 | TROTTER CHERIE | 6218REDAN OVERLOOK | | | | ANTLANTA | GA | 30058 | |
| 5499850 | TROTTER CLARENCE | P O BOX 47 | | | | PLANTERSVILLE | MS | 38862 | |
| 5499851 | TROTTER COLLEEN | 2224 WEST 42ND ST | | | | CASPER | WY | 82604 | |
| 5478091 | TROTTER COREY | 3 ROSEMONT ST | | | | WEBSTER | MA | 01570 | |
| 5499852 | TROTTER FREDRICKA | 25 WATERSVIEW | | | | JACKSON | MS | 39212 | |
| 5499853 | TROTTER JUDITH | 2003 ROBERTSON STREET | | | | TAMPA | FL | 33615 | |
| 5499854 | TROTTER LATONIA | 261 D PINOAK DR | | | | CLARKSVILLE | TN | 37040 | |
| 5499855 | TROTTER MICHELLE | 2735 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5478092 | TROTTER RITA | 613 DELORIS DR | | | | KILLEEN | TX | 76542-2698 | |
| 5478093 | TROTTER STEPHEN | 1223 DORCHESTER DR | | | | SAN ANGELO | TX | 76901-5313 | |
| 5499856 | TROTTER TIFFANY | 1540 3RD STREET | | | | MADISON | IL | 62060 | |
| 5499857 | TROTTER TREVOR | 2804 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | |
| 5499858 | TROTTI CHERYL | 2175 HARTFORD WAY | | | | CLEARWATER | FL | 33763 | |
| 5499859 | TROUBLEFIELD EVA | 300 WEST 16 TH ST | | | | WASHINGTON | NC | 27889 | |
| 5478094 | TROUBLEFIELD NIKKIA | 1811 67TH AVE | | | | PHILADELPHIA | PA | 19126-2616 | |
| 5499860 | TROUBTARIS SHIRLEY | 508 FERN SST NW | | | | WASH | DC | 20012 | |
| 5478095 | TROUDT COLLEEN | 93 JEWETT ST | | | | GEORGETOWN | MA | 01833 | |
| 5499861 | TROUP ANGELA | 247 DOVE DR | | | | VIDALIA | GA | 30474 | |
| 5499862 | TROUP CARLA J | 506 NE CIMMARRON CIRCLE | | | | LAWTON | OK | 73507 | |
| 5499863 | TROUP DANIEL H | 3015 HARVEST LN | | | | ALBANY | GA | 31721 | |
| 5499864 | TROUP VINCENT | 134 N MAGNOLIA ST | | | | ALBANY | GA | 31707 | |
| 5499865 | TROUPE DANIELLE | 710 LYNN HAVN | | | | ST LOUIS | MO | 63042 | |
| 5499866 | TROUPE ELITA | 6737 16TH TER N APT 368 | | | | ST PETERSBURG | FL | 33710 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499867 | TROUPE JOY | 11212 WILLIAM ST 2 | | | | KEY WEST | FL | 33040 | |
| 5499868 | TROUPE KEVYN | 5031 NORTHLAND | | | | ST LOUIS | MO | 63113 | |
| 5499869 | TROUPER H KRUEGER | 1013 UNIVERSITY OAKS BLVD | | | | COLLEGE STA | TX | 77840 | |
| 5478096 | TROUPS CONNIE | 248 WILLARD DRIVE | | | | NORTH EAST | MD | 21901 | |
| 5499870 | TROUSSELLE RICHARD | 113 ESTATE PLACE | | | | WATERTOWN | NY | 13601 | |
| 5478097 | TROUT BRANDI | 1617 ORANGE ST | | | | MUSCATINE | IA | 52761 | |
| 5499871 | TROUT LISA | 6620 Y RD | | | | KEYMAR | MD | 21757 | |
| 5499872 | TROUT NATHAN G | 332 S OLD PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | |
| 5499873 | TROUT SAMANTHA | PO BOX 263 | | | | QUINWOOD | WV | 25981 | |
| 5478098 | TROUT STEVE | 333 PALM AVE SAN JOAQUIN077 | | | | RIPON | CA | 95366 | |
| 5478099 | TROUT THOMAS | 11906 WINGED FOOT CT | | | | WALDORF | MD | 20602-3260 | |
| 5499874 | TROUTMAN ANTOINETTE N | 205 RUSTIC MILL LANE | | | | FAYETTEVILLE | GA | 30214 | |
| 5499875 | TROUTMAN BRENDA | 630 21ST ST SW | | | | VERO BEACH | FL | 32962 | |
| 5478100 | TROUTMAN HEIDI | 610 E KANSAS AVE WICHITA203 | | | | MARIENTHAL | KS | 67863 | |
| 5499876 | TROUTMAN KYLIE | 7 CEMETARY STREET | | | | PITTSTON | PA | 18640 | |
| 5478101 | TROUTMAN LAVONNE | 80 HOLLYWOOD AVE FL 2 | | | | EAST ORANGE | NJ | 07018-4143 | |
| 5499877 | TROUTMAN LEVI | 532 E YELLOWSTONE APT B | | | | CASPER | WY | 82601 | |
| 5499878 | TROUTMAN MARY | 103 ANNE ST | | | | SPENCER | NC | 28159 | |
| 5478102 | TROUTMAN ROBERT | 30 AMETHYST DR | | | | QUEENSBURY | NY | 12804-9498 | |
| 4883601 | TROUTMAN SANDERS LLP | P O BOX 933652 | | | | ATLANTA | GA | 31193 | |
| 5499879 | TROUTMAN SHUNDRISS | 1232 MAPLE WALK CIR | | | | DECATUR | GA | 30032 | |
| 5478103 | TROUTNER CHRISTOPHER | 9 HONEYSTONE CT | | | | BROOKEVILLE | MD | 20833 | |
| 5478104 | TROUTNER STEPHEN | 1556 TILLEY AVE | | | | CLEARWATER | FL | 33756-2184 | |
| 5478105 | TROUTWINE CHARLES | 4101 8TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5499880 | TROVETTI GRIFFIN | 431 POPLAR ST | | | | BRIDGEPORT | CT | 06605 | |
| 5478106 | TROW DONNA | PO BOX 51 | | | | WILTON | NH | 03086 | |
| 5499881 | TROW TAMARA | 2550 HODGES MILL | | | | WATKINSVILLE | GA | 30677 | |
| 5499882 | TROWBRIDGE ANGELA | 702 CONGER | | | | CLEVELAND | OH | 44120 | |
| 5478107 | TROWBRIDGE MICAHAEL | 30 WATERS EDGE LN | | | | HAVANA | FL | 32333 | |
| 5499883 | TROWEL ADRIENNE | 11906 HWY 301 S LOT 16 | | | | STATESBORO | GA | 30458 | |
| 5499884 | TROWELL DONALD | 1241 SUMNER AVE UNIT 400 | | | | N CHARLESTON | SC | 29406 | |
| 5478108 | TROWER DANIEL | 133 BARRETT DR | | | | NEW WINDSOR | NY | 12553 | |
| 5478109 | TROWER JOEL | 822 PARKHURST DR | | | | SALISBURY | MD | 21804-9034 | |
| 5499885 | TROWERY ERIKA | 2113 VALEEY | | | | PARKS | PA | 19367 | |
| 5478110 | TROXEL ALLEN | 7900 E 92ND TER | | | | KANSAS CITY | MO | 64138-4333 | |
| 5499886 | TROXELL BARBARA | 1727 S JASMINE ST | | | | DENVER | CO | 80224 | |
| 5478111 | TROXELL CELIA | 3002 CHERRY SPRINGS DR | | | | MISSOURI CITY | TX | 77459-3404 | |
| 5478112 | TROXELL PATRICIA | 11229 NW 100TH ST # CANADIAN # 017 | | | | YUKON | OK | 73099-7377 | |
| 5499887 | TROXELL ROBERT C | 422 E MAIN ST | | | | MORRISTOWN | IN | 46161 | |
| 5499888 | TROXLER REBECCA | PO BOX 1137 | | | | ELLON | NC | 27244 | |
| 5437686 | TROY & ELIZABETH WARRINER | 7222 EAST 87TH ST | | | | TULSA | OK | 74133 | |
| 5499889 | TROY A BARRETT | 103 SW 1ST STREET | | | | PRYOR | OK | 74361 | |
| 5499890 | TROY BUCKLEY | 1521 COBBLE LN | | | | MOUNT DORA | FL | 32757 | |
| 5499891 | TROY CATHERINE | 2562 CEIDER HILL RD | | | | LELAND | NC | 28456 | |
| 5499892 | TROY CHARMAINE | 4010 GREEN MEADOWS DR | | | | HANNIBAL | MO | 63401 | |
| 5403040 | TROY CITY SUMMER | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 5403041 | TROY CITY WINTER | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 5499893 | TROY CLEMONS | 836 NORTH AVE | | | | BATTLE CREEK | MI | 49017 | |
| 4865453 | TROY CMBS PROPERTY LLC | 3100 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 5499894 | TROY COTTRELL | 8442 BROTHERTON LN | | | | STL | MO | 63135 | |
| 5499895 | TROY DAVIS | 23952 WINDSONG UNT 45G | | | | ALISO VIEJO | CA | 92656 | |
| 5499896 | TROY DONALD | 6369 E BASELINE RD | | | | WALNUT HILL | IL | 62893 | |
| 5499897 | TROY ESSER | 454 E JACKSON ST | | | | MEMPHIS | MO | 63555 | |
| 5478113 | TROY EVAN | 12 NIAOPA | | | | GLENCOE | IL | 60022 | |
| 5499898 | TROY FISH | 368 CRAIGTOWN RDCECIL015 | | | | PORT DEPOSIT | MD | 21904 | |
| 5499899 | TROY GAINEY | 16611 GREENFIELD RD | | | | DETROIT | MI | 48235 | |
| 5499900 | TROY GEISER | 20323 ARROW COVE DR | | | | HUMBLE | TX | 77346 | |
| 5499901 | TROY GERARDI | 1199 BREDA LN | | | | CREEDMOOR | NC | 27522 | |
| 5499902 | TROY GRIER | 6716 PEGGY WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5499903 | TROY HALL | 1242 EAST SQUAWBUSH PL | | | | PHOENIX | AZ | 85048 | |
| 5499904 | TROY HEINEMANN | 2712 BREA CANYON RD | | | | FORT WORTH | TX | 76108 | |
| 5499905 | TROY HUNTLEY | 808 OUNLEWY AV | | | | ASBURY OPK | NJ | 07758 | |
| 5499906 | TROY L WATTS | 1590 VALENCIA AVE | | | | HOLLY HILL | FL | 32117 | |
| 5499907 | TROY LEBLANC | 245 N CINCINATI | | | | SPOKANE | WA | 99207 | |
| 5499908 | TROY MARY | 515 2ND ST | | | | GOLDSBORO | NC | 27534 | |
| 5499909 | TROY MCDANIEL | 312 GALAXIE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5499910 | TROY MCGHEEEY | 5590 GOLDEN EAGLE CIR | | | | WEST PALM BCH | FL | 33418 | |
| 5499911 | TROY MOGLEN | 529 S BERGEN AVENUE | | | | WALDWICK | NJ | 07463 | |
| 5499912 | TROY NASH | 239 PARKWOOD DR | | | | AYLETT | VA | 23009 | |
| 5499913 | TROY PACEIAUSKAS | 165 NORTH 1330 WEST | | | | OREM | UT | 84057 | |
| 5499914 | TROY PHILLIPS | 15 SAGAMORE LN | | | | BORDENTOWN | NJ | 08505 | |
| 5499915 | TROY REDMON | 1423 GLADSTONE | | | | SAN ANTONIO | TX | 78225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478114 | TROY RENA | 67598 NESSETH ROAD | | | | NORTHOME | MN | 56661 | |
| 5499916 | TROY SULLIVAN | 4917 LIGHT HOUSE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5499917 | TROY TUREK | 6228 TEMPLETON TERRACE | | | | SUN PRAIRIE | WI | 53590 | |
| 5499918 | TROY WADE | 2128 E 21ST ST | | | | DES MOINES | IA | 50317 | |
| 5499919 | TROY WILLIAM | 2835 CENTRAL AVENUE APT 414 | | | | FORT MYERS | FL | 33901 | |
| 5499920 | TROY WORSHAM | 5959 LEITHGOW ST | | | | PHILA | PA | 19124 | |
| 5499921 | TROYANN MOORE | 2181 AMADEUS DR | | | | CLARKSVILLE | TN | 37040 | |
| 5499922 | TROYCIA LEE | 2327 N 57TH TER | | | | KANSAS CITY | KS | 66104 | |
| 5478115 | TROYER EMMA | 649 OBANION RD | | | | MUNFORDVILLE | KY | 42765 | |
| 5478116 | TROYER LOIS | 28027 COUNTY ROAD 307 | | | | ADVANCE | MO | 63730 | |
| 5499923 | TROYER STEPH | 44890 TR 1232 | | | | WARSAW | OH | 43844 | |
| 5499924 | TROYLENE LEONARD | 743 KINGS LN | | | | DESOTO | TX | 75115 | |
| 5478117 | TROYMCKOY DERGANNA | 7166 SOUTHGATE BLVD | | | | TAMARAC | FL | 33321-5012 | |
| 5478118 | TROZZO JESSICA | 939 KAROS LN | | | | HOUSTON | TX | 77024-2609 | |
| 5499926 | TRP COMPANY INC | 1575 DELUCCHI LANE SUITE 115 | | | | RENO | NV | 89502 | |
| 5499927 | TRRAA L BREWER | 1729 PENNSYLVANIA CT | | | | LORAIN | OH | 44052 | |
| 5499928 | TRREASURE RANDALL | 28493 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| 5499929 | TRRELL ETHEL | 337 AUDUBON DR | | | | DANVILLE | VA | 24540 | |
| 5499930 | TRTTER OLIVIA | 6202 DUNKIRK ST | | | | PORTSMOUTH | VA | 23703 | |
| 5478119 | TRUAX DAVID | 1 BICK LN | | | | ALBANY | NY | 12205-2210 | |
| 5478120 | TRUAX TRUAX MMS | 1214 CATHERINE ST APT 1 | | | | KEY WEST | FL | 33040-3403 | |
| 5499932 | TRUC PHAM | 9302 PENROSE STREET | | | | FREDERICK | MD | 21704 | |
| 5499933 | TRUCHEON LYNDSAY P | 342 HALMINTON ST 2ND FL | | | | SOUTHBRIDGE | MA | 01550 | |
| 5437688 | TRUCKEE MEADOWS WATER AUTHORITY AZ | PO BOX 70002 | | | | PRESCOTT | AZ | 86304-7002 | |
| 5478121 | TRUCKSTOP FAT A | 131 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4858482 | TRUDEAU CORP | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517 | |
| 5478122 | TRUDEAU DAVID | 1321 UPLAND DR # 2344 | | | | HOUSTON | TX | 77043-4718 | |
| 5478123 | TRUDEAU REBECCA | 2441 W MEMORIAL DR | | | | ANTHEM | AZ | 85086 | |
| 5499934 | TRUDEL APRIL | 238 PEAR DRIVE NE | | | | RIO RANCHO | NM | 87124 | |
| 5478124 | TRUDELL MARSHALL | 602 FOUNDERS POINTE TRL | | | | CARROLLTON | VA | 23314 | |
| 5499935 | TRUDELL PATRICIA | 12 HARBOARD RD | | | | JOHNSTON | RI | 02919 | |
| 5499936 | TRUDELYN THORPE | 355 OLD TARRYTOWN RD | | | | GREENBURGH | NY | 10458 | |
| 5499938 | TRUDIE JAMES | 634 VERNE | | | | HOT SPRINGS | AR | 70901 | |
| 5499939 | TRUDIE PEZANT | 1685 VINE ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5499940 | TRUDIE PUSKEDRA | 1973 FINCH LN | | | | EUGENE | OR | 97401 | |
| 5499941 | TRUDILLO ANTONIA | 110 N 7 TH | | | | BLOOMFIELD | NM | 87413 | |
| 5499942 | TRUDY BURNNER | 20 HEMLOCK ACRES | | | | RISING FAWN | GA | 30738 | |
| 5499943 | TRUDY DAVIS | 270 PALMER ST | | | | ALBANY | GA | 31730 | |
| 5499944 | TRUDY FARR | 643 FRONT STREET | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5499945 | TRUDY FEILIN | 60305 170TH ST | | | | WELLS | MN | 56097 | |
| 5499946 | TRUDY FLATT | 606 E COLLEGE ST | | | | ALLIANCE | OH | 44601 | |
| 5478125 | TRUDY GOSKI | PO BOX 3652 | | | | LONGVIEW | TX | 75606-3652 | |
| 5499947 | TRUDY HARRIS | 37 JETER MOUNTAIN RD | | | | HENDERSONVILLE | NC | 28739 | |
| 5499948 | TRUDY HAYNES | 92 N AXFORD | | | | LAKE ORION | MI | 48362 | |
| 5499949 | TRUDY LAKE | 6006 VEEDER RD | | | | SLINGERLANDS | NY | 12159 | |
| 5499950 | TRUDY MILNE | 10577 VALINDA CT | | | | ALTA LOMA | CA | 91701 | |
| 5499951 | TRUDY NORTH | 4015 W 5TH ST | | | | DULUTH | MN | 55807 | |
| 5499952 | TRUDY REYNOLDS | 510 NW 29TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5499953 | TRUDY THOMAS | 1423 53TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5499954 | TRUDY WATSON | 226 LOFAS PL | | | | VALLEJO | CA | 94509 | |
| 5499955 | TRUDY WILSON | 445 171ST PL NE | | | | BELLEVUE | WA | 98008 | |
| 5499956 | TRUDY ZIMMERMAN | 37 BROMFIELD ROAD | | | | SOMERVILLE | MA | 02144 | |
| 5499957 | TRUDYANN NEYSMITH | 6212 ELLENWOOD DR | | | | REX | GA | 30273 | |
| 5499958 | TRUDYANN PALMER | 601 PROSPECT AVE | | | | BRONX | NY | 10457 | |
| 5499959 | TRUE FUTURE DESIGNS | 2234 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | |
| 5404745 | TRUE MANUFACTURING CO | 2001 EAST TERRA LANE | | | | O'FALLON | MO | 63366-4434 | |
| 5404754 | TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 5403450 | TRUE MANUFACTURING CO INC | DEPARTMENT 547214 PO BOX 790100 | | | | ST LOUIS | MO | 63179-0100 | |
| 5437690 | TRUE NATURAL GAS | PO BOX 530812 | SEDC | | | ATLANTA | GA | 30353-0812 | |
| 5499960 | TRUE PHOENIX FRIENDS | 5801 KAVON AVE | | | | BALTIMORE | MD | 21206 | |
| 5499961 | TRUE TIMBER OUTDOORS HOLDING C | 150 Accurate Way | | | | Inman | SC | 29349 | |
| 5499962 | TRUEHILL JACQUELINE | 2414 WEST CAMELLIA DR | | | | THIB | LA | 70301 | |
| 5499963 | TRUELOVE MICHAEL P | 337 DOCKERY RD | | | | DARLONEGA | GA | 30533 | |
| 5499964 | TRUEMAN JULIA | 9325 CRESTWOOD DRIVE | | | | CHARLESTON | WV | 25301 | |
| 5499965 | TRUEMANE MILLER | 4202 HIGHWAY 41 | | | | RINGGOLD | GA | 30736 | |
| 5499966 | TRUEMPLER WILLIAM | 305 N DURBIN | | | | CASPER | WY | 82601 | |
| 5499967 | TRUESDALE ANDREANA | 1636 CEDAR TERRACE DR | | | | LANCASTER | SC | 29720 | |
| 5499968 | TRUESDALE CAROL H | 1124 HICKORY ST | | | | ST STEPHEN | SC | 29479 | |
| 5499969 | TRUESDALE JIMMY L | 712 SHILOH UNITY RD | | | | LANCASTER | SC | 29720 | |
| 5499970 | TRUESDALE SHERICA | 1215 JOANNAS CT | | | | CHARLOTTE | NC | 28214 | |
| 5478126 | TRUESDELL LESLIE | 198 PORT WATSON ST | | | | CORTLAND | NY | 13045 | |
| 5499971 | TRUESDELL LORAINE | 1831 ELLIS ST | | | | AUGUSTA | GA | 30904 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499972 | TRUETT DEBRA | 706 RIO DR | | | | DARLINGTON | SC | 29532 | |
| 5499973 | TRUETT GINA | 84 WHITE PINE CROSSOVER | | | | JASPER | GA | 30143 | |
| 5499974 | TRUFANT TESSA N | 2533 CYPRESS LAWN DR | | | | MARRERO | LA | 70072 | |
| 5499975 | TRUGILLO AUNDREANA | 4642 LINCONL ST | | | | DENVER | CO | 80216 | |
| 5478127 | TRUHLICKA JESSE | 414 MORRISON ST | | | | WEST FARGO | ND | 58078 | |
| 5499976 | TRUILLIO BROOK | 1025 E 7TH | | | | PUEBLO | CO | 81001 | |
| 5499977 | TRUJILLO LIBRADA M | HSE B 23 HWY 8428S | | | | SANTA FE | NM | 87548 | |
| 5499978 | TRUISI DONNY | 30 ITHACA ST | | | | STATEN ISLAND | NY | 10306 | |
| 5499979 | TRUITT DIANNE | 28203 HOLLAND CROSSING RD | | | | MARTINEZ | CA | 94553 | |
| 5499980 | TRUITT ESTELLA | 9 PINEWOOD ACRES AVE | | | | DOVER | DE | 19901 | |
| 5499981 | TRUITT FLORENE | 4278 ELLERY DR | | | | COLUMBUS | OH | 43227 | |
| 5478128 | TRUITT LARRY | 6804 E NORTHWEST HWY | | | | DALLAS | TX | 75231-8144 | |
| 5499982 | TRUITT NICOLE | 507N BROAD ST | | | | W HAZLETON | PA | 18202 | |
| 5499983 | TRUITT WILLIAM D | 61 RED WING ROAD | | | | WALLINS | KY | 40873 | |
| 5499984 | TRUIYY MARQUESS | 857 SPRINGDALE RUN | | | | MEMPHIS | TN | 38108 | |
| 5499985 | TRUJILLO ADOLFO | 4114 GRADSTONE PL | | | | TAMPA | FL | 33617 | |
| 5499986 | TRUJILLO ADRIAN | SIERRA MOJADA 106 B | | | | TIJUANA | CA | 22370 | |
| 5499987 | TRUJILLO ALICIA | 1676 GILLIAN COURT | | | | RIVERSIDE | CA | 92501 | |
| 5499988 | TRUJILLO ALYSSA | 1716 S CLARK ST | | | | VISALIA | CA | 93292 | |
| 5499989 | TRUJILLO ANA | 68555 POLK ST SP51 | | | | THERMAL | CA | 92274 | |
| 5499990 | TRUJILLO ANDY | 1910 E SANDALWOOD AVE | | | | TULARE | CA | 93274 | |
| 5499991 | TRUJILLO ANNIE | 12603 FOX TERRIER CT APT 103 | | | | TAMPA | FL | 33625 | |
| 5499992 | TRUJILLO ANTONIO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5499993 | TRUJILLO APRIL | 136 EVANEDO | | | | BERNALLIO | NM | 87004 | |
| 5499994 | TRUJILLO ASHLEY | 4622 CARLTON NW | | | | ALBUQ | NM | 87107 | |
| 5499995 | TRUJILLO BENSON | 4115 CEDAR LANE | | | | EVANS | CO | 80620 | |
| 5499996 | TRUJILLO CARLOS | 519 E 7TH ST | | | | CHEYENNE | WY | 82007 | |
| 5499997 | TRUJILLO CHANTEL | 2613 NORWICH AVE | | | | PUEBLO | CO | 81008 | |
| 5499998 | TRUJILLO CHARLENE | 2403 VALENCIA DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5499999 | TRUJILLO CHRISTINA | 5623 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713 | |
| 5478129 | TRUJILLO CHRISTINA | 5623 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713 | |
| 5500000 | TRUJILLO CORNA | 10026 EL PATRON RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5500001 | TRUJILLO DIANE | 1632 DELPHL ST | | | | PUEBLO | CO | 81006 | |
| 5500002 | TRUJILLO DOLORES | 617 PLACID LANE | | | | MODESTO | CA | 93210 | |
| 5500003 | TRUJILLO EILEEN M | 1229 DECLOVIA | | | | SANTA FE | NM | 87505 | |
| 5500004 | TRUJILLO ENTERPRISES | 501 F AVE | | | | DOUGLAS | AZ | 85607 | |
| 5500005 | TRUJILLO ERIC | 2800 WESTMINSTER AVE 130 | | | | SANTA ANA | CA | 92706 | |
| 5500006 | TRUJILLO FABIAN C | 334 S27TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5478130 | TRUJILLO FRANCISCO | 1344 W 59TH ST | | | | LOS ANGELES | CA | 90044-2808 | |
| 5500007 | TRUJILLO GILBERT | 2734 GALISTEO CT APT3 | | | | SANTA FE | NM | 87505 | |
| 5500008 | TRUJILLO GLORIA | 9143 SW 77TH AVE | | | | MIAMI | FL | 33156 | |
| 5500009 | TRUJILLO ILEANA | 470 ELDRON DR APT 12 | | | | MIAMI | FL | 33010 | |
| 5500010 | TRUJILLO JERRY | 307 3RD ST | | | | CAPITAN | NM | 88316 | |
| 5500011 | TRUJILLO JOSEPHINE | 3056 LOS ARBOLES RD | | | | BERNALILLO | NM | 87004 | |
| 5500012 | TRUJILLO JUAN | 294 INMAN RD | | | | MOUNT AIRY | NC | 27030 | |
| 5500013 | TRUJILLO JUDITH | 9905 PLUNKETT DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5500014 | TRUJILLO JULIO | 1409 S 3RD ST | | | | MILWAUKEE | WI | 53204 | |
| 5500015 | TRUJILLO KAT | 601 A CALLE JOSE TRUJILLO | | | | ESPANOLA | NM | 87533 | |
| 5500016 | TRUJILLO LAURIE | 1245 S BEACH CT | | | | DENVER | CO | 80219 | |
| 5500017 | TRUJILLO LISA | TR RD 78 HS NO 16 | | | | ISLETA | NM | 87022 | |
| 5500018 | TRUJILLO LORRAINE | 1121 LOS TAMASES | | | | ALBUQUERQUE | NM | 87102 | |
| 5500019 | TRUJILLO LORRHINE | 426 CALLE ONWT | | | | BERN | NM | 87004 | |
| 5500020 | TRUJILLO LUIS | 1020 E ESPANOLLA ST | | | | LC | NM | 88001 | |
| 5500021 | TRUJILLO LYNNE | 6467 SHIPROCK CT | | | | RIO RANCHO | NM | 87144 | |
| 5500022 | TRUJILLO MADELINE | 856 VAN GORDONS | | | | DENVER | CO | 80228 | |
| 5500023 | TRUJILLO MARIA | 14 CAMBELL RD | | | | SUNCOOK | NH | 03275 | |
| 5500024 | TRUJILLO MARICELA | 7741 FAIR AVE | | | | SUN VALLEY | CA | 91352 | |
| 5500025 | TRUJILLO MARIE | 130 RACETRACK | | | | OHKAY | NM | 87566 | |
| 5478131 | TRUJILLO MARIO | 777 SW 9TH AVE APT 406 | | | | MIAMI | FL | 33130-3286 | |
| 5500026 | TRUJILLO MARISSA M | 5413 TECAMEC RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5500027 | TRUJILLO MELISSA | 720 W 17TH ST | | | | PUEBLO | CO | 81003 | |
| 5500028 | TRUJILLO MICHAELLE | 12928 IRONSTONE WAY 201 | | | | PARKER | CO | 80134 | |
| 5500029 | TRUJILLO MICHELLE | 6773 W 51ST AVE APT 3 | | | | ARVADA | CO | 80002 | |
| 5500030 | TRUJILLO MICHELLE R | 3060 E BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| 5478132 | TRUJILLO MONICA | 204 JOE DI LISIO CIR | | | | RATON | NM | 87740 | |
| 5500031 | TRUJILLO NATHAN | 120 W PRINCETON | | | | ENGLEWOOD | CO | 80110 | |
| 5500032 | TRUJILLO NICHOLAS | 117 CARLGO RD | | | | CARSBAD | NM | 88220 | |
| 5500033 | TRUJILLO PAULINE | 10780 CARBAJAL | | | | EL PASO | TX | 79927 | |
| 5500034 | TRUJILLO RAEANN | 2215 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5478133 | TRUJILLO RONALD | 14245 SMOKEY POINT DR | | | | EL PASO | TX | 79938-5387 | |
| 5500035 | TRUJILLO ROSA G | 2328 FOX RIDGE MANOR RD | | | | RALEIGH | NC | 27610 | |
| 5500036 | TRUJILLO ROSSANA T | 6700 RANCHITOS NE | | | | ALBUQUERQUE | NM | 87109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478134 | TRUJILLO STELLA | 11826 N MARKS RD | | | | COLUMBIA STATION | OH | 44028 | |
| 5484597 | TRUJILLO SUSANNE R | 11834 W 71ST PLACE | | | | ARVADA | CO | 80004 | |
| 5500037 | TRUJILLO TONY | 1046 PASEO DEL PUBLO | | | | TAOS | NM | 87571 | |
| 5500038 | TRUJILLO TRACI | 1913 FALLRIVER DR | | | | MARYSVILLE | CA | 95901 | |
| 5500039 | TRUJILLO VERONICA | 1007 15TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5500040 | TRUJILLO WHITNEY | 41 ATLANTIC COURT | | | | CAMERON | NC | 28326 | |
| 5500041 | TRUJILLO WILLIE | 495 MITCHELL DRIVE | | | | BOSQUE FARMS | NM | 87068 | |
| 5500042 | TRUJILLO ZENON | 2066 PARK RUN DR | | | | COLUMBUS | OH | 43220 | |
| 5500043 | TRUJILLO LISA | PO BOX 135 | | | | SANYSIDRO | NM | 87053 | |
| 5500044 | TRUKESSA USSERY | 4757 HIGH OAK DR | | | | MACON | GA | 31210 | |
| 5500045 | TRULEY CHRISTINE | 75 COLLINS AVE | | | | UNIONTOWN | PA | 15401 | |
| 5478135 | TRULL NANCY | PO BOX 670 | | | | KAILUA KONA | HI | 96745-0670 | |
| 5500046 | TRULSEN WESLEY | 408 GRANUM AVE N | | | | FOSSTON | MN | 56542 | |
| 5478136 | TRULY JERI | 15690 INYO ST | | | | VICTORVILLE | CA | 92395-3429 | |
| 5500047 | TRUMAINE HAYES | 8415 BARRETT PL | | | | TAMPA | FL | 33617 | |
| 5500048 | TRUMAN ANTHONY | 28545 MCGEE | | | | SOUTH BLOOMINGVI | OH | 43152 | |
| 5500049 | TRUMAN CHRISTOPHER | 119 CLINTON ST | | | | WALBRIDGE | OH | 43465 | |
| 5500050 | TRUMAN HEATHER | 3220 HAMPSHIRE ROAD | | | | JANESVILLE | WI | 53546 | |
| 5500051 | TRUMAN JOE | 2339 GOVER HARDEE RD | | | | WINTERVILLE | NC | 28590 | |
| 5500052 | TRUMAN ROSLYN | 200 ERTTER DRIVE | | | | LAUREL | MD | 20724 | |
| 5500053 | TRUMAN TIMCEA | 9455 NIAGARAFALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 5478137 | TRUMAN WAYNE | 105 ALAMEDA CV | | | | HOT SPRINGS | AR | 71913-6649 | |
| 5478138 | TRUMBLE ALEXANDER | 1607 WESTOVER DRIVE MONTGOMERY121 | | | | BLACKSBURG | VA | | |
| 5500055 | TRUMBLE LATASHA | 733 DAYLIGHT CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5478139 | TRUMBLEY MARY | 17881 PARRISH RD | | | | WEST FRANKFORT | IL | 62896 | |
| 5500056 | TRUMBLY DAROWIN | PO BOX 2402 | | | | BROWNING | MT | 59417 | |
| 5500057 | TRUMBO JAMES | 1440 CEDARWOOD DR | | | | LONGMONT | CO | 80501 | |
| 5484598 | TRUMBULL COUNTY | 160 HIGH ST | | | | WARREN | OH | 44481 | |
| 5500058 | TRUMP THELMA | 309 COHEN CIRCLE | | | | LADSON | SC | 29456 | |
| 5500059 | TRUMPE JOE | 820 SYCAMORE AVE 228 | | | | VISTA | CA | 92081 | |
| 5478140 | TRUMPER TRACY | 6575 TWILIGHT GLOW DR | | | | SYKESVILLE | MD | 21784 | |
| 5500060 | TRUMPOWER STEPENY | 16937 SHINHAM RD | | | | HAG | MD | 21740 | |
| 5500061 | TRUNDLE GEORGETTA | 315 SE TIMBERCREEK DR | | | | LEES SUMMIT | MO | 64063 | |
| 5500062 | TRUNG TRUONG | 2929 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5478141 | TRUNZO LISA | 3943 39TH AVE N | | | | ST PETERSBURG | FL | 33714-4413 | |
| 5478142 | TRUNZO MARIA | 1037 CARRIAGE PARK DR | | | | VALRICO | FL | 33594-4656 | |
| 5500063 | TRUONG AN | 615 GOTHAM DR | | | | STOCKTON | CA | 95210 | |
| 5437692 | TRUONG AND TAMMY NGUYEN AND VU | 241 W TULIP TREE AVE | | | | ORANGE | CA | 92865-1090 | |
| 5403398 | TRUONG BRANDON | 3402 PINE CIRCLE | | | | CARPENTERSVILLE | IL | 60110 | |
| 5478143 | TRUONG CARSON | 7010 VEGA CT | | | | ROCKVILLE | MD | 20855-1541 | |
| 5500064 | TRUONG DI | 4220 N SHADYDALE AVE | | | | COVINA | CA | 91722 | |
| 5478144 | TRUONG GIANG | 2855 SENTER RD 67 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5478145 | TRUONG HUONG | 1370 W CHICAGO ST | | | | CHANDLER | AZ | 85224-5232 | |
| 5437694 | TRUONG JIMMY C | 8316 ARROYO VISTA DR | | | | SACRAMENTO | CA | 95823 | |
| 5500066 | TRUONG JUDY | 2666 TOY LN | | | | SAN JOSE | CA | 95121 | |
| 5500067 | TRUONG JUSTIN | 123 ROAD | | | | TEMECULA | CA | 92591 | |
| 5500068 | TRUONG LAN | 2601 OAKDALE RD | | | | MODESTO | CA | 95355 | |
| 5500069 | TRUONG NGUYEN | 4101 HERITAGE OAK CT | | | | MODESTO | CA | 95356 | |
| 5500070 | TRUONG PHI | 1785 MOUNT PLEASANT RD | | | | SAN JOSE | CA | 95148 | |
| 5478146 | TRUONG TUNG | 4708 LOGWOOD LN | | | | CHANTILLY | VA | 20151-2425 | |
| 5437696 | TRUPPELLI ROSS A | 72330 SOMMERSET DR | | | | PALM DESERT | CA | 92260 | |
| 5478147 | TRUSCELLO JEREMY | 12690 FIR STREET | | | | FORT DIX | NJ | 08640 | |
| 5478148 | TRUSEDELL STEVE | 5333 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3925 | |
| 5500071 | TRUSHA NELSON | 231 SUNNYSIDE ST | | | | STAUNTON | VA | 24401 | |
| 5500072 | TRUSS CHONEL Y | 3312 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5500073 | TRUSS MONIKE D | 1617 N MAYFLOWER CT | | | | MILWAUKEE | WI | 53205 | |
| 5478149 | TRUSS TARA | 1112 14TH AVE | | | | MIDDLETOWN | OH | 45044-5726 | |
| 5500074 | TRUSSEL KARA | 319 KERSHAW LN | | | | CLAYTON | NC | 27520 | |
| 5500075 | TRUSSELL APRIL | 1471 NE TUCSON WAY B | | | | BEND | OR | 97701 | |
| 5500076 | TRUSSELL GWEN | 1931 MEAD ST | | | | RACINE | WI | 53403 | |
| 5437698 | TRUST ACCOUNT OF KENNETH CULLI | PO BOX 303 | | | | NEW GRETNA | NJ | 08224 | |
| 5437700 | TRUST ACCOUNT OF KENNON JENKIN | PO BOX 781 | | | | MOUNT HOLLY | NJ | 08060-0781 | |
| 5437702 | TRUST ACCOUNT OF LESHAUN CADDY | PO BOX 536 | | | | MOUNT HOLLY | NJ | 08060-0536 | |
| 5437704 | TRUST ACCOUNT OF LESHAUN GADDY | PO BOX 3197 | | | | TRENTON | NJ | 08619-0197 | |
| 5500077 | TRUST BRITTANY | 6248 TESSON PARK DR | | | | ST LOUIS | MO | 63042 | |
| 5500078 | TRUST ELLING E | 8000 S TAMIAMI TRL | | | | SARASOTA | FL | 34231 | |
| 5500079 | TRUSTE | 835 MARKET ST STE 800 BOX 137 | | | | SAN FRANCISCO | CA | 94103 | |
| 5437706 | TRUSTEES OF ESTATE OF BERNICE | PO BOX 1300 MALL MSC 61333 | | | | HONOLULU | HI | 96807-1300 | |
| 5500080 | TRUSTLER COURTNEY | 329 RUDD AVE APTD | | | | CANON CITY | CO | 81212 | |
| 5437708 | TRUSTMARK JEWELERS LLC | 550 FIRST COLONIAL RD STE 311 | | | | VIRGINIA BEACH | VA | 23451-6186 | |
| 5500081 | TRUSTY ELLA M | 511 E 13TH ST | | | | PC | FL | 32401 | |
| 5500082 | TRUSTY ERICKA | 1000 ORANGEWOOD RD | | | | ST JOHNS | FL | 32259 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885142 | TRUTECH LLC | PO BOX 6849 | | | | MARIETTA | GA | 30065 | |
| 5500083 | TRUTHAL ELRAAPHA | 33325 CAORLINA ST | | | | SANPEDRO | CA | 90731 | |
| 5500084 | TRUTT MARGARITA | 9963 SW 147 CT | | | | MIAMI | FL | 33196 | |
| 5500085 | TRUVESTAA A MADDOX | 1229 12TH ST | | | | OAKLAND | CA | 94607-2201 | |
| 5500086 | TRVAUGHN CLAYTON | 1278 BRITTAIN RD APT 7 | | | | AKRON | OH | 44310 | |
| 4867173 | TRY IT DISTRIBUTING CO INC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 5500087 | TRY TINA | 8 WHITE BLOCK STUDIO | | | | SELINSGROVE | PA | 17870 | |
| 5500088 | TRYBA NICHOLE L | 51144-2 CADDO DR | | | | FT HOOD | TX | 76544 | |
| 5500089 | TRYEE PEGGY | 11208 E 39TH ST | | | | TULSA | OK | 74146 | |
| 5500090 | TRYGVE THRONTVEIT | 1520 BRANSTON ST | | | | SAINT PAUL | MN | 55108 | |
| 5478150 | TRYON BARBARA | 1125 N 7TH ST | | | | SIERRA VISTA | AZ | 85635-1600 | |
| 5478151 | TRYON DANIELLE | 1116 CARL HAYDEN DR | | | | SIERRA VISTA | AZ | 85635-2033 | |
| 5500091 | TRYON JAMIE L | 817 HOYLES ORCHARD ROAD | | | | OLD FORT | NC | 28762 | |
| 5500092 | TRYONE TAYLOR | 7929 THOURON AVENUE | | | | PHILADELPHIA | PA | 19150 | |
| 5500093 | TRYPHENA GOUDEAU | 5006 VESPUCCI DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5500094 | TRYST E CHAGNON | 3025 ALLENBY DR | | | | RALEIGH | NC | 27604 | |
| 5500095 | TRYSTAN SNYDER | 8 RICHARDS STREET | | | | WESTBROOK | ME | 04092 | |
| 5500096 | TRZCINSKI ALEXIS | 49 MILLET ST | | | | LORAIN | OH | 44055 | |
| 5500097 | TRZCINSKI KAREN E | 98 PITTSFIELD RD | | | | LOUDON | NH | 03307 | |
| 5500098 | TRZECIAK BRENDA | 1045 TRZECIAK COVE DR | | | | NAPLES | FL | 34110 | |
| 5500099 | TRZECKI BRENDA | 731 MOORLYN TERRACE | | | | OCEAN CITY | NJ | 08226 | |
| 5437710 | TSAC CO NCO FINANCIAL SYSTEMS | TENNESSEE STUDENT ASSISTANCE CCONCOFINANCIALSYSTEMS INC P0 | | | | WILMINGTON | DE | | |
| 5478152 | TSAI CHANTHANA | 1 E SCOTT ST | | | | | | | |
| 5403125 | TSAI CHANTHANA | 1 E SCOTT ST 1104 | | | | CHICAGO | IL | 60610 | |
| 5478153 | TSAI LYNN | 102 SANTA ANITA TRL | | | | WOODSTOCK | GA | 30189-7182 | |
| 5478154 | TSAI STEVE | 137 WASHINGTON AVE UPS STORE - SUITE 106 | | | | BELLEVILLE | NJ | 07109 | |
| 5478155 | TSAI TSUNG | 42726 RAVENGLASS DR | | | | ASHBURN | VA | 20148-4131 | |
| 5500100 | TSAKLIS ROBERTA | 221 MARSHALL STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5500101 | TSANG BONNIE | 175 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 5500102 | TSANG FRANCES | 54 DESMOND ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5478156 | TSAO CORINNA | 4604 QUAIL RUN RD | | | | SHERMAN | TX | 75092-8727 | |
| 5437711 | TSARNAS DROSOS R | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5478157 | TSCHANNEN MICHELE | 244 LOCUST ST | | | | PITTSBURGH | PA | 15229-2215 | |
| 5478158 | TSCHERNE CHARLES | 1304 CHRISTOPHER ST | | | | STROUDSBURG | PA | 18360 | |
| 5500103 | TSCHETTER STACEY | 584 WISCONSIN AVE NW | | | | HURON | SD | 57350 | |
| 5500104 | TSCHIRSCHNITZ SHERRY | 28336 HARMONY CEMETARY RD | | | | MILLSBORO | DE | 19966 | |
| 5478159 | TSCHOGL MELODY | 300 HORSE TAIL HILL | | | | HAYFORK | CA | 96041 | |
| 5478160 | TSE ERIC | 164 CHETWOOD DR | | | | MOUNTAIN VIEW | CA | 94043-5251 | |
| 5478161 | TSE HERMANN | 808 ARCTURUS CIR | | | | FOSTER CITY | CA | 94404 | |
| 5437713 | TSE KACHUN | 21410 EMERALD DR | | | | GERMANTOWN | MD | 20876-5946 | |
| 5478162 | TSE POCHING | 2565 E ST KINGS047 | | | | BROOKLYN | NY | | |
| 5437715 | TSE ULDINE | 22 GREENBROOK RD | | | | HYDE PARK | MA | 02136-1518 | |
| 5403997 | TSEDAL NOEL | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5437717 | TSEDAL NOEL | 1200 CITRUS AVENUE | | | | LOS ANGELES | CA | 90019 | |
| 5500105 | TSEFREKAS NANCY | 7957 WETHERLY ST | | | | LA MESA | CA | 91941 | |
| 5500106 | TSEGAW LEMLEM | 1416 PLANTATION LAKES CIR | | | | CHESAPEAKE | VA | 23320-8112 | |
| 5478163 | TSENG JANE | 7913 MELVA ST | | | | DOWNEY | CA | 90242-2321 | |
| 5478164 | TSENG KUO | 8506 E RED OAK DR | | | | SPOKANE | WA | 99217-9270 | |
| 5500107 | TSENG LOUIS H | 19220 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | |
| 5478165 | TSENG MARK L | 1717 S ATLANTIC BLVD APT D | | | | ALHAMBRA | CA | 91803-3117 | |
| 5500108 | TSENG MIKE | 5207 MERIDA | | | | SAN JUAN | TX | 78589 | |
| 5500109 | TSENG ROBERT | 1830 WHITECLIFF WAY | | | | SAN MATEO | CA | 94402 | |
| 5500110 | TSESMILLES TED | 120 WEST SIXTH STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5478166 | TSHABOURIAN ARMEN | 7601 APLINE WAY N | | | | TUJUNGA | CA | | |
| 5500111 | TSHEEKA TUNSTALL | 629 COCHISE CIRCLE | | | | BOLINGBROOK | IL | 60440 | |
| 5500112 | TSHWANDA LAWSON | 8550 SE 162RD LN | | | | SUMMERFIELD | FL | 34491 | |
| 5500113 | TSIANOS GEORGE | 2612 NW 5TH AVE | | | | OCALA | FL | 34475 | |
| 5500114 | TSIERRA TONI | 2954 ROPNER CIR | | | | MAGNA | UT | 84044 | |
| 5500115 | TSIKATA EYRA | 428 ORCHARD AVE | | | | YEADON | PA | 19050 | |
| 5500116 | TSIKATA MAWULI | 6808 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | |
| 5478167 | TSIM ALI | 47 STEVENSON DR | | | | MARLBORO | NJ | 07746 | |
| 5500117 | TSINGINE FRED | 1047 S CHESTNUT ST | | | | CORTEZ | CO | 81321 | |
| 5500118 | TSINNIJINNIE BURTON | 1016 GLADE LN | | | | FARMINGTON | NM | 87401 | |
| 5500119 | TSINNIJINNIE DORIS | PO BOX 497 | | | | TEEC NOS POS | AZ | 86514 | |
| 5500120 | TSIPAI CARLOS E | PO BOX 7948 | | | | NEWCOMB | NM | 87455 | |
| 5478168 | TSIPENYUK ROMAN | 3091 BRIGHTON 5TH ST APT 6D | | | | BROOKLYN | NY | 11235-7029 | |
| 5500121 | TSITSIDOPOULOS STEVE | 110 DROVE COURT | | | | WILLIAMSBURG | VA | 23188 | |
| 5500122 | TSIVIDAKIS DEBBIE | 1321 AMBERLY DR EAST | | | | DUNEDIN | FL | 34689 | |
| 5478169 | TSO ARTHUR | 4097 TROPICO WAY | | | | LOS ANGELES | CA | 90065-3326 | |
| 5500123 | TSO DEARRA | 9055 S RIPPLE DR | | | | WEST JORDAN | UT | 84188 | |
| 5500124 | TSO ELIAINE | 1 S MIL N MP 24 RT 9 | | | | STANDING ROCK | NM | 87313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500125 | TSO KRYSTAL | PO BOX 237 | | | | CHINLE | AZ | 86501 | |
| 5500126 | TSO TERILYNN A | PO BOX 1329 | | | | CHINLE | AZ | 86503 | |
| 5500127 | TSO VERA | BOX 3576 | | | | WINDOW ROCK | AZ | 86515 | |
| 5500128 | TSORAS AMANDA | 387 CLEARVIEW AVE | | | | WHEELING | WV | 26003 | |
| 5500129 | TSOSIE ANDREA | 1021 MCCORMICK RD | | | | FARMINGTON | NM | 87401 | |
| 5500130 | TSOSIE ANNETTE | POBOX 1644 | | | | SACTON | AZ | 85147 | |
| 5500131 | TSOSIE DELIFINA | PO BOX 3290 | | | | CHINLE | AZ | 86503 | |
| 5500132 | TSOSIE GEORGIA | 16636 N 58TH ST APT 1016 | | | | SCOTTSDALE | AZ | 85254 | |
| 5500133 | TSOSIE JERMIAH | 3101 GREENDALV ST | | | | LAS VEGAS | NV | 89121 | |
| 5500134 | TSOSIE JOEY | PO BOX 90 | | | | KIRTLAND | NM | 86547 | |
| 5500135 | TSOSIE KATHLEEN | PO 6293 | | | | FARMINGTON | NM | 87499 | |
| 5500136 | TSOSIE LINDSAY L | HC 63 BOX 447 | | | | WINSLOW | AZ | 86047 | |
| 5500137 | TSOSIE MARIE | PO BOX 300 | | | | GAMERCO | NM | 87317 | |
| 5500138 | TSOSIE MIRANDA | SKID ROW 56 NHA HOUSING | | | | WINDOW ROCK | AZ | 86515 | |
| 5500139 | TSOSIE NATHANIEL L | 401 TOAS AVE | | | | FARMINGTON | NM | 87401 | |
| 5500140 | TSOSIE RAYNELLE T | 1750 E ELM ST G-102 | | | | FARMINGTON | NM | 87401 | |
| 5500141 | TSOSIE ROMELDA | 2915 VAIL AVESEAPTD | | | | ALB | NM | 87106 | |
| 5500142 | TSOSIE SAMANTHA | WEST OF MILE MARKER 94 HWY 49 | | | | SHIPROCK | NM | 87420 | |
| 5500143 | TSOSIE SAMUEL | POB 4151 | | | | FARMINGTON | NM | 86515 | |
| 5500144 | TSOSIE TASHIA | 3970 SO 700 W 150 | | | | SALT LAKE CITY | UT | 84123 | |
| 5500145 | TSOSIE VALERIE | PO BOX 2267 | | | | SHIPROCK | NM | 87420 | |
| 5478170 | TSOUKATOS BILL | 20245 E AVENIDA DEL VALLE | | | | QUEEN CREEK | AZ | 85142-6308 | |
| 5478171 | TSOUTSOURAS COSTAS | 50 CENTRAL ST ESSEX009 | | | | IPSWICH | MA | 01938 | |
| 5437719 | TSRA CLOTHING INC | 1200 S BRAND BLVD # 185 | | | | GLENDALE | CA | 91204-2641 | |
| 5478172 | TSUCHIYAMADUNSON TAMMY | 87-1920 MOHIHI ST | | | | WAIANAE | HI | 96792 | |
| 5478173 | TSUFURA EVE | 5230 39TH DRIVE APT 12F | | | | WOODSIDE | NY | 11377 | |
| 5478174 | TSUHA STEPHEN | 3517 NUUANU PALI DR | | | | HONOLULU | HI | 96817-5216 | |
| 5478175 | TSUI DAVID | 3 OAK KNOLL DR MONMOUTH025 | | | | MATAWAN | NJ | 07747 | |
| 5478176 | TSUKAMOTO DONNA | 44-114 NANAMOANA ST | | | | KANEOHE | HI | 96744 | |
| 5500146 | TSUKAS CHARLOTTE | 840 W CENTER ST 4 | | | | ROCK SPRINGS | WY | 82901 | |
| 5500147 | TSUKIMURA MELVIN | 718 KAALOA ST | | | | HONOLULU | HI | 96826 | |
| 5478177 | TSUTOMI KENNETH | 1517 KAUMOLI ST | | | | PEARL CITY | HI | 96782 | |
| 5500148 | TSUTOMU FUJISHIRO | 2020 LAKE HEIGHTS DR | | | | EVERETT | WA | 98208 | |
| 5500149 | TSUTSUMI ROBERTA | 110 HEADINGLY NW | | | | GASTONIA | NC | 28052 | |
| 5500150 | TSUYI LY | 82 PLANTATION DR | | | | JEFFERSON | GA | 30549 | |
| 5500151 | TTEC HOLDINGS INC | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 5500152 | TTRACIE RUCKER | 20517 MOUNTVILLE DRIVE | | | | MAPLE HTS | OH | 44137 | |
| 5437721 | TTS PRODUCTS | 2822 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023-3412 | |
| 5478178 | TU ALAN | 580 SANTA ROSALIA TER | | | | SUNNYVALE | CA | 94085-3930 | |
| 5478179 | TU HOP | 355 N 7TH ST APT 215 | | | | SIERRA VISTA | AZ | 85635-1655 | |
| 5478180 | TU LAURA | 1745 MUSKET TRL | | | | SUMTER | SC | 29150-7929 | |
| 5478181 | TU NHI | 10907 GATLINBURG DR HARRIS201 | | | | HOUSTON | TX | | |
| 5478182 | TU QIANG | 2508 SHAKESPEARE ST APT 2 | | | | HOUSTON | TX | 77030-1059 | |
| 5478183 | TU TING S | 185 CANAL ST UNIT 3092 | | | | SHELTON | CT | 06484 | |
| 5500153 | TU TRAN | 472 OPEL ST | | | | RIVERDALE | GA | 30274 | |
| 5500154 | TU WENFENG | 2121 WEST MAIN STREET | | | | MESA | AZ | 85201 | |
| 5500155 | TUA KRYSTLE | 87 204 MANOALII WAY | | | | WAIANAE | HI | 96792 | |
| 5500156 | TUA MELISSA | 94-123 PUPUNOHE ST APT 303 | | | | WAIPAHU | HI | 96797 | |
| 5500157 | TUA MILLIE | 1863 WELLS RD | | | | ORANGE PARK | FL | 32073 | |
| 5500158 | TUAKOI FINAU S | 1544 E FAIRFIELD CT APT 2 | | | | ONTARIO | CA | 91761 | |
| 5500159 | TUAMARTINEZ VANESSA | 2507 CORAL AVE | | | | KISSIMMEE | FL | 34741 | |
| 5478184 | TUAN | 15412 E SPRAGUE AVE STE 3 | | | | SPOKANE VALLEY | WA | 99037-8841 | |
| 5500160 | TUAN CASSIM | 539 CLOVE RD | | | | STATEN ISLAND | NY | 10310 | |
| 5500161 | TUAN K LE | 13319 CARTHAGE LN | | | | DALLAS | TX | 75243 | |
| 5500163 | TUAN LEU | 8 SIOUX LN | | | | WEST HARTFORD | CT | 06117 | |
| 5500165 | TUAN PHAM | 104 INTERNATIONAL LN | | | | FT MITCHELL | KY | 41017 | |
| 5500166 | TUAN TRAN | 2223 HORNED OWL ST | | | | GRAND PRAIRIE | TX | 75052 | |
| 5500167 | TUASON CHRIS | 9077 GRAND CIR | | | | CYPRESS | CA | 90630 | |
| 5437727 | TUAZON NESTOR V JR | 5124 MULLIGAN CT | | | | RICHMOND | CA | 94806 | |
| 5500168 | TUBAN PAULA | 1615 BLAKISTON MILL RD | | | | CLARKSVILLE | IN | 47129 | |
| 5478185 | TUBBS ANDREA | 13584 S CAROLINA HILL CT | | | | DRAPER | UT | 84020 | |
| 5500170 | TUBBS KAYUNDRA M | 1205 HAMILTON | | | | ST LOUIS | MO | 63112 | |
| 5437729 | TUBBS SAMUEL W | 372 BLOSSOM TREE DRIVE | | | | ANNAPOLIS | MD | 21409 | |
| 5500171 | TUBBS SANDRA | 1375 WASHINGTON STREET N | | | | ZANESVILLE | OH | 43701 | |
| 5500172 | TUBBS SHIRLEY | 241 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5478186 | TUBBS VERONICA | 391 SOMERSET AVE APT 1F | | | | TAUNTON | MA | 02780-7078 | |
| 5500173 | TUBBS VICTORIA R | 24108 BOBCAT RD | | | | ASTOR | FL | 32102 | |
| 5500174 | TUBENE STEPHAN L | 210 MALL RD | | | | GLEN BURNIE | MD | 21061 | |
| 5500175 | TUBERVILLE MICHAEL W | 5795 BRYANT HOOW RD | | | | CUNNINGHAM | TN | 37052 | |
| 5478187 | TUBIERA BRIAN | 231 KEENE DR | | | | LA HABRA | CA | 90631-7140 | |
| 5500176 | TUBIEROS STEPHANIE | 1207 LA MADRID DR | | | | ARVIN | CA | 93203 | |
| 5478188 | TUBIOLO SHERI | 702 STONEGATE WAY | | | | MIDDLE ISLAND | NY | 11953 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437731 | TUCCI FRANK AND JOYCE TUCCI HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5478189 | TUCCI LISA | 1334 GENOVESE LN | | | | RAHWAY | NJ | 07065 | |
| 5500177 | TUCHEK LISA | 1144 IOWA AVE | | | | MCDONALD | OH | 44437 | |
| 5478190 | TUCHERABLE LASHANDRA | 719 ALFONSO AVE SE | | | | PALM BAY | FL | 32909-4550 | |
| 5500178 | TUCK JERALD | 3009 TRAIL DR | | | | RICHMOND | VA | 23228 | |
| 5500179 | TUCK LATANYA | 1964 BELLE ST | | | | SN BERNRDNO | CA | 92404 | |
| 5500180 | TUCK LATANYA Y | 1964 BELLE ST | | | | SAN BERNRDNO | CA | 92404 | |
| 5478191 | TUCK LINDA | 2824 FAIRFIELD AVE APT A | | | | RICHMOND | VA | 23223-2560 | |
| 5500181 | TUCK MARGARET | 168 LILIENTHAL RD | | | | WAHIAWA | HI | 96786 | |
| 5478192 | TUCK MICHELE | 1136 CHISWICK RD | | | | NORTH CHESTERFIELD | VA | 23235-6118 | |
| 5500182 | TUCK NANCY | 22570 BANYAN RD | | | | MORRIS | OK | 74445 | |
| 5500183 | TUCK ROBIN | 6603 TERRACE PC CT | | | | RALEIGH | NC | 27616 | |
| 5500184 | TUCK WENDY | 509 EAST DAVID ROAD | | | | KETTERING | OH | 45424 | |
| 5500185 | TUCK ZACHARIAH | 8204 SELWIN CT | | | | BALTIMORE | MD | 21237 | |
| 5500186 | TUCKE DEEDEE M | 2435 11TH ST SW | | | | CANTON | OH | 44710 | |
| 5500187 | TUCKER ALEX | 302 SCOTLAND DRIVE | | | | NEWARK | DE | 19702 | |
| 5500188 | TUCKER ALICE B | 1207 SYCAMORE ST | | | | LAKELAND | FL | 33815 | |
| 5500189 | TUCKER ALISHA | 3114 OFALLON LAKE DR | | | | CLARKSVILLE | MO | 63336 | |
| 5500190 | TUCKER AMANDA | 3610 GRIDLEYRE RD | | | | SHAKER | OH | 44122 | |
| 5500192 | TUCKER ANNA | 801 LUPTON CIRCLE | | | | RALEIGH | NC | 27606 | |
| 5500193 | TUCKER ANTHONY | 35200 SIMS ST APT 512 | | | | WAYNE | MI | 32780 | |
| 5478193 | TUCKER ANTHONY | 35200 SIMS ST APT 512 | | | | WAYNE | MI | 48184 | |
| 5500194 | TUCKER ARETHA | 2645 DELMORE | | | | RIO RICO | AZ | 85648 | |
| 5500195 | TUCKER BARBARA | 1305 LOGAN STREET SW | | | | CULLMAN | AL | 35055 | |
| 5500197 | TUCKER BERYL | 31 POPLAR PLAINS DR | | | | JACKSON | TN | 38305 | |
| 5478194 | TUCKER BETHS | 468 OVERLOOK CT LAKE085 | | | | PAINESVILLE | OH | 44077 | |
| 5500198 | TUCKER BETTY A | 606 E GOLD ST | | | | MCCORMICK | SC | 29835 | |
| 5478195 | TUCKER BONNIE | 744 SKYLINE DR | | | | IDAHO SPRINGS | CO | 80452 | |
| 5500199 | TUCKER BRAD | 670 THORNTON RD | | | | MAYODAN | NC | 27027 | |
| 5500200 | TUCKER BRANDY | 410 NORTH 13TH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5500201 | TUCKER BRIANNA | 8511 22AVE S | | | | KENOSHA | WI | 53143 | |
| 5478196 | TUCKER BROOKE | 1430 MCGILL ROAD WASHINGTON167 | | | | VINCENT | OH | 45784 | |
| 5478197 | TUCKER CALVIN | 322 W 1ST ST | | | | ELOY | AZ | 85131-2302 | |
| 5478198 | TUCKER CAROLINA | 207 CHARLWOOD RD | | | | IRMO | SC | 29063 | |
| 5500202 | TUCKER CAROLN | 186 ESTATES BLVD | | | | TRENTON | NJ | 08610 | |
| 5500203 | TUCKER CARRIE | 5501 RUXTON DRIVE | | | | LANHAM | MD | 20706 | |
| 5500204 | TUCKER CASETTA | 410 ALBERT AVE | | | | ROCKFORD | IL | 61101 | |
| 5500205 | TUCKER CERITA | 115 APT C C PARK | | | | KINGSLAND | GA | 31548 | |
| 5478199 | TUCKER CHARLES | 138 E KENNEDY AVE | | | | PITTSBURGH | PA | 15214-2732 | |
| 5500206 | TUCKER CHARLES P | PO BOX 192 | | | | SALINA | OK | 74365 | |
| 5500207 | TUCKER CHAUN | 9718 HEMLOCKQ | | | | ST LOUIS | MO | 63137 | |
| 5500208 | TUCKER CHINIRIKA | 387 ALLEN MEMORIAL DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5500209 | TUCKER CHRISSY | 2360 TREDWAY DR APT 5B | | | | MACON | GA | 31211 | |
| 5500210 | TUCKER CHRISTINA M | 1171 CR 165 | | | | HALLETTSVILLE | TX | 77964 | |
| 5478200 | TUCKER CIEARA | 5006 WALTHER AVE | | | | BALTIMORE | MD | 21214-3018 | |
| 5500211 | TUCKER CKYLE | 1224 W SUNSET AVE | | | | DECATUR | IL | 62526 | |
| 5500212 | TUCKER CLARA | 3779 DEHNER DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5500213 | TUCKER CORY | 1013 SIDE CT | | | | NASHVILLE | TN | 37203 | |
| 5478201 | TUCKER CYNTHIA A | 7914 OAK RD | | | | PASADENA | MD | 21122-3716 | |
| 5500215 | TUCKER DANA | 7538 BRAMELL | | | | TACOMA | WA | 98405 | |
| 5500216 | TUCKER DANIA | 293 NW 65TH AVE | | | | POMPANO BEACH | FL | 33063 | |
| 5500217 | TUCKER DAONNA J | 305 PLEASANT RIDGE DR APT T2 | | | | OWINGS MILLS BA | MD | 21117 | |
| 5500218 | TUCKER DAVID | 131 N 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 5478202 | TUCKER DAVID | 131 N 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 5500219 | TUCKER DEANNA | 888 ROLAN GOOCH ROAD | | | | TONEY | AL | 35773 | |
| 5500220 | TUCKER DEBORA | 3440 BRIGHT WATER DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5500221 | TUCKER DEBORAH | 3515 25TH LN S | | | | FEDERAL WAY | WA | 98003 | |
| 5478203 | TUCKER DEVA | 7900 TOWERBELL CT FAIRFAX 059 | | | | ANNANDALE | VA | 22003 | |
| 5500222 | TUCKER DONNA | 317 OAK COURT | | | | ZANESVILLE | OH | 43701 | |
| 5500223 | TUCKER DONNIQUE | 630 COLEMAN AVE | | | | ORANGEBURG | SC | 29115 | |
| 5500224 | TUCKER DORSEY | 762 CARLYSLE ST | | | | AKRON | OH | 44310 | |
| 5500225 | TUCKER EDDIE | 1626 OLD ALEXANDRIA RD | | | | WATERTOWN | TN | 37184 | |
| 5500226 | TUCKER EDWARD | 3215 SW TWILIGHT CT | | | | TOPEKA | KS | 66614 | |
| 5500227 | TUCKER ELLEN | 1195 JONQUIL WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5500228 | TUCKER ELOIS | 808 ERIN AVE SW | | | | ATLANTA | GA | 30310 | |
| 5478204 | TUCKER ERIC | 4820 SW TAYLORS FERRY ROAD MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5500229 | TUCKER ERIKA | 141 WORCESTER AVE | | | | RIVERSIDE | RI | 02915 | |
| 5478205 | TUCKER FAYE | 216 WILD CAT DRIVE BASTROP021 | | | | BASTROP | TX | 78602 | |
| 5500230 | TUCKER FITZPATRICK | 7711 S MORGAN | | | | CHICAGO | IL | 60620 | |
| 5500232 | TUCKER FREDA | 433 TALALA ST | | | | PARK FOREST | IL | 60466 | |
| 5500233 | TUCKER FREIDA | 3016 PRESTON RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5500234 | TUCKER GEORGE | 5225 BENNETTS PASTURE RD | | | | SUFFOLK | VA | 23435 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500235 | TUCKER GLORIA | 3214 CAPEHART DR | | | | ST LOUIS | MO | 63121 | |
| 5500236 | TUCKER GREGORY L | 1391 CERISE AVE APT 3 | | | | HAWTHORN | CA | 90250 | |
| 5500237 | TUCKER HANNAH | 25310-B STARWOOD DR | | | | ALBEMARLE | NC | 28009 | |
| 5500238 | TUCKER HARRIS | 172 LIBERTY TRACE | | | | MILNER | GA | 30257 | |
| 5500239 | TUCKER HAZEL | 600 E WALDRON ST 7 | | | | CORINTH | MS | 38834 | |
| 5500240 | TUCKER IRIS G | 3741 N 76TH ST 4 | | | | MILWAUKEE | WI | 53222 | |
| 5500241 | TUCKER JACQUELYN | 835 GUSAV AVE APT A | | | | STL | MO | 63147 | |
| 5500242 | TUCKER JAMES | 1007 CHAMPIONS PINES LN | | | | AUGUSTA | GA | 30909 | |
| 5500243 | TUCKER JAMILA | 22 BENNETT | | | | BUFFALO | NY | 14203 | |
| 5500244 | TUCKER JAN | 70 W RANCH TRAIL | | | | MORRISON | CO | 80465 | |
| 5500245 | TUCKER JANICE | 1552 30TH AVE 23A | | | | KENOSHA | WI | 53144 | |
| 5500246 | TUCKER JASMINE B | 28KENILWORTH | | | | TOLEDO | OH | 43608 | |
| 5478206 | TUCKER JEANNA | 6173 S HUACHUCA WAY | | | | CHANDLER | AZ | 85249-3951 | |
| 5500248 | TUCKER JENNIFER | 7314 ALLAN AVE | | | | FALLS CHURCH | VA | 22046 | |
| 5500250 | TUCKER JEREMY B | 2336 MIDTOWN TERRACE 914 | | | | ORLANDO | FL | 32839 | |
| 5500251 | TUCKER JESSICA | 9609 HOLT SPRINGER RD | | | | ATHENS | AL | 35611 | |
| 5500252 | TUCKER JESSIE | 1214 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| 5478207 | TUCKER JOANN | 171 BAY ST APT 1 | | | | GLENS FALLS | NY | 12801-2387 | |
| 5500254 | TUCKER JOE | 4060 SOUTH MIRANDA CT | | | | SPRINGFIELD | MO | 65807 | |
| 5478208 | TUCKER JOHNIE | 3961B SPAATZ DRIVE | | | | MCGUIRE AFB | NJ | 08641 | |
| 5500255 | TUCKER JOSEPHINE | 805 SUMMITT TER | | | | DONIPHAN | MO | 63935 | |
| 5500256 | TUCKER JUNE | 3005 HENDERSON AVE NW APT 11 | | | | CLEVELAND | TN | 37312 | |
| 5500257 | TUCKER KAREN D | 5443 N 92ND ST APT D | | | | MIL | WI | 53225 | |
| 5478209 | TUCKER KATHLEEN | 27321 ROAD 208 PEARL RIVER109 | | | | PICAYUNE | MS | 39466 | |
| 5500258 | TUCKER KATHY | 1110 HIGHWAY 310 | | | | ENGLEWOOD | TN | 37329 | |
| 5500259 | TUCKER KELLI | 2045 VADIS RD | | | | ALLENBRIDGE | WV | 26321 | |
| 5500260 | TUCKER KELLIE | 6700 JEFFERSON PAIGE LT 60 | | | | SHREVEPORT | LA | 71119 | |
| 5478210 | TUCKER KELLY | 13434 NW 10TH ST BROWARD 011 | | | | SUNRISE | FL | | |
| 5500261 | TUCKER KENNETH | 2105 SE 71 PL | | | | MORRISTON | FL | 32668 | |
| 5478211 | TUCKER KEVIN | 125 IVANHILL RD | | | | TOLEDO | OH | 43615-5237 | |
| 5500262 | TUCKER KHARISMA | 16209 SADDLE DRIVE | | | | GULFPORT | MS | 39503 | |
| 5500263 | TUCKER KIM | 105 NORTH FIFTH | | | | CLINTON | MO | 64735 | |
| 5500264 | TUCKER KIMBERLY | 154 ALLEN DR | | | | FLETCHER | NC | 28732 | |
| 5500265 | TUCKER KRIS | 9211 BAMBIE ROAD | | | | HILLSBORO | MO | 63050 | |
| 5500266 | TUCKER LACHERYL | 1764 S TALLASSEE DR | | | | TALLASSEE | AL | 36078 | |
| 5500267 | TUCKER LAKESHA | 527 ORANGEBURG RD APT D5 | | | | SUMMERVILLE | SC | 29483 | |
| 5478212 | TUCKER LAKESHA | 527 ORANGEBURG RD APT D5 | | | | SUMMERVILLE | SC | 29483 | |
| 5500268 | TUCKER LAKETHA M | 1219 W 6TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5500269 | TUCKER LANIECE | 2589 HARRISTOWN RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5500270 | TUCKER LARICA | 7450 CANTON | | | | ST LOUIS | MO | 63130 | |
| 5500271 | TUCKER LATOYA | 1013 MAGNOLIA APT C | | | | WESTWEGO | LA | 70094 | |
| 5500272 | TUCKER LATOYA M | 4429 BRITTANY DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| 5500273 | TUCKER LAURA | 211 LOUIE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5500274 | TUCKER LEAH | 602 SW C AVE | | | | LAWTON | OK | 73501 | |
| 5500276 | TUCKER LINDA | PO BOX 2763 | | | | AQUEBOGUE | NY | 11931 | |
| 5478213 | TUCKER LINDA | PO BOX 2763 | | | | AQUEBOGUE | NY | 11931 | |
| 5500277 | TUCKER LLONA | 2479 A S 5TH ST | | | | MILWAUKEE | WI | 53207 | |
| 5478214 | TUCKER LLOYD | 3540 NORTHCLIFFE RD | | | | CLEVELAND | OH | 44118-3667 | |
| 5500278 | TUCKER LUELLEN | 140 GLENDALE RD | | | | LEESBURG | GA | 31763 | |
| 5500279 | TUCKER LYNDA | 1298 CHILDS AVE | | | | AKRON | OH | 44314 | |
| 5478215 | TUCKER MAGGIE | 903 COUNTY ROAD 246 | | | | GERALDINE | AL | 35974 | |
| 5500280 | TUCKER MALCOLM | 1509 WARWICK WAY SE | | | | CONYERS | GA | 30013 | |
| 5500282 | TUCKER MARILYN | 132 BASKERVILLE CT | | | | DANVILLE | VA | 24541 | |
| 5478216 | TUCKER MARSHALL | 6216 N WESTERVELT RD SAGINAW145 | | | | SAGINAW | MI | | |
| 5500284 | TUCKER MARY | 8389 RUSSELLTOPTON RD | | | | MERIDIAN | MS | 39305 | |
| 5500285 | TUCKER MELISSA | 3028 WESS LOCK CIR | | | | DECATUR | GA | 30034 | |
| 5500286 | TUCKER MERCEDES | 2016 NEW HOPE RD | | | | GAST NC | NC | 28054 | |
| 5500287 | TUCKER MICHAEL | 7702 RANDOM RUN LN | | | | FALLS CHURCH | VA | 22042 | |
| 5500288 | TUCKER MICHELLE K | 5554 S WALKER AVE APT 202 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5500289 | TUCKER MISTY | 17415 5TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5500290 | TUCKER MONICA | 1556 STEVENS ST | | | | PHILA | PA | 19149 | |
| 5500291 | TUCKER MONTEZ V | 1500 POTER RD | | | | NASHVILLE | TN | 37206 | |
| 5437733 | TUCKER MYRTLE A | 104 TUCKER RD | | | | CRAWFORD | MS | 39743 | |
| 5500292 | TUCKER N | 1536 VAN KURT ST | | | | PHILADELPHIA | PA | 19149 | |
| 5500293 | TUCKER NAKIRA R | 155 N 5TH ST 1ST FL | | | | PATERSON | NJ | 07522 | |
| 5478217 | TUCKER NANCY | 8877 BLUERIDGE RD | | | | ALTON | IL | 62002 | |
| 5500294 | TUCKER NATE | 1019 LAWNDALE DR | | | | SALISBURY | NC | 28147 | |
| 5500295 | TUCKER NICOLE | 37 EAST UNIVERSITY BLVD N | | | | TUCSON | AZ | 85705 | |
| 5478218 | TUCKER NICOLE | 37 EAST UNIVERSITY BLVD N | | | | TUCSON | AZ | 85705 | |
| 5500296 | TUCKER PAM | 1016 ADAMS STREET | | | | DECATUR | GA | 30030 | |
| 5500297 | TUCKER PAUL | 7516 BROOKFIELD RD | | | | ELKINS PARK | PA | 19027 | |
| 5478219 | TUCKER R | 3450 E 850 NORTH RD | | | | NEOGA | IL | 62447 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437735 | TUCKER RAKISH T | 611 PINEVIEW DR APT C2 | | | | VALDOSTA | GA | 31602 | |
| 5478220 | TUCKER RANETTA | 4260 CLAYTON RD APT 40 | | | | CONCORD | CA | 94521-2718 | |
| 5500298 | TUCKER RASHAN | 1003 SE LAFAYETTE | | | | TOPEKA | KS | 66607 | |
| 5500299 | TUCKER REGINA | 2515 HORNER BLVD | | | | SANFORD | NC | 27330 | |
| 5500300 | TUCKER ROBBANESHA | 500 LINCOLN AVE APT 8 | | | | FERRIDAY | LA | 71334 | |
| 5500301 | TUCKER ROBERT | 30821 SILVER PALM DR | | | | HOMELAND | CA | 92548 | |
| 5500302 | TUCKER ROCHELLE | 202 W 23RD ST | | | | WILMINGTON | DE | 19802 | |
| 5500303 | TUCKER ROGER | 326 LEITCH RD | | | | TRACYS LANDING | MD | 20779 | |
| 5500304 | TUCKER ROLLAND | 1505 CEASAR RD | | | | CARRIERE | MS | 39426 | |
| 5500305 | TUCKER RUSSELL | 763 MOZINGO LANE | | | | PENSACOLA | FL | 32514 | |
| 5500306 | TUCKER SAMANTHA | 11838 CENTRAL AVE APT 93 | | | | CHINO | CA | 91710 | |
| 5500307 | TUCKER SARAH E | 938 FOREST LOOP RD | | | | CONWAY | SC | 29527 | |
| 5500308 | TUCKER SHARELL | 3324 BROADWAY AVE | | | | LORAIN | OH | 44052 | |
| 5500309 | TUCKER SHARHONDA T | 7213 EXETER ST APT 4 | | | | PARAMOUNT | CA | 90723 | |
| 5500310 | TUCKER SHAUNA | PO BOX 3677 | | | | KINGSHILL | VI | 00851 | |
| 5500311 | TUCKER SHAWN | 222 DELAWARE AVE | | | | MARTINS FERRY | OH | 43935 | |
| 5500312 | TUCKER SHENERIA | 2699 IRIWINTON RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5500313 | TUCKER SHERYL | 627 61ST AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5500314 | TUCKER SHIRLEY M | 6344 W WELLINGTON WAY APT A | | | | MCCORDSVILLE | IN | 46055 | |
| 5478221 | TUCKER STACEY | 3473 SANDS RD | | | | AURORA | NY | 13026 | |
| 5500315 | TUCKER STARLETTA A | 3027 CAROLINE AVE | | | | LORAIN | OH | 44052 | |
| 5500316 | TUCKER STEPHANIE | 2262 BIRCHARD AV | | | | FREMONT | OH | 43420 | |
| 5500317 | TUCKER STEVEN | 4181 BARTLEY RD | | | | WEST POINT | GA | 31833 | |
| 5500318 | TUCKER SUSAN | 10108 E APPLEWAY | | | | SPOKANE | WA | 99216 | |
| 5437737 | TUCKER SUSAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5478222 | TUCKER SYBIL | 18340 TORRENCE AVE APT 1E | | | | LANSING | IL | 60438 | |
| 5500319 | TUCKER SYDNEY | 33 BIGGS RD | | | | RINGGOLD | GA | 30736 | |
| 5500320 | TUCKER TAMARA | 2619 S SHERIDAN RD | | | | TULSA | OK | 74129 | |
| 5478223 | TUCKER TAMARA | 2619 S SHERIDAN RD | | | | TULSA | OK | 74129 | |
| 5437739 | TUCKER TAMIKA | 726 BLOOM AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5500321 | TUCKER TAMIKA N | 137 RUTH ELLEN DR APPPT K125 | | | | RICHMONDOH | OH | 44143 | |
| 5478224 | TUCKER TANYA | 8710 W FAIRY CHASM DR | | | | MILWAUKEE | WI | 53224-1814 | |
| 5500322 | TUCKER TARA L | 727 SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5500323 | TUCKER TARCY | 4420 HODGES DAIRY ROAD | | | | YANCEYVILLE | NC | 27379 | |
| 5478225 | TUCKER TED | 5600 CARMICHAEL RD APT 2131 | | | | MONTGOMERY | AL | 36117-1867 | |
| 5500324 | TUCKER TENEKIA | 302 RICE ST | | | | KANNOPOLIS | NC | 28081 | |
| 5500325 | TUCKER TERESA | 26478 MEADOW WOOD DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5500326 | TUCKER TINA | 1073 FOUNTAIN LANE APT M | | | | COLUMBUS | OH | 43232 | |
| 5478226 | TUCKER TONEY | 494 GILLILAND RD | | | | ALBERTVILLE | AL | | |
| 5500327 | TUCKER TYRONE | 2619 S CEDAR CREEK RD | | | | GADSDEN | SC | 29052 | |
| 5500328 | TUCKER VANESSA | 2901 OXON PARK ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5500329 | TUCKER VICTORIA | 11126 SHIPSIDE LN NW K | | | | SILVERDALE | WA | 98383 | |
| 5500330 | TUCKER W | 421 AUTUMNWOOD DR SW | | | | DECATUR | AL | 35601 | |
| 5500331 | TUCKER WENDEY A | 205 S CRAWFORD ST | | | | OIL CITY | PA | 16301 | |
| 5437741 | TUCKER WILLIAM AND PATRICIA TUCKER | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5500332 | TUCKER YVONNE | 5419 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | |
| 5500333 | TUCKERCOOPER TERRILATREAS | 4749 ROCKCASTLE DR | | | | COLUMBUS | OH | 43229 | |
| 5500334 | TUCKERISOM VALERIE | 3616 BRIAR DR | | | | LITHIA SPGS | GA | 30122 | |
| 5478227 | TUCKERMAN ELIZABETH | 7148 LOCH LOMOND DR | | | | BETHESDA | MD | 20817-4760 | |
| 5478228 | TUCKERMAN LINDA | 9609 EMERSON RD | | | | VAN WERT | OH | 45891 | |
| 5500335 | TUCKLER THELMA | 240 NW 21 AVE | | | | MIAMI | FL | 33125 | |
| 5500336 | TUCKWELL TAMMY | 915 S 26TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5500337 | TUCSON NEWSPAPERS | P O BOX 677365 | | | | DALLAS | TX | 75267 | |
| 5500338 | TUDDLE ANGIE | 504 BIRMINGHAM AVE APT D | | | | NORFOLK | VA | 23513 | |
| 5478229 | TUDELA SOPHIA | 19613 LABELLE CT | | | | GAITHERSBURG | MD | 20879-1464 | |
| 5478230 | TUDISCO MARTHA | 29255 N 128TH LN | | | | PEORIA | AZ | 85383-5242 | |
| 5500339 | TUDOR JASON E | 113 ALBERT AVE NW | | | | ROME | GA | 30165 | |
| 5500340 | TUDOR JOSETTE | 221 MAIN ST | | | | MT VERNON | IL | 62864 | |
| 5500341 | TUDOR MARY | 4908 CHARTWELL DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5478231 | TUDOR MORGAN | 3033 HARBOUR LANDING WAY | | | | CASSELBERRY | FL | 32707-5850 | |
| 5500342 | TUDOR SAVA | 2500 BROOKFOREST RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5500343 | TUEL AMY | 4558 CLARKS RUN ROAD | | | | MAYSVILLE | KY | 41056 | |
| 5478232 | TUELL JOHN | 1215 WINDSOR AVE APT 4 | | | | BRISTOL | TN | 37620-2080 | |
| 5500345 | TUERE JACKSON | 9004 COHN ST | | | | NEW ORLEANS | LA | 70118 | |
| 5500347 | TUESDAY KERSTEN | 2591 DAISY LANE | | | | FALLBROOK | CA | 92028 | |
| 5500348 | TUFFEL JANE | 726 ALMANAC AVE | | | | LANCASTER | PA | 17602 | |
| 5478233 | TUFFUORKODUA LILIAN | 3 RIDGE TOP TERRACE | | | | WASHINGTON | NJ | 07882 | |
| 5478234 | TUFNELL BLAKE | 51074 MOTT RD 178 N | | | | CANTON | MI | | |
| 5500349 | TUFO TREVOR | 553 PARKWAY PLAZA | | | | EL CAJON | CA | 92020 | |
| 5500350 | TUFT ANGEL | 1303 FLEETFOOT DR APT 203 | | | | WAUKESHA | WI | 53186 | |
| 5478235 | TUFTS CAROLYN | 109 EAGLE CRK | | | | COLLINSVILLE | IL | 62234 | |
| 5478236 | TUFTS SCOTT | 210 CROSS TIMBERS DR | | | | DOUBLE OAK | TX | 75077 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500352 | TUGBERK RASIM | 12306 BLAIR RIDGE RD | | | | FAIRFAX | VA | 22033 | |
| 5500353 | TUGENDEHAT GABBY | 31 SE 5TH ST | | | | MIAMI | FL | 33131 | |
| 5500354 | TUGGERSON KIZZY | 913 N OLIVER | | | | WICHITA | KS | 67208 | |
| 5478237 | TUGGLE ANGELA | 23117 FELCH ST | | | | CLEVELAND | OH | 44128-5213 | |
| 5500355 | TUGGLE BREZEN | 501 LARCHMONT DR NW | | | | ATLANTA | GA | 30318 | |
| 5500356 | TUGGLE DAVID | 3658 LACEBARK DRIVE | | | | INDIANAPOLIS | IN | 46235 | |
| 5500357 | TUGGLE ERICA | 5700 ROPER ST APT D8 | | | | CHATTANOOGA | TN | 78251 | |
| 5478238 | TUGGLE ERICA | 5700 ROPER ST APT D8 | | | | CHATTANOOGA | TN | 78251 | |
| 5478239 | TUGGLE JAMES | 184 SE 1181 | | | | KNOB NOSTER | MO | 65336 | |
| 5500358 | TUGGLE JERILYNN | 3540 N INWOOD | | | | WICHITA | KS | 67226 | |
| 5478240 | TUGGLE LANCE | 94428 TIMBERLINE DR | | | | FORT DRUM | NY | 13603-3254 | |
| 5500359 | TUGGLE LASHALA | OR TOMMIE COLEMAN OR SHEILA PA | | | | ATLANTA | GA | 30331 | |
| 5500360 | TUGGLE SOFEA | 9220 LONDON CIR | | | | COVINGTON | GA | 30014 | |
| 5500361 | TUGI FIA S | 98 1438 KOAHEAHE ST 8101 | | | | PEARL CITY | HI | 96782 | |
| 5500362 | TUI ASO | 1648 OWAWA ST | | | | HONOLULU | HI | 96817 | |
| 5500363 | TUIAANA BRENDA | 25200 FRAMPTON AVE | | | | LONG BEACH | CA | 90804 | |
| 5500364 | TUIANNA MILLER | 210 MCARTHUR ST | | | | WOODRUFF | SC | 29638 | |
| 5500365 | TUIASAU AFEOLA | 94-235 ANIANI PL | | | | WAIPAHU | HI | 96797 | |
| 5437743 | TUILAGI JOSEPHINE | 416 AVENIDA ABETOS | | | | SAN JOSE | CA | 95123 | |
| 5500366 | TUIMAVAVE SHANA | 4949 GREENSBORO WAY | | | | STOCKTON | CA | 95207 | |
| 5500367 | TUIMER NICOLE | 3901 NORTH I 10 SERVICE RD | | | | METAIRIE | LA | 70002 | |
| 5500368 | TUIPULOTU ALAN | 2024 SIERRA RD | | | | CONCORD | CA | 94518 | |
| 5500370 | TUIPULOTU TUPOU | 618 WALNUT ST UNIT406 | | | | SAN FRANCISCO | CA | 94110 | |
| 5478241 | TUITE JEANNA | 2914 PINEFORD DRIVE | | | | MIDDLETOWN | PA | 17057 | |
| 5403998 | TUITT EUNICE | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5437745 | TUITT EUNICE | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5500371 | TUJILLO MARIA | 6337 COLOMBER ST APT A | | | | HUNTHINGTON PARK | CA | 90255 | |
| 5500372 | TUJUAN ADAMS | 2715 GARDEN GROVE CIR 1 | | | | MEMPHIS | TN | 38128 | |
| 5500373 | TUJUANDA ALLEN | 2275 PRINCE HALL DR | | | | DETROIT | MI | 48207-5122 | |
| 5500374 | TUJUANNA JONES | 1064 WILKINS RD | | | | MEMPHIS | TN | 38023 | |
| 5500375 | TUJUBA TIGIST | 1150 SYRACUSE ST | | | | DENVER | CO | 80220 | |
| 5500376 | TUJUNA WILLIAMS | 2181 COBBS FD RD | | | | PRATTVILLE | AL | 36066 | |
| 5500377 | TUKE GERRI | - 2505 SE KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029 | |
| 5500379 | TUKES BRITNEY | PO BOX 702 | | | | NORMAN PARK | GA | 31771 | |
| 5500380 | TUKES GWENDOLYNE | 53 CHERRY ST | | | | TOCCOA | GA | 30577 | |
| 5500381 | TUKES TAKEYLA | 315 ANDREWS DR | | | | LAVONIA | GA | 30553 | |
| 5500382 | TUKES TIFFANY D | 154 STEPHEN DR | | | | TOCCOA | GA | 30577 | |
| 5500383 | TUKESBREY SALLY | 573 FRITZHENRY RD | | | | SMITHTON | PA | 15479 | |
| 5500384 | TULADHAR BINAYA | 1217 MEADOW CREEK DR | | | | IRVING | TX | 75038 | |
| 5484599 | TULARE COUNTY | THE HONORABLE TIM WARD | 221 SOUTH MOONEY BLVD SUITE 224 | | | VISALIA | CA | 93291 | |
| 5437747 | TULARE COUNTY DCSS | PO BOX 60000 FILE NO 52110 | | | | SAN FRANCISCO | CA | | |
| 5484600 | TULARE COUNTY-SUP SUP | 221 S MOONEY BLVD RM 104-E | | | | VISALIA | CA | 93291-4593 | |
| 5484601 | TULARE IRRIGATION DISTRICT | 6826 AVENUE 240 | | | | TULARE | CA | 93274 | |
| 5500385 | TULE IRMA | 1368 AURTHUR AVE | | | | RIVERSIDE | CA | 92501 | |
| 5500386 | TULI PARVEEN | 3330 NE 190TH STREET | | | | MIAMI | FL | 33180 | |
| 5500387 | TULINA LOVE | 5470 BROOKSHADE | | | | MEMPHIS | TN | 38125 | |
| 5500388 | TULIP DONNA L | 809 N WEST ST | | | | CROWN POINT | IN | 46307 | |
| 5500389 | TULIP HOME MANUFACTURE COLTD | NO1 JINWEN ROAD | ZHUQIAO TOWN PU DONG AREA | | | SHANGHAI | | 201323 | CHINA |
| 5500390 | TULL ASHLEY | 2750 W WIGMAM APT 2238 | | | | LAS VEGAS | NV | 89123 | |
| 5500391 | TULL CAROL | 118 SELMA DR | | | | MILLEDGEVILLE | GA | 31059 | |
| 5478242 | TULL GLYNNIS | 2395 DOWNING AVE LOT 95 | | | | THUNDERBOLT | GA | 31404-3997 | |
| 5500392 | TULL LATOYA | 31432 CHINCOTEAGUE RD | | | | NEW CHURCH | VA | 23415 | |
| 5500393 | TULL QUINN | 1354 NUNNELEY RD | | | | PARADISE | CA | 95969 | |
| 5500394 | TULL REGINA | 59 HANDYS LANE | | | | SELBYVILLE | DE | 19975 | |
| 5500395 | TULL RIEGINA | PO BOX 627 | | | | SELVYVILLE | DE | 19975 | |
| 5478243 | TULL ROBERT | 2719 HAMBLETON RD | | | | RIVA | MD | 21140 | |
| 5500396 | TULL ROSA | URB SAN ANTONIO 1938 AVE LAS A | | | | PONCE | PR | 00728 | |
| 5500397 | TULL VANETTA | 1322 E 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 5484602 | TULLAHOMA CITY | PO BOX 807 | | | | TULLAHOMA | TN | 37388 | |
| 4784475 | Tullahoma Utilities Board - 788 | PO BOX 788 | | | | TULLAHOMA | TN | 37388 | |
| 5500398 | TULLEY DWIGHT | 1020 N E 162 ST | | | | N M B | FL | 33162 | |
| 5478244 | TULLI ALEXANDER | 23 MATRICK COURT | | | | HILLSBOROUGH | NJ | 08844 | |
| 5500399 | TULLIER BRITTNEY | 815 JULIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5478245 | TULLIER ELIZABETH | 619 CORONADO RD | | | | VENICE | FL | 34293-5983 | |
| 5478246 | TULLINO MELISSA | 3 RIDGE RD | | | | MONROE | NY | 10950-4735 | |
| 5478247 | TULLIS DEBRA | 8619 N DAVIS HWY APT RD | | | | PENSACOLA | FL | 32514-5947 | |
| 5478248 | TULLIS TONY | 2041 W WALNUT RIDGE RD N | | | | SALEM | IN | 47167 | |
| 5500400 | TULLO CHRISTOPHER | 224 JORDAN WAY | | | | TIFTON | GA | 31794 | |
| 5500401 | TULLOCH OWEN | 6230 ORDUNA DR | | | | SEBRING | FL | 33872 | |
| 5500402 | TULLOSS TIMEKEUS | 2416 WINSHIRE DR | | | | DECATUR | GA | 30315 | |
| 5500403 | TULLY DARLENE | 122 WEST CHRUCH ST | | | | COLFAX | CA | 95713 | |
| 5500404 | TULLY DAVID | 4056 PICARDY DRIVE | | | | NORTHBROOK | IL | 60062 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500405 | TULLY ROGERS | 2815 3RD ST | | | | SIOUX CITY | IA | 51105 | |
| 5500406 | TULONDA LASHAUSTIN | 5786 MASON JONES DR | | | | POWDER SPRINGS | GA | 30127 | |
| 4862572 | TULPEHOCKEN SPRING WATER INC | 200 NORTH 1ST ST SUITE E | | | | STROUDSBURG | PA | 18360 | |
| 5484603 | TULSA COUNTY | 500 S DENVER AVE 3RD FL | | | | TULSA | OK | 74103-3840 | |
| 5500407 | TULSI PRANITA | 223 CADLONI LN APT G | | | | VALLEJO | CA | 94591 | |
| 5478249 | TULUBRIDGE ELIGIO | 358 ORANGE ST APT 422 | | | | NEW HAVEN | CT | 06511-6409 | |
| 5500408 | TULUTULU MANA | 649 W 21ST AVE | | | | ANCHORAGE | AK | 99503 | |
| 5500409 | TUMA JUDY | 11574 SEWANEE DR | | | | BATON ROUGE | LA | 70816 | |
| 5478250 | TUMA LINDA | 2728 S 8TH ST | | | | LEBANON | OR | 97355 | |
| 5500410 | TUMA MELISSA | 1118 SPINDLE HILL RD | | | | WOLCOTT | CT | 06716 | |
| 5500411 | TUMAX FELIPE T | 6501 RANCHESTER DR APT 2 | | | | HOUSTON | TX | 77036 | |
| 5500412 | TUMBAGA MARTIN | 345 WEST JONES ST | | | | BRWLEY | CA | 92227 | |
| 5500413 | TUMBLESON JAKE | 885 CONRAD AVE APT 106 | | | | JASPER | IN | 47546 | |
| 5500414 | TUMBLESTON CAROL | 250 BLUEBIRD LANE | | | | MONCKS CORNER | SC | 29461 | |
| 5500415 | TUMBLESTON NORMA | JONATHON TUMBLESTON | | | | SUMTER | SC | 29154 | |
| 5500416 | TUMBLIN ANGELA | 4346 28TH COURT | | | | FEDERAL WAY | WA | 98003 | |
| 5500417 | TUMBLIN KENYA | 135 TOCCOA DR | | | | LEESBURG | GA | 31763 | |
| 5500418 | TUMBLIN WILLIAM | 901 FALLRIVER DR | | | | MODESTO | CA | 95351 | |
| 5500419 | TUMBLING FELICIA | 382 GA HWY 125 S LOT C15 | | | | TIFTON | GA | 31794 | |
| 5500420 | TUMBLING SHANETTA | 1422 PRINCE AVE APT C | | | | TIFTON | GA | 31794 | |
| 5500421 | TUMEO MARIA | 16598 NE 3 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5500422 | TUMLIN THOMAS | 309 NE 147 ST | | | | CROSS CITY | FL | 32628 | |
| 5500423 | TUMMALAPALLI MADHU | 2007 SERENIDAD LN | | | | HAZELWOOD | MO | 63043 | |
| 5478251 | TUMMALAPALLI MADHU | 2007 SERENIDAD LN | | | | HAZELWOOD | MO | 63043 | |
| 5478252 | TUMMALAPALLI NAGA | 2120 SERENIDAD LN SAINT LOUIS189 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5500424 | TUMMALAPALLI PRAVEENA | 2120 SERENIDAD LN | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5478253 | TUMMALAPALLI PRAVEENA | 2120 SERENIDAD LN | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5500425 | TUMORRIS BELL | 14877 TACCOMA | | | | DETROIT | MI | 48205 | |
| 5500426 | TUMPAP VILMA G | 3676L HONOAPIILANI RD C30 | | | | LAHAINA | HI | 69761 | |
| 5478254 | TUN NANCY | 9230 KAUFMAN PL APT 1 | | | | BROOKLYN | NY | 11236-5206 | |
| 5500427 | TUN NYAN | 1017 VISTA OAK | | | | SAN JOSE | CA | 95132 | |
| 5500428 | TUN SOKDA | 601 SAUNDERS AVE | | | | HINESVILLE | GA | 31313 | |
| 5500429 | TUNAYA BEAUDRY | 621 TRENTON AVE | | | | ROCKFORD | IL | 61102 | |
| 5500430 | TUNCARA AMINATA | 11600 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5437749 | TUNDRA SPECIALTIES INC | 3825 WALNUT ST | | | | BOULDER | CO | 80301-2565 | |
| 5478255 | TUNE SHARI | HC 67 BOX 75B | | | | MOUNTAIN VIEW | MO | 65548 | |
| 5500432 | TUNER CHERYL | 3125 BUSH LN | | | | DALZELL | SC | 29040 | |
| 5500433 | TUNESIA PARKER | 1434 GLANIS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5478256 | TUNG ALEXANDER | 444 VANESSA WAY CONTRA COSTA013 | | | | DANVILLE | CA | | |
| 5500434 | TUNG LUN CHAN | 114 SAINT JOSEPHS DR | | | | STIRLING | NJ | 07980 | |
| 5437751 | TUNG NGUYEN | 9502 GALVIN AVENUE | | | | SAN DIEGO | CA | 92126 | |
| 5500435 | TUNG TRAN | 203 W ROCKLAND STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5500436 | TUNG TRUONG | 18358 KNOTTED OAK CT | | | | PORTER | TX | 77365 | |
| 5478257 | TUNG WOMING | 330 88TH STREET | | | | BROOKLYN | NY | 11209 | |
| 5500437 | TUNGLAND CRISTI J | 634 FRONT STREET | | | | KENYON | MN | 55946 | |
| 5500438 | TUNI TAUILILI | PO BOX 6611 | | | | PAGO PAGO | AS | 96799 | |
| 5500439 | TUNIES & SUCH NURSERY & LANDSC | 690 Yampa Ave | | | | Craig | CO | 81625 | |
| 5500440 | TUNIESIA NELSON | 4701 CHRYSLER DRIVE | | | | DETROIT | MI | 48201 | |
| 5500441 | TUNION SELLMAN | 730 WILLOW ROAD | | | | LUSBY | MD | 20657 | |
| 5500442 | TUNISA SHIELDS | PO BOX 155 | | | | BIRDSNEST | VA | 23307 | |
| 5500443 | TUNISHA DOBBS | 18 CUTLASS CT | | | | ESSEX | MD | 21221 | |
| 5500444 | TUNISHA KELSON | 1860 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5500445 | TUNISHA MATTHEWS | 508 9TH AVE NW | | | | ALICEVILLE | MS | 35442 | |
| 5500446 | TUNISHA RUSH | 2971 S FEDERAL ST | | | | CHICAGO | IL | 60616 | |
| 5500447 | TUNNEL NELSON | 12402 OSCEOLA AVE | | | | CLEVELAND | OH | 44108 | |
| 5500448 | TUNNEL NELSON | 210 DELL DRIVE | | | | MARION | VA | 24354 | |
| 5500449 | TUNNELL TIFFANY | 3627 PINERIDGE CT 207 | | | | MOLINE | IL | 61265 | |
| 5478258 | TUNNELL WILLIAM | 1864 E STATE RD | | | | PORT CLINTON | OH | 43452 | |
| 5500450 | TUNNER TAMMIE | 1712 MELON ST | | | | NORFOLK | VA | 23523 | |
| 5478259 | TUNNEY APRIL | 8650 WILLIAMS RD | | | | FONTANA | CA | 92335-4129 | |
| 5478260 | TUNNEY JOHN | CO SUPPLY ONE 8330 JEFFERSON STREET NE | | | | ALBUQUERQUE | NM | | |
| 5500451 | TUNSTALL BERGE A | 1524 MENDELL DRIVE | | | | ST LOUIS | MO | 63130 | |
| 5500452 | TUNSTALL BRENDA | 16 TUNSTALL RD | | | | BYHALIA | MS | 38611 | |
| 5500453 | TUNSTALL CAROLYN | 9043 CONTINENTAL PL | | | | LANDOVER | MD | 20785 | |
| 5500454 | TUNSTALL JESSICA | PO BOX 21 | | | | HANOVER | VA | 23069 | |
| 5500455 | TUNSTALL PATRICIA | 2201 EAST ABERDEEN | | | | MONTGOMERY | AL | 36116 | |
| 5500456 | TUNSTALL SALLIE | 1136 VIEW POINTE CIR | | | | LAKEWALES | FL | 33853 | |
| 5500457 | TUNYA GRAYSON | 6101 S ELIZABETH STREET | | | | CHICAGO | IL | 60636 | |
| 5500458 | TUNZI KATIE | 1110 13TH ST APPT J | | | | EUREKA | CA | 95501 | |
| 5500459 | TUPA JESSICA | 2529 7TH AVE S APT 16 | | | | GRAND FORKS | ND | 58201 | |
| 5437753 | TUPELO WATER & LIGHT DEPT | PO BOX 588 | | | | TUPELO | MS | 38802-0588 | |
| 5500460 | TUPLER AUSTIN R | 6570 SW 47TH CT NONE | | | | DAVIE | FL | 33314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478261 | TUPPER DINA | 71 ALDEN GLEN DRIVE MONTGOMERY339 | | | | SPRING | TX | | |
| 5500461 | TUPUOLA REBEKAH | 85-076 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5500462 | TUR DAYANIS | 7741 GEORGIAN BAY CIR APT 101 | | | | FORT MYERS | FL | 33912 | |
| 5478262 | TUR DAYANIS | 7741 GEORGIAN BAY CIR APT 101 | | | | FORT MYERS | FL | 33912 | |
| 5500463 | TUR LESLIE | CWILLIAM BOSCH 1299 APT 1308 | | | | SAN JUAN | PR | 00924 | |
| 5478263 | TURAC ARDA | 3424 SW 53RD CT | | | | FORT LAUDERDALE | FL | 33312-5538 | |
| 5500465 | TURAK JAYSON | 84 MARTSOLF AVE | | | | PITTSBURGH | PA | 15229 | |
| 5478264 | TURAN ARDY | 275 NE 18TH ST APT 2110 | | | | MIAMI | FL | 33132-1230 | |
| 5500466 | TURAN RICHARDSON | 510 REAL ROAD APT 4 | | | | BAKERSFIELD | CA | 93309 | |
| 5500467 | TURAY MOHAMED | 3330 LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 22309 | |
| 5500468 | TURAY UMRU | 141 PARK HILL AVE APT 5R | | | | STATEN ISLAND | NY | 10304 | |
| 5500469 | TURAZZO TRACEY | 15 SYLVAN PARK CRT | | | | BALTIMORE | MD | 21236 | |
| 5500470 | TURBEBILLE CINDY | 160 OLD LEAKSVILLE RD | | | | RIDGEWAY | VA | 24148 | |
| 5500471 | TURBIDES DIOGENES | RES VILLA KENNEDY EDIF 5 APT 8 | | | | SAN JUAN | PR | 00915 | |
| 5500472 | TURBIDES MERCEDES | 14201 SW 272 ST | | | | HOMESTEAD | FL | 33032 | |
| 5500474 | TURBOSPIN BRITTANY R | 215 BROOK CENTER WAY | | | | NEW ORLEANS | LA | 70117 | |
| 5500475 | TURBYFILL TEENA | 1233 CHERRY LN | | | | ASHEVILLE | NC | 28748 | |
| 5500476 | TURCIO FAUSTO A | 109 63RD ST | | | | WEST NEW YORK | NJ | 07093 | |
| 5500477 | TURCIOS CHERI | 4809 YALE ST | | | | METAIRIE | LA | 70006 | |
| 5478265 | TURCIOS MARTIN | 1118 CADDINGTON AVE | | | | SILVER SPRING | MD | 20901-1113 | |
| 5500478 | TURCIOS MIRIAM Y | 700 NW 111TH PL | | | | MIAMI | FL | 33172 | |
| 5500479 | TURCIOS ROSA | 6733 NEWHAMPSHIRE AVE 409 | | | | TAKOMA PARK | MD | 20912 | |
| 5478266 | TURCO MELISSA | 61 COURT ROAD NOVALUE SUFFOLK025 | | | | WINTHROP | MA | 02152 | |
| 5500480 | TURCO YANA | 10702 CYMBID DR | | | | PORT RICHEY | FL | 34668 | |
| 5478267 | TURCONI SEAN | 1330 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002 | |
| 5500481 | TURCOTTE DEBORAH | 1229 NARRAGANSETT BLVD | | | | CRANSTON | RI | 02905 | |
| 5478268 | TURCOTTE DONNA | 695 STATE ROUTE 11 | | | | MOIRA | NY | 12957 | |
| 5500482 | TURCOTTE GUYLAINE | 1000 WALKER ST - LOT 324 | | | | HOLLY HILL | FL | 32117 | |
| 5478269 | TUREK JOANNE | 140 TRAYMORE BLVD | | | | WILLOUGHBY | OH | 44095-1024 | |
| 5478270 | TUREK LISA | 443 S US 23 | | | | HARRISVILLE | MI | 48740 | |
| 5478271 | TURELL MERARI | 822 CALLE DAMASO DEL TORO | | | | PONCE | PR | 00728-3802 | |
| 5500485 | TURESA ADAMS | 132 N EAST ST | | | | PLAINFIELD | IN | 46168 | |
| 5500486 | TURESDALE RONNIE | PO BOX 2073 | | | | CAULMET AVE | IN | 35758 | |
| 5500487 | TUREUBIATES MICHAEL | P O BOX 293 | | | | GRAYSVILLE | TN | 37338 | |
| 5500488 | TURF & IRRIGATION HARDWARE | 933 AIRLINE ROAD | | | | CORPUS CHRISTI | TX | 78412 | |
| 5478272 | TURGEON DEAN | 989 OLD TURNPIKE RD | | | | PLANTSVILLE | CT | 06479 | |
| 5405744 | TURGEON DENNIS R | 160 MADISON ST | | | | FITCHBURG | MA | 01420-5023 | |
| 5478273 | TURGEON ELLEN | PO BOX 45 | | | | READFIELD | ME | 04355 | |
| 5478274 | TURIACE GUNNAR | 23184 RANCHO ST SAN BERNARDINO071 | | | | APPLE VALLEY | CA | | |
| 5437755 | TURIENTINE LILLIE | 3132 SOUTH YONKERS STREET | | | | BLOOMINGTON | IN | 47403 | |
| 5500489 | TURIGLIATTO LORI | 28601 HILLE DR | | | | MILLBURY | OH | 43447 | |
| 5500490 | TURINA JULIA | 725 SE 14TH CT | | | | FT LAUDERDALE | FL | 33316 | |
| 5500491 | TURINA WALKER | 4451 5TH AVE APT 110 | | | | LAKE CHARLES | LA | 70607 | |
| 5500492 | TURINO YUDIT | 4408 W PARIS TS | | | | TAMPA | FL | 33614 | |
| 5500493 | TURITZ MERLE | 3301 POPLAR PL S | | | | STROUDSBURG | PA | 18302 | |
| 5500494 | TURIZL MARYELLAN | 5107 SE 146TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 5478275 | TURK ANGELA | 970A ELDORADO ST | | | | JACKSONVILLE | FL | 32227-1105 | |
| 5478276 | TURK CAROLYN | 231 RICHFIELD BLVD | | | | SYRACUSE | NY | 13211-1427 | |
| 5500495 | TURK CASANDRA | 2626A COUNTRY TRACE SE | | | | CONYERS | GA | 30016 | |
| 5500496 | TURK SHAMISE | 2496 HATTERAS COURT | | | | WOODBRIDGE | VA | 22191 | |
| 5500497 | TURK Y | 2496 HATTERAS COURT | | | | WOODBRIDGE | VA | 22191 | |
| 5478277 | TURKALY DARLENE | 1322 LUCIA DR | | | | CANONSBURG | PA | 15317 | |
| 5500498 | TURKEY HILL DAIRY INC | P O BOX 827647 | | | | PHILADELPHIA | PA | 19182 | |
| 5478278 | TURKIEWICZ KATIE | 14100 MONTFORT DR APT 3256 | | | | DALLAS | TX | 75254-3090 | |
| 5500499 | TURKOVIC CAREY | 6305 MARVIN RD | | | | ANDOVER | OH | 44003 | |
| 5478279 | TURKOVICH MICHAEL | 5300 HARVARD AVE | | | | CLEVELAND | OH | 44105-4826 | |
| 5500500 | TURKS TAMIKO | 521 NORTH CHARLES STREET | | | | LIMA | OH | 45805 | |
| 5500501 | TURKSON TANGERINE | 1760 CANOPY OAKS DRIVE | | | | ORANGE PARK | FL | 32065 | |
| 5500502 | TURKVAN TRINA | 408 HAMP CHASE CIR | | | | ORANGEBURG | SC | 29115 | |
| 5500503 | TURLEY ARTHUR | 606 GLENN ST | | | | SCOTT CITY | KS | 67871 | |
| 5500504 | TURLEY CHRISTINA L | 3806 LAKEBEND DR APT A1 | | | | DAYTON | OH | 45404 | |
| 5500505 | TURLEY CHRISTOPHER | 1924 DEERSPRING COURT | | | | FAIRFIELD | CA | 94533 | |
| 5500506 | TURLEY DAVID | 509 N COLLETT ST | | | | LIMA | OH | 45805 | |
| 5478280 | TURLEY KELLEY | 222 DILLON EXT | | | | GALLIPOLIS | OH | 45631 | |
| 5500507 | TURLEY MANDY | PO BOX 692 | | | | NEWTON | WV | 25266 | |
| 5500508 | TURLEY MATTHEW | 53227-2 BEAR RUN | | | | FORT HOOD | TX | 76544 | |
| 5478282 | TURLEY RICHARD | 3553 E RD | | | | PALISADE | CO | 81526 | |
| 5500508 | TURLEY TIMOTHY | 1001 HOPEMAN PKWY APT S1 | | | | WAYNESBORO | VA | 22980 | |
| 5500509 | TURLICH KATHLEEN | 607 TERRANCE STREET | | | | JEFFERSON | LA | 70121 | |
| 5500510 | TURLICH KATHY | 607 TERRACE ST | | | | JEFFERSON | LA | 70121 | |
| 5500511 | TURLINGTON TIFFANY L | 940 KENNEDY DR | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5500512 | TURLOCK CINEMA CENTER LLC | 1510 FASHION ISLAND BLVD 380 | | | | SAN MATEO | CA | 94404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4874 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500513 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | | TURLOCK | CA | 95381-9007 | |
| 5500514 | TURMAN BRANDY | 7928 PLUMMER RD | | | | JAX | FL | 32219 | |
| 5478283 | TURMAN JONATHAN | 224 SYCAMORE RIDGE RD | | | | LAUREL | MD | 20724-2953 | |
| 5478284 | TURMEL SUSAN | 14 OTIS DR | | | | WATERTOWN | CT | 06795-1504 | |
| 5500515 | TURMIN AMANDA | 723 EDGEWOOD BLVD | | | | PUEBLO WEST | CO | 81007 | |
| 5500516 | TURMIP JEREMY N | 4741 OLETIF MANOR | | | | LAWTON | OK | 73505 | |
| 5500517 | TURNAGE CHARON | 7172 AUTUMN FORREST DR | | | | MEMPHIS | TN | 38125 | |
| 5500518 | TURNAGE COURTNEY | 188 HARRELL CIR | | | | SCOTLAND NECK | NC | 27874 | |
| 5500519 | TURNAGE CYNTHIA | 3612 RAWLINS ST | | | | CHEYENNE | WY | 82001 | |
| 5500520 | TURNAGE JARVIS | 827 SULFFOLK BLVDAPT F | | | | RALEIGH | NC | 27606 | |
| 5500521 | TURNAGE JESSICA | 193SOUTHPORT DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5500522 | TURNAGE KENNETH | 21 SACRAMENTO DR APT 5B | | | | HAMPTON | VA | 23666 | |
| 5500523 | TURNAGE KIAUNI | 601 DAFFODIL WAY | | | | RM | NC | 27804 | |
| 5500524 | TURNAGE LACHISHA | 9303 ARTESIA BLVD 28 | | | | BELLFLOWER | CA | 90706 | |
| 5500525 | TURNAGE LASHIDA | 1207 LITTLE BROOK DRIVE | | | | FREDERICK | MD | 21702 | |
| 5478285 | TURNBAUGH MELISSA | 219 ELLA WELCH WAY | | | | LOTHIAN | MD | 20711 | |
| 5478286 | TURNBILL JEFF | 2811 SNOWBALL TRL | | | | AMARILLO | TX | 79108-1923 | |
| 5500526 | TURNBOW KIMBERLY | 726 1ST AVE N APT 309 | | | | GREAT FALLS | MT | 59401 | |
| 5500527 | TURNBOWZEIGLER KIMBERLY M | 512 UNION ST | | | | THE DALLES | OR | 97058 | |
| 5478287 | TURNBULL DOUG | 5 FOLGER AVE | | | | BEVERLY | MA | 01915 | |
| 5500528 | TURNBULL EDWARD H | 6833 S WEST | | | | ST LOUIS | MO | 63143 | |
| 5500529 | TURNBULL JAIDA | BOVONI BLDG E APT 332 | | | | ST THOMAS | VI | 00802 | |
| 5500530 | TURNBULL JAIDA A | BOVONI B-E APT 332 | | | | ST THOMAS | VI | 00802 | |
| 5478288 | TURNELL FRED | 2511 W STATE ROAD 234 | | | | FORTVILLE | IN | 46040 | |
| 5500531 | TURNER ADAM | -1220 DON FRANSICO | | | | ALBUQUERQUE | NM | 87107 | |
| 5500532 | TURNER ADRIENNE | 52 B STREET | | | | VALLEJO | CA | 94590 | |
| 5500533 | TURNER ALECIA | 1752 WESTLAND GARDENS | | | | TOLEDO | OH | 43615 | |
| 5500534 | TURNER ALEXANDRIA | 6200 W 43 RD ST 104 | | | | SIOUX FALLS | SD | 57106 | |
| 5500535 | TURNER ALEXIS M | 641 W BROWN ST 1 | | | | MILWAUKEE | WI | 53212 | |
| 5478289 | TURNER ALICE | 145 AUBURNDALE AVE | | | | NEWTON | MA | 02465-1423 | |
| 5500536 | TURNER ALICIA | PO BOX 39 654 | | | | HAGUE | VA | 22469 | |
| 5500537 | TURNER ALNECIA S | 1011 DORCHESTER ST | | | | JAX | FL | 32208 | |
| 5500538 | TURNER ALYSSA | 541 29 5 RD APT 112 | | | | GJ | CO | 81504 | |
| 5500539 | TURNER AMANDA | 14126 S HICKORY ST | | | | GLENPOOL | OK | 74033 | |
| 5500540 | TURNER AMMIE | 4169 BROOKE LN | | | | BLACKSHEAR | GA | 31516 | |
| 5500541 | TURNER AMY | 55 CHAPEL ST SUITE 300 | | | | NEWTON | MA | 02458 | |
| 5478290 | TURNER AMY | 55 CHAPEL ST SUITE 300 | | | | NEWTON | MA | 02458 | |
| 5500542 | TURNER ANDRE | 6000 REIMS RD APT 2306 | | | | MODESTO | CA | 95355 | |
| 5500543 | TURNER ANDREA | 2209 HUNTER DR | | | | NEW IBERIA | LA | 70560 | |
| 5500544 | TURNER ANGELA | 613 TENNIS DR | | | | TIFTON | GA | 31794 | |
| 5478291 | TURNER ANGENAE | 255 E PLENTY ST | | | | LONG BEACH | CA | 90805-6635 | |
| 5500545 | TURNER ANGLE | 613 TIMMONS RD | | | | TIFTON | GA | 31794 | |
| 5500546 | TURNER ANTHONY | 380 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 5500547 | TURNER APRIL | 413 MASON AVE | | | | WISE | VA | 24293 | |
| 5437757 | TURNER ARICHIA | 5330 WINDMILL PKWY | | | | EVANS | GA | 30809 | |
| 5500548 | TURNER ARLENE | 338 D ST | | | | LINCOLNTON | NC | 28092 | |
| 5500549 | TURNER ARNECIA | 723 NW 73RD ST | | | | MIAMI | FL | 33150 | |
| 5500550 | TURNER ASHANIQUE | 4040 W PEORIA AVE APT1018 | | | | PHOENIX | AZ | 85029 | |
| 5500551 | TURNER ASHLEY | 4233 N 129TH AVE CIR | | | | OMAHA | NE | 68164 | |
| 5500552 | TURNER AVERY | 1823 NEVADA AVE APT 6 | | | | COLORADO SPG | CO | 80903 | |
| 5500553 | TURNER AZIZZA | 410 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5500554 | TURNER BARBARA | 148 G ST CHRISTOPHER RD | | | | LELAND | MS | 38756 | |
| 5478292 | TURNER BECKY | 504 MULLINS ST | | | | MARION | SC | 29571 | |
| 5500555 | TURNER BELLE N | 11060 W DUNNELLON RD | | | | CRYSTAL RIVER | FL | 34428 | |
| 5500556 | TURNER BETH | 1168 ARBORHILL DR | | | | WOODSTOCK | GA | 30189 | |
| 5500557 | TURNER BILLY | 72 COURSE AVE | | | | MARTINSVILLE | VA | 24112 | |
| 5500558 | TURNER BRANDON | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | 30501 | |
| 5478293 | TURNER BRANDON | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | 30501 | |
| 5500559 | TURNER BRENDA | 68 ROBERTQUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | |
| 5500560 | TURNER BRENELLE S | 12899 BJORK LANE | | | | WOODBRIDGE | VA | 22192 | |
| 5500561 | TURNER BRESHAWN | 2672 N 50TH AVE | | | | MILWAUKEE | WI | 53210 | |
| 5500562 | TURNER BRIANNA | 670 WILLOW BROOKE RD | | | | PLAINFEILD | NH | 03781 | |
| 5500563 | TURNER BRITTANY | 4303 NORTH 6TH STREEY | | | | MILWAUKEE | WI | 53216 | |
| 5500564 | TURNER BRYANT | 408 STOCKING STREET | | | | STATESVILLE | NC | 28677 | |
| 5500565 | TURNER CAMELIA B | 49 S 9TH ST | | | | LAKELAND | GA | 31635 | |
| 5500566 | TURNER CANDACE | 3178 RUTH RD | | | | MARION | OH | 43302 | |
| 5500567 | TURNER CANDECE | 2101 BLUE CREEK RD LOT 42 | | | | JACKSONVILLE | NC | 28540 | |
| 5500568 | TURNER CANDICE | 5510 GRAYFIELD CIR | | | | YPSILANTI | MI | 48197 | |
| 5500569 | TURNER CANDYCE | 5231 11TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5478294 | TURNER CAROL | 252 UNION ST APT 1B | | | | SPRINGFIELD | MA | 01105-1834 | |
| 5500570 | TURNER CAROLYN | 308 B STREET | | | | CLARKSVILLE | TN | 37042 | |
| 5500571 | TURNER CARRIE | 30 NORTHAMPTON DRIVE | | | | WILLINGBORO | NJ | 08046 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4875 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500572 | TURNER CASEY | 1104 CHESLEY AVENUE | | | | DAYTON | OH | 45420 | |
| 5500573 | TURNER CASSIE | 65 DUCKETT DRIVE | | | | FLINSTONE | GA | 30725 | |
| 5500574 | TURNER CATHY | 5946 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5500575 | TURNER CATINA | 1304 DENMARK COURT | | | | SLIDELL | LA | 70461 | |
| 5500576 | TURNER CELITA | 4801 CYPRESCREEK AVE EAPT | | | | TUSCALOOSA | AL | 35401 | |
| 5478295 | TURNER CHAISE | 146 TURNER STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5478296 | TURNER CHARLENE | 514 FRIDAY RD | | | | PITTSBURGH | PA | 15209-2116 | |
| 5500577 | TURNER CHARLES | 427 DUNKARD AVE | | | | WESTOVER | WV | 26501 | |
| 5478297 | TURNER CHARLES | 427 DUNKARD AVE | | | | WESTOVER | WV | 26501 | |
| 5500578 | TURNER CHARLES M | 28385 VENTON RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5500579 | TURNER CHARLISA | 911 W LYNNE CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5500580 | TURNER CHAUNTESE | 1790 RICHFIELD DR | | | | SEVERN | MD | 21144 | |
| 5500581 | TURNER CHRIS | 188 LINDSEY | | | | JESUP | GA | 31545 | |
| 5500582 | TURNER CHRISTIAN | 600 NORTH CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | |
| 5500583 | TURNER CHRISTY | 821 NTH 5TH | | | | STJOSEPH | MO | 64501 | |
| 5500584 | TURNER CINDY | 1604 MORTON LN | | | | FRANKLIN | IN | 46131 | |
| 5500585 | TURNER CLAUDE T | 4653 BELVEDERE PARK | | | | COLUMBUS | OH | 43228 | |
| 5500586 | TURNER CLEMA | 3272 HWY 84 | | | | LUDOWICI | GA | 31316 | |
| 5500587 | TURNER CODY | 2307 N FREMONT | | | | SPRINGFIELD | MO | 65803 | |
| 5478298 | TURNER CONNIE | 2502 REMINGTON DR | | | | KILLEEN | TX | 76543-2786 | |
| 5500588 | TURNER CORA | 21211 KIRKSEY RD | | | | ELKINS | AR | 72727 | |
| 5500589 | TURNER COREY | 134 NORTH SPOT RD | | | | POWELLS POINT | NC | 27966 | |
| 5500590 | TURNER CRAIG | 1436 DUSTIN DR | | | | DALTON | GA | 30720 | |
| 5478299 | TURNER CULLEY | 21974 N CR 3170 | | | | ELMORE CITY | OK | 73433 | |
| 5500591 | TURNER CURTISTINE | 315 HOBSON ST | | | | HIGH POINT | NC | 27260 | |
| 5500592 | TURNER CYNTHIA | 510 BELLEVUE AVENUE | | | | PETERSBURG | VA | 23803 | |
| 5500593 | TURNER DALLAS | 912 OAKLOMA DR | | | | CHESAPEAKE | VA | 23323 | |
| 5478300 | TURNER DANNY | 3220 COUNTY ROAD 277 | | | | NEELYVILLE | MO | 63954 | |
| 5500595 | TURNER DARLENE | 801 SOUTH MANNING STREET | | | | ANDERSON | SC | 29624 | |
| 5500596 | TURNER DARRELL | 5830 READY PLACE DE LA CONCORD | | | | COLUMBUS | OH | 43229 | |
| 5500597 | TURNER DAVAL | 226 EAST DUDLEY DR | | | | SHREVEPORT | LA | 71104 | |
| 5500598 | TURNER DAVE | 6480 NW 6TH AVE | | | | MIAMI | FL | 33150 | |
| 5500599 | TURNER DAVID | 44 PLAIN RD | | | | HATFIELD | MA | 01038 | |
| 5478301 | TURNER DAVID | 44 PLAIN RD | | | | HATFIELD | MA | 01038 | |
| 5500600 | TURNER DAVID O | 1540 BILLINGS ST 823 | | | | AURORA | CO | 80011 | |
| 5500601 | TURNER DAVION | 104 APRICOT ST | | | | LAPLACE | LA | 70068 | |
| 5500602 | TURNER DAWN | 812 UWHARRIE DR | | | | GAST | NC | 28052 | |
| 5478302 | TURNER DAWN | 812 UWHARRIE DR | | | | GAST | NC | 28052 | |
| 5478303 | TURNER DEANN | 30 S LA PATERA LN | | | | GOLETA | CA | 93117-3253 | |
| 5478304 | TURNER DEANNA | 692 KELLER DR NE | | | | NEW SALISBURY | IN | 47161 | |
| 5500603 | TURNER DEBBIE | 261 WEST ARTESIA RD | | | | ARTESIA | MS | 39736 | |
| 5478305 | TURNER DEBBIE | 261 WEST ARTESIA RD | | | | ARTESIA | MS | 39736 | |
| 5478306 | TURNER DEBORAH | 34 KIPLING DR | | | | JACKSON | TN | 38305-4601 | |
| 5500604 | TURNER DEBRIA | 707 NORTH FRED SHUTTLESWORTH | | | | CINCINNATI | OH | 45229 | |
| 5500605 | TURNER DELMAR | 14705 WILLOUGHBY RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5500606 | TURNER DELORES | 408 SUMMERCOURT DR | | | | JONESBORO | GA | 30236 | |
| 5500607 | TURNER DELORES M | 363 UPPER RIVERDALE RD | | | | RIVERDALE | GA | 30274 | |
| 5478307 | TURNER DEMETRA | PO BOX 649 | | | | WHITING | IN | 46394 | |
| 5500608 | TURNER DENISE | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5500609 | TURNER DENISE S | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5500610 | TURNER DENNIS | PO BOX 781 | | | | WARNER | OK | 74469 | |
| 5500612 | TURNER DIANE | 4 COLONY CT | | | | SAVANNAH | GA | 31419 | |
| 5500613 | TURNER DIANNE | 522 OFARRELL AVE | | | | INTERLACHEN | FL | 32148 | |
| 5500614 | TURNER DOMINIQUE C | 1240 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5478308 | TURNER DON | 6003 WESTACRE LN | | | | TOLEDO | OH | 43615-1022 | |
| 5500615 | TURNER DONNA | 192 VAUGHN RD | | | | HONEA PATH | SC | 29654 | |
| 5500616 | TURNER DONNITTA | 1135 ANGELICA AVE | | | | ST LOUIS | MO | 63137 | |
| 5500617 | TURNER DOROTHY | 1415 56TH ST | | | | BIRMINGHAM | AL | 35224 | |
| 5478309 | TURNER DOUGLAS | 1233 TURFWAY CT | | | | LEBANON | OH | 45036 | |
| 5500618 | TURNER EDWARD | 5864 PARLIAMENT | | | | COLUMBUS | OH | 43207 | |
| 5500619 | TURNER ELEVAVINA | 3427 COMMODORE COURT | | | | WEST PALM BEACH | FL | 33411 | |
| 5500620 | TURNER ELIVRA | 801 TUSCALOOSA ST | | | | GREENSBORO | NC | 27406 | |
| 5500621 | TURNER ELIZABETH A | 373 BOLLING HILL LN | | | | MADISON HEIGHTS | VA | 24572 | |
| 5500622 | TURNER EMMAY | 1953 REEFWOOD RD | | | | CHESAPEAKE | VA | 23323 | |
| 5500623 | TURNER ERIC | 2832 LEPTOEN | | | | DEMASCAS | MD | 20872 | |
| 5500624 | TURNER ERRICA | 203 HENRY ST | | | | PENSACOLA | FL | 32507 | |
| 5500625 | TURNER FELICIA | 602 WILEY CT | | | | CANTON | GA | 30115 | |
| 5500626 | TURNER FRANK | 411 KITE HOLLOW RD | | | | STANLEY | VA | 22851 | |
| 5478310 | TURNER FRANK | 411 KITE HOLLOW RD | | | | STANLEY | VA | 22851 | |
| 5478311 | TURNER GABRIEL | 200 E CENTRAL ST | | | | SEABOARD | NC | 27876 | |
| 5500627 | TURNER GAY | 61 MICHIIGAN DR | | | | HAMPTON | VA | 23669 | |
| 5478312 | TURNER GENE | 6438 COWICHE CANYON LN | | | | YAKIMA | WA | 98908-9492 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4876 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500628 | TURNER GEORGIA | 12500 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | |
| 5500629 | TURNER GERMAINE | 7034 LENA AVE | | | | ST LOUIS | MO | 63136 | |
| 5500630 | TURNER GISELE | 2295 DAKOTA SKY CT | | | | HENDERSON | NV | 89052 | |
| 5478313 | TURNER GLENDA | 14724 US HIGHWAY 61 N | | | | SOLDIERS GROVE | WI | 54655 | |
| 5500631 | TURNER GLENDA M | 6006 WASHINGTON BLVD 1ST | | | | ST LOUIS | MO | 63112 | |
| 5500632 | TURNER GLORIA | 904 LOVE AND CARE ROAD | | | | SIX MILE | SC | 29682 | |
| 5500633 | TURNER HARVEY | 21 NW 59TH ST | | | | MIAMI | FL | 33127 | |
| 5500634 | TURNER HAWKINS | 301 SHADY GLENN DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5500635 | TURNER HENRY | 302 PERIMETER CENTRAL N | | | | ATLANTA | GA | 30346 | |
| 5478314 | TURNER HUNTER | 154 TANNERY RD | | | | WALLAND | TN | 37886 | |
| 5500636 | TURNER JABER | 100 10BLN | | | | LARGO | FL | 33778 | |
| 5500637 | TURNER JACQUELINE | 13799 PACAISO S6T | | | | CALDWELL | ID | 83607 | |
| 5478315 | TURNER JACQUELINE | 13799 PACAISO S6T | | | | CALDWELL | ID | 83607 | |
| 5478316 | TURNER JAMES | 4507 STATE ROUTE 132 CLERMONT025 | | | | BATAVIA | OH | 45103 | |
| 5500638 | TURNER JAMES D | 182 MILL STONE LN | | | | NORTH AUGSTA | SC | 29841 | |
| 5500639 | TURNER JAMES S | 4 W GOLDEN STRIP DR | | | | MAULDIN | SC | 29662 | |
| 5478317 | TURNER JANE | 35 ELMS VILLAGE DR APT A7 | | | | EAST HARTFORD | CT | 06118-2662 | |
| 5500640 | TURNER JANELLA | 1920 BRITTS PARK RD | | | | RICHLANDS | VA | 24641 | |
| 5500641 | TURNER JANELLA R | 1223 STAPLES ST NE | | | | WASHINGTON | DC | 20002 | |
| 5500642 | TURNER JANET | 33196 SHOCKLEY ROAD | | | | LAUREL | DE | 19956 | |
| 5500643 | TURNER JANICE | PO BOX 3 | | | | MOUNT HOLLY | VA | 22524 | |
| 5500644 | TURNER JANIS | 6945 LONG VALLEY SPUR | | | | CASTROVILLE | CA | 95012 | |
| 5500645 | TURNER JARRED | 113 CORETTA DR | | | | AVONDALE | LA | 70094 | |
| 5500646 | TURNER JAWOMIA | 243 SE 37TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5500647 | TURNER JEAN C | 500 E HARGETT ST | | | | RALEIGH | NC | 27601 | |
| 5500648 | TURNER JEANETTE | 1890 NW 40TH AVE RD | | | | OCALA | FL | 34482 | |
| 5500649 | TURNER JEFF | 616 KERN | | | | ENTER CITY | IA | 50703 | |
| 5500650 | TURNER JENNIFER | 422 BEACHWOOD | | | | MAYSVILLE | KY | 41056 | |
| 5478318 | TURNER JENNIFER | 422 BEACHWOOD | | | | MAYSVILLE | KY | 41056 | |
| 5500651 | TURNER JENNIFER L | 105 DUCK POND COURT | | | | GREENVILLE | SC | 29611 | |
| 5500652 | TURNER JERI L | 307 COUNTY RD 4283 | | | | SALEM | MO | 65560 | |
| 5478319 | TURNER JERMEI | 332 COBBLESTONE LN | | | | SHENANDOAH | VA | 22849 | |
| 5478320 | TURNER JERRAD | 5022 BARAGONA ROAD UNIT B | | | | FORT SILL | OK | 73503 | |
| 5500653 | TURNER JESSICA | 1420 WILTON FARMS RD APT 2 | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5500654 | TURNER JOANNA | 1212 SW TAYLOR APT 2 | | | | TOPEKA | KS | 66612 | |
| 5500655 | TURNER JOE | 808 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54301 | |
| 5500656 | TURNER JOEANN | 479 STERLING DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5500657 | TURNER JOHN | 539 MARSHALL TOWN ST | | | | PARSONS | TN | 38363 | |
| 5500658 | TURNER JON N | 8670 STONEY POINT RD | | | | HILLSBORO | OH | 45133 | |
| 5500659 | TURNER JOSEPH | 3 NE SUMMERWOOD DR | | | | ELGIN | OK | 73538 | |
| 5478321 | TURNER JOSEPH | 3 NE SUMMERWOOD DR | | | | ELGIN | OK | 73538 | |
| 5500660 | TURNER JOSHUA | 1704 IRONWOOD DR | | | | FAIRBORN | OH | 45424 | |
| 5500661 | TURNER JOY | 1403 TILLAMACK | | | | BILLINGS | MT | 59101 | |
| 5500662 | TURNER JOYCE | 6818 PARK AVE | | | | CLEVELAND | OH | 44105 | |
| 5500663 | TURNER JUSTIN | 1015 E MULBERRY ST | | | | EVANSVILLE | IN | 47714 | |
| 5478322 | TURNER JUSTIN | 1015 E MULBERRY ST | | | | EVANSVILLE | IN | 47714 | |
| 5500664 | TURNER KALISHA | 18 JACQUETTE SQ | | | | NEW CASTLE | DE | 19720 | |
| 5478323 | TURNER KAREN | 216 HATTON ST | | | | PORTSMOUTH | VA | 23704-2224 | |
| 5500665 | TURNER KARRI | 196 W COL ST | | | | MT STERLING | OH | 43143 | |
| 5500666 | TURNER KATHERINE | 2965 SW 137 LANE | | | | CALA | FL | 34473 | |
| 5500667 | TURNER KATHERINE | 16051 SW 52ND AVENUE RD | | | | OCALA | FL | 34473 | |
| 5500668 | TURNER KATHY | 903 TOWN AND COUNTRY EST | | | | TROY | PA | 16947 | |
| 5500669 | TURNER KAYLA | 801 CYPRESS LN | | | | COLUMBIA | MO | 65203 | |
| 5500670 | TURNER KELLY | 1215 S ROCKFORD APT 2 | | | | TULSA | OK | 74120 | |
| 5500671 | TURNER KEVIN | 3512 BEARD AVE N | | | | ROBBIONSDLE | MN | 55412 | |
| 5500672 | TURNER KIM | 3100 PINETREE DR APT B7 | | | | PETERSBURG | VA | 23803 | |
| 5500673 | TURNER KIMBERLY | 2240 WINDSOR | | | | FLORISSANT | MO | 63033 | |
| 5500674 | TURNER KRISTIA L | 7949 JANNA LEE AVE204 | | | | ALEXANDRIA | VA | 22306 | |
| 5500675 | TURNER KRISTIS | 7949 JANNA LEE AVE 204 | | | | ALEXABORIA | VA | 22303 | |
| 5500676 | TURNER KYALIA L | 122 W 16TH | | | | VACHERIE | LA | 70090 | |
| 5478324 | TURNER LAANDREA | 913 N LOCKWOOD AVE | | | | CHICAGO | IL | 60651-2819 | |
| 5500677 | TURNER LAKESHA | 7420 S BENNET | | | | CHICAGO | IL | 60649 | |
| 5500678 | TURNER LANIESHA | 2349 US HWY 27 N | | | | CLERMONT | FL | 34715 | |
| 5478325 | TURNER LARAINE | 7903 NW 79TH PL | | | | KANSAS CITY | MO | 64152-2196 | |
| 5500679 | TURNER LARHONDA | 116 N PARK AVE | | | | BATESVILLE | IN | 47006 | |
| 5500680 | TURNER LARRY | 908 W 9TH ST | | | | CHESTER | PA | 19013 | |
| 5500681 | TURNER LASHA | 469 GRIEVES PARKWAY | | | | SALEM | NJ | 08079 | |
| 5500682 | TURNER LATARA D | PO BOX 106 | | | | FOSTERS | AL | 35463 | |
| 5500683 | TURNER LATISHA S | 366 BACON AVE | | | | AKRON | OH | 44320 | |
| 5500684 | TURNER LATONGA | 1612 215 PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5500685 | TURNER LATOYA | 210 MCNEIL AVE | | | | GREENWOOD | SC | 29649 | |
| 5500686 | TURNER LATRICIA | 2505 HASTINGS DR | | | | AUGUSTA | GA | 30906 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500687 | TURNER LAURA | 568 THOURHBRED LN | | | | GREENWOOD | IN | 46142 | |
| 5500688 | TURNER LAWANDA | 1325 PERIWINKLE CT | | | | LAKELAND | FL | 33811 | |
| 5500689 | TURNER LEKEYA | 2806 INDEPENDENCE APT 2 | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5500690 | TURNER LEKEYSHA | 119 SMITH ST | | | | FLORENCE | AL | 35630 | |
| 5500691 | TURNER LESLIE | 1603 OLDE TRAM RD | | | | TIFTON | GA | 31794 | |
| 5500692 | TURNER LILLIE | 1514 DOUTHIT ST SW | | | | DECATUR | AL | 35601 | |
| 5500693 | TURNER LINDA | 385 WEST MARKET STREET | | | | XENIA | OH | 45305 | |
| 5500695 | TURNER LISA A | 433353 HAPPYWOODS ROAD | | | | CHALMETTE | LA | 70043 | |
| 5500696 | TURNER LOGAN | 818 2ND ST PL NE | | | | HICKORY | NC | 28601 | |
| 5478326 | TURNER LONETTE | 1024 E SUNBURST LN | | | | TEMPE | AZ | 85284-1519 | |
| 5500697 | TURNER LONNISE | 3553 N E ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5500698 | TURNER LORI | 117 NAOMI DR | | | | GILBERT | SC | 29054 | |
| 5500700 | TURNER MAHOGANI | 3614 CALVERT | | | | ST LOUIS | MO | 63114 | |
| 5500701 | TURNER MALLORY | 20493 MADASION AVE | | | | COVINGTON | LA | 70433 | |
| 5500702 | TURNER MARANDA | 403 SOUTH HOUSTON LAKE RD APT | | | | WARNER ROBINS | GA | 31088 | |
| 5500703 | TURNER MARGARET | 12 BRIAR MOUNTAIN DR | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5478327 | TURNER MARGE | 1 KENT DR OCEAN029 | | | | FORKED RIVER | NJ | 08731 | |
| 5500704 | TURNER MARIAN | 6536 BIRCHBROOK LN | | | | MEMPHIS | TN | 38134 | |
| 5500705 | TURNER MARIE | PO BOX 1058 | | | | YANCEYVILLE | NC | 27379 | |
| 5500706 | TURNER MARIELAALAN | 4560 FIFTH ST | | | | MIDWAY PARK | NC | 28544 | |
| 5500707 | TURNER MARILYN | 605 VANCE ST | | | | MEBANE | NC | 27302 | |
| 5500708 | TURNER MARIO | 10 MERIDITH COURT | | | | MODENA | PA | 19341 | |
| 5500709 | TURNER MARITA L | 311 JACKSON STREET | | | | INDIANOLA | MS | 38751 | |
| 5500710 | TURNER MARQUETTA | 14202 ORINOCO | | | | CLEVELAND | OH | 44112 | |
| 5500712 | TURNER MARTIN | PO BOX 64325 | | | | VIRGINIA BEACH | VA | 23467 | |
| 5500713 | TURNER MARY | 820 N CHERRY ST | | | | DOTHAN | AL | 36303 | |
| 5500714 | TURNER MARY C | 2324 STRINGRAY DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| 5500715 | TURNER MEGAN | 445 N 100 W | | | | RICHFIELD | UT | 84701 | |
| 5500716 | TURNER MEGANSANDY | 188 S BRYAN RD | | | | RICHLANDS | NC | 28574 | |
| 5500717 | TURNER MELANIE | 50 STARR ST | | | | JOHNSTON | RI | 02919 | |
| 5500718 | TURNER MELISSA | 1622 N RIVER RD | | | | MT SOLON | VA | 22843 | |
| 5500719 | TURNER MELODY | 1936 HUNGERFORD DR | | | | FLORISSANT | MO | 63031 | |
| 5500720 | TURNER MIA | 12425 GARLAND AVE | | | | GARFIELD HTS | OH | 44120 | |
| 5500721 | TURNER MICAH | 3827 DUMFRIES ROAD | | | | CATLETT | VA | 20119 | |
| 5500722 | TURNER MICHAEL | 4324 ELMORE RD | | | | MEMPHIS | TN | 38119 | |
| 5500723 | TURNER MICHEAL | 124 WILCRAFT RD | | | | MOBILE | AL | 36610 | |
| 5500724 | TURNER MICHELLE | 2860 CALLOWAY DR | | | | HAW RIVER | NC | 27258 | |
| 5478328 | TURNER MICHELLE | 2860 CALLOWAY DR | | | | HAW RIVER | NC | 27258 | |
| 5500725 | TURNER MICHELLE D | 326 RIDGE RD SE APT 13 | | | | WASHINGTON | DC | 20019 | |
| 5500726 | TURNER MICKEY | 2210 17TH ST S W MASSILON | | | | MASSILON | OH | 44647 | |
| 5500727 | TURNER MIKETA | 106 HOLMES CIRCLE APT 2 | | | | LYNCHBURG | VA | 24501 | |
| 5478329 | TURNER MITCH | 530 CHARNA CT LOT 91 | | | | SPARTANBURG | SC | 29303-1535 | |
| 5500728 | TURNER MONECKA | 3062 ALABAMA AVE | | | | CAMDEN | NJ | 08104 | |
| 5500729 | TURNER MONICA | 120 LODESTONE DR | | | | DESTREHAN | LA | 70047 | |
| 5500730 | TURNER MONIQUE | 3819 FAIRVIEW COVE LN AP301 | | | | TAMPA | FL | 33619 | |
| 5500731 | TURNER MORGAN | 5625 SO HIMALIYA WY | | | | CENTENNIAL | CO | 80015 | |
| 5478330 | TURNER NANCY | 740 BRAEWOOD DR | | | | ALGONQUIN | IL | 60102-3236 | |
| 5500732 | TURNER NATHAN | 1635 SCARLET ASH AVE 110 | | | | SACRAMENTO | CA | 95834 | |
| 5500733 | TURNER NATHAN C | 1607 N GWENDA CT | | | | ANDOVER | KS | 67002 | |
| 5500734 | TURNER NICOLE | 939 N FLORENCE | | | | SPRINGFIELD | MO | 65802 | |
| 5500735 | TURNER NIESHA | 3801 TIBERUS | | | | KNOXVILLE | TN | 37918 | |
| 5478331 | TURNER NIKITA | 147 HARBORD DRIVE | | | | MIDWAY PARK | NC | 28544 | |
| 5500736 | TURNER NINA | 738 HILL AVE | | | | PITTSBURGH | PA | 15221 | |
| 5500737 | TURNER PAM | 4850 WEST VERNON AVE N | | | | KINSTON | NC | 28504 | |
| 5478332 | TURNER PAM | 4850 WEST VERNON AVE N | | | | KINSTON | NC | 28504 | |
| 5478333 | TURNER PATRICIA | 5456 ROCKWOOD RD | | | | COLUMBUS | OH | 43229-4324 | |
| 5500738 | TURNER PATRICIA A | 119 ROBIN ST | | | | SUMMERVILLE | SC | 29485 | |
| 5500739 | TURNER PATTIE | 6235 BADGETT SISTER PKWY | | | | YANCEYVILLE | NC | 27379 | |
| 5500740 | TURNER PAUL | 42 MASON STREET | | | | EXETER | PA | 18643 | |
| 5500741 | TURNER PAULA | 2342 N 54 ST | | | | MILWAUKEE | WI | 53210 | |
| 5478334 | TURNER PAULETTE | 227 WASHINGTON STREET APT 10 | | | | XENIA | OH | 45385 | |
| 5500742 | TURNER PRECIOUDS M | 220 SHIPMANRD | | | | HAVELOCK | NC | 28532 | |
| 5500743 | TURNER PRINCELLA | 4617 N 78 ST | | | | MILWAUKEE | WI | 53218 | |
| 5437759 | TURNER PURY | 111 EAGLE ST REAR | | | | WILLIAMSVILLE | NY | 14221 | |
| 5478335 | TURNER RACHAEL | 402 W UNION ST | | | | JONESBORO | IL | 62952 | |
| 5500744 | TURNER RANDY | 2629 MAHONEY RD | | | | CANTON | OH | 44705 | |
| 5478336 | TURNER RANDY | 2629 MAHONEY RD | | | | CANTON | OH | 44705 | |
| 5500745 | TURNER RANEKA | 1323 E 61ST ST 8I | | | | TULSA | OK | 74136 | |
| 5500746 | TURNER RAUSHANNEH | 17127 NE 3 AVENUE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5500747 | TURNER REBECC J | 5823 CARROLL ROAD | | | | COEBURN | VA | 24230 | |
| 4880697 | TURNER RETAIL SERVICES | P O BOX 1661 | | | | BELLFLOWER | CA | 90707 | |
| 5478337 | TURNER RICK | 17245 AMBER LANE | | | | SANDY | OR | 97055 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4878 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478338 | TURNER RITA | 200 VALLEY BROOK DR | | | | SILVER SPRING | MD | 20904-2945 | |
| 5478339 | TURNER ROBERT | 10257 NW 31ST ST | | | | CORAL SPRINGS | FL | 33065-3914 | |
| 5500748 | TURNER ROBERT III | 17029 POINT PLEASANT LANE | | | | DUMFRIES | VA | 22026 | |
| 5437761 | TURNER ROBERT L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5500749 | TURNER ROBYN | 17 GELDNER AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5500750 | TURNER RONNIE W | 11130 GLENBORD DR | | | | CLEVELAND | OH | 44105 | |
| 5500751 | TURNER ROSE | 106 RICE MEADOW CIRCLE | | | | COLUMBIA | SC | 29229 | |
| 5500752 | TURNER RUBY | 335 SOUTH JAN 45 | | | | HAYSVILLEQ | KS | 67060 | |
| 5500753 | TURNER RUTH | 4013 BOLLING RD | | | | RICHMOND | VA | 23223 | |
| 5500754 | TURNER S | 1424 LONGDALE DR APT 202 | | | | NORFOLK | VA | 23513 | |
| 5500755 | TURNER SALENA | 502 OREGON AVE | | | | LAKELAND | FL | 33805 | |
| 5500757 | TURNER SANDRITA M | 815 PECAN POINT RD APT 11 | | | | NORFOLK | VA | 23502 | |
| 5500758 | TURNER SARA | 12624 GREY AIGLE CRT | | | | GERMANTOWN | MD | 20874 | |
| 5500759 | TURNER SAUNDRA | 2821 SHADBLOW LN | | | | WEST COLUMBIA | SC | 29170 | |
| 5500760 | TURNER SCOTT | 16651 W 139TH STREET | | | | OLATHE | KS | 66062 | |
| 5500761 | TURNER SEAN | 1312 N MAIN ST | | | | MARS HILL | NC | 28754 | |
| 5500762 | TURNER SHAKIRA | 4406 DEAUVIALL | | | | PENSACOLA | FL | 32505 | |
| 5500763 | TURNER SHANEL | 3222 SECOND ST NW | | | | CANTON | OH | 44708 | |
| 5500764 | TURNER SHANIA | 4129 COLEMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5500765 | TURNER SHANNDOLYN | 5503 NORTH DR APT A | | | | ALEXANDRIA | LA | 71301 | |
| 5500766 | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | 71047 | |
| 5478340 | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | 71047 | |
| 5500767 | TURNER SHAUM | 2001 FLORANCE MILLS PLZ | | | | OMAHA | NE | 68110 | |
| 5500768 | TURNER SHAUNIECE | 7570 OLIVE | | | | KANSAS CITY | MO | 64132 | |
| 5500769 | TURNER SHAYLA | 1956 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 | |
| 5500770 | TURNER SHEILA | P O BOX 655 | | | | GORDON | GA | 31031 | |
| 5478341 | TURNER SHEILA | P O BOX 655 | | | | GORDON | GA | 31031 | |
| 5478342 | TURNER SHEILLA | 126 MY WAY LN | | | | MOUNT AIRY | NC | 27030-8280 | |
| 5500771 | TURNER SHENIER J | 105 DOVERBROOK STREET | | | | BECKLEY | WV | 25865 | |
| 5500772 | TURNER SHEREE | 87 NE 167TH CT | | | | SILVER SPRINGS | FL | 34488 | |
| 5500773 | TURNER SIERRA | 3779 MARKWELL PL | | | | DAUTON | OH | 45416 | |
| 5500774 | TURNER SIERRA S | 3224 DENALI COURT | | | | DAYTON | OH | 45416 | |
| 5500775 | TURNER STACI | 1020 KENMORE AVE | | | | BUFFALO | NY | 14216 | |
| 5500776 | TURNER STEPHANIE | 5613 COLD STREAM DR | | | | SUMTER | SC | 29150 | |
| 5478343 | TURNER STEPHANIE | 5613 COLD STREAM DR | | | | SUMTER | SC | 29150 | |
| 5500777 | TURNER STEPHANIE L | 116 TORRENCE AVE | | | | TROUTMAN | NC | 28166 | |
| 5500778 | TURNER STEPHEN | 15122 OCASO AVE | | | | LA MIRADA | CA | 90638 | |
| 5478344 | TURNER STEPHEN | 15122 OCASO AVE | | | | LA MIRADA | CA | 90638 | |
| 5500780 | TURNER STEVEN | 552 W HUGH ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5500781 | TURNER SUE | 709 S LOGAN AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5500782 | TURNER SUE E | 305 W SOUTH AVE | | | | INDEPDENCE | MO | 64050 | |
| 5500783 | TURNER SUSAN | 7405 E 119TH | | | | GRANDVIEW | MO | 64030 | |
| 5500784 | TURNER SYLVIA | 3941 SAFEHAVEN DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5500785 | TURNER TAMARA | 133 NICKOLS ST | | | | FOSTORIA | OH | 44830 | |
| 5500786 | TURNER TAMMIE | 9720 CHARLSTON DR | | | | SHREVEPORT | LA | 71118 | |
| 5500787 | TURNER TANESHA | 3340 N 15TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5478345 | TURNER TANESHA | 3340 N 15TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5478346 | TURNER TANIELLE | 7347 MALLARD CREEK DR | | | | HORN LAKE | MS | 38637 | |
| 5500789 | TURNER TARA | 456 YOUNGS MILL LANE | | | | NEWPORT NEWS | VA | 23602 | |
| 5500790 | TURNER TASHA | PO BOX 274 | | | | INDEPENDENCE | MO | 64051 | |
| 5478347 | TURNER TENITA | 6052 EAGLE CT | | | | PORTAGE | MI | 49024-2413 | |
| 5478348 | TURNER TERENCE | 5825 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921-5947 | |
| 5500791 | TURNER TERESA | 1099 PRESTBURY DR | | | | ELGIN | IL | 60120 | |
| 5478349 | TURNER TERESA | 1099 PRESTBURY DR | | | | ELGIN | IL | 60120 | |
| 5500792 | TURNER TERRENCE | 67 MAGNOLIA STR | | | | FAYETTE | MS | 39069 | |
| 5500793 | TURNER TERRY | 4125 JENNIFER CT | | | | SUMTER | SC | 29154 | |
| 5500795 | TURNER TIFFANEY | 5611 BRENDON | | | | INDPLS | IN | 46226 | |
| 5500796 | TURNER TIFFANY | 1630 JOHN BARROW RD 17 | | | | LITTLE ROCK | AR | 72204 | |
| 5500797 | TURNER TIFFANY N | 5889 N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5500798 | TURNER TIM | 220 SOUTH 23RD STREET | | | | LOUISVILLE | KY | 40212 | |
| 5500799 | TURNER TIMESHIA | 527 RICHMOND HILL RD G1 | | | | AUGUSTA | GA | 30906 | |
| 5500800 | TURNER TINA | 9850 BERRY RD | | | | WALDORF | MD | 20603 | |
| 5500801 | TURNER TISHENA | 358 ORANGE BLOSSOM TRL | | | | ROANOOKE RAPIDS | NC | 27870 | |
| 5405745 | TURNER TITUS | 4812 QUEEN CAROLYN LANE | | | | MECHANICSVILLE | VA | 23116 | |
| 5500802 | TURNER TOMONIA | ANTONIO MITCHELL | | | | JACKSONVILLE | FL | 32244 | |
| 5500803 | TURNER TRACEY | 641 W BROWN ST | | | | MILWAUKEE | WI | 53212 | |
| 5500804 | TURNER TRACEY M | 641 WEST BROWN STREET | | | | MILWAUKEE | WI | 53212 | |
| 5500805 | TURNER TRACY | 16 SHADY LN | | | | JACKSONVILLE | AR | 72076 | |
| 5500806 | TURNER TRALISE | 827 MILLING AVE | | | | LULLING | LA | 70070 | |
| 5478350 | TURNER TRAVIS | 132 SUGAR CANE CT | | | | WARRENVILLE | SC | 29851 | |
| 5500807 | TURNER TRIANA | 2740 E STATE APT 2W | | | | BURNHAM | IL | 60633 | |
| 5500808 | TURNER TRIKYNA | 500 SUPERIOR AVE APT 119 D | | | | ALIQUIPPA | PA | 15001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405746 | TURNER TROY S | POST OFFICE BOX 6455 | | | | CHESAPEAKE | VA | 23323 | |
| 5500809 | TURNER TWANDA | 414 LINDEN AVE | | | | BELLWOOD | IL | 60104 | |
| 5500811 | TURNER VENDA | 4302 AUTUMN LEAVES DR | | | | TAMPA | FL | 33624 | |
| 5500812 | TURNER VERONICA | 679 63RD AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5500813 | TURNER VICKY | 401 SARAH DR | | | | GOOSE CREEK | SC | 29445 | |
| 5500814 | TURNER WALTER Z | 8325 N DAL PASO | | | | HOBBS | NM | 88240 | |
| 5500815 | TURNER WES | 490 DRAKE CIRCLE | | | | COLUMBUS | MS | 39702 | |
| 5478351 | TURNER WILLIAM | 5028 TWINING DR | | | | TINKER AFB | OK | 73145 | |
| 5500816 | TURNER WILLIE | 7351 E BANK DR | | | | TAMPA | FL | 33617 | |
| 5500817 | TURNER WINIFRED | 604 N DONAHUE DR | | | | AUBURN | AL | 36832 | |
| 5500818 | TURNER XABIER | 723 SO 4TH ST | | | | JESUP | GA | 31545 | |
| 5500819 | TURNER XAVIER | 723 S 4TH ST | | | | JESUP | GA | 31545 | |
| 5500820 | TURNER YOLUNDA | 1916 OLD COVENTRY ROAD EAS | | | | COLUMBUS | OH | 43232 | |
| 5500821 | TURNER ZEE | 4295 SUNBEAM RD APT 1613 | | | | JACKSONVILLE | FL | 32257 | |
| 5500822 | TURNER ZELENE | 719 SWAMP RD | | | | HERTFORD | NC | 27944 | |
| 5500823 | TURNERHARRISON PATTY | 203 EAST BURGESS STREET | | | | ELIZABETH CIT | NC | 27909 | |
| 5500824 | TURNERNELSON ANGELATIMOT | 613 TIMMONS DR | | | | TIFTON | GA | 31794 | |
| 5500825 | TURNEUR ALICIA | 2327 GRAND CONCOURSE 3555 BIVONA ST | | | | BRONX | NY | 10468 | |
| 5478352 | TURNEY AMY | 15112 S 76TH EAST AVE | | | | BIXBY | OK | 74008 | |
| 5500826 | TURNEY CAROLYNN | 5129 18TH AVE UPPR | | | | KENOSHA | WI | 53140 | |
| 5500827 | TURNEY EDSHERRY | 2474 NW 77TH BLVD CY4002 | | | | GAINESVILLE | FL | 32606 | |
| 5500828 | TURNIPSEED BENERIA | 615 NORTHSIDE DR | | | | GRIFFIN | GA | 30223 | |
| 5500829 | TURNIPSEED LATONYA | 3433 IRELAND DR | | | | HOPE MILLS | NC | 46404 | |
| 5478353 | TURNIPSEED MARA | 17301 TENNYSON PL | | | | GRANADA HILLS | CA | 91344-1007 | |
| 5500830 | TURNIPSUED SAEEDA | 6524 N 13TH | | | | PHILA | PA | 19126 | |
| 5500831 | TURNMIRE DONALD | 16156 VICEROY | | | | ABINGDON | VA | 24210 | |
| 5500832 | TURNMIRE JANE | 56 N SECOND ST | | | | FRANKFORT | OH | 45628 | |
| 5500833 | TURNMIRE MARIA | 311 E 2ND STREET APT 304 | | | | TIFTON | GA | 31794 | |
| 5500834 | TURNMIRE BETTY | 1217 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 5437763 | TURNOCK CHARLES H AND JUDITH TURNOCK HIS WIFE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5500835 | TURNQUEST CANDICE N | 5501 SW 32ND CT | | | | HOLLYWOOD | FL | 33023 | |
| 5478354 | TURNQUIST JACOB | 12831 TOURMALINE CT | | | | SILVER SPRING | MD | 20904-5342 | |
| 5437765 | TURNQUIST KATHLEEN AND JERRY TURNQUIST | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5500836 | TURNSPLENTY LISA | 30 PRINCE OF WALES | | | | BILLINGS | MT | 59105 | |
| 5500837 | TURNSPLENTY ROSABETH | BOX 180 | | | | PRYOR | MT | 59066 | |
| 5500838 | TURNTINE DAVID | 1788 HWY O | | | | CUBA | MO | 65453 | |
| 5478355 | TURNWALD KYLE | 7465 S LEATON RD | | | | SHEPHERD | MI | 48883 | |
| 5500840 | TURPIN BOBBI L | 221 3RD ST SE | | | | CANTON | OH | 44702 | |
| 5500841 | TURPIN CHERIE A | 3525 DAVENPORT ST NW APT 410 | | | | WASHINGTON | DC | 20008 | |
| 5500842 | TURPIN JASEAN | 437 ANSTEY RD | | | | RUSTBURG | VA | 24588 | |
| 5500843 | TURPIN JENNIFER V | 120 LAUREL AVE | | | | BINGHAMTON | NY | 13905 | |
| 5500844 | TURPIN LULA | 1305 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5500845 | TURPIN NAKEHIA | 5980 LAKECLUB SQUAR | | | | COLUMBUS | OH | 43232 | |
| 5500846 | TURPIN SHARON | 205 WAGNER CIRCLE | | | | WALHALLA | SC | 29691 | |
| 5500847 | TURPIN STARLA | 4595 S 2930 W | | | | WVY | UT | 84119 | |
| 5437767 | TURPYN JR; ELMER AND NORENE TURPYN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5500849 | TURQUOIST FLETCHER | 2122 GEORGETOWN BLVD | | | | LANSING | MI | 48906 | |
| 5500850 | TURRELL VICKIE | 5201 DERBY DR | | | | COLO SPGS | CO | 80916 | |
| 5500851 | TURRENTINE ANA | 1860 PINE RIDGE | | | | BUSHKILL | PA | 18324 | |
| 5500852 | TURRENTINE JESSICA D | 6668 MT ZION BLVD H100 | | | | MORROW | GA | 30260 | |
| 5500853 | TURRENTINE SANDY | PO BOX 193 | | | | DONIPHAN | MO | 63935 | |
| 5500854 | TURRIETTA EDDIE | 1008 LA VEGA SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5478356 | TURRUBIARTE JOSE | 551 OLD STAGE RD HENRY089 | | | | BASSETT | VA | 24055 | |
| 5478357 | TURRUBIARTES JUAN | 5905 ATLANTA HWY STE 101 | | | | ALPHARETTA | GA | 30004-5768 | |
| 5500855 | TURRUBIATES CAREY | 400 MILL STREET | | | | WAUPACA | WI | 54981 | |
| 5500856 | TURSACK MARY | 2359 WATSON MARSHALL | | | | MCDONALD | OH | 44437 | |
| 5478358 | TURTLE JOSEPH | PO BOX 3253 | | | | PALMER | AK | 99645 | |
| 4869575 | TURTLE WAX INC | 625 WILLOWBROOK CENTRE PKWY | | | | WILLOWBROOK | IL | 60527 | |
| 5500857 | TURTURO KIMBERLY | 5461 BEN PARK CIR | | | | PARKER | CO | 80134 | |
| 5500858 | TURULL MICHAEL | 7430 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327 | |
| 5500859 | TURVI LUSIANO | C 12 APT 07 VILAA PONTESA | | | | BAYAMON | PR | 00957 | |
| 5478359 | TURZA PATRICIA | 808 ROMENCE RD | | | | PORTAGE | MI | 49024-3471 | |
| 5437769 | TUS DANIEL | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| 5437771 | TUSCALOOSA CLK OF COURT | 714 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401-1859 | |
| 5405747 | TUSCALOOSA COUNTY | 714 GREENSBORO AVE RM 124 | | | | TUSCALOOSA | AL | 35401-1891 | |
| 5405748 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | PO BOX 20738 | | | | TUSCALOOSA | AL | 35402 | |
| 5484604 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | PO BOX 20738 | | | | TUSCALOOSA | AL | 35402 | |
| 5787900 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | PO BOX 20738 | | | | TUSCALOOSA | AL | 35402 | |
| 5500860 | TUSCAN | BOX 3881 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5478360 | TUSCANY RONALD | 6299 E MESA CREST COURT | | | | TUCSON | AZ | | |
| 5500861 | TUSCARORA LANDSCAPING AND LAWN | 8229 Path Valley Rd | | | | Fannettsburg | PA | 17221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500862 | TUSHAR PANDYA | PANATEL COMM 1324 CABOT L | | | | SCHAUMBURG | IL | 60193 | |
| 5437773 | TUSHAR PATEL | 1252 REMINGTON RD STE A | | | | SCHAUMBURG | IL | 60173-4843 | |
| 5500863 | TUSHAR VERMA | 1464 S LOGGERS POND PL APT 32 | | | | BOISE | ID | 83706 | |
| 5500864 | TUSI TAGA | 11002 47TH AVE SW | | | | TACOMA | WA | 98499 | |
| 5500865 | TUSING TRISTAN S | 304 2ND AVE | | | | GROTTOES | VA | 22853 | |
| 5500866 | TUSITA ADAMS-BOND | 3510 BIRCHWOOD DR | | | | HAZEL CREST | IL | 60429 | |
| 5500867 | TUSITALA SUAFAI | 1100 ELM AVE | | | | LONG BEACH | CA | 90813 | |
| 5500868 | TUSLER CRAIG | 1223 5TH AVE NE | | | | PEQUOT LAKES | MN | 56472 | |
| 5500869 | TUSON KRISTY | 24 STEPHANIE DR | | | | BEAR | DE | 19701 | |
| 5500870 | TUSSEY BRITTANY | 223 HUNTERS CREEK RD | | | | LEXINGTON | NC | 27292 | |
| 5478361 | TUSTIN THOMAS | 644 MUDDY CREEK DR | | | | SLIPPERY ROCK | PA | 16057 | |
| 5478362 | TUTAK CINDY | 10588 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9649 | |
| 5437775 | TUTAY CARMELO JR | 36 ROBAT STR | | | | MONGMONG | GU | 96910 | |
| 5478363 | TUTEIN ELIZABETH | 1 WESTMINSTER DR | | | | WHITE PLAINS | NY | 10604-1816 | |
| 5500871 | TUTEIN ELSINA | 143 MON BIJOU | | | | CHRISTIANSTED | VI | 00820 | |
| 5500872 | TUTEIN M ANNA | 9F-9G ESTATE CATHERINE'S REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5500873 | TUTEN ASHLEY | 1076 DEER TRACKS DR | | | | ROCK HILL | SC | 29732 | |
| 5500874 | TUTEN JAMIE | 487 FREDDIE RAY | | | | REIDSVILLE | GA | 34053 | |
| 5500875 | TUTEN TERRELL | 13812 C ST S | | | | TACOMA | WA | 98444 | |
| 5478364 | TUTHILL JAMES | 10608 E BARCLAY PARK LOOP | | | | TUCSON | AZ | 85748-1726 | |
| 5500876 | TUTOKEY PATRICIA | 331 BOHL AVE 44 | | | | BILLINGS | MT | 59105 | |
| 5478365 | TUTOR SYLVIA | 2050 FM 228 | | | | GRAPELAND | TX | 75844 | |
| 5500877 | TUTSON CAROLINE | 500 BELLVIEW AVE | | | | SHELBY | MS | 38774 | |
| 5500878 | TUTSON DIETRA | 1207 MERIFOREST | | | | SANTA MARIA | CA | 93456 | |
| 5500879 | TUTSON LADELLA | 707 HOLLYWOOD LANE 3 | | | | DUNCAN | MS | 38740 | |
| 5500881 | TUTT CALLIE | 4505 FAIR | | | | ST LOUIS | MO | 63115 | |
| 5500882 | TUTT EBONY | 1254 WALDORF DR | | | | SAINT LOUIS | MO | 63137 | |
| 5500883 | TUTT JENNIFER | 1209 DEERFIELD RD | | | | MEBANE | NC | 27302 | |
| 5478366 | TUTT LAIWANNA | 763 WOODCREEK CT APT 201 | | | | YPSILANTI | MI | 48198-7530 | |
| 5500884 | TUTT LUCINDA | 85 SOCO LANE | | | | SANFORD | NC | 27330 | |
| 5500885 | TUTT MELVIN | 6000 LOCKAMY LANE | | | | NORFOLK | VA | 23502 | |
| 5500886 | TUTT PAUL W | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5404170 | TUTT ZERITA | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | |
| 5478367 | TUTTEROW BLAKE | 1823 E LIBERTY DR | | | | WHEATON | IL | 60187-5880 | |
| 5500887 | TUTTEROW MARIE | 2720 5TH AVE | | | | PUEBLO | CO | 81003 | |
| 5500888 | TUTTLE BRITTANY | 515 3RD STREET | | | | GERING | NE | 69361 | |
| 5500889 | TUTTLE BYRON | 510 LEAFSHOOTERS DR | | | | NIOBRARA | NE | 68760 | |
| 5437777 | TUTTLE CROSSING ASSOCIATES LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 5500890 | TUTTLE GLENISSANDRA | 1211 W PROSPECT RD APT 13 | | | | ASHTABULA | OH | 44004 | |
| 5500891 | TUTTLE JACQUELINE | 8241 VIRGINIA AVE APT 8 | | | | KANSAS CITY | MO | 64131 | |
| 5478368 | TUTTLE JACQUELYN | 71 SPRING GARDEN RD | | | | MILLVILLE | NJ | 08332 | |
| 5500892 | TUTTLE JAMES | 551 CR 208 | | | | WALNUT | MS | 38683 | |
| 5500893 | TUTTLE JIMMY | 956 ARABIAN WAY | | | | BARGERSVILLE | IN | 46106 | |
| 5500894 | TUTTLE JUQUILLA | 321 GLENDARE CT APT I | | | | WS | NC | 27104 | |
| 5500895 | TUTTLE NICOLE | 4042 JOY RD | | | | COCOA | FL | 32927 | |
| 5500896 | TUTTLE NOAH | 6648 TRIPOLI AWY | | | | BROOKSVILLE | FL | 34601 | |
| 5478369 | TUTTLE ROBERT | 35 LEDGEWOOD RD APT 101 | | | | GROTON | CT | 06340-6600 | |
| 5478370 | TUTTLE RONALD | 34 OLD SAWMILL RD | | | | TOWANDA | PA | 18848 | |
| 5478371 | TUTTLE SARA | 10 MOULTRIE ST | | | | GREENVILLE | SC | 29605-3069 | |
| 5403999 | TUTTLE STEPHEN | 402 EVERGREEN ST C1 | | | | DURANT | OK | 74701 | |
| 5500897 | TUTTLE TINA | 647 OLD MILLS RD | | | | TOWANDA | PA | 18848 | |
| 5500898 | TUTU PARK LIMITED | 4605 TUTU PARK MALL STE 254 | | | | ST THOMAS | VI | 00802 | |
| 5500899 | TUTWILER LAURIE A | 35 GROUSE TRAIL | | | | GERRARDSTOWN | WV | 25420 | |
| 5500900 | TUUCKER KEITH | 412 E SHERMAN DR | | | | CARSON | CA | 90746 | |
| 5500901 | TUUPOINA AMBER | 9096 SAMAN FALLS DR | | | | SACRAMENTO | CA | 95826 | |
| 5500902 | TUVACHE ROBERTS | 8720 SHIRLEY DR APT 126 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5500903 | TUWUANNA KING | 12 PROSPECT TER | | | | EAST PITTSBURGH | PA | 15112 | |
| 5437779 | TUXEDO WAREHOUSE INC | 216 12TH AVE S | | | | NAMPA | ID | 83651-3927 | |
| 5437781 | TUXGEAR INC | 1270 E FAIRVIEW AVE STE 120 | | | | MERIDIAN | ID | 83642-1845 | |
| 5500904 | TUYAY KRISTINA | 483 HUBERT BLVD | | | | HUBERT | NC | 28539 | |
| 5500905 | TUYEN NGUYEN | 2712 N VATTIN ST | | | | WICHITA | KS | 67220 | |
| 5500906 | TUYEN NGUYEN | 123 E MEADO | | | | WICHITA | KS | 67212 | |
| 5500907 | TUYET HOANE | 9004 RIGGS RD 303 | | | | HYATTS | MD | 20783 | |
| 5500908 | TUYET HOANG | 2102 SARANAC STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5478372 | TUZZOLINO JOHN | 4623 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048-0153 | |
| 5500909 | TVERDY JOHN | 2517 89TH STREET | | | | EAST ELMHURST | NY | 11369 | |
| 5500910 | TVONDERSMITHL TVONDERSMITH | 5357 COACH WAY DRIVE | | | | NORFOLK | VA | 23502 | |
| 5500911 | TW DIANA | 804 RAMPART ST | | | | ALEXANDRIA | LA | 71302 | |
| 4846762 | TW PROPERTIES LENEXA LLC | 4350 MCKINLEY ST | | | | OMAHA | NE | 68112 | |
| 5500912 | TWACHA JONHSON | 5728 8TH ST NW | | | | WASH | DC | 20011 | |
| 5478373 | TWADDELL RUTH | 87 LOCUST LN | | | | CHAGRIN FALLS | OH | 44022-2713 | |
| 5500913 | TWAINA HINES | PO BOX S502 | | | | PEORIA | IL | 61601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500914 | TWAINA SANDERS | 710 GANIM DRIVE | | | | BELLEVILLE | IL | 62206 | |
| 5500915 | TWANA CLARKE | 609 W WINGOHOCKING ST | | | | PHILADELPHIA | PA | 19140 | |
| 5500916 | TWANA DENT | 292 CROSS ST | | | | AKRON | OH | 44311 | |
| 5500917 | TWANA GRANT | 1102 COLTS CIRCLE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5500918 | TWANDA HILL WILLIAMS | 451 MCMILLY RD NW | | | | SHALLOTTE | NC | 28470 | |
| 5500919 | TWANDA JOHNSON | 5173 W WABANSIA | | | | CHGO | IL | 60639 | |
| 5500920 | TWANDA TURNER | 241 RICE AVE | | | | BELLWOOD | IL | 60104 | |
| 5500921 | TWANIKA RUSSELL | 2150 NE 169TH STREET | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5500922 | TWANNA COPELAND | 137 HIGHLAND AVENUE | | | | WATERBURY | CT | 06708 | |
| 5500923 | TWANNDOLYNE TOWNS | 1253 NORMANDY ROAD | | | | MACON | GA | 31210 | |
| 5500924 | TWANNI BRAND | 5204 ROBIN AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5500926 | TWARDOWSKI KAREN C | 18318 SHADOW GROVE LN | | | | CROSBY | TX | 77532 | |
| 5500927 | TWARDY TINA | 162408 W PLAMDALE | | | | PALMDALE | CA | 93551 | |
| 5500928 | TWAYLA ALLEN | 3859 NORTHAMPTON RD | | | | CLEVELAND | OH | 44121 | |
| 5500929 | TWEED JEFF | 6340 IVY RIDGE COURT HALL139 | | | | BUFORD | GA | 30519 | |
| 5478374 | TWEED JEFF | 6340 IVY RIDGE COURT HALL139 | | | | BUFORD | GA | 30519 | |
| 5500930 | TWEEDLE GEOFFREY | 725 BRIO LANE | | | | ARDEN | NC | 28704 | |
| 5478375 | TWEEDLY LORNA | 81 EDMAN ST | | | | WARWICK | RI | 02886-1730 | |
| 5500931 | TWEEDY LYDELL | 612 DUKE ST | | | | THOMASVILLE | NC | 27360 | |
| 5500932 | TWEEDY Q MIZELL | 611 PEACHTREE ST E | | | | DOUGLAS | GA | 31533 | |
| 5478376 | TWEEDY SHEALENE | 507 NE MAGNOLIA ST | | | | LEES SUMMIT | MO | 64063-2420 | |
| 5478377 | TWEER AILEEN | 68 CAREY AVENUE | | | | BUTLER | NJ | 07405 | |
| 5478378 | TWENTE MELISSA | 2975 W BUENA VISTA ST | | | | SPRINGFIELD | MO | 65810-1259 | |
| 4884832 | TWENTIETH CENTURY FOX HOME | PO BOX 402665 | | | | ATLANTA | GA | 30384 | |
| 5478379 | TWIBELL MADONNA | 1052 DELEON CT | | | | FENTON | MO | 63026-3703 | |
| 5500933 | TWIDWELL KATHERN M | HWY 67 GEN DELIVERY | | | | LODI | MO | 63950 | |
| 5500934 | TWIG MARSTON | 4215 STONEGATE DR | | | | SAINT JOSEPH | MO | 64505 | |
| 5500935 | TWIGG ANITA | 6441 GORDON RD | | | | WIL | NC | 28411 | |
| 5500936 | TWIGG CELINA M | 7011 EXLINE RD | | | | JACKSONVILLE | FL | 32222 | |
| 5500937 | TWIGG CHRISTINA | 6441 GORDON RD | | | | WILM | NC | 28411 | |
| 5500939 | TWIGG KIMBERLY | 338 YOAKUM AVE | | | | MARTINSBURG | WV | 25404 | |
| 5500940 | TWIGGS KEIUNA | 2842 INDEPENDENCE APT 11 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5500941 | TWIGGS TRACY | 221 KING ST | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5500942 | TWILA CALVERT | 1915 W MACARTHUR RD LOT 312 | | | | WICHITA | KS | 67217 | |
| 5500943 | TWILA JACKSON | 19 LEARNER CT | | | | BALTIMORE | MD | 21236 | |
| 5500944 | TWILA KNIGHT | 201 CRADDOCK ST | | | | SYRACUSE | NY | 13207 | |
| 5500945 | TWILA MCDANIEL | 2415 VINE ST | | | | UNION CITY | GA | 30291 | |
| 5500946 | TWILA REEDY | 7500 MT WHITNEY ST HUBER HTS OH 45 | | | | HUBER HEIGHTS | OH | 45424 | |
| 5500948 | TWILA WASLINGTON | 180 EXTON ROAD BLVD APT 1 | | | | SOMERS POINT | NJ | 08244 | |
| 5500949 | TWILA WOODMAN | PO BOX 26 | | | | WHITERIVER | AZ | 85941 | |
| 5500950 | TWILA ZENTZ | 524 N FRANKLIN ST | | | | MENTONE | IN | 46539 | |
| 5500951 | TWILAYVETT BROWN | 4423 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 4869733 | TWILIO INC | 645 HARRISON STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 5500952 | TWILLEY SHARON | 5688 NEBO RD | | | | QUANTICO | MD | 21856 | |
| 5478380 | TWIMAN DANIEL | 3528 N EUCLID AVE | | | | INDIANAPOLIS | IN | 46218-1514 | |
| 5500953 | TWIN CITY ESTATE CORPORATION | 17195 NEW COLLEGE AVENUE | | | | WILDWOOD | MO | 63040 | |
| 5500954 | TWIN CITY GARAGE DOOR CO | 5601 BOONE AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5484605 | TWIN FALLS COUNTY | 425 SHOSHONE ST N | | | | TWIN FALLS | ID | 83303 | |
| 5500955 | TWIN LAKE MOWER REPAIR | 2980 5TH ST BOX 46 | | | | TWIN LAKE | MI | 49457 | |
| 4865607 | TWIN LAKES LANDSCAPING | 31755 S RATHJE ROAD | | | | PEOTONE | IL | 60468 | |
| 5437783 | TWIN SISTERS PRODUCTIONS LLC | 4710 HUDSON DRIVE | | | | STOW | OH | 44224 | |
| 4866280 | TWIN STATE INC | 3541 E KIMBERLY ROAD | | | | DAVENPORT | IA | 52807 | |
| 4857989 | TWIN TOWERS TRADING INC | 10 STATION STREET | | | | MANALAPAN | NJ | 07726 | |
| 5500956 | TWINE CHARITY | 327 AVANT | | | | HAZELWOOD | MO | 63042 | |
| 5500957 | TWINE HERCULES | 17969 CRYSTERROCK ST | | | | GERMANTOWN | MD | 20874 | |
| 5478381 | TWINE MICHEAL | 1144 28TH ST | | | | NEWPORT NEWS | VA | 23607-4236 | |
| 5500958 | TWINETTA CLARK | 1156 7TH AV | | | | AKRON | OH | 44306 | |
| 5478382 | TWINING CASSIE | 107 LINCOLN CT APT F | | | | ELIZABETHTOWN | KY | 42701 | |
| 5500959 | TWINMAN DAIJA | 14136 GRAND PRE RD APT 11 | | | | SILVER SPRING | MD | 20906 | |
| 5500960 | TWINN SUSAN | 2520 E BROADWAY AVE LOT 39 | | | | BISMARCK | ND | 58501 | |
| 4866179 | TWIST INTIMATE GROUP LLC | 35 W 35TH ST SUITE 903 | | | | NEW YORK | NY | 10001 | |
| 5500961 | TWITCHELL FRANK | 723 ROBERTS STREET | | | | UTICA | NY | 13502 | |
| 5478383 | TWITO ROGER | 1022 LAUDERDALE LN SUMNER165 | | | | BETHPAGE | TN | 37022 | |
| 5500962 | TWITTY GEORGETTE | 7031 BRANDAMEN LN | | | | WINSTON-SALEM | NC | 27106 | |
| 5500963 | TWITTY RONALD | 2653 DOUGLASS RD SE APT 103 | | | | WASHINTON | DC | 20020 | |
| 5437785 | TWOBIRCH LLC | 619 E PALLISADE AVE SUITE 102 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5500964 | TWOCROW ROBYN C | 1112 MAPLEWOOD CT 31 | | | | BLACK RIVER FALL | WI | 54615 | |
| 5500965 | TWOHATCHET LORRIE | 421 N 4TH | | | | CLINTON | OK | 73601 | |
| 5500966 | TWOHATCHET SHERRI | 310 S 14TH | | | | CLINTON | OK | 73601 | |
| 5478384 | TWOMBLY JOSHUA | 2700 SNOWBERRY PL | | | | OLNEY | MD | 20832-1546 | |
| 5500967 | TWOMBLY KATHLEEN | 21 NORWAY PLAINS RD 10 | | | | ROCHESTER | NH | 03868 | |
| 5478385 | TWOMEY STEPHANIE | 2794 SPRINGHURST ST | | | | YORKTOWN HEIGHTS | NY | 10598 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437787 | TWOS COMPANY INC | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| 5500968 | TWOTWO RACHAEL | BOX 332 | | | | LAME DEER | MT | 59043 | |
| 5478386 | TWU CHARLES | 4840 EASTGATE MALL | | | | SAN DIEGO | CA | 92121-1977 | |
| 5500969 | TWULEEKA LEWIS | 22331 LA GARONINE ST | | | | SOUTHFIELD | MI | 48075 | |
| 5500970 | TWUMASI JACQUELINE | 1306 DILSTON ROAD | | | | SILVER SPRING | MD | 20903 | |
| 5500971 | TWYFORD DENISE | 1140 PARKMAN RD NW | | | | WARREN | OH | 44485 | |
| 5500972 | TWYLA CARTER | 624 N DETROIT | | | | BELLEFONTAIN | OH | 43311 | |
| 5500973 | TWYLA D WOMACK | 1919 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| 5500974 | TWYLA KINNETT | 441 SHELDON ST | | | | LAWRENCEBURG | IN | 47025 | |
| 5500975 | TWYLA OWENS | 1125 BAKER | | | | TOLEDO | OH | 43608 | |
| 5500976 | TWYLAH HARDISON | 734 DENNIS RD | | | | JACKSONVILLE | NC | 28546 | |
| 5500977 | TWYLAN JONES | 2347 KENT AVE | | | | CHARLESTON | SC | 29405 | |
| 5500978 | TWYLIA BRADLEY | 1326 N 6TH ST | | | | COLUMBUS | OH | 43201 | |
| 5500979 | TWYMAN BRENDA J | 5835 SHADY COVE LN | | | | TROTWOOD | OH | 45426 | |
| 5478387 | TWYMAN CHERYL | 202 BERGEN AVE | | | | JERSEY CITY | NJ | 07305-1507 | |
| 5500980 | TWYMAN CRYSTAL | 3505LEATHERBURY LN | | | | INDIANAPOLIS | IN | 46222 | |
| 5500981 | TWYMAN GAY | 900 G ST NE APT 819 | | | | WASHINGTON | DC | 20002 | |
| 5500982 | TWYMAN GERVAISE | 2362 WALDEN GLEN CIRCLE | | | | CINCINNATI | OH | 45231 | |
| 5500983 | TWYMAN GWENDOLYN | 424 WEST AVEE | | | | OCEAN CITY | NJ | 08226 | |
| 5500984 | TWYMAN JANET | 11207 CARLETT OAK DR | | | | HAGERSTOWN | MD | 21740 | |
| 5478388 | TWYMAN LESLIE | 19422 ZINNIA CIR | | | | GERMANTOWN | MD | 20876-2734 | |
| 5500985 | TWYMAN LINDA | 3178 DAKOTA ST | | | | ATWATER | CA | 95301 | |
| 5500986 | TWYMAN TINA | 140 DRANDVIEW CT | | | | FALLINGWATERS | WV | 25419 | |
| 5437789 | TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| 5404126 | TX NON-SUBSCRIBER-DAVIS MICHAEL | 501 WASHINGTON AVENUE | SUITE 307 | | | WACO | TX | 76701 | |
| 5437793 | TX NON-SUBSCRIBER-DAVIS MICHAEL | 501 WASHINGTON AVENUE | SUITE 307 | | | WACO | TX | 76701 | |
| 5437795 | TX NON-SUBSCRIBER-GATES SCOTT | 901 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78401-3606 | |
| 5404127 | TX NON-SUBSCRIBER-SANCHEZ PATRICIA | 11131 WAYNE RD | | | | ROMULUS | MI | 48174 | |
| 5437797 | TXU ENERGY650638 | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| 5500987 | TY COBB | 413 SCOTTDALE CR | | | | LEXINGTON | KY | 40511 | |
| 5500988 | TY JOHNSON | 429 BEECH ST | | | | FOSTORIA | OH | 44830 | |
| 5500989 | TY LIEU | 1297 20TH AVE SW | | | | LARGO | FL | 33778 | |
| 5500990 | TY MCLEAN | 316 MAIN ST | | | | PORTSMOUTH | VA | 23707 | |
| 5500991 | TYA THOMAS | 5643 EAST ALDER AVE | | | | MESA | AZ | 85206 | |
| 5500992 | TYA WINDHAM | 2313 169TH ST | | | | HAMMOND | IN | 46323 | |
| 5500993 | TYAGI PREETI | 978 POLARIS CROSSING BLVD | | | | WESTERVILLE | OH | 43081 | |
| 5500994 | TYAMBI J NEVILLE | 132 TULANE ST | | | | HOUMA | LA | 70363 | |
| 5500995 | TYANA ARMOUR | 1027 CENTURY DR | | | | DOUGLAS | GA | 31533 | |
| 5500996 | TYANA JOHNSON | 1009 S LOWRY AVE | | | | SPRINGFIELD | OH | 45506-2141 | |
| 5500997 | TYANA SHAW | 45696 HHFSDH | | | | SACRAMENTO | CA | 95820 | |
| 5500998 | TYANE BANKS | 3929 HARMONY DR | | | | GAINESVILLE | GA | 30507 | |
| 5500999 | TYANN MCFARLANE | 1004 E GARLAND AVE | | | | SPOKANE | WA | 99207 | |
| 5501000 | TYANN Y TEW | 2885 DOROTHY ST | | | | IDAHO FALLS | ID | 83402 | |
| 5501001 | TYANNA WATTS | 903 ERICSON ST | | | | STATESVILLE | NC | 28677 | |
| 5501002 | TYANNE EMERSON | 3250 SOLOMONS IS RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5501003 | TYANNE JOHNSON | 637 SUFFOLK CT | | | | SALISBURY | MD | 21801-1185 | |
| 5501004 | TYARA GARRY | 4109 BELLE RD | | | | BALTIMORE | MD | 21225 | |
| 5501005 | TYARA JONES | 602 E 5TH ST | | | | WILMINGTON | DE | 19801 | |
| 5501006 | TYARA STINSON | 1028 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5501007 | TYASIA DAVIS | 4240 LACDUBAY DR | | | | HARVEY | LA | 70058 | |
| 5501008 | TYAUNA WILLIAMS | 3014 POPLAR ST | | | | CAIRO | IL | 62914 | |
| 5501009 | TYBIERRIUS JAMALL | 455 MCCLEARY LN | | | | SUMTER | SC | 29150 | |
| 5501010 | TYCE JOHNNY | 24619 BRICVKWOOD MEADOW LA | | | | PETERSBURG | VA | 23803 | |
| 5501011 | TYCE TYLECIA | 14209 TRAYWICK DRIVE | | | | CHESTER | VA | 23836 | |
| 5501012 | TYCHA MANIGO | PO BOX 5134 | | | | SAN DIEGO | CA | 92165 | |
| 5501013 | TYCHELLE ROTHMILLER | 5033 GREENE ST | | | | PHILADELPHIA | PA | 19144 | |
| 5501014 | TYCO INTEGRATED SECURITY | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| 4893342 | TYCOON FLOW CONTROL CORP | 2500 WEST 78TH ST BAY 9 | | | | HIALEAH | FL | 33016 | |
| 5478389 | TYDINGS CHAROLETTE | 9 HILL ST | | | | ANNAPOLIS | MD | 21401-3407 | |
| 5405749 | TYE BRYAN E | 3990 19TH STREET | | | | ECORSE | MI | 48229 | |
| 5478390 | TYE DOUGLA | 16406 E 35TH ST S | | | | INDEPENDENCE | MO | 64055-3008 | |
| 5501015 | TYE HICKS | 201 VICTOR PKWY | | | | ANNAPOLIS | MD | 21403 | |
| 5501016 | TYE JERMESHA | 815 8TH STREET APT 103 | | | | RACINE | WI | 53403 | |
| 5501017 | TYE RICK | 2730 ANZIO CT 306 | | | | LAS VEGAS | NV | 89110 | |
| 5478391 | TYE TINA | 5026 WINNESTE AVE | | | | CINCINNATI | OH | 45232-1636 | |
| 5501018 | TYEASHA PERRY | 1511 VINTON STREET | | | | OMAHA | NE | 68108 | |
| 5501019 | TYEASHIA HURLEY | 8012 DELORES COURT | | | | CHESAPEKE BEACH | MD | 20732 | |
| 5501020 | TYEAST HUNTLEY | 220 STEGMAN STREET | | | | JERSEY CITY | NJ | 07305 | |
| 5501021 | TYECE GLOVER | 112 LAKEFIELD DR | | | | KINGSLAND | GA | 31548 | |
| 5501022 | TYEISA ROSS | 5408 ASHBURY | | | | COL | OH | 43228 | |
| 5501023 | TYEISHA FORD | 259 N GLENWOOD ST APT B | | | | RIALTO | CA | 92376 | |
| 5501025 | TYEISHA S LOVE | 3526 N 85TH ST | | | | MILWAUKEE | WI | 53222 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501026 | TYEISHA SMITH | 3043 SAINT PHILIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 5501027 | TYEKEESHA LESLIE | 3854 N PASEDENA | | | | INDPLS | IN | 46226 | |
| 5478392 | TYER DIANE V | 371 GIBSON LN APT 4 | | | | RICHMOND | KY | 40475-2565 | |
| 5501028 | TYERA HUDSON | 17740 COOLEY | | | | DETROIT | MI | 48219 | |
| 5501029 | TYERA SANDERS | 414 LAROMA LINDA | | | | WAKE VILLAGE | TX | 75503 | |
| 5501030 | TYEREAL L TINGLE | 110 MASSEY AVE | | | | CHURCH HILL | MD | 21623 | |
| 5501031 | TYES OZRINE | 1717 LINDEN ST | | | | TEXARKANA | AR | 71854 | |
| 5501032 | TYESE BANKS | 2607 DREUX AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5501033 | TYESHA A PINKNEY | 1514 HILLSIDE CIRCLE | | | | GALIVANTS FERRY | SC | 29544 | |
| 5501034 | TYESHA ADKINS | 3171 PRESERVE LN APT 3B | | | | CINCINNATI | OH | 45239 | |
| 5501035 | TYESHA ARNOLD | 3955 ALGONQUIN DR APT 66 | | | | LAS VEGAS | NV | 89119 | |
| 5501036 | TYESHA DAVIS | 1119 VANGUARD WAY APT I | | | | BEL AIR | MD | 21015 | |
| 5501037 | TYESHA FLOWERS | 4122 MEADOWBROOK LANE | | | | ST LOUIS PARK | MN | 55426 | |
| 5501038 | TYESHA HARLEY | 314 N SIMPSON ST | | | | PHILADELPHIA | PA | 19139 | |
| 5501039 | TYESHA HARRIS | 508 STAMPER CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5501040 | TYESHA HOLLAND | 844 RADIO ST | | | | GASTONIA | NC | 28052 | |
| 5501041 | TYESHA JONES | 1539 NORTH FELTON ST | | | | PHILIDELPHIA | PA | 19151 | |
| 5501042 | TYESHA KNIGHT | 1313 DARLINGTON AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5501043 | TYESHA L DAVIS | 2800 DENHAM CIR N | | | | BALTIMORE | MD | 21225 | |
| 5501044 | TYESHA MORGAN | 622 W 64TH ST | | | | DAVENPORT | IA | 52806 | |
| 5501045 | TYESHA MURRAY | 2815 HARLEM AVE | | | | BALTIMORE | MD | 21216 | |
| 5501046 | TYESHA WARE | 364 GLENHOLLOW LANE APT 1 | | | | AUGUSTA | GA | 30906 | |
| 5501047 | TYESHA WATSON | 3220 BAYONNE AVE | | | | DUNDULK | MD | 21214 | |
| 5501048 | TYESHIA ALLEN | 1600 27TH AVEN | | | | MINNEAPOLIS | MN | 55411 | |
| 5501049 | TYESHIA BECKLES | 10610 NTH 30TH ST | | | | TAMPA | FL | 33612 | |
| 5501051 | TYESHIA GORDON | 1440 HAMILTON | | | | TOLEDO | OH | 43607 | |
| 5501052 | TYESHIA MCKNIGHT | 942 LEAWOOD DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5501053 | TYESHIA PIGATT RUSH | 1534 PALOMAR PKWY | | | | FLORENCE | SC | 29506 | |
| 5501054 | TYESSA ROPER | 2124 COURT STREET | | | | PEKIN | IL | 61554 | |
| 5437799 | TYFFANY MCCLAY | 1311 W 107 STREET | | | | CHICAGO | IL | 60643 | |
| 5501055 | TYFFANY THOMAS | 8723 DEL REY CT | | | | TAMPA | FL | 33607 | |
| 5501056 | TYGIA NEWSUAN | 25 EMMA JANE AVE | | | | BUNNLEVEL | NC | 28323 | |
| 5501057 | TYGRE WHITSEY | 140 SCHOOLHOUSE CANYON RD | | | | SANTA YSABEL | CA | 92070 | |
| 5501058 | TYHAIS GREEN | 1308 E LOUISE AVE | | | | TAMPA | FL | 33603 | |
| 5501059 | TYHANA BAKER | 1198 WALNUT ST | | | | HARRISBURG | PA | 17103-2235 | |
| 5501060 | TYHESIA BOULWARE | 175 FIRST ST | | | | NEWARK | NJ | 07107 | |
| 5501061 | TYHESIA HARRELL | 4202 N 27TH ST | | | | MILWAUKEE | WI | 53116 | |
| 5501062 | TYHISA JONES | 2705 EAGLE AVE | | | | MEDFORD | NY | 11763 | |
| 5501063 | TYHISHIA BROWN | 114 MERCHANT STREET | | | | BRIDGEPORT | CT | 06604 | |
| 5501064 | TYIA SEVILLA | 15810 BEECH DALY | | | | TAYLOR | MI | 48180 | |
| 5501065 | TYICKA SCOTT | 1061 WHITEHORSE AVE | | | | HAMILTON | NJ | 08610 | |
| 5501066 | TYIERRA FENNELL | 7500 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| 5501067 | TYIERRA T THOMAS | 816 MOUNT CREST CT | | | | DAYTON | OH | 45403 | |
| 5501068 | TYIESHA CARTER | 1506 NEWTON ST | | | | DENVER | CO | 80204 | |
| 5501069 | TYIESHA GRANDBERRY | 1950 E TREMONT | | | | BRONX | NY | 10462 | |
| 5501070 | TYIESHA PATTERSON | 116 TYLER ST | | | | SPRINGFEILD | MA | 01109 | |
| 5501072 | TYINE TRIGG | 46 ANN ST | | | | BATTLE CREEK | MI | 49037 | |
| 5501073 | TYISHA | 25 BARRY ST | | | | DORCHESTER | MA | 02125 | |
| 5501075 | TYISHA JOHNSON | 6401 31ST STREET SOUTH APT 409 | | | | SAINT PETERSBURG | FL | 33712 | |
| 5501076 | TYISHA JONES | 708 S KARLOV AVE | | | | CHICAGO | IL | 60624 | |
| 5501077 | TYISHA LANDERS | 5540 AUTUMN LEAF DR APT 3 | | | | TROTWOOD | OH | 45426 | |
| 5501078 | TYISHA PTOMY | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5501079 | TYISHA RICH | 9712 LAKE POINTE COURT UNIT203 | | | | UPPER MARLBORO | MD | 20774 | |
| 5501080 | TYISHA THOMAS | 278 FORD ROAD | | | | HOWELL | NJ | 07731 | |
| 5501081 | TYISHAY RAILEY | 4736 SHALIMAR | | | | NEW ORLEANS | LA | 70126 | |
| 5501082 | TYISHKA WILSON | 21219 SPRINGBROOK HOLLOW | | | | SPRING | TX | 77379 | |
| 5501083 | TYIWANNA CARTER | PO BOX 39872 | | | | PHILA | PA | 19106 | |
| 5501084 | TYJUAN MCCORMICK | 611 EDGEWOOD STREET NE APTA24 | | | | WASHINGTION | DC | 20017 | |
| 5501085 | TYJUAN TILLIS | 3132 BIRMINGHAN DR | | | | SAN PABLO | CA | 94806 | |
| 5437801 | TYK VENTURES LLC | 11175 CICERO DR STE 100 | | | | ALPHARETTA | GA | 30022-1179 | |
| 5501086 | TYKEA FRANKLIN | 244 CROLL DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| 5501087 | TYKEAMITCHELL KLAYNIQUE | 115NW 4TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5501088 | TYKEARA HOWARD | 151 N OCCIDENTAL BL | | | | LOS ANGELES | CA | 90020 | |
| 5501089 | TYKEIA ELLINGTON | 11812 LEELIA AVE | | | | CLEVELAND | OH | 44135 | |
| 5501090 | TYKEISIA LEWIS | 6015 RADNOR ST | | | | DETROIT | MI | 48224 | |
| 5501091 | TYKERA FRANKLIN | 244 CORLL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5501093 | TYKEYA MCCLAIN | 11208 E BRADY ST | | | | TULSA | OK | 74116 | |
| 5501094 | TYKEYSHA S WHITE | 2719 RATHBUN DR | | | | TOLEDO | OH | 43606 | |
| 5501095 | TYKIA BOLLER | 2730 LANGSTON PLACE | | | | WASHINGTON | DC | 20020 | |
| 5501096 | TYKIAH JOHNSON | 8303 S SANGAMON ST APT 2 | | | | CHICAGO | IL | 60620 | |
| 5501097 | TYKISHA SWEETYINUSE | 3379 SUFFIELD | | | | COLUMBUS | OH | 43232 | |
| 5501098 | TYKISHA TYKISHA | 3250 PANORAMA RD APT 23 | | | | RIVERSIDE | CA | 92504 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501099 | TYKWAN REASE | 49TH 12 ST | | | | BOLTON | NC | 28423 | |
| 5501100 | TYLA FOXX | 8821 E LIBERTY RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5501101 | TYLAR HODOH | 9157 GERALD AVE | | | | NORTHRIDGE | CA | 91343 | |
| 5501102 | TYLEAH STANTON | 1707 CHASE ARBOR COMMONS | | | | VIRGINIA BEACH | VA | 23462 | |
| 5501103 | TYLEE CHRISTOPHER | 1966 OLD COX RD | | | | ASHEBORO | NC | 27301 | |
| 5501104 | TYLEE POWELL | 1208 FULLTON AVE | | | | BALTIMORE | MD | 21022 | |
| 5501105 | TYLENCIA ROBERTS | 20 WOODLAND DR | | | | COVINGTON | GA | 30016 | |
| 5501106 | TYLER A CATTON | 1624 N HUNT RD | | | | CARSONVILLE | MI | 48419 | |
| 5501107 | TYLER A SIMS | 208 W FRONT ST | | | | NEW HOLLAND | OH | 43145 | |
| 5501108 | TYLER A THOMPSON | 17212 NW 217 TERR | | | | HIGH SPRINGS | FL | 32643 | |
| 5501109 | TYLER ALEETHEA | 16104 PAULDING BLVD | | | | BROOKPARK | OH | 44142 | |
| 5501110 | TYLER ANGEL C | 7850 S NORMANDIE AVE APT 61 | | | | LOS ANGELES | CA | 90044 | |
| 5501111 | TYLER APRIL | 229 JUDGES RD | | | | STANARDSVILLE | VA | 22973 | |
| 5478393 | TYLER AUNDREA | 7905 STERLING CT APT A | | | | TOANO | VA | 23168 | |
| 5478394 | TYLER BARBARA | 1102 CARMEL ST | | | | COLLEGE STATION | TX | 77845-6432 | |
| 5501112 | TYLER BEVERLY | 2645 E 40TH ST | | | | INDIANAPOLIS | IN | 46205 | |
| 5437807 | TYLER BOSS | 8254 LOCKERBIE RD | | | | PARMA | MI | 49269 | |
| 5501113 | TYLER BOWLES AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD | SC | 29928 | |
| 5501114 | TYLER BOWLES AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5501115 | TYLER BOWLES AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5501116 | TYLER BOWLES AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5437809 | TYLER BROOKE K | 3208 HOLLY KNOLL COURT | | | | ABINGDON | MD | 21009 | |
| 5501117 | TYLER BROWN | 2509 WEST ROCK HOUSE RD | | | | ASHLAND | KY | 41102 | |
| 5437811 | TYLER BUNTING | 2007 29TH ST | | | | SAN DIEGO | CA | 92104 | |
| 5501118 | TYLER CANDOW | 9859 MEMPHIS AVE | | | | CLEVELAND | OH | 44144 | |
| 5501119 | TYLER CAROLINE | PO BOX 814 | | | | CHURCHHILL | TN | 37642 | |
| 5478395 | TYLER CHESTER | 1005 E FLORIDA ST | | | | GREENSBORO | NC | 27406-3218 | |
| 5501120 | TYLER COURTNEY | 10622 WAKE FOREST AVE | | | | COLUMBUS | OH | 43206 | |
| 5501121 | TYLER COX | 239 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201 | |
| 5501122 | TYLER COY | 3 ASEPN PLACE | | | | HUNTINGTON | WV | 25701 | |
| 5501123 | TYLER CREE | 817 MAHONING AVE | | | | WARREN | OH | 44485 | |
| 5501124 | TYLER DEBORAH | 618 MCKINLEY ST | | | | GREENVILLE | MS | 38701 | |
| 5478396 | TYLER DELGRATIA | 15307 MURRAY HILL ST | | | | DETROIT | MI | 48227-1994 | |
| 5501125 | TYLER DEON | 320 STUEBER DR | | | | COLA | SC | 29229 | |
| 5478397 | TYLER DOREEN | 30178 COUNTY ROAD 8 | | | | SLEEPY EYE | MN | 56085 | |
| 5501126 | TYLER DRAHEIM | 11021 ZION ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5501127 | TYLER DYLAN | 14206 ST RT 138 | | | | FRANKFORT | OH | 45628 | |
| 5501128 | TYLER E STURDIVANT 5501639 | 4320 RIDGELY DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5501129 | TYLER EISENHARDT | 832 GREENWICH STREET | | | | READING | PA | 19601 | |
| 5501130 | TYLER ERICKA | 4817 HARLOW BLVD | | | | JAX | FL | 32210 | |
| 5437813 | TYLER EUGENE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5501131 | TYLER FARMS LLC | P O BOX 648 | | | | COLLINSVILLE | AL | 35961 | |
| 5501132 | TYLER FREDA | 2061 WAGNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5501133 | TYLER GENICE | 2510 WALNUT ST | | | | TEXARKANA | TX | 75503 | |
| 5501134 | TYLER GLORIA | 4174 INVERRARY BLVD APT 703 | | | | LAUDERHILL | FL | 33319 | |
| 5501135 | TYLER GRAG | 1005 COOKS VALLEY RD | | | | KINGSPORT | TN | 37660 | |
| 5501136 | TYLER GRANT | 23840 MIDDLEBELT B | | | | FARMINGTON | MI | 48336 | |
| 5501137 | TYLER GRONSKEI | 3011 S 1ST AVE | | | | SF | SD | 57105 | |
| 5501138 | TYLER GUTIERREZ | 2915 CHARLES ST | | | | RACINE | WI | 53403 | |
| 5501139 | TYLER HANDY | 12810 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21472 | |
| 5501140 | TYLER HARRIS | 4932 MORNING FALLS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5501141 | TYLER HEMRY | 7053 SW GLENWOOD CT | | | | WILSONVILLE | OR | 97070 | |
| 5501142 | TYLER HENRY | 1002 WEST SULLIVAN ST | | | | KINGSPORT | TN | 37660 | |
| 5501143 | TYLER HERNANDEZ | 364 EUGENE DR | | | | STATELINE | NV | 89449 | |
| 5437815 | TYLER HICKEY | 274 LINE RD | | | | MANORVILLE | NY | 11949 | |
| 5501144 | TYLER IVORY | PO BOX 212 | | | | BELCHER | LA | 71004 | |
| 5501145 | TYLER JACOBS | 1111 STANFORD AVE APT 20 | | | | BURGAW | NC | 28425 | |
| 5501146 | TYLER JAK | 15832 BAHAMA ST | | | | NORTH HILLS | CA | 91343 | |
| 5501147 | TYLER JANNIE H | 9062 DUNN | | | | HAZELWOOD | MO | 63042 | |
| 5501148 | TYLER JARAMILLO | 4821 W 8TH ST | | | | GREELEY | CO | 80634 | |
| 5501149 | TYLER JASON | 6429 HORSESHOE AVE NE | | | | CANTON | OH | 44721 | |
| 5478398 | TYLER JEANNE RICK | 1540 E GROVE AVE | | | | MESA | AZ | 85204-5928 | |
| 5501150 | TYLER JENNIFER | PO BOX 582 | | | | CALHOUN | GA | 30703 | |
| 5501151 | TYLER JESSIC MRS | 7351 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63130 | |
| 5501152 | TYLER JESSICA | 3701 PLAM | | | | ST LOUIS | MO | 63107 | |
| 5501153 | TYLER JILL | 2603 PACES RIDGE APT D | | | | ATLANTA | GA | 30339 | |
| 5501154 | TYLER JOEY | 5300 CAITLIN LANE | | | | CONWAY | SC | 29526 | |
| 5501155 | TYLER JOHN | 15 E 22ND STREET | | | | WILMINGTON | DE | 19802 | |
| 5501156 | TYLER JONES | 2222 W BEARDSLEY RD | | | | PHOENIX | AZ | 85027 | |
| 5501157 | TYLER KATHLEEN | 305 PINE RIDGE PL | | | | NICHOLSON | GA | 30565 | |
| 5478399 | TYLER KESHIA | 924 W HILLSDALE ST | | | | LANSING | MI | 48915-1644 | |
| 5501158 | TYLER KIM L | 3760 PACES FERRY WEST SE | | | | ATLANTA | GA | 30339 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501159 | TYLER KRAMER | 3386 JULIET DR | | | | WOODBURY | MN | 55125 | |
| 5501160 | TYLER LADORA | 143 ELIZABETH PARKWAY | | | | AKRON | OH | 44304 | |
| 5501161 | TYLER LAJEAN | 513 A NW WESTVALE CR | | | | LEE SUMMIT | MO | 64081 | |
| 5501162 | TYLER LANNING | 374 SHARPSVILLE AVENUE | | | | SHARPSVILLE | PA | 16146 | |
| 5501163 | TYLER LATRICE | 1410 ALDIS AVE | | | | LOS ANGELES | CA | 90001 | |
| 5501164 | TYLER LAURELLE | 2931 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5501165 | TYLER LE | 8369 ANSLEY PARK LN | | | | SOUTHAVEN | MS | 38672 | |
| 5501166 | TYLER LEBLANC | 84 NORTH MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| 5501167 | TYLER LEOPOLD | 4412 KIDWELL LN | | | | FORT WRIGHT | KY | 41017 | |
| 5501168 | TYLER LISA | 14567 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5478400 | TYLER LISA | 14567 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5501169 | TYLER LOIS | 2061 WAGNER DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5501170 | TYLER LYNTRELL | 720 CAROLLWOOD | | | | GRETNA | LA | 70056 | |
| 5501171 | TYLER M TACKETT | 4114 CALIFORNIA ROAD | | | | OKEANA | OH | 45053 | |
| 5501172 | TYLER MAKAYLA | 105 WALKER DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5501173 | TYLER MALINDA | 1985 H T BAILEY DR | | | | GREENVILLE | MS | 38703 | |
| 5478401 | TYLER MARVA | 421 SAWYER ST | | | | ROCHESTER | NY | 14619-1954 | |
| 5501174 | TYLER MASSENBURG | 701 NORTH WINGATE STREET | | | | WAKE FOREST | NC | 27587 | |
| 5501175 | TYLER MCCRACKEN | 700 EAST RIVER ROAD | | | | ANOKA | MN | 55303 | |
| 5501176 | TYLER MCDANIEL | 3809 KATHERLRE AVE | | | | WILMINGTON | DE | 19808 | |
| 5478402 | TYLER MECHIEAL | 15100 GRANT ST | | | | DOLTON | IL | 60419 | |
| 5501177 | TYLER MELLINDA | 22 AURTHUR STREET | | | | TUPPER LAKE | NY | 12986 | |
| 5501178 | TYLER MICHELLE | 2017 WAGNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5501179 | TYLER MILLIS WELSHONSE | 607 GAY ST | | | | OIL CITY | PA | 16301 | |
| 5501180 | TYLER MOORE | 6594A PARK AVE | | | | MILTON | FL | 32570 | |
| 5501181 | TYLER MORGAN | 4319 GINGER DR | | | | GASTONIA | NC | 28056 | |
| 5501182 | TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET | | | | TYLER | TX | 75702 | |
| 5478403 | TYLER MR | 137 SANCTUARY | | | | IRVINE | CA | 92620-3869 | |
| 5501183 | TYLER NATALIE | 4309 SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| 5501184 | TYLER NELSON | 2811 NORHT AVE | | | | METROPOLIS | IL | 62960 | |
| 5501185 | TYLER NICOLE D | 2861 NW 174TH ST | | | | RISING SUN | MD | 21911 | |
| 5501186 | TYLER NOBLE | 819 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5501187 | TYLER NYJHEA G | 2245 RANDALL AVENUE 1G | | | | BRONX | NY | 10473 | |
| 5478404 | TYLER ONAFRE | 5120 HARMONY LN | | | | BEAUMONT | TX | 77708-3917 | |
| 5501188 | TYLER PEOPLES | 13131 TECUMSEH | | | | REDFORD | MI | 48239 | |
| 5501189 | TYLER PETERS | 11321 VILLAGE BROOK AP | | | | CINCINNATI | OH | 45249 | |
| 5501190 | TYLER POTTS | 1330 17TH AVE | | | | ALTOONA | PA | 16601 | |
| 5501191 | TYLER POULIN | 80 PARREL SHAW | | | | GREEN | ME | 04226 | |
| 5501192 | TYLER PRESLEY | 295 CO RD 601 | | | | ATHENS | TN | 37303 | |
| 5501193 | TYLER PRESTON | 405 2ND STREET | | | | BETHESDA | OH | 43719 | |
| 5501194 | TYLER PRICE | 381 GATO DEL SOL AVE | | | | AUSTIN | TX | 78737 | |
| 5501195 | TYLER PRISCILA | 742 SPRINKLE AVE | | | | ORANGEBURG | SC | 29115 | |
| 5501196 | TYLER RACHELLE | 1847 GOLDEN DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5501197 | TYLER RATTRAY | 6017 PARK AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 5501198 | TYLER RESHONDA | 3244 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5478405 | TYLER RICHARD | 528 RIDGE ST APT B | | | | CHARLOTTESVILLE | VA | 22902-5558 | |
| 5478406 | TYLER RICKEY | 1477 HOLMES FLAT RD | | | | REDCREST | CA | 95569 | |
| 5478407 | TYLER ROBIN | 5750 N 59TH AVE APT 274 | | | | GLENDALE | AZ | 85301-5851 | |
| 5501201 | TYLER ROBNETTE | 218 NATCHEZ RD | | | | RICHMOND | VA | 23231 | |
| 5501202 | TYLER ROBYN | 1103 AVE E | | | | HAINES CITY | FL | 33844 | |
| 5501203 | TYLER SALEM | 4116 TIERRA BRONZE DR | | | | EL PASO | TX | 79938 | |
| 5501204 | TYLER SARA | 6537 JACKSON ST | | | | BONNERS FERRY | ID | 83805 | |
| 5501205 | TYLER SCHUETTE | 152 MARSH ARBOR TRAIL | | | | MICHIGAN CITY | IN | 46360 | |
| 5478408 | TYLER SHAKILA | 303 12TH AVE | | | | PATERSON | NJ | 07514-2801 | |
| 5501206 | TYLER SHANNON | 189 OAKDALE ROAD | | | | LYNCHBURG | VA | 24502 | |
| 5501207 | TYLER SHEILA JAMES WOOLRIDGE | 10023 ARMSTRONG PLAZA | | | | OMAHA | NE | 68134 | |
| 5478409 | TYLER SHEIRA | 2100 WASHINGTON AVE APT 4A | | | | SILVER SPRING | MD | 20910-2604 | |
| 5501209 | TYLER STOLTZ | 400 E LAFAYETTE ST B | | | | SOMONAUK | IL | 60552 | |
| 5437805 | TYLER SUSAN WILLIAMS BROWN-MORAN | 1840 TRAIL RIDGE LN | | | | FLOWER MOUND | TX | 75028-4278 | |
| 5501211 | TYLER TAHTINEN | 8012 MAPLE ST | | | | SWARTZ CREEK | MI | 48473 | |
| 5501212 | TYLER TAMMY | 1781 PINEY GROVE RD | | | | LUMBERTON | NC | 28360 | |
| 5478410 | TYLER TAMMY | 1781 PINEY GROVE RD | | | | LUMBERTON | NC | 28360 | |
| 5501213 | TYLER TAMMY L | 504 CROFT MILL RD | | | | ORANGEBURG | SC | 29801 | |
| 5501214 | TYLER TANISHA | 1 CHRISTIN WAY | | | | HAMPTON | VA | 23666 | |
| 5501215 | TYLER TENEISHA | 109 NORTH 1ST AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5501216 | TYLER TERESA | 548 S MODOC | | | | FRESNO | CA | 93706 | |
| 5501217 | TYLER THARP193 | 1932 WESTMURDEN | | | | KOKOMO | IN | 46901 | |
| 5501218 | TYLER TOWNSEND | 16085 STATE HWY 33 | | | | KINGFISHER | OK | 73750 | |
| 5501219 | TYLER TYRINIA | 2201 LAYARD AVE APT 4 | | | | RACINE | WI | 53404 | |
| 5501220 | TYLER VARNEY | 404 EAST 7TH ST | | | | CURTIS | NE | 69025 | |
| 5501221 | TYLER VEENENDAAL | 212 TAYLOR ST | | | | TWIN FALLS | ID | 83301 | |
| 5501222 | TYLER VERNA | 2620SHADY GROVE RD | | | | RUCKERSVILLE | VA | 22968 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501223 | TYLER VICKIE | 1741 SURREY RACE RD | | | | SPRINGFIELD | SC | 29146 | |
| 5501224 | TYLER W OBRIEN | 22 RD 4862 | | | | BLOOMFIELD | NM | 87413 | |
| 5501225 | TYLER WAYNE | 21371 CIRCLE DR | | | | ONANCOCK | VA | 23174 | |
| 5501226 | TYLER WENDY M | 4310 N 43RD STREET | | | | OMAHA | NE | 68134 | |
| 5478411 | TYLER WILLIAM | 618 HARMONY RD | | | | PITTSBURGH | PA | 15237-1138 | |
| 5437818 | TYLER WILLIAM AS SURVIVING HEIR OF JOYCE TYLER DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5501227 | TYLER YOST | 5201 WESTERN AVENUE | | | | KNOXVILLE | TN | 37921 | |
| 5501228 | TYLER YOUNG | 201 S MAIN ST | | | | NEW KNOXVILLE | OH | 45871 | |
| 5501229 | TYLER ZACHARY | 915 W CLAY ST | | | | RICHMOND | VA | 23220 | |
| 5501230 | TYLER ZHATHKYA | 10804 PENDRAGON | | | | RALEIGH | NC | 27614 | |
| 4871067 | TYLERS LOCK & KEY SERVICE INC | 821 JEFFERSON STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 5501231 | TYLESHEA DAY | 2352B BIRCH ST | | | | EIELSON AIR F | AK | 99702 | |
| 5501232 | TYLETHA WILLIAMS | 1414 BRANDT ROAD | | | | VANCOUVER | WA | 98661 | |
| 5501233 | TYLETHIA LEE | 19116 KINGLET PL | | | | GAITHERSBURG | MD | 20879 | |
| 5502235 | TYLICIA COSTLEY | 650 GLYNOCK PLACE | | | | REISTERTOWN | MD | 21136 | |
| 5501236 | TYLICIA DILLARD | 809 E 22ND ST | | | | WILMINGTON | DE | 19802-4415 | |
| 5501237 | TYLISA BROWN | 8609 OAKDALE ST | | | | FORT WASHINGTON | MD | 20744 | |
| 5501238 | TYLISA MOORMON | 4301 PLAZA DRIVE | | | | FT WAYNE | IN | 46806 | |
| 5501239 | TYLISHA RIVERA | 6 MT WILLIAM ST | | | | PORT JERVIS | NY | 12771 | |
| 5501240 | TYLISHA STEPHENS | 235 HARRY S TRUMAN DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5501241 | TYLKE SARA | 2009 S 10TH ST | | | | MANITOWOC | WI | 54220 | |
| 5501242 | TYLON MCCRAY | 548 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40324 | |
| 5501243 | TYLOR COALSON | 166 KYLEE COURT | | | | VILLIA RICIA | GA | 30180 | |
| 5501244 | TYLOR SESSUM | 3665 SOUTH VICYORY HEIGHT | | | | MEMPHIS | TN | 38118 | |
| 5501245 | TYMEA WILLIAMS | 456 CUMBERLAND CT | | | | HARRISBURG | PA | 17102 | |
| 5501246 | TYMEIKA BOLDEN | 1005 PROSPECT STREET | | | | RACINE | WI | 53404 | |
| 5501247 | TYMEKA MADDOX | 517 WARDELL ST | | | | SHELBY | NC | 28150 | |
| 4862490 | TYMETRIX INC | 20 CHURCH STREET 11TH FLOOR | | | | HARTFORD | CT | 06103 | |
| 5501248 | TYMIA MOORE | PO BOX 5522 | | | | MAYSVILLE | NC | 28555 | |
| 5501249 | TYMIRA ROBINSON | 1159 39TH STREET | | | | SARASOTA | FL | 34234 | |
| 5501250 | TYNA WILLIAMS | 719 PAGE ST | | | | TOLEDO | OH | 43608 | |
| 5478412 | TYNAN HALEY | 31 GRASSY POND DRIVE BARNSTABLE001 | | | | DENNIS | MA | 02638 | |
| 5501251 | TYNASHA SMITH | 936 MILLS CT | | | | SAVANNAH | GA | 31419 | |
| 5501252 | TYNDALL DEBBIE | 168 COLUMBIA AVE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5501253 | TYNDALL DEBORAH | 3328 NC HWY 87 | | | | REIDSVILLE | NC | 27320 | |
| 5501254 | TYNDALL ELIZABETH | 140 PRICE RD | | | | SEVEN SPRINGS | NC | 28578 | |
| 5501255 | TYNDALL MANDY | 6934 GREENFERN LN | | | | JACKSONVILLE | FL | 32277 | |
| 5501256 | TYNDALL SUSAN | UNIT 107 W CIRCLE DR | | | | MACY | NE | 68039 | |
| 5501258 | TYNEIL HUMPHREY | 17154 WORMER STREET | | | | DETROIT | MI | 48219 | |
| 5501259 | TYNEISHA MATTHEWS | 341 APTWATERDOWN DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5501260 | TYNEISHA PERRY | 2190 E 30TH APT 612 | | | | CLEVELAND | OH | 44115 | |
| 5501261 | TYNEISHA TRUITT | 1204 ROBERT ST | | | | SALISBURY | MD | 21804 | |
| 5501262 | TYNEN BUCKLEY | 3625 S DECATUR BLVD 8X23;2103 | | | | LAS VEGAS | NV | 89103 | |
| 5501263 | TYNER CHRIS | 319 EDDIE SAMPSON | | | | PEMBROKE | NC | 28372 | |
| 5501264 | TYNER EATON & FULCE PLLC | P O BOX 1646 626 CORINNE ST | | | | HATTIESBURG | MS | 39403 | |
| 5478413 | TYNER JASON | 3858 SOMERSET AVE NE | | | | ALBANY | OR | 97322-4502 | |
| 5501265 | TYNER OPIE | 3057 BACHMAN RD | | | | GASTON | SC | 29053 | |
| 5501266 | TYNER PHILLIP | 1648 FM 1781 | | | | ROCKPORT | TX | 78382 | |
| 5501267 | TYNER STEPHANIE | 2018 KEYWEST AVE | | | | KANNAPOLIS | NC | 28147 | |
| 5501268 | TYNER VERMAN M | 4055 PINEHALL RD | | | | WALKERTOWN | NC | 27051 | |
| 5501269 | TYNES BONITA | 754 DRISKILL CT | | | | VIRGINIABEACH | VA | 23464 | |
| 5501270 | TYNES KIMBERLY R | 6024 CAMELLIA DRIVE APT A | | | | SUFFOLK | VA | 23435 | |
| 5501271 | TYNES PATRICIA | 216 1 WELLON ST | | | | SUFFOLK | VA | 23434 | |
| 5478414 | TYNES STEPHEN | 3910 N VINE TREE PL | | | | TUCSON | AZ | 85719-1400 | |
| 5501272 | TYNESHA SPENCER | 5082 BIAS RD | | | | WEDGEFIELD | SC | 29168 | |
| 5501273 | TYNESHIA HOLMES | 4839 COOPER ST | | | | DETROIT | MI | 48214 | |
| 5501274 | TYNESHIA JONES | 456 3RD AVE SE | | | | DAWSON | GA | 39842 | |
| 5501275 | TYNETTA WADDELL | 2571 SPRING HILL CT | | | | INDIANAPOLIS | IN | 46268 | |
| 5501276 | TYNIECE HORN | 1132 BROOKEVIEW DR 24 | | | | TOLEDO | OH | 43615 | |
| 5478415 | TYNING PATRICK | PO BOX 402 | | | | CHICOPEE | MA | | |
| 5501277 | TYNISHA HOLMES | 14526 LIBERAL ST | | | | DETROIT | MI | 48205 | |
| 5501278 | TYNISHA MARIE | 3318 CRENSHAW BLVD 393 | | | | LOS ANGELES | CA | 90008 | |
| 5501279 | TYNISHA PILONE | HC 03 BOX 1022 | | | | AJO | AZ | 85321 | |
| 5501280 | TYNISHA SLAUGHTER | 4690 LOG CABIN DR | | | | MACON | GA | 31204 | |
| 5501281 | TYNISHA TOLBERT | 530 GOLDEN MEADOW DRIVE | | | | LUTHERSVILLE | GA | 30252 | |
| 5501282 | TYNISHA TRICE | 2177 N SHERMAN BLVD 2 | | | | MILWAUKEE | WI | 53208 | |
| 5501283 | TYNISHA WILLIAMS | 5622 ASHBURN ST | | | | HOUSTON | TX | 77033 | |
| 5501284 | TYNITA MSHICKSON | 1420 10TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5501285 | TYNLLE CRAVENS | 2367 OPHIR ST | | | | STOCKTON | CA | 95206 | |
| 5501286 | TYNNETTA MUHAMMAD | POBOX 1543 | | | | BIRMINGHAM | AL | 35201 | |
| 5501287 | TYO KIMBERLY | 472 HAWKS LANDING DR | | | | WAYNESVILLE | GA | 31566 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501288 | TYO TAMMY | 310 DIVISION ST | | | | ROSSVILLE | GA | 30741 | |
| 5501289 | TYONA BRADFORD | 3631 DANDILINE | | | | INDPLS | IN | 46203 | |
| 5501290 | TYONNA JACKSON | 120 ALBANY ST | | | | BURLINGTON | NC | 27217 | |
| 5501291 | TYONNA WILLIAMS | 5533 CT P | | | | BIRMINGHAM | AL | 35208 | |
| 5501292 | TYQASIA B PULLEN | 103 E INGHAM AVE | | | | TRENTON | NJ | 08618 | |
| 5501293 | TYQASIA PULLEN | 103 EAST INGHAM AVE | | | | TRENTON | NJ | 08618 | |
| 5501294 | TYQAVION JEAN | 4503 LANDING DR | | | | ORLANDO | FL | 32808 | |
| 5501295 | TYQUAEZ PICKETT | 15107 BROADWAY AVE 2R | | | | MAPLE | OH | 44137 | |
| 5501296 | TYQUISHA HINMON | 717 OLIVA ST | | | | SALISBURY | MD | 21801 | |
| 5501297 | TYRA APPLEBERYY | 25 SAMUEL MORSE WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5501298 | TYRA ARCENEAUX | 149 HARRISON DR | | | | LAFAYETTE | LA | 70507 | |
| 5501299 | TYRA C HARPER | 19184 MANOR ST | | | | DETROIT | MI | 48221 | |
| 5501300 | TYRA CARTER | 4729 N O CONNOR RD 2051 | | | | IRVING | TX | 75062 | |
| 5501301 | TYRA CHANDLER | 1944 DANIEL STREE | | | | SMYRNA | GA | 30080 | |
| 5501302 | TYRA GRAY | 4124 EDGEMRE CT | | | | INDPLS | IN | 46205 | |
| 5501303 | TYRA JONES | 8621 N 14TH ST | | | | TAMPA | FL | 33604 | |
| 5501304 | TYRA LASSITER | 790 CONCRSEVL W 19J | | | | BRONX | NY | 10451 | |
| 5501305 | TYRA M PENSON | 14402 E 48TH AVE | | | | DENVER | CO | 80239 | |
| 5501306 | TYRA MATHIEU | 2928 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5501307 | TYRA MCCRAE | 1421 NOBLES LANE | | | | PITTSBURGH | PA | 15210 | |
| 5501308 | TYRA MCKNIGHT | 2811 31ST AVE S | | | | SEATTLE | WA | 98144 | |
| 5501309 | TYRA MCNAIR | 105 E PLOVER DR | | | | NEWARK | DE | 19702 | |
| 5501310 | TYRA MOTEN | 105 N CONNICAGIG ST APT3 | | | | WILLIAMSPORT | MD | 21742 | |
| 5501311 | TYRA Q WEST | 441 ROCKY SPRINGS DR | | | | BLACKLICK | OH | 43004 | |
| 5501312 | TYRA WARREN | 1760 N DECATUR BLVD APT 44 | | | | LAS VEGAS | NV | 89108 | |
| 5501313 | TYRA WATTS | 766 FAIRWOOD ST | | | | INKSTER | MI | 48141 | |
| 5501314 | TYRA3029 RIDDICK | 3029 AGATE ST | | | | PHILA | PA | 19134 | |
| 5501315 | TYRAE MORRAL M | 3014 15TH ST | | | | ALAMOGORDO | NM | 88310 | |
| 5501316 | TYRAHN FRANKLIN | 57 SHALLOWBROOK LN | | | | MANCHESTER | CT | 06040 | |
| 5501317 | TYRAILL DEMAR | 124 RAY STR | | | | HAGERSTOWN | MD | 21740 | |
| 5501318 | TYRAN COPELAND | 3303 BALFORD SQ | | | | COLUMBUS | OH | 43232 | |
| 5501319 | TYRANDA HAGENS | 615 POPES CREEK COURT | | | | LAPLATA | MD | 20646 | |
| 5501320 | TYRANNA BICKHAM | 805 WHITNEY AVE | | | | NEW ORLEANS | LA | 70114 | |
| 5437820 | TYRANY MCGHEE | 12687 HWY 1048 | | | | ROSELAND | LA | 70456 | |
| 4868442 | TYRATECH INC | 5151 MCCRIMMON PARKWAY STE 275 | | | | MORRISVILLE | NC | 27560 | |
| 5403474 | TYRAY ELLINGTON | 100 N SENATE AVE N300 | | | | INDIANAPOLIS | IN | 46204 | |
| 5478416 | TYRE BRANCH | 1206 STONEYPOINTE DR APT 204 | | | | ROCK HILL | SC | 29732-2702 | |
| 5501321 | TYRE LEWIS | 502 SOUTH EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5501322 | TYRE MURPHY | 10854 N 60TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5501323 | TYRE TERESA | 47 CARLOS RD | | | | ODUM | GA | 31555 | |
| 5501324 | TYRE YOUNG | 401 RANKIN ST | | | | BRADDOCK | PA | 15104 | |
| 5501325 | TYREA WARD | 30502 HICKORY RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5501326 | TYREACE DIXON | 5304 GRANDOVER DRIVE | | | | GASTONIA | NC | 28054 | |
| 5501327 | TYREAKA N HAMILTON | 3355 SPRING SHADPW DRIVE | | | | MEMPHIS | TN | 38118 | |
| 5501328 | TYREASE PETERSON | 1132 FIELD STREET | | | | HAMMOND | IN | 46320 | |
| 5501329 | TYRECE WATSON | 4313 LOVERS LN | | | | SALISBURY | MD | 21673 | |
| 5501330 | TYRECE WATSON1 | 4313 LOVER LANE UNIT38 | | | | TRAPPE | MD | 21673 | |
| 5501331 | TYREE ASHLEY | 1418 OAKHURST LN APT 1 | | | | RICHMOND | VA | 23225 | |
| 5501332 | TYREE AUSTIN | 758 CHRISTIANA RD | | | | NEWARK | DE | 19713 | |
| 5501333 | TYREE BOLDEN | 633 MT TAYLOR RD | | | | LEXINGTON | KY | 40517 | |
| 5501334 | TYREE CYNTHIA L | 208 GLEN STAPT A | | | | CHARLESTON | WV | 25302 | |
| 5501335 | TYREE FRANCES E | 107 MCBRANDON | | | | MADISON HEIGHT | VA | 24572 | |
| 5501336 | TYREE KESHA L | 78 CHILDS AVE | | | | HAMPTON | VA | 23661 | |
| 5501337 | TYREE MAYS | 20308 LANCASTER | | | | DETROIT | MI | 48212 | |
| 5501338 | TYREE PEGGY | 11208 E 39 ST | | | | TULSA | OK | 74146 | |
| 5501339 | TYREE ROGERS | 726 LOCK ST | | | | NACOGDOCHES | TX | 75964 | |
| 5478417 | TYREE SANDRA | 19203 FISHER RIDGE LN | | | | TOMBALL | TX | 77377-5877 | |
| 5501340 | TYREE SHEILA | 244 GOLDMINE LN | | | | SCHUYLER | VA | 22969 | |
| 5501341 | TYREE T FINLEY | 116 SQUIRE DR | | | | CALHOUN | GA | 30701 | |
| 5501342 | TYREE THOMAS | 4032 NORTH MAIN | | | | DAYTON | OH | 45405 | |
| 5478418 | TYREE WILLIAM | 126 E 65TH ST | | | | NEW YORK | NY | 10065-7007 | |
| 5501343 | TYREECE BLAKELEY | 720 E101 STREET | | | | CLEVELAND | OH | 44108 | |
| 5501344 | TYREED OLIVO | 104 ROY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5501345 | TYREEKA JEFFERSON | 5550 69TH AVE | | | | BROOKLYN PARK | MN | 55429 | |
| 5501346 | TYREERAYBURN JANET | 2536 BLUE GRASS ST | | | | BRISTOL | VA | 24201 | |
| 5501347 | TYREETYREE KESHA S | 718 CHILDS AVE | | | | HAMPTON | VA | 23661 | |
| 5501349 | TYRELL ALLEN | 136 CARRERA AVE | | | | DAVENPORT | FL | 33897 | |
| 5501351 | TYRELL JERE | 2B MARIADAHL | | | | ST THOMAS | VI | 00802 | |
| 5501352 | TYRELL LOFTEN | 2785 DOUGLASS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5501353 | TYRELL MINNIS | 1757 PRIMA VERA TER | | | | SAINT LOUIS | MO | 63138 | |
| 5501354 | TYRELL P BEGAYE | 135 RIVER RD | | | | DULCE | NM | 87428 | |
| 5501355 | TYRELL T ANDERSON | PO BOX 1462 | | | | DULCE | NM | 87528 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501356 | TYRELNUNN TYREL | 9412 CHANNING CIR | | | | TAMPA | FL | 33617 | |
| 5501357 | TYREN GUARY | 6010 FRANKFORD STREET | | | | ABERDEEN PROV | MD | 21005 | |
| 5501358 | TYRENA JACKSON | 7800 NECKEL ST | | | | DEARBORN | MI | 48126 | |
| 5478419 | TYRER TONY | 9401 W CEDAR HILL CIR N | | | | SUN CITY | AZ | 85351-1334 | |
| 5501360 | TYRESA CHEATHAM | 3101 FORDHAVEN RD | | | | LOUISVILLE | KY | 40214 | |
| 5501361 | TYRESE GRAY | 237 MORGAN STREET | | | | PHOENIXVILLE | PA | 19460 | |
| 5501362 | TYRESHA WILLIAMS | 2623 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5501363 | TYRICA JACKSON | 411 MILDRED AVE | | | | SALISBURY | NC | 28144 | |
| 5501364 | TYRICE HOLLAND | 561 RANSOM WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5501365 | TYRICUS BROWN | 752 AP C PROSPEC AVE | | | | CHARLOTTESVILLEP | VA | 22901 | |
| 5501366 | TYRISHA CHILDERESS | 4025 MEADOW RD | | | | NASHVILLE | TN | 37218 | |
| 5501367 | TYRISHA CHILDRESS | 4025 MEADOW RD | | | | NASHVILLE | TN | 37218 | |
| 5478420 | TYRNER ASHLEY | 206 W 88TH STREET 1E LOS ANGELES037 | | | | NEW YORK | NY | | |
| 5501368 | TYROL WILLIAM | 5166 S CHEYENNE AVE | | | | BOISE | ID | 83709 | |
| 5501370 | TYRON HANNA | 1300 CRESTWOOD CT APT 1316 | | | | WEST PALM BEACH | FL | 33422 | |
| 5501371 | TYRON HOLLIN | 614 REED AVE | | | | KALAMAZOO | MI | 49001 | |
| 5501372 | TYRON J RILEY | 163 PRATT BLVD | | | | ELYRIA | OH | 44035 | |
| 5501373 | TYRON LOT | 15201 S HARLEM AVE | | | | ORLAND PARK | IL | 60462 | |
| 5501374 | TYRONAYSHEA BARABINO | 2940 VETERANS | | | | METAIRIE | LA | 70122 | |
| 5501375 | TYRONDA SAMPSON | 8715 SPRING TREE DR | | | | TAMPA | FL | 33637 | |
| 5501376 | TYRONDA SPENCE | 13221 AQUEDUCT DR APT 5 | | | | NEWPORT NEWS | VA | 23606 | |
| 5501377 | TYRONE BROADNICK | 7841 AMERICANA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5501378 | TYRONE CADOTTE | PO BOX 85 | | | | WAKPALA | SD | 57652 | |
| 5501379 | TYRONE CARTER | 36 LYMAN ST | | | | LYNN | MA | 02151 | |
| 5501380 | TYRONE COLLINS | 483 MOUNTAIN VIEW ST | | | | ALTADENA | CA | 91001-4952 | |
| 5501381 | TYRONE E JOHNSON | 7826 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5501382 | TYRONE ELLERBE | 1124 UPSHUR STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5501383 | TYRONE F TERRELL | 13012 BRACKLAND | | | | LAKEWOOD | OH | 44108 | |
| 5501384 | TYRONE FAISON | 79 SEYMORE LN | | | | MEDFORD | NY | 11763 | |
| 5501385 | TYRONE FANNY | 8830 HIGHLAND VIEW | | | | KNOXVILLE | TN | 37938 | |
| 5501386 | TYRONE FRANCIS | 1312 VALPARAISO DR APT B5 | | | | FLORENCE | SC | 29501 | |
| 5501387 | TYRONE FUDGE | 403 SUNNYSIDE | | | | WATERLOO | IA | 50701 | |
| 5501388 | TYRONE GEORGIA | 1502 PEPPERTREE ST | | | | PITSBURG | CA | 94565 | |
| 5501389 | TYRONE GIBSON | 503 RANDALL DR | | | | TROY | MI | 48085 | |
| 5501390 | TYRONE HALSELL | 802 BELLEMEADE BLVD | | | | GRETNA | LA | 70056 | |
| 5501391 | TYRONE HOGUE | 3340 ROGERS DR | | | | ORLANDO | FL | 32805 | |
| 5501392 | TYRONE I ANDERSON | 64323 PERRY TOWN | | | | ROSELAND | LA | 70456 | |
| 5501393 | TYRONE JACOBS | 16521 EVANS AVE | | | | SOUTH HOLLAND | IL | 60472 | |
| 5501394 | TYRONE KING | 2304 CIRPY AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5501395 | TYRONE LEWIS | 7380 HITT RD | | | | MOBILE | AL | 36695 | |
| 5501396 | TYRONE MARSHALL | 1610 E STATE FAIR APT 11 | | | | HIGHLAND PARK | MI | 48203 | |
| 5501397 | TYRONE MCMANUS | 2011 PAULETTE ROAD | | | | BALTIMORE | MD | 21222 | |
| 5501398 | TYRONE MOLINA | 6525 GREENWAYDR APT60 | | | | ROANOKE | VA | 24019 | |
| 5501399 | TYRONE ROBINSON | 107 PARNELL ST | | | | PROV | RI | 02909 | |
| 5501400 | TYRONE SHARPE | 4417 TRACE AVE | | | | GASTONIA | NC | 28056 | |
| 5501401 | TYRONE SHERMAN | 3901 MARYLAND AVE | | | | RICHMOND | VA | 23222 | |
| 5501402 | TYRONE SMITH | 323 GUM ST | | | | MINDIN | LA | 71055 | |
| 5437822 | TYRONE TOLEN | 190-06 69TH AVENUE | | | | FRESH MEADOWS | NY | 11365 | |
| 5501403 | TYRONE WALKER | 215 NEW PETERSBERG DR | | | | MARTINEZ | GA | 30907 | |
| 5501404 | TYRONE WHITE | PO BOX 8483 | | | | SALINA | KS | 67401 | |
| 5501405 | TYRONEISHA WILLIAMS | 6210 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5501406 | TYRONSO COMBS | 8109 JEWELLA AVE | | | | SHREVEPORT | LA | 71108 | |
| 5501408 | TYRRA THOMPSON | PO BOX 353 | | | | DUPLESSIS | LA | 70737 | |
| 5501410 | TYRRELL JERRY | 1159 MAIN ST | | | | GREEN BAY | WI | 54301 | |
| 5501411 | TYRUS B MURRAY | 1050 MOLLERUS | | | | STLOUIS | MO | 63138 | |
| 5501412 | TYRUS COBB | 6380 RED CEDAR DR | | | | EDMOND | OK | 73025 | |
| 5501413 | TYRUS FREEMONIA | 42 ASPEN CODE APT202 | | | | HOMEWOOD | AL | 35209 | |
| 5501414 | TYSE JACKI | 4328 GRACE | | | | ST LOUIS | MO | 63116 | |
| 5501415 | TYSHA COLE | 11 LIBBY HILL ROAD | | | | ALBION | ME | 04910 | |
| 5501416 | TYSHA CROCKETT | 15810 CARLISLE ST | | | | DETROIT | MI | 48205 | |
| 5501417 | TYSHA MCLOYD | 1025 NATHANIEL RD UP | | | | CLEVELAND | OH | 44110 | |
| 5501418 | TYSHA SMITH | 579 MINNEHAHA AVE E APTS | | | | ENTER CITY | MN | 55130 | |
| 5501419 | TYSHAE PETE | 10907 WOODLAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5501420 | TYSHAMBRIA N BALL | 1113 56TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5501422 | TYSHANIA BLOUNT | 328 SWATARA ST | | | | STEELTON | PA | 17113 | |
| 5501423 | TYSHAUNA WASHINGTON | 857 OAKDALE AVE APT 2 | | | | ST PAUL | MN | 55104 | |
| 5501424 | TYSHAWN BELL | 3129 LEVICK STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5501425 | TYSHAWN BELL-ALEXANDER | 3129 LEVICK ST | | | | PHILA PA 19149 | PA | 19149 | |
| 5501426 | TYSHAWN GRAHAM | 6919 KIZER DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5501427 | TYSHEA BROWN | 1000 WASHINGTON | | | | ST LOUIS | MO | 63101 | |
| 5501428 | TYSHEA MINOR | 6507 WILLIAMS LANE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5501429 | TYSHEKA HARRISON | 3300 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501430 | TYSHELL BRISCOE | 31 N PENNEWELL DR | | | | WILMINGTON | DE | 19809 | |
| 5501431 | TYSHELL BROWN | 13108 CASIMIR AVE | | | | GARDENA | CA | 90249 | |
| 5501432 | TYSHELL CLARKE | 946 LELAND ST | | | | DETROIT | MI | 48207 | |
| 5501433 | TYSHENA WILLIAMS | 613 LIBERTY STREET | | | | SLISBURY | MD | 21804 | |
| 5501434 | TYSHIA PATTERSON | 1007 HENDRIX AVE | | | | CHARLESTON | WV | 25312 | |
| 5501435 | TYSHIKA RAY | 3317 IDAHO SPRINGS ST | | | | LAS VEGAS | NV | 89032 | |
| 5501436 | TYSHON BROWN | 3220 ENSLOW AVE | | | | RICHMOND | VA | 23222 | |
| 5501437 | TYSHON MORANCIE | 132 N MONTGOMERY ST | | | | WALDEN | NY | 12586 | |
| 5501438 | TYSHONNA MILES | 235 BROADWAY | | | | CRISFIELD | MD | 21817 | |
| 5501439 | TYSON A CONNER | 2941 HILLSBORO AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5501440 | TYSON ANYA | 101 ACACIA AV | | | | CLIFTON FORGE | VA | 24422 | |
| 5501441 | TYSON BARBARA | 6053 GARFIELD DRIVE | | | | ST LOUIS | MO | 63134 | |
| 5501442 | TYSON BRANDY | 24516 HWY 9 | | | | MOUNT CROGHAN | SC | 29727 | |
| 5501443 | TYSON BRENDA | 2447 SILVER LAKE RD | | | | TALLAHASSEE | FL | 32310 | |
| 5501444 | TYSON CAROL L | 14494 SW 39TH CT RD | | | | OCALA | FL | 34473 | |
| 5501445 | TYSON CATHERINE | 7453 ESSEX DR | | | | MENTOR | OH | 44060 | |
| 5501446 | TYSON CATHY | 7101 BENSLY COMMA LN | | | | CHESTERFIELD | VA | 23237 | |
| 5501447 | TYSON CHERYL | 2436 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5501448 | TYSON CHRISTINE | 139 HABERSHAM LN | | | | RIDGELAND | SC | 29936 | |
| 5501449 | TYSON CYNTHIA | 1808 MEADOW DR | | | | GREENVILLE | NC | 27834 | |
| 5501450 | TYSON DENISE | 134 PRAIRIE LANE | | | | MARSHFIELD | MO | 65706 | |
| 5501451 | TYSON DUDLEY | 22 PIER RD | | | | KENNEBUNKPORT | ME | 04046 | |
| 5501452 | TYSON GLENNIS A | PO BOX 5332 | | | | KINGSHILL | VI | 00851 | |
| 5501453 | TYSON HOPE | 3188 SKINNER RD APT 28 | | | | AUGUSTA | GA | 30909 | |
| 5501454 | TYSON IRVIN | P O BOX 491 | | | | SAVANNAH | GA | 31402 | |
| 5501455 | TYSON IYANA | 1621 FORDRN AVE | | | | WOODBRIDGE | VA | 22193 | |
| 5501456 | TYSON JACKIE | 3105 CELEBRITY CT | | | | WATERLOO | IA | 50701 | |
| 5501457 | TYSON JOSEPH | 12850 CAMINITO BESO | | | | SAN DIEGO | CA | 92130 | |
| 5501458 | TYSON KARLISHA S | 909 WILLIE MAYS PKWY | | | | ORLANDO | FL | 32811 | |
| 5501459 | TYSON KIMBERLY | 376 MOSS POINT | | | | PINEVILLE | LA | 71360 | |
| 5501460 | TYSON LATISHA | 600 RUTHERFORD AVE | | | | TRENTON | NJ | 08618 | |
| 5404000 | TYSON LEONARD | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5501461 | TYSON LEONARD | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5501462 | TYSON MARJOIRE | 8519 LANGLEY MILL CT | | | | CHARLOTTE | NC | 28081 | |
| 5478421 | TYSON MATTHEW | 5167-B WALMSLEY CT | | | | ANDREWS AFB | MD | 20762 | |
| 5478422 | TYSON MAURACE | 1820 MOUND ST | | | | SPRINGFIELD | OH | 45505-1236 | |
| 5501463 | TYSON MICHAEL | 412 N LOUDON ST APT 2 | | | | WINCHESTER | VA | 22601 | |
| 5501464 | TYSON NATASHA | W302N3170 TIMBER HILL CT | | | | STREETSBORO | OH | 44241 | |
| 5501465 | TYSON NIKKI | 407 PINECREST DR | | | | DOUGLAS | GA | 31535 | |
| 5478423 | TYSON NORMAN | 239 N PINE ST | | | | LANCASTER | PA | 17603-3434 | |
| 5501466 | TYSON PAGNAC | 1507 8TH AVE NW LOT 82 | | | | DEVILS LAKE | ND | 58301 | |
| 5501467 | TYSON PALATRKEA | 6401 NW 12 AVE APT 1 | | | | MIAMI | FL | 33150 | |
| 5501468 | TYSON PATRICIA | 2951 NW 168 TH TER | | | | MIAMI | FL | 33056 | |
| 5501469 | TYSON SHELLEY M | 4277 SANTOLINA WAYUNIT F | | | | MURRELLS INLET | SC | 29576 | |
| 5501470 | TYSON TALECIA | 5012 C TURN BRIDGE CIRICLE | | | | BROWN SUMMIT | NC | 27214 | |
| 5501471 | TYSON TAWANDA | 3408 WETHERLY DR | | | | WILSON | NC | 27896 | |
| 5501472 | TYSON TEQUILLA | 3713 SOUTH WALNUT ST | | | | FARMVILLE | NC | 27828 | |
| 5501473 | TYSON TERRI | 3638 ALLEN CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5501474 | TYSON TINA M | 5482 QUEENSHIP CT | | | | GREENACRES | FL | 33463 | |
| 5501475 | TYSON TYNISHA | 442 SOUTH RD APT A | | | | CHARLESTON | WV | 25387 | |
| 5501476 | TYSON TYNISHA S | 442 SOUTH RUFFNER ROAD | | | | CHARLESTON | WV | 25304 | |
| 5501477 | TYSON VALERIE I | 9176 ESTATE THOMAS APT 1 J 8 | | | | ST THOMAS | VI | 00802 | |
| 5501478 | TYSON VEATRICE L | 3429 N CHURCH ST | | | | GREENSBORO | NC | 27407 | |
| 5501479 | TYSON WALKER | 783 CLARERIDGE LN | | | | DAYTON | OH | 45458 | |
| 5501480 | TYSON WASHINGTON | 5957 GREAT SMOKEY AVE | | | | LAS VEGAS | NV | 89156 | |
| 5478424 | TYSON WILLIAM | 58 BANTAM RIDGE RD | | | | WINTERSVILLE | OH | 43953-4065 | |
| 5501481 | TYSON YOLANDA | 1810 PINEHURST DR | | | | EUCLID | OH | 44117 | |
| 5501482 | TYSON ZINA | 1329 SO GENAIN | | | | NEW ORLEANS | LA | 70125 | |
| 5501483 | TYSONBROOKS LISA | 7693 MCKNIGHT DR M2 | | | | N CHAS | SC | 29418 | |
| 5478425 | TYSONWEBB MATTHEW | 10420 ASSATEAGUE RD WORCESTER047 | | | | BERLIN | MD | 21811 | |
| 5501484 | TYUON BRAZELL | 3731 BROOKDALE CIR N | | | | MINNEAPOLIS | MN | 55443 | |
| 5501485 | TYURIN SERGEY | 68 BAHAMA REEF | | | | NOVATO | CA | 94949 | |
| 5501486 | TYUS BRYAN | 9640 WEYBURN DR | | | | ST LOUIS | MO | 63136 | |
| 5501487 | TYUS DIANE | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5501488 | TYUS GABRIELLE | 3526 REDD DR | | | | AUGUSTA | GA | 30906 | |
| 5501489 | TYUS JOSHUA R | 100 STARBRETT LANE | | | | CLAYTON | NC | 27520 | |
| 5501490 | TYWANA LYNCH | 2119 E THIRD STREET | | | | DAYTON | OH | 45403 | |
| 5501491 | TYWANA TAYLOR | 1906 S 5TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5501492 | TYWANDA CRAWFORD | 1505 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | |
| 5501493 | TYWANDA JENKINS | 524 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 5501494 | TYWINISHIA ELLISON | 2909 MARLENE PL | | | | BAKERSFIELD | CA | 93304-6120 | |
| 5501495 | TYWUAN LOPEZ | 1 SANDY'S CT | | | | PATERSON | NJ | 07522 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501496 | TYZESHA SHULER | 449 FOX DR | | | | ORANGEBURG | SC | 29115 | |
| 5501497 | TYZZER DAVID E | 3032 TITUS AVE | | | | DAYTON | OH | 45414 | |
| 5437824 | TZEDEK ASCENDING INC | 642 NUTLEY PL | | | | VALLEY STREAM | NY | 11581 | |
| 5501498 | TZEIRA AMARIEL | 12727 S THROOP | | | | CALUMET PARK | IL | 60827 | |
| 5501499 | TZIB EMELLY | 5016 W LAWRENCE AVE | | | | CHICAGO | IL | 60630 | |
| 5501500 | TZILA ROSENBERG | 124 ACADEMY HILL RD | | | | BRIGHTON | MA | 02135 | |
| 5478426 | TZINTZUN JOSE | 111 APACHE PASS | | | | CARROLLTON | GA | 30117-8738 | |
| 5478427 | TZITZIS PETER | 12 EMERALD DR | | | | MORGANVILLE | NJ | 07751 | |
| 5478428 | TZORTZOPOULOS MARIA | 2011 WOOD ST | | | | ALIQUIPPA | PA | 15001 | |
| 5501501 | TZOUMAS DEMITRI | 2321 N EDISON ST | | | | ARLINGTON | VA | 22207 | |
| 5501502 | TZVI FEIGENBAUM | 2329 FARRINGDON ROAD | | | | BALTIMORE | MD | 21209 | |
| 5501503 | U AVE LLC | 310 GLENWAY ST | | | | MADISON | WI | 53705 | |
| 5437826 | U H E A A | PO BOX 45202 | | | | SALT LAKE CITY | UT | 84145-0202 | |
| 5501504 | U MARIA | 2414 13TH AVE S | | | | SEATTLE | WA | 98144 | |
| 5501505 | U S A DISTRIBUTORS INC | 3510 BERGENLINE AVE | | | | UNION CITY | NJ | 07087 | |
| 5437828 | U S CLERK OF COURT | PO BOX 607 U S CLERK OF COURT | | | | MUSKOGEE | OK | 74402-0607 | |
| 5501506 | U S CUSTOMS & BORDER | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | |
| 5501507 | U S CUSTOMS & BORDER PROTECTION | RR2-9922 HENRY E ROHLSEN AIRP | | | | KINGSHILL | VI | 00850 | |
| 5437830 | U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | | |
| 5437839 | U S DEPARTMENT OF JUSTICE | PO BOX 1858 U S ATTORNEYS OFFICE | | | | GREENSBORO | NC | 27402-1858 | |
| 5437841 | U S DEPT OF ED NATIONAL PAYMEN | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | | |
| 5437847 | U S DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | | |
| 5501508 | U S FISH AND WILDLIFE SERVICES | 1875 CENTURY BLVD NE STE 380 | | | | ATLANTA | GA | 30345-3324 | |
| 5501509 | U S HEALTHWORKS MEDICAL GROUP | 25733 Rye Canyon Road | | | | Valencia | CA | 91355 | |
| 5501510 | U S LAWNS OF LAKELAND & PLANT | 4015 Holden Road | | | | Lakeland | FL | 33811-1338 | |
| 5501511 | U S LAWNS OF LITTLE ROCK | 12713 MACARTHUR DR | | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4883589 | U S SECURITY ASSOCIATES INC | P O BOX 931703 | | | | ATLANTA | GA | 31193 | |
| 5501512 | U S VISION OPTICAL | 10 HARMON ROAD | | | | GLENDORA | NJ | 08029 | |
| 5501513 | UA AIAVA | 1522 MAHIOLE PL | | | | HONOLULU | HI | 96819 | |
| 5437849 | UAA INC | 1140 CITRUS ST | | | | RIVERSIDE | CA | 92507-1745 | |
| 5501514 | UAISELE MARY | 5494 WILKY DRIVE | | | | NEW ORLEANS | LA | 70116 | |
| 5501515 | UAMS COLLGE OF PHARMACY | 4301 W MARKHAM STREET SLOT 5 | | | | LITTLE ROCK | AR | 72205 | |
| 5501516 | UAW LOCAL 1112 | 11471 REEUTHER DRIVE SW | | | | WARREN | OH | 44481 | |
| 5501517 | UAW LOCAL 8275 | 1528 HAINES RD | | | | LEVITTOWN | PA | 19055 | |
| 4859505 | UB DISTRIBUTORS LLC | 1213 GRAND ST | | | | BROOKLYN | NY | 11211 | |
| 5501518 | UBACH JOANNA | 29130 MEDEA LN | | | | AGOURA | CA | 91301 | |
| 5501520 | UBALDO IGLESIAS | 206 NW 47 CT | | | | MIAMI | FL | 33126 | |
| 5501521 | UBALDO LOPEZ | 723 NORTH OLIVE STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 5501522 | UBALDO RUIZ | 7819 IRVINE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5501523 | UBALLE AMBER | 613 MEADOW LANE APT 5 | | | | BURLINGTON | WI | 53105 | |
| 5501524 | UBARDINA GARCIA | 666 E23RD STREE | | | | PATERSON | NJ | 07504 | |
| 5501525 | UBEDA GISSELLE | 1749 GRANDCONCORSE | | | | BRONX | NY | 10453 | |
| 5478429 | UBEJA GULVEEN | 3718 SILVERA RANCH DR DUBLIN ALAMEDA001 | | | | DUBLIN | CA | 94568 | |
| 5501526 | UBELE MINDY | 209 ENGARD AVE | | | | PENNSAUKEN | NJ | 08110 | |
| 5501527 | UBELE TIFFANY | 209 ENGARD AVE | | | | PENNSAUKEN | NJ | 08110 | |
| 5478430 | UBENCE DANIEL | 5228 CHENNAULT DR | | | | TINKER AFB | OK | 73145 | |
| 5501528 | UBENS DELVA | 6320 15TH ST E STEC7 | | | | SARASOTA | FL | 34243 | |
| 5501529 | UBER MARTINEZ | 1001 W OCCIDENTAL ST APT 104 | | | | SANTA ANA | CA | 92707 | |
| 5501530 | UBERRYIL CATHERINE | 6241 CANOPY TREE DR | | | | TAMPA | FL | 33610 | |
| 5501531 | UBIDES CASSIE | 13130 MOHAWK | | | | HESPERIA | CA | 92345 | |
| 5437851 | UBILES CATHERINE | 637 MARCY AVE | | | | BROOKLYN | NY | 11206 | |
| 5501532 | UBILLAS VIELKA | 4200 SW 53RD ST APT E | | | | DAVIE | FL | 33314 | |
| 5501533 | UBINAS BRENDA Z | 174 DABOLL ST | | | | PROVIDENCE | RI | 02907 | |
| 5501534 | UBIQUS REPORTING INC | 61 BROADWAY SUITE 1400 | | | | NEW YORK | NY | 10006 | |
| 5501535 | UBL JAMIE | 2204 HOYT AVE | | | | LAS VEGAS | NV | 89104 | |
| 5501536 | UBONG NKAN | 2412 NW 39TH WAY | | | | LAUDERDALE LA | FL | 33311 | |
| 5501537 | UBONGEN SHARONLEE | 1503 18TH ST NW | | | | PUYALLUP | WA | 98371 | |
| 5402741 | UBS AG STAMFORD BRANCH | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 5404763 | UBS AG STAMFORD BRANCH | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 5501538 | UBS INC | 1332 E VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | |
| 5501539 | UBS UNIVERSAL BUILDING SEVICES | 16 S AVE W STE 233 | | | | CRANFORD | NJ | 07016 | |
| 5437853 | UBUYFURNITURE INC | 93 BERKSHIRE DR STE D | | | | CRYSTAL LAKE | IL | 60014-2809 | |
| 5501540 | UCAR FERIT | 24108 PEACHTREE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5501541 | UCEDA ERICK | 96 RYERSON AVE | | | | PATERSON | NJ | 07502 | |
| 5501542 | UCH MICHAEL | 27 BELLEVUE ST 1 | | | | DORCHESTER | MA | 02125 | |
| 5501543 | UCHE OKEKE | 10097 BRIDGEWATER BAY | | | | WOODBURY | MN | 55129 | |
| 5501544 | UCHECHUKWU OKEKE | 12516 AUDELIA ROAD | | | | DALLAS | TX | 75243 | |
| 5501545 | UCHIEK CATHY | 440 E CRYSTAL LAKE ST | | | | ORLANDO | FL | 32806 | |
| 5478431 | UCHIYAMA AKARI | 62 DELMAR AVE | | | | GLEN ROCK | NJ | 07452 | |
| 5478432 | UCHUDI JOSEPH | 11661 LOCKWOOD DR APT 204 | | | | SILVER SPRING | MD | 20904-2356 | |
| 5501546 | UDADV LUPE | 6819 MYRTLE AVE | | | | WINTON | CA | 95388 | |
| 5478433 | UDAGAWA CHIHO | PO BOX 43 | | | | NINOLE | HI | 96773 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501547 | UDAI VURUM | 302 PERIMETER CTR N | | | | ATLANTA | GA | 30346 | |
| 5478434 | UDARBE WHITNEY | 2132 POPPY ST LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5437855 | UDAY & JIGNASA PATEL | 16440 WAXMYRTLE ROAD | | | | MILTON | GA | 30004 | |
| 5501548 | UDAYAN SATHE | 16025 NE 117TH ST | | | | REDMOND | WA | 98052 | |
| 5501549 | UDDIN ANEES M | 758 GRAND VIEW RIDGE CT | | | | EUREKA | MO | 63025 | |
| 5478435 | UDDIN AYASHA | 53 MANCHESTER AVE | | | | PATERSON | NJ | 07502-2101 | |
| 5501550 | UDE OKOROAFOR | 9 PAYSON AVE | | | | RANDOLPH | MA | 02368 | |
| 5478436 | UDEH CYNTHIA | 1611 MAMMOTH DR COLLIN 085 | | | | ALLEN | TX | | |
| 5501551 | UDESSA PERKINS | 2605 PARK SWING ROAD | | | | GRAND JUNCTION | TN | 38039 | |
| 5501552 | UDHA ARUNA | 2474 ALAMEDA DE LAS PULGA | | | | BEVERLY HILLS | CA | 90210 | |
| 5501553 | UDLAND JOAN | 16588 E LASSALE PL | | | | AURORA | CO | 80013 | |
| 5501554 | UDO INIABASI | 8000 COOK RD | | | | N HOLLYWOOD | CA | 91606 | |
| 5501555 | UDO WILLIAMS | 123 MENROW ST | | | | HILLSBORO | OH | 45133 | |
| 5501556 | UDULUTCH PAULA | 2626 RUJSSET ST | | | | RACINE | WI | 53405 | |
| 5501557 | UE BRUCKNER PLAZA LLC | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5478437 | UEBLACKER BETH | 6590 WHITFORD RD | | | | ALFRED STATION | NY | 14803 | |
| 5478438 | UEHARA SHINGI | 3875 CAMBRIDGE ST APT 715 | | | | LAS VEGAS | NV | 89119-7486 | |
| 5478439 | UEHLINGER MARIE | 1354 SOMERSET DR 1354 SOMERSET DR | | | | SAN DIMAS | CA | 91773 | |
| 5501558 | UELHOF KATHERINE | 209 BARRETT AVE 3 | | | | JAMESTOWN | NY | 14701 | |
| 5478440 | UELSMAN JOHN | 3704 QUEEN ELIZABETH CT # KANE089 | | | | SAINT CHARLES | IL | 60174-7880 | |
| 5478441 | UELSMANN J | 3704 QUEEN ELIZABETH CT # KANE089 | | | | SAINT CHARLES | IL | 60174-7880 | |
| 5478442 | UELSMANN JON | 3704 QUEEN ELIZABETH CT # KANE089 | | | | SAINT CHARLES | IL | 60174-7880 | |
| 5478443 | UELSMANN JONATHAN | 3704 QUEEN ELIZABETH CT | | | | SAINT CHARLES | IL | 60174-7880 | |
| 5478444 | UELSMANN JONATHAN K | 3704 QUEEN ELIZABETH CT # KANE089 | | | | SAINT CHARLES | IL | 60174-7880 | |
| 5478445 | UELSMANN K | 3704 QUEEN ELIZABETH CT # KANE089 | | | | SAINT CHARLES | IL | 60174-7880 | |
| 5478446 | UELSMANN KEITH | 3704 QUEEN ELIZABETH CT # KANE089 | | | | SAINT CHARLES | IL | 60174-7880 | |
| 5501560 | UFIE ROBERT | 7020 PASSAIC AVE | | | | PASSAIC | NJ | 07055 | |
| 5501561 | UGALDE CIELO | 2239 SE 23RD AVE | | | | HOMESTEAD | FL | 33035 | |
| 5478447 | UGALDE HONEYFRANCIS | 325 CEDAR RIDGE DR UNIT B | | | | NOLANVILLE | TX | 76559 | |
| 5478448 | UGALDE VICTOR | 4792 VICTORIA CIRCLE PALM BEACH099 | | | | WEST PALM BEACH | FL | | |
| 5478449 | UGARTE ANA | 46 ADAMS DR NE | | | | LEESBURG | VA | 20176-3307 | |
| 5437857 | UGARTE ERNESTO | 5724 E FLOSSMOOR CIR | | | | MESA | AZ | 85206 | |
| 5478450 | UGENT THOMAS | 3725 61ST ST APT 3F | | | | WOODSIDE | NY | 11377 | |
| 4783358 | UGI Utilities Inc | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 5437859 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 5478451 | UGUETO LAURA | 1531 PALERMO DR | | | | WESTON | FL | 33327-1907 | |
| 5478452 | UGWANYI CHINYERE | 4848 W ELM ST | | | | LIMA | OH | 45807-1915 | |
| 5478453 | UHDE ROBERT | 4267 N PASEO RANCHO | | | | TUCSON | AZ | 85745-8931 | |
| 5501562 | UHE DELOSH | 1701 OCONNELL | | | | ARKADELPHIA | AR | 71923 | |
| 5437861 | UHEAA | PO BOX 145107 | | | | SALT LAKE CITY | UT | 84114-5107 | |
| 5501563 | UHEINA KEFU BROWN | 1805 EAST BAYSHORE ROAD 117 | | | | EAST PALO ALTO | CA | 94303 | |
| 5437863 | UHL DALTON | 1412 LOCUST ST | | | | BALTIMORE | MD | 21226-1249 | |
| 5478454 | UHL TRUDI | 3377 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| 5478455 | UHLER SUSAN | 701 W PIERCE ST | | | | SAN SABA | TX | 76877 | |
| 5501564 | UHLIG ERMINIA M | 73 S VALLEY ST | | | | HAYMARKET | VA | 20169 | |
| 4866339 | UHLS FEED & SMALL ENGINE LLC | 360 VALLEY ROAD | | | | CORYDON | IN | 47112 | |
| 5478456 | UHRIN BERNICE | 314 CASEMER RD | | | | LAKE ORION | MI | 48360-1307 | |
| 5501566 | UILELEA ANYAH | 180 CAVE ROAD | | | | CLARKSVILLE | TN | 37043 | |
| 5501568 | UINGWE VICTORY | 5224 SPRING BRANCH BLVD | | | | DUMFRIES | WA | 22025 | |
| 5501569 | UINTAH BASIN STANDARD | 268 SOUTH 200 EAST | | | | ROOSEVELT | UT | 84066 | |
| 5478457 | UISELT NANCY | 275 STERLING AVE APT 301B | | | | SHARON | PA | 16146-1639 | |
| 5478458 | UITERT SUE V | 2371 N 2500 W | | | | CLINTON | UT | 84015 | |
| 5478459 | UJIFUSA KARLA | 1301 ESTABAN CT | | | | DAVIS | CA | 95618-6701 | |
| 5501570 | UKESTINE KARLA | 22 OLD GALLUP RD | | | | ZUNI | NM | 87327 | |
| 5501571 | UKIAH DAILY JOURNAL | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5501572 | UKIMA JOHNSON | 696 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566 | |
| 5501573 | UKNOWN | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | |
| 5478460 | UKNOWN | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | |
| 5501574 | UKOH UGO | 109 BROAD ST APT 309 | | | | BOSTON | MA | 02110 | |
| 5501575 | UKPOMA ANGELA | 1123 HWY 395 N | | | | KETTLE FALLS | WA | 99141 | |
| 4869529 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5501576 | ULAMILA LUMELUME | 2246 KNOLLS HILL CIR | | | | SANTA ROSA | CA | 95401 | |
| 5501577 | ULANDA BUTLER | 15909 SUSSEX | | | | DETROIT | MI | 48227 | |
| 5501578 | ULANO FRAN | 450 E OLIVE AVE | | | | BURBANK | CA | 91501 | |
| 5478461 | ULAS AYCAN | 1851 IDYLLWILD AVE | | | | REDWOOD CITY | CA | 94061-3349 | |
| 5478462 | ULAS BOB | 9600 ENDERBY DR | | | | CLEVELAND | OH | 44130-1635 | |
| 5478463 | ULASSIN KYLE J | 1275 UNDERWOOD RD SE N | | | | BURLINGTON | KS | 66839 | |
| 5501579 | ULATE LILLY | 13300 SE SUNSET HARBOR RD | | | | WEIRSDALE | FL | 32195 | |
| 5478464 | ULBRICH MARILYN | 1672 RIVER RD | | | | MAUMEE | OH | 43537 | |
| 5478465 | ULBRIK RONALD | 7300 EDLANE SAINT CLAIR147 | | | | CLAY | MI | 48001 | |
| 5478466 | ULCH CLOVER | 2820 N CHERRY ST APT A207 | | | | SPOKANE VALLEY | WA | 99216-5002 | |
| 5501580 | ULCICKAS MARAGRET | 1005 STOUT CT | | | | OVIEDO | FL | 32765 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478467 | ULEP ALBERT | 1732 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11236-4824 | |
| 5501581 | ULERIO IRIS | 118 CRYTSTEN RD | | | | PAWTUCKET | RI | 02861 | |
| 5501582 | ULETA KNIGHT | 1693 MISSION PARK DR | | | | LOGANVILLE | GA | 30052 | |
| 5501583 | ULIANO LESLIE | 22901 HAWK HILL LOOP | | | | LAND O LAKES | FL | 34639 | |
| 5478468 | ULIASZEK AMANDA | 1311 COMMERCE ST | | | | PICKERING | ON | L1W 1E1 | CANADA |
| 5478469 | ULIBARRI AARON | 103 ROUSE AVE | | | | GRANTS | NM | 87020 | |
| 5501584 | ULIBARRI RAYMUNDO Q | 501 BIRCHWATER AVE | | | | CHESAPEAKE | CA | 23320 | |
| 4885409 | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 5501585 | ULINO KIM | 705 N TERRACE CIR | | | | LAKELAND | FL | 33801 | |
| 5501586 | ULIRIA ROBINSON | 85 E RAMONA EXPRESS WAT 109099 | | | | PERRIS | CA | 92571 | |
| 5501588 | ULISES CASTRO | 318 GALENTIN STREET NW | | | | WASHINGTON | DC | 20011 | |
| 5501589 | ULISES D MONTELONGO-VELA | 9000 TRUMBULL AVE SE UNIT 62 | | | | ALBUQUERQUE | NM | 87123 | |
| 5501590 | ULISES ESPINO | 4141 WEST CITY CT | | | | EL PASO | TX | 79902 | |
| 5501591 | ULISES FALABELLA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5501592 | ULISES HERNANDEZ | 4100 NE 42ND TER | | | | KANSAS CITY | MO | 64117 | |
| 5501593 | ULISES JARAMILLO | 945 PASEO ORTEGA | | | | OXNARD | CA | 93030-8099 | |
| 5501594 | ULISSES FLORES | CALLE 7 BARRIADA LAS MONJAS | | | | HATO REY | PR | 00915 | |
| 5478470 | ULITSCH EARL | 15 FAIRHAVEN TER APT 15 | | | | SAINT ALBANS | ME | 04971 | |
| 5478471 | ULKU MIRJETA | 1391 GUERNSEYTOWN RD | | | | WATERTOWN | CT | 06795-1236 | |
| 5478472 | ULLAH ASAD | 9 MONROE FIELD CT | | | | CATONSVILLE | MD | 21228 | |
| 5501595 | ULLAH FEESPERANZA | 1842 WATSON AVE | | | | BRONX | NY | 10472 | |
| 5501596 | ULLERS ROBBIE M | 2280 E OAK RD | | | | SNELLVILLE | GA | 30078 | |
| 5478473 | ULLERY JAMES | 5032 SAINT ANNES DR | | | | LAS VEGAS | NV | 89149-5716 | |
| 5501597 | ULLERY LINDA | 4428 SOUTH RANGE LINE | | | | WEST MILTON | OH | 45383 | |
| 5501598 | ULLERY NIKKI | 111 E OAKLAND ST | | | | TOLEDO | OH | 43608 | |
| 5501599 | ULLMAN JIMMY | 1001 SILVERCREST AVE | | | | AKRON | OH | 44314 | |
| 5501600 | ULLMAN MICHAEL | 1388 US 41 N APT H2 | | | | CALHOUN | GA | 30701 | |
| 5437865 | ULLOA ANA R | 2945 HEWITT AVE APT 412 | | | | SILVER SPRING | MD | 20906 | |
| 5501601 | ULLOA ANNETTE | 13503 TRACY ST | | | | BALDWIN PARK | CA | 91706 | |
| 5501602 | ULLOA GEORGE | CALLE MONFORTE A4 VILLA ANDALU | | | | SAN JUAN | PR | 00926 | |
| 5501603 | ULLOA GEORGINA | SOLAR 11 URB SUNSET HILLS | | | | GUAYNABO | PR | 00971 | |
| 5501604 | ULLOA ISABELL | 3012 DE CORTEZ | | | | COLORADO SPRINGS | CO | 80909 | |
| 5501605 | ULLOA JAIME | 149 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 | |
| 5501606 | ULLOA LISA | 5451 PRINCETON ST | | | | MONTCLAIR | CA | 91763 | |
| 5501607 | ULLOA MORIAH | 5245 14TH AVE | | | | SAC | CA | 95820 | |
| 5478474 | ULLOA PATRICIA | 35 CLINTON PL APT 6D | | | | NEW ROCHELLE | NY | 10801-6372 | |
| 5501608 | ULLOM DOLORES | 5276 E ABRANA DR | | | | HEREFORD | AZ | 85615 | |
| 5501609 | ULLRICH SARAH | 3577 N 900TH ST | | | | MASON | IL | 62443 | |
| 5478475 | ULM DAVID | 8615 USHER RD | | | | OLMSTED TWP | OH | 44138-2103 | |
| 5501610 | ULM SCHOOL OF PHARMACY | 1800 BIENVILLE DRIVE | | | | MONROE | LA | 71201 | |
| 5501611 | ULMA GRACE | 9520 WILCREST DR | | | | HOUSTON | TX | 77099 | |
| 5478476 | ULMER AMBER | 7223 BRIDGEWOOD DR | | | | BALTIMORE | MD | 21224-1901 | |
| 5501612 | ULMER AMELIA | 26734 VIA BELLAZZA | | | | VALENCIA | CA | 91381 | |
| 5478477 | ULMER APRIL | 4023 HILLCREST | | | | HIGHLAND | MI | 48356-2349 | |
| 5501613 | ULMER KIMMBERLY | 180 COLLEGE PARK APT A5 | | | | ELYRIA | OH | 44035 | |
| 5501614 | ULMER LILA | 403 LILAC ST | | | | HATTIESBURG | MS | 39401 | |
| 5501615 | ULMER MICHAEL | 1053 HWY 529 | | | | TAYLORSVILLE | MS | 39168 | |
| 5501616 | ULMER ROY | 707 RED CEDAR COURT | | | | ORANGE PARK | FL | 32073 | |
| 5501617 | ULMER VILLA | 6941 N OLIVE APT6 | | | | GLADSTONE | MO | 64118 | |
| 5501618 | ULMSCHNEIDER HEATHER | 3369 VICTORIA STREET | | | | HAYES | VA | 23072 | |
| 5501619 | ULRICA WHEELER | 1211 FIG STREET | | | | BATON ROUGE | LA | 70802 | |
| 5478478 | ULRICH COLE | 10641 E 34TH PL | | | | YUMA | AZ | 85365-5979 | |
| 5501620 | ULRICH JACKLYN | 704 N LINCOLN | | | | SAND SPRINGS | OK | 74063 | |
| 5501621 | ULRICH MARLA | 2400 W VALLEY PKWY 19 | | | | ESCONDIDO | CA | 92029 | |
| 5478479 | ULRICH MICHEAL | 401 HAYWARD ST APT B | | | | PEORIA | IL | 61603-3507 | |
| 5478480 | ULRICH MICHELLE | 14029 BREAM DR | | | | HUDSON | FL | 34669-1120 | |
| 5478481 | ULRICH RYAN | 4510 BERRY GRV | | | | SAN ANTONIO | TX | 78259-2086 | |
| 5478482 | ULSCHMID WINNIE | 50495 FISH LAKE RD | | | | DETROIT LAKES | MN | 56501-9446 | |
| 5501622 | ULSTEIN JEAN | 2600 98TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 5501623 | ULTIMATE EYE CARE LLC | 1910 E MAIN ST | | | | MADISON | WI | 53704 | |
| 5437867 | ULTIMATE KITCHEN STORAGE RACKS | 4556 SUNDOWN ROAD | | | | DELTA | CO | 81416 | |
| 5501624 | ULTIMATE LANDSCAPING | 4283 N AUTUMN RIDGE DR | | | | SAGINAW | MI | 48603 | |
| 4867340 | ULTIMATE SERVICES INC | 43 FEDEM ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| 5501625 | ULTRA CARE | 6887 NORTON DR | | | | TROY | MI | 48085 | |
| 4859125 | ULTRA PACIFIC | 115 TUN PEDRO CRUZ | | | | UPPER TUMON | GU | 96931 | |
| 5501626 | ULUFALE BO W | 89354 MOKIAWE ST | | | | WAIANAE | HI | 96792 | |
| 5501627 | ULY CHEKUN | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | |
| 5501628 | ULYSES AVALOS | 5004 S EASTERN AVE TRLR 4 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5501629 | ULYSES GONZALEZ | 17989 CORKILL RD SPACE 17 | | | | DESERT HOT SPRINGS | CA | 92241 | |
| 5501630 | ULYSSA HERRERA | 7014 S 10TH ST | | | | PHOENIX | AZ | 85042 | |
| 5437869 | ULYSSE MAUDELINE | 214 E LINCOLN AVE APT 1 | | | | SALISBURY | MD | 21804 | |
| 5501631 | ULYSSE MICIANNE | 7829 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437871 | ULYSSES BROWN | 136 KENSINGTON DRIVE | | | | GREENWOOD | SC | 29649 | |
| 5501632 | ULYSSES HARPER | 622 N WYMORE RD | | | | WINTER PARK | FL | 32789 | |
| 5501633 | ULYSSES MORGAN | 2308 BENTON RD | | | | MOUNT VERNON | IL | 62864-6132 | |
| 5501634 | ULYSSES WALTERS | 5038 N 71ST AVE | | | | GLENDALE | AZ | 85303 | |
| 5501635 | UMA CHANAMOLU | 2558 ELLIOT CT | | | | SANTA CLARA | CA | 95051 | |
| 5478483 | UMADHAY LEILANI | 7422 CASTLE CROWN | | | | SAN ANTONIO | TX | 78218-2303 | |
| 5501636 | UMAIR AHMAD | 910 CHINABERRY CIR S | | | | MACEDONIA | OH | 44056 | |
| 5501637 | UMANA ANA | 412 21ST | | | | UNION CITY | NJ | 07087 | |
| 5501638 | UMANG PATHAK | 1173 QUEEN LN | | | | WEST CHESTER | PA | 19382 | |
| 5501639 | UMANZOR ROSA | 5328 PHEASANT PARK | | | | DALLAS | TX | 75236 | |
| 5478484 | UMANZOS VICTOR | 7601 16TH AVE | | | | TAKOMA PARK | MD | 20912-7037 | |
| 5501640 | UMAR MUSA | 6553 GRAND HICKORY DR NONE | | | | BRASELTON | GA | 30517 | |
| 4875077 | UMAREX USA INC | DEPT 5565 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5478485 | UMARKAR PRANJALI | 14506 NE 37TH PL APT F22 | | | | BELLEVUE | WA | 98007-3485 | |
| 5501641 | UMBARGER KELLY | 222 ASHLEY LANE | | | | PORT ANGELES | WA | 98363 | |
| 5501642 | UMBERHANDT JESSICA N | 173 CEDAR LN | | | | MOUNT AIRY | GA | 30563 | |
| 5501643 | UMBERTO CAMPOS | 111 LEONARD CIRLCLE | | | | VINEYARD HAVE | MA | 02568 | |
| 5501644 | UMBLE TERRY | 7201 ARLINGTON EXPY 117 | | | | JAX | FL | 32211 | |
| 5501645 | UMBRELLA PET SUPPLY | 7715 ELLIS ROAD UNIT G | | | | MELBOURNE | FL | 32904 | |
| 5501646 | UMBRELLA VENTURES LLC | 585 KIRBY LANE | | | | GRAND JUNCTION | CO | 81504 | |
| 5501647 | UMBRIA K ROBINSON | 916 N GRANT ST | | | | FITZGERALD | GA | 31750 | |
| 5478486 | UMBRICHT MARY | 1169 LONG HILL ROAD | | | | GUILFORD | CT | 06437 | |
| 5501648 | UMD UMD THEATRE DEPT | 141 MPAC 1215 ORDEAN CT | | | | DULUTH | MN | 55812 | |
| 5501649 | UMEBESE UFUOMA | 78 PRINCE LN | | | | PALM COAST | FL | 32164 | |
| 5501650 | UMEKA TOBIAS | 7854 BASS MAYOSHA | | | | NEW ORLEANS | LA | 70128 | |
| 5501651 | UMFLEET ANGELA | 173 B ST SE | | | | ABINGDON | VA | 24210 | |
| 5403568 | UMFLEET BELINDA | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 5404128 | UMFLEET BELINDA | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 5501652 | UMFLEET BELINDA | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 5437873 | UMFRESS JIMMIE AND BARBARA UMFRESS HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5501653 | UMHOLTZ JACKLYN | 1513 2ND STREET | | | | ALTOONA | PA | 16602 | |
| 5478487 | UMHOLTZ MARY | 1028 RIGGLES GAP RD | | | | ALTOONA | PA | 16601-8808 | |
| 5437875 | UMLAND RICHARD C AND JILL WETZLER | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5437877 | UMMAD A SALEEM | 1055 WEST BEECH ST | | | | LONG BEACH | NY | 11561 | |
| 5478488 | UMMETTALA VENU M | 1710 PIEDMONT HILLS PL APT 1207 | | | | CHARLOTTE | NC | 28217-6678 | |
| 5501656 | UMPHREY AMY | 5020 MAIN GORE PLACE | | | | VAIL | CO | 81657 | |
| 5501657 | UMPHRIES NICOLE | 302 ARLINGTON AVE | | | | WAVERLY | OH | 45690 | |
| 5501658 | UMPHURS APRIL N | 1400 E LINCOLN AVE | | | | ALBANY | GA | 31705 | |
| 5501659 | UMPIERA JAIMELEE | C ANTONIO R BARCELO BU 55 | | | | TOA BAJA | PR | 00949 | |
| 5501660 | UMPIERE SANDRA | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5501661 | UMPIERRE AIDA | CON TORRES DE FRANCIA APT 14A | | | | SAN JUAN | PR | 00917 | |
| 5501663 | UMSTEAD BERNADE J | 1816 CIRBY WAY APT B | | | | ROSEVILLE | CA | 95661 | |
| 5501664 | UMSTEAD MARY | 4646 KORTE AVENUE | | | | ST LOUIS | MO | 63135 | |
| 5501665 | UMTUCH LOUISA K | 10553 ASHUE RD | | | | TOPPENISH | WA | 98948 | |
| 5501666 | UMU VEVESI | PO BOX 5493 | | | | COLORADO SPRINGS | CO | 80931 | |
| 5501667 | UMUNZE MICHELLE | 8603 HILLSIDE ST | | | | OAKLAND | CA | 94605 | |
| 5437879 | UN PAI | 15 HADEL RD | | | | GLENVILLE | NY | 12302-3901 | |
| 5501668 | UNA MEDLEY | 89 ARDEN DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5501669 | UNALE JOANN | 5 CALLE DE LOS UNALES | | | | PLACITAS | NM | 87043 | |
| 5501670 | UNANGST JOYCE | 101 BOAS DR 40 | | | | SANTA ROSA | CA | 95409 | |
| 5501671 | UNANGSTNELSON BILLIEJOMIK | 35 E ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| 5501672 | UNANUE MARIA | 10018 HAMMOCKS BLV | | | | MIAMI | FL | 33196 | |
| 5437881 | UNBEATABLE SALE | 195 LEHIGH AVE STE 5 | | | | LAKEWOOD | NJ | 08701 | |
| 5404171 | UNBOUND COMM | 88 OAK ST | | | | NEWTON | MA | 02464 | |
| 5404172 | UNBOUND COMMERCE | 88 OAK ST | | | | NEWTON | MA | 02464 | |
| 5501673 | UNDEAN PITTMAN | 7124 VILLAGE FIELD PL | | | | RICHMOND | VA | 23231 | |
| 5501674 | UNDERCFFLER BRITTANY | 145 DELAWARE DR | | | | BUTLER | PA | 16001 | |
| 5437883 | UNDERDOG ENDEAVORS INC | 20 DUBON CT | | | | FARMINGDALE | NY | 11735-1008 | |
| 5501675 | UNDERHILL SAMANTHA | 172 SW WASHINGTON RD | | | | MAYO | FL | 32066 | |
| 5501676 | UNDERPRESSU UNDERPRESSURE | 17319 SHURMER ROAD | | | | STRONGSVILLE | OH | 44136 | |
| 4860114 | UNDERPRESSURE POWERWASHERS | 13312 RANCHERO STE 18 PMB317 | | | | OAK HILLS | CA | 92344 | |
| 5501677 | UNDERU MANDY | 7879 CRILLEY RD | | | | GLEN BURNIE | MD | 20660 | |
| 5501678 | UNDERWOOD ALECIA | 303 JAMES AVE | | | | THOMASVILLE | NC | 27360 | |
| 5501679 | UNDERWOOD AMANDA | 115NOSBORN | | | | ARTESIA | NM | 88210 | |
| 5501680 | UNDERWOOD AMY | 9262 INLAND LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5501681 | UNDERWOOD AUGUSTINE | 7056 RAYMOND AVE | | | | SAINT LOUIS | MO | 63130 | |
| 5501682 | UNDERWOOD BRANDON | 100 BROADWAY ST APT 5 | | | | TOLEDO | OH | 43616 | |
| 5501683 | UNDERWOOD BRANDY | 243 N MARTHA AVE | | | | AKRON | OH | 44305 | |
| 5501684 | UNDERWOOD BRIANA | 6500 TARBYTTON ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5501685 | UNDERWOOD BRITNEY | 3148 NW 60 ST | | | | MIAMI | FL | 33142 | |
| 5478489 | UNDERWOOD BRITTNEY | 183 SHAWNEE PATH | | | | AKRON | OH | 44305-4146 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501686 | UNDERWOOD CHARLENE | 821 HICKORY HOLLOW DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5501637 | UNDERWOOD CHRIS A | 118 W MAIN ST APT4 | | | | NEWTON FALLS | OH | 44444 | |
| 5501688 | UNDERWOOD CHRISTIN | 5626 WHITCOMB | | | | INDPLS | IN | 46224 | |
| 5501689 | UNDERWOOD CHRISTOPHER | 24600 EUCLID AVE AP304 | | | | WICKLIFFE | OH | 44092 | |
| 5501690 | UNDERWOOD CRYSTAL | 286 STRIBLING SHOALS RD | | | | WALHALLA | SC | 29691 | |
| 5501691 | UNDERWOOD DEBORAH | 201 67TH FL N | | | | BHAM | AL | 35206 | |
| 5478490 | UNDERWOOD DERICK | 2922 SUNFLOWER TRAIL | | | | COPPERAS COVE | TX | 76522 | |
| 5478491 | UNDERWOOD DEVER | 1836 TAMPA AVE | | | | DAYTON | OH | 45417-3745 | |
| 5501692 | UNDERWOOD DORA | 5039 KANSAS AVE NW | | | | HYATTSVILLE | MD | 20783 | |
| 5501693 | UNDERWOOD ESANTERRAI | 4926 QUAIL COURT APT 8 | | | | LOUISVILLE | KY | 40213 | |
| 5501694 | UNDERWOOD GRACE | 36 RADIO CITY BLVD | | | | N WORTHINGTON | OH | 43235 | |
| 5501695 | UNDERWOOD IVORY | 4023 WINDING WAY | | | | MACON | GA | 31204 | |
| 5501696 | UNDERWOOD JACQUELINE | 88 VALLE VISTA AVE APT7204 | | | | VALLEJO | CA | 94590 | |
| 5501697 | UNDERWOOD JOHN | 515 MCCLELLAN RD | | | | NASSAU | NY | 12123 | |
| 5478492 | UNDERWOOD JOHN | 515 MCCLELLAN RD | | | | NASSAU | NY | 12123 | |
| 5501698 | UNDERWOOD KALA F | 5607 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424 | |
| 5501699 | UNDERWOOD KEVANIKA | 8783 SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | |
| 5501700 | UNDERWOOD KIM | 13214ELK RUN RD | | | | BEALETON | VA | 22712 | |
| 5501701 | UNDERWOOD KIMBERLEY | 9449 BLACKBIRD LOOP | | | | CULPEPER | VA | 22701 | |
| 5501702 | UNDERWOOD KISHANA | 215 EAST CHURCH ST | | | | MT VERNON | GA | 30445 | |
| 5501703 | UNDERWOOD LATASHA | 2451 BRIANNA DR | | | | HAMPTON | GA | 30228 | |
| 5501704 | UNDERWOOD LATONIA | 3497 VALLEYARMS | | | | DAYTON | OH | 45405 | |
| 5501705 | UNDERWOOD LATONIA L | 1578 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | |
| 5501706 | UNDERWOOD LATOYA | 106 LOLA WAY | | | | MARTINSBURG | WV | 25405 | |
| 5501707 | UNDERWOOD LYNDA | 407 RICHMOND AVE | | | | RICHMOND | IN | 47374 | |
| 5403111 | UNDERWOOD MARK | 1228 W 191ST ST | | | | HOMEWOOD | IL | 60430 | |
| 5478493 | UNDERWOOD MARVIN | 6404 LEE PL | | | | CAPITOL HEIGHTS | MD | 20743-6326 | |
| 5501708 | UNDERWOOD MARY | 51 HIGHLAND BLVD | | | | KEANSBURG | NJ | 07734 | |
| 5501709 | UNDERWOOD MELISSA | 1355 FAIRMONT DR | | | | VINTON | VA | 24179 | |
| 5501710 | UNDERWOOD MICHAEL | 2418 AUTOMOBILE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5501711 | UNDERWOOD MICHELE | 3294 PARKWOOD LN | | | | MARYLAND HTS | MO | 63043 | |
| 5501712 | UNDERWOOD PENNY | 13349 NW 47TH AVE UNIT D9 | | | | OPALOCKA | FL | 33054 | |
| 5501713 | UNDERWOOD RANDY JR | 319 SOUTH MAIN STREET | | | | BETHESDA | OH | 43719 | |
| 5501714 | UNDERWOOD RAY | 198 RALPH SHERIFF RD | | | | SENECA | SC | 29678 | |
| 5501715 | UNDERWOOD RAYNERD | 1615 MULLKIN CT | | | | BALTIMORE | MD | 21231 | |
| 5478494 | UNDERWOOD REBECCA | 31004 US HIGHWAY 12 LOT 36 | | | | STURGIS | MI | 49091 | |
| 5478495 | UNDERWOOD ROBERT | 2058 N EVANS | | | | FORT SILL | OK | 73503 | |
| 5501717 | UNDERWOOD SHANNON | 736 WINSTON PLACE | | | | OFALLON | MO | 63366 | |
| 5501718 | UNDERWOOD SHANTYA | 4300 NW 10TH PLACE | | | | PLANTATION | FL | 33313 | |
| 5501719 | UNDERWOOD SHERYL | 4274 PEGGY JO | | | | MEMPHIS | TN | 38116 | |
| 5501720 | UNDERWOOD SONYA | 9 PLEASANT AVE | | | | TROTWOOD | OH | 45426 | |
| 5501721 | UNDERWOOD SPENCER | 109 TRUEMAN ST | | | | BECKLEY | WV | 25801 | |
| 5501722 | UNDERWOOD STEPHANIE | 3520 NW 34TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5501723 | UNDERWOOD VALERIE | 500 S DUPONT HWY | | | | NEWARK | DE | 19702 | |
| 5501724 | UNDERWOOD VIVIAN | 5610 PIMMACLEHT 201 | | | | TAMPA | FL | 33624 | |
| 5478496 | UNDERWOOD WEST | 1107 KEATS AVE | | | | ORLANDO | FL | 32809-6360 | |
| 5501725 | UNDERWOOD WILLIAM B | 152 CIRCLE DRIVE | | | | FAIRFAX | OK | 74637 | |
| 5501726 | UNDERWOODJONES SHARON | 240 KINGSLAND AVE 2ND FL | | | | LYNDHURST | NJ | 07071 | |
| 5404001 | undetermined | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 5501727 | undetermined | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 5437885 | UNDETERMINED | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 5501728 | UNDRICA LANE | 220 CONLEY COX ROAD | | | | WEST POINT | MS | 39773 | |
| 5501729 | UNEEQUA D HAYNESWORTH | 97 MITCHELL WAY | | | | GEORGETOWN | SC | 29440 | |
| 5501730 | UNG ARIELLE | 305 N LAUREL ST | | | | METAIRIE | LA | 70003 | |
| 5501731 | UNGAR CHAVA | 108 COLONY CIRCLE | | | | LAKEWOOD | NJ | 08701 | |
| 5478497 | UNGAR MARCI | 5497 CLARENDON DR | | | | SOLON | OH | 44139 | |
| 5478498 | UNGAR MARVIN | 8102 DORCAS ST | | | | PHILADELPHIA | PA | 19152-2254 | |
| 5478499 | UNGAR YOEL | 6 LEIPNIK WAY UNIT 202 | | | | MONROE | NY | 10950-5445 | |
| 5501732 | UNGARO LEE | 2341 12TH STREET | | | | CORALVILLE | IA | 52241 | |
| 5501733 | UNGARO STEPHEN | 3211 CREEK RD | | | | HONEY BROOK | PA | 19344 | |
| 5478500 | UNGEMACH GAIL | 219 W CIRCLE DR | | | | RUSSELLVILLE | AR | 72801-4849 | |
| 5478501 | UNGER ELIZABETH | 104 HEIN AVENUE | | | | PLYMOUTH | WI | 53073 | |
| 4861044 | UNGER FABRIK LLC | 1515 E 15TH ST | | | | LOS ANGELES | CA | 90021 | |
| 5478502 | UNGER HARRISON | 1369 OAKLAND AVE | | | | LEVITTOWN | PA | 19056 | |
| 5501734 | UNGER JAMIE | 211 DELEWARE CROSSING | | | | DOYLE | TN | 38559 | |
| 5501735 | UNGER NORMA | 2157 IDAHO FALLS DRIVE | | | | HENDERSON | NV | 89044 | |
| 4862261 | UNI HOSIERY CO INC | 1911 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | |
| 4870944 | UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | |
| 5501736 | UNIESHAN SCOTT | 65 LUDLAM AVENUE | | | | RIVERHEAD | NY | 11901 | |
| 4882617 | UNIFIDE INDUSTRIES LLC | P O BOX 643756 | | | | PITTSBURGH | PA | 15264 | |
| 5787901 | UNIFIED GOVERNMENT | 4953 STATE AVE | | | | CITY | KS | 66102 | |
| 4779990 | Unified Government Treasury | 710 N 7TH ST | | | | KANSAS CITY | KS | 66101 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501737 | UNIFIED MARINE | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37821 | |
| 5437888 | UNIFIED MARINE | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37821 | |
| 5787902 | UNIFIED PUBLIC HEALTH DEPT | 619 ANN AVENUE | | | | CITY | KS | 66101 | |
| 4862298 | UNIFIRST CORPORATION | 1924 JUMPER ROAD | | | | SALINA | KS | 67401 | |
| 5437890 | UNIFUND CCR LLC | PO BOX 934788 | | | | MARGATE | FL | 33093-4788 | |
| 5437892 | UNIFUND CCR PARTNERS | CO BLITT & GAINES 661 GLENN AVE | | | | WHEELING | IL | 60090 | |
| 5501738 | UNIKA STARKES | 1009 A NOLAND DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5437894 | UNI-KING OF HAWAII INC | POB 31215 | | | | HONOLULU | HI | 96820 | |
| 5437896 | UNILIGHT INDUSTRIAL INC | 4647 PINE TIMBERS ST STE 115 | | | | HOUSTON | TX | 77041-9336 | |
| 5501739 | UNION | 464 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 5501740 | UNION BERNISHA R | 875 MARTIN LUTHER KING AVE | | | | CRESTVIEW | FL | 32536 | |
| 5501741 | UNION BULLETIN | P O BOX 1358 | | | | WALLA WALLA | WA | 99362 | |
| 5501742 | UNION CENTER REALTY LLC | 952 WILKES-BARRE TOWNSHIP BOULEVARD | | | | WILKES-BARRE | PA | 18702 | |
| 5501743 | UNION FRATERNAL LATINO A | 923 FRIO CITY RD | | | | SAN ANTONIO | TX | 78207 | |
| 5501744 | UNION ICE CO | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 5501745 | UNION KENSHAYE | 1840 N 26 TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 4858108 | UNION LEADER CORP | 100 WILLIAM LOEB P O BOX 9555 | | | | MANCHESTER | NH | 03109 | |
| 5501746 | UNION OIL & GAS INCORPORATED | PO BOX 27 | | | | WINFIELD | WV | 25213 | |
| 5402775 | UNION PARISH SALES & USE TAX COMMISSION | PO BOX 903 | | | | RUSTON | LA | 71273-0903 | |
| 5403377 | UNION PARISH SALES & USE TAX COMMISSION | PO BOX 903 | | | | RUSTON | LA | 71273-0903 | |
| 5405750 | UNION PARISH SALES & USE TAX COMMISSION | PO BOX 903 | | | | RUSTON | LA | 71273-0903 | |
| 5787903 | UNION PARISH SALES & USE TAX COMMISSION | PO BOX 903 | | | | RUSTON | LA | 71273-0903 | |
| 4863172 | UNION PETROLEUM COMPANY INC | 215 UNION STREET | | | | LUZERNE | PA | 18709 | |
| 5501747 | UNION QUALONDRIA | 3264 SUNCREST DR | | | | JACKSON | MS | 39212 | |
| 5501748 | UNION RECORDER | 165 GARRETT WAY P O BOX 520 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5405751 | UNION TOWNSHIP | 1976 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 5501749 | UNION UNDERWEAR COMPANY INC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 5501750 | UNION YOLANDA | 7429 KANSAS AVE | | | | KANSAS CITY | KS | 66111 | |
| 5501751 | UNIQUA WOMACK | 3214 TALLYWOOD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5501752 | UNIQUE ABRIL | PO BOX 1067 | | | | FORT APACHE | AZ | 85926 | |
| 5501753 | UNIQUE BALKUM | 169 GLIDE STREET | | | | ROCHESTER | NY | 14611 | |
| 5501754 | UNIQUE BOXES BY LYNNE | 1508 LOBO MOUNTAIN LANE | | | | ROUND ROCK | TX | 78664 | |
| 5501755 | UNIQUE BROWN | 3346 E FOREST AVE LOWR | | | | DETROIT | MI | 48207 | |
| 4893343 | UNIQUE DESIGN INC | 2030 GRANT AVE | | | | PHILADELPHIA | PA | 19115 | |
| 5437898 | UNIQUE DESIGNS | 4100 NORTH POWERLINE RD STE F-3 | | | | POMPANO BEACH | FL | 33073 | |
| 5501756 | UNIQUE DESIGNS INC | 521 FIFTH AVE 610 | | | | NEW YORK | NY | 10175 | |
| 5501757 | UNIQUE HAMILTON | 16675 BRINGARD DR | | | | DETROIT | MI | 48205 | |
| 5501758 | UNIQUE LACOURE | 7205 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129 | |
| 5501760 | UNIQUE LANE | 2429 WARREN ST | | | | TOLEDO | OH | 43620 | |
| 5501761 | UNIQUE LEE | 3750 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5501762 | UNIQUE RILES | 1337 BAYARD | | | | STL | MO | 63113 | |
| 5437900 | UNIQUE SALES OF USA INC | 132 MELROSE ST | | | | BROOKLYN | NY | 11206 | |
| 5501763 | UNIQUE SMITH | 1409 PROSPECT | | | | TOLEDO | OH | 43606 | |
| 4871173 | UNIQUE SPORTS PRODUCTS INC | 840 MC FARLAND ROAD | | | | ALPHARETTA | GA | 30201 | |
| 5501764 | UNIQUE T GOINS | 1493 204ST | | | | EUCLID | OH | 44117 | |
| 4870950 | UNISAN NEBRASAKA LLC | 806 8TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 5501766 | UNISOURCE CENTERS LLC | ATTN: STEWART WANGARD | SUITE 310 | 1200 N MAYFAIR ROAD | | MILWAUKEE | WI | 53226 | |
| 4875944 | UNISOURCE WORLDWIDE INC | FILE 57006 | | | | LOS ANGELES | CA | 90074 | |
| 5501767 | UNIT RICHARD | 74 GULF BLVD NONE | | | | INDIAN RK BCH | FL | 33785 | |
| 5484606 | UNITAH COUNTY | 147 E MAIN ST | | | | VERNAL | UT | 84078-2643 | |
| 4868334 | UNITED ASSEMBLY SERVICES LLC | 50750 JEFFERSON AVE | | | | NEW BALTIMORE | MI | 48047 | |
| 4865147 | UNITED DAIRY INC | 300 N FIFTH STREET | | | | MARTINS FERRY | OH | 43935 | |
| 4866581 | UNITED DATA SECURITY | 3808 N SULLIVAN RD BLDG 26A | | | | SPOKANE VALLEY | WA | 99216 | |
| 4858911 | UNITED DELIVERY SERVICE LTD | 1111 N RIDGE AVE | | | | LOMBARD | IL | 60148 | |
| 5501769 | UNITED DISTRIBUTOR | PMB STE 407 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 4783396 | United Illuminating Company | PO BOX 9230 | | | | CHELSEA | MA | 02150-9230 | |
| 5787456 | UNITED ISD | 3501 E SAUNDERS | | | | LAREDO | TX | 78041 | |
| 4885143 | UNITED NETWORKS OF AMERICA INC | PO BOX 6855 | | | | MIRAMAR BEACH | FL | 32550 | |
| 4865319 | UNITED NURSERY LLC | 30401 SW 217TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 5501770 | UNITED ONE SOURCE INC | 2830 MERRELL RD | | | | DALLAS | TX | 75229 | |
| 5501771 | UNITED PARCEL SERVICE | HENRY E ROHLSEN AIRPORT | | | | CHRISTIANSTED | VI | 00820 | |
| 4858538 | UNITED PLANT GROWERS | 1054 MAR VISTA DR | | | | VISTA | CA | 92083 | |
| 5501772 | UNITED RENTALS NORTH AMERICA I | 100 First Stamford Place | Suite 700 | | | Stamford | CT | 06902 | |
| 4877726 | UNITED SIGN SYSTEMS | 5201 PENTECOST DR | | | | MODESTO | CA | 95356 | |
| 5501773 | UNITED STATES DEPARTMENT OF JUSTICE | 600 WEST SANTA ANA BOULEVARD | SUITE 1100 | | | SANTA ANA | CA | 92701 | |
| 5404625 | UNITED STATES OF AMERICA | 999 18TH STREET SOUTH TERRACE SUITE 370 | | | | DENVER | CO | 80202 | |
| 5437902 | UNITED STUDENT AID FUNDS | CO NCO FINANCIAL SYSTEMS INCPO BOX 4901 | | | | TRENTON | NJ | | |
| 5437907 | UNITED STUDENT AID FUNDS INC | CO FINANCIAL ASSET MANAGEMENTP 0 BOX 451409 | | | | ATLANTA | GA | | |
| 5437909 | UNITED STUDENT AID FUNDS INC | COFINANCIAL ASSET MGT SYSTEMSP 0 BOX 451409 | | | | ATLANTA | GA | | |
| 4858193 | UNITED TOBACCO VAPOR GROUP | 1005 UNION CENTER DR SUITE F | | | | ALPHARETTA | GA | 30004 | |
| 4882468 | UNITED WEAVERS OF AMERICA INC | P O BOX 603 | | | | DALTON | GA | 30721 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437911 | UNITED WEAVERS OF AMERICA INC | P O BOX 603 | | | | DALTON | GA | 30721 | |
| 5501774 | UNITED WINDOW CLEANING LLC | 909 TERRA VIEW CIR | | | | FORT COLLINS | CO | 80525 | |
| 4885154 | UNITEK SOLVENT SERVICES INC | PO BOX 700370 | | | | KAPOLEI | HI | 96709 | |
| 5437913 | UNITEX INC | CALLE O NEILL 211 | | | | HATO REY | PR | 00918 | |
| 4783307 | UNITIL MA Electric & Gas Operations | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 5437915 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 4783330 | UNITIL NH Gas Operations | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 4863655 | UNIVA CORPORATION | 2300 N BARRINGTON RD STE 400 | | | | HOFFMAN ESTATES | IL | 60195 | |
| 4865842 | UNIVERSAL APPAREL INC | 33 CALLE BOLVIA STE 400 | | | | SAN JUAN | PR | 00917 | |
| 5437917 | UNIVERSAL DIRECT BRANDS LLC | 5581 HUDSON INDUSTRIAL PKWY | | | | HUDSON | OH | 44236-5019 | |
| 4881986 | UNIVERSAL DOOR SYSTEMS INC | P O BOX 43246 | | | | BIRMINGHAM | AL | 35243 | |
| 5404002 | UNIVERSAL DYEING & PRINTING INC | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 5437919 | UNIVERSAL ELECTRICAL SUPPLY LT | 168 Georgetown Road | | | | Canonsburg | PA | 15317 | |
| 5437921 | UNIVERSAL HERBS INC | 1817 ADDISON WAY | | | | HAYWARD | CA | 94544-6913 | |
| 4864956 | UNIVERSAL HOSIERY INC | 29102 HANCOCK PKWY | | | | VALENCIA | CA | 91355 | |
| 5501775 | UNIVERSAL MANUFACTURING CORP | CARR 647 KM 05 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 4872910 | UNIVERSAL MUSIC & VIDEO | BANK OF AMERICA PO BOX 98279 | | | | CHICAGO | IL | 60693 | |
| 4866592 | UNIVERSAL POWER EQUIPMENT INC | 3812 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 4869791 | UNIVERSAL SERVICE AGENCY LLC | 6504 ZARDA DR | | | | SHAWNEE | KS | 66226 | |
| 4845450 | UNIVERSAL SOLUTION WINDOW AND MORE | 3934 BLUSHING HEARTS RD | | | | LAS VEGAS | NV | 89115 | |
| 4884185 | UNIVERSAL SUNGLASSES | PMB 213 609 AVENUE SUITE 102 | | | | PONCE | PR | 00716 | |
| 5501776 | UNIVERSIDAD DE PUERTO RICO | EXTENCION AGRICOLA | | | | RIO PIEDRAS | PR | 00928 | |
| 5501777 | UNIVERSITY CENTER ASSOCIATES | 230 WINDSOR AVENUE | PO BOX 446 | | | NARBETH | PA | 19072 | |
| 5437923 | UNIVERSITY FRAMES | 3060 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806-1810 | |
| 5437925 | UNIVERSITY OF MD MEDICAL SYSTE | 22 S GREENE ST | | | | BALTIMORE | MD | 21201-1544 | |
| 5501778 | UNIVERSITY OF SOUTHERN CALIFORNI | 3737 WATT WAY PHE 606 | | | | LOS ANGELES | CA | 90089 | |
| 5437927 | UNIWIDE WIRELESS CORPORATION | 525 S ARDMORE AVE APT 235 | | | | LOS ANGELES | CA | 90020-3320 | |
| 5478503 | UNKEFER JANET | 402 JACKSON ST | | | | MINERVA | OH | 44657 | |
| 5501779 | UNKNOWN | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5501780 | UNKNOWN 1 | 444 UNKNOWN | | | | BURBANK | CA | 91502 | |
| 5501781 | UNKNOWN 2 | 444 UNKNOWN | | | | BURBANK | CA | 91502 | |
| 5478504 | UNKS BRYAN | 4273 N 161ST AVE | | | | GOODYEAR | AZ | 85395-6438 | |
| 5501784 | UNLA MILLER | PO BOX 472 | | | | PALATKA | FL | 32177 | |
| 5437957 | UNLIMITED CELLULAR | PO BOX 1071 | | | | NEWBURGH | NY | 12550 | |
| 5478505 | UNO ROCHELLE | 1158 KUMANO STREET | | | | PEARL CITY | HI | 96782 | |
| 5501785 | UNORDINARY PRODUCTIONS | 7730 HUNTERS GREEN CIR N | | | | CORDOVA | TN | 38018 | |
| 5437959 | UNORTH INC | 1900 WYATT DR STE 13 | | | | SANTA CLARA | CA | 95054-1529 | |
| 5404003 | UNOWEB VIRTUAL LLC | 100 E HOUSTON ST | | | | MARSHALL | TX | 75670 | |
| 5501786 | UNPINGCOSMITH KATRINA | 4007 LETICIA CT | | | | ANTIOCH | CA | 94509 | |
| 5478506 | UNRUH ASHLIE | 206 E INDIANA AVE STE 112 | | | | COEUR D ALENE | ID | 83814-2969 | |
| 5501787 | UNRUH DWAYNE | 813 CHERRY ST UNIT A | | | | FORT COLLINS | CO | 80521 | |
| 4783146 | UNS Electric Inc | PO BOX 80079 | | | | PRESCOTT | AZ | 86304-8079 | |
| 4783282 | UNS Gas Inc | PO BOX 80078 | | | | PRESCOTT | AZ | 86304-8078 | |
| 5437961 | UNS GAS INC | PO BOX 80078 | | | | PRESCOTT | AZ | 86304-8078 | |
| 5501788 | UNSWORTH BARBARA | 15 ACADEMY STREET | | | | LEE | MA | 01238 | |
| 5501789 | UNSWORTH SARA | 110 TIFFANY LN | | | | EPHRATA | PA | 17522 | |
| 5501790 | UNTEN DANIEL | 4945 CARMICHAEL AVE | | | | LAS VEGAS | NV | 89110 | |
| 5478507 | UNTERREINER AMANDA | 40 SOLEY ST 2 | | | | CHARLESTOWN | MA | 02129 | |
| 5478508 | UNTERSEE AUSTIN | PO BOX 205 | | | | DAVIS | IL | 61019 | |
| 5501791 | UNTIED DEBRA | 15770 ORR RD | | | | BROWNSVILLE | OH | 43721 | |
| 5501792 | UNTIVEROS SOPHIA K | 422 W FRANKLIN ST | | | | BALTIMORE | MD | 21201 | |
| 5478509 | UNTON CHRIS | 525 STAFFORD DR | | | | WESTFIELD | IN | 46074-5809 | |
| 5501793 | UNVERZAGT DANIELLE | 349 RENO AVE | | | | EAST ALTON | IL | 62024 | |
| 5501794 | UNWIN KRISTY | 165 CALIFORNIA ST 3 | | | | AUBURN | CA | 95603 | |
| 5501795 | UNYQUE DRAKE | 1972 PENNSYLVANIA APT 1 | | | | GARY | IN | 46403 | |
| 5501796 | UNZAGA JORGE | 6471 AVE ISLA VERDE COND EL NE | | | | CAROLINA | PR | 00979 | |
| 5501797 | UNZELL HEARD | 618 MELTON AVE | | | | MEMPHIS | TN | 38109 | |
| 5478510 | UNZICKER JAMES | 1613 SOUTH 13TH STREET DES MOINES057 | | | | BURLINGTON | IA | 52601 | |
| 5478511 | UOM CHAN | 6030 83RD ST | | | | MIDDLE VILLAGE | NY | 11379 | |
| 4868696 | UP NORTH TRUCKING INC | 5361 JEAN DULUTH RD | | | | DULUTH | MN | 55803 | |
| 5501798 | UP RITE DISTRIBUTING LLC | 3350 DICKINSON ROAD | | | | DEPERE | WI | 54115 | |
| 5478512 | UPADHYAYA SASWATI | 11900 HOBBY HORSE CT APARTMENT NO 1015 TRAVIS453 | | | | AUSTIN | TX | | |
| 5501799 | UPCHURCH ALMA | 5540 LITTLE PIGGIY CT | | | | PENSACOLA | FL | 32526 | |
| 5501800 | UPCHURCH BARB | 637 PINEWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5501801 | UPCHURCH CELENA | 6 HORIZON DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5437963 | UPCHURCH COLENISHA | 830 DREXEL AVENUE | | | | FORT WAYNE | IN | 46806-4009 | |
| 5501802 | UPCHURCH DYER | 1716 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53205 | |
| 5501803 | UPCHURCH SAMANTH | 10036 WILDERNESS RD | | | | BLAND | VA | 24315 | |
| 5501804 | UPCHURCH SUKETA | 3346 N 25 TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5478513 | UPCHURCH VICKIE | 357 MILLER AVE APT C | | | | COLUMBUS | OH | 43205-2024 | |
| 5478514 | UPCHURCH ZINA | 17419 SANDY CLIFFS DR | | | | HOUSTON | TX | 77090-2063 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478515 | UPDIKE ARTHUR D | 4005 LAKE ST PO BOX 794 | | | | BURDETT | NY | 14818 | |
| 5478516 | UPGIGROVE RODNEY | 1424 NATALIE DR | | | | BURTON | MI | 48529-1616 | |
| 5478517 | UPHAM DAN | 2408 CABOT AVE # ERIEO49 | | | | ERIE | PA | 16511-1218 | |
| 5501805 | UPHOUSE SUSAN | 374 MCALLEN | | | | AKRON | OH | 44306 | |
| 5501806 | UPP ELEANOR | 1524 WOODBRIDGE ST 101 | | | | ST PAUL | MN | 55117 | |
| 5437965 | UPPAL ALISHBA AN INFANT UNDER THE AGE OF 14 YEARS BY HER MOTHER AND GUARDIAN UPPAL SHABANA AND UPPAL SHABANA INDIVIDUALLY | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 5501807 | UPPER CANADA SOAP AND CANDLE M | 1510A Caterpillar Road | | | | Mississauga | ON | L4X 2W9 | Canada |
| 5484607 | UPPER DARBY SCHOOL | 4611 BOND AVE | | | | DREXEL HILL | PA | 9026 | |
| 5405752 | UPPER ST CLAIR SCHOOL | 1820 MCLAUGHLIN RUN ROAD | | | | UPPER ST CLAIR | PA | 15241 | |
| 5405753 | UPPER ST CLAIR TOWNSHIP | 1820 MCLAUGHLIN RUN ROAD | | | | UPPER ST CLAIR | PA | 15241 | |
| 5501808 | UPPOLE BEVERLY | RR 2 BOX 89A | | | | WALKER | WV | 26180 | |
| 5501809 | UPS | P O BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | |
| 5501810 | UPS CUSTOM HOUSE BROKERAGE INC | PO BOX 34486 | | | | LOUISVILLE | KY | 40232 | |
| 4864759 | UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5501811 | UPS STORE | 6060 Cornerstone Court West | | | | San Diego | CA | 92121-3795 | |
| 5501812 | UPSHAW CHANCE | 413 SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5501813 | UPSHAW CHRISTINA | 721 GRADY ST | | | | LYNCHBURG | VA | 24501 | |
| 5501814 | UPSHAW CLYDE | 3323 DOYLE AVE | | | | COLUMBUS | GA | 31907 | |
| 5501815 | UPSHAW DELLA | 4009 ALTON STREET | | | | COLUMBUS | GA | 31903 | |
| 5478518 | UPSHAW DOUG | 400 NE ROBERTS AVE | | | | GRESHAM | OR | 97030-7464 | |
| 5501816 | UPSHAW FAITH | 1621 BANKS ST | | | | BALTIMORE | MD | 21231 | |
| 5501817 | UPSHAW GRACE | 9102 RAINWOOD RD | | | | RICHMOND | VA | 23237 | |
| 5478519 | UPSHAW JAN | 15404 SYLVANWOOD AVE | | | | NORWALK | CA | 90650-6319 | |
| 5501818 | UPSHAW JOHNNY | 6310 MABLETON PKWY SW | | | | MABLETON | GA | 30126 | |
| 5478520 | UPSHAW LITA | PO BOX 103 | | | | PITTSVIEW | AL | 36871 | |
| 5478521 | UPSHAW LORA | 1246 VERMONT RD | | | | LANE | KS | 66042 | |
| 5501819 | UPSHAW NECOLE | 23310 MEYER DRIVE APT 20 | | | | MORENO VALLEY | CA | 92518 | |
| 5501820 | UPSHAW NIKKI | 546 BRROKS MCNEAL RD | | | | GORDON | GA | 31031 | |
| 5501821 | UPSHAW PATRICIA | 73 PRUDENCE RD | | | | PITTSVIEW | AL | 36871 | |
| 5501822 | UPSHAW ROSE | 1021 MESQUITE | | | | BLANCO | TX | 78606 | |
| 5501823 | UPSHAW SANDRA | 11500 SUMMER WEST APT 336 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5501824 | UPSHAW SHELLONDA | 1652 S IDELIA CICLE | | | | AURORA | CO | 80017 | |
| 5501825 | UPSHAW STACEY | SHAYLA MOULTRIE | | | | LADSON | SC | 29456 | |
| 5501826 | UPSHAW YUKIELY D | 6455 ARGYLE FOREST BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5501827 | UPSHAWCHANNEL | 6 KNOX DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5478522 | UPSHER RONALD | 2914 WHITE ST | | | | PITTSBURGH | PA | 15219-3948 | |
| 5501829 | UPSHUR SYLVIA | 15289 RATTLESNAKE TRAIL | | | | NEWPORT NEWS | VA | 23608 | |
| 5501830 | UPSON CHARLES | 1200 CREEL ST | | | | CONWAY | SC | 29526 | |
| 5478523 | UPSON KRISTA | PM SALES 76 WESTBURY PARK RD 10 | | | | WATERTOWN | CT | | |
| 5478524 | UPSON LISA | 120 VERMILYEA AVE APT F2 | | | | NEW YORK | NY | 10034-3207 | |
| 5478525 | UPSON ROBERT | 3 HALFWAY ST | | | | SHERWOOD | AR | 72120-2504 | |
| 5501831 | UPTAIN CHRISTY | 6601 BENT CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 5478526 | UPTAIN DON | PO BOX 11 | | | | GAYLESVILLE | AL | 35973 | |
| 5501832 | UPTEGRAPH GINA | 30 SHIELDS APT6 | | | | YO | OH | 44473 | |
| 5501833 | UPTERGROVE COLT | 313 GORDON ST | | | | BLACK RIVER FALL | WI | 54615 | |
| 5478527 | UPTON ALFRED | 6612 W WEST WIND DR | | | | GLENDALE | AZ | 85310-3462 | |
| 5501834 | UPTON ANDERSON | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | |
| 5501835 | UPTON ASIA | 1120 NORTH WASHINGTOB BLV | | | | KANSAS CITY | KS | 66102 | |
| 5501836 | UPTON BREYON | 19431 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5501837 | UPTON BRIAN | 206 POPLAR ST | | | | MELCROFT | PA | 15462 | |
| 5478528 | UPTON CRAIG | 6252 N NAGLE AVE | | | | CHICAGO | IL | 60646-3612 | |
| 5478529 | UPTON DEBBY | 375 CLIFFORD WAY | | | | BOWLING GREEN | KY | 42103-8506 | |
| 5478530 | UPTON JO A | PO BOX 1146 | | | | OVERGAARD | AZ | 85933 | |
| 5501838 | UPTON KENNETH | 522 WYNTUCK DR | | | | MCDONOUGH | GA | 30253 | |
| 5501839 | UPTON LARRY | 8212 HWY 46 | | | | STATESBORO | GA | 30458 | |
| 5501840 | UPTON LENA | 1011 LAUREL AVENUE | | | | AKRON | OH | 44307 | |
| 5501841 | UPTON SABRINA | 7204 SWEETGRASS BLVD | | | | CHARLESTON | SC | 29410 | |
| 5501842 | UPTON TALIA | 14181 WLSH DR | | | | BOYS TOWN | NE | 68010 | |
| 5437967 | UPTOWN CASH | 8641 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60619-6107 | |
| 5501843 | URACO FRANK | 99 HERON LANE | | | | WHEELING | WV | 26003 | |
| 5501844 | URADO ELBA M | P O BOX 560 | | | | GUAYANILLA | PR | 00656 | |
| 5501845 | URALDA AMELIA | 9011 SILLER LOOP | | | | LAREDO | TX | 78045 | |
| 5478531 | URANKAR SGT M | 71067 BOWIE LOOP UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5478532 | URASHKA EDWARD | 734 HOWE AVENUE | | | | SHELTON | CT | 06484 | |
| 5501846 | URB M O | CALLE 19 P6 VERSALLES | | | | BAYAMON | PR | 00956 | |
| 5501847 | URBAEZ ARLENIS | JARD DE BERWIND EDF I APT 90 | | | | SAN JUAN | PR | 00924 | |
| 5478533 | URBAEZ DANNY | 238-5 CALLE 616 | | | | CAROLINA | PR | 00985-2253 | |
| 5501848 | URBAEZ YSIS L | 122401 ORANGE GROVE | | | | TAMPA | FL | 33618 | |
| 5501849 | URBALEJO MARIA V | PO BOX 1066 | | | | DOUGLAS | AZ | 85608 | |
| 5501850 | URBAN BARBARA | 1216 W 31ST A | | | | RIVIERA BCH | FL | 33404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501851 | URBAN CONSTRUCTION COMPANY | P O BOX 926 | | | | WAUSAU | WI | 54402 | |
| 5501852 | URBAN EDGE PROPERTIES LP | DBA UE MONTEHIEDRA ACQUSITION LP | PO BOX 392040 | | | PITTSBURGH | PA | 15251-9040 | |
| 5437969 | URBAN GARY AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE K URBAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5478534 | URBAN LEISHA | 350 TULIP OAK CT | | | | LINTHICUM | MD | 21090 | |
| 5478535 | URBAN RYAN | 1569 WILIWILI CIR | | | | WAHIAWA | HI | 96786-6007 | |
| 5437971 | URBAN SHOPPING CENTERS LP | PO BOX 865DS | | | | MINEAPOLIS | MN | | |
| 5437973 | URBAN SUPER DEALS | 9700 HARWIN DR STE 119 | | | | HOUSTON | TX | 77036-1750 | |
| 4783963 | Urbandale Water Department | 3720 86TH | | | | URBANDALE | IA | 50322 | |
| 5501853 | URBANEK DONNA | 1948 RIVERS ST | | | | NIAGARA | WI | 54151 | |
| 5501854 | URBANIAK TAYLOR | N1400 EVENINGSTAR DR | | | | GREENVILLE | WI | 54942 | |
| 5478536 | URBANO ANTHONY | 1325 AMBER DR | | | | MOUNTAIN HOME | ID | 83647 | |
| 5501855 | URBANO ARIANNA | 301 W POLK ST APT 36 | | | | COALINGA | CA | 93210 | |
| 5501856 | URBANO NEIL | 1801 COFFEE RD | | | | MODESTO | CA | 95355 | |
| 5478537 | URBANSKI DAN | PO BOX 2996 | | | | CAMARILLO | CA | 93011-2996 | |
| 5501857 | URBANSKI SANDRA | 6901 W 96TH ST | | | | OAL LWAN | IL | 60453 | |
| 5501858 | URBELO JORGE | CALLE RAMON MARIN FE16 LE | | | | TOA BAJA | PR | 00949 | |
| 5501859 | URBIMA IRMA | 5831 THOMPSON RD | | | | CHARLOTTE | NC | 28216 | |
| 5501860 | URBIN ANGEL | 19 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5501861 | URBINA ALVERTO | 3655 SW 22ND ST | | | | MIAMI | FL | 33145 | |
| 5501862 | URBINA ARGELIA | 2781 WHITE BLVD | | | | NAPLES | FL | 34117 | |
| 5501863 | URBINA HIPOLITA | 616 N OHIO AVE | | | | FREMONT | OH | 43420 | |
| 5478538 | URBINA IRENE | 390 EGAN LN | | | | WAPATO | WA | 98951 | |
| 5501864 | URBINA JENNIFER | CALLE DUARTE FINAL APT 7 | | | | SAN JUAN | PR | 00917 | |
| 5478539 | URBINA JUAN | 6300 MILGEN RD APT 1017 | | | | COLUMBUS | GA | 31907-7570 | |
| 5501865 | URBINA KATHEYSHA | COND COLINAS DE SANJUAN E | | | | SAN JUAN | PR | 00924 | |
| 5501866 | URBINA LIZARDO | 16 TIFFANY RD | | | | SALEM | NH | 03079 | |
| 5501867 | URBINA LUIS | 4807 E 99TH AVE | | | | TEMPLE TER | FL | 33617 | |
| 5501868 | URBINA MARIA | J18 VILLA CONQUISTADOR SAN ISI | | | | CANOVANAS | PR | 00926 | |
| 5478540 | URBINA MARTIN | 720 S 8TH ST | | | | FREDERICK | OK | 73542 | |
| 5501869 | URBINA NELLY | 1215 BROADWAY AV | | | | SHEBOYGAN | WI | 53081 | |
| 5501870 | URBINA OSCAR | 11516 LOCKWOOD DR APT D2 | | | | SILVER SPRING | MD | 20904 | |
| 5501871 | URBINA RAFAEL | 1604 LARCH MONT DRIVE | | | | GREENSBORO | NC | 27405 | |
| 5501872 | URBINA SAMANTA | URB ESTANCIAS DEL BOSQUE 364 C | | | | CIDRA | PR | 00739 | |
| 5501873 | URBINA SHELLY | TORRE1 APART 408 CONDOMINIO EU | | | | GUAYNABO | PR | 00969 | |
| 5501874 | URBINA WANDA | PO BOX 2302 | | | | GUAYNABO | PR | 00971 | |
| 5478541 | URBINA YAIMRY | 11115 SW 142ND LN | | | | MIAMI | FL | 33176-6449 | |
| 5501875 | URBINAV IRIS | VILLA JUSTICIA D41 | | | | CAROLINA | PR | 00985 | |
| 5501876 | URBINO JACINTO | URB VENUS GDNS CALLE SALTILLO | | | | SAN JUAN | PR | 00926 | |
| 5501877 | URBRNA LACY | 411 S 12TH | | | | CLINTON | OK | 73601 | |
| 5501878 | URCINAS JACQUELYN | 77 ROCKINGHAM BLVD | | | | SALEM | NH | 03079 | |
| 5478542 | URDUM BOBBY | 4956 W 4100 S | | | | WEST VALLEY CITY | UT | 84120-4834 | |
| 5501879 | UREAKA LATARSHA | 1464 HILLSBORO AVE | | | | NASHVILLE | TN | 37203 | |
| 5437975 | UREIB QASSIS | 13116 WILTON OAKS DRIVE | | | | SILVER SPRING | MD | 20906 | |
| 5501880 | URELLANA RAQUEL | 1004 CHAMBERS CT APT 312 | | | | AURORA | CO | 80011 | |
| 5501881 | URENA BERTHA | 12490 BRYANT ST | | | | YUCAIPA | CA | 92399 | |
| 5478543 | URENA MELISA | 10311 ALSTYNE AVE | | | | CORONA | NY | 11368 | |
| 5501882 | URENA MIRIAM | CALLE 7 11 | | | | BAYAMON | PR | 00959 | |
| 5501883 | URENA PAOLA C | CALLE 517 CASA 27 BLQ 184 | | | | CAROLINA | PR | 00983 | |
| 5501884 | URENDA MARIA G | 1293 SHADY LN NE | | | | KEIZER | OR | 97303 | |
| 5478544 | URETA GEORGE | 115 AVE DE LA BLEU DE CLAIR | | | | SPARKS | NV | 89434-9574 | |
| 5501885 | URETA SARAH | 7404 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5501886 | UREY ROY | CAMPANELLA COURT | | | | FORT PIERCE | FL | 34951 | |
| 5501887 | URGENT KIM | PO BOX 3382 | | | | FSTED | VI | 00841 | |
| 5478545 | URGILES CARLOS | 79 SAINT NICHOLAS PL APT 2A | | | | NEW YORK | NY | 10032-8023 | |
| 5478546 | URGILES SIMON | 1692 MORRIS AVE | | | | BRONX | NY | 10457-7708 | |
| 5501888 | URI FRIAS | 1103 E 24TH ST | | | | PATERSON | NJ | 07513 | |
| 5501889 | URI NASH | 217 N E ST | | | | PENSACOLA | FL | 32501 | |
| 5501890 | URIARITE RAMONA | 2492 SE POWELL PL | | | | CORVALLIS | OR | 97333 | |
| 5478547 | URIARTE ADELAIDA | 7348 ELM ST APT 8 | | | | SAN BERNARDINO | CA | 92410-4237 | |
| 5501891 | URIARTE CINTHYA | 5909 W ELM | | | | PHOENIX | AZ | 85033 | |
| 5501892 | URIAS ARACELI | 2324 PITTSBURGH AVE | | | | EL PASO | TX | 79930 | |
| 5501893 | URIAS BERNICE | 350 E SAN JACINTO AVE APT 134 | | | | PERRIS | CA | 92570 | |
| 5501894 | URIAS CARLOS | 333E 2900 S | | | | VERNAL | UT | 84078 | |
| 5501895 | URIAS ELIZABETH | 1655 W AJO WAY | | | | TUCSON | AZ | 85713 | |
| 5501896 | URIAS ISABEL | 2880 E CALLE RABIDA | | | | TUCSON | AZ | 85706 | |
| 5501897 | URIAS JESUS | 820 COLORADO DR | | | | HEMET | CA | 92544 | |
| 5478548 | URIAS KARI | 10825 N PURDUE AVE | | | | CLOVIS | CA | 93619-8635 | |
| 5501898 | URIAS LIMBUTH | 1710 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5501899 | URIAS MAGDALENA | 9347 GRACE AVE | | | | FONTANA | CA | 92335 | |
| 5501900 | URIAS MARIA | 1506 CLARK ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5501901 | URIAS NORMA | 814 LEWIS RD | | | | SANTA MARIA | CA | 93455 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501902 | URIAS PACHECO | 4855 N F ST | | | | SN BERNRDNO | CA | 92407 | |
| 5501903 | URIBE ALFREDO | 10621 BONNER ST APT D | | | | RIVERSIDE | CA | 92505 | |
| 5478549 | URIBE CIPRIANO | 7358 PRITCHARD RD | | | | SACRAMENTO | CA | 95828-3613 | |
| 5501904 | URIBE DAISY C | 214 E SEATTLE AVE | | | | MOXEE | WA | 98936 | |
| 5501906 | URIBE EDUARDO | 62 DRIES RD NONE | | | | READING | PA | 19605 | |
| 5478550 | URIBE ELIZABETH | 5109 SILENT VALLEY AVE | | | | LAS VEGAS | NV | 89139-7055 | |
| 5501907 | URIBE JOSE | 1708 LOUISIANA ST | | | | VALLEJO | CA | 94590 | |
| 5501908 | URIBE JOSE B | 235 N ELLSWORTH RD LOT 21 | | | | MESA | AZ | 85207 | |
| 5501909 | URIBE LORENZA | 1034 CYPRESS AVE | | | | WASCO | CA | 93280 | |
| 5478551 | URIBE LORENZO | 1749 W CAMINO SOLEDAD | | | | YUMA | AZ | 85364-6260 | |
| 5501913 | URIBE LUCY | 3832 PRINCETON ST | | | | LOS ANGELES | CA | 90023 | |
| 5501911 | URIBE MARIA | 3705 EAST MACHADO ST APT C | | | | TAMPA | FL | 33607 | |
| 5501912 | URIBE MARITZA | 997 BLAIR AVE | | | | ST PAUL | MN | 55104 | |
| 5501913 | URIBE MONICA | 1271 W FRONTAGE RD | | | | RIO RICO | AZ | 85648 | |
| 5478553 | URIBE OSCAR | 235 ALBANY ST APT 1031A | | | | CAMBRIDGE | MA | 02139-4230 | |
| 5501914 | URIBE PRISCILLA | 82461 GREGORY CT | | | | INDIO | CA | 92201 | |
| 5437979 | URIBE ROBERTO | 6048 W WELLINGTON AVE | | | | CHICAGO | IL | 60634-5147 | |
| 5501915 | URIBE ROSA E | 110 MOUNT ZION ROAD | | | | STATESVILLE | NC | 28625 | |
| 5501916 | URIBE SALVADOR | 110 W ROSEWOOD ST | | | | RIALTO | CA | 92376 | |
| 5501917 | URIBE SANTIAGO | 1882 NW 93RD TER | | | | CORAL SPRINGS | FL | 33071 | |
| 5501918 | URIBEZ KAYCEE | 2402INGLEWOOD | | | | WICHITA | TX | 76301 | |
| 5501920 | URICH ELIZABETH | 14445 COLLINS BLVD | | | | GULFPORT | MS | 39503 | |
| 5501921 | URICK AMANDA | 18050 EASTLAND ST | | | | ROSEVILLE | MI | 48066 | |
| 5478554 | URICK AMANDA | 18050 EASTLAND ST | | | | ROSEVILLE | MI | 48066 | |
| 5501922 | URICK DAWN | 5309 MARLINTON DR | | | | VA BEACH | VA | 23464 | |
| 5478555 | URICK JACQUELINE | 6646 E RIVER RD | | | | RACINE | WI | 53402-9620 | |
| 5478556 | URIE ANTHONY | 204B LUKE CT | | | | FORT HUACHUCA | AZ | 85613-1490 | |
| 5478557 | URIE JASON | 5900 SILTSTONE LOOP | | | | KILLEEN | TX | 76542-5757 | |
| 5478558 | URIE KATHLEEN | 842 S 1400 E | | | | EDEN | ID | 83325 | |
| 5501923 | URIEL RODRIGUEZ | 2122 KENNEDY AVE | | | | SAN JOSE | CA | 95122 | |
| 5478559 | URION ROBERT | 125 BANTAM LAKE RD | | | | MORRIS | CT | 06763 | |
| 5501924 | URIOSTE ANDREA | 341 GREENWOOD BLVD | | | | DENVER | CO | 80221 | |
| 5501925 | URIOSTE CHRISTINA | 735 VISTA PATRON DR | | | | BERNALILLO | NM | 87004 | |
| 5501926 | URIOSTE FIDEL | 341 GREENWOOD BLVD | | | | DENVER | CO | 80221 | |
| 5501927 | URIOSTE IRENE | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | |
| 5478560 | URIOSTE MICHELLE | 913 CYPRESS ST | | | | CLOVIS | NM | 88101-5313 | |
| 5501928 | URIOSTE VIRGINIO S | 38 LA COSTA DR | | | | HAMPTON | GA | 30228 | |
| 5501929 | URIRI ONAKENO | 117 WEST ST | | | | JERSEY CITY | NJ | 07305 | |
| 5501930 | URISKO ROBERT | 156 E HOLLY LANE | | | | LITTLE EGG HA | NJ | 08087 | |
| 5501931 | URISTA ANDREA | 275 UNITY SPRING ROAD | | | | UNITY | NH | 03773 | |
| 5501932 | URITA VIRGINIA N | 698 E SECOND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5501933 | URMIL SHAH | 18100 NE 95TH ST | | | | REDMOND | WA | 98052 | |
| 5501934 | URNS CORY | 6513 ST RT 48 | | | | GOSHEN | OH | 45122 | |
| 5501935 | UROZA DIONEL | CALLE SEGUNDA 56 | | | | ENSENADA | PR | 00647 | |
| 5501936 | URQUHART DONNA | 2405 BERNADOTTE CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5478561 | URQUHART MARSHAWN | 1720 N 1ST ST | | | | SAN JOSE | CA | 95112-4508 | |
| 5501937 | URQUHART MELONEY | 2118 WOODSTRAIL | | | | FRANKLIN | VA | 23851 | |
| 5501938 | URQUHART NINA | 1102 CHESTNUT ST | | | | FORT WORTH | TX | 76123 | |
| 5501939 | URQUHART SHERIZE | 2225 MINK DR | | | | BEAR | DE | 19701 | |
| 5478562 | URQUHART VAN | 11344 CEDAR RUN RD | | | | SOUTH PRINCE GEORGE | VA | 23805-4100 | |
| 5501940 | URQUIA MARCELINO | BARREADA VEVE CALZADA CALLE-19 | | | | FAJARDO | PR | 00738 | |
| 5501941 | URQUIZA OMAR | 1339 BAKER ST APT B | | | | COSTA MESA | CA B | 92626 | |
| 5501942 | URQUIZO MARIA | 7801 N W 37TH STREET | | | | DORAL | FL | 33166 | |
| 5501943 | URQUIZO MARTHA | 9560 BALLINGER DR | | | | SACRAMENTO | CA | 95829 | |
| 5478563 | URRA ELIZABETH | 5180 NW 7TH ST APT 305 | | | | MIAMI | FL | 33126-3346 | |
| 5501944 | URRA JOEL | 6060 W 21 CT 403 | | | | HIALEAH | FL | 33016 | |
| 5478564 | URRA MABEL | 12410 SW 212TH TER | | | | MIAMI | FL | 33177-5906 | |
| 5501945 | URRA MAYLING | 237 S HOLLAND TOWN ROAD | | | | WAUCHULA | FL | 33873 | |
| 5501946 | URRABAZO ROZANA | 420 18TH AVE N | | | | NAMPA | ID | 83687 | |
| 5501947 | URREA ANDREA | 3595 SANTA FE AVE SP89 | | | | LONG BEACH | CA | 90810 | |
| 5501948 | URREA ELSA | 612 AMERICAN BEAUTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 5501949 | URREA OLGA | 127737 VANOWEN ST | | | | VAN NUYS | CA | 91605 | |
| 5501950 | URRIOLAGOITIA MARTHA E | 8108 JEFFREY COURT | | | | FAIRFAX | VA | 22039 | |
| 5501951 | URROTICOCHEA ISRAEL | 1020 W EVAN HEWES HWY | | | | EL CENTRO | CA | 92243 | |
| 5478565 | URRUTIA ASHLEY | 22516 95TH AVE # NASSAU # 059 | | | | FLORAL PARK | NY | 11001-3807 | |
| 5501953 | URRUTIA ELBA | 1716 4TH ST N | | | | NAMPA | ID | 83687 | |
| 5501954 | URRUTIA ELIZABETH | CALLE CLAUDIO CARRERO 261 BO | | | | MAYAGUEZ | PR | 00682 | |
| 5501955 | URRUTIA ESMERALDA | CALLE 3 E-14 | | | | TOA BAJA | PR | 00949 | |
| 5501956 | URRUTIA EVELYN J | 1909 E WEST HWY | | | | SILVER SPRING | MD | 20910 | |
| 5501957 | URRUTIA FAUSTINA | 20877 WOODLAWN ST | | | | RED BLUFF | CA | 96080 | |
| 5478566 | URRUTIA FRANCES | 254 SW COUNTY ROAD 3140 | | | | PURDON | TX | 76679 | |
| 5501958 | URRUTIA JOSE | 129 N GARRNETT RD APT 193 | | | | TULSA | OK | 74115 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501959 | URRUTIA LUISA | 3055 SEWELLS PT RD APTB1 | | | | NORFOLK | VA | 23513 | |
| 5478567 | URRUTIA ROSALINDA | 8010 BENNETT AVE | | | | FONTANA | CA | 92336-2507 | |
| 5501960 | URRUTIA SAUL | COMUNDIDALLANOSDELSUCALJASMIN6 | | | | COTO LAUREL | PR | 00780 | |
| 4880328 | URS CORPORATION | P O BOX 116183 | | | | ATLANTA | GA | 30368 | |
| 5501961 | URSALA ENOS | PO BOX 2397 | | | | SELLS | AZ | 87634 | |
| 5501962 | URSALON BERRY | 2729 COLEMAN ST | | | | ST LOUIS | MO | 63106 | |
| 5501963 | URSHALA D YOUNG | 600 BARWOOD PARK | | | | AUSTIN | TX | 76513 | |
| 5478568 | URSINI JESS | 74 SQUASH HOLLOW RD N | | | | NEW MILFORD | CT | 06776 | |
| 5478569 | URSOL PETER | 10463 NOLAN DR | | | | EL PASO | TX | 79924-2322 | |
| 5501964 | URSUA GINA | 370 W PAPA | | | | KAHALUI | HI | 96732 | |
| 5501965 | URSULA ALMONTE | 601 WEST 156 ST | | | | NEW YORK CITY | NY | 10032 | |
| 5501966 | URSULA CARTER | 824 EYSTER BLVD | | | | MELBOURNE | FL | 32935 | |
| 5501967 | URSULA CHAPPEL | 4120 AQUARIUS CIRCLE | | | | UNION CITY | CA | 94587 | |
| 5501968 | URSULA DECKER | 1204 MILL LAKE QUARTER | | | | CHESAPEAKE | VA | 23320 | |
| 5501969 | URSULA HENDERSON | 1982 SAGO PALM RD | | | | COLTON | CA | 92324 | |
| 5501970 | URSULA PEOPLES | 6800 BRIDLE COURT | | | | WILMINGTON | NC | 28411 | |
| 5501971 | URSULA RANKINS | 8450 SUMMTER CIR | | | | BROOKLYN PARK | MN | 55427 | |
| 5501973 | URSULA STEPHENS | 50 E18TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5501974 | URSULA VAZQUEZ | 200 CETHGREEN DRIVE | | | | ROCHESTER | NY | 14621 | |
| 5501976 | URSULICH WANDA I | CALLE 33 BLQ 56 | | | | BAYAMON | PR | 00959 | |
| 5501977 | URSZAN SUZANNE | 1017 DENNSTEDT CT D | | | | EL CAJON | CA | 92020 | |
| 5501978 | URSZULA KROLCZYK | 6124 W 82ND ST | | | | BURBANK | IL | 60459 | |
| 5501979 | URTADO EMILY | URB LA PROBIDENCIA CALLE BARBO | | | | PONCE | PR | 00728 | |
| 5501980 | URTEAGA HECTOR | 16-1572 39TH ST | | | | KEAAU | HI | 96749 | |
| 5478570 | URTSO GREG | 8315 WAVERLY RD | | | | OWINGS | MD | 20736 | |
| 5478571 | URUCHIMA ANGEL | PO BOX 680021 | | | | CORONA | NY | 11368 | |
| 5501981 | URUCHIMA MARIAN | 3537 63RD STREET | | | | WOODSIDE | NY | 11377 | |
| 5478572 | URUCI NAMIK | 31 BROOKSIDE CIR | | | | BRONXVILLE | NY | 10708 | |
| 5501982 | URUETA MARTHA | 129 MEADOW VISTA BLVD | | | | SUNLAND PARK | NM | 88063 | |
| 5501983 | URVE B DAIGLE | 4308 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5478573 | URVINA SHELLIE | 2101 MERCHANT ST | | | | ABILENE | TX | 79603-3644 | |
| 5501984 | URVINA SHERI | 20108 TAHOMA LOOP SW | | | | ROCHESTER | WA | 98579 | |
| 5501985 | URYAH ROSS Y | 1001 CARTHAGE WAY | | | | ARLINGTON | TX | 76017 | |
| 5501986 | URZETTA LEWIS | 9231 DAHLGREN RD | | | | KING GEORGE | VA | 22485 | |
| 5501987 | URZUA KELLI | 4525 WEST AVE M-12 | | | | QUARTZ HILL | CA | 93536 | |
| 5404626 | US AIR CONDITIONING | PO BOX 1111 | | | | LA PUENTE | CA | 917491111 | |
| 4851301 | US AIR HEATING AND COOLING | 121 TREXLER LN | | | | ROCK HILL | SC | 29732 | |
| 5404723 | US ALLIANCE CORP | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5501988 | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5405754 | US BANK OPS CENTER TRUST FINANCE MGMT | PO BOX 86 SDS 12-2700 | | | | MINNEAPOLIS | MN | 55486 | |
| 4875006 | US CELLULAR | DEPT 0205 | | | | PALATINE | IL | 60055 | |
| 5437981 | US CENTENNIAL MALLS JV II LLC | 8750 N CENTRAL EXPSWY SUITE 1740 | | | | DALLAS | TX | | |
| 5437984 | US CLERK OF THE COURT | PO BOX 432 | | | | MADISON | WI | 53701-0432 | |
| 5501989 | US COAST GUARD | 800 DAVID DR | | | | MORGAN CITY | LA | 70380 | |
| 5437986 | US COLLECTIONS WEST INC | PO BOX 39695 | | | | PHOENIX | AZ | 85069-9695 | |
| 5501990 | US CUSTOMS AND BORDER | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | |
| 5501991 | US CUSTOMS AND BORDER O | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | |
| 5787904 | US DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVE SW ROOM 1510 | | | 1400 INDEPENDENCE A | WASHINGTON | DC | 20250-0242 | |
| 5438006 | US DEPARTMENT OF EDUCATION | PO BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| 5501992 | US DEPARTMENT OF LABOROCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 1400 OLD COUNTY ROAD | SUITE 208 | | | WESTBURY | NY | 11590 | |
| 5438050 | US DEPT OF EDUCATION | PO BOX 4142 | | | | GREENVILLE | TX | 75403-4142 | |
| 5438071 | US DEPTOF EDUCATION | PO BOX 105081 NATIONAL PAYMENT CENTER | | | | ATLANTA | GA | 30348-5081 | |
| 5404004 | US DISTRICT COURT FOR THE DISTRICT OF RHODE ISLAND | FEDERAL BUILDING AND COURTHOUSE | | | | PROVIDENCE | RI | 02903 | |
| 4863917 | US ELECTRIC CO INC | 2403 W MAIN STREET | | | | RICHMOND | VA | 23200 | |
| 5404005 | US EPA | 204 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 5404006 | US EPA REGION 1 MA; MASSDEP | 11 TECHNOLOGY DR | | | | NORTH CHELMSFORD | MA | 01863 | |
| 5787905 | US FOOD & DRUG ADMINISTRATION | 5001 CAMPUS DRIVE | | | | PARK | MD | 20740 | |
| 5787906 | US FOOD AND DRUG ADMINISTRATION | 5001 CAMPUS DRIVE COLLEGE PARK MD 20740 | | | 5001 CAMPUS DRIVE COLLE | PARK | MD | 20740 | |
| 5501993 | US GEOLOGICAL SURVEY | 2280 WOODDALE DR | | | | SAINT PAUL | MN | 55112 | |
| 5501994 | US LAWNS OF OCALA | 10394 NW HWY 320 | | | | MICANOPY | FL | 32667 | |
| 5501995 | US METRO GROUP INC | 3171 W OLYMPIC BLVD 553 | | | | LOS ANGELES | CA | 90006 | |
| 5501996 | US NEIGHBORS CONSTRUCTION INC | 648 OSWEGO DR | | | | CAROL STREAM | IL | 60188 | |
| 4858051 | US NONWOVENS CORP | 100 EMJAY BOULEVARD | | | | BRENTWOOD | NY | 11717 | |
| 4808343 | US REALTY 86 ASSOC | STE 301 | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078-2619 | |
| 5438073 | US TRADE ENTERPRISES | 2722 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154-1016 | |
| 5501997 | US VI BUREAU OF INTER | 6115 ESTATE SMITH BAY SUITE 2 | | | | ST THOMAS | VI | 00802 | |
| 5501998 | US VI BUREAU OF INTERN | 6115 ESTATE SMITH BAY SUITE 2 | | | | ST THOMAS | VI | 00802 | |
| 4897917 | USA Bouquet LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | |
| 5501999 | USA DAWGS | 4120 W WINDMILL LN 106 | | | | LAS VEGAS | NV | 89139 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438077 | USA DAWGS INC | 4120 W WINDMILL LANE 106 | | | | LAS VEGAS | NV | 89139 | |
| 4865538 | USA EXPORTS | 314 E MARINE DRIVE 2ND FLOOR | | | | AGANA | GU | 96910 | |
| 5502000 | USA FOSTER | 435 HUME DR | | | | FILLMORE | CA | 93015 | |
| 4859608 | USA MAINTENANCE OF FLORIDA LLC | 12310 S W 39 TERR | | | | MIAMI | FL | 33175 | |
| 4860425 | USA OUTERWEAR LLC | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5438079 | USA PAYDAY LOANS 9138 | 11015 S HARLEM AVENUE | | | | WORTH | IL | 60482 | |
| 5502001 | USA PROTECTION | P O BOX 1817 | | | | HEMET | CA | 92546 | |
| 5438081 | USA SHELVES INC | 2927S STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| 5502002 | USAINTEL | 8730 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 5502003 | USARMY XAVIER B | 5100 CHERRYCREST LANE | | | | CHARLOTTE | NC | 28217 | |
| 5478574 | USARZEWICZ MARYELLEN | 178 WEST 31ST STREET | | | | BAYONNE | NJ | 07002 | |
| 5502004 | USAVAGE STEPHANIE | 114 WILSON ST | | | | LARKSVILLE | PA | 18704 | |
| 5404173 | USB EQUIPFIN-NOV-OEC BK | VAR TECHNOLOGY FINANCE-1310 MADRID ST STE101 | | | | MARSHAL | MN | 56258-4002 | |
| 5478575 | USCATEGUI LUZ | 1049 NW 128TH PL | | | | MIAMI | FL | 33182-2320 | |
| 5438083 | USCOCO GROUP INC | 14821 NORTHAM STREET LA MIRADA CA9 | | | | LA MIRADA | CA | 90638 | |
| 5502005 | USDA APHIS WS NWRC | 4101 LAPORTE AVE | | | | FORT COLLINS | CO | 80521 | |
| 5404007 | USDC CENTRAL DISTRICT OF CA | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 5404008 | USDC DISTRICT OF RHODE ISLAND | 1 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 23903 | |
| 5438085 | USEFUL PRODUCTS LLC | 9809 RIVER RD | | | | MARCY | NY | 13403 | |
| 5502006 | USENICK KAREN | 50115 2ND ST | | | | GLENCO | OH | 43928 | |
| 5478576 | USEY SUSAN | 3111 OAK LN | | | | SLIDELL | LA | 70458-4220 | |
| 4862390 | USGB SERVICES LLC | 19728 SAUMS ROAD | | | | HOUSTON | TX | 77084 | |
| 5502007 | USHA ADDADA | 216 SANTA FE TRAIL | | | | IRVING | TX | 75063 | |
| 5502008 | USHA CHANDRA | 34864 MISSION BLVD APT258 | | | | UNION CITY | CA | 94587 | |
| 5502009 | USHA D | 995 APT D ATLANTIC AVENUE | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5502010 | USHA PATEL | 296 EAST BROWNING RD | | | | BELLMAWR | NJ | 08031 | |
| 5478577 | USHAKOVA VALENTINA | 3437 RAXWAY AVE CUYAHOGA035 | | | | BEACHWOOD | OH | 44122 | |
| 5502011 | USHER ANNETTE | 508 VALLEY DR | | | | CEDARTOWN | GA | 30125 | |
| 5502012 | USHER CRETIA | 2540 KING GEORGE CT NE | | | | CONYERS | GA | 30012 | |
| 5502013 | USHER DANA | 1338 CASCADE VIEW DR | | | | GRAYSON | GA | 30017 | |
| 5438087 | USHER DEANDRE M | 60 JULIAN ST | | | | DORCHESTER | MA | 02125-2937 | |
| 5502014 | USHER MICHELLE T | 47490 ALEXANDER LANE | | | | ELMO | MT | 59915 | |
| 5478578 | USHERA IVANA | 1210 TYNE WAY | | | | STONE MOUNTAIN | GA | 30088-2787 | |
| 5502015 | USHERY BERTHA | 1408 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| 5478579 | USIADE NWAKAEGO | 213 NOB HILL WAY | | | | ODENTON | MD | 21113 | |
| 5502016 | USISON LEILANI S | 1216 W AZTEC BLVD TRL 1 | | | | AZTEC | NM | 87410 | |
| 5478580 | USMA JOHN | 84 HORSEBLOCK RD UNIT K | | | | YAPHANK | NY | 11980 | |
| 5502017 | USMAIL TODD | 9871 SESSIONS RD | | | | NEW HARTFORD | NY | 13413 | |
| 5502018 | USMAN ALI | 1337S SW 46 TERRACE | | | | MIAMI | FL | 33175 | |
| 5502019 | USMAN HASSAN | 761 COMO AVE | | | | ST PAUL | MN | 55103 | |
| 5502020 | USMAN KHAN | 189 PETERS AVE | | | | EAST MEADOW | NY | 11554 | |
| 5403558 | USOR SITE PRP GROUP | 515 RUSK ST | | | | HOUSTON | TX | 77002 | |
| 5404009 | USOR SITE PRP GROUP | 515 RUSK ST | | | | HOUSTON | TX | 77002 | |
| 5502021 | USPS | 9023 E 46TH ST | | | | TULSA | OK | 74145 | |
| 5502022 | USSELMAN DARVIN | 8939 G AVE | | | | HESPERIA | CA | 92345 | |
| 5478581 | USSERY HARRY | 27 ROCKY CREEK LANE GREENVILLE045 | | | | GREENVILLE | SC | | |
| 5502023 | USSERY JENIFFER | 845 WESTOVER DR | | | | DANVILLE | VA | 24541 | |
| 5502024 | USSERY LEARNEJCE | 6000 OLD COLLEGE DR | | | | SUFFOLK | VA | 23435 | |
| 5502025 | USSERY YVONNE | PO BOX 312 | | | | WACO | NC | 28169 | |
| 5502026 | USSHER ROBERT | 14936 GENOA DR | | | | FONTANA | CA | 92336 | |
| 5502027 | USSIN MARKEISHA | 258 STENNIS DR APT 079 | | | | BILOXI | MS | 39531 | |
| 5478582 | USTASKI LYNN | 1500 BIRCHWOOD AVE | | | | DES PLAINES | IL | 60018-3002 | |
| 5478583 | USTER RICK | 5515 LENOX ROAD DUPAGE043 | | | | LISLE | IL | 60532 | |
| 5502028 | USUBA ROSMARIEL | HC 02 BOX 13242 | | | | SAN GERMAN | PR | 00683 | |
| 5502029 | USUF MUSTAFA | 2950 BLUFF WINDS PL | | | | DOUGLASVILLE | GA | 30135 | |
| 5787907 | UT DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | | | | CITY | UT | 84114 | |
| 5484608 | UTAH COUNTY | 100 E CENTER ST STE 1200 | | | | PROVO | UT | 84606 | |
| 5502030 | UTAH DEPT OF TRANSPORTATION | 320 E CAPITOL ST | | | | SALT LAKE CITY | UT | 84103 | |
| 5404627 | UTAH DEPT OF FINANCIAL INSTITUTIONS | 324 S STATE STREET STE 201 | PO BOX 146800 | | | SALT LAKE CITY | UT | 841146800 | |
| 4781834 | Utah State Tax Commission | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0130 | |
| 4781834 | Utah State Tax Commission | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0130 | |
| 4781834 | Utah State Tax Commission | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0130 | |
| 4781834 | Utah State Tax Commission | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0130 | |
| 4781834 | Utah State Tax Commission | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0130 | |
| 5502031 | UTANAH E RAINEY | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5502032 | UTANAH RAINEY | 2200 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5502033 | UTASY JENNIFER | 750 S BUNDY DR 104 | | | | LOS ANGELES | CA | 90049 | |
| 5502034 | UTE HADERTHAUER | 27-727 KAIEIE RD | | | | PAPAIKOU | HI | 96781 | |
| 5502035 | UTEENA RICHARDS | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | |
| 5502036 | U-THAI ROBERTSON | 108 SPRUCE STREET | | | | MARY ESTHER | FL | 32569 | |
| 5478584 | UTHOFF ROGER | 2876 61ST STREET LANE | | | | VINTON | IA | 52349 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502037 | UTI T NGUYEN | 6069 VERA ST NONE | | | | RIVERSIDE | CA | 92504 | |
| 5502038 | UTIGER DORIS | 551 N SANTA FE ST | | | | HEMET | CA | 92543 | |
| 5502039 | UTILITIES INSTRUMENTATION SERV | 2290 Bishop Cir E | | | | Dexter | MI | 48130 | |
| 5438089 | UTILITY BILLING SERVICES-AR | PO BOX 8100 | | | | LITTLE ROCK | AR | 72203-8100 | |
| 5502040 | UTINA BARNES | 1166 SHERMAN AVEAPT-2A | | | | BRONX | NY | 10456 | |
| 5502041 | UTING STEPHANIE | 1085 JESSAMINE CT | | | | ST PAUL | MN | 55117 | |
| 5502043 | UTLEY ANGELA | 9043 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| 5502044 | UTLEY ASHLEY | 8 ELMWOOD ST | | | | ROME | GA | 30161 | |
| 5478585 | UTLEY JASON | 3826 PATRIOT DR APT 107 | | | | ABILENE | TX | 79606-1841 | |
| 5502045 | UTLEY JODY | 806 CASEYVILLE CEMETERY RD | | | | STURGIS | KY | 42459 | |
| 5502046 | UTLEY KEVIN | 194 SALEM DR | | | | ROME | GA | 30165 | |
| 5502047 | UTLEY LENNITA | 14607 BARTTER AVE | | | | CLEVE | OH | 44111 | |
| 5502048 | UTLEY MIKLE | 3 ROSEWOOD ST | | | | ROME | GA | 30161 | |
| 5502049 | UTLEY SHIRLEY | 4203 S 129TH E AVE | | | | TULSA | OK | 74146 | |
| 5502050 | UTMB INF D | 301 UNIVERSITY BLVD | | | | GALVESTON | TX | 77555 | |
| 4869336 | UTOPIA THE AGENCY INC | 601 W26TH STREET 1223 | | | | NEW YORK | NY | 10001 | |
| 5502052 | UTRE CAROL O | 4589 SCORE CT | | | | SNELLVILLE | GA | 30039 | |
| 5502053 | UTSEY BRIANNA | 18 BERRYHILL RD APT 3D | | | | COLUMBIA | SC | 29210 | |
| 5502054 | UTSEY REBECCA | PO BOX 1185 | | | | SANTEE | SC | 29142 | |
| 5502055 | UTSEY SEPTEMBER | 1125 E BOOKER CIRCLE | | | | PETERSBURG | VA | 23803 | |
| 5478586 | UTT APRIL | 5905 ANNSBOROUGH DR | | | | GALLOWAY | OH | 43119 | |
| 5502056 | UTTER NETTIE | 580 SOUTHLAND DR | | | | MARTINSVILLE | VA | 24112 | |
| 5478587 | UTTER PHYLLIS | 13654 PLASTER CIR | | | | BROOMFIELD | CO | 80023-8200 | |
| 5502057 | UTTER SASHA | 800 WEST MCKAY APT 1 | | | | CARLSBAD | NM | 88220 | |
| 5502058 | UTTERBACK BETTY | 2184 BLACK SHOALS RD NE | | | | CONYERS | GA | 30012 | |
| 5502059 | UTTERBACK JEREMY | 1356 ORSOLINI PL | | | | SANTA ROSA | CA | 95403 | |
| 5502060 | UTTERBACK SHAYLAN | 1035 ELM STREET | | | | INDIANAPOLIS | IN | 46203 | |
| 5478588 | UTYKANSKI COLIN | 84 HATLER ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5502061 | UTZ ELAINE | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | |
| 5502062 | UTZ NICK | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | |
| 5502063 | UTZ VIVIAN | 112 COVERED BRIDGE RD | | | | KENTS STORE | VA | 23084 | |
| 5502064 | UTZIG MARTIN | 18 GROVE PARK CIR | | | | BETTENDORF | IA | 52722 | |
| 5478589 | UTZIG PAUL | 39 GREENFIELD DR | | | | TONAWANDA | NY | 14150-4313 | |
| 5502065 | UULETT PAM | 1850 HOGRUN RD | | | | STOUT | OH | 45684 | |
| 5502066 | UUNIQUE MARTIN | 117 PARKLAWN BLVD | | | | COL | OH | 43213 | |
| 5502067 | UVA LAUER | 2923 SIMCOE DR | | | | FORT WAYNE | IN | 46815 | |
| 5478590 | UVALDA YOLANDA | 10560 SANTA PAULA DR | | | | EL PASO | TX | 79927-1465 | |
| 5502068 | UVALDE LEADER NEWS | P O BOX 740 | | | | UVALDE | TX | 78802 | |
| 5502069 | UVERITECH INC | 1743 S GRAND AVENUE | | | | GLENDORA | CA | 91740 | |
| 5502070 | UVONDA DOWELL | 1227 MIMOSA CT | | | | LEBANON | TN | 37087 | |
| 5438091 | UWAMAHORO JOYEUSE | 39 BRYN MAWR AVE | | | | AUBURN | MA | 01501 | |
| 5502072 | UWASOMBA CATHERINE | 3910 WINDY CREEK CT | | | | RICHMOND | VA | 23238 | |
| 5502073 | UWELL WILLIAMS | 13901 NW 4TH ST | | | | PEMBROKE PINE | FL | 33028 | |
| 5502074 | UY RAYMOND A | 10 LAUREL LN | | | | E STROUDSBURG | PA | 18301 | |
| 5478591 | UYECHI THOMAS | 621B W STREAMWOOD BLVD | | | | STREAMWOOD | IL | 60107 | |
| 5478592 | UYEHARA LANI | 1534 PALM AVE SW | | | | SEATTLE | WA | 98116-1732 | |
| 5478593 | UYEMOTO TOBY | 1779 JEFFERY CT SANTA CLARA085 | | | | SANTA CLARA | CA | | |
| 5478594 | UYENO NICK | 1791 BAY ST | | | | LOS ANGELES | CA | 90021-1655 | |
| 5502075 | UYESHIRO LINDSAY | PO BOX 7278 | | | | HILO | HI | 96720 | |
| 5502076 | UYLESSEE WILLIAMS | 1 LOGAN TERRACE ONE NONE | | | | DANVILLE | IL | 61832 | |
| 5502077 | UZ CARLOS | 3101 TAYLOR AVE | | | | BRISTOL | PA | 19007 | |
| 5502078 | UZETA JOSE | 130 N 1ST ST | | | | SHANDON | CA | 93461 | |
| 5502079 | UZIALKO TIFFANY | 713 MERCER AVE | | | | KINGSTON | PA | 18651 | |
| 5478595 | UZICK BERNICE | 9450 SW GEMINI DR # 60380 | | | | BEAVERTON | OR | 97008-7105 | |
| 5502080 | UZIEL SOTO | 119 GRAPE ST | | | | CHICOPEE | MA | 01013 | |
| 5502081 | UZOMA EMMANUEL | 12912 ACORN HOLLOW LN | | | | SILVER SPRING | MD | 20906 | |
| 5502082 | UZUETA KATIE | 97 LAKE SHORE DR | | | | DEMING | NM | 88030 | |
| 5502083 | UZZELL ANDREA | 908 MARVIN STREET | | | | GOLDSBORO | NC | 27530 | |
| 5502084 | UZZELL RONALD | 609 E JAMES STREET | | | | MOUNT OLIVE | NC | 28365 | |
| 4862813 | UZZI AMPHIBIOUS GEAR LLC | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| 5502085 | UZZLE BARBARA | 235 N 36TH ST | | | | SUFFOLK | VA | 23434 | |
| 5502086 | UZZLE BARBARA W | 235 N 6TH STEET | | | | SUFFOLK | VA | 23434 | |
| 5502087 | UZZLE IVY | 5601 OLD GUARD CREST | | | | VIRGINIA BCH | VA | 23462 | |
| 5478596 | UZZOBRADY LISA | 15 N ESSEX AVE | | | | MARGATE CITY | NJ | 08402 | |
| 5478597 | V ADRI N | 8306 W MONTEREY WAY | | | | PHOENIX | AZ | 85037-3000 | |
| 5438093 | V AND S JEWELRY | 62 W 47TH ST | | | | NEW YORK | NY | 10036-3201 | |
| 5502088 | V ANDREW C RUDOLPH | 10502 TILOS CT A | | | | LA GRANDE | OR | 97850 | |
| 5502089 | V ANGOCO | P O BOX 7078 | | | | AGAT | GU | 96928 | |
| 5478598 | V ARNOLD R | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5502090 | V HENRIQUEZ-ALBERTO | 766 OLMSTEAD AVE 1 | | | | BRONX | NY | 10473 | |
| 5478599 | V JOS A | PO BOX 8907 | | | | BAYAMON | PR | 00960-8907 | |
| 5502091 | V LA Q | 4079 E 138TH ST | | | | CLEVELAND | OH | 44105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502092 | V MORGAM | 6900 WALKER MILL RD | | | | CAP HGHS | MD | 20746 | |
| 5502093 | V RAE C | 345 W POPULAR ST | | | | STOCKTON | CA | 95203 | |
| 5502094 | V SANTOSH KUMAR SRIRANGAM | 203 GREEN VALLEY RD | | | | EXTON | PA | 19341 | |
| 4876173 | V SUAREZ & CO | G P O BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| 5478600 | V SUBRAMANIYAN T | 219 OLIVER DR CHESTER029 | | | | CHESTER SPRINGS | PA | 19425 | |
| 4864579 | V&V APPLIANCE PARTS INC | 27 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5502095 | V12 DATA | 141 WEST FRONT ST STE 410 | | | | RED BANK | NJ | 07701 | |
| 5502096 | V3 COMPANIES OF ILLINOIS LTD | 7325 JANES AVE STE 100 | | | | WOODRIDGE | IL | 60453 | |
| 5438097 | V3 DESIGNS INC | 22 ADAMS ST | | | | EDISON | NJ | 08820-3949 | |
| 5502097 | VA WARREN | 133 E BARNES | | | | LANSING | MI | 48910 | |
| 5502098 | VAALDISTO MIGUEL | 128 JUNIPER ST | | | | CANTON GA | GA | 30114 | |
| 5438099 | VAC EQUITIES LLC | 501 PROSPECT STREET SUITE 9998 | | | | LAKEWOOD | NJ | 08701 | |
| 5478601 | VACA ALEJANDRA | 11291 E ALAMEDA AVE APT 14 | | | | AURORA | CO | 80012-1002 | |
| 5502099 | VACA JOSE M | 9900 SE LAWNFIELD RD | | | | CLACKAMAS | OR | 97015 | |
| 5502100 | VACA MARIA | 1752 BRIDGE | | | | CONYERS | GA | 30012 | |
| 5502101 | VACA MARY | 3312 VIA DONA | | | | LOMPOC | CA | 93436 | |
| 5502102 | VACA MELINDA | 717 W KAWEAH AVE | | | | VISALIA | CA | 93277 | |
| 5502103 | VACA RAUL | 7933 W 98TH ST | | | | HICKPRY HILLS | IL | 60457 | |
| 5502104 | VACAME MANUELA G | 2341 NORWALK ST | | | | DELANO | CA | 93215 | |
| 5502105 | VACCARI ROBERT | P O BOX 1014 | | | | APPLE VALLEY | CA | 92307 | |
| 5478602 | VACCARIELLO DONALD | 2069 NETTLETON LN | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 5438101 | VACCARO CORRADO AS EXECUTOR FOR THE ESTATE OF GREGORY J CHOMKO DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5478603 | VACCARO FRANK JR | 714 E GLENWOOD AVE | | | | AKRON | OH | 44310-3407 | |
| 5502106 | VACCARO KAREN | 289 AUDBON DR | | | | SILVER SPRING | MD | 20906 | |
| 5502107 | VACCARO KAYLA | 74SW SCOTT ST 212 | | | | FON DU LAC | WI | 54935 | |
| 5478604 | VACCARO RICHARD | 1236 OSBOURNE AVE | | | | ABINGTON | PA | 19001 | |
| 5502108 | VACENCIO MARIA | 4652 S QUAIL CREEK | | | | SPRINGFIELD | MO | 65807 | |
| 5478605 | VACHE TIFFANY | 15963 W LATHAM ST | | | | GOODYEAR | AZ | 85338-2746 | |
| 5502109 | VACHE YESSAIE | 10620 PINYON AVE | | | | TUJUNGA | CA | 91042 | |
| 5502110 | VACHINO ROY L | 3586 S PARK RD | | | | BETHEL PARK | PA | 15102 | |
| 5502111 | VACHON AMBER | P O BOX 1811 | | | | LUCERNE | CA | 95458 | |
| 5502112 | VACHON SHERRY | 1A MARY JO LANE | | | | DERRY | NH | 03038 | |
| 5502113 | VACI ANGELICA | 5465 EL CAMINO REAL | | | | LAS CRUCES | NM | 88012 | |
| 5502114 | VACQUEZ MARIA | 2603 CASTERMI ST | | | | ROCHESTER | NY | 14621 | |
| 5502115 | VACQUEZ SYLVIA | 74 CREEKRIDGE RD 51 | | | | GREENSBORO | NC | 27406 | |
| 5502116 | VACURA JESSIE | 603 12TH AVE | | | | INTL FALLS | MN | 56649 | |
| 5438103 | VACUUM AND SEWING | 3205 SW 40TH BLVD STE B | | | | GAINESVILLE | FL | 32608-2324 | |
| 5502117 | VADA PARSON | 1526 E NORA ST | | | | SPRINGFIELD | MO | 65803 | |
| 5502118 | VADA PUGH | 2627 SOUTH MARIGOLD AVE | | | | ONTARIO | CA | 91761 | |
| 5502119 | VADA WILES | 250 N 16TH AVE 107 | | | | SHOW LOW | AZ | 85901 | |
| 5502120 | VADANAND PETER | 9022 155TH ST | | | | JAMAICA | NY | 11432 | |
| 5478606 | VADDADI ANIL | 1352 KINGFISHER WAY APT 31 | | | | SUNNYVALE | CA | 94087-3595 | |
| 5502121 | VADEN ANGELA | 4924 MARKET ST | | | | WILMINGTON | NC | 28401 | |
| 5478607 | VADEN ANN | 1117 VIRGINIA ST | | | | GREENSBORO | NC | 27401-1410 | |
| 5502122 | VADEN DUSTY | 114 SOUTH PARK CIR | | | | COLONIAL HTS | VA | 23834 | |
| 5478608 | VADEN JASON | 80 ELDREDGE ST CALHOUN025 | | | | BATTLE CREEK | MI | | |
| 5502123 | VADEN NICOLE | 47 PRINCETON STREET | | | | LEOMINSTER | MA | 01453 | |
| 5478609 | VADER DAN | 4362 BRADFORD RD | | | | AKRON | OH | 48701 | |
| 5502124 | VADER DARIAN | 796 LAUREL RD | | | | BEAUFORT | NC | 28516 | |
| 5502125 | VADILLO BEBY | 11023 BECONTREE LAKE DR 207 | | | | RESTON | VA | 20190 | |
| 5438105 | VADIM MELKONYAN | 811 N SWEETZER AVE | | | | WEST HOLLYWOOD | CA | 90069 | |
| 5478610 | VADIVELAN KAVITHA | 3101 MISTY RISE DR | | | | CARY | NC | 27519-8912 | |
| 5478611 | VADLAMUDI RAJA | 1027 CALIBRE SPRINGS WAY | | | | ATLANTA | GA | 30342-1879 | |
| 5478612 | VADLAMUDI RANGA R | 9518 GROVE HILL DR APT 321 | | | | CHARLOTTE | NC | 28262-4348 | |
| 5478613 | VADLIA MALAY | 7575 SETTLES WALK LANE | | | | SUWANEE | GA | 30024 | |
| 5478614 | VADNEY RAY | 1350 WESTWOOD AVE UNIT 608 | | | | RICHMOND | VA | 23227-4635 | |
| 5502126 | VADO MARCELA | 23103 SW 113TH AVE | | | | MIAMI | FL | 33170 | |
| 5502127 | VADSARIYA RACHEL | 85 PEACH CROSSING WAY | | | | SENOIA | GA | 30276 | |
| 5502128 | VAEFAGA SACHI | 133 N HOTEL STREET | | | | HONOLULU | HI | 96817 | |
| 5502129 | VAEZ PABLO | EDF 8-12 APT 139 RES MANUEL A | | | | SAN JUAN | PR | 00923 | |
| 5502130 | VAEZ RAFAEL | C7 H341 ALTURAS DE | | | | RIO GRANDE | PR | 00745 | |
| 5502131 | VAEZ ZULEYKA | EDIF14 APT145 MATIENSO CINTRON | | | | CATANO | PR | 00962 | |
| 5438107 | VAGAN BABAJANYAN | 4818 ALAMANDA DR | | | | MELBOURNE | FL | 32940 | |
| 5478615 | VAH EVON | 5940 65TH AVE N APT 246 | | | | BROOKLYN PARK | MN | 55429-4322 | |
| 5502132 | VAHAN KYANDIBEKYAN | 5754 FAIR AVE 7 | | | | N HOLLYWOOD | CA | 91601 | |
| 5438109 | VAHID ENTEZARI | 469 HOT SPRINGS ROAD | | | | SANTA BARBARA | CA | 93108 | |
| 5502133 | VAHID MOALEMI | 7825 MCCALLUM BLVD APT 914 | | | | DALLAS | TX | 75252 | |
| 5502134 | VAHIK ARZOUHMANIANS | 727 E TUJUNGA AVE APT C | | | | BURBANK | CA | 91501 | |
| 5502135 | VAHISHTA GATI | 9 BLAIR CIR | | | | SHARON | MA | 02067 | |
| 5502136 | VAHLSING JENNIFER | 710 YORBA LANE | | | | COTTONWOOD | AZ | 86326 | |
| 5502137 | VAHN TALUR | 11915 DIEHL | | | | STERLING HEIGHTS | MI | 48313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502138 | VAIBHAV BEHL | 695 E MERICAN BLVD | | | | MINNEAPOLIS | MN | 55420 | |
| 5502139 | VAIL BRANDON | 949 BUCKS POCKETT RD | | | | OLD FORT | TN | 37362 | |
| 5405755 | VAIL KATHY J | 2141 SUNNYLAND BLVD | | | | SPRINGFIELD | OH | 45506 | |
| 5502140 | VAIL LINDA | PO BOX 713 | | | | ASHBURN | GA | 31714 | |
| 5502141 | VAIL MIA | 1920 E MICHIGAN APT122 | | | | HOBBS | NM | 88240 | |
| 5502142 | VAIL MONICA M | 300-2 MCCOMBS RD PMB 42 | | | | CHAPPARAL | NM | 88081 | |
| 5502143 | VAIL PATRICIA | 13608 SW 286 TER | | | | HOMESTEAD | FL | 33033 | |
| 5502144 | VAIL PATRICIA A | 13608 SW 286 TER | | | | HOMESTEAD | FL | 33033 | |
| 5478616 | VAIL TYSHAWNN | 98-046 LII IPO ST | | | | AIEA | HI | 96701 | |
| 5502145 | VAILES DAYUJA | 719 MASON STREET | | | | SUMMERVILLE | SC | 29485 | |
| 5502146 | VAILLANCOURT DANIEL | 5524 W MARKET ST APT C | | | | GREENSBORO | NC | 27409 | |
| 5502147 | VAILLANCOURT ERICA | 24 WEST VEIW DR | | | | LEWISTON | ME | 04240 | |
| 5502148 | VAILLANCOURT MARC | 210 ESSEX AVE | | | | PORTSMOUTH | NH | 03874 | |
| 5502149 | VAILLANSO DIANE | 812 MELWOOD STREET | | | | BAKERSFIELD | CA | 93307 | |
| 5478617 | VAILS WILLIAM | 10465 CEDAR BREAKS DRIVE | | | | PEYTON | CO | 80831 | |
| 5502150 | VAIMAUGA LAGI | 509A MALUINIU AVE | | | | KAILUA | HI | 96734 | |
| 5502151 | VAIN JARED | 39227 SPARKMAN RD | | | | DADE CITY | FL | 33525 | |
| 5478618 | VAIRAVAN RAMU | 4451 S AMMONS ST UNIT 2-302 | | | | LITTLETON | CO | 80123-5452 | |
| 5502152 | VAIS CYNTHIA | 6644 KLINE ST | | | | ARVADA | CO | 80004 | |
| 5502154 | VAISHNAVI BOBJEE | 26 PARKER DR | | | | EAST MERRIMAC | NH | 03054 | |
| 5502155 | VAIVAI NISHA | 351 CROSSING BLVD 1324 | | | | ORANGE PARK | FL | 32073 | |
| 5502156 | VAIVAO JOHNNY T | PO BOX 1141 | | | | WAIMEA | HI | 96796 | |
| 5502157 | VAKA N | 2980 KANIALA STREET | | | | LAHAINA | HI | 96761 | |
| 5502158 | VAKENDREYA BEASLEY | 216 ROOSEVELT APT G2 | | | | JACKSON | TN | 38305 | |
| 5502159 | VAKIL PRATIK | 500 W CENTRAL AVE APT 130 | | | | TRACY | CA | 95376 | |
| 5502160 | VAKNIN JOSEPH | 516 FLINT AVE | | | | ALBANY | GA | 31701 | |
| 5502161 | VAL CABANIG | 1714 RIVARA RD | | | | STOCKTON | CA | 95207 | |
| 5502162 | VAL DUNAIVE | 7074 OSCEOLA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5502163 | VAL DUNCAN | 232 N WATER ST NONE | | | | VASSAR | MI | 48768 | |
| 5502164 | VAL FUGA | 1031 E 20TH AVE APT B | | | | ANCHORAGE | AK | 99501 | |
| 5502165 | VAL KOLSTAD | 33532 155TH AVE SE | | | | MENTOR | MN | 56736 | |
| 5502166 | VAL MANNING | 2241 FREMONT AVE E | | | | SAINT PAUL | MN | 55119 | |
| 5502167 | VAL MORRIS | 7017 MICHAGEN | | | | STLOUIS | MO | 63111 | |
| 5502168 | VAL OVROOTSKY | 532 GIUFFRIDA AVE | | | | SAN JOSE | CA | 95123 | |
| 5502169 | VALA KEILLA | 99 LONDON ST APT 1 | | | | EAST BOSTON | MA | 02128 | |
| 5438111 | VALA TAYEBI | 11870 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025-2276 | |
| 5502170 | VALADAZ MARIA | 776 EAST ROSE | | | | MIDWEST CITY | OK | 73110 | |
| 5502171 | VALADEZ ALMA | 11956 BRAVE HEART | | | | OREM | UT | 84057 | |
| 5502172 | VALADEZ BERTHA | 801 TANGERINE ST | | | | SAN PABLO | CA | 94806 | |
| 5478619 | VALADEZ DOLORES | 109 KNOLL CIR | | | | SOUTH SAN FRANCISCO | CA | 94080-3122 | |
| 5502173 | VALADEZ EDEL G | 4536 CORAL PALMS LN APT 5 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5502174 | VALADEZ FELICIA | 3801D SOUTH BOLLING BLVD | | | | MCGUIRE AFB | NJ | 08641 | |
| 5478620 | VALADEZ FELICIA | 3801D SOUTH BOLLING BLVD | | | | MCGUIRE AFB | NJ | 08641 | |
| 5502175 | VALADEZ GUADLUPE | 34 ELLA MAE RD SP 2 | | | | VADO | NM | 88072 | |
| 5502176 | VALADEZ ISABEL | 804 S EMPORIA | | | | WICHITA | KS | 67211 | |
| 5502177 | VALADEZ MARIA | 520 LEONARDS LN | | | | CAMBRIDGE | MD | 21613 | |
| 5478621 | VALADEZ MIGUEL | 248 N SAN FELIPE AVE | | | | SAN ANTONIO | TX | 78237 | |
| 5502178 | VALADEZ PETRA | 786 HOLLAND ROAD | | | | DANVILLE | VA | 24541 | |
| 5502179 | VALADEZ PRECILA | 415 WEST MICHELL | | | | SAN ANTONIO | TX | 78204 | |
| 5502180 | VALADEZ RAQUEL | 3008 LAKE POWELL | | | | EL PASO | TX | 79936 | |
| 5502181 | VALADEZ SANDRA | 1014 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5502182 | VALAIDA TARRY | 5314 PEDERSON ST | | | | HOUSTON | TX | 77033 | |
| 5502183 | VALAINE PEREZ | 337 TAUNTON PL | | | | BUFFALO | NY | 14216 | |
| 5502184 | VALANA WALKER | 11216 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5502185 | VALANOS ELISHA | 1661 CREE DR | | | | COLORADO SPRINGS | CO | 80915 | |
| 5502186 | VALAQUEZ GEOVANA | 1654 MIDDLETON PL | | | | LOS ANGELES | CA | 90062 | |
| 5478622 | VALAREZO BRYAN | 2815 CRESTON AVE # BRONX00S | | | | BRONX | NY | 10468-2900 | |
| 5502187 | VALARIA CASTLE | 5806 RESIK DR | | | | DAYTON | OH | 45424 | |
| 5502188 | VALARIA E BAKER | 107 WINDING WAY APT A | | | | LEESBURG | GA | 31763 | |
| 5502189 | VALARIA IRICK | 25925 BASELINE ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5502190 | VALARIE BERRY | 1157 WEST MAIN ST | | | | HARLEYVILLE | SC | 29448 | |
| 5502191 | VALARIE BUTLER | 1500 BRIGHTSEAT RD APT T4 | | | | LANDOVER | MD | 20785 | |
| 5502192 | VALARIE COLVIN | 3301 HERRENHUT RD | | | | LITHONIA | GA | 30038 | |
| 5502194 | VALARIE GONZALEZ | 391 MONCLAIR CR SP 129 | | | | BIG BEAR CITY | CA | 92314 | |
| 5502195 | VALARIE GREEN | 4712 BENDING OAKS CV W | | | | MEMPHIS | TN | 38128 | |
| 5502196 | VALARIE HANKEL | E 95 18 4TH AVE 31 | | | | SPOKANE VALLEY | WA | 99206 | |
| 5502197 | VALARIE HERVEY | 250 QUADRO VECCHIO DR | | | | PACIFIC PLSDS | CA | 90272 | |
| 5502198 | VALARIE KENNEDY-LEWIS | 1100 FLAMINGO RD | | | | SUMTER | SC | 29153 | |
| 5502199 | VALARIE LILLARD | 19606 WALSH ROAD | | | | FOUNTAIN | FL | 32438 | |
| 5502200 | VALARIE MCNAUGHTON | 1414 MAIN | | | | SIOUX CITY | IA | 51103 | |
| 5502201 | VALARIE MITCHELL | 5035 NW 8TH AVE | | | | MIAMI | FL | 33127 | |
| 5502202 | VALARIE MOSER | 4217 BROWNSBORO ROAD | | | | WINSTON SALEM | NC | 27105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502203 | VALARIE REVET | 191 VANDORA DR | | | | MANCHESTER | NH | 03103 | |
| 5502204 | VALARIE S CARTER | 4032 E SHADOWBRANCH DR | | | | TUCSON | AZ | 85756 | |
| 5502205 | VALARIE SIMUEL | 302 DIAZ CREEK RD | | | | CMOH | NJ | 08210 | |
| 5502206 | VALARIE SLEDGE | 1852 FORREST PRESERVE | | | | PORT ORANGE | FL | 32128 | |
| 5502207 | VALARIE VEGA | 135 DOVER ST | | | | STRATFORD | CT | 06615 | |
| 5502208 | VALARIE WATSON | 4110 CUSTER RD | | | | HILLSBORO | OH | 45133 | |
| 5502210 | VALASEK JOEL | 550 S CAMINO SECO | | | | TUCSON | AZ | 85710 | |
| 4871577 | VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5502211 | VALATINE VEYRA | 2412 NORTHBROKE DR | | | | GAUTIER | MS | 39553 | |
| 5502212 | VALAZQUEZ DANIEL | 6701 MALLARDS COVE RD 38C | | | | JUPITER | FL | 33458 | |
| 5502213 | VALAZQUEZ MICHELLE | 512 PIKE ST | | | | READING | PA | 19601 | |
| 5502214 | VALBUENA ALONSO | 925 TOUCHTON RD APP108 | | | | JACKSONVILLE | FL | 32246 | |
| 5502215 | VALCARCEL CRISTINA | CONDOMINIO SKYTOWER APT 2 | | | | SAN JUAN | PR | 00926 | |
| 5478623 | VALCARCEL VICTOR | PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 5502216 | VALCIN ROBERTO | 12950 NE 6TH AVE APT 201 | | | | NORTH MIAMI | FL | 33161 | |
| 5502217 | VALCOURT BETZABETH | RR10 BOX 10535 | | | | SAN JUAN | PR | 00926 | |
| 5478624 | VALCOURT JEAN | 27 AMERICA ST | | | | FRAMINGHAM | MA | 01702-7406 | |
| 5502218 | VALDA MCFARLANE | 5505 HEPHERD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5502219 | VALDA SEAY | 926 W COPPER | | | | HOBBS | NM | 88240 | |
| 5502220 | VALDE GARCIA | -5881 W TIFFIN ST | | | | BASCOM | OH | 44809 | |
| 5502221 | VALDE LIZ | REC SAN PETRICIO EDF6 | | | | LOIZA | PR | 00772 | |
| 5502222 | VALDED MICHELLEE | 849 AVE L | | | | POTEET | TX | 78065 | |
| 5502223 | VALDEMAR QUIDERA | 3039 N 63RD DR | | | | PHOENIX | AZ | 85033 | |
| 5478625 | VALDEPENA ANNAMARIE | 5212 CHEROKEE RD NE | | | | ALBUQUERQUE | NM | 87110-1914 | |
| 5502224 | VALDERRAMA GEORGIA | 7125 NW BURCH PL | | | | LAWTON | OK | 73505 | |
| 5502225 | VALDERRAMA GEROGIA M | 2510 NW 52ND APT FR103 | | | | LAWTON | OK | 73505 | |
| 5478626 | VALDERRAMA JACLYN | 263 STEVEN CIR | | | | PLEASANT HILL | CA | 94523 | |
| 5502226 | VALDERRAMA RUBEN | P O BOX930051 | | | | SAN JUAN | PR | 00930 | |
| 5478627 | VALDERRAMA YESENIA | 1501 GAVIOTA AVE | | | | LONG BEACH | CA | 90813-2421 | |
| 5502227 | VALDES ANA | 350 10TH ST N | | | | NAPLES | FL | 34102 | |
| 5502228 | VALDES ANA L | 1502 THARP RD SE | | | | PALM BAY | FL | 32909 | |
| 5478628 | VALDES ANDRE | 6301 NW 112TH TER | | | | HIALEAH | FL | 33012-2327 | |
| 5502229 | VALDES ANGEL | 4930OAKWAY DR | | | | SAINT CLOUD | FL | 34771 | |
| 5478629 | VALDES ANGELA | 12 E 177TH ST APT 2W | | | | BRONX | NY | 10453-5907 | |
| 5478630 | VALDES AYMEE | 6800 SW 16TH ST | | | | MIAMI | FL | 33155-1710 | |
| 5502230 | VALDES CARIDAD | 3670 6TH AVE SE | | | | NAPLES | FL | 34117 | |
| 5502231 | VALDES CARLOS B | 1627 NW 28 AV | | | | MIAMI | FL | 33125 | |
| 5478631 | VALDES CECLIA | 5722 N 74TH LN | | | | GLENDALE | AZ | 85303-5241 | |
| 5502232 | VALDES CORRADO | CALLE OVIEDO BLOQUE 6 | | | | GUAYNABO | PR | 00966 | |
| 5502233 | VALDES CRISTINA | 2823 COAST PLAIN DR | | | | SAN ANTONIO | TX | 78245 | |
| 5502234 | VALDES DANARIS | 1730 N TROY | | | | CHICAGO | IL | 60647 | |
| 5502235 | VALDES ENITH | P27 CALLE JOSSIE PEREZ | | | | CAGUAS | PR | 00727 | |
| 5502236 | VALDES GUADALUPE | 3952 SW 139 AVE | | | | DAVIE | FL | 33330 | |
| 5438113 | VALDES HUGO | 1409 COLA DR NONE | | | | MCLEAN | VA | | |
| 5502237 | VALDES JOSE | 2178 JAIZNETT | | | | SPRINGDALE | AR | 72764 | |
| 5502238 | VALDES JUDITH | CALLE 3 E17 EXTENCION STA JUAN | | | | BAYAMON | PR | 00956 | |
| 5502240 | VALDES LILIAN M | 9915 SW132 CT | | | | MIAMI | FL | 33186 | |
| 5438115 | VALDES LOURDES | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5502241 | VALDES LUCAS | 1119 LOS OLIVOS AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 5502242 | VALDES MARIBEL | HC 06 BOX 70365 | | | | CAGUAS | PR | 00725 | |
| 5478632 | VALDES MARLEN | 1125 ROSEMARY ST APT 3 | | | | DENVER | CO | 80220-3150 | |
| 5502243 | VALDES MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5478633 | VALDES MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5478634 | VALDES MICHEL | 4525 P ST | | | | OMAHA | NE | 68117-2126 | |
| 5502244 | VALDES ROMINA | 4013 NW 11TH ST APT 8 | | | | MIAMI | FL | 33126 | |
| 5502245 | VALDES ROSA | 7815 SW 118 ST | | | | MIAMI | FL | 33156 | |
| 5502246 | VALDES YAMILE | 14321 SW 19 TERRACE | | | | MIAMI | FL | 33175 | |
| 5502247 | VALDES YULEIDY | 9770 E BAY HABOR DRIVE | | | | BAYISLAND | FL | 33154 | |
| 5502248 | VALDESPINO LIDIA | 4325 BERESFORD ST | | | | SAN MATEO | CA | 94403 | |
| 5438117 | VALDEZ ALVARO Y | 3230 WASHINGTON ST APT3 | | | | JAMAICA PLAIN | MA | 02130 | |
| 5438119 | VALDEZ ANA | 424 W 32ND ST A | | | | TUCSON | AZ | 85713 | |
| 5502249 | VALDEZ ANGELA | 273 ELDER DR | | | | LOVELAND | CO | 80537 | |
| 5502250 | VALDEZ ANGELA S | 6151 AIRPORT RD 275 | | | | SANTA FE | NM | 87505 | |
| 5502251 | VALDEZ ANNA | 10201 RIVERDALE RD LOT107 | | | | THORNTON | CO | 80229 | |
| 5502252 | VALDEZ APRIL | PO BOX 17882 | | | | TAMPA | FL | 33682 | |
| 5502253 | VALDEZ AUROA | 9092 SOSA CREEK | | | | LAS VEGAS | NV | 89149 | |
| 5478635 | VALDEZ BEN | 797 SKOV ST | | | | HEMET | CA | 92543-3722 | |
| 5502254 | VALDEZ BILLY | 744 PARKWAY TERRAC | | | | RIPON | WI | 54971 | |
| 5502255 | VALDEZ CAMILO | 6930 EMIL AVE | | | | BELL GARDENS | CA | 90201 | |
| 5502256 | VALDEZ CARMEN | RES MANUEL A PEREZ EDF A4 APT 43 | | | | SAN JUAN | PR | 00923 | |
| 5502257 | VALDEZ CERIDA | 21845 GRAND TERRACE RD SPC 64 | | | | GRAND TERRACE | CA | 92313 | |
| 5502258 | VALDEZ CHRISTINA | 3317 S LEAVITT | | | | CHICAGO | IL | 60608 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502259 | VALDEZ CHRISTY K | 3321 DOBSON DR | | | | ROCKY FACE | GA | 30740 | |
| 5478636 | VALDEZ CLARA | 5512 STILL BROOKE AVE NW | | | | ALBUQUERQUE | NM | 87120-4652 | |
| 5502260 | VALDEZ CONCEPCION D | 10800 SAPPHIRE | | | | EL PASO | TX | 79924 | |
| 5502261 | VALDEZ CORAL | 1836 GOTHAM ST | | | | CHULA VISTA | CA | 91913 | |
| 5502262 | VALDEZ DANIELLE | 1921 W 12 TH APT T229 | | | | PUEBLO | CO | 81001 | |
| 5478637 | VALDEZ DAVID | 4330 LOMA HELIX CT | | | | LA MESA | CA | 91941-6972 | |
| 5502263 | VALDEZ DAVID A | 5326 20TH ST CT E | | | | BRADENTON | FL | 34203 | |
| 5478638 | VALDEZ DAYREMIS | 5373 W 10TH AVE | | | | HIALEAH | FL | 33012-2438 | |
| 5502264 | VALDEZ DIANA | 2144 N CALLE CARBO | | | | NOGALES | AZ | 85621 | |
| 5502265 | VALDEZ DOLORES | 1348 W 46TH AVE | | | | DENVER | CO | 80211 | |
| 5502266 | VALDEZ ELIDA | 1448 BAY VIEW AVE | | | | WILMINGTON | CA | 90744 | |
| 5502267 | VALDEZ ELITHZABETH | JARD MONTELLANO EDF 5 APT 55 | | | | CAYEY | PR | 00736 | |
| 5502268 | VALDEZ ELIZABETH | 1670 RICARDO ST APT 3 | | | | LOS ANGELES | CA | 90033 | |
| 5502269 | VALDEZ ELOISA | 1113 BLAKE ST | | | | PUEBLO | CO | 81003 | |
| 5502270 | VALDEZ ELSA | 6411 STRATTON | | | | HOUSTON | TX | 77023 | |
| 5478639 | VALDEZ ELVIRA | 17226 DANBURY AVE | | | | HESPERIA | CA | 92345-7035 | |
| 5478640 | VALDEZ EMILIO | 422 W INEZ DR | | | | TUCSON | AZ | 85756-7434 | |
| 5478641 | VALDEZ ERIC | PO BOX 2113 | | | | SIERRA VISTA | AZ | 85636-2113 | |
| 5502271 | VALDEZ EVELIA | 318 PARK AVE | | | | RATON | NM | 87740 | |
| 5502272 | VALDEZ EVELYN | 1909 MILLIS ST | | | | MONTEBELLO | CA | 90640 | |
| 5502273 | VALDEZ FLORENCIA | 2212 MAIN ST | | | | MARSING | ID | 83639 | |
| 5502274 | VALDEZ FRANCHESCA | 264 RAFAEL ALERS | | | | SAN JUAN | PR | 00912 | |
| 5478642 | VALDEZ FULGENCIO | 4408 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85031-3818 | |
| 5502275 | VALDEZ GABRIELA | 36461 CHURCH DRIVE | | | | TRAVER | CA | 93673 | |
| 5478643 | VALDEZ GARY | 9416 LEY RD | | | | HOUSTON | TX | 77078-4416 | |
| 5478644 | VALDEZ GUADALUPE | 4140 W MCDOWELL RD APT N-104 | | | | PHOENIX | AZ | 85009-2069 | |
| 5502276 | VALDEZ IRAM | 1028 E BENDER | | | | HOBBS | NM | 88240 | |
| 5478645 | VALDEZ IRMA | 9301 VAN NUYS BLVD APT 112 | | | | VAN NUYS | CA | 91402-1331 | |
| 5502277 | VALDEZ IVELISSE | 17031 NE 23 AVE | | | | MIAMI | FL | 33160 | |
| 5502278 | VALDEZ IVELISSE R | 2425 NE 135TH ST 308 | | | | NORTH MIAMI | FL | 33181 | |
| 5502279 | VALDEZ JAILEEN | CALLES19BLOQ187 2 VILLA CAROLI | | | | CAROLINA | PR | 00987 | |
| 5478646 | VALDEZ JAMES | 643 S CARR ST | | | | LAKEWOOD | CO | 80226-3020 | |
| 5438121 | VALDEZ JANET E AS EXECUTRIX OF THE ESTATE OF DONALD E KRISKE DECEASED | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5478647 | VALDEZ JANNET | 2848 POPLAR ST 2848 POPLAR ST | | | | RIALTO | CA | | |
| 5502280 | VALDEZ JANNIA | PO BOX70250 SUITE 254 | | | | SAN JUAN | PR | 00935 | |
| 5502281 | VALDEZ JEANNA | 738 MOMONETTE DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5502282 | VALDEZ JEFF | 197 PINE CONE DR | | | | DOVER | DE | 19901 | |
| 5502283 | VALDEZ JENNIFER | 20 COLONY GARDENS ROAD AP | | | | BEAUFORT | SC | 29907 | |
| 5502284 | VALDEZ JESSICA L | 94337 PUPUMOMI ST 506 | | | | WAIPAHU | HI | 96797 | |
| 5502285 | VALDEZ JIM | 1604 MOUNTAIN SHADOW DR | | | | CARLSBAD | NM | 88220 | |
| 5502286 | VALDEZ JOSE A | 19401 N 7TH ST | | | | PHOENIX | AZ | 85024 | |
| 5502287 | VALDEZ JOSUE | 2287 PLASTER RD NE APT 2 | | | | ATLANTA | GA | 30345 | |
| 5502288 | VALDEZ JUDY | 3789 LORNA DR | | | | WEST VALLEY | UT | 84120 | |
| 5502289 | VALDEZ JURGEN | 1081 NW 26TH ST | | | | MIAMI | FL | 33127 | |
| 5502290 | VALDEZ KAREEN | 49720 COPPERIDGE ST | | | | COACHELLA | CA | 92236 | |
| 5502291 | VALDEZ KARIS L | NW SUB HSE 82 | | | | SHIPROCK | NM | 87420 | |
| 5502292 | VALDEZ KATHERYN | 15-22 10TH STREET URB SANTA R | | | | BAYAMON | PR | 00959 | |
| 5438123 | VALDEZ KATHERYN | 15-22 10TH STREET URB SANTA R | | | | BAYAMON | PR | 00959 | |
| 5502293 | VALDEZ KENNETH | 1309 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5502294 | VALDEZ KENNETH D | 1309 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5502295 | VALDEZ LAUREN | 43 BARKLEY | | | | PUEBLO | CO | 81005 | |
| 5478648 | VALDEZ LEONARDO | 215 DRAKE AVE | | | | SAN ANTONIO | TX | 78204-2408 | |
| 5502297 | VALDEZ LEROY | 9433 S AMBERMEADOW COURT | | | | SOUTH JORDAN | UT | 84009 | |
| 5502299 | VALDEZ LETICIA | 1507 E FROST REAR | | | | LAREDO | TX | 78043 | |
| 5502300 | VALDEZ LILIANA | 4518 7TH | | | | LOS ANGELES | CA | 90043 | |
| 5502301 | VALDEZ LINDA | 10260 WASHINGTON ST APT 925 | | | | DENVER | CO | 80229 | |
| 5502302 | VALDEZ LOIS | 1225 NORTH RD APT 81 | | | | NILES | OH | 44446 | |
| 5502303 | VALDEZ LORENA | PO BX 1094 | | | | MECCA | CA | 92254 | |
| 5478649 | VALDEZ LORETTA | PO BOX 662 | | | | WINKELMAN | AZ | 85192-0015 | |
| 5502304 | VALDEZ LOUIS E | 2614 E 20TH ST | | | | FARMINGTON | NM | 87401 | |
| 5502305 | VALDEZ LUCIA | 218 CLEON AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5502306 | VALDEZ LUZ | EDF 316 RESD NEMESIO CANALES | | | | SAN JUAN | PR | 00915 | |
| 5502307 | VALDEZ MARGIE | 8 CANYON DRAW | | | | ALAMOGORDO | NM | 88310 | |
| 5502308 | VALDEZ MARIBEL | HC 03 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5502309 | VALDEZ MARICRUZ | 714 FOUR MILE ROAD | | | | ALEXANDRIA | VA | 22003 | |
| 5502310 | VALDEZ MARISELA | 13715 RYAN RD | | | | SANTA ROSA | TX | 78593 | |
| 5502311 | VALDEZ MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5502312 | VALDEZ MARTA | 4955 NW 199TH ST | | | | MIAMI | FL | 33166 | |
| 5502314 | VALDEZ MARTIN A | 4515 ELDRIDGE ST | | | | SAN ANTONIO | TX | 78237 | |
| 5502315 | VALDEZ MARVINA | 4601 EAST MAIN STREET SUI | | | | FARMINGTON | NM | 87401 | |
| 5502316 | VALDEZ MARVINA S | PO BOX 364 | | | | DULCE | NM | 87528 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4907 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502317 | VALDEZ MARY | PO BOX 222 | | | | DES MOINES | NM | 88418 | |
| 5502318 | VALDEZ MARY P | 310 PINZON RD | | | | LAREDO | TX | 78043 | |
| 5502319 | VALDEZ MAYRA | 320 LONG ST | | | | SANFORD | NC | 27330 | |
| 5502320 | VALDEZ MELISSA | 8915 SUMMER CIR | | | | PANAMA CITY | FL | 32404 | |
| 5502321 | VALDEZ MICHELE | 113 KINGSLEY AVE | | | | PUEBLO | CO | 81005 | |
| 5502322 | VALDEZ MIRIAM | 14988 BRIGADOON LANE | | | | VICTORVILLE | CA | 92394 | |
| 5502323 | VALDEZ MONICA | 506 16TH ST 9A | | | | GREELEY | CO | 80631 | |
| 5502324 | VALDEZ MURPHY | 428 CR 7007 | | | | BLANCO | NM | 87412 | |
| 5502325 | VALDEZ NATALIE | CALLE SANTA FE G 2 | | | | GUAYANILLA | PR | 00656 | |
| 5478650 | VALDEZ NIURKA | 1740 SW 82ND AVE | | | | MIAMI | FL | 33155-1124 | |
| 5502326 | VALDEZ NORMA | 517 EAST TRILBY ROAD | | | | FORT COLLISN | CO | 80525 | |
| 5502327 | VALDEZ OLGA | N 281 ON RED GATE | | | | LINN | TX | 78563 | |
| 5502328 | VALDEZ OSCAR | 913 ATLANTA ST | | | | HARLINGEN | TX | 78550 | |
| 5502329 | VALDEZ PAULINE | 76 S 200 E | | | | SALT LAKE CY | UT | 84111 | |
| 5502330 | VALDEZ POLINA | 70 E 9TH ST | | | | HEBER | CA | 92249 | |
| 5478651 | VALDEZ PRISCILLA | 1318 WALDRON RD 802 NUECES355 | | | | CORPUS CHRISTI | TX | | |
| 5502331 | VALDEZ RAMONA | 1716 DALIA LN | | | | MANTECA | CA | 95337 | |
| 5502332 | VALDEZ RANDY | 15397 T O VILLAGE RD | | | | FLORENCE | AZ | 85232 | |
| 5478652 | VALDEZ RHONDA | 2416 FLAMINGO LANE ALTU | | | | ALTUS | OK | | |
| 5502333 | VALDEZ ROBERT | 14035 ROSEDALE HWY SP 20 | | | | BAKERSFIELD | CA | 93314 | |
| 5478653 | VALDEZ ROBERTA | 10384 SANDIA WAY | | | | EL PASO | TX | 79927-1427 | |
| 5502334 | VALDEZ ROBERTO | 5400 SHERIDAN BLV 251 | | | | ARVADA | CO | 80204 | |
| 5478654 | VALDEZ ROLANDO | 1512 ARTHUR AVE | | | | LAS VEGAS | NV | 89101-1608 | |
| 5502335 | VALDEZ SANDRA | 3823 S FREDONIA | | | | NACOGDOCHES | TX | 75964 | |
| 5478655 | VALDEZ SANTA | 2515 DAVIDSON AVE APT 3G | | | | BRONX | NY | 10468-4298 | |
| 5502336 | VALDEZ SHERRY | 7834 W EXPOSTION | | | | DENVER | CO | 80219 | |
| 5502337 | VALDEZ STEFANG | 16804 SW 145TH CT | | | | MIAMI | FL | 33177 | |
| 5502338 | VALDEZ SUSAN | 1148 WILDER AVE | | | | HONOLULU | HI | 96822 | |
| 5502339 | VALDEZ SYLVIA | 322 E THEO AVE | | | | SAN ANTONIO | TX | 78214 | |
| 5502340 | VALDEZ TANIA | 3269 AMANDA LN | | | | NAPLES | FL | 33126 | |
| 5502341 | VALDEZ TERESA | 12246 SANTA FE AVE A | | | | LYNWOOD | CA | 90262 | |
| 5502342 | VALDEZ THOMAS | 1732 N LEILA ST | | | | VISALIA | CA | 93291 | |
| 5502343 | VALDEZ TINA | 193 MAHAN RD | | | | FARMVILLE | VA | 23901 | |
| 5478656 | VALDEZ TINA | 193 MAHAN RD | | | | FARMVILLE | VA | 23901 | |
| 5502344 | VALDEZ TORI | 320 N MESILLA ST | | | | LAS CRUCES | NM | 88005 | |
| 5478657 | VALDEZ VALDEZ | 3505 PERLITER AVE | | | | NORTH LAS VEGAS | NV | 89030-2111 | |
| 5502345 | VALDEZ VANESSA | 504 DOMER AVE 203 | | | | SILVER SPRING | MD | 20912 | |
| 5502346 | VALDEZ VERONICA | 3 SHELLBARK PL NONE | | | | SPRING | TX | 77382 | |
| 5502347 | VALDEZ VERONICA I | 500 S PINOS ALTOS RD | | | | SILVER CITY | NM | 88062 | |
| 5502349 | VALDEZ YADIRA | BO LA BARRA CARR 795 KM | | | | CAGUAS | PR | 00725 | |
| 5502350 | VALDEZ ZULEMA | 7416 DASHING COUERT | | | | LAS VEGAS | NV | 89149 | |
| 5438125 | VALDEZMARTINEZ JONATHAN M | 617 MORTON ST APT 3 | | | | BOSTON | MA | 02126 | |
| 5502351 | VALDEZRODRIGUEZ VICTOR | 241 DIVINE | | | | CHAPARRAL | NM | 88081 | |
| 5502352 | VALDEZTRUJILLO OLIVIA D | CR 41 HSE 6 | | | | ALCALDE | NM | 87511 | |
| 5502353 | VALDIVA KATHERYN | 2041 WASHINGTON ST LOT4 | | | | MOUNTAIN VIEW | MO | 65548 | |
| 5478658 | VALDIVIA BERTHA | 3642 BOULDER HWY TRLR 271 | | | | LAS VEGAS | NV | 89121-1616 | |
| 5502354 | VALDIVIA DELZA | CALLE 10 CASA 15 BLOQ4 | | | | MANATI | PR | 00674 | |
| 5502355 | VALDIVIA ELVIRA | 1609 EMERIC AVE | | | | SAN PABLO | CA | 94806 | |
| 5502356 | VALDIVIA JOSIE | 327 S C ST | | | | OXNARD | CA | 93030 | |
| 5502357 | VALDIVIA KATIE | 10631 LINDLEY AVE | | | | PORTER RANCH | CA | 91326 | |
| 5478659 | VALDIVIA MARIA | PO BOX 390204 | | | | SAN DIEGO | CA | 92149-0204 | |
| 5502358 | VALDIVIA PATRICIA | 11604 DORLAND ST | | | | WHITTIER | CA | 90601 | |
| 5502359 | VALDIVIA RAUL | 937 W RUBY ST | | | | PASCO | WA | 99301 | |
| 5502360 | VALDIVIA SAMUEL | 658 VIENNA ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5502361 | VALDIVIA VALENTIN | 3821 PENTAGON DRIVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5502362 | VALDIVIE JENNIFER | 312 WOOWOOD DRIVE | | | | HOUMA | LA | 70363 | |
| 5502363 | VALDIVIEZ LIZETH | 814 W AVE C | | | | LOVINGTON | NM | 88240 | |
| 5502364 | VALDOBENOS ERSPERANCA | 18145 SOLIDAD CYN RD 58 | | | | CAN CO | CA | 91387 | |
| 5502365 | VALDOVINOS ADRIANNA | 3606 U ST | | | | OMAHA | NE | 68107 | |
| 5502366 | VALDOVINOS JORGE | 5480 E HOLLAND | | | | FRESNO | CA | 93727 | |
| 5502368 | VALDOVINOS SILVIA F | PO BX 43 | | | | PROBERTA | CA | 96078 | |
| 5478660 | VALE CARLOS | 591 HARRISON AVE | | | | GARFIELD | NJ | 07026 | |
| 5502369 | VALE NANCY | 10705 SAINT EDMUND LN | | | | SAINT ANN | MO | 63074 | |
| 5502370 | VALE ROSAIRIS | URB VISTA VERDE CALLE12 | | | | AGUADILLA | PR | 00603 | |
| 5502371 | VALEDA HUFF | 8451 FAIRFIELD RD | | | | BROOKLYN PARK | MN | 55444 | |
| 5502372 | VALEDON FELIMARIE | CALLE EGNAN 3 | | | | JD | PR | 00795 | |
| 5502373 | VALEETA LUCAS | 200 N SUNSET LANE | | | | RAYMORE | MO | 64083 | |
| 5502374 | VALEISA JOE BROWN BANKSTON | 2881 CORBY ST | | | | OMAHA | NE | 68111 | |
| 5502375 | VALEKA LEWIS | 4214 53RD ST | | | | KENOSHA | WI | 53144 | |
| 5502376 | VALELIA FUNG CHEN PEN | 1339 LILIHA ST APT 101 | | | | HONO | HI | 96817 | |
| 5502377 | VALENCI PAULA | 3557 E IOWA | | | | FRESNO | CA | 93722 | |
| 5502379 | VALENCIA ALFONSO | 868 NORTH OXFORD AVE | | | | LOS ANGELES | CA | 90029 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438129 | VALENCIA ALFREDO | 15931 PARADISE AVE | | | | IVANHOE | CA | 93235 | |
| 5478661 | VALENCIA ALICIA | 2110 S NORTON AVE | | | | SOUTH TUCSON | AZ | | |
| 5502380 | VALENCIA ALLEN | 1365 N HUDSON | | | | CHICAGO | IL | 60610 | |
| 5502381 | VALENCIA ALMA | 430 N 17TH DR | | | | PHOENIX | AZ | 85007 | |
| 5478662 | VALENCIA ANGEL | PO BOX 664 | | | | CHEHALIS | WA | 98532 | |
| 5502382 | VALENCIA ANTONIA | 528 BOWSTRING DR | | | | CLIFTON | CO | 81520 | |
| 5502383 | VALENCIA ARACELI | 19933 ROSCOE BLVD 4 | | | | WINNETKA | CA | 91306 | |
| 5502384 | VALENCIA ARMANDO | 241 PASEO MASCOTA | | | | RIO RICO | AZ | 85648 | |
| 5502385 | VALENCIA BAKER | 4720 NW18SST | | | | MIAMI | FL | 33055 | |
| 5502386 | VALENCIA BIVENS | 3453 DELFORD DR | | | | FRISCO | TX | 75034 | |
| 5502387 | VALENCIA C GREGORY | 410 ALAMANDA ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5502388 | VALENCIA CARLOS | 4000 N SHEPHERD | | | | LA PORTE | TX | 77571 | |
| 5502389 | VALENCIA CECILIA | 4691 HOLYCON CIR | | | | SAN JOSE | CA | 95136 | |
| 4846140 | VALENCIA CONSTRUCTION LLC | 164 PLUMOSUS DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5478663 | VALENCIA CONSUELO | 15361 DELMONTE FARMS RD | | | | CASTROVILLE | CA | 95012 | |
| 5502390 | VALENCIA CORRY | 51 COURSEN PL | | | | SI | NY | 10304 | |
| 5502391 | VALENCIA CRUMP | 7319 S ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5478664 | VALENCIA CUAHUTEMOC | 8171 S COCONINO LN | | | | YUMA | AZ | 85364-3131 | |
| 5502392 | VALENCIA DONALDSON | 11706 OLD LANTERN CT | | | | FT WASHINGTON | MD | 20744 | |
| 5502393 | VALENCIA EDMUNDS | 4317 ROSEMONT DR APTA | | | | COLUMUS | GA | 31904 | |
| 5502394 | VALENCIA ELIZABETH | 9519 CANTARIELLO | | | | ALB | NM | 87120 | |
| 5502395 | VALENCIA FORKLIFT SERVICES COR | 8040 Nw 103rd St Bay # 46 | | | | Hialeah Gardens | FL | 33016 | |
| 5478665 | VALENCIA FRANCISCO | 1127 BELLINGHAM DR | | | | SAN JOSE | CA | 95121-2369 | |
| 5502396 | VALENCIA GEORGE-THOMPSON | 8500 MJKT BLD 6 APT | | | | ST THOMAS | VI | 00802 | |
| 5478666 | VALENCIA GLORIA | 3111 STEWART AVE | | | | KANSAS CITY | KS | 66104-4317 | |
| 5502398 | VALENCIA HARDING | 752 GARDENIA ST | | | | LAPLACE | LA | 70068 | |
| 5502399 | VALENCIA HARRIS | 12843 METTETAL | | | | DETROIT | MI | 48227 | |
| 5478667 | VALENCIA ISAAC | 94-207 WAIPAHU ST APT 173 | | | | WAIPAHU | HI | 96797 | |
| 5502400 | VALENCIA JESSICA | 2005 GOLDEN OAT COURT | | | | KISSIMMEE | FL | 34743 | |
| 5502401 | VALENCIA JESUS | 50540 JALISCO AVE | | | | COACHELLA | CA | 92236 | |
| 5478668 | VALENCIA JOCHELYNE | 7521 N CLAYBECK AVE | | | | BURBANK | CA | 91505-1007 | |
| 5502402 | VALENCIA JORGE | 8 APPLEGATE CT | | | | LITTLE ROCK | AR | 72209 | |
| 5502403 | VALENCIA JOSE | 1516 PALMA BONITA LN | | | | PERRIS | CA | 92571 | |
| 5502404 | VALENCIA JUANA O | 4510 W PARISST | | | | TAMPA | FL | 33614 | |
| 5502405 | VALENCIA JUSTINO | 2726 W AUGUSTA AVE | | | | PHOENIX | AZ | 85051 | |
| 5502406 | VALENCIA KEVIN V | 9806 BROOKRIGDE CT | | | | MONTGOMERY VL | MD | 20886 | |
| 5502407 | VALENCIA LAYOTA E | 1011 RIVER RIDGE DR APT 21G | | | | AUGUSTA | GA | 30909 | |
| 5478669 | VALENCIA LAZARO | 4809 RUE LE MANS | | | | SAN JOSE | CA | 95136 | |
| 5502408 | VALENCIA LINDA | 725 N SUNSET AVE APT 37 | | | | WEST COVINA | CA | 91790 | |
| 5478670 | VALENCIA LINDA | 725 N SUNSET AVE APT 37 | | | | WEST COVINA | CA | 91790 | |
| 5502409 | VALENCIA LISA | 2421 CORY AVE | | | | SAN JOSE | CA | 95128 | |
| 5502410 | VALENCIA LISET H | 3921 S 34TH ST | | | | OMAHA | NE | 68107 | |
| 5502411 | VALENCIA LOIS J | 25 CEDAR CREST | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5502412 | VALENCIA LUCAS | 2540 ALTOONA ST | | | | FLINT | MI | 48504 | |
| 5502413 | VALENCIA LUNILDA | 3135 AVE D | | | | BIG PINE | FL | 33040 | |
| 5502414 | VALENCIA MARI | 5572 LONGIRON DR APT 2431 | | | | ORLANDO | FL | 32839 | |
| 5502415 | VALENCIA MARIA | 2464 GREENWOOD DR | | | | SAN PABLO | CA | 94806 | |
| 5502416 | VALENCIA MARILYN | 340 WEST POLK ST | | | | COALINGA | CA | 93210 | |
| 5502417 | VALENCIA MARLIN | PO BOX 39 | | | | BUFFALO | NY | 14211 | |
| 5502418 | VALENCIA MARTA | 1707 LE BREA STREET | | | | RAMONA | CA | 92065 | |
| 5502419 | VALENCIA MCNATT | 19011 NW 12TH AVE | | | | MIAMI | FL | 33147 | |
| 5502420 | VALENCIA MICHELLE | 4944 N VINCENT AVE | | | | COVINA | CA | 91722 | |
| 5502421 | VALENCIA MILES | 1205 DESLONDE DT | | | | NEW ORLEANS | LA | 70117 | |
| 5502422 | VALENCIA MONICA | 2416 4TH ST E | | | | BRADENTON | FL | 34208 | |
| 5502423 | VALENCIA MYRA | 550 N MATTHEW | | | | FARMMERSVILLE | CA | 93223 | |
| 5478671 | VALENCIA NERIS | 320 E MCKELLIPS RD LOT 124 | | | | MESA | AZ | 85201-2162 | |
| 5502424 | VALENCIA NOEMY | 697 RIATA WAY | | | | CAGUAS | PR | 00725 | |
| 5502425 | VALENCIA PARKER | 16980 NESQUALLY RD APT 14203 | | | | VICTORVILLE | CA | 92395 | |
| 5502426 | VALENCIA PEACOCK | 52 DONALDSON RD | | | | BUFFALO | NY | 14208-1539 | |
| 5502427 | VALENCIA PORTER | 1608 BUTLER STREET | | | | ELIZABETHTOWN | NC | 28337 | |
| 5502428 | VALENCIA PRISCILLA | 2958 W 14TH ST | | | | LOS ANGELES | CA | 90006 | |
| 5478672 | VALENCIA RAFAEL | PO BOX 13099 127 E ZAPATA STREET | | | | SAN LUIS | AZ | 85349 | |
| 5502429 | VALENCIA REBBECA | 467 N ALTA | | | | DINUBA | CA | 93618 | |
| 5478673 | VALENCIA RODOLFO | 3921 TENAYA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5502430 | VALENCIA ROSE | 921 ASPEN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5478674 | VALENCIA SALVADOR | 7944 S KOLIN AVE | | | | CHICAGO | IL | 60652-2221 | |
| 5502431 | VALENCIA SANDRA | 3470 E COAST AVE | | | | MIAMI | FL | 33137 | |
| 5502432 | VALENCIA SILVIANO | 2289 LAURAL CIERCLE | | | | CERES | CA | 95307 | |
| 5502433 | VALENCIA SMITH | 1503 DERRY ST APT 2 | | | | HARRISBURG | PA | 17104 | |
| 5502434 | VALENCIA SOCORRO | 1208 RANDALL AVE | | | | FARMINGTON | NM | 87401 | |
| 5502435 | VALENCIA TAMARA | 330 CAROLINA FARMS | | | | MB | SC | 29579 | |
| 5502436 | VALENCIA TATIANA | 2133 BRASSY DR | | | | LAS VEGAS | NV | 89142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502437 | VALENCIA TERESA | VENUS 3 | | | | NOGALES | ME | 84080 | |
| 5502438 | VALENCIA THOMAS | 2450 VANVRANK | | | | SCHENECTADY | NY | 12308 | |
| 5502439 | VALENCIA THORN | PO BOX 1102 | | | | ELBERTON | GA | 30635 | |
| 5502440 | VALENCIA TYLER | 943 N MENARD AVE | | | | CHICAGO | IL | 60651 | |
| 5478675 | VALENCIA VERONICA | 720 W 81ST ST APT 6 | | | | LOS ANGELES | CA | 90044-5914 | |
| 5502442 | VALENCIA WILLIAMS | 19306 TAJAUTA AVE | | | | CARSON | CA | 90746 | |
| 5502443 | VALENCIA YESEINA | 121 E EUREKA AVE | | | | SN BERNARDNO | CA | 92410 | |
| 5502444 | VALENCIANA ROSA | 447 S SCHUTZ APT 96 | | | | EL PASO | TX | 79907 | |
| 5502445 | VALENCIANO FILIBERTA | 6616 BENSON ST | | | | HP | CA | 90266 | |
| 5502446 | VALENE CLAY | 10805 OIL WELL RD UNIT6 | | | | NAPLES | FL | 34142 | |
| 5502447 | VALENICA JOSE | 165 S WASHINGTON RM 111 | | | | SPOKANE | WA | 99201 | |
| 5502448 | VALENICA JOSEPH | 788 D ST | | | | TULARE | CA | 93274 | |
| 5502450 | VALENTAE WILSON | 900 OLD FASHIONED WAY | | | | NEWPORT | NC | 28570 | |
| 5502451 | VALENTE DAN | 28 MEENA DR | | | | WORCESTER | MA | 01603 | |
| 5478676 | VALENTE IMELDA | 12 GROVE ST APT 1K | | | | HEMPSTEAD | NY | 11550-5505 | |
| 5502452 | VALENTI JENNE | 3830 LYONS RD APT 106 | | | | COCONUT CREEK | FL | 33073 | |
| 5502453 | VALENTI THOMPSON | PO BOX 7356 | | | | LARGO | MD | 20792 | |
| 5478677 | VALENTI TONI | 6 HILLTOP DR MIDDLESEX007 | | | | OLD SAYBROOK | CT | 06475 | |
| 5502454 | VALENTI TONI M | 20250 LORAIN AVE | | | | FAIRVIEW PARK | OH | 44126 | |
| 5502455 | VALENTIHIA CARLOCK | 56 LOCHMOOR CIR | | | | SACRAMENTO | CA | 95823 | |
| 5502456 | VALENTIN ADA | BDA LOS NARANJOS 81 C LIMONES | | | | VEGA BAJA | PR | 00693 | |
| 5438131 | VALENTIN ALEJANDRO J | 3711 W LYNNE LN | | | | PHOENIX | AZ | 85041 | |
| 5502457 | VALENTIN ALERTE | 64 RUSKINDALE RD | | | | HYDE PARK | MA | 02136 | |
| 5502458 | VALENTIN ALEXEEFF | 3901 LICK MILL BLVD APT 411 | | | | SANTA CLARA | CA | 95054-4307 | |
| 5502459 | VALENTIN ALEYSDIS | BARRIO LOS NARANJOS CALLE 6 | | | | VEGA BAJA | PR | 00694 | |
| 5502460 | VALENTIN ANA | EXT URB SAN ANTONIO | | | | ANASCO | PR | 00610 | |
| 5502461 | VALENTIN ANGEL J | P O BOX 1303 | | | | VEGA BAJA | PR | 00694 | |
| 5502463 | VALENTIN AVILA | 2900 BLUE WING RD LOT 1 | | | | SAN ANTONIO | TX | 78221 | |
| 5502464 | VALENTIN AWILDA | HC 06 BOX 60321 | | | | MAYAGUEZ | PR | 00680 | |
| 5502465 | VALENTIN BERNICE | BO ISLOTE 2 CALLE 7 2207 | | | | ARECIBO | PR | 00612 | |
| 5502466 | VALENTIN BRENDA | AVE NOGAL XS4 LOMAS VERDES | | | | BAYAMON | PR | 00953 | |
| 5502467 | VALENTIN BRUNILDA | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5502468 | VALENTIN CAPRA | 8952 NW 24 TH TERRACE | | | | MIAMI | FL | 33172 | |
| 5502469 | VALENTIN CARMEN | 22319 MONTROSE AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5502471 | VALENTIN CINTHIA | HC 06 BOX 9893 | | | | GUAYNABO | PR | 00971 | |
| 5502472 | VALENTIN CLAIRE | 2884 LIPARI CT | | | | LAS VEGAS | NV | 89123 | |
| 5502473 | VALENTIN DEHORTA | 5369 ANDERSON ST | | | | CHINO | CA | 91710 | |
| 5502474 | VALENTIN DE-LOS-ANGELES | 1218 BUSHKILL ST | | | | EASTON | PA | 18042 | |
| 5502475 | VALENTIN DIANA | 2918 FERN STREET | | | | TAMPA | FL | 33614 | |
| 5478678 | VALENTIN ERIC | 21 ELM STREET | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5478679 | VALENTIN EUNICE | 312 EWELL CT PRINCE GEORGE149 | | | | FORT LEE | VA | 23801 | |
| 5502476 | VALENTIN EVA | CALLE 74 URB STA ELENA | | | | YABUCOA | PR | 00767 | |
| 5502477 | VALENTIN EVELYN | PO BOX 2888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5502478 | VALENTIN EVELYN E | P O BOX 4474 | | | | PONCE | PR | 00731 | |
| 5478680 | VALENTIN GISEL | 109 SANDERS WALK | | | | MCDONOUGH | GA | 30252-8909 | |
| 5502479 | VALENTIN GLORIA | 643 BURICH ST | | | | SCRANTOM | PA | 18505 | |
| 5502480 | VALENTIN GLORIMAR S | BO YAUREL SECTOR PALMAREJO CAL | | | | ARROYO | PR | 00714 | |
| 5502481 | VALENTIN HELENE | 10326 VENITIA REAL AVE 111 | | | | TAMPA | FL | 33647 | |
| 5502482 | VALENTIN ILODEFONSO | HC 03 BOX 4779 | | | | ADJUNTAS | PR | 00601 | |
| 5502484 | VALENTIN IVETTE | 169 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00682 | |
| 5502486 | VALENTIN JENIPHER | BORINQUEN B 104 | | | | AAGUAADILLA | PR | 00603 | |
| 5502488 | VALENTIN JOSE | 280 GREGORY AVE APT D3 | | | | PASSAIC | NJ | 07055 | |
| 5478681 | VALENTIN JOSE | 280 GREGORY AVE APT D3 | | | | PASSAIC | NJ | 07055 | |
| 5502489 | VALENTIN JUAN | 190 CALLE ASTROS | | | | CAROLINA | PR | 00979 | |
| 5438132 | VALENTIN KARINA | P O BOX 1473 | | | | KING CITY | CA | 93930 | |
| 5502490 | VALENTIN KATHIANA | BOX 8023 | | | | PONCE | PR | 00732 | |
| 5502491 | VALENTIN KRYSTAL | RESIDENCIAL FD ROOSVELT EDIF 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5502492 | VALENTIN KRYSTAL A | RESIDENCIAL FD ROOSVELT EDIF 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5502493 | VALENTIN LADY A | RR 1 BOX 16610 | | | | TOA ALTA | PR | 00953 | |
| 5502494 | VALENTIN LEIKA | 74 PATTON ST | | | | SPRINGFIELD | MA | 01104 | |
| 5502495 | VALENTIN LIDIA | CALLE BARBOSA 111 | | | | AGUADILLA | PR | 00603 | |
| 5502496 | VALENTIN LIZBETH R | P O BOX 2186 | | | | MOCA | PR | 00676 | |
| 5502497 | VALENTIN LUCILA G | P O BOX 5567 | | | | ARROYO | PR | 00714 | |
| 5438133 | VALENTIN LUIS | URB SAN FERNANDO CD 22 | | | | BAYAMON | PR | | |
| 5502498 | VALENTIN LUZ B | JARDINES DE ARECIBO CALLE | | | | ARECIBO | PR | 00612 | |
| 5502499 | VALENTIN MABEL | RESIDENCIAL DONES RIOS E B APA | | | | NAGUABO | PR | 00718 | |
| 5502500 | VALENTIN MACIAS | 349 EL CENTRO WAY | | | | SANTA ROSA | CA | 95407 | |
| 5502501 | VALENTIN MARIA | URB PALACIOS 22 | | | | BAYAMON | PR | 00959 | |
| 5502502 | VALENTIN MARIBEL | URB MARTEL B12 | | | | ARECIBO | PR | 00612 | |
| 5502503 | VALENTIN MARIBEL R | 524 CAPE COD LN | | | | ALTAMONTE SPRG | FL | 32714 | |
| 5502504 | VALENTIN MARIE | PO BOX 1157 | | | | ARROYO | PR | 00714 | |
| 5502505 | VALENTIN MARILYN | HC02 BOX 5584 | | | | RINCON | PR | 00677 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502506 | VALENTIN MARY | 1 CALLE 5 E | | | | BAYAMON | PR | 00961 | |
| 5502507 | VALENTIN MICHELLE M | 126 AMHERST STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5502508 | VALENTIN MIGDALIA | HC 5 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 5502509 | VALENTIN NANCY O | 141 ELENA SEGARRA BARRIO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5502510 | VALENTIN NANCYS O | 141 ELENA SEGARRA BARRIO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5502511 | VALENTIN NAYDIMAR F | CALLE KENT J16 VILLA CONTESSA | | | | BAYAMON | PR | 00956 | |
| 5502512 | VALENTIN NEIDA R | PO BOX 9452 | | | | CAGUAS | PR | 00725 | |
| 5502513 | VALENTIN NICOLAS | BO LAS 3T | | | | RIO GRANDE | PR | 00745 | |
| 5502514 | VALENTIN NORMA | RR 04 BZN5297 | | | | ANASCO | PR | 00610 | |
| 5502515 | VALENTIN OLGA | BARRIO TORRE CILLA ALATA | | | | CANOVANAS | PR | 00729 | |
| 5502516 | VALENTIN PABLO | PASEO DEL PUERTO APT 103 | | | | PONCE | PR | 00728 | |
| 5502517 | VALENTIN PEDRO | RR 36 BOX8165 | | | | SANJUAN | PR | 00926 | |
| 5502518 | VALENTIN R DELXOV | 23 ASEN ZLATAROV STR | | | | SOFIA | | 67439 | |
| 5502519 | VALENTIN RAMIREZ | 6301 DNNISON RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5502520 | VALENTIN RAQUEL | EDIF 74 APT 731 | | | | CATANO | PR | 00962 | |
| 5478682 | VALENTIN RAUL | 849 BERMUDA DR APT 2 | | | | SAN MATEO | CA | 94403-1435 | |
| 5502521 | VALENTIN ROBERTO | PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 5502522 | VALENTIN RODRIGUEZ | 15 COWLES RD | | | | WATSONVILLE | CA | 95076 | |
| 5502523 | VALENTIN ROSA | CALLE COMPOSTELES 1795 | | | | SAN JUAN | PR | 00921 | |
| 5502525 | VALENTIN SONIA | 504 PALMA DORDA VILLAGE | | | | VEGA ALTA | PR | 00962 | |
| 5502526 | VALENTIN TONY | PO BOX 190081 | | | | SAN JUAN | PR | 00919 | |
| 5478683 | VALENTIN VALERIA | 8052 MEADOWBROOK DR | | | | HOUSTON | TX | 77017-5218 | |
| 5502527 | VALENTIN WANDA | PO BOX 1583 | | | | CAROLINA | PR | 00984 | |
| 5502528 | VALENTIN WILFREDO | CALLE FERIA 1415 APT 3B | | | | SAN JUAN | PR | 00909 | |
| 5478684 | VALENTIN WILFREDO | CALLE FERIA 1415 APT 3B | | | | SAN JUAN | PR | 00909 | |
| 5502529 | VALENTIN WILMARIE | URB RIVERVIEW CALLE 37 ZJ20 | | | | BAYAMON | PR | 00961 | |
| 5502530 | VALENTIN YAILEEN | C ZARAGOSA L14 URB | | | | VILLA ESPA BAYAM | PR | 00961 | |
| 5502531 | VALENTIN YANIRA | BARR CANDELARIA CARR 316 | | | | LAJAS | PR | 00667 | |
| 5478685 | VALENTIN YOLANDA | 2532 WILLIAMSBRIDGE RD FL 2 | | | | BRONX | NY | 10469-4808 | |
| 5478686 | VALENTIN YVETTE | 12A HOME ST | | | | WORCESTER | MA | 01609-2612 | |
| 5502533 | VALENTINA ALVAREZ | 7660 S SAWALI SEWA | | | | TUCSON | AZ | 85757 | |
| 5502534 | VALENTINA FERNANDEZ | 14014 LILLJA RD | | | | HOUSTON | TX | 77060 | |
| 5502535 | VALENTINA KEITH | 685 TAR LODGING RD | | | | HOLLY RIDGE | NC | 28445 | |
| 5502536 | VALENTINA LAMAS | 631 LAKE VIEW CIRCLE | | | | RIO RANCHO | NM | 87124 | |
| 5502537 | VALENTINA MOORE | 12433 N 28 DR APT P11 | | | | PHOENIX | AZ | 85029 | |
| 5502538 | VALENTINA RIOS | 2255 E SUNSET RD | | | | LAS VEGAS | NV | 89119 | |
| 5502539 | VALENTINA SANCHEZ | 3417 BRUCE RANDOLF | | | | DENVER | CO | 80205 | |
| 5502540 | VALENTINA SWARN | PO BOX 14721 | | | | MACON | GA | 31203 | |
| 5438135 | VALENTINE & ZIMMERMAN PA | 112 SW 7TH ST STE 200 | | | | TOPEKA | KS | 66603-3813 | |
| 5502541 | VALENTINE ALLIE | 4107 DRUID HILL APT1 | | | | MEMPHIS | TN | 38126 | |
| 5502542 | VALENTINE ANGEL | RICHARD | | | | BELLAIRE | OH | 43950 | |
| 5502543 | VALENTINE ANGIE | 1085 W FM RD 6 | | | | BRIGHTON | MO | 65617 | |
| 5502544 | VALENTINE ANTOINETTE | 1721 BEECHER AVENUE | | | | ST LOUIS | MO | 63136 | |
| 5502545 | VALENTINE ARTHUR | 300 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07114 | |
| 5502546 | VALENTINE BECKY R | 1127 S 35TH ST | | | | OMAHA | NE | 68105 | |
| 5502547 | VALENTINE BRAD | 206 W BURNS | | | | PORTAGE | WI | 53901 | |
| 5438137 | VALENTINE CHARLES HOWARD | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5502548 | VALENTINE CHARLOTTE | 2432 RED TIP DR SE | | | | CONCORD | NC | 28025 | |
| 5478687 | VALENTINE DAMIAN | 6849 WHITEWATER ST | | | | RACINE | WI | 53402-1497 | |
| 5502549 | VALENTINE DEBORAH | 3520 E 48 TH PL | | | | TULSA | OK | 74135 | |
| 5502550 | VALENTINE DEON | 2644 CHRISTIE APT H | | | | TOLEDO | OH | 43606 | |
| 5502551 | VALENTINE DOMINIQUE | 606 W CASINO RD | | | | EVERETT | WA | 98204 | |
| 5478688 | VALENTINE EMILY | 3238 E ASHURST DR | | | | PHOENIX | AZ | 85048-7838 | |
| 5502552 | VALENTINE ERIC | PO BOX 237 | | | | MARIETTA | OH | 45750 | |
| 5502553 | VALENTINE EVA D | 148 EVANGELINE DR | | | | DONALDSONVILLE | LA | 70346 | |
| 5502554 | VALENTINE GARCIA | 3796 CREEKVIEW RIDGE | | | | BUFORD | GA | 30518 | |
| 5502555 | VALENTINE JAIME | P O BOX 273 | | | | DOWNSVILLE | NY | 13755 | |
| 5502556 | VALENTINE JENNIFER | 7100 DUNHAM ROAD | | | | WALTON HILLS | OH | 44146 | |
| 5502557 | VALENTINE JESSICA | 15 BEST VDR | | | | GREENVILLE | SC | 29611 | |
| 5478689 | VALENTINE JOAN | 142 MCKINLEY STREET | | | | LAKE PLACID | NY | 12946 | |
| 5478690 | VALENTINE LINDA | 1480 BEACH CHANNEL DR APT 1A | | | | FAR ROCKAWAY | NY | 11691-3141 | |
| 5502558 | VALENTINE LOIS | 340 MATILDA AVE EXT | | | | MARION | NC | 28752 | |
| 5502559 | VALENTINE LORRETA | 1308 DEBETH | | | | ARNOLD | MO | 63010 | |
| 5502560 | VALENTINE MALCOLM B | 419 BREWER AVE | | | | AKRON | OH | 44305 | |
| 5502561 | VALENTINE MICHELLE | 8408 RIO BRAVO CRT | | | | TAMPA | FL | 33617 | |
| 5502562 | VALENTINE MIGDALIA | PMB 271 PO BOX 700705 | | | | FAJARDO | PR | 00738 | |
| 5502563 | VALENTINE MYRON | 739 W 38TH ST | | | | NORFOLK | VA | 23508 | |
| 5502564 | VALENTINE NYESHA | 741 LITTLE CREEK RD | | | | NORFOLK | VA | 23508 | |
| 5502565 | VALENTINE OBWOGI | 6690 LUCIA LN NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5502566 | VALENTINE PATRICIA | 1523 CHATAULEX DR VILLE CT | | | | CLEARWATER | FL | 33764 | |
| 5502567 | VALENTINE RHEA | 8101 WLAMAR RD APT 29 | | | | GLENDALE | AZ | 85303 | |
| 5502568 | VALENTINE SHANNON C | 410 S AYERSVILLE RD | | | | MAYODAN | NC | 27027 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502569 | VALENTINE SHAVONE | 2746 VINCENT AVE | | | | NORFOLK | VA | 23509 | |
| 5502570 | VALENTINE SHERON | 2609 OREGON AVE | | | | CHARLESTON | SC | 29405 | |
| 5502571 | VALENTINE SPENCER | 5502 NORTH 39TH STREET | | | | OMAHA | NE | 68111 | |
| 5478691 | VALENTINE STEPHANIE | 875 TOWER HILL DR | | | | MILTON | WI | 53563 | |
| 5502573 | VALENTINE THELMA | 739 W 38TH ST APT 3 | | | | NORFOLK | VA | 23508 | |
| 5502574 | VALENTINE TIMOTHY | 829 GREEN STREET | | | | BROWNS MILLS | NJ | 08015 | |
| 5478692 | VALENTINE TRAVIS | 4723 LOIS LN | | | | WICHITA FALLS | TX | 76306-1620 | |
| 5502575 | VALENTINE VICKY | 220 DELMONT AVE | | | | LOUISVILLE | KY | 40206 | |
| 5502576 | VALENTINE WALT | 2620 STATE ROUTE 132 | | | | NEW RICHMOND | OH | 45157 | |
| 5502577 | VALENTINE WILLIAMS E | 2842 N ROCKWELL ST | | | | CHICAGO | IL | 60618 | |
| 5502578 | VALENTINE XIONG | 1557 CLAIRE AVE | | | | SAINT PAUL | MN | 55106 | |
| 5502579 | VALENTINNE FEAH | 1780 PETREE DR | | | | VIRGINIA BEACH | VA | 23456 | |
| 5502580 | VALENTINO CASTILLO | 6727 WOODTHRUS DR | | | | CHARLOTTE | NC | 28227 | |
| 5478693 | VALENTINO KATHEEN | 4517 MORAGA AVE ALAMEDA001 | | | | OAKLAND | CA | | |
| 5403042 | VALENTINO LUKE | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5502581 | VALENTINO MORINDA | 11277 HERCHEL LP | | | | SPANISH FORT | AL | 36526 | |
| 5502582 | VALENTINO SANCHEZ | 4527 JOLIET AVE | | | | LYONS | IL | 60534 | |
| 5478694 | VALENTINO TIMOTHY | 337 BRANDY CT | | | | LAWRENCEVILLE | GA | 30046-5851 | |
| 5502583 | VALENTION GRAGINO | 9444 OAK PARK AVE | | | | CHICAGO | IL | 60657 | |
| 5502584 | VALENTOUR KAREN | 975 S LAUREL RD D | | | | LONDON | KY | 40744 | |
| 5502585 | VALMAJULA VENUS | 868 MARIPOSA ST | | | | DENVER | CO | 80204 | |
| 5478695 | VALENZUBLA ROSALEA | 2334 NORTHHILL ST | | | | SELMA | CA | 93662 | |
| 5502586 | VALENZUELA ALBERT | 12613 W DEL RIO LN | | | | AVONDALE | AZ | 85323 | |
| 5502587 | VALENZUELA ALICIA | 4831 ELIZABETH ST | | | | BALDWIN PARK | CA | 91706 | |
| 5502588 | VALENZUELA ANA R | 8832 E PUEBLO AVE | | | | MESA | AZ | 85208 | |
| 5478696 | VALENZUELA ANDREA | 288 NEW YORK AVE | | | | PROVIDENCE | RI | 02905-4412 | |
| 5502589 | VALENZUELA ANTONIO | 108 CRANE CT | | | | VALLEJO | CA | 94591 | |
| 5502590 | VALENZUELA ARNOLD | 5601 W MCDOWELL | | | | PHX | AZ | 85035 | |
| 5502591 | VALENZUELA BERTHA | 1063 GREEN LILAC | | | | EL PASO | TX | 79915 | |
| 5502592 | VALENZUELA BIANCA | 218 ZAPATA STREET | | | | SAN LUIS | AZ | 85349 | |
| 5502593 | VALENZUELA BLANCA | 3911 VERMONT ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5502594 | VALENZUELA CLARISSA M | 626 W CALLE SIGLO | | | | TUCSON | AZ | 85705 | |
| 5478697 | VALENZUELA CLEOTILDE | 535 WHISPER DR SW | | | | ALBUQUERQUE | NM | 87121-7799 | |
| 5478698 | VALENZUELA CRISTINA | 604 BRUSH ST | | | | LAS VEGAS | NV | 89107-3905 | |
| 5502595 | VALENZUELA DAMIAN | 507 HOOLIDAY | | | | EL PASO | TX | 79905 | |
| 5502596 | VALENZUELA DENNISHA | HACIENDA EL MOLINO | | | | VEGA ALTA | PR | 00692 | |
| 5502597 | VALENZUELA EDUARDO | 999 S TELSHOR | | | | LAS CRUCES | NM | 88001 | |
| 5502598 | VALENZUELA EPIGMENIO E | 1320 N BONNVILLE ST | | | | NAMPA | ID | 83651 | |
| 5478699 | VALENZUELA GRACE | 6641 S 10TH AVE | | | | TUCSON | AZ | 85756-6652 | |
| 5502599 | VALENZUELA HELEN | 315 W LINCOLN | | | | ORANGE | CA | 92865 | |
| 5502600 | VALENZUELA JAVIER | CANON JHONSON 66951 | | | | TIJUANA | | 22000 | MEXICO |
| 5502601 | VALENZUELA JOANNE | 4102 N 105TH LN | | | | PHOENIX | AZ | 85037 | |
| 5502602 | VALENZUELA JOEL | 1213 E AVILA | | | | CASA GRANDE | AZ | 85122 | |
| 5438139 | VALENZUELA JONATHAN | 6070 W 11TH AVE | | | | LAKEWOOD | CO | 80214 | |
| 5502603 | VALENZUELA JORGE | 12330 E 55 AVE | | | | DENVER | CO | 80239 | |
| 5478700 | VALENZUELA KAYLENE | 550 E BULLARD AVE APT 105 | | | | FRESNO | CA | 93710-5337 | |
| 5502604 | VALENZUELA LAUREN | 2503 91 ST ST | | | | KENOSHA | WI | 53143 | |
| 5502605 | VALENZUELA LETICIA | 2200 HOLIDAY AVE | | | | LOUISVILLE | KY | 40210 | |
| 5502606 | VALENZUELA LILIANA | 15775 AVENIDA MONTE FLORA | | | | D HOT SPRINGS | CA | 92240 | |
| 5478701 | VALENZUELA LOURDES | 4525 N 106TH DR | | | | PHOENIX | AZ | 85037-5119 | |
| 5478702 | VALENZUELA MANUEL | 6269 CHUPAROSA CT | | | | LAS VEGAS | NV | 89141-8561 | |
| 5478703 | VALENZUELA MARCIA | 11200 SW 8 STREET SIPA 402 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5502607 | VALENZUELA MARCOS | 455 W MILFORD ST | | | | GLENDALE | CA | 91203 | |
| 5502608 | VALENZUELA MARIA | 42 RUSSELL RD C | | | | SALINAS | CA | 93906 | |
| 5478704 | VALENZUELA MARIA | 42 RUSSELL RD C | | | | SALINAS | CA | 93906 | |
| 5502609 | VALENZUELA MARIA A | 6015 RED ROOF CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5478705 | VALENZUELA MARIO | 17823 S AVENUE A 12 | | | | SOMERTON | AZ | 85350 | |
| 5478706 | VALENZUELA MARIO H | 1346 N CABELLO AVE PO BOX 1526 | | | | SAN LUIS | AZ | 85349 | |
| 5502610 | VALENZUELA MARLENA | PO BOX 723 | | | | BAYARD | NM | 88023 | |
| 5502611 | VALENZUELA MARY | 1452 W 400 S | | | | PENGREE | ID | 83262 | |
| 5502612 | VALENZUELA MICHELLE | 1271 W FRONTAGE RD APT 2105 | | | | NOGALES | AZ | 85648 | |
| 5502613 | VALENZUELA MIRIAM | 2718ROSEMONT DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5502614 | VALENZUELA NANCY | PERLA DEL SUR CALLE LA FUENTA | | | | PONCE | PR | 00717 | |
| 5502615 | VALENZUELA PAMELA | 1012 35TH AVE W APT A | | | | BRADENTON | FL | 34205 | |
| 5502616 | VALENZUELA PAULA | 1751 ASKREN COURT | | | | TRACY | CA | 95376 | |
| 5478707 | VALENZUELA PAULA | 1751 ASKREN COURT | | | | TRACY | CA | 95376 | |
| 5502617 | VALENZUELA RACHEL | 3453 BELLA VIERA CT | | | | LAS VEGAS | NV | 89141 | |
| 5478708 | VALENZUELA RACHEL | 3453 BELLA VIERA CT | | | | LAS VEGAS | NV | 89141 | |
| 5502618 | VALENZUELA RACHEL B | 1226 E GARDEN LOOP | | | | TUCSON | AZ | 85706 | |
| 5502619 | VALENZUELA RAYMOND | 2001 W SPRING ST | | | | TUCSON | AZ | 85745 | |
| 5502620 | VALENZUELA RIGOBERTO | 2953 W 25TH PL | | | | CHICAGO | IL | 60623 | |
| 5502622 | VALENZUELA ROBERTO | URB EL MADRIGAL | | | | PONCE | PR | 00730 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4912 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502623 | VALENZUELA RUBEN | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5478709 | VALENZUELA SHANNON | 8557 TIBBS RD | | | | PEYTON | CO | 80831 | |
| 5502624 | VALENZUELA SUSIE | 706 W NINTH ST | | | | GILROY | CA | 95020 | |
| 5502625 | VALENZUELA SYLVIA | 6006 W GARDENIA AVE | | | | GLENDALE | AZ | 85301 | |
| 5502626 | VALENZUELA TAMMY | 3407 WASHINGTON AVE | | | | RACINE | WI | 53405 | |
| 5502627 | VALENZUELA TASHA | 3477 N MARKS APT 103 | | | | CLOVIS | CA | 93611 | |
| 5502628 | VALENZUELA TINA | 11046 E WIER AVE | | | | MESA | AZ | 85208 | |
| 5502629 | VALENZUELA YOLANDA | 216 BRAZOS | | | | SUNLAND PARK | NM | 88063 | |
| 5478710 | VALERA ANGELA | 1025 SPRUCE ST | | | | READING | PA | 19602-1932 | |
| 5502630 | VALERA BRENDA | 2763 S CANADA | | | | MELBA | ID | 83641 | |
| 5478711 | VALERA JANE | 576 ABBOTT AVE APT1 | | | | LEOMINSTER | MA | 01453 | |
| 5502631 | VALERDE KATYA | 305 MOUTAIN AVE | | | | BOUNDBROOK | NJ | 08805 | |
| 5502632 | VALERENCE D MCCORKLE | 4614 E 40TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5502633 | VALERI LABOY BAEZ | HC64 BUZON679 | | | | PATILLAS | PR | 00723 | |
| 5502634 | VALERI MORALES | 6122 OUTLOOK RIDGE | | | | SAN ANTONIO | TX | 78233 | |
| 5502635 | VALERIA AMANTEOFF | 2511 BRYONAIRE DR | | | | MANSFIELD | OH | 44903 | |
| 5502636 | VALERIA CABAY | 9409 S 79TH CT APT 3S | | | | HICKORY HILLS | IL | 60457 | |
| 5502637 | VALERIA CABRANES | C-9 2S4 JARDINDES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 5502638 | VALERIA DE LA CRUZ | 2110 BERMUDA DR | | | | LAREDO | TX | 78045 | |
| 5502639 | VALERIA FIGUEROA SANTIAGO | URB LA PLANICIE CALLE 3 D21 | | | | CAYEY | PR | 00736 | |
| 5502640 | VALERIA FLOWERS | 2291 JOHNS AVE | | | | WAYCROSS | GA | 31501 | |
| 5502641 | VALERIA GARCIA | 12305 SPOTTSWOOD DR | | | | RIVERVIEW | FL | 33579 | |
| 5502642 | VALERIA MALDONADO | PO BOX 974 | | | | GARROCHALES | PR | 00652 | |
| 5502643 | VALERIA MCCRAY | 8340 NW 42ND AVE RD | | | | OCALA | FL | 34475 | |
| 5502644 | VALERIA OSTOS-RIVERA | 3901 CALLE DE LAS MARGARITAS | | | | LAS CRUCES | NM | 88001 | |
| 5502645 | VALERIA PERDUE | 2209 31ST AVE NO | | | | BIRMINGHAM | AL | 35207 | |
| 5502646 | VALERIA QUINTANA | 113 SALEM CT | | | | FORT WORTH | TX | 76134 | |
| 5502647 | VALERIA VALERIAM | 2005 NOGAL | | | | LAREDO | TX | 78040 | |
| 5478712 | VALERIA WILLIAMS | 10025 DOUGLAS CT | | | | SAINT ANN | MO | 63074 | |
| 5438141 | VALERIE & STEVE MOORE | 1486 CHATEAU CIR | | | | LAWRENCEVILLE | GA | 30043 | |
| 5502648 | VALERIE A YOUNG | 776 JAMES RIVER RD | | | | SCOTTSVILLE | VA | 24590-3956 | |
| 5502649 | VALERIE ALBARAKAT | 1207 WEST LELAND | | | | CHICAGO | IL | 60640 | |
| 5502650 | VALERIE ALLAN | 1118 SW 102ND ST | | | | SEATTLE | WA | 98146 | |
| 5502651 | VALERIE ALLEN | 416 KATAHDIN DR | | | | LEXINGTON | MA | 02421 | |
| 5502653 | VALERIE ARNOLD | 7613 MOUNT HOOD | | | | DAYTON | OH | 45424 | |
| 5502654 | VALERIE AYERS | 1234 PO BOX | | | | PLACERVILLE | CA | 95667 | |
| 5502655 | VALERIE BAEZ | PO BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 5502656 | VALERIE BAKER | 8250 N GRAND CANYON | | | | LAS VEGAS | NV | 89145 | |
| 5502657 | VALERIE BANDOH | 705 APT B NEWTOWNE DR | | | | ANNAPOLIS | MD | 21401 | |
| 5502658 | VALERIE BECKWITH | PO BOX 390 | | | | PAINCOURTVILLE | LA | 70391 | |
| 5502659 | VALERIE BELLO | 3621 N BLACK CANYON FWY APT211 | | | | PHOENIX | AZ | 85015 | |
| 5502660 | VALERIE BODDEN | 656 AMERICUS AVENUE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5438143 | VALERIE BOLES | 101 MORELLA COURT | | | | ROSEVILLE | CA | 95747 | |
| 5502662 | VALERIE BOSE | 7273 CARMEL ST | | | | GILROY | CA | 95020 | |
| 5502663 | VALERIE BOUNZAGLO | 21205 YACHT CLUB DRIVE | | | | AVENTURA | FL | 33180 | |
| 5502664 | VALERIE BOWEN | 424 FRANCIS AVE | | | | CHESILHURST | NJ | 08089 | |
| 5438145 | VALERIE BRASS | 8930 JANE ROAD NORTH | | | | LAKE ELMO | MN | 55042 | |
| 5502665 | VALERIE BRAZZELL | 522 N JORDAN | | | | ALLENTOWN | PA | 18102 | |
| 5502667 | VALERIE BROOKS | 1115 HILENDALE WAY | | | | PRINCE FREDERICK | MD | 20678 | |
| 5502668 | VALERIE BROWN | 11500 SUMMIT WEST BLVD | | | | TEMPLE TER | FL | 33617 | |
| 5502669 | VALERIE BRUCE | 7500 BIGEY RD | | | | BALTIMORE | MD | 21207 | |
| 5502670 | VALERIE BRYD | 1120 E 47 TH | | | | CHICAGO | IL | 60653 | |
| 5502671 | VALERIE BURTON | 3401 LONDON COMPANY WAY | | | | WILLIAMSBURG | VA | 23185 | |
| 5502672 | VALERIE BUTLER | 8602 DOGWOOD CT | | | | DOUGLASVILLE | GA | 30135-1675 | |
| 5502673 | VALERIE C AGEE | 1800 PLATEAU VISTA BLVD | | | | HOUSTON | TX | 78664 | |
| 5502674 | VALERIE CARDERO | PO BOX 152 | | | | COROZAL | PR | 00783 | |
| 5502675 | VALERIE CARRANZA | 8506 WAKEFIELD DR APT 06W | | | | SAN ANTONIO | TX | 78216 | |
| 5502676 | VALERIE CARRASCO | 10406 MARIPOSA LN | | | | SOUTH GATE | CA | 90280 | |
| 5502677 | VALERIE CARTANE | PO BOX 766 | | | | YONKERS | NY | 10703 | |
| 5502678 | VALERIE CASTRO | 2402 BREWERTON RD | | | | MATTYDALE | NY | 13211 | |
| 5438147 | VALERIE CAVENAUGH | 11614 ADVANCE DR | | | | HOUSTON | TX | 77065 | |
| 5502679 | VALERIE CHATMAN | 1906 GENERALS WAY | | | | DOVER | DE | 19901 | |
| 5438149 | VALERIE CIPOLLA | 20555 DEVONSHIRE ST | # 279 | | | CHATSWORTH | CA | 91311 | |
| 5502680 | VALERIE CLARK | 10209 NELSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5502681 | VALERIE COBB | 8428 CEDAR CREEK RIDGE | | | | RIVERDALE | GA | 30274 | |
| 5438151 | VALERIE COLEMAN | 549 PINE STREET | | | | SOUTH WEYMOUTH | MA | 02190 | |
| 5502682 | VALERIE CONNOLLY | 85 ORIOLE AVE | | | | PAWTUCKET | RI | 02860 | |
| 5502683 | VALERIE COVINGTON | 427 N MAIN ST | | | | SOCIETY HILL | SC | 29593 | |
| 5502684 | VALERIE COWICK | 2402 N RIVER BLVD | | | | SUGAR CREEK | MO | 64050 | |
| 5502685 | VALERIE D LANE | 24 COMPTON AVE | | | | ST LOUIS | MO | 63135 | |
| 5502686 | VALERIE DAVILA | 430 E 118TH ST | | | | NEW YORK | NY | 10035 | |
| 5502687 | VALERIE DAVIS | 1536 SHERBROOK RD | | | | SOUTH EUCLID | OH | 44121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502688 | VALERIE DELGADO | 4273 N 67TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5502689 | VALERIE DELLINGER | 101 STATE ST | | | | YORK SPRINGS | PA | 17372 | |
| 5502690 | VALERIE DIXON | 210 E BURKELEY | | | | FRESNO | CA | 93603 | |
| 5502691 | VALERIE DORAN | 423 CONAROOE | | | | PHILA | PA | 19128 | |
| 5502692 | VALERIE EDDY JOHNSON | PO BOX 321 | | | | JULIAN | CA | 92036 | |
| 5502693 | VALERIE EDWARDS | 364 ALTA DENA | | | | ASTORIA | OR | 97103 | |
| 5502694 | VALERIE ENGLISH | 807 N 7TH ST | | | | WEST MONROE | LA | 71291 | |
| 5502695 | VALERIE ESCOBEDO | 2777 WILLOW AVE 107 | | | | CLOVIS | CA | 93612 | |
| 5502696 | VALERIE ESPINOSA | 208 ROBERT T MARTINEZ JR | | | | AUSTIN | TN | 78702 | |
| 5502697 | VALERIE EVANS | 201 EADS ST | | | | EAST RIDGE | TN | 37412 | |
| 5438153 | VALERIE FAUST | 35 WELLINGTON AVE | | | | ALBANY | NY | 12203-2633 | |
| 5502698 | VALERIE FIGUEROA | 1321 N CLOVERLEAF PL APT | | | | PORTERVILLE | CA | 93257 | |
| 5502699 | VALERIE FISHER | 5704 SAGE DRIVE | | | | BAKERSFIELD | CA | 93309 | |
| 5502700 | VALERIE FLORES | 1132 N D ST | | | | LAKE WORTH | FL | 33461 | |
| 5502701 | VALERIE FORESYTH | 1803 EMILY DR | | | | WINTERHAVEN | FL | 33884 | |
| 5502702 | VALERIE FUCHU | 28 GREENWOOD AVE | | | | TEWKSBURY | MA | 01876 | |
| 5502703 | VALERIE GARCIA | 7757 ANGEL CT | | | | FONTANA | CA | 92336 | |
| 5502704 | VALERIE GARNER | 22475 BELL COURT | | | | FARMINGTN HLS | MI | 48335 | |
| 5502705 | VALERIE GILBERT | 804 MAIN ST | | | | MILLERSBURG | KY | 40348 | |
| 5502706 | VALERIE GILMORE | 4304 PINEVIEW LN | | | | HEPHZIBAH | GA | 30815 | |
| 5502707 | VALERIE GOLDEN | 4240 TYMBERWOOD LN | | | | ORLANDO | FL | 32839 | |
| 5502708 | VALERIE GUNSON | 524 OLD MILL RD | | | | MILLERSVILLE | MD | 21108 | |
| 5502709 | VALERIE H WEEKES | RICHMAN | | | | CHRISTIANSTED | VI | 00821 | |
| 5502710 | VALERIE HAMLET | 3400 MIMOSA LN | | | | HUNTSVILLE | AL | 35810 | |
| 5502711 | VALERIE HAUGHTON | 871 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| 5502712 | VALERIE HAYSOM | 271 DESSERT ROSE DR | | | | YAKIMA | WA | 98903 | |
| 5438155 | VALERIE HERDS | 3524 CHAPIN AVENUE | | | | NIAGARA FALLS | NY | 14301 | |
| 5502713 | VALERIE HILL | 822 WILBON DR | | | | FAYETTEVILLE | NC | 28305 | |
| 5502714 | VALERIE HINES | 921 EAST HAM CT | | | | CROFTON | MD | 21114 | |
| 5502715 | VALERIE HOGANS | 1816 JENIPER LAKE RD | | | | DEFUNIAK SPGS | FL | 32433 | |
| 5502716 | VALERIE HORTON | 328 DOUGLASS CT | | | | IOWA CITY | IA | 52246 | |
| 5502717 | VALERIE HOUSTON | 221 ALBIN DRIVE | | | | WILMINGTON | DE | 19805 | |
| 5502718 | VALERIE HOWARD | 195 BUCKINGHAM ST | | | | WATERBURY | CT | 06710-1912 | |
| 5502719 | VALERIE HUEREQUE | 921 FRANKLIN ST APT7 | | | | CARLSBAD | NM | 88220 | |
| 5502720 | VALERIE JOHNSON | 1102 YOUT STREET | | | | RACINE | WI | 53402 | |
| 5502721 | VALERIE JONES | 128 DILLARD DR | | | | AVONDALE | LA | 70094 | |
| 5502722 | VALERIE JOSEPH | 2074 SHOREVIEW CT | | | | PITTSBURG | CA | 94565 | |
| 5438157 | VALERIE KASAVAGE | 1734 KENNETH AVENUE | | | | ARNOLD | PA | 15068 | |
| 5502723 | VALERIE KERNS | 1520 BUTLER ST SE | | | | WASHINGTON | DC | 20020 | |
| 5502724 | VALERIE KIMBROUGH | 2202 N 92ND DALE | | | | PHONIEX | AZ | 85037 | |
| 5502725 | VALERIE KING | 208 SOUTH HIGBEE ST | | | | MILFORD | IN | 46542 | |
| 5502726 | VALERIE KINSEY | 2436 W 60TH STREET | | | | CHICAGO | IL | 60629 | |
| 5502727 | VALERIE KNIGHT | 417 SILVERCLIFF AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5502728 | VALERIE KRIEG | PO BOX 46 | | | | ROME | OH | 44085 | |
| 5502729 | VALERIE L GARNERMCGUIRE | 1512 PLAIN AVE NE | | | | CANTON | OH | 44714 | |
| 5502730 | VALERIE L RANDOLPH | 606 N WOLF RD | | | | HILLSIDE | IL | 60162 | |
| 5502731 | VALERIE LACY | 1214 S NORTHWOOD AVE | | | | COMPTON | CA | 90220 | |
| 5502732 | VALERIE LEWIS | 4642 CORONADO DROVE | | | | NEW ORLEANS | LA | 70127 | |
| 5502733 | VALERIE LINVAL | 144 W GREEN ST | | | | READING | PA | 19601 | |
| 5502734 | VALERIE LOFTON | 1551 W RIALTO AVE | | | | FONTANA | CA | 92335 | |
| 5502735 | VALERIE LOPEZ | 1181 MURRAY RD APT D 27 | | | | DOTHAN | AL | 36301 | |
| 5502736 | VALERIE LUPERCIO | 2057 SANTA CATALINA DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5502737 | VALERIE M BROTHERS | 8727 W LAWRENCE LN | | | | PEORIA | AZ | 85345 | |
| 5502738 | VALERIE M HERNANDEZ | 1631 N BRAZOS | | | | HOBBS | NM | 88240 | |
| 5502739 | VALERIE MADRID | 3130 160TH AVE | | | | GEORGETOWN | MN | 56546 | |
| 5502740 | VALERIE MAGGIO | 12 HALEY RD | | | | ESSEX | MD | 21221 | |
| 5502742 | VALERIE MARIANO | 1800C VANCOUVER DR | | | | HONOLULU | HI | 96822 | |
| 5502743 | VALERIE MARINAS | 84-748 FARRINGTON HWY | | | | WAIANAE | HI | 85614 | |
| 5502744 | VALERIE MARQUIS | 3533 NAVAJO LN | | | | LAKE HAVASU CIT | AZ | 86404 | |
| 5502745 | VALERIE MARTIN | PO BOX 1026 | | | | STEVENSON | WA | 98648 | |
| 5502746 | VALERIE MCCOY | PO BOX 132 | | | | LOUVALE | GA | 31814 | |
| 5502747 | VALERIE MCCRANEY | 3720 MYRTLE AVE | | | | KC | MO | 64128 | |
| 5502748 | VALERIE MEDINA | URB BORINQUEN 78 | | | | CABO ROJO | PR | 00928 | |
| 5502749 | VALERIE MERRITT | 109 HILLDALE RD | | | | LANSDOWNE | PA | 19050 | |
| 5502750 | VALERIE MILLS | 100 VISTA DR | | | | CHATTANOOGA | TN | 37411 | |
| 5502751 | VALERIE MITCHELL | 4203 E WILMA ST | | | | TEMPLE TER | FL | 33617 | |
| 5502752 | VALERIE MONK | 2430 LAKESIDE DR | | | | SEABROOK | TX | 77586 | |
| 5502753 | VALERIE N TAVAREZ | 5 BRIARWOOD PL | | | | ROSWELL | NM | 88201 | |
| 5502754 | VALERIE NABORS | 4109 SLEEPY HALLOW RD | | | | ANNANDALE | VA | 22003 | |
| 5502755 | VALERIE NAMOKI JAMES | 990 ANGEL RD | | | | CORRALES | NM | 87148 | |
| 5502756 | VALERIE NEAL | 114 EASY GO TRAIL | | | | PICKENS | SC | 29671 | |
| 5502757 | VALERIE NEWSOME | 103 N 14TH ST | | | | DES MOINES | IA | 50315 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502758 | VALERIE NEWTON | 2389 OLD GREENBRIER ROAD | | | | CHESAPEAKE | VA | 23325 | |
| 5502759 | VALERIE NICHOLAS | 9210 MYKANOS TRAIL | | | | SHREVEPORT | LA | 71106 | |
| 5502760 | VALERIE NOBLE | 1530 LAKE BLVD | | | | REDDING | CA | 96003 | |
| 5502761 | VALERIE NOVAK | 5100 ROBINS PERCH LN | | | | PERRY HALL | MD | 21128 | |
| 5502762 | VALERIE NULL | 2774 CLOUD SPRINGS RD | | | | ROSSVILLE | GA | 30741 | |
| 5502763 | VALERIE O GARCIA | 501 52ND ST | | | | LUBBOCK | TX | 79404 | |
| 5502764 | VALERIE OCHOA | 3915 PERALTA DR 304 | | | | LOVELAND | CO | 80538 | |
| 5502766 | VALERIE ORTEGA | 975 ST ROUTE 506 | | | | VADER | WA | 98593 | |
| 5502767 | VALERIE OSTRANDER | NONE | | | | LARGO | FL | 33773 | |
| 5502768 | VALERIE PACHECO | 3600 CLAYTON ST | | | | DENVER | CO | 80205 | |
| 5502769 | VALERIE PALAMARIS | 150 S 5TH ST | | | | GROVER BEACH | CA | 93433 | |
| 5502770 | VALERIE PARKER | 27645 BISHOP PARK DRIVE | | | | WICKLIFFE | OH | 44092 | |
| 5502771 | VALERIE PARMENTER | 06 S HIGGINS AVE | | | | SAYRE | PA | 18840 | |
| 5502772 | VALERIE PERER | 3025 CHOCTAW | | | | LAFAYETTE | IN | 47905 | |
| 5502773 | VALERIE PERRY | 747 N ZENITH AVE | | | | TULSA | OK | 74127 | |
| 5502774 | VALERIE PERSON | 217 SPRUCE CIR | | | | EUFAULA | AL | 36027 | |
| 5502775 | VALERIE PET JOHNSON | 4400 BERKSHIER DR APT 304 | | | | WARREN | OH | 44484 | |
| 5502776 | VALERIE PITMAN | 809 CRANE RD | | | | FERGUSON | KY | 42533 | |
| 5502777 | VALERIE PITTMAN | 953 PENN AVE | | | | AKRON | OH | 44314 | |
| 5502778 | VALERIE POINT DU JOUR | 1601 NW 103RD ST | | | | MIAMI | FL | 33147 | |
| 5502779 | VALERIE POWELL | 1981 ROCHELL AVE APT1 | | | | FORESTVILLE | MD | 20747 | |
| 5502780 | VALERIE PRUNTY | 1052 W BYRON ST | | | | CHICAGO | IL | 60613 | |
| 5502781 | VALERIE REED | 13166 POCONO CT | | | | MORENO VALLEY | CA | 92555 | |
| 5438159 | VALERIE REGAN | 11013 WOODSTOCK ST 902 | | | | HUNTLEY | IL | 60142 | |
| 5438161 | VALERIE RHODES | 1553 NE WOODLAND SHORES WAY | | | | LEE'S SUMMIT | MO | 64086 | |
| 5502782 | VALERIE RIVERA | 2805 PEORIA ST | | | | LUBBOCK | TX | 79410 | |
| 5502783 | VALERIE ROBINSON | 285 N HOWARD 402 | | | | AKRON | OH | 44304 | |
| 5502784 | VALERIE RODRIGUEZ | URB SAN MARTIN C FRANCISCO | | | | SAN JUAN | PR | 00926 | |
| 5502785 | VALERIE ROGRUGUEZ | 2530 REO RD | | | | LANSING | MI | 48911 | |
| 5502786 | VALERIE RUDISILL | 814 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | |
| 5502787 | VALERIE SALAZAR | 1901 E AMAR RD | | | | WEST COVINA | CA | 91792 | |
| 5502788 | VALERIE SALCIDO | 6780 LOVERS LANE | | | | HOLLISTER | CA | 95023 | |
| 5502789 | VALERIE SANCHEZ | 50 BUENA VISTA DR | | | | WATSONVILLE | CA | 95019 | |
| 5502790 | VALERIE SAUNDERS | 919 BULLIT ACE SE | | | | ROANOKE | CA | 24013 | |
| 5502791 | VALERIE SCHABER | 2 CHURCH STREET | | | | BALTIMORE | MD | 21225 | |
| 5502792 | VALERIE SERNA | 10303 LAURELCANYON BLVD | | | | PACOIMA | CA | 91331 | |
| 5502793 | VALERIE SHEFLBINE | 113 E HACKNEY DR | | | | CALEDONIA | MN | 55921 | |
| 5502794 | VALERIE SHELBY | 526 THIRD STREET | | | | GREENPORT | NY | 11944 | |
| 5502795 | VALERIE SHERRED | PO BOX 26 TRANSVER | | | | TRANSFER | PA | 16154 | |
| 5502796 | VALERIE SILVAS | 621 IOWA | | | | ROBSTOWN | TX | 78380 | |
| 5502797 | VALERIE SIMS | 1526 ALABAMA ST | | | | GADSDEN | AL | 35901 | |
| 5502798 | VALERIE SLOAN | 4 WALTON ST | | | | ASHEVILLE | NC | 28801 | |
| 5502799 | VALERIE SMITH | 2353 JEFFRENSON STREET | | | | WILMINGTON | NC | 28401 | |
| 5502800 | VALERIE SOLIS | 562 ARCARDE DR | | | | VENTURA | CA | 93003 | |
| 5502801 | VALERIE SPEAKMAN | 85519 HIGHWAY 339 | | | | MILTON FRWTR | OR | 97862 | |
| 5502802 | VALERIE SPRINGFIELD | 3059 ORDWAY DR NW APT A | | | | ROANOKE | VA | 24017 | |
| 5502803 | VALERIE STEVENS | 2755 SAMPSON AVENUE | | | | BRONX | NY | 10465 | |
| 5502804 | VALERIE STOKES | 1930 6TH ST | | | | SAINT PAUL | MN | 55110 | |
| 5502805 | VALERIE STURDIVANT | 831 MARCH BANKS PL | | | | HOPE MILLS | NC | 28348 | |
| 5438163 | VALERIE SUMPTER | 429 JENKINSRIDGE LN | | | | PINEVILLE | SC | 29468 | |
| 5502806 | VALERIE T HUMPHREY | 6505 WOODBRIDGE CIR | | | | BALTIMORE | MD | 21228 | |
| 5502807 | VALERIE TALLEY | 1607 WASHINGTON ST | | | | BELLEVUE | NE | 68005 | |
| 5502808 | VALERIE TAYLOR | 13011 CHATEAU CT | | | | NEW ORLEANS | LA | 70129 | |
| 5502809 | VALERIE THOMAS | 887 DEAMEAD AVE | | | | AKRON | OH | 44305 | |
| 5502810 | VALERIE TOPEL | 7358 WINDSOR DR N | | | | SHAKOPEE | MN | 55379 | |
| 5502811 | VALERIE TOVAR | 3333 SALAMEDA ST APT 19C | | | | CORPUS CHRISTI | TX | 78411 | |
| 5502812 | VALERIE TRACEE | 4401 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5502813 | VALERIE TRUISI | 132 LILLIAN STREET | | | | BRICK | NJ | 08724 | |
| 5502814 | VALERIE TYSON | 314 WASHINGTON ST | | | | BADIN | NC | 28009 | |
| 5502815 | VALERIE VANDERSON | 3414 FRIENDSHIP | | | | PHILADELPHIA | PA | 19149 | |
| 5502816 | VALERIE VASQUEZ | 1710 E LAURA AVE | | | | VISALIA | CA | 93292 | |
| 5502817 | VALERIE VIDAURRI | 14056 RUBY ST | | | | HESPERIA | CA | 92344 | |
| 5502818 | VALERIE VILLALBOS | 11250 LEE AVE | | | | ADELANTO | CA | 92301 | |
| 5502819 | VALERIE VILLASENOR | 14228 MOCCASIN ST | | | | LA PUENTE | CA | 91746 | |
| 5502820 | VALERIE WALKER | 2835 JAMES PL | | | | COLUMBUS | OH | 43219 | |
| 5502821 | VALERIE WALMSLEY | PO BOX 769 | | | | CECILTON | MD | 21913 | |
| 5502822 | VALERIE WALTER | PO BOX 210702 | | | | NORMANDY | MO | 63121 | |
| 5502825 | VALERIE WESTFALL | 31 SOUTH AND AVE | | | | FRANKFORD | OH | 45601 | |
| 5502826 | VALERIE WHITE | 7005 FLAGSTAFF LN | | | | RICHMOND | VA | 23228 | |
| 5502827 | VALERIE WHITESIDE | 601 NEW HAMPSHIRE ST | | | | GARY | IN | 46403 | |
| 5502828 | VALERIE WILLIAMS | 1970 VALENCIA | | | | DECATUR | GA | 30032 | |
| 5502829 | VALERIE WINBUSH | 14201 FOOTHILL BLVD APT 4 | | | | SYLMAR | CA | 91342 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4915 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502830 | VALERIE WINNE | 805 WATER ST | | | | GENOA | WI | 54632 | |
| 5502831 | VALERIE WOODS | 591 SEAVIEW CT A303 | | | | MARCO ISLAND | FL | 34145 | |
| 5502832 | VALERIE WRIGHT | 4344 LIVINGSTON RD SE APT A | | | | WASHINGTON | DC | 20032 | |
| 5502833 | VALERIE YARN | PO BOX 30311 | | | | ROCHESTER | NY | 14603 | |
| 5502834 | VALERIE YINGLING | 72 EAT MAIN STREET 4 | | | | PORT JERVIS | NY | 12771 | |
| 5502835 | VALERIEANN PAUL | PO BOX 3077 | | | | KIRTLAND | NM | 87417 | |
| 5502836 | VALERIEN OSEI | 860 HALF 9TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5502837 | VALERIERAY BLISSPENNELL | 412 SOUTH BOWER STREET | | | | GREENVILLE | MI | 48838 | |
| 5502838 | VALERIO ALISHA | 718 CEDAR VILLAGE DR | | | | YORK | PA | 17406 | |
| 5502839 | VALERIO BERNARDINA | 45 GEORGIA AVE | | | | PROVIDENCE | RI | 02905 | |
| 5502840 | VALERIO CHRISTINA | 2903 ALICE LN | | | | KINGSVILLE | TX | 78363 | |
| 5502841 | VALERIO DANIEL E | C-4 S-O 1608CAPARRAS TERR | | | | SAN JUAN | PR | 00921 | |
| 5502842 | VALERIO DAVID | BO LA LOMITA CARR 181 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5502843 | VALERIO IRIDIAN | 5201 ETOWARD ST | | | | OAKLAND | CA | 94601 | |
| 5502844 | VALERIO LAURA R | 1320 LA FONDA | | | | LAS CRUCES | NM | 88001 | |
| 5478713 | VALERIO LUIS | 9850 FEDERAL BLVD LOT 165 | | | | DENVER | CO | 80260-5792 | |
| 5478714 | VALERIO MARIO | 630 BERGEN AVE APT 403 | | | | JERSEY CITY | NJ | 07304-2550 | |
| 5502845 | VALERIO TANIA | 12101 SURRY WOODS CT | | | | FREDRICKBERG | VA | 22407 | |
| 5502846 | VALERIO VALENCIA | 7515 S CAMINO VAHCOM | | | | TUCSON | AZ | 85757 | |
| 5478715 | VALERIO YANIBEL | 3 NORTH DR SUFFOLK 103 | | | | AMITYVILLE | NY | | |
| 5502847 | VALERIO YESENIA | BLDG 18 APT219 | | | | CSTED | VI | 00820 | |
| 5502848 | VALERJEV ANNA | 549 SWEET RAIN PL | | | | GOLETA | CA | 93117 | |
| 5502849 | VALERO JOSE | 3627 W 62ND PL | | | | CHICAGO | IL | 60629 | |
| 5502850 | VALERO MARIBEL | 8577 TRASK AVE APT D4 | | | | WESTMINSTER | CA | 92683 | |
| 5502853 | VALERY DONNA | P O BOX 22825 | | | | CSTED | VI | 00821 | |
| 5502854 | VALERY GARCIA | 6825 RELIC ST | | | | LAS VEGAS | NV | 89128 | |
| 5502855 | VALES ANTHONY | CALLE BARTOLOME | | | | SANTURCE | PR | 00915 | |
| 5502856 | VALES CAROLYN | 2624 STUART ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5478716 | VALES DANIEL | 5439 S DAYTON AVE | | | | SPRINGFIELD | MO | 65810-2697 | |
| 5502857 | VALES TRACY | 14215 ASHBURY MEADOW DR | | | | FLORISSANT | MO | 63304 | |
| 5502858 | VALES ZULEYKA | CLL DE LA CRUZ EDIF 150AP | | | | SAN JUAN | PR | 00902 | |
| 5502859 | VALESCOT DARRIUS | 5613 21ST ST CT NE | | | | BRADENTON | FL | 34203 | |
| 5502860 | VALESQUEZ EVELYN | 3407 DAKALB AVE APT 4B | | | | BRONX | NY | 10468 | |
| 5438165 | VALETINEERFUMECOM LLC | 215 GATES ROAD UNIT D | | | | LITTLE FERRY | NJ | 07643 | |
| 5502861 | VALETTA WHITMORE | PO BOX 845 | | | | ANDERSON | CA | 96007 | |
| 5502862 | VALETTAMARIE CAMPBELL | 1911 N 94TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5502863 | VALETTE GLORIMAR | 1666 SANTA ROSA LUISA ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 5478717 | VALEZ DIEGO | 2225 E 11TH AVE | | | | HIALEAH | FL | 33013-4309 | |
| 5502864 | VALEZ JANETT | 14 AVENUE B | | | | HALEDON | NJ | 07508 | |
| 5502865 | VALEZ LORETTA | PO BOX 11 | | | | NAGEEZI | NM | 87037 | |
| 5502866 | VALEZ LYDIA | 331 SIOUX ST | | | | PARK FOREST | IL | 60466 | |
| 5502867 | VALEZ NICOLAS | 5491 CYPRESS RD | | | | OXNARD | CA | 93033 | |
| 5502868 | VALFRE ERNIE | 7419 DEHARDIT AVE | | | | GLOUCESTER PT | VA | 23062 | |
| 5502869 | VALGENE NICHOLS | 2622 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5478718 | VALIA HEMALI | 47 FARRINGTON AVENUE NORFOLK021 | | | | WRENTHAM | MA | 02093 | |
| 5502870 | VALIANT EMMA | 4147 ST LOUIS AVE | | | | ST LOUIS | MO | 63115 | |
| 5502871 | VALIANT VALLERIA J | 3318 S COMPTON | | | | ST LOUIS | MO | 63118 | |
| 5478719 | VALIARE THOMAS II | 6720A E SARATOGA AVE | | | | TUCSON | AZ | 85708-1062 | |
| 5502872 | VALICIA E BACOTE | 1097 MALLOY ST | | | | FLORENCE | SC | 29506 | |
| 5502873 | VALICIA GORDON | 7909 FOXCREST CT | | | | ROCKVILLE | MD | 20854 | |
| 5502874 | VALICIA HARDY | 2025 E 81ST ST | | | | CLEVELAND | OH | 44103 | |
| 5502875 | VALICIA THOMAS | 763 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| 5502876 | VALICITA CHAVEZ | 2MW TORROEN RD MESA STORE | | | | CUBA | NM | 87013 | |
| 5502877 | VALIENTE GLADYS | 2251 W 169 ST | | | | HIALEAH | FL | 33016 | |
| 5502878 | VALIENTE LESLEY | 43-358 PAAULILO HUI PL | | | | PAAUILO | HI | 96776 | |
| 5502879 | VALIENTE LETICIA | 2336 DOUGLAS STREET | | | | AUSTIN | TX | 78741 | |
| 5502880 | VALIERA ALTAMIRA | 58 SAGINAW CIR | | | | SACRAMENTO | CA | 95833 | |
| 5502881 | VALINCIA GRACE | 733 S 29TH ST | | | | SOUTH BEND | IN | 46615 | |
| 5502882 | VALINDA HARPER | 121 SO 13TH ST | | | | NEWARK | NJ | 07107 | |
| 5502883 | VALINES IRENE | 5333 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| 5502884 | VALIRY EMERSON | 208 NW 45TH ST APART A | | | | LAWTON | OK | 73505 | |
| 5502885 | VALIS MAURICE | 111 CAMINO REAL ST | | | | SAN ANGELO | TX | 76904 | |
| 5502886 | VALISA BAILEY | 47 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720 | |
| 5502887 | VALISA DEAN | 116300 THRUSH AVE DN | | | | CLVELAND | OH | 44111 | |
| 5502888 | VALISA MACK-SHIELDS | 1209 CALUMET AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5502889 | VALISA SOLOMON | 8518 FORCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5502890 | VALISES DE CARTIER | 5427 SPRING FLOWER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 5502891 | VALISES DE CARTIER CARTIER | 5427 SPRING FLOWER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 5478720 | VALITCHKA MARGARET | 946 SAUK RIDGE TRL | | | | MADISON | WI | 53717-1187 | |
| 5478721 | VALIYAVEETTIL SHAJAHAN | 21110 ALBANY PARK LN | | | | SPRING | TX | 77379-8499 | |
| 5478722 | VALK CINDY | 6951 HILLTOP LN | | | | MARSHALL | VA | 20115-2014 | |
| 5502893 | VALLAD JESSE | 716 E MICHIGAN AVE | | | | MARSHALL | MI | 49224 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502894 | VALLADARES ANNA | 1216 29TH ST | | | | SAN PABLO | CA | 94806 | |
| 5502895 | VALLADARES BELINDA | 901 CHALK LEVEL RD APT U- | | | | DURHAM | NC | 27704 | |
| 5502896 | VALLADARES CEIDA | 8316 E ELMER ST | | | | TAMPA | FL | 33604 | |
| 5502897 | VALLADARES DANIEL | PO BOX 2055 | | | | ANASCO | PR | 00610 | |
| 5502898 | VALLADARES EDITH L | 6601 HAYDOWN ST | | | | FREDRECK | VA | 20906 | |
| 5502899 | VALLADARES LIZETH | 3432 LARCHMONT AVE | | | | ALEXANDRIA | VA | 22302 | |
| 5502900 | VALLADARES MIGUEL A | PO BOX 22 155 | | | | CAGUAS PR | PR | 00725 | |
| 5502901 | VALLADARES MIRNA | 521 N WELCH DR | | | | TULARE | CA | 93274 | |
| 5502902 | VALLADARES RAMONA | 51 MAJESTIC CT | | | | MOORPARK | CA | 93021 | |
| 5502903 | VALLADOLID MARIA | 1302 LOS EVEANOS | | | | LAREDO | TX | 78041 | |
| 5502904 | VALLANUEVA GINA | 717 ELNORA DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 5502905 | VALLARE JACQUELINE A | 1910 23RD ST ST APT132C | | | | WASHINGTON | DC | 20020 | |
| 5502907 | VALLARIO JOHN | 1580 MAPLE ST | | | | REDWOOD CITY | CA | 94063 | |
| 5502908 | VALLARIO SAMANTHA | 101 NORTH KING STREET | | | | HUBERT | NC | 28539 | |
| 5478723 | VALLARO RONALD | 11 JEAN LN | | | | HARTSDALE | NY | 10530 | |
| 5502909 | VALLAS ADA | 13942 E STANFORD CIR | | | | AURORA | CO | 80022 | |
| 5502910 | VALLAVARES ROCIO | 164 PRESIDENT STREET | | | | PASSAIC | NJ | 07055 | |
| 5502911 | VALLAZZA YOLANDA | 8600 SW 133RD AVE RD APT | | | | MIAMI | FL | 33183 | |
| 5502912 | VALLCNTE CARISSA | P O BOX 1468 | | | | HONOKAA | HI | 96727 | |
| 5502913 | VALLE ADRIAN | 415 BLEECKER ST AP 204 | | | | UTICA | NY | 13501 | |
| 5478724 | VALLE ALEX | 161 ALTOS BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 5502914 | VALLE ALIZA | 1516 19TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5502915 | VALLE ANA | 2023 LAKEBREEZE WAY | | | | RESTON | VA | 20191 | |
| 5502916 | VALLE ANDREA S | 15116 SW 108 TERR | | | | MIAMI | FL | 33196 | |
| 5502917 | VALLE ANGEL | 185 STANHOPE ST | | | | BROOKLYN | NY | 11237 | |
| 5502918 | VALLE ANGELINA | 8767 GRAVES AVE | | | | SANTEE | CA | 92071 | |
| 5478725 | VALLE BLANCA | 4HS3 VIA 49 | | | | CAROLINA | PR | 00983-4813 | |
| 5502919 | VALLE CASSIE | 154 IKEA PL | | | | MAKAWAO | HI | 96768 | |
| 5478726 | VALLE CRAIG | 13624 BIRCHLAWN DR | | | | DALLAS | TX | 75234-4817 | |
| 5478727 | VALLE ENA | 1725 W GAGE AVE | | | | LOS ANGELES | CA | 90047-1902 | |
| 5502921 | VALLE GEORGE | 7671 E TANQUE VERDE | | | | TUCSON | AZ | 85710 | |
| 5502922 | VALLE GEORGIE | CALLE BARROSO M11 | | | | TOA ALTA | PR | 00953 | |
| 5502923 | VALLE GLORIMAR | CALLE WILSON 2019 | | | | PONCE | PR | 00717 | |
| 5502924 | VALLE IGNACIO | 312 E COOK ST C | | | | SANTA MARIA | CA | 93454 | |
| 5502925 | VALLE ISMAEL | BRISAS ANASCO C-14 B1 | | | | ANASCO | PR | 00610 | |
| 5502926 | VALLE JACQUELINE | 7673 HALL AVE | | | | CORONA | CA | 92880 | |
| 5502927 | VALLE JOHANY | 168 VEAZIE ST | | | | PROVIDENCE | RI | 02905 | |
| 5478728 | VALLE JOHN | 1703 WESTMINISTER AVE # DUVAL031 | | | | JACKSONVILLE | FL | 32210-1235 | |
| 5502928 | VALLE JOSE | CORREO PRIVADO CARIBE SUITE 25 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5478729 | VALLE JULIANA | PO BOX 1086 | | | | VEGA BAJA | PR | 00694-1086 | |
| 5438167 | VALLE KAELA | 28 GREENWOOD DRIVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5502929 | VALLE KAREN | 5204 CARMEN BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5502930 | VALLE KENNETH J | PO BO X 50587 | | | | TOA BAJA | PR | 00950 | |
| 5478730 | VALLE LORI | 27295 VIANA | | | | MISSION VIEJO | CA | 92692-3209 | |
| 5502931 | VALLE LUZ | 1704 SLOOP PL | | | | BRANDON | FL | 33511 | |
| 5502932 | VALLE MARCO | 2644 S 3560 W | | | | WEST VALLEY | UT | 84119 | |
| 5502933 | VALLE MARGINA | 7801 NW 37TH ST | | | | MIAMI | FL | 33195 | |
| 5502934 | VALLE MARIA | 117 WILLIS GUNTER RD | | | | FOREST HILL | LA | 71430 | |
| 5502935 | VALLE MIRIAM | 10425 NW 30 AVE | | | | MIAMI | FL | 33147 | |
| 5502936 | VALLE MYDNA | CAR 135 KL 75 1 BO YAHQUECAS | | | | ADJUNTAS | PR | 00601 | |
| 5502937 | VALLE NEISHA A | CALLE 9 F26 | | | | CAGUAS | PR | 00727 | |
| 5502938 | VALLE NELSON H | PO BOX 3872 | | | | MAYAGUEZ | PR | 00681 | |
| 5502939 | VALLE PABLO | 85 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 5502940 | VALLE ROCIO | 4407 SANTA ANA ST APT M | | | | CUDAHY | CA | 90201 | |
| 5502941 | VALLE SALVADOR | -604 CALLE JAZMIN | | | | GUAYAMA | PR | 00784 | |
| 5502942 | VALLE SANDRA | HC 04 BOX 42631 | | | | AGUADAILLA | PR | 00603 | |
| 5502943 | VALLE VANESSA | 1550 W 44PL APTG 007 | | | | HIALEAH | FL | 33012 | |
| 5502944 | VALLE VANESSA Y | 1815 N E 170 ST UNIT 1 | | | | MIAMI | FL | 33162 | |
| 5502945 | VALLE YESENIA | 232 EAST 49TH STREET | | | | SN BERNARDINO | CA | 92404 | |
| 5502946 | VALLECIA GRAVES | 3229 75TH AVE | | | | LANDOVER | MD | 20785 | |
| 5438169 | VALLECILLO MERLIN SEQUEIRA | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 5502947 | VALLECILLO VALENTIN | PO BOX 392 | | | | DES MOINES | IA | 50302 | |
| 5502948 | VALLEDOR JOSEFINA | 10270 SW 227TH ST | | | | MIAMI | FL | 33190 | |
| 5478731 | VALLEE ARMAND | 687 MAIN ST | | | | FISKDALE | MA | 01518-1264 | |
| 5478732 | VALLEJO ADA | 303 S PALM DR APT 6 | | | | PHARR | TX | 78577 | |
| 5502949 | VALLEJO BETSABE | URB LA PLATA CALLE RUBI K21 | | | | CAYEY | PR | 00736 | |
| 5502950 | VALLEJO BRENDALIZ | 27JENNESS STREET | | | | SPRINGFIELD | MA | 01105 | |
| 5502951 | VALLEJO CRYSTAL L | 8107 SIMON AVE | | | | AUGUSTA | GA | 30906 | |
| 5502952 | VALLEJO FERNANDO | PO BOX 1523 | | | | SOUTH BOSTON | VA | 24592 | |
| 5502953 | VALLEJO GINA | 4815 S 4580 W | | | | KEARNS | UT | 84118 | |
| 5502954 | VALLEJO HEATHER | 338 SPENCER ST | | | | TOLEDO | OH | 43609 | |
| 5502955 | VALLEJO NATALIE | 22330 LA FIFFT DRY | | | | FAIRBURN | GA | 30213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502956 | VALLEJO RAUL | 290 WILSON AVE APT A203 | | | | CHILDERSBURG | AL | 35044 | |
| 5478733 | VALLEJO SONIA | 2142 CINCINNATI AVE # BEXAR029 | | | | SAN ANTONIO | TX | 78228-5131 | |
| 5502957 | VALLEJOS DANIEL A | 1905 E MADRID AVE | | | | LAS CRUCES | NM | 88001 | |
| 5438171 | VALLEJOS DEVON | 4853 CALLE BELLA AVE | | | | LAS CRUCES | NM | 88012-7058 | |
| 5478734 | VALLEJOS JOSEPH | 3541 E 99TH LN | | | | THORNTON | CO | 80229-2813 | |
| 5502958 | VALLEJOS MONTESHA | 3010 EAST ROSSER AVE | | | | BISMARCK | ND | 58501 | |
| 5478735 | VALLEJOS NIKITE | 825 E 5TH ST APT 2 | | | | PUEBLO | CO | 81001-3779 | |
| 5478736 | VALLEM BILLIE | 201 HUNTERS CROSSING STE 10-11 | | | | BASTROP | TX | 78602 | |
| 5502959 | VALLERIA JORDAN | 22101 GRATIOT | | | | EASTPOINTE | MI | 48021 | |
| 5502960 | VALLERIE CODRINGTON | 8806 GLENARDEN PKWY | | | | GLENARDEN | MD | 20706 | |
| 5502961 | VALLERIE W HOLLINS | 1944 LEXINGTON AVE | | | | GREAT LAKES | IL | 60088 | |
| 5502962 | VALLERY COURTNEY | 1811 11TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5502963 | VALLERY LASHUNDRA | 122 WALCOTT RD | | | | HOLLANDALE | MS | 38748 | |
| 5502964 | VALLERY LETERRICKA | 110 CEFALU DR | | | | LELAND | MS | 38756 | |
| 5478737 | VALLERY RAYMOND | 7175 STEELMAN CIR | | | | SACRAMENTO | CA | 95828-3017 | |
| 5502965 | VALLERY ROSEY | 364 SOUTH AVE | | | | TURLOCK | CA | 95380 | |
| 5438173 | VALLERY SUE | 218 FENDLER PKWY | | | | PINEVILLE | LA | 71360-4728 | |
| 5502966 | VALLES CRYSTAL | 1947 CALDERWOOD PLACE | | | | PUEBLO | CO | 81001 | |
| 5502967 | VALLES ELIZABETH | 1909 N C ST | | | | GARDEN CITY | KS | 67846 | |
| 5502968 | VALLES FAY | 4852 LOWELL BVLD | | | | DENVER | CO | 80221 | |
| 5502969 | VALLES FRANCES | 1907 CHEROKEE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5502971 | VALLES JOLINE | 7078 LANTANA LN | | | | TAMARAC | FL | 33321 | |
| 5502972 | VALLES JOSE | PALMA DORADA VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| 5502973 | VALLES JOSE F | 495 S CLAY ST | | | | DENVER | CO | 80219 | |
| 5502974 | VALLES LETICIA | 107 W TAOS ST TRLR | | | | HOBBS | NM | 88240 | |
| 5502975 | VALLES LIDELISE | BOX 231 | | | | ARROYO | PR | 00714 | |
| 5502976 | VALLES LINDA | 7215 EMBARCADERA DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5502977 | VALLES LISANDRA R | PO BOX 789 | | | | PATILLAS | PR | 00723 | |
| 5502979 | VALLES LUCY | HC 64 BUZON 8470 | | | | PATILLAS | PR | 00723 | |
| 5438175 | VALLES MANUEL | 6150 VAN NUYS BLVD STE 105 | | | | VAN NUYS | CA | 91401-3370 | |
| 5502980 | VALLES MANUEL | 15633 ASH ST | | | | HESPERIA | CA | 92345 | |
| 5478738 | VALLES NANCY | 571 PARIS COLLIERS RD | | | | BURGETTSTOWN | PA | 15021 | |
| 5478739 | VALLES ROXANNE | 2206 N LOS ALTOS DR | | | | CHANDLER | AZ | 85224-2137 | |
| 5478740 | VALLES SHELBIE | 3900 5TH ST APT 10 | | | | RIVERSIDE | CA | 92501-2760 | |
| 5502981 | VALLES TRACY | 14215 ASHBURY MEADOW | | | | FLORISSANT | MO | 63034 | |
| 5478741 | VALLES VALERIAN | 2355 WEST MAIN RD NEWPORT005 | | | | PORTSMOUTH | RI | 02871 | |
| 5502982 | VALLESMADRID MARIA E | 808 N ALMENDRA ST | | | | LAS CRUCES | NM | 88001 | |
| 5478742 | VALLESTEROS ELVIRA | 91-587 KULANA PLACE APT GG5 | | | | EWA | HI | | |
| 5502984 | VALLETT CHANLOR | 1750 SMITH CHAPEL RD | | | | MACON | GA | 31216 | |
| 5502985 | VALLETT MACI | 133 ST MARTINIQUE PL | | | | MACON | GA | 31216 | |
| 5502986 | VALLEY BAPTIST CHURCH | 3449 OLD ST MARYS PK | | | | PARKERSBURG | WV | 26104 | |
| 5502987 | VALLEY COURIER | 401 STATE AVE P O BOX 1099 | | | | ALAMOSA | CO | 81101 | |
| 5438177 | VALLEY CREDIT SERVICE INC | PO BOX 204 RYAN E GIBB 528 COTTAGE ST NE | | | | SALEM | OR | 97308-0204 | |
| 5438179 | VALLEY EMPIRE COLLECTION | PO BOX 142155 | | | | SPOKANE VALLEY | WA | 99214-2001 | |
| 4893344 | VALLEY FABRICATORS LLC | 130 COUNTY LINE RD SW UNIT 104 | | | | PACIFIC | WA | 98047 | |
| 5502988 | VALLEY ISLE PUMPING INC | 291 L KULA ROAD | | | | PUKALANI | HI | 96768 | |
| 5438181 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES LLC | C/O CENTERCAL PROPERTIES LLC | | | PHILADELPHIA | PA | | |
| 5502989 | VALLEY MARKITA | 308 SAINT ST | | | | RACELAND | LA | 70394 | |
| 5502990 | VALLEY NEWS | PO BOX 877 | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 5502991 | VALLEY OUTDOOR POWER EQUIPMENT | 1012 E Ferguson St | | | | Pharr | TX | 78577 | |
| 5438183 | VALLEY PIRE COLLECTION | PO BOX 142155 | | | | SPOKANE VALLEY | WA | 99214-2001 | |
| 5502992 | VALLEY PUBLISHING | 229 ADAMS ST P O BOX 607 | | | | MONTE VISTA | CO | 81144 | |
| 4136471 | Valley Scooters of Texas | 1748 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 5502993 | VALLEY TIMES NEWS | PO BOX 850 220 N 12TH ST | | | | LANETT | AL | 36863 | |
| 5502994 | VALLEY VIEW EYE CARE PC | 2100 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 4860325 | VALLEY VIEW INDUSTRIES HC INC | 13834 KOSTNER AVE | | | | CRESTWOOD | IL | 60445 | |
| 5502995 | VALLEZ ANITRA | 10000 S MARYLANDPKWAY 1014 | | | | LAS VEGAS | NV | 89183 | |
| 5502996 | VALLIERE KETTY S | 4409 VALLEY GREEN DRIVE | | | | SCHNECKSVILLE | PA | 18078 | |
| 5502997 | VALLIN FRANK | 829 EVENWOOD AVE | | | | LA PUENTE | CA | 91744 | |
| 5502998 | VALLIN IRENE | AMANDA ROAD HOUSE 97 | | | | PULASKI | GA | 30459 | |
| 5502999 | VALLIN VICTORIA | 1938 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 5503000 | VALLIS JENNIFER M | 5017 EDGEHILL DRIVE | | | | KANSAS CITY KS | KS | 66106 | |
| 5503001 | VALLIUS EDNA | 2209 HAMPTON | | | | HARVEY | LA | 70058 | |
| 5478743 | VALLO JEFF | 43 PRINCENTON ST PASSAIC031 | | | | CLIFTON | NJ | | |
| 5503002 | VALLONE CHARLES | 66 PEARL ST | | | | HOLLAND | NY | 14080 | |
| 5478744 | VALLONE YVONNE | 1505 ELAYNE ST | | | | BETHLEHEM | PA | 18017-6204 | |
| 5503003 | VALLORANO ANTHONEY | 112 E CROWN AVE | | | | SPOKANE | WA | 99207 | |
| 5503004 | VALLOT KATHY | 606 E LAFAYETTE ST | | | | ABBEVILLE | LA | 70510 | |
| 5503005 | VALN RENESHA | 406 KENT AVE | | | | DOVER | DE | 19901 | |
| 5503006 | VALNZULA LUIS | 263 RT 210 | | | | STONY POINT | NY | 10980 | |
| 5503007 | VALOIS JEAN | 486 HAGGERT RD | | | | OGDENSBURG | NY | 13669 | |
| 5503008 | VALOIS LUIS A | HC 03 BOX 13069 BARRIO MEMBRIL | | | | CAMUY | PR | 00627 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503009 | VALONDA MULLINGS | 35073 EW 129 | | | | MAUD | OK | 74854 | |
| 5478745 | VALONE BOB | 9034 ROUTE 89 | | | | NORTH EAST | PA | 16428 | |
| 5503010 | VALONIA ROBISON | 412 PRIDE ST | | | | ERIE | PA | 16507 | |
| 5478746 | VALORA DENNIS | 2810 RICHMOND DR | | | | COLORADO SPRINGS | CO | 80922-1344 | |
| 5503011 | VALORIE BOWLING | 612 CARLISLE ST | | | | NEW ALBANY | MS | 38652 | |
| 5503012 | VALORIE OACH | 473 FESAT AVE | | | | MARION | OH | 43302 | |
| 5503013 | VALORIE OWENS | 6402 MAYWICK DR | | | | MADISON | WI | 53718 | |
| 5503015 | VALORIE WILLIAMS | 2305 HUSSON AVE APT H57 | | | | PALATKA | FL | 32177 | |
| 5478747 | VALOS DIANE | 1638 N NEWCASTLE AVE | | | | CHICAGO | IL | 60707-4405 | |
| 5503016 | VALQUISA GASTON | 1881 SHARBOT DR | | | | COLUMBUS | OH | 43229 | |
| 5503017 | VALRIE CRUDUP | 413 SOUTH OLDEN AVE APY1 | | | | TRENTON | NJ | 08629 | |
| 5503018 | VALRIE PETER | 450 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | |
| 5503019 | VALRY GADSDEN | 1021 UNITY RD | | | | ST STEPHEN | SC | 29479 | |
| 5503020 | VALSAINT WILINDE | 4615 DELEON ST | | | | FORT MYERS | FL | 33901 | |
| 5503021 | VALSON BEVERLY | 10601 RIDGEFIELD TERRACE | | | | MORENO VALLEY | CA | 92557 | |
| 5478748 | VALTCHEV VALTCHO | 2605 10TH AVE W | | | | SEATTLE | WA | 98119-2273 | |
| 5503022 | VALTEAU VASHON | 2419 JULESTON DR | | | | SANTA MARIA | CA | 93458 | |
| 5503023 | VALTER PATRICIA | 3012 ALLENBY DR | | | | BRENTWOOD | NC | 27604 | |
| 5478749 | VALTIERRA ANA | 1601 POPLAR ST | | | | ANTHONY | TX | 79821 | |
| 5478750 | VALTIERRA BRIAN | 1372 B LESTER RD | | | | FORT SILL | OK | 73503 | |
| 5503024 | VALTIERRA LUIS | 231 BUCKSKIN RANCH RD | | | | IMPERIAL | CA | 92251 | |
| 5503025 | VALTINE JACKIE | INLET COVE COURT | | | | SNELLVILLE | GA | 30078 | |
| 4866863 | VALUE MAX PRODUCTS LLC | 400 JAY ST | | | | COLDWATER | MI | 49039 | |
| 5438185 | VALUE PRICE LLC | 3001 EDWARDS DR | | | | PLANO | TX | 75025-4577 | |
| 4866406 | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY STE E-317 | | | | SUWANEE | GA | 30024 | |
| 5478751 | VALUIKAS PATRICIA | 441 PERSHING DR APT 200 | | | | NEW KENSINGTON | PA | 15068-5374 | |
| 5503027 | VALUREE WIGFALL | 25000 LIBERAL APT 107 | | | | CENTER LINE | MI | 48015 | |
| 5478752 | VALVERDE HANS | 6605 TODD ST | | | | KILLEEN | TX | 76544-1330 | |
| 5438187 | VALVERDE JEANNETTE M | 3188 BIG PINE DR APT 110 | | | | HOPE MILLS | NC | 28348 | |
| 5503028 | VALVERDE JUSTINA M | 2 BLUE JAY RD | | | | ARTESIA | NM | 88210 | |
| 5478753 | VALVERDE ROSIE | 634 N LAUREL ST | | | | STOCKTON | CA | 95205-4353 | |
| 5503029 | VALVERDECURIEL ALMA A | 220 WESTERN SKIES DR SE | | | | ALBUQUERQUE | NM | 87123 | |
| 4884293 | VALVOLINE LLC | PO BOX 117131 | | | | ATLANTA | GA | 30368 | |
| 5503030 | VALYKEO CAVID | 404 WATER AV NW | | | | MASSLLION | OH | 44646 | |
| 5503031 | VAMIE BECKER | 6750 CARRICO MILL RD | | | | HUGHESVILLE | MD | 20637 | |
| 5478754 | VAMPELLO JUDITH | 903 71ST ST NW | | | | BRADENTON | FL | 34209-1116 | |
| 5503032 | VAN BAKER | 25781LAKESHORE BLVD APT 208 | | | | EUCLID | OH | 44132 | |
| 5503033 | VAN BARRET | 5337 SUNRISE MEADOWS LN | | | | OAKLEY | CA | 94561 | |
| 5503034 | VAN CHASTITY | 1301 SOUTH 15TH | | | | RICHMOND | IN | 47374 | |
| 5503035 | VAN DANG | 12 INDIAN SUMMER COURT | | | | SAVANNAH | GA | 31410 | |
| 5503036 | VAN DORRIETY | 1454 SOUTH HILL RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5438189 | VAN DYKE D | 8903 AVENUE CLUB DRIVE | | | | TEMPLE TERRACE | FL | 33637 | |
| 5503037 | VAN EDWIN C | 13333 LETTERMAN STREET | | | | MORENO VALLEY | CA | 92555 | |
| 5503038 | VAN ELELLEH | 972 TERRAZA ST | | | | SOLEDAD | CA | 93960 | |
| 5503039 | VAN GARCIA | 85-1196 KAMAILEUNU ST | | | | WAIANAE | HI | 96792 | |
| 5438191 | VAN HAI NGUYEN | 12003 RAVEN VIEW DR | | | | HOUSTON | TX | 77067-1147 | |
| 4870603 | VAN HOOK SERVICE CO INC | 76 SENECA AVE | | | | ROCHESTER | NY | 14621 | |
| 5438193 | VAN HORN J | 111 TANYARD LANE | | | | HUNTINGTON | NY | 11743 | |
| 5503040 | VAN HUYNH | 506 BEACON DR | | | | YOUNGSVILLE | LA | 70592 | |
| 5478755 | VAN JESSIE | 1751 TOWNE CROSSING BLVD APT 1007 | | | | MANSFIELD | TX | 76063 | |
| 5503041 | VAN LA | 16205 NE 12TH CT | | | | BELLEVUE | WA | 98008 | |
| 4871230 | VAN METER INC | 850 32ND AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5503042 | VAN MICHAEL FOLEY | 3054 LINCOLNWAY NW | | | | MASSILLON | OH | 44646 | |
| 5503043 | VAN MICHELLE A | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 5503044 | VAN NESS PLASTIC MOLDING CO IN | 400 Brighton Rd | | | | Clifton | NJ | 07012 | |
| 5503045 | VAN NGUYEN | 9908 WEST 52ND STREET | | | | SHAWNEE | KS | 66203 | |
| 5438195 | VAN NGUYEN | 9908 WEST 52ND STREET | | | | SHAWNEE | KS | 66203 | |
| 5503046 | VAN NICOLE | 6611 RIO TEJO WAY | | | | ELK GROVE | CA | 95757 | |
| 5438197 | VAN OOSTROM E | 2065 BIG BEND ROAD | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5503047 | VAN PHIL B | 3072 DUTCH HOLLOW ROAD | | | | BEAVER | OH | 45613 | |
| 5503048 | VAN RICE | 2962 PINTAIL PLACE UNIT | | | | WALDORF | MD | 20603 | |
| 5478756 | VAN ROZANNE L | 215 THROGGS NECK BLVD | | | | BRONX | NY | 10465-3428 | |
| 5438199 | VAN RU CREDIT CORP | 1350 E TOUHY AVE STE 300E | | | | DES PLAINES | IL | 60018-3342 | |
| 5438201 | VAN RU CREDIT CORPORATION | PO BOX 1065 | | | | DES PLAINES | IL | 60017-1065 | |
| 5438205 | VAN RU CREDIT CORPORATIONS | 4415 S WENDLER DR SUITE 200 | ATTN: AWG DEPARTMENT | | | TEMPE | AZ | | |
| 5503049 | VAN THONG | 6031 71ST STREET | | | | SACRAMENTO | CA | 95824 | |
| 5503050 | VAN VO | 1879 CALINO AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5503051 | VAN WEBB | 11902 NW CACHE RD | | | | LAWTON | OK | 73501 | |
| 4882429 | VAN ZANDT NEWSPAPERS LLC | P O BOX 60 | | | | WILLS POINT | TX | 75169 | |
| 4882321 | VAN ZYVERDEN INC | P O BOX 550 | | | | MERIDIAN | MS | 39302 | |
| 5478757 | VANA DENNIS | 345 BLUESTONE CT | | | | WADSWORTH | OH | 44281-8270 | |
| 5503052 | VANA PHAM | 6309 YORKDALE DRIVE | | | | PLANO | TX | 75093 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503053 | VANADEE KYLES | 393 BELMONT AVE | | | | SPRINGFIELD | MA | 01138 | |
| 5503054 | VANALASTINE BONITA | 7326 ST HIGHWAY 28 | | | | SCHUYLER LAKE | NY | 13457 | |
| 5503055 | VANALLEN PEGGY | 180 CHESNUT GROVE | | | | STATESVILLE | NC | 28625 | |
| 5503056 | VANALLEN THOMAS | 4636 SE CABER CIRCLE | | | | LAWTON | OK | 73501 | |
| 5503057 | VANALLEN TIFFANY | 180 CHESTNUT GROVE | | | | STATESVILLE | NC | 28677 | |
| 5478758 | VANALSTINE MIKE | 1650 WRIGHT AVE GRATIOT057 | | | | ALMA | MI | | |
| 5503058 | VANAN MURUGESAN | 319 W 47TH ST | | | | MINNEAPOLIS | MN | 55419 | |
| 5503059 | VANARNUM BRANDON | 86 MOHICAN STREET | | | | LAKE GEORGE | NY | 12845 | |
| 5503060 | VANARSDALE ANGELA | 203 UNITY SQUARE | | | | WATERLOO | IA | 50703 | |
| 5503061 | VANARSDALE JOHN | 610 15TH AVE S | | | | NAPLES | FL | 34102 | |
| 5478759 | VANASSE NEIL | 13561 YOSEMITE ST | | | | THORNTON | CO | 80602-8104 | |
| 5478760 | VANATTA DARLA | 1276 S OCOTILLO DR | | | | APACHE JUNCTION | AZ | 85120-6104 | |
| 5503063 | VANATTA ROSE | 20359 E COLLAGE ST | | | | WILLIAMSTOWN | OH | 45897 | |
| 5503064 | VANAUKEN ALICIA | 576 N QUARTZ AVE | | | | HERNANDO | FL | 34442 | |
| 5478761 | VANBEBBER MARY | 1636 N 20TH ST | | | | SPRINGFIELD | IL | 62702-3002 | |
| 5503065 | VANBEBER VERONICA | 1838 SOUTH EXCHANGE | | | | WICHITA | KS | 67213 | |
| 5478762 | VANBEUSECUM FRANK | 2067 SHERBORNE LN | | | | POWELL | OH | 43065 | |
| 5503066 | VANBORSSUM LISE | 111 27TH ST | | | | FORT EUSTIS | VA | 23604 | |
| 5503067 | VANBOVEN GLENN | 15 SALAMANDER CT NONE | | | | STATEN ISLAND | NY | 10309 | |
| 5503068 | VANBREN MARQUITA | PO BOX 113 | | | | BRANSON | MO | 65615 | |
| 5503069 | VANBRUMMELEN JAMES | 1961 HAZELNUT RD | | | | TOMS RIVER | NJ | 08753 | |
| 5503070 | VANBRUNT MARY | PO BOX 66 HITCHITA | | | | HITCHITA | OK | 74438 | |
| 5503071 | VANBRUNT RAMONIA | 1755 B PRINCESS ANNE RD | | | | VA BCH | VA | 23456 | |
| 5503072 | VANBUREN FRANCINE | 21 LARKEN ST | | | | SUMTER | SC | 29150 | |
| 5503073 | VANBUREN KEOKUK M | 7801 VANDERLKOOT AVE | | | | NEW ORLEANS | LA | 70127 | |
| 5503074 | VANBUREN LATONZA A | 16586 SAINT MARYS ST | | | | DETROIT | MI | 48235 | |
| 5503075 | VANBUREN TONISHA | 7443 E 100TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5503076 | VANBURN ANGELA | 415 HIGHWAY 20 | | | | SCHRIEVER | LA | 70395 | |
| 5503077 | VANBUSKIRK TONYA | 406 N IDA | | | | KENTON | OH | 43326 | |
| 5478763 | VANCAMP LYLE | PO BOX 262 | | | | DRAYTON | ND | 58225 | |
| 5503078 | VANCAMP NINA | 1315 EMERSON DR | | | | PITTSBURG | CA | 94565 | |
| 5503079 | VANCAMPEN ELIZABETH | 620 NE 20TH | | | | GUYMON | OK | 73942 | |
| 5478764 | VANCAMPEN JASON | 1315 ROE HELM CIR | | | | RHOME | TX | 76078 | |
| 5503080 | VANCE APRIL | 213 E CHURCH ST | | | | SALISBURY | MD | 21830 | |
| 5503081 | VANCE AUDI | 4873 SISSONVILLE DR LOT 215 | | | | CHARLESTON | WV | 25312 | |
| 5503082 | VANCE BOBBY | 5176 STUDY RD | | | | CENTERVILLE | IN | 47330 | |
| 5478765 | VANCE C | 2926 PORTER ST NW APT 303 | | | | WASHINGTON | DC | 20008-3267 | |
| 5503083 | VANCE CARMEN | 931 BENJAMIN BENSEN ST | | | | GREENSBORO | NC | 27406 | |
| 5503084 | VANCE CHERRIE | 8539 BRUSHLEAF WAY | | | | TAMPA | FL | 33609 | |
| 5503085 | VANCE CRYSTAL | 5920 CHEIFINDIAN BUFFALOHORN | | | | LAUREL | MT | 59044 | |
| 5503086 | VANCE DAPHAINEY | 3710 GARRISON AVE | | | | SAINT LOUIS | MO | 63107 | |
| 5503087 | VANCE DEBORAH | 7991 HELSTON DR | | | | LOYALHANNA | PA | 15661 | |
| 5503088 | VANCE DEINA | 1311 E MAYS ST | | | | WEST POINT | MS | 39773 | |
| 5503089 | VANCE DORAINE C | 4627 BESSIE AVE | | | | ST LOUIS | MO | 63113 | |
| 5503090 | VANCE ENEDINA | 652 AND A HALF BUCKLEY ST | | | | FOSTORIA | OH | 44830 | |
| 5478766 | VANCE ERIC | 4224 MORGANTOWN RD | | | | PETERSBURG | WV | 26847 | |
| 5478767 | VANCE JERRY | 9217 S 79TH AVE | | | | HICKORY HILLS | IL | 60457 | |
| 5503091 | VANCE LAKEISHA | 4936 JACKSON MILL DRIVE | | | | LILBURN | GA | 30047 | |
| 5503092 | VANCE LINDA | PO BOX 416 | | | | ELKVIEW | WV | 25071 | |
| 5478768 | VANCE LISA | 87 DIXIE OAKS | | | | HATTIESBURG | MS | 39401-9327 | |
| 5503093 | VANCE LUCY | 2509 22ND AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5503094 | VANCE MARILYN F | 2239 GAIN SBOROUGH AVE | | | | SANTA ROSA | CA | 95405 | |
| 5503095 | VANCE MARK | 1521 SOUTH RAITT STREET U | | | | SANTA ANA | CA | 92704 | |
| 5503096 | VANCE MARTHA G | 5473 THOROFARE RD | | | | CCLENDENIN | WV | 25045 | |
| 5503097 | VANCE MARVELL | 4837 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5503098 | VANCE MATIS | 14503 RIVER RD | | | | HAHNVILLE | LA | 70057 | |
| 5503099 | VANCE SARAH | 7 SOUTHPARK VILLA | | | | PARKERSBURG | WV | 26101 | |
| 5503100 | VANCE SHANIQUA | 228 AMHERST ST | | | | BUFFALO | NY | 14207 | |
| 5503101 | VANCE SHEILA | 18711 RAVEN HILLS DR | | | | MARENGO | IL | 60152 | |
| 5503102 | VANCE STEPHANIE | 1118 LORETTA ST | | | | LOUISVILLE | KY | 40213 | |
| 5503103 | VANCE TIMOTHY | 8000 LAGOON COURT | | | | COLS | GA | 31904 | |
| 5503104 | VANCE WATERS WATERS | 117 BIG HICKORY LN | | | | GASTON | SC | 29053 | |
| 5478769 | VANCE WC | 257 E VALLEY DR | | | | PONTOTOC | MS | 38863 | |
| 5503105 | VANCE WILLETTE | 312 N MORGAN ST | | | | SHELBY | NC | 28150 | |
| 5503106 | VANCE ZAQUITA M | 1227 S EUGENE ST APTD | | | | GREENSBORO | NC | 27406 | |
| 5503107 | VANCE ZOELLUCK | 701 W LAKE ST | | | | FRIENDSHIP | WI | 53934 | |
| 5503108 | VANCIL CYNDI | 209 W AVE F | | | | HUTCHINSON | KS | 67501 | |
| 5503109 | VANCISE MARY | 1630 KARACT | | | | SUMMERVILLE | SC | 29483 | |
| 5503110 | VANCLEAVE CRYSTAL D | 1519 GRAND AVE APT 109 | | | | CLEVELAND | OH | 44103 | |
| 5503111 | VANCLEAVE STANLEY | 1316 MACDONALD RD | | | | CHESAPEAKE | VA | 23325 | |
| 5503112 | VANCLEAVE TONI | 922 YELLOWSTONE RIVER RD LOTB4 | | | | BILLINGS | MT | 59105 | |
| 5503113 | VANCLIEF CHRISTY | 2159 N ROGER PEED DR | | | | HAMPTON | VA | 23663 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503114 | VANCLIEF TIYESHAELAN | 4815 CANYON CREST CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5503115 | VANCONET AMANDA | 106 EVERETT ST | | | | LAKEWOOD | CO | 80226 | |
| 5503116 | VANCOONEY TERESA | 2100 LINCOLN AVE | | | | PT PLEASANT | WV | 25550 | |
| 5503117 | VANCOUR DAVID | 3032IRONWOOD CT | | | | GRANITE FALLS | NC | 28630 | |
| 5503118 | VANCUVER LARRY | 1045 SEQUIOA | | | | DINUBA | CA | 93618 | |
| 5503119 | VAND DOMKE RAYMOND OR | 3400 S IRONWOOD DR 288 | | | | APACHE JCT | AZ | 85120 | |
| 5503120 | VANDA FORTES | 305 MILL ST &X23;1 | | | | NEW BEDFORD | MA | 02740 | |
| 5503121 | VANDA JOHNSON | 1712 HARCOURT CIR APT 101 | | | | FAYERREVILLE | NC | 28304 | |
| 5478770 | VANDAELE MICHAEL | 154 SHOWER PL | | | | HONOLULU | HI | 96818-7331 | |
| 5478771 | VANDAGRIFF KEVIN | 18485 SW PACIFIC DR 23 | | | | TUALATIN | OR | 97062 | |
| 5503122 | VANDALL SHEENA | 950 CLOVERDALE ROAD | | | | SHADY SPRING | WV | 25918 | |
| 5503123 | VANDALLWILLIAMS CRYSTAL | 118 DOMINION DR | | | | CRAB ORCHARD | WV | 25827 | |
| 5478772 | VANDALSEN CRYSTAL | 21 W 39TH ST | | | | ANDERSON | IN | 46013-4301 | |
| 5478773 | VANDAM AMY | PO BOX 7015 | | | | SANTA CRUZ | CA | 95061-7015 | |
| 5478774 | VANDAVEER ROBERT | 610 N CHESTNUT N | | | | NEWKIRK | OK | 74647 | |
| 5478775 | VANDEFTREEK JEFF | 1421 RICHWOOD RD | | | | DETROIT LAKES | MN | 56501-6930 | |
| 5478776 | VANDEGRIFT ERIC | 207 W MAPLE AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5503124 | VANDEL NOBLE | RR 03 BOX 62 | | | | ONA | WV | 25545 | |
| 5503125 | VANDELL TINA | 100 HETZEL LN | | | | DOVER | AR | 72837 | |
| 5478777 | VANDEMARK BRAD | 569 HARTSOCK LOOP APT B | | | | FORT BENNING | GA | 31905-9177 | |
| 5503126 | VANDEMARK MELISSA | 1201 COUNTY ROAD 15 LOT 181 | | | | ELHART | IN | 46516 | |
| 5478778 | VANDEMEULEBROECKE PAUL | 51 BACK RIVER RD N | | | | DOVER | NH | 03820-4435 | |
| 5503128 | VANDENBELT JAMIE | 2429 WEST GREEN | | | | HP | NC | 27265 | |
| 5503129 | VANDENBERG FRANKLIN | 8619 RANCHO VISTA ST | | | | PARAMOUNT | CA | 90723 | |
| 5503130 | VANDENBERG RHONDA | 5339 SECOR APT 202 | | | | TOLEDO | OH | 43623 | |
| 5478779 | VANDENBUSCH AARON | 6425 LEDGETOP DR BROWN009 | | | | GREENLEAF | WI | 54126 | |
| 5478780 | VANDENHECKE PAUL | 235 ALBANY ST APT 1031A | | | | CAMBRIDGE | MA | 02139-4230 | |
| 5503131 | VANDENHEUVEL JUDITH | 401 NORTH MONITEAU STREET | | | | CALIFORNIA | MO | 65018 | |
| 5478781 | VANDEPUTTE DOROTHY | 1818 45TH ST | | | | MOLINE | IL | 61265-3546 | |
| 5438207 | VANDER INTERNATIONAL LLC | 7768 40TH AVE | | | | SACRAMENTO | CA | 95824-3355 | |
| 5503132 | VANDER LATOSHA | 1291 BROAD STREET | | | | DERIDDER | LA | 70634 | |
| 5503133 | VANDERBEEK CYNTHIA | 206HONOUR ST | | | | GREENVILLE | SC | 29611 | |
| 5478782 | VANDERBROOK WHITNEY | 508 CONIFER DR WAYNE117 | | | | PALMYRA | NY | 14522 | |
| 5478783 | VANDERCOOK BRIAN | 2123 GRIERVIEW LN | | | | CHARLOTTE | NC | 28213-6530 | |
| 5503134 | VANDERCOOK LEAH | 3218 ST RT 82 136 | | | | MANTUA | OH | 44255 | |
| 5478784 | VANDEREAY JAKE | 2611 DAVID CT E | | | | FIFE | WA | 98424-2125 | |
| 5478785 | VANDERGALIEN RILEY | 105 PERRY ST APT 201 N | | | | GRAND LEDGE | MI | 48837 | |
| 5503135 | VANDERGRIFT PAMALA | 4037 WELCOME VALLEY | | | | ROANOKE | VA | 24014 | |
| 5503136 | VANDERHART MICHAEL | 3745 121ST AVE | | | | THORNTON | CO | 80241 | |
| 5478786 | VANDERHEYDEN PHILIP | 1603 ROSCO DR | | | | WEST LAFAYETTE | IN | 47906-9037 | |
| 5503137 | VANDERHOFF BRIDGET | PO BOX 743 | | | | FRANKLIN | NC | 28744 | |
| 5503138 | VANDERHOFF GERALDINE | 626 E NORTH ST | | | | PASS CHRIS | MS | 39571 | |
| 5503139 | VANDERHORST RAVONDA | 4433 LEAD MINE RD | | | | RALEIGH | NC | 27612 | |
| 5503140 | VANDERHORST SHARI | 1612 VOLUNTEER LN | | | | MT PLEASANT | SC | 29403 | |
| 5478787 | VANDERHYT RICK | 304 W GARFIELD AVE | | | | BARTONVILLE | IL | 61607 | |
| 5478788 | VANDERKUST ROHINI | 140 W ECKERSON RD APT 5C BLDG | | | | SPRING VALLEY | NY | 10977 | |
| 5503141 | VANDERLAN LUANNE | 1222 NW 13TH AVE | | | | CAPE CORAL | FL | 33909 | |
| 5478742 | VANDERLEEDEN HAN | 43 FLORENTINE GGNS NONE | | | | SPRINGFIELD | MA | 01108 | |
| 5478789 | VANDERLICK TATUM | 8 WIMBLEDON CT | | | | ROCKWALL | TX | 75032-5998 | |
| 5503143 | VANDERLUGT JAMES | 713 MISSOUIR AVE | | | | ST ROBERT | MO | 65584 | |
| 5478790 | VANDERMARK BRIAN | 17002 KILRENNY CT | | | | SPRING | TX | 77379-8673 | |
| 5478791 | VANDERMARK CHRIS | 25 NICHOLS RD | | | | GANSEVOORT | NY | 12831 | |
| 5503144 | VANDERMARK SHIRLEY | 128 DANIEL ROAD | | | | ROCKY POINT | NC | 28457 | |
| 5503145 | VANDERMEER ERIKA | 22580 RD 130 | | | | ARCOLA | MS | 38722 | |
| 5503146 | VANDERMEER ROBERT | 407 N BEVERLY AVE | | | | VILLA PARK | IL | 60181 | |
| 5478792 | VANDERPLOEG KEITH | 15561 TYNDALL CT | | | | MANHATTAN | IL | 60442 | |
| 5478793 | VANDERPLOEG MICHAEL | 3422 COUNTRY VW | | | | CIBOLO | TX | 78108 | |
| 5503147 | VANDERPOOL BARBARA | 127 BULLHEAD ST | | | | KISSEE MILLS | MO | 65680 | |
| 5503148 | VANDERPOOL JAQUELINE | PO BOX 51 | | | | ROME | PA | 18837 | |
| 5503149 | VANDERPOOL STACY | 2910 KING JAMES WAY 2 | | | | FITCHBURG | WI | 53719 | |
| 5503150 | VANDERSLUIS JESSICA | 10612 SE 51ST AVE | | | | BELLEVIEW | FL | 34420 | |
| 5478794 | VANDERSNICK PAULA | 26500 WILSEY RD N | | | | ANNAWAN | IL | 61234 | |
| 5503151 | VANDERSPOE TONNYA | 5209 POSTON LANE | | | | NORFOLK | VA | 23513 | |
| 5478795 | VANDERSTEIN NANCY | 2212 CHESTERLAND AVE FL 2 | | | | LAKEWOOD | OH | 44107 | |
| 5503152 | VANDERVEEN LAURA | 24827 36TH AVE E | | | | SPANAWAY | WA | 98387 | |
| 5503153 | VANDERVEER SHALISHIA | 1520 WINANA AVE | | | | LINDEN | NJ | 07036 | |
| 5503154 | VANDERVOORT KATIE | 1543 N HACIENDA DR | | | | ONTARIO | CA | 91764 | |
| 5503155 | VANDERVORT BRANDY | 3295 S GREEN VALLEY WAY | | | | HUMBOLDT | AZ | 86329 | |
| 5503156 | VANDERWERFF JEFF | 1200 EST SENICA 4 | | | | DSM | IA | 50316 | |
| 5478796 | VANDERWEYST JOAN | 19387 7TH ST SE | | | | PRINCETON | MN | 55371 | |
| 5503157 | VANDERWORK TRACY | 51026 S CR 218 | | | | MUTUAL | OK | 73853 | |
| 5478797 | VANDERWYNGAARD WILLIAM | 59420 LAINE LN | | | | NEW HAVEN | MI | 48048 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478798 | VANDERZANT DANIELA | 1220 INDIAN RUN DR APT 527 | | | | CARROLLTON | TX | 75010-2103 | |
| 5503158 | VANDEVANDER SHEILA | 35 HIGHLAND RD | | | | BETHEL PARK | PA | 15102 | |
| 5503159 | VANDEVENDER KIM | RT 1 BOX 23 A | | | | GREENBANK | WV | 24944 | |
| 5503160 | VANDEVENDER MICHAEL | 343 BACKDRAFT RD | | | | GREEN BAMK | WV | 24944 | |
| 5503161 | VANDEVER DAWN | 7302 E TAYLOR ST | | | | SCOTTSDALE | AZ | 85257 | |
| 5503162 | VANDEVER JOSHUA | 3098 A PANORAMA RD | | | | RIVERSIDE | CA | 92506 | |
| 5503163 | VANDEVER SHEILA | BX S 72 | | | | PREWITT | NM | 87045 | |
| 5478799 | VANDEVER THERESA | 503 E 18TH ST N | | | | TRENTON | MO | 64683 | |
| 5503164 | VANDEVER TINA M | IR 57 NAVAJO HSNG 66 | | | | CANONCITO | NM | 87026 | |
| 5478800 | VANDEVOORT ANGIE | 723 8TH ST | | | | DE WITT | IA | 52742 | |
| 5503165 | VANDEWALKER LORRIANE | PO BOX 1387 | | | | BROADWAY | NC | 27505 | |
| 5503166 | VANDEWALLE DESI | 910 COUNTRY SIDE ST | | | | HEMET | CA | 92545 | |
| 5503167 | VANDEWART STACI A | 1205 RANCHO RD | | | | ROSWELL | NM | 88203 | |
| 5503169 | VANDINE BRANDY | 523 W END AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5503170 | VANDIVER HAYLEIGH | 2361 MASSILON RD | | | | AKRON | OH | 44312 | |
| 5503171 | VANDIVER KIERA | 800 WASHINGTON ST APT 5A | | | | ANDERSON | SC | 29624 | |
| 5503172 | VANDLING JAMES | 5060 AVENIDA DEL SOL DR | | | | RALEIGH | NC | 27616 | |
| 5503173 | VANDMEMARK VICTOR | 4314 POST ROAD | | | | TRAINOR | PA | 19061 | |
| 5503174 | VANDNA KUNDRA | 2518 STEPHENS GRANT DR | | | | SUGAR LAND | TX | 77479 | |
| 5438209 | VANDO NATURALS D B A CLOTHO | 2315 AVENUE | | | | XBROOKLYN | NY | 11235 | |
| 5503175 | VANDOO CARINE | 2138 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5503176 | VANDOO DIANA | 1204 E 86TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5503177 | VANDORIN LAURA A | P O BOX 505 | | | | CASTLE POINT | NY | 12511 | |
| 5503178 | VANDOVINOS MARIA | 605 CENTERROAD J104 | | | | EVERETT | WA | 98204 | |
| 5438211 | VANDUE CORPORATION | 8333 ARJONS DR STE A | | | | SAN DIEGO | CA | 92126-6320 | |
| 5503179 | VANDUNK MALCOLM | 108 CALENDER | | | | DORCHESTER | MA | 02124 | |
| 5478801 | VANDUYN LEE | 905 OAK BOULEVARD NORTH DR | | | | GREENFIELD | IN | 46140 | |
| 5503180 | VANDUYN SHIRLEY | 2118 C ST | | | | AUGUSTA | GA | 30904 | |
| 5503181 | VANDY CHEA | 2325 RAYMOND AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5503182 | VANDY MITCHELL | 809 ALEX WAY | | | | MT JULIET | TN | 37122 | |
| 5503183 | VANDYKE CECILIA | P O BOX 55083 | | | | LEXINGTON | KY | 40555 | |
| 5503184 | VANDYKE DENISE | 2598 SMART 2 | | | | BEAUMONT | TX | 77701 | |
| 5503185 | VANDYKE MISTY | 27444 TATUM RD | | | | UNIONVILLE | VA | 22567 | |
| 5503186 | VANDYKE ROBERTA | 515 MARY ST | | | | PEORIA | IL | 61603 | |
| 4871084 | VANDYKE WHOLESALE | 8245 NEW CALHOUN RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5503187 | VANDYKEN AMY | 513 REEVES ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5478802 | VANDYKEN MICHAEL | 259 E REFUGE LOOP | | | | VAIL | AZ | 85641 | |
| 5503188 | VANDYNE ANN T | 3017 ORCHARD ST | | | | WEIRTON | WV | 26062 | |
| 5478803 | VANDYNE DOAN | 4217 CELTIC CIR | | | | MILTON | FL | 32571-3034 | |
| 5478804 | VANDYNE KEITH | 3580 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701-9542 | |
| 5503189 | VANDYNE MARIA | 5500 CONFETTI DR 86 | | | | EL PASO | TX | 79912 | |
| 5503190 | VANDYNE PHILIPPA W | 12325 PAWLEYS MILL CIR | | | | RALEIGH | NC | 27614 | |
| 5503191 | VANECHAUTE SHEENA | 141 LINDSEY AVE | | | | BUCHANAN | NY | 10511 | |
| 5478805 | VANECK BETH | 4800 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 | |
| 5503192 | VANEESA MOBLEY | 2090 COUNTY ROAD 565 | | | | HANCEVILLE | AL | 35077 | |
| 5478806 | VANEFFEN JANET | 2935 OLD GLORY RD | | | | VIRGINIA BEACH | VA | 23453-3117 | |
| 5478807 | VANEGAS ADRIANA | 1100 SEAGATE AVE APT 242 | | | | NEPTUNE BEACH | FL | 32266 | |
| 5503194 | VANEGAS FATIMA | 11573 NW 4 WAY | | | | MIAMI | FL | 33144 | |
| 5503195 | VANEGAS JOHANNA | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 5478808 | VANEGAS PATRICIA | 11955 LURAY LANE | | | | DUNKIRK | MD | 20754 | |
| 5503196 | VANEISHA MADISON | 3286 CANYON RD | | | | MEMPHIS | TN | 38134 | |
| 5503197 | VANELEE VELEZ | 15 CHESTNUT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5503198 | VANELSA TAYLOR | 1000 EAST BAKER HWY APT B 1 | | | | DOUGLAS | GA | 31533 | |
| 5503199 | VANELY MONTANO | 1815 LOCUST AVE APT 4 | | | | LONG BCH | CA | 90806 | |
| 5503200 | VANENKEVORT STEVE | 1861 12TH RD | | | | BARK RIVER | MI | 49807 | |
| 5503201 | VANES MARY L | 119 ACME CT | | | | TROY | NC | 27371 | |
| 5503203 | VANESA LOPEZ | 15304 STUDYBAKER | | | | NORWALK | CA | 90220 | |
| 5503204 | VANESA RIVERA | HC 02 BOX 13891 | | | | AGUAS BUENAS | PR | 00703 | |
| 5503205 | VANESA TORO | BO VENEZUELA C BRUMBAGH | | | | TRUJILLO ALTO | PR | 00976 | |
| 5503206 | VANESA MOREL | 347 HAMILTON AVE | | | | WATERTOWN | CT | 06795 | |
| 5503207 | VANESHA THOMAS | 3621 EAST 156TH ST | | | | CLEVELAND | OH | 44105 | |
| 5503208 | VANESHA WILLIAMS | 6425 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5503209 | VANESS STEVEN | 16594 HERITAGE HILLS LN | | | | HENDERSON | MD | 21640 | |
| 5438213 | VANESSA & RODNEY REED | 2212 GALA DR NW | | | | HUNTSVILLE | AL | 35810 | |
| 5503210 | VANESSA A ALVAREZ | 1433 S AVINTA REGULO | | | | TUCSON | AZ | 85710 | |
| 5503211 | VANESSA ACORD | 464 SHERWOOD PL | | | | TEHACHAPI | CA | 93561 | |
| 5503212 | VANESSA AITKEN | 4648 FIELDING KNOTT RD | | | | OXFORD | NC | 27565 | |
| 5503213 | VANESSA AMAYA | 834 GREEN PARK ST | | | | SAN ANTONIO | TX | 78277 | |
| 5503214 | VANESSA AMPAW | 2015 DORCHESTER ROAD | | | | BROOKLYN | NY | 11226 | |
| 5503215 | VANESSA APODACA | PO BOX 1502 | | | | LYNWOOD | CA | 90262 | |
| 5438215 | VANESSA AVILA | VILLA CLARITA | 3J CALLE 3 | | | FAJARDO | PR | 00738 | |
| 5503217 | VANESSA AWARE | 17425 TALFORD AVE | | | | CLEVELAND | OH | 44128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503218 | VANESSA BACA | 815 CENTER STREET | | | | HENDERSON | NV | 89015 | |
| 5503219 | VANESSA BAEZ | 5105 LOCUST AVE | | | | KANSAS CITY | KS | 66106 | |
| 5503220 | VANESSA BAEZ MUNIZ | HC 3 BOX 7026 | | | | GUAYNABO | PR | 00971 | |
| 5503221 | VANESSA BALDWIN-CHESTNUT | 4064 RACE RD | | | | LEX | KY | 40508 | |
| 5503222 | VANESSA BANNISTER | 2107 N DIXIE | | | | WEST PALM BEACH | FL | 33407 | |
| 5503223 | VANESSA BARGAS | 536 S GREEN | | | | WICHITA | KS | 67211 | |
| 5503224 | VANESSA BARRETT | 19307 SCARLET COVE DR | | | | TOMBALL | TX | 77375 | |
| 5503225 | VANESSA BELL | 4778 CANOE CT | | | | BLAINE | WA | 98230 | |
| 5503226 | VANESSA BELLARD | 2113 5TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5503227 | VANESSA BERUMEN | 5934 LIMONITE AVENUE | | | | RIVERSIDE | CA | 92509 | |
| 5503228 | VANESSA BLAKE | 4209 N 74TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5503229 | VANESSA BONTY | 2117 WEST 24TH ST | | | | LORAIN | OH | 44052 | |
| 5503230 | VANESSA BROWN | 8937 WALTHAM WOODS RD | | | | BALTIMORE | MD | 21234 | |
| 5503231 | VANESSA CARRASCO | 11041 SEE DR | | | | WHITTIER | CA | 90606 | |
| 5503232 | VANESSA CECELIA FERNANDEZ | 9300 EL BORDO APT 213 | | | | ATASCADERO | CA | 93423 | |
| 5503233 | VANESSA CHAVEZ | 72600 FRED WARING DR | | | | PALM DESERT | CA | 92260 | |
| 5503234 | VANESSA CHESTANG | 9111 VIRGIL | | | | REDFORD | MI | 48239 | |
| 5503235 | VANESSA CHUBB | 492 OPTT AVE | | | | COLUMBUS | OH | 43220 | |
| 5503236 | VANESSA COLLAZO | HC 04 BOX 4364 | | | | HUMACAO | PR | 00791 | |
| 5503237 | VANESSA COLON | 17704 FAIRWAY DR | | | | CLEVELAND | OH | 44135 | |
| 5503238 | VANESSA CONTRERAS | 2247 VALLEY BLVD | | | | POMONA | CA | 91768 | |
| 5503239 | VANESSA CORREA | 410 AUSTRALIAN WAY | | | | DAVENPORT | FL | 33897 | |
| 5503240 | VANESSA CROOM | 5080 BYAS RD | | | | WDGEFIELD | SC | 29168 | |
| 5503241 | VANESSA CROWE | 505 5TH ST NE | | | | PUYALLUP | WA | 98372 | |
| 5503242 | VANESSA CRUZ | 1147 N LEWELLEN | | | | WICHITA | KS | 67203 | |
| 5503243 | VANESSA CRYDER | 1667 STONE RD LOT 16 | | | | CHILLICOTHE | OH | 45601 | |
| 5503244 | VANESSA CUBI | 5000 VILLALBA APTS 41 | | | | VILLALBA | PR | 00766 | |
| 5503245 | VANESSA CUMMINGS | POBOX 777 | | | | NORRISTOWN | PA | 19401 | |
| 5503246 | VANESSA CUYLER | 8 LEMON WAY | | | | PHENIX CITY | AL | 36869 | |
| 5503247 | VANESSA D ALEXANDER | 2465 DERHAKE RD | | | | ST LOUIS | MO | 63033 | |
| 5503248 | VANESSA D JENKINS | 1203 8TH STREET | | | | PC | AL | 36867 | |
| 5503249 | VANESSA DAVIS | 29339 NAYLOR MILL RD | | | | SALISBURY | MD | 21801 | |
| 5503250 | VANESSA DEVONISH | 8553 GREENBELT ROAD | | | | GREENBELT | MD | 20770 | |
| 5503251 | VANESSA DICKRIEDE | 4477 LAFRANCE ST | | | | NEWTON FALLS | OH | 44444 | |
| 5503252 | VANESSA DONAWAY | 501 LOBLOLLY LN | | | | SALISBURY | MD | 21801 | |
| 5503253 | VANESSA DUENES | 1339 TENAYA DR | | | | MODESTO | CA | 95354 | |
| 5503254 | VANESSA E CHATMAN | 1121 NW 23RD TER | | | | FORT LAUDERDALE | FL | 33311 | |
| 5503255 | VANESSA EADES | 3017 KELLER ST | | | | MODESTO | CA | 95355 | |
| 5503256 | VANESSA EDWARDS | 3329 POPLAR DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5503257 | VANESSA ELLISON | 3603 ELLIOT BOULEVARD | | | | AUGUSTA | GA | 30906 | |
| 5503258 | VANESSA FACUNDO | 2277 BAY STREET | | | | SAGINAW | MI | 48602 | |
| 5503259 | VANESSA FARLEY | 123 APT K COLONIAL DRIVE | | | | READING | PA | 19607 | |
| 5503260 | VANESSA FELTON | 1961 MCQUADE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5503261 | VANESSA FENNER | 88 KECIA CT | | | | LAKE ODESSA | MI | 48849 | |
| 5503262 | VANESSA FERRER | 911 E VENTURA ST | | | | SANTA PAULA | CA | 93060 | |
| 5503263 | VANESSA FLIGHT | 77 VAN EVERA RD | | | | TALLMADGE | OH | 44278 | |
| 5503264 | VANESSA FLORES | 542 S EXTENSION RD | | | | MESA | AZ | 85210 | |
| 5438217 | VANESSA FLORES RODRIGUEZ | 38 CALLE CORPUS CHRISTI | | | | CAGUAS | PR | 00727-4814 | |
| 5503265 | VANESSA FOGLE | 1987 LAKE CHASE LN | | | | JONESBORO | GA | 30236 | |
| 5503266 | VANESSA FORD | 23327 SW 60TH AVE | | | | BOCA RATON | FL | 33428 | |
| 5503267 | VANESSA FUENTES | 910 NORTH MICHIGAN | | | | ROSWELL | NM | 88201 | |
| 5503268 | VANESSA GARCIA | 2959 RANDOLPH STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 5503269 | VANESSA GARLAND | 44219 FREER WAY | | | | QUARTZ HILL | CA | 93536 | |
| 5503270 | VANESSA GARZA | 2832 MCDOWELL RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5503271 | VANESSA GLOVER | 7918 GOODMAN AVENUE 2 | | | | CLEVELAND | OH | 44105 | |
| 5503272 | VANESSA GOMEZ | 21923 ELAINE | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5503273 | VANESSA GONZALEZ | 1198 SONAMA AVE | | | | SEASIDE | CA | 93955 | |
| 5503274 | VANESSA GUTIERREZ | 709 19TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5503275 | VANESSA GUZMAN | AVE LUIS MUNOZ MARIN H10 ALTOS | | | | CAGUAS | PR | 00725 | |
| 5503276 | VANESSA HADLEY | RT 2 BOX 303 | | | | DUNCAN | OK | 73533 | |
| 5503277 | VANESSA HALL | 135 STARDUST WAY | | | | HARLEYVILLE | SC | 29448 | |
| 5503279 | VANESSA HAMPTON | 170 CEDAR CREEK DR | | | | DOVER | AR | 72837 | |
| 5503280 | VANESSA HARTUNE | 2103 W ORMBSY AVE | | | | LOUISVILLE | KY | 40210 | |
| 5503281 | VANESSA HAUCK | 8628 POWHATAN RD | | | | KING GEORGE | VA | 22485 | |
| 5503282 | VANESSA HERNANDEZ | 481 N EUCALYPTUS | | | | BLYTHE | CA | 92225 | |
| 5503284 | VANESSA HIGHME | 153 PC 362 ROAD | | | | POPLAR GROVE | AR | 72374 | |
| 5503285 | VANESSA HOLDEN | PO BOX 411 | | | | HAVRE DE GRAC | MD | 21078 | |
| 5503287 | VANESSA HUNTER | 843 WOODAND WAY | | | | HAGERSTOWN | MD | 21742 | |
| 5503288 | VANESSA HYLER | 3304 WOODLAND AVE | | | | KANSAS CITY | MO | 64109 | |
| 5503289 | VANESSA J BERRIOS | 324 EAST 5TH ST | | | | MIRANDO CITY | TX | 78369 | |
| 5503290 | VANESSA JACKSON | 3127 N SAWYER AVE | | | | CHICAGO | IL | 60618 | |
| 5503291 | VANESSA JOCHMAN | 4440 EL CAMINO REAL | | | | LOS ALTOS | CA | 94022 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503292 | VANESSA JONES | 150 SWEET GRASS ST | | | | GARDEN RIVER | ON | | CANADA |
| 5503293 | VANESSA JOYCE | 4142 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5503294 | VANESSA JUST SEALS HAMBURG | 149 A GALLAHAR VEIW DR | | | | KINGSTON | TN | 37763 | |
| 5503295 | VANESSA KEEN | 5538 S OBRIEN AVE | | | | CUDAHY | WI | 53110 | |
| 5503296 | VANESSA KESSAY | PO BOX 1311 | | | | WHITERIVER | AZ | 83941 | |
| 5503297 | VANESSA L HURLEY | 1355 IMPERIAL CT APT D | | | | TROY | OH | 45373 | |
| 5503298 | VANESSA L NINO | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | |
| 5503299 | VANESSA LABRIE | 2391 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320 | |
| 5503300 | VANESSA LAUREANO | 264 C MAGA LOS FLAMBOYANE | | | | GURABO | PR | 00778 | |
| 5503301 | VANESSA LEDGER | 5302 ALMIRA RD | | | | SOUTH GATE | CA | 90280 | |
| 5503302 | VANESSA LINTON | 318 EAST 24TH STREET | | | | RESERVE | LA | 70084 | |
| 5503303 | VANESSA LOFARO | 3138 GRAPE ST | | | | SAN DIEGO | CA | 92102 | |
| 5503304 | VANESSA LOPEZ | 1827 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204 | |
| 5503305 | VANESSA LUNA | 2219 MADISON ST | | | | LAREDO | TX | 78040 | |
| 5503306 | VANESSA M GOMEZ | 806 E FIR AVE | | | | MCALLEN | TX | 78501 | |
| 5503307 | VANESSA MANJARRES | 1180W SAN YSIDRO BLVD APT7 | | | | SAN YSIDRO | CA | 92173 | |
| 5503308 | VANESSA MARKS | 4109 W 7TH AVE | | | | PINE BLUFF | AR | 71603 | |
| 5503309 | VANESSA MARQUEZ | 1108 VISTA GRANDE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5503310 | VANESSA MARTIN | 2 VENTURI RD | | | | BALTIMORE | MD | 21220 | |
| 5503311 | VANESSA MARTINEZ | 8735 NORTH LAMAR BLVD | | | | AUSTIN | TX | 78753 | |
| 5503313 | VANESSA MCCOY | 445 TOTTEN POND ROAD | | | | WALTHAM | MA | 02451 | |
| 5503314 | VANESSA MCCRAY | 30 CROSS STREET EAST | | | | LITHONIA | GA | 10532 | |
| 5503315 | VANESSA MCDONALD | 1515 RAY RD APT 104 | | | | HYATTSVILLE | MD | 20782 | |
| 5503316 | VANESSA MCNEIL | 3529 10TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5438221 | VANESSA MENDOZA | 3 DEER PARK DR | | | | AMAWALK | NY | 10501 | |
| 5503317 | VANESSA MIJARES | 2601 JEROME AVE | | | | YAKIMA | WA | 98902 | |
| 5503318 | VANESSA MILLER | 12538 MONTEREY HWY | | | | MONTEREY | TN | 38574 | |
| 5503319 | VANESSA MOJICA RUIZ | HC 01 BOX 8241 | | | | JUNCOS | PR | 00777 | |
| 5503320 | VANESSA MOLINA | 1024 WEST BECHER STREET | | | | MILWAUKEE | WI | 53215 | |
| 5503321 | VANESSA MORALES | 172 CATHERINE ST APT 3 | | | | BRIDGEPORT | CT | 06604 | |
| 5503322 | VANESSA MORALEZ | 3607 IRMA STREET | | | | YOUNGSTOWN | OH | 44502 | |
| 5503323 | VANESSA MOREIRA | 3617 W ARMITAGE | | | | CHGO | IL | 60647 | |
| 5503324 | VANESSA MYERS | 13727 WAGON WAY | | | | SILVER SPRING | MD | 20906 | |
| 5503325 | VANESSA NEAL | 3821 KENNER DR SW | | | | ATLANTA | GA | 30331 | |
| 5503326 | VANESSA NEGRON | MONTE BRISA S CALLE 18 P12 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5503327 | VANESSA NINO | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | |
| 5503328 | VANESSA NOLASCO | 229 E DURIAN AVE | | | | COALINGA | CA | 93210 | |
| 5503329 | VANESSA OBADINA | 18436 ROSELAND BLVD | | | | LATHRUP VILLA | MI | 48076 | |
| 5503330 | VANESSA OSWALD | 1904 MORNING DOVE COURT | | | | HEBRON | KY | 41048 | |
| 5503331 | VANESSA OVALLES | 13121 TWIN OAKS | | | | MESQUITE | TX | 75149 | |
| 5503332 | VANESSA P SOMA | 92-145S ALOHA BLVD | | | | OCEANVIEW | HI | 96737 | |
| 5503333 | VANESSA PACINI | 158 MYRTLE AVE | | | | IRVINGTON | NJ | 07111 | |
| 5503334 | VANESSA PACKINGHAM | 108 W HUSTON | | | | SPRINGFIELD | IL | 62707 | |
| 5503335 | VANESSA PADIN | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | |
| 5503336 | VANESSA PAGAN | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 5503337 | VANESSA PENA | 1230 KENDIS CIRCLE | | | | YOUNGSTOWN | OH | 44505 | |
| 5503338 | VANESSA PEREIRA | URB LIRIOS CALA 14 CALLE SAN SIPRI | | | | JUNCOS | PR | 00777 | |
| 5503339 | VANESSA PEREZ | 36 SHULTAS PL | | | | HARTFORD | CT | 06114 | |
| 5503340 | VANESSA PERKINS | 1584 CORDOVA AVE | | | | LAKEWOOD | OH | 44107 | |
| 5438223 | VANESSA PINDER | 814 WILMINGTON AVENUE | | | | WILMINGTON | DE | 19805 | |
| 5503341 | VANESSA PINEIRO | 145 HANCOCK ST | | | | LAWRENCE | MA | 01841 | |
| 5503342 | VANESSA POLAR | 1141 N 9TH ST | | | | READING | PA | 19604 | |
| 5503343 | VANESSA PRICE | 5022 RENO | | | | PHILADELPHIA | PA | 19149 | |
| 5503345 | VANESSA R EDWARDS | 5619 REGENACY PARK CT APT 12 | | | | SUITLAND | MD | 20746 | |
| 5503346 | VANESSA R STEELE | 636 N PEPPER ST | | | | WOODLAKE | CA | 93286 | |
| 5503347 | VANESSA RAY | 8625 WINKLER DR | | | | HOUSTON | TX | 77017 | |
| 5503348 | VANESSA RELIFORD | 1613 HOLLY STREET | | | | LONGVIEW | TX | 75602 | |
| 5503349 | VANESSA RICO | 109A PEACH DRIVE | | | | WALHALLA | SC | 29691 | |
| 5503350 | VANESSA RIOS | 1420 PROSPECT ST | | | | PALATKA | FL | 32177 | |
| 5503351 | VANESSA RIVERA | 574 OAK BRANCH CIR | | | | KISSIMMEE | FL | 34758 | |
| 5503352 | VANESSA ROBERTS | 402 8TH ST | | | | NEW CASTLE | DE | 19720 | |
| 5503353 | VANESSA RODRIGUEZ | 1719 W 56TH TER | | | | HIALEAH | FL | 33012 | |
| 5503354 | VANESSA RUIZ | 2906 CROSS | | | | LAREDO | TX | 78046 | |
| 5503356 | VANESSA SALAZAR | 1301 N 48TH ST APT1 | | | | PHOENIX | AZ | 85008 | |
| 5503357 | VANESSA SANCHEZ | 2700 WEST C ST LOT 153 | | | | GREELEY | CO | 80631 | |
| 5503358 | VANESSA SANTOS | 2414 N RAMONIA CIR | | | | TAMPA | FL | 33612 | |
| 5438225 | VANESSA SANTOS-GARZA | 5868 SOUTH PADRE ISLAND DR | # 38 | | | CORPUS CHRISTI | TX | 78412 | |
| 5503359 | VANESSA SEA HINTON | 4551 S WHITE MOUNTAIN RD 3 | | | | SHOW LOW | AZ | 85901 | |
| 5503360 | VANESSA SELVAGE | 2641 68TH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5503361 | VANESSA SEPULVEDA | 5100 W 79TH PLACE | | | | BURBANK | IL | 60459 | |
| 5503362 | VANESSA SERRANO | 305 J P HUDSON RD | | | | BOX SPRINGS | GA | 31801 | |
| 5503363 | VANESSA SERRANO VALLE | 78819 TACAMBARO ERENDIRA | | | | JUAREZ | | 32457 | MEXICO |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503364 | VANESSA SHEPARD | 3022 AVE V | | | | BROOKLYN | NY | 11221 | |
| 5503365 | VANESSA SHULL | 711 BRAEMORE CT NW | | | | CONOVER | NC | 28613 | |
| 5503366 | VANESSA SILVA | 3735 WHISTLEWOOD LANE | | | | INDPLS | IN | 46239 | |
| 5503367 | VANESSA SILVERSMITH | 3601 YUCCA DR NW APT A | | | | ALBUQERQUE | NM | 87210 | |
| 5503368 | VANESSA SIMMONS | 4735 W WEST END BSMT | | | | CHICAGO | IL | 60644 | |
| 5503369 | VANESSA SIMON | 9800 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5503370 | VANESSA SIMS | 4275 OVERTON CR | | | | MEMPHIS | TN | 38127 | |
| 5503371 | VANESSA SMITH | 1505 MALIBU PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5503372 | VANESSA SPEARS | 24900 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5503373 | VANESSA SPRAGGINS | 1108 S CALIFORNIA AVE | | | | CHICAGO | IL | 60612 | |
| 5503374 | VANESSA STACEY | 11260 MORRISH RD | | | | MONTROSE | MI | 48457 | |
| 5503375 | VANESSA STANFORD | 12602 HOBBS TERRACE DR | | | | TOMBALL | TX | 77377 | |
| 5503376 | VANESSA STEVENS | 1510 UNIONPORT ROAD | | | | BRONX | NY | 10462 | |
| 5503377 | VANESSA STOKER | 4550 OLD EASLEY BRIGE RD | | | | EASLEY | SC | 29642 | |
| 5503378 | VANESSA SUAREZ | 1304 N 49TH AVE | | | | OMAHA | NE | 68132 | |
| 5503379 | VANESSA SULLIVAN | 9687 CORY ROAD | | | | OLIVE HILL | KY | 41164 | |
| 5503380 | VANESSA SWANIGAN L | 411 N KENDALL DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| 5503381 | VANESSA TAYLOR | 802 W PARKER RD | | | | GREENVILLE | SC | 29611 | |
| 5503382 | VANESSA TEAMCASADO | 28794 PLUTO ST | | | | HAYWARD | CA | 94544 | |
| 5503383 | VANESSA THADYS | 9787 PALM ST NW 224 | | | | MINNEAPOLIS | MN | 55433 | |
| 5503384 | VANESSA THOMAS | 154 HANSBURY AVE | | | | NEWARK | NJ | 07112 | |
| 5503385 | VANESSA TORRES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5503386 | VANESSA TRENT | 12106 BIRCHVIEW DR | | | | CLINTON | MD | 20735 | |
| 5503387 | VANESSA VALDES | 6960 NW 186 ST UNIT 2-321 | | | | HIALEAH | FL | 33015 | |
| 5503388 | VANESSA VANCE | 225 ARNOLD BLV 44 | | | | ABILENE | TX | 79605 | |
| 5503389 | VANESSA VANESSAMAYLE | 100 HIGH AVENUE | | | | WATERFORD | OH | 45786 | |
| 5503390 | VANESSA VARGAS | 9333 W ELWOOD ST NONE | | | | TOLLESON | AZ | 85353 | |
| 5503391 | VANESSA VICKERS | 500 WEST COLUMBUS APT105 | | | | BAKERSFIELD | CA | 93301 | |
| 5503392 | VANESSA VIDANA | 4747 JURUPA AVE APT 83 | | | | RRIVERSIDE | CA | 92506 | |
| 5503393 | VANESSA VITAL | 14-3460 NANAWALE BLVD | | | | PAHOA | HI | 96778 | |
| 5503394 | VANESSA W TORRES | 46 FULTIM WAY | | | | CONGERS | NY | 10920 | |
| 5503395 | VANESSA WALKER | 1330 GEORGE AVE | | | | HENDERSON | NV | 89015 | |
| 5503396 | VANESSA WHALEY | 52 MOYER LN | | | | BRIDGEVILLE | DE | 19933 | |
| 5503397 | VANESSA WHITE | 307 VILLAGE DR | | | | BLYTHE | CA | 92225 | |
| 5503398 | VANESSA WIGGINS | 4826 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5503399 | VANESSA WILLIAMS | 5736 AKRON CT | | | | LAS VEGAS | NV | 89142 | |
| 5503400 | VANESSA WILSON | 2505 HEIMAN STREET | | | | NASHVILLE | TN | 37208 | |
| 5503401 | VANESSA WINKLER | 2415 CENTREL | | | | ANDERSON | IN | 46016 | |
| 5503402 | VANESSA WINSTON | 3883 POTOMAC WALK COURT | | | | LOGANVILLE | GA | 30052 | |
| 5503403 | VANESSA WORTHAM | 2211 34TH ST N APT 5103 | | | | TEXAS CITY | TX | 77590 | |
| 5503404 | VANESSA WYLDES | 5656 N 17TH AVE E-17 | | | | PHOENIX | AZ | 85015 | |
| 5503405 | VANESSIA KELLEY | 24510 OUTER DRIVE | | | | MELVINDALE | MI | 48122 | |
| 5503406 | VANESS MILLER | 1230 GATE FORSEST | | | | CAVE CITY | KY | 42127 | |
| 5503407 | VANETTA BONNER | 1401 NEW YORK AVE NE APT | | | | WASHINGTON | DC | 20002 | |
| 5503408 | VANETTA JACKSON | 3558 FITZGERALD ST | | | | JACKSONVILLE | FL | 32254 | |
| 5503409 | VANETTA JONES | 18503 BOYSENBERRY DR APT 121 | | | | GAITHERSBURG | MD | 20879 | |
| 5503410 | VANETTE MATHEWS ARRINGTON | 7747 SCOTLAND DR | | | | GAITHERSBURG | MD | 20877 | |
| 5503411 | VANEZA BERNAVE | 2785 WARMBREEZE WAY | | | | LAS VEGAS | NV | 89129 | |
| 5503412 | VANEZA HERNANDEZ | 26072 470TH AVE | | | | MORRIS | MN | 56267 | |
| 5503413 | VANFOSSEN MATT | 43 LYNN ST | | | | RICHWOOD | OH | 43344 | |
| 5503414 | VANFOSSON KAY | 390 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382 | |
| 5478809 | VANG CHOUA | 19438 COUNTY ROAD 209 | | | | UNION STAR | MO | 64494 | |
| 5478810 | VANG JUDAH | 1520 E PINE AVE | | | | LOMPOC | CA | 93436-3713 | |
| 5478811 | VANG KHAM | 803 W MORROW DR | | | | PHX | AZ | | |
| 5478812 | VANG LEE A | 1138 VANDERBRAAK ST | | | | GREEN BAY | WI | 54302-1630 | |
| 5478816 | VANG MAIV | 425 LABORE RD | | | | LITTLE CANADA | MN | 55117 | |
| 5438227 | VANG MELODY | 715 CASE AVENUE EAST | | | | ST PAUL | MN | 55106 | |
| 5503417 | VANG MO | 4606 E ANDREWS AVE APT 10 | | | | FRESNO | CA | 93726 | |
| 5503418 | VANG NIVONG | 2547 GREENLEAF CIR | | | | MODESTO | CA | 95354 | |
| 5438229 | VANG PAJFUABCHA | 350 ROSE AVE EAST | | | | ST PAUL | MN | 55130 | |
| 5503419 | VANG SHOUA | 723 MCDONOUGH ST | | | | EAU CLAIRE | WI | 54703 | |
| 5503420 | VANGA ROMAN L | 9064 SECTOR FITO VALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 5503421 | VANGELA COBURN | 116 DREW LN | | | | WAUKEGAN | IL | 60085 | |
| 5503422 | VANGELDER MARIA X | 8105 CORN MTN PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5503423 | VANGIESEN CHARLES T | 36713 HUNTER CAMP | | | | LISBON | OH | 44432 | |
| 5478813 | VANGORDER ALICIA | 746 OAKRIDGE DR | | | | ROCHESTER | NY | 14617-2003 | |
| 5503424 | VANGORDER SUSAN | P O BOX 1131 | | | | MILTON | NH | 03851 | |
| 5503425 | VANGOSEN JUSTINE | 1588 ST RT 43 LOT 13 | | | | RICHMOND | OH | 43944 | |
| 5503426 | VANGUARD CLEANING SYSTEMS OF G | 655 Mariners Island Boulevard | Suite 303 | | | San Mateo | CA | 94404 | |
| 5503427 | VANGUARD INTEGRITY PROFESSIONA | 6625 S Eastern Ave | | | | Las Vegas | NV | 89119 | |
| 4880154 | VANGUARD PRODUCTS GROUP | P O BOX 102072 | | | | ATLANTA | GA | 30368 | |
| 5478814 | VANGUNDA ROBERT | 15144 STATE HIGHWAY 59 | | | | NOEL | MO | 64854 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478815 | VANHELDER JULIA | 8144 N 68TH ST | | | | PARADISE VALLEY | AZ | 85253 | |
| 5503428 | VANHEMERT LUCIA | 33 CHINKABERRY CT | | | | HOWELL | NJ | 07731 | |
| 5503429 | VANHIESE SUZANNE | 4581 GOEBLE ROAD | | | | FORT MYERS | FL | 33905 | |
| 5503430 | VANHOFF ROBIN | 625 MACKINAC | | | | S MILWAUKEE | WI | 53172 | |
| 5503431 | VANHOLLAND TINA | PO BOX1533 | | | | CAMBRIDGE | OH | 43725 | |
| 5478816 | VANHOLLEBEKE CATHERINE | 1322 EASTWIND DRIVE | | | | EARLY | TX | 76802 | |
| 5503432 | VANHOOK KIERA | 111 HIGHLAND AVE | | | | BURLINGHTON | NC | 27217 | |
| 5503433 | VANHOOK RENA | 2742 WOODBURY COURT | | | | BURLINGTON | NC | 27217 | |
| 5478817 | VANHOORBECK TORI | 209 THORNCREST DR | | | | APEX | NC | 27539-5397 | |
| 5503434 | VANHOOSE AMANDA K | 9916 A ST RT 335 | | | | MINFORD | OH | 45653 | |
| 5478818 | VANHOOSE BRANDI | 823 BROWNS FRK | | | | LOWMANSVILLE | KY | 41232 | |
| 5478819 | VANHOOSE LINDA | 5790 BUCKNER LN | | | | PADUCAH | KY | 42001-6766 | |
| 5503435 | VANHOOSE SHIRLEY | 1527 WEST LITTLE KANAWHA HWY | | | | GRANTSVILLE | WV | 26147 | |
| 5503436 | VANHOOSE TERRI | HENDERSON TR 44 | | | | HENDERSON | WV | 25106 | |
| 5503437 | VANHOOZER SARAH | 912 SUMMIT ST | | | | BELLE FOURCHE | SD | 57717 | |
| 5503438 | VANHORN CANDACE | 2241 LEE AVE | | | | GRANITE CITY | IL | 62040 | |
| 5478820 | VANHORN DONALD | 34363 WILLOWVIEW RD | | | | TECUMSEH | OK | 74873 | |
| 5503439 | VANHORN JUSTIN | 91 BIRCH STREET | | | | SUTTON | WV | 26610 | |
| 5503440 | VANHORN PAUL | 3201 N KENTUCKY 54 | | | | ROSWELL | NM | 88201 | |
| 5503441 | VANHOUSEN GLINDA | P O BOX 1744 | | | | BAINBRIDGE | GA | 39818 | |
| 5503442 | VANHOUSEN WILLIAM | 4322 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5478821 | VANHOUTE DUSTIN | 2609 COAL OIL | | | | KILLEEN | TX | 76549-5100 | |
| 5478822 | VANHOUTEN SCOTT | 1535 10 MILE RD NW | | | | KENT CITY | MI | 49330 | |
| 5478823 | VANHOUZIER IZZY | 2751 BANKS RIDGE RD | | | | TAZEWELL | VA | 24651-8435 | |
| 5478824 | VANHOVEN TIM | 6535 CHERRYWOOD AVE | | | | JENISON | MI | 49428-9222 | |
| 5478825 | VANHUYLENBROUCK LINDA | 1225 SANDS RD | | | | ORTONVILLE | MI | 48462 | |
| 5503444 | VANI LEAKAI | 2326 OLIVET LN | | | | SANTA ROSA | CA | 95401 | |
| 5503445 | VANI POTLURI | 10809 WILLOWISP | | | | HOUSTON | TX | 77035 | |
| 5503446 | VANICE ALLAHA | 2842 N 27TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5503447 | VANICE DALE | 29 SEAVER AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5503448 | VANICE ROWLEY | 3201 68TH ST | | | | LONG BEACH | CA | 90805 | |
| 5503449 | VANICIA WHORTON | 1357 VALLEYVIEW DR | | | | BOARDMAN | OH | 44512 | |
| 5503450 | VANIDA XIONG | 15058 OLIVEWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48313 | |
| 5503451 | VANIE DIANE | 940 HIDDEN CREEK DR | | | | FAYETTVILLE | NC | 28314 | |
| 5478826 | VANIELS ERICA | 136 CENTER ST | | | | CUTHBERT | GA | 39840 | |
| 5478827 | VANIER BEVERLEY | 126 OLD POST ROAD FAIRFIELD001 | | | | FAIRFIELD | CT | | |
| 5503452 | VANIERSEL MANDY | 4248 APLPENHORN DR | | | | COMSTOCK PARK | MI | 49321 | |
| 5503453 | VANILLA ARMSTRONG | 1901 NW 190TH TERR | | | | MIAMI | FL | 33056 | |
| 5438231 | VANIM DANIEL W | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5503454 | VANINA SUELDO | 4824 COLES MANNOR 18202 | | | | DALLAS | TX | 75204 | |
| 5503455 | VANISH ERICKA | 3242 LAKE EEFFIE CT S | | | | JAX | FL | 32277 | |
| 5503456 | VANISHA L EDWARDS | 447 E 12TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5503457 | VANISON CASSONDRA | 2126 WALDEN PARK CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| 5503458 | VANITA TAYLOR | 1050 PRINCE | | | | GRAND RAPIDS | MI | 49507 | |
| 4883026 | VANITY FAIR BRANDS LP | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 5503459 | VANITY FRISON | 6926 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | |
| 5503460 | VANITY REYES | 4342 INCHON CIR APT A | | | | CS | CO | 80902 | |
| 5503461 | VANITZAN RENIYA | 12617 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5503462 | VANJAMI SATEEN | 16825 SAINGSBURY GLEN APT | | | | SAN DIEGO | CA | 92127 | |
| 5478828 | VANKANEGAN TRENT | 5847 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 | |
| 5503463 | VANKELLOGG WHITNEY | 360 S IDAHO ST | | | | LA HABRA | CA | 90631 | |
| 5503464 | VANKIRK AMANDA | 234 NORTH WASHINGTON ST | | | | UTICA | OH | 43080 | |
| 5503465 | VANKIRK TERESA | 7911 STRATMAN RD | | | | BALTIMORE | MD | 21222 | |
| 5503466 | VANKLEI EVELYN | 2213 W MAPLE | | | | WICHITA | KS | 67213 | |
| 5478829 | VANKLEY CLINTON | PO BOX 14 | | | | FARNHAMVILLE | IA | 50538 | |
| 5438233 | VANKO TRADING INC | 2777 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010 | |
| 5478830 | VANLANDINGHAM ANGELA | 100 W 8TH ST LOT 1 | | | | ADRIAN | MO | 64720 | |
| 5503467 | VANLANDINGHAM MIKE | 72 MOUNTAIN VILLIAGE LN | | | | CROSSVILLE | TN | 38555 | |
| 5503468 | VANLANDINGHAM SHARON M | 817 APEX RD | | | | COLUMBUS | GA | 31904 | |
| 5503469 | VANLANGENDONCK SUMMER | 227 MARYHILL ROAD | | | | PINEVILLE | LA | 71360 | |
| 5503470 | VANLARE SHERRY | ROUTE 1 BOX 231 | | | | COMANCHE | OK | 73529 | |
| 5503471 | VANLING GU | 1135 WENTWORTH WAY | | | | DALLAS | TX | 75215 | |
| 5503472 | VANLOO MATTHEW | 108 SCOTT ST APT D | | | | RIPON | WI | 54971 | |
| 5478831 | VANMATRE CRISTIE | 5163 N 1000 W | | | | FARMLAND | IN | 47340 | |
| 5503473 | VANMATRE LILLIAN | 6110 N GREY HOUND | | | | HOBBS | NM | 88240 | |
| 5503474 | VANMETER ADRIANE | 1404 LEWIS ST LT 11 | | | | POINT PLEASANT | WV | 25550 | |
| 5503475 | VANMETER CYNTHIA | 5311 HALF WASH AVE SE | | | | CHARLESTON | WV | 25304 | |
| 5503476 | VANMETRE MARY | 210 NE 42ND CT | | | | POMPANO BEACH | FL | 33064 | |
| 5478832 | VANMEVEREN AUSTIN | 3214 COMANCHE | | | | GLENDALE | AZ | 85307-2286 | |
| 5478833 | VANMINSEL RAY | 3961 TEAL AVE | | | | POCATELLO | ID | 83201-5418 | |
| 5503477 | VANN AMY | 5505 CEDARBROOK DR | | | | FREDERICKSBRG | VA | 22407 | |
| 5503478 | VANN BAILEY | 3121 EAST GOLDEN ISLES | | | | LUMBER CITY | GA | 31533 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4926 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503479 | VANN BELINDA | 64 BONNIE CT APT 13 | | | | SMYRNA | DE | 19977 | |
| 5503480 | VANN CHARLETTA | 1433 DELLA DR | | | | BELLEVILLE | IL | 62226 | |
| 5478834 | VANN CINDY | 705 W CHERRY ST # WAYNE305 | | | | JESUP | GA | 31545-0637 | |
| 5503481 | VANN CONNIE | 27 WOODBINE DR | | | | EUHERLEE | GA | 30120 | |
| 5478835 | VANN DANIELLE | 1642 CLAIRTON RD | | | | WEST MIFFLIN | PA | 15122-3028 | |
| 5503482 | VANN DORIS | PO BOX 9814 | | | | HAMPTON | VA | 23670 | |
| 5503483 | VANN HEATHER | 370 SHAWCROFT RD NONE | | | | FAYETTEVILLE | NC | 28311 | |
| 5503484 | VANN HELEN | 6455 SANJUAN AVE APT 32 | | | | JAX | FL | 32210 | |
| 5503485 | VANN LATASHA | 453 TARVER RD | | | | SEALE | AL | 36875 | |
| 5478836 | VANN MADELINE | 116 WINTER E | | | | WILLIAMSBURG | VA | 23188-1655 | |
| 5503486 | VANN MARILYNN P | 503 TENBY TERRACE | | | | BALLWIN | MO | 63011 | |
| 5503487 | VANN NICOLE | PO BOX 2336 | | | | TULSA | OK | 74101 | |
| 5478837 | VANN NIKKIA | 100 WOODLODGE ST APT 3 | | | | DORCHESTER | MA | 02125-2860 | |
| 5478838 | VANN OSWALD | 3217 WENDY LEWIS RD | | | | BONIFAY | FL | 32425 | |
| 5503488 | VANN PENELOPE | 4441 N 40TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5503489 | VANN QUANTA | 11806 RAINTREE LAKE LN | | | | TAMPA | FL | 33617 | |
| 5503490 | VANN RAQUEL | 316 E 61ST ST N | | | | TULSA | OK | 74126 | |
| 5403633 | VANN RAYMOND | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5404012 | VANN RAYMOND | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5438235 | VANN RAYMOND | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5503491 | VANN ROSLYE | 2900 LAUREL RIDGE WAY APT2003 | | | | ATLANTA | GA | 30344 | |
| 5478839 | VANN RYAN | 12280 DOUGLAS RD | | | | ALPHARETTA | GA | 30005-8740 | |
| 5503492 | VANN SHANDA | 3901 DOWLING HEAVEN PL | | | | RALEIGH | NC | 27610 | |
| 5503493 | VANN TAMATHA | 213 MOCKINGBIRD DR | | | | LEXINGTON | SC | 29073 | |
| 5503494 | VANN TOMMYE | 11950 S 575 RD | | | | LOCUST GROVE | OK | 74352 | |
| 5503495 | VANN TRACY | 602 N BYRD | | | | CROSSETT | AR | 71635 | |
| 5503496 | VANN VALERIE | 7304 NORTH KATIE DR | | | | FREDERICKSBRG | VA | 22407 | |
| 5503497 | VANN YAAKOV | 7186 SAN SALVADOR DR | | | | BOCA RATON | FL | 33433 | |
| 5503498 | VANNA BURGER | 206 ELM DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5503499 | VANNA JONES | 11863 GREVILLEA AVE | | | | HAWTHORNE | CA | 90250 | |
| 5503500 | VANNAME KIMBERLY A | 355 S HOKENDAUQUA DR | | | | NORTHAMPTON | PA | 18067 | |
| 5503501 | VANNATTA JESSICA | 10212 GRAND AVE | | | | LOUISVILLE | KY | 40299 | |
| 5503502 | VANNAUKER EDDY | 199411 E 3RD AVE | | | | KENNEWICK | WA | 99337 | |
| 5438237 | VANNDY CHHUON | 53 MOUNT WASHINGTON STREET | APT 1 | | | LOWELL | MA | 01854 | |
| 5438095 | V'ANNE DESCH | 2700 SW BURLINGAME RD | | | | TOPEKA | KS | 66611-1314 | |
| 5503503 | VANNELIZ RAMOS | 2742 N DARIEN ST | | | | PHILA | PA | 19133 | |
| 5503504 | VANNESA CISNEROIS | 484 LINFIELD PL APT E | | | | SANTA BARBARA | CA | 93117 | |
| 5503505 | VANNESS BRYON | 2011 W MCCORMICK | | | | WICHITA | KS | 67203 | |
| 5503506 | VANNESSA ANDRY | 16220 HWY 43 | | | | MT VERNON | AL | 36560 | |
| 5503508 | VANNESSA MOORE | 4362 RT 3 APT 3 | | | | CHAMPLAIN | NY | 12919 | |
| 5503509 | VANNESSA N ATKINSON | 530 BERKSHIRE BLVD APT 21 | | | | LORAIN | OH | 44055 | |
| 5503510 | VANNESSA SMITH | 2134 NE QUAY AVE APT B | | | | LINCOLN CITY | OR | 97053 | |
| 5503511 | VANNESSA TAVARES | 783 MONTELLO ST | | | | BROCKTON | MA | 02301 | |
| 5503512 | VANNESSA VANESSA BALLESTER | PMB 457PO BOX 6022 | | | | CAROLINA | PR | 00987 | |
| 5503513 | VANNEST DENA | 2990 FENWICK LN | | | | GRAND JUNCTION | CO | 81504 | |
| 5478840 | VANNETER AMBER | 5148 DOVE RD LOT 54 | | | | KIMBALL | MI | 48074 | |
| 5503514 | VANNETTA POSEY | 1007 SO RALEIGH ST | | | | FT SMITH | AR | 72990 | |
| 5503515 | VANNEY JEREMY S | 222 N WASHINGTON AVE | | | | ARLINGTON | WA | 98223 | |
| 5503517 | VANNI SANDI | 450 POPPY HILL RD | | | | WATSONVILLE | CA | 95076 | |
| 5503518 | VANNORMAN LATRITIA | 736 APT A FIFTH ST | | | | CENTERVILLE | MS | 39631 | |
| 5478841 | VANNORSDALL LAURA | 6362 W VINE CT TULARE107 | | | | VISALIA | CA | | |
| 5503519 | VANNOY ANDREA | 8820 WOODPOINT BLVD | | | | LOUISVILLE | KY | 40219 | |
| 5503520 | VANNOY JIM | 2312 6TH AVE APT3 | | | | CHAS | WV | 25387 | |
| 5503521 | VANNOY LEVI | 302 TEDLO LANE | | | | KNOXVILLE | TN | 37920 | |
| 5503522 | VANNOY SHERREE | 8720 WINDSOR LAKE BLVD APT 112 | | | | CLUMBIA | SC | 29227 | |
| 5503523 | VANNURDEN CHERYL | 60 BENEFIT ST | | | | PAWTUCKET | RI | 02861 | |
| 5478842 | VANNURDEN WILLIAM | 6032 BAKERS PL | | | | HANOVER | MD | 21076-1049 | |
| 5503524 | VANNY CHHAM | 1949 PAWNEE WAY | | | | STOCKTON | CA | 95209 | |
| 5503525 | VANORMAN PATTY | 104 ARMS BLVD APT 4 | | | | NILES | OH | 44446 | |
| 5503526 | VANORMAN RHONDA | 1084 US RT 11 | | | | GOUVERNEUR | NY | 13642 | |
| 5503527 | VANORSDALE ANGIE | 14250 HICKSON RD | | | | HANCOCK | MD | 21750 | |
| 5478843 | VANOSTEROM GEORGE | 9206 BREWINGTON LN | | | | LAUREL | MD | 20723-5839 | |
| 5503528 | VANOVER DANNY | 302 DAVIS HEIGHTS DR | | | | GASTONIA | NC | 28052 | |
| 5503529 | VANOVER DONALD | 1007 G ST | | | | LORAIN | OH | 44052 | |
| 5503530 | VANOVER GENA | PO BOX 304 | | | | LAMAR | AR | 72846 | |
| 5503531 | VANOVER JENNIFER | 12138 SEIFFERT RD | | | | HUDSON | FL | 34667 | |
| 5503533 | VANOVER KATI | 636 E CHURCH ST | | | | SANDERSVILLE | GA | 31082 | |
| 5478844 | VANOVER MIRIAM | 214 CHURCH STREET N E | | | | WISE | VA | 24293 | |
| 5503534 | VANOVER NICHOLE | 6348 REDBUD HIGHWAY | | | | HONAKER | VA | 24260 | |
| 5503535 | VANOVER SANDRA | 800 CHERRY ST | | | | CHELSEA | OK | 74016 | |
| 5503536 | VANOWAK VANOWAK | 65 BAKUN WAY | | | | EWING | NJ | 08638 | |
| 5503537 | VANPATTON JESSICA | 4779 KENTON RD | | | | DOVER | DE | 19904 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503538 | VANPELT JERRI | 745 JOE LENTZ RD | | | | SALISBURY | NC | 28146 | |
| 5503539 | VANPELT THOMAS | 215 MEDAL RIDGE RD | | | | AKRON | OH | 44312 | |
| 5503540 | VANPELT TINA | PO BOX 208 | | | | MILL CREEK | WV | 26280 | |
| 5503541 | VANSCHOOYCK PENNY L | 1169 SPRING VALLEY RD | | | | STAFFORDSVILLE | VA | 24167 | |
| 5478845 | VANSCHUYVER JOETTA | PO BOX 216 | | | | COPAN | OK | 74022 | |
| 5478846 | VANSCIVER WALTER | 3488 CLOVER HILL DR | | | | CLARKSVILLE | TN | 37043-3879 | |
| 5478847 | VANSCOTTER CINDY | 928 20TH AVE | | | | CLARKSTON | WA | 99403 | |
| 5503542 | VANSCOY DAVID | 425 LODGEVILLE RD | | | | BRIDGEPORT | WV | 26330 | |
| 5503543 | VANSENT SHARON L | 8230 NED AVE UNIT A | | | | BATON ROUGE | LA | 70820 | |
| 5438239 | VANSENUS JACOB | 19063 N 23RD PLACE | | | | PHOENIX | AZ | 85024 | |
| 5503544 | VANSICKLE CASSIE | 2377 WILLOWBROOK DR 345 | | | | WEST LAFAYETTE | IN | 47906 | |
| 5478848 | VANSICKLE KELLY | 3930 SCANLAND RD | | | | INDIAN HEAD | MD | 20640 | |
| 5503545 | VANSICKLE MISTY | 27140 FAUNKIRK DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5503546 | VANSICKLE RICHARD | 7173 BOLONGO BAY | | | | ST THOMAS | VI | 00802 | |
| 5503547 | VANSKIVER TRISHA | 207 OLD PO9ND RD | | | | ANDERSON | SC | 29625 | |
| 5503548 | VANSOPARK JIMMY | 1003 FOREST GLEN RD | | | | SILVER SPRING | MD | 20901 | |
| 5503549 | VANSSA THOMAS | 647 S HICKORY | | | | NOWATA | OK | 74048 | |
| 5478849 | VANSTRIEN JADA | 425 SHAWMUT BLVD NW APT F | | | | GRAND RAPIDS | MI | 49504-4764 | |
| 5438240 | VANTAGE POINT CORPORATION | 5700 77TH ST | | | | KENOSHA | WI | 53142-4180 | |
| 5503550 | VANTASSEL JAMES J | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 5478850 | VANTASSEL RICHARD | 603 100TH PL SE | | | | EVERETT | WA | 98208-3905 | |
| 5503551 | VANTASSELL AARON | RD3BOX20 | | | | CAMERON | WV | 26033 | |
| 5503552 | VANTERPOOL JANAE | 3060 PRESERVE LANDING DR | | | | JACKSONVILLE | FL | 32226 | |
| 5503553 | VANTERPOOL KEILA | 8500 KIRWAN TERRACE BLDG- | | | | ST THOMAS | VI | 00802 | |
| 5503554 | VANTERPOOL KEVONE M | 5120 CHILKOOT ST | | | | TAMPA | FL | 33617 | |
| 5478851 | VANTERU AMULYA | 6901 HANSELL RD APT 6315 | | | | PLANO | TX | 75024-4217 | |
| 5478852 | VANTHOF CHRISTINE | 5146 WALLINGFORD DR NW | | | | COMSTOCK PARK | MI | 49321 | |
| 5503555 | VANTHU PHAN | 7740 DONNYBROOK CT | | | | ANNANDALE | VA | 22003 | |
| 5478853 | VANTREECK LARRY | 6515 SUNDANCE CT | | | | LINCOLN | NE | 68512-2346 | |
| 5503556 | VANUI MINASYAN | 1816 N HOBART BLVD APT5 | | | | LOS ANGELES | CA | 90027 | |
| 5503557 | VANVACTOR RICHARD | 25991 PLEASANT VIEW DR | | | | MARYVILLE | MO | 64468 | |
| 5503558 | VANVALKENBURG SHANNARA | 11300 66ST N APT 903 | | | | LARGO | FL | 33770 | |
| 5478854 | VANVALKENBURGH JAMES | 49 BATTEN RD | | | | CROTON ON HUDSON | NY | 10520-3421 | |
| 5478855 | VANVAQVTOR SCOTT | 4519 E LESTER ST | | | | TUCSON | AZ | 85712-3419 | |
| 5503559 | VANVLIET CHRISTI J | 151 NEW CASSEL DR | | | | GASTON | SC | 29053 | |
| 5478856 | VANVREEDE WILLIAM | 5481 LONE BEECH DR | | | | TRAVERSE CITY | MI | 49685-7383 | |
| 5438242 | VANWAGNER BILLIE | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5503560 | VANWERT ALLEYNE | 8 JOSHUA HILL | | | | WINDSOR | CT | 06095 | |
| 5503561 | VANWESTENBERG ROBERT | N4912 STATE ST | | | | LEOPOLIS | WI | 54948 | |
| 5438244 | VANWEY FREDERICK | 9 CIDER MILL CT | | | | PITTSBURG | CA | 94565 | |
| 5503563 | VANZANDT BRITTANY | 130 COUNTRY CR | | | | LAKE PARK | GA | 31636 | |
| 5503564 | VANZANT JOHNNY | 207 SE 4TH AVE APT B | | | | BOYNTON BEACH | FL | 33435 | |
| 5503565 | VANZANT VERONICA | 9206 BLUE SPRUCE DRIVE | | | | SHREVEPORT | LA | 71118 | |
| 5503566 | VANZO SALLIE | 135 IDLEWOOD LN | | | | AURORA | OH | 44202 | |
| 5503567 | VAOALII ROSEMARIE | 4002 EAST 3RD AVE APT 2 | | | | ANCHORAGE | AK | 99508 | |
| 5503568 | VAONAKIS MANDI | 2707 JACOB ST | | | | WHEELING | WV | 26003 | |
| 5503570 | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION NULL | | | | PLAINFIELD | CT | 06374 | |
| 5438246 | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION | | | | PLAINFIELD | CT | 06374 | |
| 5503571 | VAQUERA JOEL | 4600 S MEADOWVIEW | | | | WICHITA | KS | 67216 | |
| 5503572 | VAQUERA LUIS | 991 RENDEZVOUS | | | | ST STEPHENS | WY | 82524 | |
| 5503573 | VAQUERA SALLY | 2130 W CRESCENT AVE APT | | | | ANAHEIM | CA | 92801 | |
| 5503574 | VAQUERA SHANA | 617 BEVBERLY DR | | | | SALINA | KS | 67401 | |
| 5478857 | VAQUERANO MR | 359 BATH AVE APT 28 | | | | LONG BRANCH | NJ | 07740 | |
| 5478858 | VAQUERO ANDRA | 20700 S AVALON BLVD 100 SEARS | | | | CARSON | CA | | |
| 5503576 | VAQUERO VIVIAN | 10501 CARDIGAN DR | | | | EL PASO | TX | 79925 | |
| 5503577 | VAQUEZ ANGEL | 75 PLEASANT 2ND FLOOR | | | | SOUTHBRIDGE | MA | 01550 | |
| 5503578 | VAQUEZ DANIEL N | 5001 19TH ST W | | | | SARASOTA | FL | 34237 | |
| 5503579 | VAQUEZ DOMINGA | 1926 S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5478859 | VAQUEZ ELIS | 1302 E CAYUGA ST | | | | TAMPA | FL | 33603-4219 | |
| 5503580 | VAR FRANCES | 4250 CERRILLOS ROAD ATTENTION SEARS | | | | SANTA FE | NM | 87507 | |
| 5478860 | VARADARAJAN KUZHALVOIMOZHI | 10504 GAYLEMONT LN SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5503581 | VARADI TIBOR | 6301 COLLINS AVE APT 1402 | | | | MIAMI | FL | 33141 | |
| 5478861 | VARAGANTI SANTHOSH | 213 HAMLET PARK DR | | | | MORRISVILLE | NC | 27560 | |
| 5503582 | VARALAXMI NANNAKA | 6725 COURTNEY CREEK DR | | | | CHARLOTTE | NC | 28217 | |
| 5478862 | VARALLO FRANCIS | 231 N WYCOMBE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5503583 | VARANASI RAMA M | 2315 ROYAL DR APT 21 KENTON117 | | | | FORT MITCHELL | KY | 41017 | |
| 5503583 | VARANDADESOUZA BRENO | 103 JEFFERSON AVE | | | | EVERETT | MA | 02149 | |
| 5503584 | VARANDO LINDA | 1137 MARTIN DRIVE | | | | GRETNA | LA | 70056 | |
| 5478864 | VARANO VICTOR | 5 MERCER AVE NORTHUMBERLAND097 | | | | SHAMOKIN | PA | 17872 | |
| 5503585 | VARAS ELIZABETH C | 1305 N 16TH ST | | | | LOVINGTON | NM | 88260 | |
| 5503586 | VARAS MICHELLE | 5712 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | |
| 5503587 | VARAS PATTY | 867 N SERRANO PL | | | | LOS ANGELES | CA | 90029 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478865 | VARBLE CHERYL | 26385 GREYTHORNE TRL | | | | FARMINGTON HILLS | MI | 48334-4819 | |
| 5478866 | VARBLE JORDAN | 10 WESSELL AVE | | | | MANSFIELD | MA | 02048-1900 | |
| 5503588 | VARCALCEL DONIEL | C MOREL CAMPO 5200 SANJUAN | | | | SAN JUAN | PR | 00915 | |
| 5503589 | VARCINIA FORD | 662 MULL AVE APT 2C | | | | AKRON | OH | 44313 | |
| 5503590 | VARDA VIOLET | 19125 VINEYARD LN | | | | SARATOGA | CA | 95070 | |
| 5478867 | VARDAMAM ANGELA | 3202 ROYAL CRESCENT CT | | | | MOUNT ROYAL | NJ | 08061 | |
| 5503591 | VARELA ARTHUR | 15429 BENFIELD AVE | | | | NORWALK | CA | 90650 | |
| 5478868 | VARELA ASTRID | 740 DELHI DR | | | | SOCORRO | TX | 79927-4232 | |
| 5503592 | VARELA BIANCA | 154 TAFT BLV | | | | FOSTORIA | OH | 44830 | |
| 5503593 | VARELA CECILIA V | 5350 W KONI | | | | TUCSON | AZ | 85757 | |
| 5503594 | VARELA EVA | 9674NW 10AVE | | | | MIAMI | FL | 33150 | |
| 5478869 | VARELA GERARDO | 10472 CALLE ACANTA NW | | | | ALBUQUERQUE | NM | 87114-5232 | |
| 5503595 | VARELA IGNACIA | 5600 S COUNTRYCLUB RD | | | | TUCSON | AZ | 85706 | |
| 5503596 | VARELA JUDITH | 147 N 3400 E APT 3 | | | | RIGBY | ID | 83442 | |
| 5478870 | VARELA LEONARDO | 4508 SANTA OLIVIA ST | | | | MISSION | TX | 78572-9638 | |
| 5503597 | VARELA LINDA | 37 LEVIN RD | | | | ROCKLAND | MA | 02370 | |
| 5503598 | VARELA LISA | JAY BAR 4 ROAD 6 | | | | PECOS | NM | 87552 | |
| 5503599 | VARELA MARVIN | 5571 HEMLOCK STREET | | | | DAYTON | OH | 45433 | |
| 5503600 | VARELA MARY | HC 74 BOX 19 | | | | CHIMAYO | NM | 87522 | |
| 5478871 | VARELA MIGUELINA | 140 MOORE ST APT 10E | | | | BROOKLYN | NY | 11206-3604 | |
| 5503601 | VARELA PABLO | 2809 38ST SW | | | | OKLAHOMA CITY | OK | 73119 | |
| 5503602 | VARELA QUINN | 8712 QUARRY CIRCLE | | | | KELLER | TX | 76244 | |
| 5503603 | VARELA SHARON | CAMINO REAL 4 | | | | PECOS | NM | 87552 | |
| 5503604 | VARELA VERONICA | 3026 E STAFFORD | | | | WICHITA | KS | 67211 | |
| 5503605 | VARELAHINOJOS PABLO | 200 S 1ST 9 | | | | BLOOMFIELD | NM | 87413 | |
| 5503606 | VARELE IRENE | 1000 S SOLANO DR APT 6 | | | | LAS CRUCES | NM | 88001 | |
| 5478872 | VARELLA FRANCES | 5216 SW 23RD ST | | | | TOPEKA | KS | 66614-1658 | |
| 5503607 | VARELLA REBECCA | 15 MERION RD | | | | NEWARK | DE | 19713 | |
| 5478873 | VARESI STANLEY | 12158 MESA VERDE TRL | | | | JACKSONVILLE | FL | 32223-3229 | |
| 5478874 | VARGA JOANNE | 7458 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403 | |
| 5503608 | VARGA LYSA | CALLEG15 CONQUISTADOR | | | | SJ | PR | 00926 | |
| 5478875 | VARGA SHERRY | 1401 BRAWLEY ST | | | | STEVENS POINT | WI | 54481-3507 | |
| 5503609 | VARGAS AIDA | COOP VILLAS DE NAVARRA EDF 16 | | | | BAYAMON | PR | 00956 | |
| 5503610 | VARGAS ALBA | COND ALBORADA 2722 | | | | BAYAMON | PR | 00959 | |
| 5503611 | VARGAS ALMARIE | 5388 MENDOZA ST | | | | WEST PALM BCH | FL | 33415 | |
| 5503612 | VARGAS ALVARO | 1915 W 19TH ST | | | | CHICAGO | IL | 60608 | |
| 5503613 | VARGAS AMARYLLIS | 1607 RED CEDAR DR APT 20 | | | | FT MYERS | FL | 33907 | |
| 5478876 | VARGAS ANA | 715 BRYSON LOOP | | | | LAKELAND | FL | 33809-6671 | |
| 5503614 | VARGAS ANGEL | 2317 SW 118TH AVE | | | | WAUWATOSA | WI | 53226 | |
| 5503615 | VARGAS ARABELLA | 478 CALLE 1 | | | | COAMO | PR | 00769 | |
| 5478877 | VARGAS ARIEL | 7 DARTMOUTH AVE | | | | BRIDGEWATER | NJ | 08807 | |
| 5503616 | VARGAS ASHLEY | 1030 NW 32ND ST APT 4 | | | | MIAMI | FL | 33127 | |
| 5503617 | VARGAS BERNIE J | 7018 CENTER ST | | | | WINTON | CA | 95388 | |
| 5503618 | VARGAS BERTHA | 2323 SHERWOOD DRIVE APT 7 | | | | COUNCIL BLF | IA | 51503 | |
| 5478878 | VARGAS BERY | HC 59 BOX 5911 | | | | AGUADA | PR | 00602 | |
| 5503619 | VARGAS BEVERLY | HC01 BOX 7352 | | | | GUAYANILLA | PR | 00656 | |
| 5503620 | VARGAS BRENDA | PO BOX 210 | | | | PENUELAS | PR | 00624 | |
| 5503621 | VARGAS CANDELARIO | PO BOX 16342 | | | | LAS CRUCES | NM | 88004 | |
| 5503622 | VARGAS CARLOTTA | 3770 MARZO ST | | | | SAN DIEGO | CA | 92154 | |
| 5503623 | VARGAS CARMEN | PO BOX 5030 PMB 0701 | | | | AGUADILLA | PR | 00605 | |
| 5503624 | VARGAS CAROLYN | 1515 S SALISBURY AVE | | | | SPENCER | NC | 28159 | |
| 5503625 | VARGAS CESAR | 14041 HIGH ST | | | | WHITTIER | CA | 90605 | |
| 5478879 | VARGAS CESAR | 14041 HIGH ST | | | | WHITTIER | CA | 90605 | |
| 5503626 | VARGAS CHRISTINA | 72229 SCALES WAY | | | | BUENA PARK | CA | 90621 | |
| 5478880 | VARGAS CHRISTINA | 72229 SCALES WAY | | | | BUENA PARK | CA | 90621 | |
| 5478881 | VARGAS CLARISSA | 17 JACKSON AVE | | | | WEST HAZLETON | PA | 18202-2101 | |
| 5503628 | VARGAS CORALYS | COMUNIDAD BETANCES CALLE MUNO | | | | CABO ROJO | PR | 00623 | |
| 5503629 | VARGAS CRISTINA | 2400 N 20TH ST | | | | PHILA | PA | 19121 | |
| 5503630 | VARGAS DAISI | 23472 CHARLESTON CIR UNIT 325 | | | | PUNTA GORDA | FL | 33980 | |
| 5478882 | VARGAS DAMARIS | 1512 RIDGE POINTE DR | | | | ORLANDO | FL | 32808-4879 | |
| 5503631 | VARGAS DARLENE | 216 PARK RIDGE AVE | | | | TEMPLE TER | FL | 33617 | |
| 5503632 | VARGAS DART CONT MIKE | 7575 S KOSTNER AVE | | | | CHICAGO | IL | 60652 | |
| 5478883 | VARGAS DELIA | 2625 S 59TH CT | | | | CICERO | IL | 60804 | |
| 5503633 | VARGAS DENNISSE P | BO PARCELA VALENCIANO | | | | JUNCOS | PR | 00777 | |
| 5503634 | VARGAS DIEGO | 315 PACKMAN AVE | | | | YONKERS | NY | 10552 | |
| 5503635 | VARGAS DOLORES | 390 ALBION AVE B | | | | SAN LORENZO | CA | 94580 | |
| 5503636 | VARGAS DONN | 2415 CONSTANCE BLVD NE | | | | ANOKA | MN | 55304 | |
| 5503637 | VARGAS EDGAR | 2300 E MVWILLIAMS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5503638 | VARGAS ELIAS | 7367 GLENVIEW PL NONE | | | | RCH CUCAMONGA | CA | 91730 | |
| 5478884 | VARGAS ELISEO | 6161 SERRA WAY | | | | PALMDALE | CA | 93552-3484 | |
| 5478885 | VARGAS ELISEO A | 6161 SERRA WAY LOS ANGELES037 | | | | PALMDALE | CA | 93552 | |
| 5503639 | VARGAS EMETERIO | 4859 S THROOP ST | | | | CHICAGO | IL | 60609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503640 | VARGAS EMILY | 9062 AMARYLLIS CT | | | | FONTANA | CA | 92335 | |
| 5503641 | VARGAS ENEIDA | 106 WILLOW STREET | | | | LAWRENCE | MA | 01841 | |
| 5503642 | VARGAS EVELYN | PO BOX 70 | | | | OXNARD | CA | 93032 | |
| 5503643 | VARGAS FRANCISQUET | CALLE DALIA J15 CARIBE GA | | | | CAGUAS | PR | 00725 | |
| 5503644 | VARGAS GELIMAR | VALLE DE ALTAMIRA | | | | PONCE | PR | 00728 | |
| 5503645 | VARGAS GEYSA | RR 1 BOX 40065 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5503646 | VARGAS GEYSHA | URB RIO VRISTAL | | | | MAYAGUEZ | PR | 00680 | |
| 5478886 | VARGAS GLORIA | 10005 NOYES ST | | | | WHITTIER | CA | 90601-1833 | |
| 5503647 | VARGAS GREGORIO | 2114 PRECIDIO | | | | NAVARRE | FL | 32566 | |
| 5503648 | VARGAS GRICELA | TORRE 3 APT 809 BORNQUEN TOWER | | | | SAN JUAN | PR | 00920 | |
| 5478887 | VARGAS GUILLERMO | 67 WOOD LN | | | | NEWBERRY | SC | 29108 | |
| 5503650 | VARGAS HEAVENLY | 1309 DARTMOUTH ST | | | | CLOVIS | NM | 88101 | |
| 5503651 | VARGAS HORTENCIA | 13515 DOTY AVE APT 52M | | | | HAWTHORNE | CA | 90250 | |
| 5503652 | VARGAS HUISBEL | COND RIO VISTA APT J344 | | | | CAROLINA | PR | 00986 | |
| 5503653 | VARGAS IREDYSA | 374 CALLE PELLIN RODRIGUEZ | | | | SANTURCE | PR | 00915 | |
| 5503654 | VARGAS IRIS | URB VILLA DEL MONTE CALLE MONT | | | | TOA ALTA | PR | 00953 | |
| 5503655 | VARGAS IRMA | CALLE LOS ALMENDROS | | | | MOCA | PR | 00676 | |
| 5503657 | VARGAS ISMAEL | CALLE LAS FLKORES 45 | | | | MAYAGUEZ | PR | 00680 | |
| 5503658 | VARGAS IVETTE | CARR 833 KIM 10 0 SECTOR | | | | GUAYNABO | PR | 00969 | |
| 5503659 | VARGAS IXIA J | VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 5478888 | VARGAS JACKELINE | 4260 BELL AVE | | | | BELL | CA | 90201-2451 | |
| 5503660 | VARGAS JACLYN L | 301 E HOLMES AVE | | | | GARDEN CITY | KS | 67846 | |
| 5503661 | VARGAS JAKE | 1035 W 77 ST | | | | HIALEAH | FL | 33014 | |
| 5503662 | VARGAS JEAN | HC-01 BOX 6649 | | | | GUAYNABO | PR | 00971 | |
| 5503663 | VARGAS JERICA | 2 E STATE ST | | | | LEOMINSTER | MA | 01453 | |
| 5503664 | VARGAS JERZON M | 200 WEST 113TH ST APT 7G | | | | NEW YORK | NY | 10026 | |
| 5503665 | VARGAS JOANNA | 1435 E ST | | | | REEDLEY | CA | 93654 | |
| 5503666 | VARGAS JOELENE | P O BOX 3634 | | | | SANTA ANA | CA | 92703 | |
| 5503667 | VARGAS JOHANNA | 62 WEST LUCAS AVE | | | | DUNKIRK | NY | 14048 | |
| 5503668 | VARGAS JONATHAN | 322 WEST SYLVANIA AVE | | | | NEPTUNE | NJ | 07753 | |
| 5478889 | VARGAS JORGE | 5712 REDSTONE DR APT B | | | | KILLEEN | TX | 76543-8765 | |
| 5503669 | VARGAS JOSE | 3423 GROGAN CIRCLE | | | | SAN DIEGO | CA | 92154 | |
| 5478890 | VARGAS JOSE | 3423 GROGAN CIRCLE | | | | SAN DIEGO | CA | 92154 | |
| 5478891 | VARGAS JOVITA | 81 CAMBRIDGE LN | | | | GLENDALE HTS | IL | 60139-3008 | |
| 5503670 | VARGAS JUAN | 7563 RATHBURN CT | | | | MACEDONIA | OH | 44056 | |
| 5478892 | VARGAS JUAN | 7563 RATHBURN CT | | | | MACEDONIA | OH | 44056 | |
| 5438248 | VARGAS JUAN CARLOS | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5503671 | VARGAS JUANA M | 11533 FEBRUARY CIR APT 402 | | | | SILVER SPRING | MD | 20904 | |
| 5503672 | VARGAS JUANITA | 2702 NORTH AMIGOS DR | | | | HARLINGEN | TX | 78550 | |
| 5478893 | VARGAS JULIE | 20525 JACARANDA RD | | | | CUTLER BAY | FL | 33189-2407 | |
| 5503673 | VARGAS JUVETZY | RES LEONARDO SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| 5503674 | VARGAS KAMAYRA | URB V DE RIO GRANDE | | | | RIO GRANDE | PR | 00772 | |
| 5503675 | VARGAS KAREN | HC 02 BOX 7193 | | | | NARANJITO | PR | 00719 | |
| 5503676 | VARGAS KARINA | 1012 N SANBORN RD APT D | | | | SALINAS | CA | 93905 | |
| 5503677 | VARGAS KARLA | 3700 CURY FORS RD | | | | ORLANDO | FL | 32806 | |
| 5503678 | VARGAS KARRI E | 469 WASHINGTON ST S | | | | TWIN FALLS | ID | 83301 | |
| 5503679 | VARGAS KEILA | HC 02 BOX 5619 | | | | RINCON | PR | 00677 | |
| 5503680 | VARGAS KIANNA R | 2010 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102 | |
| 5478894 | VARGAS LANITA | 144 ALOHA DR | | | | FAYETTEVILLE | NC | 28311-0218 | |
| 5503681 | VARGAS LAURA | 655 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | |
| 5503682 | VARGAS LEEANIE | URB PUNTO ORO 4168 CAALE COFRE | | | | PONCE | PR | 00728 | |
| 5478895 | VARGAS LEIGHA | 4525 TRINITY ST | | | | SHASTA LAKE | CA | 96019 | |
| 5478896 | VARGAS LEONEL | 4325 E ROESER RD | | | | PHOENIX | AZ | 85040-4014 | |
| 5503683 | VARGAS LETICA | 2617 SOUTH APRIL ROAD 11 | | | | MAGNA | UT | 84044 | |
| 5503684 | VARGAS LINNETTE | RES JARDINES EDF2 APT 13 | | | | GUANICA | PR | 00653 | |
| 5503685 | VARGAS LUCIANO | 906 FOREST HILL DR | | | | MINNEOLA | FL | 34715 | |
| 5478897 | VARGAS LUDWING | 3911 W JEFFERSON BLVD # 12 | | | | LOS ANGELES | CA | 90016-4211 | |
| 5503686 | VARGAS LUIS | P O BOX 3026 | | | | GUAYNABO | PR | 00970 | |
| 5478898 | VARGAS LUIS | P O BOX 3026 | | | | GUAYNABO | PR | 00970 | |
| 5503687 | VARGAS LUZ | URB VILLAS DEL CARIBE CALLE AM | | | | BAYAMON | PR | 00956 | |
| 5503688 | VARGAS MADDY | 2139 E 4TH ST | | | | ONTARIO | CA | 91764 | |
| 5478899 | VARGAS MADELEINE | PO BOX 339 | | | | SABANA SECA | PR | 00952 | |
| 5478900 | VARGAS MAGALI | 370 CALLE LOS LIRIOS | | | | BARCELONETA | PR | 00617 | |
| 5503689 | VARGAS MANUEL G | 18809 LINA ST APT 131 | | | | DALLAS | TX | 75287 | |
| 5503690 | VARGAS MARANGELY S | EXT FOREST HILLA CALLE AT | | | | BAYAMON | PR | 00959 | |
| 5478901 | VARGAS MARCIA | 370 WADSWORTH AVE APT 31 | | | | NEW YORK | NY | 10040-3106 | |
| 5503691 | VARGAS MARGARET | 2516 LOTUS LN | | | | CREST HILL | IL | 60435 | |
| 5478902 | VARGAS MARGARITA | 42 CALLE SANTA MARTA | | | | PONCE | PR | 00716-8006 | |
| 5503692 | VARGAS MARGARITA F | 1685 E 33RD ST | | | | LORAIN | OH | 44055 | |
| 5503693 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | |
| 5478903 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | |
| 5503694 | VARGAS MARIA D | 5284 RALLS RD | | | | LAS CRUCES | NM | 88012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503695 | VARGAS MARILYN | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5503696 | VARGAS MARISOL | APARTADO 123 | | | | PUERTO REAL | PR | 00740 | |
| 5503697 | VARGAS MARISOLISS | HC 02 BOX 10672 | | | | GUAYNABO | PR | 00971 | |
| 5503698 | VARGAS MARLA | CARR 328 KM 1 1 BO LAS GUARAS | | | | SABANA GRANDE | PR | 00637 | |
| 5478904 | VARGAS MARTHA | 10576 5TH AVE | | | | HESPERIA | CA | 92345-2309 | |
| 5503699 | VARGAS MARTIN | HC 37 BOX 4296 | | | | GUANICA | PR | 00653 | |
| 5503700 | VARGAS MARTINKARRI | 469 WASHINGTON SO | | | | TF | ID | 83301 | |
| 5478905 | VARGAS MARYANN | 901 TRAMWAY BLVD NE APT G56 | | | | ALBUQUERQUE | NM | 87123-1759 | |
| 5503701 | VARGAS MARYLYNN | 9389 LEMON ST | | | | FONTANA | CA | 92335 | |
| 5478906 | VARGAS MAX | 593 MARJORIE PL | | | | MACON | GA | 31204-1955 | |
| 5503702 | VARGAS MAYRA | AKS CALLE NARANJO | | | | CAROLINA | PR | 00983 | |
| 5503703 | VARGAS MICHELLE | CALLE CUCHARILLA BOX 203 | | | | CATANO | PR | 00692 | |
| 5478907 | VARGAS MICHELLE | CALLE CUCHARILLA BOX 203 | | | | CATANO | PR | 00692 | |
| 5503705 | VARGAS MONICA | 115W HARRINGTON AVE | | | | BROADWAY | NC | 27505 | |
| 5503706 | VARGAS NANCY | URB SANTA SECILIA CALLE | | | | CAGUAS | PR | 00725 | |
| 5503707 | VARGAS NAYHOMI I | 1308 REDONDO DR | | | | KILLEEN | TX | 76541 | |
| 5503708 | VARGAS NELIDA | 8703 W CENTER ST | | | | MILWAUKEE | WI | 53222 | |
| 5503709 | VARGAS NEREIDA | HC 02 10530BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 5503710 | VARGAS NICOLE | 761 W MAIN ST | | | | BELLEVUE | OH | 44811 | |
| 5478908 | VARGAS NICOLE | 761 W MAIN ST | | | | BELLEVUE | OH | 44811 | |
| 5503711 | VARGAS NINOSHKA | CALLE 15 PARSELA 348 SABANA EN | | | | SAN GERMAN | PR | 00683 | |
| 5478909 | VARGAS NOELIA | 500 MILLER AVE TRLR 172 | | | | NORTH LAS VEGAS | NV | 89030-8623 | |
| 5503713 | VARGAS OLIVIA | 9015 E 29TH ST | | | | TULSA | OK | 74129 | |
| 5478910 | VARGAS OSCAR | 799 N HOLBROOK ST | | | | PLYMOUTH | MI | 48170 | |
| 5478911 | VARGAS PAT | 1457 MAINE ST | | | | SAGINAW | MI | 48602-1766 | |
| 5503714 | VARGAS PETE | 2148 MAPLE COURT | | | | FRUITLAND | ID | 97914 | |
| 5503715 | VARGAS RAHIZA M | CERRILLOS SITIO VERDUN | | | | COTTO LAUREL | PR | 00780 | |
| 5478912 | VARGAS RENE | 4202 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85019-4131 | |
| 5503716 | VARGAS RENEE | 615 TAYLOR AVE | | | | GARDEN CITY | KS | 67846 | |
| 5503717 | VARGAS RENEE A | 410 JUAREZ ST | | | | CARLSBAD | NM | 88220 | |
| 5503718 | VARGAS RENISHA | 1411 S FRANKLIN AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5503719 | VARGAS ROBINSON | BO USUAL BOX 7029 | | | | BARCELONETA | PR | 00617 | |
| 5503720 | VARGAS ROSA | VEVE CALZADA PROYECTO FEM | | | | FAJARDO | PR | 00738 | |
| 5503721 | VARGAS ROSABEL | MAYAGUEZ 17 | | | | MAYAGUEZ | PR | 00680 | |
| 5503722 | VARGAS ROSAURA | 20 FURLONG ST | | | | ROCHESTER | NY | 14621 | |
| 5503723 | VARGAS ROSEMARY | 1015 CAMINO | | | | SANTA FE | NM | 87501 | |
| 5503724 | VARGAS ROXANA | 112-09 111AVENUE | | | | SOUTH OZONE PARK | NY | 11420 | |
| 5503725 | VARGAS RUBEN | 7533 JUNIPER AVE | | | | FONTANA | CA | 92336 | |
| 5503726 | VARGAS RUBY | 53399 CALLE SOLEDAD | | | | COACHELLA | CA | 92236 | |
| 5503727 | VARGAS RUTH | 1616 W HOLDEN AVE APT 148 | | | | ORLANDO | FL | 32839 | |
| 5503728 | VARGAS RYAN | PO BOX 9178 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 5503729 | VARGAS SANTIAGO | CALLE JAGGER NUM19 | | | | GUANICA | PR | 00653 | |
| 5503730 | VARGAS SANTOS | CALLE PERU FF34 VILLA CONTESA | | | | BAYAMON | PR | 00956 | |
| 5478913 | VARGAS SERGIO R | P33 CALLE 14 | | | | TOA BAJA | PR | 00949-3234 | |
| 5478914 | VARGAS SOFIA | 1595 W 3395 S APT A | | | | WEST VALLEY CITY | UT | 84119-3366 | |
| 5503731 | VARGAS SOL | PAISAJE DEL LAGO E 11 | | | | LUQUILLO | PR | 00773 | |
| 5503732 | VARGAS SONIA | 17716 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5503733 | VARGAS SONIA | 1 COURT ST | RIVERHEAD | | | NEW YORK | NY | 11901 | |
| 5503734 | VARGAS SUZANNA | 923 RIVER TRAIL RD | | | | LOWELL | NC | 28098 | |
| 5478915 | VARGAS SYLVIA | 9619 HEIDELBERG ST | | | | SAN ANTONIO | TX | 78233-6202 | |
| 5503735 | VARGAS TINA | 10223 IVY OAKS LN | | | | DAMON | TX | 77430 | |
| 5438250 | VARGAS TORRES S | HC 05 BOX 5593 | | | | JUANA DIAZ | PR | 00795 | |
| 5503736 | VARGAS ULYSSES | 624 W NEVADA AVE | | | | HOMEDALE | ID | 83628 | |
| 5503737 | VARGAS VANESSA | EXT SABALOS GARDEN EDF 14 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5503738 | VARGAS VERA | 124 BIRCH | | | | SUNLAND PARK | NM | 88063 | |
| 5478916 | VARGAS VERONICA O | 18750 SW MADELINE ST | | | | BEAVERTON | OR | 97078-3009 | |
| 5503739 | VARGAS VIANCA I | 1800 NW 19 ST APT 12 | | | | MIAMI | FL | 33125 | |
| 5503740 | VARGAS VICTOR | 9407 E COLONIAL DR | | | | ORLANDO | FL | 32817 | |
| 5478917 | VARGAS VICTOR | 9407 E COLONIAL DR | | | | ORLANDO | FL | 32817 | |
| 5503741 | VARGAS WANDA | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5478918 | VARGAS YADIRA | HU 18 CALLE 2 26 COUNTRY CLUB | | | | CAROLINA | PR | | |
| 5503743 | VARGAS YAHARA | 4571 BRIDGEHILL DR FRANKLIN049 | | | | GROVE CITY | OH | 43123 | |
| 5503743 | VARGAS YAMARYLYZ | PASEO 6 ALT DE BAY | | | | BAYAMON | PR | 00956 | |
| 5478920 | VARGAS YASMIN | PO BOX 304 | | | | ELTOPIA | WA | 99330 | |
| 5478921 | VARGAS YESENIA | 29223 BLACK MEADOW CT | | | | SUN CITY | CA | 92585-3427 | |
| 5503745 | VARGAS YESSENIA | 940 W ATAVISTA RD APT1 | | | | PHOENIX | AZ | 85041 | |
| 5503746 | VARGAS YVONNE | 2930 FINDLEY ST | | | | EL PASO | TX | 79905 | |
| 5503747 | VARGAS ZELAYA | 141 FOREST LP | | | | MANDEVILLE | LA | 70471 | |
| 5503748 | VARGASRIVAS JUAN | 30291 PETRAS RD | | | | SAN BENITO | TX | 78586 | |
| 5478922 | VARGESON LAVERNA | 145 WALNUT ST | | | | WESTFIELD | PA | 16950-1620 | |
| 5478923 | VARGHESE BETH | 234 EAGLE LOOP | | | | ALAMOGORDO | NM | 88310-7708 | |
| 5478924 | VARGHESE PRITTY | 811 TELLURIDE DR | | | | PISCATAWAY | NJ | 08854-1483 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503750 | VARGO JAMES | 134 VERDE VISTA DR | | | | THOUSAND OAKS | CA | 91360 | |
| 5503751 | VARGO KATHY | 135 PLEASANT HILLS DR | | | | COVINGTON | GA | 30016 | |
| 4863452 | VARIETY ACCESSORIES LLC | 223 SE 1ST AVE P O BOX 550 | | | | CLARA CITY | MN | 56222 | |
| 5438252 | VARIETY ACCESSORIES LLC | 223 SE 1ST AVE P O BOX 550 | | | | CLARA CITY | MN | 56222 | |
| 5438254 | VARIETY FAIR STORE LLC | 369 E WATERTOWER ST STE A | | | | MERIDIAN | ID | 83642-9028 | |
| 5503752 | VARIETY INTERNATIONAL ENTERPRI | 4601 Wilshire Blvd | | | | Los Angeles | CA | 90010 | |
| 5478925 | VARISCO DON | 602 MCLEAN AVE | | | | BENSENVILLE | IL | 60106-2430 | |
| 5503753 | VARKETT VICTORIA | 1106 PRINCETON LANE | | | | INVERNESS | FL | 34452 | |
| 5503754 | VARLEA GABRIELA | 7841 MONTECITO | | | | EL PASO | TX | 79915 | |
| 5478926 | VARLEY ANDREW | 302 DOUBLE EAGLE DRIVE | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| 5478927 | VARLEY CHRIS | 4771 BRAEMAR ST | | | | ANTIOCH | CA | 94531-4740 | |
| 5503755 | VARN DOUG | 10301 OAK AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5478928 | VARN TERRY | 741 42ND ST NW | | | | CANTON | OH | 44709-1605 | |
| 5503756 | VARNADO KEVIN | 210 N OXFORD RD | | | | CASSELBERRY | FL | 32707 | |
| 5503757 | VARNADO LAKESHIA | 1736 MADISON JAMES DR | | | | BILOXI | MS | 39531 | |
| 5503758 | VARNADO TRENICE | 50 NAPOLEON AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5503759 | VARNADO TWANDA L | 1908 21ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5503760 | VARNADO TWANDA S | 1908 21ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5503761 | VARNADO VARHONDA | 2136 W 75TH PLACE | | | | CHICAGO | IL | 60620 | |
| 5503762 | VARNADORE ROXANNA | 129 PATRICIA ST | | | | LANCASTER | SC | 29720 | |
| 5503763 | VARNER ARTHUR | 10625 BAY HILLS CIR | | | | THONOTOSASSA | FL | 33592 | |
| 5478929 | VARNER BRENDA | 560 TEN RIGHT RD | | | | RIMERSBURG | PA | 16248 | |
| 5503764 | VARNER CHANELL S | P O BOX 1184 | | | | REDAN | GA | 30074 | |
| 5503765 | VARNER CLARA | 5 8TH AVE LOT 26 BUSH TRALIER | | | | PARKERSBURG | WV | 26101 | |
| 5503767 | VARNER ELLIE | 311 7TH ST S APT 202 | | | | WAITE PARK | MN | 56387 | |
| 5438256 | VARNER GREGORY T | 2512 EDISON AVENUE | | | | SACRAMENTO | CA | 95821 | |
| 5503768 | VARNER HEATHER | 1899 LINDO ST | | | | BENICIA | CA | 94510 | |
| 5503769 | VARNER HOPE | 1328 DEPAUL WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5503770 | VARNER HOPE D | 1328 DEPAUL WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5503771 | VARNER JESSICAMARI | 262 LEHAM ST | | | | FT BRAGG | NC | 28307 | |
| 5503772 | VARNER KIMBERLY | 114 LANGLEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5503773 | VARNER KIMLEE | 143 PINEVIEW DR | | | | THOMASTON | GA | 30286 | |
| 5503774 | VARNER MILFORD | 1225 FAIRDURN ROAD SW APT | | | | ATLANTA | GA | 30331 | |
| 5478930 | VARNER MOSES | 7501 E JEFFERSON AVE APT 711 | | | | DETROIT | MI | 48214-2581 | |
| 5503775 | VARNER PRINCESS | 1427 BRITTLE BANK RD | | | | WALTERBORO | SC | 29488 | |
| 5503776 | VARNER ROBIN | 22650 TOWN DR APT 2 | | | | HAYWARD | CA | 94541 | |
| 5503777 | VARNER SHERRY | 1916 SAM RITTENBERG BLVDA | | | | CHARLESTON | SC | 29407 | |
| 5503778 | VARNES KAREN L | 111 INDEPENDENT SCHOOL R | | | | REEVESVILLE | SC | 29471 | |
| 5503779 | VARNES TEUNDRA | 2428 S SAN GULLY RD | | | | LAKELAND | FL | 33803 | |
| 5503780 | VARNETTA CONEY | 4780 FULTON MILL RD | | | | MACON | GA | 31216 | |
| 5503781 | VARNEY ANGIE | 418 WILSON ST | | | | CRAB ORCHARD | WV | 25827 | |
| 4864597 | VARNEY SMITH LUMBER CO INC | 2701 RTE 302 | | | | LISBON | NH | 03585 | |
| 5478931 | VARNON DESMOND | 1901 SHEFFIELD AVE APT H8 | | | | MUSCLE SHOALS | AL | 35661-3144 | |
| 5503782 | VARNUM DELILAH | 119 SINTON PLACE | | | | WARNER ROBINS | GA | 31098 | |
| 5478932 | VARNUM FLORENCE | 64 GREATWOOD DR | | | | WHITE | GA | 30184 | |
| 5478933 | VARNUM MARILYN | 11595 INDIAN MOUND RD | | | | WARE SHOALS | SC | 29692 | |
| 5503783 | VARON ROSA | 3325 LUCERNE PARK DRIVE | | | | LAKE WORTH | FL | 33467 | |
| 5503784 | VARONA FELICIA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5503785 | VARONA LISETTE | 7420 W 20 AVE | | | | HIALEAH | FL | 33012 | |
| 5503786 | VARONA LISSETTE | 8335 SW 152ND AVE APT B 3 | | | | MIAMI | FL | 33193 | |
| 5503787 | VARONE DANIEL | 160 WILLISTON WAY | | | | PAWTUCKET | RI | 02861 | |
| 5503788 | VAROUJ APPLIANCES SERVICES INC | 6454 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5438258 | VAROUJ APPLIANCES SERVICES INC | 6454 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5503789 | VARRA SHATTOCCA | 101 FOX ST | | | | PINEVILLE | LA | 71360 | |
| 5478934 | VARRATI CAROL | 170 HEATHER DR | | | | MONROEVILLE | PA | 15146-1744 | |
| 5478935 | VARRATO MAUREEN | 1091 CORONADO DR | | | | ROCKLEDGE | FL | 32955-3311 | |
| 5503791 | VARRIALE KRYSTIN D | 47 CROSS POND RD | | | | SOUTH SALEM | NY | 10590 | |
| 5503792 | VARRICCHIO MARIE A | 1761 NW 46TH | | | | LAUDERHILL | FL | 33313 | |
| 5478936 | VARRICHIO TAMARA | 105 NE 129TH ST | | | | NORTH MIAMI | FL | 33161-4521 | |
| 5478937 | VARRICHIOLN SABRINA | 400 MAIN ST STE 1 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5503795 | VARSHAWN MURPHY | 516 FAIRFIELD ROAD | | | | WAYNE | NJ | 07470 | |
| 5503796 | VARTAN GHAZARIAN | PO BOX 323 | | | | VERDUGO CITY | CA | 91046 | |
| 5438260 | VARTAN MATOOS | 3011 KIRKHAM DR | | | | GLENDALE | CA | 91206 | |
| 5503797 | VARTANOVICI ANA | 14 DANIELS RD | | | | FRAMINGHAM | MA | 01701 | |
| 5503798 | VARTIVARIAN RAHEL | 24512 MCBEAN PKWY | | | | VALENCIA | CA | 91355 | |
| 5438262 | VARTULJ ANGELA R | 82 HOME AVE | | | | MERIDEN | CT | 06451 | |
| 5503799 | VARUN CHANDRA | 2730 SW 74TH WAY | | | | DAVIE | FL | 33314 | |
| 5403146 | VAS RUBY B | 1181 W TAMARACK DR | | | | HOFFMAN ESTATES | IL | 60010 | |
| 5503800 | VASA CHRISTINA | 3923 ROCKWOOD WAY | | | | WEST VALLEY CITY | UT | 84120 | |
| 5503801 | VASA DARREN | 5 MATTAKESETT CIR | | | | SHARON | MA | 02067 | |
| 5503802 | VASA NIRMALA | 12804 GLORIA CT | | | | CHESTER | VA | 23831 | |
| 5503803 | VASALLO MICHELLE | POBOX 1954 | | | | MANATI | PR | 00674 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478939 | VASANI PARIKA | 19 ARBOR CIRCLE | | | | COLMAR | PA | 18915 | |
| 5503804 | VASANT S JADIA | 1001 SUN VALLEY BLVD | | | | CONCORD | CA | 94520 | |
| 5503805 | VASANTH MACHADO | 1435 SAWGRASS AVENUE | | | | MITCHELL | SD | 57301 | |
| 5503806 | VASAVI PALEM | 2901 N DALE MABRY HWY AP | | | | TAMPA | FL | 33607 | |
| 5478940 | VASBINDER CARLEN | 4695 SE BASSWOOD TER | | | | STUART | FL | 34997-2142 | |
| 5503807 | VASCIL STEPHEN A | 11822 ADAMS RD | | | | GRANGER | IN | 46530 | |
| 5503808 | VASCO NANCY | 30 TRENTO ST | | | | ISELIN | NJ | 08830 | |
| 5503809 | VASCO STESAMOSKI | 6220 25 MILE RD | | | | SHELBY TNSHIP | MI | 48316 | |
| 5404013 | VASCONCELLOS JOHN AND JOAN | 1045 PRATT BLVD | | | | LABELLE | FL | 33935 | |
| 5478941 | VASCONEZ JOSE | 4625 CARAMBOLA CIR N | | | | COCONUT CREEK | FL | 33066-2901 | |
| 5503810 | VASCONEZ NICOLE | 9230 APPLEBY ST | | | | DOWNEY | CA | 90240 | |
| 5478942 | VASEK SANDRA | 627 N LONGWOOD CT N | | | | GLENWOOD | IL | 60425 | |
| 5503811 | VASELECKE MATZ | 51 ARLINGTON STREET | | | | FITCHBURG | MA | 01420 | |
| 5478943 | VASEY LISA | 48 W WATERBURY DR | | | | SPRINGBORO | OH | 45066 | |
| 5503812 | VASEY WILLIAM H JR | 2870 RAMADA WAY 112 | | | | GREEN BAY | WI | 54304 | |
| 5503813 | VASHONDRA BELL | 1 MORGAN ST APT 204 | | | | HAYNEVILLE | AL | 36040 | |
| 5503814 | VASHONTE KING | 4208 37TH DR | | | | VERO BEACH | FL | 32967 | |
| 5503815 | VASHTI BOONE | 5 STRATFORD ROAD | | | | BROOKLYN | NY | 11218 | |
| 5503816 | VASHTI DAVISU | 31 GREENWICH BLVD | | | | CLOVER | SC | 29710 | |
| 5503817 | VASHUN DUNKLIN | 8 GORDON ST | | | | FORT DEPOSIT | AL | 36032 | |
| 5503818 | VASIL KLISARSKI | KNAGINA MARIA LUIZA 122A | | | | WASHINGTON | DC | 20001 | |
| 5503819 | VASILIC DRAGAN | 2103 S HIGHLAND | | | | BERWYN | IL | 60402 | |
| 5478944 | VASILOPOULOS ANGELA | 2808 W PAXTON AVE | | | | TAMPA | FL | 33611-4012 | |
| 5478945 | VASIREDDY VIDYULLATHA | 32 WOODSTREAM DRIVE CHESTERBROOK | | | | CHESTERBROOK | PA | 19087 | |
| 5503820 | VASKA JAMES | 4556 MELBAR RD | | | | FAIRBANKS | AK | 99712 | |
| 5478946 | VASKO MARK | 10437 RODDEN RD | | | | OAKDALE | CA | 95361 | |
| 5503821 | VASLLO ELENA | 4959 PAL AVE APTO 159 | | | | HIALEAH | FL | 33012 | |
| 5438264 | VASOLD SR MICHAEL L AND VASOLD MILDRED M HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5503822 | VASON LORI | 2334 PACES FERRY RD SE | | | | SMYRNA | GA | 30080 | |
| 5503823 | VASON WANDA | PO BOX 201627 | | | | SHAKER HTS | OH | 44120 | |
| 5503824 | VASQEZ TABITHA | 1331 BEELER ST | | | | AURORA | CO | 80010 | |
| 5503826 | VASQUES JUAN | 349 E 57TH ST | | | | LONG BEACH | CA | 90805 | |
| 5503827 | VASQUES LUZ F | RES GALATEO APTM | | | | RIO GRANDE | PR | 00745 | |
| 5503828 | VASQUES RACHEAL | 14627 FOOTHILL RD | | | | VICTORVILLE | CA | 92394 | |
| 5478947 | VASQUES TAUN | 203 RAMSEY MCQUEEN RD | | | | COLLINS | MS | 39428 | |
| 5503829 | VASQUEZ ADRIAN | 2500 CARRIAGE HILLS RD | | | | SALEM | NM | 87941 | |
| 5503830 | VASQUEZ AIDE | 850 MONTANA VISTA | | | | ANTHONY | NM | 88021 | |
| 5503831 | VASQUEZ ALBERTO | 1155 PAREDES LINE RD | | | | BROWNSVILLE | TX | 78520 | |
| 5503832 | VASQUEZ ALEX | 1604 S VON ELM | | | | POCATELLO | ID | 83201 | |
| 5503834 | VASQUEZ ALFRED | 11015 KITTRIDGE ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5503835 | VASQUEZ ALICIA | 41 HUDSPETH | | | | PUEBLO | CO | 81005 | |
| 5503836 | VASQUEZ ALYCIA | 453 MCFRY RD | | | | GRAND JUNCTION | CO | 81507 | |
| 5503837 | VASQUEZ ALYN | 729 N PALMETTO AVE APT 8 | | | | ONTARIO | CA | 91762 | |
| 5503838 | VASQUEZ AMALIA | 1967 BRIDGEN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5503839 | VASQUEZ AMPARO | 2314 FLORIDA ST | | | | CARLSBAD | NM | 88220 | |
| 5478948 | VASQUEZ AMY | 3509 TATONKA DR | | | | KILLEEN | TX | 76549-3950 | |
| 5478949 | VASQUEZ ANAEZ | HC 5 BOX 49010 | | | | VEGA BAJA | PR | 00693-9600 | |
| 5503840 | VASQUEZ ANATACIA | 4040 E RIVER DR | | | | FORT MYERS | FL | 33916 | |
| 5503841 | VASQUEZ ANDREA M | 5353 BLACKHAWK WAY | | | | DENVER | CO | 80239 | |
| 5478950 | VASQUEZ ANDREW | 3509 TATONKA DR | | | | KILLEEN | TX | 76549-3950 | |
| 5503842 | VASQUEZ ANGEL | 4245 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| 5478951 | VASQUEZ ANGELA | 9TH ST | | | | HIGHLAND | CA | 92346 | |
| 5478952 | VASQUEZ ANNETTE | 2104 37TH ST | | | | LUBBOCK | TX | 79412-1109 | |
| 5503843 | VASQUEZ ANTHONY | 611 WARREN AV | | | | GILLETTE | WY | 82716 | |
| 5478953 | VASQUEZ ANTHONY | 611 WARREN AV | | | | GILLETTE | WY | 82716 | |
| 5503844 | VASQUEZ ANTONIO | 650 E YSIDRO BLVD 228 | | | | SAN DIEGO | CA | 92173 | |
| 5503846 | VASQUEZ ARTHUR | 7738 DELCO AVE | | | | CANOGA PARK | CA | 91306 | |
| 5478954 | VASQUEZ ASCAR | 7830 HARDING ST | | | | HOUSTON | TX | 77012-3245 | |
| 5478955 | VASQUEZ AUGUSTO | 929 BALAYE RIDGE CIR APT 103 | | | | TAMPA | FL | 33619-5092 | |
| 5478956 | VASQUEZ AUREA | 143 ROSEWOOD LN | | | | PORT READING | NJ | 07064 | |
| 5503848 | VASQUEZ BEATRIZ | 1717 N BAYSHORE DR 1450 | | | | MIAMI | FL | 33132 | |
| 5503849 | VASQUEZ BELINDA | 1447 GENE TORRES | | | | EL PASO | TX | 79936 | |
| 5503850 | VASQUEZ BELLIES | 14100 CYPRESS CT | | | | MIAMI LAKES | FL | 33014 | |
| 5503851 | VASQUEZ BERNADETTE J | 377 W DARTMOUTH AVE | | | | ENGLEWOOD | CO | 80110 | |
| 5503852 | VASQUEZ BETSY | 48 PACIFIC AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5503853 | VASQUEZ BETTY | 8738 WAGLINGTON AVE | | | | PLANO | TX | 75217 | |
| 5478957 | VASQUEZ BIELKA | 209 GRANT ST | | | | PERTH AMBOY | NJ | 08861-4532 | |
| 5503854 | VASQUEZ BRENDA | PO BOX 1780 | | | | ISABELA | PR | 00662 | |
| 5503855 | VASQUEZ CARINA | 4128 1-2 ROLANDS AVE | | | | EL MONTE | CA | 91754 | |
| 5503856 | VASQUEZ CARLOS | VALENTINO ALFARIAS NO 112 | | | | MATAMOROS | ME | 87000 | |
| 5478958 | VASQUEZ CARLOS | VALENTINO ALFARIAS NO 112 | | | | MATAMOROS | ME | 87000 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4933 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503857 | VASQUEZ CARLOS C | 785 JOSEPHINE ST APT A | | | | WEBSTER | NY | 14580 | |
| 5503858 | VASQUEZ CARMEN | HC4 BOX 4051 | | | | SAN SEBASTIANPR | PR | 00925 | |
| 5503859 | VASQUEZ CASSANDRA | 1650 S 116TH ST APT 4 | | | | WEST ALLIS | WI | 53214 | |
| 5503860 | VASQUEZ CHANTELY | 426 STAFFORDSHIRE RD | | | | COLUMBIA | SC | 29203 | |
| 5478959 | VASQUEZ CHON | 1631S S MICHAEL CT | | | | VISALIA | CA | 93292-5529 | |
| 5503861 | VASQUEZ CHRISTY | 2888 GOLDENSTATE BLVD APT 24 | | | | FOWLER | CA | 93625 | |
| 5478960 | VASQUEZ CINDY | NA | | | | WHITTIER | CA | | |
| 5503863 | VASQUEZ CLAUDIA | 3308 W 15TH ST | | | | LOS ANGELES | CA | 90019 | |
| 5503864 | VASQUEZ CORINA | 5547 W UNIVIRSTY | | | | FRESNO | CA | 93722 | |
| 5503865 | VASQUEZ CRESCENCIA | 741 W LOCHIRE | | | | RAYMONDVILLE | TX | 78580 | |
| 5503866 | VASQUEZ CRYSTAL | 41 ERASTUS ST | | | | PROVIDENCE | RI | 02909 | |
| 5503867 | VASQUEZ CYNTHIA | 311 MONTGOMERY ST | | | | CHULA VISTA | CA | 91911 | |
| 5503868 | VASQUEZ DAMARIS | HC02 BOX 12275 | | | | AGUAS | PR | 00703 | |
| 5503869 | VASQUEZ DANIEL | 39229 COIC ROAD | | | | LACCOOCHEE | FL | 33523 | |
| 5478961 | VASQUEZ DAVID | 1907 BOBBY JONES DR APT A | | | | EL PASO | TX | 79936-3589 | |
| 5503870 | VASQUEZ DESIREERENO | 4114 CONCORD POINTE LN | | | | CONCORD | NC | 28027 | |
| 5503871 | VASQUEZ DIANA | 14306 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 5478962 | VASQUEZ DIANA | 14306 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 5503872 | VASQUEZ DIANNA | 140 DUNTY RD | | | | LAKE PLACID | FL | 33852 | |
| 5478963 | VASQUEZ DION | 12313 BAINBRIDGE LN | | | | AUSTIN | TX | 78750-1701 | |
| 5503873 | VASQUEZ DOLORES | 1841 W MORTON DR F3 | | | | SALT LAKE CY | UT | 84116 | |
| 5503874 | VASQUEZ EDGAR | PO BOX 2633 | | | | HYATTSVILLE | MD | 20784 | |
| 5478964 | VASQUEZ EDGAR | PO BOX 2633 | | | | HYATTSVILLE | MD | 20784 | |
| 5478965 | VASQUEZ ERIC | 18011 LA PUENTE RD | | | | LA PUENTE | CA | 91744-5828 | |
| 5503875 | VASQUEZ ERICKLEY | 1902 N 3RD 3 | | | | LOVINGTON | NM | 88260 | |
| 5503876 | VASQUEZ EUGENIO C | 45 VILLAGE RD APT 21 | | | | WOONSOCKET | RI | 02895 | |
| 5503877 | VASQUEZ EVA A | 10831 SW 5 ST | | | | MIAMI | FL | 33174 | |
| 5503878 | VASQUEZ EVELYN | 3768 ELM AVE | | | | SAN BERNADINO | CA | 92404 | |
| 5503879 | VASQUEZ FELICIA | 10 PROSPECT AVE | | | | BRENTWOOD | NY | 11717 | |
| 5503880 | VASQUEZ FLORENCE | 4419 BJ LANE | | | | TEXARKANA | AR | 71854 | |
| 5503881 | VASQUEZ FLORENCIO | 3209 SIERRA MEADOWS DR | | | | BAKERSFIELD | CA | 93313 | |
| 5503883 | VASQUEZ FRANCISCO | 198 LOS ROBLES CT | | | | WATSONVILLE | CA | 95076 | |
| 5503884 | VASQUEZ GIOVANNI M | PO BOX 1405 | | | | VEGA BAJA | PR | 00693 | |
| 5478966 | VASQUEZ GLORIA | 1408 SANTA ROSA AVE | | | | IMMOKALEE | FL | 34142-2835 | |
| 5478967 | VASQUEZ GORGE | 5516 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85031-1637 | |
| 5503885 | VASQUEZ GUADALUPE V | 5312 PEPPERTREE PKWY NONE | | | | AUSTIN | TX | 78744 | |
| 5478968 | VASQUEZ HAIRON | 2925 NW 130TH AVE APT 121 | | | | SUNRISE | FL | 33323-3069 | |
| 5503886 | VASQUEZ HEIDY | 121 URB ESTANCIAS DE IMBE | | | | BARCELONETA | PR | 00617 | |
| 5503887 | VASQUEZ HOLLY | 161 DOGWOOD CR | | | | CHATSWORTH | GA | 30705 | |
| 5503888 | VASQUEZ HORTENCE | PO BOX 3638 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5478969 | VASQUEZ HUMBERTO | 9361 PORTMARNOCK CT | | | | PEYTON | CO | 80831 | |
| 5503889 | VASQUEZ INGRID | 10728 BAMBOO ROD CIR | | | | RIVERVIEW | FL | 33569 | |
| 5503890 | VASQUEZ IRMA | 2629 MADEIRA CT | | | | WOODBRIDGE | VA | 22192 | |
| 5503891 | VASQUEZ ISIA | 11838 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 5503892 | VASQUEZ IVETTE | 32 QUINCY AVE | | | | KEARNY | NJ | 07032 | |
| 5503893 | VASQUEZ JAIME | 1025 OLD FORGE RD | | | | NEW CASTLE | DE | 19720 | |
| 5503894 | VASQUEZ JAIR A | 9115 1ST AVES | | | | BLOOMINGTON | MN | 55420 | |
| 5503895 | VASQUEZ JANNEL | PO BOX 258 | | | | JAL | NM | 88252 | |
| 5503896 | VASQUEZ JESSE | 111 PELICAN ST | | | | DESTREHAN | LA | 70047 | |
| 5478970 | VASQUEZ JESUS A | 3259 LAPRAD CIR | | | | GAINESVILLE | GA | 30507-9429 | |
| 5503897 | VASQUEZ JET E | 850 S FREDERICK ST | | | | ARLINGTON | VA | 22204 | |
| 5503898 | VASQUEZ JOEL I | 8761 WADSWORTH AVE | | | | LOS ANGLES | CA | 90002 | |
| 5478971 | VASQUEZ JOHN | 3166 HIDDEN VALLEY DR | | | | EL PASO | TX | 79938-2748 | |
| 5478972 | VASQUEZ JORGE | 5011 STIRRUP WAY | | | | ANTIOCH | CA | 94531-8169 | |
| 5503899 | VASQUEZ JOSE | 701 N INT L BLVD STE 1 | | | | HIDALGO | TX | 78557 | |
| 5503900 | VASQUEZ JOVANNY | 636 E BOUNDARY AVE | | | | YORK | PA | 17403 | |
| 5503901 | VASQUEZ JOYCE | 6605 STAGECOACH STREET | | | | SPRINGFIELD | VA | 22150 | |
| 5503902 | VASQUEZ JUAN | 1341 BIENESTAR LN | | | | SAN LUIS | AZ | 85349 | |
| 5478973 | VASQUEZ JUAN | 1341 BIENESTAR LN | | | | SAN LUIS | AZ | 85349 | |
| 5503903 | VASQUEZ JUANITA R | 2558 S 12TH STREET UPR | | | | MILWAUKEE | WI | 53215 | |
| 5503904 | VASQUEZ JULIAN | 57 G STREET | | | | ROSWELL | NM | 88203 | |
| 5478974 | VASQUEZ JULIAN | 57 G STREET | | | | ROSWELL | NM | 88203 | |
| 5503905 | VASQUEZ JUSTINA | 414 E 55TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5503906 | VASQUEZ KARINA | PO BOX 16532 | | | | LAS CRUCES | NM | 88004 | |
| 5503907 | VASQUEZ KATHLEEN | 503 W 13TH ST | | | | JUNCTION CITY | KS | 66441 | |
| 5478975 | VASQUEZ KURT | 3808 W VISTA AVE | | | | PHOENIX | AZ | 85051-6479 | |
| 5503908 | VASQUEZ LARRY | 10368 HERON KEY WAY | | | | TAMPA | FL | 33625 | |
| 5503909 | VASQUEZ LAURA | 22544 SIOUX RD APT 34 | | | | APPLE VALLEY | CA | 92308 | |
| 5503910 | VASQUEZ LECI | 402 SHARON WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5503911 | VASQUEZ LEONARDO | 580 OAK LANDING DRIVE | | | | ALPHARETTA | GA | 30022 | |
| 5503912 | VASQUEZ LILLYBEYELL | HC1 BOX 3155 | | | | COMERIO | PR | 00782 | |
| 5503913 | VASQUEZ LINA | 13529 CERISE AVE | | | | HAWTHORN | CA | 90250 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503914 | VASQUEZ LISSETTE | 114 DAVIS ST | | | | NEW BEDFORD | MA | 02746 | |
| 5503915 | VASQUEZ LIZ | 390 6 ST | | | | SOMERVILLE | TX | 77879 | |
| 5503916 | VASQUEZ LOGAN | 2910 B ST | | | | ROSAMOND | CA | 93560 | |
| 5503917 | VASQUEZ LUCIO R | 21489 BRIGGS COLEMAN | | | | HARLINGEN | TX | 78550 | |
| 5503918 | VASQUEZ LUIS | 20 CHURCH ST | | | | GREENWICH | CT | 06830 | |
| 5478976 | VASQUEZ LUIS | 20 CHURCH ST | | | | GREENWICH | CT | 06830 | |
| 5503919 | VASQUEZ LUPITA | 2339 NANNETTE AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5503920 | VASQUEZ LUZ | 1608 PARADISE AVE | | | | TULARE | CA | 93274 | |
| 5478977 | VASQUEZ MARCO T | 1211 PEACOCK TRL | | | | HINESVILLE | GA | 31313-4131 | |
| 5503921 | VASQUEZ MARGARITA | 2650 GRATON STREET | | | | GRATON | CA | 95444 | |
| 5503922 | VASQUEZ MARGIE | 502 EAST HINDS | | | | ALB | NM | 87121 | |
| 5503923 | VASQUEZ MARGRAOITA | 6801 WEST 19TH ST APT 121 | | | | MIDLAND | TX | 79705 | |
| 5503924 | VASQUEZ MARIA | 3464 NE 3RD DR | | | | HOMESTEAD | FL | 33033 | |
| 5478978 | VASQUEZ MARIA | 3464 NE 3RD DR | | | | HOMESTEAD | FL | 33033 | |
| 5503925 | VASQUEZ MARIA D | 1309 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5503926 | VASQUEZ MARIA T | 3006 PECAN ST | | | | LAREDO | TX | 78046 | |
| 5478979 | VASQUEZ MARIO | 235 47TH AVE N | | | | SAINT PETERSBURG | FL | 33703-3907 | |
| 5503927 | VASQUEZ MARLENIS | 4920 ARBUTUS AVE | | | | ROCKVILLE | MD | 20853 | |
| 5503928 | VASQUEZ MARTA | 748 CENTRE ST 1 | | | | TRENTON | NJ | 08611 | |
| 5503929 | VASQUEZ MARY | 1508HANK | | | | ARTESIA | NM | 88210 | |
| 5503930 | VASQUEZ MARY L | 1508 HANK | | | | ARTESIA | NM | 88210 | |
| 5503931 | VASQUEZ MAYELYN J | CALLE CARINOVILLA HUGO 2 | | | | CANOVANAS | PR | 00729 | |
| 5503932 | VASQUEZ MEGAN | 52 CATHRINE REST | | | | CSTED | VI | 00820 | |
| 5503933 | VASQUEZ MELISSA | 367 S 6TH PL | | | | COOLIDGE | AZ | 85128 | |
| 5503934 | VASQUEZ MELLISA | 29 LITTLE AVE | | | | HOLYOKE | MA | 01040 | |
| 5478980 | VASQUEZ MELTON | 727 MARSHALL AVE DANVILLE INDEP CITY590 | | | | DANVILLE | VA | | |
| 5503935 | VASQUEZ MIREYA | 4418 TRUMANT ST | | | | MERCEDES | TX | 35570 | |
| 5503936 | VASQUEZ MIRIAM | 2516 N CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 | |
| 5503937 | VASQUEZ MOISES | 2479 GOLF CREST LOOP | | | | CHULA VISTA | CA | 91915 | |
| 5503938 | VASQUEZ MOLLIE | 6219 22ND AVE | | | | KENOSHA | WI | 53143 | |
| 5503939 | VASQUEZ NABORA | 1353 KEVIN DRL | | | | LAS CRUCES | NM | 88001 | |
| 5503940 | VASQUEZ NADINE | 6859 BELLHURTS AVE | | | | LONG BEACH | CA | 90805 | |
| 5478981 | VASQUEZ NADINE | 6859 BELLHURTS AVE | | | | LONG BEACH | CA | 90805 | |
| 5503941 | VASQUEZ NATALIE | 7405 AVE X | | | | LUBBOCK | TX | 79423 | |
| 5478982 | VASQUEZ NELSON | 77 HAVEMEYER LN UNIT 224 | | | | STAMFORD | CT | 06902-2162 | |
| 5404014 | VASQUEZ NORA | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 5438266 | VASQUEZ NORA | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 5503942 | VASQUEZ NORMA | 1507 LOCUST ST APT 112 | | | | ELKHART | IN | 46514 | |
| 5478983 | VASQUEZ NORMA | 1507 LOCUST ST APT 112 | | | | ELKHART | IN | 46514 | |
| 5503943 | VASQUEZ OMAYRA | BO CORAZON CALLE SANTO TO | | | | GUAYAMA | PR | 00784 | |
| 5503944 | VASQUEZ OVINA | 113 STEVENSON RD | | | | WINTER HAVEN | FL | 33884 | |
| 5478984 | VASQUEZ PABLO | 56 CALLE SANTIAGO IGLESIAS | | | | GUAYNABO | PR | 00965-5348 | |
| 5503945 | VASQUEZ PAMELINA | 1139 E AKINS | | | | VISALIA | CA | 93292 | |
| 5478985 | VASQUEZ PAUL | PO BOX 13151 | | | | FRESNO | CA | 93794-3151 | |
| 5503946 | VASQUEZ RAFAEL | C 7 M13 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5478986 | VASQUEZ RALPH | 12630 DOLLY CT | | | | CORONA | CA | 92880-3351 | |
| 5478987 | VASQUEZ RALPH III | 12630 DOLLY CT | | | | CORONA | CA | 92880-3351 | |
| 5503947 | VASQUEZ RAMON | 2609 ACTIS ST | | | | BAKERSFIELD | CA | 93309 | |
| 5503948 | VASQUEZ RAQUEL | 837 MESILLA | | | | CHAPARRAL | NM | 88081 | |
| 5478988 | VASQUEZ RAUL | 402 CENTROLOMA ST | | | | SAN ANTONIO | TX | 78245-1369 | |
| 5503949 | VASQUEZ REYES | 404 12 CLINTON AVE | | | | ROSEVILLE | CA | 95678 | |
| 5503950 | VASQUEZ REYNA | 146 BEACH 59TH ST | | | | FAR ROCKAWAY | NY | 11385 | |
| 5503952 | VASQUEZ ROEL | 3002 DAVIS | | | | LAREDO | TX | 78041 | |
| 5478989 | VASQUEZ ROLANDO | 4901 OLD HOMESTEAD ST | | | | KILLEEN | TX | 76549-5791 | |
| 5503953 | VASQUEZ ROSA | 4311 ATOLL CT APT S | | | | NAPLES | FL | 34116 | |
| 5503954 | VASQUEZ ROSA M | 3689 BLACKWOOD RD | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5503955 | VASQUEZ ROSANA | MARCOS SOTO SECTOR LOS CANOS | | | | ARECIBO | PR | 00612 | |
| 5478990 | VASQUEZ ROSE | 2307 RANCHO VIEJO AVE | | | | BROWNSVILLE | TX | 78526-3691 | |
| 5503956 | VASQUEZ ROSEANNE | 1924 SUNSET DR J15 | | | | ROCK SPRINGS | WY | 17701 | |
| 5478991 | VASQUEZ ROY | 25699 N WHITE RANCH RD | | | | LA FERIA | TX | 78559 | |
| 5503957 | VASQUEZ RUDE | URB LA CONCEPCION 125 CALLE CA | | | | GUAYANILLA | PR | 00656 | |
| 5503958 | VASQUEZ SAL | 415 W KENNEDY AVE | | | | COOLIDGE | AZ | 85128 | |
| 5478992 | VASQUEZ SAMUEL | HC 9 BOX 4290 | | | | SABANA GRANDE | PR | 00637 | |
| 5478993 | VASQUEZ SANDRA | PO BOX 19034 | | | | FOUNTAIN HILLS | AZ | 85269-9034 | |
| 5478994 | VASQUEZ SANTOS | 623 N REAGAN ST | | | | SAN BENITO | TX | 78586 | |
| 5503959 | VASQUEZ SERGIO | 802 MARGARET AVE | | | | HEMET | CA | 92543 | |
| 5503960 | VASQUEZ SIMON | 3351 COUNTY LANE | | | | SEBASTIAN | TX | 78594 | |
| 5503961 | VASQUEZ SINDY | 1928 N KEDVALE | | | | CHICAGO | IL | 60639 | |
| 5503962 | VASQUEZ SINIA | 705 WHISPER TRAIL APT | | | | AUSTELL | GA | 30168 | |
| 5503963 | VASQUEZ SONIA | 30 CALLE SATURNO | | | | CAGUAS | PR | 00725 | |
| 5404015 | VASQUEZ SONNY CORONA | 7575 METROPOLITAN DR STE 210 | | | | SAN DIEGO | CA | 92108 | |
| 5438268 | VASQUEZ SONNY CORONA | 7575 METROPOLITAN DR STE 210 | | | | SAN DIEGO | CA | 92108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478995 | VASQUEZ SUMMER | 1390 35TH ST SW KENT 081 | | | | WYOMING | MI | | |
| 5503964 | VASQUEZ SUSANA | 26 OSAGE | | | | LOS LUNAS | NM | 87031 | |
| 5503965 | VASQUEZ SYLVIA | 8655 SADDLEBROOK CIR APT 8102 | | | | NAPLES | FL | 34104 | |
| 5438270 | VASQUEZ TANYA | 2225 DITMAS AVENUE | | | | BROOKLYN | NY | 11226 | |
| 5503966 | VASQUEZ TERESA | 4752 WYOMING CRL NE | | | | SALEM | OR | 97305 | |
| 5478996 | VASQUEZ TERESITA | 4621 W ALTGELD ST | | | | CHICAGO | IL | 60639-1807 | |
| 5478997 | VASQUEZ TIFFANY | 722 S 24TH ST | | | | WACO | TX | 76706-2739 | |
| 5478998 | VASQUEZ TINA | PO BOX 10664 | | | | EARLIMART | CA | 93219 | |
| 5503967 | VASQUEZ TOAYMA | 1 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5503968 | VASQUEZ VANESSA | 4850 W FLAGLER ST | | | | CORAL GABLES | FL | 33134 | |
| 5503969 | VASQUEZ VERONICA | 1039 MARYMACK | | | | LAREDO | TX | 78046 | |
| 5503970 | VASQUEZ VICTOR | 10638 SHIFTING BREEZE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5478999 | VASQUEZ VICTOR | 10638 SHIFTING BREEZE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5503971 | VASQUEZ VICTORIA | 933 HAVEN CT | | | | TULARE | CA | 93274 | |
| 5503972 | VASQUEZ VILMARIE R | 6915 NOAH CRT APT 202 | | | | CLADWELL | ID | 83607 | |
| 5479000 | VASQUEZ WALESKA | PO BOX 4102 | | | | MAYAGUEZ | PR | | |
| 5503973 | VASQUEZ WILKINS | 125 DUNEDIN STREET | | | | CRANSTON | RI | 02920 | |
| 5503974 | VASQUEZ WILLIAM | 7010 W SOPHIE LN | | | | LAVEEN | AZ | 85339 | |
| 5479001 | VASQUEZ YARITZA | PO BOX 371822 | | | | CAYEY | PR | 00737-1822 | |
| 5503975 | VASQUEZ YESSENIA C | 41 SCOTT ST | | | | NEW BEDFORD | MA | 02744 | |
| 5503976 | VASQUEZ YVONNE | 67910 MONTERICO RD | | | | DSRT HOT SPGS | CA | 92240 | |
| 5479002 | VASQUEZ ZACH | 15547 SARANAC DR | | | | WHITTIER | CA | 90604-3222 | |
| 5503977 | VASQUEZ ZULEYA | 58 BALTIC AVE LOT 56 | | | | DOUGLAS | GA | 31535 | |
| 5479003 | VASQUEZ ZYTLALLY | 6147 DEER VALLEY DR | | | | SAN ANTONIO | TX | 78242-1517 | |
| 5503978 | VASQUEZBELLO MIRALYS | 17 LENAPE DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5503979 | VASQVEZ CONCEPCION | 719 E PINE ST | | | | SANTA ANA | CA | 92701 | |
| 5438272 | VAS WIGGINS JR | 66 RIVIERA DRIVE | | | | PENNSVILLE | NJ | 08070 | |
| 5503980 | VASSALLO ALICIA | 1042 MANATAWNY ST | | | | POTTSTOWN | PA | 19464 | |
| 5503981 | VASSALLO JOANNE | 330 ELIZABETH ALEXDRIA CIR | | | | SPARTANBURG | SC | 29307 | |
| 5479004 | VASSAR MARY | 101 MORNINGVIEW DR | | | | LANDRUM | SC | 29356 | |
| 5503982 | VASSELL BETTY | 1507 PALM BCH LAKES | | | | WPB | FL | 33401 | |
| 5503983 | VASSELL JURLINE | 756 SEVEN GABLES CIR SW | | | | PALM BAY | FL | 32909 | |
| 5503984 | VASSELL LILLIE | 2066 NW 43RD TERREST APT6 | | | | LAUDERHILL | FL | 33313 | |
| 5438274 | VASSELL NORMAN R | 11541 MEREDYTH ST | | | | TAMPA | FL | 33637 | |
| 5503985 | VASSELL SAMANTHA D | 7624 FREE BIRD AVE | | | | CHARLOTTE | NC | 28216 | |
| 5503986 | VASSELL TIFFANY | 497 SCOTT RD APT 8 | | | | WATERBURY | CT | 06705 | |
| 5479005 | VASSEN EMMA | 3752 SAMPLE RD | | | | HERMITAGE | PA | 16148 | |
| 5479006 | VASSER BERNADETTE | 10045 ARTESIAN ST | | | | DETROIT | MI | 48228-5900 | |
| 5503987 | VASSER DONNA | 3763 ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5503988 | VASSER JEFFERY | 2287BURNNETT FERRY RD | | | | ROME | GA | 30165 | |
| 5503989 | VASSER WANDA | 8004 WASHINGTON STREET | | | | SAINT LOUIS | MO | 63114 | |
| 5503990 | VASSEUR JENNIFER | 820 S 31ST ST | | | | BILLINGS | MT | 59101 | |
| 5503991 | VASSEUR NICOLE | 7215 AZTEC DRIVE | | | | CHEYENNE | WY | 82001 | |
| 5479007 | VASSILEV ZDRAVKO | 62 CAMBRIDGE WAY | | | | PRINCETON JUNCTION | NJ | 08550 | |
| 5503992 | VASSILIA CONTONS | 5 UNION AVE | | | | JAMAICA PLAIN | MA | 02130 | |
| 5503993 | VASSOCTA ROD | 11254 NW 77 TERR | | | | MIAMI | FL | 33178 | |
| 5503994 | VASSOL AMBER | 1811 COMMANCHE CT | | | | JUNCTION CITY | KS | 66441 | |
| 5479008 | VASSONR SHELLDYNE | 2251 NE 170TH ST APT 210 | | | | NORTH MIAMI BEACH | FL | 33160-3758 | |
| 5503995 | VASSOR MAUDE | 2001 NE 1ST AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5479009 | VASSOS PAULA | 7216 MILLBURNE CT | | | | BULL VALLEY | IL | 60050-7502 | |
| 5503996 | VAST BROADBAND | PO BOX 35153 | | | | SEATTLE | WA | 98124 | |
| 5503997 | VASTAR LUNDY | 1459 ATKINSON ST | | | | DETROIT | MI | 48206 | |
| 5503998 | VASTARA VALENTINE | 6726 GUYER AVE | | | | PHILA | PA | 19142 | |
| 5503999 | VASTER DOROTHY | 45 HAWSTONE ROAD LOTC7 | | | | LEWISTOWN | PA | 17063 | |
| 5479010 | VASTO SAM | 8 WESLEY AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| 5504000 | VASUDHA KODURU | 343 STEEPLE LN | | | | CHESTERFIELD | MO | 63005 | |
| 5504001 | VASUNDHARA RONGALI | 3665 BENTON STREET | | | | SANTA CLARA | CA | 95051 | |
| 5504002 | VASZQUEZ RAY | 11809 SANDY HILL DR | | | | ORLANDO | FL | 32821 | |
| 5504003 | VATCHE KEUSSEYAN | DO NOT PROCESS ADJUSTMENT | | | | WALTHAM | MA | 02452 | |
| 5504004 | VATERPOOL CINDY | URB VILLA DE LOIZA 33 AN 25 | | | | CANOVANAS | PR | 00729 | |
| 5504005 | VATSAL GUPTA | 33 UNION SQ | | | | UNION CITY | CA | 94587 | |
| 5504006 | VATTER MICHAEL | 4568 ISINGTON CT | | | | COLUMBUS | OH | 43232 | |
| 5504007 | VATTHAUER JAKE | 218 SOUTH 1ST STREET | | | | MONTEVIDEO | MN | 56265 | |
| 5479011 | VAU JONOVAN | 5313 ELIZABETH ST APT 4 | | | | CUDAHY | CA | 90201 | |
| 5504008 | VAUDINE KING | 6533 N BLUE ANGEL PKWY | | | | PENSACOLA | FL | 32526 | |
| 5504009 | VAUENCIA MARIA | 924 KELVIN LN APT 3154 | | | | SCHILLER PARK | IL | 60176 | |
| 5504011 | VAUGHN SHAVAUGHN | 1217 50TH AVE | | | | SACRAMENTO | CA | 95831 | |
| 5504012 | VAUGH AESHA | 5726 LENOX DR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5479012 | VAUGH TROY | 7301 VAN KIRK AVE APT 2 | | | | CINCINNATI | OH | 45216-1846 | |
| 5504013 | VAUGHAM HAZEL | 3660 NW 144TH AVE | | | | MIAMI | FL | 33172 | |
| 5438276 | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | HEBRON | IL | 60034 | |
| 5504014 | VAUGHAN ALICE | 1516DUKE DRIVE | | | | PETERSBURG | VA | 23803 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4936 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504015 | VAUGHAN ALTRIA | 4316 SHELDON AVE | | | | BALTIMORE | MD | 21206 | |
| 5504016 | VAUGHAN ANGELA | 344 NE BRONCO WAY | | | | PINEVILLE | OR | 97754 | |
| 5504017 | VAUGHAN BRUCE | 3674 SILVER ST | | | | CLAREMONT | NC | 28610 | |
| 5504018 | VAUGHAN CARLA | 6883 WILDERNESS RD | | | | BLAND | VA | 24315 | |
| 5504019 | VAUGHAN CAROLYN | 17702 CHIPPING CT | | | | OLNEY | MD | 20832 | |
| 5479013 | VAUGHAN CHERYL | 460 LULLABY BLVD HANCOCK059 | | | | GREENFIELD | IN | 46140 | |
| 5504020 | VAUGHAN CLARA | 4019 CHICKADEE ST | | | | MILTON | FL | 32583 | |
| 5504021 | VAUGHAN CONSTANCE | 1319 JOHNSTON RD | | | | NORFOLK | VA | 23515 | |
| 5479014 | VAUGHAN CURTIS | 248 E SANTEE HWY | | | | CHARLOTTE | MI | 48813 | |
| 5504022 | VAUGHAN DARIUS | 128 TYLER CREST WEST RD | | | | PORTSMOUTH | VA | 23707 | |
| 5479015 | VAUGHAN DARRYL | 73 COUNTRY HILL RD | | | | SAINT PETERS | MO | 63376-1548 | |
| 5504023 | VAUGHAN DIANE | 501 L HILL TOP WAY | | | | PETERSBURG | VA | 23803 | |
| 5504024 | VAUGHAN DRUSILLA | 118 MICHEL LANE | | | | BRANSON | MO | 65616 | |
| 5504025 | VAUGHAN FRAYA | 233 EAST SOTHERN AVE 24845 | | | | TEMPE | AZ | 85282 | |
| 5504026 | VAUGHAN JAN | 10667 BLESSED RD | | | | DARDANELLE | AR | 72834 | |
| 5479016 | VAUGHAN JLICIA | 1220 SAINT MARKS AVE APT 2B | | | | BROOKLYN | NY | 11213-2435 | |
| 5504027 | VAUGHAN JULIE | 1401 AUTOMNE CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5504028 | VAUGHAN KELISA | 4603 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | |
| 5504029 | VAUGHAN LAURA | 1164 PILOT SCHOOL RD | | | | THOMASVILLE | NC | 27360 | |
| 5504030 | VAUGHAN LEVY | 510 SPECTATOR STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5504031 | VAUGHAN MAYA | 802 LIBERTY ST | | | | PORTSMOUTH | VA | 23701 | |
| 5504032 | VAUGHAN MONTOY | 505 N DICKSON ST APT A5 | | | | TUSCUMBIA | AL | 35674 | |
| 5504033 | VAUGHAN NAKITA | 1041 PARKWOOD DR | | | | LELAND | NC | 28451 | |
| 5479017 | VAUGHAN NICHELE | 532 FRESNO DR CAMDEN007 | | | | MAGNOLIA | NJ | 08049 | |
| 5504035 | VAUGHAN NORMA | 766 KIMBLE RD | | | | BERRYVILLE | VA | 22611 | |
| 5504036 | VAUGHAN PRISCILLE | 3431 DICKENS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5504037 | VAUGHAN QUIANTE | 608 BELT RD | | | | LAWERENCEVILLE | VA | 23868 | |
| 5504038 | VAUGHAN RICHELLE | 215 JACOB ST | | | | ST JACOB | IL | 62281 | |
| 5504039 | VAUGHAN ROBERT | 868 LE COVE DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5479018 | VAUGHAN ROBIN G | PO BOX 528 | | | | COPPELL | TX | 75019-0528 | |
| 5504040 | VAUGHAN ROCHELLE V | 14607 DUNBARTON DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5479019 | VAUGHAN RONNY | 513 COUNTY HIGHWAY 8 | | | | FAIRFIELD | IL | 62837 | |
| 5504041 | VAUGHAN ROSE | 39 FREEMAN ST | | | | JACKSON | OH | 45640 | |
| 5504042 | VAUGHAN SCOTT | 112 GERMAN CLUB RD | | | | DEFUNAK | FL | 32433 | |
| 5504043 | VAUGHAN SHANE | PO BOX 104 | | | | MCCAMMON | ID | 83250 | |
| 5504044 | VAUGHAN TAMMY | 111 BOODY | | | | TOLEDO | OH | 43605 | |
| 5504045 | VAUGHAN TRAVIS R | 13 FOLEY STREET | | | | ATTLEBORO | MA | 02703 | |
| 5479020 | VAUGHAN WILLIAM | 4600 FAIRBANKS DR APT 918 | | | | EL PASO | TX | 79924-3745 | |
| 5504046 | VAUGHANS ELLIS | 709 W JULIA ST | | | | PERRY | FL | 32347 | |
| 5504047 | VAUGHE AVA | 810 USHER ST | | | | MAYFIELD | KY | 42066 | |
| 5504048 | VAUGHEN LUCILLE | 2206 E 8TH ST | | | | AUSTIN | TX | 78702 | |
| 5504049 | VAUGHN AGNES | 2308 MINNSTSOTA AVE | | | | WASHINGTON | DC | 20020 | |
| 5504050 | VAUGHN AMY | 326 ABBOTT RD | | | | MONTICELLO | KY | 42633 | |
| 5504051 | VAUGHN ANDREA | 22852 MILLARD AVE | | | | RICHTON PARK | IL | 60471 | |
| 5479021 | VAUGHN ANGELA | 6119 S ADA ST | | | | CHICAGO | IL | 60636-1820 | |
| 5479022 | VAUGHN ATIYA | 11022 MARY DIGGES PL | | | | UPPER MARLBORO | MD | 20772-7436 | |
| 5479023 | VAUGHN BEN | P O BOX 1441 | | | | TAYLORSVILLE | MS | 39168 | |
| 5504052 | VAUGHN BERNICE | 3728 JONES AVENUE | | | | ALEXANDRIA | LA | 71302 | |
| 5438278 | VAUGHN BONITA A | FERNCLIFF AVE 3007 | | | | ROANOKE | VA | 24017 | |
| 5504053 | VAUGHN BRENDA | 584 WEST HOPOCAN AVE | | | | BARBERTON | OH | 44203 | |
| 5504054 | VAUGHN BROTHERS | 966 DRY CREEK RD | | | | BLACKWATER | VA | 24221 | |
| 5504055 | VAUGHN CANDCE | 2217 SOUTH 11TH APT 12 | | | | OMAHA | NE | 68108 | |
| 5504056 | VAUGHN CAPITOLA | 481 COACHMAN DR APT B | | | | SUMTER | SC | 29154 | |
| 5504057 | VAUGHN CAROL | 4525 HILDRETH LN | | | | STOCKTON | CA | 95212 | |
| 5504058 | VAUGHN CDRIC | 2816 LUTHER DR | | | | EAST POINT | GA | 30344 | |
| 5504059 | VAUGHN CHERYL | 32725 6TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5504060 | VAUGHN CINDY | 2103 N ROGERS AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5504061 | VAUGHN CONNIE S | 707 EAST 29TH STREET | | | | ANDERSON | IN | 46016 | |
| 5504062 | VAUGHN CRYSTAL | 7448 PEBBLESTONE DR | | | | CHARLOTTE | NC | 28212 | |
| 5504063 | VAUGHN CRYSTAL M | 607 N PHILEDELPHIA | | | | SHAWNEE | OK | 74801 | |
| 5504064 | VAUGHN DANIEL | 207 SHELBOURNE FOREST WAY | | | | DELAWARE | OH | 43015 | |
| 5504065 | VAUGHN DARLIN | 330 BETHLEHEM CIR | | | | LEESVILEE | SC | 29070 | |
| 5504066 | VAUGHN DAVID | 224 B BARS ST | | | | ROME | GA | 30161 | |
| 5504067 | VAUGHN DEBORAH | 15818 BURNAM RD | | | | CHILLICOTHE RD | MO | 64601 | |
| 5504068 | VAUGHN DEMI | 3400 GARDEN OAKS DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5504069 | VAUGHN DENISE | 2579 BEECH ST | | | | MORROW | GA | 30260 | |
| 5504070 | VAUGHN DON | 11669 QUAIL AVE | | | | MASON CITY | IA | 50401 | |
| 5504071 | VAUGHN DONNA | 2435 WILLOWBROOK DR | | | | MURFREESBORO | TN | 37130 | |
| 5504072 | VAUGHN DWAIN A | 4522 CORAL DR | | | | BATON ROUGE | LA | 70814 | |
| 5504073 | VAUGHN EARL | 300 DAY AVE | | | | BAKERSFIELD | CA | 93308-1316 | |
| 5479025 | VAUGHN EDNA | PO BOX 818 | | | | WOFFORD HEIGHTS | CA | 93285 | |
| 5504073 | VAUGHN FARNELL | 1103 AVE I | | | | BOGALUSA | LA | 70427 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504074 | VAUGHN FRANCIS | 116 FALCON DRIVE | | | | PIKEVILLE | NC | 27530 | |
| 5504075 | VAUGHN GLORIA | 3101 NE 15TH STAPT E39 | | | | GAINESVILLE | FL | 32609 | |
| 5504076 | VAUGHN HEIDI | 835 18TH ST | | | | VERO BEACH | FL | 32960 | |
| 5504077 | VAUGHN HOVEY | 6825 REGENCY DR | | | | WESTERVILLE | OH | 43082 | |
| 5504078 | VAUGHN JANET | 2531 GASINESVILLE HWY | | | | GASINESVILLE | GA | 30510 | |
| 5504079 | VAUGHN JANIE | 1297 JESSE RUN RD | | | | RAVENSWOOD | WV | 26164 | |
| 5504080 | VAUGHN JAZMINE | 4212 CURRY ST | | | | COLUMBUS | GA | 31907 | |
| 5504081 | VAUGHN JENNIFER | 132 CAPE COD DR | | | | BRANSON | MO | 65616 | |
| 5438280 | VAUGHN JOHN | 1052 EASTON TPKE | | | | LAKE ARIEL | PA | 18436 | |
| 5504082 | VAUGHN JONATHAN | 1144 TAYLOR ST NW | | | | WARREN | OH | 44485 | |
| 5479026 | VAUGHN JOSEPH | 59 HARRY S TRUMAN DR APT 31 | | | | LARGO | MD | 20774-1006 | |
| 5504083 | VAUGHN JOY B | 131 LORRAINE DR | | | | BELLE CHASSE | LA | 70037 | |
| 5504084 | VAUGHN JUDY | 2209 BRIANS DRIVE E | | | | WILSON | NC | 27893 | |
| 5504085 | VAUGHN KAYLA | 3656 CENTERVILLE RD | | | | ANDERSON | SC | 29625 | |
| 5504086 | VAUGHN KELLY | 1409 ELIZABETH APT A | | | | JEFFERSON CITY | MO | 65109 | |
| 5504087 | VAUGHN KESHIA | 1501 8TH ST S | | | | COL | MS | 39702 | |
| 5504088 | VAUGHN KETENNIE | 6117 ARBOR COVE APT 4 | | | | LITTLE ROCK | AR | 72209 | |
| 5504089 | VAUGHN KIMBERLY | 100 HIGH ST | | | | TAYLORSVILLE | MS | 39168 | |
| 5504090 | VAUGHN LACHASITY | 2022 WALKER AVE | | | | TOLEDO | OH | 43608 | |
| 5504091 | VAUGHN LAKYAS | 4774 SOUTH CAPITAL TER APT A | | | | WASHINGTON | DC | 20020 | |
| 5504093 | VAUGHN LAURA | 111 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954 | |
| 5479027 | VAUGHN LAURA | 111 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954 | |
| 5504094 | VAUGHN LAVERNE | 6301 KUEBEL DRIVE | | | | NEWORLEANS | LA | 70126 | |
| 5504095 | VAUGHN LENA | 2313 NEWMAN DRIVE | | | | CLOVIS | NM | 88101 | |
| 5504096 | VAUGHN LESLIE | 510 PECAN DRIVE | | | | COLFAX | LA | 71417 | |
| 5479028 | VAUGHN LESLYN | 57 WILDWOOD LN | | | | KERRVILLE | TX | 78028-9003 | |
| 5479029 | VAUGHN LINEIA | 222 9TH ST SE | | | | ROCKFORD | IA | 50468 | |
| 5479030 | VAUGHN LISA | 7451 ANGEL DR NW | | | | NORTH CANTON | OH | 44720-5801 | |
| 5504097 | VAUGHN LORETTA | 2556 E 110TH ST APT G | | | | CLEVELAND | OH | 44104 | |
| 5504098 | VAUGHN LOUISON | 258 EAST 34TH STREET | | | | BROOKLYN | NY | 11203 | |
| 5504099 | VAUGHN LURRINA R | 2735 GRIMES STREET | | | | CHARLOTTE | NC | 28206 | |
| 5504100 | VAUGHN MARCIA | 11048 OAK ST | | | | KC | MO | 64114 | |
| 5504101 | VAUGHN MARIE L | 3 A UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | |
| 5479031 | VAUGHN MARK | 15648 N 35TH AVE | | | | PHOENIX | AZ | 85053-3818 | |
| 5504102 | VAUGHN MARY | 841 WATSON RD | | | | ENOREE | SC | 29335 | |
| 5479032 | VAUGHN MICHAEL | 6416 ELSINORE DR | | | | COLORADO SPRINGS | CO | 80923-3839 | |
| 5504103 | VAUGHN MICHELLE | 939 DRY VALLEY RD | | | | ROSSVILLE | GA | 30741 | |
| 5479033 | VAUGHN NAIM | 1603 DUGGER CIR APT D | | | | KILLEEN | TX | 76543-5093 | |
| 5504105 | VAUGHN NIKISHA | 2617 IZARD COURT APT C | | | | OMAHA | NE | 68131 | |
| 5504106 | VAUGHN NOVA | 13920 DUNDEE CIRCLE | | | | GRANDVIEW | MO | 64030 | |
| 5504107 | VAUGHN OLSON | 15676 CRYSTAL CT | | | | ROSEMOUNT | MN | 55068 | |
| 5504108 | VAUGHN PERRY | 17845 SE 90TH ST | | | | OCKLAWAHA | FL | 32179 | |
| 5504109 | VAUGHN REBECCA | 326 CLEMSON CIRCLE | | | | PRINCETON | WV | 24739 | |
| 5504110 | VAUGHN REBECCA D | 1611 N DODGION | | | | INDEPENDENCE | MO | 64050 | |
| 5504111 | VAUGHN RECKER | 295 S GRANDVIEW | | | | DUBUQUE | IA | 52001 | |
| 5479034 | VAUGHN REX | 6295 PINECROFT CT | | | | FLINT | MI | 48532-2124 | |
| 5479035 | VAUGHN ROBERT | 1006 PROSPECT AVE NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5504112 | VAUGHN ROBIN | 603 CANDLESTICK CRT | | | | CHAMBERSBURG | PA | 17201 | |
| 5504113 | VAUGHN ROSEMARY | 241 DOGWOOD ST | | | | LICKING | MO | 65542 | |
| 5504114 | VAUGHN SANDERS | 3472 BRIARWOOD DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5479036 | VAUGHN SARAH | 1127 15TH ST PH 106 | | | | SACRAMENTO | CA | 95814-4013 | |
| 5504115 | VAUGHN SHANIERA | 46 WESEL WAY | | | | FORT BRAGG | NC | 28307 | |
| 5504116 | VAUGHN SHARKER W | 4611 LOWELL DR 1907 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5504117 | VAUGHN SHATWON | 1407 WEST 31ST STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5504118 | VAUGHN SHELLIE | 386 SAM NELSON RD | | | | CANTON | GA | 30114 | |
| 5504119 | VAUGHN SHERCORA | 103 JOHNSON RD | | | | CHICOPEE | MA | 01022 | |
| 5504120 | VAUGHN SHERYL | 2959 TAYLOR RD | | | | MONTGOMERY | AL | 36110 | |
| 5479037 | VAUGHN STACY | 367 WOODLAWN DRIVE | | | | FAIRBORN | OH | 45324 | |
| 5504121 | VAUGHN TAKEYA | 691 DORCHESTER RD | | | | AKRON | OH | 44320 | |
| 5479038 | VAUGHN TAMMY | 3047 FM 1452 EAST | | | | MADISONVILLE | TX | 77864 | |
| 5504122 | VAUGHN TARYNE | 2353 JACKSON ST | | | | WARREN | OH | 44485 | |
| 5504123 | VAUGHN TERESA | 3501 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117 | |
| 5504124 | VAUGHN TERRENCE | PO BOX 156 | | | | GARYVILLE | LA | 70051 | |
| 5504125 | VAUGHN VIRGINIA | 1101 COLONY POINT CIR | | | | PEMBROKE PNES | FL | 33026 | |
| 5479039 | VAUGHN WAYNE | 2700 SE 119TH AVE | | | | PORTLAND | OR | 97266-1016 | |
| 5504126 | VAUGHN WILLIAM | 86 PALMINO ST | | | | POCATELLO | ID | 83201 | |
| 5504127 | VAUGHN WILLIAMS | 312 LITTLE CREEK | | | | LAUREL | DE | 19956 | |
| 5504128 | VAUGHN ZIPPORAH | 17527 SHAFTSBURY | | | | DETROIT | MI | 48219 | |
| 5504129 | VAUGHNER MICHAEL | 8219 W APPLETON | | | | MILWAUKEE | WI | 53218 | |
| 5504131 | VAUGHNPRITCHETT ALYYETTA N | 3460 EAST 142ND DOWN | | | | CLEVELAND | OH | 44120 | |
| 5504132 | VAUGHS TEMICKIE | 0071 NE 200 LN | | | | MIAMI | FL | 33179 | |
| 5504133 | VAUGHT AMBER | 330 MERRIMAC ROAD LOT 102 | | | | BLACKSBURG | VA | 24060 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504134 | VAUGHT BILLIE | 1601 NEWTON STREET | | | | BRISTOL | VA | 24201 | |
| 5479040 | VAUGHT CARLOS | 85 CLOSADE DR | | | | EUBANK | KY | 42567 | |
| 5504135 | VAUGHT DARRELL | 2454 N WINSTON AVE | | | | TULSA | OK | 74115 | |
| 5479041 | VAUGHT HARVEY | 15 VICTORIA DRIVE PO BOX 246 | | | | BLOOMING GROVE | NY | 10914 | |
| 5504137 | VAUGHT REGINNA | PO BOX 8204 | | | | MORGANTON | NC | 28680 | |
| 5504138 | VAUGHT SHAUNA | 1209 WOODBINE | | | | MOORE | OK | 73160 | |
| 5479042 | VAUGHT THOMAS | 13037 W LARKSPUR RD | | | | EL MIRAGE | AZ | 85335 | |
| 5504139 | VAUGHTERS BEATRICE P | 1635 N WOLFE ST | | | | BALTIMORE | MD | 21213 | |
| 5504140 | VAUGN LINDA | 2610 24TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5504141 | VAULX ASHLEE | 1501 INVERNESSDR | | | | STONE MTN | GA | 30083 | |
| 5504143 | VAUNGAN STEVI | FOUR TRAVIS PLACE | | | | PORTSMOUTHS | VA | 23505 | |
| 5504144 | VAUPEL BARBARA | 9915 POINTE SOUTH DR | | | | ST LOUIS | MO | 63128 | |
| 5504145 | VAUSE AMY | 416 CARRIAGE CREEK DRIVE | | | | SMITHFIELD | NC | 27527 | |
| 5504146 | VAUSE COLLIN | 1270 GULF BLVD | | | | CLEARWATER | FL | 33767 | |
| 5504147 | VAUTOUR JASON | 57 SCHOOL HOUSE RD | | | | EAST TEMPLETON | MA | 01438 | |
| 5479043 | VAUTRIN ANDRE | 12301 CABOT COURT PALM BEACH099 | | | | BOCA RATON | FL | | |
| 5504148 | VAVAK AMBER | 3730 E IDAHO STREET | | | | ELKO | NV | 89801 | |
| 5479044 | VAVALA RICK | 1733 DAVE ELLIOTT DR | | | | EL PASO | TX | 79936-5733 | |
| 5438282 | VAVEAO TAPULEI | P O BOX 65 | | | | ADAMS CENTER | NY | 13606 | |
| 5504149 | VAVIAN BROWN | 2 MAJESTIC CY | | | | COLUMBIA | SC | 29223 | |
| 5504150 | VAVRA LINDA L | 4140 NE COUNTY ROAD 329 | | | | ANTHONY | FL | 32617 | |
| 5479045 | VAWTER LARRY | 51742 KARANKAWA CIRCLE APT4 | | | | FORT HOOD | TX | 76544 | |
| 4859734 | VAX SERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5504151 | VAZ STACIE | 21424 S MARKS AVE APT113 | | | | RIVERDALE | CA | 93656 | |
| 5438284 | VAZQUEZ CARMEN N | BARRIO GALATEO BZ 6154 | | | | TOA ALTA | PR | | |
| 5479046 | VAZIRI AMANOL | 9004 CRIMSON RIDGE WAY | | | | ROSEVILLE | CA | 95747-7174 | |
| 5479047 | VAZOULAS CHRIS | 218 FULTON STREET 1E NASSAU059 | | | | FARMINGDALE | NY | | |
| 5479048 | VAZZOLLAS MARJORIE | 9830 67TH AVE APT 1R | | | | FLUSHING | NY | 11374-4944 | |
| 5504152 | VAZQUEEZ MARGARITA | HC 02 BOX 5985 | | | | BAJADERO | PR | 00616 | |
| 5504153 | VAZQUES ALBERTO | 22875 FULLER AVE | | | | HAYWARD | CA | 94541 | |
| 5504154 | VAZQUES ANDREA | PUERTO YEL 135 | | | | SANJUAN | PR | 00911 | |
| 5504155 | VAZQUES CARMEN | URB LOS MAESTRO 822 JOSE | | | | SANJUAN | PR | 00923 | |
| 5504156 | VAZQUES DAVIS | PLAZA APRT EDI JAPRT 1 | | | | MANATI | PR | 00674 | |
| 5504157 | VAZQUES JOSE | HC 063461 SECTOR PUENTE PICA | | | | CAMUY | PR | 00627 | |
| 5504158 | VAZQUES MARGARITA | RES LA ROSALEDA ED 3 APT 30 | | | | GUAYNABO | PR | 00969 | |
| 5504159 | VAZQUES MIGUEL | CALLE JOSE FAJIL DE LA MA | | | | SAN JUAN | PR | 00924 | |
| 5504160 | VAZQUES ROSA | PMB 434 POX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5504161 | VAZQUES VERONICA | 420 W BARDSLEY AVE | | | | TULARE | CA | 93274 | |
| 5504162 | VAZQUES VICTOR | 1703 N WOODLAND ST | | | | WICHITA | KS | 67203 | |
| 5504163 | VAZQUEZ ADA P | BO PUENTE JOBOS CALLE 6B | | | | GUAYAMA | PR | 00784 | |
| 5504164 | VAZQUEZ AHSAKI S | 12706 ENGLISH HILLS CT APT B | | | | TAMPA | FL | 33617 | |
| 5504165 | VAZQUEZ AIDA | PTE JOBOS C-K 929 | | | | GUAYAMA | PR | 00784 | |
| 5504166 | VAZQUEZ AILEEN | HC 02 BOX 9251 | | | | GUAYNABO | PR | 00971 | |
| 5504167 | VAZQUEZ ALEX O | CARR 810 RM 0 5 BO CEDRO ABAJO SECTOR HIGUILLALES | | | | NARANJITO | PR | 00719 | |
| 5438286 | VAZQUEZ ALEX O | CARR 810 RM 0 5 BO CEDRO ABAJO SECTOR HIGUILLALES | | | | NARANJITO | PR | 00719 | |
| 5504168 | VAZQUEZ ALEXIS | CALLE14A | | | | BAYAMON | PR | 00957 | |
| 5479049 | VAZQUEZ ALFREDO | 5005 S HARRISON ST | | | | FORT WAYNE | IN | 46807-3222 | |
| 5504169 | VAZQUEZ ALICIA L | URB BROOKLYN 28 | | | | ARROYO | PR | 00714 | |
| 5504170 | VAZQUEZ ALT JOAN | URB VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 5504171 | VAZQUEZ AMALIN | CALLE 7 PARC 37 B | | | | TOA ALTA | PR | 00953 | |
| 5504172 | VAZQUEZ ANA | 159 SE MAPLE ST UNIT 2E | | | | HILLSBORO | OR | 97123 | |
| 5479050 | VAZQUEZ ANA | 159 SE MAPLE ST UNIT 2E | | | | HILLSBORO | OR | 97123 | |
| 5504173 | VAZQUEZ ANA M | URB EXT SAN AGUSTIN CALLE 7 | | | | SAN JUAN | PR | 00926 | |
| 5479051 | VAZQUEZ ANACLETO | 1120 MEDFORD AVE | | | | PENSACOLA | FL | 32505-2732 | |
| 5479052 | VAZQUEZ ANDREA | 375 UNION AVE SE UNIT 42 | | | | RENTON | WA | 98059-5169 | |
| 5479053 | VAZQUEZ ANDRES | 15719 W MORELAND ST | | | | GOODYEAR | AZ | 85338-4160 | |
| 5438288 | VAZQUEZ ANDRES E | MONTE CLARO MM20 PLAZA 28 | | | | BAYAMON | PR | | |
| 5504174 | VAZQUEZ ANGEL | URB PALACIOS DEL SOL | | | | HUMACAO | PR | 00791 | |
| 5504175 | VAZQUEZ ANGELA | CALLE 1 F 23 | | | | BAY | PR | 00659 | |
| 5504176 | VAZQUEZ ANGELICA | CALLE M 118 | | | | AGUADILLA | PR | 00604 | |
| 5504177 | VAZQUEZ ANGELICA R | CALLE PORRATA DORIA 62 | | | | GUAYAMA | PR | 00784 | |
| 5504178 | VAZQUEZ ANIBAL | RR7 BOX 10070 | | | | TOA ALTA | PR | 00953 | |
| 5504179 | VAZQUEZ ANNA | 113 FARNUM DR | | | | HOLYOKE | MA | 01040 | |
| 5504180 | VAZQUEZ ARACELIS | CALLE STA INES L 23 | | | | CAGUAS | PR | 00725 | |
| 5504181 | VAZQUEZ ARMANDO | 4153 VIA DEL BARDO | | | | SAN DIEGO | CA | 92173 | |
| 5504182 | VAZQUEZ ARROYO R | 46037 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | |
| 5479054 | VAZQUEZ BARBARA | 130 KIOWA LN | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5504183 | VAZQUEZ BETSY | PO BOX 2550 | | | | ANASCO | PR | 00610 | |
| 5504184 | VAZQUEZ BLANCA | RES JARDINES DE GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 5504185 | VAZQUEZ BRENDA | CALLE ROBERTO RIVERA L-26 | | | | CAGUAS | PR | 00727 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504186 | VAZQUEZ BRENDA I | URB VISTAMAR AVE PONTEZU | | | | CAROLINA | PR | 00983 | |
| 5504187 | VAZQUEZ BRYAN | 8640 SE CAUSEY AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5479055 | VAZQUEZ CANDELARIO | 25 ABBOTT TER APT 307 | | | | WATERBURY | CT | 06702-1438 | |
| 5479056 | VAZQUEZ CARLA | 51 MARTHA PL APT 1 | | | | PASSAIC | NJ | 07055 | |
| 5504188 | VAZQUEZ CARLOS | 834 SCHUYLKILL AVE | | | | READING | PA | 19601 | |
| 5479057 | VAZQUEZ CARLOS | 834 SCHUYLKILL AVE | | | | READING | PA | 19601 | |
| 5504189 | VAZQUEZ CARLOS M | 181 E 700 S | | | | ST GOERGE | UT | 84770 | |
| 5504190 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | |
| 5504191 | VAZQUEZ CARMEN N | APTDO 2067 | | | | CAYEY | PR | 00737 | |
| 5504192 | VAZQUEZ CECILIA | 2224 PASEO AMAPOLA APART 1 | | | | TOA BAJA | PR | 00949 | |
| 5504193 | VAZQUEZ CESAR | CARR 329 KM 2 9 MINILLAS VALLE | | | | SAN GERMAN | PR | 00683 | |
| 5504194 | VAZQUEZ CESAR E | COND CRISTAL HOUSE 368 | | | | SAN JUAN | PR | 00923 | |
| 5504195 | VAZQUEZ CHERYL | 1039 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | |
| 5504196 | VAZQUEZ CHRISTIAN | HC 05 BOX 45319 | | | | VEGA BAJA | PR | 00693 | |
| 5504197 | VAZQUEZ CHRISTY | 53 BENNY RIDGE RD | | | | LE ROY | WV | 25252 | |
| 5504198 | VAZQUEZ CLARA | 2657 ROUTE 940 UNIT 2345 UNIT | | | | POCONO SUMMIT | PA | 18346 | |
| 5479058 | VAZQUEZ CLARA | 2657 ROUTE 940 UNIT 2345 UNIT | | | | POCONO SUMMIT | PA | 18346 | |
| 5504199 | VAZQUEZ CLARISSA L | 4243 NW 3 ST | | | | MIAMI | FL | 33126 | |
| 5504200 | VAZQUEZ CORTES ROSITA | N14 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| 5479059 | VAZQUEZ CRECENCIA | 1520 MISSOURI AVE | | | | OCEANSIDE | CA | 92054-3361 | |
| 5504201 | VAZQUEZ CRISTIAN S | URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5504202 | VAZQUEZ CRISTINA | 2438 N D ST | | | | SN BERNARDINO | CA | 92405 | |
| 5504204 | VAZQUEZ CYDMARIE | URB EL CESREZAL | | | | SAN JUAN | PR | 00926 | |
| 5504205 | VAZQUEZ CYNDIA | HC 01 BOX 5203 | | | | BARRANQUITAS | PR | 00794 | |
| 5504206 | VAZQUEZ DAINA | 8504 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| 5504207 | VAZQUEZ DAISY | PMB 558 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5504209 | VAZQUEZ DAN | 9 HILLSDALE DR | | | | DOVER | NJ | 07801 | |
| 5504210 | VAZQUEZ DANIEL | ALTURA FALNBOYAN CALLE 18 | | | | BAYAMON | PR | 00959 | |
| 5504212 | VAZQUEZ DAVID | 121 29TH ST SW | | | | NAPLES | FL | 34117 | |
| 5504213 | VAZQUEZ DAWN | 40 CANAL ST | | | | PATERSON | NJ | 07053 | |
| 5504214 | VAZQUEZ DEBORA | 7745 CALLE DEL CARME PARCELA | | | | TOA BAJA | PR | 00949 | |
| 5504215 | VAZQUEZ DELIA | VIA 20 2Y R58 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5504216 | VAZQUEZ DELMAX | 55 FABER ST | | | | SI | NY | 10302 | |
| 5504217 | VAZQUEZ DIANA | 1330 VALLARIS ST W | | | | MOBILE | AL | 36608 | |
| 5479060 | VAZQUEZ DIANA | 1330 VALLARIS ST W | | | | MOBILE | AL | 36608 | |
| 5504218 | VAZQUEZ DIANN | RR 8 BOX 1648 | | | | BAYAMON | PR | 00956 | |
| 5504219 | VAZQUEZ DIGMARIS | CALLE 4 A 14 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 5504220 | VAZQUEZ DORIS | CALLE TRINITARIA M434 | | | | CANOVANAS | PR | 00729 | |
| 5504221 | VAZQUEZ E | 304 W MADISON AVE | | | | MONTEBELLO | CA | 90640 | |
| 5504222 | VAZQUEZ EDDY | CALLE 14 NE 1028 | | | | SAN JUAN | PR | 00920 | |
| 5504223 | VAZQUEZ EDUARDO | CALLE 1 EDIF I APT I-7 PARK CO | | | | SAN JUAN | PR | 00926 | |
| 5504224 | VAZQUEZ EFRAIN | 10820 SOUTHWEST 200 DR | | | | MIAMI | FL | 33157 | |
| 5504225 | VAZQUEZ ELDA | 35 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| 5504226 | VAZQUEZ ELIEZERSTEPH | 1815 WILLOW ARMS DR | | | | ASHTABULA | OH | 44004 | |
| 5504227 | VAZQUEZ ELIZABETH | 52 BERWICK DR | | | | SAVANNAH | GA | 31406 | |
| 5504228 | VAZQUEZ ELVIO | CARR 844 KM 3 1 | | | | SAN JUAN | PR | 00926 | |
| 5504229 | VAZQUEZ EMILY | ALTURAS DE FLORIDA C 4 | | | | FLORIDA | PR | 00650 | |
| 5504230 | VAZQUEZ EMMY | HC 01 3836 | | | | ARROYO | PR | 00714 | |
| 5504231 | VAZQUEZ EVELYN | 2556 WOODGATE BLVD APT 20 | | | | ORLANDO | FL | 32822 | |
| 5504232 | VAZQUEZ EZEQUIEL G | 307 LA PROMESA | | | | BERNALILLO | NM | 87004 | |
| 5504233 | VAZQUEZ FRANCES | 31 ORCHARD | | | | DORADO | PR | 00646 | |
| 5504234 | VAZQUEZ FRANCHESCA | HC 03 BOX 14537 | | | | YAUCO | PR | 00698 | |
| 5504235 | VAZQUEZ FRANCHESKA | URB JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5504236 | VAZQUEZ FRANCISCO | 3200 S 7TH STREET | | | | FT PIERCE | FL | 34982 | |
| 5479061 | VAZQUEZ GABRIEL | HC 1 BOX 3776 | | | | VILLALBA | PR | 00766 | |
| 5504237 | VAZQUEZ GABRIELLA | 2308 S CHAUTAUQUA | | | | WICHITA | KS | 67211 | |
| 5438292 | VAZQUEZ GARCIA N | 2245 LANAI AVE APT 2 | | | | SAN JOSE | CA | 95122 | |
| 5504238 | VAZQUEZ GERANIA | 1600 N TALMAN | | | | CHI | IL | 60647 | |
| 5504239 | VAZQUEZ GERARDO | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5479062 | VAZQUEZ GINA | 15740 ATHENA DR | | | | FONTANA | CA | 92336-5017 | |
| 5504240 | VAZQUEZ GLADYS | HC 5 BOX 54937 | | | | HATILLO | PR | 00659 | |
| 5504241 | VAZQUEZ GLORIA | CARR 155 BO PUGNADO ADENT | | | | VEGA BAJA | PR | 00693 | |
| 5504242 | VAZQUEZ GLORIBEL | URB LA HACIENDA CALLE 42 U-4 | | | | GUAYAMA | PR | 00784 | |
| 5504243 | VAZQUEZ GRACIELA | HC 80 BOX 8339 | | | | DORADO | PR | 00646 | |
| 5479063 | VAZQUEZ GRACIELA | HC 80 BOX 8339 | | | | DORADO | PR | 00646 | |
| 5504244 | VAZQUEZ GREISA | PO BOX 522 | | | | CAGUAS | PR | 00726 | |
| 5504245 | VAZQUEZ GRENDALIE | CARR 155 KM 31 3 BO GATO | | | | OROCOVIS | PR | 00720 | |
| 5504246 | VAZQUEZ GRETHEN | HC 05 BOX 10156 | | | | COROZAL | PR | 00783 | |
| 5504247 | VAZQUEZ HEATHER | 1109 FAIRLAKE TRCE APT 2302 | | | | TAMPA | FL | 33326 | |
| 5504248 | VAZQUEZ HERIBERTO | URB VISTAS DEL PALMAR CAL | | | | YAUCO | PR | 00698 | |
| 5479064 | VAZQUEZ HILDA | 2174 COLEY AVE APT 26 | | | | ESCALON | CA | 95320 | |
| 5479065 | VAZQUEZ HIPOLITO | HC 10 BOX 20 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504249 | VAZQUEZ IRENE | KHNL SDFSDGF54S | | | | SAN JUAN | PR | 00926 | |
| 5504250 | VAZQUEZ IRIS R | URB COSTA DE ORO C E H-186 | | | | DORADO | PR | 00646 | |
| 5504251 | VAZQUEZ IRMA | LAS PIEDRAS EDIF 4 APARTAMENTO | | | | MAYAGUEZ | PR | 00680 | |
| 5504252 | VAZQUEZ IRMA R | COND MARBELLA DEL CARIBE | | | | CAROLINA | PR | 00979 | |
| 5504253 | VAZQUEZ ISABEL | HC 1 BOX 6442 | | | | SANTA ISABEL | PR | 00757 | |
| 5504254 | VAZQUEZ ISRAEL E | 15608 E MEXICO AVE | | | | AURORA | CA | 80017 | |
| 5504255 | VAZQUEZ IVETTE | 2634 SW 65TH AVE | | | | MIAMI | FL | 33155 | |
| 5504256 | VAZQUEZ IVONNE | HC 01 BOX 5243 | | | | SANTA ISABEL | PR | 00757 | |
| 5504257 | VAZQUEZ JACKELINE | BARRIO SANTA CRUZ CARRETERA 85 | | | | CAROLINA | PR | 00987 | |
| 5504258 | VAZQUEZ JAMES | 840 NEW HOPE RD | | | | FAYETTE | GA | 30214 | |
| 5504259 | VAZQUEZ JANET | 827 BEECH | | | | REDWOOD CITY | CA | 94063 | |
| 5504260 | VAZQUEZ JANETTE | SAN ANTONIO AVE EDUARDO RUBERT | | | | PONCE | PR | 00728 | |
| 5504261 | VAZQUEZ JANICE I | CALEL DR GATTEL 1 ALT H | | | | YAUCO | PR | 00698 | |
| 5504262 | VAZQUEZ JASMINE | 7007 W INDIAN SCHOOL RD | | | | PHX | AZ | 85033 | |
| 5504263 | VAZQUEZ JENNIFER | COND COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5504264 | VAZQUEZ JENNIFFER | HC6 BOX 8744 | | | | JUANA DIAZ | PR | 00795 | |
| 5504265 | VAZQUEZ JESSENIA | PO BOX 370660 | | | | CAYEY | PR | 00737 | |
| 5504266 | VAZQUEZ JESSICA | CARR 64 BZN 5484 BO MANI | | | | MAYAGUEZ | PR | 00682 | |
| 5479066 | VAZQUEZ JESUS | 1556 W SUMMIT AVE | | | | RIALTO | CA | 92377 | |
| 5504268 | VAZQUEZ JIHAN | BOX 154 | | | | SABANA GRANDE | PR | 00637 | |
| 5504270 | VAZQUEZ JOAN | CALLE 22 3T TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5479067 | VAZQUEZ JOHANNA | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 5504271 | VAZQUEZ JORGE | 525 S HIGHLAND AVE | | | | FULLERTON | CA | 92832 | |
| 5504272 | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | |
| 5479068 | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 00714 | |
| 5504273 | VAZQUEZ JOSE E | 12848 UNIVERSITY CLUB DR 201 | | | | TAMPA | FL | 33612 | |
| 5504274 | VAZQUEZ JOSEFINA E | 963 GILLESPIE DR | | | | SPRING VALLEY | CA | 91977 | |
| 5504275 | VAZQUEZ JOSELINE | CAMINO LOS FIGUEROA 32 | | | | SAN JUAN | PR | 00926 | |
| 5504276 | VAZQUEZ JOVEH | HC5 BOX 6860 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504277 | VAZQUEZ JUAN | CALLE BELLA VISTA | | | | MERCEDITA | PR | 00715 | |
| 5504278 | VAZQUEZ JUANA E | RES CARIOCA ED 26 E APT 1 | | | | GUAYAMA | PR | 00784 | |
| 5504279 | VAZQUEZ JUANITA | 2041 VINE STREET | | | | ALLENTOWN | PA | 18103 | |
| 5504280 | VAZQUEZ JULIO T | PARC DAVILAS CALLE HIGUEY 53 | | | | RIO GRANDE | PR | 00745 | |
| 5504281 | VAZQUEZ KATHERINE | PO BOX333 | | | | COMURIO | PR | 00782 | |
| 5504282 | VAZQUEZ KATHY | 427 E PINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5504283 | VAZQUEZ KEISCHA | 4204 DESOTO AVE | | | | FT MYERS | FL | 33905 | |
| 5504284 | VAZQUEZ KENIA | HC 01 BOX 12012 | | | | CAROLINA | PR | 00987 | |
| 5504285 | VAZQUEZ KEYNA | AVE JOSE GARRIDO 16 VILLA BLA | | | | CAGUAS | PR | 00725 | |
| 5504286 | VAZQUEZ KIMBERLY | 3674 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 5504287 | VAZQUEZ LAURA | 268 MAYOR CT | | | | RAEFORD | NC | 28376 | |
| 5504288 | VAZQUEZ LEONELA | BO CORCOVADA CARR 130 R 492 | | | | HATILLO | PR | 00659 | |
| 5504289 | VAZQUEZ LETICIA | 585 W 51 PLACE | | | | HIALEAH | FL | 33012 | |
| 5504290 | VAZQUEZ LILIAN | 1442 E MOWRY DR | | | | HOMESTEAD | FL | 33033 | |
| 5504291 | VAZQUEZ LILLIAM | HC 50 BOX 22406 | | | | SAN LORENZO | PR | 00754 | |
| 5504292 | VAZQUEZ LISA | 1215 FRAZIER AVE | | | | DESMOINES | IA | 50320 | |
| 5504293 | VAZQUEZ LISSA | 2119 S CARRIBBEAN DR | | | | KISSIMMEE | FL | 34741 | |
| 5504294 | VAZQUEZ LIZMARIE | UR BAIROA CL 14A DC16 | | | | CAGUAS | PR | 00725 | |
| 5504295 | VAZQUEZ LORAINE | URB RIO GRANDE STATES C 21 CAS | | | | RIO GRANDE | PR | 00745 | |
| 5504296 | VAZQUEZ LORNA | CALLE CARIDAD 5 | | | | PONCE | PR | 00730 | |
| 5479069 | VAZQUEZ LOURDES | 1020 KILBOURNE RD | | | | GURNEE | IL | 60031 | |
| 5504297 | VAZQUEZ LUIS | CARRETERA 176 | | | | CUPEY | PR | 00926 | |
| 5438294 | VAZQUEZ LUIS A | URB CARIOCA CALLE 3 NO 29 | | | | GUAYAMA | PR | | |
| 5504298 | VAZQUEZ LUS | 130 MARCY PLACE APT 1C | | | | BRONX | NY | 10452 | |
| 5504299 | VAZQUEZ LUZ T | CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 5504300 | VAZQUEZ LYDIETTE | VALLE DE ANDALUCIA CALLE ANTIL | | | | PONCE | PR | 00731 | |
| 5504301 | VAZQUEZ MADELINE | PO BOX 4335 | | | | HAMPTON | VA | 23664 | |
| 5479070 | VAZQUEZ MADELINE | PO BOX 4335 | | | | HAMPTON | VA | 23664 | |
| 5504302 | VAZQUEZ MADELINE A | PO BOX 4335 | | | | HAMPTON | VA | 23664 | |
| 5504303 | VAZQUEZ MAGALY | C-CORTIJO 431 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 5504304 | VAZQUEZ MANUEL | HC 40 BOX 45303 | | | | SAN LORENZO | PR | 30815 | |
| 5479071 | VAZQUEZ MANUEL | HC 40 BOX 45303 | | | | SAN LORENZO | PR | 00754 | |
| 5504305 | VAZQUEZ MARANGELY | 607 LAKEWOOD DRV | | | | JACKSONVILLE | NC | 28546 | |
| 5479072 | VAZQUEZ MARCELA | 159 E INGLEWOOD ST | | | | MESA | AZ | 85201-2315 | |
| 5504307 | VAZQUEZ MARCOS | 2805 E 91ST ST | | | | CHICAGO | IL | 60617 | |
| 5479073 | VAZQUEZ MARGIE | 980 BEAVERDALE RD NE | | | | DALTON | GA | 30721-7561 | |
| 5504308 | VAZQUEZ MARIA | 2201 CAMEO CT | | | | GAINESVILLE | GA | 30501 | |
| 5479074 | VAZQUEZ MARIA | 2201 CAMEO CT | | | | GAINESVILLE | GA | 30501 | |
| 5504309 | VAZQUEZ MARIA S | BO MOSQUITO 1256 PRD 2 | | | | AGUIRRE | PR | 00704 | |
| 5504310 | VAZQUEZ MARIBEL | 7598 BLUEBERRY ACRES RD | | | | ST MICHAELS | MD | 21663 | |
| 5479075 | VAZQUEZ MARIBEL | 7598 BLUEBERRY ACRES RD | | | | ST MICHAELS | MD | 21663 | |
| 5504311 | VAZQUEZ MARIELA | COND VILLAS DEL SENORIAL AP | | | | SAN JUAN | PR | 00926 | |
| 5504313 | VAZQUEZ MARISELA | 362 SE THORNHILL DR | | | | PORT LUCIE | FL | 34983 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504314 | VAZQUEZ MARISSA | HC 46 BOX 5483 | | | | DORADO | PR | 00646 | |
| 5504315 | VAZQUEZ MARITZA | CALLE 8 E5 ESTANCIAS DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| 5504316 | VAZQUEZ MARIVETTE | COND TORRES DE ANDALUCIA 1 APT | | | | SAN JUAN | PR | 00926 | |
| 5504317 | VAZQUEZ MARTA | HC 012 BOX 6523 | | | | SALINAS | PR | 00751 | |
| 5504318 | VAZQUEZ MARTHA | 1475 NW 34TH ST | | | | MIAMI | FL | 33142 | |
| 5504319 | VAZQUEZ MARY | 716 E 56TH APT G12 | | | | KEARNEY | NE | 68847 | |
| 5504320 | VAZQUEZ MARYLUZ | ED B14 AP 164 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5504321 | VAZQUEZ MELEYNIE | RR 11 BOX 9281 APT 93 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5504322 | VAZQUEZ MELISA | VILLA DE MAYAGUEZ EDF C APT C | | | | MAYAGUEZ | PR | 00680 | |
| 5504323 | VAZQUEZ MIGDALIA | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5504324 | VAZQUEZ MILEYMIE | CARRETERA 167 RAMAL 816 KM 0 2 | | | | BAYAMON | PR | 00956 | |
| 5504325 | VAZQUEZ MILJAR | 2184 S 99TH E AVE | | | | TULSA | OK | 74129 | |
| 5479076 | VAZQUEZ MITNA R | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | |
| 5504327 | VAZQUEZ MONICA C | 328 E GABEL CIRCLE | | | | MESA | AZ | 85204 | |
| 5504328 | VAZQUEZ MORENO JACKLELINE | PO BOX 951 | | | | COROZAL | PR | 00783 | |
| 5504329 | VAZQUEZ NARDIA | URB SANTA RITA C-HUMACAO EDF 1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5504330 | VAZQUEZ NATALIE M | 8504 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| 5504331 | VAZQUEZ NATASHA | 141 MAPLE ST APT21 | | | | SPRINGFIELD | MA | 01105 | |
| 5438296 | VAZQUEZ NEXTOR | URB CASITAS DE LA FUENTE 582 CALLE MIRAMELINDA | | | | TOA ALTA | PR | | |
| 5504332 | VAZQUEZ NORELIS | CALLE PETUNIA M39 BUZON HC 021 | | | | RIO GRANDE | PR | 00745 | |
| 5479077 | VAZQUEZ NYDIA D | 81 CALLE GRANADA | | | | CAROLINA | PR | 00983-1830 | |
| 5479078 | VAZQUEZ ORLANDO | 1 CALLE 1 W BARIADA PARKHURST | | | | BAYAMON | PR | | |
| 5504333 | VAZQUEZ PAUL | URB BOSQUE REAL CALLE PALMA REAL A20 | | | | CIDRA | PR | 00739 | |
| 5504334 | VAZQUEZ PAULINAN | EJIDA ASOC DE LA POLICIA 3723 | | | | SAN JUAN | PR | 00926 | |
| 5504335 | VAZQUEZ PEDRO | 2151 OKKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 5479079 | VAZQUEZ PEDRO | 2151 OKKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 5504337 | VAZQUEZ RACHEL | 14976 A RIVER RD | | | | GUERNEVILLE | CA | 95446 | |
| 5504339 | VAZQUEZ RAFAEL R | LOS DOMINICOS SAN RAIMUND | | | | BAYAMON | PR | 00957 | |
| 5504340 | VAZQUEZ RAMON | RR6 BOX 009332 | | | | SAN JUAN | PR | 00926 | |
| 5504341 | VAZQUEZ RAMONA | POBOX 6673 | | | | BAYAAMON | PR | 00960 | |
| 5504342 | VAZQUEZ RAQUEL | CALLLE CIDRA 10 | | | | SANJUAN | PR | 00917 | |
| 5479080 | VAZQUEZ RAUL | 31 MARION PEPE DR APT A | | | | LODI | NJ | 07644 | |
| 5504343 | VAZQUEZ RAYMOND | 1580 MYRTLER DR | | | | CLINT | TX | 79836 | |
| 5479081 | VAZQUEZ REBECCA | 1235 ROGERS RD | | | | DARLINGTON | SC | 29532 | |
| 5504344 | VAZQUEZ RENE | PLAZA GUAYAMA MALL | | | | GUAYAMA | PR | 00784 | |
| 5479082 | VAZQUEZ RENE | PLAZA GUAYAMA MALL | | | | GUAYAMA | PR | 00784 | |
| 5504345 | VAZQUEZ RICARDO | 1151 BAY BLVD | | | | CHULA VISTA | CA | 91911 | |
| 5504346 | VAZQUEZ ROLANDO | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | |
| 5479083 | VAZQUEZ ROLANDO | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | |
| 5438298 | VAZQUEZ ROMAN A | PMB 219 MUNOZ RIVERA 2 | | | | LARES | PR | 00669 | |
| 5504347 | VAZQUEZ ROSA | 133 N 5TH AVE APT 9 | | | | MOUNT VERNON | NY | 70115 | |
| 5479084 | VAZQUEZ ROSA | 133 N 5TH AVE APT 9 | | | | MOUNT VERNON | NY | 70115 | |
| 5504348 | VAZQUEZ ROSADO HEIDY | 121 URB ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5504349 | VAZQUEZ ROSALBA | 2953 A S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5504350 | VAZQUEZ ROSALINDA | 1223 E ANDREWS AVE | | | | FRESNO | CA | 93704 | |
| 5504351 | VAZQUEZ ROSE | 5195 68TH ST | | | | MIL | WI | 53214 | |
| 5479085 | VAZQUEZ ROXANA | 3334 ZION LN | | | | EL PASO | TX | 79904 | |
| 5504352 | VAZQUEZ RUBICELDA | 2620 BELLO DR | | | | WASHINGTON | DC | 20019 | |
| 5504353 | VAZQUEZ RUTH | VISTAS DE LUQUILLO 2 CALLE RUB | | | | LUQUILLO | PR | 00976 | |
| 5504354 | VAZQUEZ SALLY | HC 01 BOX 2160 | | | | MAUNABO | PR | 00707 | |
| 5504355 | VAZQUEZ SAMANTHA | 10101 E MAR COMMONS 2227 | | | | ORLANDO | FL | 32825 | |
| 5504357 | VAZQUEZ SAMUEL | BOA BLONDET CALLE B 123 | | | | GUAYAMA | PR | 00784 | |
| 5504361 | VAZQUEZ SHEILI J | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504362 | VAZQUEZ SHEILLY | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504363 | VAZQUEZ SILIBER | CALLE 8 GG25 | | | | BAYAMON | PR | 00959 | |
| 5438300 | VAZQUEZ SR; JOSE A AND LINDA VAZQUEZ | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5504364 | VAZQUEZ SUBBRINA | 325 E 104 ST | | | | MANHATTAN | NY | 10029 | |
| 5504365 | VAZQUEZ SUGEI | URB PASEOS REALES CALLE INFA | | | | ARECIBO | PR | 00612 | |
| 5504366 | VAZQUEZ SULY | VILLA DEL CARIBE BLOQ 7 APART | | | | PONCE | PR | 00728 | |
| 5504367 | VAZQUEZ TANIA | PO BOX 56154 | | | | BAYAMON | PR | 00960 | |
| 5479086 | VAZQUEZ TIFFANY | 8352 WALTHAM RD | | | | CHARLESTON | SC | 29406-9536 | |
| 5504368 | VAZQUEZ ULISES | URB G GARDENA M 13 GG2 | | | | PONCE | PR | 00731 | |
| 5504370 | VAZQUEZ VALMARIE | CALLE 25 HH-15 URB CANA | | | | BAYAMON | PR | 00956 | |
| 5479087 | VAZQUEZ VANESSA | 409 ELLENDALE AVE WESTCHESTER119 | | | | PORT CHESTER | NY | 10573 | |
| 5404725 | VAZQUEZ VELEZ MIGUEL | CARRETERA PR-2 ANTES CALLE SAN JOSE | | | | BAYAMAN | PR | 00960 | |
| 5504371 | VAZQUEZ VICTOR | 1703 N WOODDLAND ST | | | | WICHITA | KS | 67203 | |
| 5504372 | VAZQUEZ VIOLETA | 325 W 19TH AVE | | | | DENVER | CO | 80204 | |
| 5504373 | VAZQUEZ VIVIAN | CALLE CAMARRERO B9 | | | | CAROLINA | PR | 00987 | |
| 5504375 | VAZQUEZ XIOMARA | URB SAN ANTONIO BZN 107 | | | | SABANA GRANDE | PR | 00637 | |
| 5479088 | VAZQUEZ XOCHIL | 272 S 3RD ST | | | | COLTON | CA | 92324 | |
| 5504376 | VAZQUEZ XURYCHA R | C-13 Q34 URB EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504377 | VAZQUEZ YADIRA | RES SILVER VALUE EDIF 1 APART | | | | PONCE | PR | 00730 | |
| 5504378 | VAZQUEZ YAIZA | RR-05 BOX 8150 | | | | TOA ALTA | PR | 00953 | |
| 5504380 | VAZQUEZ YAMILE | PO BOX 873 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504381 | VAZQUEZ YAMILETTE | HC 4 BOX 6694 | | | | COMERIO | PR | 00782 | |
| 5504382 | VAZQUEZ YAZAIRA | C55 BLOQUEE 49 9 MIRA FLORES | | | | BAYAMON | PR | 00957 | |
| 5479089 | VAZQUEZ YEDITZA | PO BOX 2109 | | | | SAN GERMAN | PR | 00683 | |
| 5504383 | VAZQUEZ YELITZA M | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | |
| 5504384 | VAZQUEZ YESSENIA | HC 2 BOX 8290 | | | | SALINAS | PR | 00751 | |
| 5504385 | VAZQUEZ YOMAR | BOX 1207 | | | | VEGA ALTA | PR | 00692 | |
| 5504386 | VAZQUEZ YONELLIE R | 1202 E CARMELLIA DR | | | | BRANDON | FL | 33510 | |
| 5504387 | VAZQUEZ ZAIDA | HC05 BOX7052 | | | | GUAYNABO | PR | 00971 | |
| 5504388 | VAZQUEZ ZULEIKA | CALLE 23 31 BDAPOLVORIN | | | | CAYEY | PR | 00736 | |
| 5504390 | VAZQUEZCAMACHO MANUEL A | 1605 N SAN ANDRES DR | | | | HOBBS | NM | 88240 | |
| 5504391 | VAZQUEZGARCIA SANTA C | Q U MAX APT 10 | | | | CUBA | NM | 87013 | |
| 5404663 | VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 5438302 | VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 5479090 | VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 5479091 | VAZQUEZORTIZ WINSTON | 3964 WELLS DR | | | | KEMPNER | TX | 76539 | |
| 5504392 | VAZQUZ NLAMARI | HC-2 BOX 878 | | | | OROCOVIS | PR | 00720 | |
| 5504393 | VAZUEZ JESUS | 11505 SEATON WAY | | | | BRANDON | FL | 33510 | |
| 5438304 | VBN SALES | 8307 S 192ND ST | | | | KENT | WA | 98032-1139 | |
| 5504394 | VCA ANIMAL HOSPITAL | 2706 SAM HOUSTON DR NONE | | | | VICTORIA | TX | 77904 | |
| 5438306 | VCG WHITNEY FIELD LLC | PO BOX 842939 | | | | BOSTON | MA | 02284-2939 | |
| 5504395 | VCM PRODUCTS LLC | 326 BRANDON BLVD | | | | FREEHOLD | NJ | 07728 | |
| 5479092 | VCULEK JENNA | 8060 116TH AVE SE SARGENT081 | | | | CRETE | ND | 58040 | |
| 4782842 | VDACS | P O BOX 430 | | | | RICHMOND | VA | 23218 | |
| 4782842 | VDACS | P O BOX 430 | | | | RICHMOND | VA | 23218 | |
| 5479093 | VDOVYCHENKO NATALIYA | 315 WAYNE PL APT 114 | | | | OAKLAND | CA | 94606-1802 | |
| 5479094 | VEA JOYCE | PO BOX 119 | | | | WAIMEA | HI | 96796 | |
| 5504396 | VEACH AMANDA | 23 NORTH MAIN ST | | | | SHENANDOAH | PA | 17976 | |
| 5504397 | VEACH LYNN | 424 E 4TH STREET APT B | | | | ROSWELL | NM | 88201 | |
| 5504398 | VEADER BOYD | 1836 METZEROT RD | | | | SPENCERVILLE | MD | 20868 | |
| 5504399 | VEADER JOSEPH | 203 CASCADES DR | | | | SAINT CHARLES | MO | 63303 | |
| 5504400 | VEAL ALEXSIS | 503 S 5TH ST | | | | SMITHFIELD | NC | 27577 | |
| 5479095 | VEAL AMANDA | 5208 PROSPECT RD | | | | JONESBORO | AR | 72401-8451 | |
| 5504401 | VEAL AUDRIANA | 442 HAYS RD | | | | WOODVILLE | MS | 39669 | |
| 5504402 | VEAL BETTY M | 1772 NW 48 ST | | | | MIAMI | FL | 33142 | |
| 5504403 | VEAL CARLA | 1423 HERBERT DR | | | | LORAIN | OH | 44053 | |
| 5504404 | VEAL CARLETTA | 3611 RANCH ROD | | | | COLUMBIA | SC | 29206 | |
| 5504405 | VEAL CAROL | 250 VZ CR 1915 | | | | FRUITVALE | TX | 75127 | |
| 5479096 | VEAL GENE | 9428 OLD NACOGDOCHES TRL | | | | FORNEY | TX | 75126 | |
| 5504406 | VEAL JANAY | 137 LEMANS DR | | | | BOARDMAN | OH | 44512 | |
| 5504407 | VEAL JENNIFER | 341 FERNANDINA ST | | | | PALM BAY | FL | 32907 | |
| 5438308 | VEAL JIMMY | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5405756 | VEAL LAURA | 5045 CENTENNIAL RD | | | | SYLVANIA | OH | 43560 | |
| 5504408 | VEAL SHAREE J | 9400 1ST VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5504409 | VEAL SUNA | 849 LANCASTER LAN | | | | NN | VA | 23602 | |
| 5438310 | VEAL TONI | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5504410 | VEAL TONY | 129 HELEN CIR SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 5405757 | VEAL ZETHELDA | 4900 LISA ST APT 74 | | | | ALEXANDRIA | LA | 71302 | |
| 5504411 | VEALS JOHN | 1255 LEVIER ST | | | | EDWARDS | CA | 93523 | |
| 5504412 | VEALS TINA | 202 W PINE ST APT 2 | | | | LAFAYETTE | LA | 70506 | |
| 5504413 | VEANTURA WALDY | 3908 DELEWARE AVE | | | | KENNER | LA | 70065 | |
| 5504414 | VEARNON MATTHEW S | 242 CHESTER AVE | | | | PITTSBURGH | PA | 15214 | |
| 5504415 | VEASELY TANIKA | 6700 DISTRICT HEIGHTS PKW | | | | DISTRICT HTS | MD | 20747 | |
| 5504416 | VEASLEY ALLISON | 115 VELVA LANE APT 11 | | | | AXTON | VA | 24078 | |
| 5504417 | VEASLEY CIERRA | 2413 BAYWOOD DR APT C1 | | | | AUGUSTA | GA | 30906 | |
| 5504418 | VEASLEY DENISE | 4812 RD | | | | JONESBORO | AR | 72401 | |
| 5504419 | VEASY CARLA | 1911 W MCKINELY | | | | MILWAUKEE | WI | 53205 | |
| 5504420 | VEASY LAVETTE | 6919 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5504421 | VEAZEY ASHLEY L | 1319 TWILRIDGE PL | | | | BRANDON | FL | 33511 | |
| 5479097 | VEAZEY LLOYD | 5311 BERGET DR | | | | AMARILLO | TX | 79106-4915 | |
| 5504422 | VEAZIE VENESSA | 4415 US HW 82 | | | | BRUNSWICK | GA | 31523 | |
| 5504423 | VEAZQUES JOSE | HC 063461 SECTOR PUETE PI | | | | CAMUY | PR | 00627 | |
| 5504424 | VEBERES HOGAN | 642 LITTLE AVE NE | | | | CASTLE ROCK | WA | 98611 | |
| 5479098 | VEBERT SANDRA | 207 LAKE CHARLES CT | | | | OLDSMAR | FL | 34677 | |
| 5504425 | VECADO HALL | 3684 HIGHWAY 119 SOUTH | | | | GUYTON | GA | 31312 | |
| 5479099 | VECCHIARELLO LISA | 287 BEECH STREET | | | | BELMONT | MA | 02478 | |
| 5479100 | VECCHIO JACKIE | 217 PATTISON ST | | | | SYRACUSE | NY | 13203-3047 | |
| 5504426 | VECCHIO KIMBERLY C | 15355 96TH STREET | | | | FELLSMERE | FL | 32948 | |
| 5438312 | VECCHIONI GERALD SR AND CAROL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5479101 | VECCHIONI MARY E | 4206 RAAB AVE | | | | BALTIMORE | MD | 21236-2415 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479102 | VECCIA JESSY | 8968 NORTH MAIN STREET APT B | | | | WINDHAM | OH | 44288 | |
| 5479103 | VECE ROBERT | 75 LEWIS RD | | | | CHESHIRE | CT | 06410-3656 | |
| 5504427 | VECERE DOMINIC | 716 COTSWOLD RD | | | | SOMERDALE | NJ | 08083 | |
| 5504428 | VECTRA INC | 3950 BUSINESS PARK DR | | | | COLUMBUS | OH | 43204 | |
| 5504429 | VECTREN ENERGY DELIVERY6248 | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| 5438314 | VECTREN ENERGY DELIVERY6248 | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| 5438316 | VECTREN ENERGY DELIVERY6250 | PO BOX 6250 | | | | INDIANAPOLIS | IN | 46206-6250 | |
| 5438318 | VECTREN ENERGY DELIVERY6262 | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | |
| 5504430 | VED KIRIT | 4948 FOLSE DR | | | | METAIRIE | LA | 70006 | |
| 5504431 | VEDA CROSS | 8415 N ARMENIA AVE318 | | | | TAMPA | FL | 33604 | |
| 5504432 | VEDA WRIGHT | 420 WEST PERRY ST | | | | ENOLA | PA | 17025 | |
| 5405758 | VEDDA ROBERT A | 4473 GREAT SMOKEY CIRCLE | | | | MEDINA | OH | 44256 | |
| 5479104 | VEDDER MARGARET | 1051 MCKELVEY RD | | | | CINCINNATI | OH | 45231-2537 | |
| 5479105 | VEDDER MATTHEW | 908 EMJAY WAY APT A | | | | CATRHAGE | NY | | |
| 4863406 | VEDDER PRICE PC | 222 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601 | |
| 5504435 | VEDRINE CHRISTINE | 1025 NE 3RD AVE APT 2 | | | | POMPANO BEACH | FL | 33060 | |
| 5479106 | VEDSACE ROSA | 250 PARKER ST | | | | NEWARK | NJ | 07104-1262 | |
| 5479107 | VEEN VALERIE | 1480 E HARRISON ST | | | | CHANDLER | AZ | 85225-5384 | |
| 5504437 | VEENA V BHAT | 405 GATEHOUSE CT | | | | ALPHARETTA | GA | 30004 | |
| 5479108 | VEENHUYSEN HERMAN | POSTSTEEG 44 | | | | 5061 EN OISTERWIJK | | | NETHERLANDS |
| 5504438 | VEER JAMES V | 83 ROOSEVELT AVE | | | | DUMONT | NJ | 07628 | |
| 5504439 | VEER RAGSDALE | 1554 N ARROWHEAD AVE | | | | SAN BERNANDINO | CA | 92405 | |
| 5479109 | VEERA DIPESH | 30 NEWPORT PKWY APT 2308 | | | | JERSEY CITY | NJ | 07310-1513 | |
| 5504440 | VEERA G NALLURI | 1685 BUCKINGHAM DR | | | | DES PLAINES | IL | 60018 | |
| 5504441 | VEERA THOTA | 7013 SOUTH CREEK RD | | | | CHARLOTTE | NC | 28277 | |
| 5504442 | VEERAVENKAT KANAKALA | 3500 CHESTNUT SPRINGS PL APT 131- | | | | HENRICO | VA | 23233 | |
| 5504443 | VEERONICA CAIN | 125 WEST BARNES | | | | LANSING | MI | 48911 | |
| 5479110 | VEERULA VIJAY | 4220 PINE DRIVE | | | | ROOTSTOWN | OH | 44272 | |
| 5504444 | VEESTER MCCLURE | 4329 PARK LANE DR | | | | ALSIP | IL | 60803 | |
| 5504445 | VEEVALU EVA | POBOX 245915 | | | | SACRAMENTO | CA | 95824 | |
| 5504446 | VEGA | URB LAS LOMAS CALLE 47 SO | | | | SAN JUAN | PR | 00921 | |
| 5504447 | VEGA ADILENE | 7015 BROOKLYN BLVD | | | | DELANO | CA | 93215 | |
| 5504448 | VEGA ADRIAN P | 520 LINTWIN CIR | | | | BENTON | LA | 71006 | |
| 5504450 | VEGA ALICIA C | 850 LILAC DR | | | | ROYAL PALM BCH | FL | 33414 | |
| 5504451 | VEGA ALMA | CALLE CASA I-1 | | | | CANOVANAS | PR | 00729 | |
| 5479111 | VEGA ALYERIS | 1313 W LIBERTY ST | | | | ALLENTOWN | PA | 18102-2653 | |
| 5504453 | VEGA AMELIA | 1355 W OKEECHOBEERDAPT 218 | | | | HIALEAH | FL | 33010 | |
| 5504454 | VEGA AMY | 2057 RHINE CT | | | | KISSIMMEE | FL | 34741 | |
| 5504455 | VEGA ANA | CARR 414 KM 3 2 INT | | | | AGUADA | PR | 00602 | |
| 5504456 | VEGA ANAMARIE | URB VILLA EVANGELINA CALLE 312 | | | | MANATI | PR | 00674 | |
| 5504457 | VEGA ANGEL L | GRANATE 70 RIVIERAS CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5504458 | VEGA ANGELA | 1236 SW BELL | | | | TOPEKA | KS | 66604 | |
| 5504459 | VEGA ANGIE | CAFETAL 1 | | | | YAUCO | PR | 00698 | |
| 5479112 | VEGA ANTONIO | 4311 DURAZNO AVE | | | | EL PASO | TX | 79905-1404 | |
| 5504460 | VEGA ARACELIS | 530 BROOKWOOD DR | | | | FARMINGTON | NY | 14425 | |
| 5504461 | VEGA ASHLEY | 19275 SOUTH MCCONNELL RD | | | | ATASCOSA | TX | 78002 | |
| 5504462 | VEGA AUREA | RIO CRISTAL 565 | | | | MAYAGUEZ | PR | 00680 | |
| 5504463 | VEGA AURIE | RIO CRISTAL 565 CALLE ROBERT | | | | MAYAGUEZ | PR | 00680 | |
| 5504464 | VEGA AVA | 38 WITTEN ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5479113 | VEGA BARBARA | HC 3 BOX 8852 | | | | GUAYNABO | PR | 00971-9733 | |
| 5438320 | VEGA BETH J | 530 BLUEBELL COURT | | | | LISLE | IL | 60532 | |
| 5504465 | VEGA BLANCA R | URB JARDINES DE | | | | SANTA ISABEL | PR | 00757 | |
| 5504466 | VEGA BRITNEY | 1101 W MADISON | | | | HARLINGEN | TX | 78550 | |
| 5479114 | VEGA CAMERINO | 1702 DESOTA TRL NW | | | | DALTON | GA | 30721-7849 | |
| 5504467 | VEGA CARLOS | VILLA ROSA G-21 | | | | SABANA GRANDE | PR | 00637 | |
| 5504468 | VEGA CARMEN | CALLE MATEI MATERA | | | | JAUCO | PR | 00698 | |
| 5504469 | VEGA CARMEN I | CALLE GLADIOLA B6 CIUDAD JARDI | | | | CAROLINA | PR | 00987 | |
| 5479115 | VEGA CASSIE | 7460 W ILLINOIS ST # PIMA019 | | | | TUCSON | AZ | 85735-9259 | |
| 5504470 | VEGA CHRISTINA | 41 LITCHFIELD DR | | | | CARTERSVILLE | GA | 30120 | |
| 5504471 | VEGA CHRISTOPHER | URB C CLUB 976 C ESPIONC | | | | SANJUAN | PR | 00924 | |
| 5504472 | VEGA CLERA | 12840 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | |
| 5504473 | VEGA CRUSITA | CALLE R11 BOX 3845 | | | | BAYAMON | PR | 00956 | |
| 5504474 | VEGA DALICE | LA MONSERATE C- PROVIDENCIA 36 | | | | MOCA | PR | 00676 | |
| 5504475 | VEGA DANESSA | URB BAHIA 1 A7 | | | | GUAYANILLA | PR | 00656 | |
| 5504476 | VEGA DANIEL | 1522 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5504477 | VEGA DAVID | 6122 61ST ST | | | | VERO BEACH | FL | 32967 | |
| 5504478 | VEGA DE JESUS IRENE | HC 02 BOX 7301 | | | | SALINAS | PR | 00751 | |
| 5479116 | VEGA DEBBILIZA | PO BOX 6797 URB ALTAGRACIA | | | | BAYAMON | PR | 00960-5797 | |
| 5504479 | VEGA DELIA | 1321 SHERIDAN AVE | | | | SHERIDAN | WY | 82801 | |
| 5504480 | VEGA DIGNA | C 16 D43 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5504481 | VEGA EDGARDO O | 3403 E MILE 19 RD | | | | EDINBURG | TX | 78542 | |
| 5504482 | VEGA EDWIN | C13 K12 EL CORTIJO | | | | BAYAMON | PR | 00956 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438322 | VEGA ELBA I | NUEVO MAMEYES CALLE 9 K3 | | | | PONCE | PR | | |
| 5504483 | VEGA ELIDA | 116 CALLE GARCIA QUEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 5504484 | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | 00917 | |
| 5479117 | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | 00917 | |
| 5504485 | VEGA ELSA | HC 08 BUZON10181 | | | | PONCE | PR | 00731 | |
| 5504486 | VEGA ELSA L | SANTA RITA CSAN ANDRES 2043 | | | | JUANA DIAZ | PR | 00795 | |
| 5479118 | VEGA EMELINA | PO BOX 1142 | | | | PATILLAS | PR | 00723 | |
| 5504487 | VEGA EMELY | CALLE D165 | | | | AGUADILLA | PR | 00603 | |
| 5504488 | VEGA EMILO JR | 8414 RUGBY RD NONE | | | | MANASSAS PARK | VA | 20111 | |
| 5504489 | VEGA EMMANUEL A | HC 02 BOX 44416 | | | | VEGA BAJA | PR | 00693 | |
| 5504490 | VEGA ENRIQUETA | 1036 CAMEO CT | | | | ATWATER | CA | 95301 | |
| 5504492 | VEGA ESMERALDA | 8060 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5504493 | VEGA EVA | 4606 SEAL ST | | | | GREELEY | CO | 80631 | |
| 5504494 | VEGA EVELYN | 423 N 4TH STREET | | | | LEBANON | PA | 17046 | |
| 5479119 | VEGA FELIA | 84285 RHAPIS CT | | | | COACHELLA | CA | 92236 | |
| 5504495 | VEGA FELICIA | 155 N SPRING ST | | | | BLYTHE | CA | 92225 | |
| 5504496 | VEGA FRANCHESKA | B ALGAROBO HC 01 BU 23615 | | | | VEGA BAJA | PR | 00693 | |
| 5504497 | VEGA GABRIEL | SIERRA BAYAMON APARTMENTS | | | | BAYAMON | PR | 00961 | |
| 5504498 | VEGA GAMALIEL | 60 FERGUSON AVE 401 | | | | BUFFALO | NY | 14213 | |
| 5504499 | VEGA GENOVEBA | PARCELAS MINILLA HC 01 BOX 781 | | | | SAN GERMAN | PR | 00683 | |
| 5479120 | VEGA GERARDO | HC 2 BOX 11302 | | | | YAUCO | PR | 00698 | |
| 5504501 | VEGA GRACE | 161 OAK ST | | | | YAUCO | PR | 00698 | |
| 5479121 | VEGA GUSTAVO | 1141 HAND PL APT 108 | | | | ELIZABETH | NJ | 07201-1224 | |
| 5479122 | VEGA HEATHER | 3475 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| 5504502 | VEGA HECTOR C | CALLE CONSTITUCION | | | | SAN JUAN | PR | 00916 | |
| 5504503 | VEGA HEIDI | PO BOX 9572 | | | | SAN JUAN | PR | 00908 | |
| 5479123 | VEGA HERMINIO | 2350 N CENTRAL AVE APT 110 | | | | KISSIMMEE | FL | 34741-2377 | |
| 5504504 | VEGA HISMIA | URB LAS LOMAS CALLE 47 SO | | | | SAN JUAN | PR | 00921 | |
| 5504505 | VEGA HUMBERTO | 4308 E SAN LUIS ST | | | | COMPTON | CA | 90221 | |
| 5479124 | VEGA IGNACIO | 1506 W HEIL AVE | | | | EL CENTRO | CA | 92243-3136 | |
| 5504506 | VEGA IGNACIO V | 29 NORTH MELROSE AV | | | | ELGIN | IL | 60123 | |
| 5479125 | VEGA ILEANA | PO BOX 816 | | | | PENUELAS | PR | 00624 | |
| 5504507 | VEGA ILIANA | 1103 S SPRUCEWOOD | | | | MT PROSPECT | IL | 60056 | |
| 5504508 | VEGA IRIS | CASA MIA CALLE ZUMBADOR 4912 | | | | PONCE | PR | 00728 | |
| 5479126 | VEGA IRIS | CASA MIA CALLE ZUMBADOR 4912 | | | | PONCE | PR | 00728 | |
| 5504509 | VEGA IRMA | 6475 ATLANTIC AVE SP 72 | | | | LONG BEACH | CA | 90805 | |
| 5504510 | VEGA ISAMAR | HC03 BOX 30586 | | | | AGUADA | PR | 00602 | |
| 5479127 | VEGA ISHAH | 4650 D ST | | | | PHILADELPHIA | PA | 19120-4515 | |
| 5479128 | VEGA ISMAELYN | PO BOX 242 | | | | GUANICA | PR | 00653 | |
| 5504511 | VEGA IVELISSE | ALTDECRICO 104 C11 | | | | CANOVANAS | PR | 00729 | |
| 5479129 | VEGA JACLYN | 6470 MAIN ST APT 311 | | | | MIAMI LAKES | FL | 33014-2263 | |
| 5504512 | VEGA JACQUELINE | 41 ARROWHEAD LANE | | | | E SETAUKET | NY | 11733 | |
| 5504513 | VEGA JANET | 769 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01105 | |
| 5504514 | VEGA JAREMY | CONDOMINIO AGUEYVANA CALLE ALA | | | | SAN JUAN | PR | 00923 | |
| 5504515 | VEGA JEANETTE | HC44 BOX 12947 | | | | CAYEY | PR | 00736 | |
| 5504516 | VEGA JEISA | PARCELAS MAGI C-MAGINA3 | | | | SABANA GRANDE | PR | 00637 | |
| 5504518 | VEGA JESSICA | 2239 W BELDEN AVE | | | | CHICAGO | IL | 00983 | |
| 5479130 | VEGA JESSICA | 2239 W BELDEN AVE | | | | CHICAGO | IL | 00983 | |
| 5504519 | VEGA JESSYCA | HC 02 BOX 231 | | | | CAGUAS | PR | 00725 | |
| 5504520 | VEGA JESUS O | 12560 HASTER ST | | | | GARDEN GROVE | CA | 92840 | |
| 5504521 | VEGA JOEL | URB SAN JOSE B43 | | | | AGUADA | PR | 00602 | |
| 5479131 | VEGA JOEL | URB SAN JOSE B43 | | | | AGUADA | PR | 00602 | |
| 5479132 | VEGA JONATHAN | 4649 LOMA DEL SUR DR APT 2108 | | | | EL PASO | TX | 79934-3360 | |
| 5504522 | VEGA JORGE | 2795 ALICE BLVD | | | | KISS | FL | 34746 | |
| 5504523 | VEGA JOSE | BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5438324 | VEGA JOSE L | PO BOX 140836 | | | | ARECIBO | PR | 00614-0836 | |
| 5504524 | VEGA JOSE R | BOX CARITE CARR 179 | | | | GUAYAMA | PR | 00784 | |
| 5504525 | VEGA JOSSY | BARRIO SANTA ROSA CARR | | | | LAJAS | PR | 00667 | |
| 5479133 | VEGA JUAN | 105 FIR AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4502 | |
| 5504526 | VEGA JUAN C | URB GUARICO CALLE 1 C11 | | | | VEGA BAJA | PR | 00694 | |
| 5479134 | VEGA JUANA | 420 CORONADO TER APT 3 | | | | LOS ANGELES | CA | 90026-4830 | |
| 5504527 | VEGA JUILO | 6601 EUC DRIVE | | | | BAKERSFIELD | CA | 93306 | |
| 5504528 | VEGA JULIO | HC 01 8404 | | | | PENUELAS | PR | 00624 | |
| 5504529 | VEGA KAREN | HC 10 BUZON B2 | | | | SABANA GRANDE | PR | 00637 | |
| 5504530 | VEGA KAREN D | 377 SOUTH 1ST APT 3R | | | | BROOKLYN | NY | 11211 | |
| 5479135 | VEGA KARLA | 7062 ROGERS LAKE RD APT 36 | | | | LITHONIA | GA | 30058-5157 | |
| 5479136 | VEGA KATHLEEN | 3800 BLACKSTONE AVE APT PHS | | | | BRONX | NY | 10463-1413 | |
| 5504531 | VEGA KAYLA | 4234 LEO LN APT 208 | | | | RIVIERA BEACH | FL | 33410 | |
| 5504532 | VEGA KEILA | CAGUAS NORTE CALLE MONTREAL | | | | CAGUAS | PR | 00725 | |
| 5504533 | VEGA KENCY | COND DE DIEGO 575 APT 604 | | | | SAN JUAN | PR | 00924 | |
| 5504534 | VEGA KENNETH | 21 PEMBROKE AVE | | | | PROVIDENCE | RI | 02908 | |
| 5504536 | VEGA KODIE | 3505 CHIMNEY HILL CT APT 103 | | | | VIRGINIA BEACH | VA | 23462 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504537 | VEGA KRISTAL | 8 PRITCHARD LN | | | | LAS VEGAS | NV | 89104 | |
| 5403603 | VEGA KRISTAN | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5438326 | VEGA KRISTAN | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5504538 | VEGA KRISTIAN | HC4 BOX 4430 | | | | LAS PIEDRAS | PR | 00771 | |
| 5504539 | VEGA KRYSTAL | RES EL TREBOL EDF D APT 702 | | | | SAN JUAN | PR | 00924 | |
| 5504540 | VEGA LARITZA | BO VOLCA 123 HATO TEJAS | | | | BAYAMON | PR | 00953 | |
| 5504541 | VEGA LAURA | 117 N LIBERTY ST | | | | ELGIN | IL | 60120 | |
| 5504542 | VEGA LESLIE A | URB LOS CAOBOS CALLE COJOBA 28 | | | | PONCE | PR | 00716 | |
| 5504543 | VEGA LIANNE | G-15 COLINAS DE MARQUEZ | | | | VEGA BAJA | PR | 00693 | |
| 5504544 | VEGA LISA | BO QUEBRADA MALA | | | | QUEBRADILLAS | PR | 00678 | |
| 5504546 | VEGA LIZBETH | CALLE E 2 SAN CARLOS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 5504547 | VEGA LOURDES | HC 83 BOX 6740 | | | | VEGA ALTA | PR | 00692 | |
| 5504548 | VEGA LUCCILE | 8121 PRESWHICH DR | | | | NORTH CHARLESTON | SC | 29406 | |
| 5479137 | VEGA LUCY | 1164 SANTA CLARA ST | | | | SANTA PAULA | CA | 93060-3700 | |
| 5504549 | VEGA LUIS | CAM LOS CASTRO RR18 692A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5479138 | VEGA LUIS | CAM LOS CASTRO RR18 692A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5504550 | VEGA LUZ | PM B 2510 SUIT 238 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5504551 | VEGA LYNISSA M | HC02 BOX 44673 | | | | VEGA BAJA | PR | 00693 | |
| 5504552 | VEGA MADELINE | CUBUY SECT MARINE CARR 18 | | | | CANOVANAS | PR | 00729 | |
| 5479139 | VEGA MADELINE | CUBUY SECT MARINE CARR 18 | | | | CANOVANAS | PR | 00729 | |
| 5504553 | VEGA MAGDELIN | 150 NE 79TH ST APT1309 | | | | MIAMI | FL | 33138 | |
| 5479140 | VEGA MANUEL | 7618 SEVILLE AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5504554 | VEGA MARCOS | CARR 630 KM 2 4 | | | | VEGA ALTA | PR | 00692 | |
| 5504555 | VEGA MARELY | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 | |
| 5504556 | VEGA MARGARET | 40650 LAS PALMAS AVENUE | | | | FREMONT | CA | 94539 | |
| 5504557 | VEGA MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | |
| 5504558 | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5479141 | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5504559 | VEGA MARIA T | PO BOX 1506 | | | | ANASCO | PR | 00610 | |
| 5504560 | VEGA MARIANA | HC69 BUZON | | | | PATILLAS | PR | 00723 | |
| 5504561 | VEGA MARIBEL | CARR 177 COND LA CORUNA | | | | GUAYNABO | PR | 00969 | |
| 5504563 | VEGA MARIE | 368 LINK DRIVE | | | | EL PASO | TX | 79907 | |
| 5504564 | VEGA MARIEL | A K 12 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5504565 | VEGA MARIELA R | PARQUE DELICIAS M1 BAJROA PARK | | | | CAGUAS | PR | 00725 | |
| 5504566 | VEGA MARISOL | 9781 NW 26 AVE | | | | MIAMI | FL | 33147 | |
| 5504567 | VEGA MARTA | URB EL JARDIN CALLE 2A B30 | | | | GUAYNABO | PR | 00969 | |
| 5504568 | VEGA MARTHA | 801 FOURTH ST | | | | ANTHONY | NM | 88021 | |
| 5504569 | VEGA MARY | HC 02 BOX | | | | BARCELONETA | PR | 00617 | |
| 5504570 | VEGA MARYCARMEN F | URB LULA CALLE 6 G18 | | | | PONCE | PR | 00730 | |
| 5479142 | VEGA MARYSELY | 4826 BURKHARDT RD | | | | DAYTON | OH | 45431-1981 | |
| 5504572 | VEGA MELANIE | 501 S 24TH ST | | | | MT VERNON | IL | 62864 | |
| 5504573 | VEGA MELISSA | 139 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5504574 | VEGA MICHAEL | URB MONTE MAR CALLE B 24 | | | | FAJARDO | PR | 00738 | |
| 5504575 | VEGA MICHELLE | 37 UNIONHILL DR | | | | SPENCERPORT | NY | 14559 | |
| 5479143 | VEGA MIGUEL | I24 CALLE COLLORES | | | | GUAYNABO | PR | 00969-5208 | |
| 5504576 | VEGA MILAGROS | BO CALLABO H 2 CALLE 9 | | | | JUANA DIAZ | PR | 00795 | |
| 5504577 | VEGA MINERVA | 2150 W MISSOURI | | | | PHOENIX | AZ | 85015 | |
| 5504578 | VEGA MIRIAM | 3521 EMARALD BLVD | | | | LONG POND | PA | 18334 | |
| 5504579 | VEGA MODESTA Y | 941SW45TREET38 | | | | MIAMI | FL | 33130 | |
| 5504580 | VEGA MONICA | 496 A ST | | | | HAYWARD | CA | 94541 | |
| 5504581 | VEGA MYRNA A | CARR 2 INT 149 TRIGAL PLA | | | | MANATI | PR | 00674 | |
| 5504582 | VEGA NADIA | APARTADO 1713 | | | | MOCA | PR | 00676 | |
| 5479144 | VEGA NANCY | 321 REDCREST DR | | | | SAN DIEGO | CA | 92114-4923 | |
| 5504583 | VEGA NATASHA | CALL BOX 43001 APT 134 | | | | RIO GRANDE | PR | 00745 | |
| 5504584 | VEGA NEIDA | URB VILLA NUEVA CALLE 25 R23 | | | | CAGUAS | PR | 00725 | |
| 5504585 | VEGA NILSA | URB VISTA DEL MAR CALLE SETI | | | | PONCE | PR | 00716 | |
| 5504586 | VEGA NOEMI | HC 03 BOX 15290 | | | | YAUCO | PR | 00698 | |
| 5504587 | VEGA NYDIA | URB FULLANA CASA 70 | | | | CAYEY | PR | 00736 | |
| 5504588 | VEGA OLGA | CALLE 6 | | | | VEGA BAJ | PR | 00693 | |
| 5479145 | VEGA OLGA | CALLE 6 | | | | VEGA BAJ | PR | 00693 | |
| 5504589 | VEGA ORLANDO | 317 HAYES STREET | | | | BRISTOL | PA | 19007 | |
| 5479146 | VEGA ORLANDO | 317 HAYES STREET | | | | BRISTOL | PA | 19007 | |
| 5504590 | VEGA OSCAR | 417 OAKLAWN DR | | | | METAIRIE | LA | 70005 | |
| 5504592 | VEGA PEDRO L | HC 02 BOX 10803 | | | | MAYAGUEZ | PR | 00680 | |
| 5504593 | VEGA PRDO | 2466 TAYLOR STREET | | | | HOLLYWOOD | FL | 33064 | |
| 5504594 | VEGA RAUL | CARR 485 ENTRADA A LA PLA | | | | CAMUY | PR | 00627 | |
| 5479147 | VEGA RENE | 321 WEST AVE 2 | | | | OCEAN CITY | NJ | 08226 | |
| 5479148 | VEGA REYNALDO | 32 CALLE MENA APT 1 PARC LAS 35 | | | | CABO ROJO | PR | 00623 | |
| 5479149 | VEGA RICARDO | 2924 JANSEN AVE | | | | LAS VEGAS | NV | 89101-1657 | |
| 5504596 | VEGA ROBERTO | PO BOX 913 | | | | SABANA GRANDE | PR | 00637 | |
| 5479150 | VEGA RON D | 2434 WALNUT BLVD | | | | WALNUT CREEK | CA | 94597-3835 | |
| 5504597 | VEGA ROSA | HC 09 4651 | | | | SABANA GRANDE | PR | 00637 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4946 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504598 | VEGA ROSEMARIE | APARTAMENTO SANTA MARIA E4 | | | | SAN GERMAN | PR | 00683 | |
| 5404129 | VEGA RUBIO MARIA A | 1000 GUADALUPE ST | | | | AUSTIN | TX | 78701 | |
| 5479151 | VEGA SANDRA | 3011 W 76TH ST APT 103 | | | | HIALEAH | FL | 33018-3808 | |
| 5504599 | VEGA SARA | 2041 DEL MAR AVE | | | | ROSEMEAD | CA | 91770 | |
| 5504600 | VEGA SHAKIRA | PO BOX 34008 | | | | GUAYNABO | PR | 00970 | |
| 5504601 | VEGA SHANNON | 3933 FUSELIER DR | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5504602 | VEGA SHEILA | HC01 BOX 22656 | | | | CAGUAS | PR | 00725 | |
| 5504604 | VEGA STELA | 1294 HALF LENREY AVE | | | | EL CENTRO | CA | 92243 | |
| 5479152 | VEGA SUN | 2105 BRIGGS RD | | | | SILVER SPRING | MD | 20906-3206 | |
| 5438328 | VEGA SUSTAITA L | 1935 ELMWOOD AVE | | | | BERWYN | IL | 60402 | |
| 5504605 | VEGA TAUSHA | 224 BROUSSARD ST | | | | PEN | FL | 32505 | |
| 5504606 | VEGA TEOBALDO F | P O BOX 1583 | | | | TOA BAJA | PR | 00951 | |
| 5504608 | VEGA TORO IRIS | URB PASEO REAL 3 | | | | SAN GERMAN | PR | 00683 | |
| 5438330 | VEGA VANESSA A | 1052 GRANDE VISTA AVE | | | | LOS ANGELES | CA | 90023 | |
| 5504609 | VEGA VERONICA | 17023 HANNA ST | | | | NEW CASTLE | PA | 16101 | |
| 5504610 | VEGA VIANEY | 838 CACTUS CT | | | | SALINAS | CA | 93905 | |
| 5504611 | VEGA VICTOR | BO BORINQUEN BZN 318 | | | | AGUADILLA | PR | 00603 | |
| 5504612 | VEGA VIONET | 3550 S US1 7 | | | | FT PIERCE | FL | 34982 | |
| 5504614 | VEGA WANDA | CALLE 3 519 LOS NARANJOS | | | | VEGA BAJA | PR | 00693 | |
| 5504615 | VEGA WILMARIE | SECT BOQUILLAS BUZ 262 CA | | | | MAYAGUEZ | PR | 00680 | |
| 5504616 | VEGA YARIELIS R | HC 9 BOX 60474 | | | | CAGUAS | PR | 00725 | |
| 5504617 | VEGA YASMIN | CON SAN IGNACIO AV DE DIEGO 12 | | | | SAN JUAN | PR | 00927 | |
| 5504618 | VEGA YAVIELIS | 1501 SAN IGNACIO AVE | | | | SAN JUAN | PR | 00921 | |
| 5504619 | VEGA YAZMIN | HC 01 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| 5504620 | VEGA YESENIA | 5467 WAUCHULA CT | | | | ORLANDO | FL | 32839 | |
| 5504621 | VEGA YOLANDA | 12176 W 7THDRIVE APT 205 | | | | GOLDEN | CO | 80401 | |
| 5479153 | VEGA YURI | 709 EDGEWORTH DR | | | | DALLAS | TX | 75217-8110 | |
| 5504622 | VEGA YURIANA | 46898 JEFFERSON ST | | | | INDIO | CA | 92201 | |
| 5504623 | VEGA ZULEYKA | REPARTO SOBRINOS 817 | | | | VEGA BAJA | PR | 00693 | |
| 5479154 | VEGABONELLA VIVANA | 19 RES EL EDEN APT 134EFF | | | | COAMO | PR | 00769 | |
| 5504624 | VEGAFIGUEROA JESUS | PO BOX 402 | | | | GARBERVILLE | CA | 95542 | |
| 5438332 | VEGAHAVEN B | 1704 MACEDONIA CHURCH ROAD | | | | MONROE | NC | 28112 | |
| 5504625 | VEGAPADILLA HECTOR | 24456 MARILYN ST | | | | MORENO VALLEY | CA | 92553 | |
| 5504626 | VEGAS DEBORAH | 150 DAYTON ST APT C137 | | | | AURORA | CO | 80010 | |
| 5479155 | VEGAS JANET | PO BOX 372 | | | | LAWAI | HI | 96765 | |
| 5479156 | VEGAS KIMBERLY | 4132 VANESSA DR UNIT 7 | | | | SOUTHPORT | NC | 28461 | |
| 5504627 | VEGAS MARIN | 408 CREEKSIDE CIRLCE | | | | AUSTELL | GA | 30168 | |
| 5479157 | VEGAS MEAGAN | 392 COMEAUX DRIVE N | | | | LOCKPORT | LA | 70374 | |
| 5504628 | VEGAS RAFAEL | BO CARITE SECTOR CHINOS | | | | GUAYAMA | PR | 00784 | |
| 5438334 | VEGAS SUSPENSION & OFFROAD LLC | 4580 N RANCHO DR STE 130 | | | | LAS VEGAS | NV | 89130-3477 | |
| 5479158 | VEGAVASQUEZ RUTH | 227 CALLE ISRAEL ROLDAN BLAS | | | | AGUADILLA | PR | 00603-5805 | |
| 5479159 | VEGERANO ANIBAL | HC 2 BOX 3026 | | | | LUQUILLO | PR | 00773 | |
| 5504630 | VEGERANO KEISHLA | CALLE 14 Y J 173 | | | | RIO GRANDE | PR | 00745 | |
| 5504631 | VEGUILLA CARMEN R | RR-01 BUZON 3211 | | | | CIDRA | PR | 00739 | |
| 5504632 | VEGUILLA IRMA | HC 10 BOX 47884 | | | | CAGUAS | PR | 00725 | |
| 5479160 | VEGUILLA JACQUELINE | HC 4 BOX 5692 | | | | COROZAL | PR | 00783 | |
| 5504633 | VEGUILLA ROSA | HC 10 BOX 49017 | | | | CAGUAS | PR | 00725 | |
| 5504634 | VEGUILLA YADIRA | 231 URB SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 5504635 | VEGUILLA YESMARIE | RR7 BOX 6706 | | | | SAN JUAN | PR | 00926 | |
| 5504636 | VEHEXITE SIUBELI | PO BOX 216 | | | | MAGNA | UT | 84044 | |
| 5438336 | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741-9001 | |
| 5479161 | VEIHL NEIL | 1036 PAYSON AVE | | | | QUINCY | IL | 62301-4945 | |
| 5504637 | VEIL BRIANNA | 349 DECATUR ST APT 3417 | | | | ATLANTA | GA | 30312 | |
| 5479162 | VEILE BRIAN | 4029 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134-3905 | |
| 5405759 | VEILLETTE DARLENE | 63 PLEASANT VIEW AVE | | | | WATERBURY | CT | 06705 | |
| 5504638 | VEILLETTE DAVE | 13 DINGS RD | | | | NEW HARTFORD | CT | 06057 | |
| 5479163 | VEILLETTE MONIQUE | 507 E MONROE ST | | | | AUSTIN | TX | 78704-3129 | |
| 5504639 | VEILLEUX BARBARA | 692 FAIRFIELD ST | | | | OAKLAND | ME | 04963 | |
| 5479164 | VEILLEUX ROBIN | 331 MONTGOMERY ST | | | | CHICOPEE | MA | 01020-1929 | |
| 5504640 | VEILLON SAMANTHA | 7437 BLANCO LN | | | | LAKE CHARLES | LA | 70607 | |
| 5504641 | VEILLUX CARLOS | 514 24TH ST | | | | SAN DIEGO | CA | 92102 | |
| 5479165 | VEILUVANATHAN SINGARAVADIVELA | 11540 CYPRESS RESERVE DR HILLSBOROUGH 057 | | | | TAMPA | FL | 33626-1335 | |
| 5479166 | VEINO LAWRENCE | 78 FREDERICK STREET CONDO 42 | | | | DRACUT | MA | 01826 | |
| 5504642 | VEINZAGA JOSE | 9648 WESTPORT LANE | | | | BURKE | VA | 22015 | |
| 5504643 | VEIRA LAYLA | 10417 AVELAR RIDGR DR | | | | RIVERVIEW | FL | 33578 | |
| 5504644 | VEIRA TIONEE D | 134 ANNAS HOPE EAST | | | | CHRISTIANSTED | VI | 00820 | |
| 5479167 | VEIT KAY | 1474 COUNTY ROAD SO | | | | ADA | OH | 45810 | |
| 5479168 | VEIT SCOTT | 1604B FIR ST | | | | FORT DIX | NJ | 08640 | |
| 5504645 | VEITENHEIMER DIANE | 261 MARTIN RD | | | | TOPPENISH | WA | 98948 | |
| 5504647 | VEITH APRIL | 2850 YANKEE DOODLE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5504648 | VEITH DAVID | 306 LAKE SHORE DR | | | | WISC DELLS | WI | 53965 | |
| 5479169 | VEJAR MARK | 2613 BLUEBELLS DR | | | | EVANS | CO | 80620-9224 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504649 | VEJIL BRIANNA | 3430 KNOLL LANE APT 310 | | | | COLO SPGS | CO | 80917 | |
| 5504650 | VEKECKI DEJAN | 121 EAST ARIKARA STREET | | | | BISMARCK | ND | 58501 | |
| 5479170 | VEKHOV YEGOR | 18472 BISHOPSTONE CT | | | | MONTGOMERY VILLAGE | MD | 20886-0582 | |
| 5504651 | VEKNOCA MOORE | 1924 S BYRNE ROAD APT 28 | | | | TOLEDO | OH | 43614 | |
| 5479171 | VELA ADRIEL | 4765A JOHNSON RD | | | | FORT SILL | OK | 73503 | |
| 5504652 | VELA ANGELA | 900 S SANTA FE 36 | | | | DEMING | NM | 88030 | |
| 5504653 | VELA ANTHONY | 37 S WESTWOOD | | | | NAMPA | ID | 83651 | |
| 5438352 | VELA ARTURO | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5504654 | VELA CAROLINA | 1441 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5504655 | VELA CECILIA | 660 MAXEY RD TRLR 147 | | | | HOUSTON | TX | 77013 | |
| 5504656 | VELA CHISTINA | 1009 N WASHITON ST | | | | RIO GRAND | TX | 78582 | |
| 5504657 | VELA CLAUDIA | 1025 S KERN AVE | | | | LOS ANGELES | CA | 90022 | |
| 5504658 | VELA DELIA | 203 SW AVE F | | | | SEMINOLE | TX | 79360 | |
| 5504659 | VELA ESTHER | 7050 BONITA DR 5 | | | | MIAMI BEACH | FL | 33141 | |
| 5479172 | VELA JACOB | 1608 E DE BRUHL ST APT B | | | | YUMA | AZ | 85365-6402 | |
| 5504660 | VELA LETICIA | 1309 HERNANDEZ RD | | | | EDINBURG | TX | 78539 | |
| 5504661 | VELA LIONEL | 715 N CAVIN | | | | PORTLAND | OR | 97233 | |
| 5479173 | VELA LORENA | 124 FREMONT ST | | | | DELANO | CA | 93215-2707 | |
| 5504662 | VELA LOURDES | 6353 CLYDE AVE | | | | POTRERO | CA | 92139 | |
| 5504663 | VELA MARLENE | 102 PRAIRIE AVE | | | | WAUKEGAN | IL | 60085 | |
| 5504664 | VELA MICHELE | 2712 TURLTE DR | | | | MISSION | TX | 78576 | |
| 5504665 | VELA NORMA | 4166 STATE RT 600 | | | | GIBSONBERG | OH | 43431 | |
| 5479174 | VELACQUEZ JUAN | 2513 N HOOD AVE | | | | WICHITA | KS | 67204-5736 | |
| 5504666 | VELADOR KARLA | 4506 DIVISION PL | | | | MELROSE PARK | IL | 60160 | |
| 5479175 | VELAGA SIVAPRAKASH | 1601 CRYSTAL SPRING LN DAVIDSON037 | | | | HERMITAGE | TN | 37076 | |
| 5504668 | VELAQUEZ CARMEN | 26603 GADING RD APT APT 1 | | | | HAYWARD | CA | 94544 | |
| 5504669 | VELAQUEZ VANISSA T | 12945 TRADE PORT PLACE | | | | RIVERVIEW | FL | 33579 | |
| 5504670 | VELARDE ALBERT | 814 MOSSMAN | | | | AZTEC | NM | 87410 | |
| 5479176 | VELARDE ANNA | 2824 MERCHANT DR # KNOX093 | | | | KNOXVILLE | TN | 37912-4905 | |
| 5504671 | VELARDE DOREEN W | 7 UTE ST | | | | DULCE | NM | 87528 | |
| 5504672 | VELARDE GERMAN | 10184 MARION AVE | | | | MONTCLAIR | CA | 91763 | |
| 5504673 | VELARDE HECTOR | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5504674 | VELARDE LYDIA | 10213 AUTUMN SAGE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5504675 | VELARDE MARIA | 1753 RICHLAND AVE NONE | | | | SANTA ANA | CA | 92703 | |
| 5504676 | VELARDE MARISSOL | 6308 DAYTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5504677 | VELARDE MARTHA | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5504678 | VELARDE SERENA | PO BOX 1274 | | | | MIDDLETOWN | CA | 95461 | |
| 5504679 | VELARDE SHERRI | 1365 NORTH WATERMAN AVE | | | | SAN BENARDINO | CA | 92404 | |
| 5479177 | VELARDO ASHLEY | 130 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224-2644 | |
| 5504680 | VELARDO JENESIS | BO DULCES LABIOS RAFAEL CINTRO | | | | MAYAGUEZ | PR | 00680 | |
| 5504681 | VELARDO LIZBETH | URB VISTA VERDE CALLE 11 CASA | | | | AGUADILLA | PR | 00603 | |
| 5504682 | VELARIVERA ANDREW | 52 CALLE TROCHE | | | | CAGUAS | PR | 00725 | |
| 5504683 | VELASCO BELINDA | 2504 SALMON ST | | | | LAKE CHARLES | LA | 70605 | |
| 5504684 | VELASCO BLANCA | 1801 N LA BREA | | | | LOS ANGELES | CA | 90047 | |
| 5479178 | VELASCO CRISTINA | 1319 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022-3709 | |
| 5504685 | VELASCO EDEN | 6880 ROBIN HOOD ROAD | | | | NORFOLK | VA | 23513 | |
| 5504686 | VELASCO EDITH | 5313 SYOUNGS | | | | OKLAHOMA CITY | OK | 73119 | |
| 5504687 | VELASCO ELISA | 14 COLONIAL COURT | | | | CHICAGO | IL | 60607 | |
| 5504688 | VELASCO ERLINDA | 1128 TEMPE DR | | | | HANFORD | CA | 93230 | |
| 5504689 | VELASCO GLORY A | 1159 MANUWA DR | | | | HONOLULU | HI | 96818 | |
| 5504690 | VELASCO JAMIE M | 1205 W MULLAN AVE | | | | WATERLOO | IA | 50701 | |
| 5479179 | VELASCO JOSEPH | 8185 CLARK RD | | | | FORT MEADE | MD | 20755 | |
| 5504691 | VELASCO JUAN | 110 SUDDEN ST | | | | WATSONVILLE | CA | 95076 | |
| 5504692 | VELASCO MARIA | 5606 RED WHEAT AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5504693 | VELASCO MICHAEL | 3535 STINE ROAD | | | | BAKERSFIELD | CA | 93309 | |
| 5504694 | VELASCO RAMON | 1624 CALLE SANTA BRIGIDA ST | | | | SAN JUAN | PR | 00926 | |
| 5479180 | VELASCO RODOLFO | 10823 LOCKLAND RD | | | | POTOMAC | MD | 20854-1855 | |
| 5479181 | VELASCO ROSALINA | 2440 43RD AVE | | | | SACRAMENTO | CA | 95822-3745 | |
| 5479182 | VELASCO ROSALVA | 5822 COTTONWOOD ST | | | | PEARLAND | TX | 77584-8304 | |
| 5504695 | VELASCO ROSMARY | 998 RAMA COURT | | | | RIO RICO | AZ | 85648 | |
| 5504696 | VELASCO ROXANNA | 10580 NW 8TH LN NONE | | | | MIAMI | FL | 33172 | |
| 5479183 | VELASCO SANDRA | 3316 S 115TH EAST AVE | | | | TULSA | OK | 74146-2126 | |
| 5479184 | VELASCO STACI | 5115 MCGLASHAN ST | | | | SACRAMENTO | CA | 95820-5341 | |
| 5504697 | VELASCOBAES LESLIE | 208 HARTFORD ST | | | | ARVILLA | ND | 58214 | |
| 5504698 | VELASCOBECKER SHALA M | 5841 LARAMIE CIR | | | | EL PASO | TX | 79934 | |
| 5504699 | VELASCUEZ MARGARET | 4609 19TH ST | | | | TUCSON | AZ | 85711 | |
| 5504700 | VELASQUE ARLYN | HC 01 BOX 5015 SALINAS | | | | SALINAS | PR | 00751 | |
| 5504701 | VELASQUES DAMRIS | PO BOX 1952 | | | | CIALES | PR | 00638 | |
| 5504702 | VELASQUEZ ALICIA | 286 SW 10TH AVE | | | | ONTARIO | OR | 97914 | |
| 5504703 | VELASQUEZ ALMERIS | HC04 BOX5645 | | | | GUAYNABO | PR | 00971 | |
| 5504704 | VELASQUEZ AMBER | 825 KING ST | | | | DENVER | CO | 80204 | |
| 5479185 | VELASQUEZ ANASTASIA | 801 S HARBOR BLVD APT 167 | | | | SANTA ANA | CA | 92704-2359 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504705 | VELASQUEZ ANNA M | LUQUILLO MAR CALLE E DD-25 | | | | LUQUILLO | PR | 00773 | |
| 5504706 | VELASQUEZ ANTHONY | 4945 WELTER AVE | | | | LAS VEGAS | NV | 89104 | |
| 5479186 | VELASQUEZ ARTURO | 2526 5TH ST | | | | RIVERSIDE | CA | 92507-4109 | |
| 5504707 | VELASQUEZ BLANCA | 49 WARREN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5504708 | VELASQUEZ BRANDON | 833 30TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5504709 | VELASQUEZ CARLOS | 6552 BACKLICK RD | | | | SPRINGFIELD | VA | 22150 | |
| 5479187 | VELASQUEZ CAROLINA | 715 E MESQUITE UVALDE463 | | | | UVALDE | TX | | |
| 5504710 | VELASQUEZ CONSUELO | 85 CREAMERY DRIVE | | | | NEW WINDSOR | NY | 12553 | |
| 5504711 | VELASQUEZ CYRUS | 54 BLACK MESA RD | | | | ALGODONES | NM | 87001 | |
| 5479188 | VELASQUEZ DANIEL | 329 SW 1ST ST | | | | HOMESTEAD | FL | 33034-4801 | |
| 5504712 | VELASQUEZ DEBBIE | 7948 LA RIVIERA DR 240 | | | | SACRAMENTO | CA | 95826 | |
| 5479189 | VELASQUEZ DEYSI | 23030 KAMA DR UNKNOWN | | | | PORTER | TX | 77365 | |
| 5479190 | VELASQUEZ DOMENIQUE | 35 W MAIN ST APT 2 | | | | CHICAGO HEIGHTS | IL | 60411-4020 | |
| 5479191 | VELASQUEZ ERICK | 13118 ARDENNES AVE | | | | ROCKVILLE | MD | 20851-2332 | |
| 5504713 | VELASQUEZ EVA | BOX 48 | | | | HOBBS | NM | 88240 | |
| 5504714 | VELASQUEZ FRANK | 2522 FLORIDALE AVE | | | | EL MONTE | CA | 91732 | |
| 5504715 | VELASQUEZ HIRAM J | BO MONASILLO CARR 19K M5 | | | | GUAYNABO | PR | 00971 | |
| 5504716 | VELASQUEZ IRAM | 1950 N IMPERIAL AVE | | | | EL CENTRO | CA | 92243 | |
| 5504717 | VELASQUEZ IRENE E | 15 N SHASTA CIR | | | | CASA GRANDE | AZ | 85122 | |
| 5504718 | VELASQUEZ IRMA | 2845 MARSH ST | | | | LOS ANGELES | CA | 90039 | |
| 5479192 | VELASQUEZ JACK | 4806 BRIDGMONT LN | | | | SPRING | TX | | |
| 5479193 | VELASQUEZ JOSE | 1779 W 28TH ST | | | | SAN BERNARDINO | CA | 92407-6606 | |
| 5504719 | VELASQUEZ JUANA R | 1900 8TH AVE | | | | IMMOKALEE | FL | 34142 | |
| 5504720 | VELASQUEZ KEIVIN | RES TURABO HIGHT EDF 17 A | | | | CAGUAS | PR | 00725 | |
| 5504721 | VELASQUEZ LEONZO | 1809 HEATHERWOOD DR | | | | PITTSBURG | CA | 94565 | |
| 5504722 | VELASQUEZ LUIS F | 32104 W CONEJO AVE | | | | ERIE | PA | 16505 | |
| 5504723 | VELASQUEZ LUIS M | URB J DELCARIBE CLOSALAMO | | | | MAYAGUEZ | PR | 00682 | |
| 5504724 | VELASQUEZ MALENE | 14 SHORE PLACE | | | | SLATEHILL | NY | 10973 | |
| 5504725 | VELASQUEZ MARCOS | 59&X2D;62 58TH AVE | | | | MASPETH | NY | 11378 | |
| 5504726 | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | 92243 | |
| 5479194 | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | 92243 | |
| 5504727 | VELASQUEZ MARISELA | 1062 MOON RIVER LP | | | | LAS CRUCES | NM | 88007 | |
| 5504728 | VELASQUEZ MARYLEE | 410 CLARKSON AVE | | | | ELIZABETH | NJ | 34639 | |
| 5504729 | VELASQUEZ MELEEN | 643 PARAKEET | | | | KISSIMMEE | FL | 34759 | |
| 5504730 | VELASQUEZ MELISSA | 650 S BRYANT ST | | | | DENVER | CO | 80219 | |
| 5504731 | VELASQUEZ MIKE | 568 EMERY RD | | | | NORTHGLENN | CO | 80223 | |
| 5504732 | VELASQUEZ OMAR | 4300 18TH ST W | | | | BRADENTON | FL | 34205 | |
| 5504733 | VELASQUEZ PAULINE | 231 S BONITA AVE | | | | OXNARD | CA | 93030 | |
| 5504734 | VELASQUEZ RITA | PO BOX 234 | | | | BANNING | CA | 92220 | |
| 5438354 | VELASQUEZ SERGIO | 233 N BACKTON AVE | | | | LA PUENTE | CA | 91744 | |
| 5504735 | VELASQUEZ TANNIA T | 101 WATER OAK DR | | | | GOOSE CREEK | SC | 29445 | |
| 5504736 | VELASQUEZ TERESA | 15308 S LIME AVE | | | | COMPTON | CA | 90221 | |
| 5504737 | VELASQUEZ VALARIE | 12406 DUMAS ST | | | | HOUSTON | TX | 77034 | |
| 5479195 | VELASQUEZ VALERIE | 103W W D L INGRAM AVE UNIT 103A | | | | CLOVIS | NM | 88101 | |
| 5504738 | VELASQUEZ VERONICA | 15525 NORDHOFF ST 40 | | | | SAN FERNANDO | CA | 91343 | |
| 5504739 | VELASZUEZ MARY J | 413 HULL | | | | CLOVIS | NM | 88101 | |
| 5504740 | VELAZCO GUADALUPE | 1103 59TH AVE DR EAST | | | | BRADENTON | FL | 34208 | |
| 5504741 | VELAZCO MARITZA | 1620 CALLE OZAMA | | | | SAN JUAN | PR | 00926 | |
| 5438356 | VELAZCO RUBEN | 9552 OLIVE ST | | | | BELLFLOWER | CA | 90650 | |
| 5504743 | VELAZQUEZ JOSEFINA | 326 STANFORD DR I | | | | MOUNT VERNON | WA | 98273 | |
| 5504744 | VELAZQUES CLARIBEL | PO BOX 560063 | | | | GUAYANILLA | PR | 00656 | |
| 5504745 | VELAZQUES FERMARIE | PO BOX 1905 | | | | YAUCO | PR | 00698 | |
| 5479196 | VELAZQUES JESUS | HC 7 BOX 34806 | | | | CAGUAS | PR | 00727-9385 | |
| 5504746 | VELAZQUES MARIO | MUTURAL HOME AP A1 | | | | F STED | VI | 00840 | |
| 5504747 | VELAZQUEZ ABEL | 431 FAIRVIEW ROAD | | | | ASHEVILLE | NC | 28803 | |
| 5504748 | VELAZQUEZ AGNES | URB VISTAS DE MONTE SOL | | | | YAUCO | PR | 00698 | |
| 5504749 | VELAZQUEZ AIDA | URB JARDINES DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5504750 | VELAZQUEZ AIXA | PO BOX 1213 | | | | GUAYAMA | PR | 00785 | |
| 5504751 | VELAZQUEZ ALISON | 2511 CROSSTIMBERS TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| 5504752 | VELAZQUEZ AMELIA | ANAIDA GARDEN APT 203 | | | | PONCE | PR | 00731 | |
| 5504753 | VELAZQUEZ ANDRES | CLUB NAUTICO PONCE | | | | PONCE | PR | 00731 | |
| 5504754 | VELAZQUEZ ANGELICA | C-BENITEZ G18 SIE VER | | | | GUAYNABO | PR | 00971 | |
| 5504755 | VELAZQUEZ ANTHONY | PO BOX 344 | | | | AGUA BUENAS | PR | 00703 | |
| 5504756 | VELAZQUEZ ARIEL | URB VILLA CARMEN SAMARIA9 | | | | PONCE | PR | 00731 | |
| 5479197 | VELAZQUEZ BRANDEN | 342 HIDDEN VALLEY TRL N | | | | DAHLONEGA | GA | 30533-7500 | |
| 5504757 | VELAZQUEZ BYANCA | 2504 WEST PLAINVIEW RD | | | | HOPE | AR | 71801 | |
| 5504758 | VELAZQUEZ CARMEN | COND GOLDEN TOWER | | | | CAROLINA | PR | 00983 | |
| 5479198 | VELAZQUEZ CATALINO | HC 3 BOX 7849 | | | | LAS PIEDRAS | PR | 00771 | |
| 5504760 | VELAZQUEZ CHRISTIAN | RES ESMERALDAS EDIF 4 | | | | CAROLINA | PR | 00985 | |
| 5438358 | VELAZQUEZ CRUZ M | RR-4 BOX 1337 SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 5504762 | VELAZQUEZ DAMARIS | RES VILLA ESPERANZA | | | | SAN JUAN | PR | 00926 | |
| 5479199 | VELAZQUEZ DANIEL | 1111 N MISSION PARK BLVD APT 2006 | | | | CHANDLER | AZ | 85224-3995 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4949 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504763 | VELAZQUEZ DAYANARA | 5402 34TH ST | | | | KENOSHA | WI | 53144 | |
| 5479200 | VELAZQUEZ DAYBELIS | 4 CALLE 6 | | | | PONCE | PR | 00730-1747 | |
| 5504764 | VELAZQUEZ DELFIM | HC09 BUZON 4647 | | | | SABANA GRANDE | PR | 00637 | |
| 5504765 | VELAZQUEZ DELIMAR | HC 04 BOX 11917 | | | | YAUCO | PR | 00698 | |
| 5504766 | VELAZQUEZ DIANE | 251 A CANDLEWOOD LK RD | | | | BROOKFIELD | CT | 06804 | |
| 5504767 | VELAZQUEZ DIEGO F | HC 6 BOX 61342 | | | | CAMUY | PR | 00627 | |
| 5504768 | VELAZQUEZ EDNA | 64 BEAVER ST APT 2 | | | | NEW BRITAIN | CT | 06051 | |
| 5504769 | VELAZQUEZ EDWIN | 8701 HAMMERLY BLVD APT 23 | | | | HOUSTON | TX | 77080 | |
| 5504770 | VELAZQUEZ ELAINE | LUIS LLORENS TORRES EDIF 6 APT | | | | SAN JUAN | PR | 00913 | |
| 5479201 | VELAZQUEZ ELBA | 1509 HOUSTON ST | | | | MUSKOGEE | OK | 74403-3526 | |
| 5504771 | VELAZQUEZ ELIZABETH | HC 2 BOX 48152 | | | | GUAYANILLA | PR | 00656 | |
| 5504772 | VELAZQUEZ ENRIQUE | PUERTO REAL CALLE GUAMANI | | | | CABO ROJO | PR | 00623 | |
| 5479202 | VELAZQUEZ EVA | 205 CALLE JOSE OLIVER APT 804 | | | | SAN JUAN | PR | 00918-1421 | |
| 5504774 | VELAZQUEZ EVELYN | CARR 857 KM 4 KM 9 CANOVANIILL | | | | CAROLINA | PR | 00986 | |
| 5504775 | VELAZQUEZ FELICITA | APTADO 602 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504776 | VELAZQUEZ GABRIELA | 1016 CESAR CHAVEZ PKWY | | | | SAN DIEGO | CA | 92113 | |
| 5504777 | VELAZQUEZ GEMALEE | HC 01 BOX 24020 | | | | QUEBRADILLA | PR | 00678 | |
| 5479203 | VELAZQUEZ GERARDO | 4721 BAXTER PL | | | | LAS VEGAS | NV | 89107-4240 | |
| 5504779 | VELAZQUEZ GIANNY | URB QUINTAS DEL REY | | | | SAN GERMAN | PR | 00683 | |
| 5504780 | VELAZQUEZ GLADY | HC 09 BOX 58389 | | | | CAGUAS | PR | 00725 | |
| 5504781 | VELAZQUEZ GUADALUPE | 1317 ST GEORGE | | | | GREEN BAY | WI | 54302 | |
| 5479204 | VELAZQUEZ GUIMERCINO | 204 CAMWOOD LN | | | | SAINT PAULS | NC | 28384 | |
| 5504782 | VELAZQUEZ HEBER | 800 N EASTERN AVE APT 321 | | | | LAS VEGAS | NV | 89101 | |
| 5504784 | VELAZQUEZ IDELISSE | REC PEDRO ROSARIO NIEVE EDIF 3 | | | | FAJARDO | PR | 00738 | |
| 5504785 | VELAZQUEZ ILEANA E | 718 CHERRY ST | | | | JAMESTOWN | NY | 14701 | |
| 5504786 | VELAZQUEZ IRMA | 4200 S VALLEY VIEW BLVD 1083 | | | | LAS VEGAS | NV | 89103 | |
| 5479205 | VELAZQUEZ IRMA | 4200 S VALLEY VIEW BLVD 1083 | | | | LAS VEGAS | NV | 89103 | |
| 5504787 | VELAZQUEZ ISABEL | 17989 CORKY RD SP 32 | | | | DESERT SPRINGS | CA | 92240 | |
| 5504788 | VELAZQUEZ IVETTE | EDF 21 APT 214 | | | | BAYAMON | PR | 00957 | |
| 5504789 | VELAZQUEZ JAN | 15 CALLE SAN JOSE | | | | GUAYNABO | PR | 00969 | |
| 5504790 | VELAZQUEZ JANELY | MEDIANIA ALTA MINI CALLE LOIZA | | | | CANOVANA | PR | 00772 | |
| 5504791 | VELAZQUEZ JANET | 1032 25TH STREET | | | | PATERSON | NJ | 07503 | |
| 5504793 | VELAZQUEZ JENNIFER | PO BOX560298 | | | | GUAYANILLA | PR | 00656 | |
| 5438360 | VELAZQUEZ JESSICA | 3306 S SEMORAN BLVD APT 4 | | | | ORLANDO | FL | 32822 | |
| 5504794 | VELAZQUEZ JESUANGEL | 2835 PALM ISLE WAY D | | | | ORLANDO | FL | 32829 | |
| 5504795 | VELAZQUEZ JESUS R | CALLE SANTIAGO 7 | | | | GURABO | PR | 00778 | |
| 5479206 | VELAZQUEZ JODY | 2065 AGNER RD | | | | SALISBURY | NC | 28146-1081 | |
| 5479207 | VELAZQUEZ JOEL | 752 PERDIDO HEIGHTS DR | | | | WEST PALM BEACH | FL | 33413-1096 | |
| 5479208 | VELAZQUEZ JONATHAN | 1447 D CHANUTE PLACE | | | | BOLLING AFB | DC | 20032 | |
| 5504796 | VELAZQUEZ JOSE B | HC 02 BOX 6494 | | | | GUAYANILLA | PR | 00656 | |
| 5504797 | VELAZQUEZ JOSELIN | URB CONTRI CLUB CALLE FIJI 880 | | | | SAN JUAN | PR | 00924 | |
| 5504798 | VELAZQUEZ JOSEPH | HC04 8306 | | | | CANOVANAS | PR | 00729 | |
| 5504799 | VELAZQUEZ JUAN | ALTURAS DE TERRA LINDA | | | | YABUCOA | PR | 00767 | |
| 5504800 | VELAZQUEZ JUANA | URB JARDINES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5504801 | VELAZQUEZ JUANITA | HC 02 BOX11601 | | | | MOCA | PR | 00676 | |
| 5504802 | VELAZQUEZ JULIANNA | URB COLINAS CALLE 5 G6 | | | | YAUCO | PR | 00698 | |
| 5504803 | VELAZQUEZ JULIE | URB LAS RIVIERA C48 SO | | | | SAN JUAN | PR | 00921 | |
| 5479209 | VELAZQUEZ JULIO | 6415 ENCANTO POINT DR | | | | SAN ANTONIO | TX | 78244-2508 | |
| 5504804 | VELAZQUEZ KARINA | 5785 BATAAN MEMORIAL | | | | LAS CRUCES | NM | 88012 | |
| 5504805 | VELAZQUEZ KIMBERLY | URB VISTA DE JAGUELLES 3 CALLE | | | | AGUAS BUENAS | PR | 00703 | |
| 5504806 | VELAZQUEZ LUIS | HC 8 BOX 39571 | | | | CAGUAS | PR | 00725 | |
| 5504807 | VELAZQUEZ LUZ M | 201 1ST STREET | | | | ARBUCKLE | CA | 95912 | |
| 5504808 | VELAZQUEZ LYDIA | 4110 N MARSHALL ST | | | | PHILADELPHIA | PA | 19140 | |
| 5504809 | VELAZQUEZ LYDMARI O | SECTOR LAS PELAS J69 | | | | YAUCO | PR | 00698 | |
| 5504810 | VELAZQUEZ MANUEL | 445 SAINT JOSEPH ST | | | | LANCASTER | PA | 17603 | |
| 5479210 | VELAZQUEZ MANUEL | 445 SAINT JOSEPH ST | | | | LANCASTER | PA | 17603 | |
| 5504811 | VELAZQUEZ MARIA D | 102 TRENTON STREET | | | | LAWRENCE | MA | 01841 | |
| 5504812 | VELAZQUEZ MARIAANGELY | BARIADA BELGICA CALLE BOL | | | | PONCE | PR | 00717 | |
| 5504813 | VELAZQUEZ MARIADCURWEU | 210 37TH ST SE 108 | | | | AUBURN | WA | 98002 | |
| 5504814 | VELAZQUEZ MARIELIS | CALLE JR1 NUM 2 TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5504815 | VELAZQUEZ MARIO | 10975 US HWY 117 S | | | | ROCKY POINT | NC | 28457 | |
| 5403081 | VELAZQUEZ MARTHA | 19201 78TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 5479211 | VELAZQUEZ MAYRA | 108 SHERBROOKE AVE APT A3 | | | | HARTFORD | CT | 06106-3850 | |
| 5504816 | VELAZQUEZ MAYRA S | RR2 BZ 7728 | | | | SAN JUAN | PR | 00926 | |
| 5504817 | VELAZQUEZ MELITZA | 67 LARRABEE ST | | | | EAST HARTFORD | CT | 06108 | |
| 5504818 | VELAZQUEZ MIGDALIA | 2984 CLIPPER COVE LN | | | | KISSIMMEE | FL | 34741 | |
| 5479212 | VELAZQUEZ MYRA | 1516 URSULA WAY | | | | EAST PALO ALTO | CA | 94303 | |
| 5504819 | VELAZQUEZ MYRNA | CALLE 30 BLOQ 6 CASA 5 | | | | CAROLINA | PR | 00985 | |
| 5504821 | VELAZQUEZ NAYDA | RES ALEJANDRINO EDIF 14 | | | | GUAYNABO | PR | 00969 | |
| 5504822 | VELAZQUEZ NOEL | HC 02 BOX 10626 | | | | GUAYNABO | PR | 00971 | |
| 5479213 | VELAZQUEZ NOHEMI | 66351 HARRISON ST | | | | THERMAL | CA | 92274-9722 | |
| 5504823 | VELAZQUEZ NORMA | APARTADO 1114 | | | | CANOVANAS | PR | 00729 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438362 | VELAZQUEZ PAULINA | 1775 MESA GRANDE LOOP NE | | | | RIO RANCHO | NM | 87144-0570 | |
| 5504824 | VELAZQUEZ PENNY A | 36 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5504825 | VELAZQUEZ RAQUEL | 5615 MAE ST | | | | EDINBURG | TX | 78542 | |
| 5504826 | VELAZQUEZ REINA | 890 N HART BLVD | | | | ORLANDO | FL | 32181 | |
| 5504827 | VELAZQUEZ ROSA | URB ESTEVES 8004 | | | | AGUADILLA | PR | 00603 | |
| 5504828 | VELAZQUEZ ROSILY | RES JARDINES DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5504829 | VELAZQUEZ RUTH | 7577 SAND LAKE POIN LOOP 307 | | | | ORLANDO | FL | 32809 | |
| 5504830 | VELAZQUEZ SHARI L | 2135 KOOL PARK ROAD NE | | | | HICKORY | NC | 28601 | |
| 5504831 | VELAZQUEZ SIGRID | APT 34102 CONDOMINIO ARMONIA | | | | CAGUAS | PR | 00725 | |
| 5504832 | VELAZQUEZ SONIA | 511 JEAN ST APT 5 | | | | DAYTONA BEACH | FL | 32114 | |
| 5504833 | VELAZQUEZ STEPHANIE | JAIME L DREW CALLE A 44 | | | | PONCE | PR | 00716 | |
| 5504834 | VELAZQUEZ VERONICA | 15525 NORDHOFF ST 40 | | | | NORTH HILLS | CA | 91343 | |
| 5504835 | VELAZQUEZ VIRGEN | PMB 64 BOX 6000 | | | | PATILLAS | PR | 00723 | |
| 5504836 | VELAZQUEZ VIVIANNETTE C | 2498 E 37TH ST | | | | LORAIN | OH | 44055 | |
| 5504837 | VELAZQUEZ WANDA | PUNTA DIAMANTE BB 22 | | | | PONCE | PR | 00728 | |
| 5504839 | VELAZQUEZ WILMER | COND MIRAADORESDE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5504840 | VELAZQUEZ WILNELIA | RR 2 BOX 784 | | | | SAN JUAN | PR | 00992 | |
| 5504841 | VELAZQUEZ YACKY | 219 UNION ST | | | | RISING SUN | OH | 43457 | |
| 5504842 | VELAZQUEZ YAJAIRA | HC 65 BOX 4148 | | | | PATILLAS | PR | 00723 | |
| 5504843 | VELAZQUEZ YASHIRA M | 1508 CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5504844 | VELAZQUEZ YESENIA D | COND BAYOLA APT 142B | | | | SAN JUAN | PR | 00908 | |
| 5504845 | VELAZQUEZ YESTEBEL | ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | |
| 5504846 | VELAZQUEZ ZULAIKA | RES LUIS LLORENS TORRES EDF 63 | | | | SAN JUAN | PR | 00913 | |
| 5504847 | VELAZQUEZCRUZ NEYBA E | 105 WASHINGTON ST | | | | MIDDLE RIVER | MD | 21220 | |
| 5504848 | VELAZQUEZN CARMEN | URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 5504849 | VELAZQUEZOTERO PRISCILLA | 330 NEW HOLLAND AVENUE | | | | LANCASTER | PA | 17602 | |
| 5504850 | VELAZQUEZRUIZ DORA A | 3790 PATRICIA DR NW | | | | CONCORD | NC | 28027 | |
| 5504851 | VELAZQUEZZ MARICEL | RIVERAS DE BUCANA II BLOQ | | | | PONCE | PR | 00731 | |
| 5479214 | VELAZUEZ MARIA | 4289 REFLECTIONS BLVD APT 204 | | | | SUNRISE | FL | 33351-8251 | |
| 4867007 | VELCRO USA INC | 406 BROWN AVENUE | | | | MANCHESTER | NH | 03103 | |
| 5438364 | VELCRO USA INC | 406 BROWN AVENUE | | | | MANCHESTER | NH | 03103 | |
| 5504852 | VELDA LYONS | 6231 WINDLASS CIR | | | | BOYNTON BEACH | FL | 33472 | |
| 5504853 | VELDA M WILKERSON | 3260 NW 169TH TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5479215 | VELDADO MARINA | 3415 6TH AVE | | | | LOS ANGELES | CA | 90018-3717 | |
| 5479216 | VELDE REBECCA T | 2210 W 8TH AVE | | | | STILLWATER | OK | 74074-4107 | |
| 5479217 | VELDE THOMAS V | 22972 MAPLE RIDGE 107 | | | | NORTH OLMSTED | OH | 44070 | |
| 5504854 | VELE ALFANSO | 63 WEST ST | | | | HOLYOKE | MA | 01040 | |
| 5504855 | VELEAZQUEZ DAMARIS | 426 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 5504856 | VELECES MARY | 10201W BEAVER94 | | | | JACKSONVILLE | FL | 32246 | |
| 5504857 | VELEMELAPALLY CHERYL | 1320 PARLAMENT LAKE DR | | | | COLUMBIA | SC | 29223 | |
| 5504858 | VELENCIA FIELDS | 6050 CRISTIE DRIVE | | | | ELLENWOOD | GA | 30294 | |
| 5479218 | VELENZUELA RENE B | 125 W CALLE GARCIA | | | | TUCSON | AZ | 85706-5353 | |
| 5504860 | VELERIA SAMPSON | 8431 CANTERBURRY LAKE BLVD | | | | TAMPA | FL | 33619 | |
| 5479219 | VELERIO ALEIDA | 1224 S BEACH BLVD SPC 17 | | | | ANAHEIM | CA | 92804-4839 | |
| 5479220 | VELESKY JAMES | 8713 FM 2657 | | | | KEMPNER | TX | 76539 | |
| 5504861 | VELEZ ADA M | C- SEBASTIAN OLANO 1880 FAIRVI | | | | SAN JUAN | PR | 00926 | |
| 5504862 | VELEZ ADRIANA | 3450 W WASHINGTON HWY | | | | MONTICELLO | FL | 32344 | |
| 5504863 | VELEZ ALFONSO | HC 02 BOX 23553 | | | | MAYAGUEZ | PR | 00680 | |
| 5504864 | VELEZ ALICE | PUERTO REAL C-13 543 | | | | C ROJO | PR | 00623 | |
| 5504865 | VELEZ ANA | RR7 BOX 17073 | | | | TOA ALTA | PR | 00953 | |
| 5504866 | VELEZ ANA C | HC 1 BOX 24702 | | | | CAGUAS | PR | 00725 | |
| 5504867 | VELEZ ANA O | CONDOMINO MIRADORES SABA APT D | | | | GUAYNABO | PR | 00965 | |
| 5504868 | VELEZ ANGEL | HC 2 BOX 6759 | | | | UTUADO | PR | 00641 | |
| 5479221 | VELEZ ANGEL | HC 2 BOX 6759 | | | | UTUADO | PR | 00641 | |
| 5479222 | VELEZ ANITA | 1917 OAKDALE AVE | | | | OREGON | OH | 43616-3733 | |
| 5504870 | VELEZ ARCADIO | -HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5504871 | VELEZ ASHLEY | RR04 BOX 17087 | | | | ANASCO | PR | 00610 | |
| 5504872 | VELEZ BETZAIDA | 182 HIGHGATE PARK BLVD | | | | DAVENPORT | FL | 33897 | |
| 5504873 | VELEZ BRENDA | 35 CLIFF ST 1ST FL | | | | PATERSON | NJ | 07522 | |
| 5504874 | VELEZ CAJIGAS JUAN R | HC02 BOX | | | | LARES | PR | 00669 | |
| 5504875 | VELEZ CARLOS | CALLE 8 SE 1003 | | | | SAN JUAN | PR | 00921 | |
| 5504876 | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | |
| 5479223 | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | |
| 5504878 | VELEZ CARMEN M | CALLE PENARADA 175 | | | | MAYAGUEZ | PR | 00680 | |
| 5504879 | VELEZ CARMEN R | CALLE ORQUIDEA 202 | | | | CABO ROJO | PR | 00623 | |
| 5479224 | VELEZ CATALINO | 55 VILLOW ST APT 508 | | | | MERIDEN | CT | 06450-5771 | |
| 5479225 | VELEZ CECILIA | 4331 CLOYNE ST | | | | OXNARD | CA | 93033-7713 | |
| 5504880 | VELEZ CHRISTOPHER | 1100 BERWYN RD | | | | ORLANDO | FL | 60172 | |
| 5479226 | VELEZ CHRISTOPHER | 1100 BERWYN RD | | | | ORLANDO | FL | 60172 | |
| 5504881 | VELEZ CINTHIA | PO BOX 90 | | | | LAJAS | PR | 00667 | |
| 5404726 | VELEZ COLLAZO MILDRED; PABLO SANTANA ZAPATA; ET AL | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438366 | VELEZ COLLAZO MILDRED; PABLO SANTANA ZAPATA; ET AL | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 5504882 | VELEZ CORPORINA | P O BOX 4719 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5504883 | VELEZ CRISTINA | 289 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5504884 | VELEZ DANEKZY | PO BOX 5180 | | | | SAN SEBASTIA | PR | 00685 | |
| 5504885 | VELEZ DAVIA V | CALLE 2 H2 URB DELGADO | | | | CAGUAS | PR | 00725 | |
| 5504886 | VELEZ DAVID | HC01 BOX 43377 | | | | MAYAGUEZ | PR | 00680 | |
| 5504887 | VELEZ DELIA | 1785 STORY AVE 13F | | | | BRONX | NY | 10473 | |
| 5504889 | VELEZ DICELIA | RESIDENCIAL ROOSBEL EDF 23 AP | | | | MAYAGUEZ | PR | 00680 | |
| 5504890 | VELEZ DIGNA | 2151 N HOWARD ST | | | | PHILADELPHIA | PA | 19122 | |
| 5504891 | VELEZ DINORAH Y | 1824 E 42ND ST | | | | LORAIN | OH | 44055 | |
| 5504892 | VELEZ EDNA | 100 GRAND BLVD SUITE 201 | | | | SAN JUAN | PR | 00926 | |
| 5504894 | VELEZ EIMY | 2607 WELSH RD | | | | PHILADELPHIA | PA | 19114 | |
| 5504895 | VELEZ ELIZABETH | HC 03 BOX 33041 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5504896 | VELEZ ELIZABHTE | SAN ENRIQUE 1 APT 41 | | | | CAMUY | PR | 00627 | |
| 5479227 | VELEZ EMANUEL | 15 RES CUESTA LAS PIEDRAS | | | | MAYAGUEZ | PR | 00680-2212 | |
| 5504897 | VELEZ ENEIDA | URB EL VALLE AVE LAUREL | | | | LAJAS | PR | 00667 | |
| 5504898 | VELEZ ENEREYDA | 17325 WASHINGTON PALM DR | | | | PENITAS | TX | 78576 | |
| 5479228 | VELEZ EVELYN | 8C01 BOX 8207 | | | | LAJAS | PR | 00667 | |
| 5504899 | VELEZ FRANCES | CALLE 4 L8 HERMANAS DAVILA | | | | BAYAMON | PR | 00956 | |
| 5504901 | VELEZ GABRIEL | C SANTA MARTA 18 | | | | CATANO | PR | 00962 | |
| 5504902 | VELEZ GEORGIA L | 1225 JACKIE DR | | | | FELDA | FL | 33930 | |
| 5504904 | VELEZ GINA | 12702 NORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5504905 | VELEZ GLORIA | PO BOX 2638 | | | | ARECIBO | PR | 00613 | |
| 5479229 | VELEZ GLORIA | PO BOX 2638 | | | | ARECIBO | PR | 00613 | |
| 5504906 | VELEZ GLORIBEL | 77 EL RECREO | | | | SAN GERMAN | PR | 00683 | |
| 5504907 | VELEZ GLORIMAR | CALLE CRUZ C4 INMACULADA | | | | TOA BAJA | PR | 00949 | |
| 5504908 | VELEZ GRETCHEN R | E15 CALLE 5 | | | | CATANO | PR | 00962-4241 | |
| 5479231 | VELEZ HEBE | HC 3 BOX 15382 | | | | YAUCO | PR | 00698 | |
| 5504908 | VELEZ HILDA | BOX 1878 | | | | BOQUERON | PR | 00622 | |
| 5504909 | VELEZ ILDA | PO BOX 3 | | | | GUANICA | PR | 00653 | |
| 5504911 | VELEZ IVETTE | HC 01 BOX 93 | | | | JAYUYA | PR | 00664 | |
| 5479232 | VELEZ IVETTE | HC 01 BOX 93 | | | | JAYUYA | PR | 00664 | |
| 5504912 | VELEZ IVONNE | 227 N 4TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5479233 | VELEZ JASON | 899 CALLE ESTORNINO | | | | SAN JUAN | PR | 00924-2309 | |
| 5504914 | VELEZ JAYSON | URB EL VALLE CALLE NALDO | | | | LAJAS | PR | 00667 | |
| 5504915 | VELEZ JESUS | BO ESPINO SEC LA TORRE | | | | LARES | PR | 00669 | |
| 5504916 | VELEZ JEYSI | 7629 DURANGO ST | | | | MISSION | TX | 78574 | |
| 5504917 | VELEZ JOANNA | VILLA ANGELINA C-6 H-7 | | | | MANATI | PR | 00674 | |
| 5504918 | VELEZ JONATHAN | HC 04 BOX 45600 | | | | HATILLO | PR | 00659 | |
| 5504919 | VELEZ JOSE | VILLAS DE CASTRO CALLE | | | | CAGUAS | PR | 00725 | |
| 5479234 | VELEZ JOSE | VILLAS DE CASTRO CALLE | | | | CAGUAS | PR | 00725 | |
| 5504920 | VELEZ JOSE A | BO LA JOYA SEC NVA | | | | GUANICA | PR | 00653 | |
| 5504921 | VELEZ JOSE L | HC 03 BOX 33794 | | | | HATILLO | PR | 00659 | |
| 5504922 | VELEZ JOSEPH | RES MARTORREL EDF 3 APT 17 | | | | MAUNABO | PR | 00707 | |
| 5504923 | VELEZ JUAN | ROAD 2 INT RD 149 | | | | MANATI | PR | 00674 | |
| 5504924 | VELEZ JUAN R | 917 MULBERRY ST | | | | READING | PA | 19604 | |
| 5504925 | VELEZ KEISHLA | JARDINES PARQUE REAL CORA | | | | LAJAS | PR | 00667 | |
| 5504926 | VELEZ KIARA | 9530 SUNBELT ST | | | | TAMPA | FL | 33635 | |
| 5504927 | VELEZ LAKISHA | 7009 DEERCREEK COURT | | | | FAY | NC | 28311 | |
| 5504930 | VELEZ LUIS | 924 MAYSEY DRIVE | | | | SAN ANTONIO | TX | 78227 | |
| 5479235 | VELEZ LUIS | 924 MAYSEY DRIVE | | | | SAN ANTONIO | TX | 78227 | |
| 5504931 | VELEZ LURDES | CRR 643 BUZON 60 BARRIO PUGNA | | | | MANATI | PR | 00674 | |
| 5504932 | VELEZ LYDIA | 2047 STELLA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5504933 | VELEZ LYNETTE L | C TORRECILLA T7 LOMAS D C | | | | CAROLINA | PR | 00987 | |
| 5479236 | VELEZ MARIA | 5578 HIGH RIDGE RD | | | | MILLVILLE | NJ | 08332 | |
| 5504935 | VELEZ MARIAZELL | RODANO 1610 EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 5504936 | VELEZ MARIBEL | HC 02 BOX 27214 | | | | CABO ROJO | PR | 00623 | |
| 5479237 | VELEZ MARIO | NONE | | | | LAJAS | PR | 00667 | |
| 5479238 | VELEZ MARITZA | 503 REDWOOD LN | | | | LOWELL | MA | 01851-2108 | |
| 5504938 | VELEZ MARITZA R | PO BOX 1954 | | | | YAUCO | PR | 00698 | |
| 5504939 | VELEZ MELISSA | PARCELA RAFAEL HERNANDEZ CASA | | | | AGUADILLA | PR | 00603 | |
| 5504940 | VELEZ MICHAEL | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5504941 | VELEZ MICHELLE S | BO ESKPERANZA CALLE LUIS | | | | GUANICA | PR | 00653 | |
| 5504942 | VELEZ MIGUEL | U3-29 CALLE FERNANDO G ACOSTA | | | | SAN JUAN | PR | 00921 | |
| 5479239 | VELEZ MIGUEL | U3-29 CALLE FERNANDO G ACOSTA | | | | SAN JUAN | PR | 00921 | |
| 5479240 | VELEZ MINERVA | HC 5 BOX 55004 | | | | CAGUAS | PR | 00725-9214 | |
| 5504943 | VELEZ NANCY | BO ALMACIGO BAJO SEC BONILLA | | | | YAUCO | PR | 00698 | |
| 5504944 | VELEZ NELSON | 5730 KINGGATE DRIVE APT D | | | | ORLANDO | FL | 32839 | |
| 5504945 | VELEZ NELSON J | BO SANTA CRUZ SEC CHISPA | | | | CAROLINA | PR | 00984 | |
| 5504946 | VELEZ NICOLE P | 8409 N 46 ST | | | | TAMPA | FL | 33617 | |
| 5504947 | VELEZ NIDIA | BOX HC 03 9449 | | | | LARES | PR | 00669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504948 | VELEZ NILDA | CALLE CONCECION | | | | SAN GERMAN | PR | 00683 | |
| 5504949 | VELEZ NORMA | 332 STEVEN ST | | | | BELLEVILLE | NJ | 07109 | |
| 5504950 | VELEZ NURI | 933 SAN PASCUALT STREET APT 1 | | | | SANTA BARBARA | CA | 93101 | |
| 5479241 | VELEZ OMAIRA | PO BOX 2987 | | | | JUNCOS | PR | 00777 | |
| 5504951 | VELEZ ORLANDO | CALLE 10 SE | | | | SAN JUAN | PR | 00921 | |
| 5479242 | VELEZ PABLO | 1190 CALLE 46 SE REPARTO METROPOLITANO | | | | RIO PIEDRAS | PR | | |
| 5438368 | VELEZ PEREZ ELINES | URB ALTAMESA 1428 SAN ENRIQUE ST | | | | SAN JUAN | PR | | |
| 5504952 | VELEZ PRISCILLA | 1171 W 166TH ST | | | | GARDENA | CA | 90247 | |
| 5504953 | VELEZ RAFAEL | JARDINES DEL CARIBE CL LAS PAS | | | | MAYAGUEZ | PR | 00680 | |
| 5504954 | VELEZ RAIZA | URB INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5504955 | VELEZ RAQUEL | PO BOX 911 | | | | BOQUERON | PR | 00622 | |
| 5504956 | VELEZ REYNALDO | CALLE 6 G10VILLAS DE SAN | | | | BAYAMON | PR | 00959 | |
| 5504957 | VELEZ ROBERT A | 153 SOUTH WYOMING ST | | | | HAZLETON | PA | 18201 | |
| 5438370 | VELEZ RODRIGUEZ L | CALLE DR LOYOLA 601 | | | | PENUELAS | PR | 00624 | |
| 5504958 | VELEZ RODRIQUEZ MAGALY | BO CANOVANILLASCARR 3 R857 | | | | CAROLINA | PR | 00987 | |
| 5504959 | VELEZ ROSALIE | 188 WALNUT ST | | | | NEWTON | MA | 02460 | |
| 5504960 | VELEZ ROSAMARIA | CALLE PACHECO NUM 20 | | | | YAUCO | PR | 00698 | |
| 5504961 | VELEZ ROSAR JOSE GABRIE | -41 CVEREDA LAURELES | | | | SAN JUAN | PR | 00926 | |
| 5504962 | VELEZ SONIA | 20 DEMOND ST | | | | SPRINGFIELD | MA | 01107 | |
| 5479243 | VELEZ TRICIA | 12 PINE BROOK RD | | | | TOWACO | NJ | 07082 | |
| 5479244 | VELEZ VICTOR | 41 CALLE ROSARIO | | | | VEGA BAJA | PR | 00693-5002 | |
| 5504963 | VELEZ VIVIAN | CALLE ELENA 1677 | | | | SAN JUAN | PR | 00926 | |
| 5504964 | VELEZ WANDA | CALLE 16 321 | | | | SAN GERMAN | PR | 00683 | |
| 5504965 | VELEZ WIDALYS | VALE ALTO CALLE CORDILLER | | | | PONCE | PR | 00730 | |
| 5504966 | VELEZ WILLIAM | 2516 18 ST W | | | | LEHIGH ACRES | FL | 33972 | |
| 5504967 | VELEZ WILMA | CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952 | |
| 5479245 | VELEZ XAHYRA | 52 CALLE ALCIRA | | | | VEGA BAJA | PR | 00693-3630 | |
| 5404727 | VELEZ YESENI | AVENIDA MUNOZ RIVERA | | | | ESQUINA COLL Y TOSTE PARADA 37 | PR | 00925 | |
| 5504968 | VELEZ YOLANDA | RR 3 BOX 8750-19 | | | | TOA ALTA | PR | 00953 | |
| 5504969 | VELEZ ZORAIDA | 924 N RICHMOND ST | | | | CHICAGO | IL | 60622 | |
| 5504970 | VELEZ ZUSANA | PO BOX 3501 PMB 245 | | | | JUANA DIAZ | PR | 00795 | |
| 5479246 | VELEZMOYA CHRISTIAN | 3299 CHAFFEE RD | | | | SAN ANTONIO | TX | 78234-1235 | |
| 5504971 | VELEZSOTO ORLANDO | CHALE DE LA REINA CALLE 1A | | | | GUAYNABO | PR | 00966 | |
| 5504972 | VELIA A RAMOS | 221 N ZARAGOSA SP H | | | | EL PASO | TX | 79907 | |
| 5504973 | VELIA FLORES | 721 NORTH ST | | | | HARLINGEN | TX | 78550 | |
| 5504974 | VELIA LUNA | 20015 CASIAS CT | | | | SOMERSET | TX | 78069 | |
| 5504975 | VELICIA JACKSON | 4295 N ARCHIE | | | | FRESNO | CA | 93722 | |
| 5504976 | VELICIA STYLES | 796 S COMMONS APT 3 | | | | MARIETTA | GA | 30062 | |
| 5504977 | VELILLA EMILIANO | URB VISTA DEL CONVENTO CALLE 4 | | | | FAJARDO | PR | 00738 | |
| 5504979 | VELINDA GANTTE | 1876 4TH STREET NE APT 334 | | | | WASHINGTON | DC | 20002 | |
| 5504980 | VELINDA LLORENS | 338 S MAYFAIR PL | | | | CHICAGO HTS | IL | 60411 | |
| 5504981 | VELISSA ENSCORE | 509MORRELL TOWN RD | | | | BRISTOL | TN | 37620 | |
| 5504982 | VELISSE AGRONT | 627 N PENN ST | | | | ALLENTOWN | PA | 18102 | |
| 5504983 | VELIZ ERIKA | 11903 BRYAN RD | | | | MISSION | TX | 78573 | |
| 5504984 | VELIZ ISABELLE | 8393 GROVE ROAD | | | | FORT MYERS | FL | 33901 | |
| 5438372 | VELIZ LUZ D | O7 CALLE 12 URB RIVERVIEW | | | | BAYAMON | PR | | |
| 5504985 | VELIZ OFELIA | 21215 S W 85TH AVE | | | | MIAMI | FL | 33189 | |
| 5504986 | VELJICA DELVESA | 135 RATOR ST | | | | PORT CHESTER | NY | 10573 | |
| 5479247 | VELKAVAR JOHN | 7872 KELLOGG CREEK DR | | | | MENTOR | OH | 44060-7110 | |
| 5504987 | VELL KELVONDRA | 1619 SOUTH 13TH STREET C | | | | LOUISVILLE | KY | 40210 | |
| 5504988 | VELL URCELLA | 4544 GRANT ST | | | | GARY | IN | 46342 | |
| 5479248 | VELLECA FRANK | 24 RAMBLEQOOD DR | | | | BRANFORD | CT | 06405 | |
| 5504989 | VELLECA JAMES | 3835 23RD AVE SW | | | | NAPLES | FL | 34117 | |
| 5504990 | VELLITHIRUMUTHAM CHANDAR | 281 SPARROW BRANCH CIR | | | | SAINT JOHNS | FL | 32259 | |
| 5504991 | VELLON ANGEL G | BO BUENA VISTA SECT SABANA | | | | HUMACAO | PR | 00791 | |
| 5479249 | VELLON ANGELICA | HC 12 BOX 12857 | | | | HUMACAO | PR | 00791-7426 | |
| 5504992 | VELLON MARIA E | C-2 153 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5504993 | VELLOTTIE LILINDIANBABY | 2600 BOSS | | | | LA MARQUE | TX | 77568 | |
| 5504994 | VELMA AUGUSTUS | 11125 E ALAMEDA AVE | | | | AURORA | CO | 80012 | |
| 5504995 | VELMA BATIE | 6125 SW 11TH L B | | | | GAINESVILLE | FL | 32607 | |
| 5504996 | VELMA BROCK | 450 CONDON TER SE | | | | WASHINGTON | DC | 20032 | |
| 5504997 | VELMA DURBIN | 416 SIESTA DR | | | | NEW LENOX | IL | 60451 | |
| 5504998 | VELMA EASTERWOOD | OR RUBY EASTERWOOD | | | | REFORM | AL | 35481 | |
| 5504999 | VELMA FRANK | 3314 AUBURN HOLLOW LN | | | | KATY | TX | 77450 | |
| 5505000 | VELMA GAYTON | 11832 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315 | |
| 5505001 | VELMA HANDY | 232 MORRIS MILL RD | | | | SALISBURY | MD | 21804 | |
| 5505002 | VELMA HARRIS | 350 HAYES STREET | | | | GARY | IN | 46404 | |
| 5505003 | VELMA HINES | 449 W CAREY ST | | | | PHILADELPHIA | PA | 19140 | |
| 5505004 | VELMA HINOJOSA | 4302 W 24TH ST | | | | PLAINVIEW | TX | 79072 | |
| 5505005 | VELMA HOUSE | 601 VILLA VIEW WAY | | | | MCDONUGH | GA | 30228 | |
| 5505006 | VELMA HUGHES | 209 S LAKE ST UNIT C | | | | LEESBURG | FL | 34748 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505007 | VELMA JARVIS | 2474 ELKINS WAY | | | | SAN JOSE | CA | 95121 | |
| 5505008 | VELMA KAYTOGGY | PO BOX 1155 | | | | WHITERIVER | AZ | 85941 | |
| 5505009 | VELMA KIMBER | 10514 S STATE | | | | CHICAGO | IL | 60628 | |
| 5505010 | VELMA LAURITZEN | 636 GIMLET DR | | | | TWIN FALLS | ID | 83301 | |
| 5505011 | VELMA LEWIS | 5133 MOBILE HWY | | | | MONTGOMERY | AL | 36108 | |
| 5505012 | VELMA MOLDEN | 4004 SCOVEL AVE APT 43 | | | | PASCAGOULA | MS | 39581-2945 | |
| 5505013 | VELMA MORALEZ | 5444 N 73RD LN | | | | GLENDALE | AZ | 85303 | |
| 5505014 | VELMA MYERS | 4615 MATTAPANY RD | | | | SAINT LEONARD | MD | 20685 | |
| 5505015 | VELMA NICHOLSON | 5340 C STREET APT 304 | | | | WASHINGTON | DC | 20019 | |
| 5505016 | VELMA PIPKINS | PO BOX 10245 | | | | HOUSTON | TX | 77040 | |
| 5505017 | VELMA SOLIS | 316 56TH CT | | | | IMMOKALEE | FL | 34142 | |
| 5505018 | VELMA STEWART | 1601 S UNION AVE | | | | TACOMA | WA | 98405 | |
| 5505019 | VELMA TAYLOR | 5341 OTHELL WAY | | | | PENSACOLA | FL | 32526 | |
| 5505020 | VELMA TERRELL | 180 MARKET ST | | | | HIGHSPIRE | PA | 17034 | |
| 5505021 | VELMA WASHINGTON | 4215 RHODE ISLAND AVE N | | | | NEW HOPE | MN | 55428 | |
| 5505022 | VELMA WILLIAMS | PO BOX355 | | | | MEREAUS | LA | 70092 | |
| 5479250 | VELMONTES ANISSA | 1406 RICHARD AVE | | | | PASADENA | TX | 77506-2716 | |
| 5438373 | VELNEETA DARNELL | 6235 TRIBUTARY ST | | | | PENSACOLA | FL | 32526 | |
| 5505023 | VELNITHA LADYPLATINUM | 2980 MW 19 ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5505024 | VELO FRANCISA H | 905 W RAY AVE | | | | ARTESIA | NM | 88210 | |
| 5479251 | VELO JAMIE | 13321 12TH AVE NW | | | | MARYSVILLE | WA | 98271-7049 | |
| 5505025 | VELOCITI INC | 4780 NW 41ST ST | | | | RIVERSIDE | MO | 64150 | |
| 5479252 | VELORIA AUDIE | 691 WINTERGREEN CIR | | | | NAPERVILLE | IL | 60540-9202 | |
| 5505026 | VELOSO ISMAEL | 8706 TIDEWATER DR | | | | NORFOLK | VA | 23503 | |
| 5505027 | VELOSO JOYCE | 2147 OLD GREENBRIER ROAD SUIT | | | | CHEASEPEAKE | VA | 23320 | |
| 5479253 | VELOSO NICK | 903 SW 34TH AVE | | | | MIAMI | FL | 33135-4416 | |
| 5505028 | VELOVIS TOBIA | 627 SOUTH 41ST | | | | LOUISVILLE | KY | 40211 | |
| 5505029 | VELOZ BAULINA | 1824 SPENCE ST | | | | GREEN BAY | WI | 54304 | |
| 5505030 | VELOZ CARMEN | C AMERICA 1472 PARADA 21 | | | | SAN JUAN | PR | 00909 | |
| 5505031 | VELOZ GABRIEL | 3401 NATIONAL PARKS HWY | | | | CARLSBAD | NM | 88220 | |
| 5505032 | VELOZ JANELLE F | 618 S 2ND ST | | | | ARTESIA | NM | 88210 | |
| 5505033 | VELOZ MANUEL | 140 S SUNKIST ST APT 1 | | | | ANAHEIM | CA | 92806 | |
| 5479254 | VELOZ TONY | 909 N MAIN ST STE 1 | | | | SANTA ANA | CA | 92701-3503 | |
| 5479255 | VELQUEZ LURDES | 1214 LEBANON ST APT B | | | | BETHLEHEM | PA | | |
| 5479256 | VELTEN JOAN | 419 LARKHILL CT | | | | SAINT LOUIS | MO | 63119-4834 | |
| 5505036 | VELTMAN JOHN | 3388 E MANSFIELD ROAD | | | | LEAVENWORTH | IN | 47137 | |
| 5505037 | VELTMAN LARRY | 411 CRAIG | | | | GODDARD | KS | 67052 | |
| 5505038 | VELTRAN BENITE VERONICA | RECIDENCIAL LOS DOMINICOS EDF | | | | BAYAMON | PR | 00957 | |
| 5479257 | VELTRI JOHN | 26W020 HAZEL LN | | | | WHEATON | IL | 60187-2912 | |
| 5479258 | VELTRI KRISTINA | 2450 VALDISERE CIR 770164 ROUTT107 | | | | STEAMBOAT SPRINGS | CO | | |
| 5505039 | VELVEDA NELMS | 27575 EAST TRAILRIDGE WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5505040 | VELVEINE STRICKLAND | 700 EAST ELM STREET | | | | NORRISTOWN | PA | 19401 | |
| 5505042 | VELVET BURRELL | 2510 DIETZ | | | | LAKE CHARLES | LA | 70601 | |
| 5505043 | VELVET CORBIN | PO BOX 282 | | | | PRINCESS ANNE | MD | 21853 | |
| 5505044 | VELVET EUSTED | 122 DUNCAN RD APTC | | | | RED BLUFF | CA | 96080 | |
| 5505046 | VELVETA YATES | 1720 ST ELMOR ST | | | | MEMPHIS | TN | 38127 | |
| 5505047 | VELVETH MORENO | 01256 FONTANA ST | | | | FONTANA | CA | 91786 | |
| 5505048 | VELYNDA HALL | 1350 PECKHAM ST | | | | AKRON | OH | 44320 | |
| 5505049 | VELZAQUEZ YAJAIRA | 10312 W VILLA AVE | | | | MILWAUKEE | WI | 53224 | |
| 5505050 | VEMESIS GARCIA | 1560 EAST NEW YORK AVE | | | | BROOKLYN | NY | 11212 | |
| 5505051 | VEMIREDDY SUKUMAR | 7830 NORMANDIE BLVD | | | | CLEVELAND | OH | 44130 | |
| 5505052 | VEMUT KANGUMINE | 1134 7TH ST | | | | CLARKSTON | WA | 99403 | |
| 5505053 | VEN JONES | PO BOX 11203 | | | | OKLAHOMA CITY | OK | 73106 | |
| 5505054 | VENA JACKSON | 319 ALABAMA ST | | | | BUFFALO | NY | 14204 | |
| 5505055 | VENABLA VIOLA | 315 BEECH ST | | | | COVINGTON | VA | 24426 | |
| 5505056 | VENABLE DELORIS | 193 FAIRLAWN DR | | | | DANVILLE | VA | 24540 | |
| 5479259 | VENABLE JAMES | 7677 W PARADISE LN APT 1148 | | | | PEORIA | AZ | 85382-4973 | |
| 5505057 | VENABLE JESSICA | 1144 LENDER | | | | SHREVEPORT | LA | 71104 | |
| 5505058 | VENABLE JOE | 1090 SPARKMAN ST | | | | MELBOURNE | FL | 32935 | |
| 5505059 | VENABLE MARGOT | PO BOX 188 722 DULANEY VALLEY | | | | BALTIMORE | MD | 21204 | |
| 5505060 | VENABLE SHANNON | 134 SCARLET LN | | | | MT AIRY | NC | 27030 | |
| 5505061 | VENABLE VIOLA | 315 BEECH STREET | | | | COVINGTON | VA | 24426 | |
| 5505062 | VENABLE WINIFRED | 6901 KENBRIDGE DR | | | | CLEMMONS | NC | 27012 | |
| 5505063 | VENABLES RICK | PO BOX20 | | | | MILLSBORO | DE | 19966 | |
| 5505064 | VENAGAS MARIO | 624 WALNUT ST | | | | MILLEN | GA | 30442 | |
| 5505065 | VENAKATA AP JAJULA | 17 ROYALCREST DRIVE 3 | | | | MARLBOROUGH | MA | 01752 | |
| 5505066 | VENAKATA KOTHA | 200 BEDFORD RD APT 21F | | | | WOBURN | MA | 01801 | |
| 5479260 | VENASQUEZ LAWRENCE | 2045 S MCCLINTOCK DR APT 106 | | | | TEMPE | AZ | 85282-1616 | |
| 5505067 | VENAVIDES LISA | 800 R STREET | | | | GERING | NE | 69341 | |
| 5479261 | VENCEL JEREMIAH | 509 BELMONT PL | | | | BOYNTON BEACH | FL | 33436-7813 | |
| 5505068 | VENCES EMELIA V | 5632 HANDEL CT | | | | RICHMOND | VA | 23234 | |
| 5505069 | VENCES LORENZO | 1619 EAST FLORIDA AVE | | | | NAMPA | ID | 83686 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479262 | VENCILL MAEGAN | 3039 RICHARDS CT UNIT B | | | | FORT MEADE | MD | 20755 | |
| 4863897 | VENCO POWER SWEEPING INC | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | |
| 4863898 | VENCO WESTERN INC | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | |
| 5438375 | VENDITIO GROUP LLC | 4030 DEERPARK BLVD SUITE 200 | | | | SAINT AUGUSTINE | FL | | |
| 5505070 | VENDRA DAVENPORT | 13222 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | |
| 5505071 | VENDRELL CLARISA | ED A18 APT 3A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5505072 | VENEABLE CASSANDRA | 228 BERMAN | | | | DANVILLE | VA | 24540 | |
| 5505073 | VENEASSA JOHNSON | 906 W 11TH AVE | | | | COVINGTON | LA | 70433 | |
| 5505074 | VENECIA BOYD | 4123SWOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111 | |
| 5505075 | VENECIA BROWN | 102 ODELL ST | | | | LACKAWANNA | NY | 14218 | |
| 5505077 | VENEGAS ALUSSA C | 1005 VALLEY BLVD | | | | ALAMO | TX | 78516 | |
| 5505078 | VENEGAS BLANCA | 831 VIA MARIPOSA | | | | SSAN LORENZO | CA | 94580 | |
| 5505079 | VENEGAS BLANCA L | 6008 DENNISON SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5505080 | VENEGAS BRENDA | 1138 N CLEAVLAND | | | | WICHITA | KS | 67214 | |
| 5505081 | VENEGAS DORA | 1302 AVE 392 | | | | KINGSBURG | CA | 93631 | |
| 5479263 | VENEGAS ESTEBAN | 1464 EBINPORT RD # YORK091 | | | | ROCK HILL | SC | 29732-2021 | |
| 5505082 | VENEGAS ISMAEL | 6232 FABIAN | | | | EL PASO | TX | 79932 | |
| 5505083 | VENEGAS JOSE | 4060 NORTH E ST APT C | | | | SAN BERNARDINO | CA | 92407 | |
| 5505084 | VENEGAS JOSEFINA | 881 ALAMEDA RD | | | | ABILENE | TX | 79605 | |
| 5505085 | VENEGAS MARIA | 4411 W WELDON | | | | PHOENIX | AZ | 85031 | |
| 5479264 | VENEGAS MICHAEL V | WEBBOX 1586 5418 NW 79TH AVE MIAMI-DADE02 | | | | DORAL | FL | | |
| 5479265 | VENEGAS SERGIO | 10721 JADESTONE ST | | | | EL PASO | TX | 79924-1635 | |
| 5505086 | VENEGAS SILVA G | 1014 AVANT | | | | CLINTON | OK | 73601 | |
| 5505087 | VENEGAS SILVIA | 1014 AVANT | | | | CLINTON | OK | 73601 | |
| 5505088 | VENEMON JAMES | 301 WEST HAMILTON | | | | TAMPA | FL | 33601 | |
| 5505089 | VENEREO TATIANA | 5275 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 5479266 | VENESKY JOSEPH | 1125 BOYERS RD | | | | BOYERS | PA | 16020-1607 | |
| 5479267 | VENESS THOMAS | 10916 MARYLAND WOODS CT | | | | WALDORF | MD | 20602-2896 | |
| 5505090 | VENESSA KRATOWHILL | 255 WALLACE STREET | | | | POTTSVILLE | PA | 17901 | |
| 5505091 | VENESSA LOZANO | 4699 KITTREDGE ST | | | | DENVER | CO | 80239 | |
| 5505092 | VENESSA LYONS | 11816 ST RT 13 | | | | MILAN | OH | 44846 | |
| 5505093 | VENESSA REYES | 1416 EGAN DR | | | | ORLANDO | FL | 33032 | |
| 5505094 | VENESSA ROBLES | 2811 BLANDFORD | | | | ALBUQUERQUE | NM | 87121 | |
| 5505095 | VENESSA SMITH | 265 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5505096 | VENESSE MORRISON LEON | LOT 496 DAYTONA GREATER | | | | DORAL | FL | 33122 | |
| 5438377 | VENETIA HARRIS | 1102 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | |
| 5505097 | VENETIA MOORE | 4648 ABERDARE AVE N | | | | JACKSONVILLE | FL | 32208 | |
| 5505098 | VENETIA UY | 50 N QUEEN ST | | | | BERGENFIELD | NJ | 07621 | |
| 4864121 | VENETIAN WORLDWIDE LLC | 2485 S 2700 W | | | | WEST VALLEY CITY | UT | 84119 | |
| 5438379 | VENETIAN WORLDWIDE LLC | 2485 S 2700 W | | | | WEST VALLEY CITY | UT | 84119 | |
| 5505099 | VENETRA LAIRD | 7118 85TH COURT | | | | BROOKLYN PARK | MN | 55445 | |
| 5505100 | VENETTA M BRIDGES | 960 AZALEA DR | | | | ROSWELL | GA | 30075 | |
| 5505101 | VENETTE BERNARD | 1149 DORSET DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5505102 | VENETZ CINDY | 4136 4TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5505103 | VENEY CATHERINE | 1892 COLES PT RD | | | | HAGUE | VA | 22469 | |
| 5479268 | VENEY DASHAUN | 462 MARINERS WAY APT E | | | | NORFOLK | VA | 23503-7776 | |
| 5505104 | VENEY GENEVA | 322 CLIFFORD AVE B | | | | ALEXANDRIA | VA | 22305 | |
| 5505105 | VENEY MARIA S | 59 WINDSOR LN | | | | CALLAO | VA | 22435 | |
| 5505106 | VENEY MARSHA | 5110 8TH RD S | | | | ARLINGTON | VA | 22204 | |
| 5479269 | VENEY TIFFANY | 223 VIA D ESTE APT 1911 | | | | DELRAY BEACH | FL | 33445-3984 | |
| 5479270 | VENEZIA DIANNE | 344 FALCONE AVE | | | | ROSETO | PA | 18013 | |
| 5479271 | VENEZIALE JOHN | 156 TUCKERTON RD | | | | SHAMONG | NJ | 08088 | |
| 5505107 | VENGANZA CHER | 18111 25TH AVE NE | | | | MARYSVILLE | WA | 98271 | |
| 5505108 | VENGLARCIK CAREY | 2217 HARLAN DR | | | | REDDING | CA | 96003 | |
| 5505109 | VENICE DOBLE | 152 CALLE ELENA SEGARRA BO MANI | | | | MAYAGUEZ | PR | 00610 | |
| 5505110 | VENICE FRANCIS | 8212 W LONGACE DR | | | | MIRAMAR | FL | 33024 | |
| 5505111 | VENICE HARRIS | 9810 LEATHER FERM TER | | | | MONTGOMERY VL | MD | 20886 | |
| 5505112 | VENICE ROSARIO | 127 ZION STREET | | | | HARTFORD | CT | 06106 | |
| 5505113 | VENICIA BOWMAN | 78 VAILS GATE HEIGHTS DR 184 | | | | NEWBURGH | NY | 12553 | |
| 5505114 | VENICIA E ESCOBEDO | 8000 ZUNI RD SE TRLR 5 | | | | ALBUQUERQUE | NM | 87108 | |
| 5505115 | VENIDO ANGELES | 336 ROSILIE ST | | | | SAN MATEO | CA | 94403 | |
| 5505116 | VENINAT TRICIA | 311 S GRACE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5505117 | VENIS LIVINGSTON | 395 AMBER RD | | | | NORTH | SC | 29112 | |
| 5505118 | VENISE BOWEN | 5090 HAVERHILL ST | | | | DETROIT | MI | 48224 | |
| 5505119 | VENISE CALDWELL | 5577 CREPE MYRTLE DR | | | | MEMPHIS | TN | 38115 | |
| 5505120 | VENISE ESPINOZA | 13532 FRANCISQUITO AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5505121 | VENITA CROOM | 175 FOX STREET | | | | DANVILLE | VA | 24541 | |
| 5505122 | VENITA MANN | 6037 CHESTNUT AVE | | | | PHILA | PA | 19139 | |
| 5505123 | VENITA PATTERSON | 1906 PHODES ST | | | | MADISON | IL | 62060 | |
| 5505125 | VENITA TRAYWICK | 505 RICKARBY ST | | | | MOBILE | AL | 36606 | |
| 5505126 | VENITIA WISE | CINCINNATI 1073 | | | | CINCINNATI | OH | 45014 | |
| 5505127 | VENITTA STEWART | 9 BARBARA DR | | | | LITTLE ROCK | AR | 72204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505128 | VENKATA JETTY | 436 HIGHLAND HORIZON | | | | AUSTIN | TX | 78717 | |
| 5505129 | VENKATA LELLA | 1816 PARKWAY CT UNIT 6 | | | | NORMAL | IL | 61761 | |
| 5505130 | VENKATA MUJJE | 1010 BEETHOVEN COMMON | | | | FREMONT | CA | 94538 | |
| 5505131 | VENKATA NANDULA | 2220 W MISSION LN | | | | PHOENIX | AZ | 85021 | |
| 5505132 | VENKATA NARASAREDDY ANNAPAREDDY | 12370 ALAMEDA TRACE CIRCLE | | | | AUSTIN | TX | 78727 | |
| 5505133 | VENKATA RAM KOTAGIRI | 3422 MARICOPA ST APT 205 | | | | TORRANCE | CA | 90503 | |
| 5505134 | VENKATA REDDY | 38627 CHERRY LN | | | | FREMONT | CA | 94536 | |
| 5505135 | VENKATA THOTA | 400 MANDA LANE APT 614 | | | | WHEELING | IL | 60090 | |
| 5505136 | VENKATAA S MUSTI | 107 HIDDEN VALLEY DR | | | | EDISON | NJ | 08820 | |
| 5479272 | VENKATACHALAM ARUNKUMAR | 1413 PRESTON GROVE AVE | | | | CARY | NC | 27513-8408 | |
| 5479273 | VENKATARAMAN PADMANABHAN | 3872 PARSONS RD | | | | CARPENTERSVILLE | IL | 60110 | |
| 5505137 | VENKATARAMAN RAGHU | 112 GREAT ROCK DR | | | | BETHEL PARK | PA | 15102 | |
| 5479274 | VENKATARAMAN SREERAM | 1405 QUINTANA WAY | | | | FREMONT | CA | 94539-3654 | |
| 5505138 | VENKATARAMI REDDY KONDURU | 13831 NE 8TH ST UNIT:28 | | | | BELLEVUE | WA | 98005 | |
| 5505140 | VENKATESH ANDLUR | 4041 ARCH DR APT 205 | | | | STUDIO CITY | CA | 91604 | |
| 5505141 | VENKATESH JANAKIRAMAN | 325 S HAMILTON ST APT 301 | | | | MADISON | WI | 53703 | |
| 5505142 | VENKATESHWA NAGIREDDY | 98 CANAL VIEW DR | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5505143 | VENKATESHWE GURUDU | 4100 SW 139 AVE | | | | MIRAMAR | FL | 33027 | |
| 5505144 | VENKI KANTAMANENI | 4339 PROVIDENCE TER | | | | FREMONT | CA | 94538 | |
| 5505145 | VENNEMAN BOBI | 22124 HIGHWAY 65 | | | | CHILLICOTHE | MO | 64601 | |
| 5505146 | VENNER PATRICIA | 265 ROSEBAY CT | | | | WILLINGBORO | NJ | 08046 | |
| 5505147 | VENNER THOMAS | 1550 CLARENDON BLVD APT | | | | ARLINGTON | VA | 22209 | |
| 5505148 | VENNESA BOUCHER | 563 CLIFTON AVE | | | | CLIFTON | NJ | 07011 | |
| 5438381 | VENNIE GEORGE R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5479275 | VENNING JACQUELINE | 67 SAINT MARGARET ST | | | | CHARLESTON | SC | 29403-3638 | |
| 5505149 | VENNISEE CAROL | 17140 NW 10 CT | | | | MIAMI | FL | 33169 | |
| 5505150 | VENNY XIONG | 2484 S APPLEWOOD LANE | | | | FRESNO | CA | 93725 | |
| 5505151 | VENORA BROWN | 371 HALL RD | | | | MACON | MS | 39341 | |
| 5479276 | VENSKO VICTORIA | 5088 LAREDO STREET MARION097 | | | | INDIANAPOLIS | IN | | |
| 5505152 | VENSON RAMONA | 4680 RISING FAWN DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5505153 | VENSUELA DEBRA | 3801 GARFIELD AVE | | | | KANSAS CITY | MO | 64109 | |
| 5479277 | VENTERS MARY | 2043 PINEY GREEN RD | | | | JACKSONVILLE | NC | 28546-8307 | |
| 5438383 | VENTICINQUE JAMES | 34150 GARNET LAKE DR | | | | WALKER | LA | 70785 | |
| 5479278 | VENTIONER PAMELA | 6031 KEATS CIR SACRAMENTO067 | | | | ORANGEVALE | CA | 95662 | |
| 5438385 | VENTMERE LTD | 1902 RIDGE RD # 103 | | | | WEST SENECA | NY | 14224-3312 | |
| 5505154 | VENTO DISTRIBUTORS CORP | CALLE FRANCES 40 | | | | GUAYNABO | PR | 00968 | |
| 5505155 | VENTO GIUSEPPE | 2600 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| 5479279 | VENTO JOSEPH | 9610 FERNHILL AVE | | | | PARMA | OH | 44129-1757 | |
| 5505156 | VENTOLA SABINO | 773 MIDLAND AVE 2ND FLOOR | | | | GARFIELD | NJ | 07026 | |
| 5505157 | VENTON DIANE | 8504 ELM | | | | RAYTOWN | MO | 64138 | |
| 5505158 | VENTON TAMRA | 3509 W SURREY RD | | | | ALBANY | GA | 31721 | |
| 5505159 | VENTRE JOE | 11505 NEW BIDDINGER RD | | | | STREETSBORO | OH | 44241 | |
| 5479280 | VENTRELLA DIANE | 1242 ELGIN AVE | | | | FOREST PARK | IL | 60130 | |
| 5505160 | VENTRELLA MICHAEL J | 23 ORIOLE LN | | | | BEECHER | IL | 60401 | |
| 5438387 | VENTRES RACHELE AND DAVID VENTRES | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5505161 | VENTRESCA FRANCES | 400 GRAND ST | | | | WATERBURY | CT | 06702 | |
| 5505162 | VENTRESS ERNEST | 124 FOLLY RD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5505163 | VENTRESS KAWANNA | 2136 N LOBDELL AVE | | | | BATON ROUGE | LA | 70806 | |
| 5479281 | VENTURA BRENDA | 4807 N 65TH AVE | | | | PHOENIX | AZ | 85033-1603 | |
| 5505164 | VENTURA CHENG | 1109 NORTH FEDERAL HWY | | | | HOLLYWOOD | FL | 33020 | |
| 5479282 | VENTURA CHRISTY | 2520 BOYCE ST | | | | HASTINGS | NE | 68901-3573 | |
| 5505165 | VENTURA CLARA | 8205 RHODES RD | | | | CARY | NC | 27539 | |
| 5479283 | VENTURA CORALIDA | 201 KIMBELWIZ DR | | | | SILVER SPRING | MD | | |
| 5405760 | VENTURA COUNTY | THE HONORABLE GREGORY TOTTEN | 800 SOUTH VICTORIA AVENUE | | | VENTURA | CA | 93009 | |
| 5505166 | VENTURA COUNTY STAR | P O BOX 4899 | | | | PORTLAND | OR | 97208 | |
| 5479284 | VENTURA DOGULAS | 47 W HICKORY ST | | | | SPRING VALLEY | NY | 10977 | |
| 5479285 | VENTURA EDUVIGS | 2007 OGLETHORPE ST APT 203 | | | | HYATTSVILLE | MD | 20782-2719 | |
| 5479286 | VENTURA EDWIN | 1188 CALLE 30 SE URB CAPARRA TERR | | | | SAN JUAN | PR | | |
| 5505167 | VENTURA ELIZABETH | 606 LAWRENCE COURT | | | | ALLENTOWN | PA | 18101 | |
| 5505168 | VENTURA GRISELDA | 4015 ELIZA AVE TRLR 53 | | | | BELLINGHAM | WA | 98226 | |
| 5505169 | VENTURA ISABEL M | 45 MITCHELL ST | | | | PROV | RI | 02905 | |
| 5505171 | VENTURA KAREN | 1400 WEST 34ST 29 | | | | HOUSTON | TX | 77092 | |
| 5505172 | VENTURA MANUEL | 260 E AVENUE Q | | | | PALMDALE | CA | 93550 | |
| 5505173 | VENTURA MARIA | 10310 BEXLEY CLOSE APT 102 | | | | THORNTON | CO | 80229 | |
| 5479287 | VENTURA MELVIN | 27215 BIG SIR DR COOK 031 | | | | WESLEY CHAPEL | FL | | |
| 5505174 | VENTURA NAKESHA | CANEBRAKE APTS B8 A49 | | | | FSTED | VI | 00840 | |
| 5505175 | VENTURA SANDRA | 2247 12 E 120TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5505176 | VENTURA STEPHANIE | 906 IRON OAK DR | | | | ORLANDO | FL | 32809 | |
| 5438389 | VENTURA STEVEN A | 41-13 10ST STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5505177 | VENTURA TOMOE L | 1571 OVERSEAS HWY 63 | | | | MARATHON | FL | 33050 | |
| 5787445 | VENTURA VERONICA | 2125 BORDEAUX DR | | | | ROCKFORD | IL | 61107 | |
| 5505178 | VENTURA VICTORIA | 2904 NW 3RD AVE | | | | CAPE CORAL | FL | 33993 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438391 | VENTURE COLLECTIONS LLC | 1180 South 800 East | | | | Orem | UT | 84097 | |
| 5479288 | VENTURINI KELLIE | 4075 MOSSY SPRING LN | | | | SPRING | TX | 77388-3653 | |
| 5505179 | VENU AYINALA | 5770 DICHONDRA PL | | | | NEWARK | CA | 94560 | |
| 5505180 | VENU SAGGURTI | 925 SW 163RD AVE APT 1113 | | | | BEAVERTON | OR | 97006 | |
| 5479289 | VENU SAGGURTI | 925 SW 163RD AVE APT 1113 | | | | BEAVERTON | OR | 97006 | |
| 5505181 | VENUS BARTMESS | 4560 TEAL CT | | | | MARION | IA | 52302 | |
| 5438393 | VENUS CLIFTON | 333 SOUTH DENNISON ROAD | | | | TEHACHAPI | CA | 93561 | |
| 5438395 | VENUS COLOMBIANA SA | CRA 35 13-55 | ACOPI | | | YUMBO, VALLE DEL CAUCA | | | COLUMBIA |
| 5505182 | VENUS DEMPS | 5048 NOTTINGHAM RD | | | | DETROIT | MI | 48224 | |
| 5505183 | VENUS HOAGLEN | PO BOX 65 | | | | UKIAH | CA | 95482 | |
| 5438397 | VENUS MAGELLA | 329 LINCOLN AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5505184 | VENUS MCCLINTOO | 12101 CORLETTE | | | | CLEVELAND | OH | 44105 | |
| 5505185 | VENUS MORALES | 44 CANON CIR | | | | SPRINGFIELD | MA | 01118 | |
| 5505186 | VENUS MYLES | 1067 WOODWARD AVE | | | | MISHAWAKA | IN | 46545 | |
| 5505187 | VENUS SHELLY | 605 BERRY RD | | | | HOUSTON | TX | 77022 | |
| 5505188 | VENUS TEJERA | 3230 S 162ND LN | | | | GOODYEAR | AZ | 85388 | |
| 5505189 | VENUS TORRES | 45 ROOSEVELT BLVD | | | | BEVERLY HILLS | FL | 34429 | |
| 5505190 | VENUS WEBB | 44307 GALION AVE | | | | LANCASTER | CA | 93536 | |
| 5505191 | VENUSTINE MCCLEASE | 64 CHAMBERLAIN ST | | | | NEW HAVEN | CT | 06512 | |
| 5505192 | VENUTO NATALIE | 4652 CATHERINE ST | | | | NEW PORT RICH | FL | 34652 | |
| 5479290 | VENUTO PETER | 34 LONG VIEW DRIVE COLUMBIA037 | | | | BLOOMSBURG | PA | 17815 | |
| 5505193 | VENYETTE DAVIS | 131 EMRORY ST | | | | CLARKSVILLE | TN | 37040 | |
| 5505194 | VENZOR MARIAM | 915 VISTOSA LOOP | | | | ANTHONY | NM | 88021 | |
| 5505195 | VENZOR VERONICA | 20 HEATHER RD | | | | GERING | NE | 69361 | |
| 5505196 | VEOLIA ES TECHNICAL SOLUTIONS | 53 State Street, 14th Floor | | | | Boston | MA | 02109 | |
| 5505197 | VEON DEE | 2610 24TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5505198 | VEORA E SAPPINGTON | 485 ADDISON ST | | | | WASHINGTON | PA | 15301 | |
| 5505199 | VERA A BROWN | 1170 MICHIGAN AVE | | | | COLUMBUS | OH | 43201 | |
| 5505200 | VERA ANA | 2900 W LINCOLN AVE APT J1 | | | | ANAHEIM | CA | 92801 | |
| 5479291 | VERA ANABIS | PO BOX 560388 | | | | GUAYANILLA | PR | 00656 | |
| 5505201 | VERA ANDRUSCHENKO | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | |
| 5505202 | VERA BELARMINA | 720 SW 2ND ST 3 | | | | MIAMI | FL | 33130 | |
| 5505203 | VERA BROWN | 4347 HAWKEYE ST | | | | MEMPHIS | TN | 38109 | |
| 5505204 | VERA BUTLER | 212 ALLEN RD | | | | GLEN BURNIE | MD | 21061 | |
| 5479292 | VERA CARLOS | A13 CALLE ORQUIDEA JARD DEL VALENCIANO | | | | JUNCOS | PR | 00777 | |
| 5505205 | VERA CEBAN | 313 SAINT MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5505206 | VERA CHAPA | 1409 SINGLETON AVE | | | | AUSTIN | TX | 78702 | |
| 5505207 | VERA CHARITY | 922 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 5505208 | VERA CHRISTINA | 3908 E 3200 N | | | | HANSEN | ID | 83334 | |
| 5505209 | VERA COOPER | 5020 CAMINO LIBRE STREET | | | | N LAS VEGAS | NV | 89031 | |
| 5505210 | VERA CRISTINA | CONDOMINIO EL ATLANTICO APART | | | | TOA BAJA | PR | 00949 | |
| 5479293 | VERA CYNTHIA | 255 MILL RD APT 1J | | | | STATEN ISLAND | NY | 10306-4759 | |
| 5505211 | VERA DIANA | 26811 SW 145TH AVE | | | | NARANJA | FL | 33033 | |
| 5479294 | VERA ERIC | 120 RIVER BEND DR APT 528 | | | | GEORGETOWN | TX | 78628-3386 | |
| 5505213 | VERA FELIX | MONT BLANK GARDEN CELLE J K21 | | | | YAUCO | PR | 00698 | |
| 5505214 | VERA FERNANDES | 10042 PORTS MONT | | | | MANASSAS | VA | 20109 | |
| 5505215 | VERA G | 260 S BWAY | | | | YONKERS | NY | 10705 | |
| 5505216 | VERA GARCIA | PO BOX1060 | | | | SACATON | AZ | 85147 | |
| 5438399 | VERA GLASGOW | 3600 GLENWOOD AVE STE 150 | | | | RALEIGH | NC | 27612-4669 | |
| 5505217 | VERA GREEN | 2914 POPLAR CIR | | | | RIALTO | CA | 92376 | |
| 5505218 | VERA HARRISON | 614 TERRY LN | | | | JACKSONVILLE | NC | 28546 | |
| 5505220 | VERA HUDSON | 572 JEFFERSON ST | | | | GARY | IN | 46402 | |
| 5505221 | VERA JANE BRYAN | 84 ANNA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5505222 | VERA JANICE | 9425 127TH AVE | | | | FELLSMERE | FL | 32948 | |
| 5505223 | VERA JENKINS | 118 58TH PL SW | | | | EVERETT | WA | 98203 | |
| 5505224 | VERA JESSICA | 229 EAST BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5505225 | VERA KAISHA | 2311 SE JACKSON STREET | | | | STUART | FL | 34997 | |
| 5505226 | VERA KAYAWMNA | 1470 S KIMBROUGH | | | | SPRINGFIELD | MO | 65804 | |
| 5505227 | VERA KELLEY | 13412 TUTTLEHILL RD | | | | MILAN | MI | 48160 | |
| 5505228 | VERA KUNAKNNA | 372 PAUSANNA ST | | | | NUIQSUT | AK | 99789 | |
| 5505229 | VERA L PULLEY | 596 EASTLAKE DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5505230 | VERA LARA | 2530 GOULD | | | | GAINESVILLE | GA | 30501 | |
| 5505231 | VERA LAZARO | 3707 NORTH BOSHWORTH | | | | CHICAGO | IL | 60613 | |
| 5505232 | VERA LEAL | 5655 N MARTY AVE APT 150 | | | | CLOVIS | CA | 93711 | |
| 5505233 | VERA LUZ C | PO BOX 185 | | | | CAYEY | PR | 00737 | |
| 5505234 | VERA MABRY | 1824 SAN GABRIEL | | | | DECATUR | GA | 30032 | |
| 5505235 | VERA MACHADO | 268 WEST STREET | | | | QUINCY | MA | 02169 | |
| 5505236 | VERA MAGOWAN | 2002 UNIT4 PHILLIPS TERRA | | | | ANNAPOLIS | MD | 21401 | |
| 5438401 | VERA MANULA | 64 CARSEN AVE | | | | NEWBURGH | NY | 12550 | |
| 5479295 | VERA MARCIA | 7202 BARKER CYPRESS RD APT 152 | | | | CYPRESS | TX | 77433-2916 | |
| 5505237 | VERA MARIA | PO BOX 3031 | | | | CAYEY | PR | 00737 | |
| 5505238 | VERA MARTIN | 158 ARLINGTON | | | | INKSTER | MI | 48141 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505239 | VERA MAY GROSE | 1200 MURRAY AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5505240 | VERA MCCORMICK | 710 HUDSON AVENUE | | | | SILVER SPRING | MD | 20912 | |
| 5505241 | VERA MCNAB | 49 VIRGIL AVENUE | | | | BUFFALO | NY | 14216 | |
| 5479296 | VERA MELISSA | 7638 ODESSA DR | | | | CORPUS CHRISTI | TX | 78413-6112 | |
| 5505242 | VERA OFELIA | 5991 SW 69TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| 5505243 | VERA PHILLIPS | 225 RIVER STREET APT 107C | | | | MATTAPAN | MA | 02126 | |
| 5505244 | VERA POLUHOVICH | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | |
| 5505245 | VERA POPE | 1501 ROOSEVELT DR | | | | SHARON HILL | PA | 19079 | |
| 5505246 | VERA POWELL | 2057 MONTGOMERY VILLAGE | | | | GAITHERSBURG | MD | 20879 | |
| 5505247 | VERA RACZKOWSKI | 1817 W MAIN ST | | | | STROUDSBURG | PA | 18360 | |
| 5505248 | VERA RAMIREZ | 7266 LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 5479297 | VERA RAMIRO | 906 S BROWNLEAF ST | | | | SAN ANTONIO | TX | 78227-1257 | |
| 5505249 | VERA RAMON | C SAN GREGORIO FINAL | | | | GAUYNABO | PR | 00921 | |
| 5505250 | VERA ROBERTOISAB | 1320 36TH STREETISABEL VE | | | | WICHITA FALLS | TX | 76302 | |
| 5505252 | VERA SHEVONNE | 5208 SPRING VALLEY RD 135 | | | | HOUSTON | TX | 77080 | |
| 5505253 | VERA SOLANO | 1144W 96TH PLACE | | | | THORNTON | CO | 80260 | |
| 5505254 | VERA SOMERVILLE | 406 CAPTAIN CIR | | | | ANNAPOLIS | MD | 21401 | |
| 5505255 | VERA STIDMON | 5350 PATTON | | | | ST LOUIS | MO | 63112 | |
| 5505256 | VERA SUZANNE | 6817 APT A | | | | TAMPA | FL | 33614 | |
| 5505257 | VERA THOMPSON | 525 ROBIN HOOD DRIVE | | | | MONTICELLO | AR | 71655 | |
| 5505258 | VERA TORREJO CARLOS A | 13227 SW 88TH ST | | | | CLEVELAND | OH | 44143 | |
| 5505259 | VERA WALKER | 8938 GLASSIER AVE | | | | TEXAS CITY | TX | 77591 | |
| 5505260 | VERA WHITAKER | 1703 EDGERLY AVE | | | | ALBANY | GA | 31707 | |
| 5505261 | VERA YADIRA | 474 E 27THST APT3 | | | | HIALEAH | FL | 33013 | |
| 5505262 | VERA ZARO | 71 CHARRO DR | | | | SANTA ROSA | CA | 95401 | |
| 5505263 | VERAA GRANT | 761 MANOR ROAD | | | | STATEN ISLAND | NY | 10314 | |
| 5505264 | VERAALEN JEFF | 159 DIVISION ST NORTH | | | | STEVENS POINT | WI | 54481 | |
| 5505265 | VERADO LEONOR | 63 JARED WAY | | | | CHATSWORTH | GA | 30705 | |
| 5479298 | VERALDI ALICIA | 2254 E RIVERVIEW CIR | | | | BULLHEAD CITY | AZ | 86442-7423 | |
| 5505266 | VERALENA RODRIGUEZ | 1571 CLAY ST | | | | REDLANDS | CA | 92374 | |
| 5479299 | VERAMEICHYK TATSIANA | 2303 WINTERWOOD ROAD BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5505267 | VERANICE ORDUNA | 24738 HEMLOCK AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5479300 | VERAS DERILEIDY | 1713 ZEREGA AVE APT 3F | | | | BRONX | NY | 10462-5449 | |
| 5505268 | VERAS JENNIFER | C SAN MIGUEL NUM 16 CONDO | | | | GUAYNABO | PR | 00966 | |
| 5505269 | VERASOTO LOURDES M | 312 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5505270 | VERASTEGUI AIDE | SULLIVAN CITY TX | | | | SULLIVAN CITY | TX | 78595 | |
| 5505271 | VERAZAS DORA M | 80770 DIAMOND BACK TRAIL | | | | INDIO | CA | 92201 | |
| 4859390 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| 5438403 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| 5505272 | VERBECK RICKY | 5001 A RIDGE ROAD | | | | CHEYENNE | WY | 82009 | |
| 5479301 | VERBEEK KEITH | 2126 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3017 | |
| 5438405 | VERBENA PRODUCTS LLC | PO BOX 145358 | | | | CORAL GABLES | FL | 33114-5358 | |
| 5479302 | VERBESSELT YVAN | 6591 PULLMAN CT | | | | WEST CHESTER | OH | 45069-4382 | |
| 5505273 | VERBLE COOPER | 678 SANDUSKY RD | | | | SADLER | TX | 76264 | |
| 5505274 | VERBOSKY ROBERT | 160 SHOAF RD | | | | SMITHFIELD | PA | 15478 | |
| 5438407 | VERCAUTEREN MARY | 4069 WHITE PINE DR | | | | GREEN BAY | WI | 54313-4836 | |
| 5479303 | VERCELLINO STEPHEN | 301 7TH STREET | | | | CARTERVILLE | IL | 62918 | |
| 5505275 | VERCHER ANTOIN | 511 S CASWELL AVE | | | | COMPTON | CA | 90220 | |
| 5438409 | VERCHOW MARGARET PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES EDWARD VERCHOW | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5505276 | VERCI JEWELRY CORP | 22554 VENTURA BLVD SUITE 114 | | | | WOODLAND HILLS | CA | 91364 | |
| 5505277 | VERCIE OWENS | 4321 DUKE ST APT C5 | | | | ALEXANDRIA | VA | 22304 | |
| 5479304 | VERCILLO JOSEPH | 1845 W 52ND ST | | | | ERIE | PA | 16509-1727 | |
| 5505278 | VERCIMAK NATHAN | 2601 ALGOMA STREET | | | | STEVENS POINT | WI | 54481 | |
| 5505279 | VERCINIA ROBINSON | 6526 WHITE HORSE RD APT 7E | | | | GREENVILLE | SC | 29611 | |
| 5479305 | VERCRUYSSE ROBERT | 45 MURRAY AVE | | | | FORT STEWART | GA | 31315-2840 | |
| 5505280 | VERDA DEVENS | 429 JAMES AVE | | | | MANKATO | MN | 56001 | |
| 5505281 | VERDA SISSON | 209 RIVER TRL | | | | MORGANTON | NC | 28655 | |
| 5505282 | VERDADERO CHRISTOPHER | 557 N W SHERBROOKE AVE | | | | PORT ST SLUCIE | FL | 34983 | |
| 5505283 | VERDE EMELY | 1223 KOSCIUSKO BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 5505284 | VERDE MARIETTA | 9114 SW 209 TERR | | | | MIAMI | FL | 33189 | |
| 5438411 | VERDE MEISTER LANE LP | 1100 PEACHTREE ST NE STE 1000 | | | | ATLANTA | GA | 30309-4501 | |
| 5505285 | VERDECK TATIANA | 3962 HIGHWAY 49 S | | | | BURLINGTON | NC | 27215 | |
| 5505286 | VERDEJO FRANCES | URB ROLLINS HILS C-HONDURAS J | | | | CAROLINA | PR | 00987 | |
| 5505287 | VERDEJO JOSE | URB LAS DELICIA CALLE GENERAL | | | | SAN JUAN | PR | 00924 | |
| 5479306 | VERDEJO NORA | 4JN3 VIA 27 | | | | CAROLINA | PR | 00983-4727 | |
| 5505288 | VERDEJO YANILDA | VILLA DEL CARMEN CALLE SEGOBIA | | | | MOCA | PR | 00716 | |
| 5505290 | VERDELL VEAL | 14400 ALBROOK DRIVE UNIT | | | | DENVER | CO | 80239 | |
| 5505291 | VERDELLA JOHNSON | 3015 W 87TH ST | | | | EVERGREEN PARK | IL | 60505 | |
| 5505292 | VERDENA MANNING | 4025 NE 1ST TER | | | | GAINESVILLE | FL | 32609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479307 | VERDERAMI MINDY | 9 MOUNTAIN ASH COURT | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5505293 | VERDERBER NEIL | 1214 RICHMOND RD | | | | LYNDHURST | OH | 44124 | |
| 5479308 | VERDI MICHELE | 110 TREE RD | | | | CENTEREACH | NY | 11720 | |
| 5479309 | VERDICCHIO RON | 391 COLONIAL RD | | | | RIDGEWOOD | NJ | 07450-3403 | |
| 5505294 | VERDILL MARY A | PO BOX 4663 | | | | POUND | VA | 24219 | |
| 5505295 | VERDIN ADA | 2632 HWY 665 | | | | MONTEGUT | LA | 70377 | |
| 5505296 | VERDIN BRIANN | 1110 N 9TH ST | | | | ARKANSAS | KS | 67005 | |
| 5505297 | VERDIN DAISY B | 108 RUE POUCHE | | | | GOLDEN MEADOW | LA | 70357 | |
| 5505298 | VERDIN JOELYNN | 6820 SHRIMPERS ROAD | | | | DULAC | LA | 70353 | |
| 5479310 | VERDIN JOSEPH | 5846 DUPAS STREET UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5505299 | VERDIN JUAN | 3620 WOODCHASE DR | | | | HOUSTON | TX | 77042 | |
| 5505300 | VERDIN KATHY | 6907 SHRIMPERS ROW | | | | DULAC | LA | 70353 | |
| 5505301 | VERDIN MARY | 3472 GRANDCALLIOU RD | | | | HOUMA | LA | 70364 | |
| 5505302 | VERDIN OPHELIA V | 3998 HWY 665 | | | | MONTEGUTT | LA | 70377 | |
| 5505303 | VERDIN PAULINE M | 148 PALM AVENUE | | | | HOUMA | LA | 70364 | |
| 5479311 | VERDIN RAFAEL | 3837 KENTUKY AVE STANISLAUS099 | | | | RIVERBANK | CA | 95367 | |
| 5479312 | VERDIN RONDA | 5346 COVE VIEW DRIVE CALVERT009 | | | | ST LEONARD | MD | | |
| 5505304 | VERDIN TERRY L | 814 BAYOU ROAD | | | | LA MARQUE | TX | 77568 | |
| 5479313 | VERDINE ELIZABETH | 7050 MARTIN LUTHER KING BLVD | | | | DENVER | CO | 80207-2262 | |
| 5505305 | VERDINE MYATT | 415 MEADOWS DR | | | | TRUSSVILLE | AL | 35235 | |
| 5505306 | VERDON MARY E | 419 N ST CLAIR APT 416 | | | | TOLEDO | OH | 43604 | |
| 5505307 | VERDONSCHOT COLLEEN | N8098 PRESERVE PARK DR | | | | IXONIA | WI | 53036 | |
| 5479314 | VERDOW HAROLD | 3455 EAGER RD | | | | JAMESVILLE | NY | 13078 | |
| 5479315 | VERDOW WINFIELD | 1304 PRAIRIE TRL N | | | | GRAYSLAKE | IL | 60030 | |
| 5438414 | VERDUGO DONNA V | 9021 EL DORADO AVE | | | | SUN VALLEY | CA | 91352 | |
| 5505308 | VERDUGO ELIZABETH | 5552 W IOWA ST | | | | TUCSON | AZ | 85757 | |
| 5505309 | VERDUGO JOSE | 1464 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | |
| 5505310 | VERDUGO MANUEL | 490 WEST COMERCIAL APT 4 | | | | EL CENTRO | CA | 92243 | |
| 5505311 | VERDUGO MIKE | 505 W DNETTE | | | | FRESNO | CA | 93728 | |
| 5505312 | VERDUGO NICHOLAS | 362 W CALLE ALVORD | | | | TUCSON | AZ | 85706 | |
| 5505313 | VERDUGO STEPHANIE | 2203 DUNLOP ST | | | | SAN DIEGO | CA | 92111 | |
| 5505314 | VERDUGO VANESSA | 9927 S 248TH PL APT B205 | | | | KENT | WA | 98030 | |
| 5505315 | VERDUGO WENDY | 5649 MAPLEVIEW DR | | | | RIVERSIDE | CA | 92509 | |
| 5505316 | VERDUSCO SILVIA | 1107 S 7TH ST | | | | YAKIMA | WA | 98901 | |
| 5505317 | VERDUZCO ANA | 3300 BROADWAY SEARS | | | | EUREKA | CA | 95501 | |
| 5479316 | VERDUZCO CHRISTINA | 68125 LOUISAN RD | | | | DESERT HOT SPRINGS | CA | 92240-8401 | |
| 5505318 | VERDUZCO GENEVIEVE | 160 SCHUT RD | | | | MOXEE | WA | 98936 | |
| 5479317 | VERDUZCO JOSUE | 737 SW 257TH AVE APT 123 | | | | TROUTDALE | OR | 97060 | |
| 5505319 | VERDUZCO MARYSOL | 10301 BARAKA CT | | | | LAS CRUCES | NM | 88011 | |
| 5505320 | VERDUZCO SYLVIA | 11921 FAIRFAX RIDGE ST | | | | LAS VEGAS | NV | 89183 | |
| 5505321 | VERE SOLOMONI | 2350 MCBRIDE LN APT A10 | | | | SANTA ROSA | CA | 95403 | |
| 5505322 | VEREEDA BERGER | 345 OLD COLUMBIA RD | | | | NANCY | KY | 42544 | |
| 5505323 | VEREEN AVAIR | PO BOX 2041 | | | | CONWAY | SC | 29528 | |
| 5505324 | VEREEN CHIQUETA | 5201 NW 54TH PLACE | | | | OCALA | FL | 34482 | |
| 5505325 | VEREEN ELIZABETH | 1624 NW 16TH ST | | | | OCALA | FL | 34475 | |
| 5505326 | VEREEN ERICA | 1563 WASHINGTON | | | | MILFORD | CT | 06460 | |
| 5505327 | VEREEN FRANCES | 381 FAYETTEVILLE ST | | | | DURHAM | NC | 27713 | |
| 5505328 | VEREEN FREDRICK | 168 CECILE DR | | | | LONGS | SC | 29568 | |
| 5505330 | VEREEN MARY | 4747 TEN MILE RD | | | | TABOR CITY | NC | 28463 | |
| 5505331 | VEREEN RONNIE D | 112 SWEETBRIAR RD | | | | THOMASVILLE | NC | 27360 | |
| 5505332 | VEREEN SAMILA | P O BOX 590 | | | | CONWAY | SC | 29528 | |
| 5505333 | VEREEN SANIER | 1429 EVEREST PARKWAY | | | | CAPE CORAL | FL | 33904 | |
| 5505334 | VEREL SAMANTHA | 104 SELKIRK | | | | BUFFALO | NY | 14210 | |
| 5479318 | VERELST MARY | 104 E 7TH ST | | | | OSWEGO | NY | 13126 | |
| 5505335 | VERENICE MELENDEZ | HC 05 BOX 6055 | | | | JUANA DIAZ | PR | 00795 | |
| 5505336 | VERENICE VAZQUEZ | 1804 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5505338 | VERES DANIELLE | 442 SOUTH LIBERTY AVE | | | | ALLIANCE | OH | 44601 | |
| 5505339 | VERES JOE | 815 FROST RD | | | | BELLEVILLE | IL | 62221 | |
| 5479319 | VEREZE LORI | PO BOX 1395 | | | | KURTISTOWN | HI | 96760 | |
| 5479320 | VERGARA ABRAHAM | 2835 N H ST | | | | SAN BERNARDINO | CA | 92405-2803 | |
| 5479321 | VERGARA ADRIAN | 440 W 100 N TRLR 48 | | | | WASHINGTON | UT | 84780 | |
| 5505340 | VERGARA ANGEL | 16 LATONA ST | | | | SAN FRANCISCO | CA | 94124 | |
| 5479322 | VERGARA GIRALDA | 528 NW 34TH AVE | | | | MIAMI | FL | 33125-4035 | |
| 5505341 | VERGARA IVAN | 71 HOLDEN DR | | | | NEW CASTLE | DE | 19720 | |
| 5505342 | VERGARA IVELISSE | CALLE 2 G-11 VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 5438416 | VERGARA JASMINE | 813 UNO COURT | | | | VISTA | CA | 92084 | |
| 5505343 | VERGARA LISETTE | 971 EAST 26 STREET | | | | PATERSON | NJ | 07513 | |
| 5505344 | VERGARA MARY | 1978 STANLEY AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5479323 | VERGARA VERONICA | 1301 N VIRGINIA ST APT 2 | | | | EL PASO | TX | 79902-4433 | |
| 5505345 | VERGARA VICTOR | 100 B MOTT CIR | | | | FORT HUACHUCA | AZ | 85613 | |
| 5479324 | VERGARA VICTOR | 100 B MOTT CIR | | | | FORT HUACHUCA | AZ | 85613 | |
| 5505346 | VERGARA YOLANDA | 909 LINE ST | | | | DECATUR | IN | 46733 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505347 | VERGARI KRISTE | 18419 WEST 60TH AVE | | | | GOLDEN | CO | 80403 | |
| 5505348 | VERGAS JANET | 135 TIFFANY CREEK RD APT 1 | | | | GLENWOOD CITY | WI | 54013 | |
| 5479325 | VERGE ORESTES | 7851 PEPPERCORN LN | | | | N CHARLESTON | SC | 29420-7708 | |
| 5505349 | VERGEAUX SHEILA | 1686 VETERANS MEMORIAL HWY 205 | | | | EUNICE | LA | 70535 | |
| 5505350 | VERGES SOFI | URB CONSTANCIA CALLE FRANCISCO | | | | PONCE | PR | 00717 | |
| 5505351 | VERGEYLE CARA | 713 PULASKI ST | | | | BETHLEHEM | PA | 18018 | |
| 5479326 | VERGHESE CHARLES | 10000 GREENSPIRE WAY PRINCE GEORGE S033 | | | | BOWIE | MD | | |
| 5505352 | VERGILI PAULA | 1457 MERRYWOOD DR | | | | SAN JOSE | CA | 95118 | |
| 5479327 | VERHAEREN MAUREEN | PO BOX 565 | | | | BEAVER | UT | 84713 | |
| 5505353 | VERHAL BAKER | 46 DELAMERE ST | | | | HUNTINGTON | NY | 11743 | |
| 5505354 | VERHOFF KIMBERLY | 14555 RD 13 | | | | OTTAWA | OH | 45875 | |
| 5505355 | VERHOTZ MORGAN | 1780 W WATERFORD CT | | | | AKRON | OH | 44313 | |
| 5505356 | VERICONA EDMOMD | 10304 SHOWBOAT LANE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 4859213 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| 5505357 | VERIFINE DAIRY PROD OF SHEBOYG | 1606 Erie Ave | | | | Sheboygan | WI | 53081 | |
| 4878320 | VERIFONE INC | LB 774060 4060 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | |
| 5505358 | VERINICA VEGA | 6 HOBBS LN | | | | HOOKS | TX | 75561 | |
| 4883500 | VERINT AMERICAS INC | P O BOX 905642 | | | | CHARLOTTE | NC | 28290 | |
| 5505359 | VERISHKA TORRES | J24 CALLE 8 | | | | GUAYNABO | PR | 00969 | |
| 5505360 | VERISSA DRUMMER | 566 ACORNRIDGE LN | | | | ORANGE PARK | FL | 32065 | |
| 5505361 | VERISSIMO MARIA | 16 WESTFALL ROAD NORTH | | | | PELHAM | NH | 03076 | |
| 5505362 | VERITEXT CORPORATE SERVICES IN | 1250 Broadway #2400 | | | | New York | NY | 10001 | |
| 5505363 | VERITIV OPERATING CO WAS UNIS | 1000 Abernathy Road NE, Building 400 | Suite 1700 | | | Atlanta | GA | 30328 | |
| 5505364 | VERITIV OPERATING CO WAS XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264 | |
| 5505365 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 5505366 | VERIZON BUSINESS NETWORK SRVCS | 22001 Loudoun County Parkway | | | | Ashburn | VA | 20147 | |
| 5505368 | VERKE DEBBIE | 14 WALLACE CT | | | | PETALUMA | CA | 94952 | |
| 5505369 | VERKITA JACKSON | 2706 MIRIAM LN | | | | DECATUR | GA | 30032 | |
| 5438418 | VERLA ELLINGTON | 502 LINKS COURT | | | | HENDERSON | NC | 27536 | |
| 5505370 | VERLAINA BROWN | 14413 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5505371 | VERLANDY PHELPS | 2327 WESTOVER DRIVE | | | | PALATKA | FL | 32177 | |
| 5505372 | VERLANIC KAM | 609 MILWAUKEE | | | | DEER LODGE | MT | 59722 | |
| 5505373 | VERLANN MAJOR | 939 MUEDDING RD | | | | INDIANAPOLIS | IN | 46219 | |
| 5505374 | VERLARKEYTHE JHONSON | 24336 TEPPERT AVE | | | | EASTPOINTE | MI | 48021 | |
| 5505375 | VERLARKEYTHE L JOHNSON | 24336 TEPPERT AVE | | | | EASTPOINTE | MI | 48021 | |
| 5438420 | VERLE RADEMACHER | PO BOX 2123 | | | | GREENVILLE | SC | 29602-2123 | |
| 5505376 | VERLEAN WALKER | 2278 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5505377 | VERLENA GREGGS | 57 WOODLAWN SST | | | | ROCHESTER | NY | 14607 | |
| 5505378 | VERLETTA TAYLOR | 1264 82ND BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 5505379 | VERLICIA GLENN | 300 BOYNTON ST | | | | HEADLAND | AL | 36345 | |
| 5505380 | VERLILLIAN GITHARA | 1254 GITTINGS AVE | | | | BALTIMORE | MD | 21239 | |
| 5505381 | VERLIN EELMAN | 8680 TAYLORFAIRY RD | | | | HUEYTOWN | AL | 35023 | |
| 5505382 | VERLINDA MASSEY | PO BOX 727 | | | | FT APACHE | AZ | 85926 | |
| 5505383 | VERLINE WILLIAMS | 1550 CENTER RD | | | | NOVATO | CA | 94947-4048 | |
| 5505384 | VERLITA WALKER | 48798 AUBURN RD | | | | MEMPHIS | TN | 38116 | |
| 5505385 | VERLYN LONGWOLF | 117 S ELLSWORTH RD LOT 8 | | | | BOX ELDER | SD | 57719 | |
| 5479328 | VERMA ANISH | 880 E FREMONT AVE 608 SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5505387 | VERMA NEETA | 6432 GREENLAND CHASE BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5479329 | VERMA PANKAJ | 68 W SHAMROCK ST | | | | GILBERT | AZ | 85233-8902 | |
| 5479330 | VERMA RAVISH | 166 WALPOLE ST | | | | NORWOOD | MA | 02062 | |
| 5479331 | VERMA RITU | 10404 VISTA DR UNIT A SANTA CLARA085 | | | | CUPERTINO | CA | | |
| 5479332 | VERMETTE BEVERLY | 107 HIGHSHIRE CT | | | | BALTIMORE | MD | 21202-3054 | |
| 5505388 | VERMETTE DEANNA | 84 FULLER ST | | | | LUDLOW | MA | 01056 | |
| 5479333 | VERMEULE MIYEON | 156 HAMMARLEE RD APT D | | | | GLEN BURNIE | MD | 21060-6690 | |
| 5479334 | VERMEULEN ASA | 6 PARRISH ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5405761 | VERMILLION CYNTHIA L | 1907 W SUMMITT PARKWAY | | | | SPOKANE | WA | 99201 | |
| 5505389 | VERMILLION LISA A | 407 WESTGATE DR | | | | ELON | NC | 27244 | |
| 5403378 | VERMILLION PARISH SCHOOL BOARD | PO DRAWER 520 | | | | ABBEVILLE | LA | 70511 | |
| 5405762 | VERMILLION PARISH SCHOOL BOARD | PO DRAWER 520 | | | | ABBEVILLE | LA | 70511 | |
| 5484609 | VERMILLION PARISH SCHOOL BOARD | PO DRAWER 520 | | | | ABBEVILLE | LA | 70511 | |
| 5787909 | VERMILLION PARISH SCHOOL BOARD | PO DRAWER 520 | | | | ABBEVILLE | LA | 70511 | |
| 5505390 | VERMILYEA LINDA | 9725 COMANCHE RD NE APT 9 | | | | ALBUQUERQUE | NM | 87111 | |
| 5787910 | VERMONT AGENCY OF AGRICULTURE | 116 STATE STREET | | | | MONTPELIER | VT | 05620-2901 | |
| 5403308 | VERMONT BUSINESS TAX DIVISION | PO BOX 547 | | | | MONTPELIER | VT | 05601 | |
| 5405763 | VERMONT BUSINESS TAX DIVISION | PO BOX 547 | | | | MONTPELIER | VT | 05601 | |
| 5484610 | VERMONT BUSINESS TAX DIVISION | PO BOX 547 | | | | MONTPELIER | VT | 05601 | |
| 5787911 | VERMONT BUSINESS TAX DIVISION | PO BOX 547 | | | | MONTPELIER | VT | 05601 | |
| 4781893 | Vermont Department of Taxes | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 4781893 | Vermont Department of Taxes | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 5438422 | VERMONT ELECTRIC COOPERATIVE INC | PO BOX 1400 | | | | BRATTLEBORO | VT | 05302-1400 | |
| 5438424 | VERMONT GAS SYSTEMS INC | PO BOX 22082 | PAYMENT PROCESSING CENTER | | | ALBANY | NY | 12201-2082 | |
| 5505391 | VERNA FIRST CHIEF | BOX 156 | | | | HARLEM | MT | 59526 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505392 | VERNA GARCIA | 100 MANHATTAN AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5505393 | VERNA HOBBS | 15664 NE 10TH CT | | | | MIAMI | FL | 33162 | |
| 5505394 | VERNA KOCH | PO BOX 7 | | | | CROW AGENCY | MT | 59022 | |
| 5505395 | VERNA LIPSCOMB | 580 LLEWELLYN RD | | | | SUN VALLEY | NV | 89433 | |
| 5505396 | VERNA LIVINGSTON-THOMAS | 45 MAVERICK | | | | RIVERSIDE | OH | 45413 | |
| 5505397 | VERNA LUDVIGSON | 680 N 2ND ST | | | | MINNEAPOLIS | MN | 55401 | |
| 5505398 | VERNA MAXWELL | P O BOX 3508 | | | | FSTED | VI | 00841 | |
| 5505399 | VERNA MOYER | PO BOX 3465 | | | | MARTINSVILLE | VA | 24112 | |
| 5505400 | VERNA PEEBLES | 2004 DAKOTA CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5505401 | VERNA STOVALL | 3601 S DALLAS STREET UNIT 125 | | | | AURORA | CO | 80014 | |
| 5505402 | VERNA SUNNA | PO 10713 | | | | BAPCHULE | AZ | 85121 | |
| 5505403 | VERNA WALUK | 5736 S BROADWAY | | | | WICHITA | KS | 6716 | |
| 5505404 | VERNA ROBERT | 2000700 116TH ST | | | | ALLEGAN | MI | 49010 | |
| 5505405 | VERNACCHIO ALEASHA | 868 E CIOMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 5479335 | VERNACHIO MARIA | 544 BEACON AVENU OCEAN029 | | | | BEACHWOOD | NJ | 08722 | |
| 5505406 | VERNADINE CHARLIE | PO BOX 407 | | | | MC NARY | AZ | 85930 | |
| 5505407 | VERNADINE JENSEN | 311 3RD SE APT 308 | | | | WADENA | MN | 56482 | |
| 5505408 | VERNADINE MANNEH | 4833 TAPERS DR APT A | | | | RALEIGH | NC | 27616 | |
| 5505409 | VERNAL FIRE EXTINGUISHER | 2891 W 1500 N | | | | VERNAL | UT | 84078 | |
| 5505410 | VERNAMCKINNE MCKINNEY7 | 775 EAGLE CREST | | | | SPRINGDALE | AR | 72751 | |
| 5505411 | VERNAN MCCONNELL | 245 ARION ST | | | | BELLEVUE | OH | 44811 | |
| 5505412 | VERNAY BARNES | PO BOX 1528 | | | | DARIEN | GA | 31305 | |
| 5505413 | VERNECJA JAM MONROE HARRELL | 1003 WEST AVE | | | | CLEARWATER | FL | 33755 | |
| 5505414 | VERNEDA T TAYLOR | 13445 MLK JRWAY S | | | | SEATTLE | WA | 98178 | |
| 5505415 | VERNELL BASS | 88 SELDEN ST APT 2 | | | | DORCHESTER | MA | 02124 | |
| 5505417 | VERNELL HUFF | 965 NAMON ROAD | | | | DOUGLAS | GA | 31533 | |
| 5505418 | VERNELL JEFFERSON | 46361 COLUMBUS DR | | | | LEXINGTON PK | MD | 20653 | |
| 5505419 | VERNELL ROBINSON | 415 SIRRINE ST | | | | NINETY SIX | SC | 29666 | |
| 5505420 | VERNELL SMITH | 5597 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | |
| 5505421 | VERNELLEOGLESBY VERNELLE | 5137 CAMINO DEL NORTE | | | | SIERRA VISTA | AZ | 85635 | |
| 5505422 | VERNELL-JEAN COLES-MAXEY | 28 RIVERLANDS DRIVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5505423 | VERNEN WILLIE | 7077 W MCDOWELL APT 242 | | | | PHOENIX | AZ | 85035 | |
| 5479336 | VERNER ANDREA | 1300 METZ RD | | | | TARENTUM | PA | 15084 | |
| 5505424 | VERNER BRENDA | 526 E HIGWAY 378 HANNAH | | | | JOHNSONVILLE | SC | 29555 | |
| 5505425 | VERNER LADONNA | 4711 S 74TH EAST COURT | | | | TULSA | OK | 74145 | |
| 5505426 | VERNER MEGAN | 8324 UNIVERSITY STATION C APT | | | | CHARLOTTE | NC | 28269 | |
| 5505427 | VERNER PENELOPE | 703 HICKS DR | | | | HEMINGWAY | SC | 29554 | |
| 5505428 | VERNER SARAH | 484 PISGAH RIDGE CIR | | | | HIDDENITE | NC | 28636 | |
| 5505429 | VERNER STEPHANIE | 107 HESTER CIRCLE | | | | DALTON | GA | 30721 | |
| 5505430 | VERNESSIE JOSEPH | 19097 VINE ST | | | | HESPERIA | CA | 92345 | |
| 5438426 | VERNET MARCKENDY | 28 SPRING COURT EXT | | | | WOBURN | MA | 01801-4463 | |
| 5505431 | VERNETHA CROCKAM | 20 EDGEWOOD COURT | | | | LAKEWOOD | NJ | 08701 | |
| 5505432 | VERNETIA BURK | 20561 CONLEY ST | | | | DETROIT | MI | 48234 | |
| 5505433 | VERNETTA L BILES | 3617 W 5TH AVE | | | | CHICAGO | IL | 60624 | |
| 5505435 | VERNETTA MASON | 10829 CLIFFORD CR | | | | PRINCESSANN | MD | 21853 | |
| 5505436 | VERNETTA PEOPLES | 42 163RD PL | | | | CALUMET CITY | IL | 60409 | |
| 5505437 | VERNETTA SMITH | 5855 WALNUT CREEK RD E138 | | | | RIVER RIDGE | LA | 70123 | |
| 5505438 | VERNETTE HUGHES | 747 UPHAND RD | | | | DULUTH | MN | 55811 | |
| 5505439 | VERNEUS ASONDIEU | 161 NW 40TH CT APT | | | | OAKLAND | FL | 33309 | |
| 5505440 | VERNICE ALSTON | 3908 NEELEY ST | | | | RALEIGH | NC | 27606 | |
| 5505441 | VERNICE BURKE | 1955 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5505442 | VERNICE MAEWEATHER | 184 FOREST AVE | | | | SYRACUSE | NY | 13205 | |
| 5505443 | VERNICESARAH TUCKER | 1288 SOUTH PARK AVE WEST | | | | TWIN FALLS | ID | 83301 | |
| 5505444 | VERNIE DILBERT | 225 NE 23 STREET | | | | MIAMI | FL | 33137 | |
| 5505445 | VERNIE PURDHAM | 11 SOUTH WALNUT APT 115 | | | | HAGERSTOWN | MD | 21740 | |
| 5505446 | VERNIE WHITE | PO BOX 2284 | | | | WHITERIVER | AZ | 85941 | |
| 5505447 | VERNISA MACK | 405 DIXIE AVE | | | | MONROE | LA | 71202 | |
| 5505448 | VERNISHA SCOTT | 4933 LAFAYETTS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5505449 | VERNITA COLEMAN | 926 ASH ST | | | | PARK FOREST | IL | 60466 | |
| 5505450 | VERNITA FASON | 7946 S LAFFLIN | | | | CHICAGO | IL | 60620 | |
| 5505451 | VERNITA JONES | 24013 PHEASANT RUN | | | | NOVI | MI | 48375 | |
| 5505452 | VERNITA MOORE | 8200 CEDAR GLEN DR | | | | CHAR | NC | 28212 | |
| 5505453 | VERNITA TOWNSEND | 35 DICKENSON ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5505454 | VERNON BIRCHFIELD | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5505455 | VERNON BISHOP | 4216 W 7TH AVE | | | | PINE BLUFF | AR | 71603-1808 | |
| 5479337 | VERNON CYNTHIA | 7 MARTER AVE | | | | BURLINGTON | NJ | 08016 | |
| 5505456 | VERNON DANIELS | 121 WHITEOAK DR | | | | LAGRANGE | GA | 30240 | |
| 5505457 | VERNON DAWNE | 2915 GREENWICH COURT 388 | | | | CROFTON | MD | 21114 | |
| 5505458 | VERNON DENINA | 166 FORKLANE | | | | EAGLE SPRINGS | NC | 27242 | |
| 5505459 | VERNON FELICIA | 33 CATAWBA WAY | | | | BEAUFORT | SC | 29906 | |
| 5505460 | VERNON FITZGERALD | 1808 C ST | | | | WASHINGTON | DC | 20002 | |
| 5505461 | VERNON FOWLER | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505462 | VERNON HARPER | 2681 NOBLE ROAD | | | | CLEVELAND | OH | 44112 | |
| 5505463 | VERNON JIM | 25 INDIAN TRAIL | | | | WIND GAP | PA | 18091 | |
| 5505464 | VERNON JOY | 666903 YUCCA DR | | | | DSRT HT SPRNGS | CA | 09224 | |
| 5505465 | VERNON KIERON | 599 OXFORD DR | | | | RICHMOND HILL | GA | 31324 | |
| 5505466 | VERNON LEISCHER | 3056 MILDRED CT | | | | MARINA | CA | 93933 | |
| 5479338 | VERNON MARCEL | 745 WEST END AVE | | | | CLIFFSIDE PARK | NJ | 07010 | |
| 5505468 | VERNON MCBROOM | 800 N MADISON | | | | MAUD | OK | 74854 | |
| 5505469 | VERNON METZ | 644 WOODSIDE DR | | | | BATTLE CREEK | MI | 49037 | |
| 5479339 | VERNON NANCY | 10 POET LANE N | | | | GREENLAWN | NY | 11740 | |
| 5479340 | VERNON NICHOLAS | 20 BARNES STREET | | | | GOUVERNEUR | NY | 13642 | |
| 5402776 | VERNON PARISH | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446 | |
| 5403379 | VERNON PARISH | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446 | |
| 5484611 | VERNON PARISH | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446 | |
| 5405764 | VERNON PARISH SALES TAX DEPT | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446 | |
| 5787912 | VERNON PARISH SALES TAX DEPT | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446 | |
| 5479341 | VERNON PIETER | 3008 DANNEN CT UNIT A | | | | KILLEEN | TX | 76549-4786 | |
| 5505470 | VERNON QUANDRA | 2846 NE 7 ST APTG | | | | OCALA | FL | 34470 | |
| 5505471 | VERNON ROANHORSE | PO BOX 3861 | | | | LAGUNA | NM | 87026 | |
| 5505472 | VERNON SANDRA | 1703 E 9TH ST | | | | P C | FL | 32401 | |
| 5505473 | VERNON SCHLADWEILER | 1402 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5479342 | VERNON SEAN | 8605-1 CENTRAL DR | | | | FORT HOOD | TX | 76544 | |
| 5505475 | VERNON THERESE | 87 TROY AVE | | | | BROOKLYN | NY | 11213 | |
| 5505476 | VERNON TIARA | 1713 GRANT CIRCLE | | | | LELAND | NC | 28451 | |
| 5505477 | VERNON VAUGHAN | 127 FOX HILL RD | | | | HAMPTON | VA | 23669 | |
| 5505478 | VERNON VERNON | 1686 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092 | |
| 5505479 | VERNON WALLACE | 2555 PGA BLVD | | | | WEST PALM BCH | FL | 33410 | |
| 5505480 | VERNONBANKS VERNONBANKS | 1101 BARRY ST | | | | ANNISTON | AL | 36203 | |
| 5505482 | VERO BEACH POLICE DEPARTMENT | 1055 20TH STREET | | | | VERO BEACH | FL | 32960 | |
| 5505483 | VEROBICA GARRIS | 345 BURN STREET | | | | WASHINGTON | DC | 20020 | |
| 5505484 | VEROMICA LEE | PO BOX 1511 | | | | FRUITLAND | NM | 87416 | |
| 5505485 | VERON BEVERLY | 1 KINGS HWY | | | | BLOOMFIELD | CT | 06002 | |
| 5505486 | VERONA ISSAC | 1770 XINEMO AVE APT 310 | | | | LONG BEACH | CA | 90815 | |
| 5438428 | VERONA NOEL | 282 35TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5505487 | VERONICA ABINA | 1818 E COLLEGE CT | | | | VISALIA | CA | 93292 | |
| 5505488 | VERONICA AGUNDEZ | 1606 N 49TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5505489 | VERONICA ALATORRE | 5567 TILTON AVE | | | | RIVERSIDE | CA | 92509 | |
| 5505490 | VERONICA ALCORTA | 3409 LARGO LANE | | | | ARLINGTON | TX | 76015 | |
| 5505491 | VERONICA ALDAMA | 1174 LARK ST | | | | HANFORD | CA | 93230 | |
| 5505492 | VERONICA ALEXANDER | 78 NORTH 15TH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5505493 | VERONICA ALICEA | HC 1 BOX 3075 | | | | COMERIO | PR | 00782 | |
| 5505494 | VERONICA ALVAREZ | 232 BARRERA RD LOT 183 | | | | LAREDO | TX | 78043 | |
| 5505495 | VERONICA ARTIAGA | 1514 ROSE AV | | | | ROCKFORD | IL | 61102 | |
| 5505496 | VERONICA AUSTIN | 906 WOLFPACK COURT | | | | VIRGINIA BEAC | VA | 23462 | |
| 5505497 | VERONICA AVILA | 127 GLOBE | | | | SAN ANTONIO | TX | 78228 | |
| 5505498 | VERONICA AZEVEDO | 1217 SIMMONS ST | | | | ANTIOCH | CA | 94509 | |
| 5505499 | VERONICA BAH | 2702 CREST AVE | | | | HYATTSVILLE | MD | 20785 | |
| 5505500 | VERONICA BAILEY | 136 BERKLEY DRIVE | | | | PARKERSBURG | WV | 26104 | |
| 5505501 | VERONICA BAKER | 2675 W 36TH ST | | | | YONKERS | NY | 10710 | |
| 5505502 | VERONICA BARAJAS | 2347 E SWIFT AVE | | | | FRESNO | CA | 93726 | |
| 5505503 | VERONICA BARCELO | 50394 SOUTH KENMORE | | | | COACHELLA | CA | 92236 | |
| 5438430 | VERONICA BARRALES-BALDERRAMA | 514 SOUTH EASTERN AVENUE | | | | LOS ANGELES | CA | 90022 | |
| 5505504 | VERONICA BATRO | 12101 STEEPLEWAY | | | | HOUSTON | TX | 77065 | |
| 5505505 | VERONICA BAUM | 216 WEST SOUTH STREET | | | | MUNFORDVILLE | KY | 42765 | |
| 5505506 | VERONICA BERMUDEZ ALCOCER | ALDAMA 2508 | | | | NUEVO LAREDO | | | MEXICO |
| 5505507 | VERONICA BILLUPS | 322 BONBON LN | | | | FLORANCE | SC | 29506 | |
| 5505508 | VERONICA BOTELLO TORRES | TARANTULA 10352 | | | | JUAREZ | | 32674 | MEXICO |
| 5505509 | VERONICA BRANTLEY | 3301 CIVIC CENTER DR APT 17A | | | | N LAS VEGAS | NV | 89110 | |
| 5505510 | VERONICA BROCK | 525 12 GRACE AT | | | | BAKERSFIELD | CA | 93305 | |
| 5505511 | VERONICA BROWN | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31093 | |
| 5505512 | VERONICA BULL | 143 CONNERS PARK | | | | FRANKLIN | NC | 28734 | |
| 5505513 | VERONICA BULLARD | 1125 OAK RIDGE DR | | | | DENISON | TX | 75020 | |
| 5505514 | VERONICA BUTTLER | 827 WEST 7TH ST | | | | CORONA | CA | 92882 | |
| 5505515 | VERONICA CABALLERO | 13817 3RD ST | | | | PARLIER | CA | 93648 | |
| 5505516 | VERONICA CABRALES | 10013 W MARGUERITE AVE | | | | TOLLESON | AZ | 85353 | |
| 5505517 | VERONICA CADENAS | 1847 CLINTON AVE | | | | BERWYN | IL | 60402 | |
| 5505518 | VERONICA CALICO | 5169 WAYFARER CIR | | | | MEMPHIS | TN | 38115 | |
| 5505519 | VERONICA CAMPOS | 1650 PINE STREET APT E10 | | | | CONCORD | CA | 94520 | |
| 5505520 | VERONICA CARRILLO | 2223 SIERRA VISTA AVE | | | | DELANO | CA | 93215 | |
| 5505521 | VERONICA CARRINGTON | 5163 ARCH | | | | MAPLE HTS | OH | 44137 | |
| 5505523 | VERONICA CASAREZ-GREEN | PO BOX 200 | | | | LUPTON | AZ | 86508 | |
| 5505524 | VERONICA CASE | PO BOX 442 | | | | MCDOWELL | KY | 41647 | |
| 5505525 | VERONICA CASTELLANOS | 15445 COBALT ST | | | | SYLMAR | CA | 91342 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505526 | VERONICA CASTILLO | 3628 PENN MAR AVE | | | | EL MONTE | CA | 91732 | |
| 5505527 | VERONICA CASTRO | 837 E 98TH AVE | | | | THORNTON | CO | 80229 | |
| 5505528 | VERONICA CEDILLO | 4592 COUNTY RD | | | | ROBSTOWN | TX | 78380 | |
| 5505529 | VERONICA CHEVEREZ | 24 NORMAN AVE | | | | EAST HARTFORD | CT | 06108 | |
| 5505530 | VERONICA CISNEROS | 4509 SPRING VALLEY CIR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5505531 | VERONICA CLARK | 1109 PLENIAL DR | | | | MARIETTA | OH | 45740 | |
| 5505532 | VERONICA CLARKE | 410 WARFIELD DR | | | | UPR MARLBORO | MD | 20774 | |
| 5505533 | VERONICA COATES | 2334 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5505534 | VERONICA COLLINS | 1087 REDFERN CR WEST | | | | CORDOVA | TN | 38018 | |
| 5505536 | VERONICA CORNELIUS | 542 SOUTH 15TH ST | | | | HARRISBURG | PA | 17104 | |
| 5505537 | VERONICA CORPUZ | 21917 WATER STREET | | | | CARSON | CA | 90745 | |
| 5505538 | VERONICA CORREA | 101 PONDVIEW LN | | | | SANFORD | NC | 27330 | |
| 5505539 | VERONICA COVERSON | 1409 ROCK CUT RD | | | | ATLANTA | GA | 30297 | |
| 5505540 | VERONICA CROSS | 787 MOON STREET | | | | MEMPHIS | TN | 38111 | |
| 5505541 | VERONICA CRUMBLEY | 3786 IDES CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5505542 | VERONICA CRUZ | C FLAMBOYAN PAR 353 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5505543 | VERONICA CURRY | 2025 GRANDE CT | | | | KISSIMMEE | FL | 34743 | |
| 5505544 | VERONICA D HARRIS | 2529 NIGHTINGALE CT | | | | STOCKTON | CA | 95205 | |
| 5505545 | VERONICA DANCE | 4369 ATWATER ARCH | | | | VIRGINIA BEACH | VA | 23456 | |
| 5505546 | VERONICA DAVIS | 2314 BEACH FRONT LANE SW | | | | ROCHESTER | MN | 55902 | |
| 5505547 | VERONICA DELEON | 10106 HILLRIDGE RD | | | | LA PORTE | TX | 77571 | |
| 5505548 | VERONICA DELORESAS | 6716 WIND WILLOW DR | | | | FORT WORTH | TX | 76137 | |
| 5505549 | VERONICA DIAZ | 217 EAST 19TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5505550 | VERONICA DISTEFANO | 1312 LEWIS RD | | | | BLYTHE | CA | 92225 | |
| 5505551 | VERONICA DIXON | 945 N PARKWOOD LN | | | | WICHITA | KS | 67208 | |
| 5505552 | VERONICA DODD | 118 MARBELLA WAY | | | | SANTA MARIA | CA | 93454 | |
| 5505553 | VERONICA DURAN | CAYEJON DEL CARMEN 306 PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 5505554 | VERONICA E GARRETT | 3331 SUMMIT BLVD APT 149 | | | | PENSACOLA | FL | 32503 | |
| 5505555 | VERONICA ECHAVARRIA | 220 FIG COURT | | | | ROHNERT PARK | CA | 94928 | |
| 5505556 | VERONICA EDMONDS | 7540 S PARNELL AVE | | | | CHICAGO | IL | 60620 | |
| 5505557 | VERONICA EDWARDS | 1579 DRUMMOND LANE | | | | LINCOLN | CA | 95648 | |
| 5505558 | VERONICA END BLOUNT AUTRY | 3200 6TH AVE SOUTH | | | | SAINT PETERSBURG | FL | 33712 | |
| 5505559 | VERONICA ENRIQUEZ | 24533 ST | | | | OGDEN | UT | 84401 | |
| 5438432 | VERONICA EVANCHAK | 2135 GARVIN AVE | | | | RICHMOND | CA | 94801 | |
| 5505562 | VERONICA FEARON | 159 WASHINGTON STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5505563 | VERONICA FERGOSO | 3536 MEEKER AVE | | | | EL MONTE | CA | 91731 | |
| 5505565 | VERONICA FIGUEROA | 135 COREY RD | | | | WALHALLA | SC | 29678 | |
| 5505566 | VERONICA FINDLEY | 1750 BAKER RD LOT 69 | | | | SPRINGFIELD | OH | 45504 | |
| 5505567 | VERONICA FLORES | 4225 E ROSECRANS AVE | | | | COMPTON | CA | 90221 | |
| 5505568 | VERONICA FOY | 222 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5505569 | VERONICA FRANCIS | 2602 NYE NORDISEVEJ | | | | ST THOMAS | VI | 00802 | |
| 5505570 | VERONICA GALLOWAY | 408 GONZALEZ DR | | | | SAN FRANCISCO | CA | 94132 | |
| 5505571 | VERONICA GARCIA | 6345 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | |
| 5438434 | VERONICA GILLIAM | PO BOX 2047 | | | | CENTREVILLE | VA | 20122 | |
| 5505573 | VERONICA GOMEZ | 189 N BITTERBUSH ST | | | | ORANGE | CA | 92868 | |
| 5505574 | VERONICA GONZALEZ | PO BOX 650 | | | | RIO GRANDE | PR | 00745 | |
| 5505575 | VERONICA GRAVES | 3319 WESTRIDGE LANE SW | | | | CONCORD | NC | 28027 | |
| 5505576 | VERONICA GREEN | 117 ROY LONG RD W | | | | ATHENS | AL | 35611 | |
| 5505577 | VERONICA GRIMES | 18707 LOST KNIFE CVE APT 202 | | | | GAITHERSBURG | MD | 20886 | |
| 5505578 | VERONICA GUERRA | 9700 WEST SUNSET ROAD APT | | | | LAS VEGAS | NV | 89148 | |
| 5505579 | VERONICA GUTIERREZ | 1025 APT 15 | | | | CHULA VISTA | CA | 91911 | |
| 5505580 | VERONICA GUZMAN | 26035 STANWOOD AVE | | | | HAYWARD | CA | 94580 | |
| 5505581 | VERONICA H CASILLAS | 640 W 3RD ST | | | | ELSA | TX | 78543 | |
| 5505582 | VERONICA H LEE | 6251 OXON HILL RD APT 102 | | | | OXON HILL | MD | 20745 | |
| 5505583 | VERONICA HAAS | 178 LYNCH RD | | | | ASHVILLE | PA | 16613 | |
| 5505584 | VERONICA HARDIN | 4406 PITT ST | | | | DULUTH | MN | 55804 | |
| 5505586 | VERONICA HASKINS | 5409 BRANDON BLUFF WAY | | | | RICHMOND | VA | 23223 | |
| 5505587 | VERONICA HATHAWAY | PO BOX 124 | | | | SYRACUSE | NY | 13205 | |
| 5505588 | VERONICA HENRY | 1134 CITY AVENUE | | | | ATLATNIC CITY | NJ | 08401 | |
| 5505589 | VERONICA HERNANDEZ | 3615 PITCAIRN WAY | | | | SAN JOSE | CA | 95111 | |
| 5505590 | VERONICA HINKLE | 922 KITTERY WAY | | | | PINOLE | CA | 94564 | |
| 5505591 | VERONICA HINTON | 7539 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | |
| 5438436 | VERONICA HOFMAN | 27 HOGAN LN | | | | RED BANK | NJ | 07701-6709 | |
| 5505592 | VERONICA HOLLAND | 5941 STATZ RD | | | | CROSS PLAINS | WI | 53528 | |
| 5505593 | VERONICA HOLMES | 5908 BELLEN GROVE RD | | | | BALTIMORE | MD | 21225 | |
| 5505594 | VERONICA HORTON | 17792 PALOVERDE AVE | | | | CERRITOS | CA | 90703 | |
| 5505595 | VERONICA HOWARD | 1515 PLAINFIELD AVE | | | | SOUTH PLAINFI | NJ | 07080 | |
| 5505596 | VERONICA ISSACS | 1805 HISLE WAY | | | | LEXINGTON | KY | 40505 | |
| 5505597 | VERONICA JACKSON | 1100 W 70TH ST APT 903 | | | | SHREVEPORT | LA | 71106 | |
| 5505598 | VERONICA JAMES | 69199 HILLY RD | | | | KENTWOOD | LA | 70444 | |
| 5505599 | VERONICA JARAMILLO | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5505600 | VERONICA JESSIE | 110 CHAMPION DR | | | | LUFKIN | TX | 75901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505601 | VERONICA JIMENEZ | PO BOX 2253 | | | | HURON | CA | 93234 | |
| 5505602 | VERONICA JOHNSON | 2270 RALMAR | | | | FAIRFIELD | CA | 94533 | |
| 5438438 | VERONICA JONES | 1517 GRANDVIEW DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5505603 | VERONICA JUAREZ | 14748 HART ST | | | | VAN NUYS | CA | 91405 | |
| 5505604 | VERONICA KEYMCKELVY | 9583 LONGACRE | | | | DETROIT | MI | 48227 | |
| 5505605 | VERONICA KING | 813 E 13TH | | | | ODESSA | TX | 79761 | |
| 5505606 | VERONICA L CERVANTESV | 3100 KEPLER NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5505607 | VERONICA L GONZALEZ | 3814 E LIBERTY | | | | FRESNO | CA | 93702 | |
| 5505608 | VERONICA L MUHAMMED | 2545 NW 61 ST | | | | MIAMI | FL | 33142 | |
| 4809255 | VERONICA LANDAVERDE LLC | 301 FRANCE AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5505609 | VERONICA LARA | 1300 E CALTON | | | | LAREDO | TX | 78041 | |
| 5505611 | VERONICA LEBLANC | 6859 TOM HEBERT RD | | | | LAKE CHARLES | LA | 70607 | |
| 5505612 | VERONICA LEDEZMA | 6371 E 63 AVE 24 | | | | COMMERCE CITY | CO | 80022 | |
| 5505613 | VERONICA LEE | PO BOX 5111 | | | | FRUITLAND | NM | 87416 | |
| 5505614 | VERONICA LERMA | 8430 PENFIELD AVE | | | | WINNETKA | CA | 91306 | |
| 5505615 | VERONICA LEPE | 1234 LONELY ST | | | | VAN NUYS | CA | 91402 | |
| 5505616 | VERONICA LERMA | 2318 ACACIA | | | | PALM SPRINGS | CA | 92262 | |
| 5505617 | VERONICA LICON | 5021 ARGUS DR | | | | LOS ANGELES | CA | 90041 | |
| 5505618 | VERONICA LOCKETT | 5235 POMANDER RD | | | | HOUSTON | TX | 77021 | |
| 5505619 | VERONICA LOPEZ | 1504 46TH ST | | | | LUBBOCK | TX | 79412 | |
| 5505620 | VERONICA LUCERO | 2831 LANCASTER DR | | | | PUEBLO | CO | 81005 | |
| 5505621 | VERONICA LUIS | 1560 E 17TH N APT 104 | | | | WICHITA | KS | 67214 | |
| 5505622 | VERONICA LUNN | 2 BALDWIN COURT | | | | CATONSVILLE | MD | 21228 | |
| 5505623 | VERONICA M GAFFORD | 605 ASPEN BROOK DR | | | | MC DONOUGH | GA | 30253 | |
| 5505624 | VERONICA MAGALLON | 1324 12 E 62ND ST | | | | LOS ANGELES | CA | 90001 | |
| 5505625 | VERONICA MALOUFF | 5425 CNTY RD 13 | | | | ANTONITO | CO | 81120 | |
| 5505626 | VERONICA MARCADO | 236 ESSER | | | | BUFFALO | NY | 14207 | |
| 5505627 | VERONICA MARQUEZ | 1424 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73111 | |
| 5505628 | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | |
| 5505629 | VERONICA MATA | 15071 FAWN CT | | | | FONTANA | CA | 92336 | |
| 5505630 | VERONICA MATTA | 4359 LEVER AVENUE | | | | OLIVEHURST | CA | 95961 | |
| 5438440 | VERONICA MCAFEE | 1034 PENDLETON PL | | | | HURRICANE | WV | 25526 | |
| 5505631 | VERONICA MCFALL | 6965 CAINWOOD DR | | | | ATLANTA | GA | 30349 | |
| 5505632 | VERONICA MCMORRIS | 1324 THURSTON AVE | | | | RACINE | WI | 53405 | |
| 5505633 | VERONICA MCQUEEN | 12950 OAKPARK BLVD | | | | OAK PARK | MI | 48237 | |
| 5505634 | VERONICA MENDEZ | 2328 N FAIRVIEW ST | | | | BURBANK | CA | 91504 | |
| 5505635 | VERONICA MERCADO | 540 BAINFORD AVE | | | | LA PUENTE | CA | 91744 | |
| 5505636 | VERONICA MILES | 8130 ROCKCREEK APT 8 | | | | CORDOVA | TN | 38016 | |
| 5505637 | VERONICA MOODY | 4200 NW 23RD CT | | | | MIAMI | FL | 33142 | |
| 5505638 | VERONICA MORALES | 2945 S MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 5505639 | VERONICA MORALEZ | 3819 BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 5505640 | VERONICA MORAN | 9830 E BENNETT DR | | | | TUCSON | AZ | 85747 | |
| 5505641 | VERONICA MORENO | 1904 OLIVER RD | | | | BULLHEAD CITY | AZ | 86442 | |
| 5505642 | VERONICA MORRIS | 37 12TH AVE | | | | NEWARK | NJ | 07103 | |
| 5505643 | VERONICA MUNAR | 980 WESTERN AVE | | | | SAN BERNARDIN | CA | 92335 | |
| 5505644 | VERONICA MUNOZ | 1051 N FIRST AVE | | | | SHOW LOW | AZ | 85901 | |
| 5505645 | VERONICA MYERS | 1405 NE 28TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5505646 | VERONICA NELSON | 135 SHADOWBROOK DR | | | | COVINGTON | GA | 30016 | |
| 5505647 | VERONICA NUNEZ | 7856 SILVERTREET TRAIL | | | | ORLANDO | FL | 32822 | |
| 5505649 | VERONICA ORTEGA | 11911 NORTHWEST FWY APT 4 | | | | HOUSTON | TX | 77092 | |
| 5505650 | VERONICA OVIED | 812 4TH ST | | | | TOLEDO | OH | 43605 | |
| 5505651 | VERONICA PACHECO | 2318 SPRINGFIELD | | | | LAREDO | TX | 78040 | |
| 5505652 | VERONICA PAGE | 123 XXX ST | | | | SPRINGFIELD | MO | 65802 | |
| 5505654 | VERONICA PALMA | 148 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5505655 | VERONICA PARKER | 2727 VEGA MOUNTAIN RD | | | | ROXBURY | NY | 12474 | |
| 5505656 | VERONICA PAYAN | 840 HAWKINS SUITE A15 | | | | EL PASO | TX | 79915 | |
| 5505657 | VERONICA PENA | 8450 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117 | |
| 5479343 | VERONICA PEOPLES | 231 BAMA DR | | | | GAINESTOWN | AL | 36540-3133 | |
| 5505658 | VERONICA PEREZ | 204 W CALLIFORNIA APT A | | | | EL PASO | TX | 79902 | |
| 5505659 | VERONICA PHILLIPS | 26972 ROSS ST | | | | INKSTER | MI | 48141 | |
| 5505660 | VERONICA PICKENS | 1916 LEWIS | | | | SEMINOLE | OK | 74868 | |
| 5505661 | VERONICA PIETERNELLE | 6033 GARTH RD | | | | BAYTOWN | TX | 77521 | |
| 5505662 | VERONICA POPE | 1055 WILLOWPARK COURT | | | | MARION | IA | 53210 | |
| 5505663 | VERONICA PRECIADO | 2321 N PRICE ST | | | | FRESNO | CA | 93703 | |
| 5505664 | VERONICA QUINTANA | 7650 KNOX COURT | | | | WESTMINSTER | CO | 80030 | |
| 5505665 | VERONICA R MOSLEY | 463 ALEXANDER AVE | | | | CENTREVILLE | AL | 35042 | |
| 5505666 | VERONICA RAMIREZ | 2505 W FOOTHILL BLVD SP 137 | | | | SN BERNARDINO | CA | 92410 | |
| 5505667 | VERONICA RAMOS | 8428 STAGEWOOD DR | | | | HUMBLE | TX | 77338 | |
| 5505668 | VERONICA RANGEL | 25383 ROCKFORD ST | | | | HEMET | CA | 92544 | |
| 5505669 | VERONICA REID | 1807 ROCKY VIEW WAY | | | | KNOXVILLE | TN | 37918 | |
| 5505670 | VERONICA REIL | 5210 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5505671 | VERONICA REISINGER | 138 CAUSEWAY DR | | | | FRANKLIN | PA | 16323 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5505672 | VERONICA RENTAS | 648 RUISENOR ST | | | | TOA ALTA | PR | 00953 | |
| 5505673 | VERONICA REVERON | 225 AVE LULIO E SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 5505674 | VERONICA REYES | 1155 GORDON COMBS RD NW | | | | MARIETTA | GA | 30064 | |
| 5505675 | VERONICA RIVERA | 1830 RODGERS RD APT F | | | | HANFORD | CA | 93230 | |
| 5505676 | VERONICA RODRIQUEZ RAMIREZ | URB VISTA HERMOSA CALLE 6 | | | | HUMACAO | PR | 00791 | |
| 5505677 | VERONICA RODRIUGUEZ | 3503 MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5505678 | VERONICA ROJAS | 15881 DEAN RD | | | | EL PASO | TX | 79938-9516 | |
| 5505679 | VERONICA ROMERO | 26900 E COFALX AVE | | | | ALTURA | CO | 80018 | |
| 5505680 | VERONICA ROSALES | 14140 HOXIE AVE | | | | BURNHAM | IL | 60633 | |
| 5505681 | VERONICA RUFFIN | 3142 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5505682 | VERONICA RUIZ | 12361 EL RAY PL APT 4 | | | | GARDEN GROVE | CA | 92840 | |
| 5505683 | VERONICA RUSSELL | 4504 MONTCLAIR RD | | | | LITTLE ROCK | AR | 72204 | |
| 5505684 | VERONICA RUVALCABA | 1411 MONUMENT BLVD APT3 | | | | CONCORD | CA | 94520 | |
| 5505685 | VERONICA S MARTIN | 101 NORTH JESSICA AVE APT 10 | | | | TUCSON | AZ | 85710 | |
| 5505686 | VERONICA SAAVEDRA | 4279 E PINTO DR | | | | ELOY | AZ | 85131 | |
| 5505687 | VERONICA SAENZ | 10380 GOULD ST | | | | RIVERSIDE | CA | 92505 | |
| 5505688 | VERONICA SALAS | 214 CYNTHIA DR | | | | KILLEEN | TX | 76548 | |
| 5505689 | VERONICA SALAZAR | 222 N SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 5505690 | VERONICA SALDIVAR | 121 EAST BUCHAN | | | | HARLINGEN | TX | 78550 | |
| 5505691 | VERONICA SANCHEZ | 506 TURTLE BAY DRIVE | | | | SYRACUSE | IN | 46567 | |
| 5505692 | VERONICA SANDOVAL | 2301 N MCOLL 6 | | | | MCALLEN | TX | 78501 | |
| 5505693 | VERONICA SANTIAGO | 1535 PASSEY LANE | | | | LANCASTER | PA | 17603 | |
| 5505694 | VERONICA SERNA | 3436 E ROSELETTA ST | | | | PHOENIX | AZ | 85008 | |
| 5505695 | VERONICA SHARP | 12006 STOUT OAK TRAIL | | | | AUSTIN | TX | 78750 | |
| 5505696 | VERONICA SIERRA | 825 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5505698 | VERONICA SINGER | 3132 N 53RD LN | | | | PHOENIX | AZ | 85031 | |
| 5505699 | VERONICA SIZEMORE | 2872 TEXAS SCHOOL RD | | | | EUBANK | KY | 42567 | |
| 5505700 | VERONICA SNYDER | 5023 BLUFF RD | | | | BIG LAKE | MN | 55309 | |
| 5505701 | VERONICA SOLIS | 1157 ASPEN DR | | | | CONCORD | CA | 94520 | |
| 5505702 | VERONICA SOTO | 10936 W VISTA LN | | | | GLENDALE | AZ | 85307 | |
| 5438442 | VERONICA SOTO-LUNA | 7475 HUNTERS RIDGE DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5505703 | VERONICA STALLINGS | 8402 FORT WALTON AVE | | | | FORT PIERCE | FL | 34951 | |
| 5505704 | VERONICA SULLIVAN | 3761 STANTON AVE | | | | NEW BOSTON | OH | 45662 | |
| 5505705 | VERONICA TAYLOR | 11150 EDDISON STREET | | | | ADELENTO | CA | 92301 | |
| 5505706 | VERONICA TERRONES | 3738 CRAWFORD ST | | | | LOS ANGELES | CA | 90011 | |
| 5505707 | VERONICA THOMAS | 1108 HADLEY STREET | | | | SAINT LOUIS | MO | 63101 | |
| 5438444 | VERONICA THOMAS | 1108 HADLEY STREET | | | | SAINT LOUIS | MO | 63101 | |
| 5505708 | VERONICA THOMPKINS | 5005 NORRIS DR | | | | DAYTON | OH | 45414 | |
| 5505709 | VERONICA THOMPSON | 21309 COUNTRY CLUB DR | | | | TEHACHAPI | CA | 93561 | |
| 5505710 | VERONICA TORRES | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | |
| 5505711 | VERONICA TREVINO | 6308 TRINIDAD AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5505712 | VERONICA TRIPLETT | 2944 NIAGARA STREET | | | | CINCINNATI | OH | 45251 | |
| 5505713 | VERONICA TUGLER | 1100 SOUTH 6TH | | | | MONROE | LA | 71202 | |
| 5505714 | VERONICA VALDEZ | 6310 CALIFORNIA AVE | | | | BELL | CA | 90201-1029 | |
| 5505715 | VERONICA VANAUKEN | 132 BROAD ST | | | | WAVERLY | NY | 14892 | |
| 5505716 | VERONICA VARGAS VAZQUEZ | ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 5505717 | VERONICA VELEZ | P O BOX 453 | | | | ENSENADA | PR | 00647 | |
| 5505718 | VERONICA VESEY-AMBER BORLIE | 3523 W RIVER RD | | | | NEWTON FALLS | OH | 44444 | |
| 5505720 | VERONICA VILLANUEVA | 3213 SAINT KATHRYN LOOP | | | | LAREDO | TX | 78046 | |
| 5505721 | VERONICA VRAMZ | 6322 THRASHER LOOP | | | | WESTERVILLE | OH | 43081 | |
| 5505722 | VERONICA WAINWRIGHT | 450 CARROLL | | | | YOUNGSTOWN | OH | 44502 | |
| 5505723 | VERONICA WHITE | 608 LOCHE | | | | LUFKIN | TX | 75901 | |
| 5505724 | VERONICA WILD | 1243 BRIGADOON TRL | | | | GWYNN OAK | MD | 21207 | |
| 5505725 | VERONICA WILLIAMS | 920 FREDERICK ROAD | | | | CATONSVILLE | MD | 21228 | |
| 5505726 | VERONICA WILLIS | BO8AX 399 | | | | NEWBERRY | FL | 32669 | |
| 5505728 | VERONICA WINTERS | 1936 DORIS AVE | | | | CAHOKIA | IL | 62206 | |
| 5505729 | VERONICA Y ENRIQUEZ | 3794 SUNSET LANE | | | | SAN DIEGO | CA | 92173 | |
| 5505730 | VERONICA Y TIJERINA | 11816 FAWN DR | | | | LAREDO | TX | 78041 | |
| 5438446 | VERONICA YAMIN | 46 TWIN OAKS | | | | NEW MILFORD | CT | 06776 | |
| 5505732 | VERONICAN MYLES | 6417 HIL MAR DRIVE | | | | DISTRICT HTS | MD | 20747 | |
| 5505733 | VERONICANN GUTIERREZ | 220 ARTHUR RD | | | | WATSONVILLE | CA | 95076 | |
| 5505734 | VERONIKA FIRA | 1217 GOLDEN SAND DR | | | | DENTON | TX | 76210 | |
| 5505735 | VERONICA QUOINTEROS | 616 EMERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5505736 | VEROUSHKA CONCEPCION | URB MONTE SOL 446 ARMAND | | | | JUANADIAS | PR | 00795 | |
| 5505737 | VERQDEJO MANUEL N | P O BOX 2091 | | | | BAYAMON | PR | 00960 | |
| 5438448 | VERRAN ELIZABETH A | 5308 JONES RD | | | | KNOXVILLE | TN | 37918 | |
| 5505738 | VERRANDIE NELSON | 20 HARRISON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5479344 | VERRAS PABLO | 264 1ST ST APT 3 | | | | ELIZABETHPORT | NJ | 07206 | |
| 5505739 | VERRET SHARON | 2529 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| 5505740 | VERRETT ELIZABETH C | 316 STERLING DRIVE | | | | HOUMA | LA | 70363 | |
| 5505741 | VERRETT ESTELLE M | 9632 FRANKLIN WOODS PL | | | | LORTON | VA | 22079 | |
| 5505742 | VERRETT ROSIE | 133 N LEEDS GATE | | | | SAVANNAH | GA | 31406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505743 | VERRETT SAVANNAH N | 3107 LAMAS STREET | | | | ERATH | LA | 70533 | |
| 5479345 | VERRETTE JOSHUA | 3100 W 16TH ST APT 1C | | | | YUMA | AZ | 85364-4232 | |
| 5505744 | VERRETTE SAMANTHA | 85 DOG HILL RD | | | | DAYVILLE | CT | 06241 | |
| 5505745 | VERRIER KELLY | 73 R ROCKINGHAM RD | | | | DERRY | NH | 03038 | |
| 5505746 | VERRILL JAMIE | 28 WALKER HILL RD | | | | TURNER | ME | 04282 | |
| 5505747 | VERRILLI ALLEN | 107 KENT RD | | | | GLEN BURNIE | MD | 21060 | |
| 5505748 | VERRILLNEER JESSICATAMI | 2654 YOULL STREET | | | | NILES | OH | 44446 | |
| 5505749 | VERRIOS OSCAR | 3042 DELTONA BLVD | | | | SPRING HILL | FL | 34606 | |
| 5505750 | VERRYHILL ROLESHA | 524 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 5438450 | VERSACOURT LLC | 2765 MICHIGAN AVENUE RD NE | | | | CLEVELAND | TN | 37323-5403 | |
| 5505751 | VERSAPAY CORPORATION | 18 KING ST E 1800 | | | | TORONTO | ON | M5C1C4 | CANADA |
| 5479346 | VERSCHOOR BRODY | 824 10TH STREET | | | | SHELDON | IA | 51201 | |
| 5505752 | VERSHUN RICHEY | 2198 PRINCE HALL DR | | | | DETROIT | MI | 48207 | |
| 5405765 | VERSLUYS WILLIAM G | 1443 24TH AVE | | | | MOLINE | IL | 61265 | |
| 5505753 | VERSTAT HOLLIE | 253 FERNWOOD AVE | | | | DAYTON | OH | 45404 | |
| 5479347 | VERSTUYFT PATRICIA | 8219 SOMERSET RD | | | | SAN ANTONIO | TX | 78211-4718 | |
| 5505754 | VERT OLIVIA | 345 NORTH OAK | | | | LAKEVIEW | OH | 43331 | |
| 4866865 | VERTEX COMPANIES INC | 400 LIBBEY PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| 4864328 | VERTEX INC | 25528 NETWORK PL LOCKBOX 25528 | | | | CHICAGO | IL | 60673 | |
| 5505755 | VERTICAL INDUSTRIAL PARK ASSOC | 400 GARDEN CITY PLAZA SUITE 210 | | | | GARDEN CITY | NY | 11530 | |
| 5505756 | VERTIDO DARLENE | 23 WILIKONA PL | | | | WAILUKU | HI | 96793 | |
| 5505757 | VERTIDO MACY | 23 WILIKONA PL | | | | WAILUKU | HI | 96793 | |
| 5505758 | VERTINA WHALEY | 3920 N 63RD ST | | | | OMAHA | NE | 68104 | |
| 5505759 | VERTIV SERVICES INC | P O BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 5479348 | VERTREES TERRY | 1525 E COUNTY ROAD 350 N | | | | FRANKFORT | IN | 46041-8030 | |
| 5479349 | VERTUS MANDUCHEKA M | 3549 NW 97TH ST | | | | MIAMI | FL | 33147-2238 | |
| 5479350 | VERTZ JON | 211 E PERRY ST | | | | WALBRIDGE | OH | 43465 | |
| 5479351 | VERTZ PEGGY | 211 E PERRY ST | | | | WALBRIDGE | OH | 43465 | |
| 5505760 | VERTZ SCOTT J | 204 2ND STREET | | | | WAUNKEE | WI | 53597 | |
| 5479352 | VERUCA ANDYI | 3600 Y ST | | | | VANCOUVER | WA | 98663-2648 | |
| 5505761 | VERUCHI MKE | 9530 S SHADOW HILL CIR | | | | LONE TREE | CO | 80124 | |
| 4859926 | VERUS SPORTS INC | 1300 VIRGINIA DR STE 401 | | | | FORT WASHINGTON | PA | 19034 | |
| 5438452 | VERUS SPORTS INC | 1300 VIRGINIA DR STE 401 | | | | FORT WASHINGTON | PA | 19034 | |
| 5479353 | VERVE SYLVERIO | 4645 S STORM MOUNTAIN DR | | | | TAYLORSVILLE | UT | 84123-3446 | |
| 5505762 | VERVERIAN VALANTEN | 4245 VIRGINIA AVE | | | | LOS ANGELES | CA | 90029 | |
| 5505763 | VERVERLY TABRON | 512 TODD ST | | | | DURHAM | NC | 27704-1824 | |
| 5479354 | VERVISCH APRIL | 24330 ALSTON AVE | | | | PELKIE | MI | 49958 | |
| 5505764 | VERY ALEXIS | 8 NICHOL TERRACE | | | | STATEN ISLAND | NY | 10306 | |
| 5438454 | VERY CLEAN JANITORIAL SERVICE | 319 Park Dr | | | | Bethalto | IL | 62010 | |
| 5505765 | VERYLE CARBAUGH | 221 SUMMER ST | | | | HAGERSTOWN | MD | 21740 | |
| 5505766 | VERZAAL TRINA | 123 DOGWOOD DR | | | | WILMINGTON | NC | 28403 | |
| 5505767 | VESA BLANTON | 4005 DAYTONA AVE | | | | BATON ROUGE | LA | 70814-7145 | |
| 5479355 | VESELY DEAN | 11533 CHAMBERLAIN RD | | | | AURORA | OH | 44202 | |
| 5505768 | VESELY GENE | 3781 FM 616 | | | | VICTORIA | TX | 77905 | |
| 5505769 | VESPA DEBRA | 17 OAK DR | | | | DOVER PLAINS | NY | 12522 | |
| 5505770 | VESS ALAN | 150 CEDAR ST | | | | SPARTANBURG | SC | 29307 | |
| 5505771 | VESS JANIE L | 409 ARPIA ST | | | | LEXINGTON | VA | 24450 | |
| 5438456 | VESSEL TOOLS USA INC | 1012 BRIOSO DRIVE | SUITE 107 | | | COSTA MESA | CA | 92627 | |
| 5505772 | VESSELL MARGE | 105 BOTANY BAY BLVD | | | | CHARLESTON | SC | 29418 | |
| 5505773 | VESSELS LATASHA | 10500 SUNFLOWER CT | | | | FREDERICKSBURG | VA | 22407 | |
| 5505774 | VESSELS RITA | 631 ANVIL RD | | | | FREDERICKSBURG | VA | 22405 | |
| 5505775 | VESSUP EDEN | 4221 47TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5505776 | VEST CASSANDRA | 280 JOHN INGRAM RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5479356 | VEST CATHERINE | 7506 KANSAS AVE | | | | KANSAS CITY | KS | 66111-2641 | |
| 5505777 | VEST CHARLES | 1234 MAIN | | | | WARSAW | IN | 46580 | |
| 5505778 | VEST GEOFF | 7 NEEL ST | | | | HUNTINGTON | WV | 25701 | |
| 5505779 | VEST JIMMY | 230 NORTH LOS FLORES | | | | NIPOMO | CA | 93444 | |
| 5479357 | VEST LARRY | 5410 NW WILFRED DR | | | | LAWTON | OK | 73505-3127 | |
| 5479358 | VEST MEAD | 614 ARROW DR NE CLEVELAND TN | | | | CLEVELAND | TN | | |
| 5479359 | VEST ROBERT | 23431 E HOLLY HILLS WAY | | | | PARKER | CO | 80138-5711 | |
| 5505780 | VESTA PRICE | PO BOX 52 | | | | ODENTON | MD | 21113 | |
| 5505781 | VESTAL CHRISTINA | 1050 DOORLEY RD | | | | SIDNEY | OH | 45365 | |
| 5505782 | VESTAL CINDY | 3446 CLEMMONS ROAD | | | | JACKSON | MS | 38206 | |
| 5479360 | VESTAL MICHAEL | 970 ALOE VERA LN UNIT 5 | | | | LAS CRUCES | NM | 88007-7809 | |
| 5505783 | VESTAL VICTORIA R | 11101 RIEGER RD 113 | | | | BATON ROUGE | LA | 70809 | |
| 5479361 | VESTER RAYMOND | 12938 W ESTERO LANE | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5479362 | VESTUTI PHIL | 206 SPRINGMEADOW DRIVE UNIT M | | | | HOLBROOK | NY | 11741 | |
| 5479363 | VETERE RHONDA | 1A IDAR CT | | | | GREENWICH | CT | 06830-6427 | |
| 5505784 | VETOR JESSICA | 406 SOUTH SYCAMORE | | | | FAIRMOUNT | IN | 46928 | |
| 5505785 | VETOR SHELLEY | 1112 HAWK CREEK RD | | | | LONDON | KY | 40741 | |
| 5479364 | VETRI JOSEP | 202 MOHICAN LN | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1337 | |
| 5505786 | VETTE B | 16844 LAHSER RD | | | | DETROIT | MI | 48219 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4966 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479365 | VETTER KERMIT | 25245 MICKESCH LN | | | | NEW BRAUNFELS | TX | 78132-2502 | |
| 5479366 | VETTER LORETTA | 13241 E REMINGTON RD | | | | PRESCOTT VALLEY | AZ | 86315-9616 | |
| 5505788 | VETTER SARAH | 633 LAKE DOT CIRCLE | | | | ORLANDO | FL | 32801 | |
| 5505789 | VETTRAINO IVANA | 4060 WATERLAND DR W | | | | METAMORA | MI | 48455 | |
| 5505790 | VETTY GARZA | 755 RIVER AVE | | | | OAKDALE | CA | 95361 | |
| 5505791 | VEURINK KELLY | 13491 120TH AVE | | | | MILACA | MN | 56353 | |
| 5479367 | VEVERICA CATHERINE | 107 KILBOURNE CIRCLE | | | | CARENCRO | LA | 70520 | |
| 5505792 | VEVERLEY CAMPBELL | 845 FIRST AVENUE | | | | WESTBURY | NY | 11590 | |
| 5505793 | VEVURKA TAMM | 842 WHITE MEMORIAL CHURCH | | | | WILLOW SPRING | NC | 27592 | |
| 5505794 | VEY TASHNY | 8802 CINNAMON CREEK DR | | | | SAN ANTONIO | TX | 78240 | |
| 5505795 | VEZO TRACI | 1618 WEST HOLLY ST | | | | COAL TOWNSHIP | PA | 17866 | |
| 5505796 | VEZQUEZ ABEL | 6407 W GRANADA RD | | | | PHOENIX | AZ | 85035 | |
| 5505797 | VEZZOSO BILL | 111 WILLOW LN | | | | CARBONDALE | CO | 81623 | |
| 5505798 | VF JEANSWEAR LIMITED PARTNERSH | 105 Corporate Center Blvd. | | | | Greensboro | NC | 27408 | |
| 4882598 | VF LICENSED SPORTS GROUP LLC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264 | |
| 5505799 | VFP FIRE SYSTEMS | P O BOX 74008409 | | | | CHICAGO | IL | 60674 | |
| 5505800 | VG DOWNS | 2609 EDGEWOOD AVE | | | | BURLINGTON | NC | 27215 | |
| 5505801 | VGA YANETH | 288 RODENBERG AVE APTB | | | | BILOXI | MS | 39532 | |
| 5438458 | VGT GROUP INC | 3416 POMONA BLVD | | | | CITY OF INDUSTRY | CA | | |
| 5505802 | VI CUONG | 792 ORE CT | | | | W SACRAMENTO | CA | 95691 | |
| 5505803 | VI K MA | 6799 PRADERA MESA DR | | | | SACRAMENTO | CA | 95824-4229 | |
| 5505804 | VI TRAN D | 314 E CHAMPLOST STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5505805 | VIA CHRISTINE C | 11 S 3RD AVE | | | | MAYODAN | NC | 27027 | |
| 5505806 | VIA DANIELLA M | 810 W HARBOUR DR | | | | CHESTER | VA | 23836 | |
| 5479368 | VIA DARCIE | 401 WHITE PINE CIR | | | | GULFPORT | MS | 39501-4008 | |
| 5505807 | VIA DONNA | 740 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 5505809 | VIA JAMES M | 513 CHESTNUT ST FL 2 | | | | LEBANON | PA | 17042-6144 | |
| 5505808 | VIA JODEE | 1225 OHIO AVE | | | | LOGAN | OH | 43138 | |
| 5505809 | VIA KIRK | 900 SCOTIA DRIVE | | | | HYPOLUXO | FL | 33462 | |
| 5438460 | VIA PORT NEW YORK LLC | 100 S CLINTON ST | | | | SYRACUSE | NY | | |
| 5505810 | VIALEISKA ENCARNACION | 9 DODD ST APT C10 | | | | BLOOMFIELD | NJ | 07003 | |
| 5505811 | VIALPANDO DENISE | 1230 W LEISHER RD | | | | CHEYENNE | WY | 82007 | |
| 5479370 | VIALPANDO TERESA | 731 CURRENT WAY | | | | PUEBLO | CO | 81006-2020 | |
| 5505812 | VIAMARIS MATO | 40 WELLESLEY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5505813 | VIAMONTE ARMANDO | 2478 NOVUS ST | | | | SARASOTA | FL | 34237 | |
| 5505814 | VIAMONTES ANELYS | 3905 NW 182 ST | | | | HIALEAH | FL | 33010 | |
| 5479371 | VIAMONTES ANELYS | 3905 NW 182 ST | | | | HIALEAH | FL | 33010 | |
| 5479372 | VIANA BRANDON | 700 SW 158TH TER | | | | OKLAHOMA CITY | OK | 73170-7660 | |
| 5505816 | VIANA CATTY | AVE VENUS 24 MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5505819 | VIANEY CHAVEZ | 3444 N 51 AVE | | | | PHOENIX | AZ | 85035 | |
| 5505820 | VIANEY LOYA | 9419 N 7TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5505821 | VIANEY PAHUA | 1051 MCGOWAN RD | | | | SALINAS | CA | 93905 | |
| 5505822 | VIANEY VIANEYLOPEZ | 1218 FARIAS | | | | LAREDO | TX | 78040 | |
| 5505823 | VIANNETT S CHIMAL | 4432 BENFIELD CT | | | | SAN DIEGO | CA | 92113 | |
| 5505824 | VIANNEY EDITH V | 13602 LANGTREE LN | | | | WOODBRIDGE | VA | 22193 | |
| 5505825 | VIANNIA TUCKER-HODGE | 1501 NW 57TH ST | | | | MIAMI | FL | 33142 | |
| 5505826 | VIAPORT NEW YORK LLC | 10401 US HWY 441 SUITE 336-A | 10401 US HWY 441 SUITE 336-A | | | LEESBURG | FL | 34788 | |
| 5505827 | VIAR BARRY | P O BOX 582 | | | | AMHERST | VA | 24521 | |
| 5505828 | VIAR LEAH | 1038 B LOCST AVE | | | | CHARLOTTESVIL | VA | 22901 | |
| 5505829 | VIARS CATHY | 2474 AUSTINVILLE RD | | | | AUSTINVILLE | VA | 24312 | |
| 5505830 | VIARS CATHY S | 2474 AUSTINVILLE RD | | | | AUSTINVILLE | VA | 24312 | |
| 5505831 | VIARS CRYSTAL | PO BOX 851 | | | | AUSTINVILLE | VA | 24312 | |
| 5505832 | VIARS JESSICA | 1003 BENNETT MOUNTAIN RD | | | | DAWSON | WV | 24910 | |
| 5505833 | VIARS TARA V | 109 DEEM STR | | | | SOPHIA | WV | 25921 | |
| 5438462 | VIATEK CONSUMER PRODUCTS GROUP | 6011 Century Oaks Drive | | | | Chattanooga | TN | 37416 | |
| 5505834 | VIATORIA WHITE | PO BOX 1964 | | | | SILVER SPRINGS | FL | 34489 | |
| 5505835 | VIATORO JESSICA | 46 HIDDEN ACRES DR LOT8 | | | | ASHEVILLE | NC | 28806 | |
| 5505836 | VIBERT L CAMBRIDGE | 52 CLEVELAND ST | | | | ORANGE | NJ | 07050 | |
| 4865167 | VIBES MEDIA LLC | 300 W ADAMS ST 7TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 5505837 | VIC GESMUND | 1441 S DIXIE FREEWAY | | | | NEW SMYRNA BEACH | FL | 32168 | |
| 5505839 | VIC IRONS | 1608 CARLISLE AVE | | | | MODESTO | CA | 95356 | |
| 5505840 | VIC LE JAN VAN | 218 4T H ST | | | | BUHL | MN | 55713 | |
| 5505841 | VIC MORSBACH | 4201 MAIN | | | | HOUSTON | TX | 77002 | |
| 5505842 | VICARI JULIE | 623 N SPRUCE ST APT 1 | | | | COLORADO SPRINGS | CO | 80905 | |
| 5479373 | VICARIO FREDI | 11 S BOND ST | | | | MOUNT VERNON | NY | 10550-2411 | |
| 5505843 | VICARME FELY | 469 GREENWOOD DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 5505844 | VICARY JAMIE | 232 SCOTT ST | | | | ERIE | PA | 16508 | |
| 5505845 | VICCARIKREBS GINA M | 1416 CARLSBAD PL | | | | NEW CASTLE | PA | 16101 | |
| 5505846 | VICCARO JESSICA | 106 EAST BLUEMONT ST | | | | GRAFTON | WV | 26354 | |
| 5479374 | VICCARO JESSICA | 106 EAST BLUEMONT ST | | | | GRAFTON | WV | 26354 | |
| 5479375 | VICCARONE ELIZABETH | 3608 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5479376 | VICDJONES VICDJONES | 38W070 SPRING GREEN WAY | | | | BATAVIA | IL | 60510-9787 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505847 | VICE JODY | 413 W LINCOLN | | | | LAKEMORE | OH | 44250 | |
| 5505848 | VICE SHANE | B201 S SANTA DR 306 | | | | LITTLETON | CO | 80120 | |
| 5505849 | VICENCIO ANTONIA | 138 CAMBREA LANE | | | | GOLDSBORO | NC | 27530 | |
| 5505850 | VICENIE MOISES L | 612 2ND ST ST | | | | MORGANTON | NC | 28655 | |
| 5505851 | VICENT JERWEL | 4731 ELISON AVE APT 205 | | | | BALTIMORE | MD | 21206 | |
| 5505852 | VICENT LACIOS | 3408 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | |
| 5505853 | VICENTE CARMEN M | HC 71 BOX 7005 | | | | CAYEY | PR | 00736 | |
| 5505854 | VICENTE DONNA | 5147 SO 1250 W | | | | RIVERDALE | UT | 84405 | |
| 5505855 | VICENTE FRANCHESKA | BDA ZAMBRANA A10 | | | | COAMO | PR | 00769 | |
| 5505856 | VICENTE GALLEGOS | 2209 S 61ST CT | | | | CICERO | IL | 60804 | |
| 5505857 | VICENTE GUERRERO | 3160 WEST SOLANO DR | | | | ELOY | AZ | 85131 | |
| 5479377 | VICENTE JULIA | PO BOX 10007 SUITE 493 | | | | GUAYAMA | PR | 00785-4007 | |
| 5479378 | VICENTE NELSON | 343 KEARNY AVE | | | | KEARNY | NJ | 07032-2674 | |
| 5505859 | VICENTE OJEDA | 2297 ACKERMAN DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5505860 | VICENTE PEREZ | 136 RAMONA ST | | | | SOMERTON | AZ | 85350 | |
| 5505861 | VICENTE R CASTANEDA CHAIRES | 3015 GALVESTON | | | | LAREDO | TX | 78043 | |
| 5505862 | VICENTE RODRIGUEZ | 927 S ROGERS LN | | | | FRESNO | CA | 93727 | |
| 5505863 | VICENTE ROMERO | 4421 W VERNON AVE | | | | PHOENIX | AZ | 85035 | |
| 5505864 | VICENTE ROSENDO | 3805 EXECUTIVE AVE | | | | ALEXANDRIA | VA | 22305 | |
| 5505865 | VICENTE SONTEY | 3 ABERLINE | | | | ROME | GA | 30165 | |
| 5505866 | VICENTE TAPIA | 5320 SAINT BARTS CT | | | | STOCKTON | CA | 95210 | |
| 5479379 | VICENTE TONY | 7347 RYERS AVE PHILADELPHIA 101 | | | | PHILADELPHIA | PA | | |
| 5505867 | VICENTECORREA RUTH | 575 PLEASANT ST APT 1R | | | | HOLYOKE | MA | 01040 | |
| 5505868 | VICENTELOPEZ LUIS | 524 OATES STREET | | | | STORM LAKE | IA | 50588 | |
| 5505869 | VICENTI REBECCA | 583 STALLION RD | | | | RIO RANCHO | NM | 87124 | |
| 5505870 | VICET BETZI | 17802 S W 107 AVE | | | | MIAMI | FL | 33157 | |
| 5479380 | VICHICH JOHN | 1405 HAFT DR APT B7 | | | | REYNOLDSBURG | OH | 43068-2554 | |
| 5505871 | VICHIEN LINDSEY | PO BOX 101 | | | | ROUND LAKE | IL | 60073 | |
| 5479381 | VICIAN DAVE | 39901 HOPE CT | | | | ELYRIA | OH | 44035-8196 | |
| 5479382 | VICIL BERNICE | 4380 MONTEBELLO DR APT 709 | | | | COLORADO SPRINGS | CO | 80918-2857 | |
| 5505872 | VICIMAAS VICIMAAS | 310 KENWOOD | | | | ROUND LAKE | IL | 60073 | |
| 5505873 | VICK ANGEL | 7070 PERKE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5505874 | VICK BLAIR M | 2304 KING MALCOLMLN | | | | ZEBLIN | NC | 27397 | |
| 5505875 | VICK CHISTOPHER | 609 SW 52 ND ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5505876 | VICK CYNTHIA | 2 LORELEI CT | | | | DURHAM | NC | 27713 | |
| 5505877 | VICK DAONA | 1021 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5505878 | VICK JACK | 15001 CAROLYN DR | | | | NEWALLA | OK | 74857 | |
| 5505879 | VICK JACQUELINE | 125 SHSHY | | | | NEW CARROLLTON | MD | 20784 | |
| 5505880 | VICK JAMES | 305 W MAIN STREET | | | | SHARPSBURG | NC | 27878 | |
| 5479383 | VICK JIMMY | 8127 SPRENGER DR NE | | | | ALBUQUERQUE | NM | 87109-5254 | |
| 5505881 | VICK NICOLE J | 5859WILLOW PARK RD APT 202 | | | | TOLEDO | OH | 43608 | |
| 5505882 | VICK SIEDA | 1116 STAR ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5479384 | VICK TIMOTHY | 133 HARMONY WAY | | | | HAMILTON | AL | 35570 | |
| 5505884 | VICKERS ALEX | 217 E TODD ST | | | | FRANKFORT | KY | 40601 | |
| 5505885 | VICKERS ARTAVIA | 3721 AVE H EAST | | | | RIVIERA BEACH | FL | 33404 | |
| 5505886 | VICKERS BERTHA | 1301 NORTH FRANKLIN ST | | | | DUBLIN | GA | 31021 | |
| 5479385 | VICKERS BRYAN | 5560-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | 76544 | |
| 5479386 | VICKERS CANDICE | 909 S 4TH STREET PEKIN IL | | | | PEKIN | IL | | |
| 5505887 | VICKERS CARLA | P O BOX 173 | | | | HASTINGS | FL | 32145 | |
| 5479387 | VICKERS CAROL | 654 KATIE CT | | | | MACCLENNY | FL | 32063 | |
| 5505888 | VICKERS COURTNEY | 904 STILLMAN ST | | | | TOLEDO | OH | 43605 | |
| 5505889 | VICKERS DARLING | 1812 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | |
| 5505890 | VICKERS DEBRA | 700 SPENCER ST APT 201 | | | | TOLEDO | OH | 43609 | |
| 5479388 | VICKERS DEXTER | 1177 E LLOYD ST APT 207 | | | | PENSACOLA | FL | 32503-6001 | |
| 5505891 | VICKERS EVELYN M | 1360 PALM BEACH LAKES BLV | | | | WEST PALM BCH | FL | 33401 | |
| 5505892 | VICKERS JANNIE | 71 ISON BRANCH RD | | | | LAKE | WV | 25121 | |
| 5505893 | VICKERS JIMMY | 6688 CHIANTI AVE | | | | LAKELAND | FL | 33811 | |
| 5438464 | VICKERS JOSEPH | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5505894 | VICKERS JOSEPHINA | 2781 TIFFANY CIRCLE | | | | RENO | NV | 89502 | |
| 5505895 | VICKERS KATHLEEN | 9675 COOPERMILL RD | | | | HOPEWELL | OH | 43746 | |
| 5505896 | VICKERS KINASHIN | 246 PIGION BAY RD APT 100D | | | | SUMMERVILLE | SC | 29483 | |
| 5479389 | VICKERS LILLIE | 8641 N 104TH AVE | | | | PEORIA | AZ | 85345-7405 | |
| 5438466 | VICKERS LILLIE | 10420 W VAN BUREN ST | | | | TOLLESON | AZ | 85353 | |
| 5505897 | VICKERS MARGUERITE | 2211 SW 7TH PLACE | | | | OCALA | FL | 34474 | |
| 5479390 | VICKERS MELISSA | 837 DANIELS LAKES RD | | | | WILLACOOCHEE | GA | 31650 | |
| 5505898 | VICKERS NATALIE A | 4408 US HIGHWAY 6 | | | | ROME | OH | 44085 | |
| 5505899 | VICKERS NINA | 3179 HAWKS LANDING DR NONE | | | | TALLAHASSEE | FL | 32309 | |
| 5505900 | VICKERS RENEE W | 9418 S BISHOP ST | | | | CHICAGO | IL | 60620 | |
| 5479391 | VICKERS RONDA | 2805 N YARBROUGH DR APT 5 | | | | EL PASO | TX | 79925-4734 | |
| 5479392 | VICKERS SHARON | 982 WILSON STATION ROAD | | | | ENGLEWOOD | TN | 37329 | |
| 5505901 | VICKERS TERA | 24 S DAVIS ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5505902 | VICKERS XAVIER | 1209 S GASKIN | | | | DOUGLAS | GA | 31533 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505903 | VICKERS YVONNE | 399 BURNS RD | | | | ELLENBORO | NC | 28040 | |
| 5505904 | VICKERS ZIRCONIA | 3731 WOODLEY RD APT 11F | | | | MONTGOMERY | AL | 36116 | |
| 5505905 | VICKERSTAFF MICHAEL | 117 OLD GRIFFIN RD | | | | MCDONOUGH | GA | 30253 | |
| 5505906 | VICKERY TINA | 314 W S 4TH ST | | | | SENECA | SC | 29678 | |
| 5505907 | VICKEY ANSPACH | 120 MAIN ST APT 1 | | | | WATSONTOWN | PA | 17777 | |
| 5505908 | VICKEY FLYNN | 5715 SHADOW CREEK | | | | SACRAMENTO | CA | 95841 | |
| 5505909 | VICKEY LARK | 902 W COBBS CREEK PKWY | | | | YEADON | PA | 19050 | |
| 5505910 | VICKEY MALONEY | 417 N WALNUT AVE | | | | NEWKIRK | OK | 74647 | |
| 5505911 | VICKEY SHEA | 110 E LILLEY AVE | | | | HILLSBORO | OH | 45133 | |
| 5505912 | VICKEY SUMMERS | 535 N E 23RD AVE | | | | DES MOINES | IA | 50317 | |
| 5505913 | VICKEY VINCENT | 6617 NAPOLI ROAD | | | | TEMPLEHILL | MD | 20748 | |
| 5438468 | VICKI & DANIEL WOODS | 3497 CHANDLER COVE WAY | | | | ANTIOCH | TN | 37013 | |
| 5505914 | VICKI A BAER | 1410 SW CAMPBELL AVE | | | | TOPEKA | KS | 66604 | |
| 5505915 | VICKI AGOR | PO BOX 700 | | | | KILAUEA | HI | 96754 | |
| 5505917 | VICKI BELCHER | 1423 MONESTERY DRIVE APT 4 | | | | LATROBE | PA | 15650 | |
| 5505918 | VICKI BELL | 2200 OBERLIN DR | | | | WOODBRIDGE | VA | 22191 | |
| 5505919 | VICKI BENNER | 7863 REYNOLDS COURT | | | | BEL AIR | MD | 21014 | |
| 5505920 | VICKI BOYNTON | 130 DODLIN RD | | | | NORRIDGEWOCK | ME | 04957 | |
| 5505921 | VICKI BREVER | 9694 SUNRISE RD | | | | HARRIS | MN | 55032 | |
| 5505922 | VICKI BROWN | 10718 CHESTNUT | | | | HILLSBORO | OH | 45133 | |
| 5505923 | VICKI CAPISTA | 1000 CORA ST 2 | | | | JOLIET | IL | 60435 | |
| 5438470 | VICKI CHRISTENSEN | 2940 25TH AVE | | | | MARION | IA | 52302 | |
| 5505924 | VICKI CHURCH | 2764 MISSION WAY | | | | ATWATER | CA | 95301 | |
| 5505925 | VICKI COLE | 3851 18TH AVE S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5505926 | VICKI CRANFORD | 121 WESTHAVEN WAY | | | | CHINA GROVE | NC | 28023 | |
| 5505927 | VICKI CROKER | PO BOX 392 | | | | IVOR | VA | 23866 | |
| 5505928 | VICKI D LEE | 199MERIMAC TR | | | | WMBG | VA | 23185 | |
| 5505929 | VICKI DEWOLF | 147 BROOKLEA DR | | | | ROCHESTER | NY | 14624 | |
| 5505931 | VICKI ELLIOTT | 4157 ST RT 6 | | | | CHEHALIS | WA | 98532 | |
| 5505932 | VICKI FELMLEE | 3424 WARNER FARM ROAD | | | | BRIDGEVILLE | DE | 19933 | |
| 5438472 | VICKI FOLK | 108 MENDENHALL ROAD | | | | NEWBERRY | SC | 29108 | |
| 5505933 | VICKI GARVEY | 1088 BARRHILL RD | | | | BROOKVILLE | PA | 15825 | |
| 5505934 | VICKI GONZALES | 3910 OLD DENTON RD | | | | PRINCETON | TX | 75077 | |
| 5505935 | VICKI HALLETT | 421 CLEVELAND AVE | | | | HORNELL | NY | 14843 | |
| 5505936 | VICKI HANSON | 20933 320TH ST SW | | | | CROOKSTON | MN | 56716 | |
| 5505937 | VICKI HARDER | 138 SUMMIT PARK | | | | SAINT PETER | MN | 56082 | |
| 5505938 | VICKI HAUGO | 3050 140TH AVE | | | | WAUBUN | MN | 56589 | |
| 5505939 | VICKI HAWKINS | 15242 SE 240TH ST | | | | KENT | WA | 98042 | |
| 5505940 | VICKI HODGE | 512 EAST TERRACE 1 | | | | ANCHORAGE | AK | 99501 | |
| 5505941 | VICKI JAMESON | 3003 JASON DRIVE APT B | | | | NEW ALBANY | IN | 47129 | |
| 5505942 | VICKI JANSSEN | 23062 HIGHWAY 34 | | | | BARNESVILLE | MN | 56514 | |
| 5505943 | VICKI JOHNSON | 45522 SEAWAY DR | | | | LANSING | MI | 48911 | |
| 5505944 | VICKI KELLAS | PO BOX 139 | | | | PORT HADLOCK | WA | 98339 | |
| 5505945 | VICKI KENNEDY | 8 RIVER STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5505946 | VICKI KERNS | 190 112TH AVE NORTH APT 111 | | | | SAINT PETERSBERG | FL | 33716 | |
| 5505947 | VICKI KILLORAN | 900 HAROLD DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5505948 | VICKI KRANTZ | 352 N SWIDER ST | | | | ORANGE | CA | 92869 | |
| 5505949 | VICKI LANDMAN | 11 NORTHFORK DR | | | | CHILLICOTHE | OH | 45601 | |
| 5505950 | VICKI LEBO | 8801 ROARING CREEK RD | | | | JOSHUA | TX | 76058 | |
| 5505951 | VICKI LEE | 3301 FLAT STONE CT | | | | CONYERS | GA | 23185 | |
| 5505952 | VICKI LEWIS | 14861 BOTTOM RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5505953 | VICKI LINDQUIST | 120 W STEWART | | | | FORT COLLINS | CO | 80525 | |
| 5505954 | VICKI LISCANO | 4800-4898 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93111 | |
| 5505955 | VICKI LUNDBERG | 219 MARSHALL ST | | | | LAKE BRONSON | MN | 56734 | |
| 5505956 | VICKI M HAYNES 23044005 | 12033 RED LEAF DR | | | | CHARLOTTE | NC | 28215 | |
| 5505957 | VICKI MANN | 1212 NOYES ST | | | | UTICA | NY | 13502 | |
| 5505958 | VICKI MAYS | 1100 ALPINE LN | | | | DOTHAN | AL | 36301 | |
| 5505959 | VICKI MCCORKLE | 105 ARMS BLVD 9 | | | | NILES | OH | 44446 | |
| 5505960 | VICKI MCDOWELL | 327 WASHINGTON | | | | LATROBE | PA | 15650 | |
| 5505961 | VICKI MCNALLY | 34574 LINCOLN RD | | | | LINDSTROM | MN | 55045 | |
| 5505962 | VICKI MEDRANO | 1005 ELIZABETH AVE | | | | SPENCER | NC | 28159 | |
| 5505963 | VICKI MUSSELMAN | 3621 SW R ST | | | | RICHMOND | IN | 47374 | |
| 5505964 | VICKI NICKERSON | 213 BURRILL STREET | | | | SWAMPSCOTT | MA | 01907 | |
| 5505965 | VICKI OATES | 2460 MURPHYS RUN ROAD | | | | BRIDGEPORT | WV | 26330 | |
| 5505966 | VICKI ORINIO | 1913 JOHNSON ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5505967 | VICKI PARKER | 2206 SOUTH RIDGE AVENUE | | | | KANNAPOLIS | NC | 28658 | |
| 5505968 | VICKI PENNY | 3070 STANTON RD | | | | SOUTHEAST | DC | 20020 | |
| 5505969 | VICKI POE | 305 NORTH KANWHA STREET | | | | BECKLEY | WV | 25801 | |
| 5505970 | VICKI PRENTISS | 16730 SE 25 AVE | | | | SUMMERFIEDL | FL | 34491 | |
| 5505971 | VICKI REED | 5081 HOVGAARD RD SOUTH E | | | | OLALLAY | WA | 98359 | |
| 5505972 | VICKI REIMANN | 1282 SANTA BARBARA WAY | | | | YUBA CITY | CA | 95991 | |
| 5505973 | VICKI RIGBY | PO BOX 1166 | | | | CLEBURNE | TX | 76033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4969 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505974 | VICKI ROBERTS | 7121 RAPID FORGE RD | | | | GREENFIELD | OH | 45123 | |
| 5505975 | VICKI ROBLES | 17740 SCHERZINGER LN 228 | | | | CANYON COUNTRY | CA | 91387 | |
| 5505976 | VICKI RRIGO | 900 HAROLD DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5438476 | VICKI RUSSELL | 6629 BRIARCREEK DRIVE | | | | OKLAHOMA CITY | OK | 73162 | |
| 5505977 | VICKI RUST | 53 SHENANGO STREET | | | | SHARPSVILLE | PA | 16150 | |
| 5505978 | VICKI SAMIKE | 1956 50TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5505979 | VICKI SEBASTIAN | 1044 PLYMOUTH DR | | | | GRAFTON | OH | 44044 | |
| 5505981 | VICKI SMITH | 30 FORD RD SOUTH | | | | MANSFIELD | OH | 44905 | |
| 5505982 | VICKI STEPHENS | 159 S 5TH AVE | | | | LA PUENTE | CA | 91746 | |
| 5505983 | VICKI THOMAS | 5031 5TH AVE LOT73 | | | | KEY WEST | FL | 33040 | |
| 5505984 | VICKI TISCH | 11955 RIVER DR | | | | MISHAWAKA | IN | 46545 | |
| 5505985 | VICKI TIOLVER | 13867 EASTBURN ST | | | | DETROIT | MI | 48205 | |
| 5505986 | VICKI WALKER | 313 GENRAL PETERMAVE | | | | TAFT | CA | 93268 | |
| 5505987 | VICKI WANG | 7632 HOLLISTER AVE 350 | | | | GOLETA | CA | 93117 | |
| 5505988 | VICKI3301 FA LEE | 3301 FLAT STONE CT | | | | CONYERS | GA | 23185 | |
| 5505989 | VICKIE ALSIDES | 150 HURLEY AVE E | | | | SAINT PAUL | MN | 55118 | |
| 5505990 | VICKIE AMONETT | 183 ROB BROOKS RD | | | | CRANDALL | GA | 30711 | |
| 5505991 | VICKIE BALL | 26 ORANGE ST | | | | CANTON | NC | 28716 | |
| 5505992 | VICKIE BENTON | 1236 PENNSYLVANIA AVE | | | | PITTSBURGH | PA | 15233 | |
| 5505993 | VICKIE BERNARD | 243 OAKLEY DR | | | | COLUMBUS | GA | 31906 | |
| 5505994 | VICKIE BILLUPS | 1762 LOCKBOURNE DR | | | | CINCINNATI | OH | 45240 | |
| 5505995 | VICKIE BLACK | 532 MAPLE | | | | KANSAS CITY | MO | 64124 | |
| 5505996 | VICKIE BOLDING | 1405 CO RD 18 | | | | CENTRE | AL | 35960 | |
| 5505997 | VICKIE BOOMER | 2323 BATCHELDER ST | | | | BROOKLYN | NY | 11229 | |
| 5505998 | VICKIE BORDERS | PO BOX 116 | | | | ROSCOE | PA | 15477 | |
| 5505999 | VICKIE BOWERS | 1530 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406 | |
| 5506000 | VICKIE BRIAN | 418 BOIS D RC | | | | LUFKIN | TX | 75904 | |
| 5506001 | VICKIE BROOKS | 125 MALDEN RD | | | | MATTYDALE | NY | 13211 | |
| 5438478 | VICKIE BUMGARNER | 52 DUKE POWER ROAD | | | | GRANITE FALLS | NC | 28630 | |
| 5506002 | VICKIE CHAPMAN | 3105 MILL SPRINGS ROAD | | | | BELLEVILLE | IL | 62221 | |
| 5506003 | VICKIE CRAIG | 46 ORR ST | | | | GREENVILLE | SC | 29605 | |
| 5506004 | VICKIE DELAROSA | 16222 CLAY RD | | | | HOUSTON | TX | 77084 | |
| 5506005 | VICKIE DUNSTON | 8355 CRESTWAY DR APT 913 | | | | CONVERSE | TX | 78109 | |
| 5506006 | VICKIE ELLIOTT | 810 E CLARK APT E39 | | | | MURFREESBORO | TN | 37130 | |
| 5506007 | VICKIE ESTRADA | 52 CALGARY ST | | | | DALY CITY | CA | 94014 | |
| 5506008 | VICKIE F MCMILLON | 11148 S NEW HGAMPSHIRE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5506009 | VICKIE FERGUSON | 3343 SPRINGSHADOW DR | | | | MEMPHIS | TN | 38118 | |
| 5506010 | VICKIE FLEMING | 106 GEORGIA AVE | | | | MINERAL WELLS | WV | 26150 | |
| 5506011 | VICKIE FOX | 832 S SALIMAN RD 9 | | | | CARSON CITY | NV | 89701 | |
| 5506012 | VICKIE FRANKLIN | 80 WINTER ST A | | | | HYANNIS | MA | 02601 | |
| 5506013 | VICKIE GARCIA | HWY 84-285 HOUSE 19460B | | | | FAIRVIEW | NM | 87533 | |
| 5506014 | VICKIE GEWIRZ | 48 SWARTHMORE RD NONE | | | | WELLESLEY | MA | 02482 | |
| 5506015 | VICKIE GRAFF | 2809 NORTH AVE | | | | GRAND JUNCTIO | CO | 81501 | |
| 5506016 | VICKIE HALL | 6167 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| 5506017 | VICKIE HEAPE | 837 OSTER LN | | | | SUPPLY | NC | 28462 | |
| 5506018 | VICKIE HOFFMASTER | 106 E SOUTH ST | | | | FREDERICK | MD | 21701 | |
| 5506019 | VICKIE HOLKER | 2060 WILSON AVE | | | | ST PAUL | MN | 55119 | |
| 5506020 | VICKIE HOLLINGSHEAD | PO BOX 361 | | | | POINT PLEASANT | WV | 25505 | |
| 5506021 | VICKIE HUFFMAN | 217 N 5TH AVE APT 1 | | | | PARAGOULD | AR | 72450 | |
| 5506022 | VICKIE HUGHES | 7019 N 76TH CIRCLE | | | | OMAHA | NE | 68122 | |
| 5506023 | VICKIE HUTCHINSON | 1614 PARK ST | | | | HBG | PA | 17103 | |
| 5506024 | VICKIE HUTSON | 307 JASMINE DR | | | | REPUBLIC | MO | 65738 | |
| 5506025 | VICKIE JONES | 10791 AARON ST | | | | EL PASO | TX | 79924 | |
| 5506026 | VICKIE KELLY | 147 PAT LANE | | | | POWELL | TN | 37849 | |
| 5438480 | VICKIE KLUGE | 635 RIDGEVIEW CIR APT 218 | | | | APPLETON | WI | 54911-1169 | |
| 5506027 | VICKIE KRUEGER | 1313 GARGOTTO CT | | | | MODESTO | CA | 95355 | |
| 5506028 | VICKIE LUCAS | 29707 SW 158TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5506029 | VICKIE LYNN PAYNE | 4820 S TABOR ST | | | | MORRISON | CO | 80465 | |
| 5506030 | VICKIE MALCOM | 25 WOODSTONE LANE | | | | COVINGTON | GA | 30016 | |
| 5506031 | VICKIE MALONE | 4106 STACY LANE | | | | SNELLVILLE | GA | 30039 | |
| 5506032 | VICKIE MCCLURE | 627 TREYBURN LAKES WAY | | | | INDIANAPOLIS | IN | 46239 | |
| 5506033 | VICKIE MCGOWAN | 16 FORD HILL ROAD | | | | WHITNEY POINT | NY | 13862 | |
| 5506034 | VICKIE MIRANDA | 4230 ALLISON RD | | | | HOUSTON | TX | 77048 | |
| 5506035 | VICKIE MORGAN | 4419 DELTA QUEEN LN | | | | GODFREY | IL | 62035 | |
| 5506036 | VICKIE MULLER | 310 ASHBURTON LN | | | | WEST COLOMBIA | SC | 29170 | |
| 5506037 | VICKIE NELSON | 5265 107TH AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5506038 | VICKIE ORR | 4836 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5506039 | VICKIE PEARSON | 1544 E FADORA AVE APT 214 | | | | FRESNO | CA | 93726 | |
| 5506040 | VICKIE PUSSY | 30095 STONEY BROOK DRIVE | | | | PARSONSBURG | MD | 21849 | |
| 5506041 | VICKIE REID | PO BOX1517 | | | | HOBBS | NM | 88241 | |
| 5506042 | VICKIE RICE | 901 ALLEN RD | | | | NASHVILLE | TN | 37214 | |
| 5506043 | VICKIE ROBY | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506044 | VICKIE ROPER | 5204 E 114TH PL | | | | THORNTON | CO | 80233 | |
| 5506045 | VICKIE RUTHERFORD | 14706 COUNTY ROAD 12 | | | | PENGILLY | MN | 55775 | |
| 5438482 | VICKIE RYAN | 8111 PARKSIDE DRIVE | | | | FRANKFORT | IL | 60423 | |
| 5506046 | VICKIE SALYER | 411 BRISTOL CAVERNS HWY LOT 41 | | | | BRISTOL | TN | 37620 | |
| 5506047 | VICKIE SERRANO | 2830 S 1ST AVE D | | | | YUMA | AZ | 85364 | |
| 5506048 | VICKIE SMITH | 111 DELLWOOD DR | | | | WILMINGTON | NC | 28405 | |
| 5506050 | VICKIE STAMP | 2100 VOGAL APT B16 | | | | ABILENE | TX | 79603 | |
| 5506051 | VICKIE STULTS | 1160 OAK ST | | | | TOLEDO | OH | 43605 | |
| 5506052 | VICKIE THELER | 1935 MONTURA VIEW UNIT201 | | | | COLORADO SPG | CO | 80919 | |
| 5506053 | VICKIE THEOBALD | 524 LAROSE | | | | STE GENEVIEVE | MO | 63670 | |
| 5506054 | VICKIE TOM MC GUIRE | 4800 ASPASIA LN | | | | EDINA | MN | 55435 | |
| 5506055 | VICKIE TURRELL | 7638 SUN PRAIRIE DR | | | | COLO SPGS | CO | 80925 | |
| 5506056 | VICKIE VALJES | 6559 AMANDA CIRCLE | | | | FAYETTEVILLE | NC | 28304 | |
| 5506057 | VICKIE WAGNER | 907 WARREN AVE | | | | NILES | OH | 44446 | |
| 5506058 | VICKIE WATT | 950 CHERRY ST APT E2 | | | | PENDLETON | SC | 29670 | |
| 5438484 | VICKIE WHITAKER | 1070 PINEDALE DRIVE | | | | SAMYRNA | GA | 30080 | |
| 5506059 | VICKIE WHITE | 445 PAINTER STREET | | | | NORFOLK | VA | 23505 | |
| 5506060 | VICKIE WILLIAMS | 105 PAUL ST | | | | PENSACOLA | FL | 32505 | |
| 5506061 | VICKIE WIRTHSAFTER | 1821 CITROEN ST | | | | LAS VEGAS | NV | 89142 | |
| 5506062 | VICKIE WOODS | 521 W LINCOLN | | | | HARRISBURG | IL | 62946 | |
| 5506063 | VICKIE WOOLLEY | 16680 ANNESLEY RD | | | | EAST LIVERPOO | OH | 43920 | |
| 5506064 | VICKIE YATES | 1113 DALE AVE SE | | | | ROANOKE | VA | 24013 | |
| 5506065 | VICKIEL ZAWOYSKY | 517 W MAIN ST | | | | MIDDLETOWN | MD | 21769 | |
| 5506066 | VICKIENN SMITH | 4140 SW TWILIGHT DRIVE | | | | TOPEKA | KS | 66614 | |
| 5506067 | VICKIEY BROOKS | 125 MALDEN RD | | | | MATTYDALE | NY | 13211 | |
| 5506068 | VICKKI PATTERSON | 42 DURHAM STREET | | | | ROCHESTER | NY | 14609 | |
| 5479393 | VICKNAIR DONALD | 84 DICKSON LANE | | | | INDEPENDENCE | LA | 70443 | |
| 5479394 | VICKROY DON | 18105 KNOX LAKE RD | | | | FREDERICKTOWN | OH | 43019 | |
| 5506069 | VICKSBURG POST | PO BOX 821668 | | | | VICKSBURG | MS | 39182 | |
| 5506070 | VICKTORIA STRONG | 4646 N OLIVE ST | | | | KANSAS CITY | MO | 64116 | |
| 5506071 | VICKY ALMODOVAR | 6820 W BURKE ST NONE | | | | TAMPA | FL | 33634 | |
| 5506072 | VICKY ARIAS | 1565 PINE AVE | | | | LONG BEACH | CA | 90813 | |
| 5506073 | VICKY BAHR | 1274 RODEO DRIVE N W | | | | BEMIDJI | MN | 56601 | |
| 5506074 | VICKY BLAIS | 3059 VERNON | | | | DULUTH | MN | 55806 | |
| 5506075 | VICKY CAMPBELL | 3239 SOUTH 29TH CT | | | | LA CROSSE | WI | 54601 | |
| 5506076 | VICKY CARLSON | 17570 HIBISCUS AVE | | | | LAKEVILLE | MN | 55044 | |
| 5506078 | VICKY CHAD SEROKI | 110 CALDWELL LANE | | | | DERRY | PA | 15627 | |
| 5438486 | VICKY CRANMORE | 2802 FOX RIDGE ROAD | | | | OOLTEWAH | TN | 37363 | |
| 5506079 | VICKY CROSSWELL | 435 STENSON AVE | | | | PISMO BEACH | CA | 93449 | |
| 5506080 | VICKY DENNY | 417 KANSAS ST NW | | | | PRESTON | MN | 55965 | |
| 5506081 | VICKY DIAZ | LA PONDEROSA COMMUNITY 81 | | | | VEGA ALTA | PR | 00692 | |
| 5506082 | VICKY DIXON | 57 SHAEFER | | | | AKRON | OH | 44311 | |
| 5506083 | VICKY FROST | 1402 PALATA DR | | | | BHC | AZ | 86442 | |
| 5506084 | VICKY FULLER | 25880 HILLS DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5506085 | VICKY HAYNES | PO BOX 6591 | | | | CHARLESTON | WV | 25362 | |
| 5506086 | VICKY HEMPHILL | 53 HARRY S TRUMAN DR | | | | LARGO | MD | 20774 | |
| 5506087 | VICKY HOLMES | 416 N 12 AVE | | | | CALDWELL | ID | 83605 | |
| 5506088 | VICKY HOLSCLAW | 4369 MANDY AVE | | | | LITTLE RIVER | SC | 29566 | |
| 5506089 | VICKY HOWELL | 151 JACKS WAY | | | | WAYNESVILLE | NC | 28785 | |
| 5506090 | VICKY J BIRD | 501 CONESTOGA DR | | | | YUKON | OK | 73099 | |
| 5506091 | VICKY JACKSON | 560 HUMBOLT APT 307 | | | | WEST ST PAUL | MN | 55118 | |
| 5506092 | VICKY JANSSEN | 1315 ADAMS AVE | | | | FAIRMONT | MN | 56031 | |
| 5506093 | VICKY JERNIGGAN | 4330 RIVER LN | | | | MILTON | TN | 37118 | |
| 5506094 | VICKY JONES | 1403 MCKINLEY CT | | | | ANOKA | MN | 55303 | |
| 5506096 | VICKY LAWSON | 108 CLAY ST | | | | ECCLES | WV | 25836 | |
| 5506097 | VICKY LOAIZA | 10439 VICTORIA ST | | | | CUCAMONGA | CA | 91701 | |
| 5506098 | VICKY LOVE | 457 LANCELOT | | | | ANCHORAGE | AK | 99508 | |
| 5506099 | VICKY MARTIN | 2114 AHE ST APT 4D | | | | HONOLULU | HI | 96816 | |
| 5506100 | VICKY MCCOY | 1978 BAINUM RD | | | | NEW RICHMOND | OH | 45157 | |
| 5506101 | VICKY MENDEZ | 2104 HARLEQUIN TERRACE | | | | SILVE SPRING | MD | 20904 | |
| 5506102 | VICKY MURDOCK | 655 OSTWALT AMITY RD | | | | TROUTMAN | NC | 28166 | |
| 5506103 | VICKY MYERS | 7802 E COLLINGHAM DR APT | | | | BALTIMORE | MD | 21222 | |
| 5506104 | VICKY PALAZZOTTO | 5000 WINCHESTER DR | | | | OAKLEY | CA | 94561 | |
| 5506105 | VICKY POWER | 3014 N SELLAND AV | | | | FRESNO | CA | 93722 | |
| 5506106 | VICKY R ELLIOTT | 1015 PARKE AVE S | | | | GLYNDON | MN | 56547 | |
| 5506107 | VICKY RAMEY | 7829 PALAWAN DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5506108 | VICKY RASKE | 68 STORE RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5506109 | VICKY RODRIGUEZ | RR6 BOX 9969 | | | | SAN JUAN | PR | 00926 | |
| 5506110 | VICKY SANDHU | 220 MILLBURN AVE | | | | MILLBURN | NJ | 07041 | |
| 5506111 | VICKY SANDOVAL | 624 E HEMAN AVE | | | | TUCUMCARI | NM | 88401 | |
| 5506112 | VICKY SEAWRIGHT | 3108 HIGHWAY 29 S | | | | ANDERSON | SC | 29626 | |
| 5506113 | VICKY SHERVETT | RT 21 BOX 2551 | | | | RIPLEY | WV | 25271 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506114 | VICKY SIMS | 1002 S GLENWOOD | | | | INDEPENDENCE | MO | 64053 | |
| 5506115 | VICKY STRADER | 484 WARD RD | | | | EDEN | NC | 27288 | |
| 5506116 | VICKY SUMLIN | 310 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111 | |
| 5506117 | VICKY TAYLOR | 13 ARCHULETA DR | | | | OROVILLE | CA | 95966 | |
| 5506118 | VICKY THOMPSON | 8352 BERGSTHOLD WAY | | | | SACRAMENTO | CA | 95828 | |
| 5506119 | VICKY WEST | 1305 25TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5506120 | VICKY WILCOX | 8157 ST RT 554 | | | | BIDWELL | OH | 45614 | |
| 5506121 | VICKY WILLIAMSON | 316 BOWMAN ST | | | | MT VERNON | OH | 43050 | |
| 5506122 | VICKY YANTIS | 375 EASTERN AVE | | | | NEWARK | OH | 43055-6512 | |
| 5506123 | VICKYE LOTT | OR SAMARREIA LOTT | | | | N CARROLLTON | MS | 38947 | |
| 5506124 | VICORIA MAHONEY | 2945 KNOX PL SE APT 203 | | | | WASHINGTON | DC | 20020 | |
| 5506125 | VICOTR HERNANDEZ | 1300 HENNEPIN AVE APT 109 | | | | MINNEAPOLIS | MN | 55403 | |
| 5506126 | VICTINIA MCMILLIAN | 3242 ALGONQUIN | | | | TOLEDO | OH | 43606 | |
| 5438488 | VICTOR & GILDA AMIAN | 1631 HAUIKI STREET | | | | HONOLULU | HI | 96819 | |
| 5438490 | VICTOR & VICTORIA KOTEC | 364 THRIFT ST | | | | RONCKONCKOMA | NY | 11779 | |
| 5506127 | VICTOR AGRONT | 800 CALLE PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926 | |
| 5506128 | VICTOR AGUILAR | 4108 VILLAGE DRIVE | | | | ROCKWALL | TX | 75087 | |
| 5438492 | VICTOR ALADE | 1185 MEADOW LANE | APT 211 | | | HOFFMAN ESTATES | IL | 60169 | |
| 5479395 | VICTOR ALEJANDRO | PO BOX 1099 | | | | JUNCOS | PR | 00777 | |
| 5506129 | VICTOR ALLEN | 615 CHERRY STREET APT 118 | | | | TOLEDO | OH | 43604 | |
| 5506130 | VICTOR AMADOR-RIOS | 255 S 19TH ST APT4 | | | | HARRISBURG | PA | 17104 | |
| 5506131 | VICTOR AVILA | 419 EUBANKS | | | | FABENS | TX | 79838 | |
| 5506132 | VICTOR BARAJAS CHAVEZ | 1919 W BURNHAM ST LOWR | | | | MILWAUKEE | WI | 53204 | |
| 5506133 | VICTOR BARRADAS | PO BOX 876 | | | | TAYLORSVILLE | NC | 28681 | |
| 5506134 | VICTOR BARROSO | 5920RUGER DRIVE | | | | LAREDO | TX | 78043 | |
| 5506135 | VICTOR BUCIO | 945 E JONES ST APT 124 | | | | SANTA MARIA | CA | 93454 | |
| 5506136 | VICTOR CABRERA | 1190 UNION AVE F9 | | | | SEATTLE | WA | 98188 | |
| 5506137 | VICTOR CARIAS | 1043 NW 2ST | | | | MIAMI | FL | 33128 | |
| 5506138 | VICTOR CASILLAS | 1101 AIR PLANE BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5506139 | VICTOR CASSANDRA | 5107 HARDING ST | | | | BAKER | LA | 70714 | |
| 5506140 | VICTOR CASTRO | ESTANCIAS DEL PARQUE CALL | | | | CAROLINA | PR | 00987 | |
| 5506141 | VICTOR CASTRO-MONTIZER | 341 CALLE BRAVANTE | | | | SAN JUAN | PR | 00923 | |
| 5506142 | VICTOR CHAGOLLA | 1845 15TH ST | | | | SAN PABLO | CA | 94806 | |
| 5438494 | VICTOR CHAGOLLA | 1845 15TH ST | | | | SAN PABLO | CA | 94806 | |
| 5506143 | VICTOR CHAVEZ | 1602 KILSON DR | | | | SANTA ANA | CA | 92707 | |
| 5506144 | VICTOR CHEN | 55 E MONROE ST 18TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 5506145 | VICTOR CLARK | 147 LINKS DR APT 42 D | | | | CANTON | MS | 39046 | |
| 5506146 | VICTOR COLON | URBJARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 5506147 | VICTOR COLONE | 5437 WINNESTE AVE | | | | CINCINNATI | OH | 45232 | |
| 5506148 | VICTOR CONSU JUAREEZ | 100 NW 16TH ST TRAILER 69 | | | | FRUITLAND | ID | 83619 | |
| 5506149 | VICTOR CORTES | 5117 JEFFERSON SQ | | | | OXNARD | CA | 93033 | |
| 5506150 | VICTOR CORTEZ | 1515 S SATICOY AVE 21 S S | | | | VENTURA | CA | 93004 | |
| 5506151 | VICTOR COSIO | 65TH AVE N 11 | | | | MINNEAPOLIS | MN | 55430 | |
| 5506152 | VICTOR CRUZ RIVERA | RES VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| 5506153 | VICTOR CUESTAS | 531 PUUHALE ROAD | | | | HONOLULU | HI | 96819 | |
| 5506154 | VICTOR DAVILA | 117 VILLA SONSIRE | | | | MAYAGUEZ | PR | 00682-7829 | |
| 5506155 | VICTOR DE AVILAGARCIA | 4650 AIRPORT RD SP 85 | | | | SANTA FE | NM | 87507 | |
| 5506156 | VICTOR DE JESUS | J9 CALLE AZULES DEL MAR | | | | DORADO | PR | 00646 | |
| 5506157 | VICTOR DEEN | 9799 WOODLUCK RD | | | | LANHAM | MD | 20706 | |
| 5506158 | VICTOR DENEESIA | 1001 SOUTH BUTLER AVE TD | | | | FARMINGTON | NM | 87401 | |
| 5506159 | VICTOR E WHITE | 2047 EDENTON ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5506160 | VICTOR ECHEVARRIA | HC 02 BOX 6363 | | | | GUAYANILLA | PR | 00656 | |
| 5506161 | VICTOR ESRTEMA | 190 D LOWNDES AVE | | | | HUNTINGTON ST | NY | 11746 | |
| 5506162 | VICTOR FAJRDO | 4134 SOUTH BRAOD ST | | | | HAMILTON | NJ | 08620 | |
| 5506163 | VICTOR FLINT | 411 STANFORD ST LOT 42 | | | | VERMILLION | SD | 57069 | |
| 5506164 | VICTOR FLORES | 1168 E 10TH ST APT 111 | | | | LONG BEACH | CA | 90813 | |
| 5506165 | VICTOR FONTANEZ | 27 SOUTH COURT 1105 | | | | SPRINGFIELD | MA | 01104 | |
| 5506166 | VICTOR FRAZIER | 66 WEST CHURCH ST | | | | NEWBURGH | NY | 12550 | |
| 5506167 | VICTOR GALVAN | 701 5TH ST SW APT 33 | | | | ALBUQUERQUE | NM | 87102 | |
| 5506169 | VICTOR GAVINSKI | RR 2 | | | | WHITE HAVEN | PA | 18661 | |
| 5506170 | VICTOR GOLDEN | 738 E PARKWAY ST | | | | FLINT | MI | 48505 | |
| 5506171 | VICTOR GOMEZ | 29910 SW 147 CT | | | | HOMESTEAD | FL | 33033 | |
| 5506172 | VICTOR GOMEZ JIMENEZ | 2241 ALMANOR ST NONE | | | | OXNARD | CA | | |
| 5479396 | VICTOR GUSTAVO | 15448 SW 85TH LN | | | | MIAMI | FL | 33193-1241 | |
| 5506175 | VICTOR HERNANDEZ | 1300 YALE PL | | | | MINNEAPOLIS | MN | 55403 | |
| 5506176 | VICTOR HIRALDO SANTIAGO | VILLA COOP CALLE 6 G45 | | | | CAROLINA | PR | 00985 | |
| 5506177 | VICTOR I GONZALEZ ROQUE | 9001 SW 227TH ST 2 | | | | CUTLER BAY | FL | 33190 | |
| 5506178 | VICTOR J WRIGHT | 3379 GLENROSE AVE | | | | ALTADENA | CA | 91001 | |
| 5506179 | VICTOR KALEIN | 93 EAST 8TH | | | | ERIE | PA | 16503 | |
| 5506180 | VICTOR L GALVAN | 4005 EPSILON ST | | | | SAN DIEGO | CA | 92113-4012 | |
| 5506181 | VICTOR L MARTINEZ DE LEON | QNTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5506182 | VICTOR LEMUS | 2494 WOODBERRY AVE | | | | PALM SPRINGS | CA | 92264 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4972 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506183 | VICTOR LOERA | 3614 FAIR LOMAS ROAD | | | | NATIONAL CITY | CA | 91950 | |
| 5506184 | VICTOR LOPEZ | 34-51 95 STREET | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5506185 | VICTOR LUJAN | 17561 PALLAWALLA RD | | | | BLYTHE | CA | 92225 | |
| 5506186 | VICTOR M GARCIA-MEDRANO | 2530 WALNUT STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 5506187 | VICTOR M RAMOZ CRUZ | VIGILIO DAVILA EDIF 38 | | | | BAYAMON | PR | 00956 | |
| 5506188 | VICTOR MA | 1462 BELLA COOLA DRIVE | | | | ORLANDO | FL | 32828 | |
| 5506189 | VICTOR MALONE | 2245 YANKTON PL | | | | COLORADO SPGS | CO | 80919 | |
| 5506190 | VICTOR MARGARET | 213 SUDA DRIVE | | | | GURNEE | IL | 60031 | |
| 5506191 | VICTOR MARTINEZ | DESIREE MARTINEZ | | | | DENVER | CO | 80249 | |
| 5506192 | VICTOR MEDELLIN | 14099 BURKHALTER RD | | | | STATESBORO | GA | 30461 | |
| 5506193 | VICTOR MENDOZA | 1850 BATSON AVE APT 33 | | | | ROWLAND HGHTS | CA | 91748 | |
| 5506194 | VICTOR MERKEL | 470 GOETHE ST | | | | CUMBERLAND | MD | 21502 | |
| 5506195 | VICTOR MILLER | 2121 VANDIVERE RD APT-2 | | | | AUGUSTA | GA | 30904 | |
| 5506196 | VICTOR MONDRAGON | 9617 LABETT DR | | | | DALLAS | TX | 75217 | |
| 5506197 | VICTOR N SALAZAR | 28258 HEXON RIAD | | | | PARMA | ID | 83660 | |
| 5506198 | VICTOR NATER | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5506199 | VICTOR NUNEZ | 1112 43RD ST | | | | ORLANDO | FL | 32839 | |
| 5506200 | VICTOR OLVERA | 301 NORTHSHORE BLVD | | | | PORTLAND | TX | 78374 | |
| 5506201 | VICTOR ORDONEZ | 9219 KINGSVILLE ST | | | | HOUSTON | TX | 77063 | |
| 5506202 | VICTOR ORTIZ | 75312 GARRY OWEN | | | | EL PASO | TX | 79903 | |
| 5438498 | VICTOR OSEGUERA | 5234 E BYRD AVE | | | | FRESNO | CA | 93725 | |
| 5506204 | VICTOR PAGAN | 161 HIDDEN SPRINGS CIR | | | | KISSIMMEE | FL | 34743 | |
| 5506205 | VICTOR PAGAN GARCIA | 23 REYNOLDS ST | | | | PROVIDENCE | RI | 02905 | |
| 5506206 | VICTOR PAIZ | 416 N SUMMIT AVE APT 1 | | | | GAITHERSBURG | MD | 20877 | |
| 5506207 | VICTOR PAREDES | 310 E ST JOSEPH AVE | | | | SAN DIEGO | TX | 78384 | |
| 5506208 | VICTOR PEREZ | C11 YANQUESITO | | | | CAROLINA | PR | 00987 | |
| 5506209 | VICTOR PINALES | 5555 HONDURAS RD | | | | DEMING | NM | 88030 | |
| 5506210 | VICTOR QUESADA | 571 NW 58 CT | | | | MIAMI | FL | 33125 | |
| 5506211 | VICTOR QUINTERO | 2881 IRWIN RD | | | | REDDING | CA | 96002 | |
| 5506213 | VICTOR RAMOS | CARR 603 KM 47 | | | | UTUADO | PR | 00641 | |
| 5506214 | VICTOR REINEKE | 229 6TH AVE SW APT 1 | | | | ROCHESTER | MN | 55902 | |
| 5506215 | VICTOR RIVAS | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79925 | |
| 5506216 | VICTOR RIVASISTON | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79925 | |
| 5506217 | VICTOR RIVERA | 8412 MARIBEL ORTIZ AVE | | | | MISSION | TX | 78574 | |
| 5506218 | VICTOR RODRIGUEZ | 10 CAMINO REAL | | | | CAGUAS | PR | 00725 | |
| 5506219 | VICTOR RODRIGUEZ PACHECO | HC 38 BOX 6795 | | | | GUANICA | PR | 00653 | |
| 5506220 | VICTOR ROMERO | 77 TOMPKINS AVE | | | | BROOKLYN | NY | 11206 | |
| 5438500 | VICTOR ROSARIO | QUENTAS LAS MUESAS RAFAEL COCO | | | | CAYEY | PR | 00737 | |
| 5506221 | VICTOR ROSAS | 318 S BRIGHTON | | | | DALLAS | TX | 75208 | |
| 5506222 | VICTOR RUIZ | 621 SOUTH EAST AVENUE | | | | SANTA MARIA | CA | 93454 | |
| 5479397 | VICTOR S | 2700 HWY 395 N DOUGLAS005 | | | | MINDEN | NV | 89423 | |
| 5479398 | VICTOR SAIDA | 117 EUTAW AVE | | | | CAMDEN | NJ | 08105-2116 | |
| 5506223 | VICTOR SALAMANCA | 2125 DENA DR | | | | CONCORD | CA | 94519 | |
| 5506224 | VICTOR SALAZAR | 3210 PEARL AVE | | | | SAN JOSE | CA | 95136 | |
| 5506225 | VICTOR SANCHEZ | 320 WEST BIRCH ST APT 2 | | | | BUTLER | PA | 16001 | |
| 5506226 | VICTOR SANDERS | 4107 SAGE WAY | | | | CALDWELL | ID | 83605 | |
| 5403250 | VICTOR SCHOOL | VICTOR CENTRAL SCHOOL | | | | WARSAW | NY | 14569 | |
| 5506227 | VICTOR SCHRAPP | 9908 134TH ST E | | | | PUYALLUP | WA | 98373 | |
| 5506228 | VICTOR SHACKLETTE | 4902 SADDLEBROOK LN APT 1 | | | | LOUISVILLE | KY | 40216 | |
| 5506229 | VICTOR SHALNEV | 8131 WALERGA RD | | | | ANTELOPE | CA | 95843 | |
| 5506230 | VICTOR SHERYL | 45 MOUNTAIN VEIW CIRCLE | | | | COVINTON | GA | 30016 | |
| 5506231 | VICTOR SILVAS | 96 HEARTLEYDRIVE | | | | COLUSA | CA | 95932 | |
| 5506233 | VICTOR SOTO | HC 04 BOX 17977 | | | | CAMUY | PR | 00627 | |
| 5506234 | VICTOR STANLEY | 85 PINE ST APT 501 | | | | COSHOCTON | OH | 43812 | |
| 5506235 | VICTOR SUAREZ | 5701 SW 58TH CT | | | | FT LAUDERDALE | FL | 33314 | |
| 5506236 | VICTOR TEN | PO BOX 1827 | | | | CHINLE | AZ | 86503 | |
| 5506237 | VICTOR TEUMER | 2804 GRANT ST | | | | MOBILE | AL | 36606 | |
| 5506238 | VICTOR TOBIAS | 1605 PATRICIA ST | | | | LAS VEGAS | NV | 89122 | |
| 5403251 | VICTOR TOWN | 85 EAST MAIN STREET | | | | VICTOR | NY | 14564 | |
| 5506239 | VICTOR URBINA | 649 SPRINGWOOD DR | | | | JOLIET | IL | 60431 | |
| 5506240 | VICTOR VALDEZ | 945 N MAHALEB ST | | | | TULARE | CA | 93274 | |
| 5506241 | VICTOR VALLES | PO BOX 1421 | | | | SABANA GRANDE | PR | 00637 | |
| 5506242 | VICTOR VASQUEZ | 17604 E KINGS CANYON | | | | FRESNO | CA | 93657 | |
| 5506243 | VICTOR VAZQUEZ | APARTADO 6411 | | | | VEGA ALTA | PR | 00692 | |
| 5506244 | VICTOR VEGA | 2915 MERCER ST | | | | LAREDO | TX | 78040 | |
| 5506245 | VICTOR VELASCO | 25520 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5506247 | VICTOR VIZCONJR | 8000 S W 149 AVE | | | | MIAAMI | FL | 33193 | |
| 5479399 | VICTOR WENDY | 37 ENCANTADO RD | | | | SANTA FE | NM | 87508-1394 | |
| 5506248 | VICTOR WISE | 2385 VALENTINE AVE | | | | BRONX | NY | 10457 | |
| 5506249 | VICTOR ZALDUMBIDE | 11857 SW 273RD ST | | | | HOMESTEAD | FL | 33032 | |
| 5506250 | VICTOR ZEPEDA | 217 N OLIVE AVE | | | | RIALTO | CA | 92376 | |
| 5506251 | VICTOR ZUNIGA | 503 OLMO ST | | | | LOS FRESNOS | TX | 78566 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506252 | VICTORA QUADER | 402 24TH AVE NE | | | | WASECA | MN | 56093 | |
| 5506253 | VICTORES ALEXIS | 218 W INDIES RD APT 220 | | | | TAVERNIER | FL | 33070 | |
| 5506254 | VICTORES GLENDA | 1120 LOGAN ST | | | | LOS ANGELES | CA | 90026 | |
| 5506255 | VICTORES LISETTE | 235 SW 64 AVE | | | | MIAMI | FL | 33144 | |
| 4880610 | VICTORIA ADVOCATE | P O BOX 1518 | | | | VICTORIA | TX | 77902 | |
| 5506256 | VICTORIA AFFRONTI | 2006 DEWEY AVE | | | | ROCHESTER | NY | 14615 | |
| 5506257 | VICTORIA AGUIRRE | 297 SO LOS ANGELES | | | | SHAFTER | CA | 93263 | |
| 5438502 | VICTORIA AHEARN | 11 NASH PKWY | | | | SOMERSWORTH | NH | 03878 | |
| 5506258 | VICTORIA ALICIA | 2211 RED WOOD ST 217 | | | | VALLEJO | CA | 94590 | |
| 5506260 | VICTORIA ALLEN | 335 WEST 63T | | | | NEWPORT | KY | 41071 | |
| 5506263 | VICTORIA AUBIN | 3630 INDIAN ST | | | | VERNON | TX | 76384 | |
| 5506264 | VICTORIA BALLARD | 207 COUNTRY CLUB RD | | | | SHALIMAR | FL | 32579 | |
| 5506265 | VICTORIA BANALES | 2940 ALBANY DR APT205 | | | | OXNARD | CA | 93033 | |
| 5506266 | VICTORIA BARBER | 1 MI SE OF SAN JUAN CHPT | | | | KIRTLAND | NM | 87417 | |
| 5438504 | VICTORIA BECERRA | 12854 ALONA STREET | | | | MORENA VALLEY | CA | 92553 | |
| 5506268 | VICTORIA BEHELER | PO BOX 262 | | | | CANNONBALL | ND | 58528 | |
| 5506269 | VICTORIA BELTRAN | 7218 W GLENROSA AVE | | | | PHOENIX | AZ | 85033 | |
| 5506270 | VICTORIA BIZZOTTO | 1933 CRESSY AVE | | | | ANOKA | MN | 55303 | |
| 5506271 | VICTORIA BLACKMAN | 1210 13TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5506272 | VICTORIA BOLBEN | 3350 CAVANAUGH AVE | | | | CINCINNATI | OH | 45211 | |
| 5506273 | VICTORIA BRADBERRY | 51 FAIRMOUNT AVE | | | | JAMESTOWN | NY | 14701 | |
| 5506274 | VICTORIA BRIGHT | 374 W MARIPOSA ST | | | | ALTADENA | CA | 91001 | |
| 5506275 | VICTORIA BROADDUS | 3818 KENWICK DR | | | | KETTERING | OH | 45429 | |
| 5506276 | VICTORIA BROWN | 3537 W 112TH ST | | | | INGLEWOOD | CA | 90303 | |
| 5506277 | VICTORIA BRYANT | 1572 CECIL RD | | | | MANNING | SC | 29102 | |
| 5506278 | VICTORIA BURKE | 1415 WASHINGTON STREET | | | | EASTON | PA | 18042 | |
| 5506279 | VICTORIA C LAFOUNTAIN | 808 W HAWES AVE APT 204 | | | | FRESNO | CA | 93706 | |
| 5506280 | VICTORIA CALHOUN | 18031 LAHSER RD | | | | DETROIT | MI | 48219-2343 | |
| 5506281 | VICTORIA CAMPA | 219 HONEYSUCKLE LN | | | | PASO ROBLES | CA | 93446 | |
| 5506282 | VICTORIA CANTU | 21287 KRUPLA ST | | | | HARLINGEN | TX | 78550 | |
| 5506283 | VICTORIA CAPPER | 5039 ROOSEVELT STREET | | | | CHINO | CA | 91710 | |
| 5506284 | VICTORIA CARTER | 16324 NE SAN RAFAEL DR | | | | PORTLAND | OR | 97230 | |
| 5506285 | VICTORIA CASTILLO | 1518 LASSEN AVE | | | | MODESTO | CA | 95351 | |
| 5506286 | VICTORIA CLARK | 435 S COLONIAL ST | | | | DETROIT | MI | 48217 | |
| 5506287 | VICTORIA CLAY | 340 NE 100TH AVE APT 1 | | | | PORTLAND | OR | 97220 | |
| 5506288 | VICTORIA CLOWER | 9835 SCOTTDALE DR | | | | ST LOUIS | MO | 63136 | |
| 5506290 | VICTORIA COLLICK | PO BOX 348 | | | | CHESWOLD | DE | 19936 | |
| 5506291 | VICTORIA COLOSIMO | 1880 S OCEAN DR APT-TS 104 | | | | HALLANDLE BCH | FL | 33009 | |
| 5506292 | VICTORIA CONTI | 303 E 8TH ST | | | | BROOKLYN | NY | 11218 | |
| 5506293 | VICTORIA COTO | PO BOX 3145 | | | | KINGSHILL | VI | 00851 | |
| 5506294 | VICTORIA CREGGETT | 15601 WEST 14 MILE ROAD | | | | BEVERLY HILLS | MI | 48025 | |
| 5479400 | VICTORIA CRISTINA | 2650 W CAMINO DEL DESEO | | | | TUCSON | AZ | 85742-9213 | |
| 5506295 | VICTORIA CUSTARD | 3521 CHARLESTOWN ROAD | | | | KEARNYSVILLE | WV | 25430 | |
| 5506296 | VICTORIA CUSTER | 2100 MARTINS LANDING CR 122 | | | | MARTINSBURG | WV | 25401 | |
| 5506297 | VICTORIA D MOORE | 2603 S JACKSON ST | | | | ALBANY | GA | 31701 | |
| 5506298 | VICTORIA DALLAS | 119 W IMPERAIL CIR | | | | WARNER ROBINS | GA | 31093 | |
| 5506299 | VICTORIA DEANDA | 11333 RECHE CANYON RD APT 101 | | | | COLTON | CA | 92324 | |
| 5506300 | VICTORIA DIAZPACHECO | 73 CREEKWOOD RD | | | | WINDER | GA | 30680 | |
| 5506301 | VICTORIA DILLON | 36106 RT WROUGHT RD | | | | MOUNT HERMON | LA | 70450 | |
| 5506302 | VICTORIA DODSON | 267 W CLINTON ST | | | | ELMIRA | NY | 14901 | |
| 5438506 | VICTORIA DONNELLY | 320 S OHIO STREET | | | | AVALON | PA | 15202 | |
| 5506303 | VICTORIA EDWARDS | 5309 PLANK DR 203 | | | | LOUISVILLE | KY | 40219 | |
| 5506304 | VICTORIA ELLIS | 1804 MILITARY BLVD | | | | MUSKOGEE | OK | 68117 | |
| 5506305 | VICTORIA EVANS | 102 KAIL ST | | | | BUFFALO | NY | 14207 | |
| 5506306 | VICTORIA FALTESEK | 26680 NORMANDY ST | | | | ROSEVILLE | MI | 48066 | |
| 5506307 | VICTORIA FERGUSON | 5086 SE 102ND PL | | | | BELLEVIEW | FL | 34488 | |
| 5506308 | VICTORIA FERNANDEZ | 2506 MIDWEST DR | | | | BOUNTIFUL | UT | 84011 | |
| 5506309 | VICTORIA FERRELL | 5018 KINGSWOOD DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5506310 | VICTORIA FINKLEA | 22764 OAKLANE | | | | WARREN | MI | 48089 | |
| 5506311 | VICTORIA FITCHLEE | 1846 SOUTH PARK AVE | | | | BUFFALO | NY | 14220 | |
| 5506312 | VICTORIA FLERIDA | CL13 -CALLE DOC MORELES FERRER | | | | TOA BAJA | PR | 00949 | |
| 5506313 | VICTORIA GARCIA | 620 MILTONIA ST | | | | LINDEN | NJ | 07036-5758 | |
| 5438508 | VICTORIA GARCIA | 620 MILTONIA ST | | | | LINDEN | NJ | 07036 | |
| 5506314 | VICTORIA GARNER | 351 W MADILL STREET | | | | ANTIOCH | CA | 94509 | |
| 5506315 | VICTORIA GAY | 15727 ROBSON | | | | DETROIT | MI | 48228 | |
| 5506316 | VICTORIA GOMEZ | 1305 NW 58 AVE | | | | POMPANO BEACH | FL | 33063 | |
| 5506317 | VICTORIA GONZALES | 2130 MALLORY STREET | | | | SAN BERNARDIN | CA | 92407 | |
| 5506318 | VICTORIA GONZALEZ | PO BOX 2952 | | | | KINGSHILL | VI | 00851 | |
| 5506319 | VICTORIA GRAHAM | 16517 JOE SEVARIO | | | | PRAIRIEVILLE | LA | 70769 | |
| 5506320 | VICTORIA GRAY | 2350 SWIFT CREEK SCHOOL RD | | | | WHITAKERS | NC | 27891 | |
| 5506321 | VICTORIA GREEN | 1667 24TH ST | | | | SARASOTA | FL | 34234 | |
| 5506322 | VICTORIA HAMRAHIA | 25 KATIE CIR | | | | ATTLEBORO | MA | 02703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506323 | VICTORIA HARRIS | 3562 EAST 139TH | | | | CLEVELAND | OH | 44120 | |
| 5506324 | VICTORIA HASLEY | 3615 ERIE STREET | | | | YOUNGSTOWN | OH | 44507 | |
| 5506325 | VICTORIA HEATON-SHAW | 219 VIRGINIA AVE | | | | LEBANON | TN | 37087 | |
| 5506326 | VICTORIA HELMER | 6161 N HOYNE AVE APT 214 | | | | CHICAGO | IL | 60659-4202 | |
| 5506327 | VICTORIA HERNANDEZ | 2030 F ST NORTHWEST | | | | WASHINGTON | DC | 20006 | |
| 5506328 | VICTORIA HERRERA | 1832 W 17TH | | | | PUEBLO | CO | 81003 | |
| 5506329 | VICTORIA HESTER | 154 LYRIC LANE | | | | TOLEDO | OH | 43615 | |
| 5506330 | VICTORIA HODGKINS | 8024 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| 5506331 | VICTORIA HOFFMAN | 427 HILLMAN AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| 5506333 | VICTORIA JANEA V | 8129 RAMSGATE RD | | | | JAX | FL | 32208 | |
| 5506334 | VICTORIA JARAMILLO | 1144 USTLER RD | | | | APOPKA | FL | 32712 | |
| 5438510 | VICTORIA JENNINGS | PO BOX 6047 | | | | KAHULUI | HI | 96733 | |
| 5506335 | VICTORIA JOHNSON | 18830 SOUNDVIEW DR NW | | | | STANWOOD | WA | 98292 | |
| 5506336 | VICTORIA JONES | 2304 JAMES RD | | | | MEMPHIS | TN | 38127 | |
| 5506337 | VICTORIA JORDAN | 677 YORKVILLE EAST | | | | COLUMBUS | MS | 39702 | |
| 5438512 | VICTORIA K & LARRY LOPEZ | 4314 E 114TH WAY | | | | THORNTON | CO | 80233 | |
| 5506338 | VICTORIA KENT | 201 BUTLER AVE | | | | BUFFALO | NY | 14208 | |
| 5506339 | VICTORIA KEPPLINGER | PO BOX 31 | | | | HERSCHER | IL | 60941 | |
| 5506340 | VICTORIA KESLER | 1225 LAKEPOINTE ST | | | | GROSSE POINTE PK | MI | 48230 | |
| 5506341 | VICTORIA KIRK | 4552 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5506342 | VICTORIA KREMER | 58 NE SUNSET ST | | | | POULSBO | WA | 98370 | |
| 5506343 | VICTORIA L BAKER | 3356 TIMOTHY DR | | | | ROCK HILL | SC | 29730 | |
| 5506344 | VICTORIA L ROSE | 5321 LANCE LP | | | | KILLEEN | TX | 76549 | |
| 5506345 | VICTORIA LAMP | PO 125 | | | | EMPIRE | OH | 43926 | |
| 5506346 | VICTORIA LANGSDALE | 608 N STATE RD | | | | BELDING | MI | 48809 | |
| 5506347 | VICTORIA LEAL | 3123 COLOMBIA | | | | LAREDO | TX | 78046 | |
| 5506349 | VICTORIA LIVINGSTON | 51 E MARKET | | | | DALLAS | PA | 17366 | |
| 5506350 | VICTORIA LLOYD | 889 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43229 | |
| 5438514 | VICTORIA LODGE | 7433 MEADOW PARK AVENUE | | | | BATON ROUGE | LA | 70810 | |
| 5506351 | VICTORIA LOPEZ | 53 OAK ST | | | | WATERBURY | CT | 06704 | |
| 5506352 | VICTORIA LOZADA | 970WHITTIER AVE | | | | AKRON | OH | 44320 | |
| 5506353 | VICTORIA LUJAN | 34 FRY ST APT 3 | | | | BELL | CA | 90201 | |
| 5506354 | VICTORIA M GETTINGS | 1298A ROUTE 9P | | | | SARATOGA SPGS | NY | 12866-7228 | |
| 5506355 | VICTORIA M ROGERS | 29 CUE CT APT 2C | | | | OWING MILLS | MD | 21117 | |
| 5506356 | VICTORIA M ROGERS | 3812 COLLIER RD | | | | RANDALLSTOWN | MD | 21333 | |
| 5506357 | VICTORIA MACK | 1809 EVANS ST | | | | OMAHA | NE | 68110 | |
| 5506358 | VICTORIA MADRAY | 984 WOODSBRIDGE RD | | | | JESUP | GA | 31545 | |
| 5506359 | VICTORIA MALGRA | 12995 5TH ST | | | | YUCAIPA | CA | 92399 | |
| 5438518 | VICTORIA MALL LP | CO HULL STOREY GIBSON CO LLC | CO HULL STOREY GIBSON CO LLC | | | AUGUSTA | GA | | |
| 5506360 | VICTORIA MANAS | 189 GRANADA DR | | | | FAIRFIELD | CA | 94533 | |
| 5506361 | VICTORIA MANSARAY | 6535 LANDING WAY | | | | HYATTSVILLE | MD | 20784 | |
| 5506362 | VICTORIA MANUEL | 2202 ECHELON | | | | MATTESON | IL | 60443 | |
| 5506363 | VICTORIA MARGARITA | 2200 NW 54 ST | | | | MIAMI | FL | 33142 | |
| 5506364 | VICTORIA MARIN | 6211 MYRTLE AVE 1L | | | | GLENDALE | NY | 11385 | |
| 5506365 | VICTORIA MARTIN | 6969 N SKAGGS CT | | | | MONTICELLO | IN | 47960 | |
| 5506366 | VICTORIA MARTINEZ | 326 E CHURCH | | | | ROSWELL | NM | 88203 | |
| 5506367 | VICTORIA MATTHEWS | 18675 CARRIE ST | | | | DETROIT | MI | 48234 | |
| 5506368 | VICTORIA MCCAIN | 945 MONKEYS EYEBROW RD | | | | LACENTER | KY | 42056 | |
| 5506369 | VICTORIA MCDONNELL | 6 BLUEBERRY LN NONE | | | | NASHUA | NH | 03062 | |
| 5506370 | VICTORIA MEZA | PO BOX 2831 | | | | SAN LUIS | AZ | 85349 | |
| 5506371 | VICTORIA MILLER | 1417 KENNSINGTON | | | | YOUNGSTOWN | OH | 44505 | |
| 5506372 | VICTORIA MORRISON | 7436 S EGGLESTON | | | | CHICAGO | IL | 60621 | |
| 5506373 | VICTORIA MROS | 5453 SOUTH DURANGO DRAPT 2012- | | | | LAS VEGAS | NV | 89113 | |
| 5506374 | VICTORIA MYERS | 7808 KIWANIS RD | | | | HARRISBURG | PA | 17112 | |
| 5506375 | VICTORIA NAVAR | 18507 NEW HAMPSHIRE ST 2 | | | | ADELANTO | CA | 92301 | |
| 5506377 | VICTORIA NGO | 8650 CRISMON WAY | | | | SO ST PAUL | MN | 55076 | |
| 5506378 | VICTORIA NIC SELVEY | 8332 SVL BOX | | | | VICTORVILLE | CA | 92395 | |
| 5506379 | VICTORIA NIEVES | 345 30TH ST | | | | WEST PALM BCH | FL | 33407 | |
| 5506380 | VICTORIA NOTAH | PO BOX 6733 | | | | ALBUQUERQUE | NM | 87197 | |
| 5506381 | VICTORIA OKUSAMI | 3907 OXFORD DR | | | | SAINT PAUL | MN | 55125 | |
| 5506382 | VICTORIA PATE | 8300 CLEARBREEZE CT | | | | LAS VEGAS | NV | 89129-6842 | |
| 5506383 | VICTORIA PAYNE-SANDERS | 1945 FREDSWAY DRIV | | | | CHESTER | SC | 29706 | |
| 5506384 | VICTORIA PERRY | 29792 NORTHSHORE ST | | | | MENIFEE | CA | 92584 | |
| 5506385 | VICTORIA PHILLIPS | 1031 KNOX AVE | | | | STATESVILLE | NC | 28677 | |
| 5506386 | VICTORIA PINEDA | 2900 W LINCOLN | | | | ANAHEIM | CA | 92801 | |
| 5506387 | VICTORIA PITTMAN | 5445 BROWN ST APT 101 | | | | GRACEVILLE | FL | 32440 | |
| 5506388 | VICTORIA POPE-GASTON | 4041 W ADAMS ST | | | | CHICAGO | IL | 60624-2753 | |
| 5506389 | VICTORIA PORTER | 275 MIDLAND AVE | | | | TONAWANDA | NY | 14223 | |
| 5506390 | VICTORIA R RARRICK | 72 CR 3009 | | | | AZTEC | NM | 87410 | |
| 5506391 | VICTORIA R VAN SCHOICK | 59 CHIPPINGWOOD LN | | | | ORMOND BEACH | FL | 32176-7763 | |
| 5506392 | VICTORIA RAMIREZ | 1713 40TH STREET APT A | | | | LUBBOCK | TX | 79415 | |
| 5506393 | VICTORIA REEDER | 1461 A CARVER HEIGHTS | | | | FLORENCE | AL | 35630 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506394 | VICTORIA REESE | 2978 DUNGENESS DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5506395 | VICTORIA REEVES | PO BOX 404 | | | | CENTRAILA | IL | 62801 | |
| 5506396 | VICTORIA REYES | 703 E LOOP 19TH STREET | | | | WESLACO | TX | 78596 | |
| 5506397 | VICTORIA RICE | 1612 N JONES CT | | | | INDEPENDENCE | MO | 64056 | |
| 5506398 | VICTORIA ROBERTS | 620 NORTHWEST YENNI ST | | | | GRAIN VALLEY | MO | 64029 | |
| 5506399 | VICTORIA ROBINSON | 2606 MCCORMICK ROAD | | | | MOUNT STERLING | KY | 40353 | |
| 5506400 | VICTORIA ROMAN DE AVINA | 1650 W ALOMAR | | | | ANAHEIM | CA | 92802 | |
| 5506401 | VICTORIA ROSSYION | 2110 HERBERT ST | | | | BEAMOUNT | TX | 77705 | |
| 5506402 | VICTORIA RUPERT | 4948 PINEY WOODS RD | | | | MACON | MS | 39341 | |
| 5506403 | VICTORIA SANDERS | 4243 DAWES CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5506404 | VICTORIA SCHLEICHER | 5525 CHERRY STREET | | | | ERIE | PA | 16509 | |
| 5506405 | VICTORIA SCONION | 1112 COTTON STREET | | | | READING | PA | 19602 | |
| 5506406 | VICTORIA SCOTT | 4262 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5506407 | VICTORIA SE CENTENO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5506408 | VICTORIA SEWARD | 4856 W WATERWHEEL RD | | | | SIXLAKES | MI | 48886 | |
| 5506409 | VICTORIA SHERMAN | 68 LEDGE STAPT2 | | | | PROV | RI | 02904 | |
| 5506410 | VICTORIA SLAUGHTER | 3516 BECA FAITH DR | | | | LAS VEGAS | NV | 89032 | |
| 5506411 | VICTORIA SMITH | PO BOX 814 | | | | SOUTH FREEPORT | ME | 04078 | |
| 5438522 | VICTORIA SMITH | PO BOX 814 | | | | SOUTH FREEPORT | ME | 04078 | |
| 5506412 | VICTORIA SMMITH | PO BOX 23 | | | | NORTON | WV | 26285 | |
| 5506413 | VICTORIA SPRIGGS | 3325 POPLAR DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5506414 | VICTORIA STALSWORTH | 6711 EL COLEGIO RD APT 48 | | | | SANTA BARBARA | CA | 93117 | |
| 5438524 | VICTORIA STAUFFER | 5 FIDDLERS TRACE | | | | ST HELENA ISLAND | SC | 29920-7100 | |
| 5506415 | VICTORIA SUMNER | 1707 LA BREA ST | | | | RAMONA | CA | 92065 | |
| 5506416 | VICTORIA TANNER | 3 NEWARK AVE | | | | GOOSECREEK | SC | 29445 | |
| 5506417 | VICTORIA THOMAS | 31 SCHOOL STREET | | | | WINDSOR LOCKS | CT | 06096 | |
| 5438526 | VICTORIA THOMAS | 31 SCHOOL STREET | | | | WINDSOR LOCKS | CT | 06096 | |
| 5506418 | VICTORIA TOJEK | 1915 COUNTRYMENS CT | | | | CHARLOTTE | NC | 28210-3969 | |
| 5506419 | VICTORIA TORRES | HC 02 BOX 5238 | | | | LARES | PR | 00669 | |
| 5506420 | VICTORIA TRUE | 720 S SYCAMORE | | | | OTTOWA | KS | 66067 | |
| 5506421 | VICTORIA URBINA | 1753 NW 19 TER | | | | MIAMI | FL | 33125 | |
| 5506422 | VICTORIA V VENEGAS | 1201 E STAFFORD ST APT C | | | | SANTA ANA | CA | 92701 | |
| 5506423 | VICTORIA VALADEZ | 2201 N BRISTOL ST | | | | SANTA ANA | CA | 92706 | |
| 5506424 | VICTORIA VANPELT | 1813 LAFAYETTE CR | | | | FAIRMONT | WV | 26554 | |
| 5506425 | VICTORIA VIGIL | 1562 COLUMBUS RD | | | | W SACRAMENTO | CA | 95691 | |
| 5506426 | VICTORIA VMOSBY | 206 GAYVIEW | | | | KNOXVILLE | TN | 37920 | |
| 5506427 | VICTORIA WALKER | 390 B WEST MAIN ST | | | | CRISFIELD | MD | 21817 | |
| 5506428 | VICTORIA WALTON | 719 SHERIDAN AVE | | | | COLUMBUS | GA | 31903 | |
| 5506429 | VICTORIA WATSON | 515 FASSEN ST | | | | SAINT LOUIS | MO | 63111 | |
| 5506430 | VICTORIA WILKES | 1030 RICH STREET | | | | HANOVER | PA | 18706 | |
| 5506432 | VICTORIA WILLIAMS | 642 TURNEY RD AP137 | | | | BEDFORD | OH | 44146 | |
| 5506433 | VICTORIA WILSON | 46 FRENCH DR | | | | PALMER | MA | 01069 | |
| 5506434 | VICTORIA WONG | 11 EASTRIDGE CIR | | | | PACIFICA | CA | 94044 | |
| 5506437 | VICTORIA YOUNG | 9 GREEN SPRINGS CIR | | | | COLUMBIA | SC | 29223 | |
| 5506438 | VICTORIA ZARAGOSA | 625 W 111TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5506439 | VICTORIAAAAA GATDUCKAA | 152 FISH COVE RD | | | | BRIDGEHAMPTON | NY | 11968 | |
| 5506440 | VICTORIA-BRY JEPSON | 942 WILLIAMS STREET | | | | JACKSON | MI | 49203 | |
| 5506441 | VICTORIACYNT YOUNG GIBSON | 120 VONTA LN | | | | GASTON | SC | 29053 | |
| 5506442 | VICTORIAL RYALS | 2313 DAISY ST | | | | CHATTANOOOGA | TN | 37406 | |
| 5506443 | VICTORIAN ANDREW | 2732 B COMEAUX STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5506444 | VICTORIANO HERRERA | 1324 PAISANO ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5506445 | VICTORIANO POMFUEGOS | 22040 ARBOR AVE 1 | | | | HAYWARD | CA | 94541 | |
| 5506446 | VICTORIN EMANUEL | 17150 NE 23 AVE APT 2 | | | | N MIAMI BEACH | FL | 33160 | |
| 5506447 | VICTORIN TATIANA | 57 NW 68TH ST | | | | MIAMI | FL | 33160 | |
| 5506448 | VICTORINA CASTANEDA | 384 GIANO AVE | | | | LA PUENTE | CA | 91744 | |
| 5506449 | VICTORINE NGANG | 4809 52ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5506450 | VICTORINO CHRISTOPHER B | 1106 AVENUE K | | | | ORMAND BEACH | FL | 32174 | |
| 5506451 | VICTORINO FRANCISO | 377 SOUTH 2000 WEST | | | | RUPERT | ID | 83350 | |
| 5506452 | VICTORINO FRANSICO | 377 S 300 W | | | | RUPERT | ID | 83350 | |
| 5506453 | VICTORINO MICHAEL A | EX 104 1ST HS ON LEFT | | | | LAGUNA | NM | 87026 | |
| 5506454 | VICTORINO THEODORE | 525 SKYLINE LOOP | | | | ACONA PUEBLO | NM | 87034 | |
| 5506455 | VICTORIYA LEMKE | 808 SPRUCE ST | | | | FARMINGTON | MN | 55024 | |
| 5506456 | VICTOROUS HILLMAN | 152 MEACHUM AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5506457 | VICTORS SHEILA | 2460 HENDRICKS DR | | | | LUCERNE | CA | 95458 | |
| 4853084 | VICTORY BROS | 1509 HEMPSTEAD TPKE | | | | ELMONT | NY | 11003 | |
| 5438528 | VICTORY INTERNATIONAL GROUP LL | 9800 Irvine Center Drive | | | | Irvine | CA | 92618 | |
| 5506458 | VICTORY INTERNATIONAL GROUP LLC | 14748 PIPELINE AVE STEB | | | | CHINO HILLS | CA | 91709 | |
| 5479401 | VICTORY JAMES | 3520 TELESCOPE TRCE | | | | MURFREESBORO | TN | 37127-6515 | |
| 4872040 | VICTORY MARKETING AGENCY LLC | 9961 INTERSTAT COMERCE STE 160 | | | | FORT MYERS | FL | 33913 | |
| 5438530 | VICTORY TAILGATE | 7101 TPC DR STE 100 | | | | ORLANDO | FL | 32822-5118 | |
| 5506459 | VICTRUM DERMICKA | 8001 JESSICA AVE | | | | DECATUR | GA | 30032 | |
| 5506460 | VICUNAMORALES ANNA M | 1317 E KENWOOD AVE | | | | ANAHEIM | CA | 92805 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506462 | VIDA HAWN | 106 HAWN DR | | | | LUMBERTON | TX | 77657 | |
| 5506463 | VIDA M BRYANT | 1309 AVINGTON GLEN DR | | | | LAWENVILLE | GA | 36645 | |
| 5479402 | VIDAK CAROLE | 15853 W RANCHO VISTA WAY | | | | SURPRISE | AZ | 85374-5662 | |
| 5506464 | VIDAL ALIDA R | POBOX 812 | | | | FAJARDO | PR | 00738 | |
| 5506465 | VIDAL ARACELI | 1536 MACON ST | | | | AURORA | CO | 80010 | |
| 5506467 | VIDAL DAVID | 530 E 187TH ST | | | | BK | NY | 11209 | |
| 5506468 | VIDAL GLADYS | MENDEZ VIGO 237 | | | | DORADO | PR | 00646 | |
| 5506469 | VIDAL HERNANDEZ | 12410 SE KELLY ST | | | | PORTLAND | OR | 97236 | |
| 5506470 | VIDAL IRMARIE | PO BOX 1596 | | | | SAN JUAN | PR | 00902 | |
| 5479403 | VIDAL IVONNE | 13385 SW 1ST TER | | | | MIAMI | FL | 33184-1164 | |
| 5506471 | VIDAL JESSICA | 3723 W WINDSOR AVE | | | | CHICAGO | IL | 60625 | |
| 5479404 | VIDAL JOE | 2410 CENTRAL PARK DR N APT 222 | | | | PLAINFIELD | IN | 46168 | |
| 5479405 | VIDAL MARIA | 1104 GREGG AVE | | | | READING | PA | 19607-1606 | |
| 5506472 | VIDAL MICHAEL | 7644 SHERMAN | | | | DENVER | CO | 80221 | |
| 5506473 | VIDAL MIGDALIS P | F K 34 CALLE POLARISSANTA | | | | BAYAMON | PR | 00956 | |
| 5506474 | VIDAL NICOLE | 107 ORCHARD ST | | | | WEST UNION | WV | 26456 | |
| 5506475 | VIDAL RAPHAEL | 187 MILK ST | | | | FITCHBURG | MA | 01420 | |
| 5506476 | VIDAL ROSA | 741 BROADWAY | | | | NEWBURGH | NY | 12550 | |
| 5506477 | VIDAL SONIA I | URB EST DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 5479406 | VIDALES CATARINO | 13138 RED FERN LN | | | | DALLAS | TX | 75240-5604 | |
| 5506478 | VIDALINA CARABALLO | HC 05 BOX 7365 | | | | YAUCO | PR | 00698 | |
| 5479407 | VIDANA CYNTHIA | 815 KILEY PKWY UNIT 1601 | | | | SPARKS | NV | 89436-6039 | |
| 5506479 | VIDANA MARTINA | 825 5TH ST | | | | BOULDER CITY | NV | 89005 | |
| 5438532 | VIDAS SAMUOLIS | BISONOFFICECOM | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5506480 | VIDATO KATHLEEM | 1221 TREME APT A | | | | NEW ORLEANS | LA | 70116 | |
| 5506481 | VIDATO KATHLEEN A | 1221 TREME ST | | | | NEW ORLEANS | LA | 70116 | |
| 5479408 | VIDEALS ARMANDO | 112 MURRAY AVE | | | | GOSHEN | NY | 10924 | |
| 5506482 | VIDEAU CARTER | 330 COUNTY 283 | | | | COURTLAND | AL | 35168 | |
| 5479409 | VIDEBECK MARY | 1016 3RD ST NW | | | | MASON CITY | IA | 50401-2824 | |
| 5479410 | VIDES JENNY | 1120 N PAFT AVE | | | | BERKELEY | IL | 60163 | |
| 5506483 | VIDHYA MURUGAN | 3925 SCENIC DR | | | | MODESTO | CA | 95355 | |
| 5506484 | VIDHYA NARASIMALU | 650 E GREENWICH AVE 2-31 | | | | WEST WARWICK | RI | 02893 | |
| 5506485 | VIDHYA THOMAS | APT&2D; 2017B | | | | YPSILANTI | MI | 48197 | |
| 5438534 | VIDIA FRANK AND CAROLYN VIDIA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5479411 | VIDINCH MICHAEL | 4-68 BEACHCOMBER LN CARROLL015 | | | | LANARK | IL | 61046 | |
| 5506486 | VIDINHA ALYSSA | 2 SCENIC TERR | | | | SALEM | MA | 01970 | |
| 5506487 | VIDOVICH DAN V | 4920 INSTRUMENT CT | | | | FAIR OAKS | CA | 95628 | |
| 5506488 | VIDRIO ANA | 8212 1 2 WILCOX AVE | | | | CUDAHY | CA | 90201 | |
| 5506489 | VIDRO JEAN | H C 08 BOX 3857 | | | | SABANA GRANDE | PR | 00637 | |
| 5506490 | VIDRO LINDA | PO BOX 277 | | | | SABANA GRANDE | PR | 00637 | |
| 5506491 | VIDYA MURTHY | 281 CAPTAIN EAMES CIR | | | | ASHLAND | MA | 01721 | |
| 5506492 | VIDYASAGARA GUNTAKA | 2245 OLD PIEDMONT RD | | | | SAN JOSE | CA | 95132 | |
| 5506493 | VIE FELICIANO | 5015 CARR STREET | | | | ARVADA | CO | 80002 | |
| 5506494 | VIEAU KELSEY | 233 JEFFER CIRCLE | | | | ELGIN | SC | 29045 | |
| 5506495 | VIEEZCAS HERNANDEZ | 101 DENVNER | | | | DENVER CITY | TX | 79323 | |
| 5506496 | VIEIRA ANA | 950 FAIRFIELD ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5506497 | VIEIRA AUXILIA | 438 UNION STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5479412 | VIEIRA JOHN | 3007 W SAINT MORITZ LN | | | | PHOENIX | AZ | 85053-4837 | |
| 5479413 | VIEIRA JON | 665 POWER CIR | | | | BILOXI | MS | 39531-2544 | |
| 5479414 | VIEIRA LISA | 385 SPRUCE BROOK RD | | | | SOUTHBURY | CT | 06488 | |
| 5506498 | VIEIRA ROSALINA | 110 NASH RD | | | | WHEATLAND | PA | 16161 | |
| 5479415 | VIEIRRA CHERYL | 333 WOOD ST | | | | NEW BEDFORD | MA | 02745-5665 | |
| 5506499 | VIEJO LIZA C | COND ALTAMIRA APT 9-B | | | | SAN JUAN | PR | 00920 | |
| 5506500 | VIEL AGNES M | 12628 LONGCREST DR | | | | RIVERVEIW | FL | 33569 | |
| 5506501 | VIEL ALICIA | 525 GLENDORA AVE | | | | AKRON | OH | 44320 | |
| 5506502 | VIEL GUERRA | 807 HELEN AVE | | | | MODESTO | CA | 95350 | |
| 5787447 | VIEL JILL R | 413 TAYLOR ST | | | | PECATONICA | IL | 61063 | |
| 5479416 | VIEL SHARON | 405 N INDUSTRIAL DR | | | | MOUNT UNION | PA | 17066-1707 | |
| 5506503 | VIELA EVA | 501 TRAVIS SPC52 | | | | LEVELLAND | TX | 79336 | |
| 5506504 | VIELCA HERNANDEZ | 42 LEAH ST | | | | PROVIDENCE | RI | 02908 | |
| 5438535 | VIELEY JANET AND DANIEL BENTLEY INDIVIDUALLY AND ON BEHALF OF ALL CHILDREN OF GERALDINE BENTLEY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5479417 | VIELHAUER MARGARET | 11609 W 55TH ST | | | | SHAWNEE | KS | 66203-1464 | |
| 5506506 | VIELLA KNAPP | 144 PATURA RD | | | | MODENA | NY | 12548 | |
| 5479418 | VIELMA ROSEMONIQUE | 5750 S EMERSON PL # 2 | | | | TUCSON | AZ | 85706-7714 | |
| 5506507 | VIELMAN GREYS | 14025 MCCLURE AVE | | | | PALATINE | IL | 60074 | |
| 5479419 | VIELMAN MICHAEL | P 0 BOX 1021 | | | | KAMUELA | HI | 96743 | |
| 5506508 | VIEN TRAN | 1109 HAMPTON BLVD | | | | NORTH LAUDERD | FL | 33068 | |
| 5438537 | VIENA LEXIS | PO BOX 2066 | | | | KAHULUI | HI | 96733 | |
| 4784158 | Vienna Township Public Works | 3400 WEST VIENNA ROAD | | | | CLIO | MI | 48420 | |
| 5787358 | VIENNA TOWNSHIP SUMMER | 3400 W VIENNA RD | | | | CLIO | MI | 48420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787359 | VIENNA TOWNSHIP WINTER | 3400 W VIENNA RD | | | | CLIO | MI | 48420 | |
| 5506509 | VIENNETTA REYNOLDS | 2013 E CRENSHAW ST | | | | TAMPA | FL | 33610 | |
| 5506510 | VIER FERNANDEZ | 5040 S 18TH ST NONE | | | | MILWAUKEE | WI | 53221 | |
| 5506511 | VIER MARCEL | REC LOS LIRIOS EDF 7 APT | | | | SAN JUAN | PR | 00907 | |
| 5506512 | VIER WHITNEY | 1108 17TH ST SE | | | | ROANOKE | VA | 24013 | |
| 5506513 | VIERA ADA | CALLE SO-31 CASA 808 | | | | SAN JUAN | PR | 00926 | |
| 5506514 | VIERA ALEMAN KEYLLA | EDIF 22 APT 2B | | | | TRUJILLO ALTO | PR | 00976 | |
| 5479420 | VIERA ANNA | 10 N GILBERT ST | | | | SHENANDOAH | PA | 17976 | |
| 5506515 | VIERA ANTHONY | 702 SAINT NICHOLAS SQUARE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5506516 | VIERA EMANUEL | C-SA K18 PARKE C | | | | CAROLINA | PR | 00920 | |
| 5506518 | VIERA IVONNE | P O BOX 1048 | | | | COAMO | PR | 00769 | |
| 5506519 | VIERA JEANETTE | CALLE SANTO THOMAS DE AQU | | | | BAYAMON | PR | 00956 | |
| 5506520 | VIERA JOMARIELYN | 218 E COTTAGE PL | | | | YORK | PA | 17403 | |
| 5506521 | VIERA LISBETH | URB LUQUILLO MAR CALLE B CC6 | | | | LUQUILLO | PR | 00773 | |
| 5506522 | VIERA MARIA | 9 CABARCELONA | | | | GUAYNABO | PR | 00966 | |
| 5506523 | VIERA MARIBEL | PO BOX 305 | | | | ANASCO | PR | 00610 | |
| 5506524 | VIERA MARILYN | CALLE ALMENDRO 21-B | | | | CAROLINA | PR | 00987 | |
| 5506525 | VIERA MARTHA | PO BOX 654 | | | | JUANA DIAZ | PR | 00795 | |
| 5479421 | VIERA NANCY | 1564 S 37TH ST | | | | MILWAUKEE | WI | 53215-1746 | |
| 5506527 | VIERA ROLLAND | 5338 B ST NE | | | | WASHINGTON | DC | 20019 | |
| 5506528 | VIERA SAM L | BOX PLAYITA 49 C VILLA SUL | | | | SALINAS | PR | 00751 | |
| 5506529 | VIERA SONIA | 8252 CREASENT ROON DR | | | | NEW PORT RICHEY | FL | 34655 | |
| 5479422 | VIERES KELLY | 3513 W BELMONT AVE | | | | PHOENIX | AZ | 85051-6424 | |
| 5484612 | VIERNES SHERRY R | 2033 HILLCREST ST | | | | HONOLULU | HI | 96817 | |
| 5506530 | VIERNES TBURCIEO | 2811 N PRINCE ST | | | | CLOVIS | NM | 88101 | |
| 5506531 | VIERS CHARLES | 2950 N GREEN VALLEY 1535 | | | | LAS VEGAS | NV | 89104 | |
| 5506532 | VIERS TERRI | 204 JACKQUELIN BLVD | | | | NORTH VERNON | IN | 47265 | |
| 5479423 | VIERUS RONIE | 416 S ORANGE ST | | | | FREDERICKSBURG | TX | 78624 | |
| 5506533 | VIESCAS BREANDA | 225 DESERT ROSE | | | | LAS CRUCES | NM | 88005 | |
| 4862952 | VIESTE CREATIONS | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| 4795416 | VIETSBAY | 3924 3RD AVE | | | | BROOKLYN | NY | 11232 | |
| 5479426 | VIEUX WILLIAM | 2512 CENTRE RD | | | | BARTLESVILLE | OK | 74003-6901 | |
| 5506535 | VIEVA BIAS | 3329 CYRUS CREEK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5506536 | VIEYRA HERNAN | 10071 ESPERANZA CIR APT 2 | | | | FELLSMERE | FL | 32948 | |
| 5506537 | VIFQUAIN AMY | 426 N 35TH ST | | | | LINCOLN | NE | 68503 | |
| 5506538 | VIG ANTHONY | 310 N FAIRVIEW | | | | MINDEN | LA | 71055 | |
| 5506539 | VIGIL ADRIANA | 123 WHITE | | | | FRESNO | CA | 93611 | |
| 5506540 | VIGIL AJ | 1424 BRYDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5506541 | VIGIL ALEX | 243 W 80TH AVE | | | | DENVER | CO | 80221 | |
| 5506542 | VIGIL ALICE | 6724 BALSAM ST | | | | ARVADA | CO | 80004 | |
| 5506543 | VIGIL ANGELA | 1050 S PIERCE ST | | | | LAKEWOOD | CO | 80226 | |
| 5506544 | VIGIL BRONSON | 3201 RICARDO RD NW | | | | ALB | NM | 87104 | |
| 5506545 | VIGIL CAMILLE | RR 42 | | | | SANTA FE | NM | 87506 | |
| 5506546 | VIGIL CARLOTA | 69 PLACITAS DE LOS VIGILE | | | | PECOS | NM | 87552 | |
| 5506547 | VIGIL CATHERINE | 5502 W COMANCHE ST | | | | FARMINGTON | NM | 87401 | |
| 5506548 | VIGIL CELIA | 2112 LOCUST | | | | COLORADO CITY | TX | 79565 | |
| 5506549 | VIGIL CESAR | 1106 PROSPECT AVE 149 | | | | SANTA ROSA | CA | 95409 | |
| 5506550 | VIGIL CINTHIA | 1009 PAINTBRUSH ST | | | | MESQUITE | TX | 75149 | |
| 5506551 | VIGIL CJ | 3400 2ND STREET | | | | ALBUQUERQUE | NM | 87114 | |
| 5506552 | VIGIL DENISE | 11795 W 73RD PL | | | | ARVADA | CO | 80004 | |
| 5506553 | VIGIL DESIREE | 982 CLAYWAY | | | | DENVER | CO | 80204 | |
| 5506554 | VIGIL DESIREE A | 7698 LINCOLN WY | | | | DENVER | CO | 80221 | |
| 5506555 | VIGIL DONNA V | 132 LAPIS LN | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 5506556 | VIGIL GABRIELA | 2441 W ARLINGTON ST | | | | LONG BEACH | CA | 90810 | |
| 5506557 | VIGIL GERALD B | 511 8 TH ST NW | | | | ALB | NM | 87102 | |
| 5506558 | VIGIL GLORIA | 13954 HAZEL DR | | | | LYTLE CREEK | CA | 92358 | |
| 5506559 | VIGIL HECTOR | 713 CALLE ANON | | | | SAN JUAN | PR | 00924 | |
| 5506560 | VIGIL JENNIFER L | 2090 HANALIMA ST Y206 | | | | LIHUE | HI | 96766 | |
| 5506561 | VIGIL JOHNNY | ELM DR 14 | | | | LAS VEGAS | NM | 87701 | |
| 5506562 | VIGIL JOYCE S | 4124 FENTON ST | | | | DENVER | CO | 80212 | |
| 5506563 | VIGIL KARL | 2406 6TH AVE | | | | PUEBLO | CO | 81003 | |
| 5506564 | VIGIL KELSEY | PO BOX 1081 GLENROCK | | | | GLENROCK | WY | 82637 | |
| 5506565 | VIGIL KIMBERLY | 7 CALLE TIA LOUSIA | | | | SANTA FE | NM | 87506 | |
| 5506566 | VIGIL LAWRENCE | 1433 E 13TH ST | | | | PUEBLO | CO | 81001 | |
| 5506567 | VIGIL LEO D | 3038-1 GLASS RD | | | | LAS CRUCES | NM | 88005 | |
| 5506568 | VIGIL LESLIE | 1902 SAN MIGUEL RD | | | | SANTA ROSA | CA | 95403 | |
| 5506569 | VIGIL LETICIA | 614 27TH STREET RD | | | | GREELEY | CO | 80631 | |
| 5506570 | VIGIL LILIA | 5824 DUNLIN | | | | SANTATERESA | NM | 88008 | |
| 5506571 | VIGIL LINDA | 1605 S WASHINGTON | | | | ROSWELL | NM | 88203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4978 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506572 | VIGIL LINDA A | 525 MAPLE ST | | | | WALSENBURG | CO | 81089 | |
| 5479427 | VIGIL LUCIA | PO BOX 671 | | | | ESPANOLA | NM | 87532-0671 | |
| 5506573 | VIGIL MARY | 2701 PAULETTE RD SW | | | | ALB | NM | 87105 | |
| 5506574 | VIGIL MATTHEW J | 339 62ND ST NW | | | | ABQ | NM | 87105 | |
| 5506575 | VIGIL NATISHA | 6521 E 79TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5506576 | VIGIL NICHOLAS | 14511 NAVAJO WAY | | | | MANTECA | CA | 95336 | |
| 5506577 | VIGIL PATRICK | 511 HANGAR LN CARRIZOZO | | | | CARRIZOZO | NM | 88301 | |
| 5506578 | VIGIL RICHARD | 201 RATON AVE | | | | RATON | NM | 87740 | |
| 5506579 | VIGIL ROSA | 313 STAMBAUGH ST | | | | REDWOOD CITY | CA | 94063 | |
| 5506580 | VIGIL SHANNON R | 2263 CORONADO PKWY UNIT C | | | | THORNTON | CO | 80229 | |
| 5506581 | VIGIL SUSAN | 11250 CLERMONT CT | | | | THORNTON | CO | 80233 | |
| 5506582 | VIGIL THERESA | 4250 CERRILLOS ROAD | | | | SANTA FE | NM | 87507 | |
| 5506583 | VIGIL THOMAS J | 1617 BELVIDERE | | | | INDEP | MO | 64056 | |
| 5506584 | VIGIL VICTOR M | 624 13TH AVE N | | | | NAMPA | ID | 83687 | |
| 5506585 | VIGILANDE PIERREVILUS | 111 GOLDEN AVE | | | | COCOA | FL | 32922 | |
| 5506586 | VIGILANTE DANIEL | 1927 W 57TH | | | | CLEVELAND | OH | 44102 | |
| 5506587 | VIGILANTMESSER MALINDA | 4019 SION FARM | | | | ST CROIX | VI | 00820 | |
| 5506588 | VIGILCANTERO PATRICIA E | ARROYO VIGIL SP02 | | | | SANTA CRUZ | NM | 87567 | |
| 5506589 | VIGILLEA GARLINGTON | 1291 EBURDESHAW ST | | | | DOTHAN | AL | 36303 | |
| 5506590 | VIGILOTTI NANCY | 538 ACKERSON BLVD | | | | BRENTWOOD | NY | 11717 | |
| 5506591 | VIGIO RAFAEL | P O BOX 1121 | | | | LAS PIEDRAS | PR | 00771 | |
| 5479428 | VIGLIOTTI ANTHONY | 660 BOAS ST APT 1215 | | | | HARRISBURG | PA | 17102-1314 | |
| 5438539 | VIGLIOTTI DAVID AND GINA VIGLIOTTI | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5479429 | VIGLIOTTI JENNIFER | 104 CHARLES ST | | | | SOUTH DENNIS | MA | 02660 | |
| 5506592 | VIGNAL VALIOKA | 17110 CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | |
| 5479430 | VIGNES JANET | 10 NOBLE PLACE | | | | ABERDEEN | NJ | 07747 | |
| 5506593 | VIGNESHWARA GANESAN | 6201 BREEZE BAY POINT | | | | FORT WORTH | TX | 76131 | |
| 5506594 | VIGNESWARAN GOODMAN | 47 FENWOOD RD 3 | | | | BOSTON | MA | 02115 | |
| 5479431 | VIGNONE GLORA | 1603 PLAINFIELD PIKE APT E10 | | | | JOHNSTON | RI | 02919 | |
| 5506595 | VIGO ALBERTO | URB PONCE DE LEON NUM 159 | | | | GUAYNABO | PR | 00969 | |
| 5506596 | VIGO BEATRIZ | 6123 WESTLAND DRIVE | | | | HYATTSVILLE | MD | 20782 | |
| 5438541 | VIGO COUNTY CLERK | PO BOX 8449 JUDGEMENT CLERK | | | | TERRE HAUTE | IN | 47808-8449 | |
| 5438543 | VIGO COUNTY SCHOOL CORPORATION | 3250 MAPLE AVENUE | | | | TERRE HAUTE | IN | 47804 | |
| 5506597 | VIGO KATHERINE | RR 01 BOX 871 | | | | ANASCO | PR | 00610 | |
| 5506598 | VIGO LYDIA | C VILLA CASTIN 365 URB SA | | | | SAN JUAN | PR | 00923 | |
| 5506599 | VIGO NELSON | 246 WASHINTON STREET | | | | CENTRAL FALLS | RI | 02863 | |
| 5479432 | VIGOA CRISTINA | 16178 SW 143 LANE MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5506600 | VIGON GLORIANN | REP DAGUEY CALLE H3 | | | | ANASCO | PR | 00610 | |
| 5479433 | VIGSTOL TODD | 504 9TH ST SE | | | | MINOT | ND | 58701-4854 | |
| 5479434 | VIGUERIA LUIS | 7835 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303-5161 | |
| 5506602 | VIJAY ANAND ALAGRISAMY | 2204 LYNBROOKE DR | | | | YARDLEY | PA | 19067 | |
| 5506603 | VIJAY VISWANATHAN | 4 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111 | |
| 5506604 | VIJAYA ATMAKUR | 9417 POINT AVE SE | | | | SNOQUALMIE | WA | 98065 | |
| 5479435 | VIJAYAKUMAR GANESH | 10 VAIRO BLVD APT 1A | | | | STATE COLLEGE | PA | 16803-1655 | |
| 5506605 | VIJAYALAKSH SINGARAVELU | 151 SW 117TH AVE | | | | PEMBROKE PINES | FL | 33025 | |
| 5506606 | VIJAYALAKSH THIRUNAVUKKARASU | 2605 WEST ROYAL LANE | | | | IRVING | TX | 75063 | |
| 5479436 | VIJAYAN VINAY | 11100 ANDERSON LAKES PKWY | | | | EDEN PRAIRIE | MN | 55344-7411 | |
| 5506607 | VIJIL FREDRICK | 37 CHANDELLE LANE | | | | GREAT FALLS | MT | 59404 | |
| 5506608 | VIJIL INGRID | 722 FOUR MILE RD 1 | | | | ALEX | VA | 22305 | |
| 5506609 | VIKAS KAMRAN | 727 N 92ND ST | | | | SEATTLE | WA | 98103 | |
| 4883175 | VIKING COCA COLA BTLG CO | P O BOX 806 | | | | ST CLOUD | MN | 56302 | |
| 5403451 | VIKING DISTRIBUTING EAST | PO BOX 945505 | | | | ATLANTA | GA | 30394-5505 | |
| 4811251 | VIKING RANGE LLC | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 5404746 | VIKING RANGE VIKING | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 5506610 | VIKKI ALLEN | 2418 APPLERIDGE DR | | | | COLUMBUS | OH | 43223 | |
| 5506611 | VIKKI BACHMEIER | 818 3RD AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5506612 | VIKKI BURNETT | 4325 DAVEY CIRCLE | | | | MEMPHIS | TN | 38127 | |
| 5438545 | VIKKI CHRISTMON | 3735 W 141ST ST | | | | ROBBINS | IL | 60472 | |
| 5506613 | VIKKI CURL | 14900 MAGNOLIA BLVD APT 51 | | | | SHERMAN OAKS | CA | 91403 | |
| 5438547 | VIKKI DELUCA | 12 WALKER AVE | | | | LINCOLN | RI | 02865 | |
| 5506614 | VIKKI GAGNON | 121 SOUTH WALKER ST | | | | LOWELL | MA | 01850 | |
| 5506615 | VIKKI HALL | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89219 | |
| 5506616 | VIKKI LEE LAWS | 3004 ANGELES DR | | | | WATERLOO | IA | 50703 | |
| 5506617 | VIKKI PARTEE | 3525 STONEHAVEN DR | | | | SAINT LOUIS | MO | 63033 | |
| 5506618 | VIKKI SCOTT | 1093 SUIMOUR AVE | | | | COLUMBUS | OH | 43206 | |
| 5506619 | VIKKI TRAUTNER | 133 WILDWOOD ROAD APT 63 | | | | NEWPORT | NC | 28570 | |
| 5506620 | VIKRAM SHARMA | 426 W WELLINGTON | | | | CHICAGO | IL | 60657 | |
| 5506621 | VIKRANT NISHANDAR | 43 TRUMAN DRIVE | | | | WOOD RIDGE | NJ | 07075 | |
| 5506623 | VIKTORYA ARTHUR | 664 EBB TOMBLIN RD | | | | THURMON | OH | 45640 | |
| 5506624 | VIL LINDA S | 16913 N E 4TH PL | | | | N MIAMI BCH | FL | 33177 | |
| 5479437 | VIL MARIE | 21 WALSH RD | | | | NEWBURGH | NY | 12550 | |
| 5506625 | VILA ALAN | 502 APOLLO ST | | | | RIVERSIDE | CA | 92507 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479438 | VILA ALIEN | 5280 W 24TH CT | | | | HIALEAH | FL | 33016-4801 | |
| 5479439 | VILA ERIC | 5402 PAGEWOOD LN | | | | HOUSTON | TX | 77056-7229 | |
| 5506626 | VILA EVELYN | 20821 SW 127TH PL | | | | MIAMI | FL | 33177 | |
| 5479440 | VILA GARY | 4316 AIRPORT BLVD | | | | AUSTIN | TX | 78722-1006 | |
| 5506628 | VILA JONES | 1028 RIVERBEND RD | | | | KERNERSVILLE | NC | 27285 | |
| 5506629 | VILA MARTIN | 6986 LINCOLN BLVD SPC | | | | OROVILLE | CA | 95966 | |
| 5506631 | VILA SANDRA | PO BOX 655 | | | | LAS PIEDRAS | PR | 00771 | |
| 5506632 | VILA SHEFALI | PO BOX 4300 APTD 522 | | | | RIO GRANDE | PR | 00745 | |
| 5479441 | VILACA JACLYN | 333 E 46TH ST APT 7H | | | | NEW YORK | NY | 10017-7428 | |
| 5506633 | VILALTE ARMANDO | COOP CIUD UNIERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5506634 | VILANOVA KATHERINE | CIUDAD UNIVERSITARIA C A-ESTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5506636 | VILAS CRAIG | 3200 UNITED DR UNITB | | | | CAMERON PARK | CA | 95682 | |
| 5405766 | VILAS CRAIG M | 4471 VOLTAIRE DRIVE | | | | CAMERON PARK | CA | 95682 | |
| 5506637 | VILAVOUTH KHAMTANH | 268 EDGEVALE RD | | | | COLUMBUS | OH | 43209 | |
| 5506638 | VILAYANH VIENGTHONG | 1315 CHESTER PLAZA | | | | BAKERSFIELD | CA | 93304 | |
| 5506639 | VILAYCHIT SAMANTHA | 241 S INDIANA ST | | | | PORTERVILLE | CA | 93257 | |
| 5506640 | VILCAN MARY C | 124 MARTIN LUTHER KING ST APT | | | | BALDWIN | LA | 70514 | |
| 5479442 | VILCHE ANNA | 24927 DIAION DR | | | | HAYWARD | CA | 94544-1817 | |
| 5479443 | VILCHINSKIY DAVID | 95070 S FRONTAGE RD APT 209 | | | | WILLOWBROOK | IL | 60527 | |
| 5506642 | VILCINE HYACINTHE | 6728 AZALEA DR | | | | HOLLYWOOD | FL | 33023 | |
| 5479444 | VILCKEZ CAROLINA | 44 POPLAR ST | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5479445 | VILDIVIA SILIVIA | 11618 ELMCROFT DR | | | | HOUSTON | TX | 77099-2630 | |
| 5506643 | VILEE HERRON | 2822 E 127TH ST | | | | CLEVELAND | OH | 44120 | |
| 5506644 | VILELA MILUTE | 6408 MARLBERRY DR | | | | ORLANDO | FL | 32819 | |
| 5506646 | VILELLA ANGEL | 381 AVE FELISA RINCO CONDO | | | | SAN JUAN | PR | 00926 | |
| 5506647 | VILELLA BERNICE | PO BOX 2567 | | | | ARECIBO | PR | 00613 | |
| 5506648 | VILETTA JACKSON | 2269 80TH AVE NONE | | | | OAKLAND | CA | 94605 | |
| 5506649 | VILFORT MIBERLINE | 1613 NW 7TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5479446 | VILFRARD CHARISE | 3380 RASMONT RD APT H | | | | ROANOKE | VA | 24018-6324 | |
| 5479447 | VILLA ADELA | 1831 E EDGEWOOD AVE | | | | MESA | AZ | 85204-4401 | |
| 5479448 | VILLA ALBERT | 1474 E 22ND ST | | | | YUMA | AZ | 85365-2539 | |
| 5506650 | VILLA ALFREDO | 5166 NW 83RD LANE | | | | POMPANO BEACH | FL | 33067 | |
| 5438549 | VILLA BAG LLC | 3986 PEMBROKE RD STE 3966 | | | | HOLLYWOOD | FL | 33021-8127 | |
| 5506651 | VILLA CATHERINA | 1708 AVE N APT A | | | | PLAINVIEW | TX | 79072 | |
| 5479449 | VILLA CHRISTINA | 3041 N COUNTRY CLUB RD APT 135 | | | | TUCSON | AZ | 85716-1626 | |
| 5506652 | VILLA CONSTRUCTION LLC | 2417 REGENCY BLVD STE 6 | | | | ORLANDO | FL | 32809 | |
| 5506653 | VILLA DANIEL | 37717 ROBINSON AVE | | | | DADE CITY | FL | 33523 | |
| 5479450 | VILLA EDWIN | 3069 PARKRIDGE | | | | GROVETOWN | GA | 30813 | |
| 5506654 | VILLA ESPERANZA | 6441 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5479451 | VILLA FELIPE | 327 ROUSE ST | | | | HOUSTON | TX | 77020-5038 | |
| 5506655 | VILLA FRANCISCO | 825 W 132ND ST | | | | COMPTON | CA | 90222 | |
| 5506656 | VILLA GERARDO | 840 HETTINGA RD | | | | ANTHONY | NM | 88021 | |
| 5506657 | VILLA GUADALUPE | 145 S ACADEMY | | | | COLORADO SPRINGS | CO | 80910 | |
| 5506658 | VILLA IRVING O | PO BOX 558 | | | | SAN GERMAN | PR | 00683 | |
| 5479452 | VILLA JESSICA | 4855 LUQUI CT | | | | WEST PALM BEACH | FL | 33415-9151 | |
| 5479453 | VILLA JESUS | 4764-B JOHNSON RD | | | | FORT SILL | OK | 73503 | |
| 5506659 | VILLA JOSE | 13644 SW EISENHOWER CIR | | | | MOUNTAIN HOME | ID | 83647 | |
| 5506660 | VILLA JOSE F | HC 8481 01 | | | | GURABO | PR | 00778 | |
| 5479454 | VILLA JOSEPH | 16-518 OHE ST | | | | KEAAU | HI | 96749 | |
| 5506661 | VILLA JOSEPHINA | 3927 W MARTIN ST | | | | SAN ANTONIO | TX | 78207 | |
| 5479455 | VILLA KRISTINA | 4416 W FREMONT RD | | | | LAVEEN | AZ | 85339 | |
| 5506662 | VILLA LAURIE | 1940 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5506663 | VILLA LEONEL | 2350 BIRCH AVE | | | | WHITING | IN | 46394 | |
| 4864980 | VILLA LIGHTING SUPPLY | 2929 CHOUTEAU AVE | | | | ST LOUIS | MO | 63103 | |
| 5506664 | VILLA LLESENIA M | COM LUCIANA F-1 CLL-6 | | | | JUANA DIAZ | PR | 00795 | |
| 5506665 | VILLA LORENA | 1923 GRANT ST NW TRLR 22 | | | | FARIBAULT | MN | 55021 | |
| 5506666 | VILLA MARIA | 74 SOUTHGATE RD NASSAU059 | | | | VALLEY STREAM | NY | 11581 | |
| 5479456 | VILLA MARIA | 74 SOUTHGATE RD NASSAU059 | | | | VALLEY STREAM | NY | 11581 | |
| 5506667 | VILLA MARITZA | 13460 HADLEY ST | | | | WHITTIER | CA | 90601 | |
| 5506668 | VILLA MARLEN | 9612 S PARADE ST | | | | ANAHEIM | CA | 92804 | |
| 5479457 | VILLA MARTIN | 710 E SAN YSIDRO BLVD 1402 SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5506669 | VILLA NANCY | 2393 PECOS HWY | | | | CARLSBAD | NM | 88220 | |
| 5506670 | VILLA NATALY | 2747 W MELROSE STREET | | | | CHICAGO | IL | 60618 | |
| 5506671 | VILLA OLGALETICIA | 15022 E 35TH PL | | | | TULSA | OK | 74134 | |
| 5506672 | VILLA OSCAR | 170 JONES RD | | | | WINSTON SALEM | NC | 27107 | |
| 5506673 | VILLA REBECCA | 450 N RIENWAY AVE | | | | WATERFORD | CA | 95386 | |
| 5479458 | VILLA RICARDO | 7950 W WILLETTA ST | | | | PHOENIX | AZ | 85043-1145 | |
| 5506674 | VILLA STEPHANIE | 8013 E WHITTON AVE | | | | SCOTTSDALE | AZ | 85251 | |
| 5506675 | VILLA TAPARSHIA | 2027 SOUTH MILL STREET | | | | KANSAS CITY | KS | 66103 | |
| 5506676 | VILLA VANESSA | 1705 MOUNTAIN VIEW CIR | | | | BLOOMFIELD | NM | 87413 | |
| 5506677 | VILLA VANESSA L | 11250 WEST 38TH AVE | | | | WHEATRIDGE | CO | 80033 | |
| 5506679 | VILLA YOLANDA R | 15517 BEVERLY CT | | | | OVERLAND PARK | KS | 66223 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506680 | VILLACENCIO RODRIGO | 6300 S MARK RD | | | | TUCSON | AZ | 85757 | |
| 5506681 | VILLACIS JAVIER | 1948 BEAGLE WAY | | | | VIRGINIA BEACH | VA | 23453 | |
| 5479459 | VILLACORTS YOLAND | 694 W SIDE DR | | | | GAITHERSBURG | MD | 20878 | |
| 5479460 | VILLADOLID JONATHAN | 10600 BLOOMFIELD DR APT 1933 | | | | ORLANDO | FL | 32825-5914 | |
| 5479461 | VILLAFANA MARIE | 9126 WILD TRAILS ST | | | | SAN ANTONIO | TX | 78250-3017 | |
| 5479462 | VILLAFANA MARLENE | PO BOX 595 | | | | ELIZABETH | NJ | 07207-0595 | |
| 5506682 | VILLAFANA OSCAR P | 622 MAIN ST | | | | SANTA PAULA | CA | 93060 | |
| 5479463 | VILLAFANE ANTHONO | 153 EVERGREEN AVE APT 1 | | | | BROOKLYN | NY | 11221-2642 | |
| 5506683 | VILLAFANE CARLOS | 21 A CENTRE STREET | | | | BOSTON | MA | 02119 | |
| 5506684 | VILLAFANE DAINAH | URB JARDINES DEL CARIBE ST 27 | | | | PONCE | PR | 00731 | |
| 5506685 | VILLAFANE DAMARIS | 8728 MALLARD RESURF DR | | | | TAMPA | FL | 33614 | |
| 5479464 | VILLAFANE GUILLERMO F | RR 1 BOX 7234 | | | | GUAYAMA | PR | 00784-3560 | |
| 5506686 | VILLAFANE IRMA | BU2DN 8328 | | | | GUAYNABO | PR | 00960 | |
| 5506687 | VILLAFANE JORGE | ALTURAS DE SAN LORENZO CA | | | | SAN LORENZO | PR | 00754 | |
| 5506688 | VILLAFANE LARISA V | ASTURIAS 68 BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| 5479465 | VILLAFANE LINDA | 6609 BEECHWOOD AVENUE PORTER127 | | | | PORTAGE | IN | 46368 | |
| 5506689 | VILLAFANE LIZMARIE | HC02 BOX 8654 JUAN MARTIN | | | | LUQUILLO | PR | 00773 | |
| 5506690 | VILLAFANET HECTOR | 14008 MCCLURE AVE APT 1 | | | | PARAMOUNT | CA | 90723 | |
| 5506691 | VILLAFANEZ ADA | URB LAS QUINTAS DE ALTAM | | | | CANOVANAS | PR | 00729 | |
| 5506692 | VILLAFLOR RHODORA | 26 BUENA VISTA AVE 2 | | | | SAN BRUNO | CA | 94066 | |
| 5506693 | VILLAGANA ANGELICA M | 15897 MESQUETELL | | | | HESPERIA | CA | 92345 | |
| 5506694 | VILLAGAS ISABEL | PO BO 244 | | | | PECOS | NM | 87552 | |
| 5506695 | VILLAGE COMPANY LLC | DEPT 10411 PO BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 5438551 | VILLAGE LAKE PROMENADE LLC | 2183 N POWERLINE RD STE 1 | CO EXCLUSIVE MGMT & PROPS INC | | | POMPANO BEACH | FL | 33069-1270 | |
| 5506696 | VILLAGE OF BLOOMINGDALE | 201 BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108-1487 | |
| 5787913 | VILLAGE OF BLOOMINGDALE | 201 BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108-1487 | |
| 5404628 | VILLAGE OF BOLINGROOK IL | 375 W BRIARCLIFF ROAD | | | | BOLINGBROOK | IL | 60440 | |
| 5438554 | VILLAGE OF BRADLEY IL | 147 SOUTH MICHIGAN | WATER & SEWER DEPARTMENT | | | BRADLEY | IL | 60915 | |
| 4854007 | Village of Bridgeview | 7500 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 5787914 | VILLAGE OF CALEDONIA | 6922 NICHOLSON ROAD | | | | CALEDONIA | WI | 53108 | |
| 5787915 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | | RIDGE | IL | 60415 | |
| 5506697 | VILLAGE OF CLARENDON HILLS | 1500 E HIGGINS ROAD SUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5506698 | VILLAGE OF GURNEE | 325 N O'PLAINE ROAD | | | | GURNEE | IL | 60031 | |
| 5438556 | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| 4862195 | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5438558 | VILLAGE OF HOFFMAN ESTATES IL | 1900 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| 5404629 | VILLAGE OF LANSING | 3141 RIDGE ROAD | | | | LANSING | IL | 60738 | |
| 4782823 | VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 | |
| 4879968 | VILLAGE OF MELROSE PARK | ONE NORTH BROADWAY | | | | MELROSE PARK | IL | 60160 | |
| 5438560 | VILLAGE OF MOKENA IL | 11004 CARPENTER ST | | | | MOKENA | IL | 60448 | |
| 5506699 | VILLAGE OF NEW LENOX IL | 1 VETERANS PARKWAY | | | | NEW LENOX | IL | 60451 | |
| 4858118 | VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE | | | | NILES | IL | 60714 | |
| 4782151 | VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706 | |
| 5787916 | VILLAGE OF NORTH RIVERSIDE | 2401 S DESPLAINES AVENUE | | | | RIVERSIDE | IL | 60546 | |
| 5404630 | VILLAGE OF PELHAM MANOR | BUILDING DEPARTMENT | FOUR PENFIELD PLACE | | | PELHAM MANOR | NY | 10803 | |
| 5404631 | VILLAGE OF PORT CHESTER NY | 222 GRACE CHURCH | | | | PORT CHESTER | NY | 10573 | |
| 5506700 | VILLAGE OF ROUND LAKE BEACH IL | 1937 NORTH MUNICIPAL WAY | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5404632 | VILLAGE OF SCARSDALE NY | 1001 POST ROAD | | | | SCARSDALE | NY | 10583 | |
| 5506701 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193 | |
| 5787917 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193 | |
| 5438562 | VILLAGE OF SCHAUMBURG IL | PO BOX 6755 | | | | CAROL STREAM | IL | 60197-6755 | |
| 5404633 | VILLAGE OF SOUTH RUSSELL OH | 5205 CHILLICOTHE RD | | | | SOUTH RUSSELL | OH | 44022 | |
| 5506702 | VILLAGE OF STEGER | 3320 LEWIS AVE | | | | STEGER | IL | 60475 | |
| 5506703 | VILLAGE OF STEGER IL | 3320 LEWIS AVE | | | | STEGER | IL | 60475 | |
| 5506704 | VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE | | | | TINLEY PARK | IL | 60477 | |
| 5404634 | VILLAGE OF TUCKAHOE NY | 65 MAIN STREET | | | | TUCKAHOE | NY | 10707 | |
| 4864924 | VILLAGE OF VERNON HILLS | 290 EVERGREEN DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 5787918 | VILLAGE OF WEST DUNDEE | 100 CARRINGTON DRIVE | | | | DUNDEE | IL | 60118 | |
| 5506705 | VILLAGELIU CAROLA | 1841 SW 29TH AVE | | | | MIAMI | FL | 33145 | |
| 5506706 | VILLAGES DAILY SUN | 1100 MAIN ST | | | | THE VILLAGES | FL | 32159 | |
| 5479466 | VILLAGGI DONNA | 16328 84 ST | | | | HOWARD BEACH | NY | 11414 | |
| 5438564 | VILLAGIO TEMPE PARMERS LLC | PO BOX 312125 VILLAGIO APARTMENTSFNCS | | | | ATLANTA | GA | 31131-2125 | |
| 5438566 | VILLAGIO TEMPE PARTNERS LLCNC | PO BOX 312125 | | | | ATLANTA | GA | 31131-2125 | |
| 5506707 | VILLAGOMEZ AURORA E | 91233 PAINTED CANYON | | | | MECCA | CA | 92254 | |
| 5506708 | VILLAGOMEZ CONCEPCION | 2919 N KILPATRICK AVE | | | | CHICAGO | IL | 60641 | |
| 5479467 | VILLAGOMEZ DANIEL | 5325 NORRIS DR | | | | THE COLONY | TX | 75056 | |
| 5506709 | VILLAGOMEZ JESUS | 2580 SENTER RD SPC 469 | | | | SAN JOSE | CA | 95111 | |
| 5506710 | VILLAGOMEZ MARIA | 1827 E SAN MARCUS ST | | | | COMPTON | CA | 90221 | |
| 5506711 | VILLAGOMEZ MARK | 1683 E DODD RD | | | | HAYDEN LAKE | ID | 83835 | |
| 5506712 | VILLAGOMEZ ZEUS | 10341 CANOGA AVE 4 | | | | CHATSWORTH | CA | 91311 | |
| 5506713 | VILLAGRAN MARISSA | 5902 AYERS ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5506714 | VILLAGRAN RAUL | 2036 4TH ST | | | | WASCO | CA | 93280 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506715 | VILLAGRAN ROSALBA | 1414 N 43D | | | | STONE PARK | IL | 60165 | |
| 5506716 | VILLAGRANA ARACELI | 10915 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85037 | |
| 5479468 | VILLAGRANA MAGDELINA | 712 LAGRIMAS RD | | | | SOCORRO | TX | 79927-3037 | |
| 5506717 | VILLAGRANA MARIA | 3566 BELL AVE APT B | | | | BELL | CA | 90201 | |
| 5506718 | VILLALBA JOANNA | 706 E 7TH ST APT 6 | | | | DES MOINES | IA | 50309 | |
| 5506719 | VILLALOBO DENNISE | CALLE ESTER C20 | | | | BAYAMON | PR | 00957 | |
| 5506720 | VILLALOBOS AIDA | CERVANDO CANALES 202 | | | | REYNOSA | TX | 78520 | |
| 5506721 | VILLALOBOS ALINA | 280-16 FRANKLIN AVENUE | | | | FRANKLIN SQUA | NY | 11010 | |
| 5506722 | VILLALOBOS AMANADA | 2437 TUNICA CIRCLE | | | | SAN DIEGO | CA | 92111 | |
| 5506723 | VILLALOBOS BLANCA | 123 N FRUIT AVE | | | | FRESNO | CA | 93705 | |
| 5479469 | VILLALOBOS CANDICE | 2519 W BENTRUP ST | | | | CHANDLER | AZ | 85224-1001 | |
| 5479470 | VILLALOBOS CHRISTINE | 513 E MALONEY AVE | | | | GALLUP | NM | 87301-5025 | |
| 5479471 | VILLALOBOS CRISTINA | 5 EMMET ST APT 1 | | | | NEWARK | NJ | 07114-1886 | |
| 5438568 | VILLALOBOS ELIA | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196 | |
| 5506725 | VILLALOBOS ERICA | 3824 N 371 AVE | | | | TONOPAH | AZ | 85354 | |
| 5506726 | VILLALOBOS IRMA | 1220 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5506727 | VILLALOBOS JESUS M | 2308 S GRANITE | | | | DEMING | NM | 88030 | |
| 5506728 | VILLALOBOS JORGE | 7211 STONECREST AVE | | | | STOCKTON | CA | 95207 | |
| 5506729 | VILLALOBOS JOSE | 515 CENTER STREET | | | | KENNETT SQUARE | PA | 19348 | |
| 5506730 | VILLALOBOS JUAN | 22078 MANNING SQ | | | | STERLING | VA | 20166 | |
| 5506731 | VILLALOBOS MARGARITA | CALLE 13 N6 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5506732 | VILLALOBOS MARICELA | 20929 PARTHENIA ST APT 5 | | | | CANOGA PARK | CA | 91304 | |
| 5506733 | VILLALOBOS MICHELLE | 45 CANAL DRIVE | | | | BAY POINT | CA | 94565 | |
| 5479472 | VILLALOBOS NICOLE | 352 TOLBERT AVE | | | | CHAMBERSBURG | PA | 17201-3428 | |
| 5506734 | VILLALOBOS OLGA | 3049 THISTLE DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5506735 | VILLALOBOS OMAR | 319 E COMMA AVE | | | | HIDALGO | TX | 78557 | |
| 5479473 | VILLALOBOS PABLO | 4167 JUDGE ST APT 3U | | | | ELMHURST | NY | 11373-2402 | |
| 5479474 | VILLALOBOS RAFAEL | 6155 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240-2271 | |
| 5479475 | VILLALOBOS RICHARD | 2224 HONOUR POINT PL | | | | EL PASO | TX | 79938-5234 | |
| 5479476 | VILLALOBOS ROBERT | 4327 SCOTTSDALE DR DALLAS113 | | | | MESQUITE | TX | | |
| 5506736 | VILLALOBOS ROCIO | 1420 SILVERWOOD LANE | | | | OTTUMWA | IA | 52501 | |
| 5479477 | VILLALOBOS ROSA | 570 N 6TH AVE | | | | BRIGHTON | CO | 80601-1512 | |
| 5506737 | VILLALOBOS SINTHIA | HC 02 BOX 7330 | | | | CIALES | PR | 00638 | |
| 5506738 | VILLALOBOS YAKSUBELY | 2906 DONA ANA RD | | | | LAS CRUCES | NM | 88005 | |
| 5479478 | VILLALOBOS YOLANDA | 4120 14TH AVE | | | | ROCK ISLAND | IL | 61201-3810 | |
| 5506739 | VILLALOBOS YVETTE | 1616 CR 217 | | | | DENVER CITY | NM | 88240 | |
| 5479479 | VILLALOBOSMORA DAYHAN | 12 N FRONT ST | | | | BERGENFIELD | NJ | 07621 | |
| 5506740 | VILLALOBOZ JOHN | 4409 APPLETON WAY | | | | BAKERSFIELD | CA | 93311 | |
| 5506742 | VILLALPANDO DEBRA | 543 32 125 RD APT D | | | | CLIFTON | CO | 81520 | |
| 5506743 | VILLALPANDO KEN | 1222 REED AVE | | | | SAN DIEGO | CA | 92109 | |
| 5506744 | VILLALPANDO MARIA | 7804 PAULA CT | | | | EL PASO | TX | 79915 | |
| 5506745 | VILLALTA CARMEN | URB VELOMAS 034 | | | | VEGA BAJA | PR | 00693 | |
| 5506746 | VILLALTA MARIBEL | 1180 KRISNA DR | | | | LOS FRESNOS | TX | 76549 | |
| 5506747 | VILLALTA VALERIA | 1433 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 5506748 | VILLALTA WALTER | 8982 SW 128 CT | | | | MIAMI | FL | 33186 | |
| 5479480 | VILLALVA JUAN | 1001 FAIRLAWN ST | | | | SANTA ANA | CA | 92703-2024 | |
| 5506749 | VILLALVA VALERIE | 4022 GREEN MEADOW DRIVE | | | | SAN ANGELO | TX | 76904 | |
| 5506750 | VILLAMARTINEZ MA G | 2250 N LAMB BLVD APT A | | | | LAS VEGAS | NV | 89115 | |
| 5506751 | VILLAMENA CATHY | 130 BALLARD RD | | | | SMALLWOOD | NY | 12778 | |
| 5506752 | VILLAMIL ANGELA | 301 S 3RD ST CT | | | | LA SALLE | CO | 80645 | |
| 5506753 | VILLAMIL CLAUDIA L | 76 LEDGECREST DR | | | | WORCESTER | MA | 01603 | |
| 5506755 | VILLANEA MARIO | 1640 S IVORY CR | | | | AURORA | CO | 80017 | |
| 5479481 | VILLANI DOMINICK | 5745 HAWTHORNE RESERVES DR | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 5506756 | VILLANNEVA ELIZABETH | 289 OAK ST | | | | MANCHESTER | CT | 06040 | |
| 5506757 | VILLANO RODRIGO | 133 SOUTH BROADWAY STREET | | | | BALTIMORE | MD | 21231 | |
| 5479482 | VILLANOVA JORGE | 9332 KILGORE DR | | | | CONVERSE | TX | 78109 | |
| 5438572 | VILLANOVA KENNETH R AND JOAN VILLANOVA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5479483 | VILLANTE DONNA | 1804 NOBLE STREET | | | | EAST MEADOW | NY | 11554 | |
| 5506758 | VILLANUEBA LINDA | 702 S SAN JOAQUIN ST APT 35 | | | | STOCKTON | CA | 95202 | |
| 5479484 | VILLANUEVA ALFREDO | 8036 GILBERT DR | | | | EL PASO | TX | 79907-1210 | |
| 5506759 | VILLANUEVA ANA | 60 BROOKWAY RD | | | | ROSANDER | MA | 02131 | |
| 5506760 | VILLANUEVA ANALISA | 903 CANNON AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5506761 | VILLANUEVA ANGEL | 19 HIGHLAND AVE APT H3 | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5506762 | VILLANUEVA ANTOINETTE | 5 COZZEN PLACE | | | | PATCHOGUE | NY | 11772 | |
| 5506763 | VILLANUEVA ARCENIA P | URB LAS AMERICAS CALLE BRAZIL | | | | AGUADILLA | PR | 00603 | |
| 5506764 | VILLANUEVA CARMEN | CALLE 439 BLOE 173 CASA 10 VIL | | | | CAROLINA | PA | 00985 | |
| 5438574 | VILLANUEVA CYNTHIA | 117 CRESENT AVENUE 3A | | | | PLAINFIELD | NJ | 07060 | |
| 5403201 | VILLANUEVA DIMITRI F | 995 OAKLAND LANE | | | | AURORA | IL | 60504 | |
| 5506765 | VILLANUEVA DORIS | RES PARK COURT EDF I APT 6 | | | | SAN JUAN | PR | 00926 | |
| 5506766 | VILLANUEVA ELEMANIEL | HC 67 BOX 15331 | | | | BAYAMON | PR | 00956 | |
| 5506767 | VILLANUEVA ESTELITA | PO BX 2208 | | | | INDIO | CA | 92202 | |
| 5506768 | VILLANUEVA EVELYN | CARR 463 DEALER CARATINI | | | | AGUADILLA | PR | 00603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479485 | VILLANUEVA GERARDO | 2028 N OCEAN GARDEN DR | | | | NOGALES | AZ | 85621-1110 | |
| 5479486 | VILLANUEVA HECTOR | 568 68TH ST | | | | BROOKLYN | NY | 11220 | |
| 5506769 | VILLANUEVA IRIS R | URB VISTA ALEGRE CALLE AMAPOLA | | | | VILLALBA | PR | 00766 | |
| 5506770 | VILLANUEVA ISAURA M | PLAZA DEL NORTE CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5479487 | VILLANUEVA JAMEY | 646 CORAL HBR | | | | SAN ANTONIO | TX | 78251-4097 | |
| 5506771 | VILLANUEVA JAVIER | CARR 681 KM 7 2 INTERIOL | | | | ARECIBO | PR | 00612 | |
| 5506772 | VILLANUEVA JAZMIN E | 1125 E MAPLE | | | | ENID | OK | 73701 | |
| 5506773 | VILLANUEVA JEAN C | 35 C 9A BLOQ 23 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5506774 | VILLANUEVA JESSICA | 245 ROSS AVE APT 8 | | | | FREEDOM | CA | 95019 | |
| 5479488 | VILLANUEVA JESSICA | 245 ROSS AVE APT 8 | | | | FREEDOM | CA | 95019 | |
| 5506775 | VILLANUEVA JESSICA M | 166 W 9TH ST | | | | STOCKTON | CA | 95206 | |
| 5479489 | VILLANUEVA JOSE R | PO BOX 2546 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5506777 | VILLANUEVA JUAN | 11051 CAMFIEL CT | | | | MANASSAS | VA | 20109 | |
| 5479490 | VILLANUEVA JUAN | 11051 CAMFIEL CT | | | | MANASSAS | VA | 20109 | |
| 5479491 | VILLANUEVA LAURA | 5201 KELL LN | | | | LAS VEGAS | NV | 89156-6719 | |
| 5506778 | VILLANUEVA LETTY | 481 STANFORD DR | | | | ARCADIA | CA | 91007 | |
| 5506779 | VILLANUEVA LORENZO | 850 5TH ST APT 3 | | | | ALBANY | MN | 56307 | |
| 5506780 | VILLANUEVA LORIE | 1221 W ELM AVE | | | | COOLIDGE | AZ | 85128 | |
| 5506781 | VILLANUEVA LOURDES | 2053 AVE PEDRO ALBIZY | | | | AGUADILLA | PR | 00603 | |
| 5506782 | VILLANUEVA MARIA | 6111 SHENANDOAH AVE | | | | LAS VEGAS | NV | 89156 | |
| 5479492 | VILLANUEVA MARIANNE | 1032 METROPOLITAN PKWY SW | | | | ATLANTA | GA | 30310-3403 | |
| 5506783 | VILLANUEVA MARLENE G | BO QUEBRADA CRUZ 221 | | | | TOA ALTA | PR | 00953 | |
| 5506784 | VILLANUEVA MAYRA | 409 BRANDFORD RD | | | | BELLEVUE | ID | 83313 | |
| 5506785 | VILLANUEVA MIRIAM | RR2 BOX 5147 | | | | TOA ALATA | PR | 00953 | |
| 5506786 | VILLANUEVA NENCY | 1705 SALINAS DR | | | | MISSION | TX | 78572 | |
| 5506787 | VILLANUEVA NEYSA | 453 WEST 1500 SOUTH | | | | BOUNTIFUL | UT | 84010 | |
| 5506788 | VILLANUEVA NICOLE | BOX 3089 | | | | JUNCOS | PR | 00777 | |
| 5506789 | VILLANUEVA NORBERTO | PO BOX 141 | | | | AGUADA | PR | 00602 | |
| 5479493 | VILLANUEVA NORMA | 19439 PLANTATION BEND LN | | | | KATY | TX | 77449-4854 | |
| 5479494 | VILLANUEVA ORLANDO | PO BOX 533 | | | | TOA ALTA | PR | 00954-0533 | |
| 5479495 | VILLANUEVA PAUL | 1003 OHANA NUI CIR | | | | HONOLULU | HI | 96818-4454 | |
| 5506790 | VILLANUEVA RACHEL | 4931 BROMPTON AVENUE | | | | BELL | CA | 90201 | |
| 5506791 | VILLANUEVA RAMON | 3004 HAREWOOD AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5479496 | VILLANUEVA RUBEN R | HC 1 BOX 3720 BO PILEPA ARCE | | | | LARES | PR | 00669 | |
| 5506792 | VILLANUEVA RUTH | 1507 E JEFFERSON WAY | | | | SIMI VALLEY | CA | 93065 | |
| 5479497 | VILLANUEVA SONIA | 2306 MARSHALL ST | | | | PASADENA | TX | 77506 | |
| 5506793 | VILLANUEVA STEVE | 345 SAWYER RD | | | | CAMERON | NC | 28326 | |
| 5506794 | VILLANUEVA TERESA | 216 WINCHIME CT | | | | MONCKS CORNER | SC | 29461 | |
| 5506795 | VILLANUEVA URSULA | 100 MESQUITE DR | | | | SUNDLAND PARK | NM | 88063 | |
| 5506796 | VILLANUEVA VANESA | JRDN DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5506797 | VILLANUEVA WILLAM | URB VILLAS DE RIO VERDE | | | | CAGUAS | PR | 00725 | |
| 5506798 | VILLANUEVA YADILKA | HC 2 BOX 1625 | | | | ARECIBO | PR | 00612 | |
| 5506799 | VILLANUEVA YALITZA | 906 OAKHURST PL APT 297 | | | | TAMPA | FL | 33606 | |
| 5479498 | VILLANUEVA YVONNE | 1808 C C RD | | | | DIBOLL | TX | 75941 | |
| 5506800 | VILLANUEVAS GLORIBETH | PO BOX 9912 | | | | SAN JUAN | PR | 00908 | |
| 5506801 | VILLANUEVO YLES | 49 HAMILTON AVE | | | | PROVIDENCE | RI | 02907 | |
| 5506802 | VILLANUEVAOVALLE ROBERTO | 6024 W HOLLEYHOCK DR | | | | PHOENIX | AZ | 85033 | |
| 5506803 | VILLANUVA JOSEFIN | 2606 BETSY WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| 5506804 | VILLANUVA MANUEL | HC 07 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 5506805 | VILLAOBOS DAVID | 2459 US HWY 301 N | | | | WILSON | NC | 27893 | |
| 5506806 | VILLAOBOS KRYSTAL | 3005 SOUTH 24TH STREET | | | | OMAHA | NE | 68108 | |
| 5506807 | VILLAR ESTER P | 6396 LAKE DECATUR AVE | | | | SAN DIEGO | CA | 92119 | |
| 5438576 | VILLAR FIOL | 215 WATERVILLE ST 3 | | | | WATERBURY | CT | 06710 | |
| 5479499 | VILLAR GIANFRANCO | 14105 OAKVALE ST | | | | ROCKVILLE | MD | 20853-2126 | |
| 5506808 | VILLAR MARCELLA | 7350 LA MESITA PLACE | | | | LA MESA | CA | 91942 | |
| 5479500 | VILLAR MARISOL | 1601 17TH ST | | | | ROCK VALLEY | IA | 51247 | |
| 5506809 | VILLARAMA ALEXANDER | 3320 PRIMAVERA ST | | | | PASADENA | CA | 91107 | |
| 5479501 | VILLAREAL ADAM | 7440 HIGHWAY 6 APT 1205 | | | | HITCHCOCK | TX | 77563 | |
| 5506810 | VILLAREAL ANA O | 1582 RICARDO ST | | | | LOS ANGELES | CA | 90033 | |
| 5479502 | VILLAREAL ANELE | 10930 BENDING DR | | | | SAN ANTONIO | TX | 78224-2905 | |
| 5506811 | VILLAREAL APRIL | 2835 S 116TH E AVE APT C | | | | TULSA | OK | 74129 | |
| 5506812 | VILLAREAL LAURA | 1000 WILLIAMS ISLAND | | | | MIAMI | FL | 33160 | |
| 5506813 | VILLAREAL LUCIO | 414 FILLY CT | | | | GRAND PRAIRIE | TX | 75050 | |
| 5506814 | VILLAREAL MARICELA | PO BOX 201 | | | | MAGGIE VALLEY | NC | 28751 | |
| 5506815 | VILLAREAL RACHEL | 3612 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5506816 | VILLAREAL TERESA | 1446 E RINGGOLD ST | | | | BROWNSVILLE | TX | 78520 | |
| 5506817 | VILLAREJO MERMAYDA | 8400 SW 133 AVE | | | | MIAMI | FL | 33183 | |
| 5479503 | VILLARI ELIZABETH | 9413 STEAMSHIP MANHATTAN | | | | BREWERTON | NY | 13029 | |
| 5438578 | VILLARINI LOPEZ MIOSOTYS | URB VILLA TURABO FLAMBOYAN ST | | | | CAGUAS | PR | | |
| 5506818 | VILLARINI LUIS A | PO BOX 737 | | | | COTO LAUREL | PR | 00780 | |
| 5506819 | VILLARINI MARITZA | L31 PARQUE DEL LUCERO BAIROA P | | | | CAGUAS | PR | 00725 | |
| 5479504 | VILLARIVERA DAVID | 12509 MACDUFF DRIVE PRINCE GEORGE S033 | | | | FORT WASHINGTON | MD | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506820 | VILLARREAL AGUSTIN | 7887 BROADWAY ST APT 1006 | | | | SAN ANTONIO | TX | 78209 | |
| 5506821 | VILLARREAL ALBERT | 7636 JURUPA ROAD | | | | RIVERSIDE | CA | 92509 | |
| 5506822 | VILLARREAL ALVIN | 1711 NORTH PONTIAC DRIVE | | | | JANESVILLE | WI | 53545 | |
| 5506823 | VILLARREAL AMARO | 152 LAUMER AVE NONE | | | | SAN JOSE | CA | 95127 | |
| 5506824 | VILLARREAL AMPARO | 2606 W BELLA VISTA AVE | | | | ALTON | TX | 78573 | |
| 5506825 | VILLARREAL ANGELINA | 2749 S KENDALE AVE | | | | CHICAGO | IL | 60623 | |
| 5506826 | VILLARREAL ANTHONY | 372 LARMONLOOP | | | | SANTA PAULA | CA | 93060 | |
| 5479505 | VILLARREAL BRENT | 412 STONEYBROOK DR | | | | MIDLAND | TX | 79703-5366 | |
| 5506827 | VILLARREAL CARLA | 11802 ELDERBERRY | | | | GERMANTOWN | MD | 20876 | |
| 5479506 | VILLARREAL CATHERINE | 615 JOHNSTONE ST | | | | PERTH AMBOY | NJ | 08861-3215 | |
| 5506828 | VILLARREAL CINDY | 1644 SUNFIRE | | | | NEW BRAUNFELS | TX | 78130 | |
| 5506829 | VILLARREAL DOLORES | 223 SUMMIT RDG | | | | WHITE LK | MI | 48386 | |
| 5506830 | VILLARREAL DULCE | 10457 ARMAND AVE | | | | LV | NV | 89129 | |
| 5506831 | VILLARREAL EDNA | 307 RICKY AVE | | | | PHARR | TX | 78577 | |
| 5506832 | VILLARREAL ELIBRTO | 2445 HAMBURG ST | | | | BROWNSVILLE | TX | 78520 | |
| 5506833 | VILLARREAL GERARDO | 13114 MAPLE PARK DR | | | | SAN ANTONIO | TX | 78249 | |
| 5479507 | VILLARREAL GLORIA | 1535 LEE HALL | | | | SAN ANTONIO | TX | 78201-3526 | |
| 5506834 | VILLARREAL JENNIFER | 2103 SAN LEONARDO AVE | | | | CONOVER | NC | 28613 | |
| 5506835 | VILLARREAL JOSE | 13309 BRICKLEY CIRCLE | | | | VICTORVILLE | CA | 92392 | |
| 5479508 | VILLARREAL JOSE | 13309 BRICKLEY CIRCLE | | | | VICTORVILLE | CA | 92392 | |
| 5506836 | VILLARREAL JOSHUA | 2800 OSCELOA | | | | DENVER | CO | 80212 | |
| 5506837 | VILLARREAL JUDITH | 3811 SE CAMELOT DR | | | | LAWTON | OK | 73501 | |
| 5506838 | VILLARREAL JUDITH M | 1908 TOMATILLO | | | | WESLACO | TX | 78596 | |
| 5506839 | VILLARREAL KAREN | 1602 HUNNINGTON PLACE 5 | | | | LOUISVILLE | KY | 40220 | |
| 5506840 | VILLARREAL LULITA | 11895 W CLOVERBROOK LN 102 | | | | BOISE | ID | 83713 | |
| 5506841 | VILLARREAL MANUEL | 3700 E 112TH ST NONE | | | | CHICAGO | IL | 60617 | |
| 5506842 | VILLARREAL MARIA | 68 W HARDING ST | | | | ORLANDO | FL | 32806 | |
| 5506843 | VILLARREAL MARTHA | 5715 HOUSTON RD | | | | BROWNSVILLE | TX | 78521 | |
| 5506844 | VILLARREAL MARY | 3237 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5506845 | VILLARREAL OLGA | 11735 DECATURE ST APT G102 | | | | WESTMINSTER | CO | 80234 | |
| 5506846 | VILLARREAL OLIVIA | 6226 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 5506847 | VILLARREAL ORLANDO | 2011 S FREMONT AVE | | | | ALHAMBRA | CA | 91803 | |
| 5479509 | VILLARREAL PATRICIA | PO BOX 5588 1795 C ST | | | | SAN LUIS | AZ | 85349 | |
| 5506848 | VILLARREAL PETE | 434 CO RD 1341 | | | | ALICE | TX | 78332 | |
| 5479510 | VILLARREAL RICK | 3221 N 25TH ST APT 55 | | | | HARLINGEN | TX | 78550-2814 | |
| 5506849 | VILLARREAL SAMARY | STREET VENECIA U-754 EXTENCION | | | | BAYAMON | PR | 00959 | |
| 5506850 | VILLARREAL SAMOMON J | 19135 ECONTUCHKA RD | | | | EARLSBORA | OK | 74840 | |
| 5506851 | VILLARREAL SANDI | 12360 CLEO ROAD | | | | GONZALES | LA | 70737 | |
| 5506853 | VILLARREAL SANNA | 5371 S FEDERAL CIR APT Q201 | | | | LITTLETON | CO | 80123-8559 | |
| 5506852 | VILLARREAL SANDY | 4846 NESBITT | | | | CORPUS CHRSTI | TX | 78415 | |
| 5506853 | VILLARREAL SANNA | 1931 NOLAN RD | | | | MIDDLEBURG | FL | 32068 | |
| 5506854 | VILLARREAL THOMAS | 11655 MCGEE RD | | | | VALLEY FARMS | AZ | 85191 | |
| 5506855 | VILLARREAL TIANA H | 17831 HASKINS RD | | | | BOWLING GREEN | OH | 43402 | |
| 5506856 | VILLARREAL TIFFANY | 4600 S CEDAR AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5506857 | VILLARREAL VERONICA | 227 PELL AVE | | | | ROMEOVILLE | IL | 60446 | |
| 5506858 | VILLARREAL YOLANDA | 2166 SHIRLEY | | | | CORPUS CHRISTI | TX | 78404 | |
| 5479512 | VILLARREAL YVONNE | 2926 S MABBETT AVE | | | | MILWAUKEE | WI | 53207-2525 | |
| 5506859 | VILLARRUEL GONZALO | 3464 CLAVELITA ST | | | | SAN DIEGO | CA | 92154 | |
| 5506860 | VILLARRUEL RIGOBERTO | 3607 W 60TH ST | | | | CHICAGO | IL | 60629 | |
| 5479513 | VILLARTA BRATRIZ | 1419 REALTY RD | | | | RAMONA | CA | 92065 | |
| 5506861 | VILLARTA MANDY B | 231-P CHALAN LA CHANCH | | | | YIGO | GU | 96929 | |
| 5479514 | VILLARUBIA NIDA | HC 58 BOX 14640-5 | | | | AGUADA | PR | 00602 | |
| 5479515 | VILLAS ERICA | 820 MARIE CT | | | | GRIDLEY | CA | 95948 | |
| 5506862 | VILLAS SERVICES | 2125 CAMPUS DRIVE | | | | DELANO | CA | 93215 | |
| 5479516 | VILLASANE JULIAN | 200 NIAGARA ST APT 510 | | | | BUFFALO | NY | 14201-2381 | |
| 5479517 | VILLASENOR LUIS | 2300 W INA RD APT 3108 | | | | TUCSON | AZ | 85741-2669 | |
| 5506863 | VILLASENOR VICKY | 1721 HALE AVE | | | | CORCORAN | CA | 93212 | |
| 5506865 | VILLATORA TESLA L | 3826 NW BERRY RD APT D | | | | KC | MO | 64154 | |
| 5506866 | VILLATORO DONA | 6504 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | |
| 5506867 | VILLATORO ELMER | 1710 FAIRLAKE CT NE | | | | LEESBURG | VA | 20176 | |
| 5479518 | VILLATORO JOSE | 1116 DENT ST | | | | GARLAND | TX | 75040-4908 | |
| 5506868 | VILLATORO LESLIE | 4322 S 25TH STAPT 29 | | | | OMAHA | NE | 68117 | |
| 5506869 | VILLATORO MARIA | 537 CORAL PALM 3 | | | | NAPLES | FL | 34116 | |
| 5506870 | VILLATORO MARIO | 4328 23RD PLSW APT B | | | | NAPLES | FL | 34116 | |
| 5506871 | VILLATORO NUBEL | 7025 W UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | |
| 5506872 | VILLATORO RACHAEL | 3152 CLERMONT RD | | | | ATLANTA | GA | 30319 | |
| 5479519 | VILLATORO SAMUEL | 220 PARK ST APT 1 | | | | LAWRENCE | MA | 01841-2508 | |
| 5506873 | VILLATRO NICKOLE H | 6421 EDSALL ROAD | | | | ALEXANDRIA | VA | 22312 | |
| 5506874 | VILLAUME MARY | 4500 COUNTRY CLUB LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5506875 | VILLAVICENCIO JOHNNY | 139 E 234TH ST | | | | CARSON | CA | 90745 | |
| 5506876 | VILLE BARBARA | 9444 HARNER | | | | ATHENS | OH | 45701 | |
| 5506877 | VILLE CORA | 4212 79TH ST WEST | | | | BRADENTON | FL | 34209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506878 | VILLEBRUN HEATHER | 309 HARRISON AVE APT 3 | | | | ST PAUL | MN | 55102 | |
| 5506879 | VILLEDA EVANGELINA | 1613 W TICHENOR LN | | | | LA FERIA | TX | 78559 | |
| 5506880 | VILLEDA LAWANNA | 23984 E 135TH ST S | | | | COWETA | OK | 74429 | |
| 5506881 | VILLEDA NORA | 5 EXPRESSWAY 83 | | | | HARLINGEN | TX | 78550 | |
| 5506882 | VILLEDA RAUL | 3422 HWY 100 | | | | ROME | GA | 30165 | |
| 5479520 | VILLEGA ANABELL | A58 CALLE 23A | | | | CANOVANAS | PR | 00729 | |
| 5506883 | VILLEGA BRENDALIZ | RR36 BOX 1194 | | | | SAN JUAN | PR | 00926 | |
| 5506884 | VILLEGA CHRISTIAN | CLLB 12 BARR SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5506885 | VILLEGA ELIZABETH | 432 WORTHINGTON DR | | | | WINTER PARK | FL | 32789 | |
| 5506886 | VILLEGA LUIS | PO BOX 21968 | | | | SAN JUAN | PR | 00931 | |
| 5506887 | VILLEGAS ALONDRA | 9561 MAUREE DR APT 8 | | | | GARDEN GROVE | CA | 92841 | |
| 5506888 | VILLEGAS ANA | PO BOX 90775 | | | | ROCHESTER | NY | 14609 | |
| 5506889 | VILLEGAS ARMIDA | 16431 E COLFAX AVE | | | | AURURA | CO | 80011 | |
| 5506890 | VILLEGAS BEATRICE | 2706 CUSTARD | | | | ODESSA | TX | 79762 | |
| 5479521 | VILLEGAS BERAIDA D | RR 6 BOX 29852 | | | | SAN JUAN | PR | 00926 | |
| 5506891 | VILLEGAS BRENDA | 1120 ALAMO WY B | | | | SALINAS | CA | 93905 | |
| 5438580 | VILLEGAS CARLOS A | 840 1-2 W 66TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5506892 | VILLEGAS CARMELO | CARRETERA 842 KILOMETRO 4 | | | | SAN JUAN | PR | 00926 | |
| 5506893 | VILLEGAS CARMEN | CALLE SAN JUAQUIN Z7 MARI OLGA | | | | CAGUAS | PR | 00725 | |
| 5479522 | VILLEGAS CECILIA | 115 PALMER ST | | | | CAVE JUNCTION | OR | 97523 | |
| 5506894 | VILLEGAS CRISTAL | 648 N POPLAR ST | | | | WALHALLA | SC | 29691 | |
| 5506895 | VILLEGAS DANIL | C-G EE-62 | | | | RIO GRANDE | PR | 00745 | |
| 5506896 | VILLEGAS DEANNA | 728 N EAST AVE | | | | REEDLEY | CA | 93654 | |
| 5506898 | VILLEGAS DIMARIS | RES LA ROSLEDA EDF 11 APT 132 | | | | GUAYNABO | PR | 00969 | |
| 5506899 | VILLEGAS DOLORES A | 4430 ORINDA WAY | | | | SACRAMENTO | CA | 95820 | |
| 5506901 | VILLEGAS ELVIA | 3232 FRUITVILLE RD 101 | | | | SARASOTA | FL | 34237 | |
| 5506902 | VILLEGAS ESPERANZE | 774 FESTUS RD | | | | COATS | NC | 27521 | |
| 5506903 | VILLEGAS EVA A | 218 MADIE | | | | HOUSTON | TX | 77037 | |
| 5506904 | VILLEGAS FELIPE | URB FERNANDEZ 14 | | | | CIDRA | PR | 00739 | |
| 5506905 | VILLEGAS GLORIA | 466E 16ST | | | | HIALEAH | FL | 33010 | |
| 5506906 | VILLEGAS GLORYVETTE | CALLE BB 22 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5479523 | VILLEGAS HECTOR | 16040 CANTLAY ST APT 1A | | | | VAN NUYS | CA | 91406-3010 | |
| 5506907 | VILLEGAS HILDA | CON TORRES DE LAS CUMBRES APT | | | | SAN JUAN | PR | 00926 | |
| 5479524 | VILLEGAS INEZ | 120 W MAIN ST | | | | CASA GRANDE | AZ | 85122-4820 | |
| 5506908 | VILLEGAS IRVING | HC-02 BOX 9197 | | | | GUAYNABO | PR | 00971 | |
| 5506909 | VILLEGAS JACKIE | 6485 SEXTON LN | | | | LAS CRUCES | NM | 88012 | |
| 5479525 | VILLEGAS JAIME | 125 BENT CREEK DR | | | | GARLAND | TX | 75040-1153 | |
| 5506910 | VILLEGAS JAVIER | CARR 842 K M 1 9 CAMINO LOS RO | | | | SAN JUAN | PR | 00926 | |
| 5506911 | VILLEGAS JOHN | 7720-5 BARKSDALE | | | | LAS CRUCES | NM | 88012 | |
| 5506912 | VILLEGAS JOSE | RR 10 BOX 5200 | | | | SAN JUAN | PR | 00926 | |
| 5506913 | VILLEGAS JOSUE R | 27 CALLE PRINC BARRIO DULCE | | | | SAN JUAN | PR | 00936 | |
| 5506914 | VILLEGAS KALI | RR 10 BOX 5066 | | | | SAN JUAN | PR | 00926 | |
| 5506915 | VILLEGAS KATHERINE | JARDINES DE CONDADO MODERNO A3 | | | | CAGUAS | PR | 00725 | |
| 5506916 | VILLEGAS LOU A | 117 N CECIL ST | | | | HOBBS | NM | 88240 | |
| 5506918 | VILLEGAS MARIA | 106 FISHERMANS CV | | | | CRESCENT CITY | FL | 32112 | |
| 5506919 | VILLEGAS MARIA V | CALLE 23 | | | | SAN JUAN | PR | 00926 | |
| 5479526 | VILLEGAS MARTIN | 1402 INDEPENDENCE ST | | | | PLAINVIEW | TX | 79072-5166 | |
| 5506920 | VILLEGAS MARYELLEN | 1219 BOXELDEER B | | | | CASPER | WY | 82601 | |
| 5479527 | VILLEGAS MILTON | 1217 WHITAKER DR | | | | CORPUS CHRISTI | TX | 78412-3514 | |
| 5506921 | VILLEGAS MIVIAN | RR 3 BOX 4300 | | | | SAN JUAN | PR | 00926 | |
| 5479528 | VILLEGAS NANCY | 1808 BUTTERMILK LN | | | | ARCATA | CA | 95521 | |
| 5506922 | VILLEGAS NASHELY | 7448STHSTAPT4 | | | | MIAMI | FL | 33141 | |
| 5506923 | VILLEGAS NASHLEY | 744 8S ST APT 4 | | | | MIAMI BEACH | FL | 33141 | |
| 5506924 | VILLEGAS NESTOR | 104 LOIS LANE | | | | BAKERSFIELD | CA | 93307 | |
| 5506925 | VILLEGAS ORLANDO | CALLE 23 V1235 ALTURAS DERIO G | | | | RIO GRANDE | PR | 00745 | |
| 5404728 | VILLEGAS ORTIZ SARALIS | 553 AVE JOSÉ A CEDEÑO | | | | ARECIBO | PR | 00612 | |
| 5479529 | VILLEGAS PATRICIA | 3620 RUSSIAN OLIVE ST | | | | NORTH LAS VEGAS | NV | 89032-7643 | |
| 5506926 | VILLEGAS PEDRO | 105 MANDYS DR | | | | WALHALLA | SC | 29691 | |
| 5506927 | VILLEGAS REBECCA | 122 N BELL AIR ST | | | | ANAHEIM | CA | 92804 | |
| 5506928 | VILLEGAS RICARDO | COM ARENAL CALLE JOBOS 897 | | | | DORADO | PR | 00646 | |
| 5506929 | VILLEGAS STEPHANY | 2960 LAKE COLONY DRIVE | | | | NORCROSS | GA | 30071 | |
| 5506930 | VILLEGAS TINA | 2637 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| 5506931 | VILLEGAS VANESSA | 1801 PASEO ENCANTADO | | | | MISSION | TX | 78572 | |
| 5506932 | VILLEGAS WIDALIA | BO MARTIN GONZALES | | | | CAROLINA | PR | 00987 | |
| 5506933 | VILLEGAS WIDALYS | HC 02 BOX14427 CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5506934 | VILLEGAS WILFERDO | 3025 CHERRY BARK ST | | | | ABILENE | TX | 79606 | |
| 5506935 | VILLEGAS YOLANDA | 2751 EAST IDAHO 50 | | | | LAS CRUCES | NM | 88005 | |
| 5506936 | VILLEGASBROWN ASTRIE | 99 HIGHLAND ST | | | | ROXBURY | MA | 02119 | |
| 5506937 | VILLEGASPEREZ CECILA | 300 LACKAWANNA ST | | | | READING | PA | 19601 | |
| 5506938 | VILLELA BLANCA | 836 BROADMOOR | | | | CHAPARRAL | NM | 88081 | |
| 5506939 | VILLELLA JOSH | 3405 AZALEA AVE NE | | | | CANTON | OH | 44705 | |
| 5479530 | VILLEMARETTE IVAN | 885 HOLLINS RD | | | | AUBURN | AL | 36830-3285 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506940 | VILLEMONTE KRISSY | 1027 RED BIRD RD | | | | KEY LARGO | FL | 33037 | |
| 5479531 | VILLENEUVE NICOLE | 17369 CENTRALIA | | | | REDFORD | MI | 48240-2226 | |
| 5506941 | VILLERAS WILLARD | HC 91 BOX 9131 | | | | VEGA ALTA | PR | 00692 | |
| 5506942 | VILLERE FREDERICA | 5205 PERRIER ST | | | | NEW ORLEANS | LA | 70115 | |
| 5479532 | VILLERS BERNARD | 980 DUNNING ROAD | | | | CANAL FULTON | OH | 44614 | |
| 5479533 | VILLERS CONNY | PO BOX 583 | | | | PLEASANTON | KS | 66075 | |
| 5506943 | VILLERS MALIA | 309 N 3RD ST | | | | BLOOMFIELD | NM | 87413 | |
| 5479534 | VILLERS WILLIAM | 3260 STATE ROUTE 26 | | | | MARIETTA | OH | 45750 | |
| 5506944 | VILLESCA ADRIAN | 203 W OAK | | | | TUTTLE | OK | 73089 | |
| 5506945 | VILLESCAS ELYSE | 10323 WOODLAND AVE NE | | | | ALB | NM | 87112 | |
| 5506946 | VILLESCAS SANDRA | 1915 CHILTON ST | | | | LAS CRUCES | NM | 88001 | |
| 5506947 | VILLESCAZ MARIA | 2510 N WINSTEL BLVD APT 195 | | | | TUCSON | AZ | 85716 | |
| 5506949 | VILLGAS GERARDO | 20213 WAR AVE | | | | COMPTON | CA | 90222 | |
| 5506950 | VILLGIS LANNETTE | 3723 GROVETON ST | | | | CALDWELL | ID | 83607 | |
| 5506951 | VILLIAGE NEWS INC | P O BOX 1108 | | | | BLYTHEVILLE | AR | 72316 | |
| 5506954 | VILLINE LILLIE | 6913 SOCIETY DR APTD | | | | TAMPA | FL | 33617 | |
| 5506956 | VILLODA DOMINGA | RB VIVES CALLE C 149 | | | | GUAYMAA | PR | 00784 | |
| 5506957 | VILLOLOVOS TONI | 618 TORNOTO AVE | | | | TOLEDO | OH | 43609 | |
| 5506958 | VILLONO JOHN | 502 S CHAPEL ST | | | | FALL RIVER | MA | 02724 | |
| 5506959 | VILLORENTE RACHEL | 1913 WOODCREST CT | | | | TRACY | CA | 95376 | |
| 5506960 | VILLOT BRENDA | 2054 CALLE TENDAL VILLA DEL | | | | PONCE | PR | 00716 | |
| 5438582 | VILMA & OTTO TABLADA | 1530 E LARKWOOD ST | | | | WEST COVINA | CA | 91791-2508 | |
| 5506961 | VILMA A RAMOS | CARR 866 KM 3 HM 5 | | | | SABANA SECA | PR | 00952 | |
| 5506962 | VILMA AYALA | 2010 POWELL AVE | | | | BRONX | NY | 10472 | |
| 5506963 | VILMA CAMACHO | 756 CALHOUN AVE | | | | BRONX | NY | 10465 | |
| 5506964 | VILMA DOMINGUEZ | CALLE SAN JUAN BAUTISTA E9 REPARTO | | | | BAYAMON | PR | 00959 | |
| 5506965 | VILMA GONZALEZ DIAZ | EL COMANDANTE 1231 CALLE NICOLAS | | | | SAN JUAN | PR | 00924 | |
| 5506966 | VILMA GUZMAN | 72 HANOVER ST1ST FLR | | | | PROVIDENCE | RI | 02907 | |
| 5506967 | VILMA HERNANDEZ | 3809 WOOLWINE DR | | | | LOS ANGELES | CA | 90063 | |
| 5506968 | VILMA LESESNE | 4764 NW 114TH AVE 103 | | | | DORAL | FL | 33178 | |
| 5506969 | VILMA LOPEZ | 1155 PENN AVE | | | | WYOMISSING | PA | 19610 | |
| 5506970 | VILMA MOLINA | 2650 ALSACE AVE 5 | | | | LOS ANGELES | CA | 90019 | |
| 5506971 | VILMA MONZON | 426 NW 19 AVE | | | | MIAMI | FL | 33125 | |
| 5506972 | VILMA PAGAN | URB PERLA DEL SUR PEDRO CARATINI 4 | | | | PONCE | PR | 00717 | |
| 5506973 | VILMA RODAS | 408 MCCONNELL RD | | | | CALHOUN | GA | 30701 | |
| 5506974 | VILMA RODRIGUEZ | 2803 NORTON | | | | LAREDO | TX | 78046 | |
| 5506975 | VILMA TURGOTT | 4922 MCCALL ST | | | | ROCKVILLE | MD | 20853 | |
| 5506976 | VILMA VARGAS ROMERO | CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 5506977 | VILMA VAZQUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5506978 | VILMA VILLARREAL | 793 SUN TREE PL | | | | BOYNTON BEACH | FL | 33436 | |
| 5506979 | VILMANIA MAMBRU | CALLE 13 N 15 URB VILLAS | | | | RIO GRANDE | PR | 00745 | |
| 5506980 | VILMARIE SOLANO | 1116 S ALBERT ST | | | | ALLETOWN | PA | 18103 | |
| 5506981 | VILMARY CORTIJO BAEZ | CARR 842 CAIMITO BAJO SECT COREA | | | | RIO PIEDRAS | PR | 00926 | |
| 5506982 | VILMARY MONTANES | LAS DALIAS EDIF 30 APT 22 | | | | SAN JUAN | PR | 00924 | |
| 5506983 | VILMARY SALICRUP | LOMAS D TRUJILLO ALTO C-6 BLI N-1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5506984 | VILMARY SANTA | URB RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5506986 | VILMENAY MARIE | 25 EAST WAYNE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5506987 | VILORIA SHEA | 1234 MAPLE TREE DR | | | | LELAND | NC | 28451 | |
| 5506988 | VILORIO KENIA | 8607 PINEY BRANCH RD APT 302 | | | | SILVER SPRING | MD | 20901 | |
| 5506989 | VILS TROY | 107 S MAIN | | | | PARDEVILLE | WI | 53954 | |
| 5479535 | VILSTRUP JENNY | 111 HERWIG CT N | | | | PARDEEVILLE | WI | 53954 | |
| 5479536 | VILT LAURA | 12723 SAMUEL DR | | | | MANTUA | OH | 44255 | |
| 5438584 | VIMAGDA VALDNER | 17 3RD AVENUE | | | | GARDEN CITY | NY | 11040 | |
| 5506990 | VIMSAND JIM | 5815 FIG RD | | | | SEBRING | FL | 33875 | |
| 5506991 | VINA B JACKSON | 5832 SPRINGHOLLOW DR | | | | TOLEDO | OH | 43605 | |
| 5506992 | VINA FRAZIER942 S MAIN | 321 BONNEAU | | | | ST STEPHEN | SC | 29479 | |
| 5506993 | VINA KRISTIN | 377 B WILLTIN ST | | | | FRONT ROYAL | VA | 22630 | |
| 5506994 | VINA MABEL | 10610 N 30TH ST APT 30C | | | | TAMPA | FL | 33612 | |
| 5506995 | VINAMRA GUNNA | 3704 SINGLE LEAF CIR | | | | HIGH POINT | NC | 27265 | |
| 5506996 | VINAYAK NAIK | 7007 CREEKTON DR | | | | LOUISVILLE | KY | 40241 | |
| 5506997 | VINCE ABLACKSINGH | 101-32 116 STREET | | | | SOUTH RICHMON | NY | 11419 | |
| 5506998 | VINCE AVITIA | 7342 W 57TH PL | | | | ARGO | IL | 60501 | |
| 5506999 | VINCE CASTRO | 1001 LEASER COART | | | | BURNSVILLE | MN | 55337 | |
| 5507000 | VINCE EARLY | 1007 PARK DR | | | | STATESVILLE | NC | 28677 | |
| 5479537 | VINCE FRANK | 412 2ND ST | | | | MONONGAHELA | PA | 15063 | |
| 5507001 | VINCE JACQUELINE | 6051 ROAD 220 | | | | PEARLINGTON | MS | 39572 | |
| 5507002 | VINCE LAUBACH | 8600 QUEEN ELIZABETH BLV | | | | ANNANVALE | VA | 22003 | |
| 5507004 | VINCE MALAQUIS | 13 CARDINAL DR | | | | TOMS RIVER | NJ | 08755 | |
| 5507005 | VINCE PACHECO | 1831 MEMORIAL DR | | | | HOLLISTER | CA | 95023 | |
| 5507006 | VINCE SEERY | 709 SHORT SPOON CIR | | | | ROCKY MOUNT | NC | 27804 | |
| 5507008 | VINCE WALDRON | 2340 LANE 150 HAMILTON LK | | | | HAMILTON | IN | 46742 | |
| 5507009 | VINCE WAYNE | 611 CLOVER ST | | | | DAYTON | OH | 45410 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507010 | VINCE ZAPPA | 1400 RADFORD RD | | | | PITTSBURGH | PA | 15227 | |
| 5507011 | VINCE-JOANNE CULOTTA | DBA CARLITOS 2027 WEST KANSAS | | | | LIBERTY | MO | 64068 | |
| 5479538 | VINCELET SUMMER | 2033 FRUITVALE CT | | | | ANTIOCH | CA | 94509-8935 | |
| 5438586 | VINCENT & JEANETTE INGIOSI | 5518 W EDGEMONT AVE | | | | PHOENIX | AZ | 85035 | |
| 5507012 | VINCENT & LEE CORP | 2200 COOLIDGE CT 9 | | | | EAST LANSING | MI | 48823 | |
| 5507013 | VINCENT A JONES | 2553 ENTERPRISE PLACE | | | | WALDORF | MD | 20601 | |
| 5507015 | VINCENT AU YEUNG | 5138 9TH ST N | | | | ARLINGTON | VA | 22205 | |
| 5507016 | VINCENT AVILA | 3100 VANBUREN AVE APT 626 | | | | RIVERSIDE | CA | 92503 | |
| 5479539 | VINCENT BERLIN | 8917 N DAVIS HWY APT 62 | | | | PENSACOLA | FL | 32514-5327 | |
| 5507017 | VINCENT BINO | 550 EL PORTAL AVENUE | | | | FREMONT | CA | 94536 | |
| 5438588 | VINCENT BOVE COURT OFFICER | CO VINCENT BOVE COURT OFFICEP O BOX 2353 | | | | BLOOMFIELD | NJ | 07003 | |
| 5507018 | VINCENT BRADY | 5205 ORTEGA STREET | | | | SACRAMENTO | CA | 95820 | |
| 5507019 | VINCENT BROWN | 1841 RITTENHOUSE CT | | | | LEX | KY | 40511 | |
| 5507020 | VINCENT BRUNO | 116 SINCLAIR AVE | | | | WEIRTON | WV | 26062 | |
| 5438590 | VINCENT C MESSINA ST MARSHALL | VINCENT C MESSINA ST MARSHALLPO BOX 6292 | | | | WOLCOTT | CT | | |
| 5507021 | VINCENT C REYES | 431 RIDGEWOOD RD | | | | MIDDLETOWN | CT | 06457 | |
| 5507022 | VINCENT CAMILLERI | 5509 MORGAN MILL RD | | | | MONROE | NC | 28110 | |
| 5507023 | VINCENT CANDY | 335 N IMLER VALLEY RD | | | | IMLER | PA | 16655 | |
| 5507024 | VINCENT CAROL | 181 GRANT AVE APT 1 | | | | PITTSBURGH | PA | 15223 | |
| 5507025 | VINCENT CARY | 300 PULLMAN ST - ADMIN BL | | | | LIVERMORE | CA | 94551 | |
| 5507026 | VINCENT CERRI | 806 BUTTERFIELD CT | | | | SHOREWOOD | IL | 60404 | |
| 5507027 | VINCENT CHRIS | 15983 NW EMILY LN | | | | BEAVERTON | OR | 97006 | |
| 5507028 | VINCENT CHRISTAL W | 5228 CONKLIN RD | | | | FT SILL | OK | 73503 | |
| 5507029 | VINCENT CLAIRE | PO BOX 2655 | | | | WAIANAE | HI | 96792 | |
| 5507030 | VINCENT COGLIANO | 600 CORDWAINER DR | | | | NORWELL | MA | 02061 | |
| 5507031 | VINCENT DANIELE | 17675 CARDINAL DR | | | | LAKE OSWEGO | OR | 97034 | |
| 5507032 | VINCENT DARLENE | 85 1383 A WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5507033 | VINCENT DAVIS | 3015 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 5479540 | VINCENT DIANE | 2906 CEDARCREST AVE | | | | BALTIMORE | MD | 21219-1203 | |
| 5507034 | VINCENT DISCLAFANI | 504 MULBERRY LN | | | | W HEMPSTEAD | NY | 11552 | |
| 5507035 | VINCENT DYSARD | 718 LAWRENCE ST | | | | DETROIT | MI | 48202 | |
| 5507036 | VINCENT E ARBUTHNOT | 1355 N ARTHUR BURCH DR LOT D5 | | | | BOURBONNAIS | IL | 60914 | |
| 5507037 | VINCENT EDMANDS | 1634 MONICA ST | | | | DELTONA | FL | 32725 | |
| 5507038 | VINCENT FISHER | 2630 S 52ND ST | | | | KANSAS CITY | KS | 66106 | |
| 5507039 | VINCENT GALVEZ | 2679 NECTARINE ST | | | | SELMA | CA | 93662 | |
| 5507040 | VINCENT GANDILLIS | 788 LIVINGSTON AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| 5507042 | VINCENT GOLDTOOTH | PO BOX 455 | | | | WATERFLOW | NM | 87421 | |
| 5507043 | VINCENT GONZALES | 29756 CALLE COLINA | | | | CATHEDRAL CITY | CA | 92234 | |
| 5507044 | VINCENT GONZALEZ | 2310 MOCCART ST | | | | ANAHEIM | CA | 92805 | |
| 5507045 | VINCENT GRAHAM | 990 PARKWOOD ST | | | | HAZLETON | PA | 18201 | |
| 5507046 | VINCENT GREER | 1101 CANYON RIDGE DR | | | | DESOTO | TX | 75115 | |
| 5479541 | VINCENT GUERLINE | 1513 NE 146TH ST | | | | MIAMI | FL | 33161-2626 | |
| 5507047 | VINCENT HOLLY | 4050 N 34TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5507048 | VINCENT HUYNH | 9677 EAGLE RANCH RD NW AP | | | | ALBUQUERQUE | NM | 87114 | |
| 5507049 | VINCENT ITAMAN | 2060 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5507050 | VINCENT JACKSON | 8501 PRAIRIE DAWN DR | | | | FORT WORTH | TX | 76131 | |
| 5507051 | VINCENT JAMEIRA S | 2701 EDISON HIGHWAY | | | | BALTIMORE | MD | 21213 | |
| 5507052 | VINCENT JOHN J | 1300 E MARLATT AVE 205 | | | | MANHATTAN | KS | 66502 | |
| 5479542 | VINCENT KAREN | 1133 BURNS RD EXT | | | | SLIPPERY ROCK | PA | 16057 | |
| 5479543 | VINCENT KEITH L | 131 PARK STREET | | | | SAFETY HARBOR | FL | 34695 | |
| 5507053 | VINCENT KELLY | 1535 HIMROD | | | | YO | OH | 44506 | |
| 5507054 | VINCENT LAURA | 921 SE DELAWARE AVE | | | | ANKENY | IA | 50021 | |
| 5507055 | VINCENT LAYTON | 458 COLUMBIA ST | | | | CUMBERLAND | MD | 21502-1625 | |
| 5507056 | VINCENT LESLIE | 305 LARRY DEE ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5507057 | VINCENT LINDA | 3 JOYCETON TER | | | | UPPER MARLBORO | MD | 20774 | |
| 5479544 | VINCENT LINDA | 3 JOYCETON TER | | | | UPPER MARLBORO | MD | 20774 | |
| 5507058 | VINCENT LOCKE | 17138 E 5TH ST N | | | | INDEPEDENDENCE | MO | 64057 | |
| 5507059 | VINCENT LOPEZ | 5335 NORTHRIDGE BLVD | | | | FORT WORTH | TX | 76180 | |
| 5507060 | VINCENT MARTINEZ | 73373 COUNTRY CLUB DR | | | | PALM DESERT | CA | 92260 | |
| 5479545 | VINCENT MATTHEW | 8545 CARROL DR APT 2 | | | | FORT HOOD | TX | 76544 | |
| 5479546 | VINCENT MICHAEL | 1572 GERMAN HILL RD | | | | TIONESTA | PA | 16353 | |
| 5507061 | VINCENT MICHELLE | 901 S WASHINGTON ST TRLR 7 | | | | BUTTE | MT | 59701 | |
| 5507062 | VINCENT MITCHELL | 51 MERRIEWOLD LN N | | | | MONROE | NY | 10950 | |
| 5507063 | VINCENT NEDLEGE | 3106 NW 2ND TERR APT 105 | | | | POMPANO BEACH | FL | 33064 | |
| 5507064 | VINCENT O CALLAGHAN | SEARS 3333 S BRISTOL ST | | | | COSTA MESA | CA | 92626 | |
| 5507065 | VINCENT ORTANCIA | 450 E5 51 ST | | | | BROOKLYN | NY | 11203 | |
| 5507066 | VINCENT OSARENKHOE | 2429 CORBY DR NONE | | | | PLANO | TX | 75025 | |
| 5507067 | VINCENT PAULA | 87-137 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5507068 | VINCENT PERRONE | 2210 NE 60TH AVE | | | | PORTLAND | OR | 97213 | |
| 5403475 | VINCENT PITTS | 6 ST PAUL ST 1600 | | | | BALTIMORE | MD | 21202 | |
| 5438592 | VINCENT RASKA | 68253 LAKE ANGELA DRIVE | | | | MACOMB | MI | 48062 | |
| 5507069 | VINCENT RICHARDSON | 2040 STANTON RD F12 | | | | ATLANTA | GA | 30344 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4987 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507070 | VINCENT ROXANNE | 9405 51ST AVE SO | | | | SEATTLE | WA | 98178 | |
| 5507071 | VINCENT SALEME | 2399 WEST SHANE ST UNITA | | | | ALVIN | TX | 77511 | |
| 5507072 | VINCENT SARAH | 2494 DUNDLE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5507073 | VINCENT SEDILLO | 16711 INYO ST | | | | LA PUENTE | CA | 91744 | |
| 5507074 | VINCENT SHANTA | 4209 SHAMROCK AVE | | | | BALTIMORE | MD | 21206 | |
| 5507075 | VINCENT SHELIA | 814 EST YORKSWELL QUART | | | | MOORE | SC | 29369 | |
| 5507076 | VINCENT SHORT | 3314 23RD STREET | | | | TUSCALOOSA | AL | 35401 | |
| 5507077 | VINCENT SIMONELLI | 8196 DANCING BULL CT | | | | LAS VEGAS | NV | 89139 | |
| 5507078 | VINCENT SMITH | 173 WESLEY FOREST DR APT 103 | | | | MEMPHIS | TN | 38109 | |
| 5507079 | VINCENT STEPHEN JR | 44 LUDLOWVILLE RD | | | | LANSING | NY | 14882 | |
| 5507080 | VINCENT SUMMERVILLE | 6599 BRIARCLIFF DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| 5507081 | VINCENT TIARRA | 1111 NORTH KENWOOD AVENUE | | | | BALTIMORE | MD | 21213 | |
| 5507082 | VINCENT VELADIE | 231 NE 30TH CT. | | | | POMPANO BEACH | FL | 33064 | |
| 5507083 | VINCENT WHITLOW | 1229 26TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5479547 | VINCENT ZACHARY | 1007 SHERIDAN CIRCLE | | | | NAPERVILLE | IL | 60563 | |
| 5507084 | VINCENTE CANZANESE | 114 CILANTRO LN | | | | EL PASO | NM | 88072 | |
| 5507085 | VINCENTE ESCALERA | 521 E 6TH ST | | | | LONG BEACH | CA | 90802 | |
| 5507086 | VINCENTI CARLOS | 32BLVD MEDIA LUNA | | | | CAROLINA | PR | 00987 | |
| 5507087 | VINCENTI VALERIE | 4601 EAST MAIN STREET SE A | | | | FARMINGTON | NM | 87402 | |
| 5507088 | VINCENTIA LITTLE | 528 SITTING BULL ST | | | | RAPID | SD | 57701 | |
| 5438594 | VINCENTMARGARET GENEROSO | 2016 BERGEN AVENUE | APARTMENT 1 | | | BROOKLYN | NY | 11234 | |
| 5479548 | VINCENZETTI STEVEN | 1412 FETTERMAN DR | | | | COLORADO SPRINGS | CO | 80915-2211 | |
| 5507089 | VINCHELLE MOBLEY | 1218 MYSTIC RIVER WAY | | | | KNOXVILLE | TN | 37912 | |
| 5507090 | VINCI GRACE | 81 MOUNTAIN VIEW AVE | | | | PITTSBURG | CA | 94565 | |
| 5479549 | VINCI ISABELLE | 3218 BANTA ROAD N | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5438596 | VINCI LAW OFFICE LLC | 3091 S JAMAICA CT STE 150 | | | | AURORA | CO | 80014-2698 | |
| 5507092 | VINDICATOR & THE PROGRESS | 1939 TRINITY | | | | LIBERTY | TX | 77575 | |
| 5507093 | VINDRA MARAJ JOHNSON | 10813 30TH STREET | | | | MIAMI | FL | 33172 | |
| 5507094 | VINE IRENE | 224 S AVE A | | | | HOBBS | NM | 88240 | |
| 5507095 | VINE PATRICIA | 286 E ST CHARLES RD | | | | CAROL STREAM | IL | 60188 | |
| 5507096 | VINECOUR JACQUELINE | 12711 INTERMOUNTAIN RD | | | | REDDING | CA | 96003 | |
| 5405767 | VINELAND CITY | 640 E WOOD ST | | | | VINELAND | NJ | 08362-1508 | |
| 5479550 | VINER PAMELA | 1605 TANYARD HILL RD | | | | GAITHERSBURG | MD | 20879-3210 | |
| 5507098 | VINES AMY | 419 MARION | | | | SIKESTON | MO | 63801 | |
| 5507099 | VINES ANGELA | 215 WILLIAMSBURG PARKWAY | | | | JACKSONVILLE | NC | 28546 | |
| 5404017 | VINES ANNA | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5507101 | VINES DEBRA | 3451 QUEENS ST | | | | SARASOTA | FL | 34231 | |
| 5507102 | VINES HERBERT | 700 TENNESSEE AVE | | | | DALHART | TX | 79022 | |
| 5507103 | VINES JIMMY | 1962 KING DR | | | | GREENVILLE | NC | 27834 | |
| 5507104 | VINES KAREN | PO BOX 219 | | | | FELTON | GA | 30140 | |
| 5507105 | VINES LASHANIQUA | 1140 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5507106 | VINES PATRICIA | 1119 BRANCH ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5507107 | VINES SHELLY | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5507108 | VINES SONYA A | 1123 SE HIGHLAND AVE | | | | TOPEKA | KS | 66607 | |
| 5507110 | VINES TERESA | 4339 EAST AVE | | | | AYDEN | NC | 28513 | |
| 5507111 | VINES TERRENCE | 1016 SOUTH BRIAR DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5507112 | VINESSA CANADY | 6511 KNOLLBROOK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5507113 | VINETT LARRY | 207 SECOND S | | | | ST ROSE | LA | 70087 | |
| 5507114 | VINETTA STEWART | 59437 JULIE LN | | | | NEW HAVEN | MI | 48048 | |
| 5507115 | VINETTE GARFIELD | 394-140 HIDDEN VALLEY | | | | ST THOMAS | VI | 00802 | |
| 5507116 | VINETTE GAYLE | 27 WALNUT RD | | | | SOMERVILLE | MA | 02143 | |
| 5507117 | VINEY CAROL | 8105 WEST HIGHWAY 34 2 | | | | LOVELAND | CO | 80525 | |
| 5507118 | VINEYARD KRYSTA | 2043 JOGNSTONE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5507119 | VINEYARD SERVICES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5507120 | VINH DOAN | 11216 REAGOR WAY | | | | GALVESTON | TX | 77554 | |
| 5507121 | VINH HUYNH | 765 LOTUS ST UNIT 2 | | | | SAN JOSE | CA | 95116 | |
| 5438600 | VINH QUACH | 8410 SPOTSLYVANIA LN | | | | HOUSTON | TX | 77083 | |
| 5507122 | VINI LOPES | 120 BRIGGS ST | | | | PROVIDENCE | RI | 02905 | |
| 5507123 | VINIA DIXON | 2775 SAMPSON AVE 2C | | | | BRONX | NY | 10465 | |
| 5507124 | VINICIO SANTOS | 1401 LAKEWOOD AVE 116 | | | | MODESTO | CA | 95355 | |
| 5507125 | VINING TIFFANY | 2923 CHIPPWA ST | | | | SAINT LOUIS | MO | 63111 | |
| 5507126 | VINITECK INTERNATIONAL INC | 700 LAVACA ST | 1401 | | | AUSTIN | TX | 78701 | |
| 5479551 | VINJAM SUDHIR | 39399 SILVERTHORNE BND OAKLAND125 | | | | FARMINGTON HILLS | MI | | |
| 5507127 | VINLUAN GERDA | 1328 E PUENTE ST | | | | COVINA | CA | 91724 | |
| 5507128 | VINNETT BRISHNA | 114 FRONT DR | | | | SUFFOLK | VA | 23434 | |
| 5507129 | VINNETTA GREEN | 345 SOUTH 10TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5438602 | VINNETTA RAINES | 1800 BRIARFIELD RD | | | | OXON HILL | MD | 20745 | |
| 5507130 | VINNETTE ADELL | 2660 SW 64TH TERR | | | | MIRAMAR | FL | 33023 | |
| 5507131 | VINNI PAT | 30-40 NEWPORT PARKWAY | | | | JERSEY CITY | NJ | 07310 | |
| 5507132 | VINNIE DANDRIGE | 622 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | |
| 5507133 | VINNIE ROYAL | 728 LOOP RD | | | | KEELING | VA | 24566 | |
| 5438604 | VINNIK YURIY V | 7916 BEVERLY BLVD | | | | EVERETT | WA | 98203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507134 | VINNING TIFFANY | 2834 NEBERSKA AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5507135 | VINNY ORTIZ | 45 BALDWIN ST | | | | SPRINGFIELD | MA | 01104 | |
| 5404018 | VINOCUR LAURENCE | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5507136 | VINOD BALASUBRAMANIAN | 4701 STAGGERBRUSH RD APT | | | | AUSTIN | TX | 78749 | |
| 5438606 | VINODINI OLIVER | 61 OLYMPIA LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5507137 | VINOTHKUMAR NARASIMHAN | 200 N ARLINGTON HEIGHTS ROAD APT 3 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5479552 | VINS WILHELM | 1460 N HWY 181 | | | | KARNES CITY | TX | 78118 | |
| 5507138 | VINSON BRANDON | 822 RODELL BARROW RD | | | | GOLDSBORO | NC | 27534 | |
| 5479553 | VINSON CALVIN | 26 PERCY ST | | | | MONTICELLO | GA | 31064 | |
| 5479554 | VINSON CANDICE | 988 S HAWKINS AVE | | | | AKRON | OH | 44320-2613 | |
| 5507139 | VINSON DEBORAH | 665 SALEM AVE | | | | DAYTON | OH | 45406 | |
| 5507140 | VINSON DENISE | 5064 N 48TH ST | | | | MILWAUKEE | WI | 5318 | |
| 5507141 | VINSON DIANE | 10201 W BEAVER ST | | | | JACKSONVILLE | FL | 32220 | |
| 5507142 | VINSON DONALD | 5845 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540 | |
| 5507143 | VINSON FELINCIA | 1402 E 32ND ST | | | | SAVANNAH | GA | 31404 | |
| 5507144 | VINSON GLADY | 5924 BIG HORN VIEW | | | | LAS VEGAS | NV | 89106 | |
| 5507145 | VINSON JAMEL | 1900 GLENN CLUB APT 1203 | | | | STONE MTN | GA | 30087 | |
| 5507146 | VINSON JAMES | 955 21ST ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5438608 | VINSON JAMES ASO ALLSTATE INSURANCE COMPANY | 501 TEXAS ST | | | | SHREVEPORT | LA | 71101-5401 | |
| 5507147 | VINSON JASMINE J | 1323 EAST THIRDYEST STREET | | | | CHATTANOOGA | TN | 37407 | |
| 5479555 | VINSON JEAN | 94 PINEHURST ST | | | | ABBEVILLE | SC | 29620 | |
| 5507148 | VINSON JEANNETTE | 8424 LUCAS HUNT APT 13 | | | | ST LOUIS | MO | 63137 | |
| 5507149 | VINSON KARRIE | 144 RETREAVER ST | | | | NICKLESVILLE | VA | 24271 | |
| 5507150 | VINSON KIMBERLY | 3701 VALLEYVIEW DR | | | | SHREVEPORT | LA | 71108 | |
| 5507151 | VINSON KIMBERLY A | 2535 WELDON DR | | | | AUGUSTA | GA | 30906 | |
| 5507152 | VINSON KISHA | 1939 BERDAN | | | | TOLEDO | OH | 43613 | |
| 5507153 | VINSON LAURA | 1061 NW 87TH ST | | | | MIAMI | FL | 33238 | |
| 5507154 | VINSON LISA | 538 PRESIDENTS AVE | | | | HEMET | CA | 92543 | |
| 5507155 | VINSON MELODY D | 2440 ANDERSON HWY | | | | WILLIAMSTON | SC | 29697 | |
| 5507156 | VINSON MICOLE | 205 OLYMPIC AVE | | | | BUFFALO | NY | 14215 | |
| 5507157 | VINSON MISHINVA | 2143 N 26TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5507158 | VINSON ROBERT | 645 REDONDO AVE 317 | | | | LONG BEACH | CA | 90814 | |
| 5507159 | VINSON SANDY | 64 REYNOLDS ST | | | | ROCK HILL | SC | 29730 | |
| 5507160 | VINSON SELENA | 33 COUNTY ROAD 613 | | | | CARROLLTON | GA | 30116 | |
| 5507161 | VINSON SHELLENA | 212 SALEM CHASE WAY | | | | CONYERS | GA | 30013 | |
| 5507162 | VINSON SONET | 1220 CORDOVA AVE | | | | AKRON | OH | 44320 | |
| 5479556 | VINSON SUE | 4572 MONAHANS DR EL PASO141 | | | | EL PASO | TX | | |
| 5507163 | VINSON TANEEKA | 2733 PHILADELPHIA RD | | | | LAWNDALE | NC | 28090 | |
| 5507164 | VINSON TEAL | 108 CRESTLINE CIRCLE | | | | INMAN | SC | 29349 | |
| 5438610 | VINSON TERESA | 7701 S HWY 35 LOT 22 | | | | LAPORTE | IN | 46350 | |
| 5507165 | VINSON TIFFANY A | 8404 MCDONALD | | | | PAS CHRSTIAN | MS | 39571 | |
| 5479557 | VINSON TOMIKA | 21918 REDMOND AVE | | | | EASTPOINTE | MI | 48021 | |
| 5507166 | VINSON TRINA | 11237 TEN OAKS RD | | | | HALETHORPE | MD | 21227 | |
| 5507167 | VINSON YOLANDA | 4502 HESSEN CASSEL RD | | | | FT WAYNE | IN | 46806 | |
| 5507168 | VINSONHALER KIMBERLY | 721 S BROADVIEW | | | | WICHITA | KS | 67218 | |
| 5507169 | VINTAGE EDITION | 487 MAYFIELD DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 5507170 | VINTAGEANTO BIGBY | 2430 NE 68TH ST | | | | KANSAS CITY | MO | 64118 | |
| 5507171 | VINTANITA GOODMANJOHNSON | 1155 MOORLAND RD | | | | BROOKFIELD | WI | 53005 | |
| 5479558 | VINUEZA MARCO | 476 WASHINGTON AVE APT 4 | | | | BELLEVILLE | NJ | 07109 | |
| 5507172 | VINYARD MARCY | 131 CEDAR ST APT 9 | | | | SANTA CRUZ | CA | 95060 | |
| 5507173 | VIOLA A HARPER | 2526 COUNTY ROAD 317 | | | | PALACIOS | TX | 77465 | |
| 5507174 | VIOLA ABERCROMBIE | 6360 CHESTERBROOK DRIVE | | | | ELK GROVE | CA | 95758 | |
| 5507175 | VIOLA BACON | 32 3RRD ST | | | | MILLVILLE | PA | 17846 | |
| 5507176 | VIOLA BARRIENTEZ | 4314 MINEHAHA AVE APT3 | | | | MINNEAPOLIS | MN | 55406 | |
| 5438612 | VIOLA BERNERKING | 244 SWEETGUM CT | | | | TROY | MO | 63379 | |
| 5507177 | VIOLA BIGHAM | 29 GENERAL GREEN AVE | | | | TRENTON | NJ | 08618 | |
| 5507178 | VIOLA DAIGREPONT | 4276 ARNOLD LN | | | | BATON ROUGE | LA | 70809 | |
| 5507179 | VIOLA DEJEAN | 1326 CLARK AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5438614 | VIOLA GAULEY | 9619 EUCLID NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5507180 | VIOLA HALLETT | 10550 PERUVIAN WAY | | | | SACRAMENTO | CA | 95830 | |
| 5507181 | VIOLA HOLMES | 1940 SHERMAN AVE 304 | | | | PANAMA CITY | FL | 32405 | |
| 5507182 | VIOLA HOLT | 2202 13ST NE | | | | WASHINGTON | DC | 20018 | |
| 5479559 | VIOLA JEFFREY | PO BOX 1675 | | | | SCARBOROUGH | ME | 04070-1675 | |
| 5479560 | VIOLA JOAN | 123 CLARK ST | | | | MILFORD | CT | 06460-3202 | |
| 5507183 | VIOLA JOYNER | 2960 LARK AVE | | | | MPHS | TN | 38108 | |
| 5479561 | VIOLA KAYLEEN | P O BOX 151 | | | | HILLSBORO | NH | 03244 | |
| 5507184 | VIOLA LUCIA | 292 DEVILS DEN ROAD | | | | ALTONA | NY | 12910 | |
| 5507185 | VIOLA M GARCIA | 2028 JASMIN CT | | | | CORPUS CHRISTI | TX | 78408 | |
| 5507186 | VIOLA MARY | 2593 LITTLE BEAVER | | | | BELLINGHAM | WA | 98226 | |
| 5507187 | VIOLA MCDONALD | 510 INDIANA ST | | | | ZANESVILLE | OH | 43701 | |
| 5507188 | VIOLA MUHAMMAD | 56 ESSEX AVE | | | | WATERBURY | CT | 06704 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438616 | VIOLA POLUMBUS | PO BOX 971 | | | | WARNER | OK | 74469 | |
| 5507189 | VIOLA PRIEL | 10706 CRESTWOOD AVE | | | | CLEVELAND | OH | 44104 | |
| 5507190 | VIOLA R ALEGRIA | 501 E A ST | | | | GRANGER | WA | 98932 | |
| 5507191 | VIOLA REESE | 2712NORTHQST | | | | PENSACOLA | FL | 32506 | |
| 5507192 | VIOLA SHORT | 5064 BAYOU BLACK DR | | | | GIBSON | LA | 70356 | |
| 5507193 | VIOLA SIMPSON | 1913 SELLEE DR | | | | EUSTIS | FL | 32726 | |
| 5507194 | VIOLA SIMS | 1636 FLORENCE | | | | SOUTH BEND | IN | 46628 | |
| 5507195 | VIOLA SMITH | 28658 OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | |
| 5507196 | VIOLA TORRES | PO BOX 1402 | | | | RIO HONDO | TX | 78583 | |
| 5507197 | VIOLA VASQUEZ | 5385 FIG GROVE CT | | | | SAN JOSE | CA | 95123 | |
| 5507198 | VIOLA VUSQUEZ | 3554 PINE RIDGE WAY | | | | SAN JOSE | CA | 95127 | |
| 5479562 | VIOLANTE SKYE | 318 WATERGATE DR | | | | LANGHORNE | PA | 19053-1533 | |
| 5479563 | VIOLARSOTO GREG | 22209 MYLLS CT | | | | SAINT CLAIR SHORES | MI | 48081-1232 | |
| 5507199 | VIOLET ANDREWS | 602 EMERALD DRIVE | | | | SAVANNAH | GA | 31415 | |
| 5507200 | VIOLET BOGDANOVICH | 134 STATE STREET | | | | NANTICOKE | PA | 18634 | |
| 5507201 | VIOLET BRANCH | 136 DOSCHER ST | | | | BROOKLYN | NY | 11208 | |
| 5507202 | VIOLET C GEORGE | 276 HERMON HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5507203 | VIOLET CHOCK | 11-3439 LEHUA STREET | | | | MOUNTAINVIEW | HI | 96771 | |
| 5507204 | VIOLET DUROSCAR | 2900 N 26 AVE APT 513 HOTTYW | | | | HOLLYWOOD | FL | 33020 | |
| 5507205 | VIOLET GALLOWAY | PO BOX 22184 | | | | WEST PALM BEACH | FL | 33422 | |
| 5507206 | VIOLET GEORGE | 276 HURMAN HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5479564 | VIOLET GEORGIA | 520 82ND ST | | | | LUBBOCK | TX | 79404-6338 | |
| 5507207 | VIOLET JONES | 207 5TH AVE EAST | | | | NEW TOWN | ND | 58763 | |
| 5507208 | VIOLET L JUNIUS | 117 E ROANOKE ST | | | | RICHMOND | VA | 23224 | |
| 5438618 | VIOLET LIMITED | 462 OSWEGO ST | | | | AURORA | CO | 80010 | |
| 5507209 | VIOLET MORRIS | 10 HALL AVE | | | | WHITE PLAINS | NY | 10604 | |
| 5507210 | VIOLET NASH | 3155 FRENCH RD 175 | | | | BEAUMONT | TX | 77706 | |
| 5507211 | VIOLET NAUMANN | 207 MONUMENT AVE | | | | NATIONAL PARK | NJ | 08063 | |
| 5507212 | VIOLET QUINONES | 20 AVE D 5C | | | | NEW YORK | NY | 10003 | |
| 5507213 | VIOLET ROBINSON | 3978 ANDRUS CT | | | | COLUMBUS | OH | 43227 | |
| 5507214 | VIOLET ROSE | 1725 LEONE AVE | | | | SAINT PAUL | MN | 55106 | |
| 5507215 | VIOLET SCHWEINEBRATEN | 370 DUNCAN AVE APT 2 | | | | WASHINGTON | PA | 15301 | |
| 5507217 | VIOLET THUSSUY | 712 STYVERSON AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 5507218 | VIOLET VALLES | 8950 S STEVEN TR | | | | KIRKLAND | AZ | 86332 | |
| 5507219 | VIOLETA ACKAS | CARR 200 KM 26 | | | | VIEQUES | PR | 00765 | |
| 5507220 | VIOLETA CASTELLANO | 9767 COUNTY ROAD 242 | | | | CONCEPCION | TX | 78349 | |
| 5507221 | VIOLETA CASTRO | 1209 CALLE CARTAGENA | | | | SAN JUAN | PR | 00920 | |
| 5507223 | VIOLETA GARCIA | 406 EAST LINDEN ST | | | | REEDLEY | CA | 93654 | |
| 5438620 | VIOLETA PAGAN RODRIGUEZ | 1280 CALLE 9 | | | | SAN JUAN | PR | 00924-5233 | |
| 5507225 | VIOLETA PEREZ | 1302 W 151ST | | | | EAST CHICAGO | IN | 46412 | |
| 5507226 | VIOLETA SANCHEZ | 17 WOODBURY CT | | | | STREAMWOOD | IL | 60107 | |
| 5507227 | VIOLETTE JEROME | 11 BROOK AVE | | | | WALTHAM | MA | 02453 | |
| 5507228 | VIOLI MCCLENTY | 1130 W BRYAN ST | | | | SOUTH BEND | IN | 46616-1830 | |
| 5507229 | VIOLICA ASTAFOVIC | 500 GOLF MILL CTR | | | | NILES | IL | 60714 | |
| 5507231 | VIOMAR ALVAREZ | BOX 209 URB LAS CAROLINAS | | | | CAGUAS | PR | 00727 | |
| 5507232 | VIONA GRAHAM | 69 E 101ST PALCE | | | | CHICAGO | IL | 60628 | |
| 5507233 | VIONETTE ORAMA | URB SANTA ISIDRA 1 | | | | FAJARDO | PR | 00738 | |
| 5507234 | VIORICA SMADIO | 15959 N 87TH DRIVE | | | | PEORIA | AZ | 85382 | |
| 5507235 | VIOSO KARLENE | 6 BUENA VISTA | | | | PEEKSKILL | NY | 10566 | |
| 5438622 | VIP GLOBAL CO LTD | 704 N KING ST STE 500N | | | | WILMINGTON | DE | 19801-3584 | |
| 5507236 | VIP WIRELESS INC | 1366 Ford Road | | | | Bensalem | PA | 19020 | |
| 5507237 | VIPOND SUSAN | 5759 SUMMERSIDE LANE | | | | SARASOTA | FL | 34231 | |
| 5507238 | VIPUL PATEL | 38000 CAMDEN STREET APT 1 | | | | FREMONT | CA | 94536 | |
| 5438623 | VIR VENTURES INC | 5614 W GRAND PARKWAY S STE102 109 | | | | RICHMOND | TX | | |
| 5507239 | VIRA LEITUALA | 4300 E CENTRALIA ST | | | | LONG BEACH | CA | 90808 | |
| 5479565 | VIRA NITIN | 5008 AMBERWOOD DR ALAMEDA001 | | | | FREMONT | CA | | |
| 5507240 | VIRALYN HARRISON | 4120 HITCH RVR PKY 4B | | | | BRONX | NY | 10475 | |
| 5479566 | VIRAMONTES FELIPA | 4357 W 21ST ST | | | | CHICAGO | IL | 60623-2764 | |
| 5479567 | VIRAMONTES JEFFREY | 1555 W 69TH ST | | | | LOS ANGELES | CA | 90047-2029 | |
| 5507241 | VIRAMONTES JOSE | 2119 NEWBURY CIR | | | | LODI | CA | 95240 | |
| 5507242 | VIRANI IMRAN A | 2108 ROOKERY LN | | | | SANFORD | FL | 32773 | |
| 5479568 | VIRANI SARFARAZ | 330 E RUSSELL ST APT 3 | | | | BARRINGTON | IL | 60010 | |
| 4882406 | VIRCO LAND & SNOW LLC | P O BOX 58314 | | | | CHARLESTON | WV | 25358 | |
| 5507243 | VIRDIANA BELTRAN | 7TH | | | | MODESTO | CA | 95351 | |
| 5507244 | VIRE DESIREE | 16 CHELLIS ST | | | | CLAREMONT | NH | 03743 | |
| 5507245 | VIRELLA ALICEA CARMEN | SAGRADO CORAZON APT A25 | | | | ARROYO | PR | 00714 | |
| 5479569 | VIRELLA ELISAUL | 7639 CRESTED JAY PT | | | | COLORADO SPRINGS | CO | 80922-2728 | |
| 5507247 | VIRELLA GLORIMAR | CALLE OTONO 59 PRADERAS MOROVI | | | | MOROVIS | PR | 00678 | |
| 5507248 | VIRELLA KARLA | 1010 CARR 19 APTO 37COND | | | | GUAYNABO | PR | 00966 | |
| 5507249 | VIRELLA MANUEL | HC-02 BO 445280 CARMEN | | | | GUAYAMA | PR | 00784 | |
| 5507250 | VIRELLA RAFAELA | PAJARO CANDELARIA | | | | TOAALTA | PR | 00960 | |
| 5507251 | VIRELLA SAMIRA | PO BOX 20 322 | | | | SAN JUAN | PR | 00928 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4990 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507252 | VIRELLA SHERYL | 651 LANLEY FORMS DR | | | | LOGANVILLE | GA | 30052 | |
| 5507253 | VIRELLA SONIA | PO BOX 9212 | | | | BAYAMON | PR | 00960 | |
| 5507254 | VIRES BRENDA | 20 COLONY GARDENS RD | | | | BEAUFORT | SC | 29907 | |
| 5507255 | VIRES MEGAN | 1255 W NORTH ST | | | | KENTON | OH | 43326 | |
| 5507256 | VIRES TAMMY | 2484 OGDEN AVE | | | | AKRON | OH | 44312 | |
| 5507257 | VIRETTA CAMPBELL | 1230 VALLEYDALE LANE | | | | BENNETTSVILLE | SC | 29512 | |
| 5507258 | VIRG SHARP | 1302 FARRINGTON RD | | | | PHILA | PA | 19151 | |
| 5479570 | VIRGA PAUL | 29911 S HELEN PARK DR | | | | WORLEY | ID | 83876 | |
| 5507259 | VIRGA SARI | 4667 CHINAKAPIN LN | | | | HIGH RIDGE | MO | 63049 | |
| 5507260 | VIRGEN BARTA | 107 NEWTON ST | | | | HOLYOKE | MA | 01040 | |
| 5507261 | VIRGEN GOMEZ | CALLE 4 729 | | | | CAGUAS | PR | 00725 | |
| 5507262 | VIRGEN GOYCO | 19 CALLE ANTONIO PAOLI A | | | | MAYAGUEZ | PR | 00682 | |
| 5479571 | VIRGEN HECTOR | 5760 PLEASANT HILL CT | | | | LAS CRUCES | NM | 88012-9756 | |
| 5507263 | VIRGEN INES NICHOLS TIRADO | RECDLAS CASAS ED19 APTO | | | | SAN JUAN | PR | 00915 | |
| 5507264 | VIRGEN LABOY | 88 TERHUNE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5507265 | VIRGEN LEON | PO BOX 6894 | | | | BAYAMON | PR | 00960 | |
| 5507266 | VIRGEN MATOS | RES ROSALY EDF 11 APT 120 | | | | PONCE | PR | 00717 | |
| 5507267 | VIRGEN MERCED | PARC VAN SCOY N 28 CALLE | | | | BAYAMON | PR | 00957 | |
| 5507269 | VIRGENMINA CRUZ | 4050 NW 135TH ST APT 9 BLDG 9 | | | | OPA LOCKA | FL | 33054 | |
| 5507270 | VIRGIE BUCHANAN | 1000 W STANFORD ST | | | | SPRINGFIELD | MO | 65807 | |
| 5507271 | VIRGIE HENSLEY | 136 BENNINGTON RD | | | | CHVILLE | VA | 22901 | |
| 5507272 | VIRGIE HINES | 1406 GLASS ST | | | | DIBOLL | TX | 75941 | |
| 5507273 | VIRGIE ROBINSON | 3192 CORANDO | | | | KANSAS CITY | KS | 66104 | |
| 5438625 | VIRGIL & KRIS BUNDA | 56104 ELEGANT DRIVE | | | | MACOMB | MI | 48042 | |
| 5507274 | VIRGIL BLACKOWIAK | 5140 MANITOU RD | | | | TONKA BAY | MN | 55331 | |
| 5438627 | VIRGIL D ULMAN | 1830 N UNIVERSITY DR STE 155 | | | | PLANTATION | FL | 33322-4114 | |
| 5507275 | VIRGIL HUGHES | 5404 JACKSON AVE | | | | KANSAS CITY | MO | 64130-4148 | |
| 5507277 | VIRGIL LYNCH | 271 COUNTRY GLENN AVE | | | | GRANITEVILLE | SC | 29829 | |
| 5507278 | VIRGIL MARSHALL | 14345 METTETAL | | | | DETROIT | MI | 48227 | |
| 5507279 | VIRGIL MARTINEZ | STATE RD 76 CTY RD 84 HSE 31 | | | | CHIMAYO | NM | 87522 | |
| 5507280 | VIRGIL VERGIA | 1525 WEST 28TH ST | | | | RIVERIA BEACH | FL | 33404 | |
| 5405768 | VIRGILIO BRIAN V | 700 AUTUMN MEADOWS | | | | RIO RANCHO | NM | 87144 | |
| 5438629 | VIRGILIO JOE | 1819 OAK ST | | | | DELAND | FL | 32724-2224 | |
| 5479572 | VIRGILIO NATALIE | 911 CROSS ST | | | | PHILADELPHIA | PA | 19147-6311 | |
| 5507281 | VIRGILIO PIZARRO | 803 NORTH JORDAN STREET | | | | ALLENTOWN | PA | 18102 | |
| 4881466 | VIRGIN BEVERAGES INC | P O BOX 303623 | | | | ST THOMAS | VI | 00803 | |
| 5507282 | VIRGIN GLORIA | 22678 SW 114 PL | | | | MIAMI | FL | 33170 | |
| 5507283 | VIRGIN ISLANDS WATER & POWER AUTHORITY | PO BOX 302636 | | | | ST THOMAS | VI | 00803-2636 | |
| 5507284 | VIRGINA ANDERSON | 421 WATSON ST | | | | THOMSON | GA | 30824 | |
| 5507285 | VIRGINA BROCK | 2053 HIGHWAY 138 | | | | JONESBORO | GA | 30236 | |
| 5507286 | VIRGINA CHARLAND | 14335 CARAT LANE | | | | DIXON | MO | 65459 | |
| 5507287 | VIRGINA DURBIIN | 2703 SUNRISE DR | | | | OWENSBORO | KY | 42303 | |
| 5507288 | VIRGINA HAYES | 16658 N HIGHWAY 69 | | | | ARAB | AL | 35016 | |
| 5507289 | VIRGINA LITTLEJOHN | 5217 HERON BLVD | | | | WARSAW | IN | 46582 | |
| 5507290 | VIRGINA M PIZZA | 999 TREASURE AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5507291 | VIRGINA PALLANES | 11851 BELAIR DR 1004 | | | | SAN ANTONIO | TX | 78213 | |
| 5507292 | VIRGINA PURYEAR | 4048 HUELL MATTHEWS HWY NONE | | | | SOUTH BOSTON | VA | 24592 | |
| 5507294 | VIRGINA SHOCKEY | 1641 MIDLAND RD | | | | EDGEWATER | MD | 21037 | |
| 5507295 | VIRGINA VEGA | 1128 N DEJOY ST | | | | SANTA MARIA | CA | 93458 | |
| 5507296 | VIRGINA VERLY | 541 ELLERVE WAY | | | | LAKELAND | FL | 33801 | |
| 5507297 | VIRGINA WELCH | 1160 SOUTH MCCORD | | | | HOLLAND | OH | 43528 | |
| 5438633 | VIRGINIA & DEAN KACLUDIS | 2628 GLENN ECHO LANE | | | | MANTECA | CA | 95336 | |
| 5507298 | VIRGINIA A COX | 813 GLENWOOD | | | | JOLIET | IL | 60435 | |
| 5507299 | VIRGINIA ABELITA | 7236 N LOWELL AVENUE | | | | LINCOLNWOOD | IL | 60712 | |
| 5507300 | VIRGINIA ABREGO | 10222 HINDS ST | | | | HOUSTON | TX | 77034 | |
| 5479573 | VIRGINIA ACOSTA | 2006 CEREDO | | | | ALPINE | TX | 79830-8501 | |
| 5507301 | VIRGINIA ADAMS | 3104 APPALACHIAN WAY | | | | PLANO | TX | 75075 | |
| 5507302 | VIRGINIA ALEXANDER | 8433 DARLINGTON | | | | HOUSTON | TX | 77028 | |
| 5438635 | VIRGINIA ALIFF | 5908 COVE LANDING RD APT 301 | | | | BURKE | VA | 22015-4721 | |
| 5507303 | VIRGINIA ALVARADO | 2811 E ELM ST | | | | LAREDO | TX | 78046 | |
| 5507304 | VIRGINIA ANDRADE | 57 PARKER ST | | | | WALLINGFORD | CT | 06492-5802 | |
| 5507305 | VIRGINIA ARRELLIN | 43198 W ROTH RD | | | | MARICOPA | AZ | 85138 | |
| 5507306 | VIRGINIA ATKINS | PO BOX 13 | | | | BANCROFT | WV | 25011 | |
| 5507308 | VIRGINIA BASSETT | 411 YORK ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5507309 | VIRGINIA BEACH BEVERAGES | P O BOX 9035 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5405769 | VIRGINIA BEACH CITY | 2401 COURTHOUSE DR CITY HALL BLDG 1 | | | | BEACH | VA | 23456 | |
| 5787919 | VIRGINIA BEACH CITY | 2401 COURTHOUSE DR CITY HALL BLDG 1 | | | | BEACH | VA | 23456 | |
| 5507310 | VIRGINIA BEDFORD | 1033 WESTMORE MEYERS RD | | | | LOMBARD | IL | 60653 | |
| 5507311 | VIRGINIA BLANCOCERDA | 7143 WESTLYN DR | | | | SAN ANTONIO | TX | 78227 | |
| 5507312 | VIRGINIA BLAYLOCK | 5119 CARL TER | | | | SHREVEPORT | LA | 71109 | |
| 5507313 | VIRGINIA BLOSSOM | 115 CASE AVE | | | | SAINT PAUL | MN | 55117 | |
| 5507314 | VIRGINIA BRENTS | 9501 BATAAN DR | | | | ST LOUIS | MO | 63134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507315 | VIRGINIA BRUNS | 135 FORD ST | | | | REDLANDS | CA | 92374 | |
| 5507316 | VIRGINIA BURROUGHS | 3918 26TH ST | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5507317 | VIRGINIA BUTCHER | 1325 CATHRYN AVE | | | | IDAHO FALLS | ID | 83404 | |
| 5479574 | VIRGINIA BUTTERFRAS | 2100 E BEAR LAKE RD | | | | HILLSDALE | MI | 49242 | |
| 5507318 | VIRGINIA C VILLANUEVA | 1740 BLUE WING CT | | | | LAKE ELSINORE | CA | 92352 | |
| 5507319 | VIRGINIA CABALLERO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5507320 | VIRGINIA CABRERA | 11135 LEMAY ST | | | | NO HOLLYWOOD | CA | 91606 | |
| 5507321 | VIRGINIA CADE | PO BOX 378 | | | | QUINWOOD | WV | 25981 | |
| 5507322 | VIRGINIA CALDWELL | 12909 WHITHOUSE STREET | | | | MANOR | TX | 78653 | |
| 5507323 | VIRGINIA CASKINTTE | 105 GLENWOODAVE | | | | SYRACUSE | NY | 13207 | |
| 5507324 | VIRGINIA CASTRO | 9 LIONEL COURT | | | | SACRAMENTO | CA | 95823 | |
| 5507325 | VIRGINIA CAVE | 6737 N 20TH ST | | | | PHOENIX | AZ | 85016 | |
| 5507326 | VIRGINIA CHAVEZ | 6420 EASTON ST | | | | LOS ANGELES | CA | 90022 | |
| 5507327 | VIRGINIA CLARK | 774 COUNTY ROUTE 32 | | | | BRUSHTON | NY | 12916 | |
| 5507328 | VIRGINIA CORBIE | 7841 INVERMERE BLVD N | | | | JAX | FL | 32244 | |
| 5507329 | VIRGINIA CREAN | 581 WHITNEY RD 3 | | | | FAIRPORT | NY | 14450 | |
| 5507330 | VIRGINIA CREWS | 1437 SALTON DRIVE | | | | CHESAPEAKE | VA | 23325 | |
| 5507331 | VIRGINIA CROWE | 4745 PARK AVE | | | | RIVERSIDE | CA | 91752 | |
| 5507332 | VIRGINIA CRUZ | CLL POLARIS 826 URB | | | | SAN JUAN | PR | 00923 | |
| 5507333 | VIRGINIA CUFF | 4361 SOUTHRIDGE DR | | | | MASON | OH | 45040 | |
| 5507334 | VIRGINIA CURBELO | PO BOX 146 | | | | LANCASTER | PA | 17601 | |
| 5507335 | VIRGINIA DALBY | 1007 BRENTWOOD AVE | | | | BALTIMORE | MD | 21202 | |
| 5507336 | VIRGINIA DAVILA | PO BOX 191605 | | | | SAN JUAN | PR | 00919 | |
| 5507337 | VIRGINIA DEATON | 10041 OLD WARREN RD | | | | RALEIGH | NC | 27615 | |
| 5403252 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 5403309 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 5405770 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 5484613 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 5787278 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 5787920 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 5787921 | VIRGINIA DEPT OF HEALTH | P O BOX 2448 RM 521 | | | | RICHMOND | VA | 23218 | |
| 5787922 | VIRGINIA DEPT OF TAXATION | PO BOX 26627 | | | | RICHMOND | VA | 23261 | |
| 5438637 | VIRGINIA DIAZ | 1159 W TRESTON ST | | | | SANTA MARIA | CA | 93458 | |
| 5507338 | VIRGINIA DICKEY | 152 FIRETHORN LANE | | | | POOLER | GA | 31322 | |
| 5507339 | VIRGINIA E MISOFF | 78 S 10TH ST | | | | SAN JOSE | CA | 95112-3501 | |
| 5507340 | VIRGINIA EAGLE DISTRIBUTING CO | 669 Gold Eagle Drive | | | | Charlottesville | VA | 22903 | |
| 5507341 | VIRGINIA EASTRIDGE | 2080 E RAND ST | | | | HOBART | IN | 46368 | |
| 5507342 | VIRGINIA ESPINOZA | 813 STATE CT | | | | SAN ANGELO | TX | 76905 | |
| 5507343 | VIRGINIA EVANS | 13186 CRANE ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5507344 | VIRGINIA EVERETT | 140 PETUNIA RD | | | | MAPLE | NC | 27956 | |
| 5507347 | VIRGINIA FLORES | 121 CELIA DR | | | | WATSONVILLE | CA | 95076 | |
| 5507348 | VIRGINIA FORD | 2256 STONE HEDGE LOOP | | | | KISSIMMEE | FL | 34743 | |
| 5507349 | VIRGINIA FUENTES | CALLE AGELINO FUENTE | | | | CAGUAS | PR | 00725 | |
| 5507350 | VIRGINIA G TILLMAN | 4443 NORDALE DR APT C | | | | MONTGOMERY | AL | 36116 | |
| 5507351 | VIRGINIA GALLMAN | 3285 MT PILGRIM CH ROAD | | | | PROSPERITY | SC | 29127 | |
| 5507352 | VIRGINIA GARCIA | 7123 YELLOW PINE DR | | | | HOUSTON | TX | 77040 | |
| 5507353 | VIRGINIA GARLAND | 7705 EUGENIA DR | | | | FONTANA | CA | 92336 | |
| 5507354 | VIRGINIA GERENA MOLINA | CARR 970 KM 19 | | | | NAGUABO | PR | 00718 | |
| 5507356 | VIRGINIA HADLEY | 261 JOSEPH STREET | | | | FRANKFORT | NY | 13340 | |
| 5507357 | VIRGINIA HARRIS | JAMES HARRIS OR R D HOUSE | | | | COLUMBUS | MS | 39702 | |
| 5507358 | VIRGINIA HEIM | 31 MEADOWBROOK LN NONE | | | | VALLEY STREAM | NY | 11580 | |
| 5507359 | VIRGINIA HERNANDEZ | 127 W CHANCE DR | | | | HOBBS | NM | 88240 | |
| 5438639 | VIRGINIA HIGHTOWER | 7578 WIXON RD | | | | BRYAN | TX | 77808-8084 | |
| 5507360 | VIRGINIA HOLSAPPLE | 311 CHEMUNG ST APT 3 | | | | WAVERLY | NY | 14892 | |
| 5507361 | VIRGINIA JACKSON | 1604 HARMEN | | | | MEMPHIS | TN | 38109 | |
| 5507362 | VIRGINIA JANISE | 940 SCOTT DR | | | | VIDOR | TX | 77662 | |
| 5507363 | VIRGINIA JOHNS | 5300 E LAS LOMAS ST NONE | | | | LONG BEACH | CA | 90815 | |
| 5507364 | VIRGINIA JOHNSON | 2552 NE TURNER AVE | | | | ARCADIA | FL | 34266 | |
| 5507365 | VIRGINIA JORDAN | 2069 VALLEY RD | | | | WAVERLY | OH | 45690 | |
| 5438641 | VIRGINIA K MARTIN | 29 ROCK LAKE RD | | | | FAIRMONT | WV | 26554 | |
| 5507366 | VIRGINIA KASALLIS | 128 JAY PLACE | | | | MIDDLESEX | NJ | 08846 | |
| 5507367 | VIRGINIA KING | 7363 BOYER ACRE CT | | | | DITTMER | MO | 63023 | |
| 5507368 | VIRGINIA KINLAW | 1 TELLER CT | | | | BLUFFTON | SC | 29910 | |
| 5507369 | VIRGINIA KNAPP DORELL | 1007 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5507370 | VIRGINIA KORTE CASTLE | 2175 GILLOGLY RD | | | | CARLTON | MN | 55718 | |
| 5507371 | VIRGINIA L JOHNSON | 8378 W 62ND PL | | | | ARVADA | CO | 80004 | |
| 5507372 | VIRGINIA LAJELLSMARTUSA | 191 HILLSIDE AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5507373 | VIRGINIA LANGMO | 461 TERRACE VIEW DR | | | | LITCHFIELD | MN | 55355 | |
| 5507374 | VIRGINIA LAWSON | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | |
| 5507375 | VIRGINIA LEE | 4737 N 111TH LANE | | | | PHOENIX | AZ | 85037 | |
| 5507376 | VIRGINIA LEE | 5600 HANNUM RD 4 | | | | GILLETTE | WY | 82716 | |
| 5507377 | VIRGINIA LEETE | 801 LOVELL AVE W | | | | ROSEVILLE | MN | 55113 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507378 | VIRGINIA LEISCHNER | 114 E MARCY AVE | | | | MONTESANO | WA | 98563 | |
| 5507379 | VIRGINIA LENNEVILLE | 7380 SW NORWOOD RD NONE | | | | TUALATIN | OR | 97062 | |
| 5507380 | VIRGINIA LOMELI | 3 D FREMONT ST | | | | WATSONVILLE | CA | 95076 | |
| 5507381 | VIRGINIA LOPEZ | 350 N 5TH ST | | | | LEBANON | PA | 17042 | |
| 5507382 | VIRGINIA LOVELACE | 4462 ALCES LOOP UNIT 2 | | | | KILLEEN | TX | 76544 | |
| 5438645 | VIRGINIA LUBBERS | 526 RUBY DRIVE | | | | VACAVILLE | CA | 95687 | |
| 5507383 | VIRGINIA MACHUCA | 1098 E INSIGNIA DRIVE | | | | BOISE | ID | 83716 | |
| 5507384 | VIRGINIA MACK | 5716 STONE BROOK DR | | | | BRENTWOOD | TN | 37027 | |
| 5507385 | VIRGINIA MANNS | 2410 E BROADWAY APTA | | | | ALTON | IL | 62002 | |
| 5507386 | VIRGINIA MARINO | 2828 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5507387 | VIRGINIA MARTINEZ | 538 W 26TH ST | | | | TUCSON | AZ | 85713 | |
| 5507388 | VIRGINIA MATHENY | 1501 INVERNESS RD | | | | LYNN HAVEN | FL | 32444 | |
| 5507389 | VIRGINIA MAYS | 5365 DELRAY DR | | | | COLUMBUS | GA | 31907 | |
| 4881973 | VIRGINIA MEDIA INC | P O BOX 429 | | | | LEWISBURG | WV | 24901 | |
| 5507390 | VIRGINIA MEJIA | 239 ORMS ST | | | | PROV | RI | 02908 | |
| 5507391 | VIRGINIA MENDOZA | 2525 14TH ST | | | | RIVERSIDE | CA | 92507 | |
| 5507392 | VIRGINIA MILLER | 87 GLEASON HOLW | | | | PORT ALLEGANY | PA | 16743 | |
| 5507393 | VIRGINIA MILLS | 1807 BARRAUDFIELD RD | | | | NORFOLK | VA | 23503 | |
| 5438647 | VIRGINIA MIRANDO | 24 BOXWOOD COURT | | | | HUNTINGTON STATION | NY | 11746 | |
| 5507394 | VIRGINIA MOLINA | 966 OAK ST | | | | ELMIRA | NY | 14901 | |
| 5438648 | VIRGINIA MOLKENTIN | 84 FORGE LANE | | | | COREM | NY | 11727 | |
| 5507395 | VIRGINIA MONTERO | TORMOS DIEGO BLOQ7 APT 107 | | | | PONCE | PR | 00624 | |
| 5507396 | VIRGINIA MOORE | 6412 JUANITA COURT | | | | SUITLAND | MD | 20746 | |
| 5507397 | VIRGINIA MORALES | 27000 AVALON BLVD 100 | | | | CARSON | CA | 90746 | |
| 5507398 | VIRGINIA MUNOZ | 486 HIGHTREE PL | | | | SAN DIEGO | CA | 92114 | |
| 5507399 | VIRGINIA MURPHY | 3047 WINTERBERRY DRIVE | | | | ROANOKE | VA | 24018 | |
| 5438650 | VIRGINIA NATURAL GAS5409 | PO BOX 5409 | | | | CAROL STREAM | IL | 60197-5409 | |
| 5507400 | VIRGINIA NEAL | 2451 CEDAR ST | | | | LONG BEACH | CA | 90806 | |
| 5507401 | VIRGINIA NEYLON | 63 AGATE ST APT 4 | | | | SAN DIEGO | CA | 92109 | |
| 5438652 | VIRGINIA NIKOLAIDIS | 513 KAMEHAMEHA | | | | HAI,ULA | HI | 96717 | |
| 5507402 | VIRGINIA NORTON | 70 OLD RIVER RD SW | | | | SUPPLY | NC | 28462 | |
| 5507404 | VIRGINIA OLVERIA | 11904 3RD PLACE | | | | HANFORD | CA | 93230 | |
| 5507405 | VIRGINIA ORTIZ | 27620 COUNTY RD 318 | | | | SAN BENITO | TX | 78586 | |
| 5507406 | VIRGINIA OVERGAARD | 3780 S DEERVALLEY DRIVE | | | | MAGNA | UT | 84044 | |
| 5507407 | VIRGINIA PAGAN | 101 PARALLEL ST | | | | SPFLD | MA | 01104 | |
| 5507408 | VIRGINIA PAYNE | 196 OAK ST | | | | WATERBURY | CT | 06704 | |
| 5507409 | VIRGINIA PRUSACZYK | 1928 LONDONDALE PKWY | | | | NEWARK | OH | 43055 | |
| 5507410 | VIRGINIA QUICK | 565 SPARKS BLVD APT 675 | | | | SPARKS | NV | 89434 | |
| 5507411 | VIRGINIA QUINONES | 183 PLEASANT ST | | | | LOWELL | MA | 01852 | |
| 5507412 | VIRGINIA RAMIREZ | 9343 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5507413 | VIRGINIA RANNE | 123 N BRENTH ST | | | | SPRING LAKE | NC | 28390 | |
| 5507414 | VIRGINIA RATHJE | 11046 CASTLEMAIN CIR E | | | | JACKSONVILLE | FL | 32256 | |
| 5507415 | VIRGINIA REASONOVER | 3022 LAPEY | | | | ROCKFORD | IL | 61109 | |
| 5507416 | VIRGINIA REITAN | 9442 N TIOGA AVE | | | | PORTLAND | OR | 97203 | |
| 5507417 | VIRGINIA RIVAS | PO BOX 72 | | | | FALLS CHURCH | VA | 22046 | |
| 5507418 | VIRGINIA RIVERA | 145 VIKING DR APT17 | | | | CALHOUN | GA | 30701 | |
| 5507419 | VIRGINIA RODRIGUEZ | 309 BRYAN ST | | | | GLASGOW | KY | 42141 | |
| 5507420 | VIRGINIA ROSASS | PO BOX 101 | | | | NEW DEAL | TX | 79350 | |
| 5507421 | VIRGINIA RUDOLPH | 20101 HARROW AVE N | | | | FOREST LAKE | MN | 55025 | |
| 5507422 | VIRGINIA RUFF | 747 S SENECA | | | | ALLIANCE | OH | 44601 | |
| 5507423 | VIRGINIA SCOTT | 7944 GOLDEN SPIKE RD NE | | | | FOLEY | MN | 56329 | |
| 5507424 | VIRGINIA SHELTON | 3915 20TH PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5507425 | VIRGINIA SMITH | 1600 PINE ST APT1004 | | | | SAINT LOUIS | MO | 63103 | |
| 5507426 | VIRGINIA SOWELLS | 1309 16TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5507427 | VIRGINIA SPIELMAN | 11837 GREENCASTLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5507428 | VIRGINIA STUTHARD | 2729 JANE ST | | | | SPRING LAKE | MI | 49456 | |
| 5507429 | VIRGINIA SUE BISSON | 47 THATCH CT | | | | ELKTON | MD | 21921 | |
| 5507430 | VIRGINIA TARVER | 4324 KENNETH AVE | | | | FAIR OAKS | CA | 95628 | |
| 5507431 | VIRGINIA TASSO | 234 WHITE ROCK DRIVE | | | | BROWNDALE | PA | 18421 | |
| 5507432 | VIRGINIA TAYLOR | 12309 S ELIZABETH | | | | CALUMET PARK | IL | 60872 | |
| 5507433 | VIRGINIA THOMAS | 2102 JERICHO RD | | | | LA GRANGE | KY | 40031 | |
| 5507434 | VIRGINIA TLACOTZI | 250 EAST PLEASANT VALLEY RD 52 | | | | OXNARD | CA | 93033 | |
| 5507435 | VIRGINIA TOLEDO | P O BOX 2203 | | | | WHITTIER | CA | 90610 | |
| 4893345 | VIRGINIA TOPS INC | 4407 SARELLEN ROAD | | | | RICHMOND | VA | 23231 | |
| 5507436 | VIRGINIA TORRES | PO BOX 10007 STE 445 | | | | GUAYAMA | PR | 00785 | |
| 5479575 | VIRGINIA TOVAR | 2818 DREW ST | | | | HOUSTON | TX | 77004-1654 | |
| 5507437 | VIRGINIA TOWNER | 6404 W SUNRISE LN | | | | HOMOSASSA | FL | 34446 | |
| 5507438 | VIRGINIA TR EVRAZ | 14400 N RIVERGATE BLVD | | | | PORTLAND | OR | 97203 | |
| 5507439 | VIRGINIA URITA | 698 12 EAST 2ND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5507440 | VIRGINIA WELLS | 1811 S 39TH ST 8 | | | | MESA | AZ | 85206 | |
| 5507442 | VIRGINIA WHEELER | 50 STARLITE LN | | | | PONTIAC | MI | 48340 | |
| 5507443 | VIRGINIAN PILOT | PO BOX 826526 | | | | PHILADELPHIA | PA | 19182 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507445 | VIRGINNA JONES | 5607 DIAMOND ST | | | | PHILADELPHIA | PA | 19131-3122 | |
| 5507446 | VIRGIS THOMASON | 757 61ST ST | | | | OAKLAND | CA | 94609 | |
| 5507447 | VIRGO BUON | 2008 CHANNING DRIVE | | | | CONYERS | GA | 30094 | |
| 5507448 | VIRGO CHARMAINE E | 145 PALM ST FL 1 | | | | NEWARK | NJ | 07106 | |
| 5438654 | VIRIDIANA CARREON | 82192 ADOBE ROAD | | | | INDIO | CA | 92201 | |
| 5507449 | VIRIDIANA GUARDADO | 66227 E MARSHALL ST | | | | TULSA | OK | 74115 | |
| 5507450 | VIRIDIANA MENDEZ | 215 DUBOIS ST | | | | NEWBURGH | NY | 12550 | |
| 5507451 | VIRIEL KARLA | JARDINES DE BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5507452 | VIRIEN RENTAS | 253 COMUNIDAD CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 5507453 | VIRJENNIFER STEPHENS | 3050 EAST CUSTER AVE | | | | HELENA | MT | 59601 | |
| 5507454 | VIRJINO RAMIRE | 50 MORRELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5507455 | VIRMARIE SOTO | URB LAS AMERICAS CALLE VENEZUELA 1 | | | | AGUADILLA | PR | 00603 | |
| 5405771 | VIRNIG LISA M | 49 WATERVIEW DRIVE 10 | | | | PROCTOR | MN | 55810 | |
| 5507456 | VIRNL AUSTIN | 888 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5479576 | VIROLA JOSH | 2600 OZARK DR | | | | ARLINGTON | TX | 76014-1441 | |
| 5507457 | VIROLA ZULY | 20 MAZARIN ST | | | | INDIAN ORCHARD | MA | 01107 | |
| 5507458 | VIRONICA MALARA | 314 NORTH IDAHO AVENUE | | | | MASSAPEQUA | NY | 11758 | |
| 5507459 | VIRTELL ELIZABETH | 4987 STATE HWY 28 | | | | COOPERSTOWN | NY | 13326 | |
| 5507460 | VIRTORIA PRICE | 1600 HILL AVE APT 49 | | | | BLUEFIELD | WV | 24701 | |
| 5507461 | VIRTS ROSETTA | 709 COYOTE COURT | | | | GREAT FALLS | MT | 59404 | |
| 5438656 | VIRTUAL EXCHANGES INC | 2111 HARROD ST | | | | RALEIGH | NC | 27604-1725 | |
| 4867546 | VIRTUAL LAW PARTNERS LLP | 446 OLD COUNTRY RD STE 100-114 | | | | PACIFICA | CA | 94044 | |
| 5507462 | VIRUET CRISTINA | CALLE6J12VILLASSANAGUSTIN | | | | BAYAMON | PR | 00959 | |
| 5479577 | VIRUET ISABEL | 94 ROSS ST APT 6G | | | | BROOKLYN | NY | 11249-8522 | |
| 5507463 | VIRUET JEANETTE | 640 EMPORIA LOOP | | | | MCDONOUGH | GA | 30253 | |
| 5507464 | VIRUET JUAN | CASIO P 311 URB VALLE | | | | SAN JUAN | PR | 00923 | |
| 5507465 | VIRUET MARIA | HC 02 BOX 9135 | | | | FLORIDA | PR | 00650 | |
| 5507466 | VIRUET MICHELLE | 445 CALLE CECILIA | | | | SAN JUAN | PR | 00923 | |
| 5507467 | VIRUETE GABRIELA | TIJUANA | | | | BAJACALIFORNI | CA | 22105 | |
| 5479578 | VIS TODD | 3078 SUMMER GROVE WAY | | | | ZEELAND | MI | 49464 | |
| 5507468 | VIS WESLEY | 2516 CHARTRES STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4882737 | VISALIA TIMES DELTA | P O BOX 677393 | | | | DALLAS | TX | 75267 | |
| 5479579 | VISALLI BARBARA | 135 PEARL DR | | | | SOUTHAMPTON | PA | 18966-3002 | |
| 5507469 | VISARDEN COLON JOSELITO | HC04 54209 | | | | MOROVIS | PR | 00687 | |
| 5507470 | VISAYA MARIA | 4404 LYNCH RD | | | | MEBANE | NC | 27302 | |
| 5479580 | VISCA LUIGI | 81 1ST ST FL 2 | | | | NEW HYDE PARK | NY | 11040-4415 | |
| 5507471 | VISCALLIA LIZ A | POBOX 579 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5479581 | VISCARA JOSE | PO BOX 9034 | | | | MESA | AZ | 85214-9034 | |
| 5507472 | VISCARRA LIDIA | 1417 YORK STREET | | | | RICHMOND | CA | 94801 | |
| 5479582 | VISCIA TERRI | 2751 MONUMENT BLVD APT 100 | | | | CONCORD | CA | 94520-3061 | |
| 5507473 | VISCONDE ADRIAN | 5500 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | |
| 5507474 | VISCUSI ATHENA | 1708 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | |
| 5507475 | VISE TRICIA | 109 MORNING GLORY CT | | | | BELLE CHASSE | LA | 70037 | |
| 5507583 | VISENTIN MARYLYNN | 100 E HILL RD | | | | TORRINGTON | CT | 06790-5834 | |
| 5479584 | VISGOTIS JEANETTE | 440 100TH ST | | | | BROOKLYN | NY | 11209-8309 | |
| 5507476 | VISHAL GUPTA | 3020 143 STREET | | | | FLUSHING | NY | 11354 | |
| 5507477 | VISHAL MATHUR | 9620 COMMONS EAST DR APT | | | | CHARLOTTE | NC | 28277 | |
| 5479585 | VISHNEVSKAYA NATALLIA | 7755 E QUINCY AVE A-305 DENVER031 | | | | DENVER | CO | | |
| 5507478 | VISHWAPRIYA SIVARAMAN | 1020 DEVONSHIRE CURV | | | | BLOOMINGTON | MN | 55431 | |
| 5507479 | VISION & LAB SERVICES INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 4848364 | VISION CABINET SOURCE | 1401 ROBERTS RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| 5507480 | VISION CHECK LTD | 100 NEW MARKET SQUARE | | | | HAMPTON | VA | 23605 | |
| 5507481 | VISIONCASTE LLC | 2516 COVE POINT PL | | | | VIRGINIA BEACH | VA | 23454 | |
| 5507482 | VISITACION NORWENA | 1975 KAKU STREET | | | | LIHUE | HI | 96766 | |
| 4881547 | VISITORS CHANNEL | P O BOX 151591 | | | | TAMUNING | GU | 96911 | |
| 5479586 | VISKOE SCOTT | 1988 MAPLE DR NW | | | | BAUDETTE | MN | 56623 | |
| 5438658 | VISNOVEC THOMAS AND JOAN VISNOVEC | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5507483 | VISOCKY KATIE | 8220 WILSON DRIVE | | | | RALSTON | NE | 68127 | |
| 5438660 | VISPERAS GEORGE | 4151 FOX CREEK CT | | | | DANVILLE | CA | 94506 | |
| 5479587 | VISPERAS LINDA | 4151 FOX CREEK CT | | | | DANVILLE | CA | 94506 | |
| 5507484 | VISRAM ALNOOR | 1038 WATERWOOD DR | | | | RIO VISTA | CA | 94571 | |
| 5507485 | VISSEPO ANA | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5507486 | VISSEPO OMAR | HC 75 1585 NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5403186 | VISSERING LYNN | 884 CLOVER LANE | | | | PIN GREE GROVE | IL | 60140 | |
| 5507487 | VISTA RIDGE VISTA RIDGE MALL | 2401 S STEMMONS FWY STE 5000 | | | | LEWISVILLE | TX | 75067 | |
| 5507488 | VISTANTE RAYLYNN M | PMB 124590 FARRINGTON HWY 210 | | | | KAPOLEI | HI | 96707 | |
| 5507489 | VISUAL FASHION MEDIA INC | 1108 AVE LAS PALMAS SUITE 2-2 | | | | SAN JUAN | PR | 00907-5214 | |
| 5479588 | VISWANATH TALNKI | 8559 PINE COVE DR | | | | COMMERCE TOWNSHIP | MI | 48382-4457 | |
| 5479589 | VISWANATHAN RAMA | 9130 ROMELDALE LANE ROSCOE | | | | ROSCOE | IL | 61073 | |
| 5507490 | VISYAK CHRISTINE | 3057 CANYON VISTA DR | | | | COLTON | CA | 92324 | |
| 5507490 | VITA ECHEVERRIA | 31 EAST MARISA PLACE | | | | SHELTON | WA | 98501 | |
| 5479591 | VITA JOSHUA | 1125B PEGASUS LOOP | | | | CORPUS CHRISTI | TX | 78418-1434 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507492 | VITA L NEWMAN | 1119 UNIVERSITY DR 806 | | | | BISMARCK | ND | 58504 | |
| 5438662 | VITABOX INC | 3301 NW 168TH ST | | | | MIAMI GARDENS | FL | 33056-4229 | |
| 5438664 | VITAKES CHRISTOS AND HELEN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5507493 | VITAL CHRISTINA | 272 POND ST | | | | EAST BRIDGEWATER | MA | 02333 | |
| 5507494 | VITAL EVA | 1214 STEVEN DR | | | | PANAMA CITY | FL | 32405 | |
| 5507495 | VITAL JOANNE | 130 MARLENE ST | | | | UKIAH | CA | 95482 | |
| 5507496 | VITAL KENYA | 2025 20TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5507498 | VITAL MICHELLE | PO BOX 413 | | | | LOREAUVILLE | LA | 70552 | |
| 5507500 | VITAL SHANNA | 1516 DEHART DRIVE APT 9C | | | | NEW IBERIA | LA | 70560 | |
| 5507501 | VITAL VANESSA | 2113 TIME ST | | | | JEANERETTE | LA | 70544 | |
| 5507502 | VITALE BRENT | 1050 CEDARWOOD ROAD | | | | GLENOLDEN | PA | 19036 | |
| 5479592 | VITALE JOANNE | PO BOX 520453 | | | | WINTHROP | MA | 02152 | |
| 5479593 | VITALE KAREN | 391 MOUNTS MILLS RD | | | | MONROE TWP | NJ | 08831 | |
| 5479594 | VITALE NICHOLAS | 3200 SUNDALE DRIVE | | | | GLENSHAW | PA | 15116 | |
| 5507503 | VITALE SUSAN | 16 LAKESHORE DR | | | | GEORGETOWN | MA | 01833 | |
| 5507504 | VITALES ROSA | 6203 CAROLINE LANE | | | | AUSTIN | TX | 78724 | |
| 5479595 | VITALI SILVANO | 8 PATRICIA RD | | | | PEABODY | MA | 01960-3473 | |
| 5507505 | VITALIANO HILARIO | 1 STOKES ROAD APT 2B | | | | YONKERS | NY | 10710 | |
| 5507506 | VITALIY CHEREVAYCHUK | 141 SPRUCE HILL LN | | | | ASHEVILLE | NC | 28805 | |
| 5507507 | VITALIY SHEVCHENKO | 6698 CARLISLE CV | | | | SHAKOPEE | MN | 55379 | |
| 5507508 | VITALY MAZE | 2956 19TH AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 5507509 | VITALY STEPANOV | 18701 STRATFORD RD 340 | | | | MINNETONKA | MN | 55328 | |
| 5438666 | VITAMIN DISCOUNT CENTER LLC DE | 5519 Southern Comfort Blvd | | | | Tampa | FL | 33634 | |
| 5438668 | VITAMINLIFE | 15100 WOODINVILLE REDMOND RD NE | | | | WOODINVILLE | WA | 98072-4540 | |
| 5507510 | VITAN MARIANA | 82230 HALLOW | | | | CHANNELVIEW | TX | 77530 | |
| 5479596 | VITANSA MIRMA | 119 BONNINGS DR | | | | WINCHESTER | VA | 22603-5802 | |
| 5479597 | VITANZA ANTHONY | 18713 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135-4049 | |
| 4857966 | VITAQUEST INTERNATIONAL LLC | 10 HENDERSON DRIVE | | | | WEST CALDWELL | NJ | 07006 | |
| 5479598 | VITATOE ROSE | 3109 MURDOCK AVE | | | | CINCINNATI | OH | 45205-2240 | |
| 5438670 | VITAZON INC | 104-71 128TH STREET | | | | RICHMOND HILL | NY | 11418 | |
| 5507511 | VITE EDITH C | 3741 CORTEZ ST | | | | RIVERSIDE | CA | 92504 | |
| 5479599 | VITEK MARY K | 3707 CLAY MOUNTAIN DR | | | | MEDINA | OH | 44256-8739 | |
| 5507512 | VITELA CANADA | PO BOX 7163 | | | | MORENO VALLEY | CA | 92552 | |
| 5507513 | VITELA YADIRA | 201 GRIZZARD AVE LOT N 2 | | | | NASHVILLE | TN | 37207 | |
| 5479600 | VITELLO RALPH | 950 S LEWIS RD 950 S LEWIS ROAD | | | | ROYERSFORD | PA | 19468 | |
| 5507514 | VITENSE KELLY | 207 W PARKVIEW ST | | | | COTTAGE GROVE | WI | 53527 | |
| 5507515 | VITERBO KELLY | 34 GOLDFINCH RD | | | | JACKSON | NJ | 08527 | |
| 5507516 | VITERI BEATRICE | 550 N CATALINA ST NONE | | | | BURBANK | CA | 91505 | |
| 5479601 | VITERI RICHARD | 8710 34TH AVE APT 4P | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5507517 | VITH M HERNANDEZ DIAZ | 617 GULL DR | | | | KISSIMMEE | FL | 34759 | |
| 5507518 | VITI JEANETTE | 835 N MOZART | | | | CHICAGO | IL | 60651 | |
| 5479602 | VITI MICHAEL | 630 COATES LN | | | | KING OF PRUSSIA | PA | 19406-2557 | |
| 5479603 | VITIELLO KASANDRA L | 12 COLVIN STREET | | | | SOUTH ATTLEBORO | MA | 02703 | |
| 5479604 | VITIELLO SAL | 3107 CEDARBRIDGE RD | | | | NORTHFIELD | NJ | 08225 | |
| 5507519 | VITITOE MELISSA | 324 EWING AVE | | | | LIMA | OH | 45801 | |
| 5405772 | VITITOW KATHY | 1033 SW 28TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5479605 | VITKA STEVE | 37 EMERSON DR | | | | STRATFORD | CT | 06614-3616 | |
| 5479606 | VITKOVITSKY ANDRIY | 159 HOIO CIRCLE UNIT 102 | | | | WAHIAWA | HI | 96786 | |
| 5507520 | VITO DAGOSTINO | 2 BAYHILL CRT | | | | BLACKWOOD | NJ | 08012 | |
| 5507521 | VITO PELLITTERI | 10671 OREGON TRL | | | | HUNTLEY | IL | 60142 | |
| 5507522 | VITO ZATTO | 182 S WATERS EDGE DR | | | | GLENDALE HTS | IL | 60139 | |
| 5507523 | VITOGIANNIS NICOLAS | 10450 PICO VISTA RD | | | | DOWNEY | CA | 90241 | |
| 5507524 | VITOLA ROBERT | 3990 PICCIOLA ROAD | | | | FRUITLAND PAR | FL | 34731 | |
| 5507525 | VITOR HUGO PADERES | COSTA RICA 321 SUR | | | | EL PASO | TX | 79912 | |
| 5507526 | VITOR ROCHA | 1611 8TH ST W | | | | KIRKLAND | WA | 98033 | |
| 5479607 | VITORINO DEANA | 197 VAN WINKLE AVE | | | | NUTLEY | NJ | 07110 | |
| 5507527 | VITORINO LISA | 218 BATES STREET | | | | NEW BEDFORD | MA | 02745 | |
| 4861341 | VITOS LAWN MOWER LLC | 16020 N 32ND ST | | | | PHOENIX | AZ | 85032 | |
| 5507528 | VITRANO JULIE | 125 CRESCENT ST | | | | KANNAPOLIS | NC | 28081 | |
| 5479608 | VITTE MARTHA | URB BORINQUEN L15 CALLE SILVIA REXACH | | | | CABO ROJO | PR | 00623 | |
| 5507529 | VITTINGER HELEN | 208 DENNIS ST | | | | LEWISBURG | WV | 24901 | |
| 5507530 | VITTITOW ANN | 11815 E KILLARNEY ST | | | | WICHITA | KS | 67206 | |
| 5479609 | VITTITOW MITCHELL | 26058 W PARKVIEW DR | | | | ANTIOCH | IL | 60002 | |
| 5479610 | VIULA MELANIE | 385 S 100 E MILLARD027 | | | | DELTA | UT | 84624 | |
| 5507531 | VIUST CARLOS | 212 WALNUT STREET | | | | HOLYOKE | MA | 01040 | |
| 5438672 | VIV COLLECTION INC | 4020 AVALON BLVD UNIT B | | | | LOS ANGELES | CA | 90011-5633 | |
| 5507532 | VIV RT DAVIS | 36081 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335 | |
| 5507533 | VIVA ITEMERE | 298 STANDISH ST | | | | WORCESTER | MA | 01604 | |
| 5507534 | VIVACQUA BARBRA | 5942 KENDREW DR | | | | PORT ORANGE | FL | 32127 | |
| 5507535 | VIVALDO HURTADO | 501 SIXTH STREET | | | | MORGAN CITY | LA | 70380 | |
| 5507536 | VIVAM WICKAM | 602 CRESCENT DR | | | | LOVELAND | CO | 80538-3936 | |
| 5507537 | VIVAN ANDREWS | 4552 BROOKHOLLOW BLVD | | | | INDPLS | IN | 46254 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507538 | VIVIAN KRYSTAL R | 6077 ALICIA DR | | | | PENSACOLA | FL | 32504 | |
| 5507539 | VIVANCO ROBERT | 1950 W 54 TH ST APT 116 | | | | HIALEAH | FL | 33012 | |
| 5507540 | VIVAR NERY | 524 SW 35TH ST NONE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5479611 | VIVAS JEANNETTE | 400 5TH AVE STE 505 | | | | WALTHAM | MA | 02451-8728 | |
| 5479612 | VIVAS LULA | 12 SPRING TER | | | | FREEHOLD | NJ | 07728 | |
| 5479613 | VIVAS MOISES | 240 E MELINDA LN | | | | SAN BERNARDINO | CA | 92408-4176 | |
| 5507541 | VIVASEO INC | 2735 SHAUGHNESSY DR | | | | WELLINGTON | FL | 33414 | |
| 5507542 | VIVE RODRIGUEZ MARILA | CONDOMINIO PARQUE BOX 451 | | | | TOA BAJA | PR | 00949 | |
| 5507543 | VIVEIROS JOHN | 441 MONTAUP STREET | | | | MARYSVILLE | WA | 98270 | |
| 5507544 | VIVEIROS JOHN A | 381 SNELL ST | | | | FALL RIVER | MA | 02721 | |
| 5479614 | VIVEIROS STEVE | 12 PRATT AVE BRISTOL005 | | | | WESTPORT | MA | 02790 | |
| 5507545 | VIVEK BATIL | 2 BOGART DR | | | | BRIDGEWATER | NJ | 08807 | |
| 5507546 | VIVEK KASHYAP | 723 NW 175TH PL | | | | BEAVERTON | OR | 97006 | |
| 5507547 | VIVENDRAMAN JAYABALAN | 38725 LEXINGTON STREET AP | | | | FREMONT | CA | 94536 | |
| 5507548 | VIVERETTE CHAMPALE | 2723N45TH ST | | | | MILWAUKEE | WI | 53103 | |
| 5507549 | VIVERETTE STEPHANIE | 3 BALCOURTS | | | | DURHAM | NC | 27712 | |
| 5507550 | VIVERO JULY S | 344 NE 56ST | | | | MIAMI | FL | 33137 | |
| 5479615 | VIVEROS CYNTHIA | 4114 W FEEMSTER AVE | | | | VISALIA | CA | 93277-3822 | |
| 5507551 | VIVEROS DANNY | 716 E F ST | | | | ONTARIO | CA | 91764 | |
| 5507552 | VIVEROS MICHAEL | 1845 MICHEALL | | | | SELMA | CA | 93662 | |
| 5507554 | VIVES JENNIFER | URB LOMAS DEL SOL CALLE SAGITA | | | | GURABO | PR | 00778 | |
| 5479616 | VIVES NEDYNIA D | 821 CALLE DALIA 54 COMUNIDAD MIRAMAR PR | | | | GUAYAMA | PR | | |
| 5507555 | VIVEZ EDNA | HC 01 BOX 8021 | | | | SALINAS | PR | 00751 | |
| 5507556 | VIVI LOU HAIR BOUTIKI | 20881 NW TRAILWALK DR | | | | BEAVERTON | OR | 97006 | |
| 5507557 | VIVIAN A CRENSHAW | 15436 ELLIS AVE | | | | CHICAGO | IL | 60419 | |
| 5438674 | VIVIAN ACCOMANDO-GARCIA | 1309 ST ANDREWS DR | | | | TAMPA | FL | 33612 | |
| 5507558 | VIVIAN ALLEN | 6707 PLANTATION WAY | | | | CINCINNATI | OH | 45224 | |
| 5507559 | VIVIAN ANDREWS | 4552 BROOKHOLLOW BLVD | | | | INDPLS | IN | 46254 | |
| 5507560 | VIVIAN ANSON | 3415 RIDGE MEADOW ST | | | | LAS VEGAS | NV | 89135 | |
| 5507561 | VIVIAN AYRES | 4227 MARKET ST | | | | SNOW HILL | MD | 21863 | |
| 5507562 | VIVIAN BANCOFT | 1901 MEDOW BROOK | | | | CORINTH | MS | 38834 | |
| 5507563 | VIVIAN BARTUREN | 1305 NE 136 ST | | | | NORTH MIAMI BEACH | FL | 33161 | |
| 5507564 | VIVIAN BELL | 13003 SINTON LN | | | | AUSTIN | TX | 78729 | |
| 5507565 | VIVIAN BONDS | 329 BOWMAN ST | | | | MANSFIELD | OH | 44903 | |
| 5507566 | VIVIAN BRIANSON | 1211 HARDESTY BLVD | | | | AKRON | OH | 44320 | |
| 5507567 | VIVIAN BROWN | 4632 MICKEY DRIVE | | | | MEMPHIS | TN | 38109 | |
| 5507568 | VIVIAN BRYANT | 15830 FAIRCREST | | | | DETROIT | MI | 48205 | |
| 5507569 | VIVIAN BYERS | 110 PALMER COURT | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5507570 | VIVIAN CARTER | 3913 SHILLINGFORD DR | | | | RICHMOND | VA | 23223 | |
| 5507571 | VIVIAN CASTA | 3211 LETICIA DRIVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5507572 | VIVIAN CLARKE | 2476 40TH VE2476 40TH AVE | | | | MERIDIAN | MS | 39307 | |
| 5507573 | VIVIAN COLON | 121 PLEASANT ST | | | | MERIDEN | CT | 06450 | |
| 5507574 | VIVIAN COOPER | 520 N 6TH STREET | | | | DENTON | MD | 21629 | |
| 5507575 | VIVIAN CORBETT | 306 60TH ST APT A | | | | ALTOONA | PA | 16602 | |
| 5507576 | VIVIAN CRESPO | PAQUE SAN MIGUEL CALLE 6 | | | | BAYAMON | PR | 00959 | |
| 5507577 | VIVIAN CUADRA | 1165 VERNON AVE | | | | PORT CHARLOTTE | FL | 33948 | |
| 5507578 | VIVIAN CUETO | 454 SW 27 AVE APT 9 | | | | MANHEIM | PA | 33135 | |
| 5507579 | VIVIAN DARROW | 1304 MONTERREY BL | | | | EULESS | TX | 76040 | |
| 5507580 | VIVIAN DAVILLA | 1452 VILLENA AVE201 | | | | TAMPA | FL | 33612 | |
| 5507581 | VIVIAN DAVIS | 1298 ENGLISH OAK WQAY | | | | PERRIS | CA | 92571 | |
| 5507582 | VIVIAN DO | 701 7TH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 5507583 | VIVIAN DORSEY | 2901 WAYCROSS DR | | | | MONROE | NC | 28110 | |
| 5507584 | VIVIAN EDAH | 16206 SOUTH DENVER AVE | | | | GARDENA | CA | 90248 | |
| 5507585 | VIVIAN ELLIS | 1510 LOWELL CT | | | | CROFTON | MD | 21114 | |
| 5507586 | VIVIAN ELMES | EST FORTUNA 3C-42 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5507587 | VIVIAN ESCAMILLA | 5298 CORAL AVE | | | | COMPTON | CA | 90220 | |
| 5507588 | VIVIAN FAIRNOT | 406 ARAGONA DR | | | | FT WASHINTON | MD | 20744 | |
| 5507589 | VIVIAN FERRER | 36 KODAK ST | | | | WATERBURY | CT | 06704 | |
| 5507590 | VIVIAN FLOYD | 1327 S MERIADIAN | | | | LEBANON | IN | 46052 | |
| 5507592 | VIVIAN FRAZIER | 167 N LONG AVE | | | | CHICAGO | IL | 60644 | |
| 5507593 | VIVIAN FREEMAN | 926 AOKRIDGE DR BLDG 201 | | | | DES MOINES | IA | 50322 | |
| 5507594 | VIVIAN FULLER | 2304 SOUTH AVENUE | | | | KENNETT | MO | 63857 | |
| 5507595 | VIVIAN GALLAHER | 1369 WORTHING RD | | | | ATKINS | AR | 72858 | |
| 5507596 | VIVIAN GONZALES | 2345 TAHOE CIR | | | | HEMET | CA | 92545 | |
| 5507597 | VIVIAN GORDON | 452 JAMES STREET | | | | CS | CO | 80920 | |
| 5507598 | VIVIAN HALL | 314 CROMB ST | | | | CROOKSTON | MN | 56716 | |
| 5507599 | VIVIAN HAMILTON | 86 WILKINS STR | | | | ROCHESTER | NY | 14621 | |
| 5507600 | VIVIAN HEFFERNAN | 2026 WEST AVE 134TH | | | | SAN LEANDRO | CA | 94577 | |
| 5507601 | VIVIAN HERNANDEZ | 419 S OLIVE AVE | | | | STOCKTON | CA | 95215 | |
| 5507602 | VIVIAN HIGHTOWER | 510 W 11TH ST | | | | TIFTON | GA | 31794 | |
| 5438676 | VIVIAN HILKEN | 302 4TH STREET SOUTH | | | | WILTON | ND | 58579 | |
| 5507603 | VIVIAN HOPKINS | HC 70 BOX 1920 | | | | ANTLERS | OK | 74523 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4996 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507604 | VIVIAN HORSLEY | 19276 ROBINSON RD | | | | SONOMA | CA | 95476 | |
| 5507605 | VIVIAN HUDSON | 9218 WILBUR COURT | | | | COLUMBIA | MD | 21046 | |
| 5507606 | VIVIAN HUNTER | 1311 LUCAS DR | | | | SEBRING | FL | 33870 | |
| 5507607 | VIVIAN IBARRA | 3620 SW 114 TH AVE 210 | | | | MIAMI | FL | 33165 | |
| 5507608 | VIVIAN JOHNSON | 1020 NATHAN HUNT DRIVE | | | | HIGH POINT | NC | 27260 | |
| 5507610 | VIVIAN JOPNES | 22020 HARDING ST | | | | DETROIT | MI | 48237 | |
| 5507611 | VIVIAN K HUDSON | 1937 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5507612 | VIVIAN KERR | 5715 GEORGETOWN AVE | | | | BATON ROUGE | LA | 70808 | |
| 5507613 | VIVIAN L GIBBS | 109 GLENARD MIDDLETON CT | | | | DUNDALK BA | MD | 21222 | |
| 5507614 | VIVIAN LARRACUENTE | 5411 N FRONT STREET | | | | PHILA | PA | 19120 | |
| 5507615 | VIVIAN LAWRENCE | 3607 JUAN ORTIZ CIRCLE | | | | FORT PIERCE | FL | 34947 | |
| 5507616 | VIVIAN LEBRON | BO PALMAS SECTOR LARANDA NUM 24 | | | | ARROYO | PR | 00714 | |
| 5507618 | VIVIAN MARIDUENA | 1819 MILLSTONE MNR | | | | CONYERS | GA | 30013 | |
| 5507619 | VIVIAN MARTINEZ | 615 MORNINGVIEW DR | | | | SAN ANTONIO | TX | 78220 | |
| 5507620 | VIVIAN MATOS | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5507621 | VIVIAN MERCADER JIMENEZ | 2141 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| 5507622 | VIVIAN N PORTER | 2343 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5507623 | VIVIAN NAVA | 7503 E FLORIAN AVE | | | | MESA | AZ | 85202 | |
| 5507624 | VIVIAN OFEI | 11001 S VERNON AVE | | | | CHICAGO | IL | 60628 | |
| 5507625 | VIVIAN OLIVIERI | URB SAN JOSE CALLE JULIO N MATOS | | | | MAYAGUEZ | PR | 00682 | |
| 5507628 | VIVIAN PADILLA | 201 BEDFORD DR | | | | KISSIMMEE | FL | 34758 | |
| 5438678 | VIVIAN PEACOCK | 3761 HORSESHOE FARM ST | | | | RALEIGH | NC | 27610 | |
| 5507629 | VIVIAN PIRTCHARD | 145 BURDRICK AVE | | | | SYRACUSE | NY | 13208 | |
| 5507630 | VIVIAN PROTAS | 6N111 GARY AVE | | | | ROSELLE | IL | 60172 | |
| 5507631 | VIVIAN RAMOS | RESIDENCIA VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5507632 | VIVIAN REBELLA | UNIV GRDNS CALLE SORBONA | | | | SAN JUAN | PR | 00927 | |
| 5507633 | VIVIAN ROBINSON | 450 CORRYDALE DR | | | | PENSACOLA | FL | 32506 | |
| 5507634 | VIVIAN RODGERS | 409 LAZY OAKS ST | | | | LUFKIN | TX | 75901 | |
| 5507635 | VIVIAN RODRIGUEZ | 218 E ELEANOR ST | | | | PHILADELPHIA | PA | 19120 | |
| 5438679 | VIVIAN ROMANOWSKI | 31 DEBBIE LEE LANE | | | | BOHEMIA | NY | 11716 | |
| 5507636 | VIVIAN SALGADO | RR01 BUZ 1793 | | | | ANASCO | PR | 00610 | |
| 5507637 | VIVIAN SANTIAGO VEGA | URB SAN ANTONIO H 3 CALL | | | | CAGUAS | PR | 00725 | |
| 5438681 | VIVIAN SCIORTINO | 1589 REDMAN ROAD | | | | HAMLIN | NY | 14464 | |
| 5507638 | VIVIAN SIMMONS | 369 ADDINGTON BRIDGE RD | | | | FRANKLIN | NC | 28734 | |
| 5507639 | VIVIAN SINGLETARY | 846 BRIDGEVIEW RD | | | | BALTIMORE | MD | 21225 | |
| 5507640 | VIVIAN SMITH | 3025 SW 171ST CT | | | | DUNNELLON | FL | 34432 | |
| 5507641 | VIVIAN SORIANO | 6 KRESGE ST | | | | WILKES BARRE | PA | 18705 | |
| 5507642 | VIVIAN SOTO | URB CAMPO ALEGRE 22 CALLE | | | | LARES | PR | 00669 | |
| 5507643 | VIVIAN STERLING | 906 FRANCONIA RD | | | | ALICEVILLE | AL | 35442 | |
| 5507644 | VIVIAN TALBERT | 3371 SW SOUTHBROOK CT | | | | TOPEKA | KS | 66614 | |
| 5507645 | VIVIAN TALMAGE | 325 TALMAGE RD | | | | BISMARCK | MO | 63624 | |
| 5507646 | VIVIAN TORRES | VILLA ANDALUCIA M 8 C TOLOY | | | | SANJUAN | PR | | |
| 5507648 | VIVIAN WALTER | 3121 W DARTMOUTH ST | | | | FLINT | MI | 48504 | |
| 5507649 | VIVIAN WATSON | 19 CARGILL AVE | | | | WORCESTER | MA | 01610 | |
| 5507651 | VIVIAN WILLIAMS | 1129 RUNDLE ST | | | | SCRANTON | PA | 18504 | |
| 5507652 | VIVIAN YAGER | 2830 OLD FRANKFORT PIKE | | | | OWENTON | KY | 40359 | |
| 5507653 | VIVIANA ALAMEDA | HC 02 BOX 14413 | | | | GUAYANILLA | PR | 00656 | |
| 5507654 | VIVIANA FLORES | 141 16TH ST | | | | PATERSON | NJ | 07522 | |
| 5507655 | VIVIANA JARAMILLO | 39144 MOUNTAIN SKY CIR | | | | TEMECULA | CA | 92591 | |
| 5507656 | VIVIANA JIMENEZ | RESIDENCIA BARBOSA EDIFICIO 17 | | | | BAYAMON | PR | 00957 | |
| 5507657 | VIVIANA MEDINA | RES MATIENZO CINTRON EDIF 12 APRT | | | | CATANO | PR | 00962 | |
| 5507658 | VIVIANA MIRANDA | 1410 S ALPINE ST | | | | CORNELIUS | OR | 97113 | |
| 5507659 | VIVIANA N ALGARIN | VISTAS DE LUQUILLO 2 | | | | LUQUILLO | PR | 00773 | |
| 5507660 | VIVIANA ODETTE | URB SAN ANTONIO 1708 | | | | PONCE | PR | 00728 | |
| 5507661 | VIVIANA PINEDA | 951 TORRANO AVE 116 | | | | HAYWARD | CA | 94542 | |
| 5507662 | VIVIANA REYES | HC 1 BOX 5671 | | | | GUAYNABO | PR | 00971 | |
| 5507663 | VIVIANI DANTAS | 18211 BULVERDE RD | | | | SAN ANTONIO | TX | 78259 | |
| 5479617 | VIVIANNE STERENTAL | 19950 W COUNTRY CLUB DR | | | | AVENTURA | FL | 33180-4601 | |
| 5507664 | VIVIANNETTE PACHECO | PM8025 PO BOX5008 | | | | YAUCO | PR | 00698 | |
| 5507665 | VIVIANNTTE RENTAS | CALLE LOS MANGOS PARCELAS 422 | | | | SABANA SECA | PR | 00952 | |
| 5507666 | VIVICA FOWLER | 7834 PARKE WEST DR | | | | GLEN BURNIE | MD | 21061 | |
| 5507667 | VIVICA WRIGHT | 600 RUESENS RD | | | | LYNCHBURG | VA | 24503 | |
| 5507668 | VIVIEN CASEY | 4530 HESS AVE APT313 | | | | SAGINAW | MI | 48601 | |
| 5507669 | VIVIEN JACKSON | 55 HANSON PL 900 | | | | BROOKLYN | NY | 11217 | |
| 5507670 | VIVIEN MALDONADO | -PLZ INMACULADA 1 | | | | SAN JUAN | PR | 00909 | |
| 5479618 | VIVIEN SHIRLEY | 5707 SHORE FRONT PKWY APT 1302 | | | | ARVERNE | NY | 11692 | |
| 5507672 | VIVIENNE GORDON | 11002 HAVENPARK DR | | | | SILVER SPRING | MD | 20902 | |
| 5507673 | VIVIENNE HARRIS | 78 BARREY CIRC | | | | BLOOMFIELD | CT | 06002 | |
| 5507674 | VIVION FOSTER | 1947 POWELL AVE | | | | LANCASTER | SC | 29720 | |
| 5507675 | VIVION RON | 1219 SAINT MARYS BLVD | | | | JEFFERSON CTY | MO | 65109 | |
| 5507676 | VIVKIE R NEWBY | 567 NORTH WALKER 34 | | | | NEWCASTLE | OK | 73065 | |
| 5507677 | VIVKIE SUTTON | 64041 W PUEBLO AVE | | | | PHOENIX | AZ | 85043 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479619 | VIVO JOHN | 3321 MAHONING AVE | | | | YOUNGSTOWN | OH | | |
| 5507678 | VIVVIVSMILE VIVVIVSMILE | 1815 SHERRINGTON PL | | | | NEWPORT BEACH | CA | 92663 | |
| 5507679 | VIXON DAVID | 29771 HOLIDAY ST | | | | HAYWARD | CA | 94544 | |
| 5507680 | VIYA | PO BOX 6100 | | | | ST THOMAS | VI | 00804 | |
| 5507681 | VIZARD JUDITH | 273 MAIN ST | | | | WALTHAM | MA | 02453 | |
| 5507682 | VIZCAINO JOSE | 624 3RD STREET | | | | RICHMOND | CA | 94801 | |
| 5507683 | VIZCAINO ROSE M | 930 S VAN BUREN AVE | | | | TUCSON | AZ | 85711 | |
| 5507684 | VIZCARA MARIAM | WICHITA | | | | WICHITA | KS | 67207 | |
| 5507685 | VIZCARRA ED | 48767 ROCKY BUTTE RD | | | | RONAN | MT | 59864 | |
| 5479620 | VIZCARRA LETTY | 2842 OREGON ST | | | | LOS ANGELES | CA | 90023-1523 | |
| 5507686 | VIZCARRA NOEIMI R | 4124 BETA STREET | | | | SAN DIEGO | CA | 92113 | |
| 5507688 | VIZCARRONDO CARMEN | PARCELAS HILL BROTHRES CALLE S | | | | SAN JUAN | PR | 00924 | |
| 5438683 | VIZCARRONDO MELANIE M | 72 CORNELIA APT 2 | | | | PLATTSBURGH | NY | 10458 | |
| 5507690 | VIZCARRONDO WILLIAM | 841 CROFTON PL | | | | REYNOLDBURG | OH | 43068 | |
| 5507691 | VIZCARRONDO ZAILYS | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5479621 | VIZE KATHRYN | 735 E ALVARADO LN | | | | COTTONWOOD | AZ | 86326 | |
| 5479622 | VIZE KATHY | 735 E ALVARADO LN | | | | COTTONWOOD | AZ | 86326 | |
| 5507692 | VIZIENT SUPPLY LLC | 290 E JOHN CARPENTER FWY | | | | IRVING | TX | 76118 | |
| 5507693 | VIZIER ANGEL | 275 E 40TH ST LOT 1 | | | | CUT OFF | LA | 70345 | |
| 5507694 | VLAD GOKHBERG | 925 CLIFF RD | | | | EAGAN | MN | 55123 | |
| 5507695 | VLAD MANGEYM | 3 VILLAGE HILL LN UNIT8 | | | | NATICK | MA | 01760 | |
| 5507696 | VLAD SHKLYAR | 110 SWEETWATER LN | | | | NEWMANSTOWN | PA | 17073 | |
| 5507697 | VLADIMIR F PIERRE | 6637 EVERGREEN DR | | | | MIRAMAR | FL | 33023 | |
| 5507699 | VLADIMIR SALDANA | CALLE BRAVABANTE 382 EMBALSE SJ | | | | SAN JUAN | PR | 00923 | |
| 5507700 | VLADIMIR SHIROKOV | M426 GALVIN AVE | | | | MARSHFIELD | WI | 54449 | |
| 5438685 | VLADIMIR SHVARTSMAN | 2898 WEST8 TH STR APT16L | | | | BROOKLYN | NY | | |
| 5507701 | VLADIMIR SOLANO | 4938 ELIZABETH WAY NW | | | | LILBURN | GA | 30047 | |
| 5507702 | VLADO LORRAINE | 503 MOSLEY AVE | | | | STATEN ISLAND | NY | 10312 | |
| 5507703 | VLADO SHAWN | 10173 WHITMORE | | | | EL MONTE | CA | 91708 | |
| 5507704 | VLAOVIC NEVENA | 615 CACHE CREEK DRIVE | | | | JACKSON HOLE | WY | 83001 | |
| 5507705 | VLASIC GEORGE M | 36 MAPLE STRE | | | | KEARNY | NJ | 07032 | |
| 5479623 | VLASYUK SASHA | 778 WEEPING WILLOW WAY | | | | LINCOLN | CA | 95648 | |
| 5479624 | VLASZAC GEORGE | 106 FRANKLIN AVE | | | | NORTHFIELD | NJ | 08225 | |
| 5507706 | VLAVIANOS DOROTHY | 45 PERRY AVE | | | | BAYVILLE | NY | 11709 | |
| 5507707 | VLAYTCHEV ELLEN | 15011 VALLEY RIDGE DR | | | | CHESTERFIELD | MO | 63017 | |
| 5479625 | VLCEK LUKAS | 300 ENGLISH STATION RD | | | | KNOXVILLE | TN | 37934-3950 | |
| 5479626 | VLIEGER JONATHAN | 400 CANTERBURY DR | | | | SIERRA VISTA | AZ | 85635-4720 | |
| 5507708 | VLIET TIMOTHY | 87 GRIBBLE RD | | | | FRANKLIN | NC | 28734 | |
| 5438687 | VM INNOVATIONS INC | 2021 TRANSFORMATION DR STE 2500 | | | | LINCOLN | NE | 68508-1087 | |
| 4875125 | VMWARE INC | DEPT CH 10806 | | | | PALATINE | IL | 60055 | |
| 5507709 | VNAESSA PERGUSON | 11840 WEST DONALD COURT | | | | SUN CITY | AZ | 85373 | |
| 5507710 | VO CATHY M | 2682 BROOKHOLLOW DR NONE | | | | SAN JOSE | CA | 95132 | |
| 5507711 | VO CHIEN | 18875 BROMLEY LANE | | | | BRIGHTON | CO | 80601 | |
| 5507712 | VO CHRISTINE | 1295 E DUNNE AVENUE | | | | MORGAN HILL | CA | 95037 | |
| 5507713 | VO DU | 1855 SHOOTING STAR DR | | | | LINCOLN | NE | 68521 | |
| 5507714 | VO HAI | 248 48TH STREET | | | | CAMDEN | NJ | 08109 | |
| 5507715 | VO JACINDA | 390 GINGER DR | | | | DIBERVILLE | MS | 39540 | |
| 5479627 | VO JSON | 3808 HOBSON ST | | | | LONGVIEW | TX | 75605-2722 | |
| 5507716 | VO MICHELLE | 989 BIMINI AVE | | | | PALM BAY | FL | 32905 | |
| 5479628 | VO NGHI | 301 WORCHESTER LN | | | | ALLEN | TX | 75002-3921 | |
| 5507717 | VO OANH | 3221 MCCAREY DRIVE | | | | HOUSTON | TX | 77088 | |
| 5479629 | VO QUANG | 2418 ULRIC ST | | | | SAN DIEGO | CA | 92111-6040 | |
| 5479630 | VO TRANG | 11566 ROSSOVINO STREET | | | | LAS VEGAS | NV | 89183 | |
| 5507718 | VO TRUNG | 49 BROWNELL ST | | | | ATTLEBORO | MA | 02703 | |
| 5479631 | VO VU | 6633 WHITLEY RD TARRANT439 | | | | WATAUGA | TX | | |
| 5479632 | VOAG MARYANNE | 205 KEOTA RD | | | | HIGHLAND LAKES | NJ | 07422 | |
| 5507719 | VOCATIONAL REHAB | 3107 MEDICAL WAY | | | | SEBRING | FL | 33870 | |
| 5507720 | VOCKE TIFFANY | 179 SANDY RIDGE MOUNT AIRY RD | | | | STOCKTON | NJ | 08559 | |
| 5507721 | VODKAR MERCEDAT | 324 S CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5479633 | VOEGELI BETTY | 1633 RANDOLPH RD APT 6 | | | | JANESVILLE | WI | 53545-0972 | |
| 5507722 | VOEGELI TIFFANY | 501 E 63RD ST N APT 229 | | | | PARK CITY | KS | 67219 | |
| 5404019 | VOELCKER CARLOS T | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5479634 | VOELKER DIANE | 754 E MAPLE ST | | | | CLYDE | OH | 43410 | |
| 5479635 | VOELL ELLEN | 85 ORLANDO DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5479636 | VOGEL CHRIS | 26649 NAWASH DR | | | | PERRYSBURG | OH | 43551-5463 | |
| 5479637 | VOGEL CINDY | 9845 CANYON COUNTRY LN | | | | ESCONDIDO | CA | 92026-6125 | |
| 5479638 | VOGEL DAVID | 1749 KING AVE | | | | DAYTON | OH | 45420-2444 | |
| 5479639 | VOGEL ILANA | 3389 SHERIDAN ST # 138 | | | | HOLLYWOOD | FL | 33021-3606 | |
| 5507723 | VOGEL JEANNIE | 2970 NW 159TH TER | | | | BEAVERTON | OR | 97006 | |
| 5479640 | VOGEL JULIE | 135 CLIFFORD AVE | | | | PITTSBURGH | PA | 15238-3601 | |
| 5507724 | VOGEL KAREN | 7529 SPRING LAKE DR | | | | BETHESDA | MD | 20817 | |
| 5479641 | VOGEL KEVIN | 73008 OVNAND BLVD | | | | FORT HOOD | TX | 76544 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507725 | VOGEL MARILOU | 20270 SENECA SQUARE | | | | ASHBURN | VA | 20147 | |
| 5479642 | VOGEL MARK | 5975 GREEN BLVD COLLIER021 | | | | NAPLES | FL | | |
| 5479643 | VOGEL MICHAEL | 1221 MT CARMEL RD | | | | PARKTON | MD | 21120 | |
| 5479644 | VOGEL PAUL | 4874 EXECUTIVE DR | | | | GAINESVILLE | VA | 20155-1306 | |
| 5479645 | VOGEL ROBERT | 12024 COPPER MINE LN | | | | EL PASO | TX | 79934-3416 | |
| 5507726 | VOGEL STEPHANIE | 6145 WEST 26 CT | | | | HOMESTEAD | FL | 33030 | |
| 5507727 | VOGEL ZOE | 10260 WASHINGTON ST APT 431 | | | | THORNTON | CO | 80229 | |
| 5479646 | VOGELBINAI KARLA | 926 HAWTHORN ST MONROE115 | | | | TEMPERANCE | MI | 48182 | |
| 5507728 | VOGELSANG JAMIE | 408 SWIGART ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5479647 | VOGELSANG JAMIE | 408 SWIGART ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5507729 | VOGELSANG SHILOE | 2161 N ORANGE OLIVE RD | | | | ORANGE | CA | 92865 | |
| 5479648 | VOGG MARY | 140 REDWOOD ST | | | | BREVARD | NC | 28712 | |
| 5507730 | VOGLE DETRIA | 13168 VOGLE RD | | | | SAUCIER | MS | 39574 | |
| 5479649 | VOGLER STEPHEN II | 1910 BASALT DR | | | | KILLEEN | TX | 76549-2973 | |
| 5507731 | VOGLIARDO VICTOR | 761 NW PARKWAY | | | | KANSAS CITY | MO | 64150 | |
| 5507732 | VOGT BARBARA | 3411 FREEMONT ST | | | | ERIE | PA | 16510 | |
| 5507650 | VOGT BEN | 2510 GRAND ST | | | | WILLIAMSPORT | PA | 17701-4240 | |
| 5479651 | VOGT CHRISTOPHER | 553 APACHE TRAIL N | | | | WHEELING | IL | 60090 | |
| 5507733 | VOGT ENGRID | 65 CENTURY CIR APT 1350F | | | | GREENVILLE | SC | 29607 | |
| 5479652 | VOGT JAYSON | 4312 RUSTIC PINE PL | | | | WESLEY CHAPEL | FL | 33544-8849 | |
| 5438689 | VOGT JEROME G | 1975 HYVISTA DR | | | | PACIFIC | MO | 63069 | |
| 5479653 | VOGT KEVIN | 243 HALEY ST | | | | WATERTOWN | NY | 13601-4009 | |
| 5438691 | VOGT LAWRENCE AND THERESA VOGT | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5507734 | VOGT MICHELE | 12205 UNITED RD | | | | EUGENE | MO | 65032 | |
| 5479654 | VOGT SHEILA | 28320 E COUNTY 11TH ST | | | | WELLTON | AZ | 85356 | |
| 5507735 | VOGT TAVEON | 1800 LONGCREEK DR APT 13 | | | | COLUMBIA | SC | 29210 | |
| 5507736 | VOGT TONYA | 12929 KELLYWOOD CIR | | | | HUDSON | FL | 34669 | |
| 5507737 | VOGUE TEX PVT LTD | 190B DUTUGAMUNU STREET | KOHUWALA | | | NUGEGODA | | 10250 | SRI LANKA |
| 5438693 | VOGUE TEX PVT LTD | 190B DUTUGAMUNU STREET | KOHUWALA | | | NUGEGODA | | | SRI LANKA |
| 5479655 | VOGUS DONALD | 700 MCKINLEY AVE NW APT 315 | | | | CANTON | OH | 44703-3406 | |
| 5405773 | VOHRA NEELU | 37400 KROPIK | | | | CLINTON TWP | MI | 48036 | |
| 5479656 | VOHRA RAKESH | 20 ROCKINGHAM LN | | | | OAK RIDGE | TN | 37830-9033 | |
| 5507738 | VOICE BONNIE | 1190 CARTER ST | | | | FARVIEW | IL | 61432 | |
| 5507739 | VOID KAREN | PO BOX 1276 | | | | SANTEE | SC | 29142 | |
| 5507741 | VOIGHT REBECCA D | 613 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| 5479657 | VOIGHT VAUGHN | 9615 ROSEMARY LN | | | | BRIGHTON | MI | 48114-8658 | |
| 5507742 | VOIGT ANDREW | 554 S HURON RD 92 | | | | GREEN BAY | WI | 54311 | |
| 5507743 | VOIGT ANGELA | 7722 KESTREL COURT | | | | ARLINGTON | WA | 98223 | |
| 5507744 | VOIGT JENNIFER | 5 PEARL AVE | | | | HOLTSVILLE | NY | 11742 | |
| 5507745 | VOIGT SANDY | 3104 SUMATRA PL | | | | COSTA MESA | CA | 92626 | |
| 5507746 | VOIGT WAYNE | 7116 WOODED GORGE RD | | | | TALLAHASSEE | FL | 32312 | |
| 5507747 | VOIGTS TANYA | W11473 ALLEY ROAD | | | | PORTAGE | WI | 53901 | |
| 5507748 | VOINCHE RAY | 2012 SIMMONS ST | | | | ALEXANDRIA | LA | 71301 | |
| 5507658 | VOINEA DOROTA | 121 SPOTTSWOOD LANE | | | | KENNETT SQUARE | PA | 19348 | |
| 5507749 | VOISINE JASON | 833 CARIBOU RD | | | | FORT KENT | ME | 04743 | |
| 5507750 | VOISINE JUDY | 234 EAST STREET | | | | PLAINFEILD | CT | 06062 | |
| 5507751 | VOIT DEANA | 960 N 123RD ST APT 2 | | | | WAUWATOSA | WI | 53226 | |
| 5507752 | VOIT MOLLY G | 1232 JOHNSON ST | | | | BELOIT | WI | 53511 | |
| 5507753 | VOITUS NICOLE | 4275 BEVERLY HILLS DR | | | | BRUNSWICK | OH | 44212 | |
| 5479659 | VOJVOVICH SAMANTHA | 1914 TOWNSHIP RD 216 | | | | RICHMOND | OH | 43944 | |
| 5507754 | VOKAC ALENA | 7804 WEST YARDLEY RD W | | | | RICHMOND | VA | 23294 | |
| 5479660 | VOKEY KELLY | 53 LIVINGSTON ROAD HILLSBOROUGH011 | | | | GREENVILLE | NH | 03048 | |
| 5479661 | VOLAND DEBORAH | 209 GLENDALE DRIVE | | | | CLAIRTON | PA | 15025 | |
| 5507755 | VOLANDA MARIE | 26 GRAND ST | | | | SIDNEY | NY | 13838 | |
| 5507756 | VOLANTE LITTLEWIND | PO BOX 292 | | | | FT TOTTEN | ND | 58335 | |
| 4865352 | VOLAR FASHION LLC | 306 FIFTH AVE 3RD FL | | | | NEW YORK | NY | 10001 | |
| 5479662 | VOLAVKA DEBORAH | 1240 S ARGONIA RD | | | | CALDWELL | KS | 67022 | |
| 5438695 | VOLCANO LLC | 8833 CYNTHIA STREET PH 205 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 5479663 | VOLCHOK TONI | 20 S BROADWAY STE 501 | | | | YONKERS | NY | 10701-3720 | |
| 5479664 | VOLCY KATIUSCIA | 2839 JACKSON STREET BROWARD011 | | | | HOLLYWOOD | FL | | |
| 5507757 | VOLDEN LINDA S | 1716 S OHIO | | | | SEDALIA | MO | 65301 | |
| 5507758 | VOLEK MARIE | 1406 ALBERRY AVE | | | | WELLSBURG | WV | 26070 | |
| 5507759 | VOLETI SRIKANTH | 112 CHURCH ROAD APT 19 E | | | | NORTH WALES | PA | 19454 | |
| 5507760 | VOLETTE BAKHTIARI | 2018 TORREYS PL | | | | POWELL | OH | 43065 | |
| 5507761 | VOLIANITES DEBORAH | 22 MAIN ST | | | | ATKINSON | NH | 03011 | |
| 5507665 | VOLK AJ | 5549 LIGUSTRUM LOOP SEMINOLE117 | | | | OVIEDO | FL | | |
| 5479666 | VOLK KENNETH | 242 2ND AVE N | | | | SELFRIDGE | ND | 58568 | |
| 5479667 | VOLK WILLIAM | 86 SHIVE PLACE | | | | BURLINGTON | NJ | 08016 | |
| 5507668 | VOLKEL DUSTY | 3368 BLUE GRASS CIRCLE DOUGLAS035 | | | | CASTLE ROCK | CO | | |
| 5479669 | VOLKER COLLEEN | 705 POPLAR WAY | | | | VERONA | WI | 53593 | |
| 5507762 | VOLKMAN PAMELA | 5216 NE SCHOELER CIR | | | | HILLSBORO | OR | 97124 | |
| 5507763 | VOLKOVA RUSINA | 44 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479670 | VOLLE SHAWN | 231 MELIA ST | | | | HONOLULU | HI | 96818-4579 | |
| 5507764 | VOLLER RACHEL | 616 SELBY AVE | | | | MINNEAPOLIS | MN | 55414 | |
| 5507765 | VOLLERS MARK | 4010 JOE DR | | | | PEARLAND | TX | 77584 | |
| 5479671 | VOLLERS SHARON | 4010 JOE DR | | | | PEARLAND | TX | 77584 | |
| 5507766 | VOLLMAR CHRISTOPHER | 67 REDMILE CT | | | | LINDEN | VA | 22642 | |
| 5479672 | VOLLMAR MATT | 6852 HARVEST GROVE LN | | | | KNOXVILLE | TN | 37918-1026 | |
| 5507767 | VOLLMER AMY | 255 SOUTH MAIN ST | | | | SPRINGHILL | LA | 71075 | |
| 5507768 | VOLLMER SHAWN | 5486 FAIRCHILD RD | | | | CRESTVIEW | FL | 32539 | |
| 5479673 | VOLLMER STEVEN | 6533 S E WEATHERBY LP | | | | PRINEVILLE | OR | 97754 | |
| 5479674 | VOLLMUTH TED | 15123 N 89TH AVE # MARICOPA # 013 | | | | PEORIA | AZ | 85381-3523 | |
| 5507769 | VOLLRATH MATT | 26569 ROUTE N | | | | MONROE CITY | MO | 63456 | |
| 5479675 | VOLLUM TOM | 8432 MALLOY DRIVE ORANGE 059 | | | | HUNTINGTON BEACH | CA | | |
| 5479676 | VOLNER JHERI | 515 FAIRBANKS WAY | | | | KNOXVILLE | TN | 37918-9038 | |
| 5507771 | VOLONINO LACY | 7510 FOUNDERS MILL WAY EAST | | | | CLEVELAND | OH | 44115 | |
| 5507772 | VOLPE JULIO T | 342 CAMBRIDGE ST | | | | WINCHESTER | MA | 01890 | |
| 5507773 | VOLPE KRISTIN | 260 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| 5479677 | VOLPE PAT | 1240 FOUR STAR DR WEST | | | | GALLOWAY | OH | 43119 | |
| 5479678 | VOLPE PETER | 29 E LINDEN ST | | | | ALEXANDRIA | VA | 22301-2219 | |
| 5479679 | VOLPE TOM | 11596 E VIA MONTANA | | | | YUMA | AZ | 85367-7254 | |
| 5479680 | VOLPE VINNIE | 1001 S LARAMIE AVE | | | | CHICAGO | IL | 60644-5506 | |
| 5479681 | VOLPE VINNIVE | 1001 S LARAMIE AVE | | | | CHICAGO | IL | 60644-5506 | |
| 5507774 | VOLPI SHANNON | 1908 TIERRA VISTA DR UNIT 209 | | | | LAS VEGAS | NV | 89128 | |
| 5507775 | VOLSON DESELLE | 405 19TH ST | | | | ALEXANDRIA | LA | 71301 | |
| 5507776 | VOLTAIRE GRAHAMSON | 537 OAKHAVEN CIR APT 202 | | | | IMMOKALEE | FL | 34142 | |
| 5507777 | VOLTAIRE GUERLINE | 20481 N W 10 AVE | | | | N M B | FL | 33169 | |
| 5507778 | VOLTAIRE TESSA | 1745 SAN SOUCI BLVD | | | | NORTH MIAMI | FL | 33181 | |
| 5507779 | VOLTZ DOMINIQUE | 18 ASHBRY WOODS DR | | | | HUNTSVILLE | AL | 35749 | |
| 5479682 | VOLUNTEERS AMERICA CHURCH | 1356 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-1091 | |
| 5507780 | VOLUSHIA JENNINGS-FIGGS | 1226 GILSEY AVE | | | | CINCINNATI | OH | 45205 | |
| 5405774 | VOLUSIA COUNTY | 123 W INDIANA AVE ROOM 103 | | | | DELAND | FL | 32720 | |
| 5787923 | VOLUSIA COUNTY | 123 W INDIANA AVE ROOM 103 | | | | DELAND | FL | 32720 | |
| 5507781 | VOLZ VICTORIA | 271 LEOPOLD LANE | | | | WHEELING | WV | 26003 | |
| 5438697 | VON RUMOHR M | 11305 THAMES FARE WAY | | | | LITHIA | FL | 33547 | |
| 5438699 | VONACHEN LAWLESS TRAGER & SL | 456 FULTON ST STE TWIN TOWERS | | | | PEORIA | IL | 61602-1274 | |
| 5507782 | VONAHNEN KRISTEN | 1 CHERRY STREET | | | | GOULDSBORO | PA | 18424 | |
| 5507783 | VONALEASE BROWN | 2211 READ ST APT 303 | | | | COLUMBIA | SC | 29204 | |
| 5479683 | VONARX DEBORAH | 1195 BROOKHOLLOW LN | | | | RENO | NV | 89519-0659 | |
| 5507784 | VONASTIN JAY | 6720 N WORLD DR STE 105 | | | | HOBBS NM 88240 | NM | 88240 | |
| 5507785 | VONBARTHELD SHERRY | 215 MOLLY LN | | | | GADSDEN | AL | 35901 | |
| 5479684 | VONBURG LAURA | 385 N COUNTY ROAD 1550 | | | | WEST POINT | IL | 62380 | |
| 5507786 | VONCANNON GINA | 472 FIRST TURN CT | | | | CONCORD | NC | 28025 | |
| 5507787 | VONCIA SHENYER | 3326 BUNCHE ST | | | | SARASOTA | FL | 34234 | |
| 5507789 | VONCIL ONEAL | 1202 FOURTH ST | | | | BATTLE CREEK | MI | 49001 | |
| 5507790 | VONCIL TORRES | 1441 WEST LITTLE CREEK ROAD B | | | | NORFOLK | VA | 23505 | |
| 5507791 | VONDA BOWEN | 114 DOUGLAS PARK | | | | LOUISVILLE | KY | 40214 | |
| 5507792 | VONDA DANIELS | 774 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| 5507794 | VONDA L BARNETT | 5208 SANDS RD | | | | LOTHIAN | MD | 20711 | |
| 5507795 | VONDA PEETE | 9207 CLARION | | | | SAINT LOUIS | MO | 63135 | |
| 5507796 | VONDAL HEATHER M | 2205 S 17TH ST APT 110 | | | | GRAND FORKS | ND | 58201 | |
| 5507797 | VONDERHARR MICHAEL | PO BOX 1714 | | | | SHINGLE SPG | CA | 95682 | |
| 5479685 | VONDERHEIDE CARRIE | 6741 N US HIGHWAY 231 | | | | JASPER | IN | 47546-8785 | |
| 5479686 | VONDERHIDE SHIRLEY | RR 1 BOX 23C | | | | STEWARDSON | IL | 62463 | |
| 5507798 | VONDO SHATUNDRA | 39094 BAYOU VIEW AVE | | | | GONZALES | LA | 70737 | |
| 5479687 | VONDRAK JAMIE | 2015 7TH ST | | | | SIOUX CITY | IA | 51101-2003 | |
| 5507799 | VONDRAN EL | W4919 PINE AVE APT B | | | | STETSONVILLE | WI | 54480 | |
| 5479688 | VONDUBEN NORA | 1818 BREEDLOVE CAMERON061 | | | | HARLINGEN | TX | | |
| 5507800 | VONDWINGELO AMBER | 33 KELLOG RD | | | | SHEFFIELD | MA | 01257 | |
| 5507801 | VONER LISA | 4532 OAKWOOD CIRCLE | | | | GASTONIA | NC | 28056 | |
| 5507802 | VONERIC JOHNSON | 8 CATHEDRAL LANE | | | | STAFFORD | VA | 22554 | |
| 5507803 | VONETTA CARTWRIGHT | 20 E PINE RIDGE CT | | | | SPOKANE | WA | 99208 | |
| 5507804 | VONETTA HARRIOTTE | 1774 FLADGER STREET | | | | CONWAY | SC | 29526 | |
| 5507805 | VONETTA HARRIS | 2058 OLD VALLEY CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5507806 | VONETTA HUGHES | 700 SOWELL LANE | | | | TEXARKANA | TX | 75501 | |
| 5479689 | VONG SI | 160 ORANGE BLOSSOM ORANGE059 | | | | IRVINE | CA | | |
| 5507807 | VONGLAHN N | 6064 PONY EXPRESS TRAIL | | | | POLLOCK PINES | CA | 95726 | |
| 5479690 | VONGLIS BRANDON | 45 BAY MEADOW DR | | | | FORT STEWART | GA | 31315-2743 | |
| 5507808 | VONGSA JENNY | 26073 QUAIL RIDGE DR | | | | ELKHART | IN | 46514 | |
| 5507809 | VONGSAWAD TUM | 999 N PACIFIC ST A314 | | | | OCEANSIDE | CA | 92054 | |
| 5479691 | VONGSYPRASOM MIKE | 13812 SPOONBILL LN | | | | CLEARWATER | FL | 33762-4541 | |
| 5507810 | VONGUNTEN FRED R | 9545 MEADOWCREST CT | | | | DELHI | CA | 95315 | |
| 5507811 | VONGVILAY TONY | 4321 WOLF WAY | | | | ANTIOCH | CA | 94531 | |
| 5479692 | VONICK GARY | 1090 TRINIDAD AVE | | | | SPRING HILL | FL | 34609-5661 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507812 | VONISHA SAUNDERS | 10642 SNOWDROP WAY | | | | INDIANAPOLIS | IN | 46235 | |
| 5507813 | VONITA MCGLONE | 601 1 E MICHIGAN DR | | | | HAMPTON | VA | 23669 | |
| 5507814 | VONJELIQUE JOHNSON | 237 W 98TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5479693 | VONKANEL COOTER | 7668 CLAREMONT DR | | | | FOLEY | AL | 36535-3971 | |
| 5507815 | VONKEYSERIJ JENNIFER | 2518 E 37TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5479694 | VONLINSOWE PRISCILLA | 5437 E CARLETON | | | | PALMYRA | MI | 49268 | |
| 5507816 | VONLOH DERRIEK | 151 BRENTWOOD DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5479695 | VONNAHME COURTNEY | 11980 N 4TH AVE W | | | | COLFAX | IA | 50054 | |
| 5507817 | VONNE FERGUSON | 1205 CHEE LANE | | | | TALLAHASSEE | FL | 32304 | |
| 5507818 | VONNER MCGARR | 17141 HARTWELL ST | | | | DETROIT | MI | 48221 | |
| 5507819 | VONNETTA HURLING | 21034 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021 | |
| 5507820 | VONNIE LIDDELL | 65 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5507821 | VONNIE OLDHAM | 2231 CHESTNUT ST | | | | HURRICANE | WV | 25526 | |
| 5507822 | VONNIE PAYETTE | 2195 HAZEL ST N | | | | SAINT PAUL | MN | 55109 | |
| 5507823 | VONRETTA PERRY | 3903 CITY BANKS AVE | | | | ST LOUIS | MO | 63106 | |
| 5507824 | VONSHAY CUNNINGHAM | 98223 N 27TH ST | | | | TAMPA | FL | 33612 | |
| 5507825 | VONSHAY GREEN | 24 KINGS COURT WAY | | | | ROCHESTER | NY | 14617 | |
| 5507826 | VONTA TYLER | 1370 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5507827 | VONTASHA BURRELL | 728 HALLWOOD FARMS | | | | RICHMOND | VA | 23223 | |
| 5507828 | VONTASIA THOMPSON | 1015 PLACE JAUNE | | | | LOUISVILLE | KY | 40203 | |
| 5507829 | VONTHENEN PETER | 209 WEST FARRY STREET 3 | | | | SEDRO WOOLLEYN | WA | 98233 | |
| 5507830 | VONTRIECE FLOWE | 2623 NEW HAVEN ST NW | | | | CONCORD | NC | 28027 | |
| 5507831 | VONYA DUNCAN | 1500 NW 175TH STREET | | | | MIAMI | FL | 33169 | |
| 5507832 | VONYA VIVERETTE | 4221 17TH STAPT 306 | | | | GULFPORT | MS | 39501 | |
| 5507833 | VONZELLA WOODS | 6003 TURNABOUT LN | | | | COLUMBIA | MD | 21044 | |
| 5507834 | VONZELLA WRIGHT | 402 FRONT ST | | | | PERRYVILLE | MD | 21903 | |
| 5507835 | VOOPRINT LTD | UNIT21A SPINNAKER HOUSE | | | | LONDON | | SW18 1FR | UNITED KINGDOM |
| 5479696 | VOORHEES EARL | 1711 SHIELDHALL | | | | SAN ANTONIO | TX | 78245-1656 | |
| 5507836 | VOORHEES JESSICA | 14 BONAFEDE CT | | | | KEANSBURG | NJ | 07734 | |
| 5507837 | VOORHERS MELODIE | 32900 RIVERSIDE DR 47 | | | | LAKE ELSINORE | CA | 92530 | |
| 5507838 | VOORHES JESSICA | 257 SEELEY AVE | | | | KEANSBURG | NJ | 07730 | |
| 5507839 | VOORHOES SAM D | 217 KINGS RD | | | | PINEY FLATS | TN | 37686 | |
| 4882030 | VOORTMAN COOKIES LIMITED | P O BOX 4562 | | | | BUFFALO | NY | 14240 | |
| 5479697 | VOPARIL TERRY | 2318 JESSUP CIR | | | | IOWA CITY | IA | 52246-1715 | |
| 5507840 | VOPE MALLIE T | 2410 MCINNIS LOOP APT 83 | | | | HATTIESBURG | MS | 39402 | |
| 5507841 | VOPRADA ANN | 100505 ELLISON PLZ 12 | | | | OMAHA | NE | 68134 | |
| 5507842 | VOQWNA SHANNON | 4123 VINA VILLA AVE | | | | DAYTON | OH | 45417 | |
| 5479698 | VORA ALPA | 61 MOHAWK STREET | | | | CUMBERLAND | RI | 02864 | |
| 5507843 | VORA DHAVAL | 3566 KIRKCALDY ST | | | | PLEASANTON | CA | 94588 | |
| 5479699 | VORA KIRIT | 21183 PRESTWICK | | | | FARMINGTON HILLS | MI | 48335-4807 | |
| 5479700 | VORA MEHUL | 1001 GREEN BAY RD 229 N | | | | WINNETKA | IL | 60093 | |
| 5479701 | VORA RAKESH | 61 NORTHFIELD ROAD | | | | BARNET | HE | EN4 9DW | UNITED KINGDOM |
| 5479702 | VORE REBECCAH | 901 E RICHMOND ST | | | | KOKOMO | IN | 46901-3117 | |
| 5507844 | VORELLZEMBA TRACI | 10034 DELORES DR APTA | | | | STREETSBORO | OH | 44241 | |
| 5507845 | VORGETTS ROBERT | 165 CABRILLO BLVD | | | | TOMS RIVER | NJ | 08757 | |
| 5507846 | VORHEES NORMAN | 3 WEST PEARL | | | | WAPAK | OH | 45895 | |
| 5479703 | VORHES SHAUNIVON | 5413 ALEX RANCH RD | | | | CHEYENNE | WY | 82007-1880 | |
| 5479704 | VORHIES CHRISTOPHER | 165 SANTA CRUZ RD | | | | TUCKERTON | NJ | 08087 | |
| 5507847 | VORIE SHAUNA | 3447 TOWN AVE | | | | NEW PORT RICHEY | FL | 34655 | |
| 5507848 | VORMELKER SARAH | 175 PARTRIDGE ST | | | | APPLE CREEK | OH | 44606 | |
| 5479705 | VORNAGEN COLLEEN | 1105 DAKOTA ST | | | | YANKTON | SD | 57078-2648 | |
| 5507849 | VORPAHL ANDREW | PO BOX 587 | | | | SHAWANO | WI | 54166 | |
| 5479706 | VORRIAS ANTHONY | 18 JENNIFER LN | | | | PEABODY | MA | 01960-4274 | |
| 4865630 | VORTEX | 3198 M AIRPORT LOOP | | | | COSTA MESA | CA | 92626 | |
| 4811109 | VORTEX INDUSTRIES INC | FILE 1095 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1095 | |
| 5479707 | VORUGANTI BHAGYALATHA | 7260 GUIDER DR APT 120 | | | | SAINT PAUL | MN | 55125-1726 | |
| 5479708 | VORVIS PETER | 633 HIGHLAND AVE # 2 | | | | WATERBURY | CT | 06708-3749 | |
| 5479709 | VOS KERRI | 153 BROOKLYN ROAD APT 4 | | | | LAKE LACKAWANNA | NJ | | |
| 5507850 | VOSBURG AMANDA | 566 GREATVIEW RD | | | | NEESES | SC | 29107 | |
| 5438701 | VOSBURG JERRY & ESTHER | 100 E MADISON AVE | | | | BASTROP | LA | 71220-3866 | |
| 5479710 | VOSBURGH HELEN | 5771 E MABEL ST | | | | TUCSON | AZ | 85712-5012 | |
| 5507851 | VOSBURY CRYSTAL | 311 S TAYLOR | | | | GLENDIVE | MT | 59330 | |
| 5479711 | VOSCH JOHN | 5714 LAKEWOOD RD | | | | RAVENNA | OH | 44266 | |
| 5507852 | VOSE JESS | 724 NORRIS | | | | OTTUMWA | IA | 52501 | |
| 5507853 | VOSHEL KATHY | 113 SHERWOOD DRIVE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5479712 | VOSHELL STACY | 33584 JOHLES HOLLOW RD | | | | GUTTENBERG | IA | 52052 | |
| 5507854 | VOSHON BROWN | 206 LOCUS PASS PLACE | | | | OCALA | FL | 34472 | |
| 5479713 | VOSKUIL ROGER | 88429 COUNTY ROAD F | | | | BUTTERNUT | WI | 54514 | |
| 5479714 | VOSO GUY | 600 DONNINGTON CT | | | | CHESAPEAKE | VA | 23322-7719 | |
| 5507855 | VOSS CATHERINE | 462 GRANT 754 | | | | SHERIDAN | AR | 72150 | |
| 5479715 | VOSS DALE | 1482 MEADOWBROOK DR | | | | ABILENE | TX | 79603-4118 | |
| 5479716 | VOSS DARREL | 1240 BROWNS LANE WINONA169 | | | | DAKOTA | MN | 55925 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5001 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479717 | VOSS DELLA | 1213 ASTER DR | | | | GLEN BURNIE | MD | 21061-2916 | |
| 4868386 | VOSS DISTRIBUTING LLC | 5109 N E 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 5438703 | VOSS FRANCIS AND JAMES ET AL | 604 HIGHWAY 8 NORTH | | | | LINDEN | TX | 75563 | |
| 5479718 | VOSS JERRY | PO BOX 225 | | | | HEYBURN | ID | 83336 | |
| 5507857 | VOSS JESSICA | 303 W BIRDSALL ST | | | | WEYAUWEGA | WI | 54983 | |
| 5479719 | VOSS KEVIN | 143 WILLOWDALE DR APT 43 | | | | FREDERICK | MD | 21702-1167 | |
| 5479720 | VOSS VINCENT | 55 POWELL PL | | | | BRIDGEPORT | CT | 06604-1213 | |
| 5479721 | VOSS WESTON | 1868 N SALMON HWY | | | | MONTEVIEW | ID | 83435 | |
| 5479722 | VOSSBERG DARRELL | 13801 EASTLAND ST | | | | ROCKVILLE | MD | 20853-2705 | |
| 5507858 | VOSSEKUIL CHERYL | 2840 HARRISBURG WAY | | | | COLORADO SPGS | CO | 80922 | |
| 5438705 | VOSSEL JAMIE AND LOTTICH BRIAN & ESTRELLA ASO STATE FARM FIRE & CASUALTY COMPANY | 2121 EUCLID AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| 5507859 | VOSSLER ERIK | 1305 FEW ST | | | | MONROE | NC | 28110 | |
| 5507860 | VOSTER BOATWRIGHT | 109 FLADGER ST | | | | MARION | SC | 29571 | |
| 5507861 | VOTENDAL DANA | 9681 DELAFIELD CIR | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5507862 | VOTH JUDY | 201 W 9TH AVE | | | | CANEY | KS | 67333 | |
| 5479723 | VOTT GERARD | 5818 REACH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5479724 | VOUGHT HEIDI | 58 PINE TREE RD # DUKES007 | | | | VINEYARD HAVEN | MA | 02568-5560 | |
| 5507863 | VOUTE AMBER | 1333 CHARLES DRIVE 15 | | | | LONGMONT | CO | 80503 | |
| 5479725 | VOWELL KIM | 21578 E WANDERLUST PL ELBERT039 | | | | PARKER | CO | | |
| 5507864 | VOWELL SHEILA | 5822 JOSEPH RD | | | | PANAMA CITY | FL | 32404 | |
| 5479726 | VOWELS SHERYL | 6635 WHITE WATER LN | | | | COLORADO SPRINGS | CO | 80911-9011 | |
| 5479727 | VOWINCKEL SHARON | 5520 SALTSBURG ROAD APARTMENT B | | | | VERONA | PA | 15147 | |
| 4880779 | VOXX INTERNATIONAL CORPORATION | P O BOX 18000 | | | | HAUPPAUGE | NY | 11788 | |
| 5479728 | VOYER RONALD JR | 8570 MILLER CT | | | | FORT MEADE | MD | 20755 | |
| 5507865 | VOYLES HEIDI | 15777 104TH ST | | | | LIVE OAK | FL | 32060 | |
| 5507866 | VOYLES NIKKI | 1109 STONERIDGE LN | | | | PAWHUSKA | OK | 74056 | |
| 5479729 | VOYTAS PAUL | 1223 N LOWRY AVE | | | | SPRINGFIELD | OH | 45504-1805 | |
| 5438707 | VOYTKO FORREST C AND JOAN VOYTKO | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5507869 | VPNA LLC | P O BOX 75128 | | | | CHICAGO | IL | 60675 | |
| 5479730 | VRABEL DAWNE | 262 MIDLAND POINT RD | | | | CARBONDALE | CO | 81623 | |
| 5507870 | VRABEL ROB | 2627 N 45TH AVE APT 1148 | | | | PHOENIX | AZ | 85035 | |
| 5479731 | VRAIBLE PAULA | 7 ELMDALE ST | | | | BOSTON | MA | 02122-2425 | |
| 5438709 | VRAJ VIHAR LLC | 4201 TONNELLE AVE STE 1 | | | | NORTH BERGEN | NJ | 07047-2431 | |
| 5479732 | VRANESEVIC KARMEN | 9681 PLACID DR | | | | WEST CHESTER | OH | 45241-1215 | |
| 5479733 | VRANIS PATRICIA | 9220 MARSEILLE DR | | | | POTOMAC | MD | 20854-2200 | |
| 5479734 | VRBA MARALYN | 1314 QUAILFIELD CIR | | | | AUSTIN | TX | 78758-6504 | |
| 5479735 | VRBSKY RAYMOND | 95127B DESOTO DR UNIT B | | | | FORT DRUM | NY | 13603-3036 | |
| 5479736 | VRBSKY SANDY | 101 SOUTHVIEW BLVD | | | | SHENANDOAH | IA | 51601-2442 | |
| 5479737 | VREDEVELD SGT T | 10841 AQUAMARINE ST | | | | EL PASO | TX | 79924-1638 | |
| 5479738 | VREEDE BILL V | PO BOX 1803 | | | | TRAVERSE CITY | MI | 49685-1803 | |
| 5479739 | VREEDE TAMMY V | 4309 RIDGEMOOR DR | | | | TRAVERSE CITY | MI | 49684-8601 | |
| 5507871 | VREELAND ADAM | 101 WATCH HILL LANE UNKNOWN | | | | NEWPORT | KY | 41071 | |
| 5507872 | VREELAND MELANIE | 9 PLOTT DR | | | | SYLVA | NC | 28779 | |
| 5479740 | VREVIL ANIA | 3457 WINISREE ROW LANE APT 1202 | | | | NAPLES | FL | | |
| 5479741 | VRGARA EDUARDO | 8449 NEENAH AVE | | | | OAK LAWN | IL | 60459-2345 | |
| 5479742 | VRIEZELAAR JUSTIN | 5810 HARR AVE APT A | | | | COLORADO SPRINGS | CO | 80902-2007 | |
| 5507873 | VRIGEN ANGELICA D | 6930 EMIL AVE | | | | BELL | CA | 90201 | |
| 5507874 | VRONOSKI LORETTA | 221 ELM ST | | | | BEAVER | PA | 15009 | |
| 5507875 | VROOM ERNEST | 2813 PERLITER | | | | N LAS VEGAS | NV | 89030 | |
| 5479743 | VROOMAN MARJORY | 903 DUFF BAMBURY CT TUSCANY MANOR DEVELOPMENT | | | | SCHENECTADY | NY | | |
| 5507876 | VRQUHART LATOYA | 6065 ALMA ST | | | | PHILADELPHIA | PA | 19149 | |
| 5438711 | VSAC | PO BOX 2000 | | | | WINOOSKI | VT | 05404 | |
| 5507877 | VTECH ELECTRONICS NORTH AMERIC | 1155 West Dundee, Suite 130 | | | | Arlington Heights | IL | 60004 | |
| 5507878 | VTI INC | 11F-10 NO 27 SEC 3 | ZHONGSHAN NORTH ROAD | | | TAIPEI | TAIWAN | 10461 | |
| 5438714 | VTI INC | 11F-10 NO 27 SEC 3 | ZHONGSHAN NORTH ROAD | | | TAIPEI | | | TAIWAN |
| 5479744 | VU | 2612 BROOKVILLE DR # RILEY161 | | | | MANHATTAN | KS | 66502-8419 | |
| 5507879 | VU AN | 5111 CANNES ST | | | | NEW ORLEANS | LA | 70129 | |
| 5479745 | VU AN | 5111 CANNES ST | | | | NEW ORLEANS | LA | 70129 | |
| 5507880 | VU ANTHONY | 1201 RIVER BEND RD | | | | TYLER | TX | 75703 | |
| 5507881 | VU BAO | 8805 MIRADOR PL | | | | MCLEAN | VA | 22102 | |
| 5507882 | VU CHAN | 8651 TRAVIS CT | | | | FRANKLIN | WI | 53132 | |
| 5479746 | VU CHRISTINE | 19610 SHERMAN WAY 8 LOS ANGELES037 | | | | RESEDA | CA | | |
| 5479747 | VU DONG | 31421 CONCORD DR | | | | ROYAL OAK | MI | | |
| 5479748 | VU HUNG | 3833 BUTTERFIELD RD | | | | SAN ANGELO | TX | 76904-5719 | |
| 5479749 | VU HY | 4104 BRICKELL DR APT 202 | | | | FAIRFAX | VA | 22033-4346 | |
| 5507883 | VU KEVIN | 312 W GLENDON WAY | | | | SAN GABRIEL | CA | 91776 | |
| 5507950 | VU KIM | 4104 BRICKELL DR APT 202 | | | | FAIRFAX | VA | 22033-4346 | |
| 5479751 | VU LINH | 11457 SE 162ND ST | | | | RENTON | WA | 98055-5229 | |
| 5507884 | VU LUAN | 37787 GOLDENROD DR | | | | NEWARK | CA | 94560 | |
| 5507885 | VU NINA | 15042 ALROVER ST | | | | HOUSTON | TX | 77053 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507886 | VU PUBLICATIONS LLC | 1605 E SPRING VALLEY RD | | | | RICHARDSON | TX | 75081 | |
| 5479752 | VU SI | 2618 W MANLY AVE | | | | SANTA ANA | CA | 92704-5945 | |
| 5507887 | VU THANH | 11566 ROSSOVINO STREET | | | | LAS VEGAS | NV | 89183 | |
| 5479753 | VU THO | 1848 SAN CARLOS AVE SAN MATEO081 | | | | SAN CARLOS | CA | 94070 | |
| 5507888 | VU THUY | 20419 13TH DR SE | | | | BOTHELL | WA | 98012 | |
| 5507889 | VU TOM | 1318 GRAND BLVD | | | | ALVISO | CA | 95002 | |
| 5507890 | VU TROUNG | 2310 37TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5479754 | VU TRUNG | 835 SHERIDAN RIDGE CT | | | | ALPHARETTA | GA | 30022-2405 | |
| 5507891 | VU VAN | 13522 CABRERA LANE | | | | AKRON | OH | 44305 | |
| 5479755 | VUCKOVIC ILIJA | 6 BUTTERNUT CIR | | | | ORCHARD PARK | NY | 14127 | |
| 5479756 | VUDNG LIEM | 1307 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401-3105 | |
| 5507892 | VUE LARRLEY | 677 MULBERRY AVENUE | | | | ATWATER | CA | 95301 | |
| 5507893 | VUE PAIA | 1818 IDAHO AVE E | | | | ST PAUL | MN | 55119 | |
| 5507894 | VUE PEARSON | 8401 CORPORATE DRIVE | | | | LANDOVER | MD | 20785 | |
| 5479757 | VUGHN PATRISHA | PO BOX 56 | | | | MILAN | GA | 31060 | |
| 5507895 | VUINOVICH KASEY | 180 OLD MURDOCH RD | | | | NEWPORT | NC | 28570 | |
| 5479758 | VUIYANUCA TEVITA | 3700A DUSTIN CT | | | | KILLEEN | TX | 76549-3559 | |
| 5479759 | VUKAS TERRI | 1310 COLE LAKE RD | | | | DALLAS | GA | 30157-5328 | |
| 5507896 | VUKOVICS SZILVIA | 10319 MASSIE ST | | | | MANASSAS | VA | 20110 | |
| 5507897 | VULACA REAMA | 6201 FOWLER AVE | | | | SACRAMENTO | CA | 95828 | |
| 5507898 | VULANI SHARON | 5503 WHITLY PARK | | | | BETHESDA | MD | 20814 | |
| 5507899 | VULGAMORE REGGIE | 12301 N MCARTHUR BLVD | | | | GUTHRIE | OK | 73044 | |
| 5479760 | VULGAMOTT ANDREA | 8012 GREENBELT DR | | | | URBANDALE | IA | 50322-1636 | |
| 5484614 | VULGAMOTT KIM | 1137 RIVERVIEW DRIVE | | | | DES MOINES | IA | 50313 | |
| 5479761 | VULGAMOTT KRISSY | 498 E WASHINGTON ST | | | | CHAMBERSBURG | PA | 17201-2622 | |
| 5479762 | VULLO KARA | 16 GREEN BRIAR DRIVE | | | | SPRING BROOK | PA | | |
| 5479763 | VULTAGGIO SABRINA | 600 TAYLOR ST APT 6 | | | | PORT HURON | MI | 48060-4186 | |
| 5507900 | VUN SOPHEAP | 263 AUGUSTA CT | | | | JORDAN | MN | 55352 | |
| 5507901 | VUNIPOLA ANA | 100 HOLLAND ST | | | | E PALO ALTO | CA | 94303 | |
| 5404020 | VUONG ANTHONY | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5479764 | VUONG LANG | 128 CLARENCE AVE | | | | SEVERNA PARK | MD | 21146 | |
| 5479765 | VUPPALA SHARATH | 107 WOODCLIFF BLVD MONMOUTH025 | | | | MORGANVILLE | NJ | 07751 | |
| 5479766 | VURGANOV LINDA | 513 CEDAR ST | | | | MILLVILLE | NJ | 08332 | |
| 5507902 | VUSQUEZ VIOLA | 3554 PINE RIDGE WAY | | | | SAN JOSE | CA | 95127 | |
| 5438716 | VUTRAN THOMAS | 902 KENUI CIR | | | | LAHAINA | HI | 96761 | |
| 5479767 | VUU MUOI | 66 CANNON BLVD | | | | STATEN ISLAND | NY | 10306-2812 | |
| 5507903 | VYAA BHRUGESH | 2314 ABBY RD | | | | EDGEWATER | MD | 21037 | |
| 5507904 | VYKITA CUSTIS | 12 MILL LANDING EAST | | | | MILLSBORO | DE | 19966 | |
| 5507905 | VYNCENA EDWARDS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | |
| 5507906 | VYNCENA J EDWARDS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | |
| 5479768 | VYNER WENDY | 1013 VINE ST | | | | SANDUSKY | OH | 44870-3270 | |
| 5438717 | VYRON LEARY | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5507908 | VYVYAN ROMAN | VIA PORTICA 9 | | | | GUAYNABO | PR | 00969 | |
| 5507909 | VZ CARMEN | 99 PARK WOOD ST | | | | HAZLETON | PA | 18201 | |
| 5404635 | W ALVA DE FREITAS | 967 CLEVELAND ST | | | | BROOKLYN | NY | 11208 | |
| 4885532 | W B MASON CO INC | PO BOX 981101 | | | | BOSTON | MA | 02298 | |
| 5438719 | W BRAD COLLECTION | 1467 13 TH ST SE | | | | SALEM | OR | | |
| 4862553 | W C REDMON CO INC | 200 HARRISON AVE | | | | PERU | IN | 46970 | |
| 5438721 | W C REDMON CO INC | 200 HARRISON AVE | | | | PERU | IN | 46970 | |
| 5507910 | W CHAPMAN | PO BOX 471099 | | | | FORT WORTH | TX | 76147 | |
| 4881947 | W E BASSETT COMPANY | P O BOX 418197 | | | | BOSTON | MA | 02241 | |
| 4863390 | W F SMITHERS CO INC | 30773 DROUILLARD ROAD | | | | WALBRIDGE | OH | 43465 | |
| 5507911 | W F STECCHI | 48 HENRY ST NONE | | | | WINCHESTER | MA | 01890 | |
| 5507913 | W J O NEIL CHICAGO LLC | 224 NORTH JUSTINE STREET | | | | CHICAGO | IL | 60607 | |
| 5507914 | W JONES | PO BOX 3772 | | | | ORLANDO | FL | 32802 | |
| 4880540 | W L MAY CO | P O BOX 14368 | | | | PORTLAND | OR | 97293 | |
| 5507915 | W RICKARD | 1513 GRAPEVINE ROAD | | | | MADISONVILLE | KY | 42431 | |
| 5479769 | W S | 381 KEYSTONE DRIVE | | | | FENTON | MO | 63026 | |
| 5507916 | W S C | 16 TEMPLE COURT | | | | STATEN ISLAND | NY | 10314 | |
| 5438723 | W SCOTT TIERNAN | 183 WILD HORSE RANCH RD | | | | LARAMIE | WY | 82070-9779 | |
| 5507917 | W TIERA D | 1101 EUCLID ST NW APT 4 | | | | WASHINGTON | DC | 20009 | |
| 5507918 | W VIRGINIA 4 | 4325 W ROME BLVD | | | | N LAS VEGAS | NV | 89084 | |
| 5507919 | W W GAY MECHANICAL CONTRACTOR | 524 Stockton Street | | | | Jacksonville | FL | 32204 | |
| 4864994 | W W W SARETTE BROTHERS INC | 294 GOFFSTOWN BACK ROAD | | | | GOFFSTOWN | NH | 03045 | |
| 5507920 | WA COOPER | 610 SW 8 AVE APT A | | | | HOMESTEAD | FL | 33030 | |
| 5787924 | WA DEPT OF REVENUE | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 5507921 | WA GUZMAN HOLLEMAN CROSSING | 2200 COTTAGE LANE | | | | COLLEGE STA | TX | 77845 | |
| 5507922 | WA LIANG Y | 888 N QUINCY ST 1512 | | | | ARLINGTON | VA | 22203 | |
| 5507923 | WAAD SHERRIE | 3430 PINE GROVE AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5479770 | WAARE TODD | 375 S RUSCH RD | | | | TRAVERSE CITY | MI | 49696-8365 | |
| 5507924 | WAARREN RICKY | 746 113TH AVE | | | | TAMPA | FL | 33610 | |
| 5507925 | WAARWICK JEANICE | 4422 MAJESTIC LN | | | | CHANTILLY | VA | 20151 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479771 | WAAS COLLIN | PO BOX 1065 | | | | STROUDSBURG | PA | 18360 | |
| 5507926 | WAAYLAND SHERRILL | 420 LURAY AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5479772 | WABI STEVE | 10612 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60655-2531 | |
| 5479773 | WABNITZ ELIZABETH | 941 WOODBRIAR LN | | | | CINCINNATI | OH | 45238-4330 | |
| 4882957 | WACCAMAW PUBLISHERS INC | P O BOX 740 | | | | CONWAY | SC | 29528 | |
| 5507927 | WACH KATHLEEN | 517 DOVER LANE | | | | TERRYTOWN | LA | 70056 | |
| 5507928 | WACHIRAYA WEERASORN | 91 PR 1326-1 UNIT B | | | | TEXARKANA | TX | 75501 | |
| 5507929 | WACHS JODY | 2155 E MADISON ST | | | | SPRINGFIELD | MO | 65802 | |
| 5479774 | WACHS JUDITH | 25 RIDGE RD | | | | EASTON | PA | 18045-8047 | |
| 5479775 | WACHSTOCK OREN | 17 WESTGATE ROAD APARTMENT F | | | | TEANECK | NJ | 07666 | |
| 5479776 | WACHTEL YAAKOV | 348 BROOK AVE | | | | PASSAIC | NJ | 07055 | |
| 4868358 | WACHTELL LIPTON ROSEN & KATZ | 51 W 52ND ST | | | | NEW YORK | NY | 10019 | |
| 5479777 | WACHTER JACOB | 68 FORREST PL | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5507930 | WACHTER LISA | 8030 W 44TH PL | | | | WHEAT RIDGE | CO | 80033 | |
| 5479778 | WACHTER PAT | 2064 NE 59TH ST | | | | OCALA | FL | 34479-7145 | |
| 5479779 | WACHTMAN HEATHER | 11753 FLAT WOODS | | | | CALEDONIA | MO | 63631 | |
| 5507931 | WACK PAUL E | 6721 TIPPECANOE RD UNIT | | | | CANFIELD | OH | 44406 | |
| 5507932 | WACKER TAMMIE | 12 GREEN LEAF RD | | | | KINGSTON | GA | 30145 | |
| 5507933 | WACKER TAMMY | 330 KERCE RD | | | | KINGSTON | GA | 30145 | |
| 5507934 | WACKS BRENDA | 316 HARVARDFORD AVE | | | | WENOAH | NJ | 08090 | |
| 5479780 | WACLAWSKY MARGARET | 6105 SPRING MEADOW LN | | | | FREDERICK | MD | 21701-5819 | |
| 5479781 | WACO PRODUCTS INC | 5299 SOUTHWAY ST SW | | | | CANTON | OH | 44706-1943 | |
| 5507935 | WACO TRIBUNE HERALD | 900 FRANKLIN P O BOX 2588 | | | | WACO | TX | 76702 | |
| 5507936 | WACTOR DEBORAH T | 2908 BRIGHTSEAT ROAD 204 | | | | GLENARDEN | MD | 20706 | |
| 5507937 | WACTOR GROVER | 290 TAP BOOT RD | | | | REMBERT | SC | 29128 | |
| 5507938 | WACTOR LORETTA | 56 CHARLES | | | | LUMBERTON | NC | 28358 | |
| 5479782 | WADA GLENN | 9833 SPRUCE CT | | | | CYPRESS | CA | 90630-3882 | |
| 5479783 | WADAS SHANNON | 2375 N HASKETT | | | | MOUNTAIN HOME | ID | 83647 | |
| 5507939 | WADDEL JEFF | PO 839 | | | | PETTERSTOWN | WV | 24963 | |
| 5507940 | WADDEL PATTI | 8 NW SEQUOYAH DR | | | | LAWTON | OK | 73507 | |
| 5507941 | WADDEL STEPHANIE | 910 W MONROE TERRACE | | | | SEDALIA | MO | 65806 | |
| 5507942 | WADDELL ASHLEY | 97 WICKLOW DR | | | | ASHEVILLE | NC | 28806 | |
| 5507943 | WADDELL BRENDA | 6676 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5507944 | WADDELL CAROLYN | 1141S GARCIA CT | | | | NORWALK | CA | 90650 | |
| 5507945 | WADDELL GWEN | 123 GRR CIRCLE | | | | NEWARK | DE | 19713 | |
| 5507946 | WADDELL HALLICE | 2111 SPADINA AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5507947 | WADDELL JENNIFER | PO BOX 793 | | | | ASHEVILLE | NC | 28802 | |
| 5507948 | WADDELL MARGIE | 2795 W SELTICE WAY | | | | COEUR D ALENE | ID | 83814 | |
| 5507949 | WADDELL REBECCA | 81 PARADE ST | | | | UNION CITY | PA | 16438 | |
| 5479784 | WADDELL ROBERT | 1246 SANDALWOOD DR APT B | | | | COLORADO SPRINGS | CO | 80916-1957 | |
| 5507951 | WADDELL SHEMEEKA M | 2533 GLENALLAN AVE APT 10 | | | | SILVER SPRING | MD | 20906 | |
| 5507952 | WADDELL SHENIKA | 501 MIMOSA PL | | | | SAVANNAH | GA | 31419 | |
| 5507953 | WADDELL TIM | 5 CR 250 | | | | IUKA | MS | 38852 | |
| 5507954 | WADDINGTON JERRI | 14130 LAKESHORE DR NONE | | | | CLEARLAKE | CA | 95422 | |
| 5479785 | WADDLE BRUCE | 8232 GOLDEN EAGLE RD | | | | FORT COLLINS | CO | 80528-9345 | |
| 5507955 | WADDLE GARREL | 17969 E BROWN PL | | | | AURORA | CO | 80013 | |
| 5507956 | WADDLE HATTIE | 12007 MANBORO CT | | | | HOUSTON | TX | 77067 | |
| 5438726 | WADDLE JOSHUA G | 324 85TH AVE | | | | MONROE | IA | 50170 | |
| 5479786 | WADDLE LORA | 629 CONKLIN RD | | | | JONESBOROUGH | TN | 37659 | |
| 5479787 | WADDLE MARY | 2115 PASEO DEL ORO | | | | COLORADO SPRINGS | CO | 80904-1697 | |
| 5507958 | WADDY CARLA R | 1675 ROSWELL RD | | | | MARRIETA | GA | 30068 | |
| 5507960 | WADDY JOLANDA | 3A TALINA LANE | | | | SAVANNAH | GA | 31419 | |
| 5507961 | WADDY TARYN | 2122 PENNY LN | | | | MARIETTA | GA | 30067 | |
| 5507962 | WADE ACROVIA | 8212 BELLEFONTE LN APT 1 | | | | CLINTON | MD | 20735 | |
| 5507963 | WADE ALICE | 1310 NW 9 CT | | | | FLORIDA CITY | FL | 33034 | |
| 5507964 | WADE AMANDA | 1201 EAST HOLLY STREET | | | | GOLDSBORO | NC | 27530 | |
| 5507965 | WADE AMORETT | 1630 TEMPLEMAN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5507966 | WADE ANGELIQUE | 335 N MAIN ST | | | | WALTHAM | MA | 02451 | |
| 5507967 | WADE ANNA | 481 ENGLAND ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 5507968 | WADE ANNDREA C | 9943 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5507969 | WADE ANTIONETTE | 1505 CHARLET CT APT 306 | | | | TAMPA | FL | 33617 | |
| 5507970 | WADE ASHLEY | 2413 WINTHROP AVE | | | | ROANOKE | VA | 24015 | |
| 5507971 | WADE ASIA | 16870 REED ST | | | | FONTANA | CA | 92336 | |
| 5507972 | WADE BETH | 4901 SUNBEAM ROAD | | | | JACKSONVILLE | FL | 32257 | |
| 5507973 | WADE BONTA | 5654 BONEVILL | | | | LOS ANGELES | CA | 90016 | |
| 5507974 | WADE CALANDRA | 8429 N RIVER DUNE | | | | TEMPLE TER | FL | 33617 | |
| 5507975 | WADE CASSANDRA | 574 EAST SECOND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5479788 | WADE CECILLIA | 219 N WOODLAND AVE | | | | MICHIGAN CITY | IN | 46360-4945 | |
| 5438728 | WADE CHASITY | 3140 WASHINGTON RIDGE WAY APT 2204 | | | | KNOXVILLE | TN | 37917 | |
| 5479789 | WADE CHERYL | 10116 EAST DR | | | | GRASS VALLEY | CA | 95945-8507 | |
| 5479790 | WADE CHRIS | PO BOX 52 | | | | RIESEL | TX | 76682 | |
| 5507976 | WADE CHRISHAWNA | 4219 E POWHATTAN AVE | | | | TAMPA | FL | 33610 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507977 | WADE CONNIE | P O BOX 2225 | | | | STAUNTON | VA | 24402 | |
| 5507978 | WADE CORDTS | 1701 WIDMAN LANE | | | | CROOKSTON | MN | 56716 | |
| 5479791 | WADE COURTNEY | 361686 RT 14 APT 1 | | | | GILLETT | PA | 16925 | |
| 5507979 | WADE DANTE | 3101 NORTHGATE STREET | | | | MEMPHIS | TN | 38106 | |
| 5507980 | WADE DARLENE | 200 RIVERVIEW COMPLEXAPT | | | | DONALDSONVILLE | LA | 70346 | |
| 5507981 | WADE DAVISHA | 22865 WASHINGTON ST 5 | | | | LEONARDTOWN | MD | 20650 | |
| 5507982 | WADE DAWN | 1705 DOULTON AVENUE | | | | HUNTIGTON | WV | 25701 | |
| 5507983 | WADE DEVONA L | 713 LYNN HAVEN LN | | | | HAZELWOOD | MO | 63042 | |
| 5479792 | WADE DONALD | 97 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315-2740 | |
| 5507984 | WADE DONNA | 280 BRIDGWATER RD C9 | | | | BROOKHAVEN | PA | 19015 | |
| 5479793 | WADE DOUGLAS | 236 WINFIELD ST | | | | SAN FRANCISCO | CA | 94110-5145 | |
| 5507985 | WADE DRAYTON | 10019 KEMP FOREST DR | | | | HOUSTON | TX | 77080 | |
| 5507986 | WADE DWAYNE | 146 STEVENS ST | | | | HYANNIS | MA | 02601 | |
| 5507987 | WADE ELIZABETH | 4206 VICTORIA BLVD | | | | HAMPTON | VA | 23669 | |
| 5479794 | WADE GAIL | 138 HARRIS PARK APT D | | | | ROCHESTER | NY | 14610-1154 | |
| 5507988 | WADE GRAHAM | 2436 N 18TH ST | | | | PHILADELPHIA | PA | 19132 | |
| 5507989 | WADE HELLEN | 4225 GEORGE WASHINGTON MEM H | | | | YORKTOWN | VA | 23692 | |
| 5507990 | WADE HENRIETTA | 265 COLEMAN DR | | | | JACKSONVILLE | NC | 28546 | |
| 5507991 | WADE IESHA | 105 PULLEN CR | | | | LAWNDALE | NC | 28090 | |
| 5507992 | WADE JACQUARAE | 821 ROBIN LANE | | | | JOLIET | IL | 60432 | |
| 5507993 | WADE JAMES | SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| 5507994 | WADE JAMES A | 10215 HIGHWAY 301 | | | | TRENTON | GA | 30752 | |
| 5507995 | WADE JAMIE E | 3910 FLAGTONE | | | | ST LOUIS | MO | 63033 | |
| 5507996 | WADE JASON | 29 ANGLERS LANE | | | | LAGRANGE | OH | 44050 | |
| 5479795 | WADE JAY | 11356 SWEET CHERRY LN S | | | | JACKSONVILLE | FL | 32225-1023 | |
| 5479796 | WADE JERRY | 38617 CHAPTICO RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5479797 | WADE JOHN | 2085 N EL CAMINITO | | | | NOGALES | AZ | 85621-1228 | |
| 5479798 | WADE JOSEPH | 1828 COKER LOOP APT A | | | | YUMA | AZ | 85365-5496 | |
| 5507997 | WADE JUANA | 4423 RUDFORD DR | | | | TOLEDO | OH | 43615 | |
| 5479799 | WADE KEVIN | 2332 DANIELLE BLVD | | | | CONYERS | GA | 30012-2880 | |
| 5507998 | WADE KISHA | 1107 SOUTH FOURTH STREET | | | | WILMINGTON | NC | 28401 | |
| 5507999 | WADE KRISTA | 4 BLUE BELL DRIVE | | | | CANDLER | NC | 28715 | |
| 5508000 | WADE LATOYA | 902 E HANOVER RD | | | | GRAHAM | NC | 27253 | |
| 5508001 | WADE LISA | 1212 8TH ST CT W | | | | BRAD | FL | 34205 | |
| 5508002 | WADE LYNN | 169 CHATAHOOCHEE ST | | | | CORNELIA | GA | 30531 | |
| 5508003 | WADE MARY | 768 CLEVERLY ROAD | | | | DAYTON | OH | 45417 | |
| 5479800 | WADE MARY | 768 CLEVERLY ROAD | | | | DAYTON | OH | 45417 | |
| 5508004 | WADE MELINDA | 111 NUCKOLS RD | | | | PHENIX CITY | AL | 36867 | |
| 5508005 | WADE MILLER | 32 CYPRESS LAKE MOBILE HOME CT | | | | STATESBORO | GA | 30458 | |
| 5508006 | WADE MIRIAM | 250 W CENTRAL AVE 509 | | | | BREA | CA | 92821 | |
| 5508007 | WADE MONIQUE | 19977 SW STOKESAY LN | | | | ALOHA | OR | 97007 | |
| 5508008 | WADE NAKITA | 8505 WATER APT51 | | | | POOLER | GA | 31322 | |
| 5508009 | WADE NICOLE | 12609 S ALPINE DR | | | | ALSIP | IL | 60803 | |
| 5508010 | WADE NINA | 1056 CINNAMON APT P | | | | ST LOUIS | MO | 63114 | |
| 5508011 | WADE NINA E | 9235 RIVERWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5508012 | WADE OCTAVIA | 2970 FOXLAIR DR APT 102 | | | | WOODBRIDGE | VA | 22191 | |
| 5508013 | WADE OCTAVIA Y | 2970 FOX LAIR DR APT102 | | | | WOODBRIDGE | VA | 22191 | |
| 5508014 | WADE OLIVERE P | P O BOX 3371 | | | | FSTED | VI | 00840 | |
| 5508015 | WADE PAMELA | 300 ASHER APT 308 | | | | STAR CITY | AR | 71667 | |
| 5508016 | WADE PATRICIA | 1081 WOODLAND DRIVE | | | | LANCASTER | SC | 29720 | |
| 5508017 | WADE PATRICIANN | 3708 81ST ST E | | | | PALMETTO | FL | 34221 | |
| 5508018 | WADE PHILLIP | 3262 YVETTE CT | | | | FLORISSANT | MO | 63031 | |
| 5508019 | WADE RENEE L | 106 PORTIA CT | | | | ELYRIA | OH | 44035 | |
| 5508021 | WADE ROSEANNE | 256NORTH 8TH AVE | | | | LAKE ANDES | SD | 57356 | |
| 5508022 | WADE RUTH | 1051 VASSEUR AVE | | | | PADUCAH | KY | 42003 | |
| 5508023 | WADE SASHA | 5828 QUIET PINE A | | | | CHESTER | VA | 23831 | |
| 5508024 | WADE SHADDERS | 5051 LIMA RD | | | | GENESEO | NY | 14454 | |
| 5508025 | WADE SHANTELLE | 4301 NW 35 AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| 5508026 | WADE SHARON | 20697 NANTICOKE RD | | | | NANTICOKE | MD | 21840 | |
| 5508027 | WADE SHEILA | 17 S TUXEDO ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5508028 | WADE SHELLI | 11384 ARDILLO LANE | | | | AMITE | LA | 70422 | |
| 5508029 | WADE SHUNTA | 203 SOUTH COLLINS | | | | ISOLA | MS | 38754 | |
| 5508030 | WADE SMITH | 2401 EAST ORANGEBURG AVE | | | | MODESTO | CA | 95355 | |
| 5479801 | WADE STEPHEN | 12621 W INDIANOLA AVE | | | | AVONDALE | AZ | 85392-6328 | |
| 5479802 | WADE STEVE | 1800 BLUE MARBLE CT N | | | | WILLOW SPRING | NC | 27592 | |
| 5508031 | WADE TAMMIE | 563 GARRY RD | | | | AKRON | OH | 44305 | |
| 5508032 | WADE TAMMY | 12 SOUTH INGRAM | | | | ALEXANDRIA | VA | 22304 | |
| 5508033 | WADE TANEIRA | 915 HARRISON STREET | | | | LYNCHBURG | VA | 24504 | |
| 5508034 | WADE TAYLOR | 353 TMG RD | | | | SWEETWATER | TN | 38558 | |
| 5479803 | WADE TED | 6860 GULFPORT BLVD S # 270 | | | | SOUTH PASADENA | FL | 33707-2108 | |
| 5508035 | WADE TIFFANY | 102 PERCY SIMOND ST | | | | LUFKIN | TX | 75904 | |
| 5479804 | WADE TIFFANY | 102 PERCY SIMOND ST | | | | LUFKIN | TX | 75904 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508036 | WADE TRINA | 2579 MILL VALLEY DR | | | | FLORISSANT | MO | 63031 | |
| 5479805 | WADE TYLANDRA | 2809 WRIGHT AVE | | | | RACINE | WI | 53405-5010 | |
| 5508037 | WADE VENESSA | 109 S GRANT | | | | KNOB NOSTER | MO | 65336 | |
| 5508038 | WADE VICKY | 2021 G STREET | | | | SNELLVILLE | GA | 30078 | |
| 5508039 | WADE WALKER | 818 KINDLE DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5508040 | WADE WALLACE | 8913 WINGS WAY | | | | HIXSON | TN | 37343 | |
| 5508041 | WADE WENONA | 608 HOWARD ST | | | | ELMIRA | NY | 14904 | |
| 5479806 | WADE WILLA | 4070 TIMBER CROSSING DR | | | | ROCK HILL | SC | 29730-6148 | |
| 5479807 | WADE WILLIAM | 5551 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827 | |
| 5508042 | WADE YVONNE | 318 SHIPLY ROAD | | | | WILMINGTON | DE | 19809 | |
| 5508043 | WADE ZONDRIA | 2817 LARKHALL RD | | | | COLUMBIA | SC | 29223 | |
| 5508044 | WADEEAH MUHAMMAD | 4525 NANTUCKET DRS | | | | YOUNGSTOWN | OH | 44515 | |
| 5479808 | WADEL JASON | 2706 ROUTE 75 S | | | | EAST WATERFORD | PA | 17021 | |
| 5508045 | WADELL MEGAN | 101 SOUTH BNANK ST | | | | FAYEVILLE | OH | 45118 | |
| 5508046 | WADEMASON TIERRATONYA | 741 ADAMS DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5508047 | WADERKER ANDREA I | 1529 ORSON DR | | | | COLUMBUS | OH | 43207 | |
| 5508048 | WADERLOW PATRICIA | 541 S HYATT | | | | TIPP CITY | OH | 45371 | |
| 5508049 | WADIHA GOODRICH | 180 FIRST ST | | | | ALBANY | NY | 12210 | |
| 5479809 | WADKINS RICHARD | 1784 SUSSEX AVE | | | | CLOVIS | CA | 93611-5137 | |
| 5508050 | WADLE SAM | 543 DEXTER ST | | | | COLORADO SPRINGS | CO | 80911 | |
| 5508051 | WADLEIGH STARR | 22 CRAWFORD ST | | | | WATERVILLE | ME | 04901 | |
| 5508052 | WADLEY BRENDA | 2325 NW 7ST | | | | FT LAD | FL | 33311 | |
| 5508053 | WADLEY ERICA | 1779 MADRONA ST NW | | | | ATLANTA | GA | 30318 | |
| 5508055 | WADLEY KENOSHA | PO BOX 1213 | | | | SWAINSBORO | GA | 30401 | |
| 5508056 | WADLEY YOLANDA | 3000 49TH ST | | | | VERO BEACH | FL | 32967 | |
| 5479810 | WADLINGTON LATONJA | 12745 PAYTON ST | | | | DETROIT | MI | 48224-1003 | |
| 5479811 | WADNIK PETER | 35 EXETER ST | | | | BROWNS MILLS | NJ | 08015 | |
| 5479812 | WADSWORTH CHERYL | 1287 ALKEN VENUE | | | | SEAFORD | NY | 11783 | |
| 5508057 | WADUD SALIYHAH A | 16 GLENDELL TER | | | | SPRINGFIELD | MA | 01108 | |
| 5508058 | WADZECK MISTY | 915 BLUEBONNETT DR | | | | OLNEY | TX | 76374 | |
| 5438730 | WAEL SAAH | 3020 WHITE PINE DRIVE | | | | GIBSONIA | PA | 15044 | |
| 5508059 | WAELTZ ROBERTA | 300 2ND ST APT 3 | | | | PARK HILLS | MO | 63601 | |
| 5508060 | WAFA KARRAIN | 16503 GRANT AVE | | | | ORLAND PARK | IL | 60467 | |
| 5508061 | WAFA ROABAID | 364 16TH ST 4TH AVE | | | | BROOKLYN | NY | 11220 | |
| 5508062 | WAFA WAFAAQADER | 211 CRARIAGE PARC | | | | CHATTANOOGA | TN | 37421 | |
| 5508063 | WAFFORD CHRISTY | 1471 HIGHWAY 8 | | | | LEXINGTON | NC | 27292 | |
| 5508064 | WAFFORD DERRELLE | 4622 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 5438732 | WAFITEK INC | 5712 SAINT THOMAS DR | | | | PLANO | TX | 75094-4620 | |
| 5508065 | WAFIYYAH P GIBSON | 3389 BAILEY | | | | BUFFALO | NY | 14215 | |
| 5438734 | WAGAMAN RICHIE | 10486 MORRIS HILLS RD | | | | TODDVILLE | IA | 52341 | |
| 5508066 | WAGE & HOUR DIVISION | 90 7TH ST SUITE 13100 | | | | SAN FRANCISCO | CA | 94103 | |
| 5438736 | WAGE GARNISHMENT PROCESSING UN | PO BOX 25000 NC DEPARTMENT OF REVENUE | | | | RALEIGH | NC | 27626-5000 | |
| 5479813 | WAGEMANN KURT | 720 REEDY CIR | | | | BEL AIR | MD | 21014-6814 | |
| 5508067 | WAGENHEIM DEBORAH | 2870 NW 94TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5508068 | WAGENSCHUTZ CYSTINE | 8328 TIDE POOL DR | | | | LAS VEGAS | NV | 89128 | |
| 5479814 | WAGER BRENDA | 320 W ALLYN ST N | | | | GOLDENDALE | WA | 98620 | |
| 5508069 | WAGER MARY | 24242 VERNEUL LN | | | | PONCHATOULA | LA | 70454 | |
| 5479815 | WAGERS PHILIP | 122 CHUNG-HOON PL | | | | HONOLULU | HI | 96818-7312 | |
| 5508070 | WAGERS ROSIE | 1031 HOOPER CREEK | | | | LONDON | KY | 40741 | |
| 5508071 | WAGES JANEY | 303 PORTER ST | | | | WATERBURY | CT | 06708 | |
| 5508072 | WAGES JANICE | 4402 SNAP DRAGON LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5508073 | WAGES KATHY | 600 S WASHINGTON CIRCLE | | | | ENGLEWOOD | CO | 80113 | |
| 5479816 | WAGG JEAN | 1610 SABAL PALM DRIVE VOLUSIA127 | | | | EDGEWATER | FL | | |
| 5508074 | WAGGLE VICKI | 3509 WILLIAMS DR | | | | WEIRTON | WV | 26062 | |
| 5508075 | WAGGONER ANGIE | 1864 S BRANSON ST | | | | MARION | IN | 46953 | |
| 5508076 | WAGGONER BRANDY | 4277 TOWNSHIP ROAD 241 | | | | TORONTO | OH | 43964 | |
| 5508077 | WAGGONER CHARLES | PO BOX 4264 | | | | JOSEPH | MO | 64504 | |
| 5508078 | WAGGONER HEATHER D | 2305 FOX HOLLOW LN | | | | MOGADORE | OH | 44260 | |
| 5508079 | WAGGONER MITZI | 1655 S MARIAN | | | | SPRINGFIELD | MO | 65802 | |
| 5508080 | WAGGONER STEVE | 410 CANOE RUN | | | | GRAYSON | KY | 41143 | |
| 5479817 | WAGGONER SUZANNE | 8260 PONTIUS ST NE | | | | ALLIANCE | OH | 44601 | |
| 5508081 | WAGGY ROY | PO BOX 62 | | | | BUCKHANNON | WV | 26301 | |
| 5479818 | WAGLEY TIMOTHY | 7623 GUNBARREL DR | | | | TEMPLE | TX | 76502-5384 | |
| 5508082 | WAGNER AMANDA | 404 S BROWN ST | | | | LEWISTOWN | PA | 17044 | |
| 5508083 | WAGNER ANDREW | 819 LONGWOOD LN | | | | SEBASTOPOL | CA | 95472 | |
| 5508084 | WAGNER ANGELICA | 4043 PINE NEEDLE BEND | | | | LAS CRUCES | NM | 88012 | |
| 5479819 | WAGNER ANTHONY | 362 E PARK BLVD | | | | AKRON | OH | 44305-3757 | |
| 5479820 | WAGNER ANTOINETTE | 20 5TH BAYWAY | | | | TOMS RIVER | NJ | 08753-6909 | |
| 5479821 | WAGNER ART | 116 DONALDSON RD | | | | GIBSONIA | PA | 15044 | |
| 5508085 | WAGNER ASHLEY | 54253 BERKLEY AVE | | | | ELKHART | IN | 46514 | |
| 5479822 | WAGNER ASHLEY | 54253 BERKLEY AVE | | | | ELKHART | IN | 46514 | |
| 5479823 | WAGNER BETH | 9659 FRIENDSVILLE ROAD | | | | FRIENDSVILLE | MD | 21531 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508086 | WAGNER BRITTANY | 61208 BENNETT RD | | | | AMITE | LA | 70422 | |
| 5508087 | WAGNER BROOKE | 7790 CLUB CREST DR | | | | CEDAR FALLS | IA | 50613 | |
| 5479824 | WAGNER BROOKE | 7790 CLUB CREST DR | | | | CEDAR FALLS | IA | 50613 | |
| 5508088 | WAGNER CASEY | 1241 TALCOTT AVE APT 8 | | | | FORT ATKINSON | WI | 53538 | |
| 5508089 | WAGNER CHRISTINA | 2911 NW 87 ST | | | | MIAMI | FL | 33147 | |
| 5479825 | WAGNER CHRISTOPHER | 149 HASBROUCK AVE | | | | WESTWOOD | NJ | | |
| 5479826 | WAGNER CODY | 4407 N 35TH AVE | | | | PHOENIX | AZ | 85017-3803 | |
| 5508090 | WAGNER COLLEEN J | 15600 EVERGLADE LN APT 30 | | | | BOWIE | MD | 20716 | |
| 5479827 | WAGNER CRAIG | 169 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5209 | |
| 5508091 | WAGNER CURT | 701 12TH AVE NW | | | | ALTOONA | IA | 50009 | |
| 5479828 | WAGNER DAMEION | 2698 SHREWSBURY RD | | | | COLUMBUS | OH | 43221-1125 | |
| 5479829 | WAGNER DANIEL | 7900 VISCOUNT BLVD APT 172 | | | | EL PASO | TX | 79925-5763 | |
| 5479830 | WAGNER DARLENE | PO BOX 548 | | | | HAYS | NC | 28635 | |
| 5508092 | WAGNER ELBERT | 125 WHITNEY STREET | | | | LAFAYETTE | LA | 70501 | |
| 5508093 | WAGNER EMA | 6400 EAST PEA RIDGE ROAD | | | | HUNTINGTON | WV | 25705 | |
| 5508094 | WAGNER EMMA | 2927 7TH AVE APT 2 | | | | HUNTINGTON | WV | 25702 | |
| 5508095 | WAGNER ERIKA M | 3925 OVERLAND HTS | | | | GREENSBORO | NC | 27407 | |
| 5479831 | WAGNER FAY | 122 E FOLSOM RD | | | | CANEY | OK | 74533 | |
| 5508096 | WAGNER FRANCINE | 3208 RIDDLE RD | | | | SAN JOSE | CA | 95117 | |
| 5479832 | WAGNER GABRIELA | 18045 DAVIDS LN # COOK031 | | | | ORLAND PARK | IL | 60467-8435 | |
| 5479833 | WAGNER GALENCY | 2033 N FORK RIGHT FRK N | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5479834 | WAGNER GEORGE | 28 TIMBERSHED CT | | | | FREELAND | MD | 21053 | |
| 5508097 | WAGNER GERELENE | 1547 SHORELINE DR | | | | AUGUSTA | GA | 30906 | |
| 5508098 | WAGNER HEIDI | 2700 CULBERSON LANE | | | | HAW RIVER | NC | 27258 | |
| 5508099 | WAGNER HENRY C | 5468 DEERCROSS CT | | | | SYLVANIA | OH | 43560 | |
| 5479835 | WAGNER HOLGER | 3805 FORMOSA DRIVE VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5508100 | WAGNER JAMES | 9405 E LONGLAKE ST | | | | WICHITA | KS | 67207 | |
| 5508101 | WAGNER JANICE | 503 MORGANTOWN AVE | | | | BARNESVILLE | OH | 43713 | |
| 5508102 | WAGNER JENNIFER | 1219 ST LAWRENCE | | | | BELOIT | WI | 53511 | |
| 5508103 | WAGNER JESSICA T | 220 HOLIDAY DR | | | | HOUMA | LA | 70364 | |
| 5508104 | WAGNER JOHN | 4733C OLD RIVER RD | | | | KINGSTON | ID | 83839 | |
| 5479836 | WAGNER JOHN JR | 12709 YORK BLVD | | | | GARFIELD HTS | OH | 44125-4007 | |
| 5479837 | WAGNER JUDY | 521 E 23RD ST | | | | FERDINAND | IN | 47532 | |
| 5508105 | WAGNER JUSTIN | 3310 DELAWARE AVE | | | | TITUSVILLE | FL | 32796 | |
| 5508106 | WAGNER KARI | 123 W CHERRY ST | | | | SCOTT CITY | MO | 63780 | |
| 5479838 | WAGNER KELLEY | 56 HEARD ST APT 2 | | | | CHELSEA | MA | 02150 | |
| 5479839 | WAGNER KELLI | 2436 MAPLE DR | | | | KAWKAWLIN | MI | 48631 | |
| 5508108 | WAGNER KELSIE | 10949 MILL LANE | | | | FANNETTSBURG | PA | 17221 | |
| 5508109 | WAGNER KERRY | 3600 GARDEN LAKES PKWY | | | | ROME | GA | 30165 | |
| 5479840 | WAGNER KIMBERLEE | 882 QUEENS GATE WAY | | | | WADSWORTH | OH | 44281-8890 | |
| 5479841 | WAGNER LAURA | 40 TULANE ST | | | | SAN FRANCISCO | CA | 94134-1146 | |
| 5508110 | WAGNER LESLIE | 2117 E 157 9 | | | | ANDERSON | IN | 46017 | |
| 5508111 | WAGNER LUKE | 869 MAIN ST | | | | BROWNSVILLE | WI | 53006 | |
| 5508112 | WAGNER MARCUC | 1817 PLAZA DR | | | | MARRERO | LA | 70072 | |
| 5508113 | WAGNER MARIE L | 233 CARMEL DR 313A | | | | FT WALTON BCH | FL | 32547 | |
| 5479842 | WAGNER MARY J | 68 CORTRIGHT ROAD ORANGE071 | | | | PORT JERVIS | NY | | |
| 5508114 | WAGNER MEGAN | 151 CLEBURNE PKWAY | | | | HIRAM | GA | 30141 | |
| 5508115 | WAGNER MELISSA | 926 EAST 6TH | | | | HUTCHINSON | KS | 67501 | |
| 5508116 | WAGNER METTIE | 30 GARDENVILLAGE DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 5508117 | WAGNER MICHAEL | 16 HARVEY LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 5479843 | WAGNER MICHAEL | 16 HARVEY LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 5508118 | WAGNER MICHELE | PO BOX 62562 | | | | CHARLESTON | SC | 29419 | |
| 5508119 | WAGNER MICHELLE | 6920 OAK PLAZA APT 8D | | | | OMAHA | NE | 68106 | |
| 5479844 | WAGNER MIKE | 25138 COUNTY ROAD 24 | | | | ELKHART | IN | 46517-9771 | |
| 5508120 | WAGNER NINA W | 100 FAIRWAY VILLAGE | | | | FLORIEN | LA | 71429 | |
| 5508121 | WAGNER PAULETT | 15C HOLLY DR APT 79 | | | | GIARD | OH | 44505 | |
| 5508122 | WAGNER PEPE | 1264 ROTH HILL | | | | ST LOUIS | MO | 63043 | |
| 5508123 | WAGNER PLUMBING | 830 15TH STREET | | | | HAVRE | MT | 59501 | |
| 5508124 | WAGNER QUEENIE C | 230 CHEVALIER FIELD AVE | | | | PENSACOLA | FL | 32508 | |
| 5508125 | WAGNER RAHEEMA | 46 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5508126 | WAGNER RALPH | NORTHSIDE WAREHOUSING BUI | | | | SHAWANO | WI | 54166 | |
| 5508127 | WAGNER RICHARD | 4401 ROSELAND ST | | | | HOUSTON | TX | 77006 | |
| 5479845 | WAGNER RICHARD | 4401 ROSELAND ST | | | | HOUSTON | TX | 77006 | |
| 5508128 | WAGNER ROBERT | 3421 TRACEY MILLS RD | | | | MANCHESTER | MD | 21102 | |
| 5479846 | WAGNER ROBERT | 3421 TRACEY MILLS RD | | | | MANCHESTER | MD | 21102 | |
| 5508129 | WAGNER ROBIN | 1112 MARYLAND DR | | | | LADSON | SC | 29456 | |
| 5479847 | WAGNER ROXY | 205 DOGWOOD DR | | | | BROOKSVILLE | FL | 34601-2210 | |
| 5508130 | WAGNER SAENZ DORITY LLP | 1010 LAMAR STREET SUITE 425 | | | | HOUSTON | TX | 77002 | |
| 5438749 | WAGNER SAENZ DORITY LLP | 1010 LAMAR STREET SUITE 425 | | | | HOUSTON | TX | 77002 | |
| 5479848 | WAGNER SANDY | PO BOX 86 | | | | MUNNSVILLE | NY | 13409 | |
| 5508131 | WAGNER SARA | 426 WASHTON ST | | | | RIPON | WI | 54971 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508132 | WAGNER SHAWNA | 1904 S CONWAY RD APT 122 | | | | ORLANDO | FL | 32812 | |
| 5438751 | WAGNER SPRAY TECH CORP | P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 5508133 | WAGNER STACEY | 7826 WILLIES WALK | | | | MIDDLESEX | NC | 27557 | |
| 5508134 | WAGNER STEPHANIE | 120 SPRING ST | | | | WILKES BARRE | PA | 92506 | |
| 5479849 | WAGNER STEPHANIE | 120 SPRING ST | | | | WILKES BARRE | PA | 92506 | |
| 5508135 | WAGNER STORMEY | 510 W HARRISON ST | | | | SHAWNEE | OK | 74801 | |
| 5508136 | WAGNER SUMMER | 863 STAR SCHOOL ROAD | | | | BROWNING | MT | 59417 | |
| 5479850 | WAGNER TABITHA | 1374 W 89TH ST | | | | CLEVELAND | OH | 44102-1828 | |
| 5508137 | WAGNER TAMMY | 26135 CORNELIUS DR | | | | ABINGDON | VA | 24211 | |
| 5479851 | WAGNER TED | 8444 37TH ARMOR ST | | | | FORT BENNING | GA | 31905-7020 | |
| 5508138 | WAGNER TEDDY | 314 EAST 7TH ST | | | | BELLE | WV | 25015 | |
| 5508139 | WAGNER TINA | 111 BENGIES ROAD | | | | MIDDLE RIVER | MD | 21220 | |
| 5508140 | WAGNER TOM | 1788 S NINE MILE | | | | LAKE | MI | 48632 | |
| 5508141 | WAGNER TRACY | 5558 FOXFORD | | | | GREENEVILLE | TN | 37743 | |
| 5508142 | WAGNER VICKI | 906 NEW MILL DR | | | | CHESAPEAKE | VA | 23323 | |
| 5479852 | WAGNER VIVIAN | 528 HELENA DR | | | | TALLMADGE | OH | 44278 | |
| 5479853 | WAGNER WADE | 1526 E 19TH ST | | | | DES MOINES | IA | 50316-2708 | |
| 5479854 | WAGNER WILLIAM | 137 N SUNRISE DR | | | | TAVERNIER | FL | 33070 | |
| 5508143 | WAGNER YOLANDA | 2304 WEST LAWN AVE | | | | RACINE | WI | 50435 | |
| 5508144 | WAGNITZ JOSEPH | 2202 SW B AVE APT 205 | | | | LAWTON | OK | 73501 | |
| 5479855 | WAGNON DANIEL | 6040 VERDUN LOOP APT B | | | | COLORADO SPRINGS | CO | 80902-2374 | |
| 5508145 | WAGOMER TISHIA | 439 VALLEY SPRING | | | | MENLO | GA | 30731 | |
| 5508146 | WAGONER BARBARA | 7240 W BURLEIGH ST 4 | | | | MILWAUKEE | WI | 53210 | |
| 5479856 | WAGONER CASI | 109 10TH ST N | | | | SARTELL | MN | 56377 | |
| 5508147 | WAGONER JAMIE | 332 PINEWOOD LANE | | | | PATRICK SPG | VA | 24133 | |
| 5508148 | WAGONER MELANIE | 5445 SNOW CREEK RD | | | | PENHOOK | VA | 24137 | |
| 5508149 | WAGONER MICHAEL | 310 CRESTVIEW LN | | | | DURANT | OK | 74701 | |
| 5508150 | WAGONER ROCHELLE | 56 SOUTH WHITE ST | | | | CONCORD | NC | 28027 | |
| 5508151 | WAGONER SHERRY | 7551 MOUNTAIN LAUREL DR APT 7 | | | | VICTOR | ID | 83455 | |
| 5508152 | WAGONER STAR | 205 DORAL DR | | | | HUNTINGTON | WV | 25704 | |
| 5479857 | WAGONER SUSAN | 36 CAMELLIA RD | | | | CARRIERE | MS | 39426 | |
| 5508153 | WAGONER TANYA | 11302 BOOTH BAY WAY | | | | BOWIE | MD | 20720 | |
| 5479858 | WAGONER TIM | 34093 MILL CREEK CIR DALLAS052 | | | | ADEL | IA | 50003 | |
| 5479859 | WAGONFIELD CHANCE | 8230 CHESTNUT AVE | | | | BOWIE | MD | 20715-4522 | |
| 5508154 | WAGSTAFF CHRISTINE | 9142 HEGEL ST | | | | BELLFLOWER | CA | 90706 | |
| 5508155 | WAGSTAFF LISA | 2013 N ARMISTEAD AVE | | | | ENTER CITY | VA | 23666 | |
| 5508156 | WAGSTAFF TANYA | 5107 SOUTHEREN AVE APT 20 | | | | CAROLINA | PR | 00983 | |
| 5508157 | WAGSTAFF TIFFANY | 6148 FM 2864 | | | | NACOGDOCHES | TX | 75965 | |
| 5479860 | WAGTNER AMBER | 342 S 1350 W APT C302 | | | | VERNAL | UT | 84078-3337 | |
| 5508158 | WAGUESPACK JULIEA | 5120 EVANS DR | | | | MARRERO | LA | 70072 | |
| 5508159 | WAH CHUEQUEAN | 5905 HARLAND SY | | | | HYATTSVILLE | MD | 20784 | |
| 5508160 | WAH MARTIN | CARR 723 K2H0 INT | | | | AIBONITO | PR | 00705 | |
| 5479861 | WAH MONICA | HC 65 BOX 220 | | | | FREDONIA | AZ | 86022-9621 | |
| 5479862 | WAHAB KHAIST | 26 PINO ALTO CT | | | | AMHERST | NY | 14221-1734 | |
| 5508162 | WAHING MARITES | 5028 W ELKHORN AVE | | | | VISALIA | CA | 93277 | |
| 4882138 | WAHL CLIPPER CORPORATION | P O BOX 5010 | | | | STERLING | IL | 61081 | |
| 5479863 | WAHL DONNA | 6464 LEXLEIGH RD | | | | REYNOLDSBURG | OH | 43068-2233 | |
| 5479864 | WAHL MARY E | 4136 TULLY AVE | | | | LAS VEGAS | NV | 89110-2248 | |
| 5479865 | WAHL MICHAEL | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5479866 | WAHL PAMULA | 420 E INDIAN LN | | | | EDGERTON | WI | 53534 | |
| 5479867 | WAHLERT GARY | 2308 DANUBE CT MONTGOMERY113 | | | | DAYTON | OH | | |
| 5479868 | WAHLIG THOMAS | 8 SQUANTZ VIEW DRIVE | | | | NEW FAIRFIELD | CT | 06812 | |
| 5479869 | WAHLMAN ANNELIESE | BOX 1511 | | | | LYONS | CO | 80540 | |
| 5508163 | WAHLSTROM ERICA | 518 QUEEN ANNE ROAD | | | | EAST HARWICH | MA | 02645 | |
| 5508164 | WAHLUND KELLY | 830 HILMA DR | | | | EUREKA | CA | 95503 | |
| 5508165 | WAHNEENEWSOME SONYA | 1247 23RD ST | | | | RICHMOND | CA | 94804 | |
| 5508166 | WAHRER BLANCHE | 12111 129TH STREET CT E | | | | PUYALLUP | WA | 98374 | |
| 5508167 | WAHSINGTON ROSEMARY | 1714 FASSNACHT AVE | | | | SOUTH BEND | IN | 46628 | |
| 5508168 | WAHTAYSEE ANDREWS | 23470 PARK PLACE DR | | | | SOUTHVILLE | MI | 48033 | |
| 5508169 | WAI FUN CHAN | 807 CAVALIER PLAZA APT69 | | | | RICHARDSON | TX | 75080 | |
| 5508170 | WAI TING LAI | 44 WOODBINE ST | | | | QUINCY | MA | 02170 | |
| 5508171 | WAIBEL ERWIN | 2405 N TAYLOR ST | | | | ARLINGTON | VA | 22207 | |
| 5508172 | WAIBEL JENNIFER | 2798 VALLEYVIEW | | | | HOLISTER | CA | 95023 | |
| 5508173 | WAID TAYE M | 4502 W GORE BLVD | | | | LAWTON | OK | 73505 | |
| 5508174 | WAIEKA DIGGS | 2226 JEFFERENCE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5508175 | WAIKWONG WONG | 7218 TESSA LAKES CT | | | | SUGAR LAND | TX | 77479 | |
| 5508176 | WAINRIGHT BECKY | 3653 NC 43 NORTH | | | | GREENVILLE | NC | 27834 | |
| 5508177 | WAINSCOTT GREGORY | 25776 FRANKLIN AVE | | | | HAYWARD | CA | 94544 | |
| 5479870 | WAINSCOTT LOIS | 317 WESTERN AVE | | | | TOLEDO | OH | 43609-2648 | |
| 5508178 | WAINWRIGHT ALESIA R | 2220 BALDWIN PLACE APT B | | | | REYNOLDSBURG | OH | 43068 | |
| 5508179 | WAINWRIGHT ALISHA | 722 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5508180 | WAINWRIGHT ANTONIO | 12226 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508181 | WAINWRIGHT CAROLYN | 116 IOWA | | | | AUSTINVILLE | VA | 24312 | |
| 5508182 | WAINWRIGHT CHRISTOPHER W | 902 SPRING FOREST RD APT | | | | GREENVILLE | NC | 27834 | |
| 5508183 | WAINWRIGHT LEAH | 57 FORSMAN CIRCLE | | | | FT WALTON BEACH | FL | 32548 | |
| 5508184 | WAINWRIGHT MIRANDA | 20510 E 1120 RD | | | | ELK CITY | OK | 73644 | |
| 5508185 | WAIOLAMA JOANN | 85-1202 KANEAKI STREET | | | | WAIANAE | HI | 96792 | |
| 5479871 | WAIPA JENNIFER | PO BOX 165 | | | | KILAUEA | HI | 96754 | |
| 5508186 | WAIR MARCUS J | 915 S BRECKENRIDGE CT | | | | WICHITA | KS | 67207 | |
| 5479872 | WAISANEN BRIAN | 222 WOOSTER ST | | | | ELYRIA | OH | 44035-7029 | |
| 5508187 | WAISY SILVA | VILLA RAMIREZ 4032 BO MAN | | | | MAYAGUEZ | PR | 00680 | |
| 5508188 | WAIT CAROL | 1749 MERRILL AVE APT D | | | | FONTANA | CA | 92335 | |
| 5479873 | WAITE BLAIR | 216 SUNSET TERRACE | | | | LAKE BLUFF | IL | 60044 | |
| 5479874 | WAITE CANNON | 114 HOLO KIA COURT UNIT 103 | | | | WAHIAWA | HI | 96786 | |
| 5508189 | WAITE DENNIS | 3301 CASTLETON DR | | | | BRADENTON | FL | 34208 | |
| 5479875 | WAITE HEATHER | 13000 VISTA DEL NORTE APT 931 | | | | SAN ANTONIO | TX | 78216-8065 | |
| 5508190 | WAITE JENNIFER T | 14023 GLENVIEW DR | | | | HUNTSVILLE | AL | 35803 | |
| 5479876 | WAITE JUSTIN | 500 RED TAIL DR | | | | AMHERST | WI | 54406 | |
| 5479877 | WAITE JUSTIN T | 500 RED TAIL DR | | | | AMHERST | WI | 54406 | |
| 5479878 | WAITE KIMBERLEE | 34 AMBOY AVE | | | | ROEBLING | NJ | 08554 | |
| 5508191 | WAITE VELMA | 132 N COLLEGE STREET | | | | FRIENDSHIP | WI | 53934 | |
| 5508192 | WAITEMIDDLETON FRANCINE | 22 WESTERVELT | | | | SI | NY | 10301 | |
| 5508193 | WAITERS DEANNA R | 439 SCOTT ST | | | | ORANGEBURG | SC | 29115 | |
| 5479879 | WAITERS DORINDA | 3020 LONGLEAF LN | | | | AUGUSTA | GA | 30906-2904 | |
| 5508194 | WAITERS TAMEKA | 208 W BINGHAM ST | | | | STATESVILLE | NC | 28677 | |
| 5508195 | WAITERYOUNG RONNETTA | 1211 LYNN AVENUE | | | | ALTOONA | WI | 54720 | |
| 5508196 | WAITFIELD PAMELA | 1634SO JORDAN BLD | | | | WEST PALM BEACH | FL | 33416 | |
| 5508197 | WAITMORE DENISE | 7026 OLS SOLOMONS ISLAND RD | | | | FRIENSHIP | MD | 20758 | |
| 5508198 | WAITS DARWIN | 3931 PRAIRIE VIEW DR | | | | KINGMAN | AZ | 86409 | |
| 5508199 | WAITS JENNIFER | 510 DICKSON ST | | | | HEBER SPRING | AR | 72543 | |
| 5479880 | WAITS JEROME | 293 BECKY DR | | | | LONGVIEW | TX | 75605-7635 | |
| 5479881 | WAITS MICHAEL | 6805 MEDICINE BOW AVE | | | | FOUNTAIN | CO | 80817 | |
| 5479882 | WAITS OLIVER | 5686 77TH ARMOR LOOP | | | | FORT BENNING | GA | 31905-7025 | |
| 5479883 | WAITT SHELA | 1041 S MARLYN AVE | | | | ESSEX | MD | 21221-5940 | |
| 5508200 | WAJDA PETER | 8720 CUTTERMILL PL | | | | SPRINGFIELD | VA | 22153 | |
| 5438753 | WAJEEHA RIZWAN | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 5479884 | WAJER JAMES | 3 LINEHOUSE RD | | | | NORTH GROSVENORDALE | CT | 06255-1114 | |
| 5508201 | WAJIDA FERNANDO | 7550 ST PATRICK WAY | | | | DUBLIN | CA | 94568 | |
| 5508202 | WAKAFEILD LAUNA | 45 PURPLE SAGE RD LOT 80 | | | | ROCK SPRINGS | WY | 82901 | |
| 5508203 | WAKAMURA SUSANNA | 94-469 KUAHUI ST | | | | WAIPAHU | HI | 96797 | |
| 5508204 | WAKATANI GRETCHEN | 608 N SUMMIT ST | | | | APPLETON | WI | 54914 | |
| 5405775 | WAKE COUNTY | PO BOX 2331 | | | | RALEIGH | NC | 27602-2331 | |
| 5484615 | WAKE COUNTY | PO BOX 2331 | | | | RALEIGH | NC | 27602-2331 | |
| 5787925 | WAKE COUNTY REVENUE DEPT | P O BOX 2719 300 S SALISBURY ST | | | | RALEIGH | NC | 27602-2719 | |
| 5508205 | WAKEE BLACO | 4891 COLUMBIA RD 103 | | | | NORTH OLMSTED | OH | 44070 | |
| 5508206 | WAKEEDA WAZEED | 9236 54TH AVE | | | | ELMHURST | NY | 11373 | |
| 5508207 | WAKEFEILD AMANDA | 4016 OAKELY | | | | KANSAS CITY | MO | 64130 | |
| 5438755 | WAKEFIELD & ASSOCIATES | 3091 S JAMAICA CT STE 200 | | | | AURORA | CO | 80014-2639 | |
| 5438757 | WAKEFIELD & ASSOCIATES INC | 3091 S JAMAICA CT STE 200 | | | | AURORA | CO | 80014-2639 | |
| 5438759 | WAKEFIELD AND ASSOCIATES INC | PO BOX 58 | | | | FORT MORGAN | CO | 80701-0058 | |
| 5508208 | WAKEFIELD EVA | 6 HORNE ST | | | | EDGEFIELD | SC | 29824 | |
| 5479885 | WAKEFIELD STEVE | 9125 POORHOUSE RD | | | | PORT TOBACCO | MD | 20677 | |
| 5508209 | WAKEHOUSE MIKE | 6542 E ITHACA PL | | | | DENVER | CO | 80237 | |
| 5479886 | WAKELAND BRIAN | 4826B WALTERS CIRCLE | | | | FORT SILL | OK | 73503 | |
| 5508210 | WAKEMAN DEBRA | 48143 227TH STREET | | | | FLANDREAU | SD | 57028 | |
| 5479887 | WAKEMAN ROGER | 44 RIVER STREET | | | | EXETER | NH | 03833 | |
| 5508211 | WAKEMAN TERRY | 3501 E 103RD CIR UNIT A23 | | | | THORNTON | CO | 80229 | |
| 5508212 | WAKENA FEASTER | 231 NATUREWOODS RD | | | | MCCONNELLS | SC | 29726 | |
| 5508213 | WAKER ALFRENIKA | 3420 S BROAD STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5508214 | WAKILAH FELTON-ABIF | 35-39 MORRELL ST | | | | ELIZABETH | NJ | 07201 | |
| 5508215 | WAKINS MARGRET | 124 GATEWOOD RD | | | | YANCYVILLE | NC | 27379 | |
| 5508216 | WAKINS PETE | 33241 REBEL CIR | | | | DAMASCUS | VA | 24236 | |
| 5508217 | WAKJIRA SISAY | 7405 MEADOWLEIGH WAY | | | | ALEXANDRIA | VA | 22315 | |
| 5508218 | WAKLEY HEATHER | 310 SWAN LANE | | | | CUDDEBACKVILL | NY | 12729 | |
| 5404021 | WAKULIK TRICIA | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5508219 | WAKULIK TRICIA | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5508221 | WALACE FRED | 3009 FOREST TRAIL | | | | TEMPLE | TX | 76502 | |
| 5508222 | WALBERTO ALVARADO | 49 BENTON CT NONE | | | | STERLING | VA | 20165 | |
| 5438761 | WALBERTO PEREZ LARACUENTE | PO BOX 721 | | | | MAYAGUEZ | PR | 00681-7261 | |
| 5508223 | WALBRO LLC | 500 E ST SW | | | | WASHINGTON | DC | 20436 | |
| 5438763 | WALBRO LLC | 500 E ST SW | | | | WASHINGTON | DC | 20436 | |
| 5508224 | WALBY RON | 3220 NW CANTERBURY PL | | | | BLUE SPRINGS | MO | 64015 | |
| 5508225 | WALCH KAREN | 611 MCREE RD | | | | ENERGY | IL | 62933 | |
| 5508226 | WALCH TAMEKICA | 3740 SW PARK SOUTH CT APT 8 | | | | TOPEKA | KS | 66609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479888 | WALCHOCK SUMMER | 27990 HIGHWAY 119 N | | | | TAFT | CA | 93268 | |
| 5508227 | WALCK JAMES | 6334 SATCHELFORD RD | | | | COLUMBIA | SC | 29206 | |
| 5508228 | WALCK MICHELLE | 1001 PROCTOR DR | | | | HIGH POINT | NC | 27260 | |
| 5508229 | WALCK PATTY | 307 LEXINGTON AVE | | | | PAINESVILLE | OH | 44077 | |
| 5508230 | WALCK TERRY | 12279 GASPARILLA AVE | | | | PUNTA GORDA | FL | 33955 | |
| 5508231 | WALCOTT ANN | PO BOX 2843 | | | | FORT PIERCE | FL | 34947 | |
| 5479889 | WALCOTT ANSEL | 400 81ST ST APT 3 | | | | MIAMI BEACH | FL | 33141-1572 | |
| 5508232 | WALCOTT CECILIA | 12817 MCCRACKEN RD | | | | GARFIELD | OH | 44125 | |
| 5479890 | WALCOTT JACKIE | 8201 MINOR LN TRLR 496 | | | | LOUISVILLE | KY | 40219-3618 | |
| 5508233 | WALCOTT MAUREEN | 50 MAHATTEN AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5438765 | WALCOTT SARA | 1 STONES THROW DR | | | | HOUMA | LA | 70364-2478 | |
| 5508234 | WALCOTT SHERON | 22121 LIBBY RD | | | | BEDFORD | OH | 44146 | |
| 5508235 | WALCOTTAYALA KENIA | AUREI DIAZ HEIGHTS B10 A56 | | | | CHRISTIANSTED | VI | 00820 | |
| 5438767 | WALCUTT KRISTY ELAINE PERSONAL REPRESENTATIVE OF THE ESTATE OF WOODROW W WEABER ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5508236 | WALCUTT ROBERTA | 173 EVERGREEN DR | | | | MARSTONS MLS | MA | 02648 | |
| 5479891 | WALCZAK MARY | 279 JEFFREY LN | | | | WEST SPRINGFIELD | MA | 01089-4462 | |
| 5508237 | WALCZYK IRENE | 1602 SWEDE RD | | | | ASHVILLE | NY | 14710 | |
| 5508238 | WALD BONNIE P | 8624 MCHENRY STREET | | | | VIENNA | VA | 22180 | |
| 5479892 | WALD JASON | 1949 BILLINGS DR BURLEIGH015 | | | | BISMARCK | ND | | |
| 5508239 | WALDBURG MARKIA | 2807 GLAVIN WAY APT F1 | | | | PARKVILLIE | MD | 21234 | |
| 5508240 | WALDECK MIKE | 2810 HASH RIDGE RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5508241 | WALDEMAR FERNANDEZ | CALLE LAJAS BO COCOS | | | | AUEBRADILLAS | PR | 00678 | |
| 5508242 | WALDEMAR SABAT | CALLE GILBERTO ROLON T-62 | | | | CAGUAS | PR | 00725 | |
| 5508243 | WALDEMASON SHERRI | 150 ALLEN ST | | | | NORFOLK | VA | 23505 | |
| 5479893 | WALDEN AMBER | 22 ELIZABETH ST APT 1 | | | | HUDSON FALLS | NY | 12839 | |
| 5508244 | WALDEN BARBARA | 3201 VINCENTA DRIVE | | | | DUNNELLON | FL | 34433 | |
| 5508245 | WALDEN CHARNEISHA | 115 PAMELA WAY LOT 22 | | | | STATESBORO | GA | 30458 | |
| 5479894 | WALDEN CODY | 59-499 KAALA ROAD | | | | KAMUELA | HI | 96743 | |
| 5508246 | WALDEN DEANNA | 519 N 19TH ST | | | | MONTICELLO | KY | 42633 | |
| 5508247 | WALDEN DEBORAH | 2841 US HWY 84 W LOT 1 | | | | VALDOSTA | GA | 31601 | |
| 5508248 | WALDEN HEATHER | 7583 OLD HICKORY BLVD | | | | WHITES CREEK | TN | 37188 | |
| 5508249 | WALDEN JANE | 1352 SPAZIER AVE | | | | GLENDALE | CA | 91201 | |
| 5479895 | WALDEN JENNIFER | 3609 HERMITAGE DR | | | | PORTSMOUTH | VA | 23703-4019 | |
| 5479896 | WALDEN JUDI | 1016 YORK ST | | | | QUINCY | IL | 62301-4222 | |
| 5508250 | WALDEN KARINA | 1824 W 8TH ST | | | | MERCED | CA | 95341 | |
| 5479897 | WALDEN KELLY | 902 ARBOR SPRINGS CIRCLE | | | | GROVETOWN | GA | 30813 | |
| 5508251 | WALDEN KIARA | 902 MONGOMERY APT B | | | | SIKESTON | MO | 63801 | |
| 5508252 | WALDEN LANG | 840 IVY LANE | | | | SANDERSVILLE | GA | 31082 | |
| 5479898 | WALDEN LILLIE | 2803 RICE ST | | | | COLUMBUS | GA | 31903-3669 | |
| 5508253 | WALDEN LISA | 301 OAK HILL RD | | | | PETERSBURG | VA | 23805 | |
| 5508254 | WALDEN LITITIA | 701 GERVAIS ST STE 150 | | | | COLUMBIA | SC | 29201 | |
| 5508255 | WALDEN MATT P | 34 SWANSON RD | | | | NEW BOSTON | NH | 03070 | |
| 5508256 | WALDEN MICHELLE | 464 HOUSTON RD | | | | TROUTMAN | NC | 28166 | |
| 5508257 | WALDEN MONICA | 1705 DEER AVE | | | | PANAMA CITY | FL | 32401 | |
| 5479899 | WALDEN MONICA | 1705 DEER AVE | | | | PANAMA CITY | FL | 32401 | |
| 5508258 | WALDEN NANCY | 2305 STAFFORD LANE | | | | MESQUITE | TX | 75150 | |
| 5508259 | WALDEN RONALD | 427 COUNTY RD 56 | | | | MIDLAND | AL | 36350 | |
| 5508260 | WALDEN SHERA | 127 TIMBERVALE DR | | | | DALTON | GA | 30721 | |
| 5508261 | WALDEN SHONTAE A | 3711 NW 21ST ST APT 307 | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5479900 | WALDERBACH DAVID | 2505 BULLIS DR | | | | MARION | GA | 52302 | |
| 5508262 | WALDERP LESLIE | 48873 MARVIN THOMAS RD | | | | FRANKLINTON | LA | 70438 | |
| 5508263 | WALDIN STAFFORD | 1112 NACOGDOCHES ST | | | | AUSTIN | TX | 78751 | |
| 4884769 | WALDINGER CORPORATION | PO BOX 34774 | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5508264 | WALDINGTON ANDREA F | 306 GAFFNEY ST | | | | WESTCOLUMBIA | SC | 29169 | |
| 5508266 | WALDMAN PLUMBING AND HEATING I | 12 Essex St | | | | Lynn | MA | 01902 | |
| 5508267 | WALDNER JONATHAN | 512 KITTSON AVE | | | | FISHER | MN | 56723 | |
| 5479901 | WALDO ALBERT | 3412 NW 33RD ST | | | | LAUDERDALE LAKES | FL | 33309-5428 | |
| 5508268 | WALDO GENTRY | 5904 PINE ST | | | | PHILADELPHIA | PA | 19143 | |
| 5508269 | WALDON DONNA | 1608 KEY DR | | | | SEBRING | FL | 33875 | |
| 5508270 | WALDON FLORA | 364 NW 2 CT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5508271 | WALDON GRADY | 511 COLFAX DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5508272 | WALDON WAYNE | 1428 ALLEN | | | | WESTLAND | MI | 48186 | |
| 5508273 | WALDRAM MICHAEL | 120 W SIPHON RD APT 7 | | | | POCATELLO | ID | 83202 | |
| 5508276 | WALDRIDGE CARL | 5750 HOUSER RD | | | | PADUCAH | KY | 42003 | |
| 5508277 | WALDRON BARBARA | 8601 NEWTON APT1203 | | | | KANSAS CITY | MO | 64111 | |
| 5479902 | WALDRON BARBARA | 8601 NEWTON APT1203 | | | | KANSAS CITY | MO | 64111 | |
| 5508278 | WALDRON BETTH | 1555KENNERLY RD | | | | ORANGEBURG | SC | 29118 | |
| 5479903 | WALDRON GARY | 10 OLD FARM RD | | | | SALEM | NH | 03079 | |
| 5479904 | WALDRON GREGORY | 298 WELA LOOP | | | | HONOLULU | HI | 96818-4616 | |
| 5508279 | WALDRON JAMES | 3983 HIGHLAND ROAD | | | | SAINT LOUIS | MO | 63101 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508280 | WALDRON JOANNE | 3232 OLEANDER AVE APTI | | | | FT PIERCE | FL | 34982 | |
| 5508281 | WALDRON KIESHIA | BLOTTER AVE 91 | | | | SALEM | VA | 24153 | |
| 5508282 | WALDRON MONA | 261 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5479905 | WALDRON RHONELLE | CHURCH GAP | | | | HILLABY | ST | | BARBADOS |
| 5508283 | WALDRON RICHARD | 11672 ROCHESTER AVE | | | | LOS ANGELES | CA | 90025 | |
| 5508284 | WALDRON SAFRONA | 3882 ALBERTA PL | | | | PHILADELPHIA | PA | 19154 | |
| 5508285 | WALDRON SHERRY | 12 BEVERLY AVE NONE | | | | SALEM | NH | 03079 | |
| 5479906 | WALDROOP CARA | 24010 PALOMINO LN | | | | CALHAN | CO | 80808 | |
| 5508286 | WALDROP DEBORAH L | 436 2ND ST SW | | | | MASSILLON | OH | 44646 | |
| 5479907 | WALDROP RYAN | 6066 ALABAMU LOOP | | | | FORT BENNING | GA | 31905-1932 | |
| 5508287 | WALDROP STACY | 9C SUMMERSTONE DR | | | | ROME | GA | 30165 | |
| 5508288 | WALDROP STANLEY | 23 OLD CLYDE RD | | | | CANDLER | NC | 28715 | |
| 5508289 | WALDROP TINA | 5979 LOTT RD | | | | MOBILE | AL | 36613 | |
| 5508290 | WALDROUP MELIA | 112 SPRINGFIELD ST | | | | ARCHDALE | NC | 27263 | |
| 5508291 | WALDROUP TRACY | 174 CARSWELL DR | | | | NEBO | NC | 28761 | |
| 5479908 | WALDRUFF HELEN | 18 WILLARD CIR A ESSEX009 | | | | ANDOVER | MA | 01810-6030 | |
| 5479909 | WALDRUP JONI | 427 BOBBY DR | | | | CRESTVIEW | FL | 32536-6447 | |
| 5508292 | WALDRUP RAYMOND | 502 MITCHELL AVE KIMBERLY | | | | MOUNT VERNON | OH | 43050 | |
| 5479910 | WALDU YOHANA | 3399 BURBANK RD | | | | COLUMBUS | OH | 43232-6119 | |
| 5479911 | WALDVOGEL DAVID | 31147 S CRAWFORD AVE | | | | PEOTONE | IL | 60468 | |
| 5508293 | WALDVOGEL MATTHEW | PO BOX 1723 | | | | FRUITLAND | NM | 87416 | |
| 5508294 | WALDY BENAVIDES | 157 SALEM STREET | | | | LAWRENCE | MA | 01843 | |
| 5479912 | WALE LEONARD | 324 CORVETTE AVE | | | | SEBRING | FL | 33872-2906 | |
| 5508295 | WALEED ABDELMOKARM | 4111 LOCKPORT ST | | | | BISMARCK | ND | 58503 | |
| 5508296 | WALEISKY CHERYL | 417 CENTER STREET | | | | MARTINS FERRY | OH | 43935 | |
| 5508297 | WALEMA LEATRICE | PO BOX 264 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5479913 | WALES DEBORA | 9615 SOUTHMEADOW ST | | | | BEAUMONT | TX | 77706-3874 | |
| 5508298 | WALES GAIL | 4425 WESTLAWN DR | | | | NASHVILLE | TN | 37209 | |
| 5508299 | WALES JUDY | 223 WEST MCKEE STREET | | | | GREENEVILLE | TN | 37743 | |
| 5508300 | WALES KIM | 2474 S 128TH E AVE | | | | TULSA | OK | 74129 | |
| 5479914 | WALES SETH | 89A SEAVERNS BRIDGE RD | | | | AMHERST | NH | 03031 | |
| 5508301 | WALESKA ACOSTA | RR01 BZN 1746 | | | | ANASCO | PR | 00610 | |
| 5508303 | WALESKA CINTRON | BUZON 6461 | | | | CIDRA | PR | 00739 | |
| 5508304 | WALESKA FIQUEROA | RES DIEGO ZALDUONDO | | | | LUQUILLO | PR | 00773 | |
| 5508305 | WALESKA MALDONADO | COND RESIDENCES ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 5508306 | WALESKA ORTEGA | RESIXDENCIAL ALTURA DE CUPEY EDF 2 | | | | SANJUAN | PR | 00926 | |
| 5508307 | WALESKA PONCE | HC 2 BOX 8655 | | | | BAJADERO | PR | 00616 | |
| 5508309 | WALESKA RIVAS | 2121 ELM HILL PIKE | | | | DONELSON | TN | 37214 | |
| 5508310 | WALESKA RIVERA | 22 PHILADELPHIA ST | | | | BUFFALO | NY | 14207 | |
| 5508311 | WALESKA ROSARIO | PO BOX 1236 | | | | ISABELA | PR | 00662 | |
| 5508312 | WALESKA SAMPOLL | JARD CARIBE CALLE 20 13 | | | | MOCA | PR | 00716 | |
| 5508313 | WALESKA TORRES SANCHEZ | URBMONTE REAL B16 | | | | GUAYAMA | PR | 00784 | |
| 5438769 | WALESKI EVA M INDIVIDUALLY AND AS ADMINISTRATRIX OF THE THE ESTATE OF EDWARD STANLEY WALESKI DECEASED | 401 MONTGOMERY ST | | | | SYRACUSE | NY | 13202 | |
| 5508314 | WALEY JAMIE | 769 RUE CENTER CT APT K | | | | CINCINNATI | OH | 45245 | |
| 5508315 | WALFORD PATRICIA | PO BOC 622 | | | | FREDERICK | MD | 21702 | |
| 5508316 | WALHERBE OLIVIER | 1151 NEW YORK AVE | | | | BROOKLYN | NY | 11203 | |
| 5508317 | WALI SHERRIE | 8217 STEWARTON CT | | | | SEVERN | MD | 21144 | |
| 5508318 | WALID DAMISI | 510 VALLEY HILL RD | | | | RIVERDALE | GA | 30274 | |
| 5479915 | WALIMAKI DAVID | 1406 COLUMBUS AVE | | | | GRAND HAVEN | MI | 49417 | |
| 5508319 | WALIN ALEXANDRIA | 1252 S 45TH ST | | | | WEST MILWAUKEE | WI | 53214 | |
| 5438771 | WALINSKI & TRUNKETT P C | 25 E WASHINGTON ST STE 221 | | | | CHICAGO | IL | 60602-1708 | |
| 5438773 | WALINSKI AND ASSOCIATES PC | WALINSKI AND ASSOCIATES PC 221 N LASALLE STREET STE NO 1 | | | | CHICAGO | IL | | |
| 5508320 | WALISER KAYLA | 2809 HAWKEN ST APT 1 | | | | BISMARCK | ND | 58503 | |
| 5508321 | WALITZA NEGRON MEDINA | RESBATEY EDIFC APT 29 | | | | VEGA ALTA | PR | 00692 | |
| 5508322 | WALIYANI LATOYA S | 3233 SUNRISE VILLAGE LN | | | | NORCROSS | GA | 30093 | |
| 5438775 | WALK ON WATER GIFTS | 7832 N CITRUS RD | | | | WADDELL | AZ | 85355 | |
| 5479916 | WALKER ABNERRI | 105 E CUMBERLAND ST | | | | ALLENTOWN | PA | 18103-5124 | |
| 5508323 | WALKER AISHA M | 4241 DEBBY ST APT C | | | | COLUMBUS | GA | 31907 | |
| 5479917 | WALKER ALAN | 511 ALCOTT DR APT 23E | | | | COLUMBIA | SC | 29203-4456 | |
| 5508324 | WALKER ALETA | PO BOX 586 | | | | GEORGETOWN | FL | 32139 | |
| 5508325 | WALKER ALETHLA | 3816 SPENCER ST | | | | ALEXANDRIA | LA | 71302 | |
| 5508326 | WALKER ALEX | 304 H WOOD DR | | | | BECKLEY | WV | 25801 | |
| 5479918 | WALKER ALEXANDRIA | 1994 SW 31ST AVE APT209 MARION083 | | | | OCALA | FL | | |
| 5479919 | WALKER ALEXIS | 8305 NARCOOSSEE RD APT 3102 | | | | ORLANDO | FL | 32827-5615 | |
| 5508327 | WALKER ALICE | 263 SUMMER LANE | | | | MONCKS CORNER | SC | 29461 | |
| 5508328 | WALKER ALISSA | 1511 IDAHO ST | | | | DES MOINES | IA | 50316 | |
| 5508329 | WALKER ALLINE | 11 AVIS MILL RD | | | | PILESGROVE | NJ | 08098 | |
| 5508330 | WALKER ALLISON | 1560 KILAUEA AVE B | | | | HILO | HI | 96720 | |
| 5508331 | WALKER ALVIN | 1033 WASHINGTON ST | | | | GRACEVILLE | FL | 32440 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508332 | WALKER ALYSSA | 106 CRESCENT AVE | | | | PETERSBURG | VA | 23803 | |
| 5438777 | WALKER ALYSSIA | 130 CLUB DR BLDG 2 APT I | | | | LEMOORE | CA | 93245 | |
| 5508333 | WALKER AMANDA | 30306 DAY RD | | | | BURNEY | CA | 96013 | |
| 5479920 | WALKER AMANDA | 30306 DAY RD | | | | BURNEY | CA | 96013 | |
| 5508334 | WALKER AMBER | 1400 LAKERIDGE ROAD | | | | HAMPTON | VA | 23666 | |
| 5508335 | WALKER AMELIA C | 3713 BRUTON ROAD | | | | PLANT CITY | FL | 33565 | |
| 5508336 | WALKER AMORETTE | 4255 MILLET ST | | | | CONCORD | NC | 28027 | |
| 5479921 | WALKER ANDREW | 56 WESELY CHAPEL ROAD | | | | SUFFERN | NY | 10901 | |
| 5479922 | WALKER ANDY | 3727 EQUATION RD SPC 96 | | | | POMONA | CA | 91767-1147 | |
| 5508338 | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | 49037 | |
| 5479923 | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | 49037 | |
| 5508339 | WALKER ANISHA | 8942 TORCHLAMP LANEC | | | | ST LOUIS | MO | 63121 | |
| 5508340 | WALKER ANISHA N | 12409 CENTERBROOK DR | | | | STL | MO | 63033 | |
| 5508341 | WALKER ANITHA | 58 OPAL DR | | | | GULFPORT | MS | 39503 | |
| 5508342 | WALKER ANN | 1227 LYVEY STREET | | | | ARCHBALD | PA | 18403 | |
| 5508343 | WALKER ANNA | 613 EAST MAIN ST | | | | DALLAS | NC | 28034 | |
| 5508344 | WALKER ANNA M | 5258 PAMPASS DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5508345 | WALKER ANNETTE | 1012 GUNNERS WALK | | | | TUCKER | GA | 30084 | |
| 5508346 | WALKER ANNIE | 9261 SW 186 TERRACE | | | | MIAMI | FL | 33157 | |
| 5508347 | WALKER ANTHONY | 1203 SWANBROOK DR | | | | FAYETTEVILLE | GA | 30215 | |
| 5479924 | WALKER ANTHONY | 1203 SWANBROOK DR | | | | FAYETTEVILLE | GA | 30215 | |
| 5479925 | WALKER ANTONIO | 33 SPYCE MILL CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5508348 | WALKER APRIL | 10766 S BEVERLY AVE | | | | BALTO | MD | 21221 | |
| 5508349 | WALKER AQUARIS | 4735 BROWNSMILL FERRY | | | | LITHONIA | GA | 30038 | |
| 5508350 | WALKER ARHONDA L | 449 EDGEWOOD ST APT 14 | | | | INGLEWOOD | CA | 90302 | |
| 5508351 | WALKER ARIS | 714 DUE WEST AVE NORTH APRT L1 | | | | MADISON | TN | 37115 | |
| 5508352 | WALKER ARNIKA | 4905 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5508353 | WALKER ARTELLA | 2160 GREEN FORREST DR | | | | DEC | GA | 30032 | |
| 5508354 | WALKER ASENATH | 3502 MARK TWAIN | | | | MEMPHIS | TN | 38127 | |
| 5508356 | WALKER ASHLEY | 515 FAIRHOPE ST | | | | AUGUSTA | GA | 30901 | |
| 5508357 | WALKER ASHLEY S | 1953 WST 65TH ST | | | | CLEVELAND | OH | 44102 | |
| 5508358 | WALKER ASTARESKI J | 336 OHIO STREET | | | | GREENVILLE | MS | 38701 | |
| 5479926 | WALKER AUDRENETTA | 305 TAURUS DR | | | | FORT WASHINGTON | MD | 20744-5025 | |
| 5479927 | WALKER AYANA | 1203 BEECHDALE RD | | | | MONTGOMERY | AL | 36109-5107 | |
| 5508359 | WALKER BARBARA | 1102 WESTCHASE LN SW | | | | ATLANTA | GA | 30336 | |
| 5479928 | WALKER BARBARA | 1102 WESTCHASE LN SW | | | | ATLANTA | GA | 30336 | |
| 5508360 | WALKER BARNELL | 2247 SIMMS ST APT1 | | | | HOIILLYWOOD | FL | 33020 | |
| 5508361 | WALKER BEAMER | 65571 AVENIDA BARONA | | | | DSRT HOT SPG | CA | 92240 | |
| 5508362 | WALKER BELINDA | 518 WALDEN GLEN LANE | | | | EVANS | GA | 30809 | |
| 5508363 | WALKER BERNADETTE | 8540 STONE MOUNTAIN CT | | | | PEVELY | MO | 63070 | |
| 5508364 | WALKER BERNADINE | PO BOX 367 | | | | WHITERIVER | AZ | 85941 | |
| 5508365 | WALKER BERNARD | 11931 JEFFERSON AVE 122 | | | | NEWPORT NEWS | VA | 23606 | |
| 5479929 | WALKER BETTY | PO BOX 491 | | | | KENBRIDGE | VA | 23944 | |
| 5479930 | WALKER BILL | 1162 RUNGE AVE | | | | STRUTHERS | OH | 44471 | |
| 5508366 | WALKER BILLIE D | 21823 S GINGER DR | | | | PARK HILL | OK | 74451 | |
| 5508367 | WALKER BOBBIE | 730 DELMAR AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5508368 | WALKER BRANDON | 2740 LUDWIG STREET | | | | WINSTON SALEM | NC | 27107 | |
| 5479931 | WALKER BRANDON | 2740 LUDWIG STREET | | | | WINSTON SALEM | NC | 27107 | |
| 5508369 | WALKER BRANDY | 1220 DUCKWORTH DR | | | | MORGANTON | NC | 28655 | |
| 5508370 | WALKER BRENDA | 406 E MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5479932 | WALKER BRIAN | 507 COURT ST | | | | WAPAKONETA | OH | 45895 | |
| 5508371 | WALKER BRIANA | 1140 CERO CT APT 3 | | | | REDLANDS | CA | 92374 | |
| 5508372 | WALKER BRIDGET | 8893 BOYCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5405776 | WALKER BRIDGETTE M | 6826 MOCCASIN | | | | WESTLAND | MI | 48185 | |
| 5508373 | WALKER BRITANY | 3841 WOODLAKE DRIVE | | | | HEPHZIBAH | GA | 30458 | |
| 5508374 | WALKER BRITTANY | 120 WALKER LN | | | | GOOSE CREEK | SC | 29445 | |
| 5508375 | WALKER BRITTNEY | 113 LYNNNWAYNE CIRCLE 42 | | | | HAVELOCK | NC | 28532 | |
| 5508376 | WALKER BROOKE | 2245 LEE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5479933 | WALKER BRUCE | 3115 CLAY AVE | | | | SAINT LOUIS | MO | 63115-3229 | |
| 5438779 | WALKER BRUCE AND LAWANNA WALKER | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5479934 | WALKER BURL | 983 HIGHWAY 126 | | | | BRISTOL | TN | 37620-3354 | |
| 5508378 | WALKER C INNOCENT | 26551 109TH N ST | | | | MC LAUGHLIN | SD | 57642 | |
| 5479935 | WALKER CALEB | 35 E ST NW | | | | NATIONAL AIRPORT | VA | | |
| 5508379 | WALKER CALVIN | PO BOX 873 | | | | ALACHUA | FL | 32615 | |
| 5508380 | WALKER CANDACE | 1911 GAY ST | | | | STATESVILLE | NC | 28625 | |
| 5508381 | WALKER CARL | 1033 SOUTH BOSTON RD | | | | DANVILLE | VA | 24540 | |
| 5479936 | WALKER CAROL | 22 LOTT PL | | | | BROOKLYN | NY | 11234-2911 | |
| 5508382 | WALKER CAROLYN | 5481 TIMBERLEAF BLVD APT 1204 | | | | ORLANDO | FL | 32811 | |
| 5508383 | WALKER CARRIE | 15825 ADAM ROAD | | | | BILOXI | MS | 39531 | |
| 5508384 | WALKER CASEY | 424 BUCKINGHAM PLACE | | | | BRUNSWICK | GA | 31525 | |
| 5508385 | WALKER CASSANDRA | 454 36TH STAPT 1 | | | | OAKLAND | CA | 94609 | |
| 5508386 | WALKER CATHY | PO BOX 9462 | | | | NEW IBERIA | LA | 70562 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508387 | WALKER CATHY M | 1108 DONOHOE RD | | | | GASTONIA | NC | 28052 | |
| 5508388 | WALKER CATINA | 9200 HERMANVILLE PATTISON | | | | PATTISON | MS | 39144 | |
| 5508389 | WALKER CATRINA | 1526 42ND ST ENS | | | | BIRMINGHAM | AL | 35208 | |
| 5508390 | WALKER CECILIA | 12717 N 19TH ST | | | | TAMPA | FL | 33612 | |
| 5508391 | WALKER CHAKIELA | 6607 S HUSON ST | | | | TACOMA | WA | 98409 | |
| 5508392 | WALKER CHANDA | 2503 HOMESTEAD AVE | | | | YOUNGSTOWNN | OH | 44505 | |
| 5508393 | WALKER CHANTE | 6210 S ATRESTIAN AVE | | | | CHICAGO | IL | 60629 | |
| 5508394 | WALKER CHARLES | 2511 OLD POLK CITY RD POLK105 | | | | LAKELAND | FL | 33809 | |
| 5479937 | WALKER CHARLES | 2511 OLD POLK CITY RD POLK105 | | | | LAKELAND | FL | 33809 | |
| 5508395 | WALKER CHARLES R | 9089NORTH 75TH ST APT201 | | | | MILWAUKEE | WI | 53223 | |
| 5508396 | WALKER CHARLOTTE | 324 N GRACE APT B | | | | LAKE CHARLES | LA | 70601 | |
| 5508397 | WALKER CHAROLETTE | 26 VANHORN AVE | | | | TYBI | GA | 31405 | |
| 5508398 | WALKER CHELEA | 218 HALSTEAD ST | | | | WATERLOO | IA | 50703 | |
| 5508399 | WALKER CHELSEA | 1364 FERGUSON | | | | ST LOUIS | MO | 63130 | |
| 5508400 | WALKER CHERNOTRA | 1502 HILL MEADOW CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5508402 | WALKER CHERYL J | 9909 FOSTER AVE | | | | BROOKLYN | NY | 11236 | |
| 5508403 | WALKER CHRIS | 227 N CO RD 1050 E | | | | INDIANAPOLIS | IN | 46234 | |
| 5479938 | WALKER CHRIS | 227 N CO RD 1050 E | | | | INDIANAPOLIS | IN | 46234 | |
| 5508404 | WALKER CHRISTINE | 1437 ELMWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5508405 | WALKER CHRISTOPHER | 304 BENT TREE CT | | | | SAINT MARYS | GA | 31558 | |
| 5479939 | WALKER CHRISTOPHER | 304 BENT TREE CT | | | | SAINT MARYS | GA | 31558 | |
| 5508406 | WALKER CLARA | 21081 CHRISTANNA HWY | | | | LAWRENCEVILLE | VA | 23868 | |
| 5479940 | WALKER CLAUDE | 1780 GRAVES RD APT 515 | | | | NORCROSS | GA | 30093-5957 | |
| 5508407 | WALKER CLAUDETTE | 21129 BISHOP ST | | | | PETERSBURG | VA | 23834 | |
| 5508408 | WALKER CLINT L | 1716 GREENWAY DR | | | | AUGUSTA | GA | 30909 | |
| 5508409 | WALKER COMENECHE | 937 BRYSIN ST NE LOT 19 | | | | LIVE OAK | FL | 32064 | |
| 5508410 | WALKER COOKIE | 831 RORER AVE | | | | ROANOKE | VA | 24017 | |
| 5508411 | WALKER CORNELIA | 42 ROOSEVELT ST | | | | YONKERS | NY | 10701 | |
| 5508412 | WALKER CORTLAND | 23 CEADER KNOLL | | | | RONVEVERTE | WV | 24970 | |
| 5508413 | WALKER CORY | 35 W 12TH STREET | | | | DRESDEN | OH | 43821 | |
| 5508414 | WALKER COURTNEY | 275 CAPITOL DR | | | | AVONDALE | LA | 70094 | |
| 5479941 | WALKER COURTNEY | 275 CAPITOL DR | | | | AVONDALE | LA | 70094 | |
| 5508415 | WALKER CRAIG | 7562 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5508416 | WALKER CRYSTAL | 1312 HICKORY ST | | | | FREMONT | OH | 43420 | |
| 5508417 | WALKER CRYSTAL L | 1301 13ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5508418 | WALKER CYNTHIA | 1110 MCLAIN RD | | | | KANNAPOLIS | NC | 28083 | |
| 5508419 | WALKER DAJAH | 1391 WEST GALBRATH RD | | | | CINCINNATI | OH | 45231 | |
| 5479942 | WALKER DAMIEN | 110 N MAIN ST APT M | | | | SELLERSVILLE | PA | 18960 | |
| 5479943 | WALKER DAMIUN | 52774 SIOUX CIR # 1 | | | | KILLEEN | TX | 76544-1028 | |
| 5479944 | WALKER DAMON | 131 E LIGHTHOUSE RD MASON045 | | | | SHELTON | WA | 98584 | |
| 5508420 | WALKER DANGELO | 854 NORTH CENTRAL AVE | | | | ATLANTA | GA | 30354 | |
| 5479945 | WALKER DANIEL | PO BOX 1138 | | | | BEN LOMOND | CA | 95005 | |
| 5479946 | WALKER DARETHA | 15707 TRINITY ST | | | | DETROIT | MI | 48223-1128 | |
| 5508421 | WALKER DARLEEN R | 7922 LOUCRETA DR | | | | SACRAMENTO | CA | 95828 | |
| 5508422 | WALKER DARLENE T | 6200 COLONEL GLENN RD APT | | | | LITTLE ROCK | AR | 72204 | |
| 5508423 | WALKER DARLIS | 13 CAMP LIVINGSTON RD | | | | BALL | LA | 71405 | |
| 5508424 | WALKER DARNELL | 12056 CHESTERTOWNE | | | | CHESTER | VA | 23831 | |
| 5508425 | WALKER DARYL | 2775 FLEET RD | | | | COLUMBUS | OH | 43232 | |
| 5508426 | WALKER DASHIA | 800 GROVE ST APT 8 | | | | DANVILLE | VA | 24541 | |
| 5508427 | WALKER DAVE | 4153 SILVER RD | | | | WOOSTER | OH | 44691 | |
| 5508428 | WALKER DAVID | 116 DASHER | | | | DUBLIN | GA | 31021 | |
| 5508429 | WALKER DAVONYA | 1014 ROCK ST APT 1 | | | | CEDARTOWN | GA | 30125 | |
| 5508430 | WALKER DAYONDRA | 179 WESLEY PLACE | | | | AKRON | OH | 44311 | |
| 5508431 | WALKER DEBBIE L | 112 KALA COURT | | | | BRUNSWICK | GA | 31525 | |
| 5508433 | WALKER DEBORAH | 3120 HAMPSHIRE RD | | | | ERIE | PA | 16506 | |
| 5479947 | WALKER DEBORAH | 3120 HAMPSHIRE RD | | | | ERIE | PA | 16506 | |
| 5508434 | WALKER DEBORAH A | 2981 LAKE RD | | | | CONNEAUT | OH | 44004 | |
| 5508435 | WALKER DEBORAH L | 1728 N 25TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5508436 | WALKER DEBRA | 3215 GLEN AVE | | | | GLENNDALE | MD | 20769 | |
| 5508437 | WALKER DELA M | 1705 GROVE RD | | | | ANDERSON | SC | 29621 | |
| 5508438 | WALKER DELAINA | 19209 MERIDIAN ST | | | | CORNELIUS | NC | 28031 | |
| 5508439 | WALKER DEMARA | 425 DUVAL ST | | | | BALDWIN | FL | 32234 | |
| 5508440 | WALKER DENISE | 514 MARTIN LUTHER KING DRIVE | | | | MINDEN | LA | 71055 | |
| 5508441 | WALKER DEONDREAJAM | 1100 SIMMIONS ST | | | | HENDRESON | NV | 89015 | |
| 5479948 | WALKER DERICK | 1244 B CEDAR ST | | | | FORT DIX | NJ | 08640 | |
| 5508442 | WALKER DERRICK | 2127 CEDAR AVE APT 7 | | | | LONG BCH | CA | 90806 | |
| 5508443 | WALKER DEVINAE | 8318 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5508444 | WALKER DEXTER | 413 HAROLD LANE | | | | TUCSON | AZ | 85757 | |
| 5508445 | WALKER DIANA | 2320 FAIRBANKS AVE | | | | NORFOLK | VA | 23513 | |
| 5508446 | WALKER DIANE | 9132 INDIAN BLUFF RD | | | | YOUNGSTOWN | FL | 32466 | |
| 5508447 | WALKER DIESHIA | 6501 ST JOHNS AVE | | | | PALATKA | FL | 32177 | |
| 5508448 | WALKER DOMINIQUE S | 3457 DUNNICA AVE | | | | ST LOUIS | MO | 63118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479949 | WALKER DON | 333 MASSACHUSETTS AVE UNIT 902 | | | | INDIANAPOLIS | IN | 46204-2070 | |
| 5508449 | WALKER DONALD | 215 SAPP LANE | | | | REIDSVILLE | GA | 30453 | |
| 5508450 | WALKER DONETHA | 511 BARNHARDT CIR A | | | | FORT OGELTHORPE | GA | 30742 | |
| 5508451 | WALKER DONNA | 203 S LOUST | | | | ELDON | MO | 65026 | |
| 5508452 | WALKER DORIS | 1249 WEST 23RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5508453 | WALKER DOROTHY | 72 FAIRWOOD DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5479950 | WALKER DUSTIN | 6922 W SOPHIE LANE | | | | LAVEEN | AZ | 85339 | |
| 5508454 | WALKER DYLAN | 105 NORTH 5TH AVE | | | | LAUREL | MS | 39440 | |
| 5508455 | WALKER DYNITA | 889 LUNSFORD DR | | | | AUBURN | AL | 36832 | |
| 5508456 | WALKER E MS | PO BOX 20243 | | | | MACON | GA | 31205 | |
| 5508457 | WALKER EARL JR | 1000 WILLOW CREST LNDG | | | | AUSTELL | GA | 30168 | |
| 5508458 | WALKER EBONY | 2045 E YOUNG PL | | | | TULSA | OK | 74110 | |
| 5479951 | WALKER EBONY | 2045 E YOUNG PL | | | | TULSA | OK | 74110 | |
| 5479952 | WALKER ED | 1050 BRISTOL HAMMOCK CIR CAMDEN039 | | | | KINGSLAND | GA | 31548 | |
| 5479953 | WALKER EE | 234 ZINNIA DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 5508459 | WALKER ELAINE | 758 FREMONT ST | | | | LANCASTER | PA | 17603 | |
| 5479954 | WALKER ELIZABETH | PO BOX 461779 | | | | AURORA | CO | 80046-1779 | |
| 5508460 | WALKER ELIZABETH S | 418 N 22ND ST | | | | LOUISVILLE | KY | 40212 | |
| 5508461 | WALKER ELTON | 5066 CARMICHAEL RD | | | | MONTGOMERY | AL | 36117 | |
| 5479955 | WALKER EMILY | 10 CANIDAE STREET | | | | BURLINGTON | NJ | 08016 | |
| 5508462 | WALKER ERICA | 19119 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5479956 | WALKER ERICA | 19119 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5508463 | WALKER ERICNN | 7087 BAPTIS ROAD | | | | BETHEL PARK | PA | 15102 | |
| 5438781 | WALKER ERIE | 141 MARTIN LUTHER KING DR | | | | WEST POINT | MS | 39773 | |
| 5508464 | WALKER ERIN | 10 KATHLEEN TER | | | | SANFORD | NC | 27332 | |
| 5508465 | WALKER ERMELINDA L | 1 BRIGGS AVE | | | | GREENVILLE | SC | 29601 | |
| 5508466 | WALKER ESHUN | 31500 NO NAME RD | | | | SPRINGFIELD | LA | 70462 | |
| 5508468 | WALKER EUGENIA | 56 SUMMER ST | | | | PETERBOROUGH | NH | 03458 | |
| 5508469 | WALKER EULAR | 14613 CAMBRIDGE DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5508471 | WALKER EVELYN | 401 E 7TH AVE APT 511 | | | | TAMPA | FL | 33602 | |
| 5508472 | WALKER FELICIA | 813 SAINT PATRICK ST | | | | RACINE | WI | 53404 | |
| 5508473 | WALKER FLORENEN | 3201 CHAMBERLAYNE AVE APT 105 | | | | RICHMOND | VA | 23227 | |
| 5479957 | WALKER FLOYD | 6421 N HIGHLAND AVE FRESNO019 | | | | CLOVIS | CA | | |
| 5508474 | WALKER FRANCES | 2827 HOLLISTER ST | | | | SIMI VALLEY | CA | 93065 | |
| 5479958 | WALKER FRANCES | 2827 HOLLISTER ST | | | | SIMI VALLEY | CA | 93065 | |
| 5508475 | WALKER FRANCES A | 65TH INFANTRY AVE KM14 0 | | | | CAROLINA | PR | 00985 | |
| 5508476 | WALKER FRANCES L | 7154 CONANT AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5508477 | WALKER FRANKIE | 5423 MANSOUR | | | | ALEXANDRIA | LA | 71302 | |
| 5508478 | WALKER FREDRICK | 2516 WHITEWOOD DRIVE | | | | N LITTLE ROCK | AR | 72120 | |
| 5479959 | WALKER GARY | 1515 EDGMONT AVE | | | | CHESTER | PA | 19013-5322 | |
| 5508479 | WALKER GEORGE | 39 GLENROCK RD | | | | ELKLAND | MO | 65644 | |
| 5479960 | WALKER GEORGE | 39 GLENROCK RD | | | | ELKLAND | MO | 65644 | |
| 5508480 | WALKER GEORGIA A | 4480 C ST SE APT 201 | | | | WASHINGTON | DC | 20019 | |
| 5508481 | WALKER GERALD | 186 GIBSON RD | | | | LEXINGTON | SC | 29072 | |
| 5479961 | WALKER GERALD | 186 GIBSON RD | | | | LEXINGTON | SC | 29072 | |
| 5508482 | WALKER GERARD | 605PARK AVE | | | | YOUNGSVILLE | NC | 27596 | |
| 5508483 | WALKER GIGI | 207 WESLEY AVE | | | | VENTURA | CA | 93003 | |
| 5508484 | WALKER GLORIA | PO BOX 138 | | | | PACE | MS | 38764 | |
| 5479962 | WALKER GLORIA | PO BOX 138 | | | | PACE | MS | 38764 | |
| 5508485 | WALKER GRAHAM | 5915 CULROSS CLOSE | | | | HUMBLE | TX | 77346 | |
| 5508486 | WALKER GWENDOLYN | 6997 EDISON AVE | | | | YORK | PA | 17402 | |
| 5508487 | WALKER HARMONY | 4904 BRIAN BLVD | | | | NEW IBERIA | LA | 70560 | |
| 5508488 | WALKER HARRY | 706 CRESTLYN DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5508489 | WALKER HEATHER | 157 WARES CROSS RD | | | | LAGRANGE | GA | 30240 | |
| 5479963 | WALKER HEIDI | 10019 FOUNDERS WAY | | | | DAMASCUS | MD | 20872 | |
| 5508490 | WALKER HELEN | 506 RED DYER DRIVE | | | | GILLETTE | WY | 82718 | |
| 5508491 | WALKER HENRY | 2685 BOULDER POINTE WAY | | | | ELLENWOOD | GA | 30294 | |
| 5508492 | WALKER HUNTER | 738 CRANE WALK APT F | | | | AKRON | OH | 44306 | |
| 5508493 | WALKER IDA | 1344 SUNFLOWER RD | | | | SCOOBA | MS | 39358 | |
| 5508494 | WALKER IESHYA | 2910 HARVEST LN | | | | ALBANY | GA | 31721 | |
| 5508495 | WALKER ILKA | 2850 S MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5508496 | WALKER IMA | 143 HILL RD | | | | SYLVESTER | GA | 31791 | |
| 5508497 | WALKER INEZ | 1543 SUNNYDALE | | | | SAN FRANCISCO | CA | 94134 | |
| 5508498 | WALKER IRMA | VILLA REALIDAD C SUMBADOR PARC | | | | RIO GRANDE | PR | 00745 | |
| 5508499 | WALKER JACALYN | 575 N JAMES ST REAR | | | | HAZLETON | PA | 18201 | |
| 5479964 | WALKER JACINTA | PO BOX 151 | | | | VIDALIA | LA | 71373 | |
| 5479965 | WALKER JACK | 7523 S LITTLE TREE WILLOW DR | | | | TUCSON | AZ | 85747-9642 | |
| 5508500 | WALKER JACKIE | 564 WILSON BRIDGE DRIVE | | | | OXON HILL | MD | 20745 | |
| 5508501 | WALKER JAHVAR | 198 SWEZEY LN | | | | MIDDLE ISLAND | NY | 11953 | |
| 5438783 | WALKER JAKEEMIA | 909 36TH SREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5508502 | WALKER JAKELA | 13620 BOLINGBROOK LN | | | | CHARLOTTE | NC | 28217 | |
| 5508504 | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | 99328 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5014 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479966 | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | 99328 | |
| 5508505 | WALKER JANESSE | 250 SPRING TREE DR | | | | COLUMBIA | SC | 29223 | |
| 5479967 | WALKER JANET | 15 PARK ST APT B | | | | PULASKI | NY | 13142 | |
| 5479968 | WALKER JANET J | 218 CLAIBORNE WAY FBO: JANET J WALKER | | | | SEWELL | NJ | 08080 | |
| 5508506 | WALKER JANICE | 3640 MILLERS GLEN LANE APT 108 | | | | RICHMOND | VA | 23231 | |
| 5508507 | WALKER JANICE G | 213 BURGESS DR | | | | WINTER SPGS | FL | 32708 | |
| 5508508 | WALKER JANIS | 3 WETSTONE DR | | | | GAITHERSBURG | MD | 20877 | |
| 5508509 | WALKER JARNEICEAU | 3420 F PERRY RD | | | | GLOSTER | MS | 39638 | |
| 5508510 | WALKER JASON | 525 MERRILL LANE | | | | DRACUT | MA | 01826 | |
| 5508511 | WALKER JEAN | 302 RIDGEWAY DR | | | | PLYMOUTH | NC | 27962 | |
| 5479969 | WALKER JEANINE M | 8307 TROY AVE # 12 | | | | NIAGARA FALLS | NY | 14304-4330 | |
| 5508512 | WALKER JEFFERY | 163 1 2 LOUISIANA ST | | | | WESTWEGO | LA | 70094 | |
| 5479970 | WALKER JEFFREY | 11905 JIM WEBB DR | | | | EL PASO | TX | 79934-3147 | |
| 5508513 | WALKER JEINISHA | 248 N MARION AVE | | | | TULSA | OK | 74115 | |
| 5508514 | WALKER JEN | 10 BLUE RIDGE DR | | | | LEVITTOWN | PA | 19057 | |
| 5508515 | WALKER JENNA | 6512 ODOM RD | | | | LAKELAND | FL | 33809 | |
| 5508516 | WALKER JENNIE | PO BOX 712 | | | | ZWOLLE | LA | 71486 | |
| 5508517 | WALKER JENNIFER | 5613 AMMONS ST | | | | ARVADA | CO | 80002 | |
| 5479971 | WALKER JENNIFER | 5613 AMMONS ST | | | | ARVADA | CO | 80002 | |
| 5508518 | WALKER JENNIFER C | 509 GA HWY | | | | COCHRAN | GA | 31014 | |
| 5508519 | WALKER JEREMIAH | 6429 ORAN ST | | | | TAMPA | FL | 33610 | |
| 5479972 | WALKER JEREMY | 17022 E POWDERHORN PL UNIT B | | | | AURORA | CO | 80017-2936 | |
| 5508520 | WALKER JERMAINE | 515 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | |
| 5479973 | WALKER JERRY | 27 BOLAND LN | | | | HUNLOCK CREEK | PA | 18621 | |
| 5479974 | WALKER JESSE | 1306 HONOR DR | | | | HOLIDAY | FL | 34690-5741 | |
| 5479975 | WALKER JESSICA | 101 LAWNVIEW AVE # CLARK023 | | | | SPRINGFIELD | OH | 45505-1430 | |
| 5508521 | WALKER JESSICA L | 19 BRENTWOOD DR | | | | DALLAS | GA | 30132 | |
| 5508522 | WALKER JEWEL | 3871 NORTHSIDE DRAPT K6 | | | | MACON | GA | 31210 | |
| 5508523 | WALKER JOANN | 812 HIGH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5479976 | WALKER JOANN | 812 HIGH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5479977 | WALKER JODI | 4641 THORNOAK DR | | | | GROVE CITY | OH | 43123 | |
| 5508524 | WALKER JOE | 5725 SW 27TH ST | | | | TOPEKA | KS | 66614 | |
| 5479978 | WALKER JOE | 5725 SW 27TH ST | | | | TOPEKA | KS | 66614 | |
| 5508525 | WALKER JOHANNA | 22 INDIANHILL RD | | | | SHRUBOAK | NY | 10588 | |
| 5438785 | WALKER JOHN S AND PAMELA K WALKER | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5508526 | WALKER JOHNNIEMAE | 65 EUCLID AVE | | | | BUFFALO | NY | 14211 | |
| 5508527 | WALKER JOLENE | 400 GLANCY STREET | | | | SWANSBORO | NC | 28584 | |
| 5508528 | WALKER JONATHAN | 1514 RUSSELL CAVE RD | | | | LEX | KY | 40505 | |
| 5508530 | WALKER JOSHUA | 6834 NORTH FORK | | | | HOUSE SPRINGS | MO | 63051 | |
| 5479979 | WALKER JOSHUA | 6834 NORTH FORK | | | | HOUSE SPRINGS | MO | 63051 | |
| 5508531 | WALKER JOY | 16724 LAS PALMAS ST | | | | HESPERIA | CA | 92345 | |
| 5508532 | WALKER JOYCE M | 832 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5508533 | WALKER JUANITA | 4707 FREDERICK AVE | | | | BALTIMORE | MD | 21229 | |
| 5508534 | WALKER JUDITH | 1704 PCEAN STREET | | | | PALATKA | FL | 32177 | |
| 5508535 | WALKER JULIE | 1334 E 89TH ST 1 | | | | KC | MO | 64131 | |
| 5508536 | WALKER JUSTA | 427 KAREN | | | | POPLAR BLUFF | MO | 63901 | |
| 5403129 | WALKER JUSTIN J | 605 COBBLESTONE CT | | | | ELGIN | IL | 60120 | |
| 5508537 | WALKER KAREN | 2640 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5508538 | WALKER KASANDRA | 617 SUMMERRIDGELN | | | | LAWRENCEVILLE | GA | 30044 | |
| 5508540 | WALKER KATHY | 6 STANLEY AVE | | | | BERKLEY | MA | 02779 | |
| 5508541 | WALKER KATRINA | 807 WALNUT ST | | | | REIDSVILLE | NC | 27320 | |
| 5508542 | WALKER KAY | 4910 EDGERTON DR APT 205 | | | | RALEIGH | NC | 27612 | |
| 5508543 | WALKER KAYLA | 115 B RD LOT 32 | | | | BRISTOL | TN | 37620 | |
| 5508544 | WALKER KEARA | 550 COMMERCE APT 11 | | | | WEST POINT | MS | 39773 | |
| 5508545 | WALKER KEBRINA | 13 WEST OWENS STREET | | | | WINSLOW | AZ | 86047 | |
| 5508546 | WALKER KEENAN | 3940 7TH NE | | | | WASH | DC | 20001 | |
| 5508547 | WALKER KEIKO | 910 MADISON AVE | | | | DOUGLAS | GA | 31533 | |
| 5508548 | WALKER KEISHA | PO BOX 4224 | | | | FORT PIERCE | FL | 34948 | |
| 5508549 | WALKER KELLE | 3403 MARIGOLD | | | | PRESCOTT | AZ | 86305 | |
| 5508550 | WALKER KELSEY | 1664 W COFFMAN AVE | | | | CASPER | WY | 82604 | |
| 5479980 | WALKER KEN | 8218 MEADOWWOOD DR | | | | DAVISON | MI | 48423 | |
| 5508551 | WALKER KENNETH A | 946 HANOVER ST | | | | SAN DIEGO | CA | 92114 | |
| 5508552 | WALKER KENYA | 6616 ZOETER AVE | | | | CLEVELAND | OH | 44103 | |
| 5508553 | WALKER KERA | 1601 EAST MCKENZIE ST | | | | LONG BEACH | CA | 90805 | |
| 5508554 | WALKER KEVIN | 15333 E 96TH ST N | | | | OWASSO | OK | 74055 | |
| 5508555 | WALKER KEYATTA J | 3123WOODLAND | | | | KANSAS CITY | MO | 64132 | |
| 5508556 | WALKER KHIQUITA | 3423 LUKE ST | | | | PENSACOLA | FL | 32505 | |
| 5508557 | WALKER KIANA | 2225 QUINCY ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5508558 | WALKER KIM | 4217 HOLLY | | | | ST LOUIS | MO | 63115 | |
| 5508559 | WALKER KIMBERLY | 2494 SPENCER ST | | | | LAKE STATION | IN | 46405 | |
| 5508560 | WALKER KRISTEN | 714 E DEWY LANE | | | | ALAMOGORDO | NM | 88310 | |
| 5508561 | WALKER KRISTENA | 211 DALLAS DRIVE | | | | ALTO | GA | 30510 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5015 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479981 | WALKER KRISTIN | 7723 S HONORE ST | | | | CHICAGO | IL | 60620-5219 | |
| 5508562 | WALKER KRISTINA | 1160 TWELEVE TREE ROAD | | | | ASHEBORO | NC | 27205 | |
| 5508563 | WALKER LACANTE | 4737 S IRONWOOD | | | | BROKEN ARROW | OK | 74011 | |
| 5508564 | WALKER LACOLE | 88 FALLS PARK DR APT 88 | | | | TOCCOA | GA | 30577 | |
| 5508565 | WALKER LAFAME | 1219 WEST JEFFRESON AVE B | | | | JONESBORO | AR | 72401 | |
| 5508566 | WALKER LAKESHIA | 4811 DUNCANVILLE RD APT 1 | | | | DALLAS | TX | 75236 | |
| 5508567 | WALKER LANDONIA | 140 DARROW PLACE | | | | BRONX | NY | 10475 | |
| 5479982 | WALKER LANITA | 12573 SW EARL BLANTON RD | | | | GREENVILLE | FL | 32331 | |
| 5508568 | WALKER LARRY | 508 SMITH HALL CIR | | | | PACE | MS | 38764 | |
| 5508569 | WALKER LASHONDRA K | 1107 N FED HWY | | | | LAKE WORTH | FL | 33460 | |
| 5508570 | WALKER LATEISHA | 1411 FOREST POINT LN APT 204 | | | | ROCK HILL | SC | 29730 | |
| 5508571 | WALKER LATONYA | 8427 DRURY CIR | | | | KANSAS CITY | MO | 64132 | |
| 5508572 | WALKER LATOSHA | 7218 DARTMAN | | | | ST LOUIS | MO | 63110 | |
| 5508573 | WALKER LATOYA | 2895 SHAWSIDE DR | | | | DALZELL | SC | 29040 | |
| 5508574 | WALKER LAURA | 239 MITCHELL BROOK RD | | | | NORWICH | VT | 05055 | |
| 5508575 | WALKER LAURAL C | 39163 COUNTRY DR | | | | PRARIEVILLE | LA | 70769 | |
| 5508576 | WALKER LAURIE | 5711 EAGLEVALLEY | | | | SAINT LOUIS | MO | 63136 | |
| 5508577 | WALKER LAVONNE | PO BOX 992 | | | | WHITERIVER | AZ | 85941 | |
| 5508578 | WALKER LAWANA | 1601 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705 | |
| 5508579 | WALKER LAWANDA | 1253 STONEWOOD CT | | | | ANNAPOLIS | MD | 21409 | |
| 5479983 | WALKER LEEANNE | 203 WARWICK LANE | | | | IDABEL | OK | 74745 | |
| 5508580 | WALKER LEELEE | 3712 NORTH GARRISON STREET | | | | TAMPA | FL | 33619 | |
| 5508581 | WALKER LENORA | 20358 BREWERS NECK BLVD | | | | CARROLLTON | VA | 23314 | |
| 5479984 | WALKER LEON | 5629 AUTUMN VALLEY DR | | | | MEMPHIS | TN | 38135-4205 | |
| 5508582 | WALKER LEONA | 210 MCSPADDEN COURT 2 | | | | TAHLEQUAH | OK | 74464 | |
| 5508583 | WALKER LEONA B | 312 CHECKERS DR | | | | SAN JOSE | CA | 95133 | |
| 5508584 | WALKER LESIA | 1335 22ND AVE SO | | | | ST PETE | FL | 33705 | |
| 5508585 | WALKER LESLIE | 2915 SAGINAW AVE | | | | WPB | FL | 33409 | |
| 5508586 | WALKER LINDA | 114 LEWIS ST | | | | LELAND | MS | 38756 | |
| 5479985 | WALKER LINDSEY | 2524 SUMMERS RIDGE DRIVE | | | | ODENTON | MD | 21113 | |
| 5508587 | WALKER LISA | 4440 EAST 7TH AVE | | | | GARY | IN | 46403 | |
| 5508588 | WALKER LIZ | 6633 68TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5479986 | WALKER LONNIE | 533 54TH AVE | | | | MERIDIAN | MS | 39307 | |
| 5508589 | WALKER LONTIECE | 15391 GRECTHEN LN | | | | COVINGTON | LA | 70435 | |
| 5479987 | WALKER LOREN | 123 LEE AVE APT 303 | | | | TAKOMA PARK | MD | 20912-4919 | |
| 5508590 | WALKER LORENE | 113 POTTAWATOMIE | | | | LEAVENWORTH | KS | 66048 | |
| 5508591 | WALKER LORETTA | PO BOX 8705 | | | | COLLEGE PARK | GA | 30344 | |
| 5479988 | WALKER LORETTA | PO BOX 8705 | | | | COLLEGE PARK | GA | 30344 | |
| 5508592 | WALKER LORI | OR SHAWNTA THOMAS | | | | ST LOUIS | MO | 63136 | |
| 5508593 | WALKER LORILANE | 15088 LODGEPOLE RD | | | | DODSON | MT | 59524 | |
| 5508594 | WALKER LOVETTA | 4234 LEO LANE APT 212 | | | | RIVIERA BEACH | FL | 33410 | |
| 5508595 | WALKER LOWANDA A | 14 A HILL AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5508596 | WALKER LUZ | COND VILLAS DEL SOL CALL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5508597 | WALKER LYKEISHA | 363 LATROBE DR | | | | NEWARK | DE | 19702 | |
| 5508598 | WALKER MADDIE | 1508 17 AVE N | | | | COLUMBUS | MS | 39702 | |
| 5508599 | WALKER MAE | 15450 NISQUALLI RD | | | | VICTORVILLE | CA | 92395 | |
| 5508600 | WALKER MAGGIE L | 2109 5TH AVE | | | | RICHMOND | VA | 23222 | |
| 5508601 | WALKER MANEL D | 51 STEWART AVE | | | | IRVINGTON | NJ | 07111 | |
| 5479989 | WALKER MARCELA | 2353 PUTMAN LANE | | | | CROFTON | MD | 21114 | |
| 5508602 | WALKER MARCHELLA | 1690 S KENT DES MOINES RD | | | | DES MOINES | WA | 98198 | |
| 5508603 | WALKER MARCIA | 2902 LEXINGTON AVE NW | | | | WARREN | OH | 44485 | |
| 5508604 | WALKER MARGART | 615 CRESTLINE DR | | | | DECATUR | IL | 62526 | |
| 5508605 | WALKER MARIA | 637 E 4TH ST | | | | ERIE | PA | 16507 | |
| 5479990 | WALKER MARIA | 637 E 4TH ST | | | | ERIE | PA | 16507 | |
| 5508606 | WALKER MARIE | 2815 STEEPLCHASE DR | | | | DALZELL | SC | 29040 | |
| 5479991 | WALKER MARILYN K | 40 JOHN ST | | | | SAUGERTIES | NY | 12477 | |
| 5508607 | WALKER MARION | PO BOX 17216 | | | | ROCHESTER | NY | 14617 | |
| 5508608 | WALKER MARK | 1201 N GARFIELD ST 707 | | | | ARLINGTON | VA | 22201 | |
| 5479992 | WALKER MARK | 1201 N GARFIELD ST 707 | | | | ARLINGTON | VA | 22201 | |
| 5508609 | WALKER MARKESHIA | 1507 BROADFORDING ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5508610 | WALKER MARKIESE | 318 AULDS LN | | | | SUMMERVILLE | SC | 29483 | |
| 5508611 | WALKER MARLON W | 2680 N QUAKER AVE | | | | TULSA | OK | 74106 | |
| 5508612 | WALKER MARQUIS | 297 LINCOLN AVE | | | | ORANGE | NJ | 07050 | |
| 5508613 | WALKER MARVA | 2119 5TH ST | | | | LUTCHER | LA | 70071 | |
| 5508614 | WALKER MARY | PO BOX 5035 | | | | ARCATA | CA | 95518 | |
| 5479993 | WALKER MARY | PO BOX 5035 | | | | ARCATA | CA | 95518 | |
| 5508615 | WALKER MARY K | 77252 FOREST TRAIL | | | | PORT RICHEY | FL | 34668 | |
| 5508616 | WALKER MATTHEW | 3202 CHANTEAL LN | | | | ROCKFORD | IL | 61103 | |
| 5508617 | WALKER MATTIE | 875 CHEROKEE LANE | | | | BUCHANAN | GA | 30113 | |
| 5508618 | WALKER MEGAN | 7807OVERHILL RD | | | | GLENBURNIE | MD | 21060 | |
| 5479994 | WALKER MEGAN | 7807OVERHILL RD | | | | GLENBURNIE | MD | 21060 | |
| 5508619 | WALKER MELISSA | 3835 1ST AVE SW | | | | NAPLES | FL | 34117 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508620 | WALKER MELLISSA | 1510 8TH ST NE | | | | NAPLES | FL | 34120 | |
| 5508621 | WALKER MELODY | 1230 JORDAN PARK ST S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5508622 | WALKER MENA | 2633 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5479995 | WALKER MEREDITH | 14 LITTLE ACORN LN | | | | FORESTDALE | MA | 02644 | |
| 5508623 | WALKER MEXANDRA F | 410 DATE PALM CIR | | | | AIKEN | SC | 29803 | |
| 5508624 | WALKER MICHAEL | 13904 MARY ANN DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5479996 | WALKER MICHAEL | 13904 MARY ANN DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5508625 | WALKER MICHAEL C | 234 MARY LYN DR | | | | MILLERS | NC | 28651 | |
| 5508626 | WALKER MICHELLE | 2747 NORTH 76TH STREET | | | | KANSAS CITY | KS | 66109 | |
| 5508627 | WALKER MIKE | 2297 MCKEES ROCKS ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| 5479997 | WALKER MINDY | 2505 N KEY BLVD | | | | MIDWEST CITY | OK | 73110-4621 | |
| 5508628 | WALKER MISTY | 225 WILSON ROAD | | | | CENTRAL POINT | OR | 97502 | |
| 5479998 | WALKER MISTY | 225 WILSON ROAD | | | | CENTRAL POINT | OR | 97502 | |
| 5508629 | WALKER MONA | 529 FOSTER DR | | | | RINGGOLD | GA | 30736 | |
| 5508630 | WALKER MONICA | 711 BARGERON AVE | | | | SARDIS | GA | 30456 | |
| 5479999 | WALKER MONICA | 711 BARGERON AVE | | | | SARDIS | GA | 30456 | |
| 5508631 | WALKER NADIYRA | 1913 HUNTER HILL RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5508632 | WALKER NANNETTE | 2721 NELSON DR 6 | | | | MENOMONIE | WI | 54751 | |
| 5508633 | WALKER NATASHA | 4934 W VIENNA AVE | | | | MILWAUKEE | WI | 53216 | |
| 5480000 | WALKER NATASHA | 4934 W VIENNA AVE | | | | MILWAUKEE | WI | 53216 | |
| 5508634 | WALKER NATASSIA | 202 STRATFORD | | | | PORTSMOUTH | VA | 23701 | |
| 5508635 | WALKER NEKEDIA | 5B04 NE 40TH TERR APT D | | | | KANSAS CITY | MO | 64117 | |
| 5508636 | WALKER NEVILLE | 134-17 166 PL | | | | ROCHDALE VILLAGE | NY | 11434 | |
| 5508637 | WALKER NICHELLE | 1921 N 30TH ST | | | | MILW | WI | 53208 | |
| 5508638 | WALKER NICOLE | 526 NW MARION AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5508639 | WALKER NIKKA | 3911 YORKLAND DR NW APT 1 | | | | COMSTOCK PARK | MI | 49321 | |
| 5508640 | WALKER NIKKI | 539 N WESTOVER BLVD APT 1 | | | | ALBANY | GA | 31707 | |
| 5508643 | WALKER OKARY B | 10316 REAMS ROAD | | | | RICHMOND | VA | 23236 | |
| 5480001 | WALKER ORLANDO | 4001 FRIGATE DR | | | | KILLEEN | TX | 76549-4525 | |
| 5508644 | WALKER P | 1703 HOLLY AVENUE | | | | COLUMBIA | MS | 39429 | |
| 5508645 | WALKER PALMEAL | P O BOX 4464 | | | | TUPELO | MS | 38803 | |
| 5508646 | WALKER PARKING CONSULTANTS | 368S2 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5508647 | WALKER PATRICE | 14 NICOLE DR | | | | MILTON | DE | 19968 | |
| 5508648 | WALKER PATRICIA | 5 WHITTINGTON CT | | | | SAVANNAH | GA | 31419 | |
| 5480002 | WALKER PATRINA | 19499 NE 10TH AVE APT 321 | | | | MIAMI | FL | 33179-5765 | |
| 5508649 | WALKER PAULINE | 3723 ORANGE ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5508650 | WALKER PENNY | 7822 IVORY | | | | ST LOUIS | MO | 63111 | |
| 5508651 | WALKER PHILITRA | 2100 MESA VALLEY WAY | | | | AUSTELL | GA | 30106 | |
| 5508652 | WALKER PHILLIP | 4778 PRICE STREET | | | | FOREST PARK | GA | 30297 | |
| 5508653 | WALKER PHYLLIS | 5455 BAY HARBOR DRIVE | | | | INDIANAPOLIS | IN | 46254 | |
| 5508654 | WALKER POCHYA T | 640 BLUE JAY DR | | | | EAST DUBLIN | GA | 31027 | |
| 5480003 | WALKER POLLY | PO BOX 2713 | | | | WHITERIVER | AZ | 85941 | |
| 5480004 | WALKER PORSIA | 3200 N POLK ST | | | | CORINTH | MS | 38834-7230 | |
| 5508655 | WALKER PRINCESS L | 6868 FOXTHRON | | | | MILWAUKEE | WI | 53204 | |
| 4860129 | WALKER PRINTERY INC | 13351 CLOVERDALE | | | | OAK PARK | MI | 48237 | |
| 5508656 | WALKER QUEEN | 2427 MARY | | | | SAINT LOUIS | MO | 63136 | |
| 5508657 | WALKER QUINITA | 5743 GOODFELLOW | | | | ST LOUIS | MO | 63104 | |
| 5508658 | WALKER RACHAEL | 4638 N 2ND ST | | | | FRESNO | CA | 93726 | |
| 5480005 | WALKER RALPH | 374 BEAVERDAM ST | | | | CANTON | NC | 28716 | |
| 5508659 | WALKER RAMON | 2195 NW 1ST AVE | | | | OCALA | FL | 34475 | |
| 5438787 | WALKER RANDALL | 12R FOLEY | | | | FRAMINGHAM | MA | 01701 | |
| 5508660 | WALKER RANDY | 22492 WAINWRIGHT CT | | | | CALIFORNIA | MD | 20619 | |
| 5508661 | WALKER RASHONDA | 3584 N PARK AVE APT B | | | | WARREN | OH | 44481 | |
| 5480006 | WALKER RAYMOND | 403 ALICE DR APT 1 | | | | SUMTER | SC | 29150-2447 | |
| 5480007 | WALKER RAYNA | 5534 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1143 | |
| 5508662 | WALKER REBEKAH | 4946 DR MLK ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5508663 | WALKER RENEE | 106 WEBB AVE | | | | SUMTER | SC | 29150 | |
| 5508664 | WALKER RENIA | 1247 SW SANTA BARBARA PL | | | | CAPE CORAL | FL | 33991 | |
| 5508665 | WALKER RENISHA | 4522 GERMANTOWN PIKE G | | | | DAYTON | OH | 45417 | |
| 5508666 | WALKER RHONDA | 10165 W COAST SPRING RD | | | | MILWAUKEE | WI | 53228 | |
| 5480008 | WALKER RICHARD | 6406 NW 51ST ST | | | | JOHNSTON | IA | 50131 | |
| 5508667 | WALKER RICKY | 1318 19TH ST | | | | MERIDIAN | MS | 39301 | |
| 5508668 | WALKER RICO L | 1041 PONDEROSA ROAD | | | | SOUTH BOSTON | VA | 24592 | |
| 5480009 | WALKER RILEY | 25325 122ND PL SE KING RTA 034 | | | | KENT | WA | | |
| 5508669 | WALKER RITA | 13050 DEBBIE CRL | | | | CALDWELL | ID | 83607 | |
| 5508670 | WALKER ROBERT | 5071 E CAMEL BACK LOOP | | | | KINGMAN | AZ | 86409 | |
| 5480010 | WALKER ROBERT | 5071 E CAMEL BACK LOOP | | | | KINGMAN | AZ | 86409 | |
| 5508671 | WALKER ROBERTA | 1511 JONES RD | | | | KERSHAW | SC | 29067 | |
| 5508672 | WALKER ROBIN | PO BOX 541 | | | | NORTH BEACH | MD | 20714 | |
| 5508673 | WALKER RODGER | 7825 BRONSON RD | | | | OLMSTED TWP | OH | 44138 | |
| 5480011 | WALKER RODGER | 7825 BRONSON RD | | | | OLMSTED TWP | OH | 44138 | |
| 5508674 | WALKER RODNEY | 20 6TH AVE NE | | | | OELWEIN | IA | 50662 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480012 | WALKER ROMAN | 23425 SE BLACK NUGGET RD A-304 KING RTA 034 | | | | ISSAQUAH | WA | | |
| 5508675 | WALKER ROMINA | 120 DAHLGREN AVE APT 1 | | | | PORTSMOUTH | VA | 23702 | |
| 5480013 | WALKER RON | 612 BOTAKA LOOP | | | | BENTON CITY | WA | 99320 | |
| 5508676 | WALKER RONALD | 1288 N ARROWHEAD AVE | | | | LANCASTER | CA | 93534 | |
| 5508677 | WALKER RONELDA | 309 SO MIDDLE ST | | | | WHITERIVER | AZ | 85941 | |
| 5438789 | WALKER ROOSEVELT JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5508678 | WALKER ROSA | 10 DODSON PLACE | | | | NEWNAN | GA | 30263 | |
| 5508679 | WALKER ROSE | 563 HIENEMEN ST | | | | DAYTONA BCH | FL | 32114 | |
| 5508680 | WALKER ROSE L | 1340 WEST MACON | | | | DECATUR | IL | 62521 | |
| 5508681 | WALKER ROXANNE | 495 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | |
| 5508682 | WALKER RUBY | 4323 CHERRYDALE DR | | | | LITTLE ROCK | AR | 72204 | |
| 5508683 | WALKER RUTHIE | 2612 MOSSMAN ST | | | | WICHITA | KS | 67214 | |
| 5508685 | WALKER SAMIAH | 1657 MANDERIN | | | | CINCINNATI | OH | 45215 | |
| 5508686 | WALKER SANDRA | 1454 AVON LN APT 738 | | | | N LAUDERDALE | FL | 33068 | |
| 5508687 | WALKER SANDY | 3028 ROLLING HILL DR | | | | MIDLOTHIAN | TX | 76065 | |
| 5508688 | WALKER SAVANNAH | 1819 HAYNES AVE | | | | GASTONIA | NC | 28052 | |
| 5508689 | WALKER SCOTT | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 5508690 | WALKER SHALISA M | 6032 18TH AVE APT4 | | | | KENOSHA | WI | 53143 | |
| 5508691 | WALKER SHANAVIA | 5655 BENTGRASS DR | | | | SARASOTA | FL | 34235 | |
| 5508692 | WALKER SHANIA | 1845 29TH ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5508693 | WALKER SHANIC | 4638 N SECOND ST | | | | FRESNO | CA | 93726 | |
| 5508694 | WALKER SHANICE | 7449 IMPERIAL DR | | | | MINNEAPOLIS | MN | 55422 | |
| 5508695 | WALKER SHANICE A | 4103 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5480014 | WALKER SHANIQUAH | 45 W SPRUCE ST | | | | BETHLEHEM | PA | 18018-2723 | |
| 5508696 | WALKER SHANITA | 1438 STONEBY COURT | | | | FLORRISANT | MO | 63136 | |
| 5508697 | WALKER SHANTA L | 1220 REDMAN | | | | STL | MO | 63138 | |
| 5508698 | WALKER SHAQUAEL | 702 CHURCH STREET | | | | EATEATON | GA | 31024 | |
| 5508699 | WALKER SHARON | 6120 HILLANDALE DR | | | | COLLEGE PARK | GA | 30349 | |
| 5508700 | WALKER SHEILA L | 4750 SW 12TH CT | | | | FT LAUDERDALE | FL | 33317 | |
| 5508701 | WALKER SHEILA L | 221 OLD COFFEE RD | | | | HAHIRA | GA | 31632 | |
| 5508702 | WALKER SHEILA M | 7508 NECIA DR | | | | JACKSONVILLE | FL | 32244 | |
| 5508703 | WALKER SHELDON | 1031 PIEDMONT | | | | IRVINE | CA | 92620 | |
| 5508704 | WALKER SHENIKA | 712 S MAIN | | | | CHARLESTON | MO | 63834 | |
| 5508705 | WALKER SHEQETA | 603 LASALLE AVE APT 23 | | | | HAMPTON | VA | 23669 | |
| 5508706 | WALKER SHERRI | 3180 HICKORY DRIVE | | | | PIGEON FORGE | TN | 37863 | |
| 5508707 | WALKER SHERRY | 874 MCNECC | | | | ABERDEEN | MS | 39730 | |
| 5508708 | WALKER SHERRY M | 4685 MERRIMAC LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5480015 | WALKER SHERRYL | 2235 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3673 | |
| 5508709 | WALKER SHIRLEY | 20 SUGAR MAPLE LAN APT 12 | | | | ST LOUIS | MO | 63303 | |
| 5508710 | WALKER SHYITA | 503 CATAPLA | | | | CLARKSDALE | MS | 38614 | |
| 5508711 | WALKER SONORA D | 3134 GOLDEN ROCK DR | | | | ORLANDO | FL | 32818 | |
| 5508712 | WALKER STACEY | 957 FROST | | | | FERGUSON | MO | 63135 | |
| 5508713 | WALKER STACY A | 620 ROSALIE | | | | NEW IBERIA | LA | 70560 | |
| 5508714 | WALKER STARR L | 4427 W CHURCH ST APT C | | | | FARMVILLE | NC | 27834 | |
| 5508715 | WALKER STEPHANIE | 2049 HOMEWOOD AVE | | | | PADUCAH | KY | 42003 | |
| 5480016 | WALKER STEPHANIE | 2049 HOMEWOOD AVE | | | | PADUCAH | KY | 42003 | |
| 5508716 | WALKER STEPHANIE N | 2634 KELLY RENEE LN | | | | ARNOLD | MO | 63010 | |
| 5508717 | WALKER STEVEN | 1367 PLAINFIELD ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| 5480017 | WALKER SUSAN | 53 E CLOVERDALE AVE | | | | PINE HILL | NJ | 08021 | |
| 5508718 | WALKER SUZETTE | 8375 FRANK MAYLE LANE | | | | STOCKPORT | OH | 43787 | |
| 5508719 | WALKER T L | 1741 GIBSON ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5508720 | WALKER TABATHA | 1813 CENTURY DR | | | | BHAM | AL | 35211 | |
| 5508721 | WALKER TAIKIA P | 10552 PINE POINTE AVE APT | | | | LAS VEGAS | NV | 89144 | |
| 5508722 | WALKER TAKEVIAN | 767 TERESA AVE APT 142 | | | | ASHBURN | GA | 31794 | |
| 5508724 | WALKER TAMALA J | 1101 S OLIVER | | | | ELK CITY | OK | 73644 | |
| 5508725 | WALKER TAMARA | 1058 GREENBRINCE | | | | COLUMBUS | GA | 31907 | |
| 5508726 | WALKER TAMBORA L | 540 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5508727 | WALKER TAMMY | 6815 HOUGH AVE UP | | | | CLEVELAND | OH | 44103 | |
| 5480018 | WALKER TAMMY | 6815 HOUGH AVE UP | | | | CLEVELAND | OH | 44103 | |
| 5508728 | WALKER TANZANIA T | 2137 WESTLAKE | | | | SAVANNAH GA | GA | 31405 | |
| 5508729 | WALKER TARA | 101 BOWLING AVE | | | | UNION | SC | 29379 | |
| 5508730 | WALKER TARLISA | 9852 WINKLER | | | | ST LOUIS | MO | 63136 | |
| 5508731 | WALKER TASCHERIE | 72382 JASMINE ST | | | | COVINGTON | LA | 70435 | |
| 5508732 | WALKER TASHA | 902N HURON ST | | | | TOLEDO | OH | 43604 | |
| 5508733 | WALKER TATIANA | 25 HODGE KING DR | | | | ASHBURN | GA | 31714 | |
| 5508734 | WALKER TAWANDA | 7260 S BARRENS RD | | | | ROANOKE | VA | 24019 | |
| 5508735 | WALKER TAYLOR T | 162 RYAN ROAD | | | | SAVANNAH | GA | 31404 | |
| 5508736 | WALKER TEKIA | 1896 BROYHILL LN | | | | PENSACOLA | FL | 32526 | |
| 5508737 | WALKER TENIKA | 302 BRENTWOOD ST | | | | HIGH POINT | NC | 27263 | |
| 5508738 | WALKER TENISHA | 3039 TALLEGADA LANE | | | | CONCORD | NC | 28025 | |
| 5508739 | WALKER TEQUILA | 3109 VETERANS PARKWAY S | | | | MOULTRIE | GA | 31788 | |
| 5508740 | WALKER TERESA | 11 N CYPRESS ST | | | | HAMPTON | VA | 23669 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508741 | WALKER TERRI L | 7880 HERRINGTON DR | | | | PENSACOLA | FL | 32534 | |
| 5508742 | WALKER TERRY | 5104 SANDALWOOD LANE | | | | HONOLULU | HI | 96818 | |
| 5480019 | WALKER TERRY | 5104 SANDALWOOD LANE | | | | HONOLULU | HI | 96818 | |
| 5480020 | WALKER TESSA | 1603 HWY 12N DAVIDSON037 | | | | ASHLAND CITY | TN | 37015 | |
| 5480021 | WALKER THOMAS | 1004 SAINT ANDREWS DR | | | | ALBANY | GA | 31707-5032 | |
| 5508743 | WALKER TIARA | 2150 SINIA ROAD APT 6B | | | | SOUTH BOSTON | VA | 24592 | |
| 5508744 | WALKER TIERRA | 1010 27TH ST | | | | COLUMBUS | GA | 31907 | |
| 5508745 | WALKER TIFFANY | 4141 HILL RD | | | | NEW BOSTON | OH | 45662 | |
| 5508746 | WALKER TOM | 5843 GEORGETOWN COLONY DR | | | | HOUSTON | TX | 77084 | |
| 5480022 | WALKER TOM | 5843 GEORGETOWN COLONY DR | | | | HOUSTON | TX | 77084 | |
| 5508747 | WALKER TONI | 5826 EASTLAND CT APT | | | | CHEYENNE | WY | 82001 | |
| 5480023 | WALKER TONI | 5826 EASTLAND CT APT | | | | CHEYENNE | WY | 82001 | |
| 5508748 | WALKER TONIA | 3168 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5508749 | WALKER TONIKA | 1916 GILSSOI AVE APT A | | | | ALBANY | GA | 31701 | |
| 5508750 | WALKER TONY | 447 W MOCKINGBIRD LN | | | | DALLAS | TX | 75247 | |
| 5480024 | WALKER TONY | 447 W MOCKINGBIRD LN | | | | DALLAS | TX | 75247 | |
| 5480025 | WALKER TONYA | 4900 OLSON DR | | | | EAU CLAIRE | WI | 54703-8760 | |
| 5508751 | WALKER TRACEY | 5700 LOGAN ST | | | | BAKERSFIELD | CA | 93308 | |
| 5508752 | WALKER TRACI | 232 ABBOTT RD | | | | COLFAX | WA | 99111 | |
| 5508753 | WALKER TRACY | 10201 SANDUSKY AVE | | | | CLEVELAND | OH | 44105 | |
| 5508754 | WALKER TRENISHA | 121 E TAYLOR ST | | | | AUGUSTA | GA | 30901 | |
| 5508755 | WALKER TRISTAN E | 1221 SUMMIT LINKS CT | | | | SNELLVILLE | GA | 30078 | |
| 5480026 | WALKER TRUDI | 795 MONTICELLO AVE | | | | NORFOLK | VA | 23510-2524 | |
| 5508756 | WALKER TYANN | 7420 RIVER ROAD | | | | NEWPORT NEWS | VA | 23607 | |
| 5508757 | WALKER TYNETTA | 9506 MCKINLEY AVE | | | | MANASSAS | VA | 20110 | |
| 5508758 | WALKER TYSHINDA | 200 OLYMPIA DR | | | | WARNER ROBINS | GA | 31093 | |
| 5508759 | WALKER VALERIE | 703 NORTH SCOTT ST | | | | WILMINGTON | DE | 19805 | |
| 5508760 | WALKER VALERIEY | 6 MAYFLOWER AVE | | | | GREENVILLE | SC | 29605 | |
| 5508761 | WALKER VANESSA | 1330 GEORGE AVE | | | | HENDERSON | NV | 89015 | |
| 5508762 | WALKER VANISHA P | 615 W KEEFE AVE | | | | MILWAUKEE | WI | 53212 | |
| 5508763 | WALKER VANITY | 303 MCDOWELL ST | | | | ST MARYS | GA | 31558 | |
| 5508764 | WALKER VELMA | 70 RIDGE PEAK CT | | | | MAPLE HTS | OH | 44137 | |
| 5508765 | WALKER VELMA P | 105 JERRY COLEMAN ST NONE | | | | FAIRFIELD | AL | 35064 | |
| 5508766 | WALKER VENICE | 3630 E OWENS AVE | | | | LAS VEGAS | NV | 93501 | |
| 5508767 | WALKER VERNITA | 1519 ROCKDALE DR | | | | DUBLIN | GA | 31021 | |
| 5508768 | WALKER VERONICA | 325 SPEARS CREEK CHURCH RD | | | | COLUMBIA | SC | 29223 | |
| 5508769 | WALKER VICKEY | 1601 RYAN ST | | | | GREENSBORO | NC | 27405 | |
| 5508770 | WALKER VICKI | 602 ARTHUR | | | | MUSKOGEE | OK | 74401 | |
| 5480027 | WALKER VICKI | 602 ARTHUR | | | | MUSKOGEE | OK | 74401 | |
| 5508771 | WALKER VICKIE | 933 BRANNEN RD | | | | STATESBORO | GA | 30416 | |
| 5508772 | WALKER VICKY | 513 NW SAGAMORE TERR | | | | PORT ST LUCIE | FL | 34953 | |
| 5480028 | WALKER VICTOR | 2833 CAMERON BAY DR | | | | LEWISVILLE | TX | 75056-4307 | |
| 5508773 | WALKER VICTORIA | 920 24TH ST APT 302 | | | | COLUMBUS | GA | 31904 | |
| 5508775 | WALKER VIRGINIA | 44 BEUNA VISTA | | | | HAGERSTOWN | MD | 21742 | |
| 5508776 | WALKER VIVAN T | 412 DETROIT AVE | | | | PC | FL | 32401 | |
| 5508777 | WALKER VIVIAN | 3615 MONMOUTH RD | | | | HEPHZIBAH | GA | 30815 | |
| 5508778 | WALKER VIVIAN S | 5801 N MILITARY TRL | | | | WPB | FL | 33407 | |
| 5508779 | WALKER WANDA | 11506 HARRIS DR | | | | GULFPORT | MS | 39503 | |
| 5508780 | WALKER WILBERT | 3430 IRBY DR | | | | CONWAY | AR | 72034 | |
| 5480029 | WALKER WILLAIM | 9475 MANOR WAY N | | | | PIKE ROAD | AL | 36064 | |
| 5438791 | WALKER WILLETTE YVONNE | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | |
| 5480030 | WALKER WILLIAM | 728 E SOUTH ST | | | | CROWN POINT | IN | 46307-4543 | |
| 5508781 | WALKER WILLIE | 2733 WOODCREST DR | | | | AUGUSTA | GA | 30909 | |
| 5508782 | WALKER WILMA | RT 1 BOX 357 | | | | WEBBERS FALLS | OK | 74470 | |
| 5508783 | WALKER YOLANDA | 1107 N 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5508784 | WALKER ZAKIYA | 1915 E THIRD ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5508785 | WALKER28525433 FAITH | 5054 CURTISWOOD DR | | | | CHARLOTTE | NC | 28213 | |
| 5508786 | WALKER9853705 ANITA | 1035 MARBLE ST | | | | CHARLOTTE | NC | 20208 | |
| 5508787 | WALKERASHLEY ASHLEY | 3024 KEITHWAY DR | | | | HARVEY | LA | 70058 | |
| 5508788 | WALKEREVANS RONNIEDEANA | 8 ATLANTIC COAST STREET | | | | CAMERON | NC | 28326 | |
| 5438793 | WALKERJACQUELINE | CO JOHN WALLING COURT OFFICEP O BOX 39 | | | | FANWOOD | NJ | 07023 | |
| 5508789 | WALKERROBERTSON BRITTANYJOY | 374 APT A HICKORY PT BLVD | | | | NN | VA | 23608 | |
| 5480031 | WALKERSCOTT DENISE | 4730 AUBURN RD NE UNIT 128 | | | | SALEM | OR | 97301-4958 | |
| 5508790 | WALKERSON DORTHY | 3206 E OSBORNE AVE | | | | TAMPA | FL | 33610 | |
| 5508791 | WALKES TASHULA | 1523 ORANGE AVE NW | | | | ROANOKE | VA | 24017 | |
| 5508792 | WALKINGSTICK JOANNA | 105 WINDOWOOD CIR | | | | TAHLEQUAH | OK | 74464-4177 | |
| 5480033 | WALKINS DAVE | 17990 ST HWY 67 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5508792 | WALKIRIA BARRIOS | 6105 W LAKESIDE BLVD | | | | OLMITO | TX | 78575 | |
| 5480034 | WALKO TAMMY | 2 CHESTNUT STREET MIDDLESEX023 | | | | SPOTSWOOD | NJ | 08884 | |
| 5508794 | WALKOSAK STEVE | 4209 E NORTH ST | | | | TUCSON | AZ | 85705 | |
| 5508795 | WALKSOVERICE LOREEN | PO BOX 424 | | | | LODGE GRASS | MT | 59050 | |
| 5508796 | WALL ADRIAN | 16326 SOARING EAGLE DR | | | | SUGAR LAND | TX | 77498 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508797 | WALL BEVERLY T | 255 CHARLOTTE DR | | | | LEXINGTON | NC | 27292 | |
| 5508798 | WALL BRIAN | 901 MAXWELL HILL RD | | | | BECKLEY | WV | 25801 | |
| 5508799 | WALL CHRISTINA | 372 LITCHFIELD RD | | | | AKRON | OH | 44305 | |
| 5480035 | WALL CLAIRE | 182 N JEP PL | | | | PAYSON | AZ | 85541-2408 | |
| 5508800 | WALL CRYSTAL | 723 E CULTON ST | | | | WARRENSBURG | MO | 64093 | |
| 5508801 | WALL D DANITA | 5320 MAPLERIDGE MAPLE | | | | COLUMBUS | OH | 43232 | |
| 5508802 | WALL DANIELLE | 1334 SANDERS MINES RD | | | | MAX MEADOWS | VA | 24360 | |
| 5480036 | WALL DIANNE | 4645 ELLA ST | | | | PHILADELPHIA | PA | 19120-4418 | |
| 5508804 | WALL GREG | 518 W 5TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5508805 | WALL HEATH | 502 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5480037 | WALL JONATHAN | 838 SAINT MARTIN ST | | | | CORPUS CHRISTI | TX | 78418-5701 | |
| 5508806 | WALL KATHERINE V | 742 S 5TH ST | | | | ALBENARLE | NC | 28001 | |
| 5508807 | WALL KIERA | 725 E BRAGG ST | | | | GREENSBORO | NC | 27406 | |
| 5508808 | WALL KINESHA | 13400 CROSBY LN LOT 8 | | | | INDEPENDCE | LA | 70443 | |
| 5508809 | WALL LATISHA | 1409 WHITEROCK WAY | | | | CONYERS | GA | 30012 | |
| 5508810 | WALL MECHELLE | 6425 LENG LN | | | | WEDGVILL | SC | 29168 | |
| 5508811 | WALL MELISSA | 5825 PORTAL WAY APT 7 | | | | FERNDALE | WA | 98248 | |
| 5480038 | WALL MICHAEL | 8529 GEWANT BLVD | | | | PUNTA GORDA | FL | 33982-2318 | |
| 5508812 | WALL NN | 3812-19 FALLSTON RD | | | | SHELBY | NC | 28018 | |
| 5508813 | WALL NOBLE W | 2202 HARVARD DR | | | | ALEXANDRIA | VA | 22307 | |
| 5508814 | WALL ONALEE | 2310 N JAY ST | | | | KOKOMO | IN | 46901 | |
| 5508815 | WALL PEGGY | 56 CHICKATAWBUT ST | | | | DORCHESTER | MA | 02122 | |
| 5508816 | WALL REGGIE | 5144 REVERE RD | | | | DURHAM | NC | 27713 | |
| 5508817 | WALL RENEE | 4 BENTWOOD PL | | | | DURHAM | NC | 27703 | |
| 5438795 | WALL ROBERT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5480039 | WALL SALLY | PO BOX 394 | | | | FRITCH | TX | 79036 | |
| 5508818 | WALL SARAH L | 335 ARLINGTON AVE | | | | WAVERLY | OH | 45690 | |
| 5508819 | WALL SONYA | 711 SANFORD ST | | | | MARSHVILLE | NC | 28103 | |
| 5438797 | WALL ST SALES | 544 PARK AVE STE 130 | | | | BROOKLYN | NY | 11205-1786 | |
| 5508820 | WALL STEPHANIE | 168 PATTON TURN | | | | BRADLEY | IL | 06915 | |
| 5438799 | WALL STREET FINANCIAL RECOVERY | 3507 N CENTRAL AVE STE 500 | | | | PHOENIX | AZ | 85012-2125 | |
| 5508821 | WALL SUSAN | 478 FAIR STREET | | | | BERA | OH | 44107 | |
| 5787926 | WALL TOWNSHIP | 2700 ALLAIRE ROAD BOARD OF HEALTH | | | | WALL | NJ | 07719 | |
| 5508822 | WALL TRACY | 308 YALE AVE | | | | EL PASO | TX | 79907 | |
| 5508823 | WALL VICKIE | 2140 SW MACVICAR AVE | | | | TOPEKA | KS | 66611 | |
| 5508824 | WALL WHITNEY | 1113 SE 34TH TERR | | | | OCALA | FL | 34471 | |
| 5508825 | WALL YOLONDA | 254 E AUBURNDALE | | | | YO | OH | 44507 | |
| 5480040 | WALLA BERNARD | 6125 LITTLE JOHNNY DR | | | | COLORADO SPRINGS | CO | 80918-1556 | |
| 5787379 | WALLA WALLA COUNTY | 315 W MAIN ST | | | | WALLA WALLA | WA | 99362-2820 | |
| 5787927 | WALLA WALLA COUNTY HEALTH DEPT | 314 W MAIN STREET | | | | WALLA | WA | 99362 | |
| 5508827 | WALLACE AMANDA | 2220 N EAST AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5480041 | WALLACE AMELIA | 4414 GLADE RD | | | | FOREST PARK | GA | 30297-3726 | |
| 5508828 | WALLACE AND YVETTE JOHNSON | 1617 17TH PL SE 2 | | | | WASHINGTON | DC | 20020 | |
| 5508829 | WALLACE ANGELA | 9620 JACCOBI AVE | | | | STL | MO | 63136 | |
| 5508830 | WALLACE ANTHONY | 2314 GAYLORD ROAD | | | | SUITLAND | MD | 20746 | |
| 5480042 | WALLACE ANTONIO | 548 ELEANOR CT APT C | | | | NEWPORT NEWS | VA | 23602-4346 | |
| 5508831 | WALLACE ANTWANAE | 3003 JAUNITA AVE | | | | FORT PIERCE | FL | 34950 | |
| 5508832 | WALLACE APRIL | 340 COURT HOUSE ST | | | | TEMPLE | GA | 30179 | |
| 5480043 | WALLACE ARTHUR | 3113 RUSTIC RIV | | | | EL PASO | TX | 79938-2510 | |
| 5508833 | WALLACE ASHLEY | 117 HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005 | |
| 5508834 | WALLACE ASHLEY M | 1326 NW 63RD ST | | | | MIAMI | FL | 33147 | |
| 5508835 | WALLACE ASKEW | 36 NEW HOPE RD | | | | BOWDON | GA | 30108 | |
| 5508836 | WALLACE BENJAMIN | 227 E OTTAWA RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5508837 | WALLACE BETH | 3022 STATE RT 59 | | | | RAVENNA | OH | 44266 | |
| 5480044 | WALLACE BETH | 3022 STATE RT 59 | | | | RAVENNA | OH | 44266 | |
| 5508838 | WALLACE BJORKMAN | 7867 IBAND AVE 32 | | | | SPARTA | WI | 54656 | |
| 5508839 | WALLACE BLOOD | 3565 ADALINE DR | | | | CUYAHOGA FLS | OH | 44224 | |
| 5508840 | WALLACE BRANDI | 100 BROOKVIEW STREET | | | | ROSVILLE | CA | 95678 | |
| 5480045 | WALLACE BRANDON | 5312B HONEYCUTT RD | | | | FORT SILL | OK | 73503 | |
| 5508841 | WALLACE BRENDA | 210 WINDLEY ST | | | | HIGH POINT | NC | 27260 | |
| 5508842 | WALLACE BRIGITTE | 307 MATHEW HEIGHTS RD | | | | GREENWOOD | SC | 29646 | |
| 5508843 | WALLACE BRINKLEY | -758 EAST WEAVER CREEK ROAD | | | | WEAVERVILLE | CA | 96093 | |
| 5508844 | WALLACE BYRON C | 32 OAKWOOD RD | | | | HUNTINGTON | NY | 11743 | |
| 5508845 | WALLACE CABAN | 402BLVD DE LA MEDIA LUNA | | | | CAROLINA | PR | 00987 | |
| 5480046 | WALLACE CARL | 7629 FAMILY CIRCLE SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5508847 | WALLACE CAROLYN | 3033 REBSAN CT | | | | LITHIA SPRINGS | GA | 30122 | |
| 5480048 | WALLACE CATHARINE | 2211 WESTCHESTER DR SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5508846 | WALLACE CHABAE C | 208 WEXFORD DR | | | | CLAYTON | NC | 27520 | |
| 5508847 | WALLACE CHARON | 219 BONNOITT ST | | | | MONCKS CORNER | SC | 29461 | |
| 5508848 | WALLACE CHERRY D | 5235 BANCROF AVE APT 1E | | | | ST LOUIS | MO | 63109 | |
| 5508849 | WALLACE CHERYL A | 7698 COLONIAL POINT LN APT 6B | | | | GLOUCESTER PONIT | VA | 23062 | |
| 5508850 | WALLACE CHRISTERRIA | 1205 N 27TH STREET | | | | FORT PIERCE | FL | 34950 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508851 | WALLACE CHRISTINE | 2452 N 42ST ST | | | | MILWUQAKEE | WI | 53210 | |
| 5508852 | WALLACE CICHON | 669 N HALIFAX DR | | | | ORMOND BEACH | FL | 32176 | |
| 5508853 | WALLACE COLLETTE | 236 N KILLINGSWORTH ST | | | | PORTLAND | OR | 97217 | |
| 5508854 | WALLACE CONRHONE | 123 WEST ESPLANE APT C 205 | | | | KENNER | LA | 70065 | |
| 5508855 | WALLACE CRYSTAL | 5 CENTRAL ST | | | | FARMINGTON | NH | 03835 | |
| 5508856 | WALLACE DANIEL | 8919 SIDES CT | | | | ST LOUIS | MO | 63136 | |
| 5508857 | WALLACE DAPHNE | 112 EAST BONANZA CT | | | | PRATTVILLE | AL | 36067 | |
| 5508858 | WALLACE DAVID | 7225 SAN SALVADOR DR | | | | PORT RICHEY | FL | 34668 | |
| 5508859 | WALLACE DAWN | 31 ACORN CIRCLE APT 302 | | | | TOWNSON | MD | 21286 | |
| 5508860 | WALLACE DEBORAH | 248 PRICE LN | | | | PAMPLIN | VA | 23958 | |
| 5508861 | WALLACE DEBRA | 2516 S BRADDOCK AVE | | | | PGH | PA | 15218 | |
| 5508862 | WALLACE DENISE | 200 GRANDFORD PL | | | | JACKSONVILLE | NC | 28546 | |
| 5508863 | WALLACE DEVON M | 186 DAIMLER DR | | | | CAPITOL HEIGHT | MD | 20743 | |
| 5508864 | WALLACE DOLORES | 133 HOUGHTON AVE | | | | TRENRON | NJ | 08638 | |
| 5508865 | WALLACE DONALD | 1308 N CITRUS AVE H | | | | COVINA | CA | 91722 | |
| 5508866 | WALLACE DONTRE M | 1323 DAYTONA DR | | | | BLOOMINGDALE | GA | 31302 | |
| 5480049 | WALLACE DRUE | 202 OAK AVE APT C | | | | AURORA | IL | 60506-4094 | |
| 5508867 | WALLACE DUQUONE | 140 SYCAMORE LANE | | | | LUMBERTON | NC | 28358 | |
| 5480050 | WALLACE E | 10601 W CHERYL DR | | | | SUN CITY | AZ | 85351-4751 | |
| 5508868 | WALLACE EBONY N | 5576 DEEPDALE DR | | | | NORFOLK | VA | 23502 | |
| 5508869 | WALLACE EDITH | 2071 W MERLYN WAY | | | | POST FALLS | ID | 83854 | |
| 5508870 | WALLACE EDNAGAIL | 205 SANDIFER LANE | | | | PINE | LA | 71360 | |
| 5508871 | WALLACE ERICA | 10306 KLUTTZ RD | | | | ROCKWELL | NC | 28138 | |
| 5508872 | WALLACE ERICK | 10388 IVYGATE AVENUE | | | | JONESBORO | GA | 30238 | |
| 5508873 | WALLACE ETHEL | 5596 MILLERSFIELD DR | | | | COLUMBUS | OH | 43232 | |
| 5480051 | WALLACE EUGENE | 32 S BRADLEY AVE | | | | INDIANAPOLIS | IN | 46201-4402 | |
| 5508874 | WALLACE EVELINA | 113 RHONELL DR | | | | BONNEAU | SC | 29431 | |
| 5508875 | WALLACE FELICIA | 131 LST APT4 | | | | BAKERSFIELD | CA | 93304 | |
| 5508876 | WALLACE FLORENCE | 4604 DANSEY DR | | | | RALEIGH | NC | 27616 | |
| 5508052 | WALLACE GERRY | 224 LENOIR AVE | | | | WAYNE | PA | 19087-3909 | |
| 5508877 | WALLACE GLORIA | 2843 DELMAR | | | | ST LOUIS | MO | 63130 | |
| 5508878 | WALLACE GRACIE | 420 W 10 ST | | | | PAYETTE | ID | 83661 | |
| 5508879 | WALLACE GREGORY | 4400 MELROSE DR | | | | WOOSTER | OH | 44691 | |
| 5508880 | WALLACE GROTON | 8834 OLD FOREST LN | | | | HEBRON | MD | 21830 | |
| 5508881 | WALLACE GWEN | 1022 HANNOVER CIRCLE | | | | STOCKBRIDGE | GA | 30281 | |
| 5508882 | WALLACE GWENDOLYN | 1301 PARSONS | | | | ALB | NM | 87112 | |
| 5480053 | WALLACE HAROLD | 370 SUNDERLAND RD UNIT 20D | | | | WORCESTER | MA | 01604-2559 | |
| 5508883 | WALLACE HARRIS | 10951 BOLD SPRINGS RD NONE | | | | MCEWEN | TN | 37101 | |
| 5508884 | WALLACE HEATHER | 1317 HWY 1 | | | | THIBODAUX | LA | 70301 | |
| 5480054 | WALLACE JACK | 52303 CHATEM CT SAINT JOSEPH141 | | | | GRANGER | IN | 46530 | |
| 5480055 | WALLACE JAMES | 3916 LAKE SAINT GEORGE DR | | | | PALM HARBOR | FL | 34684-4219 | |
| 5508885 | WALLACE JAMIE | 136 HANNA AVE | | | | ADENA | OH | 43901 | |
| 5508886 | WALLACE JANELLE | 225LEONARD | | | | SAN LEANERD | MD | 20685 | |
| 5508887 | WALLACE JANICE | 121 SMOKEY CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5508888 | WALLACE JASON | 625 KINLAW LANE | | | | CONWAY | SC | 29527 | |
| 5433801 | WALLACE JASON | 625 KINLAW LANE | | | | CONWAY | SC | 29527 | |
| 5480056 | WALLACE JAY | 15211 SPRINGFIELD RD | | | | GERMANTOWN | MD | 20874-3411 | |
| 5508889 | WALLACE JENITTA | 3830 COLLEGE AVE | | | | KANSAS CITY | MO | 64128 | |
| 5508890 | WALLACE JENNIFER C | 1308 N ROLLING RD | | | | BALTIMORE | MD | 21228 | |
| 5508891 | WALLACE JESSICA | 166 BRUCE ST | | | | CLEMMONS | NC | 27012 | |
| 5508892 | WALLACE JILL | 503 MARSH ST | | | | BEAUFORT | NC | 28516 | |
| 5508893 | WALLACE JOANNA | 1357 E 25TH ST | | | | YUMA | AZ | 85365 | |
| 5508894 | WALLACE JOHN | 201 HARBOR DR | | | | EHT | NJ | 08234 | |
| 5508895 | WALLACE JOHNNY | 17124 DAVID LN | | | | NEWALLA | OK | 74857 | |
| 5480057 | WALLACE JOSHUA | 8 TANNER CHASE WAY | | | | GREENVILLE | SC | 29607-6400 | |
| 5508897 | WALLACE KAREN | 754 EVE DR | | | | IDAHO FALLS | ID | 83402 | |
| 5508898 | WALLACE KATELYN N | 403 S METCALF STREET | | | | LIMA | OH | 45801 | |
| 5508899 | WALLACE KATHERINE | 4342 ARCO | | | | ST LOUIS | MO | 63110 | |
| 5508900 | WALLACE KATHLEEN | 300 E RICH STREET APT 1206 | | | | COLUMBUS | OH | 43215 | |
| 5508901 | WALLACE KAY | 1027 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5480058 | WALLACE KENNETH | 226 MAIN ST | | | | BARNARD | KS | 67418 | |
| 5508902 | WALLACE KERISHA | 930 GYPSY LANE | | | | YOUNGSTOWN | OH | 44504 | |
| 5508903 | WALLACE KEYONTAE | 807 BETSY CT APT B | | | | ANNAPOLIS | MD | 21401 | |
| 5508904 | WALLACE KIARA | 5921 N 34TH ST | | | | OMAHA | NE | 68111 | |
| 5508905 | WALLACE KIMBERLY | 6162 N 35TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5508906 | WALLACE KRISTY | 1609 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5508907 | WALLACE KRYSTAL | 3215 SUNNYSIDE DR | | | | ROCKFORD | IL | 61114 | |
| 5508908 | WALLACE KUTISHUA | 2017 VIA LIDO PL | | | | POMONA | CA | 91767 | |
| 5508909 | WALLACE LARKISHA | 6550 PEPPERMILL LN | | | | COLLEGE PARK | GA | 30281 | |
| 5508910 | WALLACE LARRY | 1613 NW 37TH ST | | | | OCALA | FL | 34478 | |
| 5508912 | WALLACE LATITIA | 1921 POTATO HOUSE RD | | | | DARLINGTON | SC | 29532 | |
| 5508913 | WALLACE LATOYA | 1301 PARSONS ST NE | | | | ALBUQUERQUE | NM | 87112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5021 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508914 | WALLACE LEAH | 4722 N 40TH AVE | | | | OMAHA | NE | 68111 | |
| 5508915 | WALLACE LENOR | 2006F SELDENDALE DR | | | | HAMPTON | VA | 23669 | |
| 5508916 | WALLACE LINDA L | 21301 MERTLEWOOD DRIVE | | | | ATHENS | AL | 35614 | |
| 5508917 | WALLACE LISA | 9430 DEWEY DR | | | | CHARLOTTE | NC | 28214 | |
| 5508918 | WALLACE LISTON | 3914 OAKLAND DR | | | | KNOXVILLE | TN | 37918 | |
| 5508919 | WALLACE LOGAN | 1624 40TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5508920 | WALLACE LOLA | 8 TEKOOA LN | | | | BEAUFORT | SC | 29902 | |
| 5508921 | WALLACE LORIE | 350 24TH ST NW APT J107 | | | | WINTER HEAVEN | FL | 33880 | |
| 5508922 | WALLACE LYNETTE L | 304 DEVEN CT | | | | WR | GA | 31088 | |
| 5508923 | WALLACE MARY | 483 BERKELEY RD | | | | COLUMBUS | OH | 43205 | |
| 5480059 | WALLACE MARY | 483 BERKELEY RD | | | | COLUMBUS | OH | 43205 | |
| 5508924 | WALLACE MATTEO W | 19 OAKLAND DR W | | | | RIVERHEAD | NY | 11901 | |
| 5508925 | WALLACE MELINDA | 514 PERTINAX DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 5480060 | WALLACE MELISSA | 103 EAST ST | | | | MECHANICVILLE | NY | 12118 | |
| 5480061 | WALLACE MICHAEL | 6159 DIAMONDBACK DR | | | | SALISBURY | MD | 21801-8457 | |
| 5438803 | WALLACE MICHALS COURT OFFICER | PO BOX 404 | | | | OAKHURST | NJ | 07755 | |
| 5508926 | WALLACE MICHELLE | 313 E WOODROW PL | | | | TULSA | OK | 74106 | |
| 5480062 | WALLACE MIRANDA | 602 KITTY LN | | | | CONWAY | SC | 29527-3505 | |
| 5508928 | WALLACE MISTY | 272 SIMMONS ST | | | | MARION | LA | 71260 | |
| 5508929 | WALLACE MYESHA | 102 TRAILWOOD DR | | | | GOLDSBORO | NC | 27530 | |
| 5508930 | WALLACE NADINE | 345 RIVERVIEW DR | | | | SAVANNAH | GA | 31404 | |
| 5508931 | WALLACE NATALIE | 3918 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5508932 | WALLACE NATALIE J | 1111 E PATAPSCO AVE | | | | BROOKLYN | MD | 21225 | |
| 5508933 | WALLACE NELSHEIKA N | 5211 LEVERETT ST | | | | OXON HILL | MD | 20745 | |
| 5508934 | WALLACE NEPATINNIE | 600 WINSTON CHURCHILL DR | | | | HOPEWELL | VA | 23860 | |
| 5508935 | WALLACE NICK | 909 QUEEN ANNE AVE | | | | OTTUMWA | IA | 52550 | |
| 5508936 | WALLACE NICOLLE | 1402 LEE AVENUE | | | | HOUMA | LA | 70360 | |
| 5508937 | WALLACE ORIELLE | 1025 ORANGE AVE | | | | FORT PIERCE | FL | 34950 | |
| 5508938 | WALLACE PAMELA | 366 EAST FERRY ST | | | | BUFFALO | NY | 14208 | |
| 5480063 | WALLACE PATRICIA | 66 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511-4615 | |
| 5480064 | WALLACE PAUL | 3619 CAMINO EL JARDIN | | | | SIERRA VISTA | AZ | 85650 | |
| 5403560 | WALLACE PAULA AND ZACHARY | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 5404664 | WALLACE PAULA AND ZACHARY | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 5508939 | WALLACE PAULA AND ZACHARY | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 5480065 | WALLACE PENNY | 1404 HIGBEE DR | | | | MODESTO | CA | 95350-0631 | |
| 5508941 | WALLACE REBECCA | 57 MCPHERSON CIR | | | | STERLING | VA | 20165 | |
| 5508942 | WALLACE REGINA | 1721 EAST COLTON AVE | | | | REDLANDS | CA | 92374 | |
| 5508943 | WALLACE REJEANA | 2110 BATES ST | | | | LONGVIEW | TX | 75602 | |
| 5508944 | WALLACE RHONA | 207 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5508945 | WALLACE RICKEY | 10827 BARKER GATE CT | | | | CYPRESS | TX | 77433 | |
| 5508946 | WALLACE RITA | 2607 BOULEVARD PL | | | | BALTIMORE | MD | 21219 | |
| 5508947 | WALLACE ROBERT | 4684 REDWOOD DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5508948 | WALLACE ROSA P | 920 W LINCOLN AVE | | | | ALBANY | GA | 31701 | |
| 5508949 | WALLACE ROXANNA S | 3834 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | |
| 5508950 | WALLACE RYAN | 15545 SUMMERBROOKE LN | | | | SOUTH BELOIT | IL | 61080 | |
| 5508951 | WALLACE SALLY T | 164 BRIDLE SPUR LANE | | | | SUGAR MOUNT | NC | 28604 | |
| 5508952 | WALLACE SCHOENA | 2300 EDISON AVE | | | | GRETNA | LA | 70056 | |
| 5508953 | WALLACE SHANNON D | 1043 OLD MOPUNTAIN VIEW RD | | | | MOUNT HOLLY | NC | 28012 | |
| 5508954 | WALLACE SHARON | 19588 SHERRY CONN LN | | | | TANNER | AL | 35671 | |
| 5508955 | WALLACE SHARONE R | 3930 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5508956 | WALLACE SHEANA | 17 SHIRLEY RD | | | | SPRINGFIELD | MA | 01109 | |
| 5508957 | WALLACE SHEILA | 3404 AVE F | | | | FORT PIERCE | FL | 34947 | |
| 5508958 | WALLACE SHERNETTE | 2503 HALCYON AVE | | | | BALTIMORE | MD | 21214 | |
| 5508959 | WALLACE SHERRELLE L | 3719 DORT PL | | | | COLUMBUS | OH | 43227 | |
| 5480066 | WALLACE SHIRLEY | 216 LEWIS BURWELL PL | | | | WILLIAMSBURG | VA | 23185-4706 | |
| 5438805 | WALLACE SHIRLEY R | 4305 MOCKING BIRD LANE | | | | KNOXVILLE | TN | 37918 | |
| 5508960 | WALLACE SHOUSE | 5539 CASTLE HWY | | | | PLEASUREVILLE | KY | 40057 | |
| 5508961 | WALLACE SNOW | 222 E HIGH ST | | | | FOSTORIA | OH | 44830 | |
| 5508962 | WALLACE STACI | 4722 DOVER ZOAR RD NE | | | | MINERAL CITY | OH | 44656 | |
| 5508963 | WALLACE STACIE | 27600 CHARDON RD APT 655 | | | | WILLOUGHBY HL | OH | 44092 | |
| 5480067 | WALLACE STACIE | 27600 CHARDON RD APT 655 | | | | WILLOUGHBY HL | OH | 44092 | |
| 5508964 | WALLACE STACY | 5100 LIGHTHOUSE LANE | | | | BENSALEM | PA | 19020 | |
| 5405777 | WALLACE STEVEN C | 77 ARABIAN STALLION RUN | | | | DALE | TX | 78616 | |
| 5508965 | WALLACE TAMIKA | 5232 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5508966 | WALLACE TAQULIA | 404 S GROSS AVE | | | | TARPON SPGS | FL | 34689 | |
| 5508967 | WALLACE TARTEESHA R | 2615 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5508968 | WALLACE TASHMA | 5017 HARTNETT AVE | | | | RICHMOND | CA | 94804 | |
| 5508969 | WALLACE TAYLOR | 280 WINDRIDGE DR | | | | BRUNSWICK | GA | 31520 | |
| 5508970 | WALLACE TEANGELA G | 10 OXNER RD | | | | WINNSBORO | SC | 29180 | |
| 5508971 | WALLACE TERESA | 1425N 62ND PLACE | | | | KANSAS | KS | 66102 | |
| 5508972 | WALLACE THERESA | 1191 S EL CAMINO REAL APT | | | | OCEANSIDE | CA | 92054 | |
| 5508973 | WALLACE THOMAS | 310 OAK HURST DR | | | | BECKLEY | WV | 25801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508974 | WALLACE THOMASINA | 2724 SOUTH 17TH ST | | | | WILMINGTON | NC | 28412 | |
| 5508975 | WALLACE TIFFANY | 48 PURDUE CIR | | | | LITTLE ROCK | AR | 72204 | |
| 5508976 | WALLACE TIMOTHY | 477 MOUNT CALVARY LN | | | | PAGELAND | SC | 29728 | |
| 5480068 | WALLACE TIMOTHY | 477 MOUNT CALVARY LN | | | | PAGELAND | SC | 29728 | |
| 5508977 | WALLACE TISHEEKA | 180 WILKERSON CT | | | | CONCORD | NC | 28025 | |
| 5508978 | WALLACE TOPSY | LOT 20 CLUB FOOT CREEK | | | | HAVELOCK | NC | 28532 | |
| 5480069 | WALLACE TRAVIS | 19588 SHERRY CONN LN | | | | TANNER | AL | 35671 | |
| 5508979 | WALLACE TRINA | 4278 N 52ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5480070 | WALLACE TYRONE | 1201 17TH ST APT 216 | | | | MIAMI BEACH | FL | 33139-2380 | |
| 5508980 | WALLACE VADELL | COND CIUDADELA 1511 | | | | SAN JUAN | PR | 00901 | |
| 5508981 | WALLACE VALERIA | 4566 GLASONBURY WAY | | | | LAFAYETTE | IN | 47909 | |
| 5508982 | WALLACE VALERIE | 401 COVINGTON ST | | | | CULPEPER | VA | 22701 | |
| 5508983 | WALLACE VANESSA | 221133RD AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5508984 | WALLACE VERLENE | 225 LEONARD CT | | | | SAINT LEONARD | MD | 20685 | |
| 5508985 | WALLACE VERONICA | 2556 VIRGINIA AVE | | | | BALTIMORE | MD | 21227 | |
| 5508986 | WALLACE VIRGINIA | 300 GRIFFIN AND MAIN ST | | | | EVERETTS | NC | 27825 | |
| 5508987 | WALLACE W CASTILLO | PO BOX 212 | | | | NAGEEZI | NM | 87037 | |
| 5508988 | WALLACE WANDA | 1671 VILLAGE PLACE CIR | | | | CONYERS | GA | 30012 | |
| 5480071 | WALLACE WILLIAM | 116 PLAZA DEL RIO DRIVE SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | | |
| 5508989 | WALLACE ZELLA | 917 STATE ROUTE 270 WEST | | | | DE KOVEN | KY | 42459 | |
| 5480072 | WALLACEHARRI LEEDREW | 2440 AUGUSTA WAY | | | | KISSIMMEE | FL | 34746-3578 | |
| 5508990 | WALLACEHORTON DEANDREA C | 2825 GERMANTOWN ST | | | | DAYTON | OH | 45417 | |
| 5508991 | WALLACEJOHNSON CAROLYN L | 1217 CEDAR STREET | | | | RAMONA | CA | 92065 | |
| 5508992 | WALLACH ALICE | 4517 PINETREE DR | | | | DELRAY BEACH | FL | 33445 | |
| 5480073 | WALLACH ROBIN | 46 MAGELLAN WAY | | | | FRANKLIN PARK | NJ | 08823 | |
| 5508993 | WALLACK JOHN | 455 KNOLLWOOD RD | | | | RIDGEWOOD | NJ | 07450 | |
| 5508994 | WALLAN SHIRLEY K | 6564 LOLA LANE | | | | NAMPA | ID | 83686 | |
| 5508995 | WALLAR BONNIE | 1223 S ROBERTS | | | | AMARILLO | TX | 79102 | |
| 5508997 | WALLBAUM LEE A | 6201 BERT KOUNS | | | | SHREVEPORT | LA | 71129 | |
| 5480074 | WALLEMAN ERIN | 12865 W DUFF WASHA RD | | | | OAK HARBOR | OH | 43449 | |
| 5480075 | WALLEN CHRIS | 4718 CEDAR PASS DR APT D | | | | CORPUS CHRISTI | TX | 78413-4333 | |
| 5508999 | WALLEN GEMMA | 6413 FOURTH STREET | | | | RIVERBANK | CA | 95367 | |
| 5509000 | WALLEN JULIA | 81 BALDWIN ST | | | | PRESTONSBURG | KY | 41653 | |
| 5509001 | WALLEN TARA | 410 N INMAN | | | | APPALACHIA | VA | 24216 | |
| 5480076 | WALLENBURG LYNNE | 110 MIDWAY DR | | | | RIVER RIDGE | LA | 70123 | |
| 5480077 | WALLENFELT JACK | 9106 MIDLAND TURN | | | | UPPER MARLBORO | MD | 20772-5316 | |
| 5509002 | WALLER AMY | 1593 S PENN | | | | BARTLESVILLE | OK | 74003 | |
| 5509003 | WALLER ANDREA | 2530 CIRCLE SOUTH | | | | PORTSMOUTH | VA | 23702 | |
| 5509004 | WALLER ASHLEY | 782 PINE RIDGE RD | | | | MOCKSVILLE | NC | 27028 | |
| 5509005 | WALLER BRANDY | 183 DAVIE ST | | | | COOLEEMEE | NC | 27104 | |
| 5509006 | WALLER CARLA | 3931 URSULA AVE APT 22 | | | | LOS ANGELES | CA | 90008 | |
| 5509007 | WALLER COURTNEA | 2232 WYNTON ROAD | | | | COLUMBUS | GA | 31906 | |
| 5509008 | WALLER DARRELL | 655 ERNEST BINER ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509009 | WALLER DEMETRIA | 108 HARD WOOD ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509010 | WALLER DIANNE E | 3655 FLEMING DR | | | | MACON | GA | 31217 | |
| 5509011 | WALLER DOMONIQUE | 2715 MARTINGALE RD APT F | | | | S CHESTERFIELD | VA | 23834 | |
| 5480078 | WALLER EDNA | 3312 N 1ST ST | | | | OCEAN SPRINGS | MS | 39564-8575 | |
| 5480079 | WALLER ELIZABETH | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | 85044-1627 | |
| 5509012 | WALLER ESTHER | 4091 MICHEL TREE ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5509013 | WALLER GARY | 4925 N ALICIA AVE | | | | TUCSON | AZ | 85705 | |
| 5509014 | WALLER HARMONY | 4407 HOPSON ROAD 7308 | | | | MORRISVILLE | NC | 27560 | |
| 5480080 | WALLER JAMES | PO BOX 241 | | | | SPARTA | GA | 31087 | |
| 5509015 | WALLER JASMINE | 1320 ASH ST | | | | TEXARKANA | AR | 71854 | |
| 5509016 | WALLER JATORIA | 3601 MERCER UNIVERSITY DR APT | | | | MACON | GA | 31204 | |
| 5509017 | WALLER JENNIFER | 88 E HEMLOCK DR | | | | PUEBLO WEST | CO | 81007 | |
| 5509018 | WALLER JESSICA | 4418 108TH AVE E | | | | EDGEWOOD | WA | 98372 | |
| 5480081 | WALLER JESSICA | 4418 108TH AVE E | | | | EDGEWOOD | WA | 98372 | |
| 5509019 | WALLER JEVONA | 121 INMAN ST | | | | MARTINSVILLE | VA | 24112 | |
| 5509020 | WALLER JOHNNY | 3129 CALIFORNIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5509021 | WALLER JOSEPH | 1803 SPRING LN | | | | E STROUDSBURG | PA | 18301 | |
| 5509022 | WALLER KATASHA | 2729 BUENA VISTA PK | | | | NASHVILLE | TN | 37218 | |
| 5509023 | WALLER KENNETH | 2915 NE BELVUE AVE | | | | LAWTON | OK | 73507 | |
| 5509024 | WALLER LAKESHIA | 1140 RIVES RD | | | | MARTINSVILLE | VA | 24112 | |
| 5509025 | WALLER LEAH | 3668 RANGE WAY | | | | LOGANVILLE | GA | 30052 | |
| 5509026 | WALLER LORETTA | 3320 BECK ST | | | | GREENSBORO | NC | 27405 | |
| 5509027 | WALLER LORETTA D | 3320 BECK ST | | | | GREENSBORO | NC | 27405 | |
| 5509028 | WALLER MALEIKA | 4740 RTN WAY | | | | RALEIGH | NC | 27616 | |
| 5480082 | WALLER MARGARETE | 677 STATE ROUTE 10 | | | | JEFFERSON | NY | 12093 | |
| 5509029 | WALLER MARY | 16016 NE 10TH CIRCLE | | | | VANCOUVER | WA | 98684 | |
| 5509030 | WALLER MONA | PO BOX 9002 | | | | KALISPELL | MT | 59904 | |
| 5480083 | WALLER MONTE | 2506 NW SUMMIT CT | | | | ANKENY | IA | 50023-7821 | |
| 5509031 | WALLER NATALIE | 1109 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509032 | WALLER RITA | 5086 SE 102ND PLACE LOT 33 | | | | BELLEVIEW | FL | 34420 | |
| 5480084 | WALLER SALISSA | 106 EFFINGHAM RD SW | | | | MILLEDGEVILLE | GA | 31061-3817 | |
| 5509034 | WALLER SANDARA | 6330 WINGATE STREET | | | | ALEX | VA | 22312 | |
| 5509035 | WALLER SANDRA | 432 N PEYTON ST | | | | ALEXANDRIA | VA | 22314 | |
| 5480085 | WALLER SCOTT | 601 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1007 | |
| 5509036 | WALLER SHERITTA | 11191 SE 55TH AVE RD | | | | BELLEVIEW | FL | 34420 | |
| 5509037 | WALLER TAMMY | 711 LAWSONVILLE AVEREUE | | | | REIDSVILLE | NC | 27320 | |
| 5509038 | WALLER TOMEKA | 380 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | |
| 5509039 | WALLES ALLEN | 139 NAPLES DR | | | | DUNCANVILLE | TX | 75116 | |
| 5480086 | WALLET MICHAEL | 1212 LANCELOT DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5480087 | WALLET PATRICK | 946 ADAMS AVE | | | | MINERAL POINT | PA | 15942 | |
| 5509040 | WALLETTE ERNEST | 108 1ST STSW | | | | WESSINTON SPRING | SD | 57382 | |
| 5438807 | WALLEY CHRISTOPHER | 750 CASCADE ST 205 | | | | OREGON CITY | OR | 97045 | |
| 5509041 | WALLEY CHUTNEY | 5806 YAUPON ST | | | | MOSS POINT | MS | 39563 | |
| 5438809 | WALLI CHARLES P | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5509043 | WALLICIA WARD | 3100 PINETREE DR | | | | PETERSBURG | VA | 23803 | |
| 5509044 | WALLICK LYONA | 661 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 5509045 | WALLIN ANNIE | 705 NORTH CHATTANOOGA ST | | | | LAYFAYETTE | GA | 30728 | |
| 5509046 | WALLIN EVA R | 15135 E 46TH AVE | | | | DENVER | CO | 80239 | |
| 5509047 | WALLIN MEGAN | 905 BOMAR ST | | | | LA FAYETTE | GA | 30728 | |
| 5509048 | WALLIN MONICA | 2522 S LAURA | | | | WICHITA | KS | 67216 | |
| 5509049 | WALLIN REYNA F | 13 J ELLIS CT | | | | CHICKAMAUGA | GA | 30707 | |
| 5509050 | WALLING DAWN | 4602 17TH ST | | | | RACINE | WI | 53405 | |
| 5509051 | WALLING DISTRIBUTING CO INC | 306 WALLING RD | | | | BRISTOL | VA | 24201 | |
| 5480088 | WALLING GREG | 13250 SPRINGHILL DR | | | | WINNEBAGO | IL | 61088 | |
| 5480089 | WALLING JUDITH | 917 RAYMERE AVE N | | | | OCEAN | NJ | 07712 | |
| 5509053 | WALLING MATTHEW | 860 MEADOWBROOK DRV APT A | | | | CHILHOWIE | VA | 24319 | |
| 5509054 | WALLIS CHERYL | 5909 S WILKERSON LOT 167 | | | | FAYETTEVILLE | AR | 72704 | |
| 5509055 | WALLIS CRYSTAL | 26 HORSESHOE LOOP | | | | WAYNESBORO | VA | 22980 | |
| 5480090 | WALLIS DONALD | 5224 STONEMAN RD UNIT A | | | | EL PASO | TX | 79906-3297 | |
| 5509056 | WALLISCH MARK | 6410 COLONIAL VILLAGE LOOP | | | | BOURBONNAIS | IL | 60914 | |
| 5480091 | WALLISER RIC | 645 LOCUST GROVE RD | | | | WEST CHESTER | PA | 19382-6925 | |
| 5480092 | WALLITT BARBARA | 752 W END AVE APT 23B | | | | NEW YORK | NY | 10025-6393 | |
| 5480093 | WALLMEIER HEIDI | 3270 WALTON RIVERWOOD LN SE APT 2027 | | | | ATLANTA | GA | 30339-2829 | |
| 5509057 | WALLOCH KRISTIN | 107 CHATEAU PL | | | | MILWAUKEE | WI | 53217 | |
| 5509058 | WALLOP MARCELLA | 301 JO ANNS WAY | | | | SALISBURY | MD | 21804 | |
| 5509059 | WALLOP MILDRED | 509 BAY ST | | | | BERLIN | MD | 21811 | |
| 5480094 | WALLS ALBERT | 5000 LYDIANNA LN APT 333 | | | | SUITLAND | MD | 20746-1286 | |
| 5509060 | WALLS ANETIA | 2214 SOUTH RIO GRAND AVE APT 2 | | | | ORLANDO | FL | 32805 | |
| 5509061 | WALLS ANNA | 2204 6TH AVE | | | | CHAS | WV | 25387 | |
| 5509062 | WALLS ANNE N | 3504 STONEBEND LOOP | | | | CARY | NC | 27518 | |
| 5509063 | WALLS ANTHANEPPE | 2153 COUNTRYSIDE DRIVE | | | | SAVANNAH | GA | 31406 | |
| 5509064 | WALLS ANTHONY | 586 MCKINLEY AVE | | | | AKRON | OH | 44311 | |
| 5509065 | WALLS ARLENE | 2032 EGANIA ST | | | | NEW ORLEANS | LA | 70117 | |
| 5509066 | WALLS ARLESA | 637 FERNWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5509067 | WALLS ASHLEY | 5749 ARK RD | | | | GLOUCESTER | VA | 23061 | |
| 5509068 | WALLS BARBARA | 4442 BIG STONE BEACH RD | | | | MILFORD | DE | 19963 | |
| 5509070 | WALLS BARBARALL | 2682 SUNSHINE LANE | | | | BELOIT | WI | 53511 | |
| 5509071 | WALLS BEVERLY | 3017 EASTSIDE DR | | | | HIGH POINT | NC | 27265 | |
| 5509072 | WALLS BEVERLY D | 1137 WALKER | | | | ST LOUIS | MO | 63138 | |
| 5509073 | WALLS BEVERRLY D | 1137 WALKERR | | | | STL | MO | 63138 | |
| 5509074 | WALLS CANDICE | 7044 BRAY RD | | | | HAYES | VA | 23072 | |
| 5509075 | WALLS CHARLENE | PO BX 709 | | | | BUFFALO | WV | 25033 | |
| 5509076 | WALLS CHARLOTTE | 235 SHERWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5405778 | WALLS CHELSEA L | 2600 NORTH ST PETER AVE | | | | OKLAHOMA | OK | 73141 | |
| 5509077 | WALLS CONNIE | 1849 CALVARY RIDGE ROAD | | | | YOSEMITE | KY | 42526 | |
| 5509078 | WALLS CRYSTAL | 518 MILES RD | | | | NICH | KY | 40536 | |
| 5509079 | WALLS DAVID | 5821 NOB HILL BLVD | | | | PORT ORANGE | FL | 32155 | |
| 5509080 | WALLS GLADYS | 25826 DAYTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5509081 | WALLS GREG | 101 NORTH BRAND STREET | | | | MIDWAY | KY | 40347 | |
| 5509083 | WALLS JAMES | 1571 N 289TH W AVE | | | | MANNFORD | OK | 74044 | |
| 5480095 | WALLS JAMES | 1571 N 289TH W AVE | | | | MANNFORD | OK | 74044 | |
| 5509084 | WALLS JESSY | 393 MARNE RIDGE ROAD | | | | BOMONT | WV | 25045 | |
| 5480096 | WALLS JOSE | 14735 COLLEGE AVE | | | | ALLEN PARK | MI | 48101 | |
| 5480097 | WALLS KATRICE | 1899 HEMMING WAY | | | | LITHONIA | GA | 30058-7811 | |
| 5509085 | WALLS KEINUAN | 11054 DUNKLIN DR APT 101 | | | | HAZELWOOD | MO | 63042 | |
| 5509086 | WALLS KEITHA | PO BOX 3 | | | | AIKEN | SC | 29801 | |
| 5509087 | WALLS KIM | 1610 W LANCING ST | | | | BROKEN ARROW | OK | 74012 | |
| 5509088 | WALLS LASHONDA | 236 STANEL AVE APT B | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509089 | WALLS LASHUNDA | 326 STALEY AVE SE APT B | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509090 | WALLS LATANYA | 15 NETHERWOOD PL | | | | NEWARK | NJ | 07106 | |
| 5509091 | WALLS LATOSHA | 12379 HORIZON VILLAGE DR | | | | SAINT LOUIS | MO | 63135 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509092 | WALLS LORENZO | 216 WEST STEVEN ST APT D | | | | RULEVILLE | MS | 38771 | |
| 5509093 | WALLS MARGIE | 4809 60TH ST | | | | KENOSHA | WI | 53140 | |
| 5509094 | WALLS MEGAN | 2139 OLDFIELD | | | | MEMPHIS | TN | 38134 | |
| 5509095 | WALLS MELINDA | PO BOX 470 | | | | RESACA | GA | 30735 | |
| 5509096 | WALLS NANCY M | 415 HUNTERS CIRCLE | | | | KISSIMMEE | FL | 34758 | |
| 5509097 | WALLS PATRICIA | 12509 MAPLE AVE | | | | CLEVELAND | OH | 44108 | |
| 5480098 | WALLS PATRICIA | 12509 MAPLE AVE | | | | CLEVELAND | OH | 44108 | |
| 5509098 | WALLS PAULA | 296 P COURT | | | | HADGESVILLE | WV | 21740 | |
| 5509099 | WALLS RODERICK | 2445 3RD AVE | | | | EAST MOLINE | IL | 61244 | |
| 5509100 | WALLS RON | 177 BROOKSIDE BLVD | | | | NEWARK | DE | 19713 | |
| 5509102 | WALLS SABRINA | 218 CHARTER WAY | | | | W PALM BCH | FL | 33409 | |
| 5509103 | WALLS SANDRA | 705 118TH ST S | | | | TACOMA | WA | 98444 | |
| 5509104 | WALLS SHANATTA | 252 N STEPHENS ST | | | | SOUTHERN PINES | NC | 28387 | |
| 5509105 | WALLS SHAUNTEECE | 1700 EAST DATE ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5509106 | WALLS SHAWN | 1026 RED OAK | | | | CHARLESTON | WV | 25302 | |
| 5480099 | WALLS SHERRY | 2026 OLD LIBERTY RD | | | | RANDLEMAN | NC | 27317 | |
| 5509107 | WALLS TINEIKA | 258 BERRY ST | | | | RSPRINGS | KY | 42642 | |
| 5509109 | WALLS TRAMELL | 1540 W RICHMAN DR | | | | FAYETTEVILLE | AR | 72701 | |
| 5509110 | WALLS WANAS | 2502 NE 193 ST | | | | AVENTURA | FL | 33180 | |
| 5509111 | WALLS WENDELL | PO BOX 161 | | | | RUSSELL SPRIN GS | KY | 42642 | |
| 5509112 | WALLSAE CILIA | 4676 E Q ST | | | | TACOMA | WA | 98404 | |
| 5480100 | WALLSCHLAEGER ALICIA | 1727 MOBILE HOME AVE | | | | ROCKFORD | IL | 61109-3059 | |
| 5509113 | WALLSCHLEAGER LINDA | 7499 46TH AVE N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5509114 | WALLSGREEN ANN | 79 PARKSIDE TRCE | | | | DALLAS | GA | 30157 | |
| 5438811 | WALLY & ODINE MICHAUD | 440 S 18TH ST | | | | NEWARK | NJ | 07103 | |
| 5509115 | WALLY GARCI | 37723 CLEARANCE ST | | | | LOS ANGELES | CA | 90006 | |
| 5509116 | WALLY RODRIGUEZ | URB EL MADRIGAL CALLE 14 | | | | PONCE | PR | 00730 | |
| 5509117 | WAL-MART STORES INC | 2001 SE 10TH STREET | ASSET MANAGEMENT DEPT9380 | | | BENTONVILLE | AR | 72716-0550 | |
| 5509118 | WALMART SUPERCENTER 1 | 100 LUNGER DR | | | | BLOOMSBURG | PA | 17815 | |
| 5509119 | WALMART SUPERCENTER 2 | 1 FRANKEL WAY | | | | COCKEYSVILLE | MD | 21030 | |
| 5480101 | WALMSLEY JIM | 513 PLEASANT ST | | | | WEBSTER CITY | IA | 50595 | |
| 5480102 | WALMSLEY KIRSTEN | 145 CEMETERY RD | | | | SLIPPERY ROCK | PA | 16057 | |
| 5438813 | WALNUT HILL PROPERTIES LLC | 414 VINE STREET | | | | CHATTANOOGA | TN | 37403 | |
| 5787414 | WALNUTPORT | 856 S LINCOLN AVENUE | | | | WALNUTPORT | PA | 18088 | |
| 5480103 | WALP BRIAN | 6465 W AUTUMNWOOD ST | | | | BOISE | ID | 83714-7675 | |
| 5480104 | WALPOLE JOE | 3260 SWANS RD NE | | | | NEWARK | OH | 43055-9725 | |
| 5509120 | WALPOOL KISHA | 8801 PARKRIDGE DR W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5480105 | WALRATH CHARLES | 11003 ARTIST CT | | | | BAKERSFIELD | CA | 93312-2881 | |
| 5509121 | WALRATH GEORGIA | 394 S PINE AVE | | | | OVIEDO | FL | 32765 | |
| 5509122 | WALRAVEN DREW | 107 GEORGIAN TERRACE | | | | CALHOUN | GA | 30701 | |
| 5509123 | WALROND LERONE | 14727 BROOKVILLE BLVD | | | | JAMAICA | NY | 11422 | |
| 5480106 | WALROND RICHARD | 963 OAK GROVE ROAD MADISON113 | | | | MADISON | VA | | |
| 5509124 | WALSER WAYNE | 601 LAZY BRANCH DR | | | | BENSON | NC | 27504 | |
| 5509125 | WALSH & HACKER ATTORNEYS AT LAW | 18 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| 5404022 | WALSH AMANDA-NJ WAGE CLAIM | 1 JOHN FITCH PLZ | | | | TRENTON | NJ | 08611 | |
| 5509126 | WALSH AMBER D | 701 SPANISH MAIN DR 395 | | | | KEY WEST | FL | 33040 | |
| 5480107 | WALSH AMIE | 189 MEEHAN RD | | | | MECHANICVILLE | NY | 12118 | |
| 5509108 | WALSH ANASTASIA | 608 ELDRID DR | | | | SILVER SPRING | MD | 20904-3343 | |
| 5480109 | WALSH ANDREW | 11 MCKENZIE LANE | | | | FOXBORO | MA | 02035 | |
| 5509127 | WALSH ANGELA | 610 6TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5509128 | WALSH ANGELLA Y | 2001 W UNION HILLS DR | | | | PHOENIX | AZ | 85027 | |
| 5509129 | WALSH ARIELA | 613 BELMOND DR | | | | SALISBURY | MD | 21804 | |
| 5509130 | WALSH ASSOCIATES | 2811 W 24TH AVE | | | | KENNEWICK | WA | 99337 | |
| 5509131 | WALSH BENTLY | 60 W MAIN AVENUE STE 22 | | | | MORGAN HILL | CA | 95037 | |
| 5509132 | WALSH BRANDIE | 2 COTLAGE HILL | | | | NANTICOKE | PA | 18634 | |
| 5509133 | WALSH BRANDY | 107 BRADLEY DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5509134 | WALSH BRIDGET | 12035 LIBERTY SCHOOL RD | | | | AZLE | TX | 76020 | |
| 5509135 | WALSH CASEY | 4 BIRCHTREE CIR | | | | FRANKLIN | MA | 02038 | |
| 5509136 | WALSH CHRISTINA | 20 ANGLER ST | | | | BUCKHANNON | WV | 26201 | |
| 5509137 | WALSH CHRISTOPHER | 219 OLD HWY 20 | | | | ALEXANDER | NC | 28701 | |
| 5480110 | WALSH COLLEEN | 222 PARK STREET APT 3 ESSEX 013 | | | | MONTCLAIR | NJ | | |
| 5509138 | WALSH COURTNEY | 167 WEST EMERSON AVE | | | | RAHWAY | NJ | 07065 | |
| 5480111 | WALSH CRAIG | 134 RAVINE AVE APT 2C | | | | YONKERS | NY | 10701-2187 | |
| 5509139 | WALSH DANIELLE | 371 BOYD ST | | | | CORNWALL | PA | 17016 | |
| 5509140 | WALSH DAVID | 46 OAK ST | | | | PEMBROKE | MA | 02359 | |
| 5509141 | WALSH DEBERA | 800 MAPLE STREET | | | | LAKEHURST | NJ | 08733 | |
| 5480112 | WALSH DYLAN | 116 CHARLES ST BEAVER007 | | | | BEAVER FALLS | PA | 15010 | |
| 5509142 | WALSH ED | 1435 STONE CREEK VALLEY C | | | | O FALLON | MO | 63366 | |
| 5480113 | WALSH EDWARD | 24 POPLAR RD | | | | GROTON | CT | 06340-3028 | |
| 5509143 | WALSH ELIZABETH | 4 MEADOWVIEW DR | | | | NEWTON | NH | 03858 | |
| 5509144 | WALSH ERIN | 5075 GARLENDA DRIVE | | | | EL DORADO HILLS | CA | 95762 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5025 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438815 | WALSH EUGENE AND PATRICIA WALSH INDIVIDUALLY AND AS HUSBAND AND WIFE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5509145 | WALSH JAMES | 47 TALLMAN AVE | | | | NYACK | NY | 10960 | |
| 5509146 | WALSH JANET | 1959 PARKTON WAY | | | | BARNHART | MO | 63012 | |
| 5480114 | WALSH JANICE | 8817 PENNSBURY PL | | | | ROSEDALE | MD | 21237 | |
| 5480115 | WALSH JEANNE | PO BOX 38 | | | | ROSENDALE | NY | 12472 | |
| 5509147 | WALSH JENNIFER | 78286 GOLDEN REED DRIVE | | | | PALM DESERT | CA | 92211 | |
| 5509148 | WALSH JERRI | 1911 NANCY AVE | | | | LOS OSOS | CA | 93402 | |
| 5438817 | WALSH JOHN | 24 GROVER LANE | | | | TEMPLE | NH | 03084 | |
| 5509149 | WALSH JUDITH | 410 COMMERCIAL ST | | | | WEYMOUTH | MA | 02188 | |
| 5509150 | WALSH KARYN | 6 PLUM SOUND RD | | | | IPSWICH | MA | 01938 | |
| 5480116 | WALSH KATHRYN | 111 MAPLE ST | | | | CROTON ON HUDSON | NY | 10520-2538 | |
| 5509151 | WALSH KATIE | 20418 98TH AVE CT E | | | | GRAHAM | WA | 98338 | |
| 5480117 | WALSH LOGAN | 15430 TANGLEWOOD DR | | | | DES MOINES | IA | 50323-2222 | |
| 5480118 | WALSH LUKE | 9 DEERFIELD RD | | | | MENDHAM | NJ | 07945 | |
| 5438819 | WALSH MANUEL A | 10 COUNTRY CLUB DRIVE | | | | RANDOLPH | MA | 02368 | |
| 5509152 | WALSH MARSHA | 180 SCONCE WAY | | | | SACRAMENTO | CA | 95838 | |
| 5509153 | WALSH MICHAEL | 324 FOX RD | | | | PUTNAM | CT | 06260 | |
| 5480119 | WALSH MICHAEL | 324 FOX RD | | | | PUTNAM | CT | 06260 | |
| 5509154 | WALSH MICHEAL | 828 N GURLEY APT A101 | | | | GILLETTE | WY | 82716 | |
| 5509155 | WALSH NICOLA | 5800 SW 58TH TERR | | | | MIAMI | FL | 33155 | |
| 5480120 | WALSH PATRICIA | 12742 N BLUE SAGE DR | | | | MARANA | AZ | 85658-4333 | |
| 5509156 | WALSH PATRICIA A | 3516 WELLINGTON DR | | | | ROANOKE | VA | 24019 | |
| 5509157 | WALSH PENNY | 34 PLEASANT ST | | | | TEWLSBURY | MA | 01876 | |
| 5509158 | WALSH PETRA | 496 S RACCOON APT F41 | | | | YOUNGSTOWN | OH | 44511 | |
| 5509159 | WALSH REBECCA | 324 COUNTRY CREEK DR | | | | TROY | MO | 63379 | |
| 5509160 | WALSH REBECCA N | 324 COUNTRY CREED DR | | | | ST LOUIS | MO | 63379 | |
| 5403043 | WALSH ROBERT B | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5509161 | WALSH RUTH | 3021 FREDERICK AVENUE | | | | BALTIMORE | MD | 21223 | |
| 5509163 | WALSH SCOTT | 1050 GATES HILL RD | | | | MIDDLEBURGH | NY | 12122 | |
| 5480121 | WALSH SEAN | 2651 S 8TH AVE APT 2075 | | | | YUMA | AZ | 85364-7198 | |
| 5509164 | WALSH STACEY | 6667 DORCHESTER DR | | | | SPARKS | NV | 89436 | |
| 5509165 | WALSH STEPHANIE A | 3290 COPPERMINE RD | | | | TEMPLE | GA | 30179 | |
| 5509166 | WALSH TRACY | 6711 NE 21ST AVE | | | | FT LAUDERDALE | FL | 33308 | |
| 5509167 | WALSH TRISHA | 1062 KIDDER ST | | | | WILKES-BARRE TW | PA | 18702 | |
| 5509168 | WALSH WILLIAM | 3735 MARIETTA WAY | | | | SAINT CLOUD | FL | 34772 | |
| 5509169 | WALSH YASMIN | 32 OAK LANE | | | | TROY | MO | 63379 | |
| 5480122 | WALSHE MICHELLE | 254 LONE STAR RD | | | | BASTROP | TX | 78602 | |
| 5509170 | WALSHSKELLY JEROME | 480 SAIL LN 105 | | | | MERRITT IS | FL | 32953 | |
| 5509171 | WALSINGHAM HOPE | P O BOX 419 | | | | ALTHA | FL | 32421 | |
| 5509172 | WALSTON JALEESA | 305 HORSESHOE DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5509173 | WALSTON MONICA | 5724 HALEY LANE | | | | PRINCE GEORGE | VA | 23875 | |
| 5480123 | WALSTON RICHARD | 7769 SHETLAND STREET | | | | BRIGHTON | CO | | |
| 5509174 | WALSTON SARA | 1104 OLNEY DR | | | | COLUMBUS | OH | 43227 | |
| 5509175 | WALSTON SHANTAY | 24664 MEADOW LANE | | | | MILLSBORO | DE | 19966 | |
| 5509176 | WALSTON SHONTIA | 762 HEMLOCK ST | | | | SALISBURY | MD | 21804 | |
| 5509177 | WALSTON TINA | 3331 BEAVER LODGE DR | | | | GREENVILLE | NC | 27834 | |
| 5480124 | WALSTROM CHERYL | 55653 320TH AVE | | | | GILMORE CITY | IA | 50541 | |
| 5509178 | WALT HATFIELD | 9981 MORGAN RD | | | | FESTUS | MO | 63028 | |
| 5509179 | WALT JOHNSON | 3113 63RD AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 5509180 | WALT KOPICKO | 133 MCKEAN ST | | | | PHILADELPHIA | PA | 19148 | |
| 5509181 | WALT PIERCE | 15835 FOOTHILL FARMS LOOP | | | | PFLUGERVILLE | TX | 78660 | |
| 4885063 | WALT USA LLC | PO BOX 6127 | | | | NORTH LOGAN | UT | 84341 | |
| 5509182 | WALT WARREN | 1002 PARMORE LANE | | | | HENDERSONVILLE | TN | 37075 | |
| 5509183 | WALTA TILLERY | 1115 BIRDDOG TRL | | | | PFAFFTOWN | NC | 27040 | |
| 5509184 | WALTER A SMITH | 8197 GOVERNORS WALK | | | | CHARLESTON | SC | 29418 | |
| 5509185 | WALTER ABEYTA | 641 CRESTHAVEN DR | | | | COTTAGE GROVE | WI | 53527 | |
| 5509186 | WALTER ANDERSON | 10315 W DAPHNE | | | | MILWAUKEE | WI | 53224 | |
| 5509187 | WALTER ANGELA | 2763 NW 196 ST | | | | MIAMI GARDENS | FL | 33066 | |
| 5509188 | WALTER ASHLEY | 231 CHERRY ST APT 2 | | | | COLUMBIA | PA | 17512 | |
| 5509189 | WALTER AUSTIN | 12708 HELYARD PL | | | | FORT WASHINGT | MD | 20744 | |
| 5509190 | WALTER BARNEY | 3119 CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538 | |
| 5509191 | WALTER BART | 2010 OLD HIGHWAY 70 E | | | | CAMDEN | TN | 38320 | |
| 5509192 | WALTER BEGAY | P BOX 642 | | | | FRUITLAND | NM | 87416 | |
| 5509193 | WALTER BENTON | 1516 N 43RD ST | | | | E SAINT LOUIS | IL | 62204 | |
| 5480125 | WALTER BEVERLY | 2756 STATION RD | | | | MEDINA | OH | 44256-9488 | |
| 5509194 | WALTER BOWLES | 5300 ASHTON CREEK RD | | | | CHESTER | VA | 23831 | |
| 5509195 | WALTER BRATTEN | 4914 POWELLVILLE RD | | | | PITTSVILLE | MD | 21850 | |
| 5509196 | WALTER BRISSETTE | 8009 BRIDGEWOODCOURT | | | | FREDRICKSBURG | VA | 22407 | |
| 5509197 | WALTER BROOKS | 708 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46213 | |
| 5509198 | WALTER BUMGARDNER | 2185 W SOUTH LOOP | | | | STEPHENVILLE | TX | 76401 | |
| 5509199 | WALTER CARNES | 127 DELMOOR DR NW | | | | ATLANTA | GA | 30311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480126 | WALTER CHARLENE | 390 RTE 284 | | | | WESTTOWN | NY | 10998 | |
| 5509200 | WALTER CHIQUITA | 2763 NW 196ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5509201 | WALTER CHRISTINE | 111 STREET | | | | CLEVES | OH | 47030 | |
| 5509202 | WALTER DANIEL | 2101 BEEKMAN PL APT 2G | | | | BROOKLYN | NY | 11225 | |
| 5509203 | WALTER DAWNA | 132 S SAXONY DRIVE | | | | OLATHE | KS | 66061 | |
| 5509204 | WALTER DIXSON | 2306 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5480127 | WALTER EFFIE | 563 WHITE PINE RD BEDFORD009 | | | | OSTERBURG | PA | 16667 | |
| 5509205 | WALTER FIELDER | 2234 E SHAWNEE RD | | | | MUSKOGEE | OK | 74403 | |
| 5509207 | WALTER FRITZ | 1834 MERLOT CURVE | | | | EAGAN | MN | 55122 | |
| 5509208 | WALTER G MARTINEZ | 400 W ORANGETHORPE AVE APT 304A | | | | FULLERTON | CA | 92832 | |
| 5438821 | WALTER GOODIN | 5317 DEANE AVE | | | | LOS ANGELES | CA | 90043-2312 | |
| 5509209 | WALTER GRAY | 405 GREENBRIAR RD | | | | WATERLOO | IA | 50703 | |
| 5509210 | WALTER HANAN | 2250 HERNDON | | | | HERNDON | VA | 20170 | |
| 5509212 | WALTER HARWELL | 9024 PINEHAVEN DR | | | | DALLAS | TX | 75227 | |
| 5509213 | WALTER HERBERT | 1916 ECLIPSE DR | | | | MIDDLEBURG | FL | 32068 | |
| 5509214 | WALTER HOPPER | 241 LUKES LOOP | | | | MARION | NC | 28752 | |
| 5509215 | WALTER HOWELL | 29110 STATE ROUTE 93 | | | | MC ARTHUR | OH | 45651 | |
| 5438823 | WALTER J GATES | 1712 JAMES DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| 5509216 | WALTER JAMES | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | 98277 | |
| 5480128 | WALTER JAMES | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | 98277 | |
| 5509218 | WALTER KERN | 813 ROOSEVELT | | | | COLONIAL BEACH | VA | 22443 | |
| 5480129 | WALTER KEVIN | 212 W GEMINI LN | | | | KILLEEN | TX | 76542-3323 | |
| 5509219 | WALTER KIMBERLY | 1325 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5509220 | WALTER KIMBLE | 6601 N CLAIBORNE | | | | NEW ORLEANS | LA | 70112 | |
| 5509221 | WALTER KING | 3459 EAST 140TH STREET | | | | CLEVELAND | OH | 44120 | |
| 5509222 | WALTER KRISTIN M | 3834 SHERIDAN RD | | | | KENOSHA | WI | 53140 | |
| 5509223 | WALTER LINO | 290 CARRIAGE SHOP RD | | | | EAST FALMOUTH | MA | 02536 | |
| 5509224 | WALTER MAZZA | 2438 MOWHAWK TRAIL | | | | NORTH ADAMS | MA | 01247 | |
| 5438825 | WALTER MCGEE | 5111 NORTH 10TH STREET | APT 320 | | | MCALLEN | TX | 78504 | |
| 5509225 | WALTER MICHAEL K | 1301 MICHEAL ST | | | | NEW ORLEANS | LA | 70114 | |
| 5509226 | WALTER MIESHA A | 2602 KINGSLEY LN | | | | BOWIE | MD | 20715 | |
| 5438827 | WALTER MORRIS | 5649 PARK ROAD | | | | CROZET | VA | 22932 | |
| 5509227 | WALTER MORRISENE | P O BOX 532 | | | | FRUITLAND PAR | FL | 34731 | |
| 5509228 | WALTER MUSIAL | 3205 WHITE CANYON WAY | | | | ANTELOPE | CA | 95843 | |
| 5509229 | WALTER NANCY | 10662 TREVOR DR | | | | AURORA | IN | 47001 | |
| 5509230 | WALTER NIKKITA | 7102 N 43RD AVE APT 407 | | | | GLENDALE | AZ | 85301 | |
| 5509231 | WALTER NOWLIN | 108 S SYCAMORE | | | | HARRISON | OH | 45030 | |
| 5509232 | WALTER P CAMPBELL | PO BOX 1144 | | | | CALHOUN | GA | 30701 | |
| 5438828 | WALTER PEELER | 150 SMITH FARM RD | | | | PACOLET | SC | 29372 | |
| 5509233 | WALTER PUTNAM | 1212 SHAMROCK CT NW | | | | BEMIDJI | MN | 56601 | |
| 4870821 | WALTER R TUCKER ENTERPRISE LTD | 8 LEONARD WAY | | | | DEPOSIT | NY | 13754 | |
| 5438830 | WALTER RAYMOND | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5509234 | WALTER REESE | 1892 LADDS CT | | | | SN BERNRDNO | CA | 92411 | |
| 5509235 | WALTER RODAS | 10565 NOHAS CIR 107 | | | | NAPLES | FL | 34116 | |
| 5480130 | WALTER ROGER | 2323 E 20TH ROAD N | | | | MARSEILLES | IL | 61341 | |
| 5509236 | WALTER ROMAN | 3488 OLE COUNTRY LN | | | | CLAREMONT | NC | 28610 | |
| 5509237 | WALTER RUBIO | 330 E DICKENS AVE | | | | NORTHLAKE | IL | 60164 | |
| 5509238 | WALTER RUEDA | 984 AVE E | | | | BEAUMONT | TX | 77701 | |
| 5509239 | WALTER RUST | 22595 SW SCHOLLS SHERWOOD RD RD | | | | SHERWOOD | OR | 97140 | |
| 5509240 | WALTER SALAGAJ | 19844 ACRE ST NONE | | | | NORTHRIDGE | CA | | |
| 5480131 | WALTER SAM | 142 S TYLER AVENUE APT 17D | | | | ISELIN | NJ | 08830 | |
| 5509241 | WALTER SANCHEZ | 12984 SIXTH AVE | | | | VICTORVILLE | CA | 92395 | |
| 5509242 | WALTER SCHAAF | 24690 WILLIMET WAY | | | | HAYWARD | CA | 94544 | |
| 5509244 | WALTER SCOTT | 401 SHERMAN AVE APT 1 | | | | EVANSTON | IL | 60202 | |
| 5509245 | WALTER SMITH | 13938 WESTFIELD RD | | | | MIDLOTHIAN | VA | 23113 | |
| 5509246 | WALTER STANCIL | 4178 OLD SCHOOL RD | | | | FOUR OAKS | NC | 27524 | |
| 5509247 | WALTER STEPHANIE M | 422 SEYMORE STREET | | | | WEST NEWTON | PA | 15089 | |
| 5509248 | WALTER STEWART | 332 REVERE BEACH BOULEVARD | | | | REVERE | MA | 02151 | |
| 5509249 | WALTER THIESSEN | 1135 PARKWOOD BLVD | | | | SCHENECTADY | NY | 12308 | |
| 5509250 | WALTER TORRES | 6000 BISSONNET ST | | | | HOUSTON | TX | 77081 | |
| 5509251 | WALTER URBAN | 20 RAYMOND PLACE | | | | DANBURY | CT | 06810 | |
| 5509252 | WALTER WAHL | 4224 AUGUSTA RD | | | | MADISON | NY | 13402 | |
| 5509253 | WALTER WATSON | PO BOX 93 | | | | HOWELLS | NY | 10932 | |
| 5509254 | WALTER WILLIAMS | 12015 WEST 76HT STREET | | | | SHAWNEE MSN | KS | 66216 | |
| 5509255 | WALTER WILSON | 14326 SOMERSET BLVD SE | | | | BELLEVUE | WA | 98006 | |
| 5480132 | WALTER YOSSI | 9 KAUFMAN CT | | | | MONSEY | NY | 10952 | |
| 5509256 | WALTER ZACHERL | 1460 BRENTWOOD WAY | | | | EARLYSVILLE | VA | 22936 | |
| 5509257 | WALTERAINE MCQUEEN | 5014 28TH ST APT 612 | | | | GULFPORT | MS | 39501 | |
| 5509258 | WALTERMIRE JULIE | 2419 CONCORD AVE | | | | REEDLEY | CA | 93654 | |
| 5480133 | WALTERS ALEX | 19371 NE 1ST AVE | | | | MIAMI | FL | 33179-3214 | |
| 5480134 | WALTERS ALICIA | 337 WEST TOWNSEND STREET | | | | SAINT PAULS | NC | 28384 | |
| 5509259 | WALTERS ALIHANDRA | 122 HANNAHS REST | | | | F STED | VI | 00840 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509260 | WALTERS ALISON | 2921 FENWICK VILLAGE DR | | | | SAVANNAH | GA | 31419 | |
| 5480135 | WALTERS ALLEN | PO BOX 1106 | | | | RESACA | GA | 30735 | |
| 5509261 | WALTERS AMANDA | 128 FIRSE SIDE ST | | | | PAGOSA SPRINGS | CO | 81147 | |
| 5509262 | WALTERS AMBER | HICKERY WOODS DR APT 5 | | | | ROANOKE | VA | 24012 | |
| 5509263 | WALTERS AMECKA H | 430 HUNT ROAD | | | | EASLEY | SC | 29642 | |
| 5509264 | WALTERS AMY | 6729 ARD DR | | | | MULLINS | SC | 29574 | |
| 5509265 | WALTERS ANGELA | 234 OVERBROOK DR | | | | SELUDA | NC | 28773 | |
| 5509266 | WALTERS ANGELIQUE | 1070 HIMELIGHT BLVD | | | | AKRON | OH | 44320 | |
| 5480136 | WALTERS ANGIE | 617 BEECH DR | | | | GAS CITY | IN | 46933 | |
| 5509267 | WALTERS ANTHONY L | 4 DUBLIN WAY | | | | BEL AIR | MD | 21014 | |
| 5509268 | WALTERS APRIL | 5912 AKRON RD | | | | SMITHVILL | OH | 44677 | |
| 5509269 | WALTERS BERNADINE G | P O BOX 2069 | | | | FREDERIKSTED | VI | 00841 | |
| 5509270 | WALTERS BRANDY | 2703 SAMEUL ST | | | | GULFPORT | MS | 39503 | |
| 5509271 | WALTERS CAROL | 1870 MYRTLE DRW SW | | | | ATLANTA | GA | 30311 | |
| 5509272 | WALTERS CAROLYN | 607 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5509273 | WALTERS CASSANDRA | 10963 ZAMPINO STREET | | | | LAS VEGAS | NV | 89141 | |
| 5480137 | WALTERS CHARLES | 73841 PLEASANT GROVE ROAD | | | | ADENA | OH | 43901 | |
| 5480138 | WALTERS CHRISTA | 601 9TH ST SPENCER147 | | | | GRANDVIEW | IN | 47615 | |
| 5509274 | WALTERS CHRISTINA | 1607 10TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5480139 | WALTERS CHRISTINA | 1607 10TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5509275 | WALTERS CHRISTOPHER | 11932 SUNRISE LANE | | | | GRASS VALLEY | CA | 95945 | |
| 5480140 | WALTERS CONNIE | 406 E WICONISCO AVE | | | | TOWER CITY | PA | 17980 | |
| 5438832 | WALTERS DALE E AND CINDY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5480141 | WALTERS DANIEL | 101 BIRCHWOOD DR | | | | LEESBURG | GA | 31763 | |
| 5509276 | WALTERS DEBORAH H | 2462 JETTY CT | | | | JACKSONVILLE | FL | 32233 | |
| 5509277 | WALTERS DON | 221 FRANKLIN AVE | | | | KITTANNING | PA | 16201 | |
| 5509278 | WALTERS DWAYNE | 1468 E 252ND ST | | | | EUCLID | OH | 44117 | |
| 5509279 | WALTERS ERIS | 842 HANCOCK ST | | | | BROOKLYN | NY | 11233 | |
| 5509280 | WALTERS GARY | 1530 ROBIN CT SE | | | | CANTON | OH | 44707 | |
| 5480142 | WALTERS GENISE | 11 BERKELEY STREET | | | | MANNING | SC | 29102 | |
| 5480143 | WALTERS GILBERT | 333 S 320TH ST APT F1 | | | | FEDERAL WAY | WA | 98003-4605 | |
| 5509281 | WALTERS GLADYS | 487 WORK AND REST | | | | CSTED | VI | 00821 | |
| 5509282 | WALTERS GLORIA | 59 RICHMSND | | | | CSTED | VI | 00820 | |
| 5509283 | WALTERS GRACIA | 6046 EST HUMBUG | | | | CSTED | VI | 00820 | |
| 5509284 | WALTERS HANNAH | 11709 24TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 5480144 | WALTERS JANET | 509 THATFORD AVE | | | | BROOKLYN | NY | 11212-5201 | |
| 5509285 | WALTERS JEANETTE | 614 CYPRESS LN | | | | JEANERETTE | LA | 70544 | |
| 5509286 | WALTERS JEANNINE | 90 MOUNTAINSIDE APTS 406 | | | | JASPER | AL | 35504 | |
| 5509287 | WALTERS JEFF | 1160 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5480145 | WALTERS JEFFREY | 2350 DENNYWOOD DR | | | | NASHVILLE | TN | 37214-1747 | |
| 5480146 | WALTERS JENNIFER | 5945 BOB ST | | | | LA MESA | CA | 91942-2563 | |
| 5509288 | WALTERS JERRY N | 914 NORFOLK APT1 | | | | MADISON | WI | 53704 | |
| 5509289 | WALTERS JODI | 9483 S HIBISCUS DR | | | | LITTLETON | CO | 80126 | |
| 5480147 | WALTERS JOHANNA | 1307 WILBRE RD | | | | SALINA | KS | 67401-3324 | |
| 5509290 | WALTERS KATHERINE | 212 TWINING RD | | | | ORELAND | PA | 19075 | |
| 5509291 | WALTERS KATHLEEN | 7107 BULLOCK DR | | | | CHARLOTTE | NC | 28214 | |
| 5509292 | WALTERS KATIE | W811 EAGLE RD | | | | NESHKORO | WI | 54960 | |
| 5480148 | WALTERS KINGSLEY | 6178-1 BOATRIGHT SPUR | | | | FORT HOOD | TX | 76544 | |
| 5509294 | WALTERS KRISTIN | 304 DENNIS | | | | WILLARD | MO | 65781 | |
| 5509295 | WALTERS LATOYA | 310 ANTOINE STREET | | | | HOUMA | LA | 70360 | |
| 5480149 | WALTERS LINCOLN | 780 SAINT MARKS AVE APT 2D | | | | BROOKLYN | NY | 11213-6216 | |
| 5509296 | WALTERS LORETTA | 1813 W GORDON AVE | | | | ALBANY | GA | 31707 | |
| 5509297 | WALTERS MARY | 11242 JEFF DAVIS HWY APT 43C | | | | N CHESTERFIELD | VA | 23237 | |
| 5480150 | WALTERS MAXINE | 1928 GREENFIELD AVE | | | | FORT WORTH | TX | 76102-1517 | |
| 5509298 | WALTERS MELISSA | 1520 GARDEN CIRCLE | | | | SENECA | SC | 29672 | |
| 5480151 | WALTERS MELISSA | 1520 GARDEN CIRCLE | | | | SENECA | SC | 29672 | |
| 5509299 | WALTERS MICHELLE | 145599 TIMBER POINT | | | | ALPHARETTA | GA | 30004 | |
| 5509300 | WALTERS MIKE | 633 WALTERS LOOP | | | | LAUREL | MS | 39443 | |
| 5509301 | WALTERS MOLLY | 4467 DAWES STREET | | | | SAN DIEGO | CA | 92109 | |
| 5438834 | WALTERS MYRTLE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOSEPH WALTERS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5509302 | WALTERS PATRICIA | 101 LEMANS DR APT 5 | | | | YOUNGSTOWN | OH | 44512 | |
| 5509303 | WALTERS PENNY | 128 CYPRESS LNE | | | | SALISBURY | NC | 28147 | |
| 5509304 | WALTERS QIA | 175 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305 | |
| 5509305 | WALTERS RAY | 1235 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5509306 | WALTERS RENEISHA R | 9250 DEAN RD | | | | KINGSPORT | TN | 37660 | |
| 5509307 | WALTERS RON R | 720 MURPHY FORD RD | | | | JEFFERSON CY | MO | 65109 | |
| 5480152 | WALTERS ROY | 116 SUMMER TANAGER | | | | SAN ANTONIO | TX | 78253-6366 | |
| 5509308 | WALTERS RUPERT | 41 LENOX AVE | | | | PITTSFIELD | MA | 01201 | |
| 5509309 | WALTERS SAMANTHA | 354 BUCKNER PL | | | | THOMASVILLE | NC | 27360 | |
| 5480153 | WALTERS SANDI | 150 ROOSEVELT AVE | | | | NEWTON FALLS | OH | 44444 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509310 | WALTERS SARAH | 5818 S OWASSO AVE | | | | TULSA | OK | 74105 | |
| 5509311 | WALTERS SHAMEQUE | 370 EMORYS TRIAL | | | | COVINGTON | GA | 30016 | |
| 5509312 | WALTERS SHANNON M | 44 S 3RD ST | | | | COPLAY | PA | 18037 | |
| 5509313 | WALTERS SHANTE | 1707 COLGATE DR | | | | KINSTON | NC | 28501 | |
| 5509314 | WALTERS SHARON | 18233 CYPRESS POINT TER NONE | | | | LEESBURG | VA | 20176 | |
| 5509315 | WALTERS SHCORA R | 835NW14TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5509316 | WALTERS SHEABY | 1327 NORTH FILLMORE | | | | JEROME | ID | 83338 | |
| 5509317 | WALTERS SHRITA | 29290 MEADOWVIEW DRIVE | | | | WAVERLY | VA | 23890 | |
| 5509318 | WALTERS STEPHANIE | 300 MAX LUTHER DR NW | | | | HUNTSVILLE | AL | 35811 | |
| 5509319 | WALTERS TAMARA | 411 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5509320 | WALTERS TARA | P O BOX 185 | | | | ORRAN | NC | 28360 | |
| 5509321 | WALTERS TAYLOR L | 519 CLINTON STREET | | | | RAVENNA | OH | 44266 | |
| 5509322 | WALTERS TERESA | 100 SANDHILL DR | | | | OXFORD | MS | 38655 | |
| 5509323 | WALTERS THOMAS | 1212 TRENTON | | | | TRENTON | NC | 28585 | |
| 5480154 | WALTERS THOMAS | 1212 TRENTON | | | | TRENTON | NC | 28585 | |
| 5509324 | WALTERS WALTERS | 1018 SANDALWOOD DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5480155 | WALTERS WILLIAM | 734 MACEDONIA RD | | | | PETAL | MS | 39465 | |
| 5509325 | WALTERS XAVIER | TORTOLA | | | | TORTOLA | VI | 00001 | |
| 5480156 | WALTERSSPARKS JOSEPH | 1336 FEASTER RD | | | | WAXAHACHIE | TX | 75165-7717 | |
| 5480157 | WALTHER ANNA | 6552 LANGDON AVE | | | | VAN NUYS | CA | 91406-6307 | |
| 5480158 | WALTHER CRYSTAL | 20511 PRINCE EDWARD CT | | | | HUMBLE | TX | 77338-2253 | |
| 5509326 | WALTHER LISA | 230A BLISS RD | | | | SAINT JOHNSVILLE | NY | 13452 | |
| 5509327 | WALTHOUR ANTONY | 161 DAVE WILLIAMS RD | | | | MIDWAY | GA | 31320 | |
| 5509328 | WALTHOUR LAWRANCE | 25 B STONEHAVAEN DR | | | | STATATESBORO | GA | 30458 | |
| 5509329 | WALTHOUR MICHAEL | 447 HORSESHOECIRCLEE | | | | WAYNESBORO | GA | 30830 | |
| 5509330 | WALTIMYER WENDY | 74 COVINGTON DR | | | | SHREWSBURY | PA | 17361 | |
| 5509331 | WALTJEN MADELINE A | PO BOX 1188 | | | | KEAAU | HI | 96749 | |
| 5480159 | WALTKE TYSON | 3740 N ROMERO ROAD C-34 N | | | | TUCSON | AZ | | |
| 5509332 | WALTKINS SHANNON | PO BOX 737 | | | | JACKSBORO | TN | 37757 | |
| 5509333 | WALTMAN JAYME | 19356 DOUG LEE RD | | | | SAUCIER | MS | 39574 | |
| 5509334 | WALTMAN JEANETTE | 3737 POTICAW BAYOU RD | | | | OCEAN SPRINGS | MS | 39565 | |
| 5509335 | WALTMAN LISA M | 15510 STANLEY RD | | | | VANCLEAVE | MS | 39565 | |
| 5509336 | WALTMAN LORI | 4845 BURT MART | | | | COLUMBUS | GA | 31907 | |
| 5480160 | WALTON ALEX | 350 S 200 W C118 | | | | SALT LAKE CITY | UT | | |
| 5509337 | WALTON ALEXANDER | 435 WARNOCK AVE | | | | S SALT LAKE | UT | 84115 | |
| 5509338 | WALTON ALFONSA | 35 CR 394 | | | | WYNNE | AR | 72396 | |
| 5509339 | WALTON ALIYAH | 5024 PENTRIDGE ST APT B2 | | | | PHILADELPHIA | PA | 19143 | |
| 5509340 | WALTON ALMA | 323 SANDY JOHNSON | | | | WILMOT | AR | 71676 | |
| 5480161 | WALTON AMY | 1019 GING ST | | | | SANDUSKY | OH | 44870-3469 | |
| 5509341 | WALTON ANGELA R | 610 MIDLAND DR | | | | O FALLON | MO | 63366 | |
| 5509343 | WALTON ARLENE | 75-6100 ALII DR | | | | KAILUA KONA | HI | 96740 | |
| 5509344 | WALTON ARTHELLA | 650 NE 85TH ST | | | | MIAMI | FL | 33138 | |
| 5509345 | WALTON AYAQUITNESSA S | 2530 VENDOME DR | | | | MURRAY | UT | 84107 | |
| 5509346 | WALTON BARBARA | 1808 RIVERKNOL DR | | | | RALEIGH | NC | 27610 | |
| 5509347 | WALTON BASZONIA | 5772 N 95TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5480162 | WALTON BENJAMIN | 6038 VERDUN LOOP APT B | | | | COLORADO SPRINGS | CO | 80902-2372 | |
| 4860201 | WALTON BEVERAGE CO INC | 1350 PACIFIC PLACE | | | | FERNDALE | WA | 98248 | |
| 5509348 | WALTON BLONDELL | 136 SOUTH SEALE ROAD | | | | PHENIX CITY | AL | 36867 | |
| 5509349 | WALTON BRANDI | 10118 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53224 | |
| 5509350 | WALTON BRIANNA | 187 MELROSE ST | | | | BUFFALO | NY | 14210 | |
| 5509351 | WALTON BRITTANY | FOREST LANDING DR | | | | CHARLOTTE | NC | 28213 | |
| 5509352 | WALTON CANDACE J | 9808 CALUMET DR | | | | ST LOUIS | MO | 63137 | |
| 5509353 | WALTON CARLETA | 10605 SHOOTING STAR LN | | | | WALDORF | MD | 20603 | |
| 5438836 | WALTON CAROL A INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN WALTON AKA JACK WALTON | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5509354 | WALTON CHERAE | 1424 STEARNS DR | | | | LOS ANGELES | CA | 90035 | |
| 5480163 | WALTON CHRISOPHER | 310 DRAIN ST | | | | HAMPTON | CT | 06247 | |
| 5509355 | WALTON CYNTHIA | 22750 BEAVER CREEK CT | | | | MORENO | CA | 92557 | |
| 5509356 | WALTON CYPRECIOUS | 2311 SW 39TH DRIVE | | | | GIANESVILLE | FL | 32607 | |
| 5509357 | WALTON DASSIA | 2347 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5509358 | WALTON DEANA | 1005 CALGARY GLEN | | | | MABLETON | GA | 30168 | |
| 5509359 | WALTON DEXIA | 50 ST JAMES DR APT | | | | CONYERS | GA | 30094 | |
| 5509360 | WALTON DELAINE | 2577 PAUL AVE NW | | | | ATLANTA | GA | 30318 | |
| 5480164 | WALTON EDWARD | 209 LAS COLINAS DR | | | | GEORGETOWN | TX | 78628-1021 | |
| 5480165 | WALTON EILEEN | 2842 COUNTY HIGHWAY 35 | | | | SYCAMORE | OH | 44882 | |
| 5509361 | WALTON ELAINE | 2909 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5480166 | WALTON EMMA | 9351 NE 21ST AVE | | | | ANTHONY | FL | 32617 | |
| 5509362 | WALTON ERCIA | 436 BYNUM AVE | | | | ROCK HILL | SC | 29732 | |
| 5509363 | WALTON FAITH | 2401 N MADISON ST | | | | WILMINGTON | DE | 19802 | |
| 5438838 | WALTON FOOTHILLS HOLDINGS VI LLC | PO BOX 51723 | | | | LOS ANGELES | CA | 90051-6023 | |
| 5509364 | WALTON FRANK | 2551 ELVANS RD SE APT203 | | | | WASHINGTON | DC | 20020 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509365 | WALTON GENEVIEVE | 3511 HWY 231 | | | | WENDELL | NC | 27591 | |
| 5509366 | WALTON HELEN | 31 WOODLAND STREET | | | | HARTFORD | CT | 06105 | |
| 5509367 | WALTON JACKIE | PO BOX 303 | | | | GARYSBURG | NC | 27831 | |
| 5509368 | WALTON JAMES | 1001 GLENWOOD AVE | | | | CINCINNATI | OH | 45229 | |
| 5509369 | WALTON JAMES E | 317 W FLINT ST LOT 7 | | | | LYNDON STATION | WI | 53944 | |
| 5509370 | WALTON JENNIFER | 215 ERIC | | | | TAMPA | FL | 33615 | |
| 5509371 | WALTON JONATHAN | 10465 LORD DR | | | | ST LOUIS | MO | 63136 | |
| 5509372 | WALTON JOYCE | 1218 SOUTH C STREET | | | | LAKE WORTH | FL | 33460 | |
| 5509373 | WALTON KAREN | 1220 BLACKSTONE AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5509374 | WALTON KELSI | 1568 DRUIDHILL DRIVE | | | | BIRMINGHAM | AL | 35234 | |
| 5480167 | WALTON KENYA | 831 E 76TH PL | | | | LOS ANGELES | CA | 90001 | |
| 5509375 | WALTON KEWANIA | 2442 N XANTHUS AVE | | | | TULSA | OK | 74110 | |
| 5509376 | WALTON KRISTA | 22335 370TH AVE SE | | | | TRAIL | MN | 56684 | |
| 5509377 | WALTON LACRETIA | 5016 10TH AVE | | | | FORT MYERS | FL | 33907 | |
| 5509379 | WALTON LASHONDRA | 2234 HWY 308 S | | | | SMITHVILLE | GA | 31787 | |
| 5509380 | WALTON LAVONDA | 5533 EAGLE VALLEY LN | | | | ST LOUIS | MO | 63136 | |
| 5509381 | WALTON LESIA | 738 SLAUGHTER AVE | | | | AUBURN | AL | 36832 | |
| 5509382 | WALTON LESTER | 5500 OCEAN HWY E NONE | | | | WINNABOW | NC | 28479 | |
| 5509383 | WALTON LILL | 507 N 3RD ST | | | | HURDLAND | MO | 63547 | |
| 5509384 | WALTON LISA | 922 EAST WHITNER ST | | | | ANDERSON | SC | 29624 | |
| 5509385 | WALTON LORA L | 1218 SOUTH C STREET | | | | LAKE WORTH | FL | 33460 | |
| 5509386 | WALTON MAGDALENE | 5337 85TH AVE APT 102 | | | | NEW CARROLLTON | MD | 20784 | |
| 5509387 | WALTON MAKETTA | 1600 DUDLEY AVE | | | | COLUMBUS | GA | 31901 | |
| 5509388 | WALTON NANCY | 363 WENDELL SCOTT DR | | | | DANVILLE | VA | 24540 | |
| 5509389 | WALTON NIKISHA | 1902 CHURCHHILL DR | | | | ALBANY | GA | 31721 | |
| 5509390 | WALTON NIKKI | 5602 JONES | | | | WICHITA | KS | 67217 | |
| 5509391 | WALTON PATRICIA | 1206 COSGRIFF CT NO 1 | | | | CHEYENNE | WY | 82001 | |
| 5509392 | WALTON QWANESHIA J | 7649 EAGLE LAKE RD | | | | CHARLESTON | SC | 29418 | |
| 5509393 | WALTON RACHEL | 4719 N 20TH ST | | | | SAINT LOUIS | MO | 63117 | |
| 5509394 | WALTON RENEE | 5481 FOX TROT DR | | | | SHREVEPORT | LA | 71118 | |
| 5509395 | WALTON RODD | 258 UNITY DR NW | | | | MARIETTA | GA | 30064 | |
| 5509396 | WALTON RONALD | 3100 WOODLAKE | | | | PALM BAY | FL | 32905 | |
| 5509397 | WALTON RYNETTA | 1337 7TH WAY | | | | PLEASNT GROVE | AL | 35127 | |
| 5509398 | WALTON SANDRA | 411 PLEASANT ST | | | | ANTIOCH | CA | 94509 | |
| 5509399 | WALTON SHARON | 2211 4TH STREET | | | | NEW ORLEANS | LA | 70113 | |
| 5480168 | WALTON STACY | 212 PATRICIA DRIVE MCLENNAN309 | | | | HEWITT | TX | 76643 | |
| 5509401 | WALTON STEVEN | 2135 S 15TH ST | | | | MIL | WI | 53215 | |
| 5509402 | WALTON SUSAN | 72 ALPHA CT SW | | | | CONCORD | NC | 28027 | |
| 5509403 | WALTON TAMIKA | 2124 THIRD STREET | | | | NEW ORLEANS | LA | 70113 | |
| 5509404 | WALTON TANYA | PO BOX 646 | | | | TALBOTIN | GA | 31827 | |
| 5509405 | WALTON TARA | 308 PARK STREET | | | | COON RAPIDS | IA | 79905 | |
| 5509406 | WALTON TAVHEISHA | 137 CARTER RD | | | | EMPORIA | VA | 23847 | |
| 5480169 | WALTON TIMOTHY | 16109 S APRIL DR | | | | GULFPORT | MS | 39503-4181 | |
| 5509407 | WALTON TONY | 991 DIMMOCK ST SW | | | | ATLANTA | GA | 30310 | |
| 5509408 | WALTON VEARNETTA S | 630 NW 73RD ST | | | | MIAMI | FL | 33150 | |
| 5509409 | WALTON WILL | 103 WESTCHESTER CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5480170 | WALTON WILLA | 1530 5TH ST APT 624 | | | | SANTA MONICA | CA | 90401-2425 | |
| 5480171 | WALTON WILLIAM | 2164 CATTAIL RUN ROAD | | | | CHARLES TOWN | WV | 25414 | |
| 5509410 | WALTON WINDA | 218 LOUIS ST | | | | CANTONMENT | FL | 32533 | |
| 5480172 | WALTONROBERSON LORA A | 1829 CLAY ST | | | | SHREVEPORT | LA | 71101-2348 | |
| 5480173 | WALTONWILLIAMS KATHRYN | 2707 SUNNYVIEW LN | | | | EUGENE | OR | 97405-1455 | |
| 5480174 | WALTRIP CINDY | 309 OPAL ST | | | | HEWITT | TX | 76643 | |
| 5509411 | WALTS POWER EQUIPMENT REPAIR | 125 WEST STREET | | | | COLUMBIA | CT | 06237 | |
| 5509412 | WALTZ JERRY | 8314 CLETO RD | | | | STATESBORO | GA | 30461 | |
| 5480175 | WALTZ LEE | 6837 W HOLLY ST | | | | PHOENIX | AZ | 85035-3338 | |
| 5480176 | WALTZ MICK | 66 N HILL ST | | | | BROOKVILLE | OH | 45309 | |
| 5480177 | WALVATNE JERILYN | 22824 T AVE | | | | HAWKEYE | IA | 52147 | |
| 5480178 | WALWORTH SHERILYN | 4539 FOREST PEAK CIR | | | | MARIETTA | GA | 30066-1754 | |
| 5509413 | WALWYN CARMEN | 807 DRYDEN STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 5480179 | WALZ CHRISTOHER | 14505 MOON DAISY DR | | | | EDMOND | OK | 73013-1778 | |
| 5509414 | WALZ HAAS LISA | 284 CHERRY ST | | | | BENNETT | CO | 80102 | |
| 5480180 | WALZ RENEE | 656 MUSTANG DR | | | | BISMARCK | ND | 58503-8206 | |
| 5509415 | WALZER JETAUN | 8322 LAKESIDE DR APT 2B | | | | FORT WAYNE | IN | 46816 | |
| 5480181 | WALZSMITH JAN | 2560 N 110 W | | | | ANGOLA | IN | 46703 | |
| 5480182 | WAMANKER MANISH | 1623 S MICHIGAN AVE APT 207 | | | | VILLA PARK | IL | 60181 | |
| 5509416 | WAMBAA ELIZABETH | 23 THAMES CT | | | | REISTERSTOWN | MD | 21136 | |
| 5509417 | WAMBOLDT GEORGE M | 99 MURRY ST APT 2 | | | | FALL RIVER | MA | 02720 | |
| 5509418 | WAMPLER ASHLEY | 303 BRIDLE PATH RD | | | | GOLDSBORO | NC | 27534 | |
| 5509419 | WAMPLER ASIA | 3033 N 89TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5509420 | WAMPLER LAVETTA | 903 WILSON ST | | | | DYSART | IA | 52224 | |
| 5509421 | WAMPOLE CHRIS | 922 NORTH 10 ST | | | | READING | PA | 19604 | |
| 5480183 | WAMPOLE JASON | 5441 KRAVITZ LN | | | | WAHIAWA | HI | 96786 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5030 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438840 | WAMSLEY BRET | 11033 GRASSY KNOLL TER | | | | GERMANTOWN | MD | 20876-6355 | |
| 5509422 | WAMSLEY TABITHA | 9665 5TH AVE | | | | ORLANDO | FL | 32824 | |
| 5509423 | WAMUBU ANINA | 4014 W ST PAUL | | | | MILWAUKEE | WI | 53208 | |
| 5509424 | WAN CRYSTAL | 1336 13TH SE | | | | CANTON | OH | 44707 | |
| 5480184 | WAN EE | 2640 E BARNETT RD E333 JACKSON029 | | | | MEDFORD | OR | | |
| 5480185 | WAN JUN | 68 BAY BLVD ATTN 420 | | | | NEWARK | DE | | |
| 5509425 | WAN LLOYD | 3860 SW 87 PL | | | | MIAMI | FL | 33165 | |
| 5480186 | WAN NOEL | 1137 MASSACHUSETTS AVE APT 34 | | | | CAMBRIDGE | MA | 02138-5212 | |
| 5480187 | WAN SEXIN | 68 BAY BLVD ATTN 420 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5480188 | WAN ZHONGYI | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5509426 | WANAMAKER PAULETTE | 242 NORTHVIEW DR | | | | EAGLE | ID | 83616 | |
| 5484616 | WANAMAKER VENTURE | 200 SE 7TH ST RM 101 | | | | TOPEKA | KS | 66603-3959 | |
| 5509427 | WANAMKER ARIANNA C | 2515 MONTANA | | | | GOODING | ID | 83330 | |
| 5480189 | WANCHO PEG | 7166 MENTOR AVE TRLR 118 | | | | WILLOUGHBY | OH | 44094-7987 | |
| 5509428 | WANDA A MACHUCA | C11 RR-24 URBCANA | | | | BAYAMON | PR | 00956 | |
| 5509429 | WANDA ABAD | MANSIONES MONTE VERDE | | | | CAYEY | PR | 00736 | |
| 5509430 | WANDA ABELS | 3291 STRATTON RD | | | | JAX | FL | 32221 | |
| 5509431 | WANDA ABRAHAMSON | PO BOX 653 | | | | WELLPINIT | WA | 99040 | |
| 5509432 | WANDA AKINS | 4550 16TH AVE NORTH | | | | STPETE | FL | 33713 | |
| 5509433 | WANDA ALEXA | 2173 CENTURY BLVD E | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5509434 | WANDA ANDERSON | PO 4446 | | | | OMAHA | NE | 68104 | |
| 5509435 | WANDA ANDUJAR | 13867 OSPREY LINKS RD | | | | ORLANDO | FL | 32837 | |
| 5509436 | WANDA AUSLEY | 691 MARYLAND AVE W | | | | ST PAUL | MN | 55117 | |
| 5509437 | WANDA BAEZ AYALA | COLINAS DE VILLA ROSA F2 | | | | SABAN GRANDE | PR | 00637 | |
| 5509438 | WANDA BAKER | 1000 MONTAGE APT 2106 | | | | ATLANTA | GA | 30341 | |
| 5509439 | WANDA BARNES | 151 CENTRAL ST | | | | FARMINGTON | NH | 03835 | |
| 5509440 | WANDA BATISTA | BOX 430 | | | | JUANA DIAZ | PR | 00795 | |
| 5509441 | WANDA BELL | 1400 N CHAMBERLAIN AVE APT 54 | | | | CHATTANOOGA | TN | 37412 | |
| 5509442 | WANDA BENNIEFIELD | 764 BREED LOVE | | | | MEMPHIS | TN | 38107 | |
| 5509443 | WANDA BERNAL | 2009 WEST NEWPORT PIKE LOT33 | | | | WILMINGTON | DE | 19804 | |
| 5509444 | WANDA BETTS | 34 PATTON DRIVE APT171 | | | | PENSACOLA | FL | 32507 | |
| 5509445 | WANDA BITNER | 2050 LA HWY 16 | | | | DENHAM SPG | LA | 70726 | |
| 5509446 | WANDA BLAIR | 112 MADISON STREET | | | | PORTSMOUT | OH | 45662 | |
| 5509447 | WANDA BLAYLOCK | 58 OLD HWY 69 | | | | WHITEVILLE | TN | 38075 | |
| 5509448 | WANDA BLUE | 7054 35TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5509449 | WANDA BOLCHIES | 93A WASHINGTON ST APT 1 | | | | DOVER | NH | 03820 | |
| 5509450 | WANDA BONILLA | ALTURA VILLALBA 223 | | | | VILLALBA | PR | 00766 | |
| 5509451 | WANDA BORGES | 140 S DOLLIVER 145 | | | | PISMO BEACH | CA | 93449 | |
| 5509452 | WANDA BOWMAN | 100 ALCOTT PL | | | | BRONX | NY | 10475 | |
| 5509453 | WANDA BOYD | 4638 LIVINGSTON RD SE 103 | | | | WASHINGTON | DC | 20032 | |
| 5438842 | WANDA BRACKEEN | 2530 MCGEE LANE | | | | HICKORY | MS | 39332 | |
| 5509454 | WANDA BRANDON | 936 SCHAFER 936 | | | | HAYWARD | CA | 94544 | |
| 5509455 | WANDA BRITT | 801 GLADY DR | | | | HAMER | SC | 29547 | |
| 5438844 | WANDA BROOKS | 42 WELLESLEY PL | | | | FAIRFIELD | OH | 45014-5248 | |
| 5509456 | WANDA BROWN | 7412 EUCLID AVE | | | | KANSAS CITY | MO | 64132 | |
| 5509457 | WANDA BRYANT | 4802 CHARRO LN | | | | PLANT CITY | FL | 33565 | |
| 5509458 | WANDA BYINGTON | 8 W GROVE ST | | | | DELMAR | DE | 19940 | |
| 5509459 | WANDA CALCANO | 8951 SW 142ND AVE | | | | MIAMI | FL | 33186 | |
| 5509460 | WANDA CANNON | 1904 UPTON | | | | TOLEDO | OH | 43607 | |
| 5509461 | WANDA CARELA | 1154 229TH DRIVE SOUTH | | | | BRONX | NY | 10466 | |
| 5509462 | WANDA CARRASQUILLO | RESD GAUTIER BENITEZ EDIFICIO 7 A | | | | CAGUAS | PR | 00725 | |
| 5509463 | WANDA CARRERAS | CARR 864 90 B HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 5509464 | WANDA CASTILLO | CALLE VILLANCO 6 | | | | CAGUAS | PR | 00725 | |
| 5509465 | WANDA CHASTINE | 1700 SOUTH SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | |
| 5509466 | WANDA CHATMON | 717 BARRIE AVE | | | | FLINT | MI | 48507 | |
| 5509467 | WANDA CHICOP | PORTICOS DE GNBO 1 | | | | GUAYNABO | PR | 00971 | |
| 5509468 | WANDA COLEMAN | 17020 L DR N | | | | MARSHALL | MI | 49068 | |
| 5509469 | WANDA COLLINS | 284 ELDERS ROW DR | | | | MEMPHIS | TN | 38126 | |
| 5509470 | WANDA COLON | PO BOX 9023947 | | | | GUAYNABO | PR | 00969 | |
| 5509471 | WANDA CONGER | 131 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779 | |
| 5509472 | WANDA COOPER | 6 SILERTON RD | | | | BALTIMORE | MD | 21216 | |
| 5438846 | WANDA CRENSHAW | 2001 GARDENRIDGE | | | | GLENN HEIGHTS | TX | 75154 | |
| 5509474 | WANDA D DUNN | 21206 WOODLAND RD | | | | HAMPTON | VA | 23669 | |
| 5509475 | WANDA DANNEMANN | 5557 ADLWARTH LN | | | | COLUMBUS | OH | 43228 | |
| 5509476 | WANDA DARVILLE | 38500 ARROWHEAD DR | | | | GONZALES | LA | 70737 | |
| 5509477 | WANDA DAVID | 20 WELLES STREET APT30 | | | | DORCHESTR CTR | MA | 02124 | |
| 5509478 | WANDA DAVILA | COMUNIDAD SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5509479 | WANDA DELRIO | LOMA ALTA VILLAGE CALLE GRALTE ED | | | | CAROLINA | PR | 00986 | |
| 5509480 | WANDA DENTS | 1008 S 7TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5509481 | WANDA DIAZ | 118 N 1ST AVE | | | | BAYSHORE | NY | 11706 | |
| 5509482 | WANDA DIAZ BONILLA | PO BOX 30209 | | | | SAN JUAN | PR | 00929 | |
| 5509483 | WANDA DIAZ GOMEZ | URB VILLA FONTANA VIA BIANCA 2VL31 | | | | CAROLINA | PR | 00983 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509484 | WANDA DOUGLAS | 711 DAVENPORT RD | | | | SIMPSONVILLEN | SC | 29680 | |
| 5509485 | WANDA DOWELL | 1311 W MURRAY DR | | | | SIKESTON | MO | 63801 | |
| 5509487 | WANDA E JACKSON | 8118 CHARLES WAY | | | | FT WASHINGTON | MD | 20744 | |
| 5509488 | WANDA EAST | 1344 DARLIGTON ST | | | | UPLAND | CA | 91786 | |
| 5509489 | WANDA EDWARDS | 3705 4TH SE | | | | WASHINGTON | VA | 20032 | |
| 5509490 | WANDA EPPS-GIPSON | 208 WYNNMEADE PARKWAY | | | | PEACHTREE CITY | GA | 30269 | |
| 5509491 | WANDA ESPINOSA | CALLE DEL CARMEN 1260 | | | | SAN JUAN | PR | 00907 | |
| 5509492 | WANDA ESTEVES | HC 5 BOX 26 192 | | | | UTUADO | PR | 00641 | |
| 5509493 | WANDA EVANS | RR2 BOX 10507 | | | | KINGSHILL | VI | 00850 | |
| 5509494 | WANDA F BURDINE | 4177 WILLAILLA RD | | | | BRODHEAD | KY | 40409 | |
| 5509495 | WANDA F PETERS | 8501 N MULBERRY ST APT A | | | | TAMPA | FL | 33604 | |
| 5509496 | WANDA F RIDGEWAY | 1828 WILLOW AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5509497 | WANDA FAYE | 3441 BLOOMFIELD DRIVE | | | | MACON | GA | 31206 | |
| 5509498 | WANDA FELICIANO | 58 RUTA 25 BARRIO GALATEO | | | | ISABELA | PR | 00662 | |
| 5509499 | WANDA FELTON | 5202 S 12TH ST APT 9B | | | | TACOMA | WA | 98465 | |
| 5509500 | WANDA FERNANDEZ ORTIZ | AMATISTA 59 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5509501 | WANDA FIKE | PO BOX 592 | | | | ERWIN | NC | 28339 | |
| 5509502 | WANDA FLOWERS | 7800 SOUTH HAMPTON DR | | | | DEEP RUN | NC | 28525 | |
| 5509503 | WANDA GADSON | 2055 POLAR DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 5509504 | WANDA GANFIELD | 1861 WINDWOOD | | | | ROCHESTER HLS | MI | 48307 | |
| 5509505 | WANDA GARCIA | VILLA DE LOMAS VERDE EDIF P | | | | TRUJILLO ALTO | PR | 00976 | |
| 5509506 | WANDA GOMEZ SANTANA | PO BOX 782 | | | | SAN LORENZO | PR | 00754 | |
| 5509507 | WANDA GONZALEZ | PO BOX 6864 | | | | CAGUAS | PR | 00726 | |
| 5509508 | WANDA GREEN | 1554 TEESDALE CT | | | | YUBA CITY | CA | 95991 | |
| 5509509 | WANDA GREIDER | 1116COLORA RD | | | | COLORA | MD | 21917 | |
| 5509510 | WANDA HALL | 885 NTH EASTERN RD 9A1 | | | | GLENSIDE | PA | 19038 | |
| 5509511 | WANDA HARRISON | PO BOX 64 | | | | WEBSTER | IN | 47392 | |
| 5509512 | WANDA HECKSTALL | 306 S BROAD ST | | | | LANCASTER | PA | 17602 | |
| 5509513 | WANDA HERNANDEZ | YABUCOA | | | | YABUCOA | PR | 00767 | |
| 5509514 | WANDA HERRERA-MARTINEZ | RIDER ASITED CARE 1 APT 402 | | | | HUMACAO | PR | 00791 | |
| 5509515 | WANDA HILL | 160 BUSH ST | | | | BRONX | NY | 10453 | |
| 5509516 | WANDA HOLDEN | 5426 4TH ST NW APT 3 | | | | WASHINGTON | DC | 20011 | |
| 5509517 | WANDA HOUSTON | 44526 15TH ST EAST | | | | LANCASTER | CA | 93535 | |
| 5509518 | WANDA HUBBS | 3348 THORNEWOOD DR NONE | | | | DORAVILLE | GA | | |
| 5509519 | WANDA HUNTER | 2539 W COMPTON BLVD APT A | | | | COMPTON | CA | 90220 | |
| 5509520 | WANDA I ORTIZ | EXT ALTURAS DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 5509521 | WANDA I QUESTELL | 2359 STALLION RUN | | | | SAN ANTONIO | TX | 78259 | |
| 5509522 | WANDA I RIVERA | HC 5 BOX | | | | HATILLO | PR | 00659 | |
| 5509524 | WANDA IVESTER | 6008 KYES RD | | | | LANSING | MI | 48911 | |
| 5509525 | WANDA JACKS | 3329 POPLAR DR | | | | UPPER MARLBORO | MD | 20711 | |
| 5509527 | WANDA JENKINS | 139 RIVER ST | | | | RED BANK | NJ | 07701 | |
| 5509528 | WANDA JONES | 51 E JEFFERSON STREET | | | | ORLANDO | FL | 32802 | |
| 5438848 | WANDA JONES | 51 E JEFFERSON STREET | | | | ORLANDO | FL | 32802 | |
| 5509529 | WANDA JONESIS | 51 E JEFFERSON STREET | | | | ORLANDO | FL | 32802 | |
| 5509530 | WANDA JOSEPH | 423 IRIS | | | | NEW ORLEANS | LA | 70122 | |
| 5509531 | WANDA KEIDRA ROBINSON THOMAS | 119 KERN DR | | | | CORCORAN | CA | 93212 | |
| 5509532 | WANDA KELLAM | PO BOX 151 | | | | EXMORE | VA | 23350 | |
| 5438850 | WANDA KERR | 400 CASTLE RIDGE DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5509533 | WANDA KING | 409 W BROAD ST | | | | PAULSBORO | NJ | 08066 | |
| 5509534 | WANDA L NELSON | 3706 CLAMER CIR | | | | EAST POINT | GA | 30344 | |
| 5509535 | WANDA LAMBOY | 1234 ESPINAL | | | | AGUADA | PR | 00602 | |
| 5509536 | WANDA LATALLADI | URB VALLE ALTO CALLE1 CASA B-12 | | | | PATILLAS | PR | 00723 | |
| 5509538 | WANDA LEMASTER | 121 TALMOUTH LN | | | | GEORGETOWN | KY | 40324 | |
| 5509540 | WANDA LEWIS | 24 HOWELLS HOMES PARK | | | | SCOTLAND NECK | NC | 27874 | |
| 5509541 | WANDA LILLY | 2041 TANGLEWOOD DR | | | | WALDORF | MD | 20601 | |
| 5509542 | WANDA LOPEZ | BARRIO TABLONAL 116 | | | | AGUADA | PR | 00602 | |
| 5509543 | WANDA LYONS | P0 BOX 377 | | | | DELAWARE CITY | DE | 19706 | |
| 5509544 | WANDA MALAVE | PO BOX 4116 | | | | BAYAMON | PR | 00958 | |
| 5509545 | WANDA MANSO | PO BOX 177 | | | | LOIZA | PR | 00772 | |
| 5509546 | WANDA MARTINEZ | 90 TEN EYCK WALK 2D | | | | BROOKLYN | NY | 11206 | |
| 5509547 | WANDA MATTEA | 115 E MAIN ST | | | | COLLINSVILLE | IL | 62234 | |
| 5509548 | WANDA MCGEE | 205B NORTH 6TH STREET | | | | STROUDSBURG | PA | 18360 | |
| 5509550 | WANDA MELENDES | URB VILLA RICA CALLE 2 A 11 | | | | BAYAMON | PR | 00959 | |
| 5509551 | WANDA MEREDITH | -1145 HERMITT ST NONE | | | | CLINTON | MD | 20735 | |
| 5509552 | WANDA MERRILR | 8335 S CALAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5509553 | WANDA METCALF | PO BOX 92 | | | | GREENEVILLE | TN | 37743 | |
| 5509554 | WANDA MIRANDA | HC72 BOX 3884 | | | | NARANJITO | PR | 00719 | |
| 5509555 | WANDA MOLINA | 131 CALLE PALMER N | | | | GUAYAMA | PR | 00784 | |
| 5438851 | WANDA MORA-HEAPES | 101 SUNNY CIRCLE | | | | GEORGETOWN | KY | 40324 | |
| 5509556 | WANDA MULL | 5216 HIGHWAY 90 NORTH | | | | COLLETTSVILLE | NC | 28611 | |
| 5509557 | WANDA MURRAY | 1651 OLD WALHALLA HWY | | | | WEST UNION | SC | 29696 | |
| 5509558 | WANDA N NIEVES | 549 GRAVES | | | | SD | CA | 92114 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5032 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509559 | WANDA NAVEDO | EDIF B2 APT 27 RESIDENCIAL | | | | BAYAMON | PR | 00956 | |
| 5509560 | WANDA NELSON | RR 1 BOX 179 | | | | SANDSTONE | MN | 55072 | |
| 5509561 | WANDA NEWMAN | 1347 15TH STREET | | | | COLUMBUS | GA | 31901 | |
| 5509562 | WANDA NICHOLS | 2208 DUNBARTON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5509563 | WANDA NIVES | 807 LIVINGSTON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5509564 | WANDA OLIVO | C 50 CALLE REINA PARCELAS CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 5509565 | WANDA OLSON | 33190 220TH AVE SE | | | | ERSKINE | MN | 56535 | |
| 5509566 | WANDA ORTEGA | ESTANCIAS DE LOURDES 4 | | | | BARCELONETA | PR | 00617 | |
| 5509567 | WANDA ORTIZ | 3618 SELMA AVENUE | | | | KNOXVILLE | TN | 37914 | |
| 5438853 | WANDA ORTIZ CARRERAS | MANS DE ROMANY | C38 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5415 | |
| 5509568 | WANDA OSORIO | B32 CALLE GUARAGUAO | | | | CATANO | PR | 00962 | |
| 5509569 | WANDA OTERO | BO CANDELARIA ARENAS P20 | | | | TOA BAJA | PR | 00949 | |
| 5509570 | WANDA P CRUTCHFIELD | 5032 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5509571 | WANDA PADILLA | BARRIO QUIEBRA DE ARENNA CARR 1 | | | | SAN JUAN | PR | 00926 | |
| 5509572 | WANDA PAGE | 229 MOORE ST | | | | BROMLEY | KY | 41016 | |
| 5509573 | WANDA PALMER | 1909 W CLUSTER AVE | | | | TAMPA | FL | 33604 | |
| 5509574 | WANDA PARKER | 6932 HICKORY LOG RD | | | | AUSTELL | GA | 30168 | |
| 5509575 | WANDA PASQUALUCCI | 538 LUPTON DR | | | | HIXSON | TN | 37343 | |
| 5509576 | WANDA PAULSON | 6788 SOUTH E 54TH AVE | | | | OWATONNA | MN | 55060 | |
| 5509577 | WANDA PEREZ | 2736 MARPLE ST | | | | PHILA | PA | 19136 | |
| 5509578 | WANDA PETERSON | 258 MAIN ST | | | | HUDSON FALLS | NY | 12839 | |
| 5509579 | WANDA PHIPPS | 425 E NVALK LN | | | | KENT | WA | 98032 | |
| 5509580 | WANDA POPPAS | 1958 EWALD AVENUE | | | | BALTIMORE | MD | 21222 | |
| 5509581 | WANDA R LEWIS | 7118 FAIRMONT LANE | | | | F'BURG | VA | 22407 | |
| 5509582 | WANDA RAINEY | 428 EAST BUTTERFLY CIR | | | | GRETNA | LA | 70056 | |
| 5509583 | WANDA RAMIREZ | RESIDENCIAL FRANKLIN ROOSVELT | | | | MAYAGUEZ | PR | 00680 | |
| 5509584 | WANDA RAMOS | 86 MORRIS ST | | | | SPRINGFIELD | MA | 01105 | |
| 5509585 | WANDA RAMSEY | 12 WINTERSET RD | | | | WILMINGTON | DE | 19810 | |
| 5509586 | WANDA REDMON | 245 PINE BLUFF DR | | | | KINGSLAND | GA | 31548 | |
| 5509587 | WANDA RIDEOUT | 10737 BROOKMEADE CRL APT 9 | | | | WILLIAMSPORT | MD | 21795 | |
| 5509588 | WANDA RIVERA | 501 W CENTRAL TEXAS EXPRESSWAY | | | | KILLEEN | TX | 76541 | |
| 5509589 | WANDA RIVERA RODRIGUEZ | CARR 457 | | | | ISABELA | PR | 00662 | |
| 5509590 | WANDA ROBY | 10102 LORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5509592 | WANDA RODRIGUEZ | 1702 SOMMERFIRLD AVE | | | | NEPTUNE | NJ | 07753 | |
| 5509593 | WANDA RODRIGUEZ SANCHEZ | E 92 C LUIS MINOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 5509594 | WANDA ROGERS | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | |
| 5509595 | WANDA ROGERSS | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | |
| 5509596 | WANDA ROGERSWIN | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | |
| 5509597 | WANDA ROMERO | 321 COOK ST | | | | MANAHAWKIN | NJ | 08050 | |
| 5509598 | WANDA ROSA | URB SANTA MARIA CALLE 1 B5 | | | | CEIBA | PR | 00735 | |
| 5509599 | WANDA SAMPLE | 9622 INAGUA DR | | | | STLOUIS | MO | 63136 | |
| 5509600 | WANDA SAMPOLL | RAMBLA CALLE C 1212 | | | | PONCE | PR | 00730 | |
| 5509601 | WANDA SANCHEZ | BOX4265 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5509602 | WANDA SANTANA AVILES | 9410 AVENUE LOS ROMEROS | | | | SAN JUAN | PR | 00926 | |
| 5509603 | WANDA SCHEMETY | 10 CALLE PICOS | | | | ARECIBO | PR | 00612 | |
| 5509604 | WANDA SCHOTT | 455 LAKEVIEW DR APT 106 | | | | ALLIANCE | OH | 44601 | |
| 5509605 | WANDA SCOTT | 1705 DEKALB CT | | | | WEST HYATTSVILLE | MD | 20782 | |
| 5509606 | WANDA SHANER | 114 BRIDGE ST | | | | WEST LEECHBURG | PA | 15656 | |
| 5509608 | WANDA SHIPP | 1550 S BLUE ISLAND AVE 803 | | | | CHICAGO | IL | 60608 | |
| 5509609 | WANDA SMITH | 10130 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60628 | |
| 5509610 | WANDA SPARKMAN | 820 UNION BLVD | | | | ENGLEWOOD | OH | 45322 | |
| 5509611 | WANDA STENSLAND | 514 2ND ST NE | | | | DEVILS LAKE | ND | 58301 | |
| 5509612 | WANDA STEVENS | 338 W MAIN ST | | | | MOUNT STERLING | OH | 43143 | |
| 5509613 | WANDA SUMTER | 12020 STONEHENGE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5509614 | WANDA SVENSON | 2111 COWERN PL E | | | | SAINT PAUL | MN | 55109 | |
| 5509615 | WANDA TATE | 1215 RICHMOND BLVD APT B | | | | DANVILLE | VA | 24540 | |
| 5509616 | WANDA TAVERAS | 170 EASTWOOD AVE | | | | PROVIDENCE RI | RI | 02909 | |
| 5509617 | WANDA THOMAS | 532 W SOCIETY AVE | | | | ALBANY | GA | 31701 | |
| 5438855 | WANDA THOMPSON | 1006 A TAMBRIDGE COURT | | | | COOKEVILLE | TN | 38506 | |
| 5509618 | WANDA TOKAR | 12950 COUNTY ROAD 417 | | | | WESTON | CO | 81091 | |
| 5509619 | WANDA TORRES | 2373 NORTH CENTRAL AVE APT B | | | | KISS | FL | 34741 | |
| 5509620 | WANDA TURNER | 3123 STIRLING ST | | | | PHILADELPHIA | PA | 19149 | |
| 5509621 | WANDA VALDES | 45 BLOSSOM STREET | | | | CHELSEA | MA | 02150 | |
| 5509622 | WANDA VILLEGAS | APART 381 | | | | NARANJITO | PR | 00719 | |
| 5509623 | WANDA WANDA | VILLA DEL CARMEN 1328 | | | | PONCE | PR | 00731 | |
| 5509624 | WANDA WANZER | 3801 KEBNILWORT AVE | | | | BLADENSBURG | MD | 20710 | |
| 5438857 | WANDA WATKINS-GREEN | 10799 STEWART ROAD | | | | TANNER | AL | 35671 | |
| 5509625 | WANDA WATTS | 163 DORCHESTER MANOR BLVD | | | | N CHAS | SC | 29420 | |
| 5509626 | WANDA WEITZEL | 1910 RIDGEVILLE RD | | | | EDGEWATER | MD | 21037 | |
| 5509628 | WANDA WHITEHEAD | 118 SPRING LAKE DR | | | | HAWKINSVILLE | GA | 31036 | |
| 5509629 | WANDA WILKENS | 1601 INTHEOS LANE | | | | RALEIGH | NC | 27610 | |
| 5509630 | WANDA WILSON | 7246 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438859 | WANDA WOOD | 8360 BANBERRY ROAD | | | | PENSACOLA | FL | 32514 | |
| 5509631 | WANDA YOUNG | 101 LYNN KNLS APT 1 | | | | SCOTT DEPOT | WV | 25560 | |
| 5509632 | WANDA YVONE SMITH | 1311 BURGESS DRIVE | | | | TALLAHASSEE | FL | 32304 | |
| 5509633 | WANDA ZISK | 3155 BASHFORD LANE | | | | SMITHFIELD | VA | 23430 | |
| 5509634 | WANDA-KATARA JONES-JORDAN | PO BOX 364 | | | | KRESGEVILLE | PA | 18333 | |
| 5509635 | WANDALYN WILLIAMS | 4817 MASCOT ST APT C | | | | LOS ANGELES | CA | 90017 | |
| 5509637 | WANDA-PERCY HAIRSTON-PENN | 417 CEDAR ST | | | | EDEN | NC | 27288 | |
| 5509638 | WANDAR M MARSHALL | 2 ETERNITY CT | | | | GERMANTOWN | MD | 20874 | |
| 5480190 | WANDAS WALTER | 7220 POWELL STREET DUPAGE043 | | | | DOWNERS GROVE | IL | | |
| 5509639 | WANDEL JANE | 71 PUTNAM RD | | | | READING | MA | 01867 | |
| 5509640 | WANDELL SABRINA | 1216 PUA LANE APT 507 | | | | HONOLULU | HI | 96817 | |
| 5509641 | WANDER ABREU | HC 4 BOX 6254 | | | | COROZAL | PR | 00783 | |
| 5509642 | WANDER ANNA | 10218 BEVIS AVE | | | | MISSION HILLS | CA | 91345 | |
| 5509643 | WANDER GEAN | 1928 45TH ST | | | | KENOSHA | WI | 53140 | |
| 5480191 | WANDLER SCOTT | 290 BRENTWOOD PL NE # LINN113 | | | | CEDAR RAPIDS | IA | 52402-1615 | |
| 5509634 | WANDRA JEFFRIES | 12777 NW 16TH CT | | | | CORAL SPRING | FL | 33071 | |
| 5480192 | WANDRIE KATIE | 228 GATEHOUSE DR | | | | EAST WAREHAM | MA | 02538 | |
| 5509646 | WANDS CHRISTINA | 2419 RIVIERA DR | | | | SAVANNAH | GA | 31406 | |
| 5509647 | WANDY AFSES | PO BOX 1151 | | | | ANASCO | PR | 00610 | |
| 5509648 | WANDY FIGUEROA | 1325 NOBLE AVE | | | | BRONX | NY | 10472 | |
| 5509649 | WANDY SOTO | RR 11 BOX 3787 | | | | BAYAMON | PR | 00956 | |
| 5438861 | WANDZEL DAVID | 415 FOX LAIR DR | | | | SAINT CHARLES | MO | 63303-1711 | |
| 5509650 | WANEJS HALA | 12562 AUTUMN LEAVES AVE | | | | VICTORVILLE | CA | 92395 | |
| 5509651 | WANEK CHRISTINA | 1320 5TH AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5480193 | WANEK KENNETH | 8889 S STATE ROAD 35 | | | | FOXBORO | WI | 54836 | |
| 5509652 | WANEKA BACON | 1107 RT 3 NORTH | | | | GAMBRILLS | MD | 21054 | |
| 5509653 | WANEL AUGUSTIN | 128 90 NE 6 AVE | | | | NORTH MIAMI BEACH | FL | 33161 | |
| 5509654 | WANELLIE CUMMINGS | 447 W CAP | | | | PHILADELPHIA | PA | 19144 | |
| 5509655 | WANER ALFRED | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5509656 | WANESA COLQUITT | 3001 CABANNA DRIVE LOT 262 | | | | LAS VEGAS | NV | 89122 | |
| 5509657 | WANETTA SALYER | 945 SKYWAY | | | | PARADISE | CA | 95969 | |
| 5438863 | WANETTE GEORGE | 2632 BANCROFT BLVD | | | | ORLANDO | FL | 32833-4001 | |
| 5480194 | WANEX LUCAS | 9697 WOODHOLLOW DR | | | | RENO | NV | 89521-4032 | |
| 5509658 | WANEY NATHANE D | 300 SOUTH GRAND BLVD | | | | ST LOUIS | MO | 63103 | |
| 5480195 | WANG AIDONG | 3 HANCOCK COURT | | | | PLAINSBORO | NJ | 08536 | |
| 5480196 | WANG BETTY | 17 PROVIDENCE DR DENVER031 | | | | FLEMINGTON | NJ | 08822 | |
| 5480197 | WANG BING | 17 PROVIDENCE DR HUNTERDON019 | | | | FLEMINGTON | NJ | 08822 | |
| 5480198 | WANG BO | 646 BROOKWOOD CT SUMMIT153 | | | | NORTHFIELD | OH | | |
| 5480199 | WANG CHENYI | 1630 SW CLAY ST APT 2C | | | | PORTLAND | OR | 97201-6046 | |
| 5480200 | WANG CHRIS | 2901 W CREEK LN | | | | SANTA ROSA | CA | 95407-4598 | |
| 5480201 | WANG CHUAN | 139 RICKEY BLVD ATTN 420 NEW CASTLE003 | | | | BEAR | DE | 19701 | |
| 5480202 | WANG CHUANPING | 3148 HUNTINGTON RD | | | | SHAKER HEIGHTS | OH | 44120-2410 | |
| 5480203 | WANG DAVING | 3827 LAND LUBBER STREET ORANGE095 | | | | ORLANDO | FL | | |
| 5480204 | WANG DEXTER | 2135 LITTLE SORREL WAY | | | | SILVER SPRING | MD | 20902-2893 | |
| 5480205 | WANG DING | 2728 TRAPPERS COVE TRL APT 3D | | | | LANSING | MI | 48910-5864 | |
| 5509659 | WANG FU | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5480206 | WANG FUYAO | 9126 WEATHERSTONE RD | | | | VERONA | WI | 53593 | |
| 5509660 | WANG GANG | 2100 HILLSIDE RD | | | | STORRS MANSFIELD | CT | 06269 | |
| 5480207 | WANG GUANGMING | 36 OLD MILL DR | | | | DENVILLE | NJ | 07834 | |
| 5480208 | WANG HENRY | 315 BROOKTREE CT | | | | HAYWARD | CA | 94544-6664 | |
| 5480209 | WANG HOA | 25883 N PARK AVE UNIT A227850 | | | | ELKHART | IN | 46514-5001 | |
| 5480210 | WANG HONGYUE | 46 EAGLEWOOD CIRCLE | | | | PITTSFORD | NY | 14534 | |
| 5509661 | WANG JAY | 607 S HILL ST 655 | | | | LOS ANGELES | CA | 90014 | |
| 5509662 | WANG JIA | 171-16 ASHBY AVE | | | | FLUSHING | NY | 11358 | |
| 5509663 | WANG JIN | 01105 OAK RIM CT | | | | LOS GATOS | CA | 95032 | |
| 5509664 | WANG JOHNNY | 130 EL DORADO ST | | | | ARCADIA | CA | 91006 | |
| 5480211 | WANG JOHNNY | 130 EL DORADO ST | | | | ARCADIA | CA | 91006 | |
| 5480212 | WANG KENNETH | 38135 PASEO PADRE CT ALAMEDA001 | | | | FREMONT | CA | | |
| 5480213 | WANG KIRSTEN | 1201 LINDEN AVE | | | | VOORHEES | NJ | 08043 | |
| 5480214 | WANG LETTY | 3310 SANSFORD CIR | | | | KATY | TX | 77449-6639 | |
| 5438865 | WANG LIANGQUAN | 5018 SHERWOOD RD | | | | MADISON | WI | 53711 | |
| 5480215 | WANG LIN | 6486 S WIND CIR | | | | COLUMBIA | MD | 21044-6001 | |
| 5480216 | WANG LINGLING | 6097 INDIGO CROSSING DR | | | | ROCKLEDGE | FL | 32955-6029 | |
| 5480217 | WANG MAY | 30 PEBBLE BROOK WAY | | | | CHAPPAQUA | NY | 10514 | |
| 5509665 | WANG MEIDONG | 39 EMERALD TRAIL | | | | AMHERST | NY | 14221 | |
| 5480218 | WANG MELISSA | 2037 W CAROL ANN WAY | | | | PHOENIX | AZ | 85023-4379 | |
| 5480219 | WANG MIN | 3310 COLUMBUS GROVE DR | | | | TUSTIN | CA | 92782-1940 | |
| 5480220 | WANG NEILSON | 541 ARCHER ST | | | | SALINAS | CA | 93901-1601 | |
| 5480221 | WANG PEI | 1036B CURRAN ST NW | | | | ATLANTA | GA | 30318-5409 | |
| 5509666 | WANG PETER | 8950 COSTA VERDE BLVD 4343 | | | | SAN DIEGO | CA | 92122 | |
| 5480222 | WANG PI J | 83 BONITA VISTA RD | | | | MOUNT VERNON | NY | 10552-1349 | |
| 5480223 | WANG PING | 906 RIDGECREST WAY | | | | BEL AIR | MD | 21015-6384 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480224 | WANG QIHENG | 7770 REGENTS RD STE 113-183 | | | | SAN DIEGO | CA | 92122-1937 | |
| 5480225 | WANG QILU | N25W24333 RIVER PARK DR APT30 | | | | PEWAUKEE | WI | 53072 | |
| 5480226 | WANG QIONG | 4123 RAVENNA PL | | | | LONGMONT | CO | 80503-4156 | |
| 5480227 | WANG QUANXI | 10409 FLAT BRANCH DR | | | | RICHMOND | VA | 23233-5829 | |
| 5480228 | WANG RONGXIA | 23 GORDON TERRACE | | | | BELMONT | MA | 02478 | |
| 5480229 | WANG RUI | 14915 BRADWILL CT | | | | ROCKVILLE | MD | 20850-3933 | |
| 5480230 | WANG RUIGNG | 14325 41ST AVE APT 515 | | | | FLUSHING | NY | 11355-1811 | |
| 5480231 | WANG SHENG | 1239 WILLIAM DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| 5509667 | WANG SHU H | 3567 SUNNYHAVEN DRIVE | | | | SAN JOSE | CA | 95117 | |
| 5480232 | WANG SHUJIA | 185 CANAL ST UNIT 3092 | | | | SHELTON | CT | 06484 | |
| 5480233 | WANG STEVEN | 1391 PARISH AVE | | | | CLAYMONT | DE | 19703 | |
| 5480234 | WANG SUXIN | 139 EAST HYERDALE DRIVE | | | | GOSHEN | CT | 06756 | |
| 5509668 | WANG WEI | 155 HEFFERNAN ST | | | | STATEN ISLAND | NY | 10312 | |
| 5480235 | WANG WEI | 155 HEFFERNAN ST | | | | STATEN ISLAND | NY | 10312 | |
| 5480236 | WANG WENJING | 580 SANTA ROSALIA TER | | | | SUNNYVALE | CA | 94085-3930 | |
| 5480237 | WANG XIAO | 1265 15TH ST APT 15A | | | | FORT LEE | NJ | 07024 | |
| 5480238 | WANG XIAO D | 4179 DENMAN ST FL 2 | | | | ELMHURST | NY | 11373-2867 | |
| 5480239 | WANG XIAOPING | 54 ELDRIDGE ST 5C NEW YORK061 | | | | NEW YORK | NY | | |
| 5480240 | WANG XIAORUI | 7480 WISDOM LN | | | | DUBLIN | OH | 43016 | |
| 5480241 | WANG YAFANG | 3216 SPRINGDALE DR | | | | TALLAHASSEE | FL | 32312-2030 | |
| 5480242 | WANG YAN | 5220 LINDEN ST | | | | BELLAIRE | TX | 77401-3929 | |
| 5509669 | WANG YANG | 6403 WINDERMERE PARK LN STREET CHANGING TO 6339 | | | | SUGAR LAND | TX | 77479 | |
| 5480243 | WANG YANG | 6403 WINDERMERE PARK LN STREET CHANGING TO 6339 | | | | SUGAR LAND | TX | 77479 | |
| 5480244 | WANG YANHUI | 5 ORION CLUB DR | | | | ASHTON | MD | 20861 | |
| 5480245 | WANG YI | 201 CALIFORNIA ST | | | | ARCADIA | CA | 91006-3715 | |
| 5480246 | WANG YILE | 201 RUTHAR DR STE 2 | | | | NEWARK | DE | 19711-8029 | |
| 5480247 | WANG YIMI | 1600 N WILMOT RD PIMA019 | | | | TUCSON | AZ | 85712 | |
| 5509670 | WANG YINGLU | 2431 OVERLOOK RD | | | | CLEVELAND | OH | 44106 | |
| 5509671 | WANG YOUJIANG | 2819 RANGEWOOD TERRACE | | | | ATLANTA | GA | 30345 | |
| 5480248 | WANG YUTAO | 310 BOSTON POST RD UNIT 74 | | | | WATERFORD | CT | 06385-1968 | |
| 5509672 | WANG ZHU | 1351 BOULEVARD | | | | WEST HARTFORD | CT | 06119 | |
| 5509673 | WANG ZIHAN | 1330 DURFEE AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 5480249 | WANG ZIYAN | 2150 63RD ST | | | | BROOKLYN | NY | 11204-3058 | |
| 5480250 | WANGA KAREN | 4821 N 50TH ST # DOUGLAS # 055 | | | | OMAHA | NE | 68104-2310 | |
| 5480251 | WANGA VICTOR | 5011 SAN ANTONIO CIRCLE | | | | KAILUA | HI | 96734 | |
| 5509674 | WANGNOON STEVEN | 6314 LOUIS ST | | | | PANAMA CITY | FL | 32404 | |
| 5509675 | WANGSNESS BIJANI | 1383 DOGWOOD LANE | | | | SAINT MARYS | GA | 31558 | |
| 5509676 | WANGYAL JAMPHAL | 2605 VIRGINIA NE | | | | ALB | NM | 87110 | |
| 5509677 | WANIQUE LEE | 2033 ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5509678 | WANISKI MICHELLE | 131 PEMBROKE ST APT F1 | | | | PEMBROKE | NH | 03275 | |
| 5438867 | WANITA BIGES | 2035 NE JUNIOR STREET | | | | COURTLAND | OR | 97211 | |
| 5509679 | WANIVA WALKER | 6429 NORTH DEGINY | | | | NEW ORLEANS | LA | 70117 | |
| 5480252 | WANKA M | PANAMA CITY BEACH BAY005 | | | | PANAMA CITY | FL | | |
| 5480253 | WANKEL ROBERT | 1124 E STANFORD AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5509680 | WANKEL SUSAN | 5 KELVIN AVE | | | | LEONARDO | NJ | 07737 | |
| 5480254 | WANKO CHRISTOPHER | 248 VERNON AVE | | | | PATERSON | NJ | 07503-1523 | |
| 5509681 | WANLAZ VELAZQUEZ | 1204 SOUTH 7 STREET | | | | MILWAUKEE | WI | 53204 | |
| 5480255 | WANN BETH | 240 OAK HOLLOW LN | | | | WATSONVILLE | CA | 95076-0436 | |
| 5480256 | WANN RONALD M | 173 SUNSET ST | | | | ORWELL | OH | 44076 | |
| 5509682 | WANNAMAKER DJANA | 2809 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5509683 | WANNAMAKER NAKISHA | 1421 LONG AVE | | | | LORAIN | OH | 44052 | |
| 5509684 | WANNEH BOTOE | 1439 ALICE AVE | | | | LITHONIA | GA | 20906 | |
| 5509685 | WANNEKA BISHOP | 1008 LIMESTONE COURT | | | | SALISBURY | MD | 21804 | |
| 5480257 | WANNEMACHER CONNIE | 5020 BECKER RD | | | | DELPHOS | OH | 45833 | |
| 5509686 | WANNER AMBER | 13757 VANOWEN AT APT3 | | | | RESEDA | CA | 91335 | |
| 5509687 | WANNER PATRICIA | 116 PENNSAVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5509688 | WANNER PAUL | 111 HARVEST HILL CIRCLE | | | | ENTERPRISE | AL | 36330 | |
| 5509689 | WANNETTA A STANGRET | 801 OLD BEACH LANE | | | | WACONIA | MN | 55387 | |
| 5509690 | WANONYRIRI MARIA | 2600 DELCREST DRIVE APTE | | | | CHAR | NC | 28269 | |
| 5509691 | WANSLEY SANDRA | 14809 TURLINGTON | | | | HARVEY | IL | 60426 | |
| 5509692 | WANTLAND GARY | 327 ELM ST | | | | LIMA | OH | 45804 | |
| 5405779 | WANYONYI KUNNY EILEEN KASE | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5509694 | WANZA FALTZ | 669 BAKER RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5509695 | WANZA LAURIE | 2215 LAUREL RIVER BND | | | | HOUSTON | TX | 77014 | |
| 5509696 | WANZA SNELL | 514 COUNTY ROAD 2016 | | | | LIBERTY | TX | 77575 | |
| 5509697 | WANZER WANDA | 3801 KEBNILWORT AVE | | | | BLADENSBURG | MD | 20710 | |
| 5509698 | WANZO CAROLYN M | B133 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5509699 | WAO JADE | 801 PENSYLVANA ST | | | | DENVER | CO | 80203 | |
| 5484617 | WAPELLO COUNTY | 101 W 4TH | | | | OTTUMWA | IA | 52501 | |
| 5509700 | WAPLES KENYA | 825 KINGS HWY | | | | LEWES | DE | 19958 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509701 | WAPLES LANGSTON | 532 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5480258 | WAPNER ANDREW | 1200 NEIL AVE | | | | COLUMBUS | OH | 43201-3120 | |
| 5480259 | WAPPLEHORST MELANIE | 14395 FRUEND RD | | | | SPENCERVILLE | OH | 45887 | |
| 5480260 | WAQAR SADIA | 10410 W COLDSPRING RD | | | | GREENFIELD | WI | 53228-2608 | |
| 5509702 | WAQAS KHAN | 1737 E SANDALWOOD AVE | | | | BUENA PARK | CA | 92850 | |
| 5509704 | WAQUIAH MCNEILL | 450 WALKER RD | | | | BUNNLEVEL | NC | 28323 | |
| 5509705 | WAR ELENA | 19374 US HIGHWAY 84 | | | | ESPANOLA | NM | 87532 | |
| 5509706 | WAR RAYMOND | 4318 EAST 72ND STREET | | | | CLEVELAND | OH | 44105 | |
| 5509707 | WAR SHERLIE | 12631 EL VARADO | | | | VICTORVILLE | CA | 92392 | |
| 5509708 | WARA CLEONERA | 6300 RIVERSIDE DRIVE 175 | | | | METAIRIE | LA | 70003 | |
| 5509709 | WARADR LARY | 1108 HARMONY | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5480261 | WARAKSA HEATHER | PO BOX 295 | | | | ROSCOE | PA | 15477 | |
| 5509710 | WARBINGTON ROBERT P | PO BOX 629 | | | | BRONX | NY | 10475 | |
| 5480262 | WARBINTON AKESHIA | PO BOX 26081 | | | | TUCSON | AZ | 85726-6081 | |
| 5509711 | WARBOY AMANDA | 104 MARVIN AVE | | | | IVA | SC | 29655 | |
| 5509712 | WARBURTON KIM | 5505 RIVERTON RD | | | | JACKSONVILLE | FL | 32277 | |
| 5509713 | WARBURTON KIMBERLY | 2233 PATOU DR W | | | | JACKSONVILLE | FL | 32210 | |
| 5403195 | WARCHOL JOHN | 9219 S 77TH AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 5480263 | WARCHOL KENNETH | 33697 ASHLAND DR SUSSEX 005 | | | | FRANKFORD | DE | 19945 | |
| 5438869 | WARD & KAY GUFFEY | 2576 FOX POINT ROAD | | | | QUINLAN | TX | 75474 | |
| 5509714 | WARD ADAM | 400 W CENTRAL | | | | WICHITA | KS | 67211 | |
| 5509715 | WARD ADANA L | 8101 BLUEBIRD LN | | | | YOUNGSTOWN | FL | 32466 | |
| 5509716 | WARD ADRIENNE | 3073 PARKSIDE DRIVE | | | | CHESAPEAK | VA | 23324 | |
| 5405780 | WARD AIKIA LISA | 910 TUSCANY DRIVE | | | | STREAMWOOD | IL | 60107 | |
| 5509717 | WARD AISHA | 6711 MORSE GLEN | | | | JACKSONVILLE | FL | 32244 | |
| 5480264 | WARD ALLEN | 13870 HWY O | | | | DIXON | MO | 65459 | |
| 5509718 | WARD ALYSSA A | 3318 MIDDLESEX DR APT D | | | | TOLEDO | OH | 43606 | |
| 5509719 | WARD AMANDA | 10691 MMILLER RD | | | | CADET | MO | 63630 | |
| 5509720 | WARD AMBER N | 813 W STATE ST | | | | ALBANY | IN | 47320 | |
| 5509721 | WARD AMY | 94 IRIQUI DR | | | | MCCLURE | IL | 63288 | |
| 5509722 | WARD ANDRE | 4451 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5509723 | WARD ANDREA | 1411 S 31ST ST | | | | MIL | WI | 53215 | |
| 5509724 | WARD ANDRIA | 26900 E COLFAXX AVE | | | | ALTURA | CO | 80018 | |
| 5509725 | WARD ANDROMEDA | 1919 BRIAR RIDGE ROAD APT A | | | | TUPELO | MS | 38804 | |
| 5509726 | WARD ANGELA | 604 A NORTH BRENTWOOD | | | | LUBBOCK | TX | 79416 | |
| 5509727 | WARD ANGELA C | 5632 CIRCLE PARK DRIVE | | | | ROCK HALL K | MD | 21661 | |
| 5509728 | WARD ANGLA | 110 HARDY AVE | | | | NORFOLK | VA | 23523 | |
| 5480265 | WARD ANITA | 2200 E DONLON ST APT D24S2 | | | | BLYTHE | CA | 92225-3038 | |
| 5509729 | WARD ANITRA P | 37144 OAK COURT | | | | DADE CITY | FL | 33523 | |
| 5509730 | WARD ANN | 4243 US HWY 19 N | | | | PERRY | FL | 32347 | |
| 5480266 | WARD ANNETTE | 3122 W 5TH ST | | | | GREELEY | CO | 80634-5525 | |
| 5509731 | WARD ANTHONY | 1940 N 14TH ST 1ST FL | | | | ST LOUIS | MO | 63106 | |
| 5509732 | WARD ARNETTA | 126 HIGHLANDS LAKE DR | | | | LAKE PLACID | FL | 33825 | |
| 5509733 | WARD ASHLEY | 1692 MIDDLE GROUND RD | | | | STATESBORO | GA | 30461 | |
| 5509734 | WARD ASHLEY T | 1692 MIDDLE GROUND RD | | | | STATESBORO | GA | 30461 | |
| 5480267 | WARD AUSTIN | 1665 LUNDGREN DR | | | | NEW CARLISLE | OH | 45344 | |
| 5509735 | WARD BESSIE | 432 N ROBERTS DR | | | | GLENWOOD | IL | 60425 | |
| 5509736 | WARD BETTY | 2252 WOODBINE ROAD | | | | CRAIGSVILLE | WV | 26205 | |
| 5509737 | WARD BILL | 213 WARREN RD | | | | LUTZ | FL | 33548 | |
| 5480268 | WARD BOBBI | PO BOX 25 | | | | HUNTERS | WA | 99137-0025 | |
| 5509738 | WARD BONITA | 4 NORTH WINDGATE RD | | | | GREENVILLE | SC | 29605 | |
| 5509739 | WARD BRANDI | 6812 BERKRIDGE CT | | | | SAINT LOUIS | MO | 63134 | |
| 5509740 | WARD BRIANA | 411 WEST K PLACE | | | | JENKS | OK | 74037 | |
| 5509741 | WARD BRIDGETE | 205 AVONDALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5480269 | WARD CAMERON | 204 ALGONQUIN TRAIL | | | | BROWNS MILLS | NJ | 08015 | |
| 5480270 | WARD CARMELITA | 561 CAULDWELL AVE APT E3 | | | | BRONX | NY | 10455-2955 | |
| 5480271 | WARD CAROL | 248 E SPRING AVE | | | | ARDMORE | PA | 19003 | |
| 5509742 | WARD CAROLYN | 2127 BOUNDRY ST | | | | BEAUFORT | SC | 29907 | |
| 5480272 | WARD CAROL | 203 N SCOTT ST | | | | DEWITT | MI | 48820-8701 | |
| 5480273 | WARD CASEY | 5075 BREEZEWOOD CT | | | | INDIAN HEAD | MD | 20640 | |
| 5509743 | WARD CHANTAL | 248 MERRILL CREEK ROAD | | | | MARATHON | NY | 13803 | |
| 5509745 | WARD CHARLYN S | 608 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032 | |
| 5509746 | WARD CHELSEA | 126 PARKAVE | | | | CASSELBERRY | FL | 32707 | |
| 5509747 | WARD CHERITA | 1212 N URBANA AVE | | | | TULSA | OK | 74115 | |
| 5509748 | WARD CHRISTINE | 435 FOURTH AVE | | | | OAK HILL | WV | 25901 | |
| 5509749 | WARD CHRISTOPHER | 409 ORCHARD AVE | | | | BECKLEY | WV | 25801 | |
| 5480274 | WARD CHRISTOPHER | 409 ORCHARD AVE | | | | BECKLEY | WV | 25801 | |
| 5509750 | WARD CHRISTY | 902 SPRINGFROSET RD APT7 | | | | GREENVILLE | NC | 27834 | |
| 5509751 | WARD COREY | 112 PINEBLOOM DR | | | | JESUP | GA | 31545 | |
| 5787415 | WARD COUNTY | 315 3RD ST SE | | | | MINOT | ND | 58702-1788 | |
| 5509752 | WARD CRYSTAL L | 416 BANK ST | | | | ARCHBALD | PA | 18403 | |
| 5480275 | WARD DAISY | 2040 DORSET DR | | | | LEXINGTON | KY | 40504-1316 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5036 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480276 | WARD DAN | 688 S JASMINE WAY | | | | DENVER | CO | 80224-1212 | |
| 5509753 | WARD DANA | 1514 N 24TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5438871 | WARD DANIEL P | 479 MOODY ST APT C | | | | WALTHAM | MA | 02453 | |
| 5509754 | WARD DARIN | 4732 PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| 5509755 | WARD DARRELL | 5 P COURT | | | | GILLETTE | WY | 82716 | |
| 5509756 | WARD DAVID | 1166 E DUBLIN ST | | | | CHANDLER | AZ | 85225 | |
| 5480277 | WARD DAVID | 1166 E DUBLIN ST | | | | CHANDLER | AZ | 85225 | |
| 5509757 | WARD DAWN L | 5070 EMERSON ROAD | | | | BROOKSVILLE | FL | 34601 | |
| 5509758 | WARD DEANNA | 311 SALEM ST SW | | | | CONCORD | NC | 28025 | |
| 5509759 | WARD DEBBRAH | 6238 LOBELIA DR | | | | MABLETON | GA | 30126 | |
| 5509760 | WARD DEBORAH | 1049 SOUTHLAND DR | | | | ROCK HILL | SC | 29730 | |
| 5480278 | WARD DEBRA | 3147 N 11TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5509761 | WARD DEE | HC 1 BOX 757 | | | | FAIRDEALING | MO | 63939 | |
| 5509762 | WARD DELMA | 92 DOBSON RD | | | | FRANKLIN | NC | 28734 | |
| 5509763 | WARD DENISE | 1683 ADKINS HOFFER HILL ROAD | | | | OTWAY | OH | 45657 | |
| 5509764 | WARD DENITRISE S | 429 WINNERS CIRCLE | | | | LADY LAKE | FL | 32159 | |
| 5509765 | WARD DEODORIZING | P O BOX 661 | | | | CYPRESS | TX | 77410 | |
| 5509766 | WARD DESTINY | 4580 WEST CHESTER LANE | | | | DAYTON | OH | 45416 | |
| 5480279 | WARD DIANA | 637 MEAD LN | | | | BULLHEAD CITY | AZ | 86442-5447 | |
| 5509767 | WARD DICKIE | 125 TRAILS END LANE | | | | WHITEVILLE | NC | 28472 | |
| 5509768 | WARD DONNA | 1653 MINNISOTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5509769 | WARD DORIS | 1531 CLERMONT RD | | | | CLEVELAND | OH | 44110 | |
| 5509770 | WARD EDNA | 3124 OLD BROWNSVILLE RD | | | | BARTLETT | TN | 38134 | |
| 5509771 | WARD EDWARD A | 800 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5509772 | WARD ELISA | 5006 PATRICIA ANN LN | | | | CHARLOTTE | NC | 28269 | |
| 5509773 | WARD ELSIE | 131 MADISON ST | | | | BROOKLYN | NY | 11216 | |
| 5480280 | WARD EMILY | 728 WOODLAND PARK DR | | | | DELAFIELD | WI | 53018 | |
| 5509774 | WARD ERIC | 216 W 6TH ST | | | | LAKELAND | FL | 33805 | |
| 5480281 | WARD ERIC | 216 W 6TH ST | | | | LAKELAND | FL | 33805 | |
| 5509775 | WARD ERICA | 3503 CAPERS AVE | | | | CLEVELAND | OH | 44115 | |
| 5509776 | WARD ERIKA | 511 FULTON ST | | | | ELMIRA | NY | 49757 | |
| 5480282 | WARD ERIKA | 511 FULTON ST | | | | ELMIRA | NY | 49757 | |
| 5509777 | WARD FATIMA | 3774 LEMAY VILLAGE LANE | | | | SAINT LOUIS | MO | 63125 | |
| 5509778 | WARD FILOMENA | 1920 SHELMIRE AVE NONE | | | | PHILADELPHIA | PA | 19111 | |
| 5509779 | WARD FRANCES | 3700 BRIDGEWATER RD | | | | COLUMBUS | GA | 31909 | |
| 5480283 | WARD GEORGE | 59 SHORT ST | | | | SHELTON | CT | 06484 | |
| 5509780 | WARD GLEN K | 1253 STATELINE RIDGE RD | | | | GRUNDY | VA | 24614 | |
| 5509781 | WARD GLORIA | 1106 WE CATT ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5438873 | WARD GRANT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5509782 | WARD IRMA | 501 BALTIMORE | | | | ROCKVILLE | MD | 20850 | |
| 5509783 | WARD JAMES | 1408 BAYSIDE AVE 6 | | | | WOODBRIDGE | VA | 22191 | |
| 5438875 | WARD JAMES | 1408 BAYSIDE AVE 6 | | | | WOODBRIDGE | VA | 22191 | |
| 5480284 | WARD JAMES | 1408 BAYSIDE AVE 6 | | | | WOODBRIDGE | VA | 22191 | |
| 5480285 | WARD JANA | 761 HERMOSA PALMS AVE # CLARK003 | | | | LAS VEGAS | NV | 89123-2317 | |
| 5403178 | WARD JASON A | 4629 SOUTH INDIANA AVENUE | | | | CHICAGO | IL | 60653 | |
| 5480286 | WARD JEAN | 87 SUMMIT AVE | | | | NORTHFIELD | OH | 44067-1353 | |
| 5509784 | WARD JEFF | 742 MADISON AVE APT 1S | | | | SCRANTON | PA | 18510 | |
| 5480287 | WARD JEFF | 742 MADISON AVE APT 1S | | | | SCRANTON | PA | 18510 | |
| 5509785 | WARD JEFFERY L | 214 LEBLANC DR | | | | LOCKPORT | LA | 70374 | |
| 5509786 | WARD JENNA | 21 SOUTH CLINTON STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5480288 | WARD JENNIFER | 3677 E KINGLER SPRING PL | | | | TUCSON | AZ | 85718-2324 | |
| 5509787 | WARD JENNY | 1231 WAYSIDE DRIVE | | | | LIMA | OH | 45805 | |
| 5509788 | WARD JESSICA | 363 S MCMULLEN BOOTH RDAP | | | | CLEARWATER | FL | 33759 | |
| 5480289 | WARD JESSICA | 363 S MCMULLEN BOOTH RDAP | | | | CLEARWATER | FL | 33759 | |
| 5480290 | WARD JOHN | 2800 DWIGHT AVE | | | | COLONIAL BEACH | VA | 22443 | |
| 5509789 | WARD JOHNNY T | 14015 CADMUS AVE | | | | LOS ANGELES | CA | 90061 | |
| 5509790 | WARD JOSEPH | 3005 ENDROW AVE NE | | | | CANTON | OH | 44705 | |
| 5480291 | WARD JOSHUA | PO BOX 6140 | | | | RADFORD | VA | 24142-6140 | |
| 5509791 | WARD JOYCE | 3033 ADAMS BLVD APT 2 | | | | GREENVILLE | NC | 27858 | |
| 5509792 | WARD JOYCE A | 3033 ADAM BLVD APT 2 | | | | GREENVILLE | NC | 27858 | |
| 5480292 | WARD KAREN J | 1033 W41ST STREET SAN BERNARDINO071 | | | | SAN BERNARDINO | CA | | |
| 5509793 | WARD KATHERINE | 904 WACHTEL | | | | ST LOUIS | MO | 63125 | |
| 5509794 | WARD KATHY | 1820 MIDCOURT | | | | MCDONUGE | GA | 30252 | |
| 5509795 | WARD KATISHA | 15 CHASE PARK DR | | | | BELLEVILLE | IL | 62226 | |
| 5480293 | WARD KEITH | 6013 RT 209 | | | | STROUDSBURG | PA | 18360 | |
| 5509796 | WARD KELLY | 6760 MARDENS ST | | | | PHILADELPHIA | PA | 19135 | |
| 5509797 | WARD KENNETH W | 887 PENAL FARM RD | | | | SIBLEY | LA | 71073 | |
| 5509798 | WARD KIM | 703 60TH AVE DR W | | | | BRAD | FL | 34207 | |
| 5509799 | WARD KIMBERLY H | 4982 B RICHLAND DR | | | | S CHARLESTION | WV | 25309 | |
| 5509800 | WARD KISHA | 507 HEMLOCK ST | | | | SALISBURY | MD | 21804 | |
| 5509801 | WARD KRISTY | 1825 KING DR | | | | UNIONTOWN | OH | 44685 | |
| 5509802 | WARD KRYSTAL | 9539 ATHOL RD | | | | MARDELA SPGS | MD | 21837 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509803 | WARD LAKEISHA | 137 N SCOTT | | | | NEW ORLEANS | LA | 70119 | |
| 5509804 | WARD LAKEITH | 600 WOODBINE LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 5480294 | WARD LAKISHA | 1210 N SAINT AUGUSTINE DR | | | | DALLAS | TX | 75217-7356 | |
| 5509805 | WARD LASHAWN | 5420 RIVERDALE RD | | | | ATLANTA | GA | 30349 | |
| 5480295 | WARD LASHAWNDRA | 18970 WASHBURN ST | | | | DETROIT | MI | 48221-1918 | |
| 5509806 | WARD LATASHA | 133849 ST RT 26 | | | | MARIETTA | OH | 45750 | |
| 5509807 | WARD LATIFIAH S | 58 LOPINE LANE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5509808 | WARD LATONYA | 6732 STANTONSBURG RD | | | | FARMVILLE | NC | 27828 | |
| 5480296 | WARD LAURA | KMART | | | | GARRISON | ND | 58540 | |
| 5480297 | WARD LAURIE | 713 GARIBALDI AVENUE N | | | | ROSETO | PA | 18013 | |
| 5509810 | WARD LAWANA | 661 ONEIDA DRIVE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5509811 | WARD LEEASHLEY | 3400 ST MARYS RD | | | | COLUMBUS | GA | 31906 | |
| 5509813 | WARD LILLIAN | 1508 DUCHESS DR | | | | SALISBURY | MD | 21801 | |
| 5509814 | WARD LINDA | 594SHAW SKENE RD | | | | BOYLE | MS | 38730 | |
| 5509815 | WARD LINDA L | 507 NORTH 9TH STR | | | | DESOTO | MO | 63020 | |
| 5509816 | WARD LISA | 317 PEACH TREE ROAD | | | | NICHOLASVILLE | KY | 40356 | |
| 5438877 | WARD LOGISTICS LLC | 1436 WARD TRUCKING DRIVE | | | | ALTOONA | PA | 16602 | |
| 5509817 | WARD MARCIE | 3637 N 19TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5509818 | WARD MARGARET | 128 ROSE MARIE BYRON DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5405781 | WARD MARIAN | 1757 DONHAM DRIVE | | | | MOBILE | AL | 36618 | |
| 5509819 | WARD MARLENE | 26953 HILLTOP RD | | | | EVERGREEN | CO | 80439 | |
| 5480298 | WARD MARLYS | 116 E ELM ST | | | | SCIO | OH | 43988 | |
| 5509821 | WARD MARSHA | 1709 GENEST ROAD | | | | JEANERETTE | LA | 70544 | |
| 5509822 | WARD MARY | 434 SHEPARDS RD | | | | HAMPSTEAD | NC | 28443 | |
| 5509823 | WARD MARY E | 3220 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 5509824 | WARD MATT | 6439 S CYCLAMEN WAY | | | | WEST JORDAN | UT | 84081 | |
| 5509825 | WARD MATTHEW | 2508 BROOKVIEW DR | | | | MIDDLETOWN | OH | 45042 | |
| 5509826 | WARD MAURITA | 617 GENEVA AVENUE | | | | CHESAPEAKE | VA | 23323 | |
| 5509827 | WARD MICHELLE | 2869 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | |
| 5480299 | WARD MICHELLE | 2869 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | |
| 5480300 | WARD MIKE | 17 BEECH AVE N | | | | ALDAN | PA | 19018 | |
| 5509828 | WARD MIKEBOY | 190 LARPENTEUR AVE W APT | | | | ROSEVILLE | MN | 55113 | |
| 5509829 | WARD MIRIAM | 639 ROSEDALE AVE | | | | BRONX | NY | 10473 | |
| 5509830 | WARD MONA | 4319 E BAYLEY | | | | WICHITA | KS | 67216 | |
| 5509831 | WARD MONICA | 1600 FILLMORE APT103 | | | | DENVER | CO | 80206 | |
| 5509832 | WARD MONIQUE | 3552 TENNESSEE AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5509833 | WARD MUVITA | 4926 TANGERINE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5480301 | WARD NAKEITTA | 610 EASTVIEW DR | | | | KANKAKEE | IL | 60901 | |
| 5509834 | WARD NATHANIEL | 300 RANDAL DR 21 | | | | CLARKSVILLE | TN | 37042 | |
| 5480302 | WARD NEAL | 3046 VAESSEN CT | | | | HONOLULU | HI | 96818-3672 | |
| 5509835 | WARD NICKY | 1619 N BERKLEY | | | | KOKOMO | IN | 46901 | |
| 5509836 | WARD NICOLE | 2195 NE 165TH ST | | | | CITRA | FL | 32113 | |
| 5509837 | WARD NORMA | 23 HIGHLAND CT | | | | MOUNT BETHLEM | PA | 18343 | |
| 5509838 | WARD NORMAN | 1243 WALNUT AVENUE | | | | BUENA VISTA | VA | 24416 | |
| 5509839 | WARD PATSY M | 402 SW MISSOURI | | | | LAVERNE | OK | 73848 | |
| 5480303 | WARD PHYLLIS | 524 GLENDALE LN | | | | ORANGE PARK | FL | 32065-5624 | |
| 5509840 | WARD QESHIA | 1021 EAST FRANKLIN ST | | | | SYLVESTER | GA | 31791 | |
| 5509841 | WARD RAVAN | 5649 N65THST | | | | MILWAUKEE | WI | 53218 | |
| 5509842 | WARD RAY | 218 WOODLAWN AVE | | | | LIMA | OH | 45805 | |
| 5509843 | WARD RHONDA | 3130 SEBOR RD | | | | SHAKER HTS | OH | 44120 | |
| 5509844 | WARD RICHARD | 1001 COURT | | | | WATHENA | KS | 78660 | |
| 5480304 | WARD RICHARD | 1001 COURT | | | | WATHENA | KS | 66090 | |
| 5480305 | WARD ROBBIE | 3928 CANADA SOUTHERN AVE | | | | TOLEDO | OH | 43612-1304 | |
| 5509845 | WARD ROBERT | 1420 18TH AVE APT 70 | | | | BELMAR | NJ | 07719 | |
| 5509846 | WARD ROSEANN | 6 MIRACLE DRIVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5509847 | WARD ROSHAWNDRA C | 422 N 40TH ST APT4 | | | | OMAHA | NE | 68131 | |
| 5480306 | WARD RUSS K | 2319 AMARILLO DR | | | | O FALLON | MO | 63368-3552 | |
| 5509848 | WARD SALLY | 8251 CHURCH ST | | | | NEW MARSHFLD | OH | 45766 | |
| 5509849 | WARD SAMANTHA J | 4701 CRANBERRY CT | | | | INDIANAPOLIS | IN | 46221 | |
| 5480307 | WARD SAMUEL | UK RESIDENCE HALLS C308 WOODLAND GLEN 3 | | | | LEXINGTON | KY | | |
| 5480308 | WARD SEAN | PO BOX 261 | | | | CLEVELAND | UT | 84518 | |
| 5509850 | WARD SHACANDIY | 809 N MAIN | | | | FITZGERALD | GA | 31750 | |
| 5509851 | WARD SHAKIRAH S | 140 S FURMAN AVE 425 S NORFOLK AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5480309 | WARD SHANDRA | 6070 KNIGHTSBRIDGE DR | | | | MEMPHIS | TN | 38115-3307 | |
| 5509852 | WARD SHANNON | 903 NW FIFTH ST | | | | WALNUT RIDGE | AR | 72476 | |
| 5509853 | WARD SHANTEE | 703 20TH ST NW | | | | HICKORY | NC | 28601 | |
| 5509854 | WARD SHARON | 2493 TEMPLE VIEW DR | | | | SNELLVILLE | GA | 30078 | |
| 5480310 | WARD SHARON | 2493 TEMPLE VIEW DR | | | | SNELLVILLE | GA | 30078 | |
| 5509855 | WARD SHATOYA | 4175 N 35 ST | | | | MILWAUKEE | WI | 53216 | |
| 5509856 | WARD SHELLY | 3984 12 W 4000 ROAD | | | | RAMONA | OK | 74061 | |
| 5509857 | WARD SHELTONETTE | 1005 BLUEBERRY LANE | | | | JAMESVILLE | NC | 27846 | |
| 5509858 | WARD SHEMIKA | 875 MEADOW RUN | | | | DAWSON | GA | 39842 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5038 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480311 | WARD SHERITA | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | |
| 5509859 | WARD SHERRI | 813 S DIVISION ST | | | | SALISBURY | MD | 21804 | |
| 5509860 | WARD SHERRY | 601 TWINE AVE APT A | | | | PORTSMOUTH | VA | 23704 | |
| 5480312 | WARD SHERRY | 601 TWINE AVE APT A | | | | PORTSMOUTH | VA | 23704 | |
| 5509861 | WARD SHIELA | 1642 SE 12TH AVENUE | | | | GAINEVILLE | FL | 32641 | |
| 5509862 | WARD SHIRLEY | 106 CLINTON RD | | | | MOUNT VERNON | OH | 43050 | |
| 5509863 | WARD SONIA | 5168 ROBIN ST | | | | JAY | FL | 32565 | |
| 5509864 | WARD STEPHANIE | 2741 COLES MILL RD GLOUCESTER015 | | | | FRANKLINVILLE | NJ | 08322 | |
| 5480313 | WARD STEPHANIE | 2741 COLES MILL RD GLOUCESTER015 | | | | FRANKLINVILLE | NJ | 08322 | |
| 5509865 | WARD STEPHEN | 6446 S ESTES ST | | | | LITTLETON | CO | 80213 | |
| 5438879 | WARD STEVE | 2071 LAKE FOREST DR | | | | GROVETOWN | GA | 30813 | |
| 5509866 | WARD SYLVIA | 1470 RICHMOND TERRACE APT | | | | STATEN ISLAND | NY | 10310 | |
| 5509867 | WARD TABITHA | 2005 KEW COURT | | | | GROVETOWN | GA | 30813 | |
| 5480314 | WARD TAMELA | 1722 WASHINGTON BLVD WASHINGTON167 | | | | BELPRE | OH | 45714 | |
| 5509868 | WARD TAMI | 8040 ABBOTT AVE | | | | MIAMI BEACH | FL | 33141 | |
| 5509869 | WARD TAMIKO | 1678 SUNNY LN | | | | ALBANY | GA | 31701 | |
| 5509870 | WARD TARA | 12303 KIRTON AVE | | | | CLEVELAND | OH | 44135 | |
| 5509871 | WARD TASHIA | 107 PENNSYLVIANIA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5509872 | WARD TERELL | 6354 SANDUSKY AVE | | | | KANSAS CITY | KS | 66102 | |
| 5509873 | WARD TERESA | 13103 BOY SCOUT CAMP RD N | | | | FRAZIER PARK | CA | 93225 | |
| 5480315 | WARD TERESA | 13103 BOY SCOUT CAMP RD N | | | | FRAZIER PARK | CA | 93225 | |
| 5509874 | WARD TERRANCE | PO BOX 814 | | | | TALLEVAST | FL | 34270 | |
| 5509875 | WARD THEODORA | 2198 TYSON LAKE DR | | | | JAX | FL | 32221 | |
| 5509876 | WARD TIFFANY | 728 MANDARIN LANE | | | | CHESAPEAKE | VA | 23323 | |
| 5509877 | WARD TIM | 289 SHERWOOD RD | | | | DEFUNIAK SPGS | FL | 32435 | |
| 5509878 | WARD TINA | 2809 E 17TH STREET | | | | KANSAS CITY | MO | 64127 | |
| 5509879 | WARD TOMMIE | 2610 ELM AVE | | | | LUBBOCK | TX | 79404 | |
| 5509880 | WARD TRACY | 2658 NW 24TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5509881 | WARD TRINISS | 2119S FARM RD | | | | OCEAN SPRINGS | MS | 39565 | |
| 4880629 | WARD TRUCKING CORP | P O BOX 1553 | | | | ALTOONA | PA | 16603 | |
| 5509882 | WARD WILLIAM | 21820 SUNSET DR | | | | ASTOR | FL | 32102 | |
| 5480316 | WARD WILLIAM | 21820 SUNSET DR | | | | ASTOR | FL | 32102 | |
| 5509883 | WARD WYATT | 740 COUNTY RD 623 | | | | LINN | MO | 65051 | |
| 5509884 | WARD ZOE | 409 B 13 STREET | | | | PARKERSBURG | WV | 26101 | |
| 5509885 | WARDBIGGERS KIONNA | 2010 ARROW POINT LN | | | | COLUMBUS | GA | 31907 | |
| 5509886 | WARDD PATRICIA L | 6710 N HARRISON | | | | SHAWNEE | OK | 74804 | |
| 5509888 | WARDELL EARNESTINE | 2240 DEKALB SCHOOL RD | | | | CAMDEN | SC | 29020 | |
| 5480317 | WARDELL LISA | 3901 CHANDLEE PL | | | | COLUMBUS | OH | 43230-8347 | |
| 5480318 | WARDELL LORNA | 1153 GREENHILL WAY | | | | CORONA | CA | 92882-3005 | |
| 5509889 | WARDELL ROSHELLE D | 409 S LENZNER AVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5509890 | WARDELL TASHA | 10143 MONTEREY RD | | | | INDPLS | IN | 46235 | |
| 5509891 | WARDELL TURNER | 444 MARLOWE AVE NONE | | | | MEMPHIS | TN | 38109 | |
| 5509892 | WARDEN CHELSEA | 103 RED ROCK RD | | | | CLINTON | OK | 73601 | |
| 5480319 | WARDEN DAWN | 139 BIRCH ST | | | | RUSHVILLE | MO | 64484 | |
| 5509893 | WARDEN JIMMY | PO BOX 556 | | | | MONTCALM | WV | 24737 | |
| 5480320 | WARDEN JOSEPH | 30 WARDEN RD | | | | HATTIESBURG | MS | 39401-9360 | |
| 5509894 | WARDEN JUDITH | 23 S MCHENRY AVE | | | | MCHENRY | MS | 39561 | |
| 5509895 | WARDEN LORI | 4872 ELAMSVILLE RD | | | | STUART | VA | 24171 | |
| 5509896 | WARDEN TERESA | 1726 CURRY | | | | KERNSVILLE | NC | 27284 | |
| 5509897 | WARDESKY CYNTHIA R | 2653 S DELAWARE AVE | | | | BAY VIEW | WI | 53207 | |
| 5509898 | WARDIOLA NORMA | URB VILLAS LOS OLMOS CALLE NE | | | | SAN JUAN | PR | 00927 | |
| 5480321 | WARDJONES LANITA | 60 PARKWAY DR E APT 8G | | | | EAST ORANGE | NJ | 07017-4545 | |
| 5509900 | WARDLAW LISA | 58 WILKERSON RD | | | | LUDOWICI | GA | 31313 | |
| 5509901 | WARDLAW PATRICIA | 3168 N W 66 ST | | | | MIAMI | FL | 33147 | |
| 5509902 | WARDLAW TUWANDA | 7208 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5480322 | WARDLE CHERRI | 3115 ILLINOIS AVE | | | | COLORADO SPRINGS | CO | 80907-5643 | |
| 5509903 | WARDLOW ERIN | 1212 KIOWA | | | | LEAVENWORTH | KS | 66048 | |
| 5509904 | WARDLOW FABIAN | 3035 WALLACE AVE APT 2A | | | | BRONX | NY | 10467 | |
| 5509905 | WARDLOW JANYSHA | 19062 DUNBROOK | | | | CARSON | CA | 90746 | |
| 5509906 | WARDLOW JAY | 3758 E ISABELLE | | | | TERRE HAUTE | IN | 47805 | |
| 5509907 | WARDLOW JOANNE | 638 W BENNETT AVE | | | | GLENDORA | CA | 91741 | |
| 5509908 | WARDLOW NANCY L | 939 N INDIANA ST | | | | BRAZIL | IN | 47834 | |
| 5509909 | WARDLOW TERRAZINA S | 18053 E OHIO AVE | | | | AURORA | CO | 80017 | |
| 5509910 | WARDMAN DONNA | 1688 HOLLY ST | | | | BREA | CA | 92821 | |
| 5509911 | WARDRETT MILTON | 236 CLIFTON STREET | | | | HAMPTON | VA | 23661 | |
| 5438881 | WARDROBE LIMITED | 2960 INCA ST UNIT 201 | | | | DENVER | CO | 80202 | |
| 5509912 | WARDROP TRACY L | 10715 NC 63 HWY | | | | LEICESTER | NC | 28748 | |
| 5509913 | WARDS ELIZABETH A | 210 SAHALEE CT | | | | MARTINSBURG | WV | 25403 | |
| 5509914 | WARDS TONI S | 314 TWIN OAKS RD | | | | NEBO | NC | 28761 | |
| 5509915 | WARDWELL BRANDI | PO BOX 732 | | | | HINTON | OK | 73047 | |
| 5509916 | WARE ANGELA | 2761 ALEANDA DR | | | | MACON | GA | 31211 | |
| 5480323 | WARE ANGELINA | 526 TUNBRIDGE RD | | | | BALTIMORE | MD | 21212-3922 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509917 | WARE ARITHA | 5228 N 108TH CT | | | | MILWAUKEE | WI | 53225 | |
| 5480324 | WARE AURELIA | 6031 S THROOP ST # 2 | | | | CHICAGO | IL | 60636-1815 | |
| 5509918 | WARE BEVERLY | 200 SOUTHEASTEN ST | | | | LINCONTON | GA | 30817 | |
| 5509919 | WARE BRANDON | 22598 BARD AVE | | | | FAIRVIEW PARK | OH | 44126 | |
| 5509920 | WARE BRANDY | 4581 E 173RD ST | | | | CLEVELAND | OH | 44128 | |
| 5509921 | WARE BRUNIKA | 1740 BARONNE ST | | | | NEW ORLEANS | LA | 70131 | |
| 5480325 | WARE CALVIN | 3904 8TH STREET CT E 3904 8TH ST CRT EAST | | | | BRADENTON | FL | | |
| 5509922 | WARE CAMEKA | 5 FLORA AVE | | | | ROME | GA | 30165 | |
| 5509923 | WARE CARLA | 2026 MURL ST | | | | NEW ORLEANS | LA | 70114 | |
| 5509924 | WARE CAROL | 215 SWEET MARTHA DR | | | | MOORESVILLE | NC | 28115 | |
| 5509925 | WARE CAROLYN S | 2735 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5509926 | WARE CATHERINE N | 9205 N SAINT LOUIS AVE | | | | PORTLAND | OR | 97203 | |
| 5509927 | WARE CHARLIE | 21139 PATT TOWN RD | | | | CHERITON | VA | 23316 | |
| 5509928 | WARE CHRISTOPHER | 11 ALEX WAY | | | | POUGHKEEPSIE | NY | 12603 | |
| 5480326 | WARE CHRISTOPHER | 11 ALEX WAY | | | | POUGHKEEPSIE | NY | 12603 | |
| 5509929 | WARE COLETTA M | 11501 E 28TH PL APT H | | | | TULSA | OK | 74129 | |
| 5509930 | WARE COREY | 9180 ACIDIA PL | | | | CORDOVA | TN | 38018 | |
| 5509931 | WARE CRYSTAL | 6014 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33951 | |
| 5509932 | WARE DAMEESAHA | 356 ROOSEVELT ST | | | | GARY | IN | 46404 | |
| 5509933 | WARE DAMON | 240 NORTH BROAD ST | | | | TRENTON | NJ | 08608 | |
| 5509934 | WARE DANESHA | 2686 SHARON LN APT 4 | | | | GREENVILLE | MS | 38701 | |
| 5438883 | WARE DANIEL | 9682 RUSSELL AVE | | | | GARDEN GROVE | CA | 92844 | |
| 5509935 | WARE DANISHAL C | 227 CLARK ST | | | | WHITMIRE | SC | 29178 | |
| 5509936 | WARE DEATRA | 500 WEST RIDGE DRIVE | | | | ACWORTH | GA | 30101 | |
| 5509937 | WARE DENNIS | 313 NORTH THIRD ST | | | | CLARKSBURG | WV | 26301 | |
| 5509938 | WARE DIANE | 174 SW 3RD STREET | | | | DEER FIELD | FL | 33441 | |
| 5509939 | WARE DOROTHY | 1400 GRAYMONT DR | | | | ATLANTA | GA | 30310 | |
| 5509940 | WARE DOUGLAS | 145 MAPLE ST | | | | TEANECK | NJ | 07666 | |
| 5509941 | WARE DYONNA N | 4250 SLUITLAND RD APT 303 | | | | SUITLAND | MD | 20746 | |
| 5509942 | WARE ERICK JR | 2920 WEST BLV APT 109 | | | | MILWAUKEE | WI | 53208 | |
| 5509943 | WARE FRANCISE L | 2093 WINDOSOR RD | | | | SALLY | SC | 29137 | |
| 5509944 | WARE GWENDOLYN | 1222 MADISON ST | | | | LITTLE ROCK | AR | 72204 | |
| 5509945 | WARE HAROLD JR | 4078 HERITAGE RD | | | | PINE PRAIRIE | LA | 70576 | |
| 5480327 | WARE JAMES | 5 S PINEWOOD DR | | | | TEXARKANA | TX | 75501-7841 | |
| 5509946 | WARE JAMES | 5 S PINEWOOD DR | | | | TEXARKANA | TX | 15541 | |
| 5509947 | WARE JASMINE | 637 S GREEN BAY RD 3 | | | | RACINE | WI | 53406 | |
| 5509948 | WARE JOY | 958 LINDSAY CIRCLE | | | | NEWBERRY | SC | 29108 | |
| 5480328 | WARE KATRINA | PO BOX 281 | | | | METCALFE | MS | 38760 | |
| 5509949 | WARE LAURITA | 336 WILDWOOD AVE | | | | AKRON | OH | 44320 | |
| 5509950 | WARE LINDA | P O BOX 656 | | | | REDWATER | TX | 75573 | |
| 5509951 | WARE LYNETTE | 1625 BRUCE RANDALL AVE | | | | DENVER | CO | 80205 | |
| 5480329 | WARE MARNITA | 122 S MASON AVE FL 1 | | | | CHICAGO | IL | 60644-3736 | |
| 5480330 | WARE MARY | PO BOX 88 | | | | SALEM | AL | 36874 | |
| 5509952 | WARE MICHAEL | 527 EAST CAPTIAL DR | | | | HAERTLAND | WI | 53029 | |
| 5480331 | WARE MICHAEL | 527 EAST CAPTIAL DR | | | | HAERTLAND | WI | 53029 | |
| 5509953 | WARE MIRANDA | 4410 RICH LANE | | | | CHARLOTTE | NC | 28216 | |
| 5509954 | WARE MISCHANDRALY | P O BOX 11868 | | | | CARSON | CA | 90746 | |
| 5509955 | WARE NATION | 4 SAXONY | | | | LITTLE ROCK | AR | 72209 | |
| 5509956 | WARE RACQUEL | 2641 CHAPARRAL ROAD | | | | KILLEEN | TX | 76542 | |
| 5509957 | WARE ROSALIE | 1489 E MILLARD WAY | | | | DINUBA | CA | 93618 | |
| 5480332 | WARE SAMUEL | 108 W COLORADO AVE CADDO015 | | | | ANADARKO | OK | 73005 | |
| 5480333 | WARE SANDRA | 7220 W SUSAN ST | | | | BLOOMINGTON | IN | 47404-9652 | |
| 5480334 | WARE SEMICKA | 18225 LENORE | | | | DETROIT | MI | 48219-3046 | |
| 5509958 | WARE SHAQUANA | 200 PINECREEK CTEXTAPTJ138 | | | | GREENVILLE | SC | 29605 | |
| 5509959 | WARE SHARAN | 722 C STREET | | | | PETERSBURG | VA | 23803 | |
| 5509960 | WARE SHERRY | 525 CELESTE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5509961 | WARE SHERRY A | 525 CELESTE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5480335 | WARE STANLEY | 5 RUTH ST APT 1E | | | | HAMMOND | IN | 46320-3927 | |
| 5509962 | WARE TAMARA M | 10034 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 5509963 | WARE TAMEKA | 3629 INGLESIDE RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5509964 | WARE TAMMY | 127 CINNAMON LN | | | | HAUGHTON | LA | 71037 | |
| 5509965 | WARE TASHENNIA | 2103 LENNOXSHIRE SQ CT | | | | CHARLOTTE | NC | 28210 | |
| 5480336 | WARE TAWNYA | 2221 SADDLE CREEK ST NE | | | | CANTON | OH | 44721-2585 | |
| 5509966 | WARE TEAUNA | 2106 SE 11TH TERRACE | | | | TOPEKA | KS | 66607 | |
| 5509967 | WARE TERESSA | 500 CUMBERLAND AVE | | | | JASPER | TN | 37347 | |
| 5480337 | WARE TIA | 16161 AVERY PARK | | | | DETROIT | MI | | |
| 5509968 | WARE TIERA | 4251 DUNAGAN | | | | GAINESVILLE | GA | 30507 | |
| 5509969 | WARE TONYA | 967 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| 5509971 | WARE TYESHEA | 3231 HERITAGE CIR | | | | AUGUSTA | GA | 30909 | |
| 5509972 | WARE TYESHEA M | 3607 SCHAM CT | | | | HEIPHZIBAH | GA | 30815 | |
| 5509973 | WARE TYRA | RARBOR VILLAGE COURT | | | | ST CHARLES | MO | 63135 | |
| 5509974 | WARE TYRICA | 2105 LOUIS DR APT A | | | | JEFFERSON CITY | MO | 65101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5040 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509975 | WARE WINNIE | 1326 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132 | |
| 5480338 | WARE YOLANDA | 217 REVERE DR | | | | FORT WALTON BEACH | FL | 325547-2615 | |
| 5509976 | WARECAMPBELL ARDREADANIE | 2623 ABBY DR APT 6 | | | | FORT WAYNE | IN | 46835 | |
| 5509977 | WARED ALFARAH | 8849 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32257 | |
| 5509978 | WAREHOUSE ADS A | 2512 AVIATOR DRIVE | | | | VIRGINIA BEAC | VA | 23453 | |
| 5509979 | WAREHOUSE EQUIPMENT AND SUPPLY | 116 West Park Drive | | | | BIRMINGHAM | AL | 35211 | |
| 4867958 | WAREHOUSE OF TIFFANY INC | 4871 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 5438885 | WAREHOUSE OF TIFFANY INC | 4871 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 4880361 | WAREHOUSE PACIFIC | P O BOX 11954 | | | | TAMUNING | GU | 96931 | |
| 5509980 | WAREJOHNSON IRISGILBERT | 6404 WENDY TERRACE | | | | FAYETTEVILLE | NC | 28306 | |
| 5509981 | WARENELL HUCKABY | 1811 E BURGESS LN | | | | PHOENIX | AZ | 85042 | |
| 5509982 | WARENISHA FISHER | 59 WEST PARK | | | | NEW ORLEANS | LA | 70114 | |
| 4861383 | WARES DEALER STORES | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5509983 | WARF CYNTHIA | 1202 S SPARROW STREET | | | | PERRY | FL | 32348 | |
| 5509984 | WARFA IMAN | 10923 RADISSON DR | | | | BURNSVILLE | MN | 55337 | |
| 5509985 | WARFEL LAURA | 10063 LONG OAK LN | | | | CUPERTINO | CA | 95014 | |
| 5509986 | WARFIELD DIANE | 502 LONGVIEW STREET | | | | VICKSBURG | MS | 39180 | |
| 5480339 | WARFIELD DONALD | 3031 W MALONE ST | | | | PEORIA | IL | 61605-1210 | |
| 5509987 | WARFIELD NYREE | 54 KING GEORGE QUAY | | | | CHESAPEAKE | VA | 23325 | |
| 5509988 | WARFIELD SHEILA | 536 PROVIDENCE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5509989 | WARFIELD TOJUNIA | 1944 FOUNTAIN VIEW CT | | | | COLUMBUS | OH | 43232 | |
| 5509990 | WARFLE CARY | RR3 BOX1097F | | | | MECHANICSVILLE | MD | 20659 | |
| 5480340 | WARFORD ETHEL | 4509 CHIESA RD TRLR 21 | | | | ROWLETT | TX | 75088-4721 | |
| 5509991 | WARFROD BRITTANY | 202 HELBIG STREET | | | | KNOXVILLE | TN | 37919 | |
| 5509992 | WARG KRIS | 15454 MARKHAM DRIVE | | | | CLERMONT | FL | 34714 | |
| 5480341 | WARGO JILL | 319 MARKET ST PO BOX 144 | | | | AUBURN | PA | 17922 | |
| 5480342 | WARGULA BONNIE | 120 BIRCH CT | | | | FAYETTEVILLE | GA | 30214-1232 | |
| 5480343 | WARHOLN LEONA | 3611 S CEREUS DR | | | | YUMA | AZ | 85365-4511 | |
| 5480344 | WARIK KEVIN | 1917 FORESTVIEW DR | | | | CLEVELAND | OH | 44118-2029 | |
| 5509994 | WARING BETTY | 318 GOLF VIEW DR | | | | MARYVILLE | TN | 37801 | |
| 5480345 | WARING CYNTHIA | 11119 STAPLIN RD LAKEWIND FARM JEFFERSON045 | | | | MANNSVILLE | NY | 13661 | |
| 5509995 | WARING DEMETRIA | 349 GRANITE LANE | | | | WINNSBORO | SC | 29180 | |
| 5509996 | WARIS SARAJANE | 4606 W 89TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| 5480346 | WARK KRISTINE | 157 BAY SHORE DR OCEAN029 | | | | BARNEGAT | NJ | 08005 | |
| 5480347 | WARKE MATTHEW | 5007 GREENWAY DR | | | | BETHESDA | MD | 20816-2809 | |
| 5509997 | WARKE SARAH | 547 HAZLE ST | | | | WILKES-BARRE | PA | 18702 | |
| 5509998 | WARLANCE FOSTER | PO BOX 2205 | | | | FT DEFIANCE | AZ | 86504 | |
| 5509999 | WARLICK CASSIE A | 930 19TH ST SW | | | | HICKORY | NC | 28602 | |
| 5480348 | WARLICK SARAH | 3883 CONNECTICUT AVE NW APT 10 | | | | WASHINGTON | DC | 20008-4566 | |
| 5510000 | WARLING PATRICIA | W21738 COUNTY RD N | | | | ARCADIA | WI | 54612 | |
| 5510001 | WARLING RENEE | 450 CLOVER LEAFPARK WAY | | | | MINNEAPOLIS | MN | 55434 | |
| 5510002 | WARMACK ASHLEY | 7934 CHAPEL HILL CH RD | | | | DENTON | NC | 27239 | |
| 5480349 | WARMAN BARBARA | 130 GIRARD AVE | | | | PLYMOUTH | PA | 18651 | |
| 5480350 | WARMAN JEANNA | 1703 S 13TH ST | | | | LAMAR | CO | 81052 | |
| 5480351 | WARMAN MICHELLE | 12790 N 89TH ST | | | | SCOTTSDALE | AZ | 85260-4556 | |
| 5510003 | WARMSLEY KIMBERELY | 2012 SOUTH B ST | | | | STOCKTON | CA | 95206 | |
| 5510004 | WARMSLEY KIMBERLY | 2012 SOUTH B ST | | | | STOCKTON | CA | 95206 | |
| 5480352 | WARMUSKERKEN NANCY | 1900 S 32ND AVENUE N | | | | SHELBY | MI | 49455 | |
| 5510005 | WARN MIKE | 215 BELENGER AV | | | | HERKIMERN | NY | 13350 | |
| 5510006 | WARNACK CHRISTOPHER | 119 N FLORISSANT RD | | | | SAINT LOUIS | MO | 63135 | |
| 5510007 | WARNACO INC | P O BOX 890255 | | | | CHARLOTTE | NC | 28289 | |
| 5510008 | WARNASCH JACQUELIN | 28944 HUBBARD ST | | | | LEESBURG | FL | 34748 | |
| 5510009 | WARNE L | 1909 COUNTRY CLUB DR | | | | WILLMAR | MN | 56201 | |
| 5510010 | WARNE RUTH | 30338 LAMPLIGHTER LN | | | | MENIFEE | CA | 92584 | |
| 5480353 | WARNECK ANDREW | 150 E 85TH ST APT 9H | | | | NEW YORK | NY | 10028-2303 | |
| 5480354 | WARNECKE NATE | 19736 ROAD 22S | | | | FORT JENNINGS | OH | 45844 | |
| 5510011 | WARNEKE DARIC | 624 E CYPRESS AVE A | | | | BURBANK | CA | 91501 | |
| 5480355 | WARNEKE MICHELLE | 3121 KUTZTOWN RD | | | | EAST GREENVILLE | PA | 18041 | |
| 5510012 | WARNER ALESHIA M | 3022 MIMOSA DR 10 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5480356 | WARNER AMBER | 26187 HWY H | | | | LINCOLN | MO | 65338 | |
| 5510013 | WARNER ASHLEY | 93 VELVET LANE | | | | KEARNEYSVILLE | WV | 25430 | |
| 5510014 | WARNER BUTCH | 81 SIDNEY CT | | | | ROCKMART | GA | 30153 | |
| 5480357 | WARNER CANDACE | 1005 JOHN ST | | | | SAULT SAINTE MARIE | MI | 49783-2933 | |
| 5480358 | WARNER CARLA | 1219 5TH AVE N | | | | FORT DODGE | IA | 50501 | |
| 5510015 | WARNER CARLICA | 3403 ABNEW AVE | | | | ST LOUIS | MO | 63120 | |
| 5510016 | WARNER CARLYN | 101 RUE DEGRAVELLE APT32 | | | | NEW IBERIA | LA | 70560 | |
| 5510017 | WARNER CASSANDRA | 28660 SR 7 | | | | MARIETTA | OH | 45750 | |
| 5510018 | WARNER CASSIDY | 163 S 1450 W | | | | CLEARFIELD | UT | 84015 | |
| 5480359 | WARNER CONNIE | 22251 COUNTY ROAD 12 | | | | JULESBURG | CO | 80737 | |
| 5480360 | WARNER CORITA | CASA 14 COL DE INGENIEROS BO EL TERRERO INTIBUCA | | | | MACHIAS | NY | 14101 | |
| 5510019 | WARNER DANIELLE | 1810 CHRISTIANA MDWS | | | | BEAR | DE | 19701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510020 | WARNER DAVID | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5480361 | WARNER DAVID | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5510021 | WARNER DAVID N | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5510022 | WARNER DEBORAH | 320 LONG BRANCH | | | | EAGLE POINT | OR | 97524 | |
| 5480362 | WARNER GEORGE | 10 PROSPECT PKWY | | | | PORTSMOUTH | VA | 23702-2119 | |
| 5510023 | WARNER GLENDAH | 2462 HARRISON PLACE BLVD | | | | LAKELAND | FL | 33810 | |
| 5510024 | WARNER HEIDI | 700 CRAWFORD LOOP | | | | POLLOCK | LA | 71467 | |
| 5480363 | WARNER HEIDI | 700 CRAWFORD LOOP | | | | POLLOCK | LA | 71467 | |
| 5510025 | WARNER HOLLEANER | 157 THOMPKINS TERR | | | | BEACON | NY | 12508 | |
| 5480364 | WARNER JAMES | 733 OAKWAY PL | | | | SAINT LOUIS | MO | 63122-4615 | |
| 5510026 | WARNER JANET | 304 N 6TH ST | | | | CLARKSBURG | WV | 26301 | |
| 5480365 | WARNER JEFF | 330 SW 200TH RD | | | | CENTERVIEW | MO | 64019 | |
| 5510027 | WARNER JEFFRY | W 4406 41ST ST | | | | MAUSTON | WI | 53948 | |
| 5510028 | WARNER JENNIFER | 229 SOUTH GARDNER ST | | | | BARNESVILLE | OH | 43713 | |
| 5510029 | WARNER JIM | 6811 9TH AVE N | | | | ST PETERSBERG | FL | 44771 | |
| 5510030 | WARNER JONES | 18508 SORRENTO ST | | | | DETROIT | MI | 48235 | |
| 5510031 | WARNER KAYLA | 800 FRANCIS ST | | | | NEW IBERIA | LA | 70560 | |
| 5438887 | WARNER KEVIN | 4713 HUNTER BLVD | | | | OKLAHOMA CITY | OK | 73179-7019 | |
| 5510032 | WARNER KIMBERLY | 1903 C ST | | | | PADUCAH | KY | 42003 | |
| 5510033 | WARNER KOURTNEY | 1944 GRANTWOOD STREET | | | | IOWA CITY | IA | 52240 | |
| 5510034 | WARNER LASANDRA | 411 WATTS AVE APT B | | | | NATCHEZ | MS | 39120 | |
| 5510035 | WARNER LASHANDA M | 6717 SW MILLER AVE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5510036 | WARNER LINDA | 6 MAIN AVE | | | | NITRO | WV | 25143 | |
| 5510037 | WARNER LISA | 121 ALLEN RD | | | | ALBION | NY | 14411 | |
| 5510038 | WARNER LORI | 19 MAIN ST | | | | CHESTER | CT | 06412 | |
| 5510039 | WARNER MARSHAYE | 27028 CHARDON RD APT216 | | | | RICHMOND | OH | 44143 | |
| 5510041 | WARNER NIA | P O BOX 4106 | | | | ST THOMAS | VI | 00803 | |
| 5510042 | WARNER NICHOLE | 408 N BROADWAY ST | | | | PROVIDENCE | KY | 42450 | |
| 4871503 | WARNER NORCROSS & JUDD LLP | 900 53RD CTR 111 LYSON ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| 5510043 | WARNER NORECIA | CALLE 12 301 CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| 5480366 | WARNER PENNY | 1119 FISH TRAPP RD N | | | | LAWRENCEBURG | TN | 38464 | |
| 5480367 | WARNER RALPH | 12548 E PATRICIA DR | | | | YUMA | AZ | 85367-7700 | |
| 5480368 | WARNER RICHARD | 192 HILLVIEW DR | | | | PETERBOROUGH | ON | K9K 2N2 | CANADA |
| 5510044 | WARNER ROBIN | 930 EDWARDS STREET LOT 1 | | | | MADISONVILLE | TN | 37354 | |
| 5484618 | WARNER ROBINS CITY | 202 N DAVIS DRIVE PMB 718 | | | | WARNER ROBINS | GA | 31093 | |
| 5510045 | WARNER SAMUEL | 1118 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5480369 | WARNER SAMUEL | 1118 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5480370 | WARNER SANDRA | 1950 S 13TH ST LOT 254 | | | | NILES | MI | 49120-4375 | |
| 5510046 | WARNER SARAH | 2852 GALEN RD | | | | ANACONDA | MT | 59711 | |
| 5510047 | WARNER SARAH M | 714 ALDER ST | | | | ANACONDA | MT | 59711 | |
| 5510048 | WARNER SHANITA | 22471 BAYSIDE ROAD | | | | ONANCOCK | VA | 23417 | |
| 5480371 | WARNER STACY | 17238 PARK LANE DR | | | | STRONGSVILLE | OH | 44136-6472 | |
| 5510049 | WARNER STERILINA M | PO BOX 11013 | | | | ST THOMAS | VI | 00801 | |
| 5510050 | WARNER TERRY L | 205 N MAIN STREET APT 2 | | | | GRANITE QUARRY | NC | 28072 | |
| 5510051 | WARNER THREATS | 19673 ANITA ST | | | | HARPER WOODS | MI | 48225 | |
| 5510052 | WARNER TIA | 4270 NICHOLS RD POB 204 | | | | FEDERALSBERG | MD | 21632 | |
| 5480372 | WARNER VINNIE | 1969 LAS FLORES DR | | | | BRENTWOOD | CA | 94513 | |
| 5510053 | WARNER WENDY | 370 MEADOW LARK DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5510054 | WARNERS | P O BOX 890298 | | | | CHARLOTTE | NC | 28289 | |
| 5480373 | WARNICK DAVID | 4205 FORT CASPAR RD | | | | CASPER | WY | 82604-2924 | |
| 5510055 | WARNICK ELIZABETH | 425 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5480374 | WARNICK JEREMY | 4440 BRYANTS CORNER ROAD | | | | HARTLY | DE | 19953 | |
| 5510056 | WARNICK KALISSA Y | 370 BARBER CIR | | | | MACCLENNY | FL | 32087 | |
| 5480375 | WARNICK NYLA | 124 TURKEY NECK RD | | | | SWANTON | MD | 21561 | |
| 5510057 | WARNICK SETH | 705 OPUS AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5480376 | WARNSLEY LINDA | 5525 SCEPTER CT # ALLEN003 | | | | FORT WAYNE | IN | 46835-3650 | |
| 5510058 | WARPOOL JANICE | 45818 AL HWY 75 N LOT 2 | | | | CROSSVILLE | AL | 35962 | |
| 5480377 | WARR CHRISTINA | 1612 AIRPORT RD APT A | | | | PANAMA CITY | FL | 32405-2263 | |
| 5510059 | WARR MARSHALL | 153 YAMBOR ST APT A | | | | TOLEDO | OH | 43605 | |
| 5510060 | WARR PHYLLIS | 1501 SCOTT CHASE DR | | | | FREDERICK | MD | 21702 | |
| 5510061 | WARR ROSLAYN | 376 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 5510062 | WARR TRACEY | 3851 N 77TH ST | | | | MILW | WI | 53222 | |
| 5510063 | WARREM CELENA | 10102 B CASTILE RD | | | | RICHMOND | VA | 23228 | |
| 5510064 | WARREM PARSONS | 4021 SW 26TH ST | | | | WESTPARK | FL | 33023 | |
| 5510065 | WARREN ACKER | 200 13TH LANE SW | | | | ORONOCO | MN | 55960 | |
| 5480378 | WARREN AGGIE | 2 CALUMET RD | | | | HOLYOKE | MA | 01040-1724 | |
| 5510066 | WARREN ALEXIS | 3619 CHAMPION DR | | | | MACON | GA | 31211 | |
| 5510067 | WARREN ALNESIA | 301 S WOODCREST ST | | | | DURHAM | NC | 27703 | |
| 5510068 | WARREN AMBER L | 1746 E 117TH ST APT 8 | | | | LOS ANGELES | CA | 90059 | |
| 5480379 | WARREN ANDREA | 6514 WILLOW SPRING RD | | | | LYLES | TN | 37098 | |
| 5510070 | WARREN ANGELA M | 8059WINDSWEPT CIR | | | | LABELLE | FL | 33935 | |
| 5510071 | WARREN ANGELICA C | 880 CEDAR LAKE RD 9S | | | | BILOXI | MS | 39532 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5510072 | WARREN ANITA | 4166 N BODEGA BAY RD | | | | CLOVIS | CA | 93619 | |
| 5510073 | WARREN ANTHONY | 123 WILLOW AVE NE | | | | MASSILLION | OH | 44705 | |
| 5510074 | WARREN APRIL | 268 LAUREL RD | | | | GLASGOW | KY | 42141 | |
| 5510075 | WARREN BARBARA E | 9149 GRANT PARK DR | | | | SAINT LOUIS | MO | 63123 | |
| 5510076 | WARREN BASCO | 284 COULON RD | | | | MELVILLE | LA | 71353 | |
| 5510077 | WARREN BECKY | 465 TED LN | | | | SALISBURY | NC | 28146 | |
| 5510078 | WARREN BETTY A | P O BOX 1251 | | | | CLYDE | NC | 28721 | |
| 5510079 | WARREN BLANNIE | 602 DAWN CT | | | | SALISBURY | MD | 21801 | |
| 5510080 | WARREN BONNIE | 107 6TH AVE | | | | RIDGEDALE | MO | 65739 | |
| 5510081 | WARREN BRENDA | 103 TILLMON STREET | | | | CAMDEN | SC | 29020 | |
| 5510082 | WARREN BRENDA J | 2601 SOUTH GRAND ST | | | | MONROE | LA | 71202 | |
| 5510083 | WARREN BRENNER | 5922 GEORGEDALE RD | | | | TOLEDO | OH | 43613 | |
| 5510084 | WARREN BRITTANY | 5784 FISHER DRIVE APT D | | | | HUBER HEIGHTS | OH | 45424 | |
| 5480380 | WARREN BRITTEN | 10 LOWE ST | | | | WATER VALLEY | MS | 38965 | |
| 4870689 | WARREN BROS TRACTOR WORK | 7731 GRANDVIEW ST | | | | CORONA | CA | 92881 | |
| 5480381 | WARREN CANDICE | 4502 COMMONWEALTH ST # WAYNE163 | | | | DETROIT | MI | 48208-2224 | |
| 5510085 | WARREN CANDISE | 25 NE LAKESHORE DR | | | | APACHE | OK | 73006 | |
| 5510086 | WARREN CAROLYN | 11838 AVIATION BLVD | | | | INGLEWOOD | CA | 90304 | |
| 5510087 | WARREN CAROLYN J | 150 W 5TH ST | | | | GREENVILLE | NC | 27834 | |
| 5480382 | WARREN CEDRICK | 1700 MCMAHON RD UNIT 1724 | | | | WHEATON | MD | 20902-5315 | |
| 5510088 | WARREN CELESTE | 10875 SW 216 ST APT 402 | | | | MIAMI | FL | 33170 | |
| 5510089 | WARREN CHAFFEE | 6702 SANGERHILL RD | | | | ORISKANYFALLS | NY | 13425 | |
| 5510090 | WARREN CHAPMAN | 77 STRIMPLES MILL RD | | | | STOCKTON | NJ | 08559 | |
| 5510092 | WARREN CHASITY | 60 ROSS DR | | | | BASSETT | VA | 24055 | |
| 5510093 | WARREN CHEREE | 4520 WEST SOUTHVIEW | | | | COLUMBIA | MO | 65203 | |
| 5510094 | WARREN CHERYL | 5308 ROUND HILL LN | | | | RALEIGH | NC | 27616 | |
| 5480383 | WARREN CHERYL | 5308 ROUND HILL LN | | | | RALEIGH | NC | 27616 | |
| 5510095 | WARREN CHRISTIE | 1947 BOYDTON PL RD | | | | PETERSBURG | VA | 23805 | |
| 5484619 | WARREN CITY SUMMER | ONE CITY SQUARE STE 200 | | | | WARREN | MI | 48093 | |
| 5484620 | WARREN CITY WINTER | ONE CITY SQUARE STE 200 | | | | WARREN | MI | 48093 | |
| 5438889 | WARREN CO SHERIFF | 413 SECOND STREET | | | | BELVIDERE | NJ | 07823 | |
| 5510096 | WARREN COLBY | 4546 MAIN BEDFORD | | | | AFTON | WY | 83422 | |
| 5405782 | WARREN COUNTY | 406 JUSTICE DR | | | | LEBANON | OH | 45036 | |
| 5438891 | WARREN COUNTY SHERIFF | 1400 STATE ROUTE 9 | | | | LAKE GEORGE | NY | 12845 | |
| 5510097 | WARREN CRAIG | 1241 LING WAY | | | | AUSTELL | GA | 30168 | |
| 5510098 | WARREN DAMEON | 321 OCONNELL | | | | TOLEDO | OH | 43608 | |
| 5510099 | WARREN DANA S | 9423 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| 5510100 | WARREN DANELLE | 1144 SANDY CROSS RD | | | | BURLINGTON | NC | 27217 | |
| 5510101 | WARREN DANIEL | 9601 SW 94TH TER | | | | GAINESVILLE | FL | 32608 | |
| 5510102 | WARREN DANITA | 1654 FOREST PARK DR | | | | DISTRICT HTS | MD | 20747 | |
| 5480384 | WARREN DAVID | PO BOX 13648 | | | | CHANDLER | AZ | 85248-0045 | |
| 5510103 | WARREN DAWKINS | 205 CARMEL DR | | | | SHELBY | NC | 28152 | |
| 5510104 | WARREN DEB | 39 BUFFEUM ST | | | | BUFFALO | NY | 14210 | |
| 5510105 | WARREN DELORES | 3872 26TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5510106 | WARREN DETRA | 4203 E HENRY AVR | | | | TAMPA | FL | 33610 | |
| 5510107 | WARREN DIANE | 6400 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | |
| 5510108 | WARREN DIONNER | 1015 FOOD DR | | | | ST LOUIS | MO | 63135 | |
| 5510109 | WARREN DONALD | 104 HENRY ST | | | | EASLEY | SC | 29640 | |
| 5480385 | WARREN DONNA | 1020 W DEWEY ST | | | | SHAWNEE | OK | 74801-4721 | |
| 5510110 | WARREN DUJUANNA | 616 GROTON CT APT A | | | | DAYTON | OH | 45431 | |
| 5510111 | WARREN ELIZABETH | 5241 ALAMO DR APT 107 | | | | ABILENE | TX | 79602 | |
| 5510112 | WARREN FARRAH | 4612 MERIDIAN ST | | | | MOSS POINT | MS | 39563 | |
| 4859424 | WARREN GLASS & PAINT LTD | 1203 YOUNGSTOWN RD SE BX 1028 | | | | WARREN | OH | 44484 | |
| 5510113 | WARREN GLENN II | 4907 HALLENDEN DR | | | | RALEIGH | NC | 27604 | |
| 5510114 | WARREN GOLDS | 813 NORTH HOLLY ST | | | | PHILADELPHIA | PA | 19104 | |
| 5510115 | WARREN HARMON | 446 COVINA DR SW | | | | DECATUR | AL | 35603-1939 | |
| 5510116 | WARREN HARRIS | 2 28TH ST 14F | | | | NEWPORT NEWS | VA | 23607 | |
| 5510117 | WARREN HEATHER | 123 LAKE FRONT DR | | | | PEARL | MS | 39208 | |
| 5510118 | WARREN HOPKINS | 3 SEASIDE SOUTH CT | | | | KEY WEST | FL | 33040 | |
| 5510119 | WARREN IRENE | 5791 UNIVERSITY CLUB BLVD N AP | | | | JACKSONVILLE | FL | 32277 | |
| 5510120 | WARREN IRMA | 1504 E ANNIE ST | | | | TAMPA | FL | 33612 | |
| 5510121 | WARREN IRMAL L | 11504E ANNIE STREET | | | | TAMPA | FL | 33612 | |
| 5510122 | WARREN JACOB R | POST OFFICE BOX 392 | | | | BUNKER HILL | IN | 46914 | |
| 5510123 | WARREN JALANA | 7061 OLD KINGS ROAD SOUTH | | | | JACKSONVILLE | FL | 32217 | |
| 5510124 | WARREN JAMAL | 117 MCMAKIN ST | | | | SUMMERVILLE | SC | 28411 | |
| 5510126 | WARREN JEANNETTE | 145 VICTOR DR | | | | BUFORD | GA | 30518 | |
| 5480386 | WARREN JENNIFER | 231 MCNARNEY DR | | | | BILOXI | MS | 39531-3157 | |
| 5510127 | WARREN JEPPESEN | 1501 SWEDE AVE APT 2 | | | | MIDLAND | MI | 48642 | |
| 5510128 | WARREN JILL | 3773 HIGHWAY 231 NORTH | | | | SHELBYVILLE | TN | 37160 | |
| 5510129 | WARREN JOANN | 1447 CYPRUS CAMPGROUND RD | | | | RIDGEVILLE | SC | 29472 | |
| 5480387 | WARREN JOHN | 1704 NE 76TH ST | | | | KANSAS CITY | MO | 64118-2016 | |
| 5438893 | WARREN JOHN P AND JOAN WARREN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5043 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480388 | WARREN JONATHAN | 116 ELAM ST | | | | NEW BRITAIN | CT | 06053-2756 | |
| 5510130 | WARREN JUAN | 5702 GRAND AVE | | | | OMAHA | NE | 68104 | |
| 5510131 | WARREN JUANITA | 5959 W GREENWAY RD | | | | GLENDALE | AZ | 85306 | |
| 5510132 | WARREN JULIE | 1409 DEMOCRACY ALLEY | | | | SAC | CA | 95678 | |
| 5510133 | WARREN KANESHA S | 11924 S MAIN ST | | | | LOS ANGELES | CA | 90061 | |
| 5510134 | WARREN KAQSIE S | 2427 LITTLECURRENTDR 2714 | | | | HERNDON | VA | 20171 | |
| 5510135 | WARREN KAREN | 78 EASTWOODS RD | | | | POUND RIDGE | NY | 10576 | |
| 5480389 | WARREN KAREN | 78 EASTWOODS RD | | | | POUND RIDGE | NY | 10576 | |
| 5510136 | WARREN KASHATA | PO BOX 994 | | | | INDEPENDENCE | LA | 70443 | |
| 5510137 | WARREN KECIA | 612 OAKLAND HILLS DR | | | | MACON | GA | 31206 | |
| 5510138 | WARREN KEZELLE | 43532 EARL MAGEE RD | | | | FRANKLINTON | LA | 70438 | |
| 5510139 | WARREN KINDRA | 1416 ROY DULA PL | | | | LENOIR | NC | 28645 | |
| 5510140 | WARREN KOENIG | N5566 STATE ROAD 73 | | | | COLUMBUS | WI | 53925 | |
| 5510141 | WARREN KRISTEN | 14806 NORTH BEL AIR DRIVE | | | | CUMBERLAND | MD | 21502 | |
| 5480390 | WARREN LARRY | 7343 HARRISON ST | | | | KANSAS CITY | MO | 64131-1648 | |
| 5510142 | WARREN LATASHA D | 4361 CLARKWOOD PARKWAY | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5510143 | WARREN LATISHA | 304 CENTRAL ST | | | | BELZONI | MS | 39038 | |
| 5510144 | WARREN LEONARD | 4818 STEMWAY DR | | | | NEW ORLEANS | LA | 70126 | |
| 5480391 | WARREN LEROY | 197 MAIN ST APT 2 | | | | WATERVILLE | ME | 04901-6653 | |
| 5510145 | WARREN LETIA A | 747 17TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5510146 | WARREN LINDA | 8900 BLAKEHURST DR | | | | RALEIGH | NC | 27617 | |
| 5510147 | WARREN LISA | 711 JACKSON DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5510148 | WARREN LITA | 3471 JOHNS ST | | | | NORFOLK | VA | 23513 | |
| 5510149 | WARREN LORETTA | 41 PRIMROSE ST | | | | ROCHESTER | NY | 14615 | |
| 5510150 | WARREN LUKISHER | 3116 NE 45TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5510151 | WARREN MAE | 1036 UPPER TYTY RD | | | | TYTY | GA | 31795 | |
| 5510152 | WARREN MARJA | 157 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 5510153 | WARREN MARLEY | 13480 NW 4TH STREET | | | | HOLLYWOOD | FL | 33028 | |
| 5510154 | WARREN MARTIN | 1617 INGRAM RD | | | | BALTIMORE | MD | 21239 | |
| 5480392 | WARREN MARY | 5 FULTON ST | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5438895 | WARREN MATTHEWS | 2506 E CHASE ST | | | | BALTIMORE | MD | 21213-3754 | |
| 5510155 | WARREN MICAELA | 12 KNOT HEAD DRIVE | | | | CANDLER | NC | 28715 | |
| 5510156 | WARREN MICHAEL | 2646 ADDISON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| 5510157 | WARREN MICHELLE | 5232 STEWART DR BAY005 | | | | PANAMA CITY | FL | 32404 | |
| 5480393 | WARREN MICHELLE | 5232 STEWART DR BAY005 | | | | PANAMA CITY | FL | 32404 | |
| 5510158 | WARREN MIRIAM | 602 SE TINGEVING AVE | | | | FORT PIERCE | FL | 34984 | |
| 5510160 | WARREN NATASHA L | 104 PUMPKIN RD | | | | HODGES | SC | 29653 | |
| 5510161 | WARREN NEKESHA | 7411 PLAINVILLE CIR SW | | | | ATLANTA | GA | 30331 | |
| 5510162 | WARREN NIKIA | 12778 E 39TH ST | | | | TULSA | OK | 74146 | |
| 5510163 | WARREN OLIE | 7983 EAST US HW 90 | | | | LEE | FL | 32059 | |
| 5510164 | WARREN OLIVIA F | 190 GREYTOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5510165 | WARREN PATRICIA | 957 CHESTER ST | | | | ORANGEBURG | SC | 29118 | |
| 5510166 | WARREN PAUL | 112 ASHFORD CT | | | | GULFPORT | MS | 39503 | |
| 5510167 | WARREN PETE | 568 N BOSTON | | | | KETCHUM | OK | 74349 | |
| 5480394 | WARREN PHYLLIS | 103 GRIMES AVE | | | | CRESTVIEW | FL | 32536-3810 | |
| 5510168 | WARREN PORCHA | 1564 PALMSTONE DR | | | | APOPKA | FL | 32703 | |
| 5480395 | WARREN PRISCILLA | 807 MAIN ST S | | | | KARLSTAD | MN | 56732 | |
| 5510169 | WARREN REBECCA | 11522 E 64TH ST | | | | BROKEN ARROW | OK | 74012 | |
| 5510170 | WARREN REGINA | 2410 LAWTON AVE | | | | TOLEDO | OH | 43620 | |
| 5480396 | WARREN RICHARD | 114 LORIE ST | | | | ALVARADO | TX | 76009 | |
| 5510171 | WARREN ROBYN | 13018 OLD WHITE OAK RD | | | | DEWIT | VA | 23840 | |
| 5480397 | WARREN ROSCOE MRS | 1801 GORDON ST | | | | BRUNSWICK | GA | 31520-6313 | |
| 5510173 | WARREN S DENNY | APT 202 | | | | CENTREVILLE | VA | | |
| 5510174 | WARREN SALLY | 96 RIVERS EDGE DRIVE | | | | PORTLAND | ME | 04102 | |
| 5510175 | WARREN SAMONE | 10406 W FOND DU LAC AVE APT 17 | | | | MILWAUKEE | WI | 53224 | |
| 5510176 | WARREN SAMUEL | 103 HAYES ROAD | | | | EAGLE LAKE | FL | 33839 | |
| 5510177 | WARREN SAQUENTIA | 15650 STUCKEY LOOP RD | | | | GROVELAND | FL | 34736 | |
| 5510178 | WARREN SARAH | 68 LAUREL PARK | | | | NORTHAMPTON | MA | 01060 | |
| 5510179 | WARREN SEAN | 400 W CENTRAL | | | | WICHITA | KS | 67203 | |
| 5510180 | WARREN SEBRINA | 456455 HGMGH | | | | YIGJYGG | MD | 20011 | |
| 5510181 | WARREN SEELEY | 1070 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 5510182 | WARREN SENTA | PO BOX 944 | | | | BEAR | DE | 19701 | |
| 5510183 | WARREN SHAKEITHIA | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | |
| 5510184 | WARREN SHANIKA | 112 Y WOOD TR | | | | BONAIRE | GA | 31005 | |
| 5510186 | WARREN SHARHONDA | 615 W VIRGINIA AVE | | | | TAMPA | FL | 33602 | |
| 5510187 | WARREN SHARON | 2430 N 33RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5510188 | WARREN SHEILA | 449 HIGHWAY U | | | | ORAN | MO | 63771 | |
| 5510189 | WARREN SHELIA | 655 NE SWANN CIR | | | | LEES SUMMIT | MO | 64086 | |
| 5510190 | WARREN SHERRI | 2029 PINE CREST AVE | | | | COVINGTON | LA | 70433 | |
| 5510191 | WARREN SHERRY | 1516 CITY PARK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5510192 | WARREN SIMMONS | 3320 COLLINS ST | | | | ROCKFORD | IL | 61101 | |
| 5480398 | WARREN SONJA | 3029 SW 42ND AVE | | | | PALM CITY | FL | 34990-5556 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5044 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510193 | WARREN STANLEY | 1023 CHARLOTTE | | | | YOUNGSTOWN | OH | 44506 | |
| 5510195 | WARREN STEPHANNIE | PO BOX 2622 | | | | BARTOW | FL | 33831 | |
| 5480399 | WARREN STEVE | 410 AMASON | | | | BALL | LA | 71405 | |
| 5480400 | WARREN STEVENPECK | 110 MARGARET ST | | | | SANDUSKY | MI | 48471 | |
| 5510196 | WARREN SUSAN | 162 POUNDS RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5510197 | WARREN TAMMY | 814 VALLEY OAK DR | | | | GREENSBORO | NC | 27406 | |
| 5480401 | WARREN TAMMY | 814 VALLEY OAK DR | | | | GREENSBORO | NC | 27406 | |
| 5510198 | WARREN TANISHA D | 8508 JENNY DR | | | | STL | MO | 63121 | |
| 5510199 | WARREN TASHA | 333 BODDIE ST | | | | HENDERSON | NC | 27536 | |
| 5480402 | WARREN TERESA | PO BOX 3578 | | | | MCDONOUGH | GA | 30253-1748 | |
| 5510201 | WARREN TERRENCE B | 7823 EDWARD SPRAY RD APT A | | | | TAMPA | FL | 33617 | |
| 5510202 | WARREN TIFFANY M | 196 MCARTHUR ST | | | | CRESTVIEW | FL | 32539 | |
| 5510203 | WARREN TIM | 1021 HARRY AVE | | | | PERRYVILLE | MD | 63775 | |
| 5510205 | WARREN TOROKA | 225 RIDGELAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5438897 | WARREN TOWNSHIP OF MARION CTY | 501 N POST RD C SMALL CLAIMS | | | | INDIANPOLIS | IN | | |
| 5510206 | WARREN VALERIE | PO BOX 1184 | | | | EASLEY | SC | 29641 | |
| 5510207 | WARREN VALERIEN | 2456 BIRCH ST | | | | NORFOLK | VA | 23513 | |
| 5510208 | WARREN VANGORP | 944 ARBOR GREEN DR | | | | SAINT CHARLES | MO | 63304 | |
| 5510209 | WARREN VELMA | 125 RUSSELL CIR | | | | ROLLING FORK | MS | 39159 | |
| 5480403 | WARREN VERONICA | 6029 W ODEUM LN | | | | PHOENIX | AZ | 85043-6568 | |
| 5510210 | WARREN WELLS | 121 CRESTWOOD CT | | | | HAMPTON | GA | 30228 | |
| 5510211 | WARREN WHEELER | 825 E PLEASANT RUN RD | | | | DESOTO | TX | 75115 | |
| 5480404 | WARREN WILL | 1524 PARLIAMENT CT | | | | FAIRFIELD | OH | 45014-4614 | |
| 5480405 | WARREN WILLIAM | 1220 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | 46151 | |
| 5480406 | WARREN WILLIAMGLORIA | 9402 ELECTRA LN | | | | RICHMOND | VA | 23228-1519 | |
| 5510212 | WARREN WIXOM | 3518 6TH AVENUE | | | | LOS ANGELES | CA | 90018 | |
| 5510213 | WARRENETTE HOLMES | P O BOX 1189 | | | | SALUDA | VA | 23149 | |
| 4863131 | WARRENS LOCKS & KEYS | 214 EAST MAIN AVE | | | | BISMARCK | ND | 58501 | |
| 5405783 | WARRENTON TOWN | 18 COURT ST | | | | WARRENTON | VA | 20186 | |
| 5510214 | WARRICK AMANDA | 460 WINDAMERE AVE NW | | | | MASSILLON | OH | 44646 | |
| 5480407 | WARRICK JAMES | 306 NE 151ST STREET KING RTA 034 | | | | SHORELINE | WA | | |
| 5480408 | WARRICK KATHY | 7109 50TH AVE E | | | | PALMETTO | FL | 34221-7361 | |
| 5510215 | WARRICK KIM | 703 JASPER AVE | | | | MITCHELLVILLE | IA | 50169 | |
| 5510216 | WARRICK MATT | PO BOX 76 | | | | MARION | IA | 52302 | |
| 5480409 | WARRICK MATTHEW | 6204 E BULLDOG CT UNIT A | | | | TUCSON | AZ | 85708-1421 | |
| 5510217 | WARRICK MISTIN | 6307 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052 | |
| 5510218 | WARRICK SEAN C | 4105 SOUTHERN AVE APT 7B | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5510219 | WARRICK TERESA | 3812 NICHOLAS ST | | | | LYNCHBURG | VA | 24502 | |
| 5480410 | WARRICK TODD | 28 VAN HOUTEN AVE | | | | PASSAIC | NJ | 07055 | |
| 5510220 | WARRING DARYL | 1116 HUGHITT APT 5 | | | | SUPERIOR | WI | 54880 | |
| 5480411 | WARRINGTON JEFF | 1104 FORSYTHIA LN | | | | WEST PALM BEACH | FL | 33415-4533 | |
| 5510221 | WARRINGTON JERRY | 1007 CENTRAL AVE APT C | | | | CHARLESTON | WV | 25312 | |
| 5510222 | WARRINGTON KENYA | 1203 SEACHASE LANE | | | | GREENWOOD | DE | 19958 | |
| 5510223 | WARRINGTON KOREN | 206 SEA CHASE LN | | | | GREENWOOD | DE | 19950 | |
| 5510224 | WARRINGTON WANDA | 933 N LOMBARD | | | | WILM | DE | 19801 | |
| 5510225 | WARRIOR ANTHONY J | 638 NE 5TH ST | | | | CHECOTAH | OK | 74426 | |
| 5510226 | WARRIX BARBARA | PO BOX 37 | | | | THACKER | WV | 25672 | |
| 5510227 | WARSAW CHERYL | 381 GARDENIA CIR | | | | HEMET | CA | 92543 | |
| 4870290 | WARSAW PENNYSAVER | 72 N MAIN STREET | | | | WARSAW | NY | 14569 | |
| 5480412 | WARSH DANIEL | 5682 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1048 | |
| 5510228 | WARSON GROUP INC | 9200 OLIVE BLVD STE 222 | | | | ST LOUIS | MO | 63132 | |
| 5438900 | WARSON GROUP INC | 9200 OLIVE BLVD STE 222 | | | | ST LOUIS | MO | 63132 | |
| 5510229 | WARSZAWSKI RENEE | 5899 SE 129TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5510230 | WARTA CHAHAL | 5294 W CROMWELL AVE | | | | FRESNO | CA | 93722 | |
| 5510231 | WARTH HANNAH | 1 SEAWRIGHT LANE | | | | GREENVILLE | SC | 29605 | |
| 5480413 | WARTHEN JASMINA | 611 N REDWOOD LN | | | | BUCKEYE | AZ | 85326-2245 | |
| 5480414 | WARTHEN JOVONSIA | 11771 NORBECK CT | | | | WALDORF | MD | 20602-3146 | |
| 5510232 | WARTHEN MARY | 222 TWIGGS CORNER | | | | PEACHTREE CITY | GA | 30269 | |
| 5510233 | WARTZ CHRIS | 2330 WILDCAT LN | | | | JUNCTION CITY | KS | 66441 | |
| 5480415 | WARZECHA BEVERLY | 42486 COUNTY ROAD 118 | | | | RICE | MN | 56367 | |
| 5480416 | WARZYNSKI REGINA | 166 OLD STATE RD | | | | SWEET VALLEY | PA | 18656 | |
| 5438902 | WASANA HENAIN | 2 CHAMBLY COURT | | | | NEWARK | DE | 19702 | |
| 5510235 | WASABI KILLA | 5018 MARCONI AVE APT 206 | | | | CARMICHAEL | CA | 95608 | |
| 5510236 | WASAK MICHELLE | 5 TAPLEY RD | | | | LYNNFIELD | MA | 01940 | |
| 5510237 | WASCH JEFFREY | 110 NORWOOD ST | | | | BARBERTON | OH | 44320 | |
| 5510238 | WASE MALIA | PO BOX 330742 | | | | KAHULUI | HI | 96733 | |
| 5510239 | WASEEM MALIK | 21097 MOSSY GLEN TERRACE | | | | ASHBURN | VA | 20147 | |
| 5480417 | WASEK JUDY | 100 ADAMS DRIVE APT 403 | | | | MCKEES ROCKS | PA | 15136 | |
| 5510240 | WASEM LAVONNE | 132 CENTRAL | | | | AMHERST | OH | 44001 | |
| 5510241 | WASETA TERESA | 6 ROAD RUNNER RD MESITA | | | | LAGUNA | NM | 87026 | |
| 5438906 | WASH CROWN CNTR REALTY HOLDING LLC | 1500 W CHESTNUT STREET | | | | WASHINGTON | NV | | |
| 5510242 | WASH EVA | 220 COURTLYN WAY | | | | MCDONOUGH | GA | 30252 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510243 | WASH RANDI | 269 W ELLIS ST | | | | NOGALES | AZ | 85621 | |
| 5510244 | WASH WASH | 802 MAGNOLIA DR | | | | SEAFORD | DE | 19973 | |
| 5438908 | WASHAHA EMAN | 6601 EASTWOOD STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5510245 | WASHBURN ARCHIE | PO BOX 4817 | | | | SHIPROCK | NM | 87417 | |
| 5510246 | WASHBURN BRANDY | 14BLUEBIRD RD | | | | FORT EDWARD RD | NY | 12803 | |
| 5480418 | WASHBURN CHARLOTTE | 207 S 197TH EAST AVE | | | | TULSA | OK | 74108-7925 | |
| 5510247 | WASHBURN DON | 2841 EAST 3RD | | | | CASPER | WY | 82609 | |
| 5510250 | WASHBURN JOGINA | 318 W 400 N | | | | SALT LAKE CY | UT | 84103 | |
| 5510251 | WASHBURN JOHN B | 9241 BEARDEN RD | | | | JACKSONVILLE | FL | 32220 | |
| 5510252 | WASHBURN JOSEPHINE | 5 CR 6653 | | | | KIRTLAND | NM | 87417 | |
| 5510253 | WASHBURN KARI | 14096 RUSSELL DR | | | | PETERSBURG | OH | 44454 | |
| 5510254 | WASHBURN KENDALL D | 104 LAKISHA CT | | | | MADISON | NC | 27025 | |
| 5480419 | WASHBURN MARIO | PO BOX 22 | | | | SAN FIDEL | NM | 87049 | |
| 5480420 | WASHBURN MARISSA | 49 KNOLLWOOD RD W | | | | EDISON | NJ | 08817-4034 | |
| 5480421 | WASHBURN MARY | PO BOX 606 | | | | BURNS | OR | 97720 | |
| 5510255 | WASHBURN TIM | 321 AMERICA AVE | | | | SUNNYVALE | CA | 94085 | |
| 5510256 | WASHBURNE BEVERLY | 5 SILVER ST | | | | MIDDLETON | NH | 03887 | |
| 5510257 | WASHCHER TABITHA | 533 WIDGEON WAY | | | | JEFFERSON | GA | 30549 | |
| 5480422 | WASHER BOBBY | 74 LITTLE CREEK RD | | | | PLEASANT SHADE | TN | 37145 | |
| 5510258 | WASHER CASSANDRA L | 18051 LOTUS LN | | | | DIXON | MO | 65459 | |
| 5510259 | WASHER CRYSTAL | 709 STONEWALL LN | | | | HAINES CITY | FL | 33844 | |
| 4863472 | WASHER SPECIALTIES CO | 224 INDIANA PO BOX 3268 | | | | WICHITA | KS | 67201 | |
| 5510260 | WASHIGTON SEPTEMBER | 333 W ELLSWORTH AVE | | | | DENVER | CO | 80223 | |
| 5510261 | WASHINGTON JOYKESHA | 3300 E WEST HWY | | | | HYATTSVILLE | MD | 20705 | |
| 5510262 | WASHINGSTON FELICIA | 1710 MAGNOLIA | | | | SHREVEPORT | LA | 71105 | |
| 5510263 | WASHINGTIN LANCE | 337 BRIAN ST | | | | NEW IBERIA | LA | 70560 | |
| 5510264 | WASHINGTION TOMIKA | 6850 S COCKRELLHILL | | | | DALLAS | TX | 75236 | |
| 5480423 | WASHINGTON ALBERT | 7907 INNKEEPER DRIVE | | | | SEVERN | MD | 21144 | |
| 5510266 | WASHINGTON ALESHA G | 3401 SUMAC RD | | | | LOUISVILLE | KY | 40216 | |
| 5510267 | WASHINGTON ALFIA | 20601 SEDALIA RD APT A | | | | WAYNESVILLE | MO | 23608 | |
| 5510268 | WASHINGTON ALICE | 3 BALBOA CT | | | | CLAYMONT | DE | 19703 | |
| 5510269 | WASHINGTON ALICIA | 5628 S WABASH AVE | | | | CHICAGO | IL | 60615 | |
| 5510270 | WASHINGTON ALLETHIA F | 5626 SALTERS HILL RD | | | | RAVENEL | SC | 29407 | |
| 5510271 | WASHINGTON AMBER | 5167 WHITE BLVD | | | | MABLETON | GA | 30126 | |
| 5510272 | WASHINGTON AMETRIA | 16107 TACOMA | | | | DETROIT | MI | 48205 | |
| 5510273 | WASHINGTON ANDRE | 8224 11TH DR S | | | | EVERETT | WA | 98208 | |
| 5510274 | WASHINGTON ANEISHAY | 2719 ACACIA AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5510275 | WASHINGTON ANGELA | 7074 SKYLES WAY | | | | SPRINGFIELD | VA | 22151 | |
| 5480424 | WASHINGTON ANGELA | 7074 SKYLES WAY | | | | SPRINGFIELD | VA | 22151 | |
| 5510276 | WASHINGTON ANGELIA S | 5331 BRIGHTON PARK LANE | | | | JACKSONVILLE | FL | 32210 | |
| 5510277 | WASHINGTON ANJELO | 1823 29TH STREET | | | | SARASOTA | FL | 34236 | |
| 5510278 | WASHINGTON ANN | 3314 NW 52ND PL | | | | GAINESVILLE | FL | 32605 | |
| 5510279 | WASHINGTON ANTOINETTE | 1601 N SHACKLEFORD APT 195 | | | | LITTLE ROCK | AR | 72211 | |
| 5510280 | WASHINGTON APRIL | 2015 BLAKE | | | | FAYETTEVILLE | NC | 28301 | |
| 5510281 | WASHINGTON ARGESTINE | 1717 FAIRGROUNDS RD | | | | GREENVILLE | MS | 38701 | |
| 5510282 | WASHINGTON ARLEEN | 7030 OLD HIGHWAY US 86 N | | | | PROVIDENCE | NC | 27315 | |
| 5510284 | WASHINGTON ARYEL | 1412-17TH ST E | | | | BRADENTON | FL | 34208 | |
| 5510285 | WASHINGTON ASHLEY | 1422 BOYLE STREET | | | | ST LOUIS | MO | 63124 | |
| 5510286 | WASHINGTON ASHLEY R | 469 BLIND MAN RD | | | | KINGSTREE | SC | 29556 | |
| 5510287 | WASHINGTON AUDREY | 108 TALL PINES LN | | | | DORCHESTER | SC | 29437 | |
| 5438910 | WASHINGTON AVE PHARMACY | 600 WASHINGTON AVE | | | | PHILADELPHIA | PA | 19147-4836 | |
| 5438912 | WASHINGTON AVILA | 930 BALCOM AVENUE | | | | BRONX | NY | 10465 | |
| 5510288 | WASHINGTON BARBARA | 1926 ENGLISH ST | | | | NORTH CHARLESTON | SC | 29405 | |
| 5510289 | WASHINGTON BELINDA | 907 SETON | | | | CINCINNATI | OH | 45205 | |
| 5510290 | WASHINGTON BETTY | 1450 SANDY AVE | | | | GREENVILLE | MS | 38701 | |
| 5510291 | WASHINGTON BETTY J | 1041 ONEAL DR | | | | SHREVEPORTLA | LA | 71107 | |
| 5510292 | WASHINGTON BILL | POB 158 | | | | PARKESBURG | PA | 19367 | |
| 5480425 | WASHINGTON BOBBY | 1487 IRON GATE BLVD | | | | JONESBORO | GA | 30238-6562 | |
| 5510294 | WASHINGTON BRANDON | 2236 MCRAY STR APT B | | | | ALBANY | GA | 31701 | |
| 5510295 | WASHINGTON BRAYAH | 1591 EUCALYPTUS DR | | | | BANNING | CA | 92220 | |
| 5510296 | WASHINGTON BRENDA | 919 A MONTROSE AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5480426 | WASHINGTON BRIELLE | 934 MARCELLA ST | | | | PHILADELPHIA | PA | 19124-1735 | |
| 5510297 | WASHINGTON BRITTANY | 7925 MERRILL RD APT 1607 | | | | JAX | FL | 32277 | |
| 5510298 | WASHINGTON BYRON | 1402 STRATFORD ST | | | | PORTSMOUTH | VA | 23701 | |
| 5510299 | WASHINGTON CARLOS | 2518 BARONESS DR | | | | SAINT LOUIS | MO | 63136 | |
| 5480427 | WASHINGTON CARLOS | 2518 BARONESS DR | | | | SAINT LOUIS | MO | 63136 | |
| 5510300 | WASHINGTON CARMEN | 800 WILBROWN | | | | CHARLOTTE | NC | 28217 | |
| 5480428 | WASHINGTON CAROLYN | 1 DC VILLAGE LANE SW | | | | WASHINGTON | DC | 20032 | |
| 5510301 | WASHINGTON CAROLYN I | 3901 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| 5510302 | WASHINGTON CASEY | PO BOX 691295 | | | | TULSA | OK | 74169 | |
| 5510303 | WASHINGTON CASSANDRA | 7709 ELTON AVE | | | | CLEVELAND | OH | 44102 | |
| 5510304 | WASHINGTON CATRICE C | 8219 COLQUITT RD | | | | ATLANTA | GA | 30350 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5046 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510305 | WASHINGTON CATRINA | 4420 GURNEY ST | | | | BATON ROUGE | LA | 70805 | |
| 5510306 | WASHINGTON CECILIA A | 1507 N 78TH PLACE APT 12 | | | | KANSAS CITY | KS | 66112 | |
| 5510307 | WASHINGTON CELADORE | 527 DEER RUN DR | | | | WINCHESTER | VA | 22602 | |
| 5510308 | WASHINGTON CELESTINE | 6618 ATWOOD ST SPT 4 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5510309 | WASHINGTON CELINA | 3855 GRANT ST | | | | OMAHA | NE | 68111 | |
| 5510310 | WASHINGTON CHANDRA | 4340 SUMMER LANDING DR | | | | LAKELAND | FL | 33810 | |
| 5510311 | WASHINGTON CHARLES | 204 GLEN VALLEY LANE | | | | BIRMINGHAM | AL | 35215 | |
| 5510312 | WASHINGTON CHARMAIN | PO BOX 330051 | | | | KAHULUI | HI | 96733 | |
| 5510313 | WASHINGTON CHARMAN | 4 WAX MYRTLE | | | | ST ROSE | LA | 70087 | |
| 5510314 | WASHINGTON CHAUNCEY L | 3755 SANTAN ROSALIA DR | | | | LOS ANGELES | CA | 90008 | |
| 5510315 | WASHINGTON CHERIE | 3920 N 44TH ST | | | | OMAHA | NE | 68111 | |
| 5510317 | WASHINGTON CHERYL R | 3650 E LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5510318 | WASHINGTON CHINIQUA E | 4085 MIDWAY RD LOT56 | | | | DOUGLASVILLE | GA | 30134 | |
| 5510320 | WASHINGTON CHRISS | 11635 SW 17TH ST | | | | PEMBROKE PINE | FL | 33025 | |
| 5510322 | WASHINGTON CHRISTINE | 2904 42ND LN N | | | | BIRMINGHAM | AL | 35207 | |
| 5510323 | WASHINGTON CICELY S | 6896 GEMSTAI RD | | | | REYNOLDSBUG | OH | 43068 | |
| 5510324 | WASHINGTON CIETRA | 1034 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 4782788 | WASHINGTON CO HEALTH DEPT | 1302 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5510325 | WASHINGTON COKO | 515 STONEBRIDGE CIR | | | | SAVANNAH | GA | 31419 | |
| 5405784 | WASHINGTON CONSTANCE YVETTE | 20558 WINDWARD | | | | CLINTON TWP | MI | 48035 | |
| 5480429 | WASHINGTON CORLISS | 4144 BONAPARTE DR APT 2 | | | | NORTH CHARLESTON | SC | 29418-5884 | |
| 5405785 | WASHINGTON COUNTY | 161 NW ADAMS AVE | | | | HILLSBORO | OR | 97124 | |
| 5484621 | WASHINGTON COUNTY | 161 NW ADAMS AVE | | | | HILLSBORO | OR | 97124 | |
| 5787928 | WASHINGTON COUNTY | 161 NW ADAMS AVE | | | | HILLSBORO | OR | 97124 | |
| 5510327 | WASHINGTON CRYSTAL | 4788 E174TH ST | | | | CLEVELAND | OH | 44128 | |
| 5510328 | WASHINGTON CYNTHIA | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5510329 | WASHINGTON CYNTHIS J | 320 CHERRY BUCK TRL | | | | CONWAY | SC | 29526 | |
| 5510330 | WASHINGTON DAMEEON | 8911 TOWNSON CIRCLE | | | | LAUREL | MD | 20772 | |
| 5510331 | WASHINGTON DAMON | 3227 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| 5480430 | WASHINGTON DANA | 647 ALCOTT ST | | | | PHILADELPHIA | PA | 19120-1219 | |
| 5510332 | WASHINGTON DANIEL | 261 MCKEITHEN DR | | | | ALEXANDRIA | LA | 71303 | |
| 5480431 | WASHINGTON DARLENE | 1850 NW 55TH ST | | | | MIAMI | FL | 33142-3038 | |
| 5510333 | WASHINGTON DARNELL | 343 E BOULEVARD | | | | SHREVEPORT | LA | 71104 | |
| 5510334 | WASHINGTON DAVID | 3121ALBERT STREET | | | | PAULINA | LA | 70763 | |
| 5480432 | WASHINGTON DAWN | 4344 S CEYLON WAY | | | | AURORA | CO | 80015-2850 | |
| 5510335 | WASHINGTON DEBORAH | 929 SWARTHMORE | | | | ST LOUIS | MO | 63130 | |
| 5510336 | WASHINGTON DEBORAH S | 929 SWARTHMORE | | | | ST LOUIS | MO | 63130 | |
| 5510337 | WASHINGTON DEBRA | P O BOX 1546 | | | | PATTERSON | LA | 70392 | |
| 5510338 | WASHINGTON DELOISE | 2510 GREAT OAK ST | | | | ALBANY | GA | 31721 | |
| 5510339 | WASHINGTON DEMITRA | 143 N LOWDER ST | | | | MACCLENNY | FL | 32063 | |
| 5510340 | WASHINGTON DENISE | 527 MILLBANK RD | | | | UPPER DARBY | PA | 19082 | |
| 5480433 | WASHINGTON DENNIS | 8020 STARZ LOOP | | | | FORT HOOD | TX | 76544 | |
| 5510341 | WASHINGTON DESHAWNA | 506 BARNIES LN | | | | GREENVILLE | NC | 27834 | |
| 5510342 | WASHINGTON DIANE | 23 S DEPOT ST | | | | MOUNT PLEASANT | PA | 15666 | |
| 5480434 | WASHINGTON DIANE | 23 S DEPOT ST | | | | MOUNT PLEASANT | PA | 15666 | |
| 5510343 | WASHINGTON DIEDRA E | 200 SUNSET COURT | | | | HAHNVILLE | LA | 70057 | |
| 5510344 | WASHINGTON DIONE | 907 W 51ST ST | | | | LOS ANGELES | CA | 90037 | |
| 5510345 | WASHINGTON DOMINIQUE | 1821 DENTON STREET | | | | LA CROSSE | WI | 54601 | |
| 5510346 | WASHINGTON DOMMINIQUE | 5830 MEMORIAL HWY APT 1419 | | | | TAMPA | FL | 33615 | |
| 5510347 | WASHINGTON DONALD JR | 1621 WILLOW ST | | | | NORRISTOWN | PA | 19401 | |
| 5480435 | WASHINGTON DONNA | 3017 CREST AVE | | | | CHEVERLY | MD | 20785-1104 | |
| 5510348 | WASHINGTON DONNA K | 612 SOUTH 6TH ST | | | | FERRIDAY | LA | 71334 | |
| 5510349 | WASHINGTON DOROTHY | 807 MARCH CRT APT L | | | | WILMINGTON | NC | 28405 | |
| 5510350 | WASHINGTON DOROTHY M | 12708 BRUCE BDOWNS BLVD 227 | | | | TAMPA | FL | 33612 | |
| 5510351 | WASHINGTON DURNELL | 2440 SALT LAKE ST APT C | | | | N LAS VEGAS | NV | 89030 | |
| 5480436 | WASHINGTON EARNEST | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5510352 | WASHINGTON ELAY | 1041 NW 7TRES B | | | | FT LAUDERDALE | FL | 33311 | |
| 5510353 | WASHINGTON ELIZABETH | 3510 S FRICK AVE | | | | TUCSON | AZ | 85730 | |
| 5510354 | WASHINGTON ELLA | 4773 E HAMILTON AVE | | | | FRESNO | CA | 93702 | |
| 5510355 | WASHINGTON ERIN | 411 N BRADOWAY ST | | | | GREENVILLE | MS | 38701 | |
| 5510356 | WASHINGTON ERNESTINE | 2127 BOUNDARY ST | | | | BEAUFORT | SC | 29902 | |
| 5510357 | WASHINGTON EUGENE | 6515 HWY 702 | | | | NINETY SIX | SC | 29666 | |
| 5480437 | WASHINGTON EVA | 136 BRADY AVE | | | | PORT GIBSON | MS | 39150 | |
| 5510358 | WASHINGTON EVETT | 915 MILLER RD APT 13C | | | | SUMTER | SC | 29150 | |
| 5510359 | WASHINGTON FRANKIE | 220 BRIGHTON SQUARE | | | | FREDERICKSBURG | VA | 22401 | |
| 5510360 | WASHINGTON FREDDIE | 216 SW HALL ST | | | | MADISON | FL | 32340 | |
| 5510361 | WASHINGTON GARY | 1067 NOTTINGHAMDR | | | | SUMTER | SC | 29153 | |
| 5510362 | WASHINGTON GAS37747 | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | |
| 5438914 | WASHINGTON GAS37747 | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | |
| 5510363 | WASHINGTON GEORGANNA | 1510 ST ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5510364 | WASHINGTON GEORGETTA | 210 N SELLERS ST | | | | SELMA | NC | 27576 | |
| 5510365 | WASHINGTON GILBERT | 15621 COOKS MILL RD | | | | LANEXA | VA | 23089 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510366 | WASHINGTON GINA L | 2786 RANDOLPH NW | | | | WARREN | OH | 44485 | |
| 5510367 | WASHINGTON GINETTA D | 2544 NATHAWAY | | | | COCOA | FL | 32926 | |
| 5510368 | WASHINGTON GLENDA | 930 LEWIS PLACE | | | | SHREVEPORT | LA | 71103 | |
| 5510369 | WASHINGTON GLORIA | 111 SPRINGVIEW LANE APT 615 | | | | SUMMERVILLE | SC | 29485 | |
| 5510370 | WASHINGTON HENRY | 345 CURTIS TIGNOR ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5510371 | WASHINGTON HILLIARD | 796 HILL ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5510372 | WASHINGTON HOPE | 603 SW CODY | | | | LAWTON | OK | 73501 | |
| 5510373 | WASHINGTON HOWARD | 183 PARKWAY DR | | | | HAMPTON | VA | 23669 | |
| 5510374 | WASHINGTON J | 7 GLEN RIDGE DR | | | | DOWNINGTOWN | PA | 19335 | |
| 5510375 | WASHINGTON JACKUELINE | 3102 INLET BAY AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5510376 | WASHINGTON JAHNIQUE A | 1611 BIRCHWOOD DR | | | | OXON HILL | MD | 20745 | |
| 5510377 | WASHINGTON JALONE | 2682 RANGER DR | | | | N CHARLESTON | SC | 29405 | |
| 5510378 | WASHINGTON JAMELA | 637 MILES RD | | | | NICHOLASVILLE | KY | 40356 | |
| 5510379 | WASHINGTON JAMES | 312 PIONEER LN | | | | NASHVILLE | TN | 37206 | |
| 5510380 | WASHINGTON JANET | 8254 MERRIWEATHER CIR | | | | RALEIGH | NC | 27616 | |
| 5510381 | WASHINGTON JANICE | 421 GEORGETOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5510382 | WASHINGTON JANNET | 3525 UTAH AVENUE | | | | DALLAS | TX | 75216 | |
| 5510383 | WASHINGTON JAQUELINE | 9260 CINDY DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5510384 | WASHINGTON JASMINE | 8309 PRESCOTGLEN PARKWAY | | | | WAXHAW | NC | 28173 | |
| 5480438 | WASHINGTON JASSINA | 2409 SE PENNSYLVANIA AVE | | | | TOPEKA | KS | 66605-1258 | |
| 5510385 | WASHINGTON JAVON | 137 MOON DANCE LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5510386 | WASHINGTON JEANNE | 1915 SIMMONS ST APT 2021 | | | | LAS VEGAS | NV | 89106 | |
| 5510387 | WASHINGTON JEFFEREY | 175 RIDGE POINT DR | | | | GASTON | SC | 29053 | |
| 5510388 | WASHINGTON JENETTA | 10463 SIERRA CREEST DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 5510389 | WASHINGTON JENNIFER | 237 GRAHAM RD | | | | LAKE CITY | SC | 29560 | |
| 5510391 | WASHINGTON JILL | 1475 BAYOU MARIE | | | | PINEVILLE | LA | 71360 | |
| 5510392 | WASHINGTON JIMMY L | 448 BEVERLY ST | | | | FORT VALLEY | GA | 31030 | |
| 5510393 | WASHINGTON JITERA | 10 PACKINGHOUSE RD APT 1506 | | | | STATESBORO | GA | 30458 | |
| 5510394 | WASHINGTON JOHN | 12507 JAMESPATRICK LANE | | | | STL | MO | 63138 | |
| 5510395 | WASHINGTON JOHNNY | 5520 FLAGSTAFF DR | | | | CHARLOTTE | NC | 28210 | |
| 5480439 | WASHINGTON JON | 8225 W MCDOWELL RD BLDNG 9 APT 101 | | | | PHOENIX | AZ | | |
| 5510396 | WASHINGTON JONAI T | 27335 BURNHAM BLVD APT 80 | | | | BROWNSTOWN | MI | 48193 | |
| 5510397 | WASHINGTON JOSEPHINE | 8491 HOSPTIAL DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5510398 | WASHINGTON JOSHUA | 405 AUTHEMENT ST | | | | HOUMA | LA | 70363 | |
| 5510399 | WASHINGTON JUANITA | 832 S ASH | | | | WICHITA | KS | 67211 | |
| 5510400 | WASHINGTON KAIEMA | 10 TEST RD | | | | YORK | PA | 17404 | |
| 5510401 | WASHINGTON KAREN | 5300 COPLEY CIR | | | | SUMMERVILLE | SC | 29485 | |
| 5510402 | WASHINGTON KAREN E | 153 PRICE ST | | | | DALY CITY | CA | 94014 | |
| 5510403 | WASHINGTON KARLIA | PO BOX 564 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5510404 | WASHINGTON KATHERINE S | 3575 ELEANOR DR | | | | BATON ROUGE | LA | 70805 | |
| 5510405 | WASHINGTON KATHON | 1083 NW 65 ST | | | | MIAMI | FL | 33127 | |
| 5510406 | WASHINGTON KATHY | 200 KENSINGTON RD | | | | TAYLORS | SC | 29687 | |
| 5510407 | WASHINGTON KATIKA | 320 RIVERS REACH CT 113 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5510408 | WASHINGTON KATRINA | 488 OAK WOOD RD | | | | KINSTON | SC | 29556 | |
| 5480440 | WASHINGTON KELVIN | 320 MONUMENT DR APT F46 | | | | TUPELO | MS | 38801-4462 | |
| 5510409 | WASHINGTON KENDRA | 71 AMBLE CIRCLE | | | | BALTIMORE | MD | 21220 | |
| 5510410 | WASHINGTON KENRELLE | 2404 38TH ST | | | | HARVEY | LA | 70058 | |
| 5510411 | WASHINGTON KEVIN | 1030 RUTH ST | | | | CEDAR HILL | TX | 75104 | |
| 5510412 | WASHINGTON KEYIONDRILLE | 1952 ORMOND BLVD | | | | DESTREHAN | LA | 70047 | |
| 5510413 | WASHINGTON KIEARA | 902 W HUNTINGTON | | | | JONESBORO | AR | 72401 | |
| 5510414 | WASHINGTON KIM | 617 RADIAL STREET | | | | SHREVEPORT | LA | 71106 | |
| 5510415 | WASHINGTON KIZZIE | 5821 LANES AVE APT 6B | | | | JAX | FL | 32210 | |
| 5510416 | WASHINGTON KRISTEN | 419 BEMONT CIRCLE | | | | YORKTOWN | VA | 23693 | |
| 5510417 | WASHINGTON LADAESHIA | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5510418 | WASHINGTON LAKEISHA M | 564 CYPRESS LANE | | | | GREENVILLE | MS | 38701 | |
| 5510419 | WASHINGTON LAKESHA N | 2501 CROSSCREEK RD APT C | | | | HEPH | GA | 30815 | |
| 5510420 | WASHINGTON LAQUINTA | 5753 B FORT RD | | | | GREENWOOD | FL | 32443 | |
| 5510421 | WASHINGTON LASANDRA | 1014 JUNCTION ST | | | | METCALFE | MS | 38760 | |
| 5510422 | WASHINGTON LASHAWN | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5510423 | WASHINGTON LASHELLE | 3241 ROTHPLETZ ST | | | | PITTSBURGH | PA | 15214 | |
| 5510424 | WASHINGTON LASHEY | 41 BREEZY HEIGHTS APTS | | | | MORGANTOWN | WV | 26505 | |
| 5510425 | WASHINGTON LATARSHA | 417 PEOPLE ST | | | | FAY | NC | 28306 | |
| 5510426 | WASHINGTON LATITRELLA | 2230 HWY 199 SOUTH | | | | EAST DUBLIN | GA | 31027 | |
| 5510427 | WASHINGTON LATONYA | 1235 BROOKWOOD FOREST | | | | JACKSONVILLE | FL | 32225 | |
| 5510428 | WASHINGTON LATRINA | 216 33RD STREET | | | | NORFOLK | VA | 23504 | |
| 5510429 | WASHINGTON LATWONDA | 2728 WELLESELY | | | | WICHITA | KS | 67220 | |
| 5510430 | WASHINGTON LAURIE | 3810 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5510432 | WASHINGTON LEATHA | 2222 N MCQUEEN RD | | | | CHANDLER | AZ | 85225 | |
| 5510433 | WASHINGTON LEE A | 5310 24TH AVE APT1 | | | | KENOSHA | WI | 53140 | |
| 5510434 | WASHINGTON LEONARD | 2106 FLINTSHIRE RD | | | | BALTIMORE | MD | 21237 | |
| 5510435 | WASHINGTON LEROY | 2577 N COURSEAULT ST | | | | LUTCHER | LA | 70071 | |
| 5510436 | WASHINGTON LEWIS | 1503 ULLRICH AVE | | | | AUSTIN | TX | 78756 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870103 | WASHINGTON LIFTTRUCK | 700 SOUTH CHICAGO | | | | SEATTLE | WA | 98108 | |
| 5510437 | WASHINGTON LILLIAN | 4322 W KAMERLING AVE | | | | CHICAGO | IL | 60651 | |
| 5510438 | WASHINGTON LILLIE | 2634 DENVERAVE | | | | KC | MO | 64127 | |
| 5510439 | WASHINGTON LINDA | 6705 LONGLUNG DRIVE | | | | TALLAHASSEE | FL | 32311 | |
| 5510440 | WASHINGTON LISA | 209 ERWIN DR APT 5 | | | | THIBODAUX | LA | 70301 | |
| 5480441 | WASHINGTON LITA | 6024 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111-2541 | |
| 5510441 | WASHINGTON LIZ B | 2363 HEYWARD BROCKINGTON | | | | COLUMBIA | SC | 29203 | |
| 5510442 | WASHINGTON LORENER | 106 W LITTLE LANE RD | | | | WHITE HALL | AR | 71602 | |
| 5510443 | WASHINGTON LORETTA | 8508 OVERTON | | | | RAYTOWN | MO | 64138 | |
| 5510444 | WASHINGTON LOUELLA | 1706 N SARAH | | | | ST LOUIS | MO | 63113 | |
| 5510445 | WASHINGTON LOUISE | 2510 N BOOTH | | | | MILWAUKEE | WI | 53212 | |
| 5510446 | WASHINGTON LUCRETIA | 714 ARBORETUM WAY | | | | CANTON | MA | 02021 | |
| 5510447 | WASHINGTON MARGARETTE | 109-52 160TH ST | | | | JAMAICA | NY | 11433 | |
| 5510448 | WASHINGTON MARIAN | 2034 EAST 24TH TERRACE | | | | KANSAS CITY | MO | 64127 | |
| 5510449 | WASHINGTON MARIE | 9 CAMELLIA CT | | | | E PALO ALTO | CA | 94303 | |
| 5510450 | WASHINGTON MARIE A | 853 FARMHURST DR | | | | CHARLOTTE | NC | 28217 | |
| 5510451 | WASHINGTON MARIEL | 5460 DODGE COURT | | | | FAYETTEVILLE | NC | 28303 | |
| 5510452 | WASHINGTON MARILYN | 512 NORTHERN ST | | | | SHELBY | NC | 28150 | |
| 5510453 | WASHINGTON MARQUETTE | 401 N WALNUT ST | | | | SOUTH BEND | IN | 46628 | |
| 5510454 | WASHINGTON MARQUISH | 4525 W SPENCER PL | | | | MILWAUKEE | WI | 53216 | |
| 5510455 | WASHINGTON MARQUITTA | 14 GATE STREET | | | | SUMTER | SC | 29150 | |
| 5510456 | WASHINGTON MARTEC | 812 INDIANA AVE | | | | CHARLESTON | WV | 25302 | |
| 5510457 | WASHINGTON MARTHA | 714 FIFTH ST | | | | LELAND | MS | 38756 | |
| 5480442 | WASHINGTON MARVIN | 404 MARIE AVE | | | | PITTSBURGH | PA | 15202-2352 | |
| 5510458 | WASHINGTON MARY | 3101 LENNER STREET | | | | KENNER | LA | 70065 | |
| 5480443 | WASHINGTON MARY | 3101 LENNER STREET | | | | KENNER | LA | 70065 | |
| 5510459 | WASHINGTON MARY P | 1201 E BELLE COUR DR | | | | MOBILE | AL | 36605 | |
| 5510460 | WASHINGTON MATOSHIA L | 2016 QUINCY | | | | KANSAS CITY | MO | 64127 | |
| 5510461 | WASHINGTON MATTA | 5010 PERSHING AV | | | | PARMA | OH | 44103 | |
| 5510462 | WASHINGTON MATTIE | 562 NELSON ST | | | | DAWSON | GA | 39842 | |
| 5510463 | WASHINGTON MAXINE | PO BOX 270325 | | | | LAS VEGAS | NV | 89127 | |
| 5510464 | WASHINGTON MEAGAN | 168 VIRGINIA ST | | | | BELLE ROSE | LA | 70341 | |
| 5510465 | WASHINGTON MELINDA | 2338 15TH AVENUE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5510466 | WASHINGTON MELVIN J | 510 7TH STREET | | | | FERRIDAY | LA | 71334 | |
| 5480444 | WASHINGTON MICHAEL | 4390 47TH AVE APT 120 | | | | SACRAMENTO | CA | 95824-3752 | |
| 5510467 | WASHINGTON MICHELLE | 8240 BERTSON PL | | | | COLUMBUS | OH | 43235 | |
| 5510468 | WASHINGTON MICHELLE M | 1059 N 46TH ST APT 13 | | | | MIL | WI | 53208 | |
| 5510470 | WASHINGTON MIKE | 7810 NORTH HOLLY STREET | | | | KANSAS CITY | MO | 64118 | |
| 5510471 | WASHINGTON MIKIA | 501 WEST STRICKLAND STREET | | | | PLANT CITY | FL | 33563 | |
| 5510472 | WASHINGTON MIYALINA R | 7403 LONGVIEW RD | | | | KANSAS CITY | MO | 64134 | |
| 5510473 | WASHINGTON MMN | 919 A MONTROSE AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5510474 | WASHINGTON MONICA | 1703 VALLEYPARK WEST APT A | | | | AUGUSTA | GA | 30909 | |
| 5510475 | WASHINGTON MONICA L | 6990 W 43RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5510476 | WASHINGTON MONIQUE | 526 ROSEMOUNT AVE | | | | CINCINNATI | OH | 45205 | |
| 5510477 | WASHINGTON MULINDA | 129 BRAGG ST | | | | NORWAY | SC | 29113 | |
| 5480445 | WASHINGTON NADINE | 2403 PAM ST | | | | LONGVIEW | TX | 75602-3547 | |
| 5510478 | WASHINGTON NASHELL | 1337 S STETSON DR | | | | COCOA | FL | 32922 | |
| 5510479 | WASHINGTON NATASHA | 465 COACHMAN DR APT F | | | | SUMTER | SC | 29154 | |
| 5510480 | WASHINGTON NEWVELET | 3242 WOODLAND AVE | | | | NORFOLK | VA | 23504 | |
| 5510481 | WASHINGTON NICOLE | 5268 KEEPORT DR APT 1 | | | | PITTSBURGH | PA | 15236 | |
| 5510482 | WASHINGTON NIJA | 273 MIDTOWN DR APT 102 | | | | BEAUFORT | SC | 29906 | |
| 5510483 | WASHINGTON NIKEA | 4510 HANOVER CRT | | | | KANSAS CITY | MO | 64110 | |
| 5480446 | WASHINGTON NOLAND | 3506 TORRINGTON LN | | | | CLARKSVILLE | TN | 37042-1591 | |
| 5510484 | WASHINGTON NORENE | 165 SEASIDE ROAD | | | | ST HELENA | SC | 29920 | |
| 5510485 | WASHINGTON NORMA | 322 BRATNOBER ST | | | | WATERLOO | IA | 50703 | |
| 5510486 | WASHINGTON NYKIA | 3807 N 111 PLZ | | | | OMAHA | NE | 68164 | |
| 5510487 | WASHINGTON OCEE T | 809 EVE STREET | | | | AUGUSTA | GA | 30904 | |
| 5510488 | WASHINGTON OPHELIA | 111 NEALYS WAY | | | | HADDOCK | GA | 31033 | |
| 5510489 | WASHINGTON ORAARENTA | 677 YORKVILLE RD APT 03 | | | | COLUMBUS | MS | 39702 | |
| 5510490 | WASHINGTON ORLANDO | 1926 TWINCREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5510491 | WASHINGTON PAM | 1550 FOX RIDGE RUN SW | | | | WINTER HAVEN | FL | 33880 | |
| 5510492 | WASHINGTON PAMELA | 808 JEFFERSON TERACE BLV APT 1 | | | | NEW IBERIA | LA | 70560 | |
| 5403380 | WASHINGTON PARISH SHERIFF'S OFFICE | PO DRAWER 508 | | | | FRANKLINTON | LA | 70438 | |
| 5405786 | WASHINGTON PARISH SHERIFF'S OFFICE | PO DRAWER 508 | | | | FRANKLINTON | LA | 70438 | |
| 5484622 | WASHINGTON PARISH SHERIFF'S OFFICE | PO DRAWER 508 | | | | FRANKLINTON | LA | 70438 | |
| 5787279 | WASHINGTON PARISH SHERIFF'S OFFICE | PO DRAWER 508 | | | | FRANKLINTON | LA | 70438 | |
| 5787929 | WASHINGTON PARISH SHERIFF'S OFFICE | PO DRAWER 508 | | | | FRANKLINTON | LA | 70438 | |
| 5510493 | WASHINGTON PATRICE | 9 OLYPIC | | | | BUFFALO | NY | 14215 | |
| 5480447 | WASHINGTON PATRICIA | 1509 E 115TH ST # CUYAHOGA # 035 | | | | CLEVELAND | OH | 44106-3901 | |
| 5510494 | WASHINGTON PATRICIA A | 209 RUTH ST | | | | SIKESTON | MO | 63801 | |
| 5510495 | WASHINGTON PAUL | 1716 CUMBERLAND DR | | | | FAY | NC | 28311 | |
| 5510496 | WASHINGTON PAULETTE | 5116 N HAMPTON ST | | | | RICHMOND | VA | 23231 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5049 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510497 | WASHINGTON POST | 1150 15TH ST NW | | | | WASHINGTON | DC | 20071 | |
| 5510498 | WASHINGTON QUANITA | 4018 CLIPPER BAY DRIVE | | | | CHESTER | VA | 17601 | |
| 5510499 | WASHINGTON QUATINA | 11108 KENTSHIRE LANE | | | | CHESTER | VA | 23831 | |
| 5510500 | WASHINGTON QUIANA | 11014 REVERE AVE | | | | CLEVELAND | OH | 44105 | |
| 5510501 | WASHINGTON RAQUEL | TERRY MAY BE PICKING UP | | | | KINGSLAND | GA | 31548 | |
| 5438916 | WASHINGTON RAYMOND H JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5510502 | WASHINGTON REBECCA | 4415 RENA ROAD | | | | SUITLAND | MD | 20746 | |
| 5510503 | WASHINGTON RENITA | 1783 WATERSTONE DR | | | | MIAMISBURG | OH | 45342 | |
| 5510504 | WASHINGTON RICKIRA | 157 CARRIAGE | | | | SAUK VILLAGE | IL | 60411 | |
| 5510505 | WASHINGTON ROBERT | 139 ONEAL CT | | | | COLUMBIA | SC | 29223 | |
| 5480448 | WASHINGTON RODNEY | 51519 COUSHATTA ST APT 2 | | | | FORT HOOD | TX | 76544 | |
| 5480449 | WASHINGTON RONALD | 601 W 80TH ST APT 22 | | | | LOS ANGELES | CA | 90044-5934 | |
| 5510506 | WASHINGTON RONDA | 2817 NE 67TH DR | | | | GAINESVILLE | FL | 32609 | |
| 5510507 | WASHINGTON RONICE | 1021 APPLOSA AVE | | | | LAS VEGAS | NV | 89081 | |
| 5510508 | WASHINGTON ROSA | 145 CIRCLE DR | | | | LAWRENCEVILLE | VA | 23868 | |
| 5510509 | WASHINGTON ROSALIND | 1350 MYRTLE AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5510510 | WASHINGTON ROSHUNYA | 110 TAFT CT WAY | | | | BIRMINGHAM | AL | 35211 | |
| 5480450 | WASHINGTON ROY | 27254 FLAGLER AVE | | | | BROOKSVILLE | FL | 34602-7363 | |
| 5510511 | WASHINGTON RUTH | 104 COBB STREET | | | | ST MARYS | GA | 31558 | |
| 5480451 | WASHINGTON RUTH | 104 COBB STREET | | | | ST MARYS | GA | 31558 | |
| 5510512 | WASHINGTON SABRINA | 4929 WERNER DR | | | | NEW ORLEANS | LA | 70126 | |
| 5510513 | WASHINGTON SAMANTHA | 3325 N 163RD PLZ APT 208 | | | | OMAHA | NE | 68116 | |
| 5510514 | WASHINGTON SANDRA | 943 HARPER ST | | | | ORANGEBURG | SC | 29115 | |
| 5480452 | WASHINGTON SARAH | 301 E 54TH AVE | | | | MERRILLVILLE | IN | 46410-1608 | |
| 5510515 | WASHINGTON SASHA | 2809 AVE H APT 1 | | | | KEARNEY | NE | 68847 | |
| 5510516 | WASHINGTON SAUL | 8319 GARFIELD AVE | | | | ST LOUIS | MO | 63114 | |
| 5510517 | WASHINGTON SCHIEKA | 4080 ESSELDALE DR | | | | SAINT ANN | MO | 63074 | |
| 5510518 | WASHINGTON SEGUN | 979 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513 | |
| 5510519 | WASHINGTON SERRATTA | JUNTANYA BRABHAM | | | | JAX | FL | 32210 | |
| 5480453 | WASHINGTON SHANITA | 10427 S GREEN ST | | | | CHICAGO | IL | 60643-3013 | |
| 5510520 | WASHINGTON SHANTAL M | 1209 FORDHAM RD | | | | CHARLOTTE | NC | 28208 | |
| 5510521 | WASHINGTON SHARI | 9314 GOLDEN ROD RD APT A | | | | TAMPA | FL | 33592 | |
| 5510522 | WASHINGTON SHARON | 637 MAPLE ST | | | | NATCHEZ | MS | 39120 | |
| 5510523 | WASHINGTON SHARONDA K | 3618 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5510524 | WASHINGTON SHAVON | 203 MAGEN COURT | | | | RICHLANDS | NC | 28574 | |
| 5510525 | WASHINGTON SHAWN | 669 HADDEN LAKE RD | | | | CLYO | GA | 30313 | |
| 5510526 | WASHINGTON SHELIA | 69 COX AVE | | | | BAMBERG | SC | 29003 | |
| 5510527 | WASHINGTON SHELQUEN | 1711 APT B DILLON ST | | | | CONWAY | SC | 29527 | |
| 5510529 | WASHINGTON SHERRY | 3511 N 32ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5510530 | WASHINGTON SHERRY R | 9445 KINGSTON ROAD APT 1704 | | | | SHREVEPORT | LA | 71118 | |
| 5510531 | WASHINGTON SHERYL | 1959 LOHENGRIN ST | | | | LOS ANGELES | CA | 90047 | |
| 5510532 | WASHINGTON SHINOA | 5335 BROAD STREET | | | | PITTSBURGH | PA | 15224 | |
| 5510533 | WASHINGTON SHIRLEY | 521 WALLNUT ST | | | | LAPLACE | LA | 70068 | |
| 5510534 | WASHINGTON SHIRLY | 5714 N 95TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5510535 | WASHINGTON SHONELLE | 181 WOOD COURT | | | | COLUMBIA | SC | 29210 | |
| 5510536 | WASHINGTON SIDNEY | 1305 LUCAS ST | | | | CAYCE | SC | 29033 | |
| 5510537 | WASHINGTON SONIA | 501 WEST STRICKLAND STREET | | | | PLANT CITY | FL | 33563 | |
| 5510538 | WASHINGTON SOPHIE | 4274 HWY 45 SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5510539 | WASHINGTON STACY | 5959 HARRY HINES BLVD | | | | DALLAS | TX | 75235 | |
| 5787930 | WASHINGTON STATE TREASURER | P O BOX 9034 | | | | OLYMPIA | WA | 98506 | |
| 5480454 | WASHINGTON STEPHEN | 1440 S INDIANA AVE APT 614 | | | | CHICAGO | IL | 60605-2838 | |
| 4862510 | WASHINGTON SUBURBAN PRESS NETW | 20 PIDGEON HILL DRIVE STE 201 | | | | STERLING | VA | 20165 | |
| 5438918 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | | | LAUREL | MD | 20707-5901 | |
| 5510540 | WASHINGTON TAIKEYMAH | 103 PANTHER DR | | | | NINETY SIX | SC | 29666 | |
| 5510541 | WASHINGTON TAMARA | 318 FORREST DR | | | | WILMINGTOG DE | DE | 19804 | |
| 5510542 | WASHINGTON TANISHA | 3693 GREEN BRIAR RD | | | | MACON | MS | 39341 | |
| 5510543 | WASHINGTON TANISHA J | 1117 FURWOOD CIRCLE | | | | COLUMBIA | SC | 29203 | |
| 5510544 | WASHINGTON TANYUA | 8727 ORIOLE | | | | ST LOUIS | MO | 63147 | |
| 5510545 | WASHINGTON TASHA | 5157 EAST PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | |
| 5510546 | WASHINGTON TATTIANA | 3549 W GRENSHAW | | | | CHICAGO | IL | 60624 | |
| 5510547 | WASHINGTON TAWANA | 935 27TH STREET | | | | KENNER | LA | 70062 | |
| 5510548 | WASHINGTON TEAWANA | 16321 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | |
| 5510549 | WASHINGTON TERESA | 7885 CHALMETTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5510550 | WASHINGTON TEVIS | 2215 LONG ST | | | | SHREVEPORT | LA | 71107 | |
| 5510551 | WASHINGTON THOMAS | 8911E N 95TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5480455 | WASHINGTON THOMAS | 8911E N 95TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5510552 | WASHINGTON TIFFANY | KATHY GRAY WRIGHT | | | | TOLEDO | OH | 43608 | |
| 5510553 | WASHINGTON TINA | 24 OSCAR ST | | | | ROCHESTER | NY | 14621 | |
| 5510554 | WASHINGTON TNIKIA | 343 EASTWOOD | | | | JACKSONVILLE | NC | 28540 | |
| 5510555 | WASHINGTON TOMEKA S | 4308 NULL DR | | | | ANTIOCH | CA | 94509 | |
| 5510556 | WASHINGTON TONYA | 99223 GREENBELT RD | | | | LANHAM | MD | 20706 | |
| 5510557 | WASHINGTON TORIA | 437 S 9TH ST | | | | GREENVILLE | MS | 38703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480456 | WASHINGTON TORRIE | 1806 PROSPERTY TRL | | | | MCGREGOR | TX | 76657 | |
| 5438920 | WASHINGTON TOWNSHIP OF MARION | WASHINGTON TOWNSHIP OF MARION SMALL CLAIMS COURT 5302 N KE | | | | INDIANAPOLIS | IN | | |
| 5510558 | WASHINGTON TOYA | 5579 DORSET RD | | | | CLEVELAND | OH | 44124 | |
| 5480457 | WASHINGTON TRAYVON | 5942 MALABAR ST APT F | | | | HUNTINGTON PARK | CA | 90255 | |
| 5510559 | WASHINGTON UNETRESS | 4400 ELKHORN BLVD | | | | NORTH HIGHLANDS | CA | 95608 | |
| 5510560 | WASHINGTON VALERIE | 2924 BERRY CREEK RD | | | | CHARLOTTE | NC | 28214 | |
| 5510561 | WASHINGTON VANESSA | 1014 NW LAKE CITY AVE | | | | JACKSONVILLE | FL | 32055 | |
| 5510562 | WASHINGTON VASSIE | 1178 GRAYMONT DR SW | | | | ATLANTA | GA | 30310 | |
| 5510563 | WASHINGTON VELERIA | 13 GUILLETTE LANE | | | | WEIRTON | WV | 26062 | |
| 5510564 | WASHINGTON VERDIA | 13305 OCTAGON LN | | | | SILVER SPRING | MD | 20904 | |
| 5510565 | WASHINGTON VERONICA | 691 RAPIDS RD | | | | COLUMBIA | SC | 29212 | |
| 5510566 | WASHINGTON VICKI | 600 LIBBY LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5510567 | WASHINGTON VIVIAN | 1012 OLD WILLIAMSBURG RD | | | | YORKTOWN | VA | 23690 | |
| 5510568 | WASHINGTON VON | 1006 OAK BLOSSOM WAY | | | | WHITSETT | NC | 27377 | |
| 5480458 | WASHINGTON WANAKE | 4307 BALWIN DR SW | | | | HUNTSVILLE | AL | 35805-5605 | |
| 5480459 | WASHINGTON WAYNE | 5250 VALLEY FORGE DR APT 411 | | | | ALEXANDRIA | VA | 22304-5610 | |
| 5510569 | WASHINGTON WILLIAM | 7310 GODDARD DR | | | | LANHAM | MD | 20706 | |
| 5480460 | WASHINGTON WILLIAM | 7310 GODDARD DR | | | | LANHAM | MD | 20706 | |
| 5510570 | WASHINGTON WILLIE | 26 BETHEL AVENUE | | | | HAMPTON | VA | 23669 | |
| 5510571 | WASHINGTON WILLIE M | 519 PINEDALE CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5510572 | WASHINGTON YANIQUE | 3455 FOXTAIL TERRACE | | | | FREMONT | CA | 94536 | |
| 5510573 | WASHINGTON YVONNE | 2320 S MAC ARTHUR | | | | WICHITA | KS | 67216 | |
| 5510575 | WASHINGTONBOLTON LINDANINA | P O BOX 32 | | | | BEAUMONT | MS | 39423 | |
| 5510576 | WASHINGTONCE WASHINGTONCECILIA | 7704 EVERETT AVE | | | | KANSAS CITY | KS | 66112 | |
| 5510577 | WASHINTON ARLENE | 14116 GRAND PRIX RD | | | | SILVER SPRING | MS | 20906 | |
| 5510578 | WASHINTON CECILIA | 1800 N 73RE TERRACE | | | | KANSAS | KS | 66112 | |
| 5510579 | WASHINTON KEANDRA | 461 FOREST HILL RD APT13B | | | | MACON | GA | 31210 | |
| 5510580 | WASHINTON PAMELA | 860 FILE STREET APT B 27101 | | | | WINSTON SALEM | NC | 27101 | |
| 5510582 | WASHINTON STEPHEN | 9511 ACORN PARK ST | | | | CAPITOL HTS | MD | 20743 | |
| 5510583 | WASHIONTON ANGINETTE | 339 1 2 W 1ST AVE A | | | | CHICO | CA | 95926 | |
| 5484623 | WASHOE COUNTY | PO BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 5438924 | WASHOE COUNTY SHERIFFS OFFICE | 1 S SIERRA ST | | | | RENO | NV | 89501-1928 | |
| 5438930 | WASHOE COUNTY SHERRIFS OFFICE | 1 S SIERRA ST | | | | RENO | NV | 89501-1928 | |
| 5510585 | WASI TANWEER | 673 HAMILTON LN | | | | SANTA CLARA | CA | 95051 | |
| 5510586 | WASIELEWSKI ANTHONY | 1298 RIVERVIEW LANE | | | | LEMONT | IL | 60490 | |
| 5480461 | WASIELEWSKI DONALD | 5061 STATE HIGHWAY T | | | | BRANSON | MO | 65616-9760 | |
| 5480462 | WASIELEWSKI JODY | 7104 RIDGE LINE CIRCLE N | | | | DEXTER | MI | 48130 | |
| 5480463 | WASIK JUDY | 612 HIGH ST | | | | RACINE | WI | 53402-4843 | |
| 5510587 | WASIK NANCY | 8040 HI VIEW DR | | | | NORTH ROYALTO | OH | 44133 | |
| 5510588 | WASIK WENDY | 777 EAST COTATI AVE | | | | COTATI | CA | 94928 | |
| 5480464 | WASILKO GEORGE | 334 N 11TH ST | | | | PHILIPSBURG | PA | 16866 | |
| 5510589 | WASINGTON TANISHA | 3693 GREENBRIAR RD | | | | MACON | MS | 39341 | |
| 5510590 | WASINGTON VERONICA | 5340 MILLENIA BLVD APT 308 | | | | ORLANDO | FL | 32839 | |
| 5403192 | WASIUR RAHMAN FNU | 550 MESA DRIVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5510591 | WASKIEWICZ KAREN | 103 W 13TH ST | | | | FRONT ROYAL | VA | 22630 | |
| 5510592 | WASKIEWICZ SEAN | 973 VISCHER AVE | | | | SCHENECTADY | NY | 12306 | |
| 5438933 | WASKIS JOE W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5510593 | WASKO LEAH | 214 OAK STREET S | | | | KIMBERLY | ID | 83341 | |
| 5480465 | WASMUND LINDA | 901 W 4TH ST | | | | MORRIS | MN | 56267 | |
| 5510594 | WASNEY CHEALEEN | 1890 HONEYSUCKLE ST | | | | KENNEWICK | WA | 99337 | |
| 5510595 | WASOM ALISHA | 1236 DAWSON ST | | | | TOLEDO | OH | 43605 | |
| 5510596 | WASONYA FIELDS | 16W472 HONEYSUCKLE ROSE LANE | | | | WILLOWBROOK | IL | 60527 | |
| 5510597 | WASS TODD | 58804 STATE HIGHWAY 6 | | | | BIGFORK | MN | 56628 | |
| 5510598 | WASSELL JONI | 111 VIXEN CIRCLE | | | | BRANSON | MO | 65616 | |
| 5510599 | WASSENAAR JUDY | 2025 SPARROW RD NONE | | | | CHESAPEAKE | VA | 23320 | |
| 5510600 | WASSERMAN HEIDI | 110 SOUTH 11TH ST | | | | WEIRTON | WV | 26062 | |
| 5510601 | WASSERMAN RICHARD | 12018 SNOW BANK STREET | | | | LAS VEGAS | NV | 89183 | |
| 5480466 | WASSILUS KIM | 723 SAINT CLAIR AVE APT 1 | | | | SHEBOYGAN | WI | 53081-3456 | |
| 5510602 | WASSMER CYNTHIA | 8336 CONNELL STREET | | | | OVERLAND PARK | KS | 66212 | |
| 5510603 | WASSOM SCOTT | 553 W CLAY ST | | | | CHOUTEAU | OK | 74337 | |
| 5510604 | WASSON AMANDA | 61461 EL REPOSO | | | | JOSHUA TREE | CA | 92252 | |
| 5480467 | WASSON AMANDA | 61461 EL REPOSO | | | | JOSHUA TREE | CA | 92252 | |
| 5480468 | WASSON MEGAN | 1425 COLUMBIA DRIVE LOS ANGELES037 | | | | GLENDALE | CA | | |
| 5480469 | WASSON ROY | 6 KEILHORN LN SALINE165 | | | | HARRISBURG | IL | 62946 | |
| 5510605 | WASSON WHITNEY | 1622 APPLE VALLEY DR | | | | AUGUSTA | GA | 30906 | |
| 5510606 | WASSWEILER MARISELIS | 44 S CHESTNUT ST | | | | BEACON | NY | 12508 | |
| 5510607 | WAST VANESSA | 2328 NE 14TH ST APT103 | | | | OCALA | FL | 34470 | |
| 5510608 | WASTAFERRO JOHN | 10604 VALLEY SPRING LN | | | | TOLUCA LAKE | CA | 91602 | |
| 4810054 | WASTE MANAGEMENT | PO BOX 930580 | | | | ATLANTA | GA | 31193 | |
| 4883460 | WASTE MANAGEMENT DARLINGTON | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |
| 4883461 | WASTE MANAGEMENT OF COLUMBUS | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438935 | WASTE MANAGEMENT OF OHIO | 1700 N BROAD | | | | FAIRBORN | OH | 45324 | |
| 5438937 | WASTE MANAGEMENT OF TOPEKA | 3611 NW 16TH ST | | | | TOPEKA | KS | 66618-2872 | |
| 5510609 | WASTSON LATOYA | 1559 SEACROFT RD | | | | CHARLESTON | SC | 29412 | |
| 5510610 | WASTSON LINDA | 1601 DREW RD 27 | | | | EL CENTRO | CA | 92243 | |
| 5510611 | WASYLYK KIM | 1237 N LION CUB PT | | | | LECANTO | FL | 34461 | |
| 5510612 | WASZAK ANNIE | 410 VANBUREN | | | | WAUSAUKEE | WI | 54177 | |
| 5510613 | WATAHOMIGIE MAYLENE | P O BOX 326 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5510614 | WATAHOMIGIE MISTY | PO BOX 54 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5510615 | WATAK JOCELYN | PO BOX 385286 | | | | WAIKALOA | HI | 96738 | |
| 5510616 | WATANABE BRENDA I | 15-1199 MAKUU DR | | | | KEAAU | HI | 96749 | |
| 5510617 | WATANAVE MAGDA | 404 A NAVAJO | | | | BURNS FLAT | OK | 73624 | |
| 5510618 | WATATERS NATASHA | 1931 MCGIRTS POINT BLVD | | | | JAX | FL | 32221 | |
| 4867746 | WATCH CLUB INC | 4632 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 5510619 | WATCH DOCTOR | 603 MAIN ST | | | | DANVILLE | VA | 24541 | |
| 5480470 | WATCH DONNA | 21 WAYNE LANE | | | | WESTTOWN | NY | 10998 | |
| 5510620 | WATCH JOANNE | 2414 E LASSALLE ST | | | | COLORADO SPRINGS | CO | 80909 | |
| 5510621 | WATCH OUR SERVICE INC | 16375 N E 18TH AVE STE 334 | | | | N MIAMI BEACH | FL | 33162 | |
| 5438939 | WATCHES AND BEYOND | PO BOX 1075 | | | | MONSEY | NY | 10952 | |
| 5510622 | WATCHMAN IVAN | 4200 SPANISH BIT NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5480471 | WATCHMAN LUCY | PO BOX 4512 | | | | SHIPROCK | NM | 87420 | |
| 5405787 | WATCHUNG BOROUGH | 15 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07069 | |
| 5510623 | WATER BOY INC | 4454 19TH STREET CT E | | | | BRADENTON | FL | 34203-3775 | |
| 5510624 | WATER DAMAGE DEFENSE | 189 SCHERMERHORN ST 15A | | | | BROOKLYN | NY | 11201 | |
| 5438941 | WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | | PORTLAND | OR | 97228-6940 | |
| 5438943 | WATER FILTER EXCHANGE | 980 KIRKTON PL | | | | GLENDALE | CA | 91207-1550 | |
| 4868918 | WATER FILTERS DIRECT LLC | 560 22ND ST | | | | ZUMBROTA | MN | 55992 | |
| 5438945 | WATER FILTERS DIRECT LLC | 560 22ND ST | | | | ZUMBROTA | MN | 55992 | |
| 5510625 | WATER GUY | PO BOX 65121 | | | | BALTIMORE | MD | 21264 | |
| 5510626 | WATER MAN BIG ISLAND | 16 643 9 KIPIMANA S | | | | KEAAU | HI | 96749 | |
| 5510627 | WATER NANCY | 1317 MONROE ST | | | | HERNDON | VA | 20170 | |
| 4864363 | WATER SOURCE LLC | 2586 MOORE RD | | | | GERMANTOWN | TN | 38138 | |
| 5510628 | WATER SOURCE SOLUTIONS | DEPT CH 19648 | | | | PALATINE | IL | 60055 | |
| 4867118 | WATER SPECIALTIES INC | 4118 S 500 W | | | | MURRAY | UT | 84123 | |
| 5510629 | WATER SPIRIT FREIGHT S | Pier 10, Puerta De Tierra | | | | San Juan | PR | 00906-5197 | |
| 5510630 | WATER TREASURE | 2024 PACE BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5510631 | WATERBURYS OUTDOOR POWER EQUIP | 1448 Grove St | | | | Healdsburg | CA | 95448 | |
| 5510632 | WATERFORD WATERFORD A | 850 HARTFORD TNPK | | | | WATERFORD | CT | 06385 | |
| 5510633 | WATERHOUSE BARBARA | 11 ORCHARD STREET | | | | GARDINER | ME | 04345 | |
| 5510634 | WATERHOUSE EDWINA | 1841 FRANCE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5510635 | WATERHOUSE JACK | 524 N WALNUT ST | | | | STARKE | FL | 32091 | |
| 5480472 | WATERKEYN KAREN | 1822 ELMHURST DRIVE PINELLAS103 | | | | CLEARWATER | FL | | |
| 5438948 | WATERLOO CENTER LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 5510636 | WATERLOO INDUSTRIES INC | CHICAGO IL 60675-1014 | | | | CHICAGO | IL | 60675-1014 | |
| 5480473 | WATERMAN ALAN | 6658 YAGER RD | | | | DURHAMVILLE | NY | 13054 | |
| 5510637 | WATERMAN CRYSTAL | 3931 SE 80 ST | | | | OCALA | FL | 34480 | |
| 5480474 | WATERMAN DAVID | 176 PEACOCK DR | | | | SAN RAFAEL | CA | 94901-1506 | |
| 5510638 | WATERMAN DIANNA | 1605SW1 AV | | | | MIAMI | FL | 33034 | |
| 5510639 | WATERMAN JESSICA | 326 A CORT ST | | | | FT BENNING | GA | 31905 | |
| 5510640 | WATERMAN JUDY | 2127 E 26TH AVE | | | | KANSAS CITY | MO | 64116 | |
| 5510641 | WATERMAN LINDA | 1922 TERA CT | | | | GREENVILLE | NC | 27858 | |
| 5510642 | WATERMAN MARY | 628 BAYARD AVENUE | | | | WILMINGTON | DE | 19805 | |
| 5510643 | WATERMAN MITCH | 6711 GILES RD 4 | | | | PAPILLION | NE | 68133 | |
| 5480475 | WATERMAN SHELLY | 1255 BURTON CT | | | | REDDING | CA | 96003-4542 | |
| 5438951 | WATERMEIER VIRGINIA | 7922 BREAKWATER DR | | | | NEW ORLEANS | LA | 70124-1614 | |
| 4865647 | WATERPROOF CHARTS INC | 320 CROSS STREET | | | | PUNTA GORDA | FL | 33950 | |
| 5438953 | WATERROSE LINDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM HAMPTON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5510644 | WATERS AISHA | 1007 SOUTHRIDGE RD | | | | BALTIMORE | MD | 21228 | |
| 5510645 | WATERS ALICIA | 425 STRATHAVEN CT | | | | NEWARK | DE | 19702 | |
| 5510646 | WATERS ANGELA | 16024 LAFAYETTE AVE DOUGLAS055 | | | | OMAHA | NE | 68118 | |
| 5480476 | WATERS ANGELA | 16024 LAFAYETTE AVE DOUGLAS055 | | | | OMAHA | NE | 68118 | |
| 5510647 | WATERS BONNIE | 104 NEHEMIAH DR | | | | FOREST CITY | NC | 28043 | |
| 5510648 | WATERS BRENDA | 155 COMERCIANTES APT 802 | | | | SANTA TERESA | NM | 88008 | |
| 5510649 | WATERS BRENDA A | 320 NICHOLAS CT | | | | WILMINGTON | DE | 19808 | |
| 5510650 | WATERS BRUCE | 3873 LOCUST ST | | | | RIVERSIDE | CA | 92509 | |
| 5510651 | WATERS C | 6105 VISTA DR | | | | BAILEYS XRDS | VA | 22041 | |
| 5510652 | WATERS CARL | 5312 W BROOKFIELD AVE | | | | SPOKANE | WA | 99208 | |
| 5510653 | WATERS CAROLYN | 3350 E 30TH AVE | | | | DENVER | CO | 80205 | |
| 5510654 | WATERS CHANDRIKIA | 16 TEMPLE CIRCLE | | | | LEESVILLE | SC | 29070 | |
| 5510655 | WATERS CONNIE | 300 PALMETTO AVE | | | | GREENVILLE | SC | 29611 | |
| 5510656 | WATERS CRYSTAL | 214 WOODBURY LN | | | | GASTONIA | NC | 28012 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510657 | WATERS CRYSTAL M | 513 3RD ST | | | | WILMINGTON | DE | 19801 | |
| 5510658 | WATERS DANA | 602 E CR 48 | | | | BUSHNELL | FL | 33513 | |
| 5510659 | WATERS DARLENE L | 110 E 6TH AVENUE | | | | ESKRIDGE | KS | 66423 | |
| 5510660 | WATERS DEBORAH | 363 ROGERSVILLE ROAD | | | | RADCLIFF | KY | 40160 | |
| 5510661 | WATERS DORTHY | 11506 OAK ST REDBRIDGE SO | | | | KANSAS CITY | MO | 64114 | |
| 5510663 | WATERS FRANCES | 5005 COLUMBIA RD | | | | COLUMBIA | MD | 21044 | |
| 5510664 | WATERS FRANCIS | 315 KANKAKEE | | | | MUSKOGEE | OK | 74403 | |
| 5510665 | WATERS GEORGE | 2531 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30909 | |
| 5480477 | WATERS GUY | 3320 BUCKLE LN | | | | PLANO | TX | 75023-6200 | |
| 5510666 | WATERS HELEN | 1506 SW JEFFERSON | | | | LAWTON | OK | 73501 | |
| 5510667 | WATERS JEFF | 13085 E 91ST PL N | | | | OWASSO | OK | 74055 | |
| 5510668 | WATERS JELEESA | 1690 SHARIET DRIVE APPT C6 | | | | MURFREESBORO | TN | 37130 | |
| 5510669 | WATERS JULIE | 5440 WOODCREST DRIVE | | | | WINTER SPRINGS | FL | 32708 | |
| 5510670 | WATERS KAYONDA | 796 GEORGIA ST APT A | | | | DAYTONA BEACH | FL | 32114 | |
| 5510671 | WATERS KEONYA | 1012 ELLERY DR | | | | GREENVILLE | NC | 27834 | |
| 5510672 | WATERS KIM | 182 JESSIE RODGERS RD | | | | MT UPTON | NY | 13809 | |
| 5510673 | WATERS LAQUITA | 1546 W UNION STREET | | | | TAMPA | FL | 33607 | |
| 5510674 | WATERS LATISHA | 2723 79TH AVE | | | | OAKLAND | CA | 94605 | |
| 5510675 | WATERS LAVAR C | 355 GREENVILLE HWY | | | | BREVARD | NC | 28712 | |
| 5480478 | WATERS LEIGHANN | 86 SOUTHERN WAY | | | | DOUGLAS | GA | 31535-5753 | |
| 5510676 | WATERS LINCOLN | 710 B EAST ASH ST | | | | GOLDSBORO | NC | 27530 | |
| 5510677 | WATERS MARGARET | 201 ELM ST | | | | CENTREVILLE | MD | 21617 | |
| 5510678 | WATERS MARY | 1728 E N W | | | | MIAMI | OK | 74354 | |
| 5480479 | WATERS MATTHEW | 48387-2 ALBANESE DR | | | | FORT HOOD | TX | 76544 | |
| 5480480 | WATERS MEGAN | 1411 OSAGE STREET LEAVENWORTH103 | | | | LEAVENWORTH | KS | | |
| 5480481 | WATERS MELISSA | 8604 OTTER CREEK RD | | | | LAUREL | MD | 20724-1984 | |
| 5510679 | WATERS MELISSA W | 315 PARKVIEW RD | | | | IVA | SC | 29655 | |
| 5480482 | WATERS MICHAEL | 49 E 54TH ST | | | | SAVANNAH | GA | 31405-3313 | |
| 5480483 | WATERS MICHELLE | 1389 TRAILMORE DR TRLR C | | | | CHARLESTON | SC | 29407-4175 | |
| 5510680 | WATERS MICHELLE R | 258 BUCK RD | | | | SYLVANIA | GA | 30467 | |
| 5510681 | WATERS MIKE | 261 PARCHERD ST | | | | ELMIRA | NY | 14904 | |
| 5510682 | WATERS MONROE | 536 GRAHAM STREET | | | | HARRISBURG | PA | 17110 | |
| 5510683 | WATERS NICHOLE | 663 DEERING RD | | | | PASADENA | MD | 21122 | |
| 5510684 | WATERS PAUL | 55 MAMARONECK RD | | | | SCARSDALE | NY | 10583 | |
| 5510685 | WATERS PAULINE | 5138 WEBSTER AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5510686 | WATERS PHILIPPA | 942 OAK SPRINGS CT | | | | STONE MTN | GA | 30083 | |
| 5510687 | WATERS RACHEL | 120 EAST 13 ST | | | | TIFTON | GA | 31793 | |
| 5510688 | WATERS ROBERT | 39 DONO LANE | | | | HENDERSONVILLE | NC | 28792 | |
| 5510689 | WATERS ROBERT D | 2928 GRANT RD | | | | COLUMBUS | GA | 31907 | |
| 5510690 | WATERS ROSE M | 9220 N WOOLSEY AVE | | | | PORTLAND | OR | 97203 | |
| 5510691 | WATERS RYAN | 539 SORRELLS TRL | | | | POWDER SPRINGS | GA | 30127 | |
| 5480484 | WATERS SHANE | 6232 US HWY 641 N | | | | MARION | KY | 42064 | |
| 5510692 | WATERS SHARON | 1944 SW SIMS AVE | | | | TOPEKA | KS | 66604 | |
| 5510693 | WATERS SHAWNTA | 4931 BLOOMFIELD DR | | | | DAYTON | OH | 45426 | |
| 5510694 | WATERS SHERRY | 5238 SCOTTSVILLE RD | | | | JEFFERSONTON | VA | 22724 | |
| 5510695 | WATERS STEPHANIE | 341 TOLEDO ST | | | | ELMORE | OH | 43416 | |
| 5480485 | WATERS SUSAN | 22 BRETT MANOR CT BALTIMORE005 | | | | COCKEYSVILLE | MD | 21030 | |
| 5510696 | WATERS TERESA | 5000 CRENSHAW AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5480486 | WATERS THOMAS | 15 WILLIAMSON CT | | | | MIDDLETOWN | IN | 07748 | |
| 5480487 | WATERS TIMOTHY | 9965 W CHAPEL RD | | | | ANDREWS | IN | 46702 | |
| 5510697 | WATERS TRACEY L | 1319 SAINT GEORGE AVE | | | | RAHWAY | NJ | 07065 | |
| 5480488 | WATERS VICTOR | 804 JASON CIR APT B1 | | | | DEL RIO | TX | 78840-2389 | |
| 5510699 | WATERS YVONNE | 2200 SATELLITE BLVD | | | | DULUTH | GA | 30097 | |
| 5510700 | WATERSCLARK THERESA | 92 ANDERSON AVE APT 3 | | | | FAIRVIEW | NJ | 07022 | |
| 5510701 | WATERSON ANGELA | 325 EAST BOXELDER APT 301 | | | | GILLETTE | WY | 82718 | |
| 5510702 | WATERSON LELAND | 818 N WINUBA LN | | | | BISHOP | CA | 93514 | |
| 5484624 | WATERTOWN CITY | 22867 COUNTY ROUTE 67 | | | | WATERTOWN | NY | 13601 | |
| 5484625 | WATERTOWN CITY SCHOOL | 1351 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| 4864405 | WATERTOWN DAILY TIMES INC | 260 WASHINGTON ST | | | | WATERTOWN | NY | 13601 | |
| 5510703 | WATERTOWN PUBLIC OPINION | 120 THIRD AVE NW P O BOX 10 | | | | WATERTOWN | SD | 57201 | |
| 4868833 | WATERWORKS | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | |
| 5510704 | WATES DENISE | 4732 ROCKY FORK RD | | | | SMYRNA | TN | 37167 | |
| 5510705 | WATFORD ACE | 236 SINGER ST | | | | SPRINGFIELD | OH | 45506 | |
| 5510706 | WATFORD ANGELA | 3 PATHWAY | | | | MONTGOMERY | NY | 12549 | |
| 5510707 | WATFORD ASHLEY | 833 REGISTER DR | | | | DARLINGTON | SC | 29161 | |
| 5510708 | WATFORD DISEREE | P O BOX 64 | | | | ORANGEBURG | SC | 29116 | |
| 5510709 | WATFORD LARRY E | 222 N PINOAK DRAPT B1 | | | | MISHAWAKA | IN | 46545 | |
| 5510710 | WATFORD LISA | 4481 ROBNEAL RD | | | | HEATHSPRINGS | SC | 29058 | |
| 5480489 | WATFORD TONYA | 1817 GREENLEAF DR | | | | NORFOLK | VA | 23523-2113 | |
| 5510711 | WATHEN ANGELINA | 9505 HIGHWAY 135 SW | | | | MOCKPORT | IN | 47142 | |
| 5480490 | WATHEN BRANDI | 83 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5510712 | WATHEN TINA | 22688 PARKVIEW DR | | | | CALIFORNIA | MD | 20619 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5053 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510714 | WATKENS KEITH | 157 S HARBIN | | | | DAYTON | OH | 45403 | |
| 5510715 | WATKENS AADREUN E | 2811 TURNPIKE RD APT A | | | | PORTSMOUTH | VA | 23707 | |
| 5480491 | WATKINS ALECIA | 7144 BOWIE DR | | | | LITHONIA | GA | 30038-7525 | |
| 5510716 | WATKINS AMANDA | 12 MAIN ST | | | | HIGH POINT | NC | 27262 | |
| 5510717 | WATKINS AMETHYST | 541 PARKERTOWN RD | | | | MOUNT GILEAD | NC | 27306 | |
| 5510718 | WATKINS AMY | 14018 ORCHARD AVE | | | | OMAHA | NE | 68137 | |
| 5510719 | WATKINS ANGELA | 1423 BAYSIDE AVE 3 | | | | WOODBRIDGE | VA | 22191 | |
| 5510720 | WATKINS ANGIE | 773 NW 78TH ST REAR | | | | MAIMI | FL | 33150 | |
| 5510721 | WATKINS ANNETTE | 282 DAVIDSON RD | | | | JERSEY SHORE | PA | 17740 | |
| 5510722 | WATKINS ANTOINE | 1039 MARION PL | | | | AKRON | OH | 44311 | |
| 5510723 | WATKINS BARBARA | 285 RIDGECREST DR | | | | SAN DIEGO | CA | 92114 | |
| 5510724 | WATKINS BRANDY | 123 E FELTON | | | | ST LOUIS | MO | 63125 | |
| 5510725 | WATKINS BRENDA Q | 4301 CREIGHTON RD APT 150 | | | | PENSACOLA | FL | 32504 | |
| 5438955 | WATKINS BRIANA J | 11204 WYNDHAM CREST BLVD | | | | SANFORD | FL | 32773 | |
| 5510726 | WATKINS BRITTANY N | 5S BROAD STREET | | | | PORTERDALE | GA | 30014 | |
| 5510727 | WATKINS CANDACE | 2895 ALOIS DR | | | | AKRON | OH | 44312 | |
| 5510728 | WATKINS CARRIE | 815 BANNING ST | | | | MARSHFIELD | MO | 65706 | |
| 5510729 | WATKINS CATHY | 42 HWY 29 NORTH | | | | GREENSBORO | NC | 27405 | |
| 5510730 | WATKINS CAYLA | 10511 PAINTHORSE CIR | | | | WYANDOTTE | OK | 74370 | |
| 5510731 | WATKINS CHARLES | 1522 DENSMORE ST | | | | POMONA | CA | 91767 | |
| 5438957 | WATKINS CHELSEA | P O BOX 375 | | | | FOUKE | AR | 71837 | |
| 5510732 | WATKINS CHERYL | 6324 DAWNFIELD LANE | | | | RICHMOND | VA | 23231 | |
| 5510733 | WATKINS CHRISTIANA | 455 S YEARLING RD | | | | WHITEHALL | OH | 43213 | |
| 5510734 | WATKINS CINDY | 65 SHADY LANE | | | | SOUTH SHORE | KY | 41175 | |
| 5510735 | WATKINS COLUMBUS | 1472 WATKINS HALL RD NONE | | | | DUDLEY | GA | 31022 | |
| 5510736 | WATKINS CORNNISHA | 406 JANET LANE | | | | SHREVEPORT | LA | 71106 | |
| 5480492 | WATKINS CRYSTAL | 1670 PAGE RD | | | | COLUMBUS | OH | 43207-1651 | |
| 5510737 | WATKINS DANIELLE | 167 WOODFERN COVE | | | | COLLIERVILLE | TN | 38017 | |
| 5480493 | WATKINS DARA | 4819 NE SHERWOOD DR | | | | KANSAS CITY | MO | 64119-3507 | |
| 5480494 | WATKINS DARLENE | 8122 W ASTER DR | | | | PEORIA | AZ | 85381-5243 | |
| 5510738 | WATKINS DEBRA | 717 MICGAN AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5510739 | WATKINS DENITA | 3929 E 56TERR | | | | KC | MO | 64130 | |
| 5510740 | WATKINS DIANE | 1092 WATKINS RD | | | | LAWSONVILLE | NC | 27022 | |
| 5510741 | WATKINS DOMINIQUE | 9B BENS DR | | | | ANNAPOLIS | MD | 21403 | |
| 5510742 | WATKINS DONALD | PO BOX 492 | | | | AFTON | OK | 74340 | |
| 5510743 | WATKINS DONNIE | 117 KYLEE CT | | | | VILLA RICA | GA | 30180 | |
| 5510744 | WATKINS ERIC | 8701 ARROW ROUTE | | | | RANCHO CUCAMO | CA | 91730 | |
| 5510745 | WATKINS EULAINE | 5053 TEAL PETAL ST | | | | LAS VEGAS | NV | 89081 | |
| 5510746 | WATKINS EVA | HS 03 BOX 8558 | | | | DORADO | PR | 00646 | |
| 5510747 | WATKINS FREDRICK | 181 BULLARD RD | | | | JEFFERSONVILLE | GA | 31044 | |
| 5510748 | WATKINS GENEVA | 5305 39TH ST | | | | LAUDERHILL | FL | 33351 | |
| 5480495 | WATKINS GEORGE | 122 GROVE ST | | | | HENDERSON | NV | 89015-6335 | |
| 5510749 | WATKINS GINEVEER | 6109 SHERBURN RD | | | | MONTGOMERY | AL | 36116 | |
| 5438959 | WATKINS HASLIN N | 120 MORRIS ST APT 2 | | | | YONKERS | NY | 10705 | |
| 5480496 | WATKINS HOLLY | 4335 SAMPLE RD | | | | FALLS CITY | OR | 97344 | |
| 5480497 | WATKINS HUDSON | 5 WESTBURY DR NW | | | | ROME | GA | 30165-1971 | |
| 5510750 | WATKINS JACQUEE | 110 JEFFERSON | | | | EVANSVILLE | IN | 47713 | |
| 5510751 | WATKINS JAMAL | 325 ALDERS ST | | | | JACKSONVILLE | FL | 32206 | |
| 5510752 | WATKINS JEFF | 454 MARINER WAY | | | | NORFOLK | VA | 23503 | |
| 5510753 | WATKINS JENNIFER | PO BOX 421 | | | | DOVER | AR | 72837 | |
| 5480498 | WATKINS JENNIFER | PO BOX 421 | | | | DOVER | AR | 72837 | |
| 5510754 | WATKINS JEROME | 94 SS NIAGARA FLS BLVD | | | | NF | NY | 14304 | |
| 5480499 | WATKINS JOHN | 3310 CONOWINGO RD | | | | STREET | MD | 21154 | |
| 5510755 | WATKINS JONATHAN | 10234 HAMILTON GLN | | | | JONESBORO | GA | 30238 | |
| 5510756 | WATKINS JOYCE | 1645 JEFFERSON ST | | | | LAPLACE | LA | 70068 | |
| 5510757 | WATKINS KANDY | 61 BARRE WOOD DR | | | | WASHINGTON | PA | 15301 | |
| 5480500 | WATKINS KARI | 19124 MIDDLETOWN ROAD | | | | PARKTON | MD | 21120 | |
| 5510758 | WATKINS KATHERINE F | 1911 W COUNTY RD 140 | | | | HOBBS | NM | 79762 | |
| 5510759 | WATKINS KEARCY | 11801 WASHINGTON ST | | | | NORTHGLEN | CO | 80233 | |
| 5510760 | WATKINS KEITH W | 4970 HARWICH CT | | | | KETTERING | OH | 45440 | |
| 5480501 | WATKINS KEN | 3815 CEDARBROOKE PL | | | | BALTIMORE | MD | 21236-5002 | |
| 5510761 | WATKINS KEVIN | 100 CONCORD PLACE APT 104 | | | | CULPEPER | VA | 22701 | |
| 5510762 | WATKINS KEYSHA | 615 58TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5510763 | WATKINS KIERRA | 911 BOYD ST | | | | KANNAPOLIS | NC | 28081 | |
| 5510764 | WATKINS KIMBERLY | 2900 STRATHMORE RD | | | | RICHMOND | VA | 23237 | |
| 5480502 | WATKINS KISHIA | 2800 HORNBEAM CT | | | | GLENARDEN | MD | 20706-5516 | |
| 5510765 | WATKINS KRISTEN | 7098 PLATT SPRINGS RD | | | | LEXINGTON | SC | 29073 | |
| 5510766 | WATKINS KRISTINA | 373 GRANGE RD | | | | MONROETON | PA | 18832 | |
| 5510767 | WATKINS LARRY | 1712 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5480503 | WATKINS LARRY | 1712 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5510768 | WATKINS LAURA | 6110 KNAPP ST | | | | REVINA | OH | 44266 | |
| 5480504 | WATKINS LAURIE | 430 DAROCA AVE LOS ANGELES037 | | | | LONG BEACH | CA | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510769 | WATKINS LEQUICIA R | 4738 HAMMETT PL | | | | STL | MO | 63113 | |
| 5510770 | WATKINS LESLIE | 106 CRESTMONT CT | | | | BYRON | GA | 31008 | |
| 5480505 | WATKINS LISA | 7554 S CRANDON AVE FL 2 | | | | CHICAGO | IL | 60649-3310 | |
| 5510771 | WATKINS LOREAL | 720 ISLINGTON | | | | TOLEDO | OH | 43610 | |
| 5510772 | WATKINS LOUELLA | PO BOX 95 | | | | OLNEY SPRINGS | CO | 81062 | |
| 5510773 | WATKINS MALLORY | 7405 S UTICA AVE | | | | TULSA | OK | 74136 | |
| 5510774 | WATKINS MALLORY M | 6353 S 82ND EAST AVE APT 1207 | | | | TULSA | OK | 74133 | |
| 5510775 | WATKINS MARK | 20185 VEACH ST | | | | DETROIT | MI | 48234 | |
| 5510776 | WATKINS MELANIE | 6650 MOSS HOLLOW | | | | BARNHART | MO | 63012 | |
| 5510777 | WATKINS MELANIE | 183 N EAST RIVER RD UNIT A3 | | | | DES PLAINES | IL | 60016 | |
| 5510778 | WATKINS MERCEDEZ | 4623 CERNWOOD AVE | | | | BALTIMORE | MD | 21235 | |
| 5510779 | WATKINS MICHAEL | 2800 HILLSIDE DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5510780 | WATKINS MICHELLE | 537 EAST VEXOL ROAD | | | | CASA GRANDE | AZ | 85122 | |
| 5510781 | WATKINS MINNETTE | 3939 MICHIGAN | | | | ST LOUIS | MO | 63118 | |
| 5510782 | WATKINS MRS | 836 E AUDREY LN | | | | ROGERS | AR | 72758 | |
| 5510783 | WATKINS NANCY | 706 OVAL ST | | | | KANNAPOLIS | NC | 28081 | |
| 5510784 | WATKINS NELDA | 1220 BLENHEIM DR | | | | RALEIGH | NC | 27612 | |
| 5510785 | WATKINS NIKKI | 8540 WARTHEN MEADOWS ST | | | | LAS VEGAS | NV | 89131 | |
| 5510786 | WATKINS PAMELA | 1290 E IVANHOE ST | | | | CHANDLER | AZ | 85225 | |
| 5480506 | WATKINS PAMELA | 1290 E IVANHOE ST | | | | CHANDLER | AZ | 85225 | |
| 5510787 | WATKINS PARRIS | 172 W GRANGE AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5510788 | WATKINS PATRICIA | 12216 CLINTON RIDGE DR APT | | | | TICKFAW | LA | 70403 | |
| 5480507 | WATKINS PATSY | 150 LYNNVILLE ST TRLR 2 | | | | VIDOR | TX | 77662-2765 | |
| 5510789 | WATKINS PAULA | 10406 VISTA GARDENS DR | | | | BOWIE | MD | 20720 | |
| 5480508 | WATKINS PORSHA | 1550 W DEER VALLEY RD | | | | PHOENIX | AZ | 85027-2121 | |
| 5510790 | WATKINS RASHAD N | 4404 ONELL | | | | STL | MO | 63121 | |
| 5510791 | WATKINS REBECCA | 11676 ARKANSAS ST | | | | ARTESIA | CA | 90701 | |
| 5480509 | WATKINS RENEA | 4079 OLD MUDDY CREEK RD | | | | EDGEWATER | MD | 21037 | |
| 5510792 | WATKINS RENEE | 9148 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | |
| 5510793 | WATKINS RITA | 1700 INDIAN PLAZA DR NE A | | | | ALBUQUERQUE | NM | 87106 | |
| 5510794 | WATKINS ROBERT | 4200 HWY 29 NORTH | | | | GREENSBORO | NC | 27405 | |
| 5480510 | WATKINS ROBERT B JR | PO BOX 80619 | | | | MEMPHIS | TN | 38108-0619 | |
| 5510795 | WATKINS RODNEY | 1210 W REBOUND RD | | | | LANCASTER | SC | 29720 | |
| 5510796 | WATKINS SAHNEKA M | 5140LANDS ENDSCOURT | | | | DUMFRIES | VA | 22025 | |
| 5510797 | WATKINS SHAHADAH | 305 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5510798 | WATKINS SHALETTA | 793 E STARR AVE | | | | COLUMBUS | OH | 43201 | |
| 5510799 | WATKINS SHANAE | 3658 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5510800 | WATKINS SHANTAE | 9 NORTH 10TH STREET | | | | WYANDANCH | NY | 11798 | |
| 5510801 | WATKINS SHAWANA | 170 CR 262 | | | | WALNUT | MS | 38683 | |
| 5480511 | WATKINS SHAWANDA | 1303 COLUMBUS DR | | | | SAINT LOUIS | MO | 63138-2611 | |
| 5510802 | WATKINS SHEILA | 6336 EVESHAM DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5510804 | WATKINS SONIA | 8423 N ORANGEVIEW AVE | | | | TAMPA | FL | 33617 | |
| 5510805 | WATKINS SSHANTA | 36169 MCREE | | | | SAINT LOUIS | MO | 63110 | |
| 5510806 | WATKINS STEPHANIE | 4527 11TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5438961 | WATKINS STEPHEN | 506 N OAK GROVE AVE | | | | SPRINGFIELD | MO | 65802-2364 | |
| 5480513 | WATKINS STEVEN | 18 MARION ST | | | | MOUNT VERNON | OH | 43050 | |
| 5510807 | WATKINS TANGELIA | 2652 73RD AVE | | | | OAKLAND | CA | 94605 | |
| 5510808 | WATKINS TAQUETTA | 24 W RAONOKE ST B | | | | RICHMOND | VA | 23225 | |
| 5510809 | WATKINS TEASHA | 4723-38 TH AVE APT 2 | | | | KENOSHA | WI | 53144 | |
| 5510810 | WATKINS TEREMAIN D | 2912 5TH ST E | | | | BRADENTON | FL | 34208 | |
| 5510811 | WATKINS TERRY | 1631 W ONONDAGA ST | | | | SYRACUSE | NY | 13204 | |
| 5510812 | WATKINS THERESA | 71 VICKI | | | | QUITMAN | GA | 31643 | |
| 5510813 | WATKINS TIFFANI | 12345 I10 SERVICE RD APT | | | | NEW ORLEANS | LA | 70128 | |
| 5480514 | WATKINS TONY | 103 MAIN ST APT 506 | | | | LITTLE ROCK | AR | 72201-1553 | |
| 5510815 | WATKINS TYEISHA | 2900 LANDRUM DR | | | | ATLANTA | GA | 30311 | |
| 5510816 | WATKINS UNIQUKA | 5618 JOSHUA TREE CIRCLE | | | | FREDERICKSBG | VA | 22407 | |
| 5510817 | WATKINS VANNESSA | 21358 CAMORIDGE | | | | LEXINGTON PARK | MD | 20653 | |
| 5510818 | WATKINS VICTORIA | 700 MORWOOD ST | | | | LYNCHBURG | VA | 24504 | |
| 5510819 | WATKINS VINITA W | 929 MOORES LN | | | | COMER | GA | 30629 | |
| 5510821 | WATLEY SARAH | 5330 E BELLEVUE 15 | | | | TUCSON | AZ | 85712 | |
| 5510823 | WATLINGTON CIERRA | 1218 MELROSE DRIVE | | | | BURLINGOTN | NC | 27217 | |
| 5510824 | WATLINGTON DEREK | 9223 MEREDITH AVE | | | | OMAHA | NE | 68134 | |
| 5510825 | WATLINGTON JAMES | PO BOX 512 | | | | YANCEYVILLE | NC | 27379 | |
| 5480515 | WATLINGTON LINDSEY | 3735 OLD TOWNSHIP RD | | | | HARRISBURG | PA | 17111-2129 | |
| 5510826 | WATLINGTON MELISA | 1066 ALISON RD | | | | RUFFIN | NC | 27326 | |
| 5510827 | WATLINGTON PATTIE | 21 GRANT AVE | | | | AMITYVILLE | NY | 11701 | |
| 5510828 | WATNE CHRIS | 109 W 13TH ST APT A | | | | THE DALLES | OR | 97058 | |
| 5480516 | WATOR GRZEGORZ | 809 DEWITT ST N | | | | LINDEN | NJ | 07036 | |
| 5510829 | WATRING MARK | 2367 PALMER RD | | | | HEDGESVILLE | WV | 25427 | |
| 5510830 | WATROUS VALERIE | 14522 COUNTRY CLUB RD | | | | CORRY | PA | 16407 | |
| 5510831 | WATRY SHANNON | 231 E 5TH | | | | WESTFIELD | WI | 53964 | |
| 5510832 | WATSIN LYNN | 192 DEAN CR | | | | GLEN | MS | 38846 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5055 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510833 | WATSON ADA A | 6155 GLEN BARR AVE | | | | ORLANDO | FL | 32809 | |
| 5480517 | WATSON AISHA | 1209 N 5TH ST | | | | QUINCY | IL | 62301-1749 | |
| 5510834 | WATSON ALAINA M | 64287 ANDERSON RD | | | | ROSELAND | LA | 70456 | |
| 5480518 | WATSON ALANA | 417 LEE ROAD 436 | | | | PHENIX CITY | AL | 36870-7548 | |
| 5510835 | WATSON ALAURA | 9301 FRENSHAM CT | | | | LAURAL | MD | 20708 | |
| 5510836 | WATSON ALLEN | 14218GREEN RD | | | | BALTIMORE | MD | 21013 | |
| 5510837 | WATSON ANGELA | 7N HIGH ST | | | | SHINNSTON | WV | 26582 | |
| 5510838 | WATSON ANGELIA | 1056 SOUTH COLORADO STREET | | | | GREENVILLE | MS | 38703 | |
| 5510839 | WATSON ANGELINA | 205 OSMOND DR | | | | TAYLORS | SC | 29687 | |
| 5510840 | WATSON ANITA | 1280 PICADILLT ST UNIT B | | | | NORFOLK | VA | 23513 | |
| 5510841 | WATSON ANNA | 171 JOHNNY AULTMAN RD | | | | SYLVESTER | GA | 31791 | |
| 5510842 | WATSON APRIL | 1427 MARILYN | | | | METCALFE | MS | 38760 | |
| 5510843 | WATSON ASHELEY | 138 5TH STREET SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 5510844 | WATSON ASHLEY | 10725 ABERCORN EXT | | | | SAV | GA | 31419 | |
| 5510845 | WATSON ASHLYN | 3900 CAUSEY ST | | | | GREENSBORO | NC | 27407 | |
| 5510846 | WATSON BARBARA | 5566 HOWTH PLACE | | | | COLUMBUS | OH | 43110 | |
| 5510848 | WATSON BELINDA | 1558 EARLEY FARM RD | | | | AMHURST | VA | 24521 | |
| 5510849 | WATSON BETTY | 3615 HARVARD RD | | | | WINSTON SALEM | NC | 27107 | |
| 5510850 | WATSON BEVERLY | 124 JORDON GROVE RD | | | | SILER CITY | NC | 27344 | |
| 5480519 | WATSON BRAD | 525 EAST 89TH STREET APT2E NEW YORK061 | | | | NEW YORK | NY | | |
| 5510851 | WATSON BRANDIE | 1405 SE 4701 | | | | ANDREWS | TX | 79714 | |
| 5480520 | WATSON BRIAN | 133 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315-2709 | |
| 5480521 | WATSON BRIANA | 841 HILLCREST DR APT D | | | | KANSAS CITY | KS | 66102-3845 | |
| 5510853 | WATSON BRIANNA | 35 GERRY LANE | | | | CLEMENTON | NJ | 08012 | |
| 5510854 | WATSON BRITTANY | 1705 BIRCHTRAIL CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 5510855 | WATSON BRITTNEY | 15023 FIELDCREST DR | | | | OMAHA | NE | 68154 | |
| 5510856 | WATSON BRONWYN | 1895 LEOTI DR | | | | COLORADO SPG | CO | 80915 | |
| 5510857 | WATSON CAPRI | 11119 SCHUYLKILL RD | | | | ROCKVILLE | MD | 20852 | |
| 5480522 | WATSON CARLA | 2251 NO PONE RD NW | | | | GEORGETOWN | TN | 37336 | |
| 5480523 | WATSON CAROL | 63 TRENT RD TO CAROL WATSON | | | | TURNERSVILLE | NJ | 08012 | |
| 5510858 | WATSON CAROLE | 12028 ROSE VALLEY LN | | | | ST LOUIS | MO | 63138 | |
| 5510859 | WATSON CASSANDRA | 2850 S MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5510860 | WATSON CHARION | 9937 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | |
| 5510861 | WATSON CHASITY | 383 DOLLAR LN | | | | BUNKER HILL | WV | 25413 | |
| 5510862 | WATSON CHRIS | 105 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 5510863 | WATSON CHRISTELLA | 512 WHITE ST | | | | MILLERSBURG | OH | 44654 | |
| 5510864 | WATSON CHRISTOPHER | 318 CONGRESSIONAL CT | | | | GLEN BURNIE | MD | 21061 | |
| 5480524 | WATSON CHRISTOPHER | 318 CONGRESSIONAL CT | | | | GLEN BURNIE | MD | 21061 | |
| 5510865 | WATSON CRYSTAL | 550 BILPER AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5510866 | WATSON CURTIS | 82 SUGAR BERRY DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5510867 | WATSON CYNTHIA | 612 BARNES STATION RD | | | | IVA | SC | 29655 | |
| 5510868 | WATSON DALPHINE E | 1650 BRANDY WINE COURT B | | | | FORT LEE | VA | 23801 | |
| 5510869 | WATSON DANAE | 7076 BILTMORE TRACE | | | | LITHONIA | GA | 30058 | |
| 5510870 | WATSON DANIEL | 3757 BRIGHTON BLVD | | | | BRIGHTON | CO | 80216 | |
| 5510871 | WATSON DANNA | 13508 HIGHVIEW DR | | | | KEARNEY | MO | 64060 | |
| 5480525 | WATSON DAREL | 2039 JAYSON AVE | | | | JACKSONVILLE | FL | 32208-4182 | |
| 5510872 | WATSON DARLENE | 919 E 81ST ST | | | | LOS ANGELES | CA | 90001 | |
| 5510873 | WATSON DAVELYN | 5 BELLE CT | | | | GREENVILLE | SC | 29605 | |
| 5510874 | WATSON DAVELYN J | 5 BELLE COURT | | | | GREENVILLE | SC | 29605 | |
| 5510875 | WATSON DEAIRES | 738 W UNION ST APT 2G | | | | GREENVILLE | MS | 38701 | |
| 5480526 | WATSON DEANNA | 1456 3RD ST 1 | | | | RED BLUFF | CA | 96080 | |
| 5510876 | WATSON DEBRA | 4286 ORANGEWOOD CT | | | | CONCORD | CA | 94521 | |
| 5510877 | WATSON DEIDRA R | 914 S PEARL | | | | BELTON | TX | 76513 | |
| 5510878 | WATSON DENISE | 25044 LANKFORD HWY | | | | ONLEY | VA | 23418 | |
| 5510879 | WATSON DENISE | 25044 LANKFORD HWY | | | | ONLEY | VA | 23418 | |
| 5480528 | WATSON DEONTE | 615 S DEMAREE ST APT 21 | | | | VISALIA | CA | 93277-1745 | |
| 5510879 | WATSON DESIREE | 134 GRIFFIN DRIVE | | | | MAM | LA | 70031 | |
| 5480529 | WATSON DOLLY | 1931 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556 | |
| 5510880 | WATSON DOLORES | 1718 SE KING RD NUMBER 11 | | | | MILWAUKIE | OR | 97222 | |
| 5480530 | WATSON DONALD | 50 ELAINE ST SAN JACINTO407 | | | | SHEPHERD | TX | 77371 | |
| 5510881 | WATSON DONNA | 1557 SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | |
| 5480531 | WATSON DONNA | 1557 SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | |
| 5510882 | WATSON DONNELL S | 801 S BENTON ST | | | | CPE GIRARDEAU | MO | 63703 | |
| 5510883 | WATSON DONNETTE | 13247 KIT LN | | | | DALLAS | TX | 75240 | |
| 5510884 | WATSON EBONY | 2545 MADRID | | | | NEW ORLEANS | LA | 70122 | |
| 5510885 | WATSON EDWARD C | 209 PEACH AVE | | | | SYLVESTER | GA | 31791 | |
| 5510886 | WATSON ELAINE | PO BOX 333 | | | | BLACKFOOT | ID | 83221 | |
| 5510887 | WATSON ELIZABETH | 2504 B TIMBER RIDGE RD | | | | ELGIN | SC | 29045 | |
| 5510888 | WATSON ELIZABETH | 52 FAIRCASTLE LANE | | | | DAYTONA BEACH | FL | 32137 | |
| 5510889 | WATSON EMMA | BELLS CHAPELRDWAXAHACHIE | | | | WAXAHACHIE | TX | 75165 | |
| 5510890 | WATSON ERICA | 571 BIRCHWOOD DR | | | | MONCKS CORNER | SC | 29461 | |
| 5510891 | WATSON ERIKA K | 35 BANKSTON AVE | | | | FLINTSTONE | GA | 30707 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5056 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480532 | WATSON ERNEST | 52829 SANDIA DR UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5510892 | WATSON EVELYN | 111 BLUE RIDGE AVE | | | | BELTON | SC | 29627 | |
| 5510893 | WATSON GLENDA | PO BOX 644 | | | | ORANGE SPRINGS | FL | 32182 | |
| 5510894 | WATSON GLORIA | 2026 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5510895 | WATSON GWENDOLYN | 3026 16TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5510896 | WATSON HEATHER | 43599 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | |
| 5480533 | WATSON HEATHER | 43599 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | |
| 5510897 | WATSON HERBERT | 5205 HOLLYMEAD DR | | | | RICHMOND | VA | 23223 | |
| 5510898 | WATSON HOBART | 7111 BASELINE RD LOT 5 | | | | LITTLE ROCK | AR | 72209 | |
| 5510899 | WATSON HOLLY | 139 MOODY RIDGE RD | | | | BELPRE | OH | 45714 | |
| 5510900 | WATSON HOMER | PO BOX 1616 | | | | COLUMBUS | GA | 31902 | |
| 5510901 | WATSON INDIA | 37 HUNTERS GATE CT | | | | SILCER SPRING | MD | 20904 | |
| 5480534 | WATSON IRENE | 541 HELMBOLD AVE | | | | CABOT | PA | 16023 | |
| 5510902 | WATSON IVANA K | PO BOX 1915 | | | | WHITERIVER | AZ | 85941 | |
| 5510903 | WATSON IVETTE M | 5 PEBBLE PT CT | | | | PORTSMOUTH | VA | 23703 | |
| 5510904 | WATSON IVEY L | 1720 SE 1ST ST | | | | CAPE CORAL | FL | 33990 | |
| 5480535 | WATSON JACOB | 110 S TREMONT ST UNIT D OCEANSIDE | | | | | | | |
| 5510905 | WATSON JALISA | P O BOX 162 | | | | KINSALE | VA | 22488 | |
| 5510906 | WATSON JAMES | PO BOX 17306 | | | | SALEM | OR | 97305 | |
| 5510907 | WATSON JANET | 761 JIM WEST ROAD | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5510908 | WATSON JANNINE D | 6737 ABILENE RD | | | | FARMVILLE | VA | 23901 | |
| 5480536 | WATSON JASON | 44270C GREGORY ST | | | | CALIFORNIA | MD | 20619 | |
| 5510909 | WATSON JEANETTE | 181 HARVEST CT | | | | MILLEDGEVILLE | GA | 31061 | |
| 5510910 | WATSON JERMANE | 629 ALAN PAGE DR SE | | | | CANTON | OH | 44707 | |
| 5510911 | WATSON JESSICA | 928 FARNHAM ST 8 | | | | COLUMBUS | WI | 53925 | |
| 5510912 | WATSON JIM | 1229 W BULLARD AVE | | | | FRESNO | CA | 93711 | |
| 5510913 | WATSON JOANNA A | 4967 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5510914 | WATSON JOHN | 3149 HAZEN DR | | | | CROUSE | NC | 28033 | |
| 5480537 | WATSON JOHN | 3149 HAZEN DR | | | | CROUSE | NC | 28033 | |
| 5480538 | WATSON JOSEPH | 61 HOMESTEAD DR | | | | PEMBERTON | NJ | 08068 | |
| 5510915 | WATSON JOSHUE | 1609 EARNEST WHITE DR | | | | GREENVILLE | MS | 38701 | |
| 5510916 | WATSON JOY | 3859 TRITON LN | | | | FREDERICK | MD | 21704 | |
| 5510917 | WATSON KADUDY L | 5630 ASKEW AVE | | | | KC | MO | 64130 | |
| 5510918 | WATSON KAMELIA | 211 TULIP | | | | LAKE CHARLES | LA | 70601 | |
| 5510919 | WATSON KAMILAH J | 803 DAVIS RD | | | | WAYNESBORO | GA | 30830 | |
| 5510920 | WATSON KAREN | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | |
| 5480539 | WATSON KAREN | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | |
| 5510921 | WATSON KARLA | 1943 HARRISON ST | | | | GARY | IN | 46407 | |
| 5510922 | WATSON KARRIN | RT 1 BOX 70 | | | | VALLY BEND | WV | 26293 | |
| 5480540 | WATSON KASEEN | 1312 RED BRICK RD | | | | GARNER | NC | 27529 | |
| 5510923 | WATSON KATHRINE | 653 HALL RD | | | | MACOMB | MO | 65702 | |
| 5510924 | WATSON KATHY | 213 CHAPS CIR | | | | LEXINGTON | SC | 29073 | |
| 5510925 | WATSON KENDRA | 3483 METCALF BLVD | | | | MANASSAS | VA | 20110 | |
| 5510926 | WATSON KENTSEY | 2469 CANNON PRICE RD | | | | GRIFTON | NC | 28530 | |
| 5510927 | WATSON KESIA | 1722 KATYE ST | | | | MOBILE | AL | 36617 | |
| 5510928 | WATSON KEYTHIA | 5610 NEW ENGLAND DR | | | | NEW ORLEANS | LA | 70129 | |
| 5510929 | WATSON KIM | 400 JOHN WESLEY BLVD APT 198 | | | | BOSSIER CITY | LA | 71111 | |
| 5510930 | WATSON KIMETHY | 62 SUGARBERRY DRIVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5510931 | WATSON KRISTEN | 629 16TH AVEAPT 15 | | | | ALBNAY | GA | 31701 | |
| 5510932 | WATSON KRISTY | 831 CLAY AVE | | | | TOLEDO | OH | 43608 | |
| 5510933 | WATSON LAKEISHA | 521 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | |
| 5510934 | WATSON LAROYSHA | 200 MARRIANNE ST | | | | MARSHALL | TX | 75670 | |
| 5405788 | WATSON LARRY E | 20633 ORANGELAWN | | | | DETROIT | MI | 48228 | |
| 5510935 | WATSON LASHAWNDA R | 1430 YORK AVE APT 101 | | | | SAINT PAUL | MN | 55106 | |
| 5510936 | WATSON LASTACY | 2443 E 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 5510937 | WATSON LATONYA | 247 SEAGRAMS | | | | RALEIGH | NC | 27610 | |
| 5510938 | WATSON LATOSHA N | 6110 LONGWOOD AVNUE | | | | KANSAS CITY | KS | 66104 | |
| 5510939 | WATSON LATOYA | 12206 SW 219TH ST | | | | MIAMI | FL | 33170 | |
| 5510940 | WATSON LATRICE | 306 BROWN RD | | | | AIKEN | SC | 29801 | |
| 5510941 | WATSON LAURA | 4675 DECKEL RD | | | | WINSTON SALEM | NC | 27127 | |
| 5510942 | WATSON LAURA J | 118 BOGUS DR | | | | DALLAS | NC | 28034 | |
| 5510943 | WATSON LAUREN | 330 S 44TH W AVE | | | | TULSA | OK | 74127 | |
| 5510944 | WATSON LAVERNE | 13232 E 123RD ST | | | | CHICAGO | IL | 60628 | |
| 5480541 | WATSON LENA | 2230A S 17TH ST | | | | MILWAUKEE | WI | 53215-2624 | |
| 5510945 | WATSON LESHUNAN | 1139 JOHNSON AVE | | | | CLEVELAND | MS | 38732 | |
| 5510946 | WATSON LILLIAN | 1330 E LINDSAY DR | | | | COLUMBUS | GA | 31906 | |
| 5510947 | WATSON LINDA | 3905 BIRD ST | | | | TAMPA | FL | 33604 | |
| 5510948 | WATSON LINDSEY | 10885 LEMARIE DR | | | | CINCINNATI | OH | 45241 | |
| 5510949 | WATSON LISA | JAHNERIA WATSON | | | | KILLEEN | TX | 76549 | |
| 5510950 | WATSON LORIE | 1660 WOOD TREE COURT | | | | EAST ST LOUIS | IL | 62201 | |
| 5510951 | WATSON LORRIE | 4543 MAINTRAIL RD | | | | ORANGEBURG | SC | 29115 | |
| 5510952 | WATSON LUOVINIA | 1221 W MAXWELL ST | | | | PEN | FL | 32501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510953 | WATSON MAHOGANY | 5131 11TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5510954 | WATSON MARENDIE | 328 ROGERS AVE | | | | MACON | GA | 31204 | |
| 5510955 | WATSON MARION | 167 E 31 ST | | | | PATERSON | NJ | 07514 | |
| 5510956 | WATSON MARTA | 158 POTSIDE CT | | | | BEAR | DE | 19701 | |
| 5480542 | WATSON MATTHEW | 515 STEPHENS LOOP | | | | RUCKERSVILLE | VA | 22968 | |
| 5510957 | WATSON MAXINE F | 29339 NAYLOR MILL ROAD | | | | SALISBURY | MD | 21801 | |
| 5510959 | WATSON MELISSA | 821 W CHATHAM DR APT 7B | | | | GREENVILLE | MS | 38701 | |
| 5510960 | WATSON MICHAEL | 1019 CUMBERLAND FALLS HIGHWAY | | | | CORBIN | KY | 40701 | |
| 5480543 | WATSON MICHAEL | 1019 CUMBERLAND FALLS HIGHWAY | | | | CORBIN | KY | 40701 | |
| 5510961 | WATSON MICHEAL | 4177 KEEFER RD | | | | CHICO | CA | 95973 | |
| 5510962 | WATSON MICHELLE | 1015 KIBBY ST | | | | LIMA | OH | 45804 | |
| 5510963 | WATSON MOLLY | 101 S CORONA ST | | | | DENVER | CO | 80209 | |
| 5510964 | WATSON MONICKA | 3409 SUSSX CT | | | | FLORENCE | SC | 29501 | |
| 5510965 | WATSON MOTTON | BUNN PO BOX 193 | | | | LOUISBURG | NC | 27549 | |
| 5510966 | WATSON MYRANDA | 5067 HWY 171 SOUTH | | | | DERIDDER | LA | 70634 | |
| 5510967 | WATSON N | 24 PERRYFALLS PL | | | | NOTTINGHAM | MD | 21236 | |
| 5510968 | WATSON NANCY | 2900 ESNORA LN | | | | CHURCH ROAD | VA | 23833 | |
| 5510969 | WATSON NAOMI | 5921 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5480544 | WATSON NAPHTALI | 2015 FOSTER AVE APT 15 | | | | BROOKLYN | NY | 11210-1017 | |
| 5510970 | WATSON NAQUETTE | 108 MERRIMAN AVE | | | | BELLEVUE | WA | 98007 | |
| 5510971 | WATSON NATALIA | 655 NASER DR | | | | PORTSMOUTH | VA | 23701 | |
| 5510972 | WATSON NATALIE | 22 ADAMS ST | | | | STEELTON | PA | 17113 | |
| 5438963 | WATSON NATHAN | 58 MCCUSKER DR APT 7 | | | | BRAINTREE | MA | 02184-4252 | |
| 5510973 | WATSON NICOLE | 1656 BURSON DR | | | | CHESAPEAKE | VA | 23323 | |
| 5510974 | WATSON NIKKI | 11705 E 30TH TER S | | | | INDEPENDENCE | MO | 64052 | |
| 5510975 | WATSON OSCAR | 11000 BUDDY ELLIS | | | | DENHAM SPINGS | LA | 70726 | |
| 5510976 | WATSON PAM | 6205 WATER MART DR | | | | SARASOTA | FL | 33578 | |
| 5510977 | WATSON PAMELA | 1805 -B CORNERSTONE LANE | | | | CLAREMORE | OK | 74107 | |
| 5480545 | WATSON PATRICA | 1304 ANGORA DR | | | | LANSDOWNE | PA | 19050 | |
| 5510978 | WATSON PATTY | PO BOX 68 | | | | MORGANTOWN | WV | 26507 | |
| 5510979 | WATSON PAULINE M | 298 LAKEVIEW AVE | | | | MINNEAPOLIS | MN | 55356 | |
| 5510980 | WATSON PEARL | 1458 WINANS AVE APT 4 | | | | BOURBONNAIS | IL | 60914 | |
| 5510981 | WATSON PEARLIE | 4730 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | |
| 5480546 | WATSON PEGGY | 2805 AUTUMN CHASE RUN | | | | ANNAPOLIS | MD | 21401-7251 | |
| 5510982 | WATSON PENNY F | 3114 15TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5510983 | WATSON QUAMIKA M | 3030 N EUCLID | | | | ST LOUIS | MO | 63115 | |
| 4863993 | WATSON REALTY CORP | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5510984 | WATSON REGINA | 2202 OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5510985 | WATSON REGINALD | 225 W LEEDS AVE 131 | | | | PLEASANTVILLE | NJ | 08232 | |
| 5510986 | WATSON REMEL | 426 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21205 | |
| 5510987 | WATSON RENEE | 5001 LODESTONE WAY APT C | | | | BALTIMORE | MD | 21214 | |
| 5510988 | WATSON RHONDA | 4539 RICHMOND | | | | ST LOUIS | MO | 63034 | |
| 5480547 | WATSON ROBERT | 2443 W STATE ROAD 38 | | | | PENDLETON | IN | 46064 | |
| 5510989 | WATSON ROGER | 713 JACKSON RD | | | | STEWARTSVILLE | NJ | 08886 | |
| 5510990 | WATSON ROLAND | 618 1 S P | | | | NEW ORLEANS | LA | 70114 | |
| 5510991 | WATSON RONDA | 305 OVERLOOK DR | | | | COVINGTON | GA | 30016 | |
| 5510992 | WATSON ROSE | 207 MORGANTON RD | | | | NATCHEZ | MS | 39120 | |
| 5438965 | WATSON ROY | 17441 N SUNSET TRL | | | | SURPRISE | AZ | 85374-3850 | |
| 5510993 | WATSON RUTHIE | 11 JOYCE ELLEN LANE | | | | SAINT LOUIS | MO | 63135 | |
| 5480548 | WATSON RYANN | 109 SAVANNAH LANE N | | | | RICHMOND HILL | GA | 31324 | |
| 5510994 | WATSON SADIE | 103 APT 1 WINTERBORN LN | | | | SALISBURY | MD | 21804 | |
| 5510995 | WATSON SAM | 2030 W CHICO LN | | | | YUMA | AZ | 85365 | |
| 5510996 | WATSON SAMANTHA | 820 N BRUNNELL PKWY | | | | LAKELAND | FL | 33815 | |
| 5480549 | WATSON SARAH | 845 CLEVELAND AVE | | | | NEWARK | OH | 43055-2944 | |
| 5510997 | WATSON SARAH P | 9201 CENTRAL | | | | KANSAS CITY | MO | 64114 | |
| 5510998 | WATSON SASHA | PO BOX 282 | | | | JACKSON | GA | 30233 | |
| 5480550 | WATSON SASHA | PO BOX 282 | | | | JACKSON | GA | 30233 | |
| 5480551 | WATSON SCOTT | PO BOX 26 | | | | LADYSMITH | WI | 54848 | |
| 5510999 | WATSON SHANEIRA | 8416 82ND ST SW APARTMENT 103 | | | | LAKEWOOD | WA | 98498 | |
| 5511000 | WATSON SHANICE | 217 MANNINGS LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5511001 | WATSON SHERE | 859 E VICTORY DR | | | | MOBILE | AL | 36606 | |
| 5511002 | WATSON SHERRY | 1449 ETHEL CIR | | | | TOCCOA | GA | 30577 | |
| 5511003 | WATSON SIERRA | 221 STEVENS RD | | | | SALUDA | SC | 29138 | |
| 5511004 | WATSON STACY M | 801 W 50TH ST | | | | SAVANNAH | GA | 31405 | |
| 5511005 | WATSON STEPHANIE | 916 ANNABELLE DR | | | | TOLEDO | OH | 43612 | |
| 5480552 | WATSON STEPHANIE | 916 ANNABELLE DR | | | | TOLEDO | OH | 43612 | |
| 5480553 | WATSON SUSAN | 71 SAHALEE DR | | | | LAS VEGAS | NV | 89148-2714 | |
| 5511006 | WATSON SYKES | 3961 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5511007 | WATSON TAKIA | 1709 EASTERN RD | | | | SOUTH DAYTONA | FL | 32119 | |
| 5511008 | WATSON TAMRA | RUTH WATSON MAY ALSO PICKUP | | | | SUMTER | SC | 29150 | |
| 5511009 | WATSON TANIKA | 988 FARR RD | | | | COL | GA | 31906 | |
| 5511010 | WATSON TANYA | 4333 FLORIDA AVE | | | | KENNER | LA | 70065 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511011 | WATSON TARETHA | 6411 S CLAREMONT | | | | CHICAGO | IL | 60636 | |
| 5511012 | WATSON TASHA | 400 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5511013 | WATSON TEDDY | 85 E 12TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5511015 | WATSON TERESA | 601 CARLTON ST | | | | TOLEDO | OH | 43609 | |
| 5511016 | WATSON THELMA | 571 ELM ST | | | | MACON | GA | 31201 | |
| 5511017 | WATSON THEODORA | 3851 PARAGON STREET APT 2 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5511018 | WATSON TIFFANY | 105 SPORTSMAN CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5511019 | WATSON TIFFANY T | 4710 37TH AVE | | | | KENOSHA | WI | 53144 | |
| 5511020 | WATSON TIMARA | 300 SOUTH LEHMBERG RD | | | | COLUMBUS | MS | 39702 | |
| 5511021 | WATSON TOMIKA | 3601 TAYLOR ST | | | | BRENTWOOD | MD | 20722 | |
| 5511022 | WATSON TONYA | 1225 FREDONIA RD | | | | HADLEY | PA | 16130 | |
| 5480554 | WATSON TONYA | 1225 FREDONIA RD | | | | HADLEY | PA | 16130 | |
| 5511023 | WATSON TONYA K | 1101 TEDDER RD | | | | CENTURY | FL | 32535 | |
| 5511024 | WATSON TRACIE | 9440 HOFFMAN WAY | | | | THORNTON | CO | 80229 | |
| 5511025 | WATSON TURINA | 6 YOSEMITE LN | | | | FREDERICKSBURG | VA | 22408 | |
| 5511026 | WATSON VANCE | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5511027 | WATSON VERNANDIE | -1308 SE 22 TERR | | | | N FORT MYERS | FL | 33903 | |
| 5511028 | WATSON VERNELL | 2164 LINTON AVE | | | | ST LOUIS | MO | 63107 | |
| 5511029 | WATSON VERONICA | 8651 S 87TH AVE | | | | JUSTICE | IL | 60458 | |
| 5511030 | WATSON VETHANY | 511 TENNESSE PLACE | | | | WARWICK | RI | 02886 | |
| 5511031 | WATSON VICTORIA | 1214 CRANSTON ST | | | | PROVIDENCE | RI | 02920 | |
| 5480555 | WATSON VIKKI | 6478 SIMON WAY | | | | PARADISE | CA | 95969-2636 | |
| 5480556 | WATSON VIRGINIA | 1710 BOYDEN ST | | | | GREENSBORO | NC | 27403-3316 | |
| 5511032 | WATSON WANDA | PO BOX 1218 | | | | SAINT PAUL | VA | 24283 | |
| 5511033 | WATSON WAYNE | 500 GREAT OAKS DR STE 7 | | | | MONROE | GA | 30655 | |
| 5511034 | WATSON WENDY | 72 ALLISON STREET NE | | | | WASHINGTON | DC | 20011 | |
| 5438967 | WATSON WILLIAM AND BETTY WATSON | 1000 GUADALUPE ST | | | | AUSTIN | TX | 78701 | |
| 5511035 | WATSON WILLIE | P O BOX 4734 | | | | LANCASTER | CA | 93539 | |
| 5511036 | WATSON YOLANDA | 725 E BAYVIEW BLVD APT A | | | | NORFOLK | VA | 23503 | |
| 5511037 | WATSON YVONNE | 33 SHONE COURT | | | | BALTIMORE | MD | 21220 | |
| 5480557 | WATSON ZAYLEIGHA | 520 N ELDER WICHITA | | | | WICHITA | KS | | |
| 5511038 | WATSONBUTCHER JENNIFER | 202 SOUTH MAIN ST | | | | ADVANCE | IN | 46102 | |
| 5511039 | WATSONVILLE CITY WATER DEPT | PO BOX 149 | | | | WATSONVILLE | CA | 95077-0149 | |
| 5511040 | WATT ASHLY | 707 TIOGA COURT | | | | WINTER SPRINGS | FL | 32708 | |
| 5480558 | WATT BRIAN | 1303 ROLAND DR | | | | NORMAL | IL | 61761-4041 | |
| 5511041 | WATT CAROL | PO BOX 422 | | | | WOODLAND | NC | 27897 | |
| 5511042 | WATT CHRISTOPHER | 1338 N 475 W | | | | SUNSET | UT | 84015 | |
| 5511043 | WATT DAVID | 99 RHETT BUTLER DR APT1 | | | | JONESBORO | GA | 30236 | |
| 5480559 | WATT HERBIE | 10412 JOAN AVE | | | | CLEVELAND | OH | 44111-2818 | |
| 5511044 | WATT JENNIFER E | 3630 CONKLE RD | | | | SALEM | OH | 44460 | |
| 5480560 | WATT KRISTIE | 198 BEM RD | | | | GALLITZIN | PA | 16641 | |
| 5511046 | WATT MARK | 418 MCALISTER ROAD | | | | WILLIAMSTON | SC | 29697 | |
| 5511047 | WATT MIYOSHI | 175 HIGHGATE TRAIL | | | | COVINGTON | GA | 30016 | |
| 5438969 | WATT SKYLER N | 548 SPRUCEWOOD RD | | | | FAIRBANKS | AK | 99709 | |
| 5511048 | WATT SUSAN | 24 MACKEYS LANE | | | | LEESBURG | NJ | 08327 | |
| 5511049 | WATT TANISHA | 812 CREEKSIDE DR APT 2 | | | | WASHINGTON | DC | 20009 | |
| 5511050 | WATT VALCIA | 5680 HAMPSHIRE LN | | | | VIRGINIA BEAC | VA | 23462 | |
| 5511051 | WATT WILLIAM | 2829 SOUTH 20TH | | | | ST JOE | MO | 64507 | |
| 5511052 | WATTA ACQUOI | 80 WHITEHALL ST | | | | PROV | RI | 02909 | |
| 5511053 | WATTERLT ELOISE | 555 W 41ST | | | | LOS ANGELES | CA | 90037 | |
| 5511054 | WATTERMAN JACQULYN D | 2139 NEW BOURNE ST | | | | RICHMOND | VA | 23223 | |
| 5511055 | WATTERS AMBER | 1701 N 16TH | | | | PEKIN | IL | 61607 | |
| 5480561 | WATTERS DEBRA | 630 MORTON ST | | | | CELINA | OH | 45822-2330 | |
| 5480562 | WATTERS DORIS | 906 NESBIT AVE UNKNOWN | | | | MURRELLS INLET | SC | 29576 | |
| 5511056 | WATTERS JACQUELINE | 1434 THOMASON AVE | | | | BHAM | AL | 35217 | |
| 5480563 | WATTERS JOHN | 4301 E RANCIER AVE APT 108 | | | | KILLEEN | TX | 76543-3902 | |
| 5511057 | WATTERS LAWRENCE R | 103 WEST SPRING ST | | | | FAYETTE | OH | 43521 | |
| 5511058 | WATTERS MICHELLE L | 144 GREENWAY DRIVE | | | | ELYRIA | OH | 44035 | |
| 5480564 | WATTERS TIMOTHY | 4089 TIERRA PATINO LN | | | | EL PASO | TX | 79938-5328 | |
| 5404637 | WATTERSON ENVIRONMENTAL & FACILITIES | ATTN TINA WEBB | 5580 MONROE ST STE 103 | | | SYLVANIA | OH | 43560 | |
| 4869085 | WATTERSON ENVIRONMENTAL GROUP | 5800 MONROE ST BLDG A-2 | | | | SYLVANIA | OH | 43560 | |
| 5511059 | WATTERSON M | 120005 GEORGIA WOODS COURT | | | | ORLANDO | FL | 32824 | |
| 5511060 | WATTERSON SUSANA | 12005 GEORGIA WOODS CT | | | | ORLANDO | FL | 32824 | |
| 5511061 | WATTERSSTEVENS BRANDYWALTE | 3636 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5480565 | WATTHUBER KENNETH | 4168 QUINN DR | | | | EVANS | GA | 30809 | |
| 5480566 | WATTLEY AMY | 1922 LARKDALE DR | | | | GLENVIEW | IL | 60025-4208 | |
| 5511062 | WATTLEY EVERETT | 1075 CASTLETON AVE 7C | | | | STATEN ISLAN | NY | 10310 | |
| 5511063 | WATTON BRIDGETT | 5999 BEAR CREEK DR | | | | BEDFORD | OH | 14146 | |
| 5480567 | WATTREE CECIL | 11418 W DELANO ST | | | | WICHITA | KS | 67212-6533 | |
| 5511064 | WATTS ABRIELLE | 12512 ANGELUS AVE | | | | CLEVELAND | OH | 44105 | |
| 5511065 | WATTS ALICIA | 2140 MEDDERS RD | | | | SYLVESTER | GA | 31791 | |
| 5511066 | WATTS AMIE | 14 NE CIMARRON TRAIL | | | | LAWTON | OK | 73507 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511067 | WATTS AMY | 627 S MARKET | | | | SPRINGFIELD | MO | 65806 | |
| 5511068 | WATTS ANDY | 450 MERRIMACK | | | | LAKE ARROWHEAD | CA | 92352 | |
| 5511069 | WATTS ANGELA | 6237 PEE DEE HWY | | | | CONWAY | SC | 29527 | |
| 5511070 | WATTS ANN | PO BOX 20813 | | | | CANTON | OH | 44701 | |
| 5480568 | WATTS BARBARA | 123 TIMBERLAKE PRIVATE DR | | | | PINEY FLATS | TN | 37686-3547 | |
| 5511071 | WATTS BEULAH | 4602 29TH ST APT 4 | | | | MT RAINER | MD | 20712 | |
| 5511072 | WATTS BEVERLY L | 2178 E 69TH ST | | | | CLEVELAND | OH | 44103 | |
| 5480569 | WATTS BRADLEY | 8336 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | 31905-7010 | |
| 5480570 | WATTS BRANDON | 3453 RIVER MILL LN | | | | ELLENWOOD | GA | 30294 | |
| 5511073 | WATTS BRANDY | 14195 CONFEDERATE RIDGE RD | | | | MILFORD | VA | 22514 | |
| 5511074 | WATTS BRENDA | 331 TANNEBAUN RD | | | | RAVENELL | SC | 29470 | |
| 5480571 | WATTS CLAUDIA | 3510 N 9TH ST LOT 132 | | | | CARTER LAKE | IA | 51510 | |
| 5480572 | WATTS CLAUDIA R | 3510 N 9TH ST LOT 132 | | | | CARTER LAKE | IA | 51510 | |
| 5511075 | WATTS CYNTHIA Y | 2560 ANTHONY DEJUAN PAR | | | | HEPZIBAH | GA | 30815 | |
| 5511076 | WATTS DAMEON | 1354 WOODPATH DR | | | | FLORISSANT | MO | 63031 | |
| 5511077 | WATTS DAMON | 1245-G CEDAR ROAD 423 | | | | CHESAPEAKE | VA | 23322 | |
| 5511078 | WATTS DANA | 314 S 5TH ST | | | | FLORENCE | SC | 29506 | |
| 5511079 | WATTS DANIEL | 1340 LANDSDALE ST | | | | CAMDEN | NJ | 08103 | |
| 5511080 | WATTS DARIANA | 6203 CARNEGIE DR | | | | BETHESDA | MD | 20817 | |
| 5511081 | WATTS DARRYL | 45 SHADY OAKS TRL | | | | COVINGTON | GA | 30016 | |
| 5480573 | WATTS DAVID | 2164 COUNTY ROAD 156 1 | | | | ASHLEY | OH | 43003 | |
| 5480574 | WATTS DEBRA | 1319 TENBROOK ROAD | | | | ODENTON | MD | 21113 | |
| 5511083 | WATTS DESIREE | 427 PEARL ST | | | | MARION | OH | 43302 | |
| 5480575 | WATTS DEXTER | 11710 ALGONQUIN DR APT 298 | | | | HOUSTON | TX | 77089-6215 | |
| 5511084 | WATTS DONLETTA | 1011 RIVER RIDGE APT 8A | | | | AUGUSTA | GA | 30909 | |
| 5480576 | WATTS EDNA | 1234 WEST ST | | | | ROCKFORD | IL | 61102-2953 | |
| 5511085 | WATTS ELIZABETH | 607 E VIRGINIA TERR | | | | SANTA PAULA | CA | 93060 | |
| 5511086 | WATTS ELLA | 615 RUSSLE | | | | CHARLESTON | WV | 25302 | |
| 4881244 | WATTS EQUIPMENT CO INC | P O BOX 2570 | | | | MANTECA | CA | 95336 | |
| 5511087 | WATTS ERIC | 13004 OAK PARK | | | | GARFIELD | OH | 44125 | |
| 5480577 | WATTS ERIC | 13004 OAK PARK | | | | GARFIELD | OH | 44125 | |
| 5480578 | WATTS ERICA | 13630 KEY LIME BLVD | | | | WEST PALM BEACH | FL | 33412-2730 | |
| 5511088 | WATTS FARLISHA | 2935 SCENIC DRIVE LOT2 | | | | WEST COLUMBIA | SC | 29170 | |
| 5511089 | WATTS FELICIA | 131 HIXON AVE | | | | SYRACUSE | NY | 13206 | |
| 5511090 | WATTS FRED | 150 GARDEN OAKS DR SW | | | | CAMDEN | AR | 71701 | |
| 5480579 | WATTS GARRY | 175 FIELD VIEW DR | | | | MOUNT AIRY | GA | 30563 | |
| 5511092 | WATTS GLORIA | 12368 BROWNTOWN RD | | | | HORTENSE | GA | 31543 | |
| 5511093 | WATTS HEATHER | 117 OLD TOWN ROAD | | | | STATESBORO | GA | 30458 | |
| 5480580 | WATTS HOWARD | 130 SPRING ST | | | | NEWARK | OH | 43055-5248 | |
| 5511094 | WATTS INES | 526 RIGGS AVE | | | | BERLIN | NJ | 08009 | |
| 5480581 | WATTS J H | 32335 WALDWICK WAY | | | | MARIETTA | GA | | |
| 5511095 | WATTS JAMIE | CALLE 41 BLQ 54 10 REXVIL | | | | BAYAMON | PR | 00957 | |
| 5511096 | WATTS JAMINA | 35 STOCKER ST | | | | SPRINGFIELD | MA | 01151 | |
| 5511097 | WATTS JAY | 125 BEACH HILL ROAD | | | | ROCKPORT | ME | 04856 | |
| 5480582 | WATTS JOVONA | 5211 52ND ST APT 24 | | | | KENOSHA | WI | 53144-2312 | |
| 5511098 | WATTS JUDY | PO BOX 16971 | | | | ASHEVILLE | NC | 28816 | |
| 5511099 | WATTS JULIA | 1577 ARLINGTON AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5511100 | WATTS KATHRYN | 113 4TH SW | | | | FT WALTON BCH | FL | 32548 | |
| 5511101 | WATTS KATRINA | 1340 WALLACE ST | | | | GARY | IN | 46404 | |
| 5480583 | WATTS KELLI | 14004 W CHARLES RD | | | | NINE MILE FALLS | WA | 99026 | |
| 5511102 | WATTS KENNETH | 429 CALLE 11 | | | | SAN JUAN | PR | 00915 | |
| 5511103 | WATTS KEVIN | 1884 FREEMAN RD | | | | REBECCA | GA | 31783 | |
| 5511104 | WATTS KIEARA M | 2100 15TH ST SE APT 103 | | | | WASHINGTON | DC | 20020 | |
| 5511105 | WATTS KIM | KIMWATTS86YAHOO COM | | | | LONG BEACH | CA | 90815 | |
| 5511106 | WATTS KRISTINA | 611 DIXIE AV | | | | SALYERSVILLE | KY | 41465 | |
| 5480584 | WATTS LANA | 560 TURLEY AVE | | | | PLEASANT GROVE | UT | 84062 | |
| 5511107 | WATTS LATASHA | PO BOX 364 | | | | HAMMOND | LA | 70404 | |
| 5511108 | WATTS LATORE | 6026 RANDY LANE | | | | ELLENWOOD | GA | 30294 | |
| 5511109 | WATTS LAURA | 171 FILHOL RD | | | | LEXINGTON | SC | 29072 | |
| 5511110 | WATTS LEONARD | 1 CEDAR LANE | | | | MONTCLAIR | NJ | 07042 | |
| 5480585 | WATTS LIAM | 20 MERRIMAC WAY UNIT AW MIDDLESEX017 | | | | TYNGSBORO | MA | 01879 | |
| 5480586 | WATTS LINDA | 2008 22ND ST | | | | ROCKFORD | IL | 61108-5744 | |
| 5511111 | WATTS LINDSEY | 954 BORS ST | | | | SUMTER | SC | 29154 | |
| 5511112 | WATTS MARISSA | 6267 HAMILTON BRIDGE RD | | | | MILTON | FL | 32570 | |
| 5511113 | WATTS MARLON | 5156 CAMERON BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5511114 | WATTS MARY | 521 SHELTON RD | | | | HAMPTON | VA | 23663 | |
| 5511115 | WATTS MICHAEL | 2922 VERDUN AVE | | | | NORFOLK | VA | 23509 | |
| 5511116 | WATTS MICHELLE | 31 BRIGHT HOPE RD | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5511117 | WATTS MICHELLE J | 100 HAWKINS ST 491 | | | | PRAIRIE VIEW | TX | 77446 | |
| 5480587 | WATTS NICKOLAS | 708 S 19TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5511118 | WATTS NIKKI | 1915 EAST LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5511119 | WATTS PAM | 1201 COUNTRY GARDENS LN | | | | FORT PIERCE | FL | 34982 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511120 | WATTS PANDORA | 173 PINEHURST DR | | | | HUNTINGOTN | WV | 25704 | |
| 5511121 | WATTS PAULA | 237 EVANGLEINE DR | | | | DONALDSONVILLE | LA | 70346 | |
| 5511122 | WATTS REBECCA | FRIENDSHIP LN LOT2 | | | | BEAUFORT | SC | 29906 | |
| 5511123 | WATTS REBECCA B | 410 CHAMPANGE CIRCLE | | | | LAKE CHARLES | LA | 70611 | |
| 5511124 | WATTS RHOHDA | 102 SHUMATE AVE | | | | MARYLAND HTS | MO | 63043 | |
| 5511125 | WATTS ROSE M | 200 HAMPSEAD AVE APT 210B | | | | SAVANNAH | GA | 31405 | |
| 5511126 | WATTS RUBY | 4745 NW 7TH DR | | | | PLANTATION | FL | 33317 | |
| 5480588 | WATTS SARA | 1923 HIGHWAY 98 E | | | | COLUMBIA | MS | 39429 | |
| 5511127 | WATTS SARNE | 402 ACORN LN | | | | GREENWOOD | SC | 29646 | |
| 5480589 | WATTS SETH | 502 N 51ST ST APT 30 | | | | PHOENIX | AZ | 85008-6646 | |
| 5511128 | WATTS SHAWNA | 1009 CARLISLE STREET | | | | MADSION | TN | 37115 | |
| 5511129 | WATTS SHELLY | 16415 SPRING HILL DR | | | | BROOKSVILLE | FL | 34604 | |
| 5511131 | WATTS SHENOA | 3421 KAY ST APT54 | | | | COLUMBIA | SC | 29210 | |
| 5511132 | WATTS SONYA | 4468 COMANCHE TRAIL BLVD | | | | SAINT JOHNS | FL | 32259 | |
| 5438971 | WATTS SONYA | 4468 COMANCHE TRAIL BLVD | | | | SAINT JOHNS | FL | 32259 | |
| 5511133 | WATTS STEPHANY | 3516 38 ST E | | | | PALMETTO | FL | 34221 | |
| 5480590 | WATTS SUENELL | 9701 W 118TH ST APT 1 | | | | OVERLAND PARK | KS | 66210-3169 | |
| 5480591 | WATTS SUSAN | 910 LASALLE ST | | | | BERWICK | PA | 18603 | |
| 5511134 | WATTS TANICA D | COMMONS 9N | | | | EDMOND | OK | 73003 | |
| 5511135 | WATTS TERI | 1300 GIRARD AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5511136 | WATTS TERRI | 976 EAST TOWN STREET | | | | DANVILLE | IL | 61832 | |
| 5511137 | WATTS THEODOSIA B | 344 SCOGGINS ST | | | | ROCK HILL | SC | 29730 | |
| 5511138 | WATTS THERESE | 3851 E 151 ST | | | | CLEVELAND | OH | 44128 | |
| 5511139 | WATTS TIERRA | 923 BRYN MAWR ROAD | | | | PITTSBURGH | PA | 15219 | |
| 5511140 | WATTS TISHIINA | 1227 POLAND AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5511141 | WATTS TISHINA | 4611 DOWNMAN RD | | | | NEW ORLEANS | LA | 70126 | |
| 5511142 | WATTS TRENESSIA | 5300 WOODRUFF FARM RD 75 | | | | COLUMBUS | GA | 31907 | |
| 5511143 | WATTS TYRIE | 1607 BILL OGDEN DR | | | | EL PASO | TX | 79936 | |
| 5511144 | WATTS VANESSA | 3570 CENTRAL AVE | | | | FT MYRES | FL | 33901 | |
| 5511145 | WATTS VICTORIA | 156 PERIGON CT | | | | GREENVILLE | SC | 29680 | |
| 5480592 | WATTS WILBUR | 3970 WAYNE RIDGE RD | | | | ZANESVILLE | OH | 43701-7582 | |
| 5480593 | WATTS WILLIAM | 4417 RIDGEGATE DR | | | | PEACHTREE CORNERS | GA | 30097-2319 | |
| 5438973 | WATTS WILLIAM AND DIANA WATTS | GEORGE L ALLEN SR COURTS BUILDING | 600 COMMERCE ST 5 | | | DALLAS | TX | 75202 | |
| 5511146 | WATTSDAVIS CHRISTINA | 804 SOUTH ARLINGTON MILL DR | | | | ARLINGTON | VA | 22204 | |
| 5511147 | WATTSON JEFF | 3200 INDINIOLA | | | | DES MOINES | IA | 50317 | |
| 5480594 | WATTSON LATASHIA | 13906 S WENTWORTH AVE 2 | | | | RIVERDALE | IL | 60827 | |
| 5511148 | WATTSSEDAHL LILLIE | P O BOX 6273 | | | | CHRISTIANSTED | VI | 00823 | |
| 5511149 | WATTY JOYCE M | 195 MAHAN ST SW | | | | CONCORD | NC | 28025 | |
| 5511150 | WATTY LISA | 1340 S 20TH ST | | | | OMAHA | NE | 68108 | |
| 5511151 | WATUEMA JOANN | PO BOX 3546 | | | | ALBUQUERQUE | NM | 87026 | |
| 5438975 | WAUD ADELE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM L WAUD JR | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 5511152 | WAUGH ASHLEY | 122 E GRANT ST | | | | CLYDE | OH | 43410 | |
| 5511153 | WAUGH BRIANNA | 24 WHISPERING PINE RD | | | | DEMA | KY | 41859 | |
| 5438978 | WAUGH CARMEN ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5480595 | WAUGH CHELSEA | 2262 N 50TH AVE | | | | ALPHA | IL | 61413 | |
| 5511154 | WAUGH CHRISTLE | 52 OWL RIDGE DR | | | | HARDY | VA | 24101 | |
| 5480596 | WAUGH EUGENE | 40 BREWSTER RD | | | | WEST CHAZY | NY | 12992 | |
| 5511155 | WAUGH JIM | 26142 HWY 70 | | | | RUIIDSO DOWNS | NM | 88346 | |
| 5511156 | WAUGH KAREN | 10206 KINGS COVE DRIVE | | | | MERRIAM | KS | 66203 | |
| 5511157 | WAUGH MARILEE | 10100 S CR 200E | | | | MUNCIE | IN | 47302 | |
| 5511158 | WAUGH MARY | 1400 MEATHOUSE RD | | | | KIMER | KY | 41539 | |
| 5511159 | WAUGH WANDA | 7003 N POINT RD | | | | BALTIMORE | MD | 21219 | |
| 5511160 | WAUGUA ROBIN | 7 EAST E | | | | CACHE | OK | 73527 | |
| 5511161 | WAUKE JACOB | 90-822 AINANUI LOOP | | | | AIEA | HI | 96701 | |
| 5511162 | WAUKEGAN SAFE AND LOCK SERVICES | 1621 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| 5511163 | WAUKESHA LEE | 11427 W YUMA ST | | | | AVONDALE | AZ | 85323 | |
| 5511164 | WAUKESHA BURRUS | 2552 E 80TH STREET | | | | CHICAGO | IL | 60617 | |
| 5484626 | WAUKESHA CITY | 201 DELAFIELD ST | | | | WAUKESHA | WI | 53188-3693 | |
| 5787931 | WAUKESHA COUNTY | 515 W MORELAND BLVD ROOM AC 260 | | | | WAUKESHA | WI | 53188-3868 | |
| 5511165 | WAUKITA HOWARD | 9606 WILSON BRIDGE DR | | | | ST LOUIS | MO | 63136 | |
| 5480597 | WAUN MICHAEL | 16989 W MOHAVE ST | | | | GOODYEAR | AZ | 85338-7367 | |
| 5511166 | WAUNEKA AARON | 6021 ANDERSON AVE APT4 | | | | ALB | NM | 87108 | |
| 5511167 | WAUNEKA ERVIN J | PO BOX 3291 | | | | KIRTLAND | NM | 87417 | |
| 4782320 | Waupaca County Dept Of Health & Human Service | 811 HARDING STREET | | | | WAUPACA | WI | 54981 | |
| 5511168 | WAUPOOSE ROMILDA | N3533 RIVERVIEW RD | | | | NEOPIT | WI | 54150 | |
| 5511169 | WAUS WAUS | 4062 CONGA STREET | | | | JACKSONVILLE | FL | 32217 | |
| 5405789 | WAUSAU CITY | 407 GRANT STREET | | | | WAUSAU | WI | 54403 | |
| 5480598 | WAVER MARRY | 1836 CROMWELL DR | | | | MURFREESBORO | TN | 37128-6306 | |
| 5511170 | WAVERY ANN T | 201 WASHINGTON ST | | | | ATLANTIC | GA | 30303 | |
| 5511171 | WAX ELWYN | 1711 BARNITZ AVE | | | | ROLLA | MO | 65401 | |
| 4885399 | WAXAHACHIE DAILY LIGHT | PO BOX 877 | | | | WAXAHACHIE | TX | 75165 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5061 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511172 | WAXLER AMY | PO BOX 324 | | | | CHEYENNE | OK | 73628 | |
| 5438980 | WAXMAN CONSUMER PRODUCTS GROUP | 24460 Aurora Road | | | | Bedford Heights | OH | 44146 | |
| 5511173 | WAXMAN CONSUMER PRODUCTS GROUP | 24460 Aurora Road | | | | Bedford Heights | OH | 44146 | |
| 5511174 | WAXMAN MITCHELL | 45 OLD BROOK RD | | | | DIX HILLS | NY | 11746 | |
| 5480599 | WAXMAN PHILIP | 52 HAZELTON DR | | | | WHITE PLAINS | NY | 10605-3816 | |
| 5511175 | WAXTER KIMBERLY | 5936 BABYLON STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5511176 | WAY ALTROVEISE | 2046 DELAWEAR AVE | | | | NSHARLESTON | SC | 29405 | |
| 5511177 | WAY CHERRELLE | 11919 COLERAIN RD APT 225 | | | | ST MARYS | GA | 31558 | |
| 5480600 | WAY DELIN | 15252 SENECA RD SPC 134 | | | | VICTORVILLE | CA | 92392-2210 | |
| 5511178 | WAY JENNIFER | 38 WOODLEY AVE | | | | REISTERSTOWN | MD | 21136 | |
| 5480601 | WAY JIMMIE | 2190 ANASTASIA DR | | | | SOUTH DAYTONA | FL | 32119-2845 | |
| 5511179 | WAY KAREN | 8436 LINK HILLS LOOP | | | | GAINESVILLE | VA | 20155 | |
| 5511180 | WAY KENNETH | PO BOX 273 | | | | CHESTER | GA | 31012 | |
| 5511181 | WAY MELISSA | 1061 GRANT DR | | | | VAUGHN | MT | 59487 | |
| 5480602 | WAY NAOMI | 1001 N TWIN CREEK DR # 4 | | | | KILLEEN | TX | 76543-4268 | |
| 5511182 | WAY RANDI | 1333 E 82ND ST | | | | CLEVELAND | OH | 44103 | |
| 5511183 | WAY SHAVON | 1712 SIERRA HILLS WAY | | | | LAS VEGAS | NV | 89128 | |
| 5511184 | WAY SHERRY | 1649 MARYLAND DR | | | | ALBANY | GA | 31707 | |
| 5480603 | WAY SUSIE | 140 WILLOW LEAF LN N | | | | BUDA | TX | 78610 | |
| 5511185 | WAYBLE JODI | 4711 WAYNESBURG DR SE | | | | CANTON | OH | 44707 | |
| 5480604 | WAYBLE KAY | 4785 WAYNESBURG DR SE | | | | CANTON | OH | 44707-1864 | |
| 5511186 | WAYBRIGHT MICHELLE | 190 HIGH STREET | | | | ELKINS | WV | 26241 | |
| 5511187 | WAYCROSS CITY O | P O DRAWER 99 CHECK | | | | WAYCROSS | GA | 31502 | |
| 4884574 | WAYCROSS JOURNAL HERALD | PO BOX 219 | | | | WAYCROSS | GA | 31502 | |
| 5511188 | WAYDELIS REBECCA | 510 NW FRONT ST APT 5 | | | | MILFORD | DE | 19963 | |
| 5511189 | WAYDICK RONALD | 1130 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| 5511190 | WAYKA ARLYNE | PO BOX 401 | | | | KESHENA | WI | 54135 | |
| 5511191 | WAYKA MARY | PO BOX 261 | | | | KESHENA | WI | 54135 | |
| 5511192 | WAYLAND CHANG | 664 QUARTZ ST | | | | IMPERIAL | CA | 92251 | |
| 5511193 | WAYLAND MARSHALL | 503 KUNKLETOWN RD | | | | KUNKLETOWN | PA | 18058 | |
| 5511195 | WAYLAND REID | 2412 WALNUT | | | | AMARILLO | TX | 79107 | |
| 5511196 | WAYLIN WELLS | 2613 CAROL ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5511197 | WAYMAN CALDWELL | 14 N GREEN ST | | | | MORGANTON | NC | 28655 | |
| 5511198 | WAYMAN DAISY | 9 COOLIDAGE ST | | | | CONKLIN | NY | 13748 | |
| 5511199 | WAYMAN GUY | 34 S MAIN STREET | | | | TOOELE | UT | 84074 | |
| 5511200 | WAYMAN MICHELLE | 3821 ASCENCION | | | | LAS CRUCES | NM | 88012 | |
| 5511201 | WAYMAN NAKISHA N | 600 MAIN ST APT C PO BOX 102 | | | | SHARPTOWN | MD | 21861 | |
| 5511202 | WAYMAN SAMANTHA | 290 CHICKASAW | | | | GREENWOOD | MO | 64034 | |
| 5511203 | WAYMAN TONI | 4733 TROUBLE CREEK ROAD | | | | NEW PORT RICHEY | FL | 34652 | |
| 5511204 | WAYMER DAISY | 521 LAUGHLIN WAY | | | | LAS VEGAS | NV | 89110 | |
| 5511205 | WAYMER KATRINA | 7903 MANDAN RD APT3 | | | | GREENBELT | MD | 20770 | |
| 5438982 | WAYMIL LLC | 6352 NW 99TH AVE | | | | DORAL | FL | 33178-2721 | |
| 5511206 | WAYMIRE ELISHA | 49 ECCO VALLEY CR | | | | REEDS SPRING | MO | 65737 | |
| 5511207 | WAYMIRE MICHAEL | 1392 WASHINGTON DRIVE APT 01 | | | | NEWPORT NEWS | VA | 23603 | |
| 5511208 | WAYMOND HOSECLOTH | 1040 HUFF RD NW | | | | ATLANTA | GA | 30318 | |
| 5438984 | WAYNE AND LOLA FANNIN | 3123 FLEETWOOD DRIVE | | | | AMARILLA | TX | 79109 | |
| 5438986 | WAYNE AND SHIRLEY GOODMAN | 480 MONTI CIRCLE | | | | PLEASANT HILL | CA | 94523 | |
| 5511209 | WAYNE ANNIS | PO BOX 848 | | | | SAINT AUGUSTINE | FL | 32085 | |
| 5511210 | WAYNE ARELLANO | 73-11111 OLUOLU STREET | | | | KAILUA-KONA | HI | 96740 | |
| 5511211 | WAYNE ARMANDO | 2006 1ST AVE | | | | SACRAMENTO | CA | 95817 | |
| 5511212 | WAYNE BEAL | 4333 HOLLYWELL DR | | | | RALEIGH | NC | 27606 | |
| 5511213 | WAYNE BEHRENT | 1332 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5511214 | WAYNE BERGER | 10783 LEHIGH RD S | | | | HASTINGS | MN | 55033 | |
| 5511215 | WAYNE BLAKE | 2500 SAMISH WAY TRLR 41 | | | | BELLINGHAM | WA | 98229 | |
| 5511217 | WAYNE BRITTANY | 7379 WALLINGTON WALK APT 5 | | | | ST LOUIS | MO | 63121 | |
| 5511218 | WAYNE BURKS | 295 EAST WRIGHT STREET | | | | WINDER | GA | 30680 | |
| 5511219 | WAYNE BURRELL | 2105 CHARLES HARSHAW AVE | | | | GREENSBORO | NC | 27401 | |
| 5511220 | WAYNE BUSLER | 637 MILLER RD | | | | BYBEE | TN | 37713 | |
| 5511221 | WAYNE CHRISTOPHER | 103-A WATERGATE DR | | | | LYNCHBURG | VA | 24502 | |
| 5511222 | WAYNE CLARK | 26 EAST ELM STREET | | | | FAIRCHANCE | PA | 15436 | |
| 5438988 | WAYNE CLARK | 26 EAST ELM STREET | | | | FAIRCHANCE | PA | 15436 | |
| 5511223 | WAYNE CLAYTON | 6425 OAKLEY RD | | | | UNION CITY | GA | 30291 | |
| 4782804 | WAYNE CO HEALTH DEPT | 201 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 5511224 | WAYNE COBB | 607 EDISON AVE | | | | PHILADELPHIA | PA | 19116 | |
| 5511225 | WAYNE COLE | 2628 FIRESIDE TRL SW | | | | CONYERS | GA | 30094 | |
| 5511226 | WAYNE COOPER | 7744 HEATHERWOOD LN | | | | DUBLIN | OH | 43017 | |
| 5484627 | WAYNE COUNTY | 341 E WALNUT ST | | | | JESUP | GA | 31598 | |
| 5438990 | WAYNE COUNTY CIRCUIT COURT | WAYNE COUNTY CIRCUIT COURT 301 E MAIN ST | | | | RICHMOND | IN | | |
| 5511227 | WAYNE COUNTY NEWS | 119 EAST HOLLIS ST PO BOX 156 | | | | WAYNESBORO | TN | 38485 | |
| 5511228 | WAYNE COUNTY OUTLOOK | P O BOX 432 109 COLUMBIA AVE | | | | MONTICELLO | KY | 42633 | |
| 4863112 | WAYNE COUNTY PRESS | 213 E MAIN ST DRAWER F | | | | FAIRFIELD | IL | 62837 | |
| 5480605 | WAYNE CURTIS | 75 FULLENS TRL PARK | | | | LEWISBURG | WV | 24901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511229 | WAYNE DAVIS | 3318 BURGESS RD | | | | | MD | 20732 | |
| 5438992 | WAYNE DELZER | 3225 MEADOW LANE | | | | SPEARFISH | SD | 57783 | |
| 5511230 | WAYNE E HURST | 8616 WASHINGTON PIKE | | | | CORRYTON | TN | 37721 | |
| 5511231 | WAYNE FERGUSON | 806 MONDAY ST APT196 | | | | ATHENS | TN | 37303 | |
| 5511232 | WAYNE FOEHRER | 10 E NORTH ST | | | | RIDGE FARM | IL | 61870 | |
| 5438994 | WAYNE FUDGE | 308 FERNDALE ST | | | | WHITE OAK | TX | 75693 | |
| 5511233 | WAYNE GAUSTAD | 22146 FIRELIGHT DR | | | | PARK RAPIDS | MN | 56470 | |
| 5511234 | WAYNE GOLDBERG | 16289 HOLBROOK | | | | LAKEVILLE | MN | 55044 | |
| 5438996 | WAYNE GRANSKY | PO BOX 2183 | | | | FRUITLAND | NM | 87416 | |
| 5511235 | WAYNE GRAVOIS | 4320 COLISEUM ST A | | | | NEW ORLEANS | LA | 70115 | |
| 5511236 | WAYNE GREGG | 176 GREENE 42 | | | | PARAGOULD | AR | 72450 | |
| 5511237 | WAYNE H MAGNUSON | 8100 W FANDANGO CT NONE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5511238 | WAYNE HADLEY | RR 2 BOX 518 | | | | KUNKLETOWN | PA | 18058 | |
| 5511239 | WAYNE HANSEN | 50 WHITEHEAD AVE A | | | | HULL | MA | 02045 | |
| 5511240 | WAYNE HARRIS | 6368 COVENTRY WAY | | | | CAMP SPRINGS | MD | 20748 | |
| 5511241 | WAYNE HAWKINS | 3207 STONE PLACE | | | | NEWARK | DE | 19702 | |
| 4782263 | WAYNE HEALTH DEPT | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5511242 | WAYNE HEBERT | 400 MAINE MALL RD | | | | PORTLAND | ME | 04106 | |
| 5511243 | WAYNE HETELLE | 902 CECILIA CT | | | | LADY LAKE | FL | 32159 | |
| 5511244 | WAYNE HULL | 86 FERRIN ROAD | | | | LITCHFIELD | ME | 04350 | |
| 5511245 | WAYNE I HARVEY | 16311 AMANDA LN APT 39 | | | | ABINGDON | VA | 24211 | |
| 5438998 | WAYNE INOSHITA | 98-830 NOELANI STREET | | | | PEARL | HI | 96782 | |
| 5511246 | WAYNE JACKSON | 2501 BALTIMORE RD | | | | ROCKVILLE M | MD | 20853 | |
| 5511247 | WAYNE JAMES | 2160 CATON AVE | | | | BROOKLYN | NY | 11226 | |
| 5480606 | WAYNE JAMES | 2160 CATON AVE | | | | BROOKLYN | NY | 11226 | |
| 5511248 | WAYNE JENNIFER | 4148 VESTAL RD | | | | JONESVILLE | NC | 28642 | |
| 5511249 | WAYNE JOHNSON | 2226 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5511250 | WAYNE JOSEPH | 4589 EST TUTU | | | | ST THOMAS | VI | 00802 | |
| 5511252 | WAYNE KELLAM | 12347 RUE CT APT 20 | | | | EXMORE | VA | 23350 | |
| 5511253 | WAYNE KNIGHT | 5933 BLILEY RD NONE | | | | RICHMOND | VA | 23225 | |
| 5511254 | WAYNE L PARKER | 155 COUNTY ROAD 1505 | | | | ALBA | TX | 75410 | |
| 5511255 | WAYNE LANIER | 16 ADAMS ST J-2 | | | | NORWOOD | MA | 02062 | |
| 5511256 | WAYNE LEARY | 42 VERNON SREET | | | | MALDEN | MA | 02148 | |
| 5511257 | WAYNE M PERRY | 19 WESTGATE ESTATES RD | | | | ALDERSON | WV | 24910 | |
| 5511259 | WAYNE MAGNUSON | 8100 W FANDANGO CT | | | | CRYSTAL RIVER | FL | 34428 | |
| 5511260 | WAYNE MARTIN | 601 MAYNARD BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5511261 | WAYNE MCCOY | 5634 N SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5511262 | WAYNE MICHAEL L | 5661 HOLLINS RD | | | | ROANOKE | VA | 24019 | |
| 5511263 | WAYNE MILLER | 641 3RD AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5511264 | WAYNE MONROW | 7126 ROBINWOOD DR | | | | TOBYHANNA | PA | 18466 | |
| 5511265 | WAYNE MORAS | 1611 CLOUD DR | | | | BLAINE | MN | 55449 | |
| 5511266 | WAYNE NESBITT | 7518 SERENADE CIRCLE | | | | CLINTON | MD | 20735 | |
| 5511267 | WAYNE NGUYEN | 9332 REAGAN RD NONE | | | | SAN DIEGO | CA | 92126 | |
| 5511268 | WAYNE NOREEN | 26 SANDY CREEK DR | | | | VAN VLECK | TX | 77482 | |
| 5511269 | WAYNE OLEJNIK | 16 BACON ROAD | | | | FRAMINGHAM | MA | 01701 | |
| 5439000 | WAYNE OTIS AND BRE BALDOCK | 6104 FRONTIER COURT | | | | NASHVILLE | TN | 37211 | |
| 5511270 | WAYNE PEPIN | 12377 77TH ST N | | | | STILLWATER | MN | 55082 | |
| 5511271 | WAYNE PHILLIPS | 17066 E OHIO DR APT 6-204 | | | | AURORA | CO | 80017 | |
| 5511272 | WAYNE PRACEL | 1500 MALL RUN RD | | | | UNIONTOWN | PA | 15401 | |
| 5511273 | WAYNE R JONES | 115 E CATAWBA ST | | | | MORGANTON | NC | 28655 | |
| 5511274 | WAYNE RICHARDSON | 3712 14 TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5511275 | WAYNE ROBERTS | 805 COLLEGE LN APT | | | | SALISBURY | MD | 21804 | |
| 5439002 | WAYNE ROCKNE | 98 RIVERSIDE DRIVE | | | | NORWELL | MA | 02061 | |
| 5511276 | WAYNE ROGERS | 18181 OLD JOE MORAN RD | | | | KILN | MS | 39556 | |
| 5511278 | WAYNE RUSS | 25 N PENNSYLVANIA AVE | | | | GRANTSVILLE | MD | 21536 | |
| 5511279 | WAYNE RUSSO | 2125 EF ST | | | | OAKDALE | CA | 95361 | |
| 5511280 | WAYNE SCARBROUGH | 1220 GRANT ST | | | | AKRON | OH | 44301 | |
| 5511281 | WAYNE SHAYVOKA L | 2949 PERSONS ST | | | | MOBILE | AL | 36612 | |
| 5511282 | WAYNE SPIES | 537 RENTZ PL | | | | CINCINNATI | OH | 45238 | |
| 5511283 | WAYNE STEWART | 128 SENECA DR | | | | OXON HILL | MD | 20745 | |
| 5511284 | WAYNE STOBBS | 1896 NW 166TH AVE | | | | PEMBROKE PNES | FL | 33028-1716 | |
| 5511285 | WAYNE TASHA | 8726 JOSIE ST | | | | HOUSTON | TX | 77029 | |
| 5511286 | WAYNE TAYLOR | 519 NORTON AVE | | | | NASHVILLE | TN | 37207 | |
| 5511287 | WAYNE TOWNSEND | 15716 DUGAN | | | | ROSEVILLE | MI | 48066 | |
| 5403253 | WAYNE TOWNSHIP | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5511288 | WAYNE TOWNSHIP HEALTH DEPARTMENT | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5439004 | WAYNE TURNER | 4491 PIEDMONT TRACE DR | | | | GREENSBORO | NC | 27409 | |
| 5511289 | WAYNE VASSER | 4341 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 5480607 | WAYNE WAYNE JR | 8814 N 46TH DR | | | | GLENDALE | AZ | 85302-5219 | |
| 5511290 | WAYNE WENDY | 350 N 80TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 5439006 | WAYNE WHITE | HC1 1221 | | | | WAPPAPELLO | MO | 63966 | |
| 5480608 | WAYNE WILLIAM | 61 FAIROAKS LN | | | | BUFFALO | NY | 14227-1324 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5063 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511291 | WAYNE WOOLWINE | 9 HAROLD DICKENS LN | | | | COLLINS | MS | 39428 | |
| 5511292 | WAYNE WRIGHT | 541 A STREET | | | | SANTA ROSA | CA | 95401 | |
| 5511293 | WAYNEFOSTER ANDRECHATAL | 2550 DEADRICK AVE | | | | MEMPHIS | TN | 38114 | |
| 5511294 | WAYNEKATHLE ROY | 31 RED LAKE AVE SW | | | | BAGLEY | MN | 56621 | |
| 4780805 | Waynesboro City Treasurer | 503 W MAIN ST RM 105 | | | | WAYNESBORO | VA | 22980 | |
| 5511295 | WAYNESHA BOWEN | 1147 E 212ST APT 1F | | | | BRONX | NY | 10469 | |
| 5511296 | WAYNIKA HAMTON | 7920 WINDWARD CT | | | | NEW ORLEANS | LA | 70128 | |
| 5511297 | WAYONER STEPHINE | 108 HELEN ST | | | | JACKSONVILLE | TX | 75766 | |
| 5511298 | WAYTH JANETTE | WSETTWT6S | | | | ELKO | NV | 89801 | |
| 5511299 | WAYTON BRITTANY | 2648ARTHUR ST | | | | OREGON | OH | 43616 | |
| 4867957 | WBM LLC | 487 HILLSIDE AVE | | | | HILLSIDE | NJ | 07205 | |
| 5439008 | WBM LLC | 487 HILLSIDE AVE | | | | HILLSIDE | NJ | 07205 | |
| 5511302 | WD 4 COMPANY | 9715 Businesspark Ave | | | | San Diego | CA | 92131 | |
| 5439010 | WD-4 COMPANY | 9715 Businesspark Ave | | | | San Diego | CA | 92131 | |
| 5480609 | WDZIEKONSKI WITOLD | 1084 N HERMITAGE AVE APT 2 | | | | CHICAGO | IL | 60622-3258 | |
| 5439012 | WE DO BULBS | 183 WILSON ST | | | | BROOKLYN | NY | 11211-7578 | |
| 5511303 | WE ENERGIESWISCONSIN ELECTRICGAS | PO BOX 90001 | WE ENERGY | | | MILWAUKEE | WI | 53290-0001 | |
| 5439014 | WE ENERGIESWISCONSIN ELECTRICGAS | PO BOX 90001 | WE ENERGY | | | MILWAUKEE | WI | 53290-0001 | |
| 5480610 | WE RYAN | 509 S BRYAN AVE APT 2 | | | | FORT COLLINS | CO | 80521-3357 | |
| 5511304 | WEABER BENITA | 4413 REMUS | | | | SAINT LOUIS | MO | 63033 | |
| 5511305 | WEADER N KNIGHT | 2622 NW 49TH ST | | | | MIAMI | FL | 33142 | |
| 5480611 | WEADON KENNETH | 695 SUMMIT RD | | | | EDEN | NC | 27288-2835 | |
| 5480612 | WEADY SUSAN | 7 PADDOCK LANE | | | | GUILFORD | CT | 06437 | |
| 5511306 | WEAH PATIENCE | 109 CHESTER AVE | | | | PROV | RI | 02907 | |
| 5511307 | WEAIRE MICHAEL S | 520 99TH AVE N | | | | NAPLES | FL | 34108 | |
| 5480613 | WEAKLAND PAULA | 1525 VICGROSS AVE SUMMIT153 | | | | AKRON | OH | | |
| 5511308 | WEAKLEY KHYLA G | 129 E COURT ST | | | | OTTUMWA | IA | 52501 | |
| 5511309 | WEAKLEY MICHELLE | 2010 WEITZEL CT | | | | FREDERICK | MD | 21702 | |
| 5511310 | WEAKLY PEARL L | 9709 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5511311 | WEAKS TERRICA | 351 FOREST HILL AVE | | | | WS | NC | 27105 | |
| 5511312 | WEALTHA THORNHILL | 2006 HAMPTON RIDGE RD | | | | GENOA | WV | 25517 | |
| 5480614 | WEAMMERT BRUCE | 244 CHALET CIR W | | | | MILLERSVILLE | MD | 21108-1026 | |
| 5511313 | WEAN JEFF | 2887 SORREL ROW | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5511314 | WEAR BRIAN J | 4204 WHITES DR | | | | BELLBROOK | OH | 45305 | |
| 5511315 | WEAR JASMINE | 1928 RACINE ST | | | | RACINE | WI | 53405 | |
| 5511316 | WEAR KIM | 103 RISING FAWN | | | | ROME | GA | 30165 | |
| 5511317 | WEARE REATHA L | 5228 N 108TH CT | | | | MILWAUKEE | WI | 53225 | |
| 5511318 | WEARE SANDRA | 3151 SW NATURA AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5511319 | WEARING JOHN | 853 SAN ANSELMO AVE B | | | | SAN ANSELMO | CA | 94960 | |
| 5511320 | WEARY SUZANNE | 5503 MILLER APT 4 | | | | COLUMBUS | GA | 31909 | |
| 5511321 | WEASE APRIL | 2410 WOODLEAF DR | | | | GASTONIA | NC | 28052 | |
| 5511322 | WEASEL SHARI B | P O BOX 2779 | | | | BROWNING | MT | 59417 | |
| 5511323 | WEASLEY CINTRON | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4865959 | WEATHER WISE CONDITIONING CORP | 333 STAGG STREET | | | | BROOKLYN | NY | 11206 | |
| 5511324 | WEATHERBEE SHARMAYNE | 307 BALD EAGLE WAY | | | | MIDDLETOWN | DE | 19709 | |
| 5480615 | WEATHERBY LUTHER | 363 ROSEMARY LOOP GUADALUPE187 | | | | NEW BRAUNFELS | TX | | |
| 5511325 | WEATHERFORD BRANDY | 2145 E MOORE ST | | | | DECATUR | IL | 62521 | |
| 5511326 | WEATHERFORD BRITTANY | 14056 HWY 225 NORTH | | | | CRANDALL | GA | 30711 | |
| 5511327 | WEATHERFORD DAILY NEWS | 118-120 S BRDWAY PO BOX 191 | | | | WEATHERFORD | OK | 73096 | |
| 5511328 | WEATHERFORD LAUREN | MILLROY GROSS ROAD | | | | FAYETTEVILLE | WV | 25840 | |
| 5511329 | WEATHERFORD MARLITA | 2548 HWY 29A | | | | CANTONMENT | FL | 32533 | |
| 5511330 | WEATHERFORD SHANNON | 109 MA-WE-MOR | | | | TRINIDAD | CA | 95570 | |
| 5480616 | WEATHERHEAD SUE | 9991 CRAIGS CHURCH LN | | | | SPOTSYLVANIA | VA | 22551-5519 | |
| 5480617 | WEATHERILL PAM | 1187 SANBORN AVE | | | | EUGENE | OR | 97404-1566 | |
| 5511331 | WEATHERILL VIRGINIA | 8804 GUTIERREZ RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| 4863093 | WEATHERITE CORPORATION | 21211 COMMERCE PONITE DRIVE | | | | WALNUT | CA | 91789 | |
| 5480618 | WEATHERLY CECILE | 142 HIGHLAND HEIGHTS AVE | | | | CAMDEN | TN | 38320 | |
| 5511332 | WEATHERLY DORA | 305 BROADWAY STREET | | | | WATERLOO | IA | 50701 | |
| 5439018 | WEATHERLY JOE | 3016 STRAWBERRY RD | | | | MATTHEWS | NC | 28104-6205 | |
| 5480619 | WEATHERLY MICHELLE | 615 8TH ST SE | | | | JAMESTOWN | ND | 58401-4826 | |
| 5511334 | WEATHERLY TERESA | 1150 CRAIG ROAD | | | | SUMTER | SC | 29153 | |
| 5511335 | WEATHERMAN BILLIE | 3221 JURNEY AVE | | | | STATESVILLE | NC | 28677 | |
| 5511336 | WEATHERMAN TRACIE | PO 2 | | | | IVANHOE | VA | 24350 | |
| 5511337 | WEATHERS ANTHONY | 100 OCOEE CT | | | | LEXINGTON | KY | 40511 | |
| 5480620 | WEATHERS CHARLENE | 805 WESTWOOD DR | | | | PARIS | KY | 40361-1046 | |
| 5439020 | WEATHERS GARY | 516 SALEM AVE | | | | HAGERSTOWN | MD | 21740-4665 | |
| 5511338 | WEATHERS GLORIA | 3834 MILLER STREET | | | | PHILADELPHIA | PA | 19104 | |
| 5511339 | WEATHERS HENRI H | 2604 W 134TH PL | | | | GARDENA | CA | 90249 | |
| 5480621 | WEATHERS JAMES | 1401 GOLF LINKS RD | | | | SIERRA VISTA | AZ | 85635-4827 | |
| 5511340 | WEATHERS LISA | 507 CALIFORNIA | | | | GREENVILLE | MS | 38703 | |
| 5511341 | WEATHERS LISA M | 6 S TIMBER HOLLOW DR | | | | HAMILTON | OH | 45014 | |
| 5511342 | WEATHERS MARY | 222 COTTONWOOD LN | | | | MONCKS CORNER | SC | 29461 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5064 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511343 | WEATHERS NANCY | 6025 BENNETTS VILE LANE A | | | | CHARLOTTE | NC | 28262 | |
| 5511345 | WEATHERS NINA | 4531 SOUTH OAKENWALD | | | | CHICAGO | IL | 60653 | |
| 5511346 | WEATHERS ROSALIND | 16 MERRIMAC DR | | | | PORTSMOUTH | VA | 23704 | |
| 5511347 | WEATHERS SHARONDA | 7028 EWING AVE | | | | KC | MO | 64133 | |
| 5511348 | WEATHERS SHAUN A | 5476 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5511349 | WEATHERS TINISHA | 1313 KYNLYN DR | | | | WILMINGTON | DE | 19809 | |
| 5511350 | WEATHERS WANDA S | 10347 BATTLE CT | | | | CHARLOTTE | NC | 28215 | |
| 5511351 | WEATHERSBY ANDRA | 6912 SHENANDOAH TRL 306 | | | | ASTELL | GA | 30168 | |
| 5511352 | WEATHERSBY GAIL | 1215 WOODBRIDGE ST | | | | ST CLR SHORE | MI | 48080 | |
| 5480622 | WEATHERSBY HENRY | 6701 W BURLEIGH ST | | | | MILWAUKEE | WI | 53210-1319 | |
| 5511353 | WEATHERSBY LATOYA | PO BOX 532068 | | | | INDIANAPOLIS | IN | 46253 | |
| 5511354 | WEATHERSBY MARCIA | 9710 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | |
| 5439022 | WEATHERSBY RATONDA | 223 SHERWOOD DR | | | | HATTIESBURG | MS | 39402 | |
| 5511355 | WEATHERSPOON ALBERTA | 1627 HASKIN AVE | | | | LOUISVILLE | KY | 40214 | |
| 5511356 | WEATHERSPOON ANTONIO | 509 AVONDALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5511357 | WEATHERSPOON BARBARA | 3402 W FLORIST AVE 102 | | | | MILWAUKEE | WI | 53209 | |
| 5511358 | WEATHERSPOON DAVID | CULPEPPER LANDING | | | | DUNCAN | SC | 29662 | |
| 5511359 | WEATHERSPOON DELORIS | 17132 DOUGLAS ONEAL | | | | PONCHATOULA | LA | 70454 | |
| 5511360 | WEATHERSPOON DIANE | 134 WEST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5511361 | WEATHERSPOON DONITA | 6156 HANBY SQUARE E | | | | COLUMBUS | OH | 43229 | |
| 5511362 | WEATHERSPOON TANASHA | 335 CRESTVIEW AVE | | | | BATON ROUGE | LA | 70807 | |
| 5511363 | WEATHERSPOONRILEY TONIA D | 3839 TOWER RD | | | | TAMPA | FL | 33614 | |
| 5511364 | WEATHERSTON MARIANNE | 58 COTTONWOOD DRIVE 13 | | | | KALISPELL | MT | 59901 | |
| 5404638 | WEATHERTECH DISTRIBUTION CO INC | 501 28TH ST SOUTH PO BOX 100609 | | | | IRONDALE | AL | 35210 | |
| 4869512 | WEATHERVANE SERVICE INC | 62 LOWER MAIN ST | | | | MATAWAN | NJ | 07747 | |
| 5511365 | WEATHINGTON JEANIE | 1977 TURNBERRY CIR | | | | HIXSON | TN | 37343 | |
| 5405790 | WEAVER ANGELO F | 6800 PTREE IND BLVD APT CC4 | | | | ATLANTA | GA | 30360 | |
| 5511366 | WEAVER ANGELYNIA | 507 S MAIN ST APPT 917 | | | | ENGLEWOOD | OH | 45322 | |
| 5480623 | WEAVER ANTHONY | 1475 BRADFORD DR | | | | MACEDONIA | OH | 44056-1409 | |
| 5511367 | WEAVER ASIA | 923 BANGS AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5511368 | WEAVER BARBARA | 678 OLIVE ROAD | | | | DAYTON | OH | 45417 | |
| 5511369 | WEAVER BART | 730 OAK STREET | | | | COVINGTON | GA | 30014 | |
| 5480624 | WEAVER CATHERINE | 26 COUNTRY SIDE LN | | | | LEOLA | PA | 17540 | |
| 5511370 | WEAVER CATHY | 5205 SOUTH 84TH ST | | | | TAMPA | FL | 33619 | |
| 5511371 | WEAVER CELESTIAL | 4534 SENTRY ST | | | | COLUMBUS | GA | 31907 | |
| 5511372 | WEAVER CHAD | 220 TARABY DRIVE | | | | SANDSTON | VA | 23150 | |
| 5511373 | WEAVER CHARLOTTE | 1940 FISHER RD SE APT 31C | | | | ATLANTA | GA | 30315 | |
| 5511374 | WEAVER CHARVETT | 1246 BRAMLETT FOREST CT | | | | LAWRENCEVILLE | GA | 30045 | |
| 5511375 | WEAVER CHELANE | 3985 OHUOHU ST | | | | KOLOA | HI | 96756 | |
| 5480625 | WEAVER CHELSY | 1965 N WATERFALL AVE | | | | MERIDIAN | ID | 83646-3822 | |
| 5511376 | WEAVER CHERYL | 1671 GOSHEN RD APT G4 | | | | AUGUSTA | GA | 30906 | |
| 5480626 | WEAVER CINDY | 2167 BANNERWOOD ST # CLARK003 | | | | HENDERSON | NV | 89044-0152 | |
| 5511377 | WEAVER CONSTANCE | 1940 THUNDERBIRD | | | | FLORISSANT | MO | 63033 | |
| 5511379 | WEAVER DAN | FOUR ROSE AVENUE | | | | MIDDLETOWN | PA | 17057 | |
| 5511380 | WEAVER DEBORAH | 23421 COURTHOUSE RD | | | | PETERSBURG | VA | 23803 | |
| 5511381 | WEAVER DENISE | 5635 W AVENUE L15 | | | | LANCASTER | CA | 93536 | |
| 5511382 | WEAVER DESTINY | 1008 W BOB PLACE | | | | FAYETTEVILLE | AR | 72704 | |
| 5511383 | WEAVER DEVIN | 222 12 W 4TH STREET | | | | MILAN | IL | 61264 | |
| 5511384 | WEAVER DONNA | 2404 FAIRHILL RD | | | | SEWICKLEY | PA | 33767 | |
| 5480627 | WEAVER DONNA | 2404 FAIRHILL RD | | | | SEWICKLEY | PA | 15143 | |
| 5511385 | WEAVER EARLE | 13 FRONTENAC ESTATES DR | | | | SAINT LOUIS | MO | 63131 | |
| 5511386 | WEAVER ELENA W | STRAWBRIDGE TER | | | | SANFORD | FL | 32771 | |
| 5511387 | WEAVER EUGENE | 1003 SABERTON | | | | SHERIDAN | WY | 82801 | |
| 5480628 | WEAVER EVA | 4080 W COY SMITH HWY | | | | CITRONELLE | AL | 36522 | |
| 5480629 | WEAVER EVELYN | 676 MIDDLEBURY RD | | | | WATERTOWN | CT | 06795-3029 | |
| 5511388 | WEAVER GARY | 404 ELM AVE | | | | ROANOKE | VA | 24016 | |
| 5511389 | WEAVER HAILEY | 1295 VALMA APD2 | | | | POPLAR BLUFF | MO | 63901 | |
| 5511390 | WEAVER HARRY | 515 S BROOK AVE | | | | MISHAWAKA | IN | 46544 | |
| 5480630 | WEAVER HERMAN | 1053 HAMLIN AVE | | | | FLOSSMOOR | IL | 60422 | |
| 5480631 | WEAVER JAIME | 8438 AMARILLO DR | | | | BLACKLICK | OH | 43004 | |
| 5511391 | WEAVER JAMIA | 6141 MARLORA RD | | | | BALTIMORE | MD | 21239 | |
| 5480632 | WEAVER JATAZIYA | 10314 CADIEUX RD | | | | DETROIT | MI | 48224-1821 | |
| 5480633 | WEAVER JEFFREY | 954 SQUARE DANCE LN | | | | FOUNTAIN | CO | 80817 | |
| 5511392 | WEAVER JENNIFER M | 4300 SUGARBERRY LANE | | | | TITUSVILLE | FL | 32796 | |
| 5511393 | WEAVER JERRIELLE R | 435 FRUITVILLE PIKE | | | | MANHIEM | PA | 17545 | |
| 5511394 | WEAVER JESSICA | 722 MOTICELLO ROAD | | | | EATONTON | GA | 31024 | |
| 5511395 | WEAVER JOHN | 20 KORN ST | | | | KINGSTON | PA | 18704 | |
| 5480634 | WEAVER JOHN | 20 KORN ST | | | | KINGSTON | PA | 18704 | |
| 5511396 | WEAVER KAMIKA | 5474 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5480635 | WEAVER KAREN | 1923 S MUSKOGEE AVE | | | | SAPULPA | OK | 74066-6228 | |
| 5511397 | WEAVER KENNETH E | 118 S HWY 22 A APT 5 | | | | PANAMA CITY | FL | 32404 | |
| 5511398 | WEAVER KRISTIE | 873 HARTMAN ROAD | | | | HUNLOCK CREEK | PA | 18621 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480636 | WEAVER LACEY | 11737 VOELKER REINHARDT WAY N | | | | MANOR | TX | 78653 | |
| 5511399 | WEAVER LANEE | 210 DOVER DR | | | | BESSEMER CITY | NC | 28016 | |
| 5511400 | WEAVER LATISA N | 2557 EDMONSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5511401 | WEAVER LATRINA | 262 LEE RD 286 | | | | SMITHS STATION | AL | 36877 | |
| 5511402 | WEAVER LETANGELIA M | 4163 CARLO AVE | | | | MACON | GA | 31204 | |
| 5511403 | WEAVER LISA | 43 NORMAN AVE | | | | KANKAKEE | IL | 60901 | |
| 5480637 | WEAVER LUKE | 206 DIDION DR | | | | SAINT PETERS | MO | 63376-3946 | |
| 5511404 | WEAVER MABEL | 3041 ELIM ESTATE DR | | | | COLUMBUS | OH | 43232 | |
| 5511405 | WEAVER MEAGAN | 560 BONNEVILLE DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5480638 | WEAVER MICHELLE | 108 REBECCA DR | | | | GREENWOOD | SC | 29646-9762 | |
| 5511406 | WEAVER NICHOLE | 605 HOMEWILD AVE | | | | NF | NY | 14301 | |
| 5511407 | WEAVER PAMELA | 3582 REVERE RD SW | | | | ATLANTA | GA | 30331 | |
| 5480639 | WEAVER PAMELA | 3582 REVERE RD SW | | | | ATLANTA | GA | 30331 | |
| 5511408 | WEAVER QUINN | 265 BELMONT TR | | | | COVINGTON | GA | 30016 | |
| 5511409 | WEAVER RACHELE B | 1225 NORTH RD APT 89 | | | | NILES | OH | 44446 | |
| 5511410 | WEAVER ROBERT | 1199 READING ROAD | | | | MISSION VIEJO | CA | 92692 | |
| 5511411 | WEAVER ROBERTSARA | 4143 BATAVIA ELBA TOWNLINE RD | | | | OAKFIELD | NY | 14125 | |
| 5511412 | WEAVER ROSE | 1307 E GIDDENS AVE | | | | TAMPA | FL | 33603 | |
| 5511413 | WEAVER SANDRA L | 10955 JIM SOSSOMAN RD | | | | MIDLAND | NC | 28107 | |
| 5511414 | WEAVER SARAH | 2878 MASHIE DR | | | | MYRTLE BEACH | SC | 29577 | |
| 5480640 | WEAVER SCOTT | PO BOX 66812 | | | | ALBUQUERQUE | NM | 87193-6812 | |
| 5511415 | WEAVER SHANEENA F | 3330 14TH PL SE APT 101 | | | | WASHINGTON | DC | 20032 | |
| 5511416 | WEAVER SHELDA D | 22645 PINE TREE DR | | | | LEBANON | MO | 65536 | |
| 5511417 | WEAVER SHENEQUA | 311 W ACADEMY ST | | | | MADISON | NC | 27025 | |
| 5480641 | WEAVER SHERESE | 8517 LOWELL ST | | | | SAINT LOUIS | MO | 63147-2209 | |
| 5480642 | WEAVER SHERRY | 3 VALENCIA WAY | | | | HOT SPRINGS | AR | 71909-3103 | |
| 5480643 | WEAVER STEPHANIE | 123 E WALNUT ST | | | | CARDINGTON | OH | 43315 | |
| 5511418 | WEAVER TAMMY | 708 NE 8TH AVE | | | | TRENTON | FL | 32693 | |
| 5480644 | WEAVER TAMMY | 708 NE 8TH AVE | | | | TRENTON | FL | 32693 | |
| 5480645 | WEAVER TEXELA | 154 HANNA RD | | | | CORDELE | GA | 31015-8091 | |
| 5511419 | WEAVER TERRI | 701 E SAINT LOUIS AVE | | | | LAS VEGAS | NV | 89104 | |
| 5480646 | WEAVER THERESA | 209 N MAIN ST | | | | MILTON FREEWATER | OR | 97862-1848 | |
| 5511420 | WEAVER TIFFANY | 27B PACKARD CRT | | | | NIAGARA FALLS | NY | 14301 | |
| 5511421 | WEAVER VANESSA N | 14163 CASTLE BLVD APT 203 | | | | SILVER SPRING | MD | 20904 | |
| 5511422 | WEAVER VICTORIA | 12210 HOLMES RD | | | | KANSAS CITY | MO | 64171 | |
| 5511423 | WEAVER WALTER | 2812 N MAIN AVE | | | | SCRANTON | PA | 18508 | |
| 5480647 | WEAVER WENDY | PO BOX 8 | | | | BEECH CREEK | PA | 16822 | |
| 5480648 | WEAVER WILLIAM | 7500 N CALLE SIN ENVIDIA APT 10106 | | | | TUCSON | AZ | 85718-7365 | |
| 4865945 | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | 110092 | INDIA |
| 5439024 | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | | INDIA |
| 5511424 | WEAVILL DAVID | 10374 CROSS KEY COURT | | | | WALDORF | MD | 20601 | |
| 5439026 | WEB EQUATIONS LLC | 2012 COMET ST | | | | NEW ORLEANS | LA | 70131-3510 | |
| 5439028 | WEB LINENS INCORPORATED | 1601 SHERMAN AVE STE C | | | | PENNSAUKEN | NJ | 08110-2632 | |
| 5439030 | WEB RIVER GROUP INC | 5911 BENJAMIN CENTER DR | | | | TAMPA | FL | 33634-5239 | |
| 5511425 | WEB SPECIAL MARKETING | 106 RED TWIG TRL | | | | BLOOMINGDALE | NJ | 07403 | |
| 4859973 | WEBB & GERRITSEN INC | 1308 POPLAR DR | | | | WAUKESHA | WI | 53188 | |
| 5511426 | WEBB ADAM | 12 GROTE ST | | | | BUFFALO | NY | 14207 | |
| 5511427 | WEBB ALISHA | 3901 Q STREET 11A | | | | BAKERSFIELD | CA | 93309 | |
| 5511428 | WEBB AMENAH | 9404 LIMESTONE STREET | | | | COLLOGE PARK | MD | 20847 | |
| 5511429 | WEBB AMY | 110 N ST JOHN AVE | | | | LYONS | KS | 67554 | |
| 5480649 | WEBB AMY | 110 N ST JOHN AVE | | | | LYONS | KS | 67554 | |
| 5511430 | WEBB ANA | 4701 GARDENWOOD DR | | | | | CA | 93309 | |
| 5439032 | WEBB ANDREW K | 112 TOWNSHIP ROAD 156 | | | | CHESAPEAKE | OH | 45619 | |
| 5511431 | WEBB ANGELA | 4658 MERCER UNIVERSITY DR APT | | | | MACON | GA | 31204 | |
| 5511432 | WEBB ANGELA J | 228 BILTMORE WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5511433 | WEBB ARLENA | 10 LUTHER WARREN DR | | | | SAINT HELENA ISL | SC | 29920 | |
| 5511434 | WEBB ARTEISIA | 88 MISSION TRACE DR | | | | ST AUGUSTINE | FL | 32084 | |
| 5511435 | WEBB BARBARA | 16051 ELLIOTT STREET | | | | ABINGDON | VA | 24210 | |
| 5511436 | WEBB BECKY | 2226 DOG FORK RD | | | | KENNA | WV | 25248 | |
| 5511437 | WEBB BEVERLY | 4825 NEWBYS MILL TER | | | | CHESTERFIELD | VA | 23832 | |
| 5480650 | WEBB BILLY | 37 MCGOWAN DR TIPTON167 | | | | ATOKA | TN | 38004 | |
| 5511438 | WEBB BOBBY | 207 BROWN | | | | BAY | AR | 72411 | |
| 5511439 | WEBB BRIAN | 2224 E CALLE LOS ALTOS | | | | TUCSON | AZ | 85718 | |
| 5511440 | WEBB BRITTANIE | 71 LOST SILVER MINE RD | | | | CISCO | GA | 30708 | |
| 5511441 | WEBB BRITTANYA I | 6964 N 77TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5511442 | WEBB BRYAN | 950 COMMERCE ST | | | | ST THOMAS | VI | 00802 | |
| 5511443 | WEBB BRYAN L | 1018 SUNSET DRIVE | | | | DOTHAN | AL | 36303 | |
| 5511444 | WEBB CAITLIN | 125 W 4TH ST | | | | LIMA | OH | 45804 | |
| 5480651 | WEBB CALVIN | 123 SHARKEY RD | | | | JOHNSTOWN | PA | 15909-4001 | |
| 5511445 | WEBB CARLIESHA | 226 KALAGG AVE | | | | TRENTON | NJ | 08638 | |
| 5511446 | WEBB CARLON | 6191 DALLAS AVE | | | | PENSACOLA | FL | 32526 | |
| 5480652 | WEBB CAVIN M | 1226A JAY HAWK LOOP | | | | CORPUS CHRISTI | TX | 78418-1428 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511448 | WEBB CHA | 875 HWY 3 N 14 | | | | NORTHFIELD | MN | 55057 | |
| 5480653 | WEBB CHADDARCI | 113 SECOND ST | | | | JACKSON | MI | 49203-5815 | |
| 5480654 | WEBB CHANDA | 59 CHARLES ST 1 | | | | BLOOMFIELD | NJ | 07003 | |
| 5511449 | WEBB CHARLES | 5723 FRIEDMAN ST UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5480655 | WEBB CHARLES | 5723 FRIEDMAN ST UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5511450 | WEBB CHASITY | 3 CINDY LANE | | | | NZ | MS | 39120 | |
| 5511451 | WEBB CHAUNTEL | 820 W GLENDALE | | | | GLENDALE | WI | 53209 | |
| 5511452 | WEBB CHERRY | 907 CLOVERLEAF TERRACE | | | | INDIANAPOLIS | IN | 46241 | |
| 5480656 | WEBB CHERYL | 1145 ROCKMILL RD NW | | | | LANCASTER | OH | 43130 | |
| 5511453 | WEBB CHEYENNE | 1708 DRUID AVE | | | | BALTIMORE | MD | 21217 | |
| 5511454 | WEBB CHRISTINA | 414 MILLBORO SPRINGS DR | | | | BATAVIA | OH | 45103 | |
| 5480657 | WEBB CHRISTOPHER | 5263 SARGENT LYTLE AVE UNIT A | | | | EL PASO | TX | 79906-3274 | |
| 5480658 | WEBB CINDY | 2773 OLD STATE ROAD A | | | | FESTUS | MO | 63028 | |
| 5511455 | WEBB CLEO | 8119 FORK BOYOU | | | | SHREVEPORT | LA | 71106 | |
| 5511456 | WEBB COLLY | 735 HATTIE DR | | | | ANDERSON | IN | 46013 | |
| 5511457 | WEBB CONNIE | 8229 COAL RIVER RD | | | | NAOMA | WV | 25140 | |
| 5511458 | WEBB COREY | PO BOX 185 | | | | LYNN | IN | 47355 | |
| 5511459 | WEBB CORRIE | 613 NW 15TH AVE | | | | FT LAUDERDAALE | FL | 33311 | |
| 5787457 | WEBB COUNTY | PO BOX 420128 | | | | LAREDO | TX | 78042-8128 | |
| 5511460 | WEBB COURTNEY | 107 LADSON ST | | | | GREENVILLE | SC | 29605 | |
| 5511461 | WEBB CRYSTAL | 231 D AVE APT 4 | | | | SALISBURY | NC | 28144 | |
| 5511462 | WEBB DANA | 6063 170TH ST | | | | ALBIA | IA | 52531 | |
| 5511463 | WEBB DANUTA | 1116 23RD STREET | | | | ROCKFORD | IL | 61108 | |
| 5511464 | WEBB DEBORA | 7235OLDFRIENDSHIPWAY | | | | ELKRIDGE | MD | 21075 | |
| 5511465 | WEBB DEBORAH | 7235 OLD FRIENDSHIP WAY | | | | ELKRIDGE | MD | 21075 | |
| 5511466 | WEBB DEBRA | 117 ZANE AVE | | | | LANCASTER | OH | 43130 | |
| 5511467 | WEBB DENISE | 44307 GALION AVE | | | | LANCASTER | CA | 93536 | |
| 5480659 | WEBB DIANE | 1607 7TH ST | | | | KENOSHA | WI | 53140-1036 | |
| 5511468 | WEBB DONNA | 72 HERNDON AVE | | | | NEWCASTLE | VA | 24127 | |
| 5480660 | WEBB DOUGLAS | 9365B BASTOGNE LOOP | | | | FORT DRUM | NY | 13603-3101 | |
| 5511469 | WEBB EMERALD | 1736 GIBBS AVE NE | | | | CANTON | OH | 44705 | |
| 5511470 | WEBB EMILY | 2013 REFUGE RD | | | | PENDLETON | SC | 29670 | |
| 5511471 | WEBB ERIN | 4470 GRANANDA BLVD APT 6 | | | | WARRENSVILLE | OH | 44128 | |
| 5511473 | WEBB ESTELLE | 19005 SCOBEY AVE | | | | CARSON | CA | 90746 | |
| 5511474 | WEBB EUGENIA | 600 STARKEY ROAD APT 403 | | | | LARGO | FL | 33771 | |
| 5511475 | WEBB EVA | 6800 NE 22ND WAY APT2109 | | | | POMPANO BEACH | FL | 33067 | |
| 5511476 | WEBB EVELYN | 105 IVEY DR | | | | MILLEDGVILLE | GA | 31061 | |
| 5511477 | WEBB FANNIE | 1319 DUDLEY ST NW | | | | ROANOKE | VA | 24017 | |
| 5511478 | WEBB FARREN | 2301 C R 311 | | | | IGNACIO | CO | 81137 | |
| 5480661 | WEBB FREDERIC | 2368 PINYON JAY DR | | | | COLORADO SPRINGS | CO | 80951-4710 | |
| 5511479 | WEBB FRENCHEE | 1060 GOLFVIEW AVE | | | | BARTOW | FL | 33830 | |
| 5480662 | WEBB GEORGIA | 410 WINN RD | | | | DOUGLASVILLE | GA | 30134-5339 | |
| 5511480 | WEBB GLADYS | 5221 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5511481 | WEBB GLENDA | 8316 CHARMEL DR | | | | BALTIMORE | MD | 21244 | |
| 5480663 | WEBB HEATHER | PO BOX | | | | MAPLEWOOD | WV | 25831 | |
| 5511483 | WEBB HEIDI | 2950 FAIRWAY LN APT A10 | | | | ZANESVILLE | OH | 43701 | |
| 5511484 | WEBB IDA | 348 FARRELL RD | | | | BUFFALO | NY | 14201 | |
| 5480664 | WEBB JACQUELINE | 805 W TANTALLON DR | | | | FORT WASHINGTON | MD | 20744-6326 | |
| 5511485 | WEBB JAMES W | 106 DANA MICHELLE CT | | | | BELMONT | NC | 28012 | |
| 5511486 | WEBB JAMIE | 1418 45TH AVE CIR W 102 | | | | BRADENTON | FL | 34207 | |
| 5480665 | WEBB JANET | 164 J MOODY RD | | | | BROWNSVILLE | KY | 42210 | |
| 5511487 | WEBB JAROM | 1143 W 2180 N NONE | | | | PLEASANT GRV | UT | 84062 | |
| 5511488 | WEBB JASON | 4701 N 34TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5511489 | WEBB JAUNITA | 31515 STATE RT 124 | | | | LANGSVILLE | OH | 45741 | |
| 5511490 | WEBB JEFFREY | 113 BERO AVE | | | | BECKLEY | WV | 25801 | |
| 5511491 | WEBB JENNIE | 2511 CARTER ST APT1 | | | | WILMINGTON | DE | 19802 | |
| 5511492 | WEBB JESSICA | 906 OAK GROVE AVE | | | | MARION | OH | 43302 | |
| 5480666 | WEBB JESSICA | 906 OAK GROVE AVE | | | | MARION | OH | 43302 | |
| 5511493 | WEBB JOHN | 6820 PRITCHETT WOODS DR | | | | BROWNS SUMMIT | NC | 27214 | |
| 5480667 | WEBB JOHN | 6820 PRITCHETT WOODS DR | | | | BROWNS SUMMIT | NC | 27214 | |
| 5511494 | WEBB JOSEFINA | 395 DAVISTOW MERCER RD | | | | PINE TOPS | NC | 27864 | |
| 5511495 | WEBB JOSHUA | 804 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | |
| 5511496 | WEBB JUDY | 1009 STAGECOACH RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5511497 | WEBB JULESA | 1109 WALTON APT 1 | | | | SAINT LOUIS | MO | 63113 | |
| 5480668 | WEBB KARA | 132 WHISPER GROVE CT MOORE125 | | | | CARTHAGE | NC | 28327 | |
| 5511498 | WEBB KATRINA | 8755 FAIRWIND APT B2 | | | | CHAS | SC | 29406 | |
| 5511499 | WEBB KENDRA | 17 QUIAL TRAIL | | | | ALAMOGORDO | NM | 88310 | |
| 5480669 | WEBB KEVIN H | 361896 PINE ST | | | | HILLIARD | FL | 32046 | |
| 5511500 | WEBB KEVIN H | 555 E PENN ST | | | | PHILA | PA | 19144 | |
| 5511501 | WEBB KIMBERLY | 17113 38TH AVE W | | | | LYNNWOOD | WA | 98037 | |
| 5511502 | WEBB KRISTY | 309 FRIENDLY HILLS DR | | | | DECATUR | GA | 30035 | |
| 5511503 | WEBB LARHONDA | 336 BESTWAY | | | | MEMPHIS | TN | 38118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511504 | WEBB LARRY K | 13052 VILLAGE CHASE CIR | | | | TAMPA | FL | 33618 | |
| 5480670 | WEBB LATISA | PO BOX 1951 | | | | BLOOMFIELD | NJ | 07003 | |
| 5511505 | WEBB LATISA S | 65 HASLEY ST | | | | NEWARK | NE | 07102 | |
| 5511506 | WEBB LATOYA | 443 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22401 | |
| 5511507 | WEBB LATRELL | 716 GAGEL AVENUE | | | | LOUISVILLE | KY | 40216 | |
| 5511508 | WEBB LENOIR | 472BIG BRANCH RD | | | | DELCO | NC | 28436 | |
| 5480671 | WEBB LENORE | 302 SOUTHFORK MEADOWS RD | | | | GASTONIA | NC | 28052-8768 | |
| 5480672 | WEBB LISA M | 4829 TARPON CT APT C | | | | CAPE CORAL | FL | 33904-9317 | |
| 5480673 | WEBB LIZ | 129 LILLIAN LANE | | | | KIMBERLING CITY | MO | 65686 | |
| 5511509 | WEBB LORRAINE | 23-25 COURTLAND STREET | | | | MOUNT VERNON | NY | 10550 | |
| 5511510 | WEBB LOUISE | 1425 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5511511 | WEBB MAIKESHA | 92717 NORTH | | | | PORTLAND | OR | 97217 | |
| 5511512 | WEBB MARGARET | 2610 STATE ROAD A1A APT 509 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5511513 | WEBB MATTHEW T | 10420 ASSATEAGUE RD | | | | BERLIN | MD | 21811 | |
| 5511514 | WEBB MAURICE | 1460 N 4TH ST 820 | | | | SAN JOSE | CA | 95112 | |
| 5511515 | WEBB MELINDA | 29794 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |
| 5511516 | WEBB MERRI | 2204 HOLLAND AVENUE | | | | ALTON | IL | 62002 | |
| 5511517 | WEBB MICHAEL | 6518 SPRINGFIELD DR | | | | CHARLOTTE | NC | 28212 | |
| 5511518 | WEBB MILO | 236 WILLARD ST | | | | TOLEDO | OH | 43605 | |
| 5511519 | WEBB MONIQUE | 1118 FORSTPARK BLVD NW | | | | ROANOKE | VA | 24017 | |
| 5511520 | WEBB MORINE | 2920 CHESAPEAKE AVE | | | | HAMPTON | VA | 23661 | |
| 5511521 | WEBB NICOLE | 10119 S PRINCETON AVE | | | | CHICAGO | IL | 60628 | |
| 5511522 | WEBB NIYA | 1824 WINTERWOOD BLVD | | | | LAS VEGAS | NV | 89142 | |
| 5511523 | WEBB ODAI A | 1851 WOODRIDGE LN 1 | | | | FLORISSANT | MO | 63033 | |
| 5511524 | WEBB PAMELA | 1113 LODI COURT | | | | HAMPTON | VA | 23666 | |
| 5511525 | WEBB PATRICIA | 922 NEW BERN AVE | | | | RALEIGH | NC | 27601 | |
| 5511526 | WEBB QIERA M | 3740 CURTISS DR | | | | SOUTH BEND | IN | 46628 | |
| 5480674 | WEBB RAINA | 16015 NW 243RD WAY | | | | HIGH SPRINGS | FL | 32643-3817 | |
| 5511527 | WEBB RENEE | 3156 BEELER AVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5511528 | WEBB RETHA | 1534 NW 3RD CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5480675 | WEBB RICHARD | 309 OAK ST EDWARDS047 | | | | ALBION | IL | 62806 | |
| 5511529 | WEBB RICKY | 13205 LARGE HOLLOW ROAD | | | | BRISTOL | VA | 24202 | |
| 5511530 | WEBB ROBERT | 2831 REDLAND LN | | | | INDIANAPOLIS | IN | 46217 | |
| 5480676 | WEBB RONALD | 4707 E MCDOWELL RD APT 1225 | | | | PHOENIX | AZ | 85008-4547 | |
| 5511531 | WEBB RONNIE | 31 SEABURY STREET | | | | NEWARK | NJ | 07104 | |
| 5511532 | WEBB ROXANN | 1504 CLEVELAND AVE | | | | DANVILLE | IL | 61832 | |
| 5480677 | WEBB RUTH | 11058 PRINCE LN | | | | CINCINNATI | OH | 45241-1864 | |
| 5511533 | WEBB SAMUEL | 320 CRABAPPLE RD | | | | FAYETTEVILLE | GA | 30215 | |
| 5511534 | WEBB SANDRA | 2900 NW 32 ST | | | | MIAMI | FL | 33142 | |
| 5511535 | WEBB SASHA | 8601 TAMPA AVE | | | | NORTHRIDGE | CA | 91324 | |
| 5511536 | WEBB SCOTT | 1012 HAYES AVENUE | | | | SANDUSKY | OH | 44870 | |
| 5511537 | WEBB SCOTT A | 1012 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| 5511538 | WEBB SHALONDA | 3829 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034 | |
| 5511539 | WEBB SHAMONA | 1626 TEARDROP ST | | | | N LV | NV | 89110 | |
| 5480678 | WEBB SHANE | 2430 MAUNA KAALA ST | | | | WAHIAWA | HI | 96786 | |
| 5511540 | WEBB SHANNON | 60 BRANCH ROAD | | | | TIFTON | GA | 31794 | |
| 5511541 | WEBB SHANTELL | 3718 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5511543 | WEBB SHAREICA | 212 BUTTONWOOD AVE | | | | WINTER SPGS | FL | 32708 | |
| 5511544 | WEBB SHARON | 8726 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| 5480679 | WEBB SHONTARIUS | 3305 E ROME BLVD APT 2027 | | | | NORTH LAS VEGAS | NV | 89086-1312 | |
| 5511545 | WEBB SIERRA D | 3390 S RAILROAD ST | | | | SYCAMORE | GA | 31790 | |
| 5480680 | WEBB STEPHEN | 403 LOG CABIN RD | | | | MILFORD | DE | 19963 | |
| 5480681 | WEBB SUSAN | 3647 CHATTAHOOCHEE SUMMIT DR SE | | | | ATLANTA | GA | 30339-3289 | |
| 5511546 | WEBB TAHLISA | 1826 N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5511547 | WEBB TAMMY | 308 W RUSCOMB STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5511548 | WEBB TERRANCE L | 922 EAST 12TH ST | | | | SCOTLANDNECK | NC | 27874 | |
| 5511549 | WEBB THEO | 5549 NETTIE RD | | | | JACKSONVILLE | FL | 32207 | |
| 5511550 | WEBB THERESA | 19005 SCOBEY AVE | | | | CARSON | CA | 90746 | |
| 5511551 | WEBB THOMAS | 121 MORNINGSIDE DR | | | | MIAMI | FL | 33166 | |
| 5511552 | WEBB TIFFANY | 8 JOHNIES LOOP | | | | BEAUFORT | SC | 29906 | |
| 5511553 | WEBB TINA | 7700 N CHICO | | | | LITTLE ROCK | AR | 72209 | |
| 5511554 | WEBB TOBY T | 2716 S 27TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5480682 | WEBB TOMMY | PO BOX 601 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5511556 | WEBB TRACY | 6788 LEE HWY | | | | RADFORD | VA | 24141 | |
| 5480683 | WEBB TRAVIS | 12525 DOS PALMAS RD | | | | VICTORVILLE | CA | 92392-8371 | |
| 5511557 | WEBB TRINA L | 422 WINSTON RD | | | | MARIETTA | GA | 30008 | |
| 5511558 | WEBB TROYCIA W | 2710 W OAKRIDGE DR | | | | ALBANY | GA | 31721 | |
| 5480684 | WEBB TRUITT | PO BOX 1395 | | | | CORNVILLE | AZ | 86325 | |
| 5511559 | WEBB VANESSA | 172 ROYSAN STREET | | | | MANCHESTER | NH | 03103 | |
| 5511560 | WEBB WILL | 619 SUGAR MOUNTAIN RD | | | | SANDPOINT | ID | 83864 | |
| 5480685 | WEBB WILL | 619 SUGAR MOUNTAIN RD | | | | SANDPOINT | ID | 83864 | |
| 5511561 | WEBB YASHMINE | 1139 W 81ST ST | | | | CHI | IL | 60620 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511562 | WEBBCAIN MONIQUE | 824 E 207TH | | | | EUCLID | OH | 44119 | |
| 5511563 | WEBBER ALICE | 225 BLOSSOM DR | | | | AMHERST | OH | 44001 | |
| 5480686 | WEBBER AMY | 4211 MEANDERING WAY | | | | CRYSTAL LAKE | IL | 60014-6533 | |
| 5511564 | WEBBER ANN | 5428 QUEENSHIP CT | | | | GREENACRES | FL | 33463 | |
| 5511565 | WEBBER ANNIE | 203 MAHOGONY DR | | | | COLUMBUS | MS | 39702 | |
| 5480687 | WEBBER BILL | 3209 EDSALL ST | | | | ALTON | IL | 62002 | |
| 5480688 | WEBBER DUANE | 111 OAKWOOD DR | | | | KEENE | TX | 76059 | |
| 5511566 | WEBBER EARLPAM | 10849 STATE ROUTE 121 | | | | NEW PARIS | OH | 47347 | |
| 5439034 | WEBBER ELIZABETH | 321 TUOLUMNE ST | | | | VALEJO | CA | 94590 | |
| 5511567 | WEBBER FREDRICK | 8701 RAILROAD RD | | | | INDIANAPOLIS | IN | 46217 | |
| 5511568 | WEBBER ISAIAH | P O BOX 1189 | | | | BROWNING | MT | 59417 | |
| 5480689 | WEBBER JAMES | 1912 W 91ST PL | | | | LOS ANGELES | CA | 90047-3523 | |
| 5511569 | WEBBER JERRY | 84 MAIN STREET | | | | CONCORD | NH | 03301 | |
| 5480690 | WEBBER JESUS | 800 N VAL VERDE RD | | | | DONNA | TX | 78537 | |
| 5480691 | WEBBER JOSH | 2563 RESEVOIR RD | | | | LIMA | OH | 45801-3884 | |
| 5480692 | WEBBER KEVIN | 146 EASTERN AVE CO SEARS ESSEX009 | | | | GLOUCESTER | MA | | |
| 5511570 | WEBBER NICHOLAS | 8337 HUNTINGTON TRACE | | | | WATERVILLE | ME | 04901 | |
| 5480693 | WEBBER ROSEANNA | PO BOX 4382 | | | | INCLINE VILLAGE | NV | 89450-4382 | |
| 5511571 | WEBBER SCOTT | 15 REMINGTON RD 0 | | | | MONT VERNON | NH | 03057 | |
| 5511572 | WEBBER STEFANIE | 179 5TH ST SW | | | | BROOSTER | OH | 44613 | |
| 5480694 | WEBBER STEVE | 456 FAIRMONT AVE | | | | MEADVILLE | PA | 16335-3060 | |
| 5511573 | WEBBER TREY D | 1504 QUAIL ST | | | | CHARLOTTE | NC | 28214 | |
| 5511574 | WEBBER WENDY | 322 HARRISON AVE APT4L | | | | SCRANTON | PA | 18510 | |
| 5511575 | WEBBERLEY VICTORIA | 4227 LOST SPRINGS TRL | | | | DOUGLASVILLE | GA | 30135 | |
| 5480695 | WEBBERT TANYA | 530 OLMSTEAD AVE APT 9B | | | | BRONX | NY | 10473-1813 | |
| 5480696 | WEBBWARREN NATARSHA | 655 MOHAWK AVE | | | | MEMPHIS | TN | 38109-5148 | |
| 5480697 | WEBBY KIMBERLY | 333 LILY LAKE ROAD | | | | WAPWALLOPEN | PA | 18660 | |
| 5511576 | WEBBYOUNG ELISHA E | 3318 39TH AVE APT K103 | | | | GULFPORT | MS | 39501 | |
| 5511577 | WEBECKE KRISTINA | 210 EAST | | | | SNOWVILLE | UT | 84336 | |
| 5439036 | WEBER & OLCESE PLC | 3250 W BIG BEAVER RD STE 124 | | | | TROY | MI | 48084-2902 | |
| 5480698 | WEBER BARARA | 1783 PIIKEA ST | | | | HONOLULU | HI | 96818-1849 | |
| 5511578 | WEBER BREANNA | 3054 MASSAC CREEK RD | | | | METROPOLIS | IL | 62960 | |
| 5511579 | WEBER BROOKE | 36780 WELLS RD | | | | COARSEGOLD | CA | 93614 | |
| 5480699 | WEBER CARL | 25 PHEASANT RUN RD | | | | STONINGTON | CT | 06378 | |
| 5511580 | WEBER CRYSTALA | 968 CHARLES DR | | | | HENDERSON | KY | 42420 | |
| 5511581 | WEBER DEIDRA | P O BOX 672 | | | | AMA | LA | 70031 | |
| 5511582 | WEBER EBONI | P O BOX 1101 | | | | TROY | VA | 22974 | |
| 5511583 | WEBER EMILY | 8912 RIVER TRAIL CT | | | | COLUMBUS | OH | 43228 | |
| 5511584 | WEBER ESTHER | 85-175 FARRINGTON HWY APT C146 | | | | WAIANAE | HI | 96792 | |
| 5511585 | WEBER JASON | 235 CONNER SCHOOL RD | | | | FAIRVIEW | WV | 26570 | |
| 5511586 | WEBER JO A | 598 PLEASANT VALLEY DR | | | | WEST PLAINS | MO | 65775 | |
| 5480700 | WEBER JOAN | 4404 HIDDEN OAK CT | | | | LAS VEGAS | NV | 89103-4240 | |
| 5511587 | WEBER JOHN | BLDG 151 M200 JFK AIRPORT | | | | JAMAICA | NY | 11430 | |
| 5480701 | WEBER JOHN | BLDG 151 M200 JFK AIRPORT | | | | JAMAICA | NY | 11430 | |
| 5439038 | WEBER JOHN R | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5480702 | WEBER KARL | 51 PERRETT DR | | | | THOMASTON | CT | 06787-1125 | |
| 5511588 | WEBER KATHLEEN | 22602 34 AVENUE CT E | | | | SPANAWAY | WA | 98387 | |
| 5511589 | WEBER KELLY | 11468 MISTY ISLE LN | | | | RIVERVIEW | FL | 33579 | |
| 5511590 | WEBER KIM | 1456 SOUTH 74TH STREET | | | | WEST ALLIS | WI | 53214 | |
| 5480703 | WEBER LANCE | 720 FLORENCE DR | | | | PARK RIDGE | IL | 60068 | |
| 5511591 | WEBER LINDA | 6433 BRIDGEHAMPTON DR G | | | | NEW ORLEANS | LA | 70126 | |
| 5480704 | WEBER MARC | 7 FAIRFIELD AVE | | | | RANDOLPH | NJ | 07869 | |
| 5480705 | WEBER MARIAN | 5845 37TH AVE N APT 16 | | | | ST PETERSBURG | FL | 33710-1999 | |
| 5511592 | WEBER MARK | 9 RISING SUN RD | | | | COLFAX | CA | 95713 | |
| 5439040 | WEBER MATTHEW | 2908 STEEPLE RUN DRIVE | | | | WAKE FOREST | NC | 27587 | |
| 5480706 | WEBER MEGAN | 1940 TOWER AVE | | | | SCHENECTADY | NY | 12304-4780 | |
| 5511593 | WEBER MOLLY | 710 E 4TH ST | | | | STOCKTON | CA | 95206 | |
| 5480707 | WEBER NATHAN | 12 TIFFANY LN | | | | BEDFORD | NH | 03110 | |
| 5439042 | WEBER PATRICIA EXECUTRIX OF THE ESTATE OF ANTHONY WEBER AND PATRICIA WEBER IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5511594 | WEBER PATSY | 11864 W EDGEMONT AVE | | | | AVONDALE | AZ | 85392 | |
| 5511595 | WEBER REGINA | 3434 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5403044 | WEBER ROBERT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5480708 | WEBER SCOTT | 516 WASHINGTON ST | | | | CEDAR FALLS | IA | 50613-2843 | |
| 5511596 | WEBER SHARON | 956 CENTER AVE | | | | PACIFIC | MO | 63069 | |
| 5511597 | WEBER SHARRON | 45782 HORSE HEAD ROAD | | | | GREAT MILLS | MD | 20634 | |
| 5511598 | WEBER TIFFANY | 636 VALLEY VIEW CIR | | | | HENDERSON | NV | 89002 | |
| 5511599 | WEBER TRACI | 1006 FARNAM ST | | | | LA CROSSE | WI | 54601 | |
| 5480709 | WEBER TRISHA | 3605 FOREST VIEW DR | | | | WALDORF | MD | 20601-2002 | |
| 5511600 | WEBER VICKIE | 326 IDELL RD | | | | MOHAWK | TN | 37810 | |
| 5511601 | WEBER WENDY | 6972 TREE TOP LANE | | | | NOBLESVILLE | IN | 46062 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439044 | WEBERSTOWN MALL LLC | PO BOX 415000 DEPT D 0004652 | | | | NASHVILLE | TN | 37241-5000 | |
| 5511602 | WEBLER MICHELE | 25411 N RAMSEY RD | | | | ATHOL | ID | 83801 | |
| 5511603 | WEBLEY BEVON | 2002 LANDER ST | | | | NEWBURGH | NY | 12550 | |
| 5511604 | WEBLEY ERICM M | 3105 ROYAL RD | | | | JANESVILLE | WI | 53546 | |
| 5480710 | WEBLEY VALERIE | 3105 ROYAL RD | | | | JANESVILLE | WI | 53546 | |
| 5480711 | WEBMAN RICHARD | 10 BOWDOIN ST | | | | BOSTON | MA | 02114-4239 | |
| 5480712 | WEBRE JAMES | 675 HCR 2233 | | | | WEST | TX | 76691 | |
| 5511605 | WEBSITE BRANDS INC | 14232 TIARA ST | | | | VAN NUYS | CA | 91401 | |
| 5511606 | WEBSTER AMANDA | 116 S EDGEWOOD | | | | YO | OH | 44515 | |
| 5511607 | WEBSTER AMY | N5670 884TH ST | | | | ELK MOUND | WI | 54739 | |
| 5480713 | WEBSTER BARBARA | 101 ELLWOOD AVE APT 1J | | | | MOUNT VERNON | NY | 10552-3423 | |
| 5511608 | WEBSTER BETTY | 7055 W MELISSA ANN PATH | | | | VINELAND | NJ | 08360 | |
| 5511609 | WEBSTER BEVERLY | 2023 ST ROUTE 772 | | | | BAINBRIDGE | OH | 45612 | |
| 5511610 | WEBSTER BOBJO | 629COOPER ST | | | | WATERTOWN | NY | 13601 | |
| 5480714 | WEBSTER BRANDON | 696 JOHN DENNY RD | | | | FALMOUTH | KY | 41040 | |
| 5511611 | WEBSTER CAROLYN S | 210 SYCAMORE | | | | TECUMSEH | OK | 74873 | |
| 5511612 | WEBSTER CENSA | 405 V ST | | | | BAKERSFIELD | CA | 93304 | |
| 5480715 | WEBSTER CHASE | 109 INDIANA ST | | | | DYESS AFB | TX | 79607 | |
| 5511613 | WEBSTER CHRISTINE | 584 ABINGTON RD | | | | LENIOR | NC | 28645 | |
| 5511614 | WEBSTER COUNTY CITIZEN | P O BOX 190 | | | | SEYMOUR | MO | 65746 | |
| 5511615 | WEBSTER DAKOTA | 1248 FAIRVIEW SCHOOL RD | | | | SAN ANGELO | TX | 76904 | |
| 5511616 | WEBSTER DAN | 1033 WOODLAND AVE | | | | GLENDORA | NJ | 08029 | |
| 5511617 | WEBSTER DANIEL | 1108 N BROADWAY | | | | EDMOND | OK | 73034 | |
| 5480716 | WEBSTER DANIELLE | 2560 EASTLAND RD # LAKE069 | | | | MOUNT DORA | FL | 32757-2406 | |
| 5511618 | WEBSTER DOMINIQUE | 1116 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 5511619 | WEBSTER ELIZABETH | 505 18TH AVE | | | | BAKERSFIELD | CA | 93301 | |
| 5480717 | WEBSTER EVA | 6460 LAURA LANE | | | | SOLON | OH | 44139 | |
| 5511620 | WEBSTER EYVONNE | 948 W EUREKA ST | | | | LIMA | OH | 45801 | |
| 5480718 | WEBSTER GARY T | 6627 W HILL LN | | | | GLENDALE | AZ | 85310-5710 | |
| 5511621 | WEBSTER GREGORYAARON G | 922 REGENCY PATH DR | | | | DECATUR | GA | 30030 | |
| 5511622 | WEBSTER HANEY | 87 N VIRGINA | | | | AMARILLO | TX | 79106 | |
| 5511623 | WEBSTER HEIDE | 18 EVANS RD | | | | HANCOCK | NY | 13783 | |
| 5480719 | WEBSTER JARED | 409 ACE CT | | | | NIXA | MO | 65714 | |
| 5511624 | WEBSTER JENNIFER | 5516 S GRAND BLVD APT 1S | | | | ST LOUIS | MO | 63111 | |
| 5480720 | WEBSTER JENNIFER | 5516 S GRAND BLVD APT 1S | | | | ST LOUIS | MO | 63111 | |
| 5511625 | WEBSTER KASEY | 3515 S WARREN AVE | | | | BUTTE | MT | 59701 | |
| 5511626 | WEBSTER KATHY | 220 LIBERTY ST | | | | DILLONVALE | OH | 43917 | |
| 5511627 | WEBSTER KATRINA | 97 MADISON DR | | | | NEWARK | DE | 19711 | |
| 5511628 | WEBSTER KAYLA | 112 PHILIP ST | | | | ABBEVILLE | SC | 29620 | |
| 5511629 | WEBSTER KELLY | 5608 ZOAR RD NO 264 | | | | MORROW | OH | 45152 | |
| 5511630 | WEBSTER KIM | 26 FOX HUNT DRIVE 137 | | | | BEAR | DE | 19701 | |
| 5511631 | WEBSTER KIMBERLY | 26 FOX HUNT DRIVE 137 | | | | BEAR | DE | 19701 | |
| 5511632 | WEBSTER KYRAH | 220 LIBRITY STREET | | | | DILLONVALE | OH | 43917 | |
| 5511633 | WEBSTER LAKISHA | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | |
| 5511634 | WEBSTER LAUREN | 223 ASIMPSON STREET | | | | STONVILLE | NC | 27048 | |
| 5480721 | WEBSTER LETICIA | 2044 ELLIS ST | | | | AUGUSTA | GA | 30904-3522 | |
| 5511635 | WEBSTER LETITTIA N | 116 ESTATE HUMBUG | | | | F STED | VI | 00820 | |
| 5511636 | WEBSTER MARGARET | 4016 WORTHY DR | | | | LAKE CHARLES | LA | 70607 | |
| 5511637 | WEBSTER MARK | 203 ALEXANDER DR | | | | VINCENNES | IN | 47591 | |
| 5511638 | WEBSTER MAXINE | 975 SONESTA AVE | | | | PALM BAY | FL | 32905 | |
| 5511639 | WEBSTER MYRTLE | 55 DUCK LN | | | | ALLENTOWN | PA | 18102 | |
| 5480722 | WEBSTER NATE | 115 SAINT MARKS PL APT 6 | | | | NEW YORK | NY | 10009-5130 | |
| 5511640 | WEBSTER NIKOLE | N 8518 MOHHECONNUCK ROAD | | | | BOWLER | WI | 54416 | |
| 5480723 | WEBSTER NORMA | 11 COLD SPRING CIR APT 3 | | | | ROCHESTER | NH | 03867-4464 | |
| 5511641 | WEBSTER PAISLEY | 1028 E GREENBRIAR ST | | | | GONZALES | LA | 70737 | |
| 5511642 | WEBSTER PAM | 2008 MAHRANDALE | | | | EVANSVILLE | IN | 47714 | |
| 5511643 | WEBSTER PAMELA | PO BOX 11496 | | | | ST THOMAS | VI | 00801 | |
| 5403381 | WEBSTER PARISH | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 5484628 | WEBSTER PARISH | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 5511644 | WEBSTER PATRICIA | 206 SE NEW YORK ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5511645 | WEBSTER PEGGY | 11087 S SURRY DRIVE | | | | SPANISH FORK | UT | 84660 | |
| 5511646 | WEBSTER PLAZA REALTY LLC | CO NAMDAR REALTY GROUP | | | | GREAT NECK | NY | 11021 | |
| 5480724 | WEBSTER ROBERT | 7324 DOLES CT APT D | | | | FORT STEWART | GA | 31315-1717 | |
| 5511647 | WEBSTER SABRINA | 3019 NE 25THG COURT | | | | OCALA | FL | 34479 | |
| 5511648 | WEBSTER SHARON | 1013 PROMISE LAND DR | | | | ST MARTINVILLE | LA | 70582 | |
| 5480725 | WEBSTER SHERRY | 184 BRANTWOOD CT | | | | REYNOLDSBURG | OH | 43068-4322 | |
| 5511649 | WEBSTER SIRRENA | 1909 SCENIC GARDENS AVE | | | | BATON ROUGE | LA | 70807 | |
| 5480726 | WEBSTER STACEY | 845 1ST ST | | | | ORANGEBURG | SC | 29115-6946 | |
| 5511650 | WEBSTER STEPHAN | 1055 HARRIS ST | | | | ATLANTA | TX | 75551 | |
| 5511651 | WEBSTER TAJ L | 113 RUDY PARK STREET-PU10-21 | | | | ELKTON | MD | 21921 | |
| 5480727 | WEBSTER THERESA | 2750 NW 44 TH STREET 413 BROWARD011 | | | | OAKLAND PARK | FL | | |
| 5511652 | WEBSTER TIARA | 26910 SIDNEY DR APT 83 | | | | EUCLID | OH | 44132 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480728 | WEBSTER TICIA | 206 HICKORY WOODS LN | | | | STRATFORD | CT | 06614-1610 | |
| 5484629 | WEBSTER TOWN | PO BOX 404716 | | | | ATLANTA | GA | 30384-4716 | |
| 5511653 | WEBSTER TYRONR | 14312 JEFFIES RD 194 | | | | WOODBRIDGE | VA | 22191 | |
| 5511654 | WEBSTER WHITNEY | 1558 GEOGIA PACIFIC RD | | | | ALCOLU | SC | 29001 | |
| 5480729 | WEBSTER YUE | 5845 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46220-2812 | |
| 5511655 | WEBSTERSPEARS TEMEKA C | 5534 EAGLE VALLY | | | | ST LOUIS | MO | 63136 | |
| 5480730 | WECHEL BARRY V | 6330 PINE HILL RD STE 13 | | | | PORT RICHEY | FL | 34668-6739 | |
| 5511656 | WECHFLER LINDA | 2206 SILVER | | | | ANDERSON | IN | 46012 | |
| 5480731 | WECHSLER JUSTIN | 15 SPRINGHOUSE ROAD | | | | WARREN | NJ | 07059 | |
| 5511657 | WECKEL GERALD | 3115 PARRISH RD | | | | AUGUSTA | GA | 30907 | |
| 5511658 | WECKWERTH SUSAN | 8211 SILENT CEDARS DR | | | | HOUSTON | TX | 77095 | |
| 5511659 | WECOOL TOYS INC | 511 SEA GIRT AVE | SUITE 3 | | | SEA GIRT | NJ | 08750 | |
| 5480732 | WEDDINGTON DONALD | 1645 EARDLEY AVE | | | | SANTA ROSA | CA | 95401-4528 | |
| 5511660 | WEDDINGTON RENEE | 3115 N VAN BUREN | | | | WILMINGTON | DE | 19802 | |
| 5511661 | WEDDLE JEAN | 2124 GOLFWATCH LANE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5480733 | WEDDLE LANCE | 2927 SIOUX | | | | GLENDALE | AZ | 85307-2111 | |
| 5511662 | WEDDLE LORI | 4200 NORTH LOKUS | | | | N LITTLE ROCK | AR | 72116 | |
| 5480734 | WEDDLE SYLVIA | 4018 MIDDLETON DRIVE | | | | MONROVIA | MD | 21770 | |
| 5480735 | WEDEKING ROBBY | 6363 COUNTY ROAD 289 | | | | STAMFORD | TX | 79553 | |
| 5511663 | WEDERATH DERRICK | 1200 W CHEYENNE AVE APT 1177 | | | | LAS VEGAS | NV | 89030 | |
| 5511664 | WEDERFORD JUDYS Y | HC 01 BOX 1334 | | | | RIO GRANDE | PR | 00745 | |
| 5511665 | WEDGES PHOENIX TIKEL | 628 59TH STREET | | | | WEST PALM BEACH | FL | 33404 | |
| 5480736 | WEDGEWARD PHILIP | 921 DOWNING WAY | | | | DENVER | CO | 80229-5920 | |
| 5439047 | WEDGEWOODAUSTIN M | 1101 N WASHINGTON ST | | | | HUTCHINSON | KS | 67501-4411 | |
| 5511666 | WEDGEWORTH BILLY | 14142 LORRAINE RD | | | | BILOXI | MS | 39532 | |
| 5480737 | WEDIN ROBERT | 1509 WOODWARD AVE | | | | KINGSFORD | MI | 49802 | |
| 5511667 | WEDLEY MICHELLE | 200 SOUTHERN ALLEY | | | | ANACORTES | WA | 98221 | |
| 5511668 | WEDMER ANGELA | 156 ALEN DELL DR | | | | PEMBROKE | NC | 28372 | |
| 5480738 | WEE CURTIS | 201 LOCUST ST APT 141 | | | | DES MOINES | IA | 50309-1736 | |
| 5511669 | WEEBER IRENE | 3337 E PONTIAC WAY | | | | FRESNO | CA | 93726 | |
| 5480739 | WEEBROUCK DORI | 107 SUGAR BUSH CT | | | | CHALFONT | PA | 18914 | |
| 5511670 | WEECE REBECCA | PO BOX 702 | | | | TULARE | CA | 93274 | |
| 5511671 | WEECH MILLICENT | 733 OLIVIA ST | | | | KEY WEST | FL | 33040 | |
| 5480740 | WEED CARL | 69380 PARKSIDE DR | | | | DESERT HOT SPRINGS | CA | 92241-8281 | |
| 5511672 | WEED DIANA | 16 PECKERWOOD RD | | | | COLUMBIA | LA | 71418 | |
| 5511673 | WEED MYRTIS | 171 CARRIAGE LANE | | | | SAUK VILLAGE | IL | 60411 | |
| 5480741 | WEEDA DEBBIE | 630 HENNEPIN AVE S | | | | ISLE | MN | 56342 | |
| 5480742 | WEEDALL NANCY | 695 W CALUMET RD REAR DOOR DELIVERY MILWAUKEED | | | | MILWAUKEE | WI | | |
| 5480743 | WEEDEN CALVIN | 2204 OLD HIGHWAY 61 N | | | | TUNICA | MS | 38676 | |
| 5511674 | WEEDEN LASEAN | 24 WEST EVANS ST BLDG 16 | | | | NEWPORT | RI | 02840 | |
| 5480744 | WEEDEN TIM | 378 COUNTY HIGHWAY 122 | | | | GLOVERSVILLE | NY | 12078 | |
| 5480745 | WEEDON ELFRIEDE | 2924 FLORIDA AVE | | | | BALTIMORE | MD | 21227-3638 | |
| 5511675 | WEEKES MAVIS | 860 N W 186 DRIVE | | | | N MIAMI BEACH | FL | 33169 | |
| 5511676 | WEEKLEY CINDY | 6903 GERALD AVE | | | | PARMA | OH | 44129 | |
| 5480746 | WEEKLEY GREGORY | 102 VICTORIA DR LICKING089 | | | | GRANVILLE | OH | 43023 | |
| 5511677 | WEEKLEY JOSH | 1925 WV ROUTE 18 N | | | | WEST UNION | WV | 26456 | |
| 5511678 | WEEKLEY NATALIE | 320 W WAYNE ST | | | | ALLIANCE | OH | 44601 | |
| 5480747 | WEEKLEY ROBIN | 1625 CORINTH CT | | | | STONE MOUNTAIN | GA | 30087-3233 | |
| 5511679 | WEEKLY ALEXANDRIA | 1001 RICHMOND RD | | | | TEXARKANA | TX | 75503 | |
| 5511680 | WEEKS AMBER | 2917 ASHTON RIDGE DR APT 7 | | | | JACKSON | MI | 49201 | |
| 5480748 | WEEKS ANGELA | 1464 FOTIP LN | | | | DAYTON | OH | 45406-3771 | |
| 5511681 | WEEKS AUDARY | 131 BAYOU CIRCLE | | | | LEESBURG | FL | 32757 | |
| 5511682 | WEEKS BARBARA | 20000 MITCHELL PL 99 | | | | DENVER | CO | 80249 | |
| 5511683 | WEEKS BENNIE | 210 BANKS DR | | | | AMARILLO | TX | 79124 | |
| 5511684 | WEEKS BRANDON | 3567 EAST 117TH ST | | | | CLEVELAND | OH | 44105 | |
| 5511685 | WEEKS BRETT E | 2008 COUNTY LINE RD | | | | BRADLEY | SC | 29812 | |
| 5511686 | WEEKS BRITTANY | 1009BOMAR STREET | | | | LAYFETTE | GA | 30728 | |
| 5511688 | WEEKS CATHY | 527 W WHEELING ST | | | | LANCASTER | OH | 43130 | |
| 5511689 | WEEKS CECILA | 3212 WEEPING WILLOW CT AP | | | | SILVER SPRING | MD | 20906 | |
| 5511690 | WEEKS CRISTA | 291 BELLVIEW COURT | | | | TWIN FALLS | ID | 83301 | |
| 5511691 | WEEKS CRISTINA | 75 PECAN RUN COURSE | | | | OCALA | FL | 34472 | |
| 5511692 | WEEKS FRANCINA P | PO BOX 382 | | | | CRESWELL | NC | 27928 | |
| 5511693 | WEEKS HEATHER | 2242 DORANRD | | | | COPANHAGEN | NY | 13626 | |
| 5511694 | WEEKS JACQUELYN | 335 TONAWANDA DR SE | | | | ATLANTA | GA | 30315 | |
| 5480749 | WEEKS JOHNNY | 185 LEE ROAD 295 | | | | SMITHS | AL | 36877 | |
| 5511695 | WEEKS KATIE | 52 COUNTY RD 346 | | | | CALHOUN CITY | MS | 38916 | |
| 5511696 | WEEKS KENNETH W | 27200NW SR 73 | | | | ALTHA FL | FL | 32421 | |
| 5511698 | WEEKS LORIEL | P O BOX 6023 | | | | ST THOMAS | VI | 00802 | |
| 5511699 | WEEKS MANDY | 2360 N 235 | | | | THOMAS | OK | 73669 | |
| 5511700 | WEEKS MARSHA A | 19485 S JODY MORGAN GRADE | | | | NAPLES | FL | 34108 | |
| 5511701 | WEEKS MARY | 9845 NW 160TH ST | | | | REDDICK | FL | 32666 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480750 | WEEKS NATALIE | 8855 OLIVER PL | | | | DUBLIN | CA | 94568 | |
| 5511702 | WEEKS NINA | 56 CAPTAINS LANE | | | | PADANARAM VIL | MA | 02748 | |
| 5511703 | WEEKS PAULA | 2504 TIMBER TRL | | | | DENTON | TX | 76209 | |
| 5511704 | WEEKS RACHEL | 1911 HAVERHILL RD N 10 | | | | WEST PALM BEACH | FL | 33417 | |
| 5511705 | WEEKS REBECCA J | 610 CARPERS VALLEY ROAD | | | | WINCHESTER | VA | 22602 | |
| 5511706 | WEEKS RHONDA | 1909 SALLIE ST | | | | MUSKOGEE | OK | 74403 | |
| 5480751 | WEEKS ROGER | 5518 E LINDSTROM LN UNIT 64 | | | | MESA | AZ | 85215-1947 | |
| 5511707 | WEEKS SELESTE | 7515 ROUTE 4 APT 2 | | | | BRIDGEWATER | VT | 05034 | |
| 5480752 | WEEKS SHELLEY | 2105 N 1ST STREET N | | | | WINTERSET | IA | 50273 | |
| 5511708 | WEEKS STEPHEN | 23420 SE BLK NGGT RD UNIT | | | | ISSAQUAH | WA | 98029 | |
| 5480753 | WEEKS STEVE | 3521 KIOKA AVE | | | | COLUMBUS | OH | 43221-1859 | |
| 5511709 | WEEKS TANISHA N | 243 UPPER LOVE | | | | CSTED | VI | 00820 | |
| 5511710 | WEEKS TANYA | 4843 W 49TH S | | | | IDAHO FALLS | ID | 83402 | |
| 5511711 | WEEKS TINA | 1609 W GLENDALE AVE APT159 | | | | PHOENIX | AZ | 85021 | |
| 5511712 | WEEMES SUSON | 2100 BARNES STREET | | | | REIDSVILLE | NC | 27320 | |
| 5480754 | WEEMS LATOYA | 2718 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4222 | |
| 5511713 | WEEMS LISA | 526 CHEROKEE ST | | | | MOSHEIM | TN | 37814 | |
| 5511714 | WEEMS LORAINE | 17376 COUNTY ROAD 3540 | | | | ADA | OK | 74820 | |
| 5511715 | WEEMS MARIULE | 1815 SW CAMPUS DRIVE | | | | FEDERAL WAY | WA | 98093 | |
| 5511716 | WEEMS NIKOAL | 8301 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5511717 | WEEMS PAULA | 102 PECAN LAKE DR RD | | | | MONROE | LA | 71203 | |
| 5511718 | WEEMS TREZAUNA | 614 CHERATON RD | | | | BALTIMORE | MD | 21225 | |
| 5511719 | WEEMS TYNE | 11546 WILDCAT COURT | | | | LUSBY | MD | 20657 | |
| 5511720 | WEERS SYLVIA | 326 N TAYLOR ST APT4 | | | | PLEASENT HILL | MO | 64080 | |
| 5480755 | WEERSTRA AMANDA | 3241 VINE ST SW | | | | GRANDVILLE | MI | 49418-1024 | |
| 5511721 | WEESE JOE | 1174 BAHAMA DR | | | | MARION | OH | 43302 | |
| 5511722 | WEESE KIM | 4447 FONTAINE DR | | | | ROANOKE | VA | 24018 | |
| 5511723 | WEESE LORA | 3651 PAULEY LANE | | | | RUSSIAVILLE | IN | 46979 | |
| 5480756 | WEESE TIMOTHY | 1260 ST RT 97 E LOT 20 | | | | BELLVILLE | OH | 44813 | |
| 5511725 | WEETE LESLIE | 331 RIVER VALLEY AVE | | | | BLYTHE | CA | 92225 | |
| 5480757 | WEETER DANIEL | 3050 SW MARTIN HWY | | | | PALM CITY | FL | 34990-3142 | |
| 5511726 | WEETHEE TRUFFILS | 1680 CORNSTALK RD | | | | SOUTH SIDE | WV | 25187 | |
| 5511727 | WEGENER EVA | 11152 REICHLING LN | | | | WHITTIER | CA | 90606 | |
| 5511728 | WEGENER FRED | 124 RODGERS BLVD | | | | CHIEFLAND | FL | 32626 | |
| 5480758 | WEGENER PATRICIA | P O BOX 83 129 N BRIDGE ST | | | | MANAWA | WI | 54949 | |
| 5480759 | WEGER GEORGE | 48303 20TH ST W SPC 184 | | | | LANCASTER | CA | 93534-7421 | |
| 5480760 | WEGLEY CAROL | 5611 S CROWS NEST RD | | | | TEMPE | AZ | 85283-2110 | |
| 5511729 | WEGMAN RITA E | 7575 S MIDDLE RD | | | | MOUNT JACKSON | VA | 22842 | |
| 5511730 | WEGMANN PATCHES | 1449 SPANISH OAKS DR | | | | HARVEY | LA | 70058 | |
| 4883553 | WEGMANS FOOD MARKETS INC | P O BOX 92217 | | | | ROCHESTER | NY | 14692 | |
| 5480761 | WEGNER BRANDON | 135 DOANE ST | | | | WAHIAWA | HI | 96786 | |
| 5439049 | WEGOTLITES INC | 360 INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309-1162 | |
| 5439051 | WEGRZYN BRIAN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BERNICE ANTOLEC DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5480762 | WEGRZYN MIEGAN | 567 ASCOT LANE | | | | STREAMWOOD | IL | 60107 | |
| 5480763 | WEGWORTH ANTHONY | 2977 STEWART LOOP UNIT A | | | | FORT MEADE | MD | 20755 | |
| 5511731 | WEH DONNA | 3895 PARK AVE | | | | EDISON | NJ | 08820 | |
| 5480764 | WEHERLEY TOBY | 217 13TH ST | | | | GREENVILLE | OH | 45331 | |
| 5480765 | WEHKING AUSTIN | 5231 PIONEER PL | | | | KINGSPORT | TN | 37664-4687 | |
| 5480766 | WEHMEYER DANIELLE | 4823 CORIAN SPRINGS DR | | | | SAN ANTONIO | TX | 78247-5592 | |
| 5480767 | WEHMEYER LOUIS | 48 STAGER STREET | | | | NUTLEY | NJ | 07110 | |
| 5511732 | WEHNER SUE | 3417 SILING DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5511733 | WEHR LINDA | 1351 W OAKVILLE | | | | SPRINGFIELD | MO | 65810 | |
| 5480768 | WEI ANGELA | 6851 CREEKSIDE RD HOWARD027 | | | | CLARKSVILLE | MD | 21029 | |
| 5511734 | WEI FENG | 905 VILLAGE DRIVE APT B | | | | RIDGE | NY | 11961 | |
| 5480769 | WEI FENG | 905 VILLAGE DRIVE APT B | | | | RIDGE | NY | 11961 | |
| 5480770 | WEI GUO | 1105 KIRBY DR APT 162 | | | | DULUTH | MN | 55812-3039 | |
| 5480771 | WEI HELIN | 6851 CREEKSIDE RD HOWARD027 | | | | CLARKSVILLE | MD | 21029 | |
| 5511735 | WEI JIANG | 701 WILD ROSE DR | | | | AUSTIN | TX | 78737 | |
| 5480772 | WEI LINDA | 7220 BURKITTSVILLE RD | | | | MIDDLETOWN | MD | 21769 | |
| 5480773 | WEI LINGZI | 5531 RIDGEWOOD DR | | | | FREMONT | CA | 94555-2938 | |
| 5480774 | WEI SONGJIE | 3 OKEEFE LN | | | | OLD BRIDGE | NJ | 08857 | |
| 5511736 | WEI SU | 54 SERENA AVE | | | | CLOVIS | CA | 93619 | |
| 5480775 | WEI XIAOYU | 249 S 700 E APT35 | | | | SALT LAKE CITY | UT | | |
| 5480776 | WEI XUEQING | 5 WANDA LN | | | | NASHUA | NH | 03062-4204 | |
| 5439053 | WEI YIN LIU | 842 BOGGS AVE | | | | FREMONT | CA | 94539-7006 | |
| 5480777 | WEI ZE | 1649 FRIDAY LN SW | | | | TUMWATER | WA | 98512-4615 | |
| 5511737 | WEICK ANGELA | 630 SPRINGHILL RD SOUTH | | | | KINGSLAND | GA | 31548 | |
| 5480778 | WEICK LYNN | 1022 W 4TH ST | | | | OTTAWA | KS | 66067 | |
| 5480779 | WEIDE JEFFREY | 11422 CAMP CREEK TRL | | | | SAN ANTONIO | TX | 78245-4603 | |
| 5511738 | WEIDENBACH JEANNETTE | 770 S 13TH STREET | | | | BOISE | ID | 83707 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5072 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511739 | WEIDENBAUM STACY | 12 HARBOR TER | | | | PERTH AMBOY | NJ | 08861 | |
| 5511740 | WEIDKNECHT DAN | 15555 HUNTINGTON VILLAGE LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5511741 | WEIDMAN ELIZABETH | 179 BROADMOOR DR | | | | ADVANCE | NC | 27006 | |
| 5511742 | WEIDMAN TAMMI | 6005 WINEGARD RD APT D | | | | ORLANDO | FL | 32809 | |
| 5511744 | WEIDNER HOLLY | 1810 E CYPRESS | | | | ENID | OK | 73701 | |
| 5511745 | WEIDNER KATHY | 220 9TH ST LOT C | | | | VINTON | VA | 24179 | |
| 5439055 | WEIERBACH FRANK W AND COLLEEN W WEIERBACH HUSBAND AND WIFE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5511746 | WEIGAND BARB | 3121 BLOOMINGDALE VILLAS CT | | | | BRANDON | FL | 33511 | |
| 5480780 | WEIGAND DENISE | 14 DEDERER ST | | | | TAPPAN | NY | 10983 | |
| 5511747 | WEIGAND TYNA | 1242 ALARKA RD | | | | BRYSON CITY | NC | 28713 | |
| 5480781 | WEIGEL KAREN | 1880 SULPHUR RUN RD APT D | | | | JERSEY SHORE | PA | 17740-7110 | |
| 5511748 | WEIGEL KARI | 101 DOUGLAS ST | | | | CAMP DOUGLAS | WI | 54618 | |
| 5511749 | WEIGEL KENDRA | 22 LAMBERTON ST | | | | FRANKLIN | PA | 16323 | |
| 5511750 | WEIGEL TINA | 12 VERMONTER CIRCLE | | | | WEST LEBANON | NH | 03784 | |
| 5480782 | WEIGHALL NICOLE | 9560 GUNNISON DRIVE | | | | PIKE ROAD | AL | 36064 | |
| 5511751 | WEIGHT KATIE | 9635 N RANCH WOOD | | | | IDAHO FALLS | ID | 83401 | |
| 5511752 | WEIGHT LORNA | 2424 BRYNLYN WOODS DR NE | | | | CONYERS | GA | 30013 | |
| 5480783 | WEIGHTMAN ASHLEY | 2776 COMMONWEALTH CT | | | | APPLETON | WI | 54914-6440 | |
| 5480784 | WEIGHTMAN MITCHELL | 210 N PRIMROSE AVE APT C | | | | ALHAMBRA | CA | 91801-6570 | |
| 5511753 | WEIGHTS BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 5480785 | WEIGLEY PEGGY | 316 OAK HOLLOW RD | | | | BRICK | NJ | 08724-2002 | |
| 5439057 | WEIHAI LIANQIAO INTL COOP GP CO LTD | NO269 WEST WENHUA ROAD | HI-TECH DEVE ZONE | | | WEIHAI | | | CHINA |
| 5511754 | WEIHAI LIANQIAO INTL COOP GP CO LTD | NO269 WEST WENHUA ROAD | HI-TECH DEVE ZONE | | | WEIHAI | | | CHINA |
| 5511755 | WEIHAI YINJIE GROUP CO LTD | NO 52 HAOSHAN ROAD | | | | WEIHAI | SHANDONG | | CHINA |
| 5511756 | WEIHENG CHEN | RR 6 BOX 6040 18 | | | | TOWANDA | PA | 18848 | |
| 5480786 | WEIJER ANDY | 216 TAYLOR RD | | | | STOW | MA | 01775 | |
| 5511757 | WEIJIA ZHANG | 10 WESTON AVE | | | | QUINCY | MA | 02170 | |
| 5480787 | WEIKEL KRISTEN | 6 WIMBLEDON CT | | | | SILVER SPRING | MD | 20906-5700 | |
| 5511758 | WEIKEL NORNA | 1950 45TH AVE NE | | | | SALEM | OR | 97305 | |
| 5511759 | WEIKEL PETER | 10814 NOLAND CT | | | | SHAWNEE MSN | KS | 66217 | |
| 5480788 | WEIKEL PRINA | 11 GAP RD | | | | ASHLAND | PA | 17921 | |
| 5480789 | WEIKERT DEAN | 10572 320TH ST | | | | ACKLEY | IA | 50601 | |
| 5511760 | WEIKLE KIMBERLY D | 87 D WOODY CLARK DR | | | | OETAK | MS | 39465 | |
| 5511761 | WEIKLE MEGAN | 733 QUEENS AVE | | | | ROANOKE | VA | 24012 | |
| 5511762 | WEIL FARIBA | 9063 FLORENCE AVE 11 | | | | DOWNEY | CA | 90240 | |
| 5480790 | WEIL VICTORIA | 90 W BROADWAY APT 4 | | | | NEW YORK | NY | 10007-1026 | |
| 5511763 | WEILAND | 1441 LA PALOMA CIR | | | | WINTER SPGS | FL | 32708 | |
| 5439059 | WEILAND JEROME E AND CAROLE L WEILAND | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5511764 | WEILAND PAUL | -8346 WILSON CIR | | | | KING GEORGE | VA | 22485 | |
| 5511765 | WEILER ANISSA | 732 5TH ST | | | | LANCASTER | PA | 17603 | |
| 5480791 | WEILER CHERI | 3433 ASTOR AVE | | | | COLUMBUS | OH | 43227-1197 | |
| 5511766 | WEILER EVAN C | 22242 ABT LN | | | | SAINT GENEVIEVE | MO | 63670 | |
| 5480792 | WEILER THU | 1495 E BLACK DIAMOND DR | | | | GILBERT | AZ | 85296-3730 | |
| 4865749 | WEILER WELDING | 324 E 2ND ST | | | | DAYTON | OH | 45402 | |
| 5511767 | WEILL DARLA | 60 LOCH LOMOND RD | | | | SAN ANGELO | TX | 76901 | |
| 4866652 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5511768 | WEIMANN CARL | 4727 WALDEN CIRCLE | | | | ORLANDO | FL | 32811 | |
| 5511769 | WEIMER AHJA | 825 SAM STREET APP C | | | | POCATELLO | ID | 83204 | |
| 5480793 | WEIMER AMANDA | 2704 GREEN LANTERN RD | | | | FROSTBURG | MD | 21532 | |
| 5511770 | WEIMER AMBER | 14214 BARRELLVILLE RD | | | | MOUNT SAVAGE | MD | 21545 | |
| 5511771 | WEIMER BRANDY | 17896 SCIOTO-DARBY RD | | | | ORIENT | OH | 43146 | |
| 5511772 | WEIMER JOE | 100 1ST ST | | | | HELENA | MT | 59601 | |
| 5511773 | WEIMER MEAGAN | 618 S ASPEN | | | | ROSWELL | NM | 88203 | |
| 5511774 | WEIMER MICHELLE | 1235 S MERIDIAN | | | | YOUNGSTOWN | OH | 44511 | |
| 5480794 | WEIMER OLEEDA | 9085 STATE ROUTE 177 | | | | COLLEGE CORNER | OH | 45003 | |
| 5511775 | WEIMER STACIE | 139 BONNIEVIEW AVE | | | | ALLIANCE | OH | 44601 | |
| 5439061 | WEIMKEN KAY INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM WEIMKEN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5511776 | WEIMORTS BRENDA S | 457 MCDONOUGH RD NONE | | | | HAMPTON | GA | 30228 | |
| 5511777 | WEINA LIU | 58 IRVING AVE | | | | LIVINGSTON | NJ | 07039 | |
| 5511778 | WEINANDT NIECKIA | 897 EDMUND AVE APT 2 | | | | ST PAUL | MN | 55104 | |
| 5511779 | WEINBEL COLLEEN | 58 MOSS DR | | | | LAPLACE | LA | 19539 | |
| 5480795 | WEINBERG MITCHELL | 22626 UNION TPKE APT 3M | | | | BAYSIDE | NY | 11364-3104 | |
| 5480796 | WEINBERG PHYLLIS | 1300 W BARTLETT RD | | | | ELGIN | IL | 60120-7528 | |
| 5511780 | WEINBERG SABRINA | 6995 DOLIA DR | | | | COCOA | FL | 32927 | |
| 5480797 | WEINBLATT STUART | 8220 RIVER QUARRY PL | | | | BETHESDA | MD | 20817-6924 | |
| 5439063 | WEINBRENNER SHOE COMPANY INC | 108 S POLK ST | | | | MERRILL | WI | 54452 | |
| 5480798 | WEINER ADAM | 5505 HAMMEL RD B | | | | FORT SILL | OK | 73503 | |
| 5511781 | WEINER GREG | 201 OHUA AVE | | | | HONOLULU | HI | 96815 | |
| 5511782 | WEINER MOSHE | 2151 RT 38E | | | | CHERRY HILL | NJ | 08002 | |
| 5480799 | WEINER ROBIN | 660 BROAD STREET | | | | BLOOMFIELD | NJ | 07003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480800 | WEINER SAMANTHA | 5015 23RD ST CLACKAMAS005 | | | | PORTLAND | OR | | |
| 5480801 | WEINER STEVE | 7314 HOVINGHAM # BEXAR029 | | | | SAN ANTONIO | TX | 78257-1365 | |
| 5511783 | WEINERT BRIANNA | 2380 55TH APTB | | | | NAPLES | FL | 34116 | |
| 5480802 | WEINFELD MOSHE | 23 MONSEY BLVD | | | | MONSEY | NY | 10952 | |
| 5480803 | WEINFLASH GAIL | 1646 29TH ST | | | | OGDEN | UT | 84403-0514 | |
| 5480804 | WEINFURTNER MARLENE | 26 CANTERBURY DR | | | | ATHENS | OH | 45701 | |
| 5480805 | WEINGART NEAL | 1925 NE CRAMER ST MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5480806 | WEINGART PAM | 842 N CHASE RD APT 103 | | | | POST FALLS | ID | 83854-6476 | |
| 5511784 | WEINHARDT LAURA | 4263 KIBBY RD | | | | JACKSON | MI | 49201 | |
| 5511785 | WEINHOFFER KIM | PO BOX 3051 | | | | POPLAR BLUFF | MO | 63901 | |
| 5511786 | WEINMEISTER DUANE | 321 WEST SECOND ST | | | | BOULDER | MT | 59632 | |
| 5511787 | WEINREICH BEVERLY | 5925 NORTE RD SE | | | | DEMING | NM | 88030 | |
| 5511788 | WEINRICH STEPHANIE | 140 WALNUT ST | | | | ROSSFORD | OH | 43460 | |
| 5511789 | WEINSCHENK DANIEL J | 2830 SWINEHART RD | | | | AKRON | OH | 44312 | |
| 5480807 | WEINSCHENK SETH | 328 E 33RD ST | | | | BALTIMORE | MD | 21218-3430 | |
| 5480808 | WEINSCHNEIDER AVIVA | 6122 N SACRAMENTO AVE | | | | CHICAGO | IL | 60659-2520 | |
| 5511790 | WEINSTEIN JOHN | 250 BACA GRANT WAY | | | | CRESTONE | CO | 81131 | |
| 5511791 | WEINSTEIN JORDAN | 61 BANK STREET | | | | SAINT ALBANS | VT | 05478 | |
| 5480809 | WEINSTEIN MICHAEL | 4470 VEGAS VALLEY DR SPC 145 | | | | LAS VEGAS | NV | 89121-1923 | |
| 5404639 | WEINSTEINS SUPPLY | ATTN LOCKBOX OPERATION NO 536414 | 307 23RD STREET EXT STE 950 | | | PITTSBURGH | PA | 15215 | |
| 5480810 | WEINTRAUB DEBRA | 117 GOUCHER TER | | | | GAITHERSBURG | MD | 20877-1265 | |
| 5480811 | WEINTZ BARB | 68 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2103 | |
| 5511792 | WEIPERT LORI | 109 MARKET ST | | | | PHOENIX | AZ | 85044 | |
| 5511793 | WEIR AUBREY | 729 EDGEWOOD | | | | AKRON | OH | 44307 | |
| 5511794 | WEIR BRANDON | 625 31ST AVE N | | | | COLUMBUS | MS | 39705 | |
| 5480812 | WEIR CHRISSY | 714 ROCKWELL ST | | | | KEWANEE | IL | 61443 | |
| 5511795 | WEIR JAMES | 9214 HIDDEN WATER CIRCLE | | | | RIVER VIEW | FL | 33578 | |
| 5511796 | WEIR JILLIAN | 227 CALLE ANDREA | | | | SAN DIMAS | CA | 91773 | |
| 5511797 | WEIR KAT | 3092 CALDER DRIVE | | | | JAX BEACH | FL | 32250 | |
| 5511798 | WEIR KATTIE | 5776 BENNETT RD | | | | WEST POINT | MS | 39773 | |
| 5480813 | WEIR LENORE | 11 EASTMONT | | | | IRVINE | CA | 92604-3322 | |
| 5511799 | WEIR TAMIKA | 5857 LYNN ST | | | | SAN DIEGO | CA | 92105 | |
| 5480814 | WEIR TRINTSHA | 280 RAVOUX ST APT 225 | | | | SAINT PAUL | MN | 55103-3303 | |
| 5511800 | WEIRICH COURTNEY | 1301 LANDS END CIR | | | | PICKERINTON | OH | 43147 | |
| 5511801 | WEIRICH MELISSA | 228 WEST PATTERSON ST | | | | LANSFORD | PA | 18232 | |
| 5511802 | WEIRICH PAULETTE | 32 N LEUTZ RD LOT 27 | | | | OAK HARBOR | OH | 43449 | |
| 5511803 | WEIRICH SCOTT K | 8336 OAK RIDGE HWY | | | | KNOXVILLE | TN | 37931 | |
| 5511804 | WEIRICK CLYDE | -11566 CLARA BRATON | | | | CLIFTON | VA | 20124 | |
| 5511805 | WEIS ANNA | 650 EAST 34TH ST | | | | ERIE | PA | 16504 | |
| 5480815 | WEIS KEVIN | 98 VOORHEES RD E | | | | HAMILTON | GA | 31811 | |
| 5480816 | WEIS MIKE | 6147 E COLBY ST | | | | MESA | AZ | 85205-7555 | |
| 5511806 | WEIS RACHEL | 268BALLARD ST | | | | MIDWAY | WV | 25878 | |
| 5511807 | WEISAL JULIADONALD | 412 EDGEWOOD AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 5480817 | WEISBROD JAY | 211 KAITLYN LN | | | | DANVILLE | CA | 94506-4717 | |
| 5511808 | WEISE WEISE | 150 TIMBERBROOK | | | | BRISTOL | IN | 46507 | |
| 5511809 | WEISEL LISA | 6876 CHENOWETH FORK RD | | | | PIKETON | OH | 45661 | |
| 5511810 | WEISENBURGER MARK | 4282 DEEPWOOD | | | | TOLEDO | OH | 43614 | |
| 5511811 | WEISENMILLER KATHRYN | 18 HUNTINGTON AVE | | | | AMESBURY | MA | 01913 | |
| 5511812 | WEISENSEEL CHARLES | 201 LAKEVIEW BLVD | | | | MAMMOTH LAKES | CA | 93546 | |
| 5480818 | WEISENSTEINER MATT | 7189 W COUNTY ROAD 25 S | | | | FRENCH LICK | IN | 47432 | |
| 5511813 | WEISER MARK | 5842 SW CANDLETREE DR 17 | | | | TOPEKA | KS | 66614 | |
| 4882229 | WEISER SECURITY SERVICES INC | P O BOX 51720 | | | | NEW ORLEANS | LA | 70151 | |
| 5511814 | WEISER SIGNAL AMERICAN | 18 E IDAHO ST | | | | WEISER | ID | 83672 | |
| 5511815 | WEISER VERONICA | 14 LOMA LINDA ST | | | | TEXARKANA | AR | 75501 | |
| 5404023 | WEISFELNER MICHAEL | 1675 YORK HWY 1D | | | | YORK | SC | 29745 | |
| 5480819 | WEISGERBER ANDREW | 427 WHITE PINE CIR | | | | GULFPORT | MS | 39501-4010 | |
| 5511816 | WEISH TERI | 2318 RANSON RD | | | | DILLWYN | VA | 23936 | |
| 5511817 | WEISINGER HEATHER | 6460 YELLOWSTONE ST | | | | ORLANDO | FL | 32807 | |
| 5511818 | WEISKOPH BROOKE | 1500 SW PLEASENT VIEW DR | | | | GRESHAM | OR | 97080 | |
| 5511819 | WEISLOCHER NICKIE | 52 WOODS RD | | | | ELDON | MO | 65026 | |
| 5480820 | WEISMAN BRIAN | 99024A MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603-3417 | |
| 5439065 | WEISNER REID INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MELODY WEISNER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5480821 | WEISNER ROBERT | 23 SAVAGE RD ERIE029 | | | | HOLLAND | NY | 14080 | |
| 5480822 | WEISNICHT JERED | 550 W CHARLES L MCKAY ST | | | | VAIL | AZ | 85641 | |
| 5480823 | WEISS BARRY | 165 ROSS ST 4 KINGS047 | | | | BROOKLYN | NY | | |
| 5511820 | WEISS CARRIE | 150 EAST ATLANTIC AVE | | | | HI NELLA | NJ | 08083 | |
| 5511821 | WEISS CARRIE | 809 WOODLAND DR | | | | CONNERSVILLE | IN | 47331 | |
| 5405791 | WEISS CARRIE A | 421 BROOKWOOD | | | | RADCLIFF | KY | 40160 | |
| 5480824 | WEISS CINDY | 19378 GUM RD | | | | GRANBY | MO | 64844 | |
| 5480825 | WEISS CODY | 8728 W REDBUD CT | | | | MAGNA | UT | 84044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480826 | WEISS DAVID | 57 RADIN VILLAGE DR | | | | LAKEWOOD | NJ | 08701 | |
| 5511822 | WEISS DORIS | 282 W 5TH ST | | | | LEWISTOWN | PA | 17044 | |
| 5480827 | WEISS DOUG | 19 WILTON ROAD | | | | | | | |
| 5480828 | WEISS JEFFREY | 16600 ALEXANDER MANOR DR | | | | SILVER SPRING | MD | 20905-5023 | |
| 5480829 | WEISS JENNIFER | 283 E MOORESTOWN RD | | | | WIND GAP | PA | 18091 | |
| 5480830 | WEISS JONATHAN | PO BOX 63 | | | | STOCKERTOWN | PA | 18083 | |
| 5480831 | WEISS KATHLEEN | 5325 TENNIS LN | | | | DELRAY BEACH | FL | 33484-6640 | |
| 5480832 | WEISS KRIS | 402 BAKER ST N | | | | ULYSSES | PA | 16948 | |
| 5511823 | WEISS KRISTAN | 2224 NEWBURY STREET | | | | DAVENPORT | IA | 52804 | |
| 5511824 | WEISS LYNDA | 105 DOMINIC STR | | | | LACROSSE | IN | 46348 | |
| 5480833 | WEISS MICHAEL | 7324 W 98TH PL | | | | BROOMFIELD | CO | 80021-4074 | |
| 5480834 | WEISS MICHELLE | 455 CHAMPIONSHIP LN | | | | TEMPLETON | CA | 93465 | |
| 5480835 | WEISS RICHARD | 226 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4523 | |
| 5480836 | WEISS RONALD | 3844 HARVARD TER | | | | SKOKIE | IL | 60076-3638 | |
| 5480837 | WEISS STACIE | 15 MANOR DR APT 201 | | | | HAGERSTOWN | MD | 21740-8859 | |
| 5480838 | WEISS STAN | 636 OLD POST RD | | | | FAIRFIELD | CT | 06824-6647 | |
| 5480839 | WEISS VICKI | 9221 PATRICIA LN | | | | PEVELY | MO | 63070 | |
| 5439067 | WEISSER DISTRIBUTING | 46950 MONTY ST | | | | TEA | SD | 57064 | |
| 5480840 | WEISSGERBER JANE | 1207 HILLSIDE RD | | | | WILMINGTON | DE | 19809-1913 | |
| 5511826 | WEISSIG PHYLLIS | 3620 E 31ST AVE | | | | SPOKANE | WA | 99223 | |
| 5480841 | WEISSINGER JAMES | 4904 SCREAMING EAGLE CIR | | | | KILLEEN | TX | 76549-5892 | |
| 5511827 | WEISSLEDER TANEA | 174 KING ST | | | | SPRINGFIELD | MA | 01109 | |
| 5480842 | WEISSMAN BAILA | 104 ALBION ST | | | | LAKEWOOD | NJ | 08701 | |
| 5480843 | WEISSMAN YOEL | 35 SKILLMAN ST APT 4C | | | | BROOKLYN | NY | 11205-1739 | |
| 5511828 | WEISTER MICHAEL | 1102 NORTH STERLING BLVD | | | | STERLING | VA | 20164 | |
| 5511829 | WEISZ MAYER | 5 LEIPNIK WAY 302 | | | | MONROE | NY | 10950 | |
| 5511830 | WEITAL MANDALY | 4711 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116 | |
| 5480844 | WEITHAS JOHN | 1 W CALIFORNIA BLVD CO PORTAVIA SUITE 312 | | | | PASADENA | CA | | |
| 5480845 | WEITHMAN BARBARA | 811 CLOVERDALE RD | | | | TOLEDO | OH | 43612-3111 | |
| 5480846 | WEITL LAURIE | 3904 76TH ST | | | | URBANDALE | IA | 50322-2516 | |
| 5511831 | WEITTENHILLER PEGGY | 21801 POWELL RD | | | | MINERAL POINT | WI | 53565 | |
| 5480847 | WEITZ DAVID | 6358 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9220 | |
| 5511832 | WEITZEL COLLEEN | 1417 CANE ST | | | | LACROSSE | WI | 54603 | |
| 5439069 | WEITZEL MARTIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5480848 | WEITZELL RICK | PO BOX 59 | | | | LE GRAND | IA | 50142 | |
| 5511833 | WEITZMAN JACK L | 14763 SW 42ND TER | | | | MIAMI | FL | 33185 | |
| 5511834 | WEITZMANN HELEN | 17 MARVIN DR APT A12 | | | | NEWARK | DE | 19713 | |
| 5511835 | WEIXELMAN SANDERA | 740 SPRING CIRCLE DRIVE | | | | LIBERTY | MO | 64068 | |
| 5511836 | WEIYAO HUNG | 718 N OLIVE AVE | | | | LONG BEACH | CA | 90802 | |
| 5480849 | WEKO ESTHER | 3823 HONOLULU AVE | | | | LA CRESCENTA | CA | 91214-3253 | |
| 5480850 | WEKSZKEIN SERGIO | 17034 SW 94TH LN | | | | MIAMI | FL | 33196-4746 | |
| 5480851 | WEKU JIMMY | 1796 FESCUE CT | | | | SHAKOPEE | MN | 55379-4618 | |
| 5511837 | WELBAUM LISSETTE | 17191 SW 86TH AVE | | | | PALMETTO BAY | FL | 33157 | |
| 5511838 | WELBER ANN | N535 BURNETT LN | | | | KENSHENA | WI | 54135 | |
| 5480852 | WELBER LOIS | 85 E INDIA ROW APT 21H | | | | BOSTON | MA | 02110-3348 | |
| 5511839 | WELBERS JADA | 1062TOWNSHIP ST | | | | CINCINNATI | OH | 45255 | |
| 5511840 | WELBERS XS | 1846 SE 162ND AVE PO BOX 16333 | | | | PORTLAND | OR | 97292 | |
| 5511841 | WELBON LAURENCE | 1205 TALLY HILLS DR | | | | MONTICELLO | FL | 32344 | |
| 5511842 | WELBORN BREONNA | 1658 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5511843 | WELBORN CARA | 120 170TH ST SE | | | | BOTHELL | WA | 98012 | |
| 5511844 | WELBORN ELECTRIC COMPANY | POB 16091 | | | | GREENSBORO | NC | 27416 | |
| 5511845 | WELBORN LEAH | 133 CAMINO RUIZ APT 127 | | | | CAMARILLO | CA | 93012 | |
| 5439071 | WELBORN MAX I | 100 BRIGHTON HILL CIR | | | | COLUMBIA | SC | 29223-7942 | |
| 5511846 | WELBRON JACOB | 212 S FORK DR | | | | WALHALLA | SC | 29691 | |
| 5511847 | WELBY MARY | 51 SAINT ROSE ST 1 | | | | BOSTON | MA | 02130 | |
| 5480853 | WELCH ANGELA | 2916 LOTUS PARK | | | | SCHERTZ | TX | 78154 | |
| 5511848 | WELCH ANGIE | 1612 BALLYMENA DR | | | | REIDSVILLE | NC | 27320 | |
| 5511849 | WELCH ANN | 1996 LEE ROAD 27 | | | | OPELIKA | AL | 36804 | |
| 5480854 | WELCH ANNA | 868 E COMMERCE ST TRLR 155 | | | | BRIDGETON | NJ | 08302 | |
| 5511850 | WELCH BELTON | 11805 SW 205TH ST | | | | MIAMI | FL | 33177 | |
| 5511851 | WELCH BRENDA | 414 BENJAMIN ST | | | | CHTL | NC | 28203 | |
| 5480855 | WELCH BRIANNA | 433 N CHATHAM ST | | | | JANESVILLE | WI | 53548-3582 | |
| 5480856 | WELCH BRION | 1201 MATHIES CIR | | | | WHITEMAN AIR FORCE BASE | MO | 65305-1179 | |
| 5511852 | WELCH BRITTNEY | 770 FULTON ST | | | | BROOKLYN | NY | 11238 | |
| 5511853 | WELCH CARLENE S | 317 NICHOLAS DR | | | | RESACA | GA | 30735 | |
| 5511854 | WELCH CAROLENE | 1010414 WASHINGTON ST | | | | BELLFLOWER | CA | 90706 | |
| 5511855 | WELCH CHAUNDRA | 2103 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5511856 | WELCH CHERYL | 4671 JOHN SIMS RD E | | | | WILMER | AL | 36587 | |
| 5511857 | WELCH CHRIS | 1029 FARWELL DR | | | | GASTONIA | NC | 28054 | |
| 5480857 | WELCH CONNIE | 4625 OLD DUTCH RD | | | | MANCHESTER | OH | 45144 | |
| 5480858 | WELCH CORTNEY | 7419 CHAPARRAL RD | | | | COLUMBUS | OH | 43235-4249 | |
| 5480859 | WELCH CYNTHIA | 501 HURON AVE UNIT 2 | | | | CAMBRIDGE | MA | 02138-2168 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480860 | WELCH DAN | 16189 FINLAND AVE W | | | | ROSEMOUNT | MN | 55068 | |
| 5511858 | WELCH DANEKA | 66 WELDON HOMES | | | | GLADEWATER | TX | 75647 | |
| 5511859 | WELCH DARYL | 95 LANCASTER STREET | | | | HILLSBORO | TN | 37342 | |
| 5511860 | WELCH DEBBIE | 2026 CORONETTE AVE | | | | DAYTON | OH | 45414 | |
| 5511861 | WELCH DEBORAH | 1358 W 37TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5480861 | WELCH DELBERT | PO BOX 1046 | | | | BOUSE | AZ | 85325 | |
| 5480862 | WELCH DILLON | 1440 HOTEL CIR N APT 117 | | | | SAN DIEGO | CA | 92108-2913 | |
| 5511862 | WELCH DIXIE | 1294 JERRY WAY | | | | SUMMERVILLE | SC | 29483 | |
| 5511863 | WELCH DONNA | 406 RUSSEL PKWY | | | | COROZAL | PR | 00783 | |
| 5511864 | WELCH ELAINE | 124 E HIGHWAY K4 | | | | ASSARIA | KS | 67416 | |
| 5511865 | WELCH ELETHA | 2737 WINDING LN | | | | COLTON | CA | 92324 | |
| 5511866 | WELCH ERIC | 407 SOUTH JOHNSON ST | | | | CHARLES CITY | IA | 60438 | |
| 5511867 | WELCH ERNEST | 1346 MENTOR AV LOT 406 | | | | MENTOR | OH | 44060 | |
| 5511868 | WELCH FLOANN | 420 TRANSCONTINENTAL | | | | MET | LA | 70001 | |
| 5511869 | WELCH FRANK | 1995 BARKER ST NE | | | | PALM BAY | FL | 32907 | |
| 5480863 | WELCH INGRID | 111 INDIAN SPRINGS DR DELAWARE 045 | | | | MEDIA | PA | 19063-5622 | |
| 5480864 | WELCH JAMES | 5 PINE ST APT A11 | | | | STOCKBRIDGE | MA | 01262 | |
| 5480865 | WELCH JAMES M | 270 E 8TH STREET | | | | BENSON | AZ | 85602 | |
| 5511870 | WELCH JANESSA | 261 SE 10TH ST | | | | WILLISTON | FL | 32696 | |
| 5480866 | WELCH JANET | 113 E 11TH ST N | | | | PENNSBURG | PA | 18073 | |
| 5511871 | WELCH JANNIE | 3201 TURKEY CREEK RD | | | | PLANT CITY | FL | 33566 | |
| 5480867 | WELCH JASON | 26 MAIN STREET | | | | PHILADELPHIA | NY | 13673 | |
| 5511872 | WELCH JAVEL | 105 HEATHCOTE ROAD | | | | FLORAL PARK | NY | 11003 | |
| 5480868 | WELCH JEAN | 606 FOGWELL RD | | | | CENTREVILLE | MD | 21617 | |
| 5511873 | WELCH JENNIFERN | 522 BUSH RD | | | | SAVANNAH | GA | 31419 | |
| 5511874 | WELCH JENNY | 150 JACKSON BR RD | | | | ROBBINSVILLE | NC | 28771 | |
| 5511875 | WELCH JERE | 520 MULBERRY ST B | | | | ABILENE | TX | 79601 | |
| 5511876 | WELCH JESSICA | 115 WHITE PARK PLACE | | | | DALLAS | GA | 30134 | |
| 5511877 | WELCH JIMMIE | 2214 FOXBOURNE | | | | TOLEDO | OH | 43614 | |
| 5511878 | WELCH JO W | 51 NORWOOD DR | | | | PENSACOLA | FL | 32506 | |
| 5439073 | WELCH JON INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BARBARA WELCH DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5439075 | WELCH JUDY AND ROBERT WELCH | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5511879 | WELCH KATIE | 8138 BIRD DOG LANE | | | | SNOW CAMP | NC | 27349 | |
| 5511880 | WELCH KAYLA | 1903RUNYAN | | | | ARTESIA | NM | 88210 | |
| 5480869 | WELCH LIZA | 3 WILDFLOWER DR N | | | | SUTTON | MA | 01590 | |
| 5480870 | WELCH LOIS | 9676 ZIMMERMAN RD | | | | HOMERVILLE | OH | 44235 | |
| 5511881 | WELCH LUTHER | 1080 S ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5511882 | WELCH MADDIE | 513 KY WEST AVENUE | | | | PINEVILLE | KY | 41274 | |
| 5480871 | WELCH MARK | 836 SAN JUAN DR | | | | ALAMOGORDO | NM | 88310-5365 | |
| 5511883 | WELCH MASON | 3900 GEORGE BUSBEE DR | | | | KENNESAW | GA | 30144 | |
| 5511884 | WELCH MICHAEL | 963 SWITZER | | | | SAINT LOUIS | MO | 63147 | |
| 5480872 | WELCH NANCY | 3526 N PRESCOTT EAST HWY | | | | PRESCOTT VALLEY | AZ | 86314-2711 | |
| 5511886 | WELCH NICOLE | 409 ROSS AVE | | | | KOUTS | IN | 46347 | |
| 5511887 | WELCH NITA | PO BOX 277 | | | | DE RIDDER | LA | 70634 | |
| 5511888 | WELCH PATRICIA | 1304 103RD AVE | | | | OAKLAND | CA | 94603 | |
| 5511889 | WELCH PHILLIP | 10105 MAPLE LEAF DR NONE | | | | GAITHERSBURG | MD | 20886 | |
| 5511890 | WELCH PHYLLIS | 126 E TAYLOR RUN PKY | | | | ALEXANDRIA | VA | 22314 | |
| 5511891 | WELCH PRECIOUS | 457 WALDEN AVE | | | | TOLEDO | OH | 43605 | |
| 5511892 | WELCH QUIANA | 293 HAWTHORNE AVE APT GC | | | | NEWARK | NJ | 07112 | |
| 5480873 | WELCH RANDAL | 131 BARCLAY LN | | | | MADISONVILLE | TN | 37354 | |
| 5511893 | WELCH REGINA | 222 NORTH POINT BLVD | | | | BALTIMORE | MD | 21221 | |
| 5511894 | WELCH ROQUEL | 1007 LOCUST ST | | | | CAPE GIRARDEAU | MO | 63785 | |
| 5480874 | WELCH RUSSELL | 52 N GATES AVE | | | | KINGSTON | PA | 18704 | |
| 5511895 | WELCH SANDRA G | 222 MULBERRY | | | | UNIONTOWN | KY | 42461 | |
| 5511896 | WELCH SANDRA K | 1721 WINDEMERE CT | | | | LAFAYETTE | IN | 47905 | |
| 5511897 | WELCH SHARON | 603 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5480875 | WELCH STEWART | 8708A SILVERBERRY WAY SE | | | | ALBUQUERQUE | NM | 87116-3220 | |
| 5511898 | WELCH SUSAN | 4405 WEST BURKE ST | | | | TAMPA | FL | 33614 | |
| 5511899 | WELCH TAMIKA | 2016 N JEFFERSON ST | | | | PERRY | FL | 32347 | |
| 5511900 | WELCH TOM | 2829 CONNECTICUT AVE NW 314 | | | | WASHINGTON | DC | 20008 | |
| 5480876 | WELCH TOM | 2829 CONNECTICUT AVE NW 314 | | | | WASHINGTON | DC | 20008 | |
| 5511901 | WELCH TRACY A | 2403 IDLEWILD ST | | | | LAKELAND | FL | 33801 | |
| 5511902 | WELCH TRISHA | 1925 NW FREDITH LANE | | | | TOPEKA | KS | 66618 | |
| 5511903 | WELCH TYLER | 222 WASHINGTON AVENUE | | | | SANTA MONICA | CA | 90403 | |
| 5511904 | WELCH VIRGINA | 1160 S MCCORD RD APT S4 | | | | HOLLAND | OH | 43538 | |
| 5511905 | WELCH WILLIAM | 305 E MEMORIAL DR | | | | ADELE | GA | 31620 | |
| 5439077 | WELCHCATHERINE E | 710 BRUNDAGE LN APT 37 | | | | BAKERSFIELD | CA | 93304-3171 | |
| 5511906 | WELCHEL JESSIE | 8810 HIGHWAY 100 | | | | BUCHANAN | GA | 30113 | |
| 5511907 | WELCHER ICYPHINE H | 1903 GRAYMONT DR | | | | AUGUSTA | GA | 30909 | |
| 5480877 | WELCHER VALERIE | 184 W TENNESSEE CITY RD | | | | DICKSON | TN | 37055-4501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511908 | WELCHMAN ANGELA | 7197 S OAKBANK DR | | | | BRADENTON | FL | 34207 | |
| 5480878 | WELCHSPRAGUE JANE | 6475 S LODGEPOLE PL # ADA001 | | | | BOISE | ID | 83716-7117 | |
| 5511909 | WELCO CGI GAS TECHNOLOGIES LLC | P O BOX 382000 | | | | PITTSBURGH | PA | 15250 | |
| 5480879 | WELCOME ANGEL | 1681 EDWIN ST | | | | MUSKEGON | MI | 49442-5871 | |
| 4806273 | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | |
| 5439079 | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | |
| 5511910 | WELCOME SANDRA | 2048 E 41ST ST | | | | BROOKLYN | NY | 11234 | |
| 5511911 | WELCOME TAHESHA | B-1 A-1 O H COURT | | | | ST THOMAS | VI | 00802 | |
| 5405792 | WELD COUNTY | 1400 N 17TH AVE | | | | GREELEY | CO | 80632 | |
| 5484630 | WELD COUNTY | 1400 N 17TH AVE | | | | GREELEY | CO | 80632 | |
| 5511912 | WELDEN KONHEN | 709 AIKEN AVE | | | | BUHL | ID | 83316 | |
| 5480880 | WELDEN LINDA | 6259 NE 154TH ST | | | | KENMORE | WA | 98028 | |
| 5480881 | WELDER BEATRICE | PO BOX 31 | | | | ROSEVILLE | MI | 48066 | |
| 5511913 | WELDER PHILLIP | 12 MONROE PLACE 2 | | | | MONTCLAIR | NJ | 07042 | |
| 5511914 | WELDON ANGELA | 510 N RIVERA DR | | | | CLEVELAND | OK | 74020 | |
| 5511915 | WELDON BARBARA | 1601 SHIVELY CT | | | | FAYETTEVILLE | NC | 28304 | |
| 5511916 | WELDON CHANTEL | 301 UNIVERSITY AVE | | | | PAINESVILLE | OH | 44077 | |
| 5511917 | WELDON CONSTANCE | PO BOX 4042 | | | | LAKE CHARLES | LA | 70606 | |
| 5511918 | WELDON DEIDRE | 4961 NORTH 8TH STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5511919 | WELDON ERVETTA | 1104 BULLHEAD DR SE | | | | TOWNSEND | GA | 31331 | |
| 5511920 | WELDON JEFF | 9 ARAGON RD | | | | ARAGON | GA | 30104 | |
| 5511921 | WELDON JULIA | 2581 POCOSIN RD | | | | AYDEN | NC | 28513 | |
| 5511922 | WELDON JULIA H | 2581 POCOSIN RD | | | | AYDEN | NC | 28513 | |
| 5511923 | WELDON KESHIA | 111 REDBUD DR | | | | EATONTON | GA | 31024 | |
| 5511924 | WELDON KIMBERLY | 106 SPOONER | | | | DOUGLAS | GA | 31533 | |
| 5511925 | WELDON LAURA N | 805 BEAR CREEK RD | | | | CARROLLTON | GA | 30117 | |
| 5511926 | WELDON MARCIA | 1815 N INDIANA | | | | GRIFFITH | IN | 46319 | |
| 5511927 | WELDON MARIE | 295 HOLLY ST | | | | WINNSBORO | SC | 29180 | |
| 5511928 | WELDON NAKESHA | PO BOX 3 | | | | RAY CITY | GA | 31645 | |
| 5511929 | WELDON PENDER | 90 FULTON ST | | | | N BABYLON | NY | 11704 | |
| 5511930 | WELDON PETER | 700 HENNING DR APT 60 | | | | SULPHUR | LA | 70663 | |
| 5480882 | WELDON RICK | 9557 104TH | | | | HOLTON | MI | 49425 | |
| 5511931 | WELDON STEWART | 3008 STEVENS MILL RD | | | | GOLDSBORO | NC | 27530 | |
| 5511932 | WELDON SUPORA | 937 UJAMAA DR | | | | RALEIGH | NC | 27610 | |
| 5511933 | WELDON TAMMY D | 118 AMBERLY WAY | | | | CARROLLTON | GA | 30116 | |
| 5511934 | WELDON TANESHIA | 932 AVENUE V | | | | BIRMINGHAM | AL | 35214 | |
| 5511935 | WELDON TIMOTHY | 4968 DOUGLAS HWY | | | | MILLWOOD | GA | 31552 | |
| 5480883 | WELDON VARRON | 1801 REGENTS WAY | | | | CONYERS | GA | 30094-3390 | |
| 5511936 | WELDORNE SAHUNTE | 821 HAMMONDS DR | | | | JACKSONVILLE | NC | 28546 | |
| 5511937 | WELDY SARAH | 430 POPLAR WAY | | | | ORLEANS | IN | 47452 | |
| 5511938 | WELEDNIGERQ JULIE | 72 SLKXEX D | | | | WPB | FL | 33458 | |
| 5511939 | WELFARE EBONY | 1360 DANTZLER ST | | | | ORANGEBURG | SC | 29115 | |
| 5511940 | WELING BARBARA | 16643 GLENN ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5511941 | WELK CHARLES | 35608 WACO RD | | | | SHAWNEE | OK | 74801 | |
| 5511942 | WELK DENNIS | 1032 NEWELL ST | | | | PAINESVILLE | OH | 44077 | |
| 5511943 | WELKER AMANDA | 56 EAST WASHINGTON ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5480884 | WELKER LAUREL | 3940 W VAN BUREN ST LOT 18 | | | | PHOENIX | AZ | 85009-8001 | |
| 5511944 | WELL BUILT FENCE IN | 232 N W 127TH ST | | | | NEWBERRY | FL | 32669 | |
| 5511945 | WELL ELSIE M | 2065 AVE B | | | | MAYESVILLE | SC | 29104 | |
| 5511946 | WELL LATASHA | 202 HESS ST | | | | CENTRAL | SC | 29630 | |
| 5511947 | WELL TRAVELED IMPORTS INC | AMELIA ISLAND FL 32034 | | | | AMELIA ISLAND | FL | 32034 | |
| 4857907 | WELL WOVEN INC | 1 MADISON ST STE F | | | | EAST RUTHERFORD | NJ | 07073 | |
| 5511948 | WELLBORN CYNTHIA | 479 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| 5439081 | WELLCO INDUSTRIES INC | 2095 CALIFORNIA AVE | | | | CORONA | CA | 92881-3321 | |
| 5480885 | WELLENER CRAIG | 3037B RICHARDS CT | | | | FORT MEADE | MD | 20755 | |
| 5480886 | WELLER AMANDA | 198 BLACK GAP RD TRLR 100 | | | | FAYETTEVILLE | PA | 17222 | |
| 5480887 | WELLER DAVID | 150 N LAKEVIEW BLVD UNIT 10 | | | | CHANDLER | AZ | 85225-5824 | |
| 5480888 | WELLER MICHAEL | 155 24TH ST SE STARK 151 | | | | MASSILLON | OH | | |
| 5511949 | WELLER REBECCA | 2932 HICKORY RD | | | | AUBURNDALE | FL | 33823 | |
| 5511950 | WELLER SHERRY | 14510 MERCERSBERG RD | | | | CLEARSPRING | MD | 21722 | |
| 5511951 | WELLER VERONICA | 32 COOKS CREEK RD | | | | WAYNESBORO | VA | 22980 | |
| 5511952 | WELLERW LAUSHAWN | 1950 W 14TH AVE | | | | GARY | IN | 46404 | |
| 5480889 | WELLES WILLIAM | P O BOX 462 | | | | OLD MYSTIC | CT | 06372 | |
| 5511953 | WELLINGTON CARRIE | 107 TRENHOLN | | | | TUSCUMBIA | AL | 35674 | |
| 5511954 | WELLINGTON CHASITY | 727 OAKWOOD RD | | | | WEST JEFFERSO | NC | 28694 | |
| 4859014 | WELLINGTON DAILY NEWS | 113 WEST HARVEY P O BOX 368 | | | | WELLINGTON | KS | 67152 | |
| 5480890 | WELLINGTON DAVID | 10109 SW 135TH ST | | | | ARCHER | FL | 32618 | |
| 5511955 | WELLINGTON DEJANAY | 2956 BRIGHTON AVE | | | | LOS ANGELES | CA | 90018 | |
| 5511956 | WELLINGTON LENNOX | 2110 MONCADO DR | | | | STOCKTON | CA | 95206 | |
| 5511957 | WELLINGTON MAE | 4014 BUCKINGHAM DR | | | | NISKAYUNA | NY | 12304 | |
| 5511958 | WELLINGTON SHALETHA | 376 SOUTH LANCASTER GROVE | | | | CLARKSVILLE | TN | 37042 | |
| 5480891 | WELLINGTON SHARON | 54 CRAWFORD VLG | | | | MCKEESPORT | PA | 15132-1754 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480892 | WELLINSKI MICHEAL | 797 W 28TH ST LOS ANGELES037 | | | | SAN PEDRO | CA | | |
| 5480893 | WELLIVER LESLIE | 5530 WOODBRIER DR | | | | WARR ACRES | OK | 73122-2214 | |
| 5480894 | WELLMAN CHARLES | 1695 SW SHAFT AVE | | | | MOUNTAIN HOME | ID | 83647 | |
| 5511960 | WELLMAN DESMALEAN | 5373 LIBERTY HALL CIR | | | | WINSTON SALEM | NC | 27106 | |
| 5511961 | WELLMAN DIANE | 180 SURF STREET | | | | PACIFICA | CA | 94044 | |
| 5511962 | WELLMAN DOUGLASS | 1088 DEMENIN RD | | | | GERRANDSTOWN | WV | 25420 | |
| 5480895 | WELLMAN KELLY | 1744 PLUMARIA DR | | | | GAUTIER | MS | 39553 | |
| 5511963 | WELLMAN MAURRICE V | 602 SOUTH | | | | ARLINGTON | VA | 22204 | |
| 5480896 | WELLMAN MISTY | 3746 TUDOR WAY SE | | | | ALBANY | OR | 97322-6190 | |
| 5511964 | WELLMER TRESSIE | 1022 WEST NORTH ST | | | | PERRYVILLE | MO | 63775 | |
| 5511965 | WELLNITZ CHRISTINE | 1117 REDWOOD CT | | | | DELAVAN | WI | 53115 | |
| 5511966 | WELLNITZ SASHA | 145 2ND ST | | | | HOLLY HILL | FL | 32117 | |
| 5511967 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BLVD | | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 5511968 | WELLONS DANA | 704 SYCAMORE ST | | | | NORFOLK | VA | 23523 | |
| 5480897 | WELLONS FREDRICK | 9607 GOOD LUCK RD | | | | LANHAM | MD | 20706-3637 | |
| 5511969 | WELLS AKIYO | 628 FAIRVIEW AVE | | | | ARCADIA | CA | 91007 | |
| 5511970 | WELLS AMANDA | 114 TERESA CT | | | | KINGSLAND | GA | 31548 | |
| 5480898 | WELLS ANDREW | 37 LINDSAY DR | | | | PALM COAST | FL | 32137-9576 | |
| 5511971 | WELLS ANGELA | PO BOX 2646 | | | | ARCADIA | FL | 34266 | |
| 5511972 | WELLS ANTHONY T | 3603 W QUAY | | | | ARTESIA | NM | 88210 | |
| 5511973 | WELLS ARIANA | 5840 SAN CLEMENTE LN | | | | INDIANAPOLIS | IN | 46226 | |
| 5511974 | WELLS ARJEANETTE | 4200 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5480899 | WELLS ARMOND | 2049 BARNSBORO RD APT G6 | | | | BLACKWOOD | NJ | 08012 | |
| 5511975 | WELLS ASHLEY | 507 W DUNCANNON AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5511976 | WELLS AUTUMN | 1902 DUPONT RD | | | | PARKERSBURG | WV | 26101 | |
| 5511977 | WELLS BABE | 175 2ND ST NE | | | | PARSHALL | ND | 58770 | |
| 5511978 | WELLS BARBARA | 500 CLENDENIN ST APT 206 | | | | CHARLESTON | WV | 25301 | |
| 5511979 | WELLS BEVERLY | 402 DEFIANCE AVE | | | | ELYRIA | OH | 44035 | |
| 5511980 | WELLS BREANN | 24601 SCHOOL RD | | | | BLYTHE | CA | 92225 | |
| 5480900 | WELLS BRIELLE | 1211 IRON LOOP PATH | | | | GEORGETOWN | KY | 40324 | |
| 5511972 | WELLS CAROLINE | 912 STRAWBERRY LN APT 40 | | | | CLAYTON | NY | 13624 | |
| 5511982 | WELLS CAROLYN | 1410 NORTHLAKE DR | | | | ANDERSON | SC | 29625 | |
| 5405793 | WELLS CATHY L | 988 SOUTHARD STREET | | | | TRENTON | NJ | 08638 | |
| 5511983 | WELLS CEREESE | 10747 VIRGO ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5511984 | WELLS CHARITY | 616 W LEXINGTON AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5511985 | WELLS CHARLENE | 655 BERNICE ST | | | | WILMINGTON | OH | 45177 | |
| 5511986 | WELLS CHRIS | 389 LAUER ROAD | | | | WHIPPLE | OH | 45788 | |
| 5511987 | WELLS CINDY | 110 LONGHILL RD | | | | HADLEY | PA | 16130 | |
| 5480902 | WELLS CRAIG | 1107 E REILLY ST | | | | YUMA | AZ | 85365-5510 | |
| 5511988 | WELLS CRISTY | 900 WEST CLARK ST | | | | STEVENS POINT | WI | 54481 | |
| 5480903 | WELLS CRYSTAL | 1312 8TH AVE | | | | ROCK ISLAND | IL | 61201-2516 | |
| 5511989 | WELLS CYNTHIA J | 9401WILSON BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| 5511990 | WELLS DAN | 1200 NORTH 4TH | | | | SALINA | KS | 67401 | |
| 5480904 | WELLS DARRELL | 60040-1 EFIRD ST | | | | FORT HOOD | TX | 76544 | |
| 5480905 | WELLS DAVID | 12722 N 5TH W | | | | IDAHO FALLS | ID | 83401-5106 | |
| 5511991 | WELLS DAWN | 297 BARLETT STREET | | | | MANCHESTER | NH | 03102 | |
| 5480906 | WELLS DEBBIE | 3203 ABERCORN AVE | | | | ATLANTA | GA | 30346-1616 | |
| 5480907 | WELLS DEBORAH | 1337 MOSS ST | | | | READING | PA | 19604-1906 | |
| 5511992 | WELLS DENNIS | 488 HILLTOP CT | | | | NIXA | MO | 65714 | |
| 5511993 | WELLS DESTINY | 6712 HARRISON AVE | | | | CINCINNATI | OH | 45247 | |
| 5511994 | WELLS DIANE | 6201 CALVERT COURT | | | | SUFFOLK | VA | 23703 | |
| 5511995 | WELLS DICIE | 849 TERRA ALTA | | | | WARREN | OH | 44485 | |
| 5511996 | WELLS DONNA | 18 CANARY DRIVE | | | | LAKE MILTON | OH | 44429 | |
| 5511997 | WELLS DORRIS | 2104 FINSBURY CIR | | | | VA BCH | VA | 23454 | |
| 5511998 | WELLS ELLA | 2303 ERVIN ST | | | | COLA | SC | 29204 | |
| 5439083 | WELLS FARGO | 100 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 5404640 | WELLS FARGO FINANCIAL LEASING | KONICA MINOLTA PREMIER FINANCE | PO BOX 105710 | | | ATLANTA | GA | 303485710 | |
| 5439085 | WELLS FARGO TRADE CAPITAL | PO BOX 13728 | | | | NEWARK | NJ | 07188-3728 | |
| 5439087 | WELLS FARGO TRADE CAPITAL SERV | 6 Concourse Pkwy #1450 | | | | Atlanta | GA | 30328 | |
| 5511999 | WELLS FLORIA | 9166 N 86 CT | | | | MILWAUKEE | WI | 53224 | |
| 5512000 | WELLS FRAN E | 1115 HWY 199 | | | | DUBLIN | GA | 31021 | |
| 5512001 | WELLS FRANKLYN D | 921 GRANT AVE | | | | DUQUESNE | PA | 15110 | |
| 5512003 | WELLS GENEVIEVE | 1547 MEADOWBROOK BLVD | | | | STOW | OH | 44224 | |
| 5480908 | WELLS GEOFF | 7409 BAY CHAPEL CIR | | | | LIVERPOOL | NY | 13088-4761 | |
| 5512004 | WELLS GEORGIA MARIE | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | |
| 5512005 | WELLS GERALDINE | 3001 WEST DR | | | | EAST DUBLIN | GA | 31027 | |
| 5512006 | WELLS GINA | 3040 PRESTON STATION DR | | | | CHATTANOOGA | TN | 37406 | |
| 5512007 | WELLS GLENDA | 324 FOSTER LN | | | | SALISBURY | NC | 28146 | |
| 5512008 | WELLS GLORIA | 623 S PLUM ST | | | | MONTEZUMA | GA | 40324 | |
| 5512009 | WELLS HEATHER | 107 CIERRA DR | | | | HARTFORD | WV | 25247 | |
| 5512010 | WELLS HELEN | 5110 GARRARD AVE | | | | SAVANNAH | GA | 31405 | |
| 5512011 | WELLS HENRY | 4450 GOLF COURSE DRIVE | | | | ALEXANDRIA | VA | 22304 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439089 | WELLS INTERNATIONAL LLC | 99 CORBETT WAY STE 303 | | | | EATONTOWN | NJ | 07724-4249 | |
| 5512012 | WELLS JAMIE | 1719 3RD ST SE | | | | PUYALLUP | WA | 98372 | |
| 5512013 | WELLS JANICE | PO BOX 661 | | | | HINESVILLE | GA | 31313 | |
| 5480909 | WELLS JEANNETTE | PO BOX 126 | | | | DOWNSVILLE | WI | 54735 | |
| 5512014 | WELLS JEFF | 9144 NANCY LN | | | | FINDLAY | OH | 45840 | |
| 5512015 | WELLS JENNIFER | 6740 FAULKNER RD | | | | HARROD | OH | 45850 | |
| 5480910 | WELLS JERRY | 1884 HIGHWAY 581 | | | | ULYSSES | KY | 41264 | |
| 5512016 | WELLS JESSICA | 655 JUPITER CIR NE | | | | DALTON | GA | 30721 | |
| 5512017 | WELLS JOHN | 637 NORTHLAWN | | | | YOUNGSTOWN | OH | 44505 | |
| 5512018 | WELLS JOHN H | 1236 17TH ST | | | | HUNTINGTON | WV | 25701 | |
| 5439091 | WELLS JOHN R AND VERMEL WELLS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5439093 | WELLS JONATHAN | 9650 E CREEK ST | | | | TUCSON | AZ | 85730 | |
| 5480911 | WELLS JONELL | 5790 VIDALES CIR | | | | SAN ANTONIO | TX | 78234-1530 | |
| 5512019 | WELLS JORDAN | 2132 S HIGHWAY 94 | | | | DEFIANCE | MO | 63341 | |
| 5480912 | WELLS JOSEPH | 486 HUSTON HILLS DR | | | | CAMBRIDGE | OH | 43725-2969 | |
| 5480913 | WELLS JOVON | 111 CLINT DR | | | | DUDLEY | NC | 28333 | |
| 5480914 | WELLS JUDY | 2897 N DRUID HILLS RD NE | | | | ATLANTA | GA | 30329-3924 | |
| 5512020 | WELLS KAHRLIL | 1611 CASTLE STREET | | | | WILMINGTON | NC | 28401 | |
| 5480915 | WELLS KAISER | 4203 MAIN AVE | | | | ASHTABULA | OH | 44004-6850 | |
| 5512021 | WELLS KANISH | 335 SW 20TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| 5512022 | WELLS KAREN | 677 YORKVILLE RD APT I5 | | | | COLUMBUS | MS | 39702 | |
| 5480916 | WELLS KATHERINE | 10219 SIDNEY RD | | | | GREENVILLE | MI | 48838 | |
| 5480917 | WELLS KATREECE | 4637 SPATZ AVE | | | | FORT WAYNE | IN | 46806-2350 | |
| 5512023 | WELLS KELLEY R | 16441 SOUTH HARRELS | | | | BATON ROUGE | LA | 70816 | |
| 5512024 | WELLS KELLY | 3874 RUBY ST APT GE | | | | SCHILLER PARK | IL | 60176 | |
| 5480918 | WELLS KELLY | 3874 RUBY ST APT GE | | | | SCHILLER PARK | IL | 60176 | |
| 5512025 | WELLS KEONA | 9161 VANITY FAIR | | | | ST LOUIS | MO | 63136 | |
| 5512026 | WELLS KIRA | 4670 N 52ND ST 2 | | | | MILWAUKEE | WI | 53216 | |
| 5512027 | WELLS KOURTNEY L | 612 PARFET STREET | | | | ARVADA | CO | 80004 | |
| 4869867 | WELLS LAMONT LLC | 6640 W TOUHY AVE | | | | NILES | IL | 60714 | |
| 5512028 | WELLS LENORA | 2510 N MARSTON ST | | | | PHILA | PA | 19132 | |
| 5512029 | WELLS LEONI | 1513 N 29ST | | | | RICHMOND | VA | 23223 | |
| 5512030 | WELLS LILLIE | 413 18TH AVE FL2 | | | | NEWARK | NJ | 07108 | |
| 5512031 | WELLS LINDA | 121 MELVILLE PL | | | | MADISON HEIGHTS | VA | 24572 | |
| 5480919 | WELLS MAE | 203 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23510-3102 | |
| 5512032 | WELLS MAELEEN | 1912 US HWY 23N | | | | WEBER CITY | VA | 24290 | |
| 5512033 | WELLS MANDY | 8308 INDIANA AVE | | | | CLARKSBURG | WV | 26301 | |
| 5480920 | WELLS MARGARET | 505 E SPRUCE ST | | | | GOLDSBORO | NC | 27530-4929 | |
| 5512034 | WELLS MARIA | W11581 HIGHWAY 127 | | | | PORTAGE | WI | 53901 | |
| 5512035 | WELLS MARY | 1713 WAYNE ST NE | | | | ROANOKE | VA | 24012 | |
| 5480921 | WELLS MARY | 1713 WAYNE ST NE | | | | ROANOKE | VA | 24012 | |
| 5480922 | WELLS MATTHEW | 12034 PAUL KLEE DR | | | | EL PASO | TX | 79936-0217 | |
| 5512036 | WELLS MAUZEE | 10512 S 4TH AVE | | | | INGLEWOOD | CA | 90303 | |
| 5512037 | WELLS MELISSA | 3644 SE HARLOW PORT | | | | TROUTDALE | OR | 97060 | |
| 5512038 | WELLS MENETTE | 3750 SW 48TH AVE | | | | PEMBROKE PINES | FL | 33023 | |
| 5512039 | WELLS MICHAEL | 6991 US 31 S | | | | SOUTH BEND | IN | 46614 | |
| 5512040 | WELLS MICHELLE | 300 CRIQUESIDE | | | | MOREHEAD | KY | 40351 | |
| 5512041 | WELLS MONICA | 7463 SHARON DR | | | | ST LOUIS | MO | 63136 | |
| 5512042 | WELLS NANCY | 30 MAPLE ST | | | | RICHWOOD | OH | 67213 | |
| 5480923 | WELLS NANCY | 30 MAPLE ST | | | | RICHWOOD | OH | 43344 | |
| 5512043 | WELLS NASTACHIA | 2310 NW HOOVER AVE | | | | LAWTON | OK | 73505 | |
| 5512044 | WELLS NATALIE | 1016 CREE AVE | | | | AKRON | OH | 44305 | |
| 5439095 | WELLS NATHAN W | 1012 COURT ST | | | | THE DALLES | OR | 97058 | |
| 5512045 | WELLS NEMIAH | 6720 S JEFFERY | | | | CHICAGO | IL | 60649 | |
| 5512046 | WELLS NICHOLE | 5050 S KEDZIE | | | | CHICAGO | IL | 60624 | |
| 5512047 | WELLS NICOLE | 1110 NETHERLAND COURT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5512048 | WELLS NICOLECEDRIC R | 1921 KETNER AVE | | | | TOLEDO | OH | 43613 | |
| 5512049 | WELLS PAMELA | 3668 W WATKINS | | | | SPRINGFIELD | MO | 65803 | |
| 5512051 | WELLS PAUL | 3879 DOLOMITE DR | | | | SAINT PAUL | MN | 55122 | |
| 5480924 | WELLS PETE | 899 JIM JOLLY RD | | | | CLARENDON | NC | 28432 | |
| 5512052 | WELLS QUINTON D | 516 THENDERSON STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5512053 | WELLS RACHELLE | 852 TAUROMEE AVENUEAPT2 | | | | KANSAS CITY | KS | 66101 | |
| 5512054 | WELLS RAVEN | 11255 PORTIA MARY LN | | | | IVOR | VA | 23866 | |
| 5480925 | WELLS REBECCA | 651 MIRANDY PL | | | | REYNOLDSBURG | OH | 43068-1602 | |
| 5480926 | WELLS REENYA | 350 CHESTNUT HILL RD # YORK133 | | | | HANOVER | PA | 17331-9025 | |
| 5480927 | WELLS RENEE | 2232 ALICE AVE APT 103 | | | | OXON HILL | MD | 20745-6540 | |
| 5512055 | WELLS RICHARD | 150 WALKER DR | | | | ATHENS | GA | 30601 | |
| 5512056 | WELLS RICHARD A | 2947 E 66TH ST | | | | CLEVELAND | OH | 44127 | |
| 5512057 | WELLS ROBERT | 73 DELTA DR | | | | FAYETTE | MS | 39069 | |
| 5480928 | WELLS ROBERT | 73 DELTA DR | | | | FAYETTE | MS | 39069 | |
| 5480929 | WELLS SANDRA | 195 1ST ST APT 4A | | | | NEWARK | NJ | 07107-2241 | |
| 5512058 | WELLS SEARIA | PO BOX 1085 | | | | BASSETT | VA | 24055 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512059 | WELLS SHALONTAE | 1125 STRATTON AVE | | | | GROVELAND | FL | 34736 | |
| 5512060 | WELLS SHANETRA | 5417 10TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5512061 | WELLS SHANNACHRIS | 466HICKORY HOLT LN | | | | GALIVANTS FERRY | SC | 29544 | |
| 5512062 | WELLS SHAQUEILE | 604 ERVIN CT | | | | FLORENCE | SC | 29506 | |
| 5512063 | WELLS SHAREEMA | 1301E 27TH | | | | WILMINGTON | DE | 19802 | |
| 5512064 | WELLS SHARON | 1910 JASMINE RD | | | | BALTIMORE | MD | 21222 | |
| 5512065 | WELLS SHAWNA | 341 BULLCREEK | | | | SPARTA | MO | 65753 | |
| 5512066 | WELLS SHIRLEEN | 1110 CHARLOTTE AVE | | | | CALABASH | NC | 28467 | |
| 5512067 | WELLS SHIRLEY | 7 CREED ST | | | | SUMTER | SC | 29150 | |
| 5512068 | WELLS STEFON | 5843 S LASALLE | | | | CHICAGO | IL | 60621 | |
| 5512069 | WELLS STEVEN | 16704 E 28TH PL C | | | | INDEPENDENCE | MO | 64055 | |
| 4868760 | WELLS SWEEPING | 5425 MARMITH AVENUE | | | | SACRAMENTO | CA | 95841 | |
| 5512070 | WELLS TAMERA | 3314 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5512071 | WELLS TAMERA M | 3314 WYOMING APT 2E | | | | ST LOUIS | MO | 63118 | |
| 5512072 | WELLS TAMMY | 850 ROCKCREEK RD | | | | ERWIN | TN | 37650 | |
| 5512073 | WELLS TEKISHA | 303 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5512074 | WELLS TIM | 1501 MOONEY AVE | | | | HAMMOND | LA | 70403 | |
| 5512075 | WELLS TOMEKA | 2410 WHITCOMB ST | | | | RICHMOND | VA | 23223 | |
| 5512076 | WELLS TRACI | 7207 HARTSDALE CT | | | | CHESTERFIELD | VA | 23832 | |
| 5512077 | WELLS TUNWANA | 10301 CHESTLEY DR | | | | ST LOUIS | MO | 63136 | |
| 5480930 | WELLS VANESSA | 654 WAXWING LN N | | | | NEWMAN | CA | 95360 | |
| 5512078 | WELLS VICTORIA | 8553 GREENBELT | | | | GREENBELT | MD | 20770 | |
| 5512079 | WELLS VIOLET M | 5879 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5512080 | WELLS VIRGINIA | 1811 S 39TH ST 8 | | | | MESA | AZ | 85206 | |
| 5512081 | WELLS WEEZY | 205 EAST LEE ST | | | | BROOKLET | GA | 30415 | |
| 5480931 | WELLS WELLS | 4063 SE TRUMAN AVE | | | | TOPEKA | KS | 66609-1444 | |
| 5512082 | WELLS WENDI | 15738 ENSLEIGH LN | | | | BOWIE | MD | 20716 | |
| 5512083 | WELLS WESLEY | 6052 TAYLOR DR | | | | BURLINGTON | KY | 41005 | |
| 5512084 | WELLS WILLIAMS | 4210 198TH AVE SE | | | | NOBLE | OK | 73068 | |
| 5512085 | WELLS YOLANDA | 9926 IVELAND DRIVE | | | | ST LOUIS | MO | 63114 | |
| 5512086 | WELLS1655 AMY | 1655 PARK AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5512087 | WELLSBEVIS JANET | 1839 MONSERRAT WAY | | | | VISTA | CA | 92081 | |
| 5512088 | WELNER IRIZARRY | 5572 LONG IRON DR APT 242 | | | | ORLANDO | FL | 32839-3223 | |
| 5480932 | WELNINSKI BARBARA | IDN H HOFFMAN 7330 W MONTROSE AVE | | | | NORRIDGE | IL | | |
| 5512090 | WELSH AMOS | 408 N CLAIRBORNE | | | | SULPHUR | LA | 70663 | |
| 5480933 | WELSH BRIAN | 152 POPE CT | | | | SANTA ROSA | CA | 95405-4710 | |
| 5512091 | WELSH CAROLINE | 10638 EDDYBURG RD | | | | NEWARK | OH | 43055 | |
| 5512092 | WELSH CHERYL A | 595 NOGLAS AVE | | | | PALM BAY | FL | 32907 | |
| 5512093 | WELSH DAVE | 2870 ALBION | | | | TOLEDO | OH | 43610 | |
| 5512094 | WELSH DEBRA | 3423 HAMILTON AVE | | | | BALTIMORE | MD | 21214 | |
| 5512095 | WELSH DEBRA L | PO BOX 419 | | | | WHITE MARSH | MD | 21162 | |
| 5480934 | WELSH JOY | 765 LINCOLN AVE APT 5N | | | | BROOKLYN | NY | 11208-4154 | |
| 5512096 | WELSH JULIE | 1802 MARLOW RD | | | | TOLEDO | OH | 43613 | |
| 5512097 | WELSH LAURA | 17 ERIE AVE | | | | ERVING | PA | 16329 | |
| 5480935 | WELSH LEA | 4363 LINCOLN POND RD | | | | ELIZABETHTOWN | NY | 12932 | |
| 5480936 | WELSH LEANNA F | 36020 EAGLETON ROAD | | | | LISBON | OH | 44432 | |
| 5512098 | WELSH NATASHA | 7272 CORINTH CHAPEL RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5512099 | WELSH PAULINE | PO BOX 1023 | | | | FT WASHAKIE | WY | 82514 | |
| 5480937 | WELSH SCOTT | 1306 MCCLELLAN ST | | | | TAMA | IA | 52339 | |
| 5512101 | WELSH TINISHA | 3005 BARBERRY CT | | | | ASHEBORO | NC | 27205 | |
| 5480938 | WELSH WILLIAM J | 7215 CHURCH AVE APT 1 | | | | PITTSBURGH | PA | 15202-1851 | |
| 5512102 | WELSHANS JUDY | 3328 KINGSDAY ROAD | | | | YORK | PA | 17408 | |
| 5512103 | WELSHANS KYLIE | 507 19TH STREET APARTMENT 2 | | | | ALTOONA | PA | 16602 | |
| 5480939 | WELSHANS RICHARD | 115 OBEY LANE NE | | | | GLENNVILLE | GA | 30427 | |
| 5512104 | WELSON LAKISHA | 4114 RALEIGH ST | | | | ORLANDO | FL | 32811 | |
| 5512105 | WELSPUN GLOBAL BRANDS LTD | 520 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 5439097 | WELSPUN GLOBAL BRANDS LTD | 520 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 5512106 | WELSTED DARCIE | RR2 BOX 2788 | | | | HALLSTEAD | PA | 18822 | |
| 5512107 | WELTER GEORGINE | 806 SUSQUEHANNA AVE | | | | WEST PITTSON | PA | 18643 | |
| 5480940 | WELTER KRISTIE | W8717 HEART LAKE RD | | | | SHELL LAKE | WI | 54871 | |
| 5480941 | WELTER ROBERT | 1549 CHUCKER RIDGE RD | | | | PALM HARBOR | FL | | |
| 5512108 | WELTON KAREN | 123 PANAMA AVE | | | | HAMPSHIRE | IL | 60140 | |
| 5480942 | WELTON LISA | 27905 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4959 | |
| 5512110 | WELTY ANDREW | 3911 WORTHINGTON AVE | | | | LINCOLN | NE | 68502 | |
| 5480943 | WELTY REBECCA | 2268 CARRIAGE DR | | | | TOLEDO | OH | 43615-2723 | |
| 5480944 | WELTY SARAH | P O BOX 945 128 JAMESTOWN RD | | | | CUSSETA | GA | 31805 | |
| 5480945 | WELTZ LEONARD | 623 PLEASANT DR MONTGOMERY031 | | | | ROCKVILLE | MD | | |
| 5512111 | WELZEL MICHELLE L | 150WACADEMYST | | | | CHARLESTOWN | WV | 25414 | |
| 5480946 | WELZENBACHER JUDY | 1192 W MILL DR NW # CDBB067 | | | | KENNESAW | GA | 30152-5413 | |
| 5480947 | WELZKAVANAGH JANET | 22 HOWARD DRIVE | | | | GUILFORD | CT | 06437 | |
| 5480948 | WEMAN ASSANAH | 650 E 25TH ST | | | | PATERSON | NJ | 07504-1959 | |
| 5512112 | WEMBERLY NICOLETTE | 5471 SW 105 TER | | | | HOLLEWOD | FL | 33027 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512113 | WEMIMO LAURIE | 10014 E 42ND ST | | | | KANSAS CITY | MO | 64133 | |
| 5480949 | WEMLINGER ED | 712 S CRESTWOOD LN | | | | MT PROSPECT | IL | 60056 | |
| 5480950 | WEMPLE JOHN | 219 W ROBIN 2 | | | | HARKER HEIGHTS | TX | 76548 | |
| 5512114 | WEN GAO | 35-07 101ST ST | | | | CORONA | NY | 11368 | |
| 5512115 | WEN GUIKUN | 44 STOKES RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 5480951 | WEN GUIKUN | 44 STOKES RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 5480952 | WEN JON | 729 OAKLAND DR 1 NATCHITOCHES070 | | | | NATCHITOCHES | LA | | |
| 5480953 | WEN KENNY | 3557 JENNIFER DAISY DR | | | | SAN JOSE | CA | 95148-3308 | |
| 5512116 | WEN LORI | 5747 KINGFISH DRIVE | | | | LUTZ | FL | 33558 | |
| 5480954 | WEN MANHONG | 7621 HUNT CLUB DR | | | | MASON | OH | 45040 | |
| 5480955 | WEN YA J | 21 ASPEN CT APT 3 | | | | BUFFALO | NY | 14226-3670 | |
| 5512117 | WENATCHEE WORLD | P O BOX 1511 | | | | WENATCHEE | WA | 98801 | |
| 5512118 | WENCIE CAMPBELL | 120 SCENIC DR | | | | CHATSWORTH | GA | 30705 | |
| 5480956 | WENCK SARAH | 217 S BLANCHE | | | | ELDRIDGE | IA | 52748 | |
| 5512120 | WENDALYN SHADE | 3000S8TH AVE | | | | GULFPORT | MS | 39501 | |
| 5512121 | WENDAUR JOHN K JR | 481 SHAW RD | | | | SHARPSBURG | GA | 30277 | |
| 5512122 | WENDDY R SCHROEDER | 110 E 3ST | | | | EYOTA | MN | 55934 | |
| 5512123 | WENDEE VILLAVERDE | 2016 13TH AVE NW | | | | PUYALLUP | WA | 98371 | |
| 5512124 | WENDEL ALLEN | 15 FORSTER ST | | | | HARISBURG | PA | 17103 | |
| 5512125 | WENDEL J NOTE | 4904 HIGHWAY 309 S | | | | BYHALIA | MS | 38611 | |
| 5512126 | WENDELKEN DAVID N | 5136 MEADOWBROOK DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5439099 | WENDELL & TERESA RYCHLIK | 16 COMPASS CIR | | | | GALVESTON | TX | 77554-2918 | |
| 5512127 | WENDELL BORN | 3767 LAKE GROVE DR | | | | YORBA LINDA | CA | 92886 | |
| 5512128 | WENDELL CATHERINE J | 289 PECAN GROVE BLVD | | | | BLOOMINGDALE | GA | 31302 | |
| 5512129 | WENDELL COOK | 805 PLEASNAT HILL RD | | | | LILBURN | GA | 30047 | |
| 5512130 | WENDELL GAINES | 250 WESTERN AVE | | | | WATERLOO | IA | 50701 | |
| 5512131 | WENDELL GERDINE | JENNIFER GREENLEES | | | | AURORA | CO | 80017 | |
| 5512132 | WENDELL HUNTLEY | 9579 SE 43RD LOOP | | | | STARKE | FL | 32091 | |
| 5512133 | WENDELL INGRAM | 30731 RD 72 | | | | GOSHEN | CA | 93227 | |
| 5512134 | WENDELL JARVIS | 671 EAST 52 ST | | | | BROOKLYN | NY | 11203 | |
| 5512135 | WENDELL MELANIE | 1062 ABINGTON RD | | | | AKRON | OH | 44312 | |
| 5512136 | WENDELL ROBERT | 800 EVERHARD RD SW | | | | CANTON | OH | 44709 | |
| 5512137 | WENDELL ROBINSON | 735 BROOKLYN AVE | | | | DAYTON | OH | 45402 | |
| 5512138 | WENDELL STACY | 2338 INDIANA AVE | | | | SAGINAW | MI | 48601 | |
| 5480957 | WENDELL VONITA | 4118 RAVENSWOOD RD | | | | PORT HURON | MI | 48060-7817 | |
| 5512139 | WENDELL WILSON | 109 SHREE PORT | | | | RICHMOND | VA | 23238 | |
| 5512140 | WENDELLJAY JOHNSON | 3310 EAST 17TH STREET | | | | AMMON | ID | 83406 | |
| 5480958 | WENDELN JOHN | 11849 NATHANSHILL LN | | | | CINCINNATI | OH | 45249-1768 | |
| 5480959 | WENDERLICH TAMARA | 428 ALAMOS RD N | | | | CORRALES | NM | 87048 | |
| 5512141 | WENDI ARMOLT | 1205 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | |
| 5512142 | WENDI CAETTA | 1468 COUNTRY LANE | | | | ORRVILLE | OH | 44667 | |
| 5439101 | WENDI FOX | 5318 NW 87TH CT | | | | KANSAS CITY | MO | 64154-2413 | |
| 5512143 | WENDI GORDON | 611 COOPERTOWN RD | | | | SPARTANBURG | SC | 29307 | |
| 5512144 | WENDI JESSEE | 11489 LAWRENCE 2091 | | | | MOUNT VERNON | MO | 65712 | |
| 5512145 | WENDI LANEY | 1077 NEWTON AVE | | | | ERIE | PA | 16511 | |
| 5512146 | WENDIE COOPER | 5136 BROOKWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 5512148 | WENDI-WALTER SWIATEK-JOHNSON | 99 HENRIETTA STREET | | | | WEST SENECA | NY | 14210 | |
| 5439103 | WENDLAND GERALD AND GEORGIA WENDLAND | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5480960 | WENDLAND LEA | 2021 SPENWICK DR APT 712 | | | | HOUSTON | TX | 77055-1549 | |
| 5480961 | WENDLAND LONNIE | 3814 N BRYAN WAY N | | | | KODAK | TN | 37764 | |
| 5512149 | WENDLING KYLE | 3300 ARBOR RD SW | | | | CANTON | OH | 44710 | |
| 5512150 | WENDOLIN MOORE | 7252 AMIGO AVE | | | | RESEDA | CA | 91335 | |
| 5512151 | WENDOLYN APARICIO | 11468 10 12 AVE | | | | HANFORD | CA | 93230 | |
| 5512152 | WENDORF KATHY | N3690 COUNTRY ROAD EE | | | | WAUPAN | WI | 53963 | |
| 5480962 | WENDT BLAIR | 3610 YELLOW PINE DR NE # LINN113 | | | | CEDAR RAPIDS | IA | 52402-1829 | |
| 5480963 | WENDT KATHY | 367 CATE BYRD RD | | | | KODAK | TN | 37764 | |
| 4880435 | WENDT LABORATORIES | P O BOX 128 | | | | BELLE PLAINE | MN | 56011 | |
| 5512153 | WENDT MARIA | 7242 DARLINGTON ST | | | | ENGLEWOOD | FL | 34224 | |
| 5480964 | WENDT SAM | 4803 CECIL AVE | | | | MOUNT ZION | IL | 62549 | |
| 5512154 | WENDT SUSAN | 612 N FULBRIGHT | | | | SPRINGFIELD | MO | 65802 | |
| 5512155 | WENDT THERESA L | 8136 S MISSION DR | | | | FRANKLIN | WI | 53132 | |
| 5512156 | WENDY AGUERO | 3420 FLORAL ST | | | | SILVER SPRING | MD | 20902 | |
| 5512157 | WENDY ALMQUIST | 86 REVERE ST | | | | BOSTON | MA | 02114 | |
| 5439105 | WENDY AND JAC TOBISKA | 1038 20TH ST SW | | | | LOVELAND | CO | 80537 | |
| 5512158 | WENDY ANDERSON | PO BOX 2143 | | | | HANOVER | MA | 02339 | |
| 5512159 | WENDY ARMIJO | 16678 WILSON RD LOT 31 | | | | HARLINGEN | TX | 78552 | |
| 5512160 | WENDY ASHFORT | 4827 W LUSCHER AVE | | | | MILWAUKEE | WI | 53218 | |
| 5512161 | WENDY BAILEY | 8051 VIA HACIENDA | | | | PALM BEACH GA | FL | 33418 | |
| 5512162 | WENDY BARRON | 2631 GLENVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 5512163 | WENDY BEARD | LL4701 COPPER HI | | | | MASARYKTOWN | FL | 34609 | |
| 5512164 | WENDY BERNARD | 1100 SEAGATE AVE | | | | NEPTUNE BCH | FL | 32266 | |
| 5512165 | WENDY BLUNT | 62 MAHOGANY DR | | | | COLUMBUS | MS | 39702 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512166 | WENDY BOUSTEAD | 12398 RIPON COURT | | | | KING GEORGE | VA | 22485 | |
| 5512167 | WENDY BRANDENBURG | 36530 JEFFERSON AVE LOT 67 | | | | HARRISON TWP | MI | 48045 | |
| 5512168 | WENDY BRANT | 155 DUPONT AVE | | | | NEWBURGH | NY | 12550 | |
| 5512169 | WENDY BURNS | 705 WYE OAK DRIVE | | | | FRUITLAND | MD | 21826 | |
| 5512171 | WENDY CAMPBELL | 216NORTHKIMBLE DR | | | | BLOOMINGTON | IN | 47404 | |
| 5512172 | WENDY CAMPOS | 6597 ELK CREEK LN | | | | LAS VEGAS | NV | 89156 | |
| 5512173 | WENDY CAPLAN | 899 WELLMAN AVE | | | | N CHELMSFORD | MA | 01863 | |
| 5512174 | WENDY CARMEN | 1965 RYTER RD | | | | NEWARK | NY | 14513 | |
| 5512175 | WENDY CONTRERAS | 11 COEYMAN ST | | | | NEWARK | NJ | 07104 | |
| 5512176 | WENDY CRABTREE | 7611 NE 154TH AVE NONE | | | | VANCOUVER | WA | 98682 | |
| 5512177 | WENDY CUTTING | 106 PARKSTONE DR | | | | GREENVILLE | SC | 29609 | |
| 5512178 | WENDY D FREEMAN | 1104 HARRISON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5512179 | WENDY DANN | 29 ROBINSON HOLLOW RD | | | | RICHFORD | NY | 13835 | |
| 5512180 | WENDY DAUDERMAN | 2546 E BROWN AVE | | | | FRESNO | CA | 93703 | |
| 5512181 | WENDY DE CANN | 1006 11TH ST SW | | | | LITTLE FALLS | MN | 56345 | |
| 5512182 | WENDY DIAZ | 6361 DOMINGO A | | | | EL PASO | TX | 79932 | |
| 5512183 | WENDY DOMINGUEZ | 300 ELFORD | | | | DEXTER | NM | 88230 | |
| 5512184 | WENDY DYER | 101499 OVERSEAS HIGHWAY | | | | KEY LARGO | FL | 33037 | |
| 5512185 | WENDY EDGE | 521 KERR ST | | | | STATESVILLE | NC | 28677 | |
| 5512186 | WENDY ELLSTROM | 10345 SEAL RD | | | | JACKSONVILLE | FL | 32225 | |
| 5512187 | WENDY ENCARANACION | 260 PEARSALL AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5512188 | WENDY ESCOBAR | 31 CHEEVER ST NONE | | | | MILTON | MA | 02186 | |
| 5512189 | WENDY FALL | 316 NORTH POWDER RIVER AV | | | | MOORCROFT | WY | 82721 | |
| 5512190 | WENDY FIRMAN | 4411 SW 34TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5512191 | WENDY FOWLER | 138 WEST RD | | | | POULAN | GA | 31781 | |
| 5512192 | WENDY FRANCIS | 512 CHAMPAGNE AVE SW | | | | RL FALLS | MN | 56750 | |
| 5512193 | WENDY FRANKLIN | 1702 E 1ST ST | | | | PUEBLO | CO | 81001 | |
| 5480965 | WENDY FUNDERBURK | 147 ASTER RD | | | | PEARSON | GA | 31642 | |
| 5512194 | WENDY G MILLER | 2501 MCVEARY CT APT A | | | | SILVER SPRING | MD | 20906 | |
| 5512195 | WENDY GAFFORD-FREE | 10921 E 53RD ST | | | | RAYTOWN | MO | 64133 | |
| 5512196 | WENDY GALATAS | 175 LAKEVIEW DRIVE | | | | LA PLACE | LA | 70068 | |
| 5439107 | WENDY GARAICOA | 746 CANAL STREET | | | | WILLARDS | MD | 21874 | |
| 5512197 | WENDY GARRITY | 12262 NW 49TH DRIVE | | | | CORAL SPRINGS | FL | 33076 | |
| 5512198 | WENDY GAY MILLER | 2501 MCVEARY CT | | | | SILVER SPRING | MD | 20906 | |
| 5512199 | WENDY GIESELER | 440 GREYHORSE RD NONE | | | | WILLOW GROVE | PA | 19090 | |
| 5512200 | WENDY GODINEZ | 8435 IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| 5512201 | WENDY GOLDEN | 1513 W ASH APT 3 | | | | JUNCTION CITY | KS | 66441 | |
| 5512202 | WENDY GONZALEZ | 885 DOUBLETREE ST | | | | SPRINGDALE | AR | 72764 | |
| 5512204 | WENDY GRAYSON | 4105 OHEAR AVE | | | | N CHARLESTON | SC | 29405 | |
| 5512205 | WENDY GRESS | 9169 INDIAN LAKE RD | | | | BYESVILLE | OH | 43725 | |
| 5512206 | WENDY GRIFFITH | 49 OAK EXTENSION | | | | SAN FRANCISCO | CA | 94104 | |
| 5512207 | WENDY HAIG | 8657 NW 80TH AVE | | | | OCALA | FL | 34482 | |
| 5512208 | WENDY HAMM | 126 NORTH BROAD | | | | JERSEY SHORE | PA | 17740 | |
| 5512209 | WENDY HARRIS | 2450 SHARON HEIGHTS CIR | | | | BIRMINGHAM | AL | 35214 | |
| 5439109 | WENDY HAYMAN | 611 POPLAR SPRINGS RD | | | | HIRAM | GA | 30141 | |
| 5512210 | WENDY HEATH | 545 BOULIVARD 2 | | | | LOGAN | UT | 84321 | |
| 5512211 | WENDY HELTZEL | 523 OPHELIA ST | | | | NEWTON FALLS | OH | 44444 | |
| 5512212 | WENDY HERMAN | 1965 RYTER RD | | | | NEWARK | NY | 14513 | |
| 5512213 | WENDY HERNANDEZ | 1923 YUKON | | | | LAREDO | TX | 78045 | |
| 5512214 | WENDY HILL | 504 S JACKSON ST | | | | SALEM | MO | 65560 | |
| 5512215 | WENDY HIPP | 237 JAMES ACRES LN | | | | ROCKWELL | NC | 28138 | |
| 5512216 | WENDY HITE | 14118 QUINCE ST NW | | | | ANOKA | MN | 55304 | |
| 5512218 | WENDY HOULDER | 957 WARREN AVE | | | | BROCKTON | MA | 02301 | |
| 5512219 | WENDY HUNT | 134 BROOK STREET | | | | CARBONDALE | PA | 18407 | |
| 5512220 | WENDY IDOWU | 11698S LAUREL DR APT 4C | | | | LAUREL | MD | 20708 | |
| 5512221 | WENDY J GUZMAN | 23 WEST CHARLOTTE | | | | STERLING | VA | 20164 | |
| 5512222 | WENDY JAMISON | 56 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | |
| 5512223 | WENDY JESKE | 231 9TH AVE NE | | | | ROCHESTER | MN | 55906 | |
| 5512224 | WENDY JOHNSON | 12705 COMBIE ROAD 23 | | | | AUBURN | CA | 95602 | |
| 5512225 | WENDY JOLER | 10 HALIFAX ST | | | | WINSLOW | ME | 04901 | |
| 5439111 | WENDY KAHILL | 32152 AUGUSTA DRIVE | | | | ROMULUS | MI | 48174 | |
| 5512226 | WENDY KAMP | 3260 E 100 N | | | | WARSAW | IN | 46582 | |
| 5512227 | WENDY KNUDSON | 547 ALDEN RD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5512228 | WENDY L LONG | 139 REAGHARD DR | | | | CHESWICK | PA | 15024 | |
| 5512229 | WENDY LAROCK | 922 19TH AVWE | | | | BLOOMER | WI | 54724 | |
| 5512230 | WENDY LARSON SCHOGGINS | 995 3RD ST SW | | | | CLEAR LAKE | SW | 54005 | |
| 5512231 | WENDY LAYTART | 126 PROSPECTAVE | | | | FINDLAY | OH | 45840 | |
| 5512232 | WENDY LEATH | 178 SPPAS AV | | | | BOONVILLE | NC | 27011 | |
| 5512233 | WENDY LEUNG | 1865 JUNE AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 5512234 | WENDY LIEBLER | 1659 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | |
| 5512235 | WENDY LOPP | 76 S 6TH AVENUE | | | | COATESVILLE | PA | 19320 | |
| 5512236 | WENDY LOUGHRIE | 142 ROYAL CREST DR | | | | SEVILLE | OH | 44273 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512237 | WENDY LOVTTE | 106 E FLORIDA AVE | | | | BESSEMER | NC | 28016 | |
| 5512238 | WENDY LUNA | 4481 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5512239 | WENDY M EARLEY | 436 NORTH GREEN ST | | | | MORGANTON | NC | 28655 | |
| 5512240 | WENDY M JENNINGS | 5800 DRUM ROAD | | | | WELLSVILLE | NY | 14895 | |
| 5512242 | WENDY MACHADO | 860 MURFREESBORO PIKE APT | | | | NASHVILLE | TN | 37217 | |
| 5512243 | WENDY MADDOX | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5512244 | WENDY MAKI | 3327 12TH AVE | | | | ANOKA | MN | 55303 | |
| 5512245 | WENDY MALCOLM | 348 DODGE ST | | | | KENT | OH | 44240 | |
| 5512246 | WENDY MANCHESTER | 1616 HIGHLAND AVE | | | | VERO BEACH | FL | 32962 | |
| 5512247 | WENDY MANGOLD | 14 LANDINA DR | | | | NEWARK | DE | 19702 | |
| 5512248 | WENDY MARTINEZ | 2121 LAKEWOOD DR | | | | PRESCOTT | AZ | 86301 | |
| 5512249 | WENDY MAYNARD | 320 CANAL ST | | | | BERLIN | WI | 54923 | |
| 5512250 | WENDY MCBURNEY | 537 THEA AVE APT 203 | | | | SILVER SPRINGS | MD | 20910 | |
| 5512251 | WENDY MCCONNELL | 1217 E MARGGARET | | | | SHAWNEE | OK | 74801 | |
| 5512252 | WENDY MCGRAW | 4203 E 2ND AVE | | | | SPOKANE | WA | 99202 | |
| 5512253 | WENDY MCREYNOLDS | 3411 GAY ST | | | | CHATTANOOGA | TN | 37411 | |
| 5512254 | WENDY MENA | 141-50 85TH ROAD 3-E | | | | BRIARWOOD | NY | 11435 | |
| 5512255 | WENDY MERCADO | 1057 E 71ST WAY | | | | LONG BEACH | CA | 90805 | |
| 5512256 | WENDY MILLER | 2501 MCVEARY CT APT A | | | | SS | MD | 20906 | |
| 5512257 | WENDY MIMS | 832 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5512258 | WENDY MOODY | 21 ACORN LANE | | | | WHITEFIELD | ME | 04353 | |
| 5512259 | WENDY MORGAN | 7181 CO RD 183 | | | | FREDERICKTOWN | OH | 43019 | |
| 5512261 | WENDY MOYER | 1030 SW 7TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5512262 | WENDY NELSON | 19519 AUBURN ST NW | | | | ELK RIVER | MN | 55330 | |
| 5512263 | WENDY ODLE | PO BOX 34 | | | | LONDON | AR | 72847 | |
| 5512264 | WENDY OLSON | 1059 ARGYLE ST | | | | SAINT PAUL | MN | 55103 | |
| 5512265 | WENDY ORANTES | 1360 MOLINE ST | | | | AURORA | CO | 80010 | |
| 5439113 | WENDY ORRELL | 236 NATHAN DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5512266 | WENDY P CHRISTENSEN | 9756 VALLEY VIEW HWY | | | | WHITWELL | TN | 37397 | |
| 5512267 | WENDY PACE | 19351 HARTWELL ST | | | | DETROIT | MI | 48235 | |
| 5512268 | WENDY PACHECO | 5706 N ST LOUIS AVE | | | | CHICAGO | IL | 60659 | |
| 5512269 | WENDY PARKER | 384 LOVE AVE | | | | MT WASHINGTON | KY | 40047 | |
| 5512270 | WENDY PATRICK | 9614 S MOZART | | | | EVERGREEN PARK | IL | 60642 | |
| 5512271 | WENDY PEARSON | 1985 COPE AVE E | | | | ST PAUL | MN | 55109 | |
| 5512272 | WENDY PELOVELLO | 1540 CATALINA ST | | | | BURBANK | CA | 91505 | |
| 5512273 | WENDY PENNINGTON | 3071 BUSTER WALKER RD | | | | WAYNESVILLE | GA | 31566 | |
| 5512274 | WENDY PETERSON | 64 MARLETTE ST | | | | SANDUSKY | MI | 48471 | |
| 5512275 | WENDY PRESCOTT | 5313 COBBLE CREEK RD 27A | | | | MURRAY | UT | 84117 | |
| 5512276 | WENDY PRICE | 2310 LAMB AVE | | | | RICHMOND | VA | 23222 | |
| 5512277 | WENDY R BAILEY | 162 HOPE ST NW | | | | MARIETTA | GA | 30064 | |
| 5512278 | WENDY RAGGUETTE | 738 MILLER AVE APT 2F | | | | BROOKLYN | NY | 11207-7253 | |
| 5512279 | WENDY REEVES | 1716 CHEROKEE DRIVE | | | | LEBANON | TN | 37087 | |
| 5512280 | WENDY REYES | 100 EAST GLENOLDEN AVE APT K 18 | | | | PHILA | PA | 19036 | |
| 5512281 | WENDY REYNOLDS | 922 NEWPORT AVE | | | | ORLAND | CA | 95963 | |
| 5512282 | WENDY RICE | 8126 COLONIAL VILLAGE DR | | | | TAMPA | FL | 33625 | |
| 5512283 | WENDY RICHARDSON | 234 SIR CHANDLER DR A | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5512284 | WENDY RPOWERS | 101 BLAINE ST | | | | DETROIT | MI | 48202 | |
| 5512285 | WENDY RUDIN | 1238 S HOLT AVE 1 | | | | LOS ANGELES | CA | 90035 | |
| 5512286 | WENDY RUIZ | 1403 HONEYBEE LN | | | | VICTOR | ID | 83455 | |
| 5512287 | WENDY SCHAEFFER | PO BOX 104 155 N ST | | | | MILLHEIM | PA | 16854 | |
| 5512288 | WENDY SCHELL | 2149 7TH ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5512289 | WENDY SCHWARZKOPF | 3468 PILGRIM LANE N | | | | MINNEAPOLIS | MN | 55441 | |
| 5512290 | WENDY SEDLAR | 3153 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 5512291 | WENDY SEVERSON | 1503 PHEASANT LN | | | | CEDARBURG | WI | 53012 | |
| 5512292 | WENDY SHAMBLEY | 6516 HARREY CT | | | | NORFOLK | VA | 23513 | |
| 5512293 | WENDY SHANE | 6716 CLYBOURN AVE 116 | | | | NORTH HOLLYWO | CA | 91606 | |
| 5512294 | WENDY SHEFFIELD | 3460 SE 132ND PLACE | | | | BELLEVIEW | FL | 34420 | |
| 5512295 | WENDY SMITH | 4 EAST ORNDORFF DRIVE | | | | BRUNSWICK | MD | 21716 | |
| 5512296 | WENDY STATHUMS | 2000 WYNNTON ST | | | | COLUMBUS | GA | 31906 | |
| 5512297 | WENDY STEEN | PO BOX 1334 | | | | CAMDEN | SC | 29021 | |
| 5512298 | WENDY STEVENSON | 515 KIINGFISHER DRIVE | | | | WESTERVILLE | OH | 43082 | |
| 5439115 | WENDY STOCKTON | 5200 E CALLE VISTA | | | | TUCSON | AZ | 85711 | |
| 5439117 | WENDY THOMAS | 1911 BELLEVIEW DRIVE | | | | TOWNSHIP | PA | 18052 | |
| 5512299 | WENDY TINKER | 406 RAINS AVE | | | | GADSDEN | AL | 35905 | |
| 5512301 | WENDY TURNER | 3701 40TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5512302 | WENDY VARGAS | 400 NORTH MELROSE DRIVE S | | | | VISTA | CA | 92083 | |
| 5512303 | WENDY VERDUGO | 5649 MAPLEVIEW DR | | | | RIVERSIDE | CA | 92509 | |
| 5512304 | WENDY W SMITH | 11810 HICKORY DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5512305 | WENDY WAGONER | 500 WINECOFF SCHOOL RD | | | | CONCORD | NC | 28027 | |
| 5512306 | WENDY WALSH | 120 WATERWHEEL AVE | | | | NORTH KINGSTO | RI | 02852 | |
| 5512307 | WENDY WEBBER | 542 S FRANKLIN ST | | | | WILKES BARRE | PA | 18702 | |
| 5512308 | WENDY WEISS | 400 MALONEY CT | | | | SUISUN CITY | CA | 94585 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512309 | WENDY WELLS | 20654 SAN JOSE ST | | | | CHATSWORTH | CA | 91311 | |
| 5512310 | WENDY WHALEY | 1714 MOON CT | | | | SEVIERVILLE | TN | 37876 | |
| 5512311 | WENDY WHITE | 2799 HWY 56 N | | | | MIDVILLE | GA | 30441 | |
| 5512312 | WENDY WHITLEY | 349 DEER RUN DR | | | | MOCKSVILLE | NC | 27028 | |
| 5512313 | WENDY WILLS | 1201 LOUISE ST | | | | ANDERSON | IN | 46016 | |
| 5512314 | WENDY WILSON | 47 DANBY STREET | | | | PROVIDENCE | RI | 02904 | |
| 5512315 | WENDY WINCHESTER | 1959 RAY HOUCHENS RD | | | | SMITH GROVE | KY | 42171 | |
| 5512316 | WENDY YEPZARMIREZ | 7501 SUNDAYS LN | | | | FREDERICK | MD | 21702 | |
| 5512317 | WENDY ZEEB | 4901 29TH AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 5439119 | WENDY ZINDLER | 2904 13TH ST S | APT 201 | | | ARLINGTON | VA | 22204-4828 | |
| 5480966 | WENDYMEYER WENDYMEYER | 468800 HWY 95 SPC 47 N | | | | SAGLE | ID | 83860 | |
| 5512318 | WENE JACQUELINE | 518 TAMARACK CT | | | | WESTBEND | WI | 53095 | |
| 5512319 | WENFRO RACHEL | 299 BOSTON LN | | | | GRAND JUNCTION | CO | 81503 | |
| 5480967 | WENG XIANGNAN | 7852 EMILYS WAY | | | | GREENBELT | MD | 20770-2460 | |
| 5480968 | WENGEL LESLIE | 2504 E OAKLAND ST | | | | GILBERT | AZ | 85295-9141 | |
| 5480969 | WENGER DOUG | 573 HOWELLS CT | | | | WILLOUGHBY | OH | 44095-1237 | |
| 5512321 | WENGER KAY | 740 AMES ST | | | | NEWPORT | KY | 41071 | |
| 5480970 | WENGER MARC | 15635 S LINDENWOOD DR | | | | OLATHE | KS | 66062-6347 | |
| 5512322 | WENGER OLIVIA | 3111 MAJESTIC LN | | | | RUSSIAVILLE | IN | 46979 | |
| 5480971 | WENGER PENNY | 1144 LANCASTER PIKE | | | | DRUMORE | PA | 17518 | |
| 5512323 | WENGERD RACHEL | 4474 US RT 422 | | | | SOUTHINGTON | OH | 44470 | |
| 5480972 | WENGERT BRENT | 228 WOODWIND DR | | | | HOUMA | LA | 70360-3996 | |
| 5512324 | WENGERT DEBRA | 3400 PEARL STREET | | | | PORT LEYDEN | NY | 13433 | |
| 5512325 | WENI ZZ | 3511 B FARRINGTON ST | | | | FLUSHING | NY | 11354 | |
| 5512326 | WENINGER JOSHUA | 82 UNIVERSITY DR | | | | FOND DU LAC | WI | 54935 | |
| 5512327 | WENJUN ZHOU | 425 MOUNT PROSPECT AVE NA | | | | NEWARK | NJ | 07104 | |
| 5512328 | WENKEL TIMOTHY | 1040 S CLIFTON AVE A306 | | | | STEELVILLE | MO | 65565 | |
| 5439121 | WENKER JR; EDWARD R AND JODI L WENKER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5480973 | WENMAN JOYCE | 356 S GOLDEN EAGCE LN | | | | EAGLE | ID | 83616 | |
| 5512329 | WENNE SHOLA ROSS OBASA | 12429 FREE PORT DR | | | | VICTORVILLE | CA | 92392 | |
| 5480974 | WENNER RICHARD | 73 RACQUET RD | | | | WALL | NJ | 07719 | |
| 5512330 | WENNER SHAWN | 105 S HIGH ST | | | | DU BOIS | PA | 15801 | |
| 5512331 | WENNERCARTY FRANCESCAP W | RAPHUNE 17-4 | | | | ST THOMAS | VI | 00802 | |
| 5480975 | WENNING KARIN | 1875 SUNSET POINT RD | | | | CLEARWATER | FL | 33765-1022 | |
| 5512332 | WENNING ZHAO | 608X2D;20 MARATHON PKWY | | | | ROUND ROCK | TX | 78683 | |
| 5512333 | WENNY ASHBY | PO 14796 | | | | ATLANTA | GA | 30324 | |
| 5512334 | WENOFU CHINELO | 4702 MARGIE CT | | | | LANHAM | MD | 20706 | |
| 5512335 | WENONA PELICANROBERTS | 12255 GREENMONT WALK | | | | ALPHARETTA | GA | 30009 | |
| 5512336 | WENRICK KRYSTAL | 1121 CHESTNUT ST | | | | SUNBURY | PA | 17801 | |
| 5480976 | WENSINK JENNIFER | 23690 PARK ROAD | | | | CUSTAR | OH | 43511 | |
| 5512337 | WENSORSKI JOHN | 130 STEPHANIE CT | | | | ROSEBURG | OR | 97470 | |
| 5512338 | WENSTRUP PEGGY | 738 CLARENDON LN | | | | AURORA | IL | 60504 | |
| 5480977 | WENTE RANDY | 800 CANYON WASH DRIVE LOS ANGELES037 | | | | PASADENA | CA | | |
| 5480978 | WENTWORTH DAWN | 8250 BLACKRUN RD MUSKINGUM119 | | | | NASHPORT | OH | 43830 | |
| 5480979 | WENTWORTH KAREN | 3307 KENNY LN | | | | EDGEWATER | MD | 21037 | |
| 5512339 | WENTWORTH NORMA | 26 LOUISE AVE APT 1 | | | | WATERVILLE | ME | 04901 | |
| 5512340 | WENTWORTH RANELLE | 3420 MOSELEY RD | | | | UTICA | KY | 42376 | |
| 5480980 | WENTWORTH ROBERT | 275 S CHEROKEE ST APT 3220 | | | | DENVER | CO | 80223-2092 | |
| 5512341 | WENTWORTH THOMAS R | 313 RIVER POINT DR | | | | TAMPA | FL | 33619 | |
| 5512342 | WENTZ BARBRA | 2205 E LINDEN STREET | | | | CALDWELL | ID | 83605 | |
| 5512343 | WENTZ ERNEST | 4855 PLEASANT PL RD | | | | SALISBURY | NC | 28147 | |
| 5512344 | WENTZ GARY | 590 HAPPY HILL LANE | | | | MADISON | VA | 22727 | |
| 5512346 | WENTZ JOHN | 218 EAST CARROLL ST | | | | PORTAGE | WI | 53901 | |
| 5480981 | WENTZ KRISTYN | 2354 DUNLIN CT | | | | ORANGE PARK | FL | 32073-6424 | |
| 5512347 | WENTZ MELISSA | 6403 S 123TH W AVE | | | | SAPULPA | OK | 74066 | |
| 5480982 | WENTZ PATTI | 464 GUYTON ROAD | | | | WILLIAMSTON | SC | 29697 | |
| 5512348 | WENTZ STEPHANIE | PO BOX 1463 | | | | MILLS | WY | 82644 | |
| 5512349 | WENTZEL KATHERINE | 223 20TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5480983 | WENZ SUSAN | 9536 DOWNERS GROVE CT | | | | STRONGSVILLE | OH | 44136-2579 | |
| 5480984 | WENZ ZACHARY | 110 HIGHLAND HOLW APT 124 | | | | MAYSVILLE | KY | 41056 | |
| 5512350 | WENZE ISABEL S | 862 NE 209 ST APT 39 202 | | | | MIAMI | FL | 33179 | |
| 5480985 | WENZEL CHRISTINE | 2950 ROCK CREEK DR | | | | PT CHARLOTTE | FL | 33948-3518 | |
| 5480986 | WENZEL JONATHAN | 11343 SPRINGOAK LN | | | | FONTANA | CA | 92337-0116 | |
| 5480987 | WENZEL RICHARD | 16 BRIXTON RD NASSAU059 | | | | GARDEN CITY | NY | | |
| 5480988 | WENZLER MICHAEL | 2103 SOUTHFIELD DR | | | | LADY LAKE | FL | 32162-6726 | |
| 5512351 | WEOODEN SNGELA | 3060 BAY POLE SCHOOL RD | | | | MEGA | GA | 31765 | |
| 5512352 | WEPPY STACY | 315 COUNTY RD 40170 | | | | SALEM | MO | 65560 | |
| 4868412 | WERA TOOLS | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 5439123 | WERA TOOLS | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 5512353 | WERBITHSKY CHRISTINE | URB VALLES DE GUAYAMA CALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 5512354 | WERCKMAN YVETTE | 9922 RD 94C | | | | BRIDGEPORT | NE | 69336 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512355 | WERCOCH LISA A | 3128 MINEOLA DR | | | | TAMPA | FL | 33801 | |
| 5439125 | WERCZYNSKI KEALEY | 785 BROWN AVE | | | | FAIRBANKS | AK | 99701 | |
| 5439127 | WEREMIUK SHARON | 6672 AVENIDA LA REINA | | | | LA JOLLA | CA | 92037-6220 | |
| 5480989 | WERICK BETTY | 7059 E BOBWHITE WAY | | | | SCOTTSDALE | AZ | 85266-8538 | |
| 5512356 | WERK EMILY | 1915 1ST STREET NORTHEAST APT | | | | HAVRE | MT | 59501 | |
| 5512357 | WERKHEISER SANDRA | 592 OLD DEERFIRLD PK | | | | BRIDGETON | NJ | 08302 | |
| 5512358 | WERKINS ANDREA | 3215 15TH ST N | | | | ST PETERSBURG | FL | 33704 | |
| 5480990 | WERKMEISTER CHAD | 1201 COLONY DR APT 24 | | | | ZANESVILLE | OH | 43701-6473 | |
| 5512359 | WERKSMAN BERNARD | 2910 BLACKRIDGE AVE | | | | PITTSBURGH | PA | 15235 | |
| 5480991 | WERLAND AMY | 2231 S HAMPTON AVE | | | | SPRINGFIELD | MO | 65807-3019 | |
| 5480992 | WERLEY DAKOTA | 2511 LUTHER RD APT 631 | | | | PUNTA GORDA | FL | 33983-2681 | |
| 5512360 | WERLEY SHANNON C | 16 BROWN CEMETERY RD | | | | STEELVILLE | MO | 65565 | |
| 5439129 | WERNER ANNE J EXECUTRIX OF THE ESTATE OF JOSEPH S WERNER DECEASED AND ANNE J WERNER IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5480993 | WERNER BEVERLY | 39427 GERMANY RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5480994 | WERNER CELESTE | 7017 N 6TH AVE | | | | PHOENIX | AZ | 85021-8760 | |
| 5512361 | WERNER CINDY | 209 3RD ST | | | | TATAMY | PA | 18085 | |
| 5480995 | WERNER DANA | 35 BLACKBURN CT | | | | BURTONSVILLE | MD | 20866 | |
| 5403476 | WERNER ENTERPRISES INC | P O BOX 3116 | | | | OMAHA | NE | 68103 | |
| 5512362 | WERNER GERI | 4031 OLD WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668 | |
| 5512363 | WERNER JOHN | 406 WEST 4TH | | | | NEWTON | KS | 67114 | |
| 5512364 | WERNER KATHY | 11007 N 65TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5439131 | WERNER KINKEL | 838 SOUTH DRIVE | | | | BALDWIN | NY | 11510 | |
| 5480996 | WERNER MARK | 2426 S LAWRENCE ST | | | | PHILADELPHIA | PA | 19148-3917 | |
| 5480997 | WERNER MARY | 136 BEACH 117TH ST APT 808 JOHNSONS | | | | FAR ROCKAWAY | NY | | |
| 4870255 | WERNER MEDIA PARTNERS LLC | 7143 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 5439133 | WERNER MEDIA PARTNERS LLC | 7143 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 5512365 | WERNER MERLYN J | 523 21ST ST NW | | | | E GRAND FORKS | MN | 56721 | |
| 5512366 | WERNER REININGER | 2403 BLOSSOM DR | | | | SAN ANTONIO | TX | 78217-6014 | |
| 5512367 | WERNER SAMMY | 2509 4TH TER | | | | DODGE CITY | KS | 67801 | |
| 5480998 | WERNER SCOTT | 192 HUNTZINGER RD BERKS011 | | | | WERNERSVILLE | PA | 19565 | |
| 5512368 | WERNER SHEYNA | 2755 KAPIOLANI BLVD 15 | | | | HONOLULU | HI | 96826 | |
| 5512369 | WERNER-GUNDERMAN DEBBIE | 551 CREE CT | | | | ELLETTSVILLE | IN | 47429 | |
| 5512370 | WERNERT JEFF | 18914 RIDGELEIGH LANE | | | | LOUISVILLE | KY | 40245 | |
| 5512371 | WERNESS MAURICE JR | 2120 BECKY DR | | | | BAHAMA | NC | 27503 | |
| 5480999 | WERREN BRAD | 3385 MIDDLEFIELD LN | | | | EUREKA | CA | 95501-2762 | |
| 5481000 | WERRTZ JAMES | 4236 HAVERLEIGH TER | | | | SAINT LOUIS | MO | 63128-1926 | |
| 5512372 | WERSHING JULIE | 1120 PORTLAND AVE | | | | PORT ORCHARD | WA | 98366 | |
| 5512373 | WERSTLER TERRY | 2520 INDIAN CT | | | | TITUSVILLE | FL | 32780 | |
| 5512374 | WERT JACKIE | 178 POINCIANA PKWY | | | | BUFFALO | NY | 14225 | |
| 5439135 | WERT MARLIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5481001 | WERT RAMON | 241 RIPLEY PL APT 1 | | | | ELIZABETH | NJ | 07206-2103 | |
| 5481002 | WERT ROBERT | 1133 SAN SIMEON DR | | | | SIERRA VISTA | AZ | 85635-8293 | |
| 5481003 | WERTH AMY | 120 EDISON COURT D ROCKLAND087 | | | | MONSEY | NY | 10952 | |
| 5512375 | WERTH JOHN | 2215 SAINT PETERS RD | | | | POTTSTOWN | PA | 19465 | |
| 5512376 | WERTMAN MEGAN | 59 BUCKHORN RD | | | | BLOOMSBURG | PA | 17815 | |
| 5481004 | WERTS DAVID | 106 HARRIS ST | | | | DALLAS | PA | 18612-9054 | |
| 5481005 | WERTS LINDA | 100 TERRACE AVE APT 274 | | | | HEMPSTEAD | NY | 11550-2349 | |
| 5512377 | WERTS VICTORIA T | 7614 VICTORY DR | | | | NORFOLK | VA | 23505 | |
| 5481006 | WERTZ GLORIA | 4618 NORTHWOOD DR | | | | BALTIMORE | MD | 21239-3941 | |
| 5512378 | WERTZ RUSSELL | 210 1ST ST | | | | TRAFFORD | PA | 15085 | |
| 5481007 | WERWIE JASON | 1590 TREASURE LK | | | | DUBOIS | PA | 15801-9042 | |
| 5512379 | WERX BIKE | 4105 LAGUNA ST | | | | CORAL GABLES | FL | 33146 | |
| 5512380 | WERZDINGER JOHN | 248 MATEY AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5512382 | WES JOHNSON | 180 E HUCKLEBERRY LN | | | | HEBER CITY | UT | 84032 | |
| 5512383 | WES MARSH | 118 SHEILA LANE | | | | CLARKSBURG | WV | 26301 | |
| 5512384 | WES MEWMEN | 106C MARINA COURT | | | | CAVE CITY | KY | 42127 | |
| 5512385 | WES NULLE | 1108 HEIRES AVENUE | | | | CARROLL | IA | 51401 | |
| 5512386 | WES OLSON | 5438 LORRANE AVE | | | | SIOUX CITY | IA | 51106 | |
| 5512387 | WES SEAWOOD | 6931 THOUSAND OAKS DRIVE | | | | INDIANAPOLIS | IN | 46214 | |
| 5512388 | WESBY RHONDA | 17003 ELDAMEREN AVE | | | | CLEVELAND | OH | 44128 | |
| 5481008 | WESCHER SUSAN | 1401 SMOKEHOUSE RD # C-19 | | | | ROCKPORT | TX | 78382-7260 | |
| 5512389 | WESCOAT MISTY | PO BOX 96 | | | | SPARR | FL | 32192 | |
| 5512390 | WESCOTT CHERMIKA | 30655 IRONBRANCH RD | | | | DAGSBORO | DE | 19939 | |
| 5512391 | WESCOTT JACKIE | 22 ALGER AVE | | | | TANNERSVILLE | PA | 18372 | |
| 5512392 | WESCOTT RANDY | 330 IRVING ST | | | | DENVER | CO | 80219 | |
| 5512393 | WESEY THERESA | 3732 TOWNE POINT RD A | | | | PORTSMOUTH | VA | 23703 | |
| 5512394 | WESHA LIU | 1240 QUEEN ST | | | | SEASIDE | OR | 97138 | |
| 5512395 | WESHIPUSA DRINKINTERNATIONAL | 13-15 DELAWARE DR | | | | SALEM | NH | 03079 | |
| 5481009 | WESHNER JEFF | 242 WILDWOOD CIRCE | | | | CLARKESVILLE | GA | 30523 | |
| 5439137 | WESLEY & CELESTE COLLER | 1300 HASTINGS RANCH DR | | | | PASADENA | CA | 91107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512396 | WESLEY ANNA | 202 SARAH ST | | | | CHESTER | SC | 29706 | |
| 5512397 | WESLEY BARBARA | 6719 ELDORADO RD | | | | FEDERASBURG | MD | 21632 | |
| 5512398 | WESLEY BERTHA | 5609 CATHERINE DR | | | | BOSSIER | LA | 71112 | |
| 5512399 | WESLEY BREELAND | 2 MARY ST | | | | GREER | SC | 29651 | |
| 5512400 | WESLEY C RAMSEY | 7954 S MARSHFIELD | | | | CHICAGO | IL | 60620 | |
| 5512401 | WESLEY CARMELITA | 6912 N 63RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5512402 | WESLEY CHARLES | 1787 WHITE DRIVE | | | | BESSMER | AL | 35023 | |
| 5512404 | WESLEY CLARA L | 2812 N 51ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5512405 | WESLEY CLOWERS | 1328 PLEASANT ST | | | | WINSTON SALEM | NC | 27107 | |
| 5512406 | WESLEY CURRY | 6371 COLLINS RD | | | | ORANGE PARK | FL | 32244 | |
| 5512407 | WESLEY D MCDANIEL | 8 HIDDEN HILLS DR | | | | THOMASVILLE | NC | 27360 | |
| 5481010 | WESLEY DAVID | 4715 APPALOOSA ST | | | | WEST PALM BEACH | FL | 33417-8004 | |
| 5512408 | WESLEY DAWN | 408 S 7TH ST | | | | SUNBURY | PA | 17801 | |
| 5512410 | WESLEY DERRICK | 4453 W THOMAS ST | | | | CHICAGO | IL | 60651 | |
| 5512411 | WESLEY DOMINIQUE | 4501 GIBSON AVE | | | | SAINT LOUIS | MO | 63119 | |
| 5512412 | WESLEY ELIZABETH | 4581 RIVER PKWY APT H | | | | ATLANTA | GA | 30339 | |
| 5512413 | WESLEY GARRETT | 4010 S MAIN | | | | MINOT | ND | 58701 | |
| 5512414 | WESLEY HARDY | 1800 RIVER RD APT 151 | | | | YAKIMA | WA | 98902 | |
| 5512415 | WESLEY HIGGINS | 531 PARK | | | | MARION | OH | 43302 | |
| 5512416 | WESLEY HODGE | 104 SIMPKINS DR | | | | ASHLAND CITY | TN | 37015 | |
| 5439139 | WESLEY HOLLOWAY | 4112 MAPLE SHADE DRIVE | | | | BALTIMORE | MD | 21213 | |
| 5512417 | WESLEY HOOPER | 245 GRAYLYNN DR B | | | | NASHVILLE | TN | 37214 | |
| 5512418 | WESLEY HUME | PO BOX 86 | | | | BEVERLY | KS | 67423 | |
| 5512419 | WESLEY ISAAC | 339 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 5512420 | WESLEY J WILLIAMS | 6804 HIGHVIEW TER APT 104 | | | | HYATTSVILLE | MD | 20782 | |
| 5481011 | WESLEY JOHN | BO CAIBA BAJA | | | | AGUADILLA | PR | 00603 | |
| 5512422 | WESLEY KATHERINE | 219 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5512423 | WESLEY KATRIA | 1661 SAN CARLOS ST | | | | FAIRFIELD | CA | 94533 | |
| 5512424 | WESLEY KELLY | 20809 NORTH HOGAN | | | | MILAN | IN | 47031 | |
| 5512425 | WESLEY KESIA | 3149 N SHERMAN BLVD | | | | MILW | WI | 53216 | |
| 5512426 | WESLEY KIMBERLY | 1515 A PRESERVATION PL | | | | ST LOUIS | MO | 63106 | |
| 5512427 | WESLEY KYWANA | 4612 LEE | | | | ST LOUIS | MO | 63115 | |
| 5512428 | WESLEY KYWANAN | 1612 LEE | | | | ST LOUIS | MO | 63115 | |
| 5512429 | WESLEY LAKIESHA | 2600 HOUMA BLVD | | | | METAIRIE | LA | 70001 | |
| 5512430 | WESLEY LASHONDA | 9412 E 81ST TERR | | | | RAYTOWN | MO | 64138 | |
| 5512431 | WESLEY LECK | 6301 STATE AVE LOT 80 | | | | KANSAS CITY | KS | 66102 | |
| 5481012 | WESLEY LORI | 595 CALHOUN AVE | | | | BRONX | NY | 10465-2820 | |
| 5439141 | WESLEY MANFRE | 618 CHURCH STREET | | | | SWOYERSVILLE | PA | 18704 | |
| 5512432 | WESLEY MARIE | 3401 W BOBE ST | | | | PENSACOLA | FL | 32505 | |
| 5481013 | WESLEY MARIE | 3401 W BOBE ST | | | | PENSACOLA | FL | 32505 | |
| 5512433 | WESLEY MELISSA | PO BOX 555 | | | | BECKLEY | WV | 25802 | |
| 5512434 | WESLEY MOORE | 2006 LEVEL GREEN DR | | | | COLUMBUS | OH | 43219 | |
| 5512435 | WESLEY NUICE | 16836 WESTBOURNE TERRACE | | | | GAITHERSBURG | MD | 20878 | |
| 5512436 | WESLEY OLIVER | PO BOX 76 | | | | RIDGEWAY | VA | 24148 | |
| 5512437 | WESLEY PITCHFORD | 7509 SANDY LN | | | | EDMOND | OK | 73034 | |
| 5439143 | WESLEY PORSCHE | 111 GRANVILLE | | | | BELLWOOD | IL | 60104 | |
| 5512438 | WESLEY QUINICIE | 415 BRAMLETT RD | | | | BISHOPVILLE | SC | 29010 | |
| 5439144 | WESLEY ROBERT | 30 SURFSIDE RD APT 11 | | | | LYNN | MA | 01902-4624 | |
| 5512439 | WESLEY RONNIE L | 1859 N 39TH ST UPPR | | | | MILWAUKEE | WI | 53208 | |
| 5481014 | WESLEY ROSE A | 129 CRANE ST | | | | SCRANTON | PA | 18505-2911 | |
| 5512440 | WESLEY ROSS | 1022 SOUTH PARK | | | | EL DORADO SPRINGS | MO | 64744 | |
| 5512442 | WESLEY SHANAY | TSAEYEH JIMMERSON | | | | CLEVELAND | OH | 44103 | |
| 5512443 | WESLEY SMITH | 1004 RICOCHET CT | | | | ELIZABETH CITY | NC | 27909 | |
| 5512444 | WESLEY SPENCER | 2909 GREENWOOD | | | | HIGH RIDGE | MO | 63049 | |
| 5512445 | WESLEY TABITHA V | 7102 VIRGINIA | | | | KC | MO | 64131 | |
| 5512446 | WESLEY WANDA | 801 S HART AVE NONE | | | | SHAWNEE | OK | 74801 | |
| 5512447 | WESLEY WARD | 11549 CORTEZ | | | | BROOKSVILLE | FL | 34613 | |
| 5512448 | WESLEY WORLEY | 5404 WINTERCREEK DR | | | | GLEN ALLEN | VA | 23060 | |
| 5512449 | WESLEY WRIGHT | 407 15TH ST | | | | HONEY GROVE | TX | 75446 | |
| 5481015 | WESLOW ED | 841 LINDY LN | | | | HUNTINGTOWN | MD | 20639 | |
| 5439146 | WESOKY LIMITED | 1001 BISHOP ST STE 2685A | | | | HONOLULU | HI | 96813 | |
| 5481016 | WESOL BRIAN | 200 2ND STREET PIKE103 | | | | MILFORD | PA | 18337 | |
| 5481017 | WESOLOWSKI BRIAN | 720 KINGS HWY BURLINGTON005 | | | | MOORESTOWN | NJ | 08057 | |
| 5512451 | WESOLOWSKI EDNA | 4593 UNION RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5512452 | WESON MARILYN | 2471 W ALONDRA BLVD | | | | COMPTON | CA | 90220 | |
| 5481018 | WESS DARRELL | 1200 E WEST HWY APT 301 | | | | SILVER SPRING | MD | 20910-8202 | |
| 5512453 | WESSEH MARGRET | 6910 E LIVINGSTON AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5512454 | WESSEL KARA | 2025 GARFIELD ST | | | | LINCOLN | NE | 68502 | |
| 5512455 | WESSELER PAT | 8767 READING RD | | | | CINCINNATI | OH | 45215 | |
| 5512456 | WESSELL JAY | 38 BENNETT ST N | | | | GLOUCESTER | MA | 01930 | |
| 5512457 | WESSELMAN DEBRA | 2133 ENIS LANE | | | | QUINCY | IL | 62305 | |
| 5481019 | WESSELMAN MIKE | 1130 QUEENY AVE | | | | EAST SAINT LOUIS | IL | 62206-1150 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481020 | WESSELS MARY | 8080 FM 2657 | | | | KEMPNER | TX | 76539 | |
| 5512458 | WESSINGER BOBBI | 150 TURKEY RIDGE DR | | | | CHAPIN | SC | 29036 | |
| 5512459 | WESSLE TIFFANY | 2803 N 28TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5439148 | WESSOL LLC | 9435 WATERSTONE BLVD | | | | CINCINNATI | OH | 45249-8226 | |
| 5512460 | WESSON FRANKIE | 1212 SANFORD STREET | | | | ROCKFORD | IL | 61109 | |
| 5512461 | WESSON IRMA | NW 62D ST | | | | LAWTON | OK | 73505 | |
| 5512462 | WESSON LEOLA | 204 REDBUD RD | | | | EDGEWOOD | MD | 21040 | |
| 5481021 | WESSON MELODY | P O BOX 264 | | | | GREEN POND | AL | 35074 | |
| 5512463 | WESSON SHHAQUITTA | P O BOX 16055 | | | | JONESBORO | AR | 72403 | |
| 5512464 | WEST AARON | 2415 S BORGMAN RD NONE | | | | OAK GROVE | MO | 64075 | |
| 5512465 | WEST ADREA | PO BOX262 | | | | PAUL | ID | 83347 | |
| 5512466 | WEST ALICIA N | 1414 N PIPER ST | | | | GRAND ISLAND | NE | 68803 | |
| 5512467 | WEST ALLEN | 1312 KRUGER AVE | | | | CHARLESTON | SC | 29407 | |
| 5512468 | WEST ALLISON M | 1982 E 20TH ST | | | | CHICO | CA | 95928 | |
| 5512469 | WEST AMBIA | 803 3RD STREET | | | | SEAFORD | DE | 19973 | |
| 5512470 | WEST AMY | 521 S CHERRY ST | | | | HARTFORD CITY | IN | 47348 | |
| 5512471 | WEST ANASHA | 42 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5512472 | WEST ANGELA | 7106 MAXWELL GRANT COURT | | | | TEMPLE HILLS | MD | 20748 | |
| 5512473 | WEST ANGELIA | 1235 MT MORIAH CHURCH RD | | | | CHINA GROVE | NC | 28023 | |
| 5512474 | WEST ARNETIA | 11716 LARCHMERE BLVD | | | | CLEVELAND | OH | 44120 | |
| 5439152 | WEST ASSET MANAGEMENT INC | P0 BOX 790113 | | | | ST LOUIS | MO | | |
| 5439150 | WEST ASSET MANAGEMENT INC | PO BOX 790185 | | | | SAINT LOUIS | MO | 63179-0185 | |
| 5439155 | WEST ASSET MANAGEMGNT INC | PO BOX 7903113 | | | | SAINT LOUIS | MO | 63179-0113 | |
| 5481022 | WEST ATRIYA | 198 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07108-2606 | |
| 5512475 | WEST AYONNA | 5310 BROOKFIELD RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5512476 | WEST BARBARA | PO BOX 191 | | | | CUMBERLAND | OH | 43732 | |
| 5403382 | WEST BATON ROUGE PARISH | PO BOX 86 | | | | PORT ALLEN | LA | 70767-0086 | |
| 5405794 | WEST BATON ROUGE PARISH | PO BOX 86 | | | | PORT ALLEN | LA | 70767-0086 | |
| 5484631 | WEST BATON ROUGE PARISH | PO BOX 86 | | | | PORT ALLEN | LA | 70767-0086 | |
| 5787932 | WEST BATON ROUGE PARISH | PO BOX 86 | | | | PORT ALLEN | LA | 70767-0086 | |
| 5481023 | WEST BETSY | 3606 MEDICAL DR APT A | | | | COLUMBIA | SC | 29203-6577 | |
| 5512477 | WEST BEVERLY | 8776 DUNN RD | | | | SALEMBURG | NC | 28385 | |
| 5512478 | WEST BILLY | 118 MARICE ST | | | | LEESVILLE | LA | 71446 | |
| 5481024 | WEST BLAZE | 8379A WILLOW CIR | | | | MOUNTAIN HOME AFB | ID | 83648-1334 | |
| 5787360 | WEST BRANCH CITY SUMMER | 121 N FOURTH ST | | | | WEST BRANCH | MI | 48661 | |
| 5787361 | WEST BRANCH CITY WINTER | 121 N FOURTH ST | | | | WEST BRANCH | MI | 48661 | |
| 5512479 | WEST BRANDY | 156 COUNTY LINE RD | | | | PLAINVILLE | GA | 30733 | |
| 5512480 | WEST BREE | 1108 W INVERNESS BLVD 124 | | | | INVERNESS | FL | 34452 | |
| 5512481 | WEST BRIDGET | 505 N TAYLOR RD | | | | WICHITA | KS | 67209 | |
| 5512482 | WEST BRITNEE | RT1 BOX1145 | | | | DONIPHAN | MO | 63935 | |
| 5512483 | WEST BRITTANIE | 1916 GURNEE AVE | | | | ANNISTON | AL | 36201 | |
| 5512484 | WEST CAPITAL | 8123 172ND AVE NE | | | | REDMOND | WA | 98052 | |
| 5403383 | WEST CARROLL PARISH SCHOOL BOARD | 314 EAST MAIN ST | | | | OAK GROVE | LA | 71263 | |
| 5405795 | WEST CARROLL PARISH SCHOOL BOARD | 314 EAST MAIN ST | | | | OAK GROVE | LA | 71263 | |
| 5787933 | WEST CARROLL PARISH SCHOOL BOARD | 314 EAST MAIN ST | | | | OAK GROVE | LA | 71263 | |
| 5481025 | WEST CARYN | 98 CRABAPPLE TRL PAULDING223 | | | | DALLAS | GA | | |
| 5512486 | WEST CHACKA | 1522 SHREVEPORT ROAD APT 8A | | | | MINDEN | LA | 71055 | |
| 5512487 | WEST CHARLENE | 3811 BAKER PLAZA DRIVE D109 | | | | COLUMBUS | GA | 31903 | |
| 5512488 | WEST CHARLES | 613 FARR RD APT 5F | | | | COLUMBUS | GA | 31907 | |
| 5481026 | WEST CHARLES | 613 FARR RD APT 5F | | | | COLUMBUS | GA | 31907 | |
| 5512489 | WEST CHARRELLE B | 26738 AVALON RD | | | | GEORGETOWN | DE | 19947 | |
| 5512490 | WEST CHARRYSE | 115 WASHINGTON ST | | | | MINDEN | LA | 71055 | |
| 5512491 | WEST CHARRYSEN | 708 MAC | | | | HOMER | LA | 71040 | |
| 5405796 | WEST CHESTER SCHOOL | PO BOX 4787 | | | | LANCASTER | PA | 17604 | |
| 5484632 | WEST CHESTER SCHOOL | PO BOX 4787 | | | | LANCASTER | PA | 17604 | |
| 5512492 | WEST CHRISTOPHER | 512 EAST MAIN | | | | POMERY | OH | 45769 | |
| 5512493 | WEST CIARA | 3208NW 69TH ST | | | | MIAMI | FL | 33147 | |
| 5481027 | WEST CLINT | 8 FLANDREAUX AVE | | | | GLENS FALLS | NY | 12801-2430 | |
| 5512494 | WEST CLOTEAL | 1012 ST JULIAN DR | | | | KENNER | LA | 70065 | |
| 5512495 | WEST COAST CASTERS & WHEELS IN | 1525 N Endeavor Lane | | | | Anaheim | CA | 92801 | |
| 4871982 | WEST COAST JEWELRY INC | 9854 NATIONAL BLVD 190 | | | | LOS ANGELES | CA | 90034 | |
| 5439157 | WEST COAST JEWELRY INC | 9854 NATIONAL BLVD 190 | | | | LOS ANGELES | CA | 90034 | |
| 4869656 | WEST COAST PRINTING LLC | 634 S LA LUNA AVE | | | | OJAI | CA | 93023 | |
| 5481028 | WEST COLLEEN | 317 STRATFORD RD | | | | BALTIMORE | MD | 21228-1845 | |
| 5481029 | WEST CONNIE | 134 HICKORY ST | | | | ANDOVER | OH | 44003 | |
| 5512496 | WEST CONNIE R | 186 LAMBLIGHT LANE | | | | LOGAN | KY | 42256 | |
| 5512497 | WEST CRAWFORD JR | 142 MAGNOLIA AVE | | | | LEESBURG | GA | 31763 | |
| 5512498 | WEST CRISTALINE | 2451 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5481030 | WEST CRISTIE | 7312 SIDE BOARD RD | | | | KNOXVILLE | TN | 37918-9252 | |
| 5512499 | WEST CURTIS | 1600 KENTUCK CHURCH RD | | | | RINGGOLD | VA | 24586 | |
| 5512500 | WEST CWEST S | 1388 WALLINUN RD | | | | WEST FORK | AR | 72774 | |
| 5512501 | WEST CYNTHIA | 1047 PINEY Z PLANTATION | | | | TALLAHASSEE | FL | 32311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512502 | WEST DALVIS | 4064 BARNES AVE FLR 2 | | | | BRONX | NY | 10466 | |
| 5512503 | WEST DANIELLE | 2646 GEORGE | | | | NEW ORLEANS | LA | 70117 | |
| 5481031 | WEST DARREN | 1001 N 1ST ST | | | | GARDEN CITY | KS | 67846-5816 | |
| 5512504 | WEST DARRIN M | 135 CHELSMFORD CT | | | | LEESBURG | GA | 31763 | |
| 5512505 | WEST DEB | 6132 WOODETTE WAY | | | | JAX | FL | 32277 | |
| 5481032 | WEST DEBBIE | 16801 RHONE LN | | | | HUNTINGTON BEACH | CA | 92647-4628 | |
| 5512506 | WEST DEBRA | 10100 LAUREL AVE | | | | N HUNTINGDON | PA | 15642 | |
| 5512507 | WEST DENICE L | 621 DILLARD RD | | | | MADISON HEIGHT | VA | 24572 | |
| 5512508 | WEST DENISE | 4222 LOOMIS | | | | COLORADO SPRINGS | CO | 80906 | |
| 5512509 | WEST DERLY | 119 FINCH CT | | | | ROYAL PALM BCH | FL | 33411 | |
| 5512510 | WEST DERWINNECE D | 1708 FORBES LANE APT 3 | | | | TUPELO | MS | 38804 | |
| 5512511 | WEST DEVIN | 1601 BIG HORN AVE APT D5 | | | | CODY | WY | 82414 | |
| 5512512 | WEST DONNA | 97 HICKORY LOOP | | | | MORRILTON | AR | 72110 | |
| 5512513 | WEST DORA | 1317 BILLY MCKEE RD | | | | DUNDEE | MS | 38626 | |
| 5512514 | WEST DUANE A | 7740 FIESTA RD | | | | PENSACOLA | FL | 32524 | |
| 5512515 | WEST EBONY | 87150 GARDEN LN | | | | SEAFORD | DE | 19973 | |
| 5512516 | WEST EDWARD | 12907 SEAHORSE DR | | | | CHESTER | VA | 23836 | |
| 5481033 | WEST ELIZABETH | 2840 PARRISH CEMETERY RD | | | | JACKSONVILLE | FL | 32221-2053 | |
| 5512517 | WEST ELSIE | 1060 TREE LANE APPARTMENT | | | | TITUSVILLE | FL | 32780 | |
| 5512518 | WEST EMILY | 1575 S HWY 89 APT 203 | | | | CHINO VALLEY | AZ | 86323 | |
| 5404641 | WEST END LUMBER COMPANY | PO BOX 840567 | | | | DALLAS | TX | 75284 | |
| 5512519 | WEST ERICA | 108 DRIFT WOOD DRIVE | | | | SAXUBURG | PA | 16056 | |
| 5481034 | WEST ETHAN | 1464 S STAPLEY DR APT 2055 | | | | MESA | AZ | 85204-5871 | |
| 5512520 | WEST ETHELYA | 1900 COBBLESTONE CT | | | | ALBANY | GA | 31707 | |
| 5403384 | WEST FELICIANA PARISH SCHOOL PARISH | PO BOX 1910 | | | | ST FRANCISVILLE | LA | 70775 | |
| 5405797 | WEST FELICIANA PARISH SCHOOL PARISH | PO BOX 1910 | | | | ST FRANCISVILLE | LA | 70775 | |
| 5787934 | WEST FELICIANA PARISH SCHOOL PARISH | PO BOX 1910 | | | | ST FRANCISVILLE | LA | 70775 | |
| 5512521 | WEST GABRIELLA | 5814 N TEUTONIA A | | | | MILWAUKEE | WI | 53209 | |
| 5512522 | WEST GAIL | 215 MARKWOOD DE | | | | WARNER ROBINS | GA | 31093 | |
| 5512523 | WEST GERONDA | 38450 OAK HILL LANE | | | | WILLOUGHBY | OH | 44094 | |
| 5512524 | WEST GINA | 1616 SANDY RUN | | | | JESUP | GA | 31545 | |
| 5512525 | WEST GLORIA | 2030 SERVICE ROAD | | | | OPA LOCKA | FL | 33054 | |
| 5481035 | WEST GREGORY | 3460A BRADY LN | | | | EL PASO | TX | 79904-4247 | |
| 5481036 | WEST HELEN | 28 MEDLICOTT WAY SWANMORE | | | | SOUTHAMPTON | HA | SO32 2NE | UNITED KINGDOM |
| 5512527 | WEST HOLLY | 13773 CORYDALE DR APT C | | | | FAIRFIELD | OH | 45014 | |
| 5481037 | WEST INDACIA | 1521 PARKWAY CT | | | | GREENACRES | FL | 33413-3078 | |
| 4881217 | WEST INDIES CORPORATION | P O BOX 250 | | | | ST THOMAS | VI | 00804 | |
| 5512528 | WEST JACKIE | 2287 LONG RUN RD | | | | CAIRO | WV | 26337 | |
| 5481038 | WEST JAMES | 1274 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143-9271 | |
| 5512529 | WEST JAMIE | 1849 EAST JARVIS AVENUE | | | | MESA | AZ | 85204 | |
| 5481039 | WEST JARED | 104 MILLER DR | | | | KINGSLAND | GA | 31548 | |
| 5481040 | WEST JASON | 3665 2ND AVE | | | | GROVE CITY | OH | 43123 | |
| 5512530 | WEST JASPER | 6920 PASADENA BLVD | | | | NORMANDY | MO | 63121 | |
| 5512531 | WEST JEFFREY | 75 LANGLY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5481041 | WEST JEREMY | 1446 HAZELWOOD TER | | | | PLAINFIELD | NJ | 07060-3305 | |
| 5512532 | WEST JERRRAIL | 806 ELLIOT | | | | FERGUSON | MO | 63135 | |
| 5512533 | WEST JESSICA | 3923 C COLONY SQUARE | | | | GREENSBORO | NC | 27407 | |
| 5512534 | WEST JIMMIE | 1908 N DIXIE | | | | COOKEVILLE | TN | 38501 | |
| 5512535 | WEST JOAN | 1308 WEST 44 PL APT 101 | | | | HIALEAH | FL | 33012 | |
| 5512536 | WEST JOHN | 14716 OSAGE CT | | | | WESTMINSTER | CO | 80023 | |
| 5481042 | WEST JOHN | 14716 OSAGE CT | | | | WESTMINSTER | CO | 80023 | |
| 5512537 | WEST JOHNATTA | 131 S RICHMOND | | | | WICHITA | KS | 67213 | |
| 5512538 | WEST JONI | 2730 BLIND RD | | | | STOCKPORT | OH | 43787 | |
| 5512539 | WEST JOSH | 636 E MAGNESIUM APT 238 | | | | SPOKANE | WA | 99208 | |
| 5512540 | WEST JOYCE | 4348 PARKTON DR | | | | CLEVELAND | OH | 44128 | |
| 5439159 | WEST JUNCTION INC | 11027 JASMINE ST | | | | FONTANA | CA | 92337-6955 | |
| 5481043 | WEST JUSTIN | 3712 JOHANNA BLVD # TULSA143 | | | | BROKEN ARROW | OK | 74014-1650 | |
| 5512541 | WEST KARY C | 701 W NABOR | | | | MARLOW | OK | 73055 | |
| 5512542 | WEST KASANDRA | 210 MINESOTA WOODS LN | | | | ORLANDO | FL | 32824 | |
| 5481044 | WEST KATHLEEN | 3536 S 216TH EAST AVE | | | | BROKEN ARROW | OK | 74014-1143 | |
| 5512543 | WEST KATHRYN | 2705 E NEWBERRY BLVD | | | | MILWAUKEE | WI | 53211 | |
| 5512544 | WEST KATHY | 446 MANOR 9 | | | | NNEWS | VA | 23608 | |
| 5512545 | WEST KATRINA | 5818 BRYCE CT | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5512546 | WEST KEISHA | 3050 HAWKINSTOWN RD | | | | NEWTON | GA | 39870 | |
| 5512547 | WEST KIM | 1513 TEXAS AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5481045 | WEST KIMBERLY | 7517 W 63RD PL | | | | SUMMIT ARGO | IL | 60501 | |
| 5512548 | WEST KIRBY JR | 2804 WHITE AVE | | | | BALTIMORE | MD | 21214 | |
| 5512549 | WEST LACEY | 5700 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | |
| 5481046 | WEST LAFAYETTE | 130 CHICAGO BLVD | | | | DETROIT | MI | 48202-1413 | |
| 5481047 | WEST LARRY | 1132 BURNS AVE | | | | DALLAS | TX | 75211-6201 | |
| 5512550 | WEST LASHONDA | 4658 MERCER UNIVERSITY DRIVE A | | | | CLEVELAND | OH | 44110 | |
| 5512551 | WEST LATORRI | 2338 SOUTH LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5512552 | WEST LAUREN | 714 ALLEN STREET | | | | CARBON CLIFF | IL | 61239 | |
| 5512553 | WEST LEANN | 24572 STRAIGHT ARROW RD | | | | MILLSBORO | DE | 19966 | |
| 5512554 | WEST LEANNE | 1 EAST LAKEVIEW DR | | | | CINTI | OH | 45237 | |
| 5512555 | WEST LESHA | 201 MARTIN EDEN COURT | | | | PITTSBURG | CA | 94565 | |
| 5512556 | WEST LESLIE | 35 MANCHESTER AVE | | | | YO | OH | 44509 | |
| 5512557 | WEST LEWIS | 192 BRAIWOOD DR | | | | CHARLESTON | SC | 29414 | |
| 5484633 | WEST LONG BRANCH BOROUGH | 965 BROADWAY | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5512558 | WEST LYNDA | 6341 CROSSWOODS DR | | | | FALLS CHURCH | VA | 22044 | |
| 5512559 | WEST MAIN HAIR SALON | 1325 W Main St | | | | Salem | VA | 24153 | |
| 5512561 | WEST MANNIE | 1377 PRINCE BEAM RD | | | | CHATSWORTH | GA | 30705 | |
| 5512562 | WEST MARCELINE L | 2214 OLD BAINBRIDGE RD | | | | TALLAHASSEE | FL | 32303 | |
| 5512563 | WEST MARGARET | 601 HANLEY ST | | | | GARY | IN | 46406 | |
| 5512564 | WEST MARGARITA C | 6234 W CORTEZ ST | | | | GLENDALE | AZ | 85304 | |
| 5512565 | WEST MARILYN | BIRCHWOOS ESTATES APT4 | | | | EDWARDSVILLE | PA | 18704 | |
| 5512566 | WEST MARION J | 1441 HART ST | | | | CAYCE | SC | 29033 | |
| 5512567 | WEST MARISSA | 500 SKYLARK | | | | SOCORRO | NM | 87801 | |
| 5512568 | WEST MARQUITA | 988 FARR RD LOTM17 | | | | COLUMBUS | GA | 31907 | |
| 5439161 | WEST MARTHA G | E 4TH ST | | | | DANVILLE | AR | 72833 | |
| 5512569 | WEST MARY | 3981 JANET ST | | | | LITHIA SPRGS | GA | 30122 | |
| 5481048 | WEST MAURICE | 13311 OVERHILL RD | | | | GRANDVIEW | MO | 64030 | |
| 5512570 | WEST MELISSA | 200 LANGSTON DR | | | | GREENVILLE | SC | 29617 | |
| 5512571 | WEST MELODY R | 147 OLD SMITHVILLE RD S | | | | LEESBURG | GA | 31763 | |
| 5512572 | WEST MEMPHIS TIMES | 111 E BOND P O BOX 459 | | | | WEST MEMPHIS | AR | 72301 | |
| 5439163 | WEST MERLE C AND JANICE E BRADFORD WEST HIS WIFE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5512573 | WEST MICHAEL | 1708 SPRING HILL PLACE | | | | VALDOSTA | GA | 31602 | |
| 5512574 | WEST MICHELE | PO BOX 252 | | | | PINE KNOT | KY | 42635 | |
| 5481049 | WEST MICHELE | PO BOX 252 | | | | PINE KNOT | KY | 42635 | |
| 5512575 | WEST MIKAHALA | 94-138 PUPUKAHI STREET 302 | | | | WAIPAHU | HI | 96797 | |
| 5512576 | WEST MONICA | 2806 KENDALE DR | | | | SANFORD | NC | 27332 | |
| 5481050 | WEST NANCY | 11395 E SALMON DR | | | | FLORAL CITY | FL | 34436 | |
| 5512577 | WEST NATASHA | 4707 OLD HWY 31 SW | | | | DECATUR | AL | 35603 | |
| 5512578 | WEST NICOLE | 1423 S 70TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5481051 | WEST OMAR | 1103 SAWGRASS DR | | | | NORMAL | IL | 61761-4870 | |
| 5512580 | WEST ORANGE PLAZA | 71 VALLEY STREET | CO KRUVANT ASSOCIATES | | | SOUTH ORANGE | NJ | 07079 | |
| 5512581 | WEST OSCAR | 4144 THOMAS RD | | | | WELLSVILLE | KS | 66092 | |
| 5481052 | WEST PATRICKCORWIN | 11424 THRUSH AVE | | | | CLEVELAND | OH | 44111-4713 | |
| 4783449 | West Penn Power | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 5439165 | WEST PENN POWER | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 5512582 | WEST PRESTON | 35354 BAT LN | | | | FRANKFORD | DE | 19945 | |
| 5512583 | WEST QIANA N | 9555 FERN HOLLOW WAY | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5512584 | WEST RACHELLE | 2711 NE 25TH ST | | | | OCALA | FL | 34470 | |
| 5512585 | WEST RAY | 821 SW PEACH TREE LN | | | | LEES SUMMIT | MO | 64064 | |
| 5512586 | WEST RICHARD | 4N654 BLUE LAKE CIR W N | | | | SAINT CHARLES | IL | 60175 | |
| 5481053 | WEST RICHARD | 4N654 BLUE LAKE CIR W N | | | | SAINT CHARLES | IL | 60175 | |
| 5403045 | WEST RICHARD J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5512587 | WEST ROBERT | 405 BAKERS FERRY TRL | | | | MARTINEZ | GA | 30907 | |
| 5481054 | WEST ROBERT | 405 BAKERS FERRY TRL | | | | MARTINEZ | GA | 30907 | |
| 5512588 | WEST ROBERT E | 23 CLEMENT PLL | | | | ASHEVILLE | NC | 28805 | |
| 5512589 | WEST RON | 624 S ESTELLE ST | | | | WICHITA | KS | 67211 | |
| 5481055 | WEST RONALD | 211 PEPPER MILL DRIVE PRINCE GEORGE S033 | | | | CAPITOL HEIGHTS | MD | | |
| 5481056 | WEST RONALD D | 2310 HAILE STREET KERSHAW055 | | | | CAMDEN | SC | | |
| 5512590 | WEST SANDY | 505 C JOHNSON STREET | | | | VALPARAVSO | FL | 32580 | |
| 5512591 | WEST SARA | 112 SPRING CREEK WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5484634 | WEST SENECA TOWN - COUNTYTWP | 1250 UNION RD | | | | WEST SENECA | NY | 14224 | |
| 5484635 | WEST SENECA TOWNSCHOOL | 1250 UNION RD | | | | WEST SENECA | NY | 14224 | |
| 5512592 | WEST SENEDRA | 2107 COBBERSTONE LN | | | | NEW ORLEANS | LA | 70114 | |
| 5512593 | WEST SHANELL A | 2537 GARRETT AVE | | | | BALTIMORE | MD | 21218 | |
| 5481057 | WEST SHANTA | 1121 S WINNEBAGO ST | | | | ROCKFORD | IL | 61102-2941 | |
| 5512594 | WEST SHATIYA | 30054 SEAFORD RD | | | | LAUREL | DE | 19956 | |
| 5512595 | WEST SHAWNDA | 5241 SKY PKWY | | | | SACRAMENTO | CA | 95823 | |
| 5512597 | WEST SIDE TELEPHONE CO | 1449 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| 5512598 | WEST SIERRA | 623 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14220 | |
| 5512599 | WEST STEPHANIE | 1595 OOSTANAULA BEND RD SW | | | | CALHOUN | GA | 30701 | |
| 5512600 | WEST STEVE | 31 MILDRED PL NW | | | | ATLANTA | GA | 30318 | |
| 5512601 | WEST SUELLEN | 34 WOLF CLIFF RD NE | | | | WHITE | GA | 30184 | |
| 5512602 | WEST SUNSHINE | 480 1ST AVE | | | | DELANO | CA | 93215 | |
| 5512603 | WEST TALISHA | 838 A 46 PLACE N | | | | BIRMINGHAM | AL | 35212 | |
| 5512604 | WEST TAMIKA | 2113 WIGHTMAN AVE | | | | SEBRING | FL | 33870 | |
| 5512605 | WEST TAMMIE | 105 N AVENUE Q | | | | JOHNSON CITY | TX | 78636 | |
| 5512606 | WEST TAMMY | 5607 FAIRLAND RD | | | | NEW FRANKLIN | OH | 44216 | |
| 5481058 | WEST TAMMY | 5607 FAIRLAND RD | | | | NEW FRANKLIN | OH | 44216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5089 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512607 | WEST TANISHA | 875 VICTORY DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5512608 | WEST TASHAWNA | 343 12TH STREET APT 6 | | | | COLONIAL BEACH | VA | 22443 | |
| 5512609 | WEST TASHAY D | 114 SEDGEFIELD CT 14 | | | | DANVILLE | VA | 24541 | |
| 5512610 | WEST TECHS CHILL WATER SPECIAL | 1102 Energy Dr | | | | Abilene | TX | 79602 | |
| 5512611 | WEST TEKESHA | 8006 BUSIEK | | | | ST LOUIS | MO | 63134 | |
| 5439167 | WEST TERESA J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5512612 | WEST TEXAS DOORS | 103 FLECHA LN P O BOX 452290 | | | | LAREDO | TX | 78045 | |
| 5512613 | WEST THERESA | 325 15TH ST NE | | | | WASHINGTON | DC | 20011 | |
| 5512614 | WEST THOMAS | 10501 LOTHIAN CIR | | | | SAINT LOUIS | MO | 63137 | |
| 5512615 | WEST TIARA | 401 W WINNWCONNA PKWY | | | | CHICAGO | IL | 60620 | |
| 5512616 | WEST TIFFANY | 346 MARIA AVE UPPER APT | | | | ST PAUL | MN | 55106 | |
| 5512617 | WEST TIMOTHY L | 140 TOWSON WAY B | | | | GEORGETOWN | KY | 40324 | |
| 5512618 | WEST TINA | 1125 NW 17 ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5512619 | WEST TOMEKA | 6607 W CUSTER AVE | | | | MILW | WI | 53218 | |
| 5512620 | WEST TOMIKA M | 2914 ELEANOR TERRIS | | | | ATLANTA | GA | 30318 | |
| 5512621 | WEST TONYA | 1404 HORTON ST | | | | CORINTH | MS | 38834 | |
| 5512622 | WEST UNIFIED COMMUNICATIONS SR | 1 South Wacker Drive, Suite 1100 | | | | Chicago | IL | 60606 | |
| 5512623 | WEST VERONIKA L | 2245 WOODWARD AVE | | | | BARBERTON | OH | 44203 | |
| 5484636 | WEST VIEW BOROUGH | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 5512624 | WEST VIEW WASTE WATER DEPT | PO BOX 97208 | | | | PITTSBURGH | PA | 15229-0208 | |
| 4784407 | West View Water Authority | PO BOX 747107 | | | | PITTSBURGH | PA | 15274-7105 | |
| 5512625 | WEST VIRGINIA BOARD OF PHARMACY | 2310 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311 | |
| 5512626 | WEST VIRGINIA LOTTERY | 900 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5403310 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1202 | | | | CHARLESTON | WV | 25325-1202 | |
| 5405798 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1202 | | | | CHARLESTON | WV | 25325-1202 | |
| 5484637 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1202 | | | | CHARLESTON | WV | 25325-1202 | |
| 5787280 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1202 | | | | CHARLESTON | WV | 25325-1202 | |
| 5787416 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1202 | | | | CHARLESTON | WV | 25325-1202 | |
| 5787935 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1202 | | | | CHARLESTON | WV | 25325-1202 | |
| 5512627 | WEST VIRGINIA UNIVERSITY | PO Box 6201 | | | | Morgantown | WV | 26506 | |
| 4784609 | West Virginia-American Water Company | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | |
| 5512628 | WEST VUE ASSOCIATES | SUITE 200 401 LIBERTY AVENUE | CO THE FIRST CITY COMPANY | | | PITTSBURGH | PA | 15222 | |
| 5512629 | WEST WENDY | 586 TOM CRIBB RD | | | | HEMINGWAY | SC | 29554 | |
| 5405799 | WEST WHITELAND TOWNSHIP | KEYSTONE COLLECTIONS GROUP | | | | IRWIN | PA | 15642 | |
| 5484638 | WEST WHITELAND TOWNSHIP | KEYSTONE COLLECTIONS GROUP | | | | IRWIN | PA | 15642 | |
| 5512630 | WEST WILLOW | 15565 GREENWOOD ST | | | | AURORA | CO | 80013 | |
| 5512631 | WEST WYONA | 5832 12TH AVE | | | | SACRAMNETO | CA | 95820 | |
| 5512632 | WEST ZSAGONET | 2717 PRESBURY STREET | | | | BALTIMORE | MD | 21216 | |
| 5481059 | WESTACOSTA JENNIFER | 19 OVERLAND RD DUTCHESS027 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5512633 | WESTADT JOAN | 306 WAKEFIELD ST | | | | LAUREL | NE | 68745 | |
| 5512634 | WESTAIR GASES AND EQUIPMENT IN | 2506 Market Street | | | | San Diego | CA | 92102 | |
| 5512635 | WESTAR ENERGYKPL | PO BOX 419353 | | | | KANSAS CITY | MO | 64141-6353 | |
| 5439169 | WESTAR ENERGYKPL | PO BOX 419353 | | | | KANSAS CITY | MO | 64141-6353 | |
| 5512636 | WESTBERRY ASHLEY | 154 FIDDIE LN | | | | NEESES | SC | 29107 | |
| 5481060 | WESTBERRY BRANDON | 14711 LONGBRANCH DR | | | | AUSTIN | TX | 78734-3216 | |
| 5481061 | WESTBERRY JAMES | 1507 STONEYBROOKE DR | | | | WARRENSBURG | MO | 64093 | |
| 5481062 | WESTBERRY KEVIN | 45 SHADY OAK AVE | | | | FORT STEWART | GA | 31315-2810 | |
| 5481063 | WESTBERRY KNARVIE | 144 B BAKER DR | | | | JESUP | GA | 29732 | |
| 5512637 | WESTBERRY LINDA | 1054 JESUP RD | | | | JESUP | GA | 31545 | |
| 5512638 | WESTBERRY PATRICIA | 2303 ODUM RITCH RD | | | | SCREVEN | GA | 31560 | |
| 5512639 | WESTBERRY SHELINA | 634 BUCHANAN ST | | | | HILLSIDE | NJ | 07025 | |
| 5512640 | WESTBROOK CHANTYLL | 89 334 KAWAIO AVE | | | | WAIANAE | HI | 96792 | |
| 5512641 | WESTBROOK CYNTHIA R | 510 KELLI AVENUE | | | | BELZONI | MS | 39038 | |
| 5512642 | WESTBROOK DARRYL | 2613 MARY AVENUE | | | | SAINT LOUIS | MO | 63144 | |
| 5512643 | WESTBROOK EMILY | 12296 SOUTH MAIN STREET | | | | TRENTON | GA | 30752 | |
| 5512644 | WESTBROOK FREDERICK | 4322 TRAVERSE | | | | ST LOUIS | MO | 63134 | |
| 5512645 | WESTBROOK JOSEPH | 6566 BROCK AVE | | | | MILTON | FL | 32570 | |
| 5512646 | WESTBROOK LIZ | PO BOX 87 | | | | BELMONT | WV | 26134 | |
| 5512648 | WESTBROOK REBECCA | 4209 SANTA MARIA DR | | | | CHESAPEAKE | VA | 23321 | |
| 5512649 | WESTBROOK ROSIE | 36 SAINT JUSTIN DRIVE | | | | CAHOKIA | IL | 62206 | |
| 5405800 | WESTBROOK RUSSEL E | 313 N LONG | | | | TAYLORVILLE | IL | 62568 | |
| 5481064 | WESTBROOK VICKY | 11625 208TH ST UNIT A | | | | LAKEWOOD | CA | 90715-1383 | |
| 5481065 | WESTBROOK VINCENT | 2012 CLAY ST | | | | SAINT JOSEPH | MO | 64501-2049 | |
| 5512650 | WESTBROOK WANDA | 4224 US HIGHWAY 70 W | | | | DURHAM | NC | 27705 | |
| 5512651 | WESTBROOK Y | 4332 GIBSON | | | | ST LOUIS | MO | 63110 | |
| 5512652 | WESTBROOKMCGREW ANGELMORGAN | 7299 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | |
| 5512653 | WESTBROOKMONESTIM WATUTA | 421 OAKLAND AVE | | | | PIEDMONT | CA | 94611 | |
| 5512654 | WESTBROOKS ASHLEY | 2410 WEST GREENSBORO CHAPEL H | | | | SNOW CAMP | NC | 27349 | |
| 5481066 | WESTBROOKS JOHNNIE | 19470 CRANBROOK DR APT 115 | | | | DETROIT | MI | 48221-1548 | |
| 5512655 | WESTBROOKS KESHA | 1028 NEVADA SKY ST | | | | LAS VEGAS | NV | 89128 | |
| 5439171 | WESTBROOKS SAMUEL F | 1151 N 19TH AVE APT 2 | | | | LAKE WORTH | FL | 33460 | |
| 5481067 | WESTBROOKS STEPHANIE | 120 13TH ST E APT 3 | | | | TIFTON | GA | 31794-5334 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512656 | WESTBRROK MAERIETTA | 358 LILAC RD | | | | FITZGERALD | GA | 31750 | |
| 5512657 | WESTBY KIFARAH | 1644 W 24 ST 3 | | | | LOS ANGELES | CA | 90007 | |
| 5512658 | WESTBY ROBYN | 4150MORGAN | | | | BLGS | MT | 59101 | |
| 5512659 | WESTCARR KEVIN | 425 EAST 96ST APT 5E | | | | BROOKLYN | NY | 11212 | |
| 5481068 | WESTCARTH SARAH | 1500 NW 179TH TER | | | | MIAMI | FL | 33169-4129 | |
| 5404642 | WESTCHESTER COUNTY | DEPT OF CONSUMER PROTECTION | 148 MARTINE AVENUE RM 407 | | | WHITE PLAINS | NY | 10601 | |
| 5439173 | WESTCHESTER COUNTY SHERIFF | 110 DR MARTIN LUTHER KING BLVD 217 BROOM 217 | | | | WHITE PLAINS | NY | 10601-2519 | |
| 5439177 | WESTCHESTER COUNTY SHERIFF DEP | 110 DR MARTIN LUTHER KING BLVD L 217 | | | | WHITE PLAINS | NY | 10601-2519 | |
| 5512660 | WESTCOAT APRBILLYIL | RT 1 BOX 497 | | | | WATTS | OK | 74964 | |
| 5439179 | WESTCOR REALTY LTD PARTNERSHIP | DEPT 2596-5340 | | | | LOS ANGELES | CA | | |
| 5512661 | WESTCOTT JACK | 34487 D-RTLESNKE-HL ROAD | | | | TECUMSEH | OK | 74873 | |
| 5481069 | WESTCOTT JENNIFER | 1253 B VALLEY ROAD | | | | WAYNE | NJ | | |
| 5481070 | WESTCOTT STEVE | 625 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3038 | |
| 5512662 | WESTEMAN SUSAN H | 910 NORTH JOHNSON ST | | | | SYRACUSE | KS | 67878 | |
| 5512663 | WESTENBARGER TAMMY | 4764 MANIE ST | | | | NORTON | OH | 44203 | |
| 5481071 | WESTENBERG MARCY | 6621 PENINSULA WAY N | | | | LAINGSBURG | MI | 48848 | |
| 5512664 | WESTENBERGER MELVIN | 1030 N 9TH | | | | LEAVENWORTH | KS | 66048 | |
| 5481072 | WESTER ANKE | 2868 SW 153RD DR APT 307 WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5512666 | WESTER CHARLENE | 7835 NE 2ND AVE APT 310 | | | | MIAMI | FL | 33138 | |
| 5512667 | WESTER FRITZ | 2800 PROPELLER PL | | | | ATWATER | CA | 95301 | |
| 5481073 | WESTER LOUISE | 7016 HEATHER HEATH OAKLAND 125 | | | | WEST BLOOMFIELD | MI | | |
| 5512668 | WESTER ROBERT | 7535 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304 | |
| 5512669 | WESTER TONYA | 216 S STATE ST | | | | CHANDLER | IN | 47610 | |
| 5512670 | WESTERBAN CYNTHIA M | URB VALLES DE PATILLAS C- | | | | PATILLAS | PR | 00723 | |
| 5512671 | WESTERBAND GEORGE | CALLE SANTA ROSA DE LIMA | | | | GUAYNABO | PR | 00965 | |
| 5512672 | WESTERFIELD ALEXANDER M | 1603 NW 20TH ST | | | | LINCOLN CITY | OR | 97367 | |
| 5512673 | WESTERFIELD FREDRICK L | 10141 ROYAL | | | | ST LOUIS | MO | 63136 | |
| 5512674 | WESTERFIELD JUDI | 722 RACE TRACK RD | | | | MCDONOUGH | GA | 30252 | |
| 5512675 | WESTERGARD SUZANNE | 265 CREEKSIDE DR | | | | HOOKERTON | NC | 28538 | |
| 5512676 | WESTERLOE CHARITIES | 3248 SOUTH WINTON RD | | | | ROCHESTER | NY | 14623 | |
| 5481074 | WESTERMAN BARBARA | 142 RUTHERFORD ST | | | | NEW BRITAIN | CT | 06051-3234 | |
| 5481075 | WESTERMAN DENNIS | 501 SYCAMORE ST STE 333 | | | | WATERLOO | IA | 50703-4651 | |
| 5512677 | WESTERMAN JUDY | 417 SILVER LANE | | | | BILLINGS | MT | 59102 | |
| 5481076 | WESTERMAN WILLIAM | 11404 CARAVEL CIR | | | | FORT MYERS | FL | 33908-3922 | |
| 5512678 | WESTERN BALING WIRE | 14819 N CAVE CREEK ROAD 18 | | | | PHOENIX | AZ | 85032 | |
| 5512679 | WESTERN CAROLINA NEWSPAPERS | 1ST CHURCH ST PO BOX 190 | | | | MURPHY | NC | 28906 | |
| 5512680 | WESTERN COMMUNICATIONS | P O BOX 807 | | | | BAKER CITY | OR | 97814 | |
| 4882458 | WESTERN COMMUNICATIONS INC | P O BOX 6020 | | | | BEND | OR | 97708 | |
| 5404643 | WESTERN DISPOSAL INC | 925 S BENDING RIVER ROAD | | | | SALT LAKE CITY | UT | 84104 | |
| 5404024 | WESTERN DISTRICT OF PENNSYLVANIA | 700 GRANT ST 3110 | | | | PITTSBURGH | PA | 15219 | |
| 5512681 | WESTERN DRESSES LTD | KUNIA KB BAZAR | JOYDABPUR | | | GAZIPUR | | 01704 | BANGLADESH |
| 5439181 | WESTERN DRESSES LTD | KUNIA KB BAZAR | JOYDABPUR | | | GAZIPUR | | | BANGLADESH |
| 5512682 | WESTERN IA REGIONAL INSPECTIONS | 1411 INDUSTRIAL PARKWAY | | | | HARLAN | IA | 51537 | |
| 5512683 | WESTERN KENTUCKY FLOOR WORKS I | 30 Bassett Ave | | | | Madisonville | KY | 42431 | |
| 5512684 | WESTERN MUNICIPAL WATER DISTRICT7000 | PO BOX 7000 | | | | ARTESIA | CA | 90702-7000 | |
| 4865476 | WESTERN NEWS CABINET PUB CO | 311 CALIFORNIA AV P O BOX 1377 | | | | LIBBY | MT | 59923 | |
| 4861878 | WESTERN SALES TRADING COMPANY | 1790 RT16 WAREHOUSE 3B | | | | DEDEDO | GU | 96929 | |
| 4868542 | WESTERN SCIENTIFIC FASTSERV | 5231 HERITAGE DR | | | | CONCORD | CA | 94521 | |
| 5439183 | WESTERN STATES LAW GROUPLLC | PO BOX 25483 | | | | ALBUQUERQUE | NM | 87125-0483 | |
| 5512685 | WESTERN STATES PUBLISHERS INC | P O BOX 17869 | | | | FOUNTAIN HILLS | AZ | 85269 | |
| 4884352 | WESTERN WYOMING BEVERAGES INC | PO BOX 1336 | | | | ROCK SPRINGS | WY | 82901 | |
| 5481077 | WESTERVELT WILLIAM | 63 CHINOOK AVE | | | | SAVANNAH | GA | 31405-6759 | |
| 5512686 | WESTFALL AARON | 113 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5481078 | WESTFALL DEBORAH | 2557 EMPIRE AVE | | | | MELBOURNE | FL | 32934-7577 | |
| 5512687 | WESTFALL JAMIE | 6315 W 37TH ST | | | | TULSA | OK | 74107 | |
| 5439185 | WESTFALL JEANETTE L AND JOHN B WALKER JR CO-EXECUTORS OF THE ESTATE OF JOHN WALKER AND PATRICIA WALKER IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5484639 | WESTFALL JOSEPH | 1208 MACARTHUR PLACE COURT | | | | MOBILE | AL | 36609 | |
| 5512688 | WESTFALL MALISA | 132MARYESTREET | | | | ENTER CITY | WV | 26378 | |
| 5512689 | WESTFALL MARIAN | 537 ARMOURDALE | | | | WINCHESTER | VA | 22601 | |
| 5512690 | WESTFALL MIL | 2418 MEADVILLE RD | | | | DAVISVILLE | WV | 26142 | |
| 5512691 | WESTFALL PATTY | 232 S ST CLAIR ST | | | | PAINESVILLE | OH | 44077 | |
| 5439187 | WESTFALL RONALD K AND WESTFALL REBECCA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5512692 | WESTFALL TOWN CENTER JOINT VENTURE | CO METRO COMMERCIAL MANAGEMENT SERVICESATTN: PETER PARINO PROPERTY MANAGER | 307 FELLOWSHIP ROAD | | | MT LAUREL | NJ | 08054 | |
| 5404025 | WESTFIELD INSURANCE COMPANY | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 5481079 | WESTFIELD IVONE | 201 WEEKS DR NE | | | | CLEVELAND | TN | 37312-5456 | |
| 5512693 | WESTFIELD VIVIAN | 15 DEOLLEY AVE | | | | GREENVILLE | SC | 29605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512694 | WESTFIELD VIVIAN R | 15 DEOYLEY AVENUE | | | | GREENVILLE | SC | 29605 | |
| 5481080 | WESTFORD LINDSEY | 1041 SW VISTA MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5512695 | WESTGARD LINDSAY | 2993 DILLON RD | | | | JAMESTOWN | NC | 27282 | |
| 5481081 | WESTHOOK CHRISTINE | 8502 GLEN MICHAEL LN APT 101 | | | | RANDALLSTOWN | MD | 21133 | |
| 5512696 | WESTHUFF AURORACLARK | PO BOX 1433 | | | | ANDOVER | OH | 44003 | |
| 5512697 | WESTING PR INC | CARR 159 KM 182 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| 5512698 | WESTINGHOUSE DEBRA | 1524 WAGGONER AVE | | | | EVANSVILLE | IN | 47714 | |
| 5512699 | WESTINGHOUSE MARRESHA B | 1307 AFTON AVE | | | | RICHMOND | VA | 23224 | |
| 5481082 | WESTLAKE DONALD | 238 S LOUISIANA AVE | | | | MORTON | IL | 61550 | |
| 5439189 | WESTLAKE FINANCIAL SERVICES IN | SEIDBERG LAW OFFICES P C ATTORNEYS AT LAW 2412 EAST CAM | | | | PHOENIX | AZ | | |
| 4881060 | WESTLAKE HARDWARE INC | P O BOX 219370 | | | | KANSAS CITY | MO | 64121 | |
| 5787362 | WESTLAND CITY SUMMER | 36601 FORD RD | | | | WESTLAND | MI | 48185 | |
| 5787363 | WESTLAND CITY WINTER | 36601 FORD RD | | | | WESTLAND | MI | 48185 | |
| 5439191 | WESTLAND MALL REALTY LLC | 150 GREAT NECK RD STE 304 | | | | GREAT NECK | NY | 11021 | |
| 5439193 | WESTLAND MALL REALTY LLC | 150 GREAT NECK RD STE 304 | | | | GREAT NECK | NY | 11021 | |
| 5512700 | WESTLEY MICHELLE | 33190 BOWIE ST | | | | WHITE CASTLE | LA | 70788 | |
| 5439195 | WESTMOE BONNIE ET AL SURVIVING HEIRS TO THE ESTATE OF JON ODELL WESTMOE DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5512701 | WESTMOLAND JASMINE | 7055 HAMPTON AVE APT 108 | | | | SAINT LOUIS | MO | 63109 | |
| 5512702 | WESTMOLAND LORA | 7055 HAMPTON AVE APT 105 | | | | SAINT LOUIS | MO | 63109 | |
| 5512703 | WESTMORELAND ANGELA | 1330 KENNEDY ST | | | | MPHS | TN | 38106 | |
| 5787936 | WESTMORELAND COUNTY TREASURER | 2 N MAIN STREET | | | | GREENSBURG | PA | 15601 | |
| 5512704 | WESTMORELAND DONNIE | 1212 REDBANK RD | | | | GREENVILLE | NC | 27858 | |
| 5512705 | WESTMORELAND JAYTESE | 2704 S STAUNTON RD | | | | HUNTINGTON | WV | 25702 | |
| 5512706 | WESTMORELAND JUNIE V | 1450 CONGAREE DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5512707 | WESTMORELAND JUSTIN | 12904 SOUTHERN RIDGE DR | | | | PEARLAND | TX | 77584 | |
| 5481083 | WESTMORELAND JUSTIN | 12904 SOUTHERN RIDGE DR | | | | PEARLAND | TX | 77584 | |
| 5512708 | WESTMORELAND NANCY | 444 BLUEFIELD RD | | | | LEXINGTON | SC | 29073 | |
| 5512709 | WESTMORELAND PHILLIP | 442 LONG SPIRES RD | | | | GASTON | SC | 29053 | |
| 5512710 | WESTMORELAND RUBY | 19040 JABOUR DR | | | | SAUCIER | MS | 39574 | |
| 5512711 | WESTMORELAND SANDRA | 2532 NORTH 24TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5512712 | WESTMORELAND SHONQUESHA | 4725 TERRAGON TRL | | | | ANTIOCH | TN | 37013 | |
| 5512713 | WESTMORELAND SONYA | 7016 WALLACE RD | | | | CHARLOTTE | NC | 28212 | |
| 5512714 | WESTMORELAND TIFFANY | 210 WISPERING WOODS RD | | | | MARTIN | GA | 30557 | |
| 5512715 | WESTMORELAND YVONNE | 3914 CREEKSIDE DR | | | | NASHVILLE | TN | 37211 | |
| 5481084 | WESTMORELAND KIM | 3950 HIGHWAY 11 E | | | | LIMESTONE | TN | 37681 | |
| 5512716 | WESTMOUNT PLAZA ASSOCIATES | 820 MORRIS TURNPIKE | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | |
| 5512717 | WESTOM MELODY | 24242 W 144 ST SO | | | | KILLYVILLE | OK | 74039 | |
| 5512718 | WESTON AMANDA | 7708 SHARIDAN BLVD | | | | COLUMBIA | MO | 65202 | |
| 5481085 | WESTON BRENDA | 422 ACACIA CIR APT G | | | | FAYETTEVILLE | NC | 28314-2154 | |
| 5512719 | WESTON BRIANA S | 942 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5512720 | WESTON CLAUDIA M | 143 BIG TREE BLVD | | | | GARYVILLE | LA | 70051 | |
| 5512721 | WESTON DAVID | 7206 LAVONDA CT UNDEFINED | | | | FT WASHINGTON | MD | 20744 | |
| 5512722 | WESTON DEANNA | 5908 EL CAMINO AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5512723 | WESTON DORTHOY | 3277 N9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5512724 | WESTON EBONY | 3361 E ANDY ST | | | | LONG BEACH | CA | 90805 | |
| 5512725 | WESTON EDITH | 2332 CORNELL AVE | | | | COLUMBUS | GA | 31903 | |
| 5512726 | WESTON JACKIE | 211 LOUIE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5512727 | WESTON JAHMECA O | PO BOX 2413 | | | | CSTED | VI | 00820 | |
| 5481086 | WESTON KATIE | 5280 W US HIGHWAY 36 | | | | DANVILLE | IN | 46122 | |
| 5481087 | WESTON KIM | 31 AZALEA DR | | | | COCOA BEACH | FL | 32931-2847 | |
| 5512728 | WESTON PATRICIA | 421 ST WESTOVERBLD | | | | ALBANY | GA | 31705 | |
| 5512729 | WESTON ROSLYIN A | 13 DEACON STREET | | | | GREENVILLE | SC | 29605 | |
| 5512730 | WESTON SHIELA | 48551 DENTON | | | | BELLEVILLE | MI | 48111 | |
| 5512731 | WESTON SHIRLEY | 5410 HOLMES AVE | | | | COLUMBIA | SC | 29203 | |
| 5512732 | WESTON SMOKINA | 6400 WINDSOR AVE | | | | ALEXANDRIA | VA | 22315 | |
| 5512733 | WESTON SUE | 910 W 9TH AVENUE | | | | OSHKOSH | WI | 54901 | |
| 5512734 | WESTON TAHISHA | P O BOX 1941 | | | | SHARPSBURG | NC | 27878 | |
| 5481088 | WESTON TOMIKA | PO BOX 1034 | | | | SENECA | SC | 29679-1034 | |
| 5512735 | WESTON TROMON | 8525 OCTAVIA | | | | ST LOUIS | MO | 63136 | |
| 5481089 | WESTON TYSHAN | 3733 TROTTER RD | | | | COLUMBIA | SC | 29209-4343 | |
| 5512736 | WESTON VALERIE | 8641 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60619 | |
| 5512737 | WESTON VANESSA | 617 HOLDER LANE LOT 36 | | | | GREENVILLE | SC | 29605 | |
| 5512738 | WESTOVER AP THE | 5819 WASHINGTON BLVD A | | | | ARLINGTON | VA | 22205 | |
| 5512739 | WESTOVER ASHLEYTOMMY K | 5706 EDWARDS STREET | | | | GIRARD | OH | 44420 | |
| 5481090 | WESTOVER BARBARA | 43093 CREAMRIDGE RD | | | | LISBON | OH | 44432 | |
| 5512740 | WESTOVER HEATHER | 163 WILLOW RD | | | | DIXONVILLE | PA | 15734 | |
| 5512741 | WESTOVER KAREN | 2640 S 9080 W APARTMENT 3 | | | | MAGNA | UT | 84044 | |
| 5512742 | WESTOVER KATHY | 19 CEDAR ST | | | | ST ALBANS | VT | 05478 | |
| 5481091 | WESTOVER KATHY | 19 CEDAR ST | | | | ST ALBANS | VT | 05478 | |
| 5512743 | WESTOVER KRISTLE | 2537 E 95 N | | | | IDAHO FALLS | ID | 83401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5092 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512744 | WESTPFAHL JOAN | 18500 SHOSHONE | | | | INDEP | MO | 64458 | |
| 5512745 | WESTPHAL JOSEPHINE | 4585 PONCE DE LEON BLVD | | | | MIAMI | FL | 33146 | |
| 5512746 | WESTPHAL LINDA A | 1834 CARHART AVE | | | | PEEKSKILL | NY | 10566 | |
| 5512747 | WESTPHAL MARLENE M | PO BOX 364 | | | | SAINT NAZIANZ | WI | 54232 | |
| 5512748 | WESTPHALEN JOANN | 267 HODDY RD | | | | PONCA CITY | OK | 74604 | |
| 4865901 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD POB 2002 | | | | PINE BROOK | NJ | 07058 | |
| 5439197 | WESTPORT OFFICE PARK LLC | PREIS WESTPORT OFFICE PARK | PREIS WESTPORT OFFICE PARK | PO BOX 100170 | | PASADENA | CA | 91189-0003 | |
| 5439199 | WESTPORT VA CLINIC | 7426 US ROUTE 9N | | | | WESTPORT | NY | 12993 | |
| 5512749 | WESTRAY CHAUNELLE | 206 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | |
| 5512750 | WESTRICK HEATHER | 3008 PALMETTO CT | | | | FLORENCE | KY | 41042 | |
| 5512751 | WESTRICK QUINTIN J | 810 PRAIRIE CHIEF | | | | CLINTON | OK | 73601 | |
| 4882347 | WESTROCK MECHANICAL CORP | P O BOX 56 | | | | TALLMAN | NY | 10982 | |
| 5512752 | WESTRY MELANIE | 6728 TERESA LN | | | | REX | GA | 30273 | |
| 5512753 | WESTRY YVONNE | 6044 LATONA ST | | | | PHILA | PA | 19143 | |
| 5512754 | WESTRYSCOTT TAMALA S | 1505 BRAVEHEART LN | | | | CHARLOTTE | NC | 28216 | |
| 5512755 | WESTSIDE COMMERCIAL SWEEPER | P O BOX 594 | | | | COALINGA | CA | 93210 | |
| 5512756 | WESTSIDE MECHANICAL DESIGN | 1625 WINNETKA CIRCLE | | | | ROLLING MEADOWS | IL | 60008 | |
| 5512757 | WESTTMORELAND SONYA | 7028 WALLACE RD | | | | CHARLOTTE | NC | 28212 | |
| 5512758 | WESTWOOD DAVID | 8277 HWY BB | | | | HILLSBORO | MO | 63050 | |
| 5512759 | WESTWOOD DAVID W | 107 EZEKIEL CT | | | | HILLSBORO | MO | 63050 | |
| 5481092 | WESTWOOD RACHEL | 15319 SW 15TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5512760 | WETDOG WETDOG | 1522 6TH ST | | | | CUYAHOGA FLS | OH | 44221 | |
| 5481093 | WETED KATE | 43 BREEZY LANE | | | | BRANFORD | CT | 06405 | |
| 5481094 | WETHERBEE MARY | 506 E MONTGOMERY XRD | | | | SAVANNAH | GA | 31406-4943 | |
| 5481095 | WETHERELL ROBERT | 74 CAMDEN ST | | | | LYNN | MA | 01905-2608 | |
| 5439201 | WETHERILL ASSOCIATES INC | 190 E COVINGTON DR | | | | MYRTLE BEACH | SC | 29579-3601 | |
| 5512762 | WETHERINGTON ANNIE | 406 EAST CAPE ROCK | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5512763 | WETHERINGTON TERESA | 5117 TICK BITE RD | | | | GRIFTON | NC | 28530 | |
| 5481096 | WETHERSPOON ABBY | 11149 W MEINECKE AVE APT 3 | | | | MILWAUKEE | WI | 53226-1238 | |
| 5512764 | WETHINGTON SHEENA | 5003 PEACH ST | | | | MT HOLLY | NC | 28120 | |
| 5512765 | WETHINGTON WEITH | 5005 NW 54TH CT | | | | FT LAUDERDALE | FL | 33319 | |
| 5512766 | WETSEL KIMBERLY | 27630 CROZET DR | | | | MILTON | DE | 19968 | |
| 5512767 | WETSLY TABATHA | 6900 NW W88TH TERRACE | | | | KANSAS | MO | 64152 | |
| 5481097 | WETTACK JOHN | 15820 NW 124TH STREET | | | | PLATTE CITY | MO | 64079 | |
| 5481098 | WETZEL AMANDA | 36081 S 690 RD | | | | JAY | OK | 74346 | |
| 5512768 | WETZEL BUD | 4585 ADMIRAL DR | | | | CLEVELAND | OH | 44109 | |
| 5481099 | WETZEL DOUGLAS | 846 MARYMERE DRIVE | | | | OCONOMOWOC | WI | 53066 | |
| 5512769 | WETZEL GERALYN | 1273 ERIE ST | | | | E LIVERPOOL | OH | 43920 | |
| 5512770 | WETZEL JENNIFER | 1402 NORTH CAUSEWAY | | | | MANDEVILLE | LA | 70471 | |
| 5481100 | WETZEL JOHN | PO BOX 262 | | | | CHERRY TREE | PA | 15724 | |
| 5481101 | WETZEL MARK | 332 W 43RD ST REAR | | | | SHADYSIDE | OH | 43947 | |
| 5512771 | WETZEL SANDRA | 338 E THORNTON ST | | | | AKRON | OH | 44311 | |
| 5512772 | WETZEL SHERRY | 115 WEST 19TH ST | | | | ANTIOCH | CA | 94509 | |
| 5481102 | WETZELL LARRY | 23177 STAR RD | | | | TAMPICO | IL | 61283 | |
| 5481103 | WETZLER JILL | 4820 HARBORD DR | | | | OAKLAND | CA | 94618-2505 | |
| 5512773 | WEUSI WASHINGTON | 1642 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5481104 | WEUVE DENISE | 5585 E PACIFIC COAST HWY 301 | | | | LONG BEACH | CA | | |
| 4862507 | WEVEEL LLC | 20 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 5481105 | WEVER MICHAEL | 207 LAVOIE AVE | | | | FORT BENNING | GA | 31905-7535 | |
| 5512774 | WEVER STEPHEN | PO BOX 603 | | | | SAINT PAUL | VA | 24283 | |
| 5439203 | WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | PO BOX 510 | | | | WASHINGTON | PA | 15301 | |
| 5512775 | WEWORK COMPANIES INC | 115 WEST 18TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 5512776 | WEXFORD PLANTATION HOA | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5512777 | WEXFORD PLANTATION HOA AND IAN | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5512778 | WEXFORD PLANTATION HOA AND PEYTON | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5439205 | WEXLER & WEXLER ATTORNEYS | 500 W MADISON ST STE 2910 | | | | CHICAGO | IL | 60661-4571 | |
| 5512779 | WEYAND CINDY | 1039 OAK ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5481106 | WEYAND ROBERT | 511 UNION RD | | | | WEST SENECA | NY | 14224-4021 | |
| 5512781 | WEYANT RACHELLE M | 2113 OSAGE DR | | | | COLUMBIA | MO | 65202 | |
| 5439207 | WEYCO GROUP INC | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | 53212 | |
| 5512782 | WEYER SAMANTHA | 401 BENTON ST | | | | WALTHENA | KS | 66090 | |
| 5481107 | WEYERTS KATHEE | 16517 N ABBY LN | | | | NAMPA | ID | 83687-8377 | |
| 5481108 | WEYGANDT AMY K | 202 NW 77 WAY | | | | BONAVENTURE | FL | | |
| 5512783 | WEYL STEVEN G | 26391 WINDS WAY | | | | MILLSBORO | DE | 19966 | |
| 5512784 | WEYMANS STEVEN | 7904 19TH AVENUE DR W | | | | BRADENTON | FL | 34209 | |
| 5481109 | WEYMOUTH TERRI | 7619 BAYVIEW CLUB DR APT 1A | | | | INDIANAPOLIS | IN | 46250-2463 | |
| 5439209 | WEYNE ROIG ANGELA | CLL BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 5512785 | WH WH | PO BOX 4197 | | | | ALPHARETTA | GA | 30023 | |
| 5512786 | WHACK NIJAH N | 208 GRAHAM RD | | | | LAKE CITY | SC | 29560 | |
| 5481110 | WHACK ROMESHIA | 13 TIMMONS ST APT 5 | | | | LYNCHBURG | SC | 29080 | |
| 5512787 | WHAFF LAJUANA | PO BOX 2296 | | | | NORFOLK | VA | 23501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512788 | WHALEN ANN | 6101 LATIGO | | | | EVANSVILLE | WY | 82636 | |
| 5481111 | WHALEN DENNIS | 18261 ELM CT | | | | MACOMB | MI | 48044-3434 | |
| 5512789 | WHALEN DIXIE | 4231 JACKMAN RD | | | | TOLEDO | OH | 43612 | |
| 5481112 | WHALEN EMERY L | 426 GRAVIER ST | | | | NEW ORLEANS | LA | 70130-2419 | |
| 5512790 | WHALEN HOLLY | 8301 BEECH AVE | | | | CIN | OH | 45231 | |
| 5512791 | WHALEN JACKIE | 7056 TAYLOR CREEK RD | | | | AFTON | VA | 22920 | |
| 5512792 | WHALEN JACQUELINE | 1941 HIGH GLEN CT | | | | LAKELAND | FL | 33813 | |
| 5512793 | WHALEN KIMBERLY | 385 37TH PL SE APT 102 | | | | WASHINGTON | DC | 20019 | |
| 5512794 | WHALEN LESA | PO BOX 773 | | | | WYTHEVILLE | VA | 24382 | |
| 5481113 | WHALEN MARIA | 1025 GARFIELD AVE | | | | HAVERTOWN | PA | 19083 | |
| 5481114 | WHALEN PHILIP | 929 FLORIDA AVE NW APT 12 | | | | NATIONAL AIRPORT | VA | | |
| 5512795 | WHALEN ROBBIE | 3253 VINEVILLE AVE | | | | MACON | GA | 31204 | |
| 5512796 | WHALEN SANDY | 1613 CLOVER ST | | | | LOUISVILLE | KY | 40216 | |
| 5481115 | WHALEN SHAWN | 26 RIDGE ST | | | | GLENS FALLS | NY | 12801-3619 | |
| 5481116 | WHALEN TIM L III | W370S4885 PINEVIEW LN | | | | DOUSMAN | WI | 53118 | |
| 5481117 | WHALEY AARON | 2405 PROVIDENCE CT | | | | GREENWOOD | IN | 46143-7358 | |
| 5512798 | WHALEY AMBER | 2835 MCMAHAM SAWMILL ROAD | | | | SEVIERVILLE | TN | 37862 | |
| 5512799 | WHALEY BARBARA | 105 BECKTON LANE | | | | KENANSVILLE | NC | 28349 | |
| 5512800 | WHALEY BETH | 28537 OLD RT 35 | | | | CHILLICOTHE | OH | 45601 | |
| 5512801 | WHALEY CARL | 406 SLAB BRIDGE RD | | | | FRUTILAND | MD | 21826 | |
| 5481118 | WHALEY CASSIE | 3238 RIVER RD | | | | TOLEDO | OH | 43614-4217 | |
| 5512802 | WHALEY CHIMERE | 3328 N 13TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5512803 | WHALEY DAVID | 110 SNOWY HILL LN | | | | LAWNDALE | NC | 28090 | |
| 5512804 | WHALEY DEANNA | 901 N CHURCH AVE | | | | PANAMA CITY | FL | 32401 | |
| 5512805 | WHALEY DEANNK | PO BOX 356 | | | | WORLEY | ID | 83876 | |
| 5512806 | WHALEY DENISE | 29021 BOUQUET CANYON | | | | SAUGUS | CA | 91390 | |
| 5481119 | WHALEY DENNIS | 1023 MARY LONA CIRCLE WAY | | | | SEVIERVILLE | TN | 37862-5711 | |
| 5481120 | WHALEY JEFF | 7520 GROVEPORT RD | | | | GROVEPORT | OH | 43125-1179 | |
| 5512807 | WHALEY JEFFREY | 1798 M M RAY ROAD | | | | NAKINA | NC | 28455 | |
| 5512808 | WHALEY JUANITA | 4421 GRANADA BLVD | | | | CLEVELAND | OH | 44128 | |
| 5512809 | WHALEY KARA | 738 BAY ST | | | | SEBRING | FL | 33870 | |
| 5512810 | WHALEY KAREN | 11500 OAKBANK CT | | | | JACKSONVILLE | FL | 32218 | |
| 5481121 | WHALEY KATE | 1007 LEESOME LANE ALBANY001 | | | | ALTAMONT | NY | 12009 | |
| 5512811 | WHALEY KIMBERLY | 1835 SAINT PAUL ST APT 36 | | | | ROCHESTER | NY | 14621 | |
| 5481122 | WHALEY KIMBERLY | 1835 SAINT PAUL ST APT 36 | | | | ROCHESTER | NY | 14621 | |
| 5512812 | WHALEY MARIKA T | 902 WILCHER WAY | | | | VA BEACH | VA | 23462 | |
| 5512813 | WHALEY MICHEAL | 7323 TELEGRAPH RD NONE | | | | ALEXANDRIA | VA | 22315 | |
| 5512814 | WHALEY NICHOLE | 2055 S BEVERLY | | | | CASPER | WY | 82601 | |
| 5512815 | WHALEY NICOLE | 2777 RAVELLA WAY | | | | PALM BEACH GARDE | FL | 33410 | |
| 5512816 | WHALEY RON | 10712 ELK DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5512817 | WHALEY SHARON | 100 LEWIS DR SE | | | | SAVANNAH | GA | 31406 | |
| 5481123 | WHALEY STEPHEN | 388 BEAVERDALE RD NE | | | | DALTON | GA | 30721-8015 | |
| 5512818 | WHALEY THERESA | PO BOX 57 | | | | FALLING WATERS | WV | 25419 | |
| 5512819 | WHALEY TINA | 6525 N 40TH ST | | | | OMAHA | NE | 68102 | |
| 5512820 | WHALIN CHERYL | 9812 HEATON CT | | | | ORLANDO | FL | 32817 | |
| 5481124 | WHALING JUDY | 5713 STATE PARK RD | | | | PENFIELD | PA | 15849 | |
| 5512821 | WHAN MAKEALA | 7495 FLINT HILL RD | | | | SOPHIA | NC | 27250 | |
| 5481125 | WHARFF KATHY | 2068 E CALLE SIERRA DEL MANANTIAL | | | | TUCSON | AZ | 85706-5081 | |
| 5512822 | WHARRY NATASHIA | 2118 N MINNEAPOLIS | | | | WICHITA | KS | 67214 | |
| 5512823 | WHARTON ALDEANER | 119 WILLIAMS CIR | | | | GREENVILLE | SC | 29681 | |
| 5512824 | WHARTON GRACE | 3208 B SABAL PALMS CT | | | | KISSIMMEE | FL | 34747 | |
| 5512825 | WHARTON MANDI C | 8611ACAPULCO WY UNT 4 | | | | STOCKTON | CA | 95210 | |
| 5481126 | WHARTON NICHOLAS | 19 ARMOR CT SW | | | | BOLLING AFB | DC | 20032-7404 | |
| 5481127 | WHARTON RICARDO | 39 CHARME AVE | | | | ROSLINDALE | MA | 02131 | |
| 5481128 | WHARTON RYAN | 4106 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430-2091 | |
| 5512826 | WHARTON SAMANTHA M | 31398 GRETA RD | | | | ATLANTIC | VA | 23303 | |
| 5512827 | WHARTON SONJA | 115 BABB ST APT 16 | | | | FOUNTAIN INN | SC | 29644 | |
| 5512828 | WHARTON TERRANCE | 209 WOODHAVEN RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5439213 | WHARTONLEWIS SHEENA | 836 JEFFERSON AVE | | | | BROOKLYN | NY | 11221 | |
| 4862341 | WHAT KIDS WANT INC | 19428 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| 5787380 | WHATCOM COUNTY | PO BOX 34873 | | | | SEATTLE | WA | 98124-1873 | |
| 4782832 | Whatcom County Health Department | 590 GIRARD STREET | | | | BELLINGHAM | WA | 98021 | |
| 5481129 | WHATELEY CHRISTOPHER | 201 WEBSTER ST APT F18 | | | | WOOODBINE | NJ | 08270 | |
| 5512829 | WHATLEY ANDREA | 7575 WYNDOVER PL | | | | HARWICH | MA | 02645 | |
| 5512830 | WHATLEY ASHLEY | 339 CENTERPOINT RD | | | | LAFAYETTE | GA | 30728 | |
| 5512831 | WHATLEY CLINTON | 2939 GENEVA CT | | | | DENVER | CO | 80218 | |
| 5512832 | WHATLEY JOY N | 2004 LONGLEAF DR APT G | | | | BIRMINGHAM | AL | 35216 | |
| 5512833 | WHAYNEN STAPELTON | 9201 KANIS RD APT3J | | | | LR | AR | 72205 | |
| 5512834 | WHEALTON DEKLE | 703 WEST HWY 46 | | | | METTER | GA | 30439 | |
| 5512835 | WHEAT BRITTANY | 3550 CARLYSS | | | | SULPHUR | LA | 70665 | |
| 5512836 | WHEAT DAKOTA W | 102 VALLEY VIEW DR | | | | VINE GROVE | KY | 40175 | |
| 5512837 | WHEAT DARNATTA | 2554 OLIVE DR | | | | PALMDALE | CA | 93550 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481130 | WHEAT ELIZABETH | 101 MORGNEC RD APT N201 | | | | CHESTERTOWN | MD | 21620-1145 | |
| 5481131 | WHEAT ERIK | 6016 RENEE WEEKS CT | | | | EL PASO | TX | 79924-3524 | |
| 5512838 | WHEAT HEATHER | 5857 BLAINE DR | | | | ALEXANDRIA | VA | 22303 | |
| 5512839 | WHEAT PAMELA | 2288 LONG CREEK RD | | | | MERIDIAN | MS | 39301 | |
| 5512840 | WHEAT RENEE | 48 PRATER RD | | | | KINGSTON | GA | 30145 | |
| 5512841 | WHEAT TAMMY | 8914 CO RD 429 | | | | NEW BLOOMFIELD | MO | 65063 | |
| 5512842 | WHEAT TERRY | 3865 N STATE HIGHWAY 23 | | | | BOONEVILLE | AR | 73110 | |
| 5512843 | WHEAT THERESA | 2590 N DUNBAR ST | | | | ORANGE | CA | 92865 | |
| 5512844 | WHEAT TOMMIE E | 19029 TAYLOR RD | | | | LIVINGSTON | LA | 70754 | |
| 5512845 | WHEATERSPOON NATALIA | 986 BRITTON LANE | | | | DENMARK | TN | 38391 | |
| 5405801 | WHEATFIELD TOWN | 2800 CHURCH RD | | | | N TONAWANDA | NY | 14120 | |
| 5512846 | WHEATLEY BARBARA | 711 INDIANA NEBRASKA AV | | | | CLARKSDALE | MS | 38614 | |
| 5512847 | WHEATLEY CRYSTAL | 815 W DANIA BCH BLVD | | | | DANIA | FL | 33004 | |
| 5481132 | WHEATLEY JENNIFER | 4574 BREIR DR | | | | GREENWOOD | IN | 46142-9142 | |
| 5481133 | WHEATLEY JOY | 6545 CARNEGIE AVE | | | | CLEVELAND | OH | 44103-4619 | |
| 5512848 | WHEATLEY MARY | 836 ROSEBAY COURT | | | | INDIANAPOLIS | IN | 46240 | |
| 5481134 | WHEATLEY ROBERT | 15121 7TH AVE | | | | PHOENIX | IL | 60426 | |
| 5512849 | WHEATLEY TARA | 3144 MARYWEATHER ST | | | | WARREN | OH | 44483 | |
| 5481135 | WHEATON CHRIS | PO BOX 292 | | | | MACCLENNY | FL | 32063 | |
| 5512850 | WHEATON FRANCISCAN MEDICAL GROUP | 3807 SPRING ST | | | | RACINE | WI | 53405 | |
| 5512851 | WHEATON JEAN | 379 SCHOOL RD | | | | TIOGA | PA | 16946 | |
| 5512852 | WHEATON JESSICA | 208 WINTHROP STREET | | | | BROCKTON | MA | 02301 | |
| 5512853 | WHEATON KISHA | 215 ASPEN DR | | | | NEWARK | DE | 19702 | |
| 5512854 | WHEATON MICHELLE | 8812 S THROOP ST | | | | CHICAGO | IL | 60620 | |
| 5512855 | WHEATON SHAQUAN G | 112 CASA DRIVE | | | | GRAY | LA | 70359 | |
| 5481136 | WHEATON SHEILA | 254 GRAVELY RD SE | | | | CALHOUN | GA | 30701-4556 | |
| 5512856 | WHEATS SHIRLEY | 330 SEYMOUR DRV | | | | GOLDSBORO | NC | 27530 | |
| 5512857 | WHEDBEE ANN | 40 SW 62ND ST | | | | GAINESVILLE | FL | 32607 | |
| 5512858 | WHEDBEE JANICE | 2565 CENTRAL AVENUE | | | | AUGUSTA | GA | 30904 | |
| 5439215 | WHEEL CITY CREDIT INC | 420 CAMBELL ST | | | | RAPID CITY | SD | 57701-3013 | |
| 5512859 | WHEELAN ASHLEY | 2621 E SCHILLER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5481137 | WHEELDON SONYA | 5800 FAIRFIELD AVE S | | | | SAINT PETERSBURG | FL | 33707 | |
| 5512860 | WHEELDONS ALTERNATIVE ENERGY | 5848N 1100W | | | | BURNETTSVILLE | IN | 47926 | |
| 5481138 | WHEELEN NANCY | 2080 STEVENSON RD | | | | XENIA | OH | 45385 | |
| 5512861 | WHEELER ALICE | 1035 10TH AVE | | | | ALTOONA | PA | 16601 | |
| 5512862 | WHEELER ALLEN | 8001 LOCK RD | | | | CENTERBURG | OH | 43011 | |
| 5512863 | WHEELER ALLEN G | 1322 RIDGE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5512864 | WHEELER AMBER | 10012 GROVEVIEW WAY | | | | SANFORD | FL | 32773 | |
| 5512865 | WHEELER AMY | 11 DARROW WAY | | | | LONDONDERRY | NH | 03053 | |
| 5512866 | WHEELER ANDREA | 4217 GARFIELD AVE | | | | STL | MO | 63113 | |
| 5481139 | WHEELER ANDREW | 455 RIVER NORTH BLVD UNKNOWN | | | | MACON | GA | | |
| 5512867 | WHEELER BARBARA | 210 E MERCED ST | | | | FOWLER | CA | 93625 | |
| 5481140 | WHEELER BENJAMIN | 3506 TOMS CT | | | | AUGUSTA | GA | 30906-9098 | |
| 5439217 | WHEELER BERNARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5481141 | WHEELER BETTY | 320 MOUNT OLIVE CIR | | | | TALLADEGA | AL | 35160-3935 | |
| 5481142 | WHEELER BONNIE | 221 LONGWOOD AVE STE 438 | | | | BOSTON | MA | 02115-5804 | |
| 5512869 | WHEELER BRANDON A | 154 NW 14 WAY APT 1 | | | | DANIA BEACH | FL | 33004 | |
| 5512870 | WHEELER BRENDA | 5569 DALE DRIVE | | | | MACON | GA | 31206 | |
| 5512871 | WHEELER CHARLESIA | 4015 3RD ST | | | | MAYESVILLE | SC | 29104 | |
| 5512872 | WHEELER CORNELIUS | 53 DORSEY RD | | | | TY TY | GA | 31795 | |
| 5512873 | WHEELER CRYSTAL | 4067 N 12TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5481143 | WHEELER DAKOTA | 411 SEYMOURE CT | | | | OVIEDO | FL | 32765-8360 | |
| 5512874 | WHEELER DENISE | 435 FIELDSTONE LN | | | | COVINGTON | GA | 30016 | |
| 5512875 | WHEELER DEVOIN | 221 DAVIS ST | | | | MAYESVILLE | SC | 29104 | |
| 5512876 | WHEELER DIANE | 4340 CARMELIO DR 102 | | | | ANNANDALE | VA | 22003 | |
| 5512877 | WHEELER DOLLIE | 262 W END DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 5481144 | WHEELER EKIDA | 5174 MCCOY DR | | | | JACKSON | MS | 39211-4546 | |
| 5512878 | WHEELER ELIZABETH | 1123 DALE AVE SE | | | | ROANOKE | VA | 24013 | |
| 5512879 | WHEELER ERIC | 8887 ROUTE 417 13 | | | | LITTLE GENESEE | NY | 14754 | |
| 5512880 | WHEELER FRANCINE | 19A OLDANIEL AVE | | | | NEWARK | DE | 19711 | |
| 5512881 | WHEELER FRANK L | 3707 8TH ST | | | | BALTIMORE | MD | 21225 | |
| 5481145 | WHEELER GENIA | 2351 TERMINO AVE LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5512882 | WHEELER HERMAN | 3288 COURTNEY DR | | | | BATON ROPUGE | LA | 70814 | |
| 5512883 | WHEELER JACQUELINE | 5671 BRADLEY CIR | | | | LITHONIA | GA | 30038 | |
| 5481146 | WHEELER JAMIE | 455 JONES LN TRLR 4 | | | | FRANKFORT | KY | 40601-9017 | |
| 5512884 | WHEELER JARED C | 475 OLD DIXIE HWY SE | | | | ADAIRSVILLE | GA | 30703 | |
| 5512885 | WHEELER JASON | 180 NAT GRIFFIN RD | | | | ADEL | GA | 31620 | |
| 5512886 | WHEELER JENNIFER | 2958 OAKLEA DRIVE | | | | SOUTH DAYTONA BE | FL | 32119 | |
| 5512887 | WHEELER JERLENE | 319WESTNORTH | | | | SIKESTON | MO | 63801 | |
| 5481147 | WHEELER JESSE | 111 BATH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5512888 | WHEELER JESSICA | 226 W MARTINDALE APT 203 | | | | UNION | OH | 45322 | |
| 5512889 | WHEELER JOAN | 2833A WILMER RD | | | | WILMER | AL | 36587 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512890 | WHEELER JONATHAN M | 1522 W LOUISIANA STREET | | | | EVANSVILLE | IN | 47718 | |
| 5512891 | WHEELER JOSEPH | 5149 EVANS DR | | | | MORTON | MS | 39117 | |
| 5512892 | WHEELER JOYCE | 223 WINFIELD RD | | | | HAUGHTON | LA | 71037 | |
| 5481148 | WHEELER JULIA | 310 NETTIE AXTELL RD BROOME007 | | | | DEPOSIT | NY | 13754 | |
| 5512893 | WHEELER JULIE | 80 SAND ST | | | | CLARKSBURG | WV | 26301 | |
| 5512894 | WHEELER KANEESHA R | 4837WASHINGTON AVE | | | | BATON ROUGE | LA | 70802 | |
| 5481149 | WHEELER KATHARYN | 3469 BROOKVILLE LANE PRINCE WILLIAM153 | | | | WOODBRIDGE | VA | | |
| 5481150 | WHEELER KIMBERLIE | 6091 TENNYSON DR | | | | JACKSONVILLE | FL | 32244-2456 | |
| 5512895 | WHEELER KIMBERLY | 2144 S 111TH ST APT4 | | | | MILWAUKEE | WI | 53227 | |
| 5481151 | WHEELER LAQUISHA | 3234 CHARLOTTE CT | | | | ALTON | IL | 62002 | |
| 5512896 | WHEELER LINDA | 1226 SOUTHRIDGE DR | | | | LANCASTER | TX | 76106 | |
| 5481152 | WHEELER LINDA | 1226 SOUTHRIDGE DR | | | | LANCASTER | TX | 76106 | |
| 5512897 | WHEELER LISA | 1083 RIVER RD | | | | BINGHATOWN | NY | 13901 | |
| 5512898 | WHEELER LIZZIE | 213 BRADSTONE CIR | | | | MACON | GA | 31217 | |
| 5512899 | WHEELER LOCKSMITH | 122 C N FLORIDA AVE | | | | INVERNESS | FL | 34453 | |
| 5512900 | WHEELER LTDIA A | 203 MURPHY DRIVE | | | | LAPWAI | ID | 83540 | |
| 5512901 | WHEELER MAIDA | 58 JAMESTOWN LOOP | | | | MILLBROOK | AL | 36054 | |
| 5512902 | WHEELER MAIDA M | 58 JAMESTOWN CT | | | | MILLBROOK | AL | 36054 | |
| 5481153 | WHEELER MARKITA | 137 KEYPORT CT | | | | ORANGEBURG | SC | 29118-2078 | |
| 5512903 | WHEELER MARLON | 2720 ROSEWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5512904 | WHEELER MARTINA | 10 RUSSELL DRIV | | | | ESKDALE | WV | 25075 | |
| 5512905 | WHEELER MATTHEW | 314 LEVINSOHN PL | | | | ENGLEWOOD | NJ | 07631 | |
| 5512906 | WHEELER MICHAEL A | 4608 HILLSIDE RD SOUTHEAST AP | | | | WASHINGTON | DC | 20019 | |
| 5512907 | WHEELER MICHELLE | 1744 WILLAMET ROAD | | | | KETTERING | OH | 45429 | |
| 5512908 | WHEELER MIKE | 1114 CELEBRITY CIRCLE | | | | MYRTLE BEACH | SC | 29577 | |
| 5512909 | WHEELER MILILANJA | 4203 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125 | |
| 5512910 | WHEELER NANCY | 1641 LINNET AVE | | | | COLUMBUS | OH | 43223 | |
| 5512911 | WHEELER NATASHA L | 601 N OKLAHOMA AVE | | | | WEATHERFORD | OK | 73096 | |
| 5481154 | WHEELER NICOLA | 3195 W CENTRAL BLVD | | | | ORLANDO | FL | 32805 | |
| 5512912 | WHEELER NIQUI | 294 BROOKWOOD DR | | | | SENECA | SC | 29678 | |
| 5512913 | WHEELER NYLA | 7438 S LEWIS | | | | TULSA | OK | 74136 | |
| 5405802 | WHEELER PAEKHUI | 1644 LAUREL LANE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5481155 | WHEELER PATRICIA | 148 GEORGINA AVE | | | | SANTA MONICA | CA | 90402-1614 | |
| 5481156 | WHEELER PAUL | 1316 VENTURA AVE | | | | CHOWCHILLA | CA | 93610 | |
| 5481157 | WHEELER PEGGIE | 107 MEPKIN DR | | | | SUMMERVILLE | SC | 29486-8811 | |
| 5512914 | WHEELER REBECCA L | 22086 NW 80TH LANE | | | | STARKE | FL | 32091 | |
| 5512915 | WHEELER REGINA | 100 ROBERTS STREET 20-5 | | | | BINGHAMTON | NY | 13901 | |
| 5481158 | WHEELER RODNEY | 3227 MILITARY PKWY | | | | MESQUITE | TX | 75149-2746 | |
| 5481159 | WHEELER RONNIE | 116 ROLLING LN | | | | CLARKSVILLE | IN | 47129-9118 | |
| 5481160 | WHEELER ROSALYN | 4645 LAKE TRAIL DR APT 2A | | | | LISLE | IL | 60532 | |
| 5481161 | WHEELER SEAN | 1621 INCA DRIVE A | | | | HARKER HEIGHTS | TX | 76548 | |
| 5512916 | WHEELER SHAMEEKA | 5300 AUGUSTA RD APT 123 | | | | GREENVILLE | SC | 29605 | |
| 5512917 | WHEELER SHANNON | P O BOX 102 | | | | BRANCH | AR | 72928 | |
| 5512918 | WHEELER SHERRY | 2006 WAVERLY DR | | | | MONROE | NC | 28112 | |
| 5512919 | WHEELER SUSAN | 2917 PLUMROSE LN MCHENRY111 | | | | MCHENRY | IL | | |
| 5512919 | WHEELER TAMMY | 26 ELLIS RD | | | | OCALA | FL | 34475 | |
| 5512920 | WHEELER TASHAWN | 9783 GOOD LUCK RD APT 10 | | | | LANHAM | MD | 20706 | |
| 5481163 | WHEELER TEALENE | 1800 ARBOR LN APT 213A | | | | CREST HILL | IL | 60403-2266 | |
| 5512921 | WHEELER TERESA L | 100 CLAY STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5512922 | WHEELER TYSHA | 275 EAST STEARNS ST | | | | RAHWAY | NJ | 07065 | |
| 5512923 | WHEELER VICKI | 66 HERON VIEW CT | | | | RICHMOND HILL | GA | 31324 | |
| 5512924 | WHEELER WANDRA | 1624 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5512925 | WHEELER WENDELL | 413 EAST MUHAMMAD | | | | LOU | KY | 40202 | |
| 5481164 | WHEELER WILLIAM | 111 WINTERBERRY WAY | | | | TORRINGTON | CT | 06790-2595 | |
| 5481165 | WHEELER WILLIAM D | 415 35TH AVE E | | | | TUSCALOOSA | AL | 35404-3333 | |
| 5512926 | WHEELER YOLANDA | 107 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| 5512927 | WHEELER YVONNE | RR 5 BOX 524 | | | | AVA | MO | 65608 | |
| 5512928 | WHEELER ZACK | 2355 N 4TH ST APT 12 | | | | WYTHEVILLE | VA | 24382 | |
| 5481166 | WHEELEY ED | 3914 SW MAPLE RD | | | | BENTONVILLE | AR | 72713-7329 | |
| 5481167 | WHEELING JOLIE | 1662 SAN JUAN DRIVE | | | | FRIDAY HARBOR | WA | 98250 | |
| 5481168 | WHEELOCK DONNA | PO BOX 62 | | | | BRIDGEWATER | NY | 13313 | |
| 5512929 | WHEELOCK GRETCHEN | 1007 WEST THIRD ST | | | | GRANDVIEW | WA | 98930 | |
| 5512930 | WHEELOCK WARREN | 3077 N YALE WAY | | | | HANFORD | CA | 93230 | |
| 5512931 | WHEELS MACHELE M | 3610 W MAIN ST | | | | SEDALIA | MO | 65301 | |
| 5512932 | WHEELUS TINA | 175 CHEFILED DRIVE | | | | ELGIN | SC | 29045 | |
| 5481169 | WHEER REGINA | 100 ROBERTS ST APT 20-5 | | | | BINGHAMTON | NY | 13901 | |
| 5512933 | WHEET TONI | 308 MID AVE | | | | ELMIRA | NY | 14904 | |
| 5512934 | WHEETLEY KEVIN | 411 EAST MAIN | | | | DESOTO | MO | 63020 | |
| 5512935 | WHEETLEY TIM | 423 COUNTY HWY 405 | | | | SIKESTON | MO | 63801 | |
| 5481170 | WHELAN ANNE | 10 CARISBROOKE RD | | | | ST LEONARDS ON SEA | EA | TN38 0JN | UNITED KINGDOM |
| 5512936 | WHELAN BECKY | 8731 W 54TH PL | | | | ARVADA | CO | 80002 | |
| 5481171 | WHELAN COLBY | 480 SOUTH ST | | | | HALIFAX | MA | 02338 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512937 | WHELAN JEFF | 453 FLIGHTLINE DRIVE SUIT | | | | TAMPA | FL | 33663 | |
| 5481172 | WHELAN RYAN | 3161 SCOTT DR SW | | | | BOLLING AFB | DC | 20032-7680 | |
| 5512938 | WHELCHEL WANDA | 211 SAINTCHARLES CT | | | | MIDDLETON | ID | 83644 | |
| 5439219 | WHELEN GLENN | PO BOX 20748 | | | | SELDEN | NY | 11784 | |
| 5512939 | WHELESS JON | 5339 N MCCALL AVE | | | | CLOVIS | CA | 93619 | |
| 5512940 | WHELLER JESSICA | 1565 LANGAN LN | | | | ZANESVILLE | OH | 43701 | |
| 5481173 | WHELLER JULIA | 310 NETTIE AXTELL RD BROOME007 | | | | DEPOSIT | NY | 13754 | |
| 5512941 | WHELLER SHANEEKA G | 266 COMPETITION DR | | | | KISSIMMEE | FL | 34743 | |
| 5512942 | WHELLOUS VICTORIA | 210 MARY WEATHER STREET | | | | GRANTVILLE | GA | 30220 | |
| 5512943 | WHERRY KENYATTA | 628 LANCASTER HWY APT 360 | | | | CHESTER | SC | 29704 | |
| 5439221 | WHERRY LESTER L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5481174 | WHERRY NYDIA | 245 S MAIN ST | | | | RICHBURG | SC | 29729 | |
| 5512944 | WHERRY ROCHELLE | 3670 TIMBERLINE APT 7 | | | | MEMPHIS | TN | 38168 | |
| 5512945 | WHETHERS TAMMY | 112 HILLCREST DR | | | | FREDERICKSBG | VA | 22401 | |
| 5512946 | WHETSEL CHECOYA | 310 1ST ST | | | | PERRY | FL | 32348 | |
| 5512947 | WHETSEL IRENE A | 6242 STONEWALK LAND | | | | POWELL | OH | 43065 | |
| 5512948 | WHETSEL KAYLA | 1007 EL RANCHO DR | | | | PERRY | FL | 32347 | |
| 5512949 | WHETSELL | 195 MICHELIZZI STREET | | | | NAHUNTA | GA | 31553 | |
| 5512950 | WHETSELL AGNES | 3388 ELK CREEK RD | | | | MORGANTOWN | WV | 26508 | |
| 5512951 | WHETSELL JOHNDELL | P O BOX 702 | | | | SUMMERVILLE | SC | 29483 | |
| 5512952 | WHETSTINE KASSY | 110 CARLIN DR TRLR 6 | | | | KINGS MTN | NC | 28086 | |
| 5439223 | WHETSTONE CAROLE | 100 E 10TH ST | | | | COLUMBUS | GA | 31901 | |
| 5439225 | WHETSTONE CLAUDETTE INDIVIDUALLY AS SURVIVING SPOUSE AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM WHETSTONE ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5512953 | WHETSTONE SHANEQUA | 4101 STILLWOOD CIR | | | | ORANGEBURG | SC | 29118 | |
| 5481175 | WHETTEN AVIS | 3349 E SEQUOIA DR | | | | PHOENIX | AZ | 85050-3974 | |
| 5512954 | WHETZEL ERLANDA | PO BOX 1032 | | | | DAYTON | VA | 22821 | |
| 5512955 | WHETZEL JAROD R | 7980 SE 131ST PL | | | | FL | | 34491 | |
| 5439227 | WHETZEL JUDY AND MICHAEL K | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5481176 | WHEWELL MARY | 602 PARK AVE | | | | CANONSBURG | PA | 15317 | |
| 5512957 | WHICKER LATONJA | 217 NORMAN LANE | | | | WARNER ROBINS | GA | 31093 | |
| 5512958 | WHIDBY JENNIFER | 121 CHILCUT RD | | | | COOKEVILLE | TN | 38506 | |
| 5512959 | WHIDDON EMILY | 203 EAST IRVIN AVE | | | | LAS VEGAS | NV | 89183 | |
| 5512960 | WHIDDON GERRY | 11 POPLAR SPRINGS RD | | | | TRENTON | GA | 30752 | |
| 5512961 | WHIDDON HEATHER | 114 HARRIET AVE | | | | PRATTVILLE | AL | 36067 | |
| 5512962 | WHIEHEAD VIRGIE | 3316 WINSTEAD RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5512963 | WHIGHAM CHRISTINE W | 319 BOLENDER RD | | | | AUBURNDALE | FL | 33823 | |
| 5512964 | WHIGHAM TONI | 58158 LESSIE RD | | | | HILLARD | FL | 32046 | |
| 5512965 | WHIGHAM VALENCIA | 240 ELM AVE NW | | | | CONCORD | NC | 28025 | |
| 5512966 | WHIILEY SYLVRIA | 6405 RIVERBEND CIRCLE | | | | TAMPA | FL | 33610 | |
| 5512967 | WHILBY CAROL | 4141 MISTYMORN WAY | | | | POWDER SPGS | GA | 30127 | |
| 5512968 | WHILBY CYNTHIA | 410 NORTH WEST 15TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5512969 | WHILD DANIELLE | 71 FINCHER LANE | | | | CANDLER | NC | 28806 | |
| 5481177 | WHILDER ZENOLA | 717 W ADAMS AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5481178 | WHILDIN TERRI | 4633 ROUTE 47 | | | | DELMONT | NJ | 08314 | |
| 5512970 | WHILLER MELINDA | 89 GRADY MCGHEE RD | | | | TIFTON | GA | 31794 | |
| 5512971 | WHILMAN PEGGYANN | 109 WHITE ST | | | | SALISBURY | MD | 21804 | |
| 5512972 | WHINERY HAROLD | 1235 MONTEREY ST | | | | JACKSONVILLE | FL | 32207 | |
| 5512973 | WHIOKEY HELEN | 13 COLLINS DR | | | | MIDWAY PARK | NC | 28544 | |
| 5481179 | WHIPPIE CHANDLER | 1970 BOWMAN RD BOX 621 | | | | LOGANDALE | NV | 89021 | |
| 5512974 | WHIPPLE DAVID E | 1538 38TH ST NW | | | | CANTON | OH | 44709 | |
| 5512975 | WHIPPLE IVY | 7342 BAMBERG RD | | | | JACKSONVILLE | FL | 32277 | |
| 5512976 | WHIPPLE JOANN B | 205 W MONTGOMERY XRDS AP | | | | SAVANNAH | GA | 31406 | |
| 5512977 | WHIPPLE JULIUS J | 2196 WINDGATECT | | | | LITHONIA | GA | 30058 | |
| 5512978 | WHIPPLE KARIN | 25 NORTH STREET | | | | MUNCY | PA | 17756 | |
| 5512979 | WHIPPLE KENYETTA | 1100 READ AVE | | | | CRECENT CITY | FL | 32112 | |
| 5512980 | WHIPPLE REGINA | 1621 HALLMART HILLS DRIVE | | | | ELLENWOOD | GA | 30294 | |
| 5512981 | WHIPPLE RENE | 260 A BROOKS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5512982 | WHIPPLE RICHARD | 1811 CANTERBURY RD | | | | MACON | GA | 31206 | |
| 5481180 | WHIPPLE ROBERT | 1025 W STEWART ST | | | | OWOSSO | MI | 48867-4259 | |
| 5512983 | WHIPPLE SALLY | 250B BROOK ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5512984 | WHIPPLE TAMMY | 6215 KIRKWOOD PL | | | | DOUGLASVILLE | GA | 30134 | |
| 5439229 | WHIPPLE THOMAS AND CHRISTINA ASO ALLSTATE NEW JERSEY INSURANCE COMPANY | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5481181 | WHIPPPLE ROBIN | 1967 SW 8TH ST | | | | OKEECHOBEE | FL | 34974-3979 | |
| 5512985 | WHIPPS LENA N | 3980 PUCKETT RD | | | | JACKSON | MS | 39212 | |
| 5512986 | WHIRLEY JUDY | 7104 FLORIAN AVE | | | | ST LOUIS | MO | 63121 | |
| 4883411 | WHIRLPOOL CORP | P O BOX 88129 | | | | CHICAGO | IL | 60695 | |
| 5439231 | WHIRLPOOL CORPORATION | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 5481182 | WHIRLS ANDREW | 7209 W HUFF BLVD | | | | FREDERICK | MD | 21702-8259 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5097 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439234 | WHIRLWIND USA INC | 3308 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062-1909 | |
| 5512987 | WHISENANT ANTWANIA | 16 BEECH ROAD | | | | MARIETTA | GA | 30008 | |
| 5512988 | WHISENHUNT FLOYD | PO BOX 123 | | | | NAMPA | ID | 83651 | |
| 5512989 | WHISENHUNT JULIE | 493 CLEARVIEW RD | | | | ODENVILLE | AL | 35120 | |
| 5481183 | WHISENTON CHARLES JR | 1022 N WEST ST | | | | LIMA | OH | 45801-3676 | |
| 5512990 | WHISLER ANDRIA | 941 E 25 ST NUMBER 4 | | | | CASPER | WY | 82601 | |
| 5481184 | WHISLER JENIFER | 64 MANSFIELD AVE | | | | MANSFIELD | OH | 44902-7881 | |
| 5481185 | WHISLER LORETTA | 308 QUINTON ST | | | | GREEN BAY | WI | 54302-2843 | |
| 5512991 | WHISMAN BRANDI | 115 DAWN STREET | | | | QUARRYVILLE | PA | 17566 | |
| 5512992 | WHISMAN HEATHER | 1909 COLE AVE | | | | FLORENCE | AL | 35630 | |
| 5512993 | WHISNANT REX | 4163 TRIM TREE DR | | | | MORGANTON | NC | 28655 | |
| 5512994 | WHISPEL BARBARA | 6841 OELSNER ST | | | | NEW PRT RCHY | FL | 34652 | |
| 5512995 | WHISPER SUMMERS | 730 S 4TH | | | | GLENROCK | WY | 82637 | |
| 5512997 | WHISSEN PAT | 418 E MAIN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5481186 | WHISSEN RICHARD | 6041 TREASURE CV | | | | FORT WAYNE | IN | 46835-9696 | |
| 5512998 | WHISTLEMAN LISA | 4202 CHRISTINE PLACE | | | | ALEXANDRIA | VA | 22311 | |
| 5512999 | WHISTLER CATHERINE | 1904 REDBIRD TRL | | | | DOUGLAS | GA | 31533 | |
| 5481187 | WHIT J | PO BOX 1374 TARRANT439 | | | | ARLINGTON | TX | | |
| 5481188 | WHIT SHIRLEY | 7725 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2007 | |
| 5513000 | WHIT TANYA | PO BOX 1343 | | | | VA BEACH | VA | 23451 | |
| 5513001 | WHITACRE JANET | 2318 11THST SW | | | | CANTON | OH | 44706 | |
| 5513002 | WHITACRE MINDY | 4410 12TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5481189 | WHITAKER ALFRED | 304 S CALVIN AVE | | | | GONZALES | LA | 70737-2699 | |
| 5481190 | WHITAKER AMANDA | 2397 S PHILLIPS RD | | | | HARROD | OH | 45850 | |
| 5513003 | WHITAKER AMBER | 500 CHENANGO STREET | | | | BINGHAMTON | NY | 13901 | |
| 5513004 | WHITAKER BEVERLY | 215 W CHERRY ST | | | | NEW PARIS | OH | 45347 | |
| 5513005 | WHITAKER CAMILLE A | 805 N CC RD | | | | MOBILE | AL | 36608 | |
| 5481191 | WHITAKER CAROL | 70 GORDON RD | | | | CROSSVILLE | TN | 38555-1141 | |
| 5513006 | WHITAKER CHRIS | 115 DUNN ST | | | | SOMERVILLE | AL | 35670 | |
| 5439236 | WHITAKER CHRISTINE | 6850 EASTVIEW DR NONE | | | | LANTANA | FL | | |
| 5513007 | WHITAKER CHRISTY D | 14 HARRATIGE DRIVE APPT 28 | | | | BRISTOL | VA | 37620 | |
| 5481192 | WHITAKER DANIEL | 1528 WILDWOOD AVE APT 316 | | | | COLUMBUS | GA | 31906-2098 | |
| 5513008 | WHITAKER DAVID | 532 18TH ST | | | | COLUMBUS | GA | 31904 | |
| 5481193 | WHITAKER DAVID | 532 18TH ST | | | | COLUMBUS | GA | 31904 | |
| 5513009 | WHITAKER DONALD | 126 ULMANRIGHT RD | | | | TUSCUMBIA | MO | 65082 | |
| 5481194 | WHITAKER DOUGLAS | 10964 E 125 S | | | | OAKLAND CITY | IN | 47660 | |
| 5513010 | WHITAKER EILEN | 839 ZAPATA LN | | | | ANTIOCH | CA | 94531 | |
| 5513011 | WHITAKER FREDDIE | 2540 SAINT XAVIER ST | | | | LOU | KY | 40212 | |
| 5481195 | WHITAKER GABRIELLE | 1307 SHADY LANE RD | | | | COLUMBUS | OH | 43227-1475 | |
| 5513012 | WHITAKER GAYLEE | 843 SANDYRUN CH RD | | | | MOORESBORO | NC | 28114 | |
| 5513013 | WHITAKER HERMAN | 3430 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5481196 | WHITAKER JAMES | PO BOX 841036 | | | | PEMBROKE PINES | FL | 33084-3036 | |
| 5481197 | WHITAKER JENNIFER A | 508 VICTORIA AVE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5513014 | WHITAKER JERMAINE | 4104 PARABLE WAY | | | | CARY | NC | 27519 | |
| 5513015 | WHITAKER JESSICA | 66 DREW HILL CT | | | | BATTLEBORO | NC | 27809 | |
| 5513016 | WHITAKER JOHN P | 2107 MAIN ST | | | | NEWBERRY | SC | 29108 | |
| 5513017 | WHITAKER JOSPEH L | 6516 SUBURBAN DR | | | | RALEIGH | NC | 27615 | |
| 5513018 | WHITAKER KAREN | PO BOX 9743 | | | | CHESAPEAKE | VA | 23332 | |
| 5513019 | WHITAKER KATRINA | 3101 NE 15TH ST APT65 | | | | GAINESVILLE | FL | 32609 | |
| 5513020 | WHITAKER KAYLA | 717 RIVERVIEW DR | | | | BELMONT | WV | 26134 | |
| 5513021 | WHITAKER KEN | 101 W ANIMAS ST 106 | | | | FARMINGTON | NM | 87401 | |
| 5481198 | WHITAKER KENNETH | 143 BLAKE LANE N | | | | BERRY | KY | 41003 | |
| 5513022 | WHITAKER KENYA | 9591 W ALLYN ST | | | | MILWAUKEE | WI | 53224 | |
| 5439238 | WHITAKER KERI C | 18181 VALLEY BLVD APT 506 | | | | BLOOMINGTON | CA | 92316 | |
| 5481199 | WHITAKER KEVIN | 3850 W WATERLOO RD | | | | EDMOND | OK | 73025-1640 | |
| 5513023 | WHITAKER KIMBERLY | 58 GARFIELD ST | | | | EAST ISLP | NY | 11730 | |
| 5513024 | WHITAKER KRISTINA | 1460 COUNTY STREET 2980 | | | | BLANCHARD | OK | 73010 | |
| 5513025 | WHITAKER LATEASIA Y | 8605 N ALSKA ST APTB | | | | TAMPA | FL | 33604 | |
| 5513026 | WHITAKER LINDSAY | 348 ROSEBOURGH RD | | | | GROVER | NC | 28073 | |
| 5513027 | WHITAKER LISA | 713 KNOX SPRINGS RD | | | | AUSTELL | GA | 30168 | |
| 5513028 | WHITAKER MONIQUE | 2415 13TH AVE S | | | | ST PETE | FL | 33712 | |
| 5513029 | WHITAKER MORGAN | 106 A ROUNTREE RD | | | | GROVER | NC | 28073 | |
| 5513030 | WHITAKER PAM | 2442 CORBURN LANE | | | | SHREVEPORT | LA | 71107 | |
| 5513031 | WHITAKER QUENDAL J | 641 HILL ROAD CIR | | | | AYDEN | NC | 28513 | |
| 5513032 | WHITAKER RACHEL | 1203 VICK CHARLES DRIVE | | | | RALEIGH | NC | 27606 | |
| 5513033 | WHITAKER RACHEL E | 2351 EASTBROOK DR | | | | TOLEDO | OH | 43613 | |
| 5481200 | WHITAKER RACHELLE | 1069 BROWN RD | | | | ORION | MI | 48359-2201 | |
| 5513034 | WHITAKER RASHAD | 110 WEEK ST | | | | ENFIELD | NC | 27823 | |
| 5513035 | WHITAKER RASHAD A | 412 MORTON STREET | | | | THOMASVILLE | NC | 27360 | |
| 5513036 | WHITAKER ROBIN | 201 STARK RD | | | | WESTERVILLE | OH | 43081 | |
| 5513037 | WHITAKER RONALD | 508 S HIGH ST | | | | MOUNT ORAB | OH | 45154 | |
| 5513038 | WHITAKER RONNIE | 4145 FARMSTED DR | | | | SANFORD | NC | 27332 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513039 | WHITAKER ROSHONDA | 13218 US 301 | | | | ENFIELD | NC | 27823 | |
| 5513040 | WHITAKER RYAN | 7107 JEANNE AVE | | | | HUDSON | FL | 34667 | |
| 5513041 | WHITAKER SARA | 2707 JEFFERSON ST | | | | TERR HAUTE | IN | 47802 | |
| 5481201 | WHITAKER SCOTT | 8979 PEARSON RD | | | | ORE CITY | TX | 75683 | |
| 5513042 | WHITAKER SHAREKA | 4112-1 SIMMONS HEIGHTS RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5481202 | WHITAKER STEPHANY | 363 E LAKE BLVD | | | | MAHOPAC | NY | 10541 | |
| 5513044 | WHITAKER SUZETTE | 25627 W RIO VISTA LN | | | | BUCKEYE | AZ | 85326 | |
| 5481203 | WHITAKER TANIA | 5 IRIS CT APT B MIDDLESEX017 | | | | ACTON | MA | | |
| 5513045 | WHITAKER TARNISHA | 10957 NC HIGHWAY 33 NW | | | | WHITAKERS | NC | 27891 | |
| 5481204 | WHITAKER TEEYA | 165 S OPDYKE RD LOT 211 | | | | AUBURN HILLS | MI | 48326-3178 | |
| 5513047 | WHITAKER TIGRA | 185 DEAD END ROAD | | | | ENFIELD | NC | 27823 | |
| 5513048 | WHITAKER TONI | 6777 RASBERRY LN APT 1411 | | | | SHREVEPORT | LA | 71129 | |
| 5513049 | WHITAKER TONYA S | 602 74TH ST APT 2 | | | | NEWPORT NEWS | VA | 23605 | |
| 5481205 | WHITAKER TRACEY | 2005 BERMONDSEY DR | | | | BOWIE | MD | 20721-4214 | |
| 5513050 | WHITAKER WILLIAM A | 1607 OLD ANDES RD | | | | KNOXVILLE | TN | 37931 | |
| 5513051 | WHITAKERS PATRICIA | 707 FOUNTAIN ST | | | | TARBORO | NC | 27886 | |
| 5513052 | WHITAL GUI | 4550 DAVIDSON HWY | | | | CONCORD | NC | 28025 | |
| 5513053 | WHITATKER SANDRA | 107 S LOUISVILLE AVE | | | | TULSA | OK | 74112 | |
| 5513054 | WHITBY DOROTHY | 1623 SE 30TH ST | | | | HOMESTEAD | FL | 33035 | |
| 5513055 | WHITBY DOROTHY L | 1623 SE 30 ST | | | | HOMESTEAD | FL | 33035 | |
| 5513056 | WHITBY SARA | 19940 W FORD BROOK DR | | | | NOWTHEN | MN | 55303 | |
| 5513057 | WHITBY WANDA | 888 BELVOIR CIRCLE | | | | NEWPORT NEWS | VA | 23608 | |
| 5513058 | WHITCHER TERESA | 5384 MANNING CEMETERY ROA | | | | JACKSONVILLE | FL | 32234 | |
| 5513059 | WHITCOMB AUDREY | 8888 ALVA AVE | | | | ST LOUIS | MO | 63121 | |
| 5481206 | WHITCOMB JOHN | 5602 MCIVER DR | | | | ALBANY | GA | 31705-5413 | |
| 5513060 | WHITCOMB REINA | 3841 SEWARD ST | | | | OMAHA | NE | 68111 | |
| 5513061 | WHITD PATRICA | 1015 DANBURY DR | | | | KOKOMO | IN | 46901 | |
| 5513062 | WHITE | 6518 BONNIE BELL LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5481207 | WHITE ADAM | 18 DIANNE MACKENZIE WAY | | | | SAVANNAH | GA | 31419-8108 | |
| 5513063 | WHITE ADIA | 1203 BJERGE GADE KQ | | | | ST THOMAS | VI | 00802 | |
| 5513064 | WHITE AGATHA | 1 ST AVE | | | | POMPANO BEACH | FL | 33069 | |
| 5513065 | WHITE AGNES | 149 CHASERVILLE BLVD | | | | SPARKS | GA | 31647 | |
| 5513066 | WHITE AIMEE | 308 COMPTON RD | | | | RALEIGH | NC | 27609 | |
| 5513067 | WHITE ALACIA | 6325 BRIDGEHAMPTON DR C | | | | NEW ORLEANS | LA | 70126 | |
| 5481208 | WHITE ALEX | 2857 NW 91ST AVE APT 107 | | | | CORAL SPRINGS | FL | 33065-5068 | |
| 5513068 | WHITE ALEXANDER | 1223 A 8TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5481209 | WHITE ALEXANDER | 1223 A 8TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5513070 | WHITE ALICE | 1406 HOLLY STREET | | | | GLOSTER | MS | 39633 | |
| 5513071 | WHITE ALICIA | 3498 CHINABERRY LN | | | | SNELLVILLE | GA | 30039 | |
| 5513072 | WHITE ALISHA | 610 NORTH DRIVE | | | | CHRISTIANSBG | VA | 24073 | |
| 5513073 | WHITE ALMIRTH | 197 ATRIVER DR | | | | MONCKS CORNER | SC | 29461 | |
| 5481210 | WHITE ALONZO | 5641 SWEETWATER DR EL PASO141 | | | | EL PASO | TX | | |
| 5439240 | WHITE ALPHONSO III | 35 LAKESIDE POINTE | | | | COVINGTON | GA | 30016 | |
| 5513074 | WHITE ALVIE | 2331 MENAUL BLVD NE | | | | ALBUQERQUE | NM | 87107 | |
| 5513075 | WHITE AMANDA | PO BOX 305 | | | | OLA | AR | 72853 | |
| 5481211 | WHITE AMANDA | PO BOX 305 | | | | OLA | AR | 72853 | |
| 5513076 | WHITE AMBER | 1502 SYPRESS ST APT 2 | | | | CURTIS BAY | MD | 21226 | |
| 5481212 | WHITE AMBER | 1502 SYPRESS ST APT 2 | | | | CURTIS BAY | MD | 21226 | |
| 5513077 | WHITE AMGELA | 1128 MAPLE STREET | | | | CLARKSDALE | MS | 38614 | |
| 5513078 | WHITE ANDREA | 1641 MIDLAND RD | | | | EDGEWATER | MD | 21037 | |
| 5481213 | WHITE ANDREW | 527 E 5TH ST APT 3 | | | | PERU | IN | 46970-2600 | |
| 5513079 | WHITE ANDRIKA | 7020 CORBITT AVE | | | | ST LOUIS | MO | 63130 | |
| 5513080 | WHITE ANESHIA | 56 SAVANNAH ST | | | | NEWNAN | GA | 30263 | |
| 5513081 | WHITE ANGELA | 1350 7TH ST APT 9 | | | | NEW BRIGHTEN | MN | 55412 | |
| 5513083 | WHITE ANN | 3132 141ST ST | | | | BLUE ISLAND | IL | 60406 | |
| 5513084 | WHITE ANNA | 1223 MARIA LANE | | | | IUKA | MS | 38852 | |
| 5513085 | WHITE ANNETTE | RT5 8X138A | | | | BRIDGEPORT | WV | 26330 | |
| 5513086 | WHITE ANQUISHA | 114 CHILTON COURT | | | | DANVILLE | VA | 24540 | |
| 5513087 | WHITE ANTHONY | 106 MONROE DRIVE | | | | LADSON | SC | 29456 | |
| 5513088 | WHITE ANTHONY L | 102 PAMELA DR | | | | SYLVESTER | GA | 31791 | |
| 5513089 | WHITE ANTHONY R | 855 S FLANNERY RD | | | | BATON ROUGE | LA | 70815 | |
| 5513090 | WHITE ANTIGONE | 1422 SCHOOL HOUSE AVE | | | | COL | MS | 39701 | |
| 5513091 | WHITE ANTONIA | 136 APPANOO SE COURT | | | | IOWA CITY | IA | 52240 | |
| 5513092 | WHITE ANTONIO | 2508 12 BYRON PL | | | | AUGUSTA | GA | 30906 | |
| 5513093 | WHITE ANTOYA | 5637 HAMILTON | | | | ST LOUIS | MO | 63136 | |
| 5513094 | WHITE APRIL | 36 MASTHEAD CT | | | | GODFREY | IL | 62035 | |
| 5513095 | WHITE ARDRIANA | 633CHANDLER ST | | | | INDIANOLA | MS | 30751 | |
| 5513096 | WHITE ASHLEE | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | |
| 5513097 | WHITE ASHLEI T | 2626 E UNIVERSITY AVE | | | | GAINESVILLE | FL | 32641 | |
| 5513098 | WHITE ASHLEY | 4375 AUGUSTA RD | | | | CLEARWATER | SC | 29822 | |
| 5513099 | WHITE ASHLIEY | 2423 OLIVER DRIVE | | | | SYRACUSE | NY | 13206 | |
| 5513100 | WHITE ASIA | NIK1201YAHOO COM | | | | BALTIMORE | MD | 21207 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5099 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481214 | WHITE AURORA | 143 CEDAR ST | | | | BLACKFOOT | ID | 83221 | |
| 5513101 | WHITE BAHIYYAH | 4343 VICTORY DR | | | | COL | GA | 31903 | |
| 5513102 | WHITE BARBARA | 114 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5481215 | WHITE BARBARA | 114 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5513103 | WHITE BARBRA | 1859 NOTHERN BRAD NST | | | | SOUTH BEND | IN | 46628 | |
| 5481216 | WHITE BARRY | 207 ALLEN AVE | | | | ALLENHURST | NJ | 07711 | |
| 5513104 | WHITE BELINDA | 750 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| 5513105 | WHITE BERNICE | 619 PIERCE AVE APT 2C | | | | MACON | GA | 31204 | |
| 5513106 | WHITE BERT | 2136 WINTERGREEN RD NONE | | | | COVE CITY | NC | 28523 | |
| 5513107 | WHITE BETH | 267 DERBY AVE | | | | LOUISVILLE | KY | 40218 | |
| 5513108 | WHITE BETTY | 200 HOLLYBROOK DR | | | | HOLDEN | WV | 25625 | |
| 5513109 | WHITE BEVERLY | 2134 CHARLEYS CREEK ROAD | | | | CULLODEN | WV | 25510 | |
| 5513110 | WHITE BEVERLY S | 301 BLOSSOM DR | | | | GREENVILLE | SC | 29605 | |
| 5481217 | WHITE BILL | PO BOX 926 | | | | FRIONA | TX | 79035 | |
| 5513111 | WHITE BILLY | 100 PINE WOOD DR | | | | MT HOLLY | NC | 28120 | |
| 5513112 | WHITE BOBBI | 4234 OAK FOREST LN | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5513113 | WHITE BOBBY | 15080 WOODSIDE DR | | | | CLEARLAKE | CA | 95422 | |
| 5513114 | WHITE BONNIE | 96 OLD WORCESTER RD | | | | CHARLTON | MA | 01507 | |
| 5513115 | WHITE BRANDI | 131 FOUNTAIN STREET | | | | FALL RIVER | MA | 02721 | |
| 5513116 | WHITE BRANDON | 427 WEST MORELAND DR | | | | STEPHENCITY | VA | 22655 | |
| 5513117 | WHITE BRENDA | 1155 S POTTER RD | | | | LANCASTER | SC | 29720 | |
| 5481218 | WHITE BRIAN | 1372 EASTGATE CT SE N | | | | ATLANTA | GA | | |
| 5513118 | WHITE BRIANNA | 15303 E 10TH AVE | | | | AURORA | CO | 80011 | |
| 5439242 | WHITE BRIANNA C INDIVIDUALLY; AND AS MOTHER AND NEXT BEST FRIEND OF Z'RIYAH WHITE HER MINOR DAUGHTER | 971 N JASON LOPEZ CIRCLE BUILDING A | | | | FLORENCE | AZ | | |
| 5513119 | WHITE BRIDGET | 3126 BERT KOUNS | | | | SHREVEPORT | LA | 71118 | |
| 5513120 | WHITE BRIDGETT | 11104 WESLEY STONECREST TRAIL | | | | LITHONIA | GA | 30038 | |
| 5513121 | WHITE BRIDGETTE | 5522 BACCALAURETE DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5513122 | WHITE BRITTANY | 2234 VERMONT | | | | TOLEDO | OH | 43620 | |
| 5513123 | WHITE BRITTANY C | 1570 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| 5513124 | WHITE BRITTNEY | 8414 E 55TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5513125 | WHITE BRITTNEY D | 1013 FRANKLIN AVE | | | | CHARLOTTE | NC | 28206 | |
| 5513126 | WHITE BRONWYN | 103 DALEVIEW AVE | | | | LEHIGH ACRES | FL | 33936 | |
| 5513127 | WHITE CAMESSH | PO BOX 254 | | | | BLOMOX | VA | 23308 | |
| 5481219 | WHITE CANARY | 80 SHERIDAN ST NE | | | | WASHINGTON | DC | 20011-1470 | |
| 5513128 | WHITE CANDACE | 200 HAMPSTEAD AVE APT212C | | | | SAVANNAH | GA | 31405 | |
| 5513129 | WHITE CANDICE | 4675 APPIAN WAY | | | | EL SOBRANTE | CA | 94803 | |
| 5513130 | WHITE CAPRICE | 990 EAST HOVER STREET | | | | NEW SARPY | LA | 70078 | |
| 5513131 | WHITE CARISA | 33 NUGENT LOOP | | | | SMYRNA | DE | 19977 | |
| 5513132 | WHITE CARMALETA | 329 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5513133 | WHITE CARMEICA | 300 E FRANCIS STREET | | | | LOREAUVILLE | LA | 70563 | |
| 5481220 | WHITE CAROL M | 145 SO 1ST AVE 2A MOUNT VERNON | | | | MOUNT VERNON | NY | | |
| 5513134 | WHITE CAROLENA | PO BOX 157 | | | | CHAMBERS | AZ | 86503 | |
| 5513135 | WHITE CAROLYN | 2227 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5513136 | WHITE CAROLYNN J | 7895 MOSS POINTE TRAIL RD | | | | JACKSONVILLE | FL | 32244 | |
| 5481221 | WHITE CARRIE | 3539 RIDGE RD | | | | CHINCOTEAGUE | VA | 23336-1619 | |
| 5513137 | WHITE CARRIE L | 8613 QUARTZ AVE 224 | | | | TAMPA | FL | 33615 | |
| 5481222 | WHITE CARRUTHA | 273 CORNELL AVE | | | | CALUMET CITY | IL | 60409 | |
| 5513138 | WHITE CATHY | 9 MERRY ROAD | | | | NEWARK | DE | 19713 | |
| 5513139 | WHITE CECELIA | 4001 CAMERON WAY | | | | SNELLVILLE | GA | 30039 | |
| 5513140 | WHITE CELESTE | 131 CAHABA FOREST DR | | | | TRUSSVILLE | AL | 35173 | |
| 5513141 | WHITE CEYVONDRA | 102 JAY HAWK DR | | | | HAMPTON | VA | 23665 | |
| 5513142 | WHITE CHAD | 502 DUNN AVE | | | | SCRANTON | PA | 18518 | |
| 5513143 | WHITE CHAMESHA | PO BOX 254 | | | | BLOXOM | VA | 23308 | |
| 5513144 | WHITE CHARISSA | 3961 HOLLY COVE DR | | | | CHESAPEAKE | VA | 23321 | |
| 5513145 | WHITE CHARLES | 4707 MILLBROOK | | | | COLUMBIA | MO | 65203 | |
| 5481223 | WHITE CHARLES | 4707 MILLBROOK | | | | COLUMBIA | MO | 65203 | |
| 5513146 | WHITE CHARLEY | 15111 NORTH 33RD PLACE | | | | PHOENIX | AZ | 85032 | |
| 5513147 | WHITE CHARLIE | 314 BROOKLIN DR | | | | OAKLEY | CA | 94561 | |
| 5513148 | WHITE CHARLOTTE | 931 SW 20TH COURT | | | | DELRAY BEACH | FL | 33445 | |
| 5513149 | WHITE CHATAWN M | 8532 REDWOOD AVE | | | | FONTANA | CA | 92335 | |
| 5513150 | WHITE CHAVINTA | 801 BOYD DRIVE | | | | CORINTH | MS | 38834 | |
| 5513151 | WHITE CHERYL | 7246 BOVONI HOMES | | | | ST THOMAS | VI | 00802 | |
| 5513152 | WHITE CHINA | 1406 SANDY GATE VILLAGE | | | | MB | SC | 29577 | |
| 5513153 | WHITE CHRIS | 338 NORTH RIDGE ST 2 | | | | DANVILLE | VA | 24541 | |
| 5513154 | WHITE CHRISINIA | 91 ACADEMY DR LOT 11 | | | | CHULA | GA | 31733 | |
| 5513155 | WHITE CHRISTA | 467 BALFOUR DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5513156 | WHITE CHRISTIANA | 8834 W CONGRESS ST APT 1 | | | | MILWAUKEE | WI | 53225 | |
| 5481224 | WHITE CHRISTIE | 125 N RIVER RD APT 105 | | | | MOUNT CLEMENS | MI | 48043-1931 | |
| 5513157 | WHITE CHRISTINA | 185 WESTERWOOD DT | | | | ROCK HILL | SC | 20176 | |
| 5481225 | WHITE CHRISTINA | 185 WESTERWOOD DT | | | | ROCK HILL | SC | 20176 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5100 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513158 | WHITE CINAMON | PO BOX 1121 | | | | OXFORD | GA | 30054 | |
| 5513159 | WHITE CLARA | 144 SW SHADY LANE | | | | LAKE CITY | FL | 32055 | |
| 5513160 | WHITE CLARENCE | 18652 KELLY RD | | | | DETROIT | MI | 48224 | |
| 5513161 | WHITE CLAUDE | PO BOX 1452 | | | | METAIRIE | LA | 70004 | |
| 5513162 | WHITE CLAUDETTE | 1177 HIKPICERD | | | | MOONCKES CONER | SC | 29456 | |
| 5481226 | WHITE CLEVELAND | 266 PLYMOUTH DR | | | | CHICAGO HEIGHTS | IL | 60411-4056 | |
| 5513163 | WHITE CONNIE | 415 LEAK STREET | | | | FORT MILL | SC | 29715 | |
| 5481227 | WHITE CONSTANCE | 1714 N REDFIELD ST | | | | PHILADELPHIA | PA | 19151-3921 | |
| 5513164 | WHITE CORETTA | 2240 UNION AVE | | | | WYNNE | AR | 72396 | |
| 5513165 | WHITE COREY | 3807 WOODLAKE DR | | | | KNOXVILLE | TN | 37918 | |
| 5481228 | WHITE CORY | 5001 VANDALIA AVE | | | | CLEVELAND | OH | 44144-3908 | |
| 5513166 | WHITE COURTNEY | 2000 GRIMMETT | | | | SHREVEPORT | LA | 71107 | |
| 5481229 | WHITE CRYSTAL | 8611 W GREEN BROOK DR MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5513167 | WHITE CURTIS | 2871 S PINE S DR APT 23 | | | | LARGO | FL | 33777 | |
| 5513168 | WHITE CURTIS R | PO BOX 292 | | | | PORCUPINE | SD | 57772 | |
| 5513170 | WHITE DABRINA | 152 B GREENFIELD RD | | | | COLUMBIA | SC | 29223 | |
| 5439244 | WHITE DALE K | 2315 N 35TH TERRACE | | | | ST JOSEPH | MO | 64506 | |
| 5513171 | WHITE DALLAS | 4681 DAPPLE LANE | | | | RIVERSIDE | CA | 92509 | |
| 5513172 | WHITE DALLAS D | 8459 N SERVITE DR UNIT 103 | | | | MILWAUKEE | WI | 53223 | |
| 5513173 | WHITE DAN | 258 LAUREL LANE MONTGOMERY091 | | | | LANSDALE | PA | 19446 | |
| 5481230 | WHITE DAN | 258 LAUREL LANE MONTGOMERY091 | | | | LANSDALE | PA | 19446 | |
| 5513174 | WHITE DANA | 359 W CANADY AVE | | | | COOLIDGE | AZ | 85128 | |
| 5513175 | WHITE DANIEL | 6721 WASHINGTON AVE APT 6K | | | | OCEAN SPRINGS | MS | 39564 | |
| 5481231 | WHITE DANIEL | 6721 WASHINGTON AVE APT 6K | | | | OCEAN SPRINGS | MS | 39564 | |
| 5513176 | WHITE DANIELLE | 4020 OLD BROOK RD | | | | RICHMOND | VA | 23237 | |
| 5513177 | WHITE DANIELLE A | 197 FULLER AVE APT 101 | | | | CORNING | NY | 14830 | |
| 5513178 | WHITE DANNA | 2427 NORTH PIG SURB AVE | | | | TULSA | OK | 74115 | |
| 5481232 | WHITE DANNETTA | 16 PELCHAT DR | | | | HAMPTON | VA | 23666-5623 | |
| 5513179 | WHITE DANTE | 3304 GARLAND LN | | | | LOUISVILLE | KY | 40211 | |
| 5481233 | WHITE DANYELL | 2014 QUAIL CT APT 21 | | | | CINCINNATI | OH | 45240-4668 | |
| 5513180 | WHITE DAVID | 6244 S GARLAND ST | | | | LITTLETON | CO | 80123 | |
| 5481234 | WHITE DAVID | 6244 S GARLAND ST | | | | LITTLETON | CO | 80123 | |
| 5513181 | WHITE DAWN | 911 WESTMINSTER DR APT 4 | | | | WILLIAMSPORT | PA | 17701 | |
| 5481235 | WHITE DAWN | 911 WESTMINSTER DR APT 4 | | | | WILLIAMSPORT | PA | 17701 | |
| 5513182 | WHITE DAYNA | 4617 JENNELL CRESCENT CT | | | | HENRICO | VA | 23231 | |
| 5513183 | WHITE DEANA | 60 PATRIOT WAY | | | | SAVANNAH | GA | 31405 | |
| 5513184 | WHITE DEANNE | 1395 BRADSHAW RD | | | | SALEM | VA | 24153 | |
| 5481236 | WHITE DEB | 11513 200TH AVE | | | | WILLIAMSTOWN | WI | 63473 | |
| 5513185 | WHITE DEBBIE | 6865 JOLES RD | | | | ARENA | WI | 53503 | |
| 5481237 | WHITE DEBBIE | 6865 JOLES RD | | | | ARENA | WI | 53503 | |
| 5513186 | WHITE DEBORAH | 909 ROYAL OAK CT | | | | DAYTONA BEACH | FL | 32117 | |
| 5481238 | WHITE DEBORAH | 909 ROYAL OAK CT | | | | DAYTONA BEACH | FL | 32117 | |
| 5513187 | WHITE DEBRA | 139 HULSE RD | | | | JONESBOURGH | TN | 37659 | |
| 5481239 | WHITE DEBROAH | 16183 CLAY HWY | | | | LIZEMORES | WV | 25125 | |
| 5513188 | WHITE DEIDRA | PO BOX 1053 | | | | FRANKLIN | LA | 70538 | |
| 5513189 | WHITE DELLAPHINE | 3681 RIO TER | | | | TITUSVILLE | FL | 32780 | |
| 5513190 | WHITE DELOIS J | 706 E 16TH ST | | | | LYNNHAVEN | FL | 32444 | |
| 5481240 | WHITE DELORES | 94 FIFLDPOINT RD | | | | HEALTH | OH | | |
| 5513191 | WHITE DENA | 187 CLARKS HILL DR | | | | CHARLESTON | SC | 29418 | |
| 5513192 | WHITE DENISE | 3423 ILLINOIS AVE | | | | STL | MO | 63118 | |
| 5513193 | WHITE DEON | 269 MILL CREEK DR APT | | | | BOARDMAN | OH | 44512 | |
| 5513194 | WHITE DEONTE | 105 INDIA DR APT 5 | | | | PICKENS | SC | 29671 | |
| 5513195 | WHITE DEONTE J | 105 INDIA DR APT 5 | | | | PICKENS | SC | 29671 | |
| 5481241 | WHITE DERRICK | 8215 WASCOW AVE | | | | FORT HOOD | TX | 76544 | |
| 5513196 | WHITE DESIREE | 122 LINDEN ST | | | | WATERLOO | IA | 50703 | |
| 5513197 | WHITE DESTINY | 1026 W NORTON | | | | SPRINGFIELD | MO | 65802 | |
| 5513198 | WHITE DEVIN | 8424 KENNEDY DR | | | | KING GEORGE | VA | 22485 | |
| 5513199 | WHITE DIANE | 7491 NW 48TH TER | | | | CHIEFLAND | FL | 32626 | |
| 5513200 | WHITE DIANN | 3427 LUKEVILLE LANE | | | | BRUSLY | LA | 70719 | |
| 5513201 | WHITE DIEDRAE | 5374 SAVANNAH HWY | | | | RAVANEL | SC | 29470 | |
| 5481242 | WHITE DILLON | 3302 GORGAS CT 4 | | | | FORT MEADE | MD | 20755 | |
| 5513202 | WHITE DINA | 4120 OREON ST | | | | ST LOUIS | MO | 63121 | |
| 5481243 | WHITE DIONNE | 6220 SHALLOWFORD RD APT 415 | | | | CHATTANOOGA | TN | 37421-5481 | |
| 5513203 | WHITE DITISHA | 930 84TH AVE APT 323 | | | | OAKLAND | CA | 94621 | |
| 5513204 | WHITE DOLLISA | 524 S SPRUCE ST | | | | ROCK HILL | SC | 29730 | |
| 5513205 | WHITE DOMONIQUE P | 4302 FRIAR POINT RD | | | | HOUSTON | TX | 77047 | |
| 5481244 | WHITE DONALD P | 1127 ELM RD | | | | BALTIMORE | MD | 21227-3937 | |
| 5513206 | WHITE DONELL | 1869 QUINTEROST | | | | AUOURARA | CO | 80011 | |
| 5513207 | WHITE DONNA | 8895 RICHMOND DR | | | | LAPLACE | LA | 70068 | |
| 5481245 | WHITE DONNA | 8895 RICHMOND DR | | | | LAPLACE | LA | 70068 | |
| 5513208 | WHITE DONOVAN | 2701 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5481246 | WHITE DORA | 1121 SANDYSTONE RD APT F | | | | ESSEX | MD | 21221-4550 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5101 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513209 | WHITE DORIS | 305 RAMSUER RD | | | | MAIDEN | NC | 28650 | |
| 5513210 | WHITE DOROTHY | 3028 REPUBLIC DE CUBA AVE 315 | | | | TAMPA | FL | 33605 | |
| 5513211 | WHITE DORTHY | 516 SMADISON | | | | MALDNE | MO | 63863 | |
| 5513212 | WHITE DUSTIN | 157 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315 | |
| 5481247 | WHITE DUSTIN | 157 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315 | |
| 5481248 | WHITE DUTSHEL | 23 MIDLAND AVENUE WESTCHESTER126 | | | | WHITE PLAINS | NY | | |
| 5513213 | WHITE DYKE | 417 WILDA AVE | | | | INVERNESS | FL | 34452 | |
| 5513214 | WHITE EATRICE | 1915 SOUTH 140TH E AVE | | | | TULSA | OK | 74108 | |
| 5513215 | WHITE EBERNEZER | 1705 WILDFLOWER LN | | | | ALBANY | GA | 31705 | |
| 5513216 | WHITE EBONEE | 526 KATHERINE AVE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5513217 | WHITE EDDIE | 1110 STONEBROOK CT NE | | | | NALES | FL | 34116 | |
| 5513218 | WHITE EDNA B | 220 FLINT RIVER RD | | | | JONESBORO | GA | 30238 | |
| 5481249 | WHITE EDWARD | 425 W GLENDALE | | | | BALDWIN HEIGHTS | IN | | |
| 5513219 | WHITE EDWARD L | P O BOX 1374 | | | | HEDGESVILLE | WV | 25427 | |
| 5513220 | WHITE ELECTRICAL CONSTRUCTION | 400 Interstate North Parkway, SE | Suite 750 | | | Atlanta | GA | 30339 | |
| 5513222 | WHITE ELIZABETH | 3991 BEVIS ROAD | | | | FRANKLIN | GA | 30217 | |
| 5513223 | WHITE ELLIZINIA | 409 E 38TH STREET | | | | SAVANNAH | GA | 31401 | |
| 5513224 | WHITE ELVIN | 1930 NORTH REYNOLDS RD | | | | BRYANT | AR | 72022 | |
| 5513225 | WHITE ELWIN | 7618 CANBERRA WAY | | | | RIVERSIDE | CA | 92508 | |
| 5513226 | WHITE EMILY | 210 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29483 | |
| 5513227 | WHITE EMLY | 8920 VANILL CROSSING RD | | | | HARDVILLE | KY | 42746 | |
| 5513228 | WHITE ERCIA | 1409 DEAL ST | | | | PHILADELPHIA | PA | 19124 | |
| 5513229 | WHITE ERIC | CHIQUITA DIXON-WHITE | | | | JACKSONVILLE | FL | 32254 | |
| 5513230 | WHITE ERIK | 517 EVERGREEN DR | | | | GRETNA | LA | 70053 | |
| 5513231 | WHITE ERIKA | 3861 HOMEWARD RD | | | | RICHMOND | VA | 23234 | |
| 5439246 | WHITE ERIN S | 2408 CRESWELL ROAD | | | | BEL AIR | MD | 21015 | |
| 5513232 | WHITE ERNEST | 510 PAULA AVE | | | | PENSACOLA | FL | 32507 | |
| 5513233 | WHITE EUNISHA | 1300 N ARMEL DR | | | | COVINA | CA | 91722 | |
| 5513234 | WHITE EVA | 526 HACKETT RD | | | | TOLEDO | OH | 43610 | |
| 5513235 | WHITE FANCHAN | 3208 BELKNAP | | | | SUPERIOR | WI | 54880 | |
| 5513236 | WHITE FELECIA | 14604 MARCH | | | | DENVER | CO | 80239 | |
| 5513238 | WHITE FELISHA | 8427 GEMINI RD | | | | JACKSONVILLE | FL | 32216 | |
| 5513240 | WHITE FLORINDA | PO BOX 773 | | | | FORT APACHE | AZ | 85926 | |
| 5481250 | WHITE FRANK | 300 S DAMEN AVE APT 809 | | | | CHICAGO | IL | 60612-3258 | |
| 5481251 | WHITE FRANKLIN | 209 CARVER ST | | | | CANTONMENT | FL | 32533 | |
| 5513241 | WHITE FRED | 10141 OLD ST AUGUSTINE | | | | JACKSONVILLE | FL | 32257 | |
| 5513242 | WHITE GALE | 8 GIVENS RD | | | | ELKVIEW | WV | 25071 | |
| 5481252 | WHITE GARY | 252 OLD CANTERBRY TK LOT 70 | | | | NORWICH | CT | | |
| 5513243 | WHITE GEANIE | 15 HANOVER CT | | | | SUMTER | SC | 29150 | |
| 5513244 | WHITE GEORGE | 7541 BRENT AVE | | | | SALISBURY | MD | 21801 | |
| 5513245 | WHITE GEORGETTE | 701 48TH ST W | | | | WEST PALM BEACH | FL | 33407 | |
| 5513246 | WHITE GEORGIA | 107 ARNOLD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5513247 | WHITE GEORGIANNA B | 3138 SW 14TH STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 5513248 | WHITE GERALD | 5692 PARKERS FAIRWAY RD | | | | CHAS | SC | 29426 | |
| 5513249 | WHITE GERLEAN | 2910 CHESTNUT ST | | | | WILM | NC | 28405 | |
| 5513250 | WHITE GILBERT | 10900 ARGONITE NW | | | | ABQ | NM | 87114 | |
| 5513251 | WHITE GLADYS | 1471 BERMUDA DUNES | | | | ONTARIO | CA | 91761 | |
| 5481253 | WHITE GLENN | 5495 LYNBROOK CT | | | | FAYETTEVILLE | NC | 28314-0228 | |
| 5513252 | WHITE GLORIA | 1122 EAGER DR | | | | ALBANY | GA | 31707 | |
| 5513253 | WHITE GLORIAN | 312 CREEKS EDGE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5513254 | WHITE GRACE L | 1502 LESLIE ST | | | | BALTIMORE | MD | 21217 | |
| 5513255 | WHITE GRAPHICS INC | 1411 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 5513256 | WHITE GRASS LISELLE | 1518 EVENING STAR RT | | | | BROWNING | MT | 59417 | |
| 5513257 | WHITE GREG | 4100 EDGEWOOD AV | | | | FT MYERS | FL | 33994 | |
| 5513258 | WHITE GRICKA | 4713 WOODS RD | | | | ADGER | AL | 35006 | |
| 5513259 | WHITE HANNAH | PO BOX 3042 | | | | BOYNTON BEACH | FL | 33424 | |
| 5513260 | WHITE HARRITE | PO BOX 546 | | | | MOUNDVILLE | AL | 35474 | |
| 5513262 | WHITE HARSH E | 2279 WEATHERBURN WAY | | | | FREDERICK | MD | 21702 | |
| 5513263 | WHITE HEATHER | 1724 HOLMDEN AVE | | | | CLEVELAND | OH | 44109 | |
| 5481254 | WHITE HEATHER | 1724 HOLMDEN AVE | | | | CLEVELAND | OH | 44109 | |
| 5513264 | WHITE HELEN | 5210 ROBERT | | | | SHREVEPORT | LA | 71109 | |
| 5513265 | WHITE HOPE | 799 ALBANY ST APT 407 | | | | SCHENECTADY | NY | 20706 | |
| 5481255 | WHITE HOPE | 799 ALBANY ST APT 407 | | | | SCHENECTADY | NY | 20706 | |
| 5513266 | WHITE IRIS | 8375 LANGDON ST | | | | PHILA | PA | 19111 | |
| 5513267 | WHITE IRMA | 12301 ROBERT DAVID DR | | | | EL PASO | TX | 79925 | |
| 5481256 | WHITE IRWIN | 933 DERRICK ADKINS RD NASSAU059 | | | | WEST HEMPSTEAD | NY | 11552 | |
| 5513268 | WHITE ITALY | 1524 STAFFORD STREET EXT | | | | MONROE | NC | 28110 | |
| 5513269 | WHITE ITISHA | 6736 THURSTON AVE | | | | ST LOUIS | MO | 63135 | |
| 5513270 | WHITE JACKIE | 172 JD WHITE DR | | | | MAGEE | MS | 39111 | |
| 5513272 | WHITE JACQUELYN | 592 RAILROAD STREET | | | | GREENVILLE | MS | 38703 | |
| 5513273 | WHITE JADAWN | 244 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | |
| 5513274 | WHITE JAHNELLA | 8521 WINDSOR LN N | | | | BROOKLYN PARK | MN | 55443 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5102 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513275 | WHITE JAKARA | 4915 S ARLIGTON | | | | LOS ANGELES | CA | 90043 | |
| 5513276 | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | |
| 5481258 | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | |
| 5439248 | WHITE JAMES E AND VERONICA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5439250 | WHITE JAMES L AND NANCY WHITE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5513277 | WHITE JAMIE M | PO BOX 61 | | | | PEARSON | GA | 31642 | |
| 5481259 | WHITE JANEA | 340 DIAMOND LN | | | | TALLADEGA | AL | 35160-4739 | |
| 5513279 | WHITE JANEEL | 12167 W YUMA ST | | | | LITCHFIELD PK | AZ | 85340 | |
| 5513280 | WHITE JANET | 320 PENNSYLVANIA AVE | | | | WINSTON-SALEM | NC | 27104 | |
| 5513281 | WHITE JANET L | COND ESTANCIAS DE BLVD APTO 4D-4 | | | | SAN JUAN | PR | 00926 | |
| 5513282 | WHITE JANICE | 1113 15TH NE | | | | CANTON | OH | 44705 | |
| 5481260 | WHITE JARED | 3505 SE TAURUS AVE | | | | TOPEKA | KS | 66605-1993 | |
| 5513283 | WHITE JAREEN | 044 S SANTA CLARA | | | | ESPANOLA | NM | 87532 | |
| 5513284 | WHITE JARVIS | 991MAIN RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5513285 | WHITE JASMINE R | 5931 EAST COLONIAL DRIVE | | | | ORLANDO | FL | 32807 | |
| 5513286 | WHITE JASYMN | 6307 JAGUAR WAY | | | | AUGUSTA | GA | 30909 | |
| 5513287 | WHITE JAYONNA | 23 TILDEN AVE | | | | NEWPORT | RI | 02840 | |
| 5513288 | WHITE JEAN A | 313 LAWNCREST AVE | | | | RICHMOND | CA | 94804 | |
| 5481261 | WHITE JEANNE | 16231 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136-6361 | |
| 5513289 | WHITE JEANNETTE D | 3714 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5513290 | WHITE JENETTE | 1364 BRANCH RD | | | | BELLE | WV | 25015 | |
| 5513291 | WHITE JENNIFER | 811 EAST 20TH ST | | | | ALMA | GA | 31510 | |
| 5481262 | WHITE JENNIFER | 811 EAST 20TH ST | | | | ALMA | GA | 31510 | |
| 5481263 | WHITE JENNIFER L | 1910 BILTMORE ST NW UNIT 2 | | | | WASHINGTON | DC | 20009-1510 | |
| 5403046 | WHITE JENNIFER R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5513292 | WHITE JERMAINE | 753 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5513293 | WHITE JERRI | 23577 FIFTH AVE | | | | ABITA SPRINGS | LA | 70420 | |
| 5513294 | WHITE JESSICA | 2701 FAIRMONT AVE | | | | DUNBAR | WV | 25064 | |
| 5513295 | WHITE JESSICA M | 1240 ELYSIAN FIELDS AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5513296 | WHITE JESSICA T | 5565 W IRLO BRONSON HYWY APT 3 | | | | KISSIMMEE | FL | 34746 | |
| 5513297 | WHITE JETOYA | 400 SDUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5513298 | WHITE JEVAN | 2957 N 37TH | | | | KC | KS | 66104 | |
| 5481264 | WHITE JOANN | 457 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-1330 | |
| 5513299 | WHITE JOANN C | 509 ROCKY KNOLL RD | | | | GREENSBORO | NC | 27406 | |
| 5481265 | WHITE JOANNE | 1612 HAUPU PL | | | | HONOLULU | HI | 96819 | |
| 5513300 | WHITE JOCELYN | 1202 TARTARIAN CT | | | | BRENTWOOD | CA | 94513 | |
| 5513301 | WHITE JOE | 1028 HIGHWAY 43 | | | | HAMMOND | LA | 70403 | |
| 5481266 | WHITE JOE | 1028 HIGHWAY 43 | | | | HAMMOND | LA | 70403 | |
| 5513302 | WHITE JOHN | 283 MACON STREET | | | | BROOKLYN | NY | 11216 | |
| 5481267 | WHITE JOHN | 283 MACON STREET | | | | BROOKLYN | NY | 11216 | |
| 5513303 | WHITE JOHN G | 16352 OLD HAMMOND HWY LOT | | | | BATON ROUGE | LA | 70816 | |
| 5513304 | WHITE JOJO | 1617 CHESAPEAKE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5481268 | WHITE JOSEPH | 5537 MOORE ST APT 2 | | | | FORT HOOD | TX | 76544 | |
| 5513305 | WHITE JOYCE | 8135 NW 15 AVE | | | | MIAMI | FL | 33147 | |
| 5481269 | WHITE JOYCE | 8135 NW 15 AVE | | | | MIAMI | FL | 33147 | |
| 5481270 | WHITE JUDITH C | PO BOX 7127 | | | | DEARBORN | MI | 48121-7127 | |
| 5513306 | WHITE JUDY | 3 NOTTINGHAM DR | | | | LEWES | DE | 19958 | |
| 5513307 | WHITE JULIE | 1636 JUNIPER ST APT C | | | | CHALRESTON | SC | 29407 | |
| 5481271 | WHITE JUNELLE | 704 87TH AVE NE 43 | | | | LAKE STEVENS | WA | 98258 | |
| 5481272 | WHITE JUSTIN | 10318 MARGARITA HILL | | | | CONVERSE | TX | 78109 | |
| 5513308 | WHITE JUSTIN D | 5821 ELM AVE | | | | RAYTOWN | MO | 64133 | |
| 5513310 | WHITE KAMINISHA | 3745 BURGAW HWY LOT 3 | | | | BURGAW | NC | 28540 | |
| 5513311 | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5481273 | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5513312 | WHITE KAREN N | 8422 DONNA LANE | | | | SHREVEPORT | LA | 71107 | |
| 5481274 | WHITE KARLLENA | 8529 S MAY ST | | | | CHICAGO | IL | 60620-3320 | |
| 5513313 | WHITE KATHLEEN | 107 N MAPLELEAF AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5513314 | WHITE KATHY | 1311 CENTER ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5513315 | WHITE KATIE | 18008 W IVY LN | | | | SURPRISE | AZ | 85388 | |
| 5513316 | WHITE KATRINA | 4707 GLEN RIDGE CIR | | | | WINSTON | GA | 30187 | |
| 5513317 | WHITE KATRINA D | 4328 BROOKSHIRE CIR | | | | SANTA ROSA | CA | 95405 | |
| 5513318 | WHITE KAYLA | 311 RED OAK STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5513319 | WHITE KAYLEE | 118 WASHINGTON | | | | SENECA | MO | 64865 | |
| 5513320 | WHITE KAYLEIGH | 2556 VAYVIEW DR | | | | BEAVERCREEK | OH | 45431 | |
| 5513321 | WHITE KEANDRA | 1401 PHOENIX ST | | | | GREENWOOD | SC | 29646 | |
| 5513322 | WHITE KEIONA | 1500 WEST ESPLANDA APT9 D | | | | KENNER | LA | 70065 | |
| 5513323 | WHITE KEISHA | 6656 CHARTWELL DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5481275 | WHITE KELLE | 3243 ELMVIEW DR | | | | TOLEDO | OH | 43613-3175 | |
| 5513324 | WHITE KEMEKO | 3300FRANKLIN ST | | | | JACKSON | LA | 70748 | |
| 5513325 | WHITE KENA | 1604 ALLEN | | | | RUSTON | LA | 71270 | |
| 5513326 | WHITE KENDRA | 1200 19TH AVE N | | | | LAKE WORTH | FL | 33460 | |
| 5513327 | WHITE KENISHA | P O BOX 1907 | | | | SHANNON | MS | 38868 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513328 | WHITE KENNETH | 677 MORRO ST 3 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5513329 | WHITE KENYADA D | 3112 MONICA PKWY | | | | SARASOTA | FL | 34234 | |
| 5513330 | WHITE KENYIA | 4922 N 88TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5513331 | WHITE KERRY | 804 N PARK | | | | TIFTON | GA | 31794 | |
| 5513332 | WHITE KESHA | 2017 MANSFIELD RD | | | | TOLEDO | OH | 43613 | |
| 5481276 | WHITE KEVIN | 10891 STUART CT ADAMS RTD 001 | | | | WESTMINSTER | CO | | |
| 5513333 | WHITE KIM | PO BOX 4123 | | | | SHIPROCK | NM | 87420 | |
| 5513334 | WHITE KIMBERLY | 20304 PINE COURT SOUTH APT 3 | | | | BEAUFORT | SC | 29902 | |
| 5513335 | WHITE KINDRA | 627 SW 69TH TER APT A | | | | GAINESVILLE | FL | 32607 | |
| 5513336 | WHITE KIRSTIE | 521 TICK RIDGE RD | | | | ANDERSON | MO | 64831 | |
| 5513337 | WHITE KORTNEY | 905 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 5481277 | WHITE KRIS | 323 SILKY LEAF DR | | | | HOUSTON | TX | 77073-2829 | |
| 5513338 | WHITE KRISTI | 4901 SAN MATEO LANE 13 | | | | ALB | NM | 87109 | |
| 5513339 | WHITE KRYSTAL | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | |
| 5513340 | WHITE KURT | 28052 VA CERNUDA | | | | MISSION VIEJO | CA | 92692 | |
| 5513341 | WHITE KYLIE | 618 12 MAIN ST CHELSEA WHITE | | | | WELLSVILLE | OH | 43968 | |
| 5513343 | WHITE LAKEDRA | 7601 WISTAR VILLAGE DRAPT | | | | RICHMOND | VA | 23228 | |
| 5513344 | WHITE LAKEN | 2332 COUNTY ROAD 36 | | | | KILLEN | AL | 35645 | |
| 5513345 | WHITE LAKISHA | 211 KERN ST | | | | WINCHHESTER | VA | 22601 | |
| 5513346 | WHITE LALEATA | 2440 12TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5513347 | WHITE LALONIE | 18733 SAMUALS RD | | | | ZACHARY | LA | 70791 | |
| 5513348 | WHITE LANA | 922 MCWHORTER ROAD | | | | JANE LEW | WV | 26378 | |
| 5513349 | WHITE LAREN | 408 10TH ST | | | | FERRIDAY | LA | 71334 | |
| 5513350 | WHITE LARON | 106 RIBBON LN V | | | | CARY | NC | 27518 | |
| 5481278 | WHITE LARRY | 7120 RAMSGATE AVE APT 105 | | | | LOS ANGELES | CA | 90045-2288 | |
| 5513351 | WHITE LASHAUN N | 210 N TERRY AVE 3 | | | | ORLANDO | FL | 32808 | |
| 5513352 | WHITE LASHAWN | 11803 CHEVIOTT HILL LN | | | | CHARLOTTE | NC | 28215 | |
| 5513353 | WHITE LASHONDA | 3155 FAIRVIEW ST | | | | CHESAPEAKE | VA | 23325 | |
| 5513354 | WHITE LASHONNDA | 321 OAK ST APT 3 | | | | PALATKA | FL | 32177 | |
| 5481279 | WHITE LATANYA | 14547 KENTUCKY AVE | | | | HARVEY | IL | 60426-1226 | |
| 5513355 | WHITE LATIFAH | 22 BENS DR APT E | | | | ANNAPOLIS | MD | 21403 | |
| 5513356 | WHITE LATINA | 4204 SHREVE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5513357 | WHITE LATISHA | 3361 COFER RD APT A | | | | RICHMOND | VA | 23224 | |
| 5513358 | WHITE LATOURA L | 3005 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5513359 | WHITE LATOYA | 6508 W FOREST RD APT 302 | | | | LANDOVER | MD | 20785 | |
| 5513360 | WHITE LATRICE | 205 VIOLET DR | | | | SUMMERVILLE | SC | 29483 | |
| 5513361 | WHITE LAURA | 450 INGRAM CT | | | | GLEN BURNIE | MD | 21061 | |
| 5513362 | WHITE LAURIE | 9919 LANIER DR | | | | ST LOUIS | MO | 63136 | |
| 5513363 | WHITE LAVERNE | PO BOX 452 | | | | FORT WASHAKIE | WY | 82514 | |
| 5513364 | WHITE LAWANDA T | 6132 NEWTON WOODS | | | | WPB | FL | 33417 | |
| 5513365 | WHITE LAYTANIA | 312 WELLONS STREET | | | | NORFOLK | VA | 23534 | |
| 5513366 | WHITE LEE | 135 HOOWAIWAI LOOP 201 | | | | WAILUKU | HI | 96793 | |
| 5513367 | WHITE LENDRIA | 1616 12TH | | | | COLUMBUS | GA | 31906 | |
| 5513368 | WHITE LENORA | 3190 NW 5TH COURT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5513369 | WHITE LEPOLEON | 141 BARNETT RD | | | | SALEM | VA | 24153 | |
| 5513370 | WHITE LESLIE | 205 SE 16TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5513371 | WHITE LINDA | 279 DRIFT RD | | | | WESTPORT | MA | 02790 | |
| 5513372 | WHITE LINDA M | 13802 COUNTY ROAD | | | | ADA | OK | 74802 | |
| 5513373 | WHITE LISA | 3034 ROCKFORD AVENUE SAN JOAQUIN077 | | | | STOCKTON | CA | 95207 | |
| 5481280 | WHITE LISA | 3034 ROCKFORD AVENUE SAN JOAQUIN077 | | | | STOCKTON | CA | 95207 | |
| 5481281 | WHITE LORENZO | 1285 ROLLING HILLS RD | | | | MOUNTAIN HOME | ID | 83647 | |
| 5481282 | WHITE LORI | 59 N LYON ST | | | | BATAVIA | NY | 14020-1344 | |
| 5513374 | WHITE LOURETTA | 109 ASHWOOD DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5513375 | WHITE LULA | 5200 BOWLEYS LN APT 114 | | | | BALTIMORE | MD | 21206 | |
| 5513376 | WHITE LYDELL | 555 STARLIGHT DRIVE | | | | SHIRLEY | NY | 11967 | |
| 5513377 | WHITE LYNDA S | 1168 HOLT STREET | | | | NORFOLK | VA | 23504 | |
| 5513378 | WHITE LYNNETTE A | 7461 CASTRO | | | | FERGUSON | MO | 63135 | |
| 5513379 | WHITE MALLORY | 122 GROWLER STREET | | | | GILBERTON | PA | 17934 | |
| 5513380 | WHITE MARCEL | 8500 JACKSON | | | | SHREVEPORT | LA | 71115 | |
| 5513381 | WHITE MARCIARIA | 12 VERTURA BLVD | | | | SAVANNAH | GA | 31419 | |
| 5513382 | WHITE MARCIE | 155 RUFFIN COLLIE RD | | | | SPRING HOPE | NC | 27882 | |
| 5513384 | WHITE MARGIE | 2840 OVERLOOK DR | | | | HUNTINGTON | WV | 25705 | |
| 5513385 | WHITE MARIA | 3020 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5513386 | WHITE MARIAH | 4315 HU MCKEEN | | | | LAS XCRUCES | NM | 88001 | |
| 5513387 | WHITE MARIANNA | 1499 ARTHUR CIR | | | | MELBOURNE | FL | 32934 | |
| 5513388 | WHITE MARIE | 155 H ROBERTS RD | | | | DERIDDER | LA | 70634 | |
| 5513389 | WHITE MARION | 1967 NORTH ARDENWOOD AVE | | | | BATON ROUGE | LA | 70806 | |
| 5513390 | WHITE MARK | 2700 ROLLING HILLS | | | | LANCASTER | SC | 29720 | |
| 5481283 | WHITE MARK | 2700 ROLLING HILLS | | | | LANCASTER | SC | 29720 | |
| 5513391 | WHITE MARK A | 407 OLD OAKVALE RD | | | | PRINCETON | WV | 24740 | |
| 5513392 | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE 911 | | | | LOS ANGELES | CA | 90015 | |
| 5513393 | WHITE MARKISHA P | 4215 OBANNON RD | | | | ST LOUIS | MO | 63129 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513394 | WHITE MARKITA | 998 E 143RD ST | | | | CLEVELAND | OH | 44110 | |
| 5513395 | WHITE MARLON | 3106 CASCADE AVE | | | | PUEBLO | CO | 81008 | |
| 5513396 | WHITE MARTIKA | 27101 SHIRLEY AVE | | | | EUCLID | OH | 44132 | |
| 5513397 | WHITE MARTRICE | 476 EAST MARK STREET | | | | MARION | OH | 43302 | |
| 5513398 | WHITE MARVIN S | 109 CASTLE OAK CT | | | | KINGSLAND | GA | 31548 | |
| 5513399 | WHITE MARY | 1101 ANDOVER PARK W STE 107 | | | | TUKWILA | WA | 98188 | |
| 5481284 | WHITE MARY | 1101 ANDOVER PARK W STE 107 | | | | TUKWILA | WA | 98188 | |
| 5513400 | WHITE MARY D | 19920 FOXWOOD BLVD 216 | | | | HUMBLE | TX | 77338 | |
| 5481285 | WHITE MARZELLA | 4001 S GEORGIA ST | | | | PINE BLUFF | AR | 71601-7426 | |
| 5481286 | WHITE MATTHEW | 93 STILLWELL RD | | | | KENDALL PARK | NJ | 08824 | |
| 5481287 | WHITE MAUREEN | 1385 7TH AVE APT 15 | | | | SANTA CRUZ | CA | 95062-2732 | |
| 5513401 | WHITE MEGAN | 327 WEATHERVANE LANE | | | | HARRISON | OH | 45030 | |
| 5513402 | WHITE MELANIE | 58 BRAEBURN LANE | | | | MIDDLETOWN | CT | 06457 | |
| 5513403 | WHITE MELINDA | 304 KRONOS DRIVE | | | | DESOTO | MO | 63020 | |
| 5513404 | WHITE MELISSA | 1791 PIPERS GAP RD | | | | GALAX | VA | 24333 | |
| 5481288 | WHITE MELISSA | 1791 PIPERS GAP RD | | | | GALAX | VA | 24333 | |
| 5513405 | WHITE MELVINA | 4128 THALIA STATION CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5513406 | WHITE MEOSHA | 10121 DEEPCREEK DR | | | | UNION CITY | GA | 30291 | |
| 5513407 | WHITE MIA | 29 ARCADIA PLACE | | | | SI | NY | 10310 | |
| 5513408 | WHITE MIASIA | 101 CODY WAY | | | | SEBRING | FL | 33870 | |
| 5513409 | WHITE MICHAEL | 306 E CANAL | | | | PERU | IN | 46970 | |
| 5513411 | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | |
| 5481289 | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | |
| 5513412 | WHITE MICKEY | 1143 PLEASENT VALLY RD | | | | CHAPMNSBORO | TN | 37035 | |
| 5513413 | WHITE MILISSA | 1915 COPELAND ST APTA | | | | ANNAPOLIS | MD | 21401 | |
| 5481290 | WHITE MIRIAM | 5330 RUTLAND CT | | | | POWDER SPRINGS | GA | 30127 | |
| 5481291 | WHITE MISTY | 450 N RIVERVIEW RD | | | | MALTA | OH | 43758 | |
| 5513414 | WHITE MONA | 5985 CASCADE PALMETTO HWY | | | | FAIRBURN | GA | 30213 | |
| 5513415 | WHITE MONIQUE | 4614 E BROAD ST APT B | | | | WHITEHALL | OH | 43213 | |
| 5513416 | WHITE MORRIS | 5124 PALM APT 1W | | | | ST LOUIS | MO | 63115 | |
| 5513417 | WHITE MOUNTAIN BAIT & TACKLE I | 6082 N 57th Ave | | | | Glendale | AZ | 85301 | |
| 5513418 | WHITE MOUNTAIN TISSUE LLC | 72 CASCADE FLATS | | | | GORHAM | NH | 03581 | |
| 5513419 | WHITE MYRA | 10435 LILAC | | | | STL | MO | 63137 | |
| 5513420 | WHITE N | 3222 KEAYS AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5513421 | WHITE NADIN | 1119 W NILL ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5481292 | WHITE NAKAI | 398 EAST FOREST APT 62F | | | | KENTON | OH | 43326 | |
| 5481293 | WHITE NAKIA | 9820 62ND DR APT 4K | | | | REGO PARK | NY | 11374 | |
| 5513422 | WHITE NAKILDRA | 73 PROJECT ST | | | | CUTHBERT | GA | 39840 | |
| 5513423 | WHITE NAOMI | 51 ORPHANAGE | | | | JUSTICE | IL | 60458 | |
| 5513424 | WHITE NAQUITA | 1340 MCDONALD RD APTC | | | | CHESAPEAKE | VA | 23325 | |
| 5513425 | WHITE NATALIE | PO BOX 351 | | | | MONCKS CORNER | SC | 29461 | |
| 5513426 | WHITE NATASHA | 3357 N 3RD ST | | | | MILWAUKEE | WI | 53212 | |
| 5513427 | WHITE NATASHA M | 3419 HUNTLY DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5513428 | WHITE NATILE | 1126 HUGER ST | | | | MONCKS CORNER | SC | 29461 | |
| 5513429 | WHITE NEKISHA | 3360 ROFF AVE | | | | MACON | GA | 31204 | |
| 5513430 | WHITE NIA | 1327 NORTH GARDEN DR | | | | ST LOUIS | MO | 63138 | |
| 5513431 | WHITE NICKI | 107 N MAPLELEADF AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5513432 | WHITE NICOLE | 14841 VALEY AVE | | | | CLEARLAKE | CA | 95422 | |
| 5513433 | WHITE NIESHIA | 1994 BENGALS BLVD1994 BE | | | | BEAUFORT | SC | 29906 | |
| 5513434 | WHITE NIKISHA | 13823 CHAGALL CT | | | | MORENO VALLEY | CA | 92553 | |
| 5513435 | WHITE NIYA | 3428 KAY ST | | | | COLUMBIA | SC | 29210 | |
| 5513436 | WHITE NN | 11803 CHEVIOTT HILL LN | | | | CHARLOTTE | NC | 28215 | |
| 5513437 | WHITE NOLAND | 7110 EASTFORK RD | | | | WHITERIVER | AZ | 85941 | |
| 5513438 | WHITE NUCHELLA | 1604 ALLEN STREET | | | | RUSTON | LA | 71270 | |
| 5513439 | WHITE OALI | 101 NORTH BOWSER | | | | RICHARDSON | TX | 75081 | |
| 5513440 | WHITE OLGA | 611 E 40TH ST | | | | TIFTON | GA | 31794 | |
| 5513441 | WHITE OLINA | 12350 MERCY BLVD APT 329 | | | | SAVANNAH | GA | 31419 | |
| 5513442 | WHITE OPAL | URB SAN ANTONIO 2030 CALLE DRA | | | | PONCE | PR | 00728 | |
| 5513443 | WHITE PAMELA | 10250 SCRABBLE LN | | | | DARDANELLE | AR | 72834 | |
| 5513444 | WHITE PAT | 1309 N DENVER AVE | | | | TULSA | OK | 74106 | |
| 5513445 | WHITE PATRICA | 173 RIVERBROOK DRIVE | | | | GRETNA | LA | 70056 | |
| 5513446 | WHITE PATRICIA | 264 ALLENS FORK RD | | | | ELKVIE | WV | 25302 | |
| 5481294 | WHITE PATRICIA | 264 ALLENS FORK RD | | | | ELKVIE | WV | 25302 | |
| 5513447 | WHITE PATRICIA A | 4182 FITCH RD | | | | HARTSTOWN | PA | 16131 | |
| 5513448 | WHITE PATRICK | 2924 LAKE ROCKWELL RD | | | | RAVENNA | OH | 44266 | |
| 5513449 | WHITE PATRINA D | 2711 JEFF DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| 5513450 | WHITE PATTY | 600 MAIN ST APT 309 | | | | ANDERSON | IN | 46016 | |
| 5513451 | WHITE PAULA | 1723 HWY 489 | | | | LEESVILLE | LA | 71446 | |
| 5513452 | WHITE PAULA A | 2807 W MICHIGAN | | | | MILWAUKEE | WI | 53208 | |
| 5513453 | WHITE PAULA L | 1003 NEW ORIZON ST | | | | POWDER SPRINGS | GA | 30127 | |
| 5513454 | WHITE PAULA R | 15645 MADISON AVE | | | | CLEVELAND | OH | 44107 | |
| 5513455 | WHITE PECOLA | 210 WINTERBORN LN | | | | SALISBURY | MD | 21804 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5105 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513456 | WHITE PEGGY | 1537 8TH AVENUE | | | | OAKLAND | CA | 94606 | |
| 5513457 | WHITE PENNI | PO BOX 1525 | | | | LAKEPORT | CA | 95453 | |
| 5513458 | WHITE PERRY | PO BOX 36114 | | | | INDIANAPOLIS | IN | 46236 | |
| 5513459 | WHITE PHILLIP | 1213 OPEUSHAW CT | | | | WARRENTON | NC | 27589 | |
| 5513460 | WHITE PHILLIP G | 362 BRACE AVE | | | | ELYRIA | OH | 44035 | |
| 5513461 | WHITE PHYLLIS | 341 JEWELL DR | | | | STATESBORO | GA | 30458 | |
| 5405803 | WHITE PLAINS CITY 2 | PO BOX 5086 | | | | WHITE PLAINS | NY | 10602-5086 | |
| 5513462 | WHITE QIANA | 15717 N 2ND STREET | | | | BENNINGTON | NE | 68007 | |
| 5513463 | WHITE QUEMEKA S | 436 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | |
| 5513464 | WHITE RACHEL | 814 4TH AVE | | | | BIRMINGHAM | AL | 35217 | |
| 5481295 | WHITE REBECAH | 484 VIRGIN STREET | | | | RUMFORD | ME | 04276 | |
| 5513465 | WHITE REBECCA | 202 HAROLD ST | | | | CROCKER | MO | 65452 | |
| 5481296 | WHITE REBECCA | 202 HAROLD ST | | | | CROCKER | MO | 65452 | |
| 5513466 | WHITE REGGIE | 226 N SCOTT AVE | | | | ORLANDO | FL | 32811 | |
| 5513467 | WHITE REGINA | 7050 SOUTH PULASKI | | | | CHICAGO | IL | 60629 | |
| 5513468 | WHITE RENE | 5225 S 87TH PLZ | | | | RALSTON | NE | 68127 | |
| 5513469 | WHITE RENEE L | 348 6TH AVE | | | | MT PLEASANT | SC | 29464 | |
| 5513470 | WHITE REUBEN | 7225 W FAIRFIELD DR APT C | | | | PENSACOLA | FL | 32506 | |
| 5513471 | WHITE RHONDA | 1805 GAUTIER AVE | | | | KILLEEN | TX | 76549 | |
| 5513472 | WHITE RHONDA E | 5821 SAN JUAN AVE 112 | | | | JACKSONVILLE | FL | 32210 | |
| 5481297 | WHITE RICHARD | 7226 E 26TH ST | | | | YUMA | AZ | 85365-7878 | |
| 5439252 | WHITE RICHARD AND KATHRYN WHITE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5513473 | WHITE ROBERT | 1426 SUNSET AVE APT 1 | | | | UTICA | NY | 13502 | |
| 5481298 | WHITE ROBERT | 1426 SUNSET AVE APT 1 | | | | UTICA | NY | 13502 | |
| 5439254 | WHITE ROBERT K | 11235 MATTAPONI RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5513474 | WHITE ROBIN | 394 CUBBINGTONBRIDGE RD | | | | FAIRMOUNT | GA | 30139 | |
| 5513475 | WHITE ROMELDA | 868 CAULEY COVE | | | | GREENVILLE | MS | 38703 | |
| 5513476 | WHITE ROSA | 97 BAILEY RD | | | | SHELDON | SC | 29941 | |
| 5513477 | WHITE ROSHADA | 6511 SORBY COURT | | | | NORFOLK | VA | 23513 | |
| 5481299 | WHITE ROSHAUNDA | 107 DAFFODIL DR | | | | DUDLEY | NC | 28333 | |
| 5513478 | WHITE ROXANN | 365 SCOTTSDALE RD | | | | PLEASANT HILL | CA | 94523 | |
| 5513479 | WHITE ROYCE | 2812 JOY RD | | | | AUGUSTA | GA | 30909 | |
| 5513480 | WHITE RUTH | 5631 - 1ST PLACE | | | | KENOSHA | WI | 53144 | |
| 5481300 | WHITE SABRINA | 67-38 PARSONS BOULEVARD APT 3CQUEENS081 | | | | FLUSHING | NY | | |
| 5513481 | WHITE SAMUEL | 732 TEMPLE AVE | | | | DANVILLE | VA | 24541 | |
| 5439256 | WHITE SAMUEL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5481301 | WHITE SANDIE | P O BOX 721175 11488 PRADO RD | | | | PINON HILLS | CA | 92372 | |
| 5513482 | WHITE SANDRA | 663 LEEMAN DR | | | | AKRON | OH | 44319 | |
| 5484640 | WHITE SANDS MALL | 4747 N SEVENTH STREET SUITE 400 | | | | PHOENIX | AZ | 85014 | |
| 5513483 | WHITE SARAH | 215 N JACKSON ST APT 4 | | | | BACONTON | GA | 31716 | |
| 5483302 | WHITE SARALYN | 940 SOLEDAD AVE | | | | BARTOW | FL | 33830-6401 | |
| 5513484 | WHITE SCOTT | 8187 ST RT 316 WEST | | | | ORIENT | OH | 43146 | |
| 5481303 | WHITE SCOTT | 8187 ST RT 316 WEST | | | | ORIENT | OH | 43146 | |
| 5481304 | WHITE SEPTEMBER | 28261 VENTON RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5513485 | WHITE SERENA | 457 WILCZINSKI ST | | | | GREENVILLE | MS | 38701 | |
| 5481305 | WHITE SHADY | 211 S PAUL ST | | | | SPRINGFIELD | IL | 62703-1451 | |
| 5513486 | WHITE SHALEIS L | 1648 KENVIEW RD | | | | BEXLEY | OH | 43209 | |
| 5513487 | WHITE SHALITAE | 212 THOMAS DR | | | | SUMTER | SC | 29150 | |
| 5513488 | WHITE SHAMEKA | 3417 NE 22ND CT | | | | OCALA | FL | 34479 | |
| 5513489 | WHITE SHANIKA | 125 VIRGINIA ST | | | | ROCK HILL | SC | 29730 | |
| 5513490 | WHITE SHANIKA S | 126 VIRGINIA STREET | | | | ROCK HILL | SC | 29732 | |
| 5513491 | WHITE SHANISH | 813 STILLWATER DR | | | | VALDOSTA | GA | 31602 | |
| 5513492 | WHITE SHANNON | 406 COLORADO AVE | | | | KANSAS CITY | MO | 64124 | |
| 5513493 | WHITE SHANNON L | 4135 LEE STREET | | | | AYDEN | NC | 28513 | |
| 5513494 | WHITE SHANNON S | 1528 EASTMONT DR NW | | | | CONYERS | GA | 30012 | |
| 5513495 | WHITE SHANTELL | 53352 DILLION LN | | | | INEPENANCE | LA | 70443 | |
| 5513496 | WHITE SHAQUEITA | 7213 EXETER ST APT 5 | | | | PARAMOUNT | CA | 90723 | |
| 5513497 | WHITE SHAREE | 350 BLACKWOOD CLEMENTON | | | | PINE HILL | NJ | 08021 | |
| 5513498 | WHITE SHARICE | 92-1137 PANANA ST | | | | KAPOLEI | HI | 96707 | |
| 5513499 | WHITE SHARON | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | |
| 5481306 | WHITE SHARONDA | 11703 PRIGGE MEADOWS DR | | | | SAINT LOUIS | MO | 63138-3662 | |
| 5513500 | WHITE SHAVELLA | 1315 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5513501 | WHITE SHAWNEE | 2616 E WALNUT | | | | DESMOINES | IA | 50317 | |
| 5513502 | WHITE SHE E | 3427 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | |
| 5513503 | WHITE SHEBA | 830 ST MARY | | | | LAKE VILLAGE | AR | 71653 | |
| 5513504 | WHITE SHEILA | P O BOX 1074 | | | | HOLLY HILL | SC | 29059 | |
| 5481307 | WHITE SHEILA | P O BOX 1074 | | | | HOLLY HILL | SC | 29059 | |
| 5513505 | WHITE SHEILKA | 2056 CUNNIGHAMDR | | | | HAMPTON | VA | 23666 | |
| 5513506 | WHITE SHELIA | 3035 W WISCONSIN AVE 303 | | | | MILWAUKEE | WI | 53208 | |
| 5513507 | WHITE SHEMEKA | 4885 LAKE ARJARO DR | | | | W PALM BCH | FL | 33407 | |
| 5513508 | WHITE SHERITA | 2604 ACRON ST | | | | KENNER | LA | 70062 | |
| 5513509 | WHITE SHERLENA | 3810 5TH ST E APT612 | | | | BRADENTON | FL | 34207 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513510 | WHITE SHERREYA | 9 LANFORD DR | | | | GREENVILLE | SC | 29605 | |
| 5513511 | WHITE SHERRON F | 5865 N HAVERHILL RD 2005 | | | | WEST PALM BCH | FL | 33407 | |
| 5513512 | WHITE SHERRY | 8400 WEST OAKLAWN | | | | BILOXI | MS | 39530 | |
| 5513513 | WHITE SHERYL | 5524 MAPLERIDGE RD | | | | RALEIGH | NC | 27609 | |
| 5513514 | WHITE SHIRLEY | 2731 GLENDALE | | | | TOLEDO | OH | 43614 | |
| 5481308 | WHITE SILVANA | 37 MASON ST # ESSEX009 | | | | SALEM | MA | 01970-2253 | |
| 5513515 | WHITE SONDRA | 1424 E CANTRELL ST | | | | DECATUR | IL | 62521 | |
| 5513516 | WHITE SONIA | 4032 N CENTRAL | | | | CHICAGO | IL | 60634 | |
| 5513517 | WHITE SONYA | 2700 FEATHER RUN TRAIL | | | | WEST COLOMBIA | SC | 29169 | |
| 5513518 | WHITE STACEY | 4611 HARD SCRABBLE RD | | | | COL | SC | 29229 | |
| 5513519 | WHITE STACY | 1405 VAN BUREN AVE | | | | TUPELO | MS | 38801 | |
| 5513520 | WHITE STALYSHA | 3632 EAST 48TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5513521 | WHITE STANFORD | 3322 CONRAD CT | | | | DANVILLE | VA | 24540 | |
| 5513522 | WHITE STELLA | PO BOX 213 | | | | IVY | VA | 22945 | |
| 5513523 | WHITE STEPHAHANIE | 29199 MEADOWVIEW | | | | WAVERLY | VA | 23890 | |
| 5513524 | WHITE STEPHANIE | 620 RIVERBIRCH ROAD | | | | SUFFOLK | VA | 23434 | |
| 5513525 | WHITE STEVE | 1033 PRINCESS MARCIE DR | | | | SANTEE | CA | 92071 | |
| 5513526 | WHITE STEVEN | 1312 OREOLE | | | | FARMINGTON | NM | 87401 | |
| 5513527 | WHITE STOKES | 9327 HARPS MILL CT | | | | CHARLOTTE | NC | 28270 | |
| 5481309 | WHITE STUART | 5775 COUNTY ROAD 136 | | | | ROSENDALE | MO | 64483 | |
| 5513528 | WHITE SUSAN | 7 SANDY VALLEY ACRES | | | | ELKVIEW | WV | 25071 | |
| 5481310 | WHITE SUSAN | 7 SANDY VALLEY ACRES | | | | ELKVIEW | WV | 25071 | |
| 5513529 | WHITE SYLVIA | 100 COMMERCIAL PARK CT | | | | MAUMELLE | AR | 72113 | |
| 5513530 | WHITE TABETHA J | 4542 CINNAMON RIDGE TR | | | | EAGAN | MN | 55122 | |
| 5513531 | WHITE TACARA | 21 SACRAMENTO DR APT 10 J | | | | HAMPTON | VA | 23666 | |
| 5513532 | WHITE TALISHA | PO BOX 5050 | | | | ATLANTA | GA | 30349 | |
| 5513533 | WHITE TAMEIKA L | 2020 N HEARNE APT 7032 | | | | SHREVEPORT | LA | 71107 | |
| 5513534 | WHITE TAMIKA | 6527 N 51STST | | | | MILWAUKEE | WI | 56223 | |
| 5513535 | WHITE TAMMY | 3219 HOWARD PARK AVE | | | | BALTIMORE | MD | 21207 | |
| 5513537 | WHITE TANYA | 3304 REHOBETH CHURCH RD | | | | GREENSBORO | NC | 27406 | |
| 5481311 | WHITE TASHA | 4355 WALLACE ST | | | | SAINT LOUIS | MO | 63116-1329 | |
| 5481312 | WHITE TASHANIA | 5075 HARVARD RD | | | | DETROIT | MI | 48224-2167 | |
| 5513538 | WHITE TASHIA | 904 RUSSELLE ST | | | | CEDARTOWN | GA | 30125 | |
| 5513539 | WHITE TAWANNA | 203 MONTAGUE | | | | PALATKA | FL | 32177 | |
| 5513540 | WHITE TAYLOR | 584 CANOOCHEE BYP | | | | TWIN CITY | GA | 30471 | |
| 5513541 | WHITE TAZMA | 630 S LEE ST | | | | BATESBURG | SC | 29070 | |
| 5513542 | WHITE TEARESA | 156 MAYFLOWER | | | | H SPG NAT PK | AR | 71901 | |
| 5513543 | WHITE TELLI D | 12321 RIVER ROAD | | | | LULING | LA | 70070 | |
| 5513544 | WHITE TERESA | 1149 EDGEWOOD DRIVE | | | | GALLATIN | TN | 37066 | |
| 5513545 | WHITE TERESA Y | 1206 BROOKVIEW DR APT 8 | | | | TOLEDO | OH | 43615 | |
| 5513546 | WHITE TERRI | 1125 RIGGS AVE | | | | BALTIMORE | MD | 21217 | |
| 5481313 | WHITE TERRI | 1125 RIGGS AVE | | | | BALTIMORE | MD | 21217 | |
| 5513547 | WHITE TERRIE | 339 64TH NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5513548 | WHITE TERRY | 309 S OAK ST | | | | LYNN | IN | 47355 | |
| 5513549 | WHITE THEO | 110 ROLLINS ST | | | | SANFORD | FL | 32771 | |
| 5513550 | WHITE THERESA | 3401 NW 175TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5481314 | WHITE THERESA | 3401 NW 175TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5513551 | WHITE THERSA | 460 ELLIS ST | | | | ALLENDALE | SC | 29810 | |
| 5513552 | WHITE THOMAS M | 2014 S 3RD ST | | | | IRONTON | OH | 45638 | |
| 5513553 | WHITE TIERRA | 259 N EMERALD LP | | | | SHREVEPORT | LA | 71106 | |
| 5513554 | WHITE TIFFANY | 102 OSPREY LANE | | | | KITTY HAWK | NC | 27949 | |
| 5513555 | WHITE TIFFINI | 885 HWY 138 SW | | | | RIVERDALE | GA | 30296 | |
| 5513556 | WHITE TIMOTHY J | 3309 MORRIS 2NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5513557 | WHITE TINA | 1727 FALLOWFEILD CT | | | | CROFTON | MD | 21114 | |
| 5513558 | WHITE TOCARA | 4403 LORI DRIVE | | | | ROCKFORD | IL | 61114 | |
| 5513559 | WHITE TODD | 5950 CARSON RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5513560 | WHITE TOMEKIA | 1931 TUBMAN HOME RD | | | | AUGUSTA | GA | 30906 | |
| 5513561 | WHITE TONISA | 2920 VAN AKEN BLVD APT 311 | | | | CLEVELAND | OH | 44120 | |
| 5513562 | WHITE TONISHA | 1806 W 92ND ST | | | | LOS ANGELES | CA | 90047 | |
| 5481315 | WHITE TONY | 2428 BLACK RIVER FALLS DR | | | | HENDERSON | NV | 89044-1007 | |
| 5513563 | WHITE TONYA | 100 FAIRWAY TRL | | | | COVINGTON | GA | 30035 | |
| 5513565 | WHITE TOVA | 3347 WISMER | | | | ST LOUIS | MO | 63074 | |
| 5439258 | WHITE TOWNSHIP SEWER SERVICE | 950 INDIAN SPRINGS RD | | | | INDIANA | PA | 15701-3506 | |
| 5513566 | WHITE TRACEY | 3224 31ST AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5513567 | WHITE TRACI | 2434 HUDSON BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5481316 | WHITE TRAVIS | 5429 DOOLITTLE AVE | | | | TINKER AFB | OK | 73145 | |
| 5513568 | WHITE TRAVIS S | 5628 QUARTERPATH GATE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5439260 | WHITE TRISTAN | 1508 HOLLOWAY DR APT 26 | | | | LAFAYETTE | IN | 47905 | |
| 5513569 | WHITE TYESHA | 484 STONEBRIDGE CT | | | | STONE MTN | GA | 30083 | |
| 5439262 | WHITE TYHEESHA | 292 S BOWERS RD | | | | MILFORD | DE | 19963 | |
| 5513570 | WHITE TYIA | 800 FOREST VILLAGE 3 | | | | FREDERICKSBURG | VA | 22401 | |
| 5513571 | WHITE TYLER | 5422 GINGER COVE DR | | | | TAMPA | FL | 33634 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513572 | WHITE TYRONE | P O BOX 3283 | | | | SALINA | KS | 67401 | |
| 5513573 | WHITE VALENCIA | 610 WEST 3RD NORTH STREET | | | | SUMMERVILLE | SC | 29483 | |
| 5513574 | WHITE VALERIA L | 10200 DURNESS DR | | | | ST LOUIS | MO | 63137 | |
| 5513575 | WHITE VALERIE | 2722 PEBBLE COURT | | | | LAKE ARIEL | PA | 18436 | |
| 5405804 | WHITE VALERIE D | 7635 KELCEY COURT | | | | THEODORE | AL | 36582 | |
| 5513576 | WHITE VALORIA | 1519 MAHAN ST | | | | ORBG | SC | 29118 | |
| 5513577 | WHITE VANESSA | 805 ROOKS RD | | | | GATES | NC | 27937 | |
| 5513578 | WHITE VENASHIA | 44 VERITY DR | | | | MARTINSBURG | WV | 25405 | |
| 5513579 | WHITE VERMALEEN | 1066 YELLOW STONE AVE | | | | POCATELLO | ID | 83201 | |
| 5513580 | WHITE VERNETHA | 121 EAST HAMPTON BLVD | | | | LAKEWOOD | NJ | 08701 | |
| 5513581 | WHITE VETECIA | 7001 PALMETTO LN | | | | TAMPA | FL | 33604 | |
| 5513582 | WHITE VICKEY | 32072 HWY 11 | | | | BURAS | LA | 70041 | |
| 5513583 | WHITE VICKIE | PO BOX 6920 | | | | LAKE CHARLES | LA | 70606 | |
| 5481317 | WHITE VICTOR | 17 KIRBY ST 2 | | | | BAINBRIDGE | NY | 13733 | |
| 5513584 | WHITE VICTOR A | 3247 WELSBERG DR | | | | NORMANDY | MO | 63121 | |
| 5513585 | WHITE VICTORIA | 28 ROSE ST LOT 38 SOUTH | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5513586 | WHITE VINCENTE L | 1000 SPRING ST APT D | | | | GREENWOOD | SC | 29646 | |
| 5481318 | WHITE VIRGINIA | 520 NW 12TH AVE | | | | BATTLE GROUND | WA | 98604 | |
| 5513587 | WHITE VIRGINIA L | 2229 NORTH XANTHUS AVE | | | | TULSA | OK | 74110 | |
| 5513588 | WHITE VIVIAN | 2725 ISSAC HOLT TRAIL | | | | GRAHAM | NC | 27253 | |
| 5513589 | WHITE WANDA | 116 TOWN CREEK RD | | | | EATONTON | GA | 31024 | |
| 5481319 | WHITE WAYNE | 2808 GRAPEVINE CRST | | | | OCOEE | FL | 34761 | |
| 5513590 | WHITE WENDY | 125 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | |
| 5513591 | WHITE WHITNEY | PO 1531 | | | | GRAYSON | KY | 41143 | |
| 5481320 | WHITE WILLARD | PO BOX 62 | | | | ASHLAND | VA | 23005 | |
| 5513592 | WHITE WILLIAM | 91-1050 MAKAALOA STREET UNIT A | | | | EWA BEACH | HI | 96706 | |
| 5481321 | WHITE WILLIAM | 91-1050 MAKAALOA STREET UNIT A | | | | EWA BEACH | HI | 96706 | |
| 5513593 | WHITE WILLIAM D | 32 HARVEY AVE | | | | BARNSTABLE | MA | 02630 | |
| 5513595 | WHITE YOLANDA | 10601 E 42ND APT G | | | | KANSAS CITY | MO | 64133 | |
| 5481322 | WHITE ZECHARIAH | 107 STONEGATE BLVD | | | | ALVARADO | TX | 76009 | |
| 5481323 | WHITE ZONDRA | 4204 RED WING CT | | | | PACE | FL | 32571 | |
| 5513596 | WHITE320679521 LATRESE M | 5311 ENEIDA SUE DR | | | | CHARLOTTE | NC | 28214 | |
| 5513597 | WHITEAD AMANDA | PO BOX 405 | | | | HINTON | IA | 51024 | |
| 5513598 | WHITEAGLE MELODY | 319 EPEE AV | | | | TOMAH | WI | 54660 | |
| 5513599 | WHITEBEAR LUHUI | PO BOX 33 | | | | GRAND RONDE | OR | 97347 | |
| 5513600 | WHITEBER HANNAH M | 1121 MADISON 530 | | | | FREDERICKTOWN | MO | 63645 | |
| 5439264 | WHITE-BING EMMA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RODNEY BING DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5513601 | WHITEBONEPARTE MARTINNA | 1300 PANTIGO LANE UNIT 202 | | | | CHESAPEAKE | VA | 23320 | |
| 5513602 | WHITEBUFFALO ALYNNE | 612 WEST FREMONT | | | | RIVERTON | WY | 82501 | |
| 5513603 | WHITEBURNS SHANYIA | 1257 BAKER DR | | | | INDEP | MO | 64050 | |
| 5513604 | WHITECLAY MICHELLE | PO BOX 766 | | | | CROW AGENCY | MT | 59022 | |
| 5481324 | WHITECOTTON TODD | 4329 EGRET DRIVE | | | | SEABROOK | TX | 77586 | |
| 5513605 | WHITECREW RACHEL | DEANNA FOR PICK UP | | | | LAWTON | OK | 73505 | |
| 5513606 | WHITED BEVERLY A | 515 D STREET | | | | STAUNTON | VA | 24401 | |
| 5405805 | WHITED CARLWAYNE L | 2320 TROSPER PL | | | | DEL CITY | OK | 73115 | |
| 5481325 | WHITED DANNY | 2600 CENTRAL ST | | | | DETROIT | MI | 48209-1192 | |
| 5513607 | WHITED DIANA F | PO BOX 1598 | | | | RICHLANDS | VA | 24641 | |
| 5439266 | WHITED GALEN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5513608 | WHITED JESSICA | 717 E WATERLOO RD APT C | | | | AKRON | OH | 44306 | |
| 5513609 | WHITED JESSICA A | 610 WEST ROBB | | | | LIMA | OH | 45801 | |
| 5513610 | WHITED KATHERINE | PO BOX 1041 | | | | RAVEN | VA | 24639 | |
| 5513611 | WHITED KRISTY | 1402 WATTS MILL RD | | | | LINEVILLE | AL | 36266 | |
| 5513612 | WHITED LINDA | 1242 PARK WILD AVE | | | | OMAHA | NE | 68108 | |
| 5513613 | WHITED MOLLY M | 4107 9TH AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5513614 | WHITED PAT | 5848 HARRIS HIGHWAY | | | | WASHINGTON | WV | 26181 | |
| 5513615 | WHITED RALPH | 5582 DAY RD | | | | CINNCINATI | OH | 55209 | |
| 5513616 | WHITED RILEY | 2027 WILDWOOD RD | | | | COOKEVILLE | TN | 38501 | |
| 5481326 | WHITEEAGLE BRYAIRA | PO BOX 156 | | | | FORT WASHAKIE | WY | 82514 | |
| 5513617 | WHITEEARNEST TANYA | 141 N CLAY | | | | ST LOUIS | MO | 63135 | |
| 5513618 | WHITEGRASS LISELLE | PO BOX 2637 | | | | BROWNING | MT | 59417 | |
| 5513619 | WHITEHAIR RAYMOND | PO BOX 971 | | | | PINON | AZ | 86510 | |
| 5481327 | WHITEHAIR ROBIN | 665 COUNTRY CLUB RD | | | | CADIZ | OH | 43907 | |
| 5484641 | WHITEHALL TOWNSHIP | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052-2994 | |
| 5484642 | WHITEHALL TOWNSHIP SCHOOL | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052-2994 | |
| 5787937 | WHITEHALL TWP TREASURERS OFFICE | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052-2994 | |
| 5513621 | WHITEHEAD ALESHA | 8005 EASTERN AVE | | | | SILVER SPRING | MD | 20910 | |
| 5513622 | WHITEHEAD ALICHA | 903 EAST GORDON ST | | | | VALDOSTA | GA | 31601 | |
| 5513623 | WHITEHEAD AMANDA | 10 WOODVALE AVE | | | | CHATTANOOGA | TN | 37411 | |
| 5513624 | WHITEHEAD ASHELY N | 1012 GAUGIN DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5513625 | WHITEHEAD ASHLEY | 1 GANNETT ST 1 | | | | DORCHESTER | MA | 02121 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513626 | WHITEHEAD BUFFY | 407 EAST SIMS | | | | CENTRALIA | MO | 65240 | |
| 5513627 | WHITEHEAD CARL | 1010 DOUGLAS ST NE NONE | | | | WASHINGTON | DC | 20018 | |
| 5513628 | WHITEHEAD CELESTE | 4311 CANNONVIEW DRIVE | | | | UPPER MALBORO | MD | 20772 | |
| 5513629 | WHITEHEAD CHERYL | 1725 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5513630 | WHITEHEAD CHRISTA | 206 ROWALD R | | | | PHILADELPHIA | PA | 19134 | |
| 5513631 | WHITEHEAD CONTESSA | 11230 NOTRE DAME AVE | | | | CLEVELAND | OH | 44104 | |
| 5513632 | WHITEHEAD CRYSTAL | 425 MOSLEY DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5513633 | WHITEHEAD DARREN L | 5715 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239 | |
| 5513634 | WHITEHEAD DEANDREA | 2141 BUMPUS MILL RD | | | | BUMPUS MILLS | TN | 37028 | |
| 5513635 | WHITEHEAD DELINDA | 2828 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5481328 | WHITEHEAD GILDA | 2330 LEXINGTON AVE | | | | COLUMBUS | OH | 43211-2018 | |
| 5513636 | WHITEHEAD HEATHER | 1111 CR 400 | | | | CORINTH | MS | 38834 | |
| 5481329 | WHITEHEAD JAMES | 843 SHADOW WOOD DR | | | | SMITHS STATION | AL | 36877 | |
| 5513637 | WHITEHEAD KENNETH D | 10030 NIKOLICH AVE | | | | HASTINGS | FL | 32145 | |
| 5513638 | WHITEHEAD KEYSHAWN | 781 MEMORIAL BLVD 3 | | | | PICAYUNE | MS | 39466 | |
| 5481331 | WHITEHEAD LADENNA | PO BOX 1090 | | | | STANFIELD | AZ | 85172-1636 | |
| 5513640 | WHITEHEAD LYNNDONNA | 2117 HIGHWAY 90 W | | | | AVONDALE | LA | 70094 | |
| 5481332 | WHITEHEAD MARCUS | 482 UNADILLA HWY | | | | HAWKINSVILLE | GA | 31036 | |
| 5481333 | WHITEHEAD MARGARET | 10245 62ND RD APT 7C | | | | FOREST HILLS | NY | 11375 | |
| 5481334 | WHITEHEAD MARK | 14814 COLTER WAY | | | | MAGALIA | CA | 95954 | |
| 5481335 | WHITEHEAD MARY | 555 N CHASE STREET UNKNOWN | | | | ATHENS | GA | | |
| 5513641 | WHITEHEAD MEREDITH | 1349 GARMAN ROAD | | | | AKRON | OH | 44313 | |
| 5513642 | WHITEHEAD MIA | 51291 VILLAGE EDGE E | | | | CHESTERFIELD | MI | 48047 | |
| 5513644 | WHITEHEAD NORMA | 3690 ELM GARDEN DR | | | | ARNOLD | MO | 63010 | |
| 5481336 | WHITEHEAD RANDY | 104 CHRISTIE CIR | | | | ELIZABETH CITY | NC | 27909-9293 | |
| 5513645 | WHITEHEAD REGINA | 2732 BUGGYWHIP LN | | | | COLUMBUS | OH | 43207 | |
| 5513646 | WHITEHEAD RENONDA | 376 OLD MILL RD APT22 | | | | CARTERSVILLE | GA | 30120 | |
| 5513647 | WHITEHEAD SHANON | 4662 ROBIN RD | | | | NEWFIELD | NJ | 08344 | |
| 5513648 | WHITEHEAD SHAREESE | 510 BIRMINGHAM AVE | | | | NORFOLK | VA | 23505 | |
| 5513649 | WHITEHEAD TONYA | 87 DEEP FOREST | | | | TARBORO | NC | 27886 | |
| 5513651 | WHITEHEAD VERGIE | 110 AAPLEGATE DR | | | | FRANKLINTON | NC | 27525 | |
| 5513652 | WHITEHEAD VICKY | 17225 S 299TH W AVE | | | | TULSA | OK | 74110 | |
| 5513653 | WHITEHEAD WORTXA | 907 DAVIS ST | | | | GREENVILLE | NC | 27834 | |
| 5513654 | WHITEHEAD YAKITA | 829 RUSSELL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5513655 | WHITEHEAD YAKITA J | 1215 BOONE ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5513656 | WHITEHEAD YVONNE | 1535 1D PARK DR | | | | HERMITAGE | PA | 16148 | |
| 5513657 | WHITEHEAD ZENDREA | 416 BENETT STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5513658 | WHITEHEADTHOMAS LAKEITHA | PO BOX 403 | | | | SMITHVILLE | GA | 31787 | |
| 5513659 | WHITEHEART CINDY | 200 QUINCY ST | | | | KINGS MTN | NC | 28086 | |
| 5513660 | WHITEHELD TANGALIA | 20760 NE 4TH CT | | | | NORTH MIAMI | FL | 33179 | |
| 5481337 | WHITEHILL KIM | 820 LAFAYETTE ST | | | | JAMESTOWN | NY | 14701-2928 | |
| 5481338 | WHITEHILL SUZANNE | 2172 MILKEY RD | | | | SALINE | MI | 48176 | |
| 5513661 | WHITEHORN JANET | 3128 N HUNT | | | | PORTLAND | OR | 97217 | |
| 5513662 | WHITEHORN THOMAS | 504 DAIL ST | | | | GOLDSBORO | NC | 27530 | |
| 5513663 | WHITEHOUSE JEAN W | 19553 BRENDLE WAY | | | | NEWHALL | CA | 91321 | |
| 5481339 | WHITEHOUSE KYLE | 8401B N LEWIS AVE | | | | FORT DRUM | NY | 13603-2001 | |
| 5513664 | WHITEHURST BRIDGETTE | 25SWEBBS LN APT F32 | | | | DOVER | DE | 19904 | |
| 5513665 | WHITEHURST DAISIE | 3554 GAZELLA CIR APT 23 | | | | FAYETTEVILLE | NC | 28303 | |
| 5513666 | WHITEHURST MAERIAH | 1120 HERRINTON RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5513667 | WHITEHURST MWR SHP | 1825 ARMY POST RD | | | | DES MOINES | IA | 50315 | |
| 5481340 | WHITEHURST OWEN | 9715 FOREST GROVE DR | | | | SILVER SPRING | MD | 20910-1413 | |
| 5481341 | WHITEHURST THOMAS | 4730 THREE OAKS ROAD | | | | PIKESVILLE | MD | 21208 | |
| 5513668 | WHITEHURST TOSHIA | 2017 NE 15TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 5439268 | WHITELARRY D | 380 MAIN STREET | | | | SALEM | NH | 03079 | |
| 5513669 | WHITELAW NICOLE | 2354 N 51ST ST 1 | | | | MILWAUKEE | WI | 53210 | |
| 5513670 | WHITELOW CONSTANCE S | 1149 CLAY STREET | | | | HARRISONBURG | VA | 22802 | |
| 5513671 | WHITELY ANGIE | 2674 DOGWOOD RIDGE RD | | | | WHEELERSBURG | OH | 45694 | |
| 5513672 | WHITELY ANISHIA | 1121 CLYDESDALE LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5481342 | WHITELY LILLIAN | 98 MAXON RD | | | | PETERSBURG | NY | 12138 | |
| 5481343 | WHITELY ZACHARY | 507 NEW ST | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5439270 | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | DBA WHITEHALL MALL | | | PHILADELPHIA | PA | | |
| 5439272 | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | DBA WHITEHALL MALL | | | PHILADELPHIA | PA | | |
| 5513673 | WHITEMAN GEORGE | 720 NW 4TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 5481344 | WHITEMAN GEORGE | 720 NW 4TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 5513674 | WHITEMAN LAURA | 738 HERRON AVE | | | | VERONA | PA | 15147 | |
| 5513675 | WHITEMAN LINDA | 15074 M ROAD | | | | MAYADLA | KS | 66509 | |
| 5513676 | WHITEMAN STACY | 6014 FENNELL AVENUE | | | | SAN DIEGO | CA | 92114 | |
| 4851729 | WHITEMARSH TOWNSHIP | ECOLLECT | 804 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| 5513677 | WHITEMCCOWAN THELMA | PO BOX 11301 HOUSTON TX | | | | HOUSTON | TX | 77293 | |
| 5513678 | WHITEMOUNTAIN PUBLISHING CO | P O BOX 1570 | | | | SHOW LOW | AZ | 85901 | |
| 5513680 | WHITENEAD SHELLTONA | 4580 GLACERE AVE APT8 | | | | SAN DEIGO | CA | 92120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513681 | WHITENER AL | 7000 BRANDON AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5513682 | WHITENER CINDY | 839 ANN | | | | FESTUS | MO | 63028 | |
| 5513683 | WHITENER KIM | 3210 SAINT VINCENT DR | | | | CLAREMONT | NC | 28610 | |
| 5513684 | WHITENER RAY | 5403 SUNNYBROOK DRIVE | | | | IROQUOIS | KY | 40214 | |
| 5513685 | WHITEPLUME SARAH | 117 CAMEAHWATE | | | | FT WASHAKIE | WY | 82514 | |
| 5439276 | WHITERS ANNA K | 190 N ADELAIDE | | | | NORMAL | IL | 61761 | |
| 5513686 | WHITERS KIARA | 855 S RIDGE RD | | | | GREEN BAY | WI | 54303 | |
| 5513687 | WHITES OLIVIA | PO BOX 265 | | | | DELEON SPRINGS | FL | 32130 | |
| 5481345 | WHITESAGE KIMBERLY | 5 TAOS TRL N | | | | CORRALES | NM | 87048 | |
| 5481346 | WHITESHEEP THANE | PO BOX 2603 | | | | CHINLE | AZ | 86503-2603 | |
| 5513688 | WHITESIDE BERTHA | 5317 ST RICHARD PLAZA | | | | OMAHA | NE | 68111 | |
| 5481347 | WHITESIDE BRENDA | PO BOX 124 | | | | HAYDEN | CO | 81639 | |
| 5481348 | WHITESIDE CHEVROLET | 50714 NATIONAL RD E | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5481349 | WHITESIDE ELIZABETH | 41 WOODFIELD CIRCLE | | | | PEMBERTON | NJ | 08068 | |
| 5513689 | WHITESIDE JAZMYNE | 256 PARKLINE BLVD | | | | WHITEHALL | OH | 43213 | |
| 5513690 | WHITESIDE JESSICA | 4798 CATAWBA RIVER RD | | | | CATAWBA | SC | 29704 | |
| 5513691 | WHITESIDE MICHAEL | PO BOX2940 | | | | LK ARROWHEAD | CA | 92352 | |
| 5513692 | WHITESIDE NIKIA | 8751 SIELOFF DR | | | | SAINT LOUIS | MO | 63042 | |
| 5513693 | WHITESIDE PATTY | 926 OAKRIDGE DR BLDG 207 APT6 | | | | DESMOINES | IA | 50314 | |
| 5513694 | WHITESIDE WANDA | 63 N SUSSEX DRIVE | | | | SMITHFIELD | NC | 27577 | |
| 5513695 | WHITESIDE WILLIE M | 1441 LANDMARK RD | | | | TALLADEGA | AL | 35160 | |
| 5513696 | WHITESIDES VIRGINIA | 25 HARTFORD STREET | | | | BEDFORD | MA | 01730 | |
| 5513697 | WHITESKUNK SUSAN | 410 N 11TH STREET | | | | HAMMON | OK | 73650 | |
| 5513698 | WHITESMITH LOUREENL L | 229 COFLAX AVE | | | | SCRANTON | PA | 18510 | |
| 5513699 | WHITESPINK JERRYTERSA | 55 MAIN STREET | | | | PERRY | NY | 14530 | |
| 5439277 | WHITESTACEY A | P O BOX 110132 | | | | ATLANTA | GA | 30311 | |
| 5481350 | WHITEWAY PRESTON | 36 SHERMAN ST | | | | NEW LONDON | CT | 06320 | |
| 5513700 | WHITEWOLF ELOISE | BOX 794 | | | | LAME DEER | MT | 59043 | |
| 5513701 | WHITEWOOD TRADING COMPANY INC | P O BOX 890214 | | | | CHARLOTTE | NC | 28289 | |
| 5513702 | WHITFEILD BESSIE | 1992 NW WISTERIA DR | | | | LAKE CITY | FL | 32055 | |
| 5513703 | WHITFIELD RUTH | 100 MOSLEY AVE | | | | PALATKA | FL | 32177 | |
| 5513704 | WHITFIELD AARON | 314 N ROBERTSON | | | | NEW ORLEANS | LA | 70112 | |
| 5513705 | WHITFIELD ALOIS | 723 KIRKHAM | | | | PETERSBURG | VA | 23803 | |
| 5513706 | WHITFIELD ANTIONETT C | 190N 715 MHP LOT 261 | | | | BELLE GLADE | FL | 33430 | |
| 5481351 | WHITFIELD BENJAMIN | 15A ELM ST | | | | MOUNTAIN HOME AFB | ID | 83648-1154 | |
| 5481352 | WHITFIELD BRAD | 1509 PINE ST APT E4 | | | | VALDOSTA | GA | 31601-3067 | |
| 5481353 | WHITFIELD BRANDY | 110 JAMIE LANE | | | | TARBORO | NC | 27886 | |
| 5513707 | WHITFIELD CHERYL | 707 WINDCHASE LANE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5513708 | WHITFIELD CHEYANNE D | 6331 HIGH SIERRA AVE | | | | LAS VEGAS | NV | 89156 | |
| 5484643 | WHITFIELD COUNTYSTATE | 205 N SELVIDGE ST STE J | | | | DALTON | GA | 30720 | |
| 5513709 | WHITFIELD CYNTHIA | 1690 223RD PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5513710 | WHITFIELD DEBORAH | 849 SW 9TH ST | | | | HALLANDALE BEACH | FL | 33009 | |
| 5481354 | WHITFIELD ED | 1756 TEABERRY RD | | | | BEDFORD | PA | 15522 | |
| 5513711 | WHITFIELD ELIZABETH | 1876 THOMAS DELPIT | | | | BATON ROUGE | LA | 70802 | |
| 5513712 | WHITFIELD ELIZABETH A | 1876 THOMAS DELPIT | | | | BATON ROUGE | LA | 70802 | |
| 5513713 | WHITFIELD ERIKA | 1572 W 9TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5481355 | WHITFIELD FRANCES | 1004 5TH ST S | | | | COLUMBUS | MS | 39701-7210 | |
| 5481356 | WHITFIELD GEORGE | 2802 CIMMERON BLD APT 248 | | | | CORPUS CHRISTIE | TX | | |
| 5513714 | WHITFIELD GRACE | 120 WHITFIELD CT | | | | HOUMA | LA | 70360 | |
| 5513715 | WHITFIELD ILENE | 3421 ST JOHNS AVE | | | | PALATKA | FL | 32177 | |
| 5513716 | WHITFIELD JAMIECE | 4591 QUNCY AVE 3523F | | | | CLEVELAND | OH | 44104 | |
| 5513717 | WHITFIELD JOCELYN | 2820 W WELLS ST | | | | MIL | WI | 53208 | |
| 5513718 | WHITFIELD KAREN | 192 KILLDEER DR | | | | FARMINGTON | AR | 72730 | |
| 5513719 | WHITFIELD KAVONZA T | 220-D N WEST ST | | | | WILMINGTON | DE | 19801 | |
| 5481357 | WHITFIELD KILA | 114 MANUEL DR | | | | WASHINGTON | NC | 27889 | |
| 5513720 | WHITFIELD KIM | 5034 W CAVEN ST | | | | INDPLS | IN | 46241 | |
| 5513721 | WHITFIELD KIWAINA | 3940 ALGONQUIN DR APT 46 | | | | LAS VEGAS | NV | 89119 | |
| 5513722 | WHITFIELD KWAME | 185 HILLMONT DR | | | | PADUCAH | KY | 42003 | |
| 5513723 | WHITFIELD KYREE | 420 CISCO RD | | | | TYNER | NC | 27980 | |
| 5513724 | WHITFIELD LAVONDA | 940 SAINT ANDREWS REACH | | | | CHESAPEAKE | VA | 23320 | |
| 5513725 | WHITFIELD LETITIA | 24451 LAKESHOREBLVD APT 817 | | | | EUCLILD | OH | 44123 | |
| 5513726 | WHITFIELD LINDA | 2201 PROPER ST | | | | CORINTH | MS | 38834 | |
| 5513727 | WHITFIELD LINDA W | 549 RHODESTOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5481358 | WHITFIELD MARAN | 17310 NE 16TH TER | | | | CITRA | FL | 32113 | |
| 5513728 | WHITFIELD MICHAEL | 2216 RIDGEWOOD AVE | | | | ANDERSON | SC | 29625 | |
| 5513729 | WHITFIELD NICOLETTE | 3446 ASHBY | | | | SAINT ANN | MO | 63074 | |
| 5513730 | WHITFIELD OPHILIA | 2441 POPLAR ST SE | | | | AUBURN | WA | 98092 | |
| 5513731 | WHITFIELD ROBBIE | 5333 NTH 25TH ST | | | | OMAHA | NE | 68111 | |
| 5439279 | WHITFIELD RODERICK | 1850 EAST MARMION STREET | | | | KANKAKEE | IL | 60901 | |
| 5513732 | WHITFIELD RODNEY | 222 BLAIRMORE BLV E | | | | ORANGE PRK | FL | 32073 | |
| 5513733 | WHITFIELD ROMIER | 4302 CLAYBURY CT | | | | CHAR | NC | 28227 | |
| 5481359 | WHITFIELD ROSS | 180 WATERVIEW DR APT 422 | | | | OAK RIDGE | TN | 37830-9057 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5110 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513734 | WHITFIELD SHAWANDA | 2121 HIGH ST | | | | SOUTH BEND | IN | 46613 | |
| 5513735 | WHITFIELD SHERRIKA | 344 TARHEEL DR | | | | GREENVILLE | NC | 27834 | |
| 5513736 | WHITFIELD SONYA | 301 DWHIGHT DR | | | | PORTSMOUTH | VA | 23701 | |
| 5513737 | WHITFIELD TAMARA | 3529 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | |
| 5513738 | WHITFIELD TARA | 2530 FORREST RUN DR | | | | MELBOURNE | FL | 32936 | |
| 5513739 | WHITFIELD TAWNA | 5966 ELMWOOD RD | | | | SAN BERNARDINO | CA | 92411 | |
| 5513740 | WHITFIELD TINA | 6141 X WAY RD | | | | GIBSON | NC | 28343 | |
| 5513741 | WHITFIELD TRAVIS | 1228 10TH ST NW | | | | CANTON | OH | 44703 | |
| 5513742 | WHITFIELD TRISHA | 1712 MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5513743 | WHITFIELD TYLISHIA | 5626 HAMILTON AVE | | | | STLOUIS | MO | 63135 | |
| 5513744 | WHITFIELD WERNA | 950 FLOYD STREET | | | | KENNETT | MO | 63857 | |
| 5513745 | WHITFIEDD CHARLES | 24 TERR421 W 758THST | | | | SHAWNEE MSN | KS | 66208 | |
| 5513746 | WHITFILED MICHAEL | 2051 BLYTHWOOD CROSSING LN APT | | | | RICHLAND | SC | 29016 | |
| 5513747 | WHITFORD FELICIA | 184 CASTLEDR | | | | GAINESVILLE | FL | 32607 | |
| 5513748 | WHITFORD PAMELA | 700 W WOODWARD AVE | | | | EUSTIS | FL | 32726 | |
| 5481360 | WHITFORD PEGGY | PO BOX 728 | | | | CENTER CONWAY | NH | 03813 | |
| 5513749 | WHITFORD SCOTT | 363 LAMBERTON AVE | | | | BARBERTON | OH | 44203 | |
| 5513750 | WHITFORD WAYNE | 56 HAMILTON | | | | ST LOUIS | MO | 63112 | |
| 5513751 | WHITFORD WINONA | 1639 SOUTH GLAICER HOMES | | | | BROWNING | MT | 59417 | |
| 5513752 | WHITHEHORN ASHLEY L | 1217 VERL | | | | ST LOUIS | MO | 63133 | |
| 5513753 | WHITING BILLIE | 108 N MACOMB ST | | | | VALENTINE | NE | 69201 | |
| 5481361 | WHITING CANDACDE | 531 FRONT ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5513754 | WHITING CIERRA | 406 WALNUT HILLS DR | | | | CHILLICOTHE | OH | 45601 | |
| 5513755 | WHITING JESSICA | 309 MILL ST | | | | WATETOWN | NY | 13601 | |
| 5513756 | WHITING JOESPH | 207 PERTH ST | | | | HAGERMAN | NM | 88232 | |
| 5513757 | WHITING JONATHAN | 17225 E 41ST ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5513758 | WHITING KIM | 4806 N MOUNTAIN VIEW AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5513759 | WHITING LORI | 1223 NW HIDDEN RIDGE CIR | | | | BLUE SPRINGS | MO | 64015 | |
| 5481362 | WHITING MATTHEW | 4222A CHENNAULT LANE | | | | MCGUIRE AFB | NJ | 08641 | |
| 5481363 | WHITING RACHAEL | 62 VAILTOWN RD | | | | LIBERTY | PA | 16930 | |
| 5481364 | WHITING SHARON | 102 UNION PARK RD | | | | SALUDA | VA | 23149 | |
| 5513760 | WHITING TRACY | 4119 LEE MANOR DR NONE | | | | ALLISON PARK | PA | 15101 | |
| 5513761 | WHITINGTON AMY | 1960 GAY STREET | | | | STATESVILLE | NC | 28625 | |
| 5513762 | WHITLATCH PATRICIA | 6363 ROSSORE LANE | | | | PICO RIVERA | CA | 90660 | |
| 5513763 | WHITLEDAE SHANE | 3249 GEORGIA HWY 88 | | | | AUGUSTA | GA | 30906 | |
| 5513764 | WHITLES NICOLE | 49 EDGEWOOD | | | | FOREST CITY | IL | 61532 | |
| 5513765 | WHITLEY ALESHA | 1104 NOKOMIS AVE | | | | SALISBURY | MD | 21801 | |
| 5513766 | WHITLEY APRIL | 1222 SURREY CT | | | | CLEVELAND | OH | 44121 | |
| 5513767 | WHITLEY ASHLEY | 8919 NEW FOREST RD | | | | WILMINGTON | NC | 28411 | |
| 5513768 | WHITLEY BRANDON | 2464 BENSON WAY | | | | ROCKY MOUNIT | NC | 27804 | |
| 5513769 | WHITLEY BRANDY | 8159 HWY 36 | | | | DANVILLE | AL | 35619 | |
| 5513770 | WHITLEY BROWN | 23 N ELLAMONT ST | | | | BALTIMORE | MD | 21229 | |
| 5481365 | WHITLEY CAITUN | 8018 LION AVE | | | | NORFOLK | VA | 23518-3810 | |
| 5513771 | WHITLEY CANDILICIOUS L | 1136 ROZELLE ST | | | | MEMPHIS | TN | 38106 | |
| 5513772 | WHITLEY CHARLOTTE | 2295 SLOCUL | | | | MEMPHIS | TN | 38127 | |
| 5513773 | WHITLEY CHRYSTAL | 3017 WEYMOUTH ST APT 104 | | | | DURHAM | NC | 27707 | |
| 5513774 | WHITLEY CINDY | 110 CHALFON DRIVE | | | | ATHENS | GA | 30606 | |
| 5513775 | WHITLEY CONNIE | 659 BENTON STREET | | | | ST CLAIR | MO | 63077 | |
| 5513776 | WHITLEY CUQRITA | 2319 WINDMILL CT | | | | COLUMBIA | MO | 65202 | |
| 5513777 | WHITLEY CYDNEY | 4682 WALFORD RD APT 18 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5513778 | WHITLEY DAVISA H | 2900 CEDAR CREST CT | | | | SPRINGSDALE | MD | 20774 | |
| 5481366 | WHITLEY DAWN | 2375 BECKWITH DRI MARION097 | | | | INDIANAPOLIS | IN | | |
| 5481367 | WHITLEY DIANN | 1020 W WINDWARD CT | | | | PHOENIX | AZ | 85086-6385 | |
| 5513779 | WHITLEY JERRY | 638 MAIN STREET | | | | GREENVILLE | MS | 38701 | |
| 5513780 | WHITLEY JESSAKA | 4451 DUKE ROAD | | | | CASTALIA | NC | 27816 | |
| 5513781 | WHITLEY JEYDARIOUS D | 716 SEVENTH STREET | | | | LELAND | MS | 38756 | |
| 5481368 | WHITLEY JOYCE | 1437 CHEW ST | | | | ALLENTOWN | PA | 18102-3658 | |
| 5513782 | WHITLEY JUDY | 208 DOGWOOD ST | | | | FRANKLINTON | NC | 27525 | |
| 5513783 | WHITLEY KAREN | 305 DOBRO CT | | | | ZEBULON | NC | 27597 | |
| 5513784 | WHITLEY KATIE | 659 BENTON ST | | | | ST CLAIR | MO | 63077 | |
| 5513785 | WHITLEY KAYLA | 110 HOLLY LANE | | | | ALMA | GA | 31510 | |
| 5513786 | WHITLEY KESHA | 6511 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | |
| 5513787 | WHITLEY LAMBARTH | 1139 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5481369 | WHITLEY LAVITA | 306 HORSESHOE DR APT N | | | | GREENVILLE | NC | 27834-6392 | |
| 5513788 | WHITLEY LISA | 3701 WEST DR | | | | BLACKSHEAR | GA | 31516 | |
| 5513789 | WHITLEY LUCRETIA | 3156 15TH STREET | | | | BAY ST LOUIS | MS | 39520 | |
| 5513790 | WHITLEY MARK | 142 LAKESIDE DR | | | | SIKESTON | MO | 63801 | |
| 5481370 | WHITLEY MARVIN | PO BOX 226 | | | | PENDERGRASS | GA | 30567 | |
| 5513791 | WHITLEY MARY | 1627 GREGG AVE APT A4 | | | | FLORENCE | SC | 29501 | |
| 5513792 | WHITLEY MELINDA F | 8242 DURLEY LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5481371 | WHITLEY NANCY | 2740 ENGLISH RD | | | | ROCHESTER | NY | 14616-1640 | |
| 5513793 | WHITLEY NATALIA | 5110 GARRARD APT 721 | | | | SAVANNAH | GA | 31405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513794 | WHITLEY NICIE H | 620 GREER ST | | | | LOWELL | NC | 28098 | |
| 5513795 | WHITLEY NULL | 3311 EDENBORN AVE APT 214 | | | | METAIRIE | LA | 70002 | |
| 5513796 | WHITLEY PATSY A | 425 LANYARD RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5513797 | WHITLEY PHYLLIS | 3167 N 54TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5481372 | WHITLEY RAYVON | 50 E 212TH ST APT 1F | | | | BRONX | NY | 10467-1038 | |
| 5481373 | WHITLEY RYAN | 5104 BIG SPRING DRIVE BRAZORIA039 | | | | PEARLAND | TX | | |
| 5513798 | WHITLEY SAMUELSON | 940 CROSSTOWN AVENUE APT1001 | | | | SILVIS | IL | 61282 | |
| 5513799 | WHITLEY SANDY | 20269 JACOB RD | | | | LOCUST | NC | 28097 | |
| 5513800 | WHITLEY SARA | 539 STONY POINT RD TLR 26 | | | | KINGS MTN | NC | 28086 | |
| 5513801 | WHITLEY SHANTON | 2853 GATEHOUSE DRIVE | | | | BALTIMORE | MD | 21207 | |
| 5513802 | WHITLEY SHIMIKIA S | 1824 EAST 15TH STREET | | | | PC | FL | 32401 | |
| 5513803 | WHITLEY TENIETRA N | 118 ARLINGTON DR | | | | PANAMA CITY | FL | 32404 | |
| 5513804 | WHITLEY TERESA | 1039 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | |
| 5513805 | WHITLEY TESA | 1030 E HIGHWAY 377 | | | | GRANBURY | TX | 76048 | |
| 5513806 | WHITLEY VERNON | 3242 S HOLDEN RD APT D | | | | GREENSBORO | NC | 27407 | |
| 5513807 | WHITLEY WALLACE | 37889 AUDUBON RD | | | | DETROIT | MI | 48224 | |
| 5513808 | WHITLEY WENDY D | 151 GROVE ST | | | | COOLEEMEE | NC | 27014 | |
| 5513809 | WHITLEY YOLANDA L | 1040 TALLOW TREE LN | | | | HARVEY | LA | 70058 | |
| 5513810 | WHITLOCK AMBER N | 1408 MACK ST APT8 | | | | DALTON | GA | 30720 | |
| 5513811 | WHITLOCK BARBARA | 103 GOVERNMENT DR | | | | ALTO | GA | 30510 | |
| 5513812 | WHITLOCK BROOKE | 2319 OLD AUGUSTA RD | | | | CLYO | GA | 31303 | |
| 5481374 | WHITLOCK CODY | 109 SHOAL PARK DR # HENRY151 | | | | MCDONOUGH | GA | 30252-5821 | |
| 5513813 | WHITLOCK JOHN | 62210 MISS MARY ANN RD | | | | HAINES CITY | FL | 33844 | |
| 5513814 | WHITLOCK MARIAN | 347 W FRANCES ST | | | | JACKSONVILLE | NC | 28546 | |
| 5481375 | WHITLOCK MARK | 5892 WINDSOR FALLS LOOP | | | | ARLINGTON | TN | 38002 | |
| 5513815 | WHITLOCK MARY | 1150 STANLEY DR | | | | ROCK HILL | SC | 29730 | |
| 5513816 | WHITLOCK NANCY | 6220 CORNELL BLVD | | | | N RIDGEVILLE | OH | 44039 | |
| 5513817 | WHITLOCK OMICKA | 1557 TERRELL MILL RD | | | | MARIETTA | GA | 30067 | |
| 5513819 | WHITLOCK SHANNON | 396 BLALOCK RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5513820 | WHITLOCK SHANNON L | 396 BLALOCK RD SE | | | | ADAIRSVILLE | GA | 30701 | |
| 5513821 | WHITLOCK SHANTANICA | 385 WEST LN | | | | FAYETTEVILLE | GA | 30214 | |
| 5513822 | WHITLOCK VINCENT | 8 ANSEL STREET | | | | DRAYTON | SC | 29333 | |
| 5513823 | WHITLOCKWHITLOCK JERIREGGIE | 956 MARCUS DR | | | | GREENVILLE | SC | 29305 | |
| 5513824 | WHITLOW BETTY J | RT 2 BX 2618A | | | | ELISNORE | MO | 63937 | |
| 5513825 | WHITLOW BRIAN | 908S STARE RD 64 | | | | GEORGETOWN | IN | 47122 | |
| 5513826 | WHITLOW DAVIS | 2275 COLUMBIA RD | | | | EDMONTON | KY | 42129 | |
| 5513827 | WHITLOW DEBBIE | 676 ARROWHEAD CIRCLE | | | | SPENCER | VA | 24165 | |
| 5513828 | WHITLOW HANNAH | 128 MARSHALL ST | | | | ARCHDALE | NC | 27263 | |
| 5513829 | WHITLOW MICHELLE | 831 RR STREET | | | | BURLINGTON | NC | 27217 | |
| 5513830 | WHITLOW ROBERT | 188 HEBRON CHURCH RD 12 | | | | WINSTON SALEM | NC | 27107 | |
| 5481376 | WHITLOW TAMI | PO BOX 124238 PINAL 021 | | | | CHANDLER | AZ | 85248-0024 | |
| 5513831 | WHITLOW TYRA T | 1323 N 5TH ST | | | | COLUMBUS | OH | 43201 | |
| 5513832 | WHITLOW VIEANKA | 575 WIDTERIA BLVD | | | | COVINGTON | GA | 30016 | |
| 5513833 | WHITLOW WILLIE | 615 37TH STRT | | | | COLUMBUS | GA | 31904 | |
| 5513834 | WHITMAN AMY | 1246 SUGAR CREEK RD | | | | CRANDALL | GA | 30711 | |
| 5513835 | WHITMAN CHARLES | 2100 S EUCLID | | | | SF | SD | 57105 | |
| 5481377 | WHITMAN JAMES | 2217 SHAKESPEARE ST | | | | CARROLLTON | TX | 75010-4930 | |
| 5513836 | WHITMAN KARRIE | 635 PULASKI BLVD | | | | BELLINGHAM | MA | 02019 | |
| 5481378 | WHITMAN MARK | 18377 NORTH LINDA LANE LAKE097 | | | | GURNEE | IL | 60031 | |
| 5513837 | WHITMAN PATRICIA | 501 NW 125 TH AVE | | | | OCALA | FL | 34482 | |
| 5513838 | WHITMAN TOMMY | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5513839 | WHITMAN YNES | 11493 SW 213 ST | | | | MIAMI | FL | 33189 | |
| 5513840 | WHITMANLIONS SHANECATHER | P O BOX 106 | | | | MILTON MILLS | NH | 03852 | |
| 5513841 | WHITMAR LINDA | 1501 TURTLE CREEK BLVD | | | | MANHATTAN | KS | 66502 | |
| 5513842 | WHITMER JOE | 99 MERDEN ST | | | | SALAMANCA | NY | 14779 | |
| 5481379 | WHITMER RICK | 1138 CRESTWOOD HILLS DR | | | | VANDALIA | OH | 45377 | |
| 5513843 | WHITMILL ANGEL | 5556 BILLINGS ST | | | | DENVER | CO | 80239 | |
| 5513844 | WHITMIRE JASON | 143 WALKERS POND DR | | | | VILLA RICA | GA | 30180 | |
| 5513845 | WHITMIRE JASON E | 4 WEST STICK ROSS MTN CIRCLE | | | | TAHLEQUAH | OK | 74464 | |
| 5481380 | WHITMIRE LORRAINE | 415 PINE STREET COLUMBIA037 | | | | BERWICK | PA | 18603 | |
| 5481381 | WHITMIRE MERCEDITA | 143 WALKERS POND DRIVE | | | | VILLA RICA | GA | 30180 | |
| 5513846 | WHITMOR INC | 8680 SWINNEA RD 103 | | | | SOUTHAVEN | MS | 38671 | |
| 5513847 | WHITMOR INC | 8680 SWINNEA RD STE 103 | | | | SOUTHAVEN | MS | 38671 | |
| 5513848 | WHITMORE ACE HARDWARE | 361 S LOCUST | | | | MANTENO | IL | 60950 | |
| 5513849 | WHITMORE AMBER | 2155 AARON DR APT 7 | | | | JACKSONVILLE | AR | 72076 | |
| 5513850 | WHITMORE BRIDGETTE | 1011 NEW HOPE ST | | | | NORRISTOWN | PA | 19401 | |
| 5513851 | WHITMORE CLAUDIA R | 2085 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5513852 | WHITMORE EARLENE | PO BOX 923 | | | | FORT SMITH | AR | 72901 | |
| 5513853 | WHITMORE EBONY | 738 LAND PL | | | | MILWAUKEE | WI | 53205 | |
| 5513854 | WHITMORE GERRI | 36620 JODI AVE | | | | ZEPHYEHILLS | FL | 33542 | |
| 5481382 | WHITMORE GORDAN | 1451 PERSHING RD | | | | EL PASO | TX | 79906-3433 | |
| 5481383 | WHITMORE HEATHER | 9534 SPRING ST | | | | HIGHLAND | IN | 46322 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481384 | WHITMORE JAMES | 1322 ANGLING CT SW | | | | GRANDVILLE | MI | 49418-9688 | |
| 5481385 | WHITMORE LOUISE | 464 VAN HOLTEN ROAD N | | | | BRIDGEWATER | NJ | 08807 | |
| 5513855 | WHITMORE MICHELLE | 12418 ALTADR | | | | CHESTERFIELD | VA | 23838 | |
| 5513856 | WHITMORE ROBIN | 1214 PINE PORT | | | | HANAHAN | SC | 29409 | |
| 5481386 | WHITMORE SHAWN | 42 BAY MEADOW DR | | | | FORT STEWART | GA | 31315-2743 | |
| 5481387 | WHITMORE STEVEN | 9494 LEWIS CT | | | | DAVISBURG | MI | 48350 | |
| 5513857 | WHITMORE TINA A | 1705 EAST OKLAHOMA | | | | ENID | OK | 73701 | |
| 5513858 | WHITNEE TURNER | 434 CAMBER AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 5513859 | WHITNELL SHENITA | 1840 ST CLAIR ST | | | | RACINE | WI | 53402 | |
| 5481388 | WHITNER DEBRA | 4308 HOLLY TREE DRIVE JEFFERSON111 | | | | LOUISVILLE | KY | | |
| 5513860 | WHITNER DONNA L | 1202 LEXINGTON AVE | | | | GREENSBORO | NC | 27403 | |
| 5513861 | WHITNER KALEISHA | 37 WILLIAMS AVE | | | | XENIA | OH | 45385 | |
| 5513862 | WHITNER KENYATTA | 611 4TH ST | | | | SPEANCER | NC | 28139 | |
| 5513863 | WHITNEY A BROCKMILLER | 7930 MARSH | | | | MARINE | MI | 48039 | |
| 5513864 | WHITNEY AMANDA | 3727 JUPITER DR | | | | CHALMETTE | LA | 70043 | |
| 5481389 | WHITNEY ANTHONY | 8002 LEITH CT | | | | FORT HOOD | TX | 76544 | |
| 5513865 | WHITNEY ANTWAUN | 920 N ALABAMA ST APT 207 | | | | INDIANAPOLIS | IN | 46202 | |
| 5513866 | WHITNEY BARNWELL | 123-B NORTHWOODS | | | | SENECA | SC | 29678 | |
| 5513867 | WHITNEY BATES | 7940 QUEENSMEAD | | | | INDPLS | IN | 46226 | |
| 5513868 | WHITNEY BELL | 18700 FRANKFORT ST | | | | NORTHRIDGE | CA | 91325 | |
| 5513869 | WHITNEY BERNSTEIN | 26 HODEL STREET | | | | CHESWICK | PA | 15024 | |
| 5481390 | WHITNEY BILLY R | 13731 MONTFORT | | | | HERALD | CA | 95638 | |
| 5513870 | WHITNEY BRANDY | 318 RANDHILL RD | | | | PLATTSBURGH | NY | 12901 | |
| 5513871 | WHITNEY BRAZEL | 1215 OAK STREET | | | | WARSAW | MO | 65355 | |
| 5513872 | WHITNEY BRYANT | 9337 ILLINOIS DR | | | | CHARLOTTE | NC | 28204 | |
| 5513873 | WHITNEY BUCHANAN | 118 DAWES CIR | | | | MARIETTA | OH | 45750 | |
| 5513874 | WHITNEY BUSH | 656 DONIPHAN ST | | | | LEAVENWORTH | KS | 66048 | |
| 5513875 | WHITNEY CALLAHAN | 4933 CITRINE AVE APT 301 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5513876 | WHITNEY CAROLYN | 480 N KAINALU | | | | KAILUA | HI | 96734 | |
| 5439281 | WHITNEY CAROLYN AND WILLIAM | 900 SAGINAW ST | | | | FLINT | MI | 48502 | |
| 5513877 | WHITNEY CASPER | 10663 COUNTY RD 16 | | | | PEQUOT LAKES | MN | 56472 | |
| 5513878 | WHITNEY CHAMBERS | 1409 S 4TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5513879 | WHITNEY CHEYENNE | 1708 AVE G | | | | KEARNEY | NE | 68847 | |
| 5481391 | WHITNEY COLETON | 1613 N MAIN ST APT G | | | | COPPERAS COVE | TX | 76522 | |
| 5513880 | WHITNEY COLLINS | 7700 DOWNMAN RD APT4A | | | | NEW ORLEANS | LA | 70126 | |
| 5513881 | WHITNEY CURRY | 131 FAIRMAN AVE | | | | BRUNSWICK | GA | 31525 | |
| 5513882 | WHITNEY D STEWART | 620 SIMPSON ST | | | | ROCK HILL | SC | 29730 | |
| 5481392 | WHITNEY DESIRAE | 713 N 28TH AVE | | | | YAKIMA | WA | 98902-1777 | |
| 5513883 | WHITNEY DIGGS | 333 PENDLETON DRIVE | | | | MARTINSBURG | WV | 25401 | |
| 5513884 | WHITNEY DUARTE | 26 BULLOCK ST | | | | NEW BEDFORD | MA | 02740 | |
| 5513885 | WHITNEY EKIZABETH | 3270 MCNELI | | | | SANFORD | NC | 27332 | |
| 5513886 | WHITNEY ELIZABETH P | 265 OAKWOODDR | | | | PITTSBORO | NC | 27312 | |
| 5513887 | WHITNEY ELLER | 9096 IRON GATE BLVD | | | | MILTON | FL | 32570 | |
| 5513888 | WHITNEY FORD | 520 GREENWOOD CT | | | | NEW LEBANON | OH | 45345 | |
| 5513889 | WHITNEY HALEY C | 6464 TIDEWATER DR | | | | ST LOUIS | MO | 63033 | |
| 5513890 | WHITNEY HALL | 28050 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 | |
| 5513891 | WHITNEY HARDY | 1364 ST CLAIR AVE | | | | COLUMBUS | OH | 43211 | |
| 5513892 | WHITNEY HENRY | 2131 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53205 | |
| 5513893 | WHITNEY HERNANDEZ | 511 QUAILS RUN ROAD | | | | LOUISVILLE | KY | 40207 | |
| 5513894 | WHITNEY HEYS | 4620 PEMSACOLA BLVD | | | | MORAINE | OH | 45439 | |
| 5513895 | WHITNEY HOLEMAN | 22143QUERY | | | | ATHENS | AL | 35611 | |
| 5513896 | WHITNEY HOWARD | 656 PRAIRIE PLAINS RD | | | | HILLSBORO | TN | 37343 | |
| 5513897 | WHITNEY JAMAYAWHITNEYANDPEE | 315 PHILLIP MORRIS DR | | | | SALISBURY | MD | 21804 | |
| 5481393 | WHITNEY JAMES | 745 GRANT CIR | | | | LINDEN | MI | 48451 | |
| 5513898 | WHITNEY JEFFERS | 6112 BILL MURRAY DRIVE | | | | KNOXVILLE | TN | 37912 | |
| 5513900 | WHITNEY JONES | 302 SOUTHBRIDGE | | | | JACKSONVILLE | NC | 28546 | |
| 5513902 | WHITNEY KERI | 21 NADEAU ST | | | | OLD TOWN | ME | 04468 | |
| 5439283 | WHITNEY LAURA | 401 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 5513903 | WHITNEY MARSH | 361 S GLENDALE SCHOOL RD NONE | | | | SCRANTON | SC | 29591 | |
| 5513904 | WHITNEY MARTIN | 1040 PARKSLEY AVE | | | | BALTIMORE | MD | 21223 | |
| 5513905 | WHITNEY MEILHAMMER | 29129 SANIFAIE DRIVE | | | | SALISBURY | MD | 21801 | |
| 5513906 | WHITNEY MICHAEL | 114 LAKEPOINT DRIVE | | | | HARRISBURG | PA | 17111 | |
| 5513907 | WHITNEY MOLINA | 92 PENDLETON AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5513908 | WHITNEY MOORE | 1534 SW POLK | | | | TOPEKA | KS | 66612 | |
| 5513909 | WHITNEY MOYER | 3518 DONA DRIVE | | | | ROANOKE | VA | 24017 | |
| 5513910 | WHITNEY MYERS | 1405 SHAWNEE CIRCLE | | | | AUSTIN | TX | 78734 | |
| 5513911 | WHITNEY N MARTIN | 1040 PARKSLEY AVE | | | | BALTIMORE | MD | 21223 | |
| 5513912 | WHITNEY NELSON | 1911 5TH ST W APT F | | | | BRADENTON | FL | 34205 | |
| 5513913 | WHITNEY ONEAL | 4372 LANDCASTER AVE | | | | CHAR | WV | 25304 | |
| 5513914 | WHITNEY O'NEAL | 4302 LANCASTER AVE | | | | CHARLESTON | WV | 25304 | |
| 5513916 | WHITNEY PENDLETON | 2823 NOB HILL CT | | | | HUNTSVILLE | AL | 35810 | |
| 5513917 | WHITNEY POWERS | 1073 ORLANDO AVE | | | | AKRON | OH | 44320 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513918 | WHITNEY REED | 4308 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21207 | |
| 5513919 | WHITNEY SETTLE | 218 WINTHROPE AVE | | | | NEW HAVEN | CT | 06511 | |
| 5513920 | WHITNEY STEPHANA | 140 SCOTLAND RIDGE DR | | | | WS | NC | 27107 | |
| 5513921 | WHITNEY STEPHANA C | 1509 MARBLE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5513922 | WHITNEY STEPHANIE D | 366 4TH AVE | | | | MANSFIELD | OH | 44905 | |
| 5513923 | WHITNEY STREET | 1815 E 1750 N | | | | LAYTON | UT | 84040 | |
| 5513924 | WHITNEY STUBBS | 4122 HIGBEE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5513925 | WHITNEY SWOOPES | 940 WATER ST APT 102 | | | | COURTLAND | AL | 35618 | |
| 5513926 | WHITNEY T GREEN | 13500 DARTMOUTH ST | | | | OAK PARK | MI | 48237 | |
| 5513927 | WHITNEY WADE | 314 VILLAGE DR APT D | | | | SANFORD | NC | 27330 | |
| 5513928 | WHITNEY WALL | 1113 SE 34TH TERR | | | | OCALA | FL | 34471 | |
| 5513929 | WHITNEY WESENBERG | 729 GREEN BRIAR LN NONE | | | | LAKE FOREST | IL | 60045 | |
| 5513930 | WHITNEY WOODRUFF | 819 LAWNDEL AVE | | | | COLUMBUS | OH | 43207 | |
| 5513931 | WHITNEY YATES | 1013 CONTROLLER RD | | | | VANSANT | VA | 24656 | |
| 5513932 | WHITNEY YOUNG | 2317 BROWNLEE RD | | | | BOSSIER | LA | 71111 | |
| 5513933 | WHITNEYROSE STECHER CISNEROS | 10423 231ST ST SW | | | | SEATTLE | WA | 98133 | |
| 5513934 | WHITNY NORRIS | 201 J MAX WAY | | | | GLASGOW | KY | 42141 | |
| 5513935 | WHITROCK TIMOTHY | 351 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| 5439285 | WHITS MARK W | 957 DRIFTWOOD DR | | | | MANTEO | NC | 27954 | |
| 5513936 | WHITSETT EMMA | 3237 YANCEYVILLE ST APT 13B | | | | GREENSBORO | NC | 27405 | |
| 5513937 | WHITSETT EMMA J | 925 E CONE BLVD | | | | GREENSBORO | NC | 27406 | |
| 5513938 | WHITSETT TAMESHA | 1213 PATTERSON STREET | | | | REIDSVILLE NC | NC | 27320 | |
| 5513939 | WHITSETT TIARA | 1360 WINDSOR AVE | | | | MOBILE | AL | 36605 | |
| 5513940 | WHITSIDES AMY | 1110 DODD ST APT 1 | | | | SHELBY | NC | 28152 | |
| 5513941 | WHITSITT JON | 7000 LOUISIANA NE APT 202 | | | | ALBUQUERQUE | NM | 87109 | |
| 5513942 | WHITSON ADRIENNE | 1721 NW CHERRY AVE | | | | LAWTON | OK | 73507 | |
| 5513943 | WHITSON ANGIA | 531 VANDERHORST DRIVE | | | | NASHVILLE | TN | 37207 | |
| 5513944 | WHITSON ANN | 3223 N 15TH ST | | | | MILW | WI | 53206 | |
| 5481394 | WHITSON DAWN | 3117 KIMBLE DR | | | | PLANO | TX | 75025-4587 | |
| 5513945 | WHITSON MARCUS | 4928 TEDDY DR | | | | ALB | NM | 87105 | |
| 5513946 | WHITSON MARY | 82 CAMERON LANE | | | | MUNFORD | AL | 36268 | |
| 5481395 | WHITSTONE JOSEPH | 8280 SUMTER AVE N | | | | BROOKLYN PARK | MN | 55445-2413 | |
| 5513947 | WHITT ASHLEY | 2110 FRANKIE PLACE APT 101 | | | | RACINE | WI | 53406 | |
| 5513948 | WHITT CHELSAE N | 54 SHORTS TRAILER COURT | | | | HONAKER | VA | 24260 | |
| 5513949 | WHITT CRYSTAL L | 3710 LOUISIANA | | | | ST LOUIS | MO | 63118 | |
| 5481396 | WHITT CURTIS | 101 E 41ST AVE | | | | GARY | IN | 46409-1901 | |
| 5513950 | WHITT DANIEL | 121 BLACKWELL SPUR | | | | BLACKWELL | MO | 63626 | |
| 5513951 | WHITT ELISSA | 5290 70TH AVE | | | | PINELLAS PARK | FL | 33782 | |
| 5513952 | WHITT ELISSHA | 5290 70TH AVE NAPT 207B | | | | PINELLAS PARK | FL | 33781 | |
| 5513953 | WHITT EVERLENA | 216 WYLIE CRT | | | | EASLEY | SC | 29640 | |
| 5481397 | WHITT JAMES | 2808 KIRKWOOD CIR | | | | VALDOSTA | GA | 31602-7126 | |
| 5513954 | WHITT JESSICA | 169 CAMERON LN | | | | MOUNT AIRY | NC | 27030 | |
| 5404026 | WHITT JOY AS EXECUTOR OF THE ESTATE OF HAROLD WALTS | 401 MONTGOMERY ST | | | | SYRACUSE | NY | 13202 | |
| 5481398 | WHITT MARIAN | 1426 EDWARDS AVE APT 5 | | | | BRONX | NY | 10461-5818 | |
| 5513955 | WHITT MARY | 121 NORHT QUENTIN AVE | | | | DAYTON | OH | 45403 | |
| 5513956 | WHITT MICHELE | 1224 NORTH AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5513957 | WHITT PAUL | 1995 DIFFORD DR | | | | NILES | OH | 44446 | |
| 5513958 | WHITT ROBBIE | 15190 NW 76TH CT | | | | MORRISTON | FL | 32668 | |
| 5513959 | WHITT SAMANTHA | 101 EDGEWATER DRIVE | | | | CEDAR BLUFF | VA | 24609 | |
| 5513960 | WHITT SHELIA | PO BOX 1221 | | | | MARS HILL | NC | 28753 | |
| 5513961 | WHITT SPARKLERENEE | 5528 IDAHO | | | | ST LOUIS | MO | 63111 | |
| 5513962 | WHITT TARCUS | 2514 SHADY OAK | | | | FORT WAYNE | IN | 46806 | |
| 5513963 | WHITT TOYA | 5727 E HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5513964 | WHITT VICKIE | 1805 ENOCH LN | | | | GREENSBORO | NC | 27405 | |
| 5439287 | WHITTAKER DAVID INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ILO WHITTAKER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5481399 | WHITTAKER DEBRA | 2956 OLD GADSDEN HWY | | | | ANNISTON | AL | 36206-8509 | |
| 5513965 | WHITTAKER ELIZABETH | 303 KOOGLER DR | | | | ROANOKE | VA | 24017 | |
| 5513966 | WHITTAKER ERIANNE | 3007 AUBURN AVE | | | | TOLEDO | OH | 43606 | |
| 5481400 | WHITTAKER ERNESTO | 5002 S RANCH RD | | | | SIERRA VISTA | AZ | 85650-8637 | |
| 5513967 | WHITTAKER GLENNITA G | 15084 SW 104 ST APT 1011 | | | | MIAMI | FL | 33196 | |
| 5481401 | WHITTAKER KATHIE | 96 NORTH STREET | | | | SHELTON | CT | 06484 | |
| 5513968 | WHITTAKER KATY | 3408 E 27TH ST | | | | TUCSON | AZ | 85713 | |
| 5513969 | WHITTAKER KYTONIA | 1007 BECKER ST | | | | HAMMOND | IN | 46320 | |
| 5513970 | WHITTAKER LAURA | 303 KOOGLER DR NW | | | | ROANOKE | VA | 24017 | |
| 5481402 | WHITTAKER NORMA | 7850 W MCDOWELL RD APT 2023 | | | | PHOENIX | AZ | 85035-4284 | |
| 5513971 | WHITTAKER RHONDA | 115 LAKELAND DR | | | | SANDUSKY | OH | 44870 | |
| 5513972 | WHITTAKER RIGINA | 13171 RANDOLPH PL | | | | AURORA | CO | 80017 | |
| 5481403 | WHITTAKER TRENTON | 1480 COPPER CRK | | | | KILLEEN | TX | 76549 | |
| 5481404 | WHITTAN RONALD | 52 WARWICK ROAD APT 204 | | | | WINCHESTER | NH | 03470 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513973 | WHITTE DANIELLE | 6394 TRI COUNTY HIGHWAY | | | | SARDINA | OH | 45171 | |
| 5513974 | WHITTED ANDREEACYNT | 4209 BRENNAN CIR | | | | FAYETTEVILLE | NC | 28312 | |
| 5481405 | WHITTED CHRISHETTA | 231 BERKLEY TER | | | | BESSEMER | AL | 35020-4255 | |
| 5513975 | WHITTED KELLIE | 10800 INDIAN HEAD HWY APT | | | | FORT WASHINGTON | MD | 20744 | |
| 5513976 | WHITTED KENDRA | 13405 UTAH WOODS COURT | | | | ORLANDO | FL | 32824 | |
| 5513977 | WHITTED NICOLE | 192 LEMBECK AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5513978 | WHITTED TAMESHA | 225 MCALLISTER RD | | | | ST PAULS | NC | 28384 | |
| 5513979 | WHITTED TANESHIA S | 4647 HACKNEY ROAD | | | | ROCKY MOUNT | NC | 27804 | |
| 5513980 | WHITTED TONYA | 310 ALICEMILLERCT | | | | MEBANE | NC | 27302 | |
| 5513981 | WHITTEM ADAM | 6841 OLD SPRINGVILLE RD | | | | TRUSSVILLE | AL | 35173 | |
| 5513982 | WHITTEM KIMBERLY V | 1554 S SMITHVILLE RD APT 1 | | | | DAYTON | OH | 45410 | |
| 5513983 | WHITTEMORE AMANDA | 368 HIGHWAY 151 LOT 12 | | | | LAFAYETTE | GA | 30728 | |
| 5513984 | WHITTEMORE CONNIE | 1119 S FERN APT 1 | | | | WICHITA | KS | 67213 | |
| 5481406 | WHITTEN ANDREW | 816 SW 47TH CIR | | | | ANKENY | IA | 50023-8265 | |
| 5513985 | WHITTEN ASHLEY | 1073 MACDAVIS RD | | | | COLUMBUS | MS | 39702 | |
| 5513986 | WHITTEN BRIAN | 15104 HAMLIN | | | | MIDLOTHIAN | IL | 60445 | |
| 5513987 | WHITTEN JASON | 315 MERRY WAY | | | | PERRY | GA | 31069 | |
| 5513988 | WHITTEN JENNIFER S | EQUIPMENT DEPOT | | | | COLUMBIA | SC | 29221 | |
| 5513989 | WHITTEN KIMBERLY | 107 COOK ST | | | | HARLEM | GA | 30814 | |
| 5481407 | WHITTEN MARLA | PO BOX 2626 | | | | HOBBS | NM | 88241-2626 | |
| 5513990 | WHITTEN NICOLE | 5933 FLORADALE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5481408 | WHITTEN NIGEL | 2933 SPIVEY RD | | | | VALDOSTA | GA | 31601-6927 | |
| 5513991 | WHITTEN PATRICIA | 264 PALACE DR | | | | CROSS | SC | 29436 | |
| 5481409 | WHITTEN RONALD | 52 WARWICK RD APT 204 | | | | WINCHESTER | MA | 03470 | |
| 5481410 | WHITTEN SANDRA | 148 COUNTY ROAD 155 COLEMAN083 | | | | COLEMAN | TX | 76834 | |
| 5481411 | WHITTENBURG DEBORAH | 1321 E NEBRASKA AVE | | | | PEORIA | IL | 61603-3327 | |
| 5513992 | WHITTER PEGGIE | 101 S 7TH | | | | STERLING | KS | 67579 | |
| 5481412 | WHITTHAER JOY | 9236 SAND SPRINGS CHURCH RD | | | | MONTEREY | TN | 38574 | |
| 5513993 | WHITTIER BRANDY | 544 PLAINVIEW RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5513994 | WHITTIER ETHAN | 513 LINDA LN | | | | CALHOUN | GA | 30701 | |
| 5513995 | WHITTIER JULIE | 90 HARDSCRABBLE RD | | | | POLAND | ME | 04274 | |
| 5513996 | WHITTIER MEGAN | 10 ROOSEVELT RD | | | | BILLERICA | MA | 01821 | |
| 5513997 | WHITTIKER BRANDY | 1084 HURRICANE ROAD | | | | COLDBROOK | NY | 13324 | |
| 5513998 | WHITTINGHAM JULIA | 6310 GARDENIA ST 1FL | | | | PHILADELPHIA | PA | 19144 | |
| 5513999 | WHITTINGHAM LATAVIA | 131 DEKALB ABE | | | | BRIDGEPORT | CT | 06607 | |
| 5514000 | WHITTINGTON CLARA | PO BOX 485 | | | | OMEGA | GA | 31775 | |
| 5514001 | WHITTINGTON DARLENE | 21HICKS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5514002 | WHITTINGTON ELISABETH | W352 SAN SIERRA WAY | | | | PORT RICHEY | FL | 34668 | |
| 5514003 | WHITTINGTON FRANK | 13 42 ST | | | | KINGS MOUTIAN | NC | 28086 | |
| 5514004 | WHITTINGTON HALEY | 1088 BUDDY ELLIS ROAD | | | | DENHAM SPG | LA | 70726 | |
| 5481413 | WHITTINGTON MEGAN | 624 FM 614 N | | | | OVALO | TX | 79541 | |
| 5514005 | WHITTINGTON RACHEL | 5792 ARISTIDES WAY | | | | NEW ALBANY | OH | 43054 | |
| 5514006 | WHITTINGTON RODNEY | 554 RICH FORK | | | | CHARLESTON | WV | 25312 | |
| 5514007 | WHITTINGTON SHANNON | 224 BROADMEADOWS BLVD | | | | COLUMBUS | OH | 43214 | |
| 5514008 | WHITTINGTON WALTERINE | 6901 SAYERS ST | | | | MARRERO | LA | 70072 | |
| 5514009 | WHITTINGTONGLENN KATHRYN | 1830 S BOLLINGER ST | | | | VISALIA | CA | 93277 | |
| 5514010 | WHITTINGYON THERESA | 17326 E COOPER RD | | | | LORANGER | LA | 70446 | |
| 5514011 | WHITTINI WASHINGTON | 208 16TH AVE NW | | | | BHAM | AL | 35215 | |
| 5481414 | WHITTLE JAN | 86 MOUNTAIN HOME PARK 2 AUTUMN HILL ROAD | | | | BRATTLEBORO | VT | | |
| 5514012 | WHITTLE SHANTA | 4701 SAINT JAMES AVE | | | | DAYTON | OH | 45406 | |
| 5514013 | WHITTLE SIMONE | 1251 SPRINGWOOD LANE | | | | FAIRBORN | OH | 45324 | |
| 5514014 | WHITTLESEY ALICIA | 276 MCCRARY STREET | | | | CORDOVA | AL | 35550 | |
| 5514015 | WHITTNEY HILL | 191 HOLLOW TREE CT | | | | CAMERON | NC | 28326 | |
| 5514016 | WHITTNEY HOWES | 10118 13TH AVENUE CT E | | | | TACOMA | WA | 98445 | |
| 5514017 | WHITTOM STACEY L | 10947 HIGHWAY 149 | | | | NOVINGER | MO | 63559 | |
| 5514018 | WHITTON KIM | 410 SE 2ND ST 209 | | | | HALLANDALE | FL | 33009 | |
| 5514019 | WHITTON SYREETA | 1419 FERNLEA DR | | | | WEST PALM BCH | FL | 33417 | |
| 5514020 | WHITTT CHELASEE | 35 LESTER LANE | | | | HONAKER | VA | 24260 | |
| 5514021 | WHITTY LINDA | 432 GUARD TOWER LN | | | | COLUMBIA | SC | 29209 | |
| 5481415 | WHITVR GARY | 2476 MUMMASBURG RD | | | | GETTYSBURG | PA | 17325-7422 | |
| 5514022 | WHITW DANATTE | 605 COLLEGE AVE | | | | BLUEFIELD | WV | 24701 | |
| 5514023 | WHITWELL JONATHAN | 12551 SPINDLETOP RD | | | | SAN DIEGO | CA | 92129 | |
| 5514024 | WHITWORTH CARL | 233 ELM ST | | | | OXFORD | MS | 38655 | |
| 5514025 | WHITWORTH CAROL | 116 YELLOW BRICK ROAD | | | | LANTANA | FL | 33462 | |
| 5514026 | WHITWORTH JIMMIE M | 11215 W 67ED TREE | | | | SHAWIE | KS | 66203 | |
| 5514027 | WHITWORTHCOMMONESH COMMMOLEETA | 939 N JOYCE AVE | | | | RIALTO | CA | 92376 | |
| 5514028 | WHKETHA CATHEY | 7756 S JEFFERY | | | | CHICAGO | IL | 60649 | |
| 5514029 | WHLEY JENNIFER | 130 KALYA ST | | | | SHREVEPORT | LA | 71105 | |
| 5514030 | WHLLIAMS CHARLENE | PO 207 | | | | WARREN | OH | 44482 | |
| 5439289 | WHOLESALE GOLF AND SUPPLY | 15 MASON | | | | IRVINE | CA | 92618-2707 | |
| 5404644 | WHOLESALE HEATING SUPPLY | PO DRAWER 64399 | | | | DETROIT | MI | 48264 | |
| 5439291 | WHOLESALE IN MOTION GROUP | 2248 HOMECREST AVE | | | | BROOKLYN | NY | 11229-4114 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514031 | WHOLESALE PRODUCTS | 3060 N LEAF RIVER RD | | | | MT MORRIS | IL | 61054 | |
| 5514032 | WHOLESALE RETAILERS | 17211 OCONNER AVE | | | | ALLEN PARK | MI | 48101 | |
| 5514033 | WHOLESALECABLESCOM LLC | 1090 DARK MOON RD | | | | JOHNSONBURG | NJ | 07846 | |
| 5514034 | WHONDEL STERLING | 10 RYERS AVE | | | | CHELTENHAM | PA | 19012 | |
| 5481416 | WHONE DARCY | 169 FRANKLIN ST | | | | ANSONIA | CT | 06401 | |
| 5481417 | WHOOLERY RACHEL | 2169 FERRIS LN | | | | REXBURG | ID | 83440-3318 | |
| 5514035 | WHOOPER THERETA | 606 WILLOWWOOD DR | | | | CAROL STREAM | IL | 60188 | |
| 5514036 | WHOOSENDOVE MICHELLE | 1248 MILL ST S | | | | ALLENDALE | SC | 29810 | |
| 5481418 | WHORTEN APRIL | 320 LANAFIELD CIRCLE | | | | BOONSBORO | MD | 21713 | |
| 5514037 | WHORTON DIRANDA | 1313 SPRING MEADOW | | | | CULPEPER | VA | 22701 | |
| 5514038 | WHORTON TIMOTHY | 4753 DUNCANVILLE RD | | | | DALLAS | TX | 75236 | |
| 5514039 | WHOTE ELLA | 2110 WESTOVER DR | | | | PALATKA | FL | 32177 | |
| 5514040 | WHOTZPT WHOTZPT | 44 MAPLE ST | | | | BEACHWOOD | NJ | 08722 | |
| 5514041 | WHREN DIANNE M | 2440 S ST SE APT 7 | | | | WASHINGTON | DC | 20020 | |
| 5514042 | WHRIL HEATHER | 1958 HIWAY AA | | | | POPLAR BLUFF | MO | 63901 | |
| 5481419 | WHTIE ADAM | 16940 PUNTLEDGE DR HAMILTON057 | | | | NOBLESVILLE | IN | | |
| 5514044 | WHYNES JENEFER | 4765 NW 2ND CT | | | | FT LAUDERDALE | FL | 33317 | |
| 5439293 | WHYNOT JORDAN L | N1768 SWANEE CIRCLE | | | | GREENVILLE | WI | 54942 | |
| 5514045 | WHYNTER LLC | 12406 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5439295 | WHYNTER LLC | 12406 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5481420 | WHYNTER TERRI | 4102 PEACHFORD CIR | | | | DUNWOODY | GA | 30338-6488 | |
| 5481421 | WHYTE ALEXANDER | 430 RIPPLE ST | | | | SCRANTON | PA | 18505-4498 | |
| 5514046 | WHYTE ALEXIS | 2252 S WHITE OAK | | | | WICHITA | KS | 67207 | |
| 5514047 | WHYTE CHARLECINQUE O | 347 DODIE DR | | | | WAUKESHA | WI | 53189 | |
| 5514048 | WHYTE ELIZABETH M | 91 MARION RD | | | | SCITUATE | MA | 02066 | |
| 5514049 | WHYTE IZONA | 910 GREENE AVE 1 | | | | BROOKLYN | NY | 11221 | |
| 5514050 | WHYTE JANET | 36 ROAD 6193 | | | | KIRTLAND | NM | 87417 | |
| 5514051 | WHYTE JASMINE | 1647 WAVERLY WAY | | | | BALTIMORE | MD | 21239 | |
| 5481422 | WHYTE JERMAINE | 7740 NELSON LOOP | | | | FORT MEADE | MD | 20755 | |
| 5514052 | WHYTE KERESHA | 10160 NORTH 44TH ST | | | | TAMPA | FL | 33612 | |
| 5481423 | WHYTE WENDY | 5040 E 34TH ST | | | | YUMA | AZ | 85365-7683 | |
| 5439297 | WI SCTF | PO BOX 74400 | | | | MILWAUKEE | WI | | |
| 5514054 | WIAKETHA STALLINGS | 500 PINSON RD APT C7 | | | | ALBANY | GA | 31705 | |
| 5481424 | WIANTONO MEGAN | 10599 WILSHIRE BLVD APT 414 | | | | LOS ANGELES | CA | 90024-7624 | |
| 5439300 | WIATROWSKI JENNIFER L | 2805 MARIGOLD AVE | | | | LOUISVILLE | KY | 40213 | |
| 5481426 | WIBISONO NATHAN | 221 CHESTNUT LN | | | | COPPELL | TX | 75019-2113 | |
| 5481427 | WIBNER JUSTIN | 530 FROEBEL DR | | | | BELOIT | WI | 53511-2071 | |
| 5514055 | WICAL LACEY | 4420 ST 247 | | | | HILLSBORO | OH | 45133 | |
| 5481428 | WICH JACQUELINE | 186 WILEY PL | | | | VIRGINIA BEACH | VA | 23452-2372 | |
| 5514056 | WICHAYADA PANYAKAEW | 8600 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5514057 | WICHER SABRENA | 3367GRVESCAP | | | | HAYDEN | AL | 35079 | |
| 5514058 | WICHITA ALARM PROGRAM | PO BOX 1162 WICHITA ALARM PROGRAM | | | | WICHITA | KS | 67201 | |
| 5514059 | WICHITA EAGLE & BEACON PUBLISH | 825 East Douglas Avenue | | | | Wichita | KS | 67202 | |
| 5514062 | WICHLACZ CASIMER | 10096 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 5514062 | WICHMANN MELLISSA | 1315 3RD AVE | | | | CRIVITZ | WI | 54114 | |
| 5514063 | WICHOWSKI MICHELLE | 343 BELLEMONT RD NONE | | | | PITTSBORO | NC | 27312 | |
| 5481429 | WICHTNER ROB | 35865 MAIN ST MACOMB099 | | | | NEW BALTIMORE | MI | | |
| 5514064 | WICHY MAYRA | COOP SAN ENACIO APT 1809B | | | | SAN JUAN | PR | 00921 | |
| 5514065 | WICK CHAD D | 509 CEDAR AVE | | | | ROME | GA | 30161 | |
| 4865965 | WICK COMMUNICATIONS | 333 W WILCOX DRIVE STE 302 | | | | SIERRA VISTA | AZ | 85635 | |
| 5481430 | WICK ELLEN | 9108 RIZES WAY | | | | ELK GROVE | CA | 95758-7432 | |
| 5481431 | WICK EVE | 403 S WINDING BROOKE DR SUSSEX005 | | | | SEAFORD | DE | 19973 | |
| 5481432 | WICK LEADONNA | 2119 CLARENCE AVE | | | | LAKEWOOD | OH | 44107 | |
| 5514066 | WICK MARIE | 65 FLOHR AVE | | | | WEST SENECA | NY | 14224 | |
| 5514067 | WICK TRISTA | 113 BROOKS LANE | | | | LOWELL | OH | 45744 | |
| 4871361 | WICKED AUDIO INC | 875 W 325 N | | | | LINDON | UT | 84042 | |
| 5514068 | WICKED COOL HK LIMITED | FLAT A 17F E-TRADE PLAZA | 24 LEE CHUNG STREET | | | CHAI WAN | | | HONG KONG |
| 4863400 | WICKED FASHIONS INC | 222 BRIDGE PLAZA SOUTH | | | | FORT LEE | NJ | 07024 | |
| 5481433 | WICKEMEYER SUSAN | 3112 JORDAN GRV | | | | WEST DES MOINES | IA | 50265-6456 | |
| 5514069 | WICKENS FELICITY | 1324 GEORGIA AVE UNIT Z | | | | BOULDER CITY | NV | 89005 | |
| 5481434 | WICKER AMBREISHA | 160 RACETRACK RD | | | | LAURENS | SC | 29360 | |
| 5481435 | WICKER DAVID | 26437 LUCKY STONE RD UNIT 102 | | | | BONITA SPRINGS | FL | 34135-5077 | |
| 5514070 | WICKER DENISE | 917 RETHA DRIVE | | | | EAST DUBLIN | GA | 31027 | |
| 5514071 | WICKER GEORGEENA | 3709 RANDALL DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5481436 | WICKER JANE | 524 DIVISION AVE | | | | JACKSON | TN | 38301-4847 | |
| 5514072 | WICKER JASMINE | 1400 HADWICK DR APT E | | | | BALTIMORE | MD | 21221 | |
| 5481437 | WICKER KATHLEEN | 5189 N VASSAR RD | | | | FLINT | MI | 48506-1752 | |
| 5481438 | WICKER LEWIS | PO BOX 412 | | | | DUBLIN | IN | 47335 | |
| 5481439 | WICKER MARY | 3106 IRISH RD | | | | MAGNOLIA | OH | 44643 | |
| 5514073 | WICKER PATRICIA | 940 YORK AVE | | | | PAWTUCKET | RI | 02861 | |
| 5514074 | WICKER SANDRA | 221 BROOKS RIDGE DR | | | | PROSPERITY | SC | 29127 | |
| 5514075 | WICKHAM LARRY | PO BOX 262 | | | | TUCUMCARI | NM | 88401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5116 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514076 | WICKHAM LENORE B | 3648 PACIFIC AVE | | | | LONG BEACH | CA | 90807 | |
| 5481440 | WICKHAM LYNNE | 6153 W BRADEN RD N | | | | PERRY | MI | 48872 | |
| 5514077 | WICKHAM STEPHANIE | 452 MOXAHALA AVE | | | | ZANESVILLE | OH | 43701 | |
| 5481441 | WICKINGS HOWARD | 24 LESLIE LN APT 107 | | | | WATERFORD | MI | 48328-4805 | |
| 5481442 | WICKISER TRACY | 103 WEST SNYDER AVE SCHUYLKILL107 | | | | MCADOO | PA | 18237 | |
| 5514078 | WICKIZER JASON | 40408 DUBARKO RD | | | | MCKEES ROCKS | PA | 15136 | |
| 5481443 | WICKLAND ELISABETH | 202 LA PARITA CT N | | | | JOURDANTON | TX | 78026 | |
| 4868021 | WICKLANDER ZULAWSKI & ASSOC | 4932 MAIN ST | | | | DOWNERS GROVE | IL | 60515 | |
| 5514079 | WICKLEIN HEATHER | HC 66 BOX 1B | | | | FRANKFORD | WV | 24938 | |
| 5514080 | WICKLES JOWANNA | 605 CHILHOWIE RD | | | | COLUMBIA | SC | 29209 | |
| 5514081 | WICKLIFF CHRYSTAL | 9256 ATWOOD AVE | | | | NORFOLK | VA | 23503 | |
| 5481444 | WICKLIFF KELVIN | 809 EVERGREEN CT | | | | GULFPORT | MS | 39501-4071 | |
| 5514082 | WICKLIFFE SHAKEEMA | 7642 N 78TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5514083 | WICKLIFFE STARR | 5404 CLAYMONT DR | | | | ALEXANDRIA | VA | 22309 | |
| 5514084 | WICKLINE KAYLA M | 411 HOLLY HILLS DR | | | | JACKSON | OH | 45640 | |
| 5514085 | WICKLINE KAYLIA | 411 HOLLY HILLS DR | | | | JACKSON | OH | 45640 | |
| 5514086 | WICKLINE TELAYA | 3938 VIRGINIA AVE | | | | ROANOKE | VA | 24017 | |
| 5514087 | WICKLUND CHRISTEN | 19530 SHERMAN ISLAND EAST LE R | | | | RIO VISTA | CA | 94571 | |
| 5514088 | WICKNAM SLOANE | 608 MONTEREY RD | | | | SANTA MARIA | CA | 93458 | |
| 5514089 | WICKNER DANA | 91 NOVA DR | | | | OAKLAND | CA | 94610 | |
| 5514090 | WICKS ALANA B | 18 MEMORIAL | | | | CALUMET CITY | IL | 60409 | |
| 5514091 | WICKS ALISHA | 906 WEST RIDGE DR | | | | JUNCTION CITY | KS | 66441 | |
| 5514092 | WICKS COURTNEY | 47 LEWIS RD | | | | COLUMBUS | MS | 39702 | |
| 5481445 | WICKS GEORGE | 618 MIKKELSEN DR APT 14 | | | | AUBURN | CA | 95603-3940 | |
| 5514093 | WICKS JOVON | 11197 HYATTSVILLE ST | | | | ADELANTO | CA | 92301 | |
| 5514095 | WICKS LEO | 2042 WINNNERS CIRCLE | | | | POMPANO BEACH | FL | 33068 | |
| 5404027 | WICKS TERRI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5514096 | WICKS TERRI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5514097 | WICKSMICHTELL PATTIBRAD | 1517 FREDONIA ST | | | | MUSKOGEE | OK | 74403 | |
| 5481447 | WICKSTROM LOREN | 1440 2ND ST W | | | | DICKINSON | ND | 58601-4618 | |
| 5481448 | WICKSTRUM TROY | 11870 HIGHWAY 13 | | | | WESTMORELAND | KS | 66549-9660 | |
| 5787938 | WICOMICO COUNTY CLERK | P O BOX 198 | | | | SALISBURY | MD | 21803-0198 | |
| 5514098 | WIDALIS RIVERA | URB SUMMIT HILL | | | | SAN JUAN | PR | 00920 | |
| 5481449 | WIDDEL JESSINTA | 1211 163RD AVE SE # WARD101 | | | | MINOT | ND | 58701-9744 | |
| 5514099 | WIDDIFIELD TONYA | 6 E MAIN ST APT 3 | | | | SALEM | VA | 24153 | |
| 5514100 | WIDDISON DONNA | 459 N 1600 E | | | | ST ANTHONY | ID | 83445 | |
| 5481450 | WIDDOES MIKE | 624 LANGWATER DR | | | | NEWARK | DE | 19711-2437 | |
| 5514101 | WIDDOWS JESSICA | EASTER SEALS MIDWEST | | | | EARTH CITY | MO | 63045 | |
| 5481451 | WIDEL STEPHANIE | 9229 S 50TH AVE | | | | OAK LAWN | IL | 60453-1711 | |
| 5514102 | WIDELINE WJULIEN | 4027 CRESCENT CREEK ST | | | | COCONUT | FL | 33073 | |
| 5514103 | WIDELYNE LUIDOR | 421 NW 109ST | | | | MIAMI | FL | 33168 | |
| 5514104 | WIDEMAN ALBERTA | 115 MARS AVE | | | | ABBEVILLE | SC | 29620 | |
| 5514105 | WIDEMAN BOOKER | 547 EBENEZER RD | | | | BOWMAN | SC | 29018 | |
| 5514106 | WIDEMAN BRYSON | 1121 CORNELIA CIRCLE | | | | GREENWOOD | SC | 29646 | |
| 5514107 | WIDEMAN DEBBIE | 3512 STATE ROAD V | | | | DESOTO | MO | 63020 | |
| 5514108 | WIDEMAN ERIC R | 303 VIRGINIA AVE | | | | GREENWOOD | SC | 29646 | |
| 5514109 | WIDEMAN FELICIA | 104A TENNESSEE CT | | | | GREENWOOD | SC | 29646 | |
| 5439302 | WIDEMAN JESSE J | 1051 SOUTHERN DRIVE | | | | COLUMBIA SC | SC | | |
| 5514110 | WIDEMAN KENDRICK | 102 MOSS CREEK DR | | | | GREENWOOD | SC | 29646 | |
| 5514111 | WIDEMAN LATONYA | 5511 NW 6 PL 10 | | | | MIAMI | FL | 33127 | |
| 5514112 | WIDEMAN LINDA | OAKLEY RD 1497 | | | | WAYNE | OK | 73095 | |
| 5514113 | WIDEMAN MICHELLE | 36 NETHERWOOD TERRACE | | | | EAST ORANGE | NJ | 07017 | |
| 5514114 | WIDEMAN TAJA | 603 FOUNTAINBROOK LN | | | | FOUNTAIN INN | SC | 29644 | |
| 5514115 | WIDEMON TRACY | 1500 GLENWOOD ST | | | | BIRMINGHAM | AL | 35215 | |
| 5481452 | WIDENER ANTHONY | 5719 HARR AVE | | | | COLORADO SPRINGS | CO | 80902-1985 | |
| 5514116 | WIDENER DONNA | 148 HILLVIEW RD A | | | | TUNNEL HILL | GA | 30755 | |
| 5481453 | WIDENER DONNA | 148 HILLVIEW RD A | | | | TUNNEL HILL | GA | 30755 | |
| 5514117 | WIDENER MARTHA | 1488 DEARING LN | | | | VINTON | VA | 24175 | |
| 5514118 | WIDENER RHONDA | 309 MARLEN DR | | | | HAYSVILLE | KS | 67060 | |
| 5514119 | WIDENER TAMARA | PO BOX 205 | | | | BOONES MILL | VA | 24179 | |
| 5514120 | WIDENER TIM | 241 COLONIAL POST OFFICE | | | | GATE CITY | VA | 24251 | |
| 5514121 | WIDER CLARISE | 5225 WEST SANDY BAYOU RD | | | | PINE | LA | 71360 | |
| 5481454 | WIDERKER CAROL | 6128 SPRUCE ST | | | | MAYS LANDING | NJ | 08330 | |
| 5514122 | WIDERSTROM KELLEY | 227 S WALKUP AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5514124 | WIDING CHARLENE | 2124 81ST ST | | | | SOMERSET | WI | 54025 | |
| 5514125 | WIDJAJA GONY | 5501 DE MARCUS BLVD 671 | | | | DUBLIN | CA | 94568 | |
| 5481455 | WIDMANN JOEL | 1614 HIGHLAND AVE | | | | WESTON | WI | 54476 | |
| 5481456 | WIDMAR ROBIN | 2200 TAYLOR AVE | | | | RACINE | WI | 53403-2834 | |
| 5404028 | WIDMEIER ROBERT AND APRIL WIDMEIER | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5439304 | WIDMEIER ROBERT AND APRIL WIDMEIER | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5481457 | WIDMER MADHURI | 10841 BEVERLY ST | | | | OVERLAND PARK | KS | 66211-1165 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481458 | WIDNER CHRISTOPHER | 10448 TOMKINSON DR | | | | SCOTTS | MI | 49088 | |
| 5514126 | WIDNER OCEAN | 148 OAKLAND RD | | | | LEESBURG | GA | 31763 | |
| 5514127 | WIDNER SHERRIE | 292 PHEASANT DR | | | | LEXINGTON | NC | 27292 | |
| 5514128 | WIDNER SHERRY | 37437 WARREN AVE | | | | DADE CITY | FL | 33523 | |
| 5481459 | WIDOLFF RACHEL | 2039 69TH WAY SE | | | | TUMWATER | WA | 98501-6111 | |
| 5481460 | WIDOWSKI LISA | 15029 W VENTURA ST | | | | SURPRISE | AZ | 85379-6028 | |
| 5439306 | WIEBE F WALTER | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5481461 | WIEBE TODD | 670 S WILLIAMS ST | | | | DENVER | CO | 80209-4537 | |
| 5514129 | WIEBERG CARRIE A | 12034 HWY V | | | | VIENNA | MO | 65582 | |
| 5514130 | WIEBERG KAYLA | 1329 HIGHLAND AVE | | | | KC | MO | 64106 | |
| 5439308 | WIECHENS REALTY INC | 2603 SE 17TH STREET SUITE A | | | | OCALA | FL | 34471 | |
| 5439311 | WIECHERT ANNE S INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT L WIECHERT ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5514131 | WIECHERT ELIZABETH | 304 ROOSSEVELT AVE | | | | EAU CLAIR E | WI | 54701 | |
| 5481462 | WIECHERT SHELLELY | 932 TIFFANY LN # HORRY051 | | | | NORTH MYRTLE BEACH | SC | 29582-3556 | |
| 5481463 | WIECHMANN BEN | PO BOX 91 | | | | FLANAGAN | IL | 61740 | |
| 5481464 | WIECZORECK DAWN | 1250 WOODCREST DR APT 5201 | | | | DAYTONA BEACH | FL | 32114-5641 | |
| 5481465 | WIECZOREK DAWN | 1250 WOODCREST DR APT 5201 | | | | DAYTONA BEACH | FL | 32114-5641 | |
| 5481466 | WIECZYNSKI JOHN | 810 HARRISON AVE | | | | SCHENECTADY | NY | 12306-3930 | |
| 5405806 | WIEDEMANN LINDA D | 50 COLONIAL AVE | | | | TRENTON | NJ | 08610 | |
| 5481467 | WIEDEMER MICHAEL | 362 OAK CIRCLE | | | | WINCHESTER | TN | 37398 | |
| 5481468 | WIEDEN MARION | 4033 E PLAYA DE CORONADO | | | | TUCSON | AZ | 85718-1530 | |
| 5481469 | WIEDENFELD NICOLE | 507 W MULLAN AVE UNIT 11 | | | | POST FALLS | ID | 83854-7111 | |
| 5514132 | WIEDENHOEFT CRYSTAL | 2010 W MILL RD | | | | MILWAUKEE | WI | 53209 | |
| 5514133 | WIEDENHOEFT HEATHER | 7618 DEVILBISS BR RD | | | | FREDERICK | MD | 21701 | |
| 5481470 | WIEDERHOLD JOAL | 511 QUADRANT RD | | | | NORTH PALM BEACH | FL | 33408-4335 | |
| 5514134 | WIEDERHOLD MIKE | 311 CENTER ST | | | | MAIMIVILLE | OH | 45147 | |
| 5514135 | WIEDMAN ELENIE | 54 SMITH RD | | | | DENVILLE | NJ | 07834 | |
| 5481471 | WIEDMANN JANICE | 7311 MUNGER RD | | | | YPSILANTI | MI | 48197-9323 | |
| 5514136 | WIEDMANN SUE | 2469 DIANNE DR | | | | COCOA | FL | 32926 | |
| 5481472 | WIEGAND SUE | 25401 LAWRENCE | | | | CENTER LINE | MI | 48015 | |
| 5514137 | WIEGARTZ BILL J | PO BOX 448 | | | | CROWDER | OK | 74430 | |
| 5481473 | WIEGEL ADAM K | 21027 12TH AVE WEST LYNWOOD WA | | | | LYNNWOOD | WA | | |
| 5481474 | WIEGHAT TYSON | 1624 VARSITY LOOP APT A | | | | CLOVIS | NM | 88101-2627 | |
| 5514138 | WIEGMAN BRIAN | 720 CLARK AVE | | | | PIQUA | OH | 45356 | |
| 5481475 | WIEGRATZ MARY | 1013 GERMAR COURT COLONIAL HEIGHTS INDEP CI57 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5514139 | WIELAND HOWARD P | 203 GRASSY MEADOW LN NONE | | | | STATESVILLE | NC | 28625 | |
| 5514140 | WIELAND KARLAY | 4 ST GEORGE CT | | | | FLORISSANT | MO | 63031 | |
| 5514141 | WIELAND THOMAS | 300 LORENZ DR NONE | | | | OAKLEY | CA | 94561 | |
| 5481476 | WIELEBA RACHEL | 72 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5481477 | WIELEBA WILLIAM | 72 ELLIS STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5481478 | WIELENGA KIETH | 9022 LONG LAKE DR E | | | | SCOTTS | MI | 49088 | |
| 5481479 | WIELER HEATHER | 311 WOODRUFF RD | | | | MILFORD | CT | 06461-2234 | |
| 5514142 | WIELKIE MONIQUE | 410 PINE ST | | | | PELION | SC | 29123 | |
| 5514143 | WIEMANN DON | 15927 WETHERBURN RD | | | | CHESTERFIELD | MO | 63017 | |
| 5481480 | WIEMELS BARBARA | 2049 LINCOLN AVE | | | | LAKEWOOD | OH | 44107 | |
| 5514144 | WIEMER AMANDA | 11666 BRUIN DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 5514145 | WIENAND CYNTHIA | 730 EAST EVERETTE RD | | | | PARKTON | NC | 28371 | |
| 5481481 | WIENDHAL HEATHER | 14161 BETHEL CHURCH RD | | | | WAVERLY | VA | 23890-4445 | |
| 5481482 | WIENER LINDA | 25812 NE 4TH PL | | | | SAMMAMISH | WA | 98074-3419 | |
| 5514146 | WIENER RANDI | 1450 BEL AIR DR 102 | | | | CONCORD | CA | 94521 | |
| 5481483 | WIENER SHAWN | 10534 BRIDGE HAVEN RD | | | | APPLE VALLEY | CA | 92308-3673 | |
| 5481484 | WIENINK JAMES | 750 SUNLAND PARK DR EL PASO141 | | | | EL PASO | TX | | |
| 5514147 | WIER MAYA | 1632 M RD | | | | FRUITA | CO | 81526 | |
| 5481485 | WIERCK RENEE M | 104 W 51ST ST | | | | BAYONNE | NJ | 07002 | |
| 5481486 | WIERENGA DAVID | 3706 GUS DR UNIT B | | | | KILLEEN | TX | 76549-3171 | |
| 5481487 | WIERNICKI CHAD | 1145 PLYMOUTH AVE SOUTH N | | | | ROCHESTER | NY | | |
| 5481488 | WIERS ELLEN | 8080 TAYLOR STREET | | | | ZEELAND | MI | 49464 | |
| 5514148 | WIERZBICKI TIFFANY | 93 COWIKEE LANE | | | | EUFAULA | AL | 36027 | |
| 5481489 | WIERZCHOWSKI ROBERT | 355 A PORT ST | | | | FORT BENNING | GA | 31905-9703 | |
| 5481490 | WIESE BRADLEY | 304 E JOY ST | | | | RED OAK | IA | 51566-1816 | |
| 4865832 | WIESE OIL & SUPPLY CO | 329 WEST BEACH STREET | | | | CHEROKEE | IA | 51012 | |
| 5514149 | WIESE PLANNING & ENGINEERING I | 1435 Woodson Road | | | | St Louis | MO | 63132 | |
| 5514150 | WIESE RHONDA | 141 LINDA DRIVE | | | | JACKOSNVILLE | NC | 28546 | |
| 5481491 | WIESENFELDER JONATHAN | 4903 CHEVY CHASE BLVD | | | | CHEVY CHASE | MD | 20815-5337 | |
| 5514151 | WIESENHOFER ANGIE | 1771 ST RT 139 | | | | PORTSMOUTH | OH | 45662 | |
| 5514152 | WIESNER INGRID | 728 W SAINT PAUL AVE | | | | WAUKESHA | WI | 53188 | |
| 5481492 | WIESNER ROGER | 98 MORTON ST APT 57 | | | | JAMAICA PLAIN | MA | 02130 | |
| 5514153 | WIESSNER PAMELA | 13438 S 36TH ST | | | | DICKSON | TN | 37055 | |
| 5514154 | WIEST WILMA | 11321 OLD HOPKINS RD | | | | CLARKSVILLE | MD | 21029 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5118 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481493 | WIETFELDT BRANDON | 19625 TITTABAWASSEE RD | | | | MERRILL | MI | 48637 | |
| 5514155 | WIETRZYCHOWSKI ANITA | 12561 NW 68TH MANOR | | | | PARKLAND | FL | 33076 | |
| 5514156 | WIEZOREK PAMELA | 1312 SW POKE APT 604 | | | | TOPEKA | KS | 66612 | |
| 5514157 | WIGBERTO BOIRIE | 26 TIDEWATER LN | | | | WILLINGBORO | NJ | 08046 | |
| 5514158 | WIGBERTO CANALES | HC 02 BOX 9528 | | | | SAN JUAN | PR | 00971 | |
| 5514159 | WIGBERTO CRUZ | CALLE 1 G1 33 4 SEC METRO | | | | CAROLINA | PR | 00987 | |
| 5514160 | WIGENTON TRINA | 3533 BEALE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5481494 | WIGER JAMES | 1816 INDIAN CAMP TRAIL | | | | COPPERAS COVE | TX | 76522 | |
| 5514161 | WIGFALL CARLISA | 109 BROWN CT | | | | SUMMERVILLE | SC | 29483 | |
| 5514162 | WIGFALL LUCILLE | 213 PHELPS DRIVE | | | | WARRENTON | GA | 30828 | |
| 5514163 | WIGFALL PATRICIA | 8711 EDDINGTON RD | | | | BALTIMORE | MD | 21234 | |
| 5514164 | WIGFALL REGINA | 415 THOMAS | | | | ST LOUIS | MO | 63135 | |
| 5481495 | WIGFALL SHAMEIKA | 4908 W THOMPSON ST | | | | PHILADELPHIA | PA | 19131-4531 | |
| 5481496 | WIGFIELD DAI | 115 COUNTY ROAD 131 | | | | HUTTO | TX | 78634 | |
| 5481497 | WIGGAND KIMI | 209 N JACKSON ST | | | | NEW ATHENS | IL | 62264 | |
| 5514165 | WIGGIN HEIDI | 6 DOMINICUS COURT | | | | ROCHESTER | NH | 03867 | |
| 5514166 | WIGGINA TYMESHIA | 813 SCHOOL ST | | | | RM | NC | 27801 | |
| 5514167 | WIGGING MARILYN | 10251SW23RDCOURT | | | | MIRAMAR | FL | 33025 | |
| 5514168 | WIGGINGTON CHRISTI | 1455 W 2250 S | | | | WEST VALLEY CITY | UT | 84119 | |
| 5514169 | WIGGINGTON JESSICA | 2456 A RAY MASSEY TRAIL | | | | BURLINGTON | NC | 27217 | |
| 5514170 | WIGGINS ALICIA | 31054 AVUNUE J | | | | BIG PINE KEY | FL | 27921 | |
| 5514172 | WIGGINS ANDRE | 2654 TUCKER VALLEY | | | | TUCKER | GA | 30084 | |
| 5514173 | WIGGINS ANDREA | 9628 BOLACK DR NE NONE | | | | ALBUQUERQUE | NM | 87109 | |
| 5514174 | WIGGINS ANDREA R | 1421 ELEANOR ST | | | | SAVANNAH | GA | 31415 | |
| 5514175 | WIGGINS ANGELA M | 3756 DEEP CREEK | | | | PORTSMOUTH | VA | 23702 | |
| 5514176 | WIGGINS ANNA | 6133 BLOUNT STREET | | | | GRIFTON | NC | 28530 | |
| 5514177 | WIGGINS ANTOINETTE | 2584 JAY ST | | | | BATON ROUGE | LA | 70805 | |
| 5514178 | WIGGINS BARBARA | 202 BEACH STREET | | | | POCOMOKE CITY | MD | 21851 | |
| 5514179 | WIGGINS BEVERLY L | 165 MAPLE LN | | | | FRANKLIN | NC | 28713 | |
| 5514180 | WIGGINS BOBBIE | 1632 CASTLE STREET | | | | VA BEACH | VA | 23454 | |
| 5514181 | WIGGINS CARLEENA | 2707KIMBALL TERRACE | | | | NORFOLK | VA | 23504 | |
| 5514182 | WIGGINS CARLOLYN | 590 STONE PILE GAP RD | | | | BRYSON CITY | NC | 28713 | |
| 5514183 | WIGGINS CAROLYN | 139 HUBERT BLVD | | | | HUBERT | NC | 28539 | |
| 5514184 | WIGGINS CASSDRA | 12600 W 142ND STREET | | | | OVERLAND PARK | KS | 66221 | |
| 5514185 | WIGGINS CHERYL | 3325 IDAMERE SHORE COURT | | | | TAVARES | FL | 32778 | |
| 5514186 | WIGGINS COURTNEY | 813 GEORGIA ST | | | | GARY | IN | 46402 | |
| 5514187 | WIGGINS DANIEL | 660 EAST 26 STREET | | | | PATERSON | NJ | 07504 | |
| 5514188 | WIGGINS DAVID | 139 HUBERT BLVD | | | | HUBERT | NC | 28539 | |
| 5514189 | WIGGINS DEMETRIA | 1600 MASTERS DR | | | | MOBILE | AL | 36618 | |
| 5514190 | WIGGINS DESTINY | 212 8TH AVE SW | | | | DECATUR | AL | 35601 | |
| 5514191 | WIGGINS GLORIA | 4933 MATTHEW ROAD | | | | PENSACOLA | FL | 32514 | |
| 5514192 | WIGGINS GRETA | 6528 VEIWPOINT CT | | | | ORLANDO | FL | 32810 | |
| 5514193 | WIGGINS HAZEL | PP BOX 322 | | | | EDEN | GA | 31307 | |
| 5481498 | WIGGINS JACOB | 3607 ANDREE FOREST COURT HARRIS201 | | | | SPRING | TX | | |
| 5514194 | WIGGINS JACQUELINE | 1591 W CLARE | | | | CORAM | NY | 11727 | |
| 5514195 | WIGGINS JESSICA | 3712 SE 120 AVE | | | | MORRISTON | FL | 32668 | |
| 5514196 | WIGGINS JOANNE | 120 ORGANE AVE | | | | NORFOLK | VA | 23503 | |
| 5514197 | WIGGINS JOANNE P | 117 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | |
| 5514198 | WIGGINS JOSEPH L | 402 WHITE OAK RD | | | | GOLDSBORO | NC | 27534 | |
| 5514199 | WIGGINS JOSH | 2266 S LEGGETT ST | | | | PORTERVILLE | CA | 93257 | |
| 5481499 | WIGGINS JOY | 6351 MEANDERING WOODS CT | | | | FREDERICK | MD | 21701-4955 | |
| 5514200 | WIGGINS KANIKA | 3494 BANCROFT DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5514201 | WIGGINS KEVIN R | 2543 NORTON AVE | | | | DENVER | NC | 28037 | |
| 5514202 | WIGGINS KIANA L | 912 MARINER ST | | | | NORFOLK | VA | 23504 | |
| 5514203 | WIGGINS KIMBERLEY | 237 JOURNEYMEN | | | | AHOSKI | NC | 27910 | |
| 5514204 | WIGGINS KIRBY | 1324 SW MONROE AVE | | | | LAWTON | OK | 73501 | |
| 5514205 | WIGGINS KISHIA | 1270 OLD NEW BERN RD | | | | CHOCOWINITY | NC | 27817 | |
| 5439315 | WIGGINS KORI | 200 W INDIAN RIVER ROAD | | | | NORFOLK | VA | 23523 | |
| 5514206 | WIGGINS KRISTEN | 4214 GRANDOVER DR | | | | RALEIGH | NC | 27610 | |
| 5514207 | WIGGINS LAQUITTA | 1007 SEARCY | | | | CLEVELAND | MS | 38732 | |
| 5514208 | WIGGINS LARKERIYA | 411 KNOLLWOOD DR | | | | ROBERSONVILLE | NC | 27871 | |
| 5481500 | WIGGINS LISA | 26983 FUELLER DR | | | | MARYDEL | MD | 21649 | |
| 5514209 | WIGGINS LLOYD | 1 TOMAHAWK TER | | | | MIDDLE RIVER | MD | 21220 | |
| 5514210 | WIGGINS MARLYN | 6413 HORSESHOE DR OLOT | | | | RALEIGH | NC | 27603 | |
| 5514211 | WIGGINS MARVIN | 1407 ANGLESEA ST | | | | BALTIMORE | MD | 21224 | |
| 5514213 | WIGGINS MICAH J | 2916 PLEASANT AVE S | | | | NORFOLK | VA | 23518 | |
| 5514214 | WIGGINS MICHAEL | 1027 OLDWOOD ST | | | | CHESAPEAKE | VA | 23324 | |
| 5514215 | WIGGINS MICHELLE | 2104 BREWTON ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5481501 | WIGGINS MILTON | 3335 N NC HIGHWAY 49 LOT E | | | | BURLINGTON | NC | 27217-9491 | |
| 5514216 | WIGGINS NATALIE | 1600 MASTERS DRIVE | | | | MOBILE | AL | 36618 | |
| 5514217 | WIGGINS PATRICIA M | 18 E ALLISON 1B | | | | STL | MO | 63119 | |
| 5481502 | WIGGINS PHILLIP | 4934S STATE ROUTE 681 | | | | REEDSVILLE | OH | 45772 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481503 | WIGGINS RON | 6614 SE 167TH ST | | | | HAWTHORNE | FL | 32640 | |
| 5514218 | WIGGINS SAM C | 49WESTERLO ST | | | | ALBANY | NY | 12202 | |
| 5514219 | WIGGINS SANDRA | 10027 HWY 397 | | | | LOUISVILLE | MS | 39339 | |
| 5481504 | WIGGINS SHARON | 5767 MAL DRIVE MOBILE098 | | | | MOBILE | AL | | |
| 5481505 | WIGGINS SIBYL | 3014 ROSETREE LN | | | | NEWARK | DE | 19702-2130 | |
| 5514220 | WIGGINS STACY | 209 HILL STREET | | | | LELAND | MS | 38756 | |
| 5514221 | WIGGINS TAMIKA N | 407 GARLAND AVE | | | | SEFFNER | FL | 33584 | |
| 5514222 | WIGGINS TERRELL J | 112 WILSON ST | | | | WILLIAMSTON | NC | 27892 | |
| 5514223 | WIGGINS TERRY | 872 LEONARD | | | | AKRON | OH | 44307 | |
| 5514224 | WIGGINS TONYA | 2805 IVY BRIDGE RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5514225 | WIGGINS TYMESHIA | 813 SCHOOL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5514226 | WIGGINS VIRGINIA | 3396 BELMONT ST APT 403 | | | | BELLAIRE | OH | 43906 | |
| 5514227 | WIGGINS WAYNE | 11710 GRANDVIEW AVE | | | | SILVER SPRING | MD | 20902 | |
| 5514229 | WIGGINS WILLANA | 1014 6TH STREET | | | | GRETNA | LA | 70053 | |
| 5514230 | WIGGINS ZONA | 6408 OAK FRONT CT | | | | RICHMOND | VA | 23231 | |
| 5439317 | WIGGINSDYE SIERRA L | 305 CAMPUS VIEW DR APT B111 | | | | SAN MARCOS | CA | 92078 | |
| 5514231 | WIGGINTON JACKIE | 2474 ROBBIN ROAD | | | | SLC | UT | 84119 | |
| 5514232 | WIGGINTON SHEILA | 1924 TATE ROAD | | | | BOONEVILLE | AR | 72927 | |
| 5481506 | WIGGLETON CHARLES | PALISADES APARTMENTS 2255 SATELLITE BLVD APT F303 G | | | | DULUTH | GA | | |
| 5514233 | WIGGS AMBER | 117 COTHREN ROAD | | | | BELTON | SC | 29627 | |
| 5514234 | WIGGS AMELIA | 1825 BRONSON ST | | | | PALATKA | FL | 32177 | |
| 5514235 | WIGGS CANDACE | 6200AKWELL | | | | HANCEVILLE | AL | 35058 | |
| 5514236 | WIGGS DIANNE | 1330 CHISOLM ST | | | | BRONX | NY | 10459 | |
| 5514237 | WIGHT BRIAN A | 24 N 28TH ST | | | | HARRISBURG | PA | 17111 | |
| 5514238 | WIGHT CAROLYN | 3962 SOUTHERN BEND | | | | MISSOURI CITY | TX | 77459 | |
| 5481508 | WIGHT CHARLES | 6027 MELBOURNE AVE | | | | DEALE | MD | 20751 | |
| 5481509 | WIGHT ERIC | 5109 MCFARLANE RD | | | | SEBASTOPOL | CA | 95472-5712 | |
| 5514510 | WIGHTMAN KRISTOPHER | 8447 MAXWELL RD | | | | CLINTON | NY | 13323 | |
| 5481511 | WIGHTMAN SHELIA | 530 N 6TH ST | | | | PAYETTE | ID | 83661 | |
| 5514239 | WIGNTON FIRE SYSTEMS | 1 IMESON PARK BLVD - BLDG 200 | | | | JACKSONVILLE | FL | 32218 | |
| 5514240 | WIGINTON KATELIN | 88 CR 502 | | | | CORINTH | MS | 38834 | |
| 5514241 | WIGLEY TANEESHIA | 5166 N LOVERS LANE RD B16 | | | | MILWAUKEE | WI | 53225 | |
| 5514242 | WIGLEY TOCCARA | 423 EAST HIDALGO AVE | | | | PHOENIX | AZ | 85040 | |
| 5514243 | WIGLEY TONJA | 739 BRICE AVE | | | | LIMA | OH | 45801 | |
| 5481512 | WIGTON NICOLE | 857 S BRADDOCK LN | | | | ALPINE | UT | 84004 | |
| 5514244 | WIIHTE DWIGHT | 9611 WEST MILTON | | | | ST LOUIS | MO | 63114 | |
| 5481513 | WILLIAMS CORINNE | 9516 S SHIELDS BLVD APT 55 | | | | MOORE | OK | 73160-3110 | |
| 5514245 | WILLIAMS DOROTHY | 2401 FAIRHAVEN AVE | | | | ALEXANDRIA | VA | 22303 | |
| 5514246 | WIJAYA MARITESS | 1112 SCHAUER | | | | GREEN BAY | WI | 54304 | |
| 5481514 | WIJAYA YENNY | 435 TERRY DRIVE | | | | COLUMBIA | IL | 62236 | |
| 5514247 | WIJESUNDARA KUSHAL | 150 LAKE POINTE CT | | | | MIDDLE ISLAND | NY | 11953 | |
| 5514248 | WIKE CHARLIE | 718 MADISON DR | | | | HINESVILLE | GA | 31313 | |
| 5514249 | WIKE EMILY | 187 GATEWOOD DR | | | | JACKSONVILLE | FL | 32218 | |
| 5481515 | WIKER KIRAN | 36 MIDLAND DR | | | | NEWARK | DE | 19713-1780 | |
| 5514250 | WIKITA GEORGE | 7408 ALVAH AVE APT C | | | | BALTIMORE | MD | 21222 | |
| 5514251 | WIKLE CLIFF | 420 DONNA DR | | | | ST ALBANS | WV | 25177 | |
| 5514252 | WIKLLAIMS ANGEL L | 13163 E 1ST ST | | | | TULSA | OK | 74134 | |
| 5481516 | WIKTORZAK ANDRZEJ | 112 RIVER DR | | | | GARFIELD | NJ | 07026 | |
| 5514253 | WIL ROMERO | 9811 DILSON RD | | | | SILVER SPRING | MD | 20903 | |
| 5514254 | WILAMEKA WILLIAMS | 7718 S ST APT 7B | | | | LITTLE ROCK | AR | 72227 | |
| 5514255 | WILBANKS CHARLES B | 87 HARBER ST | | | | COMMERCE | GA | 30529 | |
| 5514256 | WILBANKS DAWN | 720 WLMMER RD | | | | GLEN BURNIE | MD | 21061 | |
| 5514257 | WILBANKS JEREMY | 2632 UTILITY ROAD | | | | DALTON | GA | 30740 | |
| 5514258 | WILBANKS LASONIA | 13100 BRIARCLIFF TER APT 805 | | | | GERMANTOWN | MD | 20874 | |
| 5514259 | WILBER CABRERA | 902 KENNEBEC ST APT 102 | | | | OXON HILL | MD | 20745 | |
| 5481517 | WILBER CHRISTOPHER | 5236 MOORE LOOP | | | | CRESTVIEW | FL | 32536-5469 | |
| 5514260 | WILBER CODY | P O BOX 93 | | | | WOOD RIVER | NE | 68883 | |
| 5514261 | WILBER CYNTHIA | 6099 ARLINGTON BLVD | | | | RICHMOND | CA | 94805 | |
| 5514262 | WILBER DACEY | 1184 MICHALINE DR | | | | GREEN BAY | WI | 54304 | |
| 5514263 | WILBER DARYL | N581 BURNETTE LN | | | | KESHENA | WI | 54135 | |
| 5514264 | WILBER HARRIS | 81 BAKER RD | | | | THOMPSON | CT | 06277 | |
| 5514265 | WILBER JENNIFER | PO BOX 42 | | | | MOUNT AIRY | NC | 27030 | |
| 5514266 | WILBER SHARON | 6931 BOOT JACK RD | | | | BATH | NY | 14810 | |
| 5514268 | WILBERT CHRYSTLE | 2197 OVERLOOK COURT | | | | GRAND JUNCTIO | CO | 81503 | |
| 5514269 | WILBERT GILMORE | 1230 PENDLETON STREET | | | | COLUMBIA | SC | 29201 | |
| 5481518 | WILBERT KIMBERLY | 1700 E 56TH ST APT 2401 | | | | CHICAGO | IL | 60637-5089 | |
| 5514270 | WILBERT LEGENDRE | 1707 REBECCA | | | | UPPER MARLBORO | MD | 20774 | |
| 5514271 | WILBERT O NEAL | 1135 MCKNIGHT ROAD | | | | RENOVA | MS | 38732 | |
| 5514272 | WILBERT REME | 3550 OLD LIGHT HOUSE CIR | | | | WEST PALM BEA | FL | 33414 | |
| 5514273 | WILBERT SMITH | 106 5TH ST | | | | SOLOMON | KS | 67480 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514275 | WILBERTO RAMOS | CARR 117 KM 11 | | | | LAJAS | PR | 00667 | |
| 5514276 | WILBERTO VELAZQUEZ | 521 MAPLELEAF LN | | | | RED OAK | TX | 75154 | |
| 5514277 | WILBETH RODRIGUEZ | 53 ALVORD ST | | | | CHICOPEE | MA | 01020 | |
| 5514278 | WILBIAN RIVERA | VIA AVENTURA 350 | | | | ENCANTADA | PR | 00976 | |
| 5514279 | WILBON NAKOIE | 1760 VICTOR HUGO LANE | | | | LAS VEGAS | NV | 89115 | |
| 5481519 | WILBORN ARSENIO | 3502 WOODRUFF AVE | | | | LONG BEACH | CA | 90808-2738 | |
| 5514280 | WILBORN EDRONNE | 11600 LORRAINE RD APT A4 | | | | GULFPORT | MS | 39503 | |
| 5481520 | WILBORN FREDERIC | 2411 DENNIS ST | | | | COPPERAS COVE | TX | 76522 | |
| 5514281 | WILBORN SALY | 290 E 238TH ST # CUYAHOGA # 035 | | | | EUCLID | OH | 44123-1533 | |
| 5514281 | WILBORN ZENETTA | 4917 47TH STREET | | | | LUBOCK | TX | 79414 | |
| 5514282 | WILBOURN CHRISTINA | 151402 17TH AVE | | | | KEAAU | HI | 96749 | |
| 5514283 | WILBOURN JUSTIN T | 3608 WEST AUSTIN | | | | MUSKOGEE | OK | 74401 | |
| 4862001 | WILBRAHAM LAWLER & BUBA | 1818 MARKET ST STE 3100 | | | | PHILADELPHIA | PA | 19103 | |
| 5514284 | WILBRUM TERRY | 116 DASHER ST | | | | DUBLIN | GA | 31021 | |
| 5514285 | WILBUR BETTY | 254 PINE VALLEY RD NONE | | | | DOVER | DE | 19904 | |
| 5481522 | WILBUR DAVID | 1675 BAYON RD | | | | BELLINGHAM | WA | 98225-8509 | |
| 5514286 | WILBUR JEAN BAPTISTE | 143000 NW 15TH DR | | | | MIAMI | FL | 33167 | |
| 5481523 | WILBUR JENNIFER | 44 PLEASANT AVE | | | | PORTLAND | ME | 04103-3218 | |
| 5514287 | WILBUR JOHN | 8811 402 STREET EAST | | | | EATONVILLE | WA | 98328 | |
| 5514288 | WILBUR JOHNSON | 1710 W COLLEGE ST | | | | SHERMAN | TX | 75092 | |
| 5514289 | WILBUR JOSHUA | 11902 WHISTLER CT | | | | POTOMAC | MD | 20854 | |
| 5481524 | WILBUR MATTHEW | 3454 IDAHO DR | | | | SANTA ROSA | CA | 95405-7166 | |
| 5514290 | WILBUR MCAFEE | 3462 MARKWOOD DR | | | | MACON | GA | 31206 | |
| 5481525 | WILBUR MICHAEL | 5539 KISLING ST SW UNIT B | | | | BOLLING AFB | DC | 20032-7645 | |
| 5514291 | WILBUR WILLIAM | 80 FINN RD | | | | PASCOAG | RI | 02859 | |
| 5514292 | WILBURN ADAM | 24926 US HIGHWAY 27 | | | | LEESBURG | FL | 34748 | |
| 5514293 | WILBURN AMBER | 1120 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | |
| 5481526 | WILBURN APRIL | 3380 SANDEROSA RD | | | | FAYETTEVILLE | NC | 28312-8949 | |
| 5514294 | WILBURN ASHLEY | 231 N TRACK RD | | | | PARKER | WA | 98939 | |
| 5481527 | WILBURN CHRISTIN | 632 FOX RUN LANE N | | | | LAFAYETTE | TN | 37083 | |
| 5514295 | WILBURN DANIELLE | 811 TAYLOR SR APT 8 | | | | BAKERSFIELD | CA | 93309 | |
| 5514296 | WILBURN J GIBSON | 222 SHERMAN ST APT 3 | | | | DAYTON | OH | 45403 | |
| 5514297 | WILBURN JENETTRA | 3794 ANDREAS DRIVE | | | | MEMPHIS | TN | 38127 | |
| 5481528 | WILBURN KELLY | 17 THORNBUSH RD | | | | MANSFIELD CENTER | CT | 06250-1428 | |
| 5481529 | WILBURN KRISTIE | 221 BRADSTONE CIR | | | | MACON | GA | 31217-4567 | |
| 5514298 | WILBURN LAKEISHA | 1902 ROCKBROOK CT | | | | SNELLVILLE | GA | 30078 | |
| 5514299 | WILBURN LORIDONALD | 12 LEADS RD | | | | CHILLICOTHE | OH | 45601 | |
| 5514300 | WILBURN MIKE | 11011 PLEASANT COLONY DR | | | | HOUSTON | TX | 77065 | |
| 5481530 | WILBURN ONEEWA | 214 PARKVIEW GDNS APT D | | | | FARMVILLE | VA | 23901-2524 | |
| 5514301 | WILBURN RHODA | 13251 SW 5TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5514302 | WILBURN SHANNON M | 8910 WIRE RD | | | | COTTONDALE | AL | 35453 | |
| 5514303 | WILBURN SHANTREL | 1830 N LIVINGSTON | | | | INDPLS | IN | 46222 | |
| 5514304 | WILBURN TAWANNA | 116 DASHER ST | | | | DUBLIN | GA | 31021 | |
| 5514305 | WILBURN VALERIE | 670 XIMENO AVE | | | | LONG BEACH | CA | 90814 | |
| 5481531 | WILBURN WES | PO BOX 7 | | | | WADE | NC | 28395 | |
| 5514306 | WILBURT KATHY | 925 E ROCKWELL | | | | SPOKANE | WA | 99207 | |
| 5514307 | WILCENSKI JOSH | 1707 14TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5514308 | WILCHER BARBARA | 5142 BERNARD CIR APT 153 | | | | TAMPA | FL | 33617 | |
| 5514309 | WILCHER GRADY A | 201 WASHINGTON ST SW | | | | ATLANTA | GA | 30303 | |
| 5514310 | WILCHER JOHN | 5 CLAIRE PLACE | | | | MARSHALLTON | DE | 19808 | |
| 5514311 | WILCHER MARY | 113 HWY 27 E APT H2 | | | | AMERICUS | GA | 31709 | |
| 5514312 | WILCHER NASHANDEA | 318 TATTNALL LK | | | | DUBLIN | GA | 31021 | |
| 5514313 | WILCHER PAULA | 70 G CREEKWAY | | | | COLUMBUS | GA | 31907 | |
| 5481532 | WILCK JASON | 24414 TANGLEWOOD RD | | | | SAINT ROBERT | MO | 65584 | |
| 5514316 | WILCOCKSON SONIA | 7096 SOUTH SIMINOLE TRAIL | | | | FREDERICKSBURG | VA | 22408 | |
| 5514317 | WILCOX AXIA | 6648 STEWART RD | | | | OCHLOCKNEE | GA | 31773 | |
| 5514318 | WILCOX ANGELA | 4232 NEVADA | | | | DAYTON | OH | 45416 | |
| 5514319 | WILCOX ANGELA F | 902 SELLERS CT | | | | DOUGLAS | GA | 31533 | |
| 5514320 | WILCOX ANGELA M | 4232 NEVADA AVENUE | | | | TROTWOOD | OH | 45416 | |
| 5514321 | WILCOX AUDRA | 845 RT 9N LOT 14 | | | | GREENFIELD CENTE | NY | 12833 | |
| 5514322 | WILCOX BARBRA | 1125 JERSEY ST | | | | LAKE MILTON | OH | 44429 | |
| 5514323 | WILCOX BEVERLY D | 950 EVERNIA ST A-207 | | | | RIVIERA BEACH | FL | 33401 | |
| 5481533 | WILCOX CARMEN | 14940 N BOWMAN RD | | | | TUCSON | AZ | 85739-1907 | |
| 5514324 | WILCOX DONALD | 2809 RIVERSIDE AVE | | | | CLEVELAND | OH | 44111 | |
| 5514325 | WILCOX EDDIE | 100 NORTH 5TH ST | | | | GLENWOOD | GA | 30428 | |
| 5514326 | WILCOX EDZMOND | 143 WIEGEL DR | | | | SAINT LOUIS | MO | 63135 | |
| 5514327 | WILCOX ERIKA M | 6925 CANYON VIEW | | | | EL PASO | TX | 79912 | |
| 5514328 | WILCOX FREEDA | 201 S SPRUCE AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5514329 | WILCOX GERALD | 5309 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | |
| 5481534 | WILCOX GRETA | 7241 S PAXTON AVE | | | | CHICAGO | IL | 60649-2519 | |
| 5514330 | WILCOX HALEY | 771 ST ROUTE 11 | | | | MOIRA | NY | 12957 | |
| 5481535 | WILCOX JAMES | 5111 CUMBERLAND AVE | | | | WESTMINSTER | CA | 92683-1717 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481536 | WILCOX JAVONIE | 621 NW 10TH ST | | | | MIAMI | FL | 33136-3260 | |
| 5514331 | WILCOX JAYNE | PO BOX 125 | | | | WANBLEE | SD | 57577 | |
| 5481537 | WILCOX JENA | 1353 JENA DR | | | | CHUBBUCK | ID | 83202 | |
| 5514332 | WILCOX JIM | 6078 FAIRLANE DR | | | | OAKLAND | CA | 94611 | |
| 5514333 | WILCOX KAHIJAH | 10500 BOXMEER COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 5514334 | WILCOX KANDICE | 113 SONNY DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5514335 | WILCOX KAREN | 2706 SNOWBIRD TER APT 6 | | | | SEAFORD | DE | 19973 | |
| 5514336 | WILCOX KEISHA | 3518 MAYO ST | | | | TOLEDO | OH | 43611 | |
| 5514337 | WILCOX LINDA | 3763 SPENCER DR | | | | MACON | GA | 31206 | |
| 5514338 | WILCOX LORI | 30 JACOBS ST | | | | CHATSWORTH | GA | 30705 | |
| 5514339 | WILCOX MARIETTA | 2273 HAMPTON CT | | | | AUGUSTA | GA | 30904 | |
| 5514340 | WILCOX MONNICA | 308 HILARY LANE | | | | TOLEDO | OH | 43615 | |
| 5439319 | WILCOX NANCY L AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLARD C WILCOX AND INDIVIDUALLY AS SURVIVING SPOUSE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5481538 | WILCOX PATRICIA | POB 761 | | | | COLORADO CITY | AZ | 86021 | |
| 5481539 | WILCOX PEGGY | 2424 CHERRY ST | | | | PORT HURON | MI | 48060-2912 | |
| 5514341 | WILCOX PROGRESSIVE ERA | 16 WATER STREET P O BOX 100 | | | | CAMDEN | AL | 36726 | |
| 5481540 | WILCOX REG | 15 HERITAGE PATH | | | | MILLIS | MA | 02054 | |
| 5514342 | WILCOX RICHARD | 2400 MISSLE DR A10 | | | | CHEYENNE | WY | 82001 | |
| 5405807 | WILCOX RICKY G | 5991 N CR 550 E | | | | PITTSBORO | IN | 46167 | |
| 5439321 | WILCOX ROBERT | 1359 E WAGON TRAIL HTS | | | | COLUMBIA | MO | 65202-9440 | |
| 5514343 | WILCOX ROBIN | 1530 ELDER AVE APT A | | | | CHESAPEAKE | VA | 23325 | |
| 5514344 | WILCOX SANDRA E | 1078 OLD AXON RD | | | | DOUGLAS | GA | 31535 | |
| 5481541 | WILCOX STEVEN | 146 SHELDON LANE | | | | LIBBY | MT | 59923 | |
| 5514345 | WILCOX TAMALEON | PO BOX 635 | | | | MISSION | SD | 57555 | |
| 5481542 | WILCOX TORREY | 3123 HOPI | | | | GLENDALE | AZ | 85307-2292 | |
| 5514346 | WILCOX VICKI | 771 ST RT 11 | | | | MOIRA | NY | 12957 | |
| 5481543 | WILCOX VICKY | 8157 STATE ROUTE 554 | | | | BIDWELL | OH | 45614 | |
| 5514347 | WILCOX WENDY | 3205 HAMPTON RD | | | | SAINT JOSEPH | MO | 64505 | |
| 5514348 | WILCZEK CHRISTINA | 43 PULASKI HOMES | | | | NEW BRIGHTON | PA | 15066 | |
| 5481544 | WILD BILL | 164 LA CASCATA | | | | CLEMENTON | NJ | 08021 | |
| 5481545 | WILD CAROL | 3501 GREYSTONE DR MAURY119 | | | | SPRING HILL | TN | 37174 | |
| 4867503 | WILD HORSES APPAREL LLC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 5514349 | WILD JUSTIN | 515 RIDGE RD | | | | ANNAPOLIS | MD | 21401 | |
| 5514350 | WILD KELLY | 1226 NORTH AVE | | | | HALETHROPE BA | MD | 21227 | |
| 5514351 | WILD KIRSTEN | 400 S HERSCHEL AVE | | | | WICHITA | KS | 67209 | |
| 5514352 | WILD NORTH RETAIL INC | 5465 MT IRON DR | | | | VIRGINIA | MN | 55792 | |
| 5481546 | WILD STEVEN | 789 PARK RD PO BOX 609 ATLANTIC001 | | | | MAYS LANDING | NJ | 08330 | |
| 5481547 | WILD WILLIAM | 4184 LIMERICK DR | | | | LAKE WALES | FL | 33859-5747 | |
| 5481548 | WILDA DAWN | 12 E ELRO DR | | | | OAK RIDGE | NJ | 07438 | |
| 5514353 | WILDA PADILLA | CALLE MARQUEZ 5473 | | | | SABANA SECA | PR | 00952 | |
| 5439323 | WILDA VALE CRUZ | 74 CALLE DANIEL NIEVES JR | | | | MOCA | PR | 00676 | |
| 5514354 | WILDALIS CORTIJO | CAPARRA TERRACE CALLE 15 SO 820 | | | | SAN JUAN | PR | 00921 | |
| 5514355 | WILDALIZ MONGE | HC2 BOX 5062 | | | | LOIZA | PR | 00772 | |
| 5514356 | WILDALIZ SANTIAGO | CALLE CEDRO SUR EA4 SEC11 | | | | BAYAMON | PR | 00956 | |
| 5514357 | WILDARD CAROL | 1500 B PICCADILLY LOOP | | | | YORKTOWN | VA | 23692 | |
| 5514358 | WILDE BARBRA | 32 WILDE ST | | | | EUREKA | UT | 84628 | |
| 5481549 | WILDE JAKE | 2603 PENNINGTON PL | | | | VALPARAISO | IN | 46383-9160 | |
| 5514359 | WILDE KAREN | 71 VENTURE LN | | | | CANDLER | NC | 28715 | |
| 5514360 | WILDE PHILLIP | 6642 S WHIPPLE | | | | CHICAGO | IL | 60629 | |
| 5514361 | WILDE REBECCA L | 7875 E LANDERSDALE RD | | | | CAMBY | IN | 46113 | |
| 5514362 | WILDE SANDRA L | 116 CASEY CT | | | | JACKSONVILLE | NC | 28540 | |
| 5514363 | WILDELISSE ORTIZ | CALLE LUNA ESQ COLON NUM1 | | | | SAN GERMAN | PR | 00683 | |
| 5514364 | WILDER ASHLEY | 2402 STAR ST | | | | BRISTOL | TN | 37620 | |
| 5514365 | WILDER CHANELL | 1007 W HADLEY ST | | | | MILWAUKEE | WI | 53206 | |
| 5514366 | WILDER CHARLSTON J | 54 TESON GARDENWALK APT D | | | | HAZELWOOD | MO | 63042 | |
| 5514367 | WILDER ELIAS | MARGINAL100 APT 235 | | | | GUAYNABO | PR | 00969 | |
| 5514368 | WILDER FELICIA | 236 IRA AVE | | | | AKRON | OH | 44301 | |
| 5514369 | WILDER GLADYS | 1810 MECKLENBURG RD | | | | ITHACA | NY | 14850 | |
| 5514370 | WILDER JAMES | 5006 STARDUST DR | | | | DURHAM | NC | 27712 | |
| 5514371 | WILDER JENNIFER Z | 7642 N 78TH APT4 | | | | MILWAUKEE | WI | 53223 | |
| 5514372 | WILDER JESSICA | 134 DRUMMOND FARMS LANE | | | | NEWARK | DE | 19711 | |
| 5514373 | WILDER KAREN | 2856 ROUTE 16 N | | | | OLEAN | NY | 14760 | |
| 5514374 | WILDER KIMBERLY | 2320 W ALTA VISTA RD | | | | PHOENIX | AZ | 85041 | |
| 5514375 | WILDER LASHAWN | 211-08 99 AVE | | | | QUEENS VILLAGE | NY | 11429 | |
| 5514376 | WILDER LONNIE | 552 CANYON VIEW | | | | PEACH SPRINGS | AZ | 86434 | |
| 5514377 | WILDER MERANDA | 9817 DENISION AVE | | | | CLEVELAND | OH | 44102 | |
| 5514378 | WILDER MONIQUE | 514 EDWIN ST | | | | MONTEZUMA | GA | 31063 | |
| 5514379 | WILDER MONIQUE M | 710 VIENNA RD APT E6 | | | | MONTEZUMA | GA | 31063 | |
| 5514380 | WILDER MONTERIA | 4621 HORIZON CIR APT 1 | | | | BALTIMORE | MD | 21208 | |
| 5514381 | WILDER MYESHA | 334 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514382 | WILDER NELSON | 1300 GREENBRIAR RD | | | | KINSTON | NC | 28501 | |
| 5514383 | WILDER ROBIN | 3141 W MARTIN | | | | SPRINGFIELD | MO | 65810 | |
| 5514384 | WILDER ROSA | 1310 N 16TH CT | | | | FORT PIERCE | FL | 34950 | |
| 5514385 | WILDER SABRINA | 12944 BILTMORE CT | | | | NEWARK | NJ | 07112 | |
| 5481550 | WILDER SARA | PO BOX 71763 | | | | DURHAM | NC | 27722-1763 | |
| 5514386 | WILDER SHAMIRAH | 8508 N 47TH ST | | | | TAMPA | FL | 33617 | |
| 5514387 | WILDER SHANTIA | 7205 TANGLEWOOD DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5514388 | WILDER SHARON | 9318 BOWMONT SE | | | | MAGNOLIA | OH | 44643 | |
| 5514389 | WILDER SHARON E | PO BOX 55174 | | | | NOROFLK | VA | 23505 | |
| 5514390 | WILDER TAMMY | 450 W 16ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5514391 | WILDER TASHA | 3573 N 19TH ST | | | | MILWAUKEE | WI | 00986 | |
| 5481551 | WILDER TASHA | 3573 N 19TH ST | | | | MILWAUKEE | WI | 00986 | |
| 5514392 | WILDER TERRI | 40 OSAGE LANE | | | | CANDLER | NC | 28715 | |
| 5514393 | WILDER TONYA | 2024 MILLSTONE DR SW | | | | CONYERS | GA | 30094 | |
| 5514394 | WILDER TRACEY | 7168 GLENMEADOW CT | | | | FREDERICK | MD | 21703 | |
| 5481552 | WILDER TRINETTE | 2614 AMBER LANE MCHENRY111 | | | | ALGONQUIN | IL | | |
| 5439325 | WILDER TURQUOISE | 116 BLACKWOOD CLEMENTON RD 55B | | | | CLEMENTON | NJ | 08021 | |
| 5514395 | WILDER YOLANDA | 54D TESSON GARDEN WALK | | | | HAZELWOOD | MO | 63042 | |
| 5514396 | WILDERLOUIS SABRINA | 825 NW 133 ST | | | | NMIAMI | FL | 33168 | |
| 5514397 | WILDERNESS LATALIA | 13 ELDORADO CT | | | | ROCK HILL | MO | 63119 | |
| 5514398 | WILDES HERBERT C | 15510 SW 144TH AVE | | | | MIAMI | FL | 33177 | |
| 5514399 | WILDGAME INNOVATIONS LLC | P O BOX 1048 101 CASON RD 1ST FL | | | | BROUSSARD | LA | 70518 | |
| 5514400 | WILDGRUBE BARBARA | 221 SPENCER | | | | OVERLAND | MO | 63114 | |
| 5481553 | WILDING LEON | 2411 BREEZY POINT LN | | | | O FALLON | MO | 63368-3507 | |
| 5481554 | WILDMAAN SCOTT | 39 POPPLE BOTTOM RD | | | | SANDWICH | MA | 02563 | |
| 5514401 | WILDMAN DONA | 5782 OAK MEADOW DR | | | | YORBA LINDA | CA | 92886 | |
| 5514402 | WILDMAN LINDA | 21818 BURKE ROAD | | | | BIG OAK VALLEY | CA | 95977 | |
| 5481555 | WILDMAN RICHARD | 1915 HILLCREST AVE | | | | ANDERSON | IN | 46011-1009 | |
| 5481556 | WILDMAN SCOTT | 39 POPPLE BOTTOM RD N | | | | SANDWICH | MA | 02563 | |
| 5514403 | WILDMASON MONTANA | 188 NEW RIVER DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5514404 | WILDRICK KATRINA | 2600 PEMBROOK DR | | | | ORLANDO | FL | 32810 | |
| 5481557 | WILDRICK KT | 13803 VALLEY MILLS DR DENTON121 | | | | FRISCO | TX | | |
| 5514405 | WILDRIDGE VICKI | 1230 WINCHESTER CT APT C | | | | MYRTLE BEACH | SC | 29577 | |
| 5514406 | WILDS CYNTHIA | 18 BERRYHILL RD | | | | COLUMBIA | SC | 29210 | |
| 5514407 | WILDS KIMBERLY | PO BOX 1308 | | | | RALEIGH | NC | 27643 | |
| 5514408 | WILDS MICHAEL | 6483 E MURPHY AVE | | | | LATION | CA | 93242 | |
| 5514409 | WILDS VALERIE | 6496 19TH STREET WESTAPT | | | | FIRCREST | WA | 98466 | |
| 5481558 | WILDSCHUETZ SABRINA | 2110 E TIMBER OAK ST | | | | REPUBLIC | MO | 65738 | |
| 5481559 | WILDT ASHELY | 3381 W PRICE BLVD | | | | NORTH PORT | FL | 34286-4903 | |
| 4880308 | WILDWOOD INDUSTRIES INC | P O BOX 1143 | | | | BLOOMINGTON | IL | 61702 | |
| 5514410 | WILE DANIELLE | 4674 JEFFERSON RD | | | | WOOSTER | OH | 44691 | |
| 5514411 | WILE DONNA | 2347 LAKE HEATHER HEIGHTS | | | | DUNEDIN | FL | 34698 | |
| 5514412 | WILE WILLIAM | 4203 PERSHING AVE | | | | PARMA | OH | 44134 | |
| 5514413 | WILECY WILLIAMS | 841 DRILLEY CIR | | | | HAMPTON | GA | 30228 | |
| 5514414 | WILEMAN KRISTIN N | 406 COBB ST | | | | JOHNSONBURG | PA | 15845 | |
| 5481560 | WILEMON DEBRA | 1604 W HUNTSVILLE CT | | | | BROKEN ARROW | OK | 74011-6271 | |
| 5514415 | WILES AARON | 719 MCARTHUR DRIVE | | | | JEANERETTE | LA | 70544 | |
| 5514416 | WILES CINDY | 102 SOUTH ARTIZAN STREET | | | | WILLIAMSPORT | MD | 21795 | |
| 5514417 | WILES COURTNEY | 15210 FRIENDSVILLE RD | | | | BURBANK | OH | 44214 | |
| 5481561 | WILES COURTNEY | 15210 FRIENDSVILLE RD | | | | BURBANK | OH | 44214 | |
| 5481562 | WILES FRANKLIN | PO BOX 1336 | | | | HALLANDALE | FL | 33008-1336 | |
| 5481563 | WILES JADE | 5840 PUCKETT RD | | | | PERRY | FL | 32348-8523 | |
| 5481564 | WILES JOSEPH | 53351-2 SUN DANCE DRIVE | | | | FORT HOOD | TX | 76544 | |
| 5514418 | WILES LETHA | 1575 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | |
| 5514420 | WILES NICOLE | 10584 FAIRVIEW AVENUE | | | | OSCEOLA | IN | 46561 | |
| 5514421 | WILES SHAWNEE | 751 MAHONING STREET | | | | MILTON | PA | 17847 | |
| 5481565 | WILES VIRGINA | 46654 WALKER MTN RD | | | | HEAVENER | OK | 74937 | |
| 5514422 | WILETT WANDA | 3218 STATE ROUTE 303 | | | | MANTUA | OH | 44255 | |
| 5514423 | WILETTE AUDREY | 12 AUGUST MDWS | | | | N LAS VEGAS | NV | 89031 | |
| 5514424 | WILEY ADALINE | 5452 LARKSPUR CIR | | | | ANCHORAGE | AK | 99507 | |
| 5403089 | WILEY ALAN S | 3406 35TH AVE S | | | | SEATTLE | WA | 98144 | |
| 5514425 | WILEY ALEXIS | 2830 W HIGHLAND BLVD 302 | | | | MILWAUKEE | WI | 53208 | |
| 5514426 | WILEY ANDREA L | 781 PRINCE TER | | | | MARIETTA | GA | 30062 | |
| 5481566 | WILEY ANTHONY | 4624 MILLER STREET | | | | WAHIAWA | HI | 96786 | |
| 5514427 | WILEY BARBARA | 4866 SOUTH SHERMAN ST | | | | ENGLEWOOD | CO | 80113 | |
| 5514428 | WILEY BEVERLY J | 5710 MARLETTE COURT | | | | COLUMBUS | GA | 31907 | |
| 5481567 | WILEY BRENDA | 234 NORTHEAST DR | | | | FORT WAYNE | IN | 46825-6308 | |
| 5514429 | WILEY BRIANNA | 31 BELKNAP ST | | | | SOMERSWORTH | NH | 03878 | |
| 5481568 | WILEY BROOKE | 82165 DOCTOR CARREON BLVD APT 581 | | | | INDIO | CA | 92201-5883 | |
| 5481569 | WILEY CAREY | 12941 HUECO HILL DR | | | | EL PASO | TX | 79938-5236 | |
| 5481570 | WILEY CARLIE | 3122 OLD YORK ROAD | | | | WHITE HALL | MD | 21161 | |
| 5514430 | WILEY CAROLINE | 45 LAKEWOOD DRIVE EAST | | | | MUSCLE SHOALS | AL | 35661 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514431 | WILEY CAROLYN | 2917 A DAVIS AVE UNIT A | | | | NASHVILLE | TN | 37216 | |
| 5514432 | WILEY CHANTELLE | 1370 S 107TH E AVE APT H | | | | TULSA | OK | 74146 | |
| 5514433 | WILEY CHOICY | 3720 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 5481571 | WILEY COLBY | 1814 N MONITOR AVE | | | | CHICAGO | IL | 60639-4028 | |
| 5481572 | WILEY DAVID | 10552 NAPOLI ST NW | | | | ALBUQUERQUE | NM | 87114-4855 | |
| 5481573 | WILEY DEBORAH | 18 CORIANDER DR | | | | FORT EDWARD | NY | 12828 | |
| 5514434 | WILEY GRACIE | 2213 CHASEMORE CT | | | | LEXINGTON | KY | 40509 | |
| 5514435 | WILEY GUSSIE M | 4635 AGNES | | | | KANSAS CITY | MO | 64130 | |
| 5514436 | WILEY GWENDOLYN W | 63 GA HIGHWAY 149 | | | | AMBROSE | GA | 31512 | |
| 5514437 | WILEY ISSIC | 13105 FAULKNER LAKE RD | | | | N LITTLE ROCK | AR | 72117 | |
| 5514438 | WILEY JAMEKA S | 341 CHEROKEE ST | | | | ANDERSON | SC | 29626 | |
| 5481574 | WILEY JAMES | 9002 LOETSCHER LN | | | | LITTLE ROCK | AR | 72209-6412 | |
| 5514439 | WILEY JAQUANDA | 4118 N 50TH APT 7 | | | | FORT SMITH | AR | 72904 | |
| 5514440 | WILEY JESSICA | 1202 RAINEY | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5514441 | WILEY JOSHUA | 5169 CO RD 221 | | | | MOULTON | AL | 35650 | |
| 5514442 | WILEY KARRI | 16 NANDINA DR | | | | NEWARK | DE | 19702 | |
| 5514443 | WILEY KELLY | 692 CALLE DE LA MESA | | | | NOVATO | CA | 94949 | |
| 5514444 | WILEY KENDRA | 918 SUMMER ST | | | | PARKERSBURG | WV | 26101 | |
| 5514445 | WILEY KESHIA | 909 NW CASTLE DR | | | | BLUESPRINGS | MO | 64015 | |
| 5514446 | WILEY KIMBERLY R | 324 COVE RD | | | | ROANOKE | VA | 24017 | |
| 5514447 | WILEY LATHECIA | 104 KERRY ST | | | | BALDWIN | LA | 70514 | |
| 5514449 | WILEY LEKIESHA | 1513 BENBOW ST | | | | WINSTON SALEM | NC | 27106 | |
| 5514450 | WILEY MARIAH | 6708 MOORE | | | | LOUISVILLE | KY | 40228 | |
| 5514451 | WILEY MARILYN | 574 SOUTH FIFTH STREET | | | | NASHVILLE | TN | 37206 | |
| 5514452 | WILEY MELEE | 1536 CLOVERHOUSE DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5514453 | WILEY MELISSA | 1084 CRASSULA CT A | | | | WELLINGTON | FL | 33414 | |
| 5514454 | WILEY MILLS | 9119 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5514455 | WILEY MIRANDA | 2019 FILLMORE | | | | ROCK SPRINGS | WY | 82901 | |
| 5514456 | WILEY MORRIS | 3355 E FERNWOOD RD | | | | NEWBERG | OR | 97132 | |
| 5514457 | WILEY NICOLE | 1282 ROUTE 9G DUTCHESS027 | | | | HYDE PARK | NY | 12538 | |
| 5481575 | WILEY NICOLE | 1282 ROUTE 9G DUTCHESS027 | | | | HYDE PARK | NY | 12538 | |
| 5514458 | WILEY NOBLE | 11 BLACKWELL RD | | | | NATCHEZ | MS | 39190 | |
| 5514459 | WILEY PATTI | 1429 14TH ST SW | | | | PUYALLUP | WA | 98371 | |
| 5481576 | WILEY RICH | 26217 S HOWARD DR | | | | SUN LAKES | AZ | 85248 | |
| 5514461 | WILEY SALLY | 336 EDGEWOOD DRIVE | | | | HATFIELD | PA | 19440 | |
| 5514462 | WILEY SAMANTHA L | 114 MARY JO LANE | | | | LINCOLN | AL | 35096 | |
| 5514463 | WILEY SAVANNA | 6814 S 21ST ST | | | | OMAHA | NE | 68107 | |
| 5514464 | WILEY SHALONDRA | 413 W BRITTON ROAD | | | | OKLAHOMA CITY | OK | 73114 | |
| 5514465 | WILEY SHENIKA | 413 WILEY RD | | | | BLAKELY | GA | 39823 | |
| 5481577 | WILEY SONIA | 164 N 74TH ST | | | | MESA | AZ | 85207-8313 | |
| 5439327 | WILEY TAMMY Y | 3101 RIDGECREST DR # 1 | | | | AUGUSTA | GA | 30907-4835 | |
| 5514466 | WILEY TONIA | 7644 WINTERTHUR CT | | | | LAS VEGAS | NV | 89129 | |
| 5481578 | WILEY VICKI | 5832 ROYALTY RD | | | | JACKSONVILLE | FL | 32254-6214 | |
| 5514467 | WILEY WALTER | 123 YACHT CLUB WAY | | | | HYPOLUXO | FL | 33462 | |
| 5481579 | WILEY WILLIAM | 209 LEONARD STREET | | | | SHERRILL | NY | 13461 | |
| 5439329 | WILEY ZOCHILL | 222 GUNNER RD | | | | BONNERDALE | AR | 71933 | |
| 5514468 | WILEYY ARENEATHIA | 1400 MLK DR APT 47 | | | | THIBODAUX | LA | 70301 | |
| 5481580 | WILFONG CHARLOTTE | 559 CARLISLE ST | | | | HANOVER | PA | 17331-2162 | |
| 5439330 | WILFONG BERNARD AND LINDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5514469 | WILFONG PATRICK A | 122 CENTRAL STREET | | | | ELKINS | WV | 26241 | |
| 5514470 | WILFONG ROBIN | 680 W 2600 S | | | | WX | UT | 84010 | |
| 5514471 | WILFONG THERESA | 1535 BLANDING BLVD 612 | | | | MIDDLEBURG | FL | 32068 | |
| 5514472 | WILFORD DELAINE | 1382 MENDEL RIVER | | | | SAINT STEPHEN | SC | 29479 | |
| 5514473 | WILFORD HUBBARD | 240 N PICO 1 | | | | FALLBROOK | CA | 92028 | |
| 5514474 | WILFORD LYNDAIA | 289 N MAPLE AVE | | | | PHILY | PA | 19050 | |
| 5514475 | WILFRED CARABALLO | PO BOX 26 | | | | MARSHALLS CREEK | PA | 18335 | |
| 5514476 | WILFRED DEJESUS | 93 GOVERNOR ST | | | | CRANSTON | RI | 02920 | |
| 5514477 | WILFRED JOSEPH W | 3775 LAKE DR | | | | SMYRNA | GA | 30082 | |
| 5439332 | WILFRED MCKELVEY | 5635 MISTRIDGE DRIVE | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5514478 | WILFRED RHABURN | 6703 NW 7TH STREET | | | | MIAMI | FL | 33126 | |
| 5514479 | WILFRED SOONG | 2818 NUMANA RDAPT:A | | | | HONOLULU | HI | 96819 | |
| 5514480 | WILFRED SOUTH | 545 SPEER CT | | | | POMONA | CA | 91766 | |
| 5514481 | WILFREDO C DALLAS | 434 W 17TH ST APT 5C | | | | NEW YORK | NY | 10011 | |
| 5514482 | WILFREDO CAMPO | 7922 SATSUMA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5514483 | WILFREDO CANDELARIA | PO BOX 860066 | | | | RIDGEWOOD | NY | 11386 | |
| 5514484 | WILFREDO CASTRO | HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5514485 | WILFREDO FLORES | 8 KENWOOD STREET | | | | DORCHESTER | MA | 02124 | |
| 5514486 | WILFREDO GINES | RES COMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 5514487 | WILFREDO HENRIQUEZ | 7967 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5514488 | WILFREDO MORALES | 342 CAMPO ALEGRE | | | | AGUADILLAA | PR | 00603 | |
| 5514490 | WILFREDO OLIVARES | 2675 KARREN AVE | | | | TYLER | TX | 75708 | |
| 5514491 | WILFREDO PACHECO | 1665 FLEISHBEIN ST | | | | CHULA VISTA | CA | 91913 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5124 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514492 | WILFREDO QUILES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5514493 | WILFREDO RIVERA | URB SANTA JUANITA CALLE | | | | BAYAMON | PR | 00956 | |
| 5514495 | WILFREDO VALENTIN | RES VILLA NUEVA EDF 21 APT 200 | | | | AGUADILLA | PR | 00603 | |
| 5439333 | WILFRID GABRIEL | 15959 EAST 18TH PLACE | | | | AURORA | CO | 80011 | |
| 5514496 | WILFRID POUDRIER | 1850 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018 | |
| 5514497 | WILFRID ROY | 281 CHAUCEY WALKER ST | | | | BELCHERTOWN | MA | 01007 | |
| 5514498 | WILFRIDO CHACHA | 260 MONTAUK AVE | | | | NEW LONDON | CT | 06320 | |
| 5514500 | WILGUENS CINEUS | 5700 LAUREL AVE 27 | | | | KEY WEST | FL | 33040 | |
| 5514501 | WILGUS ANDREA | 5614 50TH APT126 | | | | LUBBOCK | TX | 79414 | |
| 5481581 | WILHELM CHRIS | 9102 NEIL DR HAMILTON061 | | | | CINCINNATI | OH | | |
| 5514502 | WILHELM ISAAC | 6125 NW 193RD STREET | | | | ORANGO LAKE | FL | 32627 | |
| 5481582 | WILHELM JENNIFER | 595 LITTLE SORREL CT | | | | RENO | NV | 89521-8359 | |
| 5481583 | WILHELM JOHN | 156 S 194TH LN | | | | BUCKEYE | AZ | 85326-5834 | |
| 5514503 | WILHELM LOPEZ | HC 05 BOX 9408 | | | | ARECIBO | PR | 00612 | |
| 5514504 | WILHELM REBECCA | 2013 UNGINVA AVE | | | | SABRATON | WV | 26505 | |
| 5439335 | WILHELM ROBERT S AND WILHELM ELAINA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5481584 | WILHELM STEPHANIE | 1100 LOVERING AVE APT 212 | | | | WILMINGTON | DE | 19806-3274 | |
| 5514505 | WILHELMI JULIE | 7 ROWAN DR | | | | ALISO VIEJO | CA | 92656 | |
| 5514506 | WILHELMINA CARRAWAY | 415 GARRETT ST APT H | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5514507 | WILHELMINA MYRICK | 14 DJANET DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 4871772 | WILHELMINA WEST INC | 9378 WILSHIRE BLVD STE 310 | | | | BEVERLY HILLS | CA | 90212 | |
| 5514508 | WILHELMINA WILSON | 440 WETHERSFIELD CT | | | | HARTFORD | CT | 30094 | |
| 5514509 | WILHEMINA DOWSEY | 14 CREEK WAY | | | | COLUMBUS | GA | 31907 | |
| 5514511 | WILHITE BRIGITTE | 21190 TORRIES RD | | | | SAUCIER | MS | 39574 | |
| 5514512 | WILHITE DENITA | 5750 N 97TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5514513 | WILHITE DORESE | 780 NICKWOOD TRAIL | | | | LEX | KY | 40509 | |
| 5481585 | WILHITE ELIZABETH | 800 MILLER ST LOT 13 | | | | SAINT MARYS | GA | 31558 | |
| 5514514 | WILHITE JALISA | 1210 ADDISON | | | | ST LOUIS | MO | 63137 | |
| 5481586 | WILHITE MAISHA | 11524 BIG CREEK DR | | | | BELTSVILLE | MD | 20705-1458 | |
| 5514515 | WILHITE RHONDA | 425 W HERMOSA DR | | | | TEMPE | AZ | 85282 | |
| 5514516 | WILHITE SABRINA | 51153 SCRANTON ST | | | | DENVER | CO | 80239 | |
| 5481587 | WILHITE SUSAN | 443 LONG BEACH DR APT B | | | | HOT SPRINGS | AR | 71913-9800 | |
| 5514517 | WILHOIT JUSTIN | 1095 WHISPERWOOD DR | | | | SALISBURY | NC | 28147 | |
| 5514518 | WILHOIT SANDRA | 2081 LAIRD ROAD | | | | HIRAM | GA | 30141 | |
| 5481588 | WILHOITE KITTY | 113 COUCH LN | | | | SHELBYVILLE | TN | 37160-5201 | |
| 5514519 | WILHOITE TANJAM | 16501TRAFALGARAVE | | | | CLEVELAND | OH | 44112 | |
| 5514520 | WILIAMS SHERIA | 3076 CLERMONT ROAD | | | | COLUMBUS | OH | 43227 | |
| 5514521 | WILIAMS SONYA | 3707 KADEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5514522 | WILIAMSEN ANGELA | 221 WINSTON RD | | | | PASADENA | MD | 21112 | |
| 5481589 | WILICKAS DON | 8271 DOUBLETREE CT | | | | CROWN POINT | IN | 46307-9376 | |
| 5514523 | WILIFORD RENEE | 175 SMITH RD | | | | CORRYINGTON | TN | 37721 | |
| 5514524 | WILIGURSKI SANTA | 57 AUSTIN ST NONE | | | | HYDE PARK | MA | 02136 | |
| 5514525 | WILIKINSON ELIZABETH | 535 S RIVER ST AP A | | | | FRANKLIN | OH | 45005 | |
| 5514526 | WILILKES RENATTA | 239 RHEA ST | | | | ROCK HILL | SC | 29730 | |
| 5439337 | WILINSKI DIANE AND EDWIN | 1 COURT ST | RIVERHEAD | | | NEW YORK | NY | 11901 | |
| 5514527 | WILINSON CLARENCE | 638 EAST HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5514528 | WILIS MARCELLO | 1928 46TH ST | | | | KENOSHA | WI | 53140 | |
| 5514529 | WILISON INDIA | 4101 DRESSELL | | | | ST LOUIS | MO | 63120 | |
| 5514530 | WILISON KEIANNA | 420 PICO CIR | | | | CROSS | SC | 29436 | |
| 5481590 | WILISOWSKA SONIA | 3224 GAUL ST | | | | PHILADELPHIA | PA | 19134-4412 | |
| 5481591 | WILK JODY | 3381 STERLING RD | | | | OMER | MI | 48749 | |
| 5481592 | WILK JOSHUA | 8604 SASSAFRAS CT | | | | COLUMBIA | MD | 21046-1095 | |
| 5481593 | WILK KATHLEEN | 3381 STERLING RD | | | | OMER | MI | 48749 | |
| 5481594 | WILK MARK | 324 HANOVER ST | | | | WARRIOR RUN | PA | 18706 | |
| 5481595 | WILK PETER | PO BOX 9147 | | | | SALT LAKE CITY | UT | 84109-0147 | |
| 5514531 | WILKE CASSIE | W5093 TOWN HALL RD | | | | PESHTIGO | WI | 54157 | |
| 5481596 | WILKE DAWN | 9047 SOUTH CORDGRASS CIRCLE W | | | | FRANKLIN | WI | 53132 | |
| 5514532 | WILKE JODY | 325 S GROVE ST | | | | REEDSBURG | WI | 53959 | |
| 5514533 | WILKENS DAISY | 41 LA CASCATA | | | | CLEMENTON | NJ | 08021 | |
| 5514534 | WILKENS KEIAYRA | 2235 EAST CANTERURY DR | | | | LAPLACE | LA | 70068 | |
| 5481597 | WILKENS NATHAN | 11926 RIVERVIEW DR | | | | HOUSTON | TX | 77077-3034 | |
| 5514535 | WILKERSOM APRIL | 2943 SPRING PARK RD | | | | JAX | FL | 32207 | |
| 5481598 | WILKERSON ADAM | 2 TAHOE DR | | | | SAVANNAH | GA | 31405-9455 | |
| 5514536 | WILKERSON AERIEL | 15423 E 13TH AVE 302 | | | | AURORA | CO | 80011 | |
| 5514537 | WILKERSON AERIEL D | 16921 E CHENANGO AVE | | | | AURORA | CO | 80015 | |
| 5514538 | WILKERSON ALICIA | 26914 RAINBOW DR 205 | | | | CYN COUNTRY | CA | 91351 | |
| 5514539 | WILKERSON AMY | 10115 KIRCHHERR AVE | | | | HASTINGS | FL | 32145 | |
| 5514540 | WILKERSON ANNA M | 1308 KIOWA | | | | SALINA | KS | 67401 | |
| 5514541 | WILKERSON APRIL | 513 WATERS EDGE DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5514542 | WILKERSON BARBARA | 18533 TIMBERLAND | | | | GLENN ST MARYS | FL | 32040 | |
| 5481599 | WILKERSON BEATRICE | 14550 BEARD RD | | | | WILMER | AL | 36587 | |
| 5514543 | WILKERSON BOB | 1226 E MILES | | | | HAYDEN | ID | 83835 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514544 | WILKERSON BRENECIA | 2894 S CEYLON ST | | | | AURORA | CO | 80013 | |
| 5404130 | WILKERSON BRIAN | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| 5514545 | WILKERSON CARLA | 4087 ELLISON RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5481600 | WILKERSON CHASE | 2614 TAFT HWY | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| 5514546 | WILKERSON HEATHER | 24572 WHITE ST | | | | MILLSBORO | DE | 19966 | |
| 5514547 | WILKERSON HELEN | 1403 RIVERS ARCH | | | | CARROLLTON | VA | 23314 | |
| 5514548 | WILKERSON JAMES | 112 WHISKEY ROAD | | | | GROVE TOWN | GA | 30813 | |
| 5439339 | WILKERSON JAMES L | 213 OAK LEAF CT APT D | | | | CHESAPEAKE | VA | 23320-9315 | |
| 5439341 | WILKERSON JAMES T | 829 FAIRVIEW DR UNIT 2 | | | | FORT WALTON BEACH | FL | 32547 | |
| 5514549 | WILKERSON JENNIE | 2001 VINE ST | | | | LUSBY | MD | 20657 | |
| 5514550 | WILKERSON JENNIFER | 507 OPAL AVE | | | | LOWELL | AR | 72745 | |
| 5514551 | WILKERSON JERRY | 321 E GREEN ST | | | | MEEKER | OK | 74855 | |
| 5514552 | WILKERSON JUDI | 13357 RACE ST | | | | THORNTON | CO | 80241 | |
| 5514554 | WILKERSON KAYLE | 14508 SW 41 TERRACE | | | | OCALA | FL | 34473 | |
| 5514555 | WILKERSON KEANDRE | 6064 LINDA AVE | | | | LONG BEACH | CA | 90805 | |
| 5514556 | WILKERSON KENDRA | 1230 KINGS TREE DR | | | | BOWIE | MD | 20721 | |
| 5514557 | WILKERSON KIMBERLI | 2595 DRESDEN DR | | | | FLORISSANT | MO | 63033 | |
| 5514558 | WILKERSON KIMBERLY | 1486 FLAMINGO DR | | | | MOBILE | AL | 36605 | |
| 5514559 | WILKERSON LAKESHA | PO BOX 786 | | | | LUSBY | MD | 20657 | |
| 5514560 | WILKERSON LETISHA | 4536 THURSTON LM | | | | MADISON | WI | 53711 | |
| 5514561 | WILKERSON LINDA | 1153 S DREXEL | | | | INDIANAPOLIS | IN | 46203 | |
| 5514562 | WILKERSON MALANA | 25 ROSEBERY RD | | | | COVINGTON | GA | 30016 | |
| 5514563 | WILKERSON MAREASHIA | 501 HARTSELL AVE APT 34 | | | | LAKELAND | FL | 33815 | |
| 5514564 | WILKERSON MAURICE | 3456 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 5514565 | WILKERSON MELINDA | 508 WALKER RD | | | | DOVER | DE | 19904 | |
| 5514566 | WILKERSON MELODY | 2016 EVERGREEN | | | | ALBANY | GA | 31721 | |
| 5481601 | WILKERSON NICOLE | 2149 WELCH DR | | | | COLUMBUS | GA | 31907-3430 | |
| 5514567 | WILKERSON PAMELA L | 1436 R ST NW | | | | WASHINGTON | DC | 20009 | |
| 5481602 | WILKERSON PAUL | 315 WHEELER DR | | | | SCOTT CITY | MO | 63780 | |
| 5514568 | WILKERSON PAULINA | 371 HENDERSON AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5514569 | WILKERSON PRECIOUSE | 1538 PENFIELD PL | | | | MACON | GA | 31206 | |
| 5514570 | WILKERSON RAYVON | 5516 MERIDIAN RAIN ST | | | | LAS VEGAS | NV | 89081 | |
| 5514571 | WILKERSON RHONDA | 3801 LAKE DR | | | | GRANITE CITY | IL | 62040 | |
| 5514572 | WILKERSON RONNIE | 404 CYPRESS | | | | ADVANCE | MO | 63730 | |
| 5514573 | WILKERSON SHABONTA | 1208 CASS ST | | | | NORFOLK | VA | 23523 | |
| 5514574 | WILKERSON SHANNON | 18 RIDGEWAY AVE | | | | GREENVILLE | PA | 16125 | |
| 5439343 | WILKERSON SHANNON | 18 RIDGEWAY AVE | | | | GREENVILLE | PA | 16125 | |
| 5514575 | WILKERSON SHARITA | 602 CAMERON ST | | | | FRANKLIN | VA | 23851 | |
| 5514576 | WILKERSON SHAWN | 6645 TERRY PARK CT | | | | RALEIGH | NC | 27616 | |
| 5514577 | WILKERSON SHAWTAKA L | 100 FOREST PINE RD APT-D | | | | FRANKLIN | VA | 23851 | |
| 5481603 | WILKERSON STACEY | 10094 E ST HWY AD | | | | ROGERSVILLE | MO | 65742 | |
| 5514578 | WILKERSON TERRESSA | 3225 MT MIERSY RD | | | | LELAND | NC | 28451 | |
| 5514579 | WILKERSON TORIA | 749 E COURTHOUSE RD | | | | BLACKSTONE | VA | 24824 | |
| 5514580 | WILKERSON TRAVIS | 7790 SOLOMONS ISLAND RD | | | | OWINGS | MD | 20736 | |
| 5514581 | WILKERSON URANA | 3456 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 5514582 | WILKERSON VEDA | 2005 STARNES ST | | | | AUGUSTA | GA | 30904 | |
| 5514583 | WILKERSON VERA | 5929S COUNTY ROAD 1 | | | | ELKHART | IN | 46517 | |
| 5514584 | WILKERSON VIOLENE | 322 LIONSHEAD RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5514585 | WILKERSON WESTLEY | 1825 BOURBON AVE | | | | NORFOLK | VA | 23509 | |
| 5514586 | WILKERSON WINONA | 161 SW 68TH ST | | | | LAWTON | OK | 73505 | |
| 5514587 | WILKES AMANDA | 219 DRU LANE | | | | LUGOFF | SC | 29078 | |
| 5481604 | WILKES BEKAH | 252 S UDALL | | | | MESA | AZ | 85204-2083 | |
| 5481605 | WILKES BILL | 150 W THOMPSON LN APT P104 | | | | MURFREESBORO | TN | 37129-3632 | |
| 5514588 | WILKES BRANDY | 63 GREENWOOD ST | | | | PGH | PA | 15211 | |
| 5514589 | WILKES CHERIE | 1303 W HIGH ST | | | | SAINT LOUIS | MO | 65109 | |
| 5514590 | WILKES COLLEEN | 1774 KENYON DR | | | | REDDING | CA | 96001 | |
| 5481606 | WILKES DAVID | 1402 STREAMSIDE DR | | | | CENTERVILLE | OH | 45459-5150 | |
| 5514591 | WILKES DENISE | 901 MAGNOLIA ST | | | | DOUGLAS | GA | 31533 | |
| 5514593 | WILKES EARCEL | 1315 SANDUSKY ST | | | | PGH | PA | 15212 | |
| 5514594 | WILKES EBONY | 1014 S COLORADO | | | | CHEROKEE | OK | 73728 | |
| 5514595 | WILKES ERICA | 145 MOUNT CARMEN DRIVE | | | | NZ | MS | 39120 | |
| 5481607 | WILKES GARRETT | 8188A E ALEXANDER ST | | | | TUCSON | AZ | 85708-1324 | |
| 5514596 | WILKES GRETCHEN | 15 BEVERLY PL | | | | ST LOUIS | MO | 63112 | |
| 5514597 | WILKES IDA | 30 ONSVILLE PL | | | | JACKSONVILLE | NC | 28546 | |
| 5514598 | WILKES JAPONICA | 1303 W WASHINGTON AVE | | | | KINSTON | NC | 28504 | |
| 5514599 | WILKES KEOSHA | 303 SOUTH ADKINS STREET | | | | KINSTON | NC | 28501 | |
| 5514600 | WILKES KIMBERLY | 2119 N BETHEL RD | | | | SCRANTON | SC | 29591 | |
| 5514601 | WILKES LORETTA | 415 POLK ST | | | | MONTGOMERY | AL | 36107 | |
| 5481608 | WILKES MELISSA | 629 W DEMING PL APT 202 | | | | CHICAGO | IL | 60614-2607 | |
| 5514602 | WILKES N | 7516 S EMERALD | | | | CHICAGO | IL | 60620 | |
| 5439345 | WILKES NANCY | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5514603 | WILKES ORLANDO | 1539 ASHLAND DR APT G | | | | GREENVILLE | NC | 27834 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514604 | WILKES PHYLICIA | 1241 12TH ST NE | | | | HICKORY | NC | 28601 | |
| 5514605 | WILKES PORTIA | P O BOX 584 | | | | ADEL | GA | 31620 | |
| 5514606 | WILKES REBECCA | 273 SPIVEY RD | | | | CARTHAGE | NC | 28327 | |
| 5514607 | WILKES RILEY | 2097 MARBLE AVE | | | | EAGAN | MN | 55122 | |
| 5514608 | WILKES ROSEMARY | 1655 20TH AVE DR NE | | | | HICKORY | NC | 28601 | |
| 5514609 | WILKES SANDRA | 1459 S 90TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5514610 | WILKES SHAUUTE | 2209 BEETHOVEN | | | | SAINT LOUIS | MO | 63113 | |
| 5514612 | WILKES STACY | 146 SE 920TH ST | | | | OLD TOWN | FL | 32680 | |
| 5514613 | WILKES TERRA | 624 S CALIFORNIA | | | | HELENA | MT | 37214 | |
| 5439347 | WILKES WESLEY W | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5787939 | WILKES-BARRE TOWNSHIP | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 5514614 | WILKESON CRYSTAL | 106 VOGUE STREET | | | | FT PIERCE | FL | 34947 | |
| 5481609 | WILKEY DOUGLAS | 185 CONSTELLATIONS RD | | | | IDAHO FALLS | ID | 83402-4988 | |
| 5481610 | WILKEY KAREN | 6657 COUNTY ROAD 33 | | | | CRAIG | CO | 81625-9449 | |
| 5481611 | WILKIE ANDREW | 4418 ALEA LP | | | | WAHIAWA | HI | 96786 | |
| 5481612 | WILKIE CAROL | 21239 OLD HIGHWAY 49 | | | | SAUCIER | MS | 39574 | |
| 5514616 | WILKIE DANA | 216 W MAIN ST | | | | LAURENS | SC | 29360 | |
| 5514617 | WILKIE JASON | 1442 ARLEE DRIVE LOT 34 | | | | SHELBY | NC | 28150 | |
| 5481613 | WILKIE STEVE | 14400 WOODCREST CIRCLE DOUGLAS035 | | | | LARKSPUR | CO | 80118 | |
| 5514619 | WILKIN CADET | 234 EAST PACIFIC DRIVE | | | | BELTON | MO | 64012 | |
| 5514620 | WILKINS | PO BOX 86 | | | | DRAPER | VA | 24324 | |
| 5514621 | WILKINS ADA | 7814 FARMLAWN DR | | | | PORT RICHEY | FL | 34668 | |
| 5514622 | WILKINS ALORIS | 3442 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | |
| 5514623 | WILKINS AMANDA | 3612 DWAYNE CT | | | | SAVANNAH | GA | 31404 | |
| 5481614 | WILKINS AMY | 106 OWL CREEK DR | | | | VINE GROVE | KY | 40175 | |
| 5514624 | WILKINS ANDREA | 1335 PERRY STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5514625 | WILKINS ANNA | 9172 MCROY RD | | | | SEBRING | FL | 33875 | |
| 5514626 | WILKINS ASHLEY | 1022 TURNING LEAF CIRCLE | | | | SPARTANBURG | SC | 29316 | |
| 5514627 | WILKINS BREIAL | 503 MEADOWS CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5514628 | WILKINS BRENDA | 714 WHITTFORD PLACE CT | | | | WINSTON SALEM | NC | 27107 | |
| 5514629 | WILKINS BRIANA | 2701 AZELDA ST | | | | COLUMBUS | OH | 43211 | |
| 5514630 | WILKINS BRITNEY | 3852 E 155TH ST | | | | CLEVELAND | OH | 44128 | |
| 5514631 | WILKINS BRITTANY J | 305 DREW AVE | | | | RICH SQUARE | NC | 27869 | |
| 5514632 | WILKINS BURGOS DE JESUS | CALLE ANDROMEDA 21 | | | | CAROLINA | PR | 00979 | |
| 5514633 | WILKINS BYNO ILENE | 404 R L NORRIS RD | | | | LINWOOD | NC | 27299 | |
| 5514634 | WILKINS CHELSEA | 530 ISLAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5514635 | WILKINS CHRISTOPHER | 1475 BOWERSVILLE ST | | | | ROYSTON | GA | 30662 | |
| 5514636 | WILKINS CLEON J | 131 PENN ST | | | | STEELTON | PA | 17113 | |
| 5514637 | WILKINS CONSTANCE | 1221 OHIO ST | | | | ZANESVILLE | OH | 43701 | |
| 5514638 | WILKINS DEANNA | PO BOX254 | | | | PRUE | OK | 74060 | |
| 5514639 | WILKINS DEBORAH | 5119 RIDGE | | | | ST LOUIS | MO | 63116 | |
| 5514640 | WILKINS DEBORAH P | 5119 RIDGE AVE | | | | ST LOUIS | MO | 63113 | |
| 5514641 | WILKINS DOMINIQUE | 5940 PALIMILLA ST | | | | LAS VEGAS | NV | 89106 | |
| 5481615 | WILKINS DONNA | 8811 WILMER GEORGETOWN RD | | | | WILMER | AL | 36587 | |
| 5514642 | WILKINS DONTE | 3129 MACKINAC ISLAND LN | | | | RALEIGH | NC | 27610 | |
| 5481616 | WILKINS DORIS | PO BOX 4 145 LINWOOD DRIVE | | | | RIO GRANDE | OH | 45674 | |
| 5514643 | WILKINS EDDIE | 5441 SPRINGSET DR | | | | CHARLOTTE | NC | 28212 | |
| 5514644 | WILKINS EERICA D | 93 SHERLOCK JOLMERS ROAD | | | | ENFIELD | NC | 27823 | |
| 5514645 | WILKINS EVELYN | 1916 E 69TERR | | | | KANSAS CITY | MO | 64132 | |
| 5514646 | WILKINS FRANCES | 1582 BAXTER DR | | | | COLUMBUS | OH | 43227 | |
| 5439349 | WILKINS III; JOHN E AND FRANCES A WILKINS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5481617 | WILKINS JAMES | 3 DELAWARE CT BUCKS017 | | | | NEWTOWN | PA | 18940 | |
| 5481618 | WILKINS JAMES SR | 600 N MAIN ST | | | | NOLANVILLE | TX | 76559 | |
| 5514647 | WILKINS JASMINE | 45278 HAPPY LAND RD | | | | VALLEY LEE | MD | 20692 | |
| 5481619 | WILKINS JEFF | 29803 LOOP 494 | | | | KINGWOOD | TX | 77339-4430 | |
| 5481620 | WILKINS JUAN | 40 FAYETTE ST APT 5B | | | | PERTH AMBOY | NJ | 08861-4247 | |
| 5514648 | WILKINS KARMEL R | 426 MULLER | | | | FLORISSANT | MO | 63033 | |
| 5514649 | WILKINS KERON L | 104 HOME TRACE CIR | | | | CLAYTON | NC | 27520 | |
| 5481621 | WILKINS KRIS | RT 2 BOX 2301 | | | | ELLSINORE | MO | 63937 | |
| 5514650 | WILKINS KRISTINA | 1878 RAILROAD AVE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5481622 | WILKINS LABRONZE | 9957 MARINE | | | | EL PASO | TX | 79924-5930 | |
| 5514651 | WILKINS LAKEIA L | 1232 CHESTNUT PL APT 204 | | | | CAMBRIDGE | MD | 21666 | |
| 5514652 | WILKINS LASHANDA | 2234 WHITE OAK DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5514654 | WILKINS LESLIE | 6136 JACKSON AVE | | | | BERKELEY | MO | 63134 | |
| 5514655 | WILKINS LYNN | 105 BRIDGEPORT COVE | | | | HAMPTON | VA | 23663 | |
| 5514656 | WILKINS MICHAEL | 4447 HARDING ST | | | | BOCA RATON | FL | 33487 | |
| 5514657 | WILKINS MIRANDA | HC 1 BOX 5884 | | | | SAN GERMAN | PR | 00683 | |
| 5514658 | WILKINS NATISHA L | 898 WOODEN DR | | | | STL | MO | 63033 | |
| 5514659 | WILKINS NICHOLE | 18 VIOLET ST | | | | PROVIDENCE | RI | 02908 | |
| 5514660 | WILKINS NICOLE | 536 KENDRICK COURT | | | | NORTH CHESTERFIELD | VA | 23236 | |
| 5514661 | WILKINS PAM | 110 PITT RD | | | | SUFFOLK | VA | 23434 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5127 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514662 | WILKINS PHILOMENA | 4707 HIGH ST WEST | | | | PORTSMOUTH | VA | 23703 | |
| 5514663 | WILKINS REBECCA | 1319 E OKLAHOMA AVE | | | | ENID | OK | 73703 | |
| 5481623 | WILKINS RENA | 207 CONODOGUINET AVE APT 9 | | | | CAMP HILL | PA | 17011-4156 | |
| 5481624 | WILKINS ROBERT | 2405 DOUGLASS GLEN LN WILLIAMSON 187 | | | | FRANKLIN | TN | 37064-6752 | |
| 5514664 | WILKINS SANDRA | 3836 HWY 82 W 175 | | | | LELAND | MS | 37856 | |
| 5514665 | WILKINS SANDY | 131 BURNS RD | | | | WARRIOR | AL | 35180 | |
| 5481625 | WILKINS SHANELLE | 1213 HIGHT ST | | | | HENDERSON | NC | 27536-2833 | |
| 5481626 | WILKINS SHARON | PO BOX 51 | | | | YONCALLA | OR | 97499 | |
| 5514666 | WILKINS SHERAGIO | 1564 OAKLAND PARK AVE | | | | COLUMBUS | OH | 43224 | |
| 5514667 | WILKINS SHONDA | 1605 W 5TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5514668 | WILKINS STEPHANIE | 1206 E WALNUT STREET | | | | GOLDSBORO | NC | 27534 | |
| 5514669 | WILKINS TAMMARA | 2027 SOUTH WHITEHILL DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5514670 | WILKINS TERRY | 916 LEACREST AVE | | | | MEMPHIS | TN | 38109 | |
| 5514671 | WILKINS TIA | 2012 BRANDON LANE | | | | ROCKY MOUNT | NC | 27803 | |
| 5514672 | WILKINS TYRONE | 2034 WHITEOAK DR | | | | GREENVILLE | MA | 38701 | |
| 5514673 | WILKINS WENDY | 5435 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059 | |
| 5514674 | WILKINS WILL | 3619 TEXAS STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5514675 | WILKINS WILLA | 1020 BROADWAY ST APT C26 | | | | MARTINS FERRY | OH | 43935 | |
| 5514676 | WILKINS YASHICA | 101 TERRELL LN | | | | CLINTON | NC | 28328 | |
| 5514677 | WILKINSON ADDIE | 19 SOPHIA DR | | | | JACKSONVILLE | NC | 28540 | |
| 5514678 | WILKINSON ASHLEY | 59 SCHOOL ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 5514679 | WILKINSON ASHLEY N | 5954 FIELDSTONE RD | | | | RICHMOND | VA | 23234 | |
| 5514680 | WILKINSON BRENDA L | 413 LACOILELN COV | | | | COVENTRY | RI | 02816 | |
| 5439351 | WILKINSON BRIANNA L | 6014 TURNABOUT LANE 2122 SNOWDEN PLACE LAUREL MD | | | | COLUMBIA | MD | | |
| 5514681 | WILKINSON CANDICE | 1614 HOLLY | | | | CASPER | WY | 82604 | |
| 5481627 | WILKINSON CHERYL | 94 PINE ST ESSEX009 | | | | SWAMPSCOTT | MA | 01907 | |
| 5514682 | WILKINSON DEBRA | 12909 FLACK ST | | | | SILVER SPRING | MD | 20906 | |
| 5481628 | WILKINSON DOROTHY | 2908 REYNOLDS RD | | | | RICHMOND | VA | 23223-2161 | |
| 5514683 | WILKINSON IRENE | 10517 FARNHAM DR NONE | | | | BETHESDA | MD | 20814 | |
| 5481629 | WILKINSON JAMES | 300 CRIPPLE CREEK DR | | | | CELINA | TX | 75009 | |
| 5514684 | WILKINSON JOHN | 175 LITTLETON RD APLHA2 | | | | CHELMSFORD | MA | 01824 | |
| 5481630 | WILKINSON JOYCE | 4820 OLD STATE RD | | | | MCKEAN | PA | 16426-2245 | |
| 5514685 | WILKINSON KYLE | 715 9TH ST N | | | | NEW TOWN | ND | 58763 | |
| 5481631 | WILKINSON KYLE | 2568 STOWELL CIR | | | | HONOLULU | HI | 96818-3800 | |
| 5514686 | WILKINSON LARRY | 205 SHELTON BEACH RD APT | | | | SARALAND | AL | 36571 | |
| 5481632 | WILKINSON MATTHEW | 5500 MILITARY TRL STE 22-30 | | | | JUPITER | FL | 33458-2869 | |
| 5514687 | WILKINSON MICHELLE | 2104 WAYNE ST NE | | | | ROANOKE | VA | 24012 | |
| 5514688 | WILKINSON PENNY | 53315 CYPRIAN RD | | | | LORANGER | LA | 70446 | |
| 5481633 | WILKINSON RANDY | 11540 MONTANA AVE TRLR D10 | | | | EL PASO | TX | 79936-1416 | |
| 5514634 | WILKINSON RICHARD | 665 51ST ST | | | | MARION | IA | 52302 | |
| 5481635 | WILKINSON RYAN | 20955 BLACKBERRY LANE | | | | CROCKER | MO | 65452 | |
| 5481636 | WILKINSON SCOTT | 759 TILDEN ST | | | | MANTECA | CA | 95337-7822 | |
| 5481637 | WILKINSON SHAWN | 532 24TH ST NE | | | | WASHINGTON | DC | 20002-4818 | |
| 5514689 | WILKINSON SHAWNA | 625 S 1100 E | | | | SALT LAKE CY | UT | 84102 | |
| 5514690 | WILKINSON STEPHANIE | 124 MAXFIELD ST | | | | NEW BEDFORD | MA | 02740 | |
| 5481638 | WILKINSON STEVEN | 209 FLORIDA AVE | | | | CORAL GABLES | FL | 33133-4829 | |
| 5481639 | WILKISON ANDREW | 5538 WHITEHALL ROAD | | | | CAMBRIDGE | MD | 21613 | |
| 5514691 | WILKLOW SARAH | 37 BINGHAM RD | | | | HIGHLAND | NY | 12542 | |
| 5481640 | WILKOLASKI JOHN F | 723 EAST BEAR ROAD | | | | COWLESVILLE | NY | 14037 | |
| 5514692 | WILKS ESTHER | 1712 TAYLOR AVE | | | | CHARLOTTE | NC | 28216 | |
| 5484644 | WILKS FRANKLIN R | 12 SAINT JOSEPH BLVD 14 | | | | LODI | NJ | 07644 | |
| 5514693 | WILKS JANICE | 527 BROAD AVE | | | | BELLE VERNON | PA | 15012 | |
| 5514694 | WILKS JOHN III | 919 VERNON ST 8 | | | | ALTOONA | WI | 54720 | |
| 5514695 | WILKS JUAKEVIA | 9237 HILLTOP MEADOW | | | | TAMPA | FL | 33610 | |
| 5514696 | WILKS SARA K | 525 HUTCHINSON DR | | | | HARTSVILLE | SC | 29550 | |
| 5481641 | WILKSON DEADRE | 66 PACKINGHOUSE RD APT G7 | | | | STATESBORO | GA | 30458 | |
| 5514697 | WILKSON JAMES | 112 TOWNSEND ST | | | | CALIDONIA | MO | 63631 | |
| 5514698 | WILKSON MALEN | 230 LASALLE RD | | | | NICHOLLAS | GA | 31554 | |
| 5514699 | WILL APRIL THOMAS HODGE | 307 WALNUT HILLS | | | | CHILLICOTHE | OH | 45601 | |
| 5481642 | WILL BOLT | 135 MARSEE TRL | | | | CORBIN | KY | 40701-8895 | |
| 5514700 | WILL BRANDON | 13911 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 5514701 | WILL CARTER | 127 LOCUST AVE | | | | NEWPORT | TN | 37821 | |
| 5481643 | WILL CHERYL | 7639 DEER PATH LN | | | | LAND O LAKES | FL | 34637-7575 | |
| 4782625 | WILL CO HEALTH DEPT | 501 ELLA AVE | | | | JOLIET | IL | 60433 | |
| 5514702 | WILL COTTEN | 4020 N GRIMES | | | | HOBBS | NM | 88240 | |
| 5481644 | WILL GERALD | 504 N LINWOOD AVE | | | | BALTIMORE | MD | 21205-2705 | |
| 5514703 | WILL HINKLE | 1741 NORTH BLVD | | | | FAIRBORN | OH | 45324 | |
| 5514704 | WILL HUNTER JR | 128 W MAIN STREET | | | | WINDSOR | PA | 17366 | |
| 5481645 | WILL JOHN | 339 BRIGHTWOOD AVE | | | | CHULA VISTA | CA | 91910-3713 | |
| 5514705 | WILL JORDON | 219 MALICIANT AVE | | | | BUFFALO | NY | 14215 | |
| 5514706 | WILL JOYCE E | 6466 E SOUTH RANGE RD | | | | PETERSBURGH OH | OH | 44454 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481646 | WILL KENNETH | 45801 MADISON DR | | | | EAST LIVERPOOL | OH | 43920 | |
| 5481647 | WILL KRIS | 1280 ALBION ST APT 23 | | | | DENVER | CO | 80220-2324 | |
| 5514707 | WILL KUNTEMEIER | 1502 PATRICK WAY | | | | WEST PALM BEA | FL | 33413 | |
| 5514708 | WILL LOGAN | 612 NW 19TH AVE | | | | CAMAS | WA | 98607 | |
| 5481648 | WILL LORI | 405 BERNADINE AVE | | | | MUSKEGON | MI | 49445-2705 | |
| 5514709 | WILL MARTINEZ | 502 SPINNAKER RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5514710 | WILL MORALES | 3 YEW ST | | | | MONT ALTO | PA | 17237 | |
| 5514711 | WILL MYERS | 12 HUTCHINSON AVE | | | | CANONSBURG | PA | 15317 | |
| 5514713 | WILL PIGGEE | 1400 OLD FORREST DR | | | | LITTLE ROCKA | AR | 72227 | |
| 5514714 | WILL SAMANTHA | 100 KNIGHT WAY APT-901 | | | | FAYETTVILLE | GA | 30214 | |
| 5514715 | WILL SHI | 1525 ROUTE 9 | | | | HALFMOON | NY | 12065 | |
| 5481649 | WILL SONYA | 704 W DODGE ST | | | | GREENVILLE | MI | 48838 | |
| 5514716 | WILL SUZANNE | 220 NW 7TH STR | | | | OGDEN | IA | 50212 | |
| 5514717 | WILL TORRES | 143 E MAIN ST | | | | MOUNTVILLE | PA | 17554 | |
| 5514719 | WILLA COX | 851 EZESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5514720 | WILLA HYLTON | 1907 GOLDENEYE DR | | | | CHESAPEAKE | VA | 23320-6202 | |
| 5439353 | WILLA LEE | 405 EAGLES PASS | | | | MILTON | GA | 30004 | |
| 5514721 | WILLA STALNAKER | 48 KESSLA WAY | | | | SHINNSTON | WV | 26431 | |
| 5514722 | WILLAIM JACKSON | 109 S 4TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5514723 | WILLAIMS ANNMARIE | 104 POODLE LANE | | | | HOLLY RIDGE | NC | 28445 | |
| 5514724 | WILLAIMS BLAINE | 758 WOODROW HARPER ROAD | | | | AMBROSE | GA | 31512 | |
| 5514725 | WILLAIMS CHRIS | 6107 CHARTER OAHSIDE DR | | | | ATLANTA | GA | 30312 | |
| 5481650 | WILLAIMS DIONESE | 1105 COLLEGE CIR S | | | | TIFTON | GA | 31794-5563 | |
| 5514726 | WILLAIMS JAMARIAN | 1448 DYKES DR | | | | GREENVILLE | MS | 38701 | |
| 5514727 | WILLAIMS JAMES | PO BOX 216 | | | | DEPORT | TX | 75435 | |
| 5514728 | WILLAIMS KAWANNA | 610 6TH ST | | | | WPB | FL | 33401 | |
| 5514729 | WILLAIMS LATORIA N | 2720 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5514730 | WILLAIMS MARILYN | 319 JENNIES LN | | | | HOUMA | LA | 70360 | |
| 5481651 | WILLAIMS NOEKHEA | 1850 BUFFALO RD APT G3 | | | | ERIE | PA | | |
| 5481652 | WILLAIMS PAULINE | 212 FRANCOIS ST | | | | SULPHUR | LA | 70663-3569 | |
| 5481653 | WILLAIMS SABRINA | 2723 N MAIN ST | | | | TULSA | OK | 74106-2223 | |
| 5481654 | WILLAIMS STEPHANIE | 19537 HIGHWAY 49 | | | | BLACK | MO | 63625 | |
| 5514732 | WILLAIMS TAMMY | 1678 LENSBRUG RD | | | | SNANTON | NC | 27810 | |
| 5514733 | WILLAIMS TEMEKA | 1120 AZALEA CT | | | | AALEX CITY | AL | 35010 | |
| 5514735 | WILLAIMS VETT | 2444 BISHOP BRIDGE ROAD | | | | KNOXVILLE | TN | 37922 | |
| 5514736 | WILLAM COLLIN | 2601 SHORELINE DR APT 2 | | | | AKRON | OH | 44203 | |
| 5514737 | WILLAM SERRANO | 4400 CENTRAL AVE | | | | FREMONT | CA | 94536 | |
| 5514738 | WILLAMAE ERVIN | 345 HARRISON HILL | | | | LOUISVILLE | KY | 40223 | |
| 5514739 | WILLAMAY DREHER | 687 OLD LEXINGTON HWY | | | | CHAPIN | SC | 29036 | |
| 5514740 | WILLAMINA BARCLAY | 22 HOLMES ST | | | | ROCHESTER | NY | 14613 | |
| 5514741 | WILLAMS ASHELY | 7018 24TH AVE | | | | TAMPA | FL | 33619 | |
| 5514742 | WILLAMS ASHLEY M | 8223 S EXCHANGE | | | | CHICAGO | IL | 60617 | |
| 5514743 | WILLAMS BETTY | 5614 LUNA DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5481655 | WILLAMS BLAINE | 21358 SW 112TH AVE APT 306 | | | | CUTLER BAY | FL | 33189-2959 | |
| 5514744 | WILLAMS BRITTANY | 244 HAMLIN AVE | | | | DANVILLE | VA | 24540 | |
| 5481656 | WILLAMS DEBRA | 706 NORTH ST | | | | OIL CITY | PA | 16301 | |
| 5514745 | WILLAMS DONNIE | 126 NORTH HILL DR | | | | COHUTTA | GA | 30710 | |
| 5514746 | WILLAMS DUANE | 4226 CLEVELAND AVE N | | | | SAN DIEGO | CA | 92103 | |
| 5481657 | WILLAMS EDGGAR | 552 TENNESSEE ST | | | | GARY | IN | 46402-1438 | |
| 5514747 | WILLAMS EIGAH | 1430 N CHEYEEN | | | | TULSA | OK | 74006 | |
| 5514748 | WILLAMS HEATHER | 357 GRAND ST | | | | ROSELLE | NJ | 07203 | |
| 5514749 | WILLAMS JASMINE | 5 FARM COUNTRY CT | | | | FLORISANT | MO | 63033 | |
| 5514750 | WILLAMS JENNIFER | 1915 NW191ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5481658 | WILLAMS KIMBERLY | 110 SCHUTRUM ST | | | | BUFFALO | NY | 14212-1841 | |
| 5514751 | WILLAMS KRISSY | 1519 HOPE LANE 7 | | | | CALDWELL | ID | 83605 | |
| 5514752 | WILLAMS LATISHA | 118 PHILOP LANE | | | | PEARSON | GA | 31642 | |
| 5514753 | WILLAMS MARYLOU | PO BOX 675 | | | | OAKLAND | ME | 04963 | |
| 5514754 | WILLAMS N | 308 W RACE ST | | | | MARTINSBURG | WV | 25401 | |
| 5514755 | WILLAMS NENEA | 2202 STONEBROOK DR | | | | SANFORD | FL | 33584 | |
| 5514756 | WILLAMS OCTAVIA | 3671 SW 60 AVE APT 2 | | | | DAVIE | FL | 33314 | |
| 5514757 | WILLAMS SANDRA | 2830 FILMORE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | |
| 5481659 | WILLAMS SHARRON | 2570 EMIL RD | | | | WEDGEFIELD | SC | 29168 | |
| 5514758 | WILLAMS SHERRAE | 2055 CENTRAL AVE | | | | HIGHLAND | CA | 92346 | |
| 5514759 | WILLAMS TAKEARA | 2112 104TH SO APT K202 | | | | TACOMA | WA | 98444 | |
| 5514760 | WILLAMS TAWANNA | 212 FOXFIRE DRIVE | | | | COLUMBIA | SC | 29212 | |
| 5514761 | WILLAMS TEKISHA | 117 ROCK ST | | | | SIBLEY | LA | 71073 | |
| 5514762 | WILLAMS VANESSA | 1109 WHITE OAK CREEK RD | | | | ARTIE | WV | 25008 | |
| 5514763 | WILLAMS VERSIA | 4800 A WAST 13TH STREET | | | | LITTLE ROCK | AR | 72204 | |
| 5514764 | WILLAMSON ELIZABETH | 8960 UNDERWOOD AVE | | | | OMAHA | NE | 68114 | |
| 5514765 | WILLANISHA BANKS | 5717 PRINCE LANE | | | | NEW ORLEANS | LA | 70126 | |
| 5481660 | WILLAR FRANCES | 278 29TH STREET | | | | AVALON | NJ | 08202 | |
| 5481661 | WILLARD AARON | 8225 ALLEN RD 135 | | | | ALLEN PARK | MI | 48101 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514766 | WILLARD APPLEGATE | 315 S OSAGE APT B | | | | INDEPENDENCE | MO | 64050 | |
| 5514767 | WILLARD BAKER | 50 WINDSONG DR | | | | QUEENSBURY | NY | 12804 | |
| 5481662 | WILLARD BETSY | 87 BRIDGE STREET | | | | DERBY | VT | 05829 | |
| 5514768 | WILLARD CARLA | 1857 STARK AVE | | | | KANSAS CITY | MO | 64126 | |
| 5514769 | WILLARD CHANTE | 842 N COUNTY LINE | | | | FOSTORIA | OH | 44830 | |
| 5481663 | WILLARD COREY | 136 CURWOOD RD | | | | HOLLAND | OH | 43528 | |
| 5514770 | WILLARD CRYSTAL | 198 LOCKWOOD RD | | | | CANADEA | NY | 14737 | |
| 5514771 | WILLARD DANISHA | 1206 FAZE LANE | | | | DAYTON | OH | 45402 | |
| 5514772 | WILLARD DAVID | 408 CALHOUN RD | | | | MT OLIVE | MS | 39119 | |
| 5514774 | WILLARD DUNHAM | 6107 FOX HAVEN CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5514775 | WILLARD JOEY | 790 RIVIERA DR 38 | | | | BOISE | ID | 83703 | |
| 5514776 | WILLARD KEVIN | 1166 CORNWALL AVE | | | | WATERLOO | IA | 50702 | |
| 5514777 | WILLARD LAURRENCKA | 248 DEBUYS RD APT 70 | | | | SAN JOSE | CA | 95135 | |
| 5514778 | WILLARD LENNON | 401 FRESNO | | | | MARICOPA | CA | 93252 | |
| 5481664 | WILLARD MATT | 10251 NORTH FARM ROAD 93 GREENE 077 | | | | WALNUT GROVE | MO | 65770 | |
| 5514779 | WILLARD MELISA A | 6100 LAURLAKE LN | | | | FULTON | MO | 65251 | |
| 5514780 | WILLARD MIKE S | 7038 N 32 STR | | | | TERRE HAUTE | IN | 47805 | |
| 5514781 | WILLARD PENNIE | 219 STENNIS ST | | | | PASS CHRSTIAN | MS | 39571 | |
| 5514782 | WILLARD SHANNON | 5508 WESCOTT PL | | | | DURHAM | NC | 27712 | |
| 5439355 | WILLARD STOGSVILL | 9727 18TH AVE | | | | MOUNT EVEREST | WA | 98204 | |
| 5514783 | WILLARD TYRA | 3826 BARRINGTON LN | | | | MYRTLE BEACH | SC | 29588 | |
| 5481665 | WILLARD VICTORIA | 1413 S FARMVIEW DRIVE | | | | DOVER | DE | 19904 | |
| 5514784 | WILLARD YAM | 3537 REMCO ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5514785 | WILLCOX KEYANA M | 15110 W FILLMORE ST | | | | GOODYEAR | AZ | 85338 | |
| 5481666 | WILLCOX MAVOURNEEN | P O BOX 539 HOLUALOA | | | | HOLUALOA | HI | 96725 | |
| 5514786 | WILLCOX N | 914 GRACELAND AVE | | | | PERRY | IA | 50220 | |
| 5514787 | WILLCOX SHAWNNA | PO BOX 1836 | | | | LANDER | WY | 82520 | |
| 5514788 | WILLCUTT DANIEL | 477 LEE BYRD RD | | | | LOGANVILLE | GA | 30052 | |
| 5514789 | WILLCUTT LISA | 635 SWINDLE LOOPD | | | | OAKMAN | AL | 35579 | |
| 5514790 | WILLE MAE MOORE | 5911 AVENUE L | | | | BESSEMER | AL | 77002 | |
| 5481667 | WILLE SUSAN | 751 32ND ST N | | | | WISCONSIN RAPIDS | WI | 54494-5504 | |
| 5514791 | WILLEAN REID | 211 GARDEN WAY APT 94 | | | | ROCK HILL | SC | 29732 | |
| 5514792 | WILLEFORD MELANIE K | 5579 HAYESVILLE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5481668 | WILLEMS MELISSA | 464 BRAGG AVE | | | | SMYRNA | TN | 37167 | |
| 5514793 | WILLENA ANDRSON | 2301 HOUSTON AVE | | | | MACON | GA | 31206 | |
| 5514794 | WILLENA GREER | 371 MT CARMEL RD | | | | LUFKIN | TX | 75904 | |
| 5514795 | WILLENA HENRY | 201 EAST STREET | | | | WHITERIVER | AZ | 85941 | |
| 5514796 | WILLENA MARTIN | 3189 E 116TH ST | | | | CLEVELAND | OH | 44120 | |
| 5514797 | WILLENA TATE | 17647 WESTERN AVE | | | | HOMEWOOD | IL | 60430 | |
| 5514798 | WILLENBRING DAN | 510 8TH AVE N | | | | ST CLOUD | MN | 56303 | |
| 5514799 | WILLENBURG SHANNON | 1014 26TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5481669 | WILLEQUER DAVID | 13709 PASEO SERENO DR | | | | EL PASO | TX | 79928-8430 | |
| 5514801 | WILLER ANDERSON | 1318 CEDARCROFT RD | | | | BALTIMORE | MD | 21239 | |
| 5514802 | WILLER D | 5800 ALTAMA AVE APT 99 | | | | BRUNSWICK | GA | 31525 | |
| 5481670 | WILLERS PATRICIA | 409 B ST | | | | DAVIS | CA | 95616-3827 | |
| 5514803 | WILLERT HOME PRODUCTS INC | P O BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| 5481671 | WILLET HOLLY | 3776 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1732 | |
| 5514804 | WILLET PEARL | 168 OGLE AVE | | | | RIO DELL | CA | 95562 | |
| 5481672 | WILLET RANDY | 2260 RAYMOND LOSANO DR | | | | SAN ANTONIO | TX | 78236-1054 | |
| 5514805 | WILLET ROKER-WRIGHT | 1655 NORTH ATWOOD DR | | | | MACON | GA | 31204 | |
| 5514806 | WILLET ROSE | 120 PRINCE FRERICK BLVD | | | | ST LEONARD | MD | 20678 | |
| 5514808 | WILLETO BARBARA | 1 4 MI E MM 21 S HWY 491 | | | | TOHATCHI | NM | 87325 | |
| 5514809 | WILLETT ALEXIS | 305 CHEYENNE DRIVE | | | | FREDERICK | MD | 21701 | |
| 5514810 | WILLETT CRAIG | -8311 FERN BLUFF AVE | | | | HAMILTON | OH | 45013 | |
| 5514811 | WILLETT CYNTHIA | PO BOX 7991 | | | | GULFPORT | MS | 39506 | |
| 5514812 | WILLETT DELORIS | 703 SPANGLER DR | | | | ZANESVILLE | OH | 43701 | |
| 5514813 | WILLETT GREGORY | 2719 CAMERON | | | | LAFAYETTE | LA | 70506 | |
| 5481673 | WILLETT LEON | 220 ANGELES RD | | | | DEBARY | FL | 32713-3527 | |
| 5514814 | WILLETT NICHOLAS | 14421 LOCKWOOD LN SE | | | | YELM | WA | 98597 | |
| 5481674 | WILLETT ROGER | 14208 FABLED POINT AVE | | | | EL PASO | TX | 79938-5217 | |
| 5514815 | WILLETTA JOHNSON | 2121 WINDY HILL RD APT 2145 | | | | MARIETTA | GA | 66109 | |
| 5514816 | WILLETTE CARSON | 409 DUKE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5481675 | WILLETTE JEFFREY | 707 CHINA RD | | | | WINSLOW | ME | 04901 | |
| 5481676 | WILLETTE JESSE | 113 AZARA DR | | | | DAYTON | OH | 45431-3507 | |
| 5514817 | WILLETTE LEWIS | 300 EAST PROSPECT AVE APT 3R | | | | MOUNT VERNON | NY | 10553 | |
| 5439357 | WILLETTE WALKER | 18609 120TH RD | | | | JAMAICA | NY | 11412 | |
| 5514818 | WILLEY CHARLENE | 6825 PLYMOUTH AVE | APT B | | | ST LOUIS | MO | 63130 | |
| 5514819 | WILLEY DEIDRE M | 634 WOODS MILL CIR | | | | WAKE FOREST | NC | 27587 | |
| 5514820 | WILLEY PAMELA | 2248 CEDAR CREST DR | | | | BIRMINGHAM | AL | 35214 | |
| 5481677 | WILLEY PAULA | 12601 CLOCK TOWER PKWY | | | | HUDSON | FL | 34667-2558 | |
| 5514821 | WILLEY ROBERT | 205 BRIERWOOD LANE | | | | BEAVER | WV | 25813 | |
| 5514822 | WILLEY SHANNON | 21378 TEEPLEVILLE FLATS RD | | | | CABRIDGESPRINGS | PA | 16403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481678 | WILLFAHRT JAMIE | 1061 REGENT RD UNIT 610 | | | | OCONOMOWOC | WI | 53066 | |
| 5514823 | WILLFORD JANICE E | 5769 SWEETWOOD DR | | | | RICHMOND | VA | 23225 | |
| 5514824 | WILLFORD NADINE | P O BOX 57082 | | | | TULSA | OK | 74157 | |
| 5514825 | WILLGRATTEN PUBLICATIONS LLC | BOX 129 | | | | JUNCTION CITY | KS | 66441 | |
| 5514826 | WILLHITE DEBBIE | 2519 W CARROLL AVE | | | | OAK CREEK | WI | 53154 | |
| 5514827 | WILLHITE DEBBIE L | 1014 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5514828 | WILLI ERIN | A24 YATES VILLAGE | | | | SCHENECTADY | NY | 12308 | |
| 5514829 | WILLI KOSSE | 2586 FOUNTAINPARK ST | | | | COLUMBUS | OH | 43232 | |
| 5514830 | WILLI TIFFANY | 206 A NORTH HEREFORD DR | | | | DUDLEY | NC | 28333 | |
| 5514831 | WILLIA WILLIAMS | 404 TUNNEL BLVD APTG11 | | | | CHATTANOOGA | TN | 37411 | |
| 5514832 | WILLIAAMS MIYAWILLI | 3124 SCRANTION ST | | | | AURORA | CO | 80011 | |
| 5439359 | WILLIAM & ANNETTE CHANCE | 5067 MAGOTHA RD | | | | CAPE CHARLES | VA | 23310 | |
| 5439361 | WILLIAM & CHERYL DAVIS | 28343 SHORE VIEW DRIVE | | | | HOT SPRINGS | SD | 57747 | |
| 5439363 | WILLIAM & DONNA VEATER | 10521 AMBERJACK WAY | # 203 | | | ENGLEWOOD | FL | 34224 | |
| 5439365 | WILLIAM & JIM STIRNKORB | 4464 RUTLIDGE DR | | | | PALM HORBOR | FL | 34685 | |
| 5439367 | WILLIAM & MARY SISCO | 11 LILLIAN STREET NORTH | | | | RANDOLPH | MA | 02368 | |
| 5439369 | WILLIAM & PATRICIA BRYANT | 1390 MIRAMONTE AVE | | | | LOS ALTOS | CA | 94024 | |
| 5439371 | WILLIAM & ROBERTA BANNON | 2482 COMO ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5439373 | WILLIAM & ROSE DAVIS | 28 DRIFTWOOD RD | | | | DANBURY | CT | 06811 | |
| 5439374 | WILLIAM A WRIGHT | 1135 COLLEGE DR STE L2 STE L-2 | | | | GARDEN CITY | KS | 67846-4774 | |
| 5514833 | WILLIAM ACOSTA | 47702 SSOMAR | | | | PALMDALE | CA | 93550 | |
| 5514834 | WILLIAM ADKINS | 3807 8TH STREET | | | | BALTIMORE | MD | 21225 | |
| 5514835 | WILLIAM AGUILAR | 1102 58TH ST | | | | LUBBOCK | TX | 79412 | |
| 5514836 | WILLIAM ALBRO JR | 370 BOXWOOD DR | | | | SHIRLEY | NY | 11967 | |
| 5514837 | WILLIAM AMBROSE | 1753 DANA STREET | | | | CROFTON | MD | 21114 | |
| 5439376 | WILLIAM AND KHONGVILAY MALZONE | 6464 ASHBY GROVE LOOP | | | | HAYMARKET | VA | 20169-3210 | |
| 5439378 | WILLIAM AND SARAH DAVIDS | 3078 PORTHOS CT | | | | POCATELLO | ID | 83204-4963 | |
| 5514838 | WILLIAM ANDERSON | 432 MAPLESHORE DR | | | | CHESAPEAKE | VA | 23320 | |
| 5514840 | WILLIAM APPLING | 4233 ALLENDORF DR | | | | CINCINNATI | OH | 45209 | |
| 5514841 | WILLIAM ARAGON | 5376 ALLISON ST APT 203 | | | | ARVADA | CO | 80002 | |
| 5514842 | WILLIAM ARMSTRONG | 175 MAPLEVIEW DR | | | | SEVEN HILLS | OH | 44131 | |
| 5514843 | WILLIAM B BENNEFIELD | 1625 WHITESBORO RD | | | | BOAZ | AL | 35956 | |
| 5514844 | WILLIAM B ROGERSN | 3652 NEW CUT RD | | | | INMAN | SC | 29349 | |
| 5439380 | WILLIAM BAIDEN | 4281 EXPRESS LN | | | | SARASOTA | FL | 34249-2602 | |
| 5514845 | WILLIAM BAIRD | 9901 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5514846 | WILLIAM BALADEZ | 2681 ANCHOR AVE | | | | PORT HUENEME | CA | 93041 | |
| 5514847 | WILLIAM BANKS | 3101 35TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5514848 | WILLIAM BANKSTON | 5365 W LEON TERRACE | | | | MILWAUKEE | WI | 53216 | |
| 5514849 | WILLIAM BARBARA | 363 KENDRICK LANE | | | | FRONT ROAYL | VA | 22630 | |
| 5514850 | WILLIAM BARNES | 44582 DEERFIELD ROAD | | | | LENEORDTOWN | MD | 20650 | |
| 5514851 | WILLIAM BARNING | 3011 E 9TH ST | | | | DES MOINES | IA | 50316 | |
| 5514852 | WILLIAM BEARDEN | 3 POWELL ST | | | | SENECA | SC | 29678 | |
| 5514853 | WILLIAM BEHR | 943 STETZER RD | | | | BUCYRUS | OH | 44820 | |
| 5514854 | WILLIAM BENEVIDES JR | 1899 AINAOLA DR A | | | | HILO | HI | 96720 | |
| 5514855 | WILLIAM BENGE | 249 EVANS COVE ROAD | | | | MAGGIE VALLEY | NC | 28751 | |
| 5514856 | WILLIAM BESCHLER JR | 108 PARKER CIR | | | | ELMIRA | NY | 14901 | |
| 5514857 | WILLIAM BIEGEL | 711 NE HALSEY | | | | PORTLAND | OR | 97232 | |
| 5514858 | WILLIAM BLACK | 705 ANTLER DRIVE | | | | STATESBORO | GA | 30458 | |
| 5514859 | WILLIAM BLUE | 626 SANDFORD PL | | | | NORFOLK | VA | 23503 | |
| 5514860 | WILLIAM BOCON | 206 BIRCH RD | | | | STORRS MANFLD | CT | 06268-1556 | |
| 5514861 | WILLIAM BONDS | 1910 KULP AVE | | | | ELKHART | IN | 46517 | |
| 5514862 | WILLIAM BONILLA | 301 72ND ST NORTH BERGEN | | | | NORTH BERGEN | NJ | 07047 | |
| 5514863 | WILLIAM BOTTS | 128 S TAYLOR LN | | | | GEORGETOWN | KY | 40324 | |
| 5514864 | WILLIAM BRADY | 30 HADELLE AVE | | | | WHEELING | WV | 26003 | |
| 5514865 | WILLIAM BRANTLEY | 9790 US 64 A | | | | ZEBULON | NC | 27597 | |
| 5514866 | WILLIAM BRATTON | 603 N JOPLIN AVE | | | | JOPLIN | MO | 64801 | |
| 5514867 | WILLIAM BREEDLOVE | 108 RITCHVIEW | | | | SHELBYVILLE | TN | 37160 | |
| 5514868 | WILLIAM BRIDGES | 2113 COPLEY RD APT A1 | | | | COPLEY | OH | 44320 | |
| 5514869 | WILLIAM BRITTINGHAM | 8014 W 127TH AVE APT B | | | | CEDAR LAKE | IN | 46303 | |
| 5514870 | WILLIAM BROOKS | 1101 E 140 AVE APT 204A | | | | TAMPA | FL | 33613 | |
| 5514871 | WILLIAM BROWN | 3 FAIRVIEW AVE | | | | TANEYTOWN | MD | 21787 | |
| 5514872 | WILLIAM BRYANT | 94 RAVINE PARK VILLAGE ST | | | | TOLEDO | OH | 43605 | |
| 5439384 | WILLIAM BRYANT | 94 RAVINE PARK VILLAGE ST | | | | TOLEDO | OH | 43605 | |
| 5439386 | WILLIAM BUCHANAN | 4905 S NATIONAL AVE STE A112 | | | | SPRINGFIELD | MO | 65810-8102 | |
| 5514873 | WILLIAM BUCKLAND | 117 SUMMIT DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5514874 | WILLIAM BUFFA | 5400 EICHELBERGER ST | | | | SAINT LOUIS | MO | 63109 | |
| 5514876 | WILLIAM BURCKURE | 1688 W 15TH ST | | | | ERIE | PA | 16505 | |
| 5514877 | WILLIAM BURGE | 216 LINE AVE | | | | PHILADELPHIA | MS | 39350 | |
| 5514878 | WILLIAM BURNETT | 6015 FORT AVE | | | | LYNCHBURG | VA | 24501 | |
| 5514879 | WILLIAM BURRELL | 10 WOODCREST LANE | | | | DANBURY | CT | 06810 | |
| 5514880 | WILLIAM BUTLER JR | 5084 BEDFORD | | | | DETROIT | MI | 48224 | |
| 5514881 | WILLIAM BUTTERMORE | 7 CHERRY STREET APT 3 | | | | NEWVILLE | PA | 17241 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514883 | WILLIAM C BAKER | 1500 LOCUST GROVE RD | | | | KEAVY | KY | 40437 | |
| 5514884 | WILLIAM C CASON | 163 LEWIS AVE | | | | TYBEE | GA | 31328 | |
| 5514885 | WILLIAM C ROBISON | 10137 E CHESTNUT DR | | | | SUN LAKES | AZ | 85248 | |
| 5514886 | WILLIAM C THOMAS | 43 NEW BRITIAN AVE | | | | ORMOND BEACH | FL | 32174 | |
| 5514887 | WILLIAM C TRIPAMER | 3515 ASHLAND AVE | | | | STEGER | IL | 60475 | |
| 5514888 | WILLIAM CANDELARIA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5514889 | WILLIAM CAR | 4214 NE 138TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5514890 | WILLIAM CARMON | 4033 SONGSBROWN DR | | | | WAKEFOREST | NC | 27587 | |
| 5514892 | WILLIAM CASH | 305 SHERWOOD AVE | | | | PATERSON | NJ | 07502 | |
| 5514893 | WILLIAM CASSEL | 2341 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5514894 | WILLIAM CHARLEY JR | PO BOX 3790 | | | | CHINLE | AZ | 86503 | |
| 5514895 | WILLIAM CHASE | 4002 FIRST ST SW | | | | WASHINGTON | DC | 20032 | |
| 5404029 | WILLIAM CHUPELA ET AL | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 5514896 | WILLIAM CIRENZA | 682 BELDON WAY | | | | RENO | NV | 89503 | |
| 5514897 | WILLIAM CLARENCE | 4260 ANNE TERRACE | | | | PRINCE GEORGE | VA | 23875 | |
| 5439390 | WILLIAM CLARY | 412 TROY ROAD NORTH | | | | BELLEFONTAINE | OH | 43311 | |
| 5514898 | WILLIAM CLEARY | 1261 NIAGARA FALLS BLD | | | | BUFFALO | NY | 14226 | |
| 5514899 | WILLIAM CLINKSCALES | KRYSTAL BLANDING | | | | ANDERSON | SC | 29625 | |
| 5514900 | WILLIAM CLOUGH | 865 LUCAS CREEK ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5514901 | WILLIAM COLEMAN | 5915 BERKSHIRE CT | | | | ALEXANDRIA | VA | 22303 | |
| 5514902 | WILLIAM COLLINS | 4378 LAUREL FORK RD | | | | ROCKY GAP | VA | 24366 | |
| 5514903 | WILLIAM COLWELL | 1490 MARVIN GARDENS LANE | | | | PRESCOTT | AZ | 86301 | |
| 5481679 | WILLIAM COMPANY | 1604 S ELM ST | | | | SHERMAN | TX | 75090-8711 | |
| 5514904 | WILLIAM CONKLIN | 4 DICTUM CT | | | | BROOKLYN | NY | 11229 | |
| 5514905 | WILLIAM COOK | 3598 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5439392 | WILLIAM COOK | 3598 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5514906 | WILLIAM COOLE | 1664 ROSWELL RD SW | | | | SHERRODSVILLE | OH | 44675 | |
| 5514907 | WILLIAM COOLEY | 1620 MARENGO AVE XST HUNTINGTO | | | | S PASADENA | CA | 91030 | |
| 5481680 | WILLIAM COUNTY | 94 COLLEGE HILL RD | | | | ENOLA | PA | 17025 | |
| 5514908 | WILLIAM COWAN | 9556 S COLFAX AVE | | | | CHICAGO | IL | 60617 | |
| 5514909 | WILLIAM COX | 2707 FRESHWATER RD | | | | HAW RIVER | NC | 27258 | |
| 5514910 | WILLIAM CRAFT | 4116 TOWLE AVE | | | | HAMMOND | IN | 46327 | |
| 5514912 | WILLIAM CROWDER | 11237 S EGGLESTON AVE NONE | | | | CHICAGO | IL | | |
| 5514913 | WILLIAM CUCCIA | 37 SOUTH OHIOVILLE ROAD | | | | NEW PALTZ | NY | 12561 | |
| 5514914 | WILLIAM CUFF | 21 BURNDALE RD | | | | DALLAS | PA | 18612 | |
| 5514915 | WILLIAM CUNNINGHAM | 4823 37 ST E | | | | TUSCALOOSA | AL | 35405 | |
| 5514916 | WILLIAM D LIACONE | 25803 EMERALD CIR | | | | MATTAWAN | MI | 49071 | |
| 5439394 | WILLIAM D RICHARDSON | 3232 N TUCSON BLVD APT 109 | | | | TUCSON | AZ | 85716-1530 | |
| 5514917 | WILLIAM DANA | 8710 EVANGELINE DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5514918 | WILLIAM DARDEN | 5100 THELMA CV | | | | MEMPHIS | TN | 38109 | |
| 5514919 | WILLIAM DARLENE | 21610 SW 109 AVE | | | | MIAMI | FL | 33170 | |
| 5514920 | WILLIAM DAVID | 2 DUKE AVE | | | | NEW CASTLE | DE | 19702 | |
| 5514921 | WILLIAM DAVID COLEMAN | 3101 N MAIN ST | | | | ANDERSON | SC | 29621 | |
| 5514922 | WILLIAM DAVIS | PO BOX 32 | | | | BUCKEYSTOWN | MD | 21717 | |
| 5514923 | WILLIAM DEANNA | 1 SOUTHERN ST | | | | ASHEVILLE | NC | 28801 | |
| 5439396 | WILLIAM DEHAVEN | 9135 LINDA CIRCLE | | | | INDIANAPOLIS | IN | 46239 | |
| 5481681 | WILLIAM DENNIS | 87 HEATHER LN | | | | NASHVILLE | GA | 31639 | |
| 5514924 | WILLIAM DERASIN | 95-555S OPUKEA ST | | | | NAALEHU | HI | 96772 | |
| 5514925 | WILLIAM DETORRES | 1256 SIERRA BLVD | | | | SOUTH LAKE TA | CA | 96150 | |
| 5514926 | WILLIAM DIBBLE | 1981 MAXWELL PLC | | | | ORANGEBURG | SC | 29118 | |
| 5514927 | WILLIAM DICKERSON | 774 BROADWAY ST | | | | BLANCHESTER | OH | 45107 | |
| 5514928 | WILLIAM DIFFENDERFER | 7816 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5514929 | WILLIAM DOHERTY | 32 WOODSIDE DR | | | | RED BANK | NJ | 07701 | |
| 5481682 | WILLIAM DONALD | 1087 SW 143RD AVE | | | | PEMBROKE PINES | FL | 33027-6158 | |
| 5514930 | WILLIAM DONALDSON | 6640 OLD BAYSIDE RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5514931 | WILLIAM DOUGHERTY | 811 SPRING ST 115 | | | | PASO ROBLES | CA | 93446 | |
| 5439398 | WILLIAM DOWNEY | 2451 ROBIN OAK RIDGE | | | | HOPKINS | MN | 55305 | |
| 5514932 | WILLIAM DOYLE | 6970 GEN RICH DR | | | | ROCKFORD | IL | 61102 | |
| 5514933 | WILLIAM DRAGAN | 96 VOGLIANO ST | | | | CANONSBURG | PA | 15317 | |
| 5514934 | WILLIAM DRAKE | 539 E SOUTH BOULDER RD | | | | LOUISVILLE | CO | 80027-1329 | |
| 5514935 | WILLIAM DRISCOLL | 1922 THACKER AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5514936 | WILLIAM DUDLEY | 17 BRONSON PLACE | | | | TOLEDO | OH | 43608 | |
| 5514937 | WILLIAM DUFFY | 2341 AHAMOA ST NONE | | | | PEARL CITY | HI | 96782 | |
| 5514938 | WILLIAM DUNCAN | PO BOX 1735 | | | | DEER PARK | TX | 77536 | |
| 5514939 | WILLIAM DUPREE | 1193 EAST 25TH AVENUE | | | | COLUMBUS | OH | 43211 | |
| 5514940 | WILLIAM DYER | 1053 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217 | |
| 5439400 | WILLIAM E HEITKAMP TRUSTEE | PO BOX 740 | | | | MEMPHIS | TN | 38101-0740 | |
| 5514941 | WILLIAM E HOLM | 4114 BAY SHORE RD | | | | SARASOTA | FL | 34234 | |
| 5514942 | WILLIAM E MO RE | 617 KAVKA2 ST | | | | RALEIGH | NC | 27610 | |
| 5514943 | WILLIAM E PITTMAN | 728 DRURY CT | | | | GURNEE | IL | 60031 | |
| 5514944 | WILLIAM EDMONSON | 108 CANARY DR NW | | | | CLEVELAND | TN | 37312 | |
| 5514945 | WILLIAM ELLINGER | 2821 EMERALD RD | | | | PARKVILLE | MD | 21234 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439404 | WILLIAM EMBREY WILBURN JR | 524 NORTH CHARLES STREET | APARTMENT 1404 | | | BALTIMORE | MD | 21201 | |
| 5514947 | WILLIAM ESTES | 1116 BEDFORD AV APT A | | | | NORFOLK | VA | 23508 | |
| 5439406 | WILLIAM EVANS | 20221 71ST AVE COURT E | | | | SPANAWAY | WA | 98387 | |
| 5514948 | WILLIAM EVERETT | 20 MAPLE STREET | | | | BATAVIA | NY | 14020 | |
| 5514949 | WILLIAM EZELL | 1757 RIVERSIDE DR | | | | GLENDALE | CA | 91201 | |
| 5514950 | WILLIAM FATZLER | 14 PARK AVE | | | | MONTCLAIR | NJ | 07044 | |
| 5514951 | WILLIAM FICKES SR | 1717 SWARR RUN RD | | | | LANCASTER | PA | 17601 | |
| 5514952 | WILLIAM FIELDER | 251 MARITIN DRIVE | | | | EVINGTON | VA | 24550 | |
| 5514953 | WILLIAM FLAHERTY | 9 GEORGIA DR | | | | BURLINGTON | MA | 01803 | |
| 5514954 | WILLIAM FLEMING | 2678 DIBBLEE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5514955 | WILLIAM FLETCHER | 59 LINDSEY DR | | | | HASTINGS | NY | 13076 | |
| 5514956 | WILLIAM FLORES | 9346 VAN NUYS BLVD UNIT 7 | | | | VAN NUYS | CA | 91402 | |
| 5514957 | WILLIAM FONTNEAU | 1007 W MAIN ST APT-C | | | | CENTERVILLE | MA | 02632 | |
| 5514958 | WILLIAM FOSTER | 1200 W BETHEL AVE | | | | MUNCIE | IN | 47303 | |
| 5514959 | WILLIAM FRANCIS | 63 W PARK AVE | | | | MORGANTOWN | WV | 26501 | |
| 5514960 | WILLIAM FRAZIER | 5023 V ST NW | | | | WASHINGTON | DC | 20007 | |
| 5514961 | WILLIAM FREDRICKSON | 4440 EAKERN CIR NE | | | | MONTICELLO | MN | 55362 | |
| 5439410 | WILLIAM FSTEINWEDEL | 1920 GREENSPRING DR | | | | TIMONIUM | MD | 21093-4110 | |
| 5514962 | WILLIAM FUELWOOD | 413 E 5TH ST | | | | LEXINGTON | KY | 40508 | |
| 5514963 | WILLIAM G RANDLE | 377 LANDON ST | | | | BUFFALO | NY | 14211 | |
| 5514964 | WILLIAM GANDY | 6012 HALLOWAY ST | | | | OAKLAND | CA | 94612 | |
| 5514965 | WILLIAM GARAY | 3577 WEST 136TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5514966 | WILLIAM GARDINER | 1296 WEST ANACOCO ST | | | | LEESVILLE | LA | 71446 | |
| 5514967 | WILLIAM GARICA | 182 SOUTH STREET | | | | NEW YORK | NY | 10038 | |
| 5514969 | WILLIAM GEHRINGER | 404 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5439412 | WILLIAM GEORGE | -1421 NOTH NIRROW ST | | | | NEW ORLEANS | LA | | |
| 5481683 | WILLIAM GEORGE | -1421 NOTH NIRROW ST | | | | NEW ORLEANS | LA | | |
| 5514970 | WILLIAM GERMAN | 2400 ELIDA RD | | | | LIMA | OH | 45805-1299 | |
| 5514971 | WILLIAM GERTZ | 95 S JEFFERSON | | | | BEVERLY HILLS | FL | 34465 | |
| 5514972 | WILLIAM GIOVINCO | 142 PENINSULA RD | | | | PITTSBURG | CA | 94565 | |
| 5439414 | WILLIAM GOLDENBAUM | 1850 S BOARD | | | | TRENTON | NJ | 08610 | |
| 5514973 | WILLIAM GREEN | 8040 S GREEN ST # 1 | | | | CHICAGO | IL | 60620-2545 | |
| 5481684 | WILLIAM GREGORY | 11150 SW 196TH ST APT 205 | | | | CUTLER BAY | FL | 33157-8331 | |
| 5514974 | WILLIAM GRIMMENGA | 6100 SMONITOR | | | | CHICAGO | IL | 60638 | |
| 5481685 | WILLIAM GUARDADO | 4755 CLEOPATRA AVE APT 1247 | | | | LAS VEGAS | NV | 89115-3009 | |
| 5514975 | WILLIAM GWENNAP | 122 HOLLAND ST | | | | N FORT MYERS | FL | 33917 | |
| 5439416 | WILLIAM H GRIFFIN | WILLIAM H GRIFFIN CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | | |
| 5439420 | WILLIAM H GRIFFIN | 4350 SHAWNEE MISSION PKWY ST13 | | | | FAIRWAY | KS | 66205 | |
| 5439424 | WILLIAM H HUNTER | 29 SOUTH LASALLE SWEET SUITE | | | | CHICAGO | IL | | |
| 5514976 | WILLIAM H KNOX | 28514 US HIGHWAY 11 | | | | KNOXVILLE | AL | 35469 | |
| 5514977 | WILLIAM HAINES | ALIESHA BERNIER | | | | LEWISTON | ME | 04240 | |
| 5514978 | WILLIAM HARKINS | 3723 CARMEN AVE | | | | RANCHO VIEJO | TX | 78575 | |
| 5514979 | WILLIAM HARKLEROAD | 556 THAD ST | | | | TOLEDO | OH | 43609 | |
| 5514980 | WILLIAM HARRER | 6845 CRAIG COURT E | | | | SO ST PAUL | MN | 55076 | |
| 5514981 | WILLIAM HARRIS | 307 ROUSE ST | | | | LUCAMA | NC | 27851 | |
| 5514982 | WILLIAM HASKELL | 2 TENNEY WAY APT 203 | | | | HALLOWELL | ME | 04347 | |
| 5514983 | WILLIAM HELMS | 7 SUGAR MILL LN | | | | WEYERS CAVE | VA | 24486 | |
| 5514984 | WILLIAM HEMPHILL SR | 249 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| 5514985 | WILLIAM HENDELL | 45 CLARION DR | | | | FREDERICKSBRG | VA | 22405 | |
| 5514986 | WILLIAM HICKMAN | 1664 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | |
| 5514987 | WILLIAM HIETT | 870 LODGE AVE | | | | RENO | NV | 89503 | |
| 5514988 | WILLIAM HILL | 1203 PERSHING ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5514990 | WILLIAM HODGE | 550 AUGOON DRIVE | | | | ELYRIA | OH | 44035 | |
| 5514991 | WILLIAM HOLLERAN | 380 6TH AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| 5439428 | WILLIAM HOLLEY | 620 RAILROAD STREET | | | | LANDINGVILLE | PA | 17972 | |
| 5439430 | WILLIAM HOLTON | 5018 META DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5514992 | WILLIAM HOLTZCLAW | 72 GREAR LANE | | | | HELEN | GA | 30545 | |
| 5514994 | WILLIAM HORNE | 2505 WEST OAK ST | | | | ROGERS | AR | 72758 | |
| 5439432 | WILLIAM HOVERMALE | 420 CATHERINE DRIVE | | | | MONTE BALO | CA | 90640 | |
| 5514995 | WILLIAM HOWE | 630 ARROWHEAD TR | | | | WARNER ROBINS | GA | 31088 | |
| 5514996 | WILLIAM HRYBYK | 322 GREENLOW ROAD | | | | CATONSVILLE | MD | 21228 | |
| 5514997 | WILLIAM HUNT | 1328 SKYHAWK COURT | | | | FAIRMONT | WV | 26554 | |
| 5514998 | WILLIAM HUYNH | 713 N BRADDMOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5514999 | WILLIAM HYLTON | 2381 E CO RD 485 S | | | | CONNERSVILLE | IN | 47331 | |
| 5515000 | WILLIAM INMAN | 4114 HIGHWAY 115 E | | | | CLEVELAND | GA | 30528 | |
| 5515001 | WILLIAM IRIZARRY | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5515002 | WILLIAM J BRADLEY | 19 WESTWOOD DR | | | | CABIN CREEK | WV | 25035 | |
| 5515003 | WILLIAM J BUCKWORTH | 111 DOW ST | | | | BELLEVILLE | NJ | 07109 | |
| 5515004 | WILLIAM J CZEREPANYN | 273 ORMS ST | | | | PROVIDENCE | RI | 02907 | |
| 5515005 | WILLIAM J SPHAR | 361 SCOTLAND LN | | | | NEW CASTLE | PA | 16101 | |
| 5515006 | WILLIAM J WADE TRUSTEE 1995-4 | 140 WEST STREET | 20TH FLOOR | | | NEW YORK | NY | 10007 | |
| 5515007 | WILLIAM J ZOODIE | 737 CROYLE ST | | | | SOUTH FORK | PA | 15956 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515008 | WILLIAM JACKSON | 536 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 5515009 | WILLIAM JAMES | 430 A SPRUCE STREET | | | | TAHOLAH | WA | 98587 | |
| 5515010 | WILLIAM JANVRIN | 685 HAVENHILL RD NONE | | | | EAGAN | MN | | |
| 5515011 | WILLIAM JAQUILINE | 500 MARTIN KUTHER KING JR | | | | TARBORO | NC | 27886 | |
| 5515012 | WILLIAM JARRELL | 8149 ODEAL WILLIAMS | | | | ETHEL | LA | 70730 | |
| 5515013 | WILLIAM JENKINS | 239 CHUM RD | | | | BESSEMER CITY | NC | 28016 | |
| 5515014 | WILLIAM JENNINGS | 4588 VIRGINIA BEACH BLVD | | | | VIRGINIA BEAC | VA | 23462 | |
| 5515015 | WILLIAM JEZIOR | 723 W MADISON AVE | | | | MAGNOLIA | NJ | 08049 | |
| 5515016 | WILLIAM JOANN M | 4157 W JACKSON | | | | CHICAGO | IL | 60624 | |
| 5515017 | WILLIAM JOHNSON | 10737 HERITAGE HILLS DR | | | | LAS VEGAS | NV | 89134 | |
| 5515018 | WILLIAM JONES | 105 DEWEY STREET | | | | LOOGOOTEE | IN | 47553 | |
| 5515020 | WILLIAM JOSEPH | 740 HEGENAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5515021 | WILLIAM JR | 4 TWIN BROOKS CT | | | | GREENSBORO | NC | 27407 | |
| 5515022 | WILLIAM KAHOLOKULA | 596 KUKUIULA LOOP | | | | HONOLULU | HI | 96825 | |
| 5515023 | WILLIAM KALAMA | PO BOX 439 | | | | WAIANAE | HI | 96792 | |
| 5515024 | WILLIAM KARELS | 1155MONTANA AVE APT3 | | | | LAS CRUCES | NM | 88001 | |
| 5515025 | WILLIAM KAREN | 100 HOME ST | | | | ANTIOCH | CA | 94509 | |
| 5515026 | WILLIAM KARLHEIM | 119 MOHLER CT NW APT 1 | | | | CANTON | OH | 44720 | |
| 5515027 | WILLIAM KEALOHA | 807 MAKIKI ST | | | | WAILUKU | HI | 96793 | |
| 5515028 | WILLIAM KELLEY | 1138 UNDERHILL CIR | | | | LONG LAKE | MN | 55356 | |
| 5515029 | WILLIAM KELLY | 301 BARBRA RD | | | | AUGUSTA | GA | 30906 | |
| 5515030 | WILLIAM KENION | 108 CALHOUN ST | | | | VALLEJO | CA | 94590 | |
| 5515031 | WILLIAM KENISON | 42-106 ALEKA PL NONE | | | | KAILUA | HI | 96734 | |
| 5515032 | WILLIAM KEPTON | 102 LEE SPRING RD | | | | BLANDON | PA | 19510 | |
| 5481686 | WILLIAM KEVIN | 805 N 20TH ST | | | | ENID | OK | 73701-3672 | |
| 5515033 | WILLIAM KING | 1932 71ST ST S | | | | BOYNTON BEACH | FL | 33426 | |
| 5515034 | WILLIAM KINGOFKINGSWH | 1105 S B ST | | | | HARLINGEN | TX | 78550 | |
| 5515035 | WILLIAM KIRK | 7851 SW 197 TERRACE | | | | CUTLER BAY | FL | 33189 | |
| 5515036 | WILLIAM KISER | 455 DIVISION STREET | | | | COAL CITY | IL | 60416 | |
| 5439433 | WILLIAM KLEMENS | 13501 DALEBROOK AVENUE | | | | BROOK PARK | OH | 44142 | |
| 5439435 | WILLIAM KOERNER | 205 RUXTON AVE | | | | MANITOU SPRINGS | CO | 80829 | |
| 5515037 | WILLIAM KOROLYSHUN | 1 DALE DR NONE | | | | DERBY | CT | 06418 | |
| 5515038 | WILLIAM KRISO | 3244 LIVINGSTON AVE | | | | LORAIN | OH | 44055 | |
| 5515039 | WILLIAM KUGHN | 24911 LARSON RD NONE | | | | MONROE | MI | 07456 | |
| 5439437 | WILLIAM KUYKENDALL | 7310 HICKORY AVENUE | | | | ORANGEVALE | CA | 95662 | |
| 5515040 | WILLIAM L DICKSON | 133 MUSIC VALE ROAD | | | | SALEM | CT | 06420 | |
| 5515041 | WILLIAM L GAMBLE | 2250 DEARTH RD | | | | KINGSTON | OH | 45644 | |
| 5515042 | WILLIAM L LAWRIE | 13 S CIRCLE DR | | | | SANTA CRUZ | CA | 95060 | |
| 5439439 | WILLIAM LAAHS | 471 TUSCARORA DR | | | | SAN JOSE | CA | 95123 | |
| 5515043 | WILLIAM LAKE | 12218 MEADOWBROOK LN | | | | HUDSON | FL | 34667-2682 | |
| 5439441 | WILLIAM LAMBERT | 1267 BRENTWOOD AVE | | | | RICHLAND | WA | 99352-8533 | |
| 5515044 | WILLIAM LANDGRAF | 12923 LITTLE ROCK ROAD SW | | | | OLYMPIA | WA | 98512 | |
| 5515045 | WILLIAM LANGSTON | 2918 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222 | |
| 5515046 | WILLIAM LAPINSKI | 316 BOSTON NECK RD | | | | SUFFIELD | CT | 06078 | |
| 5515047 | WILLIAM LATRISA | 8375 PIPPEN | | | | CINCINNATI | OH | 45239 | |
| 5439443 | WILLIAM LAWRENCE TRUSTEE | 310 LEGAL ARTS BLDG 200 S 7TH | | | | LOUISVILLE | KY | | |
| 5515048 | WILLIAM LAWTON | 1851 CASCADE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5515049 | WILLIAM LEE | 2380 PEWTER HILLS | | | | MIAMISBURG | OH | 45342 | |
| 5515050 | WILLIAM LEEDS | 85291 320TH ST | | | | BLMNG PRAIRIE | MN | 55917 | |
| 5481687 | WILLIAM LENFORD | 1301 SW 31ST AVE | | | | FORT LAUDERDALE | FL | 33312-2832 | |
| 5515051 | WILLIAM LEWIS | 3241 WEST 61ST ST | | | | CLEVELAND | OH | 44102 | |
| 5515052 | WILLIAM LEYRAUD | 3416 MANNING AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5515053 | WILLIAM LOCKWOOD | 1035 HUNT CLUB LANE | | | | SPARTANBURG | SC | 29301 | |
| 5515054 | WILLIAM LOPER | 338 THORLEY ROAD | | | | NEW CUMBERLAN | PA | 17070 | |
| 5515055 | WILLIAM LOPEZ | 1900 W 68 ST APT-B108 | | | | HIALEAH | FL | 33014 | |
| 5515056 | WILLIAM LUPO | 27560 ECHO CANYON CT | | | | BIG BEAR CITY | CA | 92314 | |
| 5439445 | WILLIAM LYNCH | 969 BLOOMFIELD AVENUE | | | | GLEN RIDGE | NJ | 07028 | |
| 5515057 | WILLIAM M QUINCEY | 595 HENRY RONALD RD | | | | NOXAPATER | MS | 39346 | |
| 4805446 | WILLIAM M RICE UNIVERSITY | P O BOX 2666 | | | | HOUSTON | TX | 77252 | |
| 5515058 | WILLIAM M THORNELL | 13982 HOLYOKE CT | | | | SAINT PAUL | MN | 55124 | |
| 5439447 | WILLIAM M WROBLEWSKI | WILLIAM M WROBLEWSKI 140 N 8TH STREET | | | | LINCOLN | NE | | |
| 5515059 | WILLIAM MACK | 10419 9TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5439449 | WILLIAM MALDONADO | 4147 6TH STREET | UNIT 2 | | | FORTLANE WRIGHT | AK | 99703 | |
| 5515060 | WILLIAM MANSON | 1526 W 8TH ST 87 | | | | UPLAND | CA | 91786 | |
| 5515061 | WILLIAM MARGARET | 1833 ELGIN ST | | | | SAVANNAH | GA | 31404 | |
| 5515062 | WILLIAM MARKLEY | 9683 DARTMOUTH WAY | | | | LOVELAND | OH | 45140 | |
| 5515063 | WILLIAM MARSH | JANET MARSH | | | | COLUMBUS | MS | | |
| 5515064 | WILLIAM MARTINEZ | 3014 FLORENCE AVE | | | | SAN JOSE | CA | 95127 | |
| 5515065 | WILLIAM MATHEWS | 3505 WOODVINE CIRCLE | | | | HAUGHTON | LA | 71037 | |
| 5515066 | WILLIAM MATNAY | 911 5TH AVE S | | | | FARGO | ND | 58103 | |
| 5515067 | WILLIAM MAUL | 6109 GREEN MEADOW DR | | | | CONWAY | SC | 29527 | |
| 5515068 | WILLIAM MAY | 3305 56TH AVE NO | | | | ST PETERSBURG | FL | 33714 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5134 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515069 | WILLIAM MAYFIEOD | 2004 LARKIN RD APTS1 | | | | LEXINGTON | KY | 40503 | |
| 5515070 | WILLIAM MCANALLY | 908 EAST WARING STREET | | | | WAYCROSS | GA | 31501 | |
| 5515071 | WILLIAM MCCANN | LLLLLLLLLLLLLL | | | | LLLLLLLLLLLL | NJ | 08406 | |
| 5515072 | WILLIAM MCCARTY | 2666 N BLYTHE AVE | | | | FRESNO | CA | 93722 | |
| 5515073 | WILLIAM MCCOMAS | 3196 W82ND ST | | | | CLEVELAND | OH | 44102 | |
| 5515074 | WILLIAM MCDERMOTT | 106 DELAWARE ST | | | | JERMYN | PA | 18433 | |
| 5515075 | WILLIAM MCGUIRE | 1044 ST RT 141 | | | | GALLIPOLIS | OH | 45631 | |
| 5439450 | WILLIAM MCKINNEY | 2288 FM 2149E | | | | NEW BOSTON | TX | 75570 | |
| 5515076 | WILLIAM MCLAUGHLIN | 3021 FURMAN LN | | | | ALEXANDRIA | VA | 22306 | |
| 5515077 | WILLIAM MCNAIR | 404 CANNON RD | | | | HAWKINSVILLE | GA | 31036 | |
| 5515078 | WILLIAM MCRAE | 2420 ELCAR DR | | | | FAY | NC | 28306 | |
| 5515080 | WILLIAM MEIER | 555 CIMARRON | | | | LAKE ELMO | MN | 55042 | |
| 5515081 | WILLIAM MELISSA | 2701 CELESTIAL DR | | | | WOODBRIDGE | VA | 22191 | |
| 5515082 | WILLIAM MELLOTT | 4 CRICKET LN | | | | WESTPORT | CT | 06880 | |
| 5515083 | WILLIAM MENDOZA | 912 SW 30TH TER | | | | CAPE CORAL | FL | 33914 | |
| 5515085 | WILLIAM MERCURIO | 737 MANETTE LN NONE | | | | VLY COTTAGE | NY | 10989 | |
| 5515086 | WILLIAM MICKENS | 787 BOHANNON ROAD | | | | BUMPASS | VA | 23024 | |
| 5515087 | WILLIAM MIDGETT | 2580 SOLOMONS ISLAND ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5515088 | WILLIAM MILLER | 16463 COUNTY ROAD 221 | | | | FORNEY | TX | 75126 | |
| 5515089 | WILLIAM MILLS | APT 101 665 E 181ST ST | | | | BRONX | NY | 10457 | |
| 5515090 | WILLIAM MILSAPS | 8329 W 1200 S | | | | WESTPOINT | IN | 47992 | |
| 5515092 | WILLIAM MORELAND | PO BOX 992 | | | | CHOUTEAU | OK | 74337 | |
| 5439452 | WILLIAM MORETTO | 26055 EMERY RD STE E | | | | CLEVELAND | OH | 44128-6211 | |
| 5515093 | WILLIAM MORI | 1213 E 118TH ST | | | | KC | MO | 64141 | |
| 5515094 | WILLIAM MORNING | 950 MICHIGAN AVE | | | | BELLPORT | NY | 11713 | |
| 5515095 | WILLIAM MORRIS | 1121 LAKE DR | | | | CANTONMENT | FL | 32533 | |
| 5515096 | WILLIAM MORRISSEY | 3718 FENTRISS DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| 5515097 | WILLIAM MOY | 12176 MOUNTAIN ASH CT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5439454 | WILLIAM MURPHY | 902 SERMONS BOULEVARD | | | | HAVELOCK | NC | 28532 | |
| 5515098 | WILLIAM MYERS | 4916 BURKE AVE | | | | COLUMBIA | SC | 29203 | |
| 5515099 | WILLIAM NELLS | 200 AUTHEMENT ST | | | | HOUMA | LA | 70360 | |
| 5515100 | WILLIAM NEWCOMB | 8459 US 42 APT 101 | | | | FLORENCE | KY | 41042 | |
| 5515101 | WILLIAM NGUYEN | 4865 FALLFIELD DR | | | | KERNERSVILLE | NC | 27284 | |
| 5515102 | WILLIAM NICHOLSON | 385 MAIN ST | | | | EAST HARTFORD | CT | 06118 | |
| 5439456 | WILLIAM NUNEZ | 2415 NORTHWEST 16TH STREET ROA | APARTMENT 311 | | | MIAMI | FL | 33125 | |
| 5515103 | WILLIAM O RAINEY | 209 N EAST ST | | | | NEW ANTHENS | IL | 62264 | |
| 5515104 | WILLIAM OBRIEN | 890 PERIMETER DR | | | | SCHAUMBURG | IL | 60173 | |
| 5515106 | WILLIAM OMARA | 1284 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609 | |
| 5515107 | WILLIAM ORDONEZ | 5070 E FEDERAL ST | | | | BALTIMORE | MD | 21205 | |
| 5515108 | WILLIAM ORTEGA | 377 BLUEGRASS CT | | | | WINDSOR | CO | 80550 | |
| 5515109 | WILLIAM OSCHA | 1053 COXFORK RD | | | | GANDEEVILLE | WV | 25243 | |
| 5515110 | WILLIAM OVEREND | 8486 MEEKS BAY AVENUE | | | | TAHOMA | CA | 96142 | |
| 5515111 | WILLIAM P BREWTON | 51 ROE RD | | | | PARADISE | CA | 95969 | |
| 5515112 | WILLIAM P CHRISTIAN | 11453 OAK GROVE RD | | | | GRAND HAVEN | MI | 49417 | |
| 5515113 | WILLIAM P DIXON | 830 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5515114 | WILLIAM P LANGER | 4186 CENTERVILLE RD | | | | SAINT PAUL | MN | 55127 | |
| 5515115 | WILLIAM P MAXEY | 2306 MADISON | | | | PORT BOLIVAR | TX | 77650 | |
| 5515116 | WILLIAM P O'PARKA | 580 HAVASU LN | | | | BULLHEAD CITY | AZ | 86442 | |
| 5515117 | WILLIAM P RT | 1543 GALE DR | | | | AZLE | TX | 76020 | |
| 5515118 | WILLIAM PANKE | 201 TX-185 | | | | SEADRIFT | TX | 77983 | |
| 5515119 | WILLIAM PARKER | 2951 JUSTINE RD APT 2 | | | | JACKSONVILLE | FL | 32277 | |
| 5515120 | WILLIAM PATRICIA | 72 SPRUCE ST | | | | STAMFORD | CT | 06902 | |
| 5515121 | WILLIAM PERKINS | 16177 30TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 5515122 | WILLIAM PHOMMAHA | 8704 ASHMORE AV | | | | SAN DIEGO | CA | 92104 | |
| 5439458 | WILLIAM POLACHEK | 709 HUNT AVENUE | | | | ST HELENA | CA | 94574 | |
| 5515123 | WILLIAM POLLOCK | 158 PROGRESS CIR | | | | MILLS | WY | 82644 | |
| 5515124 | WILLIAM POSEY | 817 W 9TH ST | | | | DAVENPORT | IA | 52804 | |
| 5515125 | WILLIAM POTTER | 3525 FLORIDA AVE N | | | | CRYSTAL | MN | 55427 | |
| 5515126 | WILLIAM POWELL | 531 AUDREY HARDY RD | | | | IVA | SC | 29655 | |
| 5515127 | WILLIAM POWERS | 16927 ALCOTT RD | | | | HAGERSTOWN | MD | 21740 | |
| 5515128 | WILLIAM PRESTERO | 4650 25TH AVE N | | | | ST PETERSBURG | FL | 33713-3124 | |
| 5515129 | WILLIAM PRISCILLA | 1515 NW 10TH ST APTS21 | | | | GAINESVILLE | FL | 32601 | |
| 5515130 | WILLIAM PROFFER | 638 LINDERO CANYON RD & | | | | OAK PARK | CA | 91377 | |
| 5515131 | WILLIAM PRYOR | P O BOX 92 | | | | BELLVILLE | GA | 30414 | |
| 5515132 | WILLIAM QUILLAN | PO BOX 1 | | | | FORT PLAIN | NY | 13339 | |
| 5515133 | WILLIAM QUINONES | 70 PARK ST | | | | MERIDEN | CT | 06451 | |
| 4868658 | WILLIAM R MEIXNER & SONS | 5316 CLIFFSIDE CIRCLE | | | | VENTURA | CA | 93003 | |
| 5515135 | WILLIAM R REDMAN | 7549 SE 29TH ST 307 | | | | MERCER ISLAND | WA | 98040 | |
| 5515136 | WILLIAM R WADE | 2528 COLDSTREAM DR | | | | FORT WORTH | TX | 76123 | |
| 5515137 | WILLIAM RAMSAY | 1212 STEPHEN CT | | | | GARNER | NC | 27529 | |
| 5515138 | WILLIAM RAMSEY | SUNRISE LAKES BLVD 111 | | | | SUNRISE | FL | 33322 | |
| 5515139 | WILLIAM REED | 162 MITCHELL RD | | | | GALLIPOLIS | OH | 45631 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5135 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439460 | WILLIAM REINBOLD | 6117 WARM RIVER ROAD | | | | LAS VEGAS | NV | 89108 | |
| 5515140 | WILLIAM RICHARDS | 412 W CHERRY ST | | | | CANAL FULTON | OH | 44614 | |
| 5515141 | WILLIAM RICHARDSON | 18804 JORDAN AVENUE | | | | ST ALBANS | NY | 11412 | |
| 5515142 | WILLIAM RILEY | 9706 WAYNE AVE | | | | LUBBOCK | TX | 79424 | |
| 5515143 | WILLIAM RIMEL | 12045 SHREVE RD | | | | BIG PRAIRIE | OH | 44611 | |
| 5515144 | WILLIAM RIOS | PO BOX 236 | | | | RINCON | PR | 00677 | |
| 5515145 | WILLIAM RITTENHOUSE | 43 PINE ST | | | | BROOKVILLE | PA | 15825 | |
| 5515146 | WILLIAM RIVERA | PLAZA DEL MERCADO 9 APARTADO 30 | | | | LAS PIEDRAS | PR | 00771 | |
| 5515147 | WILLIAM ROBINSON | 10960 BEACH BOULEVARD | | | | JACKSONVILLE | FL | 32246 | |
| 5515148 | WILLIAM RODAS | 2225 SOUTH CLINTON AVE | | | | TRENTON | NJ | 08610 | |
| 5515149 | WILLIAM RODRIGUEZ | 7 PALISADE AVE | | | | GARFIELD | NJ | 07026 | |
| 5439462 | WILLIAM RODRIGUEZ | 7 PALISADE AVE | | | | GARFIELD | NJ | 07026 | |
| 5515150 | WILLIAM RODRIGUEZ ROSADO | BO BUEN CONSEJO CALLE CAN | | | | GUAYNABO | PR | 00965 | |
| 5515151 | WILLIAM ROGERS | 12052 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5515152 | WILLIAM ROIG | URB BELLA VISTA CALLE 1 A | | | | COAMO | PR | 00769 | |
| 5515153 | WILLIAM RONALD L | PO BOX 24201 | | | | SAVANNAH | GA | 31403 | |
| 5515154 | WILLIAM ROOF | 451 DWIGHT DR | | | | DECATUR | IL | 62526 | |
| 5439463 | WILLIAM ROSDIL | 11-3401 PA ALII STREET | | | | VOLCANO | HI | 96785 | |
| 5515155 | WILLIAM ROSE | 900 LONG BLVD | | | | LANSING | MI | 48473 | |
| 5515156 | WILLIAM ROSER | 19202 NORTHWOOD AVE | | | | CARSON | CA | 90746 | |
| 5515157 | WILLIAM ROWE | 150 HARRIET ST 11B | | | | ELMIRA | NY | 14901 | |
| 5515158 | WILLIAM ROY | 70 BLACKBERRY CREEK DR | | | | ST CLOUD | FL | 34769 | |
| 5515159 | WILLIAM RUBALCAVA | 207 N MACGUIRE | | | | TUCSON | AZ | 85710 | |
| 5515160 | WILLIAM RUSSELL III | 479 W WILLIS ST APT 201 | | | | DETROIT | MI | 48201 | |
| 5515161 | WILLIAM S FAUNTLEROY | 50 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5515162 | WILLIAM S SCHMIDT | 30 ADALISA AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5515163 | WILLIAM S WALL | 971 HAO ST NONE | | | | HONOLULU | HI | | |
| 5515164 | WILLIAM SANDVIK | 12778 COMBRES RD | | | | VALLEY CENTER | CA | 92082 | |
| 5515165 | WILLIAM SAVOY | 717 SOUTH CHERRY GROVE 103 | | | | ANNAPOLIS | MD | 21401 | |
| 5515166 | WILLIAM SCHMIDT | 100 NESHAMINY MALL | | | | BENSALEM | PA | 19020 | |
| 5515167 | WILLIAM SCOTT | 209 MARTIN LUTHER KING DR | | | | THOMASVILLE | NC | 27360 | |
| 5439465 | WILLIAM SEEMAN | 1563 LAKE VILLA CIR | | | | COOKEVILLE | TN | 38506 | |
| 5515168 | WILLIAM SELF | 106 W BOBKAT | | | | MOULTON | TX | 77975 | |
| 5515169 | WILLIAM SHANON | 9873 RD APT C-395 | | | | BOYNTON BEACH | FL | 33435 | |
| 5515170 | WILLIAM SHATTUC | 907 WEST CARDINAL DR | | | | SUNNYVALE | CA | 94087 | |
| 5515171 | WILLIAM SHIELDS | 743 PENN LANE | | | | GREENVILLE | MS | 38701 | |
| 5515172 | WILLIAM SIMMONS | 86 LIVINGSTON ST | | | | SAUGERTIES | NY | 12477 | |
| 5515173 | WILLIAM SKAGGS | 3202 W 48TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5515174 | WILLIAM SMITH | 7319 CAIN ST | | | | E LIVERPOOL | OH | 43920 | |
| 5439467 | WILLIAM SNOW | 1699 STONEHAM LN | | | | EVERGREEN | CO | 80439-9484 | |
| 5515175 | WILLIAM SOLANO | PO BOX 1251 | | | | WESTMINSTER | CO | 80036 | |
| 5515176 | WILLIAM SPARKS | 309 GOAD DR 12 | | | | WRENSHALL | MN | 55797 | |
| 5515177 | WILLIAM STAMPS | 125 LOCUST | | | | DANVILLE | VA | 24540 | |
| 5515178 | WILLIAM STARK | 108 S HIGGINS AVE | | | | SAYRE | PA | 18840 | |
| 5515179 | WILLIAM STARDOUB | 2515 SPRING DAY CT | | | | SPRING | TX | 77373 | |
| 5515180 | WILLIAM STEVEN | PO BOX 192 | | | | GRIGGSVILLE | IL | 62340 | |
| 5515181 | WILLIAM STEVENS | 7894 TRIBUTARY LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5515182 | WILLIAM STICKLEY | 304 N CENTER STREET | | | | BREMEN | IN | 46506 | |
| 5515184 | WILLIAM STOCKING | 7680 LITTLE VALLEY AVE | | | | LAS VEGAS | NV | 89147 | |
| 5515185 | WILLIAM STOVER | 5616 KENTON AVE | | | | MAPLE HTS | OH | 44137 | |
| 5515186 | WILLIAM SUAREZ | 210 THORPE DR | | | | JACKSON | MI | 49203 | |
| 5515187 | WILLIAM SUAREZ | 55 MEYERSVILLE RD | | | | CHATHAM | NJ | 07928 | |
| 5515188 | WILLIAM SUZI MORRIS | 324 AVERAGE ST | | | | CALDWELL | ID | 83605 | |
| 5515189 | WILLIAM SYLVIA | 4100 UPPER RIVER RD | | | | MACON | GA | 31210 | |
| 5439471 | WILLIAM SZEKELY | 11525 TUCKER SWAMP ROAD | | | | ZUNI | VA | 23898 | |
| 5515190 | WILLIAM TAPIA | APARTADO 13542 | | | | SAN JUAN | PR | 00908 | |
| 5515191 | WILLIAM TAYLOR | 6011 STRATFORD PL | | | | NEW ORLEANS | LA | 70131 | |
| 5515193 | WILLIAM THOMPSON | PO BOX 3893 | | | | SUMMERFIELD | FL | 34491 | |
| 5515194 | WILLIAM TILTON | 500 BROADWAY ST | | | | MALDEN | MA | 02148 | |
| 5515195 | WILLIAM TIMS JR | 51363 CENTRAL VILLAGE RD | | | | NEW BALTIMORE | MI | 48047 | |
| 5515196 | WILLIAM TOMSOVIC | 3649 HARLEM AVE | | | | BERWYN | IL | 60402 | |
| 5515197 | WILLIAM TORRES | PO BOX 227 | | | | BOSTON | MA | 02128 | |
| 5515198 | WILLIAM TYES | 14000 REXWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5515199 | WILLIAM UNDERWOOD JR | 1703 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239 | |
| 5515200 | WILLIAM VALLES | 308 MANUEL DR APT C | | | | COLLEGE STA | TX | 77840 | |
| 5515201 | WILLIAM VALORE | 6 N 3RD ST | | | | YOUNGWOOD | PA | 15697 | |
| 5515202 | WILLIAM VANDERWYNGAARD | 59420 LAINE LN | | | | NEW HAVEN | MI | 48048 | |
| 5515203 | WILLIAM VARGO | 10794 SALWOOD DR | | | | FOWLERVILLE | MI | 48836 | |
| 5515204 | WILLIAM VASQUEZ | 8824 145 STREET | | | | JAMAICA | NY | 11435 | |
| 5515205 | WILLIAM VAUGHAN | 7120 SAIL PORT CT | | | | LAS VEGAS | NV | 89129 | |
| 5439473 | WILLIAM VISAKAY | 4 FOX CHASE DR | | | | DENVILLE | NJ | 07834 | |
| 5515206 | WILLIAM VISCONTI | 9043 MEADOW OAKS DRIVE | | | | ALLISON PARK | PA | 15101 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515207 | WILLIAM VOKITS | 3332 OTHELLO DR NONE | | | | LAS VEGAS | NV | 89121 | |
| 5439480 | WILLIAM W LAWRENCE TRUSTEE | 310 LEGAL ARTS BUILDING 200 SOUTH SEVENTH STREET | | | | LOUISVILLE | KY | | |
| 5439478 | WILLIAM W LAWRENCE TRUSTEE | 200 S 7TH ST STE 310 | | | | LOUISVILLE | KY | 40202-2775 | |
| 5515208 | WILLIAM WALKER | 1103 GOUGH ST | | | | LUMBERTON | NC | 28358 | |
| 5515209 | WILLIAM WALTZ | 993E MICHIGAN AVE LOT 1-B | | | | BATTLE CREEK | MI | 49014 | |
| 5515210 | WILLIAM WARDELL | 212 3RD AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5515211 | WILLIAM WARPINSKI | 111 BAVARIAN TURN | | | | CENTREVILLE | MD | 21617 | |
| 5515212 | WILLIAM WATSON | 252 MANCHESTER DR | | | | HAMPTON | VA | 23666 | |
| 5515213 | WILLIAM WEAVER | 604 27TH AVE | | | | MINNEAPOLIS | MN | 55454 | |
| 5515214 | WILLIAM WEIME | 1514 UNIONPORT RD APT 3H | | | | BRONX | NY | 10462 | |
| 5515215 | WILLIAM WEST | WILLIAM | | | | PHILADELPHIA | PA | 19111 | |
| 5515216 | WILLIAM WEST JR | 8940 N HAGGERTY RD | | | | CANTON | MI | 48187 | |
| 5515217 | WILLIAM WESTERFIELD | 2952 JUDGE MANLY DR | | | | NEW BERN | NC | 28562 | |
| 5515218 | WILLIAM WHITE | 3927 PENSHURST LANE 102 | | | | WOODBRIDGE | VA | 22192 | |
| 5439482 | WILLIAM WHITTLE | 19523 NORTH MUIRFIELD CIRCLE | | | | BATON ROUGE | LA | 70810 | |
| 5515219 | WILLIAM WILLDEN | 4201 W YELLOWSTONE | | | | MILLS | WY | 82644 | |
| 5515220 | WILLIAM WILLIAMS | 2668 ASKEW RD | | | | FARMVILLE | NC | 27828 | |
| 5515221 | WILLIAM WILSON | 120 FORT DRIVE NORTHEAST 1 | | | | WASHINGTON | DC | 20011 | |
| 5515222 | WILLIAM WINSLOW | 800 MANSARD CT NONE | | | | MATTHEWS | NC | | |
| 5515223 | WILLIAM WINTERS | 120 FOSTER BLVD | | | | BABYLON | NY | 11702 | |
| 5515224 | WILLIAM WOODY | 11051 STEPHENS RD | | | | NORTH BEND | OH | 45052 | |
| 5515225 | WILLIAM WOORLMAN | 191447 N 4080 RD | | | | ANTLERS | OK | 74523 | |
| 5515227 | WILLIAM WORRELL | 40 INGRID LANE | | | | HURLEY | NY | 12443 | |
| 5515228 | WILLIAM WREN | PO BOX 255 | | | | MARION | OH | 43301 | |
| 5515229 | WILLIAM WRIGHT | 2515 SOUTHANNADELLE | | | | DEARBORN | MI | 48122 | |
| 5439484 | WILLIAM WYCHE | 1964 RIDGEWOOD DRIVE | | | | PETERSBURG | VA | 23805 | |
| 5515230 | WILLIAM YORK | 13307 BELLAIRE AVE | | | | CLEVE | OH | 44135 | |
| 4850155 | WILLIAM YOUNGBLOOD | 4423 FRIENDSHIP PATTERSON MILL RD | | | | BURLINGTON | NC | 27215 | |
| 5515231 | WILLIAM ZYRYI | 734 MERCER ROAD | | | | GREENVILLE | PA | 16125 | |
| 5515232 | WILLIAMC CCWORLDLY | 1103 CHESTNUT AVE | | | | DES PLAINES | IL | 60018 | |
| 5515233 | WILLIAM-CAIT DAMASKA-HUTCHISON | 22 STONEYBROOK DR | | | | HUBBARD | OH | 44425 | |
| 5515234 | WILLIAMETTE RISINGSUN | 5073 MONTANA 39 NORTH | | | | LAMEDEER | MT | 59043 | |
| 5515235 | WILLIAMLASHO GALLOWAYWASHINGTON | 4154 E94TH ST | | | | CLEVELAND | OH | 44105 | |
| 5515236 | WILLIAMN MCELVY | ROANOKE | | | | ROANOKE | VA | 24013 | |
| 5481688 | WILLIAMNEE LEANN | 336 S SHERMAN ST | | | | RUSHVILLE | IL | 62681 | |
| 5481689 | WILLIAMS AARON | 5225 PEPPER DR | | | | ROCKFORD | IL | 61114-7024 | |
| 5481690 | WILLIAMS ADAM | 292 YELLOW ROSE CIRCLE CONTRA COSTA013 | | | | OAKLEY | CA | 94561 | |
| 5515237 | WILLIAMS ADDIE | 2702 CLEARY ROAD | | | | RICHMOND | VA | 23223 | |
| 5515238 | WILLIAMS ADELINE | 506 ELIZABETH AVE | | | | LAFAYETTE | LA | 70501 | |
| 5481691 | WILLIAMS ADREANE | 1628 CUMBERLAND ST APT 4 | | | | SAINT PAUL | MN | 55117-3771 | |
| 5515239 | WILLIAMS ADRIAN | 111 S HOSPITAL ST | | | | GREENWOOD | SC | 29646 | |
| 5481692 | WILLIAMS ADRIAN | 111 S HOSPITAL ST | | | | GREENWOOD | SC | 29646 | |
| 5515240 | WILLIAMS ADRIAN D | 5834 W MELVINA ST | | | | MILWAUKEE | WI | 53216 | |
| 5515241 | WILLIAMS ADRIAN N | 1909 N AIRLINE HWY | | | | GONZALES | LA | 70737 | |
| 5515242 | WILLIAMS ADRIANN | 10445 PRINCE DRIVE | | | | SAINT LOUIS | MO | 63136 | |
| 5515243 | WILLIAMS ADRIANNE | 114 PEACH ORCHID RD | | | | VANCE | SC | 29163 | |
| 5515244 | WILLIAMS ADRIENNE | 9136 OCELLA | | | | NORFOLK | VA | 23503 | |
| 5515245 | WILLIAMS AHANICA | 1331 N FRANKLIN ST | | | | PITTSBURGH | PA | 15233 | |
| 5515246 | WILLIAMS AHBRE | 158 N SECOND ST | | | | ROLLING FORK | MS | 39159 | |
| 5515247 | WILLIAMS AHMIRE | PO BOX 1603 | | | | SHREVEPORT | LA | 71165 | |
| 5515248 | WILLIAMS AIAH | 2428 N 4TH ST | | | | CHESTER | PA | 19013 | |
| 5515249 | WILLIAMS AKEEL | 1842 NW 43 ST | | | | MIAMI | FL | 33142 | |
| 5515250 | WILLIAMS AKILA | 1301 LEGGETT RD APT 15 | | | | ROCKY MOUNT | NC | 27801 | |
| 5515251 | WILLIAMS ALBERTA | 6213 WIPPRECHT ST HARRIS201 | | | | HOUSTON | TX | 77026 | |
| 5481693 | WILLIAMS ALBERTA | 6213 WIPPRECHT ST HARRIS201 | | | | HOUSTON | TX | 77026 | |
| 5515252 | WILLIAMS ALBERTA B | 4591 NW 19ST STREET | | | | LAUDERHILL | FL | 33313 | |
| 5515253 | WILLIAMS ALEATHA | 2088MIRAMAR | | | | SOUTH EUCLID | OH | 44121 | |
| 5515254 | WILLIAMS ALEENA | 6629 STONEYPOINT SOUTH | | | | NORFOLK | VA | 23513 | |
| 5515255 | WILLIAMS ALESEHA | PO BOX 311144 | | | | TAMPA | FL | 33680 | |
| 5515256 | WILLIAMS ALETA | 6901 SWANNEE RIVER DR 202 | | | | TEMPLE TER | FL | 33617 | |
| 5515257 | WILLIAMS ALETHA | 206 SALUDA RIVER APTS | | | | COLA | SC | 20210 | |
| 5515258 | WILLIAMS ALEXANDER | 3014 SCOTTSDALE DR | | | | KILLEEN | TX | 76543 | |
| 5481694 | WILLIAMS ALEXANDER | 3014 SCOTTSDALE DR | | | | KILLEEN | TX | 76543 | |
| 5515259 | WILLIAMS ALEXIS L | 100050 ELBA | | | | STL | MO | 63137 | |
| 5481695 | WILLIAMS ALEXZANDER | 5493 BUTLER ST SW UNIT E | | | | BOLLING AFB | DC | 20032-7673 | |
| 5515260 | WILLIAMS ALICE | 80 COND RIO VISTA APTO 134 | | | | CAROLINA | PR | 00987 | |
| 5515261 | WILLIAMS ALICIA | 1022 CALHOUN ST | | | | MADISON | IL | 62090 | |
| 5515262 | WILLIAMS ALISHA | 2012 SOUTH ALSTON AVENUE | | | | DURHAM | NC | 27707 | |
| 5515263 | WILLIAMS ALISHIA | 68 LANDER ST | | | | NEWBURGH | NY | 12550 | |
| 5515264 | WILLIAMS ALISIA | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | |
| 5515266 | WILLIAMS ALITTA | 1517 E FORTUNA | | | | WICHITA | KS | 67216 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515267 | WILLIAMS ALLE M | 704 CORDOVA | | | | STL | MO | 63138 | |
| 5515268 | WILLIAMS ALLEN | 1036 CT RT 85 | | | | ADDISON | NY | 14801 | |
| 5515269 | WILLIAMS ALLHDENE | 90 BOWLES ST | | | | SPFLD | MA | 01109 | |
| 5481696 | WILLIAMS ALLITRA | 2093 PRAIRIE GRASS DR | | | | SIERRA VISTA | AZ | 85635-6996 | |
| 5515270 | WILLIAMS ALLYSON | 169 LINCOLN DR | | | | MAX MEADOWS | VA | 24360 | |
| 5515271 | WILLIAMS ALMA | 2117 TILLMAN ROAD | | | | RIDGELAND | SC | 29936 | |
| 5515272 | WILLIAMS ALMA S | 2214 BARTLETT DR | | | | SAVANNAH | GA | 31404 | |
| 5515273 | WILLIAMS ALONZO | 1274 CR 720 A | | | | BUSHNELL | FL | 33513 | |
| 5515274 | WILLIAMS ALSIA | 3904 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5515275 | WILLIAMS ALTON | 1065 GOLDEN ISLE DRIVE | | | | MT DORA | FL | 32757 | |
| 5515276 | WILLIAMS ALVINA | 128 AMB W LEMELLE | | | | NEW IBERIA | LA | 70560 | |
| 5515277 | WILLIAMS ALVIONNET | 7620 ENDEAVORS CT | | | | NEW ORLEANS | LA | 70198 | |
| 5515278 | WILLIAMS ALVIRWEST | 2508 SAINT THOMAS ST | | | | NEW ORLEANS | LA | 70130 | |
| 5481697 | WILLIAMS ALYCE | 51 W HUDSON AVE | | | | DAYTON | OH | 45405-3325 | |
| 5515279 | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | |
| 5481698 | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | |
| 5515280 | WILLIAMS AMANDA A | 206 FERN CT | | | | GREENVILLE | SC | 29611 | |
| 5515281 | WILLIAMS AMBER | 8606 E OLD SPANISH TRL APT 55 | | | | TUCSON | AZ | 85710 | |
| 5481699 | WILLIAMS AMBER | 8606 E OLD SPANISH TRL APT 55 | | | | TUCSON | AZ | 85710 | |
| 5515282 | WILLIAMS AMBER D | 20320 WALKER | | | | HARRAH | OK | 73045 | |
| 5481700 | WILLIAMS AMIR | 916 N 17TH ST APT A | | | | PHILADELPHIA | PA | 19130-1773 | |
| 5515283 | WILLIAMS AMY | 39 CARVER AVE | | | | SMITHFIELD | VA | 23430 | |
| 5515284 | WILLIAMS ANASTASIA | 1441 OAKHURSTN LN | | | | RICHMOND | VA | 23225 | |
| 5515285 | WILLIAMS ANDELA | 2620 KIMBALL TERRACE ST | | | | NORFOLK | VA | 23504 | |
| 5515286 | WILLIAMS ANDRE | 6065 N COLLAGE | | | | FRESNO | CA | 93704 | |
| 5515287 | WILLIAMS ANDRE D | 818 PINETREE | | | | SHREVEPORT | LA | 71106 | |
| 5515288 | WILLIAMS ANDREA | 2702 BROWNLOW CT | | | | RALEIGH | NC | 27610 | |
| 5515289 | WILLIAMS ANDREAS | 3812 N COLLEGE RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5515290 | WILLIAMS ANDREW | 2402 VERNICE DR | | | | COPPERAS COVE | TX | 76522 | |
| 5515291 | WILLIAMS ANDREW JR | 7728 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5481701 | WILLIAMS ANDY | 818 N OXFORD AVE | | | | TULSA | OK | 74115-6734 | |
| 5515292 | WILLIAMS ANGEL | 219 CO RD 204 | | | | POTAGEVILLE | MO | 72401 | |
| 5515293 | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | |
| 5515294 | WILLIAMS ANGELA T | 488 JAMES RD | | | | CLEMMONS | NC | 27012 | |
| 5515295 | WILLIAMS ANGELA Y | 115 W WASHINGTON ST | | | | PALATKA | FL | 32177 | |
| 5515296 | WILLIAMS ANGELIA | 843 ALDERMAN RD | | | | JAX | FL | 32209 | |
| 5515297 | WILLIAMS ANGELINA | 720 TIMMONS DR APT 2 | | | | TIFTON | GA | 31794 | |
| 5515298 | WILLIAMS ANGELLICA | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | |
| 5515299 | WILLIAMS ANGELO | 4759 N AUSTRALIAN AVE APT | | | | WPB | FL | 33407 | |
| 5515300 | WILLIAMS ANGIE | 115 W WASHINGTON ST | | | | PALATKA | FL | 32177 | |
| 5515301 | WILLIAMS ANITA | 1508 WAKEFIELD DR | | | | MARRERO | LA | 70072 | |
| 5515302 | WILLIAMS ANITA R | 4907 BANBURY CT | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5515303 | WILLIAMS ANITTA | 3505 TOLDEO TER | | | | HYATTSVILLE | MD | 20782 | |
| 5481702 | WILLIAMS ANN | 2113 POWDER HORN DR | | | | FORT WASHINGTON | MD | 20744-2656 | |
| 5515304 | WILLIAMS ANNA | 261 BEACH 13TH ST APT H201 | | | | FAR ROCKAWAY | NY | 47129 | |
| 5481703 | WILLIAMS ANNA | 261 BEACH 13TH ST APT H201 | | | | FAR ROCKAWAY | NY | 47129 | |
| 5515305 | WILLIAMS ANNA J | 423 DAFFIDIL | | | | LAFAYETTE | LA | 70506 | |
| 5515306 | WILLIAMS ANNE | 3308 EL CAMENO AVE APT170 | | | | SACRAMENTO | CA | 95821 | |
| 5515308 | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | |
| 5515309 | WILLIAMS ANNIE L | 3112 SWIFT DR | | | | MELBOURNE | FL | 32901 | |
| 5515310 | WILLIAMS ANNIE M | 8350EYALEAVE | | | | AURORA | CO | 80013 | |
| 5515311 | WILLIAMS ANSAYA J | 1035 N 23RD ST 12 | | | | MILWAUKEE | WI | 53233 | |
| 5515312 | WILLIAMS ANTENYA | 517 12 WEST TURNER STREET | | | | ALLENTOWN | PA | 18102 | |
| 5481704 | WILLIAMS ANTHONY | 4306 CROTON ST | | | | HONOLULU | HI | 96818-4117 | |
| 5515313 | WILLIAMS ANTIONETTE | 215 WINSLOW AVE | | | | BUFFALO | NY | 14208 | |
| 5515314 | WILLIAMS ANTJUAN | 2325 N 92ND AVE APT 18 | | | | OMAHA | NE | 68134 | |
| 5515315 | WILLIAMS ANTJUAN T | 1716 APT A ICEMORLEE ST | | | | MONROE | NC | 28110 | |
| 5515316 | WILLIAMS ANTONIO | 4141 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215 | |
| 5481705 | WILLIAMS ANTWAIN | 11910 CHIMNEY ROCK RD | | | | HOUSTON | TX | 77035-4404 | |
| 5515317 | WILLIAMS ANTWANE | 2419 N 92ND AVE | | | | OMAHA | NE | 68134 | |
| 5515318 | WILLIAMS ANTWANE D | 2419 N 92ND AVE APT 19 | | | | OMAHA | NE | 68114 | |
| 5481706 | WILLIAMS APHALEE | 52 LAVERNE LN | | | | AKRON | OH | 44312-4044 | |
| 5515319 | WILLIAMS APRILL | 3150 OAKLEIGH DR | | | | GADSDEN | AL | 35901 | |
| 5515320 | WILLIAMS APRILL | 3457 WALKER ST | | | | MACON | GA | 31204 | |
| 5515322 | WILLIAMS AQUILA | 2216 FARMERLN APT4 | | | | CHES | VA | 23324 | |
| 5515323 | WILLIAMS AQUITA | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5515324 | WILLIAMS ARACHELL | 4801 CAMDEN DR SW | | | | CONYERS | GA | 30094 | |
| 5515325 | WILLIAMS ARALLE C | 1632 MUSIC ST | | | | NEW ORLEANS | LA | 70117 | |
| 5515326 | WILLIAMS ARCHIE | 13801 KENTWOOD FOREST DR | | | | CHESTER | VA | 23831 | |
| 5515327 | WILLIAMS ARDELLA | 2089 LAKECLUB RD | | | | COLUMBUS | OH | 43232 | |
| 5481707 | WILLIAMS ARDREE | 3023 ROSALIND AVE | | | | BALTIMORE | MD | 21215-6404 | |
| 5515328 | WILLIAMS ARENIA | 616 E BRAMBLETON AVE | | | | NORFOLK | VA | 23504 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515329 | WILLIAMS ARETHA | 3015 WEST AVE APT B4 | | | | NEWPORT NEWS | VA | 23607 | |
| 5515330 | WILLIAMS ARIEL | 6885 1ST ST | | | | JUPITER | FL | 33458 | |
| 5515331 | WILLIAMS ARIS | 900 9TH AVE E LOT 155 | | | | PALMETTO | FL | 34221 | |
| 5515332 | WILLIAMS ARLENE | 607 26 STREET | | | | COLUMBUS | GA | 31903 | |
| 5439486 | WILLIAMS ARNESSA AND RAY WILLIAMS HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5515333 | WILLIAMS ARREIAE | 1736 MARYE STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5515334 | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5515335 | WILLIAMS ASHLEY R | 1941 BOAS ST APT 2 | | | | HARRISBURG | PA | 17103 | |
| 5515336 | WILLIAMS ASHLIE | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70121 | |
| 5515337 | WILLIAMS ASLEY | 5341 HAWKSLANDING DR | | | | FORT MYERS | FL | 33907 | |
| 5515338 | WILLIAMS ATTAVAN | 7007 HIGHVIEW TER | | | | HYATTS | MD | 20782 | |
| 5515339 | WILLIAMS AUDREY | 305 HURLEY AVE APT 18B | | | | KINGSTON | NY | 12401 | |
| 5481708 | WILLIAMS AUDREY | 305 HURLEY AVE APT 18B | | | | KINGSTON | NY | 12401 | |
| 5515340 | WILLIAMS AUKESHA L | 2816 TWO LAKE CIR | | | | COLLEGE PARK | GA | 30349 | |
| 5515341 | WILLIAMS AVA | 318 DELSEA DRIVE N | | | | SEWELL | NJ | 08080 | |
| 5481709 | WILLIAMS AVA | 318 DELSEA DRIVE N | | | | SEWELL | NJ | 08080 | |
| 5515342 | WILLIAMS AVRIL | P O BOX 1965 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5515343 | WILLIAMS AYANNA M | 3124 LEMON STREET | | | | METAIRIE | LA | 70006 | |
| 5481710 | WILLIAMS AYO | 11306 VALLEY FORGE CIR | | | | KING OF PRUSSIA | PA | 19406-1190 | |
| 5515345 | WILLIAMS B | 201 MCFARLAND DR | | | | GLASGOW | KY | 42141 | |
| 5515346 | WILLIAMS BABRBARA | 4138 TULLOCK CREEK DR | | | | CHARLOTTE | NC | 28269 | |
| 5515347 | WILLIAMS BARBARA | 6411 TRADEWINDS DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5515348 | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | |
| 5481711 | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | |
| 5515349 | WILLIAMS BARBARA A | 5815 RIVER RD | | | | BRYANS ROAD | MD | 20616 | |
| 5515350 | WILLIAMS BARBARA J | 4704 ASHMORE DR | | | | TAMPA | FL | 33610 | |
| 5515351 | WILLIAMS BARBIE | 22 SUNNIE DR | | | | MS | MS | 39702 | |
| 5515352 | WILLIAMS BARBRA | 13217 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20914 | |
| 5515353 | WILLIAMS BEATRICE | 1817 FENWOOD AVE | | | | OXON HILL | MD | 20745 | |
| 5515354 | WILLIAMS BEATRICE C | 1817 FEN WOOD AVE | | | | OXONHILL | MD | 20745 | |
| 5481712 | WILLIAMS BECKY | 6401 MYRTLE AVE 1 | | | | GLENDALE | NY | 11385 | |
| 5515355 | WILLIAMS BECKY N | 70497 WESTIN SANDS | | | | ABITA SPRINGS | LA | 70420 | |
| 5515356 | WILLIAMS BELINDA | 1110 BARBARA ANN CIR | | | | WINSTON SALEM | NC | 27103 | |
| 5481713 | WILLIAMS BELLY | 512 N PARK AVE APT 3 | | | | FREMONT | OH | 43420 | |
| 5515357 | WILLIAMS BENNIE | 835 H ST APT 101 | | | | SPARKS | NV | 89431 | |
| 5515358 | WILLIAMS BENNY | 3088 SHARON DR | | | | MACON | GA | 31204 | |
| 5515359 | WILLIAMS BERNICE | 144 BEVERLY DRSVIE | | | | SANDERVILLE | GA | 31021 | |
| 5515360 | WILLIAMS BERT | 684 PARKWOOD DR | | | | JEFFERSONVL | IN | 47129 | |
| 5481714 | WILLIAMS BERTHA | 1040 NELSON AVE APT 2 SESSIONS CHARLES | | | | BRONX | NY | | |
| 5481715 | WILLIAMS BETH | 5739 DELOR ST | | | | SAINT LOUIS | MO | 63109-2831 | |
| 5515361 | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | |
| 5481716 | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | |
| 5515362 | WILLIAMS BETTY J | 1015 56TH ST | | | | EMERYVILLE | CA | 94608 | |
| 5515363 | WILLIAMS BETTY K | 301 DOLPIN AVE SE | | | | ST PETERSBURG | FL | 33705 | |
| 5515364 | WILLIAMS BEVERLY | 7122 EDISON AVE | | | | ST LOUIS | MO | 63121 | |
| 5515366 | WILLIAMS BILLIE | 507 SKENNECKY | | | | CHESNEE | SC | 29323 | |
| 5515367 | WILLIAMS BILLY | 4017 PEARL AVE | | | | TAMPA | FL | 33616 | |
| 5515368 | WILLIAMS BILLY M | 208 PARKMEADOW LN APT A | | | | ELYRIA | OH | 44035 | |
| 5515369 | WILLIAMS BL | 150 HUNTERS CHASE | | | | LEXINGTON | NE | 68850 | |
| 5515371 | WILLIAMS BLANCHE | 7301 TURNBERRY PL | | | | LITHONIA | GA | 30038 | |
| 5515372 | WILLIAMS BLENDA | 410 BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| 5481717 | WILLIAMS BOB | 193 S KEY BISCAYNE DR | | | | GILBERT | AZ | 85296-2061 | |
| 5515373 | WILLIAMS BOBBIE | 344 B J DRIVE | | | | GLENDALE SPRINGS | NC | 28629 | |
| 5481718 | WILLIAMS BOBBIE | 344 B J DRIVE | | | | GLENDALE SPRINGS | NC | 28629 | |
| 5515374 | WILLIAMS BOBBY | 96 ARAPAHOE BASIN CT SAINT CHARLES183 | | | | O FALLON | MO | 63368 | |
| 5481719 | WILLIAMS BOBBY | 96 ARAPAHOE BASIN CT SAINT CHARLES183 | | | | O FALLON | MO | 63368 | |
| 5515375 | WILLIAMS BONITA | 6750 MILLER AVE | | | | GARY | IN | 46403 | |
| 5515376 | WILLIAMS BONNIE | 1606 NORTH ABERDEEN | | | | MUSKOGEE | OK | 74403 | |
| 5439488 | WILLIAMS BONNIE | 1606 NORTH ABERDEEN | | | | MUSKOGEE | OK | 74403 | |
| 5515377 | WILLIAMS BRADFORD | 109 WELLSH LANDING DR | | | | WATHA | NC | 28478 | |
| 5515378 | WILLIAMS BRADLEY | 1613 LAND RD | | | | COLUMBUS | MS | 39705 | |
| 5481720 | WILLIAMS BRADLEY | 1613 LAND RD | | | | COLUMBUS | MS | 39705 | |
| 5515379 | WILLIAMS BRANDI | 20057 HWY 169N | | | | SAINT JOSEPH | MO | 64501 | |
| 5515380 | WILLIAMS BRANDON | 99076B MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603 | |
| 5481721 | WILLIAMS BRANDON | 99076B MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603 | |
| 5515381 | WILLIAMS BRANDONTINI | 2352 S FULLER CT | | | | INDEPNDENCE | MO | 64052 | |
| 5515382 | WILLIAMS BRANDY | 998 AUTUMN GLEN LN | | | | CASSELBERRY | FL | 32707 | |
| 5481722 | WILLIAMS BRANDY | 998 AUTUMN GLEN LN | | | | CASSELBERRY | FL | 32707 | |
| 5515383 | WILLIAMS BRANDY C | 876 FREY RD | | | | DALLAS | GA | 30132 | |
| 5481723 | WILLIAMS BRANTLEY | PO BOX 3939 | | | | PRESCOTT | AZ | 86302-3939 | |
| 5515384 | WILLIAMS BRE | 4324 SW 71ST TERRACE APT A | | | | GAINESVILLE | FL | 32608 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515385 | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | |
| 5481724 | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | |
| 5515386 | WILLIAMS BRENDA D | 551 CANNY BRANCH RD | | | | IMPORIA | VA | 23847 | |
| 5515387 | WILLIAMS BRENISHA | 735 TRUETT AVE | | | | GREENWOOD | SC | 29646 | |
| 5481725 | WILLIAMS BRENT | 1442 ROBIN RD | | | | WATERLOO | IA | 50701-3643 | |
| 5515388 | WILLIAMS BRIAN | 5111 25TH AVENUE CT APT 3 | | | | MOLINE | IL | 61265 | |
| 5481726 | WILLIAMS BRIAN | 5111 25TH AVENUE CT APT 3 | | | | MOLINE | IL | 61265 | |
| 5515389 | WILLIAMS BRIAN A | 4180 GARDNER RIDGE DRIVE | | | | GASTONIA | NC | 28056 | |
| 5515390 | WILLIAMS BRIAN L | 3474 WEST 62ND ST | | | | CLEVELAND | OH | 44102 | |
| 5515391 | WILLIAMS BRIANNA | 1328 MINSON WAY | | | | AKRON | OH | 44306 | |
| 5515392 | WILLIAMS BRIANNE | 416 S 60TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5481727 | WILLIAMS BRIDGET | 2239 SHUMSKY RD | | | | TRAVERSE CITY | MI | 49696-8224 | |
| 5515393 | WILLIAMS BRIDGET B | P O BOX192 | | | | INDEPENDENCE | LA | 70443 | |
| 5515394 | WILLIAMS BRIDGET F | 862 EAST 225 STREET APT 1 | | | | BRONX | NY | 10466 | |
| 5515395 | WILLIAMS BRIDGETTE | 1061 CHAPPEL CREEK RD | | | | HOPKINS | SC | 29061 | |
| 5515396 | WILLIAMS BRIDGITT | 2520 CLOUET ST | | | | NEW ORLEANS | LA | 70117 | |
| 5481728 | WILLIAMS BRIGITTE | 2056 MOUNTAIN MAPLE AVE | | | | HIGHLANDS RANCH | CO | 80129-5474 | |
| 5515398 | WILLIAMS BRITNEY | 19147 NW 37TH AVE | | | | MIAMI | FL | 33056 | |
| 5515399 | WILLIAMS BRITTANI | 4410 HARBORGATE DR | | | | HOPE MILLS | NC | 28348 | |
| 5515400 | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | |
| 5439490 | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | |
| 5515401 | WILLIAMS BRITTNEY | 70 SHADOW BRANCH RD | | | | FRANKLIN | NC | 28734 | |
| 5515402 | WILLIAMS BROOKS | 802 QUACKENBOS ST | | | | WASHINGTON | DC | 20011 | |
| 5515403 | WILLIAMS BRUENETTE | 740 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| 5481729 | WILLIAMS BURYL | PO BOX 231 | | | | DISNEY | OK | 74340 | |
| 5515404 | WILLIAMS BYRON | 2831 ROSEDALE DR | | | | ORANGEBURG | SC | 29115 | |
| 5515405 | WILLIAMS C | 9715 NE 2ND PL | | | | OKLAHOMA CITY | OK | 73130 | |
| 5515406 | WILLIAMS C J | 7566 COLONIAL CT | | | | JONESBORO | GA | 30236 | |
| 5515407 | WILLIAMS CALVIN | 2766 HARRIS HILL RD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5515408 | WILLIAMS CALVIN E | 25 N WALNUT ST | | | | SHELBURN | IN | 47879 | |
| 5515409 | WILLIAMS CAMELLA P | 1306 COLUMBIA RD NW APT 104 | | | | WASHINGTON | DC | 20009 | |
| 5515410 | WILLIAMS CAMERON | 5202 ASHLAND | | | | ST LOUIS | MO | 63115 | |
| 5515411 | WILLIAMS CAMILLE | 16304 STINSON COVE RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5439492 | WILLIAMS CAMILLE | 16304 STINSON COVE RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5515412 | WILLIAMS CAMISH | 835 N 23RD ST | | | | MILWAUKEE | WI | 53233 | |
| 5439494 | WILLIAMS CANDACE S | 714 RIDGEWAY | | | | EAST ALTON | IL | 62024 | |
| 5515413 | WILLIAMS CANDI L | 2797N 9THSTREET | | | | MILWAUKEE | WI | 53206 | |
| 5515414 | WILLIAMS CANDICE | 2017 LARCHMONT DR | | | | GREENSBORO | NC | 27405 | |
| 5515415 | WILLIAMS CANDY | 14371 ASHTON RD | | | | ROCKY POINT | NC | 28457 | |
| 5515416 | WILLIAMS CANISHIA R | 2350 EASTMAN AVE 4 | | | | GREEN BAY | WI | 54302 | |
| 5515417 | WILLIAMS CAPRICE | 4061 N 61ST ST 2 | | | | MILWAUKEE | WI | 53216 | |
| 5515418 | WILLIAMS CARI | 321 HICKORY RD | | | | JACKSON | MO | 63755 | |
| 5515419 | WILLIAMS CARISSA | 8402 49TH AVE | | | | KENOSHA | WI | 00659 | |
| 5481730 | WILLIAMS CARISSA | 8402 49TH AVE | | | | KENOSHA | WI | 00659 | |
| 5515420 | WILLIAMS CARL | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5515421 | WILLIAMS CARLA | 3518 W 25TH PLACE | | | | YUMA | AZ | 85364 | |
| 5515422 | WILLIAMS CARLIS | 115 SHAMROCK COURT | | | | VALLEJO | CA | 94589 | |
| 5515423 | WILLIAMS CARLITA | 716 MONTGOMERY AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5515424 | WILLIAMS CARLOS | 906 HENDERSON AVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5515425 | WILLIAMS CARMEN M | 7068 STONECREEK DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5515426 | WILLIAMS CAROL | 1827 VANNUYS CIRCLE | | | | PT CHARLOTTE | FL | 33948 | |
| 5515427 | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5481731 | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5515428 | WILLIAMS CAROLYN D | 7749 EMERSON RD | | | | HYATTSVILLE | MD | 20784 | |
| 5481732 | WILLIAMS CARRI | 24 CRABAPPLE LN | | | | GROTON | CT | 06340-3117 | |
| 5515429 | WILLIAMS CARRIE | 4180 ASTON MARTIN CT D | | | | COLUMBUS | OH | 43232 | |
| 5515430 | WILLIAMS CARROLL | 29 SOUTH HILL PLAZA | | | | FAIRPLAIN | WV | 25271 | |
| 5515431 | WILLIAMS CASSANDRA | 489 LINCOLN ST MADISON 089 | | | | CANTON | MS | 39046 | |
| 5481733 | WILLIAMS CASSANDRA | 489 LINCOLN ST MADISON 089 | | | | CANTON | MS | 39046 | |
| 5515432 | WILLIAMS CASSIA | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | |
| 5515433 | WILLIAMS CATHERINE | 445 PROVIDENCE ST | | | | WOONSOCKET | RI | 02835 | |
| 5481734 | WILLIAMS CATHERINE | 445 PROVIDENCE ST | | | | WOONSOCKET | RI | 02895 | |
| 5481735 | WILLIAMS CATHLEEN | 627 BROADWAY | | | | COLUMBUS | GA | 31901-2918 | |
| 5515434 | WILLIAMS CATHY | 5764 JAMIE DR | | | | GROVETOWN | GA | 30813 | |
| 5515435 | WILLIAMS CATHY P | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5515436 | WILLIAMS CATINA | 3150 FESCUE CIRCLE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5481736 | WILLIAMS CATINA L | 4187 VILLAGE SQUARE LN | | | | STONE MOUNTAIN | GA | 30083-4269 | |
| 5515437 | WILLIAMS CATRICE | 5647 W MELVINA ST | | | | MILW | WI | 53216 | |
| 5515438 | WILLIAMS CAULETTE | 9263 COZENS | | | | ST LOUIS | MO | 63136 | |
| 5515439 | WILLIAMS CEARA | 514 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5515440 | WILLIAMS CECILIA L | 5328 S CAMPBELL | | | | CHICAGO | IL | 60632 | |
| 5515441 | WILLIAMS CEIRA | 8608 WHEELING DR | | | | RALEIGH | NC | 27615 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515442 | WILLIAMS CELENE | 14824 EMORY RD | | | | NEW ORLEANS | LA | 70128 | |
| 5481737 | WILLIAMS CELESTE | 13050 S KING DR APT 2412 | | | | CHICAGO | IL | 60827-3121 | |
| 5515443 | WILLIAMS CELLESTE | 89 GRAY RD | | | | SUMRALL | MS | 39482 | |
| 5481738 | WILLIAMS CERISSA | 1073 S LAPEER RD | | | | LAPEER | MI | 48446 | |
| 5515444 | WILLIAMS CHAMPALE S | 125 OLYMPE DR | | | | HOUMA | LA | 70363 | |
| 5515445 | WILLIAMS CHANACY | 1334 SHIRLEY AVE | | | | STL | MO | 63138 | |
| 5515446 | WILLIAMS CHANDRA | 8516 ST MURPHY | | | | EIGHT MILE | AL | 36613 | |
| 5515447 | WILLIAMS CHANTAY | 4117 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5515448 | WILLIAMS CHANTEY | 9743 GREEN MEADOW CIR | | | | GLEN ALLEN | VA | 23060 | |
| 5515449 | WILLIAMS CHARICE | 8109 KORMAN AVE | | | | CLEVELAND | OH | 44103 | |
| 5515450 | WILLIAMS CHARITY | 541 RANCHO DEL MAR WAY | | | | N LAS VEGAS | NV | 89031 | |
| 5515451 | WILLIAMS CHARLENA | 2609 E 28TH AVE | | | | TAAMPA | FL | 33605 | |
| 5515452 | WILLIAMS CHARLENE | 3535 ROGER AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5515453 | WILLIAMS CHARLES | 8919 STROELITZ ST | | | | NEW ORLEANS | LA | 70118 | |
| 5481739 | WILLIAMS CHARLES | 8919 STROELITZ ST | | | | NEW ORLEANS | LA | 70118 | |
| 5515454 | WILLIAMS CHARLES E | 1634 NE ASHLEY SCHOOL CIR | | | | WINSTON SALEM | NC | 27105 | |
| 5515455 | WILLIAMS CHARLES I | 280 JEFFRIES CITY ROAD | | | | MICHIGAN CITY | MS | 38647 | |
| 5515456 | WILLIAMS CHARLESTTA | 2511 W HAYWARD 1 | | | | PHX | AZ | 85051 | |
| 5515457 | WILLIAMS CHARLETTE | 37994 HIGHWAY 561 | | | | CLEVELAND | OH | 44105 | |
| 5515458 | WILLIAMS CHARMAINE | 1265 SUNSET AVE APT16 | | | | ROCKY MOUNT | NC | 27804 | |
| 5515459 | WILLIAMS CHARNISE | 8605 ELWYN RD | | | | ST LOUIS | MO | 63042 | |
| 5515460 | WILLIAMS CHAROLLETT | 428 NW 22 ST | | | | MIAMI | FL | 33127 | |
| 5515461 | WILLIAMS CHARVEZ | 1135 E MAIN | | | | CHILLICOTHE | OH | 45601 | |
| 5515462 | WILLIAMS CHASITY N | 1207 OLD HIGHWAY 27 RD | | | | MOUNT HOLLY | NC | 28120 | |
| 5515463 | WILLIAMS CHASSIDY | 1717 FAIRGROUNDS | | | | GREENVILLE | MS | 38703 | |
| 5515464 | WILLIAMS CHAUNCEY | 1720 TWINSBURG RD | | | | TWINSBURG | OH | 44087 | |
| 5515465 | WILLIAMS CHELSEA A | 7326 W KEMORE DR | | | | NORFOLK | VA | 23505 | |
| 5515466 | WILLIAMS CHELSEA R | 110 PICONE RD APT 1E | | | | HOUMA | LA | 70363 | |
| 5515467 | WILLIAMS CHEMEKER | PO BOX 1398 | | | | GEORGETOWN | SC | 29422 | |
| 5515468 | WILLIAMS CHERI | 2370 LISA DRIVE | | | | COLORADO SPRINGS | CO | 80915 | |
| 5515469 | WILLIAMS CHERONE | 5137 E 47TH PL | | | | TULSA | OK | 74136 | |
| 5515470 | WILLIAMS CHERRICE | 137 TULANE ST | | | | HOUMA | LA | 70363 | |
| 5481740 | WILLIAMS CHERRY J | 514 MILLEMAN ST | | | | PALISADE | CO | 81526 | |
| 5515471 | WILLIAMS CHERYL | 16417 ELYSIAN LN | | | | AKRON | OH | 44320 | |
| 5481741 | WILLIAMS CHERYL | 16417 ELYSIAN LN | | | | AKRON | OH | 44320 | |
| 5515472 | WILLIAMS CHERYL D | 4617 MICHAEL DR | | | | MOBILE | AL | 36613 | |
| 5515473 | WILLIAMS CHEVELLE D | 7823 KIMBERLY BLVD | | | | NORTH LAUD | FL | 33068 | |
| 5515474 | WILLIAMS CHEVREDEAN | 260 TWINS LAKE DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5515475 | WILLIAMS CHICARA | 1401 SHANNA DR | | | | TIFTON | GA | 31794 | |
| 5515476 | WILLIAMS CHICMAIN | 405 BRANCH ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5515477 | WILLIAMS CHIEKO | 20728 INGOMAR ST | | | | WINNETKA | CA | 91306 | |
| 5515478 | WILLIAMS CHILUFYA | 920 OAK CREST ST APT B | | | | IOWA CITY | IA | 52241 | |
| 5481742 | WILLIAMS CHIP | 2967 SOUTHSHORE CT | | | | MACON | GA | 31204-1168 | |
| 5515479 | WILLIAMS CHIQUITTE | 1097 WANDA DR | | | | GREENVILLE | MS | 38701 | |
| 5515480 | WILLIAMS CHRIS | 3547 CHIPPENDALE CT N | | | | PLEASANTON | CA | 94588 | |
| 5481743 | WILLIAMS CHRIS | 3547 CHIPPENDALE CT N | | | | PLEASANTON | CA | 94588 | |
| 5515481 | WILLIAMS CHRISTA | 819 EWING AVE | | | | KANSAS CITY | MO | 64125 | |
| 5515482 | WILLIAMS CHRISTI M | 418 MCDOWELL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5515483 | WILLIAMS CHRISTIAN | 7818 INISHMORE DR NONE | | | | INDIANAPOLIS | IN | 46214 | |
| 5515484 | WILLIAMS CHRISTIANNA | 1000 WEST ROBB AVENUE | | | | LIMA | OH | 45801 | |
| 5515485 | WILLIAMS CHRISTIN | 1514 2ND AVE | | | | CHARLESTON | WV | 24312 | |
| 5481744 | WILLIAMS CHRISTIN | 1514 2ND AVE | | | | CHARLESTON | WV | 24312 | |
| 5515486 | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5481745 | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5515487 | WILLIAMS CHRISTINE | 2880 SOUTH MORELAND ROAD | | | | CLEVELAND | OH | 44120 | |
| 5515488 | WILLIAMS CHRISTINE L | 2880 S MORELAND BLVD | | | | WASHINGTON DC | DC | 20020 | |
| 5481746 | WILLIAMS CHRISTOPHER | 4050 SIBUYAN LANE | | | | WAHIAWA | HI | 96786 | |
| 5515489 | WILLIAMS CHRISTY | 5161 COOK AVE | | | | BLUE ASH | OH | 45242 | |
| 5481747 | WILLIAMS CHRITINE | 177 WARD LANE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5515490 | WILLIAMS CHRYSTAL L | 462 N 75TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5515491 | WILLIAMS CHUNTEL | 2153 HILLSDALE AVE | | | | SAINT PAUL | MN | 55119 | |
| 5515492 | WILLIAMS CIERA | 1704 18TH PL | | | | PC | AL | 36867 | |
| 5515494 | WILLIAMS CINDY L | 308 MADDEN RD | | | | CLINTON | SC | 29325 | |
| 5515495 | WILLIAMS CINDY M | 319 S 17TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5515496 | WILLIAMS CLARA | 523 WISDOM ST | | | | JACKSON | TN | 38301 | |
| 5481748 | WILLIAMS CLARA | 523 WISDOM ST | | | | JACKSON | TN | 38301 | |
| 5515498 | WILLIAMS CLARIS | 3416 CASTLE WAY | | | | SILVER SPRING | MD | 20904 | |
| 5515499 | WILLIAMS CLARK | 108 PONTAXIT AVE | | | | N CAPE MAY | NJ | 08204 | |
| 5515500 | WILLIAMS CLARKIE | 1646 E VIRGIN ST | | | | TULSA | OK | 74106 | |
| 5481749 | WILLIAMS CLAUDE | 178 PEARL ST | | | | WATERBURY | CT | 06704-3347 | |
| 5515501 | WILLIAMS CLAUDETTE | 248 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 5515502 | WILLIAMS CLAUDIA | 1312 KINGSBURY DR | | | | MITCHELLVILLE | MD | 20721 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5141 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481750 | WILLIAMS CLEO | 7311 MELROSE AVE | | | | CLEVELAND | OH | 44103-3349 | |
| 5515503 | WILLIAMS CLIFFORD | 1120 WOLFE TRAIL APT 210 | | | | ORANGEBURG | SC | 29115 | |
| 5515504 | WILLIAMS CLIFTON | 340 N BEAUCHAMP | | | | GREENVILLE | MS | 38701 | |
| 5515505 | WILLIAMS CLINIQUE | 1320 PINE CONE CIRCLE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5515506 | WILLIAMS CLINTON | 3049 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5515507 | WILLIAMS CLYDE | 51 GILLESPIE DR | | | | LEICESTER | NC | 28748 | |
| 5515508 | WILLIAMS COLIN | 14428 TAOS CT | | | | SILVER SPRING | MD | 20906 | |
| 5515509 | WILLIAMS COLLEEN | 1117 G ST | | | | BAKERSFIELD | CA | 93307 | |
| 5515510 | WILLIAMS COLLENTHIA | 326 JEWEL ST | | | | DUNDEE | FL | 33838 | |
| 5515511 | WILLIAMS COLLET | 13791 ONEIDA DR | | | | DELRAY BEACH | FL | 33484 | |
| 5481751 | WILLIAMS COLLIN | 201 LINDEN BLVD APT E1 | | | | BROOKLYN | NY | 11226-9140 | |
| 5481752 | WILLIAMS COLUMBUS | 7117 LANGLEY CT | | | | HUGHESVILLE | MD | 20637 | |
| 5515512 | WILLIAMS CONNIE | 115 BRADLEY RD | | | | PORT ST LUCIE | FL | 34952 | |
| 5515513 | WILLIAMS CONSTANCE | 6113 GREENLEAF CT SW | | | | COVINGTON | GA | 30014 | |
| 5515514 | WILLIAMS CONSTANTINE | 171 WORDEN RD | | | | DUBLIN | GA | 31021 | |
| 5515515 | WILLIAMS CONSTANTINE O | 171 WERDEN RD | | | | DUBLIN | GA | 31023 | |
| 4858488 | WILLIAMS CONSTRUCTION | 1045 KERNEL CT | | | | GAYLORD | MI | 49735 | |
| 5515516 | WILLIAMS CONTONYA | 297 DASHWOOD AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5515517 | WILLIAMS CORALEE | 1031 LAFAYETTE ST | | | | MANDEVILLE | LA | 70448 | |
| 5515518 | WILLIAMS CORETTA | 4860 BROOKHAVEN RD APT 57 | | | | MACON | GA | 31206 | |
| 5515519 | WILLIAMS COREY | 1746 22ND ST | | | | SARASOTA | FL | 34234 | |
| 5515520 | WILLIAMS CORIN | 1399 NE MARKET DR | | | | FAIRVIEW | OR | 97024 | |
| 5515521 | WILLIAMS CORNEIUS | 337 WOODFIELD CIRCLE | | | | LAGRANGE | GA | 30240 | |
| 5515522 | WILLIAMS CORNELIUS | PO BOX 76 | | | | NATALBANY | LA | 70451 | |
| 5515523 | WILLIAMS CORNETHIA | 8710 BRAND CT | | | | CLINTON | MD | 20735 | |
| 5515524 | WILLIAMS CORONDA | 5848 US HIGHWAY | | | | CUTHBERT | GA | 39840 | |
| 5481753 | WILLIAMS CORY | 1182 E ST APT 207 | | | | HAYWARD | CA | 94541-5228 | |
| 5484645 | WILLIAMS COUNTY | 1 COURTHOUSE SQ | | | | BRYAN | OH | 43506 | |
| 5515525 | WILLIAMS COURNEY | 2110 LENUXS DR APT14 | | | | ALBANY | GA | 31707 | |
| 5515526 | WILLIAMS COURTNEY | 4345 BETHWOOD CIR | | | | JACKSONVILLE | FL | 32205 | |
| 5481754 | WILLIAMS COURTNEY | 4345 BETHWOOD CIR | | | | JACKSONVILLE | FL | 32205 | |
| 5515527 | WILLIAMS COURTNEY B | 99 RIVER ST | | | | BLACKVILLE | SC | 29817 | |
| 5515528 | WILLIAMS COURTNEY D | 32725 ADAMS DR | | | | WHITE CASTLE | LA | 70788 | |
| 5515529 | WILLIAMS CRAIG | 2432 DONNA DRIVE | | | | HIGH RIDGE | MO | 63049 | |
| 5481755 | WILLIAMS CRAIG | 2432 DONNA DRIVE | | | | HIGH RIDGE | MO | 63049 | |
| 5515530 | WILLIAMS CRIAG | 107 BRAZOS BLV | | | | LUFKIN | TX | 75904 | |
| 5481756 | WILLIAMS CRISTOPHER | 1281 FORDS POINTE CIR | | | | SAVANNAH | GA | 31419-8136 | |
| 5515531 | WILLIAMS CRYATAL | 61 ST NICHOLS | | | | CAHOKIA | IL | 62206 | |
| 5515532 | WILLIAMS CRYSHELLE | 1316 RIDGELEAND ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5515533 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | |
| 5481757 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | |
| 5515534 | WILLIAMS CRYSTINA | 3254 BLOOMINGDALE COURT | | | | NEW ORLEANS | LA | 70125 | |
| 5515535 | WILLIAMS CURTECIA | 1026 CIMS AVE N W ANIT A | | | | ATLANTA | GA | 30318 | |
| 5515536 | WILLIAMS CURTIS | 1517 22ND ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5481758 | WILLIAMS CURTIS | 1517 22ND ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5515537 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5481759 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5481760 | WILLIAMS CYNTHIA L | 24636 LANGFORD RD | | | | CHESTERTOWN | MD | 21620-4615 | |
| 5515538 | WILLIAMS CYONDA | 112707 BRITAIN AVE | | | | BATON ROUGE | LA | 70814 | |
| 5515539 | WILLIAMS DACIA | 937 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5515541 | WILLIAMS DALE | 1668 SHAWANO AVE 38 | | | | GREEN BAY | WI | 54303 | |
| 5515542 | WILLIAMS DAMARIS | 341 PETERSBURG CT | | | | RICHLANDS | NC | 28574 | |
| 5515543 | WILLIAMS DAMETRICE | 4545 OLD CUSSETA RD APT B8 | | | | COLUMBUS | GA | 31903 | |
| 5515544 | WILLIAMS DAMIEN | PO BOX 24 | | | | JAKIN | GA | 39861 | |
| 5515545 | WILLIAMS DAMON C | 5422 MONTBEL AVE | | | | BALTIMORE | MD | 21207 | |
| 5515546 | WILLIAMS DANA | 1234 OAK RD | | | | CINCINANTI | OH | 76126 | |
| 5515547 | WILLIAMS DANECIA | 1103 N QUINCY ST | | | | PERRY | FL | 32347 | |
| 5481761 | WILLIAMS DANELLE | 2456 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-3120 | |
| 5481762 | WILLIAMS DANIAL | 4130 LOGAN AVE | | | | WATERLOO | IA | 50703-9711 | |
| 5515548 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | |
| 5481763 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | |
| 5515549 | WILLIAMS DANIEL L | 1122 LEE RD 270 LOT 42 | | | | CUSSETA | AL | 36852 | |
| 5515550 | WILLIAMS DANIELLE | 3770 PEPPERWOOD COURT | | | | PORTSMOUTH | VA | 23703 | |
| 5515551 | WILLIAMS DANIELLE | 460 ORCHARD ST | | | | ENGLEWOOD | NJ | 07631 | |
| 5481764 | WILLIAMS DANIELLE | 460 ORCHARD ST | | | | ENGLEWOOD | NJ | 07631 | |
| 5515552 | WILLIAMS DANIELLE M | 1710 SAVANNAH ST SE 202 | | | | WASHINGTON | DC | 20020 | |
| 5515553 | WILLIAMS DANISHA M | 207 W 59TH STREET | | | | CUTOFF | LA | 70345 | |
| 5515554 | WILLIAMS DANITA | 2785 CORAL WAY | | | | MACON | GA | 31211 | |
| 5515555 | WILLIAMS DANITTA | 306 9TH ST SWEST | | | | MOULTRIE | GA | 31768 | |
| 5515556 | WILLIAMS DANNELLA | 815 ALLISON DR | | | | SCOTLAND NECK | NC | 27874 | |
| 5515557 | WILLIAMS DANNY | 3335 E OCEAN VIEW AVE | | | | NORFOLK | VA | 23518 | |
| 5515558 | WILLIAMS DAONE | 748 WEADOCK AVE | | | | LIMA | OH | 45804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515559 | WILLIAMS DAREASE | 1831 ST FERDINAND | | | | NEW ORLEANS | LA | 70117 | |
| 5515560 | WILLIAMS DARIN L | 1328 W 3RD ST | | | | WILMINGTON | DE | 19805 | |
| 5515561 | WILLIAMS DARLENE | 1033 N BRUNNELL PKWY | | | | LAKELAND | FL | 33805 | |
| 5515562 | WILLIAMS DARLISA | 275 NE NICKSON LUCK | | | | MADISON | FL | 32340 | |
| 5515563 | WILLIAMS DARNESIA | 2205 OLD SPARTA RD | | | | EOCKY MOUNT | NC | 27804 | |
| 5515564 | WILLIAMS DARNETTA | 1705 VIENNA RD SW | | | | CANTON | OH | 44706 | |
| 5515565 | WILLIAMS DARREN | 4855 BOULDER HWY APT 2004 | | | | LAS VEGAS | NV | 89121 | |
| 5481765 | WILLIAMS DARREN | 4855 BOULDER HWY APT 2004 | | | | LAS VEGAS | NV | 89121 | |
| 5515566 | WILLIAMS DARRYL | CARRIE WILLIAMS | | | | COLUMBUS | GA | 31907 | |
| 5515567 | WILLIAMS DARYL | 2409 WARRENDALE AVE | | | | DAYTON | OH | 45404 | |
| 5481766 | WILLIAMS DAVEON | 980 GAS LIGHT LN | | | | VIRGINIA BEACH | VA | 23462-1234 | |
| 5481767 | WILLIAMS DAVID | 32269 E 723 RD | | | | WAGONER | OK | 74467-7675 | |
| 5515568 | WILLIAMS DAVIDENE | 89-539 MOKIAWE ST | | | | WAIANAE | HI | 96792 | |
| 5515569 | WILLIAMS DAVIS | 11123 N NEBRASKA AVE | | | | TAMPA | FL | 33612 | |
| 5515570 | WILLIAMS DAWN | 1929 GARRETT | | | | CPE GIRARDEAU | MO | 63701 | |
| 5515571 | WILLIAMS DAWN B | PO BOX 485 | | | | ST FRANCISVLE | LA | 70775 | |
| 5515572 | WILLIAMS DAYJEAH S | 122812TH ST NE | | | | CANTON | OH | 44705 | |
| 5515573 | WILLIAMS DAYSHAWNA | 2128 CAROL DR | | | | WILMINGTON | DE | 19808 | |
| 5515574 | WILLIAMS DEAMORA | 49 COGOMASTER ST | | | | FORG BRAGG | NC | 28307 | |
| 5515575 | WILLIAMS DEANNA | 311 N PINE HILLS DR | | | | ORLANDO | FL | 32808 | |
| 5515576 | WILLIAMS DEBBIE | 2491 S 9TH PLACE | | | | MILWAUKEE | WI | 53215 | |
| 5515577 | WILLIAMS DEBERA S | 534 E CALIFORNA | | | | WALTERS | OK | 73572 | |
| 5515578 | WILLIAMS DEBORAH | 104 WIDGEEON DR | | | | ALABASTER | AL | 35007 | |
| 5481768 | WILLIAMS DEBORAH | 104 WIDGEEON DR | | | | ALABASTER | AL | 35007 | |
| 5515579 | WILLIAMS DEBORAH L | 1935 E34D ST | | | | WS | NC | 27101 | |
| 5515580 | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | |
| 5481769 | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | |
| 5515581 | WILLIAMS DEBRA K | 465 ELM ST | | | | LAKE CITY | SC | 29560 | |
| 5515582 | WILLIAMS DEBRA T | 723 SW 6 ST | | | | DANIA | FL | 33004 | |
| 5515584 | WILLIAMS DEIDRA | 656 SE 12TH ST | | | | BOCA RATON | FL | 33432 | |
| 5515585 | WILLIAMS DEIRDRE Y | 800 N SPRING ST APT D | | | | WINSTON SALEM | NC | 27101 | |
| 5515586 | WILLIAMS DELLA | 5229 BUTTERNUT DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5515587 | WILLIAMS DELOIS | 242300 HWY 300 | | | | ROLAND | AR | 72135 | |
| 5515588 | WILLIAMS DELOISE | 1812 E 97TH AVE | | | | TAMPA | FL | 33612 | |
| 5515589 | WILLIAMS DELORES | 1121 GREENWOOD ST | | | | NORFOLF | VA | 23513 | |
| 5515590 | WILLIAMS DEMETRA | 21ST N | | | | TEXAS CITY | TX | 77590 | |
| 5515591 | WILLIAMS DEMETRIA | 4022 CAMELOT LANE APT 1 | | | | MEMPHIS | TN | 38118 | |
| 5515592 | WILLIAMS DENA | 1110 PARK DR | | | | COOKEVILLE | TN | 38501 | |
| 5481770 | WILLIAMS DENARD | 5907 FISHER AVE | | | | FORT HOOD | TX | 76544 | |
| 5515593 | WILLIAMS DENDREA C | 9751 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5515594 | WILLIAMS DENEASH | 718 WALLY | | | | VIRGINIA BCH | VA | 23450 | |
| 5515595 | WILLIAMS DENICE | 5710 FOUNTAINGROVE CR | | | | FAYETTEVILLE | NC | 28304 | |
| 5515596 | WILLIAMS DENIQUA | 422 ACACIA CIR | | | | FAY | NC | 28314 | |
| 5481771 | WILLIAMS DENIS | 2811 SW ARCHER RD APT J79 | | | | GAINESVILLE | FL | 32608-1828 | |
| 5515597 | WILLIAMS DENISE | 1316 TUILP RD | | | | HERMITAGE | TN | 37076 | |
| 5481772 | WILLIAMS DENISE | 1316 TUILP RD | | | | HERMITAGE | TN | 37076 | |
| 5515598 | WILLIAMS DENISE W | 1316 TULIP GROVE RD | | | | HERMITAGE | TN | 37076 | |
| 5515599 | WILLIAMS DENISHA S | 2050 AUSTELL RD SW APT EE2 | | | | MARIETTA | GA | 30008 | |
| 5515600 | WILLIAMS DENNISE | 18271 VAN NUYS CIRCLE | | | | PORT CHARLOTT | FL | 33948 | |
| 5481773 | WILLIAMS DENON | 1231 W DENNI ST | | | | WILMINGTON | CA | 90744-3212 | |
| 5515601 | WILLIAMS DENVER | 315 SANDRA LN | | | | BELTON | MO | 64012 | |
| 5481774 | WILLIAMS DEON | 7129 SYCAMORE AVE | | | | TAKOMA PARK | MD | 20912-4634 | |
| 5481775 | WILLIAMS DEREK | 1865 E BROADWAY RD APT 120 | | | | TEMPE | AZ | 85282-1621 | |
| 5515602 | WILLIAMS DEREK J | 2475 N 54TH | | | | MILWAUKEE | WI | 53210 | |
| 5515603 | WILLIAMS DERICO | 21 FARRAGUT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5515604 | WILLIAMS DERRANIQUE | 510 ROSEVELT ST APT 7 | | | | EDWARDSVILLE | PA | 18704 | |
| 5515605 | WILLIAMS DERRICK | 3718 NORTH 112TH AVE | | | | OMAHA | NE | 68164 | |
| 5515606 | WILLIAMS DESANICKA | 1717ELLSWORTH PL | | | | GARY | IN | 46404 | |
| 5515607 | WILLIAMS DESIRAE | 300 PEACHTREE LANE | | | | SANFORD | NC | 27332 | |
| 5515608 | WILLIAMS DESIREE | 10316 W CALDWELL AVE | | | | MIL | WI | 53225 | |
| 5515609 | WILLIAMS DESTINEE | 22065 W 8 MILE RD 325 | | | | BROOK PARK | OH | 44142 | |
| 5515610 | WILLIAMS DETRICE | 868 HENRY ST EXT | | | | LATTA | SC | 29565 | |
| 5515611 | WILLIAMS DETRICK | 2401 SW 31ST PLACE | | | | GAINESVILLE | FL | 32606 | |
| 5515612 | WILLIAMS DEVON | 9107 HIWAY 495 NORTH | | | | BAILEY | MS | 39320 | |
| 5405808 | WILLIAMS DEVON A | 4925 BOTTLEBRUSH LANE | | | | ORLANDO | FL | 32808 | |
| 5515613 | WILLIAMS DEWAYNE | 2788 DEFOORS FERRY RD NW APT 2 | | | | ATLANTA | GA | 30318 | |
| 5515614 | WILLIAMS DIANA | 128 CANYON PL | | | | CAPITOL HGTS | MD | 20743 | |
| 5515615 | WILLIAMS DIANA L | 65 FOX HOUND LN | | | | ANGIER | NC | 27501 | |
| 5515616 | WILLIAMS DIANE | 2652 MLK AVE | | | | WASHINGTON | DC | 20020 | |
| 5481776 | WILLIAMS DIANE | 2652 MLK AVE | | | | WASHINGTON | DC | 20020 | |
| 5481778 | WILLIAMS DIEDRA | 2720 W GLADYS AVE | | | | CHICAGO | IL | 60612-3622 | |
| 5515618 | WILLIAMS DIKEISHA | 20957 HATHAWAY AVE | | | | HAYWARD | CA | 94541 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515619 | WILLIAMS DINEKA M | 39 HAPPY ST APT 39 | | | | CLEVELAND | MS | 38732 | |
| 5515620 | WILLIAMS DION M | 258 FAIRCHILD DR | | | | BILOXI | MS | 39531 | |
| 5515621 | WILLIAMS DIONNE | 10912 RINCON STREE | | | | LOMA LINDA | CA | 92354 | |
| 5515622 | WILLIAMS DISHELL | 3848 W KILEY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5515623 | WILLIAMS DOLORES | 3838 E 189TH ST | | | | CLEVELAND | OH | 44122 | |
| 5515624 | WILLIAMS DOMINIQUE | P O BOX 16352 | | | | TAMPA | FL | 33687 | |
| 5515625 | WILLIAMS DOMONIQUE | 4450 GAWAIN | | | | NEW ORLEANS | LA | 70127 | |
| 5515626 | WILLIAMS DONEEKA | 7848 BASS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5515627 | WILLIAMS DONEEKA M | 3201 RUE PARC FONTAIN | | | | NEW ORLEANS | LA | 70131 | |
| 5515628 | WILLIAMS DONITRICK | 989 MASON ST | | | | RIALTO | CA | 92376 | |
| 5515629 | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | |
| 5481779 | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | |
| 5515630 | WILLIAMS DONNA M | 35 EAST AVE | | | | GRANITEVILLE | SC | 29829 | |
| 5515631 | WILLIAMS DONNIE | 2848 DUNLAP ST | | | | SHREVEPORT | LA | 71103 | |
| 5481780 | WILLIAMS DONNYELL | 525 DOUGLAS DR | | | | CHERRY HILL | NJ | 08034-1343 | |
| 5515632 | WILLIAMS DONSON A | 1517 AKRON DR | | | | SAINT LOUIS | MO | 63137 | |
| 5515633 | WILLIAMS DONYELLE | 302 LAURIE ST | | | | LAFAYETTE | LA | 70507 | |
| 5515634 | WILLIAMS DONYETTA | 600 FOXRIDGE CRES | | | | DURHAM | NC | 27703 | |
| 5515635 | WILLIAMS DONZELL | 7860SPENCER RD | | | | GLEN BURNIE | MD | 21060 | |
| 5515636 | WILLIAMS DONZELL W | 9041 MANSFIELD RD APT 2 | | | | SHREVEPORT | LA | 71118 | |
| 5515637 | WILLIAMS DORA | 1078 CLARKS BLUFF RD APT | | | | KINGSLAND | GA | 31537 | |
| 5515638 | WILLIAMS DORCAS | 2865 BRANCHWOOD DR | | | | EAST POINT | GA | 30344 | |
| 5481781 | WILLIAMS DORIAN | 1421 W 69TH ST APT 2R | | | | CHICAGO | IL | 60636-3411 | |
| 5515639 | WILLIAMS DORIS | 153 CREWS ROAD | | | | COLUMBUS | MS | 39705 | |
| 5515640 | WILLIAMS DOROTHEA T | 702 Q ST NW APT T3 | | | | WASHINGTON | DC | 20001 | |
| 5515641 | WILLIAMS DOROTHY | 130HENRY LANE | | | | CALEDONIA | MS | 39740 | |
| 5481782 | WILLIAMS DOROTHY | 130HENRY LANE | | | | CALEDONIA | MS | 39740 | |
| 5515642 | WILLIAMS DORTHY | 2345 N CENTRAL AVE | | | | LUTCHER | LA | 70071 | |
| 5481783 | WILLIAMS DOUG | 6014 KENWOOD AVE | | | | KANSAS CITY | MO | 64110-3040 | |
| 5515643 | WILLIAMS DOUGLAS | 640 LOTUS ST | | | | GREENVILLE | MS | 38701 | |
| 5481784 | WILLIAMS DOUGLAS | 640 LOTUS ST | | | | GREENVILLE | MS | 38701 | |
| 5515644 | WILLIAMS DUANE | 3300 S OXBO DR | | | | NAMPA | ID | 83686 | |
| 5515645 | WILLIAMS DUSHANE | 1554 LOGAN ST | | | | DENVER | CO | 80203 | |
| 5515646 | WILLIAMS DWANDA | 431 SOLOMON ST | | | | GREENVILLE | MS | 38703 | |
| 5515647 | WILLIAMS DWANE | 514 S HOWARD ST | | | | GARY | IN | 46403 | |
| 5515649 | WILLIAMS EARLESIA | 745 BARCELONA COURT APT G | | | | BIRMINGHAM | AL | 35209 | |
| 5515650 | WILLIAMS EBONY | 112 VERNICE AVE | | | | RULEVILLE | MS | 38771 | |
| 5515651 | WILLIAMS EBONY D | 903 PLACE ROGUE | | | | LOUISVILLE | KY | 40203 | |
| 5515652 | WILLIAMS EBONY L | 4703 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5515653 | WILLIAMS EDDIE | 4306 DELEUIL AVE | | | | TAMPA | FL | 33610 | |
| 5515654 | WILLIAMS EDITH | 13506 CEDAR CREEK LN | | | | SILVER SPRING | MD | 20904 | |
| 5515655 | WILLIAMS EDNA | 9996 110TH TERRACE | | | | LIVE OAK | FL | 32060 | |
| 5515656 | WILLIAMS EDRIANNA | 500 S MACARTHUR DR | | | | CAMILLA | GA | 31730 | |
| 5481785 | WILLIAMS EDWARD | 31 BOCA CT | | | | TROTWOOD | OH | 45426-3002 | |
| 5404030 | WILLIAMS ELAINE THOMAS | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 5439496 | WILLIAMS ELENOR NONE | 516 TANGLEWOOD DR NONE | | | | GLADE SPRING | VA | 24340 | |
| 5515657 | WILLIAMS ELISE | 1822 HILLCREST DRIVE | | | | LIMA | OH | 45805 | |
| 5515658 | WILLIAMS ELIZA | 2901 LANGSTON DR | | | | FORT PIERCE | FL | 34946 | |
| 5515659 | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | 85901 | |
| 5481786 | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | 85901 | |
| 5515660 | WILLIAMS ELLEN | 110 WOODBRIDGE AVE P34 | | | | ANSONIA | CT | 06401 | |
| 5515661 | WILLIAMS ELLEN M | 3108 BOWCREEK RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5515662 | WILLIAMS ELOISE C | 127 E ATARA ST | | | | MONROVIA | CA | 91016 | |
| 5515663 | WILLIAMS ELORESE | 6049 HUNTER RIDGE CIR | | | | COLUMBUS | GA | 31907 | |
| 5481787 | WILLIAMS ELYSE | 18035 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135-4127 | |
| 5515664 | WILLIAMS ELZA | 1673 RUDELLE DR | | | | ST LOUIS | MO | 63131 | |
| 5515665 | WILLIAMS ELZA V | 3240 TEXAS | | | | SAINT LOUIS | MO | 63118 | |
| 5515666 | WILLIAMS EMANUEL | 1446 E MAPLE ST | | | | KANKAKEE | IL | 60901 | |
| 5515667 | WILLIAMS EMEDLA S | 37020 2ND ST | | | | DARROW | LA | 70725 | |
| 5515668 | WILLIAMS EMILY | 8411 FOURWOOD COURT | | | | CHARLOTTE | NC | 28215 | |
| 5515669 | WILLIAMS EMMA | 231 EAST LLUREA ST | | | | COMPTON | CA | 90220 | |
| 5481788 | WILLIAMS EMMETT | PO BOX 281 | | | | METCALFE | MS | 38760 | |
| 5515670 | WILLIAMS EMVESTER | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5515671 | WILLIAMS EMVESTERN | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5515672 | WILLIAMS ERIC | 3406 CANTABRIAN APT A | | | | KILLEEN | TX | 76542 | |
| 5481789 | WILLIAMS ERIC | 3406 CANTABRIAN APT A | | | | KILLEEN | TX | 76542 | |
| 5515673 | WILLIAMS ERICA | 1765 HAYES ST | | | | GARY | IN | 46404 | |
| 5481790 | WILLIAMS ERICA | 1765 HAYES ST | | | | GARY | IN | 46404 | |
| 5515675 | WILLIAMS ERICKA | 111 WATERS ACRES DR | | | | MAUK | GA | 31058 | |
| 5515676 | WILLIAMS ERIK | 870 CHESTNUT APT 301 | | | | KANSAS CITY | MO | 64158 | |
| 5515677 | WILLIAMS ERNEST | 701 SYCAMORE LEAF RD | | | | SEVERN | MD | 21144 | |
| 5515678 | WILLIAMS ERNESTINE | 135 NE 220TH AVE | | | | CROSS CITY | FL | 32628 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5144 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515679 | WILLIAMS ESMIE | 1400 NW 113TH TER | | | | MIAMI | FL | 33167 | |
| 5515680 | WILLIAMS ESSENCE | 12501 TECH RIDGE BLVD | | | | AUSTIN | TX | 78753 | |
| 5481791 | WILLIAMS ESTELLA | 9509 FAIRLAND DR | | | | HOUSTON | TX | 77051-3118 | |
| 5515681 | WILLIAMS ESTER R | 18 PLEASANT AVE | | | | PENSACOLA | FL | 32505 | |
| 5481792 | WILLIAMS ESTHER | 4002 CHARLESTON PARK DR | | | | RALEIGH | NC | 27604-5014 | |
| 5439498 | WILLIAMS EUGENE AND PHYLLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5515682 | WILLIAMS EULA | 3206 ST CHARLES ST | | | | DIBERVILLE | MS | 39540 | |
| 5515683 | WILLIAMS EUNICE | 518 ISLAMADA DRIVE | | | | MACCLENNY | FL | 32063 | |
| 5515684 | WILLIAMS EUREKA | 7328 ALABAMA | | | | NEW ORLEANS | LA | 70126 | |
| 5515685 | WILLIAMS EVA | 117 OAKS DRIVE LOT 13 | | | | GREENVILLE | MS | 38701 | |
| 5515686 | WILLIAMS EVELYN | 7146 SAVANNAH HWY | | | | RAVENEL | SC | 29470 | |
| 5515687 | WILLIAMS EVERN E | 3220 ESTHER ST | | | | HONOLULU | HI | 96815 | |
| 5515688 | WILLIAMS EVETTE | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5515689 | WILLIAMS EVETTE M | 621 DUNEDIN ROAD G | | | | PORTSMOUTH | VA | 23701 | |
| 5515690 | WILLIAMS FALICIA | 104 DOOLITTLE RD | | | | HAMPTON | VA | 23669 | |
| 5515691 | WILLIAMS FALISHA | 252 N M | | | | RACINE | WI | 53404 | |
| 5515692 | WILLIAMS FALLON | 7019 CROWDER BLVD APT 13 | | | | NEW ORLEANS | LA | 70127 | |
| 5515693 | WILLIAMS FANNIE | 19490 MCCRACKEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5515694 | WILLIAMS FELECIA | 104 DOLITTLE RD APT 11 | | | | HAMPTON | VA | 23669 | |
| 5515695 | WILLIAMS FELECIA L | 75 BALLMAN RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5481793 | WILLIAMS FELICIA | 1109 BENNETT ST NE | | | | HUNTSVILLE | AL | 35801-4610 | |
| 5515696 | WILLIAMS FELISHA | 4524 N 73RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5481794 | WILLIAMS FELISHA | 4524 N 73RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5439500 | WILLIAMS FERDIE | 0650 SW GAINES ST | | | | PORTLAND | OR | 97239-4410 | |
| 5515697 | WILLIAMS FIONA | 21 WILLARD ST APT209 | | | | HARTFORD | CT | 06105 | |
| 5481795 | WILLIAMS FONDA | 1630 MAPLE WOOD DRIVE APT 6 | | | | STREETSBORO | OH | 44241 | |
| 5515698 | WILLIAMS FRANCES | 1352 NORWALK ST | | | | GREENSBORO | NC | 27407 | |
| 5515699 | WILLIAMS FRANCHESCA | 15451 SW 288 ST APT D7 | | | | HOMESTEAD | FL | 33032 | |
| 5515700 | WILLIAMS FRANCHESKA | 4680 ROSE CORAL DR | | | | ORLANDO | FL | 32808 | |
| 5515701 | WILLIAMS FRANCINE M | 1301 PERSHING ST | | | | HIGH POINT | NC | 27260 | |
| 5515702 | WILLIAMS FRANCIS | 110 CARRIAGE DR | | | | OSCEOLA | AR | 72370 | |
| 5481796 | WILLIAMS FRANK | 4133 WELL ST HARRIS201 | | | | HOUSTON | TX | | |
| 5515703 | WILLIAMS FREDA | 721 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5515704 | WILLIAMS FREDDEAN | 4602 S 55TH ST | | | | TACOMA | WA | 98409 | |
| 5515705 | WILLIAMS FREDERICK | 7143 ROLAND | | | | ST LOUIS | MO | 63121 | |
| 5515706 | WILLIAMS FREDERICKA | 1072 SAWMILL ROAD | | | | BRICK | NJ | 08724 | |
| 5515707 | WILLIAMS FREDRICA | 559 ORANGEBURG ROAD 4H | | | | SUMMERVILLE | SC | 29483 | |
| 5515708 | WILLIAMS FREDRICK | 7143 ROLAND | | | | STLOUIS | MO | 63121 | |
| 5515709 | WILLIAMS FRENCHIE | 5962 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5515710 | WILLIAMS GABBY | 9993 DEER CREEK ST | | | | HIGHLANDS RANCH | CO | 80129 | |
| 5515711 | WILLIAMS GABRIEL | 1509 E NORTH ST | | | | TAMPA | FL | 33610 | |
| 5515712 | WILLIAMS GABRIEL J | 12349 CLOVERSTONE DR | | | | TAMPA | FL | 33624 | |
| 5515713 | WILLIAMS GABRIELL | 309 R BSCHALTER DRIVE | | | | MORGAN CITY | MS | 38946 | |
| 5515714 | WILLIAMS GABRIELLE A | 9415 SUMMER SQUAL DRIVE | | | | BALTIMORE | MD | 21133 | |
| 5515715 | WILLIAMS GAIL G | 11900 NW 14TH COURT | | | | HOLLYWOOD | FL | 33026 | |
| 5515716 | WILLIAMS GALE | 1000 TWIN FORK RD | | | | PEMBROKE | GA | 31321 | |
| 5515717 | WILLIAMS GAYLE | 7445 BRONSON WAY | | | | CUMMING | GA | 30041 | |
| 5515718 | WILLIAMS GENAVIA | 2415 CHARLENE TERRACE | | | | MACON | GA | 31206 | |
| 5515719 | WILLIAMS GEORGE | 1730 SIBLEY RD APT 208 | | | | AUGUSTA | GA | 30909 | |
| 5481797 | WILLIAMS GEORGE | 1730 SIBLEY RD APT 208 | | | | AUGUSTA | GA | 30909 | |
| 5481798 | WILLIAMS GEORGETTE | 17219 WALTER ST | | | | LANSING | IL | 60438 | |
| 5515720 | WILLIAMS GEORGIA | 703 22ND ST N | | | | COL | MS | 39701 | |
| 5515721 | WILLIAMS GERALD | 122 A CR 430 | | | | RIENZI | MS | 38865 | |
| 5515722 | WILLIAMS GICHOELNY S | 2002 STONEY CREEK DR APTA | | | | HIGH POINT | NC | 27265 | |
| 5515723 | WILLIAMS GINA | 901 MAINE ST | | | | KENNER | LA | 70260 | |
| 5481799 | WILLIAMS GINA | 901 MAINE ST | | | | KENNER | LA | 70260 | |
| 5515724 | WILLIAMS GINA D | 2111 DARCY GREEN PL | | | | SILVER SPRING | MD | 20910 | |
| 5515725 | WILLIAMS GINGER | 17 HITTON CT APT 3 | | | | MARTINSBURG | WV | 25404 | |
| 5515726 | WILLIAMS GIRTIE | 211 JOHNSVILLE RD | | | | SMOAKS | SC | 29481 | |
| 5515727 | WILLIAMS GLADYS | 1530 JENKINGS RD | | | | DUSON | LA | 70529 | |
| 5481800 | WILLIAMS GLADYS | 1530 JENKINGS RD | | | | DUSON | LA | 70529 | |
| 5515728 | WILLIAMS GLADYS M | 5220 HARAS PL APT 1A | | | | FORT WASHINGTON | MD | 20744 | |
| 5515729 | WILLIAMS GLENDA | 2610 N 12TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5515730 | WILLIAMS GLENDOLYN | 2339 EDEN TER APT 104 | | | | ROCK HILL | SC | 29730 | |
| 5515731 | WILLIAMS GLENNATA C | 124 E INDIAN RIVER RD | | | | NORFOLK | VA | 23523 | |
| 5515732 | WILLIAMS GLENNIS | 2570 S DAYTON WAY | | | | DENVER | CO | 80321 | |
| 5515733 | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | |
| 5481801 | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | |
| 5515734 | WILLIAMS GLORIA L | 10210 BLACK MOUNTAIN RD A | | | | SAN DIEGO | CA | 92126 | |
| 5515735 | WILLIAMS GLORIA M | 1390SPRUCE ST | | | | BADIN | NC | 28009 | |
| 5515736 | WILLIAMS GLORIAN | 7650 PINEDALE DR | | | | COLUMBIA | SC | 29223 | |
| 5515737 | WILLIAMS GORDON | 1409 LESTER LANE POINSETT111 | | | | TRUMANN | AR | 72472 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481802 | WILLIAMS GORDON | 1409 LESTER LANE POINSETT111 | | | | TRUMANN | AR | 72472 | |
| 5515738 | WILLIAMS GREG | 5025 BRIDGTON RUN LAND | | | | WINSTON SALEM | NC | 27127 | |
| 5515739 | WILLIAMS GREGORY | 20 E 62ND PL | | | | TULSA | OK | 74106 | |
| 5515740 | WILLIAMS GREGORY F | 1513 EUCLID AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5481803 | WILLIAMS GREGORY | 11150 SW 196TH ST APT D205 | | | | CUTLER BAY | FL | 33157-8331 | |
| 5515741 | WILLIAMS GUY | 8095W 51 WAY | | | | GAINESVILLE | FL | 32607 | |
| 5515742 | WILLIAMS GWENDOLYN | 1124 SEMINOLE SKY DR | | | | TAMPA | FL | 33571 | |
| 5515743 | WILLIAMS GWENEVIA | 246 A TERRELL RD | | | | FRANKLIN | NC | 28734 | |
| 5515744 | WILLIAMS H ADAMS | PO BOX 573 | | | | NATCHITOCHES | LA | 71458 | |
| 5515745 | WILLIAMS HALEY | 720 TIDEWATER CIR APT 30H | | | | MACON | GA | 31206 | |
| 5515746 | WILLIAMS HANK | 1640 ROUTE 22 | | | | WATCHUNG | NJ | 07069 | |
| 5515747 | WILLIAMS HAROLD | 856 PILLED AVE | | | | FAY | NC | 28303 | |
| 5515748 | WILLIAMS HARRIETT | 621 STAUNTON BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5515749 | WILLIAMS HARVENIA | 5819 N 33RD ST | | | | MILW | WI | 53209 | |
| 5515750 | WILLIAMS HARVEY | 195 BASS STREET | | | | CAMPTI | LA | 71411 | |
| 5481804 | WILLIAMS HARVEY | 195 BASS STREET | | | | CAMPTI | LA | 71411 | |
| 5515751 | WILLIAMS HASHANAH | 2211 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5515752 | WILLIAMS HASHEEMAH | 1016 NEWELL ST | | | | UTICA | NY | 13502 | |
| 5515753 | WILLIAMS HATTIE | 7177 ALVERN ST 315 | | | | LOS ANGELES | CA | 90045 | |
| 5515754 | WILLIAMS HATTIE T | 203 HITHING POST RD | | | | GREENWOOD | SC | 29646 | |
| 5515755 | WILLIAMS HAYLE | 517 BAYARD | | | | NEW IBERIA | LA | 70560 | |
| 5515756 | WILLIAMS HEATHER | 35 DEER HAVEN CT | | | | LOUISBURGH | NC | 27594 | |
| 5515757 | WILLIAMS HEATHER A | 8505 S HOLLAND RD | | | | SOUTHPORT | FL | 32409 | |
| 5515758 | WILLIAMS HELEN | 525 GRAND CAILLOU | | | | HOUMA | LA | 70363 | |
| 5439504 | WILLIAMS HELENA | 19413 LURELANE STREET | | | | RIALTO | CA | 92376 | |
| 5481805 | WILLIAMS HENRY | 153 GRANT AVE | | | | BROOKLYN | NY | 11208-1828 | |
| 5481806 | WILLIAMS HERBERT | 39 MARTIN RD | | | | ETHELSVILLE | AL | 35461 | |
| 5515759 | WILLIAMS HILLARY | 5 FOSTER RD | | | | FOSTER | WV | 25081 | |
| 5481807 | WILLIAMS HOLLY | 219 WOODDRIDGE | | | | CANYON LAKE | TX | 78133-2567 | |
| 5515760 | WILLIAMS HOWARD | PO BOX 235 | | | | CORDOVA | AL | 35550 | |
| 5515761 | WILLIAMS HUGH | 10320 GERANIUM AVE | | | | ADELPHI | MD | 20783 | |
| 5439506 | WILLIAMS HYDER | 413 N CUMBERLAND ST | | | | MORRISTOWN | TN | 37814-4404 | |
| 5515762 | WILLIAMS IESHIA | 1021 W BUSCH BLVD | | | | TAMPA | FL | 33612 | |
| 5515763 | WILLIAMS INDIA | 2419 S 20TH AVE | | | | OMAHA | NE | 68108 | |
| 5515764 | WILLIAMS INDIA R | 111 DANUBE DR 203 | | | | FAIRFIELD | OH | 45014 | |
| 5515765 | WILLIAMS INDIGO | 1906 LA GRANDE | | | | ALEXANDRIA | VA | 23504 | |
| 5515766 | WILLIAMS INGRID | 55 KILHOFFER STREET | | | | BUFFALO | NY | 14211 | |
| 5515767 | WILLIAMS INGRIID | 61 KILHOFFER ST | | | | BUFFALO | NY | 14211 | |
| 5439508 | WILLIAMS INVESTIGATIONS | WILLIAMS INVESTIGATIONS 1100 WAUKESHA AVE SUITE 3B | | | | HELENA | MT | | |
| 5515768 | WILLIAMS IRIS M | 4525 W DEAN RD | | | | MILWAUKEE | WI | 53223 | |
| 5515769 | WILLIAMS ISA | 102 DUNDEE CT | | | | ANDERSON | SC | 29621 | |
| 5515770 | WILLIAMS ISABELL | 1912 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5515771 | WILLIAMS ISAIAH | 19874 WEST MCCABE RD | | | | PARKER | AZ | 85344 | |
| 5515772 | WILLIAMS IVE L | 3431 N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5481808 | WILLIAMS IVI | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | |
| 5515773 | WILLIAMS IVIERA | 5619 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5515774 | WILLIAMS J R | 54 DEREK DR | | | | COATS | NC | 27521 | |
| 5481809 | WILLIAMS JABBAR | 4305 PAXTON LN SW APT 1602 | | | | LILBURN | GA | 30047-8413 | |
| 5515775 | WILLIAMS JACKEY | 122 BRIDGHAM ST | | | | PROVIDENCE | RI | 02907 | |
| 5515776 | WILLIAMS JACKIE | 459 S FAIRVIEW ST | | | | LOCK HAVEN | PA | 17745 | |
| 5481810 | WILLIAMS JACKIE | 459 S FAIRVIEW ST | | | | LOCK HAVEN | PA | 17745 | |
| 5515777 | WILLIAMS JACKLYN | 103 EAST MARKET ST | | | | MT PLEASANT | IA | 52641 | |
| 5481811 | WILLIAMS JACKLYN | 103 EAST MARKET ST | | | | MT PLEASANT | IA | 52641 | |
| 5515778 | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | |
| 5481812 | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | |
| 5515779 | WILLIAMS JACQUELINE A | PO BOX 901199 | | | | KANSAS CITY | MO | 64190 | |
| 5515780 | WILLIAMS JACQUELINE M | 800 SOUTHERN AVE SE APT 106 | | | | WASHINGTON | DC | 20032 | |
| 5515781 | WILLIAMS JACQUELYNE | 1902 AUGUSTA AVE | | | | GARDEN CITY | GA | 31408 | |
| 5515782 | WILLIAMS JACQUI | 123 GOOD ST | | | | BEDFORD | IN | 47421 | |
| 5515783 | WILLIAMS JACQUITA | 1507 ANDERSON ST | | | | NEW IBERIA | LA | 70560 | |
| 5515784 | WILLIAMS JADA | 2025 WRIGHTSBORO RD APT E4 | | | | AUGUSTA | GA | 30904 | |
| 5481813 | WILLIAMS JADA | 2025 WRIGHTSBORO RD APT E4 | | | | AUGUSTA | GA | 30904 | |
| 5515785 | WILLIAMS JADA S | 116 MINNESOTA AVE APT 5 | | | | STEVENS POINT | WI | 54481 | |
| 5515786 | WILLIAMS JADE | P O BOX33 | | | | VIOLET | LA | 70092 | |
| 5481814 | WILLIAMS JADE | P O BOX33 | | | | VIOLET | LA | 70092 | |
| 5515787 | WILLIAMS JALEESA | 108 AMY ST | | | | LONGVIEW | TX | 75605 | |
| 5515788 | WILLIAMS JAMAICA | 480 BOGGS ST | | | | ROCK HILL | SC | 29730 | |
| 5515790 | WILLIAMS JAMEL | 3125 SLIPPERY ELM DRIVE | | | | RALEIGH | NC | 27610 | |
| 5515791 | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5481815 | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5439510 | WILLIAMS JAMES AND BARBARA WILLIAMS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5146 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515792 | WILLIAMS JAMIE | 608 HILL AVE | | | | PITTSBURGH | PA | 15221 | |
| 5515793 | WILLIAMS JAMIE D | 1524 SOUTH MAIN STREET | | | | GREENVILLE | MS | 38701 | |
| 5515794 | WILLIAMS JAMIE R | 3405 MEDOW LANE | | | | YAKIMA | WA | 98903 | |
| 5515795 | WILLIAMS JAMILA | P O BOX 10943 | | | | ST THOMAS | VI | 00801 | |
| 5515796 | WILLIAMS JAMINE | 1104 E TROUPE ST | | | | MACON | GA | 39817 | |
| 5515797 | WILLIAMS JANELL | 1419 ROYAL DULL PL | | | | LENOIR | NC | 28645 | |
| 5515798 | WILLIAMS JANET | 813 OVERBROOK DR | | | | SENECA | SC | 29678 | |
| 5515799 | WILLIAMS JANET G | 2160 N W 70 ST | | | | MIAMI | FL | 33147 | |
| 5515800 | WILLIAMS JANET H | 33909 CRYSTAL LSKE RD | | | | BRIGHTON | IL | 62012 | |
| 5515801 | WILLIAMS JANET M | 416 FAITH WAY | | | | ALEXANDRIA | LA | 71302 | |
| 5481816 | WILLIAMS JANETTA | 4013 CARTER ST | | | | DETROIT | MI | 48204-2403 | |
| 5515802 | WILLIAMS JANICE | 29773 MILLSBORO HWY | | | | MILLSBORO | DE | 19966 | |
| 5515803 | WILLIAMS JANICE L | 2154 PEPPERRIDGE DR | | | | AUGUSTA | GA | 30906 | |
| 5515804 | WILLIAMS JANICE S | PO BOX 12255 | | | | ST THOMAS | VI | 00801 | |
| 5515805 | WILLIAMS JANIE | 413 THORNTON PL | | | | MOBILE | AL | 36609 | |
| 5515806 | WILLIAMS JANIFER | 713 N BRADFORD ST | | | | FLORENCE | SC | 29506 | |
| 5515807 | WILLIAMS JAQUAN | 115 LAWRANCE ST | | | | SYRACUSE | NY | 13208 | |
| 5515808 | WILLIAMS JAQUANDRA | 328 MAIN ST | | | | PINEVILLE | LA | 71360 | |
| 5439512 | WILLIAMS JAQUASIA R | 77 HAMILTON ST | | | | PATERSON | NJ | 07505-2018 | |
| 5515809 | WILLIAMS JAQUITA | 5916 N SHERMAN BLVD 4 | | | | MILWAUKEE | WI | 53209 | |
| 5515810 | WILLIAMS JASMIN | 1417 DAVID DR | | | | METAIRIE | LA | 70003 | |
| 5515811 | WILLIAMS JASMINE | 2025 MAPLE HILLS WAY | | | | CHATTANOOGA | TN | 37406 | |
| 5515812 | WILLIAMS JASMINE D | 731 SOMERSET DR | | | | WINSTON SALEM | NC | 27103 | |
| 5515813 | WILLIAMS JASMINE S | 625 PRICE HAIRSTON ST | | | | MARTINSVILLE | VA | 24112 | |
| 5515814 | WILLIAMS JASON | 2717 S ROAN ST | | | | JC | TN | 37601 | |
| 5481817 | WILLIAMS JAVON | 4119 PIXIE AVE APT 17 | | | | LAKEWOOD | CA | 90712-7703 | |
| 5515815 | WILLIAMS JAWANDA | 2349 BERWYN DR | | | | ST LOUIS | MO | 63136 | |
| 5515816 | WILLIAMS JAWANDA L | 2349 BERYWN DR | | | | ST LOUIS | MO | 63136 | |
| 5515817 | WILLIAMS JAY | 109 TERRILL LN | | | | CARL JUNCTION | MO | 64834 | |
| 5515818 | WILLIAMS JAYE | 1 SEVENTH ST | | | | MATAWAN | NJ | 07747 | |
| 5481818 | WILLIAMS JC | 1824 FULTON ST APT 222 | | | | FRESNO | CA | 93721-1033 | |
| 5515819 | WILLIAMS JEAN | 1881 IDLEWOOD AVE | | | | CLEVELAND | OH | 44112 | |
| 5481819 | WILLIAMS JEAN | 1881 IDLEWOOD AVE | | | | CLEVELAND | OH | 44112 | |
| 5515820 | WILLIAMS JEAN P | 77 MAY ST | | | | GASTONIA | NC | 28052 | |
| 5515821 | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | 80916 | |
| 5481820 | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | 80916 | |
| 5515822 | WILLIAMS JEANNIE | 1 RYAN NICOLE LANE | | | | GREENSBORO | NC | 27407 | |
| 5515823 | WILLIAMS JEFF | 111 N WESTERN AVE APT 4 | | | | ANAHEIM | CA | 92801 | |
| 5481821 | WILLIAMS JEFF | 111 N WESTERN AVE APT 4 | | | | ANAHEIM | CA | 92801 | |
| 5481822 | WILLIAMS JEFFERY | 4222 MARTIN COURT EAST APT 154 | | | | LAWRENCE | IN | 46226 | |
| 5515824 | WILLIAMS JEFFREY | 6309 S MACDILL AVE APT B | | | | TAMPA | FL | 33611 | |
| 5481823 | WILLIAMS JEFFREY | 6309 S MACDILL AVE APT B | | | | TAMPA | FL | 33611 | |
| 5481824 | WILLIAMS JEMAINE | 98-32 57TH AVE APT 18-O | | | | CORONA | NY | 11368 | |
| 5515825 | WILLIAMS JEN | 1151 TOBY TERRACE | | | | AKRON | OH | 44306 | |
| 5515826 | WILLIAMS JENEFIERD | 505 N MULLINS ST | | | | MULLINS | SC | 29574 | |
| 5515827 | WILLIAMS JENELENE | 5324 MEADOWWOOD LN | | | | OAKLEY | CA | 94531 | |
| 5515828 | WILLIAMS JENELL | 1532 STEELE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5481825 | WILLIAMS JENNIA | 2309 NORMAN AVE | | | | ASHTABULA | OH | 44004-9221 | |
| 5515829 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5481826 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5515830 | WILLIAMS JERE | 4232 SAINT PAUL WAY 201 | | | | CONCORD | CA | 94518 | |
| 5481827 | WILLIAMS JEREMIAH | 6389 PAWNEE CIR | | | | COLORADO SPRINGS | CO | 80915-2623 | |
| 5515831 | WILLIAMS JEREMY | 7341 S VIC AVE APT 2612 | | | | TULSA | OK | 74136 | |
| 5515832 | WILLIAMS JERMAINE | P O BX 4974 | | | | BFT | SC | 29903 | |
| 5481828 | WILLIAMS JERMAINE J | 1020 NW 1ST CT DEPT 27510 HALLANDALE BEACH MIAMI-DADE02 | | | | HALLANDALE | FL | | |
| 5515833 | WILLIAMS JEROME | 2760 KINGSTON TERRACE | | | | EAST POINT | GA | 30344 | |
| 5481829 | WILLIAMS JEROME | 2760 KINGSTON TERRACE | | | | EAST POINT | GA | 30344 | |
| 5515834 | WILLIAMS JERRA | 1228 EAST BROADWAY | | | | ENID | OK | 73703 | |
| 5515835 | WILLIAMS JERRIA | 16890 E BAILS PL | | | | AURORA | CO | 80017 | |
| 5515836 | WILLIAMS JERRICA | 1443 BRIGHTSIDE DRIVE | | | | BATON ROUGE | LA | 70820 | |
| 5515837 | WILLIAMS JERRY | 8201 RHODA AVE | | | | PLEASANTON | CA | 94568 | |
| 5481830 | WILLIAMS JERRY | 8201 RHODA AVE | | | | PLEASANTON | CA | 94568 | |
| 5481831 | WILLIAMS JERRY JR | PO BOX 851 | | | | SMITHFIELD | VA | 23431-0851 | |
| 5515838 | WILLIAMS JESEKER L | 231 ESTATE GLYNN | | | | ST CROIX | VI | 00851 | |
| 5515839 | WILLIAMS JESSE | 208 S LEACH ST | | | | GREENVILLE | SC | 29601 | |
| 5515841 | WILLIAMS JESSICA J | 1145NWOAKLANDAVE | | | | LAKECITY | FL | 32055 | |
| 5515842 | WILLIAMS JESSICA M | 8407 N MULBERRY STREET | | | | TAMPA | FL | 33604 | |
| 5515843 | WILLIAMS JESSICA R | 705 E ROME ST | | | | GONZALES | LA | 70737 | |
| 5515844 | WILLIAMS JESSIE | 140 CARSON ST | | | | LUDOWICI | GA | 31316 | |
| 5515845 | WILLIAMS JESSIE L | 5758 HIGHWAY 85 L219 | | | | RIVERDALE | GA | 30274 | |
| 5515846 | WILLIAMS JETTA | ROBERT WILLIAMS | | | | GOOSE CREEK | SC | 29445 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481832 | WILLIAMS JEVON | 19803 ARDMORE ST # WAYNE163 | | | | DETROIT | MI | 48235-1551 | |
| 5439514 | WILLIAMS JHAISHREE | 1818 9TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5515847 | WILLIAMS JILL S | 232 POWELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5439516 | WILLIAMS JIMMY | 3414 24 STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5515848 | WILLIAMS JIMMY D | 3414 24TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5515849 | WILLIAMS JOAN | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5515850 | WILLIAMS JOANN | 205 PEARL CIR | | | | FLORENCE | SC | 29506 | |
| 5515851 | WILLIAMS JOANNE | 2224 PEASLEE RD | | | | LOU | KY | 40216 | |
| 5481833 | WILLIAMS JOCELYN | 1250 JAKSE DR | | | | EASTLAKE | OH | 44095-2928 | |
| 5515852 | WILLIAMS JODI | 112 PINSONVILLE RD | | | | GREENWOOD | SC | 29646 | |
| 5515853 | WILLIAMS JODIE | 8988 INDIANA AVE | | | | RIVERSIDE | CA | 92503 | |
| 5515854 | WILLIAMS JOE | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5481834 | WILLIAMS JOE | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5515855 | WILLIAMS JOEQUITA | 8020 WEST GREENTREE RD | | | | MILWAUKEE | WI | 53223 | |
| 5515856 | WILLIAMS JOHANNA | 7620 ENDEAVORS STREET | | | | NEW ORLEANS | LA | 70129 | |
| 5515857 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | |
| 5515849 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | |
| 5515858 | WILLIAMS JOHNELLA | 265 NORTH THOMAS | | | | TALLMADGE | OH | 44278 | |
| 5515859 | WILLIAMS JOHNNA | 517 E 97TH ST | | | | WHITERIVER | AZ | 85941 | |
| 5515860 | WILLIAMS JOHNNESHIA A | 2559 COUNTRYWOOD DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5515861 | WILLIAMS JOHNNY | 773 COUNTY RD 4820 | | | | KEMPNER | TX | 76539 | |
| 5515862 | WILLIAMS JOI | 1813 TRENTON STREET | | | | HOPEWELL | VA | 23860 | |
| 5515863 | WILLIAMS JOLLETTE | 11466 STATE HWY 37 | | | | OLMSTED | IL | 62970 | |
| 5515864 | WILLIAMS JOLLYETTE | 11466 STATE HWY 37 | | | | OLMSTED | IL | 62970 | |
| 5515865 | WILLIAMS JON | 1836 ROAN AVE NORTH AUGU | | | | NORTH AUGUSTA | SC | 29841 | |
| 5515866 | WILLIAMS JONATHAN | 10 WARREN COMMON | | | | COCKEYSVILLE | MD | 21030 | |
| 5481836 | WILLIAMS JONATHAN | 10 WARREN COMMON | | | | COCKEYSVILLE | MD | 21030 | |
| 5481837 | WILLIAMS JORINKENNETH | 5018 PEMBROKE RD # 3 | | | | HOLLYWOOD | FL | 33021-8111 | |
| 5515867 | WILLIAMS JOSEPH | 2663 QUEEN ST | | | | LOS ANGELES | CA | 90039 | |
| 5481838 | WILLIAMS JOSEPH | 2663 QUEEN ST | | | | LOS ANGELES | CA | 90039 | |
| 5405809 | WILLIAMS JOSEPH A | 24 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473 | |
| 5515868 | WILLIAMS JOSEPH JR | 416 1ST ST APT D | | | | AUGUSTA | GA | 30901 | |
| 5515869 | WILLIAMS JOSEPHINE | 4215 BENNING RD NE | | | | WASHINGTON | DC | 20019 | |
| 5515870 | WILLIAMS JOSHUA | 2512 BARKMAN DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5481839 | WILLIAMS JOSHUA | 2512 BARKMAN DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5515871 | WILLIAMS JOY | 2722 CEDARCREST AVE | | | | BATON ROUGE | LA | 70816 | |
| 5515872 | WILLIAMS JOYCE | 15018 CURRAN ROAD | | | | NEW ORLEEANX | LA | 70128 | |
| 5515873 | WILLIAMS JOYCE A | 3705 GARRISON BLVD | | | | BALTIMORE | MD | 21216 | |
| 5439518 | WILLIAMS JR; OSCAR AND PATRICIA A WILLIAMS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5515874 | WILLIAMS JSASMINE | 95 LYNN MEADOWS LN | | | | ST LOUIS | MO | 63033 | |
| 5481840 | WILLIAMS JUAN | 4302 W ANTELOPE DR APT D | | | | USAF ACADEMY | CO | 80840-1123 | |
| 5515875 | WILLIAMS JUANITA | 507 BRUNSWICK ST | | | | WILMINGTON | NC | 28401 | |
| 5515876 | WILLIAMS JUDDALE | 3301 GARDEN LAKES PRKWY APT 38 | | | | ROME | GA | 30165 | |
| 5515877 | WILLIAMS JUDITH | 16317 MORAN PL APT F | | | | FORT POLK | LA | 71459 | |
| 5515878 | WILLIAMS JUDY | 1133 E W HYW | | | | SILVER SPRING | MD | 20910 | |
| 5515879 | WILLIAMS JUKIA | 2483 EAST 89TH | | | | CLEVELAND | OH | 44104 | |
| 5515880 | WILLIAMS JULIA | 59 LONG WILLIAM ROAD | | | | GRENADA | MS | 38901 | |
| 5515881 | WILLIAMS JULIE | 194 NORWOOD LN | | | | GATE CITY | VA | 24251 | |
| 5481841 | WILLIAMS JULIE | 194 NORWOOD LN | | | | GATE CITY | VA | 24251 | |
| 5515882 | WILLIAMS JULIETTE | 11 FLUKE AVE | | | | SAV | GA | 31405 | |
| 5515883 | WILLIAMS JULIUS | 257 E FIG AVE | | | | MONROVIA | CA | 91016 | |
| 5481842 | WILLIAMS JULIUS | 257 E FIG AVE | | | | MONROVIA | CA | 91016 | |
| 5515884 | WILLIAMS JULIW M | 6046 STEEPLECHASE LANE | | | | SUFFOLK | VA | 23435 | |
| 5515885 | WILLIAMS JUNE | 1819 FERDINAND AVE | | | | ROANOKE | VA | 24016 | |
| 5515887 | WILLIAMS JUSTIN | 127 AUSTIN AVE | | | | LANSDOWN | PA | 19050 | |
| 5481843 | WILLIAMS JUSTIN | 127 AUSTIN AVE | | | | LANSDOWN | PA | 19050 | |
| 5515888 | WILLIAMS JYSHEIKA | 5922 GRANDEL MEADOW CT | | | | LOUISVILLE | KY | 40258 | |
| 5515889 | WILLIAMS KALEB | 208 N SWING RD | | | | GREENSBORO | NC | 27409 | |
| 5515890 | WILLIAMS KALEB | 208 N SWING RD | | | | GREENSNORO | NC | 27409 | |
| 5481844 | WILLIAMS KALEOB | 51134 CADDO DRIVE UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5515892 | WILLIAMS KALLIE | 753 S VOUTSIA | | | | WICHITA | KS | 67211 | |
| 5515893 | WILLIAMS KAMIA | PO BOX 1486 | | | | LAKE PLACID | FL | 33862 | |
| 5515894 | WILLIAMS KAMILAH | 3011 HARBOR VIEW APTS | | | | CHRISTIANSTED | VI | 00820 | |
| 5515895 | WILLIAMS KANDACE | 1316 STONEVIEW TRL NWNN | | | | LILBURN | GA | 30047 | |
| 5515896 | WILLIAMS KANEATHA | 135 STEAMPLANT RD | | | | NZ | MS | 39120 | |
| 5515897 | WILLIAMS KANETHA | 724 GARECHE | | | | ST LOUIS | MO | 63136 | |
| 5515898 | WILLIAMS KANIKA | 3494 BANCROFT DR | | | | VA BEACH | VA | 23452 | |
| 5515899 | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5439520 | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5515900 | WILLIAMS KAREN M | 629 ODOMS CHAPEL RD | | | | BAKERSVILLE | NC | 28705 | |
| 5515901 | WILLIAMS KAREN S | 108 S GALA CT | | | | BONAIRE | GA | 31005 | |
| 5515902 | WILLIAMS KARI | 7964 VERMONT RD | | | | NORTH CHARLESTON | SC | 29418 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5148 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481845 | WILLIAMS KARMELETTA | 725 E LAUREL ST | | | | SPRINGFIELD | IL | 62703-3135 | |
| 5515903 | WILLIAMS KASHICKI | 1715 N PEAR LN | | | | GREENVILLE | MS | 38703 | |
| 5515904 | WILLIAMS KASTNER & GIBBS PLLC | 601 UNION ST 4100 | | | | SEATTLE | WA | 98101 | |
| 5515905 | WILLIAMS KATHE | 4012 DECKER CT | | | | SELLERSBURG | IN | 47172 | |
| 5481846 | WILLIAMS KATHELINE | 518 S Q ST | | | | RICHMOND | IN | 47374-6863 | |
| 5515906 | WILLIAMS KATHLEEN | 89 THOMPSON AVE | | | | EAST HAVEN | CT | 06512 | |
| 5481847 | WILLIAMS KATHLEEN | 89 THOMPSON AVE | | | | EAST HAVEN | CT | 06512 | |
| 5515907 | WILLIAMS KATHY | 6705 BETA | | | | LAWTON | OK | 73505 | |
| 5515908 | WILLIAMS KATIE | 2449 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5515909 | WILLIAMS KATIYA | 1625 MORRIS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5515910 | WILLIAMS KATRANA | 2131 BIENVILLE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5481848 | WILLIAMS KATRICE | 27251 BRUSH AVE APT 52 | | | | EUCLID | OH | 44132-3838 | |
| 5515911 | WILLIAMS KATRINA | 606 MARCUS ST | | | | CHESAPEAKE | VA | 23320 | |
| 5515912 | WILLIAMS KATRINA A | 1211 E MCBERRY STREET | | | | TAMPA | FL | 33603 | |
| 5515913 | WILLIAMS KATTINA C | 8910 N 95TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 5515914 | WILLIAMS KAYLA | 7017 SILVERLAKE DRIVE LOT 6 | | | | PALATKA | FL | 32177 | |
| 5515915 | WILLIAMS KAYLAH | 25913 POWERS AVE | | | | MANNFORD | OK | 74044 | |
| 5515916 | WILLIAMS KAYO | 4704 WALDEN CR | | | | ORLANDO | FL | 32811 | |
| 5515917 | WILLIAMS KAYOMI | 10332 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 5515918 | WILLIAMS KAYONA N | 7305 SCHWAB DR | | | | PENSACOLA | FL | 32504 | |
| 5481849 | WILLIAMS KC | 501 6TH ST | | | | VALRICO | FL | 33594-6709 | |
| 5481850 | WILLIAMS KEA | 5265 RIVER RD | | | | DONALSONVILLE | GA | 39845 | |
| 5515919 | WILLIAMS KEANNA O | 1806 HEWITT ST | | | | WAHIAWA | HI | 96786 | |
| 5515920 | WILLIAMS KEELA | 396 DECKNER AVE SW | | | | ATLANTA | GA | 30310 | |
| 5515921 | WILLIAMS KEIODA | 362 BRAGGSMITH STREET | | | | COLS | GA | 31907 | |
| 5481851 | WILLIAMS KEISHA | 4409 HARGROVE RD | | | | TEMPLE HILLS | MD | 20748-3605 | |
| 5515922 | WILLIAMS KEITH | 3737 HOLLISTER | | | | GOLETA | CA | 93106 | |
| 5515923 | WILLIAMS KELCEE | 7858 NE 7TH COURT | | | | OCALA | FL | 34479 | |
| 5515924 | WILLIAMS KELLY | 2506 SPENCER RD | | | | CLENDENIN | WV | 25045 | |
| 5515925 | WILLIAMS KELSEY | 4264 BRUMBELOE | | | | PINSON | AL | 35126 | |
| 5515926 | WILLIAMS KELSIE | 3925 MILO AVE | | | | GROVES | TX | 77619 | |
| 5481852 | WILLIAMS KEN | 1001 LEXINGTON DR | | | | MOODY | AL | 35004 | |
| 5515927 | WILLIAMS KENDEL N | 6547 STONEY POINT SOUTH | | | | NORFOLK | VA | 23502 | |
| 5515928 | WILLIAMS KENDRA | 104 SAINT CATHERINE STREET | | | | NATCHEZ | MS | 39120 | |
| 5481853 | WILLIAMS KENDRA | 104 SAINT CATHERINE STREET | | | | NATCHEZ | MS | 39120 | |
| 5515929 | WILLIAMS KENDRA D | 1508 COCHRAN | | | | SAINT LOUIS | MO | 63106 | |
| 5515930 | WILLIAMS KENDREA | 1409 HARDEE RD | | | | KINSTON | NC | 28504 | |
| 5515931 | WILLIAMS KENESHIA | 1235 BEESFERRY RD | | | | CHARLESTON | SC | 29464 | |
| 5515932 | WILLIAMS KENNETH | 5101 ARBOR RD | | | | FAY | NC | 28311 | |
| 5481854 | WILLIAMS KENNETH | 5101 ARBOR RD | | | | FAY | NC | 28311 | |
| 5515933 | WILLIAMS KENNETH C | PO BOX 1108 | | | | OGELTHORPE | GA | 31068 | |
| 5515934 | WILLIAMS KENNITH | 4641 HERMITAGE AVE APT 303 | | | | MOBILE | AL | 36619 | |
| 5515935 | WILLIAMS KENNY | 104 PEACH ORCHARD RD | | | | REDFOX | KY | 41847 | |
| 5515936 | WILLIAMS KENYA | 3147 WEST | | | | SHREVEPORT | LA | 71109 | |
| 5515937 | WILLIAMS KENYON | 2100 KENNETH DR | | | | VIOLET | LA | 70092 | |
| 5515938 | WILLIAMS KEONA | 12235N 15 STREET APT 227 | | | | TAMPA | FL | 33612 | |
| 5515939 | WILLIAMS KEOSHA E | 11695 FAIROAK AVE | | | | BATON ROUGE | LA | 70815 | |
| 5481855 | WILLIAMS KEREZ | 411 BUCKINGHAM RD | | | | RICHARDSON | TX | 75081 | |
| 5515940 | WILLIAMS KERIGAN | 1526 RALEIGH DR | | | | COLUMBIA | MO | 65202 | |
| 5515941 | WILLIAMS KERON | 411 SOUTH LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5481856 | WILLIAMS KERRY | 9 WALKER DRIVE WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5515942 | WILLIAMS KESHARA | 2905 OLD HARDY | | | | SAINT LOUIS | MO | 63114 | |
| 5515943 | WILLIAMS KESHIA | 1008 PARK DR | | | | STATESVILLE | NC | 28677 | |
| 5515944 | WILLIAMS KEVIN | 4905 CHAD DR | | | | KILLEEN | TX | 76542 | |
| 5481857 | WILLIAMS KEVIN | 4905 CHAD DR | | | | KILLEEN | TX | 76542 | |
| 5515945 | WILLIAMS KEVIN J | 605 RUBEL AVE | | | | LOUISVILE | KY | 40204 | |
| 5515946 | WILLIAMS KEVONA | 115 GRIMES RD | | | | SICKLERVILLE | NJ | 08081 | |
| 5515947 | WILLIAMS KEYONA | 27 DURHAM AVE | | | | BUFFALO | NY | 14215 | |
| 5515949 | WILLIAMS KEYUNEIKA D | 6 ROTARY DR APT 1B | | | | LEXINGTON | TN | 38351 | |
| 5515951 | WILLIAMS KHARLENE | 377 JAY ST | | | | ROCHESTER | NY | 14611 | |
| 5515952 | WILLIAMS KHRISTIAN | 445 GRANTHAM ROAD | | | | IRMO | SC | 29063 | |
| 5515953 | WILLIAMS KIA | 3355 CLAIRE LANE | | | | JAX | FL | 32223 | |
| 5515954 | WILLIAMS KIANA | 3724 MELBA PL | | | | ST LOUIS | MO | 63121 | |
| 5515955 | WILLIAMS KIANA T | 7273 CULPEPPER DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5404031 | WILLIAMS KIER AND ANNE L | 251 S LAWRENCE ST | | | | MONTGOMERY | AL | 36104 | |
| 5515956 | WILLIAMS KIERRA | 3628 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5515957 | WILLIAMS KIM | 132 ST MATT ST | | | | MONTEGUT | LA | 70377 | |
| 5481858 | WILLIAMS KIM | 132 ST MATT ST | | | | MONTEGUT | LA | 70377 | |
| 5404032 | WILLIAMS KIMBERLY | 49 RANCOCAS ROAD | | | | MT HOLLY | NJ | 08060 | |
| 5515959 | WILLIAMS KING | 444 MUNDEN AVE | | | | NORFOLK | VA | 23505 | |
| 5515960 | WILLIAMS KISA | 955 NOBLE SHIRE RD | | | | CLEVELAND HTS | OH | 44121 | |
| 5515961 | WILLIAMS KISHA | 516 PEACH RD | | | | BYRON | GA | 31088 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515962 | WILLIAMS KISHARRA | 258 N MANGOLIA ST | | | | GRAMERCY | LA | 70052 | |
| 5515963 | WILLIAMS KIZZY | 207 N JOHNSTON | | | | ROCKFORD | IL | 61101 | |
| 5515964 | WILLIAMS KRISTAL | 300 W 5TH ST | | | | SEDALIA | MO | 65301 | |
| 5515965 | WILLIAMS KRISTEN | 1359 HARD ROCK LN | | | | BILLINGS | MT | 59105 | |
| 5515966 | WILLIAMS KRISTEN D | 26033 REGENCY CLUB DR | | | | WARREN | MI | 48089 | |
| 5515967 | WILLIAMS KRISTIE | 1907 CYPRESS CREEK RD | | | | RIVER RIDGE | LA | 70123 | |
| 5515968 | WILLIAMS KRISTINA | 5461 W HUNTER DR | | | | WEST VALLEY CITY | UT | 84120 | |
| 5481860 | WILLIAMS KRISTINA | 5461 W HUNTER DR | | | | WEST VALLEY CITY | UT | 84120 | |
| 5515969 | WILLIAMS KRISTINE | 1607 CHULTON ST | | | | BALTO | MD | 21218 | |
| 5515970 | WILLIAMS KRISTOPHER | 1065PRINGDR | | | | WMSBURG | VA | 23188 | |
| 5515971 | WILLIAMS KRISTY L | 76 POPLAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5515972 | WILLIAMS KRYSTAL | 607 EMILY LANE APT 1108 | | | | PIEDMONT | SC | 29673 | |
| 5515973 | WILLIAMS KRYSTEN M | 1645 CAROL SUE AVEAPT 228 | | | | TERRYTOWN | LA | 70056 | |
| 5515974 | WILLIAMS KURTESHA | 7812 STAR ST | | | | NEW ORLEANS | LA | 70128 | |
| 5481861 | WILLIAMS KYLE | KYLE | | | | BRONX | NY | 10465 | |
| 5515976 | WILLIAMS KYRA | 2327 N 57TH TERR | | | | KANSAS CITY | KS | 66104 | |
| 5515977 | WILLIAMS KYRONE | 1023 WEST TENTH STREET | | | | LAKE LAND | FL | 33805 | |
| 5515978 | WILLIAMS LA K | 920 27TH ST | | | | KENNER | LA | 70062 | |
| 5515979 | WILLIAMS LABONIA | 2505 HOMESTEAD RD | | | | CHAPELHILL | NC | 27516 | |
| 5515980 | WILLIAMS LACHELLE | 11815 KINGSFRONT PL APT 3 | | | | FLORISSANT | MO | 63033 | |
| 5481862 | WILLIAMS LADELLE | 201 BLACKWOOD CLEMENTON RD APT | | | | LINDENWOLD | NJ | 08021 | |
| 5515981 | WILLIAMS LAGLENDA | 4210 VALLIE DR | | | | MACON | GA | 31204 | |
| 5515983 | WILLIAMS LAIRD | 1821 N CLEVELAND ST | | | | LITTLE ROCK | AR | 72207 | |
| 5515984 | WILLIAMS LAKECIA | 715 SMITH ST | | | | SALISBURY | MD | 21804 | |
| 5515985 | WILLIAMS LAKEISA | 2592 MILVERTON WAY | | | | COLUMBUS | OH | 43224 | |
| 5515986 | WILLIAMS LAKEISHA | 5320 JUSTIN CT APT 201 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5515987 | WILLIAMS LAKEISHA M | 716 MISSISSIPPI AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5515988 | WILLIAMS LAKEITA | 4549 VIOLA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5515989 | WILLIAMS LAKELIA | 382 GA HWY 125 S LOT F5 | | | | TIFTON | GA | 31794 | |
| 5515990 | WILLIAMS LAKENSHA D | 1020 DR MLK JR BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5515991 | WILLIAMS LAKESHA | 1311 WICHITA DR SW | | | | ATLANTA | GA | 30311 | |
| 5515992 | WILLIAMS LAKESHIA S | 2057 MCGEE RD APT D | | | | RH | SC | 29732 | |
| 5515993 | WILLIAMS LAKETIA | 1407 N POTOMAC ST | | | | BALTIMORE | MD | 21220 | |
| 5515994 | WILLIAMS LAKIA | 3314 FLORIDA AVE | | | | N CHAS | SC | 29405 | |
| 5515995 | WILLIAMS LAKIESHA | 7909 BASS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5515996 | WILLIAMS LAKISHA | 10103 OLD FORT PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5481863 | WILLIAMS LAKISHA | 10103 OLD FORT PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5515997 | WILLIAMS LAKISHA M | 200 PINECREEK CRT APT J133 | | | | GREENVILLE | SC | 29605 | |
| 5515998 | WILLIAMS LAKRESHA | 610 WEST 14TH PLACE | | | | CHICAGO HTS | IL | 60411 | |
| 5515999 | WILLIAMS LALA | 4221 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| 5516000 | WILLIAMS LANARDA | 771 NW 42 ND ST | | | | MIAMI | FL | 33127 | |
| 5516001 | WILLIAMS LANEKIA | 4532 BROWN STREET | | | | DARRYL | LA | 70725 | |
| 5516002 | WILLIAMS LANIER SR | 46 VERDI CIRCLE | | | | NEWARK | DE | 19702 | |
| 5516003 | WILLIAMS LANIKA | 1138 BURKHARDTAVE | | | | AKRON | OH | 44301 | |
| 5481864 | WILLIAMS LANORA | 5622 W THOMAS RD | | | | PHOENIX | AZ | 85031-3323 | |
| 5516004 | WILLIAMS LAQUANDA | 2015 S 11TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5516005 | WILLIAMS LAQUASHANEE | 116 JEAN CIRCLE | | | | MARKSVILLE | LA | 71351 | |
| 5516006 | WILLIAMS LAQUESHA | 6620 SUNNYSLOPE DR APT 251 | | | | DECATUR | IL | 62523 | |
| 5516007 | WILLIAMS LAQUESHIA E | 2021 N W 65 TH ST | | | | MIAMI | FL | 33142 | |
| 5516008 | WILLIAMS LAQUETTA | 2705 ALLEN AVE | | | | ST LOUIS | MO | 63104 | |
| 5516009 | WILLIAMS LARESIE | 5815 HODIAMONT AVENUE | | | | SAINT LOUIS | MO | 63136 | |
| 5516010 | WILLIAMS LARRY | 9897 SW 88TH COURT RD | | | | OCALA | FL | 00624 | |
| 5481865 | WILLIAMS LARRY | 9897 SW 88TH COURT RD | | | | OCALA | FL | 00624 | |
| 5516011 | WILLIAMS LARRY K | 2122 OLD PAGELAND MONROE | | | | MONROE | NC | 28112 | |
| 5516012 | WILLIAMS LASHANDA | PO BOX 2548 | | | | FORT PIERCE | FL | 34954 | |
| 5516013 | WILLIAMS LASHANDRA | 476 SHARP RD | | | | BATON ROUGE | LA | 70815 | |
| 5516014 | WILLIAMS LASHAUNDA T | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5516015 | WILLIAMS LASHAUNTWANE | 7325 OPORTO AVENUE | | | | BIRMINGHAM | AL | 35206 | |
| 5516016 | WILLIAMS LASHAW | 88 N 18TH ST | | | | HARRISBURG | PA | 17103 | |
| 5516017 | WILLIAMS LASHAWN | 212 DYERSHALL RD | | | | COLUMBIA | SC | 29063 | |
| 5516018 | WILLIAMS LASHONA | 1481 CANAL AVE | | | | GREENVILLE | MS | 38701 | |
| 5516019 | WILLIAMS LASHONDA S | 147 HACKETT STREET | | | | GREENWOOD | SC | 29646 | |
| 5516020 | WILLIAMS LASHONTAE | 324 WISCONSIN AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5516021 | WILLIAMS LASHUNDA | 623 MARTIN STREET | | | | DURHAM | NC | 27704 | |
| 5516022 | WILLIAMS LASONYA P | 5830 N 83RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5516023 | WILLIAMS LATANYA D | 402 S MAIN STREET | | | | SUFFOLK | VA | 23434 | |
| 5516024 | WILLIAMS LATANYA R | 81 NICHOLS WAY | | | | SAN FRANCISCO | CA | 94124 | |
| 5516025 | WILLIAMS LATARA | 23 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5516026 | WILLIAMS LATARSHAE | 2904 KINGS RIDGE APTD | | | | BALTIMORE | MD | 21234 | |
| 5516027 | WILLIAMS LATASHA | 5536 S HERMITAGE AVE | | | | CHICAGO | IL | 60617 | |
| 5481866 | WILLIAMS LATASHA | 5536 S HERMITAGE AVE | | | | CHICAGO | IL | 60617 | |
| 5516028 | WILLIAMS LATASHA S | 985 WILDS PARK CIR LOT 2 | | | | SUMTER | SC | 29154 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5150 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516029 | WILLIAMS LATAVIA | 17905 NW 47TH PL | | | | MIAMI GARDENS | FL | 33055 | |
| 5516030 | WILLIAMS LATESHA | 1000 GOODMAN STREET | | | | ROCHESTER | NY | 14609 | |
| 5516031 | WILLIAMS LATIA | 431 GUESS ST | | | | DARLINGTON | SC | 29532 | |
| 5516032 | WILLIAMS LATIFAH | 308 PERCIVAL RD | | | | COLUMBIA | SC | 29206 | |
| 5516033 | WILLIAMS LATIKI | 2020 BRIARGATE DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5516034 | WILLIAMS LATISHA | 1960 HARDEE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5516035 | WILLIAMS LATONIA | 5132 BUTE ST | | | | CHESAPEAKE | VA | 23321 | |
| 5516036 | WILLIAMS LATONYA | 1805 PRATT ST | | | | OMAHA | NE | 68110 | |
| 5516037 | WILLIAMS LATOSHA | 2733 SURF AVE | | | | LORAIN | OH | 44053 | |
| 5516038 | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | |
| 5404033 | WILLIAMS LATOYA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5481867 | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | |
| 5516039 | WILLIAMS LATRENA | 2924 N 17TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5516040 | WILLIAMS LATRICE | 8120 S SOUTH SHORE DR | | | | CHICAGO | IL | 37659 | |
| 5481868 | WILLIAMS LATRICE | 8120 S SOUTH SHORE DR | | | | CHICAGO | IL | 37659 | |
| 5516041 | WILLIAMS LATTRESS D | 329 ANACOSTA RD SE L42 | | | | WASHINGTON | DC | 20019 | |
| 5516042 | WILLIAMS LAURA | 9833 S WARNER AVE | | | | FREMONT | MI | 49412 | |
| 5481869 | WILLIAMS LAURA | 9833 S WARNER AVE | | | | FREMONT | MI | 49412 | |
| 5516043 | WILLIAMS LAUREN | 1513 12 WEST JEFFERSONST | | | | BOISE | ID | 83704 | |
| 5516044 | WILLIAMS LAVEL | 110 CHAMBERS STREET APT A | | | | ROME | GA | 30165 | |
| 5516045 | WILLIAMS LAVERN | 5869 TRIPHAMMER ROAD | | | | LAKE WORTH | FL | 33463 | |
| 5516046 | WILLIAMS LAVONNE | 5542 N 34TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5516047 | WILLIAMS LAWRENCE | 801 COLLEGE LANE | | | | SALISBURY | MD | 21804 | |
| 5481870 | WILLIAMS LAZELLE | 201 BLACKWOOD CLEMENTON RD APT 508 | | | | LINDENWOLD | NJ | 08021-6833 | |
| 5516048 | WILLIAMS LEATHA | 1716 N MARTIN LUTHER KING | | | | CLEARWATER | FL | 33755 | |
| 5516049 | WILLIAMS LEEANN A | 1002 FRANKLIN ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5516050 | WILLIAMS LESA | 3083 W MASON ST | | | | GREEN BAY | WI | 54313 | |
| 5516051 | WILLIAMS LENA | 241 POTOMAC | | | | YOUNGSTOWN | OH | 44507 | |
| 5516052 | WILLIAMS LENARD | 1224 NW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5516053 | WILLIAMS LENISE | 6400 CRESTEDEAGLE LN | | | | RICHMOND | VA | 23231 | |
| 5481871 | WILLIAMS LEO | 72 CLAYTON ST | | | | FIELDS CORNER | MA | | |
| 5516054 | WILLIAMS LEON | 2810 S JOPLIN AVE | | | | JOPLIN | MO | 64804 | |
| 5481872 | WILLIAMS LEON | 2810 S JOPLIN AVE | | | | JOPLIN | MO | 64804 | |
| 5516055 | WILLIAMS LEONA A | 23GH EST ST JOHN | | | | C STED | VI | 00820 | |
| 5481873 | WILLIAMS LEONARD | 3701 MIRACLES BLVD APT 705 | | | | DETROIT | MI | 48201-1564 | |
| 5516056 | WILLIAMS LEONITA | 900 CENTERFIELD PL APT 208 | | | | VA BEACH | VA | 23464 | |
| 5481874 | WILLIAMS LEROY | 647 SUMMER DR | | | | CONWAY | SC | 29526-9351 | |
| 5516057 | WILLIAMS LESA | 4881 SNOWY EGRET WAY | | | | OAKLEY | CA | 94561 | |
| 5516058 | WILLIAMS LESHELL | 3421 SHANNON DRIVE | | | | VIOLET | LA | 70092 | |
| 5516059 | WILLIAMS LESHELLE | 1715 W 34TH ST S | | | | WICHITA | KS | 67217 | |
| 5516060 | WILLIAMS LESIA | 16541 HIGHLAND RD | | | | BATON ROUGE | LA | 70810 | |
| 5516061 | WILLIAMS LESLIE | 144 CHIP CIR | | | | COLLINSVILLE | VA | 24078 | |
| 5481875 | WILLIAMS LESLIE | 144 CHIP CIR | | | | COLLINSVILLE | VA | 24078 | |
| 5516062 | WILLIAMS LETICIA | 203 S 10TH ST | | | | WILMINGTON | NC | 28401 | |
| 5481876 | WILLIAMS LEWIS | 10802 RED RUN BLVD CAREFIRST BALTIMORE005 | | | | OWINGS MILLS | MD | 21117 | |
| 5516063 | WILLIAMS LILIANI | 956 COURTLAND AVE | | | | AKRON | OH | 44320 | |
| 5516064 | WILLIAMS LILKEASHA | 909 SE DIXIE LN APTE8 | | | | STUART | FL | 34994 | |
| 5516065 | WILLIAMS LILLIAN | 220 MAYBERRY DR | | | | ABERDEEN | MD | 21001 | |
| 5481877 | WILLIAMS LILLIAN | 220 MAYBERRY DR | | | | ABERDEEN | MD | 21001 | |
| 5516066 | WILLIAMS LILLIAN P | 930 E STAFFORD ST | | | | PHILADELPHA | PA | 19138 | |
| 5516067 | WILLIAMS LILLIE A | 1508 CRESTWELL ST | | | | NEW IBERIA | LA | 70560 | |
| 5516068 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | |
| 5439522 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | |
| 5516069 | WILLIAMS LINDA C | 2521 ELIOT PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5516070 | WILLIAMS LINDA JR | 2621 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5516071 | WILLIAMS LINDWOOD | 2072 CUNNINGHAM DR APT 201 | | | | HAMPTON | VA | 23666 | |
| 5481878 | WILLIAMS LINDY | 1143 S CEDARBROOK AVE | | | | SPRINGFIELD | MO | 65804-0536 | |
| 5516072 | WILLIAMS LIONYEL | 3500 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5516073 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | |
| 5481879 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | |
| 5516074 | WILLIAMS LITA | PO BOX 1905 | | | | KAYENTA | AZ | 86033 | |
| 5516075 | WILLIAMS LIZA | 1445 N BATTIN | | | | WICHITA | KS | 67208 | |
| 5516076 | WILLIAMS LIZA M | 843 MORGAN OAK | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5481880 | WILLIAMS LOGAN | 313 BRENTWOOD DR NE | | | | CEDAR RAPIDS | IA | 52402-1613 | |
| 5439524 | WILLIAMS LOIS T | 322 HOWELL CIR | | | | GADSDEN | AL | 35904 | |
| 5516077 | WILLIAMS LONDAI M | 12939 BUCKNELL CT | | | | VICTORVILLE | CA | 92392 | |
| 5516079 | WILLIAMS LORENE | 2413 HIGHLAND DR | | | | VIOLET | LA | 70092 | |
| 5516080 | WILLIAMS LORENZO | 413 APRT1 TAMMY LYNN | | | | LUFKIN | TX | 75904 | |
| 5516081 | WILLIAMS LORI | 1410 WEBSTER ST | | | | BALTIMORE | MD | 21230 | |
| 5516082 | WILLIAMS LORNA | 236 L STREET | | | | SANGER | CA | 93657 | |
| 5516083 | WILLIAMS LORRAINE L | 5610 HALEKAMANI ST | | | | HONOLULU | HI | 96821 | |
| 5516084 | WILLIAMS LORRI | 1139 LAKEWOOD CIR W | | | | FORT MEADE | FL | 33841 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5151 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516085 | WILLIAMS LOTORIA | 2537 N MINNEAPOLIS | | | | WICHITA | KS | 67219 | |
| 5516086 | WILLIAMS LOUISE | 3301 GOLDEN OAKS LANE | | | | CHESAPEAKE | VA | 23321 | |
| 5516087 | WILLIAMS LOUQUENCILLA | 3625 KOPPERS STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5516088 | WILLIAMS LOUQUITIA | 1303 E SITKA | | | | TAMPA | FL | 33604 | |
| 5516089 | WILLIAMS LOWELL | 144 OLD SUMMERVILLE ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5516090 | WILLIAMS LUCILLE | 2283 FAIRVIEW RD | | | | COSTA MESA | CA | 92627 | |
| 5516091 | WILLIAMS LUCINDA | 315 S 29TH ST APT 6 | | | | BILLINGS | MT | 59101 | |
| 5481881 | WILLIAMS LUCINDA | 315 S 29TH ST APT 6 | | | | BILLINGS | MT | 59101 | |
| 5516092 | WILLIAMS LUCRETIA N | 2120 12 GRAND BLVD | | | | AUGUSTA | GA | 30901 | |
| 5516093 | WILLIAMS LULA | 2114N 33RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5516094 | WILLIAMS LUSHANE | 612 BAXLEY ROAD | | | | BOWMAN | SC | 29018 | |
| 5516095 | WILLIAMS LYDIA A | 4052 GILES APT 2N | | | | ST LOUIS | MO | 63116 | |
| 5516096 | WILLIAMS LYDIA C | 337 S 8TH STREET | | | | GREENVILLE | MS | 38701 | |
| 5516097 | WILLIAMS LYMAN | 307 S Y RD | | | | HENDERSON | NE | 68371 | |
| 5516098 | WILLIAMS LYNETTE | 3504 MACKEY LANE | | | | SHREVEPORT | LA | 71118 | |
| 5516099 | WILLIAMS LYNN | 4613 S 33TH W AVE | | | | TULSA | OK | 74107 | |
| 5516100 | WILLIAMS MACHELLE | 457 W 62ND ST | | | | JACKSONVILLE | FL | 32221 | |
| 5516101 | WILLIAMS MADELINE | 10208 DOANE DR | | | | DELLWOOD | MO | 63136 | |
| 5516102 | WILLIAMS MADELINE Y | 2109 W TWO LAKES RD APTP5 | | | | TAMPA | FL | 33604 | |
| 5516103 | WILLIAMS MAFIA L | 4939 N 51ST BLVD | | | | MILWAUKEE | WI | 53218 | |
| 5516104 | WILLIAMS MAGGIE | 109133 MARYWWOD DROVE | | | | JACKSONVILLE | FL | 32256 | |
| 5516105 | WILLIAMS MAHDI | 151 SOUTH RESLER 31 | | | | EL PASO | TX | 79912 | |
| 5516106 | WILLIAMS MAKINI | P O BOB 2568 KINGSHILL | | | | C STED | VI | 00851 | |
| 5516107 | WILLIAMS MALIKKA | 325 RANDOLPH AVE APT 518 | | | | JERSEY CITY | NJ | 07304 | |
| 5516108 | WILLIAMS MALING | 4713 COUNTRY LANE 16 | | | | WARRENSVILLE | OH | 44128 | |
| 5516109 | WILLIAMS MALISHA | 8421 CHURCH RD | | | | ST LOUIS | MO | 63147 | |
| 5516110 | WILLIAMS MALISHA C | 8241 CHURCH RD | | | | STL | MO | 63147 | |
| 5516111 | WILLIAMS MANERVA M | 131 REFUGE RD | | | | GREENVILLE | MS | 38701 | |
| 5516112 | WILLIAMS MARC | 1205 MONTROSE AVE | | | | COLORADO SPRI | CO | 80905 | |
| 5481882 | WILLIAMS MARCEL | 426 N MULBERRY ST | | | | LANCASTER | PA | 17603-2921 | |
| 5516113 | WILLIAMS MARCELINO | 5210 W MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5481883 | WILLIAMS MARCELL | 315 JUDY LANE APT 332 | | | | COPPERAS COVE | TX | 76522 | |
| 5516114 | WILLIAMS MARCHELL L | 140 PLANTERS WALK | | | | FAYETTEVILLE | GA | 30214 | |
| 5516115 | WILLIAMS MARCIA | 177 36TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | |
| 5481884 | WILLIAMS MARCIA | 177 36TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | |
| 5516116 | WILLIAMS MARCUS | 922 SANDFIELD RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5481885 | WILLIAMS MARCUS | 922 SANDFIELD RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5516118 | WILLIAMS MARGIE | 325 MARYRADE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5516119 | WILLIAMS MARGO | 315 W 3RD STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5516120 | WILLIAMS MARIA | 1212 POTOMAC AVE | | | | HAG | MD | 21740 | |
| 5481886 | WILLIAMS MARIA E | 4570 W US HWY 82 BOWIE037 | | | | NEW BOSTON | TX | 75570 | |
| 5516121 | WILLIAMS MARIE | 101 ARGUS CIRCLE | | | | WEST COLUMBIA | SC | 29172 | |
| 5516122 | WILLIAMS MARIELA | 111 KMART COURT | | | | CARY | NC | 27513 | |
| 5481887 | WILLIAMS MARIETTA | 19 HAMILTON ST | | | | HARTFORD | CT | 06106-3007 | |
| 5516123 | WILLIAMS MARILYN | 1910 RAULSTON ST | | | | CHATTANOOGA | TN | 37404 | |
| 5516124 | WILLIAMS MARIO | 4125 FARLIN | | | | ST LOUIS | MO | 63115 | |
| 5516125 | WILLIAMS MARION | 4124 FARLON AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5516126 | WILLIAMS MARISA | 911 S 17TH ST | | | | MONROE | LA | 71202 | |
| 5516127 | WILLIAMS MARJORIE | 11515 SW 168TH TER | | | | MIAMI | FL | 33157 | |
| 5403066 | WILLIAMS MARJORIE | 301 STRATFORD PLACE | | | | BLOOMINGDALE | IL | 60108 | |
| 5516128 | WILLIAMS MARK | 3600 DOFFY DRIVE | | | | KILLEEN | TX | 76549 | |
| 5481888 | WILLIAMS MARK | 3600 DOFFY DRIVE | | | | KILLEEN | TX | 76549 | |
| 5516129 | WILLIAMS MARK E | 6128 S INDIANA AVE | | | | CHICAGO | IL | 60637 | |
| 5516130 | WILLIAMS MARKETTA | 514 CINCINNATI ST | | | | TOLEDO | OH | 43611 | |
| 5516131 | WILLIAMS MARLA | 3221 ELMVIEW | | | | TOLEDO | OH | 43613 | |
| 5516132 | WILLIAMS MARLENE | 378 CATFISH RD | | | | MAYSVILLE | NC | 28555 | |
| 5481889 | WILLIAMS MARLYSE | 106B SUMMERALL ROAD | | | | FORT DIX | NJ | 08640 | |
| 5516134 | WILLIAMS MARNEY | 121 HOERNER AVE | | | | DAYTON | OH | 45431 | |
| 5516135 | WILLIAMS MARQUETTA | 1106 OLD PEAVINE | | | | ROSEDALE | MS | 38769 | |
| 5516136 | WILLIAMS MARQUETTA F | 1512 CLARK AVE SW | | | | CANTON | OH | 44706 | |
| 5516137 | WILLIAMS MARQUI | 2020 23RD ST S | | | | ST PETE | FL | 33712 | |
| 5516138 | WILLIAMS MARQUIA | 35 CAMBRIDGE ARMS APT D | | | | FAYETTEVILLE | NC | 28303 | |
| 5516139 | WILLIAMS MARQUISE | 6343 WELLINGTON STREET | | | | NORFOLK | VA | 23513 | |
| 5516140 | WILLIAMS MARSHA | 2222 BERWYN | | | | MOLINE | MO | 63136 | |
| 5516141 | WILLIAMS MARSHALL | 1 TUPELO ROAD | | | | RAYVILLE | LA | 71269 | |
| 5516142 | WILLIAMS MARSHE | 250 TERRACE PARK | | | | ROCHESTER | NY | 14619 | |
| 5516143 | WILLIAMS MARTHA | 3 PATRIOT WAY | | | | STAFFORD | VA | 22554 | |
| 5516144 | WILLIAMS MARVA J | 8325 MINDALE CIR C | | | | BALTIMORE | MD | 21244 | |
| 5516145 | WILLIAMS MARVIN | 3700 ADAIR ST NW | | | | HUNTSVILLE | AL | 35810 | |
| 5516146 | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | |
| 5481890 | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | |
| 5516147 | WILLIAMS MARY E | 123 WOODLAND DR APT D | | | | ANDERSON | SC | 29621 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481891 | WILLIAMS MARYJO | 11700 ROBINETTE AVE | | | | CUMBERLAND | MD | 21502-5100 | |
| 5516148 | WILLIAMS MARYLN | 4907 LISA ST APT 2 | | | | ALEXANDRIA | LA | 71302 | |
| 5516149 | WILLIAMS MATEENA | 3809 KORTH LANE | | | | RICHMOND | VA | 23223 | |
| 5481892 | WILLIAMS MATHEW | 1655 N COLONY RD UNIT 26 | | | | MERIDEN | CT | 06450-1967 | |
| 5516150 | WILLIAMS MATT A | 348 SHADY DELL RD | | | | PORT MATILDA | PA | 16870 | |
| 5516151 | WILLIAMS MATTHEW | 3515 E 51ST ST | | | | KANSAS CITY | MO | 64130 | |
| 5481893 | WILLIAMS MATTHEW | 3515 E 51ST ST | | | | KANSAS CITY | MO | 64130 | |
| 5516152 | WILLIAMS MATTIE | 20633 CENTURYWAY | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5481894 | WILLIAMS MATTIE | 20633 CENTURYWAY | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5516153 | WILLIAMS MATTON | 812 DUNNAR AVE | | | | YEADON | PA | 19050 | |
| 5516154 | WILLIAMS MAURICE | 2284 NAMEOKE AVE | | | | FAR ROCKAWAY | NY | 11694 | |
| 5516155 | WILLIAMS MAURICE J | 1324 HARMONY ST UNIT B | | | | FLORENCE | SC | 29501 | |
| 5481895 | WILLIAMS MAXINE | 823 E 103RD PL | | | | LOS ANGELES | CA | 90002-3238 | |
| 5516156 | WILLIAMS MCKINNSEY | 721 GERLING ST | | | | SCHENECTADY | NY | 12308 | |
| 5516157 | WILLIAMS MEAGAN | 16125 FM 2276 | | | | KILGORE | TX | 75662 | |
| 5481896 | WILLIAMS MEG | 11981 7TH AVE | | | | CINCINNATI | OH | 45249-1117 | |
| 5481897 | WILLIAMS MEGAN | 219 HUNTER AVE | | | | JOLIET | IL | 60436-1631 | |
| 5516158 | WILLIAMS MEGHAN | 1503 DEWITT ST | | | | CONWAY | SC | 29527 | |
| 5516159 | WILLIAMS MELANIE | 600 SW 5TH CT | | | | SEATTLE | WA | 98168 | |
| 5481898 | WILLIAMS MELINDA | 2155 HIGHWAY 183 | | | | RAYVILLE | LA | 71269 | |
| 5516160 | WILLIAMS MELISA | 405 ELIZABETH AVENUE | | | | ROCKINGHAM | NC | 28379 | |
| 5516161 | WILLIAMS MELISSA | 296 JAMES DR | | | | VIDALIA | GA | 30474 | |
| 5516162 | WILLIAMS MELISSA B | 4007 PINE TRAIL LN | | | | CONCORD | NC | 28025 | |
| 5516163 | WILLIAMS MELISSA S | 1526 TRIPLET RD | | | | CLEVELAND | NC | 27013 | |
| 5516164 | WILLIAMS MELVA | 601 MANCHESTER AVE | | | | MEDIA | PA | 19063 | |
| 5516165 | WILLIAMS MELVIN | 978 WILSON AVE | | | | COLUMBUS | OH | 43206 | |
| 5516166 | WILLIAMS MERCEDES | 4142 IOWA AVE | | | | ST LOUIS | MO | 63118 | |
| 5516167 | WILLIAMS MEREDITH S | 768 IOWA ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5481899 | WILLIAMS META | 603 RYTHYM KING RD | | | | BELVIDERE | IL | 61008 | |
| 5516168 | WILLIAMS METIKA | 1020 NOBLE VINES DR | | | | CLARKSTON | GA | 30021 | |
| 5516169 | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | |
| 5439526 | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | |
| 5481900 | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | |
| 5516170 | WILLIAMS MICHAEL D | 3279 DAVID KILLIAN DR | | | | MAIDEN | NC | 28650 | |
| 5516171 | WILLIAMS MICHAEL J | 5213 E HUNTERS CHAPEL COURT | | | | BATON ROUGE | LA | 70817 | |
| 5516172 | WILLIAMS MICHAEL R | 4109 PERKINS AVE | | | | SULPHUR | LA | 70663 | |
| 5481901 | WILLIAMS MICHAELA | 2703 BADGETT DR | | | | KNOXVILLE | TN | 37921-6026 | |
| 5516173 | WILLIAMS MICHAL | 5847 N 91ST STREET | | | | MILWAUKEE | WI | 53225 | |
| 5516174 | WILLIAMS MICHEAL | 451 JANET | | | | SHREVEPORT | LA | 71106 | |
| 5516175 | WILLIAMS MICHELE | 211 AMESBURY LN | | | | KISSIMMEE | FL | 34758 | |
| 5516176 | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | |
| 5481902 | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | |
| 5516177 | WILLIAMS MIGNON | 2020 LADNIER RD 2F | | | | GAUTIER | MS | 39553 | |
| 5516178 | WILLIAMS MIJON | 3101 E COOLIDGE STREET | | | | LONG BEACH | CA | 90805 | |
| 5516179 | WILLIAMS MIKE | PO BOX 57 | | | | PLACERVILLE | CA | 95667 | |
| 5481903 | WILLIAMS MIKE | PO BOX 57 | | | | PLACERVILLE | CA | 95667 | |
| 5516180 | WILLIAMS MILDRED | 1516 VALLEY DR | | | | TIFTON | GA | 31794 | |
| 5516181 | WILLIAMS MILO | 7767 PRIESTLEY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5516182 | WILLIAMS MILTON | 851 MILLER ST | | | | PETERSBURG | VA | 23803 | |
| 5516183 | WILLIAMS MINEKA | 5250 HWY 138 APT 421 | | | | UNION CITY | GA | 30291 | |
| 5516184 | WILLIAMS MINNIE | 11357 REGAL SQ DR | | | | TAMPA | FL | 33617 | |
| 5516185 | WILLIAMS MINUELLA M | 1752 N 53RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5516186 | WILLIAMS MIRANDA | 1879 VALCON AVE | | | | COLUMBUS | OH | 43207 | |
| 5481904 | WILLIAMS MIRIAM | 3700 CARYLE CLOSE APARTMENT 907 MOBILE098 | | | | MOBILE | AL | | |
| 5516187 | WILLIAMS MIRYAH | 20 WILLIAMSON APT 5 | | | | BBAKERSFIELD | CA | 93309 | |
| 5516188 | WILLIAMS MISTY | 2916 RIDGE RD | | | | ZANESVILLE | OH | 43701 | |
| 5516189 | WILLIAMS MISTY D | 1601 W NORTHWEST BLVD | | | | WS | NC | 27104 | |
| 5516190 | WILLIAMS MODEST | 11145 WEST 76TH TERR | | | | SHAWNEE MSN | KS | 66214 | |
| 5481905 | WILLIAMS MOLLY | 50674 GRIMMS BRIDGE RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5516192 | WILLIAMS MONCHEL | 2309 STAFFORD STREET | | | | GRETNA | LA | 70053 | |
| 5516193 | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | |
| 5481906 | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | |
| 5516194 | WILLIAMS MONICA C | 401 E 7TH AVE APT208 | | | | TAMPA | FL | 33602 | |
| 5516195 | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | |
| 5481907 | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | |
| 5516196 | WILLIAMS MORRIS | 11090 BRANCH HWY | | | | CHRUCH POINT | LA | 70525 | |
| 5516197 | WILLIAMS MOSES | 2506 25TH STREET | | | | SARASOTA | FL | 34234 | |
| 5516198 | WILLIAMS MR | 2809 COMMONWEALTH DR | | | | TYLER | TX | 75702 | |
| 5516200 | WILLIAMS MYRNA | 14732 HUNTLEY DR | | | | ORLANDO | FL | 32828 | |
| 5481908 | WILLIAMS MYRNA | 14732 HUNTLEY DR | | | | ORLANDO | FL | 32828 | |
| 5516201 | WILLIAMS N | 8340 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5516202 | WILLIAMS NADIA | 1980 HEATHCLIFF DR | | | | COLUMBUS | OH | 43209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516203 | WILLIAMS NADIA0 | 3301 WILLIAM JOHNSTON LN | | | | DUMFRIES | VA | 22026 | |
| 5516204 | WILLIAMS NADINE V | 116 MONTROSE PKWY NORCROSS | | | | GWINNETT | GA | 30092 | |
| 5516205 | WILLIAMS NAKECIA | 10114 GIBSON | | | | CLEVELAND | OH | 44105 | |
| 5516206 | WILLIAMS NAKEYA | 1709 POLK STREET APT B | | | | ALEXANDRIA | LA | 71301 | |
| 5516207 | WILLIAMS NAKOMI | 442 S SIEVERS AVE | | | | BREA | CA | 92821 | |
| 5516208 | WILLIAMS NANCY | 214 E WASHINGTON ST | | | | KINSTON | NC | 28501 | |
| 5516209 | WILLIAMS NARVAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5516210 | WILLIAMS NATALIE | 6230 WILES RD | | | | POMPANO BEACH | FL | 33067 | |
| 5516211 | WILLIAMS NATASHA | 263 BAYRNES CIRCLE | | | | COLUMBUS | MS | 39701 | |
| 5516212 | WILLIAMS NATASHA D | 1814 FAYETTEVILLE DR APT N1 | | | | AUGUSTA | GA | 30904 | |
| 5516213 | WILLIAMS NATASHA L | 1111 W GROVE AVE | | | | WAUKEGAN | IL | 60085 | |
| 5516214 | WILLIAMS NATESHA | 1210 ALLEN RD APTC | | | | GREENVILLE | NC | 27834 | |
| 5516215 | WILLIAMS NATHAN | 47628 BUXTON BACK ROAD | | | | BUXTON | NC | 27920 | |
| 5481909 | WILLIAMS NATHAN | 47628 BUXTON BACK ROAD | | | | BUXTON | NC | 27920 | |
| 5481910 | WILLIAMS NATHANIEL | 8315 S DANTE AVE | | | | CHICAGO | IL | 60619-6509 | |
| 5516216 | WILLIAMS NEDRA | 1621 COOPER RD APT B | | | | GRETNA | LA | 70056 | |
| 5516217 | WILLIAMS NEILAJE | 7000 PRESS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5516218 | WILLIAMS NELLIE E | 263 MURDER GROVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5516219 | WILLIAMS NICHOLE | 642 FORD CIRCLE | | | | INWOOD | MD | 25442 | |
| 5516220 | WILLIAMS NICKI | 2165 N TONTI ST | | | | NEW ORLEANS | LA | 70116 | |
| 5481911 | WILLIAMS NICKOLAS | 2539 WARNER CIR | | | | LACKLAND AFB | TX | 78236-1044 | |
| 5516221 | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5516222 | WILLIAMS NICOLE C | 1325 N FRANKLIN ST LOT | | | | DUBLIN | GA | 31021 | |
| 5516223 | WILLIAMS NIDA | 121 N AUDREY CIR NW | | | | FT WALTON BCH | FL | 32548 | |
| 5516224 | WILLIAMS NIGEL | 1110 NER 140 ST | | | | NORTH MIAMI MBEA | FL | 33161 | |
| 5516225 | WILLIAMS NIKKI L | 1989 RICHARDSON MILL RD | | | | FORT VALLEY | GA | 31030 | |
| 5516226 | WILLIAMS NIKOLA | 6159 S KING DRIVE | | | | CHICAGO | IL | 60637 | |
| 5516227 | WILLIAMS NIKYA J | 4836 MAMMOUTH LN | | | | OAKLEY | CA | 94561 | |
| 5516228 | WILLIAMS NINA | 1836 SUPERIOR ST | | | | RACINE | WI | 53402 | |
| 5516229 | WILLIAMS NITA | 1908 MELROSE DR | | | | ALBANY | GA | 31707 | |
| 5516230 | WILLIAMS NORMA | 1306 N 28TH ST | | | | RICHMOND | VA | 23223 | |
| 5481912 | WILLIAMS NORMA | 1306 N 28TH ST | | | | RICHMOND | VA | 23223 | |
| 5516231 | WILLIAMS NORMA J | 3019 BRINKLEY RD APT 201 | | | | TEMPLE HILLS | MD | 20748 | |
| 5516232 | WILLIAMS NORRIS | 461 NORTH POPLAR | | | | GREENVILLE | MS | 38701 | |
| 5516233 | WILLIAMS NORTON | 5242 KINGSHILL | | | | CSTED | VI | 00823 | |
| 5516234 | WILLIAMS NOVA W | 2014 WEST 93RD STREET | | | | CLEVELAND | OH | 44102 | |
| 5516235 | WILLIAMS NYRA | 13635 RYBAK AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5516236 | WILLIAMS NYVONDA | 9504 LITTLE JOHN ROAD | | | | JACKSONVILLE | FL | 32208 | |
| 5516237 | WILLIAMS OCTAVIA | 56 SPRING CREST LANE APT 110 | | | | STAUNTON | VA | 24401 | |
| 5439528 | WILLIAMS OCTAVIA | 56 SPRING CREST LANE APT 110 | | | | STAUNTON | VA | 24401 | |
| 5516238 | WILLIAMS OCTAVIA D | 7432 RIVER WALK DR APT Q | | | | INDIANAPOLIS | IN | 46214 | |
| 5516239 | WILLIAMS ODESSA | 1316 BAEHR PLACE | | | | MANHATTAN | KS | 66503 | |
| 5516240 | WILLIAMS OLGA | 7606 FONTAINEBLEAUDR | | | | NEW CARROLLTON | MD | 20784 | |
| 5516241 | WILLIAMS OLIVIA | 14242 S 53RD AVE | | | | LAVEEN | AZ | 85339 | |
| 5516242 | WILLIAMS ORLINDA NATHAN | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5516243 | WILLIAMS ORVAL | 6800 S GRANITE AVE 129 | | | | TULSA | OK | 74136 | |
| 5516244 | WILLIAMS OSHA J | 1110 BARBARA ANN CIR APT 5 | | | | WINSTON SALEM | NC | 27103 | |
| 5481913 | WILLIAMS OSLYN | 1511 E BIRDSONG ST | | | | LONGVIEW | TX | 75602-3136 | |
| 5516245 | WILLIAMS PAM | 9316 ALDEN ST | | | | LENEXA | KS | 66215 | |
| 5481914 | WILLIAMS PAM | 9316 ALDEN ST | | | | LENEXA | KS | 66215 | |
| 5516246 | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | |
| 5439530 | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | |
| 5516247 | WILLIAMS PAMELA D | 140 NE 19TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5516248 | WILLIAMS PARICE | 6502 NEWPORT AVE APT E | | | | TULSA | OK | 74136 | |
| 5481915 | WILLIAMS PARQUETTE II | 249 CARLO DR | | | | SANTA BARBARA | CA | 93117-2046 | |
| 5516249 | WILLIAMS PAT | 5005 RUGGLES ST | | | | OMAHA | NE | 68104 | |
| 5516250 | WILLIAMS PATIENCE | 9201 S LASALLE ST | | | | CHGO | IL | 60620 | |
| 5516251 | WILLIAMS PATRICA | 212 FREESTON RD | | | | GREENVILLE | NC | 27834 | |
| 5516252 | WILLIAMS PATRICE | 12816 E 24TH PL | | | | TULSA | OK | 74129 | |
| 5516253 | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | |
| 5481916 | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | |
| 5516254 | WILLIAMS PATRICIA A | 108 GRIFFIN | | | | METCALFE | MS | 38760 | |
| 5481917 | WILLIAMS PATRICIA A | 108 GRIFFIN | | | | METCALFE | MS | 38760 | |
| 5516255 | WILLIAMS PATRICIA D | 1538 NORTHGATE SQ | | | | RESTON | VA | 20190 | |
| 5516256 | WILLIAMS PATRICIA E | 1421 CRESTMARK BLVD | | | | LITHIA SPRGS | GA | 30122 | |
| 5516257 | WILLIAMS PATRICK | 717 CULBERTSON DR APT C | | | | OKLAHOMA CITY | OK | 73105 | |
| 5481918 | WILLIAMS PATRICK | 717 CULBERTSON DR APT C | | | | OKLAHOMA CITY | OK | 73105 | |
| 5516258 | WILLIAMS PATRICK D | 266 RT 53 BLVD | | | | COALPORT | PA | 16627 | |
| 5516259 | WILLIAMS PATRICK L | 1571 WEST 102 | | | | CLEVELAND | OH | 44102 | |
| 5516260 | WILLIAMS PATRITIA | 6030 PEPPER ROAD | | | | NAPLES | FL | 34109 | |
| 5516261 | WILLIAMS PATRONELLA W | 215 E 23RD ST | | | | RESERVE LA | LA | 70084 | |
| 5516262 | WILLIAMS PATSY | 2942 JOHNATHAN LN | | | | SHREVEPORT | LA | 71108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516263 | WILLIAMS PAUL | 1221 E WELDON AVE | | | | PHOENIX | AZ | 85014 | |
| 5481919 | WILLIAMS PAUL | 1221 E WELDON AVE | | | | PHOENIX | AZ | 85014 | |
| 5516264 | WILLIAMS PAULA | 19322 NW 23RD CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5516265 | WILLIAMS PAULA W | 767 LONGBRANCH CHURCH RD | | | | JEFFERSON | SC | 29718 | |
| 5516266 | WILLIAMS PAULETTE | 250 SW 14TH AVE APT 58 | | | | HOMESTEAD | FL | 33030 | |
| 5516267 | WILLIAMS PAYTON | 200 COLLEGE STREET | | | | MONTEAGLE | TN | 37356 | |
| 5516268 | WILLIAMS PAZAZZ S | 500-A ST MICHAEL | | | | GRETNA | LA | 70056 | |
| 5516269 | WILLIAMS PAZZEZZ | 500 A SAINT MICHAEL | | | | GRETNA | LA | 70122 | |
| 5481920 | WILLIAMS PEARLIE | 8719 BRAZKE CT | | | | CLINTON | MD | 20735 | |
| 5516270 | WILLIAMS PEARLIE M | 608 SW 22ND TER | | | | ADDISON | AL | 35540 | |
| 5516272 | WILLIAMS PENNY | 2007 W TYSON ST | | | | CHANDLER | AZ | 85224 | |
| 5516273 | WILLIAMS PHYLLIS | 3870 E 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 5516274 | WILLIAMS PERNELL | 13675 COURSEY BLVD | | | | BATON ROUGE | LA | 70817 | |
| 5481921 | WILLIAMS PETAGAY | 7060 HAN CIR APT B | | | | FORT STEWART | GA | 31315-5828 | |
| 5516275 | WILLIAMS PHEBE | 2433 SEDGEFIELD DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5516276 | WILLIAMS PHILIPPA F | 1530 REDMAN AVE | | | | STL | MO | 63138 | |
| 5516277 | WILLIAMS PHILLIP | 10538 TURKEY POINT DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5481922 | WILLIAMS PHILLIPPE | 13101 CHESTNUT DR | | | | BOWIE | MD | 20720-3208 | |
| 5516278 | WILLIAMS PHYILLS | 707 CYPRESS | | | | DIBOLL | TX | 75941 | |
| 5516279 | WILLIAMS PHYLLIS | 21966 TROUT LN | | | | THACKERVILLE | OK | 73459 | |
| 5516280 | WILLIAMS PORSCHA | 125 TIGER WOODS PLACE | | | | NEW BERN | NC | 28560 | |
| 5516281 | WILLIAMS PORSHA | 7870 TINTERN TRACE | | | | DULUTH | GA | 30097 | |
| 5516282 | WILLIAMS PRECIOUS | 4919 PICKFORD ST | | | | LOS ANGELES | CA | 90019 | |
| 5516283 | WILLIAMS PRINCESS | 12001 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5516284 | WILLIAMS PRISCILLA | 307 N SIMPSON ST | | | | PHILADELPHIA | PA | 19139 | |
| 5516285 | WILLIAMS QUANA | 1301 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5516286 | WILLIAMS QUANDRA | 317 MAYFAIR | | | | SHREVEPORT | LA | 71107 | |
| 5516287 | WILLIAMS QUENTIN | 801 DUNBARTON RD | | | | MONTGOMERY | AL | 36117 | |
| 5516288 | WILLIAMS QUIANA | 4275 N 68TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5481923 | WILLIAMS QUINCY | 11418 CHRISTY ST | | | | DETROIT | MI | 48205-3751 | |
| 5516289 | WILLIAMS RACHEAL | 1304 JACKIE DR | | | | CHESAPEAKE | VA | 23324 | |
| 5516290 | WILLIAMS RACHEL | 2481 SW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5516291 | WILLIAMS RAKIA | 3508 APT 202 | | | | CHESAPEAKE | VA | 23321 | |
| 5516292 | WILLIAMS RALINDA | 4726 W HOLLAND AVE | | | | FRESNO | CA | 93722 | |
| 5481924 | WILLIAMS RANDAL JR | 2525 STATE ROUTE 162 HURON077 | | | | NEW LONDON | OH | 44851 | |
| 5516293 | WILLIAMS RANDY | 769 LUCAYA DR | | | | KISSIMMEE | FL | 32859 | |
| 5516294 | WILLIAMS RANESHA | 4610 E 22ND AVE | | | | TAMPA | FL | 33605 | |
| 5516295 | WILLIAMS RANOKA M | 2300 BRYANT AVS S | | | | MPLS | MN | 55405 | |
| 5516296 | WILLIAMS RANSHEKA | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5516297 | WILLIAMS RASHEDEHH | 156 GARY CIR | | | | VALLEJO | CA | 94591 | |
| 5516298 | WILLIAMS RASHEEDAH | 2905 PARKSIDE DR APT H | | | | CHES | VA | 23324 | |
| 5516299 | WILLIAMS RASHIKA | 194 RESERVIOR STREET | | | | ROME | GA | 33805 | |
| 5516300 | WILLIAMS RASHONDA | 215 WILLIAMSBURG PARKWAY APT 6 | | | | KINSTON | NC | 28503 | |
| 5516301 | WILLIAMS RATICA | 3024 35TH ST | | | | FT CAPBELL | KY | 42223 | |
| 5516302 | WILLIAMS RATTEISHA | 2608 FIR PL | | | | AUBURN | WA | 98092 | |
| 5516303 | WILLIAMS RAY | 2206 OWENS RD | | | | SENECA | SC | 29678 | |
| 5516304 | WILLIAMS RAYLIN K | 2317 WILLOW ST | | | | BATON ROUGE | LA | 70802 | |
| 5516305 | WILLIAMS RAYMOND | 13 N EVANSTON | | | | YOUNGSTOWN | OH | 44509 | |
| 5516306 | WILLIAMS RAYMONTIA | 1916 WEST LASALLE | | | | TAMPA | FL | 33610 | |
| 5516307 | WILLIAMS REBECCA | PO BOX 715 | | | | PARKER CITY | IN | 47368 | |
| 5516308 | WILLIAMS REBECCA K | 6155 PLANKROAD | | | | FREDERICKSBURG | VA | 22407 | |
| 5516309 | WILLIAMS REBECCA R | 170NICHOLSRD | | | | WEWAHITCHKA | FL | 32465 | |
| 5516310 | WILLIAMS REGGIE O | 1515 GRANT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5516311 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | |
| 5516312 | WILLIAMS REGINA J | 6933 WOODSTREAM LN | | | | LANHAM | MD | 20706 | |
| 5516313 | WILLIAMS REGINA N | 1 SUMMERTON DR 108 | | | | ST ROSE | LA | 70087 | |
| 5516314 | WILLIAMS REGINAL | 12639 JOYNTON RD | | | | FLUKER | LA | 70436 | |
| 5481925 | WILLIAMS REGINALD | 45593 MANATEE WAY | | | | TEMECULA | CA | 92592-2863 | |
| 5516315 | WILLIAMS REGINALD E | 350 NW 4TH ST APT 409 | | | | MIAMI | FL | 33128 | |
| 5516316 | WILLIAMS REMY | 126 DAPPLE CT | | | | WILMINGTON | NC | 28403 | |
| 5516317 | WILLIAMS RENA | 1107 13TH AVENUE NE | | | | POPLAR | MT | 59055 | |
| 5516318 | WILLIAMS RENAE | 4920 36TH AVE 1 | | | | KENOSHA | WI | 53140 | |
| 5516319 | WILLIAMS RENE | 481 MAJORITY RD | | | | ORNAGRBURG | SC | 29118 | |
| 5516320 | WILLIAMS RENE E | 3717 SYLVAN | | | | STL | MO | 63121 | |
| 5516321 | WILLIAMS RENEA | 2428 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53209 | |
| 5516322 | WILLIAMS RENEA S | 3307 W CUSTER AVE | | | | MILWAIKEE | WI | 53209 | |
| 5516323 | WILLIAMS RENEE | 107 HICKORY DR | | | | LELAND | NC | 28451 | |
| 5481926 | WILLIAMS RENEE | 107 HICKORY DR | | | | LELAND | NC | 28451 | |
| 5516324 | WILLIAMS RENEE A | 5207 WHEELER RD | | | | OXON HILL | MD | 20745 | |
| 5516325 | WILLIAMS RENITA | 7517 LAKESHORE DR 3 | | | | TAMPA | FL | 33604 | |
| 5481927 | WILLIAMS RENITA | 7517 LAKESHORE DR 3 | | | | TAMPA | FL | 33604 | |
| 5516326 | WILLIAMS RESE | 6049 HUNTERS RIDGE CIRLE | | | | COLS | GA | 31907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516327 | WILLIAMS RESHINA | 1204 JOSEPH | | | | MORGAN CITY | LA | 70380 | |
| 5481928 | WILLIAMS REX | 7303 SHOSHONE DR HARRIS201 | | | | BAYTOWN | TX | | |
| 5516328 | WILLIAMS RHONDA | P O BOX 792 | | | | CLEVELAND | MS | 38732 | |
| 5516329 | WILLIAMS RHONDA R | 1020 CALIFORNIA RD | | | | YORK | SC | 29745 | |
| 5516330 | WILLIAMS RHONEISHA | 800 DIXIE ST | | | | FLORENCE | SC | 29501 | |
| 5481929 | WILLIAMS RICARDO | 499 CALLE CONFIANZA | | | | SAN JUAN | PR | 00924-1249 | |
| 5516331 | WILLIAMS RICHARD | 211 42ND ST | | | | COLUMBUS | GA | 31904 | |
| 5481930 | WILLIAMS RICHARD | 211 42ND ST | | | | COLUMBUS | GA | 31904 | |
| 5516332 | WILLIAMS RICHELLE | 11811 SANDERS LANE | | | | DADE CITY | FL | 33525 | |
| 5516333 | WILLIAMS RICKEY | 5404 JARVIS APT B | | | | LUBBOCK | TX | 79416 | |
| 5481931 | WILLIAMS RICKY | 10801 W LAURIE LN | | | | PEORIA | AZ | 85345-2956 | |
| 5516334 | WILLIAMS RITA | PO 492 | | | | PROSPERITY | WV | 25909 | |
| 5516336 | WILLIAMS ROBBERT E | 5849 73RD AVE N APT 108 | | | | BROOKLYN PARK | MN | 55429 | |
| 5516328 | WILLIAMS ROBBIN | 101 SOUTH MAIN ST | | | | RUTLAND | VT | 05701 | |
| 5516338 | WILLIAMS ROBERT | 3644 NATURAL BRIDGE AP307 | | | | NORMANDY | MO | 63121 | |
| 5481932 | WILLIAMS ROBERT | 3644 NATURAL BRIDGE AP307 | | | | NORMANDY | MO | 63121 | |
| 5516339 | WILLIAMS ROBERT C | 23 PROSPECT ST | | | | NORWICH | NY | 13815 | |
| 5516340 | WILLIAMS ROBERTA | 445 READING STREET | | | | LEEHIGH ACRES | FL | 33974 | |
| 5516341 | WILLIAMS ROBIN | 106 EL DORADO DR | | | | PERRY | FL | 32348 | |
| 5516342 | WILLIAMS ROBYN | 12736 S DIVISION | | | | BLUE ISLAND | IL | 60406 | |
| 5516343 | WILLIAMS ROCHELLE C | 6301 UPPERIDGE DR | | | | ELKHART | IN | 46514 | |
| 5516344 | WILLIAMS ROCIO | 3154 FAIRWAY LANE | | | | ZANESVILLE | OH | 43701 | |
| 5516345 | WILLIAMS ROCKY S | 3719 KISLING LOOP | | | | TYNDALL AFB | FL | 32403 | |
| 5516346 | WILLIAMS ROD | 3044 WENONAH PLACE | | | | BIRMINGHAM | AL | 35211 | |
| 5516347 | WILLIAMS RODNEY | 492 RIDGE RD N | | | | WEBSTER | NY | 14580 | |
| 5481933 | WILLIAMS RODNEY | 492 RIDGE RD N | | | | WEBSTER | NY | 14580 | |
| 5516348 | WILLIAMS ROGER | 429 BIRCHWOOD DR | | | | CINCINNATI | OH | 45255 | |
| 5481934 | WILLIAMS ROGER | 429 BIRCHWOOD DR | | | | CINCINNATI | OH | 45255 | |
| 5516349 | WILLIAMS ROLANDA | 57 POMONA ST | | | | SPRINGFIELD | MA | 01108 | |
| 5481935 | WILLIAMS ROMONA | 7860C DORCHESTER RD | | | | NORTH CHARLESTON | SC | 29418-3104 | |
| 5516350 | WILLIAMS RON | 4221 W DUNLAP AVE APT 156 | | | | PHOENIX | AZ | 85051 | |
| 5516351 | WILLIAMS RONALD | 721 W SOUTH ST SALINE165 | | | | HARRISBURG | IL | 62946 | |
| 5481936 | WILLIAMS RONALD | 721 W SOUTH ST SALINE165 | | | | HARRISBURG | IL | 62946 | |
| 5516352 | WILLIAMS RONALDNIKKI | 2236 CENTRAL AVE | | | | AUGUSTA | GA | 30904 | |
| 5516353 | WILLIAMS RONDI | 8727 W CONGRESS ST | | | | MILWAUKEE | WI | 53225 | |
| 5516354 | WILLIAMS RONICA L | 114 EAST 9TH STREET | | | | RICHMOND | VA | 23224 | |
| 5516355 | WILLIAMS RONISHIA T | 1706 ORGAN AVE | | | | ROCKFORD | IL | 61108 | |
| 5516356 | WILLIAMS RONKEISHA | 4949 BAYOU BLACK | | | | GIBSON | LA | 70356 | |
| 5516357 | WILLIAMS RONNE | 752 TOWNSEND | | | | GREENVILLE | MS | 38701 | |
| 5516358 | WILLIAMS RONNIE | 1159 WILDWOOD CHURCH RD | | | | PEMBROKE | GA | 31321 | |
| 5481937 | WILLIAMS RONNIE | 1159 WILDWOOD CHURCH RD | | | | PEMBROKE | GA | 31321 | |
| 5516359 | WILLIAMS ROSA | 711 LOCUST STTOLEDO | | | | TOLEDO | OH | 43604 | |
| 5516360 | WILLIAMS ROSALIND | 4036 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5516361 | WILLIAMS ROSALIND D | 4036 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5516362 | WILLIAMS ROSALYN | 3318 BONDS AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5516363 | WILLIAMS ROSCHAWN | 2619ELIZABETH ST | | | | DENVER | CO | 80205 | |
| 5516364 | WILLIAMS ROSE | 507 ROSE DR | | | | BELZONI | MS | 39038 | |
| 5516365 | WILLIAMS ROSE C | 4532 BROWN STREET | | | | DARROW | LA | 70725 | |
| 5516366 | WILLIAMS ROSE M | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5516367 | WILLIAMS ROSEMARIE | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5516368 | WILLIAMS ROSEMARY | 43200 N BAHAM LANE | | | | HAMMOND | LA | 70403 | |
| 5516369 | WILLIAMS ROSETTA | 3210 MCHENRY DR | | | | SCOTTDALE | GA | 30079 | |
| 5516370 | WILLIAMS ROSHAWN | 3350 HAUCK ST APT 1034 | | | | LAS VEGAS | NV | 89146 | |
| 5516371 | WILLIAMS ROSIE D | 626 S WALNUT ST | | | | SPRINGFIELD | IL | 62704 | |
| 5516372 | WILLIAMS ROSLYN | 7242 GLENRIDGE DR | | | | HYATTSVILLE | MD | 20784 | |
| 5481938 | WILLIAMS ROSLYN | 7242 GLENRIDGE DR | | | | HYATTSVILLE | MD | 20784 | |
| 5516373 | WILLIAMS ROXANIEN | 10000 HOLLOYWOOD AVE | | | | WARREN | OH | 44483 | |
| 5516374 | WILLIAMS RUBY | 329 SCHRAFFTS DR | | | | WATERBURY | CT | 06705 | |
| 5516375 | WILLIAMS RUSSELL | 1600 S GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75051 | |
| 5481939 | WILLIAMS RUSTY | 3552 HERMITAGE INDUSTRIAL DR DAVIDSON037 | | | | HERMITAGE | TN | 37076 | |
| 5516376 | WILLIAMS RUTH | 151 EVANS FARM RD | | | | BECKLEY | WV | 25801 | |
| 5516377 | WILLIAMS RYAN | 4029 CHARIOT CIR SE | | | | SMYRNA | GA | 30080 | |
| 5481940 | WILLIAMS RYAN | 4029 CHARIOT CIR SE | | | | SMYRNA | GA | 30080 | |
| 5516378 | WILLIAMS SAACHEEN | 14204 DARWIN AVE | | | | CLEVELAND | OH | 44110 | |
| 5516379 | WILLIAMS SABRIANA | PO 5973 | | | | BELLEVIEW | FL | 34420 | |
| 5516380 | WILLIAMS SABRINA | 15700 COTTAGE AVE | | | | MANTECA | CA | 95336 | |
| 5516381 | WILLIAMS SAELIA | 4027 CINDERBEND DRIVE | | | | TAMPA | FL | 33610 | |
| 5516382 | WILLIAMS SAMANTHA | 1012 CENTENNIAL AVE VOLUSIA127 | | | | DELTONA | FL | 32738 | |
| 5481941 | WILLIAMS SAMANTHA | 1012 CENTENNIAL AVE VOLUSIA127 | | | | DELTONA | FL | 32738 | |
| 5516383 | WILLIAMS SAMANTHA A | 716 HAWK TORN | | | | HOPKINSVILLE | KY | 42240 | |
| 5516384 | WILLIAMS SAMUEL | 350 FAIRFOREST WAY | | | | GREENVILLE | SC | 29607 | |
| 5516385 | WILLIAMS SANDRA | 2840 MONROE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481942 | WILLIAMS SANDRA | 2840 MONROE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | |
| 5516386 | WILLIAMS SANDRA C | 7513 BLANFORD DR | | | | FT WASHINGTON | MD | 20744 | |
| 5516387 | WILLIAMS SANDRA F | 14205 CAPEHORN PL | | | | FLORISSANT | MO | 63034 | |
| 5516388 | WILLIAMS SANDRA R | 2671 ROBIN WAY CT SW | | | | MARIETTA | GA | 30064 | |
| 5516389 | WILLIAMS SANDRA Y | 214 JENNA CT | | | | MACON | GA | 31217 | |
| 5516390 | WILLIAMS SANDREIKA | 4036 FOURDEN | | | | LAKE CHARLES | LA | 70607 | |
| 5516391 | WILLIAMS SANDRICKA | 5323 AIRVIEW DR | | | | ALEXANDRIA | LA | 71302 | |
| 5516392 | WILLIAMS SAPADA | 16 PHOENIX RD | | | | BLUFFTON | SC | 29406 | |
| 5516393 | WILLIAMS SARAH | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | |
| 5481943 | WILLIAMS SARAH | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | |
| 5481944 | WILLIAMS SARANES | 120 HUDSON AVE APT 10B5 | | | | POUGHKEEPSIE | NY | 12601-2156 | |
| 5516394 | WILLIAMS SARHONDA | 911 EMILY CIR | | | | FT WALTON BCH | FL | 32547 | |
| 5516395 | WILLIAMS SCHERRYL L | 1764 N MARKLEY COURT | | | | FORT MYERS | FL | 33916 | |
| 5516396 | WILLIAMS SCHUVONNE | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | |
| 4883547 | WILLIAMS SCOTSMAN INC | P O BOX 91975 | | | | CHICAGO | IL | 60693 | |
| 5516397 | WILLIAMS SCOTTIE | 127 LOCH NESS LN | | | | BESSEMER | AL | 35023 | |
| 5516398 | WILLIAMS SEANNA | 3448 14 MAURY STREET | | | | RICHMOND | VA | 23224 | |
| 5516399 | WILLIAMS SELENA | 3299 WICKUM RD SW | | | | ATLANTA | GA | 30349 | |
| 5516400 | WILLIAMS SENEEA | 6 S SBLE BLD | | | | AURORA | CO | 80012 | |
| 5481945 | WILLIAMS SENTA | 705 15TH ST N | | | | COLUMBUS | MS | 39701-4253 | |
| 5481946 | WILLIAMS SERRETA | 266 MAJESTIC DR | | | | TOLEDO | OH | 43608-1161 | |
| 5481947 | WILLIAMS SHADANA | 1850 BLUE PINE LN | | | | INDIANAPOLIS | IN | 46231-4298 | |
| 5516401 | WILLIAMS SHAHIDAH | 536 BRADY AVE | | | | AKRON | OH | 44314 | |
| 5481948 | WILLIAMS SHAKARA | 215 FISHBURNE ST APT B | | | | CHARLESTON | SC | 29403-6562 | |
| 5516402 | WILLIAMS SHAKEERAH | 222 NW 22 STREET | | | | MIAMI | FL | 33127 | |
| 5516403 | WILLIAMS SHAKERIA | 101A HIGHWAY 169 N | | | | SALEM | AL | 36874 | |
| 5516404 | WILLIAMS SHAKIRRIA | 5487 LYNBROOK CT | | | | FAYETTEVILLE | NC | 28314 | |
| 5516405 | WILLIAMS SHAKISHA | 1820 N 78TH ST | | | | KANSAS CITY | KS | 66112 | |
| 5516406 | WILLIAMS SHAKORA | 869 KINGS ROAD | | | | ORANGEBURG | SC | 29115 | |
| 5516407 | WILLIAMS SHALES | 189-25 116RD 2 | | | | ST ALBANS | NY | 11412 | |
| 5516408 | WILLIAMS SHALINDA | 2747 ALDINE CIR | | | | LAKELAND | FL | 33801 | |
| 5516409 | WILLIAMS SHALONDA | 2243 ROSIER RD | | | | AUGUSTA | GA | 30906 | |
| 5516410 | WILLIAMS SHAMBRICA L | 2133 VANDIVERE RD APT 8E | | | | AUGUSTA | GA | 30904 | |
| 5516411 | WILLIAMS SHAMEEKA | PO BOX 24774 | | | | ROCHESTER | NY | 14624 | |
| 5516412 | WILLIAMS SHAMIKA | 3238 LENOX AVE | | | | JAX | FL | 32254 | |
| 5516413 | WILLIAMS SHAMPRIST | 18 OLIVIA ST | | | | WYANDANCH | NY | 11798 | |
| 5481949 | WILLIAMS SHAN | 5542 BERGMAN RD | | | | JACKSONVILLE | FL | 32208-3622 | |
| 5516414 | WILLIAMS SHANA | 2138 S HAWTHORNE AVE | | | | INDEPENDECE | MO | 64052 | |
| 5516415 | WILLIAMS SHANAN | 1858 SPRINGFIELD CENTER RD | | | | AKRON | OH | 44312 | |
| 5516416 | WILLIAMS SHANDA | PO BOX 971 | | | | KINGSLAND | GA | 31548 | |
| 5516417 | WILLIAMS SHANDEL | 12331 MIDSUMMER LN | | | | WOODBRIDGE | VA | 22192 | |
| 5516418 | WILLIAMS SHANDELLA | 1 MARILYN AVE | | | | SUMTER | SC | 29153 | |
| 5516419 | WILLIAMS SHANDOLA | 1601 KEMNBELE APT 2 | | | | UTICA | NY | 13501 | |
| 5516420 | WILLIAMS SHANDORA | 6631 CODY ST | | | | HOLLYWOOD | FL | 33024 | |
| 5516421 | WILLIAMS SHANDRA | 12 B TALLPINES DR | | | | HAMPTON | VA | 23666 | |
| 5516422 | WILLIAMS SHANDRIKA | 1214 S ARKANSAS | | | | PALIN DEALING | LA | 71064 | |
| 5439532 | WILLIAMS SHANE | 2233 SOUTH KIRKMAN ROAD | | | | ORLANDO | FL | 32811 | |
| 5516423 | WILLIAMS SHANEKA | 338 S 9TH STREET | | | | GREENVILLE | MS | 38703 | |
| 5516424 | WILLIAMS SHANEQUA | 6841 BURDETT WAY | | | | SAC | CA | 95823 | |
| 5516425 | WILLIAMS SHANEQUA C | 3107 N HARPER RD | | | | CORNITH | MS | 38834 | |
| 5516426 | WILLIAMS SHANETTE | 2569 POMEROY RD | | | | WASHINGTOB | DC | 20020 | |
| 5516427 | WILLIAMS SHANICE | 3329 WICKHAM AVENUE | | | | BRONX | NY | 10469 | |
| 5516428 | WILLIAMS SHANIECE | 6507 COOPER CHAPEL RD | | | | LOYISVILLE | KY | 40299 | |
| 5516429 | WILLIAMS SHANIKA | 3941 CHALESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 5516430 | WILLIAMS SHANIQUE | 8001 TIBURON CIR | | | | CHARLOTTE | NC | 28215 | |
| 5516431 | WILLIAMS SHANNA | 9367-1 FISH RD | | | | JACKSONVILLE | FL | 32220 | |
| 5516432 | WILLIAMS SHANNEL | 1044 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5516433 | WILLIAMS SHANNIK K | 361 1 ELNIT C T | | | | MULLIN S | SC | 29574 | |
| 5516434 | WILLIAMS SHANNON | 2822 FAIRFIELD AVE APT C | | | | RICHMOND | VA | 23223 | |
| 5516436 | WILLIAMS SHANTEZ | 1300 5TH ST | | | | WINTER HAVEN | FL | 33881 | |
| 5516437 | WILLIAMS SHAQUARA | 9288 PARK AVE | | | | HOUMA | LA | 70363 | |
| 5516438 | WILLIAMS SHAQUESHA | 9902 STOUGHTON AVE | | | | CLEVELAND | OH | 44104 | |
| 5516439 | WILLIAMS SHARDAY | 1903 BETTY ST | | | | MARRERO | LA | 70072 | |
| 5516441 | WILLIAMS SHARHONDA | 148 CANAL | | | | GREENVILLE | MS | 38701 | |
| 5516442 | WILLIAMS SHARIKA | 3031 NE 14TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5516443 | WILLIAMS SHARITA | 4915 N 50TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5516444 | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | |
| 5481950 | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | |
| 5516445 | WILLIAMS SHARON A | 32 CONSTITUTION HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5516446 | WILLIAMS SHARON D | 11968 CASTLE RD CT | | | | CHAMPLIN | MN | 55316 | |
| 5516447 | WILLIAMS SHARONDA | 755 MORRISSEY DR | | | | ORANGE CITY | FL | 32763 | |
| 5516448 | WILLIAMS SHARPRATO | 8401 NW 13TH STREET | | | | GAINESVILLE | FL | 32653 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5157 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516449 | WILLIAMS SHARRIS | 9675 DIAMOND DR | | | | ST LOUIS | MO | 63137 | |
| 5516450 | WILLIAMS SHARRON | 78 ASHLEY HALL PLANTTION RD | | | | CHAS | SC | 29407 | |
| 5516451 | WILLIAMS SHATINA | 5327 NORTHFIELD RD | | | | BEDFORD HTS | OH | 44146 | |
| 5516452 | WILLIAMS SHATIRA | 34 WINTERBERRY RD | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5516453 | WILLIAMS SHAUN | 15 VINTORE BLV | | | | SAVANNAH | GA | 31419 | |
| 5516454 | WILLIAMS SHAUNTA | 4515 BONNELLE DR | | | | HUNTSVILLE | AL | 48035 | |
| 5516455 | WILLIAMS SHAUNTAY | 211 PINE BLUFF | | | | ALBANY | GA | 31705 | |
| 5516456 | WILLIAMS SHAUNTAYVIA | 139 E 15TH APT A | | | | APK | FL | 32703 | |
| 5516457 | WILLIAMS SHAUNTE | 1055OUTHKAW | | | | BARTLESVILLE | OK | 74003 | |
| 5516458 | WILLIAMS SHAVON | 106 JODIBROOK CT | | | | MAULDIN | SC | 29662 | |
| 5516460 | WILLIAMS SHAWANDA | 235 ELM ST | | | | PETERSBURG | VA | 23803 | |
| 5481951 | WILLIAMS SHAWANDA | 235 ELM ST | | | | PETERSBURG | VA | 23803 | |
| 5516461 | WILLIAMS SHAWANNA | 145 CRANE CREEK DR | | | | COLUMBIA | SC | 29203 | |
| 5481952 | WILLIAMS SHAWDA | 1852 KINGSTON AVE APT 104 | | | | NORFOLK | VA | 23503-2650 | |
| 5481953 | WILLIAMS SHAWN | 166 JAMEY DR | | | | ROCHESTER | NH | 03868-5843 | |
| 5516462 | WILLIAMS SHAWN E | 6939 WILLOW WOOD DR | | | | NORTHWOODS | MO | 63121 | |
| 5516463 | WILLIAMS SHAWNIKA | 235 MANSION PARK WAY | | | | NEW CASTLE | DE | 19720 | |
| 5516464 | WILLIAMS SHAWNTELLE | 200 1ST STREET B | | | | LAFAYETTE | LA | 70501 | |
| 5516465 | WILLIAMS SHAY | P O BOX 211 | | | | IRONCITY | GA | 39859 | |
| 5481954 | WILLIAMS SHAYERA | 288 PR 1116 | | | | FOUKE | AR | 71837 | |
| 5516466 | WILLIAMS SHAYLA | 1600 CASTLE PARK DR | | | | ST LOUIS | MO | 63133 | |
| 5516467 | WILLIAMS SHAYNE | 2401 MARTINS LANDING | | | | MARTINSBURG | WV | 25404 | |
| 5516468 | WILLIAMS SHEENA | 7335 FILBERT LN | | | | TAMPA | FL | 33637 | |
| 5516469 | WILLIAMS SHEENA T | 1146 WENTWORTH DR | | | | STL | MO | 63137 | |
| 5516470 | WILLIAMS SHEENA Y | 531 W GARFIELD AVE | | | | MILWAUKEE | WI | 53212 | |
| 5516471 | WILLIAMS SHEILA | 69 ROBIN LYNN LN | | | | OTTO | NC | 28763 | |
| 5481955 | WILLIAMS SHEILA | 69 ROBIN LYNN LN | | | | OTTO | NC | 28763 | |
| 5516472 | WILLIAMS SHELBY | 7535 N 77TH TERRACE | | | | OMAHA | NE | 68122 | |
| 5516473 | WILLIAMS SHELIA | 400 N BUSTI ST | | | | CONWAY | SC | 29527 | |
| 5516474 | WILLIAMS SHELLEY | 67 OVERBROOKE APT 1 | | | | ASHEVILLE | NC | 28805 | |
| 5516475 | WILLIAMS SHELLEY A | 315 N DESERT STRA | | | | TUCSON | AZ | 85711 | |
| 5516476 | WILLIAMS SHELLY | 11908 E PAWNEE | | | | WICHITA | KS | 67207 | |
| 5516477 | WILLIAMS SHEMECCA | 1919 MARTIN BLUFF RD | | | | GAUTIER | MS | 39553 | |
| 5516478 | WILLIAMS SHEMEKIA | 2405 CARTIER DR | | | | LAPLACE | LA | 70068 | |
| 5516479 | WILLIAMS SHENA | 3789 CHOCTAW RD | | | | BRUSLY | LA | 70719 | |
| 5516480 | WILLIAMS SHENLA | 4602 PINE VALLEY DR | | | | MACON | GA | 31210 | |
| 5516481 | WILLIAMS SHEQUITA M | 7819 SULLIVANS TRACE DR | | | | CHARLOTTE | NC | 28217 | |
| 5516482 | WILLIAMS SHEREE | 29223 MT PISGAH ROAD | | | | MT HERMON | LA | 70450 | |
| 5516483 | WILLIAMS SHERI | 409 EAST 33TH STREET | | | | PATERSON | NJ | 07504 | |
| 5516484 | WILLIAMS SHERICE | 9626 MAXWELL ROAD | | | | BALTIMORE | MD | 21220 | |
| 5516485 | WILLIAMS SHERISE | 486 HILLCREST AVE | | | | WINTERVILLE | NC | 28590 | |
| 5516486 | WILLIAMS SHERNIQUA | PO BOX 355 | | | | TALBOTTON | GA | 31827 | |
| 5516487 | WILLIAMS SHERONDON | 1016 POWELL ST | | | | MONROE | LA | 71203 | |
| 5516488 | WILLIAMS SHERRI | PO BOX 1377 | | | | LIVINGSTON | AL | 35470 | |
| 5516489 | WILLIAMS SHERRY | 1413 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5516490 | WILLIAMS SHERVON | 200 MILEY LOOP | | | | COL | MS | 39702 | |
| 5516491 | WILLIAMS SHERYL | 3290 SE 18TH AVE | | | | GAINESVILE | FL | 32641 | |
| 5516492 | WILLIAMS SHEVONDA | 10745 WINTER OAKWAY | | | | RALEIGH | NC | 27617 | |
| 5516493 | WILLIAMS SHICONNER | 242 ROABDKE CIRCLE | | | | COLUMBUS | MS | 39705 | |
| 5516494 | WILLIAMS SHIMONDA | 131 NOTH KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5516495 | WILLIAMS SHIRL | 1435 COVE LN | | | | SAINT LOUIS | MO | 63138 | |
| 5516496 | WILLIAMS SHIRL A | 1256 26TH STREET | | | | HUNTINGTON | WV | 25705 | |
| 5516497 | WILLIAMS SHIRLEAN | 3672 COUNTY RD 752 | | | | WEBSTER | FL | 33597 | |
| 5516498 | WILLIAMS SHIRLENE | 2034 HOLLOW OAK AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5516499 | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | |
| 5516501 | WILLIAMS SHOETTA | 5900 OLD POTTER RD APT107 | | | | PORTAGE | IN | 46368 | |
| 5516502 | WILLIAMS SHONNIE | 216 PARDUE ST | | | | JONESVILLE | NC | 28642 | |
| 5516503 | WILLIAMS SHONTEZE | 3585 S VERMONT AVE | | | | LENEXA | KS | 66216 | |
| 5516504 | WILLIAMS SHONTICE | 9961 GOOD LUCK ROAD | | | | LANHAM | MD | 20706 | |
| 5516505 | WILLIAMS SHONYA | 139 APPLEWOOD LN | | | | ELIZABETHTOWN | KY | 42701 | |
| 5516506 | WILLIAMS SHRANDA D | 1275 EPWORTH ST | | | | ATLANTA | GA | 30310 | |
| 5516507 | WILLIAMS SHREE | 6231 MARAVIAN DR | | | | LOUISVILLE | KY | 40258 | |
| 5516508 | WILLIAMS SHUNDRIKA | 233 SANDERS ST | | | | PINEVILLE | LA | 71360 | |
| 5516509 | WILLIAMS SHYRETAYY | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | |
| 5481956 | WILLIAMS SIANI | 4319 MARBLE HALL RD APT 172 | | | | BALTIMORE | MD | 21218-1516 | |
| 5516510 | WILLIAMS SIBBONAI | 6229 THOMASTON RD APT309 | | | | MACON | GA | 31220 | |
| 5516511 | WILLIAMS SIDNEY | 107 DILLON DR | | | | SLIDELL | LA | 70461 | |
| 5516512 | WILLIAMS SIERRA Q | 5705 HENNINGER DR APT A2 | | | | OMAHA | NE | 68104 | |
| 5516514 | WILLIAMS SIMONE | 1221 CLAIRE DR | | | | CLEARWATER | FL | 33755 | |
| 5516515 | WILLIAMS SINNESHIA | 1519 ROBERT HUFF LN | | | | KNOXVILLE | TN | 37914 | |
| 5516516 | WILLIAMS SOKOYA | 217 WATTS AVE | | | | NATCHEZ | MS | 39121 | |
| 5516517 | WILLIAMS SONJA | 22 EAST SECOND STREET | | | | BOWBROOKE | NJ | 08901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5158 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516518 | WILLIAMS SONSA | 15050 PIERCE ST | | | | MIAMI | FL | 33176 | |
| 5516519 | WILLIAMS SONYA | 4221 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5516520 | WILLIAMS SONYA C | 13453 WINDSONG DR | | | | GULFPORT | MS | 39503 | |
| 5516521 | WILLIAMS SONYA L | 17 LEON VILLAGE DRIVE | | | | GARDEN CITY | GA | 31408 | |
| 5516522 | WILLIAMS SONYA S | 1140 WILLOW GREEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5516523 | WILLIAMS SONYA V | 6358 MONTEGO DR | | | | CHARLOTTE | NC | 28215 | |
| 5481957 | WILLIAMS SOPHIA | 5611 SHIRLEY RD LOT 33 | | | | FORT LAWN | SC | 29714 | |
| 5516524 | WILLIAMS SOPHIE | 1383 ROSEVILLE DRIVE | | | | COS | CO | 80911 | |
| 5516525 | WILLIAMS SSTEPHANIE | 2132 CHESTER RIDGE DRIVE | | | | HIGH POINT | NC | 27262 | |
| 5516526 | WILLIAMS STACEY | 2436 HIGHWAY 441 | | | | SUMTER | SC | 29154 | |
| 5516527 | WILLIAMS STACIE | 1030 N TWYCKENHAM DR | | | | SOUTH BEND | IN | 46617 | |
| 5516528 | WILLIAMS STACY | 1125 S REGAN ST | | | | HOMINY | OK | 74035 | |
| 5516529 | WILLIAMS STARLEETH | 3522 N 12TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5516530 | WILLIAMS STARNESHA | P O BOX 33 | | | | CLAXTON | GA | 30417 | |
| 5516531 | WILLIAMS STELLA | 1P O BOX 25742 | | | | TAMARAC | FL | 33320 | |
| 5516532 | WILLIAMS STELLA A | 5613 TIMUQUANA RD C | | | | JACKSONVILLE | FL | 32210 | |
| 5516533 | WILLIAMS STEPHANIE | 12925 MOHICAN AVE | | | | NEW PORT RICHEY | FL | 34654 | |
| 5481958 | WILLIAMS STEPHANIE | 12925 MOHICAN AVE | | | | NEW PORT RICHEY | FL | 34654 | |
| 5516534 | WILLIAMS STEPHANIE L | 948 BEECH GROVE BLVD | | | | BRIDGE CITY | LA | 70094 | |
| 5516535 | WILLIAMS STEPHEN | 135 ERICA LANE | | | | CALHOUN | GA | 30701 | |
| 5516536 | WILLIAMS STEVEN | 6844 TODD ST | | | | FORT HOOD | TX | 76544 | |
| 5481959 | WILLIAMS STEVEN | 6844 TODD ST | | | | FORT HOOD | TX | 76544 | |
| 5516537 | WILLIAMS SUBRENER | 1295 GREENWAY | | | | GREENVILLE | MS | 38701 | |
| 5481960 | WILLIAMS SUMMER | 1086 LONDON DR | | | | FRISCO | TX | 75036-7810 | |
| 5481961 | WILLIAMS SUNNI | 1430 OAK PATCH RD | | | | EUGENE | OR | 97402-3285 | |
| 5516538 | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | 70737 | |
| 5481962 | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | 70737 | |
| 5516539 | WILLIAMS SUSIE | 321 EAST LEE STREET | | | | SARDIS | MS | 38666 | |
| 5516540 | WILLIAMS SUSUZIE | 783 LAUREL RIVER RD | | | | LONDON | KY | 40744 | |
| 5516541 | WILLIAMS SUZANNE | 212 NORTH OXFORD DR | | | | NEWARK | DE | 19702 | |
| 5481963 | WILLIAMS SUZETTE | 148 DOSCHER ST # KINGS047 | | | | BROOKLYN | NY | 11208-2711 | |
| 5516542 | WILLIAMS SYLENA S | 759 CLARK ST | | | | CINCINNATI | OH | 45203 | |
| 5516543 | WILLIAMS SYLVESTER | 309 W DIVISION ST | | | | DOVER | DE | 19904 | |
| 5516544 | WILLIAMS SYLVIA | 3211 N 49 ST APT A | | | | TAMPA | FL | 33605 | |
| 5516545 | WILLIAMS SYMPHANEE | 625 N 38TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5516546 | WILLIAMS SYREE | 121 PEA RIDGE CIR | | | | EATONTON | GA | 31024 | |
| 5481964 | WILLIAMS TAFAURIA | 236 SUMMIT PARK WAY | | | | ORANGEBURG | SC | 29118-2621 | |
| 5516547 | WILLIAMS TAJ | 1790 SW BLVD | | | | WARREN | OH | 44485 | |
| 5516548 | WILLIAMS TAKARA | 6312 SHANDA DR APTG | | | | RALEIGH | NC | 27609 | |
| 5516549 | WILLIAMS TAKEISHA | 18 WILLIS AVENUE | | | | YOUNGSTOWN | OH | 44507 | |
| 5516550 | WILLIAMS TAKESHIA Y | 8725 N 50TH ST APTB | | | | TAMPA | FL | 33617 | |
| 5516551 | WILLIAMS TAKIA | 651 BURTOS COVE WAY | | | | ANNAPOLIS | MD | 21403 | |
| 5516552 | WILLIAMS TAKIYAH | 4370 LADSON RD | | | | LADSON | SC | 29456 | |
| 5516553 | WILLIAMS TAKYRRIA | 1946 9TH ST | | | | SARASOTA | FL | 34236 | |
| 5516554 | WILLIAMS TALAYNA | 2438 N SPRING | | | | ST LOUIS | MO | 63113 | |
| 5516555 | WILLIAMS TALEISHA | 206 LARCHMONT RD | | | | FAY | NC | 28311 | |
| 5516556 | WILLIAMS TAMALA | 2221 A MISSOURI AVE | | | | ST LOUIS | MO | 63104 | |
| 5516557 | WILLIAMS TAMARA | 6836 DROUIN STREET | | | | MANSURA | LA | 71350 | |
| 5516558 | WILLIAMS TAMEA | 365 PALMER ST | | | | QUINCY | MA | 02169 | |
| 5481965 | WILLIAMS TAMECO | 6903 SOCIETY DR APT D | | | | TAMPA | FL | 33617-8950 | |
| 5516559 | WILLIAMS TAMEIKA | 444 GAINES AVE | | | | BUFFALO | NY | 14208 | |
| 5516560 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | |
| 5516561 | WILLIAMS TAMIKA | 11102 WISKOW APT D | | | | STL | MO | 63138 | |
| 5516562 | WILLIAMS TAMIKO | 4666 THOROUGHBRED DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5516563 | WILLIAMS TAMMARA | 2515 8TH AVENUE DR E | | | | BRADENTON | FL | 34208 | |
| 5516564 | WILLIAMS TAMMIE | 5200 BOWLEYS LANE | | | | BALTIMORE | MD | 21206 | |
| 5516565 | WILLIAMS TAMMIE Y | 2810 VALLEY RIDGE | | | | SHREVEPORT | LA | 71108 | |
| 5516566 | WILLIAMS TAMMY | 3637 FLAT CREEK RD | | | | DARLINGTON | SC | 29540 | |
| 5516567 | WILLIAMS TAMMY A | PO BOX 1373 | | | | BRONSON | FL | 32621 | |
| 5516568 | WILLIAMS TAMYKA L | 315 HIGHLAND AVE | | | | WINCHESTER | VA | 22601 | |
| 5516569 | WILLIAMS TANEISHA | 1090 DENNIS ST | | | | MACON | GA | 31217 | |
| 5516570 | WILLIAMS TANGELA | 300 REED ST APT 3D | | | | ST GEORGE | SC | 29477 | |
| 5516571 | WILLIAMS TANIKA | 9924 GAY DR | | | | UPR MARLBORO | MD | 20772 | |
| 5516572 | WILLIAMS TANIKI | 2443 W 58TH STR | | | | CHICAGO | IL | 60629 | |
| 5516573 | WILLIAMS TANISHA | LAKEITA RUDDER 3RD PARTY ONLY | | | | WILD ROSE | WI | 54984 | |
| 5516574 | WILLIAMS TANISHA M | PO BOX 2813 | | | | FSTED | VI | 00841 | |
| 5516575 | WILLIAMS TANYA | 2449 N 5TH ST | | | | MILW | WI | 53212 | |
| 5516576 | WILLIAMS TANYA L | 2449 N 5TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5516577 | WILLIAMS TAQUAVIA | 2787 NW 34TH AVE APT 308 | | | | POMPANO BEACH | FL | 33069 | |
| 5516578 | WILLIAMS TARA | 165 WAYNE AVE | | | | TRENTON | NJ | 08618 | |
| 5516579 | WILLIAMS TARA M | 14853 NE 200TH PL | | | | FT MCCOY | FL | 32134 | |
| 5516581 | WILLIAMS TAREENA | 4120 PRETTY LAKE AVE | | | | NORFOLK | VA | 23518 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516582 | WILLIAMS TARONDA | 307 E 10TH AVE | | | | HAVANNA | FL | 32333 | |
| 5516583 | WILLIAMS TARSHA | 342 HIGHLAND DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 5516584 | WILLIAMS TASHA | 1300 HARLAN AVE | | | | TIFTON | GA | 31794 | |
| 5516585 | WILLIAMS TASHAWN | 1419 18TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5516586 | WILLIAMS TASHEAR | 517 CHAMBERS RD | | | | FERGUSON | MO | 63135 | |
| 5516587 | WILLIAMS TASHIKIA J | 4108 SAIL CT | | | | CHESAPEAKE | VA | 23321 | |
| 5516588 | WILLIAMS TASHIRA | 750 FRANKLIN RD APT 29C | | | | MARIETTA | GA | 30067 | |
| 5516589 | WILLIAMS TAVIS | 2699 LANTERN TRL | | | | LITHIA SPRINGS | GA | 30122 | |
| 5516590 | WILLIAMS TAWANA E | 103 WHITE ST | | | | ATMORE | AL | 36502 | |
| 5516591 | WILLIAMS TAYLOR | 3232 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5481966 | WILLIAMS TAYSHAWN | 5107 SOUTH DAKOTA AVE NE | | | | WASHINGTON | DC | 20017-2370 | |
| 5516592 | WILLIAMS TEBA | 1312 KINGSBURY DR | | | | BOWIE | MD | 20721 | |
| 5516593 | WILLIAMS TEKARA | 1139 PINE TOP RD | | | | BELTON | SC | 29627 | |
| 5516594 | WILLIAMS TEMEKA | 3548 KINGSTON LN | | | | YOUNGSTOWN | OH | 44511 | |
| 5481967 | WILLIAMS TEMITAYO | 5015 COMMANDER DR APT 322 | | | | ORLANDO | FL | 32823-3851 | |
| 5516595 | WILLIAMS TENEISHUA | 5416 S HERMITAGE AVE | | | | CHICAGO | IL | 60609 | |
| 5516596 | WILLIAMS TENESHIA | 2122 QUEEN ST | | | | PORTSMOUTH | VA | 23704 | |
| 5516597 | WILLIAMS TENIA | 1706 CASS AVE | | | | ST LOUIS | MO | 63106 | |
| 5516598 | WILLIAMS TENISHA | 4113 CEDAR RIDGE TRAIL | | | | STONE MOUNTAIN | GA | 30083 | |
| 5516599 | WILLIAMS TEQUESTA S | 5210 MILLENIA BLVD 102 | | | | ORLANDO | FL | 32839 | |
| 5516600 | WILLIAMS TERAINE | 3914 WABASH AVE APT 1A | | | | BALTIMORE | MD | 21215 | |
| 5516601 | WILLIAMS TERCEL | 14047 SW 263 TERR | | | | HOMESTEAD | FL | 33032 | |
| 5516602 | WILLIAMS TERENCE L | 410 NE 2 ST | | | | HALLANDALE BEACH | FL | 33009 | |
| 5516603 | WILLIAMS TERESA | 3105 TROPIC BLVD | | | | FORT PIERCE | FL | 34946 | |
| 5481968 | WILLIAMS TERESA | 3105 TROPIC BLVD | | | | FORT PIERCE | FL | 34946 | |
| 5516604 | WILLIAMS TERESA L | 6241 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | |
| 5516605 | WILLIAMS TERESHA F | 1210 MAPLE ST | | | | MCKEESPORT | PA | 15132 | |
| 5516606 | WILLIAMS TERESSA | 605 STEELE STREET | | | | SANFORD | NC | 27330 | |
| 5516607 | WILLIAMS TERILYN | 9717 GERMAN RD | | | | LITTLE ROCK | AR | 72206 | |
| 5516608 | WILLIAMS TERNAE M | 1940 S 57TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5516609 | WILLIAMS TERREL | 11611 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5516610 | WILLIAMS TERRELL | 769 PLAYGROUND RD | | | | CHARLESTON | SC | 29407 | |
| 5516611 | WILLIAMS TERRENCE | 5611 NC HIGHWAY 581 N | | | | KENLY | NC | 27542 | |
| 5516612 | WILLIAMS TERRI | 88859 OLD KINGS RD SOUTH | | | | JACKSONVILLE | FL | 32257 | |
| 5516613 | WILLIAMS TERRI A | 1308 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5516614 | WILLIAMS TERRY | 476 PINE SHADOWS DR | | | | DALLAS | GA | 30157 | |
| 5516615 | WILLIAMS TERRY T | 143 OAK GROVE AVE | | | | SPRINGIELD | MA | 01109 | |
| 5516616 | WILLIAMS TESERITA | 2211 N 77TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5516617 | WILLIAMS TESSA | 327 DOGWOOD RD | | | | CANDLER | NC | 28715 | |
| 5516618 | WILLIAMS TEVON | 1801 SONYA WAY | | | | BEAR | DE | 19701 | |
| 5516619 | WILLIAMS TG | 259 AIR ST | | | | DAYTON | OH | 45324 | |
| 5516620 | WILLIAMS THELMA | 27 FIRETOWER RD | | | | NATCHEZ | MS | 39120 | |
| 5516621 | WILLIAMS THEODORE | 1919 FLORIDA AVE | | | | RICHMOND | CA | 94804 | |
| 5481969 | WILLIAMS THEODORE | 1919 FLORIDA AVE | | | | RICHMOND | CA | 94804 | |
| 5516622 | WILLIAMS THERESA | 719 EAST BELMAR AVE | | | | GALLOWAY | NJ | 08205 | |
| 5516623 | WILLIAMS THOMAS | 8 OSGOOD LN | | | | RICHMOND HILL | GA | 31324 | |
| 5481970 | WILLIAMS THOMAS | 8 OSGOOD LN | | | | RICHMOND HILL | GA | 31324 | |
| 5481971 | WILLIAMS THOMASIAN | 850 S YORK AVE APT F | | | | ROCK HILL | SC | 29730-3434 | |
| 5516624 | WILLIAMS THOMASINA | 1100 INDIAN TRIAL | | | | NORCROSS | GA | 30093 | |
| 5516625 | WILLIAMS THURMAN | 1212 W 2ND ST | | | | ROSWELL | NM | 88201 | |
| 5516626 | WILLIAMS TIA | 9 STOKELY ST | | | | CARTERSVILLE | GA | 30120 | |
| 5516627 | WILLIAMS TIARA | 507 WOODLAWN AVE | | | | AVENUE | MD | 65203 | |
| 5516628 | WILLIAMS TIERRA | 2305 ORA CLARK RD | | | | SCOOBA | MS | 39758 | |
| 5516629 | WILLIAMS TIESHA | 477 PENN STATION RD | | | | CRAWFORD | MS | 39743 | |
| 5516630 | WILLIAMS TIFFANIE | 1914 EAST 50 ST N | | | | TULSA | OK | 74136 | |
| 5516631 | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | |
| 5481972 | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | |
| 5516632 | WILLIAMS TIFFANY C | 1911 E HUDSON BLVD APT D | | | | GASTONIA | NC | 28054 | |
| 5516633 | WILLIAMS TIFFANY F | 27 TRIPLE CROWN CT | | | | HAMPTON | VA | 23666 | |
| 5516634 | WILLIAMS TIKA | 4635 ELMHURST DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5516635 | WILLIAMS TIMOTHY | 904 SW 62ND TERR APT B | | | | GAINESVILLE | FL | 32607 | |
| 5516636 | WILLIAMS TINA | 200 BROOKLYN ST | | | | LULING | LA | 70070 | |
| 5516637 | WILLIAMS TINICE | 3336 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5516638 | WILLIAMS TISHA | 2309 OXFOED STATE RD | | | | MIDDLETOWN | OH | 45044 | |
| 5516639 | WILLIAMS TISHARRA | 421 WALNUT | | | | ERIE | PA | 16507 | |
| 5516640 | WILLIAMS TISHEILA | 507 FREEMOUNT RD | | | | LONGS | SC | 29568 | |
| 5516641 | WILLIAMS TITUS | 13351 NE 21ST AVE RD | | | | OCALA | FL | 32192 | |
| 5516642 | WILLIAMS TIWANA | 71 FLAMBOYANT WELCOME | | | | CHRISTIANSTED | VI | 00820 | |
| 5516643 | WILLIAMS TOBY A | 309 ALDERSHOT CT | | | | KISSIMMEE | FL | 34758 | |
| 5516644 | WILLIAMS TOCARA | 32 LAKE FOREST HILLS | | | | SHREVEPORT | LA | 71109 | |
| 5516645 | WILLIAMS TOIA | 4125 W 23RD AVE | | | | GARY | IN | 46404 | |
| 5516646 | WILLIAMS TOM | 842 SHENANDOAH SHIRES RD | | | | FRONT ROYAL | MD | 21701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516647 | WILLIAMS TOM W | 2850 MCDUFFY ROAD | | | | OLEAN | NY | 14760 | |
| 5516648 | WILLIAMS TOMESHIA T | 2101 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5516649 | WILLIAMS TOMIKA | PO BOX 435 | | | | OXFORD | GA | 30054 | |
| 5516650 | WILLIAMS TOMIKA Y | 155 APT B PLUM ORCHARD | | | | COVINGTON | GA | 30016 | |
| 5516651 | WILLIAMS TOMMY | 36 4TH AVE | | | | GREENVILLE | SC | 29611 | |
| 5516652 | WILLIAMS TOMOKIO | 22955 TWISTING PINE DR | | | | SPRING | TX | 77373 | |
| 5516653 | WILLIAMS TONETTE | 12151 I10SREV RD | | | | NEW ORLEANS | LA | 70128 | |
| 5516654 | WILLIAMS TONIA | 1289 YORKLAND RD | | | | COLUMBUS | MS | 39701 | |
| 5516655 | WILLIAMS TONIECE | 2104 CENTANNI DR | | | | POYDRAS | LA | 70085 | |
| 5516656 | WILLIAMS TONJIA | 4 DOVE TRACE DR | | | | PITTSVIEW | AL | 36871 | |
| 5516657 | WILLIAMS TONY | 17 BOXWOOD RD | | | | ANNAPOLIS | MD | 21403 | |
| 5516658 | WILLIAMS TONYA | 8313 PLANO CT | | | | RALEIGH | NC | 27616 | |
| 5516659 | WILLIAMS TONYA J | 612 S 8TH ST | | | | MONROE | LA | 71202 | |
| 5516660 | WILLIAMS TONYA M | 217 PECAN GROVE RD | | | | RIDGE SPRING | SC | 29129 | |
| 5439533 | WILLIAMS TORRANCE E | 2819 RIDGEWAY DR | | | | GAUTIER | MS | 39553 | |
| 5516661 | WILLIAMS TORREY | 3717 SYLBAN PLACE | | | | ST LOUIS | MO | 63121 | |
| 5516662 | WILLIAMS TOSHA | 1300 HARLAN AVE | | | | TIFTON | GA | 31794 | |
| 5516663 | WILLIAMS TOYA | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | |
| 5516664 | WILLIAMS TOYON | 4521 OAK AVE | | | | KANSAS CITY | KS | 66104 | |
| 5516665 | WILLIAMS TRACEY | 510 HERITAGE DR | | | | MADISON | TN | 37115 | |
| 5516666 | WILLIAMS TRACHEA | 27 SCARBOROUGH ST | | | | SAVANNAH | GA | 31415 | |
| 5516667 | WILLIAMS TRACIA | 131 JOANN ST | | | | PERRY | FL | 32348 | |
| 5516668 | WILLIAMS TRACIE | 4016 LIVINGSTON RD SE | | | | WASHINGTON | DC | 20032 | |
| 5516669 | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | |
| 5481973 | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | |
| 5516670 | WILLIAMS TRACY C | 6703 S 32ND | | | | OMAHA | NE | 68107 | |
| 5439535 | WILLIAMS TRADING LLC | 7398 LOCKBRIDGE ROAD | | | | MEADOW BRIDGE | WV | 25976 | |
| 5516671 | WILLIAMS TRAVIS | 2705 ESSEX DRIVE | | | | FT PIERCE | FL | 34946 | |
| 5481974 | WILLIAMS TRAVIS | 2705 ESSEX DRIVE | | | | FT PIERCE | FL | 34946 | |
| 5516672 | WILLIAMS TRAY D | 1513 STEVENSON ST | | | | VINTON | LA | 70668 | |
| 5516673 | WILLIAMS TREVIN | 905 ASPEN COURT | | | | LAPLACE | LA | 70068 | |
| 5516674 | WILLIAMS TREVION | 106 E FRANKLIN APT 9 | | | | JEFFERSON CITY | MO | 65101 | |
| 5516675 | WILLIAMS TRINA | 240 MIAMI ST | | | | E MCKEESPORT | PA | 15035 | |
| 5516676 | WILLIAMS TRINIAJEREMY J | 1624 DOCTOR BOYLSTON RD | | | | SALLEY | SC | 29137 | |
| 5516677 | WILLIAMS TRISHELLA | 2020 E INVERNESS | | | | MESA | AZ | 85204 | |
| 5439537 | WILLIAMS TRISTISHA D | 700 BLACKLINE | | | | NEW IBERIA | LA | 70563 | |
| 5516678 | WILLIAMS TROY | 1600 GENEVA ST 105 | | | | AURORA | CO | 80010 | |
| 5516679 | WILLIAMS TWAME M | 3200 DEANS BRIDGE RD 2902 | | | | AUGUSTA | GA | 30906 | |
| 5516680 | WILLIAMS TWYLER | 3035 ANDOVER ST | | | | NEW ORLEANS | LA | 70121 | |
| 5516681 | WILLIAMS TY | 704 PROSPECT HILL DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5516682 | WILLIAMS TYESHA N | 528 WILLAMSTILL LINE | | | | HUGER | SC | 29450 | |
| 5516683 | WILLIAMS TYHELIA | 4415 RUBY RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5516684 | WILLIAMS TYKEISHA | 2044A N 25TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5516685 | WILLIAMS TYLISHIA | 1171 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19150 | |
| 5516686 | WILLIAMS TYNECIA | 8531 GOLDRIDGE CIRC | | | | TAMPA | FL | 33619 | |
| 5516687 | WILLIAMS TYERISHA | 4609 BREAM AVENUE | | | | SEBRING | FL | 33870 | |
| 5516688 | WILLIAMS TYRELL | 17 TERRY LANE | | | | MONTICELLO | NY | 12701 | |
| 5481975 | WILLIAMS TYRONE | 3351 N LUMPKIN RD APT 4202 | | | | COLUMBUS | GA | 31903-1474 | |
| 5516689 | WILLIAMS TYRONZA | 633 9TH ST | | | | WPB | FL | 33401 | |
| 5481976 | WILLIAMS UDELL | 5332 CONDE ST | | | | SAINT LOUIS | MO | 63107-1012 | |
| 5481977 | WILLIAMS ULYSSES | 26 REGENCY CT | | | | ROCHESTER | NH | 03867-2008 | |
| 5516690 | WILLIAMS UNA | 8729 GRANADA PL | | | | ST LOUIS | MO | 63136 | |
| 5516691 | WILLIAMS UNITA | OR IMANI WOFFORD OR MARQUES WO | | | | ALICEVILLE | AL | 35442 | |
| 5481978 | WILLIAMS URSULA | 5615 GLEN COVE DR | | | | CHARLOTTE | NC | 28269-1256 | |
| 5516692 | WILLIAMS UVANDA | 21 CALIFORNIA ST | | | | RODEO | CA | 94572 | |
| 5516693 | WILLIAMS VALDASHA | 6557 VINEYARD DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5516694 | WILLIAMS VALERE | 10413 SW 182ND ST | | | | MIAMI | FL | 33127 | |
| 5516695 | WILLIAMS VALERIA | 5320 SUNRISE TERRACE | | | | WS | NC | 27105 | |
| 5516696 | WILLIAMS VALERIE | 2275 GRAY HWY P-15 | | | | MACON | GA | 31211 | |
| 5516697 | WILLIAMS VALERY | 168 WILLIAMS RD | | | | WACO | GA | 30182 | |
| 5516698 | WILLIAMS VALONA | 73 GEORGE WILLIAMS | | | | SHELDON | SC | 29941 | |
| 5516699 | WILLIAMS VAN | 2482 FROST ROAD | | | | STREETSBORO | OH | 44241 | |
| 5481979 | WILLIAMS VANDEXTER | 48 HONEYSUCKLE LN | | | | FORT STEWART | GA | 31315-1770 | |
| 5516700 | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | |
| 5481980 | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | |
| 5481981 | WILLIAMS VELDA | 10831 MILLER RD | | | | JOHNSTOWN | OH | 43031 | |
| 5516701 | WILLIAMS VELMA | 8915 SCHOOL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5516702 | WILLIAMS VELVELINE | 274 LIVINGSTON BRIDGE RD | | | | NORMAN PARK | GA | 31771 | |
| 5516703 | WILLIAMS VENESA | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | |
| 5516704 | WILLIAMS VENESSA | 2100 PEPPERTREE ST APT 51 | | | | DURHAM | NC | 27705 | |
| 5481982 | WILLIAMS VERDELL | 1511 GABAY ST | | | | MEMPHIS | TN | 38106-5609 | |
| 5516705 | WILLIAMS VERNA | 115 128TH ST SW | | | | EVERETT | WA | 98204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516706 | WILLIAMS VERNELL | 507 GREATWINDS DRIVE | | | | LEESBURG | FL | 34748 | |
| 5481983 | WILLIAMS VERNETTA | 420 ANNETTE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5516707 | WILLIAMS VERNITA | 3520 CLEVELAND HEIGHTS BLVD AP | | | | LAKELAND | FL | 33803 | |
| 5516708 | WILLIAMS VERONICA | 4751LAWRENCE AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5516709 | WILLIAMS VERONICA E | 305 AUTUMN WAY | | | | HAMPTON | VA | 23666 | |
| 5516710 | WILLIAMS VERTA | 1361 BLAZING STAR RD | | | | LAWRENCEVILLE | GA | 30045 | |
| 5481984 | WILLIAMS VERTHA | 1040 NELSON AVE APT 2C | | | | BRONX | NY | 10452-5105 | |
| 5516711 | WILLIAMS VICKEY K | 434 FAIRHAVEN CT | | | | MABLETOWN | GA | 30126 | |
| 5481985 | WILLIAMS VICKI | 8310 N 900TH RD | | | | COLCHESTER | IL | 62326 | |
| 5516712 | WILLIAMS VICKIE | 5700 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63136 | |
| 5481986 | WILLIAMS VICKIE | 5700 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63136 | |
| 5516713 | WILLIAMS VICKY | 3153 ABERDEEN WAY | | | | LITHONIA | GA | 30038 | |
| 5516714 | WILLIAMS VICKY M | 4390 KING ST 212 | | | | ALEXANDRIA | VA | 22302 | |
| 5516715 | WILLIAMS VICTOR | 5119 ENRIGHT AVE | | | | ST LOUIS | MO | 63108 | |
| 5516717 | WILLIAMS VICTORIA M | 11654 BREVET CT | | | | BRISTOW | VA | 20136 | |
| 5516718 | WILLIAMS VINNIE | 5055 NE ELLIOTT | | | | CORVALLIS | OR | 97330 | |
| 5516719 | WILLIAMS VIRGINIA | 2511 OLD SNOW HILL RD | | | | KINSTON | NC | 28501 | |
| 5516720 | WILLIAMS VIRGINIA C | 4000 BLUEBIRD DR | | | | WALDORF | MD | 20603 | |
| 5516721 | WILLIAMS VONNITA | 1472 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5481988 | WILLIAMS VONTRESE | 28820 N PRAIRIE LN APT 101 | | | | CANYON COUNTRY | CA | 91387-2184 | |
| 5516722 | WILLIAMS VONZELLA | 708 INDIAN AVE | | | | ROSSVILLE | GA | 30741 | |
| 5516723 | WILLIAMS WABANISHI | N1061 ONANEKWAT ROAD | | | | KESHENA | WI | 54135 | |
| 5516724 | WILLIAMS WAKIM | 4929 HOOKE | | | | ST LOUIS | MO | 63115 | |
| 5516725 | WILLIAMS WALIDA | 1445 DIAMOND BLVD | | | | MOUNT PLEASANT | SC | 29466 | |
| 5516726 | WILLIAMS WALTER | 301 N GROSS RD | | | | KINGSLAND | GA | 31548 | |
| 5481989 | WILLIAMS WALTER | 301 N GROSS RD | | | | KINGSLAND | GA | 31548 | |
| 5516727 | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | 31827 | |
| 5481990 | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | 31827 | |
| 5516728 | WILLIAMS WANNEH G | 81 COMSTOCK AVE | | | | PHILA | PA | 19146 | |
| 5516729 | WILLIAMS WAULONDA | 5847 N 91ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5516730 | WILLIAMS WAYNE | 1216 ST JAMES ST | | | | PETERSBURG | VA | 23803 | |
| 5516731 | WILLIAMS WENDELL | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5516732 | WILLIAMS WENDY | 2212 SAGONA ROAD | | | | DONALDSONVILLE | LA | 70346 | |
| 5516733 | WILLIAMS WENDY J | 306 N CENTER ST | | | | PRINCETON | NC | 27569 | |
| 5516734 | WILLIAMS WHITNEY | 109 N BROOM ST | | | | WILMINGTON | DE | 19805 | |
| 5516735 | WILLIAMS WILL | 2609 ROOKS HEAD PL | | | | WALDORF | MD | 20602 | |
| 5516736 | WILLIAMS WILLANDA | 2029 2B WILLOW RD | | | | GREENSBORO | NC | 27406 | |
| 5516737 | WILLIAMS WILLIADEAN | 31 HIDDENCREEK DR | | | | GUYTON | GA | 31312 | |
| 5516738 | WILLIAMS WILLIAM | PO BOX 1701 | | | | WEWAHITCHKA | FL | 32465 | |
| 5481991 | WILLIAMS WILLIAM | PO BOX 1701 | | | | WEWAHITCHKA | FL | 32465 | |
| 5516739 | WILLIAMS WILLIE | 1050 NW 47TH ST | | | | MIAMI | FL | 33127 | |
| 5516740 | WILLIAMS WILLIE M | 207 BRUCE | | | | LUFKIN | TX | 75901 | |
| 5516741 | WILLIAMS WILLIS | 68 GOEBEL AVE | | | | SAVANNAH | GA | 31404 | |
| 5516742 | WILLIAMS WILNETIA | 1411 STANLEY DR | | | | COLUMBUS | GA | 31904 | |
| 5516743 | WILLIAMS WINIFRED | PO BOX 138 | | | | DAYHOIT | KY | 40824 | |
| 5516744 | WILLIAMS WONTEESHA | 3585 CENTRAL AVE APT 313 | | | | FT MYERS | FL | 33901 | |
| 5516745 | WILLIAMS YERIE | 1123 BLUE ICE CT | | | | N LAS VEGAS | NV | 89032 | |
| 5516746 | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | |
| 5516747 | WILLIAMS YOLANDA C | 58 ALL FOR THE BETTER | | | | CSTED | VI | 00820 | |
| 5516748 | WILLIAMS YOLANDA I | 606 COBB RD | | | | RM | NC | 27882 | |
| 5516749 | WILLIAMS YOLONDA | 7228 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | |
| 5516750 | WILLIAMS YONCENIA | 1401 CARSON RD APT 59 | | | | BIRMINGHAM | AL | 35215 | |
| 5481992 | WILLIAMS YU | 649 WATSON CV | | | | STONE MOUNTAIN | GA | 30087-6111 | |
| 5516751 | WILLIAMS YVETTE | 803 W 52ND STREET | | | | SAVANNAH | GA | 31405 | |
| 5481993 | WILLIAMS YVETTE | 803 W 52ND STREET | | | | SAVANNAH | GA | 31405 | |
| 5516752 | WILLIAMS YVONNE | 209 TYSON AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5516753 | WILLIAMS YVONNE L | 1010 BARTOW ST | | | | BRUNSWICK | GA | 31520 | |
| 5481994 | WILLIAMS ZACHARY | 1633 SW ALEXANDRIA STREET | | | | MCMINNVILLE | OR | 97128 | |
| 5516754 | WILLIAMS ZADIE | 9 GENESIS CT | | | | GREENVILLE | SC | 29601 | |
| 5516755 | WILLIAMS ZATANNA | 10711 RENO AVE | | | | CLEVELAND | OH | 44105 | |
| 5516756 | WILLIAMS ZELMA | 113 KATES ST | | | | ANDERSON | SC | 29625 | |
| 5516757 | WILLIAMS ZEMERIAH | 75 SHERWOOD AVE | | | | BPT | CT | 06605 | |
| 5516758 | WILLIAMS ZENITA N | 5 PRAIRIN | | | | NORTH CHICAGO | IL | 60064 | |
| 5516759 | WILLIAMS3 ZACHARY | 330 EAST HAMILTON | | | | GONZALES | LA | 70737 | |
| 5516760 | WILLIAMSADDISON MARVA | 8928 HUISKAMP | | | | ST LOUIS | MO | 63136 | |
| 5516746 | WILLIAMSBERRY MARY | 12286 LAING ST | | | | DETROIT | MI | 48204 | |
| 5439539 | WILLIAMSBURG JAMES CITY COURT | 5201 MONTICELLO AVE STE 6 | | | | WILLIAMSBURG | VA | 23188-8216 | |
| 5516763 | WILLIAMSBURRUS SHARITA | 4918 NORTH AIMES APT 22 | | | | OMAHA | NE | 68107 | |
| 5516764 | WILLIAMSBURRUS SHARITAT | 2144 E 116TH DR | | | | NORTHGLENN | CO | 80233 | |
| 5481995 | WILLIAMSCAMPBELL SOPHIA | 4980 SW 28TH TER APT R | | | | FORT LAUDERDALE | FL | 33312-5806 | |
| 5516765 | WILLIAMSFOSTER PAULINEDUA | 913 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5516766 | WILLIAMSFRANCIS ANNETTE | PO BOX 3489 | | | | FSTED | VI | 00841 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516767 | WILLIAMSHEARN PARTINA | 6327 SSANDWELL CT | | | | INDIANAPOLIS | IN | 46236 | |
| 5516768 | WILLIAMSHUGHES BARBARA | 5662 ROSSCOMMON WAY | | | | ANTIOCH | CA | 94531 | |
| 5516769 | WILLIAMSJONES ANDREA | 10756 SADDLEBROOK LN | | | | WEST PALM BEACH | FL | 33414 | |
| 5516770 | WILLIAMSKARA MATTHEW | 2616 S HWY 81 | | | | MARLOW | OK | 73055 | |
| 5516771 | WILLIAMSMALIK FIFIE | 784 NW 47 TH TERR | | | | MIAMI | FL | 33127 | |
| 5516772 | WILLIAMSMORROW JENNIA | 2309 NORMEN AVE | | | | ASHTABULA | OH | 44004 | |
| 5516773 | WILLIAMSON ADRYIAN | 412 KATES WAY | | | | SMYRNA | DE | 19977 | |
| 5516774 | WILLIAMSON ALAINA | 5612 METEDECONK LN | | | | RALEIGH | NC | 27604 | |
| 5481996 | WILLIAMSON AMANDA | 144 SCOTTOWN RD | | | | QUEENSTOWN | MD | 21658 | |
| 5516775 | WILLIAMSON ANDREA | 929 HEIDELBERG RD | | | | TOLEDO | OH | 43615 | |
| 5481997 | WILLIAMSON ANITA | 3201 1ST AVE APT B104 | | | | COLUMBUS | GA | 31904-7591 | |
| 5516776 | WILLIAMSON ANNMARIE | 449 NORTH ST | | | | SHARON | PA | 16146 | |
| 5516777 | WILLIAMSON ANTHONY | 8235 MILAM LOOP | | | | BLOOMFIELD | CT | 06002 | |
| 5516778 | WILLIAMSON ASHLEY | 335 CHERRY DR | | | | DAYTON | OH | 45405 | |
| 5481998 | WILLIAMSON BETTY | 879 BOND ST # 881 | | | | ELIZABETH | NJ | 07201-1905 | |
| 5516779 | WILLIAMSON BILLY E | 325 BRECKENRIDGE DR | | | | WILMINGTON | NC | 28412 | |
| 5481999 | WILLIAMSON BRANDON | 1508 SAFARI DR | | | | SAINT JOSEPH | MO | 64506-2551 | |
| 5516780 | WILLIAMSON BRIDGET | 139 SIMPSON HWY 49 | | | | MAGEE | MS | 39111 | |
| 5516781 | WILLIAMSON BRIGGETTE | 12750 NW 27TH AVE | | | | MIAMI | FL | 33054 | |
| 5516782 | WILLIAMSON CALVIN | 495 CLEWIS ST | | | | LUMBERTON | NC | 28358 | |
| 5516783 | WILLIAMSON CARLOS | 1222 GALLATIN AVE | | | | NASHVILLE | TN | 37206 | |
| 5516784 | WILLIAMSON CHALISHA E | 6904 PARTRIDGE STREET | | | | NORFOLK | VA | 23513 | |
| 5482000 | WILLIAMSON CHRISTOPHER | 275 STAFFORD CIRCLE 203 | | | | MEMPHIS | TN | | |
| 5516785 | WILLIAMSON CIERA | 328 DECKBAR AVE | | | | JEFFERSON | LA | 70121 | |
| 5787469 | WILLIAMSON COUNTY | 904 S MAIN ST | | | | GEORGETOWN | TX | 78626-5829 | |
| 4881810 | WILLIAMSON COUNTY SUN | P O BOX 39 | | | | GEORGETOWN | TX | 78627 | |
| 5516786 | WILLIAMSON CRYSTAL | 816 N DODGE | | | | IOWA CITY | IA | 52240 | |
| 5516787 | WILLIAMSON DAJUAN | 3181 UNION DALE | | | | NASHVILLE | TN | 37207 | |
| 5516788 | WILLIAMSON DANAHHN | 4221 BROWNSBORO RD APT 2 | | | | WINSTON SALEM | NC | 27105 | |
| 5482001 | WILLIAMSON DANI | 7925 VALLEY VIEW RD | | | | NORTHAMPTON | PA | 18067 | |
| 5516789 | WILLIAMSON DAVID | 9697 W CEDAR ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5482002 | WILLIAMSON DAVID | 9697 W CEDAR ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5516790 | WILLIAMSON DEBBIE | 1902 BURRY CIRCLE DR | | | | CREST HILL | IL | 60403 | |
| 5404035 | WILLIAMSON DEBRA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5516791 | WILLIAMSON DEBRA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4883533 | WILLIAMSON DICKIE MFG CO | P O BOX 915156 | | | | DALLAS | TX | 75391 | |
| 5482003 | WILLIAMSON DJ | 805 S WESTVALE DR | | | | ANAHEIM | CA | 92804-3039 | |
| 5439541 | WILLIAMSON ELISA | 3552 ROCK QUARRY RD | | | | COLUMBIA | MO | 65201 | |
| 5516792 | WILLIAMSON ELIZABETH | RR 6 BOX 261 | | | | COLUMBUS | IN | 47201 | |
| 5516793 | WILLIAMSON ERICA | 4445 MADELINE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5482004 | WILLIAMSON ETHEL | 2520 KENWOOD DR SW | | | | WARREN | OH | 44485-3320 | |
| 5482005 | WILLIAMSON GREG | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5482006 | WILLIAMSON HALEIGH | 2409 E SAINT VRAIN ST APT 2 | | | | COLORADO SPRINGS | CO | 80909-4850 | |
| 5516794 | WILLIAMSON HEATHER | 300 REGENT ST | | | | SUMMERVILLE | SC | 29483 | |
| 5516795 | WILLIAMSON INGRID | 7634 SW 88TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5516796 | WILLIAMSON ISABEL | 2385 BUCKLEY CT | | | | AUSTELL | GA | 30106 | |
| 5516797 | WILLIAMSON JACQUETTA | 5204 PENRITH DRIVE | | | | DURHAM | NC | 27713 | |
| 5482007 | WILLIAMSON JASON | 724 ELMCROFT BLVD APT L303 | | | | ROCKVILLE | MD | 20850-5788 | |
| 5516798 | WILLIAMSON JEFFREY | PO BOX 74 | | | | CERRO GORDO | NC | 28430 | |
| 5516799 | WILLIAMSON JENN | 224 DAISEY ST | | | | WEIRTON | WV | 26062 | |
| 5516800 | WILLIAMSON JENNIFER | 718 HAWTHORNE DR | | | | FT KNOX | KY | 76354 | |
| 5516801 | WILLIAMSON JERROD | 804 W RING ST | | | | MILWAUKEE | WI | 53206 | |
| 5516802 | WILLIAMSON JESSICA | 1709 FAIRFAX RD | | | | GREENSBORO | NC | 27407 | |
| 5482008 | WILLIAMSON JIM | 845 HEARTLAND LN | | | | BROWNSBURG | IN | 46112 | |
| 5516803 | WILLIAMSON JOANN | 5 ALTAMONT AVENUE | | | | ST ALBANS | WV | 25177 | |
| 5516804 | WILLIAMSON JOHNNY | 537 S SANSBURY RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5439543 | WILLIAMSON JOSEFINE INDIVIDUALLY AND RONALD WILLIAMSON AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RONALD D WILLIAMSON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5482009 | WILLIAMSON JOSH | 9009 OSAGE HIGH ST | | | | JEFFERSON CITY | MO | 65101-8811 | |
| 5516805 | WILLIAMSON JOY | 641 UPPER ST | | | | DANVILLE | VA | 24541 | |
| 5516806 | WILLIAMSON JUJU | 359 SLATE RD | | | | LUCASVILLE | OH | 48125 | |
| 5516807 | WILLIAMSON JUNE | 952 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | |
| 5482010 | WILLIAMSON JUSTIN | 4015 ROBINSON ROAD | | | | HUNTINGTOWN | MD | 20639 | |
| 5516808 | WILLIAMSON KAELYN | 271 MILLS GAP ROAD | | | | ASHEVILLE | NC | 28803 | |
| 5516809 | WILLIAMSON KAREN | 499 FIELDING CIR | | | | RIVERDALE | GA | 30274 | |
| 5516810 | WILLIAMSON KATIE | 714 LICK BR RD | | | | BELFRY | KY | 41544 | |
| 5482011 | WILLIAMSON KEN | 6601 SUNNYSLOPE DR 147 APT SACRAMENTO067 | | | | SACRAMENTO | CA | | |
| 5516811 | WILLIAMSON KENNETH | 200T GREENBRIAR RD | | | | GREENSBORO | NC | 27405 | |
| 5482012 | WILLIAMSON KENNETH | 200T GREENBRIAR RD | | | | GREENSBORO | NC | 27405 | |
| 5516812 | WILLIAMSON KENYONA J | 524 ROSS ST | | | | BURLINGTON | NC | 27217 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516813 | WILLIAMSON KEVIN | 4451 SHADOWMOOR DR | | | | MARTINEZ | GA | 30907 | |
| 5516814 | WILLIAMSON KISHA P | 1356 NORWALK ST | | | | GREENSBORO | NC | 27407 | |
| 5516815 | WILLIAMSON LATARA D | 12450 THREE RIVERS RD APT | | | | GULFPORT | MS | 39503 | |
| 5516816 | WILLIAMSON LATIFA | 1523 RORER AVE | | | | ROANOKE | VA | 24016 | |
| 5516817 | WILLIAMSON LEONORA | 1107 CENTENNIAL DR | | | | CHATTANOOGA | TN | 37405 | |
| 5516818 | WILLIAMSON LESLEY | 125 BRANCHWOOD CIRCLE | | | | KINGS MTN | NC | 28086 | |
| 5482013 | WILLIAMSON LINDA | 1575 CENTRA VILLA DR SW | | | | ATLANTA | GA | 30311-3963 | |
| 5482014 | WILLIAMSON LINNETT | HC 1 BOX 48 | | | | FELT | OK | 73937 | |
| 5482015 | WILLIAMSON MADALINE | 3968 MEADOWBREEZE CT APT 35 | | | | PALM HARBOR | FL | 34684-4311 | |
| 5516819 | WILLIAMSON MAGNOLIA | 20650 BOWLING GREEN | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5482016 | WILLIAMSON MARTIN | 7511 LIBERTY RD | | | | BALTIMORE | MD | 21207-3857 | |
| 5516820 | WILLIAMSON MARY | 218 S 2ND ST | | | | FORT PIERCE | FL | 34950 | |
| 5482017 | WILLIAMSON MASON | 4064 WHITESIDE ROAD N | | | | EDGEMOOR | SC | 29712 | |
| 5516821 | WILLIAMSON MELISSA | 902 NORTH 9TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5516822 | WILLIAMSON MEMORY | 3416 HOPEWOOD DR | | | | MOSS POINT | MS | 39563 | |
| 5482018 | WILLIAMSON MICHAEL | 182 SUNRISE DR | | | | ROCKTON | IL | 61072 | |
| 5482019 | WILLIAMSON NANCY | 288 W VALLEYVIEW AVE | | | | LITTLETON | CO | 80120-3444 | |
| 5516823 | WILLIAMSON NICHOLE | 1 WATKINS PARK DRIVE | | | | UPR MARLBORO | MD | 20774 | |
| 5516824 | WILLIAMSON PAULA | 705 GARRISON RD | | | | REIDSVILLE | NC | 27320 | |
| 5516825 | WILLIAMSON PENNY | 300 E PIERCE AVE APT 8 | | | | FAILFEILD | IA | 52556 | |
| 5516826 | WILLIAMSON RAKEMA | 1046 E 15TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5482020 | WILLIAMSON RANDY | 12929 W LAMAR RD | | | | GLENDALE | AZ | 85307-1904 | |
| 5516827 | WILLIAMSON RAYMOND J | 607 WEST 11TH LOT A18 | | | | PANAMA CITY | FL | 32401 | |
| 5516828 | WILLIAMSON RITA | 7009 HIGHVEIW TERR APT 30 | | | | HYATTSVILLE | MD | 20782 | |
| 5482021 | WILLIAMSON ROBERT | 3016 SHADY LANE DR | | | | ANADARKO | OK | 73005 | |
| 5516829 | WILLIAMSON RONISHA | 10 COKER DRIVE | | | | ROME | GA | 30165 | |
| 5439545 | WILLIAMSON RUSSELL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5482022 | WILLIAMSON RUSSLE | 118 THOMSON AVE | | | | PAULSBORO | NJ | 08066 | |
| 5516830 | WILLIAMSON RUTH L | 1708 E BACH ST | | | | CARSON | CA | 90745 | |
| 5516831 | WILLIAMSON SHANDEAL | 519 CULLODEN CT | | | | CHARLOTTE | NC | 28214 | |
| 5516832 | WILLIAMSON SHANIK | 120 MCNEIL | | | | DOUGLAS | GA | 31533 | |
| 5516833 | WILLIAMSON SHONDA | 1637 HANFORD ST | | | | COL | OH | 43206 | |
| 5482023 | WILLIAMSON SHONDA | 1637 HANFORD ST | | | | COL | OH | 43206 | |
| 5516834 | WILLIAMSON SOURE | 209 VASSAR AVE | | | | NEWARK | NJ | 07112 | |
| 5516835 | WILLIAMSON STEPHNIE L | N3990 MARKET RD | | | | HORTONVILLE | WI | 54944 | |
| 5516836 | WILLIAMSON SYKSHA | 4811 LONG BEACH RD | | | | WILMINGTON | NC | 28412 | |
| 5516837 | WILLIAMSON TAMIKA | 2805 DRERWRY LN | | | | WINSTON-SALEM | NC | 27127 | |
| 5516838 | WILLIAMSON TAMMI | DERRICK WILLIAMSON | | | | CONYERS | GA | 30013 | |
| 5516839 | WILLIAMSON TED | BAD TRANSACTION | | | | COWETA | OK | 74105 | |
| 5516840 | WILLIAMSON TIARA | 1216 ALCOTT DR | | | | DAYTON | OH | 45406 | |
| 5516841 | WILLIAMSON TINA | 1550 BANKS RD APT26 | | | | FORT MILL | SC | 29715 | |
| 5516842 | WILLIAMSON TOYA | 5507 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5482024 | WILLIAMSON TRACEY | 11705 WHITEWING AVE | | | | AUSTIN | TX | 78753-2249 | |
| 5482025 | WILLIAMSON TREW | 551 S ORANGE AVE # ESSEX013 | | | | NEWARK | NJ | 07103-1340 | |
| 5516843 | WILLIAMSON ZACKARY | 3397 LOBLOLLY DR | | | | SOPHIA | NC | 27350 | |
| 5516844 | WILLIAMSONGREEN DAWN | 2913 BRANCH COURT | | | | NASHVILLE | TN | 37216 | |
| 5516845 | WILLIAMSONS ELEVELYN | 1831 PERRYVILLE ROAD | | | | DANVILLE | IL | 61832 | |
| 5516846 | WILLIAMSQ ANGELA | 521 PRICE ST APT 4C | | | | REIDSVILLE | NC | 27320 | |
| 5516847 | WILLIAMSQ APRIL | 6707 MYRON AVE | | | | ST LOUIS | MO | 63121 | |
| 5516848 | WILLIAMSS NEKIA | 607 CLAUDELL LANE 101 | | | | COLUMBIA | MO | 65203 | |
| 5516849 | WILLIAMSTHEODORE JOSHUA R | 4516 MAPLE AVE | | | | BETHESDA | MD | 20814 | |
| 5482026 | WILLIAMSTON KAREN | 1 THE BLVD APT 5C | | | | NEW ROCHELLE | NY | 10801-4249 | |
| 5516850 | WILLIANM RODRICK T | 120 FLOYD CIRCLE | | | | SENATOBIA | MS | 38668 | |
| 5516851 | WILLIANS JENNIFER | 2037 DENA AVE | | | | SCRANTON | PA | 18508 | |
| 5516852 | WILLIANS JEROME | 235 NEW RAFE MEYER RD | | | | BATON ROUGE | LA | 70807 | |
| 5516853 | WILLIANS JUANITA | 2077 SOUTH NC 4111 HWY | | | | BEULAVILLE | NC | 28518 | |
| 5482027 | WILLIANS LEON | PO BOX 533 | | | | SEAFORD | DE | 19973 | |
| 5516854 | WILLIANS TINICE | 3336 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5516855 | WILLIAS STIL | 4414 MILLS ST | | | | ZACHARY | LA | 70791 | |
| 5516856 | WILLIASON EMMA | 2710 HAYDEN ST | | | | GREENSBORO | NC | 27407 | |
| 5516857 | WILLICIA MAYS | 48 STOW RD | | | | MATTAPAN | MA | 02126 | |
| 5516858 | WILLIE ALEXANDER | 201 E ALASKA AVE | | | | FAIRFIELD | CA | 94533 | |
| 5516859 | WILLIE ALLEN | 10401 FOOTHILL BLVD | | | | OAKLAND | CA | 94605 | |
| 5516860 | WILLIE ANDERSON | 19101 EVERGREEN RD APT 1107 | | | | DETROIT | MI | 48219 | |
| 5516861 | WILLIE ANGELA | 2845 PINEWOOD DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5516862 | WILLIE BALL | 13840 SEYMOUR | | | | DETROIT | MI | 48205 | |
| 5516863 | WILLIE BLUE | 162 RIDGE AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5516864 | WILLIE BOWDEN | 56 MARCUS GARVEY BOULEVAR | | | | BROOKLYN | NY | 11206 | |
| 5516865 | WILLIE BRIDGES | 120 RIDGE LAKE DRVE | | | | APEX | NC | 27539 | |
| 5516866 | WILLIE BROWN | 1835 42ND ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5516867 | WILLIE BURNLEY | 2021 MOSES RD | | | | RAYMOND | MS | 39154 | |
| 5516868 | WILLIE BURNS | 204 8TH ST | | | | BECKLEY | WV | 25801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516869 | WILLIE CARSWELL | 1187 EDNA PL APT 106 | | | | MACON | GA | 31206 | |
| 5516870 | WILLIE CELINA | 324 PROFIT STREET | | | | MARRERO | LA | 70072 | |
| 5516871 | WILLIE CHANDLER JR | 355 MYRTLE ST | | | | LAKE MARY | FL | 32746 | |
| 5516872 | WILLIE CHRISTIAN | 115 NORTH STRILING STREET | | | | SENECA | SC | 29678 | |
| 5516873 | WILLIE CLEVELAND | 6900 S CO RD 1270 | | | | MIDLAND | TX | 79706 | |
| 5516874 | WILLIE CONVINGTON | 30 HART STREET | | | | BROOKLYN | NY | 11206 | |
| 5516875 | WILLIE COOPER | 7068 THOMAS DRIVE | | | | LOVESPARK | IL | 61111 | |
| 5516876 | WILLIE CORTEZ | 132 GARRET DR | | | | LUMBERTON | MS | 39455 | |
| 5516877 | WILLIE CURRY | 5318 CLINCHPORT CIR NONE | | | | MEMPHIS | TN | 38127 | |
| 5516878 | WILLIE DANIELS | 301 FAIRVIEW RD | | | | CROSSETT | AR | 71635 | |
| 5516879 | WILLIE DAVIS | 4045 DALEWOOD STREET | | | | TUSCALOOSA | AL | 35404 | |
| 5516880 | WILLIE DEAN WILLIAMS | 43208 BAKER LANE | | | | HAMMOND | LA | 70403 | |
| 5516881 | WILLIE DICKSON | 1112 EAST 106 ST | | | | SKIATOOK | OK | 74070 | |
| 5516882 | WILLIE E GRAY | 130 YELLOW CREEK RD | | | | CARTHAGE | MS | 39051 | |
| 5516883 | WILLIE ELEY | 19312 RENO | | | | DETROIT | MI | 48205 | |
| 5516884 | WILLIE EVANS | 933 W STATE LINE RD APT 9 | | | | TOLEDO | OH | 43612 | |
| 5516886 | WILLIE FIELDS | 687 MAIN ST | | | | ANSONIA | CT | 06401 | |
| 5516887 | WILLIE GOODWIN | 7 LARK ST | | | | ALBANY | NY | 12210 | |
| 5516888 | WILLIE GRACE | 1910 W CHESTNUT ST | | | | TAMPA | FL | 33607 | |
| 5516889 | WILLIE GULLEY | 14709 PARKWAY MEADOWS DR | | | | ALEXANDER | AR | 72002 | |
| 5516890 | WILLIE HARRIS | 2658 HURON ST | | | | BATON ROUGE | LA | 70805 | |
| 5516891 | WILLIE HILLMAN | 3188 CHURCHILL LANE APT 2 | | | | SAGINAW | MI | 48603 | |
| 5516892 | WILLIE HINES | 14909 S ORCHARD AVE | | | | GARDENA | CA | 90247 | |
| 5516893 | WILLIE J BROWN | 1321 BLACKLAND TRL | | | | LAWRENCEVILL | GA | 30043 | |
| 5516894 | WILLIE JACKSON | 4168 BURNS ST | | | | DETROIT | MI | 48214 | |
| 5516895 | WILLIE JAMES | 772 PONDELLA ROAD | | | | N FT MYERS | FL | 33903 | |
| 5439547 | WILLIE JESSICA A | 22 U ST | | | | SPRINGFIELD | OR | 97477 | |
| 5516896 | WILLIE JOHNSON | 267 MEADOW PL | | | | AMES | IA | 50010 | |
| 5516897 | WILLIE JONES | 1686 WALKER AVE | | | | MEMPHIS | TN | 38114 | |
| 5516898 | WILLIE KEATON | 743 BROWNTOWN RD | | | | RIEGELWOOD | NC | 28456 | |
| 5516899 | WILLIE KING | 809 DEALWARE ST | | | | DETROIT | MI | 48202 | |
| 5516900 | WILLIE L JOHNSON | 1235 SHAFFER DR APT 23 | | | | LORAIN | OH | 44053 | |
| 5516901 | WILLIE LEGGETT | 5752 HIGHWAY 362 W | | | | WILLIAMSON | GA | 30292 | |
| 5516903 | WILLIE LEWIS | 620 SHILOH ROAD | | | | SENECA | SC | 29678 | |
| 5516904 | WILLIE M GOODWIN | 42 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5516905 | WILLIE M WRIGHT | 10635 159TH STAPT-1C | | | | JAMAICA | NY | 11433 | |
| 5516906 | WILLIE M YOUNG | 2104 N MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | |
| 5516907 | WILLIE MAE BROWN | 5132 HERIOT ST | | | | SAVANNAH | GA | 31405-5020 | |
| 5516908 | WILLIE MAE DANIEL | 141 SARTAIN DR | | | | ATHENS | GA | 30605 | |
| 5516909 | WILLIE MAE DEMMINGS | 4214 1ST AVE S | | | | MPLS | MN | 55409 | |
| 5516910 | WILLIE MAE GORE | 195 OLD PEARSON RD | | | | HOMERVILLE | GA | 31634 | |
| 5516911 | WILLIE MAE THOMAS | 288 OLD GREENSBORO RD | | | | UNIONTOWN | AL | 36786 | |
| 5516912 | WILLIE MAE WHITESIDE | 1441 LANDMARK RD | | | | TALLADEGA | AL | 35160 | |
| 5516913 | WILLIE MAE WIMBERLY | 247 PALMETTO AVE | | | | BLAKELY | GA | 39823 | |
| 5516914 | WILLIE MATHIS | 201 HIGH COURT BUILD | | | | DECATUR | GA | 30032 | |
| 5439549 | WILLIE MAY MITCHELL | 743 W 144TH ST | | | | GARDENA | CA | 90247 | |
| 5516915 | WILLIE MCMILLAN | 1014 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5439551 | WILLIE MCNEAL | 1200 ST GEORGE COVE | | | | CLARKSDALE | MS | 38614 | |
| 5516916 | WILLIE MILLER | 3600 14TH AVE SE | | | | OLYMPIA | WA | 98501 | |
| 5516917 | WILLIE NESMITH | 1090 CADILLAC DR NE | | | | MELBOURNE | FL | 32905 | |
| 5516918 | WILLIE NORMAN | 311 E 39TH ST | | | | SO SIOUX CITY | NE | 68776 | |
| 5516920 | WILLIE PARKER-STRINGER | 4 TERRACE CT | | | | EAST ST LOUIS | IL | 62203 | |
| 5516921 | WILLIE PETERSON | 1216 MALLORY ST | | | | ALBION | MI | 49224 | |
| 5516922 | WILLIE PITTS | 3902 STONINGTON CT | | | | FAIRFIELD | CA | 94533 | |
| 5516923 | WILLIE PORTER | 406 TRENTON | | | | LUFKIN | TX | 75904 | |
| 5516924 | WILLIE POWELL | 2885 NW 18TH CT | | | | FTLAUDERDALE | FL | 33311 | |
| 5516925 | WILLIE R CARTER | 203 LEONIDAS DR | | | | SAN ANTONIO | TX | 78220-1650 | |
| 5516926 | WILLIE R MCCULLOUGH | 1404 W 73RD ST | | | | CHICAGO | IL | 60636 | |
| 5516927 | WILLIE RANDOLPH R | PO BOX 1853 | | | | BLOOMFIELD | NM | 87413 | |
| 5516928 | WILLIE READUS | 423 A ROOSLEVELT AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5516929 | WILLIE REED | 135 THEORY SENIOR LN | | | | HAVELOCK | NC | 28532 | |
| 5516930 | WILLIE RICHARD | 1137 CHRINTANIA ST | | | | FAY | NC | 28314 | |
| 5516931 | WILLIE ROGERS | 3513 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210 | |
| 5516932 | WILLIE SMITH | 5050 CYPRESS CREEK | | | | TUSCALOOSA | AL | 35405 | |
| 5516933 | WILLIE STRICKLAND | 20 LENNON DR | | | | FAIRMONT | NC | 28340 | |
| 5516934 | WILLIE SULLIVAN | 1001 HERTEL AVE | | | | BFLO | NY | 14216 | |
| 5439553 | WILLIE TERRY | 3305 DARBYSHIRE DRIVE | | | | CANFIELD | OH | 44406 | |
| 5516935 | WILLIE THARP | 3630 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | |
| 5516936 | WILLIE THOMAS | 507 S CUSHMAN AVE | | | | PUYALLUP | WA | 98371 | |
| 5516937 | WILLIE THORNE | 126 MCDANIEL RD | | | | ENFIELD | NC | 27823 | |
| 5516938 | WILLIE TUCKER RD | 1754 QUIGLEY RD | | | | COLUMBUS | OH | 43227 | |
| 5516939 | WILLIE VALERIE | HWY 371 NHA HSE 12 | | | | FARMINGTON | NM | 87401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516940 | WILLIE WALKER | 1004 ALLGOOD ST | | | | DURHAM | NC | 27704 | |
| 5516941 | WILLIE WALLACE | 827 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5516942 | WILLIE WASHINGTON | 6424N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5516943 | WILLIE WESLEY III | 19469 INDIAN | | | | REDFORD TWP | MI | 48240 | |
| 5516944 | WILLIE WEST | 4119 SHANNON DR | | | | BALTIMORE | MD | 21213 | |
| 5516945 | WILLIEANN HUBBARD | 131 ALDINE BENDER RD APT | | | | HOUSTON | TX | 77060 | |
| 5516946 | WILLIEANNA CONNER | 61 THOMPSON ST | | | | SPRINGFIELD | MA | 06082 | |
| 5516947 | WILLIEMAE DYER | 84 SILVER ST NONE | | | | SPRINGFIELD | MA | 01107 | |
| 5516948 | WILLIEMAE JONES | 1680 O NEAL LANE APT | | | | BATON ROUGE | LA | 70816 | |
| 5516949 | WILLIEMAE SHIELD | 1611 ARLINE ST | | | | MEMPHIS | TN | 38106 | |
| 5516950 | WILLIE-PEARL WALKER | 464 W 23RD AVE | | | | GARY | IN | 46407 | |
| 5482028 | WILLIERS GLENDA | 2705 W HAYES ST | | | | PEORIA | IL | 61605-2839 | |
| 5516951 | WILLIFORD AHSLEY | 505 ELHILOW LN | | | | TOWNVILLE | SC | 29689 | |
| 5482029 | WILLIFORD CATHERINE | 241 BANNON CT | | | | HAMPTON | VA | 23666-3707 | |
| 5516952 | WILLIFORD CRYSTAL | 404 HIGHLAND GLEN COURT | | | | WALHALLA | SC | 29691 | |
| 5516953 | WILLIFORD DEBORAH | 149 WOODCREST LN | | | | GASTON | SC | 29053 | |
| 5516954 | WILLIFORD DREW | 10169 HERON RUN DR | | | | TEGA CAY | SC | 29708 | |
| 5516955 | WILLIFORD JASMIN | 2212 BARNET STREET | | | | BAKERSFIELD | CA | 93308 | |
| 5482030 | WILLIFORD KENNY | 709 W WASHINGTON ST | | | | IONIA | MI | 48846 | |
| 5516956 | WILLIFORD LENORA | 100 SIMMONS ST | | | | ANDERSON | SC | 29622 | |
| 5482031 | WILLIFORD MARY | 608 WILLIAMSBORO STREET | | | | OXFORD | NC | 27565 | |
| 5516957 | WILLIFORD PATRICIA | 3238 SAND HILL RD | | | | WARRENTON | GA | 30828 | |
| 5482032 | WILLIFORD TERESA | 720 COLONY RD | | | | CHESTER | SC | 29706 | |
| 5516958 | WILLIAMS DANIELLE | 3482 CHANDLER MILL RD | | | | PELHAM | NC | 27311 | |
| 5516959 | WILLIMAS ERIKA A | 12670 E SHERATON AVE | | | | BATON ROUGE | LA | 70815 | |
| 5516960 | WILLIMAS MELISSA | 66 SHADOWHILL LANE | | | | LOGANVILLE | GA | 30052 | |
| 5482033 | WILLIMGHAM KEISHA | 5465 KIRBY AVE APT 16 | | | | CINCINNATI | OH | 45223-1173 | |
| 5516961 | WILLIMS CHAWNDRA | 200 BERRYHILL RD APT 709 | | | | COLUMBIA | SC | 29033 | |
| 5516962 | WILLIMS CHIRELLA | 5231 SW 34TH STREET APT 1202 | | | | TOPEKA | KS | 66614 | |
| 5516963 | WILLIMS PRECIOUS | 220 MARTIN L KING BLVD | | | | BOYNTON BEACH | FL | 33465 | |
| 5482034 | WILLINGER JULIA | 1909 ROYAL OAK DR | | | | LYNCHBURG | VA | 24503-1856 | |
| 5516964 | WILLINGHAM DESTINY | 11125 CLAYTON ST | | | | NORTHGLENN | CO | 80233 | |
| 5516965 | WILLINGHAM DORETTA | 10522 VISTA GARDENS DR | | | | BOWIE | MD | 20720 | |
| 5482035 | WILLINGHAM JIM | 8524 HIGHWAY 48 | | | | LINEVILLE | AL | 36266 | |
| 5516966 | WILLINGHAM LINDSEY | 116 BARBER STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5516967 | WILLINGHAM TENNILLE | 135 PARK CHARLES SOUTH | | | | ST PETERS | MO | 63376 | |
| 5516968 | WILLINGHAM VALERIE | 118 SPRING VALLEY RD | | | | DARBY | PA | 19023 | |
| 5516969 | WILLINGTON EVELYN | 2826 SOLWAY | | | | ST LOUIS | MO | 63136 | |
| 5439555 | WILLIS & HOPE MCCOLLUM | 8121 EAST 124TH STREET | | | | BIXBY | OK | 74008 | |
| 5516970 | WILLIS ADELHEID | 2001 A E ISSACS | | | | WEST PALM BEACH | FL | 33407 | |
| 5516971 | WILLIS AL | 16818 DOWNEY AVE | | | | PARAMOUNT | CA | 90723 | |
| 5516972 | WILLIS ALEXIS | 7158 B MAIN ST | | | | HOUMA | LA | 70360 | |
| 5516973 | WILLIS ALLISON | 204 STONEHAVEN DR | | | | GREENWOOD | SC | 29649 | |
| 5516974 | WILLIS ALVIN | 6628 OLD GATE LN | | | | ARLINGTON | TX | 76002 | |
| 5482036 | WILLIS AMY | 6812 POLONIA AVE | | | | CLEVELAND | OH | 44105-5051 | |
| 5482037 | WILLIS ANDREW | 9108 RIVER RIDGE DR | | | | CANTON | GA | 30114-2066 | |
| 5516975 | WILLIS ANNA | 84908 HANALEI ST | | | | WAIANAE | HI | 96792 | |
| 5516976 | WILLIS ANNETTE | 93103 5TH ST | | | | PINELLAS PARK | FL | 33782 | |
| 5482038 | WILLIS ANTHONY | 19630 EASTLAND VILLAGE DR APT | | | | HARPER WOODS | MI | 48225 | |
| 5516978 | WILLIS ANTWONISHIA | 25400 EUCLID | | | | EUCLU | OH | 44112 | |
| 5516979 | WILLIS ARICKA | 532 BROCK RD | | | | NEVADA CITY | CA | 95959 | |
| 5516980 | WILLIS ASHLEE | 2323 S 90TH ST 1 | | | | WEST ALLIS | WI | 53227 | |
| 5516981 | WILLIS ASHLEY | 1016 LOTUS DR | | | | NATCHEZ | MS | 39120 | |
| 5516984 | WILLIS BETTY | 105 MARELLA CT | | | | DOTHAN | AL | 36301 | |
| 5516985 | WILLIS BIANCA | 1334 HIGH POINT | | | | ROMEOVILLE | IL | 60446 | |
| 5516986 | WILLIS BOBBIE | 325 ARROWHEAD LANE | | | | TALLADEGA | AL | 35160 | |
| 5516987 | WILLIS BREHMER | 636 STATE HWY 55 | | | | WENDELL | NM | 56590 | |
| 5516988 | WILLIS BRENDA | 49 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5516989 | WILLIS BRITTANY | P O BOX 723 | | | | HILLSBORO | OH | 45133 | |
| 5516990 | WILLIS CALVIN | 1909 MELBA PL | | | | MARRERO | LA | 70072 | |
| 5439557 | WILLIS CARL INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMA WILLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5516992 | WILLIS CAROL | 3928 POPLAR ST | | | | VERSAILLES | KY | 40383 | |
| 5516993 | WILLIS CASSANDRA | 1105 STATE STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5516994 | WILLIS CD | 5300 CROMEY ROAD | | | | NORTH PORT | FL | 34288 | |
| 5516995 | WILLIS CHARLENE | 607 WHITE OAK DR APT 4 | | | | E SAINT LOUIS | IL | 62203 | |
| 5516996 | WILLIS CHARLOTTE D | 5226 LITTLE JOHN ST | | | | PASCAGOULA | MS | 39581 | |
| 5516998 | WILLIS CHARYETTA | 4747 28 STREET SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5516999 | WILLIS CHEEK | 1355 CURT PATRICK RD | | | | BURLINGTON | NC | 27215 | |
| 5517000 | WILLIS CHELSEA | 2313 NW 35TH ST | | | | LAWTON | OK | 73505 | |
| 5517001 | WILLIS CHERRIE | 844NE 11AVE APT3 | | | | FT LAUD | FL | 33311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482039 | WILLIS CHRISTINA | 3521 WHEELHOUSE ROAD | | | | MIDDLE RIVER | MD | 21220 | |
| 5517002 | WILLIS CLAIR | 311 W 4TH ST | | | | DULUTH | MN | 55806 | |
| 5517003 | WILLIS CLARENCE | 8334 NORTH CAROLINA 5R | | | | GULFPORT | MS | 39501 | |
| 5517004 | WILLIS CLARESSA | 90-46 221 STREET | | | | QUEENS VILLAGE | NY | 11428 | |
| 5517005 | WILLIS CLAUDIA | 320 NORTH MADISON | | | | JUNCTION CITY | KS | 66441 | |
| 5517006 | WILLIS CONNIE | 130 PALM LN NONE | | | | ANDERSON | MO | 64831 | |
| 5517007 | WILLIS COREY | 1444 S 50TH ST | | | | TULSA | OK | 74135 | |
| 5517008 | WILLIS CRYSTAL | 244 SHANNONBROOK LN | | | | FREDERICK | MD | 21702 | |
| 5482040 | WILLIS CURTIS | PO BOX 1140 | | | | LUMPKIN | GA | 31815 | |
| 5517009 | WILLIS CYNTHIA | 2419 LAFLIN ST | | | | SAINT LOUIS | MO | 63106 | |
| 5517010 | WILLIS DAISY | 26 MARKET STREET APT 1 | | | | ATTICA | NY | 14011 | |
| 5517011 | WILLIS DANIELLE | 17 ROBIN LANE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5517012 | WILLIS DARIUS | 136 N CT | | | | TAMPA | FL | 33603 | |
| 5517013 | WILLIS DARLENE M | 5840 TWINE HOLLOW ROAD | | | | SALEM | VA | 24153 | |
| 5517014 | WILLIS DEVAE | 1570 W MAGGIO WAY | | | | CHANDLER | AZ | 85224 | |
| 5517015 | WILLIS DEVONDA E | 1492 GENESIS CIRCLE | | | | MEMPHIS | TN | 38106 | |
| 5517016 | WILLIS DIANNA | 1550 CIRCLESTONE DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5517017 | WILLIS DONALD | 39 CTY RT 84 | | | | W MONROE | NY | 13167 | |
| 5517018 | WILLIS DONNA | 326 EDS RD | | | | BLACKSBURG | SC | 29702 | |
| 5482041 | WILLIS DORETHA | 7816 SHERIFF RD | | | | HYATTSVILLE | MD | 20785-4444 | |
| 5517019 | WILLIS DORIS | 4321 E BAYLEY | | | | WICHITA | KS | 67218 | |
| 5517020 | WILLIS DORTHY | 1610 E 49TH ST N | | | | TULSA | OK | 74126 | |
| 5517021 | WILLIS DRAYA | 92 SOUTH HARNETT LN | | | | BUNNLEVEL | NC | 28323 | |
| 5517022 | WILLIS FRANZE | 88 BEACON HILL RD | | | | HARTFORD | CT | 06108 | |
| 5517023 | WILLIS FREYA | 818 SE FRANCIS AVE | | | | GRESHAM | OR | 97080 | |
| 5439559 | WILLIS GERVAISE | 15235 CHOLAME | | | | VICTORVILLE | CA | 92392 | |
| 5517024 | WILLIS GINGER | 305 PINECREST ROAD | | | | WEST MONROE RD | LA | 71291 | |
| 5517025 | WILLIS GLORIA | 208 BOBBY MORAN DRIVE | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5517026 | WILLIS JACQUELINE | 27393 HIGHWAY 15 APT 144 | | | | FERRIDAY | LA | 71334 | |
| 5517027 | WILLIS JAMES | 21905 NW CR 275 | | | | ALTHA | FL | 32421 | |
| 5482042 | WILLIS JAMES | 21905 NW CR 275 | | | | ALTHA | FL | 32421 | |
| 5482043 | WILLIS JANINE | 110 WOOD RD | | | | FREEVILLE | NY | 13068 | |
| 5517028 | WILLIS JEFF | 1425 PROSPECT AVE | | | | TOLEDO | OH | 43606 | |
| 5482044 | WILLIS JEFF | 1425 PROSPECT AVE | | | | TOLEDO | OH | 43606 | |
| 5439561 | WILLIS JEFF ASO ALLSTATE INSURANCE COMPANY | 118 S COURT ST 37 | | | | OPELOUSAS | LA | 70570 | |
| 5482045 | WILLIS JERRY | 1838 COLIN CREEK LN | | | | CHARLOTTE | NC | 28214-7634 | |
| 5517029 | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | 35769 | |
| 5482046 | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | 35769 | |
| 5517030 | WILLIS JOE L | 10860 HWY 19N | | | | PHILADELPHIA | MS | 39350 | |
| 5482047 | WILLIS JOHN | 5089 FOURMILE RD | | | | JACKSON | OH | 45640 | |
| 5517031 | WILLIS JOHNNIE | 10850 HALL STEAD DR | | | | ST LOUIS | MO | 63136 | |
| 5517032 | WILLIS JON | 7 CR 227 | | | | CORINTH | MS | 38834 | |
| 5517033 | WILLIS JOSEOHINE | 1000 EDGERTON ST APT 712 | | | | SAINT PAUL | MN | 55130 | |
| 5517034 | WILLIS JUSTIN | 632 S MIDWAY HWY | | | | JOHNSONVILLE | SC | 29555 | |
| 5482048 | WILLIS KAMIKA | 8807 BEDELL LN FL 2 | | | | BROOKLYN | NY | 11236-3232 | |
| 5517035 | WILLIS KATHERINE | 1132 WEATCHESTER PKWY | | | | BHAM | AL | 35214 | |
| 5482049 | WILLIS KATHRYN | 6911 E MILAGRO AVE | | | | MESA | AZ | 85209-6654 | |
| 5517036 | WILLIS KENDRA | 2019 N 57TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5517037 | WILLIS KENNETH G | 3340 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | |
| 5482050 | WILLIS KENYATTA | 930 KINGS GRANT DR NW | | | | ATLANTA | GA | 30318-6073 | |
| 5517038 | WILLIS KHADIJAH | 919 CHESTNUT ST | | | | FREMONT | NC | 27830 | |
| 5517039 | WILLIS KIMBERLY | 1618 HOUSTON ST | | | | MUSKOGEE | OK | 74403 | |
| 5517040 | WILLIS LAKENYA | 1125 COLLEGE AVE 101 | | | | RACINE | WI | 53403 | |
| 5517041 | WILLIS LATONIA | 301 MCNEELY ROAD APT 8C | | | | NATCHEZ | MS | 39120 | |
| 5517042 | WILLIS LATOYA | 133 WHITE | | | | DAYTONA | FL | 32114 | |
| 5482051 | WILLIS LAURIE | 37 GREENLEAF LN | | | | CHEEKTOWAGA | NY | 14225-4523 | |
| 5517043 | WILLIS LEON | 349 REYNOIR ST | | | | BILOXI | MS | 39530 | |
| 5439563 | WILLIS LIN | 38 ESSEX RD | | | | GREAT NECK | NY | 11023-1534 | |
| 5517045 | WILLIS LLOYD | 230 8TH AVE WEST APT 179 | | | | WEST FARGO | ND | 58078 | |
| 5517046 | WILLIS LORIE | 1651 WAYNE LANTERN | | | | MADISON | IL | 62060 | |
| 5482052 | WILLIS MATTHEW | 1521 DUMONT DR | | | | VALRICO | FL | 33596-7185 | |
| 5517047 | WILLIS MCCASTSN | 3212 CORBY | | | | SOUTH BEND | IN | 46617 | |
| 5517048 | WILLIS MELODY | 1796 WILLIAMSBURG DR | | | | BARTOW | FL | 33830 | |
| 5517049 | WILLIS MERLIN | 4139 S 37TH W AVE | | | | TULSA | OK | 74104 | |
| 5517050 | WILLIS MICHEAL | 5712 WILBOURN DR APT B | | | | JENNINGS | MO | 63136 | |
| 5517051 | WILLIS MICHELE | 17 E 36TH ST APT 307 | | | | CHICAGO | IL | 60609 | |
| 5482053 | WILLIS MICHOLE | 941 43RD AVE APT 20 SACRAMENTO 067 | | | | SACRAMENTO | CA | | |
| 5517052 | WILLIS NATALIE | 1392 STERLING PLACE | | | | BROOKLYN | NY | 11213 | |
| 5517053 | WILLIS NICOLE | 104 6TH ST S | | | | VIRGINIA | MN | 55792 | |
| 5517055 | WILLIS PAMELYN | 104 LAZY H LN | | | | WARNER ROBINS | GA | 31093 | |
| 5482054 | WILLIS PEGGY | 57 OVERLOOK PL | | | | NEWBURGH | NY | 12550 | |
| 5517056 | WILLIS PHYLLIS | 115 W FOCH ST | | | | LAFAYETTE | LA | 70501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5167 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517057 | WILLIS PRECIOUS | 742 DALLRIVA | | | | GREENVILLE | MS | 38701 | |
| 5517059 | WILLIS RACHEL | 9885 RELLEAGLETRL | | | | OXAKE | KS | 66048 | |
| 5517060 | WILLIS RANDALL | 208 E POPE ST | | | | SYLVESTER | GA | 31791 | |
| 5517061 | WILLIS RAVEN | 2493 MT OLIVE RD | | | | STARKVILLE | MS | 39759 | |
| 5482055 | WILLIS RAYMOND | 2899 SHERWOOD DR | | | | LIMA | OH | 45805-1357 | |
| 5482056 | WILLIS REBECCA | 1924 BUTTERFIELD AVE | | | | UTICA | NY | 13501-5612 | |
| 5517062 | WILLIS REID | 3419 MOUNT PLEASANT ST NW | | | | WASHINGTON | DC | 20010 | |
| 5517063 | WILLIS RENITA | 4848 MINERAL SPRING RD | | | | SUFFOLK | VA | 23438 | |
| 5517064 | WILLIS RESHA | 5907 YORKWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5517065 | WILLIS REYCITA | 8000 MOTGROMRI NE 218 | | | | ALBCRICA | NM | 87123 | |
| 5517066 | WILLIS REYNELDA | 5121 DONALD ST | | | | BAINBRIDGE | GA | 39817 | |
| 5517067 | WILLIS REYNOLDS | P O BOX 70725 | | | | TUSCALOOSA | AL | 35407 | |
| 5517068 | WILLIS RHONDA | 1655 20TH AVE DR NE APT 135 | | | | WESTMINSTER | MD | 21158 | |
| 5517069 | WILLIS ROBIN | 3120 PARKLAND COURT | | | | BAKERSFIELD | CA | 93304 | |
| 5405810 | WILLIS ROSA | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5517070 | WILLIS RYAN M | 913 EAST 32ND TERRACE | | | | HUTCHINSON | KS | 67502 | |
| 5482057 | WILLIS SCOTT | 2703 ALAMOCITOS CREEK DR | | | | KILLEEN | TX | 76549-5470 | |
| 5517071 | WILLIS SHAMECIO | 11903 EAST 21ST CT APT B | | | | TULSA | OK | 74129 | |
| 5517072 | WILLIS SHAMONA L | 671 CALLIER RD | | | | TALBOTTON | GA | 31827 | |
| 5517073 | WILLIS SHANEKO | PO BOX 948 | | | | MACON | MS | 39341 | |
| 5517074 | WILLIS SHANNON L | 825 W SILVER | | | | HOBBS | NM | 88240 | |
| 5517075 | WILLIS SHANTEL | 1403 CREEKPOINT CT APTN | | | | MIDLOTHIAN | VA | 23114 | |
| 5517076 | WILLIS SHAQUILLA | 5037 CAYMAN BEACH ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5517077 | WILLIS SHARON | 5832 PORT HAVEN RD | | | | MILLINGTON | TN | 38053 | |
| 5517078 | WILLIS SHEILA | 1424 SE 43TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5517079 | WILLIS SHERIKA | 564 DODGE | | | | BUFFALO | NY | 14208 | |
| 5517080 | WILLIS SHERION | 108 WILLIAMS ST | | | | GRANITEVILLE | SC | 29829 | |
| 5517081 | WILLIS SHERMAN | 4 CAMEO DR | | | | ROME | GA | 30165 | |
| 5517082 | WILLIS SHERMAN L | 1347 REDMOND CIRCLE | | | | ROME | GA | 30165 | |
| 5517083 | WILLIS SHERMETTA | 630 W PARK AVE | | | | WATERLOO | IA | 50701 | |
| 5517084 | WILLIS SHIRLEY | 28215 N BAY RD | | | | LAKE ARROWHEA | CA | 92352 | |
| 5517086 | WILLIS SUSAN | 2523 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 5517087 | WILLIS TAKEESHA | 3658 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 5517088 | WILLIS TAMMY | 114 HOLY CRESENT | | | | GRANDY | NC | 27939 | |
| 5517089 | WILLIS TASHONDA L | 2834 W 5TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 5517090 | WILLIS TEAERA R | 113 EDGAR STREET | | | | ST ALBANS | WV | 25177 | |
| 5517091 | WILLIS TERRIANESHI | 35C WARBLER COURT | | | | ST MARYS | GA | 31558 | |
| 5517092 | WILLIS TOMMY | 96 MEADOW LAKES | | | | PINE MOUNTAIN | GA | 31822 | |
| 5517093 | WILLIS TOYONDRA | 121 VISION ST | | | | LAKE PLACID | FL | 33852 | |
| 5517094 | WILLIS TRAVEDIA | 3136 LAWN STREET | | | | ALTON | IL | 62002 | |
| 5517095 | WILLIS TRAVEDIAH | 3128 LAWWN ST | | | | ALTON | IL | 62002 | |
| 5517096 | WILLIS TREVON | 217 GATLIN DRIVE | | | | HOPKINS | SC | 29061 | |
| 5517097 | WILLIS TROLETTE | 756 ALFRED RD | | | | ATLANTA | GA | 30331 | |
| 5517098 | WILLIS WENZEL | PO BOX 353 | | | | ALEXANDER | NC | 28701 | |
| 5517099 | WILLIS WILLIAMS | 9567 S PEORIA ST NONE | | | | CHICAGO | IL | 60643 | |
| 5517100 | WILLIS YOLANDA | 21723 HIGHWAY 18 | | | | CONNEAUTVILLE | PA | 16406 | |
| 5517101 | WILLISON BETHANY | 2406 14TH ST N E | | | | CANTON | OH | 44705 | |
| 5482058 | WILLISON BETHANY | 2406 14TH ST N E | | | | CANTON | OH | 44705 | |
| 5517103 | WILLISON JOSEPH | 4430 BIGGER RD | | | | KETTERING | OH | 45440 | |
| 5517104 | WILLISON WANDA | 11105 SW 200TH ST APT 222 | | | | CUTLER BAY | FL | 33157 | |
| 5482059 | WILLISTON CLAUDETTE | 18 FLORENCE RD | | | | BLOOMFIELD | CT | 06002 | |
| 5517105 | WILLITS DEBBIE | 210 FLYNN | | | | BRANSON | MO | 65616 | |
| 5517106 | WILLIW DANIEL | 915 S MESA 1F | | | | EL PASO | TX | 79901 | |
| 5517107 | WILLKERSON RAYSHADE | 616 N MICHIGAN ST APT 2 | | | | ELKHART | IN | 46514 | |
| 5482060 | WILLKOW ROSLYN | 339 S GENEVA ST # 3 | | | | ITHACA | NY | 14850-5417 | |
| 5482061 | WILLLAMS DESMOND | 14 TRACIE TRL | | | | SAN ANGELO | TX | 76903-9149 | |
| 5482062 | WILLLIAMS CLARE | 106 ALVAREZ CT | | | | CORDOVA | SC | 29039 | |
| 5517109 | WILLLIAMS JAHMIYA | 1777 WAYNESBORO HWY | | | | SYLVANIA | GA | 30467 | |
| 5439565 | WILLMA PHILLIPS | 1208 HUNTINGDON LN | | | | MONROE | NC | 28110-8704 | |
| 5517111 | WILLMAN BRADLEY | 4090 FRAME RD | | | | ELKVIEW | WV | 25071 | |
| 5482063 | WILLMON MATTHEW | 2726 INVERNESS DR | | | | CARLSBAD | CA | 92010-6520 | |
| 5517112 | WILLMORE LARONDA | 2302 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5517113 | WILLMOTH CRYSTAL | 28 ROSSER STREET | | | | RUSTBURG | VA | 24501 | |
| 5482064 | WILLMOTT KATIE | 1832 6TH ST | | | | CUYAHOGA FALLS | OH | 44221-3820 | |
| 5482065 | WILLMS GREG | 1911 WESTWOOD AVE | | | | UPPER ARLINGTON | OH | 43212-1135 | |
| 5482066 | WILLOBY CYNTHIA | 2800 W DESERT CREST DR | | | | TUCSON | AZ | 85713-1111 | |
| 5517114 | WILLOGHBY MISTY G | 1111 HWY 63 S | | | | VICHY | MO | 65582 | |
| 5482067 | WILLOGHBY DUSTIN | 4002 MADISON DR APT D | | | | KILLEEN | TX | 76543-5618 | |
| 5482068 | WILLOUGHBY EVETTE | 7111 HILLCROFT ST APT 622 | | | | HOUSTON | TX | 77081-5717 | |
| 5517115 | WILLOUGHBY MARYANN | 7051 SE 182 AVE | | | | INGLIS | FL | 34449 | |
| 5517116 | WILLOUGHBY MICHELLE | 802 29TH ST APT F | | | | SPANAWAY | WA | 98387 | |
| 5517118 | WILLOUGHBY ROBERT | 1508 ARABIA AVE | | | | BALTIMORE | MD | 21214 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482069 | WILLOUGHBY RYAN | 419 JOCKEY | | | | SAN ANTONIO | TX | 78227-4377 | |
| 4857959 | WILLOW MAE INC | 10 EAST WILHELM STREET | | | | SCHERERVILLE | IN | 46375 | |
| 5517119 | WILLOW WILSON | PO BOX 946 | | | | RIVERTON | WY | 82501 | |
| 5517120 | WILLOWDEAN HENDERSON | 2752 N WEST UNION | | | | MIDLAND | MI | 48642 | |
| 5517121 | WILLRIDGE PAUL | 117 SWITZER AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5517122 | WILLS AMANDA | 1010 NW 5TH AVE | | | | OKOCHOBEE | FL | 34972 | |
| 5517123 | WILLS ANGELA | 718 LEWIS RD | | | | SUMTER | SC | 29154 | |
| 5517125 | WILLS DAYNE | 9607 QUIET BROOK LN | | | | CLINTON | MD | 20735 | |
| 5517126 | WILLS DELONDA | 112 W DONS AVE | | | | ALBERTVILLE | AL | 35950 | |
| 5517127 | WILLS DELORES | 918 MILLPONDS CT | | | | BOWIE | MD | 20721 | |
| 5482070 | WILLS EDWIN | 62 STRICKLAND DR | | | | DALLAS | GA | 30132-2429 | |
| 5482071 | WILLS ERICA | 3137 MEIGS LN | | | | WAHIAWA | HI | 96786 | |
| 5482072 | WILLS JANE | 721 GRAMAC LN | | | | PITTSBURGH | PA | 15235-4514 | |
| 5482073 | WILLS JOSEPH | 5513 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | 31905-7005 | |
| 5517129 | WILLS LAKEISHA | 4627 PRESS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5517130 | WILLS LINDA | 276 S 4TH ST | | | | AXTELL | TX | 76624 | |
| 5517131 | WILLS LOUISE | 215 OAK TERRACE DR | | | | COVINGTON | FL | 30016 | |
| 5517132 | WILLS MARIA | 6526 S OAKLEY | | | | CHICAGO | IL | 60636 | |
| 5517133 | WILLS MARY | 2108 N 13HALF ST | | | | MARSHVILLE | NC | 28103 | |
| 5517135 | WILLS SAMANTHA | 811 BULLITT AVE | | | | ROANOKE | VA | 24013 | |
| 5482074 | WILLS STEPHEN | 146 JACKSONIAN DR DAVIDSON037 | | | | HERMITAGE | TN | 37076 | |
| 5517136 | WILLS SUSAN | 106 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 | |
| 5517137 | WILLS THERESA | 240 RIDGEBEND DRIVE | | | | CENTERVILLE | GA | 31028 | |
| 5482075 | WILLS WAGON | 13105 BIDWELL DR | | | | AUSTIN | TX | 78729-7421 | |
| 5517138 | WILLSE MONICA | 14 N PROSPECT AVE | | | | NORRISTOWN | PA | 19403-3240 | |
| 5482077 | WILLSEY CAMERON | 3600 EISENHAUER RD APT 602 | | | | SAN ANTONIO | TX | 78218-6017 | |
| 5517138 | WILLSEY DORIS | 2200 JOHNSON ST | | | | HOPEWELL | VA | 23860 | |
| 5517139 | WILLSON ANGELA | 519 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | |
| 5482078 | WILLSON BENJAMIN | 3104 WINDCHASE BLVD | | | | HOUSTON | TX | 77082-3406 | |
| 5482079 | WILLSON BRYAN | 3676 JENNINGS CHAPEL RD | | | | WOODBINE | MD | 21797 | |
| 5517140 | WILLSON CASIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5517141 | WILLSON DIONDRE | 606 SUMTER CT | | | | RICHMOND | VA | 23075 | |
| 5517142 | WILLSON HAROLD | 401 N 4TH | | | | ENID | OK | 73701 | |
| 5517143 | WILLSON JERRY | 608 11TH ST NONE | | | | TELL CITY | IN | 47586 | |
| 5517144 | WILLSON KIM | 4303 NW 31ST TER | | | | GAINESVILLE | FL | 32605 | |
| 5517145 | WILLSON SHAWN | 7013 EAST BROOKE AVE | | | | BALTIMORE | MD | 21224 | |
| 5517146 | WILLSON TILLIE | 745 GOLDENPORT ST | | | | CRESTVIEW | FL | 32539 | |
| 5517147 | WILLSRUCKER JASMINE | 1824 DYLANE DR APT 0A | | | | GRIFFITH | IN | 46319 | |
| 5517148 | WILLTRIVIUS KING | 30 HOMEPLACE DR | | | | COVINGTON | GA | 30014 | |
| 5517149 | WILLY CARTER | 316 GENE LN NONE | | | | NATCHITOCHES | LA | 71457 | |
| 5517150 | WILLY CLARK | 209 HARRISON ST | | | | PATERSON | NJ | 07501 | |
| 5517151 | WILLY PADILLA | PO BOX 14892 | | | | MAYAGUEZ | PR | 00681 | |
| 5517152 | WILLYZONNE LISA | 1027 DONELL AVE | | | | ST LOUIS | MO | 63137 | |
| 5439567 | WILMA & JIM ULRICH | 6530 LIONS GATE CT | | | | BLACKLICK | OH | 43004 | |
| 5517153 | WILMA BELL | 11 ELM AVE SE | | | | FORT WALTON BCH | FL | 32539 | |
| 5517154 | WILMA CAIN | 5221 NORTON ST | | | | SHREVEPORT | LA | 71109 | |
| 5517155 | WILMA CRUM | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | |
| 5517156 | WILMA DAVISCA | 13864 BARFIELD DR | | | | WARREN | MI | 48088 | |
| 5517157 | WILMA E GONZALEZ CUEVAS | 706 PO BOX | | | | ANASCO | PR | 00610 | |
| 5517158 | WILMA FLOWERS | 2754 WHEAT FEILD DRIVE | | | | CIN | OH | 45251 | |
| 5517159 | WILMA FLOYD | 45 S TRENTON ST | | | | DAYTON | OH | 45417 | |
| 5517160 | WILMA G LITTON | 4377 KY 719 | | | | SANDY HOOK | KY | 41171 | |
| 5517161 | WILMA GARCIA | HC02 | | | | CABO ROJO | PR | 00623 | |
| 5517162 | WILMA GARIB | CALLE ALTURO GIGANTE | | | | MAYAGUEZ | PR | 00680 | |
| 5517163 | WILMA GREEN | 3879 E43RD STRRET | | | | NEWBURGH HTS | OH | 44105 | |
| 5439569 | WILMA GREENHAW | 11933 ANCHICK | | | | HOUSTON | TX | 77076 | |
| 5517164 | WILMA J WEBB | PO BOX 239 | | | | BARTLESVILLE | OK | 74005 | |
| 5517165 | WILMA JENKINS | 24037 MEADOWBRIDGE DR | | | | CLINTON TWP | MI | 48035 | |
| 5517166 | WILMA JIMENEZ | 4215 N COVINA CIR | | | | TAMPA | FL | 33617 | |
| 5439571 | WILMA KIRBY | 3642 FISH HATCHERY ROAD | | | | GASTON | SC | 29053 | |
| 5517168 | WILMA KOGER | 9978 E HWY 90 | | | | MONTICELLO | KY | 42503 | |
| 5517169 | WILMA LIRA | 2662 EATON RD | | | | LANSING | MI | 48910 | |
| 5517170 | WILMA LITTRELL | 6362 GARCIA BLVD | | | | FORT LEWIS | WA | 98433 | |
| 5517171 | WILMA MATEO | TR 14 BO LOS LLANOS SECT VALLE H | | | | COAMO | PR | 00769 | |
| 5439573 | WILMA MCBRIDE | 1351 GOSHEN ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5517172 | WILMA MENDEZ | ALTURAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5517173 | WILMA MORRELL | 208 HICKORY LN | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5517174 | WILMA MYERS | 220 SOUTH 2ND STREET | | | | COLUMBIA | PA | 17512 | |
| 5517175 | WILMA PAGAN | 729 HIGH ST 4L | | | | HOLYOKE | MA | 01040 | |
| 5517176 | WILMA QUINN | 537 CR 2650 | | | | CLEVELAND | TX | 77327 | |
| 5517178 | WILMA REDNECK | C11 MEDOWS | | | | ALLIANCE | NE | 69301 | |
| 5517179 | WILMA SAVIN | 5 SHARON CIRCLE | | | | NORTH EASTHAM | MA | 02651 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517180 | WILMA SERRANO | 1511 AVE PONCE DE LEON TOWER 1 | | | | SAN JUAN | PR | 00909 | |
| 5439575 | WILMA SMITH | 102 NANOKE LANE | | | | CARENCRO | LA | 70520 | |
| 5517181 | WILMA SOCIA | 4110 PADGETT RD | | | | BOYNE FALLS | MI | 49713 | |
| 5517182 | WILMA WILLIAMS | 10550 W ALEXANDER RD2236 | | | | LAS VEGAS | NV | 89129 | |
| 5517183 | WILMARIE CRUZ RUIZ | 3517 W 54TH ST | | | | CLEVELAND | OH | 44102 | |
| 5517184 | WILMARIE DECHOUDENS | HC 01 BOX 3989 | | | | VILLALBA | PR | 00766 | |
| 5517185 | WILMARIE DIAZ | HC01 BUZON 2461 BO CUCHILLA | | | | MOROVIS | PR | 00687 | |
| 5517186 | WILMARIE KEENE-MARRERO | 11400 SURF SIDE | | | | STL | MO | 63138 | |
| 5517187 | WILMARIE LOPEZ | CALLE LUIS CAPEILLO 1423 | | | | SAN JUAN | PR | 00921 | |
| 5517188 | WILMARIE LOPEZ HERNANDEZ | 1423 LUISA CAPETILLO | | | | SAN JUAN | PR | 00921 | |
| 5517190 | WILMARIE MIRANDA | HC63 BUZON 3361 | | | | PATILLAS | PR | 00723 | |
| 5517191 | WILMARIE OYOLA | CALLE 74 BLOQ 117-18 | | | | CAROLINA | PR | 00985 | |
| 5517192 | WILMARIE PAOLI WILMARIE | URB STA RITA 1 SAN RAMON | | | | COTO LAUREL | PR | 00780 | |
| 5517193 | WILMARIE RODRIGUEZ | HC 04 BOX 21355 | | | | LAJAS | PR | 00667 | |
| 5517194 | WILMARIE SANTIAGO | JAIME L DREW 1290 | | | | PONCE | PR | 00730 | |
| 5517195 | WILMARIE SOTO MALDONADO | C CAONILLAS D-48 | | | | BAYAMON | PR | 00961 | |
| 5517196 | WILMARIES RIVERA | HC 74 BOX 5986 | | | | NARANJITO | PR | 00719 | |
| 5517197 | WILMARIS ORTIZ | EDIF LOS FILTROS 75 | | | | CATANO | PR | 00962 | |
| 5482080 | WILMARTH STEVEN | 5212 B CONKLIN RD | | | | FORT SILL | OK | 73503 | |
| 5517198 | WILMATH LORA | 663 SE 190TH AVE | | | | PORTLAND | OR | 97233 | |
| 5517199 | WILMBILY HOOPER | 640 INDEPENDENCE BLVD | | | | DOVER | DE | 19904 | |
| 5517200 | WILMELIA VELASCO | URB CASA MIA CALLE ZORZAL 5110 | | | | PONCE | PR | 00728 | |
| 5517201 | WILMER ALBERTO ZELAYA | 8050 NW MIAMI CT LOT E 14 | | | | MIAMI | FL | 33150 | |
| 5482081 | WILMER BRAD | 114 FULL MOON CT | | | | LADSON | SC | 29456-5202 | |
| 5517202 | WILMER DONTISSA | 10918 NANDINA LANE | | | | PHILADELPHIA | PA | 19116 | |
| 5517203 | WILMER JONESHELL | 4164 6TH AVE | | | | LOS ANGELES | CA | 90008 | |
| 5517204 | WILMER MARGARET | 2850 S MAIN | | | | HP | NC | 27370 | |
| 5517205 | WILMER MURPHY | 1400 LEDBETTER CT | | | | IRVING | TX | 75063 | |
| 5482082 | WILMERING JIM | 1949 HANNAH AVE | | | | BALTIMORE | MD | 21227-4515 | |
| 5517206 | WILMET MILLAN | HC 1 BOX4154 | | | | YABUCOA | PR | 00767 | |
| 5517207 | WILMINGTON CITY O | P O BOX 1810 CHECK | | | | WILMINGTON | NC | 28402 | |
| 5403418 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403421 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403424 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403427 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403432 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403452 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403480 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403498 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403500 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403502 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403561 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403569 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403579 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403584 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403590 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403593 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5403604 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5404131 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5404646 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5404665 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5404680 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5404687 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5404698 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5404729 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5404747 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5404755 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5517208 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5439579 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 5517209 | WILMORE DESJINE | 128 4TH STREET | | | | ST ROSE | LA | 70087 | |
| 5517210 | WILMORE NANCY | 2233 ROBIN RD | | | | ALEXANDRIA | LA | 71301 | |
| 5482083 | WILMORE RHONETTA | 815 TOWNE CT | | | | WILMINGTON | DE | 19801-3622 | |
| 5517211 | WILMORE SCHVONNE | CO 2640 BERMUDA LAKE DRIV | | | | BRANDON | FL | 33510 | |
| 5482084 | WILMOT LYLE | 4925 COUNTY ROAD 21 N | | | | MAYER | MN | 55360 | |
| 5482085 | WILMOT LYLE | 9856 CUTTS RD | | | | CHARDON | OH | 44024 | |
| 5482086 | WILMOTH CAROLE | 38636 MORRISONVILLE RD | | | | LOVETTSVILLE | VA | 20180 | |
| 5482087 | WILMOTH JASON | 3311 MILLSPRAY CT CHESTERFIELD041 | | | | MIDLOTHIAN | VA | | |
| 5517212 | WILMOTH JENNIFER | 25 GLADES AVE | | | | LAKELAND | FL | 33815 | |
| 5517213 | WILMOTH LEEANNE | 1204 ALDER ST | | | | SANDPOINT | ID | 83864 | |
| 5517214 | WILMOTH STACEYCHRIS | PO BOX 324 | | | | ANMOORE | WV | 26323 | |
| 5482088 | WILMS DEVON | 2575 SEIFERT LEWIS TRUMBULL 155 | | | | HUBBARD | OH | 44425 | |
| 5517215 | WILNERIS MARRERO | CALLE REINA 46A PARC CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 5517216 | WILNNETTE LOPEZ | VIA 11 2 GL 400 | | | | CAROLINA | PR | 00983 | |
| 5517217 | WILNOTY GRACIA | 350 LUCY LONG ROAD | | | | CHEROKEE | NC | 28719 | |
| 5517218 | WILON SHYLA | 515 6TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5517219 | WILRIDGE KIRSTEN | 304 E FOCH ST | | | | LAFAYETTE | LA | 70501 | |
| 5517220 | WILRYE JESSICA | 1131 SAMPSON ST | | | | WESTLAKE | LA | 70669 | |
| 5482089 | WILSEY LEROY | 596 HERRON TRL | | | | MCDADE | TX | 78650-5217 | |
| 5517221 | WILSEY PATRICIA C | 571 PLATT RD | | | | NAPLES | FL | 34120 | |
| 5517222 | WILSHEIKA HUDSON | 45334 SAINT PAUL LOOP | | | | NEW ORLEANS | LA | 70127 | |
| 5517223 | WILSOM KRISTA | 208 SACKETT STREET | | | | SYRACUSE | NY | 14456 | |
| 5517224 | WILSON ACACIA | 831 N TRUMBULL | | | | CHICAGO | IL | 60651 | |
| 5517225 | WILSON ADA P | 2109 MADISON ST | | | | ALEXANDRIA | LA | 71301 | |
| 5517226 | WILSON ADAM | 1624 26TH ST NW | | | | CANTON | OH | 44709 | |
| 5482090 | WILSON ADAM | 1624 26TH ST NW | | | | CANTON | OH | 44709 | |
| 5517227 | WILSON ADRIENNE | 19910 COUNTY ROAD 41 | | | | ADDISON | AL | 35540 | |
| 5482091 | WILSON ADRIENNE | 19910 COUNTY ROAD 41 | | | | ADDISON | AL | 35540 | |
| 5517228 | WILSON AFRICA O | 8724 N 13TH ST APT | | | | TAMPA | FL | 33604 | |
| 5517229 | WILSON ALDRINA | 417 E FRANKLIN ST | | | | OVIEDO | FL | 32765 | |
| 5517230 | WILSON ALEXANDRA M | 201 HAUKESBURY DR | | | | STL | MO | 63121 | |
| 5517231 | WILSON ALEXIS M | 1333 HILL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5482092 | WILSON ALFONZO | 5027 W NATIONAL AVE APT 112 | | | | MILWAUKEE | WI | 53214-3543 | |
| 5517232 | WILSON ALICA | 1972 HOMEWOOD DR | | | | OMAHA | NE | 68111 | |
| 5517233 | WILSON ALICIA N | 3146 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5517234 | WILSON ALTAMESE | 3016 21ST AVENUE | | | | PHENIX CITY | AL | 36867 | |
| 5517235 | WILSON ALYSIA | 621 NORTH JACKSON ST APT 1 | | | | WILMINGTON | DE | 19805 | |
| 5517236 | WILSON ALYSSA | 35 CURSON ST | | | | WEST WARWICK | RI | 02893 | |
| 5517237 | WILSON AMANDA | 431 S MAIN AVE | | | | KANKAKEE | IL | 02904 | |
| 5482093 | WILSON AMANDA | 431 S MAIN AVE | | | | KANKAKEE | IL | 60901 | |
| 5517238 | WILSON AMBER | 331 CEDAR GREEN RD | | | | STAUNTON | VA | 24401 | |
| 5517239 | WILSON ANDERA | 3018 MIDDLETON RD NW APT | | | | ATLANTA | GA | 30311 | |
| 5517240 | WILSON ANDRAE | 2740 W QUENCY RD | | | | AVON PARK | FL | 33825 | |
| 5517241 | WILSON ANDREA | 2790 HALIFAX CT | | | | COLUMBUS | OH | 43232 | |
| 5517242 | WILSON ANGEL | 10210 AVE L | | | | BATON ROUGE | LA | 70807 | |
| 5517243 | WILSON ANGEL F | 6628 DORR ST | | | | TOLEDO | OH | 43615 | |
| 5517244 | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | 42240 | |
| 5482094 | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | 42240 | |
| 5517245 | WILSON ANGELO L | 14839 ENSOR CT | | | | WOODBRIDGE | VA | 22193 | |
| 5517247 | WILSON ANN | 8957 ELLEN CT | | | | NAVARRE | FL | 32566 | |
| 5517248 | WILSON ANNETTE | 1405 BESSON | | | | SAINT GABRIEL | LA | 70776 | |
| 5517249 | WILSON ANNIE | 1975 FLORENCE HIGHWAY | | | | SUMTER | SC | 29153 | |
| 5517250 | WILSON ANNIE J | 5409 STOWE DERDY DR | | | | CHARLOTTE | NC | 28278 | |
| 5517251 | WILSON ANNIK | 601 2ND STREET | | | | LOTT | TX | 76656 | |
| 5517252 | WILSON ANTRANET | 1416 N CHAMBRIDGE LA | | | | LAPLACE | LA | 70068 | |
| 5517253 | WILSON APRIL | 2815 N PEAK VIEW ST | | | | FLAGSTAFF | AZ | 86001 | |
| 5517254 | WILSON APRIL M | 510 FRONT ST | | | | CLAYCITY | IN | 47841 | |
| 5517255 | WILSON ARIANE | 420 STOCKTON ST | | | | HIGHTSTOWN | NJ | 08520 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517256 | WILSON ARINTHIA | 8144 HEATHERSTONE DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5517257 | WILSON ARTHUR | 7907 ILIAD AVE | | | | HUDSON | FL | 34667 | |
| 5517258 | WILSON ASHEKA J | 5630 20TH WAY S | | | | SAINT PETERSB | FL | 33712 | |
| 5517259 | WILSON ASHLEY | 97 VALLEY LANE | | | | LONDON | KY | 40744 | |
| 5517260 | WILSON ASHLEY C | 374 BONNIE BRAE SE | | | | WARREN | OH | 44484 | |
| 5517261 | WILSON AUDGRY | 402 N BLANKS AVE | | | | PICAYUNE | MS | 39466 | |
| 5517262 | WILSON AUTUMN | 866 S SUNSET CIR | | | | ANDOVER | KS | 67002 | |
| 5517263 | WILSON AYJUANA | 109 PINEAPPLE GATE DR | | | | FLORENCE | SC | 29501 | |
| 5517264 | WILSON BARBRA | 750 RUNNIE ST | | | | METTER | GA | 30439 | |
| 5517265 | WILSON BARBRA | 750 RONNIE ST | | | | METTER | GA | 30439 | |
| 5517266 | WILSON BELINDA | 1924 BEAR PL | | | | FT WAYNE | IN | 46815 | |
| 5517267 | WILSON BEN | 11363 CEDAR RIDGE DR | | | | CEDAR RIDGE | CA | 95924 | |
| 5517269 | WILSON BERTHA | 749 HIGHWAY 61 N | | | | NATCHEZ | MS | 39120 | |
| 5517270 | WILSON BETTIE | 3001 REYNOLDS RD | | | | RICHMOND | VA | 23223 | |
| 5517271 | WILSON BETTY | PO BOX 2401 | | | | JENA | LA | 71342 | |
| 5517272 | WILSON BEULA | 4100 10TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5517273 | WILSON BEVERLY | 22679 BEACON CREST TERR | | | | ASHBURN | VA | 20148 | |
| 5517274 | WILSON BOBBY | 10192 FRUSHING RD | | | | HANNIBAL | MO | 63401 | |
| 5484646 | WILSON BOROUGH | 2040 HAY TERRACE | | | | EASTON | PA | 18042 | |
| 5517275 | WILSON BRANDI | 766 MAX ENO RD | | | | MORGAN TOWNSHIP | OH | 45614 | |
| 5482095 | WILSON BRANDI | 766 MAX ENO RD | | | | MORGAN TOWNSHIP | OH | 45614 | |
| 5517276 | WILSON BRANDIE | 109 WILKES RD | | | | COLUMBIA | SC | 29203 | |
| 5517277 | WILSON BRANDON | 1507 ORCHARD LN | | | | STEWARTSVILLE | MO | 64490 | |
| 5517278 | WILSON BRANDY | 5225 S 80TH ST | | | | OMAHA | NE | 68127 | |
| 5517279 | WILSON BRENDA | 275 WESTWOOD AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5517280 | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | 77066 | |
| 5482096 | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | 77066 | |
| 5517281 | WILSON BRIDGET L | 831 5TH STREET SE | | | | ROANOKE | VA | 24013 | |
| 5517282 | WILSON BRINDA | 6621 MANCHESTER ST | | | | NEWORLEANS | LA | 70126 | |
| 5517283 | WILSON BRITTANY | 20 CEDAR BROOK LANE | | | | WOODLAWN | VA | 24381 | |
| 5482097 | WILSON BRITTANY | 20 CEDAR BROOK LANE | | | | WOODLAWN | VA | 24381 | |
| 5517284 | WILSON BRITTANY N | 1211 FLOATING FOUNT CR 102 | | | | TAMPA | FL | 33612 | |
| 5482098 | WILSON BROOKE | 1738 DELAWARE ST | | | | BERKELEY | CA | 94703-1327 | |
| 5517285 | WILSON BRYANA | 3850 Q ST | | | | BAKERSFIELD | CA | 93301 | |
| 5517286 | WILSON BULAH | 109 BLAKESLEY | | | | FRANKLIN | LA | 70538 | |
| 5517287 | WILSON CALEY | 823 79TH ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5517288 | WILSON CANDACE | 6370 FAIR RIDGE | | | | HILLSBORO | OH | 45133 | |
| 5517289 | WILSON CANDICE | 1307 BYFIELD ST | | | | ALLENTOWN | PA | 18102 | |
| 5517290 | WILSON CANDIS | 1496 ADAMS LN | | | | NICHOLLS | GA | 31554 | |
| 5517291 | WILSON CARA R | 2613 SPARROW AVE | | | | CALDWELL | ID | 83605 | |
| 5482099 | WILSON CAREN | 2719 AIMAR AVE | | | | SAVANNAH | GA | 31406-3100 | |
| 5517292 | WILSON CARIETA | 8242 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112 | |
| 5517293 | WILSON CARISSA | 3139 ST RT 11 | | | | MALONE | NY | 12953 | |
| 5517294 | WILSON CARL | 2059 PAL A PETERS | | | | NEW ORLEANS | LA | 70123 | |
| 5482100 | WILSON CARL | 2059 PAL A PETERS | | | | NEW ORLEANS | LA | 70123 | |
| 5517295 | WILSON CARLA | 8002 LIGHTHOUSE WAY | | | | INDIAN TRAIL | NC | 28079 | |
| 5482101 | WILSON CARMALEA | 912 US HIGHWAY 90 W | | | | CASTROVILLE | TX | 78009-3850 | |
| 5517296 | WILSON CAROL | 403 ORCHARD DR | | | | CEDAR FALLS | IA | 50613 | |
| 5482102 | WILSON CAROL | 403 ORCHARD DR | | | | CEDAR FALLS | IA | 50613 | |
| 5517297 | WILSON CAROL A | 2413 N 59TH TERRACE | | | | KANSAS CITY | KS | 66104 | |
| 5517298 | WILSON CAROLIN | 148 NW 167TH ST | | | | MIAMI | FL | 33169 | |
| 5517299 | WILSON CAROLYN | 1700 NE 55TH ST | | | | OKLAHOMA CITY | OK | 73111 | |
| 5517300 | WILSON CARSHEMA | 709 ST BERNARD SQUARE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5517301 | WILSON CASSANDRA | 1000 W 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5517303 | WILSON CATHY | 3602 SENECA STREET BUCHANAN021 | | | | SAINT JOSEPH | MO | 64507 | |
| 5482103 | WILSON CATHY | 3602 SENECA STREET BUCHANAN021 | | | | SAINT JOSEPH | MO | 64507 | |
| 5517304 | WILSON CATHY M | 300 S 11TH AVE | | | | MAIDEN | NC | 28650 | |
| 5517305 | WILSON CATRICE | 2824 SOUTH BURNT SIDE | | | | GONZALES | LA | 70737 | |
| 5517306 | WILSON CECILY | 25511 FRONT RD | | | | PETERSBURG | VA | 23803 | |
| 5517307 | WILSON CHAKCO | 1512 H STREET SOUTH | | | | COLUMBUS | MS | 39705 | |
| 5517308 | WILSON CHANELLE | 249 MILLINGTON ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| 5517309 | WILSON CHANTILANA | 4201 WOODSTORK WALKWAY 214 | | | | LUTZ | FL | 33558 | |
| 5517310 | WILSON CHARDONNAY | 8513 AMISH DR | | | | FAY | NC | 28314 | |
| 5517311 | WILSON CHARDONNAY C | 6800 RASBERRY LANE APT 1806 | | | | SHREVEPORT | LA | 71118 | |
| 5482104 | WILSON CHARLES | 680 WAXWING CT | | | | WESTERVILLE | OH | 43082-1074 | |
| 5517312 | WILSON CHARLES W | 18978 CRONESE LN | | | | APPLE VALLEY | CA | 92308 | |
| 5517313 | WILSON CHARLOTTE | 159 ARROW LN | | | | CHILLICOTHE | OH | 45601 | |
| 5517314 | WILSON CHARLOTTE E | 2802 E CHURCH DR | | | | HOBBS | NM | 88240 | |
| 5517315 | WILSON CHARLOTTE J | 600 E COZY ST | | | | SPRINGFIELD | MO | 65807 | |
| 5517316 | WILSON CHELSEA | 521 MYSTIC CV | | | | O FALLON | MO | 63368 | |
| 5517317 | WILSON CHENOA | 9251 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5517318 | WILSON CHERISE | 14 MILE E OF CHAPTER HOUSE | | | | LUKACHIKAI | AZ | 85607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5172 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517319 | WILSON CHERYL | 6201 N HEIGHTS | | | | SIOUX FALLS | SD | 57104 | |
| 5517320 | WILSON CHRIS | 10401 FANNY BROWN ROAD | | | | RALEIGH | NC | 27603 | |
| 5517321 | WILSON CHRISTA | 109 MAPLE RUN DRIVE | | | | HILLSBORO | OH | 45133 | |
| 5517322 | WILSON CHRISTINA | 1356 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5517323 | WILSON CHRISTINE | 985 KENDALL DR APT 320 | | | | SAN BERNARDINO | CA | 92407 | |
| 5517324 | WILSON CHRISTINE G | 256 ALGIERS DR | | | | VENICE | FL | 34293 | |
| 5517325 | WILSON CINDY | 5202THOMPSON MILL RAOD | | | | GRAHAM | NC | 27253 | |
| 5517326 | WILSON CLAUDIA | 2409 WILLOW ST | | | | PEKIN | IL | 61554 | |
| 5517327 | WILSON CLAUDIA R | 125 SCOTNEY CT | | | | WINSTON SALEM | NC | 27127 | |
| 5517328 | WILSON CLAY | 1509 RING RD | | | | WARRENVILLE HT | OH | 44128 | |
| 5517329 | WILSON CODY | 25 SUNNYVILLE LN | | | | CABOT | AR | 72023 | |
| 5517330 | WILSON COLECIA | 234 MANDOLIN DR | | | | WINTER HAVEN | FL | 33884 | |
| 5517331 | WILSON COMESHA | 1203 S 33RD ST | | | | FORT PIERCE | FL | 34947 | |
| 5517332 | WILSON CONNIE | 2370 NW MILITARY HWY | | | | SAN ANTONIO | TX | 78231 | |
| 5517333 | WILSON CONSWALLA | 111 OAKLAND CT | | | | AURURA | CO | 80011 | |
| 5517334 | WILSON COREY | 326 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5517335 | WILSON CORINTHIAN | P O BOX 8041 | | | | DELRAY BEACH | FL | 33444 | |
| 5517336 | WILSON CORLISS | 2342 N FEDERAL AP 8 | | | | HOLLYWOOD | FL | 33020 | |
| 5517337 | WILSON CORNELIUS | 110 SOUTH JONES | | | | CLEVELAND | MS | 38732 | |
| 5484647 | WILSON COUNTY | PO BOX 865 | | | | LEBANON | TN | 37088 | |
| 5517338 | WILSON COUNTY NEWS | 1012 C STREET | | | | FLORESVILLE | TX | 78114 | |
| 5517339 | WILSON COURTNIE | 12050 SCHOOL STREET | | | | RIDGELY | MD | 21660 | |
| 5482105 | WILSON CRAIG | 21648 STOCKTON ST | | | | EL PASO | TX | 79906-4026 | |
| 5517340 | WILSON CRISTI | 119 DAVID ST | | | | FWB | FL | 32548 | |
| 5517341 | WILSON CRYSTAL | 11725 ROBERTSON | | | | CLEVELAND | OH | 44105 | |
| 5517342 | WILSON CYLA | 11 AROW STREET | | | | SCHENECTADY | NY | 12304 | |
| 5517343 | WILSON CYNDI | 1167 LAKE MCGREGOR DR | | | | FT MYERS | FL | 33919 | |
| 5517344 | WILSON CYNTHIA | 141 5TH ST | | | | ROCHESTER | NY | 49755 | |
| 5482106 | WILSON CYNTHIA | 141 5TH ST | | | | ROCHESTER | NY | 49755 | |
| 5517345 | WILSON DAIN | 118 MORNING SUN LN | | | | INDIANAPOLIS | IN | 46107 | |
| 5517346 | WILSON DALE | 5117 CEDAR RIDGE DR | | | | ENID | OK | 73703 | |
| 5517347 | WILSON DALE JR | 907 WEST MADISON ST | | | | COLORADO SPRINGS | CO | 80907 | |
| 5517348 | WILSON DALESHA | 302 DOVERBROOK ST | | | | EASTON | MD | 21601 | |
| 5517349 | WILSON DALESHA A | 302 DOVERBROCK ST | | | | EASTON | MD | 21601 | |
| 5517350 | WILSON DAMIAN | PO BOX 95 | | | | LAPWAI | ID | 83540 | |
| 5517351 | WILSON DAMION | 2229 BROOKHAVEN AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5517352 | WILSON DAN | 617 HURON AVE 4 | | | | SHEBOYGAN | WI | 53081 | |
| 5517353 | WILSON DANA | 210 WATER OAK DR | | | | GOOSE CREEK | SC | 29445 | |
| 5482107 | WILSON DANANG | 19935 TAMIAMI AVE | | | | TAMPA | FL | 33647-3366 | |
| 5517354 | WILSON DANDREA | 4127-28 AVE | | | | KENOSHA | WI | 53140 | |
| 5517355 | WILSON DANIEL | 29950 BIG SPRINGS RD | | | | CALHAN | CO | 80808 | |
| 5517356 | WILSON DANIELLE | 1105 KENT CIRCLE APT 9 | | | | WATERLOO | IA | 50701 | |
| 5517357 | WILSON DANUE | 709 EAST CEDAR | | | | ENID | OK | 73701 | |
| 5482108 | WILSON DARION | 512 10TH TER W | | | | BIRMINGHAM | AL | 35204-2926 | |
| 5517358 | WILSON DARIS | 809 CHICKAMAUGA AVENUE APT C | | | | ROSSVILLE | GA | 30741 | |
| 5517359 | WILSON DASHAWNA | 643 FRANKLIN ST | | | | LIMA | OH | 45804 | |
| 5517360 | WILSON DAVID | 2663 MYERS ROAD | | | | SPRINGFIELD | OH | 45502 | |
| 5517361 | WILSON DAWIE | 6118 161ST CT E | | | | PUYALLUP | WA | 98375 | |
| 5517362 | WILSON DAWN | 141 HWY 99 NORTH | | | | PANTEGO | NC | 27860 | |
| 5517363 | WILSON DCHERYL Y | 516 TRUITT ST | | | | SALISBURY | MD | 21804 | |
| 5517364 | WILSON DEANNA | 4100 WINDFREE DR | | | | COLLEGE STA | TX | 77845 | |
| 5517365 | WILSON DEATRIC | 1005 W 2ND AVE | | | | GASTONIA | NC | 28052 | |
| 5517366 | WILSON DEBORAH | 2345 77TH AVE | | | | PHILA | PA | 19150 | |
| 5517367 | WILSON DEBRA | 1823 MILL ROAD | | | | GRAND FORKS | ND | 58203 | |
| 5482109 | WILSON DEBRA | 1823 MILL ROAD | | | | GRAND FORKS | ND | 58203 | |
| 5517368 | WILSON DEBRA K | 235 EAST MAIN ST | | | | NEW LONDON | OH | 44851 | |
| 5517369 | WILSON DECEMBER L | 811 E FRANKLIN ST | | | | EVANSVILLE | IN | 47711 | |
| 5517370 | WILSON DEIDRA | 139 W EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5482110 | WILSON DELWORTH | 17 ROBERT PL | | | | IRVINGTON | NJ | 07111 | |
| 5517371 | WILSON DEMETRIA | 142 WECKER ST | | | | BFLO | NY | 14215 | |
| 5517372 | WILSON DENA | 4919 ATTERBURY ST | | | | NORFOLK | VA | 23513 | |
| 5517373 | WILSON DENISE | 125 FOREST PL | | | | ABERDEEN | NC | 28315 | |
| 5482111 | WILSON DENISE | 125 FOREST PL | | | | ABERDEEN | NC | 28315 | |
| 5517374 | WILSON DENNIS | 707 SOUTH ORCHARD RD | | | | VINELAND | NJ | 08360 | |
| 5482112 | WILSON DENNIS | 707 SOUTH ORCHARD RD | | | | VINELAND | NJ | 08360 | |
| 5517375 | WILSON DEREK | 14239 W CLARENDON AVE | | | | GOODYEAR | AZ | 85395-8417 | |
| 5517376 | WILSON DERRICK | 81A RD 7107 | | | | FARMINGTON | NM | 87401 | |
| 5517377 | WILSON DEWANNA | 514 NE HOWARD AVE APT3 | | | | LEES SUMMIT | MO | 64063 | |
| 5517378 | WILSON DIAMOND | 635 VINCIN DR | | | | ATHENS | GA | 30606 | |
| 5517379 | WILSON DIANE | 4224 WEST LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 5517380 | WILSON DIANNE | 3205 CR 249 J | | | | SEMINOLE | TX | 79360 | |
| | WILSON DINASTY | 12988 MOURVILLE CT | | | | FLORISSANT | MO | 63033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517381 | WILSON DINSDALE | 130 BICEROY DR | | | | HOUSTON | TX | 77034 | |
| 5517382 | WILSON DOMINIC | 143 REEVES STR | | | | MILLEN | GA | 30442 | |
| 5517383 | WILSON DOMINIQU | 624 S EASTERN APT 101 | | | | WICHITA | KS | 67206 | |
| 5517384 | WILSON DOMINIQUE | 7514 W 192 | | | | ORLANDO | FL | 34747 | |
| 5482114 | WILSON DON | 8160 SOUTH 41ST WEST AVENUE N | | | | TULSA | OK | | |
| 5517385 | WILSON DONALD | 2105 SPRUCE ST | | | | WILM | DE | 19802 | |
| 5517386 | WILSON DONNA | 83 PRESSLEY ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5517387 | WILSON DORCAS | 2222 WESTERLAND DR | | | | HOUSTON | TX | 77063 | |
| 5517388 | WILSON DOROTHY | 4103 GARDENVIEW | | | | SAINT ANN | MO | 63074 | |
| 5517389 | WILSON DOROTHY M | 1730 LEE RD 298 | | | | SMITHS | AL | 36877 | |
| 5482115 | WILSON DUANE | 462 BRANSCOMB RD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| 5517390 | WILSON DYNETTA | 65 OAK TOP CIRCLE | | | | LILLINGTON | NC | 27546 | |
| 5517391 | WILSON EBONY | 1240 QUATERPATH TRAIL | | | | CHESAPEAKE | VA | 23320 | |
| 5482116 | WILSON EDWARD | 454 BARKENTINE LN | | | | REDWOOD CITY | CA | 94065-1126 | |
| 5517392 | WILSON ELANN | 40 SAGEBRUSH TRAIL | | | | ARTESIA | NM | 88210 | |
| 5517393 | WILSON ELIZABETH | 38 SOUTH PARK STREET | | | | OCONOMOWOCWIELIZ | WI | 53066 | |
| 5517394 | WILSON ELLA | 505 E PERSHING ST | | | | GALLUP | NM | 87301 | |
| 5517395 | WILSON ELLICE | 257 SOUTH WALTER AVENUE | | | | TRENTON | NJ | 08629 | |
| 5517396 | WILSON ELOISE | 1109 CHESTNUT ST | | | | WILMINGTON | NC | 28401 | |
| 5517397 | WILSON ELREED | PO BOX 346 | | | | DARROW | LA | 70725 | |
| 4860910 | WILSON ELSER MOSKOWITZ EDELMAN | 150 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | |
| 5517398 | WILSON EMMA | 500 CARTERS GROVE CT | | | | HAMPTON | VA | 23663 | |
| 5482117 | WILSON ERIC | 703 LITTLE KIDWELL AVE | | | | CENTREVILLE | MD | 21617 | |
| 5517399 | WILSON ERICA | 41249 DEAN ST | | | | GONZALES | LA | 70737 | |
| 5517401 | WILSON ERNEST | 1712 CAMELOT DR | | | | SANFORD | NC | 27330 | |
| 5482118 | WILSON ERNEST | 1712 CAMELOT DR | | | | SANFORD | NC | 27330 | |
| 5517402 | WILSON ESSIE | 2916 W MICHIGAN ST | | | | MILWAUKEE | WI | 53208 | |
| 5517403 | WILSON ESTHER | 2055 81 ST AVE | | | | OAKLAND | CA | 94578 | |
| 5517405 | WILSON FARRAH | 102 WEST MOREEL CIR | | | | SAINT MARYS | GA | 31548 | |
| 5517406 | WILSON FAYE | 6305 BLAKELY SQUARE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5482119 | WILSON FELICIA | 3107 CANE MILL DR | | | | ALBANY | GA | 31721-7114 | |
| 5517407 | WILSON FHAKIM | 55 WYNDMONT WAY | | | | COVINGTON | GA | 30014 | |
| 5517408 | WILSON FRANCENE | 326 PETERSON STREET | | | | CHESTER | PA | 19013 | |
| 5517409 | WILSON FRANESHIA | 2111 TURNERPLACE | | | | LUMBERTON | NC | 28358 | |
| 5517410 | WILSON GAIL | 134 NORTH 9TH ST 2ND FLR | | | | PATERSON | NJ | 07522 | |
| 5517411 | WILSON GARY | 718 E 18TH ST | | | | DES MOINES | IA | 50316 | |
| 5482120 | WILSON GARY | 718 E 18TH ST | | | | DES MOINES | IA | 50316 | |
| 5482121 | WILSON GENE | 1350 E SILER PKWY | | | | SPRINGFIELD | MO | 65804-2566 | |
| 5517412 | WILSON GENEVIA | 1610 ST ANDREWS TERRACE RD | | | | COLUMBIA | SC | 29210 | |
| 5517413 | WILSON GEORGIA | P O BOX 55 | | | | TOHATCHI | NM | 87325 | |
| 5517414 | WILSON GLADYS | 1330 MEDITERRANEAN AVE APT 807 | | | | ATLANTIC CITY | NJ | 35903 | |
| 5482122 | WILSON GLADYS | 1330 MEDITERRANEAN AVE APT 807 | | | | ATLANTIC CITY | NJ | 35903 | |
| 5517415 | WILSON GLENDA | PO BOX 592 | | | | SHADY COVE | OR | 97539 | |
| 5482123 | WILSON GLENDA | PO BOX 592 | | | | SHADY COVE | OR | 97539 | |
| 5517416 | WILSON GLORIA | 1353 W 88TH AVE BLDG D 10 | | | | THORNTON | CO | 80267 | |
| 5482124 | WILSON GORDON | 101 SHADY ACRES N | | | | MANDAN | ND | 58554 | |
| 5517417 | WILSON GREGORY | 654 G STREET NE | | | | WASHINGTON | DC | 20784 | |
| 5482125 | WILSON GREGORY | 654 G STREET NE | | | | WASHINGTON | DC | 20784 | |
| 5517418 | WILSON GRETCHEN | 2295 E ASBURY AVE | | | | DENVER | CO | 80210 | |
| 5517419 | WILSON GRISELDA | 139 ALBANY ST | | | | BURLINGTON | NC | 27215 | |
| 5517420 | WILSON GUNZMAN | 309 WEST COURTOIS ST | | | | ST LOUIS | MO | 63111 | |
| 5517421 | WILSON GWEN | 797 VAGABON DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5517422 | WILSON GWENDOLYN | 4117 DAISY LN | | | | AUGUSTA | GA | 30906 | |
| 5482126 | WILSON HAYWOOD | 4014 DEEPWOOD RD | | | | BALTIMORE | MD | 21218-1403 | |
| 5517423 | WILSON HAZEL | 550 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5517424 | WILSON HEAATHER | 18934E44TH AVE | | | | DENVER | CO | 80249 | |
| 5517425 | WILSON HEATHER | 4291 SEVENTH AVE | | | | PACE | FL | 39507 | |
| 5482127 | WILSON HEATHER | 4291 SEVENTH AVE | | | | PACE | FL | 32571 | |
| 5517426 | WILSON HEATHER A | PO BOX 8014 | | | | ZANESVILLE | OH | 43701 | |
| 5517427 | WILSON HEIDI L | 9675 COOPERMILL RD | | | | HOPEWELL | OH | 43728 | |
| 5517428 | WILSON HENRY | 7150 HIGHWAY 337 | | | | GRAVEL SWITCH | KY | 40328 | |
| 5517429 | WILSON HENRY A | 7000 20TH ST | | | | VERO BEACH | FL | 32966 | |
| 5517430 | WILSON HERBERT | 4048 PLEASANT RIDGE | | | | NEW PORT RICHEY | LA | 34652 | |
| 5517431 | WILSON HESSIE | 48 EASTER LN | | | | CADES | SC | 29518 | |
| 5517432 | WILSON HOPE | RR 1 BOX 81A | | | | PETROLEUM | WV | 26161 | |
| 5517433 | WILSON IDA | 2820 RIDGLAND DR | | | | JACKSON | MS | 39212 | |
| 5517434 | WILSON IDALISAN | HC 01 BOX 10760 | | | | PENUELAS | PR | 00624 | |
| 5517435 | WILSON IMANI | 547 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 5482128 | WILSON ISABEL | 246 TOWERIDGE DR SW | | | | MARIETTA | GA | 30064-3663 | |
| 5517436 | WILSON JAANA T | 2412 E COLUMMBUS DR 1-2 | | | | TAMPA | FL | 33605 | |
| 5517437 | WILSON JACK | 10 STARLET DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5517438 | WILSON JACKIE | 2380 WILLIAMSBURG COUNTY HWY 5 | | | | GREELEYVILLE | SC | 29056 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5174 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517439 | WILSON JACKIE T | 1839 N 20TH ST | | | | OMAHA | NE | 68110 | |
| 5482129 | WILSON JACLYN | 86 CONVENT PL APT C3 | | | | YONKERS | NY | 10703-2522 | |
| 5482130 | WILSON JACOB | 1232 415TH AVE WASECA161 | | | | JANESVILLE | MN | 56048 | |
| 5517440 | WILSON JACQUELINE | 7139 BARIBILL PL | | | | CINCINNATI | OH | 45230 | |
| 5482131 | WILSON JAHSHARI | 270 WORTMAN AVE APT 8G | | | | BROOKLYN | NY | 11207-8746 | |
| 5517442 | WILSON JAIMIE | 323 OAK TRAK | | | | OCALA | FL | 34472 | |
| 5517443 | WILSON JAMEALA N | 10600 SW 170TH ST | | | | MIAMI | FL | 33157 | |
| 5517444 | WILSON JAMES | 7240 S PAULINA ST | | | | CHICAGO | IL | 60636 | |
| 5482132 | WILSON JAMES | 7240 S PAULINA ST | | | | CHICAGO | IL | 60636 | |
| 5439581 | WILSON JAMES AND JANE WILSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5517446 | WILSON JAMESHA | 3223 KELLEY CHAPEL RD | | | | DECATUR | GA | 30034 | |
| 5482133 | WILSON JAMIE | 685 ACADEMY ST | | | | FRANKLINVILLE | NC | 27248 | |
| 5517447 | WILSON JANE | 5707 ELECTRA LN | | | | CHARLOTTE | NC | 28212 | |
| 5482134 | WILSON JANELLE | 405 DEER FERN DR | | | | LEAGUE CITY | TX | 77573-5948 | |
| 5517448 | WILSON JANICE | 24319 RAYMOND RD | | | | PETERSBURG | VA | 23803 | |
| 5517449 | WILSON JANITH | 1963 CHARLESTONHOUSE WAY 4301 | | | | DAYTONA BEACH | FL | 32117 | |
| 5517450 | WILSON JAQUALINE | 3044 SOUTH LAKE DR | | | | RAINBOWCITY | AL | 35906 | |
| 5517451 | WILSON JASHUNDA | 1009 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5517452 | WILSON JASMIN | 6851 OAKFIELD | | | | TOLEDO | OH | 43615 | |
| 5517453 | WILSON JASMINE | 5611 SOUTH BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5517454 | WILSON JASON | PO BOX 291 | | | | BIG BEAR CITY | CA | 92314 | |
| 5482135 | WILSON JASON | PO BOX 291 | | | | BIG BEAR CITY | CA | 92314 | |
| 5517455 | WILSON JAYMIA | 408 WEST LOCUST ST | | | | AURORA | MO | 65605 | |
| 5482136 | WILSON JAZMIN | 3315 EUROPA ST | | | | HOUSTON | TX | 77022-5141 | |
| 5517456 | WILSON JAZMINE | 3208 PARK LAKE LN | | | | NORCROSS | GA | 30092 | |
| 5517457 | WILSON JEAN | 1036 N 21ST STREET | | | | MILWAKEE | VA | 23223 | |
| 5482137 | WILSON JEFFREY | 65 HALILI LN APT 10E | | | | KIHEI | HI | 96753 | |
| 5517458 | WILSON JENNA | 1350 PERRY AVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5517459 | WILSON JENNIFER | 1462 OLIVER | | | | CHESAPEAKE | VA | 23324 | |
| 5482138 | WILSON JENNIFER | 1462 OLIVER | | | | CHESAPEAKE | VA | 23324 | |
| 5517460 | WILSON JEREMY | 908 PARK AVE | | | | TIPTON | MO | 65081 | |
| 5517461 | WILSON JERMAINE | 47534 AL HIGHWAY 277 | | | | BRIDGEPORT | AL | 35740 | |
| 5482139 | WILSON JEROME | 388 E 141ST ST APT 7D | | | | BRONX | NY | 10454-2206 | |
| 5517462 | WILSON JERRY | PO BOX 1251 | | | | HILDEBRAN | NC | 28637 | |
| 5482140 | WILSON JERRY | PO BOX 1251 | | | | HILDEBRAN | NC | 28637 | |
| 5517463 | WILSON JESSE | 2015 E 83RD TER | | | | KANSAS CITY | MO | 64132 | |
| 5517464 | WILSON JESSICA | 1291 CUTTER PT N | | | | VIRGINIA BEACH | VA | 23454 | |
| 5482141 | WILSON JESSICA | 1291 CUTTER PT N | | | | VIRGINIA BEACH | VA | 23454 | |
| 5517465 | WILSON JESSIE | 103 EVA DRIVE | | | | MANTECA | CA | 95336 | |
| 5517466 | WILSON JILL | 2385 FLINT CREEK DR FORSYTH 117 | | | | CUMMING | GA | 30041 | |
| 5482142 | WILSON JILL | 2385 FLINT CREEK DR FORSYTH 117 | | | | CUMMING | GA | 30041 | |
| 5517467 | WILSON JIMMY | 29661 DEERFIELD | | | | MINDEN | LA | 71055 | |
| 5517468 | WILSON JOAN | 2400 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5405811 | WILSON JOANN | 3813 NATHAN KORNAM DR | | | | HARVEY | LA | 70058-2017 | |
| 5482143 | WILSON JOCELYN | 2233 LAKE CIRCLE DR APT A | | | | LIMA | OH | 45801-2575 | |
| 5517469 | WILSON JODI | 434 N BUCHANAN AV | | | | POCATELLO | ID | 83204 | |
| 5517470 | WILSON JOE | 301 LARCHMONT DR | | | | BARTLESVILLE | OK | 74003 | |
| 5517471 | WILSON JOELLA | 5845 S ASOTIN ST | | | | TACOMA | WA | 98408 | |
| 5517472 | WILSON JOHN | 4100 NW 30TH ST NONE | | | | OKLAHOMA CITY | OK | 73112 | |
| 5482144 | WILSON JOHNATHAN | 2828 N RUNNING BEAR ST | | | | STILLWATER | OK | 74075-6150 | |
| 5517473 | WILSON JOHNETTE | 186 QUAILS DEN DR | | | | WEWA | FL | 32465 | |
| 5517474 | WILSON JOLYN C | BOX 3405 | | | | SHIPROCK | NM | 87420 | |
| 5517475 | WILSON JON | -9947 OAKTON PARIS RD | | | | OAKTON | VA | 22124 | |
| 5517476 | WILSON JONATHAN | 400 DODSON ST | | | | PILOT MOUNTAIN | NC | 27041 | |
| 5517477 | WILSON JONTIEA B | 3922 LANSINGS CT | | | | VA BEACH | VA | 23456 | |
| 5517478 | WILSON JOSEPH | 219A BELTON FARM RD | | | | BELTON | SC | 29627 | |
| 5517479 | WILSON JOSEPHINE | 1501 COLLIER DR | | | | BIRMINGHAM | AL | 35228 | |
| 5517480 | WILSON JOSHELL | 432 S CREEK | | | | BARTLESVILLE | OK | 74003 | |
| 5517481 | WILSON JOSHUA | 1 GOLFERS WAY S | | | | THORNDALE | PA | 19372 | |
| 5482145 | WILSON JOSHUA | 1 GOLFERS WAY S | | | | THORNDALE | PA | 19372 | |
| 5517482 | WILSON JOSLYN D | PO BOX 856 | | | | FREDERIKSTED | VI | 00841 | |
| 5517483 | WILSON JOYCE | 601 E COLORADO AVE | | | | URBANA | IL | 67209 | |
| 5482146 | WILSON JOYCE | 601 E COLORADO AVE | | | | URBANA | IL | 67209 | |
| 5517484 | WILSON JOYSLYN | BOX1847 | | | | FSTED | VI | 00840 | |
| 5439583 | WILSON JR; EMMITT G | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5517485 | WILSON JUANKEARA | 1644 SOUTH VALOR | | | | PETERSBURGE | VA | 23803 | |
| 5517486 | WILSON JUDY B | 386 W DARBY RD | | | | GREENVILLE | SC | 29609 | |
| 5517487 | WILSON JUDY L | 11090 HARBOUR YACHT CT 53D | | | | FORT MYERS | FL | 33908 | |
| 5517488 | WILSON JULENTA | 1612 LEE ST | | | | MCKEESPORT | PA | 15132 | |
| 5482147 | WILSON JULIE | 2240 MELBOURNE AVE APT 1503 | | | | DEXTER | MI | 48130 | |
| 5517489 | WILSON JUSTICE | 3431 COVENANT ROAD APT V6 | | | | COLUMBIA | SC | 29204 | |
| 5517490 | WILSON JUSTIN | 12037 BEOHR | | | | MINERAL POINT | MO | 63660 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5175 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482148 | WILSON JW | 11325 NEELY RD | | | | ATHENS | AL | 35611-6241 | |
| 5517491 | WILSON KARA | 3608 CORNELL BLVD | | | | WINSTON SALEM | NC | 27107 | |
| 5517492 | WILSON KAREN | 696 DILLARD RD 102 | | | | MADISON HEIGHTS | VA | 24572 | |
| 5517493 | WILSON KARIMAH | 2055 RICHLAND AVE | | | | LAKEWOOD | OH | 44107 | |
| 5517494 | WILSON KARISA | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5517495 | WILSON KARLEEN | 17010 WCR 22 | | | | FORT LUPTON | CO | 80621 | |
| 5482149 | WILSON KASEN | 864 W 19TH ST | | | | COSTA MESA | CA | 92627-3562 | |
| 5517496 | WILSON KASEY | 9312B WOLFF RD | | | | EL PASO | TX | 79906 | |
| 5482150 | WILSON KASEY | 9312B WOLFF RD | | | | EL PASO | TX | 79906 | |
| 5517497 | WILSON KASHAWNDRA | 4161 BRONZE LEAF CT | | | | HUBER HEIGHTS | OH | 45424 | |
| 5517498 | WILSON KATHERINE | PO BOX 10236 | | | | SCOTTSDALE | AZ | 85271 | |
| 5517499 | WILSON KATHERINER D | 945 N DONAHUE DR APT 91 | | | | AUBURN | AL | 36832 | |
| 5517500 | WILSON KATHLEEN | PO BOX 1043 | | | | ATHOL | ID | 83801 | |
| 5517501 | WILSON KATHY | 195 E PLEASANT ST | | | | MARION | OH | 43302 | |
| 5517502 | WILSON KATHY M | 397 OLD MILL ROAD | | | | EASTANOLLEE | GA | 30538 | |
| 5517503 | WILSON KATIE | 6900 BUNCOMBE LOT 94 | | | | SHREVEPORT | LA | 71129 | |
| 5517504 | WILSON KATRENA | 1531 N ARTHUR | | | | POCATELLO | ID | 83204 | |
| 5517505 | WILSON KATRINA | PO BOX 1151 | | | | MOLALLA | OR | 80002 | |
| 5482151 | WILSON KATRINA | PO BOX 1151 | | | | MOLALLA | OR | 97038 | |
| 5517506 | WILSON KATRINA L | 1276 HORIZON RIDGE | | | | EL CAJON | CA | 92020 | |
| 5517507 | WILSON KAYLA | 1509 MARTIN ST | | | | ROLLA | MO | 65401 | |
| 5517510 | WILSON KEISHA | 210 ROLAND ST | | | | BISHOPVILLE | SC | 29010 | |
| 5482152 | WILSON KEITH | 4617 TAMMY DR | | | | WICHITA FALLS | TX | 76306-1710 | |
| 5517511 | WILSON KELLY | 5851 HOLMBERG RD APT 516 | | | | PARKLAND | FL | 33067 | |
| 5517512 | WILSON KENDRA J | 462 OAK CIR SW | | | | WARREN | OH | 44485 | |
| 5517513 | WILSON KENISHA | 303-F FAIRMONT CROSSING CIRCLE | | | | AYDEN | NC | 28513 | |
| 5517514 | WILSON KENNY | 3807 ERNEST BROWN RD | | | | ELBERTON | GA | 30635 | |
| 5517515 | WILSON KENYA | 6413 FERN VALLEY CT APT 8 | | | | LOUISVILLE | KY | 40219 | |
| 5517517 | WILSON KEVIN | 3901 NORTHSIDE DR APT D | | | | MACON | GA | 31210 | |
| 5482153 | WILSON KEVIN | 3901 NORTHSIDE DR APT D | | | | MACON | GA | 31210 | |
| 5517518 | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | 36105 | |
| 5482154 | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | 36105 | |
| 5517519 | WILSON KIMBERLIN | 720 N 39TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5517520 | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | |
| 5482155 | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | |
| 5405812 | WILSON KIMBERLY D | 7635 KELCEY CT | | | | THEODORE | AL | 36582 | |
| 5517521 | WILSON KINARD D | 8103 BARN SHOLLOW LN | | | | KERNERSVILLE | NC | 27784 | |
| 5517522 | WILSON KIZZY | 100 CASTOR DR | | | | NORCROSS | GA | 30071 | |
| 5517523 | WILSON KOURTNIE | 46 DUFFY ST | | | | WAGGAMAN | LA | 70094 | |
| 5517524 | WILSON KRELDY | 1425 OLDEN AVE | | | | EWING | NJ | 08638 | |
| 5517525 | WILSON KRISTEN | 225 ALBANY ST | | | | BURLINGTON | NC | 27217 | |
| 5517526 | WILSON KRISTIN | 14SOUTH LAND PKW | | | | MARION | OH | 43302 | |
| 5517527 | WILSON KRYSTAL | 6003 STREAMVIEW DRIVE 3 SAN DIEGO073 | | | | SAN DIEGO | CA | 92115 | |
| 5482156 | WILSON KRYSTAL | 6003 STREAMVIEW DRIVE 3 SAN DIEGO073 | | | | SAN DIEGO | CA | 92115 | |
| 5482157 | WILSON KYLE | 74 CRUSH COURT | | | | SWANSBORO | NC | 28584 | |
| 5517528 | WILSON KYTOSHA | 5501 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5517529 | WILSON L & G LLC | 3720 FRANKLIN TURNPIKE | | | | DANVILLE | VA | 24540 | |
| 5517530 | WILSON LA T | 10043 ST ANDREWS PL | | | | LOS ANGELES | CA | 90047 | |
| 5517531 | WILSON LABIN | P O BOX 1976 | | | | KAMUELA | HI | 96743 | |
| 5517532 | WILSON LACHAUNDRA | 3960 OLD SUNBEAM RD | | | | JAX | FL | 32257 | |
| 5517533 | WILSON LACHINA | 4341 S GREENWOOD AVE 2N | | | | CHICAGO | IL | 60653 | |
| 5517534 | WILSON LACONSTANCE | 1356 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5517535 | WILSON LADALE | 3003 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | |
| 5517536 | WILSON LADONNA | 531 COVENTRY RD | | | | BALTIMORE | MD | 21229 | |
| 5517537 | WILSON LAKESHA | 2632 ROBERT TRENT JONES DR | | | | ORLANDO | FL | 32835 | |
| 5517538 | WILSON LAKIESHA | 2804 APT 6 THEMIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5517540 | WILSON LAMONT | 9211 E HARRY 1003 | | | | WICHITA | KS | 67207 | |
| 5517541 | WILSON LANITA | 208 ROCHELLE STREET | | | | PITTSBURGH | PA | 15210 | |
| 5517542 | WILSON LAPOINTEE | 268 BARKIEY PLACE WEST | | | | COLUMBUS | OH | 43213 | |
| 5517543 | WILSON LARRY | 203 MALACCA ST | | | | AKRON | OH | 44305 | |
| 5517544 | WILSON LASHAWNDA | 443 SHADOW RUN DR | | | | GROVEPORT | OH | 43125 | |
| 5517545 | WILSON LASONYA | 1407 BILL BOWEN RD W87 | | | | TIFTON | GA | 31794 | |
| 5517546 | WILSON LATASHA | 2211 MANDALAY DRIVE | | | | RICHMOND | VA | 23224 | |
| 5517547 | WILSON LATEISHA | 10 9TH AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5517548 | WILSON LATISHA | 3213 MEADOR | | | | JONESBORO | AR | 72401 | |
| 5517549 | WILSON LATOIA | 3508 PIERCE ST | | | | PORTSMOUTH | VA | 23703 | |
| 5517550 | WILSON LATONYA | 1918 COLQUITT AVE | | | | ALBANY | GA | 31707 | |
| 5517551 | WILSON LATOSHA | PO BOX 66 | | | | GREENVILLE | MS | 38702 | |
| 5517552 | WILSON LATOYA | 5014 GRANBERRY WAY LN | | | | ST LOUIS | MO | 63115 | |
| 5517553 | WILSON LATOYA S | 1625 W PENBROOK AVE | | | | HAMPTON | VA | 23661 | |
| 5517554 | WILSON LATRINA | 2765 NW 212TH ST | | | | MIAMI GARDEN | FL | 33056 | |
| 5517555 | WILSON LAURA | 1228 JEWEL RD | | | | DANBURY | NC | 27016 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517556 | WILSON LAUREN | 4155 BLUEBIRD DR | | | | WALDORF | MD | 20603 | |
| 5482158 | WILSON LAURENCE | 110 SWINNEY | | | | BIG SPRING | TX | 79720-0582 | |
| 5517557 | WILSON LAURIE | 345 MORETON BAY LN 4 | | | | GOLETA | CA | 93117 | |
| 5517558 | WILSON LAVONNE S | 286 CHAD BROWN ST | | | | PROVIDENCE | RI | 02908 | |
| 5517559 | WILSON LAYTON | 7929 MANDAN ROAD | | | | GREENBELT | MD | 20770 | |
| 5517560 | WILSON LEANNE | 1723 NE CLUB HOUSE DR | | | | KANSAS CITY | MO | 64116 | |
| 5517561 | WILSON LEEESTER | 111 TALL OAKS DR | | | | GREENSBORO | NC | 27407 | |
| 5517562 | WILSON LENA | PO BOX 17 | | | | WAIMEA | HI | 96796 | |
| 5517563 | WILSON LENDA | PO BOX 411 | | | | CHICKAMAUGA | GA | 30707 | |
| 5482159 | WILSON LENORA | 720 SUNNYSIDE RD | | | | SAINT HELENA | CA | 94574 | |
| 5517564 | WILSON LESLIE | 313RICHBORUG RD | | | | GREENVILLE | SC | 29615 | |
| 5517565 | WILSON LILLIAN | 848 MONTGUE COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5482160 | WILSON LILLIAN | 848 MONTGUE COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5517566 | WILSON LINDA | 1053 LANSDELL RD | | | | CHATTANOOGA | TN | 37412 | |
| 5517567 | WILSON LINDA W | 512 E WILLIAMS ST LOT F | | | | RINCON | GA | 31326 | |
| 5517568 | WILSON LISA | 10907 QUEEN ANNE CT APTB | | | | SAVANNAH | GA | 31406 | |
| 5482161 | WILSON LOREN | 533 NC HIGHWAY 58 N | | | | TRENTON | NC | 28585 | |
| 5517569 | WILSON LORETTA | 1320 W MAIN ST APT D3 | | | | VERNAL | UT | 84078 | |
| 5517570 | WILSON LORI | 435 S LAURA ST | | | | WICHITA | KS | 67211 | |
| 5517571 | WILSON LOUVENNIA | 128 APPLETREE LANE | | | | WEST COLA | SC | 29170 | |
| 5482162 | WILSON MADELINE O | 6710 HAWAII KAI DR APT 1502 | | | | HONOLULU | HI | 96825-1548 | |
| 5517572 | WILSON MARGURITE | 1307 LUZERNE AVE | | | | BALTIMORE | MD | 21213 | |
| 5517573 | WILSON MARIA T | 1351 NW 8TH AVE | | | | MIAMI | FL | 33136 | |
| 5517574 | WILSON MARION | 22 N WILLOW ST | | | | KAYENTA | AZ | 86033 | |
| 5517575 | WILSON MARJORIE | 2936 W WELLS ST 203 | | | | MILWAUKEE | WI | 53208 | |
| 5517576 | WILSON MARK | 7513 CARTER ROAD | | | | MOSS POINT | MS | 39562 | |
| 5482163 | WILSON MARK | 7513 CARTER ROAD | | | | MOSS POINT | MS | 39562 | |
| 5517577 | WILSON MARKEISHA | 4243 GRADY RD | | | | MULLINS | SC | 29574 | |
| 5517578 | WILSON MARLENA | 517 LINDA LANE | | | | CALHOUN | GA | 30705 | |
| 5517579 | WILSON MARLENE H | 680 MONTANA AVW SW APT 104 | | | | HURON | SD | 57350 | |
| 5517580 | WILSON MARQUITA | 831 MIDLAND AVE | | | | SMYRNA | GA | 30080 | |
| 5482164 | WILSON MARSHA | 817 COUNTRY CLUB DR | | | | HANNIBAL | MO | 63401 | |
| 5517581 | WILSON MARTHA | 1212 N 23 | | | | FT PIERCE | FL | 34950 | |
| 5517582 | WILSON MARTHA E | 703EAST SKAGWAY AVE | | | | TAMPA | FL | 33604 | |
| 5517583 | WILSON MARTI | 3145 N 2 ST | | | | ST JOSEPH | MO | 64505 | |
| 5517584 | WILSON MARTIKA | 76 WEYMAN RD | | | | RIEGLEWOOD | NC | 28456 | |
| 5517585 | WILSON MARTIN L JR | 112 MCINTYRE ST | | | | SAVANNAH | GA | 31415 | |
| 5517586 | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | |
| 5482165 | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | |
| 5517587 | WILSON MARY B | 217 ALLISON ROAD | | | | ORELAND | PA | 19075 | |
| 5482166 | WILSON MAURICE | 2402 S ALBRO BLVD | | | | TUCSON | AZ | 85708-1334 | |
| 5517588 | WILSON MAZIE | PO BOX 95 | | | | LAPWAI | ID | 83540 | |
| 5517589 | WILSON MEA | 603 THORNWOOD WAY | | | | HINESVILLE | GA | 31313 | |
| 5517590 | WILSON MEGAN | 4612 ANDOVER AVE | | | | LORAIN | OH | 44055 | |
| 5517591 | WILSON MEJIA | 24 PILLOT PL | | | | WEST ORANGE | NJ | 07052 | |
| 5517592 | WILSON MELINDA | 5016 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130 | |
| 5517593 | WILSON MELISSA | 3609 SYCAMORE VALLEY RUN | | | | GLENWOOD | MD | 21738 | |
| 5482167 | WILSON MELISSA | 3609 SYCAMORE VALLEY RUN | | | | GLENWOOD | MD | 21738 | |
| 5517594 | WILSON MELONIE | 3305 GRAND BLVD | | | | TOA ALTA | PR | 00953 | |
| 5517595 | WILSON MERISSA | 800 MT LISBON RD | | | | BISOPVILLE | SC | 29010 | |
| 5517596 | WILSON MERSHELL | 487 HUNGERFORD RD | | | | GRAY | GA | 31032 | |
| 5517597 | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | 27215 | |
| 5482168 | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | 27215 | |
| 5517598 | WILSON MICHAEL B | 315 HISTORIC EAST | | | | GARYVILLE | LA | 70051 | |
| 5517599 | WILSON MICHELE | 807 W ALVIN ST | | | | HANOVER | PA | 17331 | |
| 5482169 | WILSON MICHELE | 807 W ALVIN ST | | | | HANOVER | PA | 17331 | |
| 5517600 | WILSON MICHELLE | 178 SHERMAN AVE | | | | PATERSON | NJ | 07502 | |
| 5482170 | WILSON MICHELLE | 178 SHERMAN AVE | | | | PATERSON | NJ | 07502 | |
| 5482171 | WILSON MICKEAL | 2659 CRESSMOOR CIR | | | | INDIANAPOLIS | IN | 46234-7020 | |
| 5517601 | WILSON MIESHA M | 630 VENICE WAY 213 | | | | INGLEWOOD | CA | 90302 | |
| 5517602 | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | 83661 | |
| 5482172 | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | 83661 | |
| 5482173 | WILSON MILES | 48158 KING ST | | | | KILLEEN | TX | 76544-1748 | |
| 5482174 | WILSON MILLIE | 12213 ERUZIONE DR | | | | AUSTIN | TX | 78748-3079 | |
| 5482175 | WILSON MILOYKA | 9334 EDMONSTON RD APT 201 | | | | GREENBELT | MD | 20770-4349 | |
| 5517603 | WILSON MISTY | 814 QUAIL COVE CT | | | | GREENSBORO | NC | 27406 | |
| 5482176 | WILSON MODUPEH | 6205 WOODMAN AVE APT 205 | | | | VAN NUYS | CA | 91401-2980 | |
| 5517604 | WILSON MOIRE C | 495 E 19TH ST APT 4G | | | | PATERSON | NJ | 07514 | |
| 5517605 | WILSON MONICA | 4343 WARM SPRINGS RD APT 509 | | | | COLUMBUS | GA | 31909 | |
| 5517606 | WILSON MONICA T | 4506 EDGEMOOR ST | | | | ORLANDO | FL | 32811 | |
| 5517607 | WILSON MONTOYA | 1015 VINE STREET | | | | VICKSBURG | MS | 39180 | |
| 5517608 | WILSON MONZELL | 530 SUMMIT ST APT 4 | | | | PETERSBURG | VA | 23803 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517609 | WILSON MOTESIA | PALMAIRE DRIVE APT 588 | | | | POMPANO BEACH | FL | 33029 | |
| 5517610 | WILSON MYIA N | 626 PARTRIDGE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5482177 | WILSON NADINE | 103 GRANDVIEW DR | | | | HINESVILLE | GA | 31313-2831 | |
| 5517611 | WILSON NAKEISHA | 1303 ASHLEY ST | | | | RICHMOND | VA | 23231 | |
| 5517613 | WILSON NAQUANA | 292 TRAILS END N | | | | WASHINGTON | NC | 27889 | |
| 5517614 | WILSON NATASHA | 11 COURT APTB | | | | SUMTER | SC | 29150 | |
| 5517615 | WILSON NATHAN | 409 N GEORGE ST | | | | GOLDSBORO | NC | 27534 | |
| 5517616 | WILSON NEIL | 400 LOGAN ST APT 9 | | | | WATERBURY | NE | 68776 | |
| 5517617 | WILSON NELLIE | 2003 DALLAS STREET | | | | GREENVILLE | NC | 27834 | |
| 5517618 | WILSON NEVAN | 9913 NORBRIDGE | | | | S LOUIS | MO | 63137 | |
| 5517619 | WILSON NICKY | 805 SECOND STREET EAST | | | | HAMPTON | SC | 29924 | |
| 5517620 | WILSON NICOLE | 7801 GREENLEAF RD | | | | HYATTSVILLE | MD | 20785 | |
| 5517621 | WILSON NIEONTRA | 2618 ACACIA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5517622 | WILSON NIKIA | 5200 SUMMER BROOK | | | | UNION CITY | GA | 30291 | |
| 5517623 | WILSON NIKITA | 14602 E 2ND AVE | | | | KANSAS CITY | KS | 66109 | |
| 5517624 | WILSON NINA | 22587 ARMSTRONG TERR APT 302 | | | | ASHBURN | VA | 20148 | |
| 5517625 | WILSON NITA | 2408 HAMPTONSTEAD DR | | | | FITCHBURG | MA | 01420 | |
| 5517626 | WILSON NORDA | 750 MAPLEWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5517627 | WILSON NORMAN | 1010 PALM CANYON DR 366 | | | | BORREGO SPRIN | CA | 92004 | |
| 5482178 | WILSON NORMAN | 1010 PALM CANYON DR 366 | | | | BORREGO SPRIN | CA | 92004 | |
| 5517628 | WILSON NORRIDGE LLC | CO ABBELL ASSOCIATES LLC30 NORTH LASALLE STREET | 30 NORTH LASALLE STREET | | | CHICAGO | IL | 60602 | |
| 5482179 | WILSON NORRIS | 549 WESTBORO DR | | | | NASHVILLE | TN | 37209-1763 | |
| 5517629 | WILSON NYKESHA | 17328 E SUSQUEHANNA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5439585 | WILSON OCTAVIA D | 2001 PAMELA DR | | | | GAUTIER | MS | 39553 | |
| 5517630 | WILSON ODESSA | 1215 EAST 13 STREET | | | | MUNCIE | IN | 47302 | |
| 5517631 | WILSON OLIVIA | 14811 241 ST | | | | SPRINGFIELD GARD | NY | 11413 | |
| 5517632 | WILSON PACHECO | 12 MAIN ST | | | | NATICK | MA | 01760 | |
| 5517633 | WILSON PAMELA | 539 COPPINGER DR | | | | FERGUSON | MO | 63135 | |
| 5482180 | WILSON PAMELA | 539 COPPINGER DR | | | | FERGUSON | MO | 63135 | |
| 5517634 | WILSON PAMLA | 603 RICHARDSON STREET | | | | GREENSBORO | NC | 27403 | |
| 5482181 | WILSON PATREA | 1403 31ST ST # 12 | | | | COLUMBUS | GA | 31904-8347 | |
| 5517636 | WILSON PATRICIA | 1172 TILFORD TAYLOR ROAD | | | | UTICA | MS | 39175 | |
| 5482182 | WILSON PATSY | 26052 SHADOW LN | | | | NEW CANEY | TX | 77357 | |
| 5517637 | WILSON PAUL | 2742 ROGERS RD | | | | PAVO | GA | 31778 | |
| 5482183 | WILSON PAUL | 2742 ROGERS RD | | | | PAVO | GA | 31778 | |
| 5517638 | WILSON PAULA | 2350 HILL STREET UNIT G | | | | PETERSBURG | VA | 23803 | |
| 5517639 | WILSON PHYLLIS | PO BOX 272 | | | | FRANKLIN | NC | 28744 | |
| 5517640 | WILSON PRECOLA | 9814 CHARBANK LN | | | | BALTIMORE | MD | 21220 | |
| 5517641 | WILSON PRISCILLA | PO BOX 1037 | | | | CHESTER | PA | 90744 | |
| 5482184 | WILSON PRISCILLA | PO BOX 1037 | | | | CHESTER | PA | 90744 | |
| 5482185 | WILSON QUETY | 198 HALPINE RD APT 1284 | | | | ROCKVILLE | MD | 20852-7617 | |
| 5517642 | WILSON QUINCY | 9 F ST | | | | GREENVILLE | SC | 29605 | |
| 5517643 | WILSON QWAINESSIA | 7649 EAGLE LAKE ROAD | | | | CHARLESTON | SC | 29418 | |
| 5517645 | WILSON RACHEL | 9418 PALMETTO | | | | NEW ORLEANS | LA | 70118 | |
| 5482186 | WILSON RACHELLE | 1034 LAND OF GOSHEN DR | | | | SPRINGTOWN | TX | 76082 | |
| 5517646 | WILSON RACHQUEL | 94 WILSON ST NE | | | | CONCORD | NC | 28025 | |
| 5517648 | WILSON RANDY | 3531 12 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | |
| 5482187 | WILSON RANDY | 3531 12 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | |
| 5517649 | WILSON REBECCA | 303 STROUPE ST | | | | MT HOLLY | NC | 28120 | |
| 5482188 | WILSON REBECCA | 303 STROUPE ST | | | | MT HOLLY | NC | 28120 | |
| 5517650 | WILSON REDDRICK | 1457 W 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5482189 | WILSON REGGIE | 1616 PENWORTH DR | | | | COLUMBUS | OH | 43229-5213 | |
| 5517651 | WILSON REGINA | 7801 GREENLEAF ROAD | | | | HYATTSVILLE | MD | 20785 | |
| 5517652 | WILSON RENATA | 4048 SOUTH INWOOD AVENUE | | | | NEW ORLEANSL | LA | 70131 | |
| 5517653 | WILSON RENITA | 5536 PERCHHERON CT | | | | RICHMOND | VA | 23227 | |
| 5517655 | WILSON RETA | 225 PALOMAR ST APT 1 | | | | CHULA VISTA | CA | 91911 | |
| 5517656 | WILSON RHONDA | 8519 SNOUFFER SCHOOL RD | | | | GAITHERSBURG | MD | 20879 | |
| 5517657 | WILSON RIBLEN | 233 ALLISON DR | | | | DANVILLE | VA | 24540 | |
| 5517658 | WILSON RICHARD | 8339 COLLEGE AVE D | | | | WHITTIER | CA | 90605 | |
| 5517659 | WILSON RICKY | 5570 NW 57TH PL | | | | OCALA | FL | 34482 | |
| 5482190 | WILSON RICKY | 5570 NW 57TH PL | | | | OCALA | FL | 34482 | |
| 5517660 | WILSON RITA | 7115 TRIBAL RD | | | | CANONCITO | NM | 87026 | |
| 5517661 | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5482191 | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5517662 | WILSON ROBIN | 4523 CHRISTINA LANE | | | | TOLEDO | OH | 43620 | |
| 5517663 | WILSON RODNEY | 16500 SW 102ND PL | | | | MIAMI | FL | 33157 | |
| 5482192 | WILSON RODNEY | 16500 SW 102ND PL | | | | MIAMI | FL | 33157 | |
| 5517664 | WILSON RODRIGUEZ | SANTA ROSA 1 CARR 837 | | | | GUAYNABO | PR | 00971 | |
| 5517665 | WILSON ROHANDO | 3176 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | |
| 5517666 | WILSON RONALD C | PO BOX 377 | | | | MCNEILL | MS | 39457 | |
| 5517667 | WILSON ROSA | 2406 BELL STREET | | | | COLUMBUS | GA | 31906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517668 | WILSON ROSE | 506 42 ST N | | | | GREAT FALLS | MT | 59405 | |
| 5517669 | WILSON ROSETTA | 1399 OLD CHURCH RD | | | | CORDESVILLE | SC | 29434 | |
| 5517670 | WILSON ROSHAUNDA S | 10114 MONTEREY | | | | INDIANAPOLIS | IN | 46235 | |
| 5517671 | WILSON ROSIE | P O O BOX 189 | | | | WOODVILLE | MS | 39699 | |
| 5482193 | WILSON ROSLIN | 2608 DEXTER LN | | | | KNOXVILLE | TN | 37920-2609 | |
| 5517672 | WILSON ROUSHANA | 1623 SAVIOR STREET | | | | COUSHATTA | LA | 71019 | |
| 5482194 | WILSON ROVONNE | 40 E SUNLAND AVE APT 212 | | | | PHOENIX | AZ | 85040-9316 | |
| 5482195 | WILSON ROY | 3812 MONROE AVE | | | | CHEYENNE | WY | 82001-1946 | |
| 5517673 | WILSON RUBYNEAL | 2515 GRANGY AVE | | | | NORFOLK | VA | 23509 | |
| 5517675 | WILSON RYCHARA | 2051 NW 65 TH ST | | | | MIAMI | FL | 33147 | |
| 5482196 | WILSON SABRINA | 1608 PRINCETON LN | | | | AUGUSTA | GA | 30904-5070 | |
| 5517676 | WILSON SAM | 1000 SPRING HILL | | | | AKRON | OH | 44310 | |
| 5517677 | WILSON SAMANTHA | 26865 RD | | | | WARSAW | OH | 43844 | |
| 5482197 | WILSON SAMANTHA | 26865 RD | | | | WARSAW | OH | 43844 | |
| 5517678 | WILSON SAMUEL | 1315 E 22ND ST | | | | MINNEAPOLIS | MN | 55404 | |
| 5517679 | WILSON SANDRA | 347 68TH ST | | | | SPRINGFIELD | OR | 97478 | |
| 5517680 | WILSON SANDRANN | 9907 LOCUSR 1207 | | | | KANSAS CITY | MO | 64131 | |
| 5482198 | WILSON SANDY | 5619 SANTIAM HWY SE # LINN043 | | | | ALBANY | OR | 97322-9713 | |
| 5482199 | WILSON SARAH | 315 JUDY LANE APT 338 | | | | COPPERAS COVE | TX | 76522 | |
| 5517681 | WILSON SARUDZAYI | 1574 NE 172ST | | | | MIAMI | FL | 33133 | |
| 5787942 | WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD | | | | LAWN | PA | 19609-1324 | |
| 5482200 | WILSON SHABOAH | 692 DECATUR ST # KINGS047 | | | | BROOKLYN | NY | 11233-2011 | |
| 5517683 | WILSON SHALISA | 201 S MAELIA AVE | | | | DELAND | FL | 32724 | |
| 5517684 | WILSON SHAMENA | 2653 BLUEHERON DR | | | | FLORISSANT | MO | 63031 | |
| 5517685 | WILSON SHANE | 3708 LEWIS ST | | | | MIDDLETOWN | OH | 45044 | |
| 5517686 | WILSON SHANNAN | 228 REAGAN DR | | | | SUMMERVILLE | SC | 29483 | |
| 5482201 | WILSON SHANNAN | 228 REAGAN DR | | | | SUMMERVILLE | SC | 29483 | |
| 5482202 | WILSON SHANNON | 6803 FAIRPINES RD | | | | CHESTERFIELD | VA | 23832-8122 | |
| 5517687 | WILSON SHANTEL | 310 OLD OMEGA RD LOT 12 | | | | TIFTON | GA | 31794 | |
| 5517688 | WILSON SHANTELL | 310 OLD OMEGA RD LOT I-2 | | | | TIFTON | GA | 31794 | |
| 5517690 | WILSON SHARICE | 26915 PENN ST | | | | INKSTER | MI | 48141 | |
| 5517691 | WILSON SHARITY | 615 CROCKETT DR | | | | LAKELAND | FL | 33813 | |
| 5517692 | WILSON SHARJONNE | 5342 N SHERMAN BLVD 5 | | | | MILWAUKEE | WI | 53209 | |
| 5517693 | WILSON SHARON | 4253 INDIANA AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5517694 | WILSON SHARON D | 10008 AVENUE L APT 249 | | | | BATON ROUGE | LA | 70807 | |
| 5482203 | WILSON SHARONA | 1941 MATTHEW CT UNIT B | | | | ELGIN | IL | 60123-5718 | |
| 5517696 | WILSON SHAUNA | P O BOX 1855 | | | | S ZANESVILLE | OH | 43702 | |
| 5517697 | WILSON SHAWN | 1131 LINDA LN | | | | LANCASTER | CA | 43130 | |
| 5482204 | WILSON SHEA | 605 CARR CIR | | | | HEADLAND | AL | 36345 | |
| 5517698 | WILSON SHEKEMBA | 338 W 14ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5517699 | WILSON SHELBY | 2628 HARBOR DR | | | | CHESAPEAKE | VA | 23323 | |
| 5517700 | WILSON SHELIA | 1918 FAUCETTE AVE | | | | DURHAM | NC | 27704 | |
| 5517701 | WILSON SHELLY | 18147 SANDY POINTE DR | | | | TAMPA | FL | 33647 | |
| 5517702 | WILSON SHEMEICA | 9404 CRESCENT LOOP CIR | | | | TAMPA | FL | 33619 | |
| 5482205 | WILSON SHEMIKA | 1209 KIOWA AVE | | | | SALISBURY | MD | 21801-8913 | |
| 5517703 | WILSON SHENEIKA S | 333SOUTHGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5517704 | WILSON SHENIQUA | 1810 CHERRY STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| 5517705 | WILSON SHERESSE | 2725 N 38TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5517706 | WILSON SHERI | 1005 SAFEWAY DR | | | | GASTONIA | NC | 28056 | |
| 5517707 | WILSON SHERIE M | HC 1 BOX 8609 | | | | SELLS | AZ | 85634 | |
| 5517708 | WILSON SHERRY | 2897AVON DARLOVE RD | | | | HOLLANDALE | MS | 38748 | |
| 5517709 | WILSON SHERYL | 405 SERINGWOOD | | | | NEW ORLEANS | LA | 70127 | |
| 5517710 | WILSON SHETIA | 301 W 33RD AVE APT 234 | | | | PINE BLUFF | AR | 38701 | |
| 5517711 | WILSON SHIRLEY | 606 HYMAN RD | | | | SWANSEA | SC | 29160 | |
| 5517712 | WILSON SHIRLEYN | POBOX 681612 | | | | ORLANDO | FL | 32808 | |
| 5517713 | WILSON SHONDA | 75A DEER MEADOW LANE | | | | ST MATTEHWS | SC | 29135 | |
| 5482206 | WILSON SHONE | 263 PATTERSON RD | | | | LAWRENCEVILLE | GA | 30044-4657 | |
| 5517714 | WILSON SHONEA | 634 WEST BRYAN ST APT R3 | | | | DOUGLAS | GA | 31533 | |
| 5517715 | WILSON SHONIA | 820 SETTER LN | | | | HOPKINS | SC | 29061 | |
| 5517716 | WILSON SONYA Y | 13375 SW 282ST | | | | HOMESTEAD | FL | 33023 | |
| 5517717 | WILSON STEPHANIE B | 1202 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5517718 | WILSON STEPHANIE | 6198 PETE SEAY RD | | | | SULPHUR | LA | 70665 | |
| 5482207 | WILSON STEPHANIE | 6198 PETE SEAY RD | | | | SULPHUR | LA | 70665 | |
| 5517720 | WILSON STEVE | 1792 COUNTY ROAD 2370 | | | | MOBERLY | MO | 65270 | |
| 5482208 | WILSON STEVE | 1792 COUNTY ROAD 2370 | | | | MOBERLY | MO | 65270 | |
| 5482209 | WILSON STEVEN | 7920 COUNTRY CLUB DRIVE 8104 | | | | SACHSE | TX | 75048 | |
| 5517721 | WILSON SUNIA | 509 DACIAN RD | | | | RALEIGH | NC | 27610 | |
| 5517722 | WILSON SUQANA | 305 WOODSEDGE LANE | | | | FELTON | DE | 19943 | |
| 5517723 | WILSON SUSAN | 303 COOK ST | | | | LOUISVILLE | GA | 30434 | |
| 5482210 | WILSON SUSAN | 303 COOK ST | | | | LOUISVILLE | GA | 30434 | |
| 5517724 | WILSON SUSANNE | 28 W CATON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5517725 | WILSON SUSIE | 536 ASHLAWN DR 6 | | | | NORFOLK | VA | 23505 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482211 | WILSON SUZANNE | 1827 W GOWAN RD APT 2184 | | | | NORTH LAS VEGAS | NV | 89032-6000 | |
| 5517726 | WILSON SYBIL | 1531 ROOSEVELT AVE | | | | DAYTON | OH | 45417 | |
| 5517727 | WILSON SYLVIA | 5 PINEHURST DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| 5517728 | WILSON SYREETA | 4420 E 52ND ST | | | | KC | MO | 64130 | |
| 5517729 | WILSON TACARA M | 4019 S 130TH E AVE APT 11 | | | | TULSA | OK | 74134 | |
| 5517730 | WILSON TAMARA | 1046 VILLA ST CYR | | | | ST LOUIS | MO | 63137 | |
| 5482212 | WILSON TAMIKA | 831 N TRUMBULL AVE | | | | CHICAGO | IL | 60651-4041 | |
| 5517731 | WILSON TAMIKA | 831 N TRUMBULL | | | | CHICAGO | IL | 60624 | |
| 5517732 | WILSON TAMMI | 315 CHERRY ST | | | | KNOBLE | AR | 72435 | |
| 5517733 | WILSON TAMMY | 1621 FORTUNE AVE | | | | PANAMA CITY | FL | 32405 | |
| 5517734 | WILSON TAMMY L | 1419 BELVEDERE AVE | | | | STOCKTON | CA | 95205 | |
| 5517735 | WILSON TANESHA | 4904 BAILEY ST | | | | COLUMBIA | SC | 29203 | |
| 5517736 | WILSON TANETTE | 4318 MILL WOOD ROAD | | | | MOUNT AIRY | MD | 20111 | |
| 5517737 | WILSON TANISHA | 425 W BELLA VISTA ST | | | | LAKELAND | FL | 33801 | |
| 5517738 | WILSON TANJIALA | 28 VANN COURT | | | | COLUMBUS | MS | 39702 | |
| 5517739 | WILSON TANYA | 714 S 14TH ST | | | | SAGINAW | MI | 48601 | |
| 5482213 | WILSON TANYA | 714 S 14TH ST | | | | SAGINAW | MI | 48601 | |
| 5517740 | WILSON TARA | 1515 ASHLEY LOOP | | | | REIDSVILLE | NC | 27320 | |
| 5482214 | WILSON TARA | 1515 ASHLEY LOOP | | | | REIDSVILLE | NC | 27320 | |
| 5517741 | WILSON TASHAS | 1809 SILVER BRANCH BLVD | | | | LAKE CITY | FL | 32055 | |
| 5517742 | WILSON TASHUN | 804 STEEPLECHASE CT A | | | | STATESBORO | GA | 30461 | |
| 5517743 | WILSON TAWAIN | 1037 7TH ST | | | | GRENTNA | LA | 70053 | |
| 5517744 | WILSON TEFFANY | 3416 BRAHS DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5482215 | WILSON TERANINA | JOHN ST | | | | BREMERTON | WA | 98310 | |
| 5517745 | WILSON TERESA | 945 TRAILOR H | | | | STATESVILLE | NC | 28677 | |
| 5482216 | WILSON TERESA | 945 TRAILOR H | | | | STATESVILLE | NC | 28677 | |
| 5439587 | WILSON TERRA V | 2572 WATERFORD GLEN CIRCLE | | | | ROSEVILLE | CA | 95747 | |
| 5482217 | WILSON TERRANCE | 1549 ROCKAWAY ST | | | | AKRON | OH | 44314-3344 | |
| 5517746 | WILSON TESSA | 1004 TUSCANY VIEW RD | | | | MIDVALE | UT | 84047 | |
| 5405813 | WILSON THELMA A | 190 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| 5517747 | WILSON THERESA | 3474 MILEAR RD | | | | CORTLAND | OH | 44410 | |
| 5482218 | WILSON THOMAS | 107 PONTON | | | | GONZALES | TX | 78629 | |
| 5482219 | WILSON THOMASINA | 45 DEACON ST | | | | SUMTER | SC | 29150-7808 | |
| 5482220 | WILSON TIA | 4436 E PALM AVE | | | | ORANGE | CA | 92869-2924 | |
| 5517748 | WILSON TIFFANY | 122477JACKSONTRACERD | | | | LINCOLN | AL | 35096 | |
| 5517749 | WILSON TILWANDA | 731 E CALL STREET | | | | TALLAHASSEE | FL | 32301 | |
| 5482221 | WILSON TIMIKA | 34873 VILLAGE RD | | | | CLINTON TOWNSHIP | MI | 48035-3675 | |
| 5517750 | WILSON TIMOTHY | 912 ASHBORO ST | | | | HHP | NC | 27260 | |
| 5517751 | WILSON TINA | 8366 WITSELL ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5517752 | WILSON TINAALPHONS | 626 GATE WEST DR | | | | LEXINGTON | NC | 27295 | |
| 5517753 | WILSON TISA | 5779 N BOND ST | | | | FRESNO | CA | 93710 | |
| 5517754 | WILSON TKEYAH | 1522 PARKWAY CT H4 | | | | GREENWOOD | SC | 29646 | |
| 5517755 | WILSON TOMMY | 9980 WALKER | | | | ALBANY | GA | 31705 | |
| 5517756 | WILSON TONY | 5105 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5517757 | WILSON TONYA | 12816 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5482222 | WILSON TONYA | 12816 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5517758 | WILSON TOSHA I | 2202 GRAND AVE | | | | OMAHA | NE | 68110 | |
| 5517759 | WILSON TOYNASHIA | 3407 ROSE STREET | | | | CHALMETTE | LA | 70056 | |
| 5517760 | WILSON TREMAYNE | 3865 NORTH LANE DR | | | | WILLOUGHBY | OH | 44094 | |
| 5482223 | WILSON TRENITA | 1202 MARTIN LUTHER KING JR BLVD | | | | COLUMBUS | GA | 31906-3597 | |
| 5517761 | WILSON TRINETTE | 211 S SHORE DRIVE | | | | ELKHART | IN | 46516 | |
| 5517762 | WILSON TRISTA | 1520 E UNIVERSITY ST | | | | SPRINGFIELD | MO | 65804 | |
| 5517763 | WILSON TRUDELLE | 58 SEYMOUR AVE | | | | NEWARK | NJ | 07108 | |
| 5517764 | WILSON TYNESHIA | 7135 FOCH ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 5517765 | WILSON TYRA | 513 SE ADOBE DR | | | | LEES SUMMIT | MO | 64063 | |
| 5482224 | WILSON TYRIEK | 728 MOSBY ST APT H | | | | RICHMOND | VA | 23223-6332 | |
| 5482225 | WILSON TYRONE | 2528 JASMINE TRACE DR | | | | KISSIMMEE | FL | 34758-1921 | |
| 5517766 | WILSON ULYSES | 5037 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5517768 | WILSON VALORIE | 6555 KINLOCK DR W | | | | JACKSONVILLE | FL | 32219 | |
| 5517769 | WILSON VANESSA | 2930 SHORES DR | | | | ST LOUIS | MO | 63125 | |
| 5517770 | WILSON VANESSSA | 1827 FOULKROD PL | | | | PHILADELPHIA | PA | 19124 | |
| 5517771 | WILSON VANNA | 72 HARGROVE CIRCLE | | | | COLUMBUS | MS | 39702 | |
| 5517772 | WILSON VENESSA | 4221 E SAN FRANCISCO | | | | ST LOUIS | MO | 63115 | |
| 5517773 | WILSON VENICIA | 1300 SARATOGA AVE | | | | VENTURA | CA | 93003 | |
| 5517774 | WILSON VERMAN | 2018 MILFORD ROAD | | | | CHARLESTON | WV | 25311 | |
| 5517775 | WILSON VERONICA | 10 AMERICAN WAY | | | | FRANKFORT | KY | 40601 | |
| 5482226 | WILSON VERONICA | 10 AMERICAN WAY | | | | FRANKFORT | KY | 40601 | |
| 5517776 | WILSON VICKIE | 14 CEDERRIDGE DR | | | | TIFTON | GA | 31794 | |
| 5482227 | WILSON VICTORIA | 730 W BETHEL DR APT 6 | | | | BOURBONNAIS | IL | 60914 | |
| 5517777 | WILSON VINCENT | 3 PRIMROSE COURT | | | | COLUMBUS | GA | 31807 | |
| 5517778 | WILSON VONETTA | 5144 SYCAMORE | | | | KANSAS CITY | MO | 64129 | |
| 5517779 | WILSON WANDA | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482228 | WILSON WANDA | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328 | |
| 5517780 | WILSON WATTS | 14156 T HARDY DR | | | | HAMMOND | LA | 70401 | |
| 5517781 | WILSON WAYNE | 7800 WEST OLD SAUK ROAD | | | | VERONA | WI | 53593 | |
| 5517782 | WILSON WESTON | 100 UTE AVE A1 | | | | KIOWA | CO | 80117 | |
| 5517783 | WILSON WHITNEY | 24409 GAYDELL DS | | | | PETERSBURG | VA | 23803 | |
| 5517784 | WILSON WILBORNE | 133 SHORELINE CIRCLE | | | | LA FOLLETTE | TN | 37766 | |
| 5482229 | WILSON WILLA | 1501 RETREAT ST | | | | BALTIMORE | MD | 21217-1842 | |
| 5517785 | WILSON WILLIAM | 40 COUNTY LINE RD | | | | RYDAL | GA | 30171 | |
| 5482230 | WILSON WILLIAM | 40 COUNTY LINE RD | | | | RYDAL | GA | 30171 | |
| 5482231 | WILSON WILLIAM T SR | 625 WESTMORELAND RD | | | | DAYTONA BEACH | FL | 32114-2425 | |
| 5482232 | WILSON WILLIE | 5403 DOUBLE BRIDGE RD | | | | ELLENWOOD | GA | 30294 | |
| 5482233 | WILSON WILMA | 3300 LIMERICK RD | | | | EL PASO | TX | 79925-3008 | |
| 5517786 | WILSON WONJIRI | 113 ESCALADE LANE | | | | MARTINSBURG | WV | 25405 | |
| 5517787 | WILSON WOODROW | 600 GEMINI CT | | | | WINSTON SALEM | NC | 27101 | |
| 5517788 | WILSON YASMINE | 25811 BRUNSWICK AVE | | | | PETERSBURG | VA | 23803 | |
| 5482234 | WILSON YOLANDA | 1047 OAK CT | | | | FLOSSMOOR | IL | 60422 | |
| 5517789 | WILSON ZIERRA | 511 DARNABY AVE | | | | HAMPTON | VA | 23661 | |
| 5517790 | WILSONCREECH LISAJOHN | 1775 N MAIN ST | | | | NILES | OH | 44446 | |
| 5517791 | WILSONIA WHITFIELD | 2732 CRANDY AVE APT A | | | | NORFOLK | VA | 23509 | |
| 5517792 | WILSON BEVERLY | 3149 N 33RD ST | | | | MIL | WI | 53216 | |
| 5517793 | WILSONQ SANDRA | 220 8TH ST | | | | VINTON | VA | 24179 | |
| 5517794 | WILSONWALKER NANCY | 3158 PETRE RD APT 102 | | | | CHESAPEAKE | VA | 23325 | |
| 5517795 | WILSON AMBERY | 5905 MASON DR | | | | SHAWNEE | OK | 74804 | |
| 5482235 | WILSORD TINA | 511 15TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5482236 | WILT BARBARANNE | 603 HAMMERSHIRE RD | | | | OWINGS MILLS | MD | 21117 | |
| 5482237 | WILT JIM | 1554 WINDY HILL RD | | | | CURWENSVILLE | PA | 16833 | |
| 5482238 | WILT KARL | 940 N WINDERMERE DR | | | | MOORE | OK | 73160-1422 | |
| 5482239 | WILT LISA | 10507 PARKWOOD DR | | | | KENSINGTON | MD | 20895-4045 | |
| 5517797 | WILT REBEKAH M | 210 172ND ST NW | | | | ARLINGTON | WA | 98223 | |
| 5517798 | WILT TRACY | 326 WINTER ST | | | | COOKESVILLE | OH | 43056 | |
| 5517799 | WILTA BRISTOL | 182 VIRGIL SMITH RD | | | | CROSSVILLE | TN | 38571 | |
| 5517800 | WILTFONG EVELYN | 59180 CRUMSTOWN HWY | | | | NORTH LIBERTY | IN | 46554 | |
| 5517801 | WILTON JAMANE | 3320 OLD POND RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5517802 | WILTON JUANITA | BOX 345 | | | | LOS ALAMOS | NM | 87533 | |
| 5517803 | WILTON SMITH | 742 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5517804 | WILTON W HUGHES | 3682 S ESTATE DR | | | | PRESCOTT | AZ | 86303 | |
| 5482240 | WILTSHIRE ALIDIA C | 306 N 6TH ST APT 4 | | | | NEWARK | NJ | 07107-2338 | |
| 5482241 | WILTSHIRE CAROLL | 10258 186TH ST FL 2 | | | | HOLLIS | NY | 11423 | |
| 5517805 | WILTZ JENNIFER | 116 B PARKER ST | | | | NEW IBERIA | LA | 70560 | |
| 5517806 | WILTZ JULIETTE A | 1901 AVENUE O | | | | GALVESTON | TX | 77550 | |
| 5517807 | WILTZ LINDA | 8539 S 79TH COURT | | | | JUSTICE | IL | 60458 | |
| 5517808 | WILTZ MONIQUE | 621 BANK ST | | | | LAKE CHARLES | LA | 70601 | |
| 5517809 | WILTZ QUINCY | 5111 ELIZABETH PLESSELA L | | | | LOREUAVILLE | LA | 70522 | |
| 5517810 | WILTZ TAYLOR | 525 S ABBE RD | | | | ELYRIA | OH | 44035 | |
| 5517811 | WILTZUS MARY | 1105 LYNDON ST | | | | GREEN BAY | WI | 54303 | |
| 5517812 | WILVELISSE AGOSTO | HC03 BOX 6791 | | | | HUMACAO | PR | 00791 | |
| 5517813 | WILVETTE RESTO | COND TERRALINDA APTO B4 BUZON 3204 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5517814 | WILVORN MONIQUE | 1235 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5482242 | WILZBACH JEREMY | 403 WESTGATE DRIVE | | | | CLEVES | OH | 45002 | |
| 5517815 | WIMBERLY ANGIE | 8353 ROCK DOVE TRAIL | | | | LAKELAND | FL | 33810 | |
| 5482243 | WIMBERLY CHANCE | 10654 NIX LANE SMITH 423 | | | | WHITEHOUSE | TX | 75791 | |
| 5517817 | WIMBERLY FRANKLIN D JR | 1129 GREEN STREET APT 3 | | | | NORFOLK | VA | 23513 | |
| 5482244 | WIMBERLY JEAINSE | 3623 PHILLIPS ST | | | | TAMPA | FL | 33619-1545 | |
| 5517818 | WIMBERLY JIMMY | 3510 WEST HIGHWAY 76 | | | | BRANSON | MO | 65616 | |
| 5517819 | WIMBERLY JUDY | 2018 CATTLEMAN DR | | | | BRANDON | FL | 33511 | |
| 5517820 | WIMBERLY KANZADA | 7995 AMAZON CR | | | | COLLEGE PARK | GA | 30349 | |
| 5517821 | WIMBERLY TERINA | 1604 N KANSAS | | | | ROSWELL | NM | 88201 | |
| 5482245 | WIMBERLY TONY | 310 OAKHURST AVE | | | | CLARKSDALE | MS | 38614-3220 | |
| 5517822 | WIMBERLY YVONNE | 1431 NORTHLAND | | | | LAKEWOOD | OH | 44107 | |
| 5482246 | WIMBISH DARLENE | 6613 S 21ST ST | | | | PHOENIX | AZ | 85042-4649 | |
| 5517823 | WIMBISH FELCIA A | 2112 RICHMOND ST | | | | RICHMOND | VA | 23223 | |
| 5517824 | WIMBISH FELJCIA A | 2112 RICHMOND ST | | | | RICHMOND | VA | 23223 | |
| 5517825 | WIMBISH VIRGINIA | 12985 STEWARTVILLE RD | | | | VINTON | VA | 24179 | |
| 5517826 | WIMBLEY ARMAIL | 1545 W SAINT KATERI DR | | | | PHOENIX | AZ | 85041 | |
| 5517827 | WIMBLEY JOCELYN | 11825 SW 188TH ST | | | | MIAMI | FL | 33177 | |
| 5517828 | WIMBLEY SHAYLA | 13887 AZALEA CIR APT 102 | | | | TAMPA | FL | 33613 | |
| 5517829 | WIMBUSH BRANDY | 1121 BALTHIS DR APT B | | | | GASTONIA | NC | 28054 | |
| 5517830 | WIMBUSH ERIKA | 575 BAXTER AVE | | | | MACON | GA | 31201 | |
| 5517831 | WIMBUSH FRANCIS | 115 YELCO DR | | | | DARDANELLE | AR | 72834 | |
| 5482247 | WIMBUSH KEITH | 3200 BASSETT HEIGHTS ROAD EXT | | | | BASSETT | VA | 24055 | |
| 5517832 | WIMBUSH MYRON | 23030 OAK ST | | | | DEARBORN | MI | 48128 | |
| 5517833 | WIMBUSH NICOLA | 2511 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517834 | WIMBUSHSHERROD ALBENDIA | 8220 CLEARY BLVD | | | | FORT LAUDERDALE | FL | 33324 | |
| 4893347 | WIMEC FLOORS MILL WORK AND COVERING INC | 116 PINE ARBOR DR | | | | ORLANDO | FL | 32825 | |
| 5517835 | WIMER CARLA | 47 W CAMINO RANCHO LUCIDO | | | | SAHUARITA | AZ | 85629 | |
| 5517836 | WIMER SHIRLEY | 2855 PLYMOUTH | | | | EASTLAKE | OH | 44095 | |
| 5517837 | WIMES TAMIKA | PO BOX 440 | | | | LEEDS | AL | 35094 | |
| 5517838 | WIMMER ALBERT | 7646 CONCORD DR | | | | BOULDER | CO | 80301 | |
| 5517839 | WIMMER ELIZABETH | 10605 NOAHS CIRCLE APT 514 | | | | NAPLES | FL | 34116 | |
| 5482248 | WIMMER JOSHUA | 2037 HELENA ST APT 1 | | | | MADISON | WI | 53704-5519 | |
| 5517840 | WIMMER JUDY | PO BOX 155 | | | | PILGRIMS KNOB | VA | 24634 | |
| 5482249 | WIMMER PAMELA | 10012 MARKHAM ST | | | | SILVER SPRING | MD | 20901-2310 | |
| 5517841 | WIMMER WHITNEY | 724 S CRYSLER | | | | INDEPENDENCE | MO | 64052 | |
| 5517842 | WIMPEY MARIE | 123 COBB ST | | | | EASLEY | SC | 29640 | |
| 5517843 | WIMS ANDREA | 7004 HIGHVIEW TERRACE 102 | | | | HYATTSVILLE | MD | 20782 | |
| 4852256 | WIMSATT BUILDING MATERIALS CORPORATION | 36340 VAN BORN RD | | | | WAYNE | MI | 48184 | |
| 5517844 | WIMSATT KRYSTLE | 1030 WEST 11TH STREET | | | | OWENSBORO | KY | 42301 | |
| 5517845 | WIN TINA | 281HUMP MOUNTAIN RD | | | | MEADOW BRIDGE | WV | 25976 | |
| 5517846 | WINAD CAROL | 3712 S OAK AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5517847 | WINAFRED GHCH | PO BOX 201 | | | | FORT DUCHESNE | UT | 84026 | |
| 5517848 | WINANS BERNATTA | 12510 N CRESAP ST | | | | CUMBERLAND | MD | 21502 | |
| 5517849 | WINANS DEBORAH | 1030 MARKET ST APT 312 | | | | PARKERSBURG | WV | 26101 | |
| 5517850 | WINANS MICHELLE | 400 HICKORY | | | | FT COLLINS | CO | 80524 | |
| 5517851 | WINBORN CECILIA | 2546 GREENVILE RD | | | | CLEVELAND | OH | 44121 | |
| 5517852 | WINBORN LOUISE | APT 4 932 4TH AVENUE | | | | GADSDEN | AL | 35901 | |
| 5439589 | WINBORN NIYA V | 710 COLLEGE TEN RD UCSC COLLEGE TEN | | | | SANTA CRUZ | CA | 95064 | |
| 5517853 | WINBORNE BETTY | 1205 WESTWOOD RD | | | | NATCHEZ | MS | 39120 | |
| 5517854 | WINBORNE GELISA | 2916 SUSSEX ST | | | | GREENVILLE | NC | 27834 | |
| 5517855 | WINBORNE JEKIAH | 3708 SOUTH ST | | | | PORTSMOUTH | VA | 23707 | |
| 5517856 | WINBUN JENNIE L | 1716 GAGEL AVENUE APT 14 | | | | LOUISVILLE | KY | 40216 | |
| 5482250 | WINBURN RICHARD | 4600 FAIRBANKS DR APT 1322 | | | | EL PASO | TX | 79924-3747 | |
| 5482251 | WINBUSH CATHERINE | 2503 PARKWAY DR | | | | AUGUSTA | GA | 30904-5435 | |
| 5517857 | WINBUSH JANICE | 2627 S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5482252 | WINBUSH TERRENCE | 661 N HARBOR BLVD APT 31 | | | | SAN PEDRO | CA | 90731-1702 | |
| 5517858 | WINCH TABATHA | 385 SOUTH LANE | | | | GRANVILLE | MA | 01034 | |
| 5517859 | WINCHEIL PATRICIA | A301 -2632 PEACHTREE RD N | | | | ATLANTA | GA | 30305 | |
| 5482253 | WINCHEL BRIAN | 1516 GLACIER DR | | | | COLORADO SPRINGS | CO | 80910-1922 | |
| 5482254 | WINCHELL BETTY | 3654 N MOORE ST | | | | KINGMAN | AZ | 86409-3014 | |
| 5517861 | WINCHESTER ARELENE | 2024 HOLLY ST | | | | CHARLOTTE | NC | 28216 | |
| 5439591 | WINCHESTER CAROL AND DANIEL WINCHESTER | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5482255 | WINCHESTER CINDY | PO BOX 611 | | | | THAYNE | WY | 83127 | |
| 5484648 | WINCHESTER CITY | 15 N CAMERON ST | | | | WINCHESTER | VA | 22601 | |
| 5787943 | WINCHESTER CITY | 15 N CAMERON ST | | | | WINCHESTER | VA | 22601 | |
| 5517862 | WINCHESTER CURTIS | 1124 ACKER DR | | | | ALBANY | GA | 31707 | |
| 5517863 | WINCHESTER DANG | 22311 NAPLE HOLLOW LN | | | | RICHMOND | TX | 77469 | |
| 5517864 | WINCHESTER GLORIA | 38 NORTH RODNEY DR | | | | WILMINGTON | DE | 19809 | |
| 5517865 | WINCHESTER JACKIE | 4427 ELDONE RD | | | | BALTIMORE | MD | 21229 | |
| 5517866 | WINCHESTER KATHY | 109 N HOWARD ST | | | | OXFORD | IN | 47971 | |
| 5517867 | WINCHESTER KEARNDA | 315 ANACOSTIA RD SE | | | | WASHINGTON | DC | 20019 | |
| 5517868 | WINCHESTER LANORA | 4201 YATES STREET APT 6 | | | | METAIRIE | LA | 70001 | |
| 5517869 | WINCHESTER MELISSA | PO BOX 1123 | | | | MONROE | NC | 28111 | |
| 5517870 | WINCHESTER SANQUENCE | 300 MCCRAY AVE | | | | ALBANY | GA | 31701 | |
| 5517871 | WINCHESTER STAR | 2 N KENT STREET | | | | WINCHESTER | VA | 22601 | |
| 5517872 | WINCHESTER VERNA | 5318 DUSHORE DR | | | | DAYTON | OH | 45417 | |
| 4859747 | WINCON ROOF SERVICES INC | 126 PARK AVENUE | | | | KIEL | WI | 53042 | |
| 5404647 | WINCORE WINDOWS | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | |
| 5439593 | WIND BAY INC | 2215 S FORD AVE SUITE 100 | | | | CHICAGO | IL | 60616 | |
| 5484649 | WIND GAP BOROUGH | 413 SOUTH BROADWAY | | | | WIND GAP | PA | 18091 | |
| 5482256 | WIND MELANIE | 745 REES COURT BOULDER013 | | | | LONGMONT | CO | | |
| 5482257 | WINDA LACEY | 121 E TEFFT ST | | | | NIPOMO | CA | 93444 | |
| 5517873 | WINDAL WILLIAM | 1820E HUNINGTON AVE | | | | SAN JACINTO | CA | 92583 | |
| 5517874 | WINDALI MORALES | BO BRODWAY CALLE SAN IGNACIO 384 | | | | MAYAGUEZ | PR | 00680 | |
| 5517875 | WINDBERG ROBERTA | 16421 HALSTED ST | | | | NORTH HILLS | CA | 91343 | |
| 5517876 | WINDECKERT MELANIE | 4777 N EDEN RD | | | | KINGMAN | AZ | 86401 | |
| 5517877 | WINDEE RAGLAND | 2057 AIRPORT HWY | | | | TOLEDO | OH | 43609 | |
| 5517879 | WINDELL LOISEAU | 1008 MIDDLESEX ST | | | | NORFOLK | VA | 23523 | |
| 5517880 | WINDER EVELYN | 432 N BEAUCHAMP AVE | | | | GREENVILLE | MS | 38703 | |
| 5517881 | WINDER KELLI | 5609 WILLISTON DR | | | | WILLIAMSPORT | PA | 17701 | |
| 5517882 | WINDER LESTER | 44 LONDONSHIRE TER | | | | HAMPTON | VA | 23666 | |
| 5482258 | WINDER MARIAN | 447 S 9TH ST | | | | GREENVILLE | MS | 38703-4934 | |
| 5517883 | WINDER NAVAS | 8323 WILLIS AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5517884 | WINDER SAWANDA | 651 MCCORKLE CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 5517885 | WINDERLYN GALLMON | 66 GILLIAM LN | | | | NEWBERRY | SC | 29108 | |
| 5482259 | WINDERS LUKE | 38 CONSTANCE DR | | | | VALLEJO | CA | 94590-8129 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517886 | WINDFIEID LAQUISHA | 3302 PARKWAY CT | | | | GREENVILLE | NC | 27834 | |
| 5517887 | WINDGATE AMBER | 721 N STATE | | | | MARION | OH | 43302 | |
| 5482260 | WINDHAM AMY | 2438 INDUSTRIAL BLVD # 145 | | | | ABILENE | TX | 79605-7207 | |
| 5517888 | WINDHAM ANASTASIA | 251 FREEMANVILLE DRIVE | | | | ATMORE | AL | 36502 | |
| 5517889 | WINDHAM BRITTNEY | 206PENTHOUSEDT | | | | BHAM | AL | 35205 | |
| 5482261 | WINDHAM DORETTA | 1704 CHIPPENDALE DR | | | | KILLEEN | TX | 76549-1146 | |
| 5517890 | WINDHAM EDDIE | 315 EAST MARTIN KING ST | | | | MACON | MS | 39341 | |
| 5517891 | WINDHAM LAKITA | 1332 ALVAR | | | | NEW ORLEANS | LA | 70117 | |
| 5517892 | WINDHAM MICHAEL | 943 N JERICO DR | | | | CASSELBERRY | FL | 32707 | |
| 5517893 | WINDHAM N | 101 SUPERIOR ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5517894 | WINDHAM NYESHA | 1437 MIDLAND | | | | SAINT LOUIS | MO | 63130 | |
| 5405814 | WINDHAM PHILLIP L | 828 MIRIKE DR | | | | FORT WORTH | TX | 76108 | |
| 5517895 | WINDHAM VONNIE | 19 IVY WOOD DR | | | | WILLACOOCHEE | GA | 31650 | |
| 5517896 | WINDHAND CASEY L | 2716 ROCK SPRING RD | | | | GLENNWOOD | GA | 30428 | |
| 5517897 | WINDHON JUANITA | 3044 BLOOMFIELD DR | | | | MACON | GA | 31210 | |
| 5517898 | WINDIE PAUL-RICHARDSON | PO BOX 4768 | | | | KINGSHILL | VI | 00851 | |
| 5517899 | WINDING SARAH | 4470 HILLSBOROUGH DRIVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5482262 | WINDISH SUE | 800 W COMMUNITY COLLEGE DR | | | | SAN JACINTO | CA | 92583-2353 | |
| 5517900 | WINDLE ARNOLD | 26 CROWN POINT RD | | | | HUBERT | NC | 28539 | |
| 5439595 | WINDLEY BRITTANY R | 124 BERWYN AVE 379 GERTRUDE | | | | SYRACUSE | NY | 13208 | |
| 5517901 | WINDLEY JAMES | 12416 HIMALAYAN WAY NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5517902 | WINDLEY JASON | 337 PROCTOR ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5517903 | WINDLEY ROSE | 2901 WESTCHESTER DR | | | | AUGUSTA | GA | 30909 | |
| 5517904 | WINDLEY TAMMIE L | 1605 WASHINGTON ROAD | | | | THOMSON | GA | 30824 | |
| 5517905 | WINDMILL HARBOUR | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5517906 | WINDMILL HARBOUR AND IAN LACY | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5517907 | WINDMILL HARBOUR AND PEYTON | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5517908 | WINDMON TANYA | 1828 BURNLEY DRIVE | | | | MARRERO | LA | 70072 | |
| 5517909 | WINDNUELLER MARIA | 15231 STATE HIGHWAY 88 | | | | JACKSON | CA | 95642 | |
| 5517910 | WINDOM CHAD | PO BOX 2104 | | | | CHATSWORTH | GA | 30705 | |
| 5517911 | WINDOM CHAD A | PO BOX 2104 | | | | CHATSWORTH | GA | 30705 | |
| 5517912 | WINDOM DESIRAE | 2919 PHILPS DR | | | | ALBANY | GA | 31701 | |
| 5517913 | WINDOM TYSHAE | 7309 CORBY HEIGTS APT18 | | | | OMAHA | NE | 68134 | |
| 5517914 | WINDORSKI JAYNE | 400 OAK APT 420 | | | | ANACONDA | MT | 59711 | |
| 5517915 | WINDORSKI TRACY | 4023 TROY ST | | | | WAUSAU | WI | 54403 | |
| 4869793 | WINDOW KING COMPANY INC | 6510 STATE ROAD | | | | PARMA | OH | 44134 | |
| 5517916 | WINDOW SHARQUON S | 7929 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5439597 | WINDOW TOPPERS INC | 113 GRIFFIN ST | | | | FALL RIVER | MA | 02724-2773 | |
| 5517917 | WINDOWS PLUS | 6 BERRYHILL LN | | | | BETHPAGE | NY | 11714 | |
| 4867065 | WINDOWS WIZARDS INC | 410 N HILL ROAD | | | | MCHENRY | IL | 60051 | |
| 5517918 | WINDOWSLIVE WINDOWSLIVE | 622 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5517919 | WINDSCHMITT CONSTANCE | 261 WALNUT SPRINGS CT | | | | WEST CHESTER | PA | 19380 | |
| 5517920 | WINDSOR ASWAD | 115 SAMOA BLVD 5 | | | | FORTUNA | CA | 95540 | |
| 5517921 | WINDSOR KATHLEEN M | 10131 CABANA CLUB DR 1B | | | | ST ANN | MO | 63074 | |
| 5517922 | WINDSOR LINDA | 152 W BAYVIEW BLVD | | | | NORFOLK | VA | 23503 | |
| 5517923 | WINDSOR LINDA D | 18812 CHANDLEE MILL ROAD | | | | SANDY SPRING | MD | 20860 | |
| 5517924 | WINDSOR RICK | 9625 E 31ST ST S | | | | INDEPENDENCE | MO | 64052 | |
| 5482263 | WINDSOR RUSSELL | 970 WINEBROOK WAY | | | | FOUNTAIN | CO | 80817 | |
| 4883465 | WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| 4883465 | WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| 5517925 | WINDSTREAM COMMUNICATIONS | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290 | |
| 5517926 | WINDSTRONG MARIA | 199 HILDRETH ST APT 15 | | | | LOWELL | MA | 01850 | |
| 5439599 | WINDT LINDA ADMINISTRATRIX OF THE ESTATE OF MICHAEL J WINDT DECEASED AND LINDA WINDT IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5439601 | WINDY APPARELS LTD | 140 BARON DEPZ ROAD ASHULIA | | | | SAVAR | DHAKA | | BANGLADESH |
| 5517927 | WINDY BANTHER | 448 WEST REED RD | | | | LAFAYETTE | GA | 32707 | |
| 5517928 | WINDY BENDY | 470 CENTERAL CT | | | | RALEIGH | NC | 27604 | |
| 5517929 | WINDY DREWRY | 2072 POINT WHITE DR NE | | | | BAINBRG WNSLO | WA | 98110 | |
| 5517930 | WINDY HILL COLLECTION LLC | 1343 GUNNELL CT | | | | MCLEAN | VA | 22102 | |
| 5517931 | WINDY LEE | 860 HOLLY AVE | | | | EDGEWATER | MD | 21037 | |
| 5517932 | WINDY PAUL | PO BOX 242 | | | | HAYS | MT | 59527 | |
| 5517933 | WINDY RICHLEN | 554 EAST DR | | | | DAYTON | OH | 45419 | |
| 5517934 | WINE ALICIA | 5101 VILLA RD | | | | KNOXVILLE | TN | 37918 | |
| 5517935 | WINE BRITTANY | 118 PAWLEY DR | | | | SUMMERVILLE | SC | 29348 | |
| 5517936 | WINE DELMAS | 510 FAIRWOOD LAKES DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5482264 | WINE JOHN | 5138 MCCLINTOCKSBURG RD PORTAGE133 | | | | NEWTON FALLS | OH | 44444 | |
| 5517937 | WINE PAULA | 789 LYNN AVE | | | | WESTON | WV | 26452 | |
| 5482265 | WINEA RON | 949 HARDING ST | | | | OREGON | WI | 53575 | |
| 5517938 | WINEBIL D MARTIAL | 13 MERCEDES VW | | | | ROSLINDALE | MA | 02131 | |
| 5482266 | WINEBRENER DIANA | 218 WHITEWATER CT | | | | DELAWARE | OH | 43015 | |
| 5517939 | WINEBRENNER CANDY | 1915 RETTMAN LAND | | | | BALTIMORE | MD | 21222 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517940 | WINEBRENNER MICHAEL | 904 MIDDLEBOROUGH RD | | | | ESSEX | MD | 21221 | |
| 5482267 | WINEBRENNER MIKE | PO BOX 722 | | | | OLIVE BRANCH | MS | 38654 | |
| 5482268 | WINEBRENNER WALTER | 3 FOX HILL COURT | | | | PERRY HALL | MD | 21128 | |
| 5517941 | WINEBURG CONCHETTA | 3206 LEONIDAS STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5517943 | WINED RIVERA | 144 WOLCOTT ST | | | | WATERBURY | CT | 06705 | |
| 5517944 | WINEGAR ROBBIN | 16 WILLISTON ST | | | | CRANSTON | RI | 02920 | |
| 5482269 | WINEGARDNER PAMELA | 1206 LAUREL OAK LN | | | | LADY LAKE | FL | 32159-4238 | |
| 5482270 | WINER MARK | 3716 INGOMAR ST NW | | | | WASHINGTON | DC | 20015-1820 | |
| 5482271 | WINES ELDORA | 12427 S ADA ST | | | | CALUMET PARK | IL | 60827-5801 | |
| 5482272 | WINES GLENDA | 104 S SHENANDOAH AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5517945 | WINES HEATHER | 21 CINDY COURT | | | | MARTINSBURG | WV | 25430 | |
| 5517946 | WINES LEMON | 3501 MORENFORD APT D | | | | ST LOUIS | MO | 63116 | |
| 5517947 | WINETTA WELLS | 60 REGENT ST | | | | WILKES BARRE | PA | 18702 | |
| 5517948 | WINFERY SANDRA | 140WA REEL DR | | | | EDGEFIELD | SC | 29824 | |
| 5517949 | WINFIELD AMY J | 74 WINONA BLD | | | | CHILLICOTHE | OH | 45601 | |
| 5517950 | WINFIELD BEVERLYN | 2686 STONE RD | | | | EAST POINT | GA | 30344 | |
| 5517951 | WINFIELD BRITTANY | 139 ORLANDO DR APT 9 | | | | METARIE | LA | 70003 | |
| 5517952 | WINFIELD DEATRICE | 30510 N MAPLE CHASE DR | | | | SAN TAN VALLEY | AZ | 85143 | |
| 5517953 | WINFIELD KAELA | 35 WOODBURN RD | | | | CLAYSVILLE | PA | 15323 | |
| 5517954 | WINFIELD LOIS I | 10617 DUNCAN RD | | | | PETERSBURG | VA | 23803 | |
| 5482273 | WINFIELD MITCH | 12693 M68 | | | | MILLERSBURG | MI | 49759 | |
| 5517955 | WINFIELD SUCH III | 6211 CREEK ROAD | | | | ANDOVER | OH | 44003 | |
| 5517956 | WINFIELD TASHAWN S | 636 HAYES ST | | | | HAZLETON | PA | 18201 | |
| 5517957 | WINFIELD TONYA J | 5352 PASTEUR | | | | NEW ORLEANS | LA | 70122 | |
| 5517958 | WINFORD BARNES | 830 OLD CONCORD RD | | | | SALISBURY | NC | 28146 | |
| 5517959 | WINFORD HELEN | 100 CLINTON MANOR DR | | | | CLINTON | SC | 29325 | |
| 5517960 | WINFORD IRITOL | 1125 WILSON LEE BLVD | | | | STATESVILLEE | NC | 28677 | |
| 5517961 | WINFORD PAULA L | 1005 LOUISA DRIVE PO BOX 1872 | | | | SULPHUR | LA | 70665 | |
| 5517962 | WINFORD TAMAKA S | 745 11TH AVE S 8 | | | | HOPKINS | MN | 55343 | |
| 5517963 | WINFRED REID | 1402 LAKE RIDGE SQ 140 | | | | JOHNSON CITY | TN | 37601 | |
| 5517964 | WINFREE ANGELA | 6412 OLD MEDENHALL RDL | | | | ARCHDALE | NC | 27263 | |
| 5517966 | WINFREE DANAIHE | 5 MASS AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5482274 | WINFREE JENNIFER | 2862 S QUAIL HAVEN CIR | | | | SALT LAKE CITY | UT | 84106-4000 | |
| 5517967 | WINFREE PATTY | 402 WASHINGTON ST | | | | SAINT ALABANS | WV | 25177 | |
| 5439603 | WINFREE WYATT AND EDITH MAE WINFREE HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5517968 | WINFREY AMANDA | 1 LAKEVIEW CIR | | | | GREENBELT | MD | 20770 | |
| 5517969 | WINFREY ANNETTE | POBOX 1788 | | | | THOMSON | GA | 30824 | |
| 5517970 | WINFREY CHARUIKIA | 970 ROCK CREEK RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5517971 | WINFREY DAWN | 111 CHARLESTOWNE WAY | | | | ANDERSON | SC | 29621 | |
| 5517972 | WINFREY JENNIFER | 6307 W GOWEN RD | | | | BOISE | ID | 83709 | |
| 5517973 | WINFREY JESSICA | 410 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | |
| 5517974 | WINFREY KATINA | 3079 N 37TH ST | | | | MILW | WI | 53210 | |
| 5517975 | WINFREY MONICA | 1510 6TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5482275 | WINFREY RON | 432 LYNNWOOD AVE | | | | MEDFORD | OR | 97504-8035 | |
| 5482276 | WING BRIAN | 10503 BRANCH POST | | | | SAN ANTONIO | TX | 78245-2446 | |
| 5439605 | WING CHAN | 1005 E LAS TUNAS DR | | | | SAN GABRIEL | CA | 91776-1614 | |
| 5439607 | WING HING SHOES FACTORY LIMITED | FLAT 2 16FL CANNY IND BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 5517976 | WING HING SHOES FACTORY LIMITED | FLAT 2 16FL CANNY IND BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 5517977 | WING LIM | 9605 QUEENS BLVD | | | | REGO PARK | NY | 11374 | |
| 5517978 | WING MELINDA | 52 CHURCH STREET | | | | CORTLAND | NY | 13045 | |
| 5482277 | WING MELISSA | 1130 W YOSEMITE AVE SPC 34 | | | | MANTECA | CA | 95337-5293 | |
| 5482278 | WING MICHAEL | 46 PINE ST | | | | NORTHFIELD | MA | 01360 | |
| 5517979 | WING NGE LINGARD | 13997 RAINSGATE LANE | | | | CHINO HILLS | CA | 91709 | |
| 5517980 | WING ROXANNE I | PO BOX 133 | | | | RIDGEVIEW | SD | 57652 | |
| 5517981 | WINGARD DARELENE | 9130 CHARLESTON PL | | | | DOUGLASVILLE | GA | 30135 | |
| 5517982 | WINGARD KATHERINE K | 1496 TOMOKA FARMS RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5482279 | WINGARD LATRELL | PO BOX 293 | | | | SPRINGFIELD | SC | 29146 | |
| 5517983 | WINGARD LAVAUNTI | 2715 BROADWAY AVE | | | | WPB | FL | 33407 | |
| 5517984 | WINGARD LESHANDA | 125 W PARKWOOD DR | | | | DAYTON | OH | 45405 | |
| 5517985 | WINGARD SCOTT | 403 S PILGRIM ST | | | | STOCKTON | CA | 95205 | |
| 5517986 | WINGARD WILLIAM | 612 HALLIE AVE | | | | AKRON | OH | 44305 | |
| 5517987 | WINGATE AUTUMN L | 3108 BLAKE ST | | | | JOPLIN | MO | 64804 | |
| 5517988 | WINGATE BELINDA A | 924 MEDFORD AVE | | | | PENSACOLA | FL | 32505 | |
| 5517989 | WINGATE BRIAN | 914 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | |
| 5517990 | WINGATE LISA | 210 PINEHAVEN DR | | | | LAGRANGE | GA | 30240 | |
| 5482280 | WINGATE SANDY | 453 S LONE PEAK DR | | | | CAMP VERDE | AZ | 86322 | |
| 5517991 | WINGATE TERRI | 2210 W JODY RD APARTMENT F1 | | | | FLORENCE | SC | 29501 | |
| 5517992 | WINGATE WILLIE A | 2827 OHENRY BLVD E | | | | GREENSBORO | NC | 27401 | |
| 5482281 | WINGBURGLER RONNIE | 3395 PALOMINO RD NW | | | | RUSHVILLE | OH | 43150-9637 | |
| 5482282 | WINGELETH KAREN | 17722 N 79TH AVE # 117 | | | | GLENDALE | AZ | 85308-8668 | |
| 5517993 | WINGER CHAR | 5130 ABC RD | | | | LAKE WALES | FL | 33859 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517994 | WINGER COMPANIES | P O BOX 637 | | | | OTTUMWA | IA | 52501 | |
| 5482283 | WINGER DEBRA | 1101 1ST NORTH STREET APT 9 WARREN149 | | | | VICKSBURG | MS | | |
| 5517995 | WINGER HEATHER | 102 HILLCREST AVT | | | | FRANKLIN | PA | 16323 | |
| 5482284 | WINGERATH DOUGLAS | 454 JEFFERSON AVENUE | | | | HAWORTH | NJ | 07641 | |
| 5517996 | WINGERT CARRELL | 312 CRISPER CIRCLE | | | | SEMINOLE | OK | 74868 | |
| 5482285 | WINGERT DEE | 26 N MAY ST UNIT 303 | | | | CHICAGO | IL | 60607-2022 | |
| 5482286 | WINGET JENNIFER | 29 HURD STREET | | | | MINE HILL | NJ | 07803 | |
| 5517997 | WINGETT SHELLIE D | 2313 FAIRLAWN AVE | | | | DUNBAR | WV | 25064 | |
| 5517998 | WINGFIELD BRIAN | PO BOX5656 | | | | ALBANY | GA | 31706 | |
| 5517999 | WINGFIELD CHRISTY | 222 TUSKEGEE ST SE | | | | ATLANTA | GA | 30315 | |
| 5518000 | WINGFIELD ERMESHA | 127 SHELBY LN | | | | ALBANY | GA | 31701 | |
| 5518001 | WINGFIELD ETHAN | 292 ABBY RD | | | | NORTON | WV | 26285 | |
| 5518002 | WINGFIELD KEISHUN | 1529 E FLOWER ST | | | | PHOENIX | AZ | 85014 | |
| 5518003 | WINGFIELD LAUREN | 2525 QUANTICO AVE | | | | BALTO | MD | 21215 | |
| 5518004 | WINGFIELD MARY | 742 SLEEPY HOLLOW LANE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5518005 | WINGFIELD PARISHYA | 104 ROLAND HILLS DR NE | | | | DALTON | GA | 30720 | |
| 5518006 | WINGFIELD PRECIOUS | 2415 BRIERWOOD DR APT | | | | ALBANY | GA | 31705 | |
| 5482287 | WINGFIELD RICHARD | 5021 W LAMAR RD | | | | GLENDALE | AZ | 85301-3413 | |
| 5518007 | WINGFIELD RICHARD L | 160 PAYNES LANE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5482288 | WINGFIELD TWANDA | 313 S WASHINGTON AVE | | | | EATONTON | GA | 31024-1125 | |
| 5518008 | WINGLEWOCH JEAN | 1205 FORRER ST | | | | MIDDLETOWN | OH | 45044 | |
| 5518010 | WINGO JOCQUELINE | 3318 N 29TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5518011 | WINGO LATESHA | 5329 LUCIO MORENO | | | | EL PASO | TX | 79934 | |
| 5518012 | WINGO WILHEMINA | 513 KATONAH AVENUE | | | | CHARLOTTE | NC | 28208 | |
| 5482289 | WINGOOD DAVID | 2001 COUNTY ROUTE 176 | | | | FULTON | NY | 13069 | |
| 5518013 | WINGROVA LINDA | 5200 STERLING RD | | | | NORTH DINWIDDIE | VA | 23803 | |
| 5518014 | WINGSTER KERNESHEIA | 510 E 40TH STREET | | | | SAVANNAH | GA | 31401 | |
| 5482290 | WINHEIM JESSICA | 42145 N HAYNER AVE N | | | | ZION | IL | 60099 | |
| 5518015 | WINI RODRIGUEZ | CALLE SAN ALFONSO | | | | FAJARDO | PR | 00738 | |
| 5518016 | WINIADAEWOO ELECTRONICS AMERIC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5439609 | WINIADAEWOO ELECTRONICS AMERIC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5482291 | WINICOV JOYCE | 421 27TH AVE APT 7A | | | | ASTORIA | NY | 11102-4511 | |
| 5518017 | WINIFERD WEST | PO BOX 593 | | | | CUTHBERT | GA | 39840 | |
| 5518018 | WINIFRED BROWN | 1718 RUSHING RIVER ROAD | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5439612 | WINIFRED LANGHAM | 2318 31ST AVENUE N | | | | TEXAS CITY | TX | 77590 | |
| 5518019 | WINIFRED M TSUMA | 55 RED BUSH LANA | | | | MILFORD | CT | 06461 | |
| 5518020 | WINIFRED MITCHELL | 2608 1ST AVE E | | | | PALMETTO | FL | 34221 | |
| 5518021 | WININGER JAMES | 151 CLEABURN PARKWAY 103 | | | | HIRAM | GA | 30141 | |
| 5518022 | WININGER SHARON | 2526 RINCON BONITO | | | | SANTA FE | NM | 87505 | |
| 5518023 | WINISHUT CAROLYN | 2461 KUCKUP STREET | | | | WARM SPRINGS | OR | 97761 | |
| 5518024 | WINISHUT MARTHA | PO BOX 1065 | | | | WARM SPRINGS | OR | 97761 | |
| 5439614 | WINIX AMERICA INC | 120 PRAIRIE LAKE ROAD UNIT E | | | | EAST DUNDEE | IL | 60118 | |
| 5518025 | WINKELKOTTER MARY H | 4248 MORRIS ST | | | | SALT LAKE CTY | UT | 84119 | |
| 5482292 | WINKEY EARLENE | 80 TUCKERMAN ST NW | | | | WASHINGTON | DC | 20011-1418 | |
| 5482293 | WINKFIELD JOYCE | 3103 LASSES BLVD | | | | SAN ANTONIO | TX | 78223-4147 | |
| 5482294 | WINKLE KAREN | 161 SUNSET DR | | | | LONGWOOD | FL | 32750-2874 | |
| 5482295 | WINKLE MATT | 2237 RIDGEWOOD PL # WOOD173 | | | | NORTHWOOD | OH | 43619-4115 | |
| 5518026 | WINKLEMAN LORETTA | PO BOX 71 | | | | AVIS | PA | 17721 | |
| 5518027 | WINKLER BEVERLY | 3019 KELLY DR | | | | IDAHO FALLS | ID | 83402 | |
| 5482296 | WINKLER BRENDA | N26W24150 RIVERPARK DR F | | | | PEWAUKEE | WI | 53072 | |
| 5482297 | WINKLER JANET | 8841 S CORCORAN RD COOK031 | | | | HOMETOWN | IL | 60456 | |
| 5518028 | WINKLER JEFF | 4375 OLD STONE RD | | | | OREGON | WI | 53575 | |
| 5439616 | WINKLER JOSHUA J | 150 A FIELD CROSSING DR | | | | HIGHLAND | IL | 62249 | |
| 5518029 | WINKLER LAURIE | 1532 GEORGE ST | | | | LACROSSE | WI | 54603 | |
| 5518030 | WINKLER LEAH | 420 N 7TH AVE | | | | WALLA WALLA | WA | 99362 | |
| 5518031 | WINKLER LISA | 165 CR 3000 | | | | AZTEC | NM | 87410 | |
| 5518032 | WINKLER MARGIE | 89 JANET AVE | | | | WEST COVINA | CA | 91792 | |
| 5482298 | WINKLER RANDI | 1195 SHULER AVE BUTLER017 | | | | HAMILTON | OH | | |
| 5518033 | WINKLER RODNEIA | 9315 CLOVERHILL RD | | | | LITTLE ROCK | AR | 72205 | |
| 5518034 | WINKLER VANESSA | 2415 CENTRA | | | | ANDERSON | IN | 46016 | |
| 5518035 | WINKLER VICKEY | 2331 HARTLAND RD | | | | MORGANTON | NC | 28655 | |
| 5518036 | WINKLER WYNETTE | 3717 PORTOFINO WAY B | | | | SANTA BARBARA | CA | 93105 | |
| 5518037 | WINLAND ASHLEY | 364 ALPHA AVE | | | | AKRON | OH | 44312 | |
| 5518038 | WINLAND ERICA | 820 WAUGH RD | | | | GREENFIELD | OH | 45123 | |
| 5482299 | WINLAND TIM | 327 PENNINGTON ROAD | | | | GOODRICH | TX | 77335 | |
| 5518039 | WINLEY CIARA | 3913 FALMOUTH DRIVE | | | | RALEIGH | NC | 27604 | |
| 5482300 | WINLOCK LUCILLE | 4631 DEER CREEK CT APT S | | | | YOUNGSTOWN | OH | 44515-5446 | |
| 5482301 | WINN BELINDA | 5706 DURANGO DR | | | | KILLEEN | TX | 76542-7569 | |
| 5482302 | WINN BENJAMIN | 7363 CAMP CAVES CT APT B | | | | FORT STEWART | GA | 31315-1203 | |
| 5518041 | WINN CIERA | 21 RHODA CT | | | | AKRON | OH | 44307 | |
| 5518042 | WINN DAN | 125 DIAZ RD | | | | LAS CRUCES | NM | 88007 | |
| 5518043 | WINN DEBRA | 8060 E GIRARD AVE | | | | AURORA | CO | 80014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518044 | WINN GLORIA | 1304 NEW YORK AVE | | | | GADSDEN | AL | 35904 | |
| 5518045 | WINN HEIDI | 617 LOCUST ST | | | | MALVERN | OH | 44644 | |
| 5518046 | WINN IRENE | 9342 BALES AVEC | | | | KANSAS CITY | MO | 64132 | |
| 5482303 | WINN JAELYNN | 1121 S 50 E | | | | OREM | UT | 84058-6903 | |
| 5518047 | WINN JAMES | 105 SENCA ROAD | | | | COLORADO SPRINGS | CO | 80820 | |
| 5482304 | WINN JAMES | 105 SENCA ROAD | | | | COLORADO SPRINGS | CO | 80820 | |
| 5518048 | WINN JENNIFER | 2986 ROCK CREEK ROAD | | | | ESTILL SPRINGS | TN | 37330 | |
| 5518049 | WINN JOHNNIE | 2830 ESSEX ST | | | | SHREVEPORT | LA | 71108 | |
| 5482305 | WINN JOSH | 3911 PACIFIC HWY 1568 UNIT 1568 | | | | SAN DIEGO | CA | | |
| 5518050 | WINN MABEL | 1205 HARRISON ST | | | | WESTLAKE | LA | 70669 | |
| 5518051 | WINN MAGGIE | 3008 8TH AVE W | | | | PALMETTO | FL | 34221 | |
| 5518052 | WINN MARCH | 518 E STATE ST | | | | MARSHALL | MO | 65430 | |
| 5518053 | WINN MARION D | 627 E ARROW | | | | MARSHALL | MO | 65340 | |
| 5482306 | WINN PAMELA | 519 W OAKLAND AVE | | | | SUMTER | SC | 29150-5658 | |
| 5403385 | WINN PARISH SCHOOL BOARD | PO BOX 430 | | | | WINNFIELD | LA | 71483 | |
| 5405815 | WINN PARISH SCHOOL BOARD | PO BOX 430 | | | | WINNFIELD | LA | 71483 | |
| 5787944 | WINN PARISH SCHOOL BOARD | PO BOX 430 | | | | WINNFIELD | LA | 71483 | |
| 5482307 | WINN PATRICK | 458 EAST INDIAN ROCK RD SAN DIEGO073 | | | | VISTA | CA | | |
| 5482308 | WINN ROBERT | PO BOX 704 | | | | LAKE ELSINORE | CA | 92531-0704 | |
| 5518054 | WINN SHANNON | 1012 E IRON AVE | | | | SALINA | KS | 67401 | |
| 5482309 | WINN SKYLYN | 311 W SUPERIOR ST STE 504 | | | | CHICAGO | IL | 60654-3537 | |
| 5518055 | WINN TRONA | 1501 MILLS | | | | ROUND ROCK | TX | 78664 | |
| 5518056 | WINN VALERIE | 9720 LONGHILL DR | | | | PLANO | TX | 75025 | |
| 5518057 | WINN WENDY | 2964 HOLLOWAY CH RD | | | | LEXINGTON | NC | 27292 | |
| 5518058 | WINN WES | 7260 COUNTY RD 76 | | | | WINDSOR | CO | 80550 | |
| 5518059 | WINN WILLIE | 2100 GRIMMETT DR APT 905 | | | | SHREVEPORT | LA | 71107 | |
| 5518060 | WINN YONLONDA | 3036 MILLSTONE CT | | | | AUSTELL | GA | 30106 | |
| 5518061 | WINN YVONNE | 225 LELAND RD | | | | GASTON | SC | 29172 | |
| 5482310 | WINNBERT DEBORAH | PO BOX 81 | | | | PROMPTON | PA | 18456 | |
| 5518062 | WINNDY PITTMAN | 2040 STACEY RD | | | | CANTONMENT | FL | 21061 | |
| 5518063 | WINNEN HEATHER | 646 FILBERT STREET | | | | HALF MOON BAY | CA | 94019 | |
| 4865642 | WINNER INTERNATIONAL CORP | 32 WEST STATE STREET | | | | SHARON | PA | 16146 | |
| 5518064 | WINNERS INDUSTRY COMPANY LIMITED | 1255 S CHASE ST | | | | DENVER | CO | 80232 | |
| 5439618 | WINNERS INDUSTRY COMPANY LIMITED | 1255 S CHASE ST | | | | DENVER | CO | 80232 | |
| 5518065 | WINNETT CHRISTINA | 7204 MARKO LN | | | | PARMA | OH | 44134 | |
| 5518066 | WINNICKI MICHAEL | 7448 E EDEN RD NONE | | | | EDEN | NY | 14057 | |
| 5518067 | WINNIE AHOLELEI | 10 HACIENDA DRIVE | | | | WOODSIDE | CA | 94062 | |
| 5518068 | WINNIE CHEN | 10 MONROE STREET | | | | NEW YORK | NY | 10002 | |
| 5518069 | WINNIE CHENG | 6719 W 89TH PL | | | | OAK LAWN | IL | 60453 | |
| 5518071 | WINNIE DICKERSON | 205 BRIARWOOD LAKE DR | | | | SALISBURY | NC | 28147 | |
| 5518072 | WINNIE EVANS | 533 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214 | |
| 5482311 | WINNIE JESSICA | 72 MILLIGAN LN | | | | JOHNSON CITY | TN | 37601-9225 | |
| 5518073 | WINNIE NYAMBANE | 6128 106TH AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5518074 | WINNILY KEAH | 3131 27TH ST S | | | | FARGO | ND | 58103 | |
| 5518075 | WINNING MANDY | 3022 STATE RT 59 | | | | RAVENNA | OH | 44266 | |
| 5439620 | WINNING RESOURCES LIMITED | RM NO612-6136TH FLRCHEVALIER COMM | CTRNO58 WANG HOI RDKOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 5518076 | WINNING RESOURCES LIMITED | RM NO612-6136TH FLRCHEVALIER COMM | CTRNO58 WANG HOI RDKOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 5518077 | WINNINGHAM AMANDA | 2724 N AINSWORTH ST | | | | PORTLAND | OR | 97217 | |
| 5518078 | WINNINGHAM SHARONCA | 190ACRESLN | | | | ORRUM | NC | 28369 | |
| 4799640 | WINNIPEG PANTS & SPORTSWEAR MFG LT | 85 ADELAIDE STREET | | | | WINNIPEG | MB | R3A 0V9 | CANADA |
| 4869402 | WINNSCAPES INC | 6079 TAYLOR RD | | | | GAHANNA | OH | 43230 | |
| 5518079 | WINONA CHIMAL | PO BOX 395 | | | | MESCALERO | NM | 88340 | |
| 5518080 | WINONA HITCH | 2065 XAVIER LN NONE | | | | ROSEVILLE | CA | | |
| 5518081 | WINONA MCKOY | 1907 OTIS ST NE | | | | WASHINGTON | DC | 20018 | |
| 5518082 | WINONA MELVIN | 4134 S 800 E | | | | ELWOOD | IN | 46036 | |
| 5518083 | WINONA MINKOWSKI | 11470 COUNTY ROAD 11 | | | | WAUSEON | OH | 43567 | |
| 5518084 | WINONA ST CLAIRE | 220 KEMP AVE SE | | | | DEVILS LAKE | ND | 58301 | |
| 5439622 | WINPLUS NORTH AMERICA INC | 820 SOUTH WANAMAKER AVE | | | | ONTARIO | CA | 91761 | |
| 5518085 | WINSAND MARLYS | 1959 S POWER RD STE 103-246 | | | | MESA | AZ | 85206 | |
| 5518086 | WINSHIP TABATHA | 7 MANOR DRIVE | | | | CLAREMONT | NH | 03743 | |
| 5518087 | WINSILETTE NIXON | 1020 NW 1ST CT | | | | HALLANDALE | FL | 33009 | |
| 5518088 | WINSLOW ALISHA | 102 SAGAMORE ST | | | | MANCHESTER | NH | 03104 | |
| 5518089 | WINSLOW BONNIE D | 600 HWY 64 | | | | MANTEO | NC | 27954 | |
| 5518090 | WINSLOW CHRISTINE | 1208 WARWOOD AVE APT 20 | | | | WHEELING | WV | 26003 | |
| 5518091 | WINSLOW CRYSTAL | 24032 S TOM BEALL RD | | | | LAPWAI | ID | 83540 | |
| 5482312 | WINSLOW DESHAWN | 280 E 21ST ST APT 4K | | | | BROOKLYN | NY | 11226-3954 | |
| 5518092 | WINSLOW HEATHER A | 216 MORGAN STREET | | | | HOUMA | LA | 70393 | |
| 5518093 | WINSLOW KIMBERLY | 21106 MT EVANS DR | | | | RENO | NV | 89508 | |
| 5518094 | WINSLOW KRYSTAL | 19 ANTHONY DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 5482313 | WINSLOW LARRY | 7109 S RIDGELAND AVE APT 2 | | | | CHICAGO | IL | 60649-9508 | |
| 5482314 | WINSLOW LISA | 5730 SE EASTON RD | | | | SAINT JOSEPH | MO | 64507-5226 | |
| 5482315 | WINSLOW MARY | 7258 JETHVE LN | | | | CINCINNATI | OH | 45243-2143 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5186 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518095 | WINSLOW MICHELLE | 10909 W 65THWAY | | | | ARVADA | CO | 80004 | |
| 5482316 | WINSLOW PETER | 11 CEDAR ST | | | | CENTER MORICHES | NY | 11934 | |
| 5518096 | WINSLOW PHAEDRALYNN | 274 CONFEDERATE DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5518097 | WINSLOW SHANEIQUA | PO BOX 0082 | | | | MILWAUKEE | WI | 53201 | |
| 5518098 | WINSLOW SHAREKA | 2625 CORBITT | | | | SHREVEPORT | LA | 71108 | |
| 5518099 | WINSLOW STEVANNA | 10121 -2117 COUNTY RD N | | | | KANUTE | OK | 73626 | |
| 5518100 | WINSOME BENAIN | 9621 AVE B | | | | BROOKLYN | NY | 11236 | |
| 5518101 | WINSONE DRYSDATE | 90 VARK ST | | | | YONKERS | NY | 10701-4639 | |
| 5518102 | WINSONG NELSON | HC64 SITE 2 BOX 12 | | | | HOOPA | CA | 95546 | |
| 5518103 | WINSOR CYNTHIA | 300 LAMBERT LIND HWY | | | | WARWICK | RI | 02886 | |
| 5403116 | WINSTANLEY ALLAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5482317 | WINSTEAD ABBEY | 1700 NORTH DAVIS RD | | | | BOLTON | MS | 39041 | |
| 5518104 | WINSTEAD BILLY DMR | 401 HOLLY DRIVE | | | | SHARPSBURG | NC | 27878 | |
| 5518105 | WINSTEAD CANDICE | 217 SUGGS STREET | | | | TARBORO | NC | 27886 | |
| 5482318 | WINSTEAD CHERESE | 14 MALVERN LN | | | | SMYRNA | DE | 19977 | |
| 5482319 | WINSTEAD CHRISTINE | 41 STURDEVANT ST | | | | WILKES BARRE | PA | 18702-3450 | |
| 5518106 | WINSTEAD CURTIS L | 819 FRANKLIN ST | | | | GOLDSBORO | NC | 27530 | |
| 5518107 | WINSTEAD IVY Z | 1939 ASBURY DRIVE | | | | EVANSVILLE | IN | 47720 | |
| 5518108 | WINSTEAD JELISA | 4037 MORTON PULLIAM | | | | ROXOBORO | NC | 27574 | |
| 5518109 | WINSTEAD JESSIE | 685 W BROADWAY ST | | | | MADISONVILLE | KY | 42431 | |
| 5518111 | WINSTEAD LYNDSY M | 10027 FALCON CREEK DR | | | | LITTLETON | CO | 80130 | |
| 5518112 | WINSTEAD MIA | 1101 FIRST STREET | | | | WILSON | NC | 27893 | |
| 4866180 | WINSTON & STRAWN | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 5518113 | WINSTON ANIKA M | 522 ESTATE MT PLEASANT | | | | FSTED | VI | 00840 | |
| 5518114 | WINSTON ARLANDA | 7888 WEST PALMETTO AVE | | | | MILWAUKEE | WI | 53218 | |
| 5518115 | WINSTON BAKER | 213 KOPP AVE | | | | JEFFERSONVL | IN | 47130 | |
| 5482320 | WINSTON BRIDGET | 629 BOHLAND AVE | | | | BELLWOOD | IL | 60104 | |
| 5518117 | WINSTON CARLA | 4429 CLARENCE AVE | | | | ST LOUIS | MO | 63115 | |
| 5518118 | WINSTON CAROLYN D | 693 HARDING PLACE | | | | NASHVILLE | TN | 37211 | |
| 5518119 | WINSTON DAFRYCK | 14700 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5518120 | WINSTON DERRICK | 113 GEORGE STREET | | | | ADAIRSVILLE | GA | 30103 | |
| 5518121 | WINSTON DOUGLAS | 1016 N MARCELLA AVE | | | | RIALTO | CA | 92376 | |
| 5518122 | WINSTON DUNKLEY | 10765 59TH AVE S | | | | SEATTLE | WA | 98178 | |
| 5518123 | WINSTON EBONY | 704 DETER RD | | | | RICHMOND | VA | 23225 | |
| 5518124 | WINSTON JOHNATHAN | 532 BRIGHT AVE APT 2 | | | | INGLEWOOD | CA | 90301 | |
| 5518125 | WINSTON JOYCE | 98 FAWN RD NONE | | | | HAWLEY | PA | 18428 | |
| 5518126 | WINSTON KAREENA | 4429 CLARENCE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5518127 | WINSTON KIMBERLY | 706 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5518128 | WINSTON LACRESHA | 12342 PINTA | | | | ST LOUIS | MO | 63138 | |
| 5518129 | WINSTON LAVONDA | 724 E 92ND ST | | | | CHICAGO | IL | 60619 | |
| 5518130 | WINSTON LISA | 101 B BRUCE ST | | | | ADAIRSVILLE | GA | 30701 | |
| 5482321 | WINSTON MARCIA | 8600 16TH ST APT 215 | | | | SILVER SPRING | MD | 20910-2205 | |
| 5518131 | WINSTON MARLA | 401 S LE DOUX RD | | | | LOS ANGELES | CA | 90048 | |
| 5518132 | WINSTON MAUDE C | 3101 CULLENWOOD DR | | | | RICHMOND | VA | 23234 | |
| 5518133 | WINSTON MUNRO | 65 JOE EWING DR | | | | COVINGTON | GA | 30016 | |
| 5518134 | WINSTON NATALIE C | 1450 CENIC OAKS RD | | | | ORANGE PARK | FL | 32065 | |
| 5518135 | WINSTON PALMER | 200 SOUTH CITSON STREET APT 212 | | | | ANAHEIM | CA | 92805 | |
| 5439624 | WINSTON PHILLIPS | PO BOX 2332 | | | | ST CROIX | VI | 00840 | |
| 5518136 | WINSTON RADER | 2647 SE SEDGWICK RD | | | | PORT ORCHARD | WA | 98366-6901 | |
| 5518137 | WINSTON RAVEN | 201 BAYLESS AVE | | | | FLORENCE | AL | 35630 | |
| 5518138 | WINSTON ROBIN | 2801 DENTON TAP 1234 | | | | LEWISVILLE | TX | 75067 | |
| 5518139 | WINSTON ROCA | 175 SYLVESTER ST | | | | WESTBURY | NY | 11590 | |
| 5518140 | WINSTON SALEM JOURNAL | P O BOX 3159 | | | | WINSTON SALEM | NC | 27102 | |
| 5518141 | WINSTON SARAH | 12324 BANGOR | | | | GARFIELD | OH | 44125 | |
| 5482322 | WINSTON SUSAN | 1308 RUFFINO CT | | | | MANTECA | CA | 95336-6245 | |
| 5518142 | WINSTON TAMIKA | 2939 MICHIGAN | | | | ST LOUIS | MO | 63118 | |
| 5518143 | WINSTON TANESHIA | 1045 W MORLIN | | | | COLORADO SPRINGS | CO | 80917 | |
| 5518144 | WINSTON TRACY | 3107 QUAIL OAKS DR | | | | GREENSBORO | NC | 27405 | |
| 5482323 | WINSTON TZARA | 1525 S KOSTNER AVE FL 2 | | | | CHICAGO | IL | 60623-1039 | |
| 5518145 | WINSTON WILLIAMS | 1150 HENNEPIN AVE H801 | | | | MINNEAPOLIS | MN | 55403 | |
| 5518146 | WINSTON YVETTE | 4916 THORNHURST | | | | RICHMOND | VA | 23223 | |
| 5518147 | WINSWORTH AMANDA S | PO BOX 112 | | | | MEEKKER | OK | 74855 | |
| 5518148 | WINTER APRIL | 948 WEST OLD TOWN RD | | | | OLD TOWN | ME | 04468 | |
| 5482324 | WINTER CHARLES | 1320 W FRONTAGE RD LOT 62 | | | | ALAMO | TX | 78516 | |
| 5518149 | WINTER CRYSTAL R | 401 N EDEN DR | | | | CAYCE | SC | 29033 | |
| 5518151 | WINTER DEBORAH | 7012 CR 68 | | | | MILLERSBURG | OH | 44654 | |
| 5518152 | WINTER ELIZABETH | 31 CAFFONI DR | | | | LEOMINSTER | MA | 01453 | |
| 5518153 | WINTER GREGRON | 685 LITTLETON CUTOFF RD | | | | ATTALLA | AL | 35954 | |
| 5439626 | WINTER HAROLD AND SALLY WINTER HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5518154 | WINTER MARIA | 9337-B KATY FRWY 334 | | | | HOUSTON | TX | 77024 | |
| 5518155 | WINTER MCCRARY | 2306 FARAON ST | | | | SAINT JOSEPH | MO | 64501 | |
| 5518156 | WINTER MICHELE | 160 SPRING DALE | | | | PERRISBURG | VA | 24134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518157 | WINTER NANCY | 5534 36TH CRT E APT203 | | | | ELLENTON | FL | 34222 | |
| 5518158 | WINTER NORMAN | 9045 S DEER RIDGE TRL | | | | HEREFORD | AZ | 85615 | |
| 5482325 | WINTER PATRICIA | 300 PLAZA CIRCLE SUITE 202 | | | | MUNDELEIN | IL | 60060 | |
| 5518159 | WINTER PAUGH | 45 CONRATH AVE | | | | SALAMANCA | NY | 14779 | |
| 5518160 | WINTER ROBERT S | 12312 BIRD HAVEN | | | | SAINT LOUIS | MO | 63128 | |
| 5518161 | WINTER SHELIA | 106 LAUREL AV | | | | POCA | WV | 25159 | |
| 5518162 | WINTER SHERRY | 3622OZION RD | | | | RUTLAND | OH | 45775 | |
| 5518163 | WINTER SUSAN | 143 FIRST AVE N | | | | HOMETOWN | WV | 25109 | |
| 5518164 | WINTER TAMMY L | 2506 JENNY DR | | | | SHAWNEE | OK | 74804 | |
| 5482326 | WINTERFELD TINA | 1212 DOUGLAS ST APT 4B | | | | SIOUX CITY | IA | 51105-1346 | |
| 5482327 | WINTERING PHIL | 755 DEEP WOODS DR | | | | AURORA | OH | 44202 | |
| 5518165 | WINTERLY WILLIAMS | 19200 ROSELAND AVE G-24 | | | | CLEVELAND | OH | 44117 | |
| 5518167 | WINTERS AMANDA | 9210 HUNTERS CREEK WAY | | | | CHOWCHILLA | CA | 93610 | |
| 5518168 | WINTERS ANTHONY | 1201 CHERRY LANE | | | | FARMINGTON | NM | 87401 | |
| 5518169 | WINTERS BARBARA | 10611 GLENWOLDE DR | | | | HOUSTON | TX | 77099 | |
| 5518170 | WINTERS BREANNA | 888 CREE AVE | | | | AKRON | OH | 44305 | |
| 5482328 | WINTERS CASSONDRA | 3514 HUNTER ST | | | | LOS ANGELES | CA | 90023-3016 | |
| 5482329 | WINTERS CHRIS | 200 SOUTH HOLTZ | | | | MCKINLEY | MI | | |
| 5482330 | WINTERS COLT | 126 PHEASANT DR | | | | BAYVILLE | NJ | 08721 | |
| 5518172 | WINTERS FRANCES | 120 TIMBERWOLF DR | | | | POPLAR BLUFF | MO | 63901 | |
| 5482331 | WINTERS GARY | 2149 GLADSTONE TER | | | | OKLAHOMA CITY | OK | 73120-3808 | |
| 5518173 | WINTERS GINA | 3120 E 51 | | | | TULSA | OK | 74105 | |
| 5518174 | WINTERS JENNIFER | 726 N MCDONALD RD | | | | SPOKANE VALLEY | WA | 99206 | |
| 5518175 | WINTERS JOVONDA | 1721 ASHTON CT | | | | SWANSEA | IL | 62226 | |
| 5518176 | WINTERS JULIA | 662 MOUNTAIN VIEW ST | | | | FILLMORE | CA | 93015 | |
| 5518177 | WINTERS JULIE | 325 ELK AVE | | | | STONEWOOD | WV | 26301 | |
| 5518178 | WINTERS KELLY | 15022 CORONA ST | | | | BRISTOL | VA | 24202 | |
| 5482332 | WINTERS KELLY | 15022 CORONA ST | | | | BRISTOL | VA | 24202 | |
| 5518179 | WINTERS LATONYA | 1821JOGROAD APT 101 | | | | WPB | FL | 33411 | |
| 5518180 | WINTERS LATOYA | 6911 S MERRILL AVE | | | | CHICAGO | IL | 60636 | |
| 5482333 | WINTERS MARIE | 8133 E ELLIS ST | | | | MESA | AZ | 85207-4904 | |
| 5518181 | WINTERS MARLYN | 11936 LIBERTY ST | | | | CLINTON | LA | 70722 | |
| 5518182 | WINTERS MARY | 4317 LEXINGTON ST | | | | GARNER | NC | 27529 | |
| 5518183 | WINTERS NN | 376 OLD MILL RD | | | | CARTERSVILLE | GA | 30120 | |
| 5518184 | WINTERS PAMELA | 125 E CHURCH ST | | | | PERRYSVILLE | OH | 44864 | |
| 5518185 | WINTERS PATICIA | 857 OAK DR | | | | MARION | OH | 43302 | |
| 5518186 | WINTERS PATRICIA | 4096 EAST 136TH ST | | | | CLEVELAND | OH | 44105 | |
| 5518187 | WINTERS PATTY | 28450 HALFIELD PT | | | | CALHAN | CO | 80808 | |
| 5482334 | WINTERS RITA | 12612 266TH RD | | | | HOLTON | KS | 66436 | |
| 5405816 | WINTERS SHAYLA L | PO BOX 803695 | | | | DALLAS | TX | 75380 | |
| 5518188 | WINTERS SHECORI | 8883H N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5518189 | WINTERS SHIRLEY | 4428 ADAMS ST | | | | GARY | IN | 46408 | |
| 5518190 | WINTERS SUMMER | 11030 E 15THPL | | | | TULSA | OK | 74128 | |
| 5518191 | WINTERS SUSAN | 1135 STAGER WAY | | | | BALTIMORE | MD | 21205 | |
| 5482335 | WINTERS TINA | 3407 POLLY DR | | | | CLARKSVILLE | TN | 37042 | |
| 5518192 | WINTERS TONIA | 1304 AVE B APT A | | | | ROME | GA | 30165 | |
| 5518193 | WINTERS VANNESSA | 7119 SOUTH ST 108 | | | | ST LOUIS | MO | 63134 | |
| 5518194 | WINTERS XAVIAR D | 716 7TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5482336 | WINTERSCHEIDT MICHAEL | 3546 LIPAN ST | | | | DENVER | CO | 80211-3047 | |
| 5518195 | WINTERSDYKE TAMARA | 142 NOBLE RD | | | | FAIRVIEW | NC | 28730 | |
| 5518196 | WINTERSDYKE TAMRA | 142 NOBLE RD | | | | FAIRVIEW | NC | 28730 | |
| 5518197 | WINTERSMITH MEGAN | 10029 S S CALHOUN | | | | CHICAGO | IL | 60617 | |
| 5482337 | WINTERSTEEN EDISON | 781 N WESTERN RIDGE TRL | | | | TUCSON | AZ | 85748-7086 | |
| 5518198 | WINTHER STACY | 5010 SOUTH 174TH STREET | | | | OMAHA | NE | 68135 | |
| 5482338 | WINTON ASHLEY | 12220 PELLICANO DR APT 111 | | | | EL PASO | TX | 79936-7949 | |
| 5518199 | WINTON DAWN | 185 EL MONTE ST | | | | UMATILLA | OR | 97882 | |
| 5482339 | WINTON JESSICA | 115 SENECA LAKE DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1253 | |
| 5518200 | WINTON MELANIE | 2138 WILLSON ROAD | | | | KNOXVILLE | TN | 37912 | |
| 5518201 | WINTRESS LINTON | 2105 W CORYDON ST | | | | COMPTON | CA | 90220 | |
| 5518202 | WINTRINGHAM AMY | 2127 PIONEER AVE APT D6 | | | | CODY | WY | 82414 | |
| 5518203 | WINTSTON DIANNA | 3498 MEADOWDALE BLVE | | | | RICHMND | VA | 23234 | |
| 5518204 | WINWRIGHT MARIE | 4802 BELLEVILLE CIRCLE SPT 5 | | | | SOUTH BEND | IN | 46619 | |
| 5518205 | WINZEL MICHAEL C | 5235 N 29TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5518206 | WINZER ACYE | 3221 RED BUD LN | | | | SHREVEPORT | LA | 71108 | |
| 5518207 | WIOLETTA BISKUP | 2600-2798 HAZEL GROVE LN | | | | OVIEDO | FL | 32766 | |
| 5518208 | WION EMILIE H | 150 WEST 2ED STREET | | | | NEWBURG | MO | 65550 | |
| 5518209 | WIOT GAIL | 16411 SOUTH 90TH STREET | | | | ORLAND PARK | IL | 60462 | |
| 5439628 | WIP INC | 615 HIGH ST STE 101 | | | | OREGON CITY | OR | 97045 | |
| 5439630 | WIP SERVICES LLC | 2814 BROOKS 438 | | | | MISSOULA | MT | | |
| 5518210 | WIPF BOBBI | 4398 UNIVERSAL DR 23 | | | | RAPID CITY | SD | 57702 | |
| 5518211 | WIPPERFURTH ANGELA A | 517 OAK ST | | | | ARENA | WI | 53503 | |
| 4861137 | WIPRO BPO | 15455 N DALLAS PKWY STE 1450 | | | | ADDISON | TX | 75001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482340 | WIQY TERRYOPS W | 1000 SHORTCUT TO 10 FAIRWAY RD APT 3D | | | | NEWARK | DE | | |
| 5482341 | WIRACK CELINE | 1621 S 58TH CT FIRST FLOOR COOK031 | | | | CICERO | IL | 60804 | |
| 5482342 | WIREMAN GAIL | 908 ALLEGHENYVILLE RD | | | | MOHNTON | PA | 19540 | |
| 5518212 | WIREMAN TRISH | 21 ZANDER LN | | | | GREENUP | KY | 41144 | |
| 5518213 | WIRES CHRIS | 612 EMMA ST | | | | LAKELAND | FL | 33815 | |
| 5482343 | WIRESINGER JEFF | 131 CASTLE ROW APT C | | | | LAFAYETTE | LA | 70506-7000 | |
| 5482344 | WIREY DAWN | 1320 S DUKANE WAY | | | | INDIANAPOLIS | IN | 46241-3012 | |
| 5482345 | WIRHANOWICZ PHILLIP | 2650 MERCHANT ST TRLR 1 | | | | MARINETTE | WI | 54143 | |
| 5518214 | WIRICK MARGARET | 572 TIMBER VILLAGE RD | | | | GROVELAND | FL | 34736 | |
| 5482346 | WIRSEN JOHN | 2141 N MAIN AVE | | | | SPRINGFIELD | MO | 65803-2529 | |
| 5518215 | WIRT LAURA | 5353 RABBIT HASH RD | | | | UNION | KY | 41091 | |
| 5518216 | WIRTANEN KAREN | 1396 MARY DUNN RD | | | | BARNSTABLE | MA | 02630 | |
| 5482347 | WIRTH HELENE | 5302 CROSSING LN | | | | DUBLIN | OH | 43016-5214 | |
| 5518217 | WIRTH MERLIE | 230 N OHIO ST | | | | OLNEY | IL | 62450 | |
| 5482348 | WIRTH RAYMOND | 121 BERNARD ST | | | | FORT HUACHUCA | AZ | 85613-1658 | |
| 5482349 | WIRTHS KEVIN | 24 BLACK ROCK TER | | | | RINGWOOD | NJ | 07456 | |
| 5518218 | WIRTZ BEVERAGE ILLINOIS LLC | 333 FOREST VIEW ROAD | | | | ROCKFORD | IL | 61109 | |
| 5482350 | WIRTZ DAVID | 5515 SHAWNEE DR | | | | DAVENPORT | IA | 52804-4866 | |
| 5439633 | WIRTZ GERALD AND PATRICIA WIRTZ | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5518219 | WIS INTERNATIONAL | PO BOX 200081 | | | | DALLAS | TX | 75320 | |
| 5403254 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 93389 | | | | MILWAUKEE | WI | 53293 | |
| 5403311 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 93389 | | | | MILWAUKEE | WI | 53293 | |
| 5403386 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 93389 | | | | MILWAUKEE | WI | 53293 | |
| 5405817 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 93389 | | | | MILWAUKEE | WI | 53293 | |
| 5484650 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 93389 | | | | MILWAUKEE | WI | 53293 | |
| 5787281 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 93389 | | | | MILWAUKEE | WI | 53293 | |
| 5787945 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 93389 | | | | MILWAUKEE | WI | 53293 | |
| 4783379 | Wisconsin Public Service | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| 5482351 | WISDOM ICOLIN | 3 W 192ND ST APT 26 | | | | BRONX | NY | 10468-4161 | |
| 5482352 | WISDOM KIMBERLY | 84 WOLCOTT ST FL 1 | | | | WATERBURY | CT | 06705-1141 | |
| 5518220 | WISDOM PATRICE | 2901 NW 157 TER | | | | MIAMI | FL | 33054 | |
| 5482353 | WISDOMGOLD SHERRIF | 740 CENTRAL ST UNIT J7 WORCESTER027 | | | | LEOMINSTER | MA | 01453 | |
| 5482354 | WISE ADAM | 102B LUNSFORD LOOP | | | | FORT HUACHUCA | AZ | 85613-1102 | |
| 5518221 | WISE ALEX | 108 W 23RD | | | | HUTCHINSON | KS | 67502 | |
| 5482355 | WISE ANN | 330 W PENN ST APT 2 | | | | HOOPESTON | IL | 60942 | |
| 5439635 | WISE ARMANDO R | 7435 HOWARD AVE | | | | HAMMOND | IN | 46324 | |
| 5518222 | WISE BONNIE | 40413 WOLFE RD | | | | CAL | MS | 39740 | |
| 5518223 | WISE BRIAN | 12803 LAMPTON LN | | | | FORT WASHINGTON | MD | 20744 | |
| 5518224 | WISE BRITTANE | 2707 QUEENS CHAPEL RD 5 | | | | MT RANIER | MD | 20712 | |
| 5518225 | WISE BUZZARD | 925 5TH ST W | | | | ROUNDUP | MT | 59072 | |
| 5482356 | WISE COLBY | 8067A JONES CT | | | | MOUNTAIN HOME AFB | ID | 83648-1096 | |
| 5518226 | WISE CYNTHIA | 8513 CROAKER RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5518227 | WISE DEBORAH | 9150 WILLIAMS PORT PIKE | | | | FALLING WATERS | WV | 25419 | |
| 5518228 | WISE DIANE R | 2900 S LAKELINE BLVD | | | | CEDAR PARK | TX | 78613 | |
| 5518229 | WISE ELIZABETH | 116 CARSON DR SE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5518230 | WISE ERNEST | 311 NORTH BLUFF | | | | BUTLER | PA | 16001 | |
| 4883222 | WISE FOODS INC | P O BOX 822233 | | | | PHILADELPHIA | PA | 19182 | |
| 5518231 | WISE FRANCINE | 7525 EDDWARD AVE | | | | OMAHA | NE | 68128 | |
| 5482357 | WISE INA | 4280 W FORD CITY DR # 506 | | | | CHICAGO | IL | 60652-1293 | |
| 5482358 | WISE JAMES | 364 PRENTICE GORGE RD | | | | MOUNT UPTON | NY | 13809-2142 | |
| 5482359 | WISE JANE | 400 S SUNKIST ST APT 64 | | | | ANAHEIM | CA | 92806-4241 | |
| 5482360 | WISE KATHERN | 3605 SANGAMON | | | | STEGER | IL | 60475 | |
| 5518232 | WISE KENESHA D | 201A HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5518233 | WISE LEAH | 7846 LA MONA CIR | | | | BUENA PARK | CA | 90620 | |
| 5518234 | WISE LINDA | 11167 W GEM ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5518235 | WISE LISA | 630 WATTS HILL RD | | | | ELGIN | SC | 29045 | |
| 5518236 | WISE LORIE | 1403 8TH ST | | | | PHENIX CITY | AL | 36867 | |
| 5518237 | WISE MARK | 2006 COLONIAL PARC | | | | TAMPA | FL | 33612 | |
| 5518238 | WISE MICHELLE | 112 ARGYLE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5518239 | WISE MIKE | 5031 KENT AVE | | | | GROVES | TX | 77619 | |
| 5518240 | WISE NICOLE | 3097976 WILLFANCE ROAD | | | | LANGSVILLE | OH | 45741 | |
| 5518241 | WISE POWER EQUIPMENT LLC | 2842 BARDSTOWN ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5518242 | WISE RASHAYE | 7125 PUCKETT ST SW | | | | COVINGTON | GA | 30014 | |
| 5518243 | WISE ROBIN | 412 CHASE DR | | | | IRON STATION | NC | 28164 | |
| 5518244 | WISE RONALD | 3340 JACKSON ST | | | | DENVER | CO | 80205 | |
| 5518245 | WISE SAKINAH | 3802 GOLFVIEW DR | | | | NEWARK | DE | 19702 | |
| 5518246 | WISE SAVANNAH | 1340 WILLOW GLEN DR 3 | | | | KALISPELL | MT | 59901 | |
| 5518247 | WISE SHANNON | 2422 CLINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5518248 | WISE SHERITA | 1105 W O SBORN RD | | | | FARMVILLE | VA | 23901 | |
| 5518249 | WISE SHERRY | PO BOX 604 | | | | WAGENER | SC | 29164 | |
| 5518250 | WISE TEILA S | 418 NW 4 ST | | | | MIAMI | FL | 33128 | |
| 5482361 | WISE TELONE | 5996 BIDDLE ST | | | | ROMULUS | MI | 48174 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5189 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518251 | WISE TONETTE | 98-843 KAONOHI ST APT A | | | | AIEA | HI | 96701 | |
| 5518252 | WISE TREMECKA | 132 IDLERUN DR | | | | COLLINSVILLE | IL | 62234 | |
| 5518253 | WISE TYANDREA | 22253 CUSTIS ST | | | | WACHAPREAGUE | VA | 23480 | |
| 5518254 | WISE WAYNE | 942 OLD BELLE VILLE ROAD | | | | ST MATTHEWS | SC | 29135 | |
| 5518255 | WISECARVER JANNIE | 3396 SANDHURST DR | | | | ZANESVILLE | OH | 43701 | |
| 5518256 | WISECARVER SARAH | 448 FOUNTAIN LAKE RD | | | | COLUMBIA | SC | 29206 | |
| 5482362 | WISECUP CHRIS | 415 BOONE ST | | | | MADRID | IA | 50156 | |
| 5518258 | WISELY NICOLE | 12420 COUNTY HW 5 | | | | ATKINSON | IL | 61235 | |
| 5518260 | WISEMAN BRITTANY | 5059 SOLOMONS ISLAND RD | | | | LOTHIAN | MD | 20711 | |
| 5518261 | WISEMAN DORTHY B | 3636 W 44THST | | | | WITCHITA | KS | 67217 | |
| 5482363 | WISEMAN ELLEN | 206 E MILL ST | | | | MCARTHUR | OH | 45651 | |
| 5518262 | WISEMAN JEANETTE | 13733 CROSSBURN AVE | | | | CLEVELAND | OH | 44135 | |
| 5518263 | WISEMAN JULES | 5232 MARIETTA DR N | | | | MOBILE | AL | 36618 | |
| 5482364 | WISEMAN MARSHA | 207 N FRANKS AVE APT 1 | | | | STURGIS | MI | 49091 | |
| 5482365 | WISEMAN ROCIO | 9427 ARIEL RICO CT | | | | EL PASO | TX | 79907 | |
| 5518264 | WISEMAN RUBY | 626 HALLS DR | | | | CHAS | WV | 25306 | |
| 5518265 | WISEMAN SHAWNAE | 6331 3RD ST PO BOX 285 | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5518266 | WISEMAN TERSHEIA | 1488 GESNA DRIVE | | | | HANOVER | MD | 21076 | |
| 5518267 | WISEMAN TRACY | 401 SOUTHVIEW DR | | | | WASHINGTON | IN | 47501 | |
| 5482366 | WISENER ANITA | 11942 BLUE ISLAND DR | | | | HOUSTON | TX | 77044-1910 | |
| 5518268 | WISENER PAT | 4252 W 1140 N | | | | VERNAL | UT | 84078 | |
| 5482367 | WISER ALLAN | 4809 SPARKS AVE | | | | SAN DIEGO | CA | 92110-1358 | |
| 5482368 | WISER JON | 26156 40TH AVE SO CLAY027 | | | | HAWLEY | MN | 56549 | |
| 5482369 | WISER JULIE | 10208 ELLSWORTH RD | | | | EAST JORDAN | MI | 49727 | |
| 4861766 | WISER SOLUTIONS INC | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | |
| 5482370 | WISHART ANDREW | 109 RICHMOND AVE | | | | AMITYVILLE | NY | 11701-4210 | |
| 5518269 | WISHER SHAWNGUIL | 150 LAKEVIEW DR | | | | DOVER | DE | 19901 | |
| 5482371 | WISHKA DONN | 6 ROSSIE ST | | | | MYSTIC | CT | 06355-1912 | |
| 5518270 | WISHNEVSKY DONALD | 516 WASHINGTON AVE | | | | PRINCETON | WV | 24740 | |
| 5482372 | WISHOP RAY | 6605 FAVOR RD | | | | ROCKTON | IL | 61072 | |
| 5518271 | WISHTEYAH MELISSA L | 512 SW TAYLOR | | | | TOPEKA | KS | 66603 | |
| 5518272 | WISKIN COREY | 10101 S 1ST ST | | | | ALLEN | KY | 41601 | |
| 5518273 | WISKIRCHEN BONNIE | 207 S 2ND ST | | | | DE SOTO | MO | 63020 | |
| 5518274 | WISKIRCHEN KATHY | 25339 250TH ST | | | | EWING | MO | 63440 | |
| 5518275 | WISLAINE CLERVEAU | 2111 NEDRO RD | | | | TAMPA | FL | 33604 | |
| 5518276 | WISLER CATHY | P O BOX 610 | | | | HONOKAA | HI | 96727 | |
| 5518277 | WISLER ERIN M | 1824 E POLE RD | | | | EVERSON | WA | 98247 | |
| 5482373 | WISLER KYLE | 692 MONROE STREET | | | | GROVETOWN | GA | 30813 | |
| 5518278 | WISLER TRACIE | 12179 HILYNN DR NONE | | | | BURLINGTON | WA | 98233 | |
| 5482374 | WISLOCKI ROBERT | 20 DEERFIELD LN | | | | BETHANY | CT | 06524 | |
| 5482375 | WISMONT WILLIAM | 10418 BARBARA ST | | | | PINCKNEY | MI | 48169 | |
| 5518279 | WISNER CATHY | PO BOX 75 | | | | BUCODA | WA | 98530 | |
| 5518280 | WISNER CYNTHIA | 351 EAST MAPLE ST APT D | | | | DALLASTOWN | PA | 17313 | |
| 5518281 | WISNER DUSTIN T | 104 S MAIN ST | | | | BUCKLAND | OH | 45819 | |
| 5482376 | WISNER KEITH | 4500 AZTEC NE 18 BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5518282 | WISNER PAM | 1350 BAY HARBOR DR APT 202 | | | | PALM HARBOR | FL | 34685 | |
| 5518283 | WISNER RACHAEL | 210 N MAIN ST | | | | HERKIMER | NY | 13350 | |
| 5518284 | WISNIEWISKI MICHAEL | 4 STUART DR | | | | LOS LUNAS | NM | 87031 | |
| 5482377 | WISNIEWSKI EVELYN | 6919 GOUGH ST | | | | BALTIMORE | MD | 21224-1848 | |
| 5482378 | WISNIEWSKI GERGORY | 352 KILBUCK ST | | | | SEWICKLEY | PA | 15143 | |
| 5482379 | WISNIEWSKI JOANNE | 6203 49TH AVE | | | | RIVERDALE | MD | 20737-1917 | |
| 5518285 | WISNIEWSKI JOHN | 2319 MILSTEAD CIR NE | | | | MARIETTA | GA | 30066 | |
| 5518286 | WISNIEWSKI NANCY | 9216 GLENNOOR LN | | | | PORT RICHEY | FL | 34668 | |
| 5518287 | WISNIEWSKI VIKKI | PO BOX 643 | | | | ARAGON | GA | 30104 | |
| 5518288 | WISNOSKI KATHY | 51535 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047 | |
| 5518289 | WISNOSKI PETE | 3470 W HILLTOP DR | | | | CHAPPELL HILL | TX | 77426 | |
| 5518290 | WISNOWSKI TRACY | 3223 FALLING LEAF LN | | | | SPRING | TX | 77380 | |
| 5518292 | WISOR JOAN M | 2761 MICHAELS DR | | | | AKRON | OH | 44312 | |
| 5518293 | WISSEH ANEILAY | 267 PAWTUCKET ST | | | | LOWELL | MA | 01854 | |
| 5482380 | WISSER CHAD | 48576-1 KELLEY COURT | | | | FORT HOOD | TX | 76544 | |
| 5518294 | WISSINGER JENNIFER | 425 SAINT VRAIN PL APT 301 | | | | COLORADO SPGS | CO | 80904 | |
| 5518295 | WISSY JONES | 904 E 4TH ST | | | | TAHLEQUAH | OK | 74464 | |
| 5482381 | WISTOSKI JASON | 50 JOHN CALDWELL DR | | | | DAHLONEGA | GA | 30533-1745 | |
| 5518296 | WISURI KIM | 20083 S HARTSBURG HILLS R | | | | HARTSBURG | MO | 65039 | |
| 5482382 | WISZNIEWSKI BRYAN | 1368 MYRTLE AVE FL 2 | | | | BROOKLYN | NY | 11237-4511 | |
| 5518297 | WITACKER BETTY | 3300 SHILLOW SPRINGS ROAD | | | | TROTWOOD | OH | 45426 | |
| 5482383 | WITAKER LEWIS | 104 S BROAD ST | | | | LAMPASAS | TX | 76550 | |
| 5518298 | WITCHARD JANEEN | 344 NORTH POTTEBAUL AVE APT 82 | | | | CASA GRANDE | AZ | 85122 | |
| 5518299 | WITCHER CAROLYN | 214 ENGLESIDE CIR APT 2C | | | | RICHMOND | VA | 23223 | |
| 5518300 | WITCHER DURALL L | 4914 ANGELA DR | | | | CHATTANOOGA | TN | 37410 | |
| 5518301 | WITCHER LISA | 301 TROUPE ST | | | | H SPG NAT PK | AR | 71901 | |
| 5518302 | WITCHER MICHELLE | 50 AARDVARK TRAIL | | | | CLEVELAND | GA | 30528 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482384 | WITCOFSKY MICHAEL | 9067 E MULESHOE ST | | | | TUCSON | AZ | 85747-5316 | |
| 5482385 | WITENGIER MARIE | 322 SOUTH OXFORD ST BRISTOL005 | | | | FALL RIVER | MA | | |
| 5518303 | WITESIDE DAKOTE L | 1073 FATHER JUDGE RD | | | | MONROE | VA | 24574 | |
| 5518304 | WITHAM NATT | 11234 W 54TH LN | | | | ARVADA | CO | 80002 | |
| 5482386 | WITHERITE JUSTIN | 3558 SALGADO CIR | | | | EL PASO | TX | 79904-4271 | |
| 5518305 | WITHERS BEATRICE | 1211 CHESTNUTGROVE DR | | | | FOREST | VA | 24551 | |
| 5518306 | WITHERS BILL | 121 WATER ST | | | | JACKSON | CA | 95642 | |
| 5518307 | WITHERS JAMES M J JR | 4310 RICHARD CALDWELL LN | | | | HICKORY | NC | 28602 | |
| 5518308 | WITHERS LISA | 8600 E 84TH TER | | | | RAYTOWN | MO | 64138 | |
| 5518309 | WITHERS MELISSA | 301 ALLENBROOK ST | | | | N LITTLE ROCK | AR | 72116 | |
| 5518310 | WITHERS PAULINE | 3220 N 7TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5518311 | WITHERS RHONDA | 2220 PREDTIGIOUS LN | | | | CHARLOTTE | NC | 28269 | |
| 5518312 | WITHERS SHAMIKA | 1001 LAWRENCE ST NE | | | | WASHINGTON | DC | 20017 | |
| 5518313 | WITHERS TONYA | 9610 MEADOW DR | | | | HILLSBORO | MO | 63050 | |
| 5518314 | WITHERSPOON ALLIE | 3600 HOPE VALLEY RD | | | | DURHAM | NC | 27707 | |
| 5518315 | WITHERSPOON ANGELA | 2134 PAWPAW LN | | | | CHARLOTTE | NC | 28269 | |
| 5482387 | WITHERSPOON ANGELA | 2134 PAWPAW LN | | | | CHARLOTTE | NC | 28269 | |
| 5518316 | WITHERSPOON BRITTIANY | 5109 BROOKTREE DRIVE | | | | CHARLOTTE | NC | 28269 | |
| 5518317 | WITHERSPOON CHARLETTE | 4627 BLANCHE RD LOT 30 | | | | SUMTER | SC | 29154 | |
| 5518318 | WITHERSPOON CRISTINA | 14 TOREY PINES DR APT 12 | | | | LITTLE ROCK | AR | 72210 | |
| 5482388 | WITHERSPOON CYNTHIA | 5412 GLASS DR | | | | PENSACOLA | FL | 32505-2102 | |
| 5518319 | WITHERSPOON ELAINE | 6418 BELVIDERE | | | | CLEVELAND | OH | 44103 | |
| 5518320 | WITHERSPOON JOHN | 126 RUSSETT DR N | | | | KEIZER | OR | 97303 | |
| 5518321 | WITHERSPOON LAKIEA | 909 FARR RD APT 12 | | | | COLUMBUS | GA | 31907 | |
| 5518322 | WITHERSPOON LAURA A | 5761 SOUTHWEST ACRES DR | | | | CLEMMONS | NC | 27012 | |
| 5518323 | WITHERSPOON NICOLETTE W | 1848 NW 58TH ST | | | | MIAMI | FL | 33142 | |
| 5518324 | WITHERSPOON ORVILLE | 3516 BANQUO DR | | | | SILVER SPRING | MD | 20906 | |
| 5518325 | WITHERSPOON REBECCA L | 9298 N MITCHELLE DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5518326 | WITHERSPOON REGINALD | PO BOX 43 | | | | VAN WYCK | SC | 29744 | |
| 5518327 | WITHERSPOON SANDRA | 106 KAYAK AVE NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5518328 | WITHERSPOON SANDRA H | 432 W 12 ST | | | | WINSTON SALEM | NC | 27105 | |
| 5518329 | WITHERSPOON SHARON | 1000 MARLAND 351 | | | | HOBBS | NM | 88240 | |
| 5518330 | WITHERSPOON SHERITA N | 4003 BEAUFAIN ST | | | | DURHAM | NC | 27704 | |
| 5518332 | WITHERSPOON TIANNA | 5719 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5518333 | WITHERSPOON TOYA | 6105 KESTREL CT APT 105 | | | | CHARLOTTE | NC | 28269 | |
| 5518334 | WITHFIELD KATHY | 611 LARKSPUR ROAD | | | | KINSTON | NC | 28538 | |
| 5482389 | WITHINGTON RAYMOND | 1270 N HIGH ST APT 108 | | | | EAST HAVEN | CT | 06512-1034 | |
| 5518335 | WITHNELL TOMMY | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 5518336 | WITHNEY CHIPPENDALE | 1011 GEORGE ST | | | | EASTON | PA | 18020 | |
| 5518337 | WITHOUSE JOHN | 3465 PHILLIPS HIGHWAY 925 | | | | JACKSONVILLE | FL | 32244 | |
| 5518338 | WITHOUSE LAURIE | 2847 JACOB AVE | | | | ATLANTIC BCH | FL | 32233 | |
| 5482390 | WITHROW AARON | 7247 N 89TH DR | | | | GLENDALE | AZ | 85305-1606 | |
| 5482391 | WITHROW ALICE | 16103 HOMOA RD | | | | VICTORVILLE | CA | 92395-9550 | |
| 5518339 | WITHROW ANASTASIA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5518340 | WITHROW GINALARRY | 437 HARBOR ST | | | | CONNEAUT | OH | 44030 | |
| 5518341 | WITHROW JOANIE | 2541 ROUTE 711 SOUTH | | | | LIGONIER | PA | 15658 | |
| 5518342 | WITHROW MICHAEL | 107 PINE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5482392 | WITHROW O W | 7985 HOLMES RD | | | | NEDERLAND | TX | 77627 | |
| 5482393 | WITHROW RANDY | 207 IRENE AVE | | | | ROCHELLE | IL | 61068 | |
| 5482394 | WITHROW RYAN | 901 W MOUNT GALLANT RD | | | | YORK | SC | 29745 | |
| 5518343 | WITHROW VALLERI | 354 SHEVELLE DR | | | | CHATSWORTH | GA | 30705 | |
| 5482395 | WITKIEWICZ ROBERT | 1 MEADOWBROOK DR | | | | MORRISONVILLE | NY | 12962 | |
| 5482396 | WITKOWSKI BETTY | 22TRAILERHOMEDRIVE | | | | SALEM | NH | 03079 | |
| 5518344 | WITKOWSKI CARLYN | 129 GRAND RIDGE RD | | | | BETHEL PARK | PA | 15102 | |
| 5482397 | WITKOWSKI SHARON | 190 ROCK ROAD APT 3 | | | | GLEN ROCK | NJ | 07452 | |
| 5518346 | WITLOCK ANGELA | 521 JACOB STREET | | | | CHARLESTON | WV | 25301 | |
| 5482398 | WITMER CHRIS | 9 BIRCH LN | | | | POTTSVILLE | PA | 17901 | |
| 5482399 | WITMER ELAINE | 104MOXEYCIRCLE POB121 DORCHESTER019 | | | | SECRETARY | MD | 21664 | |
| 5482400 | WITMER RACHEL | HC 5 BOX 34795 | | | | ALTURAS | CA | 96101 | |
| 5518347 | WITMER TAMK | 2508 NE 66 ST | | | | GLADSTONE | MO | 64118 | |
| 5482401 | WITMERBOSLEY ADAM | 13 GLENVIEW DR | | | | LAVALE | MD | 21502-7514 | |
| 5518348 | WITRAGO LIZETTE | 2710 W BILLINGS ST | | | | COMPTON | CA | 90220 | |
| 5403140 | WITRENS DEREK M | 2 MCKENZIE COURT | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5518349 | WITT ADAM | 476 S 393RD WEST AVE | | | | TERLTON | OK | 74081 | |
| 5518350 | WITT ASHLEY | 13226 BREWSTER RD | | | | MASARYKTOWN | FL | 34609 | |
| 5482402 | WITT CAROLYN | 1602 MIGSBY CT | | | | UPPER MARLBORO | MD | 20774-5664 | |
| 5518351 | WITT CINDY | 1605 WELLAMET | | | | KETTERING | OH | 45429 | |
| 5439637 | WITT CURTIS AND GERLINDE E WITT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5518352 | WITT DONNA | 425 RICE ST | | | | SAINT PAUL | MN | 55103 | |
| 5482403 | WITT EMILY | 2788 SCARLETT OHARA CT | | | | DOUGLASVILLE | GA | 30135-2166 | |
| 5518353 | WITT HEATHER | 109 CHURCH AVE | | | | GREENWOOD | SC | 29646 | |
| 5482404 | WITT ISAIAH | 1105 E ROBERTSON AVENUE | | | | COPPERAS COVE | TX | 76522 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518354 | WITT JAMES | 2130 APPLE VALLEY RD | | | | COLUMBIA | SC | 29210 | |
| 5482405 | WITT K | 10487 COUNTY ROAD 15B | | | | CANASERAGA | NY | 14822 | |
| 5518355 | WITT KAREN | 227 BATH ST | | | | TARPON SPGS | FL | 34689 | |
| 5518356 | WITT KATIE | RT 12 BOX326 | | | | HURRICANE | WV | 25702 | |
| 5518357 | WITT KELLEY | 221 SOUTH LOUDOUN STREET | | | | STRASBURG | VA | 22657 | |
| 5518358 | WITT LEAN | 115 W 20TH ST | | | | PUEBLO | CO | 81007 | |
| 5518359 | WITT MELISSA | 381 RED BARN RD | | | | GUNTERSVILLE | AL | 35976 | |
| 5518360 | WITT MELISSA A | 384 LECROY DR | | | | ALTOONA | AL | 35952 | |
| 5518361 | WITT MOLLY | 535 SAINT GEORGE ST | | | | GREEN BAY | WI | 54302 | |
| 5482406 | WITT PATRICK | 26110 JEWETT PLACE | | | | CALCIUM | NY | 13616 | |
| 5518363 | WITT SANDY | 20820 AMBER HILL COURT | | | | GERMANTOWN | MD | 20874 | |
| 5482407 | WITT SHAUN | 8505 NW 114TH ST # OKLAHOMA # 109 | | | | OKLAHOMA CITY | OK | 73162-2238 | |
| 5518364 | WITT SUSAN | 1050 ANDERSEN DR | | | | SAN RAFAEL | CA | 94901 | |
| 5518365 | WITTAKER CHARLES | 12136 E EXPOSITON AVE | | | | AURORA | CO | 80012 | |
| 5482408 | WITTBRODT EDWIN | 301 RUTH STREET BAY017 | | | | AUBURN | MI | 48611 | |
| 5482409 | WITTBRODY ASHLEY | 10832 N 41ST AVE | | | | PHOENIX | AZ | 85029 | |
| 5439639 | WITTE CRAIG T | 633 ROUTE 208 | | | | GARDINER | NY | 12525 | |
| 5482409 | WITTE GARY | 333 STONES THROW AVE | | | | LIVINGSTON | TX | 77351-0330 | |
| 5518367 | WITTE LINDSAY | 107 RECTER ST | | | | STERLING | VA | 20164 | |
| 5482410 | WITTE MEGHAN | 2840 SOMMERSBY ROAD FREDERICK021 | | | | GREEN VALLEY | MD | | |
| 5482411 | WITTEBORG JON | 216 ALNA DR | | | | COLUMBUS GROVE | OH | 45830 | |
| 5518368 | WITTEKIND KIM | 4089 CONASHAUGH LAKES | | | | MILFORD | PA | 18337 | |
| 5518369 | WITTEN TERESE | 713 LA PREZA AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5518370 | WITTER MELISSA | 2514 E CASPER DR | | | | SPOKANE | WA | 99223 | |
| 5518371 | WITTHAR SANDY | 1032 BROADMORE LN | | | | LIBERTY | MO | 64068 | |
| 5482412 | WITTHOFT RICHARD | 901 N 12TH ST | | | | CLARINDA | IA | 51632 | |
| 5518372 | WITTIG JASON M | 514 GRAND STATION RD | | | | LEOTARD | WV | 25253 | |
| 5482413 | WITTIG TIARA | 3666 LOGAN RD | | | | BELLEFONTAINE | OH | 43311 | |
| 5518373 | WITTLIN SARI | 3881 NORTH 44TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| 5482414 | WITTMAN ALEX | 2026 POWERS AVE | | | | LEWISTON | ID | 83501 | |
| 5518374 | WITTMAN CHERYL | P O BOX 124 | | | | MILFAY | OK | 74046 | |
| 5518375 | WITTMAN LYN | 2087 COUNTY ROAD 602 | | | | LOOSE CREEK | MO | 65054 | |
| 5518376 | WITTMANN MISTY | 5106 FOXMOOR CIRCLE | | | | DAYTON | OH | 45429 | |
| 5482415 | WITTMANN ROBERT P JR | 270 BRYAN CV | | | | BYRAM | MS | 39272 | |
| 5482416 | WITTMER JOSEPH | 48519 BRILES COURT UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5482417 | WITTNER LYNN | 2335 SW BRIGGS RD APT 30 | | | | BEAVERTON | OR | 97005-1160 | |
| 5518377 | WITTRS SHANNEQUE | 370 EMORYS TRIAL | | | | COVINGTON | GA | 30016 | |
| 5518378 | WITTY STACY | 9 SWEETBURGE DR | | | | ALEXANDER | NC | 28701 | |
| 5518379 | WITULSKI RACHEAL L | 310 S DEL PASO | | | | HOBBS | NM | 88240 | |
| 5482418 | WITWER WALTER | 101 SPRINGHAVEN DR APT 1C2 | | | | GURNEE | IL | 60031 | |
| 5518419 | WITZKE KEN | 2517 CARNATION CT | | | | NORTH PORT | FL | 34289-2314 | |
| 5518380 | WIX WILLIAM | 850 WOODROW AVE | | | | BURRTON | KS | 67020 | |
| 5518381 | WIXON ALVIS | 4308 OATES AVE | | | | COLUMBUS | GA | 31904 | |
| 5518382 | WIXON MAYA M | 40B RANDOM DR | | | | LEXINGTON | NC | 27292 | |
| 5518383 | WIXSOM KATHLEEN | 111 VAN MARA DR | | | | SYRACUSE | NY | 13212 | |
| 5482420 | WIXTED KATHY | 251 JUNIPER LANE | | | | FORKED RIVER | NJ | 08731 | |
| 5482421 | WIYGUL VICKIE | 135 MORGAN CIR | | | | NETTLETON | MS | 38858 | |
| 5518384 | WIYOR JURINA | 708 HERTFORD STREET | | | | GREENSBORO | NC | 27403 | |
| 5518385 | WIZZARD ANDREA | 70 GLENWOOD AVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5518386 | WIZZARD HYVEN | 460 E 5TH ST NONE | | | | MOUNT VERNON | NY | 10553 | |
| 4870624 | WJCA INC | 763 SUSQUEHANNA AVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 5482422 | WLADICH MIKE | 77 LINCOLN LAUREL | | | | NEWTON | NJ | 07860 | |
| 5518387 | WLATER ANETSBERGER | 221 DYCHES DR | | | | SAVANNAH | GA | 31406 | |
| 5482423 | WLAZLO DUSTIN | 209 N KENILWORTH AVE | | | | LIMA | OH | 45805-2401 | |
| 5518388 | WLEH HELEN T | 66 GILPIN ROAD | | | | UPPER DARBY | PA | 19082 | |
| 5482424 | WLOCZEWSKI DANIELLE | INVERNESS AVENUE | | | | BALTIMORE | MD | 21230 | |
| 5404036 | WLR AUTOMOTIVE GROUP INC ASO SELECTIVE INSURANCE COMPANY | 8914 KELSO DR | | | | ESSEX | MD | 21221 | |
| 5518389 | WLSON ELBERT | 123 WARREN AVE | | | | REVERE | MA | 02151 | |
| 5518390 | WM BAKER | 16 CHERRY LN | | | | SCITUATE | MA | 02066 | |
| 4872048 | WM BROWN GROUP INC | 999 S OYSTER BAY RD STE 106 | | | | BETHPAGE | NY | 11714 | |
| 5404648 | WM E KINGSWELL INC | 5320 SUNNYSIDE AVE | | | | BELTSVILLE | MD | 20705 | |
| 4859802 | WNC PARKING LOT SERVICE INC | 128 NEWFOUND ROAD | | | | ASHEVILLE | NC | 28806 | |
| 5518391 | WNEK LEO | 1157 VALMIRE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5439641 | WNR INDUSTRIES LTD | RM 701-6TWR BNEW MANDARIN PLAZA | 4 SCIENCE MUSEUM RD TST EAST | | | KOWLOON | | | HONG KONG |
| 5518392 | WNR INDUSTRIES LTD | RM 701-6TWR BNEW MANDARIN PLAZA | 4 SCIENCE MUSEUM RD TST EAST | | | KOWLOON | | | HONG KONG |
| 5518393 | WOBBLETON APRIL | 23242 UNIT 1072 ROSEWOOD | | | | CALIFORNIA | MD | 20619 | |
| 5518394 | WOCHELECON JAIME N | 20 AVELLINO RD | | | | FORT BRAGG | NC | 28307 | |
| 5482425 | WOCHINSKI KATHRYN | 420 MYSTERIA LN MARATHON073 | | | | HATLEY | WI | 54440 | |
| 5518395 | WOCUTT TRACY | 13025 E 16TH ST | | | | TULSA | OK | 74108 | |
| 5439643 | WODARCZYK BERNARD AND ELIZABETH M WODARCZYK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518396 | WODS MICHELLE D | 514 DOUGLAS DR | | | | HOUMA | LA | 70364 | |
| 5518397 | WODY EVAN | 3266 S LAKEWOOD AVE | | | | TULSA | OK | 74135 | |
| 5518398 | WOEBER MUSTARD MANUFACTURING C | 1966 COMMERCE CIRCLE | | | | SPRINGFIELD | OH | 45501-0388 | |
| 5518399 | WOELKESIMS JESSE | 2460 GLENRIDGE RD | | | | ESCONDIDO | CA | 92027 | |
| 5482426 | WOELLERT JEAN A | 6023 CHEENA DR | | | | HOUSTON | TX | 77096-4709 | |
| 5482427 | WOERNER CATHERINE | 26267 NORMAN WOERNER LN BALDWIN003 | | | | ELBERTA | AL | 36530 | |
| 5482428 | WOERZ JENNIFER | 145 MAPLE AVENUE MONMOUTH025 | | | | BELFORD | NJ | 07718 | |
| 5518400 | WOFFARD ANGEL | 308 HERBERT | | | | CEDARTOWN | GA | 30125 | |
| 5518401 | WOFFORD AARON | 2823 PORTO ST SW | | | | ALB | NM | 87121 | |
| 5518402 | WOFFORD AMANDA | 118 ZOAI PL NONE | | | | WILLOW SPRING | NC | 27592 | |
| 5518403 | WOFFORD JAMIA | 536 NO 11TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5518404 | WOFFORD MARLO | 3980 N 104TH CT APT 206 | | | | OMAHA | NE | 68134 | |
| 5518405 | WOFFORD RAYGINA | 6109 GUARDIAN CT | | | | LOUISVILLE | KY | 40219 | |
| 5439645 | WOFFORD ROBERT | 24010 HWY 45 | | | | HACKETT | AR | 72937 | |
| 5482429 | WOFFORD TERA | 9217 CARYS ST SE | | | | YELM | WA | 98597 | |
| 5518406 | WOGDERESEGN YEMISRACH | 5021 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5518407 | WOHL STEPAHIE | 1521 HAYES | | | | CLINTON | OK | 73601 | |
| 5518408 | WOHLD ERIC | 2321 3RD STREET | | | | EAU CLAIRE | WI | 54703 | |
| 5482430 | WOHLERS JASON | 3428 BUCK RUN | | | | TANNERSVILLE | PA | 18372 | |
| 5518409 | WOHLERS JOSIE M | 2952 12TH ST NW | | | | MASSILLON | OH | 44646 | |
| 5518410 | WOHLERT CHELSEA B | 2114 SEMINARY ST | | | | ALTON | IL | 62002 | |
| 5482431 | WOHLFERT TIMOTHY | 101 NORTH DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5518411 | WOHLFORD JOHN | 3508 PRAIRIE DRIVE WEST | | | | ALTUS | OK | 73521 | |
| 5518412 | WOHLFORD KAREN | 560 TOBLER RD | | | | RURAL RETREAT | VA | 24368 | |
| 5518413 | WOHLGAMUTH STEFANIE | 117 PINE ST | | | | BURBANK | OH | 44214 | |
| 5482432 | WOHLGELERNTER YAAKOV | 11827 GLADEWOOD LN | | | | HOUSTON | TX | 77071-2612 | |
| 5482433 | WOHLGEMUTH LOUANN | 172 S KENBROOK ST SE | | | | GRAND RAPIDS | MI | 49548-6840 | |
| 5482434 | WOHLWEND CHARLES | 934 JASON AVE | | | | AKRON | OH | 44314-2932 | |
| 5518414 | WOIDECK WINONA J | 9 BOND RESOLUTION | | | | ST THOMAS | VI | 00802 | |
| 5518415 | WOISIN NICHOLAS | 3272 A COGHLAN RD | | | | DOVER | NJ | 07801 | |
| 5518416 | WOITUNSKI NATASHA | 3E GREENWOOD ST | | | | AMESBURY | MA | 01913 | |
| 5518417 | WOJCIECHOWICZ CYNTHIA | 811 MCNABB HEIGHTS DRIVE | | | | ELKVIEW | WV | 25071 | |
| 5482435 | WOJCIECHOWSKI JAN | 60 SAND CREEK CIR | | | | SHERMAN | TX | 75092-6371 | |
| 5482436 | WOJCIECHOWSKI LISA | 4727 N NAGLE AVE | | | | HARWOOD HEIGHTS | IL | 60706-7437 | |
| 5482437 | WOJCIECHOWSKI NICHOLAS | 3275 RICHMOND DR | | | | COLORADO SPRINGS | CO | 80922-1358 | |
| 5518418 | WOJCIK DENIS C | 2909 TERMAINE DR | | | | LEWISVILLE | TX | 75022 | |
| 5482438 | WOJCIK DONNA | 226 BLOSSOM LN | | | | UTICA | NY | 13502-7615 | |
| 5518419 | WOJCIK PETER | 1735 PEYTON AVE | | | | BURBANK | CA | 91504 | |
| 5518420 | WOJCIK RAYMOND | 6024 WALKING STICK TRAIL | | | | RALEIGH | NC | 27603 | |
| 5484651 | WOJDYLA' LANDRUM KATHLEEN | 1011 PEREGRINE WAY | | | | HAMPSHIRE | IL | 60140 | |
| 5482439 | WOJNAR TERESA | 21142 CANADA RD 01 - O | | | | LAKE FOREST | CA | | |
| 5482440 | WOJTECKI JON | 28 3RD AVE ERIE049 | | | | UNION CITY | PA | 16438 | |
| 5403172 | WOJTECKI PAULETTE | 521 S LOMBARD AVENUE | | | | LOMBARD | IL | 60148 | |
| 5518421 | WOJTECKI RIANNON | 13983 FRENCH CREEK RD | | | | WATERFORD | PA | 16441 | |
| 5518422 | WOJTKIEWICZ NICOLE | 209 GARTLEY AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 5482441 | WOJTOWICZ KAROL | 21 GREEN ST 2 LEFT WORCESTER027 | | | | DUDLEY | MA | 01571 | |
| 5518423 | WOL VIRGINIA | 3115 NE 184TH ST | | | | MIAMI | FL | 33160 | |
| 5518424 | WOLAK LISA | 611 MOUNT HOMER RD APT 36 | | | | EUSTIS | FL | 32726 | |
| 5518425 | WOLARIDGE JOANNE | 6216 MANCHESTER LN | | | | BAKERSFIELD | CA | 93309 | |
| 5518426 | WOLBORSKY PAUL | 1760 HALFORD AVE UNIT 364 | | | | SANTA CLARA | CA | 95051 | |
| 5482442 | WOLCHINA DIANNA | 10200 GAYFER ROAD EXT | | | | FAIRHOPE | AL | 36532 | |
| 5518427 | WOLCOTT JACKIE | 8 LINCOLN ST | | | | WAVERLY | NY | 14892 | |
| 5482443 | WOLCOTT JAMES | 1624 26TH ST | | | | BAY CITY | MI | 48708-8042 | |
| 5482444 | WOLCOTT JAMES M III | 9624 19TH BAY ST APT 2C NORFOLK INDEP CITY710 | | | | NORFOLK | VA | | |
| 5518428 | WOLCOTT RISA | 10332 CRESTON DR | | | | CUPERTINO | CA | 95014 | |
| 5518429 | WOLD MARY | 14383 KIRK ALLEN LANE | | | | SONORA | CA | 95370 | |
| 5482445 | WOLDT RANDY | 310 S 9TH AVE | | | | WAUSAU | WI | 54401-4539 | |
| 5482446 | WOLEBEN CHRISTOPHER | 4812 PATTERSON AVENUE | | | | WESTHAMPTON | VA | | |
| 5518430 | WOLENTARSKI DANIEL S | 13135 SW 90TH CT | | | | MIAMI | FL | 33176 | |
| 5518431 | WOLESLAGLE ALICE | 109 SHORT DR | | | | NEWRY | PA | 16665 | |
| 5439647 | WOLF & FOX PC | CO JESSICA M HESS 1200 PENNSYLVANIA NE | | | | ALBUQUERQUE | NM | | |
| 5518432 | WOLF ALISON | N1888 MIDWAY RD | | | | KESHENA | WI | 54135 | |
| 5518433 | WOLF ANGIE | 4870 UHLMAN RD | | | | FAIRVIEW | PA | 16415 | |
| 5482447 | WOLF AYAKO K | 496 W 133RD ST APT 1W | | | | NEW YORK | NY | 10027-7426 | |
| 5482448 | WOLF BLAKE | 22537B CONRAD DRIVE | | | | PATUXENT RIVER | MD | 20670 | |
| 5518434 | WOLF BRADY | 3315 BAYSHORE BEND | | | | MANDAN | ND | 58554 | |
| 5482449 | WOLF CHAD | 608 GLASS LN | | | | MODESTO | CA | 95356-9665 | |
| 5518435 | WOLF CHRISTINA | P O BOX 13541 | | | | ROSEVILLE | MN | 55113 | |
| 5518436 | WOLF CLAUDIA | 316 W REDWING ST | | | | DULUTH | MN | 55803 | |
| 4866109 | WOLF CORPORATION | 3434 ADAMS CENTER RD | | | | FORT WAYNE | IN | 46857 | |
| 5518437 | WOLF CYNTHIA | 5123 N BEACON | | | | KANSAS CITY | MO | 64119 | |
| 5518438 | WOLF JASON R | 3426 NE 16TH ST | | | | GRESHAM | OR | 97030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482450 | WOLF JIM | 412 PORTZ AVE | | | | FINDLAY | OH | 45840-2432 | |
| 5518439 | WOLF KATHLEEN | 660 PASADENA DR | | | | NORTHFIELD | NJ | 08225 | |
| 5518440 | WOLF KAYLA | 139 CIRCLE WAY | | | | INTERLACHEN | FL | 32148 | |
| 5518441 | WOLF KIZZIE | 16531 E COGAN DR | | | | INDEP | MO | 64055 | |
| 5482451 | WOLF MARK | 2945 E YODER DR APT B | | | | MIDLAND | MI | 48640-8806 | |
| 5482452 | WOLF MICHAEL | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5518442 | WOLF RAEANN | PO BOX 1020 NONE | | | | COLUMBIA | CA | 95310 | |
| 5482453 | WOLF RANDAL | PO BOX 75172 | | | | HONOLULU | HI | 96836-0172 | |
| 5482454 | WOLF REBECCA | 6327 LINCOLN WAY W TRLR 13 | | | | SAINT THOMAS | PA | 17252 | |
| 5482455 | WOLF RICHARD | 249 RECTOR ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5518443 | WOLF RYAN | 148 MOOREHEAD ROAD | | | | SARVER | PA | 16055 | |
| 5518444 | WOLF SAMANTHA | 1421 N 9TH ST | | | | COEURD ALENE | ID | 83814 | |
| 5482456 | WOLF SHANE | 611 S CHERRY AVE | | | | MARSHFIELD | WI | 54449-4237 | |
| 5518445 | WOLF WILLIAM | 1230 SW 150TH ST | | | | BURIEN | WA | 98166 | |
| 5518446 | WOLFCHIEF REBBECCA | PO BOX 3141 | | | | BOXELDER | MT | 59521 | |
| 5439649 | WOLFE ALYSSA | 4420 W 10 CT | | | | HIALEAH | FL | 33012 | |
| 5518447 | WOLFE ASHLEY | 18765 SW 344 TER | | | | FL CITY | FL | 33157 | |
| 5518448 | WOLFE AVIS | 368 E CROSS RD DR | | | | LEBANON | VA | 24266 | |
| 5482457 | WOLFE BILL | 14109 PLEASANT VALLEY ROAD WASHINGTON043 | | | | SMITHSBURG | MD | 21783 | |
| 5518449 | WOLFE BRANDON | 503 BUCHANAN ST | | | | WAPAKONETA | OH | 45895 | |
| 5518450 | WOLFE BRIAN | 866 FATHOM CT NONE | | | | N PALM BEACH | FL | 33408 | |
| 5518451 | WOLFE BRONDA | 1135 E 65TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5518452 | WOLFE CAROLYN | 3007 KINGS WAY | | | | COLUMBIA | SC | 29223 | |
| 5518453 | WOLFE CASEY | RR 3 BOX 4349 | | | | CHECOTAH | OK | 74426 | |
| 5482458 | WOLFE CHARLES | 5 OLDE ENGLAND CT | | | | JAMESTOWN | NC | 27282 | |
| 5482459 | WOLFE CINDY | 329 ATHLONE AVENUE | | | | OTTAWA | ON | K1Z 5M3 | CANADA |
| 5482460 | WOLFE CRAIG | 2720 AFFIRMED DR | | | | MORROW | OH | 45152 | |
| 5482461 | WOLFE DANNIE | 17050 SAGECREEK RD | | | | PEYTON | CO | 80831 | |
| 5482462 | WOLFE DEBORA | 15 KIRTLAND ST | | | | DEEP RIVER | CT | 06417-1820 | |
| 5518454 | WOLFE DIANE | 71 HANCOCK STREET | | | | NEWARK | OH | 43055 | |
| 5518455 | WOLFE DORRAINE | 4420 15TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5482463 | WOLFE DWIGHT | 203 DOGWOOD LN | | | | PRINCETON | KY | 42445 | |
| 5518456 | WOLFE ELAINE | 64 JURY ST | | | | HIGHSPIRE | PA | 17034 | |
| 5518457 | WOLFE ELIZABETH | 1341 OLIBET CHURCH RD | | | | CHEROKEE | NC | 28719 | |
| 5518458 | WOLFE GARY | 3370 SAINT ROSE PKWY | | | | HENDERSON | NV | 89052 | |
| 5482464 | WOLFE JAMES | 9214 NEWBURY CT | | | | PROSPECT | KY | 40059 | |
| 5518459 | WOLFE JANENE | 55 SHADY HILL CT | | | | RIDGELEY | WV | 26753 | |
| 5518460 | WOLFE JOHN | BOX 15 | | | | CHETOPA | KS | 67336 | |
| 5482465 | WOLFE JULIA | 540 SPRING ST | | | | DOVER | TN | 37058 | |
| 5482466 | WOLFE KAREN | 1217 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4127 | |
| 5482467 | WOLFE KEVIN | 9869 TRAM RD APT 3 | | | | BEAUMONT | TX | 77713-4136 | |
| 5518461 | WOLFE KIMBERLY M | 16 LONCOLN DRIVE | | | | LYON | MS | 38645 | |
| 5518462 | WOLFE LASANDRA | 705 HOLLAND DR | | | | GOLDSBORO | NC | 27534 | |
| 5518463 | WOLFE LINDA | 46188 MORRIS RD NONE | | | | HAMMOND | LA | 70401 | |
| 5518464 | WOLFE LISA | 510 KAPPLER RD | | | | HEATH | OH | 43056 | |
| 5482468 | WOLFE LORI J | 33450 BOWLAND DERR RD | | | | LOGAN | OH | 43138 | |
| 5518465 | WOLFE MARGARETT | 2290 WHITE OAK | | | | GREENVILLE | MS | 38701 | |
| 5518466 | WOLFE MARGO | 1700 UNDERHILL AVE | | | | ROANOKE | VA | 24014 | |
| 5518467 | WOLFE MARY | 108 JEFFERSON | | | | BRAGGS | OK | 74423 | |
| 5518468 | WOLFE MELINDA M | 102 SPRUCE ST | | | | MINNEAPOLIS | KS | 67467 | |
| 5518469 | WOLFE MELISSA | 10007 DIANA DRIVE | | | | KILLEEN | TX | 76542 | |
| 5482469 | WOLFE MELISSA | 10007 DIANA DRIVE | | | | KILLEEN | TX | 76542 | |
| 5518470 | WOLFE MICHAEL | 1187 CREEKVIEW DRIVE | | | | MARYSVILLE | OH | 43040 | |
| 5439651 | WOLFE MICHAEL | 1187 CREEKVIEW DRIVE | | | | MARYSVILLE | OH | 43040 | |
| 5482470 | WOLFE MICHAEL | 1187 CREEKVIEW DRIVE | | | | MARYSVILLE | OH | 43040 | |
| 5518471 | WOLFE MICHAEL W | PO BX366 | | | | TIMBERVILLE | VA | 22853 | |
| 5518472 | WOLFE MICHEAL | 89 POWERPLANT RD | | | | SCARBRO | WV | 25917 | |
| 5518473 | WOLFE MICHELLE | 196 GLADE RD NONE | | | | WYTHEVILLE | VA | 24382 | |
| 5482471 | WOLFE MIKEL | 1949 S 29TH ST | | | | MILWAUKEE | WI | 53215-2229 | |
| 5482472 | WOLFE NADIA | 2306 BOXER PALM | | | | SAN ANTONIO | TX | 78213-1205 | |
| 5518474 | WOLFE NATASHA | 356 CABIN CREEK RD | | | | CABIN CREEK | WV | 25035 | |
| 5518475 | WOLFE NICKOLAS | 531 144TH AVE | | | | UNION GROVE | WI | 53182 | |
| 5518476 | WOLFE PATRICIA | 139 S 6TH ST | | | | KINSMAN | OH | 44428 | |
| 5518477 | WOLFE REBECCA | 4971 LENS CREEK RD | | | | HERNSHAW | WV | 25107 | |
| 5482473 | WOLFE REBECCA | 4971 LENS CREEK RD | | | | HERNSHAW | WV | 25107 | |
| 5518478 | WOLFE ROLINDA | 404 PRINCE COLLINS ST | | | | HOUMA | LA | 70364 | |
| 5518479 | WOLFE SADE | 940 SPRING FOREST RD APT | | | | GREENVILLE | NC | 27834 | |
| 5518480 | WOLFE SAMANTHA | 728 N AUGUSTA AVE | | | | COVINGTON | VA | 24426 | |
| 5518481 | WOLFE SHANDRA | 205 WILLOW CREEK DR | | | | MADISONVILLE | TN | 28786 | |
| 5518482 | WOLFE SHARON | 835 BUCHANAN ST | | | | DES MOINES | IA | 50316 | |
| 5518483 | WOLFE SHENITA | 910 ALLEN RD APT H | | | | GREENVILLE | NC | 27834 | |
| 5518484 | WOLFE SONYA | 705 HOLLAND DR | | | | GOLDSBORO | NC | 27530 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518485 | WOLFE STACY | 615 S CHAPMAN AVE | | | | SHAWNEE | OK | 74801 | |
| 5518486 | WOLFE STEPHANIE | 8439 DORCHESTER RD APT 127 | | | | NORTH CHARLESTON | SC | 29420 | |
| 5482474 | WOLFE TAMARA | 1422 E BEAGLE ST | | | | MERIDIAN | ID | 83642-7470 | |
| 5518488 | WOLFE TRACY | 55 MILLER ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5482475 | WOLFE TRENA | 608 HALYDAY RUN RD | | | | OIL CITY | PA | 16301 | |
| 5518489 | WOLFE TRICIA | 129 HORSE LANDING RD | | | | SATSUMA | FL | 32189 | |
| 5482476 | WOLFE VICTOR | 2835 HELMSDALE DR | | | | COLORADO SPRINGS | CO | 80920-7212 | |
| 5482477 | WOLFE WILLIAM | 502 MAYALL | | | | MARIETTA | OK | 73448 | |
| 5518490 | WOLFEBOYD ANNAMARIE | 991 E QUINCE COURT | | | | COLUMBIA | MO | 65202 | |
| 5482478 | WOLFENSON FELIX | 8749 IRON MOUNTAIN TRL | | | | WINDERMERE | FL | 34786 | |
| 5518491 | WOLFF CURTIS | 1746 E MITCHELL AVE | | | | WATERLOO | IA | 50702 | |
| 5482479 | WOLFF E CDR | 9670 N PUSCH RIDGE PL | | | | ORO VALLEY | AZ | 85704-7642 | |
| 5518492 | WOLFF JO | 300 NEELELY LANE | | | | BLOUNTVILLE | TN | 37617 | |
| 5439653 | WOLFF JOHN W JR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5518493 | WOLFF KRISTEN | 3917 ALLENDALE PKWY LOWER | | | | BLASDELL | NY | 14219 | |
| 5518494 | WOLFF MARIE S | 3 PAINTER ST | | | | RIO DELL | CA | 95562 | |
| 5518495 | WOLFF RICHARD | 2627 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5482480 | WOLFF SHELBY | 45213 BISMARK RD | | | | CALLAHAN | FL | 32011 | |
| 5482481 | WOLFF STEPHEN | 9194 OAK TREE CT | | | | FREDERICK | MD | 21701-2243 | |
| 5518496 | WOLFHOPE PATRICIA | 164 CHESTER RD | | | | DERRY | NH | 03038 | |
| 5482482 | WOLFLEY IRENE | 11932 GOSHEN AVE APT 301 | | | | LOS ANGELES | CA | 90049-7309 | |
| 5518497 | WOLFORD CAROL | 5965 HARRISBERG-GEORGESVILLE R | | | | GROVE CITY | OH | 43123 | |
| 5482483 | WOLFORD CHRISTOPHER | 5453 DOOLITTLE AVE | | | | TINKER AFB | OK | 73145 | |
| 5518498 | WOLFORD DASHANNA | 23660 DOVE RD | | | | SEAFORD | DE | 19973 | |
| 5518499 | WOLFORD JESSE A | 486 ADAMS RD | | | | BEAVER | OH | 45613 | |
| 5518500 | WOLFORD JOLEN | 599 E CENTER ST | | | | DOWNEY | ID | 83234 | |
| 5518501 | WOLFORD PATRICIA | 11545 W 50 N | | | | WESTVILLE | IN | 46391 | |
| 5439655 | WOLFORD RAYMOND C AND VIOLA E WOLFORD HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5518502 | WOLFORD SHAWN | 34 WEST LEWIS | | | | STRUTHERS | OH | 44471 | |
| 5518503 | WOLFORD SHERRIE | 4023 EAST ELM RD APT3 | | | | OAK CREEK | WI | 53154 | |
| 5518504 | WOLFSON KRISTIN | 47A WASHINGTON ST | | | | NEWBURYPORT | MA | 01950 | |
| 5482484 | WOLFSON SUZANNE | 255 SW 31ST RD | | | | MIAMI | FL | 33129-2728 | |
| 5518505 | WOLFSONG JEANNE | 51011 HWY 60-89 LOT 8 | | | | WICKENBURG | AZ | 85390 | |
| 5518506 | WOLFTAIL VELMA | PO BOX 2126 | | | | BROWNING | MT | 59417 | |
| 5518507 | WOLIN MARGARITA | 7677 PONCE DE LEON ROAD | | | | MIAMI | FL | 33143 | |
| 5518508 | WOLINSKI KERI | 1216 BUSH RD | | | | ABINGDON | MD | 21009 | |
| 5518509 | WOLINSKY ELIZABETHCAR Y | 147 SMITH ST | | | | WEST RUTLAND | VT | 05777 | |
| 5482485 | WOLKEN BETH | 5008 HABERSHAM LN | | | | TAMPA | FL | 33619-5380 | |
| 5518510 | WOLKERSDORFER PAUL | 3736 N DEER LAKE RD | | | | LOON LAKE | WA | 99148 | |
| 5482486 | WOLKWITZ JONATHAN | 5003 THUNDERBIRD RD | | | | ROSWELL | NM | 88201-9412 | |
| 5518511 | WOLLARD TANNER | 24245 WILDERNESS OAK | | | | SAN ANTONIO | TX | 78258 | |
| 5482487 | WOLLE LINDSEY | 1711 3RD AVE | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5482488 | WOLLEAT JILLAYN | 628 REDFIELD WAY | | | | JASPER | GA | 30143 | |
| 5518512 | WOLLERT TRELLA | 216 SAGE DR | | | | LAMAR | CO | 81052 | |
| 5518513 | WOLLEY LASHUNDIA | 255FRESNO CT | | | | ORANGEBURG | SC | 29118 | |
| 5518514 | WOLLINSTON LORRAINE | 727 UTICA AVE | | | | NEW YORK | NY | 11236 | |
| 5518515 | WOLLRIDGE IRENIKA | 1603 TITA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5518516 | WOLLSHLAEGER MICHELLE | 116 LADYBUG LANE | | | | GRAY | LA | 70359 | |
| 5518517 | WOLNER MARK | 1819 W 1ST ST 3 | | | | DULUTH | MN | 55806 | |
| 5482489 | WOLNER MICHAEL JR | 6146 SAINT ANDREWS WAY | | | | RAVENNA | OH | 44266 | |
| 5518518 | WOLOGO BRANDY | 5520 BALLENTINE STREET | | | | HOPE MILLS | NC | 28348 | |
| 5482490 | WOLOSZYN LORRAINE | 945 BROAD ST | | | | SHREWSBURY | NJ | 07702 | |
| 5482491 | WOLOWITZ AMANDA | 2616 HONEYSUCKLE LN | | | | ELMIRA | NY | 14903-9352 | |
| 5439657 | WOLPOFF & ABRAMSON | 5355 TOWN CENTER RD STE 1002 | | | | BOCA RATON | FL | 33486-1069 | |
| 5439662 | WOLPOFF & ABRAMSON LLP | TWO IRVINGTON CENTRE 702 KING FARM BLVD | | | | ROCKVILLE | MD | | |
| 5439668 | WOLPOFF AND ABRAMSON | 2 IRVINGTON CTR 702 KING FARM | | | | ROCKVILLE | MD | | |
| 5439670 | WOLPOFF AND ABRAMSON LLP | 24360 NOVI RD BLDG 1 | | | | NOVI | MI | 48375-2462 | |
| 5518519 | WOLSEY TARA | 4907 BONNA STREET | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5482492 | WOLSKI THOMAS | 1417 JOSEPH STREET POINT PLEASANT | | | | POINT PLEASANT | NJ | | |
| 5518520 | WOLTERS CHANDRA | 99-241 HAILIMANU PL | | | | AIEA | HI | 96701 | |
| 5482493 | WOLTHUIS ANDREW | 12821 JONES STATION RD | | | | JONES | OK | 73049 | |
| 5482494 | WOLTHUIS ASHLEE | 1017 E 3300 N | | | | OGDEN | UT | 84414-3203 | |
| 5518522 | WOLVEN WILLIAM | 197 REGALSUNSET | | | | HENDERSON | NV | 89002 | |
| 4861325 | WOLVERINE MAIL PKGING WHSE INC | 1601 CLAY STREET | | | | DETROIT | MI | 48211 | |
| 4868779 | WOLVERINE SEALCOATING LLC | 545 SHIRLEY DRIVE | | | | JACKSON | MI | 49202 | |
| 4864350 | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5439672 | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5518523 | WOLVERTON DELORES | 1044 CLYDE AVAE | | | | CUY FALLS | OH | 44221 | |
| 5518524 | WOLVERTON INC | 5542 W GRAND RIVER | | | | LANSING | MI | 48906 | |
| 5518525 | WOLVERTON TIMOTHY J | 1281 MEADOWLAND DRIVE | | | | LINCOLNTON | NC | 28092 | |
| 5518526 | WOLZ DEBRA | 3384 DEARCY AVE | | | | LOUISVILLE | KY | 40215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482495 | WOLZEIN FRANK | 285 CONCORD AVE N | | | | EAST MEADOW | NY | 11554 | |
| 5518528 | WOMACK BEATRICE | 322 HARLAN SQUARE | | | | BEL AIR | MD | 21014 | |
| 5518529 | WOMACK BECKY | 404 RED DEER DR | | | | HURRICANE | WV | 25560 | |
| 5518530 | WOMACK BENECIA | 7936 S RHODES AVE | | | | CHICAGO | IL | 60619 | |
| 5518531 | WOMACK BRADY | 1630 LYNDON AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5518532 | WOMACK CANDACE N | 616 DARROW RD UNIT S | | | | AKRON | OH | 44306 | |
| 5518533 | WOMACK CHRIS | 6008 HIGHLAND AVE | | | | GOLDSBORO | NC | 27530 | |
| 5518534 | WOMACK DANIELLE M | 4498 WESTMINSTER DR | | | | ELLENWOOD | GA | 30294 | |
| 5518535 | WOMACK DAVID | 7515 MANDAN RD APT 303 | | | | GREENBELT | MD | 20770 | |
| 5518536 | WOMACK DEBBIE | PO BOX 1852 | | | | WARNER ROBINS | GA | 31099 | |
| 5482496 | WOMACK FLOYD | 138 E 23RD ST | | | | CHESTER | PA | 19013-5104 | |
| 5518537 | WOMACK GLORIA | 388 WYATTS | | | | LONG ISLAND | VA | 24569 | |
| 5518538 | WOMACK JACQLUINE | 1310 PIIEDMONT RD | | | | COLS | GA | 31906 | |
| 5518539 | WOMACK JAIME | 310 PATTERSON ST | | | | FAIRBORN | OH | 45324 | |
| 5482497 | WOMACK JOCELYN | 72 CLOVERDALE ST | | | | JACKSON | TN | 38301-6671 | |
| 5518540 | WOMACK LEANDRA | 9 ROAD 5402 | | | | FARMINGTON | NM | 87401 | |
| 5518541 | WOMACK LENORA | 316 SOUTH MARKET ST | | | | SALEM | VA | 24153 | |
| 5518542 | WOMACK LUKE | 37 EAST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5518543 | WOMACK MEKOL | 759 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5482498 | WOMACK NATASHA | 3468 E HIGHTOWER TRL | | | | CONYERS | GA | 30012-1935 | |
| 5518544 | WOMACK NICOLE | 2601 S REAL ROAD 56 | | | | BAKERSFIELD | CA | 93309 | |
| 5482499 | WOMACK PAMELA | 14319 PROSPER RIDGE DR | | | | CYPRESS | TX | 77429-5585 | |
| 5482500 | WOMACK RUTH | 2340 E ACACIA AVE | | | | FRESNO | CA | 93726-0301 | |
| 5518545 | WOMACK SALLY | 18469 30STH AVE | | | | KEOTA | OK | 74941 | |
| 5518546 | WOMACK SASHA | 10 LOCUST STREET | | | | KOPKINSVILLE | KY | 42240 | |
| 5518547 | WOMACK SHELLY A | 111 W IMPERIAL CIR | | | | WARNER ROBINS | GA | 31093 | |
| 5482501 | WOMACK STEVEN | 301 HALTER DR | | | | COPPERAS COVE | TX | 76522 | |
| 5518548 | WOMACK TERRY | 1040 JAMES TRAIL | | | | SOUTH BOSTON | VA | 24558 | |
| 5518549 | WOMACK TIFFANY | 331 SUMMIT RD | | | | DANVILLE | VA | 24540 | |
| 5518550 | WOMACK VENETTA | 9606 SOUTHBORO DR | | | | LR | AR | 72209 | |
| 5482502 | WOMACK VERONICA | 2908 CADILLAC CV | | | | GREENWOOD | MS | 38930-3863 | |
| 5518551 | WOMBLE AMBER | 2569 WEST COVE RD | | | | CHICKAMAUHA | GA | 30707 | |
| 5518552 | WOMBLE CARLYLE SANDRIDGE & RIC | 222 Delaware Ave #1501 | | | | Wilmington | DE | 19801 | |
| 5518553 | WOMBLE DOREATHA | 216 36TH ST | | | | WASHINGTON | DC | 20019 | |
| 5518554 | WOMBLE HEATHER | 1555 DELANEY DR APT 622 | | | | TALLAHASSEE | FL | 32309 | |
| 5518555 | WOMCK DAWN | 111 VILLAGE LN | | | | GREENBRUL | NC | 27103 | |
| 5518556 | WOMENS SEARS TOWNE EAST | 7700 E KELLOGG DR | | | | WICHITA | KS | 67207 | |
| 5518557 | WOMMACK JUNE | W1781 POPLAR RD | | | | SEYMOUR | WI | 54165 | |
| 5518558 | WOMMACK ROMAN | 142 DARBY DR | | | | SAVANNAH | GA | 31405 | |
| 5482503 | WON CHONG | 526 CATAWBA DR | | | | WADSWORTH | OH | 44281-1092 | |
| 5518559 | WON EMMA | 270 MONTECITO WAY | | | | MILPITAS | CA | 95035 | |
| 5482504 | WON WON | 24 MULFORD PL APT 1C | | | | HEMPSTEAD | NY | 11550-2114 | |
| 5482505 | WONCH GARETTE | 6183 SADOWSKI RD UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5518560 | WONDA COLLETT | 900 SOUTH HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 5518561 | WONDA J BROWN | 5177 DIAMOND CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| 5518562 | WONDA LIKELY | 201 WEST ATWATER AVENUE | | | | EUSTIS | FL | 34788 | |
| 5518563 | WONDA OLIVER | 5401 KENILWOOD DR | | | | HOUSTON | TX | 77033 | |
| 5518564 | WONDER PURIFOY | 13 QUARTERS RD | | | | CANTONMENT | FL | 32533 | |
| 5439674 | WONDERLAND INDUSTRIES INC | 1330 MONTE VISTA AVE | | | | UPLAND | CA | 91786-8229 | |
| 5518565 | WONDERLY FEATHERS | 422 N CHESTNUT AVE 102 | | | | FRESNO | CA | 93703 | |
| 5518566 | WONDERLY NAOMI | 2601 FOREST DR LOT 37 | | | | PLOVER | WI | 54467 | |
| 5482506 | WONDIM DAWIT | 2627 RAYMOND AVE APT 5 | | | | LOS ANGELES | CA | 90007-7600 | |
| 5482507 | WONG AILEEN | 8397 HERITAGE DR | | | | CINCINNATI | OH | 45249-1325 | |
| 5518567 | WONG BERTA | 18 POINTE VIEW PL | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5482508 | WONG BRANDON | 8896 BELLINA COMMONS | | | | DUBLIN | CA | 94568 | |
| 5482509 | WONG CAMERON | 17211 SE 30TH ST | | | | VANCOUVER | WA | 98683-2300 | |
| 5518568 | WONG CAROLINA B | 553 QUEENS COURT PLACE | | | | ST PETERS | MO | 63376 | |
| 5482510 | WONG CHIH H | 815 W NAOMI AVE | | | | ARCADIA | CA | 91007-7560 | |
| 5482511 | WONG CHUN | 48 SYLVAN RIDGE | | | | ROCKFALL | CT | 06481 | |
| 5482512 | WONG CYNDI | 46 SILVER HILL LANE 2 | | | | NATICK | MA | 01760 | |
| 5482513 | WONG DEMARIE | 1534 E GRAND CANYON DR | | | | CHANDLER | AZ | 85249-2868 | |
| 5482514 | WONG DIANA | 1312 HUMUULA ST | | | | KAILUA | HI | 96734 | |
| 5518569 | WONG FRANCES | 1235 PUA LN | | | | HONOLULU | HI | 96817 | |
| 5482515 | WONG GARY | 430 HIGHLAND RIDGE AVE | | | | GAITHERSBURG | MD | 20878-7813 | |
| 5518570 | WONG GEORGINA | 58 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 | |
| 5482516 | WONG IRIS | 118 ELIZABETH ST APT 5D | | | | NEW YORK | NY | 10013-4372 | |
| 5518571 | WONG JEAN E | 3063 PUHALA RISE NONE | | | | HONOLULU | HI | 96822 | |
| 5482517 | WONG JEANNIE | 1755 S LOS ROBLES AVE | | | | SAN MARINO | CA | 91108-1624 | |
| 5482518 | WONG JEROMY | 41-552 INOAOLE STREET | | | | WAIMANALO | HI | 96795 | |
| 5518572 | WONG JIMMY | 1332 AALA ST 202 | | | | HONOLULU | HI | 96817 | |
| 5518573 | WONG KALEY | 1304 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 5482519 | WONG KAM | 16-2099 PARADISE DR 81622 | | | | PAHOA | HI | 96778 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482520 | WONG LINDA | 5150 BROERMAN AVE | | | | CINCINNATI | OH | 45217-1140 | |
| 5518574 | WONG LOW | 5831 N KIMBALL AVE | | | | CHICAGO | IL | 60659 | |
| 5518575 | WONG MANDY | 141 DOVER CT | | | | SAN BRUNO | CA | 94066 | |
| 5518576 | WONG MARYCHARESE | 4349 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 5482521 | WONG MEISZE | 988 FRANKLIN ST 1304 ALAMEDA001 | | | | OAKLAND | CA | | |
| 5482522 | WONG MICHAEL | 24 CLEARBROOK LANE | | | | SEWELL | NJ | 08080 | |
| 5482523 | WONG MILLY | 164 BAY 25TH ST APT 1T | | | | BROOKLYN | NY | 11214-4814 | |
| 5518577 | WONG MING Y | 3220 SAN LUCES WAY | | | | UNION CITY | CA | 94587 | |
| 5482524 | WONG MING Y | 1321 UPLAND DR # 2344 | | | | HOUSTON | TX | 77043-4718 | |
| 5482525 | WONG MIRANDA | 6 BOWERY SF | | | | NEW YORK | NY | | |
| 5482526 | WONG NIYOM | 3760 MISTY WAY | | | | DESTIN | FL | 32541-2105 | |
| 5482527 | WONG NORA | 803 IRONBARK PL CONTRA COSTA013 | | | | ORINDA | CA | 94563 | |
| 5518578 | WONG ODALIZ | 720 HILL CREST DR | | | | DAVENPORT | FL | 33897 | |
| 5482528 | WONG PAMELLA | 12 PATE DR | | | | MIDDLETOWN | NJ | 07748 | |
| 5482529 | WONG PHILLIP | 982 BETHEL ST | | | | CLOVER | SC | 29710 | |
| 5482530 | WONG RANDY | 5002 N LONG SKY DR | | | | SAINT GEORGE | UT | 84770-7439 | |
| 5482531 | WONG RAYMOND | 82 WOOD ST | | | | BOSTON | MA | 02129 | |
| 5482532 | WONG REGGIE | 78 LAKEWOOD CIRCLE SAN MATEO081 | | | | SAN MATEO | CA | | |
| 5482533 | WONG STEVEN | 2132 W MULBERRY DR MARICOPA013 | | | | PHOENIX | AZ | | |
| 5518579 | WONG TED | 406 MALLARD LN | | | | WESTON | FL | 33327 | |
| 5518580 | WONG TINA M | 8686 SE 120TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5518581 | WONG TOAXI | 174-33 129 AVENUE | | | | JAMAICA | NY | 11434 | |
| 5518582 | WONG TRACY | 2308 RIO GRANDE ST APT 12 | | | | AUSTIN | TX | 78705 | |
| 5482534 | WONG VERONICA | 2400 DURANT AVE PRIESTLY 209 | | | | BERKELEY | CA | | |
| 5518583 | WONG WENDY | 5823 217 | | | | FLUSHING | NY | 11364 | |
| 5482535 | WONG YANLI | 9325 71ST DR | | | | FLUSHING | NY | 11375-6708 | |
| 5518536 | WONG YING | 1908 ROCKEFELLER LN UNIT A | | | | REDONDO BEACH | CA | 90278-3581 | |
| 5482537 | WONG ZHI | 9001 12TH AVE S | | | | BLOOMINGTON | MN | 55425-2201 | |
| 5518584 | WONITA MONTGOMERY | 2146 WALDREN | | | | PIKETON | OH | 45661 | |
| 5518585 | WONPU DAVID | 105 DIGITAL DR | | | | NOVATO | CA | 94949 | |
| 5518586 | WONSEY MARY | 1344 BRADWELL DUNHAM RD | | | | LUDOWICI | GA | 31316 | |
| 5482538 | WONSIA PETER | 3602 BROOKRIDGE TER APT 103 | | | | HARRISBURG | PA | 17109-2123 | |
| 5518587 | WONSLEY ALBERTA | 1625 MARTIN BLUFF APT 101 | | | | GAUTIER | MS | 39553 | |
| 5518588 | WONTROBA NOEL | 186 MARSHALLVILLE RD | | | | WOODBINE | NJ | 08270 | |
| 5482539 | WOO BRUCE | 937 TEJEDA DR | | | | SAN ANTONIO | TX | 78227-4921 | |
| 5482540 | WOO JANNA | 14125 CARRYDALE AVE | | | | CLEVELAND | OH | 44111-4979 | |
| 5482541 | WOO JASON | 262 STONECREST DR | | | | SAN FRANCISCO | CA | 94132-2025 | |
| 5518589 | WOO JOHNATHAN | 3833 W CAPILANO DR | | | | LAFAYETTE | IN | 47906 | |
| 5518590 | WOO LOUISE | 3217 DR MARTIN LUTHER KING APT | | | | ST LOUIS | MO | 63106 | |
| 5518591 | WOO MELISSA D | 129 STEEL ST | | | | TOLDEO | OH | 43605 | |
| 5482542 | WOO TIMOTHY | 42802 RAVENGLASS DR | | | | ASHBURN | VA | 20148-4133 | |
| 5484652 | WOOD ALDIN L | 514N SAINT CLAIR STREET | | | | LIGONIER | PA | 15658 | |
| 5518592 | WOOD ALEXIS | 243 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | |
| 5518593 | WOOD AMELIA | 4709 CHIPOAX AVE | | | | HENRICO | VA | 23231 | |
| 5482543 | WOOD ANGELA | 2076 W RELATION ST | | | | SAFFORD | AZ | 85546-4017 | |
| 5518594 | WOOD ANGELA A | 481 SUN LAKE CIR 207 | | | | LAKE MARY | FL | 32746 | |
| 5518595 | WOOD ANGIE | 152 STERLING DRIVE | | | | STONEVILLE | NC | 27048 | |
| 5518596 | WOOD ANTHONY | 320 2ND STREET | | | | INTERNATIONAL FA | MN | 56649 | |
| 5518597 | WOOD ANTHONY S | 1442 SUPERIOR STREET | | | | RACINE | WI | 53402 | |
| 5518598 | WOOD ANTOINTTE M | 4735 FOWLER AVE | | | | OMAHA | NE | 68104 | |
| 5518599 | WOOD AUDREY | 8654 ORANGE AVE | | | | ORANGE | CA | 92865 | |
| 5518600 | WOOD BARBARA | 5767 6S | | | | PINELLAS PARK | FL | 33781 | |
| 5518601 | WOOD BART | 116 ABANJA ROAD | | | | PLATTSBURGH | NY | 12901 | |
| 5518602 | WOOD BERNADETTE | 81 BERLIN ST | | | | DEDHAM | MA | 02026 | |
| 5482544 | WOOD BILL | 1130 FISHING CREEK RD | | | | QUARRYVILLE | PA | 17566 | |
| 5482545 | WOOD BRADLEY | 714 SONATA WAY | | | | SILVER SPRING | MD | 20901-5063 | |
| 5518603 | WOOD BRANDI | 3 VANOY CIRCLE | | | | MARIETTA | SC | 29661 | |
| 5518604 | WOOD BRIANNA | 92 BRENTVIEW DR | | | | NEWARK | OH | 43055 | |
| 5518605 | WOOD BRITTANY | 7706 ALABMAA | | | | ST LOUIS | MO | 63111 | |
| 5518606 | WOOD CALANDRA | 6791 LANDMARK WAY | | | | AUSTELL | GA | 30168 | |
| 5518607 | WOOD CALLIE | 1408 MACK ST | | | | DALTON | GA | 30720 | |
| 5518608 | WOOD CANDICE N | 114 STRAITH STREET APT C | | | | STAUNTON | VA | 24401 | |
| 5518609 | WOOD CAROL | 4 EMERALD AVE | | | | GILLETTE | WY | 82716 | |
| 5482546 | WOOD CAROL | 4 EMERALD AVE | | | | GILLETTE | WY | 82716 | |
| 5518610 | WOOD CAROLINE | 75 346 HUALALAI RD UNIT B101 | | | | KAILUA KONA | HI | 96740 | |
| 5518611 | WOOD CHANEL | 1346 PINECONE CIRCLE APT 300 | | | | VIRGINIA BEACH | VA | 23453 | |
| 5518612 | WOOD CHARLOTTE | 1992 NE 156TH ST | | | | STARKE | FL | 32091 | |
| 5518613 | WOOD CHARMISSE M | 525 W 13TH ST NE APT 173 | | | | ROME | GA | 30161 | |
| 5518614 | WOOD CHRISTEINYYY | 283 CALEF RD | | | | MANCHESTER | NH | 03103 | |
| 5482547 | WOOD CLARENCE E | PO BOX 341 | | | | AVONDALE | AZ | 85323-0120 | |
| 5518615 | WOOD CONNIE | 15500 WEST SUNSET BLVD | | | | PCFIC PALSADS | CA | 90272 | |
| 5518616 | WOOD CORI | W11405 PROSPECT ST | | | | HUMBIRD | WI | 54746 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5197 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484653 | WOOD COUNTY | 319 MARKET ST | | | | PARKERSBURG | WV | 26101 | |
| 5787946 | WOOD COUNTY HEALTH DEPT | 111 W JACKSON STREET | | | | RAPIDS | WI | 54495 | |
| 5482548 | WOOD COURTNEY | 20101 COVINGTON PKWY | | | | SOUTHFIELD | MI | 48076-2477 | |
| 5518617 | WOOD DANIELL | 12400 W 82ND PLACE | | | | LENEXA | KS | 66215 | |
| 5518618 | WOOD DANYELLA R | 1001 UTAH | | | | BUTTE | MT | 59701 | |
| 5482549 | WOOD DARA | 1120 EAGLE WAY N | | | | ASHLAND | OH | 44805 | |
| 5518619 | WOOD DAVID | PO BOX 2799 | | | | WHITERIVER | AZ | 85941 | |
| 5405818 | WOOD DAVID D | 3102 MEDINA | | | | GARLAND | TX | 75041 | |
| 5518620 | WOOD DAVIS | 6398 CEDAR BROOK LANE | | | | WARRENTON | VA | 20187 | |
| 5518621 | WOOD DEBBIE | 5817 SHALE CT | | | | WINTER PARK | FL | 32792 | |
| 5518622 | WOOD DENEEN | 2408 CLARK STREET | | | | COLUMBIA | SC | 29201 | |
| 5518623 | WOOD DESIREE | 405 HARIOT DR | | | | ELIZABETH CITY | NC | 20909 | |
| 5518624 | WOOD DIANNA | 713 GUNN ST | | | | COAL GROVE | OH | 45638 | |
| 5482550 | WOOD DIXON | 1706 TACOMA RD | | | | EDGEWATER | MD | 21037 | |
| 5518625 | WOOD DONNIE L | 3006 S 77TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5518626 | WOOD ELVINA | 208 S BANKSON LN | | | | PULASKI | IL | 62976 | |
| 5518627 | WOOD ENVIRONMENT & INFRASTRUCT | 2677 Buford Highway | | | | Atlanta | GA | 30324 | |
| 5482551 | WOOD FRANCESCA | 236 RIVERSIDE LOOP | | | | JESUP | GA | 31545-5367 | |
| 5482552 | WOOD GANA | 5077 STRATEMEYER DR | | | | ORLANDO | FL | 32839-2982 | |
| 5518628 | WOOD GREG | 259 JESSUP HOLLOW ROAD | | | | SOPHIA | WV | 25921 | |
| 5518629 | WOOD HEATH | P O BOX 1972 | | | | NEWINGTON | CT | 06111 | |
| 5518630 | WOOD HEATHER | 3015 BYRON ST | | | | DALTON | GA | 30721 | |
| 5518631 | WOOD HELEN | 108 E VAN BUREN | | | | NEW CASTLE | DE | 19729 | |
| 5518632 | WOOD HOLLY | 230 EAST FIRST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5518633 | WOOD JAMES | 1313 SPRING ST | | | | NEDERLAND | TX | 25831 | |
| 5482553 | WOOD JAMES | 1313 SPRING ST | | | | NEDERLAND | TX | 77627 | |
| 5518634 | WOOD JANET | 504 PROSSER | | | | BAKERSFIELD | CA | 93304 | |
| 5518635 | WOOD JAPERA | 113 HAVERSHAM DRIVE | | | | ADAMSVILLE | AL | 35005 | |
| 5482554 | WOOD JEAN | 6331 CANEBRIDGE LN | | | | HOSCHTON | GA | 30548 | |
| 5518636 | WOOD JEFF | 39 S BARNSTEAD RD 1 | | | | CTR BARNSTEAD | NH | 03225 | |
| 5518637 | WOOD JEFF D | 434 PRAIREVIEW DRIVE | | | | GILLETTE | WY | 82716 | |
| 5518638 | WOOD JENAE | 1400 STRAWFLOWER RD APT B | | | | BALTO | MD | 21221 | |
| 5518639 | WOOD JENNIFER | 1624 REDSTONE WAY | | | | ST GEORGE | UT | 84790 | |
| 5482555 | WOOD JEREMY | 900 TAULBEE LN APT 102 | | | | AUSTIN | TX | 78757-1557 | |
| 5518640 | WOOD JESSICA | 215 MCDONALD AVENUE | | | | WILLIAMSTON | SC | 29697 | |
| 5518641 | WOOD JOAN J | PO BOX 30 | | | | ROUND ROCK | AZ | 86547 | |
| 5482556 | WOOD JOHN | 169 LORRAINE GATE | | | | EAST MEADOW | NY | 11554 | |
| 5482557 | WOOD JOHN D | 12 ORCHARD AVE | | | | BORDENTOWN | NJ | 08505 | |
| 5518642 | WOOD JOHN M | 36 BROOKLINE AVE | | | | LONG BEACH | NY | 11561 | |
| 5482558 | WOOD JOSEPH | CMR 415 BOX 8984 | | | | APO | AE | 09114-0090 | |
| 5518643 | WOOD JOYCE M | 6632 ELK PARK CT | | | | ALEXANDRIA | VA | 22310 | |
| 5482559 | WOOD JUSTIN | 136-101 KOMOHANA CT | | | | WAHIAWA | HI | 96786 | |
| 5518644 | WOOD KAREN | PO BOX 757 | | | | KING GEORGE | VA | 22485 | |
| 5482560 | WOOD KATHERINE | 517 ALBANY ST | | | | FAYETTEVILLE | NC | 28301-0505 | |
| 5518645 | WOOD KATHIE J | 102 CHURCH ST A | | | | BREESPORT | NY | 14816 | |
| 5482561 | WOOD KATHLEEN | 910 SW 50TH ST | | | | OKLAHOMA CITY | OK | 73109-3802 | |
| 5518646 | WOOD KATIE | 2690 N WEAVER RD | | | | OZARK | MO | 65721 | |
| 5518647 | WOOD KATRINA | PO BOX 781 | | | | GILMER | TX | 75644 | |
| 5518648 | WOOD KELLY | 147 CENTRE ST | | | | BROCKTON | MA | 02302 | |
| 5482562 | WOOD KENNETH | 8561 SW 28TH ST | | | | DAVIE | FL | 33328-1606 | |
| 5518650 | WOOD KIM | 115 LIMESTONE CREEK RD | | | | BEULAVILLE | NC | 28518 | |
| 5482563 | WOOD KIMMY | 73 PR 1161 FM 563 | | | | LIBERTY | TX | 77575 | |
| 5518651 | WOOD L | 718 FARLEY AVE | | | | SPARTANBURG | SC | 29301 | |
| 5482564 | WOOD L D | PO BOX 20274 | | | | BULLHEAD CITY | AZ | 86439-0274 | |
| 5518652 | WOOD LAKEN | 358 CARSON AVE | | | | DAVENPORT | FL | 33897 | |
| 5518653 | WOOD LAUREN H | 101 SPALDING RD 13 | | | | HOLDENVILLE | OK | 74848 | |
| 5518654 | WOOD LAVERNE | 511 BURQIN DR | | | | FULTONDALE | AL | 35068 | |
| 5482565 | WOOD LAWRENCE | 1612 N 33RD ST | | | | FORT SMITH | AR | 72904-6408 | |
| 5518655 | WOOD LEIA | PO BOX 1794 | | | | SALYERSVILLE | KY | 41465 | |
| 5518656 | WOOD LESLIE | 44 CR 324 | | | | CORINTH | MS | 38834 | |
| 5518657 | WOOD LISA | 157 MERRIMACK ST | | | | HOOKSETT | NH | 03106 | |
| 5405819 | WOOD LORI R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5482566 | WOOD LUCI | 162 DRIFTWOOD CT | | | | LOS BANOS | CA | 93635 | |
| 5482567 | WOOD LYMAN | 12 WOOD AVE | | | | LIBERTY | NY | 12754 | |
| 5482568 | WOOD MARGARET | 2555 W WING RD | | | | MOUNT PLEASANT | MI | 48858-7531 | |
| 5482569 | WOOD MARGOT | 8566 MAIN AVE | | | | PASADENA | MD | 21122-3158 | |
| 5518658 | WOOD MATTHEW | 59 RALPH AVE | | | | BROOKLYN | NY | 11221 | |
| 5518659 | WOOD MELANIE | 2919 COLLIER AVE | | | | SAINT LOUIS | MO | 63144 | |
| 5404649 | WOOD MELISSA | 100 S BROADWAY | | | | YONKERS | NY | 10701 | |
| 5518660 | WOOD MERVYN | 7138 MELOGOLD CIRCLE | | | | PORT RICHEY | FL | 34668 | |
| 5518661 | WOOD MICHAEL | 332 SUTTON BRANCH RD | | | | LUGOFF | SC | 29078 | |
| 5482570 | WOOD MICHELLE | 2738 BERYL AVE | | | | BALTIMORE | MD | 21205-1306 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518662 | WOOD MIKEAL | 1118 HAMBY DR | | | | COLUMBUS | GA | 31907 | |
| 5518663 | WOOD MILTON | 8529 W WINDSOR AVE | | | | PHEONIX | AZ | 85037 | |
| 5482571 | WOOD NATHANIEL | 52356 HURON CT UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5518664 | WOOD NIKITA | 1025 SOUTH CRATER RD 13G | | | | PETERSBURG | VA | 23805 | |
| 5518665 | WOOD PAM | 1555 SW 13TH ST | | | | LINCOLN | NE | 68522 | |
| 5482572 | WOOD PAMELA | 277 SUNNYSIDE RD | | | | WEST UNION | WV | 26456 | |
| 5518666 | WOOD PATRICIA | 890 43RD AVE NE | | | | ST PETERSBURG | FL | 33703 | |
| 5518667 | WOOD PATTY | PO BOX 113 | | | | WOLCOTT | NY | 14590 | |
| 5482573 | WOOD PETER | 124 W 87TH ST | | | | NEW YORK | NY | 10024-2901 | |
| 5482574 | WOOD REBECCA | PO BOX 1523 | | | | NEWNAN | GA | 30264-1523 | |
| 5518668 | WOOD REBECCA L | 2000 QUEBEC SCHOOL RD | | | | MIDDLETOWN | MD | 21769 | |
| 5482575 | WOOD RICHARD | 933 46TH ST | | | | KENOSHA | WI | 53140-5731 | |
| 5439676 | WOOD ROBERT | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5518669 | WOOD ROBYN | 20544 US HWY 23 8 | | | | CHILLICOTHE | OH | 45601 | |
| 5518670 | WOOD ROCKY | 157 MICHEAL LN | | | | MCDONOUGH | GA | 30252 | |
| 5518671 | WOOD RONNIE | 139 VENTURE DR | | | | LIBERTY | SC | 29657 | |
| 4868539 | WOOD ROOFING CO INC | 5225 NE 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 5518672 | WOOD ROSE M | 907 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 5482576 | WOOD RUSSELL | 46860 MORNINGSIDE LN APT 304 | | | | LEXINGTON PARK | MD | 20653 | |
| 5518673 | WOOD RUSSELL L | 70 EXCELSIOR AVE N | | | | ANNANDALE | MN | 55302 | |
| 5482577 | WOOD RYAN | 432 BEELER DR | | | | STRASBURG | VA | 22657-4518 | |
| 5482578 | WOOD SALLY | P O BOX 194 | | | | MARIONVILLE | MO | 65705 | |
| 5482579 | WOOD SAM | 106 HALF COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | |
| 5518675 | WOOD SARA M | 791 RUCKER LANE | | | | MURFREESBORO | TN | 37128 | |
| 5518676 | WOOD SARAH | 1709 JEFFERSON PARK AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5518677 | WOOD SHARON | 2808 CHAMBERIAN RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5518678 | WOOD SHERRY R | 1216 SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | |
| 4860302 | WOOD SMALL ENGINE REPAIR | 138 LONG HWY | | | | LITTLE COMPTON | RI | 02837 | |
| 5482579 | WOOD SPENSER | 1545-1H NEW GARDEN RD GUILFORD081 | | | | GREENSBORO | NC | | |
| 5482581 | WOOD STANLEY | 1011 E CHESTNUT STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5518680 | WOOD STAYSHE W | 2301 PEBBLE VALE DR | | | | PLANO | TX | 75075 | |
| 5518681 | WOOD STEPHEN F | 243 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | |
| 5518682 | WOOD STEWART | 137 ANDERSON ST | | | | REIDSVILLE | GA | 30453 | |
| 5518683 | WOOD STORMY R | 505 W AVE Q | | | | LOVINGTON | NM | 88260 | |
| 5482582 | WOOD SUSAN | 128 REYNOLDS ST | | | | DANIELSON | CT | 06239 | |
| 5518689 | WOOD SUSIE | 1811 NORTHSIDE DR | | | | DOTHAN | AL | 36303-2237 | |
| 5518684 | WOOD TARRETTA | 1709 DUNBARTON DR | | | | LITHONIA | GA | 30058 | |
| 5518685 | WOOD TASSIE | 145 CORBIN AVE | | | | MACON | GA | 31204 | |
| 5518686 | WOOD TERRI | 2870 S LAKE BRADFORD RD | | | | TALLAHASSEE | FL | 32310 | |
| 5518687 | WOOD TERRY M | 63 BROCKMAN SPRINGS RD | | | | TUSCUMBIA | MO | 65082 | |
| 5482584 | WOOD THOM | 155 MARLYN DR | | | | NEWARK | OH | 43055-9509 | |
| 5482585 | WOOD TIFANI | 16 MAIN ST APT 3A | | | | NORTHAMPTON | MA | 01060-3141 | |
| 5518688 | WOOD TILENA | 6182 QUAIL CT | | | | COLUMBUS | GA | 31907 | |
| 5518689 | WOOD TIM | 1291 NW 10TTH ST | | | | CHIEFLAND | FL | 32626 | |
| 5518690 | WOOD TINA | 1026 20 RD | | | | GRAND JUNCTION | CO | 81521 | |
| 5482586 | WOOD TOMMY | 3625 ADVANCE MILLS ROAD | | | | RUCKERSVILLE | VA | 22968 | |
| 5518691 | WOOD TONI | P O BOX2 219 | | | | CLARKSVILLE | OH | 45113 | |
| 5518692 | WOOD TWILA | PO BOX 13344 | | | | DAYTON | OH | 45413 | |
| 5518693 | WOOD VALERIE | 701 43RD AVEE SE | | | | PUYALLUP | WA | 98374 | |
| 5518694 | WOOD WALDA K | 713 W CARROLL ST | | | | PORTAGE | WI | 53901 | |
| 5482587 | WOOD WAYNE | 189 VILLA PL | | | | RAHWAY | NJ | 07065 | |
| 5518695 | WOOD WENDY A | 100 S OLIVE | | | | ROLLA | MO | 65401 | |
| 5518696 | WOOD WILLIAM | PO BOX 381 | | | | STUART | VA | 24171 | |
| 5482588 | WOOD WILLIAM | PO BOX 381 | | | | STUART | VA | 24171 | |
| 5518697 | WOODALL AMBER | 909 WALKERS RIDGE | | | | WARSAW | IN | 46980 | |
| 5518698 | WOODALL AUDREY | 4610 HOLLY TREE RD APT 10 | | | | WILMINGTON | NC | 28409 | |
| 5518699 | WOODALL CYNTHIA | 1519 72ND ST CRT E | | | | PALMETTO | FL | 34221 | |
| 5518700 | WOODALL DEMETRIUS | 157 PERRY HOUSE RD APT | | | | FITZGERALD | GA | 31750 | |
| 5518701 | WOODALL JEFF | 1108 WALSTON ST APT 101 | | | | DALTON | GA | 30720 | |
| 5518702 | WOODALL JENNIFER L | 285S WARD DRIVE | | | | WINSTON | GA | 30187 | |
| 5518703 | WOODALL KIERRA | 5908 STREET A | | | | SAINT FRANCISVILLE | LA | 70775 | |
| 5518704 | WOODALL KRISTINA | 3261 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5518705 | WOODALL LISA | 105 HOLLY DR | | | | CARROLLTON | GA | 30116 | |
| 5518706 | WOODALL MARY | 125 LANDING STREET | | | | TRENTON | NJ | 08611 | |
| 5482589 | WOODALL MICHAEL | 20630 WHITEWING CT | | | | BEND | OR | 97701-8546 | |
| 5518707 | WOODALL MICHELLE | 630 JOHNSTON CRT | | | | AKRON | OH | 44311 | |
| 5482590 | WOODALL MONICA | 3472 COUNTY ROAD 138 | | | | SCOTTSBORO | AL | 35768-5360 | |
| 5482591 | WOODALL ROBERT | 155 MIDDLE RD ORANGEBURG075 | | | | BRANCHVILLE | SC | 29432 | |
| 5518708 | WOODALL SOPHIA | 6311 ALIDI DR APT 3 | | | | MPHS | TN | 38115 | |
| 5482592 | WOODALL STEPHEN | PO BOX 494 | | | | FELICITY | OH | 45120 | |
| 5518709 | WOODALL SUSAN | PO BOX 203 | | | | CARAWAY | AR | 72419 | |
| 5518710 | WOODALL VIRGINIA | 2732 SPRINGMONT AVE | | | | DAYTON OH | OH | 45420 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5199 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518711 | WOODALL WILLIAM | 3605 EVERGREEN CT | | | | CHATTANOOGA | TN | 37406 | |
| 5518712 | WOODAND LINDA | BOX 193 | | | | BLOOMINGROSE | WV | 25024 | |
| 5518713 | WOODAND ALEATHA | 2844 BOB D LINK DR | | | | MACON | GA | 31206 | |
| 5518714 | WOODAND ALTHEA S | 1420 6TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5518715 | WOODARD AMY | 452 E SUNNER APT B | | | | SHELLY | ID | 83274 | |
| 5482593 | WOODARD BARBARA | 294 CR 157 MATAGORDA321 | | | | CEDAR LANE | TX | 77415 | |
| 5518716 | WOODARD BERTHINIA | 8719 N BROOK ST | | | | TAMPA | FL | 33607 | |
| 5518717 | WOODARD BRIANNA | 10525 E 43RD ST APT 844 | | | | KC | MO | 64133 | |
| 5482594 | WOODARD CERLIKA | PO BOX 241 | | | | TOOMSBORO | GA | 31090 | |
| 5518718 | WOODARD CHRISTIE | 362 SHAMROCK CT | | | | EVANSVILLE | IN | 47715 | |
| 5482595 | WOODARD CHRISTINA | 100 RUTGER ST APT 612 | | | | UTICA | NY | 13501-2932 | |
| 5518720 | WOODARD CRYSTAL | 8443 S GREEN | | | | CHICAGO | IL | 60620 | |
| 5518721 | WOODARD DAWN | 73368 HWY 76 EAST | | | | SPRINGFIELD | TN | 37172 | |
| 5518722 | WOODARD DEDRA | PO BOX545 | | | | TATUM | TX | 75691 | |
| 5518723 | WOODARD DENISE | 3001 WEST WARM SPRINGS 911 | | | | HENDERSON | NV | 89014 | |
| 5518724 | WOODARD DJ | 851213 KANELIJO STREET | | | | WAIANAE | HI | 96792 | |
| 5518725 | WOODARD GLENDA | 190 HENDRIX HILLS DR | | | | CLYDE | NC | 28721 | |
| 5518726 | WOODARD JASON | 122 RIVERBROOKE DR | | | | SHREVEPORT | LA | 71115 | |
| 5482596 | WOODARD JERNARD | 16 DENSTONE RD | | | | HATTIESBURG | MS | 39402-8589 | |
| 5518727 | WOODARD JOHNESE | 141 DOGWOOD DR | | | | SPRINGFIELD | TN | 37172 | |
| 5518728 | WOODARD KATONNA | 1724 WHITEBURG CLUB DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5518729 | WOODARD KENSHENA S | 1705 17TH AVE N B | | | | NASHVILLE | TN | 37208 | |
| 5518730 | WOODARD KESHALA | 401 HAMILTON ST | | | | COL | GA | 31825 | |
| 5518731 | WOODARD KINBERLY | 1437 SPRINGBROOK DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5482597 | WOODARD LAURA | 6452 NE 172ND CT | | | | WILLISTON | FL | 32696 | |
| 5518732 | WOODARD LESLIE | 20B CABIN CREEK BLVD | | | | HOPKINS | SC | 29061 | |
| 5518733 | WOODARD LITTONDIA | 5809 OLD PROVIDENCE RD AP | | | | CHARLOTTE | NC | 28226 | |
| 5482598 | WOODARD MAX | 4241 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503-6237 | |
| 5482599 | WOODARD MICHAEL | 2222 W BROADWAY AVE | | | | COOLIDGE | AZ | 85128-8213 | |
| 5518734 | WOODARD MICHAELANGI | 9 DITCH DIGGER LN | | | | MURRELLS INLET | SC | 29576 | |
| 5482600 | WOODARD NATHANIEL | 2350 PARK AVE APT LOUIS INDEP CITY 510 | | | | SAINT LOUIS | MO | 63104-2514 | |
| 5518735 | WOODARD NICOLE | 116 BELLVUE ROAD | | | | COATESVILLE | PA | 19320 | |
| 5482601 | WOODARD ONDA | 15 BIRDIE DR | | | | JESUP | GA | 31546-2129 | |
| 5518736 | WOODARD PATRICIA | 1259BLUE VALLEY ROAD | | | | LANCASTER | OH | 43130 | |
| 5518737 | WOODARD QARRA | 2246 LAMPARILLA WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5518738 | WOODARD RAY M | 110 SE ROCKWOOD AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5518739 | WOODARD RHONDA | 3329 COUNTRY CIR | | | | CHESAPEAKE | VA | 23324 | |
| 5518740 | WOODARD RICK | 510 CENTRAL STREET | | | | SPARTA | WI | 54656 | |
| 5518741 | WOODARD RONNIE | 221 SCHOOL STREET | | | | CLARKSDALE | MS | 38614 | |
| 5482602 | WOODARD SALLIE | 160 W 8TH ST # ERIE049 | | | | ERIE | PA | 16501-1013 | |
| 5482603 | WOODARD SCOTT | 201 DUNDEE WAY N | | | | BENICIA | CA | 94510 | |
| 5518742 | WOODARD SEAN | 4510 SW OSCAR CT | | | | PORT ST LUCIE | FL | 34953 | |
| 5482604 | WOODARD SHANE | 2113 EUCLID AVE 2113 EUCLID AVE | | | | BELOIT | WI | | |
| 5518743 | WOODARD SHAYLA | 1110 ELIZABETH RD APT B6 | | | | ORLANDO | FL | 34743 | |
| 5518744 | WOODARD SHIRLEY | PO BOX 232 | | | | CONWAY | NC | 27820 | |
| 5482605 | WOODARD STERLING | 2025 AMY SUE DR APT B | | | | EL PASO | TX | 79936-3540 | |
| 5482606 | WOODARD TINA | 380 WOODARD RD | | | | WHITE OAK | GA | 31568 | |
| 5518745 | WOODARD TRINA | 4800 PRINTERS WAY | | | | FRISCO | TX | 75033 | |
| 5518746 | WOODARD VICKY | 1381 INTERLAKEN PASS | | | | JONESBORO | MO | 30238 | |
| 5518747 | WOODARD YOLANDA | 5505 PARK AVE | | | | KC | MO | 64138 | |
| 5518748 | WOODBERRY JERILYN | 390 MERIA DR | | | | GEORGETOWN | SC | 29440 | |
| 5518749 | WOODBERRY LAQUANA | 1169 BEVERLY DR | | | | SACRAMENTO | CA | 95828 | |
| 5482607 | WOODBERRY LILLIAN | 110 E WOOD ST APT 906 | | | | YOUNGSTOWN | OH | 44503-1649 | |
| 5518750 | WOODBERRY SONYA R | 1745 KARUDY CIR LOT 16 | | | | EFFINGHAM | SC | 29541 | |
| 5518751 | WOODBERRY VERNELL | P O BOX 656 | | | | KINGSTREE | SC | 29556 | |
| 5787948 | WOODBRIDGE HEALTH DEPT | 2 G FREDERICK PLZ | | | | WOODBRIDGE | NJ | 07095 | |
| 5518752 | WOODBRIDGE MUNICIPAL COURT | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5518753 | WOODBRIDGE POLICE DEPARTMENT | 1 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | |
| 5482608 | WOODBURN GERALD | 16700 E ELLISON WAY | | | | INDEPENDENCE | MO | 64055-2830 | |
| 5518754 | WOODBURN CHAWNTRELL | 50 MIDWEST PKWY | | | | SARASOTA | FL | 34232 | |
| 5405820 | WOODBURY COUNTY | 822 DOUGLAS | | | | SIOUX CITY | IA | 51101 | |
| 5484654 | WOODBURY COUNTY | 822 DOUGLAS | | | | SIOUX CITY | IA | 51101 | |
| 5482609 | WOODBURY DAVID | 2509 BLARNEY STONE LN | | | | BLOOMINGTON | IL | 61704-8411 | |
| 5518755 | WOODBURY DAWN | 26024 WEST LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| 5482610 | WOODBURY GORDON | 57657 BAY VIEW DR | | | | WARREN | OR | 97053 | |
| 5518756 | WOODBURY LASHONIA | 107 EVELYN CIRCLE | | | | DUDLEY | NC | 28333 | |
| 5518757 | WOODBURY MARILYN | 3171 TALL OAKS DR | | | | FLORENCE | SC | 29506 | |
| 5439680 | WOODBURY OUTFITTERS | 793 SOUTH 2ND STREET | | | | COSHOCTON | OH | 43812 | |
| 5518758 | WOODBY AMY | 211 HARKLEROAD CIR | | | | MARYVILLE | TN | 37801 | |
| 5482611 | WOODBY ANDREA | 8360 S YAVAPAI LN | | | | YUMA | AZ | 85364-8428 | |
| 5482612 | WOODCOCK ALEXANDER | 20 BUSHNELL ST | | | | GROTON | CT | 06340-3339 | |
| 5518759 | WOODCOCK JAMES | 6981 SERVICE RD | | | | TIOGA | LA | 71360 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518760 | WOODCOCK KRISTEN | 555 LEILA AVE | | | | REDDING | CA | 96002 | |
| 5518761 | WOODCOCK MARLENE | 2591 PALM DR NE | | | | WINTER HAVEN | FL | 33881 | |
| 5518762 | WOODCOCK SUSAN | 1234 S ST | | | | NIAGARA FALLS | NY | 14120 | |
| 5518763 | WOODCOCK WAYNE | 390 MOSS RD | | | | NASHVILLE | NC | 27882 | |
| 5518764 | WOODCOLLINS VANESSATEARA | 189 WESTPOINT DRIVE | | | | ST STEPHENS | SC | 29479 | |
| 5439682 | WOODCRAFT SUPPLY LLC | PO BOX 1686 1177 ROSEMAR RD | | | | PARKERSBURG | WV | 26102-1686 | |
| 5518765 | WOODDELL DINAH | 80828 W 91ST TERRACE | | | | SHAWNEE MSN | KS | 66220 | |
| 5518766 | WOODELL FERMAN | 3789 MIDWAY ACRES ROAD | | | | ASHEBORO | NC | 27205 | |
| 5518767 | WOODELL JAMES W | 622 N RAILROAD AVE | | | | BEULAVILLEE | NC | 28518 | |
| 5518768 | WOODELL JUANITAM | 209 EAST LIBERTY | | | | SPRINGFIELD | OH | 45506 | |
| 5518769 | WOODEN EBONY | 1723 FORT HENRYCT | | | | DUMFRIES | VA | 22026 | |
| 5518770 | WOODEN JACQUELINE | 501 S 64TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5518771 | WOODEN LATOYA | 2415 DAWSON RD APT 4 | | | | ALBANY | GA | 31707 | |
| 5518772 | WOODEN LATRICA | 2401 NOTTINGHAM WAY | | | | ALBANY | GA | 31707 | |
| 5518773 | WOODEN MELODY | 1963 FULTON ST | | | | STURGIS | SD | 57785 | |
| 5518774 | WOODEN MONICA | 2607 CARDINAL ST APT 3 | | | | ALBANY | GA | 31701 | |
| 5518775 | WOODEN NAOMI | 135 NW 8TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5518776 | WOODEN PAMELA | 1515 4TH AVE NE APT J2 | | | | MOULTRIE | GA | 31768 | |
| 5518777 | WOODEN RICHARD | 3722 CREST DR | | | | HEPH | GA | 30815 | |
| 5518778 | WOODEN ROSE | 93041 LIVWOOD AVE | | | | RICHMOND | VA | 23237 | |
| 5518779 | WOODEN TAMEKA | 9852 DECATUR RD | | | | BALTIMORE | MD | 21220 | |
| 5518780 | WOODEN TINA | 8C64 BOX 740 | | | | WELCH | WV | 24801 | |
| 5518781 | WOODENHILL SHANAE | 1113 S 3RD AVE | | | | HOPEWELL | VA | 23860 | |
| 5518782 | WOODFIN BILL | 500 NORTH ORANGE STREET | | | | BUNNELL | FL | 32110 | |
| 5482613 | WOODFIN DANIEL | 12860 QUAILWOOD RD CHESTERFIELD041 | | | | MIDLOTHIAN | VA | | |
| 5518783 | WOODFITZSIMMSON CAYLAHEATHER | 4743 STANHOPE KELLOGSVILLE RD | | | | CONNEAUT | OH | 44030 | |
| 5482614 | WOODFOR GOLOVER | 1800 LAUREL RD APT 128 | | | | LINDENWOLD | NJ | 08021 | |
| 5787949 | WOODFORD COUNTY | 103 SOUTH MAIN ST ROOM 201 | | | | VERSAILLE | OH | 40383-0625 | |
| 5518784 | WOODFORD WALTER | 121 SOUTH FORK LN | | | | ABERDEEN | NC | 28315 | |
| 5518785 | WOODFORK EVA L | 1011 CEDAR HEIGHTS DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5518786 | WOODFOX ASHELY | 3803 LINCOLN ROAD | | | | ALEXANDRIA | LA | 71301 | |
| 5518787 | WOODGEARD DEBBIE | 18537 HARBLE GRIFFITH ROAD | | | | LOGAN | OH | 43138 | |
| 5482615 | WOODHAM DANIEL | 3783 WOODHAM RD | | | | GRACEVILLE | FL | 32440 | |
| 5518788 | WOODHAM KAREN | 449 NW 36TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 5518789 | WOODHOUSE JAMIE | 2765 SALMON ST | | | | AMMON | ID | 83406 | |
| 5518790 | WOODHOUSE JANINE | 3325 LAKE CREST RD | | | | VA BCH | VA | 23452 | |
| 5518791 | WOODHOUSE MARY | 463 WEST CHURCH ST | | | | HOUSTON | MS | 38859 | |
| 5482616 | WOODHOUSE MICHAEL | 8231 S ELIZABETH ST FL 1 | | | | CHICAGO | IL | 60620-3955 | |
| 5518792 | WOODHOUSE NATHAN | 403 JULIE DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5482617 | WOODHOUSE SAMUEL P | 820 NORTH EDINBURGH AVENUE SAMUEL PAUL WOODHOUSE | | | | LOS ANGELES | CA | | |
| 5482618 | WOODHULL JAMES | 1206 OAKWOOD AVE | | | | OAKWOOD | OH | 45419-2913 | |
| 5518793 | WOODIE | 1442 JACKSON LAKE RD | | | | JACKSON | GA | 30233 | |
| 5518619 | WOODIN JUSTIN | 99 LAVOIE AVE | | | | FORT BENNING | GA | 31905-7525 | |
| 5482620 | WOODIN TERRI | 3501 FONTAINE CT | | | | SACRAMENTO | CA | 95821-1819 | |
| 5518794 | WOODING DESHAWN | 56 EDWARDS DRIVE | | | | MILBORO | VA | 24460 | |
| 5518795 | WOODING SARAH L | 418 OLIVIA ST | | | | KEY WEST | FL | 33040 | |
| 5518796 | WOODKA GRANT | 25802 LAKE DR | | | | ELKHART | IN | 46514 | |
| 5518797 | WOODKA JANICE M | 1300 BRIGGS CT 416 | | | | STEVENS POINT | WI | 54481 | |
| 5518798 | WOODLAND CHARIKKCA A | 8384 INDIAN HEAD HYHY | | | | FORT WASHINGTONM | MD | 20744 | |
| 5518799 | WOODLAND CITY O | P O BOX 9045 CHECK | | | | WOODLAND PARK | CO | 80866 | |
| 5518800 | WOODLAND URSULA | 15009 PEPPERRIDGE DRIVE | | | | BOWIE | MD | 20721 | |
| 5518801 | WOODLARD RYAN N | 75 DEER TRACT DR | | | | WASHINGTON | NC | 27889 | |
| 5482621 | WOODLEY JANET | 4287A STARLIFTER CT | | | | MCGUIRE AFB | NJ | 08641 | |
| 5518802 | WOODLEY JIMMIE | 3789 PIERCE STREET | | | | GARY | IN | 46408 | |
| 5518803 | WOODLEY JO A | 141 NE 16TH CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5518804 | WOODLEY SHIRMAE | 24630 HARTLAND DRIVE | | | | EUCLID | OH | 44123 | |
| 5518805 | WOODLEY SIERRA | 11811 NE 66TH LN | | | | WILLISTON | FL | 32696 | |
| 5518806 | WOODLEY TERESA | BOZLLQUAIL POINTE | | | | GRANGER | IN | 46530 | |
| 5518807 | WOODLEY TERRI L | 9SIDEWINDERCT | | | | WMSBURG | VA | 23185 | |
| 5518808 | WOODLEY THERSEA | 9 SIDEWINDER CT | | | | WILLIAMSBURG | VA | 23185 | |
| 5518809 | WOODLEY TIERRA | 7547 WOODS RIDGE TR | | | | PRINCE GEORGE | VA | 23875 | |
| 5518810 | WOODLEY VICTORIA | 1280 PICKADOLLE ST APT B | | | | NORFOLK | VA | 23513 | |
| 5518812 | WOODORDDEPUE BELINDADAVID | 3504 SUPERIOR RD | | | | ASHTABULA | OH | 44004 | |
| 5518813 | WOODRING CATHY | 2944 KNOLLCREST HILL LN | | | | HIGH POINT | NC | 27265 | |
| 5482622 | WOODRING DONALD | 3433 FRANKLIN SQUARE NORTHAMPTON095 | | | | NORTHAMPTON | PA | 18067 | |
| 5518814 | WOODRING JACQUE | 1200 KIMBERLY DR | | | | RALEIGH | NC | 27609 | |
| 5518815 | WOODRING MISTI | 182 FAWNSKIN ST | | | | APPLE VALLEY | CA | 92308 | |
| 5518816 | WOODRING STACY | 63 SMITH ST | | | | SPRINGVILLE | NY | 14141 | |
| 5518817 | WOODROCK SAMANTHA L | 187 OLD VANCESBORO RD | | | | NEW BERN | NC | 28560 | |
| 5482623 | WOODROF ANDREA | 399 HALCOMB DR SOMERSET | | | | SOMERSET | KY | | |
| 5518818 | WOODROW CASEY | 106 PAIGE DR | | | | BRUNSWICK | GA | 29906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482624 | WOODROW CHARLIE | 1845 STINSON BLVD STE 106 | | | | MINNEAPOLIS | MN | 55418-4897 | |
| 5482625 | WOODROW MIKE | 324 4TH ST SW | | | | RUGBY | ND | 58368 | |
| 5518819 | WOODROW PERRY | 9700 13 TH VIEW STREET | | | | NORFOLK | VA | 23509 | |
| 5518820 | WOODROW ROMAR | 8162 LESNER AVE | | | | VAN NUYS | CA | 91406 | |
| 5518821 | WOODROW STUCKEY | 1107 PATTERSON ST | | | | FLORENCE | SC | 29501 | |
| 5518822 | WOODROW WILSON | 8922 30TH ST EAST | | | | PARRISH | FL | 34219 | |
| 5518824 | WOODRUFF CHERYL | 161 SUNSET DR E | | | | MOBILE | AL | 36608 | |
| 5482626 | WOODRUFF CRISTI | 4801 COOK RD SW | | | | STOCKBRIDGE | GA | 30281 | |
| 5518825 | WOODRUFF DAWN | PO BOX 462 | | | | ANSONIA | OH | 45303 | |
| 5482627 | WOODRUFF DOROTHY | 803 N 16TH ST | | | | CAMBRIDGE | OH | 43725-1701 | |
| 5518826 | WOODRUFF HEATHER | 326 SUMMIT ST | | | | KENTON | OH | 43326 | |
| 5518827 | WOODRUFF IAN | 767 VINE ST | | | | CLEVELAND | OH | 44102 | |
| 5518828 | WOODRUFF JENYNE | 6409 CATES APT 2EAST | | | | UNI CITY | MO | 63130 | |
| 5482628 | WOODRUFF JESSE | 6159 BACLE SPUR UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5518829 | WOODRUFF JIMMY J | 501 E 2ND ST 508 | | | | ROCKPORT | TX | 78382 | |
| 5518830 | WOODRUFF JOSHUA L | 5715 S EUNICE HWY | | | | HOBBS | NM | 88240 | |
| 5518831 | WOODRUFF KAREN | 2734SW I AVE | | | | LAWTON | OK | 73505 | |
| 5439684 | WOODRUFF KATHRYN CO-PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT H MOBLEY SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5518832 | WOODRUFF LATASHA | 690 SE 15TH STREET APT103 | | | | DANIA BEACH | FL | 33004 | |
| 5518833 | WOODRUFF LISA | 5715 S EUNICE HWY | | | | HOBBS | NM | 88240 | |
| 5518834 | WOODRUFF LOVOYD E | 5220 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5482629 | WOODRUFF M J | 8504 165TH AVE | | | | INDIANOLA | IA | 50125 | |
| 5405821 | WOODRUFF MICHELLE M | 5828 W MICHELLE DR | | | | GLENDALE | AZ | 85308 | |
| 5518835 | WOODRUFF NAKIA | 416 ROGER ROAD | | | | CHATTANOOGA | TN | 37411 | |
| 5518836 | WOODRUFF PATRICIA | 100 BLANCHARD RD | | | | WEYMOUTH | MA | 02190 | |
| 5482630 | WOODRUFF PAUL | 5761 EVERGREEN RD APT 3 | | | | DEARBORN HTS | MI | 48127-2720 | |
| 5518837 | WOODRUFF PRESHOS | 2114 54 TH AVE | | | | KENOSHA | WI | 53140 | |
| 5518838 | WOODRUFF SAMANTHA | 219 APT 3 HICKORY TERRACE | | | | CORINTH | MS | 38834 | |
| 5518839 | WOODRUFF SHEILA | 8422 S CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5518840 | WOODRUFF SHELIA | 8422 SOUTH CLAIBORNE | | | | NEW ORLEANS | LA | 70118 | |
| 5518841 | WOODRUFF SHINA | 7907 60 AVE APT101 | | | | KENOSHA | WI | 53142 | |
| 5518842 | WOODRUFF STEPHANIE | 102 S PEACHTREE LANE | | | | REPUBLIC | MO | 65738 | |
| 5518843 | WOODRUFF TINA L | 1327WEST BANK ST | | | | SALISBURY | NC | 28144 | |
| 5518844 | WOODRUFF WILLIAM | 233 MIDWAY DR | | | | SPARTANBURG | SC | 29301 | |
| 5518845 | WOODRUP LERLIE L | LA GRAND PRICES | | | | C STED | VI | 00820 | |
| 5518846 | WOODS ALICESTEIN D | 17775 HWY 157 | | | | PLAIN DEALING | LA | 71064 | |
| 5518847 | WOODS AMANDA | 695 E 4TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5518848 | WOODS AMANDA M | 7562 PARK AVE | | | | HOUMA | LA | 70364 | |
| 5518849 | WOODS AMY | 8A AMERICAN LANE | | | | GILLETTE | WY | 82716 | |
| 5518850 | WOODS ANDREYA | 5450 CONCORD BLVD | | | | CONCORD | CA | 94521 | |
| 5518851 | WOODS ANGELA | 705 ALICIA CT | | | | GARNER | NC | 27529 | |
| 5518852 | WOODS ANGELIA | 5726 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 5518853 | WOODS ANNA | 321 E LONGVIEW AVE | | | | STOCKTON | CA | 95207 | |
| 5518854 | WOODS ANNA M | 417 LOUVETEAU RD | | | | CARENCRO | LA | 70520 | |
| 5518855 | WOODS ANNISSA | 2008 HUNTERS TRACE CIRCLE | | | | MIDDLEBURG | FL | 32068 | |
| 5518856 | WOODS APRIL | 1991 HUSTLEVILLE RD | | | | ALBERTVILLE | AL | 35951 | |
| 5518857 | WOODS ASYA | 4807 FORT HAMMER RD | | | | PARRISH | FL | 34219 | |
| 5518859 | WOODS BARBARA L | 22 TROTTER RD | | | | HOLLANDALE | MS | 38748 | |
| 5518860 | WOODS BELINDA | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | |
| 5518861 | WOODS BERNICE | 14 E TUOLUMNE ST | | | | FRESNO | CA | 93706 | |
| 5518862 | WOODS BERNICE M | 3527 SPRING GLEN LM | | | | AUGUSTA | GA | 30906 | |
| 5482631 | WOODS BETTIE | 1944 NEPTUNE DR | | | | PERRIS | CA | 92571-3817 | |
| 5518863 | WOODS BEUERLY | 10273 NW 25TH AVE | | | | MIAMI | FL | 33147 | |
| 5518864 | WOODS BRANDY | 704 10TH AVE APT 2 REAR | | | | HUNTINGTON | WV | 25701 | |
| 5518865 | WOODS BRENDA | 1220 CARLISLE AVE | | | | RACINE | WI | 53402 | |
| 5518866 | WOODS BRITTANY | 3222 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | |
| 5482632 | WOODS BRUCE | 53328 DRUM SONG TRAIL 1 | | | | FORT HOOD | TX | 76544 | |
| 5518867 | WOODS CASSANDRA | 519 SANTA FE TRL | | | | LITTLE ROCK | AR | 72205 | |
| 5518868 | WOODS CATINA | 3956 LADA AVE | | | | ST LOUIS | MO | 63121 | |
| 5518869 | WOODS CATLIN | HC 3 BOX 85C | | | | GETTYSBURG | SD | 57442 | |
| 5518870 | WOODS CHARLOTTE | 223 SONORA DR | | | | SAN BERNARDINO | CA | 92404 | |
| 5518871 | WOODS CHARNESIA | 3970 KEYSTONE COVE | | | | MEMPHIS | TN | 38115 | |
| 5518872 | WOODS CHAROLLETTE | 309 TURNER ST | | | | WACO | TX | 76704 | |
| 5518873 | WOODS CHICO | 430 E 4TH ST TRLR 19 | | | | CRAIG | CO | 81625 | |
| 5518874 | WOODS CHRYSTAL | 21 WARWICK WAY SE | | | | ROME | GA | 30161 | |
| 5518875 | WOODS COLANDER | 1185 N EVERGREEN | | | | MEMPHIS | TN | 38108 | |
| 5518876 | WOODS CRYSTAL L | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5482633 | WOODS CYNTHIA | 4125 DOVE RD LOT 76 | | | | PORT HURON | MI | 48060-7459 | |
| 5518877 | WOODS DALE | 8975 DORIS LN | | | | JACKSONVILLE | FL | 32220 | |
| 5518878 | WOODS DANIELLE | 31996 HWY 129 SOUTH | | | | METTER | GA | 30439 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5202 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518879 | WOODS DARLA | 1712 SW E AVE | | | | LAWTON | OK | 73505 | |
| 5482634 | WOODS DARLENE | 308 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506-2732 | |
| 5518880 | WOODS DAVE | 8212 MCGUIRE DR | | | | RALEIGH | NC | 27616 | |
| 5482635 | WOODS DAVID | 1305 SOTOGRANDE BLVD | | | | EULESS | TX | 76040-6017 | |
| 5518881 | WOODS DEANNE | 4734 DANDELION | | | | DENVER | CO | 80236 | |
| 5518882 | WOODS DELPHINE | 2397 NORTH KINGSHIGHWAY | | | | ST LOUIS | MO | 63113 | |
| 5518883 | WOODS DEMARCO | 889 S RAINBOW BLVD 103 | | | | LAS VEGAS | NV | 89145 | |
| 5482636 | WOODS DENNIS | 2565 BETHESDA AVE FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5518884 | WOODS DERRICK | 1030 CHAPLINE ST | | | | GARFIELD HTS | OH | 44125 | |
| 5518885 | WOODS DEVON | 35 CURLEW CIR | | | | NEWARK | DE | 19702 | |
| 5518886 | WOODS DIANE | 342 DEER CREEK RD | | | | WINCHESTER | VA | 22602 | |
| 5518887 | WOODS DIANNE D | 4395 NC HWY 772 | | | | WALNUT COVE | NC | 27052 | |
| 5518888 | WOODS DIDREA | 307 A HWY 400 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5482637 | WOODS DON | 1921 WINDSOR DR | | | | SIERRA VISTA | AZ | 85635-4852 | |
| 5518889 | WOODS DORIS | 309 COUNTY HWY 332 | | | | BENTON | MO | 63736 | |
| 5482638 | WOODS DORIS M | 1507 N WOLFE ST | | | | BALTIMORE | MD | 21213-3238 | |
| 5482639 | WOODS DUSTIN | 4064 SW HILL ST | | | | SEATTLE | WA | 98116-2010 | |
| 5518890 | WOODS EBONY | 158 B AVERY ST | | | | SAVANNAHY | GA | 31419 | |
| 5518891 | WOODS ELBERT | PO BX 1043S | | | | OAKLAND | CA | 94610 | |
| 5439685 | WOODS ELIAS J | 700 JUNIATA VALLEY R 700 JUNIATA VALLEY ROAD | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5518892 | WOODS ELISHIA | PO BOX 31 | | | | REDWOOD | VA | 24146 | |
| 5518893 | WOODS ELMA | 307 NORTH DULEY ST | | | | BURGAW | NC | 28425 | |
| 5482640 | WOODS EMMA | 37 HENRY ST | | | | COLDWATER | MI | 49036 | |
| 5518894 | WOODS ERIC | 11 C GUENEVERE CT | | | | NN | VA | 23602 | |
| 5518895 | WOODS EVA W | 716 NORTH KENSINGTON STREET | | | | EUSTIS | FL | 32726 | |
| 5403048 | WOODS EVANS VICTORIA | 5G FERNWOOD DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| 5518896 | WOODS FREDERICA | 146 PREWITT RD | | | | SHAW | MS | 38773 | |
| 5518897 | WOODS GALE | 1442 EVERTON PL | | | | RIVERSIDE | CA | 92507 | |
| 5518898 | WOODS GARNETTE R | PO BOX 233-151 | | | | DANTE | VA | 24237 | |
| 5482641 | WOODS GEORGE | 906 WILSON AVE | | | | GADSDEN | AL | 35903-1743 | |
| 5482642 | WOODS GERTRUDE | PO BOX 43201 | | | | FAYETTEVILLE | NC | 28309-3201 | |
| 5482643 | WOODS GLORIA | 1008 CAPE CHARLES DR | | | | COLUMBUS | OH | 43228-9339 | |
| 5518899 | WOODS GLYNISS | PO BOX 464 | | | | HAMPTON | FL | 32044 | |
| 5518900 | WOODS HEATHER | 635 BROWN RD | | | | GIBSONVILLE | NC | 27249 | |
| 5518901 | WOODS HOLLY | 10849 STAR RD | | | | OSCEOLA | IN | 46517 | |
| 5518902 | WOODS ISABELLE | 4305 RENNERT RD | | | | LUMBERTON | NC | 28386 | |
| 5518903 | WOODS JACQUALINE | 19 OVERLOOK LANE | | | | LATHAM | OH | 45646 | |
| 5518904 | WOODS JAMAL | 2900 LOWER RIDGRE WAY | | | | ATLANTA | GA | 30344 | |
| 5518905 | WOODS JAMES | PO BOX 704 | | | | FULTON | MS | 38843 | |
| 5482644 | WOODS JAMES | PO BOX 704 | | | | FULTON | MS | 38843 | |
| 5518906 | WOODS JANET | 2193 PAULINE ST | | | | CANTONMENT | FL | 32533 | |
| 5482645 | WOODS JARRED | 771 A CAMINO REAL | | | | SANTA TERESA | NM | 88008 | |
| 5482646 | WOODS JASON | 11446 198TH ST | | | | JAMAICA | NY | 11412-2821 | |
| 5518908 | WOODS JENITTA | 7308 BURRWOOD | | | | ST LOUIS | MO | 63121 | |
| 5482647 | WOODS JESSE | 106 HOLLY CT | | | | MANISTEE | MI | 49660 | |
| 5518909 | WOODS JIM | 2200 FREMONT ST | | | | BAKERSFIELD | CA | 93304 | |
| 5518910 | WOODS JOANNA | 9847 DIRBY WAY | | | | ELK GROVE | CA | 95757 | |
| 5482648 | WOODS JODIE | 3581 STATE ROUTE 67 | | | | BUSKIRK | NY | 12028 | |
| 5482649 | WOODS JOHN | 137 BRYANT ST | | | | FORT BENNING | GA | 31905-7513 | |
| 5518911 | WOODS JOHN R | 834 HAROLD AVE SE | | | | ATLANTA | GA | 30316 | |
| 5518912 | WOODS JOHNATHAN | 2728 CHIPPEWA APTA | | | | ST LOUIS | MO | 63116 | |
| 5518913 | WOODS JONA | 928 SMITHBRIDGE RD | | | | GLEN MILLS | PA | 19342 | |
| 5518914 | WOODS JOSELYN | 7946 LEMANS COURT | | | | JACKSONVILLE | FL | 32210 | |
| 5518915 | WOODS JOSEPH | 1405 HARWOOD ST | | | | RICHMOND | VA | 23224 | |
| 5482650 | WOODS JOY | 3729 MORGANFORD RD APT F | | | | SAINT LOUIS | MO | 63116-1635 | |
| 5518916 | WOODS JOYCE | 2129 AIRPORT RD | | | | SALISBURY | NC | 28147 | |
| 5482651 | WOODS JUDY | 2013 KANTOR AVE | | | | WEBSTER CITY | IA | 50595 | |
| 5439686 | WOODS JUSTEN | 5003 168TH ST S W APT B103 | | | | LYNNWOOD | WA | 98037 | |
| 5518917 | WOODS JUSTIN W | 8201 SPRINGS VALLEY RD 8-A | | | | BELTON | MO | 64012 | |
| 5518918 | WOODS KANDYCE | 3245 ORCHARD MANOR CIR 9 | | | | LOUISVILLE | KY | 40220 | |
| 5518919 | WOODS KATHERINE | 3416 PIN OAKS APT B | | | | LEAVENWORTH | KS | 66048 | |
| 5518920 | WOODS KATIE | 238 WETZEL ST | | | | WEIRTON | WV | 26062 | |
| 5482652 | WOODS KATIE | 238 WETZEL ST | | | | WEIRTON | WV | 26062 | |
| 5518921 | WOODS KATIE L | 5005 SW MURRAY BLVD 713 | | | | BEAVERTON | OR | 97005 | |
| 5518922 | WOODS KAYLA | 1433 15TH ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5518923 | WOODS KENNETH | 550HILLSTONEDR | | | | HELENA | AL | 35080 | |
| 5518924 | WOODS KEONDA | 104 RONMAR DRIVE | | | | PINEVILLE | LA | 71360 | |
| 5482653 | WOODS KEVIN | 2101 W 70TH ST | | | | CHICAGO | IL | 60636-3152 | |
| 5518925 | WOODS KEYWAN | 3620 NW 36TH AVE | | | | RIDDICK | FL | 32686 | |
| 5518926 | WOODS KIERRA | 2309 SALUDA DR | | | | GASTONIA | NC | 28054 | |
| 5518927 | WOODS KIM | 408 GERALD T PELTIER DR | | | | THIBODAUX | LA | 70301 | |
| 5518928 | WOODS KIMBALIE | PO BOX 1692 | | | | COVINGTON | GA | 30014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518929 | WOODS KIMBERLY | 1513 WILLOW STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5518930 | WOODS KIMBERLY | 815 MILLER AVE | | | | AMES | IA | 50014 | |
| 5518931 | WOODS KRISTA | 1899 SW 64TH AVE APT-1 | | | | MIRAMAR | FL | 33023 | |
| 5518932 | WOODS KRYSTLE | 1666 HILLCREST RD 3RD FL | | | | CLEVELAND HTS | OH | 44105 | |
| 5518933 | WOODS LACY | 801 MCKEEHAN AVE | | | | ROCK SPRINGS | WY | 82901 | |
| 5518934 | WOODS LANA | 708 OLD DALTON ROAD | | | | ROME | GA | 30165 | |
| 5518935 | WOODS LANCE | 203 S KIRKMAN | | | | CLEVELAND OH | OH | 44105 | |
| 5518936 | WOODS LAREY | 479 ST LOUIS 7 | | | | LONG BEACH | CA | 90814 | |
| 5482654 | WOODS LATONYA | 445 E 91ST ST | | | | CHICAGO | IL | 60619-7427 | |
| 5518937 | WOODS LATOYA | 6324 BERKLEY DR | | | | SHREVEPORT | LA | 71129 | |
| 5518938 | WOODS LAURA | 1039 WEST SANDSTONE | | | | HANFORD | CA | 93230 | |
| 5482655 | WOODS LAWRENCE | 24015 MADACA LN UNIT 104 | | | | PORT CHARLOTTE | FL | 33954-2808 | |
| 5518939 | WOODS LEILA | 23027 DEL VALLE ST | | | | WOODLAND HLS | CA | 91364 | |
| 5518940 | WOODS LELIA | 9248 TEE TRACE | | | | JONESBORO | GA | 30238 | |
| 5482656 | WOODS LEROY | 3167 SARINA CIR | | | | EL PASO | TX | 79938-2742 | |
| 5518941 | WOODS LEZANDER | 15409 BINGER CT | | | | WOODBRIDGE | VA | 22193 | |
| 5518942 | WOODS LINDSEY | 2068 SAMRITTENBURG BLVD | | | | CHARLESTON | SC | 29407 | |
| 5518943 | WOODS LOIS | 3242 WOODS LANE | | | | DONALDSONVILLE | LA | 70346 | |
| 5518944 | WOODS LORELI | 460 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | |
| 5482657 | WOODS LUANNE | 139 PUPULE CIR | | | | MADISON | OH | 44057 | |
| 5518946 | WOODS LYNNETTE | 3503 FOUNTAIN DR | | | | LOUISVILLE | KY | 40218 | |
| 5518947 | WOODS MAKEISHA | 713 PATTON ST | | | | RALEIGH | NC | 27610 | |
| 5518948 | WOODS MARIAH | 9989 BERBANK DR APT65 | | | | BATON ROUGE | LA | 70810 | |
| 5518949 | WOODS MARILYN S | 10218 N ALTMAN STREET | | | | TAMPA | FL | 33612 | |
| 5482658 | WOODS MARK | 52245-1 SHOSHONE COURT | | | | FORT HOOD | TX | 76544 | |
| 5482659 | WOODS MARLENE | 2102 10TH ST | | | | CORALVILLE | IA | 52241 | |
| 5518950 | WOODS MAROLYN T | 5353 KENNEDY ST | | | | COLUMBUS | GA | 31709 | |
| 5518951 | WOODS MARVINA | 1403 WESTPOINTE DR APT 1 | | | | GREENVILLE | NC | 27834 | |
| 5518952 | WOODS MARY | 31 NE 95TH TERR APT 306 | | | | KANSAS CITY | MO | 64155 | |
| 5518953 | WOODS MARY A | 125 PORTIA CT | | | | ELYRIA | OH | 44035 | |
| 5482660 | WOODS MATTHEW | 3734 VERDE ST | | | | RIVERSIDE | CA | 92504-3775 | |
| 5518954 | WOODS MAXWELL | 1831 N 73RD TERRACE APT4 | | | | KANSAS CITY | KS | 66112 | |
| 5482661 | WOODS MELVIN | 2859 SHELLEY CV | | | | MEMPHIS | TN | 38115-1814 | |
| 5518955 | WOODS MESHAWN | 1108 DOUGLAS | | | | RACINE | WI | 53402 | |
| 5482662 | WOODS MICHAEL | 408 NE RICHARDSON PL | | | | LEES SUMMIT | MO | 64086-3039 | |
| 5439688 | WOODS MICHAEL & NANCY ASO STATE FARM FIRE & CASUALTY COMPANY | 1700 MONROE ST | | | | FORT MYERS | FL | 33901-3071 | |
| 5518956 | WOODS MICHELLE | PO BOX 456 | | | | FOLKSTON | GA | 31537 | |
| 5482663 | WOODS MICHELLE | PO BOX 456 | | | | FOLKSTON | GA | 31537 | |
| 5518957 | WOODS MONIQUE | 1131 MERCHANTS COURT | | | | CHESAPEAKE | VA | 23320 | |
| 5482664 | WOODS NANCY | 117 BUTTERNUT RD | | | | KARNS CITY | PA | 16041 | |
| 5518958 | WOODS NATALIE D | 1401 LONGCREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5518959 | WOODS NATASH | 3010 SLIDELL AVE | | | | SLIDELL | LA | 70458 | |
| 5518960 | WOODS NATASHA | 4579 MAMANE LN | | | | HONOLULU | HI | 96818 | |
| 5482665 | WOODS NICHOLAS | 4024 VERDE | | | | RIVERSIDE | CA | | |
| 5518961 | WOODS NICOLE | 615 CARTR LN APT C2 | | | | CONWAY | SC | 29526 | |
| 5518962 | WOODS NIKOLETT O | 3915 2ND ST SE APT E | | | | WASHINGTON | DC | 20032 | |
| 5518963 | WOODS OCTERRIA | 151 WOODLAWN DR | | | | STATESVILLE | NC | 28677 | |
| 5482666 | WOODS OLIVIA | 7600 COLFAX RD | | | | CLEVELAND | OH | 44104-4015 | |
| 5518964 | WOODS PAMELA L | 340 N DEARBORN AVE | | | | KANKAKEE | IL | 60901 | |
| 5518965 | WOODS PATRICE | 802 HAWTHORN WAY | | | | NEWBURGH | NY | 12553 | |
| 5518966 | WOODS PATRICIA | 722 LUCILLE ST | | | | AKRON | OH | 44310 | |
| 5518967 | WOODS PATRICIA C | 1647 SAXAPAHAQ BETHLEHEM CHURC | | | | SAXAPAHAW | NC | 27340 | |
| 5518968 | WOODS PAULA | 690 WHIPPOOR WIILL WAY | | | | HINESVILLE | GA | 31313 | |
| 5518969 | WOODS PEGGY | 3310 HILLCREST DR | | | | MARLOW | OK | 73055 | |
| 5518970 | WOODS PENNY | 35117 U S 50 | | | | LONDONDERRY | OH | 45647 | |
| 5518971 | WOODS RENEE | 4 TASHA DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5518972 | WOODS RHONDA | 801 CLARK STREET | | | | ST CHARLES | MO | 63301 | |
| 5439690 | WOODS RICHARD T | 1314 NW IRWIN AVE APT E19 | | | | LAWTON | OK | 73507 | |
| 5518973 | WOODS RITA | 95-227 WAIKALANI DRIVE A1206 | | | | MILILANI | HI | 96789 | |
| 5518974 | WOODS ROBERT | 14018 IBBETSON AVE | | | | BELLFLOWER | CA | 90706 | |
| 5482667 | WOODS ROBERT | 14018 IBBETSON AVE | | | | BELLFLOWER | CA | 90706 | |
| 5518975 | WOODS ROSA | 316 W OLIVE ST | | | | POMONA | CA | 91766 | |
| 5518976 | WOODS RUBY | 4000 PORTLAND RIDGE DRIVE | | | | SAINT PETERS | MO | 63376 | |
| 5482668 | WOODS RUSS | 7419 N OLIN AVE | | | | PORTLAND | OR | 97203-4561 | |
| 5518977 | WOODS SAMEHESHA | 11165 FAIRMONT ST | | | | ADELANTO | CA | 92301 | |
| 5518978 | WOODS SARITA | 820 E FRONT ST | | | | TYLER | TX | 75702 | |
| 5518979 | WOODS SAUNDRA M | 1909 NOVA AVE | | | | CAPITOL HGTS | MD | 20743 | |
| 5482669 | WOODS SCHEVON | 2226 W HIDALGO AVE | | | | PHOENIX | AZ | 85041-3700 | |
| 5439692 | WOODS SCOTT K | 145 D STREET | | | | DRACUT | MA | 01826 | |
| 5518980 | WOODS SEAN | 393 SUGAR PLUM STREET | | | | HOUMA | LA | 70364 | |
| 5518981 | WOODS SHAAKIRA | 613 PYLON CT | | | | VIRGINIA BCH | VA | 23462 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5204 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518982 | WOODS SHANA | 11050 SANABRIA | | | | INDPLS | IN | 46235 | |
| 5518983 | WOODS SHARON | 3625 CAINHAY LANE | | | | VA BEACH | VA | 23962 | |
| 5518984 | WOODS SHAWNEE | 9501 W SAHARA AVE APT 1061 | | | | LAS VEGAS | NV | 89117 | |
| 5518985 | WOODS SHEQUITA | 65 WEST BELLE HAVEN | | | | MEMPHIS | TN | 38109 | |
| 5482670 | WOODS SHERMAN | 155 WOODS LN | | | | SULLIGENT | AL | 35586 | |
| 5518986 | WOODS SHERRY | 10312 REPUBLIC LANE | | | | LITTLE ROCK | AR | 72209 | |
| 5482671 | WOODS SHERRY | 10312 REPUBLIC LANE | | | | LITTLE ROCK | AR | 72209 | |
| 5518987 | WOODS SHUNTARVIA | 3138 HUSTAIN STREET | | | | ALEXANDRA | LA | 71303 | |
| 5518988 | WOODS SHYTAVIA | 20868 SOLOMON BLATT AVE | | | | BLACKVILLE | SC | 29817 | |
| 5518989 | WOODS SONNY | 1401 E CHILKOOT AVE APT A | | | | TAMPA | FL | 33612 | |
| 5518990 | WOODS STEPHANIA F | 5113 WHITE OAK LOOP | | | | WILSON | NC | 27893 | |
| 5518991 | WOODS STEPHANIE | 1559 GLENGARRY DRIVE | | | | LOUISVILLE | KY | 40118 | |
| 5518992 | WOODS STEPHINE | 18951 E PRENTICE PL | | | | CENTENNIAL | CO | 80015 | |
| 5518993 | WOODS SYMONE | 4361 CLARKWOOD PKWY | | | | CLEVELAND | OH | 44128 | |
| 5518994 | WOODS TAMAYA | 515 W GARDENA BLVD APT 75 | | | | GARDENA | CA | 90248 | |
| 5518995 | WOODS TAMEKA T | 19825 SW 110TH ST | | | | DUNNELLON | FL | 34432 | |
| 5518996 | WOODS TAMMY | PO BOX 734 | | | | ROANOKE | VA | 24004 | |
| 5518997 | WOODS TANESHA | 3259 CLOVERDALE PL | | | | BOSSIER CITY | LA | 71111 | |
| 5518998 | WOODS TARRIS | 3914 SPORT OF KINGS RD | | | | ST LOUIS | MO | 63034 | |
| 5518999 | WOODS TENECEA | 300 BEACON CREST LANE | | | | BIRMINGHAM | AL | 35209 | |
| 5519000 | WOODS THOMAS | 3811 BURBERRY DR | | | | LAFAYETTE | IN | 47909 | |
| 5519001 | WOODS TIARA | 453 BEACH 40TH ST 6K | | | | FAR ROCKAWAY | NY | 11691 | |
| 5519002 | WOODS TICO | 536 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 5519003 | WOODS TINA | 3363 MLK JR WAY APT 2 | | | | ROCK HILL | SC | 29730 | |
| 5519004 | WOODS TOLITA | 907 E LIBERTY STREET | | | | NORFOLK | VA | 23523 | |
| 5519005 | WOODS TOLYA H | 222 CENTANNI RD | | | | KENNER | LA | 70062 | |
| 5482672 | WOODS TORI | 4015 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305-1633 | |
| 5519006 | WOODS TOSHA | 7211 BRITTANY WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5482673 | WOODS TRACY | 75 HEMINGWAY ST APT 210 | | | | WINCHESTER | MA | 01890 | |
| 5519007 | WOODS TRALESSA | 2848 EAMES DR | | | | SANFORD | NC | 27330 | |
| 5519008 | WOODS TREVIAS | 208 WILLARD ST | | | | GREENVILLE | SC | 29609 | |
| 5519009 | WOODS TRISTON | 8253 PARHAM CT | | | | SEVERN | MD | 21144 | |
| 5519010 | WOODS ULICIA | 1300 GLENDALE AVE | | | | DAYTON | OH | 45402 | |
| 5519011 | WOODS VICKIE | 130 LIPPARD STREET | | | | STATESVILLE | NC | 28677 | |
| 5519012 | WOODS VICTORIA | 4326 N DETRIOT PLC | | | | TULSA | OK | 74106 | |
| 5519013 | WOODS VIOLA | 8717 E LEXINGTON | | | | INDEPENDENCE | MO | 64053 | |
| 5519014 | WOODS WILL | 800 SOUTH PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5519015 | WOODS WILLIE M | 5098 TROTTER COURT | | | | JACKSON | MS | 29831 | |
| 5519016 | WOODS ZEAIR | 2219 HURST STREET | | | | COLUMBIA | SC | 29203 | |
| 5519017 | WOODSBACHER CATHI | 3025 BUTTERNUT ST | | | | ANTIOCH | CA | 94509 | |
| 5519018 | WOODSEN MEAGAN | 2014 GROOMS RD | | | | REIDSVILLE | NC | 27320 | |
| 5519019 | WOODSGOODWIN JACQUELINE | 3635 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5519020 | WOODSIDE DEBRA | 2755 JESSIE JAMES RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5519021 | WOODSIDE JERRY | POBOX 611 | | | | GLOSTER | MS | 39638 | |
| 5519022 | WOODSIDE JERRY A | 160 W NORTH ST | | | | GLOSTER | MS | 39638 | |
| 5519023 | WOODSIDE LAMISHEON | POBOX 611 | | | | GLOSTER | MS | 39638 | |
| 5519024 | WOODSIDE PANDORA | 1640 30TH SQUARE APT E102 | | | | VERO BEACH | FL | 32962 | |
| 5519025 | WOODSOM RACHEL | 252 S MARGUERITE AVE | | | | ENTER CITYST LOU | MO | 63135 | |
| 5519026 | WOODSON ANDREA | 280 SONOMA BLVD | | | | VALLEJO | CA | 94590 | |
| 5519027 | WOODSON ERICA | 704 MOSBY ST APT G | | | | RICHMOND | VA | 23223 | |
| 5519028 | WOODSON GABRIELL | 1644 RIO HILL DR APT 202 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5519029 | WOODSON JODIE | PO BOX 493 | | | | UNION BRIDGE | MD | 21791 | |
| 5519030 | WOODSON JOYCE | 2944 NIVRAM ROAD | | | | PETERSBURG | VA | 23805 | |
| 5439694 | WOODSON KEVIN JR | 123 RIVERSIDE AVE | | | | RIVERHEAD | NY | 11901 | |
| 5519031 | WOODSON KIMBERLY | 107 CRESTVIEW DR | | | | WILLIAMSTON | SC | 29697 | |
| 5519032 | WOODSON LINDA | 2502 AMBASSADOR CT | | | | HP | NC | 27262 | |
| 5519033 | WOODSON MATTIE | 45 NORTH JONES ST | | | | RICHLAND | GA | 31825 | |
| 5519034 | WOODSON MICHAELA M | 722 N MAPLEWOOD AVE | | | | TULSA | OK | 74115 | |
| 5482674 | WOODSON MYRON | 22489 CONRAD DRIVE APT B | | | | PATRUXENT RIVER | MD | | |
| 5482675 | WOODSON RYAN | 1418 S CURSON AVE | | | | LOS ANGELES | CA | 90019-3804 | |
| 5482676 | WOODSON SAMUEL | 6314 PIONEER POINT DR | | | | SAN ANTONIO | TX | 78244-1571 | |
| 5519035 | WOODSON SHELIA | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 5519036 | WOODSON SHERRIE | 1328 20TH ST NE | | | | CANTON | OH | 44704 | |
| 5519037 | WOODSON TKEIAH | 4212 HOLCOMBE RD | | | | RICHMOND | VA | 23234 | |
| 4862405 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5482682 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5482677 | WOODWARD BEVERLY | 269 CHARLTON RD | | | | SPENCER | MA | 01562 | |
| 5519038 | WOODWARD CARLA | 6201 FRANKLIN BLVD | | | | CLEVELAND | OH | 44101 | |
| 5519039 | WOODWARD CARLA D | 6201 FRANKLIN BLVD APT218 | | | | CLEVELAND | OH | 44102 | |
| 5519040 | WOODWARD DIANNA S | PO BOX 1468 | | | | ARCATA | CA | 95521 | |
| 5482678 | WOODWARD DONALD | 6617 E VIA CAVALIEN | | | | TUCSON | AZ | | |
| 5482679 | WOODWARD DOYLE | 6 STONE MOUNTAIN LANE | | | | MARLTON | NJ | 08053 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5205 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482680 | WOODWARD JADA | 731 FILBERT ST | | | | OAKLAND | CA | 94607-3107 | |
| 5519041 | WOODWARD JASMINE | 5620 W MARKET ST B | | | | GREENSBORO | NC | 27409 | |
| 5482681 | WOODWARD KENNY | 2471 CENTENNIAL DRIVE | | | | WASHINGTON | IL | 61571 | |
| 5519042 | WOODWARD KRISTENWOOD | 127 SPRINGWOOD CIR | | | | LONGWOOD | FL | 32750 | |
| 5519043 | WOODWARD MARK | 1818 CHESTNUT ST | | | | ERIE | PA | 16502 | |
| 5482682 | WOODWARD MICHELLE | 111 HEKILI ST SUITE A 356 HONOLULU003 | | | | KAILUA | HI | 96734 | |
| 5519044 | WOODWARD NEWS | P O BOX 928 | | | | WOODWARD | OK | 73802 | |
| 5482683 | WOODWARD ROBERT | 4815 SW WATERSTONE PL | | | | LAWTON | OK | 73505-5019 | |
| 5482684 | WOODWARD STEVE | 1090 KING RD | | | | RIVERDALE | GA | 30296-2720 | |
| 5482685 | WOODWARD TANI | 19320 SW MELNORE CT | | | | BEAVERTON | OR | 97003-2807 | |
| 5519045 | WOODWARD VICTORIA | 17460 DONERT | | | | HESPERIA | CA | 92345 | |
| 5519046 | WOODWARD ZACH | 580 WINONA DR | | | | XENIA | OH | 45385 | |
| 5482686 | WOODWORTH KATHLEEN | 1 LEROY ST | | | | FARMINGDALE | NY | 11735-1621 | |
| 5519047 | WOODWORTH MICHELLE | 497 MADISON ST | | | | CONNEAUT | OH | 44030 | |
| 5519048 | WOODWORTH MIKALA | 1022 5TH AVE EAST | | | | KALISPELL | MT | 59901 | |
| 5439698 | WOODWORTHDORI | 418 A MAHER RD | | | | | CA | | |
| 5519049 | WOODY BERTHA H | 2295 DESHA RD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5519050 | WOODY BRIAN | 6630 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5519051 | WOODY CHINITA | 12911 WALKING | | | | CHTL | NC | 28278 | |
| 5482687 | WOODY DIANNE | 13378 FM 412 | | | | ANNONA | TX | 75550 | |
| 5519052 | WOODY EBONY | 1098 E 19TH AVE | | | | COLUMBUS | OH | 43232 | |
| 5519053 | WOODY GREG | PO BOX 81232 | | | | CIBECUE | AZ | 85911 | |
| 5519054 | WOODY JESSICA | 12 IMPACT DR | | | | GREENVILLE | SC | 29605 | |
| 5519055 | WOODY KENNETH D | PO BOX 2062 | | | | CLEVELAND | GA | 30528 | |
| 5519056 | WOODY KZUONNE | 2308 CAMDON VIEW DR APT 203 | | | | BRANDON | FL | 33510 | |
| 5519057 | WOODY KZUONNE Y | 612 CALHOUN AVE | | | | SEFFNER | FL | 33510 | |
| 5519058 | WOODY LILA | 3352 CLEVELAND HWY | | | | GAINESVILLE | GA | 30506 | |
| 5519059 | WOODY LYRIC L | 207 SHAW TREET APT 37 | | | | GREENVILLE | SC | 29609 | |
| 5519060 | WOODY MARY | 742 SLEEPY HOLLOW LANE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5519061 | WOODY NATASHA | 93 LOLA ST | | | | SPRINGVILLE | AL | 35146 | |
| 5519062 | WOODY NICHOLE | 26649 LAKE OF THE FALLS | | | | OLMSTED FALLS | OH | 44138 | |
| 5519063 | WOODY PATRICIA | 3107 SENTIMENTAL CT | | | | LAS VEGAS | NV | 89031 | |
| 5482688 | WOODY PRISCILLA | PO BOX 2033 | | | | LYNCHBURG | VA | 24505-2033 | |
| 5482689 | WOODY RAY | 133 SUGAR MAGNOLIA DR | | | | MOORESVILLE | NC | 28115-7189 | |
| 5519064 | WOODY SHAMAIRA | 300 SULPHUR SPRINGS RDAPT | | | | GREENVILLE | SC | 29617 | |
| 5519065 | WOODY SHERYL | 2805 PARK AVE | | | | MERCED | CA | 95348 | |
| 5482690 | WOODY TEEGARDEN | 230 E MIAMI ST | | | | BROOKSVILLE | KY | 41004 | |
| 5519066 | WOODY TYLER | 414 HEMLOCK | | | | ROSWELL | NM | 88203 | |
| 5519067 | WOODYARD DASHONNA | 29 SOUTH FRANKLIN ST | | | | RED LION | PA | 17356 | |
| 5482691 | WOODYARD ROBERT | 38 TOWNSHIP RD 1161 | | | | PROCTORVILLE | OH | 45669 | |
| 5482692 | WOODYARD STEVE | 1902 BLUE HERON LANE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5519068 | WOODZELL TRUDY | 155 MILL RACE LN | | | | HOT SPRINGS | VA | 24445 | |
| 5519069 | WOOEBERRY BRANDY N | 816 WASHINGTON AVE APTB | | | | WINSTON SALEM | NC | 27101 | |
| 5482693 | WOOFTER JULIE | 2612 SHELBURN AVE | | | | AKRON | OH | 44312-1624 | |
| 5519070 | WOOKEY ANDREA | 310 OHIO ST UNIT B | | | | SHAWNEE | OK | 74801 | |
| 5482694 | WOOLARD BRYAN | 6199 GRUMMS LN NE | | | | NEWARK | OH | 43055-9756 | |
| 5519072 | WOOLARD ETHEL | 300 HUNTSVILLE AVE | | | | COLFAX | CA | 95713 | |
| 5519073 | WOOLARD JESSICA | 202 HIGHLAND AVE | | | | CONCORD | NC | 28027 | |
| 5482695 | WOOLARD JESSICA | 202 HIGHLAND AVE | | | | CONCORD | NC | 28027 | |
| 5519074 | WOOLARD MAGDALENA | 805 N 7TH ST | | | | OKEMAH | OK | 74859 | |
| 5519075 | WOOLARD TAMMITHIA | 1912 GARNER GLEN DR | | | | RALEIGH | NC | 27603 | |
| 5519076 | WOOLBERT NORMA | 9660 N ANWAY RD 2 | | | | MARANA | AZ | 85653 | |
| 5519077 | WOOLDRIDGE AMY | 4711 RIVERLAND RD | | | | CLIFTON FORGE | VA | 24422 | |
| 5519078 | WOOLDRIDGE AUNDREA J | 2643 ARMAND PL | | | | ST LOUIS | MO | 63104 | |
| 5482696 | WOOLDRIDGE BOBBI | 1326 MORAGA AVE SE | | | | ALBANY | OR | 97322-6237 | |
| 5519079 | WOOLDRIDGE CATHY | 411 WINDHAVEN APT 4 | | | | MAYFIELD | KY | 42066 | |
| 5519080 | WOOLERY TRISH | 619 S 140TH ST | | | | BURIEN | WA | 98168 | |
| 5482697 | WOOLEVER DEBBIE | 15149 N FAIRDRIVE LN | | | | WOODLAWN | IL | 62898 | |
| 5484655 | WOOLEY ADAM | 2336 52ND AVENUE | | | | SACRAMNETO | CA | 95822 | |
| 5482698 | WOOLEY ANTHONY | 2127 PALE ST | | | | WAHIAWA | HI | 96786 | |
| 5482699 | WOOLEY CURTIS | 1062 E GLENCOVE ST | | | | MESA | AZ | 85203-4320 | |
| 5482700 | WOOLEY DONALD | 186 JERRY BROWNE RD UNIT 6115 | | | | MYSTIC | CT | 06355-4025 | |
| 5519081 | WOOLEY EARL | 336 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5519082 | WOOLEY EMILIE | 15203 DOGWOOD | | | | ALEXANDER | AR | 72022 | |
| 5482701 | WOOLEY JOSEPH | 3 BANCROFT RD | | | | ELLINGTON | CT | 06029 | |
| 5519083 | WOOLEY LYLE | 126 FIFTH AVE | | | | SHENANDOAH JCT | WV | 25442 | |
| 5519084 | WOOLEY ROBERT | 252 GRAHAM ST APT 1 | | | | TOLEDO | OH | 43605 | |
| 5519085 | WOOLEY VALERIE | 61 HIDDEN HILLS CIR | | | | LEXINGTON | TN | 38351 | |
| 5482702 | WOOLF ERIC | 3130 N 85TH ST | | | | SCOTTSDALE | AZ | 85251-5907 | |
| 5519086 | WOOLF MARTHA | 1623 NORTH LYON | | | | SPRINGFIELD | MO | 65803 | |
| 5482703 | WOOLFITT BEN | 735 E 9TH ST APT 2R | | | | NEW YORK | NY | 10009-5330 | |
| 5519087 | WOOLFOLK ERICA | 5356 KNOLL CREEK DR H | | | | HAZELWOOD | MO | 63042 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482704 | WOOLFOLK ERICA | 5356 KNOLL CREEK DR H | | | | HAZELWOOD | MO | 63042 | |
| 5519088 | WOOLFOLK LAMARK | 2776 LEMON ST | | | | FT MYERS | FL | 33916 | |
| 5519089 | WOOLFOLK MICHELLE | 442 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5482705 | WOOLFORD ROBERT | 1615 HEATHERWOOD AVE NE | | | | KEIZER | OR | 97303-1894 | |
| 5519091 | WOOLFORK ELBURN | 1006 TYREE STREET | | | | LYNCHBURG | VA | 24504 | |
| 5519092 | WOOLFORK KANDREAL | 503 ENGRAM ST | | | | MONTEZUMA | GA | 31063 | |
| 5482706 | WOOLGAR CARL | 601 W MOHAWK LANE MARICOPA013 | | | | PHOENIX | AZ | | |
| 5519093 | WOOLLEY MARISE | 6533 MERITMOOR CIR | | | | ORLANDO | FL | 32818 | |
| 5519094 | WOOLLUMS TIFFANY N | 23 HARLAN | | | | MEREDOSIA | IL | 62665 | |
| 5519095 | WOOLRIDGE BRENDA | 27324 HARK ROAD DRIVE | | | | LEBANON | MO | 65536 | |
| 5519096 | WOOLRIDGE JONITA | 800 GEORGIA | | | | ALB | NM | 87108 | |
| 5519097 | WOOLRIDGE MICHELLLE | 4141 HILL AVE | | | | TOLEDO | OH | 43607 | |
| 5519098 | WOOLRIDGE REGINA | 104 W SEVERN RD | | | | NORFOLK | VA | 23505 | |
| 5519099 | WOOLRIDGE SANDRA | 4724 S SHOSHONI AVE | | | | SIERRA VISTA | AZ | 85650 | |
| 5482707 | WOOLRIDGE SHELLY | 4363 MANGROVE BAY ST | | | | LAS VEGAS | NV | 89147-8279 | |
| 5519100 | WOOLRIDGE TIFFANY N | 10216 TAPPAN DR | | | | ST LOUIS | MO | 63137 | |
| 5519101 | WOOLRIDGE TIMMIERUTH M | 1520 E 42ND STREET | | | | KANSAS CITY | MO | 64110 | |
| 5519102 | WOOLSEY CARLA | 718 N CLEMENT | | | | FRANKFORT | KY | 40601 | |
| 5482708 | WOOLSEY NICOLE | P O BOX 630643 | | | | LANAI CITY | HI | 96763 | |
| 5482709 | WOOLSEY SUSAN | 1347 EASTWIND DR N | | | | JACKSONVILLE | FL | 32250-3118 | |
| 5519103 | WOOLSEY TIANNE | 41-239 KAAIAI ST | | | | WAIMANALO | HI | 96795 | |
| 5519104 | WOOLSTENHULME SANDRA | PO BOX 590 | | | | VICTOR | ID | 83455 | |
| 5482710 | WOOLSTON DOROTHY | 801 FERRY ST APT C | | | | EASTON | PA | 18042-3728 | |
| 5482711 | WOOLSTON JERRY | 313 N BELT LINE RD | | | | IRVING | TX | 75061-6307 | |
| 5482712 | WOOLUMS BRITA | 2011 TAYLOR DR | | | | IOWA CITY | IA | 52240-7053 | |
| 5519105 | WOOLWINE AMANDA | 2500 RUTGERS RD | | | | ROANOKE | VA | 24014 | |
| 5519106 | WOOLWINE KENNIE | 37 COLLEGE STREET | | | | TOCCOA | GA | 30577 | |
| 5519107 | WOOLYINE BILLY | 175 EAST STREET LOT 18 | | | | CHRISTANSBURG | VA | 24073 | |
| 5519108 | WOOSLEY DONNA | PO BOX 114 | | | | MORGANTOWN | KY | 42261 | |
| 4882888 | WOOSTER DAILY RECORD INC | P O BOX 719 | | | | WOOSTER | OH | 44691 | |
| 5519109 | WOOSTER DEBBIE | 601 N DOWNEY CT | | | | INDEP | MO | 64056 | |
| 5519110 | WOOSTER JOYCE | 565 DUDLEY ST | | | | LAKEWOOD | CO | 80226 | |
| 5519111 | WOOTEN ANITA | 3132 N IRIQUOIS AVE | | | | TULSA | OK | 74106 | |
| 5519112 | WOOTEN ANNA | 1108 PENNICK RD | | | | BRUNSWICK | GA | 31525 | |
| 5519113 | WOOTEN ANNETTE | 1024 WINTERGLEN WAY | | | | AUSTELL | GA | 30168 | |
| 5519114 | WOOTEN ARTRICE | 119 ARGYLE ST | | | | WATERLOO | IA | 50703 | |
| 5519115 | WOOTEN BREE | 5249 HWY 151 | | | | LAFAYETTE | GA | 30728 | |
| 5519116 | WOOTEN CAROLYN | 1100 CORTLAND RD | | | | GREENVILLE | NC | 27832 | |
| 5519117 | WOOTEN CINDY | 857 LASSITER DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5519118 | WOOTEN CRYSTAL L | 2234 PLEASANT PLAIN RD | | | | AYDEN | NC | 28513 | |
| 5519119 | WOOTEN DERRICK | 3827 MINNESOTA AVE | | | | T LOUIS | MO | 63118 | |
| 5519120 | WOOTEN EDDIE | 518 HIGHTOWER ST | | | | VALDOSTA | GA | 31601 | |
| 5519121 | WOOTEN ERNESTINE D | 5101 WATLINGTON RD | | | | GREENSBORO | NC | 27405 | |
| 5519122 | WOOTEN GAIL | 409 CHRIS RD | | | | MACON | GA | 31204 | |
| 5519123 | WOOTEN HERBERT | 8305 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5519124 | WOOTEN IVORY | 5511 NW 6PLACE APT 2 | | | | MIAMI | FL | 33127 | |
| 5482713 | WOOTEN JEAN | 1212 PRIMROSE AVE | | | | ROSEDALE | MD | 21237 | |
| 5482714 | WOOTEN JESSICA | 868 LISBON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5482715 | WOOTEN JIMMIE | 508 SHORESIDE WAY APT 242 | | | | VIRGINIA BEACH | VA | 23452-2183 | |
| 5519125 | WOOTEN JULIA S | 6065 KINGSVIEW CV | | | | HORN LAKE | MS | 38637 | |
| 5519126 | WOOTEN KALEM | 5701 NE 36 TH ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5519127 | WOOTEN KALIYAH | 1016B | | | | GREENVILLE | NC | 27858 | |
| 5482716 | WOOTEN KIMBERLY | 75 THIRD AVE | | | | RUTLEDGE | AL | 36071 | |
| 5519129 | WOOTEN LIZ | 5 LONG GLEN COURT | | | | COLUMBIA | SC | 29229 | |
| 5519130 | WOOTEN MARCHELL | 22400 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| 5519131 | WOOTEN MARGARET S | 3619 SILVER PARK DR APT 302 | | | | SUITLAND | MD | 20746 | |
| 5519132 | WOOTEN MICHELLE | 2611 DOUGLAS RD SE 203 | | | | WASHINGTON | DC | 20020 | |
| 5519133 | WOOTEN OWEN | 448 S CHURCH ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5519134 | WOOTEN PRINCEZZA | 6 TIMBERLINE CRESCENT | | | | NEWPORT NEWS | VA | 23606 | |
| 5519135 | WOOTEN SHARON | 81 GRICMAN ST | | | | HAZLEHURST | GA | 31539 | |
| 5519136 | WOOTEN SUSAN | PO BOX 612 | | | | MULBERRY | FL | 33860 | |
| 5482717 | WOOTEN TEKA | PO BOX 906 | | | | NORMAL | IL | 61761-0906 | |
| 5482718 | WOOTEN TODD | 250 SENATOR ST APT 1 | | | | BROOKLYN | NY | 11220-5207 | |
| 5519138 | WOOTEN VICTORIA | 4920 CHIQUITA BLVD APT 106 | | | | CAPE CORAL | FL | 33914 | |
| 5519139 | WOOTEN VIVIAN | 4840 ALAMAC RD | | | | LUMBERTON | NC | 28359 | |
| 5519140 | WOOTEN WANDA | 409 CHRIS DR | | | | MACON | GA | 31220 | |
| 5519141 | WOOTEN YOLANDA | 3244 TOWNHOUSE DR | | | | GCO | OH | 43123 | |
| 5519142 | WOOTENWIMBRLY COURTNEYRYAN | 247 RIVER ROAD | | | | WAVERLY | OH | 45690 | |
| 5519143 | WOOTERS JOHN | 10302 FAWN ROAD | | | | GREENWOOD | DE | 19950 | |
| 5519144 | WOOTERS LORI | 2271 E 1350 N RD | | | | DECATUR | IL | 62521 | |
| 5519145 | WOOTERS NICOLE A | 26152 JOHN J HWY | | | | MILLSBORO | DE | 19966 | |
| 5519146 | WOOTERS SHERRINA | 133 GREYLAND FARM RD | | | | CRANDALL | GA | 30711 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482719 | WOOTZ ZACHARY | 2165 TOWNSHIP ROAD 213 SE | | | | NEW LEXINGTON | OH | 43764 | |
| 5482720 | WORBLEWSKI JIM | 540 E 1100 N | | | | WESTVILLE | IN | 46391 | |
| 5519147 | WORCESTER AMANDA | 4601 COULBOURNE MILL RD | | | | SALISBURY | MD | 21804 | |
| 5519148 | WORCESTER TELEGRAM & GAZETTE | P O BOX 116653 | | | | ATLANTA | GA | 30368 | |
| 5519149 | WORCH DONNA | 20 JACKRABBIT ROAD | | | | TULAROSA | NM | 88352 | |
| 5519150 | WORD CAROLYN | 5682 N 35TH | | | | MILWAUKEE | WI | 53209 | |
| 5519151 | WORD DEXTER | 10613 SPRING GARDEN | | | | ST LOUIS | MO | 63138 | |
| 5519152 | WORD GREGORY | 981 WARDER AVE | | | | ST LOUIS | MO | 63130 | |
| 5519153 | WORD JACKIE | 815 WEST 13TH STREET | | | | JUNCTION CITY | KS | 66441 | |
| 5482721 | WORD JOHN | 721 S PARKER ST | | | | ORANGE | CA | 92868-4763 | |
| 5519154 | WORD KASHA | 5746 GOODFELLOW PL | | | | ST LOUIS | MO | 63127 | |
| 5519155 | WORD KOURTNEY | 419 N CHURCH ST | | | | WILMINGTON | DE | 19801 | |
| 5519156 | WORD MICHAEL JR | 2224W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5519157 | WORD MIKE | 2224 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5519158 | WORD NATASHA | 5514 BOTANICAL AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5519159 | WORD NICOLE | 850 ST AMM | | | | NEW MADRID | MO | 63869 | |
| 5519160 | WORD PATRICE | 11033 S 240TH PLACE | | | | KENT | WA | 98030 | |
| 5519161 | WORD WILLIE | 522 CAPITOL ST | | | | OAKLAND | CA | 94601 | |
| 5519162 | WORDED TERAMEKA | 301 WEST 33RD STREET | | | | SAVANNAH | GA | 31401 | |
| 5519163 | WORDEN BRANDY | 172 POPLAR AVE | | | | SAN BRUNO | CA | 94066 | |
| 5519164 | WORDEN CODY | 810 LOBO LANE | | | | CARLSBAD | NM | 88220 | |
| 5519165 | WORDEN DENNIS | 6325 E ROCHELLE ST | | | | MESA | AZ | 85215 | |
| 5519166 | WORDHUGHES NICOLE | 53 WALDMANN MILL CT | | | | BALTIMORE | MD | 21236 | |
| 5519167 | WORDLAW CONNIE | 5847 MISTY FOREST PL NC | | | | CONCORD | NC | 28027 | |
| 5482722 | WORDLOW JACKIE | 782 HAMILTON ST | | | | MEMPHIS | TN | 38114-2441 | |
| 5519168 | WORDLOW MARLON | 10019 S WALLACE | | | | CHICAGO | IL | 60628 | |
| 5519169 | WORDLOW WILLANNA | 4300 NORBROOK DR | | | | LOUISVILLE | KY | 40218 | |
| 5519170 | WORDON FAYE | 829 E WORDENENID | | | | ENID | OK | 73701 | |
| 5519171 | WORELY OCTAVIUS | 1122 MELVYN LANE | | | | ELYRIA | OH | 44035 | |
| 5519172 | WORESLY VONDA | 108 SUMPTER DR | | | | GOLDSBORO | NC | 27534 | |
| 5519173 | WORF CARLEENA | 14967 CRAIG CREEK RD | | | | EAGLEROCK | VA | 24089 | |
| 5519174 | WORICK NICHELLE | 828 BANK AVE | | | | NEW IBERIA | LA | 70560 | |
| 5519175 | WORK RICHARD H | 150 W CENTENNIAL DR 222 | | | | OAK CREEK | WI | 53154 | |
| 5482723 | WORKEN PAUL | 788 RODRIGUEZ ST APT 30 | | | | WATSONVILLE | CA | 95076-4259 | |
| 4883346 | WORKHEALTH | P O BOX 8500-6160 | | | | PHILADELPHIA | PA | 19178 | |
| 5482724 | WORKMAN ALICE | 358 DOUGLAS HWY | | | | LAMOINE | ME | 04605 | |
| 5482725 | WORKMAN ANTONIO | 10 ARNOLD DR | | | | PARSIPPANY | NJ | 07054 | |
| 5482726 | WORKMAN BOB | 7719 E MISSION AVE | | | | SPOKANE VALLEY | WA | 99212-2512 | |
| 5482727 | WORKMAN CHAD | 9 LAW CT | | | | DAHLONEGA | GA | 30533-3969 | |
| 5519177 | WORKMAN CHERYL | 6 LAKEVIEW DR | | | | ALUM CREEK | WV | 25003 | |
| 5519178 | WORKMAN DARRELL | 741 57TH STREET | | | | CHARLESTON | WV | 25304 | |
| 5519179 | WORKMAN DAWN | 3023 NEWPORT AVE | | | | OMAHA | NE | 68112 | |
| 5482728 | WORKMAN EDWARD | 8970 N SIGNAL PEAK RD | | | | COOLIDGE | AZ | 85128-9046 | |
| 5519180 | WORKMAN FAWN | 18 HUDSON STREET | | | | WILKES BARRE | PA | 18702 | |
| 5519181 | WORKMAN GARY D | 108 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032 | |
| 5519182 | WORKMAN JAMIE | 47 FOXSTONE DR | | | | BUCKHANNON | WV | 26201 | |
| 5519183 | WORKMAN JANIE | 3023 SANSON CT | | | | MILTON | WV | 25541 | |
| 5519184 | WORKMAN JENNIFER | 6525 RIDGEVIEW NELLIS RD | | | | RIDGEVIEW | WV | 25169 | |
| 5519185 | WORKMAN JODIE | 14084 LORAIN AVENUE APT C326 | | | | CLEVELAND | OH | 44111 | |
| 5482729 | WORKMAN JOSEPH | PO BOX 185 | | | | THOMPSON | OH | 44086 | |
| 5519186 | WORKMAN JOYCE | 508 28TH NORTHWEST | | | | SIDNEY | MT | 59270 | |
| 5519187 | WORKMAN LINDY | 605 ODLE | | | | LIGONIER | IN | 46767 | |
| 5519188 | WORKMAN MALIK | 200 WINDER ROAD | | | | THIBODAUX | LA | 70301 | |
| 5482730 | WORKMAN PETRA | 1 HOLCOMB RD | | | | RAYMOND | WA | 98577 | |
| 5519189 | WORKMAN RAY | 269 ROLLINS BRANCH RD | | | | KOPPERSTON | WV | 24854 | |
| 5519190 | WORKMAN REBECCA | 108 IST ST SE | | | | FORT MEADE | FL | 33841 | |
| 5519191 | WORKMAN SAMANTHA | 1472 LUCKNOW RD | | | | CAMDEN | SC | 29020 | |
| 5519192 | WORKMAN STEVE | 806 HAZLEWOOD SE | | | | WARREN | OH | 44484 | |
| 5519193 | WORKMAN TAMMY | 2165 80TH AVE | | | | VERO BEACH | FL | 32966 | |
| 5482731 | WORKMAN TAMMY | 2165 80TH AVE | | | | VERO BEACH | FL | 32966 | |
| 5439700 | WORKS & LENTZ INC | 3030 N WEST EXPY STE 225 | | | | OKLAHOMA CITY | OK | 73112-5434 | |
| 5519194 | WORKS FELICIA | 3826 DR MARTIN LUTHER KIN | | | | ST PETERSBURG | FL | 33705 | |
| 5519195 | WORKS IEISHIA | 413 WELLS AVE APT A | | | | ALBANY | GA | 31701 | |
| 5519196 | WORKS TIERRA | 2911 HOPE BLVD | | | | BALTIMORE | MD | 21224 | |
| 5519197 | WORKU MATHEOS | 37360 WEDGEWOOD | | | | NEWARK | CA | 94560 | |
| 5519198 | WORKU SEMRET | 1824 BOWMAN TOWNE CT | | | | RESTON | VA | 20190 | |
| 5519199 | WORLD | P O BOX 742548 | | | | CINCINATTI | OH | 45274 | |
| 5439704 | WORLD ACCEPTANCE CORP | 317 MAIN- RO BOX 348 | | | | ARKOMA | OK | 74901 | |
| 5439710 | WORLD FURNISH INC | 500 INDUSTRIAL RD | | | | CARLSTADT | NJ | 07072 | |
| 5519200 | WORLD INDUSTRIAL DEVELOPMENT LTD | TIANHONG INDUSTRIAL ZONE XINXU TOWN | HUIYANG DISTRICT | | | HUIZHOU HUIYANG | GUANGDONG | | CHINA |
| 5439712 | WORLD KITCHEN LLC | PO BOX 675030 | | | | DALLAS | TX | 75267-5030 | |
| 4805896 | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267-5030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889322 | WORLD LEISURE INC | WEST HARMON INDUSTRIAL PK RD | | | | TAMUNING | GU | 96931 | |
| 5519201 | WORLD RACING GROUP INC | 7575 D WEST WINDS BLVD | | | | CONCORD | NC | 28027 | |
| 5519202 | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 5439714 | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 5439716 | WORLD WEB MARKETING | 309 15TH ST APT 5 | | | | HUNTINGTON BEACH | CA | 92648-4256 | |
| 5439718 | WORLD WIDE ASSET PURCHASING | ERSKINE FLEISHER STE 100 1351SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | | |
| 5439720 | WORLDS BEST DEALS | 8092 EXCELSIOR BLVD | | | | HOPKINS | MN | 55343-3415 | |
| 5439722 | WORLDWIDE ASSET PURCHASING | RAUSCH STURM ISRAEL & HORNIKP O BOX 270288 | | | | MILWAUKEE | WI | | |
| 5482732 | WORLES ERIC | 9601 MARSHALL CORNER RD | | | | WHITE PLAINS | MD | 20695 | |
| 5482733 | WORLEY AMANDA | 454 LAUREL DR | | | | CANTON | NC | 28716 | |
| 5519205 | WORLEY BRANDON | 143 BELLEMADE RD | | | | SUMMERVILLE | SC | 29483 | |
| 5519206 | WORLEY CINDY | PO BOX 1083 | | | | GONZALES | LA | 70737 | |
| 5519207 | WORLEY COASHUS | 7100 E MISSISSIPPI AVE 22-104 | | | | DENVER | CO | 80205 | |
| 5519208 | WORLEY DARYL A | 1912 S LEAD ST | | | | DEMING | NM | 88030 | |
| 5519209 | WORLEY GEORGIA | 17 WASTON AVE | | | | GREENVILLE | SC | 29607 | |
| 5519210 | WORLEY JANIS R | 608 E HILL ST | | | | LOUISVILLE | KY | 40217 | |
| 5519211 | WORLEY JASMINE | 4944 E 141ST 201A | | | | GARFIELD HTS | OH | 44125 | |
| 5519212 | WORLEY JEAN | 202 SOUTH BLVD | | | | CARROLLTON | GA | 30117 | |
| 5482734 | WORLEY JUSTIN | 125 CUFFYS LN | | | | CHERRY HILL | NJ | 08003-3943 | |
| 5519213 | WORLEY KELLY | 4521 EAST MIAMI RIVER RD | | | | CLEVES | OH | 45002 | |
| 5519214 | WORLEY LARNELL | 710 GLENN PLACE | | | | FORT WALTON BEAC | FL | 32547 | |
| 5519215 | WORLEY MARTY | 269 ROCK CREEK RD SW | | | | CALHOUN | GA | 30701 | |
| 5519216 | WORLEY MARY | 1606 PROSPECT AVE | | | | ST JOSEPH | MO | 64505 | |
| 5519217 | WORLEY MICHELLE | 14703 FARM ROAD 2045 | | | | VERONA | MO | 65769 | |
| 5519218 | WORLEY PEGGY | 14 MONTVIEW CRT | | | | RINGGOLD | GA | 30736 | |
| 5482735 | WORLEY SHANE | 516 E 3RD ST | | | | GREENVILLE | OH | 45331 | |
| 5519219 | WORLEY TIARA | 13302 5TH ST | | | | E CLEVELAND | OH | 44112 | |
| 5519220 | WORLOCK ROSE | 5800 QUANTRELL | | | | ALEXANDRIA | VA | 22312 | |
| 5482736 | WORMAN EVERETT | 186 NAWAD CT UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5482737 | WORMAN JERRY | 9020 EMERICK RD | | | | WEST MILTON | OH | 45383 | |
| 5482738 | WORMAN SHAWN | 5640 GOODMAN RD | | | | NEW HARMONY | IN | 47631 | |
| 5519221 | WORMELL KARA | 234 MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| 5519222 | WORMELY TYAUN | 1046 CAMBELL RD | | | | TOLEDO | OH | 43607 | |
| 5519223 | WORMER JAMES | 8983 GAWTHROP ROAD | | | | GRAFTON | WV | 26354 | |
| 5519224 | WORMILEY EDWINNA | 2004 E 8TH ST | | | | PANAMA CITY | FL | 32404 | |
| 5519225 | WORMLEY ANTIONETTE | 2114 BLUE SPRUCE DRIVE | | | | CULPEPER | VA | 20110 | |
| 5519226 | WORMLEY CHRISTINA A | 605 CARSON AVE | | | | OXON HILL | MD | 20745 | |
| 5519227 | WORMLEY EDWINNA | 10114 POST HAVEREST DR | | | | RIVERVIEW | FL | 33578 | |
| 5519228 | WORMLEY MARK | 4746 SW 23RD TERRACE | | | | FT LAUD | FL | 33312 | |
| 5482739 | WORMSBACHER ZACHARY | 1409 N 62ND ST | | | | MESA | AZ | 85205-4504 | |
| 5519229 | WORMUTH DANIAL | 3719 WINDER HWY | | | | FLOWERY | GA | 30542 | |
| 5519230 | WORNDRETTA GIBSON | PO BOX 2555 | | | | CLEWISTON | FL | 33440 | |
| 5519231 | WORNELL GREGORY | 75 IVY RD | | | | WELLESLEY | MA | 02482 | |
| 5519232 | WORNSTAFF BARBARA S | 7807 GERDHARD WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5482740 | WORNUM ANNETTE | 3229 S EDSEL ST | | | | DETROIT | MI | 48217-2405 | |
| 5519233 | WORNUM MARION D | 2948 PAIGE DR | | | | MACON | GA | 31211 | |
| 5519234 | WORRALL DENISE | 2568AVENIDA DEL VISTA 102 | | | | CORONA | CA | 92882 | |
| 5519235 | WORRELL DONNA | 1741 IVANHOE ROAD | | | | MAX MEADOWS | VA | 24360 | |
| 5519236 | WORRELL JERI | 2751 VANDERHOOF RD | | | | BARBERTON | OH | 44203 | |
| 5519237 | WORRELL ROBIN | 9303 S ASH ST APT B | | | | TACOMA | WA | 98444 | |
| 5519238 | WORRELL TAMMY L | 5454 PINEVEW DR | | | | WINSTON SALEM | NC | 27105 | |
| 5519239 | WORRELL TRICIA J | 557 MURRAY HILL | | | | YOUNGSTOWN | OH | 44505 | |
| 5519240 | WORRELL VICKIE | 1444 NORTH BROAD STREET | | | | TOTOWA | NJ | 07512 | |
| 5519241 | WORRELLS ERIC | 95 BAY STREET | | | | MONTCLAIR | NJ | 07042 | |
| 5519242 | WORRIAX MICHAEL | 814 42ND ST E | | | | WILLISTON | ND | 58801 | |
| 5519243 | WORRILL BETH | 105 CONNIE RD | | | | EASLEY | SC | 29642 | |
| 5482741 | WORRILL SHANNA | 1362 E FRONT ST APT 1 | | | | PLAINFIELD | NJ | 07062-1372 | |
| 5519244 | WORROCK MARGUERITA | 3921 TENNESSEEAVE APT20 | | | | CHAR | NC | 28216 | |
| 5519245 | WORSELY KESHA | 108 SUMPTER DR | | | | GOLDSBORO | NC | 27534 | |
| 5482742 | WORSHAM JUDITH | 5407 W PENSACOLA AVE | | | | CHICAGO | IL | 60641-1333 | |
| 5519246 | WORSHAM RHONDA | 1321 B WESLEYAN DR | | | | MACON | GA | 31210 | |
| 5519247 | WORSHAM SHIRLEY | 428 CAMPUS DR | | | | FORT VALLEY | GA | 31030 | |
| 5519249 | WORSLEY CHERYL | 303B MARGARET ST | | | | GREENWOOD | SC | 29646 | |
| 5482743 | WORSLEY STEVE | 1557 W DAVIS ST | | | | BURLINGTON | NC | 27215-2001 | |
| 5519250 | WORSTER BARBARA | 1 LIONS CAMP PRIDE | | | | NEW DURHAM | NH | 03855 | |
| 5519251 | WORSTER JUANITA | 9667 CORBY ST | | | | OMAHA | NE | 68134 | |
| 5482744 | WORTEN SHANE | 8792 STATE ROAD 100 W | | | | STARKE | FL | 32091 | |
| 5519252 | WORTH AMANDA | 953 EARNEST SMITH RD | | | | MILLWOOD | GA | 31552 | |
| 5482745 | WORTH BRENDAN | 9282 BAYTHORNE DR | | | | HOUSTON | TX | 77041-7736 | |
| 5519253 | WORTH DAMMIEN | 2533 FRESHWATER RD | | | | HAW RIVER | NC | 27258 | |
| 5519254 | WORTH DONALD | 1210 N EVERGREEN ST | | | | MEMPHIS | TN | 38108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519255 | WORTH ELEANOR | 6060NW38ST | | | | VIRGINIAGARDEN | FL | 33166 | |
| 5519256 | WORTH KERRIE M | 4412 PARKWOOD DR | | | | RALEIGH | NC | 27603 | |
| 5519257 | WORTH MABEL | 4680 GIBSON RD | | | | GIBSON | NC | 28343 | |
| 5519258 | WORTH MABEL L | 9341 GIBSON RD | | | | GIBSON | NC | 28343 | |
| 5519259 | WORTH MATTHEW | 118 N 2ND ST | | | | EEASTON | PA | 18042 | |
| 5482746 | WORTH TOMMY | 51607 ZUNI CIR UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5519260 | WORTHAM CHERYL | 510 TURNAGE RD | | | | SMITHFIELD | NC | 27577 | |
| 5482747 | WORTHAM IAN | 5445 CARUTH HAVEN LN APT 1014 | | | | DALLAS | TX | 75225-8156 | |
| 5519261 | WORTHAM JENNIFER | 401 E OGEECHEE ST | | | | SYLVANIA | GA | 30467 | |
| 5519262 | WORTHAM JESSICA | 1019 RITSHER ST | | | | BELOIT | WI | 53511 | |
| 5519263 | WORTHAM YVONNE | 323 E 12TH ST | | | | RICHMOND | VA | 23224 | |
| 5439724 | WORTHEIM DAVID | 46 FITZSIMONDS RD | | | | JERICHO | VT | 05465 | |
| 5519264 | WORTHEN BEVERLY | PO BOX 19 | | | | ADRIAN | GA | 31002 | |
| 5519265 | WORTHEN LAYTOYA | 7777 NORMANDY BLVD APT 715 | | | | JACKSONVILLE | FL | 32221 | |
| 5519266 | WORTHEN LISA | 5476 WEST KATHLEEN AVE | | | | WEST VALLEY | UT | 84120 | |
| 5519267 | WORTHEN MACIA | 4720 SHOALS RD | | | | SPARTA | GA | 31087 | |
| 5519269 | WORTHERLY MYLEKIA | 1615 VACUNA RD | | | | KINGSLAND | GA | 31548 | |
| 5519270 | WORTHERLY MYLEKIA M | 410 STEPHEN LANE | | | | ST MARYS | GA | 31588 | |
| 5519271 | WORTHEY SHARI | 1435 BOGGSRD | | | | DULUTH | GA | 30096 | |
| 5519272 | WORTHING KIM | 5320 TERRY DR B | | | | HIGH RIDGE | MO | 63049 | |
| 5482748 | WORTHINGTON ANTHONY | 212 THROOP AVE APT 1H | | | | BROOKLYN | NY | 11206-5704 | |
| 4864664 | WORTHINGTON CYLINDERS | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5519273 | WORTHINGTON DAWN | 1081 AMHERST LN | | | | UNIVERSITY PK | IL | 60466 | |
| 5482749 | WORTHINGTON IVAN | 4442 WILLETT CIR APT A | | | | COLORADO SPRINGS | CO | 80902-6002 | |
| 5519274 | WORTHINGTON JANIKA | 141 SHELTER COVE WAY APT 105 | | | | CARROLLTON | VA | 23314 | |
| 5519275 | WORTHINGTON KRYSTAL | 713 N HYDEPARK AVE | | | | SCRANTON | PA | 18504 | |
| 5519276 | WORTHINGTON MICHELLE | 1225 DSW GLENDALE DR | | | | TOPEKA | KS | 66604 | |
| 5482750 | WORTHINGTON NATASHA | 1303 ANDREW AVE | | | | LA PORTE | IN | 46350-5340 | |
| 5482751 | WORTHINGTON PAULA | 6 MALLARD LANE | | | | CRITTENDEN | KY | 41030 | |
| 5519277 | WORTHINGTON RONALD L | 1621 PITT ST | | | | GREENVILLE | NC | 27834 | |
| 5519278 | WORTHLEY HEATHER | 514 W NABOR | | | | MARLOW | OK | 73055 | |
| 5482752 | WORTHLEY NANCY | 1554 LAKELAND AVE | | | | LAKEWOOD | OH | 44107 | |
| 5519279 | WORTHOUR JENNIFER | 1213 HANDEL DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5482753 | WORTHY ANNIE | 3752 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46218-1744 | |
| 5519280 | WORTHY ANTHONY | 628 LANCASTER HWY APT 319 | | | | CHESTER | SC | 29706 | |
| 5519281 | WORTHY CASANDRA | 119 MASS CIRCLE | | | | DOVER | DE | 19904 | |
| 5519282 | WORTHY DANA | 4401 WOOD AVE | | | | SEBRING | FL | 33875 | |
| 5519283 | WORTHY DREXEL | 1605 MARTIN AVENUE | | | | BIRMINGHAM | AL | 35208 | |
| 5482754 | WORTHY EMERALD | 305 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-1060 | |
| 5519284 | WORTHY GWENDOLYN | 15830 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | |
| 5519285 | WORTHY JANIE | 838 FEATHERSTONE RD | | | | CHESTER | SC | 29706 | |
| 5519286 | WORTHY JOHNETTA | PO BOX 83 | | | | GRASONVILLE | MD | 21638 | |
| 5519287 | WORTHY KIMBERLY M | 236 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | |
| 5482755 | WORTHY SAVANNAH | 1326 NORTON RD NE | | | | CONYERS | GA | 30012-3818 | |
| 5519288 | WORTHY SHELIA | 5274 65TH ST N APT 226 | | | | ST PETERSBURG | FL | 33709 | |
| 5519289 | WORTHY SUSAN | 93 PINE CIRCLE DR | | | | PALM COAST | FL | 32164 | |
| 5519290 | WORTHY TINA | 3556 VALLEYWOOD | | | | ST JOHN | MO | 63074 | |
| 5519291 | WORTHY TYRONE | 129 E 11TH ST | | | | FOND DU LAC | WI | 54935 | |
| 5519292 | WORTHY VONTEXIA | 1222 RIDGEVIEW RD | | | | CHESTER | SC | 29706 | |
| 5482756 | WORTMAN ALICIA | PO BOX 152 | | | | PLAINVIEW | NE | 68769 | |
| 5519293 | WORTMANN RYAN J | 1721 HOFF RD | | | | ST PAUL | MO | 63366 | |
| 5405822 | WORYTKO ALANNA C | 123 EAST HIGH ST | | | | MANHEIM | PA | 17545 | |
| 5519294 | WORZALLA KEVIN | 1300 6TH APT 111 | | | | STEVENS POINT WI | WI | 54481 | |
| 5482757 | WOS BRANDON | 320 MAPLE ST | | | | PESHTIGO | WI | 54157 | |
| 5482758 | WOS JOE | 20500 COT RD | | | | LUTZ | FL | 33558-3800 | |
| 5482759 | WOSAK MICHELE | 807 LINCOLN AVE N | | | | PALMYRA | NJ | 08065 | |
| 5519295 | WOSE ULYSSIA | 5854 N 93RD ST | | | | MILWAUKEE | WI | 53225 | |
| 5519296 | WOSK JENNA | 217 56TH STREET | | | | VIRGINIA BEACH | VA | 23451 | |
| 5482760 | WOTEN KAREN | 8602 SE KING HILL RD | | | | SAINT JOSEPH | MO | 64504-2360 | |
| 5519298 | WOTEN WENDY | 1047 BOOKCLIFF APT C | | | | GRAND JUNCTION | CO | 81501 | |
| 5482761 | WOTHERS DEBBIE | 1842 SANDTOWN RD | | | | FELTON | DE | 19943 | |
| 5519299 | WOTRH JULIE | 1196 PRINCE BEAM RD | | | | CHATSWORTH | GA | 30705 | |
| 5519300 | WOUBSHET SHITAYE R | 11923 TILDENWOOD DR | | | | ROCKVILLE | MD | 20852 | |
| 5519301 | WOULARD CARLI | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5519302 | WOULLARD BRENDA | 22 CENTRAL SCHOOL RD | | | | HATTIESBURG | MS | 39401 | |
| 5519303 | WOUNG DANIELLE | 2914 N 30TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5519304 | WOUNT MELISSIA | 24 STONE RIDGE LN | | | | DALEVALE | VA | 24083 | |
| 5482762 | WOVNICKI HALEY | 15833 W MEADE LN | | | | GOODYEAR | AZ | 85338-9785 | |
| 4884410 | WOW GEAR LLC | PO BOX 1561 | | | | GOLETA | CA | 93116 | |
| 5519305 | WOWWEE GROUP LIMITED | SUITE 301 ENERGY PLAZA | 92 GRANVILLE RDTSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 5519306 | WOXMAN CRAIG | 309 DIVISION STREET | | | | EATON | OH | 45320 | |
| 5519307 | WOXNICKI PERRIE B | 3311 FRANOR STREET | | | | ALTON | IL | 62002 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519308 | WOYACH STEPHANIE M | 1009 43RD ST | | | | KENOSHA | WI | 53140 | |
| 5519309 | WOYTOVICH WILLIAMN | 812 SUMMERSET STREET | | | | MONESSEN | PA | 15062 | |
| 5519310 | WOYTUS JESSICA | 6003 JAYCOCKS RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5482763 | WOZNIAK FRED | 1207 LEWIS ST | | | | BAY CITY | MI | 48706-4112 | |
| 5519311 | WOZNIAK NATALIE | 1962 CRESCENT PARK DRIVE | | | | RESTON | VA | 20190 | |
| 5403150 | WOZNIAK RICHARD K | 1173 HYDE PARK LANE | | | | NAPERVILLE | IL | 60565 | |
| 5519312 | WOZNY JOE | 14305 S PADRES RD | | | | ARIZONA CITY | AZ | 85123 | |
| 4869494 | WP BEVERAGES LLC | 6176 PEPSI WAY | | | | WINDSOR | WI | 53598 | |
| 5519313 | WRAE VINCE | 115 COULTER ST | | | | CRESTON | OH | 44217 | |
| 5519314 | WRAGGS APRIL | 1506 CASS AVE | | | | ST LOUIS | MO | 63106 | |
| 5519315 | WRAGGS PAMELA | 772 3 MILES LAKE RD | | | | BELZONI | MS | 39038 | |
| 5519316 | WRALEY JOHN | 4920 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47711 | |
| 5519317 | WRANICH ASHLEY | 19600 NORTH 12TH STREET | | | | COVINGTON | LA | 70433 | |
| 5519318 | WRAPSHMORD HEATHER | 41 VISION LANE | | | | FALLING WATERS | WV | 25419 | |
| 5519319 | WRATCHFORD MARGIE | 139 LITTLE ACHERS LANE | | | | SHINNSTON | WV | 26431 | |
| 5519320 | WRATCHFORD TERRY | 15 CUNNING CT | | | | MIDDLE RIVER | MD | 21220 | |
| 5482764 | WRATHER DELZERIE | 407 N BRIGGS AVE APT 216 | | | | SARASOTA | FL | 34237-5239 | |
| 5519321 | WRATHEY DEBRA | 216 DAWSON | | | | JEFFERSON CY | MO | 65101 | |
| 5482765 | WRAY AMY | 13796 GUYAN CREEK RD MASON053 | | | | GLENWOOD | WV | 25520 | |
| 5519322 | WRAY ANGELA | 629 WEST WALNUT ST | | | | RIPLEY | MS | 38663 | |
| 5519323 | WRAY APRIL | 4231 HIGHWAY 50 EAST | | | | WILLIAMSPORT | TN | 38487 | |
| 5519324 | WRAY BAARBARA | 2539 YARNELL RD | | | | HENRICO | VA | 23231 | |
| 5519325 | WRAY BRINTLY | 409 EAST JUNIOR HIGH RD | | | | GAFFNEY | SC | 29340 | |
| 5519326 | WRAY BRINTLY M | 95-660 WIKAO STREET K101 | | | | MILILANI | HI | 96789 | |
| 5519327 | WRAY CAROL | P O BOX 128 | | | | PELHAM | NC | 27311 | |
| 5519328 | WRAY CHARLES R | 8321 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179 | |
| 5519329 | WRAY CONNIE | 435 LITTLE JOHN CIRCLE | | | | SHELBY | NC | 28152 | |
| 5519330 | WRAY DIANNA M | 4401 S SOONER APT 220 | | | | DEL CITY | OK | 73115 | |
| 5519331 | WRAY ERIC | 928 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5439726 | WRAY JAMIESONBPR02995 | PO BOX 34608 WRAY JAMIESON BPR 02995 | | | | BARTLETT | TN | 38184-0608 | |
| 5519332 | WRAY KELLY | 1007 DOVER WAY | | | | NORCROSS | GA | 30093 | |
| 5519333 | WRAY KENDRA | 210 S SCIENTIFIC ST | | | | HIGH POINT | NC | 27260 | |
| 5519334 | WRAY KERI D | 16000 YELLOW PINE ST NW | | | | EDEN PRAIRIE | MN | 55344 | |
| 5519335 | WRAY KRISTEN L | 61 BUFFALO DRIVE | | | | HAMPTON | VA | 23664 | |
| 5482766 | WRAY KYLE | 3901 GRIFFIN DR | | | | KILLEEN | TX | 76543 | |
| 5519336 | WRAY LORRIE | 156 REED ST TRLR 5 | | | | BOLIVAR | NY | 14715 | |
| 5519337 | WRAY MARCELLA | 809 EAST PROMBROKE | | | | HAMP | VA | 23669 | |
| 5519338 | WRAY N | 216 6TH AVE | | | | BURNHAM | PA | 17009 | |
| 5519339 | WRAY REQUABAS | 2356 S POST RD | | | | SHELBY | NC | 28150 | |
| 5439729 | WRAY ROBERT C AND JANET J WRAY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5519340 | WRAY SHAYLA | 238 HAPPY VALLEY LN | | | | SYLVESTER | GA | 31791 | |
| 5519341 | WRAY TAMMY | 1418 N 2ND | | | | ST JOSEPH | MO | 64505 | |
| 5519342 | WRAY TINNIE T | 129 ASHMARE AVE | | | | GAFFNEY | SC | 29340 | |
| 5519343 | WRAY TRENCHING | 5070 SMITH ROAD | | | | GREENVILLE | OH | 45331 | |
| 5519344 | WRAY WAYNE | 6231 MICHAELKENNY LN | | | | DUBLIN | OH | 43017 | |
| 5519345 | WRAYU LASHONDA | 510 GRAYU AVE | | | | CHESTER | SC | 29706 | |
| 5519346 | WREASE CHRIS | 987 BOILING SPRINGS | | | | E DULIN | GA | 31027 | |
| 5519347 | WREDE CRYSTAL | 309 BELL AVE | | | | HASBROUCK HEI | NJ | 07604 | |
| 5519348 | WREH RENOLIA | 231 PARKLAWN BLVD | | | | WHITEHALL | OH | 43213 | |
| 5519349 | WREN ANGELA | 810 FARRINGTON DR | | | | BIRMINGHAM | AL | 35215 | |
| 5439731 | WREN BRUCE AND CONNIE SUE WREN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5519350 | WREN CATHY | 401 HIAWATHA AVENUE | | | | LAPORTE | IN | 46350 | |
| 5519351 | WREN DEEDEE D | 2310 N LIMESTONE ST APT 2 | | | | SPRINGFIELD | OH | 45503 | |
| 5519352 | WREN DIANNA | 102 WEST LAURA | | | | HOWARDVILLE | MO | 63869 | |
| 5482767 | WREN GLORIA | 886 GLADIOLA CIR APT 131 | | | | ROCKLEDGE | FL | 32955-6233 | |
| 5482768 | WREN JESSICA | 285 E WELLS HILL LN | | | | BULLS GAP | TN | 37711 | |
| 5519353 | WREN KEVIN | 3605 CENTERVILLE RD | | | | WILMINGTON | DE | 19807 | |
| 5519354 | WRENCH VICTORIA | 225 TEAKWOOD LANE | | | | SPRINGBORO | OH | 45066 | |
| 5519355 | WRENCHER MARTEEN Y | 4651 W ADAMS | | | | CHICAGO | IL | 60644 | |
| 5519356 | WRENISHA L GRANT | 419 HOLLWELLST | | | | GOLDSBORO | NC | 27530 | |
| 5482769 | WRENN JULIAN | 1332 MORGAN AVE N APT 2 | | | | MINNEAPOLIS | MN | 55411-3010 | |
| 5519357 | WRENN LEIGH | 13210 NATALIE CIRCLE APT7 | | | | NEWPORT NEWS | VA | 23608 | |
| 5519358 | WRENN MARISA | 409 GOOSENECK DR UNIT A1 | | | | CARY | NC | 27513 | |
| 5482770 | WRENN RUSSELL | 3519 IRONWOOD FLS | | | | SAN ANTONIO | TX | 78261-2362 | |
| 5519359 | WRETHA HUBER | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | |
| 5519360 | WRIBORG CLARISSA | 2101 E 11TH ST | | | | CHEYENNE | WY | 82001 | |
| 5519361 | WRICE MARY | 7197MALLARD CREEK 162 | | | | HORN LAKE | MS | 38637 | |
| 5519362 | WRIGHT | 2303 DOZIER ST | | | | GADSDEN | AL | 35904 | |
| 5519363 | WRIGHT ADELLA | 1111 STUPID ST | | | | LUMBERTON | NC | 28358 | |
| 5519365 | WRIGHT ADRIENNE M | 2637 NAYLOR RD SE APT 20 | | | | WASHINGTON | DC | 20748 | |
| 5519366 | WRIGHT AKIA | 2467 SAND PIT RD | | | | FLORENCE | SC | 29506 | |
| 5519367 | WRIGHT ALANIA | 305 ROSE MARIE DR | | | | CHARLESTON | SC | 29414 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519368 | WRIGHT ALANIA M | 305 ROSE MARIE DR | | | | CHARLESTON | SC | 29414 | |
| 5519369 | WRIGHT ALBERTA | 729 BRONSON | | | | CINCINNATI | OH | 45239 | |
| 5519370 | WRIGHT ALEX M | 16916 POLISH TOWN ROAD | | | | LANEXA | VA | 23089 | |
| 5519371 | WRIGHT ALICE | 2119 WATERVIEW DR NONE | | | | HOLIDAY | FL | 34691 | |
| 5519372 | WRIGHT ALICIA | 1120 ARNOLD RD | | | | GREENEVILLE | TN | 37743 | |
| 5519373 | WRIGHT ALZINE | 24552 CEDAR LANE | | | | GEORGETOWN | DE | 19947 | |
| 5519374 | WRIGHT AMANDA | 1123 N UNION STREET | | | | LIMA | OH | 45801 | |
| 5482771 | WRIGHT ANDREW | 2801 S BENNET CT | | | | TUCSON | AZ | 85708-1501 | |
| 5519375 | WRIGHT ANGELA | 1195 BLAKE COURT | | | | MURFREESBORO | TN | 37130 | |
| 5519376 | WRIGHT ANGELIA | 400 CHAMBER ST | | | | LYNCHBURG | VA | 24501 | |
| 5519377 | WRIGHT ANGIE | 239 OLD REABIS MILL ROAD | | | | NORLINA | NC | 27563 | |
| 5482772 | WRIGHT ANN | PO BOX 4397 | | | | PRESCOTT | AZ | 86302-4397 | |
| 5519378 | WRIGHT ANNETTE | PO BOX 788 | | | | OXFORD | NY | 13830 | |
| 5519379 | WRIGHT ANNIE R | 336 PARADISE | | | | WAUCHULA | FL | 33873 | |
| 5519380 | WRIGHT ANNSALINE | 1009 COLONY PARK DR | | | | COLA | SC | 29229 | |
| 5482773 | WRIGHT ANTHONY | 120 MERILA LOOP | | | | FORT HUACHUCA | AZ | 85613-1024 | |
| 5519381 | WRIGHT APRIL | 138 HACKBERRY DR | | | | STEPHENS CITY | VA | 22655 | |
| 5519382 | WRIGHT ARETHA | 505 CHESTNUT LN | | | | MONROE | GA | 30655 | |
| 5519383 | WRIGHT ARNESHA | 3526 BLOCK AVE APT42 | | | | EAST CHICAGO | IN | 46312 | |
| 5519384 | WRIGHT ASHLEY | 154 BROOKFIELD LANE | | | | KINGSPORT | TN | 37663 | |
| 5519385 | WRIGHT ASHLEY M | 1407 IVORY PASS | | | | VALDESE | NC | 28690 | |
| 5519386 | WRIGHT AUBREY | 7529 BERMUDA CT | | | | ST LOUIS | MO | 63136 | |
| 5519387 | WRIGHT AUDREY | 1827 LORRAINE AVE | | | | WATERLOO | IA | 50702 | |
| 5519388 | WRIGHT AVIS | 12 TAYLOR STREET | | | | GREENVILLE | SC | 29605 | |
| 5519389 | WRIGHT AVONA E | 11313 PERRY | | | | INDEPENDENCE | MO | 64054 | |
| 5519390 | WRIGHT BARBARA | 1826 KINGSTON AVE | | | | NORFOLK | VA | 23501 | |
| 5482774 | WRIGHT BARBARA | 1826 KINGSTON AVE | | | | NORFOLK | VA | 23501 | |
| 5519391 | WRIGHT BEATRICE | 46 HARRIET TUGMAN DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5519392 | WRIGHT BECKY | 321 SOUTH DIVISION ST UNIT B | | | | WAUPACA | WI | 54981 | |
| 5519393 | WRIGHT BELINDA | 911 IRONVILLE PIKE | | | | COLUMBIA | PA | 17512 | |
| 5519394 | WRIGHT BETTY | 299 PENIEL LOOP | | | | GLENMORA | LA | 71433 | |
| 5519395 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA LN RD | | | | ROCHESTER | NY | 14623 | |
| 5519396 | WRIGHT BISHOP | 449 RICEVILLE RD | | | | ATHOL | MA | 01331 | |
| 5519397 | WRIGHT BOBBIE | 303 NORTH 8 | | | | IRONTON | OH | 45638 | |
| 5519398 | WRIGHT BRADLEY | 1417 RED ROCK RD | | | | SYLVESTER | GA | 31791 | |
| 5519399 | WRIGHT BRANDI S | 4989 RANCHO GRANDE | | | | LAS CRUCES | NM | 88012 | |
| 5519400 | WRIGHT BRANDON | 811 S 34TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5519401 | WRIGHT BRIAN | 225 N MAINE STREET | | | | MT VICTORY | OH | 43340 | |
| 5482775 | WRIGHT BRIAN | 225 N MAINE STREET | | | | MT VICTORY | OH | 43340 | |
| 5519402 | WRIGHT BRIDGETT | 1565 CUNARD RD | | | | COLUMBUS | OH | 43227 | |
| 5519403 | WRIGHT BRIEL | 7110 OXFORD AVE | | | | PHILA | PA | 19111 | |
| 5519404 | WRIGHT BRITTAINY | 6420 APPLECROSS AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5519405 | WRIGHT CANDACE | 1315 54TH AVENUE DRIVEEAST | | | | BRADENTON | FL | 34203 | |
| 5519406 | WRIGHT CARL | 3338 COUNTY ROAD 170 | | | | CARDINGTON | OH | 43315 | |
| 5482776 | WRIGHT CARL | 3338 COUNTY ROAD 170 | | | | CARDINGTON | OH | 43315 | |
| 5519407 | WRIGHT CARMEN | 3412 SANDY BANK DR | | | | AUBURN | GA | 30904 | |
| 5482777 | WRIGHT CAROL | P O BOX 993 MARQUETTE103 | | | | GWINN | MI | 49841 | |
| 5519408 | WRIGHT CAROLINE | 8616 E UTOPIA DR 51B | | | | RAYTOWN | MO | 64138 | |
| 5519409 | WRIGHT CAROLYN | 456 N 4TH ST | | | | JESUP | GA | 31545 | |
| 5482778 | WRIGHT CAROLYN | 456 N 4TH ST | | | | JESUP | GA | 31545 | |
| 5519410 | WRIGHT CATHERINE | 551 REDDICK RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5519411 | WRIGHT CECILIA | 6626 KIPLING PKWY | | | | DISTRICT HTS | MD | 20747 | |
| 5519412 | WRIGHT CHAKIDA | 515 W 37TH ST | | | | WILMINGTON | DE | 19802 | |
| 5519413 | WRIGHT CHALMUS | 4021 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5519414 | WRIGHT CHANAE | 820 N ROSE ST | | | | BALTIMORE | MD | 21234 | |
| 5519415 | WRIGHT CHARLES | PO BOX 4799 | | | | FORT STEWART | GA | 55409 | |
| 5482779 | WRIGHT CHARLES | PO BOX 4799 | | | | FORT STEWART | GA | 55409 | |
| 5482780 | WRIGHT CHARLOTTE | 98 LYDGATE AVE | | | | MEMPHIS | TN | 38109 | |
| 5482781 | WRIGHT CHASTITY | 745 MAYE HILL LN | | | | SALE CREEK | TN | 37373-5710 | |
| 5519416 | WRIGHT CHERIE | 4461 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5519417 | WRIGHT CHERYL | 3670 FREEDOM WAY | | | | HUBERT | NC | 28539 | |
| 5519418 | WRIGHT CHIQUITA | 17 HEATHER LN | | | | GULFPORT | MS | 39503 | |
| 5519419 | WRIGHT CHRIS | 2140 LIPERT | | | | CHAS | WV | 25312 | |
| 5482782 | WRIGHT CHRIS | 2140 LIPERT | | | | CHAS | WV | 25312 | |
| 5519420 | WRIGHT CHRISTIAN | 609 BAYSWATER AVE | | | | BURLINGAME | CA | 94010 | |
| 5519421 | WRIGHT CHRISTINE | 116 22 166TH STREET | | | | JAMAICA | NY | 11434 | |
| 5519422 | WRIGHT CHRISTINE L | 224 BIG HILL RD | | | | GARDEN CITY | GA | 31408 | |
| 5519423 | WRIGHT CIERRA S | 351 PARK WEST | | | | ST PETERS | MO | 63376 | |
| 5482783 | WRIGHT CLEVESTER | 3306 EASTLAWN ST | | | | LORAIN | OH | 44052-2832 | |
| 5482784 | WRIGHT COLIN | 1839 BINBROOK RD | | | | COLUMBUS | OH | 43227-3705 | |
| 5519424 | WRIGHT CONNIE | 519 W ALAMO DR | | | | LAKELAND | FL | 33813 | |
| 5519425 | WRIGHT CONTINA | 44 GOLDMINE RD | | | | BUDLAKE | NJ | 07828 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519426 | WRIGHT CONTONIA | 1801 HARPER RD LOT 56 | | | | NORTHPORT | AL | 35476 | |
| 5519427 | WRIGHT CORNIKA | 3402 MARIE ANTIONETTE CT APT B | | | | TAMPA | FL | 33614 | |
| 5519428 | WRIGHT COURTNEY L | 7915 EBSON DR | | | | N FORT MYERS | FL | 33917 | |
| 5482785 | WRIGHT CRAIG | 501 W 3RD ST S | | | | FULTON | NY | 13069 | |
| 5519429 | WRIGHT CRYSTAL | 482 NORTH SHORE DR | | | | LEXINGTON | NC | 27292 | |
| 5482786 | WRIGHT CRYSTAL | 482 NORTH SHORE DR | | | | LEXINGTON | NC | 27292 | |
| 5519430 | WRIGHT CURTIS | 467 TREESIDE DR | | | | AKRON | OH | 44312 | |
| 5519431 | WRIGHT CYNTHIA | 2516 DESMONIES AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5519432 | WRIGHT DANA | 930 UJAMAA DRIVE | | | | RALEIGH | NC | 27610 | |
| 5519433 | WRIGHT DANIEL R | 1243 TYLER RD | | | | DILLION | SC | 29536 | |
| 5519434 | WRIGHT DANIELLE | 3810 WEST STREET | | | | BATH | ME | 40530 | |
| 5519435 | WRIGHT DANNA | 2134 MOORMAN AVE NW | | | | ROANOKE | VA | 24017 | |
| 5482787 | WRIGHT DANNY | 1418 GARY ST | | | | KANNAPOLIS | NC | 28081-2312 | |
| 5519436 | WRIGHT DANYELLE | 2438 SE 41ST AVE | | | | PORTLAND | OR | 97214 | |
| 5519437 | WRIGHT DARLENE | 8007 HOLIDAY AVENUE | | | | FORT WASHINGTON | MD | 20744 | |
| 5482788 | WRIGHT DARLENE | 8007 HOLIDAY AVENUE | | | | FORT WASHINGTON | MD | 20744 | |
| 5519438 | WRIGHT DARRELL | 3509 MUDCUT RD | | | | MARION | NC | 28752 | |
| 5519439 | WRIGHT DAVID | 4879 JONES DR | | | | FORT MEADE | MD | 20755 | |
| 5482789 | WRIGHT DAVID | 4879 JONES DR | | | | FORT MEADE | MD | 20755 | |
| 5519440 | WRIGHT DAVID L | 205 WINTER DR | | | | ST JAMES | MO | 65559 | |
| 5519441 | WRIGHT DAWN | 14307 TEXAS RD | | | | ST ROBERT | MO | 65584 | |
| 5519442 | WRIGHT DEANNA | 143 PIGEON BAY RD | | | | SUMMERVILLE | SC | 29483 | |
| 5519443 | WRIGHT DEBBIE | 5063 NORTHERN LIGHTS DR | | | | GREENACRES | FL | 33463 | |
| 5519444 | WRIGHT DEBRA | 918 SOUTH ST | | | | ALEX | LA | 71301 | |
| 5519445 | WRIGHT DEDE | 6615 CLEVELAND ROAD | | | | RAVENNA | OH | 44266 | |
| 5519446 | WRIGHT DEKIRRAH | 287 EGE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5519447 | WRIGHT DELLEICH | 63 WILLIAMSBURG DRIVE | | | | NEWBURGH | NY | 12550 | |
| 5519448 | WRIGHT DEMETRIUS | 100 SHEMWOOD LN | | | | GVILLE | SC | 29605 | |
| 5404681 | WRIGHT DENNY | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | |
| 5519451 | WRIGHT DESIREE | 28636 MONTANA DR | | | | LACOMBE | LA | 70445 | |
| 5482791 | WRIGHT DEVON | 7235 218TH ST WAY N | | | | FOREST LAKE | MN | 55025 | |
| 5519452 | WRIGHT DIANA | 1173 EAST 224TH STREET | | | | BALTIMORE | MD | 21222 | |
| 5519453 | WRIGHT DIANE | 47 PITCOCK LANE | | | | MARROWBONE | KY | 42759 | |
| 5519454 | WRIGHT DOLORES | 4399 FOREST PARK AVE 157 | | | | ST LOUIS | MO | 63108 | |
| 5519455 | WRIGHT DOMINIQUE | 5237 GENEVIEVE | | | | ST LOUIS | MO | 63120 | |
| 5519456 | WRIGHT DOMINQUE | 8755 FAIRWIND DR APT E11 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5519457 | WRIGHT DONNA | 18 STRACKVILLE RD | | | | SCHUYLER FALLS | NY | 12985 | |
| 5482792 | WRIGHT DONNA | 18 STRACKVILLE RD | | | | SCHUYLER FALLS | NY | 12985 | |
| 5519458 | WRIGHT DONTETVOUS | 975 W 36TH ST W APT 9 | | | | RIVIERA BEACH | FL | 33404 | |
| 5519459 | WRIGHT DONTRAY | 200 CORPORATE CIR | | | | FAY | NC | 28306 | |
| 5519460 | WRIGHT DORIS | 2375 HWY 2 E | | | | CAMPBELLTON | FL | 32426 | |
| 5482793 | WRIGHT DORIS | 2375 HWY 2 E | | | | CAMPBELLTON | FL | 32426 | |
| 5519461 | WRIGHT DOUGLAS | 7224 BENTLEY CIRCLE | | | | RALEIGH | NC | 27616 | |
| 5519462 | WRIGHT DUSTIN | 224 1ST AVE NE | | | | OSSEO | MN | 55369 | |
| 5482794 | WRIGHT EARL | 85 DUKE ST SUFFOLK103 | | | | DEER PARK | NY | 11729 | |
| 5519463 | WRIGHT ELAINE | 8327 KINGS CREEK DR | | | | CHARLOTTE | NC | 28273 | |
| 5519464 | WRIGHT ELEANOR | 4608 ARDEN WAY 2 | | | | EL MONTE | CA | 91731 | |
| 5519465 | WRIGHT ELIZABETH | 12913 HAVANA RD | | | | GARFIELD HTS | OH | 44125 | |
| 5482795 | WRIGHT ELLAREEN | PO BOX 322 | | | | KAHULUI | HI | 96733-6822 | |
| 5519466 | WRIGHT ELLIS | 5510 LEONA DR | | | | NEW IBERIA | LA | 70560 | |
| 5519467 | WRIGHT ERICKA | 2304 NW HOOVER APT B | | | | LAWTON | OK | 73505 | |
| 5519468 | WRIGHT ERNESTINE | 518 RACHAEL ST | | | | AUGUSTA | GA | 30901 | |
| 5519469 | WRIGHT ESSIE | 300 HONOUR STREET | | | | GREENVILLE | SC | 29611 | |
| 5519470 | WRIGHT EVELYN C | 4418 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 5482796 | WRIGHT FANNIE | 533 ARRINGTON RD | | | | QUEENSTOWN | MD | 21658 | |
| 5519471 | WRIGHT FAWN E | 3008 CLUB DRIVE | | | | RALEIGH | NC | 27613 | |
| 5519472 | WRIGHT FELICIA | 230 HWY 261 APT 53 | | | | WEDGEFIELD | SC | 29168 | |
| 5519473 | WRIGHT FLORENCE | 1837 MCMILLAN ST | | | | MEMPHIS | TN | 38106 | |
| 5519474 | WRIGHT FRANCES | 929 DON LEE RD | | | | ARAPAHOE | NC | 28510 | |
| 5519475 | WRIGHT GARY | 409 CLINTON | | | | HAYSVILLE | KS | 67060 | |
| 5519476 | WRIGHT GENEVA | 114 LATOYA DR | | | | HEADLAND | AL | 36345 | |
| 5519477 | WRIGHT GERALDINE | PO BOX 168 | | | | MCCLEANVILLE | SC | 29458 | |
| 5519478 | WRIGHT GERMAYEL | 6046 W BIRCH AVE | | | | MILWAUKEE | WI | 53218 | |
| 5519479 | WRIGHT GINA | 904 CARDINAL PLACE | | | | THOMASVILLE | NC | 27360 | |
| 5519480 | WRIGHT GINGER | 8424 INDIAN HEAD HWY APTA | | | | FORT WASHINGTON | MD | 20744 | |
| 5519481 | WRIGHT GLENDORA | 172 PINESHADOW DR | | | | GOOSE CREEK | SC | 29445 | |
| 5519482 | WRIGHT GLORIA | 413 W TOWLES AVE | | | | PALATKA | FL | 32177 | |
| 5519483 | WRIGHT HEATHER | 5329 WASENA AVE | | | | BALTIMORE | MD | 21225 | |
| 5519484 | WRIGHT HEATHER A | 1693 GALWAY LN | | | | EAGAN | MN | 55122 | |
| 5519485 | WRIGHT HELEN | 113 WALNTU ST | | | | CATAUSQUA | PA | 18032 | |
| 5519486 | WRIGHT HELEN R | 465 CENTRAL PARK WEST APT 705 | | | | NEW YORK | NY | 10025 | |
| 5519487 | WRIGHT HENRIETTA | 8301 DEBORAH ST | | | | CLINTON | MD | 20735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519488 | WRIGHT HILARY | 28305 CHEROKEE AVE | | | | MILLSBORO | DE | 19966 | |
| 5519489 | WRIGHT HOLLY | 6351 55TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5519490 | WRIGHT HOPE J | 1067 ST RT N 123 | | | | LEBANON | OH | 45036 | |
| 5482797 | WRIGHT IAN | 1803 E DE LA GARZA LOOP APT D | | | | YUMA | AZ | 85365-5450 | |
| 5482798 | WRIGHT INA | 11839 DWYER ST | | | | DETROIT | MI | 48212-2519 | |
| 5519491 | WRIGHT INDIA R | 2110 HOBSON AVE | | | | SAVANNAH | GA | 31405 | |
| 5519492 | WRIGHT IRVIN T | 147 EAST SAINT PETERS ST | | | | BELLE CHASSE | LA | 70037 | |
| 5519493 | WRIGHT IVANE | 4901 SUNBEAM RD APT 819 | | | | JACKSONVILLE | FL | 32257 | |
| 5439733 | WRIGHT JACK AND JAN WRIGHT | 102 E MAIN ST | | | | WELLAND | ON | L3B 3W6 | CANADA |
| 5519494 | WRIGHT JACKIE | 5830 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64118 | |
| 5519495 | WRIGHT JACQUELINE | 187 FORD RD | | | | GREENVILLE | MS | 38701 | |
| 5519496 | WRIGHT JAMA L | 5960 COUNTY RD 14 | | | | PEIDMONT | AL | 36272 | |
| 5519497 | WRIGHT JAMELLA | 537 WILTSHIRE RD | | | | UPPER DARBY | PA | 19082 | |
| 5519498 | WRIGHT JAMES | 101 DEER CREEK CIRCLE | | | | NETTIE | WV | 26681 | |
| 5482799 | WRIGHT JAMES | 101 DEER CREEK CIRCLE | | | | NETTIE | WV | 26681 | |
| 5519499 | WRIGHT JAMES R | 1560 LANCASTER TERRACE | | | | JACKSONVILLE | FL | 32220 | |
| 5519500 | WRIGHT JAMIE | 1855 N NC HIGHWAY 49 | | | | BURLINGTON | NC | 27217 | |
| 5482800 | WRIGHT JAMIE | 1855 N NC HIGHWAY 49 | | | | BURLINGTON | NC | 27217 | |
| 5482801 | WRIGHT JANECZE | 5600 BIRMINGHAM CIR | | | | KILLEEN | TX | 76542-5470 | |
| 5519502 | WRIGHT JANICE N | 2885 HORSESHOE DR | | | | MACON | GA | 31211 | |
| 5439735 | WRIGHT JARED | 123 SOUTH MAIN ST | | | | BERKLEY | MA | 02779 | |
| 5519503 | WRIGHT JASMINE | 10126 E 42ND | | | | KANSAS CITY | MO | 64133 | |
| 5519504 | WRIGHT JASON | 488 FOX RUN | | | | MARTINSBURG | WV | 25401 | |
| 5482802 | WRIGHT JASON | 488 FOX RUN | | | | MARTINSBURG | WV | 25401 | |
| 5519505 | WRIGHT JEAN | 120 HIDDEN VALLEY RD | | | | EASTANOLLEE | GA | 30538 | |
| 5519506 | WRIGHT JEANETTE | 20119 HENDERSON RD | | | | CORNELIUS | NC | 28031 | |
| 5519507 | WRIGHT JEANNA | 732 N OSAGE DR | | | | TULSA | OK | 74106 | |
| 5519508 | WRIGHT JEANNAY E | 5500 SPRINGHILL RD | | | | NORFOLK | VA | 23502 | |
| 5482803 | WRIGHT JEFFREY | 901 BENWOOD AVE 2ND FLOOR | | | | MCKEES ROCKS | PA | 15136 | |
| 5519509 | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | |
| 5482804 | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | |
| 5482805 | WRIGHT JENNY | 1201 BELK ST | | | | TUPELO | MS | 38804-1871 | |
| 5519510 | WRIGHT JERRI | 1113 CHESTNUT ST | | | | CANON CITY | CO | 81212 | |
| 5519511 | WRIGHT JESSICA | 3741 LINDSEY DR | | | | MACON | GA | 31206 | |
| 5519512 | WRIGHT JESSICA S | 420 NE 17TH AVE APT 5 | | | | BOYNTON BEACH | FL | 33435 | |
| 5519513 | WRIGHT JIMMY | 721 NONN ROAD | | | | DOUGLAS | GA | 31535 | |
| 5519515 | WRIGHT JOANN | 10613 E 42ND ST D | | | | KANSAS CITY | MO | 64133 | |
| 5519516 | WRIGHT JOHN | 3059 N 58TH ST | | | | MILW | WI | 53210 | |
| 5519517 | WRIGHT JONTAE | 1234 FORT JOHNSON RD | | | | CHAS | SC | 29412 | |
| 5519518 | WRIGHT JORDANA | 237 SOUTH PERDUE | | | | OAK RIDGE | TN | 37830 | |
| 5519519 | WRIGHT JOVAR | 123 AZALEA CIR | | | | PALATKAFL | FL | 32177 | |
| 5519520 | WRIGHT JOYCE | 17174 SAJUAN | | | | CARROLLTON | GA | 30116 | |
| 5519521 | WRIGHT JUANITA | 1627 S DELESSEPS ST | | | | GREENVILLE | MS | 38701 | |
| 5519522 | WRIGHT JUANITA L | 115 N 70TH TERRACE | | | | KANSAS CITY | KS | 66111 | |
| 5439737 | WRIGHT JULIA | 522 GIADA DR | | | | WILMINGTON | DE | 19808-1446 | |
| 5482806 | WRIGHT JULIE | 2037 COUNTY ROAD 34 | | | | MILLRY | AL | 36558 | |
| 5519523 | WRIGHT JUSTIN S | 908 E 2ND ST | | | | LUMBERTON | NC | 28358 | |
| 5519525 | WRIGHT KANDRIA D | 6710 ST JOHNS AVE APT 517 | | | | PALATKA | FL | 32177 | |
| 5519526 | WRIGHT KANEIA | 406 WINDMILL CIR | | | | GREENWOOD | SC | 29646 | |
| 5519527 | WRIGHT KAREN | 597 HARDWOOD TRL | | | | NEWPORT NEWS | VA | 23608 | |
| 5482807 | WRIGHT KAREN | 597 HARDWOOD TRL | | | | NEWPORT NEWS | VA | 23608 | |
| 5519528 | WRIGHT KATELYN | 2782 SOUTH BROADWAY | | | | WELLSBURG | NY | 14894 | |
| 5519529 | WRIGHT KATHY W | 1522 W 104TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5519530 | WRIGHT KATRINA | 1486 MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5519531 | WRIGHT KAVONNA | 1605 OCEAN ST | | | | PALATKA | FL | 32177 | |
| 5519532 | WRIGHT KAVONNA L | 1605 OCEAN ST | | | | PALATKA | FL | 32177 | |
| 5519533 | WRIGHT KAY | 15515 AVE 330 | | | | IVANHOE | VA | 93235 | |
| 5519534 | WRIGHT KEDRICK | 1708 SHADYWOOD | | | | MT PLEASANT | TX | 75455 | |
| 5519535 | WRIGHT KEESHA | 5 THEODORE ST | | | | FREDERICKSBURG | VA | 22406 | |
| 5482808 | WRIGHT KEITH | 5235 W CREEDANCE BLVD | | | | GLENDALE | AZ | 85310-3703 | |
| 5519536 | WRIGHT KELLY | 1151 PEARORCHARD RD | | | | GREENSBOR | GA | 30642 | |
| 5482809 | WRIGHT KELLY | 1151 PEARORCHARD RD | | | | GREENSBOR | GA | 30642 | |
| 5519537 | WRIGHT KELSI | 5932 SAZENDA DRIVE | | | | CHAR | NC | 28214 | |
| 5519538 | WRIGHT KENNETH | 121 BENT ARROW | | | | ANDREWS | NC | 28901 | |
| 5482810 | WRIGHT KENNETH | 121 BENT ARROW | | | | ANDREWS | NC | 28901 | |
| 5519539 | WRIGHT KENYA | 717 SHERMAN ST | | | | HOLLANDALE | MS | 38748 | |
| 5519540 | WRIGHT KERRY | 1455 E OLIVE ST | | | | DECATUR | IL | 62526 | |
| 5519542 | WRIGHT KIANA | 916 POCAHONTAS | | | | COVINGTON | VA | 24426 | |
| 5519543 | WRIGHT KIKKI D | 112A HALCYON CT | | | | GREENWOOD | SC | 29649 | |
| 5519544 | WRIGHT KIMBELY | 4129 KITTREL FARMS DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5519545 | WRIGHT KIMBERLY A | 1712 NW 18TH ST | | | | FORT LAUDERDALE | FL | 30311 | |
| 5519546 | WRIGHT KIMMIE | 80 JOY AVE | | | | BROXTON | GA | 31519 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519547 | WRIGHT KINDRA | 2114 WILLIE DR | | | | ANNAPOLIS | MD | 21401 | |
| 5519548 | WRIGHT KIRTISHA | 1963 HARDING AVE | | | | MUSKEGON | MI | 49441 | |
| 5519549 | WRIGHT KIVETTE R | 323 SILVER ISLE BLVD | | | | HAMPTON | VA | 23664 | |
| 5482811 | WRIGHT KR | PO BOX 133 | | | | ARGYLE | TX | 76226 | |
| 5519550 | WRIGHT KRISTEN E | 3087 NW ASHFORD CIRCLE | | | | HILLSBORO | OH | 97124 | |
| 5519551 | WRIGHT KRYSTE | 471 GRANDVIEW AVE | | | | BARBERTON | OH | 44203 | |
| 5519552 | WRIGHT KRYSTIE | 247 19TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5519553 | WRIGHT LAKESHA | 801 W 13TH APT 2 | | | | JUNCTION CITY | KS | 66441 | |
| 5519554 | WRIGHT LAKIVA | 13224 SW 265ST | | | | HOMESTEAD | FL | 33032 | |
| 5519555 | WRIGHT LAMONTISHA S | 7316 GRAND DR | | | | ST LOUIS | MO | 63133 | |
| 5519556 | WRIGHT LAQUITA | 350 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 5519557 | WRIGHT LARA | 2085 QUAIL HILL ROAD | | | | HYDESVILLE | CA | 95547 | |
| 5519558 | WRIGHT LASHAY | 1254 WILSON AVE | | | | ST PAUL | MN | 55106 | |
| 5519559 | WRIGHT LATASHA S | 616 BURNEY DR APT A | | | | SAVANNAH | GA | 31401 | |
| 5519560 | WRIGHT LATONYA | 1452 SPENCER ST | | | | OMAHA | NE | 68110 | |
| 5482812 | WRIGHT LATONYA | 1452 SPENCER ST | | | | OMAHA | NE | 68110 | |
| 5519561 | WRIGHT LATOYA | 319 MONTGOMERY RD | | | | FRANKLINTON | NC | 27525 | |
| 5519562 | WRIGHT LAURA | 204 NORTH 11TH ST | | | | THIB | LA | 70301 | |
| 5519563 | WRIGHT LAUREN | 551 WEST SIXTH ST APT 9 | | | | LEXINGTON | KY | 40508 | |
| 5519564 | WRIGHT LAURETTA M | 6816 SW COUNTY ROAD 241 | | | | LAKE BUTLER | FL | 32054 | |
| 5519565 | WRIGHT LAURIE | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5519566 | WRIGHT LEANORA | 2260 UNIVERSITY BLVD | | | | ST AUGUSTINE | FL | 32084 | |
| 5519567 | WRIGHT LENA | 212 EVERETT RD | | | | RINGGOLD | GA | 30736 | |
| 5519568 | WRIGHT LESLIE | 397 EAST 46 STREET | | | | JACKSONVILLE | FL | 32208 | |
| 5519569 | WRIGHT LILLIE | 710 CHESTNUT ST | | | | LEAVENWORTH | KS | 66048 | |
| 5519570 | WRIGHT LINDA | PO BOX 265 | | | | MINNEWAUKAN | ND | 29605 | |
| 5482813 | WRIGHT LINDA | PO BOX 265 | | | | MINNEWAUKAN | ND | 58351 | |
| 5519571 | WRIGHT LISA | P O BOX 7 | | | | HIRAM | OH | 44234 | |
| 5482814 | WRIGHT LISA | P O BOX 7 | | | | HIRAM | OH | 44234 | |
| 5519572 | WRIGHT LONNIE | 2058 E LEE ST | | | | RALEIGH | NC | 27604 | |
| 5519573 | WRIGHT LORA | 2632 WYOMING ST | | | | SAINT LOUIS | MO | 63118 | |
| 5519574 | WRIGHT LORI | 3266 EAST 100 NORTH | | | | KOKOMO | IN | 46901 | |
| 5519575 | WRIGHT LOSLLENE | 105 STEPHANIE CIR | | | | SUMMERVILLE | SC | 29483 | |
| 5519576 | WRIGHT LUE R | 75 CRESTMONT WAY | | | | GREENVILLE | SC | 29615 | |
| 5519577 | WRIGHT LYNN | 909 MCKINLEY AVE | | | | SUFFOLK | VA | 23434 | |
| 5519578 | WRIGHT MALEIKA S | 1725 NW 90 TH ST | | | | MIAMI | FL | 33147 | |
| 5482815 | WRIGHT MARCEL | 753 W BROWN ST | | | | MILWAUKEE | WI | 53205-1304 | |
| 5519579 | WRIGHT MARCELLA | 1106 HENRY PLACE BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5519580 | WRIGHT MARCIA | 4168 BROOKSIDE | | | | CLEVELAND | OH | 44135 | |
| 5519581 | WRIGHT MARCIANNE | 1937 4TH STREET | | | | LANGHORNE | PA | 19047 | |
| 5519582 | WRIGHT MARCUS | 517 W KILDARE AVE | | | | LIMA | OH | 45801 | |
| 5519583 | WRIGHT MARGORE | 920 BON AVE | | | | CASPER | WY | 82609 | |
| 5482816 | WRIGHT MARIA | 206 LAURENS ST APT F | | | | CAMDEN | SC | 29020-3639 | |
| 5519584 | WRIGHT MARILYN | 2077 WARSAW RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 5519585 | WRIGHT MARISHICA | 236 HWY | | | | ALEXANDRIA | LA | 71301 | |
| 5519586 | WRIGHT MARISOL | 2913 IRONTON AVE | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5482817 | WRIGHT MARK | 7209 BROOK CREST WAY APT T2 | | | | PIKESVILLE | MD | 21208 | |
| 5519588 | WRIGHT MARSHA L | 2207 E 113TH AVE | | | | TAMPA | FL | 33612 | |
| 5519589 | WRIGHT MARTARET | 2733 S PORTLAND ST | | | | HAGERSTOWN | MD | 21740 | |
| 5519590 | WRIGHT MARTHA | 1535 BINGHAM DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5519592 | WRIGHT MASHANDA | 164 CARDINAL AVE | | | | LUMBERTON | NC | 28360 | |
| 5519593 | WRIGHT MATILDA | 460 GOINS RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5519594 | WRIGHT MATTIE | PO BOX 439 | | | | BOYCE | LA | 71409 | |
| 5519595 | WRIGHT MAURELL | 1140 5TH AVE | | | | CHARLESTON | SC | 29407 | |
| 5519596 | WRIGHT MEISHA S | 529 LAMONT ST NW APT 302 | | | | WASHINGTON | DC | 20010 | |
| 5519597 | WRIGHT MELINDA | 201 E MOORE AVE | | | | HIGH POINT | NC | 27263 | |
| 5519598 | WRIGHT MELINDA W | 4260 AMERICANA DR | | | | CUYAHOGA FLS | OH | 44224 | |
| 5519599 | WRIGHT MELISSA | 4259D E GEORGE ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5482818 | WRIGHT MELISSA | 4259D E GEORGE ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5519600 | WRIGHT MELISSA A | 5159 OVERVIEW RIDGE DR | | | | MEMPHIS | TN | 38128 | |
| 5519601 | WRIGHT MELISSA S | 5455 ST RT 49W | | | | MILLS | PA | 16937 | |
| 5519602 | WRIGHT MELONIE | 589 LYNMORE AVE | | | | MACON | GA | 31026 | |
| 5519603 | WRIGHT MELVIN | 720 FITZGERALD DRIVE | | | | RALEIGH | NC | 27610 | |
| 5519604 | WRIGHT MICHAEL | 415 SAWMILL LN | | | | GRASONVILLE | MD | 21638 | |
| 5482819 | WRIGHT MICHAEL | 415 SAWMILL LN | | | | GRASONVILLE | MD | 21638 | |
| 5519605 | WRIGHT MICHELLE | 1501 SE OKLAHOMA APT A | | | | LAWTON | OK | 73501 | |
| 5519606 | WRIGHT MICHELLE D | 1863 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5519607 | WRIGHT MICHELLE | 50487 GRIMMS BRIDGE RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5519608 | WRIGHT MIKEIA N | 527 RICHMOND HILL RDAPT A-4 | | | | AUGUSTA | GA | 30906 | |
| 5519609 | WRIGHT MIKER D | 201 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | |
| 5519610 | WRIGHT MIKITA | 3023 INGLES SIDE DR APT F | | | | HIGH POINT | NC | 27265 | |
| 5482820 | WRIGHT MILDRED | 12380 W SELLS DR | | | | AVONDALE | AZ | 85392-4288 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519611 | WRIGHT MILTON | 8825 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138 | |
| 5519612 | WRIGHT MIS | 426 POWEL ST | | | | HENDERSON | KY | 42420 | |
| 5519613 | WRIGHT MISSY | 2523 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| 5519614 | WRIGHT MONICA | 1332 PORT LN | | | | OSAGE BEACH | MO | 65065 | |
| 5519615 | WRIGHT MONIQUE | 330 CROESUS STREET | | | | BILOXI | MS | 39530 | |
| 5482821 | WRIGHT MORGAN | 16070 HEDGEWAY DR DOUGLAS RTD CD FD 036 | | | | PARKER | CO | | |
| 5482822 | WRIGHT MORRISA | 601 WRIGHT RD | | | | COVINGTON | VA | 24426 | |
| 5482823 | WRIGHT MYSHAYLA | 512 HOWARD ST | | | | MUSKOGEE | OK | 74401-3849 | |
| 5519616 | WRIGHT N | 3587 E 154TH STREET | | | | CLEVELAND | OH | 44120 | |
| 5519617 | WRIGHT NADIA | 2253 RALEIGH DR | | | | AUGUSTA | GA | 30904 | |
| 5519618 | WRIGHT NAISHA | 1730 GRAHAM AVE | | | | ST PAUL | MN | 55116 | |
| 5519619 | WRIGHT NAJEEHAH | 1337 VANDEVER AVE | | | | WILMINGTON | DE | 19802 | |
| 5519620 | WRIGHT NANCY | 7941 SOMERSET DR | | | | LARGO | FL | 93455 | |
| 5482824 | WRIGHT NANCY | 7941 SOMERSET DR | | | | LARGO | FL | 93455 | |
| 5519621 | WRIGHT NAOMIA | 4659 EVANS AVE | | | | ST LOUIS | MO | 63113 | |
| 5519622 | WRIGHT NATASHA | 8220 BELLEFONTAINE RD | | | | HARROD | OH | 45850 | |
| 5482825 | WRIGHT NATASHA | 8220 BELLEFONTAINE RD | | | | HARROD | OH | 45850 | |
| 5519623 | WRIGHT NATHAN | 13 PICKERING CT | | | | GERMANTOWN | MD | 20874 | |
| 5519624 | WRIGHT NECO | 1100 OLD STATENVILLE RD | | | | VALDOSTA | GA | 31601 | |
| 5519625 | WRIGHT NICOLE | 3092 S CASHUA DR | | | | FLORENCE | SC | 29501 | |
| 5482826 | WRIGHT NICOLE | 3092 S CASHUA DR | | | | FLORENCE | SC | 29501 | |
| 5519626 | WRIGHT NIKKI | 6135 LOWLODI ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5482827 | WRIGHT NORMA | 18 RHONDA RHEAULT DRIVE WORCESTER027 | | | | OXFORD | MA | 01540 | |
| 5519627 | WRIGHT OCTAVIA L | 6713 E 125TH PL | | | | GRANDVIEW | MO | 64030 | |
| 5519628 | WRIGHT OLIVA | 113 BALD EAGLE CT | | | | CORDOVA | SC | 29039 | |
| 5519629 | WRIGHT OSWALD | 1180 BENNETT AVE | | | | WINTER PARK | FL | 32789 | |
| 5519630 | WRIGHT OSWALD A | 1180 BENNETT | | | | WINTER PARK | FL | 32789 | |
| 5519631 | WRIGHT PAM | 116 KUHLMAN ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5519632 | WRIGHT PAMELA | 4319 WORTH ST | | | | SAVANNAH | GA | 31405 | |
| 5482828 | WRIGHT PAMELA | 4319 WORTH ST | | | | SAVANNAH | GA | 31405 | |
| 5519633 | WRIGHT PARIS | 1186 COPELY RD | | | | AKRON | OH | 44320 | |
| 5519634 | WRIGHT PAT | 6756 E 91ST PLACE 4 | | | | TULSA | OK | 74133 | |
| 5482829 | WRIGHT PAT | 6756 E 91ST PLACE 4 | | | | TULSA | OK | 74133 | |
| 5519635 | WRIGHT PATRICE | 2881 PARKERS ISLAND RD | | | | MT PLEASANT | SC | 29466 | |
| 5519636 | WRIGHT PATRICIA | 4235SUSSEXDRAP-T4S | | | | HARRISBURG | PA | 17109 | |
| 5482830 | WRIGHT PATTI | 8 S BOXWOOD LN | | | | O FALLON | MO | 63366-1626 | |
| 5439739 | WRIGHT PAUL K AND WRIGHT PRISCILLA L | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5519637 | WRIGHT PAULA | 15573 E 13 AVE | | | | AURORA | CO | 80011 | |
| 5519638 | WRIGHT PAULETTEN | 3768 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5439741 | WRIGHT PETER AND KAREN WRIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5519639 | WRIGHT PHYLISS | 20238 WRIGTH CROSSING | | | | KATY | TX | 77449 | |
| 5519641 | WRIGHT PORTIA | PO BOX 771575 | | | | SAINT LOUIS | MO | 63177 | |
| 5519642 | WRIGHT PRISCILLA | 1148 HALSTEAD RD | | | | BALTIMORE | MD | 21234 | |
| 5519643 | WRIGHT QOLANDA | 6838 WARD AVE APT B3 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5519644 | WRIGHT QUANDALISA M | 3405 LEEMOORE PLACE | | | | ORLANDO | FL | 32818 | |
| 5519645 | WRIGHT QUANTAMEXIA | 139 SOUTH 11TH ST | | | | MCBEE | SC | 29101 | |
| 5519646 | WRIGHT QUETIRA | 4405 STERLING | | | | KANSAS CITY | MO | 64133 | |
| 5519647 | WRIGHT QUINCY | 843 ENGLEWOOD AVE | | | | ST PAUL | MN | 55104 | |
| 5519648 | WRIGHT RACHAEL | HC 72 BX 240 | | | | FRANKLIN | WV | 26807 | |
| 5482831 | WRIGHT RALFRED | PO BOX 292 | | | | HOLLY HILL | SC | 29059 | |
| 5519649 | WRIGHT RANDY | 518 MILL STREET | | | | BROOKVILLE | IN | 47012 | |
| 5482832 | WRIGHT RASHAA | 103 KNOLLWOOD DR | | | | EASTON | PA | 18042-7117 | |
| 5482833 | WRIGHT RAY | 84376 HONEY LOCUST 2 | | | | FORT HOOD | TX | 76544 | |
| 5519650 | WRIGHT RAYSHA | 16620 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5519651 | WRIGHT REBECCA | 4025 E STEARMEN CT | | | | WICHITA | KS | 67210 | |
| 5519652 | WRIGHT REGINA | 2110 GEORGETOWN | | | | CANTON | OH | 44704 | |
| 5519653 | WRIGHT REGINA R | 5117 SWEETSER AVE | | | | EVANSVILLE | IN | 47715 | |
| 5519654 | WRIGHT RENA | 5844 BRAMBLETON AVE | | | | RALEIGH | NC | 27610 | |
| 5519655 | WRIGHT RENATA | 120 46TH PLACE NE | | | | WASHINGTON | DC | 20019 | |
| 5519656 | WRIGHT RENEE | 15633 N 17TH DRIVE | | | | PHOENIX | AZ | 85023 | |
| 5519657 | WRIGHT RENEEKA | 1757 RUSSEL ST S APT 3 | | | | ST PETE | FL | 33712 | |
| 5519658 | WRIGHT RENITA F | 2320 GOOD HOPE ROAD 3 | | | | WASHINGTON | DC | 20020 | |
| 5519659 | WRIGHT RHODA | 712 LONER DR | | | | RALEIGH | NC | 27610 | |
| 5519660 | WRIGHT RHONDA F | 19 MOODY STREET | | | | BROCKTON | MA | 02302 | |
| 5519661 | WRIGHT RICA | 5407 LOCKLEAR PL | | | | RIVERVIEW | FL | 33569 | |
| 5519662 | WRIGHT RICKY D | 103 E SEWARD AVE | | | | BURLINGAME | KS | 66413 | |
| 5519663 | WRIGHT RITA | 969 RANDOLPH AVE 2 | | | | SAINT PAUL | MN | 55102 | |
| 5519664 | WRIGHT ROBERT | 670 HEARTH LANE APT 204 | | | | CAROL STREAM | IL | 60188 | |
| 5482834 | WRIGHT ROBERTA | 1 LARIAT TRL | | | | ABILENE | TX | 79605-2222 | |
| 5519665 | WRIGHT ROBIN | 322 LORENZO PL | | | | ELMIRA | NY | 14901 | |
| 5482835 | WRIGHT ROBINA | 5481 N HAZEL AVE | | | | FRESNO | CA | 93711-2135 | |
| 5519666 | WRIGHT ROBYN | 366 DEPUTY LN APT E | | | | NEWPORT NEWS | VA | 23608 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519667 | WRIGHT RODERICK | 503 12TH ST NW APT | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5519668 | WRIGHT ROGER | 12 WINDING BROOK LN | | | | REDDING | CT | 06896 | |
| 5482836 | WRIGHT ROGER | 12 WINDING BROOK LN | | | | REDDING | CT | 06896 | |
| 5519669 | WRIGHT RONNETTE | 2130 CLIFFVALE DR | | | | HIGH POINT | NC | 27262 | |
| 5519670 | WRIGHT ROSE | 8508 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814 | |
| 5519671 | WRIGHT ROSE M | 1234 FORTY ONE RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5482837 | WRIGHT ROSIE | 2918 S ALMA SCHOOL RD | | | | MESA | AZ | 85210-4034 | |
| 5519672 | WRIGHT ROY | 1501 HARVARD AVE | | | | SHREVEPORT | LA | 71103 | |
| 5482838 | WRIGHT RUSSELL | 219 E CHURCH ST | | | | ROSWELL | NM | 88203-1811 | |
| 5482839 | WRIGHT S | 105 WINDSOR COURT BUTLER019 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 5519673 | WRIGHT SABRINA | 1596 NACE RD | | | | FINCASTLE | VA | 24090 | |
| 5519674 | WRIGHT SADE | PO BOX 66261 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5519675 | WRIGHT SAMUEL | 1336 BAYSINGER ROAD | | | | NEWPORT | TN | 37821 | |
| 5482840 | WRIGHT SANDI | 34700 STATE HIGHWAY 77 | | | | CENTERVILLE | PA | 16404 | |
| 5482841 | WRIGHT SANTANA | 51211-2 APACHE CT | | | | FORT HOOD | TX | 76544 | |
| 5519677 | WRIGHT SARAISSAA | 2121 ECHO BAY ST | | | | LAS VEGAS | NV | 89128 | |
| 5519678 | WRIGHT SAYSHA | 44300 BOOKER II ROAD | | | | HAMMOND | LA | 70403 | |
| 5519679 | WRIGHT SCOTT | 117 RANCH DRIVE | | | | POCATELLO | ID | 83204 | |
| 5482842 | WRIGHT SCOTT | 117 RANCH DRIVE | | | | POCATELLO | ID | 83204 | |
| 5519680 | WRIGHT SHAENA | 1659 S 130TH EAST AVE | | | | TULSA | OK | 74108 | |
| 5519681 | WRIGHT SHAKENA | 6935 RICHBOW RD | | | | REMBERT | SC | 29128 | |
| 5519682 | WRIGHT SHAKINA | 4659 EVENS AVE | | | | ST LOUIS | MO | 63113 | |
| 5519683 | WRIGHT SHAKIRAH | 615 OAK CT APT A | | | | SAINT MARYS | GA | 31558 | |
| 5519684 | WRIGHT SHAMIKA | 2365 WILSON ST | | | | GARY | IN | 46404 | |
| 5519685 | WRIGHT SHANEEKA | 8779 BICLME DROVE | | | | CHARLESTON | SC | 29406 | |
| 5482843 | WRIGHT SHANEIL | 4608 ETHEL SPRINGS TRAIL | | | | MABLETON | GA | 30126 | |
| 5519686 | WRIGHT SHANNON | 100 NE 6TH AVE | | | | HOMESTEAD | FL | 33033 | |
| 5519687 | WRIGHT SHANTEL | 8722 SHIRLEY DR APT 238 | | | | TAMPA | FL | 33617 | |
| 5482844 | WRIGHT SHARANHDA | 2776 CITIZENS PL APT D | | | | COLUMBUS | OH | 43232-4423 | |
| 5519688 | WRIGHT SHARON | 13 SHADOW LANE | | | | BEAUFORT | SC | 29903 | |
| 5519689 | WRIGHT SHARRY | 512 PARKWAY DR | | | | WEST MEMPHIS | AR | 72301 | |
| 5519690 | WRIGHT SHAUNTA | 6222 EAST 36TH ST APT D | | | | TULSA | OK | 74135 | |
| 5519691 | WRIGHT SHAWN | 14765 GAINSVILLE RD | | | | FOSTER | AL | 35463 | |
| 5519692 | WRIGHT SHEILA | 1611 STALEY AVE | | | | SAVANNAH | GA | 31405 | |
| 5519693 | WRIGHT SHELAYA N | 325 ANACOSTIA RD SE APT J | | | | WASHINGTON | DC | 20019 | |
| 5519694 | WRIGHT SHENERA | 4149 JIVRALATAN ST | | | | MONTBELLO | CO | 80249 | |
| 5482845 | WRIGHT SHERINDA | 14769 RAVINE RD | | | | REDDING | CA | 96003-7029 | |
| 5519695 | WRIGHT SHERRILYNNET | 1244 SELLS AVE | | | | ST LOUIS | MO | 63147 | |
| 5519697 | WRIGHT SHERRY S | 520 WALTON GREEN WAY APT520 | | | | KENNESAW | GA | 30144 | |
| 5519698 | WRIGHT SHERTIA | 1682 MULLIS LN | | | | RENTZ | GA | 31075 | |
| 5519699 | WRIGHT SHINEGUA | 27 HUNEYSUCKLE LN | | | | FT STEWART | GA | 31315 | |
| 5482846 | WRIGHT SHIQUITA | 17 HEATHER LN | | | | GULFPORT | MS | 39503 | |
| 5519700 | WRIGHT SHOUNDALLA | 2912 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5519701 | WRIGHT SONGOMBI | 6101 E N ST | | | | TACOMA | WA | 98404 | |
| 5519702 | WRIGHT STACY | 6 GRETA AVE | | | | DERRY | NH | 03038 | |
| 5482847 | WRIGHT STEFANIE | 34 ANDPRESS PLZ | | | | AMITYVILLE | NY | 11701-2441 | |
| 5519703 | WRIGHT STEFFANIE | 4132 SOUTH AVE | | | | SHREVEPORT | LA | 71106 | |
| 5519704 | WRIGHT STEPHANIE | 1710 YORK ST | | | | DES MOINES | IA | 50316 | |
| 5519705 | WRIGHT STEVE A | 7008 BELCARE RD | | | | BALTO | MD | 21222 | |
| 5519706 | WRIGHT STEVI V | 1443 S SANTE FE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5519707 | WRIGHT SUE | 304 NE 42ND PLACE | | | | GAINESVILLE | FL | 32609 | |
| 5519708 | WRIGHT SUMPSTER | 656 CARLIONA SPRINFS RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5519709 | WRIGHT SYLVIA | 3361 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| 5519710 | WRIGHT TABATHA | 603 QUAILS RUN APT C2 | | | | LOUISVILLE | KY | 40207 | |
| 5519711 | WRIGHT TABITHA | 426 REDHILL CHURCH RD | | | | BLACKSTOCK | SC | 29014 | |
| 5519712 | WRIGHT TAMEKA | 6408 MAJESTIC WAY | | | | RICHMOND | VA | 23231 | |
| 5519713 | WRIGHT TAMICA | 520 EAST 56ST | | | | JACKSONVILLE | FL | 32208 | |
| 5519714 | WRIGHT TAMIKA | PO BOX 658 | | | | MONTROSS | VA | 22520 | |
| 5519716 | WRIGHT TANEHA | 14044 NE 2 AVE | | | | NRTH MIAMI | FL | 33161 | |
| 5519717 | WRIGHT TANEKIA | 2807 PLANTAIN DR | | | | EAST POINT | GA | 31705 | |
| 5519719 | WRIGHT TARA | 70 ERIE STREET 19 | | | | LUMBER CITY | GA | 31549 | |
| 5519720 | WRIGHT TARCY | 6011 EMERSON ST APT 607 | | | | BLADENSBURG | MD | 20710 | |
| 5519721 | WRIGHT TARIA | 3880 MAIN ST | | | | BPT | CT | 06825 | |
| 5519722 | WRIGHT TASHA | 1703 SILVER SHIRE DR | | | | STOCKTON | CA | 95206 | |
| 5519723 | WRIGHT TASHEKA | 263 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | |
| 5519724 | WRIGHT TAWANA | PO BOX250202 | | | | MILWAUKEE | WI | 53225 | |
| 5519725 | WRIGHT TAYLOR | 143 HILLSIDE DRIVE | | | | BUENA VISTAA | VA | 24416 | |
| 5519726 | WRIGHT TELIA | 2402 DALEY CIRCLE | | | | CONCORD | NC | 28025 | |
| 5519727 | WRIGHT TENISHA | 303 W CAROLINA | | | | MAXTON | NC | 28364 | |
| 5519728 | WRIGHT TENISHA U | 107 DELTA BLUES ST | | | | INDIANOLA | MS | 38751 | |
| 5482848 | WRIGHT TERI | 150 GAME DEPT ROAD N | | | | REDROCK | NM | 88055 | |
| 5519729 | WRIGHT TERON | 109 FRANKLIN ST NE APT E33 | | | | WASHINGTON | DC | 20002 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519730 | WRIGHT THERESA | 920 E 20TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5519731 | WRIGHT THERESA A | 6370 SIMPSON DR | | | | MILTON | FL | 32570 | |
| 5519732 | WRIGHT THERESA P | 7524 WJARFINGER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5519733 | WRIGHT THERON | 225 AGENCY SQUARE | | | | BOX ELDER | MT | 59521 | |
| 5519734 | WRIGHT THOMAS | 375 PRESIDIOLAN APT 164 | | | | PITTSBURG | CA | 94565 | |
| 5482849 | WRIGHT THOMAS | 375 PRESIDIOLAN APT 164 | | | | PITTSBURG | CA | 94565 | |
| 5519735 | WRIGHT TIERRA | 15500 GROVEWOOD AVE | | | | CLEVELAND | OH | 44110 | |
| 5519736 | WRIGHT TIFFANY | 122 CLASSIC CT | | | | FT WALTON BCH | FL | 32548 | |
| 5519737 | WRIGHT TIFFANY L | 1290 LAKESHORE BLVD | | | | AKRON | OH | 44301 | |
| 5519738 | WRIGHT TIM | 3326 KCARVERS BAY RD | | | | HEMINGWAY | SC | 29554 | |
| 5519739 | WRIGHT TIMOTHY | 530 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64124 | |
| 5519740 | WRIGHT TONDA | 624 E WALKER ST | | | | GREENVILLE | MS | 38701 | |
| 5519741 | WRIGHT TONYA | 1440 LEGION DR | | | | COLUMBIA | SC | 29229 | |
| 5519742 | WRIGHT TOSHINA | 2211A S 16TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5519743 | WRIGHT TRAVIS | 357 EAST SHERMAN ST | | | | MARION | IN | 46952 | |
| 5519744 | WRIGHT TRINA | 611 VILLAGE CIR APT 2 | | | | DUBLIN | GA | 31021 | |
| 5482850 | WRIGHT ULYSSES | 15123 FRAGRANT PINE LN | | | | HOUSTON | TX | 77049-1821 | |
| 5519745 | WRIGHT VANESSA | 612 N MAGNOLIA ST | | | | SUMTER | SC | 29150 | |
| 5519746 | WRIGHT VERNITA L | 15050 N E 6TH PL | | | | MIAMI | FL | 33161 | |
| 5519747 | WRIGHT VERONICA | 1102 E LANE ST | | | | RALEIGH | NC | 27601 | |
| 5519748 | WRIGHT VIANCA | 8871 A NORTH SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5519749 | WRIGHT VICTORIA | 16900 MONCRIEF VIG NORTH | | | | JACSONVILLE | FL | 32209 | |
| 5482851 | WRIGHT VILMA | 4360 BAYCHESTER AVE APT 2H | | | | BRONX | NY | 10466-1832 | |
| 5519750 | WRIGHT VONZELLA | 402 FRONT ST | | | | PERRYVILLE | MD | 21903 | |
| 5519751 | WRIGHT WANDA | 2905 ARROWHEAD DR | | | | AUGUSTA | GA | 30909 | |
| 5519752 | WRIGHT WARREN | 104 THIRD ST | | | | ISLETON | CA | 95641 | |
| 5519753 | WRIGHT WEBESTER | 10269 N 10 TH ST | | | | THIBODAUX | LA | 70301 | |
| 5519754 | WRIGHT WILLIAM | PO BOX 373 | | | | UNADILLA | NY | 20120 | |
| 5482852 | WRIGHT WILLIAM | PO BOX 373 | | | | UNADILLA | NY | 13849 | |
| 5519755 | WRIGHT WINNIE | PO BOX 16226 | | | | MILWAUKEE | WI | 53216 | |
| 5519756 | WRIGHT YOHANNA | 5520 DONNA ST | | | | N LAS VEGAS | NV | 89081 | |
| 5482853 | WRIGHT YOLANDA | 6627 FREDERICK RD | | | | CATONSVILLE | MD | 21228 | |
| 5519757 | WRIGHT YUSHANNA | 819 MADISON AVE | | | | LIMA | OH | 45804 | |
| 5519758 | WRIGHT YVONNE | 105 RIDGETOP | | | | CRYSTAL CITY | MO | 63019 | |
| 5519759 | WRIGHTER AISHA | 1802 HEIGHTS CIRCLE | | | | KENNESAW | GA | 30152 | |
| 5482854 | WRIGHTER CHRISTI | 1124 GERMANY DR | | | | CEDAR HILL | TX | 75104-2368 | |
| 5519760 | WRIGHTER CORA | 55 HARVARD PL UPPER | | | | BUFFALO | NY | 14209 | |
| 5519761 | WRIGHTGEORGE DONNA L | 410 E 14TH ST APT 104 | | | | SANFORD | FL | 32771 | |
| 5439743 | WRIGHTGLENN | PO BOX 3328 | | | | GREENSBORO | NC | 27402-3328 | |
| 5519762 | WRIGHTKEY BARBARA | 8004 E 89TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5519763 | WRIGHTS LANDSCAPING SERVICE | 3055 NATASHA DRIVE | | | | BLOOMINGTON | IN | 47404 | |
| 5519764 | WRIGHTS MARGRET | 1865 HILLBORO DR | | | | SUN VALLEY | NV | 89433 | |
| 5519765 | WRIGLEY STEPHANIE | 156 RELIANCE PLACE | | | | TELFORD | PA | 18969 | |
| 5519767 | WRIGHTYATES DOROTHY J | 425 LONGWOOD CT | | | | JONSEBORO | GA | 30236 | |
| 5519768 | WRINKLE JUDY | 202 WEST MADISON STREET | | | | STUTTGART | AR | 72160 | |
| 5519769 | WRINKLE TAMMY | 951 B WEST PARK RD | | | | GREENVILLE | MS | 38701 | |
| 5519770 | WRISLEY CINDY G | 30 BLAKE AVE | | | | COVINGTON | GA | 30014 | |
| 5519771 | WRISLEY CYNTHIA | 800A HWY 212 | | | | COVINGTON | GA | 30014 | |
| 5519772 | WRISTON PATRICIA | 408 E ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5519773 | WRITE ANGELA | 15744 CLIFTON PARK AVE | | | | MARKHAM | IL | 60428 | |
| 5519774 | WRITGHT MONIQUE S | PO BOX 66261 | | | | VIRGINIA BEACH | VA | 23466 | |
| 4871000 | WRITTEN BYTE LTD | 8-12 FLEET HOUSE NEW BRIDGE ST | | | | LONDON | | EC4V 6AL | UNITED KINGDOM |
| 5519775 | WROBEL ALLISON | 508 HILLSIDE AVE | | | | HOLYOKE | MA | 01040 | |
| 5519776 | WROBEL PEGGY | 110 E ELM | | | | THORP | WI | 54771 | |
| 5482855 | WROBLEWSKI HEIDI | 5148 DOVE RD LOT 52 | | | | KIMBALL | WI | 48074 | |
| 5519777 | WROBLEWSKI MILDRED | 1817 W STATE ST | | | | JANESVILLE | WI | 53546 | |
| 5482856 | WROBLEWSKI SOPHIA | 37 CLARK STREET | | | | BUFFALO | NY | | |
| 5519778 | WRODRIGUEZ WEDNY | 605 LARAMIE | | | | GILLETTE | WY | 82716 | |
| 5519779 | WROE MARCIA | 815 WVA AVE APT 2 | | | | MARTINSBURG | WV | 25401 | |
| 5482857 | WRONA LAURIE | 1103 FOOTE ST | | | | CONWAY | PA | 15027 | |
| 5482858 | WRONA WILLIAM | 2946 E 57TH ST | | | | TULSA | OK | 74105-7404 | |
| 5482859 | WROTEN ALSTON | 78 ROCKRIDGE DR | | | | THE WOODLANDS | TX | 77381-3238 | |
| 5519780 | WROTEN BRENDA | 6044 SOUTH HIGHLAND DR | | | | BATON ROUGE | LA | 70812 | |
| 5482860 | WROTNOWSKI MAREK | 3449 E TONTO LN | | | | PHOENIX | AZ | 85050-3957 | |
| 5519781 | WRR NORTHWEST ENTERPRISES CO I | 5100 Ryder Rd | | | | Eau Claire | WI | 54701 | |
| 5519783 | WRVES MARIA | 11236 NW 74 TERR | | | | MEDLEY | FL | 33178 | |
| 5519784 | WRY ROSLIA | 5550DOGWOODDR | | | | MILTON | FL | 32570 | |
| 5519785 | WSHAINGTON TOYA | 3436 N 17TH ST 2 | | | | MILWAUKEE | WI | 53206 | |
| 5519786 | WSLKER LENORA | 11200 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | |
| 5519787 | WSPA FM | 25 GARLINGTON RD | | | | GREENVILLE | SC | 29615 | |
| 5439744 | WSSR LLC | 1479 TORRUJOS CT | | | | SHENANDOAH | TX | 77384-3101 | |
| 5482861 | WSZALEK JEROME | 78 ROOSEVELT AVE | | | | WEST SENECA | NY | 14224-3158 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482862 | WTE WRWE | REHHRW HARRIS201 | | | | HOUSTON | TX | | |
| 4880299 | WTS CONTRACTING CORP | P O BOX 1135 | | | | COMMACK | NY | 11725 | |
| 5482863 | WU ANNA | 1337 LOGAN CT | | | | NORTH LIBERTY | IA | 52317 | |
| 5482864 | WU BAIQING | 729 SE OAK GLEN WAY APT 308 | | | | HILLSBORO | OR | 97123-6825 | |
| 5482865 | WU BEIJING | 27726 AGATE CANYON DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5519788 | WU BIN | 4026 COLLEGE POINT BLVD | | | | FLUSHING | NY | 11354 | |
| 5482866 | WU BLAIR | 3463 COOLIDGE AVE | | | | OAKLAND | CA | 94602-3201 | |
| 5519789 | WU CHANG TA MARSH-FULLUM | 1836 PAISLEY APT1Y | | | | YOUNGSTOWN | OH | 44511 | |
| 5482867 | WU CHIA | 12101 HOME RANCH DR | | | | BAKERSFIELD | CA | 93312-5651 | |
| 5482868 | WU CHIH J | 612 SAN GABRIEL BLVD | | | | ROSEMEAD | CA | 91770-4321 | |
| 5482869 | WU FONG | 2242 ST FRANCIS DR APT A4 WASHTENAW161 | | | | ANN ARBOR | MI | | |
| 5519790 | WU HAIYAN | 143 RICKEY BLVD UNIT 524D | | | | BEAR | DE | 19701 | |
| 5482870 | WU HAN | 3404 FOUNTAIN DR APT 3 | | | | BUECHEL | KY | 40218 | |
| 5482871 | WU HOI | 3361 SLEEPING MEADOW WAY CONTRA COSTA013 | | | | SAN RAMON | CA | | |
| 5482872 | WU JASON | 7139 WINDWATER PKWY S WINDWATER VILLAGE | | | | HOUSTON | TX | | |
| 5482873 | WU JIAN | 22 SEVEN OAKS CIR | | | | HOLMDEL | NJ | 07733 | |
| 5519791 | WU JIAQING | 42 DAWES AVE | | | | SYOSSET | NY | 11791 | |
| 5482874 | WU JOHN | 215 LA CROSSE DR | | | | MORGAN HILL | CA | 95037-5610 | |
| 5482875 | WU KAIMING | 77 JOY ST APT 1 | | | | BOSTON | MA | 02114-4058 | |
| 5482876 | WU KUN | 1633 SW PARK AVE | | | | PORTLAND | OR | 97201-3218 | |
| 5482877 | WU MARY | PO BOX 661746 | | | | ARCADIA | CA | 91066-1746 | |
| 5482878 | WU MICHAEL | 20090 EDINBURGH DR | | | | SARATOGA | CA | 95070-5040 | |
| 5519792 | WU PENG | 280 CHRISTIANS WALK | | | | NEWNAN | GA | 30263 | |
| 5482879 | WU PHIPSON | 12604 NOTTINGHAM DR | | | | RANCHO CUCAMONGA | CA | 91739-9168 | |
| 5482880 | WU PHIPSON C | 12604 NOTTINGHAM DR | | | | RANCHO CUCAMONGA | CA | 91739-9168 | |
| 5482881 | WU QIAOLING | 69 CULPEPPER RD | | | | BUFFALO | NY | 14221-3641 | |
| 5482882 | WU SHAOPENG | 12958 NW ETHAN DR WASHINGTON067 | | | | PORTLAND | OR | | |
| 5519793 | WU SHENG | 4071 MCLAUGHLIN AVE | | | | LOS ANGELES | CA | 90066 | |
| 5482883 | WU SHU | 4849 SHEBOYGAN AVE APT 113 | | | | MADISON | WI | 53705-2928 | |
| 5482884 | WU STANLEY | 334 27TH AVE APT 3 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5482885 | WU TAI | 4597 BALDWIN LN COLLIN085 | | | | PLANO | TX | | |
| 5482886 | WU WEI | 2016 BARBERRY DR UNDEFINED | | | | SPRINGFIELD | IL | | |
| 5482887 | WU YAN | 775 LOCKS WAY | | | | MARTINEZ | GA | 30907 | |
| 5519794 | WUANDA GARAY | P O BOX 70005 ZUTE 183 | | | | FAJARDO | PR | 00738 | |
| 5519795 | WUBUSHET WORKIE | 110 12TH AVE | | | | SEATTLE | WA | 98122 | |
| 5482888 | WUCHTER MELISSA | 4018 ETTORNIA DR | | | | WALNUTPORT | PA | 18088 | |
| 5482889 | WUDEL BRENDA | 225 APPLEWOOD DR | | | | LODI | CA | 95242-2002 | |
| 5482890 | WUEBKER JEFF | 33480 CYPRESS ST | | | | ADVANCE | MO | 63730 | |
| 5519796 | WUELLS KEYATTI | 105 OAK ST | | | | MACON | MS | 39341 | |
| 5519797 | WUENSCH MATHEW | 903 4TH AVE N | | | | ONALASKA | WI | 54650 | |
| 5519798 | WUERTHELE RICHARD | 20 BRITTANY RD | | | | LONGMEADOW | MA | 01106 | |
| 5482891 | WUERTZ MARK | 5868 GROSS DR | | | | DAYTON | OH | 45431-1557 | |
| 5482892 | WUERTZ SHAWN | 161 CEDAR DR | | | | PICKERINGTON | OH | 43147 | |
| 5519799 | WUHAN DAWN INVESTMENTS CO LTD | F14BUILDING B2 NO 9 HONGTU ROAD | DONGXIHU DISTRICT | | | WUHAN | HUBEI | 430000 | CHINA |
| 5439745 | WUHAN DAWN INVESTMENTS CO LTD | F14BUILDING B2 NO 9 HONGTU ROAD | DONGXIHU DISTRICT | | | WUHAN | HUBEI | | CHINA |
| 5519800 | WULBER SANDERS | 11436 GOODARD | | | | TAYLOR | MI | 48180 | |
| 5519801 | WULF JIM | 11223 N WILLIAMS ST | | | | DUNNELLON | FL | 34432 | |
| 5482893 | WULF WARD | 1601 NW EXP STE 1500 | | | | OKLAHOMA CITY | OK | | |
| 5519802 | WULFF CHRIS | 1606 SE 16TH AVE | | | | OCALA | FL | 34471 | |
| 5439746 | WULFF ROBERT A | 1010 N BOONVILLE AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5482894 | WULITICH PEGGY | P O BOX 34 | | | | SAN PIERRE | IN | 46374 | |
| 5519803 | WUN JACKI | 16521 CABALLERO LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5439747 | WUNDERCARPARTS LLC | 9282 GENERAL DRIVE STE 100 | | | | PLYMOUTH | MI | 48170 | |
| 5482895 | WUNDERLICH ROBERT | 456 WINDRIDGE DR | | | | ROUND LAKE | IL | 60073 | |
| 5519804 | WUNDERLICH SARAH | 2525 DUNBAR LANE | | | | GREEN BAY | WI | 54304 | |
| 5519805 | WUNDROW BARBRA | 2590 OAK RD | | | | WALNUT CREEK | CA | 94597 | |
| 5482896 | WUNSCH JEFF | 8036 KIRBY HAIGH CIR | | | | NORFOLK | VA | 23518-3312 | |
| 5519806 | WUOLLET Y | 8919 HWY 2 | | | | BROOKSTON | MN | 55711 | |
| 5482897 | WUORIO CHERLYN | 816 W CALLE ORMINO | | | | SAHUARITA | AZ | 85629-7833 | |
| 5519807 | WURAH SHANTE | 1825 BEAVER CREEK LANE | | | | FREDERICK | MD | 21702 | |
| 5482898 | WUREH NABLEBO | 5085 TEMPLE HILL RD | | | | TEMPLE HILLS | MD | 20748-4730 | |
| 5482899 | WURSTER MICHAEL | 1016 SYLVAN RD | | | | CHELSEA | MI | 48118 | |
| 5482900 | WURSTER STEPHEN | 6 W NOYES ST | | | | ARLINGTON HEIGHTS | IL | 60005-3746 | |
| 5519808 | WURTH MARY | 2053 W WARNIMONT AVE | | | | MILWAUKEE | WI | 53221 | |
| 5482901 | WURTSEN DALE | 3715 S 550 W | | | | | | | |
| 5519809 | WURZBACH DEANNA J | 4762 OLD OAK RD | | | | OSHKOSH | WI | 54904 | |
| 5482902 | WURZER THOMAS | 9 WALLINGFORD RISE | | | | FAIRPORT | NY | 14450 | |
| 5787950 | WV ABC ADMINISTRATION | 322 70TH STREET | | | | CHARLESTON | WV | 25304 | |
| 4782366 | WV DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25305 | |
| 5787951 | WV DEPT OF TAX AND REVENUE | PO BOX 11895 | | | | CHARLESTON | WV | 25339 | |
| 5519810 | WV DLY NEWS AND VALLEY RANGER | P O BOX 471 200 SOUTH CRT ST | | | | LEWISBURG | WV | 24901 | |
| 5787952 | WV STATE TAX DEPARTMENT | PO BOX 2991 | | | | CHARLESTON | WV | 25330 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519811 | WVALERIE WILLIAMS | 1506 KELSTON PL | | | | CHARLOTTE | NC | 28212 | |
| 5519812 | WWILLIAMS PATRICIA | 4132 COMMUNITY DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5519813 | WWILSON DONNA | 831 5TH STREET SE | | | | ROANOKE | VA | 24013 | |
| 5439749 | WWW USA | 1544 SOUTH POINT VIEW ST | | | | LOS ANGELES | CA | 90035 | |
| 4856383 | WWWFREEBYRDOCOM LLC | 2111 AVONLEA WAY | | | | GAINESVILLE | GA | 30504 | |
| 5519815 | WXZ CONSTRUCTION LLC | 22720 FAIRVIEW CTR DR STE 150 | | | | FAIRVIEW PARK | OH | 44126 | |
| 5519816 | WY PLAZA LC | CO WOODBURY CORP | CO WOODBURY CORP | | | SALT LAKE CITY | UT | 84109-1662 | |
| 5519817 | WYAKENA EASLEY | 2173 E CANFIELD | | | | DETROIT | MI | 48207 | |
| 5519818 | WYAND KIMBERLY | 15108 MERCERSBURG RD | | | | GREENCASTLE | PA | 17225 | |
| 5519819 | WYANDT JERI | 8968 OLD TILE FACTORY RD | | | | VAN WERT | OH | 45891 | |
| 5519820 | WYANT AMBER | 399 GRINDSTONE MT RD | | | | SHENANDOHA | VA | 22849 | |
| 5519821 | WYANT BERNADETTE | 1105 EAST 26TH ST | | | | ERIE | PA | 16504 | |
| 5482903 | WYANT DOLORES | 2211 W CATALINA AVE | | | | MESA | AZ | 85202-2602 | |
| 5519822 | WYANT STEPHEN B | 1625 6TH ST | | | | EVANSDALE | IA | 50707 | |
| 5519823 | WYAR CHERI | 6768 CYPRESS DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| 5519824 | WYATASHA JOHNSON | 6500 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5519825 | WYATT ANDRE | 3590 CLUBHOUSE CIR | | | | DECATUR | GA | 30032 | |
| 5519826 | WYATT ANTHONY | 2203 WEST 6TH STREET | | | | GRAND ISLAND | NE | 68803 | |
| 5519827 | WYATT ASHLEY | 1312 HARPER | | | | POPLAR BLUFF | MO | 63901 | |
| 5519828 | WYATT ASHLEY C | 3930 BROAD RIVER ROAD | | | | COLUMBIA | SC | 29210 | |
| 5519829 | WYATT BILLIE J | 1903 S NC HWY 16 | | | | NEWTON | NC | 28658 | |
| 5519830 | WYATT BOYD | 408 ALTA LN | | | | LYNCHBURG | VA | 24502 | |
| 5519831 | WYATT BRITTANY | 26403 STONEWOOD MANOR DR | | | | PETERSBURG | VA | 23803 | |
| 5482904 | WYATT CARLEY | 19541 PECOTA DR | | | | ABINGDON | VA | 24210-7886 | |
| 5519832 | WYATT DAVE R | 8725 BOMIEA RD | | | | NEWPORT | MI | 48166 | |
| 5519833 | WYATT DEBORAH | 41842 EMERSON CT | | | | ELYRIA | OH | 44035 | |
| 5482905 | WYATT DIANNE | 2655 W ALAMOS AVE APT 127 | | | | FRESNO | CA | 93705-0721 | |
| 5519834 | WYATT DOMINIQUE | 2418 DALEY CIRCLE | | | | CONCORD | NC | 28025 | |
| 5519835 | WYATT DOUGLAS M | 1630 LINDEN AVE APT A | | | | ZANESVILLE | OH | 43701 | |
| 5519836 | WYATT GEOFFREY | 1441 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20005 | |
| 5519837 | WYATT GREENLEE | 901 WASHINGTON | | | | SAINTLOUIS | MO | 63103 | |
| 5519838 | WYATT HUGGINS | 1425 S INDIAN RIVER DR | | | | FORT PIERCE | FL | 34982 | |
| 5482906 | WYATT JENE | 2501 RIVERFRONT DR APT E104 | | | | LITTLE ROCK | AR | 72202-1779 | |
| 5519839 | WYATT JOHN | 2357 MAGE AVE | | | | OLIVEHURST | CA | 95961 | |
| 5519840 | WYATT JONATHAN D | 4545 BERKLEY RD | | | | AUBURNDALE | FL | 33823 | |
| 5519841 | WYATT KAREN | 15 MCHUGH AVE | | | | BILLERICA | MA | 01821 | |
| 5519842 | WYATT KENDRA | 2355 NORTH 4TH STR APT 8 | | | | WYTHEVILLE | VA | 24382 | |
| 5519843 | WYATT KENTON W | 526 NTH GRAND | | | | SPRINGFIELD | IL | 62702 | |
| 5519844 | WYATT LASKY | 6200 LINDA LANE | | | | CIRCLE PINES | MN | 55014 | |
| 5519845 | WYATT LAURIE | 1022 OLD OAKLAND | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5519846 | WYATT LEOMAY | 2101 CREEKDALE CT | | | | SANDSTON | VA | 23150 | |
| 5519847 | WYATT LISA | 31 5TH ST | | | | MARION | NC | 28752 | |
| 5439751 | WYATT LONNIE A AS PERSONAL REPRESENTATIVE FOR MARGIE WYATT DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5519848 | WYATT MAKETTA | 501 HILLTOP WAY APT H | | | | PETERSBURG | VA | 23805 | |
| 5519849 | WYATT MORGAN | POX 1236 | | | | SILSBEE | TX | 77656 | |
| 5519850 | WYATT N | 1308 PENNSYLVANIA AVE | | | | BRISTOL | TN | 37620 | |
| 5519851 | WYATT NICOLE | 507 ANDERSON AVE | | | | AKRON | OH | 44306 | |
| 5519852 | WYATT PALMER | 615 BOWMAN AVE | | | | SALEM | VA | 24153 | |
| 5519853 | WYATT PATRICE | 514 HOSFORD STREET | | | | MACON | MS | 39341 | |
| 5519854 | WYATT PAUL | 2527 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| 5482907 | WYATT PHILLIP | 6615 ALAMOSA DR | | | | WILMINGTON | NC | 28411-6131 | |
| 5519855 | WYATT R FRAZER | 258 N 14TH ST | | | | E SAINT LOUIS | IL | 62201 | |
| 5519856 | WYATT REBECCA | 4501 LILIAN HWY | | | | PENSACOLA | FL | 32506 | |
| 5519857 | WYATT RHONDA | 919 BENNETT ST | | | | ALEXANDRIA | LA | 71302 | |
| 5439752 | WYATT RICHARD AND MAXINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5519858 | WYATT ROXANNE | 2931 W RIVERSIDE ST | | | | SPRINGFIELD | MO | 65807 | |
| 5482908 | WYATT SANFORD | 2102B W 11TH ST UNIT B | | | | AUSTIN | TX | 78703-3802 | |
| 5519859 | WYATT SARAH | 110 SLATE DRIVE | | | | GIBSONVILLE | NC | 27215 | |
| 5519860 | WYATT STEPHANIE | 932 14TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5519861 | WYATT TERESA | 300 BLEDSOE ST | | | | CARROLLTON | GA | 30117 | |
| 5519862 | WYATT THERESHIA | 1025 WOODSEDG DR APT D | | | | AUGUSTA | GA | 30815 | |
| 5519863 | WYATT VALERIE | 686 ELWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5519864 | WYATTE RAY | 3604 WISPERBREATH LN | | | | TAMPA | FL | 33619 | |
| 5519865 | WYCHE BEVERLY | 2670 NW HATCHES HARBOUR RD 105 | | | | PSL | FL | 34983 | |
| 5519866 | WYCHE GLENDA | 4125 NW 44TH DR | | | | GAINESVILLE | FL | 32606 | |
| 5519867 | WYCHE GWENDOLYN | 1800 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5519868 | WYCHE LATASHA | 1315 N OBSERVATORY DRIVE | | | | ORLANDO | FL | 32818 | |
| 5519869 | WYCHE TAMMYANN | 1413 KINGS HWY | | | | CLEARWATER | FL | 33755 | |
| 5519870 | WYCHE TERRI | 1015 STREAM SIDE DRIVE | | | | CEDAR HILL | TX | 75104 | |
| 5482909 | WYCKOFF BRIAN | 6420 MILLS CREEK LN | | | | NORTH RIDGEVILLE | OH | 44039-2550 | |
| 5482910 | WYCKOFF CALVIN | 7610 N STATE ROUTE 9 PLATTE165 | | | | KANSAS CITY | MO | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519871 | WYCKOFF WILLIAM J | 719 KARCZ DR | | | | PULASKI | WI | 54162 | |
| 5519872 | WYCLIFFE CURTIS | 32 LOWER VALLEY LANE | | | | NEWARK | DE | 19711 | |
| 5519873 | WYCOFF MATTHEW | RT 1 BOX 587A | | | | MOUNT CLARE | WV | 26408 | |
| 5519874 | WYCOUGH TIFFANY | 2212 CEDAR STREET | | | | EVERETT | WA | 98401 | |
| 5482911 | WYDRA PAWEL | 3403 W COLETTE CT | | | | MEQUON | WI | 53092-2308 | |
| 5519875 | WYE RIVER TRADING CO | P O BOX 326 | | | | QUEENSTOWN | MD | 21658 | |
| 5519876 | WYENA EVELYN | 691 MCDONALD RD | | | | TOPPENISH | WA | 98948 | |
| 5519877 | WYER KIM K | RR4 BOX 474 | | | | FAIRMONT | WV | 26554 | |
| 5519878 | WYERS DEBRA A | 7557 ST RTE 44 | | | | RAVENNA | OH | 44241 | |
| 5519879 | WYETH CHRISTINA | 6105 HOMESTEAD DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5519880 | WYETH CONSUMER HEALTHCARE | P O BOX 26609 ATTN C & C | | | | RICHMOND | VA | 23261 | |
| 4882876 | WYETH CONSUMER HEALTHCARE LTD | P O BOX 71503 | | | | SAN JUAN | PR | 00939 | |
| 5482912 | WYETH ROBERT | 867 SUMMERVILLE DR | | | | DELAWARE | OH | 43015 | |
| 5519881 | WYGAL RUTH | 6915 HOVINGHAM CT | | | | CENTREVILLE | VA | 20121 | |
| 5519882 | WYGLADALSKI KEVIN | 1975 SETTINDOWN DRIVE | | | | CANTON | GA | 30114 | |
| 5519883 | WYK CHRISTOPHER V | 301W WASHINGTON ST | | | | MINNEOLA | FL | 34715 | |
| 5519884 | WYKEEN TEASLEY | 2249 COMMONWEALTH DR | | | | CHIVILLE | VA | 22901 | |
| 5519885 | WYKESHIA MOODY | 107 LUKE LANE | | | | LADSON | SC | 29456 | |
| 5519886 | WYKLE DANIELLE | 43299 MIDLAND TRL | | | | RAINELLE | WV | 25962 | |
| 5519887 | WYKLE DOROTHY | HC 65 BOX 46 | | | | OCEANA | WV | 24870 | |
| 5482913 | WYKLE THOMAS | 229 ILYSSA WAY | | | | STATEN ISLAND | NY | 10312-1381 | |
| 5519888 | WYKLE TIMOTHY | PO BOX 92 | | | | CALDWELL | WV | 24925 | |
| 5519889 | WYKOFF CL | 5870 RAY AVE | | | | PORT ARTHUR | TX | 77640 | |
| 5519890 | WYKOFF PATTY | 2306 21ST ST SW | | | | AKRON | OH | 44314 | |
| 5482914 | WYLAND DAVID | 814 TOLIVER RD | | | | MOLALLA | OR | 97038 | |
| 5519891 | WYLAZ MISTY | 939 S 34TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5482915 | WYLE KATHRYN | 4 COURSER BROOK DRIVE | | | | BYFIELD | MA | 01922 | |
| 5519892 | WYLENE CHRISTIAN | 1676 HUNTING CREEK DR SE | | | | CONYERS | GA | 30013 | |
| 5519893 | WYLENE SANCHEZ | PO BOX 3165 | | | | WHITERIVER | AZ | 85941 | |
| 5519894 | WYLES CRYSTAL | 404 JAMESTOWN RD | | | | EASLEY | SC | 29640 | |
| 5482916 | WYLES GREGORY | 8008 262ND ST NW | | | | STANWOOD | WA | 98292-6254 | |
| 5519896 | WYLIE ALISSA | 3624 VISTA STREET | | | | CLEARLAKE | CA | 95422 | |
| 5482917 | WYLIE ERIN | 4818 LAWTON AVE | | | | OAKLAND | CA | 94609-2209 | |
| 5482918 | WYLIE JOHN | 716 RIVERSIDE DR | | | | CHESAPEAKE | OH | 45619 | |
| 5519897 | WYLIE KADIJA M | 2143 N ROGER PEED DRIVE | | | | HAMPTON | VA | 23663 | |
| 5519898 | WYLIE LEROY | 7709 MAYO BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5482919 | WYLIE MICHAEL | 1960 PATHFINDER TRL | | | | QUINCY | CA | 95971 | |
| 5519899 | WYLIE SAMANTHA | 965E SW HWY 602 MM 19 | | | | VANDERWAGEN | NM | 87326 | |
| 5519900 | WYLISA OSBORNE | 857 TOWNECOURT | | | | WILMINGTON | DE | 19801 | |
| 5482920 | WYLLIE SERGIO | 1064 GROVE LANDING LANE | | | | GROVETOWN | GA | 30813 | |
| 5519901 | WYLLOWE TERRY | 533 EAST RD UNIT6272 | | | | LANDER | WY | 82520 | |
| 5482921 | WYMAN GAIL | 3134 THOMAS ST | | | | JACKSONVILLE | FL | 32254-3961 | |
| 5482922 | WYMAN MARGARET | 1506 N WATSON WAY ADA001 | | | | EAGLE | ID | 83616 | |
| 5519903 | WYMBS KENDRA | 150 VAUGHN RD | | | | ATHENS | GA | 30606 | |
| 5482923 | WYMER JOE C | 1343 CHARLOTTE ST | | | | TALLAHASSEE | FL | 32304-2128 | |
| 5482924 | WYMER MICHAEL | 24 MARKET COURT ALLEGHENY003 | | | | BRADFORDWOODS | PA | 15015 | |
| 5519904 | WYMS TAJUANA | 11163 PRITCHARD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5439753 | WYNDHAM TRADING | 1200 River Ave | | | | Lakewood | NJ | 08701-5657 | |
| 5519905 | WYNDI KALILI | 2338 N GREEN VALLEY PRKWY | | | | HENERSON | NV | 89014 | |
| 5482925 | WYNE ERIC | 110 E COMET RD | | | | CLINTON | OH | 44216 | |
| 5519906 | WYNELLE ROGERS | 6218 S 237TH ST | | | | KENT | WA | 98032 | |
| 5519907 | WYNETTA CARTAGENA | 111 NIGHTINGALE ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5519908 | WYNETTA DAVIS | 6575 W TROPICANA | | | | LAS VEGAS | NV | 89103 | |
| 5519909 | WYNETTA DAY | 2190 AMBLESIDE DR | | | | CLEVELAND | OH | 44106 | |
| 5519910 | WYNETTA PAROTT | 6230 PEURIFOY AVE | | | | ST LOUIS | MO | 63134 | |
| 5519911 | WYNETTA SAMPLE | 88043 SNUGG HARBOR DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5482912 | WYNETTA SPEED | 4595 DONERAIL PL | | | | OKEMOS | MI | 48864 | |
| 5519913 | WYNETTE A RICHARDSON | 245 DICKENS AVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5519914 | WYNETTEY BLACKNELL | 645 LISCOME DR | | | | DAYTON | OH | 45417 | |
| 5519915 | WYNITTA SANYENEH KESLER | 17221 BROOKMEADOW LN | | | | UPPER MARLBOR | MD | 20772 | |
| 5519916 | WYNN AL | 1709 CHERRY HEIGHTS RD | | | | CHENOWETH | OR | 97058 | |
| 5482926 | WYNN ALPHONSO | 9676 PEBBLE CREEK BLVD | | | | SUMMERVILLE | SC | 29485-8946 | |
| 5482927 | WYNN ALYSSA | 2736 DRAPER AVE SE | | | | WARREN | OH | 44484-5407 | |
| 5519917 | WYNN ANG | 969 WILLOW STREET | | | | SOUTHAMPTON | PA | 18966 | |
| 5519918 | WYNN ANGELA | 4113 SAIL CT | | | | CHESAPEAKE | VA | 23321 | |
| 5519919 | WYNN ANGELA R | 158 EAST WOOTEN ST | | | | TIGNALL | GA | 30668 | |
| 5482928 | WYNN BRYAN | 1046 COUNTY LINE RD | | | | ACME | PA | 15610 | |
| 5519920 | WYNN CELESTE | 1940 27TH ST APT 314 | | | | KENOSHA | WI | 53140 | |
| 5519921 | WYNN CHARLENE | 16480 SW 304TH ST APT108 | | | | HOMESTEAD | FL | 33033 | |
| 5519922 | WYNN CONSTRUCTION | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5519923 | WYNN DIANE | 816 REVERE ST | | | | EAU CLAIRE | WI | 54703 | |
| 5519924 | WYNN FRANCINE | 136 CARVER STREET | | | | BLACKSTONE | VA | 23824 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519925 | WYNN HERBERT | 7424 OAKMONT DR | | | | NORFOLK | VA | 23513 | |
| 5519926 | WYNN JOSEPHINE | 16220 FULLERTON APT 711 | | | | SHREVEPORT | LA | 71107 | |
| 5519927 | WYNN LESLIE | 1519 WESY 3RD ST | | | | ANDERSON | IN | 46016 | |
| 5519928 | WYNN MERRIAM | 181 STROUD DR SE | | | | MABLETON | GA | 30126 | |
| 5519929 | WYNN MIKKI | 6223 E SAHARA AVE SPEC89 | | | | LASS VEGAS | NV | 89142 | |
| 5482929 | WYNN ROY | 3859 TANGLEWOOD RD | | | | SNELLVILLE | GA | 30039-4317 | |
| 5519930 | WYNN SANDRA | 11 SWEETWATER PASS | | | | POWDER SPRINGS | GA | 30127 | |
| 5519931 | WYNN SHATIA | 197 PINE NEEDLE RD | | | | WALTERBORO | SC | 29488 | |
| 5482930 | WYNN TAMMY | 129 SAXON DR | | | | LAFAYETTE | LA | 70508-5601 | |
| 5519933 | WYNN TITUS T | PO BOX 914 | | | | LINCONTON | GA | 30817 | |
| 5519934 | WYNN VICTORIA | 5109 NAPOLEONDR APT B | | | | N CHARLESTON | SC | 29418 | |
| 5519935 | WYNN ZORA | 207 DUCKWORTH AVE | | | | BREVARD | NC | 28712 | |
| 5519936 | WYNNE BILL | 2613 RITA LN NW | | | | HUNTSVILLE | AL | 35810 | |
| 5519937 | WYNNE CINDY | 2471 TRADE ST SE | | | | SALEM | OR | 97305 | |
| 5519938 | WYNNE FALISHA | 4468 21ST ST | | | | NORTHPORT | AL | 35476 | |
| 5519939 | WYNNE LESLIE D | 489 ZINNIA CT | | | | MERCED | CA | 95341 | |
| 4881498 | WYNNE PROGRESS | P O BOX 308 | | | | WYNNE | AR | 72396 | |
| 5482931 | WYNNE ROBERT | 69 BAHAMA LN | | | | CAMDENTON | MO | 65020 | |
| 5519940 | WYNNING TEAMS | PO Box 2254 | | | | Oak Park | IL | 60303 | |
| 5519941 | WYNONA PADEN | 101 SIR THOPAS PLACE | | | | PIEDMONT | SC | 29673 | |
| 5482932 | WYNOSKY TIMOTHY | 23 GEORGIA RD 12 | | | | OAKDALE | CT | 06370 | |
| 5482933 | WYNS ANTOINETTE | 22 MARK TWAIN DRIVE MERCER021 | | | | TRENTON | NJ | | |
| 5482934 | WYNSMA ELIZABETH | 9070 LEONARD ST OTTAWA139 | | | | COOPERSVILLE | MI | 49404 | |
| 4884901 | WYOMING BEVERAGES | PO BOX 46 | | | | CHEYENNE | WY | 82001 | |
| 4884586 | WYOMING BEVERAGES INC | PO BOX 2230 | | | | CASPER | WY | 82602 | |
| 5484656 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 5787953 | WYOMING DEPT OF AGRICULTURE | 6607 CAMPSTOOL ROAD | | | | CHEYENNE | WY | 82002 | |
| 4868730 | WYOMING GAME & FISH | 5400 BISHOP LIC SEC | | | | CHEYENNE | WY | 82006 | |
| 5519942 | WYOMING VALLEY SANITARY AUTHOR | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703-1333 | |
| 5519943 | WYRE DATRICE | 525 AYO STREET | | | | RACELAND | LA | 70394 | |
| 5519944 | WYRETHA LOVE | 3538 HENRIETTA ST | | | | JACKSONVILLE | FL | 32209 | |
| 5519945 | WYRIC DENISE | 3702 NOWATA RD | | | | BARTLESVILLE | OK | 74006 | |
| 5519946 | WYRICK C S | 13910 CERISE AVE | | | | HAWTHORN | CA | 90250 | |
| 5519947 | WYRICK CRYSTAL G | 114 RINK RD | | | | MAYODAN | NC | 27027 | |
| 5519948 | WYRICK DENISE | PO BOX 745 | | | | MIAMIE | OK | 74355 | |
| 5482935 | WYRICK SANDRA | 790 ENDOR CT | | | | CINCINNATI | OH | 45240-3125 | |
| 5482936 | WYRO PETE | 1308 LINCOLN ST | | | | ALICE | TX | 78332-3759 | |
| 5519949 | WYROCK DENISE | 505 W SYNACA | | | | NOWATA | OK | 74048 | |
| 5519950 | WYRYBKOWSKI JERRY | 1849 S POWER RD | | | | MESA | AZ | 85206 | |
| 5519951 | WYSE CHERYL | 20249 HIGHWAY 6 | | | | NAPOLEON | OH | 43545 | |
| 5519952 | WYSE PAUL | 1104 OAKWOOD AVE | | | | TOELDO | OH | 43607 | |
| 5519953 | WYSE TONI | 2714 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 5519954 | WYSHAK NOAM | TORECILLA ALTA CALLE 11 PARC 3 | | | | CANOVANAS | PR | 00729 | |
| 5519955 | WYSINGER WILLA | 120 N BROADWAY 208 | | | | SANTA MARIA | CA | 93454 | |
| 5482937 | WYSLING JOHN | 400 MITCHELL AVE APT G | | | | HAGERSTOWN | MD | 21740-3757 | |
| 5482938 | WYSOCKABAUER ANNA | 3911 N SAYRE AVE | | | | CHICAGO | IL | 60634-2330 | |
| 5519956 | WYSOCKI DIANA | 14 WALNUT STREET | | | | PALMER | MA | 01069 | |
| 5439755 | WYSOCKI EUGENE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5482939 | WYSOCKI JOANNE | 17 BENDER COURT ROCKLAND087 | | | | STONY POINT | NY | 10980 | |
| 5519957 | WYSOCKI KIM | 142 ALTRURIA ST | | | | BUFFALO | NY | 14220 | |
| 5439757 | WYSOCKI RONALD M AND WYSOCKI MARGARET | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5482940 | WYSS CHRISTOPHER | 1006 DRYDEN AVENUE | | | | COPPERAS COVE | TX | 76522 | |
| 5519958 | WYTHE ROSLYN | 15019 LEADWELL ST | | | | VAN NUYS | CA | 91405 | |
| 5482941 | WZEST CHRISTOPHER | 5030 MEYERS RD | | | | FORT GEORGE G MEADE | MD | 20755 | |
| 5519959 | X SOTO CANON JORGE | EXTANCIA LAS TRINITARIAS CALLE | | | | SALINAS | PR | 00704 | |
| 5519960 | X VPAYMENT E | 292 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 5519961 | XADE GWENIECE | 132 TIMBER DR | | | | WINTERVILLE | GA | 30683 | |
| 5519962 | XAI CHANG | 1221 BEECH ST | | | | ST PAUL | MN | 55106 | |
| 5519963 | XALTIPA SALUSTIA | 49 MILDRED DR | | | | RED SPRINGS | NC | 28377 | |
| 5519964 | XAMAIRA PAGAN | BO BUENA VISTA CAMINOS LOS DIAS 4 | | | | BAYAMON | PR | 00956 | |
| 5482942 | XAMUKUNO LINO | 926 REV JAMES A POLITE AVE | | | | BRONX | NY | 10459-4189 | |
| 5519965 | XANDER LINDA | 237 S KANAWHA ST | | | | BUCKHANNON | WV | 26201 | |
| 5519966 | XAOLE QI | 14 CHILD ST | | | | LEBANON | NH | 03766 | |
| 5482943 | XATART LAURENT | 17 STATE ST STE 4000 | | | | NEW YORK | NY | 10004-1508 | |
| 5519967 | XAVIAR HADLEY | 14600 DELANO DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5519968 | XAVIER CARDONA | HC 04 BOX 147990 | | | | ARECIBO | PR | 00612 | |
| 5482944 | XAVIER CAROL | 169 PLYMOUTH ST | | | | NEW BEDFORD | MA | 02740-1423 | |
| 5519969 | XAVIER CENTENO | RR 02 BUZON 6734 | | | | CIDRA | PR | 00739 | |
| 5519970 | XAVIER COLLINS | 1803 LEGGETTT AVE | | | | PRICHARD | AL | 36610 | |
| 5519971 | XAVIER FIERRO | 34 MONTEVISTA DR | | | | NOGALES | AZ | 85621 | |
| 5519972 | XAVIER FREITES | COND VEREDA DEL MAR | | | | VEGA BAJA | PR | 00693 | |
| 5519973 | XAVIER GIL | BOPUEBLO CALLE GUAMA NUM | | | | HATILLO | PR | 00659 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519975 | XAVIER GUZMAN | HC 11 BOX 12379 | | | | HUMACAO | PR | 00791 | |
| 5519976 | XAVIER HALL | PO BOX 419 | | | | ALLHURST | GA | 31301 | |
| 5519977 | XAVIER HALLEY | 8128 SOUTH ESCANABA | | | | CHICAGO | IL | 60619 | |
| 5519979 | XAVIER LEYVA | 12821 THOMAS JEFFERSON ST | | | | MANOR | TX | 78653 | |
| 5519980 | XAVIER MARTIN | 4402 W DEAN DR | | | | MILWAUKEE | WI | 53223 | |
| 5519981 | XAVIER MASSEY | 15 MCARTHUR ST | | | | GREENVILLE | SC | 29611 | |
| 5519982 | XAVIER MORALES | CARR125 BARRIO ARROCHO | | | | MOCA | PR | 00602 | |
| 5519983 | XAVIER QUIZHPI | 24575 W DOVE DR | | | | CHANNAHON | IL | 60410 | |
| 5519985 | XAVIER ROMO | 5633 MOUNTAIN SIDE LN | | | | SIERRA VISTA | AZ | 85635 | |
| 5519986 | XAVIER SILVA | 9445 ZULE PLACE | | | | MESILLA PARK | NM | 88047 | |
| 5519987 | XAVIER TORRES | PO BOX 879 | | | | YAUCO | PR | 00698 | |
| 5519988 | XAVIER VEGA | 6209 SW 41 LANE | | | | MIRAMAR | FL | 33023 | |
| 5519989 | XAVIER VILLA | 9701 RIDDLEWOOD LN | | | | HOUSTON | TX | 77025 | |
| 5519990 | XAVIERA CHAR LONGSOLDIER | PO BOX 1881 | | | | OGALALA | SD | 57764 | |
| 5519991 | XAVIERA DELACRUZ | 1704 BELL | | | | SWEETWATER | TX | 79556 | |
| 5519992 | XAVIERA NAKEA | 795 MAKALII STREET | | | | KAHULUI | HI | 96732 | |
| 5519993 | XAYKOSY NOI | 1116 E LOTT 1 | | | | KINGSVILLE | TX | 78363 | |
| 5519994 | XAYMAR VILLALOBOS | URB MIRAFLORES C6 BLOQ 20 3 | | | | BAYAMON | PR | 00957 | |
| 5519995 | XAYMARA CARILLO | EDIF5 APT507 JARDINES DE | | | | SAN JUAN | PR | 00924 | |
| 5519996 | XAYMARA MALAVE | REPARTO STA MARTA ST 1 31 | | | | JUANA DIAZ | PR | 00795 | |
| 5519997 | XAYMARA OTERO | 140 BAYVIEW CALLE PRINCIPAL | | | | CATANO | PR | 00962 | |
| 5519998 | XCEL ENERGY:NORTHERN STATES POWER CO | PO BOX 9477 | XCEL ENERGY | | | MINNEAPOLIS | MN | 55484-9477 | |
| 5439759 | XCEL ENERGY:NORTHERN STATES POWER CO | PO BOX 9477 | XCEL ENERGY | | | MINNEAPOLIS | MN | 55484-9477 | |
| 5519999 | XCEL ENERGY:PUBLIC SERVICE COMPANY OF CO | PO BOX 9477 2200 | XCEL ENERGY REMIT PROCESSING | | | MINNEAPOLIS | MN | 55484-9477 | |
| 5439761 | XCEL ENERGY:PUBLIC SERVICE COMPANY OF CO | PO BOX 9477 2200 | XCEL ENERGY REMIT PROCESSING | | | MINNEAPOLIS | MN | 55484-9477 | |
| 5482945 | XELA ADA P | 2730 OLD MILL RD | | | | HUDSON | OH | 44236-1516 | |
| 5520000 | XELA GENOVESE | 562 LA COPITA CT | | | | SAN RAMON | CA | 94583 | |
| 5520001 | XENDINE SHERRY | 470 CARLONIE RD | | | | RIALTO | CA | 92376 | |
| 5520002 | XENIA MARTINEZ | 2801 CHARLESTON LN | | | | PHARR | TX | 78577 | |
| 5520003 | XENIA RODRIGUEZ | 1011 W BUTLER RD APT 420 | | | | GREENVILLE | SC | 29607 | |
| 5520004 | XENIA VELEZ | 50 PEARL ST | | | | HOLYOKE | MA | 01040 | |
| 5520006 | XENOS PAULA | 18040 ROBINSON RD | | | | LEWES | DE | 19958 | |
| 4882964 | XEROX | P O BOX 7405 | | | | PASADENA | CA | 91109 | |
| 4885107 | XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265 | |
| 5482946 | XI HE | 1817 LOTT AVE | | | | PHILADELPHIA | PA | 19115-3214 | |
| 5439763 | XI TAN | 13850 CENTRAL AVE STE 200 | | | | CHINO | CA | 91710-5540 | |
| 5482947 | XI ZUSHENG | 1377 45TH AVENUE APT 4B QUEENS 081 | | | | FLUSHING | NY | | |
| 5520007 | XIA CHANG | 2117 PEARSON PKWY | | | | MINNEAPOLIS | MN | 55444 | |
| 5520008 | XIA DELANGE | 1142 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5482948 | XIA KEVIN | 11173 WILDFLOWER RD | | | | TEMPLE CITY | CA | 91780 | |
| 5482949 | XIA XENIA | 891 FIRETHORN TER | | | | SUNNYVALE | CA | 94086-8118 | |
| 5520009 | XIA YANG | 19300 HARROW AVE | | | | FOREST LAKE | MN | 55025 | |
| 5482950 | XIA ZHONGMING | 230 KNOWLTON ST | | | | STRATFORD | CT | 06615-5711 | |
| 5482951 | XIA ZHONGXIANG | 3391 W HAWK VIEW DR # PIMA019 | | | | MARANA | AZ | 85658-4742 | |
| 5520010 | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | BLK A10F MUNICIPAL BLDG | MID YUNDING RDHULI DIST | | | XIAMEN | FUJIAN | 361000 | CHINA |
| 5439765 | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | BLK A10F MUNICIPAL BLDG | MID YUNDING RDHULI DIST | | | XIAMEN | FUJIAN | | CHINA |
| 5520011 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO 496 821 STREET | XIADIAN ROAD LICHENG | | | PUTIAN | | 351100 | CHINA |
| 5439767 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO 496 821 STREET | XIADIAN ROAD LICHENG | | | PUTIAN | | | CHINA |
| 5520012 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | 11FBUILDING NO3 | JINSHAN FORTUNE PLAZAHULI DIST | | | XIAMEN | | 360000 | CHINA |
| 5520013 | XIAMEN TOP MOUNTAIN TRADING CO LTD | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | | XIAMEN | | 361000 | CHINA |
| 5439769 | XIAMEN TOP MOUNTAIN TRADING CO LTD | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | | XIAMEN | | | CHINA |
| 5520014 | XIAMEN WINTEX IMP & EXP CO LTD | 16BNEW PORT PLAZANO10 NORTH | HUBIN RD | | | XIAMEN | FUJIAN | 361012 | CHINA |
| 5439771 | XIAMEN WINTEX IMP & EXP CO LTD | 16BNEW PORT PLAZANO10 NORTH | HUBIN RD | | | XIAMEN | FUJIAN | | CHINA |
| 5482952 | XIANG KEHUI | 400 W 119TH ST APT 8G | | | | NEW YORK | NY | 10027-7147 | |
| 5520015 | XIANGHONG HUO | 53 LINCOLNSHIRE DR | | | | LINCOLNSHIRE | IL | 60069 | |
| 5520016 | XIAO BING | 505 BARTON CREEK DR APT | | | | CHARLOTTE | NC | 28262 | |
| 5520017 | XIAO GUO | 1201 19TH AVE SW | | | | ROCHESTER | MN | 55902-3424 | |
| 5482953 | XIAO JIAYING | 3102 VILLAGE CT APT 7 | | | | JANESVILLE | WI | 53546-1579 | |
| 5439750 | XIAO JINMEI | 3289 CROWLEY CIR | | | | LOVELAND | CO | 80538 | |
| 5520019 | XIAO SHERRI | 333 VUEMONT PL NE | | | | RENTON | WA | 98056 | |
| 5439773 | XIAO SIQUAN | 401 ALSTER AVENUE | | | | ARCADIA | CA | 91006 | |
| 5520020 | XIAOBO GU | 19 DAVIDSON LN | | | | NEW CASTLE | DE | 19720 | |
| 5520021 | XIAOHONG ZHENG | 12000 SE 82ND AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5482954 | XIAOHUA GER | 139 RICKEY BLVD 524 | | | | BEAR | DE | 19701 | |
| 5520022 | XIAOHUI LU | 123 112TH AVENUE NE | | | | BELLEVUE | WA | 98004 | |
| 5482955 | XIAOHUI YOU | 1513 SEKIO AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5520023 | XIAOJIE XU | 6710 COURTNEY PARK RD | | | | CHARLOTTE | NC | 28217 | |
| 5520024 | XIAORUI WANG | 7480 WISDOM LN | | | | DUBLIN | OH | 43016 | |
| 5439775 | XIAOYAN SHEN | 6 CAMPANERO W | | | | IRVINE | CA | 92620-1822 | |
| 5520025 | XIARA ROSANO | 1401 A BRISTLE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5520026 | XIARETHXIS VAZQUEZ | URB VIIO ALNI CALLE LAFAYET | | | | GUAYAMA | PR | 00784 | |
| 5482956 | XICOHTENCATL GABINO | 41 WEYBOSSET ST | | | | NEW HAVEN | CT | 06513-1021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482957 | XIE HONG | 334 E 108 ST UNDEFINED | | | | NEW YORK | NY | | |
| 5482958 | XIE LIGUANG | 2950 ASHDOWN FOREST DR | | | | HERNDON | VA | 20171-2307 | |
| 5482959 | XIE XINXIU | 5000 OAKTON ST APT 409 | | | | SKOKIE | IL | 60077-2979 | |
| 5482960 | XIE YUJUN | 1300 CENTRAL ST N | | | | EVANSTON | IL | 60201-1676 | |
| 5520027 | XIMENA FERNANDA | 3 MARYLAND CIR APT 206 | | | | WHITEHALL | PA | 18052 | |
| 5520028 | XIN LIU | 3722 BRIDLEWOOD CIR | | | | STOCKTON | CA | 95219 | |
| 5439776 | XIN YANG GROUP INC | 14839 PROCTOR AVE UNIT E LA PUENTE | | | | LA PUENTE | CA | 91746 | |
| 5482961 | XIN ZEYU | 1001 ROCKVILLE PIKE APT 211 | | | | ROCKVILLE | MD | 20852-1308 | |
| 5520029 | XINA ESPINOZA | 1081 NUGENT AVE | | | | BAY SHORE | NY | 11706 | |
| 5520030 | XINGFENG ZHANG | 2696 HESSELBEIN WAY | | | | SAN JOSE | CA | 95148 | |
| 5520031 | XINSONG YANG | 144 MARY ALICE CT | | | | UNION | NJ | 07083 | |
| 5439777 | XINTIANDI TECHNOLOGY CORP | 240 GODDARD | | | | IRVINE | CA | 92618-4625 | |
| 5439779 | XINYAO INTERNATIONAL TRADING LTD | ROOM 15011SFSPA CENTRES3-5S | LOCKHART ROAD | | | WANCHAI | | | HONG KONG |
| 5439781 | XINYUE INTERNATIONAL LLC | 301 BROADWAY DR | | | | SUN PRAIRIE | WI | 53590-1742 | |
| 5520032 | XIOMARA ARROYO-ALFONSO | 200 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5520034 | XIOMARA BONET | PO BOX 490 | | | | MOCA | PR | 00676 | |
| 5520035 | XIOMARA CARDE | ESTANCIA DE LA CEIBA | | | | HATILLO | PR | 00659 | |
| 5520036 | XIOMARA CONCEPCION | RES SANTA CATALINA | | | | CAROLINA | PR | 00987 | |
| 5520037 | XIOMARA CRUZ | 15 ALDER ROAD | | | | ANNAPOLIS | MD | 21403 | |
| 5520038 | XIOMARA CRUZ-VALAZQUEZ | 113 JOSEPH AVENUE | | | | ROCHESTER | NY | 14621 | |
| 5520039 | XIOMARA DESS | 200 NIAGARA ST 307 | | | | BUFFALO | NY | 14213 | |
| 5520040 | XIOMARA HIGGINS | 2800 MISTY WATERS DR | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5520041 | XIOMARA I HERRERA MEJIAS | 2236 STORY AVE 2 | | | | BRONX | NY | 10473 | |
| 5520042 | XIOMARA LUZUNARIS | 785 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | |
| 5520043 | XIOMARA MALDONADAO | HC 3 BOX 10737 | | | | JUANA DIAZ | PR | 00795 | |
| 5520044 | XIOMARA MORALES | CALLE DINUGA P 33 URB SANTA JUANIT | | | | BAYAMON | PR | 00956 | |
| 5520045 | XIOMARA NAZARIO | HC 06 BOX 10645 | | | | GUAYNABO | PR | 00971 | |
| 5520046 | XIOMARA OCASIO | VISTAS DEL RIO APTS | | | | CAROLINA | PR | 00982 | |
| 5520047 | XIOMARA ORTIZ | CALLE LINARES 512 URB MATIENSO CI | | | | RIO PIEDRAS | PR | 00923 | |
| 5520049 | XIOMARA ROSARIO-RODRIGUEZ | 710 S 15TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5520051 | XIOMARA TORRES | 102EA LA GRANDE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5520052 | XIOMARA VEGA | 78 RODNEY STREET | | | | WORCESTER | MA | 01605 | |
| 5520053 | XIOMARIE GARCIA GARCIA | BO GUZMAN ARRRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5520054 | XIOMARIS XIOMY | RRO3BOX1052 | | | | ANASCO | PR | 00610 | |
| 5520055 | XIOMARYS CARDONA | URB BAHIA CALLE CENTRAL | | | | CATANO | PR | 00962 | |
| 5520056 | XIOMARYS SALAS CANUELAS | CALLE 41 APT 1 | | | | BAYAMON | PR | 00956 | |
| 5482962 | XIONG ALEE | 119 SYCAMORE ST E | | | | SAINT PAUL | MN | 55117-5549 | |
| 5520057 | XIONG ANKHTUYA | 13101 W 43RD DRIVE | | | | GOLDEN | CO | 80403 | |
| 5482963 | XIONG CHIA | 3490 S PRATT ST | | | | TULARE | CA | 93274-7703 | |
| 5520058 | XIONG DRUA | 3408 MAYO STR | | | | EAU CLAIRE | WI | 54701 | |
| 5482964 | XIONG JACKSON | 1710 LARPENTEUR AVE E RAMSEY123 | | | | SAINT PAUL | MN | | |
| 5482965 | XIONG KHOU | 114 W CUSTER AVE | | | | OSHKOSH | WI | 54901-2937 | |
| 5482966 | XIONG PANG | 8816 CHUSHEEN WAY | | | | SACRAMENTO | CA | 95828-6145 | |
| 5520059 | XIONG SOUA | 2050 N WINERY AVE 103 | | | | FRESNO | CA | 93703 | |
| 5482967 | XIONG WILLIAM Y | 67 VALLEY DR | | | | NAUGATUCK | CT | 06770 | |
| 5482968 | XIONG XIAO Y | 15978 HUNTINGTON GARDEN AVE SAN BERNARDINO071 | | | | CHINO | CA | | |
| 5482969 | XIONG XIONG | 60S CARSON DRIVE NEW CASTLE003 | | | | BEAR | DE | 19701 | |
| 5520060 | XIRUN CHEN | 34 BARLIT ST | | | | COLCHESTER | VT | 05446 | |
| 5520061 | XITLALI CARRERA | 4206 WITH GRAND | | | | CHICAGO | IL | 60605 | |
| 5520062 | XL COTTONESPIE | 7112 CANYON RIDGE DRIVE | | | | DALLAS | TX | 75227 | |
| 5520064 | XOCHI POBLETE | 11720 65TH ST | | | | MIRA LOMA | CA | 91752 | |
| 5520066 | XOCHILT PRECIADO | 2241 W CAMPBELL 3 | | | | PHOENIX | AZ | 85015 | |
| 5520067 | XOCHILT VILLARREAL | 6601 HASKELL AVE | | | | VAN NUYS | CA | 91406 | |
| 5520068 | XOCHITL GARCIA | 17 CROSS AVE | | | | SALINAS | CA | 93905 | |
| 5520069 | XOCHITL GOMEZ | 3452 BARNES AVE | | | | BALDWIN PARK | CA | 91790 | |
| 5520070 | XOCHITL LOPEZ | 1207 DRUMM AVE | | | | WILMINGTON | CA | 90744 | |
| 5520071 | XOCHITL PELAYO | 853 W 66TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5520073 | XOPEZ MANUEL | 8113 CERRITOS AVE AAPT3 | | | | STANTON | CA | 90680 | |
| 5520074 | XPO LOGISTICS LLC | 13777 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |
| 4893348 | XTREME PLUMBING & HEATING LLC | 25 WILSON TER | | | | WEST CALDWELL | NJ | 07006 | |
| 4883408 | XTREME PRESSURE CLEAN LLC | P O BOX 881056 | | | | PUKALANI | HI | 96788 | |
| 5482970 | XU DAVID | 515 W 111TH ST APT 6F | | | | NEW YORK | NY | 10025-1922 | |
| 5482971 | XU HAITAO | 5900 SHADY WILLOW CT | | | | GLEN ALLEN | VA | 23059-7049 | |
| 5482972 | XU JIA | 21644 SPYGLASS WAY APT 602D | | | | LEXINGTON PARK | MD | 20653 | |
| 5482973 | XU JIE | 13502 NW TREVINO ST | | | | PORTLAND | OR | 97229-4137 | |
| 5482974 | XU JUN | 1368 E GLENLAKE LN | | | | FRESNO | CA | 93730-3574 | |
| 5482975 | XU KAN | 4244 GREENLEAF CT APT 303 | | | | PARK CITY | IL | 60085 | |
| 5520075 | XU KUN | 1512 SPRUCE ST | | | | PHILADELPHIA | PA | 19102 | |
| 5482976 | XU LIN | 397 HICKORY AVE | | | | PARAMUS | NJ | 07652-5713 | |
| 5520076 | XU LU D | 1575 83RD STREET | | | | BROOKLYN | NY | 11228 | |
| 5482977 | XU MING | 6309 TILDEN LN | | | | ROCKVILLE | MD | 20852-3740 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482978 | XU RONGGUAN | 7661 ASTER DR | | | | MENTOR | OH | 44060-8413 | |
| 5482979 | XU SHAN | 10107 HEARTHROCK CT | | | | RICHMOND | VA | 23233-2828 | |
| 5482980 | XU SHU | 6501 HARDING PIKE APT K49 | | | | NASHVILLE | TN | 37205-5301 | |
| 5520077 | XU TAO | 16 PALMETTO CT | | | | CLARKSBURG | MD | 20871 | |
| 5482981 | XU WEI | 28 MILTON ST | | | | MILLBURN | NJ | 07041 | |
| 5482982 | XU XIAOYAN | 231 STATE RT 5 | | | | FORT LEE | NJ | 07024 | |
| 5520078 | XU XIAPING | 1328 BALLS HILL RD | | | | MCLEAN | VA | 22101 | |
| 5482983 | XU XIN | 1 AUTUMN LEAF LN MIDDLESEX017 | | | | WESTFORD | MA | 01886 | |
| 5482984 | XU YIYUAN | 3029 LOWREY AVE # Q2221 | | | | HONOLULU | HI | 96822-1800 | |
| 5520079 | XUAN NGUYEN | 7373 THORN HILL LN | | | | SAVAGE | MN | 55378 | |
| 5520080 | XUAN ZHENG | 1125 HAMLINE AVE N | | | | ST PAUL | MN | 55108 | |
| 5520081 | XUE FENG | 1569 COYOTE CREEK WAY | | | | MILPITAS | CA | 95035 | |
| 5520082 | XUE VUE | 1841 HAWTHORNE AVE E NONE | | | | SAINT PAUL | MN | 55119 | |
| 5482985 | XUE YI | 36 HUNTINGTON RD APT 2R | | | | NEW HAVEN | CT | 06512-2627 | |
| 5482986 | XUE YONG | 8424 TYSONS TRACE CT FAIRFAX059 | | | | VIENNA | VA | | |
| 5520083 | XUEPING XIONG | 1512 OAK HOLLOW DR | | | | ALLEN | TX | 75002 | |
| 5520084 | XULIN PAN | 265 BLUE COURSE DRIVE | | | | STATE COLLEGE | PA | 16803 | |
| 5520085 | XX JESSICA | 78 VAN DUZER | | | | STATEN ISLAND | NY | 10301 | |
| 5520087 | XXX MICHELE | 5415 N ADDISON | | | | SPOKANE | WA | 99207 | |
| 5520088 | XXX NEREYDA | 1023 NW 23RD AVE | | | | MIAMI | FL | 33125 | |
| 5520092 | XXXXXX XXXXXX | 22028 INDEPENDENCIA ST | | | | WOODLAND HLS | CA | 91364 | |
| 5520094 | XYLINA EYEMARO | 3912 SOUTH I-10 SERVICE R | | | | METAIRIE | LA | 70001 | |
| 5520095 | XZONIA FARMER | 127 CARTER CIRCLE | | | | SPRINGFIELD | TN | 37172 | |
| 5520096 | Y ARGUELLES | HC 01 BOX 4942 | | | | UTUADO | PR | 00641 | |
| 5520097 | Y BARTON | 598 SAVILLE COURT | | | | ORLANDO | FL | 32810 | |
| 5520098 | Y BEAUJEAN | 7386 BEAUJEAN RD | | | | MAYVILLE | NY | 14757 | |
| 5520099 | Y BRADLEY | 1044 COLDS SPRINGS RD | | | | STUARTS DRAFT | VA | 24477 | |
| 5520100 | Y BRAME | 3143 BROUSE AVE APT D | | | | INDIANAPOLIS | IN | 46218 | |
| 5520101 | Y BRICE | 4839 CELSION | | | | LAS VEGAS | NV | 89128 | |
| 5520102 | Y BROWN | 917 S OSAGE | | | | SEDALIA | MO | 65301 | |
| 5520103 | Y BURROWS | 5022 SILVERHILL COURT APT 102 | | | | FORESTVILLE | MD | 20747 | |
| 5520104 | Y CAROLYN L | 4111 PINE ROAD UNIT 11 | | | | SHREVEPORT | LA | 71119 | |
| 5520105 | Y CHADWICK | 47STATE ROUTE 371 | | | | HERRICK CENTER | PA | 18430 | |
| 5520106 | Y CITY LOCKSMITH LLC | 650 MORGAN RD | | | | ZANESVILLE | OH | 43701 | |
| 5520107 | Y CLARK | 63B05ST RT 415 | | | | WAYLAND | NY | 14572 | |
| 5520108 | Y COLLINS | 44 ADELINE ST | | | | TRENTON | NJ | 08611 | |
| 5520109 | Y COLLYMORE | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | |
| 5520110 | Y CONROY | 2201 OLD OAK D | | | | PITTSBURGH | PA | 15220 | |
| 5520111 | Y CRUZ | 346 STEVENS ST | | | | PHILADELPHIA | PA | 19111 | |
| 5520112 | Y DAVIS | URBANIZACION MELENDEZ CALLE F 145 | | | | FAJARDO | PR | 00738 | |
| 5520113 | Y DEROUEN | 607 PATTERSON | | | | LAFAYETTE | LA | 70501 | |
| 5520114 | Y DILLARD | 2240 THERESA AVE | | | | LAS VEGAS | NV | 89101 | |
| 5520115 | Y DOMINGUEZ | RR 20 | | | | SANTA FE | NM | 87501 | |
| 5520116 | Y DONATO | 30 FILBERT ST | | | | MILTON | PA | 17847 | |
| 5520117 | Y DUOREE | 6805 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44118 | |
| 5520118 | Y ELDRIGE | PO BOX 7207 | | | | GILLETTE | WY | 82717 | |
| 5520119 | Y FISHER | 7049 BARRINGTON CT | | | | NEW ORLEANS | LA | 70128 | |
| 5520120 | Y FLEEKS | 1513 GANNON AVE | | | | ENID | OK | 73703 | |
| 5520121 | Y GARCIA | 2907 MEEK AVE | | | | SIOUX CITY | IA | 51111 | |
| 5520122 | Y GLORIA O | ALTOS DE LA FUENTE CALLE 3 G16CHECK | | | | CAGUAS | PR | 00725 | |
| 5520123 | Y GOODE | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5520124 | Y JACKSON | 429 KLINE AVE | | | | AKRON | OH | 44305 | |
| 5520125 | Y JOHNSON | 945 SOUTH FEDERAL HWY LOT20 | | | | DANIA BEACH | FL | 33004 | |
| 5520126 | Y JONES | 249 COUNTRYCLUB PLACE A | | | | SPRING CREEK | NV | 89815 | |
| 5520127 | Y JOSEPH | 4712 NW 55 STREET | | | | PLANTATION | FL | 33317 | |
| 5520128 | Y JOY | 3520 BEAVERCREST DR | | | | LORAIN | OH | 44053 | |
| 5520129 | Y JULIAN | 1373 N WASHINGTON ST | | | | WILKES-BARRE | PA | 18705 | |
| 5520130 | Y LACEY | 330 DRY | | | | ALTON | IL | 62002 | |
| 5520131 | Y LAIR | 244 ODESSA WAY | | | | OAKDALE | CA | 95361 | |
| 5520132 | Y LARSON | 1308 GOOLD ST | | | | RACINE | WI | 53402 | |
| 5520133 | Y LEWIS | 2107 FIELD ST | | | | ANTIOCH | CA | 94509 | |
| 5520134 | Y MAHAN | 767 E 26TH ST | | | | PATERSON | NJ | 07504 | |
| 5520135 | Y MANSKER | 1110 DILL STREET | | | | NEWPORT | AR | 72112 | |
| 5520136 | Y MATUE | 161 MONROE ST APT E | | | | MONROE | VA | 24574 | |
| 5520138 | Y MEYERS | PO BOX 1793 | | | | WAIANAE | HI | 96792 | |
| 5520140 | Y MULLEN | 21613 CUBBAGE POND RD | | | | LINCOLN | DE | 19960 | |
| 5520141 | Y NIVER-SCHLICK | 51 WOOD ST | | | | HORNELL | NY | 14843 | |
| 5520142 | Y ORIEBO | 12 S FOOTE ST | | | | CAMBRIDGE | IN | 47327 | |
| 5520143 | Y PALI | 125 WAIMAULUHIA LANE | | | | WAILUKU | HI | 96732 | |
| 5520144 | Y ROBINSON | 6550 STEINWAY DR APRT H | | | | REYNOLDSBURG | OH | 43068 | |
| 5520145 | Y S | 2436 SHERBROOK AV | | | | MONTEREY PARK | CA | 91754 | |
| 5520146 | Y SANDERS | 113 RINGLEBEN | | | | BECKLEY | WV | 25801 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520147 | Y SCOTT | 2822 GENERAL PERSHING ST | | | | NEW ORLEANS | LA | 70115 | |
| 5520148 | Y SESAY | 6601 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21062 | |
| 5520149 | Y SIMMS | 3765 ASBURY LANE | | | | MURFREESBORO | TN | 37129 | |
| 5520150 | Y SOUTHWARD | 200 WATERFALL ST | | | | ATLANTA | GA | 30331 | |
| 5520151 | Y STANTON | 12051 HALLANDALE TER | | | | BOWIE | MD | 20721 | |
| 5520152 | Y STIGGER | 2019 W SHORE 17 | | | | N LITTLE ROCK | AR | 72114 | |
| 5520153 | Y WATERS | 1028 FAIRGROUND DR | | | | SALISBURY | MD | 21804 | |
| 5520154 | Y WHITE | 2304 W BENTON AVE | | | | ST CHARLES | MO | 63301 | |
| 5520155 | Y WILDS | 212 9TH AVE | | | | HUNTINGTON | WV | 25705 | |
| 5520156 | Y WILKINS | 896 IRELAND | | | | MUSKEGON | MI | 49441 | |
| 5520157 | Y WINCHESTER | 4201 YATES APT 6 | | | | METAIRIE | LA | 70001 | |
| 5520158 | Y YATES | 16220 S SHERMAN RD TRLR 36 | | | | CHENEY | WA | 99004 | |
| 5520159 | Y'VETTEE VALENTIN | 2322 N LOCKWOOD AVE | | | | CHICAGO | IL | 60639 | |
| 5520160 | YA YU | 9032 WASHINGTON DR APT IE | | | | DES PLAINES | IL | 60016 | |
| 5520161 | YAAMILA SANCHEZ | 12610 SW 9 TERRA | | | | MIAMI | FL | 33184 | |
| 5520162 | YABELKIS CASTRO | 4298 E 8 LN | | | | HIALEAH | FL | 33013 | |
| 5520163 | YABENEY KELLY | WEST AGENCY ROAD PO BOX 332 | | | | FORT HALL | ID | 83203 | |
| 5520164 | YABES EUGENIA | 28-1743 PUAKO ST | | | | HONOMU | HI | 96728 | |
| 5520165 | YABRINA S RODRIGUEZ PERALTA | 23 FOSTER ST APT 1 | | | | BROCKTON | MA | 02301 | |
| 5520166 | YACCARINI JOSEPH P | 3961 OLD BROWN AVE 71 | | | | MANCHESTER | NH | 03103 | |
| 5520169 | YACKO PATRICE | 2540 MT PLEASANT ST NE | | | | CANTON | OH | 44721 | |
| 5520170 | YACOB ELENI | 15209 W 122 STREET | | | | OLATHE | KS | 66062 | |
| 5520171 | YACQUELINE SERVERINO | 140 S LOCUST ST | | | | HAZLETON | PA | 18201 | |
| 5482988 | YAD PAPE | 9727 MOUNT PISGAH RD APT 1401 | | | | SILVER SPRING | MD | 20903-2029 | |
| 5482989 | YADATI SAHITHYA | 25 W REMINGTON LN 103 | | | | SCHAUMBURG | IL | 60195 | |
| 5520172 | YADAV ANUJ | 2951 SATELLITE BLVD | | | | DULUTH | GA | 30096 | |
| 5482990 | YADAV RUCHIKA | 4055 ROBERTS CREST LANE | | | | SUWANEE | GA | 30024 | |
| 5520173 | YADAVA HRISHIKESH | 8901 MARKSFIELD | | | | LOUISVILLE | KY | 40222 | |
| 5520174 | YADAYLIZ ORTEGA | PO BOX 1976 | | | | CIDRA | PR | 00739 | |
| 5482991 | YADEGARI ALAHYAR | 3632 SCIOTO RUN BLVD | | | | HILLIARD | OH | 43026 | |
| 5520175 | YADFINAY JUDIE | 5023 PAANAU RD | | | | KOLOA | HI | 96756 | |
| 5520176 | YADIEL AYALA AYALA | CALLE MANGO 40A | | | | CAROLINA | PR | 00986 | |
| 5520177 | YADIER LORENZO | 7835 2 AVE | | | | MIAMI | FL | 33138 | |
| 5520178 | YADINELY CRUZ | PO BOX 4304 | | | | MAYAGUEZ | PR | 00681 | |
| 5520179 | YADINET RIVERA | PASEO DUNA 1698 PRIMERA SECCION LE | | | | TOA BAJA | PR | 00949 | |
| 5520180 | YADINET RODRIGUEZ | HC 2 BOX 8473 | | | | JUANA DIAZ | PR | 00795 | |
| 5520181 | YADIRA ALONS RODRIGUEZ | 12501 N 57TH ST | | | | MISSION | TX | 78573 | |
| 5520182 | YADIRA CARDEL | URB MARGARITA C1 | | | | CABO ROJO | PR | 00623 | |
| 5520184 | YADIRA CRUZ DE JESUS | HC 10 BOX 49714 | | | | CAGUAS | PR | 00725 | |
| 5520185 | YADIRA FIGUEROA AGOSTO | BRISAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5520186 | YADIRA GALVEZ | 15360 MOCCASSIN ST | | | | LA PUENTE | CA | 91744 | |
| 5520187 | YADIRA GONZALES | 410 S TEXAS DR | | | | EAGLE PASS | TX | 78852 | |
| 5520188 | YADIRA HARDNETT | 404 DIXIE HILL CIR | | | | ATL | GA | 30314 | |
| 5520191 | YADIRA HERNANDEZ | 222 JOSEPHINE ST | | | | PECKVILLE | PA | 18447 | |
| 5520191 | YADIRA MALDONDO | 35 GERARD WAY APT C | | | | HOLYOKE | MA | 01040 | |
| 5520192 | YADIRA MARTINEZ | ACUARIO 35 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5520193 | YADIRA PENA | 780W 11 AV | | | | MIAMI | FL | 33125 | |
| 5520194 | YADIRA QUINTANILLA | 1840 W ARROW ROUTE APT 92 | | | | UPLAND | CA | 91786 | |
| 5520195 | YADIRA RIVERA | HC 5 BOX 27836 | | | | UTUADO | PR | 00641 | |
| 5520196 | YADIRA SALAZAR | 53600 FILLMORE ST SP 7 | | | | THERMAL | CA | 92274 | |
| 5520197 | YADIRA SANTIAGO | 4 GUILIANO DR TILLSON | | | | NEW YORK | NY | 12486 | |
| 5520198 | YADIRA SANTIAGO | 4 GUILIANO DR | | | | NEWYORK | NY | 60630 | |
| 5520199 | YADIRA TIRADO | 43 MARKET ST | | | | BROCKTON | MA | 02301 | |
| 5520201 | YADIRA VAZQUEZ | VILLA DL CARMEN C TOLEDO 2879 | | | | PONCE | PR | 00716 | |
| 5520202 | YADIRI27 COBOS | 27 WILD AVE | | | | PROVIDENCE | RI | 02907 | |
| 5520203 | YADLA SANTI | 16907 STOWERS AVE | | | | CERRITOS | CA | 90703 | |
| 5482992 | YADLAPALLI GIRISH | 6915 NORTHBURY LN APT 924 | | | | CHARLOTTE | NC | 28226-8675 | |
| 5520204 | YADNAIS SHARON | 2505 E 2100 N | | | | HAMER | ID | 83425 | |
| 5520205 | YADON DEBRA | 1866 CESTUS LANE | | | | CHARLESTON | SC | 29414 | |
| 5520206 | YADOR HARRELL | 901 THIRD ST NONE | | | | STONE MTN | GA | 30083 | |
| 5520207 | YADREKA WILLIAMS | 4354 MILL VIEW CT APT 1D | | | | INDIANAPOLIS | IN | 46226 | |
| 5520208 | YADRIAN RANJEL RAMOS | HC 43 BOX 12031 | | | | CAYEY | PR | 00736 | |
| 5520209 | YAE SOON LEE | 1256 N PLACENTIA AVE | | | | ANAHEIM | CA | 92806 | |
| 5520210 | YAED FLORERIA | SAN GERONIMO 1438 ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 5520211 | YAEGLE SANDRA | 1621 ORCHARD GROVE DR | | | | CHESAPEAKE | VA | 23320 | |
| 5520212 | YAFANARO ANGELA | 1643 HERKENDER AVE | | | | AKRON | OH | 44310 | |
| 5520213 | YAG SOOKRAM | 22 ENGLEWOOD AVE | | | | WATERBURY | CT | 06705 | |
| 5520214 | YAGCIRI ROMERO | 206 MOUNTVIEW AVE | | | | TAFT | CA | 93267 | |
| 5520216 | YAGER RICHARD | 1905 WILSON RD | | | | NEWBERRY | SC | 29108 | |
| 5520217 | YAGER SCOTT | 320 JAUNELL RD | | | | APTOS | CA | 95003 | |
| 5482993 | YAGER SHERRI | 645 S LAKE DRIVE | | | | MARSHALL | MO | 65340 | |
| 5520218 | YAGGY MICHELE | 29826 FLAMINGO ST NW | | | | ISANTI | MN | 55040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482994 | YAGHOOBIMAFIHI ROBERT | 334 CAMERON PL APT 3 | | | | GLENDALE | CA | 91207-2034 | |
| 5520219 | YAGHOUB MOGADAM | 386 S BURNSIDE STREET APT 2C | | | | LOS ANGELES | CA | 90036 | |
| 5482995 | YAGHOUBI SAM | 1167 W ARMSTRONG WAY MARICOPA013 | | | | CHANDLER | AZ | | |
| 5482996 | YAGLEY MICHAEL | 1119 STATE ST | | | | VERMILION | OH | 44089-1244 | |
| 5520220 | YAGODA MILLY | 20322 BEECHWOOD TERRACE | | | | ASHBURN | VA | 20147 | |
| 5520221 | YAHAIRA BERRIOS | RESD SANTA CATALINA EDIF 27 APT | | | | YAUCO | PR | 00698 | |
| 5520222 | YAHAIRA COSTAS | HC 5 BOX 5959 | | | | JUANA DIAZ | PR | 00795 | |
| 5520223 | YAHAIRA FIGUEROA | 111 PARALLEL ST | | | | SPRINGFIELD | MA | 01104 | |
| 5520224 | YAHAIRA GONZALES | URB PASEO DE LA SELVA | | | | JUNCOS | PR | 00777 | |
| 5520225 | YAHAIRA HERNANDEZ-GONZALEZ | 1 N FRONT ST APT C | | | | SOUDERTON | PA | 18964 | |
| 5520226 | YAHAIRA I RODRIGUEZ ROSA | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5520227 | YAHAIRA MARCANO | 54 CAMINO LOS CRUCES SECTOR PARA | | | | SAN JUAN | PR | 00926 | |
| 5520228 | YAHAIRA NAZARIO | 655 CARR 931 APT | | | | GURABO | PR | 00778 | |
| 5520229 | YAHAIRA OLIVERAS | CALLE 12 V 2 ALTURAS FLAMBOYAN BAY | | | | BAYAMON | PR | 00959 | |
| 5520230 | YAHAIRA ORTIZ | CALLE LAS FLORES 55 EN SENADA | | | | ENSENADA | PR | 00647 | |
| 5520231 | YAHAIRA ORTIZ-MARTINEZ | 64 BOYLSTON ST 2 | | | | WORCESTER | MA | 01605 | |
| 5520232 | YAHAIRA PACHECO | BO QUEBRADAS CALLE DEL RIO PARC | | | | GUAYANILLA | PR | 00656 | |
| 5520233 | YAHAIRA PAGAN | AF4 CALLE 33 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 5520234 | YAHAIRA RIVERA | CALLE SANTIAGO 7 | | | | GURABO | PR | 00778 | |
| 5520235 | YAHAIRA RODRIGUEZ | HC 02 BOX 11102 | | | | YAUCO | PR | 00698 | |
| 5520236 | YAHAIRA ROSES | CALLE TEXIDOR 304 | | | | SAN JUAN | PR | 00909 | |
| 5520238 | YAHAIRA SOLER | HC 5 BOX 6991 | | | | GUAYNABO | PR | 00971 | |
| 5520239 | YAHAIRA VALENTIN | 60 DIVISION ST APT P3 | | | | AMSTERDAM | NY | 12010 | |
| 5520240 | YAHAIRA VARGAS | HC 01 BOX 6037 | | | | YAUCO | PR | 00698 | |
| 5520241 | YAHAYSMARIE RIVERA | CALLE 8 N13 | | | | RIO GRANDE | PR | 00745 | |
| 5439783 | YAHEE TECHNOLOGIES CORP | 1650 S BALBOA AVE | | | | ONTARIO | CA | 91761-8087 | |
| 5520242 | YAHEL GUZMAN | 2195 S MAPLE AVE | | | | YUMA | AZ | 85364 | |
| 5520243 | YAHELIS PERALTA | 423 E CLEARFIELD | | | | PHILADELPHIA | PA | 19134 | |
| 5520244 | YAHIL AMARO MORALES | A10 CALLE JAZMIN | | | | GUAYAMA | PR | 00784 | |
| 5520245 | YAHIRA MARTINEZ | 105BARUCH DRIVE | | | | NEW YORK | NY | 10002 | |
| 5520246 | YAHKPUA OLEIA | 18903 EBBTIDE CIR | | | | GERMANTOWN | MD | 20874 | |
| 5482997 | YAHNER ANN | 58 DODGE MOUNTAIN ROAD | | | | ROCKLAND | ME | 04841 | |
| 5520248 | YAHNI SIMMONS | 20 LYONS DEN DR | | | | LOTHIAN | MD | 20711 | |
| 5520249 | YAHO DESREY | 320 MEEK ST | | | | SHARON | PA | 16146 | |
| 4870134 | YAHOO INC | 701 FIRST AVENUE | | | | SUNNYVALE | CA | 94089 | |
| 5520250 | YAHR JENNIFER D | 402 E BLODGETT | | | | CARLSBAD | NM | 88220 | |
| 5520251 | YAHSHEDA TAYLOR | 1338 GIDDINGS RD | | | | CLEVELAND | OH | 44103 | |
| 5520252 | YAHYA ALQAHTANI | 23 INDUSTRIAL BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5520253 | YAIDELICE DYAIDELICE | 38 HENRY STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5520254 | YAIDSY PICART | EXT JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5520255 | YAILIN PEREZ | P1 C 16 | | | | BAYAMON | PR | 00961 | |
| 5520256 | YAILINE ORTIZ | URB BRISAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5520257 | YAILYN ROMAN | BDA SAN JOSE CALLE IGUALDAD 703 | | | | ARECIBO | PR | 00612 | |
| 5520258 | YAIMARA SARDUY DIAZ | 3060 NW 19TH ST | | | | MIAMI | FL | 33125 | |
| 5520259 | YAIMELIZ MELENDEZ | EST DEL ATLANTICO384 LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5520260 | YAIMY PABON | A7 CALLE PEDRO CRESPO GONZALEZ | | | | VEGA BAJA | PR | 00693 | |
| 5520261 | YAINED ELOISA | 4870 NW 4TH ST | | | | MIAMI | FL | 33126 | |
| 5439785 | YAIR GRINBLAT | 320 TEMPLE PL | | | | WESTFIELD | NJ | 07090-3224 | |
| 5520262 | YAIR RAMIREZ | 28480 MISSION BLVD 206 | | | | HAYWARD | CA | 94544 | |
| 5520263 | YAIRA BOCACHICA | EXTENCION JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 5520264 | YAIRA CARTAGENA | RR 4 BOX X26805 | | | | TOA ALTA | PR | 00953 | |
| 5520265 | YAIRA MARIAM | 7424 SUNRAY DR | | | | FORT WORTH | TX | 76120 | |
| 5520266 | YAIRA ORTIZ | RESIDENCIAL MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5520267 | YAIRA SANTIAGO | 7241 SW 162ND CT | | | | MIAMI | FL | 33193 | |
| 5520268 | YAIRAM ECHEVARRIA | PO BOX 7754 | | | | PONCE | PR | 00732 | |
| 5520269 | YAISA MAJOT | 2161 NW 59 ST | | | | MIAMI | FL | 33142 | |
| 5520270 | YAITZA COLLAZO | 2394 SUN DRIVE | | | | HARRISBURG | PA | 17111 | |
| 5520271 | YAITZA ORTIZ | PO BOX 3053 | | | | GUAYNABO | PR | 00970 | |
| 5520272 | YAJAHIRA COLON | 231-6 | | | | CAROLINA | PR | 00985 | |
| 5520273 | YAJAIRA AYALA QUILES | URB VISTA MAR CALLE | | | | CAROLINA | PR | 00983 | |
| 5520275 | YAJAIRA CEDENO | 1409 GARDEN AVE | | | | MODESTO | CA | 95351 | |
| 5520276 | YAJAIRA DAVIS | 4A LINCOLN ST APT 6 | | | | MILFORD | MA | 01757 | |
| 5520277 | YAJAIRA GOMEZ | PO BOX 3735 | | | | AGUADILLA | PR | 00603 | |
| 5520278 | YAJAIRA GONZALEZ FIGUEROA | HC 5 BOX 7494 | | | | GUAYNABO | PR | 00971 | |
| 5520279 | YAJAIRA HERNANDEZ | COMUNIDAD LAS FLORES | | | | AGUADA | PR | 00602 | |
| 5520280 | YAJAIRA LAMBOY | 207 PINEWOOD AVE N | | | | BRANDON | FL | 33510 | |
| 5520281 | YAJAIRA MERCADO | 217 GRAND ST | | | | AMSTERDAM | NY | 12010 | |
| 5520282 | YAJAIRA MONTERO | TERRALINDA COURT 3266 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520283 | YAJAIRA NEGRON | 73 URB CRISTAL | | | | AGUADILLA | PR | 00603-6301 | |
| 5520284 | YAJAIRA ORTIZ | 604 N LANDMASSER ST | | | | HAZLETON | PA | 18202 | |
| 5520285 | YAJAIRA RODRIGUEZ | 23 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 5520286 | YAJAIRA SANTIAGO | PO BOX 142751 | | | | ARECIBO | PR | 00614 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520287 | YAJAIRA VALENTIN | 217 NEWMAN AVE | | | | BRONX | NY | 10473 | |
| 5520288 | YAJAYRA GARCIA | 1623 HIGHLAND AVE | | | | BERWYN | IL | 60402 | |
| 5520289 | YAJIRA GOMEZ | C1 MEADOWS CT | | | | ALLIANCE | NE | 69301 | |
| 5520290 | YAKEL BRADLEY | 2552 S 96TH ST | | | | MILWAUKEE | WI | 53227 | |
| 5520291 | YAKEL SHERYL | 2791 VIKING DRIVE | | | | GREEN BAY | WI | 54304 | |
| 5520292 | YAKELIN HERRERA | 15560 SW 104 T UNIT 619 | | | | MIAMI | FL | 33196 | |
| 4885523 | YAKIMA HERALD REPUBLIC | PO BOX 9668 | | | | YAKIMA | WA | 98909 | |
| 5520293 | YAKIMA MORGAN | 4153 W 115TH ST | | | | ALFIE | IL | 60803 | |
| 5520294 | YAKIMA WHITE | 7015 WAR AVE | | | | CLEVELAND | OH | 44105 | |
| 5520295 | YAKINI MOORE | 22221 PEMBROKE AVE | | | | DETROIT | MI | 48219 | |
| 5520296 | YAKIRA HOUGH | 1551 NW 2ND LN | | | | BOYNTON BEACH | FL | 33435 | |
| 5520297 | YAKO ANGILA | N4925 S MARK LN | | | | HUSTISFORD | WI | 59034 | |
| 5520298 | YAKO SIS T | 43261 CHARDONNAY | | | | STERLING HTS | MI | 48314 | |
| 5520299 | YAKOV GENDLER | 1656 E 19TH ST APT 5E | | | | BROOKLYN | NY | 11229-1346 | |
| 5482998 | YAKSICH JOHN | 144 PHILLIPS AVE | | | | NILES | OH | 44446 | |
| 5520300 | YALADY TIRADO | CARR 393 KM 10 INT | | | | SAN GERMAN | PR | 00683 | |
| 5483000 | YALAMANCHILI PURNA | 8804 ROYAL MANOR DR APT 203 | | | | ALLISON PARK | PA | 15101 | |
| 5520301 | YALANDA BAKER | 55 RIVER STREET | | | | BROCKTON | MA | 02301 | |
| 5520302 | YALANDA BOYD | 855 PALMETTO AVE | | | | AKRON | OH | 44319 | |
| 5520303 | YALANDA MORGAN | 1540 FARWELL | | | | BELOIT | WI | 53511 | |
| 5520304 | YALANDA SMITH | 249 BELLA VISTA TERRACE | | | | MC DONOUGH | GA | 30253 | |
| 5520305 | YALATHA WRIGHT | 21 OLD HIGHWAY 61 | | | | FAYETTE | MS | 39069 | |
| 5520306 | YALDA KAMYAB | 4241 FLAMING RIDGE TRL | | | | LAS VEGAS | NV | 89147 | |
| 5520307 | YALEISKA SANTIAGO | PO BOX 339 | | | | LAJAS | PR | 00667 | |
| 5520308 | YALENA RAGLAND | 230 HIGHVIEW LANDING | | | | COLUMBUS | OH | 43207 | |
| 5520309 | YALIDEJE DEJEYALI | URB LA FE CALLE SAN PABLO | | | | JUANA DIAZ | PR | 00795 | |
| 5520310 | YALINETTE VALLE | 157 HOLBROOK ST | | | | BUFFALO | NY | 14218 | |
| 5520311 | YALIRA SALINAS | 54 NORTH ST | | | | WARE | MA | 01082 | |
| 5520312 | YALITZA NIEVES | CALLE 5 AC21 VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5520313 | YALLADARES MELISSA | 1010 CENTER CHURCH ROAD | | | | EDEN | NC | 27288 | |
| 5520314 | YALNELL BANKSTON | 2253 ALAZAN DR | | | | CORPUS CHRSTI | TX | 78418 | |
| 5520315 | YALONDA GREEN | 5 BRANDON DR | | | | SPRINGFIELD | IL | 62703 | |
| 5520316 | YALONDA MIMS | PO BOX 44483 | | | | COLUMBUS | OH | 43204 | |
| 5520317 | YALONDA MORRIS | 1311 ATHENS DR | | | | MESQUITE | TX | 75149 | |
| 5520318 | YALOWIZOR ALICIA | 5286 MARAUDER CT | | | | LAS VEGAS | NV | 89115 | |
| 5483001 | YAMADA MARLENE | 24 RUSHFORD HOLLOW DR | | | | CHEEKTOWAGA | NY | 14227-2386 | |
| 5520320 | YAMADA QUINCY | 1964 JEFFERSON DR | | | | PASADENA | CA | 91104 | |
| 5483002 | YAMAGATA DENISE | 1175 BARTON PEAK DR | | | | CHULA VISTA | CA | 91913-1668 | |
| 5520321 | YAMALIS MARIA | 10388 SW 211 ST | | | | MIAMI | FL | 33189 | |
| 5483003 | YAMAMADALA TILAK | 12321 WATERSTONE LN APT 202 | | | | PERRYSBURG | OH | 43551-3018 | |
| 5520322 | YAMAMOTO MARGARET | 921539 ALIINUI DR H | | | | KAPOLEI | HI | 96707 | |
| 5483004 | YAMAMOTO MIWAKO | 1850 S DIAMOND BAR BVLD APT 715 | | | | DIAMOND BAR | CA | | |
| 5483005 | YAMAMOTO SHANE | 3846 136TH AVE SE | | | | BELLEVUE | WA | 98006-1428 | |
| 5520323 | YAMAMURA ELIZABETH K | 94-245 LEOWAHINE ST D2008 | | | | WAIPAHU | HI | 96797 | |
| 5520324 | YAMAMURA SILVIA | 5647 SW ARCTIC DR | | | | BEAVERTON | OR | 97005 | |
| 5520325 | YAMANISHI DREW R | 2041 MCPHERSON AVE | | | | LOS ANGELES | CA | 90032 | |
| 5520326 | YAMARI GONZALEZ | HC30 BOX 32566 | | | | SAN LORENZO | PR | 00754 | |
| 5520327 | YAMARILIZ TORRES | BO QUEBRABRADILLAS | | | | BARRANQUTIAS | NJ | 08217 | |
| 5520328 | YAMARILYS APONTE | RES CALLE 2A14 JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5520329 | YAMARIS RODRIGUEZ | PUEBLO NUEVO CALLE 2 BUZO | | | | VEGA BAJA | PR | 00693 | |
| 5520330 | YAMARYS SANCHEZ | 75 IRVING ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5483006 | YAMASAKI FAYE | 2029 NUUANU AVE APT 1503 | | | | HONOLULU | HI | 96817-2505 | |
| 5483007 | YAMASHITA AKINO | 1735 CRESCENT DR | | | | TARRYTOWN | NY | 10591 | |
| 5520331 | YAMASHITA GARRY | 20903 DOBLE AVE | | | | TORRANCE | CA | 90502 | |
| 5520332 | YAMAUCHI LISA | 11978 OSLO | | | | TRUCKEE | CA | 96161 | |
| 5483008 | YAMAUCHI ROBERT | 3803 BRATTON ST | | | | SUGAR LAND | TX | 77479-2979 | |
| 5520333 | YAMAYRA DEJESUS | 323 NORTH 12TH STREET | | | | LEBANON | PA | 17046 | |
| 5520335 | YAMBO NAHIR | RR1 BOX 12108 | | | | MANATI | PR | 00674 | |
| 5520337 | YAMEILY LOPEZ | HC 6 BOX 10320 | | | | HATILLO | PR | 00659 | |
| 5520338 | YAMEKA BRUMSKIN | 510 SHELDON AVE | | | | FRUITLAND | MD | 21826 | |
| 5520339 | YAMELIS VERA | 169 NORTH ELM ST APTG | | | | WATERBURY | CT | 06702 | |
| 5520340 | YAMENY TUSHUNA | 3760 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5520341 | YAMIL ESQUIUN | BOX 1895 | | | | JUNCOS | PR | 00777 | |
| 5520342 | YAMIL MONCADA | 2869 MISSION ST APT A | | | | SAN FRANCISCO | CA | 94110 | |
| 5520343 | YAMIL RODRIGUEZ | URB COLINAS DEL OESTE CLL 11 K5 | | | | HORMIGUEROS | PR | 00660 | |
| 5520344 | YAMIL SANTIAGO | CALLE DALIA 1634 ROUND HILL | | | | TRUJILLO ALTO | PR | 00983 | |
| 5520345 | YAMILA SUAREZ | 3660 SW 16 FL | | | | MIAMI | FL | 33145 | |
| 5520346 | YAMILCA ANDINO | 9 HORATIO CT APT 3A | | | | NEWARK | NJ | 07105 | |
| 5520347 | YAMILEIKA RAMIREZ | PO BOX 561575 | | | | GUAYANILLA | PR | 00656 | |
| 5520348 | YAMILET CABRERA | 12943 SW 134 TERR | | | | MIAMI | FL | 33155 | |
| 5520349 | YAMILET CANDELARIA | 117 SOUTH 4TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5520350 | YAMILET RAMOS | RR 36 BOX 7083 | | | | SAN JAUN | PR | 00927 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520351 | YAMILET YESENA | 54 NW 85 ST | | | | MIAMI | FL | 33150 | |
| 5520353 | YAMILETH GUTIERREZ | 12651 LAUREL ST APT 3 | | | | LAKESIDE | CA | 92040 | |
| 5520354 | YAMILETH MENDOZA | 8288 NW 66TH | | | | MILAM DAIRY | FL | 33195 | |
| 5520355 | YAMILETH NADIA | 801 SE WALTON LAKES DR | | | | PSL | FL | 34952 | |
| 5520356 | YAMILETH ROMERO | 9162 PINEY BRANCH RD | | | | SILVER SPRING | MD | 20903 | |
| 5520357 | YAMILIE RODRIGUEZ | RESMANUEL A PEREZ EDIFD17 APT | | | | SAN JUAN | PR | 00923 | |
| 5520358 | YAMILIZA ESPADA | PO BOX 10000 SUITE 22 | | | | CAYEY | PR | 00737 | |
| 5520359 | YAMILKA CRUZ | RESJARDINE DE CUPEY EDIF15 | | | | SANJUAN | PR | 00926 | |
| 5520361 | YAMILLETE SANTIAGO ALVARADO | TALLABOA ENCARNACION | | | | PENUELAS | PR | 00624 | |
| 5520362 | YAMILY ACEVEDO | 3901WOOODFORESTWAY | | | | FORT WORTH | TX | 76155 | |
| 5520363 | YAMINAH JERNIGAN | 3650 ALLVIEW CIR | | | | CINCINNATI | OH | 45238 | |
| 5520364 | YAMINELLI GONZALEZ | HC3 BOX 12106 | | | | CAROLINA | PR | 00987 | |
| 5520365 | YAMIRA BEAO | PO BOX 1561 | | | | HIDALGO | TX | 78557 | |
| 5520366 | YAMIRA BORIA SANJURJO | BO MEDIANA BAJA CALLE GARDENIA | | | | LOIZA | PR | 00772 | |
| 5520367 | YAMIRA CABELLO | 1658 CELEBRATION BLVD APT 101 | | | | CELEBRATION | FL | 34747 | |
| 5520368 | YAMIRA CAJIGAS | 14680 GUY R BRWR | | | | JAMAICA | NY | 11434 | |
| 5520369 | YAMIRA GONZALEZ | CALLE 1 A-31 | | | | RIO GRANDE | PR | 00745 | |
| 5520370 | YAMIRA RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5520371 | YAMIRA RODRIGUEZ | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5520372 | YAMIRETSY MORALES | JARDS DE LOIZA APTS A-7 | | | | LOIZA | PR | 00772 | |
| 5520374 | YAMIRIS GARCIA | 226 BARIADA LA CARMEN | | | | SALINAS | PR | 00751 | |
| 5520375 | YAMISELL RODRIGUEZ | HC 1 BOX 3398 | | | | ADJUNTAS | PR | 00601 | |
| 5520376 | YAMLLE MELGAR | 805 S LYONS AVE | | | | SIOUX FALLS | SD | 57106 | |
| 5520377 | YAMMAMOTO LEILANI | 1353 MIRADA DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5520378 | YAMPA VALLEY ELECTRIC ASSOCIATION INC | 2211 ELK RIVER RD | | | | STEAMBOAT SPRINGS | CO | 80487-5076 | |
| 5483009 | YAMPIERRE CARMEN | HI22 CALLE 1 | | | | CAROLINA | PR | 00987-7437 | |
| 5520379 | YAMYRCA CLEMENTE NALES | PO BOX 355 | | | | PUERTO REAL | PR | 00740 | |
| 5483010 | YAN ANDY | 4950 E VAN BUREN ST APT 250 | | | | PHOENIX | AZ | 85008-7046 | |
| 5439790 | YAN CHOW | 601 E LONGDEN DR | | | | SAN GABRIEL | CA | 91775 | |
| 5483011 | YAN HUA | 1702 236TH PL SW | | | | BOTHELL | WA | 98021-9295 | |
| 5520380 | YAN JIAAN | 205 NOB HILL LN | | | | LOUISVILLE | KY | 40206 | |
| 5483012 | YAN JIAHAU | 103 WEST ST BRADFORD015 | | | | SAYRE | PA | 18840 | |
| 5520381 | YAN LU | 36 CLARK ST | | | | MALDEN | MA | 02148 | |
| 5520382 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | |
| 5483013 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | |
| 5520383 | YAN SHEN | 555 W KINZIE ST APT 1609 | | | | CHICAGO | IL | 60654 | |
| 5520384 | YAN WANG | 4310 TERRABELLA WAY | | | | OAKLAND | CA | 94619 | |
| 5520385 | YAN WU | 3450 B WRIGHTSBORO | | | | AUGUST | GA | 30909 | |
| 5483014 | YAN YANSHAN | 12011 22ND AVE | | | | FLUSHING | NY | 11356-2501 | |
| 5520386 | YAN YEUNG | 1324 WYCKOFF RD SUITE 109 | | | | WALL | NJ | 07753 | |
| 5520387 | YAN YING | 4660 SORRENTO PARK CT | | | | FREMONT | CA | 94538 | |
| 5483015 | YAN YU | 1211 SUMMERPOINT LN | | | | FENTON | MO | 63026-6927 | |
| 5520388 | YANA GRAY | 419 BOB WHITE DR | | | | LITTLE ROCK | AR | 72205 | |
| 5520389 | YANAIS SERPA | 1038 NW 7TH ST | | | | MIAMI | FL | 33128 | |
| 5483016 | YANALA HARITHA | 62 PRESIDENTIAL DR APT 2 | | | | QUINCY | MA | 02169 | |
| 5520390 | YANAN SHI | 89 OLD MILL ROADNASSAU059 | | | | GREAT NECK | NY | 11023 | |
| 5520391 | YANAZ CANDIS | 135 CASCADE DR | | | | HENDERSON | NV | 89074 | |
| 5520392 | YANCASKIE JASON | 618 WASHINGTON COVEWAY | | | | INDIANAPOLIS | IN | 46229 | |
| 5520393 | YANCE IVETT | URB MADELAIN CALLE MATIST | | | | TOA ALTA | PR | 00953 | |
| 5483017 | YANCER JASON | 3005 CLEARVIEW DR | | | | AUSTIN | TX | 78703-2848 | |
| 5520394 | YANCEY AARON | 3353 WEST 32ND STREET | | | | CLEVELAND | OH | 44109 | |
| 5520395 | YANCEY CANISE | 1317 LANS AVE | | | | NORFOLK | VA | 23509 | |
| 5520396 | YANCEY CAREY | PO BOX 312 | | | | GIRARD | OH | 44420 | |
| 5520397 | YANCEY CAREYTHOMAS | PO BOX 312 | | | | GIRARD | OH | 44420 | |
| 5483018 | YANCEY CARL | 6224 MELROSE LN JOHNSON091 | | | | MERRIAM | KS | | |
| 5483019 | YANCEY CHARLES | 1350 E NORTHERN AVE APT 127 | | | | PHOENIX | AZ | 85020-4227 | |
| 5520398 | YANCEY DELORES | 628 E KENTUCKY ST | | | | LOUISVILLE | KY | 40203 | |
| 5520399 | YANCEY DON | 13702 MARSHALL LN | | | | TUSTIN | CA | 92780 | |
| 5520401 | YANCEY KIMBERLY W | 4702 ANITOCH RD | | | | OXFORD | NC | 27565 | |
| 5520402 | YANCEY LINDA | 5909 TAYLOR RD | | | | RIVERDALE | MD | 20737 | |
| 5483020 | YANCEY MELINDA | 7127 W TALLMADGE PL | | | | MILWAUKEE | WI | 53218-2959 | |
| 5520403 | YANCEY MICHAEL | 221 KITTYB HAWK DR | | | | DANVILLE | VA | 24540 | |
| 5439792 | YANCEY MORIAH | 601 S COLLEGE ROAD | | | | WILMINGTON | NC | 28401 | |
| 5483021 | YANCEY PATRICIA | 8 ROANOKE CT | | | | WILLINGBORO | NJ | 08046 | |
| 5520404 | YANCEY TABITHA | 2111 TOWN FORK RD | | | | EVINGTON | VA | 24550 | |
| 4881354 | YANCEY TIMES JOURNAL | P O BOX 280 22 NORTH MAIN ST | | | | BURNSVILLE | NC | 28714 | |
| 5483022 | YANCHAK JANET | 5717 E 35TH ST | | | | TUCSON | AZ | 85711-6721 | |
| 5439794 | YANCY ADREAN M | 216 WOODROW ST | | | | ROCKFORD | IL | 61101 | |
| 5520405 | YANCY BETTY | 2912 SUMMIT DRIVE | | | | FULTONDALE | AL | 35068 | |
| 5520407 | YANCY CENTENO | 287 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5520408 | YANCY FRANCINE A | 1030 MIDDLEFORK DRIVE | | | | WALNUT COVE | NC | 27052 | |
| 5520409 | YANCY JACKIE | 2103 SERE ST | | | | NEW ORLEANS | LA | 70122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520410 | YANCY LINDA | 8020 HIGHLAND | | | | KANSAS CITY | MO | 64131 | |
| 5483023 | YANCY MARGARITE | 920 CORDOBA CT | | | | UNIVERSITY PARK | IL | 60484-2802 | |
| 5520411 | YANCY MARILYN | 3300 MARTIN LUTHER KING D | | | | SAINT LOUIS | MO | 63106 | |
| 5520412 | YANCY MICHELLE | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | |
| 5520413 | YANCY ROSALITA | 3233 WALTERS LN APT 102 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5520414 | YANCY URSALINE D | 1226 COMMERCE ST | | | | PETERSBURG | VA | 23803 | |
| 5520415 | YANCY VICTORIA | 9575 PAGE WOOD | | | | ST LOUIS | MO | 63114 | |
| 5483024 | YANDA PAMELA | 2000 E SERENITY LN | | | | LORAIN | OH | 44053-3016 | |
| 5483025 | YANDEAU MELINDA | 116 JARVIS | | | | BUFFALO | NY | | |
| 5483026 | YANDEL RENEE | 1966 GARDEN AVE | | | | EUGENE | OR | 97403-1933 | |
| 5520416 | YANDELL LORI | 3963 ROSEWOOD PL | | | | TAHLEQUAH | OK | 74464 | |
| 5520417 | YANDELL MARIE | 1333 PINECREST AVE NONE | | | | CHARLOTTE | NC | 28205 | |
| 5520418 | YANDIEL RIVERA | 729 VOURAY DR | | | | KENNER | LA | 70065 | |
| 5520419 | YANEASY CARLSO | 228 MANOR DR | | | | OSCEOLA | IA | 50213 | |
| 5520420 | YANEEK GAY | POBOX 244 | | | | KANNAPOLIS | NC | 28082 | |
| 5520421 | YANEJIMENEZ CRISTINA | 1900 LAUREL RD APT 815 | | | | LINDENWOLD | NJ | 08021 | |
| 5520422 | YANEL GUTIERREZ | 73 SUZY CT | | | | LAS VEGAS | NV | 89110 | |
| 5520423 | YANELI DUKES | 121 N RAMONA ST 10 | | | | RAMONA | CA | 92065 | |
| 5520424 | YANELI LOPEZ | 800 E BAFFERT DR APT B202 | | | | NOGALES | AZ | 85621 | |
| 5520425 | YANELI RAMIREZ | 5827 RAMON CT | | | | LOS ANGELES | CA | 90040 | |
| 5520426 | YANELI URIDE | CALLE 20 B1384 | | | | SAN JUAN | PR | 00921 | |
| 5520427 | YANELIZ ELGADO | VISTA BELLA CALLE 9 I 16 | | | | BAYAMON | PR | 00956 | |
| 5520428 | YANELL DE JESUS | INTERAMERICANA GARDENS EDIF P23 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520429 | YANELLI AGUIRRE | 5805 BRELAND ST | | | | HOUSTON | TX | 77016 | |
| 5520430 | YANELY VALDIVIA | 60 NORTH PECOS RD | | | | LAS VEGAS | NV | 89101 | |
| 5483027 | YANES CLAUDIA | 7212 GREELEY RD | | | | HYATTSVILLE | MD | 20785-3445 | |
| 5520431 | YANES IRIS | 12215 NORTH WOOD FORES DR | | | | GREENACRES | FL | 33415 | |
| 5520432 | YANES REGINA | 901 CAMELOT CT UNIT D | | | | FTTCOLLINS | CO | 80525 | |
| 5520434 | YANET CRUZ | 14050 SW 79 ST | | | | KENDALE LAKES | FL | 33183 | |
| 5520435 | YANET GARCIA | POBOX 14687 | | | | JACKSON | WY | 83002 | |
| 5520436 | YANET HERRERA | 128 CHURCH ST | | | | WALLKILL | NY | 12589 | |
| 5520437 | YANET MIDENCE | 2010 SW 6TH ST APT 2 | | | | MIAMI | FL | 33135 | |
| 5520438 | YANET MONTEZ | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | |
| 5520439 | YANET OCAMPO | 10220 E BROADWAY AVE | | | | SPOKANE | WA | 99206 | |
| 5520440 | YANET REYNA | 7230 CONEJO DR | | | | SN BERNARDINO | CA | 92404 | |
| 5520441 | YANET VASQUEZ | 520 WINCHESTER DR E210 | | | | OXNARD | CA | 93036 | |
| 5520442 | YANETH E COBARRUBIAS | 3216 N MONTECELLO | | | | CHICAGO | IL | 60638 | |
| 5520443 | YANETTIE A SANTIAGO ROSADO | EXT COQUI A-11 CALLE PELICANO | | | | SALINAS | PR | 00751 | |
| 5520444 | YANEZ BRENDA F | 209 EAST BUNN LN | | | | SPRING HOPE | NC | 27882 | |
| 5520445 | YANEZ CELESTE | GUYABA 1 | | | | CEDRAL SLP | ME | 78520 | |
| 5483028 | YANEZ CHRIS | 89 PARKROSE AVE DALY CITY | | | | DALY CITY | CA | | |
| 5520446 | YANEZ CIPRANO | 1030 W MACARTHUR BLVD APT | | | | SANTA ANA | CA | 92707 | |
| 5520447 | YANEZ ERNESTO | 25254 ANSON ST | | | | SN BERNARDINO | CA | 92404 | |
| 5520448 | YANEZ GEOCONDA | 15 FRANKLIN ST | | | | LYNN | MA | 01901 | |
| 5520449 | YANEZ HECTOR | 605 N 20TH ST SPC 93 | | | | SLATON | TX | 79364 | |
| 5520450 | YANEZ JESSICA | 620 W SLIFER | | | | PORTAGE | WI | 53901 | |
| 5520451 | YANEZ JOSE | 3109 UPLAND RD | | | | JOPLIN | MO | 64804 | |
| 5520452 | YANEZ JUDITH | C CIRCUITO FRESNO 10005 | | | | JUAREZ CHIH | NM | 32469 | |
| 5520453 | YANEZ LILLY | 6004 W GRANT ST | | | | GREENFIELD | WI | 53220 | |
| 5520454 | YANEZ MARK | 3617 POMO LN | | | | MODESTO | CA | 95356 | |
| 5520455 | YANEZ PAUL | 2537 WILLIAM AVE | | | | SO LAKE TAHOE | CA | 96150 | |
| 5520456 | YANEZ RAQUEL | 9433 HOMLES AVE | | | | LOS ANGELES | CA | 90002 | |
| 5520457 | YANEZ ROBERTA | 4838 N ELLENDALE | | | | FRESNO | CA | 93722 | |
| 5403580 | YANEZ VELMA H | GEORGE L ALLENSR COURTS BUILDING | 600 COMMERCE ST 5 | | | DALLAS | TX | 75202 | |
| 5520458 | YANEZ VELMA H | GEORGE L ALLENSR COURTS BUILDING | 600 COMMERCE ST 5 | | | DALLAS | TX | 75202 | |
| 5520459 | YANEZ YARELY | 405 E MARLAND BLVD | | | | HOBBS | NM | 88240 | |
| 5483029 | YANEZA ARIEL | 11404 PLENTY GATES CT | | | | WALDORF | MD | 20601-5600 | |
| 5520460 | YANEZDIAZ ROSA | 3433 FOX PEN RD | | | | GREENVILLE | NC | 27858 | |
| 5483030 | YANG ASIA | 3724 MATNEY AVE | | | | KANSAS CITY | KS | 66106-3906 | |
| 5520461 | YANG CHEN | 335 E BARSTOW AVE 1605 FRESNO019 | | | | FRESNO | CA | 93721 | |
| 5483031 | YANG CHEN | 335 E BARSTOW AVE 1605 FRESNO019 | | | | FRESNO | CA | 93721 | |
| 5520462 | YANG CHERZE | N5654 QUARTERDECK DR | | | | ONALASKA | WI | 54650 | |
| 5483033 | YANG CHIEN S | 608 S 38TH AVE APT 210 | | | | OMAHA | NE | 68105-1104 | |
| 5483034 | YANG CHIN | 4466 GOODBYS HIDEAWAY DR N | | | | JACKSONVILLE | FL | 32217-9332 | |
| 5520462 | YANG DAN | 7885 WINDCHASE DR | | | | BEAUMONT | TX | 77713 | |
| 5483035 | YANG DEXI | 843 UNIVERSITY BLVD APT 203 | | | | JUPITER | FL | 33458-3077 | |
| 5483036 | YANG DIA | 15454 POTOMAC STREET NE | | | | FOREST LAKE | MN | 55025 | |
| 5520463 | YANG DUL | 2322 COLD MEADOW WAY | | | | SILVER SPRING | MD | 20906 | |
| 5520464 | YANG EMILY | 2518 133RD LN NE | | | | ANOKA | MN | 55304 | |
| 5520465 | YANG GUANG | 266 A BACKS LN | | | | PLACENTIA | CA | 92870 | |
| 5483037 | YANG H | 872 S MILWAUKEE AVE STE149 LAKE097 | | | | LIBERTYVILLE | IL | | |
| 5483038 | YANG HAIHUA | 1625 CORTE DE ANNA | | | | SAN JOSE | CA | 95124-4853 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483039 | YANG HAO | 29671 N ENVIRON CIR | | | | LAKE BLUFF | IL | 60044 | |
| 5520466 | YANG HUGH | 3224 SW 326TH ST | | | | FEDERAL WAY | WA | 98023 | |
| 5483040 | YANG JACK | 50 COURTLAND DR | | | | GROTON | CT | 06340-3834 | |
| 5520467 | YANG JENNIFER | 601 WESTWOOD DR | | | | GARNER | NC | 27529 | |
| 5483041 | YANG JIA | 21 STONEHENGE RD | | | | SOUTH WINDSOR | CT | 06074-2524 | |
| 5483042 | YANG JIAHUA | 2714 HOLLY WALK LN | | | | SPRING | TX | 77388-6156 | |
| 5483043 | YANG JIANZHAO | 136 MILLS POND RD | | | | SAINT JAMES | NY | 11780 | |
| 5520468 | YANG JIASHUN | 8105 SIMI CT | | | | SACRAMENTO | CA | 95828 | |
| 5483044 | YANG JUN | 2650 BUCKHURST DR | | | | BEACHWOOD | OH | 44122 | |
| 5483045 | YANG KAI | 10898 AVENIDA DE LOS LOBOS | | | | SAN DIEGO | CA | 92127-5802 | |
| 5483046 | YANG KER | 6215 TIDE POOL PL | | | | SAN DIEGO | CA | 92139-1148 | |
| 5520469 | YANG LIANG | 830 MADISON ST | | | | HAMMOND | LA | 70430 | |
| 5520470 | YANG LO | 1305 LAKE ST | | | | WAUSAU | WI | 54401 | |
| 5483047 | YANG MAI V | 5552 E TULARE AVE APT 112 FRESNO 019 | | | | FRESNO | CA | | |
| 5483048 | YANG MIAO | 211 S VINE ST STE 3 | | | | CARMICHAELS | PA | 15320 | |
| 5520471 | YANG MOR | 1517 CLARENCE ST | | | | SAINT PAUL | MN | 55106 | |
| 5483049 | YANG MU | 312 WADSACK DR APT F | | | | NORMAN | OK | 73072-7247 | |
| 5483050 | YANG NUOYI | 7334 W VALLEY RIDGE DR # DANE025 | | | | MADISON | WI | 53719-2356 | |
| 5483051 | YANG PAMELA | 1652 POINT BLANK LOOP APT A | | | | CLOVIS | NM | 88101-2592 | |
| 5520472 | YANG PAO | 1417 SICARD STREET | | | | MARYSVILLE | CA | 95901 | |
| 5483052 | YANG PATRICK | 48 SUMMIT DR | | | | BASKING RIDGE | NJ | 07920-1962 | |
| 5520473 | YANG QUANFU | 3631 LEE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5483053 | YANG SHAO X | 33-25 92ND STREET APT 2G | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5520474 | YANG SHAW | 17 PEACH GROVE | | | | MAULDIN | SC | 29662 | |
| 5483054 | YANG SHEN | 1724 LOUISE CIR | | | | COLUMBIA | MO | 65201-3877 | |
| 5483055 | YANG SHUANG | 803 UPSON DR | | | | EL PASO | TX | 79902-3732 | |
| 5483056 | YANG STEVEN | 506 N HELBERTA AVE UNIT 3 LOS ANGELES037 | | | | REDONDO BEACH | CA | | |
| 5483057 | YANG TAO | 137 WHITE SPRUCE DR | | | | COPPELL | TX | 75019-7972 | |
| 5483058 | YANG XIAOJING | 915 JEFFERSON BLVD DUTCHESS027 | | | | FISHKILL | NY | 12524 | |
| 5483059 | YANG YALE | 2218 PICKWICK PL | | | | FULLERTON | CA | 92833-4804 | |
| 5483060 | YANG YAXIANG | 4901 BEARS PAW | | | | SPRINGFIELD | IL | 62711-5200 | |
| 5520475 | YANG YER | 509 MCDONOUGH ST | | | | EAU CLAIRE | WI | 54703 | |
| 5439796 | YANG YINHAI | 9 EDGAR TER # 2 | | | | SOMERVILLE | MA | 02145-1410 | |
| 5483061 | YANG YUPING | 3561 FAIR MEADOWS DRIVE DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5483062 | YANG ZHENG | 2039 CABRILLO LN CONTRA COSTA013 | | | | HERCULES | CA | 94547 | |
| 5520476 | YANG ZOUA PA | 119 FAIRCREST CT | | | | VERONA | WI | 53593 | |
| 5483064 | YANICK DORZIN | 8 SHAFTER ST | | | | DORCHESTER | MA | 02121 | |
| 5520478 | YANIKA MUNOZ | 44430 BENALD ST | | | | LANCASTER | CA | 93535 | |
| 5520479 | YANILKA VIERA | CALLE 25 AH12 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5520480 | YANIN MENA | 12751 WHITTINGTON DR | | | | HOUSTON | TX | 77077 | |
| 5520481 | YANINA BURGOS | PO BOX 851 | | | | SANTA ISABEL | PR | 00757 | |
| 5520482 | YANIRA ACEVEDO | PO BOX 299 | | | | QUEBRADILLAS | PR | 00678 | |
| 5520483 | YANIRA ACOSTA | CARR 105 KM211 BO MONTOSO | | | | MARICAO | PR | 00606 | |
| 5520484 | YANIRA ASTACIO | 920 WEMBLY LN | | | | POMONA PARK | FL | 32081 | |
| 5520485 | YANIRA DIAZ | URB EL CONQUISTADOR C 14 L23 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520486 | YANIRA FERRER | PO BOX 2411 | | | | ISABELA | PR | 00662 | |
| 5520487 | YANIRA GOMEZ VAZQUEZ | JARDINES CONDADO MODERNO EDF C-12C | | | | CAGUAS | PR | 00725 | |
| 5520488 | YANIRA LUCCA | PO BOX 245 | | | | YAUCO | PR | 00698 | |
| 5520489 | YANIRA MEDINA | PO BOX 1581 | | | | CEIBA | PR | 00735 | |
| 5520490 | YANIRA PEREZ | RES VILLANUEVA E 23 A 221 | | | | AGUADILLA | PR | 00603 | |
| 5520491 | YANIRA RIVERA | HC 80 BOX 7618 | | | | DORADO | PR | 00646 | |
| 5520492 | YANIRA RUANO | 6849 GENTRY AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5520493 | YANIRA RUBIO | 700 E WASHINGTON SPACE 143 | | | | COLTON | CA | 92324 | |
| 5520495 | YANIRA SERRANO | PO BOX 7677 | | | | GUAYANILLA | PR | 00656 | |
| 5520496 | YANIRA TORRES | 2020 BRANDON CROSSING CIRCLE | | | | PAWTUCKET | RI | 02860 | |
| 5520497 | YANIREE MCGRATH | 353 BEACH 57TH ST APT 1B | | | | FAR ROCKAWAY | NY | 11692 | |
| 5520498 | YANIRIS RIVERA | 2060 S 6TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5520499 | YANISHKA REYES | BARR GUARAGUAO SECC | | | | GUAYNABO | PR | 00971 | |
| 5520500 | YANISSA CINTRON | JARDINES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5483063 | YANITS DAN | 285 S BRADY ST | | | | BLAIRSVILLE | PA | 15717 | |
| 5520501 | YANITZA ARIAS | 122 FEDERAL ST | | | | BPT | CT | 06606 | |
| 5520503 | YANITZA FIGUEROA | 500 CALLE MODESTA APT 711 | | | | SAN JUAN | PR | 00924 | |
| 5520504 | YANIZE REYES | BO LAS CAROLINAS SECT L | | | | CAGUAS | PR | 00725 | |
| 5520505 | YANK GERMAN | 95 A DOVER AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5483064 | YANKEE CHERYL | 177 HAINES RD | | | | XENIA | OH | 45385 | |
| 5520506 | YANKEE EXPORT PEDRO TEIXEIR | 1424 BAKER RD | | | | VIRGINIA BEAC | VA | 23455 | |
| 5483065 | YANKEL JOE | 30414 MAPLE DR CUYAHOGA035 | | | | BAY VILLAGE | OH | 44140 | |
| 5483066 | YANKEY MARGUERITE | 3350 TOLEDO TERRACE APT 241 PRINCE GEORGE S033 | | | | HYATTSVILLE | MD | | |
| 5439798 | YANKOWY TIMOTHY V AND JOANNE YANKOWY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5520507 | YANKTON LYNESSA | 1320 19 HALF SOUTH | | | | MOORHEAD | MN | 56560 | |
| 5520508 | YANLIANG GU | 31 CHESTNUT ST | | | | WESTBOROUGH | MA | 01581 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page S231 of S286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520509 | YANN WALKER | 109 72 143RD STREET | | | | JAMAICA | NY | 11435 | |
| 5520510 | YANNA JULIANNA | 171 BUCK LANE | | | | MIDWAY | GA | 31320 | |
| 5439800 | YANNING GUO | 870 W CIENEGA AVE 4 | | | | SAN DIMAS | CA | 91773 | |
| 5483067 | YANNIS JOSIE | 2109 26TH ST | | | | LUBBOCK | TX | 79411-1427 | |
| 5483068 | YANNONE JAMES | 45 PARK HILL DR | | | | NEW WINDSOR | NY | 12553 | |
| 5483069 | YANNONE LINDA | 948 LARKSPUR PL S | | | | MOUNT LAUREL | NJ | 08054-4962 | |
| 5439802 | YANNUCCI NANCY | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5483070 | YANO RECHE | 9123 HOGARTEN PARK | | | | CONVERSE | TX | 78109 | |
| 5520511 | YANO RONALD | 94-049 WAIPAHU ST 312 | | | | WAIPAHU | HI | 96797 | |
| 5520512 | YANOFF ZACH | 534 FRANKLIN BLVD | | | | MAYS LANDING | NJ | 08330 | |
| 5520513 | YANOSH CATHY | 1106 BROWNING VIEW RD | | | | MORGANTON | NC | 28655 | |
| 5520514 | YANOSHWA ESTRADA | PO BOX 1319 | | | | LAJAS | PR | 00667 | |
| 5483071 | YANQUI OMAR | 565 BOSTON POST RD | | | | ORANGE | CT | 06477 | |
| 5520515 | YANSANEH SALIMATU | 505 ELLIS BLVD APT E8 | | | | JEFFERSON CY | MO | 65101 | |
| 5483072 | YANT DEBBIE | 3355 MANCHESTER DR | | | | POWELL | OH | 43065 | |
| 5483073 | YANTEK DAWN | 3378 S CENTENNIAL PL # ADA001 | | | | BOISE | ID | 83706-5374 | |
| 5520516 | YANTES MELISSA | 58201 NIGHTHAWK ROAD | | | | SENECAVILLE | OH | 43780 | |
| 5483074 | YANTIS LINDA | 1237 KING AVE | | | | CORCORAN | CA | 93212-2636 | |
| 5520517 | YANTIS VICKIE | 736 WEST MAIN ST | | | | LEX | KY | 40508 | |
| 5439804 | YANTISE JENKINS | 8355 GROVENER CT | | | | WHITE PLAINS | MD | 20695 | |
| 5520518 | YANTUCHE NENA | 1813 EVERGREEN APT D | | | | SANTA ANA | CA | 92707 | |
| 5483075 | YANTZER ARTHUR | 1402 1ST ST NW | | | | MANDAN | ND | 58554 | |
| 5483076 | YANTZI MICHAEL | 3936 TRAVIS ST APT 108 | | | | DALLAS | TX | 75204-1715 | |
| 5520519 | YANUSZESKI JANET | 7546 38TH ST CIR EAST | | | | SARASOTA | FL | 34243 | |
| 5520520 | YANYAN HUOHNSON | 2350 PHILLIPS RD | | | | TALLAHASSEE | FL | 32308 | |
| 5439805 | YANZE WILLIAM | 523 ANGELA ST | | | | ARABI | LA | 70032 | |
| 5483077 | YAO B | 2909 CHARING CROSS RD APT 12 | | | | FALLS CHURCH | VA | 22042-1178 | |
| 5520522 | YAO INTERACTIVE INC | 41474 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| 5483078 | YAO KUN | 196 ALPS RD STE 2PMB188 | | | | ATHENS | GA | 30606-4085 | |
| 5520523 | YAO WEILAI | 701 S MARKET ST | | | | WILMINGTON | DE | 19801 | |
| 5483079 | YAO YAQ | 7464 WESTLAKE TER | | | | BETHESDA | MD | 20817-6502 | |
| 5520524 | YAP ELLEN G | 567 GELLERT BLVD | | | | DALY CITY | CA | 94015 | |
| 5520525 | YAP GILBERT | 301 E 45TH ST SUITE 9D | | | | NEW YORK | NY | 10017 | |
| 5483080 | YAPLE RYAN | 4704 MOUNT BRIGHTON DR LIVINGSTON 093 | | | | BRIGHTON | MI | 48116-9409 | |
| 5520526 | YAPORT MICHAEL | 3844 19TH AVE NE | | | | OLYMPIA | WA | 98506 | |
| 5520527 | YAPP NANCY | W1471 DEES RD | | | | WISCONSIN DELLS | WI | 53965 | |
| 5520528 | YAQOOB MEHAK | 30 -14 74TH STREET | | | | EAST ELMHURST | NY | 11370 | |
| 5483081 | YAQOOB MOHAMMAD | 62 1ST ST | | | | WATERFORD | NY | 12188 | |
| 5520529 | YAR CHARLES | PO BOX 86255 | | | | SAN DIEGO | CA | 92138 | |
| 5483082 | YAR RAFINA | 14 SKYWOOD COURT WESTCHESTER124 | | | | YONKERS | NY | | |
| 5520530 | YARA CARABALLO | 2450 HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5520531 | YARA REYES | PO BOX 781 | | | | RIO GRANDE | PR | 00745 | |
| 5520532 | YARA SANTIAGO | 12 COUNTRY DRIVE | | | | LOELA | PA | 17540 | |
| 5520533 | YARA VINCENTE | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5520534 | YARADZED MAISSA CARTAGENA | BO CAMASEY 202 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | |
| 5520535 | YARAIDA FELICIANO | PO BOX 1200 | | | | QUEBRADILLAS | PR | 00678 | |
| 5520536 | YARALIS FRATICELLI | 503 CALLE PLAYITA | | | | GUAYANILLA | PR | 00656 | |
| 5520537 | YARALIX GARCIA | PO BOX 800711 | | | | COTO LAUREL | PR | 00780 | |
| 5520538 | YARALIX Y GARCIA | URB JACAGUAX D8 CALLEB | | | | JUAANA DIAZ | PR | 00795 | |
| 5520539 | YARALIZ BETANCOURT | RES EL PRADO EDIF 23 APTO 110 | | | | SAN JUAN | PR | 00923 | |
| 5520540 | YARALIZ FLECHA | 501 SENECA MNR B16B | | | | ROCHESTER | NY | 14621 | |
| 5483083 | YARANGA SANDRA | 81 MAHAR AVE FL 2 | | | | CLIFTON | NJ | 07011-1310 | |
| 4881557 | YARAS SERVICES CORP | P O BOX 3169 | | | | BAYAMON | PR | 00960 | |
| 5520541 | YARASHIELD VELEZ | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5520542 | YARBAOROUGH TAMMY | 46 GOLDENROD LN | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5520543 | YARBER HELEN Y | 2519 N 27TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5520544 | YARBER MARY | 26373 NORTHRIDGE RD APT 3 | | | | MEADOWVIEW | VA | 24361 | |
| 5520545 | YARBER MELISSA | 135 BRIGHTMOOR | | | | ST LOUIS | MO | 63033 | |
| 5520546 | YARBER MICHELE | 954 FISKE ST | | | | PCFIC PALSADS | CA | 90272 | |
| 5520547 | YARBER TRACEE | 2500 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | |
| 5520548 | YARBERRY NINA | PO BX 204 | | | | HANALEI | HI | 96714 | |
| 5483084 | YARBOR ANJANETTE | 1268 W 85TH ST | | | | LOS ANGELES | CA | 90044-2252 | |
| 5520549 | YARBOR TAMMY | 51 WHITE RD | | | | GREENEVILLE | TN | 37745 | |
| 5520550 | YARBOR WENDY | 1675 NORTH YAMPA | | | | CRAIG | CO | 81625 | |
| 5520551 | YARBOROUGH JODY | 909 W NORTH ST | | | | MUNCIE | IN | 47303 | |
| 5520552 | YARBOROUGH PANDORA | 3810 CHESTERWOOD DR | | | | SILVER SPRING | MD | 20906 | |
| 5483085 | YARBOROUGH ROCHELLE | 2 POST OAK CT | | | | HAMPTON | VA | 23666-1864 | |
| 5520553 | YARBOROUGH ROCHELLE | 5624 NORTH MALL BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5520554 | YARBOROUGH SABRINA | 315 N ARNOLD ST | | | | PAGELAND | SC | 29728 | |
| 5520555 | YARBOROUGH TARRIN | 305 NEWBRIDGE RD APT 1 | | | | RICHMOND | VA | 23223 | |
| 5520556 | YARBOUGH AIMEE | 507 MCCULLY | | | | COLUMBUS | MS | 39702 | |
| 5520557 | YARBOUGH DANIEL | 528 REDMON LANE | | | | FRONT ROYAL | VA | 22630 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520558 | YARBOUGH HELEN | PO BOX 731 | | | | BROOKSVILLE | MS | 39739 | |
| 5520559 | YARBOURGH HELEN | OR LEE BUSH OR NIYEKA BARNETT | | | | BROOKSVILLE | MS | 39739 | |
| 5520560 | YARBRO GREGORY | 2024 KELLY DR | | | | CASPER | WY | 82609 | |
| 5520561 | YARBROUGH BELINDA | 2902 CASTELLON COURT | | | | BRYAN | TX | 77808 | |
| 5520562 | YARBROUGH BREQUIA | 3414 E MANITOU AVE | | | | LOS ANGELES | CA | 90031 | |
| 5520563 | YARBROUGH CONMESHA | 1778 WICKFORD RD | | | | CLEVELAND | OH | 44112 | |
| 5483086 | YARBROUGH DENISE | 1918 E 13TH ST | | | | THE DALLES | OR | 97058 | |
| 5520564 | YARBROUGH DON | 2915 FAIRVIEW RD | | | | BOSSIER CITY | LA | 71111 | |
| 5520565 | YARBROUGH DORIS | 9720 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5520566 | YARBROUGH HARRY | 381 HAYWOOD VALLEY RD | | | | ARMUCHEE | GA | 30105 | |
| 5520567 | YARBROUGH LAURIE | 6450 CARMON RD | | | | GIBSONVILLE | NC | 27249 | |
| 5483087 | YARBROUGH MICHAEL | 728 S SAN JOSE | | | | MESA | AZ | 85202-2622 | |
| 5483088 | YARBROUGH MIKE | 108 POPLAR ST WABASH185 | | | | MOUNT CARMEL | IL | 62863 | |
| 5483089 | YARBROUGH RAYMOND | 1730 LYNWOOD LN | | | | ALBANY | GA | 31707-3743 | |
| 5520569 | YARBROUGH ROGER | 215 HYLER DR APT 20 | | | | FARMINGTON | MO | 63640 | |
| 5520570 | YARBROUGH SANDRA | 4460 AIRPORT HWY APT 68 | | | | TOLEDO | OH | 43615 | |
| 5520571 | YARBROUGH SHANITA | 10857 SHARONDALE RD | | | | CINCINATTI | OH | 45241 | |
| 5483090 | YARBROUGH SHEREE | 802 WOOLWICK CT | | | | SAINT CHARLES | MO | 63304-6944 | |
| 5520572 | YARBROUGH THOMAS | 3454 BRINKLY ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5439807 | YARBROUGH TIMOTHY B | 106 MARILYN ST | | | | PICAYUNE | MS | 39466 | |
| 5520573 | YARBROUGH TONYA | 2662 RILEY STREET | | | | ORANGEBURG | SC | 29118 | |
| 5520574 | YARBROUGH TRENAE G | 2617 E SEMINOLE | | | | SPRINGFIELD | MO | 65804 | |
| 5520575 | YARBROUGH YOLANDA Y | 2510 W LOCUST | | | | MILWAUKEE | WI | 53206 | |
| 5520576 | YARBROUGHBRINKLEY KENDRA | 1712 N 26TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5483091 | YARD DAWN | 5030 DONOVAN DR SE APT 4 | | | | OLYMPIA | WA | 98501-4836 | |
| 5520578 | YARD RACHEL | 15 E VANDERBILT TERRACE | | | | SARATOGA SPG | NY | 12866 | |
| 5520579 | YARDE TIFFANY | 486 BROOKLYN AVENUE | | | | BROOKLYN | NY | 11225 | |
| 5520580 | YARDENA HAZAN | 473 MUNDET PL | | | | HILLSIDE | NJ | 07205 | |
| 5520581 | YARDLEY BELIA | 2003 OAK LEAF DR | | | | PORTLAND | TX | 78374 | |
| 5520582 | YARDLEY LISA | 2226 TED MOORE ROAD | | | | KNOXVILLE | TN | 37924 | |
| 5520583 | YARDNER CLARISSA | 3320 SANDPIPER LN | | | | AUGUSTA | GA | 30907 | |
| 5439809 | YARDSALEINTERNET | 1649 ANN LYNN'S DRIVE | | | | WOODBINE | MD | 21797 | |
| 5520584 | YARE GALARZA | 2517A W GREENFIELD AVE MILWAUKE | | | | MILWAUKEE | WI | 53204 | |
| 5520585 | YAREIA AUREY | 3914 NEOTH RD 49 | | | | HOLLYWOOD | FL | 33021 | |
| 5520586 | YAREIIDA MIRANDA | 11280 SW 196 ST | | | | MIAMI | FL | 33157 | |
| 5520587 | YARELE PAREDES | 1202 WOOSTER RD LOT 51 | | | | WINONA LAKE | IN | 46590 | |
| 5520588 | YARELI MARTINEZ | 1408 E FROST | | | | LAREDO | TX | 78043 | |
| 5520589 | YARELIS COLLAZO | BARRIO SACO PARCELA 51 | | | | CEIBA | PR | 00735 | |
| 5520591 | YARELIS MARIN SIERRA | HC-04 BOX 8522 | | | | CANOVANAS | PR | 00729 | |
| 5520592 | YARELIS NIEVES | 27 UNION PL APT3 | | | | NORTH ARLINGTON | NJ | 07031 | |
| 5520593 | YARELIS OCASIO | RES JUAN CESAR CORDERO DAVILA EDIF | | | | SAN JUAN | PR | 00917 | |
| 5520594 | YARELIS ORTA | BONEVILLE VALLEY C-SAGRADO CORAZON | | | | CAGUAS | PR | 00725 | |
| 5520595 | YARELIS OTERO | 49 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| 5520596 | YARELIS RIVERA | 861 FOUR POINTS ROAD | | | | KEYSVILLE | GA | 30816 | |
| 5520597 | YARELIZ MARTINEZ | EDIF 1 APT 24 RESIDENCIA JARDINES | | | | BAYAMON | PR | 00959 | |
| 5520598 | YARENID VELAZQUEZ | SANTIAGO IGLESIAS BLOQ 16 APT 130 | | | | PONCE | PR | 00731 | |
| 5520599 | YARENIS PERALTA | 1061 NW 34TH ST | | | | MIAMI | FL | 33127 | |
| 5520600 | YARGAS YAMILET | 3201 WHISPERING PINES DR APT 3 | | | | SILVER SPRING | MD | 20906 | |
| 5520601 | YARGER KENNETH | 38451 ESPLENDIDA WAY | | | | TEMECULA | CA | 92592 | |
| 5520602 | YARGER STACY | PO BOX 184 | | | | EAST FULTONHAM | OH | 43735 | |
| 5520603 | YARI LIZ PEDRAIZA | 131 MAYFAIR AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5520604 | YARI MALDONADO | 23 SMITH DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| 5520605 | YARI MOLINA | RR 02 BOX 7537 | | | | TOA ALTA | PR | 00953 | |
| 5520607 | YARIEL MALDONADO | DOMINGO RUIZ CALLE 2 CASA | | | | ARECIBO | PR | 00612 | |
| 5520608 | YARIK ANDINO | URB PARQUE DEL MAONTE CALLE URAYOA | | | | CAGUAS | PR | 00725 | |
| 5520609 | YARILIZ PEREIRA | RR1 BOX 6202 | | | | GUAYAMA | PR | 00714 | |
| 5520610 | YARILKA CALDERON | CALLE LIRIO NUM79 BUENAVI | | | | CAROLINA | PR | 00985 | |
| 5520611 | YARILYS MORALES | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | |
| 5520613 | YARINE CRUZ | CARR314 KM 27 | | | | SAN GERMAN | PR | 00683 | |
| 5520614 | YARISOL OLIVERAS | CARR 175 K12 HO CASA C 16 VILLA | | | | TRUJILLO ALTO | PR | 00926 | |
| 5439811 | YARITZA ALFARO ON BEHALF OF HERSELF AND ALL OTHER SIMILARLY SITUATED EMPLOYEES | 240 CHURCH ST | | | | SALINAS | CA | 93901-2695 | |
| 5520615 | YARITZA BERMUNDEZ | 1350 PERKIOMIN | | | | READING | PA | 19602 | |
| 5520616 | YARITZA CARTAGENA | 202 LINDA AVE | | | | TEMPLE TERRACE | FL | 33617 | |
| 5520617 | YARITZA CRUZ | APARTADO 753 | | | | JUANA DIAZ | PR | 00795 | |
| 5520618 | YARITZA DIAZ | 1404 WILLOW ST | | | | LEBANON | PA | 17046 | |
| 5520619 | YARITZA ECHEVARIA | CALLE BRISAS DEL MAR BZN | | | | AGUADA | PR | 00602 | |
| 5520620 | YARITZA ENCARNACION | CONDOMINIO DE DIEGO 575 APT 601 | | | | SAN JUAN | PR | 00924 | |
| 5520621 | YARITZA GARCIA | CALLE 1 A9 VIILA AURORA | | | | CATANO | PR | 00962 | |
| 5520622 | YARITZA M CRUZ | PO BOX 5245 | | | | AGUADILLA | PR | 00605 | |
| 5520623 | YARITZA MARTINEZ | BOX 370530 | | | | CAYEY | PR | 00736 | |
| 5520624 | YARITZA MELENDEZ | RES DR PILA EXT 2 BLOQ 11 APT 162 | | | | PONCE | PR | 00716 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520625 | YARITZA NIEVES | STA TERECITA C SAN CARLOS 6907 | | | | PONCE | PR | 00730 | |
| 5520626 | YARITZA RAMOS | HC02 BOX 123696 | | | | AGUAS BUENAS | PR | 00703 | |
| 5520627 | YARITZA RIVERA | 3016 A ST | | | | PHILADELPHIA | PA | 19134 | |
| 5520628 | YARITZA RODRIGUEZ | PMB 375 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5520629 | YARITZA SANCHEZ | 310 SECT TUTO SOTO AGUADA | | | | AGUADA | PR | 00602 | |
| 5520630 | YARITZA SANTA | RR 6 BOZ 9436 | | | | SANJUAN | PR | 00926 | |
| 5520632 | YARITZA VARGAS TORRES | RES SANTA CATALINA APT 144 | | | | YAUCO | PR | 00698 | |
| 5520633 | YARIXVETT RIVERA | 363 BOX SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5520634 | YARKEYA KNIGHT | 20834 AUDRET AVE | | | | MESA | AZ | 85205 | |
| 5520635 | YARLENE RIVERA | PO BOX 1474 | | | | AIBONITO | PR | 00705 | |
| 5520636 | YARLENE VALLE | 2936 ROCKAWAY CT | | | | TAMPA | FL | 33610 | |
| 5483092 | YARLOTT MICHAEL | 7009 E ACOMA DR | | | | SCOTTSDALE | AZ | 85254-2704 | |
| 5520637 | YARLS KUJANA | 125 NICKLES LOOP | | | | BEDFORD | OH | 44146 | |
| 5520638 | YARN FELICIA | 1408 15TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5483093 | YARNELL LETICIA | 2026 W VICTORIA AVE | | | | ANAHEIM | CA | 92804-2540 | |
| 5520640 | YARNELL MCKENZIE | 3369 ALEXIS RD | | | | CINCINNATI | OH | 45239 | |
| 5520641 | YARNELL TAMMY | 803 9TH ST SW APT 1 | | | | MASSILLON | OH | 44646 | |
| 5520642 | YARON FISHER | 1039 W REMINGTON DR | | | | SUNNYVALE | CA | 94087 | |
| 5520643 | YARON JOSEPH | 58 SANDY HOLLOW RD | | | | NEW HYDE PARK | NY | 11040 | |
| 5520644 | YARRANTON FAY | 2996 DAWES RD | | | | MUSKEGON | MI | 49441 | |
| 5483094 | YARRINGTON TAMIE | 22333 11 MILE RD | | | | BIG RAPIDS | MI | 49307 | |
| 5483095 | YARROS JASON | 802 STATE STREET | | | | CARTHAGE | NY | 13619 | |
| 5520646 | YARY CRUZ | 3441 WEST 50TH ST | | | | CLEVELAND | OH | 44102 | |
| 5520647 | YARZIEH CHRISTINE M | 207 NE 58TH TERR APT7 | | | | KANSAS CITY | MO | 64118 | |
| 5520648 | YASAICO EUFEMIA | 540 HUNTINGTON RD | | | | ATHENS | GA | 30606 | |
| 5520649 | YASAK WENDY | 2021 WEST 22ND PLACE | | | | CHICAGO | IL | 60608 | |
| 5483096 | YASAKI WENDY | 17207 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4138 | |
| 5520650 | YASAY SHEENA | 3634 LALA ROAD | | | | LIHUE | HI | 96766 | |
| 5520651 | YASCHICA JACKSON | 2082 HINES CIRCLE RD | | | | STANLEY | NC | 28164 | |
| 5520652 | YASEMSKY DAVID | 409 HARBOUR POINT | | | | VIRGINIA BEAC | VA | 23451 | |
| 5520653 | YASER KHOUJA | 5736 LORELEI AVE | | | | LAKEWOOD | CA | 90712 | |
| 5439813 | YASHA SACK | 227 SANDY SPRINGS PL # D307 | | | | ATLANTA | GA | 30328-5918 | |
| 5520654 | YASHAY HILL | 734 GREGS DR | | | | HARRISBURG | PA | 17111 | |
| 5520655 | YASHAY I SMITH | 507 KUMQUAT CT | | | | SARASOTA | FL | 34230 | |
| 5520656 | YASHAY LOVETT-YAKENDRA | 5258 65TH ST N APT 24 | | | | ST PETERSBURG | FL | 33709 | |
| 5520657 | YASHEKIA CARTER | 6805 NORTH MARIE AVE | | | | TAMPA | FL | 33613 | |
| 5520658 | YASHESH PANDYA | 12199 SALT GRASS LANE | | | | FRISCO | TX | 75035 | |
| 5520659 | YASHIA MARIE | 43 PRINCE ST | | | | PAWTUCKET | RI | 02860 | |
| 5520660 | YASHIKA LEJAY | 1715 9TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5520661 | YASHIKAOMAR JACKSON | 12401 CABALLERO DRIVE | | | | VICTORVILE | CA | 92392 | |
| 5520662 | YASHIRA ALVELO | URB BRISAS DE SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5520663 | YASHIRA DAVID | C18 SE 1212 | | | | SAN JUAN | PR | 00921 | |
| 5520664 | YASHIRA DIAZ | BO SUMIDERO SEC LAS CORUJAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5520665 | YASHIRA GOMEZ | COSTA BRAVA 22102 CEIBA | | | | CEIBA | PR | 00735 | |
| 5520666 | YASHIRA NAZARIO | RES CASTILLO EDIF 1 APT 44 | | | | SABANA GRANDE | PR | 00637 | |
| 5520667 | YASHIRA REILLO CORDERO | 42966 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | |
| 5520668 | YASHIRA REYES | 264 KING ST | | | | HOLYOKE | MA | 01040 | |
| 5520669 | YASHIRA SMITH | CALLE D NUM F8 | | | | VEGA BAJA | PR | 00693 | |
| 5520670 | YASI ROBERT | 58 PHILLIPS AVE | | | | SWAMPSCOTT | MA | 01907 | |
| 5520671 | YASIMA MITCHELL | 1411 N JEFFERSON ST APT 6 | | | | JACKSONVILLE | FL | 32209 | |
| 5483097 | YASIN FERSAT | 1346 RIGSBEE DR APT C | | | | PLANO | TX | 75074-7038 | |
| 5520672 | YASIR USMAN | 1161 NE 200TH ST | | | | MIAMI | FL | 33179 | |
| 5520673 | YASMARA OLMA | 90 WALDO ST | | | | PROVIDENCE | RI | 02907 | |
| 5520674 | YASMEEN GOINES | 6617 ROCKY PARK DR | | | | MEMPHIS | TN | 38141 | |
| 5520675 | YASMEEN WIDER | 805 BAILEY ST | | | | COLUMBIA | SC | 29203 | |
| 5520676 | YASMILET MOYA | PAC SANTA ROSA CALLE A 51 | | | | HATILLO | PR | 00659 | |
| 5520677 | YASMIN ACEVEDO | 461 E 136TH ST | | | | BRONX | NY | 10454 | |
| 5520678 | YASMIN ANJUM | 178 ALBANY AVE | | | | BROOKLYN | NY | 11213 | |
| 5520679 | YASMIN AQUINO DE DESIR | 112 PETERS REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5520680 | YASMIN BANKS | 1136 S DELANO CT WEST APT 523 | | | | CHICAGO | IL | 60605 | |
| 5520681 | YASMIN CHAVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5520682 | YASMIN CHOWDHURY | 32 COPLEY RD | | | | UPPER DARBY | PA | 19082 | |
| 5520683 | YASMIN DIAZ | FRANCISCO BOLOGNESI 750 | | | | WEST ELIZABET | PA | 15088 | |
| 5520684 | YASMIN GEORGE | 708 MARKET STREET | | | | MARCUS HOOK | PA | 19061 | |
| 5520685 | YASMIN HARPER | 147 MADISON STREET | | | | WILKESBARRE | PA | 18702 | |
| 5520686 | YASMIN IFFAT | 2012 SERRANO ST | | | | BEDFORD | TX | 76021 | |
| 5520687 | YASMIN LOPEZ | 1020 EAST 6CT | | | | HIALEAH | FL | 33010 | |
| 5520688 | YASMIN MALIK | 9 MORLEY CT | | | | ALBERTSON | NY | 11507 | |
| 5520689 | YASMIN MATTHEWS | PO BOX 28482 | | | | OAKLAND | CA | 94604 | |
| 5520690 | YASMIN P BLAIR | 755 14TH AVE APT 1 | | | | PATERSON | NJ | 07504 | |
| 5520691 | YASMIN PADILLA | 1006 AVENUE D | | | | ROCHESTER | NY | 14621 | |
| 5520692 | YASMIN PAYNE | 4 OGEN DR | | | | GREENVILE | SC | 29617 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520693 | YASMIN PEREZ | 547 WEIDMAN ST | | | | LEBANON | PA | 17042 | |
| 5520694 | YASMIN PICA | 130 BROAD STREET APT 4 | | | | MT HOLLY | NJ | 08060 | |
| 5520695 | YASMIN PIGFORD | 1022 VINE AVENUE | | | | WILLIAMSPORT | PA | 17701 | |
| 5520696 | YASMIN PLAZA | SAN ANTONIO 2013 | | | | PONCE | PR | 00728 | |
| 5520697 | YASMIN RASCON | 217 W JERNIGAN | | | | HOBBS | NM | 88240 | |
| 5520698 | YASMIN SILVA PABON | HC 02 BOX 44653 | | | | VEGA BAJA | PR | 00693 | |
| 5520699 | YASMINE JOHNSON | 56 CATHERINE STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5520700 | YASMINE LOVELESS | 1938 DEANWOOD AVE | | | | DAYTON | OH | 45410 | |
| 5520701 | YASMINE M MARX | 962 WAIKIKI ST SE | | | | SALEM | OR | 97317 | |
| 5520702 | YASMINE MCCOY | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5520703 | YASMINE PARKS | 4712 MILGEN RD APT 923 | | | | COLUMBUS | GA | 31907 | |
| 5520704 | YASMINE YAZZY | 331 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| 5520705 | YASOHARA MARROQUIN | 14006 SENECA CT | | | | CLEVELAND | OH | 44111 | |
| 5520706 | YASRIYYAH BROOKS | 381 RIDGE ST | | | | NEWARK | NJ | 07104 | |
| 5439815 | YASSAMIN IYAVI | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5520707 | YASSANDRA NELSON | CALLE G K 7 MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5520708 | YASSES TRUCKING & CONSTRUCTION | 6956 Route 237 | | | | Byron | NY | 14422 | |
| 5483098 | YASSIEN OMAR | 680 LANGSTON DR SW | | | | ATLANTA | GA | 30315-6202 | |
| 5483099 | YASSO KEOLA | 1085 KAMEHAMEHA V HWY | | | | KAUNAKAKAI | HI | 96748 | |
| 5520709 | YASUDA LYNN | 1141 KUPAU ST | | | | KAILUA | HI | 96734 | |
| 5520710 | YASUHIRO TAMAKI | 1001 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 5439817 | YAT FUNG MACAO COMM OFFSHORE LTD | UNITD12FEDIFICIO COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | | MACAU | | | MACAU |
| 5520711 | YAT FUNG MACAO COMM OFFSHORE LTD | UNITD12FEDIFICIO COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | | MACAU | | | MACAU |
| 5520712 | YATE MCNEIL | 76434 NGFHNDGF | | | | TGHDHO | MD | 02158 | |
| 5520713 | YATER JEREMY D | 2827 COBB RD | | | | KINSTON | NC | 28501 | |
| 5520714 | YATES AMANDA | 510 E FAIRFIELD RD | | | | HIGH POINT | NC | 27263 | |
| 5520715 | YATES ASSONIA | 29 RAST ST | | | | SUMTER | SC | 29150 | |
| 5483100 | YATES BARBARA | 4560 PRATHER FARMS CIRCLE FORSYTH117 | | | | CUMMING | GA | | |
| 5520717 | YATES BARBARA L | 3736 ROBLAR RD | | | | PETALUMA | CA | 94952 | |
| 5520718 | YATES BRITTANY | 2511 BARR RD | | | | CONCORD | NC | 28083 | |
| 5520719 | YATES CAROLYN | 230 STEVENS STREET | | | | APPMADDOX | VA | 24522 | |
| 5483101 | YATES DANIELLE | 4860 ESCAPARDO WAY | | | | COLORADO SPRINGS | CO | 80917-3720 | |
| 5520721 | YATES DAVID | 4965 TRESCOTT CT | | | | DUBLIN | CA | 94568 | |
| 5520722 | YATES DAWN | 145 RODEO CIR | | | | MIDDLE RIVER | MD | 21220 | |
| 5520723 | YATES DEBORAH | 113 CROCKET ST | | | | BRISTOL | VA | 24201 | |
| 5483102 | YATES DESTINEY | 225 TRAIL DR | | | | GREEN RIVER | WY | 82935-5461 | |
| 5520724 | YATES DOUGLAS | 876 W GOVAN ST APT 25 | | | | GRENADA | MS | 38901 | |
| 5520725 | YATES ELLEN | 2606 JACQUELINE DRIVE | | | | WILMINGTON | DE | 19801 | |
| 5520726 | YATES EYONNA | 4464 LABADIE 2ND FL | | | | ST LOUIS | MO | 63115 | |
| 5520727 | YATES FRANCES | 223 CONCHRAN RD | | | | JACKSON | GA | 30233 | |
| 5520728 | YATES HEIDI | 912 6TH AVE | | | | VERO BEACH | FL | 32962 | |
| 5520729 | YATES HENRY | 17671 2550 RD | | | | CEDAREDGE | CO | 81413 | |
| 5520730 | YATES IRVE | 801 RUTE T LOTD1 | | | | JEFFERSON CIT | MO | 65109 | |
| 5483103 | YATES JANICE | 951 HORNET DR | | | | HAZELWOOD | MO | 63042-2309 | |
| 5520731 | YATES JASON S | 89 TIMBER TRAIL RD | | | | ROCKY POINT | NC | 28457 | |
| 5520732 | YATES JENN | 11733 LEDURA COURT | | | | RESTON | VA | 20191 | |
| 5520733 | YATES JESSIE | 599 BARTLY ST | | | | HAYSIDE | VA | 24256 | |
| 5520734 | YATES JOE | 23 SNOWBERRY LANE | | | | RIVERTON | WY | 82501 | |
| 5483104 | YATES JOSEPH | 140 VISTA RIDGE DR | | | | APPLEGATE | CA | 95703 | |
| 5520735 | YATES JOYCE | 612 MICHIAN COURT | | | | BACANTON | GA | 31707 | |
| 5483105 | YATES JUSTIN | 6020 DUDLEY ST | | | | ARVADA | CO | 80004-5463 | |
| 5520736 | YATES KAITLYN | 111 WALNUT CRT | | | | BIRMINGHAM | AL | 35217 | |
| 5520737 | YATES KATHY | 126 ASHFORD DR | | | | FLINT | MI | 48504 | |
| 5520738 | YATES LAKEISHA | 4326 LIVINGSTON ROAD SE APT | | | | WASHINGTON | DC | 20032 | |
| 5520739 | YATES LAKESHIA | 28311 SW 132ND CT | | | | MIAMI | FL | 33032 | |
| 5520740 | YATES LAURA | 117 E WASHINGTON ST | | | | BRANDON | WI | 53919 | |
| 5483106 | YATES LAUREN | 901 WASHINGTON ST N | | | | PAWNEE | IL | 62558 | |
| 5483107 | YATES LAURIE | 1402 BANBURY RD APT D | | | | KALAMAZOO | MI | 49001-4946 | |
| 5520741 | YATES LINDA | 12980 GREENSBORO ROAD | | | | VICTORVILLE | CA | 92395 | |
| 5520742 | YATES LISA | 3894 FORGE RD | | | | GLASGOW | VA | 24555 | |
| 5483108 | YATES LOIS | 544 HALFWAY RD | | | | MARTINSVILLE | VA | 24112-8205 | |
| 5520743 | YATES LUV | 17454 RACE TRACK ROAD | | | | GULFPORT | MS | 39503 | |
| 5520744 | YATES MARY | 5100 SOUTH WARREN | | | | BUTTE | MT | 59701 | |
| 5483109 | YATES MARY | 5100 SOUTH WARREN | | | | BUTTE | MT | 59701 | |
| 5520745 | YATES MICHELLE | 2025 SOUTHASHTON ST | | | | BALTIMORE | MD | 21223 | |
| 5404132 | YATES MICHELLE | 285 MAIN ST | | | | GOSHEN | NY | 10924 | |
| 5520746 | YATES NICOLE | 5033 SANDLICK RD | | | | BIRCHLEAF | VA | 24220 | |
| 5520747 | YATES NIKKI | PO BOX 1390 | | | | LAKEPORT | CA | 95453 | |
| 5520748 | YATES PATRICIA | 730 CALLIS DR 515 | | | | AKRON | OH | 44311 | |
| 5520749 | YATES QUARTESHIA | 173 FLATWOOD RD | | | | MACON | MS | 39341 | |
| 5520750 | YATES RALPH | 3810 TAYLORVILLE HWY | | | | STATESVILLE | NC | 28677 | |
| 5520751 | YATES REGIAN | RR 2 BOX 308B | | | | ROME | PA | 18837 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520752 | YATES RENEE | 808 DAHLIA ST NW | | | | WASHINGTON | DC | 20012 | |
| 5483110 | YATES ROSE | 1737 W LITTLE RICHLAND RD | | | | WAVERLY | TN | 37185 | |
| 5483111 | YATES SARAH | 8009 BROOKMEAD COURT N | | | | SEVERN | MD | 21144 | |
| 5520753 | YATES SAVRINA K | 398 CROWSON ROAD | | | | TAYLORSVILLE | NC | 28681 | |
| 5520755 | YATES SHAWN | 574 WARNER AVE | | | | LOGAN | OH | 43130 | |
| 5520756 | YATES SHERYL | 614 GRANT AVE | | | | CASPER | WY | 82601 | |
| 5520757 | YATES SHIRLEY A | 3718 COPPERTREE CIR | | | | BRANDON | FL | 33511 | |
| 5483112 | YATES SHONDA | 32 MISSION WOOD WAY | | | | REISTERSTOWN | MD | 21136 | |
| 5520758 | YATES STEPHANIE | PO BOX 441 | | | | STONY CREEK | VA | 23882 | |
| 5483113 | YATES TAMARA | 3535 MANGROVE AVE APT 2 | | | | NORFOLK | VA | 23502-3155 | |
| 5520759 | YATES TERRISHA | 6668 MONROE | | | | KANSAS CITY | MO | 64132 | |
| 5520760 | YATES TORNITA | 2113 B PINE ST | | | | FORT GORDON | NC | 30905 | |
| 5520761 | YATES WANDA | 315 PATTERSON ST | | | | FLORENCE | AL | 35630 | |
| 5520762 | YATES WILLIAM D | 145 WIND RIVER DR | | | | DOUGLAS | WY | 82633 | |
| 5520763 | YATKAUSKAS ALBERT | 8 EVERGLADES TRAIL | | | | MEDFORD | NJ | 08055 | |
| 5520764 | YATSKO JOHN | APT1 CAMER RD | | | | MORGANTOWN | WV | 26508 | |
| 5520765 | YAU KAY M | 33 CYPRESS KNEE LN | | | | AUSTIN | TX | 78734 | |
| 5483114 | YAU SAMMY | 3260 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91107-2015 | |
| 5483115 | YAUGER MARGARET | 193 COOLSPRING ST | | | | UNIONTOWN | PA | 15401 | |
| 5483116 | YAVERINO ELISEO | 4525 VULCAN AVE TRLR 346 | | | | EL PASO | TX | 79904-3743 | |
| 5520766 | YAVETTE MCCULLER | 6266 MELODY LN | | | | DALLAS | TX | 75231 | |
| 5520767 | YAVIER RODRIGUEZ | BO CARACOLES 2 | | | | PENUELAS | PR | 00624 | |
| 5520768 | YAVOICH SANDRA | 339 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045 | |
| 5520769 | YAVONDA N SWEAT | 614 MCLEAN STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5520770 | YAVONNE JEFFERIES | 75 HILLSIDE LN | | | | BELLEVILLE | IL | 62223 | |
| 5520771 | YAW BOAMA | 2478 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5520772 | YAW SHIRLEY | 8100 E SARDIS RD | | | | MABELVALE | AR | 72103 | |
| 5520773 | YAWANDA HELTON | 1657 SOUTHLAEN DR | | | | NEW ORLEANS | LA | 70114 | |
| 5520774 | YAWN ASHLEY | 6280 HWY 32 WEST LOT 19 A | | | | DOUGLAS | GA | 31533 | |
| 5520775 | YAWN KATELYN V | 2013 KINGS PALACE DR | | | | RIVERVIEW | FL | 33578 | |
| 5520776 | YAWN KATHY L | 22700 RED BLUFF RD | | | | MOSS POINT | MS | 39562 | |
| 5483117 | YAWOGA SUNSHIA | 185 WORCESTER LN | | | | WALTHAM | MA | 02451-7546 | |
| 5520777 | YAXHE GWENDOLYN Y | 291 EL PUEBLO RD NW APT 3104 | | | | LOS RANCHOS | NM | 87114 | |
| 5520778 | YAXNA COLON | PO BOX 1422 | | | | NAGUABO | PR | 00738 | |
| 5520779 | YAXNERIE QUILES | CALLE A BUZ 101 | | | | ARECIBO | PR | 00612 | |
| 5439819 | YAYA CREATIONS INC | 13155 RAILROAD AVE | | | | CITY OF INDUSTRY | CA | 91746-1415 | |
| 5520780 | YAYE BAH | 4617 MILLSTREAM APT 3 | | | | MEMPHIS | TN | 38115 | |
| 5520781 | YAYE MOOR M | 1334 E BALVEIW APT A | | | | NORFOLK | VA | 23503 | |
| 5520783 | YAZABEL CACERES | 137 MORNINGSIDE PL | | | | YONKERS | NY | 10703 | |
| 5520785 | YAZAN JABER | 3610 MYSTIC VALLEY | | | | MEDFORD | MA | 02155 | |
| 5520786 | YAZAWA KAORU | 1508B PUAELLE PL | | | | HONOLULU | HI | 96816 | |
| 5405823 | YAZDANI FARINOUSH | 526 WOODHURST DR | | | | COPPELL | TX | 75019 | |
| 5520787 | YAZDEL CACHO RIOS | CALLE 9 G-18 FLAMBOYAN GA | | | | BAYAMON | PR | 00959 | |
| 5520788 | YAZELL JOHNATHON | 9380 54TH ST N | | | | PINELLAS PARK | FL | 33782 | |
| 5483118 | YAZELL MALEAH | 506 E 7TH ST | | | | MANCHESTER | OH | 45144 | |
| 5520789 | YAZEN SHEIKH | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 5520790 | YAZID KATRINA | 502 GOLDEN PINE COURT | | | | PIEDMONT | SC | 29673 | |
| 5520791 | YAZMIN MARIE ACEVEDO GONZALEZ | 4214 HUBBELL AVE APT 25 | | | | DES MOINES | IA | 50317 | |
| 5520792 | YAZMAINE S NICOLE MCLEOD | 16396 E ALAMEDA AVE PL 3-106 | | | | AURORA | CO | 80017 | |
| 5520793 | YAZMIN ALANIS | 25 HEMLOCK CT | | | | CANDLER | NC | 28715 | |
| 5520794 | YAZMIN AVIAS | 874 N VINE ST | | | | HAZELTON | PA | 18201 | |
| 5520795 | YAZMIN CARRENO | 118 W 56TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5520796 | YAZMIN DAVILA | CALLE 100 BUZON 51 | | | | VEGA BAJA | PR | 00693 | |
| 5520797 | YAZMIN EASTERBROOKS | 1456 12TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 5520798 | YAZMIN FELIX | 414 E 700 N | | | | JEORME | ID | 83338 | |
| 5520799 | YAZMIN GARCIA | 1714 N I SRT | | | | FORT SMITH | AR | 72901 | |
| 5520800 | YAZMIN GONZALEZ | 1628 BEECHWOOD DRIVE | | | | MARTINEZ | CA | 94553 | |
| 5520801 | YAZMIN GUZMAN | 21350 GOLDEN HILLS BLVD APTA | | | | TEHACHAPI | CA | 93561 | |
| 5520802 | YAZMIN MARCANO | HC43 BOX 10916 | | | | CAYEY | PR | 00736 | |
| 5520803 | YAZMIN MORENO | 3914 N EFFIE ST | | | | FRESNO | CA | 93726 | |
| 5520804 | YAZMIN SALAZAR | 312 S WILSON ST | | | | TEMPE | AZ | 85281 | |
| 5520805 | YAZMINE MARTINEZ | 462 MARCY AVE | | | | BROOKLYN | NY | 11206 | |
| 5483119 | YAZZE XANXON | PO BOX : 805 | | | | PAGE | AZ | 86040 | |
| 5520806 | YAZZI BOANNE | P O BOX 715 | | | | CUBA | NM | 87013 | |
| 5520807 | YAZZIE ALYSSA | 508 SW FILLMORE | | | | TOPEKA | KS | 66607 | |
| 5520808 | YAZZIE ANABELLE | 207 N RIO GRANDE APT 11 | | | | AZTEC | NM | 87410 | |
| 5520809 | YAZZIE ANGELINA | PO BOX 2261 | | | | KIRTLAND | NM | 87417 | |
| 5520810 | YAZZIE ANITA | NHA 2 LAKE VALLEY | | | | CROWNPOINT | NM | 87313 | |
| 5520811 | YAZZIE APRIL | 211 ANITA DR | | | | HOLBROOK | AZ | 86025 | |
| 5520812 | YAZZIE BERTINA T | HC 61 BOX 38-1023 | | | | TEEC NOS POS | AZ | 86514 | |
| 5520813 | YAZZIE CALVERT | N36 MITTENROCK NHA 11 | | | | SHIPROCK | NM | 87420 | |
| 5520814 | YAZZIE CALVIN | MITTEN ROCK NHA HS11 | | | | SHIPROCK | NM | 87420 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520815 | YAZZIE CODIE | PO BOX 3614 | | | | FARMINGTON | NM | 87499 | |
| 5520816 | YAZZIE DERRICK | 4709 CARIBBEAN | | | | FARMINGTON | NM | 87402 | |
| 5520817 | YAZZIE DIANE | PO BOX 5571 | | | | FARMINGTON | NM | 87499 | |
| 5520818 | YAZZIE DOLORES | POBOX 49 | | | | RAMONA | OK | 74061 | |
| 5520819 | YAZZIE FALENCIA | 203 W MORGAN | | | | GALLUP | NM | 87301 | |
| 5520820 | YAZZIE GARRIDAN | 21 CR 7105 | | | | FARMINGTON | NM | 87401 | |
| 5520821 | YAZZIE IVALOU | 727 C FRANCISCO POND RD | | | | ROCKSPRING | NM | 87375 | |
| 5439821 | YAZZIE JAYRONE | 1616 NORTH FAIRVIEW AVE APT 49 | | | | FARMINGTON | NM | 87401 | |
| 5520822 | YAZZIE JENNIFER | 5701 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | |
| 5520823 | YAZZIE JENNIFER M | 5701 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | |
| 5520824 | YAZZIE JEROME | 28C CEDAR BLUFF RD | | | | MENTMORE | NM | 87319 | |
| 5520825 | YAZZIE JOSHELYNN | 8005 MARQUETTE AVE NE APT C | | | | ALB | NM | 87108 | |
| 5520826 | YAZZIE KEVIN | HSE 3 RD 6565 | | | | KIRTLAND | NM | 87417 | |
| 5520827 | YAZZIE KIM | 1301 WEST INDIAN HILLS DR | | | | ST GEORGE | UT | 84770 | |
| 5520828 | YAZZIE LAQUANA | 3926 W SAHUAR DR | | | | PHX | AZ | 85029 | |
| 5520829 | YAZZIE LATONIA | PO BOX 7607 | | | | NEWCOMB | NM | 87455 | |
| 5520830 | YAZZIE LEIONNA | 370 HINKS CT | | | | COLORADO SPGS | CO | 80911 | |
| 5520831 | YAZZIE LORSHEENA | 135 WESTLAND PARK DR APT 103 | | | | FARMINGTON | NM | 87401 | |
| 5520832 | YAZZIE LUKAS | PO BOX 193 PO BOX 193 | | | | SHIPROCK | NM | 87420 | |
| 5520833 | YAZZIE LYDALE | 3315 UNIVERSITY DRIVE | | | | BISMARCK | ND | 58504 | |
| 5520834 | YAZZIE MARSHA | PO BOX 1992 | | | | FRUITLAND | NM | 88008 | |
| 5520835 | YAZZIE MELISSA | 1015 GLADE LANE SP 37 | | | | FARMINGTON | NM | 87401 | |
| 5520836 | YAZZIE MICHELLE | 127B STONEHENGE RD | | | | VANDERWAGEN | NM | 87326 | |
| 5520837 | YAZZIE MORRELLO | 4200 EDITH NE | | | | ALB | NM | 87105 | |
| 5520838 | YAZZIE PAULINE | PO BOX 1674 | | | | SHIPROCK | NM | 87420 | |
| 5520839 | YAZZIE PRESTINA | 2140 E 10TH ST APT 4 | | | | TEMPE | AZ | 85281 | |
| 5520840 | YAZZIE RANDY | MM 5 S N36 | | | | FRUITLAND | NM | 87416 | |
| 5520841 | YAZZIE ROXINE | PO BOX 1023 | | | | TONALEA | AZ | 86044 | |
| 5483120 | YAZZIE SARAH | PO BOX 1315 | | | | PINON | AZ | 86510-1315 | |
| 5520842 | YAZZIE SHAWNA L | 2011 TROY KING RD SP 273 | | | | FARMINGTON | NM | 87401 | |
| 5483123 | YAZZIE SKYE D | 6703 PRAIRIE RD NE APT 722 | | | | ALBUQUERQUE | NM | 87109 | |
| 5439825 | YAZZIE TAMARA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ALBERT YAZZIE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5483121 | YAZZIE TIFFANY | PO BOX 5252 | | | | LEUPP | AZ | 86035 | |
| 5520843 | YAZZIE TRUDY | 9677 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5520845 | YAZZIE YVETTA | PO BOX 1045 | | | | FT APACHE | AZ | 85926 | |
| 5483122 | YBARRA ANABEL | 1021 E LEUDA ST | | | | FORT WORTH | TX | 76104-3732 | |
| 5520846 | YBARRA ANGIE | 1043 E 4TH ST | | | | LOVELAND | CO | 80537-5737 | |
| 5483124 | YBARRA BECKY | 5832 MAFRAQ AVE NW | | | | ALBUQUERQUE | NM | 87114-6070 | |
| 5520846 | YBARRA CLARISSA | 1102S VISTA DEL SOL 2220 | | | | EL PASO | TX | 79935 | |
| 5483125 | YBARRA DANIEL | 6795 E CALLE LA PAZ UNIT 141 | | | | TUCSON | AZ | 85715-9015 | |
| 5520847 | YBARRA DIXIE | 7955 COLDWATER CANYON | | | | ONTARIO | CA | 97605 | |
| 5520848 | YBARRA GIOVANNA | PO BOX 4086 | | | | BETHLEHEM | PA | 18018 | |
| 5520849 | YBARRA GUADALUPE | 4223 TARPON AVE | | | | BONITA SPRINGS | FL | 34135 | |
| 5439827 | YBARRA JAMES | 4253 N BENGSTON AVE A | | | | FRESNO | CA | 93705 | |
| 5520850 | YBARRA JENNIFER | 1710 PERIDOT POINT ST | | | | LAS VEGAS | NV | 89106 | |
| 5483126 | YBARRA JESUS | 2345 W YUMA ST | | | | PHOENIX | AZ | 85009-6441 | |
| 5520851 | YBARRA JUSTIN | 8082 VETRANS PKWY 20302 | | | | COLUMBUS | GA | 31909 | |
| 5483127 | YBARRA LISA | 39382 OAK CLIFF DR | | | | TEMECULA | CA | 92591-4560 | |
| 5483128 | YBARRA NATHAN | 8401E N LEWIS AVE | | | | FORT DRUM | NY | 13603-2001 | |
| 5520852 | YBARRA PATTY | 1266 E SAMPLE | | | | FRESNO | CA | 93710 | |
| 5483129 | YBARRA RAMIRO | 68713 F ST | | | | CATHEDRAL CITY | CA | 92234-1930 | |
| 5520853 | YBARRA VINCENT | 9658 WESTMINSTER AVE 3 | | | | GARDEN GROVE | CA | 92844 | |
| 5520854 | YBARRANAVARRO MARIA | 4232 W MISSOURI AVE | | | | GLENDALE | AZ | 85304 | |
| 5483130 | YBARVO ISMAEL | PO BOX 6044 | | | | LAS CRUCES | NM | 88006-6044 | |
| 5439829 | YBM MARKETING LLC | 270 WALTON AVE | | | | BRONX | NY | 10451-5428 | |
| 5520855 | YBONEE GLADNEY | 203 VERA VISTA AVE | | | | EUTAW | AL | 35462 | |
| 5520856 | YBRAHIN MARTINEZ | 8351 NW 66TH ST VE8956 | | | | MIAMI | FL | 33166 | |
| 5520857 | YCIANO CHRISTINA | 1619 FIESTA PLAZA | | | | STOCKTON | CA | 95206 | |
| 5520858 | YCONG AILEEN | 27938 APACHE AVE | | | | BARSTOW | CA | 92311 | |
| 5483131 | YCONG TERESITA | 1205 NELA AVE | | | | ORLANDO | FL | 32809-6117 | |
| 5520859 | YDANI MOTA | 69 BAILEY ST | | | | LAWRENCE | MA | 01843 | |
| 5520860 | YDELRISCO ESTELVINA | 15859 EJAMISON DR 6101 | | | | ENGLEWOOD | CO | 80112 | |
| 5520861 | YDNAR RIVERA | HC 01 BOX 8529 | | | | LUQUILLO | PR | 00773 | |
| 5483132 | YE GUANGBEI | 68 BAY BLVD ATTN 420 | | | | NEWARK | DE | | |
| 5520862 | YE HLAING | 1768 S SHEBOURNE DR | | | | LOS ANGELES | CA | 90035 | |
| 5483133 | YE TAO | 41 OAK HILL DR | | | | WAYNE | NJ | 07470-5548 | |
| 5520863 | YE WENXING | 3420 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 5483134 | YE YU | 16170 SCIENTIFIC | | | | IRVINE | CA | 92618-4348 | |
| 5520864 | YEA WHIT | 85 RUBERMONT | | | | VICTORIA | VA | 23974 | |
| 5520865 | YEACE JANNELL | 23 BARDEN ST | | | | PROV | RI | 02919 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520866 | YEADON HEATHER | 179 CARRIBELL RD | | | | EUTAWVILLE | SC | 29048 | |
| 5483135 | YEAFOLI JASON | 105 ROCKAWAY BEACH AVENUE | | | | PACIFICA | CA | 94044 | |
| 5520867 | YEAGER AMY | 504 HIGHLAND LN | | | | SUGARLOAF | CA | 92386 | |
| 5483136 | YEAGER BOBBIE | 8507 STILLWATER DR | | | | DALLAS | TX | 75243-7126 | |
| 5483137 | YEAGER BRAD | 39 NADAL DRIVE | | | | RIVERHEAD | NY | 11901 | |
| 5520868 | YEAGER BREANNA | 89 CENTER ST | | | | PITTSBURGH | PA | 15204 | |
| 5520869 | YEAGER CANDY | 6880 FOUNDERS ROW APT 103 BUTLER017 | | | | WEST CHESTER | OH | 45069 | |
| 5483138 | YEAGER CANDY | 6880 FOUNDERS ROW APT 103 BUTLER017 | | | | WEST CHESTER | OH | 45069 | |
| 5520871 | YEAGER ELIZABETH A | 1181 HIGHLD PLT RD LT 133 | | | | GREENVILLE | MS | 38703 | |
| 5483139 | YEAGER GINA | 831 NE 47TH CT | | | | OAKLAND PARK | FL | 33334-3231 | |
| 5520872 | YEAGER HAROLD JR | 10015 GREENBELT RD APT203 | | | | LANHAM | MD | 20706 | |
| 5483140 | YEAGER MICHAEL | 2251 WOODS RETREAT DR | | | | WESTMINSTER | MD | 21157-3221 | |
| 5483141 | YEAGER PAOLA | 1439 ASHTON RD | | | | HAVERTOWN | PA | 19083 | |
| 5520873 | YEAGER REBECCA | 231 6TH ST NE | | | | CANTON | OH | 44702 | |
| 5520874 | YEAGER SHIRLEY | 79405 BRANLY DR | | | | FOLSOM | LA | 70437 | |
| 5520875 | YEAGER TAMMY | 115 S SEVENTH | | | | MCCONNELLSBG | PA | 17233 | |
| 5483142 | YEAKEL CARL | 1237 SUMMERWOOD DR | | | | LEBANON | OH | 45036 | |
| 5483143 | YEAKEL MARK | 9140 RICHMOND RD APT B | | | | BANGOR | PA | 18013-3767 | |
| 5520876 | YEAKEY CNTHIA | 9528 E WINNER RD | | | | INDEPENDENCE | MO | 64053 | |
| 5520877 | YEAKEY CYNTHIA | 9528 E WINTNEER | | | | INDEP | MO | 64053 | |
| 5483144 | YEAKLE GLEN | 320 WESTSIDE AVE APT 1 | | | | HAGERSTOWN | MD | 21740-4556 | |
| 5520878 | YEAKLEY LAUREN | 9122 PROVIDENCE ROAD SOUTH | | | | WAXHAW | NC | 28173 | |
| 5520879 | YEAMAN ROBERT | 2153 BIRCH ELMO ROAD | | | | SOUTH BOSTON | VA | 24592 | |
| 5520880 | YEAMANS KAYLA | 412 NICHOLSON RD | | | | VERMILLION | OH | 44089 | |
| 5520881 | YEANETT MENJIVAR | 2611 CANADA BLVD | | | | GLENDALE | CA | 91208 | |
| 5483145 | YEANEY CHRISTINA | 5149 HENDERSON RD LOT 68 | | | | ERIE | PA | 16509-4040 | |
| 5483146 | YEANY TERRY | 4868 ROUTE 66 | | | | NEW BETHLEHEM | PA | 16242 | |
| 5483147 | YEAP YAR L | 6670 REGENTS PAK DR | | | | ZIONSVILLE | IN | 46077 | |
| 5483148 | YEARBY DEBORAH | 1197 WYOMING DR SE | | | | PALM BAY | FL | 32909-5888 | |
| 5520883 | YEARBY NATHAN JR | 31 AMERICANA DR | | | | RAEFORD | NC | 28376 | |
| 5520884 | YEAREGO SHAWN | 252 BEACHVIEW RD | | | | MT HOPE | WV | 25880 | |
| 5520885 | YEARGAN LEIGH | 14221S R 105 | | | | HECTOR | AR | 72843 | |
| 5520886 | YEARIAN TERI | 6520 GA HIGHWAY 21 | | | | PRT WENTWORTH | GA | 31407 | |
| 5520887 | YEARLING JILL | 6415 YEARLING ST | | | | LAKEWOOD | CA | 90713 | |
| 5483149 | YEARLING LEEANNE | 555 BRENTWOOD AVE | | | | WATERLOO | IA | 50701-5003 | |
| 5520888 | YEARLING PATRICE | 9904 LANCET LANE | | | | OKLAHOMA CITY | OK | 73120 | |
| 5483150 | YEARSIN CINDY | 2047 E 228TH ST | | | | EUCLID | OH | 44117-2045 | |
| 5520889 | YEARTON LISA | 816 E 126TH AVE | | | | TPA | FL | 33612 | |
| 5520890 | YEARWOOD STEPHANIE | 140 HOLLY CIRCLE | | | | MYRTLE BEACH | SC | 29588 | |
| 5520891 | YEARWOOD STEVEN | 10322 S HIGHWAY 905 | | | | LONGS | SC | 29568 | |
| 5520892 | YEARY SHANNON | 2129 BAYSHORE DR | | | | NICEVILLE | FL | 32578 | |
| 5520893 | YEATES MELINDA | 19978 NORWOOD STREET | | | | REHOBOTH BEACH | DE | 19971 | |
| 5520894 | YEATMAN CAROL | 1322 CYNWYD CLUB DR | | | | WILMINGTON | DE | 19808 | |
| 5520895 | YEATON BEN | 438 CONCORD ST | | | | EL SEGUNDO | CA | 90245 | |
| 5483151 | YEAZEL MARK | 1495 WOLVERTON RD | | | | EATON | OH | 45320 | |
| 5483152 | YEBOAH ALEXANDRA | 1337 RIGGS ST NW | | | | WASHINGTON | DC | 20009-4324 | |
| 5520896 | YEBOAH ANDREW K | 4112 LOWERRE PLACE | | | | BRONX | NY | 10466 | |
| 5520897 | YEBOAH ISAAC | 662 MULL AVE | | | | AKRON | OH | 44313 | |
| 5520898 | YECCENIA SANCHEZ CORREA | PMB 284 PO BOX 4960 | | | | CAGUAS | PR | 00725 | |
| 5520899 | YECCENIA RAJA | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | |
| 5520900 | YECCHERLA RAJA | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | |
| 5520901 | YECENIA TREJO | 4500 E AVE D | | | | LOVINGTON | NM | 88260 | |
| 5520902 | YEDID RODRIGUEZ | 13612 BECHARD | | | | NORWALK | CA | 90650 | |
| 5439831 | YEDNAK JENNY AND RONALD | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5520903 | YEE CARMEN | 7270 TUOLUMNE DR | | | | SANTA BARBARA | CA | 93117 | |
| 5520904 | YEE DEBBIE | 336 BLEECKER STREET APT 3 KINGS047 | | | | BROOKLYN | NY | 11237 | |
| 5483153 | YEE DEBBIE | 336 BLEECKER STREET APT 3 KINGS047 | | | | BROOKLYN | NY | 11237 | |
| 5520905 | YEE JAMIANN | 1206 BACON RANCH RD | | | | KILLEEN | TX | 76542 | |
| 5483154 | YEE PETER | 1875 34TH AVE SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5483155 | YEE WILLIE | 32 KNICKERBOCKER LANE | | | | ORINDA | CA | 94563 | |
| 5483156 | YEGOROV VITAILY | 40 STEMLER DR | | | | CLIFFWOOD | NJ | 07721 | |
| 5483157 | YEH ESTHER | 6363 CHRISTIE AVE APT 2404 | | | | EMERYVILLE | CA | 94608-1947 | |
| 5520906 | YEH GRACE | 9921 101ST AVE NE | | | | REDMOND | WA | 98052 | |
| 5483158 | YEH JENIUE | 10614 RIVERS BEND LN | | | | POTOMAC | MD | 20854-1237 | |
| 5483159 | YEH LINWEI | 102 BOWERS HILL ROAD | | | | OXFORD | CT | 06478 | |
| 5483160 | YEH MARIO | 1717 MORNING CANYON RD | | | | DIAMOND BAR | CA | 91765-2826 | |
| 5483161 | YEH MARISA | 84 DUBLIN DR CONTRA COSTA013 | | | | PLEASANT HILL | CA | 94523 | |
| 5520907 | YEHOUENOU ANA | 6646 KATO BAY RD | | | | RIDGELAND | SC | 29936 | |
| 5439833 | YEHUDAH AISHA K | 420 MIMOSA AVE # 202 | | | | KNOXVILLE | TN | 37920-1720 | |
| 5520908 | YEHUDIT COLON | PO BOX 33390 | | | | GUAYNABO | PR | 00970 | |
| 5520909 | YEICH LONNIE | 720G GRACES QUATER RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5520910 | YEIDY ORTIZ | SANTIAGO VEVE CALZADA CAL | | | | FDO | PR | 00738 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520911 | YEIMARILYS RODRIGUEZ | 215 MARSHALL ST | | | | FITCHBURG | MA | 01420 | |
| 5520912 | YEIMI HERNANDEZ | 902 STEWART | | | | LAREDO | TX | 78040 | |
| 5520913 | YEIMY ELVIR | 75 HILL STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5520914 | YEISA MELENDEZ | RR01 BOX 2084 | | | | CIDRA | PR | 00739 | |
| 5483162 | YEISER CHAD | 7677 N 650 W | | | | LARWILL | IN | 46764 | |
| 5520915 | YEJUVEGA SANDRA | VILLA UNIVERSITRARIA CALLE ROY | | | | GUAYAMA | PR | 00784 | |
| 5483163 | YEKEL PATRICIA | 192 JUNIATA RD | | | | DUNBAR | PA | 15431 | |
| 5520916 | YELBA HENRIQUEZ | 3664 SW 17 ST | | | | MIAMI | FL | 33133 | |
| 5520917 | YELDELL ANNETTE | 137 GIRLEY LN | | | | BIRMINGHAM | AL | 35215 | |
| 5483164 | YELDEN TRACY | 14394 DRAKE RD | | | | STRAWBERRY POINT | IA | 52076 | |
| 5520918 | YELDER KESTON | PO BOX 981 | | | | ANDERSON | SC | 29621 | |
| 5483165 | YELDER ROSALIND | 2652 CHESHIRE DR S | | | | MOBILE | AL | 36605-2704 | |
| 5520919 | YELDER SCENTERIAL | 7380 HITT FR APT 503 | | | | MOBILE | AL | 39553 | |
| 5520920 | YELDER SUBRINA | 216 HOWARD ST | | | | PRATTVILLE | AL | 36067 | |
| 5520921 | YELENA ALEXANDER | 33301 42ND AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5520922 | YELENA BUZHDUGA | 16302 SE DOLPHIN RD | | | | DAMASCUS | OR | 97089 | |
| 5520923 | YELENA LEYCHIK | 2818 WEST 8TH STREET 11K | | | | BROOKLYN | NY | 11224 | |
| 5483166 | YELENIK DEAN | 5104 N 32ND ST UNIT 146 | | | | PHOENIX | AZ | 85018-1490 | |
| 5520924 | YELET JOHNSON | 5200 MEDAL FIELD | | | | SAN ANTONIO | TX | 78250 | |
| 5520925 | YELEY ANTHONY | 11960 HIW 16 | | | | HARVIELL | MO | 63945 | |
| 5520926 | YELEY HOLLY | 131 ARNETTE DR | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5520927 | YELIC TOM | 1508 E HELENA DRIVE | | | | PHOENIX | AZ | 85022 | |
| 5520928 | YELITZA SANTIAGO | 955 GRASSY ISLAND LN | | | | ORLANDO | FL | 32825 | |
| 5483167 | YELLALA RUSHYANTH | 533 GOSFORD CT | | | | WESTFIELD | IN | 46074-7301 | |
| 5483168 | YELLAPRAGADA CHATRAPATHI | 115 NUTMEG LN APT 313 | | | | EAST HARTFORD | CT | 06118-1242 | |
| 5483169 | YELLAPRAGADA RAMA | 42737 OGILVIE SQ | | | | ASHBURN | VA | 20148-4177 | |
| 5520929 | YELLE AMANDA | 241 ROONEY ROAD | | | | WEST CHAZY | NY | 12992 | |
| 5483170 | YELLISETTY VAMSHI | 3901 E MINTON ST | | | | PHOENIX | AZ | 85042-6240 | |
| 5520930 | YELLISH TINA | 17623 MARYGOLD APT 14 | | | | BLOOMIGTON | CA | 92316 | |
| 5483171 | YELLOVICH NICOLE | 2336 ORIOLE WAY | | | | POINT PLEASANT BORO | NJ | 08742-4822 | |
| 5520931 | YELLOW BRICK ROAD KIDS INC | 4561 PRINCETON LANE | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5520932 | YELLOW CLOUD DUANE T | 101 MAIN ST BA 27 | | | | PORCUPINE | SD | 57772 | |
| 4869079 | YELLOW GOLD INC | 580 FIFTH AVE SUITE 701 | | | | NEW YORK | NY | 10036 | |
| 4864314 | YELLOWDEVIL LLC | 255 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5405824 | YELLOWSTONE COUNTY | 175 N 27TH ST | | | | BILLINGS | MT | 59101-5000 | |
| 5520934 | YELTON NANCY | 18 RUEBENS RD NONE | | | | SANDIA PARK | NM | 87047 | |
| 5520935 | YELVERTON KARON | 100 VANDERBILT CIRCLE | | | | GOLDSBORO | NC | 27530 | |
| 5520936 | YELVERTON SANDY | 3585 CREEK MILL DR NW | | | | KENNESAW | GA | 30152 | |
| 5520937 | YELVINGTON JESSE | 3380 NC HWY 63 | | | | HOT SPRINGS | NC | 28743 | |
| 5520938 | YEMENA STEWART | 209 WANDA WAY | | | | AMERICUS | GA | 31709 | |
| 5520939 | YEMENSHWA NATHNAEL | 10412 RUTLAND | | | | HYATTSVILLE | MD | 20783 | |
| 5520940 | YEN BLAISE | 788 MIKKELSEN DR | | | | AUBURN | CA | 95603 | |
| 5520941 | YEN CHEN | 3620 RALSTON AVE | | | | HILLSBOROUGH | CA | 94010 | |
| 5520942 | YEN KUAN | 24 RIPLEY STREET | | | | MALDEN | MA | 02148 | |
| 5520943 | YEN MARANDA | 525 DAKOTA DRIVE | | | | HERNDON | VA | 20170 | |
| 5520944 | YEN NGUYEN | 152 MAIN ST | | | | PEPPERELL | MA | 01463 | |
| 5520945 | YENAIRA BENITEZ | HC 04 BOX 50825 | | | | MOROVIS | PR | 00687 | |
| 5520946 | YENAMAREDDY SIVA | 3024 BERNARD AVE | | | | SAN RAMON | CA | 94583 | |
| 5520947 | YENARMIN RAMIREZ | 523 GENEVA AVE | | | | BOSTON | MA | 02122 | |
| 5520948 | YENCHA CINDY | 116 RAVENSWOOD PIKE | | | | RIPLEY | WV | 25271 | |
| 5520949 | YENCHA TOM | 102 BRENTWOOD DR | | | | PARKERSBURG | WV | 26104 | |
| 5520950 | YENDI QUINONEZ | 3371 GLENBROOK DRIVE | | | | HAILEY | ID | 83333 | |
| 5520951 | YENE MARTIN | 15321 40TH DRIVE SE | | | | BOTHELL | WA | 98012 | |
| 5520953 | YENERSI NUNEZ DE HERNANDEZ | 81 LINWOOD AVE | | | | PROVIDENCE | RI | 02909 | |
| 5520955 | YENEZ SILVERIO | PO BOX 946 | | | | CULLOWHEE | NC | 28723 | |
| 5520956 | YENG CHANG | 875 EDMUND AVE | | | | ST PAUL | MN | 55104 | |
| 5483172 | YENGALA VENU | 52 BERKSHIRE PL APT 3 | | | | HACKENSACK | NJ | 07601-7253 | |
| 5483173 | YENGALA VENU R | 76 CORIANDER DR | | | | PRINCETON | NJ | 08540-9424 | |
| 5483174 | YENGST CHARLES | 72 WARNCKE RD | | | | WILTON | CT | 06897 | |
| 5520957 | YENI PEREZ | 9061 SEWARD PARK AVE S | | | | SEATTLE | WA | 98118 | |
| 5520958 | YENINAS ALICE | 261 HOOVEN ST | | | | PLYMOUTH | PA | 18651 | |
| 5520959 | YENIS ESTRADA | 3207 E 53ND ST | | | | KANSAS CITY | MO | 64130 | |
| 5520960 | YENIS M SEYMOUR | 637 S FRONT ST | | | | ALLENTOWN | PA | 18103 | |
| 5439835 | YENISE ZIMMERMAN | 3347 STATE ROUTE 982 | | | | LATROBE | PA | 15650 | |
| 5520961 | YENITZA RODRIGUEZ | RES NEMECIO CANALES EDIFICIO 53 AP | | | | SAN JUAN | PR | 00918 | |
| 5520962 | YENITZA VAZQUEZ | 1531 TAYLOR AVE | | | | BRONX | NY | 10460 | |
| 5520963 | YENNI OCHOA | 4349 E 60THST | | | | MAYWOOD | CA | 90270 | |
| 5520964 | YENNIFER VANESSA HERNANDEZ GU | 68 CLAREMONT ST | | | | ST CLOUD | MN | 56301 | |
| 5520966 | YENREDDY SPURTHI | 8301 KATHERINE CLAIRE LN | | | | SAN DIEGO | CA | 92127 | |
| 5483175 | YENRICK JEREMY | 11718 WALNUT HILL DR NW | | | | BALTIMORE | OH | 43105 | |
| 5520967 | YENSIS ORTEGA | 5712 BERWYNG RD | | | | COLLEGE PARK | MD | 20740 | |
| 5483176 | YENTZER DOUGLAS | 6816 W MORROW DR | | | | GLENDALE | AZ | 85308-5742 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483177 | YEOMAN DAVID | 4194 HARLEM RD | | | | BUFFALO | NY | 14226-4424 | |
| 5520968 | YEOMANS BARRY | 206 RODIE AVE | | | | FAY | NC | 28304 | |
| 5520969 | YEOMANS PATTY | 309 PAULEY ST | | | | TEHACHAPI | CA | 93561 | |
| 5483178 | YEOMANS RACHEL | 1955 W SUNNYSIDE AVE APT 2 | | | | CHICAGO | IL | 60640-7687 | |
| 5520970 | YEON JU H | 704 KINGSHILL PL | | | | CARSON | CA | 90746 | |
| 5520971 | YEPES ALINA | 140 EAST PARK | | | | SAN YSIDRO | CA | 92173 | |
| 5520972 | YEPES NAYDA | 9021 SE 79TH AVE | | | | OCALA | FL | 34472 | |
| 5520973 | YEPEZ BLANCA A | 626 W EDISON AVENUE | | | | SUNNYSIDE | WA | 98944 | |
| 5520974 | YEPEZ JUANITA | 5200 CAROUSEL APT 1 | | | | EL PASO | TX | 79912 | |
| 5520975 | YEPEZ KAREN | 1045 ORVILLE STREET | | | | KANSAS CITY | KS | 66102 | |
| 5520976 | YEPEZ MARISELA | 536 W D ST | | | | ONTARIO | CA | 91764 | |
| 5483179 | YEPEZ MARTIN | 1222 MONTROS PL | | | | ESCONDIDO | CA | 92027-1647 | |
| 5520977 | YEPEZHERNANDEZ JOSE | 1121 E 4TH ST | | | | OTTUMWA | IA | 52501 | |
| 5483180 | YEPO MASANOBU | 11065 VIOLETA ST | | | | VENTURA | CA | 93004-1915 | |
| 5439837 | YER JOHN DREW & SARAH ME | 21940 BIRDS EYE DR | | | | DIAMOND BAR | CA | 91765-3925 | |
| 5520978 | YER VANG | 751 LAUREL AVE | | | | SAINT PAUL | MN | 55104 | |
| 5483181 | YERAGE MARIAN | 1149 LIGHTNER PLACE LAWRENCE073 | | | | NEW CASTLE | PA | | |
| 5520979 | YERANIA AQUINO | RR 6 BOX 9484 | | | | SAN JUAN | PR | 00926 | |
| 5520980 | YERBY RAYMOND | 7267 WEST MEMORY LANE | | | | HULBERT | OK | 74441 | |
| 5520981 | YERDON SARAH | 681 MILL ST | | | | WATERTOWN | NY | 13601 | |
| 5520982 | YEREMENKO TANYA | 3830 49TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5483182 | YERG MARLENE | 8015 NEBRAKA AVE | | | | TOLEDO | OH | | |
| 5520983 | YERGIN MIKE | 306 HIGH ST | | | | WADSWORTH | OH | 44281 | |
| 5520984 | YERI CASTANEDA | 5701 JOHNNY MORRIS RD | | | | AUSTIN | TX | 78724 | |
| 5520985 | YERIDINE QUEZADA | 103 CEDAR ST 3RD FLR | | | | HAVERHILL | MA | 01832 | |
| 5520986 | YERIEL DAVID COLON | 140 GARDENRIDGE CT 200 | | | | WINTER SPGS | FL | 32708 | |
| 5520988 | YERITXA RONDON | LOS COLOBOS PARK CALLE ALMENDRO | | | | CAROLINA | PR | 00987 | |
| 5520989 | YERITZA DELVALLE | 51 PINE GROVE DR | | | | BROCKTON | MA | 02301-1114 | |
| 5483183 | YERKINS GARY | 3557 LAKEWAY DR | | | | ELLICOTT CITY | MD | 21042-1225 | |
| 5520990 | YERKO LAZARTE | 951 EDGECLIFFE RD 8A | | | | LOS ANGELES | CA | 90255 | |
| 5483184 | YERMAK DENNIS | 5871 COLONY CT | | | | BOCA RATON | FL | 33433-5201 | |
| 5520991 | YERMY CARRILLO | 4510 W OLEANNA PL | | | | SIOUX FALLS | SD | 57106 | |
| 5483185 | YERRA BERNICE | 23 PHEASANT HILL RD | | | | MARLBOROUGH | MA | 01752 | |
| 5483186 | YERRA NAGA | 2753 BLAKELY LANE | | | | NAPERVILLE | IL | 60540 | |
| 5520992 | YERRAGOVULA LAVANYALATH | 28 TEN BROEK CT | | | | BRIDGEWATER | NJ | 08807 | |
| 5483187 | YERRAMILLI SYAM | 23 CHESAPEAKE RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5520993 | YERRAMSETTY NAGA | 18 KESSLER FARM DR | | | | NASHUA | NH | 03063 | |
| 5520994 | YERUSHALAIM NANCY | 220 DESERT VIEW ST | | | | LAS VEGAS | NV | 89107 | |
| 4885569 | YES TO INC | POB 742916 | | | | LOS ANGELES | CA | 90012 | |
| 5520995 | YESANIA BELTRAN | 27 CAMINO CERRADO TRLR | | | | SANTA FE | NM | 87506 | |
| 5520996 | YESCO | P O BOX 11676 | | | | TACOMA | WA | 98411 | |
| 5520997 | YESCO NASHVILLE | PO BOX 648 | | | | GOODLETTSVILLE | TN | 37070 | |
| 5439839 | YESCOM USA INC | 185 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5520998 | YESENIA AGUIRRE | 1192 ARKON ST | | | | AURORA | CO | 80010 | |
| 5520999 | YESENIA ALETRIZ | HC-04 46903 | | | | HATILLO | PR | 00659 | |
| 5521000 | YESENIA ALICEA | 3350 W HILLSBOURGH AVE | | | | TAMPA | FL | 33614 | |
| 5521001 | YESENIA ARCE | 14311 SW 147 CT | | | | MIAMI | FL | 33196 | |
| 5521002 | YESENIA ARMENTA | 14509 BALDWIN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5521003 | YESENIA ARROYO | 6131 TBIRD RD | | | | HOBBS | NM | 88242 | |
| 5521004 | YESENIA AVALOS | 234 ONE HALF S UNION A | | | | LOS ANGELES | CA | 90026 | |
| 5521005 | YESENIA AVILA | 7047 WESTBROOK AVE | | | | LAS VEGAS | NV | 89147 | |
| 5521006 | YESENIA BARRETO | 387 FAIRMOUNT AVEFL 1 | | | | JERSEY CITY | NJ | 07306 | |
| 5521007 | YESENIA BORQUEZ | 1801 GRAND ISLE CIR APT 1 | | | | ORLANDO | FL | 32810 | |
| 5521008 | YESENIA CARBRERA | 24952 S LASSEN AVE | | | | FIVE POINTS | CA | 93624 | |
| 5521009 | YESENIA CARREON | 413LITTLEYORK RD | | | | HOUSTON | TX | 77076 | |
| 5521010 | YESENIA COLORODRIGUEZ | 71 BUNN ST | | | | AMSTERDAM | NY | 12010 | |
| 5521011 | YESENIA DEHOYOS | 4632 ARIAS CT | | | | LAREDO | TX | 78046 | |
| 5521013 | YESENIA GALLOZA | HC 57 BOX 12050 | | | | AGUADA | PR | 00602 | |
| 5521015 | YESENIA GONZALEZ | 6925 SOUTH PADRE ISLAND D | | | | CORPUS CHRIST | TX | 78412 | |
| 5521016 | YESENIA HERNANDEZ | 3730 WEST WINTERDALE AVE | | | | VISLAIA | CA | 93277 | |
| 5521017 | YESENIA JACKSON | 621 VINCENT WAY | | | | LAS VEGAS | NV | 89145 | |
| 5521018 | YESENIA JARAMILLO | 14153 164TH ST | | | | MCALPIN | FL | 32060 | |
| 5521019 | YESENIA L ALBARRAN | 91 S MCDONALD AVE | | | | HARRAH | WA | 98933 | |
| 5521020 | YESENIA LINARES | 10 ARBOR CIR APT 708 | | | | FRANKLIN | PA | 16323 | |
| 5521022 | YESENIA LUIS | 2501 BLACKY ST | | | | BAKERSFIELD | CA | 93307 | |
| 5521023 | YESENIA M DECASANOVA | 3155 SHERIDAN | | | | PHILADELPHIA | PA | 19133 | |
| 5521024 | YESENIA MATOS | RES NEMESIO R CANALES E | | | | SAN JUAN | PR | 00918 | |
| 5521025 | YESENIA MENDEZ | 709 WASHINGTON ST | | | | WAUKEGAN | IL | 60085 | |
| 5521026 | YESENIA MERCADO | BO BEATRIZ PARCELAS NUEVAS 118 | | | | CAYEY | PR | 00736 | |
| 5521027 | YESENIA MONCIAN | CONDOMINIO TEANNIE APT 1106 | | | | BAYAMON | PR | 00957 | |
| 5521028 | YESENIA MONTES | PO BOX 72 | | | | ARROYO | PR | 00714 | |
| 5521029 | YESENIA OCONNER | URB SAN AGUSTO CALLE SANTONI | | | | GUAYANILLA | PR | 00656 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521030 | YESENIA PEREZ | 4215 NEWARK AVE | | | | CLEVELAND | OH | 44109 | |
| 5521031 | YESENIA RESTO | HC-01 BOX 5573 | | | | GURABO | PR | 00778 | |
| 5521033 | YESENIA RODRIGUEZ | 4900 W GLADYS | | | | CHICAGO | IL | 60647 | |
| 5521034 | YESENIA ROSAS | 124 ADAIR ST | | | | CALHOUN | GA | 30701 | |
| 5521035 | YESENIA SANTIAGO | 67 SPRUCE ST | | | | MANCHESTER | CT | 06040 | |
| 5521036 | YESENIA SOTO | REP RAMOS 23 BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5521037 | YESENIA SUAREZ | 103 N HILL ST APT 28 | | | | BURNET | TX | 78611 | |
| 5521038 | YESENIA TRINIDAD | 1119 W WESTMOORELAND STREET | | | | PHILADLEPHIA | PA | 19140 | |
| 5521039 | YESENIA TRINIDAD HERNANDEZ | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 5521040 | YESENIA VELEZ | 440 E 4TH ST | | | | ERIE | PA | 16503 | |
| 5521041 | YESENIA VILLANUEVA | 2651 WHITSON ST APT 613 | | | | SELMA | CA | 93662 | |
| 5521042 | YESENIA WICKIZER | 6601 VICTORIA AVE APT454 | | | | HIGHLAND | CA | 92346 | |
| 5521043 | YESENIA ZAMARRIPA | 768 BERTWOOD LANE | | | | PATTERSON | CA | 95363 | |
| 5521045 | YESHERIA L HOWARD | 3141 W WEST END AVE APT2 | | | | CHICAGO | IL | 60644 | |
| 5483188 | YESHOU DIMA | 560 CLINTON RD | | | | PARAMUS | NJ | 07652-4738 | |
| 5521046 | YESIBEL ESQUILIN | PO BOX 361634 | | | | SAN JUAN | PR | 00936-3434 | |
| 5521047 | YESICA D DELGADO | 11444 BLUE RIDGE 83 | | | | KANSAS CITY | MO | 64134 | |
| 5521048 | YESICA GARCIA | 7974 REAGAN RD | | | | RIVERSIDE | CA | 92509 | |
| 5521049 | YESICA GONZALEZ | 1800 NE LINCOLN RD TRLR 1 | | | | POULSBO | WA | 98370 | |
| 5521050 | YESICA LEYVA | 1122 BAY ALUREL CT | | | | LAS VEGAS | NV | 89110 | |
| 5521051 | YESICA LOPEZ | 928 JONATHAN | | | | PROSPECT HTS | IL | 60070 | |
| 5521052 | YESICA LOPEZ | 928 JONATHAN | | | | PROSPECT HTS | IL | 60070 | |
| 5521053 | YESICA MARCIAL | 4731 S ELIZABETH STREET | | | | CHICAGO | IL | 60609 | |
| 5521054 | YESICA ORTIZ | 7197 BLACKJACK CT | | | | RIVERDALE | GA | 30296 | |
| 5439841 | YESIM YILMAZ | 341 RAVEN CIRCLE | | | | WYOMING | DE | 19934 | |
| 5521055 | YESLY ESCOBAR | 4702 NATHAN HALE DR 3 | | | | ANNANDALE | VA | 22003 | |
| 5521057 | YESSENIA AVILA-GALINDO | 2501 EL CAMINO REAL 12 | | | | LAS CRUCES | NM | 88001 | |
| 5521058 | YESSENIA CARDENAS | 13248 135TH AVE NE APT A7 | | | | KIRKLAND | WA | 98034 | |
| 5521059 | YESSENIA CORRALES | 4916 LANTE ST | | | | BALDWIN PARK | CA | 91706 | |
| 5521060 | YESSENIA ESTRADA | 8040 RESEDA BLVD APT 114 | | | | RESEDA | CA | 91335 | |
| 5521062 | YESSENIA GAONA | 1302 E SAN PEDRO | | | | LAREDO | TX | 78041 | |
| 5521063 | YESSENIA M PESINA | 1660 SE 29 ST UNIT 104 | | | | HOMESTEAD | FL | 33035 | |
| 5521064 | YESSENIA MERCADO | CALLE 30 MM 44 SANTA JUANITA | | | | BAYAMON | PR | 00916 | |
| 5521065 | YESSENIA MONTANO | 30156 SAN LUIS REY DR | | | | STOCKTON | CA | 92234 | |
| 5521066 | YESSENIA OROZCO | 4061 MEADOW LAKE ST | | | | ANTIOCH | CA | 94531 | |
| 5521067 | YESSENIA RESTO | HC-01 BOX 5573 | | | | GURABO | PR | 00778 | |
| 5521068 | YESSENIA SOLIS | 12912 TRUMAN ST | | | | SALINAS | CA | 93907 | |
| 5521069 | YESSENIA ZAMARRIPA | 768 BERTWOOD LANE | | | | PATTERSON | CA | 95363 | |
| 5521070 | YESSENIA ZAVALA | 24375 JACKSON AVE APT307 E | | | | MURRIETA | CA | 92562 | |
| 5521071 | YESSICA CARDENAS | 5210 CITRINE CT | | | | LAREDO | TX | 78046 | |
| 5521072 | YESSICA D ZAMUDIO-ESTRADA | 629 W COAL ST | | | | SHENANDOAH | PA | 17976 | |
| 5521073 | YESSICA FLORES | 2552 JACKSON HWY | | | | CHEHALIS | WA | 98532 | |
| 5521074 | YESSICA GARZA | 14222 LASATER RD | | | | DALLAS | TX | 75253 | |
| 5521075 | YESSICA GONZALEZ | 2923 TORREON ST | | | | HIDALGO | TX | 78557 | |
| 5521076 | YESSICA MARTEL | 1701 ROBIN DR | | | | CC | TX | 78415 | |
| 5521077 | YESSICA RODRIGUEZ | BDA MARIN CALLE 3 196 B | | | | GUAYAMA | PR | 00784 | |
| 5521078 | YESSIKA GUZMAN | 1670 MELRASE AVE AP 22 | | | | CHULA VISTA | CA | 91911 | |
| 5521079 | YESSIKA MADRIGAL LUNA | 150 N MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 5521080 | YESSIMAR RIVERA | C D 014 URB GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 5521081 | YESSIRE MARTINEZ | 1112 CHICHESTER CT | | | | KISSIMMEE | FL | 34758 | |
| 5521082 | YESSY PULGAR | 2192 MORRIS AVE | | | | BRONX | NY | 10453 | |
| 5521083 | YET LENETTE | 10605 16TH AVENUE CT S APT 6 | | | | TACOMA | WA | 98444 | |
| 5521084 | YETI CONSTRUCTION & REMODELING | 13301 Neptune Dr | | | | Hudson | FL | 34667 | |
| 5521085 | YETSENIA RAMIREZ | RES PUESTA DEL SOL EDF 1 APT 4 | | | | AGUADILLA | PR | 00603 | |
| 5521086 | YETTA EDGAR | 918 E YUKON ST APT B | | | | TAMPA | FL | 33614 | |
| 5521087 | YETTA JOHNSON | P O BOX 88039 | | | | INDIANAPOLIS | IN | 46208 | |
| 5439843 | YETZER PAUL AS SPECIAL ADMINISTRATOR OF THE ESTATE OF TRADY YETZER AND PAUL YETZER INDIVIDUALLY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5521088 | YEUNG DAVE | 6720 184TH STREET | | | | FRESH MEADOWS | NY | 11365 | |
| 5483189 | YEUNG JENNY | 6340 SILVER RIBBON CT | | | | LAS VEGAS | NV | 89139-6859 | |
| 5521089 | YEUNG KIMBERLY | 1540 BROCKTON AVE | | | | LOS ANGELES | CA | 90025 | |
| 5483190 | YEUNG LAYSHING | 15378 SW 62ND ST | | | | MIAMI | FL | 33193-2586 | |
| 5521090 | YEUNG PUI Y | 10 WILSHIRE CT | | | | DALY CITY | CA | 94015 | |
| 5521091 | YEVDOKIMOW OLEQ | 300 SW 19TH ST | | | | RENTON | WA | 98057 | |
| 5439845 | YEVDOKYA TISHCHUK | 31037 44TH AVENUE SOUTH | | | | AUBURN | WA | 98001 | |
| 5521092 | YEVETT HAMELTON | 912 4TH ST | | | | MOUNDS | IL | 62964 | |
| 5521093 | YEVETTE LINDSAY | 627 FORRESTER ST SE | | | | WASHINGTON | DC | 20032 | |
| 5439847 | YEVGENIY KATSNELSON | 1340 N POINSETTIA PL APT 320 | | | | LOS ANGELES | CA | 90046-4344 | |
| 5483191 | YEW ELIZABETH | 5230 MAKALENA ST | | | | HONOLULU | HI | 96821-1809 | |
| 5521095 | YEWELL JOHN | 1122 PINE WOOD PLACE | | | | OFALLON | MO | 63366 | |
| 4857906 | YEXT INC | 1 MADISON AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10010 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483192 | YEYE HE | 9309 138TH CT NE | | | | REDMOND | WA | 98052-6429 | |
| 5521096 | YEZA NADIR | 228 WALNUT AVENUE | | | | REVERE | MA | 02151 | |
| 5521097 | YEZANIA HERNANDEZ | C- 11 K15 UUYRB LA ESPERANZA | | | | VEGAALTA | PR | 00692 | |
| 5483193 | YEZIERSKI GREGORY | PO BOX 60 | | | | HEATH | MA | 01346 | |
| 5521098 | YEZMIN FIGUERO | 3118 W 41ST ST | | | | CLEVELAND | OH | 44109 | |
| 5483194 | YGDEVIK RAGAN | 4914 ARCHWAY DR | | | | LA PORTE | TX | 77571-2876 | |
| 5483195 | YGLESIAS ELIZABETH | 124 LERDO ST | | | | TAFT | TX | 78390 | |
| 5521099 | YGUANA EASTER | 210 NW 6TH AVENUE | | | | DANIA BEACH | FL | 33004 | |
| 5521100 | YHIBOU SHAUNETTE | EDIF 00-301 COND VILLAS D | | | | CUPEY | PR | 00926 | |
| 5521101 | YHOMAYRA MARTINEZ | 1225 NE 124TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 5521102 | YHORKA PEREZ | 5501 3AVE APT 103 | | | | KEY WEST | FL | 33040 | |
| 5483196 | YI DENIS | 2963 FALLING WATERS DR | | | | LINDENHURST | IL | 60046 | |
| 5483197 | YI JAE | 7 REGENT CT | | | | CHESHIRE | CT | 06410-1928 | |
| 5439849 | YI LIANG HUANG | 537 RAILROAD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-3450 | |
| 5521103 | YI MO | 11298 CARMEL CREEK RD | | | | SAN DIEGO | CA | 92130 | |
| 5483198 | YI RYAN | 239 SAFFORD ST APT 1 | | | | QUINCY | MA | 02170-1523 | |
| 5521104 | YIA CHANG | 200 ARCH | | | | SAINT PAUL | MN | 55130 | |
| 5521105 | YIA XIONG | 992 HAZELWOOD ST | | | | SAINT PAUL | MN | 55106 | |
| 5521106 | YIANDRA MARTIMEZ | 12 DOYLE ST | | | | LAWRENCE | MA | 01841 | |
| 5483199 | YIANNAKIS JENNIFER | 23820 SPARKS RD | | | | RIDGELY | MD | 21660-1531 | |
| 5439851 | YICHANG YAO | 101 WALES AVENUE | | | | AVON | MA | 02322 | |
| 5521107 | YIDALIS ROSARIO | PM82711 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 5521108 | YIFONG SHEN | 555 AIRPORT BLVD 325 | | | | BURLINGAME | CA | 94010 | |
| 5439853 | YIHUA E CHANG | 2564 MONTE LINDO CT | | | | SAN JOSE | CA | 95121-1259 | |
| 5521109 | YIHUNE AZEB | 14246 HIBISCUS CT | | | | APPLE VALLEY | MN | 55124 | |
| 5521110 | YIJUN ZHANG | 7954 12 EMERSON PL | | | | ROSEMEAD | CA | 91770 | |
| 5439855 | YILEI CUI | 4953 S RIDGESIDE CIRCLE | | | | ANN HARBOR | MI | 48105 | |
| 5521111 | YI-LENG U GRAHAM | 220-25 ALTON WELGUNST | | | | ST THOMAS | VI | 00802 | |
| 5521112 | YILLIE COLOGNE | 3300 W CULLOM AVE | | | | CHICAGO | IL | 60618 | |
| 5483200 | YIM JEFFREY | 1236 W COTTAGE PL | | | | CHICAGO | IL | 60607-2854 | |
| 5483201 | YIM TIMOTHY | 277 GOLDEN GATE AVE APT 401 | | | | SAN FRANCISCO | CA | 94102-3992 | |
| 5483202 | YIM YUNG | 880 68TH ST APT 4J | | | | BROOKLYN | NY | 11220-5717 | |
| 5521113 | YIMAMA FANTU | 1509 CINDY POND | | | | LAWRENCEVILLE | GA | 30046 | |
| 5521114 | YIN CHAN | 15159 MONTALVO ROAD | | | | SARATOGA | CA | 95070 | |
| 5521115 | YIN JUEHUA | 6207 HANOVER AVE | | | | SPRINGFIELD | VA | 22150 | |
| 5483203 | YIN POLIN | 8317 ORYX DR SW | | | | LAKEWOOD | WA | | |
| 5521116 | YINAN ZHANG | 2153 SURREY RD | | | | SACRAMENTO | CA | 95815 | |
| 5521117 | YINCHAO ZHU | 1639 W 38TH PL BASEMENT R | | | | CHICAGO | IL | 60609 | |
| 5521118 | YINET HERRAN | 2851 W PROSPECT RD | | | | TAMARAC | FL | 33309 | |
| 5521119 | YING FU HK INDUSTRIAL LTD | 20 CITY BLVD W C5 | | | | ORANGE | CA | 92868 | |
| 5439857 | YING FU HK INDUSTRIAL LTD | 20 CITY BLVD W C5 | | | | ORANGE | CA | 92868 | |
| 5439859 | YING LI | 41-12A MAIN ST 2F D09 | | | | FLUSHING | NY | 11355 | |
| 5483204 | YING LIANG | 3435 LEBON DR APT 1011 | | | | SAN DIEGO | CA | 92122-5282 | |
| 5521120 | YING MO | 5705 TAMARACK BLVD APT G | | | | COLUMBUS | OH | 43229 | |
| 5483205 | YING RONALD F | 8520 NW 66TH ST | | | | MIAMI | FL | 33166-2635 | |
| 5521121 | YING XIONG | 465 GRIFFITH ST | | | | SAINT PAUL | MN | 55106 | |
| 5483206 | YING ZHANG | 625 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | |
| 5521122 | YING ZHE | 3020 ROSLYN LN E | | | | BUFFALO GROVE | IL | 60089 | |
| 5521123 | YING ZHOU | 10613 N STELLING RD | | | | CUPERTINO | CA | 95014 | |
| 5439861 | YINGER DAVA | 3586 MESA DR APT 40 | | | | OCEANSIDE | CA | 92054-4633 | |
| 5521124 | YINGKUI SHEN | 13816 WOODED CREEK CT | | | | FARMERS BRANCH | TX | 75244 | |
| 5521125 | YINGLING ALLEN | 246 NW 14TH STREET APT2 | | | | POMPANO BEACH | FL | 33060 | |
| 4893349 | YINGLING HEAT AND AIR | 104 DONNIE HOLT RD | | | | MCRAE | AR | 72102 | |
| 5483207 | YINGLING JAMES | 250 OLLIE HOWARD RD | | | | NEW MARKET | AL | 35761 | |
| 5483208 | YINGLING MICHAEL | 2146 OLD WASHINGTON RD | | | | WESTMINSTER | MD | 21157-7534 | |
| 5483209 | YINGLING SCOTT | 2951 W RUSSELL RD | | | | TECUMSEH | MI | 49286 | |
| 5521126 | YINGLING TAMMIE | 32725 OIL WELL RD | | | | PUMTA GORDA | FL | 33955 | |
| 5521127 | YINGST SHELLY | 6343 SOUTH 33RD WEST AVE APT 2 | | | | TULSA | OK | 74132 | |
| 5521128 | YINVILLE BRANDY | 3340 STATE ROUTE 162 W | | | | WILLARD | OH | 44890 | |
| 5483210 | YIP STEPHEN | 665 CLIPPER WAY | | | | SACRAMENTO | CA | 95831-1232 | |
| 5521129 | YIRA L VALPAIS SANTIAGO | CALLE 8 SECISLOTE | | | | SANTA ISABEL | PR | 00757 | |
| 5521130 | YIRANDY ACOSTA | HC 04 BOX 54500 | | | | MOROVIS | PR | 00687 | |
| 5521131 | YIRANGELY MORALES | 59 BENNETT AVE 2FL | | | | YONKERS | NY | 10701 | |
| 5521132 | YISBELTH ZAYAS SANCHEZ | 5731 S 29TH ST | | | | OMAHA | NE | 68107 | |
| 5521133 | YISELA MENDEZ | 40 WHITE ST APT 65 | | | | LAWRENCE | MA | 01841 | |
| 5521134 | YISET ESTEVEZ | C ISLA NENA F11 REPARTO FLAMIN | | | | BAYAMON | PR | 00957 | |
| 5483211 | YISHRAEL YEHASHUAH | 7254 ROGERS CIR | | | | FORT STEWART | GA | 31315-1907 | |
| 5483212 | YISRADEL BIRCOCHDE | 142 KINGSBOROUGH 1ST WALK | | | | BROOKLYN | NY | 11233-3549 | |
| 5483213 | YISRAEL SHEARIAH | 32 GREENWICH PARK APT 4 | | | | BOSTON | MA | 02118-3033 | |
| 5521135 | YISRAEL SHESHAI | 4032 CHARLTON RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5521136 | YISSEL GERALDO | CALLE FLANDES 401 URB SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5521137 | YISSEL MUNIZ | HC 02 BOX 9610 | | | | LAS MARIAS | PR | 00670 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5242 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439863 | YITTY EISENBERG | 19 BUSH LANE | # 201 | | | NEW SQUARE | NY | 10977 | |
| 5521138 | YITZCHOK CARMEN | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 5521139 | YIWEI CHANG | 4525 164TH ST SW APT N204 | | | | LYNNWOOD | WA | 98087 | |
| 5521140 | YIZAIRA MERCED | PMB 2500 563PO BOX | | | | TOA BAJA | PR | 00951 | |
| 5521141 | YIZAIRY RAMOS | 13 MARYELJ DRIVE APT 11 | | | | WILMINGTON | DE | 19805 | |
| 5521142 | YIZI XIAO | 815 13 TH SE 309 | | | | MINNEAPOLIS | MN | 55414 | |
| 4866769 | YJ USA CORP | 3970 LINDBERGH DR | | | | ADDISON | TX | 75001 | |
| 5439865 | YJ USA CORP | 3970 LINDBERGH DR | | | | ADDISON | TX | 75001 | |
| 5521143 | YKESHIA L HEGGS | 2224 ACAPULCO DR APT D | | | | AUGUSTA | GA | 30906 | |
| 5521144 | YLANA AVILA | 43729 FERN AVE | | | | LANCASTER | CA | 93534 | |
| 5521146 | YLILIAN MCFARLAND | 2911 ANNE ST | | | | MONROE | LA | 71202 | |
| 5521147 | YLINEN SHANNON | 4300 LOCHSA LANE | | | | MISSOULA | MT | 59802 | |
| 5483214 | YLINIEMI BENJAMIN | 1838 PATTON DR UNIT 4 | | | | FORT MEADE | MD | 20755 | |
| 5521148 | YLITALO ERIK | 2634 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5521149 | YLLAH JOHNSON | 1206 NE 213TH STREET | | | | LAWTEY | FL | 32058 | |
| 5521150 | YLONDA BYRD | 34 BAILESS COURT | | | | GREER | SC | 29650 | |
| 5521151 | YLONDA MILLER | 1416 STRIBEL RD | | | | COLUMBUS | OH | 43227 | |
| 4862494 | YM TRADING INC | 20 D ROBERT PITT DRIVE | | | | MONSEY | NY | 10952 | |
| 5439867 | YMCM INC | 2435 NORTH CENTRAL EXPRESSWAY SUIT | | | | RICHARDSON | TX | | |
| 5521152 | YMENU TED | 1108 KINGS CREST DR | | | | STAFFORD | VA | 22554 | |
| 5521153 | YN LOWE | 1936 GLENWOOD DOWNS DR | | | | DECATUR | GA | 30035 | |
| 5521154 | YNDIA NORMEUS | 5432 FERROL DR | | | | WINTER PARK | FL | 32792 | |
| 5521155 | YNDYIAGO MCELORYE | 24 IRONDEQUOIT ST | | | | ROCHESTER | NY | 14605 | |
| 5521156 | YNES CARIDAD | 15 OGOSTO | | | | LAWRENCE | MA | 01841 | |
| 5521157 | YNF TRADING | 175A VERNON AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5439869 | YNF TRADING | 175A VERNON AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5483215 | YNIGUES CONNIE | 7330 BURKRIDGE DR | | | | HOUSTON | TX | 77041-1847 | |
| 5521158 | YNITTA ANDREWS | 1827 WEST GOWAN ROAD | | | | N LAS VEGAS | NV | 89115 | |
| 5521159 | YNOA RAMON | 190 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 5521160 | YNORMAN YOLANDA | 454 AUSTIN | | | | WARREN | OH | 44485 | |
| 5521161 | YNZUNZA ALEJANDRA | 1350 N HARGRAVE ST | | | | BANNING | CA | 92220 | |
| 5521162 | YO WARREN | 1101 S BARKER B | | | | EL RENO | OK | 73036 | |
| 5521163 | YOAKAM STACEY | 162 N PINE ST | | | | LAKEVIEW | OH | 43331 | |
| 5483216 | YOAKEM MICHELLE | 1541 ILLINOIS RD | | | | CLEARWATER | FL | 33756-4434 | |
| 5521164 | YOAKUM AMANDA L | 2606 CENTERVILLE ROAD | | | | ROCKCAVE | WV | 26234 | |
| 5521165 | YOAKUM HARRIET | 1500 28TH ST | | | | COLS | GA | 31901 | |
| 5521166 | YOALMIS BLANCO | 200 SOUTH PINE ST | | | | HAZLETON | PA | 18201 | |
| 5521167 | YOALY PARRA | 624 12ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5521168 | YOALY PARRA GOME | 62412 2THAPTK | | | | IMPERIAL BEACH | CA | 91932 | |
| 5521169 | YOANA MONREAL | 4937 S SEELEY AVE | | | | CHICAGO | IL | 60609 | |
| 5521170 | YOANA PARDO | 2929 BRADY AVE | | | | LAS VEGAS | NV | 89101 | |
| 5521171 | YOANNIS COLINA | 1016 16TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5521173 | YOANNYS PULIDO | 1076 16TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5521174 | YOARIS R RAMOS | 1714 N SPAULDING | | | | CHICAGO | IL | 60647 | |
| 5521175 | YOAV LOURIE | 1412 NORTH ST | | | | BOULDER | CO | 80304 | |
| 5521176 | YOBA FATIMA | 915 5TH AVE | | | | LOS ANGELES | CA | 90019 | |
| 5521177 | YOBAH TAMBA | 901 MONTEREY CIR | | | | ALBANY | GA | 31701 | |
| 5521178 | YOBANA MEDINA | 5525 CUEVAS ROAD | | | | EDINBURG | TX | 78542 | |
| 5521179 | YOBER RYAN | 544 LAIL RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5483217 | YOBY MICHELLE | 901 LAKESIDE CIR APT 12211 | | | | LEWISVILLE | TX | 75057-5068 | |
| 5521180 | YOCASTA HERRERA | 292 PINE ST | | | | HOLYOKE | MA | 01040 | |
| 5483218 | YOCH BRADE | 561 PRESTON PLACE CT | | | | CARROLLTON | GA | 30117-6023 | |
| 5521181 | YOCHUM TIFFANY | 3979 BOB O LINK RD | | | | GILMER | TX | 75645 | |
| 5483219 | YOCKS BRIAN | 1167 WEDGEWOOD CT | | | | DECATUR | IL | 62526-9795 | |
| 5521182 | YOCUM BRAD | 14974 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151 | |
| 5521183 | YOCUM BRUCE | 977 ST JOHNS | | | | LIMA | OH | 45805 | |
| 5521184 | YOCUM CANDACE | 118 SUSANNAH AVE APT A | | | | BARDSTOWN | KY | 40004 | |
| 5483220 | YOCUM DAVID | 1319 HARVARD ST APT A | | | | SANTA MONICA | CA | 90404-2436 | |
| 5521185 | YOCUM ELWOOD | 644 E CHURCH ST | | | | LOCK HAVEN | PA | 17745 | |
| 5483221 | YODER ANGELA | RR 2 BOX 89 | | | | MEMPHIS | MO | 63555 | |
| 5483222 | YODER BARBARA | 5019 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491 | |
| 5521186 | YODER CHRIS | 2010 5TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5483223 | YODER CRYSTAL | 125 PLANE VIEW DRIVE | | | | BELLEVILLE | PA | 17004 | |
| 5483224 | YODER JAMES | 12338 ARBOR DR SAINT JOHNS109 | | | | PONTE VEDRA BEACH | FL | | |
| 5521187 | YODER JULIE B | 3995 WEST CORNWALLIS ROAD | | | | DURHAM | NC | 27705 | |
| 5483225 | YODER KADY | 6605 STATE ROUTE 5 LOT 98 | | | | RAVENNA | OH | 44266 | |
| 5483226 | YODER KARINA | 235 IDDINGS AVE SE | | | | WARREN | OH | 44483-5915 | |
| 5521188 | YODER KIM | 134 E PRESCOTT APT 2 | | | | SALINA | KS | 67401 | |
| 5521189 | YODER MEGAN | 10141 SHIPLEY RD | | | | JOHNSTOWN | OH | 43031 | |
| 5483227 | YODER RICHARD | 8119 CANNON RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5483228 | YODER SAUNDRA | 2815 W 1000 N | | | | VERNAL | UT | 84078-8227 | |
| 5483229 | YODER SHELDON | 2912 CENTER ROAD | | | | AVON | OH | 44011 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521190 | YODER SYNNEVE | 5717 12TH ST | | | | MURRAY | NE | 68409 | |
| 5483230 | YODER WAYNE | 14020 US 20A N | | | | MONTPELIER | OH | 43543 | |
| 5521191 | YODER WENDI A | 6005 CHURCHHILL DRIVE | | | | MORGANTOWN | WV | 26505 | |
| 5521192 | YODER-17TH STREET PROPERTIES LLC | CO PACIFIC ASSET ADVISORS INC | 14205 SE 36TH ST STE 215 | | | BELLEVUE | WA | 98006 | |
| 5521193 | YODORA S CLOYD | 9614 S WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5521194 | YOELVIS LEMAS SANTO | 8045 NW 7ST APART 305 | | | | MIAMI | FL | 33126 | |
| 5521195 | YOEMIS MIES CFSC THE CHECK CASHI | 25 WILLOUGHBY ST | | | | BROOKLYN | NY | 11201 | |
| 5483231 | YOERG STEVE | 402 MAJOR RUN | | | | CRAMERTON | NC | 28032 | |
| 5521196 | YOESRON RACHMAT | 2216 CHARLES STREET | | | | GLENSIDE | PA | 19038 | |
| 5483232 | YOEU HAROON | 945 N LEAVITT ST # 1N | | | | CHICAGO | IL | 60622-4810 | |
| 4858746 | YOGA DIRECT LLC | 11 SOUTH 12TH STREET STE 400 | | | | RICHMOND | VA | 23219 | |
| 5521197 | YOGANANTHAN SUBRAMANIAM | 1408 GLENWOOD LANE | | | | PLANO | TX | 75074 | |
| 5521198 | YOGDALYS ORTA | 18766 SW 100TH AVE | | | | CUTLER BAY | FL | 33157 | |
| 5521199 | YOGYA MANDALU | 808 GREENWOOD CIRCLE | | | | NAPERVILLE | IL | 60563 | |
| 5521200 | YOHAIRA GALINDEZ GARCIA | 245 BUCKLIN STREET | | | | PROVIDENCE | RI | 02907 | |
| 5439871 | YOHANA MANNING | PO BOX 1576 | | | | CHRISTIANSTED | VI | 00821 | |
| 5521201 | YOHANA RUIZ | 5309 ONEILL CT | | | | BAKERSFIELD | CA | 93307 | |
| 5521202 | YOHANNES HIDAT | 1752 BLACKHAWK ST | | | | AURORA | CO | 80011 | |
| 5483233 | YOHE CARRIE | 1307 S ALBEMARLE ST | | | | YORK | PA | 17403-3322 | |
| 5521203 | YOHE ERICA | 330 W CENTRAL AVE | | | | BREA | CA | 92821 | |
| 5521204 | YOHO NN | 301 EAST MAIN ST | | | | FLUSHING | OH | 43977 | |
| 5521205 | YOHO ROBERT | 301 EAST MAIN ST | | | | FLUSHING | OH | 43977 | |
| 5521206 | YOHOROS MAYER | 19355 TURNBERRY WAY | | | | AVENTURA | FL | 33180 | |
| 5521207 | YOJAHA NUNO | 1710 W HILLCREST 109 | | | | NEWBURY PARK | CA | 91320 | |
| 5521208 | YOKEIMI GARCIA | RES LAS CASAS EDIF 34 | | | | SAN JUAN | PR | 00915 | |
| 5521209 | YOKELY KEESHA | 5553 EAGLE VALLEY DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5521210 | YOKEN JUSTIN | 123 STREET | | | | AUSTIN | TX | 78753 | |
| 5521211 | YOKLEY ALANA M | 7745 WILD PLUM | | | | ST LOUIS | MO | 63130 | |
| 5521212 | YOKLEY BRIDGEETTE | 2287 LOCHSHIRE LN | | | | WOODLEAF | NC | 27054 | |
| 5521213 | YOKLIC DIANDRA J | 3580 WYLIE RIDGE | | | | WEIRTON | WV | 26062 | |
| 5521214 | YOKO JECK | 2401 SAXON ST APT 1 | | | | DUBUQUE | IA | 52001 | |
| 5483234 | YOKOSAWA TINA | 7381 BURPEE RD GENESEE049 | | | | GRAND BLANC | MI | | |
| 5521215 | YOKOY MIKE | 13602 SW CRESTLINE CT | | | | TIGARD | OR | 97224 | |
| 5521216 | YOKUM LARHONDA | 410 CRANDEL STREET | | | | RAYNE | LA | 70578 | |
| 5521217 | YOLA ANTHONY | 5057 NORTH 26TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5521218 | YOLADA MORENO | 1529 S 4TH ST | | | | ROCKFORD | IL | 61104 | |
| 5521219 | YOLADNA COPE | 9002 GLENDALE AVE | | | | HESPERIA | CA | 92345 | |
| 5439873 | YOLAINE FAJARDO RODRIGUEZ | 17360 SW 232ND STREET APT 12 | | | | MIAMI | FL | 33170 | |
| 5439875 | YOLAN WOLF | 9406 BENTRIDGE AVE | | | | POTOMAC | MD | 20854-2870 | |
| 5521220 | YOLANA CARTER | 4801 E SAHARA APT 64 | | | | LAS VEGAS | NV | 89104 | |
| 5521221 | YOLAND PADILLA | URBA ALTURAS DE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 5521222 | YOLANDA A SANDOVAL | 4 TURQUOISE | | | | SAN FELIPE | NM | 87001 | |
| 5521223 | YOLANDA ALANIS | 5194 JUAREZ ST APT 3 | | | | RIO GRANDE | TX | 78582 | |
| 5521225 | YOLANDA ALEXIS | 4C 9TH AVENUE | | | | KEY WEST | FL | 33040 | |
| 5521226 | YOLANDA ALIS SOTO HERNANDEZ | 17219 SEQUIA ST | | | | HESPERIA | CA | 92345 | |
| 5521227 | YOLANDA ALLEN | 1173 MOUNT WERNER TERRACE | | | | COLORADO SPGS | CO | 80905 | |
| 5521228 | YOLANDA ALVAREZ | 2607 CHARLESGATE AVE SW 3 | | | | WYOMING | MI | 49509 | |
| 5521229 | YOLANDA ANDINO TORRES | URB VISTA DEL MAR | | | | RIO GRANDE | PR | 00745 | |
| 5521230 | YOLANDA APONTE | URB CONSTANCIA 352 | | | | PONCE | PR | 00730 | |
| 5521231 | YOLANDA ARA RIVERA | MORELOS 2213 | | | | NUEVO LAREDO | TX | 88000 | |
| 5521232 | YOLANDA ARCEO | 3702 R ST | | | | VANCOUVER | WA | 98663 | |
| 5521233 | YOLANDA AVILLAREREAL | 2166 SHIRLEY | | | | CORPUS CHRISTI | TX | 78416 | |
| 5521234 | YOLANDA BACA | 1861 GUADALUPE | | | | LAS CRUCES | NM | 88001 | |
| 5521235 | YOLANDA BANDA | 2301 EAST WEBB AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5521236 | YOLANDA BARAJAS | 2291 N CHESNIET AVE AOT 103 | | | | FRESNO | CA | 93703 | |
| 5521237 | YOLANDA BARBOZA | 130 BATES ST | | | | BROWNSVILLE | TX | 78520 | |
| 5521238 | YOLANDA BARRON | 2501 30TH | | | | LUBBOCK | TX | 79411 | |
| 5521239 | YOLANDA BATTS | 4916 NORTHWIND DR | | | | CHATTANOOGA | TN | 37416 | |
| 5521240 | YOLANDA BELL | 3711 FROSTDALE LANE | | | | HOUSTON | TX | 77047 | |
| 5521241 | YOLANDA BELTRAN | 2157 PREUSS RD A | | | | COLORADO SPRINGS | CO | 80910 | |
| 5521242 | YOLANDA BLACK | 5739 ROBIN WOOD LANE | | | | WINSTON SALEM | NC | 27105 | |
| 5521243 | YOLANDA BOYD | 5615 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5521244 | YOLANDA BROOKS | 1469 OLD BRONZE RD | | | | HENRICO | VA | 23231 | |
| 5521245 | YOLANDA BROWN | 3514 Y S ELM-EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| 5521246 | YOLANDA C GUTIERREZ | 1919 MONTERREY AVE | | | | LAREDO | TX | 78040 | |
| 5521247 | YOLANDA C MCDONALD | 1831 H PL NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5521248 | YOLANDA CADRIEL | 515 CALIFORNIA RD | | | | LOS FRESNOS | TX | 78566 | |
| 5521249 | YOLANDA CAGER | 2379 AURELIUS RD APT 9 | | | | LANSING | MI | 48842 | |
| 5521250 | YOLANDA CAMPBELL | 4668 BUCKINGHAM AVE | | | | DETROIT | MI | 48224 | |
| 5521251 | YOLANDA CANSETIS | BO PASTO SANTANA | | | | COAMO | PR | 00769 | |
| 5521252 | YOLANDA CANTY | 593 DICKS ST | | | | SUMTER | SC | 29150 | |
| 5521253 | YOLANDA CARTER | P O BOX 491 | | | | TAMMS | IL | 62988 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521254 | YOLANDA CASILLAS | 2103 MALONE ST | | | | FORT WORTH | TX | 76106 | |
| 5521255 | YOLANDA CASTELLANOS | 2555 HUNTSMAN AVE | | | | SELMA | CA | 93662 | |
| 5521256 | YOLANDA CASTELLON | 159 W PORTALS | | | | CLOVIS | CA | 93612 | |
| 5521257 | YOLANDA CASTILLEJO | 9147 VAN NUYS BLVD 206 | | | | PANORAMA CITY | CA | 91402 | |
| 5521258 | YOLANDA CASTRO | 2105 DOVERWAY | | | | PITTESBURG | CA | 94565 | |
| 5521259 | YOLANDA CATALA | URB MIRAFLORES 4 26 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 5521260 | YOLANDA CHACON | VILLAS SANTA ANA F 13 | | | | VEGA ALTA | PR | 00692 | |
| 5521261 | YOLANDA CHAMBERS | 74 ALPHONSE ST | | | | ROCHESTER | NY | 14621 | |
| 5521262 | YOLANDA CHANDLER | 3001 WATTS DRIVE | | | | GARDENDALE | AL | 35071 | |
| 5521263 | YOLANDA CHAPARRO | HC 56 BOX 38703 | | | | AGUADA | PR | 00602 | |
| 5521264 | YOLANDA COFFIL | 3000 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5521265 | YOLANDA COLBERT | 240 RAY HARRIS ROAD | | | | COLUMBUS | MS | 39701 | |
| 5521266 | YOLANDA COLLIER | 4130 ERSKINE ST | | | | OMAHA | NE | 68111 | |
| 5521267 | YOLANDA COLON | CALLE SANTAGO IGLESIA | | | | JUANA DIAZ | PR | 00795 | |
| 5521268 | YOLANDA COOK | 6024 MAYFLOWER AVE | | | | CINCINNATI | OH | 45237 | |
| 5521269 | YOLANDA COOPER MCGHEE | 15583 N PEAK LN | | | | FONTANA | CA | 92336 | |
| 5521270 | YOLANDA CORTES | 342 WESTPEAR ST | | | | BURLINGTON | NJ | 08616 | |
| 5521271 | YOLANDA CRANON | 1311 GOODALE AVE | | | | TOLEDO | OH | 43606 | |
| 5521272 | YOLANDA CRENSHAW | 521 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 | |
| 5521273 | YOLANDA CRUDUP | 300 COOKE ROAD | | | | LOUISBURG | NC | 27549 | |
| 5521274 | YOLANDA CRUZ | 3621 BRANIFF ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5521275 | YOLANDA CUEVAS | 420 W OFARRELL ST | | | | SAN PEDRO | CA | 90731 | |
| 5521276 | YOLANDA D BISHOP | 4222 MASSACHUSETTS AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5521277 | YOLANDA D HARRIS | 18296 WARWICK | | | | DETROIT | MI | 48219 | |
| 5521278 | YOLANDA D JONES | 232 MEADOWDALE AVE | | | | BIRMINGHAM | AL | 35215 | |
| 5521279 | YOLANDA DANIEL | PO BOX 80245 | | | | CIBECUE | AZ | 85911 | |
| 5521280 | YOLANDA DANIEL | 2531 OSWEGO AVE | | | | BALTIMORE | MD | 21215 | |
| 5521281 | YOLANDA DARDEN | 1013 31ST ST | | | | KENNER | LA | 70065 | |
| 5521282 | YOLANDA DAVIS | 45 COUNTY ROAD 1809 | | | | JOPPA | AL | 35087 | |
| 5521283 | YOLANDA D'CARBAJAL-ALICEA | 130 EAST 115 ST APT 8G | | | | NEW YORK | NY | 10029 | |
| 5521284 | YOLANDA DELAROSA | 13532 LARKSPUR WAY | | | | RIVERDALE | CA | 93656 | |
| 5521285 | YOLANDA DELCARMEN | 547 W BELMONT ST | | | | ONTARIO | CA | 91762 | |
| 5521286 | YOLANDA DENIZARD | URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 5521287 | YOLANDA DOWDELL | 6022 EAGLEVIEW COURT APT D | | | | INDIANAPOLIS | IN | 46224 | |
| 5521288 | YOLANDA DUNCAN | 840 CROMWELL ST | | | | WEST POINT | MS | 39773 | |
| 5521289 | YOLANDA DURAN | 1362 ELGIN WAY | | | | CORONA | CA | 92879 | |
| 5521290 | YOLANDA DUVAL | 565 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5521292 | YOLANDA EDWIN-DUPARL | 207 WHITE BAY | | | | F'STEDVI | VI | 00840 | |
| 5521293 | YOLANDA ELLA | 3529 FAWN VALLEY DR | | | | DALLAS | TX | 75224 | |
| 5521294 | YOLANDA ENRIQUEZ | 5121 ANTONIO AVE | | | | EL PASO | TX | 79924 | |
| 5521295 | YOLANDA ESPINOSA | 8219 ALHAMBRA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5521296 | YOLANDA ESPITIA | 2755 SHADY OAKS LN | | | | INGLESIDE | TX | 78362 | |
| 5521297 | YOLANDA ESTRANDA | 77 SABIO CT | | | | RIO RICO | AZ | 85648 | |
| 5521298 | YOLANDA EVANS | 6 DOMINION WAY | | | | GADSDEN | GA | 30904 | |
| 5521299 | YOLANDA F BENAVIDEZ | 701 PAMMY CIRCLE | | | | MISSION | TX | 78572 | |
| 5521300 | YOLANDA FAVELA | 4203 SOUTH CAMPBELL | | | | CHICAGO | IL | 60632 | |
| 5521301 | YOLANDA FIELDS | 1126 W PRINCETON AVE | | | | FLINT | MI | 48505 | |
| 5521302 | YOLANDA FISHER | 256 CHEZZ VANT | | | | HAZELWOOD | MO | 63137 | |
| 5521303 | YOLANDA FLORES | 1803 MARSHAL CROSS APT328 | | | | SAN ANTONIO | TX | 78214 | |
| 5521304 | YOLANDA FOSTER | 903 E PUSHMATAHA ST | | | | BUTLER | AL | 36904 | |
| 5521305 | YOLANDA FOX | 3139 S MINGO RD | | | | TULSA | OK | 74146 | |
| 5521306 | YOLANDA FRANK | 167 S 100 W APT 2 | | | | BLANDING | UT | 84511 | |
| 5521307 | YOLANDA FRANKLIN | 18340 GLEN OAK AVENUE | | | | LANSING | IL | 60438 | |
| 5521308 | YOLANDA FREEMAN WILLIAMS | 1928 BATTLE ROW | | | | AUGUSTA | GA | 30904 | |
| 5521309 | YOLANDA GALLESA | 265 TRAILREW CIR | | | | BREA | CA | 92821 | |
| 5521310 | YOLANDA GARCIA | 601 W LINCOLN AVE | | | | HARLINGEN | TX | 78550 | |
| 5521311 | YOLANDA GEORGE | 636 LINCOLN STREET | | | | VENICE | IL | 62090 | |
| 5521312 | YOLANDA GILBERT | 5007 SANIBEL | | | | FT PIERCE | FL | 34951 | |
| 5521313 | YOLANDA GIPSON | 9561 WARWICK | | | | DETROIT | MI | 48228 | |
| 5521314 | YOLANDA GLASS | 1556 ROCK CUT RD | | | | CONLEY | GA | 30288 | |
| 5521315 | YOLANDA GOLLINS | PO BOX 5611 | | | | LOS ANGELES | CA | 90056 | |
| 5521316 | YOLANDA GOMEZ | RESSIERRA LINDA EDF9 APT190 | | | | BAYAMON | PR | 00957 | |
| 5521317 | YOLANDA GONZALEZ | 109 E 100TH ST | | | | NEW YORK | NY | 10029 | |
| 5521318 | YOLANDA GOODE | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5521319 | YOLANDA GRANT | 6627 23RD PLACE | | | | HYATTSVILLE | MD | 20782 | |
| 5521320 | YOLANDA GRIFFIN | PO BOX 901321 NONE | | | | KULA | HI | 96790 | |
| 5521322 | YOLANDA GRUNWELL | 1690 MACK RD | | | | SAGINAW | MI | 48601 | |
| 5521323 | YOLANDA GUERRERO | PO BOX 50109 | | | | CORPUS CHRISTI | TX | 78465 | |
| 5521324 | YOLANDA GUTIERREZ | 1919 MONTERREY AVE | | | | LAREDO | TX | 78040 | |
| 5521325 | YOLANDA HALL | 2013 TRENTON PL SE | | | | WASHINGTON | DC | 20020 | |
| 5521326 | YOLANDA HALL-SMITH | 5200 SW 20TH TERRACE APT 104 | | | | TOPEKA | KS | 66604 | |
| 5521327 | YOLANDA HANNA | 3475 S GROVE TERR | | | | INVERNESS | FL | 34450 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521328 | YOLANDA HARRIS | 6771 EAGLE POINTE | | | | INDPLS | IN | 46254 | |
| 5521329 | YOLANDA HAWKINS | 1421 E 83RD ST | | | | LOS ANGELES | CA | 90001 | |
| 5521330 | YOLANDA HERNANDEZ | 7545 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5521331 | YOLANDA HERRERA | 1281 COLUMBINE ST | | | | DENVER | CO | 80206 | |
| 5521333 | YOLANDA HILL | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | |
| 5521334 | YOLANDA HILLIARD | 6770 WANDERING | | | | INDPLS | IN | 46241 | |
| 5521335 | YOLANDA HOLBERT | 6007 N 42ND STREET | | | | OMAHA | NE | 68111 | |
| 5521336 | YOLANDA HYATT | 1100 W ORCHARD CT | | | | VISALIA | CA | 93277 | |
| 5521337 | YOLANDA ISAAC | 900 AVE JESUS T PINERO APT 1914 | | | | SAN JUAN | PR | 00921 | |
| 5521338 | YOLANDA JAMES | 1752 WALSH DR | | | | STREETSBORO | OH | 44241 | |
| 5521339 | YOLANDA JEFFREY | 350 31ST ST SW | | | | PARIS | TX | 75460 | |
| 5521340 | YOLANDA JENKINS | 14 LYNNBROOK CT | | | | EASTON | MD | 21601 | |
| 5521341 | YOLANDA JEWELL | 1405 2ND AVE S | | | | BUFFALO | MN | 55313 | |
| 5521342 | YOLANDA JOHNSON | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5521343 | YOLANDA JONES | 1397 FULTON STREET | | | | BROOKLYN | NY | 11216 | |
| 5521344 | YOLANDA JONESTEAGUE | 4426 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5521345 | YOLANDA K SMITH | 361 GLENN ST APT1 | | | | ROCK HILL | SC | 29730 | |
| 5521346 | YOLANDA KENNEDY | 101 WEST BOARD COURT APTA | | | | SAVANNAH | GA | 31415 | |
| 5521347 | YOLANDA KENT | 300 50TH ST | | | | WASHINGTON | DC | 20019 | |
| 5521348 | YOLANDA KIMBERLY | P O BOX 693294 | | | | MIAMI | FL | 33269 | |
| 5521349 | YOLANDA L EMANUEL | 22534 KATZMAN ST | | | | CLINTON TOWNS | MI | 48035 | |
| 5521350 | YOLANDA LAFLEUR | 904 DELLWOOD DR NONE | | | | LAREDO | TX | 78045 | |
| 5521351 | YOLANDA LASSITER | 545 E 13TH AVE | | | | ANCHORAGE | AK | 99501 | |
| 5521352 | YOLANDA LATIMORE | 155 RIDGE ROAD APT 805 | | | | GREENVILLE | SC | 29607 | |
| 5521353 | YOLANDA LAURIE | 64 ARTHUR ST | | | | SPRINGFIELD | MA | 01104 | |
| 5521354 | YOLANDA LAYL SPRINGER WHITESIDE | 1013 COLBERT AVE | | | | PENS | FL | 32507 | |
| 5521355 | YOLANDA LEE | CALL FOR MANAGER FOR QUESTIONS | | | | MILWAUKEE | WI | 53216 | |
| 5521356 | YOLANDA LEWES | 32 WIDGEON RD | | | | GEORGETOWN | DE | 19947 | |
| 5521357 | YOLANDA LIETEAUX | 201 HILL CT APT 39 | | | | HOUMA | LA | 70364 | |
| 5521358 | YOLANDA LOPEZ | 1214 E AVILA AVE | | | | CASA GRANDE | AZ | 85222 | |
| 5521359 | YOLANDA LOVE | 912 NORTH 84TH STREET | | | | EAST ST LOIIS | IL | 62204 | |
| 5521360 | YOLANDA LURDES | 210 SW 45TH ST | | | | INTERLACHEN | FL | 32148 | |
| 5521361 | YOLANDA M GILMAN | 609 4TH AVE | | | | ELIZABETH | NJ | 07202 | |
| 5521362 | YOLANDA MADISON | 719 SOAPSTONE CV | | | | MEMPHIS | TN | 38109 | |
| 5521363 | YOLANDA MALDONADO | 2225 COMANCHE | | | | CORPUS CHRSTI | TX | 78408 | |
| 5521364 | YOLANDA MARIA-RUSSELL KEITH | 2985 S BASSETT ST | | | | DETROIT | MI | 48217 | |
| 5521365 | YOLANDA MART LOZADA | 6826 N STANDARD | | | | SPOKANE | WA | 99208 | |
| 5521366 | YOLANDA MARTINEZ | 100 E 4TH ST | | | | CALEXICO | CA | 92231 | |
| 5521367 | YOLANDA MATTHEWS | 3224 RIVERVIEW AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5521368 | YOLANDA MCCLINTON | 941 COBBLER DR | | | | CLARKSVILLE | TN | 37040 | |
| 5521369 | YOLANDA MCGHEE | 1408 MLK JR BLVD APT 1 | | | | COLUMBUS | GA | 31906 | |
| 5521370 | YOLANDA MCHAFFIE | 13740 HELENA DR | | | | VICTORVILLE | CA | 92392 | |
| 5521371 | YOLANDA MCIVER | 164 LIGHTWOOD LANE | | | | SANFORD | NC | 27330 | |
| 5521372 | YOLANDA MELENDEZ | 8 LINWOOD ST | | | | OXFORD | MA | 01540 | |
| 5521373 | YOLANDA MENDEZ | 103 E VICTORY ST NONE | | | | MISSION | TX | 78573 | |
| 5521374 | YOLANDA MILES | 303 WODEN RD | | | | NACOGDOCHES | TX | 75961 | |
| 5521375 | YOLANDA MINOR | 9213 IRONWOOD AVE | | | | CALIFORNIA CI | CA | 93505 | |
| 5521376 | YOLANDA MORALEZ | PO BOX 213 | | | | WILMINGTON | CA | 90748 | |
| 5521377 | YOLANDA MORALEZ | URB INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00926 | |
| 5521378 | YOLANDA MUNOZ | 25415 19TH ST | | | | SN BERNRDNO | CA | 92404 | |
| 5521379 | YOLANDA MURPHY | 21747 FOX CT | | | | TEHACHAPI | CA | 93561 | |
| 5521380 | YOLANDA NARVAEZ | 5 SOMERVILLE ST | | | | BRENTWOOD | NY | 11717 | |
| 5521381 | YOLANDA NAVARRO | 414 BERKLEY | | | | LAREDO | TX | 78045 | |
| 5521382 | YOLANDA NEAL | 1221 112 ST NW | | | | ROCHESTER | MN | 55904 | |
| 5521383 | YOLANDA NORVILLE | 559 SOUTH PARK ST | | | | ELIZABETH | NJ | 07201 | |
| 5521384 | YOLANDA OCHIMAS | 9330 ISLAND DAWN ST | | | | LAS VEGAS | NV | 89123 | |
| 5521385 | YOLANDA OLIVERA | 295 S CITRUS | | | | FARMERSVILLE | CA | 93232 | |
| 5521386 | YOLANDA ORTEGA | 3525 W CARSON ST | | | | TORRANCE | CA | 90503 | |
| 5521387 | YOLANDA OSBOURNE | 2901 QUINTON | | | | SHREVEPORT | LA | 71109 | |
| 5521388 | YOLANDA PADILLA | 4026 W LAUREL LN | | | | PHOENIX | AZ | 85029 | |
| 5521389 | YOLANDA PALASKI | 6901 LAUREL CANYON BLVD APT 217 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5521390 | YOLANDA PARRA | 4914 RIVERVIEW DR | | | | OLD RIVER WINFREE | TX | 77535-3048 | |
| 5521391 | YOLANDA PAYANO | 6 WEST FARMS RD | | | | BRONX | NY | 10460 | |
| 5521392 | YOLANDA PENA GALVAN | PO BOX 458 | | | | GRANGER | WA | 98932 | |
| 5521393 | YOLANDA PERALES | 319 113ST ST | | | | LOS ANGELES | CA | 90061 | |
| 5521394 | YOLANDA PEREZ | 3579 KAISER AVE | | | | ISABELA | PR | 00662 | |
| 5521395 | YOLANDA PERKINS | 2930 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5521397 | YOLANDA PLAIR | 6013 SUNRIDGE | | | | CINCINNATI | OH | 45224 | |
| 5521398 | YOLANDA PUENTES | 4921 SOLOLA AVENIDA | | | | SAN DIEGO | CA | 92115 | |
| 5521399 | YOLANDA Q JOHNSON | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5521400 | YOLANDA R GARCIA | 600 E POPULAR ST APT 36 | | | | CLARKSVILLE | AR | 72830 | |
| 5521401 | YOLANDA R SULLIVAN | 1813 PENROSE AVE | | | | EAST CLEVELAND | OH | 44112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521402 | YOLANDA RAMIREZ | 5930 THUNDER DR | | | | SAN ANTONIO | TX | 78238 | |
| 5521403 | YOLANDA RAMOS | 6517 ST JOHN DR | | | | FORT WORTH | TX | 76132 | |
| 5521404 | YOLANDA RAMSEY | 4770 BLACK BEAR ROAD | | | | NEEDMORE | PA | 17238 | |
| 5521405 | YOLANDA RANGEL | 1075 RIO RICO RD APT 11 | | | | MERCEDES | TX | 78570 | |
| 5521406 | YOLANDA REA | 9812 MCNERNEY AVE | | | | SOUTH GATE | CA | 90280 | |
| 5521407 | YOLANDA RENT | 504 S DESPLAINES ST | | | | JOLIET | IL | 60436 | |
| 5521408 | YOLANDA REYES | 21 MORYDEN | | | | ARLINGTON HTS | IL | 60004 | |
| 5521409 | YOLANDA REYNA | 560 SOUTH TEAON ROAD | | | | MARICOPA | AZ | 85239 | |
| 5521410 | YOLANDA RICHMEN | 10563 CLEARANCE ST | | | | ST PAUL | MN | 55106 | |
| 5521411 | YOLANDA RIOS | 316 WEST MAPLE LOOP | | | | LAREDO | TX | 78041 | |
| 5521412 | YOLANDA RIVERA | 714 CLIFTON AVE | | | | NEWARK | NJ | 07103 | |
| 5521413 | YOLANDA ROBINSON | 72 ARBORWAY LN NONE | | | | ROCHESTER | NY | 14612 | |
| 5521415 | YOLANDA ROMO | 1315 HIDDEN VALLEY DR | | | | HOUSTON | TX | 77088 | |
| 5521416 | YOLANDA ROSA | 225 ROSA'S DR | | | | ROMA | TX | 78584 | |
| 5521417 | YOLANDA RUIZ | 1406 HOOPER ST | | | | SAN JUAN | TX | 78589 | |
| 5521418 | YOLANDA RUSH | 22 EAST PROSPECT AVE | | | | WASHINGTON | PA | 15301 | |
| 5521419 | YOLANDA SALGADO | 13425 VANOWEN ST APT 2 | | | | VAN NUYS | CA | 91405 | |
| 5521420 | YOLANDA SAMPSON | 403 CHADWICK AVENUE | | | | NEWARK | NJ | 07112 | |
| 5521421 | YOLANDA SANCHES | 2183 S 6TH AVE | | | | YUMA | AZ | 85364 | |
| 5521422 | YOLANDA SANCHEZ | RR-01 BOX 11494 | | | | TOA ALTA | PR | 00953 | |
| 5521423 | YOLANDA SANTACRUZ | 1130 W MEROW ST | | | | PHOENIX | AZ | 85024 | |
| 5521424 | YOLANDA SEGURA | 613 SAN CARLO AVE | | | | COLTON | CA | 92324 | |
| 5521425 | YOLANDA SIMMS | 407 WINTER BERRY CT | | | | EDGEWOOD | MD | 21040 | |
| 5521426 | YOLANDA SIMPSON | 627 CONDON TERRACE SE | | | | WASHINGTON | DC | 20032 | |
| 5521427 | YOLANDA SMILEY-HARPER | 3924 KENSINGTON AVE | | | | DETROIT | MI | 48224 | |
| 5521428 | YOLANDA SMITH | 1201 YORKSHIP SQ, APT 208D | | | | CAMDEN | NJ | 08104 | |
| 5521429 | YOLANDA SOLIS | 5319 N GARELOCH AVE | | | | AZUSA | CA | 91702 | |
| 5521430 | YOLANDA SOTO | 2027 S CARDNIAL DR | | | | AJ | AZ | 85120 | |
| 5521431 | YOLANDA SPENCE | 1713 N 15TH AVE | | | | MELROSE PARK | IL | 60160-2109 | |
| 5521432 | YOLANDA SQUIREWELL | 13 RICHARD LN | | | | BLOOMFIELD | CT | 06002 | |
| 5521433 | YOLANDA STANCIEGOBAN | 500 NW 35TH ST | | | | MIAMI | FL | 33127 | |
| 5521434 | YOLANDA STARWOOD | 113 SPENCER AVE APT 401 | | | | CHELSEA | MA | 02150 | |
| 5521435 | YOLANDA STRONG | 2825 MULBURY | | | | TOLEDO | OH | 43608 | |
| 5439877 | YOLANDA SUAREZ | 1300 SOUTHWEST 122 AVENUE | 3198A | | | MIAMI | FL | 33184 | |
| 5521436 | YOLANDA SUMMERS | 801 GINA BROOKE CT | | | | HERMITAGE | TN | 37076 | |
| 5521437 | YOLANDA T SHELTON | 168 JONES DR | | | | MANTEO | NC | 27954 | |
| 5521438 | YOLANDA TALAVERA | 4021 W CULLOM | | | | CHICAGO | IL | 60641 | |
| 5521439 | YOLANDA TALLMAN | PO BOX 244 | | | | TEEC NOS POS | AZ | 86514 | |
| 5521440 | YOLANDA THIBODEAUX | 1332 WOOLNER AVE | | | | FAIRFIELD | CA | 94533 | |
| 5521441 | YOLANDA THOMAS | 8534 DON AVE APT 69 | | | | STOCKTON | CA | 95209 | |
| 5521442 | YOLANDA THOMPSON | 38 RUMFORD ROAD | | | | KINGS PARK | NY | 11754 | |
| 5521443 | YOLANDA THURSTON | 4024 EASTRIDGE DR | | | | POMPANO BEACH | FL | 33064 | |
| 5521444 | YOLANDA TIRADO | 72 WESTLAND AVE | | | | BOSTON | MA | 02115 | |
| 5521445 | YOLANDA TORRES CRUZ | URB VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00987 | |
| 5521446 | YOLANDA TURNER | 3250 COSMIC CIRCLE APT 4 | | | | MEMPHIS | TN | 38115 | |
| 5521447 | YOLANDA VALDEZ | 5080 BEVVIE DR | | | | LAS VEGAS | NV | 89108 | |
| 5439879 | YOLANDA VALEDON JIMENEZ | 1074 PASEO REAL | | | | PONCE | PR | 00716-3505 | |
| 5521448 | YOLANDA VARELA | HC 03 BOX 33529 | | | | AGUADA | PR | 00602 | |
| 5521449 | YOLANDA VAZQUEZ | 4130 N KEDZIE | | | | CHICAGO | IL | 60647 | |
| 5521450 | YOLANDA VAZQUEZ ROSA | HC 01 BOX 11566 | | | | PENUELAS | PR | 00624 | |
| 5521451 | YOLANDA VENTRESS | 9501 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| 5521452 | YOLANDA VERRECCHIA | 1054 XIMENO AVE | | | | LONG BEACH | CA | 90804 | |
| 5521453 | YOLANDA VIVAS NEGRON | C PASEO DEL VALLE NO 22 MONTE CLA | | | | BAYAMON | PR | 00961 | |
| 5521454 | YOLANDA WALDDRON | 91 N HUGHES AVE | | | | CLOVIS | CA | 93612 | |
| 5521455 | YOLANDA WALKER | 8619 E 83RD TERR | | | | RAYTOWN | MO | 64138 | |
| 5521456 | YOLANDA WALTHALL | 1020 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 | |
| 5439881 | YOLANDA WARNACK | 7252 THE MANSIONS DR | B3 | | | CORPUS CHRISI | TX | 78414 | |
| 5521457 | YOLANDA WATERS | 1028 FAIRGROUND DR | | | | SALISBURY | MD | 21804 | |
| 5521458 | YOLANDA WATSON | 2445 WIETHOFF CT | | | | INKSTER | MI | 48141 | |
| 5521459 | YOLANDA WEBB | 1908 YARBROUGH ST | | | | MONTGOMERY | AL | 36110 | |
| 5521460 | YOLANDA WHITE | 531 SECOND ST | | | | NORCO | LA | 70079 | |
| 5521461 | YOLANDA WHITESIDE | 238 LONGFORD CT | | | | ELGIN | IL | 60120 | |
| 5521462 | YOLANDA WILLIAMS | 1131 FRAYSER BLVD | | | | MEMPHIS | TN | 38127 | |
| 5521463 | YOLANDA WOOLFOLK | 2036 S 69TH ST | | | | PHILA | PA | 19142 | |
| 5521464 | YOLANDA WRIGHT | 6627 FREDERICK RD | | | | BALTIMORE | MD | 21228 | |
| 5521465 | YOLANDA YOUNG | 111520 PROMENADE ST | | | | DETROIT | MI | 48213 | |
| 5521466 | YOLANDA ZARZA | 400 FERRA CT APT 106 | | | | POMONA | CA | 91766 | |
| 5521467 | YOLANDAA VERA | 851 LOS SURCOS | | | | EL PASO | TX | 79907 | |
| 5521468 | YOLANDE BATTEAU | 577 ROUTE 42 | | | | SHANDAKEN | NY | 12480 | |
| 5521469 | YOLANDE FERROL | P O BOX 308623 | | | | ST THOMAS | VI | 00803 | |
| 5521470 | YOLANDE MARTINEZ | 3833 ACASIA AVE | | | | BONITA | CA | 91902 | |
| 5521471 | YOLANDE MAY | 836 UTICA AVE | | | | BROOKLYN | NY | 11203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5247 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521472 | YOLANDE ROBERTS | 467 HEGEMAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5521473 | YOLANDER WALKER | 4614 SYLVAN DR | | | | SAVANNAH | GA | 31405 | |
| 5521474 | YOLANEKA SUMRALL | 5722 WARREN AVE | | | | EAST ST LOUIS | IL | 62204 | |
| 5521475 | YOLAUNDA DOWNING | 17852 ROWE ST | | | | DETROIT | MI | 48205 | |
| 5521476 | YOLI TAMU ENTERPRISES | 578 WASHINGTON BLVD | | | | MARINA DEL REY | CA | 90292 | |
| 5521477 | YOLIMAR SERRANO | 25 CALLE MARIO PEREZ | | | | JUNCOS | PR | 00777 | |
| 5521478 | YOLINDA J NICKLES | 8801 SUNCREAT AVE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5521479 | YOLINDA JAMES | 8801 SUNCREAT AVE SW | | | | ALB | NM | 87121 | |
| 5521480 | YOLIVET ORTIS | VICTOR RAIAS2 | | | | ARECIBO | PR | 00612 | |
| 5521481 | YOLLANDA GRACIANO | 2301 N NAOMI ST APT A | | | | BURBANK | CA | 91504 | |
| 5521482 | YOLLIE VOLLMAR | 5687 OLD RANCH RD | | | | RIVERSIDE | CA | 92504 | |
| 5521483 | YOLONDA BARFIELD | 3317 HAMTION STREET | | | | OMAHA | NE | 68131 | |
| 5521484 | YOLONDA DELTS | 3309 SHORWOOD DR | | | | OMAHA | NE | 68147 | |
| 5521485 | YOLONDA FREEMAN | 34 COLLEGE PARK | | | | LOUISVILLE | KY | 40203 | |
| 5521486 | YOLONDA LEWIS | 102 B EMBLETON CT | | | | ALBANY | GA | 31721 | |
| 5521487 | YOLONDA LOPEZ | 2802 LAKEVIEW AVE | | | | PUEBLO | CO | 81005 | |
| 5521488 | YOLONDA MALLET | 13333 METTLER AVE | | | | LOS ANGELES | CA | 90061 | |
| 5521489 | YOLONDA SAENZ | 3329 CRAGMOOR AVE | | | | TOLEDO | OH | 43614 | |
| 5521490 | YOLONDA WAGNER | 3046 E 32ND STREET | | | | KANSAS CITY | MO | 64128 | |
| 5521491 | YOLY PARRILLA | 69 MISSION ST | | | | MONTCLAIR | NJ | 07042 | |
| 5521492 | YOLYEL CINTRON | 624 59TH AVE E | | | | BRADENTON FL | FL | 34203 | |
| 5521493 | YOLYMAR PORTALATIN CARRION | CALLE ASUSENA 9 OJO DE | | | | VEGA BAJA | PR | 00693 | |
| 5521495 | YOLYT YOLYT | 72 WEATLAND AVE | | | | BOSTON | MA | 02115 | |
| 5521496 | YOMAIRA ARISMENDI | PALOMAS CALLE 934 | | | | YAUCO | PR | 00698 | |
| 5521497 | YOMAIRA CANDELARIO | 315 EASTERN ST APT D | | | | NEW HAVEN | CT | 06513 | |
| 5521498 | YOMAIRA CARVAJAL | 7865 W 30 CT UNIT H112 | | | | HIALEAH | FL | 33018 | |
| 5521499 | YOMAIRA MERCABO | 394 BRUNDWICK AVE | | | | TRENTON | NJ | 08609 | |
| 5521500 | YOMAIRA PEREZ | HC 70 BOX 30823 | | | | SAN LORENZO | PR | 00754 | |
| 5521501 | YOMAIRA TABOAS | EXTENCION SILVIA C-5 C1 | | | | COROZAL | PR | 00783 | |
| 5521502 | YOMAIRA VAZQUEZ | EL COMANDANTE CALLE CARME | | | | SAN JUAN | PR | 00924 | |
| 5521503 | YOMAKISHA GAMBRELL | 104 GEORGIA ST | | | | HONEA PATH | SC | 29654 | |
| 5521504 | YOMAN MICHELLE | 108 HERING LN | | | | COFFEYVILLE | KS | 67337 | |
| 5521505 | YOMAR CARMONA | URB LAS LOMAS CALLE CALLE 36 | | | | SAN JUAN | PR | 00921 | |
| 5439883 | YOMAR FELICIANO | ALTURA DEL ENCANTO | G25 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 5521506 | YOMARY MELENDEZ | RR11 BOX3677 | | | | BAYAMON | PR | 00956 | |
| 5521507 | YOMASHEI COLEMAN | 609 ADAMS DR APT 2A | | | | NEWPORT NEWS | VA | 23601 | |
| 5521508 | YOMHARA MORENO | 786 N 900 W APT 304 | | | | SALT LAKE CITY | UT | 84116 | |
| 5521509 | YOMIKA ALEXANDER | 117 COBB ST NONE | | | | GORDONSVILLE | VA | 22942 | |
| 5521510 | YOMIRIS RODRIGUEZ | 9789 KMART | | | | SAN JUAN | PR | 00923 | |
| 5439885 | YON CHARMAINE EXECUTRIX OF THE ESTATE OF WILLIAM YON ET AL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5521511 | YON JEANETA | 504THORNCLIFFDRIVE101 | | | | NN | VA | 23602 | |
| 5521512 | YON LINDA | 9345 BLUE HOUSE RD APT 11 | | | | LADSON | SC | 29456 | |
| 5521513 | YON M | 8147 FOREST HILLS RD | | | | MELROSE | FL | 32666 | |
| 5521514 | YONAI TILLMAN | 1047 E NICKELBACK STREET | | | | SAN TAN VALLEY | AZ | 85143 | |
| 5521515 | YONASHIRO STANLEY M | 98-578 HOLOPUNI ST NONE | | | | AIEA | HI | 96701 | |
| 5521516 | YONATAN GUESH | 5343 W IMPERIAL HWY 200 | | | | LOS ANGELES | CA | 90045 | |
| 5483235 | YONCKO NANCY | 95 DANA AVE APT 2 | | | | ALBANY | NY | 12208-3547 | |
| 5521517 | YONDAE PRYOR | 13203 MCKINLEY AVE | | | | LOS ANGELES | CA | 90059 | |
| 5483236 | YONEMOTO ALAYNE | 2907 W 132ND PL | | | | GARDENA | CA | 90249-1516 | |
| 5521518 | YONETTE WILLIAMS | 50 SOUTH ARLINGTON AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5483237 | YONG CHANLOI | 2 LEXINGTON DR | | | | BROOKFIELD | CT | 06804 | |
| 5483238 | YONG MEILIANA | 2 LEXINGTON DR | | | | BROOKFIELD | CT | 06804 | |
| 5521519 | YONGHAI WANG | 487 BRYANT AVE | | | | MANISTEE | MI | 49660 | |
| 5521520 | YONGJI XU | 12609 HERITAGE OAKS DR | | | | OKLAHOMA CITY | OK | 73120 | |
| 5521522 | YONGKANG DACHENG IND & TRADE CO LTD | NO71 CHANGLONG SOUTH ROAD NANSI | CHANGLONG INDUSTRIAL AREALONGSHAN | | | YONGKANG | ZHEJIANG | 321300 | CHINA |
| 5439887 | YONGKANG DACHENG IND & TRADE CO LTD | NO71 CHANGLONG SOUTH ROAD NANSI | CHANGLONG INDUSTRIAL AREALONGSHAN | | | YONGKANG | ZHEJIANG | | CHINA |
| 5439889 | YONGKANG SOLAMEX HOUSEWARE CO LTD | 12ND FLOORJINBI MANSION | HEADQUARTER CENTERYONGKANG | | | YONGKANG | ZHEJIANG | | CHINA |
| 5521523 | YONGKANG SOLAMEX HOUSEWARE CO LTD | 12ND FLOORJINBI MANSION | HEADQUARTER CENTERYONGKANG | | | YONGKANG | ZHEJIANG | | CHINA |
| 5521524 | YONKERS MICHELLE | 1435 FIRST ST | | | | RED BLUFF | CA | 96080 | |
| 5521525 | YONKO MICHAEL | 1815 N 46TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| 5521526 | YONNIE COLEY | 308 DINGLER AV | | | | MOORESVILLE | NC | 28115 | |
| 5521527 | YONTZ CRYSTAL | 723 SECOND ST | | | | MARTINSBURG | WV | 25404 | |
| 5521528 | YONY DELGADO | 15650 SE 8TH ST | | | | MIAMI | FL | 33193 | |
| 5483239 | YOO HANKI | 833 CAMBRIDGE RD | | | | RIVER VALE | NJ | 07675-6606 | |
| 5483240 | YOO PAUL | 22640 HAWLEY ROAD N | | | | WELLINGTON | OH | 44090 | |
| 5483241 | YOO YOUNG | 132 HAWTHORNE CT | | | | ROCKAWAY | NJ | 07866 | |
| 5483242 | YOON HO K | 30 WITHERSPOON CT | | | | MORRISTOWN | NJ | 07960-2733 | |
| 5521529 | YOON KIM | 3970 NORTH LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5521530 | YOON PHILLIP | 310 N HELIOTROPE DR 109 | | | | LOS ANGELES | CA | 90004 | |
| 5521531 | YOON SARA | 2164 E COLEMAN RD | | | | GREER | SC | 29650 | |
| 5483243 | YOON SUH Y | 7353 MELROSE AVE APT B14 | | | | LOS ANGELES | CA | 90046-7573 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483244 | YOON SUNG O | 2328 DORSET RD | | | | COLUMBUS | OH | 43221-3146 | |
| 5483245 | YOPKO JOYCE | 5239 SABLE CT | | | | MENTOR | OH | 44060-1774 | |
| 5521532 | YOPP ADUM | 804 MARINA COURT | | | | JACKSONVILLE | NC | 28540 | |
| 5521533 | YOPP APRIL C | 447 MAIN ST | | | | WADSWORTH | OH | 44281 | |
| 5483246 | YOPP JESSIE | 66 NATHAN HALE RD | | | | MIDDLETOWN | CT | 06457-2411 | |
| 5521534 | YOPP KENNETH | 1806 PADBURY AVE SE | | | | ROANOKE | VA | 24014 | |
| 5521535 | YORALIS LOZADA NEGRON | BO PALMAREJO SEC EL POMITO | | | | COROZAL | PR | 00783 | |
| 5521536 | YORAM KALDES | 9871 WATERMILL CIR | | | | BOYNTON BEACH | FL | 33437 | |
| 5521537 | YORAM ROZY | 5540 WINFIELD BLVD | | | | SAN JOSE | CA | 95123 | |
| 5521538 | YORDALIZA TEJEDA | 331 E CRANBERRY AVE | | | | HAZLETON | PA | 18201 | |
| 5521539 | YORDANOVA VESELKA | 17536 STRATHERN ST | | | | NORTHRIDGE | CA | 91325 | |
| 5521540 | YORDIEL MACHADO | 447 VAN HOUTEN AVE | | | | PASSAIC | NJ | 07055 | |
| 5521541 | YORET BEATRIZ | 11861 SW 187 ST | | | | MIAMI | FL | 33177 | |
| 5521542 | YORGELYS RODRIGUEZ CRUZ | CALLE YCARO NO817 | | | | CAROLINA | PR | 00987 | |
| 5521543 | YORK AMBER | 2806 CONRAD ST | | | | EAU CLAIRE | WI | 54720 | |
| 5521521 | YORK APRIL | 701 PARKWAY AVE | | | | EWING | NJ | 08610 | |
| 5483247 | YORK BRETT | 414 E 13TH ST | | | | ADA | OK | 74820-6608 | |
| 5521544 | YORK BYRON | 44 ASHBEE LANE | | | | RIDGEFIELD | CT | 06877 | |
| 5483248 | YORK CAROLYN | 3944 WOLF RD SW | | | | PORT WASHINGTON | OH | 43837 | |
| 4871999 | YORK CLAIMS SERVICE INC | 99 CHERRY HILL ROAD STE 230 | | | | PARSIPPANY | NJ | 07054 | |
| 4781961 | YORK COUNTY | P O BOX 189 | | | | YORKTOWN | VA | 23690 | |
| 4781961 | YORK COUNTY | P O BOX 189 | | | | YORKTOWN | VA | 23690 | |
| 5787417 | YORK COUNTY - RE | PO BOX 116 | | | | YORK | SC | 29745 | |
| 5484657 | YORK COUNTY COLLECTOR SUP | 120 ALEXANDER HAMILTON B | | | | YORKTOWN | VA | 23690 | |
| 5439891 | YORK COUNTY NATURAL GAS | PO BOX 11907 | | | | ROCK HILL | SC | 29731-1907 | |
| 5521545 | YORK DON C | 8424 N PACKWOOD AVE | | | | TAMPA | FL | 33604 | |
| 5521546 | YORK DONALD S | 11204 E 75TH ST NONE | | | | RAYTOWN | MO | 64138 | |
| 5521547 | YORK DONNA | 22 ADAMS COURT | | | | AMESBURY | MA | 01913 | |
| 5521548 | YORK EILEEN | 9792 EDMONDS WAY 305 | | | | EDMONDS | WA | 98020 | |
| 4850841 | YORK ELECTRICAL & MAINTENANCE SERVICES | 4100 HUBBARD RD | | | | WINSTON-SALEM | NC | 27101 | |
| 5439893 | YORK GERALD | 5 SILVER STREET | | | | FAIRFIELD | ME | 04937 | |
| 5521549 | YORK GLENDA M | 43 PINE BROOK DR | | | | CLEVELAND | GA | 30528 | |
| 4864776 | YORK ICE CO INC | 281 KINGS MILL ROAD | | | | YORK | PA | 17401 | |
| 5521550 | YORK IFY | 1232 ROCKY RIDGE BLV | | | | MABLETOWN | GA | 30126 | |
| 5521551 | YORK INTERNATIONAL CORP | P O BOX 951798 | | | | DALLAS | TN | 75395 | |
| 4882929 | YORK INTERNATIONAL UPG | P O BOX 730747 | | | | DALLAS | TX | 75373 | |
| 5521552 | YORK JANETT | 443 S WISCONSON AVE | | | | WELLSTON | OH | 45692 | |
| 5439895 | YORK JOHN J AND GAIL YORK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5483249 | YORK LISA | 927 S FRANKLIN AVE | | | | FLINT | MI | 48503-2817 | |
| 5521553 | YORK LORI | 2219 MCCLEARY RD | | | | SEVIERVILLE | TN | 37876 | |
| 5521554 | YORK MARSHA | 7198 CHARLESTON ROAD | | | | WALTON | WV | 25286 | |
| 5483250 | YORK MITCH | 113 NEW HOPE RD | | | | OCHLOCKNEE | GA | 31773 | |
| 5521555 | YORK NAKIMA N | 1237 DUNHILTH AVE | | | | WINSTON SALEM | NC | 27101 | |
| 5483251 | YORK PAUL | 24045 N 45TH DR | | | | GLENDALE | AZ | 85310-3959 | |
| 5521556 | YORK PAULA | 5903 MISSOURI AVENUE | | | | NEW PORT RICHEY | FL | 34652 | |
| 5521557 | YORK PEARSON | 6125 LINDA VISTA LANE | | | | CHARLOTTE | NC | 28216 | |
| 5521558 | YORK RAYLENE | 8255 SUNBURY LN | | | | HOUSTON | TX | 77095 | |
| 5521559 | YORK ROBERT | 5270 PINE VIEW RD | | | | WAYCROSS | GA | 31503-9200 | |
| 5521559 | YORK SELINA | 356 DANS BR RD | | | | WILLIAMSON | WV | 25661 | |
| 5521560 | YORK STEFANIE | 14 B 4TH STREET | | | | WEST LEBANON | IN | 47991 | |
| 5521561 | YORK STEVE | 1028 N PARK ST | | | | FAIRMONT | MN | 56031 | |
| 5483253 | YORK STEVEN | 6548 93RD ST | | | | LUBBOCK | TX | 79424-6779 | |
| 5521562 | YORK TASHA | 63 WASHINGTON ST | | | | WATERVILLE | ME | 04901 | |
| 5521563 | YORK TONYA | 249 COUNTRY LANE | | | | JASPER | AL | 35503 | |
| 5483254 | YORK VIRGINIA | 5225 W JACKSON BLVD | | | | CHICAGO | IL | 60644-4335 | |
| 5521564 | YORKSTON DONNA | 17686 CORALLINA DR | | | | CAPE CORAL | FL | 33991 | |
| 5521565 | YORRO DIGNO | 201 CRAIN HWY APT 4T | | | | GLEN BURNIE | MD | 21061 | |
| 5521566 | YORUK MELEK | 465 84TH ST APT B3 | | | | BROOKLYN | NY | 11209 | |
| 5521567 | YORUW NATHAN | 3006 SE OSPREY AVE | | | | GRESHAM | OR | 97080 | |
| 5521568 | YOSEF KOLODNY | 1146 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5439897 | YOSEF T KLUGMAN | 14651 BISCAYNE BLVD # 232 | | | | NORTH MIAMI | FL | 33181-1211 | |
| 5521569 | YOSELIN CIENFUEGOS | 903 W CHESTNUT | | | | WALLA WALLA | WA | 99362 | |
| 5521570 | YOSELYN REYES | CALLE PRINCIPAL E 21-A VANS COY | | | | BAYAMON | PR | 00957 | |
| 5521571 | YOSHAIRA SANDOZ | P O BOX 174 | | | | NAGUABO | PR | 00718 | |
| 5521572 | YOSHBEO BENOLLY | PO BOX 2315 | | | | WHITERIVER | AZ | 85941 | |
| 5521573 | YOSHEIKA SANDERS | 906 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | |
| 5521574 | YOSHESA MITCHELL | 672 CONNECTICUT ST APT 2S | | | | GARY | IN | 46402 | |
| 5521575 | YOSHI LOFTON | 5811 FINDE NAIFEH DRIVE | | | | MASON | TN | 38049 | |
| 5521576 | YOSHIDA RUSSELL | 2053 KILAUEA AVE | | | | HILO | HI | 96720 | |
| 5483255 | YOSHIKAWA DAVID | 1329 KINAU ST APT A4 | | | | HONOLULU | HI | 96814-1501 | |
| 5484658 | YOSHIMITSU DEBRA M | PO BOX 545 | | | | HANAPEPE | HI | 96716 | |
| 5521577 | YOSHIMORI STANTON | 4225 0N0 ST | | | | LIHUE | HI | 96766 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521578 | YOSHIMOTO PATRICIA | 660 KAHIAU LOOP | | | | HONOLULU | HI | 96821 | |
| 5521580 | YOSHITOMI BARBARA | 1122 2ND AVE | | | | HONOLULU | HI | 96816 | |
| 5483256 | YOSHIZU CINDY | 3700 W MUNGALL DR APT 14 | | | | ANAHEIM | CA | 92804-2979 | |
| 5521581 | YOSHIYA LEWIS | 620 SHILOH RD | | | | SENECA | SC | 29678 | |
| 5521582 | YOSLAN DARIAS | PO BOX 1602 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5483257 | YOST AMBER | 135 SANTE FE TRL | | | | LINCOLN | NE | 68521-3251 | |
| 5483258 | YOST BROOKE | 863 KOPILI ST | | | | LAHAINA | HI | 96761-1517 | |
| 5483259 | YOST CAROLYN | 7127 N 8TH AVE | | | | PHOENIX | AZ | 85021-8611 | |
| 5521583 | YOST DAVID | 2123 FOURTH COURT | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5521584 | YOST ELOISE | 16 FREDERICK ST APT 3 | | | | TANEYTOWN | MD | 21787 | |
| 5521585 | YOST JOHN | 46-121 HUMU ST | | | | KANEOHE | HI | 96744 | |
| 5483260 | YOST JOSHUA | 72 LUCAS CT | | | | DAHLONEGA | GA | 30533-7525 | |
| 5483261 | YOST KATIE | BOX 5145 N | | | | STATELINE | NV | 89449 | |
| 5521586 | YOST KELSEY | 520 WEST EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5483262 | YOST MARCIA | 9830 E GRANITE PEAK TRL | | | | SCOTTSDALE | AZ | 85262-3142 | |
| 4866665 | YOST VISES LLC | 388 W 24TH ST | | | | HOLLAND | MI | 49423 | |
| 5439899 | YOST VISES LLC | 388 W 24TH ST | | | | HOLLAND | MI | 49423 | |
| 5483263 | YOTTER EMILY | 9817 RIDGE ROAD | | | | MIDDLEPORT | NY | 14105 | |
| 5439901 | YOU WANT A DEAL INC | 1926 EAST 51ST ST | | | | VERNON | CA | 90058 | |
| 5521587 | YOU ZHOU | 760 ELM ST | | | | POMONA | CA | 91766 | |
| 5521588 | YOUGHA EDMOND | 13101 MARTHAS CHOICE CIR | | | | BOWIE | MD | 20720 | |
| 5521589 | YOUKER KAREN | 9549 N 2050 RD | | | | HAMMON | OK | 73650 | |
| 5439903 | YOUKHANNA NASKA - | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5521590 | YOULANDA BLOUNT | 903 FOREST LAKE CT APT304 | | | | NEWPORT NEWS | VA | 23605 | |
| 5521591 | YOULANDA COATS | 2227 MCLAREN CIR | | | | KISS | FL | 34744 | |
| 5521592 | YOULANDA THOMAS | 735 25 STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5483264 | YOULL LORRAINE | 14 COVENTRY CT | | | | EDMOND | OK | 73012-4510 | |
| 5521593 | YOUMAN DEANNA | 77SOUTHEROKA DR | | | | SAVANNAH | GA | 31406 | |
| 5521594 | YOUMANS BRYAN F | P O B 363 | | | | WALTERBORO | SC | 29488 | |
| 5521595 | YOUMANS CHRISTI | 5315 MOSS OAK TRAIL | | | | LAKE PARK | GA | 31636 | |
| 5483265 | YOUMANS CHRISTINA | 15910 CYPRESS MEADOWS DR HARRIS201 | | | | CYPRESS | TX | | |
| 5521596 | YOUMANS JENNIFER | 698 CORNELIA AVE SE | | | | PALM BAY | FL | 32909 | |
| 5521597 | YOUMANS NIESHA | 4880 51ST W APT 1610 | | | | BRADENTON | FL | 34210 | |
| 5521598 | YOUMANS TAMMIE | 87 STEPHANIE DR | | | | WALTERBORO | SC | 29488 | |
| 5521599 | YOUMANS THERESA | 13498 WHIPPINGHAM PARKWAY | | | | CARROLLTON | VA | 23314 | |
| 5521600 | YOUMANS TIMOTHY | 5141 SW 164TH ST RD | | | | OCALA | FL | 34473 | |
| 5483266 | YOUMATZO PAUL | 1415 GOLF CLUB LN | | | | CROSSVILLE | TN | 38571-3246 | |
| 5521601 | YOUNAS USMAN | 12570DEERCREEK DR 311 | | | | NORTH ROYALTON | OH | 44133 | |
| 5521602 | YOUNCE BJ | 85175 FARRINGTON HWY | | | | WAIANE | HI | 96792 | |
| 5483267 | YOUNCE CHARISSA | 670 EMANUEL CHURCH RD | | | | BRUNSWICK | GA | 31523-7453 | |
| 5521603 | YOUNESSI SHAHIN | 501 SANTA ROSA RD | | | | ARCADIA | CA | 91007 | |
| 5521604 | YOUNG ADRIA | 790 HOLLYHOCK TRAIL | | | | SKIPPERS | VA | 23879 | |
| 5521605 | YOUNG ADRIENNE | 945 WELLINGTON ST | | | | YORK | PA | 17403 | |
| 5521606 | YOUNG ALAN | 1635 MARIPOSA DR | | | | DURANGO | CO | 81301 | |
| 5521607 | YOUNG ALANNA | 515 PLUMBLUE CIRCLE APT 101 | | | | BENTON | KS | 67017 | |
| 5521608 | YOUNG ALBERT | 6917 N 71ST AVE APT 2030 | | | | GLENDALE | AZ | 85303 | |
| 5483268 | YOUNG ALBERT | 6917 N 71ST AVE APT 2030 | | | | GLENDALE | AZ | 85303 | |
| 5521609 | YOUNG ALESHIA | 12015 NW 22 AVE | | | | MIAMI | FL | 33167 | |
| 5521610 | YOUNG ALICE | 639 COLUMBIA DR | | | | LIMA | OH | 45805 | |
| 5521611 | YOUNG ALICIA | 6717 BRIARCLIFF DR | | | | CLINTON | MD | 20735 | |
| 5521612 | YOUNG ALISHA | 708 MILLARD ST | | | | TALLAHASSEE | FL | 32301 | |
| 5521614 | YOUNG AMANDA | 1105 ALLEGHENY DRIVE | | | | BLAKESLEE | PA | 18610 | |
| 5521615 | YOUNG AMANDA L | P O BOX 432 | | | | MILESBURG | PA | 16853 | |
| 5483269 | YOUNG AMY | NONE | | | | BUTLER | PA | | |
| 5521617 | YOUNG ANDRAE L | 877 8TH AVE | | | | GRACEVILLE | FL | 32440 | |
| 5521618 | YOUNG ANDREA | 8755 S WABASH | | | | CHICAGO | IL | 60619 | |
| 5483270 | YOUNG ANGEL | 5032 LEITEMAN RD | | | | BAKER | FL | 32531 | |
| 5521619 | YOUNG ANGELA | 703 N ELDER AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5521620 | YOUNG ANGELIA | 1115 W CHESNUT | | | | DUNCAN | OK | 73533 | |
| 5483271 | YOUNG ANGIE | 172 HARRISON AVE APT B | | | | MILFORD | CT | 06460-5661 | |
| 5521621 | YOUNG ANITA | 2125 BRADFORD ST | | | | CLEARWATER | FL | 33760 | |
| 5521622 | YOUNG ANJOLI | 1415 OAKCREST DR | | | | HAMPTON | VA | 23663 | |
| 5521623 | YOUNG ANN | 2937 12 ALABAMA DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 5521624 | YOUNG ANNA | 4150 ARKWRIGHT RD | | | | MACON | GA | 31210 | |
| 5521625 | YOUNG ANNESSA | 2802 FREDERICKSON ST | | | | SB | IN | 46628 | |
| 5521626 | YOUNG ANNIE | 1901 7TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5521627 | YOUNG ANTHONY | 4605 36TH AV APT3 | | | | KENOSHA | WI | 53144 | |
| 5521628 | YOUNG ANTOINETTE S | 17619 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5521629 | YOUNG ARIELLE L | 305 NORTH LAUREL ST APT B | | | | METAIRIE | LA | 70003 | |
| 5483272 | YOUNG ARLIE | 323 HARDYS CHAPEL ROAD OVERTON133 | | | | LIVINGSTON | TN | 38570 | |
| 5521630 | YOUNG ASHLEA | 513 EAST 10 STREET | | | | BERWICK | PA | 18603 | |
| 5521631 | YOUNG ASHLEY | 15 WHEATLAND DRIVE | | | | BILLINGS | MT | 59102 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521632 | YOUNG ATTARA | 916 EAST MONTERY CT | | | | TERRY TOWN | LA | 70056 | |
| 5525633 | YOUNG AUDREY | 15405 GREENDALE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5521634 | YOUNG AURTHER D | 1812 WALNUT GROVE CT | | | | OAKLEY | CA | 94561 | |
| 5521635 | YOUNG BARBARA | 2720 CULTRA RD | | | | CONWAY | SC | 29526 | |
| 5521636 | YOUNG BARBRA | 49 HORNOT CIR | | | | ASHEVILLE | NC | 28806 | |
| 5521637 | YOUNG BERNETTA W | 2301 RIVERQUEEN DR | | | | VIOLET | LA | 70092 | |
| 5521638 | YOUNG BERNICE M | 4628 CLIFF AVENUE | | | | OMAHA | NE | 68114 | |
| 5483273 | YOUNG BETH | 800 S WABASH AVENUE | | | | BREWSTER | OH | 44613 | |
| 5521639 | YOUNG BETH L | 1507 MONMOUTH DR | | | | LANCASTER | OH | 43130 | |
| 5521640 | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | 10304 | |
| 5483274 | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | 10304 | |
| 5521641 | YOUNG BEULAH | 903 PEMBROKE ST | | | | HOPEWELL | VA | 23860 | |
| 5439905 | YOUNG BILLIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5521642 | YOUNG BOBBIE | 235 LINDA LANE | | | | COUSHATTA | LA | 71019 | |
| 5521643 | YOUNG BOBBY | PO BOX 4042 | | | | ROANOKE | VA | 24015 | |
| 5483275 | YOUNG BOBBY | PO BOX 4042 | | | | ROANOKE | VA | 24015 | |
| 5521644 | YOUNG BONNIE | 4460 RICHMOND CENTER RD | | | | LIVONIA | NY | 14487 | |
| 5521645 | YOUNG BRAD | 1616 S PIANALTO | | | | SPRINGDALE | AR | 72762 | |
| 5483276 | YOUNG BRANDON | 6330 MADISON ST | | | | HOLLYWOOD | FL | 33023-1775 | |
| 5521646 | YOUNG BREEAN | 8163 REDLANDS ST APT 54 | | | | PLAYA DEL REY | CA | 90293 | |
| 5521647 | YOUNG BRENDA | 326 SANDY RUN | | | | KNIGHTDALE | NC | 27545 | |
| 5521648 | YOUNG BRENDA M | 156 HOPE ROAD | | | | STAFFORD | VA | 22554 | |
| 5521649 | YOUNG BRENT | 3098 BERKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 5483277 | YOUNG BRENT | 3098 BERKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 5521650 | YOUNG BRENT M | 12211 N YORKDALE DR | | | | BATON ROUGE | LA | 70811 | |
| 5521651 | YOUNG BRETT | 2304 EAST 12TH STREET | | | | FARMINGTON | NM | 87401 | |
| 5439907 | YOUNG BRIAN C | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5521652 | YOUNG BRIANE | 305 LAUREL STREET APT B | | | | METAIRIE | LA | 70003 | |
| 5521653 | YOUNG BRIDGET | 2005 WESTLAND DR | | | | CLEVELAND | TN | 37311 | |
| 5521654 | YOUNG BRITANY | 15820 WOODVILLE ROAD | | | | BRANDYWINE | MD | 20613 | |
| 5521655 | YOUNG BRITNEY | 1170 E 354TH ST | | | | EASTLAKE | OH | 44095 | |
| 5483278 | YOUNG BRITTANY | 134 BOHN ROAD | | | | ELLSWORTH | ME | 04605 | |
| 5521656 | YOUNG BRITTNEY | 6941 MLK JR BLVD | | | | TUSCALOOSA | AL | 35401 | |
| 5483279 | YOUNG BRITTNEY | 6941 MLK JR BLVD | | | | TUSCALOOSA | AL | 35401 | |
| 4875099 | YOUNG BROTHERS LIMITED | DEPT 8896 | | | | LOS ANGELES | CA | 90084 | |
| 5521657 | YOUNG BRUCE | 328 A CAMBELLS CREEK DR | | | | CHARLESTON | WV | 25306 | |
| 5521658 | YOUNG BRYANNA | 500 E WALNUT | | | | BURBANK | CA | 91501 | |
| 5521659 | YOUNG BRYELLE N | 3634 GREENACRES PL | | | | BOSSIER CITY | LA | 71111 | |
| 5521660 | YOUNG CAMELA R | 6718 CHERI LYNNE DRIVE | | | | CLAYTON | OH | 45415 | |
| 5521661 | YOUNG CAMELLA | 6718 CHERI LYNNE DR | | | | DAYTON | OH | 45415 | |
| 5521662 | YOUNG CANIESHA | 1021 DIBERT ST | | | | SUMTER | SC | 29150 | |
| 5483280 | YOUNG CARA | 9763 HELOTES HILL | | | | HELOTES | TX | 78023 | |
| 5521663 | YOUNG CARLTON | 825 ALAMUKU ST | | | | HONOLULU | HI | 96821 | |
| 5521664 | YOUNG CAROL | 450 CENTER ST | | | | MORENO VALLEY | CA | 92553 | |
| 5521665 | YOUNG CAROL A | 72300 SOUTHSHORE DR | | | | CHICAGO | IL | 60649 | |
| 5483281 | YOUNG CAROLINA | 16025 NW 64TH AVE APT 310 | | | | MIAMI LAKES | FL | 33014-7508 | |
| 5521666 | YOUNG CAROLYN | 73008 BRIGHTSEAT RD | | | | GLENARDEN | MD | 20706 | |
| 5521669 | YOUNG CARON | 6507 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1867 | |
| 5521667 | YOUNG CARRIE | 105 PINE ST | | | | CHESAPEAKE CITY | MD | 21915 | |
| 5521668 | YOUNG CATHERINE | 43064 MONACAN PL | | | | LAKE HUGHES | CA | 93532 | |
| 5483283 | YOUNG CATHY | 614 E ALLEN LN | | | | HUACHUCA CITY | AZ | 85616 | |
| 5521669 | YOUNG CHANTEE | 257 12 GARSIDE ST | | | | NEWARK | NJ | 07104 | |
| 5521670 | YOUNG CHANTEL | 614 ALDWORTH ROAD | | | | BALTIMORE | MD | 21222 | |
| 5521671 | YOUNG CHARLENE | 2905 N ORANGE AVE | | | | SARASOTA | FL | 34236 | |
| 5483284 | YOUNG CHARLENE | 2905 N ORANGE AVE | | | | SARASOTA | FL | 34236 | |
| 5521672 | YOUNG CHARLES | 8125 VANSCOY AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5483285 | YOUNG CHARLES | 8125 VANSCOY AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5521673 | YOUNG CHARLEY | 8415B WEST SANDIA CIRCLE SE | | | | ALBUQUERQUE | NM | 87116 | |
| 5483286 | YOUNG CHARLEY | 8415B WEST SANDIA CIRCLE SE | | | | ALBUQUERQUE | NM | 87116 | |
| 5483287 | YOUNG CHARLOTTE | 2899 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43231-4037 | |
| 5521674 | YOUNG CHAVA | 7715 NW 22ND AVE APT114 | | | | MIAMI | FL | 33147 | |
| 5521675 | YOUNG CHERRY | PO BOX 225 | | | | BOYCE | LA | 71409 | |
| 5521676 | YOUNG CHERYL | PO BOX 22 | | | | BOYCE | LA | 71409 | |
| 5521677 | YOUNG CHRISTINIA | 107 W RAINEY ST | | | | OZARK | MO | 65721 | |
| 5483288 | YOUNG CHRISTOPHER | 4403 LAUREL CREEK RD | | | | VANCEBURG | KY | 41179 | |
| 5521678 | YOUNG CHRISTOPHER R | 13 CAMINO DEL CENTRAL | | | | ALAMOGORDO | NM | 88310 | |
| 5521679 | YOUNG CLAUDIA | 120 B NEW PROSPECT CHURCH RD | | | | ANDERSON | SC | 29625 | |
| 5521680 | YOUNG CLEO | 4912 PINEWOOD DR | | | | WINSTON-SALEM | NC | 27106 | |
| 5521682 | YOUNG CORA | 1608 DENNISON | | | | LITTLE ROCK | AR | 72206 | |
| 5521683 | YOUNG COURTNEY | 362 SW LAWSON CIR | | | | MADISON | FL | 32340 | |
| 5521684 | YOUNG CYNTHIA | 2507 NE 52ND ST | | | | GAINESVILLE | FL | 32609 | |
| 5521685 | YOUNG DALANDA | 25 PHIFER ST | | | | ASHEVILLE | NC | 28801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483289 | YOUNG DALE | 3622 AVALON SPRING LN | | | | SPRING | TX | 77386-3668 | |
| 5521686 | YOUNG DANIDREA | 1835 SKIDAWAY RD | | | | SAVANNAH | GA | 31404 | |
| 5439909 | YOUNG DANIEL | 801 S GRAND AVE FL 11 | | | | LOS ANGELES | CA | 90017-4613 | |
| 5521687 | YOUNG DANIEL R | 4251 SCOTLAND TER | | | | MILTON | FL | 32583 | |
| 5521688 | YOUNG DANIELLE | 3100 RIVEREXCHANGE DR | | | | NORCROSS | GA | 30092 | |
| 5483290 | YOUNG DANIELLE | 3100 RIVEREXCHANGE DR | | | | NORCROSS | GA | 30092 | |
| 5521689 | YOUNG DANINAH | 5729 NW 5TH AVE | | | | MIAMI | FL | 33127 | |
| 5521690 | YOUNG DANYELLE | 29 JUNEAU CT | | | | GREENVILLE | SC | 29605 | |
| 5483291 | YOUNG DARLENE | 163 GERALYNN DR | | | | BROCKTON | MA | 02302-4541 | |
| 5521691 | YOUNG DARNELL M | 2824 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5439911 | YOUNG DARNISHA | 100 MCKEOUGH AVE APT 1605 | | | | SARALAND | AL | 36571 | |
| 5521692 | YOUNG DARRELL A | 4420 21ST ST APT98 | | | | TUSCALOOSA | AL | 35401 | |
| 5483292 | YOUNG DARRYL | 3102 FOXGLOVE WAY | | | | SPRINGDALE | MD | 20774 | |
| 5521693 | YOUNG DAVID | 220 SHALLOWFORD LANDING T | | | | MIDLOTHIAN | VA | 23112 | |
| 5483293 | YOUNG DAVID | 220 SHALLOWFORD LANDING T | | | | MIDLOTHIAN | VA | 23112 | |
| 5521695 | YOUNG DEBORAH | 517 ROCKLAND ST | | | | WESTBURY | NY | 11590 | |
| 5521696 | YOUNG DEBORAH N | 133 ANDROSS ST | | | | BLENHEIM | SC | 29516 | |
| 5483294 | YOUNG DEE | 2209 TOLES ST | | | | BIRMINGHAM | AL | 35217-4414 | |
| 5521697 | YOUNG DEENA | 226 CARTHAGE AVE | | | | CINCINNATI | OH | 45215 | |
| 5483295 | YOUNG DEMETRIA | 852 ROBIN RD | | | | BUFFALO | NY | 14228-1038 | |
| 5521698 | YOUNG DENISE | 931 S CANAL STREET | | | | CANAL FULTON | OH | 44614 | |
| 5483296 | YOUNG DENISE | 931 S CANAL STREET | | | | CANAL FULTON | OH | 44614 | |
| 5521699 | YOUNG DENNIS | 1631 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5521700 | YOUNG DERRIC | 10426 ANTWERP RD | | | | RICHMOND | VA | 23235 | |
| 5521701 | YOUNG DESIREE | 1734 N OAKGROVE | | | | SPRINGFIELD | MO | 65803 | |
| 5521702 | YOUNG DESTINY | 17140 BOMOKA RD | | | | COVINGTON | LA | 70435 | |
| 5521703 | YOUNG DIANA | 1512 EVANS RD | | | | BOLTON | MS | 39041 | |
| 5521704 | YOUNG DIANE | 1109 KANSAS ST | | | | OSWEGO | KS | 67356 | |
| 5483297 | YOUNG DONNA | 1150 CAMERON CRK | | | | MARIETTA | GA | 30062-3061 | |
| 5521706 | YOUNG DORIONE | 1234 COAL BAN CT | | | | ST LOUIS | MO | 63138 | |
| 5521707 | YOUNG DORIS | 4633 LINWOOD RD | | | | WATERTOWN | TN | 37184 | |
| 5483298 | YOUNG DUANE | 25757 N PARK AVE | | | | ELKHART | IN | 46514-5015 | |
| 5521708 | YOUNG DYNASTY | 4900 LISA ST | | | | ALEXANDRIA | LA | 71302 | |
| 5521709 | YOUNG EARSHLINE K | 4971 N 105TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5483299 | YOUNG EDDIE | 646 WILLOUGHBY AVE UNIT 1BB | | | | BROOKLYN | NY | 11206-6812 | |
| 5521711 | YOUNG ELAINE | 330 EAST 33RD STREET | | | | PATERSON | NJ | 07504 | |
| 5521712 | YOUNG ELIZABETH | N LOCUST STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5521713 | YOUNG ELZLYN | 221 DRURY LANE | | | | SLIDELL | LA | 70364 | |
| 5521714 | YOUNG EMERY | 2727 NASA PARKWAY APT 40 | | | | SEABROOK | TX | 77586 | |
| 5483300 | YOUNG EMILY | 21 BROMLEY CT | | | | MONTVILLE | NJ | 07045 | |
| 5521715 | YOUNG EMMA | 10 HARRISON CIRLE | | | | COVINGTON | GA | 30016 | |
| 5521716 | YOUNG EMMET | 2954 SCLATERS FORD ROAD | | | | PALMYRA | VA | 22963 | |
| 5521717 | YOUNG ERIC | 2843 DESOTO RD | | | | SARASOTA | FL | 34234 | |
| 5521718 | YOUNG ETHEL | 3802 TRADE WIND CT | | | | RALEIGH | NC | 27610 | |
| 5521719 | YOUNG EUGENIA E | 9358 DEER CROSSING LN | | | | JONESBORO | GA | 30236 | |
| 5483301 | YOUNG FARON | 4620 S PARK AVE | | | | TACOMA | WA | 98408-4944 | |
| 5521720 | YOUNG FARRAH | 2621 MESA DR | | | | NASHVILLE | TN | 37217 | |
| 5521721 | YOUNG FELICIA | 750 WOODARD RD | | | | WHITE OAK | GA | 31568 | |
| 5521722 | YOUNG FINEICE | 4702 N 18TH ST | | | | MILW | WI | 53209 | |
| 5521723 | YOUNG FRED | 901 MOTLEY RD | | | | COLUMBUS | MS | 39701 | |
| 5521724 | YOUNG FRNCILE | 1305 CREEK ST | | | | POCAHONTAS | AR | 72455 | |
| 5404133 | YOUNG GABRIEL | 401 W MARKHAM ST 100 | | | | LITTLE ROCK | AR | 72201 | |
| 5483302 | YOUNG GARY | 1219 HEARTHSIDE DR | | | | SAINT CHARLES | MO | 63304-4524 | |
| 5521725 | YOUNG GENEVA | 1056 N PARKWOOD LANE | | | | WICHITA | KS | 67208 | |
| 5521726 | YOUNG GEORGANJA | 7200 WALKAMILL RD | | | | CAPITOL HTS | MD | 20743 | |
| 5521727 | YOUNG GEORGE | 1172 DEXTER COURT RD | | | | TOWNSEND | DE | 19734 | |
| 5521728 | YOUNG GEORGETTE E | 7184 TANGER BLVD | | | | RIVERDALE | GA | 30296 | |
| 5521729 | YOUNG GERALDINE | 4703 CITRUS CIRCLE | | | | TAMPA | FL | 33617 | |
| 5521730 | YOUNG GITANNA | 4005 DELORES AVE 4 | | | | LOUISVILLE | KY | 40216 | |
| 5521731 | YOUNG GLORIA | 124 WHITE PINE AVENUE | | | | O FALLON | IL | 62269 | |
| 5521732 | YOUNG GLORIA L | PO BOX 15793 | | | | TAMPA | FL | 33684 | |
| 5521733 | YOUNG GOLDIE | 3303 UTAH AVE | | | | LOUISVILLE | KY | 40215 | |
| 5521734 | YOUNG GREG | 9217 SE 36TH ST | | | | OKLAHOMA CITY | OK | 73150 | |
| 5521735 | YOUNG HANNAH | 34 WILLIES DR | | | | COLUMBIA | KY | 42728 | |
| 5521736 | YOUNG HAROLD | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5439913 | YOUNG HARRY L SR AND ROSS ANNE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5521737 | YOUNG HEATHER | 240 GATES AVES | | | | OBERLIN | OH | 44074 | |
| 5483303 | YOUNG HERBERT | 4683 DUERA MAE DR | | | | FORT MYERS | FL | 33908-2622 | |
| 5521738 | YOUNG HERMAN | 960 HILL ST | | | | RM | NC | 27801 | |
| 5521739 | YOUNG INGRID | 21333 BRISTOL AVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5521740 | YOUNG IVETTE | 58 NW 21ST PL | | | | OCALA | FL | 34474 | |
| 5521741 | YOUNG JACOB | 1090 COUNTS SAUSAGE RD | | | | PROSPERITY | SC | 29127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521742 | YOUNG JACQUEL | 6904 SNOWY OWL RD | | | | KERSHAW | SC | 29067 | |
| 5521743 | YOUNG JACQUELINE | 2114 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | |
| 5483304 | YOUNG JAMES | 56 S GAMBLE ST | | | | SHELBY | OH | 44875 | |
| 5521744 | YOUNG JAMIE | 201 TANDY DR | | | | GULFPORT | MS | 39503 | |
| 5521745 | YOUNG JANIE | 1424 23RD ST NORTH | | | | COL | MS | 39701 | |
| 5521746 | YOUNG JANNA | 1481 FORESTVIEW | | | | VERMILLION | OH | 44089 | |
| 5521747 | YOUNG JASMINE | 1267 BRADFORD HEIGHTS ED | | | | GASTONIA | NC | 10607 | |
| 5521749 | YOUNG JAUNITA | 128 SAWTOOTH DRIVE | | | | VALRICO | FL | 33594 | |
| 5439915 | YOUNG JAVON | 4411 GREEN TREE DR | | | | SACRAMENTO | CA | 95823 | |
| 5521751 | YOUNG JAZZMINE | 502 BROOKS RD | | | | MAULDIN | SC | 29662 | |
| 5521752 | YOUNG JEANNET | 501 NORTHERN HTS | | | | GEORGETOWN | KY | 40324 | |
| 5483305 | YOUNG JEANNIE | 4722 AMBRUZZI DR | | | | CYPRESS | CA | 90630-3529 | |
| 5521753 | YOUNG JEFF R | 526 HEFLIN TRL | | | | BEAVER DAM | KY | 42320 | |
| 5521754 | YOUNG JENNA | 1266 MEMORIAL WAY APT 1000 | | | | MORENO VALLEY | CA | 92358 | |
| 5521755 | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | 92021 | |
| 5483306 | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | 92021 | |
| 5521756 | YOUNG JENNIFER D | 3445 SUPERIOR PARK DR | | | | CLEVELAND HTS | OH | 44118 | |
| 5521757 | YOUNG JERROLD W | 536 N PILGRIM ST | | | | STOCKTON | CA | 95205 | |
| 5521758 | YOUNG JESSICA | 13129 TREATY RD | | | | SRING HILL | FL | 34609 | |
| 5521759 | YOUNG JINA | 47 COCHRAN RD | | | | CHARTSWORTH | GA | 30705 | |
| 5483307 | YOUNG JOAN | 409 ASSURANCE WAY | | | | BRANDON | MS | 39042-2761 | |
| 5521760 | YOUNG JOCELYN | 313 WALTON ST | | | | NEW IBERIA | LA | 70560 | |
| 5483308 | YOUNG JOHN | 2074 MAHOGANY CT APT B | | | | FORT GORDON | GA | 30905-4218 | |
| 5483309 | YOUNG JOHN D | 407 WESTMONELAND DRIVE | | | | IDAHO FALLS | ID | | |
| 5521761 | YOUNG JOHNNY | 1460 E JOHNSON | | | | PENSACOLA | FL | 32514 | |
| 5521762 | YOUNG JOSEPHINE | 1355 WINTER DR | | | | SAN BERNARDINO | CA | 92404 | |
| 5521764 | YOUNG JOZETTE | 407 OAK ST | | | | OLD FORGE | PA | 18518 | |
| 5483310 | YOUNG JULIA | 8745 FOSTER CIRCLE | | | | FORT MEADE | MD | 20755 | |
| 5521765 | YOUNG JULISSA M | 10546 SUNRISE STREET | | | | ST AMANT | LA | 70774 | |
| 5483311 | YOUNG JUNE | PO BOX 38313 | | | | HENRICO | VA | 23231-0513 | |
| 5483312 | YOUNG JUSTIN | 2610 23RD ST | | | | LUBBOCK | TX | 79410-1624 | |
| 5483313 | YOUNG KALEI | 123 LIHIWAI ST | | | | HILO | HI | 96720-4680 | |
| 5521766 | YOUNG KARA | 383 GODSMITH | | | | SIMPSONVILLE | SC | 29681 | |
| 5521767 | YOUNG KAREN | 401 AVLON DR | | | | WOOD RIDGE | NJ | 07075 | |
| 5483314 | YOUNG KAREN | 401 AVLON DR | | | | WOOD RIDGE | NJ | 07075 | |
| 5521768 | YOUNG KATE | 1100 FREEDOM DR | | | | HOLLISTER | CA | 95023 | |
| 5483315 | YOUNG KATHY | 7 DUNNWOODY COURT | | | | ARDEN | NC | 28704 | |
| 5521769 | YOUNG KATIE | 552 BROWN RD | | | | DANVILLE | IL | 61832 | |
| 5521770 | YOUNG KATRINA | 741 EAST ARCADIA | | | | RIEGLEWOOD | NC | 28456 | |
| 5521771 | YOUNG KATRIUS | 2187 MUTUAL AVE | | | | MACON | GA | 31204 | |
| 5521772 | YOUNG KAWANDA | 112 PINECREST DR | | | | DOUGLAS | GA | 31533 | |
| 5521773 | YOUNG KAY F | 11 PACIFIC AVE | | | | GREENVILLE | SC | 29605 | |
| 5521774 | YOUNG KAYLA | PO BOX 158 | | | | RED HOUSE | WV | 25168 | |
| 5521775 | YOUNG KAYLENA | 2914 GLADE RD | | | | LOVELAND | CO | 80538 | |
| 5521776 | YOUNG KEHONSHA | 2107 8TH AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5521778 | YOUNG KEISHA | 341 OROARKE | | | | STONE MTN | GA | 30083 | |
| 5483316 | YOUNG KEITH | 3007 STOCKLEIGH LN | | | | CHESTER | VA | 23831-7148 | |
| 5521779 | YOUNG KELLY | 11241 PINE SUMMIT DR | | | | COBB | CA | 95426 | |
| 5483317 | YOUNG KELVIN | 2061 DODD CT | | | | WALDORF | MD | 20602-1618 | |
| 5521780 | YOUNG KENETH | 305 E HSRDY ST | | | | HOUSTON | TX | 77018 | |
| 5483318 | YOUNG KENNETH | 2105 W RANDOLPH AVE | | | | ENID | OK | 73703-4234 | |
| 5483319 | YOUNG KEVIN | 8 FOX HILL LANE | | | | DARIEN | CT | 06820 | |
| 5521781 | YOUNG KEYUNDRA | 12904 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | |
| 5521782 | YOUNG KIARA | 3033 DARTMOUTH DR | | | | LEXINGTON | KY | 40507 | |
| 5521783 | YOUNG KIM | 3902 DOTY RD | | | | TOLEDO | OH | 43613 | |
| 5483320 | YOUNG KIM | 3902 DOTY RD | | | | TOLEDO | OH | 43613 | |
| 5439919 | YOUNG KIMBERLY | 904 BROADWAY STE 403 | | | | LUBBOCK | TX | 79401-3407 | |
| 5521784 | YOUNG KIMBERLY | 1414 BROOKSIDE DRIVE | | | | CORTLAND | OH | 44410 | |
| 5521785 | YOUNG KRISTEN | 605 MARIE AVE | | | | RUSTON | LA | 71270 | |
| 5483321 | YOUNG KRISTEN | 605 MARIE AVE | | | | RUSTON | LA | 71270 | |
| 5521786 | YOUNG KRYSTAL | 260 DALZELL | | | | SHREVEPORT | LA | 71104 | |
| 5521787 | YOUNG KYM | 1010 GRENOBLE LANE | | | | ST LOUIS | MO | 63033 | |
| 5483322 | YOUNG L J | 19140 LIMESTONE CREEK RD | | | | JUPITER | FL | 33458-3840 | |
| 5521788 | YOUNG LACHANDRA | 130 NE 41ST ST | | | | OAKLAND PARK | FL | 33334 | |
| 5483323 | YOUNG LACHANDRA | 130 NE 41ST ST | | | | OAKLAND PARK | FL | 33334 | |
| 5521789 | YOUNG LADIEDRA | 3460 FM 450 S | | | | HALLSVILLE | TX | 75650 | |
| 5521790 | YOUNG LAKEISHA | 462 MARION OAKS LN | | | | OCALA | FL | 34473 | |
| 5521791 | YOUNG LAKENDRA | 2924 47TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35207 | |
| 5521792 | YOUNG LANOTHA | 4500 HARDSCRABBLE ROAD | | | | COLUMBIA | SC | 29229 | |
| 5521793 | YOUNG LATASHA | 3676 BUNKERHILL DR 42 | | | | INDIANAPOLIS | IN | 46205 | |
| 5521794 | YOUNG LATIFAH | 2419 THOMPSON BRIDGE ROAD | | | | GAINESVILLE | GA | 30501 | |
| 5521795 | YOUNG LATISSIA | 5920 S DREXEL | | | | CHICAGO | IL | 60653 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5253 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521796 | YOUNG LATONYA | 5020 LINCOLN DR | | | | FAIRBURN | GA | 30213 | |
| 5521797 | YOUNG LAURA H | 1206 PARK AVE | | | | CHICKASHA | OK | 73018 | |
| 5483324 | YOUNG LAUREN | PO BOX 643 | | | | CHAPTICO | MD | 20621 | |
| 5439920 | YOUNG LAVERN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5521798 | YOUNG LAWANDA | 3011 WOODBROOK DR | | | | BATON ROUGE | LA | 70816 | |
| 5521799 | YOUNG LAZANDRA | 1604 E 29 AVE | | | | TAMPA | FL | 33605 | |
| 5483325 | YOUNG LEANN | 1017 W ASHBY DR | | | | MERIDIAN | ID | 83646-6055 | |
| 5521800 | YOUNG LEON | 1304 S FULTON WAY | | | | AURORA | CO | 80247 | |
| 5521801 | YOUNG LERONCIA | 1623 EAGLE STREET | | | | PALATKA | FL | 32177 | |
| 5521802 | YOUNG LERONE | 512 C WEST JUNIPERO ST | | | | SANTA BARBARA | CA | 93105 | |
| 5521803 | YOUNG LESLIE | 209 WINDRUSH LN | | | | DURHAM | NC | 27703 | |
| 5521804 | YOUNG LETESIA | 1655 CLOVERDALE DR | | | | SAVANNAH | GA | 31415 | |
| 5521805 | YOUNG LILLIE M | 11038 DUNKLIN 105 | | | | STL | MO | 63138 | |
| 5521806 | YOUNG LINDA | 10263 WISPERING FOREST DR APT | | | | JACKSONVILLE | FL | 32577 | |
| 5521807 | YOUNG LISA | 694 DEGRAW ST APT 2 | | | | BROOKLYN | NY | 11217 | |
| 5483326 | YOUNG LISA | 694 DEGRAW ST APT 2 | | | | BROOKLYN | NY | 11217 | |
| 5483327 | YOUNG LORENA | 20266 ARCHDALE ST | | | | DETROIT | MI | 48235-2143 | |
| 5521808 | YOUNG LORI | -29 BULLARD ST | | | | DEDHAM | MA | 02026 | |
| 5521809 | YOUNG LORRAINE | 3623 CHERRY ST | | | | NEW ORLEANS | LA | 70118 | |
| 5521810 | YOUNG LOUISE | 16547 OLD SPANISH TRAIL | | | | DESALLEMANDS | LA | 70030 | |
| 5483328 | YOUNG MADELINE R | 654 BAY GREEN DR | | | | ARNOLD | MD | 21012 | |
| 5483329 | YOUNG MAGGIE | 517 GREGORY PL | | | | JACKSON | MI | 49202-2607 | |
| 5521811 | YOUNG MAGNOLIA | 434 HARRISON AVE | | | | ST LOUIS | MO | 63135 | |
| 5521812 | YOUNG MAI | 1001 JACINTO RD | | | | BOONEVILLE | MS | 38829 | |
| 5483330 | YOUNG MARCUS | 4126 COTTAGE HEIGHTS RD | | | | HAHIRA | GA | 31632 | |
| 5521813 | YOUNG MARGARET A | 3409 IPSWICH LN | | | | SAINT CHARLES | MO | 63301 | |
| 5521814 | YOUNG MARGIE | 2104 FISHER ST | | | | MOREHEAD | NC | 28557 | |
| 5483331 | YOUNG MARILEE | 146 HIGH STREET | | | | CONCORD | VT | 05824 | |
| 5483332 | YOUNG MARILYN | 9500 SUNSET AVENUE SAN DIEGO073 | | | | LA MESA | CA | | |
| 5521815 | YOUNG MARRIA A | 1310 CHASE VILLAGE DR | | | | JONESBORO | GA | 30236 | |
| 5521816 | YOUNG MARTHA | 78 ASHLEY HALL PLANTATION RD | | | | CHAS | SC | 29407 | |
| 5483333 | YOUNG MARY | 456 KOKOPELLI BLVD UNIT E | | | | FRUITA | CO | 81521 | |
| 5483334 | YOUNG MARY M | 19 DARTMOOR | | | | ENFIELD | CT | 06082-2250 | |
| 5521817 | YOUNG MATTIE | PO BOX 1495 | | | | SWAINSBORO | GA | 30401 | |
| 5483335 | YOUNG MAUREEN | 1232 ALLISON LN | | | | SCHAUMBURG | IL | 60194 | |
| 5521818 | YOUNG MELANIE | PO BOX 1855 | | | | IOWA | LA | 70647 | |
| 5521819 | YOUNG MELISSA | 120 TALBOT RD | | | | SAVANNAH | GA | 31410 | |
| 5483336 | YOUNG MELISSA | 120 TALBOT RD | | | | SAVANNAH | GA | 31410 | |
| 5521820 | YOUNG MELONY | 100 GRAND AVE | | | | BONAIRE | GA | 31005 | |
| 5521821 | YOUNG MERCY | 5619 DOE SPRINGS PLACE | | | | LAS VEGAS | NV | 89031 | |
| 5521822 | YOUNG MICAIAH | 9609 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | |
| 5521823 | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| 5483337 | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| 5521824 | YOUNG MICHAEL A | 79885 DESERT WILLOW ST | | | | LA QUINTA | CA | 92253 | |
| 5521825 | YOUNG MICHELLE | 130 DRAGSTRIP RD | | | | AIKEN | SC | 29803 | |
| 5483338 | YOUNG MICHELLE | 130 DRAGSTRIP RD | | | | AIKEN | SC | 29803 | |
| 5521826 | YOUNG MIKE | 5812 24TH ST CT W | | | | BRADENTON | FL | 34207 | |
| 5521827 | YOUNG MILDRED | 590 CASTLEGATE DR | | | | NASHVILLE | TN | 37217 | |
| 5483339 | YOUNG MITCH | 1840 TANFIELD DR | | | | MATTHEWS | NC | 28105-3824 | |
| 5521828 | YOUNG MOLLY | 2720 BENDER AVE | | | | AKRON | OH | 44319 | |
| 5521829 | YOUNG MONICA | 1204 W 42ND ST S | | | | WICHITA | KS | 67217 | |
| 5521830 | YOUNG MYRAH | 723 MEADOW WOOD DR APT 13 | | | | COVINGTON | KY | 41017 | |
| 5521831 | YOUNG N | 6123 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5483340 | YOUNG NAIMA | 1604 LONGVIEW DR | | | | WINSTON SALEM | NC | 27107-2304 | |
| 5483341 | YOUNG NANCY | 32 COUNTRY CLUB RD | | | | RIDGEFIELD | CT | 06877-5306 | |
| 5521832 | YOUNG NATASHA | 3809 PANORAMA APT 9 | | | | ROANOKE | VA | 24017 | |
| 5483342 | YOUNG NATHANIEL | 904 E VICTORY DR | | | | MOBILE | AL | 36606-4204 | |
| 5521833 | YOUNG NELSON | 1063 SCENIC DR | | | | GRAHAM | NC | 27253 | |
| 5521834 | YOUNG NIAKIA R | 12143 ELL LANE | | | | WALDORF | MD | 20602 | |
| 5521836 | YOUNG NICOLE M | 311 PALMER ROW | | | | MILLEN | GA | 30442 | |
| 5521837 | YOUNG NICOLE N | 1634 PLEASANT ST | | | | FALL RIVER | MA | 02723 | |
| 5521838 | YOUNG NINA | P O BOX 192 | | | | EDGARD | LA | 70049 | |
| 5521839 | YOUNG NIQUEL | 2151 BARBARA DR | | | | MOBILE | AL | 36617 | |
| 5483343 | YOUNG NO | 10929 ELDORA AVE LOS ANGELES037 | | | | SUNLAND | CA | | |
| 5483344 | YOUNG OTIS | 1392 E 187TH ST | | | | CLEVELAND | OH | 44110-2850 | |
| 5521840 | YOUNG PAM | P O BOX 12 | | | | WARNERS | NY | 13164 | |
| 5521841 | YOUNG PAMELA | 3161 CADET CT | | | | LOS ANGELES | CA | 90068 | |
| 5483345 | YOUNG PAMELA | 3161 CADET CT | | | | LOS ANGELES | CA | 90068 | |
| 5521842 | YOUNG PAMELA B | 1118 MISTY ISLE | | | | MEMPHIS | TN | 38103 | |
| 5521843 | YOUNG PATINA | 41220 NEW MARKET TURNER RD | | | | MECHANICVILLE | MD | 20659 | |
| 5521844 | YOUNG PATRICIA | 3020 E DUPONT AVE | | | | SHREWSBURY | WV | 25015 | |
| 5483346 | YOUNG PATRICIA | 3020 E DUPONT AVE | | | | SHREWSBURY | WV | 25015 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483347 | YOUNG PATTY | 209A EMILY CT | | | | SMYRNA | TN | 37167 | |
| 5521845 | YOUNG PAULA | 4868 WEMBERLEY DR | | | | MEMPHIS | TN | 38125 | |
| 5521846 | YOUNG PAULA R | 3549BROOKMEADE STET | | | | MEMPHIS | TN | 38127 | |
| 5521847 | YOUNG PAULAJEAN L | 86-299 HOKUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5521848 | YOUNG PAULETTE | 4810 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5521849 | YOUNG PEGGY | 194 MCGOWAN AVE | | | | BARDSTOWN | KY | 40004 | |
| 5521850 | YOUNG RACQUEL | 1219 11TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5483348 | YOUNG RANDY | 4707 LOMA DEL REY CIR | | | | EL PASO | TX | 79934-4104 | |
| 5521851 | YOUNG RANISHA | 2840 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5521852 | YOUNG RAVEN | 2656MADDEN DR | | | | N CHAS | SC | 29405 | |
| 5521854 | YOUNG RAYCHEL | 1515 HILTON ST | | | | NORFOLK | VA | 23518 | |
| 5521855 | YOUNG REBECCA | 74 N OLD MILLE RD | | | | TRAVELERS REST | SC | 29690 | |
| 5521856 | YOUNG REGINA Y | 811NW 36TH TER | | | | FT LAUDERDALE | FL | 33311 | |
| 5521857 | YOUNG RENARD | 234 WEST 32ND APT D | | | | NORFOLK | VA | 23504 | |
| 5521858 | YOUNG RENEE | 4816 S DREXEL | | | | CHICAGO | IL | 60615 | |
| 5483349 | YOUNG RENEE | 4816 S DREXEL | | | | CHICAGO | IL | 60615 | |
| 5521859 | YOUNG RICHARD | 21 STONEGATE LN | | | | HAMPSTEAD | NH | 03841 | |
| 5483350 | YOUNG RICHARD | 21 STONEGATE LN | | | | HAMPSTEAD | NH | 03841 | |
| 5521860 | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | |
| 5483351 | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | |
| 5521861 | YOUNG ROBERT C | 1935 PABLO VISTA AVE | | | | SAN PABLO | CA | 94806 | |
| 5521862 | YOUNG ROBIN N | 813 MCMAKIN ST APT 201 | | | | RALEIGH | NC | 27610 | |
| 5521863 | YOUNG ROMIRA | 10141 ILLORIA DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5483352 | YOUNG RONALD | 4221 OLD CHERRY POINT RD | | | | NEW BERN | NC | 28560-7906 | |
| 5521864 | YOUNG ROSA T | 1345 WOODBINE ST | | | | CLEARWATER | FL | 33755 | |
| 5521865 | YOUNG ROSIE | 3601 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | |
| 5521866 | YOUNG ROY | 745 LEISURE LAKE RD | | | | NICEVILLE | FL | 32578 | |
| 5483353 | YOUNG RUTHIE | 3831 NC HIGHWAY 65 | | | | REIDSVILLE | NC | 27320-9322 | |
| 5483354 | YOUNG RYAN | 30205 6TH AVE SW | | | | FEDERAL WAY | WA | 98023-3916 | |
| 5521867 | YOUNG SABRINA | 1390 SHADOW CREEK | | | | HAMPTON | GA | 30228 | |
| 5521868 | YOUNG SAINT E | 631 S BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5521869 | YOUNG SAMUEL D | 211-519 FOREST LAKE DRIVE | | | | STEPHENS CITY | VA | 22655 | |
| 5483355 | YOUNG SANDRA | 14131 MERRIMAN ROAD | | | | LIVONIA | MI | 48154 | |
| 5483356 | YOUNG SARA | 1276 E RIDGE MEADOW LN 7T SALT LAKE035 | | | | MIDVALE | UT | 84047 | |
| 5521870 | YOUNG SARAH | 10028 E 42ND ST | | | | KANSAS CITY | MO | 64133 | |
| 5521871 | YOUNG SAVANANNAH A | 1409 B ELIZABETHS ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5521872 | YOUNG SAVANNAH D | 1456 W GREAT MARSH CH RD | | | | ST PAULS | NC | 28384 | |
| 5521873 | YOUNG SEREBA | 6731 NW 5TH AVE | | | | MIAMI | FL | 33150 | |
| 5521874 | YOUNG SERINA | 11444 RED JADE CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5521875 | YOUNG SHAKONDA | 163 WEST ST | | | | PEARSON | GA | 31642 | |
| 5521876 | YOUNG SHALAE | P O BOX 921 | | | | ELKINS | WV | 26241 | |
| 5521878 | YOUNG SHAMILA | 5224 PALM APT 1W | | | | ST LOUIS | MO | 63115 | |
| 5521879 | YOUNG SHANA | 14552 181ST STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5521880 | YOUNG SHAQUAA | 83 JAY STREET | | | | NEWARK | NJ | 07103 | |
| 5521881 | YOUNG SHARON | 1740 BARRONE STREET | | | | NEW ORLEANS | LA | 70113 | |
| 5521882 | YOUNG SHARONDA | 1072 FALLAW RD | | | | GASTON | SC | 29053 | |
| 5521883 | YOUNG SHAUNTE | 1107 POPLER POINT DR | | | | COLLEGE PARK | GA | 30349 | |
| 5521884 | YOUNG SHAWN | 7209 CANNONBURY | | | | NEW ORLEANS | LA | 70126 | |
| 5521885 | YOUNG SHEENA | 2991 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116 | |
| 5521886 | YOUNG SHEILA | 435 BETHUNE DR | | | | WILMINGTON | DE | 19801 | |
| 5483357 | YOUNG SHELIA | 2130 AUBURN ST APT 2 | | | | ROCKFORD | IL | 61103-4468 | |
| 5521887 | YOUNG SHENITHA M | 1054 S UNION ST | | | | MONTGOMERY | AL | 36104 | |
| 5521888 | YOUNG SHERRI | 3939 CENTRAL AVE SP 43 | | | | CERES | CA | 95307 | |
| 5483358 | YOUNG SHIRLEY J | 25757 NORTH PARK AVE ELKHART039 | | | | ELKHART | IN | | |
| 5521889 | YOUNG SONDRA S | 2362 WHITE BIRCH LANE | | | | JOLIET | IL | 60435 | |
| 5521890 | YOUNG SONEEN | 2323 SALEM TPK NW | | | | ROANOKE | VA | 24017 | |
| 5521891 | YOUNG SOPHIA | 506 E 10TH ST | | | | KANN | NC | 28083 | |
| 5521892 | YOUNG STACY | 205 SW 75TH ST APT 2A | | | | GAINESVILLE | FL | 32607 | |
| 5483359 | YOUNG STEP H | 6 ORE MILL PLACE | | | | THURMONT | MD | 21788 | |
| 5483360 | YOUNG STEPHAINIE | 633 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1869 | |
| 5521893 | YOUNG STEPHANIE | 475 NORTH 26TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| 5521894 | YOUNG STEVE | 124 NORTH 24TH STREET APT 39 | | | | BILLINGS | MT | 59101 | |
| 5483361 | YOUNG STEVE | 124 NORTH 24TH STREET APT 39 | | | | BILLINGS | MT | 59101 | |
| 5483362 | YOUNG STEVEN | 2500 HARRISBURG PIKE LOT 41 | | | | GROVE CITY | OH | 43123 | |
| 5521895 | YOUNG SUNNIE | 9222 GARDENDALE | | | | BELLFLOWER | CA | 90706 | |
| 5521896 | YOUNG SUSAN | 3435 OLEANDER DR | | | | SUMTER | SC | 29154 | |
| 5521897 | YOUNG SYLVIA | 587 STRANGERS TREE RD | | | | ELTON | LA | 70532 | |
| 5521898 | YOUNG TALATHA E | 3800 E CAPITOL ST NE | | | | WASHINGTON | DC | 20019 | |
| 5521899 | YOUNG TAMAKIA | 2003 LAUREL AVE | | | | ANDERSON | SC | 29625 | |
| 5521900 | YOUNG TAMIEKA | 22428 CATSKILL AVE | | | | CARSON | CA | 90745 | |
| 5521901 | YOUNG TAMMY | 20 ANSON ST | | | | OCEAN ISL BCH | NC | 28469 | |
| 5439922 | YOUNG TAMMY | 20 ANSON ST | | | | OCEAN ISL BCH | NC | 28469 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521902 | YOUNG TANZELLA L | 7747 S SPAULDING | | | | CHICAGO | IL | 60652 | |
| 5521903 | YOUNG TAWANA | 876 MT OLIVE RD | | | | BYHALIA | MS | 38611 | |
| 5521904 | YOUNG TAWANNA | 334 ADAMS ST NE | | | | WASHINGTON | DC | 20002 | |
| 5521905 | YOUNG TELTRICK F | 3007 JACKSON AVE | | | | BATON ROUGE | LA | 70802 | |
| 5483363 | YOUNG TENIELLE | 755 BUCKINGHAM DR | | | | NORTH SALT LAKE | UT | 84054 | |
| 5521906 | YOUNG TENISE | 5516 MORNING BREEZE LANE | | | | CHARLOTTE | NC | 28208 | |
| 5521907 | YOUNG TERESA | 116 MERWIN HATCHERY CT N | | | | ARIEL | WA | 98603 | |
| 5483364 | YOUNG TERESA | 116 MERWIN HATCHERY CT N | | | | ARIEL | WA | 98603 | |
| 5521908 | YOUNG TERRI | 1409 MARBEE DRIVE 7 | | | | OMAHA | NE | 68124 | |
| 5521909 | YOUNG TERRI M | 9917 WILLIAMSBURG DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5439924 | YOUNG THOMAS A | 11511 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| 5521910 | YOUNG TIEIESHA | 3067 NW 92ND ST | | | | MIAMI | FL | 33147 | |
| 5521911 | YOUNG TIFFANY | 229 HITCHINGPOST CRESENT | | | | BLUFFTON | SC | 29910 | |
| 5521912 | YOUNG TIMARA | 2549 DELAWARE AVE | | | | RACINE | WI | 53405 | |
| 5521913 | YOUNG TIMMY | 2 WILLIAMSBURG COURT | | | | COLUMBUS | GA | 31909 | |
| 5521914 | YOUNG TOMAKITE | 211 S AVALON DR | | | | SAVANNAH | GA | 31405 | |
| 5521915 | YOUNG TONIA D | 3713 EL CAMINITO | | | | LA CRESCENTA | CA | 91214 | |
| 5521916 | YOUNG TONJA | PO BOX 1202 | | | | ALBANY | GA | 31702 | |
| 5521917 | YOUNG TONY | 50 WILBUR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5521918 | YOUNG TRACEY | 10 CAMPBELL DR | | | | HILTON HEAD IS | SC | 29926 | |
| 5483365 | YOUNG TRACEY | 10 CAMPBELL DR | | | | HILTON HEAD IS | SC | 29926 | |
| 5521919 | YOUNG TRACI | 4 SHERMAN DR | | | | BEAR | DE | 19701 | |
| 5521920 | YOUNG TRACY | 3250 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5521921 | YOUNG TRAVIS | 654 JASON DRIVE | | | | TRION | GA | 30753 | |
| 5483366 | YOUNG TROY | 905 FORKSBRIDGE CT | | | | GAMBRILLS | MD | 21054 | |
| 5521922 | YOUNG TYAKA | 205 S 14TH ST | | | | PALATKA | FL | 32177 | |
| 5521923 | YOUNG TYAKA L | 206 S 14TH ST | | | | PALATKA | FL | 32177 | |
| 5521924 | YOUNG VALCINA L | P O BOX 30002 | | | | SHIPROCK | NM | 87420 | |
| 5521925 | YOUNG VALENCIA | 1227 N ROCKFORD AVE | | | | TULSA | OK | 74106 | |
| 5521926 | YOUNG VALERIE | 2819 KABLE DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5483367 | YOUNG VANDY | 2903 HUNTER RIDGE CT APT 107 | | | | BIRMINGHAM | AL | 35235-3056 | |
| 5521927 | YOUNG VENISA R | 624 MISSISSIPPI AVE SE APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5521928 | YOUNG VERNADEEN | 1945 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | |
| 5521929 | YOUNG VERNON | 927 W LYNNE CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5521930 | YOUNG VICKIE | 7040 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5521931 | YOUNG VICKY | 11107 PALOMINO BND | | | | SAN ANTONIO | TX | 78254 | |
| 5483368 | YOUNG VICKY | 11107 PALOMINO BND | | | | SAN ANTONIO | TX | 78254 | |
| 5521932 | YOUNG VICKY B | 1837 DONNA ST | | | | PRAIRIEVILLE | LA | 70769 | |
| 5521933 | YOUNG VICTOR | 1011 CLEARVIEW AVE | | | | AKRON | OH | 44203 | |
| 5483369 | YOUNG VIVIAN | 910 ROLLING HILLS RD | | | | ROSEBURG | OR | 97471-5012 | |
| 5521934 | YOUNG WANDA | 93 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | |
| 5483370 | YOUNG WASI | 839 W MANOR CT N | | | | GLENWOOD | IL | 60425 | |
| 5521935 | YOUNG WATARRA | 111 HICKMAN RD | | | | CLAYMONT | DE | 19703 | |
| 5483371 | YOUNG WENDALYNN | 950 CANYON OAK LOOP | | | | RICHMOND HILL | GA | 31324 | |
| 5521936 | YOUNG WENDI | 4 PINE LN | | | | HAINESPORT | NJ | 08036 | |
| 5521937 | YOUNG WHITNEY S | 1938 7TH ST NE | | | | CANTON | OH | 44704 | |
| 5483372 | YOUNG WILLARD | PO BOX 415 | | | | CHEHALIS | WA | 98532 | |
| 5521938 | YOUNG WILLIAM | 7329 CONLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5439926 | YOUNG WILLIAM AND MARIANNA YOUNG | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5483373 | YOUNG WYCLIFF | 8200 S GREEN ST | | | | CHICAGO | IL | 60620-3145 | |
| 5521939 | YOUNG YANETH | 3722 WALTON WAY | | | | AUGUSTA | GA | 30907 | |
| 5521940 | YOUNG YOLANDA | 4923 MCBRIDE AVE | | | | CLEVELAND | OH | 44127 | |
| 5483374 | YOUNG YVONNE | 2682 HENRY DR | | | | GREENVILLE | MS | 38703-6732 | |
| 5521941 | YOUNG ZEDRIC | 8045 TRINITY MILLS RD | | | | CHICAGO | IL | 60643 | |
| 5439928 | YOUNGBAR BARRY AND KIM YOUNGBAR HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5521942 | YOUNGBEAN SHAWN | 315 TURNEUR AVE 2 | | | | BRONX | NY | 10469 | |
| 5521943 | YOUNGBEAR HOLLIE | RR3 BOX1048 | | | | WATONGA | OK | 73772 | |
| 5483375 | YOUNGBERG HAYLEY | 3142 YUKON DR | | | | PORT CHARLOTTE | FL | 33948-6130 | |
| 5521944 | YOUNGBIRD COLETTE | 1010 4TH ST SW | | | | MANDAN | ND | 58554 | |
| 5521945 | YOUNGBIRD DELMER | 7092 CROWHILL RD | | | | OBERON | ND | 58357 | |
| 5521946 | YOUNGBIRD PRISCILLA | 424 N 9 STREET | | | | NEW TOWN | ND | 58763 | |
| 5521947 | YOUNGBLOOD DARAAH | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | |
| 5521948 | YOUNGBLOOD DENISE | 7001 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5483376 | YOUNGBLOOD DYLAN E | 5750 OAK PASS LN | | | | ORCUTT | CA | 93455-6095 | |
| 5521949 | YOUNGBLOOD ERIC | 9013 WESTCHESTER CIR APT | | | | TAMPA | FL | 33604 | |
| 5521950 | YOUNGBLOOD JARRED | P O BOX 115 | | | | BUCYRUS | KS | 66013 | |
| 5521951 | YOUNGBLOOD JUDY B | PO BOX 569 | | | | SASSER | GA | 39885 | |
| 5521952 | YOUNGBLOOD KIESHA | 228 OREGON ST | | | | BHAM | AL | 35224 | |
| 5521953 | YOUNGBLOOD LADAWN | 7007 W INDIAN SCHOOL RD APT 23 | | | | PHONIEX | AZ | 85033 | |
| 5521954 | YOUNGBLOOD LISA | 13116 NW COUNTY ROAD 231 | | | | GAINESVILLE | FL | 32609 | |
| 5483377 | YOUNGBLOOD MELINDA | 117 CHURCH ST | | | | WESTERNPORT | MD | 21562-1402 | |
| 5521955 | YOUNGBLOOD OCTAVIA | 2242 26TH ST S | | | | ST PETE | FL | 33712 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5256 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483378 | YOUNGBLOOD PENNY | 27 VIEW LN 238 | | | | SKY VALLEY | GA | 30537 | |
| 5521956 | YOUNGBLOOD SHARON | 104 CAROLINA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5521957 | YOUNGBLOOD SHATARA | 306 TARPON ST | | | | KISS | FL | 34744 | |
| 5521958 | YOUNGBLOOD SHIRLEY | 121 TRIGGER WATKINS RD | | | | DE KALB | MS | 39328 | |
| 5521959 | YOUNGBLOOD TINA | 1940 RICHMOND AVE | | | | WOODBRIDGE | VA | 22191 | |
| 5521960 | YOUNGE VICKI | 125 SHIRKEY RD | | | | SISS | WV | 25320 | |
| 5521961 | YOUNGER ANITA | 13244 ROSEBERRY AVE | | | | OREGON CITY | OR | 97045 | |
| 5521962 | YOUNGER CAROLINA | 5635 ORDUNA DR | | | | CORAL GABLES | FL | 33146 | |
| 5483379 | YOUNGER EDWARD | 15038 N 25TH PL | | | | PHOENIX | AZ | 85032-4309 | |
| 5483380 | YOUNGER MATTHEW | 3579 COLLIER LOOP | | | | WAHIAWA | HI | 96786 | |
| 5521963 | YOUNGER PERCY | PO BOX 1147 | | | | CHATHAM | VA | 24531 | |
| 5521964 | YOUNGER WENDY | NO ADRESS NEEDED | | | | BARVILLE | KY | 40906 | |
| 5483381 | YOUNGERS MARLENE | 11109 COLEMAN RD | | | | ELMA | NY | 14059 | |
| 5483382 | YOUNGERT MICHELLE | 2925 BRIDGE ST | | | | TRENTON | MI | 48183 | |
| 5521965 | YOUNGFULKERSON MICHELLE | 780 AMORETTI | | | | LANDER | WY | 82520 | |
| 5521966 | YOUNGKANE TAMONY | 421 EAST 222 ST APT D-32 | | | | EUCLID | OH | 44123 | |
| 5483383 | YOUNGKER DAVIUX | 4112 E DANBURY RD | | | | PHOENIX | AZ | 85032-2230 | |
| 5521967 | YOUNGLEE DARRLYN | 1446 NORVILLE CT | | | | DAYTON | OH | 45417 | |
| 5521968 | YOUNGLOVE TERESA | 7832 WAVERKT ST | | | | YOUNGSTOWN | FL | 32466 | |
| 5521969 | YOUNGMAN JAMIE | HC 49 BOX 107 | | | | PORCUPINE | SD | 57772 | |
| 5521970 | YOUNGQ SHERRI | 713 E27 TH | | | | WILMINGTON | DE | 19802 | |
| 5521971 | YOUNGS BOBBI | 2884 10TH LANE | | | | GRAND MARSH | WI | 53936 | |
| 5483384 | YOUNGS EMILY | 13158 PAVILION LN | | | | FAIRFAX | VA | 22033-3030 | |
| 5439930 | YOUNG'S HOLDINGS INC | 14402 FRANKLIN AVENUE | | | | TUSTIN | CA | 92780 | |
| 5483385 | YOUNGS NICOLE | 1323 BOYNE AVENUE | | | | BOYNE CITY | MI | 49712 | |
| 5521972 | YOUNGS NURSERY & GREENHOUSES L | 4395 McMinnville Hwy | | | | Smithville | TN | 37166 | |
| 5483386 | YOUNGS PETER | 5624 MORLICH SQUARE DELAWARE COTA 042 | | | | DUBLIN | OH | | |
| 5521973 | YOUNGS RON | 15668 SE INDIAN VALLEY LN | | | | WETMORE | KS | 66550 | |
| 5521974 | YOUNGS SANDRA C | 6 JOYCE AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5521975 | YOUNGS TIFFANY | 13 S MAIN ST | | | | MIDDLEVILLE | NY | 13406 | |
| 5439933 | YOUNGSTOWN MUN CRT | PO BOX 6047 | | | | YOUNGSTOWN | OH | 44501-6047 | |
| 5483387 | YOUNGSTROM FRANK | 1141 S ALLANTE AVE STE 102 | | | | BOISE | ID | 83709-1613 | |
| 5521976 | YOUNIE KIMBERLY A | 3221 S GARLAND WAY | | | | LAKEWOOD | CO | 80227 | |
| 5521977 | YOUNKER LOUISA | 5650 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5521978 | YOUNT DEBRA | 8124 MAISON RIDGE | | | | SHREVEPORT | LA | 71129 | |
| 5439935 | YOUNT JAMES WARREN | 1200 FRANKLIN ST | | | | VANCOUVER | WA | 98660-2812 | |
| 5483388 | YOUNTS BRANDON | 3625 MARIETTA LN | | | | SCHERTZ | TX | 78154 | |
| 5439937 | YOUR FANTASY WAREHOUSE | 3160 RIDGEWAY CT | | | | COMMERCE TWP | MI | 48390-1672 | |
| 5439939 | YOUR HOME GOODS INC | 42 LEE AVE | | | | BROOKLYN | NY | 11211-7216 | |
| 5521980 | YOURTEE GEORGIA | 506 FIELDSTONE PL | | | | JACKSONVILLE | NC | 28546 | |
| 5483389 | YOUSE CHERYL | 17 ANTIETAM RD | | | | TEMPLE | PA | 19560 | |
| 5483390 | YOUSEF BERBARA | 235 ALBANY ST APT 1031A | | | | CAMBRIDGE | MA | 02139-4230 | |
| 5439941 | YOUSIF LYNN AS PROPOSED EXECUTOR OF THE ESTATE OF GARY HEFLIN DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5521981 | YOUSIF SALEH | 6039 77TH PLACE | | | | MIDDLE VILLAG | NY | 11379 | |
| 5521982 | YOUSOF ALLAM | 6744 DE MOSS DR | | | | HOUSTON | TX | 77074 | |
| 5483391 | YOUSSE NORBERT | PO BOX 790 | | | | COLLEGE PARK | MD | 20741-0790 | |
| 5521983 | YOUSSEF ANDREW | 7102 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 5483392 | YOUSSEF BELAL | 213 N MAIN ST | | | | TELFORD | PA | 18969 | |
| 5521984 | YOUSSEF HAITI | 66 N MAIN ST APT 2 | | | | WEBSTER | MA | 01570 | |
| 5521985 | YOUSSEF KASSEM | 3701 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | |
| 5483393 | YOUSSEF SHERIEN | 20410 BOLAND FARM RD | | | | GERMANTOWN | MD | 20876-4007 | |
| 5521986 | YOUST KATHY | 3475 WATSON RD | | | | CUMMING | GA | 30028 | |
| 5439943 | YOUSUF FAROOQUEE | 47 PETERS CANYON RD | | | | IRVINE | CA | 92606-1402 | |
| 5439945 | YOUSUFI RAFIULLAH | 3903 HAMILTON AVE APT 06 | | | | SAN JOSE | CA | 95130 | |
| 5521987 | YOUTH AUTO SEARS | 5900 GLADES RD | | | | BOCA RATON | FL | 33431 | |
| 5521989 | YOUVELLA CHECORA | PO BOX 639 | | | | FORT DUCHESNE | UT | 84026 | |
| 5483394 | YOUVELLA LINDA | SEARS 4601 E MAIN ST SAN JUAN046 | | | | FARMINGTON | NM | | |
| 5521990 | YOVAR PARDO | 4418 N ST LOUIS | | | | CHICAGO | IL | 60625 | |
| 5521991 | YOVELI SALIGAN-TEJADA | 2281 CIENAGA ST | | | | OCEANO | CA | 93445 | |
| 5483395 | YOW ANDREW Y | 172 WILLETT AVE | | | | SOUTH RIVER | NJ | 08882 | |
| 5483396 | YOW GERALD | 1623 W HUNTINGDON ST | | | | PHILADELPHIA | PA | 19132-3944 | |
| 5521993 | YOWANDA REID | 160 BROADWAY ST | | | | CLINTON | MS | 39056 | |
| 5521994 | YOWE LATOYA | 5400 26TH STREET WEST | | | | BRADENTON | FL | 34207 | |
| 5483397 | YOWELL JAMES | 714 EDITH ST | | | | DANVILLE | IL | 61832-4311 | |
| 5521995 | YOWELL STACEY | 59 ANTIETAM CIR | | | | RANSON | WV | 25438 | |
| 5521996 | YOWPP CARMELLA V | 3353 JEANETTE AVE | | | | TOLEDO | OH | 43608 | |
| 5521997 | YOWS DIANA | 3724 SAN MARCO DR | | | | STOCKTON | CA | 95212 | |
| 5521998 | YOWS ELWOOD J | 1008 LIBERTY ARM CT APT E | | | | THOMASVILLE | NC | 27360 | |
| 5521999 | YOYO ALESIA | 573 PENNSYLVANIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 4861053 | YOYO LIP GLOSS INC | 15-17 126TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 4862062 | YPM INC | 18400 VON KARMAN AVE STE 200 | | | | IRVINE | CA | 92612 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862062 | YPM INC | 18400 VON KARMAN AVE STE 200 | | | | IRVINE | CA | 92612 | |
| 5522000 | YPUNG BELINDA | 3402 EAST PALIFOX STREET | | | | TAMPA | FL | 33610 | |
| 5522001 | YPUNG NICOLE | 2012 MIRABEAU AVENUE | | | | NEW ORLEANS | LA | 70122 | |
| 5522002 | YRADIA FERNANDEZ | 204 LANDER ST APT 3 | | | | BRONX | NY | 12550 | |
| 5522003 | YRAM LAFARGA | 1343 IMPERIAL BEACH BLVD | | | | IMPERIAL BCH | CA | 91932 | |
| 5483398 | YRAO RAMA | 54 BERKSHIRE PIECE BERGEN003 | | | | HACKENSACK | NJ | | |
| 5483399 | YRAY DARYL | 472 QUAIL RUN CIR | | | | TRACY | CA | 95377-7059 | |
| 5483400 | YRAYTA EUGENIA | 2910 POINT EAST DR APT M502 | | | | AVENTURA | FL | 33160-2613 | |
| 5522004 | YRENE ENRIQUEZ | 3895 SEVEN TREE BLVD APT | | | | SAN JOSE | CA | 95118 | |
| 5483401 | YRIGOLLA CHRISTOPHER | 7801 S SENTINAL STONE DR | | | | TUCSON | AZ | 85756-8324 | |
| 5522005 | YRITTER NANCY | 1265 MT SPRINGS LN | | | | MCCLURE | PA | 17841 | |
| 5522006 | YS LIN | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5522007 | YSABEL RIVERA | 714 EAST ORANGE AVENUE | | | | EUSTIS | FL | 32726 | |
| 5522008 | YSABEL SANABRIA | 20680 NE 4TH COURT UNIT 2 | | | | MIAMI | FL | 33179 | |
| 5522009 | YSASAGA CANDICE | 13600 NE 18TH ST | | | | VANCOUVER | WA | 98684 | |
| 5522010 | YSELA CUENVAS | 9569 FIRESTONE BLVD APT9 | | | | DOWNEY | CA | 90241 | |
| 5522011 | YSENIC RICALDE | 3470 KEETER STREET | | | | BRANSON | MO | 65616 | |
| 5522012 | YSHIRLEY ROBINSON | 200 HARREL STREET | | | | SALISBURY | NC | 28144 | |
| 5522013 | YSLAS RAUL | 5515 S FOFRGEUS AVE APT23201 | | | | TUCSON | AZ | 85706 | |
| 5522014 | YTHI PATTERSON | 2066 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 5522015 | YTOWELL TESSA | 1719 EAST AVE | | | | BAXTER SPGS | KS | 66713 | |
| 5522016 | YU ANNA | 433 E MISSION RD UNIT56 | | | | ALHAMBRA | CA | 91801 | |
| 5522017 | YU ARTHUR | 336 NE 178TH ST | | | | SHORELINE | WA | 98155 | |
| 5522018 | YU BRUCE | 6270 14TH STREET | | | | SACRAMENTO | CA | 95831 | |
| 5483402 | YU CHRIS | 346 CONEY ISLAND AVE | | | | | | | |
| 5483403 | YU CONNIE | 200 GARVEY AVE | | | | ROSEMEAD | CA | | |
| 5522019 | YU GLENDY | 2204 DATE ST 101 | | | | HONOLULU | HI | 96826 | |
| 5483404 | YU HOWARD | 14609 W 58TH TER | | | | SHAWNEE | KS | 66216-4644 | |
| 5483405 | YU HUAFENG | 10728 GASCOIGNE DR | | | | CUPERTINO | CA | 95014-3846 | |
| 5483406 | YU JULIE | 314 COLUMBUS | | | | IRVINE | CA | | |
| 5522020 | YU KAN | 205 WILLESDEN DR | | | | CARY | NC | 27513 | |
| 5483407 | YU LEO | 100 GARVEY AVE | | | | SAN GABRIEL | CA | | |
| 5483408 | YU LEXIN | 241 LAFAYETTE RD | | | | SYRACUSE | NY | 13205-2931 | |
| 5522021 | YU LI | 4756 188TH ST | | | | FLUSHING | NY | 11358 | |
| 5483409 | YU LINLIN | 241 LAFAYETTE RD APT 432 | | | | SYRACUSE | NY | 13205-2920 | |
| 5522022 | YU LOUIE | 15714 PRAIRIE AVENUE | | | | LAWNDALE | CA | 90260 | |
| 5483410 | YU LUCY | 4328 NW SILVERBELLE PL | | | | CORVALLIS | OR | 97330-3370 | |
| 5483411 | YU MIAO | 741 DORNOCH DR WASHTENAW161 | | | | ANN ARBOR | MI | | |
| 5522023 | YU SHAOTING | 37373 WEDGEWOOD ST | | | | NEWARK | CA | 94560 | |
| 5403477 | YU SOHYUN | 145 NE 2ND AVE | | | | HILLSBORO | OR | 97124 | |
| 5522024 | YU VONNE SMITH | 460 OAK GROVE LANE | | | | QUINCY | FL | 32351 | |
| 5522025 | YU WANG | 101 CLARK ST APT 27A | | | | BROOKLYN | NY | 11201 | |
| 5522026 | YU WEI | 315 E RAMONA RD | | | | ALHAMBRA | CA | 91804 | |
| 5483412 | YU WUMIN | 456 SPICER ST APT 2 | | | | AKRON | OH | 44311-1831 | |
| 5483413 | YU XIAOMEI | 528 E EAGLE CT | | | | GILBERT | AZ | 85296-4132 | |
| 5483414 | YU XINQIONG | 101 MC LELLAN DR APT 3024 | | | | SOUTH SAN FRANCISCO | CA | 94080-7526 | |
| 5483415 | YU ZHENG | 10 FENWICK DR | | | | FARMINGTON | CT | 06032-1448 | |
| 5483416 | YUAN JESSICA | 1865 CRENSHAW CIR STE 3 STE 3 LAKE097 | | | | VERNON HILLS | IL | 60061 | |
| 5522027 | YUAN TAN | 5717 PONTIAC ST | | | | COLLEGE PARK | MD | 20740 | |
| 5483417 | YUAN XIAOJING | 1865 CRENSHAW CIR STE N STE N LAKE097 | | | | VERNON HILLS | IL | 60061 | |
| 5483418 | YUAN ZHIMIN | PO BOX 720605 | | | | MIAMI | FL | 33172-0011 | |
| 5522028 | YUANGLAMYAI CHARITY | 5 CONCA STREET | | | | N PROVIDENCE | RI | 02904 | |
| 5522029 | YUBA CITY POLICE DEPARTMENT | 1545 POOLE BLVD - POB 3447 | | | | YUBA CITY | CA | 95992 | |
| 5522030 | YUBELKIS DE ROSARIO | RR54 CART54 | | | | SAN JUAN | PR | 00926 | |
| 5522031 | YUBETA SYLVIA | 1304 S 175TH DR | | | | GOODYEAR | AZ | 85338 | |
| 5522032 | YUBETZY OSORIO | PMB 105 RR7 | | | | SAN JUAN | PR | 00926 | |
| 5522033 | YUDELKA CABRERA | RE LOPEZ CICARDO EEF 10 APT 78 | | | | RIO PIEDRAS | PR | 00923 | |
| 5522034 | YUDELKA ZAPATA | CALLE CAMBOLIA C21 SANTA | | | | BAYAMON | PR | 00956 | |
| 5522035 | YUDERKA SOTO | PO BOX 302 | | | | TOA BAJA | PR | 00951 | |
| 5522037 | YUDITH ORTIZ | 145 DODGE ST | | | | PROVIDENCE | RI | 02907 | |
| 5522038 | YUDITH SEGEV | 4 SURREY LN | | | | SAN RAFAEL | CA | 94903 | |
| 5522039 | YUDLEKIS GUERRERO | 1245 NW 2ND ST APT 303 | | | | MIAMI | FL | 33145 | |
| 5522040 | YUE FU OD | 17 NORTHLAND RD | | | | WINDHAM | NJ | 03087 | |
| 5483419 | YUE J | 16810 33RD AVE | | | | FLUSHING | NY | 11358-1708 | |
| 5483420 | YUE MENG | 2901 S STATE ST | | | | CHICAGO | IL | | |
| 5522041 | YUE YANG | 620 SHERIDAN ST | | | | HONOLULU | HI | 96814 | |
| 5522042 | YUE ZHANG | 933 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5483421 | YUE ZHIHUA | 17 ELKINS LANE | | | | MARLTON | NJ | 08053 | |
| 5522043 | YUEL CACERES | 855 VALLEY BROOK AVENUE 1A | | | | LYNDHURST | NJ | 07071 | |
| 5522044 | YUEN ARNOLD | 3101 PLAZA DEL AMO 77 | | | | TORRANCE | CA | 90503 | |
| 5522045 | YUEN CHAN | 1264 USTILAGO DR | | | | SAN RAMON | CA | 94582 | |
| 5522046 | YUEN GABRIEL | 374 EVERETT PL | | | | DANVILLE | CA | 94526 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5258 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522047 | YUEN MARION | 106 S KUAKINI ST 2 | | | | HONOLULU | HI | 96813 | |
| 5522048 | YUETTE MOLINA | 47 FELIX ST | | | | PROV | RI | 02908 | |
| 5483422 | YUHANAN BENJAMIN | 11 NEIL RD | | | | SPRING VALLEY | NY | 10977 | |
| 5439947 | YUHAO WANG | 5206 GRAND AVE DBA M&Y NEW YORK | | | | NASPETH | NY | | |
| 5483423 | YUHAS GINGER A | PO BOX 1060 | | | | LA HABRA | CA | 90633-1060 | |
| 5522049 | YUHAS MONA | 13668 CANYON VIEW DR | | | | YUCAIPA | CA | 92399 | |
| 5522050 | YUHSIA MCKEAN | 1905 HENRY COURT | | | | VACAVILLE | CA | 95687 | |
| 5522051 | YUHSING HSU | 2357 ARGUELLO PL | | | | SANTA CLARA | CA | 95050 | |
| 5483424 | YUI ERIC | 2626 GLEN HANCOCK CT | | | | SAN JOSE | CA | 95148-2546 | |
| 5522052 | YUJ VANG | 6734 MIDDLE ROAD | | | | RACINE | WI | 53402 | |
| 4861471 | YUJIN ROBOT CO LTD | 16410 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 5522053 | YUK SZE | 8317 ST JAMES AVE | | | | ELMHURST | NY | 11373 | |
| 5522054 | YUKARI YAMASHITA | 2508 DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55414 | |
| 5522055 | YUKEE EDGAR | 36 MONTEBELLO DR | | | | DALY CITY | CA | 94015 | |
| 5522056 | YUKERSHALA GIVENS | 2510 JACKSON ST NE APT 17 | | | | MINNEAPOLIS | MN | 55418 | |
| 5522057 | YUKIA CARPENTER | 60 LIVELY LN | | | | CANDLER | NC | 28715 | |
| 5439949 | YUKIE BENECH | 20121 CELESTE WAY | | | | SALINAS | CA | 93907-1361 | |
| 5522059 | YUKON TRAIL INC | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 5522060 | YULANA MARKLEY | 227 E 3RD ST APT B | | | | PERU | IN | 46970 | |
| 5522061 | YULANDA GILLARD | 3435 APACHE ST | | | | CHARLESTON | SC | 29405 | |
| 5522062 | YULANDA HODGES | 6917 CEDAR AVE | | | | CLEVELAND | OH | 44103 | |
| 5522063 | YULANDA JEFFERSON | 1622 E FAIRBANKS | | | | TACOMA | WA | 98404 | |
| 5522064 | YULEISA CORDOVA | 27915 TARPON TER | | | | KEY WEST | FL | 33040 | |
| 5522065 | YULENDY YAJAIRA | 10 SWAMPSCOTT AVE | | | | PEABODY | MA | 01960 | |
| 5522066 | YULENNY RODRIGUEZ | 575 DYER AVE | | | | CRANSTON | RI | 02920 | |
| 5522067 | YULFO EILEEN R | 313 LARK LANE | | | | ELYRIA | OH | 44035 | |
| 5522068 | YULFO HERIBERTO | FERRAM PLZ CARR 2 KM 125 | | | | AGUADILLA | PR | 00603 | |
| 5522069 | YULIA COBB | 467 S WOODRUFF RD | | | | SPOKANE | WA | 99206 | |
| 5522070 | YULIA DISSON | 111 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | |
| 5522071 | YULIA TAK | 83-09 83AVE APT3E | | | | JAMAICA | NY | 11415 | |
| 5522072 | YULIANA CERVANTES | 43810 VERBENA AVE | | | | INDIO | CA | 92201 | |
| 5522073 | YULIANA MCDANIEL | 1305 GUADALUPE CIRCLE | | | | BROWNSVILLE | TX | 78526 | |
| 5522074 | YULIANA POLANCO | URB MONTE FLORES | | | | SANN JUAN | PR | 00915 | |
| 5522075 | YULIBETH HERNANDEZ VAZQUEZ | HC3 BOX 7745 | | | | BARRANQUITAS | PR | 00794 | |
| 5522076 | YULIER GALIANO | 20505 SW 114PL | | | | MIAMI | FL | 33189 | |
| 5522077 | YULIS SPIRO | 1 BLAKE DR | | | | REGO PARK | NY | 11374 | |
| 5522078 | YULIYA SULEYMANOVA | 18 BOULDEN CIR STE 2 | | | | NEW CASTLE | DE | 19720 | |
| 5522079 | YULMEXIA ZANDERS | 105 BROOKS BLVD APT 42 | | | | FORT VALLEY | GA | 31030 | |
| 5522080 | YULONDA A JOHNSON 21360539NC | 6045 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5522081 | YULONDA BELL | 1118 16TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5522082 | YULONDA COVINGTON | 305 LAKESIDE POINT | | | | COVINGTON | GA | 30016 | |
| 5522083 | YULONDA HILL | PO BOX 45082 | | | | LITTLE ROCK | AR | 72214 | |
| 5522084 | YUMA SUN INC | P O BOX 829 | | | | YUMA | AZ | 85366 | |
| 5522085 | YUMAN EFREN | 9086 GREEK PALACE AVE | | | | LAS VEGAS | NV | 89178 | |
| 5522086 | YUMANG EDITA | 7975 RAMONA VALLEY CT | | | | LAS VEGAS | NV | 89178 | |
| 5522087 | YUMI KIM | 415 S BERENDO ST | | | | LOS ANGELES | CA | 90020 | |
| 5522088 | YUMMYCANDYGI WASHINGTON | 2220 WESTGATE DR APT 70 | | | | ATHENS | AL | 35611 | |
| 5483425 | YUMOL JOSE | 157 MARIETTA WAY | | | | YIGO | GU | 96929 | |
| 5522089 | YUN CHIHO | 13301 SE 79TH PL | | | | RENTON | WA | 98059 | |
| 5522090 | YUN JENNIFER | 2008 FRANCISCAN WAY | | | | ALAMEDA | CA | 94501 | |
| 5522091 | YUN JIE LIU | 43224 CORALBEAN CT | | | | STERLING HEIGHTS | MI | 48314 | |
| 5483426 | YUN KEYONNA | 6150 40TH AVE N | | | | ST PETERSBURG | FL | 33709-5216 | |
| 5483427 | YUN SAM | 222 W NORWICH AVE | | | | COLUMBUS | OH | 43201-1016 | |
| 5483428 | YUN TED | 1423 DOLPHIN CT | | | | SAN MARCOS | CA | 92078-1038 | |
| 5522092 | YUNCKER SARA | 11461 LIBERTY ST | | | | CLIO | MI | 48420 | |
| 5522093 | YUNG BELINDA | 8501N 50TH ST512 | | | | TAMPA | FL | 33617 | |
| 5483429 | YUNG JOHNNY | 5343 W WOOD OWL DR | | | | TUCSON | AZ | 85742-5134 | |
| 5522094 | YUNG LEE | 153 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070 | |
| 5522095 | YUNG PAPI HINTZ | 2853 SHELDUCK DR | | | | MESQUITE | TX | 75181 | |
| 5522096 | YUNG PAT | 5421 SE 139TH ST | | | | PORTLAND | OR | 97236 | |
| 5522097 | YUNIECE R RANKIN | 14 HALL MNR | | | | HARRISBURG | PA | 17104 | |
| 5522098 | YUNKER SAM | 731 SAN CARLOS AVE | | | | BERKELEY | CA | 94706-1809 | |
| 5522098 | YUNPENG YANG | 3956 CROOKED TREE DR | | | | MASON | OH | 45040 | |
| 5522099 | YUNTAO YANG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5439951 | YUNUS TEXTILE MILLS LIMITED | H-231 LANDHI INDUSTRIAL AREA | | | | KARACHI | SINDH | | PAKISTAN |
| 5522100 | YUPANQUI ROSARIO | 9853 SW 159 AVE | | | | MIAMI | FL | 33196 | |
| 5522101 | YUPE JACOB | PO BOX 296 | | | | FORT HALL | ID | 83221 | |
| 5522102 | YURAIDA AVILA | 304 FORSYTHE CIRCLE | | | | SEEKONK | MA | 02771 | |
| 5483431 | YURAN PAM | 275 ELLIS AVE APT 4 | | | | HERMITAGE | PA | 16148 | |
| 5483432 | YURATOVAC LAUREL | 4780 DORSHWOOD RD | | | | SOUTH EUCLID | OH | 44121-3842 | |
| 5522103 | YURCHEL TERALYNN | 505 JEFFERSON ST | | | | NEWELL | WV | 25060 | |
| 5522104 | YURCHIS JOAN | 6706 S ELEMETA ST NONE | | | | HEPHZIBAH | GA | 30815 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522105 | YURDANIDZE IBRAKHIM B | 5160 OAKFIRE DR | | | | ST LOUIS | MO | 63129 | |
| 5522106 | YUREY GHOLSTON | 615 CARNEGIE ST | | | | STEUBENVILLE | OH | 43952 | |
| 5483433 | YURGELONIS CHARLES | 708 BROOK AVE | | | | UNION BEACH | NJ | 07735 | |
| 5522107 | YURI BALDERAS | 5754 HIDDEN OAKS | | | | BROWNSVILLE | TX | 78526 | |
| 5522108 | YURI BARILLAS | 142 W 90TH ST | | | | LA | CA | 90003 | |
| 5522109 | YURI LABONTE MCDOWELL WASHINGTON | 2735 LINHOLM ST | | | | SHREVEPORT | LA | 71108 | |
| 5522110 | YURI NIEVES | 408 OHIO AVE | | | | MCCOOL JCT | NE | 68401 | |
| 5522111 | YURI SANCHEZ | 16120 OWEN ST | | | | FONTANA | CA | 92335 | |
| 5522112 | YURIANA MIRANDA | 14760 RYAN ST | | | | SYLMAR | CA | 91342 | |
| 5522113 | YURIANA PELAYO | 6825 PASATIEMPO CIR | | | | EL PASO | TX | 79912 | |
| 5522114 | YURIAR JESUS | 1281 NE 64TH LN UNIT 601 | | | | HILLSBORO | OR | 97124 | |
| 5522115 | YURICHECK STEVE | 330 E FELL ST | | | | SUMMIT HILL | PA | 18250 | |
| 5522116 | YURIDIA ENCARWACION | 170 6TH ST A | | | | TEMPLETON | CA | 93465 | |
| 5522117 | YURIDIA GENCHIS | 3300 KILLINGSWORTH LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5522118 | YURIDIA LOEZA | 6025 W AUBBELL ST | | | | PHOENIX | AZ | 85035 | |
| 5522119 | YURIDIA MOREIRA | 430 MADRONE DR | | | | HOLLISTER | CA | 95023 | |
| 5522120 | YURIENTINE LIL | 3132 S YONKERS ST | | | | BLOOMINGTON | IN | 47403 | |
| 5522121 | YURIKO SERRANO | 1105 SONORA AVE | | | | MODESTO | CA | 95351 | |
| 5483434 | YURINA KELLY | 57260 TEMPERANCEVILLE HWY BARNESVILLE | | | | BARNESVILLE | OH | 43713 | |
| 5522122 | YURIY TORCHILO | 10217 MARKET AVE N | | | | HARTVILLE | OH | 44632 | |
| 5483435 | YURKOVIC ERIN | 3132 W DESERT VISTA TRL | | | | PHOENIX | AZ | 85083-5870 | |
| 5483436 | YURKUNAS JARRED | 250 KITTATINNY LANE | | | | LEHIGHTON | PA | 18235 | |
| 5483437 | YURNET YVETTE M | 1811 HIMROD ST QUEENS081 | | | | RIDGEWOOD | NY | | |
| 5439953 | YURY KARANSKY | 3292 NORTH 28TH COURT UNITED STATE | | | | HOLLYWOOD | FL | | |
| 5522123 | YUSBISARET C RESENDEZ | PO BOX 582 | | | | HURON | CA | 93234 | |
| 5522124 | YUSELEW MAGNOLIA S | 48 N SANDY SPRINGS DR | | | | ZUNI | NM | 87327 | |
| 5522125 | YUSMADY LEON | 15314 SUNSET DR | | | | MIAMI | FL | 33193 | |
| 5522126 | YUSNIER CAPOTE | 770 W 80TH ST | | | | MIAMI | FL | 33126 | |
| 5522127 | YUSUF A HAKIM | 14321 BROOKHURST ST 5 | | | | GARDEN GROVE | CA | 92843 | |
| 5483438 | YUSUF ABIKE | 1230 SUTTER AVE APT 5A | | | | BROOKLYN | NY | 11208-3821 | |
| 5522128 | YUSUF AZIZ | RR 1 BOX 1567 | | | | E STROUDSBURG | PA | 18301 | |
| 5522129 | YUSUF ELHAM H | 3110 BLAISDEL AVE S 1206 | | | | MPLS | MN | 55407 | |
| 5439955 | YUSUF FATUMA M | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5439957 | YUSUF LAYLO | 2531 CALDWELL ST APT326 | | | | OMAHA | NE | 68131 | |
| 5522130 | YUSUF OLABODE | 101 MIDLAND AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5483439 | YUTZY CALVIN | 140 YUTZY DR | | | | BOSWELL | PA | 15531 | |
| 5522131 | YUVAJR JONES | 1116 W 110TH ST | | | | CHICAGO | IL | 60643 | |
| 5522132 | YUVELKI KNIPE | PO BOX 2562 | | | | WALLA WALLA | WA | 99362 | |
| 5522134 | YUYIS VILLARREAL | 515 SOUTH 9TH | | | | MCALLEN | TX | 78501 | |
| 5522135 | YVAN ZHAN | 41777 GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| 5522136 | YVELISSE DIAZ | 96 MAPLE ST | | | | SPFLD | MA | 01105 | |
| 5522137 | YVES BAPTISTE | 216-02 110 AVE | | | | JAMAICA | NY | 11429 | |
| 5522138 | YVES DESROCHES | 604 2ND AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5522139 | YVES PIERRE LOUIS | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5522140 | YVESMA PIERIE | 20 MADELINE RD | | | | EAST FALMOUTH | MA | 02536 | |
| 5522141 | YVET JAQUEZ | 319 ORIENT AVE | | | | CLINTON | OK | 73601 | |
| 5522142 | YVETE GIL | 1527 ALBATA CT | | | | SAN DIEGO | CA | 92154 | |
| 5522143 | YVETTA MORGAN | 17006 LIPTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5522144 | YVETTE A LEYVA | 7802 W PIERSON ST | | | | PHOENIX | AZ | 85033 | |
| 5522145 | YVETTE AGUIRRE | 320 CAMINO ERIC | | | | MORIARTY | NM | 87035 | |
| 5522146 | YVETTE AIBALIOTIS | 293 PARKER ST | | | | MANCHESTER | CT | 06042 | |
| 5522147 | YVETTE ALONZO | 2608 AGAVE | | | | EDENBUEG | TX | 78542 | |
| 5522148 | YVETTE ALPIA | 24 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| 5522149 | YVETTE AMES | 79 PENN ST | | | | BRIDGETON | NJ | 08302 | |
| 5522150 | YVETTE ANDERSON | 7733 WEST LAVARNE ST | | | | NEW ORLEANS | LA | 70126 | |
| 5439959 | YVETTE ARIETTA | 9222 HUSE LANE | | | | BAKERSVILLE | CA | | |
| 5522151 | YVETTE AUSTIN | 1501 35TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5522152 | YVETTE BARNES | 63 CROSSMAN AV | | | | BUFFALO | NY | 14211 | |
| 5522153 | YVETTE BEAULAC | 3772 PARRETT AVE | | | | NAPA | CA | 94558 | |
| 5522154 | YVETTE BELNAVIS | 191-31 116AVE | | | | JAMAICA | NY | 11412 | |
| 5522155 | YVETTE BLUE | 7232 S 87TH AVE APT 207 | | | | TULSA | OK | 74133 | |
| 5522156 | YVETTE BRIDGES | 1707 LYNDOVER RD | | | | RICHMOND | VA | 23231 | |
| 5522157 | YVETTE BUTLER | 9617 HEATH AVE | | | | CLEVELAND | OH | 44104 | |
| 5522158 | YVETTE BYRD | 1460 VANCE | | | | TOLEDO | OH | 43607 | |
| 5522159 | YVETTE CAMPBELL | 1007 WATER LN | | | | JONESVILLE | NC | 28642 | |
| 5522160 | YVETTE CHURCHMAN | 1213 SPRINGDALE APT 7 | | | | MEMPHIS | TN | 38108 | |
| 5522161 | YVETTE COLLINS | 2307 N HARRISON ST APT 10 | | | | WILMINGTON | DE | 19802 | |
| 5522162 | YVETTE CUSHARD | 15815 COMMON ROAD | | | | ROSEVILLE | MI | 48066 | |
| 5522163 | YVETTE D GANADONEGRO | HWY 131 7 MI N | | | | CANCONITO | NM | 87026 | |
| 5522164 | YVETTE DALE | 13931 HOBART | | | | DETROIT | MI | 48089 | |
| 5522166 | YVETTE DARDEN | 9302 COPERNICUS DR | | | | LANHAM | MD | 20706 | |
| 5522167 | YVETTE DAVIDSON | 338 LAKEWOOD ST | | | | DETROIT | MI | 48215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522168 | YVETTE DEAR | 1201 DANIELS AVE | | | | BREMERTON | WA | 98312 | |
| 5522169 | YVETTE DETESUS | 833 NORTH RICHMOND | | | | CHICAGO | IL | 60622 | |
| 5439961 | YVETTE DIGRIUS | 103 CARIBBEAN AVENUE | | | | TAVERNIER | FL | 33070 | |
| 5522170 | YVETTE DIXON | 1840 KENMORE | | | | BUFFALO | NY | 14216 | |
| 5522171 | YVETTE ELEBY-DOMENECH | 410 CEDAR AVE | | | | SCRANTON | PA | 18504 | |
| 5522172 | YVETTE FARRIOR | 7235 POINT LAKE DR | | | | CHARLOTTE | NC | 28227 | |
| 5522173 | YVETTE FLORENCE | 2000 RIVERBROOK CT | | | | TROTWOOD | OH | 45426 | |
| 5522174 | YVETTE GERRY | 1477 KEY PARKWAY | | | | FREDERICK | MD | 21702 | |
| 5439963 | YVETTE GONZALEZ | 185 HARWOODS CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| 5522175 | YVETTE GONZALEZ RODRIGUEZ | 5614 ENCHANTED TIMBERS DR | | | | HUMBLE | TX | 77346 | |
| 5522176 | YVETTE GRANT | 1056 KANE ST | | | | NORFOLK | VA | 23513 | |
| 5522177 | YVETTE HARRISON | 410 BEACH 54TH ST | | | | FAR ROCKAWAY | NY | 11692 | |
| 5522178 | YVETTE HARVEY | 11487 CADILLAC AVE | | | | WARREN | MI | 48089 | |
| 5522179 | YVETTE HICKEN | 118 RYERSON STREET | | | | BROOKLYN | NY | 11205 | |
| 5439965 | YVETTE HORN | 1150 STAGS LEAP LANE | | | | AUBURN | CA | 95602 | |
| 5522180 | YVETTE HOUSE | 1440 W SEPULVEDA | | | | SAN PEDRO | CA | 90732 | |
| 5522181 | YVETTE J MCDANIEL | 1505 BASIE CRES | | | | PORTSMOUTH | VA | 23701 | |
| 5522182 | YVETTE JESSIKA | 18540 SOLEDAD CYN RD 83 | | | | CANYON CNTRY | CA | 91351 | |
| 5522183 | YVETTE JOHNSON | 29 ADRIAN AVENUE | | | | BRONX | NY | 10463 | |
| 5439967 | YVETTE JOHNSON | 29 ADRIAN AVENUE | | | | BRONX | NY | 10463 | |
| 5522184 | YVETTE JONES | PO BOX 6198 | | | | HAVERHILL | MA | 01831 | |
| 5522185 | YVETTE LAPP | 103 SURREY HILL DR | | | | UNIONTOWN | PA | 15401 | |
| 5522186 | YVETTE LAPRADE | 23878 BANBURY CIRCLE | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5522187 | YVETTE LAWSON | 122 A MIDDLESEX DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5522189 | YVETTE LUCKEY | 6962 BENNETT ST | | | | PITTSBURGH | PA | 15208-1334 | |
| 5522190 | YVETTE M LAPP | 103 SURREY HILL DR | | | | UNIONTOWN | PA | 15401 | |
| 5522191 | YVETTE M MARTINEZ | 7 SAN FELIPE | | | | SN DOMINGO PB | NM | 87052 | |
| 5522192 | YVETTE MALDONADO | 409 EAST STRABERRY ST | | | | LANCASTER | PA | 17603 | |
| 5522193 | YVETTE MARTINEZ | 30 O CYPRESS CIRCLE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5522194 | YVETTE MCKINNEY | 229 HURON AVE | | | | DAYTON | OH | 45417 | |
| 5522195 | YVETTE MCMICHAEL | 22701 BECKFORD | | | | EUCLID | OH | 44123 | |
| 5522196 | YVETTE MIRANDA | 10 CATHERINE SLIP | | | | NEW YORK | NY | 10038 | |
| 5522197 | YVETTE MONTANO | 48733 CHICHEN ITZA RD | | | | COACHELLA | CA | 92236 | |
| 5522198 | YVETTE MORALES | 50WOOD STREET | | | | COATESVILLE | PA | 19320 | |
| 5522199 | YVETTE NICACIO | 2044 FLORAL | | | | SELMA | CA | 93662 | |
| 5522200 | YVETTE ONTIVEROS | 4925 NORTH E ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5522201 | YVETTE OSUNA | 12124 ORANGE DR | | | | WHITTIER | CA | 90601 | |
| 5522202 | YVETTE PANTOJA | 133 N ALMOND AVE | | | | MANTECA | CA | 95337 | |
| 5522203 | YVETTE PARKER | 1819 N MARQUE | | | | BATON ROUGE | LA | 70815 | |
| 5522205 | YVETTE PARSON-TUTT | 3738 MARLBROUGH WAY | | | | COLLEGE PARK | MD | 20740 | |
| 5522207 | YVETTE PHILLIPS | 4842 SINDIANA | | | | CHICAGO | IL | 60615 | |
| 5439969 | YVETTE PINTO | 367 AUTUMN | | | | BROOKLYN | NY | 11201 | |
| 5522208 | YVETTE PORRAS | PO BOX 1275 | | | | DELANO | CA | 93216 | |
| 5522209 | YVETTE PUGH | 1441 REVERE R | | | | WINSTON SALEM | NC | 27103 | |
| 5522210 | YVETTE RAMIREZ | PO BOX 1864 | | | | OAKDALE | CA | 95361 | |
| 5522211 | YVETTE REGALADO | 1901 CONSTITUTION RD 65 | | | | PUEBLO | CO | 81001 | |
| 5522212 | YVETTE RICHARDSON | 2509 OAK FOREST DR APT 13 | | | | SAVANNAH | GA | 31404 | |
| 5522213 | YVETTE ROBERTS | 118 LIVE OAK RD | | | | SYLVANIA | GA | 30467 | |
| 5439971 | YVETTE RODRIGUEZ | 7329 NW 174 TERRACE R 107 | | | | MIAMI | FL | | |
| 5522214 | YVETTE SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | |
| 5522215 | YVETTE SCALES | 10622 MORISON AVE | | | | CLEVELAND | OH | 44108 | |
| 5522216 | YVETTE SEGAL | 20 REX RD | | | | PORT CHESTER | NY | 10573 | |
| 5522217 | YVETTE STOVALL | 600 N 21ST | | | | MCALLEN | TX | 78501 | |
| 5522218 | YVETTE TATE | 5732 4TH ST | | | | VIOLET | LA | 70092 | |
| 5522219 | YVETTE TAVERAS | 1919 MCGRAW | | | | BRONX | NY | 10462 | |
| 5522220 | YVETTE THOMAS | 6641 N 75TH ST | | | | MIL | WI | 53223 | |
| 5522221 | YVETTE THOMPSON | 299 SEAMAN STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5522222 | YVETTE TYLER | 2501 CROMWELL RD | | | | NORFOLK | VA | 23509 | |
| 5522223 | YVETTE V GANADONEGRO | PO BOX 3102 | | | | CONONCITO | NM | 87026 | |
| 5522225 | YVETTE WALKER | 7028 VIA LOCANDA AVE | | | | LAS VEGAS | NV | 89131 | |
| 5522227 | YVETTE-ISSAC RIOS-GARCIA | 228 E SANDRA AVE | | | | TULARE | CA | 93274 | |
| 5522228 | YVETTESTEWART SHEENA | 3822 NANTUCKET DR | | | | JOLIET | IL | 60435 | |
| 5522229 | YVON APPLETON | 1619 GORSUCH AVE | | | | BALTIMORE | MD | 21218 | |
| 5522230 | YVONDA DAWSON | 1440 E 263RD ST | | | | EUCLID | OH | 44132 | |
| 5522231 | YVONEDALYN RUSHING | 117 40TH STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5522232 | YVONEE SMITH | 6349 CONFEDERATE DR | | | | PENSACOLA | FL | 32503 | |
| 5522233 | YVONNA MARTINEZ | 55 W TENTH AVE | | | | MESA | AZ | 85201 | |
| 5522234 | YVONNE A GATHERS | H PLACE NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5522235 | YVONNE A MESSAM | 3856 NW 207TH STREET RD | | | | MIAMI GARDENS | FL | 33055 | |
| 5522236 | YVONNE ACKERT | 176324 76TH AVE W | | | | EDMONDS | WA | 98026 | |
| 5439973 | YVONNE ALONZO | 1140 HILLER STREET | | | | BELMONT | CA | 94002 | |
| 5522237 | YVONNE BEDWARD | 7455 JACKSON ROAD | | | | HYATTSVILLE | MD | 20782 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5261 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522238 | YVONNE BELL | 1111 WALLER ST SE | | | | SALEM | OR | 97302 | |
| 5522239 | YVONNE BENNETT | 1150 MORGAN RD | | | | WEST HARRISON | IN | 47060 | |
| 5522240 | YVONNE BOLDEN | 37 N 22 ND ST | | | | BATTLE CREEK | MI | 49015 | |
| 5522241 | YVONNE BRAXTON FLAKE | 1920 SCHIEFFELIN AVE | | | | BRONX | NY | 10466 | |
| 5522242 | YVONNE BROWN | 5102 KOSTORYZ RD | | | | CORPUS CHRISTI | TX | 78401 | |
| 5439975 | YVONNE BRUM | 3468 SURRY PLACE | | | | FREMONT | CA | 94536 | |
| 5522243 | YVONNE CARDIELLO | 2259 CHURCH VIEW DR | | | | STROUDSBURG | PA | 18360 | |
| 5522244 | YVONNE COOK | 2982 MEADOW VIEW APT A | | | | LARGO | FL | 33771 | |
| 5522245 | YVONNE CORE | 646 E 121ST ST | | | | BRONX | NY | 10467 | |
| 5522246 | YVONNE CRAWFORD | 7808 BUIST AVE | | | | PHILA | PA | 19153 | |
| 5522247 | YVONNE CUSTER | 18 N 79YH ST | | | | BELLEVILLE | IL | 62223 | |
| 5522248 | YVONNE DACRES | 1677 CAMBRIDGE VILLAGE CT | | | | OCOEE | FL | 34761 | |
| 5522249 | YVONNE DALEY | 1329 GABES PL | | | | HYATTSVILLE | MD | 20782 | |
| 5522250 | YVONNE DAVIS CANALES | 3508 EVANSVILLE AVE | | | | DAYTON | OH | 45406 | |
| 5522251 | YVONNE DEAN | 7909 MONTRSE AVE | | | | ROSEDALE | MD | 21237 | |
| 5522252 | YVONNE DEVAUGHN | 1 HOGARTH CIRCLE APT E | | | | COCKEYSVILLE | MD | 21030 | |
| 5522253 | YVONNE DIAZ | 323 EZIE AVE | | | | CLOVIS | CA | 93611 | |
| 5522254 | YVONNE E MILLER | 241 RUTTER LN | | | | SMOCK | PA | 15480 | |
| 5522255 | YVONNE FARRIS | 9193 FORT CAMPBELL BLVD 1111 | | | | CLARKSVILLE | TN | 37042 | |
| 5522256 | YVONNE FAVICCHIO | 514 RIVERSIDE AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5522257 | YVONNE FISHER | 116 WINDSOR CIRCLE | | | | BRUNSWICK | GA | 31525 | |
| 5522258 | YVONNE FLETCHER | 1534 WAYSIDE DRIVE | | | | TEXAS CITY | TX | 77590 | |
| 5522260 | YVONNE FOSTER | 20188 US HIGHWAY 23 | | | | CHILLICOTHE | OH | 45601 | |
| 5522261 | YVONNE GALLEGOS | 6331 MILLUX AVE | | | | PICO RIVERA | CA | 90660 | |
| 5522262 | YVONNE GILLYARD | 127 HUGHS | | | | FORT WALTON | FL | 32548 | |
| 5522263 | YVONNE GOLDEN | 12031 COYLE ST | | | | DETROIT | MI | 48227 | |
| 5522264 | YVONNE GONZALES | 701 E QUINN | | | | LUBBOCK | TX | 79403 | |
| 5522265 | YVONNE GONZALEZ | 695 CLINTON AVE | | | | NEWARK | NJ | 07108 | |
| 5522267 | YVONNE GUAJARDO | 3320 GRINNELL ST | | | | LUBBOCK | TX | 79415 | |
| 5522268 | YVONNE GUZMAN | 4013 CULLATON CIR | | | | LAREDO | TX | 78045 | |
| 5522269 | YVONNE HARDEN | 1110 NW 56TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5522270 | YVONNE HARRIS | 2235 PAMA LN | | | | LAS VEGAS | NV | 89119 | |
| 5522271 | YVONNE HAWKINS | 10122 EAST 25TH ST | | | | TULSA | OK | 74219 | |
| 5522272 | YVONNE HAWKRIDGE | 3515 WEST ACOMA DRIVE | | | | PHOENIX | AZ | 85053 | |
| 5522273 | YVONNE HODGDON | 1370 BROADWAY APT 9L | | | | SOMERVILLE | MA | 02144 | |
| 5522274 | YVONNE HOLLEY | 15030 JEFFERSON ST | | | | GULFPORT | MS | 39501 | |
| 5522275 | YVONNE HUERTA | 7202 POLK | | | | MERRILLVILLE | IN | 46410 | |
| 5522276 | YVONNE HUNTER | 527 BRADY AVE | | | | AKRON | OH | 44314 | |
| 5522277 | YVONNE HURTADO | 3700 DEAN DR | | | | VENTURA | CA | 93003 | |
| 5522278 | YVONNE INOCENCIO | 3802 CONVENT APT 4 | | | | LAREDO | TX | 78041 | |
| 5522279 | YVONNE IVORY | 1315 W 58TH ST | | | | LA | CA | 90037 | |
| 5522280 | YVONNE JACKSON | 5620 COLLINS RD | | | | JAX | FL | 32244 | |
| 5522281 | YVONNE JANNUZZI | 645 CREAMERY CREEK LANE | | | | MOLALLA | OR | 97038 | |
| 5522282 | YVONNE JOHNSON | 5200 RIVER RD | | | | FAIRFIELD | OH | 45014 | |
| 5522284 | YVONNE KIMBERLY P | 2096 COUNTRY PLACE CT | | | | HERBRON | KY | 41018 | |
| 5522285 | YVONNE KING | ESMERALDA TORRES | | | | ARCHBOLD | OH | 43502 | |
| 5439977 | YVONNE KING | ESMERALDA TORRES | | | | ARCHBOLD | OH | 43502 | |
| 5522286 | YVONNE KITT | 395 RIGGS RD | | | | HYATTSVILLE | MD | 20782 | |
| 5522287 | YVONNE KNOWLES | 319 GREEN ST | | | | ROCK HILL | SC | 29730 | |
| 5522288 | YVONNE L CISNEROS | 2626 N 72ND DR | | | | PHOENIX | AZ | 85035 | |
| 5522289 | YVONNE L VALDEZ | PO BOX 2870 | | | | TAOS | NM | 87571 | |
| 5522290 | YVONNE LAPIN | 2005 MARSHEL ST | | | | CASA GRANDE | AZ | 85122 | |
| 5522291 | YVONNE LIFE | 1751 DOGWOOD ROAD | | | | CHARLESTON | SC | 29414 | |
| 5522292 | YVONNE LOPEZ | 6140 EL MORRO LN | | | | OAK FOREST | IL | 60452 | |
| 5522293 | YVONNE LOZOYA | 216 N GLASSCOCK BLVD | | | | ALTON | TX | 78573 | |
| 5522294 | YVONNE LUCAS | 403 LEE AVE | | | | SIKESTON | MO | 63801 | |
| 5522295 | YVONNE M MCCAULEY | 1709 NEWHALL CT | | | | SAINT LOUIS | MO | 63136 | |
| 5522297 | YVONNE M THOMAS | 1716 RAYO DEL SOL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5522298 | YVONNE MADRIGAL | 6991 SPRINGTIME AVE | | | | FONTANA | CA | 92336 | |
| 5522299 | YVONNE MARTINEZ | 1421 HAMLIN | | | | CHICAGO | IL | 60651 | |
| 5522300 | YVONNE MCCOY | 1338 TALBERT TERR SE | | | | ANACOSTIA | DC | 20020 | |
| 5522301 | YVONNE MCLURKIN | 145 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | |
| 5522302 | YVONNE MCMICHAEL | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 5522303 | YVONNE MCNEILL | 3110 VICTORY DR | | | | COLUMBUS | GA | 31903 | |
| 5522304 | YVONNE MORALES | 140 CASALS PL | | | | BRONX | NY | 10475 | |
| 5522305 | YVONNE MORRIS | 2338 HUNTINGTON DR | | | | DUARTE | CA | 91010 | |
| 5522306 | YVONNE MUDJIONO | 4813 HASSAN CIR APT6 | | | | DAYTON | OH | 45432 | |
| 5522307 | YVONNE MUHLVAUER | 161 CABLE ST | | | | BUFFALO | NY | 14206 | |
| 5522308 | YVONNE NILSSON | 2153 AFFIRMED DR | | | | SHAKOPEE | MN | 55379 | |
| 5522309 | YVONNE NOLAN | 5138 7TH ST | | | | WASHINGTON | DC | 20011 | |
| 5522311 | YVONNE OVERBY | 19214 GLADSTONE RD | | | | CLEVELAND | OH | 44122 | |
| 5522312 | YVONNE P MAHAFFEY | 2140 BROOKS DR APT 119 | | | | FORESTVILLE | MD | 20747 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439979 | YVONNE PENA | 924 LONDON GREEN WAY | | | | COLORADO SPRINGS | CO | 80906 | |
| 5522313 | YVONNE PINON | 3401 TANNER COURT | | | | MISSION | TX | 78574 | |
| 5522314 | YVONNE POCHE | 177 W SOUTH ST | | | | RIALTO | CA | 92376 | |
| 5522315 | YVONNE PRICE | 559 FORRESTER DRIVE APT 29 | | | | DAWSON | GA | 39842 | |
| 5522316 | YVONNE PROCHO | 8735 BAY PARKWAY APT B 67 | | | | BROOKLYN | NY | 11214 | |
| 5522317 | YVONNE QUIORZ | 650 HAMPSHIRE | | | | FAIRLAWN | OH | 44333 | |
| 5522318 | YVONNE R FRANCIS | PO BOX 316 | | | | LAGUNA | NM | 87026 | |
| 5522319 | YVONNE RAGBIR | 1080 KINNYBROOK DR | | | | KENWOOD | CA | 95452 | |
| 5522320 | YVONNE RAMIREZ | 84 PROSPECT ST | | | | WATSONVILLE | CA | 95076 | |
| 5522321 | YVONNE RAY | 751 COATES ST | | | | COATESVILLE | PA | 19320 | |
| 5522322 | YVONNE REED | 301 NORTH GROSS RD | | | | KINGSLAND | GA | 31548 | |
| 5522323 | YVONNE REESE | 210 SUSAN CONSTANT DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5522324 | YVONNE RICHMOND | 2192 MILA CT | | | | AKRON | OH | 44314 | |
| 5439981 | YVONNE ROBINSON | 38077 W ISABELLA LN | | | | MARICOPA | AZ | 85138 | |
| 5522325 | YVONNE RODRIGUEZ | PO BOX 1570 | | | | SAN GERMAN | PR | 00683 | |
| 5522326 | YVONNE ROLLINS | 645 NW 29TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5522327 | YVONNE RONE | 2258 LEBANON PK | | | | NASHVILLE | TN | 37214 | |
| 5522328 | YVONNE ROYAL | 6602 MUSKRAT CT | | | | WALDORF | MD | 20603-4416 | |
| 5522329 | YVONNE SERRANO | 4350 NW 203 TERR | | | | OPA LOCKA | FL | 33055 | |
| 5522330 | YVONNE SHANNON | 607 BRIER AVE | | | | WILMINGTON | DE | 19805 | |
| 5439983 | YVONNE SHARHAN | 12921 144TH STREET | | | | JAMAICA | NY | 11436 | |
| 5522332 | YVONNE SHAW | 1002 GAUSE CANAL RD | | | | COWARD | SC | 29530 | |
| 5522333 | YVONNE SHERIFF | 137 COURT ST | | | | NEW BEDFORD | MA | 02740-3916 | |
| 5522334 | YVONNE SHERWOOD | 420 CURTIS | | | | WHITE SWAN | WA | 98952 | |
| 5522335 | YVONNE SLOWLEY | 140-27 157TH ST | | | | JAMAICA | NY | 11434 | |
| 5522336 | YVONNE SMITH | 212 OVERCREST AVENUE | | | | BIRMINGHAM | AL | 35215 | |
| 5522337 | YVONNE SOTO | 316 MEADOW VISTA BLVD | | | | SUNLAND PARK | NM | 88063 | |
| 5522339 | YVONNE SWEENEY | 1464 BERGER STREET | | | | ODENTON | MD | 21113 | |
| 5522340 | YVONNE TACKER | 3339 S LEONINE RD | | | | WICHITA | KS | 67217 | |
| 5522341 | YVONNE TANNEHILL | 252 E BAKERVIEW | | | | BELLINGHAM | WA | 98226 | |
| 5522342 | YVONNE TARANGO-GARZA | PO BOX 2356 | | | | ARIZONA CITY | AZ | 85123 | |
| 5522343 | YVONNE THOMAS | 2137 WISE RD | | | | HAMPTON | VA | 23663 | |
| 5522344 | YVONNE THOMPSON | 12208 FOLKLORE CT | | | | EL PASO | TX | 79936 | |
| 5522345 | YVONNE TINNIN | 13497 BUECHE | | | | MONTROSE | MI | 48457 | |
| 5522346 | YVONNE TOLBERT | 21841 MARLOW ST | | | | OAK PARK | MI | 48237 | |
| 5522347 | YVONNE V TATE | 119 ROBIN DRIVE | | | | MILLEGEVILLE | GA | 31061 | |
| 5522348 | YVONNE VELAZQUEZ | 3709 CITATION WAY | | | | MODESTO | CA | 95356 | |
| 5522349 | YVONNE VICKIE | 18531 DURRANCE RD | | | | N FT MYERS | FL | 33917 | |
| 5522350 | YVONNE WARREN | 6267 MAY LANE | | | | KANSAS CITY | KS | 66104 | |
| 5522351 | YVONNE WATERS | 4203 OLIVIA DR | | | | N CHARLESTON | SC | 29418 | |
| 5522352 | YVONNE WESTRY | 6044 LATONA ST | | | | PHILA | PA | 19143 | |
| 5439985 | YVONNE WILSON | 8302 MONIQUE WAY | | | | CYPRESS | CA | 90630 | |
| 5522354 | YVONNE WISHROPP | 105 BLACKWOOD CLEMENTON R | | | | LINDENWOLD | NJ | 08021 | |
| 5522355 | YVONNE YANEZ | 4711 N 112TH GLEN | | | | PHOENIX | AZ | 85037 | |
| 5522356 | YVONNE ZUA | 2304 TINNEY PL | | | | BRENTWOOD | TN | 37027 | |
| 5522357 | YVONNES15 MA SMITH | MARTINLUTHERKING DR | | | | WINSTON SALEM | NC | 27101 | |
| 5522358 | YVONNEE HUNTER | 527 BRADY AVE | | | | AKRON | OH | 44314 | |
| 5522360 | YVOONNE ROBLES | 275 N MEYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| 5522362 | YY BLUTON | 1037 S OHIO AVE | | | | COLUMBUS | OH | 43206-1573 | |
| 5522363 | YY HALE | 2309 AVERY DR | | | | LAS VEGAS | NV | 89108 | |
| 5522364 | YY LAROSE | 757 HERKNESS STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5522365 | YY MUMFORD | 32147 LIGHTHOUSE RD | | | | SELBYVILLE | DE | 19975 | |
| 5522367 | YYY CARRENO | 30660 FOX SEDGE WAY | | | | MURRIETA | CA | 92563 | |
| 5522368 | YYY HARRIS | 26523 WEXFFORD | | | | WARREN | MI | 48091 | |
| 5522369 | YYY WILLIAMS | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | |
| 5522370 | YZAGUIRRE BELMA | 616 BOOKER | | | | IMMAKOLEE | FL | 34142 | |
| 5522371 | Z ANDREW | 16845 VON KARMAN AVE | | | | IRVINE | CA | 92612 | |
| 5522372 | Z EQUIPMENT | 18082 US 190 | | | | HAMMOND | LA | 70401 | |
| 5522373 | Z HAN | 4160 MAIN ST | | | | FLUSHING | NY | 11355 | |
| 5439987 | Z LINE KITCHEN AND BATH LLC | 5445 EAGLECREST DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5439989 | ZA SNEEDEN'S SONS IN ZA SNEEDEN'S SONS IN | 1015 ASHES DRIVE | SUITE 205 | | | WKILMINGTON | NC | 28405 | |
| 5522374 | ZAARATE ANA | 5632 SW 162 PASS | | | | MIAMI | FL | 33193 | |
| 5522375 | ZABALA ANITA | PO BOX 1076 | | | | TOA BAJA | PR | 00951 | |
| 5522376 | ZABALA CASSANDRA | 919 E BEECH | | | | PUEBLO | CO | 81001 | |
| 5483440 | ZABALA EFRAIN | 629 31ST ST | | | | OGDEN | UT | 84403-0607 | |
| 5522377 | ZABALA KRISTINA | 11749 MALAGON DR | | | | FONTANA | CA | 92377 | |
| 5522378 | ZABALA LUZ | 842 ANGELA LN | | | | KISSIMMEE | FL | 34741 | |
| 5522379 | ZABALA RAUL | 727 FICUS ST | | | | LA JOYA | TX | 78560 | |
| 5522380 | ZABALA WALTER | 4653 SW BACHELOR ST | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5404650 | ZABATT INC | 4612 HIGHWAY AVE | | | | JACKSONVILLE | FL | 32254 | |
| 5522381 | ZABCKDEWITT CAROL | 25012 STONE CT | | | | MONTGOMERY | TX | 77316 | |
| 5522382 | ZABEH FAWZIA | 8654 OLD TOENE ROAD | | | | SAINT LOUIS | MO | 63132 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483441 | ZABELKA RHIANNON | 8696 FOREST GLEN CT N | | | | SAINT JOHN | IN | 46373 | |
| 5483442 | ZABELS ERIC | 7304 ROCK CREEK RD | | | | BISMARCK | ND | 58503-1512 | |
| 5483443 | ZABIDI FARHANA | 6410 AMELIA SPRINGS DR HARRIS201 | | | | SPRING | TX | | |
| 5522383 | ZABILOWSKI JUDY | 12 FALLON DR | | | | NORTH HAVEN | CT | 06473 | |
| 5483444 | ZABLAN CARL | 115 E MAKAUKAU LOOP | | | | WAILUKU | HI | 96793 | |
| 5483445 | ZABLOCKY CHRIS | 1522B FIR STREET | | | | FORT DIX | NJ | 08640 | |
| 5522384 | ZABOROWSKI DORA | 755 MIAMI ST | | | | TOLEDO | OH | 43605 | |
| 5483446 | ZABORSKI REBECCA | 13210 S HOUSTON AVE # COOK031 | | | | CHICAGO | IL | 60633-1410 | |
| 5483447 | ZABRAZIL SARA | 3157 LAMBERT DR | | | | TOLEDO | OH | 43613-3104 | |
| 5522385 | ZABRIAN KING | 2435 HIDDEN OAK ST | | | | DUNCAN | OK | 73533 | |
| 5522386 | ZABRINA GERTMAN | 1105 VERDE TRAILS DR | | | | HOUSTON | TX | 77073 | |
| 5522387 | ZABST PHILLIP | 1007 NABBS CREEK RD | | | | GLEN BURNIE | MD | 21060 | |
| 5522388 | ZAC FULLER | 506 E GAGE | | | | FOREST | OH | 45843 | |
| 5483448 | ZACAPA DANIEL | 9815 COPPER CREEK DR APT 1514 | | | | AUSTIN | TX | 78729-3588 | |
| 5483449 | ZACARIAS EDUARDO | 1213 CLINTON ST | | | | DELANO | CA | 93215-2136 | |
| 5522389 | ZACARIAS IRMA | PO BOX 1583 | | | | TUCUMCARI | NM | 88401 | |
| 5483450 | ZACARIAS KEVIN | 235 ALBANY ST APT 1031A | | | | CAMBRIDGE | MA | 02139-4230 | |
| 5522390 | ZACARIAS LUIS | 224 CARR ST | | | | MIDVALE | UT | 84047 | |
| 5483451 | ZACARIAS MARCO | AT4 CALLE 41 | | | | BAYAMON | PR | 00961-8313 | |
| 5522391 | ZACARIAS MARIA | 5800 CHANDLER WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5483452 | ZACARIAS MARIA | 5800 CHANDLER WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5483453 | ZACARIAS NANCY | 520 MILL POND CT | | | | ANTHONY | NM | 88021-9076 | |
| 5522392 | ZACARIASFELICIANO JUDITH | 3706 GREEN ASH | | | | INDPLS | IN | 46222 | |
| 5522393 | ZACC HARRIS | 4055 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5522394 | ZACCAGNINI ADELLA | 1413 W SAINT CLAIR ST | | | | TUCSON | AZ | 85745 | |
| 5483454 | ZACCAGNINO LEONARD | 112 CHERRY VALLEY RD | | | | CHERRY VALLEY | NY | 13320 | |
| 5483455 | ZACCARDI KATHLIEN | 57 SAINT MORITZ CIR | | | | WILLINGTON | CT | 06279 | |
| 5483456 | ZACCARI PAMELA | 11010 N US HIGHWAY 14 | | | | HARVARD | IL | 60033 | |
| 5522395 | ZACCHE JESSICA | 140 AUBUON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5522396 | ZACCHINI TOM | 11766 E EVANS AVE | | | | AURORA | CO | 80014 | |
| 5483457 | ZACCONI RUDOLPH | 1029 EGLON COURT NASSAU059 | | | | MERRICK | NY | 11566 | |
| 5522397 | ZACH ALDRICH | 804 N 5TH ST | | | | ATHENA | OR | 97813 | |
| 5522398 | ZACH BECKELHIMER | 26821 BULLRUN POST OFFICE RD | | | | CENTREVILLE | VA | 20120 | |
| 5522399 | ZACH BELKNAP | 1228 S BROSS LN | | | | LONGMONT | CO | 80501 | |
| 5483458 | ZACH CHAD | 8419 KENSINGTON DR NE | | | | CEDAR RAPIDS | IA | 52402-6241 | |
| 5522400 | ZACH GRIFFITH | 3720 LESH ST NE | | | | CANTON | OH | 44705 | |
| 5522401 | ZACH GRIFFY | 2614S GOLDFISH CRT | | | | WYOMING | MN | 55092 | |
| 5522402 | ZACH JONES | 512 3RD ST | | | | ASOTIN | WA | 99402 | |
| 5522403 | ZACH LETNER | 8706 HIGHLAND VIEW | | | | KNOXVILLE | TN | 37938 | |
| 5522404 | ZACH MERROW | 1700 S BEVERLY ST | | | | CASPER | WY | 82609 | |
| 5522405 | ZACH MUEHL | 8050 PORTWOOD TURN | | | | MANASSAS | VA | 20109 | |
| 5522406 | ZACH MURPHY | 115 BRIGADIER CT | | | | CLEMMONS | NC | 27012 | |
| 5522407 | ZACH RICHARDSON | 954 E 440 N | | | | SPRINGVILLE | UT | 84663 | |
| 5522408 | ZACH RIDEL | 9122 CHULA VISTA ST UNIT | | | | NAPLES | FL | 34113 | |
| 5522409 | ZACH TEAGARDEN | 51 ULLON RD | | | | WASHINGTON | PA | 15301 | |
| 5522410 | ZACH WHITROCK | W1869 JUNEAU WOODS RD | | | | WISCONSIN DELLS | WI | 53965 | |
| 5522411 | ZACH WOODS | 1900 SE 4TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5439991 | ZACHARA MATTHEW J AND DAYNA ZACHARA | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5522412 | ZACHAREWICZ DANA | 2160 BLEEKER ST APT 228 | | | | UTICA | NY | 13501 | |
| 5483459 | ZACHARIAH DAVID | 14 COTILLION CT | | | | THE WOODLANDS | TX | 77382-2739 | |
| 5522413 | ZACHARIAH SAMANTHA | 21663 COUNTY ROAD 265 | | | | RIDGEWAY | OH | 43345 | |
| 5522414 | ZACHARIAH SHAUN | 6415 ESCENA BLVD | | | | IRVING | TX | 75039 | |
| 5522415 | ZACHARIAS SHERRI | 18981 NEW GOTTENGEN RD | | | | SALESVILLE | OH | 43788 | |
| 5439993 | ZACHARY & CLAUDIA SANTIAGO | 240 OVAL DR | | | | HAMBURG | PA | 19526 | |
| 5522416 | ZACHARY BOLEN | 104 PATRIOT WAY | | | | SAVANNAH | GA | 31405-6886 | |
| 5522418 | ZACHARY BROCEUS | 45 SOUTH MAIN STREET APT 2 | | | | FREDERICKTOWN | OH | 43019 | |
| 5522419 | ZACHARY C HORVATH | 1513 CLOVERBAY LN | | | | CASSELBERRY | FL | 32707 | |
| 5522420 | ZACHARY CAIN | 1303 SAVANNAH ST SE APT202 | | | | WASHINGTON | DC | 20032 | |
| 5483460 | ZACHARY CLISTON | 501 BURKE DR APT 307 | | | | HINESVILLE | GA | 31313-3823 | |
| 5522421 | ZACHARY CLYMER | 917 WHITE OAK DR | | | | SOUTH BEND | IN | 46617-1851 | |
| 5522422 | ZACHARY DIAZ | EDF D 19 APT6 BELLA VISTA HEIGHT | | | | BAYAMON | PR | 00957 | |
| 5522423 | ZACHARY FOX | 1318 R ST APT 3 | | | | SPRINGFIELD | OR | 97477-2675 | |
| 5522424 | ZACHARY GIBBONS | 5831 RODMAN STREET | | | | PHILA | PA | 19143 | |
| 5522425 | ZACHARY GLOMB | 15101 N 15ST LOT11 | | | | LUTZ | FL | 33549 | |
| 5522426 | ZACHARY GRENELL | 9967 WILCOX DR | | | | LAKEVIEW | MI | 48850 | |
| 5522427 | ZACHARY GRIFFIN | 1127 RUTHERFORD ROAD | | | | GREENVILLE | SC | 29609 | |
| 5522429 | ZACHARY LAKE | 45 ELISBETH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5483461 | ZACHARY LAUREN | 9673 ABERDEEN CT | | | | FISHERS | IN | 46038-8931 | |
| 5522430 | ZACHARY LEE | 702 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | |
| 5522431 | ZACHARY LEEACIAS | 702 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | |
| 5483462 | ZACHARY LUCAS | 520 HARBOR DR | | | | ANNAPOLIS | MD | 21403-3757 | |
| 5522432 | ZACHARY MACHADO | 2220 GLORIA CIR | | | | PENSACOLA | FL | 32514 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5264 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522433 | ZACHARY MACKIN | 103 TOLET | | | | SHEBLYVILLE | TN | 37160 | |
| 5522434 | ZACHARY MANERCHIA | 3118 BROOK ST | | | | DAYTON | OH | 45420 | |
| 5522435 | ZACHARY MCMANUS | 55142 PERRY ST | | | | HOUSTON | TX | 77021 | |
| 5522436 | ZACHARY MILLER | 422 SOUTH CHERRY RD APT 102 | | | | ROCK HILL | SC | 29732 | |
| 5522437 | ZACHARY MITCHEL | 5518 MILLER DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5522438 | ZACHARY NELSON | 400 GROVELAND APT 114 | | | | MINNEAPOLIS | MN | 55403 | |
| 5522440 | ZACHARY PLASTERS | 1225 MARTHA CUSTIS DR | | | | ALEXANDRIA | VA | 22302 | |
| 5522441 | ZACHARY POITRAS | 144 SPRING ST | | | | WINCHENDON | MA | 01475 | |
| 5522442 | ZACHARY SHOEMAKER | 7331 CANOSA CT | | | | WESTMINSTER | CO | 80030 | |
| 5522443 | ZACHARY SPANGLER | 5771 BELLE-CREEK RD | | | | POND GAP | WV | 25160 | |
| 5522444 | ZACHARY TERI | 130 IVEY RD | | | | GRAHAM | NC | 27253 | |
| 5522445 | ZACHARY VICTORIA | 4500 MLK JR 3 | | | | NEW ORLEANS | LA | 70125 | |
| 5522446 | ZACHARY W SMITH | 4103 PINENEEDLE DR | | | | GREENSBORO | NC | 27405 | |
| 5439997 | ZACHARY WALLACE | 216 NORTH MAIN STREET | | | | CARTHAGE | TN | 37030 | |
| 5522447 | ZACHARY WOOD | 2265 SANDY CREEK | | | | FRISCO | TX | 75034 | |
| 5522448 | ZACHERY CARLA | 4196 PLEASENT VALLEY RD | | | | GREENSBORO | NC | 27405 | |
| 5522449 | ZACHERY CHERNITA | 4522 SNAPFINGER WOOD R | | | | DECATUR | GA | 30035 | |
| 5522450 | ZACHERY CHRISTOPHER L | 1091 STATE HWY U | | | | ST JAMES | MO | 65559 | |
| 5522451 | ZACHERY DEIDRA | 1102 EAST MADISON STREET | | | | OPELOSUS | LA | 70570 | |
| 5522452 | ZACHERY MOORE | 152 DAVIS RD | | | | RICHLANDS | NC | 28574 | |
| 5522453 | ZACHERY NATALIE | 1776 MARY GEORGE AVE | | | | ATLANTA | GA | 30318 | |
| 5522454 | ZACHERY S BABB | 2014 MARDIAN AVE | | | | MADISON | IL | 62060 | |
| 5522455 | ZACHERY SARAH | 8213 HWY 85 APT 1503 | | | | RIVERDALE | GA | 30274 | |
| 5522456 | ZACHERY SHERWOOD | W5594 DEPOT STREET | | | | NICHOLS | WI | 54152 | |
| 5522457 | ZACHERY SMITH | PO BOX 16520 | | | | GOLDEN | CO | 80402 | |
| 5522458 | ZACHERY WHITE | 5801 LOUISE ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5403050 | ZACHRISEN ESPEN | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5522459 | ZACK AZALLION | 67682 MORRISTOWN FLUSHING | | | | BELMONT | OH | 43718 | |
| 5522460 | ZACK CARRELLO | 1909 E QUINCY AVE | | | | ORANGE | CA | 92867 | |
| 5483463 | ZACK EVE | 4800 N HILLS DR | | | | HOLLYWOOD | FL | 33021-1737 | |
| 5522461 | ZACK HERRMANCE | 4 EAST LECLAIR | | | | HUDSON FALLS | NY | 12839 | |
| 5522462 | ZACK HULL | 160 WIND WARD DR | | | | COVINGTON | GA | 30016 | |
| 5522463 | ZACK JONES | 7940 ST RT S3 | | | | BATH | NY | 14810 | |
| 5522464 | ZACK MCRAE | 2609 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47714 | |
| 5522465 | ZACK MENDOZA | 75 THOMAS ST | | | | NEW BEDFORD | MA | 02740 | |
| 5522466 | ZACK PFEIFER | 712 REDWOOD ST | | | | ONALASKA | WI | 54650 | |
| 5522467 | ZACK REED | 11094 281ST ST | | | | CHISAGO CITY | MN | 55013 | |
| 5522468 | ZACK ROWLEY | 4334 S SYCAMORE | | | | WICHITA | KS | 67217 | |
| 5522469 | ZACK SNETHEN | 935 HARTVILLE RD | | | | ATWATER | OH | 44201 | |
| 5522470 | ZACK WHITE | 3480 NILES CORTLAND | | | | WARREN | OH | 44481 | |
| 5522471 | ZACKERY BREZINA | 2032 E ORLEANS | | | | PHILADELPHIA | PA | 19134 | |
| 5522472 | ZACKERY COLE | 5120 SOUTH 180TH AVE | | | | HESPERIA | MI | 49421 | |
| 5522473 | ZACKERY MONROE | 212 SALUDAST | | | | BELTON | SC | 29627 | |
| 5522474 | ZACKIEA MEDINA | 310 W DAKOTA AVE | | | | TULARE | CA | 93705 | |
| 5522475 | ZACKIOS SAUNI | 831 E OKLAHOMA APT 318 | | | | ENID | OK | 73701 | |
| 5522476 | ZACKO DONNA | 2047 ROYAL FERN CT 11B | | | | RESTON | VA | 20191 | |
| 5522477 | ZACKOSKI GINA | HC64 BOX 416A | | | | GALLAGHER | WV | 25083 | |
| 5522478 | ZACK-PAM DONOHUE | 529 SANDUCK ROAD | | | | SETH | WV | 25181 | |
| 5522479 | ZACORIA LEE | 105 DALE STREET | | | | DIBOLL | TX | 75941 | |
| 5483464 | ZACZEK WALTER | 7965 CENTRAL RD | | | | PASADENA | MD | 21122-3804 | |
| 5483465 | ZACZYNSKI WILLIAM | 124 HILL ST | | | | SUFFIELD | CT | 06078-1506 | |
| 5522480 | ZADEH ABBAS | 203 ACCURA COURT | | | | DURHAM | NC | 27712 | |
| 5483466 | ZADELJ GEORGINA | PO BOX 546 | | | | INNISFAIL | QC | | CANADA |
| 5522481 | ZADIE EDDIE MASSEY | 5528 ANDERSON ST | | | | FORT WORTH | TX | 76119 | |
| 5522482 | ZADIK ANJIRKOUCHIAN | 6645 WOODMAN AVE | | | | VAN NUYS | CA | 91401 | |
| 5483467 | ZADLO MARY E | 136 W 22ND ST SKOWHEGAN | | | | NEW YORK | NY | | |
| 5483468 | ZADOR SUMMER | 16513 BRATTICE MILL RD CHESTERFIELD 041 | | | | CHESTERFIELD | VA | 23838-1700 | |
| 5522483 | ZADROZNY JOHN | 6300 ROOT RIVER DR | | | | GREENDALE | WI | 53129 | |
| 5522485 | ZAESMOMMA DESTINEE | 725 PARK | | | | ABILENE | TX | 79603 | |
| 5522486 | ZAEZ ILEANA | HC06 BOX 4678 | | | | COTTO LAURE | PR | 00780 | |
| 5483469 | ZAFEIRAS GEORGE | G KATSANDRI 17 | | | | ATHENS | | | GREECE |
| 5483470 | ZAFIR MIRIJAM | 201 HOOPER ST | | | | BROOKLYN | NY | 11211-7911 | |
| 5522487 | ZAFIRAH SALEEM | 206 SENECA MANOR DRIVE | | | | ROCHESTER | NY | 14621 | |
| 5483471 | ZAFRAN ROBERT | 4011 ALDERBROOK AVE SE | | | | SALEM | OR | 97302-3819 | |
| 5522488 | ZAGAL MARIA | 204 S DIVISION ST | | | | FRUITLAND | MD | 21826 | |
| 5483472 | ZAGARA ANNAMARIA | 48 RIVINGTON AVE | | | | STATEN ISLAND | NY | 10314-3733 | |
| 5483473 | ZAGE JAYME | 2209 SANDLEBROOK ST | | | | PEARLAND | TX | 77584-8227 | |
| 5483474 | ZAGER CHRISTINA | 419 FERNLEAF AVE | | | | CORONA DEL MAR | CA | 92625 | |
| 5522489 | ZAGIA HEREDIA | CALLE BETANCES 362 | | | | SAN JUAN | PR | 00915 | |
| 5522490 | ZAGORAC KELLEY | 2063 OBERLIN DR | | | | ST LOUIS | MO | 63146 | |
| 5522491 | ZAGORINI ANTHONY | 14232 PINECONE TR | | | | CLERMONT | FL | 34711 | |
| 5522492 | ZAGORSKAS SUSAN | 113 BLUE HAVEN DR | | | | HUBERT | NC | 28539 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483475 | ZAGORSKI THOMAS | 1524 BEDFORD AVE APT 2L | | | | BROOKLYN | NY | 11216-4122 | |
| 5522493 | ZAGRABELNY DONNA | PO BOX 2281 | | | | MILLS | WY | 82644 | |
| 5483476 | ZAHEDI AMJAD | 3030 ELMSIDE DR | | | | HOUSTON | TX | 77042-3968 | |
| 5522494 | ZAHEER AHMED | 400 FOREST DR | | | | FRUITLAND | MD | 21826 | |
| 5522495 | ZAHIRA IDELFONSO | 1007 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91977 | |
| 5522496 | ZAHIRAH ALEQUIN | PO BOX 256 | | | | LAS MARIAS | PR | 00670 | |
| 5522497 | ZAHKEYA YOUNG | 507 S 10TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5483477 | ZAHN DAVID | PO BOX 786 | | | | MANVEL | TX | 77578 | |
| 5522498 | ZAHN JENNIFER | 2488 REDWOOD ST | | | | LABADIEVILLE | LA | 70372 | |
| 5522499 | ZAHN LESLIE | P O BOX 786 | | | | MANVEL | TX | 77578 | |
| 5522500 | ZAHN STANTON | 425 BIRDS BRIDGE RD NONE | | | | GREENEVILLE | TN | 37743 | |
| 5483478 | ZAHNER LAURIE | 6121 E HUNTDALE ST | | | | LONG BEACH | CA | 90808-2937 | |
| 5483479 | ZAHNKE GARY | 2695 NORTHVALE DR NE APT 201 | | | | GRAND RAPIDS | MI | 49525-1713 | |
| 5522502 | ZAHRA KARIMIAN | TH 1-12 609 OAK ST SE | | | | MINNEAPOLIS | MN | 55414 | |
| 5440001 | ZAHRA NEMATOLLAHI | 5812 LONE OAK DR | | | | BETHESDA | MD | 20814 | |
| 5522503 | ZAHRIA COLLINS | 8414 W GRANTOSA DR | | | | MILWAUKEE | WI | 53225 | |
| 5522504 | ZAHRNDT AMBER | 114 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | |
| 5483480 | ZAHRTE SARAH | 18755 COUNTY HIGHWAY A | | | | NORWALK | WI | 54648 | |
| 5483481 | ZAI MARIAN | 931 PATTERSON AVE | | | | STATEN ISLAND | NY | 10306-6029 | |
| 5440003 | ZAICKO RICHARD AND ROSE | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |
| 5522505 | ZAID B ABDULLAH | 364 W 117TH ST | | | | NEW YORK CITY | NY | 10026 | |
| 5522506 | ZAIDA ANORADE | 13563 PIERCE ST | | | | PACOIMA | CA | 91331 | |
| 5522507 | ZAIDA BAEZ | HC 03 BOX 20302 | | | | RIO GRANDE | PR | 00745 | |
| 5522508 | ZAIDA BATISTA | PO BOX 295BVALLE ARRIBA HIGHT | | | | CAROLINA | PR | 00984 | |
| 5522509 | ZAIDA CASTRO | CALLE DEL CARMEN 311 PARADA 25 | | | | SAN JUAN | PR | 00912 | |
| 5522510 | ZAIDA MORET | RES SAN FERNANDO EDIF 16 APT 251 | | | | RIO PIEDRAS | PR | 00927 | |
| 5522511 | ZAIDA PRIETO | URB ESTANCIAS DEL RIO CAL | | | | CANOVANAS | PR | 00729 | |
| 5522512 | ZAIDA QUINTERO | 7930 GARLAND PATH BEND | | | | RICHMOND | TX | 77407 | |
| 5522513 | ZAIDA SANCHEZ | 2709 CHARLOTTE DR | | | | PHARR | TX | 78577 | |
| 5522514 | ZAIDE A SOTO | PO BOX 8743 | | | | HUMACAO | PR | 00791 | |
| 5522515 | ZAIDONG YANG | 4950 LOUISE AVE | | | | ENCINO | CA | 91316 | |
| 5522516 | ZAIDY BRYAN | 1228 CALLE 2 NE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5522517 | ZAIKIA ELLIOTT | 8700 N 50TH ST | | | | TAMPA | FL | 33617 | |
| 5522518 | ZAILEY KENSLEY | 519 LOCUST STREET | | | | GREENVILLE | OH | 45331 | |
| 5522519 | ZAINAB MANSARAY | 227 18TH ST | | | | DRACUT | MA | 01826 | |
| 5522520 | ZAINAB THOMAS | 83 N GLENWOOD AVE | | | | PONTIAC | MI | 48342 | |
| 5522521 | ZAINABU OLASOJU | 280 PARK HILL | | | | STATEN ISLAND | NY | 10304 | |
| 5522522 | ZAION MARLOW | 2977 ARLINGTON DR | | | | SAGINAW | MI | 48601 | |
| 5522523 | ZAIRA NIEVES SANCHEZ | BOX 2021 | | | | SAN JUAN | PR | 00928 | |
| 5522524 | ZAIRE COLBERT | 140 HOLLYWOOD AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5522525 | ZAIRE THOMPSON | 226-45 129 AVE | | | | LARELTON | NY | 11413 | |
| 5483482 | ZAJAC JOYCE | 430 TULLEY DR | | | | BERNVILLE | PA | 19506 | |
| 5483483 | ZAJAC KIRK | 11304 EUBANK DR | | | | AUSTIN | TX | 78758-4159 | |
| 5483484 | ZAJDA VITO | 2054 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314-3916 | |
| 5522526 | ZAK AUBURY E | 16823 CONCORDE HILL | | | | RAMONA | CA | 92065 | |
| 4880863 | ZAK DESIGNS INC | P O BOX 19188 | | | | SPOKANE | WA | 99219 | |
| 5483485 | ZAK JON | 109 ROUTE 7 | | | | WEST CORNWALL | CT | 06796 | |
| 5522527 | ZAK KINOWSKI | 208 QUEENS CT | | | | NORTH MANKATO | MN | 56003 | |
| 5483486 | ZAK SASH | 6104 RUSK AVE | | | | MOUNT WASHINGTON | MD | 21209 | |
| 5483487 | ZAK SHANNON | 210 2ND ST N | | | | MIDDLE RIVER | MN | 56737 | |
| 5522528 | ZAKARI BOYD | 17711 KETTERMAN LANE | | | | RAWLINGS | MD | 21501 | |
| 5483488 | ZAKARIA HUMAIRA | 3363 SEDGWICK AVE APT 6F | | | | BRONX | NY | 10463-6073 | |
| 5483489 | ZAKARIA OLIVIANA | 1520 CASTRO ST APT 9 | | | | OAKLAND | CA | 94612-1249 | |
| 5522529 | ZAKARIAN MICHAEL | 7618 KING ST APT C | | | | SHAWNEE MSN | KS | 66214 | |
| 5522530 | ZAKEEN HASAN | 1732 W 81TH ST | | | | LOS ANGELES | CA | 90008 | |
| 5440007 | ZAKEHEIM & ASSOIATES | ZAKHEIM & ASSOCIATES P A 1045 S UNIVERSITY DRIVE 202 | | | | PLANTATION | FL | | |
| 5522531 | ZAKEIAH ADAMSON | 1149 WEAVER ST | | | | CEDAR HILL | TX | 75104 | |
| 5522532 | ZAKEIYA B BOLAR | 3343 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5522533 | ZAKEIYA BOLAR | 3343 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5522534 | ZAKERIA FLAKE | 5622 S MARSHFIELD | | | | CHICAGI | IL | 60636 | |
| 5440009 | ZAKHEIM & ASSOCIATES P A | 1045 S UNIVERSITY DR STE 202 | | | | PLANTATION | FL | 33324-3333 | |
| 5522535 | ZAKI ALPHISINE | 1621 CASSELL STREET | | | | VA BCH | VA | 23454 | |
| 5522536 | ZAKI KIRIAKOS | 715 HAHMAN DR | | | | SANTA ROSA | CA | 95405 | |
| 5440012 | ZAKI MAGDY Y | 64 PLYMOUTH DR | | | | NORWOOD | MA | 02062 | |
| 5522537 | ZAKI SHAH | 12025 131ST LANE NE APT | | | | KIRKLAND | WA | 98034 | |
| 5522538 | ZAKIA FOSTER | 8200 FRANKFORD AVE FLR 3 | | | | PHILADELPHIA | PA | 19136 | |
| 5522539 | ZAKIKHANI AREZO | 3133 54TH LANE SW | | | | NAPLES | FL | 34116 | |
| 5522540 | ZAKIYA RAY | 9300 MYRTLE | | | | KANSAS CITY | MO | 64132 | |
| 5522543 | ZAKIYYA JONES | 2012 ANNIN STREET | | | | PHILADELPHIA | PA | 19146 | |
| 5522544 | ZAKIYYAH ABDULLAH | 10 COURTLAND ST APT 408 | | | | PATERSON | NJ | 07503 | |
| 5522545 | ZAKIYYAH WAHEED | 1059 OGLETHORPE AVE SW AP | | | | ATLANTA | GA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522546 | ZAKKIAYA JARRETT | 160 SUMMIT DR | | | | BOLIVAR | TN | 38008 | |
| 5522547 | ZAKKIYAH SALAHUDDIN | 324 ST JOHNS ST | | | | EASTON | PA | 18042 | |
| 5522548 | ZAKOWSKI SONGA L | 2855 MICKINLEY ST | | | | LORAIN | OH | 44052 | |
| 5483490 | ZAKRESKY LAURA | 126 FOOTHILL ROAD | | | | FLEMINGTON | NJ | 08822 | |
| 5483491 | ZAKRZEWSKI THOMAS | 16088 HOUGHTON DR # WAYNE163 | | | | LIVONIA | MI | 48154-1234 | |
| 5522549 | ZAKY MONA A | 10871 HUNTER GATE WAY | | | | RESTON | VA | 20194 | |
| 5522550 | ZAL ADAM | 75 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108 | |
| 5522551 | ZALAHA ROB C | 12584 ATWOOD CT | | | | RNCH CUCAMONGA | CA | 91739 | |
| 5483492 | ZALAZNIK VALERIE | 1145 HIAWATHA DR | | | | EAST DUBUQUE | IL | 61025 | |
| 5522552 | ZALBUNDO YANITZA | VALLES DE STA OLAYA C8 | | | | BAYAMON | PR | 00957 | |
| 5522553 | ZALDANA CHRISTINA | 512 MARVIN GARDEN CIR | | | | VACAVILLE | CA | 95687 | |
| 5483493 | ZALDANA LUIS | 17 SS 1000 E APT 35 | | | | SAINT GEORGE | UT | | |
| 5483494 | ZALDANA MAYTE | 1569 GENIE ST | | | | ORLANDO | FL | 32828-5144 | |
| 5522554 | ZALDIVAR MARTA | URB VALLE ARRIBA HEIGTSC | | | | CAROLINA | PR | 00983 | |
| 5522555 | ZALDIVAR NATASHA | 13410 GRAND PRIX WAY APT 15 | | | | TAMPA | FL | 33612 | |
| 5483495 | ZALDIVAR NELSON | 1879 SW 16TH ST | | | | MIAMI | FL | 33145-1428 | |
| 5522556 | ZALDUANDO BRIANNA | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00920 | |
| 5522557 | ZALDUONDO CARLOS | 709 BOBOLINK CT | | | | KISSIMMEE | FL | 34759 | |
| 5522558 | ZALDUONDO DELIA | 575 CALLE LOMBARDIA | | | | SAN JUAN | PR | 00924 | |
| 5522559 | ZALE GEARY | 413 OVERBROOK DRIVE | | | | BOZEMAN | MT | 59715 | |
| 5522560 | ZALEAH RILEY | 2745 OLD HAPEVILLE RD | | | | ATLANTA | GA | 30354 | |
| 5522561 | ZA'LEELA MARIE | 967 GARDEN WOODS CT | | | | LOGANVILLE | GA | 30052 | |
| 5522562 | ZALENA MORELAND | 3269 E 139 ST | | | | CLEVELAND | OH | 44120 | |
| 5405825 | ZALESKI DAVID W | 12928 LISBON ST SE | | | | PARIS | OH | 44669 | |
| 5483496 | ZALESKI WALT | 8364 VALLEY OAKS DR | | | | NORTH RICHLAND HILLS | TX | 76182-8483 | |
| 5483497 | ZALIK CHRISTOPHRT | 23 BISHOP RD | | | | OXFORD | CT | 06478 | |
| 5522563 | ZALISCHI ALINA | 13191 22 MILE RD | | | | SHELBY TWP | MI | 48315 | |
| 5522564 | ZALMER NICHOLS | 64 OXFORD STREET APTN3A | | | | LEWISTON | ME | 04240 | |
| 5522565 | ZALUCKI DEE | 13448 ASWAN RD APT A133 | | | | OPA-LOCKA | FL | 33054 | |
| 5522566 | ZAMAN INC | 15480 SW SUMMERVIEW DRIVE | | | | TIGARD | OR | 97224 | |
| 5483498 | ZAMAN MOSHERREBA | 10910 OUTPOST DR | | | | NORTH POTOMAC | MD | 20878 | |
| 5522567 | ZAMARIA DIANA | 14910 TEN YARD RD | | | | SPARKS | MD | 21152 | |
| 5522568 | ZAMARIS SIERRA ROSARIO | COND VILLA VENECIA TORRE 1 APT 11B | | | | GUAYNABO | PR | 00969 | |
| 5522569 | ZAMARRIPA ELIANA | 4045 BAR ST | | | | FORT WORTH | TX | 76132 | |
| 5522570 | ZAMARRON ANA | 210 E TUNNEL STREET | | | | SANTA MARIA | CA | 93458 | |
| 5483499 | ZAMARRON DAVID | 5413 KNIGHTS CIR | | | | CORPUS CHRISTI | TX | 78413-6208 | |
| 5483500 | ZAMARRON GEORGE | 5709 BROOK VALLEY DR | | | | AUSTIN | TX | 78724-3406 | |
| 5522571 | ZAMARRON MAGDALENA M | 5558 WINCHESTER RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5483501 | ZAMASTIL STEVEN | 4501 RIDGEMONT DRIVE WICHITA485 | | | | WICHITA FALLS | TX | | |
| 5483502 | ZAMBIE LORI | 1169 JOHNSTON PL NE | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5522572 | ZAMBITO BETH | 13211 108TH AVE | | | | LARGO | FL | 33774 | |
| 5483503 | ZAMBITO CHARLES | 77 BIONIA AVE | | | | STATEN ISLAND | NY | 10305-3613 | |
| 5522573 | ZAMBRANA CHRISTINE | 1204 MILLTOWN RD | | | | KIRKWOOD | DE | 19708 | |
| 5522574 | ZAMBRANA CLAUDIA | 24626 LEONA DR | | | | HAYWARD | CA | 94542 | |
| 5522575 | ZAMBRANA LINNETTE V | BO COLLORES CARR 512 KM 6 | | | | JUANA DIAZ | PR | 00795 | |
| 5522576 | ZAMBRANA LUIS | PO BOX 12 | | | | CAMUY | PR | 00627 | |
| 5522577 | ZAMBRANA MARVIN | 2290 NW 15 ST | | | | OPALOKA | FL | 33054 | |
| 5522578 | ZAMBRANA MIA | 205 GOLD ST | | | | NORTH ARLINGT | NJ | 07031 | |
| 5522579 | ZAMBRANA TAIRIS | HC 02 BOX 6197 | | | | UTUADO | PR | 00641 | |
| 5483504 | ZAMBRANAFAJARDO XAVIER | 100 HOUSTON CT | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5483505 | ZAMBRANO ALFRED | 1923 N AGAVE LN | | | | CASA GRANDE | AZ | 85122-2483 | |
| 5522580 | ZAMBRANO CATALINA G | 6802 E KINGSTON PL | | | | TUCSON | AZ | 85710 | |
| 5522581 | ZAMBRANO CRIS | 878 S DEXTER ST | | | | DENVER | CO | 80246 | |
| 5483506 | ZAMBRANO ELIZABETH | 4307 ESTATE DR | | | | LOUISVILLE | KY | 40216-3952 | |
| 5483507 | ZAMBRANO EVAN | 9323 SLATER ST | | | | OVERLAND PARK | KS | 66212-3948 | |
| 5522582 | ZAMBRANO GUILLERMO | 5150 BUENA VISTA RD | | | | PRNC FREDERICK | MD | 20678 | |
| 5483508 | ZAMBRANO JESUS | 5771 29TH ST | | | | RIVERSIDE | CA | 92509-2006 | |
| 5522583 | ZAMBRANO MELISSA | 10133 CORK | | | | EL PASO | TX | 79935 | |
| 5522584 | ZAMBRANO NANCY P | 9 NORTH 7TH STREET | | | | BELLEVILLE | NJ | 07109 | |
| 5483509 | ZAMBRANO SIMON | 3629 VICTORY DR | | | | CORPUS CHRISTI | TX | 78408-3307 | |
| 5522585 | ZAMHAIA ZAMHAIA | 4600 DUKE ST 1312 | | | | ALEXANDRIA | VA | 22304 | |
| 5522586 | ZAMIL BURGOS | REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5483510 | ZAMIL GAM | 86 DEMAREST AVE APT 3 | | | | WEST NYACK | NY | 10994 | |
| 5522587 | ZAMIR LEWIS | 3144 NEW CASTLE AVENUE | | | | NEW CASTLE | DE | 19703 | |
| 5483511 | ZAMIRRIPA MARANDA | PO BOX 1314 | | | | CORNELIA | GA | 30531 | |
| 5483512 | ZAMISKA ROBBIE | 8373 WHITEWOOD RD | | | | CLEVELAND | OH | 44141-1527 | |
| 5522588 | ZAMMUTO DAWN | 398 LINCOLN AVE APT 2 | | | | SAUGUS | MA | 01906 | |
| 5483513 | ZAMORA ALBERTO | 10248 SW 23RD CT AVALON COMMUNITY BROWARD011 | | | | MIRAMAR | FL | | |
| 5483514 | ZAMORA ANGIE | 120 PALO VERDE DR SPC 1 120 PALO VERDE SPC 1 | | | | SUNLAND PARK | NM | 88063 | |
| 5522589 | ZAMORA APRIL | 6180 COLUMBUS RD SW | | | | DEMING | NM | 88030 | |
| 5522590 | ZAMORA ARMENIO | 916 S C ST | | | | MADERA | CA | 93638 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522591 | ZAMORA BENITO | 1901 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5522592 | ZAMORA BERTA | 103 APT A 4TH STREET | | | | FREDERICK | CO | 80530 | |
| 5522593 | ZAMORA BERTHA | 10001 COORS NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5522594 | ZAMORA BLANCA N | 1410 MOCKINGBIRD LN | | | | PALMVIEW | TX | 78572 | |
| 5522595 | ZAMORA BRENDA | 11101 SE 208TH ST APT 1421 | | | | KENT | WA | 98031 | |
| 5522596 | ZAMORA CRUZ | 2115 LEE STREET | | | | WEST POINT | VA | 23181 | |
| 5522597 | ZAMORA DIANA P | 7321 LA PASEO ST | | | | HOUSTON | TX | 77087 | |
| 5522598 | ZAMORA EMILIO | 11400 SW 186 ST | | | | MIAMI | FL | 33157 | |
| 5522599 | ZAMORA ESPERANZA | 265 S 300 W | | | | SANTAQUIN | UT | 84655 | |
| 5522600 | ZAMORA FRANCISCO | 830 ROSS TRL | | | | ARLINGTON | TX | 76012 | |
| 5483515 | ZAMORA FRANCISCO | 830 ROSS TRL | | | | ARLINGTON | TX | 76012 | |
| 5522601 | ZAMORA GENE | PO BOX 470 | | | | EL PRADO | NM | 87529 | |
| 5483516 | ZAMORA GERARDO | 1949 ARCADIA CT | | | | SALINAS | CA | 93906-5415 | |
| 5522602 | ZAMORA GLORIA | 3045 LUCILLE AVE | | | | MCALLEN | TX | 78503 | |
| 5483517 | ZAMORA GONZALO | 9141 STUART ST | | | | WESTMINSTER | CO | 80031-3120 | |
| 5483518 | ZAMORA GUADALUPA | 3456 W 66TH ST | | | | CHICAGO | IL | 60629-3406 | |
| 5483519 | ZAMORA JAVIER | 28965 PALOS VERDES DR E | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5522603 | ZAMORA JENNIFER | 215 W MULBERRY | | | | DEMING | NM | 88030 | |
| 5483520 | ZAMORA JORGE | 1357 AVE ASHFORD STE 215 | | | | SAN JUAN | PR | 00907-1400 | |
| 5440014 | ZAMORA JOSE S | 677 GREEN AVE | | | | SAN BRUNO | CA | 94066 | |
| 5522604 | ZAMORA JUDITH | 2201 ORCHARD CIR | | | | CORONA | CA | 92882 | |
| 5522605 | ZAMORA JULIE A | 807 DENISE AVE | | | | PALMDALE | CA | 93551 | |
| 5483521 | ZAMORA KATHY | N9639 OLD HIGHWAY 12 | | | | WHITEWATER | WI | 53190 | |
| 5522606 | ZAMORA KAVINA | 3505 AVENUE G | | | | FT PIERCE | FL | 34947 | |
| 5522607 | ZAMORA LARRY | 648 PISMO WAY | | | | LOS BANOS | CA | 93635 | |
| 5522609 | ZAMORA LETICIA | 446 F ST | | | | CHULA VISTA | CA | 91910 | |
| 5522610 | ZAMORA LINDA | 2304 CLAVELES ST NW | | | | ALB | NM | 87104 | |
| 5522611 | ZAMORA LISA | 715 S ASHER RD | | | | HOBBS | NM | 88240 | |
| 5522612 | ZAMORA LUIS B | 225 WEST AVE E | | | | JEROME | ID | 83338 | |
| 5483522 | ZAMORA LUIS JR | 48637 TURNER COURT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5522613 | ZAMORA MARIA | 2708 22ND ST | | | | PORT ARTHUR | TX | 77640 | |
| 5483523 | ZAMORA MARIA | 2708 22ND ST | | | | PORT ARTHUR | TX | 77640 | |
| 5522614 | ZAMORA MARIA D | 11431 VICTORY BLVD APT 8 | | | | BURBANK | CA | 91502 | |
| 5522615 | ZAMORA MARIBEL | 339 MAYPOP AVE | | | | LA PUENTE | CA | 91744 | |
| 5522616 | ZAMORA MELISSA | 2726 E 21ST ST | | | | TUCSON | AZ | 85716 | |
| 5483524 | ZAMORA NELIS | 1193 PARAMOUNT LN | | | | HOUSTON | TX | | |
| 5483525 | ZAMORA PAOLA | 3101 20TH AVE APT B | | | | GULFPORT | MS | 39501-6502 | |
| 5522617 | ZAMORA RAFAEL A | 3662 SW 24 TERR | | | | MIAMI | FL | 33145 | |
| 5522618 | ZAMORA RIGO | 4200 W IMPERIAL HWY | | | | HAWTHORNE | CA | 90250 | |
| 5522619 | ZAMORA RODOLLFO | 4257 EAST STEWART APT 2 | | | | LAS VEGAS | NV | 89110 | |
| 5522620 | ZAMORA ROSALINDA | 52951 LEE LANA | | | | COACHELLA | CA | 92236 | |
| 5522621 | ZAMORA ROSEMARY | 1025 E SUMMERLIN ST | | | | BARTOW | FL | 33830 | |
| 5522622 | ZAMORA ROSITA | CALLE UNION 85 BO COROZO | | | | BOQUERON | PR | 00622 | |
| 5522623 | ZAMORA SONIA | 1223 S 17TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5522624 | ZAMORA VALENTINO | 23 KARR RANCH ROAD | | | | ARTESIA | NM | 88210 | |
| 5522625 | ZAMORA VICTORIA | 707 WEST ALRU DR | | | | HEYBURN | ID | 83336 | |
| 5522626 | ZAMORA YOLANDA | 1510 NE 19TH LOOP | | | | CANBY | OR | 97013 | |
| 5522627 | ZAMORA YOLANDA C | 3904 70TH ST NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5522628 | ZAMORA ZULMA | 910 E SERVICE AVE UNIT C | | | | W COVINA | CA | 91790 | |
| 5483526 | ZAMORANO MARIA | 932 ETCHEVERRY ST | | | | RAMONA | CA | 92065 | |
| 5483527 | ZAMOREZ JOE | 48652 ANDORRA ST | | | | INDIO | CA | 92201-8428 | |
| 5522629 | ZAMORSKI MICHAEL | 1218 E 7TH AVE | | | | AURORA | CO | 80011 | |
| 5522630 | ZAMPILA ESTELA | 8825 MONTELA DR | | | | EL PASO | TX | 79904 | |
| 5522631 | ZAMPOGNA ALEXANDRA | 11115 COLERAIN RD | | | | STMARYS | GA | 31558 | |
| 5522632 | ZAMUDIO ANTONIA | 2409 172ND ST E | | | | TACOMA | WA | 98445 | |
| 5522633 | ZAMUDIO DIANNE F | 10540 CHERRY OAK CIR | | | | ORLANDO | FL | 32817 | |
| 5522634 | ZAMUDIO DONNA | 1105 S CHERRY ST | | | | DENVER | CO | 80246 | |
| 5522635 | ZAMUDIO EVANGELINA | 1524 THISTLE DR | | | | DALTON | GA | 30721 | |
| 5440016 | ZAMUDIO JONATHAN | 1329 COTTON ST | | | | READING | PA | 19602 | |
| 5483528 | ZAMUDIO LAURENTINA | 2042 N OAKLEY AVE | | | | CHICAGO | IL | 60647-4165 | |
| 5405826 | ZAMUDIO MANUEL | 3518 LAKESIDE DRIVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5483529 | ZAMURA RAUL | 1165 MILITARY RD TRLR 28 | | | | BROWNSVILLE | TX | 78520-4741 | |
| 5522636 | ZANABRIA DORIS | 8382 SW 152 AVE APT 13 | | | | MIAMI | FL | 33193 | |
| 5522637 | ZANAIYA LYTLE | 826 S YORK AVE APT A | | | | ROCKHILL | SC | 29730 | |
| 5483530 | ZANBAF MAHSA | 3572 HAMILTON STREET ORANGE059 | | | | IRVINE | CA | | |
| 5522638 | ZANBRANO DEBBIE | 2928 CEDARE ST | | | | BELLFLOWER | CA | 90706 | |
| 5483531 | ZANCO YOSEPH | 20841 15TH DR | | | | FLUSHING | NY | 11360-1133 | |
| 5522639 | ZANDER STACY | 700 LYNDHURST ST | | | | DUNEDIN | FL | 34698 | |
| 5522640 | ZANDERS BARRINGTON | 2285 HARTSFIELD RD APT2 | | | | TALLAHASSEE | FL | 32303 | |
| 5522641 | ZANDERS LAVONDA | 2150 KENNEDY LN | | | | QUINCY | FL | 32351 | |
| 5522642 | ZANDERS SHIRLEY | 9743 LOGAN JAY DR | | | | BEALETON | VA | 22712 | |
| 5522643 | ZANDERS STEPHANIE | 337 HUNTER AVE | | | | PASS CHRSTIAN | MS | 39571 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522644 | ZANDICK PAMELA | 6571 NESHAMINY VLY DR | | | | BENSALEM | PA | 19020 | |
| 5522645 | ZANDRA A CROUSE | 365 KOALIKE ST | | | | KIHEI | HI | 96753 | |
| 5483532 | ZANDRA INTERPRETER | 901 PURDY LODGE ST | | | | LAS VEGAS | NV | 89138-6043 | |
| 5522646 | ZANDRA RODRIGUEZ | URB LOS CAOBOS C JAGUEY 1401 | | | | PONCE | PR | 00731 | |
| 5522647 | ZANDREA IVEY | 316 WASHINGTON ST | | | | NAPOLEONWILLE | LA | 70390 | |
| 5522648 | ZANDRIA BANKS | 3431 EAST 52 ST | | | | CLEVELAND | OH | 44127 | |
| 5522649 | ZANDRIKA JONES | 2928 REYNOLDS STREET | | | | BRUNSWICK | GA | 31520 | |
| 5522650 | ZANE JENNALYN | 94-645 KUPUNA LOOP | | | | WAIPAHU | HI | 96797 | |
| 5522651 | ZANE LEWIS | 12141 TWAIN OAKS LN | | | | JACKSONVILLE | FL | 32223 | |
| 5522652 | ZANE NEVINS | 7600 OCEAN TIER | | | | MARATHON | FL | 33050 | |
| 5483533 | ZANE WALLY | 300 FOREST CENTER DR APT 3103 | | | | KINGWOOD | TX | 77339-5248 | |
| 5522653 | ZANETTA BLAIR | 20 N MENARD | | | | CHICAGO | IL | 60644 | |
| 5522654 | ZANEV CATHERINE | 428 11TH STREET | | | | BROOKLYN | NY | 11215 | |
| 5522655 | ZANG YANFEN | 3635 LAGO DE BRACCIANO ST | | | | SAN JOSE | CA | 95148 | |
| 5440018 | ZANGHETTI MARIO AND MARY ZANGHETTI | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5483534 | ZANGWILL WILLIAM | 124 W 93RD ST APT 9F | | | | NEW YORK | NY | 10025-7538 | |
| 5522656 | ZANIBONI DEANNA | 142 JEFFERSON AVE | | | | EVERETT | MA | 02149 | |
| 5522657 | ZANIEWSKI MIKE | 1166 17AVE SW | | | | VERO BEACH | FL | 32960 | |
| 5522659 | ZANOTELLI LINDA | 2980 BERGAH HIGHWAY | | | | JACKSONVILLE | NC | 28540 | |
| 5522662 | ZANTHERIA L COLLIER | 1763 BURGESS RD UP | | | | CLEVELAND | OH | 44112 | |
| 5522663 | ZANTORIA WOODARD | 3619 LOG CABIN DR | | | | MACON | GA | 31204 | |
| 5522664 | ZANTOWSKY TINA | 807 ROCK STREET | | | | ARCHBALD | PA | 18403 | |
| 5440020 | ZANZIBAR TRENDS USA INC | 265 SUNRISE HWY STE 1215 | | | | ROCKVILLE CENTRE | NY | 11570-4912 | |
| 5522665 | ZANZON JOE | 747 YONDOTA | | | | TOLEDO | OH | 43605 | |
| 5522666 | ZAPANTA MARIA G | 328 NW RICHMOND BEACH RD | | | | SHORELINE | WA | 98177 | |
| 5522667 | ZAPATA ABIGAIL | HC02 BOX 12104 | | | | LAJAS | PR | 00667 | |
| 5483535 | ZAPATA AIDA | 6836 HC01 | | | | LAJAS | PR | 00667 | |
| 5483536 | ZAPATA ALBERT | 411 DEEPMEAD AVE | | | | LA PUENTE | CA | 91744-5909 | |
| 5522668 | ZAPATA ANABELLA | 4101 NE MIAMI GARDENS DR | | | | MIAMI | FL | 33179 | |
| 5522670 | ZAPATA CARMEN | 528 MAPLE AVE | | | | SANFORD | NC | 27330 | |
| 5522671 | ZAPATA CLARA | CALLE 2 B5 URB SAN PEDRO | | | | TOA BAJA | PR | 00946 | |
| 5522672 | ZAPATA CLAUDIA | 3102 CONVENT APAT 1 | | | | LAREDO | TX | 78040 | |
| 5440022 | ZAPATA CRYSTAL N | 13121 LOFTON CLIFF DR | | | | DEL VALLE | TX | 78617 | |
| 5522673 | ZAPATA CYNTHIA | 306 PURVIS STREET | | | | SAN BENITO | TX | 78586 | |
| 5522675 | ZAPATA EDUARDO | POBOX1206 | | | | SABANA GRANDE | PR | 00637 | |
| 5522676 | ZAPATA ELIZABETH Z | 5024 KIRKLAND AVE | | | | SPRING HILL | FL | 34606 | |
| 5522677 | ZAPATA GLORIA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5522678 | ZAPATA HECTOR | 3511 INDUSTRIAL AVE | | | | HOUMA | LA | 70360 | |
| 5522679 | ZAPATA HELDA | 10618 EDGEWOOD AVE | | | | SILVER SPRING | MD | 20901 | |
| 5483537 | ZAPATA JOE | 18817 VILLA PARK ST | | | | LA PUENTE | CA | 91744-6166 | |
| 5522680 | ZAPATA MARISA L | 1485 DATONA | | | | CORPUS CHRISTI | TX | 78415 | |
| 5483538 | ZAPATA MARLY | 1958 W 11TH ST | | | | BROOKLYN | NY | 11223-2443 | |
| 5522681 | ZAPATA NOLVIA | 1441 SW 3 ST APTO 2 | | | | MIAMI | FL | 33135 | |
| 5522682 | ZAPATA RAUL A | 308 E ALBUQUERQUE | | | | ROSWELL | NM | 88203 | |
| 5522683 | ZAPATA ROLANDO | 1263 STRADA MILAN LANE | | | | NAPLES | FL | 34105 | |
| 5483539 | ZAPATA SARAH | 413 PARKE AVE | | | | PORTLAND | ND | 58274 | |
| 5483540 | ZAPATA SHERLY | 2124 WALDEN PARK CIR APT 102 | | | | KISSIMMEE | FL | 34744-6321 | |
| 5522684 | ZAPATA SOLANGIE | CALLE ORENSE 314 URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 5522685 | ZAPATA STEVEN | 21200 EAST 987 ROAD | | | | BUTLER | OK | 73625 | |
| 5483541 | ZAPATA TIFFANY | 66 ORANGE ST | | | | NEW HAVEN | CT | 06510-3141 | |
| 5522686 | ZAPATA TOMASA | 701 JEMEZ LOOP | | | | LAREDO | TX | 78046 | |
| 5522687 | ZAPATA YOLANDA | 450 BALL COURT | | | | KISSIMMEE | FL | 34759 | |
| 5522688 | ZAPATAGUIRRE OSCAR | 2042 GIRARD ST SP114 | | | | DELANO | CA | 93215 | |
| 5483542 | ZAPCHENK BLASE | 280 CASTLE GLEN RD | | | | WALNUT CREEK | CA | 94595-2603 | |
| 5483543 | ZAPETA MIGUEL | 6820 18TH AVE FL 2 | | | | BROOKLYN | NY | 11204-4415 | |
| 5522689 | ZAPF AMBER | 333 TIMBRUCE LANE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5483544 | ZAPF BARBARA | 516 OSCAR LOOP APT 203 | | | | NEWPORT NEWS | VA | 23606-4644 | |
| 5522690 | ZAPF MICHELLE L | 4301 INDIGO DR | | | | KILLEEN | TX | 76542 | |
| 5522691 | ZAPF TRACY | 8122 JADE CROSSING CT | | | | PASADENA | MD | 21122 | |
| 5522692 | ZAPIEN ANNABELL | 780 12TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5522693 | ZAPIEN NATTALIE | 1096 E GOLDEN WAY | | | | DINUBA | CA | 93618 | |
| 5522694 | ZAPIEN VALENTINA | 15572 BINNEY ST | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5483545 | ZAPIEN YURIBIA | 120 BAUXITE AVE APT A | | | | EL PASO | TX | 79932-1604 | |
| 5522695 | ZAPOLSKI SHARON | 6 GANNY TER | | | | ENFIELD | CT | 06082 | |
| 5522696 | ZAPPA ANTHONY | 7727 CORONA AVE | | | | KANSAS CITY | KS | 66112 | |
| 5483546 | ZAPPA WILLIAM | 2212 QUEENSBURY DRIVE | | | | FALLSTON | MD | 21047 | |
| 5522697 | ZAPTOTCHNY ROSE | 1224 SAGAMORE RD | | | | PARMA | OH | 44134 | |
| 5522698 | ZAQIENDRIA HARRIS | 5015 MELVILLE AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5522699 | ZAQUITA CHAPMAN | 2510 LEO STREET APPT 4 | | | | NORFOLK | VA | 23504 | |
| 5522700 | ZARAGOSA CINTYA | 110 E GUSTAVOS | | | | LAREDO | TX | 78041 | |
| 5483547 | ZARAGOZA ALEXANDER | 5795-A PEDEN RD | | | | FORT SILL | OK | 73503 | |
| 5522701 | ZARAGOZA BARBARA | 15550 GOODHUE ST | | | | WHITTIER | CA | 90604 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483548 | ZARAGOZA EDUARDO | 850 W SANTA FE DR | | | | WICKENBURG | AZ | 85390-3200 | |
| 5522702 | ZARAGOZA GABRIEL | 392 E CURTIS AVE | | | | FOWLER | CA | 93625 | |
| 5483549 | ZARAGOZA INEZ | 818 SEQUOIA DR | | | | COLORADO SPRINGS | CO | 80910-3216 | |
| 5483550 | ZARAGOZA JORGE | 2930 SIOUX | | | | GLENDALE | AZ | 85307-2112 | |
| 5522703 | ZARAGOZA JOSE D | 3619 W 68TH PLACE | | | | CHICAGO | IL | 60629 | |
| 5522704 | ZARAGOZA JUAN | 43551 MAIN ST | | | | INDIO | CA | 92201 | |
| 5522705 | ZARAGOZA KAREN | 104 W FOURTH ST | | | | AROMA PARK | IL | 60910 | |
| 5483551 | ZARAGOZA KATHY | 1222 N GLENWOOD ST | | | | GRIFFITH | IN | 46319 | |
| 5522706 | ZARAGOZA LEILA | 16240 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| 5483552 | ZARAGOZA LUIS | 12914 GOLETA ST | | | | PACOIMA | CA | 91331-3244 | |
| 5522707 | ZARAGOZA MARTHA | 1530 N NAOMI ST | | | | BURBANK | CA | 91505 | |
| 5522708 | ZARAGOZA PEARL | 1831 MISSOURI ST | | | | RIVERSIDE | CA | 92507 | |
| 5522709 | ZARAGOZA ROSA | 4322 LEAFVIEW DR | | | | GILLSVILLE | GA | 30543 | |
| 5483553 | ZARAGOZA SALVADOR | 52449-1 | | | | FORT HOOD | TX | 76544 | |
| 5483554 | ZARAGOZA SECHI | 311 HIGHLAND CROSS DR APT 1603 | | | | HOUSTON | TX | 77073-1726 | |
| 5522710 | ZARAGOZA SILVIA | 8805 CYPRUS AVE | | | | FONTANA | CA | 92335 | |
| 5522711 | ZARAGOZA VICKI | 8720 HAUSER STR | | | | LENEXA | KS | 66215 | |
| 5522712 | ZARAGOZA YVONNE | 1314 E ALSTON | | | | HOBBS | NM | 88240 | |
| 5522713 | ZARAH WHIPPLE | 4758 LOMA DEL REY CIR | | | | EL PASO | TX | 79934 | |
| 5440024 | ZARATE ALEXANDRA M | 520 4TH LANE APT A | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5522714 | ZARATE ERICA | 4630 S MAIN ST | | | | WINSTON SALEM | NC | 27127 | |
| 5522715 | ZARATE IVON | 1284 N HELM AVE | | | | FRESNO | CA | 93727 | |
| 5522716 | ZARATE JESUS | 3125 LAPEY ST | | | | ROCKFORD | IL | 61109 | |
| 5522717 | ZARATE JOSE | 3328 TOWNRICH | | | | ANTIOCH | TN | 37013 | |
| 5522718 | ZARATE JUSTO | 6110 S 87TH EAST AVE APT 2 | | | | TULSA | OK | 74133 | |
| 5522719 | ZARATE LOURDES | 7842 FERNCOLA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5483555 | ZARATE LUCILE | 3504 DUNE LN | | | | LA VERNE | CA | 91750 | |
| 5522721 | ZARATE MARIA | 3839 SHAMROCK AVE | | | | RIVERSIDE | CA | 92501 | |
| 5483556 | ZARATE MARIA | 3839 SHAMROCK AVE | | | | RIVERSIDE | CA | 92501 | |
| 5522722 | ZARATE MARIA R | 1100 INDIAN TRAIL LILBURN | | | | NORCROSS | GA | 30093 | |
| 5483557 | ZARATE OOZE | 7414 LARAMIE AVE | | | | SKOKIE | IL | 60077-3466 | |
| 5483558 | ZARATE PERLA | 350 E LINCOLN RD APT 202 | | | | STOCKTON | CA | 95207-2255 | |
| 5522723 | ZARATE RAFAEL | N8283 KELLOM RD LOT 42 | | | | BEAVER DAM | WI | 53916 | |
| 5522724 | ZARATE SHELIA | 3215 N F ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5522725 | ZARATE UBALDO | 214 NORTH MAIN ST APT 7 | | | | BRECKENRIDGE | CO | 80424 | |
| 5522726 | ZARAUA JUAN | 2130 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5522727 | ZARAZUA TIMOTEO | 1038 W SPRUCE | | | | CARTERSVILLE | GA | 30121 | |
| 5522728 | ZARBEES INC | 10808 S RIVER FRONT PKWY 314 | | | | SOUTH JORDAN | UT | 84095 | |
| 5483559 | ZARBOULAS DIMITRI | 46 STONEHENGE RD | | | | MANHASSET | NY | 11030 | |
| 5483560 | ZARCO JUAN | 1449 S PALOMARES ST | | | | POMONA | CA | 91766-4519 | |
| 5522729 | ZARCO RUNY | 11334 TUJUNGA CYN | | | | TUJUNGA | CA | 91042 | |
| 5522730 | ZARCO SABRINA | 42 PINON RIDGE RD | | | | PECOS | NM | 87552 | |
| 5522731 | ZARCO SONIA | PO BOX 264 | | | | TUJUNGA | CA | 91403 | |
| 5522732 | ZAREFA LITTLE | 13516 BLACKSTONE ST | | | | DETROIT | MI | 48223 | |
| 5522733 | ZAREMESKY DONALD | 3320 NEW KENT HWY LOT W | | | | QUINTON | VA | 23141 | |
| 5522734 | ZARIA BOWENS | 173 VILLAGE LAKE CIRCLE | | | | SMYRNA | TN | 37167 | |
| 5522735 | ZARIF FAROUQ | 730 STERLING DR | | | | WINCHESTER | VA | 22601 | |
| 5522736 | ZARIFA TURDIEVA | 6702 BONNIE RIDGE DR APT | | | | BALTIMORE | MD | 21209 | |
| 5483561 | ZARIFKETABI HAMID | PO BOX 2114 | | | | SEDONA | AZ | 86339-2114 | |
| 5522737 | ZARIHUN RAHEL | 22690 HIGH HAVEN TER | | | | ASHBURN | VA | 20148 | |
| 5522738 | ZARINA RATHOD | 4215 MOUNTAIN VIEW AVE | | | | OAKLAND | CA | 94605 | |
| 5483562 | ZARING ANN | 40 FM 1960 RD W PMB 446 | | | | HOUSTON | TX | 77090-3530 | |
| 5522739 | ZARING BILLIE | 1210 S 51ST ST | | | | KANSAS CITY | KS | 66106 | |
| 5522740 | ZARING RUSS | 169 LINCOLN RD | | | | LINCOLN | MA | 01773 | |
| 5483563 | ZARITSKAYA IRINA | 4552 43RD STREET | | | | SUNNYSIDE | NY | 11104 | |
| 5522741 | ZARJON BAHA | 1012 HILLCREST RD | | | | W LAFAYETTE | IN | 47906 | |
| 5483564 | ZARLING MICHELLE | 6215 LENAPE LN | | | | NORTH PORT | FL | 34291-6275 | |
| 5522742 | ZARLINGO CATHY D | 460 RICHLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5522743 | ZARMINE O SHAHVEKILIAN | 7832 S VALENCIA WAY | | | | CENTENNIAL | CO | 80112 | |
| 5483565 | ZARNIK PAULETTE | 4 NEW AMWELL RD | | | | HILLSBOROUGH | NJ | 08844 | |
| 5483566 | ZARRARAS LAURA | 615 CONNER AVE | | | | FORT WORTH | TX | 76105-1122 | |
| 5522744 | ZARRIA DENNIS | 2418 SHAWNEE DR | | | | SANFORD | NC | 27332 | |
| 5483567 | ZARUBA YOUNG | 226 MAY LOOP | | | | FORT HUACHUCA | AZ | 85613-1559 | |
| 5483568 | ZARUDSKI DAVID | 57 CLEVELAND AVE | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5483569 | ZARZANA CAROL | BOX 781 | | | | SHERWOOD | OR | 97140 | |
| 5522745 | ZASHA LOZADA | RR 12 BUZON 1081 | | | | BAYAMON | PR | 00956 | |
| 5522746 | ZASTROW ALEZ | 800 15TH AVE | | | | FAIRBANKS | AK | 99701 | |
| 5483570 | ZATEK WILLIAM | 6171 MARNE LOOP APT B | | | | COLORADO SPRINGS | CO | 80902-4393 | |
| 5483571 | ZATKOS DONALD | 134 FORBES TER | | | | NORTH TONAWANDA | NY | 14120 | |
| 5483572 | ZAUFAL JAN | 34-57 73RD ST 4C | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5483573 | ZAUG SARAH | 1218 SAINT CECELIA DR | | | | COLUMBUS | OH | 43204-2792 | |
| 5522747 | ZAUGG JESSICA | 31 PINEHILL ROAD | | | | GRANVILLE | NY | 12832 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483574 | ZAVALA ALEJANDRO | 306 DAWN CT APT B | | | | BLOOMINGDALE | IL | 60108-2886 | |
| 5440026 | ZAVALA ALEXANDER J | 37676 COLLEGE DRIVE 205 | | | | PALM DESERT | CA | 92211 | |
| 5522748 | ZAVALA AMELIA C | 3760 CAS DR | | | | SAN JOSE | CA | 95111 | |
| 5483575 | ZAVALA ANGELICA | 2231 WHITE OAK DR | | | | DELANO | CA | 93215-4770 | |
| 5522749 | ZAVALA ANN | 1137 AUTUMNWOOD LN | | | | PERRIS | CA | 92571 | |
| 5483576 | ZAVALA ART | 8018 E SANTA ANA CANYON RD | | | | ANAHEIM | CA | 92808-1102 | |
| 5522750 | ZAVALA ASHLEY M | URB VILLA SERENA CALLE DIAMELA | | | | ARECIBO | PR | 00612 | |
| 5522751 | ZAVALA BARBARA | 1333 W GARVEY AVE N | | | | WEST COVINA | CA | 91790 | |
| 5522752 | ZAVALA CARLA | 4602 UNIT A MCLEAN RD | | | | BAYTOWN | TX | 77521 | |
| 5522753 | ZAVALA CYTHNIA | 5804TAPRON | | | | AURORA | CO | 80013 | |
| 5483577 | ZAVALA DORA | 1217 S F ST | | | | HARLINGEN | TX | 78550-6752 | |
| 5522754 | ZAVALA ELENA | 3310 LA PRAT CIR | | | | GAINSVILLE | GA | 30507 | |
| 5522755 | ZAVALA HEATHER | 1442 SW TAYLORS FERRY RD | | | | PORTLAND | OR | 97219 | |
| 5483578 | ZAVALA JANETH | 27048 MEDINA CIR | | | | MAGNOLIA | TX | 77355-2976 | |
| 5522756 | ZAVALA JESSICA | 1733 PAGE STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94117 | |
| 5483579 | ZAVALA JESSICA | 1733 PAGE STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94117 | |
| 5522757 | ZAVALA JILL | 1520 PIKE STREET | | | | CENTRALIA | WA | 98531 | |
| 5522758 | ZAVALA JOSE | 8844 W 76TH PL | | | | JUSTICE | IL | 60458 | |
| 5483580 | ZAVALA JOSE | 8844 W 76TH PL | | | | JUSTICE | IL | 60458 | |
| 5483581 | ZAVALA JULIAN | 815 E OAKTON ST LOT 175 | | | | DES PLAINES | IL | 60018-2080 | |
| 5522759 | ZAVALA JUSTIN C | 2726 ROCKWOOD STREET | | | | CORPUS CHRISTI | TX | 78410 | |
| 5522760 | ZAVALA MARIA | 1901 S N ST | | | | FORT SMITH | AR | 72901 | |
| 5483582 | ZAVALA MARIA | 1901 S N ST | | | | FORT SMITH | AR | 72901 | |
| 5522761 | ZAVALA MARIAM | 1005 SOUTH SEPRIA | | | | SANTA MARIA | CA | 93458 | |
| 5483583 | ZAVALA MARTA | 1621 S CALLAGHAN RD | | | | SAN ANTONIO | TX | 78227-2205 | |
| 5522762 | ZAVALA MARY | 2520 MARINA DRIVE APT D | | | | RICHMOND | VA | 23234 | |
| 5483584 | ZAVALA NELSON I | 4936 N ALBANY AVE FL 2 | | | | CHICAGO | IL | 60625-4206 | |
| 5522763 | ZAVALA PLAZA | 5240 TUSCULUM CT | | | | NASHVILLE | TN | 37211 | |
| 5522764 | ZAVALA PRISCILLA | 3837 E MADISON AVE | | | | FRESNO | CA | 93702 | |
| 5522765 | ZAVALA REYNALDO | 1120 ELMIARA ST | | | | AUOURA | CO | 80011 | |
| 5483585 | ZAVALA RHONDA | 7324 BLUEGRASS CT | | | | TEMPLE | TX | 76502-8517 | |
| 5522766 | ZAVALA RICHARD | 892 DUVAL ST | | | | LANTANA | FL | 33462 | |
| 5483586 | ZAVALA ROBERTO | 108 SWEET OAKS RD | | | | SWEETWATER | TN | 37874 | |
| 5522767 | ZAVALA SAUL S | 908 LIVESAY | | | | ANTHONY | NM | 88021 | |
| 5522768 | ZAVALA SYLVIA | 1115 SOUTH H STREET | | | | BAKERSFIELD | CA | 93304 | |
| 5522769 | ZAVALA TERESA S | 257 MARIE ST | | | | JACKSONVILLE | NC | 28546 | |
| 5522770 | ZAVALA VICTOR | 215 A ST APT 4 | | | | SANTA PAULA | CA | 93060 | |
| 5522771 | ZAVALA VIVIAN | 15609 BLOOMFEILD DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5522772 | ZAVALETA JOYCE | 6341 - 24TH AVE APT 2 | | | | KENOSHA | WI | 53143 | |
| 5522773 | ZAVALZA ABEL | 229 COOPER ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5483587 | ZAVATTARO MARK | 234 LINDA VISTA AVE | | | | NORTH HALEDON | NJ | 07508 | |
| 5483588 | ZAVATTIERI DONNA | 1407 BROADWAY RM 3900 | | | | NEW YORK | NY | 10018-5139 | |
| 5522774 | ZAVELL JEREMY | 5736 QUINCY AVE | | | | KENOSHA | WI | 52143 | |
| 5522775 | ZAVEN KEOSHGERIAN | 3115 MONTROSE AVE NONE | | | | LA CRESCENTA | CA | 91214 | |
| 5522776 | ZAVEN PAPYAN | 326 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5522777 | ZAVITZ NAKIA | 709 LINCOLN WAY | | | | WOODBINE | IA | 51579 | |
| 5483589 | ZAVON XIAOJIE | 4020 ROSE HILL AVE | | | | CINCINNATI | OH | 45229-1525 | |
| 5522778 | ZAVORAL JACKIELEE | 1924 NORTON STREET | | | | SAN MATEO | CA | 94403 | |
| 5483590 | ZAWACKI DEBBIE | 41329 HAZELWOOD DR | | | | STERLING HEIGHTS | MI | 48313-4453 | |
| 5522779 | ZAWACKI JOHN | 7212 S G ST | | | | TACOMA | WA | 98408 | |
| 5522780 | ZAWADIL YOLAND | 1005 31ST | | | | COLUMBUS | GA | 31904 | |
| 5483591 | ZAWADZKI WLADYSLAWA | 110 SUZETTE DR # ERIE029 | | | | CHEEKTOWAGA | NY | 14227-3713 | |
| 5483592 | ZAWAL DIANE | 733 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2823 | |
| 5483593 | ZAWISTOWSKI JAMES | 171 HIGHLAND AVE | | | | PITTSFIELD | MA | 01201-2443 | |
| 5522781 | ZAWODSKY JOSHUA | 5742 SOUTH LOWELL WAY | | | | LITTLETON | CO | 80123 | |
| 5522782 | ZAY WILLIAMS | 1553 22ND ST | | | | SARASOTA | FL | 34234 | |
| 5522784 | ZAYAS ANAIS | REPARTO TERCITA CALLE 16 P 1 | | | | BAYAMON | PR | 00961 | |
| 5522785 | ZAYAS BRYAN | RES KENNEDY BLQ 15 APART 88 | | | | JUANA DIAZ | PR | 00795 | |
| 5522786 | ZAYAS DANETTE | 259 EXT DE IBELL | | | | BARCELONETA | PR | 00617 | |
| 5522787 | ZAYAS DARITZA | W16 CALLE SABILA | | | | GUAYNABO | PR | 00969 | |
| 5483594 | ZAYAS JANCARLOS L | 6093 LOYALTY CT | | | | ABERDEEN PROVING GROUND | MD | 21005-1884 | |
| 5522789 | ZAYAS JESSICA | ESTANCIAS DE CERRO GORDO CALL | | | | BAYAMON | PR | 00957 | |
| 5522790 | ZAYAS JOSE | 4430 WHITE OAK CIR | | | | KISSIMMEE | FL | 34746 | |
| 5522791 | ZAYAS JOSNERY | HC 06 BOX 12385 | | | | COROZAL | PR | 00783 | |
| 5522792 | ZAYAS KATIA | 7635 OMAN COURT | | | | ORLANDO | FL | 32809 | |
| 5522793 | ZAYAS LUIS A | 622 CALLE 56 JAZMINIES | | | | GURABO | PR | 00778 | |
| 5522794 | ZAYAS LUZ | CARR 171 K5 2 BO RINCON | | | | CIDRA | PR | 00739 | |
| 5522795 | ZAYAS MAIRA | HC 1 BOX 5129 | | | | SALINAS | PR | 00751 | |
| 5522796 | ZAYAS MAYRA | PO BOX 3546 | | | | BAYAMON | PR | 00958 | |
| 5522797 | ZAYAS MICHELLE | 323 N RING VLG | | | | TARPON SPGS | FL | 34689 | |
| 5522798 | ZAYAS MILAGROS | 91 BARKER STREET | | | | HARTFORD | CT | 06114 | |
| 5522799 | ZAYAS NILMARIE R | JARDINES DE MONTELLANO EDIFICO | | | | CAYEY | PR | 00736 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522800 | ZAYAS NIYRETTE | CAIMITO ALTO KM6 3 | | | | SAN JUAN | PR | 00927 | |
| 5522801 | ZAYAS NORMA I | RES SANTA ELENA | | | | SANJUAN | PR | 00921 | |
| 5522802 | ZAYAS RUTH | ALT SAN PEDRO C-SAN IGNAC | | | | FAJARDO | PR | 00738 | |
| 5522803 | ZAYAS SONIA | HC 03 BOX 15087 | | | | COROZAL | PR | 00783 | |
| 5522804 | ZAYAS TIRAD CARMEN | C ALEJO CRUZADO 11-58 RP | | | | SAN JUAN | PR | 00924 | |
| 5483595 | ZAYAS VICTOR | 6700 ROYAL PALM BLVD APT 203D | | | | MARGATE | FL | 33063-7213 | |
| 5522805 | ZAYAS ZORAULY | CALLE 2 D-14 URB VISTA MONTE | | | | CIDRA | PR | 00739 | |
| 5522806 | ZAYBRINA EVERETT | 200 WEST GLENDALE AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5522807 | ZAYDA HERDY | 7 BROOK MARSHALL RD | | | | ROXBURY | MA | 02120 | |
| 5522808 | ZAYDA RODRIGUEZ | CALLE 3 C4 APT2 | | | | BAYAMON | PR | 00961 | |
| 5483596 | ZAYDMAN ALEXANDER | 45098 CLARK ST | | | | CALIFORNIA | MD | 20619 | |
| 5440028 | ZAYNA ABDELDEEN | 4513 GROVE AVE | | | | BROOKFIELD | IL | 60513 | |
| 5522809 | ZAYNIEV ABDUZOKIR | 800 EMMA ST | | | | KEY WEST | FL | 33040 | |
| 5483597 | ZAYYAD FATEN | 1316 KAY AVE | | | | CHIPLEY | FL | 32428 | |
| 5483598 | ZAZQUEZ JOHANNA | 4601 SHEFFIELD AVE | | | | PHILADELPHIA | PA | 19136-3206 | |
| 5522810 | ZAZUETA CAROL G | PO BOX1471 | | | | BAYARD | NM | 88023 | |
| 5522811 | ZAZUETA DENISSE | 13033 34TH AVE S | | | | TUKWILA | WA | 98168 | |
| 5522812 | ZAZUETA GLADYS | 1502 WOOD AVE | | | | KANSAS CITY | KS | 66101 | |
| 5522813 | ZAZUETA GUADALUPE | PO BX 957 | | | | COACHELLA | CA | 92236 | |
| 5522814 | ZAZUETA JOSE | 516 E MARIPOSA ST | | | | AVENAL | CA | 93204 | |
| 5522815 | ZAZUETA MARCO | 403 E FAIRVIEW AVE SPACE 14 | | | | MERIDIAN | ID | 83642 | |
| 5522816 | ZAZUETA MARISOL | 1215 EAST 14 AVE APT G102 | | | | BLYTHE | CA | 92225 | |
| 5483599 | ZBIESZKOWSKI HELEN | 44 MAPLE TERRACE N | | | | NORTH TONAWANDA | NY | 14120 | |
| 5522817 | ZBIGNIEW BANDAS | 3708 W CORNELIA AVE | | | | CHICAGO | IL | 60618 | |
| 5522818 | ZBINDEN MANDI | 404 25TH AVE NE | | | | GREAT FALLS | MT | 59483 | |
| 5483600 | ZBOROWSKI ROBERT | 6672 NYS RT 86 ESSEX031 | | | | JAY | NY | 12941 | |
| 5522819 | ZE WEI | 922 NW CIRCLE BLVD STE 16 | | | | CORVALLIS | OR | 97330 | |
| 5522820 | ZEAKINA HENDERSON | 201 APPACHE DR APT E 2 | | | | ENTERPRISE | AL | 36305 | |
| 5522821 | ZEARL ZMBER | 1208 W MAIN ST | | | | HUGO | OK | 74743 | |
| 5483601 | ZEAS RUTH | 12209 LINDEN BLVD | | | | SOUTH OZONE PARK | NY | 11420-2009 | |
| 5522822 | ZEBANEH SANDRA | 10421 BODGER ST APT H | | | | EL MONTE | CA | 91733 | |
| 5483602 | ZEBELEON CINDY | 603 E LLANO GRANDE ST | | | | WESLACO | TX | 78596-5419 | |
| 5483603 | ZEBENAY GERBREEGZIA | 1014 OSAGE ST | | | | SILVER SPRING | MD | 20903-3042 | |
| 5483604 | ZEBERAN STEVEN | 7106 66TH ST | | | | GLENDALE | NY | 11385 | |
| 5522823 | ZEBOON DAMJI | 12022 FALCON CREST WAY | | | | NORTHRIDGE | CA | 91326 | |
| 5522824 | ZEBRA PEN CORP | 242 RARITAN CENTER PKY | | | | EDISON | NJ | 08837 | |
| 5522825 | ZEBRA TECHNOLOGIES INTERNATION | 3 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| 5522826 | ZEBRON HOUSE | 3343 PARKER AVE | | | | MEMPHIS | TN | 38111 | |
| 5522827 | ZEBROWSKI DONNA | 1206 WASENA DR | | | | ROANOKE | VA | 24016 | |
| 5483605 | ZECCHINI RICHARD | 8 SUMAC ST | | | | EXETER | NH | 03833 | |
| 5483606 | ZECH KATHLEEN | 9515 SOQUEL DR STE 211 | | | | APTOS | CA | 95003-4137 | |
| 5483607 | ZECHER CAROLINE | 3530 MYSTIC POINTE DR APT 3015 | | | | AVENTURA | FL | 33180-4536 | |
| 5522828 | ZECHIEL EMMA | 15290 T H 71 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5483608 | ZECHMAN ELIZABETH | 407 FAIRFAX AVE APT 104 | | | | NORFOLK | VA | 23507-2224 | |
| 5483609 | ZECK RACHAEL | 315 GENESEE AVE | | | | GAINES | MI | 48436 | |
| 5522829 | ZEDAKER JEFF | 213 KOLPWOOD AVE NW | | | | MASSILLON | OH | 44646 | |
| 5483610 | ZEDECKER JOHN | 1320 TURNER RD | | | | BELLEFONTAINE | OH | 43311 | |
| 5522830 | ZEDEKIAH JUDY | 94-1041 KAHUAMOKU ST 301 | | | | WAIPAHU | HI | 96797 | |
| 5522831 | ZEDINA GABRIELA | 2921 DHEMALL APT 2 | | | | LOS ANGELES | CA | 90023 | |
| 5483611 | ZEDLITZ BETTY | 670 PIERCE RD # DYER045 | | | | DYERSBURG | TN | 38024-8646 | |
| 5522832 | ZEE MEDICAL SERVICE | P O BOX 1619 | | | | SEFFNER | FL | 33583 | |
| 5522833 | ZEE ZEE FLOYD | 7822 1ST STREET | | | | STANTON | CA | 90680 | |
| 5522834 | ZEEFF GEORGE | 318 RIVERBANKS ROAD | | | | MATTHEWS | NC | 28105 | |
| 5483612 | ZEERMENO JOSE | 11631 MCRAE RD | | | | DALLAS | TX | 75228-1715 | |
| 5522835 | ZEETY WALKER | 2323 W ST APT 3 | | | | SACRAMENTO | CA | 95818 | |
| 5483613 | ZEFIROV VITALY | 1358 STEDMAN ST | | | | FORT HUACHUCA | AZ | 85613-1039 | |
| 5483614 | ZEGEL VELTA | 508 MAPLEWOOD LANE | | | | WEST END | NC | 27376 | |
| 5522837 | ZEH ROSE | 9119 TUDOR DR | | | | TAMPA | FL | 33615 | |
| 5440030 | ZEHLIN MR | 44141 WASHLEY TRACE CIR | | | | ROBERT | LA | 70455 | |
| 5483615 | ZEHR RICHARD | 280 W ST RD 64 DUBOIS037 | | | | BIRDSEYE | IN | 47513 | |
| 5522838 | ZEHRFELD CHARLENE | 58 BELINDA CT | | | | BRICK | NJ | 08724 | |
| 5522839 | ZEHRINGER LORETTA Z | 241 HOLIDAY HILLS DR | | | | MARTINEZ | CA | 94553 | |
| 5522840 | ZEIDLER WILLA | 3030 NW 6TH CT | | | | POMPANO BEACH | FL | 33069 | |
| 5522841 | ZEIGER AMBER | 7408 HURON | | | | LUBBOCK | TX | 79424 | |
| 5522842 | ZEIGER MOLLIE L | 521 LATIGO DRIVE | | | | WRIGHT | WY | 82732 | |
| 5522843 | ZEIGER TAMMY | 4413 GOLD STRIKE CT | | | | SALIDA | CA | 95368 | |
| 5522844 | ZEIGLER BROOKE | 214 JUNIPER DRIVE | | | | ETTERS | PA | 17319 | |
| 5522845 | ZEIGLER CATHI | 305 SOUTH FRAINKIN RD | | | | MOUNT AIRY | NC | 27030 | |
| 5522846 | ZEIGLER CHASSADY M | 5233 US HWY 98 N APT 24 | | | | LAKELAND | FL | 33809 | |
| 5483616 | ZEIGLER CHRISTOPHER | 823 HAMMERBERG ST | | | | HONOLULU | HI | 96818-3698 | |
| 5522847 | ZEIGLER DARLINE | 306 LAKEVIEW DR | | | | ORANGEBURG | SC | 29115 | |
| 5522848 | ZEIGLER GAIL S | 1901 PLAINTION PALM DR | | | | BRANDON | FL | 33511 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522849 | ZEIGLER GERALD | 24341 HIGHWAY 6&24 | | | | RIFLE | CO | 81650 | |
| 5483617 | ZEIGLER JOHN | 851 PROSPECT ST | | | | BUCYRUS | OH | 44820 | |
| 5483618 | ZEIGLER KENNETH | 333 N MIAMI ST | | | | TRENTON | OH | 45067 | |
| 5522850 | ZEIGLER LATRELL | 10 PACKINGHOUSE RD APT 903 | | | | STATESBORO | GA | 30467 | |
| 5522851 | ZEIGLER LINDSAY | 325 BITTERNUT CT | | | | GASTON | SC | 29053 | |
| 5483619 | ZEIGLER MICHELE | 6851 COUNTY ROAD 500 | | | | PAGOSA SPRINGS | CO | 81147-0287 | |
| 5522852 | ZEIGLER NICOLE | 7905 HOLSTEIN ST | | | | TAKOMA PARK | MD | 20912 | |
| 5483620 | ZEILINGER DON | 6049 DUFFERIN DR | | | | SAVAGE | MN | 55378 | |
| 5522853 | ZEIGLER REGGIE A | 2761 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5522854 | ZEIGLER RENEE A | 3915 SHORESIDE CIR | | | | TAMPA | FL | 33624 | |
| 5522855 | ZEIGLER RODREA | 166 PINEWOOD DRIVE | | | | BATESBURG | SC | 29006 | |
| 5522856 | ZEIGLER SHAWANA | 216 IPSWICH COURT | | | | SANTEE | SC | 29142 | |
| 5522857 | ZEIGLER TONY | 2460 CEDAR FORK TRL | | | | MARIETTA | GA | 30062 | |
| 5522858 | ZEIL WEARS LIMITED | NANKARA JAMUKARA | CHODDAGRAM | | | COMILLA | | 03500 | BANGLADESH |
| 5440032 | ZEIL WEARS LIMITED | NANKARA JAMUKARA | CHODDAGRAM | | | COMILLA | | | BANGLADESH |
| 5440034 | ZEILER GEORGE W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5522859 | ZEILER JENNIFER M | 1032 MCCLURE AVE | | | | WEST MIFFLIN | PA | 15122 | |
| 5440036 | ZEILER RAYMOND J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5522860 | ZEILER RICHARD | 638 S GRAND ST | | | | ORANGE | CA | 92866 | |
| 5522861 | ZEINA ALAMEELI | 6100 VINE ST | | | | LINCOLN | NE | 68505 | |
| 5440038 | ZEINA CHEHADE | 4009 HUMMER RD | | | | ANNANDALE | VA | 22003 | |
| 5440040 | ZEINAD GABER | 96 LOWER NOTCH | | | | LITTLE FALLS | NJ | 07424 | |
| 5522862 | ZEINBO WESLIEM | 2434 WOODRIDGE COURT | | | | CRESCENT SPRINGS | KY | 41017 | |
| 5522863 | ZEINER MAYNARD | 401 GRANDVIEW AVE | | | | PERKASIE | PA | 18944 | |
| 4807960 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | | | | CLEVELAND | OH | 44124 | |
| 5522864 | ZEISS KIM | 69 POPLAR ST | | | | PERTH AMBOY | NJ | 08863 | |
| 5483621 | ZEJDLIK SHEILA | 17406 83RD AVE N # HENNEPIN # 053 | | | | OSSEO | MN | 55311-1755 | |
| 5522865 | ZEKE GROSS | 165 GLENWOOD AVE | | | | ROCHESTER | NY | 14613 | |
| 5522866 | ZEKIA MURCHISON | 16 BRIARWOOD RD | | | | JERSEY CITY | NJ | 07305 | |
| 5522867 | ZELA SCOTT | 811 LAFAYETTE AVE | | | | BROOKLYN | NY | 11221 | |
| 5522868 | ZELADA JORGE | 505 S 25TH ST | | | | LINCOLN | NE | 68510 | |
| 5522869 | ZELALEM TESFAY | 3620 PARK VIEW DRIVE | | | | LAKEWOOD | CA | 90712 | |
| 5522870 | ZELARAYAM ELEN | 3504 FLORAL ST | | | | SILVER SPRING | MD | 20902 | |
| 5522871 | ZELAYA CARLOS | 14142 LORRAINE RD S0 | | | | LINCOLN | NE | 39532 | |
| 5522872 | ZELAYA CARLOSLILLI | 5815 SUNDOWN DR | | | | SUN VALLEY | NV | 89433 | |
| 5483622 | ZELAYA DENNIS | 861W W CARMEN AVE APT 1 | | | | CHICAGO | IL | 60640 | |
| 5483623 | ZELAYA FREDERICO | 110 BRECKENRIDGE DR APT 102 | | | | HATTIESBURG | MS | 39402-3706 | |
| 5522873 | ZELAYA JORGE A | 6345 RUSTICATED STONE AVE | | | | HENDERSON | NV | 89011 | |
| 5522874 | ZELAYA JUAN | 114 ODELL ST | | | | N WILKESBORO | NC | 28659 | |
| 5522875 | ZELAYA KENNER | 169 SCOTT DR | | | | MANASSAS PARK | VA | 20111 | |
| 5522876 | ZELAYA KRISTEN | 163 SUMMER STREET | | | | WEYMOUTH | MA | 02188 | |
| 5522877 | ZELAYA MINDY | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| 5483624 | ZELAYA NORMA | 905 E POINSETTIA AVE | | | | TAMPA | FL | 33612-5855 | |
| 5522878 | ZELDA KELSEY | 100 SCRAPETOWN RD | | | | PEMBERTON | NJ | 08068 | |
| 5522879 | ZELDA MARIGNY | 3530 GREEN CREST DR APT 3 | | | | HOUSTON | TX | 77082 | |
| 5522880 | ZELDA MOORE | 6 DEVEAUX HILL RD | | | | YEMASSEE | SC | 29945 | |
| 5483625 | ZELEDON JOHNSON | 1704 N GENOA AVE | | | | LUBBOCK | TX | 79416-9675 | |
| 5522881 | ZELEDON RUTH | 4645 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5483626 | ZELEHOWSKY GARY | 1 GOULDS DR | | | | AUBURN | NJ | 13021-3134 | |
| 5522882 | ZELEI KAWAIAEA | 87-119 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5522883 | ZELEK ALLEN | 2209 W 53RD ST | | | | CLEVELAND | OH | 44102 | |
| 5483627 | ZELEK KAROLINA | 9817 S MCVICKER AVE COOK031 | | | | CHICAGO | IL | | |
| 5522884 | ZELELEW MULUGETA | 24 VERNAL ST | | | | EVERETT | MA | 02149 | |
| 5522885 | ZELENE ROMERO | PO BOX 201 | | | | CAREY | ID | 83333 | |
| 5522886 | ZELENKA MARILYN | 1619 W DONEGAN AVE | | | | KISSIMMEE | FL | 34741 | |
| 5522887 | ZELIA MORALES | JONATHAN BALLARD | | | | MODESTO | CA | 95350 | |
| 5483628 | ZELIGER DAVID | 564 MOSHER HILL RD | | | | FARMINGTON | ME | 04938 | |
| 5440042 | ZELIKOVITZ LEATHERS | 42832 STATE RT 12 | | | | ALEXANDRIA BAY | NY | 13607 | |
| 5483629 | ZELINA CINDY | 11650 EUREKA RD # ERIE049 | | | | EDINBORO | PA | 16412-3736 | |
| 5522888 | ZELINA SOLIS | 2401 GRANT | | | | LAREDO | TX | 78040 | |
| 5522889 | ZELINSKY JANETTE | 212 WEST MARKET ST | | | | CUMBULA | PA | 17930 | |
| 5483630 | ZELKO HELEN | 2645 HIGBY RD | | | | CUBA | NY | 14727 | |
| 5522890 | ZELL CATHERINE | 11977 GEIB AV NE | | | | HARTVILLE | OH | 44632 | |
| 5522891 | ZELL JESSICA | 720 SPRING STREET | | | | CHARLOTTE | TN | 37187 | |
| 5522892 | ZELLA ASHLEIGH | 36281 NORTH RIVERVIEW | | | | CLEVELAND | OH | 44144 | |
| 5522893 | ZELLA GONZALES | 172 HWY 359 CR 5011 | | | | SKIDMORE | TX | 78389 | |
| 5522894 | ZELLA GREEN | 1707 WESTOVER AVENUE | | | | ALBANY | GA | 31707 | |
| 5522895 | ZELLA SPLAIN | 350 MARY ST | | | | BERWICK | PA | 18603 | |
| 5522896 | ZELLARS SHARONNA | NORTH CHARLESTON | | | | NORTH CHARLESTON | SC | 29420 | |
| 5483631 | ZELLER JOHN | 6536 ALLENDALE BLVD | | | | TERRE HAUTE | IN | 47802-4794 | |
| 5483632 | ZELLER THOMAS | 718 DUNKIRK RD | | | | BALTIMORE | MD | 21212-2004 | |
| 5522897 | ZELLERS KATHRYN | 634 SOUTH LEHIGH GAP | | | | WALNUTPORT | PA | 18088 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5273 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522898 | ZELLERS KRISTI | 15TENTH ST | | | | JERSEY SHORE | PA | 17740 | |
| 5483633 | ZELLI AUDREY | 55 WASHINGTON BLVD MONTGOMERY091 | | | | NORRISTOWN | PA | | |
| 5522899 | ZELLMER JOHN | 396500 W 800 RD | | | | COPAN | OK | 74022 | |
| 5522900 | ZELLO BRANDY N | 429 COOK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5522901 | ZELLO KIM | 519 WELDON ST | | | | LATROBE | PA | 15650 | |
| 5522902 | ZELLO KIM L | 15225 E OUTER SPRINGER LP | | | | PALMER | AK | 99645 | |
| 5522903 | ZELMA BERNIER | 71 CATLIN ST | | | | MERIDEN | CT | 06450 | |
| 5522904 | ZELMA GIRON | 306 EMERY OAK PLACE | | | | LATHROP | CA | 95330 | |
| 5522905 | ZELMA NUNEZ | 740 N DUKE ST | | | | LANCASTER | PA | 17602 | |
| 5522906 | ZELMA ROSA | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | |
| 5522907 | ZELMA SELLS | PO BOX 514 | | | | JASPER | TX | 75951 | |
| 5522908 | ZELMA TRACY | 10325 CIRCLE EAST | | | | MEADVILLE | PA | 16335 | |
| 5522909 | ZELMA WILSON | 104 50 HIGHWAY 127 SOUTH | | | | OWENTON | KY | 40359 | |
| 5522910 | ZELMARIE FLORES | CALLE 4 F18 EXT SAN ANTON | | | | CAGUAS | PR | 00725 | |
| 5522911 | ZELNER BARNETT | 503 W 2ND ST | | | | LUISVILLE | AR | 71845 | |
| 5522912 | ZELPHIA CROSS | 1420 ADAMS AVE | | | | CLARKSBURG | WV | 26301 | |
| 5522913 | ZELSNICK BARBARA | 5521 HEDGES AVE | | | | RAYTOWN | MO | 64133 | |
| 5522914 | ZELT YVONNE | 324 AKINS CIRCLE EXT | | | | BROOKLET | GA | 30415 | |
| 5522915 | ZELTSER MELVIN | 1103 N BELGRADE RD | | | | SILVER SPRING | MD | 20902 | |
| 5522916 | ZELZA KENDRIEK | 506 ONEIDA PL NW | | | | WASHINGTON | DC | 20011-2039 | |
| 5483634 | ZEMAN BERNICE | 36 KAREN DR | | | | MIDDLETOWN | NY | 10940-6605 | |
| 5483635 | ZEMAN HELEN | 6 ASPEN AVE N | | | | GREENLAWN | NY | 11740 | |
| 5403541 | ZEMANTAUSKI ROSEMARY AND MICHAEL | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5522917 | ZEMBA KALEIGH | 4177 COTTAGE GROVE RD | | | | UNIONTOWN | OH | 44685 | |
| 5483636 | ZEMBRZYCKI RAYMOND | 68080 S FOREST AVE | | | | RICHMOND | MI | 48062 | |
| 5522918 | ZENA DEITZ | 9 PENN AVE | | | | GREENVILLE | PA | 16125 | |
| 5522919 | ZENA HASELDEN | 142 BLANTON STREET | | | | PELION | SC | 29123 | |
| 5522920 | ZENAIDA | POBOX1135 | | | | ADJUNTAS | PR | 00601 | |
| 5522921 | ZENAIDA AVILES | CALLE 62 BN-259 JARDINES DE R | | | | RIOGRANDE | PR | 00745 | |
| 5440044 | ZENAIDA CABANAS | 10770 KATELLA AVE SPC 30 | | | | ANAHEIM | CA | 92804 | |
| 5440046 | ZENAIDA CORDERO HERNANDEZ | 1500 AVE SAN IGNACIO APT 44 | | | | SAN JUAN | PR | 00921-4755 | |
| 5522922 | ZENAIDA COTTO | D7 CALLE YORK | | | | CAGUAS | PR | 00725 | |
| 5522923 | ZENAIDA FLORES | 6490 MARTIN LUTHER KING J | | | | SEATTLE | WA | 98118 | |
| 5522924 | ZENAIDA GARAY | HC 10 | | | | CAGUAS | PR | 00725 | |
| 5522925 | ZENAIDA GARNER | 713 W UNION ST APT 2 | | | | ALLENTOWN | PA | 18101 | |
| 5522926 | ZENAIDA PAREDES | 185 MOODY ST | | | | LOWELL | MA | 01854 | |
| 5522927 | ZENAIDA PAYAN | 413 CHICAGO STRACINE | | | | RACINE | WI | 53406 | |
| 5522928 | ZENAIDA PEREZ | 1631 EDMUND | | | | ST PAUL | MN | 55104 | |
| 5440048 | ZENAS & ERIN JOHNSON | 30230 EAST TALLYBEND RD | | | | ELDORADO SPRINGS | MO | 64744 | |
| 5440050 | ZENAS SHOES INC | 6 COOPER ST | | | | BURLINGTON | NJ | 08016 | |
| 5483637 | ZENDEJAS ANGELA | 2105 PADRE ST | | | | BAKERSFIELD | CA | 93307-3585 | |
| 5522929 | ZENDEJAS ASUSENA | 323 21ST AVE | | | | DELANO | CA | 93215 | |
| 5440052 | ZENDEJAS LUIS | TIJUANA | | | | PARIS | VA | 20130 | |
| 5483638 | ZENDEJAS MARIA | 6840 GARDEN GROVE AVE | | | | RESEDA | CA | 91335-4532 | |
| 5483639 | ZENDT MARK | 7691 SOUTHFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-3524 | |
| 5522930 | ZENEEN ANDERSON | 106 VANWAGNER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5522931 | ZENEIAHSMOT ZENEIAHSMOTHER | 2137 FAIRBROTHER STREET | | | | GREENSBORO | NC | 27405 | |
| 5522932 | ZENELIA FLORES | CARR 464 KM 31 | | | | MOCA | PR | 00676 | |
| 5483640 | ZENG JEFF | 840 RIVER CREST CT # J-7 | | | | LOUISVILLE | KY | 40206-3244 | |
| 5483641 | ZENG JIA | 814 MCINTOSH BEND DR | | | | STAFFORD | TX | 77477-4638 | |
| 5483642 | ZENG JOYCE | 4105 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067-1640 | |
| 5483643 | ZENG MARCIA | 7736 SALEM CIR | | | | HUDSON | OH | 44236-1451 | |
| 5483644 | ZENG XIMIN | 1543 COLEMAN RD APT C | | | | KNOXVILLE | TN | 37909-2886 | |
| 5483645 | ZENG YIHAI | 3557 ROCKING HORSE CT | | | | DUBLIN | CA | 94568 | |
| 5483646 | ZENG YIMING | 407 7TH ST SE APT 312 | | | | MINNEAPOLIS | MN | 55414-1274 | |
| 5483647 | ZENG YUN | 3900 OLD CHENEY RD STE 201-16BLANCASTER109 | | | | LINCOLN | NE | | |
| 5483648 | ZENG ZHENG | 8655 BROADWAY APT 506 | | | | ELMHURST | NY | 11373-5871 | |
| 5522933 | ZENGER JEFFREY | 730 ALLEN RD LOT 142 | | | | MANHATTAN | KS | 66502 | |
| 5440054 | ZENGOTITA JANICE M | URB CONSTANCIA 3018 CALLE SOLLER | | | | PONCE | PR | | |
| 5483649 | ZENI JOSEPH | 6 MEADOW DR | | | | GALES FERRY | CT | 06335-1814 | |
| 5440056 | ZENI JOSEPH AS EXECUTOR OF THE ESTATE OF DONALD ZENI ET AL | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5522934 | ZENIA TORRES | C MARINA A 7 | | | | TOA BAJA | PR | 00949 | |
| 5522935 | ZENIA WIMBERLY 30862239 | 160 PARK FAIR FAX DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5522936 | ZENIA ZAVALA | 9336 MESA VERDE DR | | | | MONTCLAIR | CA | 91763 | |
| 5522937 | ZENIQUA JOHNSON | 4215 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | |
| 5483650 | ZENISHEK SU | 2400 6TH STREET SW EVERGREEN PACKAGING EQUIPMENT | | | | CEDAR RAPIDS | IA | | |
| 5522939 | ZENITH COOPER | 2445 LINCOLN WAY NW | | | | MASSILLON | OH | 44647 | |
| 5522940 | ZENITHEN HONG KONG LIMITED | UNIT 1606 16F CITICORP CENTRE | 18 WHITFIELD ROAD CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 5483651 | ZENJIRYAN TINA | 10507 VINEDALE ST | | | | SUN VALLEY | CA | 91352-2821 | |
| 5522941 | ZENKER CAROL | 12980 CARDINAL CREST DR | | | | BROOKFIELD | WI | 53005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522942 | ZENKER SHARLA | 3518 CONSTANCE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5483652 | ZENN MICHAEL | 4891 NORQUEST BLVD MAHONING099 | | | | YOUNGSTOWN | OH | | |
| 5522943 | ZENNA HANCOCK | 1475 W VALENTINE CIR NW APT2 | | | | CANTON | OH | 44708 | |
| 5522944 | ZENNELL WILLAMS | 1907 S REAL RD APT A | | | | BAKERSFIELD | CA | 93309 | |
| 5522945 | ZENO CAMMILIA | 4545 HARTEL ST | | | | BEAUMONT | TX | 77705 | |
| 4863344 | ZENO GROUP INC | 22048 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5522946 | ZENO JOYCE | 605 BLUEBIRD ST | | | | LAPLACE | LA | 70068 | |
| 5522948 | ZENO ZORAIDA M | CALLE 8 PARCELAS MOREDA | | | | ARECIBO | PR | 00612 | |
| 5522949 | ZENOBIA BODISON | 150 HOWELL CIR | | | | GREENVILLE | SC | 29615 | |
| 5522950 | ZENOBIA COX | 390 112TH AVE N BLDG 5 AP | | | | ST PETERSBURG | FL | 33716 | |
| 5522951 | ZENOBIA DAVIS | 15117 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5522952 | ZENOBIA FYPHER | 19150 115TH RD | | | | SAINT ALBANS | NY | 11412 | |
| 5522953 | ZENOBIA GRANT | 1301 BANKS ST | | | | ELYRIA | OH | 44035 | |
| 5522954 | ZENOBIA HAYNES | 2809 WEST 30TH STREET | | | | INDPLS | IN | 46222 | |
| 5522955 | ZENOBIA LEGGINS | 1875 REICHERT AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 5522956 | ZENOBIA LITTLE | 225 SHARON DRIVE SOUTHWEST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5522958 | ZENOBIA SEYON | 14000 CASTLE BLVD APT 1101 | | | | SILVER SPRING | MD | 20904 | |
| 5483653 | ZENON SANDRA | 7740 BRETSHIRE DR | | | | HOUSTON | TX | 77016 | |
| 5522959 | ZENONE DONNA | 811 W WEBER AVE | | | | DU BOIS | PA | 15801 | |
| 5522960 | ZENONY RIVERA | CALLE 2 SE 1161 | | | | SAN JUAN | PR | 00920 | |
| 5483654 | ZENOR CHARLES | 106 ALABAMA RD | | | | DYESS AFB | TX | 79607 | |
| 5522961 | ZENOVIA SMITH | 2508 MORRIS BLACK PLACE | | | | CLEVELAND | OH | 44104 | |
| 5522962 | ZENT ANGELA | 902 N 9TH | | | | WATHENA | KS | 66090 | |
| 5483655 | ZENT PERRY | 718 4TH AVE SE | | | | DECATUR | AL | 35601-2524 | |
| 5522963 | ZENTENO ANABELLE | 3427 12 WARWICK AVE | | | | LOS ANGELES | CA | 90032 | |
| 5522964 | ZENY GANO | 1799 SHOREVIEW AVE | | | | SAN MATEO | CA | 94401 | |
| 5522965 | ZENYMARIE COLLAZO | 780 PELHAM SOUTH | | | | BRONX | NY | 10462 | |
| 5483656 | ZENZIPER JACKIE | 2739 N JANSSEN AVE UNIT A | | | | CHICAGO | IL | 60614-1132 | |
| 5522966 | ZEOBIA SEYON | 78 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 5483657 | ZEOLI ANGELA | 4073 DALE RD APT A | | | | MODESTO | CA | 95356-8899 | |
| 5483658 | ZEOLI ANTHONY | 1354 N WOLCOTT AVE UNIT A | | | | CHICAGO | IL | 60622-3110 | |
| 5483659 | ZEOLLA MARYLEE | PO BOX 650283 | | | | VERO BEACH | FL | 32965-0283 | |
| 5522967 | ZEOLLA MICHELLE | 111 TAMARA CIR NONE | | | | AVON | CT | 06001 | |
| 5522968 | ZEONA CARTER | 3300 BUNCHE PL | | | | RICHMOND | VA | 23223 | |
| 5483660 | ZEPEDA ALLISON | 22 TAFT AVE | | | | ALBANY | NY | 12203-3110 | |
| 5483661 | ZEPEDA FRANCISCO | 749 PLAZA SERENA ST | | | | ONTARIO | CA | 91764 | |
| 5522969 | ZEPEDA GUADALUPE | 5453 E EUCLID AVE | | | | FRESNO | CA | 93727 | |
| 5522970 | ZEPEDA IRENE | 494 ELDEN ST | | | | HERNDON | VA | 20171 | |
| 5483662 | ZEPEDA JASMIN | 3361 N PIMA DR | | | | PRESCOTT VALLEY | AZ | 86314-2614 | |
| 5522971 | ZEPEDA JUAN | 10943 HAYVENHURST AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5522972 | ZEPEDA JUSTIE | 1610 N INDUSTRIAL | | | | LOVINGTON | NM | 88260 | |
| 5440058 | ZEPEDA LETTY | 1658 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018 | |
| 5483663 | ZEPEDA MANUEL | 139 PROSPECT ST | | | | PLANTSVILLE | CT | 06479 | |
| 5522973 | ZEPEDA MARIA | 606 E TRAVIS | | | | LAREDO | TX | 78041 | |
| 5483664 | ZEPEDA NORMA | DF34 CALLE LAGO DOS BOCAS | | | | TOA BAJA | PR | 00949-3515 | |
| 5522974 | ZEPEDA PERLA | 1240 GUADALUPE CR | | | | BROWNSVILLE | TX | 78526 | |
| 5522975 | ZEPEDA RHONDA | 6020 DANNY KAYE 903 | | | | SAN ANTONIO | TX | 78240 | |
| 5522976 | ZEPEDA ROBERT | 905 W SOLANA DR | | | | YUMA | AZ | 85364 | |
| 5522977 | ZEPEDA SHILA | 2751 RECHE CANYON RD | | | | COLTON | CA | 92324 | |
| 5483665 | ZEPEDA TERESA | 29 WARREN ST | | | | STAMFORD | CT | 06902-4017 | |
| 5522978 | ZEPHANIAH DESORMEAUX | 38 TRUMAN DR APT 3 | | | | COLCHESTER | VT | 05446 | |
| 5522979 | ZEPHRINE MCDANIEL | 4 NORTH CENTRAL AVVE | | | | LODI | CA | 95240 | |
| 4811274 | ZEPHYR CORPORATION | 9324 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4811274 | ZEPHYR CORPORATION | 9324 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5522980 | ZEPHYR NATASHA | 656 KENWICK CIRLCE 204 | | | | CASSELBERRY | FL | 32707 | |
| 5440060 | ZEPHYR SPORTS | 2970 SEABORG AVE | | | | VENTURA | CA | 93003 | |
| 5522981 | ZEPPI SAMANTHA | 8741 VELVET DR | | | | PORT RICHEY | FL | 34668 | |
| 5522982 | ZEPTY CHINTA | 572 PIO DRIVE | | | | WAILUKU | HI | 96793 | |
| 5522983 | ZER LIAT | 4 LAFAYETTE LANE | | | | CHERRY HILL | NJ | 08003 | |
| 5522984 | ZERAWEE LINDA | 1120 HEWITT WAY | | | | BALTIMORE | MD | 21205 | |
| 5483666 | ZERBE MELINDA | 122 N 15TH ST | | | | DECATUR | IN | 46733 | |
| 5522985 | ZERBEL BARBIE | 2207 A MARTINN RD | | | | AUGUSTA | GA | 31815 | |
| 5483667 | ZERFOSS BESSIE | PO BOX 73 | | | | FRIEDENS | PA | 15541 | |
| 5522987 | ZERIMAR RAMIREZ | PO BOX 480 | | | | LUQUILLO | PR | 00773 | |
| 5483668 | ZERINGUE DANNY | 207 BRADWALL ST | | | | LULING | LA | 70070 | |
| 5440062 | ZERINGUE MICHAEL | 114 RAVAN AVENUE | | | | HARAHAN | LA | 70123 | |
| 5483669 | ZERKEL SARAH | 115 SAMOA BLVD APT 64 | | | | ARCATA | CA | 95521-6734 | |
| 5522988 | ZERLYNDER HAYES | 7510 CREIGHTON | | | | NE ORLEANS | LA | 70127 | |
| 5483670 | ZERMENO RODOLFO | 3495 1ST ST | | | | RIVERSIDE | CA | 92501-2903 | |
| 5522990 | ZERNIA EVERHART | 4140 ZANE AVENUE NORTH | | | | ROBINSDALE | MN | 55422 | |
| 5522991 | ZERO ZONE INC | 110 N OAKRIDGE DRIVE | | | | NORTH PRAIRIE | WI | 53153 | |
| 5440066 | ZEROLL CO THE | 3355 ENTERPRISE AVE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522992 | ZERRLAUT AMANDA | 4207 70TH AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5522993 | ZERTUCHE DORA | 557 CALLE 10 | | | | IMPERIAL BEACH | CA | 91932 | |
| 5522994 | ZERTUTHE CHRISTINA | 9712 CEDAR ST | | | | BELLFLOWER | CA | 90706 | |
| 5483671 | ZERZAN REBECCA | 355 E 88TH ST APT 3F | | | | NEW YORK | NY | 10128-4924 | |
| 5522995 | ZESATI BARBARA | 131 S 20TH AVE APT 335 | | | | BRIGHTON | CO | 80601 | |
| 5483672 | ZESHAN ILYAS | 6710F RITCHIE HWY STE 110 | | | | GLEN BURNIE | MD | 21061-2319 | |
| 5522996 | ZESKI SUSAN | 4415 FENTON RD | | | | CS | CO | 80916 | |
| 5483673 | ZETAK JOHN | 549 N BROAD ST | | | | FAIRBORN | OH | 45324 | |
| 5522997 | ZETINA HUMBERTO | 1035 SW 3RD ST | | | | MIAMI | FL | 33130 | |
| 5483674 | ZETINA MONICA | 500 SAM DAVIS RD LOT D39 | | | | SMYRNA | TN | 37167 | |
| 5522998 | ZETTIE HERRING | 511 NORTH AVE | | | | GIRARD | OH | 44420 | |
| 5483675 | ZETTLE RAY | 5903 N OAKMONT DR | | | | BEVERLY HILLS | FL | 34465-2367 | |
| 5483676 | ZETTLER GREGORY | 561 CARDINAL CIR E | | | | SAINT MARYS | GA | 31558-4150 | |
| 5522999 | ZEVALLOS MARIA | 9820 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | |
| 5523000 | ZEVOLO SUZANNE | PO BOX 651 | | | | REVERE | MA | 02151 | |
| 5523001 | ZEWDU MATIOS | 5055 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5483677 | ZEWIEY NANCY | 89 PEARL ST APT 219 N | | | | MALDEN | MA | 02148 | |
| 5483678 | ZEWORTH JAMES | 605 N WEBSTER AVE | | | | DE PERE | WI | 54115 | |
| 4860739 | ZG APPAREL GROUP LLC | 1450 BROADWAY FL 12 | | | | NEW YORK | NY | 10018 | |
| 5483679 | ZGARBA KATHY | 11602 HIDDEN QUAIL DR | | | | AUSTIN | TX | 78758-3663 | |
| 5483680 | ZGARRICK LESLI | 531 CHICAGO AVE C COOK031 | | | | EVANSTON | IL | | |
| 5523002 | ZH DANNY | 5320 187TH ST | | | | FRESH MEADOWS | NY | 11365 | |
| 5523003 | ZHAG BING | 6907 UNIVERSITY AVE UNIT | | | | MIDDLETON | WI | 53562 | |
| 5483681 | ZHAG BING | 6907 UNIVERSITY AVE UNIT | | | | MIDDLETON | WI | 53562 | |
| 5483682 | ZHAI WENDY | 11 JAMISON DR | | | | CLIFTON PARK | NY | 12065 | |
| 5523004 | ZHAKYA MONTANEZ | 2000 BENJAMIN FRANKLING PARKWAY | | | | PHILADELPHIA | PA | 19130 | |
| 5523005 | ZHALKA NAJIB | 232 SHERWOOD IN | | | | PHOENIXVILLE | PA | 19460 | |
| 5523006 | ZHAN CHEN | 1670 22ND ST NW | | | | WASHINGTON | DC | 20005 | |
| 5523007 | ZHAN DOUGLAS | 79-81 MAY ST | | | | BELLEVILLE | NJ | 07109 | |
| 5523008 | ZHANE POWELL | 1300 CROSBY SQ | | | | CHESTER | PA | 19013 | |
| 5483683 | ZHANG BILL | 10900 EUCLID AVE | | | | CLEVELAND | OH | 44106-1712 | |
| 5483684 | ZHANG CHERRY | 23 ROBINWOOD RD ACTON | | | | ACTON | MA | | |
| 5483685 | ZHANG CHI | 15430 N 15TH ST | | | | LUTZ | FL | 33549-3519 | |
| 5523009 | ZHANG CHUNMAO | 1229 GOMES RD | | | | FREMONT | CA | 94539 | |
| 5523010 | ZHANG DANIEL | 16004 BETHANY PLACE | | | | TAMPA | FL | 33647 | |
| 5483686 | ZHANG FAN | 3170 N SHERIDAN RD APT 811 | | | | CHICAGO | IL | 60657-4883 | |
| 5483687 | ZHANG GIGI | 312 11TH AVE APT 16M | | | | NEW YORK | NY | 10001-1235 | |
| 5483688 | ZHANG HONGHAI | 6 MONTREAL | | | | ALISO VIEJO | CA | 92656-6060 | |
| 5523011 | ZHANG HUA | 101 MCLELLAN ST | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5483689 | ZHANG HUA | 101 MCLELLAN DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5523012 | ZHANG JANE | 4560 HORTON ST | | | | EMERYVILLE | CA | 94608 | |
| 5483690 | ZHANG JI | 996 22ND AVE | | | | CORALVILLE | IA | 52241 | |
| 5483691 | ZHANG JIAN | 5930 BARON KENT LN | | | | CENTREVILLE | VA | 20120-3438 | |
| 5483692 | ZHANG JIE | 12 HAYFIELD WAY N | | | | PITTSFORD | NY | 14534 | |
| 5483693 | ZHANG JING | 1312 PRAIRIE DR | | | | LEWISVILLE | TX | 75067-5565 | |
| 5403110 | ZHANG JIYU J | 21344 W WINDSOR DR | | | | KILDEER | IL | 60047 | |
| 5523013 | ZHANG KENG | 730 CAPTAIN COOK A | | | | HONOLULU | HI | 96813 | |
| 5483694 | ZHANG LEI | 78 TENAFLY RD | | | | TENAFLY | NJ | 07670 | |
| 5483695 | ZHANG LIN | 6533 BROOKLAND AVE | | | | SOLON | OH | 44139 | |
| 5483696 | ZHANG LINGLING | 956 FAIRMOUNT AVE # A | | | | TOWSON | MD | 21204-2682 | |
| 5483697 | ZHANG LINGZHI | 11841 SPRUCE RUN DR APT C | | | | SAN DIEGO | CA | 92131-4735 | |
| 5523014 | ZHANG LIU | 605 CARSON DR UNIT 661 | | | | BEAR | DE | 19701 | |
| 5483698 | ZHANG LIU | 605 CARSON DR UNIT 661 | | | | BEAR | DE | 19701 | |
| 5483699 | ZHANG LIUXIAN | 605 CARSON DR UNIT 661 | | | | BEAR | DE | 19701 | |
| 5440068 | ZHANG MEIJING | 1213 UNIVERSITY CITY BLVD | | | | BLACKSBURG | VA | 24060-3197 | |
| 5483700 | ZHANG MING | 2079 S HAIRSTON RD | | | | DECATUR | GA | 30035-2539 | |
| 5483701 | ZHANG NAIYU | 1111 TYLER CT | | | | COLLEGE STATION | TX | 77845-4860 | |
| 5483702 | ZHANG PATRICK | 34678 SIWARD DR | | | | FREMONT | CA | 94555-2845 | |
| 5483703 | ZHANG QI | 24203 NE 102ND ST KING RTA 034 | | | | REDMOND | WA | | |
| 5483704 | ZHANG RUOCHI | 310 CRESCENT VILLAGE CIR UNIT 1453 | | | | SAN JOSE | CA | 95134-3022 | |
| 5483705 | ZHANG SHUAI | 900 N LEVERETT AVE APT 375 | | | | FAYETTEVILLE | AR | 72701-1815 | |
| 5523015 | ZHANG WENJUN | 550 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | |
| 5483706 | ZHANG XI | 1817 SHADOWWOOD DR BRAZOS041 | | | | COLLEGE STATION | TX | | |
| 5483707 | ZHANG XIAOFENG | 5174 8TH AVE N 5174 8TH AVE N GRAND FORKS035 | | | | GRAND FORKS | ND | | |
| 5483708 | ZHANG XIAOTANG | 26 STRAWBERRY HILL AVE APT 7B | | | | STAMFORD | CT | 06902-2615 | |
| 5483709 | ZHANG XIAOWEI | 8342 SPERRY CT | | | | LAUREL | MD | 20723-1193 | |
| 5523016 | ZHANG XIN Q | 369 MOURNING DOVE DR | | | | NEWARK | DE | 19711 | |
| 5483710 | ZHANG XIUYIN | 3762 ARC WAY | | | | LAWRENCEVILLE | GA | 30044-3300 | |
| 5483711 | ZHANG XUN | 7816 ANCHOR STREET COLLIN085 | | | | FRISCO | TX | | |
| 5483712 | ZHANG YING | 525 WHARTON ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5483713 | ZHANG YIXIAO | 5838 STEVENS FOREST RD APT 31 | | | | COLUMBIA | MD | 21045-3637 | |
| 5483714 | ZHANG YUNHE | 2093 JORDAN TERRACE | | | | BUFFALO GROVE | IL | 60089 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483715 | ZHANG YUXIU | 3797 CHESTNUT OAKLAND TOWNSHIPOAKLAND125 | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| 5483716 | ZHANG ZHAO | 3104 MORTON LN | | | | SAINT JOSEPH | MO | 64506-1379 | |
| 5483717 | ZHANG ZHE | 455 MAIN ST # RW06A-1 | | | | NEW YORK | NY | 10044-0192 | |
| 5483718 | ZHANG ZHENG | 9007 NE 17TH ST | | | | CLYDE HILL | WA | 98004 | |
| 5483719 | ZHANG ZHIQIANG | 5330 CLEARVIEW DR OAKLAND125 | | | | TROY | MI | | |
| 5483720 | ZHANG ZHIYONG | 3227 PEDERNALES TRAILS LN | | | | KATY | TX | 77450-7435 | |
| 5483721 | ZHANG ZHUOYING | 525 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | |
| 5523017 | ZHANGJIAGANG UNITEX CO LTD | NO390 YONGJIN ROAD MIAOQIAO ST | TANGQIAO TOWN | | | SUZHOU ZHANGJIAGANG | | 215614 | CHINA |
| 5440070 | ZHANGJIAGANG UNITEX CO LTD | NO390 YONGJIN ROAD MIAOQIAO ST | TANGQIAO TOWN | | | SUZHOU ZHANGJIAGANG | | | CHINA |
| 5523018 | ZHANGLING TAN | 131 PLEASANT ST | | | | CHICHESTER | NH | 03258 | |
| 5483722 | ZHAO AIYING | 7390 E DAMASCO PL # PIMA019 | | | | TUCSON | AZ | 85750-6486 | |
| 5483723 | ZHAO JOYCE | 1160 E PERRIN AVE | | | | | | | |
| 5523019 | ZHAO KAI | 411 KINGSWOOD CT | | | | WILLOWBROOK | IL | 60527 | |
| 5483724 | ZHAO KEVIN | 1263 ELM LAKE CT | | | | SAN JOSE | CA | 95131-3902 | |
| 5483725 | ZHAO LUCY | 451 HUNGERFORD DR SUITE 119-166 MONTGOMERY031 | | | | ROCKVILLE | MD | | |
| 5483726 | ZHAO PIN | 14036 ROCKINGHAM RD | | | | GERMANTOWN | MD | 20874-2266 | |
| 5483727 | ZHAO RUOXIA | 3253 MORRISON AVE APT 205 | | | | CINCINNATI | OH | 45220-1950 | |
| 5523020 | ZHAO SUE | 12406 THORNGATE LN | | | | BOYDS | MD | 20841 | |
| 5523021 | ZHAO TONY | 2148 NOWELL AVE | | | | ROWLAND HEIGH | CA | 91748 | |
| 5483728 | ZHAO WEI | 80 W TASMAN DR SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5523022 | ZHAO XIN | 1700 SOUTHWEST PKWY APT 1 | | | | COLLEGE STATI | TX | 77840 | |
| 5483729 | ZHAO YUFEI | 148 GERARD DR | | | | GOLETA | CA | 93117-1079 | |
| 5483730 | ZHAO YUGUANG | 105 TALL WILLOW DR COOK 031 | | | | SENECA | SC | | |
| 5523023 | ZHAOYANG LIN | 817 HARVARD POINTE DR | | | | LEAGUE CITY | TX | 77573 | |
| 5483731 | ZHAOYANG LIN | 817 HARVARD POINTE DR | | | | LEAGUE CITY | TX | 77573 | |
| 5523024 | ZHARIA HOLLEY | 7440 STUART CIRCLE | | | | WARRENTON | VA | 20187 | |
| 5440072 | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | 12 N ZHONG SHANG ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5523025 | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | 12 N ZHONG SHANG ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5523026 | ZHEJIANG FANSL CLOTHING CO LTD | NO398YIDIANHONG AVE | | | | PUJIANG | | 322200 | CHINA |
| 5440074 | ZHEJIANG FANSL CLOTHING CO LTD | NO398YIDIANHONG AVE | | | | PUJIANG | | | CHINA |
| 5523027 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F BLDG NO 32630 NANHUAN ROAD | BINJIANG DISTRICT | | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 5440076 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F BLDG NO 32630 NANHUAN ROAD | BINJIANG DISTRICT | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5440078 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | NO150 WENLONG ROAD | YUXIN TOWN | | | JIAXING | | | CHINA |
| 5483732 | ZHEN BILLY | 6524 UTOPIA PKWY QUEENS081 | | | | FLUSHING | NY | | |
| 5483733 | ZHEN DANNY | 13739 MULBERRY AVE QUEENS081 | | | | FLUSHING | NY | | |
| 5523028 | ZHEN JIALIANG | 21311 BRANFORD HILLS LANE | | | | KATY | TX | 77450 | |
| 5483734 | ZHEN WEIWEI | 7362 196 TH ST QUEENS081 | | | | FLUSHING | NY | | |
| 5483735 | ZHENG ANPING | 125 HILLSIDE AVE ESSEX013 | | | | LIVINGSTON | NJ | 07039 | |
| 5483736 | ZHENG CHANG | 141 RICKEY BLVD ATTN 420 NEW CASTLE003 | | | | BEAR | DE | 19701 | |
| 5523029 | ZHENG DONGBIN | 77 A TAYLOR AVE | | | | E BRUNSWICK | NJ | 08816 | |
| 5523030 | ZHENG JASON | 1683 MORNING CREST LN | | | | LILBURN | GA | 30047 | |
| 5483737 | ZHENG JIN | 5370 184TH ST QUEENS081 | | | | FLUSHING | NY | | |
| 5523031 | ZHENG JINJUN | 2367 YEAGER ROAD | | | | WEST LAFAYETT | IN | 47906 | |
| 5483738 | ZHENG WEI | 6500 MCDONOUGH DR STE E6 | | | | NORCROSS | GA | 30093-1238 | |
| 5523032 | ZHENG YINHUA | 1151 THIRD AVENUE | | | | SAN DIEGO | CA | 92101 | |
| 5523034 | ZHENGZHENG LI | 5929 DUNEGAL CT | | | | AGOURA HILLS | CA | 91301 | |
| 5483739 | ZHEREBNENKO JAMES | 8307 NE 279TH ST | | | | BATTLE GROUND | WA | 98604 | |
| 5523035 | ZHI LIANG | S-16 CRESTVIEW DRIVE | | | | MOHEGAN | CT | 06382 | |
| 5523036 | ZHIGANG CAO | 53 AGOSTINO NONE | | | | IRVINE | CA | 92614 | |
| 5523037 | ZHIGUO XIE | 2101 MAXWELL AVENUE | | | | LEWIS CENTER | OH | 43035 | |
| 5523038 | ZHIMIN BU | 5803 AVE ROBERTO HTOTT | | | | SAN JUAN | PR | 00907 | |
| 5523039 | ZHIWEI PAN | 600 QUEEN ST 2707 | | | | HONOLULU | HI | 96813 | |
| 5523041 | ZHONG BENJAMIN | 2423 SITKA ST | | | | SAN LEANDRO | CA | 94577 | |
| 5483740 | ZHONG RICHARD | 4171 DENMAN ST APT D5 | | | | ELMHURST | NY | 11373-2816 | |
| 5483741 | ZHOU FANGLEI | 800 STATE ST APT 220 | | | | WEST COLUMBIA | SC | 29169-7110 | |
| 5523042 | ZHOU JIA | 8400 OCEANVIEW TR | | | | SAN FRANCISCO | CA | 94132 | |
| 5483742 | ZHOU JINGLAN | 638 HATFIELD DR | | | | SAN MARCOS | CA | 92078-7339 | |
| 5483743 | ZHOU JUAN | 206 W CENTRAL AVE LYCOMING081 | | | | WILLIAMSPORT | PA | | |
| 5523043 | ZHOU KIM | 9997 W NORTH AVE 378 | | | | WAUWATOSA | WI | 53226 | |
| 5483744 | ZHOU LEE | 29733 NIGUEL RD APT H | | | | LAGUNA NIGUEL | CA | 92677-5038 | |
| 5483745 | ZHOU LI | 95232 KEHEPUE LP | | | | MILILANI TOWN | HI | | |
| 5483746 | ZHOU RENHAI | 30 LINCOLN AVE APT 20 | | | | IOWA CITY | IA | 52246-2272 | |
| 5523044 | ZHOU WENSUI | 5 JUNIPER DR | | | | MOUNT LAUREL | NJ | 08054 | |
| 5483747 | ZHOU XIAOHAN | 25 MARVIN DR APT B4 | | | | NEWARK | DE | 19713-1370 | |
| 5483748 | ZHOU YUNING | 3241 RIDGECANE RD | | | | LEXINGTON | KY | 40513-1122 | |
| 5483749 | ZHOU ZHU M | 8005 RACE HORSE LN | | | | BOWIE | MD | 20715-3302 | |
| 5440080 | ZHOULONG LI | 840 ARCARIA AVE STE23 | | | | ARCADIA | CA | | |
| 5483750 | ZHU DEWANG | 14 RUTLEDGE RD | | | | MARLBORO | NJ | 07746 | |
| 5483751 | ZHU HUI | 1300 WATERWAYS DR | | | | ANN ARBOR | MI | 48108-2751 | |
| 5483752 | ZHU JACKY M | 2828 WINTER ROSE CT | | | | ATLANTA | GA | 30360 | |
| 5483753 | ZHU JIA | 2158 RANCH TRL | | | | NORCROSS | GA | 30071-3315 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483754 | ZHU KEHUI | 15903 YORKTOWN CROSSING PKWY APT 737 HARRIS 201 | | | | HOUSTON | TX | 77084-2684 | |
| 5483755 | ZHU LIYING | 3252 JANUARY AVE APT 2 | | | | SAINT LOUIS | MO | 63139-1731 | |
| 5483756 | ZHU QIANG | 386 WOODARD PL DELAWARE041 | | | | POWELL | OH | 43065 | |
| 5523045 | ZHU XIAONAN | 301 BROADVIEW RD | | | | CHESHIRE | CT | 06410 | |
| 5483757 | ZHU XIAORONG | 4600 RICKENBACKER CSWY | | | | KEY BISCAYNE | FL | 33149 | |
| 5483758 | ZHU XIAOYAN | 4 REEVE ST | | | | ACTON | MA | 01720-4183 | |
| 5483759 | ZHU YVONNE | 5717 73RD PL | | | | FLUSHING | NY | 11378-1923 | |
| 5523046 | ZHUANG LI | 219 E VANDERBILT RD | | | | OAK RIDGE | TN | 37830 | |
| 5440082 | ZHUJI YOUSHENG IMP AND EXP CO LTD | 3TH FLOOR BUILDING 65 | SHENGYE VILLAGE DATANG TOWN | | | ZHUJI | ZHEJIANG | | CHINA |
| 5523047 | ZHUJI YOUSHENG IMP AND EXP CO LTD | 3TH FLOOR BUILDING 65 | SHENGYE VILLAGE DATANG TOWN | | | ZHUJI | ZHEJIANG | | CHINA |
| 5483760 | ZHUO TONY | 2134 NOWELL AVE | | | | LA PUENTE | CA | 91748-3831 | |
| 5523048 | ZHUOWEN NING | 6401 MAPLE AVE APT 8102 | | | | DALLAS | TX | 75235 | |
| 5523049 | ZHUOYING ZHANG | 525 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | |
| 5523050 | ZIA NATURAL GAS COMPANYHOBBS | PO BOX 2220 | | | | HOBBS | NM | 88240 | |
| 5523051 | ZIANA FLANDERS | 617 SW 61 TER APT B | | | | GAINESVILLE | FL | 32607 | |
| 5523052 | ZIARKO CONNIE | 104 CLAY ST | | | | WEIRTON | WV | 26062 | |
| 5523053 | ZIASIA SHARK | 406 FABYAN PLACE | | | | NEWARK | NJ | 07112 | |
| 5523054 | ZIBRA LLC | 172 BROAD SOUND PL | | | | MOORESVILLE | NC | 28117 | |
| 4861740 | ZIBRA LLC SBT | 172 BROAD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | |
| 5483761 | ZICKWOLFE RAMONA | 308 PIRKLE LEAKE RD | | | | DAWSONVILLE | GA | 30534 | |
| 5483762 | ZIDENBERG JOSH | 9601 9TH VIEW STREET 102 NORFOLK INDEP CITY710 | | | | NORFOLK | VA | | |
| 5483763 | ZIDENBERG JOSHUA | 75 PINNACLE LANE | | | | LEXINGTON | VA | 24450 | |
| 5483764 | ZIEBA WIOLETTA | 30 PIAVE TER | | | | LINDENHURST | NY | 11757 | |
| 5483765 | ZIEBARTH LYNN | 4251 W IRVING PARK RD # 408 | | | | CHICAGO | IL | 60641-2938 | |
| 5483766 | ZIEFEL DOUG | 5 CHALMERS ROAD N | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5523055 | ZIEGEL HOLLY | 2448 PRIVATEER | | | | BARATARIA | LA | 70036 | |
| 5523056 | ZIEGENBEIN GAYLE | 1970 OSTERLOH AVE | | | | TWIN FALLS | ID | 83301 | |
| 5523057 | ZIEGENHORN MIKE | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 5523058 | ZIEGLER AMANDA L | 207 TRUMAN | | | | NEWBURG | MO | 65550 | |
| 5483767 | ZIEGLER ANDREAS | 702 MCGUIRE ST | | | | WHITEMAN AFB | MO | 65305 | |
| 5523059 | ZIEGLER AUDREY | 4199 HARRIS WAY | | | | BRADENTON | FL | 34205 | |
| 5483768 | ZIEGLER CHARLES | 516 TIDE DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5523060 | ZIEGLER DIANE | 1125 WHEELER STREET | | | | LAKE GENEVA | WI | 53147 | |
| 5483769 | ZIEGLER GEORGE | 4843 S PRAIRIE HILLS DR | | | | GREEN VALLEY | AZ | 85622-5809 | |
| 5523062 | ZIEGLER MELANIE | 26 LILAC DRIVE | | | | DEBARY | FL | 32713 | |
| 5523063 | ZIEGLER MORGAN | 1221 PRESTON ST | | | | HARTFORD | CT | 06114 | |
| 5523064 | ZIEGLER PAMELA | 4754 THOBE RD | | | | TOLEDO | OH | 43615 | |
| 5483770 | ZIEGLER REBECCA | 7191 SCHULTZ ROAD N | | | | NORTH TONAWANDA | NY | 14120 | |
| 5483771 | ZIEGLER SAMUEL | 18290 BENT TREE LN | | | | CHAGRIN FALLS | OH | 44023-4818 | |
| 5403051 | ZIELECKI THOMAS E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5523065 | ZIELER CHANGING | 511 12 13TH ST W | | | | BILLINGS | MT | 59101 | |
| 5483772 | ZIELINSKI CODY | 806 3RD ST | | | | LEWISTON | ID | 83501 | |
| 5483773 | ZIELINSKI DEBBIE | 572 REGENCY DR | | | | LAKE ZURICH | IL | 60047-2369 | |
| 5483774 | ZIELINSKI ELAINE | 7314 E TAILFEATHER DR | | | | SCOTTSDALE | AZ | 85255-4714 | |
| 5523066 | ZIELINSKI ROBIN | 13133 LE PARC | | | | CHINO HILLS | CA | 91709 | |
| 5483775 | ZIELINSKI STEVEN | 3670 BRANDI MACOMB099 | | | | STERLING HEIGHTS | MI | | |
| 5483776 | ZIELKE JACKIE | PO BOX 68137 | | | | MILWAUKIE | OR | | |
| 5483777 | ZIELKE MYRNA | 23539 WELCH POINT CIRCLE | | | | SHELL KNOB | MO | 65747 | |
| 5523067 | ZIELKE SUSAN | 17816 CAMERON PKWY | | | | ORLAND PARK | IL | 60467 | |
| 5483778 | ZIELKOWSKI MARKO | 1512 SUGAR HOLLOW RD | | | | SAYLORSBURG | PA | 18353 | |
| 5523068 | ZIELOSKI TRUDE | N2302 CHURCH RD | | | | KEWAUNEE | WI | 54216 | |
| 5523069 | ZIEMAN CHARLOTTE | 4711 LEXINGTON PL | | | | RAVENNA | OH | 44266 | |
| 5523070 | ZIEMAN TIMOTHY W | 4737 HERSAND CT | | | | WOODBRIDGE | VA | 22193 | |
| 5483779 | ZIEMBICKI SAMANTHA | 4523 SPRUCE ST APT 2F | | | | PHILADELPHIA | PA | 19139-4570 | |
| 5523071 | ZIEMER DEBRA | 1704 WILI PA LOOP PMB 172 | | | | WAILUKU | HI | 96793 | |
| 5523072 | ZIEMER MICHAEL | 1411 IVEY DR | | | | CHARLOTTE | NC | 28205 | |
| 5483780 | ZIEMER THOMAS | 1422 ROSE VIRGINIA RD | | | | WEST READING | PA | 19611 | |
| 4863683 | ZIEN SERVICE INC | 2303 WEST MILL ROAD | | | | GLENDALE | WI | 53209 | |
| 5523073 | ZIENTEK JENNIFER | 14758 UHL AVE | | | | CLEARLAKE | CA | 95422 | |
| 5523074 | ZIEPKE ANNE | 218 NELO ST | | | | BOURG | LA | 70343 | |
| 5483781 | ZIERENBERG RUSSELL | 1 MARCEL RD | | | | MYSTIC | CT | 06355-1140 | |
| 5523075 | ZIEROFF NICHOLE | 406 CAPRINSTRANO | | | | TOLEDO | OH | 43612 | |
| 5483782 | ZIESER BECKY | 2060 240TH ST | | | | INDEPENDENCE | IA | 50644 | |
| 5523076 | ZIESMER FRANK | 63 BIGHAM RD | | | | ASJEVILLE | NC | 28806 | |
| 5483783 | ZIG YITI | 120 PARK LN | | | | MONSEY | NY | 10952 | |
| 5483784 | ZIGENFUS JAMIE | 639 W GROTON ROAD | | | | GROTON | NY | 13073 | |
| 5523077 | ZIGGLER SHERYL | 3200 OLD WINTER GARDEN RD | | | | OCOEE | FL | 34761 | |
| 5523078 | ZIGLAR AMANDA L | 213 N 6TH AVE | | | | MAYODAN | NC | 27027 | |
| 5523079 | ZIGLAR VALERIE | 603 5TH ST | | | | HP | NC | 27260 | |
| 5523080 | ZIGLER SARA | 2429 CANAL ST APT B | | | | LITHONIA | GA | 30058 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440084 | ZIGS DISCOUNT AUTO ACCESSORIES | 49 S Main St | | | | Pittston | PA | 18640 | |
| 5483785 | ZIKA NICHOLAS | 4283C EXTENDER CT | | | | MCGUIRE AFB | NJ | 08641 | |
| 5440086 | ZIKOWITZ ALFRED R | 274 GLEN RIDDLE RD | | | | MEDIA | PA | 19063 | |
| 5523081 | ZIKRA SHAKIL | 29 SOBIESKI ST | | | | BUFFALO | NY | 14212 | |
| 5523082 | ZIKRIA SHAKIL | 29 SOBIESKI STREET | | | | BUFFALO | NY | 14212 | |
| 5483786 | ZILA PETER | 10226 ROOT RIVER DR | | | | CALEDONIA | WI | 53108 | |
| 5483787 | ZILBERBRAND GREG | 17470 RUSHING DR LOS ANGELES037 | | | | GRANADA HILLS | CA | | |
| 5523084 | ZILER ASHLEY | PO BOX 324 | | | | ASHLAND | MT | 59003 | |
| 5523085 | ZILKMARIE MARTINEZ | P O BOX 1734 | | | | AIBONITO | PR | 00705 | |
| 5523086 | ZILKOWSKI BRYAN | 2615 HURST AVE | | | | BALTIMORE | MD | 21237 | |
| 5483788 | ZILLI BRIAN | 1131 DOUGLAS AVE | | | | WANTAGH | NY | 11793 | |
| 5483789 | ZILLING JAMES | 1070 MOUNT SHASTA RD | | | | BIG BEAR CITY | CA | 92314-9441 | |
| 5523087 | ZILLION 8 ENTERPRISES | 9663 SANTA MONICA BLVD STE 107 | | | | BEVERLY HILLS | CA | 90210 | |
| 5440088 | ZILLION 8 ENTERPRISES | 9663 SANTA MONICA BLVD STE 107 | | | | BEVERLY HILLS | CA | 90210 | |
| 5523088 | ZILLS JANA | 952 PRESIDENT AVE APT 8 | | | | BLYTHEVILLE | AR | 72315 | |
| 5523089 | ZILTON GLADYS | 109 GRAY ST | | | | MOBILE | AL | 36695 | |
| 5523090 | ZIMA DEANNA | 116 N MIDDLEBORO AVE | | | | MISHAWAKA | IN | 46544 | |
| 5483790 | ZIMBLER DONALD | 2876 LOMBARD RD | | | | DEANSBORO | NY | 13328 | |
| 5523091 | ZIMDAHL DILON | 1001 MCCOY PARK ROAD | | | | FORT ATKINSON | WI | 53538 | |
| 5523092 | ZIMICK KEANU | 338 SW WOODS ST | | | | NEWPORT | OR | 97365 | |
| 5523093 | ZIMINSKY JENEVERA | 119 RUSSELL RD APT 102 | | | | CAYCE | SC | 29033 | |
| 5523094 | ZIMMER AL | 9494 HWY 78 | | | | LADSON | SC | 29456 | |
| 5523095 | ZIMMER BRANDY | 102 LAYTON ST | | | | SAYRE | PA | 18840 | |
| 5523096 | ZIMMER COURTNEY | 2002 GLYNN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5483791 | ZIMMER KEVIN | 378 WEISS ST | | | | BUFFALO | NY | 14206-2332 | |
| 5483792 | ZIMMER MICHAEL | 6405 D EAST BUTTERCUP DRIVE | | | | USAFA | CO | | |
| 5483793 | ZIMMER MITCHELL | 408 W 5TH AVE | | | | CONSHOHOCKEN | PA | 19428-1614 | |
| 5440090 | ZIMMER PATRICK AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS ZIMMER ET AL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5523097 | ZIMMER RALPH C | 4308 DENISON AVE | | | | PACOIMA | CA | 91331 | |
| 5523098 | ZIMMERLE JOSE | 2310 SW MILITARY SEARS | | | | SAN ANTONIO | TX | 78224 | |
| 5483794 | ZIMMERMAN AARON | PO BOX 15250 | | | | ANNAPOLIS | MD | 21412-5250 | |
| 5523099 | ZIMMERMAN AMGELA G | 73 HWY D | | | | HAWK POINT | MO | 63349 | |
| 5523100 | ZIMMERMAN AMY | 14007 TALL OAK LN | | | | INDIAN TRAIL | NC | 28079 | |
| 5483795 | ZIMMERMAN ANNETTE | 303 KUERT AVE HARDIN065 | | | | KENTON | OH | 43326 | |
| 5483796 | ZIMMERMAN BECKY | 717 WOODLAND RIDGE DR | | | | SAINT PETERS | MO | 63376-1784 | |
| 5523101 | ZIMMERMAN CAROLYN J | 212 SW 2ND AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5483797 | ZIMMERMAN CHAD | 34 CRENSHAW COURT | | | | MIDDLETOWN | DE | 19709 | |
| 5483798 | ZIMMERMAN CHRISTOPHER | 14542 WATSON DRIVE | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5523102 | ZIMMERMAN CINDI | 1 PINE RIDGE | | | | ST JOSEPH | MO | 64505 | |
| 5523103 | ZIMMERMAN CINDY | 1505 HIRZEL ST | | | | TOLEDO | OH | 43605 | |
| 5483799 | ZIMMERMAN DARLA | 2968 CARRIAGE DR VOLUSIA127 | | | | SOUTH DAYTONA | FL | | |
| 5483800 | ZIMMERMAN DAVID | 1111 N 10TH ST | | | | BOISE | ID | 83702-4134 | |
| 5523104 | ZIMMERMAN FRANCIS | 202 SOUCH B ST | | | | LAKE WORK | FL | 33460 | |
| 5523105 | ZIMMERMAN HEATHER | 2812 24TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5523106 | ZIMMERMAN JACK | 179 NORTH ST | | | | PORT SULPHUR | LA | 70083 | |
| 5523107 | ZIMMERMAN JESSICA | 515 EVERGREEN TEARACE | | | | COLUMBUS | OH | 43228 | |
| 5523108 | ZIMMERMAN JILL | 104 E KIRWIN | | | | SALINA | KS | 67401 | |
| 5483801 | ZIMMERMAN JOE | 78 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315-2739 | |
| 5483802 | ZIMMERMAN JOSEPH | 6608 PEAR CIRCLE | | | | PRINCETON | TX | 75407 | |
| 5523109 | ZIMMERMAN JOSHUA | 1845 WINDING TRL | | | | SPRINGFIELD | OH | 45503 | |
| 5483803 | ZIMMERMAN JUDD | 27 WENONAH AVE | | | | ROCKAWAY | NJ | 07866 | |
| 5483804 | ZIMMERMAN JUNE | 927 1ST AVE | | | | WILLIAMSPORT | PA | 17701-3005 | |
| 5523110 | ZIMMERMAN KARISSA D | 935 UPLAND AVE | | | | READING | PA | 19607 | |
| 5483805 | ZIMMERMAN KATRINA | 29 DUNSMERE DR | | | | ROCHESTER | NY | 14615-2115 | |
| 5483806 | ZIMMERMAN KENT | 9526 BRENDA AVE ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5523111 | ZIMMERMAN LAQUAISHA | NYEASHA NOID2PICK UP | | | | COVINGTON | GA | 30016 | |
| 5483807 | ZIMMERMAN LINDA | 2500 ROCKBROOK DR UNIT 56 | | | | LEWISVILLE | TX | 75067-8407 | |
| 5523112 | ZIMMERMAN LISA | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | |
| 5523113 | ZIMMERMAN LOIS | 5140 TRAILS END | | | | SCOTTSVILLE | VA | 24590 | |
| 5523114 | ZIMMERMAN LORETTA J | 40110 US 19 N LOT 28 | | | | TARPON SPRINGS | FL | 34689 | |
| 5523115 | ZIMMERMAN MADONNA | 4363 COQUETTE DR | | | | JANESVILLE | WI | 53546 | |
| 5523116 | ZIMMERMAN MICHELLE | 401 OVERLOOK PT NE | | | | ROME | GA | 30165 | |
| 5523117 | ZIMMERMAN MIKE | 3218 AVE A | | | | NEDERLAND | TX | 77627 | |
| 5483808 | ZIMMERMAN MITCHELL | 326 EAST OAK ST | | | | ORRVILLE | OH | 44667 | |
| 5523118 | ZIMMERMAN PAT | 811 MALLET HILL RD 201 | | | | COLUMBIA | SC | 29223 | |
| 5483809 | ZIMMERMAN PILAR | 11354 OSOYOOS PL | | | | SAN DIEGO | CA | 92126-1444 | |
| 5523120 | ZIMMERMAN RACHEL | 4771 CEDARBROOK WALK | | | | CAMARILLO | CA | 93012 | |
| 5523121 | ZIMMERMAN REBECCA | 26454 HIGHWAY 23 | | | | PORT SULPHUR | LA | 70083 | |
| 5483810 | ZIMMERMAN RON | 214 N LINCOLN AVE | | | | GREENSBURG | PA | 15601-2145 | |
| 5483811 | ZIMMERMAN RUTH | 901 11TH AVE NW | | | | MIAMI | OK | 74354-2936 | |
| 5440092 | ZIMMERMAN SR; KENNETH L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523122 | ZIMMERMAN SUZETTE | 14365 W MEADOWSHIRE DR | | | | NEW BERLIN | WI | 53151 | |
| 5523123 | ZIMMERMAN TANDRA | 5316 ORCHARD ST W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5523124 | ZIMMERMAN TIANNA | 1346 W CRESNUT | | | | TAMPA | FL | 33607 | |
| 5523125 | ZIMMERMAN VANNA | 15345 NARNJA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5523126 | ZIMMERMAN WAYNE | 12 MAIN STREET | | | | MIDDLEPORT | PA | 17953 | |
| 5483812 | ZIMMERMANN ANDREA | BLEICHBITZ 15 | | | | PHOENIX | AZ | | |
| 5523127 | ZIMMERMANN KELLY | PO BOX 395 | | | | WINTERSVILLE | OH | 43719 | |
| 5483813 | ZIMMERMANN NICK | 600 SCHUMAKER LN | | | | SALISBURY | MD | 21804-9118 | |
| 5483814 | ZIMMERMANN RYAN | 53235 PAINTED CYN # 1 | | | | KILLEEN | TX | 76544-4010 | |
| 5523128 | ZIMMONS TINEKA | 853 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5440094 | ZIMNITZKY NICHOLAS J AND IRENE A ZIMNITZKY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5483815 | ZIMPEL NICK | 408 OAK PARK DR | | | | BARNEVELD | WI | 53507 | |
| 5523129 | ZIN LEYRAUD | 3416 MANNING AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5523130 | ZINA BAKER | 1403 TERRACE VIEW DR | | | | CEDAR PARK | TX | 78613 | |
| 5440096 | ZINA BAKER | 1403 TERRACE VIEW DR | | | | CEDAR PARK | TX | 78613 | |
| 5523131 | ZINA LAMAR | 238AFTON SQ APT207 | | | | ALTAMONTE SPG | FL | 32714 | |
| 5523132 | ZINA ROBINSON | 2100 NASHVILLE AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5523133 | ZINA ROGERS | 2901 FULTON 403 | | | | HOUSTON | TX | 77009 | |
| 5523134 | ZINA THOMAS | 2207 HOMEWOOD AVE | | | | BALTIMORE | MD | 21218 | |
| 5483816 | ZINCK DREW | 155 LENOX ST | | | | UNIONTOWN | PA | 15401 | |
| 5523135 | ZINCKE MARK | 7731 SW 21 ST | | | | MIAMI | FL | 33155 | |
| 5523136 | ZING GLOBAL LIMITED | SUITE 1003 10TH FLOOR | SILVERCHORD TOWER 130 CANTON RD | | | TSIM SHA TSUI | | | HONG KONG |
| 5483817 | ZINGA LINDA L | 152 BROADHEAD AVE N | | | | SUGAR NOTCH | PA | 18706 | |
| 5483818 | ZINGALE GERALD | PO BOX 1425 | | | | MAYER | AZ | 86333 | |
| 5483819 | ZINGONE DANIEL JR | 15 CONEWANGO PL | | | | WARREN | PA | 16365-2626 | |
| 5523137 | ZINIMON RONEY | 2404 EAST AVE | | | | MS | | 39501 | |
| 5523138 | ZINK CHRIS | 532 13TH ST | | | | WEST DES MOINES | IA | 50265 | |
| 5523139 | ZINK DAWN | 113 HILLTOP BLVD | | | | KEYPORT | NJ | 07735 | |
| 5483820 | ZINK DAWN | 113 HILLTOP BLVD | | | | KEYPORT | NJ | 07735 | |
| 5523140 | ZINK ERIKA | 50 MINERS PL 1 | | | | BILLINGS | MT | 59105 | |
| 5405827 | ZINK MARGARET M | 795 ROCKY GAP DR | | | | ELGIN | IL | 60124 | |
| 5523141 | ZINK MARIA | 415 WEST 28TH | | | | KEARNEY | NE | 68845 | |
| 5483821 | ZINK STEVE | 5569 POWELL RD | | | | NEW VIENNA | OH | 45159 | |
| 5523142 | ZINN GAY A | 2680 CUYLER ST | | | | MIMMS | FL | 32754 | |
| 5483822 | ZINN JALISA | 7777 W MCDOWELL RD APT 1036 | | | | PHOENIX | AZ | 85035-6446 | |
| 5440100 | ZINN JESSICA | 161 GRANITE POINTE LANE | | | | WINFIELD | MO | 63389 | |
| 5483823 | ZINN JOHN | 51874 NESTINGEN RD | | | | WESTBY | WI | 54667 | |
| 5523143 | ZINN NICKIE M | 133 OPAL COURT | | | | MARTINSBURG | WV | 25404 | |
| 5523144 | ZINN TORIAN | 2605 SHIRLEY AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5483824 | ZINNAH ORECHA | 7605 CLAIBORNE FARM PL | | | | LAUREL | MD | 20707-9520 | |
| 5523145 | ZINNAH QUAYE | 13 WARDMAN | | | | EWINGN | NJ | 08609 | |
| 5483825 | ZINNIKAS BRIAN | 825 EUCLID ST APT 10 | | | | SANTA MONICA | CA | 90403-1724 | |
| 5440102 | ZINSSER CO INC | 173 BELMONT DR | | | | SOMERSET | NJ | 08873-1218 | |
| 5483826 | ZINT SARAH | 2871 OHUNTER AVE | | | | NEWBURGH | IN | 476S0-9017 | |
| 5404037 | ZINTER SCOTT A | 35 W HIGH ST 2 | | | | BALLSTON SPA | NY | 12020 | |
| 5440104 | ZINTZ LINDA C | PO BOX 6 | | | | TURNER | OR | 97392 | |
| 5483827 | ZINZOW PAT | W5593 BRIARWOOD RD | | | | ELKHORN | WI | 53121 | |
| 5523147 | ZIOLKOWSKI CATHERINE | 311 E PLEASANT ST | | | | OCONOMOWOC | WI | 53066 | |
| 5523148 | ZIOLKOWSKI CHRISTY | 380 CHEROKEE DRIVE | | | | BUFFALO | NY | 14225 | |
| 5523149 | ZIOLKOWSKI RICHARD | 79 DIRKSON | | | | WEST SENECA | NY | 14224 | |
| 5483828 | ZIOLKOWSKI RICHARD | 79 DIRKSON | | | | WEST SENECA | NY | 14224 | |
| 5483829 | ZOMKOWSKI NEPHTALI | BACON RANCH RD 1027 | | | | KILLEEN | TX | 76542 | |
| 5523151 | ZION LESHIA | 501 THOMPSON STREET APT 3 | | | | CHARLESTON | WV | 25311 | |
| 5523152 | ZION MIKEY | 106 NE 4TH ST | | | | DECATER CITY | IA | 50067 | |
| 5523153 | ZIONDRA RUSS | 114 N WEST 2ND ST | | | | MILFORD | DE | 19963 | |
| 4868835 | ZIONS FIRST NATIONAL BANK | 550 SOUTH HOPE ST STE 2650 | | | | LOS ANGELES | CA | 90071 | |
| 5483830 | ZIPAY ETHAN | 9580 COVE DR UNIT E34 | | | | NORTH ROYALTON | OH | 44133 | |
| 5405878 | ZIPCAR | 1265 BROADWAY | 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 5483831 | ZIPP DIANNE | 420 BURD STREET | | | | PENNINGTON | NJ | 08534 | |
| 5483832 | ZIPPAY MEGAN | 16699 PETERS ROAD | | | | MIDDLEFIELD | OH | 44062 | |
| 5523154 | ZIPPERER ROBERT M | 14909 HARDY DRIVE | | | | TAMPA | FL | 33613 | |
| 5523155 | ZIPPERI CHRISTOPHER | 317 MAPLE ST | | | | MCKEAN | PA | 16426 | |
| 5523156 | ZIPPILLI FELICITY | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26301 | |
| 5523157 | ZIPPORAH MILLER | 221 PINE BAOOK DR | | | | MANTUA | NJ | 08051 | |
| 4848235 | ZIPRECRUITER INC | 401 WILSHIRE BLVD FL 11 | | | | SANTA MONICA | CA | 90401 | |
| 4848235 | ZIPRECRUITER INC | 401 WILSHIRE BLVD FL 11 | | | | SANTA MONICA | CA | 90401 | |
| 5523158 | ZIRA HUESTON | 2861 MERCER WEST | | | | WEST MIDDLESEX | PA | 16159 | |
| 5523159 | ZIRANDA YVONNE | 361E NAVILLA PL | | | | COVINA | CA | 91723 | |
| 5483833 | ZIRCHER PAUL | 11664 FRIEMERING RD | | | | FORT LORAMIE | OH | 45845 | |
| 5440108 | ZIRCON CORPORATION | CAMPBELL CA 95008 | | | | CAMPBELL | CA | | |
| 5523160 | ZIRITA TAYLOR | 1612 BUNDY PL | | | | INDIANAPOLIS | IN | 46202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523162 | ZIRKLE MARY | 1242 TIM TAM RUN | | | | VIRGINIA BCH | VA | 23454 | |
| 5483834 | ZIRKLE ROBBIN | 329 E BEAVER ST | | | | BELLEFONTE | PA | 16823 | |
| 5523163 | ZIRKLE STEVEN | 913 E TERRACE CT | | | | DERBY | KS | 67037 | |
| 5405828 | ZIRLOTT TERRI L | 8120 LEISURE WOODS DRIVE S | | | | IRVINGTON | AL | 36544 | |
| 5440110 | ZIROUNIS JOHN N | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5523164 | ZIRPOLO MICHELLE | 22812 PEPPER TREE PL | | | | TORRANCE | CA | 90501 | |
| 5523165 | ZIRTZMAN JESSCIA | 1430 IOWA ST | | | | DUBUQUE | IA | 52001 | |
| 5523166 | ZISA LINDA | 766 NW 30TH STREET | | | | DELRAY BEACH | FL | 33445 | |
| 5523167 | ZISA SHARON | 8586 FRANKS LN | | | | PULASKI | WI | 54162 | |
| 5483835 | ZISKA DARRYL | 701 CONFEDERACY DR | | | | PENN LAIRD | VA | 22846 | |
| 5483836 | ZISKA SEAN | 195 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1914 | |
| 5523168 | ZISSEL BRIUN | 24 KOE | | | | SPRING VALLEY | NY | 10977 | |
| 5523169 | ZITA HLEZIPHI | 111 BUSH AVE | | | | STATEN ISLAND | NY | 10303 | |
| 5523170 | ZITA WILLIAMS | 4204 LAWEREL VILLAGE DR | | | | RICHMOND | VA | 23235 | |
| 5523171 | ZITANO APRIL | 439 VALE ST | | | | FALL RIVER | MA | 02724 | |
| 5523172 | ZITER PATRICIA | 14425 AUGUSTA RD | | | | ORLANDO | FL | 32826 | |
| 5523173 | ZITNER CANDY CORP | 3120-40 N 17TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5523174 | ZITO ANGEL | 8 W MAIN ST APT 9 | | | | MIDDLETOWN | DE | 19709 | |
| 5483837 | ZITO DOMENICO | 7 BIRDSALL AVE | | | | MARLBORO | NY | 12542 | |
| 5523175 | ZITO MARIA | 3824 KAHNS RD LOT4 | | | | PORT ALLEN | LA | 70767 | |
| 5440112 | ZITTLAU ELAINE | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5523176 | ZITTRITSCH SHELIA | 18 3RD ST SE | | | | WESBEND | IA | 50597 | |
| 5523177 | ZITUR TAMERA | 3 CAVALIER ST | | | | BILLINGS | MT | 59105 | |
| 5523178 | ZITZELBERGER JASON | 321 WASHINGTON ST | | | | STRATTANVILLE | PA | 16258 | |
| 5483838 | ZIV KENNETH | 4533 E MAYA WAY | | | | CAVE CREEK | AZ | 85331-6685 | |
| 5483839 | ZIV YARDENA | 130 POST AVE APT 332 | | | | WESTBURY | NY | 11590-3287 | |
| 5483840 | ZIVKO DEBORAH | 2160 ELM TREE RD | | | | ELM GROVE | WI | 53122 | |
| 5523179 | ZIYADEH SHERI | 6743 JENNYANN WAY | | | | CANAL WINCHESTER | OH | 43232 | |
| 5440114 | ZIYED HEDFI | 6368 GREY SEA WAY | | | | COLUMBIA | MD | 21045 | |
| 5483841 | ZIZI MICHAELLE | 189 BELMONT ST | | | | BROCKTON | MA | 02301-5359 | |
| 5440116 | ZIZZA RALPH AND ANNETTE ZIZZA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5523180 | ZIZZO TONI | 8613 CLIFFORD HEIGHTS RD | | | | SANTEE | CA | 92071 | |
| 5523181 | ZLATOS JUSTIN | 476 FAWNS WALK | | | | ANNAPOLIS | MD | 21409 | |
| 5440118 | ZLATOS JUSTIN | 476 FAWNS WALK | | | | ANNAPOLIS | MD | 21409 | |
| 5523182 | ZLOTNIK KEVIN | 1513 WESTOVER RD | | | | AUSTIN | TX | 78703 | |
| 5483842 | ZLOTNITSKY EPHI | 11020 ROSEMONT DR | | | | ROCKVILLE | MD | 20852-3651 | |
| 5483843 | ZMARZLY KEN | 2030 HIGBY DR | | | | STOW | OH | 44224 | |
| 5523183 | ZMICH SARAH | 1413 BRILLIANT ST | | | | RATON | NM | 87740 | |
| 5483844 | ZMIJEWSKI GENE E | 2119 TALL OAK DR | | | | WINTER GARDEN | FL | 34787-5445 | |
| 5523184 | ZO KNOWS | 1905 S 7TH ST | | | | TEMPLE | TX | 76502 | |
| 5483845 | ZOBAY ALLEN | 6 ALBION LN | | | | CINCINNATI | OH | 45246-4702 | |
| 5483846 | ZOBB MITCH | 137 SPRUCE CT | | | | PITTSBURGH | PA | 15229-2134 | |
| 5483847 | ZOBERMAN BRIAN | 3330 OLD MILL RD | | | | NORTHBROOK | IL | 60062-6324 | |
| 5523185 | ZOBIA DAVIS | 2024 FREEMANSBURG AVE | | | | EASTON | PA | 18042 | |
| 5483848 | ZOBIAN EDWARD | 616 S PARK RD | | | | WYOMISSING | PA | 19610 | |
| 5483849 | ZOBRISTA ROBERT | 2134 CHRYSLER AVE | | | | SARASOTA | FL | 34234-8726 | |
| 5483850 | ZOCH GAYLE | 1616 N PARK ST | | | | FAIRMONT | MN | 56031-2522 | |
| 5523186 | ZOCH TIFFANY | 517 SWORDFISH LN | | | | FREEPORT | TX | 77541 | |
| 5523187 | ZODORICK BILLS | 5887 MITTCHEL LN | | | | EAST ST LOUIS | IL | 62207 | |
| 5440122 | ZOE & TERRY PATTEN | 3286 LANEVIEW PL | | | | OAK HILLS | VA | 20171 | |
| 5523188 | ZOE HULL | 6102 THOMAN DRIVE | | | | SPRING GROVE | PA | 17362 | |
| 5523189 | ZOE YOUNG | 2500 W 37TH ST S | | | | MUSKOGEE | OK | 74401 | |
| 5483851 | ZOELLER RONALD | 8437 N SR 63S | | | | KANSAS | OH | 44841 | |
| 5523190 | ZOERNER JACKIE | 21 ROAD | | | | SLIDELL | LA | 70460 | |
| 5483852 | ZOEVICH KATE | 2508 WREN DR | | | | SAN MARCOS | CA | | |
| 5523191 | ZOEY BROWN | 41 LAKEVIEW DR | | | | TOMS RIVER | NJ | 08757 | |
| 5523192 | ZOFIA J ZAWISTONSKA | 2050 DUNMORE ST | | | | JOLIET | IL | 60431 | |
| 5483853 | ZOGAJ ARSIM | 40 MAYVIEW AVE | | | | CHESHIRE | CT | 06410-1023 | |
| 5523193 | ZOGHBY SAMIR | 3509 PINETREE TER NONE | | | | FALLS CHURCH | VA | 22041 | |
| 5523194 | ZOGRAFOS HELEN | 622 PRESIDIO AVE | | | | SAN FRANCISCO | CA | 94115 | |
| 5523195 | ZOHAEB ATIQ | 315 RIVER ROAD | | | | NUTLEY | NJ | 07110 | |
| 5483854 | ZOHS TANYA | 531 EAST MAIN STREET | | | | EATON | OH | 45320 | |
| 5523196 | ZOILA CASTILLO | 33299 SIMPSON RD | | | | WINCHESTER | CA | 92596 | |
| 5523197 | ZOILA CASTRO | 16748 NORTHOFF ST | | | | NORTHRIDGE | CA | 91343 | |
| 5523198 | ZOILA MARTINEZ | 304 2ND ST S | | | | SAUK CENTRE | MN | 56378 | |
| 5523199 | ZOILA MENDIZABAR | 4321 GLENROE | | | | RIVERSIDE | CA | 92509 | |
| 5523200 | ZOILA ROBLES | D2 CALLE 5 | | | | SAN JUAN | PR | 00926 | |
| 5523201 | ZOILI BENNETTE | 135 TERRACE AVE | | | | CRANSTON | RI | 02920 | |
| 5483855 | ZOIS BILL | 304 MONTERAY AVE MONTGOMERY113 | | | | DAYTON | OH | | |
| 4869582 | ZOJIRUSHI AMERICA CORP | 6259 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 5523202 | ZOLA HILL | 800 LYNNHAVEN DR APT C1 | | | | POCOMOKE | MD | 21851 | |
| 5483856 | ZOLAND JAMES S | 6566 EDGEBROOK CT SANTA CLARA085 | | | | SAN JOSE | CA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523203 | ZOLAS QUALITY PLUMBING HEATING | 801 N James St | | | | Hazleton | PA | 18201 | |
| 5523204 | ZOLDOSH EMILY | 684 MARGUERITE RD | | | | LATROBE | PA | 15650 | |
| 5523205 | ZOLITA TINDLEY | 7431 GUMBORO RD | | | | SALISBURY | MD | 21804 | |
| 5523206 | ZOLLAR TASHA | 3519 BROOKLYN | | | | KANSAS CITY | MO | 64109 | |
| 5440126 | ZOLLER GUY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL E GLORE DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5523207 | ZOLLER HEATHER | 13 B BELDING STREET | | | | CLAREMONT | NH | 03743 | |
| 5523208 | ZOLLER RON | 773 LAKEVIEW LN | | | | COVINGTON | LA | 70435 | |
| 5523209 | ZOLLICOFFER PRISCILLA A | 4157 N 50TH SST | | | | MILWAUKEE | WI | 53216 | |
| 5523210 | ZOLLIE ALLMOND | 5532 FALL OAK DR | | | | VIRGINIA BEAC | VA | 23464 | |
| 5523211 | ZOLLIN SHANNON | 1955 POPPS FERRY RD 1104 | | | | BILOXI | MS | 39532 | |
| 5523212 | ZOLLNER EDWARD | 527 ARCOLA DR | | | | SEBRING | FL | 33875 | |
| 5483857 | ZOLMAN VALERIE | 1650 W OREGON CT CITRUS017 | | | | HERNANDO | FL | 34442 | |
| 5483858 | ZOLOTOROFE JEFF | 4544 ARCOLA AVE | | | | TOLUCA LAKE | CA | 91602-1517 | |
| 5483859 | ZOLOTOROW JEAN | 459 NEW RD | | | | CHURCHVILLE | PA | 18966 | |
| 5523213 | ZOLOVICK COLEEN | 6287 STUMPH ROAD | | | | CLEVELAND | OH | 44130 | |
| 5523214 | ZOLTOWSKI DONNA | 4711 ROWAN RD | | | | NEW PORT RICHEY | FL | 34653 | |
| 5483860 | ZOMBOLAS TERRY | 1585 N KENO DR | | | | CHINO VALLEY | AZ | 86323 | |
| 5523215 | ZOMBRO JOANN | 110 MAIN | | | | FARLEY | MO | 64028 | |
| 5523216 | ZOMETA LUIS | 717 N VINCENT AVE | | | | WEST COVINA | CA | 91790 | |
| 5523217 | ZOMPHIER JAVIL | 12064 ST RICADO DR | | | | ST LOUIS | MO | 63138 | |
| 5523218 | ZONA BONNICKWILLIAMS | 352 MANCHESTER CT | | | | MIDWAY | GA | 31320 | |
| 5523219 | ZONA GRAVES | 2740 INKPADUTA AVE | | | | WEBSTER CITY | IA | 50595 | |
| 4864237 | ZONATHERM PRODUCTS INC | 251 HOLBROOK | | | | WHEELING | IL | 60090 | |
| 5523220 | ZONDRA DAVIS | 4353 PARREKEET | | | | TOLEDO | OH | 43612 | |
| 5523221 | ZONE ZURI | 603 JERSEY AVENUE APT | | | | JERSEY CITY | NJ | 07302 | |
| 5483861 | ZONG HAOLIAN | 39 OXFORD DR | | | | FRANKLIN | MA | 02038 | |
| 5483862 | ZONG LIE | 40 NEWPORT PKWY APT 3014 | | | | JERSEY CITY | NJ | 07310-1530 | |
| 5523222 | ZONIGA DESIREE | 2571 TILLER AVE | | | | PORT HUENEME | CA | 93041 | |
| 5523223 | ZONKER PEARL | PO BOX 126 | | | | COLLIERS | WV | 26035 | |
| 5523224 | ZONNIE HESTON | PO BOX 675 | | | | KAYENTA | AZ | 86033 | |
| 5483863 | ZONSKIARMIJO TASHA | 3512 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87106-1336 | |
| 5523225 | ZONYA GILBERTSON | 12232 N LINDEN RD | | | | CLIO | MI | 48420 | |
| 5483864 | ZOOK DEANNA | 6219 20TH AVE | | | | HYATTSVILLE | MD | 20782-2706 | |
| 5483865 | ZOOK ELIZABTH | 1036 E SUSAN LN | | | | TEMPE | AZ | 85281-1699 | |
| 5523226 | ZOOK KAREN | 280 N MONORE ST | | | | MOORSVILLE | IN | 46158 | |
| 5523227 | ZOOK LINDA | 25246 BARTON RD | | | | LOMA LINDA | CA | 92354 | |
| 5483866 | ZOOK MARIA | 537 LA CASITA LN | | | | MONROVIA | CA | 91016-3718 | |
| 4865379 | ZOOM INFORMATION INC | 307 WAVERLY OAKS RD 4TH FLOOR | | | | WALTHAM | MA | 02452 | |
| 5440128 | ZOOMUSA | 498 LIBERTY AVE | | | | BROOKLYN | NY | 11207 | |
| 5440130 | ZOOSCAPE LLC | 614 HERON DR UNIT 9 | | | | SWEDESBORO | NJ | 08085 | |
| 5483867 | ZOPP JOSHUA | 705 EXMOOR TER | | | | CRYSTAL LAKE | IL | 60014-7007 | |
| 5523228 | ZOPPETTI ANN | 161 ROSKOVENSKY RD | | | | LATROBE | PA | 15650 | |
| 5483868 | ZOPPI MICHEAL | 19950 E BELLEWOOD DR | | | | CENTENNIAL | CO | 80015-3422 | |
| 5440132 | ZORA GROS | 6620 EAST 84TH DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| 5523229 | ZORA LEWIS | 215 FISHERING DR | | | | BAKERSFIELD | CA | 93309 | |
| 5523230 | ZORA WISE | 1419 FORREST AVE | | | | GADSDEN | AL | 35901 | |
| 5523231 | ZORAIDA ALLENDE OCASIO | VILLA FONTANA 2KR649 | | | | CAROLINA | PR | 00983 | |
| 5440134 | ZORAIDA CRUZ AYALA | 844 CUPEY BAJO | | | | CUPEY | PR | 00926 | |
| 5523232 | ZORAIDA FELICIANO | 205 CALLE JOSE OLIVER | | | | SAN JUAN | PR | 00918-1462 | |
| 5523233 | ZORAIDA GERENA | URBVALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 5523234 | ZORAIDA LANAUSSE | PO BOX 434 | | | | AGUIRRE | PR | 00704 | |
| 5523235 | ZORAIDA LOPEZ | PO BOX 1208 | | | | MAUNABO | PR | 00714 | |
| 5523236 | ZORAIDA M VAZQUEZ | 1283 CROES AVE | | | | BRONX | NY | 10472 | |
| 5523237 | ZORAIDA OCASIO | BARRIO SAN JOSE PARC 533 | | | | TOA BAJA | PR | 00951 | |
| 5523238 | ZORAIDA PEREZ | RR 7 BOX 7524 | | | | SAN JUAN | PR | 00926 | |
| 5523239 | ZORAIDA RIVERA | 1240 WILLOW STREET | | | | LEBANON | PA | 17046 | |
| 5523240 | ZORAIDA SANTIAGO | HC 2 BOX 8703 | | | | LAS MARIAS | PR | 00670 | |
| 5523241 | ZORAIDA SANTOS | O18 CALLE 16 | | | | CAGUAS | PR | 00725 | |
| 5523242 | ZORAIDA SERRANO | PO BOX 3460 | | | | GUAYNABO | PR | 00970 | |
| 5523243 | ZORAIDA TORES | HC 02 BOX 3951 | | | | MAUNABO | PR | 00707 | |
| 5523244 | ZORAIMA MOJICA | RR 2 BOX 4319 | | | | TOA ALTA | PR | 00953 | |
| 5523246 | ZORAN LALICH | 2220 SE 6TH ST NONE | | | | POMPANO BEACH | FL | 33062 | |
| 5440136 | ZORAN STEVANOVIC | 11 FOXCROFT ROAD | # 131 | | | NAPERVILLE | IL | 60565 | |
| 5523247 | ZORANA NELSON | 414 15TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5523249 | ZORAYA HERNANDEZ | 6205SE KENDALELAKES CIRF277 | | | | MIAMI | FL | 33183 | |
| 5523250 | ZORETIC MATTHEW | 63 COURAGE LANE | | | | STAFFORD | VA | 22554 | |
| 5523251 | ZORIAIDA ROTIZ | VIA 21 QL 2 | | | | CAROLINA | PR | 00983 | |
| 5523252 | ZORIALIS PEREZ | BRISAS DEL CONVENTO | | | | FAJARDO | PR | 00738 | |
| 5523253 | ZORIANA HARRELL | 1405 MCWILLIAMS | | | | LAS VEGAS | NV | 89119 | |
| 5523254 | ZORIANO SHARLYNE | SABANA BRANCH 8808 | | | | VEGA BAJA | PR | 00693 | |
| 5523255 | ZORIE WASHINGTION JR | 2705 SAM HICKS RD | | | | PLANT CITY | FL | 33567 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523256 | ZORITY SUSANN | 3841 PASTEL RIDGE ST | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5440138 | ZORLU USA INC | 741 KAOLIN RD | | | | SANDERSVILLE | GA | 31082 | |
| 5483869 | ZORN HEATHER | 1123 WILD OAKS COURT N | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 5483870 | ZORN ROSE | 225 E BROOKSIDE ST APT 18 | | | | COLORADO SPRINGS | CO | 80905-7487 | |
| 5483871 | ZORN STEVEN | 5750-1 BAILEY ST | | | | FORT HOOD | TX | 76544 | |
| 5523257 | ZORN SUSAN | W61N689 MEQUON AVE | | | | CEDARBURG | WI | 53012 | |
| 5523258 | ZORN TAMMI | 4012 STONEHENGE RD | | | | MULBERRY | FL | 33860 | |
| 5523259 | ZORNES CHRISTINA J | 120N MOUND ST | | | | WEST UNION | OH | 45693 | |
| 5483872 | ZORO MARTIN | 1758 WEYHILL OAKLAND125 | | | | WIXOM | MI | 48393 | |
| 5523260 | ZORRAIDA QUIRINDONGO | URB STAR LIGHT CALLE MESSIER 3519 | | | | PONCE | PR | 00717 | |
| 5523261 | ZORRILLA DE LA CRUZ FLOR | C 10 S E 1116 P NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5523262 | ZORRILLA LEYDIS | PO BOX 30000 PMB 378 | | | | CANOVANAS | PR | 00729 | |
| 5523263 | ZORRILLA MAYRAN M | SECTOR LAS CUEVAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5523264 | ZORUTA S SLAUGHTER | 727 E 11TH ST | | | | CHATTANOOGA | TN | 37412 | |
| 5523265 | ZORY PAGAN | URB CRISTAL 54 AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 5483873 | ZORZA KAZUKO | 3293 CAHUENGA BLVD W 204 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5523266 | ZOSHA SPRUILL | PO BOX 305846 | | | | ST THOMAS | VI | 00803 | |
| 5483874 | ZOSTANT ANTHONY | 205 MURRAY HILL RD | | | | VESTAL | NY | 13850-3615 | |
| 5483875 | ZOTTA DANEEN | 15 COBURN RD | | | | MANCHESTER | CT | 06040-4401 | |
| 5483876 | ZOU JIANHUA | 13 SANDALWOOD DR APT 5 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5483877 | ZOU YANG | 101 ALDERWOOD DRIVE MADISON089 | | | | MADISON | AL | | |
| 5483878 | ZOU YUANSHU | 2971 DECKEBACH AVE APT 33 | | | | CINCINNATI | OH | 45220-2751 | |
| 5523267 | ZOUA THAO | 14837 MOCKINGBIRD LN E | | | | CLEARWATER | FL | 33760 | |
| 5523268 | ZOUBIDA MANSOUR | 4110 TRISTONE FALLS AVE 3A | | | | RALEIGH | NC | 27616 | |
| 5523269 | ZOUCHA TKATHY | 3319 N 60TH ST | | | | LINCOLN | NE | 68507 | |
| 5523270 | ZOUITA MUSTAPHA | 5 ELM ST APT 3 | | | | NEWARK | NJ | 07102 | |
| 5523271 | ZOULE GADO | 1809 SOUTHLAWN DR | | | | DES MOINES | IA | 50315 | |
| 5483879 | ZOULEK DAVID | 10315 W GREENFIELD AVE LOT 617 | | | | MILWAUKEE | WI | 53214-3921 | |
| 5523272 | ZOVAIDA CONDEE | 189 SOUTH BROAD ST | | | | PENNSGROVE | NJ | 08069 | |
| 5523273 | ZOVEIDA RIVERA | BOX VIGIA BUZON 34 | | | | ARECIBO | PR | 00612 | |
| 5523274 | ZOWAL BARBARA | 7081 LIPPIZAN | | | | RIVERSIDE | CA | 92509 | |
| 5483880 | ZOWASKI SABRINA | PO BOX 10192 | | | | NEWBURGH | NY | 12552-0192 | |
| 5523275 | ZOYA ARIF | 16701 NE 37TH ST | | | | REDMOND | WA | 98052 | |
| 5523277 | ZOZAYA YVONNE | 207 GILMAN ST | | | | NEEDLES | CA | 92363 | |
| 5483881 | ZQUEZ LUIS V | PO BOX 239 | | | | LUQUILLO | PR | 00773 | |
| 5523278 | ZREBIEC DENISE | 1815 AMBERRIDGE DR | | | | SAN JUAN | PR | 00921 | |
| 5523279 | ZSA-KHERIA HUNTLEY | 3005 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5523280 | ZSAVITA BANKS | 4032 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | |
| 5523281 | ZSIGMOND CHRISTOPHER | 3432 W 132ND ST | | | | CLEVELAND | OH | 44111 | |
| 5523283 | ZUASTEGUI GUILLERMO | 5209 DUNCAN WAY | | | | SOUTHGATE | CA | 90280 | |
| 5523284 | ZUAZA JOANNA | 3327 12 GRANDA ST | | | | LOS ANGELES | CA | 90065 | |
| 5483882 | ZUBER DEANNE | 1612 WESLEY ST | | | | MCKEESPORT | PA | 15132-5639 | |
| 5523285 | ZUBER JAMMIE | 25395 ALLESSANDRO BLVD | | | | MORENO VALLEY | CA | 92557 | |
| 5523286 | ZUBER NALLELI | 3602 E 139TH S PL | | | | TULSA | OK | 74134 | |
| 5483883 | ZUBER TIMOTHY | 2235 ROAD 250 | | | | ANTWERP | OH | 45813 | |
| 5483884 | ZUBER VANESSA | 670 W CAMINO DEL ORO | | | | TUCSON | AZ | 85704-4720 | |
| 5523287 | ZUBIA MARIA | 2795 UNION ST | | | | RIALTO | CA | 92376 | |
| 5523288 | ZUBIAVLDEZ EDGARCHRIS | 2429 CATTLE CALL DR | | | | HOBBS | NM | 88240 | |
| 5483885 | ZUBIETTA CARMEN | 8533 106TH ST | | | | RICHMOND HILL | NY | 11418 | |
| 5523289 | ZUBILLAGA MARTA | 701 FERNWOOD RD | | | | KEY BISCAYNE | FL | 33149 | |
| 5483886 | ZUCAL JACKELYN | 424 ALTA VISTA ST | | | | SANTA FE | NM | 87505-4104 | |
| 5523291 | ZUCCA VANESSA | NIKKI FOR PICK UP | | | | LAWTON | OK | 73505 | |
| 5405829 | ZUCCHER RONALD J | 2812 WENGER | | | | PITTSBURGH | PA | 15227-4053 | |
| 5483887 | ZUCCO PEDRO | 73 SUTIN PL | | | | SPRING VALLEY | NY | 10977 | |
| 5523292 | ZUCKER JEAN | 813 N FIFTH ST | | | | FREMONT | OH | 43420 | |
| 5440140 | ZUCKERFAN LIMITED | 8085 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | |
| 5483888 | ZUCKS COREY | 6708 SELFRIDGE STREET | | | | FOREST HILLS | NY | 11375 | |
| 5523293 | ZUCLICH TONY | 8025 FIR TREE LANE | | | | LAKE STEVENS | WA | 98258 | |
| 5523294 | ZUECH CLAUDIA | 2250 SW 178TH ST | | | | OCALA | FL | 34473 | |
| 5483889 | ZUECHNER MEIKE | 529 BAHAMA ST | | | | KEY WEST | FL | 33040-6883 | |
| 5523295 | ZUECHS ENVIRONMENTAL SERVICES | 8312 NY-98 | | | | Franklinville | NY | 14737 | |
| 5483890 | ZUEHL RACHAEL | 895 MAIN AVE N | | | | BRITT | IA | 50423 | |
| 5523296 | ZUERN KAY | 3636 W 44TH S LOT 338 | | | | WICHITA | KS | 67217 | |
| 5523297 | ZUFALL AUDREY | 2601 E PINE | | | | DEMING | NM | 88030 | |
| 5523298 | ZUFALL LORI | 8400 49TH ST APT 1610 | | | | PINELLAS PARK | FL | 33781 | |
| 5523299 | ZUGAY MICHELLE | 97 DAVIS STREET | | | | CHARLES TOWN | WV | 25414 | |
| 5483891 | ZUGEC PATRICIA M | 46 HAUDEN ROAD ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5523300 | ZUGEIDY ARZUAGA | CALLE CANALES 206BUEN CO | | | | SAN JUAN | PR | 00926 | |
| 5523301 | ZUGEIL MARRERO | CALLE 1 A4 SANTA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 5523303 | ZUGEIRY MARTINEZ | 345 PARK AVE | | | | PATERSON | NJ | 07514 | |
| 5483892 | ZUGELDER DOUGLAS | 599 S DESERT HAVEN RD | | | | VAIL | AZ | 85641 | |
| 5483893 | ZUGNONI ROBERT | 912 DAVENPORT DR | | | | THE VILLAGES | FL | 32162-6632 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523304 | ZUHAIL CRUZ | 15 CALLEW | | | | MAYAGUEZ | PR | 00680 | |
| 5523305 | ZUHEILLY FLORES ROSADO | HC 03 BOX 6104 | | | | HUMACAO | PR | 00791 | |
| 5523306 | ZUHEILY ALBINO | URB REMANZOS CABO ROJO CALLE | | | | CABO ROJO | PR | 00623 | |
| 5523307 | ZUHEILY LOPEZ | HC 03 BOX 15629 | | | | JUANA DIAZ | PR | 00795 | |
| 5523308 | ZUHEY VILLEGAS | CA¿E REINA DE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 5483894 | ZUIDEWIND KEVIN | 2555 GRANADA CAMINO | | | | PENSACOLA | FL | 32507-2607 | |
| 5523309 | ZUJEY CANADAY | 3280 SOUTH ACADEMY BLVD | | | | COLORADO SPRI | CO | 80916 | |
| 5523310 | ZUKANOVIC SULEJMAN | 640 BUNDY AVE | | | | SAN JOSE | CA | 95117 | |
| 5523311 | ZUKE MARY | 210 PULLMAN PL | | | | SAINT LOUIS | MO | 63122 | |
| 5523312 | ZUKOWSKI BRANDI | 103 CLUFF CROSSING Z8 | | | | SALEM | NH | 03079 | |
| 5523313 | ZUL OLMO | 240 EAST PALISADE AVE | | | | EANGLEWOOD | NJ | 07631 | |
| 5404731 | ZULAIDA ORTIZ | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00917 | |
| 5523315 | ZULAIKA M SANTANA ROJAS | EXT LOS ANGELES W 15 CALLE ALELI | | | | CAROLINA | PR | 00979 | |
| 5523316 | ZULAIKA ORTIZ | 2424 CENTERGATE DRIVE | | | | HOLLYWOOD | FL | 33025 | |
| 5523317 | ZULAKA TROTTER | 2239 WALKITA DRIVE | | | | MARIETTA | GA | 30060 | |
| 5523318 | ZULEIKA DELGADO | 6034 URB ALTURAS DE | | | | CABO ROJO | PR | 00623 | |
| 5523319 | ZULEIKA DUDLEY | 1108 HYBRID AVE | | | | CLINTON | MD | 20743 | |
| 5523320 | ZULEIKA M CORREA | HC03 BO 22195 | | | | RIO GRANDE | PR | 00745 | |
| 5523321 | ZULEIKA MIRANDA | COLINAS DE MONTES CARLO E | | | | SAN JUAN | PR | 00924 | |
| 5523322 | ZULEIKA MIRANDAA | CAROLINA | | | | CANOVANAS | PR | 00729 | |
| 5523323 | ZULEIKA ORTIZ | RESIDENCIAL EFRAIN SUAREZ BLOQ 3 | | | | VILLALBA | PR | 00766 | |
| 5523324 | ZULEIKA OSUBA | RR03 BUZON 19929 | | | | ANASCO | PR | 00610 | |
| 5523325 | ZULEIKA TAMAYOSE | 11147 BOS PL | | | | CERRITOS | CA | 90703 | |
| 5523326 | ZULEIMA AGUILAR | 409 HILL RD | | | | HYATTSVILLE | MD | 20785 | |
| 5523327 | ZULEIMA RODRIGUEZ | RESCOOPERVIEW ED 1 APT 16 | | | | PONCE | PR | 00728 | |
| 5523328 | ZULEIMA SANCHEZ | 62 JN ALVAREZ ST | | | | RIO GRANDE | TX | 78582 | |
| 5523329 | ZULEIMA TAILELE | 3221 TUPELO AVE | | | | HANFORD | CA | 93230 | |
| 5523330 | ZULEKNA ABDI | 3413 E MAIN ST | | | | NACOGDOCHES | TX | 75961 | |
| 5523331 | ZULEMA I AGUIRRE | 1212 S MONTEREY AVE TRLR 5 | | | | FARMINGTON | NM | 87401 | |
| 5523332 | ZULEY VAZQUEZ | BARRIO SABANA HOJO | | | | VEGA ALTA | PR | 00692 | |
| 5523333 | ZULEYCA PAGAN | JARDINES DE PARAISO EDF 26 APRT 19 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5523334 | ZULEYCA URREA | 1306 W CALLE AURORA | | | | TUCSON | AZ | 85714 | |
| 5523335 | ZULEYDA MANTILLA | AVE JOBOS BNZ 8703 | | | | ISABELA | PR | 00662 | |
| 5523337 | ZULEYKA CARDONA | RESMONTE PARK EDIFB2 APT26 | | | | RIOPIEDRAS | PR | 00924 | |
| 5523338 | ZULEYKA CLAUDIO | HC 80 BUZON 8010 | | | | DORADO | PR | 00646 | |
| 5523339 | ZULEYKA COLON | SECTOR CARRASQUILLO CALLE REYES 21 | | | | CAYEY | PR | 00736 | |
| 5523340 | ZULEYKA MATEO RIVERRA | HC 03 BOX 8075 | | | | BARRANQUITAS | PR | 00794 | |
| 5523341 | ZULEYKA MONTALVO | CALLE CANALS 133 BAY VIEW | | | | CATANO | PR | 00962 | |
| 5523342 | ZULEYKA RODRIGUEZ | HCS BOX 25292 | | | | CAMUY | PR | 00627 | |
| 5523343 | ZULEYKA ROSA | CALLE H 580 | | | | SANM JUAN | PR | 00918 | |
| 5523344 | ZULEYKA ROSADO | URB GREEN VIEW CASA C2 | | | | HATILLO | PR | 00659 | |
| 5523345 | ZULEYKA TORRES | HC 65 6629 | | | | PATILLAS | PR | 00723 | |
| 5523346 | ZULEYMA QUEZADA | 1940 HARTFORD AVE | | | | INDIANAPOLIS | IN | 46231 | |
| 5523347 | ZULFIQAR ALI | 4908 GREENBRIER ROAD | | | | RALEIGH | NC | 27603 | |
| 5523348 | ZULIE GOMZALEZ | 504 YORKTOWN RD | | | | LOGANSPORT | IN | 46947 | |
| 5523349 | ZULINETTE VILLEGAS | RR 3 BZN3628 | | | | SAN JUAN | PR | 00926 | |
| 5483895 | ZULKEY JUNE G | 2192 GRIFFITH DR # D | | | | ORANGEBURG | SC | 29118-4010 | |
| 5523350 | ZULLO VICKY | 2411 DUNN CT | | | | NICEVILLE | FL | 32578 | |
| 5523351 | ZULLY CAQUIAS | STA TERESITA C ANASTACIA 3405 | | | | PONCE | PR | 00730 | |
| 5523352 | ZULLY GONZALEZ | BRISAS DEL CARIBE C13460 | | | | PONCE | PR | 00728 | |
| 5523353 | ZULMA 2 TORRES | RES ZENON DIAZ VARCARCEL EDIF 19 A | | | | GUAYNABO | PR | 00965 | |
| 5523354 | ZULMA CRUZ | ALTURAS DE COUNTRY CLUB EDF1 APT 5 | | | | CAROLINA | PR | 00982 | |
| 5440142 | ZULMA FLORES | 1 GEORGIA AVENUE | 1H | | | BRONXVILLE | NY | 10708 | |
| 5523355 | ZULMA FUENTES | 5145 ALMEDA AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5523357 | ZULMA HARRIS | 1635 EAST 174TH STREET | | | | BRONX | NY | 10472 | |
| 5523359 | ZULMA PEREZ | 41 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | |
| 5523360 | ZULMA PINEDA | 16577 PHILLIP HICKET DR | | | | BATON ROUGE | LA | 70810 | |
| 5523361 | ZULMA REYES | REPARTO ANA MAR 19 CALLE 61 ABETO | | | | TOA BAJA | PR | 00949 | |
| 5523362 | ZULMA ROSARIO LUNA | BARRIO SUD ARRIBA SECT PALMA SOLA | | | | CIDRA | PR | 00739 | |
| 5483896 | ZULUAGA ANDRES | 9203 FONTAINEBLEAU BLVD UNIT 1 | | | | MIAMI | FL | 33172-4299 | |
| 5523363 | ZULUAGA MYRSA | 73991 SW 140TH AVE | | | | DUNELLON | FL | 34432 | |
| 5523364 | ZULYAN MERCADO | 3615 CYPRESSWOODLAKES 201 | | | | FORT MYERS | FL | 33901 | |
| 5523365 | ZUMA BANDA | 1817 3 ST SW | | | | LOVELAND | CO | 80537 | |
| 5523366 | ZUMACH MARY | APT 9 HIDEWAY PLACE | | | | STUART | FL | 34997 | |
| 5483897 | ZUMARAN GERMAN | 541 NE 58TH ST | | | | MIAMI | FL | 33137-2630 | |
| 5483898 | ZUMBA JUAN | 28 SHOLOM CT | | | | SPRING VALLEY | NY | 10977 | |
| 5523367 | ZUMBRO BRANDY | 5191 PINE ST | | | | ST FRANCISVL | LA | 70775 | |
| 5483899 | ZUMDAHL DAVID | 129 N FOX RUN LN | | | | BYRON | IL | 61010 | |
| 5523368 | ZUMMALLEN ASHLEY | 1325 N ARTHUR BURCH DR LOT AD1 | | | | BOURBONNAIS | IL | 60914 | |
| 5483900 | ZUMWALT JUDY | 783 EL DORADO COURT P O BOX 460747 | | | | LEEDS | UT | 84746 | |
| 5523369 | ZUMWALT LYNN | 753 LYNN ROAD | | | | ANDERSON | MO | 64831 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523370 | ZUNDEL ERIC | 435 EAST 2650 NORTH | | | | NORTH OGDEN | UT | 84414 | |
| 5523371 | ZUNDELL MARTINA | 1512 TERRY LYNN LN | | | | CONCORD | CA | 94521 | |
| 5523372 | ZUNEICE BORRERO | RR 6 BOX 7171 | | | | TOA ALTA | PR | 00953 | |
| 5523373 | ZUNIGA AGUSTIN | 73299 EAGLE STREET | | | | ABITA SPRINGS | LA | 70420 | |
| 5523374 | ZUNIGA ALEXANDER | 2605 S INLAND EMPIRE WAY | | | | SPOKANE | WA | 99224 | |
| 5523375 | ZUNIGA AMANDA T | 12051 ANDES ST | | | | RENO | NV | 89506 | |
| 5523376 | ZUNIGA ANGEL | 22378 HOENING RD | | | | HARLINGEN | TX | 78550 | |
| 5523377 | ZUNIGA ANNABELLE | 4234 ARCHDALE | | | | CORPUS CHRIST | TX | 78416 | |
| 5523378 | ZUNIGA ANNETTE | 822 E PLEASANT VALLEY RD | | | | PORT HUENEME | CA | 93041 | |
| 5483901 | ZUNIGA BENITA | 2339 MORNING DEW PL | | | | LAWRENCEVILLE | GA | 30044-4407 | |
| 5483902 | ZUNIGA BETTY | 6508 S PORTUGAL CIR | | | | TUCSON | AZ | 85757-9587 | |
| 5483903 | ZUNIGA BIANCA | 4234 ARCHDALE DR | | | | CORPUS CHRISTI | TX | 78416-2601 | |
| 5483904 | ZUNIGA CARLOS | 4822 MCNERNEY ST APT A | | | | COLORADO SPRINGS | CO | 80902-1405 | |
| 5523379 | ZUNIGA CHRIS | 1014 WHITEWING | | | | HARLINGEN | TX | 78550 | |
| 5523380 | ZUNIGA DEBORAH | 212 FANNIN OAKS | | | | VICTORIA | TX | 77905 | |
| 5523381 | ZUNIGA EUNICE | 15 FROG POND RD | | | | HUNTINGTN STA | NY | 11746 | |
| 5523382 | ZUNIGA GUILLERMO | 5683 SAFFRON LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5523383 | ZUNIGA JAZMIN | 9630 HWY 41 | | | | LEMOORE | CA | 93245 | |
| 5483905 | ZUNIGA JESSE | 3250 MEADOWS AVE APT B | | | | MERCED | CA | 95348-1937 | |
| 5523384 | ZUNIGA JOSE | 59011 W CERMAK | | | | CHICAGO | IL | 60604 | |
| 5523385 | ZUNIGA KATHY C | 145 SUGAR STREET | | | | HENDERSONVILLE | NC | 28792 | |
| 5523386 | ZUNIGA LILIAN | 4 EDGEWORTH ST | | | | WORCESTER | MA | 01605 | |
| 5483906 | ZUNIGA LIZZETTE | 3319 POLO CLUB DR S | | | | FORT WORTH | TX | 76133-5749 | |
| 5523387 | ZUNIGA LUIS | 3819 SE HUMBOLDT | | | | TOPEKA | KS | 66609 | |
| 5523388 | ZUNIGA MARIA | 1819 W 6TH AVE | | | | SPOKANE | WA | 99205 | |
| 5523389 | ZUNIGA MIGUEL | 1820 CHERY ST | | | | SAN DIEGO | CA | 92154 | |
| 5523390 | ZUNIGA MIRIAN | 872 A NORTH MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5523391 | ZUNIGA NATALIA | PO BOX 1043 | | | | WINTER HAVEN | FL | 33880 | |
| 5523392 | ZUNIGA PAULINO | 134 CHENNAULT ST | | | | MORGAN CITY | LA | 70380 | |
| 5483907 | ZUNIGA PEDRO | 6508 S PORTUGAL CIR | | | | TUCSON | AZ | 85757-9587 | |
| 5523393 | ZUNIGA RENEE | 10122 FLALLON AVE | | | | DOWNEY | CA | 90241 | |
| 5523394 | ZUNIGA SHARON | 842 ALAMITOS AVE 9 | | | | LONG BEACH | CA | 90813 | |
| 5483908 | ZUNIGA VERONIKA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5483909 | ZUNIGA VICTOR | 2026 S LAWRENCE RD | | | | KAILUA | HI | 96734 | |
| 5523395 | ZUNIGA VIRGINIA | 2918SANJOSEBLVD | | | | CARLSBAD | NM | 88220 | |
| 5523396 | ZUNIJA MARIA | 3371 S 4300 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 5523397 | ZUNILDA CECILIO | RR1 BOX6708 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5523398 | ZUNILDA FORCHUE | CALLE AGUADA 1268 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5440144 | ZUNILDA GELD | 107 CORNERSTONE PLACE | | | | WHITEHALL | PA | 18052 | |
| 5523399 | ZUNKER SHAWN | 1700 N 103RD AVE | | | | AVONDALE | AZ | 85392 | |
| 5483910 | ZUNUN NICODENO | 125 HAILEY DR | | | | GOLDSBORO | NC | 27534-9204 | |
| 5440146 | ZUO MODERN CONTEMPORARY INC | 2800 MILLER STREET | | | | SAN LEANDRO | CA | 94577 | |
| 5483911 | ZUPIN JOSEPH | 2370 E GERONIMO ST | | | | CHANDLER | AZ | 85225-2339 | |
| 5483912 | ZUPNIK JOEL | 2330 COVENTRY CT | | | | FORT COLLINS | CO | 80526-6706 | |
| 5523400 | ZURAWSDYI LEONARD | 3208 13TH AVE 8 | | | | COLUMBUS | GA | 31904 | |
| 5523401 | ZURAY FEBUS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5523402 | ZURBIN ROBERT | 1486 S PIERSON ST | | | | LAKEWOOD | CO | 80232 | |
| 5483913 | ZURIE LISA | 221 THE ALAMEDA | | | | SAN ANSELMO | CA | 94960-1208 | |
| 5523404 | ZURI HARDY | 24245 EUCALYPTUS AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5523405 | ZURI HERNANDEZ | 110 ROUNDTABLE DR 10-2 | | | | SAN JOSE | CA | 95111 | |
| 5523406 | ZURI HOWARD | 916 PINEWOOD PARK BLVD | | | | MACON | GA | 31210 | |
| 5440148 | ZURITA EDINSON | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5523407 | ZURITA JENNI M | 170 MAIN ST | | | | WEST ORANGE | NJ | 07052 | |
| 5523409 | ZURITA OMAR B | 159 UNION ST | | | | BRISTOL | CT | 06010 | |
| 5483914 | ZURITA REIAH | 4029 W ISIS DR | | | | TUCSON | AZ | 85741-1921 | |
| 5483915 | ZURITAOLIVERA LILLIAN | 1317 SOUTHGATE AV JEFFERSON111 | | | | LOUISVILLE | KY | | |
| 5523410 | ZURLO SANDI | 348 BIG DOG TRAIL | | | | BONNEAU | SC | 29431 | |
| 5523411 | ZURMA MIDGETTE | 284 PARK ST | | | | WEST HAVEN | CT | 06516 | |
| 5483916 | ZURN RAYMOND | 5830 E MCKELLIPS RD UNIT 118 | | | | MESA | AZ | 85215-2786 | |
| 5523412 | ZURU LLC | 228 AND 230 NEVADA STREET | EL SEGUNDO | | | LOS ANGELES | CA | 90245 | |
| 5483917 | ZUST CHRISTIAN | 2144 PHEASANT RUN DRIVE N | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5523413 | ZUTANT CASEY | 100 CLIFF ST | | | | NAUGATUCK | CT | 06770 | |
| 5483918 | ZUTTERLING REBECCA | 5160 VALCOURT ST | | | | MIAMISBURG | OH | 45342-1429 | |
| 5483919 | ZUVICH MARLENE | 24056 SILVESTRE | | | | MISSION VIEJO | CA | 92692-2002 | |
| 5523414 | ZUVY ROBERT | -PO BOX 2240 | | | | PORT AUSTIN | MI | 48467 | |
| 5523415 | ZUZEL RODRIGUEZ | 79 JAMES STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 5483920 | ZUZULOCK BARBARA | 30BW WILDWOOD AVE CAPE MAY 009 | | | | WILDWOOD | NJ | 08260 | |
| 5523416 | ZVAKITRA TAYLOR | 3755 ALLERTON PLACE APT C | | | | INDIANAPOLIS | IN | 46226 | |
| 5523417 | ZVERINA PETER | 9418 PARK ST | | | | BELLFLOWER | CA | 90802 | |
| 5483921 | ZVOSECHZ JOHN | 370 DEEPWOOD LN | | | | AMHERST | OH | 44001 | |
| 5523418 | ZWADLO NICOLE | PO BOX 501 | | | | CHETEK | WI | 54728 | |
| 5483922 | ZWALKUSKI APRIL | 640 BRIAR MNR | | | | BERWICK | PA | 18603 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523419 | ZWART RICHARD | 1695 MIRACOSTA CIR | | | | CHULA VISTA | CA | 91913 | |
| 5483923 | ZWENIG FRANCES | 116 GEN OGLETHORPE ROAD | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| 5483924 | ZWER FLOYD | PO BOX 327 | | | | VANCOUVER | WA | 98666-0327 | |
| 5483925 | ZWICKEL DAVID | 219 HARMON COVE TOWER | | | | SECAUCUS | NJ | 07094-1729 | |
| 5483926 | ZWIEBEL SHARI | 4149 NW 90TH AVE APT 206 | | | | CORAL SPRINGS | FL | 33065-1723 | |
| 5523421 | ZWIEFELHOFER ALFRED | 16937 STAGECOACH ROAD | | | | CORNING | CA | 96021 | |
| 5483927 | ZWIELICH CAROL | 18 UPPER POND COURT | | | | CENTERPORT | NY | 11721 | |
| 5483928 | ZWIGARD BRIAN | 8935 ARVIDA DR | | | | CORAL GABLES | FL | 33156 | |
| 5483932 | ZWILLING J A HENCKELS LLC | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 5483929 | ZWINK TRACEY | 1108 E HANKS TRL | | | | WOODWARD | OK | 73801-6634 | |
| 5483930 | ZWIREN MARTIN | 30 BEECHWOOD RD | | | | HARTSDALE | NY | 10530 | |
| 5523422 | ZY ZHANG | 525 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | |
| 5483931 | ZYBACH KEVIN | 9807 RED OAK LN | | | | PARKVILLE | MO | 64152 | |
| 5523423 | ZYCKEFOOSE MELISSA | RT 3 BOX 702 | | | | LOST CREEK | WV | 26385 | |
| 5523424 | ZYDUCK JAY | 1508 CREEK RD | | | | MOSINEE | WI | 54455 | |
| 5523425 | ZYENIDA GONZALES | 808 8TH ST | | | | WAUKEGAN | IL | 60087 | |
| 5483932 | ZYGADLO MARIA | 4329 E CEDARWOOD LN | | | | PHOENIX | AZ | 85048-7011 | |
| 5523426 | ZYGMUNT MATYSKIEL | 9834 52ND AVENUE | | | | OAK LAWN | IL | 60453 | |
| 5523427 | ZYGNI GUERRA-HEDDRICH | PO BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| 5523428 | ZYKEECHARLES ZYKEECHARLES | 869 N 23RD ST | | | | PHILADELPHIA | PA | 19130 | |
| 5523429 | ZYKEYA ROGERS | 9902 BOYSENBERRY WAY | | | | GAITHERSBURG | MD | 20878 | |
| 5523430 | ZYNAB BAZZI | 2011 HIGHVIEW ST | | | | DEARBORN | MI | 48128 | |
| 5523431 | ZYNEL | 4651 S 45TH ST | | | | GREENFIELD | WI | 53220 | |
| 5523432 | ZYNWALA MICHAEL | 5029 SOUTH CONVENT LANE | | | | PHILADELPHIA | PA | 19114 | |
| 5483933 | ZYRA MARY L | 4313 JEFFERSON AVE | | | | SYKESVILLE | MD | 21784 | |
| 5440152 | ZYRAN SCOTT | 654 ROUTE 60 | | | | HUNTINGTON | WV | | |
| 5483934 | ZYSK PAUL | PO BOX 621305 | | | | OVIEDO | FL | 32762-1305 | |
| 5483935 | ZYSKOWSKI PAUL | 7045 E WARNER RD | | | | TEMPE | AZ | 85284-2336 | |
| 5483936 | ZYTKO THOMAS | 6453 SIERRA SANDS ST | | | | NORTH LAS VEGAS | NV | 89086-1318 | |
| 5483937 | ZZFK HZQ | 610 W WALNUT NA 15 LEXINGTON AVE150229 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5483938 | ZZFK HZQ Z | 1754 W H 15 LEXINGTON AVE150 | | | | EAST BRUNSWICK | NJ | 08816 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5286 of 5286

**<u>Exhibit E</u>**

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794112 | 100 Mushroom Blvd. Associates LLC | 130 Linden Oaks | | | | Rochester | NY | 14625 | |
| 5794113 | 107 Commercial Property LLC | 2260 NW 114th Avenue | | | | Miami | FL | 33172 | |
| 5794114 | 1152 LLC | 5601 Virginia Beach Blvd | | | | Virginia Beach | VA | 23462 | |
| 5794115 | 1252 LLC | 5601 Virginia Beach Blvd | | | | Virginia Beach | VA | 23462 | |
| 5794116 | 14 KARAT CLUB INC | 1600 KAPIOLANI BLVD SUITE 111 | | | | HONOLULU | HI | 96814 | |
| 5799988 | 14804 LLC | 6505 W. 134th Street | | | | Overland Park | KS | 66209 | |
| 5794117 | 151 Technology EPA, LLC | 11075 Santa Monica Blvd. | Suite 250 | | | Los Angeles | CA | 90025 | |
| 5794118 | 1752 LLC | 5601 Virginia Beach Blvd | | | | VA Beach | VA | 23462 | |
| 5794119 | 1800 REMODEL | 5850 W 3RD Street | #160 | | | Los Angeles | CA | 90036 | |
| 5794120 | 1-800 Remodel, Inc. | 5850 west 3rd Street#160 | | | | Los Angeles | CA | 90036 | |
| 5794121 | 180S LLC | 701 EAST PRATT ST  STE 180S | | | | BALTIMORE | MD | 21202 | |
| 5794122 | 191 Outer Loop, LLC | 11371 Decimal Drive | | | | LOUISVILLE | KY | 40299 | |
| 5794123 | 1928 JEWELRY COMPANY | 3000 W EMPIRE AVENUE | | | | BURBANK | CA | 91504 | |
| 5794124 | 1SYNC | CLEMENT D ERHARDT, III SECRETARY | PRINCETON PIKE CORP CENTER | 1009 LENOX DR | STE 202 | LAWRENCEVILLE | NJ | 08648 | |
| 5794125 | 2020 Liberty Rock, LLC | 864 Wethersfield Avenue | | | | Hartford | CT | 06114 | |
| 5793904 | 2075560 ONTARIO LIMITED | 42 LAIRD DRIVE | | | | TORONTO | ON | M4G 3T2 | Canada |
| 5794126 | 2152 LLC | 5601 Virginia Beach Blvd | | | | VA Beach | VA | 23463 | |
| 5794127 | 2333 DESIGNS AND MANUFACTURING LLC | 32411 134TH NE | | | | DUVALL | WA | 98019 | |
| 5794128 | 24 Hour Fitness USA Inc. | 12647 Alcosta Boulevard, Suite 500 | | | | San Ramon | CA | 94583 | |
| 5794129 | 24/7 CUSTOMER INC-100064S887 | 2001 All Programmable Drive, Suite 200 | | | | San Jose | CA | 95124 | |
| 5794130 | 24/7 Real Media US Inc | 132 W 31st Street | 9th Floor | | | New York | NY | 10001 | |
| 5793905 | 2607117 Ontario Inc | 1344 EVERALL RD | | | | MISSISSAGUA | ON | L5J3L5 | Canada |
| 5794131 | 266 Route 125 LLC | Attn:  John M. Wolters, Jr., Manager | One Wall Street | | | Hudson | NH | 03051 | |
| 5794132 | 29 West LLC | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | | WICHITA | KS | 67226 | |
| 5794133 | 3 F's Inc | 310 Colorado Ave | | | | La Junta | CO | 81050 | |
| 5794134 | 3 KINGS AUTOMOTIVE LLC | 1501 E. Fry Blvd. | | | | Sierra Vista | AZ | 85635 | |
| 5794135 | 310 Carolina Street LLC | 1717 17TH STREET | SUITE 105 | | | SAN FRANCISCO | CA | 94103 | |
| 5794136 | 33 East Stainless Steel Upgrade | 3305 East 10th St | | | | Greenville | NC | 27858 | |
| 5794137 | 3450 S Maryland Parkway LLC | 1370 Jet Stream Dr. | Suite 100 | | | Henderson | NV | 89052 | |
| 5794138 | 3831 Commercial Center Drive, LLC | 2702 Bayonne Street | | | | Sullivans Island | SC | 29482 | |
| 5794139 | 3H FARM LLC | 16821 EAST F M 1097 RD | | | | WILLIS | TX | 77378 | |
| 5794140 | 3H Group | 309 Coronado Drive | | | | Clearwater | Fl | 33767 | |
| 5794141 | 3H Group | 505 Riverfront Pkwy | | | | Chattanooga | TN | 37402 | |
| 5794142 | 3M COMPANY | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5794143 | 3M COMPANY KBE0561 | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5794144 | 3M PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 5794145 | 3PD INC | 1851 West Oak Pkwy, Suite 100 | | | | Marietta | GA | 30062 | |
| 5793946 | 3W HOME FASHION HEYUAN CO LTD | MINGZHU INDUSTRIAL PARK | | | | HEYUAN CITY | GUANGDONG | | CHINA |
| 5794146 | 4 ACES INC | 2092 E Main St | | | | Robinson | IL | 62454 | |
| 5794147 | 4 T DOOR SYSTEMS | 1620 W BRISTOL ST | | | | ELKHART | IN | 46514 | |
| 5794148 | 405 MACHINE WORKS | 408 S. Kinnick Road | | | | Stillwater | OK | 74074 | |
| 5794149 | 4100 Tomlynn Street-Rebkee LLC/4100 Tomlynn Street-Fountainhead LLC | Attn: Richard W. Gregory, Esq. | 7 East 2nd Street | | | Richmond | VA | 23224 | |
| 5793906 | 4207602 CANADA INC | 2024 PEEL ST SUITE 400 | | | | MONTREAL | QC | H3A 1W5 | CANADA |
| 5794150 | 422 Realty LP | 1055 Westlakes Drive | Suite 170 | | | Berwyn | PA | 19312 | |
| 5794151 | 4320 North 124th Street LLC | 1232 NORTH EDISON STREET | | | | MILWAUKEE | WI | 53202 | |
| 5794152 | 439 FIX-IT | 9255 FM 439 | | | | Belton | TX | 76513 | |
| 5794153 | 51st Street Partnership | 2700 FRUITLAND AVENUE | | | | VERNON | CA | 90058 | |
| 5794154 | 54 LAWN AND GARDEN | 5030 Hwy 54 | | | | Paris | TN | 38242 | |
| 5794155 | 5525 S. Soto Street Associates | 200 East 61st Street,  Suite 29F | | | | New York | NY | 10065 | |
| 5794156 | 640 Thompson Lane, LLC | 222 2nd Avenue South, Suite 1930 | | | | Nashville | TN | 37201 | |
| 5794157 | 700 Block Investors, LP | 1724 10th Street | | | | Sacramento | CA | 95811 | |
| 5794158 | 700 Builders LLC | 10111 Inverness Main | Suite T | | | Englewood | CO | 80112 | |
| 5794159 | 710 West Tehachapi, LLC | 533 South Muirfield Road | | | | Los Angeles | CA | 90020 | |
| 5794160 | 8 Owners dba Hight Sears Lease Partnership | 2064 N. CLEVELAND ST. | | | | ORANGE | CA | 92865 | |
| 5794161 | 8 TO 20 PARTNERS LLC | 5 PADDOCK ST | | | | Avenel | NJ | 07001 | |
| 5794162 | A & C Ventures, Inc. | 465 First Street West | 2nd Floor | | | Sonoma | CA | 95476 | |
| 5794163 | A & GS Contractor Inc | PO BOX 56173 | | | | BAYAMON | PR | 00960 | |
| 5794164 | A & P SMALL ENGINE REPAIR | 711 Rosston Road | | | | Hope | AR | 71801 | |
| 5794165 | A CLASSIC TIME WATCH COMPANY | 10 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5794166 | A D SUTTON & SONS | 20 WEST 33RD ST  2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 5794167 | A Door Specialist Co | PO Box 4635 | | | | Hilo | HI | 96720 | |
| 5794168 | A J MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 5794169 | A J SUPER GARMENTS LTD | Ghoshbag | Zirabo | Ashulia | | | | | Bangladesh |
| 5793947 | A TOP MANUFACTORY CO LIMITED | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 5793906 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 KWUN TONG RD | | | | | | | HONG KONG |
| 5794170 | A&E Factory Service, LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5794171 | A&L LAWN EQUIPMENT | 2424 Rock Island Road | | | | Irving | TX | 75060 | |
| 5794172 | A.C.I.S Inc | PO Box 3274 | | | | McKinney | TX | 75070 | |
| 5794173 | A.D. Willems Construction Inc. | P.O. Box 5413 | | | | San Antonio | TX | 78201 | |
| 5794174 | A.D. Williems Construction Inc | PO Box 5413 | | | | San Antonio | TX | 78201 | |
| 5794175 | A.O. Smith Corporation | 500 Princeton Road | | | | Johnson City | TN | 37601 | |
| 5794176 | A.P. Moller-Maersk A/S (trading under Maersk Line) | 180 Park Avenue | | | | Florham Park | NJ | 07932 | |
| 5794177 | A.R.T Furniture Inc. | 1165 Auto Center Dr. | | | | Ontario | CA | 91761 | |
| 5794178 | A.T. Thomas Jewelers | 6420 "O" Street | | | | Lincoln | NE | 68510 | |
| 5794179 | A-1 FIXIT SHOP | 8545 FM 78 | | | | Converse | TX | 78109 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794180 | A-1 GRINDING | 8031 Paseo | | | | Kansas City | MO | 64131 | |
| 5794181 | A-1 MOWER SALES & SERVICE | 755 Southfield Rd | | | | Lincoln Park | MI | 48146 | |
| 5794182 | A-1 Recycling | 2740 North Ferry St | | | | Anoka | MN | 55303 | |
| 5794183 | A1 SWITCHING | 2500 Ridge Road | | | | Zanesville | OH | 43701 | |
| 5794184 | AAA Energy Service Co | PO BOX 908 | 4 COMMERCIAL RD | | | SCARBOROUGH | ME | 04070-0908 | |
| 5794185 | AAA ENERGY SERVICE CO | PO Box 908 | | | | Scarborough | ME | 04070-0908 | |
| 5794186 | AAA Glass & Mirror | PO BOX 11589 | | | | FT WORTH | TX | 76110 | |
| 5794187 | AAA GLASS & MIRROR INC | N PO Box 11589 | | | | Fort Worth | TX | 76110 | |
| 5794188 | AAA Lawn Service,LLS | PO Box 943 | | | | Ankeny | IA | 50021 | |
| 5794189 | AAA Lawn Services, LLC | PO Box 943 | | | | Ankeny | IA | 50021 | |
| 5794190 | AAA PHARMACEUTICAL INC | 157-160 WEST JEFFERSON STREET | | | | PAULSBORO | NJ | 08066 | |
| 5794191 | AADVANTAGE NORTHAMERICAN | 738 Capital Circle NW | | | | Tallahassee | FL | 32304 | |
| 5794192 | AALOK PANDYA O.D. | 145 W. Hillcrest Dr. | | | | Thousand Oaks | CA | 91360 | |
| 5794193 | AAM'S SMALL ENGINE REPAIR | 674 Laurel St. | | | | Elgin | IL | 60120 | |
| 5794194 | AAM'S SMALL ENGINE REPAIR | 674c Laurel St. | | | | Elgin | IL | 60120 | |
| 5794195 | AAON INCORPORATED | 8S9 Forest Av. | | | | Birmingham | MI | 48009 | |
| 5794196 | AB&C SMALL ENGINE | 3430 Lee Blvd | | | | El Paso | TX | 79936 | |
| 5794197 | ABBOTT LABORATORIES | P O BOX 71469 | | | | SAN JUAN | PR | 00936 | |
| 5794198 | ABC Appliance, Inc. | One W Silverdome Industrial Park | | | | Pontiac | MI | 48343 | |
| 5794199 | Abe Oster (Deceased?) | 429 Sylvan Avenue | P.O. Box 1708 | | | Englewood Cliffs | NJ | 07632 | |
| 5794200 | ABG ACCESSORIES INC | 1000 JEFFERSON AVE | | | | ELIZABETH | NJ | 07201 | |
| 5794201 | Ability Maintenance, Inc. | 17259 Hesperian Blvd. #14 | | | | San Lorenzo | CA | 94580 | |
| 5794202 | ABLE SAW LLC | 625 Miller Valley Rd | | | | Prescott | AZ | 86301 | |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 5794203 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 | |
| 5794204 | ABS GRAPHICS INC-1000459750 | P O BOX 95019 | | | | PALATINE | IL | 60095 | |
| 5794205 | Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | | Rye | NY | 10580 | |
| 5794206 | Acadia Realty Trust / Heyman Properties | 411 Theodore Fremd Avenue | Suite 300 | | | Rye | NY | 10580 | |
| 5794207 | ACC International LLC | 200 N. Furnace St. Building I | | | | Birdsboro | PA | 19508 | |
| 5794208 | ACCERTIFY INC-702255 | 1075 Hawthorn Drive | | | | Itasca | IL | 60143 | |
| 5794209 | Accertify, Inc. | 1075 Hawthorn Drive | | | | Itasca | IL | 60143 | |
| 5794210 | Accertify, Inc. | 2 Pierce Place | | | | Itasca | IL | 60143 | |
| 5794211 | Access Door Controls | PO BOX 67 | | | | HARRISON | OH | 45030-0067 | |
| 4806902 | ACCESS GROUP INTERNATIONAL LTD | BECKY | UNIT 2, 6F, HUNG TAT IND BLDG | 43 HUNG TO ROAD, KWUN TONG | | | | | HONG KONG |
| 5794212 | ACCO BRANDS USA LLC | PO BOX 741864 | | | | Atlanta | GA | 30384 | |
| 5794213 | Acculink, Inc., dba Acculynk | 2812 Spring Road SE | Ste. 160 | | | Atlanta | GA | 30339 | |
| 5794214 | Accurate Background, LLC | 7515 Irvine Center Drive | | | | Irvine | CA | 92618 | |
| 5794215 | ACCUTIME WATCH CORP | 1001 AVENUE OF THE AMERICAS 6TH FL | | | | NEW YORK | NY | 10018 | |
| 5794216 | Accuvant, Inc. | 1125 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| 5794217 | ACD Janitorial services | 108 Willowbar Ridge St | | | | Sanford | FL | 32771 | |
| 5794218 | ACE American Insurance Company | 525 W. Monroe St. | | | | Chicago | IL | 60661 | |
| 5794219 | ACE American Insurance Company | 525 W. Monroe St., Suite 700 | | | | Chicago | IL | 60661 | |
| 5794220 | ACE American Insurance Company | 525 W. Monroe, Suite 7000 | | | | Chicago | IL | 60661 | |
| 5794221 | ACE American Insurance Company | 436 Walnut Street - WA 07A | | | | Philadelphia | PA | 19106 | |
| 5794222 | ACE Fire Underwriters Insurance Company | 500 W. Monroe, 27th Floor | | | | Chicago | IL | 60661 | |
| 5794223 | ACE Fire Underwriters Insurance Company | 525 W. Monroe St. | | | | Chicago | IL | 60661 | |
| 5794224 | Ace Hardware Corporation | 2200 Kensignton Court | | | | Oak Brook | IL | 60523 | |
| 5794225 | ACE HARDWARE OF DUNNELLON | 1158 N. Williams St. | #401 | | | Dunnellon | FL | 34432 | |
| 5794226 | ACE HARDWARE OF DUNNELLON | 11582 W. Williams St. #401 | | | | Dunnellon | FL | 34432 | |
| 5794227 | ACE HARDWARE STORES, INC | 1120 S Kolb Rd | | | | Tuscon | AZ | 85710 | |
| 5794228 | ACE LAWNMOWER & TRACTOR | 28 Pearl St. | | | | Port Chester | NY | 10573 | |
| 5794229 | ACE Property and Casualty Insurance Company | 525 W. Monroe | | | | Chicago | IL | 60661 | |
| 5794230 | ACF GROUP LLC | 848 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 5794231 | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | |
| 5794232 | ACL SERVICES LTD-639039 | LOCKBOX 200286 | | | | PITTSBURGH | PA | 15251 | |
| 5794233 | ACME AUTO PARTS | 2016 E. 1000N Road | | | | Kankakee | IL | 60901 | |
| 5794234 | ACME FURNITURE INDUSTRY INC | 18895 EAST ARENTH AVENUE | | | | City of Industry | CA | 91748 | |
| 5794235 | Acme Plating, Inc | 201 International Drive | Suite 225 | | | Cape Canaveral | FL | 32920 | |
| 5794236 | ACME SAW & SUPPLY INC | 1204 W. Main St. | | | | Stockton | CA | 95205 | |
| 5794237 | ACME UNITED CORPORATION | 60 ROUND HILL ROAD | | | | FAIRFIELD | CT | 06824 | |
| 5794238 | ACME UNITED CORPORATION | PO BOX 932607 | | | | Atlanta | GA | 30303 | |
| 5794239 | ACTION MOWER | 1245 Main St | | | | Springfield | OR | 97477 | |
| 5794240 | ACTION SERVICE CORPORATION | 1700 State Road | 8838 Barrio Monacillos | | | San Juan | PR | 00926-2471 | |
| 4134428 | Action Service Corporation | PO Box 364866 | | | | San Juan | PR | 00936 | |
| 4134428 | Action Service Corporation | Jose Garcia, CEO | 1700 Carr 8838 Km 1.7 | | | San Juan | PR | 00936 | |
| 5794241 | ACTION SMALL ENGINE REPAIR | 1904 South First St | | | | Lufkin | TX | 75901 | |
| 5794242 | Action Time, Inc., | 20283 SR 7 STE 300 | | | | BOCA RATON | FL | 33498 | |
| 5794243 | Activant | 60334 Tall Pine Avenue | | | | Bend | OR | 97702 | |
| 5794244 | Activant Solutions, Inc. | 60334 Tall Pine Avenue | | | | Bend | OR | 97702 | |
| 5794245 | ACTIVEHOURS INC | 405 Waverley Street | | | | Palo Alto | CA | 94301 | |
| 5794246 | ACTVCONTENT CORPORATION | 155 Seaport Boulevard | | | | Boston | MA | 02210 | |
| 5794247 | Acumen Solutions | 8280 Greensboro Drive, Suite 400 | | | | McLean | VA | 22102 | |
| 5794248 | ACUSTRIP COMPANY | PO Box 413 | | | | Mountain Lakes | NJ | 07046 | |
| 5794249 | ACXIOM CORPORATION | 301 Inudstrial Boulevard | P.O. Box 2000 | | | Conway | AR | 72032 | |
| 5794250 | ACXIOM CORPORATION | 3333 Finley Road | | | | Downers Grove | IL | 60515 | |
| 5794251 | Adam Levine Productions, Inc | 1100 Glendon Avenue, Suite 1100 | | | | Los Angeles | CA | 90024 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794253 | Adecco Engineering and Technology | 10151 Deerwood Park Blvd | Building 200, Suite 400 | | | Jacksonville | FL | 32256 | |
| 5794253 | ADEN & ANAIS INC | 20 JAY STREET SUITE 600 | | | | BROOKLYN | NY | 11201 | |
| 5794254 | ADH GUARDIAN USA LLC | 9732 ALBURTIS AVE | | | | Santa Fe Springs | CA | 90670 | |
| 5794255 | ADIRONDACK EQUIPMENT REPAIR | 87 Old Schuylerville Road | | | | Saratoga Springs | NY | 12866 | |
| 4806908 | ADJUNCT TRADING HK LIMITED | JENNIFER I2K PROJECT | 3630 CORPORATE TRAIL DRIVE | | | EARTH CITY | MO | 63045 | |
| 4866380 | ADJUNCT TRADING HK LIMITED | 3630 CORPORATE TRAIL DRIVE | CANADA - RM2103 FUTRA PLAZA, HK | | | EARTH CITY | MO | 63045 | |
| 4893612 | ADJUNCT TRADING HK LIMITED | DIBA FAR EAST LLC | 3630 CORPORATE TRAIL DR | | | EARTH CITY | MO | 63045 | |
| 5794256 | ADL Construction | 2109 Newton Rd | | | | Hampton | VA | 23670 | |
| 5794257 | ADL Construction | 332 Lee Hwy #309 | | | | Warrenton | VA | 20186 | |
| 5794258 | ADL Construction | 3850 Guilder Lane | | | | Richmond | VA | 23234 | |
| 5794259 | ADL Construction | 5846 Westower Dr | | | | Richmond | VA | 23225 | |
| 5794260 | ADL Sunrise Apartments | 705 Pool Road | | | | Chesterfield | VA | 23236 | |
| 5794261 | adMarketplace Inc | 1250 BROADWAY | 31ST FLOOR | | | NY | NY | 10001 | |
| 5794262 | adMarketplace, Inc | 1250 BROADWAY 31ST FLOOR | | | | NEW YORK | NY | 10001 | |
| 5794263 | Adobe Systems Incorporated | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675 | |
| 5794264 | Adobe Systems Incorporated | 3900 ADOBE WAY | | | | LEHI | UT | 84043 | |
| 5794265 | ADP RPO LLC | 3401 Technology Drive | | | | Findlay | OH | 45840 | |
| 5794266 | ADP, Inc. | 400 Covina Blvd | | | | San Dimas | CA | 91773 | |
| 5794267 | ADP, LLC | 400 W. Covina Boulevard | | | | San Dimas | CA | 91773 | |
| 5794268 | ADRIAN & SON ENGINE & REPAIR | 7686 Rte. 53 | | | | Kanona | NY | 14856 | |
| 5794269 | Adrian Steel Company | 906 James Street | | | | Adrian | MI | 49221 | |
| 5794270 | Advance America Cash #713 | 135 North Church Street, Attn: Lease Admin. #713 | | | | Spartanburg | SC | 29306 | |
| 5794271 | Advance America, Cash Advance Centers of California LLC | 135 North Church Street | | | | Spartanburg | SC | 29306 | |
| 5794272 | Advance Management, Inc. | 198 Sanchez St., Ste 3 | | | | Barrigada | GU | 96913 | |
| 5794273 | ADVANCE STORES COMPANY, INCORPORATED | 2635 E. Millbrook Rd | | | | Raleigh | NC | 27604 | |
| 5794274 | Advanced Building Controls Inc | 339 Changebridge road Suite 2G | | | | Pine Brook | NJ | 07058 | |
| 5794275 | Advanced Electric Inc & Global Tech Communications | PO Box 858 | | | | Elkview | WV | 25071 | |
| 5794276 | ADVANCED INTEGRATED SERVICES | 4700 SW 51 ST | STE 206 | | | DAVIE | FL | 33314 | |
| 5794277 | ADVANCED MOWER | 2212 Morgan Rd | | | | Bessemer | AL | 35022 | |
| 5794278 | Advanced Refrigeration Htg. & Air of Western Colorado LLC | 1801 I-70 BUSINESS LOOP C-3 | | | | GRAND JUNCTION | CO | 81501 | |
| 5794279 | Advanced Retail Solutions | 19 Litchfield Plaza | | | | Litchfield | IL | 62056 | |
| 5794280 | Advanced Service Solutions LLC | PO Box 573 | | | | Hammonton | NJ | 08037 | |
| 5794281 | ADVANCED TECHNOLOGY SERVICES | 8201 North University | | | | Peoria | IL | 61615 | |
| 5794282 | Advantage Roofing and Restoration | 2460 NW 17th Lane #2 | | | | Pompano Beach | FL | 33064 | |
| 5794283 | Advent Companies | 33302 Valle Road Suite 125 | | | | San Juan Capistrano | CA | 92675 | |
| 5794284 | Advent Construction | 26522 La Alamedia | | | | Mission Viejo | CA | 92691 | |
| 5793907 | ADWOOD MANUFACTURING LTD | BOX 563 | | | | CROFTON | BC | V0R 1R0 | Canada |
| 5794285 | AERCOR WIRELESS INC-517987 | 3459 WASHINGTON DRIVE STE 205 | | | | EAGAN | MN | 55122 | |
| 5794286 | Aerial Builders | 1930 Stonegate Drive | | | | Birmingham | AL | 35242 | |
| 5794287 | Aerial Development Group | 521 5th Ave S | | | | Nasville | TN | 37203 | |
| 5794288 | Aetna Behavioral Health LLC | 151 Farmington Ave. | Mail Code RSSA | | | Hartford | CT | 06156 | |
| 5794289 | Aetna Life Insurance Company | 151 Farmington Ave. | | | | Hartford | CT | 06156 | |
| 5794290 | Aetna Realty / US Realty | 3003 English Creek Avenue | Suite D-13A | | | Egg Harbor Twp | NJ | 08234 | |
| 5794291 | Aetna Resources for Living | 10260 Meanley Drive | | | | San Diego | CA | 92131 | |
| 5794292 | Afero, Inc. | 4790 El Camino Real | | | | Los Altos | CA | 94022 | |
| 5794293 | Affinity Living Group | 128 1st Ave | | | | Hickory | NC | 28603 | |
| 5794294 | Affordable Asphalt Sealing | 218 Verbena Dr | | | | Corbin | KY | 40701 | |
| 5794295 | AFFORDABLE PROPERTY SVCS TOOLS & EQUIP RENTALS | 65 Forest St. | | | | Woodville | NH | 03785 | |
| 5794297 | AFFORDABLE REHABILITATION EXPERTS | 4407 Bee Coves Rd | Suite 320 | | | Austin | TX | 78746 | |
| 5794296 | Affordable Rehabilitation Experts | 4407 Bee Caves Road | Suite 320 | | | Austin | TX | 78746 | |
| 5794298 | Affordable Rehabilitation Experts LLC | 4407 Bee Caves Rd Suite#30 | | | | Austin | TX | 78746 | |
| 5794299 | Affordable Sprinkler | 35191 Melton | | | | Westland | MI | 48185 | |
| 5794300 | AFN, LLC. | 1435 Lake Cook Road | | | | Deerfield | IL | 60015 | |
| 5794301 | AGC Addison Owner, LLC | 245 Park Avenue, 24th Floor | | | | New York | NY | 10167 | |
| 5794302 | AGENCY VACUUM SHOP | 1802 S. Havana | | | | Aurora | CO | 80012 | |
| 5794303 | Agency Within LLC | 36-12 48TH AVE | #3F | | | LONG ISLAND CITY | NY | 11101 | |
| 5794007 | AGGLO CORP LTD | 3/F., | Hody Commercial Bldg. | 6-6A Hart Avenue | Tsimshatsui | | | | Hong Kong |
| 5794304 | Agile Construction Company | 5300 Oakbrook Pwy Bldg 300, Suite 375 | | | | Norcross | GA | 30093 | |
| 5794305 | AGILENCE INC | 1020 Briggs Road | | | | Mt. Laurel | NJ | 08054 | |
| 5794306 | Agnew Power Equipment | 7700 Market St | | | | Youngstown | OH | 44515 | |
| 5794307 | Agree Limited Partnership | 70 East Long Lake Road | | | | Bloomfield Hills | MI | 48304 | |
| 5794308 | AGRI-FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60644 | |
| 5794309 | AHS Development/ The villages @Lkworth | 12895 SW 132nd St Ste 202 | | | | Miami | FI | 33186 | |
| 5794310 | AHS PHARMSTAT LLC | 3501 WILLOWOOD RD | | | | EDMOND | OK | 73034 | |
| 5794088 | AIG Europe Limited | The AIG Building, 58 Fenchurch Street | | | | | | EC3M 4AB | UNITED KINGDOM |
| 5794311 | AINSWORTH PET NUTRITION LLC | 984 WATER STREET | | | | MEADVILLE | PA | 16335 | |
| 5794312 | Air Temp Mechanical | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 5794313 | AIR VAL INTERNATIONAL | 1840 NW 95TH STREET | | | | DORAL | FL | 33172 | |
| 5794314 | Airchiller Mechanical Constructor Inc | PMB 435 HC-01 | Box 29030 | | | Caguas | PR | 00725 | |
| 5794315 | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS) | PO BOX 3274 | | | | MCKINNEY | TX | 75070-3274 | |
| 5794316 | Air-conditioning, heating and refrigeration institute | 2111, Wilson BLVD. Suite 500 | | | | Arlington | VA | 22201 | |
| 5794317 | AIReS | 6 Penn Center West | | | | Pittsburgh | PA | 15276 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794318 | AIRGOODS ADVANCE PLUMBING LLC | PO BOX 2391 | | | | SHOW LOW | AZ | 85902-2391 | |
| 5794319 | Airgood's Advanced Plumbing LLC | PO Box 2391 | | | | Show Low | AZ | 85902-2391 | |
| 5794320 | Airstron, Inc. | 1551 SW 21 Avenue | | | | Ft. Lauderdale | FL | 33312 | |
| 5794321 | Air-Temp Mechanical, Inc. | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 5794322 | AIRWATCH-696562 | 1155 PERIMETER CNTR W STE100 | | | | Atlanta | GA | 30338 | |
| 5794323 | AJAX TOOL WORKS INC | PO BOX 1129 | | | | GLENVIEW | IL | 60025 | |
| 5793908 | AJB SOFTWARE DESIGN INC | 185 THE WEST MALL | STE 1100 | | | TORONTO | ON | M9C 5L6 | Canada |
| 5794324 | AJ's Landscaping Inc | PO Box 3267 | | | | Lanlena | FL | 33465 | |
| 5794325 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| 5794326 | AKAMAI TECHNOLOGIES INC-580217 | P O BOX 26590 | | | | NEW YORK | NY | 10087 | |
| 4806917 | AKH ECO APPARELS LTD | MD. ABUL KASHEM | 495, BALITHA, SHAH-BELISHWER | | | DHAKA | | 1800 | BANGLADESH |
| 5794327 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| 5794328 | ALABAMA APARTMENT PARTNERS, LLC | 901 OLD FOREST RD | | | | BIRMINGHAM | AL | 35243 | |
| 5794329 | ALAMANCE OUTDOOR EQUIPMENT | 260 N Church St | | | | Burlington | NC | 27217 | |
| 5794330 | Alan E. Robbins | 10982 Roebling Avenue | Parcel Box D | | | Los Angeles | CA | 90024 | |
| 5794331 | Alan E. Robbins | 10982 Roebling Avenue | Unit #203a / Box D | | | Los Angeles | CA | 90024 | |
| 5794332 | ALAN'S LAWNMOWER & GARDEN CENTER | 12194 Firestone Blvd | | | | Norwalk | CA | 90650 | |
| 5794333 | ALASKA NORTH STAR BUILDERS | PO Box 81481 | | | | Fairbanks | AK | 99708 | |
| 5794334 | ALBAAD USA INC | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | |
| 5794335 | Albany-Pacific, LLC | P O Box 1583 | | | | Corvallis | OR | 97339 | |
| 5794336 | Albert D. Seeno Construction Co. | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 5793909 | ALBERTA NEWSPRINT SALES | STE 2900 | 650 W GEORGIA ST | | | VANCOUVER | BC | V6B 1N8 | CANADA |
| 5793909 | ALBERTA NEWSPRINT SALES | STE 2900 | 650 W GEORGIA ST | | | VANCOUVER | BC | V6B 1N8 | CANADA |
| 5794337 | Albertalli Construction | 208 N Laura St, Suite 900 | | | | Jacksonville | FL | 32202 | |
| 5794338 | Albor Restaurant Group, LLC | 231 Olde Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5794339 | ALCON LABORATORIES INC | P O BOX 951125 | | | | DALLASTTE | TX | 75395 | |
| 5794340 | ALDEN CORPORATION (EMP) | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | |
| 5794341 | ALDI Inc (Pennsylvania) | 2700 Saucon Valley Road | | | | Center Valley | PA | 18034 | |
| 5794342 | ALDRIDGE BROTHERS REPAIR | 7598 South 175 West | | | | Milroy | IN | 46156 | |
| 5794343 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5794008 | ALEX BRANDS BUZZ BEE TOYS HK LTD | UNITS 1206-1208TWR BNEW MANDARIN | | | | | | | HONG KONG |
| 5794344 | Alex Levin | 126 Whitman Avenue | | | | Staten Island | NY | 10308 | |
| 5794345 | ALFREDO FLORES | 825 W BASELINE RD | #8 | | | TEMPE | AZ | 85283 | |
| 5794089 | ALFRESCO SOFTWARE LIMITED-522578 | PARK HOUSE  PARK STREET | | | | MAIDENHEAD | Berkshire | SL6 1SD | UNITED KINGDOM |
| 5794346 | Algert Company | 2337 East Del Amo Blvd. | | | | Compton | CA | 90220 | |
| 5794347 | ALGI | 8201 Peters Road, Suite 1000 | | | | Plantation | FL | 33324 | |
| 5794348 | Alight Solutions LLC | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5794349 | ALIGHT SOLUTIONS LLC-853044 | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5794350 | All American Contractors, Inc | 5606 S Eastern Ave Ste A | | | | Las Vegas | NV | 89119 | |
| 5794351 | All American Door | 520 S NICHOL AVE | | | | MUNCIE | IN | 47303 | |
| 5794352 | ALL IN ONE RENTAL | 1120 S Pacific Hwy | | | | Talent | OR | 97540 | |
| 5794353 | ALL IN ONE RENTALS | 2095 E Jericho Turnpike | | | | East Northport | NY | 11731 | |
| 5794354 | ALL PURPOSE RENTAL & SALES | 2406 W 10TH ST | | | | Greeley | CO | 80634 | |
| 5794355 | Allco Construction Inc | 205 S Sierra Street Apts | Q/C 2000 Kirman Ave | | | Reno | NV | 89502 | |
| 5794356 | ALLEN SYSTEMS GROUP-852061 | 1333  Bird (or Third) Ave South | | | | Naples | FL | 34102 | |
| 5794357 | ALLEN SYSTEMS GROUP-852061 | P O BOX 2197 | | | | CAROL STREAM | IL | 60132 | |
| 5794359 | ALLEN'S SEED | 693 So. County Trail | | | | Exeter | RI | 02822 | |
| 5794360 | ALLERGAN USA INC | P O BOX 740901 | | | | LOS ANGELES | CA | 90074 | |
| 5794361 | ALLIANCE COMFORT SYSTEMS INC ("ACS") | 3336 W. Thomas Rd. | | | | Phoenix | AZ | 85017 | |
| 5794362 | ALLIANCE ENTERTAINME | P O BOX 451239 | | | | FORT LAUDERDALE | FL | 33345 | |
| 5794363 | ALLIANCE MATERIAL HANDLING CORP | 34000 West Nine Mile Rd. | | | | Farmington | MI | 48335 | |
| 5794364 | Alliance Residential Builders | 820 Gessner, # 1000 | | | | Houston | TX | 77024 | |
| 5794365 | Allianz Global Risks US Insurance Company | 225 W. Washington Street, 21st Floor | | | | Chicago | IL | 60606 | |
| 5794366 | Allied Construction Svcs | 240 New York Dr Suite 1 | | | | Fort Washington | PA | 19034 | |
| 5794367 | ALLIED INDUSTRIES | 1606 COMMERCE DR | | | | SUN PRAIRIE | WI | 53590 | |
| 5794368 | ALLIED NATIONAL SERVICES | 6066 Shingle Creek Parkway | Suite 1105 | | | Minneapolis | MN | 55430 | |
| 5793890 | Allied World Assurance Co. Ltd. | 27 Richmond Road | | | | | | HM 08 | Bermuda |
| 5793891 | Allied World Assurance Company | 27 Richmond Road | | | | | | HM08 | Bermuda |
| 5794369 | Allied World Assurance Company | 311 S. Wacker Dr., Suite 1100 | | | | Chicago | IL | 60606 | |
| 5794370 | ALL-PRO LAWNMOWER SALES & SERVICES | 555 Santa Fe Drive | | | | Denver | CO | 80204 | |
| 5794371 | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 5794372 | ALLTRADE TOOLS LLC | 1431 W VIA PLATA ST | | | | LONG BEACH | CA | 90810 | |
| 5794373 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5794374 | ALLURE GEMS LLC EMP | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |
| 5794375 | ALLURE GEMS LLC SBT EMP | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |
| 5794376 | ALLURE HOME CREATION CO INC | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| 5794377 | ALLWAY TOOLS INC | 1255 SEABURY AVE | | | | BRONX | NY | 10462 | |
| 5794378 | ALOHILANI ORCHIDS IN | HCR-1 BOX 5180 | | | | KEAAU | HI | 96749 | |
| 5794379 | Alpha Construction | 14601 Aetna Street | | | | VAN NUYS | CA | 91411 | |
| 5794380 | ALPINE CREATION LTD | 2nd Floor, Building B. | Henghaofeng Industrial Zone, | Dongcheng District, Dongguan city, | | | | | China |
| 4125712 | ALPINE CREATIONS LTD | PLOT NO WT 10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4884169 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 5794381 | ALPINE POWER EQUIPMENT | P O Box 18 | | | | Tahoe City | CA | 98145 | |
| 4124223 | ALPS Industries LTD | 57/2 Site -4 Sahibabad Industrial Area | | | | Ghaziabad, U.P. | | 201010 | India |
| 4806920 | ALPS INDUSTRIES LTD | 57/2 CMT UNIT ,SITE IV INDUSTRIAL | AREA, SAHIBABAD | | | GHAZIABAD | UTTAR PRADESH | 201010 | INDIA |
| 5794382 | AL'S CYCLE CENTER | 256 Briadway Rte 110 | | | | Amityville | NY | 11701 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794383 | ALS MOBILE SMALL ENGINE REPAIR | 2414 Blanco Road | | | | San Antonio | TX | 78212 | |
| 5794384 | AL'S MOWER REPAIR | 2414 Blanco Rd | | | | San Antonio | TX | 78212 | |
| 5794385 | Alston & Bird LLP | 950 F Street, NW | | | | Washington DC | DC | 20004 | |
| 5794386 | Alta Green Mountain | 4600 South Syracuse Suite 210 | | | | Denver | CO | 80237 | |
| 5794387 | ALVA AMCO PHARMACAL CO INC | 7711 MERRIMAC AVENUE | | | | NILES | IL | 60714 | |
| 5794388 | ALVARADO MFG CO INC-150661346 | 12660 COLONY ST | | | | CHINO | CA | 91708 | |
| 5794389 | AMARILLO OUTDOOR POWER EQUIPMENT | 7160 Canyon Dr | | | | Amarillo | TX | 79109 | |
| 5794390 | Amarr Company | 165 Carriage Court | | | | Winston-Salem | NC | 27195 | |
| 5794391 | Amarr Company | P O BOX 75092 | | | | CHARLOTTE | NC | 28275 | |
| 5794392 | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | | BATAVIA | IL | 60510 | |
| 5794393 | Amazon Fulfillment Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5794394 | Amazon Payments, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5794395 | Amazon Services LLC | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5794396 | Amazon Web Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5794397 | Amazon.com Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98108-1226 | |
| 5794398 | Amazon.com, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5794399 | Ambassador Alarms, Inc | 6231 PGA Blvd Suite 104-157 | | | | Palm Beach Gardens | FL | 33418 | |
| 5794400 | AMBIUS INC-197863 | 2050 Clearwater Drive | | | | Des Plaines | IL | 60018 | |
| 5794401 | AMBROS INC | P O BOX A | | | | AGANA | GU | 96910 | |
| 5794402 | Amcal General Contractors | 2417 Regency Blvd Suite 6 | | | | Augusta | GA | 30904 | |
| 5794403 | AmCap, Inc. | 333 Ludlow Street | 8th Floor | | | Stamford | CT | 06902 | |
| 5794404 | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | 8745 W. Higgins Road, Suite 300 | | | | Chicago | IL | 60631 | |
| 5794405 | Amelia's LLC | 43 Graybill Road | | | | Leola | PA | 17540 | |
| 5794406 | AMERCO Real Estate Company | 2727 N. Central Avenue | Suite 500 | | | Phoenix | AZ | 85004 | |
| 5794407 | AMERICAN AIRLINES | 425 Amon Carter Blvd. | | | | Ft. Worth | TX | 76155 | |
| 5794408 | AMERICAN BOOK COMPANY | PO BOX 306245 | | | | NASHVILLE | TN | 37230 | |
| 5794409 | American Builders & Contractors Supply Co.Inc. | One ABC Parkway | | | | Beloit | WI | 53511 | |
| 5794410 | AMERICAN CASTING & MANUFACTURING CO-424072 | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 5794411 | AMERICAN CLEANING SUPPLY INC | 8602 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045 | |
| 5794412 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | Los Angeles | CA | 90040 | |
| 5794413 | AMERICAN DIGITAL CORP | 25 Northwest Point Blvd. | Suite 200 | | | Elk Grove Village | IL | 60007 | |
| 5794414 | AMERICAN EXCHANGE | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 5794415 | AMERICAN EXCHANGE TI | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 5794416 | AMERICAN EXPRESS BUSINESS TRAVEL | PO Box 299051 | Department 17 | | | Ft. Lauderdale | FL | 33329 | |
| 5794417 | AMERICAN EXPRESS BUSINESS TRAVEL | 5000 Atrium Way | | | | Mount Laurel | NJ | 08054 | |
| 5794418 | American Express Travel Related Services Company, Inc. | P.O. Box 299051 | | | | Ft. Lauderdale | FL | 33329 | |
| 5794419 | American Express Travel Related Services Company, Inc. | 3 World Financial Center | 200 Vesey St. | 49th Floor | | New York | NY | 10285 | |
| 5794420 | AMERICAN GASKET TECHNOLOGIES INC-700694 | 10 LAURA DRIVE | | | | ADDISON | IL | 60101 | |
| 5794421 | American Greetings Corporation | One American Rd | | | | CLEVELAND | OH | 44144-2393 | |
| 5794422 | American Greetings Corporation | P O BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 5794423 | American Home Shield Corporation | 150 Peabody Place | | | | Memphis | TN | 38103 | |
| 5794424 | American Industrial Center | 830 S CR 427 #162 | | | | LONGWOOD | FL | 32750 | |
| 5794425 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | COMMERCE | CA | 90040 | |
| 5794426 | AMERICAN IT RESOURCE GROUP INC | 2500 West Higgins Road | STE 1273 | | | HOFFMAN ESTATES | IL | 60169 | |
| 5794427 | AMERICAN MARKETING ENTERPRISES INC | 1359 BROADWAY 16TH ST | | | | NEW YORK | NY | 10018 | |
| 5794428 | American National Insurance Company | Attn:  Lease Administration | 2660 EastChase Lane, Suite 100 | | | Montgomery | AL | 36117-7024 | |
| 5794429 | AMERICAN NUTRITION INC | 2813 WALL AVENUE | | | | OGDEN | UT | 84402 | |
| 5794430 | AMERICAN OAK PRESERVING CO INC | P O BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 5794431 | American Pacific International Capital | 11700 Princeton Pike | | | | Springdale | OH | 45246 | |
| 5794432 | AMERICAN PLUSH TEXTILE MILLS LLC | 2054 ROWAN RD | | | | LUMBERTON | NC | 28358 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | PO BOX 52560 | | | | MESA | AZ | 85208 | |
| 5794434 | AMERICAN PROPERTIES OF MO, LLC | 7361 Calhoun Place, Suite 340 | | | | Rockville | MD | 20855 | |
| 5794435 | AMERICAN RING CO INC | 19 GROVESNOR AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5794436 | AMERICAN RING CO INC (EMP) | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| 5794437 | AMERICAN TACK & HARDWARE CO | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | |
| 5794438 | AMERICAN TEXTILE CO | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 5794439 | AMERICAN WELL | 75 State Street | | | | Boston | MA | 02109 | |
| 5794440 | AMERICAN WHISTLE CORPORATION | 6540 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 5794441 | AMERICAN WOOD FIBERS INC | P O BOX 64388 | | | | BALTIMORE | MD | 21264 | |
| 5794442 | AMERICAN-DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 5794443 | AMERIGAS | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 5794444 | AMERIPLUS INC | 535 S HERCULES AVE STE 201 | | | | CLEARWATER | FL | 33764 | |
| 5794445 | AmeriSpec L.L.C. | 860 Ridge Lake Blvd. | | | | Memphis | TN | 38120 | |
| 5794446 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5794448 | AMF Industrial | 10303 NW 62nd St. | | | | Doral | FL | 33178 | |
| 5794449 | AmFoods LLC | 2801 SW 149th Ave., Suite 295 | | | | Miramar | FL | 33027 | |
| 5794450 | AMH REPAIR LLC | 2217 S. Yost Ave | | | | Bloomington | IN | 47403 | |
| 5794451 | Amigo Mobility International Inc | P O BOX 633728 | | | | CINCINNATI | OH | 45263 | |
| 5794452 | AMLOID CORPORATION | 7 RIDGEDALE AVENUE STE 1 A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 5794453 | AMO SALES AND SERVICE INC | 1700 E SAINT ANDREW PI | | | | SANTA ANA | CA | 92705 | |
| 5794454 | AMOS INT'L TRADE (HONG KONG) LTD | A7-A9, Block A, 2/F Merit Industrial Centre | 94 To Kwa Wan Road | | | | | | Hong Kong |
| 5794455 | AMPAC | 319 US-70 | PO BOX 21077 | | | Durham | NC | 27703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794456 | AMPAC | 1202S Tricon Road | | | | Cincinnati | OH | 45246 | |
| 5794457 | AMPAC MACHINERY LLC | 319 US-70 | PO BOX 21077 | | | Durham | NC | 27703 | |
| 5794458 | AMPAC MACHINERY LLC | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| 5794459 | AMPAC SECURITY PRODUCTS-519249 | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| 5794460 | AMPAC SECURITY PRODUCTS-519249 | 1202S Tricon Road | | | | Cincinnati | OH | 45246 | |
| 5794461 | AMREP INC | P O BOX 945896 | | | | Atlanta | GA | 30394 | |
| 5794462 | AMREP INC-1051010429 | P O BOX 945896 | | | | Atlanta | GA | 30394 | |
| 5794463 | AMS, INC | 3B14 WILLIAM P DOOLEY BYPASS | | | | CINNCINNATI | OH | 45223 | |
| 4127027 | AMTRANET GROUP | GARMENTS EXPORT VILLAGE LTD | KBM ROAD, TONGI INDUSTRIAL AREA | TONGI | | GAZIPUR | | 1710 | BANGLADESH |
| 4136151 | Amtranet Group | Garments Export Village Ltd | Kbm Road, Tongi Industrial Area | Tongi, Gazipur-1710 | Gazipur | BD | 1710 | Bangladesh |
| 4872093 | AMTRANET GROUP | A.K.M BADIUL ALAM | MAA TOWER, K.B.M. ROAD | TONGI INDUSTRIAL AREA | | GAZIPUR | | 1710 | BANGLADESH |
| 5794464 | AMTURF ENTERPRISES LLC | 13963 WESTSIDE LANE S | | | | JEFFERSON | OR | 97352 | |
| 4806927 | AMW VIETNAM CO LTD | THANH DOAN | B33/II -B34/II , 2B STREET, | VINH LOC IND PARK,BINH TAN DISTRICT | | | | 700000 | VIETNAM |
| 5794465 | ANCHOR ACQUISITION LLC | 2630 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5794466 | Anchor Investments, LLC | 2926 Foster Creighton Drive | | | | Nashville | TN | 37204 | |
| 5794467 | Anderson Constructions | 12552 W Executive Dr | | | | Boise | ID | 83712 | |
| 5794468 | ANDERSON PEST CONTROL | 65 Century Drive | | | | Wheeling | IL | 60090 | |
| 5794469 | ANDINA INC | 48 WEST 37TH STREET 15TH FL | | | | NEW YORK | NY | 10018 | |
| 5794470 | ANDREAS A PLEITEZ MORALES | 5627 E AVE R11 | | | | PALMDALE | CA | 93582 | |
| 5794471 | Andrew J Consulting, Inc. | 1933 South Broadway | Suite 1107a | | | Los Angeles | CA | 90007 | |
| 5794472 | ANDYS LAWN MOWER REPAIR | 3000 8th Street | | | | Woodward | OK | 73801 | |
| 5794473 | ANDY'S SMALL ENGINE REPAIRS | 119 Mullins Dr. | | | | Duffield | VA | 24244 | |
| 5794474 | ANERI JEWELS LLC DBA SUMIT DIA S8T | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5794475 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5794476 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5794477 | ANEW ELECTRONICS LLC | 800 Industrial Blvd. | | | | Grapevine | TX | 76051 | |
| 5794478 | ANF Group | 1498S SW 283rd St | Suite 100 | | | Leisure City | FL | 33033 | |
| 5794479 | ANGELA FU, O.D. | Post Office Box 70028 | | | | Riverside | CA | 92513 | |
| 5794480 | ANGEL'S POWER EQUIPMENT LLC | 11 Citation Dr | | | | Wappingers Falls | NY | 12590 | |
| 5794481 | ANGLO-AMERICAN ENTERPRISES CORP | P O BOX 10 | | | | SOMERDALE | NJ | 08083 | |
| 4123843 | Aniket Metals Pvt Ltd | 305 Ready Money Terrace | 167 Dr A.B. Road, Worli | | | Mumbai | MH | 400018 | India |
| 4128178 | Aniket Metals Pvt Ltd | 305 Ready Money Terrace | 167 Dr A. B. Road | Worli | | Mumbai | | 400018 | India |
| 4879461 | ANIKET METALS PVT LTD | NACHIKET SHAH | 305 READY MONEY TERRACE, | DR.A.B. ROAD, WORLI | | MUMBAI | MAHARASHTRA | 400018 | INDIA |
| 5794482 | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 5794483 | ANIXTER INC-47583851 | P O BOX 847428 | | | | DALLAS | TX | 75284 | |
| 5794484 | Ansa McAl | 11403 NW 39th Street | | | | Doral | FL | 33178 | |
| 5794485 | ANTANACIO ERICES | 5457 ELLEN ST | | | | RIVERSIDE | CA | 92503 | |
| 5794486 | Antea USA, Inc. | 5910 Rice Creek Parkway, Suite 100 | | | | Shoreview | MN | 55126 | |
| 5794487 | Antelope Valley Mall Developers | c/o Forest City Management Inc; 700 Terminal Tower | | | | Cleveland | OH | 44113 | |
| 4124779 | Antex (Deqing) Fashion CO LTD | Wang Tingting | 778 Linxi Street | | | Huzhou,Deqing,Wukang, Zhejiang | | 313200 | China |
| 4124779 | Antex (Deqing) Fashion CO LTD | Yang Ke | 778 Linxi Street | | | Huzhou,Deqing,Wukang, Zhejiang | | 313200 | China |
| 4126328 | Antex (Deqing) Fashion CO LTD | Antex(Deqing)Fashion CO LTD  Wang Tingting | 778 Linxi Street | | | Zhejiang | | 313200 | China |
| 4124779 | Antex (Deqing) Fashion CO LTD | Ting Ting Wang | 778 Linxi Street | Huzhou,Deqing,Wukang | | Huzhou,Deqing,Wukang | ZJ | 313200 | China |
| 5794488 | Anthony Cafaro (52.50%) & CBL (47.50%) | Attn:  Legal Department | 5577 Youngstown-Warren Road | | | Niles | OH | 04446 | |
| 5794489 | Anthony Chanin | 15250 VENTURA BLVD | SUITE 1014 | | | SHERMAN OAKS | CA | 91403 | |
| 5794490 | Anthony Fusco | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 5794491 | Anthony L Terharz | TONY TERHAAR | 1401 E BELMONT STREET | | | PENSACOLA | FL | 32501 | |
| 5794492 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00915 | |
| 5794493 | ANTIOCH SMALL ENGINE REPAIR INC | 40930 N. ILLINOIS RT. 173 | | | | Antioch | IL | 60002 | |
| 4872350 | AO JIE PLASTIC TOYS FACTORY LTD | ALICE WONG | 13/F, ASSUN PACIFIC CENTRE | 41 TSUN YIP STREET, KWUN TONG | | | | | HONG KONG |
| 5794494 | Aon Consulting Inc. | 4 Overlook Point | | | | Lincolnshire | IL | 60069-4302 | |
| 5794495 | AON CONSULTING-1000709386 | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5794496 | AON CONSULTING-1000709386 | 4 Overlook Pint | | | | Lincolnshire | IL | 60069 | |
| 5794497 | AON CORPORATION | 200 E. Randolph, 13th Floor | | | | Chicago | IL | 60601 | |
| 5794498 | AON CORPORATION | 29695 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 5794499 | AON HEWITT | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5794500 | AON HEWITT | 4 Overlook Point | | | | Lincolnshire | IL | 60609 | |
| 5794501 | AON Risk Services Central Inc | 200 East Randolph | | | | Chicago | IL | 60601 | |
| 5794502 | AOW ASSOCIATES | 30 ESSEX ST | | | | Albany | NY | 12206 | |
| 4127119 | Apex Footwear Limited | House No.6, Road NO.137 | Block-SE(D), Gulshan-1 | | | Dhaka | | 1212 | Bangladesh |
| 4135229 | APEX FOOTWEAR LIMITED | HOUSE NO. 6 | ROAD NO. 137 | BLOCK-SE(D), GULSHAN-1 | | | | | BANGLADESH |
| 4806931 | APEX FOOTWEAR LIMITED | HOUSE NO. 06, ROAD NO. 137 | BLOCK SE(D), GULSHAN 1 | | | DHAKA | | 1212 | BANGLADESH |
| 5794503 | APEX SYSTEMS INC | 4400 COX RD | STE 200 | | | GLEN ALLEN | VA | 23060 | |
| 5794504 | APEX TOOL GROUP LLC | 14600 YORK ROAD SUITE A | | | | SPARKS | MD | 21152 | |
| 5794505 | APEX TOOL INTERNATIONAL LLC | 10957 E STATE ROAD 7 | | | | COLUMBUS | IN | 47203 | |
| 5794506 | APHENA PHARMA SOLUTIONS NEW YO | 7978 INDUSTRIAL PARK ROAD | | | | EASTON | MD | 21601 | |
| 5794507 | APL Co. Pte Ltd | 16220 North Scottsdale Road, Suite 300 | | | | Scottsdale | AZ | 85254 | |
| 5794508 | APMEX Inc. | 226 Dean A. McGee Ave. | | | | Oklahoma City | OK | 73102 | |
| 5794509 | Apogee Delivery and Installation Inc | 2225 Cermak Way | | | | Elk Grove | CA | 95758 | |
| 5794510 | APOLLO RETAIL SPECIALISTS LLC-692117 | 1234 Tech Blvd. | | | | TAMPA | FL | 33619 | |
| 5794511 | APOLLO PROPERTY MANAGEMENT, | 30195 CHAGRIN BLVD. | | | | PEPPER PIKE | OH | 44124 | |
| 5794512 | APOTHECARY PRODUCTS LLC | 11750 12TH AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 5794513 | App Nexus Resources, Inc | PO BOX 392329 | | | | PITTSBURGH | PA | 15251 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4124946 | Apparel Sourcing (HK) Limited | Road No# 6, House No# 381 | Baridhara Dohs | Dhaka Cantonment | | Dhaka | | 1206 | Bangladesh |
| 4876943 | APPAREL SOURCING (HK) LIMITED | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | | | | | BANGLADESH |
| 4878956 | APPAREL SOURCING (HK) LIMITED | MD. IQBAL HOSSAIN | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | | | | BANGLADESH |
| 5794514 | Applause App Quality, Inc. | 100 Pennsylvania Ave | Suite 500 | | | Framingham | MA | 01701 | |
| 5794515 | Applause App Quality, Inc. | PO BOX 347435 | | | | PITTSBURGH | PA | 15251 | |
| 5794516 | Applause AppQuality Inc. | 100 PENSYLVANIA AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5794517 | Appley Valley Smoke Shop | 20783 Bear Valley Road #D | | | | Apple Valley | CA | 92308 | |
| 5794518 | APPLIANCE OUTLET | 3849 W. Clarendon Ave | | | | Phoenix | AZ | 85019 | |
| 5794519 | Appliance Parts Depot | 4754 Almond Ave | | | | Dallas | TX | 75247 | |
| 5794520 | APPLIANCE RECYCLING CENTERS OF AMERICA INC | 175 JACKSON AVE N | STE 102 | | | MINNEAPOLIS | MN | 55343 | |
| 5794521 | Appliance Recycling Outlet | 10105 Airport Way | | | | Snohomish | WA | 98296 | |
| 5794522 | APPLIANCE WAREHOUSE INC | 523 Bingham Street | | | | Pittsburgh | PA | 15203 | |
| 5794523 | APPLICA CONSUMER PRODUCTS INC | 3633 FLAMING ROAD | | | | MIRAMAR | FL | 33027 | |
| 5794524 | APPLICA CONSUMER PRODUCTS INC | P O BOX 98403 | | | | CHICAGO | IL | 30359 | |
| 5794525 | APPLIED PREDICTIVE TECHNOLOGIES | 230 CALIFORNIA ST | STE 601 | | | SAN FRANCISCO | CA | 94111 | |
| 5794526 | APPRISS INC | 10401 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| 5794527 | APRIMO INC | 900 E 96TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| 5794528 | AQUARIUS LTD | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 5794529 | AR NORTH AMERICA INC | 140 81ST AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5794530 | ARAIZA'S SMALL ENGINE SERVICE | 1778 Austin Hwy | | | | San Antonio | TX | 98218 | |
| 5794531 | ARAMARK | 1101 Market Street | | | | Philadelphia | PA | 19107 | |
| 5794532 | ARAMARK SERVICE MASTER FACILITY SERVICES | 1101 Market St. | | | | Philadelphia | PA | 19107 | |
| 5794533 | ARAMARK UNIFORM CORP | 115 North First Street | | | | Burbank | CA | 91502 | |
| 5794534 | ARANCO INC | 5670 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 5794535 | ARC INTERNATIONAL NORTH AMERICA | P O BOX 95000-5530 | | | | PHILADELPHIA | PA | 19195 | |
| 5794536 | ARCA INDUSTRIAL CORP | 3 KELLOGG COURT | SUITE # 2 | | | EDISON | NJ | 08817 | |
| 5794537 | Archer Air | 2503 West Beaver Creek Drive | | | | Powell | TN | 37849 | |
| 5794538 | Archer Western Construction | 2500 Center St NW | | | | Atlanta | GA | 30318 | |
| 5794539 | Archer Western Construction | 4 Penn Center Blvd, Suite 100 | | | | Pittsburg | PA | 15276 | |
| 5794540 | Archer Western Construction, LLC,. | 2410 PACES FERRY RD SE STE 600 | | | | Atlanta | GA | 30339 | |
| 5794541 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PKWY | | | | VA BEACH | VA | 23452 | |
| 5793892 | Argo Re Ltd. | Argo House 110 Pitts Bay Road | | | | | | HM 08 | Bermuda |
| 5794542 | ARIBA INC | 3420 Hillview Ave | BLDG 3 | | | PALO ALTO | CA | 94304 | |
| 5794543 | ARIBA INC | PO BOX 642962 | | | | PITTSBURGH | PA | 15264 | |
| 5794544 | ARIBA INC-545962 | 3420 Hillview Ave, Bldg 3 | | | | Palo Alto | CA | 94304 | |
| 5794545 | Ariba Test Supplier | 501 E Depot St | | | | Fremont | ID | 46737 | |
| 5794546 | Ariba Test Supplier | PO Box 4468 | | | | Portland | OR | 97208 | |
| 5794547 | ARISE VIRTUAL SOLUTIONS INC-1967003948 | 3450 Lakeside Drive | | | | Miramar | FL | 33027 | |
| 5794548 | Arium Chastain | 240 E Belle Isle Road NE | | | | Atlanta | GA | 30342 | |
| 5794549 | ARIUM NORTH POINT, LLC | 11251 ALPARETTA HWY | | | | ROSWELL | GA | 30076 | |
| 5794550 | Arizona Plumbing Services Inc | 3112 W. Virginia Ave | | | | Phoenix | AZ | 85009-1505 | |
| 5794551 | ARKANOFF PAINTING | 10566 State Road 267 N | | | | Brownsburg | IN | 46112 | |
| 5794552 | ARKOWL LLC | 6585 County Rd. 50 | | | | Carver | MN | 55315 | |
| 5794553 | Arlington Construction Service | 2117 2nd Ave | | | | Birmingham | AL | 35203 | |
| 5794554 | ARMADA HOFFLER CONSTRUCTION | 249 Central Park Ave | Suite 300 | | | VA BEACH | VA | 23462 | |
| 5794555 | Armanda Hoffler Constructions | 595 King Street | | | | Charleston | SC | 29401 | |
| 5794556 | Armatron International Inc | 15 Highland Avenue | | | | Malden | MA | 02148 | |
| 5794557 | ARMITRON CORPORATION | 29-10 Thomson Avenue | 6th Floor | | | Long Island City | NY | 11101 | |
| 5794558 | ARMORED AUTOGROUP | 25679 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5794559 | ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| 5794560 | ARMOUTH INTERNATIONAL INC | 18 WEST 33 RD ST 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5794561 | ARMSTRONG FLOORING INC-795844 | P O BOX 3025 | | | | LANCASTER | PA | 17603 | |
| 5794562 | Army & Air Force Exchange Service | 3911 S. Walton Walker Blvd. | | | | Dallas | TX | 75236 | |
| 5794563 | Army & Air Force Exchange Service | 3911 S. Walton Walker Blvd. | | | | Dallas | TX | 75236-1598 | |
| 5794564 | Arneel, LLC | 11701 San Rafael Avenue NE | | | | Albuquerque | NM | 87122 | |
| 5794565 | ARNOLD CORPORATION | P O BOX 360950 | | | | CLEVELAND | OH | 44136 | |
| 5794566 | Arnold Transportation Services, Inc | 9523 Florida Mining Boulevard | | | | Jacksonville | FL | 32257 | |
| 5794567 | Arnot Realty | 230 Colonial Drive | | | | Horseheads | NY | 14845 | |
| 5794568 | Aronov Realty Company | Attn: Legal Department | 3500 Eastern Blvd. | | | Montgomery | AL | 36116 | |
| 5794569 | Arris Construction Inc | 5155 Bains Gap Rd | | | | Anniston | AL | 36205 | |
| 5794570 | Arrow Fastener Co | P O BOX 101058 | | | | Atlanta | GA | 30392 | |
| 5794571 | ARROW FASTENER CO INC | 271 Mayhill Street | | | | Saddlebrook | NJ | 07663 | |
| 5794572 | ARROW HOME PRODUCTS COMPANY | PO BOX 74008436 | | | | CHICAGO | IL | 60674 | |
| 5794573 | Arrow Lawnmower & Power Equipment | 948 E Arrow HWY | | | | Covina | CA | 91724 | |
| 5794574 | ARROW SHED LLC | P O BOX 4876 CHURCH STREET STN | | | | NEW YORK | NY | 10261 | |
| 5794575 | ARROW SHIRT COMPANY | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 5794576 | ARROW SPORTSWEAR | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 5794577 | ARS ECOMMERCE LLC-405043 | 1001 Reeds Lake Rd | | | | Chatanooga | TN | 37415 | |
| 5794069 | ARSHAD CORPORATION PVT LTD | 15 KM JARANWALA ROAD | | | | FAISALABAD | | 38000 | PAKISTAN |
| 5794578 | Art Monument Company, Inc | 26295 Mission Blvd | | | | Hayward | CA | 94544 | |
| 5794579 | Arthur Ciuffo | P O Box 2352 | | | | Fulton | TX | 78358 | |
| 5794580 | Ascent Construction | 310 West Patk Lane | | | | Framington | UT | 84025 | |
| 5794581 | ASHLAND INCORPORATED | 100 Valvoline Way | | | | Lexington | KY | 40509 | |
| 5794582 | ASHWOOD CONSTRUCTION INC | 57 E KINGS CANYON RD | | | | FRESNO | CA | 99727 | |
| 4128348 | Asia Socks Inc | #2400 Huqingping Road | Xujing Town | | | | | | China |
| 4806937 | ASIA SOCKS INC | ANNIE YU/LEO MU/VIOLET CHEN | 2400 HU QINGPING ROAD, XUJING TOWN | QINGPU DISRICT | | SHANGHAI | | 201702 | CHINA |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794009 | AsiaInspection LTD | 255-257 Gloucester Road, Sino Plaza, 8F | | | | | | | Hong Kong |
| 5794010 | AsiaInspectionLimited | 5F Dah Sing Life Building | 99-105 Des Voeux Road, Central Hong Kong | | | | | | Hong Kong |
| 5794583 | ASLESONS TRUE VALUE HARDWARE | 1415 US Highway 51 | | | | Stoughton | WI | 53589 | |
| 5794584 | ASPECT SOFTWARE INC | 1310 RIDDER PK DR | | | | SAN JOSE | CA | 95131 | |
| 5794585 | Aspen Heights | 1301 S Capatil of TX Hwy B-201 | | | | Austin | TX | 78746 | |
| 5794586 | ASPEN REFRIGERANTS, INC. | 38-18 33rd street | | | | Long Island City | NY | 11101 | |
| 5794587 | Aspen Specialty Insurance Company | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 4123833 | Asrotex | Fariha Knit Tex LTD | Baroybogh, West Masdair, Enayet Nagar | Fatullah | | Narayanganj | | 1400 | Bangladesh |
| 4127122 | ASROTEX | FARIHA KNIT TEX LTD | BAROIBOGH, WEST MASDAIR, ENAYET | NAGAR FATULLAH, NARAYANGONJ | | DHAKA | | 1400 | BANGLADESH |
| 4127122 | ASROTEX | KISLAY SHUKLA | DEPUTY GENERAL MANAGER | HOUSE 85, ROAD 4,  BLOCK B, BANANI | | DHAKA | | 1213 | BANGLADESH |
| 4878139 | ASROTEX | KISLAY SHUKLA | HOUSE 85, ROAD 4 | BLOCK B , BANANI | | DHAKA | | 1213 | BANGLADESH |
| 5794588 | ASSEMBLERS INCORPORATED | 7155 Lee Highway #200 | | | | Chattanooga | TN | 37422 | |
| 5794589 | Associated Construction | 1010 Weathersfield Ave #304 | | | | Hartford | CT | 06114 | |
| 5794590 | ASSOCIATED HYGIENIC PRODUCTS | 8081 ARCO CORPORATE DR SUITE 1 | | | | RALEIGH | NC | 27617 | |
| 5794591 | Associated Integrated Supply Chain Solutions/Raymond Truck Lift | 133 N Swift Rd | | | | Addison | IL | 60101 | |
| 5794592 | Associated Materials, LLC. | 3773 State Road | | | | Cuyahoga Falls | OH | 44223 | |
| 5794593 | Astora Construction and Development | 3909 51st Ave NE | | | | Seattle | WA | 98105 | |
| 5794594 | Asurion, LLC. | 22894 Pacific Blvd. | | | | Dulles | VA | 20167 | |
| 5794595 | ASW LLC | 7625 DISALLE BLVD | | | | FORT WAYNE | IN | 46825 | |
| 5794598 | AT & T-406371 | 2000 W AT&T CENTER DR - Z1 | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5794600 | AT & T-406371 | One AT&T Way | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| 5794601 | AT & T-406371 | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921-0752 | |
| 5794596 | AT & T-406371 | 225 W. Randolph St-Z1 | | | | Chicago | IL | 60606 | |
| 5794597 | AT & T-406371 | PO BOX 9009 | | | | CAROL STREAM | IL | 60197 | |
| 5794602 | AT Construction Solutions LLC | PO BOX 2128 | CALLE LAS CASAS LOTTE #10 | INDUSTRIAL PARK N. | | CAGUAS | PR | 00725 | |
| 5794603 | At Home Stores LLC | 1600 E. Plano Parkway | | | | Plano | TX | 75074 | |
| 5794604 | At Home Stores, LLC | 1600 East Plano Parkway | | | | Plano | TX | 75074 | |
| 5794605 | AT SEA TRADING COMPA | BOX 309540 | | | | ST THOMAS | VI | 00803 | |
| 5794606 | AT&T Corp. | One AT&T Way | | | | Bedminster | NJ | 07921-0752 | |
| 5794607 | ATA RETAIL SERVICES | DEPT 34364 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5794608 | ATC Development | 220 Boy Scout Rd | | | | Augusta | GA | 30909 | |
| 5794609 | ATC GROUP SERVICES INC | 1815 South Meyers Road, Suite 670 | | | | Oakbrook Terrace | IL | 60181 | |
| 5794610 | Ateb, Inc. | 4501 Atlantic Ave | Suite 110 | | | Raleigh | NC | 27614 | |
| 5794611 | ATEQ CORP | 35990 Industrial Rd. | | | | Livonia | MI | 48150 | |
| 5794612 | ATEX RESTAURANT SUPPLY | 2008 S BRYANT BLVD | | | | SAN ANGELO | TX | 76903 | |
| 5794613 | ATKINS NUTRITIONALS INC | 1225 17TH STREET STE 1000 | | | | DENVER | CO | 80202 | |
| 5794614 | ATKINS PAVING LLC | PO BOX 2073 | | | | FORT MILL | SC | 29716-2073 | |
| 5794615 | Atkins Paving LLC | PO Box 2075 | | | | FM | SC | 29714 | |
| 5794616 | Atkins Paving LLC | PO Box 2075 | | | | FM | SC | 29716 | |
| 5794617 | ATLANTIC SOUTHERN PAVING & SEALCOATING | 6301 W SUNRISE BLVD | | | | SUNRISE | FL | 33313 | |
| 5794618 | Atlas International | 500 W. Warner Avenue | | | | Santa Ana | CA | 92707 | |
| 5794619 | ATR Corinth Partners / Washington Prime-Developer | 4645 N. Central Expressway | 200 Knox Place, Suite 200 | | | Dallas | TX | 75205 | |
| 5794620 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| 5794621 | ATVS AND MORE | 1307 W. Main St. | | | | Salem | IL | 62881 | |
| 5794622 | ATWOOD DISTRIBUTING L.P | 500 ST GARLAND RD | | | | ENID | OK | 73703-1137 | |
| 5794623 | Auburndale Properties, Inc | 50 Tice Boulevard | Suite 320 | | | Woodcliff Lake | NJ | 07677 | |
| 5794624 | Auburndale Properties, Inc. | 50 Tice Boulevard | | | | Woodcliff Lake | NJ | 07677 | |
| 5794625 | AUDITEC SOLUTIONS | 1548 N. Tech Blvd. | | | | Gilbert | AZ | 89233 | |
| 5794626 | Augusta Plaza Associates, LLC | 4 Milk Street | Suite 103 | | | Portland | ME | 04101 | |
| 5794627 | AUGUSTINE INC | 30 IROQUOIS AVENUE UNIT A | | | | ST AUGUSTINE | FL | 32084 | |
| 5794628 | AULDEY TOYS OF NORTH AMERICA L | 1900 CROWN COLONY DR STE 388 | | | | QUINCY | MA | 02169 | |
| 5794629 | AURORA IMPEX CORPORATION | P O BOX 80110 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5794630 | Austin Enterprises | 2609 N WINERY AVE | | | | FRESNO | CA | 93703 | |
| 5794631 | AUSTIN'S PARTS & HARDWARE | 105 W Cumberland | | | | Saint | IL | 62458 | |
| 5794632 | AUSTIN'S PARTS & HARDWARE | 105 W. Cumberland Td. | | | | St. Elmo | IL | 62458 | |
| 5794633 | AUTO ELECTRIC INC | 600 East 19th Street | | | | Cheyenne | WY | 82007 | |
| 5794634 | AUTO SERVICE PLUS LLC | 16 West 1st Street | | | | Cheney | WA | 99004 | |
| 5794635 | AUTOMATED DISTRIBUTION SYSTEMS LP | 23 MACK DRIVE | | | | EDISON | NJ | 08817 | |
| 5794636 | Automotive Rentals Inc | 9000 Midlantic Drive | | | | Mount Laurel | NJ | 08054 | |
| 5794637 | AutoZone | 123 South Front Street | Dept. 9011 | | | Memphis | TN | 38101 | |
| 5794638 | AutoZone Puerto Rico, Inc. | 123 South Front Street, Dept 8700 | | | | Memphis | TN | 38103 | |
| 4140840 | Auxo International Ltd | RM1425, Blk A.55 Hoi Yuen Rd. | Kwun Tong | | | | | | China |
| 4806939 | AUXO INTERNATIONAL LTD | EDWARD CHAN\APRIL PANG | RM 1425, BLK A, HOI LUEN IND. CTR | 55 HOI YUEN RD. | | | | | HONG KONG |
| 4875602 | AUXO INTERNATIONAL LTD | EDWARD CHAN | RM 1425, BLK A, HOI LUEN IND. CTR | 55 HOI YUEN RD. | | | | | HONG KONG |
| 4139559 | AUXO INTERNATIONAL LTD | RM 1425, BLK A | 55 HOI YUEN RD, KWUN TONG | | | | | | HONG KONG |
| 5794639 | Avalara | Dept CH 16781 | | | | Palatine | IL | 60055 | |
| 5794640 | AVALON WATER | 3988 FLOWERS ST. SUITE 600 | | | | Atlanta | GA | 30360 | |
| 4806940 | AVATAAR HOME FASHION PVT LTD | PLOT #82 ,KARUR TEXTILE PARK | THALAPPATTI [PO] | | | KARUR | TAMIL NADU | | INDIA |
| 5794641 | Avaya Inc. | 2300 Cabot Drive | | | | Lisle | IL | 60532 | |
| 5794642 | Avaya Inc. | 211 Mt. Airy Road | | | | Basking Ridge | NJ | 07920 | |
| 5794643 | AVB Construction LLC | 4200 West Centre | | | | Portage | MI | 49024 | |
| 5794644 | AVEDIS OVAYAN | 9978 Wheatland Ave. | | | | Shadow Hills | CA | 91040 | |
| 5794645 | Aveksa, Inc. | 303 Wyman Street | | | | Waltham | MA | 02451 | |
| 5794646 | Avenel Realty Associates, LLC | 112 West 34th Street | Suite 2106 | | | New York | NY | 10120 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794647 | AVERY DENNISON-4241238 | West Park Dr. | Suite 400, | | | Westborough | MA | 01581 | |
| 5794648 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 5794649 | Avionos, LLC | 101 N. Wacker Drive | Suite 2013 | | | CHICAGO | IL | 60606 | |
| 5794650 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, INC.;BUDGET TRUCKRENTAL, LLC;PAYLESS CAR RENTAL SYSTEM, INC. | 6 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| 5794651 | AVIS BUDGET GROUP INC | 6 Slyvan Way | | | | Parsippany | NJ | 07054 | |
| 5794652 | Avistone, LLC | 28202 Cabot Road | Suite 210 | | | Laguna Niguel | CA | 92677 | |
| 5794653 | Avon Senior Living | 33101 Health Campus Blvd | | | | Avon | OH | 44011 | |
| 5794654 | AVOYELLES OUTDOORS INC | 822 Tunica Drive West | | | | Marksville | LA | 71351 | |
| 5794655 | AWESOME PRODUCTS INC | 6201 REGIO AVENUE | | | | BUENA PARK | CA | 90620 | |
| 5794656 | AXA Insurance Company | 125 Broad Street, 5th Floor | | | | New York | NY | 10004 | |
| 5794657 | AXIOS SYSTEMS INC | 2214 ROCK HILL RD | STE 501 | | | HERNDON | VA | 20170 | |
| 5794658 | AXIS Insurance Company | 111 S. Wacker Drive, Suite 3500 | | | | Chicago | IL | 60606 | |
| 5794659 | AYLA NETWORKS | 607 W CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 5794660 | Ayla Networks, Inc. | 607 W. California Ave. | | | | Sunnyvale | CA | 94086 | |
| 5794661 | A-Z LAWN MOWER PARTS LLC | 1779 W. Main Street | | | | Lexington | SC | 29072 | |
| 5794662 | AZAR LLC-714880 | 4733 Torrance Blvd | | | | Torrance | CA | 90503 | |
| 5794663 | B & B ACQUISITION INC | 3072 NORTH 750 EAST | | | | LAYTON | UT | 84041 | |
| 5794664 | B & B OUTDOOR POWER | 5871 HWY 70 East | | | | Newport | NC | 28570 | |
| 5794665 | B & G POWER EQUIPMENT | 1034 East St. | | | | Walpole | MA | 02801 | |
| 5794666 | B & M SEASONAL SERVICES LLC-711464 | RD6 Box 351 Chapel Rd | | | | Pittston | PA | 18640 | |
| 5794667 | B & M SERVICE CENTRE | 8000 47th Street | | | | Lyons | IL | 60534 | |
| 5794668 | B & W APPLIANCE & LAWNMOWER REPAIR | 727 S. 11th St. | | | | Poplar Bluff | MO | 63901 | |
| 5794669 | B AND G INTERNATIONAL INC | 1085 MORRIS AVE SUITE 5D | | | | Union | NJ | 07083 | |
| 5794670 | B E RICHARDS LLC | 360 E Broad St | | | | Pataskala | OH | 43062 | |
| 5794671 | B F ASCHER & COMPANY INC | P O BOX 717 | | | | SHAWNEE MISSION | KS | 66201 | |
| 5794672 | B FERNANDEZ & HNOS I | GPO BOX 363629 | | | | SAN JUAN | PR | 00936 | |
| 5794673 | B V Properties, Inc | Yauco Plaza 1 | Shopping Center, 137 | | | Yauco | PR | 00698 | |
| 5794674 | B V Properties, Inc | SHOPPING CENTER 137 | | | | YAUCO | PR | 00698 | |
| 5794675 | B&B ELECTRIC, INC | 3000 REILLY DR | | | | SPRINGFIELD | IL | 62703 | |
| 5794676 | B&K DIESEL | 11640-1 CAMDEN RD | PO BOX 28898 | | | JACKSONVILLE | FL | 32218 | |
| 5794677 | B+K Diesel | 11640-1 Camden Rd | | | | Jacksonville | FL | 32218 | |
| 5794678 | BA LANGLEY | 4101 PEAKLAND PL | | | | LYNCHBURG | VA | 24503 | |
| 5794679 | Babcock & Brown (Gregory Greenfield & Assoc.) | Attn: Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | | Atlanta | GA | 30328 | |
| 5794680 | Babcock & Brown (Gregory Greenfield & Assoc.) | Attn: Asset Manager Central Mall - Port Arthur | 124 Johnson Ferry Road NE | | | Atlanta | GA | 30328 | |
| 5794681 | Babcock & Brown (Gregory Greenfield & Assoc.) | 124 Johnson Ferry Road | Attn: Asset Manager - South Park Mall | | | Atlanta | GA | 30328 | |
| 5794682 | BABY BOOM CONSUMER PRODUCTS INC | 1 EAST 33RD STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4123941 | Baby Coca For Wears & Textiles | Kilo 11 Agriculture Road | Beside Abis Gate | | | | | | Egypt |
| 5794683 | BABY TREND INC | 1607 S CAMPUS AVE | | | | ONTARIO | CA | 91761 | |
| 5794684 | BABY TREND INC DOS, EMP & JIT | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |
| 5794685 | Bacar Constructors | 1898 Nolensville Road | | | | Nashville | TN | 37210 | |
| 5794686 | Bach Homes | 11650 South State Street Suite 300 | | | | Draper | UT | 84020 | |
| 5794687 | Bainbridge Companies - Lake Crabtree | 2765 W. Forest Hill Blvd, Ste 1307 | | | | Wellington | FL | 33415 | |
| 5542352 | BAKER & BAKER | P O BOX 12397 | | | | COLUMBIA | SC | 29211 | |
| 5794688 | Baker & Baker R/E Developers, LLC | 1400 Pickens St, 5th Floor | | | | Columbia | SC | 29201 | |
| 5794689 | Baker & Baker Real Estate Developers, LLC | 1400 Pickens St, 5th Floor | P O Box 12397 | | | Columbia | SC | 29211-2397 | |
| 5794690 | BAKER DISTRIBUTING COMPANY | P.O. Box 2954 | | | | Jacksonville | FL | 32203 | |
| 5794691 | BAKER DISTRIBUTING COMPANY, LLC | 14610 Breakers Dr | | | | Jacksonville | FL | 32258 | |
| 5794692 | Baker Distribution Company | P.O Box 2954 | | | | Jacksonville | FL | 32203 | |
| 5794693 | Baker Properties LP | One West Red Oak Lane | | | | White Plains | NY | 10604 | |
| 5794694 | BALANCE INNOVATIONS | 11011 Eicher Drive | | | | Lenexa | KS | 66219 | |
| 5794695 | BALL BOUNCE & SPORT INC | P O BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 5794696 | BALLESTER HERMANOS I | P O BOX 364548 | | | | SAN JUAN | PR | 00936 | |
| 5794697 | BALLYMORE CO INC-421362 | 3135 LOWER VALLEY ROAD | | | | PARKERSBURG | PA | 19365 | |
| 5794698 | BAMSS mow & Snow Shop LLC | 4938 Mogadare road | | | | Kent` | OH | 44240 | |
| 5794699 | Banana Belt Builders, LLC | 18219 14th Street NE | | | | Snohomish | WA | 98290 | |
| 5794700 | BANCO POPULAR DE PUERTO | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 5794701 | BANDAI AMERICA INC | P O BOX 51330 | | | | LOS ANGELES | CA | 90051 | |
| 5794702 | Bandwidth.com, Inc. | 900 Main Campus Drive | Suite  500 | | | Raleigh | NC | 27606 | |
| 5794703 | BANK OF HAWAII | Post Office Box 2900 | | | | HONOLULU | HI | 96846-6000 | |
| 5794704 | Bankers Warranty Group, Inc. | 11101 Roosevelt Boulevard N | | | | St Petersburg | FL | 33716 | |
| 5794705 | Barak River Rock LLC | 105 E Jefferson Blvd | | | | South Bend | IN | 46601 | |
| 5794706 | Barbara & Fred Havenick | 401 NW 38th Court | | | | Miami | FL | 33126 | |
| 5794707 | Barbers Plus | 7112 NW Prairie View | | | | Kansas City | MO | 64151 | |
| 5794670 | BARI TEXTILE MILLS PVT LTD | 29A BLOCK 2 PECHSSHARAH-E-QAIDE | | | | KARACHI | | 75400 | PAKISTAN |
| 5794708 | BARNHILL CONTRACTING CO | PO BOX 1529 | 2311 N MAIN ST | | | TARBORO | NC | 27886-1529 | |
| 5794709 | Barnhill Contracting Company | P O Box 31765 | | | | Raleigh | NC | 27622 | |
| 5794710 | Barrett Supply | 2501 Mike Padgett Hwy | | | | Augousta | GA | 30906 | |
| 5794711 | Barrios Foods, Inc. | 5265 Lovelock Street | | | | San Diego | CA | 92110 | |
| 5794712 | Barry Swenson Builder | 777 N. First St | | | | San Jose | CA | 95112 | |
| 5794713 | BARS PRODUCTS | PO BOX 187 | | | | HOLLY | MI | 48442 | |
| 5794714 | Bartless Cocke General Contractors | 7901 East Riverside Drive BLdg 2 Ste 100 | | | | Austin | Tx | 78744 | |
| 5794715 | BARTLETT SMALL ENGINES | 6080 Summer Ave | | | | Memphis | TN | 38134 | |
| 5794716 | BARTZ MOWER SERVICE | 1118 Division St | | | | Waide Park | MN | 56387 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794717 | Baseline | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 5794718 | BASELINE DISTRIBUTION INC | 11624 SE5th Street | | | | Bellevue | WA | 98005 | |
| 5794719 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 5794720 | BASIC RESEARCH LLC | 5742 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 5794721 | BASS SECURITY SERVICES INC - 207977 | 26701 Richmond Road | | | | Bedford Heights | OH | 44146 | |
| 5794722 | Bates | 9341 Courtland Dr NE | | | | Rockford | MI | 49351 | |
| 5794723 | Bates | PO Box 100 | | | | Imperial | MO | 63052 | |
| 5794724 | BATES SHOE CO | PO Box 100 | | | | Imperial | MO | 63052 | |
| 5794725 | Batten & Company | 3708 Dewsbury Rd | | | | Winston Salem | NC | 27104 | |
| 5794726 | Batten and Company | 3708 Drewsberry Road | | | | Winston Salem | NC | 27104 | |
| 5794727 | BAW PLASTICS INC-811406 | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| 5794728 | BAY ISLAND LLC | PNB 900  P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480 | |
| 5794729 | BAY RAG CORPORATION | 6250 NW 35th Ave. | | | | Miami | FL | 33147 | |
| 5794730 | Bayem Constructions | 2181 Old Plank Rd | | | | Winder | GA | 30680 | |
| 5794731 | BAYER PUERTO RICO IN | 475 CALLE SUITE 500 | | | | GUAYNABO | PR | 00969 | |
| 5794732 | BAYTOWN C & M EQUIPMENT COMPANY, INC | 508 Cedar Bayou Road | | | | Baytown | TX | 77520 | |
| 5794733 | BAZAAR INC THE | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 5794734 | BAZAARVOICE INC-542852 | 8911 North Capital of Texas Highway | Suite 3100 | | | Austin | TX | 78759 | |
| 5794735 | BBD FL LLC | 1289 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 5794736 | BBL Construction | 302 Washington Ave | | | | Albany | NY | 12212 | |
| 5794737 | BBL CONSTRUCTION | 302 WASHTINGTON AVE EXT | | | | Albany | NY | 12212 | |
| 5794738 | BCHRISTLIKE LLC | 1665 E. Dixon Blvd. | Ste. 7 | | | Shelby | NC | 28152 | |
| 5794739 | BCI Acrylic Bath Systems, Inc | 1800 Industrial Drive | | | | Libertyville | IL | 60048 | |
| 5794740 | BCI Acrylic Bath Systems, Inc | 524 S Hicks Rd | | | | Palatine | IL | 60067 | |
| 5794741 | BEACH MOWER INC | 604 Gardenia St. | | | | Panama City Beach | FL | 32407 | |
| 5794742 | Beacon Capital | Attn: General Counsel | 200 State Street, 5th Floor | | | Boston | MA | 02109 | |
| 5794743 | BEAUMONT PRODUCTS INC | 1560 BIG SHANTY DRIVE | | | | KENNESAW | GA | 30144 | |
| 5794744 | BEAUTY 21 COSMETICS INC | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5793910 | Beauty Express Salons, Inc. | 3762 14th Avenue, | Suite 200 | | | Markham | ON | L3R 0G7 | Canada |
| 5794745 | BEAUTY GEM INC | 1200 AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | 10036 | |
| 5794746 | BEAUTY GEM INC EMP | 1200AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | 10036 | |
| 5794747 | BEAVER MOWER & EQUIPMENT REPAIR | 5604 Douglas Ave | | | | Des Moines | IA | 50310 | |
| 5794748 | Bebette Yunis / Georgia Reynolds | 1020 Center Street | Suite 4 | | | Horseheads | NY | 14845 | |
| 5794749 | Becker Logistics, Inc | 2198 Gladstone Ct. | | | | Lendale Hights | IL | 60139 | |
| 5794750 | Beckett Corporation | 3321 PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | |
| 5794751 | Beco Construction Inc | 609 Independence Pkwy | Suite 200 | | | Chesapeake | VA | 23320 | |
| 5794752 | BEE INTERNATIONAL | 2311 BOWELL RD  STE 5 | | | | CHULA VISTA | CA | 91914 | |
| 5794753 | Be-eco recycling co | 531 Buford Dr, | | | | Lawrenceville | GA | 30046 | |
| 5794754 | BEELINE.COM, INC | 12724 GRAN BAY PKWY W | STE 200 | | | JACKSONVILLE | FL | 32258 | |
| 5794755 | BEHRENS MANUFACTURING LLC | 1250 EAST SANBORN STREET | | | | WINONA | MN | 55987 | |
| 5794756 | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 4875965 | BEIJING GONGMEI COMPANY | FIONA ZHOU | RM A08,3F,BLK 2,CAMEL PAINT BLDG | NO 62 HOI YUEN ROAD, KWUN TONG | | | | | HONG KONG |
| 4875693 | BEIJING INDUSTRIAL DEV CO LTD | EMMA | ROOM 2912, 29/F WEST TOWER | SHUN TAK CENTRE, 200 CONNAUGHT RD | | | | | HONG KONG |
| 5794011 | Beijing Industrial Development Co., Ltd. | Jimmy Guo | Rm 3412 34/f Shun Tak Ctr West Twr | 200 Connaught Rd C | | | | | Hong Kong |
| 5793948 | BEIJING UPSPIRIT CO LTD | 5038LDG2NO1 CIYUNSI CHAOYANG RD | | | | | | | CHINA |
| 5794757 | Belcan Services Group, Ltd. Partnershi | 7820 Redsky Dr | | | | Cincinnati | OH | 45242 | |
| 5794758 | BELCO INDUSTRIES | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | |
| 5794759 | Belfor USA Group Inc | 185 Oakland Ave., Suite 150 | | | | Birmingham | MI | 48009 | |
| 5794760 | BELL SPORTS INC | P O BOX 71838 | | | | CHICAGO | IL | 60694 | |
| 5794761 | BELLOWS INTERNATIONA | P O BOX 2695 | | | | ST THOMAS U S | VI | 00803 | |
| 5794762 | BELL'S SMALL ENGINE | 1313 N NC 58 | | | | Nashville | NC | 27856 | |
| 5794763 | Belmont Construction Co. LLC | 119 Robinson Avenue | Suite 630 | | | Oklahoma City | OK | 73102 | |
| 5794764 | Belmont Construction Company | 119 Robinson Aveneue Suite 630 | | | | Oklahoma City | OK | 73102 | |
| 5794765 | BELTS AND BLADES | 410 E. Napoleon St. | | | | Sulphur | LA | 70663 | |
| 5794766 | Beltway 290 Park LP | 15120 Northwest Freeway | Suite 190 | | | Houston | TX | 77040 | |
| 5794767 | Beluga Hospitality | 9547 Blandford Road | | | | Orlando | Fl | 32827 | |
| 5794768 | Benchmark Bluffs | 4053 Maple Rd | | | | Amherst | NY | 14226 | |
| 5794769 | Benderson | 7978 Cooper Creek Blvd | Suite 100 | | | University Park | FL | 32401 | |
| 5794770 | Benderson | 7978 Cooper Creek Blvd. | Suite 100 | | | University Park | FL | 34201 | |
| 5794771 | BENEDICT LAWN AND GARDEN CENTER | 480 Purdy Hill Road | | | | Monroe | CT | 06468 | |
| 5794772 | BENEPLACE, INC | 9020 N Capital of Texas Hwy | Building II | Suite 200 | | Austin | TX | 78759 | |
| 5794773 | BENITEZ HERMANOS INC | MONTE VERDE REAL VEREDA ST 51 | | | | SAN JUAN | PR | 00926 | |
| 5794774 | Benjamin Moore & Co | 101 paragon Drive | | | | Montvale | NJ | 07645 | |
| 5794775 | BENNER MECHANICAL AND ELECTRICAL INC, BME Inc | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| 5794776 | Bennett Williams Realty, Inc. | 3528 Concord Road | | | | York | PA | 17402 | |
| 5794777 | Bentley | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182 | |
| 5794778 | BERGMAN POWER EQUIPMENT LLC | 4023 Remembrance Road NW | | | | Grand Rapids | MI | 49534 | |
| 5794779 | BERKSHIRE FASHIONS | 1 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 5794780 | BERKSHIRE FASHIONS INC | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 5794781 | BERKSHIRE FASHIONS INC | 1 WEST 37TH ST | | | | New York | NY | 10018 | |
| 5794782 | Berkshire Hathaway Specialty Insurance Company | 85 Broad St., 7th Floor | | | | New York | NY | 10004 | |
| 5794783 | Berkshire Mall LLC | 1665 State Hill Road | | | | Wyomissing | PA | 19610 | |
| 5794784 | BERNARDO & ASSOCIATES SHOE CO INC | 4335 VALLEY BLVD | | | | Los Angeles | CA | 90032 | |
| 5794785 | BERNETTE TEXTILE COMPANY LLC | 42 WEST 39TH ST 13TH FL | | | | NEW YORK | NY | 10018 | |
| 5794786 | Bernice Pauohi Bishop Estate | 133 Bates Street | | | | Honolulu | HI | 96817 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794787 | BERRY PLASTICS CORPORATION | 2199 MOMENTUN PLACE | | | | CHICAGO | IL | 30359 | |
| 5794788 | Bertch Cabinet Mfg.,Inc | PO Box 2280 | | | | Waterloo | IA | 50704 | |
| 5794789 | Berwick Associates | 737 West Chester Pike | Suite 5 | | | Havertown | PA | 19083 | |
| 5794790 | BERWICK OFFRAY LLC | 2015 WEST FRONT STREET | | | | BERWICK | PA | 18603 | |
| 5794791 | Besco | 1800 Central Street | | | | Knoxville | TN | 37917 | |
| 4878643 | BEST LOCK ASIA LIMITED | LYNDSAY JONES | UNIT 801, 8TH FLOOR PACIFIC HOUSE | 20 QUEEN'S ROAD | | | | | HONG KONG |
| 4806952 | BEST PARAMOUNT INTERNATIONAL LTD | KAILEN HUNG | 12 F 309, SUNG CHIANG ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5794792 | BESTCO INC | 288 MAZEEPA ROAD | | | | MOORESVILLE | NC | 28115 | |
| 5794793 | BESTMARK INC | 5500 Feltl Road | | | | Minnetonka | MN | 55343 | |
| 5794012 | BESTWAY HONG KONG INTERNATIONAL LT | Tsim Sha Tsui Centre | 7th Fl | East Wing | 66 Mody Rd | | | | Hong Kong |
| 5794013 | BESTWAY HONG KONG INTL LTD | Tsim Sha Tsui Centre | 7th Fl | East Wing | 66 Mody Rd | | | | Hong Kong |
| 5794794 | BET Investments | Attn: President | 200 Dryden Road, Suite 2000 | | | Dresher | PA | 19025 | |
| 5794795 | BET Investments | 200 Dryden Road | Suite 2000 | | | Dresher | PA | 19025 | |
| 5794796 | Bethany Korean United Methodist Church | 5500 Trillium Blvd., Ste 501 | | | | Hoffman Estates | IL | 60192 | |
| 5794797 | BETHEL POWER EQUIPMENT LLC | 6 Francis J. Clarke Circle | | | | Bethel | CT | 06801 | |
| 5794798 | Bethesda Corp | 711 Ohio Street | | | | Terra Haute | IN | 47807 | |
| 5794799 | Bette and Cring | 22 Century Hill Dr | | | | Latham | NY | 12110 | |
| 5794800 | Better Brands | 14402 Franklin Avenue | | | | Tustin | CA | 92780 | |
| 5794801 | Beyere Construction | 7608 SW Hood Ave | | | | Portland | OR | 97219 | |
| 5794802 | BeyondTrust Software, Inc. | 2173 Salk Avenue | | | | Carlsbad | CA | 92008 | |
| 5794803 | BFC FORMS SERVICE INC | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 5794804 | BFC FORMS SERVICE INC-693971 | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 5794805 | BG Builders | 10136 NE Southern Ave | | | | Mesa | AZ | 85209 | |
| 5794806 | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | |
| 5794807 | BHFO | 4520 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 5794808 | BIC 12X LLC | 1815 Lincoln Way | | | | Clenton | IA | 52732 | |
| 5794809 | BIC CORPORATION | P O BOX 40000 DEPT 399 | | | | HARTFORD | CT | 06151 | |
| 5794810 | BICO Associates, GP | 100 Peabody Place | Suite 1400 | | | Memphis | TN | 38103 | |
| 4806958 | BIDDEFORD BLANKETS LLC | MAURICE HEBERT | 300 TERRANCE DRIVE | | | MUNDELEIN | IL | 60060 | |
| 4865210 | BIDDEFORD BLANKETS LLC | 300-302 TERRACE DRIVE | | | | MUNDELEIN | IL | 60050 | |
| 5794811 | BIG AL'S AUTO & SMALL ENGINE REPAIR | 79 2nd Ave | | | | West Logan | WV | 25601 | |
| 5794812 | BIG ASS FANS COMPANY | 2348 Innovation Drive | | | | Lexington | KY | 40511 | |
| 5794813 | BIG BEND LAWN ENFORCEMENT | 2764 W Tennessee Street | | | | Tallahassee | FL | 32304 | |
| 5794814 | BIG BLUE OUTDOOR | 2505 Hwy II Bypass | | | | Flemingsburg | KY | 41041 | |
| 5794815 | Big Box JV D, LP | Attn:  Brian Fogarty | 101 West Elm Street, Suite 600 | | | Conshohocken | PA | 19428 | |
| 5794816 | Big Box JV E LP | 101 WEST ELM STREET | SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 5794817 | Big D construction | 404 West 400 South | | | | Salt Lake City | UT | 84101 | |
| 5794818 | Big Lots Stores Inc #015448 | 300 Phillipi Road | | | | Columbus | OH | 43228 | |
| 5794819 | BIG MIKES TOOL & EQUIPMENT REPAIR LLC | 184 N. Main St. | | | | Branford | CT | 06405 | |
| 5794820 | BIG ROCK SPORTS LLC | 1141 JAY LANE | | | | GRAHAM | NC | 27253 | |
| 5794821 | BIG TIME TOYS LLC | 2823 DOGWOOD PLACE | | | | NASHVILLE | TN | 37204 | |
| 5794822 | BIG VALLEY MOWER | 3940 Chester Avenue | | | | Bakersfield | CA | 93301 | |
| 5794823 | Bill Page Imports, Inc. | 6715 Arlington Blvd. | | | | Falls Church | VA | 22042 | |
| 4806960 | BILLION BEST INDUSTRIAL LTD | MR. EDMOND LI | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET, CHEUNG SHA WAN | | | | | HONG KONG |
| 5794824 | Biltmore Commercial Properties, LLC | P O Box 5355 | | | | Asheville | NC | 28813 | |
| 5794825 | BIO LAB INC | 1725 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5794826 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 5794827 | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 5794828 | BIOWORLD MERCHANDISING INC | 2111 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| 5794829 | Birchwood | N143 W6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5794830 | Birchwood Snow & Landscaping Contractors | N143 W 6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5794831 | Birmingham Industrial Enterprises LLC | 505 20th Street N. | Suite #700 | | | Birmingham | AL | 35203 | |
| 5794832 | BISETT BUILDING CENTER TRUE VALUE | 142 Davis St. | PO Box 196 | | | Bradford | PA | 16701 | |
| 5794833 | Bit9. Inc. | 266 Second Avenue | 2nd Floor | | | Waltham | MA | 02451 | |
| 5794834 | BKG INC | 529 E Main St | PO BOX 835 | | | Conway | NH | 03860 | |
| 5793911 | BL INTIMATE APPAREL CANADA INC | 9500 RUE MEILLEUR SUITE 111 | | | | MONTREAL | QC | H2N 2B7 | CANADA |
| 5793949 | BLACK & DECKER MACAO COMMERCIAL | Rm C 15/F Edif Comercial Nam Tung | Macau | | | | | | China |
| 5794835 | BLACK & DECKER PUERTO RICO | PO Box 574 | | | | Caguas | PR | 00726 | |
| 5794836 | BLACK & DECKER U S INC | DEPT AT 40115 | | | | Atlanta | GA | 31192 | |
| 5794837 | BLACK & DECKER US INC | P O BOX 91330 | | | | CHICAGO | IL | 60693 | |
| 5794838 | BLACK & DECKER US INC | PO BOX 223516 | | | | PITTSBURGH | PA | 15251 | |
| 5794839 | BLACK BOX NETWORK SERVICES-442611 | P O BOX 440311 | | | | NASHVILLE | TN | 37244 | |
| 5794840 | BLACKHAWK NETWORK | MS 13002 PO BOX 29021 | | | | PHOENIX | AZ | 85038 | |
| 5794841 | Blackhawk Network | 5918 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 5794842 | Blackhawk Network, Inc. | 6220 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 5794843 | BLACKSTONE INDUSTRIES LLC | 16 STONY HILL RD | | | | BETHEL | CT | 06801 | |
| 5794844 | BLADE RUNNER TURF EQUIPMENT, LLC | 7235 S 900 E | | | | Midvale | UT | 04047 | |
| 5794845 | BLAIN SUPPLY INC | 3507 E RACINE ST | PO BOX 5391 | | | JANESVILLE | WI | 53547-5391 | |
| 5794846 | BLAINE LABS INC | 11037 LOCKPORT PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5794847 | BLAIR'S RENTAL SERVICE INC | 1782 Hooper Ave | | | | Toms River | NJ | 08753 | |
| 5794848 | BLANCO VELEZ STORES, INC | Post Office Box 1619 | | | | BAYAMON | PR | 00960-1619 | |
| 4883899 | BLANCOS PILESO SA DE CV | BOULEVARD HIDALGO NUMERO 7038 | COLONIA LOS CASTILLOS | PRIMERA SECCION, LEON | | GUANAJUATO | | 37209 | MEXICO |
| 4901733 | Blancos Pileso SA DE CV | Boulevard Hidalgo 7038 Colonia | Los Castilos Primera Seccion | | | Ciudad Leon Guanajuato | | 37209 | Mexico |
| 4901734 | BLANCOS PILESO SA DE CV | BLVD. HIDALGO 7038 COLONIA | | LOS CASTILLOS PRIMERA SECCION | | CIUDAD LEON GUANAJUATO | | 37209 | MEXICO |
| 5794849 | BLR Property Venures, LLC | 29 Broad Street | | | | Albany | NY | 12204 | |
| 5794850 | BLR FARMS LLC | 104 S Sunset | | | | Butter | MO | 64730 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794014 | BLUE BOX INTERNATIONAL LTD | 1203 East Ocean Center | 98 Granville Road | Tsimshatsui East | | | | | Hong Kong |
| 5794851 | BLUE BOX OPCO LLC DBA INFANTINO | PO BOX 843829 | | | | Los Angeles | CA | 90084 | |
| 5794852 | Blue Cross Blue Shield | 300 E. Randolph | 35th Floor | | | Chicago | IL | 60601 | |
| 5794853 | BLUE DOG BAKERY GROUP INC | 3302 FUHRMAN AVE EAST STE 202 | | | | SEATTLE | WA | 98102 | |
| 5794854 | BLUE HAWAII SALES | 801 S KING STREET #3707 | | | | HONOLULU | HI | 96813 | |
| 5794855 | BLUE HAWAII SALES | 801 SOUTH KING STREET #3707 | | | | HONOLULU | HI | 96813 | |
| 5794856 | BLUE LINE DISTRIBUTI | 24120 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | |
| 5794857 | Blue Moon Digital, Inc | 1512 LARIMER ST | | | | DENVER | CO | 80202 | |
| 5794858 | BLUE RIDGE HOME FASHIONS INC | 15815 ARROW HWY | | | | IRWINDALE | CA | 91706 | |
| 5794859 | BLUE STAR FASHION NY INC | 267 W 37TH STREET SUITE 1802 | | | | NEW YORK | NY | 10018 | |
| 5794860 | Blue Triangle Technologies, Inc | 9097 Atlee Station Road | Suite 304 | | | Mechanicsville | VA | 23116 | |
| 5794861 | BLUETARP FINANCIAL, INC | ONE MONUMENT SQ | | | | PORTLAND | ME | 04101 | |
| 5794862 | BLUETARP FINANCIAL, INC | 7300 CARMEL EXECUTIVE PARK | STE 210 | | | CHARLOTTE | NC | 28226 | |
| 5794863 | Blulogic | 8747 20th Avenue | | | | Brooklyn | NY | 11214 | |
| 5794864 | BMC Software, Inc. | 2103 CityWest Blvd | | | | Houston | TX | 77042 | |
| 5794865 | BMJ FOOD PUERTO RICO, INC | PO BOX 4963 | | | | CAGUAS | PR | 00726-4963 | |
| 5794866 | BNC CORP | 10774 CO HWY 36 | | | | WORCESTER | NY | 12197 | |
| 5794867 | BNM REPAIR INC | 2748 Grand Ave | unit C | | | Waukegan | IL | 60085 | |
| 5794868 | Board of Regents of the University of Washington | Campus Box 359446 | | | | Seattle | WA | 98195-9446 | |
| 5794869 | Board of Trustees of Northern Illinois University | 1425 W Lincoln Highway | | | | Dekalb | IL | 60115 | |
| 5794870 | Bob Barker | 7925 Purfoy Road | | | | Fuquay-Varina | NC | 27526 | |
| 5794871 | Bob Gustine | One Armstrong Place | | | | Butler | PA | 16001 | |
| 5794872 | BOBS LAWNMOWER SALES & SERVICE INC | 15270 W. Dixie Hwy | | | | North Miami Beach | FL | 33162 | |
| 5794873 | BOB'S REPAIR | 1204 hansen Ave. | | | | Bogalusa | LA | 70427 | |
| 5794874 | BOBS SMALL ENGINE | 10289 Dyer St | | | | El Paso | TX | 79924 | |
| 5794875 | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | 91789 | |
| 5794876 | BOELTER BRANDS | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53228 | |
| 5794877 | BOISE SMALL ENGINE LLC | 10950 Sumit Ridge Ct | | | | Redmond | OR | 97756 | |
| 5794878 | BOLLINGER IND INC | P O BOX 203246 | | | | DALLAS | TX | 75320 | |
| 5794879 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 | |
| 5794880 | BON AIRE INDUSTRIES INC | 873 E CITATION CT | | | | BOISE | ID | 83716 | |
| 5794881 | BON JON LLC | 91-226 KAUHI ST | | | | KAPOLEI | HI | 96707 | |
| 5794882 | BON-AIRE INDUSTRIES INC | 873 CITATION COURT | | | | BOISE | ID | 83716 | |
| 5794883 | BOND MANUFACTURING CO INC | 1700 W 4TH ST | | | | ANTIOCH | CA | 94509 | |
| 5794884 | Bonnier Corporation | 460 N. Orlando Avenue, Suite 200 | | | | Winter Park | FL | 32789 | |
| 5794885 | BOPPY COMPANY LLC | DEPT #705 | | | | DENVER | CO | 80291 | |
| 5794886 | BORDER TRANSFER INC | 131 Maple Row Blvd., Ste. B200 | | | | Hendersonville | TN | 37075 | |
| 5794887 | Borror Construction | 600 Stonehenge Pkwy | | | | Dublin | OH | 43017 | |
| 5794888 | Bosch Brake Components, LLC | 28635 Mound Road | | | | Warren | MI | 48092 | |
| 5794889 | Boston Mutual Life Ins. 50% / Kin Properties 50% | Corporate Investments | 120 Royall Street | | | Canton | MA | 02021 | |
| 5794890 | BOT HOME AUTOMATION INC DOS | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 5794891 | BOTIFY CORPORATION | 185 ALEWIFE BROOK PKWY | STE 210 | | | CAMBRIDGE | MA | 02138 | |
| 5794892 | Bottenfield Excavating, LLC | 442 Battlefield Road | | | | Crimora | VA | 24431 | |
| 5794893 | Bounce Exchange | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5794895 | Bounce Exchange, INC | 620 8TH AVE | FLLOR 21 | | | NEW YORK | NY | 10018 | |
| 5794896 | Boutrous Companies | 596 N. Lapeer Road | | | | Lake Orion | MI | 48362 | |
| 5794897 | Boutrous Enterprises | P.O. Box 2141 | | | | Bismarck | ND | 58502-2141 | |
| 5794898 | Bowman Construction | 4070 Broadway Road | | | | Willard | OH | 44890 | |
| 5794899 | BOX INC-4168010 | DEPT 34666 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5794900 | BOYD FLOTATION INC | 2440 Adie Road | | | | St. Louis | MO | 63043 | |
| 5794901 | Bozzuto Contracting Co | 7850 Wacker Drive | | | | Greenbelt | MD | 20771 | |
| 5794902 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 5794903 | BPG Properties, LTD. | 770 Township Line Rd. | Suite 150 | | | Yardley | PA | 19067 | |
| 5794904 | BPL LLC | 1729 N. Van Buren | | | | Enid | OK | 73703 | |
| 5794905 | BPP, LLC | 2 CEMETERY RD | | | | CLIFTON PK | NY | 12065 | |
| 5794906 | Brackett Builders | 185 Marybill Drive | | | | Troy | OH | 45373 | |
| 5794907 | BRADBURNE BRILLER & JOHNSON LLC | 500 North Dearborn St., Suite 712 | | | | Chicago | IL | 60654 | |
| 5794908 | Bradbury Stamm Construction Inc | 7110 2nd Street NW | | | | Albuquerque | NM | 87107 | |
| 5794909 | Bradshaw Westwood Trust | One Post Office Square, Suite 2800 | | | | Boston | MA | 02109 | |
| 5794910 | BRAGG CORP | 1155 N Main St # 10 | | | | Marion | NC | 28752 | |
| 5794911 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 5794912 | Brahin Mgmt Corp | 1535 Chestnut Street | Suite 200 | | | Philadelphia | PA | 19102 | |
| 5794913 | Braiform, Inc | 249 West 34th Street | Suite 702 | | | New York | NY | 10001 | |
| 5794914 | Branagh Inc | 750 Kevin Ct | | | | Oakland | CA | 94621 | |
| 5794915 | Branch & Assoc | 5732 Airport Rd NW | | | | Roanoke | VA | 24012 | |
| 5794916 | BRANCH & ASSPOCIATES, INC | PO BOX 40051 | 5732 AIRPORT RD NW | | | ROANOKE | VA | 24022 | |
| 5794917 | Branchwater Alabama Partners, LLC | 901 Old Forest Rd | | | | Birmingham | AI | 35243 | |
| 5794918 | BRAND CASTLE LLC | PO BOX 951966 | | | | CLEVELAND | OH | 44193 | |
| 5794919 | Brand Content | 580 HARRISON AVENUE | | | | BOSTON | MA | 02118 | |
| 5794920 | Bratton Construction, Inc | 144 Old Austin Hwy | | | | Bastrop | TX | 78602 | |
| 5794921 | Braun Family Trust, utd 3/8/2012 | c/o Chrysteen Braun, Trustee | 540 Los Altos Avenue | | | Long Beach | CA | 90814-2419 | |
| 4875743 | BRAVO ASIA LTD | ERIC CHENG | 4/F, NO.2, LANE 28, SEC. 1 | CHUNG SHAN ROAD, YUNG HO DIST., | | NEW TAIPEI CITY | | 234 | TAIWAN, REPUBLIC OF CHINA |
| 5794922 | BRAVO SPORTS | 16288 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5794923 | BRAVO SPORTS | 16288 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 5794924 | BRAZOS TRACTOR & EQUIPMENT LLC | 1304 N Brooks St | | | | Brazoria | TX | 77422 | |
| 5794925 | BRE Delta Industrial Parent LLC | Attn: Managing Counsel & Lease Administration | 222 S. Riverside Plaza, Suite 2000 | | | Chicago | IL | 60606 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794926 | BRE RC Retail Parent LLC | Two Liberty Place, Suite 3325 | 50 South 16th Street | | | Philadelphia | PA | 19102 | |
| 5794927 | BREATHABLEBABY LLC | 2900 THOMAS AVE SO  APT 2114 | | | | MINNEAPOLIS | MN | 55416 | |
| 5794928 | Brecke Mechanical | 4140 F Avenue NE | | | | Cedar Rapids | IA | 52405 | |
| 5794929 | BRECKE MECHANICAL CONTRACTORS | 4140 F Avenue NE | | | | Cedar Rapids | IA | 52405 | |
| 5794930 | Breeze Techonologies LLC | 2451 Cumberland Pkwy, Suite 3551 | | | | Atlanta | GA | 30339 | |
| 5794931 | Brenda N. Ikemoto, O.D. | 944 South Highland Avenue | | | | Fullerton | CA | 92832 | |
| 5794932 | Brennan Investment Group | Attn:  Michael W. Brennan | 9450 W. Bryn Mawr, Suite 750 | | | Rosemont | IL | 60018 | |
| 5794933 | BRENSHA HEIGHTS | 101 E AIRLINE #23 | | | | BRENHAM | TX | 77833 | |
| 5794934 | BRENTWOOD DETROIT, LLC | 1445 E KIRBY | | | | DETROIT | MI | 48211 | |
| 5794935 | Brentwood Holdings (Benetti) | 180 S Spruce Avenue | Suite 160 | | | San Francisco | CA | 94080 | |
| 5794936 | BRENTWOOD ORIGINALS | P O BOX 514939 | | | | LOS ANGELES | CA | 90051 | |
| 5794937 | BREWSTER WALLPAPER CORP | 67 PACELLA PARK DR | | | | BOSTON | MA | 02241 | |
| 5794938 | BRIDGE CITY POWER EQUIPMENT | 1509 Bridge City Ave | | | | Bridge City | WA | 20094 | |
| 5794939 | BRIDGELINE DIGITAL, INC. | 80 Blanchard Road | | | | Burlington | MA | 01803 | |
| 5794940 | BRIDGELINE DIGITAL, INC. | 81 Blanchard Road | | | | Burlington | MA | 01803 | |
| 5794941 | Bridgewater | 401 N Charral | | | | Corpus Christi | TX | 78401 | |
| 5794942 | BRIEFLY STATED INC | P O BOX 7777 W 8720 | | | | PHILADELPHIA | PA | 19175 | |
| 5794943 | BRIGGS & STRATTON POWER PRODUCTS | P O BOX 78796 | | | | MILWAUKEE | WI | 53278 | |
| 5794944 | Bright Horizon's | 200 Talcon Avenue South- ATTN: General Counsel-Real Estate | | | | Watertower | MA | 02472 | |
| 5794945 | BrightClaim, LLC | 8010 Roswell Road | Suite 200 | | | Atlanta | GA | 30350 | |
| 5794946 | BRIGHTEDGE TECHNOLOGIES INC | 1820 GATEWAY BLVD | STE 100 | | | SAN MATEO | CA | 94404 | |
| 5794947 | BRIGHTEDGE TECHNOLOGIES INC | 989 E HILLSDALE BLVD | STE 300 | | | FOSTER CITY | CA | 94404 | |
| 5794948 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 5794949 | BRINKHOFF & MONOSON INC | 6751 W KINGS S | | | | SPRINGFIELD | MO | 65802 | |
| 5794950 | BRINQA, LLC | 4505 Spicewood Springs Rd | Suite 304 | | | AUSTIN | TX | 78759 | |
| 5794951 | BRISAS DEL CARIBE CO | 317 CALLE D STE 10 MINILLAS IN | | | | BAYAMON | PR | 00959 | |
| 5794952 | BRITE STAR MANUFACTURING CO | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 5794953 | BRITELITE ENTERPRISES DOS | 11661 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90049 | |
| 5794954 | Brixmor (aka Centro) | 450 Lexington Avenue | 13th Floor | | | New York | NY | 10017 | |
| 5794955 | Brixmor (aka Centro) | 450 Lexington Avenue | 13th Floor | | | New York | NY | 10170 | |
| 5794956 | Brixmor Operating Partnership | 450 Lexington Ave, 13th Floor | | | | New York | NY | 10170 | |
| 5794957 | Brixton Everett LLC | Attn:  Lori Malins | 120 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92014 | |
| 5794958 | Brixton Everett, LLC | 120 S. Sierra Avenue, Suite 200 | | | | Solana Beach | CA | 92014 | |
| 5794959 | Brixton Everett, LLC | 121 S. Sierra Avenue, Suite 200 | | | | Solana Beach | CA | 92015 | |
| 5794960 | BRK BRANDS INC | 5558 RELIABLE PARKWAY | | | | CHICAGO | IL | 60605 | |
| 5794961 | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 5794962 | Broadridge | 51 Mercedes Way | | | | Edgewood | NY | 11717 | |
| 5794963 | Broadridge Investor Communications Solutions, Inc. | 51 Mercedes Way | | | | Edgewood | NY | 11717 | |
| 5793912 | Broadside Media Group | #B103 - 9000 Bill Fox Way | | | | Burnaby | BC | V5J 5J3 | Canada |
| 5793913 | Broadside Media Group | 103 B 9000 Bill Fox Way | | | | Burnaby | BC | V5J 5J3 | Canada |
| 5794964 | BROADWATER CAPITAL | 1801 PENNSYLVANIA AVE | STE 700 | | | WASHINGTON | DC | 20005 | |
| 5794965 | BROAN-NUTONE LLC (EZ ORDER) | P O BOX 905049 | | | | CHARLOTTE | VA | 23923 | |
| 5794966 | Brockton Plaza Realty Corp | P O Box 4207 | | | | Dedham | MA | 02027-4207 | |
| 5794967 | BRON-NU TONE LLC | 926 W. State Street | | | | Hartford | WI | 53027 | |
| 5794968 | BROOKFIELD EQUINOX LLC-701289 | 9045 E Pima Center Parkway | Suite #3 | | | Scottsdale | AZ | 85258 | |
| 5794969 | Brooks Shopping Centers | Attn: Legal Department | 401 Wilshire Blvd., Suite 700 | | | Santa Monica | CA | 90401 | |
| 5794970 | BROOKSIDE PROPERTIES/ALABAMA APARTMENTS | 2002 RICHARD JONES RD | | | | NASHVILLE | TN | 37215 | |
| 5794971 | BROOKYN WATCH SHOP LLC | 1824 W MINTON ST | | | | PHOENIX | AZ | 85041 | |
| 5794972 | BROTHER INTERNATIONAL CORP | P O BOX 120456 | | | | DALLAS | TX | 75229 | |
| 5794973 | BROWN & HALEY | 3500C 20TH STREET E | | | | FIFE | WA | 98425 | |
| 5794974 | Brown Construction | PO Box 980700 | | | | West Sacramento | CA | 95798 | |
| 5794975 | BROWN JORDAN SERVICES INC | 20 KINGBROOK PARKWAY | | | | SIMPSONVILLE | KY | 40067 | |
| 5794976 | Brown Management Group, Inc., dba BMG Model and Talent | 456 N MAY ST | | | | CHICAGO | IL | 60642 | |
| 5794977 | BROWNING POLARIS LLC | 6100 WEST 96TH STREET | SUITE 150 | | | INDIANAPOLIS | IN | 46278 | |
| 5794978 | Brunswick MZL LLC (Katz Properties) | 254 West 31st Street | 4th Floor | | | New York | NY | 10001 | |
| 5794979 | BRYANS SERVICES | 2329 Mockingbird Lane | | | | Garland | TX | 75042 | |
| 5794980 | BSH HOME APPLIANCES CORPORATION | 5551 MCFADDEN AVENUE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5794981 | BSREP West Hills Office Campus LLC | 181 BAY STREET SUITE 300 | | | | TORONTO | ON | M5J 2V1 | CANADA |
| 4875692 | BST INTERNATIONAL FASHION LIMITED | EMILY NIP | SUITE 23018, 23/F, SKYLINE TOWER, | NO.39 WANG KWONG ROAD, KOWLOON BAY | | | | | HONG KONG |
| 5794982 | BTS PROPERTY SERVICES LLC | 3761 HORIZON DR | | | | COLUMBUS | PA | 17512 | |
| 5794983 | Buck Kennett Associates | 3711 KENNETT PIKE | PO BOX 4095 | | | GREENVILLE | DE | 19807 | |
| 5794984 | BUD HILLS SECURITY & SERVICES-986062 | 1233 W. State Hwy | | | | Tetonia | ID | 83452 | |
| 5794985 | Budget Truck rental LLC | 16449 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5794986 | BUILDERS BEST | 201 BROILES DRIVE | | | | JACKSONVILLE | TX | 75766 | |
| 5794987 | BULOVA CORP | P O BOX 36138 | | | | NEWARK | NJ | 07188-6138 | |
| 5794988 | BUMBLE BEE SEAFOODS LLC | P O BOX 842660 | | | | BOSTON | MA | 02284 | |
| 5793893 | Bunker Hill International Insurance Bermuda | 25 Church Street | | | | | HM LX | | Bermuda |
| 5793950 | BUREAU VERITAS | 7/F, Octa Tower | 8 Lam Chak Street | Kowloon Bay | | | | | China |
| 5794989 | BUREAU VERITAS | 100 Northpointe Parkway | | | | Buffalo | NY | 14228 | |
| 5794990 | Bureau Veritas North America | 11860 West State Road 84, Suite 1 | | | | Fort Lauderdale | FL | 33325 | |
| 5794991 | Burger King Corporation | P O Box 02083 | | | | Miami | FL | 33102 | |
| 5794992 | Burger King Corporation | P.O. Box 020783 | | | | Miami | FL | 33102 | |
| 5794993 | BURKS HOLDINGS INC | 60 Sears Way | | | | Blairsville | GA | 30512 | |
| 5794994 | Burlington Coat Factory of California LLC | 1830 Route 130 North | | | | Burlington | NJ | 08016 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794995 | BURMA BIBAS INC | 597 FIFTH AVE | | | | NEW YORK | NY | 10017 | |
| 5794996 | Burton Energy Group | 3650 Mansell Road | Suite 350 | | | Alpharetta | GA | 30022 | |
| 5794997 | BURTS SAW & MOWER INC | 3073 N. Oak Harbor Rd. STE A | | | | Oak Harbor | WA | 98277 | |
| 5794998 | BURWOOD GROUP | 125 S Wacker Dr | Ste 2950 | | | Chicago | IL | 60606 | |
| 5794999 | BUSENBARK LAWN EQUIPMENT | 1630 SOUTH GREEN ST | Ste. B | | | Brownsburg | IN | 46112 | |
| 5795000 | BUSHELERS SAW & MOWER | 4395 Main St | | | | Springfield | OR | 97478 | |
| 5795001 | BUTCH'S REPAIR | W24516 State Road 54/93 | | | | Galesville | WI | 54630 | |
| 5795002 | Butler ATV and Auto Customs LLC | 1011 N Commerce Sr | | | | Greenville | AL | 36037 | |
| 5795003 | BUTLER EQUIPMENT LLC | 631 New Park Ave. | | | | West Hartford | CT | 06110 | |
| 5795004 | Butterfield Tech Center LLC / Foodtown Dev. LLC | 6298 E. Grant Road | Suite 100 | | | Tuscon | AZ | 85712 | |
| 5795005 | BUXTON INC | P O BOX 1650 | | | | SPRINGFIELD | MA | 01102 | |
| 5795006 | Buyerlink Inc. | 12667 Alcosta Boulevard | 2nd Floor | | | San Ramon | CA | 94583 | |
| 5794015 | BUZZ BEE TOYS HK CO LTD | UNITS 1206-1208TWR 8NEW MANDARIN | | | | | | | HONG KONG |
| 5795007 | C & C JEWELRY MFG INC | 323 W 8TH STREET 4TH FLOOR | | | | Los Angeles | CA | 90014 | |
| 5795008 | C & C JEWELRY MFG INC (EMP) | 323 W 8TH STREET 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 5795009 | C & C JEWELRY MFG INC.SBT-EMP | 323 W 8TH STREET 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 5795010 | C & D Properties LLC | 1231 COURTNEY PLACE | | | | EUGENE | OR | 97405 | |
| 5795011 | C & E LAWN EQUIPMENT LLC | 2606 SW Lee Blvd. | | | | Lawton | OK | 73505 | |
| 5795012 | C & J EQUIPMENT INC | 188 Main St | | | | Wilmington | MA | 01887 | |
| 5795013 | C & K SMALL ENGINE REPAIR | 5920 S. Pennsylvania Ave. | | | | Lansing | MI | 48911 | |
| 4806970 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND | CENTER, 34-36 CHAI WAN KOK STREET | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 4806971 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND. | CTR,34-36CHAI WAN KOK STR | | | | | HONG KONG |
| 4877960 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND. | CTR,34-36CHAI WAN KOK STR,TSUEN WAN | | | | | HONG KONG |
| 5795014 | C & M LANDSCAPE & DESIGN INC | 2245 S. San Antonio Ave. | | | | Ontario | CA | 91762 | |
| 5795015 | C & N Tractors | 496 Salinas Road | | | | Watsonville | CA | 95076 | |
| 5795016 | C & S - H B A | 11186 S. 75th East Ave | | | | Bixby | OK | 74008 | |
| 5795019 | C & S WHOLESALE GROC | 47 OLD FERRY ROAD | | | | BRATTLEBORO | VT | 05302 | |
| 5795020 | C & W LAWN EQUIPMENT | 1189 N 4220 Rd | | | | Hugo | OK | 74743 | |
| 5795021 | C & W Manhattan Associates | 222 Sidney Baker South | Suite 305 | | | Kerrville | TX | 78028 | |
| 5795022 | C A S ENTERPRISES INC | 201 CAMPUS DRIVE | | | | HUXLEY | IA | 50124 | |
| 5795023 | C COWLES & COMPANY | 83 WATER ST | | | | NEW HAVEN | CT | 06511 | |
| 5795024 | C D JONES RETAIL SALES LLC | 236 South Roane Steer | | | | Harriman | TN | 37748 | |
| 5795025 | C N A PROPERTY SERVICES LLC-559393 | 15 GILLAND COURT | | | | NOTTINGHAM | MD | 21236 | |
| 5795026 | C N N LAWN MOWER REPAIR | 5432 Howard St. | | | | Skokie | IL | 60077 | |
| 5795027 | C R GIBSON CO | P O BOX 402986 | | | | Atlanta | GA | 30384 | |
| 5795028 | C&G Repair | 809 Olive Ave | | | | Dallahrt | TX | 79022 | |
| 5795029 | C&J SHEETMETAL | 74-5543 KAIWI ST | BAY 180 | | | KAILUA-KONA | HI | 96740 | |
| 5795030 | C&K Paving Contractors INC | 373 Resource Parkway | | | | Winder | GA | 30680 | |
| 5795031 | CA INC | ONE COMPUTER ASSOC PLAZA | | | | NY | NY | 11749 | |
| 5795032 | CA INC-1000871137 | BOX 3591 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5795034 | CABITTOS SMALL ENGINE | 407 Berry ST #B | | | | Mt. Shasta | CA | 96067 | |
| 5795035 | Cabot III - PA2801, LP /Liberty Property | 650 East Swedesford Road | Suite 400 | | | Wayne | PA | 19087 | |
| 5795036 | Cabot Properties | Attn: Asset Management | One Beacon Street, 17th Floor | | | Boston | MA | 02108 | |
| 5795037 | CAFE YAUCONO | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 5795038 | Cahill Contractors Inc | 425 California Street | | | | San Francisco | CA | 94104-2277 | |
| 5795039 | CAL FARM SERVICE | PO BOX 252 | | | | Winton | CA | 95388 | |
| 5795040 | CAL PURE PISTACHIOS INC | P O BOX 200937 | | | | DALLAS | TX | 75320 | |
| 5795041 | CALA INDUSTRIES INC | 40575 CAL OAKS RD D2118 | | | | MURRIETA | CA | 92562 | |
| 5795042 | Calabrio Inc | 400 1st Avenue N, Suite 300 | | | | Minneapolis | MN | 55401 | |
| 5795043 | CALAMP WIRELESS NETWORKS CORP | 13655 DULLES TECHNOLOGY DR | STE 200 | | | HERNDON | VA | 20171 | |
| 5795044 | Calcutta Realty Associates | 508 Allegheny River Blvd. | Suite 200 | | | Oakmont | PA | 15139 | |
| 5795045 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63101 | |
| 5795046 | CALIDAD AUTO TECH INC-1000158154 | 103 Gypsum Road | | | | Stroudsburg | PA | 18360 | |
| 5795047 | California Cartage Company, LLC | 3545 Long Beach Blvd, 5TH Floor | | | | Long Beach | CA | 90807 | |
| 5795048 | California Commercial Roofing Systems | 2747 Sherwin Ave. #8 | | | | Ventura | CA | 96003 | |
| 5795049 | California Fish Grill, LLC | 17310 Red Hill Avenue, Suite 330 | | | | Irvine | CA | 92614 | |
| 5795050 | CALIFORNIA INNOVATIONS INC | C/O VX9409U PO BOX 35155 | | | | SEATTLE | WA | 98124 | |
| 5795051 | CALPHALON | C/O NEWELL RUBBERMAID | 29 EAST STEPHENSON STREET | | | FREEPORT | IL | 61032 | |
| 4777963 | CALZADO MI LORD SA DE CV | AVENIDA DE LA JUVENTUD # 149-B | COL GUANAJUATITO, PURISIMA DEL RINCON | | | GUANAJUATO | CP | 36400 | MEXICO |
| 4877867 | CALZADO MI LORD SA DE CV | JUAN MANUEL URTAZA CALDERON | AV DE LA JUVENTUD #149-B | COL GUANAJUATITO | | PURISIMA DEL RINCON | GUANAJUATO | 36400 | MEXICO |
| 5795052 | CAM CONNECTIONS INC-147594175 | 3970 S PIPKIN ROAD | | | | LAKELAND | FL | 33811 | |
| 5795053 | CAM Lincoln LLC | 11800 W RIPLEY AVENUE | | | | WAUWATOSA | WI | 53226 | |
| 5795054 | CAMCO MANUFACTURING INC | PO BOX 60266 | | | | CHARLOTTE | NC | 28260 | |
| 5795055 | Camp Construction Services | 11513 South Post Oak Road | | | | Houston | TX | 77053 | |
| 5795056 | CAMPBELL HAUSFELD SCOTT FETZER | PO BOX 710797 | | | | CINCINNATI | OH | 45271 | |
| 5795057 | CAMPBELL SALES COMPANY | P O BOX 641505 | | | | PITTSBURGH | PA | 15264 | |
| 5793914 | CANADIAN GROUP | 430 SIGNET DR SUITE A | | | | TORONTO | ON | M9L 2T6 | Canada |
| 3393915 | CANADIAN GROUP THE | 430 SIGNET DRIVE SUITE A | | | | NORTH YORK | ON | M9L 2T6 | CANADA |
| 5794002 | CANAL TOYS LTD | 3 Rue Jules Guesde | | | | Levallois Perret | | 92300 | France |
| 5795058 | Canete Snow | 825 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | |
| 5795059 | Cansan Company, LLC | 185 NW Spanish River Blvd. | Suite 100 | | | Boca Raton | FL | 33431-4230 | |
| 5795060 | CAP BARBELL INC | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 5795061 | CAP Index Inc. | 150 JOHN ROBERT THOMAS DRIVE | | | | EXTON | PA | 19341 | |
| 5795062 | Capera Center Associates, LLC | P O Box 9506 | | | | San Juan | PR | 00968-0506 | |
| 5795063 | Cape Town Plaza, LLC | 33 Boylston Street | Suite 3000 | | | Chestnut Hill | MA | 02467 | |
| 5795064 | CAPELLA UNIVERSITY | 225 South. 6th Street | 9th Floor | | | Minneapolis | MN | 55402 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795065 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | 90025 | |
| 5795066 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FLOOR | | | | Los Angeles | CA | 90049 | |
| 5795067 | CAPITAL BUILDING SERVICES GROUP INC | 540 Capital Drive | Suite100 | | | Lake Zurich | IL | 60047 | |
| 4806977 | CAPITAL GENERATION LTD | ANDER TSANG | 18F NO.847, SEC.4 | TAIWAN BLVD., XITUN DIST | | TAICHUNG | | 407 | TAIWAN, REPUBLIC OF CHINA |
| 5795068 | CAPITAL IQ INC | 55 Water Street | | | | New York | NY | 10041 | |
| 5795069 | Capital Properties, LLC | 1900 W. 65th Street, Suite 8 | | | | Little Rock | AR | 72209 | |
| 5795070 | Capitol Funds, Inc. | 720 South LaFayette Street | | | | Shelby | NC | 28150 | |
| 5795071 | Capitol Funds, Inc. | P.O. Box 146, Shelby, NC | | | | Shelby | NC | 28151 | |
| 5795072 | Capri Urban Baldwin LLC | 875 N. Michigan Avenue | Suite 3430 | | | Chicago | IL | 60611 | |
| 5795073 | CAR FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | |
| 5795074 | CARBONITE INC-194946757 | Avenue de Lafayette | | | | Boston | MA | 02111 | |
| 5795076 | Cardinal Health | 700 Cardinal Place | | | | Dublin | OH | 43017 | |
| 5795077 | CARDINAL HEALTH | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017 | |
| 5795078 | Cardinal Health | CENTRO INT DE DISTRIBUCION ROA | | | | GUAYNABO | PR | 00965 | |
| 5795079 | CARDINAL HEALTH INC | 700 Cardinal Place | | | | Dublin | OH | 43017 | |
| 5795080 | CARDINAL HEALTH PR 1 | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 5795081 | CARDINAL HEALTH, INC | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 5795082 | CARDINAL INDUSTRIES INC | 21 01 51ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5795083 | CARDINAL INDUSTRIES INC | 21-01 51ST ST | | | | LONG ISLAND CITY | NY | 11101 | |
| 5795084 | CardinalCommerce Corporation | 8100 Tyler Blvd. | Suite 100 | | | Mentor | OH | 44060 | |
| 4806978 | CARDSAN EXPORTADORA DE CALZADO | ARTURO AVILA LLANO | TARRAGONA #505 COL. VISTA HERMOSA | | | LEON | GUANAJUATO | 37330 | MEXICO |
| 5795085 | Careerbuilder | 200 N. Lasalle Street | Suite 1100 | | | Chicago | IL | 60601 | |
| 5795086 | CARFAX INC | 5860 TRINITY PKWY | STE 600 | | | CENTREVILLE | VA | 20120 | |
| 5795087 | Cargo | 36 E 12th Street | | | | New York | NY | 10003 | |
| 5795088 | CARIBBEAN RESTUARANTS LLC, DBA BURGER KING | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 5795089 | CARLSON BUILDING MAINTENANCE | 1857 Buerkle Road | | | | White Bear Lake | MN | 55110 | |
| 5795090 | Carlton Commercial / Berkley Properties | 55 Old Nyack Turnpike | Suite 210 | | | Nanuet | NY | 10954 | |
| 5795091 | CARNOW CONIBEAR & ASSOC LTD | Floor | | | | Chicago | IL | 60607 | |
| 5795092 | Carpenter's Small Engine Repair | 2621 7th Ave E | | | | North St.Paul | MN | 55109 | |
| 5795093 | Carr Auto Group | PO Box 4545 | | | | Beaverton | OR | 97076 | |
| 5795094 | Carr Builders LLC | 660 S. Federal Highway, Suite 300 | | | | Pompano Beach | FL | 33062 | |
| 5795095 | CARR BUILDERS, LLC | 2251 Blount Road | | | | Pompano Beach | FL | 33069 | |
| 5795096 | CARRIER CORP A WHOLLY OWNED SUBSIDIARY OF UNITED TECHNOGIES CORP | P O BOX 93844 | | | | Chicago | IL | 60673 | |
| 5795097 | Carrier Corporation | 7501 S. Quincy street Suite 110 | | | | Willbrook | IL | 60527 | |
| 5795098 | Carrier Corporation | P O BOX 93844 | | | | CHICAGO | IL | 60673 | |
| 5795099 | CARROLL PARTNERSHIP LLP | ONE TEXAS STATION | SUITE 200 | | | TIMONIUM | MD | 21093 | |
| 5795100 | CARRYLAND CO | 19301 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5795101 | CARTER EQUIPMENT REPAIR | 10588 Keith Rd | | | | Blaumart | TX | 77713 | |
| 5795102 | CARTTRONICS LLC-808712 | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 5795103 | Cascade Water Services | 113 Bloomingdale Road | | | | Hicksville | NY | 11801 | |
| 5795104 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264 | |
| 5795105 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264-3601 | |
| 5795106 | CASONS EQUIPMENT | 133 Congress St. | | | | Lowell | MA | 01552 | |
| 5795107 | CASONS EQUIPMENT | 133 Congress St. | | | | Lowell | MA | 01852 | |
| 5795108 | Casper Science, LLC | 230 Park Avenue South, 13TH floor | | | | New York | NY | 01003 | |
| 5795109 | CASSADY & CASSADY INC | 2702 A N. Main | | | | Aitus | OH | 73421 | |
| 5795110 | CASSADY & CASSADY INC | 320 N. Commerce | | | | Ardmore | OK | 73401 | |
| 5795111 | CASTANEA LABS INC | 445 Olive st | | | | Menlo Park | CA | 94025 | |
| 5795112 | Casto | PO Box 627 | | | | Charleston | WV | 25322 | |
| 5795113 | Casto Technical Services | 5391 Lakewood Ranch Blvd. | Suite 100 | | | Sarasota | FL | 34240 | |
| 5795114 | Casto Technical Services | PO Box 627 | | | | Charleston | WV | 25322 | |
| 5795115 | CATALINA MARKETING CORPORATION | 200 CARILLON PKWY | | | | ST PETERSBURG | FL | 33716 | |
| 5795116 | CATALYST PAPER (USA) INC. | 1950, 2101 4th Ave | | | | Seattle | WA | 98121 | |
| 5795117 | CATALYST PAPER CORP | 2ND FLOOR | 3600 LYSANDER LN | | | RICHMOND | BC | V7B 1C3 | Canada |
| 5795117 | Catalyst Tags, Inc. | 11334 Boggy Creek Road | Suite 107 | | | Orlando | FL | 32824 | |
| 5795118 | CATANIA SPAGNA CORPORATION | 1 NEMCO WAY | | | | AYER | MA | 01432 | |
| 5795119 | CATERPILLAR FOOTWEAR | 9341 Courtland Drive N.E. | | | | Rockford | MI | 49351 | |
| 5795120 | CATHAY PACIFIC AIRWAYS LIMITED | 8700 West Bryn Mawr Avenue | Ste. 420N | | | Chicago | IL | 60631 | |
| 5795121 | CB & I Inc. | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 5795122 | CBL | C/O STARMOUNT COMPANY/BILL HANSEN | 600 GREEN VALLEY ROAD - SUITE 300 | | | GREENSBORO | NC | 27408 | |
| 5795123 | CBL | CBL Center, Suite 500 | 2030 Hamilton Place | | | Chattanooga | TN | 37421 | |
| 5795124 | CBL | Attn: General Counsel | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 5795125 | CBL | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 5795126 | CBL | Attn: David DeVaney, President | 414 Vine Street | | | Chattanooga | TN | 37403 | |
| 5795127 | CBL | Attn: President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | | | Chattanooga | TN | 37421 | |
| 5795128 | CBL | Attn: Chief Legal Officer | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | | | Chattanooga | TN | 37421 | |
| 5795129 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | | | Chattanooga | TN | 37421 | |
| 5795130 | CBS INTERACTIVE INC- | 235 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5795131 | CCH INC | 2700 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5795132 | Cclearly Inc. | 552 Oldwoods Rd | | | | Wycoff | NJ | 07481 | |
| 5795133 | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | 60677 | |
| 5795134 | CCP NEWCO LLC | 11840 W LINE INDUSTRIAL DR STE 200 | | | | ST LOUIS | MO | 63146 | |
| 5795135 | CCVA, Inc. | P.O. Box 190525 | | | | San Juan | PR | 00919-0525 | |
| 5795136 | CD Barnes Construction | 3437 Eastern Ave SE, | | | | Grand Rapids | MI | 49508 | |
| 5795137 | CDC RRV, LLC | Attn: Susan Cotton | 6140 Brent Thurman Way, Suite 140 | | | Las Vegas | NV | 89148 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795138 | CDW DIRECT LLC-330878 | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 5795139 | CDW MERCHANTS INC-539361 | 6955 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5795140 | CE GLEESON CONSTRUCTORS, INC | 984 LIVERNOIS RD | | | | TROY | MI | 48083 | |
| 5795141 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | |
| 5795142 | Cedar Realty Trust | 44 South Bayles Avenue | Suite 304 | | | Port Washington | NY | 11050 | |
| 5795143 | Celadon Logistics Company | 9503 E 33rd Street | | | | Indianapolis | IN | 46235-4207 | |
| 5795144 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00987 | |
| 5795145 | Celico Partnership | 100 Southgate Parkway | | | | Morristown | NJ | 07960 | |
| 4125587 | CELLCORP GLOBAL LIMITED | 2F, NO.189,DONDRENXIER ROAD | | | | | | | CHINA |
| 4806982 | CELLCORP GLOBAL LIMITED | K J LEE | 2F, NO.189 DONGRENXIER ROAD | | | XIAMEN | FUJIAN | 361022 | CHINA |
| 5795146 | CEMKO | P O Box 941 | | | | Fremont | IN | 46737 | |
| 5795147 | CENCAL MECHANICAL | 1254 Lone Palm Ave | | | | Modesto | CA | 95356 | |
| 5795148 | Censor Facility Services Inc | 50 Woodstock Ave | | | | Rutland | VT | 05701 | |
| 5795149 | Centerpoint Properties Trust | 1808 Swift Drive | | | | Oak Brook | IL | 60523-1501 | |
| 5795150 | CENTRA MARKETING & COMMUNICATIONS LLC | 1400 Old Country Road | Suite 420 | | | Westbury | NY | 11590 | |
| 5795151 | CENTRAL FLORIDA MOWERS INC | 1934 S Bay St | | | | Eustis | FL | 32701 | |
| 5795152 | CENTRAL FLORIDA MOWERS INC | 1934 S Bay Street | | | | Eustis | FL | 32726 | |
| 5795153 | Central Florida Restaurants Inc | 3550 Mowry Avenue  Suite 301 | | | | Fremont | CA | 94538 | |
| 5795154 | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 5795155 | Central Power Distributors, INC. | 3801 Thurston Avenue | | | | Anoka | MN | 55303 | |
| 5795156 | CentreScapes Inc | 165 Gentry Street | | | | Pomona | CA | 91767 | |
| 5795157 | CENTREX PLASTICS LLC | PO BOX 707 | | | | FINDLAY | OH | 45840 | |
| 5795158 | CENTRIC MECHANICAL SERVICES LLC | 2831 ELDORADO PKWY | | | | FRISCO | TX | 75033 | |
| 5795160 | Centricity | P O BOX 33017 | | | | ST.PETERSBURG | FL | 33733 | |
| 5795159 | Centricity | 11101 Roosevelt Boulevard N | | | | St. Petersburg | FL | 33716 | |
| 5795161 | CENTRO INC-698402 | 11 E Madison St | | | | Chicago | IL | 60602 | |
| 5795162 | Centro Technico de Reparacion de Relojes, Inc. | Avenue Roberto Clemente C-16 | | | | CAROLINA | PR | 00985 | |
| 5795163 | Century Link | P O BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 5795164 | CenturyLink Communications | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 5795165 | CENTURYLINK COMMUNICATIONS LLC | 1 Savis Parkway | | | | Town& Country | MO | 63017 | |
| 5795166 | CENVEO-1148315658 | P O BOX 91301 | | | | CHICAGO | IL | 60693 | |
| 5795167 | CEQUENT CONSUMER PROD PPD | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 5795168 | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 5795169 | CEQUENT CONSUMER PRODUCTS EMP & DC | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 5795170 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 5795171 | Certegy Check Services, Inc. | 100 Second Avenue South | #1100S | | | St. Petersburg | FL | 33701 | |
| 5795172 | Certified Air Contractors | 4505 Marquete Ave | | | | Jacksonville | FL | 32210 | |
| 5795173 | CERTIFIED AIR CONTRACTORS INC | 4505 Marquete Ave | | | | Jacksonville | FL | 32210 | |
| 5795175 | CERTIFIED SMALL ENGINE | 7910 Terel Rd. | | | | San Antonio | TX | 78250 | |
| 5795176 | Certona Corporation | 9530 Towne Centre Drive | Suite 200 | | | San Diego | CA | 92121 | |
| 5795177 | Cesar Vazquez Navarro | Attn: Cesar Vazquez Morales, Presidente | State Road #3 KM 134.7 | | | Guayama | PR | 00784 | |
| 5795178 | Ceva Freight, LLC | 15350 Vickery Dr. | | | | Houston | TX | 77032 | |
| 5795179 | CF Evans Construction Company, LLC | Park Avenue Boulevard | | | | Mt. Pleasant | SC | 29466 | |
| 5795180 | CFY Development Inc | 1724 10th Street | | | | Sacramento | CA | 95811 | |
| 4126995 | Chaity Composite Ltd | Chotto Silmandi | Tripurdi, Sonargaon | | | Narayangonj | | 1400 | Bangladesh |
| 4806983 | CHAITY COMPOSITE LTD | MR. MD. FAYEZ AHMED | CHOTTO SILMONDI, TRIPURDI | SONARGAON | | NARAYAN GONJ | | 1440 | BANGLADESH |
| 4879382 | CHAITY COMPOSITE LTD | MR. MD. FAYEZ AHMED | CHOTTO SILMONDI, TRIPURDI | SONARGAO | | NARAYAN GONJ | | 1440 | BANGLADESH |
| 5793917 | Challenger Motor Freight, Inc | 300 Maple Grove Road | | | | Cambridge | ON | N3E 1B7 | Canada |
| 5795182 | Chamberlain Group, Inc. | P O BOX 99152 | | | | CHICAGO | IL | 60693 | |
| 5795183 | CHAMBERS LAWN & POWER PRODUCT INC | 25W017 Lake St. | | | | Roselle | IL | 60172 | |
| 5795184 | CHANCHAI KAROUNA, O.D. | 1538 Via Ronda | | | | San Marcos | CA | 92069 | |
| 5795185 | CHANEY REES INC | 5804 2nd Ave. W | | | | Kearney | NE | 68847 | |
| 5793951 | CHANG JUN HONG KONG INDUSTRIAL LTD | Unit 8, 10/F Tsuen Wan Ind Ctr 220-248 Texaco Rd Tsuen Wan | | | | | | | China |
| 4806984 | CHANGSHU RAYEE IMP & EXP CO LTD | CATHY FANG/ ROY | TANGQIAO VILLAGE, MEILI TOWN, | | | CHANGSHU | JIANGSU | 215511 | CHINA |
| 5795186 | ChannelAdvisor Corporation | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 5795187 | CHAPPYS REPAIR | 1004 10 TH ST SW | | | | Cedar Rapids | IA | 52404 | |
| 5795188 | Char-Broil LLC | PO BOX 96436 | | | | CHICAGO | IL | 60693 | |
| 5795189 | Charles D. Mitchum | ATN CHARLES D MITCHUM | 1577 LASKIN ROAD | | | VIRGINIA BEACH | VA | 23451 | |
| 5795190 | CHARLES N. WHITE CONSTRUCTION COMPANY | 2705 BEE CAVE ROAD | | | | AUSTIN | TX | 78746 | |
| 5795191 | Charles S Faller Jr & Robert V Viner | 1511 Ridgeside Drive | Suite C | | | Mount Airy | MD | 21771 | |
| 5795192 | Charter Milford-495, LLC | 183 Main Street | | | | Westport | CT | 06880 | |
| 5795193 | CHASE TOYS INC | 417 Thorndike Road | | | | Unity | ME | 04988 | |
| 5795194 | CHATEAU ANNE USA INC | 800 SOUTH DATE AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 5795195 | CHATMETER | 1133 COLUMBIA ST | #206 | | | SAN DIEGO | CA | 92101 | |
| 5795196 | CHATTEM INC | P O BOX 100770 | | | | Atlanta | GA | 30384 | |
| 5795197 | Check Free Pay Corporation | 15 Sterling Drive | | | | Wallingford | CT | 06492 | |
| 5795198 | Check Free Pay Corporation of California | 15 Sterling Drive | | | | Wallingford | CT | 06492 | |
| 5795199 | Check Free Pay Corporation of New York | 15 Sterling Drive | | | | Wallingford | CT | 06492 | |
| 5795200 | CHECKPOINT SYSTEMS INC-61844015 | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 5795201 | Cheddars Casual Caf | 2900 Ranch Trail | | | | Irving | TX | 75063 | |
| 5795202 | Chevron (HK) Ltd. | 33 W. Higgins Road Suite 810 | | | | S. Barrington | IL | 60010 | |
| 5794016 | CHERVON HK LIMITED | ROOM 8038BF | | | | | | | HONG KONG |
| 5795203 | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 5794017 | CHEUNG TAI PLASTIC | Rm. 307, New Mandarin Plaza | Tower A | 14 Science Museum Rd. | Tsimshatsui East | | | | Hong Kong |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794018 | Chevron (HK) Limited | ROOM 803B,8/F | ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | | | | HONG KONG |
| 5794019 | CHI WING RATTAN FTY | 2/F BLK A HOPLITE IND CTR | | | | | | | HONG KONG |
| 5795204 | CHICAGO CASE COMPANY | PO BOX 1005 | | | | INDIANAPOLIS | IN | 46158 | |
| 5795205 | CHICAGO DISPLAY MARKETING CORP-161737 | P O BOX 792 | | | | CHANNAHON | IL | 60410 | |
| 5795206 | CHICAGO TAG & LABEL INC-711752 | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| 5795207 | Chicago Title Land Trust Company | Cook County Recorder of Deeds,  118 N Clark St # 120 | | | | Chicago | IL | 60602 | |
| 5795208 | CHICAGO WHOLESALE AUCTION LLC | 3520 16TH STREET | | | | ZION | IL | 60099 | |
| 5795209 | Chick-Fil-A Inc | 5200  Buffington Road | | | | Atlanta | GA | 30349 | |
| 5795210 | Chick-Fil-A Inc | 5200 Buffinton Road | | | | Atlanta | GA | 30349 | |
| 5795211 | Chick-Fil-A Inc. | 5200 Buffington | | | | Atlanta | GA | 30349 | |
| 5794059 | CHIEF TEX S A DE C V | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURECCION | | | PUEBLA | PUEBLA | 72228 | MEXICO |
| 5795212 | Chief's Mowers Inc | 7702 Post Rd | | | | North Kingstown | RI | 02852 | |
| 5795213 | CHILDRENS APPAREL NE | 77 SOUTH 1ST STREET | | | | ELIZABETH | NJ | 07206 | |
| 5795214 | CHILDRENS APPAREL NETWORK LTD | 77 SOUTH 1ST STREET | | | | ELIZABETH | NJ | 07206 | |
| 5795215 | CHILLER SPECIALTIES LLC | PO BOX 11168 | | | | JEFFERSON | LA | 70181-1168 | |
| 5795216 | CHINA FORTUNE LLC | 230 FIFTH AVE SUITE 806 | | | | NEW YORK | NY | 10001 | |
| 5795217 | CHINOOK ASIA LLC EMP & FMI | 6285 LAKEVIEW BLVD | | | | LAKE OSWEGO | OR | 97035 | |
| 5795218 | CHM Foothills 7, LLC-(CBL Manages/Owns Mall) | 5731 Lyons View Pike | Suite 225 | | | Knoxville | TN | 37919 | |
| 5795219 | Choice Auto Repair, Inc. | 205 Black Court Creek | | | | Willow Springs | NC | 27592 | |
| 5795220 | Choice Home Warranty, Inc. | 1090 King George Post Road | | | | Edison | NJ | 08837 | |
| 5795221 | CHRISTINA VIGIL, O.D. | 826 F. Antoinette Lane | | | | South San Francisco | CA | 94080 | |
| 5795222 | CHRISTMAS CREATIVE CO LTD | MOU HING IND BLDG. 205 WAI YIP ST | KWUN TONG | | | | | | Hong Kong |
| 4806992 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A, 5/F, MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | | | | | HONG KONG |
| 4806993 | CHRISTMAS CREATIVE COMPANY LTD | STEWART WONG | FLAT A, 5/F., MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | | | | HONG KONG |
| 5795223 | CHRYSLER GROUP, LLC | 901 Warrenville Road, Suite 550 | | | | Lisle | IL | 60532 | |
| 5793894 | Chubb Bermuda Insurance Ltd. | 17 Woodbourne Avenue | | | | | HM 08 | Bermuda | |
| 5793895 | Chubb Bermuda Insurance Ltd. | 18 Woodbourne Avenue | | | | | HM 08 | Bermuda | |
| 5795224 | CHURCH & DWIGHT CO INC | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 5795225 | Church & Dwight Co., Inc | 3N845 John Greenleaf Whittier Place | | | | St. Charles | IL | 60175 | |
| 5795226 | CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA | 525 W. Monroe | Suite 200 | | | Chicago | IL | 60661 | |
| 5795227 | CINDY Q. THAN, O.D | 13831 Euclid Street | | | | Garden Grove | CA | 92843 | |
| 5795228 | CIPA USA INC | P O BOX 79001 | | | | DETROIT | MI | 48279 | |
| 5795229 | Circle 8 Logistics, Inc | 555 Waters Edge, Suite 225 | | | | Lombard | IL | 60148 | |
| 5795230 | CISCO SYSTEMS INC-1153804570 | 170 W TASMA DR | | | | SAN JOSE | CA | 95134 | |
| 5795231 | CISCO SYSTEMS INC-1153804570 | 170 West Tasman Drive | | | | San Jose | CA | 95134 | |
| 5795232 | Cision US Inc. | 12051, Indian Creek Court | | | | Beltsville | MD | 20705 | |
| 5794020 | CITI TALENT LIMITED | UNIT 708 7F TOWER 1 HARBOUR CTR | | | | KOWLOON | | 00852 | HONG KONG |
| 5795233 | Citibank Global Markets Inc | 787 Seventh Avenue | | | | New York | NY | 10019 | |
| 5795234 | CITIBANK USA | 5555 North Lane, Suite 5040 | | | | Conshohocken | PA | 19428 | |
| 5795235 | Citibank USA NA | 701 E. 60th North | | | | Sioux Falls | SD | 57105 | |
| 5795236 | Citibank USA, N.A | 50 Northwest Point Blvd | | | | Elk Grove Vilage | IL | 60007 | |
| 5795237 | Citibank, N.A. | 50 Northwest Point Blvd. | | | | Elk Grove Vilage | IL | 60007 | |
| 5795238 | Citibank, N.A. | 50 Northwest Point Blvd. | | | | Elk Grove Village | IL | 60007 | |
| 5795239 | CITIZEN WATCH COMPANY OF AMERICA | 1000 WEST 190TH STREET | | | | TORRANCE | CA | 90502 | |
| 4143780 | City Choice Limited | Unit 05, 6/f.,Hong Leong | IND. Complex No.4 Wang Kwong RD. | | | Kowloon Bay | Kowloon | | Hong Kong |
| 4778947 | City Choice Limited | Attn: Steve Meyers | Unit 5 6/F Hong Leong Ind Complex | No.4 Wang Kwong Road | | | | | Hong Kong |
| 4806996 | CITY CHOICE LIMITED | STEVE - | UNIT 5 6/F HONG LEONG IND COMPLEX | NO.4 WANG KWONG ROAD | | | | | HONG KONG |
| 4888168 | CITY CHOICE LIMITED | STEVE MEYERS (SHC) | UNIT 5 6/F HONG LEONG IND COMPLEX | NO.4 WANG KWONG ROAD | | | | | HONG KONG |
| 4128164 | City Choice Limited | Ask LLP | Hong Leong Ind. Complex | No. 4 Wang Kwong Rd. | | Kowloon Bay | Kowloon | | Hong Kong |
| 4128422 | City Choice Limited | Ask LLP | Attn: Edward E. Neiger, Jennifer A. Christian | 151 West 46th Street | 4th Floor | New York | NY | 10036 | |
| 5795240 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | BUENA PARK | CA | 90621 | |
| 5795241 | CJ Segerstrom & Sons / Henry Segerstrom Family | 3315 FAIRVIEW ROAD | | | | COSTA MESA | CA | 92626 | |
| 5795242 | CJ SMALL ENGINE | 2319 hwy 16 | | | | Spacey | AZ | 72413 | |
| 5795243 | CJD Northpark LLC | 750 Towne Center Blvd. | | | | Sanford | FL | 32771 | |
| 5795244 | CKX HOME DECOR LIMITED PARTNERSHIP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 5795245 | CKX HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 5795246 | CLABBER GIRL CORPORATION | 900 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| 5795247 | CLARABRIDGE INC-695085 | 11400 Commerce Park Dr | Suite 500 | | | Reston | VA | 20191 | |
| 5795248 | Clarksville Peddlers Mall, LLC | P.O. Box 437137 | | | | Louisville | KY | 40299 | |
| 5795249 | Claro | Roosevelt 1513 Piso 10 | | | | San Juan | PR | 00936 | |
| 5795250 | Class Pass | 275 7th Avenue | | | | New York | NY | 10001 | |
| 5795251 | CLASSIC SALES INC D2S-ALL | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 5795252 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| 5795253 | Clay Giglotto DBA Route 3 Automotive | 5843 Kaskaskin Rd | | | | Waterloo | IL | 62298 | |
| 5795254 | CLEAN PUERTO RICO RECYCLING INC | 69 Santiago Iglesias Street | Apt. 2A | | | San Juan | PR | 00907 | |
| 5795255 | CLEAN TOOLS INC | 10 PLAZA DRIVE | | | | WESTMONT | IL | 60559 | |
| 5795256 | CLEARWATER PAPER CORPORATION | PO BOX 741341 | | | | Atlanta | GA | 30384 | |
| 4878116 | CLEVA HONG KONG LTD | KIKI,TAMMY\MARY\ANNA | RM301,3/F CHINA MERCHANTS BLDG | 303 DES VOEUX ROAD | | | | | HONG KONG |
| 4778950 | Cleva Hong Kong Ltd | Attn: Bob Davis CEO and Managing Partner | Cleva North America, Inc. | 601 Regent Park Ct. | | Greenville | SC | 29607 | |
| 5795257 | CLEVA NORTH AMERICA INC | P O BOX 890638 | | | | CHARLOTTE | NC | 28289 | |
| 5795258 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28272 | |
| 5795259 | Cleva North America, Inc. | 601 Regent Park Ct. | | | | Greenville | SC | 29607 | |
| 5795260 | Clicksoftware Inc. | 35 CORPORATE DR | STE 400 | | | BURLINGTON | MA | 01803 | |
| 5795261 | Clicksoftware Inc. | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795262 | CLICKTALE INC | 2500PLZ 25TH FL HARBORSIDE CTR | | | | JERSEY CITY | NJ | 07311 | |
| 5795263 | C-LIFE GROUP | 1400 BROADWAY STE 700 | | | | NEW YORK | NY | 10018 | |
| 5795264 | CLIFFSTAR LLC | 5519 W IDLEWILD AVE | | | | TAMPA | FL | 33634 | |
| 5795265 | Clinical Drug Information, LLC | 8425 Woodfield Crossing Blvd | Suite 490 | | | Indianapolis | IN | 46240 | |
| 5795266 | Clinical Drug Information, LLC / Wolters Kluwer Health, Inc. | 8425 Woodfield Crossing Blvd, Suite 490 | | | | Indianapolis | IN | 46240 | |
| 5795267 | CLM MIDWEST | 2655 ERIE ST | | | | RIVER GROVE | IL | 60171 | |
| 5795268 | CLOROX COMPANY OF PU | LOCK BOX CLOROX P O BOX 71590 | | | | SAN JUAN | PR | 00936 | |
| 5795269 | CLOROX SALES CO | C/O WACHOVIA BANK PO BOX75601 | | | | CHARLOTTE | NC | 28275 | |
| 5795270 | CLOUTIER'S POWER & SPORTS | 1144 Alfred Road | | | | Arundel | ME | 04046 | |
| 5795271 | CLOVER CORP | 233 SPRING STREET | | | | New York | NY | 03025 | |
| 5795272 | CLOVER TECHNOLOGIES GROUP LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | |
| 5795273 | Clovis I, LLC | 1234-B East 17th Street | | | | Santa Ana | CA | 92701 | |
| 5795274 | Clovis Lawn and Power Equipment, LLC | 3600 Melbry Dr | | | | Clouis | NM | 88101 | |
| 5795275 | CLW DELIVERY, INC | 119 Boone Ridge Dr, #402 | | | | Johnson City | TN | 37615 | |
| 5795276 | CMC Mechanical, LLC | 5800 Woodcliff Road | Unit 102 | | | Bowie | MD | 20720 | |
| 5795277 | CMC Power Washing | 1310A Broadway St | | | | Mt Vermont | IL | 62864 | |
| 5795278 | CMC POWERWASHING | 1310A BROADWAY ST | | | | MT VERNON | IL | 62864 | |
| 5795279 | CMC Powerwasting | 1310A Broadway St | | | | Mt Vermont | IL | 62864 | |
| 5795280 | CMI General Contractors, Inc. | 30069 Business Center Dr, Suite 101 | | | | Charlotte Hall | MD | 20622 | |
| 5795281 | CMM, LLC | PO Box 9839 | | | | Fountain Valley | CA | 92728 | |
| 5795282 | CND SONS INFRASTRUCTURE, INC | 8000 MARLBORO PIKE | STE B | | | FORESTVILLE | MD | 20747 | |
| 5795283 | Coalfire Systems, Inc. | 361 CENTENTIAL PKWY | STE 150 | | | LOUISVILLE | CO | 80027 | |
| 5795284 | Coast Sign, Inc | 1500 West Embassy Street | | | | Anaheim | CA | 92802 | |
| 5795285 | COAST TO COAST COMPUTER PRODUCTS-703215 | 4277 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| 5795286 | COASTAL COCKTAILS INC | 18242 W MCDERMOTT ST  STE B | | | | IRVINE | CA | 92614 | |
| 5795287 | Coastal/Tishman | 5959 Blue Lagoon Sr, Ste 200 | | | | Miami | FL | 33126 | |
| 5795288 | Cobblestone Multifamily Partners, LLC | 101 St. George Blvd | | | | Savannah | GA | 31419 | |
| 5795289 | COCA COLA PUERTO RIC | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 5795290 | CODA RESOURCES, LTD. | 960 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 5795291 | CODE RED | 29170 Network Place | | | | Chicago | IL | 60673 | |
| 5795292 | CODE ZERO LLC | 1040 W MARIETTA ST NW | | | | Atlanta | GA | 30318 | |
| 5795293 | Coefficient Mechanical Systems, LLC | 2706 E. Yandell | | | | El Paso | TX | 79903 | |
| 5795294 | Coefficient Mechanical Systems, LLC | 2706 YANDELL | | | | EL PASO | TX | 79903 | |
| 5795295 | COFFEE & TEA BY LEA, INC | 2730 W 43RD ST | | | | MINNEAPOLIS | MN | 55410 | |
| 5795296 | COFFEE HOLDING CO INC | 3475 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 5795297 | Cole Vision Corporation | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 4806998 | COLECCIONES DE SANTA HK LTD | DEREK HUNG | FLAT D,3 FLOOR,SUPERLUCK IND CENTER | (PHASE 2),57 SHA TSUI RD | | | | | HONG KONG |
| 5795298 | COLEMAN CO INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5795299 | COLEMAN LAWN EQUIPMENT INC | 5511 State Rt. 150 | | | | Steeleville | IL | 62288 | |
| 5795300 | COLGATE PALMOLIVE | P O BOX 70144 | | | | SAN JUAN | PR | 00936 | |
| 5795301 | COLGATE PALMOLIVE CO | 2092 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5795302 | COLLECTION XIIX | 385 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| 5795303 | COLLEGE CONCEPTS | 798 MARKET ST | | | | DAYTON | TN | 37321 | |
| 5795304 | Collett & Associates, Inc | P O Box 36799 | | | | Charlotte | NC | 28236-6799 | |
| 5795305 | Colliers International CA | 450 West Santa Clara Street | | | | San jose | CA | 95113 | |
| 5795306 | Colliers International CA, Inc. | 101 Second Street, 11th floor | | | | San Francisco | CA | 94111 | |
| 5795307 | COLLINS CO LTD | 11 CALABRIA LANE | | | | FOOTHILL RANCH | CA | 92610 | |
| 5795308 | COLLINS TRACTOR AND EQUIPMENT INC | 650 E Loop 304 | | | | Crockett | TX | 75835 | |
| 5795309 | Colmar Contracting | 1030 Westside Dr | | | | Greenboro | NC | 27405 | |
| 5795310 | COLOMBINA DE PUERTO | STREET 1 LOT 3 STE 108/299 | | | | GUAYNABO | PR | 00968 | |
| 5795311 | COLOMER & SUAREZ INC | P O BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 5795312 | Colonial Commercial Real Estate, LLC | Attn:  G.L. Harris, President | 3228 Collinsworth Street | | | Fort Worth | TX | 76107 | |
| 5795313 | COLONY INC-1103181087 | P O BOX 95169 | | | | PALATINE | IL | 60095 | |
| 5795314 | COLOR INK CORPORATIO | 2802 TWIN CITY DR | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5795315 | COLORADO STRUCTURES, INC. (C S I) | 540 ELKTON DR | STE 202 | | | COLORADO SPRINGS | CO | 80907 | |
| 5795316 | COLRON JEWELRY INC | 7242 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5795317 | COLRON JEWELRY INC SBT | 7242 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5795318 | Columbia HH Associates, LLC - DBA PHM Purchasing | 8320 Benson Drive | | | | Columbia | MD | 21045 | |
| 5795319 | Columbia Pacific Leasing & Income Properties LLC | 2300 E. 3rd Loop, Suite 100 | | | | Vancouver | WA | 98661 | |
| 5795320 | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 5795321 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 5795322 | COMBINE INTERNATIONAL SBT | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4875642 | COMERCIALIZADORA DE CALZADO | EL MARATON SA DE CV | BLVD. JOSE MARIA MORELOS 4732-A | COL. JULIAN DE OBREGON, LEON | | GUANAJUATO | | 37290 | MEXICO |
| 5795323 | COMET CLOTHING CO LL | 126 N THIRD ST  STE 350 | | | | MINNEAPOLIS | MN | 55401 | |
| 5795324 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 STE 205 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5795325 | Comfort Systems USA | 7401 First Place | | | | Oakwood Village | OH | 44146 | |
| 5795326 | COMM 2006-C8 Shaw Ave Clovis LLC c/o Woodmont Company | Attn:  Frederick J. Meno | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |
| 5795327 | COMMAND LINE SYSTEMS | 4105 Hickory Hill Road Suite 101 | | | | Memphis | TN | 38115 | |
| 5795328 | COMMERCE TECHNOLOGIES INC | 21 CORP DR | | | | CLIFTON PK | NY | 12065 | |
| 5795329 | Commerce Technologies, Inc. | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5795330 | Commercial Asset Preservation, LLC | 220 E MORRIS AVE | STE 400 | | | SALT LAKE CITY | UT | 84115 | |
| 5795331 | COMMERCIAL FLOOR RESOURCES LLC | 153 WILL ALLEN RD | | | | CALHOUN | GA | 30701 | |
| 5795332 | COMMERCIAL KITCHEN EXHAUST CLEANING INC | 2465 St. Johns Bluff | | | | Jacksonville | FL | 32246 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795333 | COMMERCIAL PLUMBING INC | 467 S ,ARLET ST | | | | INGLEWOOD | CA | 90301 | |
| 5795334 | Commercial Roofing and Waterproofing | 94-260 Pupuole St | | | | Waipahu | HI | 96797 | |
| 5795335 | Commercial Roofing and Waterproofing Hawaii, Inc | 94-260 Pupuole Street | | | | Waipahu | HI | 96797 | |
| 5795336 | Commercial Shelving INC. | 2835 Ualena St. | | | | Honolulu | HI | 96819 | |
| 5795337 | Commission Junction LLC | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | |
| 5795338 | COMMISSION JUNCTION-624841 | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | |
| 5795339 | COMMONWEALTH HOME FASHIONS | P O BOX 10032 | | | | Albany | NY | 12205 | |
| 5795340 | Commonwealth of VA | 1111 East Broad Street | | | | Richmond | VA | 23219 | |
| 5795341 | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT | 600 E. MAIN STREET | | | | RICHMOND | VA | 23219 | |
| 5795342 | Commonwealth Packaging Company | 500 Linglestown Rd | | | | Harrisburg | PA | 17112 | |
| 5795343 | COMMUNICATION DIRECT | 735 HUNTER DRIVE UNIT F | | | | BATAVIA | IL | 60510 | |
| 5795344 | Community Enhancement, LLC | 520 Kansas City Street | Suite 101 | | | Rapid City | SD | 57701 | |
| 5795345 | Comm-Works LLC | 1405 Xenium Lane North | Suite 120 | | | Minneapolis | MN | 55441 | |
| 5795346 | COMOSOFT INC | 2601 NETWORK BLVD | STE 430 | | | FRISCO | TX | 75034 | |
| 5795347 | Compass Electric Solutions | 820 F Ave# 104 | | | | Plano | TX | 75074 | |
| 5795348 | Compass Electrical Solutions | 820 F Avenue | Suite 104 | | | Plano | TX | 75074 | |
| 5795349 | COMPUCOM SYSTEMS-443465 | 7171 Forest Lane | | | | Dallas | TX | 75230 | |
| 5795350 | COMPUCOM SYSTEMS-443465 | 7171 Forest Lane | | | | Dallas | Tx | 75230 | |
| 5795351 | COMPULAN CENTER INC-627828346 | 12000 FORD RD 110 | | | | Dallas | TX | 75234 | |
| 5795352 | COMPUTER ENGINEERING ASSOCIATES INC-217653 | 130 Gardeners Circle #175 | | | | Johns Island | SC | 29455-5467 | |
| 5795353 | Computer Power Systems Inc. | 3421 State Road, 419 | | | | Winter Springs | FL | 32708 | |
| 5795354 | COMPUTERSHARE INC | 250 Royall Street | | | | CANTON | MA | 02021 | |
| 5795355 | CONAIR CORPORATION | P O BOX 932059 | | | | Atlanta | GA | 31193 | |
| 5795356 | CONAIR CORPORATION -PERSONAL CARE | P O BOX 932059 | | | | Atlanta | GA | 31193 | |
| 5795357 | CONCEPT ONE ACCESSORIES | 362 FIFTH AVE 2ND FL | | | | NEW YORK | NY | 10001 | |
| 5795358 | CONCORD TRAIL LLC | 3275 E Main Rd | | | | Dunkirk | NY | 14048 | |
| 5795359 | CONCORDE APPAREL COMPANY LLC | 55 WEST 39TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5795360 | Concorde Construction | 8809 Lenox Pointe Dr, Ste B | | | | Charlotte | NC | 28273 | |
| 5795361 | Concorde Construction Company | 8809 Lenox Pointe Dr. | Suite B | | | Charlotte | NC | 28273 | |
| 5795362 | CONCUR TECHNOLOGIES INC-867262263 | 18400 Union Hill Road | | | | Redmond | WA | 98052 | |
| 5795363 | Conduent Commercial Solutions, LLC | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 5795364 | Confirmit, Inc. | 330 SEVENT AVE | 3RD FLOOR | | | NY | NY | 10001 | |
| 5795365 | Connexity, Inc. | P O BOX 740539 | | | | LOS ANGELES | CA | 90074 | |
| 5795366 | CONNOR SPORT COURT INTERNATIONAL-89937247 | 5445 W HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 5795367 | Conopco Realty And Development, Inc. | 5407 Trillium Boulevard | Suite 250 | | | Hoffman Estates | IL | 60192 | |
| 5795368 | Conservice Metering Solutions Inc | 750 S GATEWAY DR | | | | RIVER HTS | UT | 84321 | |
| 5795369 | CONSOLIDATED FIRE PROTECTION | 153 Technology Dr. #200 | | | | Irvine | CA | 92618 | |
| 5795370 | CONSUMER ELECTRONICS DISTRIBUTORS | 3085 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062 | |
| 5795371 | CONSUMER LINK, INC DBA THE LINK GROUP | 7000 PEACHTREE DUNWOODY RD | BLDG 10 | | | Atlanta | GA | 30325 | |
| 5795372 | Contact US Teleservices, Inc | 5959 Northwest Parkway, | | | | San Antonio | TX | 78249 | |
| 5795373 | Contact US Teleservices, Inc | 3934 Cypress Creek Parkway | Suite 202 | | | Houston | TX | 77068-3544 | |
| 5795374 | CONTAINER SYSTEMS INC-421347 | DEPT 20 5020 P O BOX 5988 | | | | CAROL STREAM | IL | 60197 | |
| 5795375 | Continental Casualty Company | 151 North Franklin Street, Floor 17 | | | | Chicago | IL | 60606 | |
| 5795376 | Continental Maintenance, Inc. | 14625 CARMENITA RD | STE 222 | | | NORWALK | CT | 90650 | |
| 5795377 | Continental Realty Corporation | 1427 Clarkview Road | Suite 500 | | | Baltimore | MD | 21209 | |
| 5795378 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DRIVE | | | | FORT MILL | SC | 29707 | |
| 4806999 | CONTINENTS SOURCING ENT LTD | ANDER TSANG | 18F NO.847 SEC 4, TAIWAN BLVD | XITUN DIST | | TAICHUNG | | 407 | TAIWAN, REPUBLIC OF CHINA |
| 5795379 | CONTRERAS SMALL ENGINE | 320 W 4th St | | | | Hanford | CA | 93230 | |
| 5795380 | COOKWARE COMPANY USA LLC THE | 660 WHITE PLAINS RD SUITE 550 | | | | TARRYTOWN | NY | 10591 | |
| 5795381 | COOPER ELECTRIC SUPPLY CO-2569168 | P O BOX 415925 | | | | BOSTON | MA | 02241 | |
| 5795382 | COOPER TOOLS | PO BOX 536431 | | | | Atlanta | GA | 30353 | |
| 5795383 | Copytronics Information Systems | 2461 Rolac Road | PO Box 5489 | | | Jacksonville | FL | 32207 | |
| 5795384 | Copytronics Information Systems | 2462 Rolac Road | PO Box 5490 | | | Jacksonville | FL | 32207 | |
| 5795385 | Copytronics Information Systems | 2463 Rolac Road | PO Box 5491 | | | Jacksonville | FL | 32207 | |
| 5795386 | Copytronics Information Systems | 2464 Rolac Road | PO Box 5492 | | | Jacksonville | FL | 32207 | |
| 5795387 | Copytronics Information Systems | 2465 Rolac Road | PO Box 5493 | | | Jacksonville | FL | 32207 | |
| 5795388 | Copytronics Information Systems | 2466 Rolac Road | PO Box 5494 | | | Jacksonville | FL | 32207 | |
| 5795389 | Copytronics Information Systems | 2467 Rolac Road | PO Box 5495 | | | Jacksonville | FL | 32207 | |
| 5795390 | Copytronics Information Systems | 2468 Rolac Road | PO Box 5496 | | | Jacksonville | FL | 32207 | |
| 5795391 | Copytronics Information Systems | 2469 Rolac Road | PO Box 5497 | | | Jacksonville | FL | 32207 | |
| 5795392 | Copytronics Information Systems | 2470 Rolac Road | PO Box 5498 | | | Jacksonville | FL | 32207 | |
| 5795393 | Copytronics Information Systems | 2471 Rolac Road | PO Box 5499 | | | Jacksonville | FL | 32207 | |
| 5794021 | CORAL REEF ASIA PACIFIC LTD | QUEENS RD CENTRAL | 27/F EDINBUR | GH TOWER THE LANDMARK | | | | | Hong Kong |
| 5795394 | Coral Way Associates Ltd. | 2913 N.E. 157th Street | | | | Vancouver | WA | 98686 | |
| 5795395 | CORE DISTRIBUTION INC | 212 THIRD AVENUE NO STE 515 | | | | MINNEAPOLIS | MN | 55401 | |
| 5795396 | CORECENTRIC SOLUTIONS INC | 175 Wall Street | | | | Glendale Hieghts | IL | 60139 | |
| 5795397 | CORONA CURTAIN MFG I | 401 NEPONSET STREET  STE 6 | | | | CANTON | MA | 02021 | |
| 5795398 | Corporate Mechanical | 5114 HILSBORO AVE | | | | NEW HOPE | MN | 55428 | |
| 5795399 | Corporate Resources, Inc. | 330 Stanyan Place | | | | Alpharetta | GA | 30022 | |
| 5795400 | Corptax, Inc. | 21550 Oxnard Street | Suite 700 | | | Woodland Hills | CA | 91367 | |
| 4124707 | Cortz Apparels Ltd | Baniarchala, Bager Bazar | Gazipur | | | Sadar, Gazipur | | 1703 | Bangladesh |
| 4124899 | CORTZ APPARELS LTD | BANIARCHALA, BAGHER BAZAR, | GAZIPUR SADAR | | | | | | BANGLADESH |
| 4124962 | Cortz Apparels LTD | Baniarchala, Bagher Bazar | Gazipur Sadar | | | Gazipur | | 1703 | Bangladesh |
| 4807003 | CORTZ APPARELS LTD | MD. NAZMUL ISLAM | BANIARCHALA, BAGHER BAZAR | | | GAZIPUR | | 1703 | BANGLADESH |
| 5795401 | COSCO INC | MAILCODE 47901 P O BOX 1300 | | | | HONOLULU | HI | 96807 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 89

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795402 | COSMO LIGHTING INC | 385 SOUTH LEMON AVE #E277 | | | | WALNUT | CA | 91789 | |
| 5795403 | Costco Wholesale Corporation | 999 Lake Drive | | | | Issaquah | WA | 98027 | |
| 5795404 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 5795405 | COTY US LLC | 75 REMITTANCE DRIVE STE 6435 | | | | CHICAGO | IL | 606/5-6435 | |
| 5795406 | COTY US LLC | GENERAL POST OFF P O BOX 5500 | | | | NEW YORK | NY | 10087 | |
| 5795407 | Countryside Property Maintenance LLC | 1159 E. Overdrive circle | | | | Hernando | FL | 34442 | |
| 5795408 | Countrywide Pipe Restoration | 4614 VZ Country Road 2301 | | | | Canton | TX | 75103 | |
| 5795409 | COUNTY LINE HARDWARE | 707 Bennets Mill RD | | | | Jackson | NJ | 08527 | |
| 5795410 | COUNTY OF FAIRFAX VA | 12000 GOVERNMENT CENTER PKWY | STE 427 | | | FAIRFAX | VA | 22035-0013 | |
| 5795411 | COVANSYS/CSC | 3170 FAIRVIEW PK DR | | | | FALLS CHURCH | VA | 22042 | |
| 5795412 | COVENTRY HEALTH CARE INC | 4141 N. Scottsdale Road | | | | Scottsdale | AZ | 85251 | |
| 5795413 | Coyote Logistics, LLC | 960 North Point Parkway, Suite 150 | | | | Alpharetta | GA | 30005 | |
| 5795414 | CPO Commerce, Inc. | 120 W BELLEVUE DR SUITE 100 | | | | Pasadena | CA | 91105 | |
| 5795415 | CRAIG ELECTRONICS INC | 1160 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| 5795416 | CRAIGS POWER EQUIPMENT LLC | 301 Wahsatch Ave | | | | Colorado Springs | CO | 80903 | |
| 5795417 | CRAYOLA LLC | P O BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 5793918 | CREATE A TREAT LTD | 1555 CLARK BLVD | | | | BRAMPTON | ON | L6T 4G2 | Canada |
| 4807007 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26, GEM & JEWELLERY | COMPLEX III, SEEPZ, ANDHERI (EAST) | | | MUMBAI | MAHARASHTRA | | INDIA |
| 5795418 | CREATIVE CASTER INC-131653474 | 65 KELLY STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5795419 | Creative Construction & Facilities Corporation | 7726 N 1st St #350 | | | | Fresno | CA | 93720 | |
| 5795420 | Creative Construction & Facility Corp | 7726 North First St | Suite 350 | | | Fresno | CA | 93720 | |
| 5795421 | CREATIVE SALES CO | P O BOX 2958 | | | | COLUMBIA FALLS | MT | 59912 | |
| 5795422 | CREEDENCE HOLDINGS L | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| 5795423 | CRESCENT ACE HARDWARE | 135 Lapp Road | | | | Clifton Park | NY | 12065 | |
| 5795424 | Crickm Lafayette Trust | 800 Third Ave. | 5th Floor | | | New York | NY | 10022 | |
| 5795425 | CRISTALIA ACQUISITIO | P O BOX 815002 | | | | CAROLINA | PR | 00981 | |
| 5794003 | Criteo SA | 32 Rue Blanche | | | | Paris | | 75009 | France |
| 5795426 | CROSMAN CORPORATION | PO BOX 8000 DEPT 843 | | | | BUFFALO | NY | 14267 | |
| 5795427 | CROSS COUNTRY HOME SERVICES(HMW) | 1625 NW 136th Ave, Suite 200 | | | | Ft. Lauderdale | FL | 33323 | |
| 5795428 | Cross Country Home Services, Inc. | 1625 NW 136 Ave, Ste 200 | | | | Ft. Lauderdale | FL | 33323 | |
| 5795429 | Cross Country Home Services, Inc., HomeSure of America, Inc., HomeSure Protection of California, Inc. and HomeSure of Virginia, Inc. | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 | |
| 5795430 | Cross Country Home Services, Inc., HomeSure of America, Inc., HomeSure Protection of California, Inc. and HomeSure of Virginia, Inc. | 1471 Partnership Drive | | | | Green Bay | WI | 54304 | |
| 5795431 | Cross Keys Development Company | 200 Old Forge Lane | Suite 201 | | | Kennett Square | PA | 19348 | |
| 5795432 | CROSSCOM NATIONAL LLC-878442 | 1001 Asbury Drive | | | | Buffalo Grove | IL | 60089 | |
| 5795433 | CROSSCOM NATIONAL LLC-878442 | 900 Deerfield Parkway | | | | BUFFALO GROVE | IL | 60089 | |
| 5795434 | CrossFire Group | 691 N SQUIRREL RD | STE 118 | | | AUBURN HILLS | MI | 48326 | |
| 5795435 | CROSSMARK GRAPHICS-187261847 | 16100 WEST OVERLAND DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 5795436 | Crossroads Mall LLC | 10855 West Dodge Road | Suite 270 | | | Omaha | NE | 68154-2666 | |
| 5795437 | Crowe Horwath | One Mid America Plaza, Suite 700 | | | | Oak Brook | IL | 60522 | |
| 5795438 | Crowley Caribbean Services, LLC | 9487 Regency Square Blvd | | | | Jacksonville | FL | 32225 | |
| 5795439 | Crowley Puerto Rico Services, Inc | 9487 Regency Square Blvd | | | | Jacksonville | FL | 32225 | |
| 5795440 | CROWN EQUIPMENT CORPORATION-151273083 | P O BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 5795441 | CROWN METAL MFG CO-5140827 | 765 SOUTH ROUTE 83 | | | | ELMURST | IL | 60126 | |
| 5795442 | CRST Expedited, Inc. | 1332 Edgewood Rd. SW | | | | Cedar Rapids | IA | 52404 | |
| 5795443 | CRST Specialized Transportation, Inc. | 5001 US Highway 30 West | | | | Ft Wayne | IN | 46818 | |
| 5795444 | Crum & Forster | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 5795445 | Crystal TV, Inc. / Radio Shack Licensed Dealer | 491 Tres Pinos Road, Suite 101 | | | | Holister | CA | 95023 | |
| 5795446 | CS GROUP INC | 2889 South Shoshone St. | | | | Englewood | CO | 80110 | |
| 5795447 | CS PACKAGING INC-703683 | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5795448 | CT Wilson | 150 Golden Dr | | | | Durham | NC | 27705 | |
| 5795449 | CTI INDUSTRIES | 39939 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5795450 | CTM ENTERPRISES INC | PO BOX 36670 | | | | LAS VEGAS | NV | 89133-6670 | |
| 5793919 | CTM INTERNATIONAL GIFTWARE INC | 11420 ALBERT HUDON | | | | MONTREAL | QC | H1G3J6 | CANADA |
| 5795451 | CUDLIE ACCESSORIES LLC | 250 CARTER DR | | | | EDISON | NJ | 08817 | |
| 5795452 | CUDLIE ACCESSORIES LLC | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 5795454 | CUPID FOUNDATIONS INC | 475 PARK AVENUE SOUTH 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5795455 | Curtis-Toledo, Inc. | 1905 Kienlen Avenue | | | | St. Louis | MO | 63133 | |
| 5795456 | CUSTOMER MINDED ASSOCIATES INC-202833 | P O BOX 1289 | | | | LUTZ | FL | 33548 | |
| 5795457 | CUTLER'S INC | 271 North State | | | | Orem | UT | 84057 | |
| 5795458 | CUTTER POWER SALES | 3710 Progress St. NE | | | | Canton | OH | 44705 | |
| 5795459 | CUTTERS PLUMBING LLC | 908 SW 27TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5795460 | CVM Holding II, LLC | Attn: Legal Department | 2840 Plaza Place, Suite 100 | | | Raleigh | NC | 27612 | |
| 5795461 | Cyber-Ark Software, Inc. | 60 Wells Avenue | | | | Newton | MA | 02459 | |
| 5795462 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | Los Angeles | CA | 90017 | |
| 5795463 | Cypress Equities | Attn: Burbank Asset Management | 8333 Douglas Avenue, Suite 975 | | | Dallas | TX | 75225 | |
| 5795464 | Cypress Equities | Attn: General Counsel | 8343 Douglas Avenue, Suite 200 | | | Dallas | TX | 75225 | |
| 5795465 | D & D MOWER SHOP | 2201 Hwy 17 | | | | Richmond Hill | GA | 21324 | |
| 5795466 | D & D SMALL ENGINE REPAIR | 46500 278TH St | | | | Lennox | SD | 57039 | |
| 5795467 | D & M Striping | 50 LOUIS ST | | | | MANCHESTER | NH | 03102 | |
| 5795468 | D V INTERNATIONAL | 2288 UNIVERSITY AVE STE 201 | | | | ST PAUL | MN | 55114 | |
| 5795469 | D&H Distributing Co. | 2525 N 7th Street | | | | Harrisburg | PA | 17110-0967 | |
| 5795470 | D&R INDUSTRIAL SAW | 148 Rome St. | | | | Newark | NJ | 07105 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795471 | D&S SMALL ENGINE & EQUIPMENT REPAIR LLC | 992 Olean Rd | | | | East Aurora | NY | 14052 | |
| 5795472 | D. Benvenuti Holdings LLC | 9940 Business Park Drive | Suite 135 | | | Sacramento | CA | 95827 | |
| 5795473 | Daewoo Electronics Co., Ltd. | 300 FRANK W.BURR BLVD | | | | Teaneck | NJ | 07666 | |
| 5795474 | DAISY MANUFACTURING COMPANY | 50512-1053 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 5795475 | Dakota Tire Service, Inc | 1111 Armour Street NW | | | | West Fargo | ND | 58078 | |
| 4128505 | Daks India Industries Pvt Ltd | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | India |
| 4807012 | DAKS INDIA INDUSTRIES PVT LTD | ANUPAM KUMAR/MANOJ KUMAR SINGH | F-33/5 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | NEW DELHI | DELHI | 110020 | INDIA |
| 5795476 | DALESSIO GROUP INC | 20 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 5795477 | DALLAS COWBOYS MERCH | 2500 REGENT BLVD SUITE 100 | | | | DALLAS | TX | 75261 | |
| 5795478 | Dalplano, Inc. | 1777 NE Loop 410 | Suite 928 | | | San Antonio | TX | 78217 | |
| 5795479 | DAMON WHITT SR / WHITT & SONS, LLC | 1640 2nd St | | | | Henderson | KY | 42420 | |
| 5795480 | Dampfschifffahrts-Gesellschaft APS & CO KG | 1300 East Woodfield Road | Suite 200 | | | Schaumburg | IL | 60173 | |
| 4889559 | DAN DEE INTERNATIONAL LTD | YAN HO | UN 401-5&408-421,4/F NEW MANDRIN P | TWR B 14 SCIENCE MUSEUM RD,TSTE | | | | | HONG KONG |
| 5795481 | DANA CLASSIC FRAGRAN | 4367 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5795482 | DANBY PRODUCTS | P.O Box 669 | | | | Findlay | OH | 45840 | |
| 5795483 | DANE TECHNOLOGIES INC-26070 | 7105 NORTHLAND TERRACE | | | | BROOKLYN PARK | MN | 55428 | |
| 5795484 | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | 06151 | |
| 5795485 | DANECRAFT INC | P O BOX 40000 | | | | HARTFORD | CT | 06151 | |
| 5795486 | D'Angelo's Restaurant | 291 East Main Street | | | | Westfield | MA | 01085 | |
| 5795487 | Daniel G. Kamin | P O Box 10234 | | | | Pittsburgh | PA | 15232 | |
| 5795488 | DANIEL PAUL CHAIRS LLC-471029 | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |
| 5795489 | Danis Builders LLC | 10748 Deerwood Park Blvd South, Suite 175 | | | | Jackson | FL | 32256 | |
| 5795490 | DANNYS SMALL ENGINE REPAIR | 17046 HWY 22 | | | | Dardanelle | AR | 72834 | |
| 5795491 | DANSVILLE TOWN & COUNTRY AGWAY | 5 Maple St. | | | | Dansville | NY | 14437 | |
| 5795492 | DAP PRODUCTS INC | PO BOX 931021 | | | | CLEVELAND | OH | 44193 | |
| 5795493 | DAR LLC 2 | 3319 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| 5795494 | Darling Ingredients Inc. | 3000 W. Wireton Rd. | | | | Blue Island | IL | 60406 | |
| 5795495 | DART CONTAINER CORP | PO BOX 73741 | | | | CHICAGO | IL | 60673 | |
| 5795496 | DART INTERNATIONAL | 1430 S EASTMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5795497 | Dart International | 2090 S. Etiwanda | | | | Ontario | CA | 91761 | |
| 5795498 | Dart Transit Company | 800 Lone Oak Road | | | | Eagan | MN | 55121 | |
| 5795499 | Dart Warehouse Corporation | 1430 South Eastman Avenue | | | | Los Angeles | CA | 90023 | |
| 5793920 | Dash Hudson Inc. | 1668 Barrington Street | | | | Halifax | NS | B3J 2A2 | Canada |
| 5795500 | DATA PARTNERS INC-63271668 | 222 2 Franklin Road | | | | Bloomfield Hills | MI | 48302 | |
| 5795501 | DATA PRINT TECHNOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | 33756 | |
| 5795502 | Data Soft Inc | 41875 W. 11 Mile Rd. | Suite 204 | | | Novi | MI | 48375 | |
| 5795503 | DATAMEER INC-696524 | 2040 Pioneer Ct. | | | | San Mateo | CA | 94403 | |
| 5795504 | DATASPAN HOLDINGS INC-47867668 | PO BOX 845507 | | | | DALLAS | TX | 75284 | |
| 5795505 | Davco Mechnical Services Inc | PO BOX 3469 | | | | SPRINGFIELD | MO | 65808-3469 | |
| 5795506 | DAVE MANCIA | 11938 SIERRA SKY DR | | | | WHITTIER | CA | 90601 | |
| 5795507 | DAVES SMALL ENGINE REPAIR LLC | 10215 E. State Road 8 | | | | Knox | IN | 46534 | |
| 5795508 | David & Nathan Mandelbaum | 80 Main Street | Suite 510 | | | West Orange | NJ | 07052 | |
| 5795509 | David Cordish | 601 E Pratt St; 6Th Floor | The Power Plant; Suite 600 | | | Baltimore | MD | 21202 | |
| 5795510 | DAVID D. CARLTON O.D. OPTOMETRIC CORPORATION | 410 S. Glendora Ave. | Suite 110 | | | Glendora | CA | 91741 | |
| 5795511 | David E. Bratton DBA Sears Store #3707 | 717 W Park Ave | | | | Greenwood | MS | 38930 | |
| 5795512 | DAVID G. KEMP, DDS, PC("Assignor");FELICIADURAN DDS, PA(Assignee). | 1375 NW 94th Way | | | | Oakland | CA | 94619 | |
| 5795513 | David Huang | 2505 BATH RD | | | | ELGIN | IL | 60124 | |
| 5795514 | David L. Long | 5475 "G" Street | | | | Chino | CA | 91710 | |
| 5795515 | David L. Templer Insurance Agency, Llc | 9715 Woods Drive, Unit 308 | | | | Skokie | IL | 60077 | |
| 5795516 | David M Lewis | 21800 Oxnard St | Suite 980 | | | Woodland Hills | CA | 91367 | |
| 5795517 | David Mandelbaum & Peter Levine | 1051 Bloomfield Avenue | P O Box 1276 | | | Clifton | NJ | 07012 | |
| 5795518 | David Nydes | P O Box 4247 | | | | Santa Fe | NM | 87502-4247 | |
| 5795519 | David's Bridal Inc | 1001 Washington Street | | | | Conshohocken | PA | 19428 | |
| 5795520 | David's Check Cashing, Inc. | 3015 Third Avenue | | | | Bronx | NY | 10455 | |
| 5795521 | DAVIDS SMALL ENGINE REPAIR | 213 S. Main St. | | | | Tonkawa | OK | 74653 | |
| 5795522 | DAVIS SERVICES | 10858 Lem Turner Rd | | | | Jacksonville | FL | 32218 | |
| 5795523 | Davol Square Jewelry Mart LLC | c/o Childress Klein | 301 S. College Street, Suite 2800 | | | Charlotte | NC | 28202 | |
| 5795524 | DAWN TO DUSK LANDSCAPE | 25 Timothy Lane | | | | Levittown | PA | 19054 | |
| 5795525 | DAY APOLLO SUBARU | 5450 UNIVERSITY BLVD | | | | MOOR TWP | PA | 15108 | |
| 5795526 | Dayton Appliance Parts | 122 Sears ST. | | | | Dayton | OH | 45402 | |
| 5795527 | DBC CORPORATION | 228 INDUSTRIAL DRIVE N | | | | MADISON | MS | 39110 | |
| 5795528 | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 5795529 | DCT SPECIAL PROJECTS INC | 1332 WEST MCNAB ROAD | MCNAB INDUSTRIAL PLAZA | | | FORT LAUDERDALE | FL | 33069 | |
| 5795530 | DDP ROOFING SERVICES INC | 20 Conchester Road | | | | Glen Mills | PA | 19342 | |
| 5795531 | DDR Corp. | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 5795532 | De Desarrillo, Inc. | 304 PONCE DE LEON AVENUE | SUITE 1100 | | | HATO REY | PR | 00918 | |
| 5795533 | DE LA CRUZ & ASSOC, INC | PO BOX 11885 | METRO OFFICE PARK | ST 1 #19 | STE 201 | SAN JUAN | PR | 00922-1885 | |
| 5795534 | DEARY SAW LAWN & HARDWARE | P O Box 66 | | | | Deary | ID | 83823 | |
| 5795535 | DecentXposure LLC d/b/a DXagency | 75 GEORGE RD | | | | EDGEWATER | NJ | 07020 | |
| 5795536 | DecentXposure LLC d/b/a DXAgency | 1330 AVE OF THE AMERICAS | STE 1800 | | | New York | NY | 10019 | |
| 5795537 | DECORATING WORLD LLC | 7225- 123rd Ave NE | | | | Lake Stevens | WA | 98258 | |
| 5795538 | Decore-ative Specialties | 2772 S. Peck Rd. | | | | Monrovia | CA | 91016 | |
| 5795539 | Del Amo Mills LP | 1300 Wilson Blvd. Suite 400 | | | | Arlington | VA | 22209 | |
| 5795540 | Del Mar Plaza Holdings / Zamias ? | 225 Springhill Memorial Place | | | | Mobile | AL | 36608 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795541 | Delbrook Holding LLC | Heron Tower | 70 E 55th Street, 7th Floor | | | New York | NY | 10022 | |
| 5795542 | DELI PLUS, INC | 373 Escocia Street | | | | Caparra Heights | PR | 00920 | |
| 5795543 | Dell Financial Services - US | One Dell Way, | RR2, SP1 | | | Round Rock | TX | 78682 | |
| 5795544 | Dell Marketing LP | One Dell Way | | | | Round Rock | TX | 78682 | |
| 5795545 | DELL RECEIVABLES L P-922898 | P O BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| 5795546 | Deloitte & Touche LLP | 111 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 5794041 | Deloitte, Haskins & Sells LLP | 706 'B' Wing, 7th Floor, ICC Trade Tower, Senapati Bapat Rd | | | | Pune | Maharashtra | 411 016 | India |
| 5795547 | DELTA AIRLINES INC | 1030 Delta Blvd. | | | | Atlanta | GA | 30320 | |
| 5795548 | DELTA ENTERPRISE CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 5795549 | DELTA ENTERPRISES CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 5795550 | DELTA FIRE SYSTEMS,INC | 1507 S PIONEER RD | | | | SALT LAKE CITY | UT | 84104 | |
| 5795551 | DELTA GALIL USA INC | P O BOX 798133 | | | | ST LOUIS | MO | 63179 | |
| 5795552 | DEM HOLDINGS INC | 19840 NORDHOFF PLACE | | | | CHATSWORTH | CA | 91311 | |
| 5795553 | Demar Logistics, Inc. | 376 E. Lies Road | | | | Carol Stream | IL | 60179 | |
| 5795554 | DEMATIC CORP | 507 Plymouth Ave., NE | | | | Grand Rapids | MI | 49505 | |
| 5795555 | DEMERT BRANDS INC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 5795556 | Demetrios L Kozonis | 4849 N. Milwaukee Avenue, Suite 302 | | | | Chicago | IL | 60630 | |
| 5795557 | Dennis F. Harrup III dba Home Plus Storage, LLC | 14601 Pettit Way | | | | Potomac | MD | 20854 | |
| 5795558 | DeNova Homes, Inc. | 1500 Willow Pass Court | | | | Concord | CA | 94520 | |
| 5795559 | DENTALCARE PARTNERS, INC. | 5875 Landerbrook Drive, | Suite 250 | | | Mayfield Heights | OH | 44124 | |
| 5795560 | DEPORTES SALVADOR CO | PO BOX 11977 | | | | SAN JUAN | PR | 00922 | |
| 5795561 | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922 | |
| 5795562 | DERMABLEND INC (PR) | P O BOX 91247 | | | | CHICAGO | IL | 60680 | |
| 5793921 | DESCARTES SYSTEMS USA LLC | 120 Randall Dr | | | | WATERLOO | ON | N2V 1C6 | Canada |
| 5795563 | DesCor Builders | 3164 Gold Camp Dr, Suite 250 | | | | Rancho Cordova | CA | 95670 | |
| 5795564 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE ROAD UNIT G 888 | | | | ARCADIA | CA | 91007 | |
| 5795565 | DESIGN TEES HAWAII INC | 500 ALA KAWA ST STE 108 | | | | HONOLULU | HI | 96817 | |
| 5795566 | DESTILERIA SERRALLES | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| 5795567 | DETAILING2GO, LLC | 88 MATAWANAKEE TRAIL | | | | LITTLETON | MA | 01460 | |
| 5795568 | DETERGENT 2.0 LLC | 594 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5795569 | DEVELOPLUS INC | 235 DEININGER CIRCLE | | | | CORONA | CA | 92880 | |
| 5795570 | Dever Construction | PO Box 9811 | | | | Panama City | FL | 32417 | |
| 5795571 | DeVore Lighting | 5211 Venice Blvd | | | | Los Angeles | CA | 99019-4129 | |
| 5795572 | DEVRY UNIVERSITY INC. | 3005 Highland Parkway | Suite 100 | | | Downers Grove | IL | 60515 | |
| 5795573 | DFS Services formerly Novus Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5795574 | DFS Services LLC | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5795575 | DFS Services LLC, successor in interest to Discover Card Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5795576 | DGS RETAIL | 1201 KIRK ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5795577 | DH LAWN & GARDEN EQUIPMENT | 1408 N. Kansas Avenue | | | | Topeka | KS | 66608 | |
| 5795578 | DHFC LLC dba Colorado Reuse and Recycling | 4770 Ivy St | | | | Denver | CO | 80216 | |
| 5795579 | Diakon Logistics | 7673 Coppermine Dr | | | | Manassas | VA | 20109 | |
| 5795580 | DIAL INDUSTRIES INC | 3628 NOAKES ST | | | | LOS ANGELES | CA | 90023 | |
| 5795581 | DIALOGTECH INC | 300 West Adams | Ste 900 | | | Chicago | IL | 60606 | |
| 5795582 | DIAMOND COSMETICS INC | 10551 N.W. 53 STREET | | | | SUNRISE | FL | 33351 | |
| 4883802 | DIAMOND KO GUAM LTD | P O BOX GD | | | | HAGATNA | GU | 96932 | |
| 5795583 | DIAMOND OUTDOOR PRODUCTS INC | 535 Bunce Road | | | | Fayetteville | NC | 28314 | |
| 5795584 | Dick Van Dyke Appliance World | 3800 Wabash Ave | | | | Springfield | IL | 62711 | |
| 4142516 | Dickie Toys Hong Kong Ltd | 19F, Prudential Tower | Harbour City, TST | | | | | | Hong Kong |
| 4879395 | DICKIE TOYS HONG KONG LTD | MS TRACO IP | 19/F., PRUDENTIAL TOWER | THE GATEWAY,HARBOUR CITY,TST | | | | | HONG KONG |
| 5795585 | Diddly Deals, LLC | P.O. Box 14738 | | | | Oklahoma City | OK | 73113 | |
| 5795586 | Diem Hong Ngo | 20783 Bear Valley Road, Suite 41 | | | | Apple Valley | CA | 92308 | |
| 5795587 | Diligent Corporation | 1385 Broadway | 19th Floor | | | New York | NY | 10018 | |
| 5795588 | Dillard's Inc. | 1600 Cantrell Road | | | | Little Rock | AR | 72201 | |
| 5795589 | Dinero Compressors & Equipment | 623 N Fron St | | | | Mathis | TX | 78368 | |
| 5795590 | DINOVA, LLC | 6455 East Johns Crossing | Ste. 220 | | | Johns Creek | GA | 30097 | |
| 5795591 | DIRECT ENERGY BUSINESS LLC | 12 E Greenway Plaza | Suite 250 | | | Houston | TX | 77046 | |
| 5795592 | DIRECT SUPPLY INC | PO BOX 8249 | | | | BARTLETT | IL | 60103 | |
| 5795593 | DIRECT TV LLC | PO BOX 105249 | | | | Atlanta | GA | 30348 | |
| 5795594 | DIRECTIONS STUDIO LLC | 1400 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5795595 | DISCOUNT TOOLS PLUS LLC | 84 E Univerisity Drive | | | | Mesa | AZ | 85201 | |
| 5795596 | Discover Card Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5795597 | Dish Network | 9601 South Meridian Blvd | | | | Englewood | CO | 80112 | |
| 5795598 | DISMART LLC | 30 PADIAL ST SUITE 640 | | | | CAGUAS | PR | 00725 | |
| 5795599 | DISPLAY SPECIALISTS-373639 | 4101 N ROCKWELL ST | | | | CHICAGO | IL | 60618 | |
| 5795600 | DISPLAYDATA INC-702215 | 9690 Deereco Road | | | | Timonium | MD | 21093 | |
| 5795601 | DISSTON COMPANY | DRAWER 1851 | | | | TROY | MI | 48007 | |
| 4133302 | Disston Company | Attn: Joe Klepadlo/Controller | 45 Plainfield Street | | | Chicopee | MA | 01013 | |
| 4806647 | DISSTON COMPANY | DRAWER #1851 | | | | TROY | MI | 48007-5935 | |
| 5794060 | DISTRIBUIDORA FLEXI SA DE CV | BLVD FRANCISCO VILLA 201-1 | | | | LEON | | 37510 | MEXICO |
| 5795602 | DISTRIBUIDORA NACIONAL DE DISCOS, INC | PO BOX 1237 | | | | CAGUAS | PR | 00726 | |
| 5793945 | Distribuidora Y Comercializadora Master Brands SpA | El Rosal 4547 | | | | Huechuraba | Santiago | | Chile |
| 5795603 | Distribution/TGSB Enterprise, LLC. | 3585 Engineering Drive, Suite 100 | | | | Norcross | GA | 30309 | |
| 5793922 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | Canada |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795604 | Divaris Real Estate | 4525 Main Street, Suite 900 | | | | Virginia Beach | VA | 23462 | |
| 5795605 | DIVERSIFIED GLOBAL TECHNOLOGIES LLC | 128 SINGLETON STREET | | | | WOONSOCKET | RI | 02895 | |
| 5795606 | Diversified Maintenance Systems, LLC | 5110 Sunforest Dr | STE 250 | | | TAMPA | FL | 33634 | |
| 5795607 | Diversified Maintenance Systems, LLC | 5110 Sunforest Dr, Suite 250 | | | | Tampa | FL | 33634 | |
| 5795608 | DIVERSIFIED MEDIA GROUP LLC-128595506 | 385 Market Street | | | | Kenilworth | NJ | 07033 | |
| 5795609 | Division 1 Ground Maintenance | 8031 Lexington Way | | | | North Ridgeville | OH | 44039-3657 | |
| 5795610 | DIY HARDWARE AND RENTALS | 2110 Wabash Ave | | | | Terre Hante | IN | 97807 | |
| 5795611 | DJB FARM MACHINARY REPAIR INC | 665 Goodrich Hill Road | | | | Locke | NY | 13092 | |
| 5795612 | DKC SERVICE LLC | PO Box 1960 | | | | Harrison | AR | 72601 | |
| 5795613 | DLB Custom Homes Inc | 2525 West Carefree Highway | Building 2A | Suite 114 | | Phoenix | AZ | 85085 | |
| 5795614 | DLD Retails Services LLC | 69 N 28TH Bay 400 | | | | Superior | WI | 54880 | |
| 5795615 | DLM Properties LLC | 22 ABBOTT STREET | | | | HUDSON | NH | 03051 | |
| 5795616 | DLZ MICHIGAN, INC | 1425 KEYSTONE AVE | | | | LANSING | MI | 48911 | |
| 5795617 | DLZ NATIONAL, INC | 6121 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| 5795618 | DM MERCHANDISING INC | 835 N  CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 5795619 | DML MARKETING | 7711 HAYVENHURST AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5795620 | DML MARKETING (DC & JIT) | 7711 HAYVENHURST AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5795621 | DO IT CORPORATION-72339518 | PO BOX 592 | | | | SOUTH HAVEN | MI | 49090 | |
| 5795622 | DOCKERS FOOTWEAR | 3011 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5795623 | DOCTOR ON DEMAND INC | 121 Spears Street | Suite 420 | | | San Francisco | CA | 94105 | |
| 5795624 | DOCUSIGN INC | 1301 2ND AVENUE SUITE 2000 | | | | SEATTLE | WA | 98101 | |
| 5795625 | DOLCE VITA FOOTWEAR INC | PO BOX 194 | | | | SPOKANE | WA | 99210 | |
| 5795626 | Dollar Tree Stores, Inc. #3811 | 500 Volvo Parkway | | | | Chesapeake | VA | 23320 | |
| 5795627 | Dolphin Fontana LP | 18818 TELLER AVENUE SUITE #200 | | | | IRVINE | CA | 92612 | |
| 5795628 | DOMANI AMERICA INC | 16398 ELECTRIC AVENUE | | | | VENICE | CA | 90291 | |
| 5795629 | Domenic Colabella, O.D. | 922 E. Colorado St. | | | | Grendale | CA | 91210 | |
| 5795630 | Dominion Mechanical Contractors, Inc. | 5265 Port Royal Road | Suite 100 | | | Springfield | VA | 22151 | |
| 5795631 | DOMINION DEVELPEMEN&ACQUISITION-FUSION | 2905 NORTHWEST BLVD | STE 150 | | | PLYMOUTH | MN | 55441 | |
| 5795634 | Domo, Inc. | 772 E. Utah Valley Parkway | | | | AMERICAN FORK | UT | 84003 | |
| 5795632 | Domo, Inc. | 772 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | |
| 5795635 | Don Kinder | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD SUITE 335 | | | WOODLAND HILLS | CA | 91367 | |
| 5795636 | Donald Geller | 10 South LaSalle Street | Suite 2750 | | | Chicago | IL | 60603 | |
| 5795637 | DONALYN INC | 1690 E. 23rd | | | | Fremont | NE | 68025 | |
| 5795638 | DONALYN INC | 1690 EAST 23RD AVENUE NORTH | | | | FREMONT | NE | 68025 | |
| 5795639 | DONERIGHT LAWNMOWER REPAIR | 5520 Boston Harbor Rd NE | | | | Olympia | WA | 98506 | |
| 4807020 | DONGBU DAEWOO ELECTR AMERICA INC | ARI LEE\BJ KANG | 65 CHALLENGER ROAD SUITE 360 | | | RIDGEFIELD | NJ | 07660 | |
| 4872677 | DONGBU DAEWOO ELECTR AMERICA INC | ARI LEE\BJ KANG | 65 CHALLENGER ROAD SUITE 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5794072 | Dongbu Daewoo Electronics Corp. | 27th Floor, Dongbu Financial Center | 432, Teheran-ro | | | Gangnam-Gu | Seoul | 6194 | Republic of Korea |
| 4807021 | DONGGUAN CITY STRONG EXCITATION | PLASTIC HARDWARE PRODUCTS CO LTD | QIAO FENG INDUSTRIAL ZONE | XIALANG, QISHITOWN | | DONGGUAN | GUANGDONG | 523500 | CHINA |
| 5793952 | DONGGUAN CITY STRONG EXCITATION PLA | QIAO FENG INDUSTRIAL ZONE | XIALANG, QISHITOWN | | | DONGGUAN | GUANGDONG | 523500 | CHINA |
| 4807022 | DONGGUAN HAOYUN SHOES LIMITED | AMY | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | DONGGUAN | | | CHINA |
| 4872502 | DONGGUAN HAOYUN SHOES LIMITED | AMY AI | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | DONGGUAN | GUANGDONG | | CHINA |
| 4873354 | DONGLIN FURNITURE COMPANY LLC | BRIAN SANDERSON | 8710-2 MONTCLAIR DRIVE | | | MIDDLETON | WI | 53562 | |
| 5795640 | DOOR AUTOMATION INC | PO BOX 128 | | | | WOODBINE | MD | 21797-0128 | |
| 5795641 | Doors Inc. | P.O. Box 310 | | | | McDonald | PA | 15057 | |
| 5795642 | DORCY INTERNATIONAL | PO BOX 632709 | | | | CINCINNATI | OH | 45363 | |
| 5795643 | DORCY INTERNATIONAL INC | PO BOX 632709 | | | | CINCINNATI | OH | 45363 | |
| 5795644 | DORCY INTERNATIONAL INC EMP | P O BOX 632709 | | | | CINCINNATI | OH | 45363 | |
| 5795645 | Dorcy International, Inc | 2700 Port Road | | | | Columbus | OH | 43217 | |
| 5795646 | DOREL ASIA SRL | 410 E FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5795647 | DOREL CHINA AMERICA INC | 2525 STATE ST | | | | COLUMBUS | IN | 47201-7443 | |
| 5795648 | DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4807025 | DOREL JUVENILE GROUP INC | ESTELLE LIU | 2525 STATE ST | | | COLUMBUS | IN | 47201 | |
| 5795649 | DOREL JUVENILLE GROUP INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5795650 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | 18915 | |
| 5795651 | DORMAN PRODUCTS INC | P O BOX 8500 S-4595 | | | | PHILADELPHIA | PA | 19178 | |
| 5795652 | DOSIS FRAGRANCES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 5795653 | DOSKOCIL MFG COMPANY DBA PETMATE | PO BOX 911736 | | | | DALLAS | TX | 75391 | |
| 5795654 | DOUBLE B RETAILERS INC | 367 Washington Street Siute 8 | | | | Claremont | NH | 03743 | |
| 5795655 | DOUBLE P DELIVERY LLP | 1912 25th Street S.W. | | | | Minot | ND | 58701 | |
| 5795656 | Doug Talbot | P.O. Box 2046 | | | | Vista | CA | 92085 | |
| 5795657 | Douglas C. Stock/general partner | 3100 THEN CIRCLE | | | | LINCOLN | NE | 68502 | |
| 5795658 | Dover Grease Traps Inc | 16585 13 Mile Rd. | | | | Fraser | MI | 48026 | |
| 5795659 | DOW JONES COMPANY - FACTIVA | 4300 RTE 1 N | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5795660 | DOWNEY SAWHOUSE LLC | U009 FM 2494 | | | | Athens | TX | 75751 | |
| 5795661 | DPE, Inc. | 3308 Newland Court | | | | Toana | VA | 23168 | |
| 5795662 | DPI INC | PO# 774156 4156 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 5795663 | DPI INC | 111 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 5795664 | DPL Energy | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| 5795665 | DPR CONSTRUCTION | 5500 Cox Rd | Ste M | | | GLEN ALLEN | VA | 23060 | |
| 5795666 | DPR CONSTRUCTION, A GENERAL PARTNERSHIP | 2941 FAIRVIEW PARK DR | STE 600 | | | FALLS CHURCH | VA | 22042 | |
| 5795667 | DPS BEVERAGES INC | PO BOX 277237 | | | | Atlanta | GA | 30384 | |
| 5795668 | DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVE | | | | LOS ANGELES | CA | 90038 | |
| 5795669 | DR LOU'S / L.F.G SMALL ENGINE REPAIR | 2345 State Rte. 7 | | | | Cobleskill | NY | 12043 | |
| 5795670 | DR MARTENS AIRWAIR USA LLC EMP | 10 NW 10TH AVENUE | | | | PORTLAND | OR | 97209 | |
| 5795671 | Dr. Herbert Singer | 11731 Chaparal Street | | | | Los Angeles | CA | 90049 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795672 | Dr. Michael Rechter and George Harbs | 241 East Prospect Road | | | | Ft Lauderdale | FL | 33334 | |
| 4807026 | DRAGON EYES HK LTD | TERESA NG \JACKIE FONG | ROOM 1809, 18F GLOBAL GATEWAY TOWER | NO63 WING HONG STREET, CHEUNGSHAWAN | | | | | HONG KONG |
| 4807027 | DRAGON EYES HK LTD | TERESA NG | ROOM 1809, 18F GLOBAL GATEWAY TOWER | NO63 WING HONG STREET, CHEUNGSHAWAN | | | | | HONG KONG |
| 5795673 | Drinkpod LLC | 8747 20th Avenue | | | | Brooklyn | NY | 11214 | |
| 5795674 | DRIVELINE RETAIL MERCHANDISING INC-403790 | Plymouth Woods Office Center, 3300 Fernbrook Lane North | Suite 200 | | | Plymouth | MN | 25447 | |
| 5795675 | Drivers Alert | 1350 E. Newport Center Drive | Suite 201 | | | Deerfield Beach | Fl | 33442 | |
| 5795676 | DS WATERS OF AMERICA LP | P O BOX 98587 | | | | CHICAGO | IL | 60693 | |
| 5795677 | DSCOVERY LLC VMI D2S | 12 LANDVIEW LANE | | | | COLUMBUS | NJ | 08022 | |
| 5795678 | DSM Realty | 875 East Street | | | | Tewksbury | MA | 01876-1469 | |
| 5795679 | DUFFYS SMALL ENGINE REPAIR | PO BOX 487 | | | | Grand Junction | CO | 81415 | |
| 5795680 | Dugan Realty LLC | 600 EAST 96TH STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46240 | |
| 5795681 | Duke Inc, General Contractors | 13740 Midway Road, #804 | | | | Dallas | TX | 75244 | |
| 5795682 | Duke Realty Limited Partnership | Attn: South Florida Market VP, Asset Management & Customer Service | 2400 N. Commerce Parkway, Suite 405 | | | Weston | FL | 33326 | |
| 5795683 | Duke Realty Limited Partnership | Attn: VP Asset Management & Customer Service | 2400 N. Commerce Parkway, Suite 405 | | | Weston | FL | 33326 | |
| 5795684 | Duke Realty Limited Partnership | Attn: FL Market, V.P. Asset Management & Customer Service | 5323 Millenia Lake Blvd., Suite 220 | | | Orlando | FL | 32829 | |
| 5795685 | Dulles Research LLC | 1900 Campus Commons Drive | | | | Reston | VA | 20191 | |
| 5795686 | DUN & BRADSTREET | 103 JFK Parkway | | | | Short Hills | NJ | 00778 | |
| 5795687 | DUNBAR ARMORED INC | 50 Schilling Road | | | | Hunt Valley | MD | 21031 | |
| 5795688 | Dunbar Commercial | 120 S Green Valley Pkwy # 274 | | | | Henderson | NV | 89012 | |
| 5795689 | DUNBAR SECURITY PRODUCTS INC-1000807230 | 8525 Kelso Drive, Suite L | | | | Baltimore | MD | 21221 | |
| 5795690 | DUNLOP SPORTS GROUP AMERICAS | 25 DRAPER STREET | | | | GREENVILLE | SC | 29611 | |
| 5795691 | DURACELL DISTRIBUTING INC | 28356 NETWORK PLACE | | | | CHICAGO | IL | 60602 | |
| 5795692 | DURAFLAME INC | P O BOX 49252 | | | | SAN JOSE | CA | 95161-9252 | |
| 5795693 | Duran Main LLC | 7803 Glenroy Road | Suite 200 | | | Bloomington | MN | 55439 | |
| 5795694 | DURO BAG MFG CO | P O Box 49252 | | | | San Jose | CA | 95161 | |
| 5795695 | DURO BAG MFG CO | PO BOX 630115 | | | | CINCINNATI | OH | 45263 | |
| 5795696 | DUROTECH | 11931 WICKCHESTER LN | STE 205 | | | HOUSTON | TX | 77043 | |
| 5795697 | DURST TRUCKING & WAREHOUSING | 3223 Poplas St | | | | Eric | PA | 16528 | |
| 5795698 | DXD Investments, LLC | 12705 Robin Lane | | | | Brookfield | WI | 53005 | |
| 5795699 | Dynamex, Inc. | 5429 LBJ Freeway, Suite 1000 | | | | Dallas | TX | 75240 | |
| 5795700 | DYNAMIC MEDIA | 38283 MOUND RD | | | | STERLING HTS | MI | 48310 | |
| 5795701 | DYNASTY APPAREL CORP | 13000 NW 42ND AVE | | | | OPA LOCKA | FL | 33054 | |
| 5795702 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | |
| 5795703 | DYNO LLC | 1571 W COPANS ROAD SUITE 105 | | | | POMPANO BEACH | FL | 33069 | |
| 5795704 | E & E CO LTD | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| 5795705 | E & M CHAINSAW SALES & SERVICES INC | 5 East 4th Ave. | | | | Everett | PA | 15537 | |
| 5795706 | E GLUCK CORPORATION | 29-10 THOMSON AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5794042 | E LAND APPAREL LTD | 16/2B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA S/R SINGSANDRA HOSUR | | | BANGALORE | KARNATAKA | 560068 | INDIA |
| 5795707 | E MISHAN & SONS INC | 230 FIFTH AVE SUITE 800 | | | | NEW YORK | NY | 10001 | |
| 5795708 | E O F ENTERPRISES INC | 1717 S Broadway | | | | Grove | OK | 74344 | |
| 5795709 | E T BROWNE DRUG CO INC | P O BOX 416131 | | | | BOSTON | MA | 02241 | |
| 5795710 | E V MECHANICAL CONTRACTORS INC | 1353 Ave Luis Vigoreaux | PMB 372 | | | Guaynabo | PR | 00966 | |
| 5795711 | E.T.'S LAWN MOWER | 2815 Meramec | | | | St.Louis | MO | 63118 | |
| 5795712 | Eagle Building Company | 6636 Cedar Ave S Suite 140 | | | | Minneapolis | MN | 55423 | |
| 5795713 | EAGLE NURSERIES INC | 225 Jericho Tpke | | | | New Hyde Park | NY | 11040 | |
| 5795714 | EARLY AUTO PARTS | PO Box 641 | | | | Blokely | GA | 39823 | |
| 5795715 | EARTHSTONE INTERNATIONAL LLC | P O BOX 201860 | | | | DALLAS | TX | 75320 | |
| 5795716 | EAS ENTERPRISES | 941 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2501 | |
| 4807029 | EAST ASIA ARTIC FLOWERS FTY CO LTD | TONY LIU | 1/FLOOR, WELL INDUSTRIAL BUILDING, | 21-23 LAM TIN STREET, | | | | | HONG KONG |
| 5795717 | East Central Ave - Fresno Partners LP | 129 W WILSON STREET | SUITE 100 | | | COSTA MESA | CA | 92627 | |
| 5795718 | East Coast Contractors LLC | 610 S. Park | | | | Tucson | AZ | 85719 | |
| 5795719 | EAST COAST LUMBER & BUILDING SUPPLY COMPANY | 4 Colonial Drive | | | | East Hampstead | NH | 03821 | |
| 5795720 | EAST END CYCLE SALES INC | 2402 3rd Ave | | | | Huntington | WV | 25504 | |
| 5795721 | EAST PENN MANUFACTURING CO INC | BOX 4191 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5795722 | EAST PENN MANUFACTURING CO INC | BOX 4191 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5795723 | EAST PENN MANUFACTURING CO INC | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5795724 | East Penn Manufacturing Co. | DEKA RD | | | | LYON STATION | PA | 19536 | |
| 5795725 | EAST PENN MANUFACTURING CO. INC. | DekaRoad | | | | Lyon Station | PA | 19536 | |
| 5795726 | EAST PENN MANUFACTURING CO. INC. | PO Box 147, Deka Road | | | | Lyon Station | PA | 19536-0147 | |
| 5795727 | East Point Homes, LCC _ Windgate Park | Q/C 166 Center Street | | | | Jacksonville | NC | 28546 | |
| 5795728 | East River Group LLC / Izek Shomof | 724 S. Spring Street, Suite 801 | | | | Los Angeles | CA | 90014 | |
| 4873776 | EASTERN PRIME TEXTILE LIMITED | CAROL YIM | UNIT F 10/F , KING WIN FTY BLDG | NO.65-67 KING YIP ST | | KWUN TONG | KOWLOON | | HONG KONG |
| 4126606 | Eastern Prime Textile Limited | Unit F 10/F, King Win Fty Bldg. | No.65-67 King Yip St | | | Kwun Tong | Kowloon | | Hong Kong |
| 4125766 | Eastern Prime Textile Limited | CKR Law LLP | Edward L. Schnitzer, Esq | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 4126606 | Eastern Prime Textile Limited | CKR Law LLP | Edward J. Schnitzer, Esq. | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 4778953 | Eastern Prime Textile Limited | Attn: Edward L. Schnitzer Esq. Partner | CKR Law LLP | 1330 Avenue of the Americas, Floor 14 | | New York | NY | 10019 | |
| 5795729 | Eastgate Village Development Corp. | 12900 FENWICK CENTER DRIVE | SUITE A | | | LOUISVILLE | KY | 40223 | |
| 5795730 | EastGroup Properties | 4725 Entrance Drive | Suite G | | | Charlotte | NC | 28273 | |
| 4807030 | EASTMAN EXPORTS GLOBAL CLOTHING PLT | RAJAN RAMDAS\MANOJ\SATHISH | 5/591, SRILAKSHMI NAGAR, | PITCHAMPALAYAM PUDHUR, | | | | 641603 | INDIA |
| 5794043 | EASTMAN EXPORTS GLOBAL CLOTHING PV | 5/591 | Sri Lakshmi Nagar | Pitchampalayam Pudur | | Tirupur | Tamilnadu | 641 603 | India |
| 5794044 | EASTMAN EXPORTS GLOBAL CLOTHING PVT | 5/591 | Sri Lakshmi Nagar | Pitchampalayam Pudur | | Tirupur | Tamilnadu | 641 603 | India |
| 5795731 | EASTRIDGE OPTOMETRY, INC | 2180 TULLY ROAD | | | | SAN JOSE | CA | 95122 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795732 | EASTSIDE SMALL ENGINE REPAIR | 4019 Clifton Glendale Road | | | | Spartanburg | SC | 29307 | |
| 4131416 | EASY HOME ORGANIZATION MFG CO LTD | 23/F,Yihai Center | Mamiao Street | Yantian District | | | | 518081 | China |
| 4131416 | EASY HOME ORGANIZATION MFG CO LTD | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | | | | 518001 | Hong Kong |
| 4886491 | EASY HOME ORGANIZATION MFG CO LTD | SALINA LIU / JACKY LO | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | | | | HONG KONG |
| 5795733 | EASY METHOD, INC | 2435 Doleman Drive | | | | West Bloomfield | MI | 48327 | |
| 5795734 | EATON CORPORATION-830991832 | 8609 Six Forks Road | | | | Raleigh | NC | 27615 | |
| 5795735 | EBATES PERFORMANCE MARKETING INC- | 160 SPEAR ST | STE 1900 | | | SAN FRANCISCO | CA | 94108 | |
| 5795736 | EBIQUITY INC | 444 N MICHIGAN AVE | STE 1400 | | | CHICAGO | IL | 60611 | |
| 5795737 | EBL&S and Ed Lipkin | 200 South Broad Street | The Bellevue, Suite 415 | | | Philadelphia | PA | 19102 | |
| 5795738 | Echo Global Logistics, Inc. | 600 W. Chicago Ave., Suite 725 | | | | Chicago | IL | 60654 | |
| 5795739 | Echo Media Corporation | 900 Circle | 75 Parkway Suite 1600 | | | Atlanta | GA | 30339 | |
| 5795740 | ECLECTIC PRODUCTS INC | DRAWER CS 198564 | | | | Atlanta | GA | 30384 | |
| 5795741 | ECO FIBRE FURNISHING | S.N Puram P.O, Cherthala | Alappuzha Dist | | | | | 688 582 | India |
| 5795742 | ECOBRITE SERVICES | 281 S. Vineyard Rd #108 | | | | Orem | UT | 84058 | |
| 5795743 | ECODYNE | P O BOX 91749 | | | | CHICAGO | IL | 60693 | |
| 5795744 | Ecodyne Water Systems, INC. | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 5795745 | ECOLAB INC | 370 Wabasha Street North | | | | ST PAUL | MN | 55102 | |
| 5795746 | ECOLAB INC | 12825 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | 12825 | |
| 5795747 | ECONOCO CORPORATION-641332 | C S 29 | | | | HICKSVILLE | NY | 11802 | |
| 5795748 | ECONOMY RENTAL | 8610 HWY 178 | | | | Olive Branch | MS | 38654 | |
| 5795749 | ECOVA INC | 1313 N. Atlantic | Suite 5000 | | | Spokane | WA | 99201 | |
| 5795750 | ECR International Inc. | 2201 Dwyer Avenue | P.O Box 4729 | | | Utica | NY | 13504 | |
| 5795751 | ECS | 12480 Allen Road | | | | Taylor | MI | 48180 | |
| 5795752 | ECS Global Inc | 200 S WACKER DR, STE 3100 | | | | CHICAGO | IL | 60606 | |
| 5795753 | ECS Global Inc | Suite 3100, 200 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 5795753 | ECS Global Inc | Suite 3100, 200 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 5795754 | Eddies Restaurant CO | 151 N. Thurston Ave | | | | Los Angeles | CA | 90049 | |
| 5795755 | EDDY T. JIM DDS DENTAL CORPORATION | 212 Sutter Street | Floor 5 | | | San Francisco | CA | 94108 | |
| 5795756 | Eden Prairie Associates, LLC | 2800 Niagara Lane North | | | | Plymouth | MN | 55447 | |
| 5795757 | EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD | | | | AVONDALE | PA | 19311 | |
| 5795758 | EDGEWELL PERSONAL CA | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5795759 | EDGEWOOD PLAZA HOLDINGS, LLC | C/O PRIORITY PROPERTIES 8154 MONTGOMERY ROAD, SUITE 200 | | | | CINCINNATI | OH | 45236 | |
| 5795760 | EDITH ROSARIO | BOX 779 | | | | CAMUY | PR | 00627 | |
| 5795761 | EDUSHAPE LTD | 28 BRANDY WINE DRIVE | | | | DEER PARK | NY | 11729 | |
| 5795762 | Edwin Ganja, Sole Proprietor | 1245 Warm Springs Rd. | | | | Henderson | NV | 89014 | |
| 5795763 | Edwin P. Yates | 3224 Club Drive | | | | Los Angeles | CA | 90064 | |
| 5795764 | EGY'S MOWER SERVICE | 545 Hall RD | | | | Elyria | OH | 44035 | |
| 5795765 | EHON Corporation | 110 West Road, Suite 500 | | | | Towson | MD | 21204 | |
| 5794087 | EKSEN | Tavsanli Mahallesi, Kömürcüoglu Cd. No: 16, Komürcüoglu Cd., | | | | Gebze | KOCAELI | 41400 | Turkey |
| 5795766 | EL PARAISO DE LOS JUGOS, INC | 3825 NW 7th Street | | | | Miami | FL | 33126 | |
| 5795767 | ELCO LABORATORIES DIV CHGO AEROSOL | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | |
| 5795768 | ELCO LABORATORIES DIV CHGO AEROSOL | 2450 Horner Ave | | | | University Park | IL | 60484 | |
| 5795769 | ELDRED EQUIPMENT SERVICE & SUPPLY | 550 State Road 55 | | | | Eldred | NY | 12732 | |
| 5795770 | ELECTRICAL SOLUTIONS | PO BOX 10948 | | | | MIDWEST CITY | OK | 73140 | |
| 5795771 | ELECTRICAL SOLUTIONS OF OKLAHOMA | PO Box 10948 | | | | Midwest City | OK | 73140 | |
| 5795772 | ELECTROLUX HOME PRODUCTS | P O BOX 1687 | | | | Orangeburg | SC | 29116 | |
| 5795773 | ELECTROLUX HOME PRODUCTS (SAS) | P O BOX 1687 | | | | Orangeburg | SC | 29116 | |
| 5795774 | ELECTROLUX HOME PRODUCTS 41X | P O BOX 7247-6689 | | | | PHILADELPHIA | PA | 19170 | |
| 5795775 | ELECTROLUX MAJOR APPLIANCES NA | P O BOX 1687 | | | | Orangeburg | SC | 29116 | |
| 5795776 | Electrolux Major Appliances North America | 250 Bobby Jones Expressway | | | | Augusta | GA | 30907 | |
| 5795777 | Electrolux Major Appliances, Inc. | 10200 David Taylor | | | | Charlotte | NC | 28262 | |
| 5795778 | ELECTROLUX PUERTO RICO | P O BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| 5794022 | Elevate Hong Kong Holdings Limited | Unit 1901 | Arion Commercial Building | 2-12 Queens Road West | | | | | Hong Kong |
| 5794023 | ELEVATE LIMITED | Unit 1901, Arion Commercial Centre | | | | | | | Hong Kong |
| 5795779 | Eleve Inc. DBA Sears Hometown Store | 4300 23rd St | | | | Columbus | NE | 68601 | |
| 5795780 | Elford Development, Ltd. | 1220 Dublin Road | | | | Columbus | OH | 43215 | |
| 5795781 | ELITE ROASTERS INC | 8600 TRANSIT ROAD 1B | | | | EAST AMHERST | NY | 14051 | |
| 5795782 | ELIZABETH ARDEN INC | P O BOX 32115 | | | | HARTFORD | CT | 06108 | |
| 5795783 | Elkay Manufacturing Company | 2222 Camden Court | | | | Oak Brook | IL | 60523 | |
| 5795784 | ELKAY SALES, INC | 2222 Camden Court | | | | Oak Brook | IL | 60523 | |
| 5795785 | ELKAY SALES, INC | One Elkay Way | | | | Waconia | MN | 55387 | |
| 5795786 | Elliot's Sewer and Drain Cleaning Service | P.O. Box 27085 | | | | Las Vegas | NV | 89126 | |
| 5795787 | ELLISON BAKERY LLC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | |
| 5795788 | ELLISON FIRST ASIA LLC | P O BOX 369 | | | | EASLEY | SC | 29641 | |
| 5795789 | ELLISON FIRST ASIA LLC/IMP | P O BOX 369 | | | | EASLEY | SC | 29641 | |
| 5795790 | Elm Creek Real Estate, LLC | 4641 Nall Rd. | | | | Dallas | TX | 75244 | |
| 5795791 | ELMER CANDY CORPORATION | DEPT AT 952467 | | | | Atlanta | GA | 31192 | |
| 5795792 | Elston Plaza 885, LLC | c/o Kimco Realty Corporation | 10600 W. Higgins Road | Suite 408 | | Rosemont | IL | 60018 | |
| 5795793 | Elwood Retail, LLC | 111 East Jericho Turnpike | 2nd Floor | | | Mineola | NY | 11501 | |
| 5795794 | EMA Investments San Diego, LLC | 252 South Beverly Drive, Suite C | | | | Beverly Hills | CA | 90212 | |
| 5795795 | EMBARCADERO TECHNOLOGIES INC-713498 | P O BOX 45162 | | | | SAN FRANCISCO | CA | 94145 | |
| 5795796 | EMC Corporation | 8770 W. Bryn Mawr Ave. | 4th Floor | | | Chicago | IL | 60631 | |
| 5795797 | Emcor Service Arizona, Inc. | 4125 E. Madison Street | | | | Phoenix | AZ | 85034 | |
| 5795798 | Emcor Services | 4420 Lottsford Vista Rd | Suite 1 | | | Lanham | MD | 20706 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795799 | EMDEON | 3055 Lebanon Pike | | | | Nashville | TN | 37214 | |
| 5795801 | EMERGENCY MOWER TECHNICIANS LLC | 9347 Ravenna Rd | | | | Twinsburg | OH | 44087 | |
| 5795802 | EMERSON HEALTHCARE LLC | PO BOX 510782 | | | | PHILADELPHIA | PA | 19175 | |
| 5795803 | EMILIA PERSONAL CARE | 5890 SAWMILL RD STE 230 | | | | DUBLIN | OH | 43017 | |
| 5795804 | EMMCO Realty Corporation | 3681 S. Green Road | Suite 201 | | | Beachwood | OH | 44122 | |
| 5795805 | Emmerson Const Coachella II | Q/C 6339 Paseo Del Lago | | | | Carlsbad | CA | 92011 | |
| 5795806 | Emmerson Construction | 5993 Avenida Encinas | Suite 101 | | | Calsbad | CA | 92028 | |
| 5795807 | Emmerson Construction, Inc | 4066 Messina Drive | | | | San Diego | CA | 92113 | |
| 5795808 | EMMERSON MILL CREEK VILLAGE | 5993 Avenida Encinas | Suite 101 | | | Carlsbad | CA | 92008 | |
| 5795809 | EMMETT SAWS, MOWERS & RENTALS | 306 N Washington Ave | | | | Emmett | ID | 83617 | |
| 5795810 | Emory Electric | PO Box 331S | | | | Asheville | NC | 28802 | |
| 5795811 | EMORY ELECTRIC INC | PO Box 331S | | | | Asheville | NC | 28802 | |
| 5795812 | EMPIRE ELECTRONIC CORP | 2029 S BUSINESS PKWY #A | | | | ONTARIO | CA | 91761 | |
| 5795813 | EMPIRE ELECTRONIC CORP DOS | 2029 S BUSINESS PKWY #A | | | | Ontario | CA | 91761 | |
| 5795814 | EMPIRE SAW & LAWN MOWER | 32 Santa Fe PO Box 113 | | | | Empire | Ca | 95319 | |
| 5795815 | EMPIRE TOOLS | 6327 W 34TH St | | | | Houston | TX | 77092 | |
| 5795816 | EMPLOYMENT SOLUTIONS | 10444 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92505 | |
| 5795817 | EMPRESAS VELAZQUEZ | P O BOX 191538 | | | | SAN JUAN | PR | 00191 | |
| 5795818 | ENCHANTE ACCESSORIES INC | 16 EAST 34TH ST | | | | NEW YORK | NY | 10016 | |
| 5795819 | ENCO MANUFACTURING CORP | 43 BALDORIOTY ST | | | | CIDRA | PR | 00739 | |
| 5795820 | Encompass Supply Chain Solutions, Inc. | 775 Tipton Industrial Dr | | | | Lawrenceville | GA | 30046 | |
| 5795821 | ENCYCLE TECHNOLOGIES INC-700669 | 850 Diamond Street | Suite 105 | | | San Marcos | CA | 92078 | |
| 5795822 | ENDEAVOR TOOL COMPANY LLC | 18 WORCESTER STREET | | | | WEST BOYLSTON | MA | 01583 | |
| 5795823 | ENDLESS GAMES INC | 922 HWY 33 BLDG7 UNIT5 | | | | FREEHOLD | NJ | 07728 | |
| 5794090 | Endurance Worldwide Insurance Ltd. | 1st Floor, 2 Minster Court Mincing Lane | | | | | | EC3R 7BB | UNITED KINGDOM |
| 5795824 | ENERGIZER BATTERY INC | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5795825 | ENERGIZER LLC DBA HANDSTANDS | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 5795826 | ENERNOC INC | One Marina Park Drive | Suite 400 | | | Boston | MA | 02210 | |
| 5795827 | ENESCO LLC | 4225 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 5795828 | ENGINE HOUSE INC | 145 A Allen Blvd | | | | Farmingdale | NY | 11735 | |
| 5795829 | Engineered Comfort Systems | 12480 Allen Rd | | | | Taylor | MI | 48180 | |
| 4806345 | ENGLEWOOD MARKETING GROUP INC | LOCKBOX 689788 | | | | CHICAGO | IL | 60695-9788 | |
| 4884025 | ENGLEWOOD MARKETING GROUP INC | PER OBU PROCESS | P O BOX 689788 | | | CHICAGO | IL | 60695 | |
| 4882772 | ENGLEWOOD MARKETING GROUP INC | P O BOX 689788 | | | | CHICAGO | IL | 60695 | |
| 5795830 | Enhanced Recovery Company LLC | 8014 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 5795832 | Enhanced Recovery Company LLC F/K/A TeleSight, LLC | 8014 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 5795833 | Enright Westar LP | Cushman & Wakefield, 2555 E. Camelback Rd #40 | | | | Phoenix | AZ | 85016 | |
| 5795834 | ENTECH SALES & SERVICE | 3404 GARDEN BROOK DR | | | | DALLAS | TX | 75234 | |
| 4807037 | ENTECH SHANGHAI CO LTD | MS SHEN | NO.729, HUAQING ROAD | QINGPU | | | | | CHINA |
| 4879394 | ENTECH SHANGHAI CO LTD | MS SHEN | NO.729, HUAQING ROAD | QINGPU | | SHANGHAI | SHANGHAI | | CHINA |
| 5795835 | ENTERPRISE WAREHOUSING SOLUTIONS-713955 | P O BOX 70 | | | | HINSDALE | IL | 60522 | |
| 5795836 | ENVIRO LOG INC | 200 OCILLA HWY | | | | FITZGERALD | GA | 31750 | |
| 5795837 | Environmental Products & Services of Vermont, Inc. | 532 State Fair Blvd | | | | Syracuse | NY | 13204 | |
| 5795838 | ENVIROSCAPES INC | 7727 Paris Av. | | | | Louisville | OH | 44641 | |
| 5795839 | ENVISIONS LLC SBT | 529 FIFTH AVENUE 19TH FLOOR | | | | New York | NY | 10017 | |
| 5795840 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | NEW YORK | NY | 10036 | |
| 5795841 | Epic Construction Management | 2100 196th St. SW | Suite 107 | | | Lynnwood | WA | 98036 | |
| 5795842 | EPIC DESIGNERS LTD | 1400 BROADWAY STE 2309 | | | | New York | NY | 10018 | |
| 5795843 | EPISYS LIMITED-1000985606 | Suite 3100, 200 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 5795843 | EPISYS LIMITED-1000985606 | Suite 3100, 200 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 5794091 | EPOSSIBILITIES USA LIMITED-218505974 | THE BLADE, ABBEY SQUARE | | | | READING | BERKSHIRE | RG1 38E | UNITED KINGDOM |
| 5794092 | EPOSSIBILITIES USA LTD, DBA BRAND VIEW | THE BLADE | | | | READING | BERKSHIRE | RG1 38E | UNITED KINGDOM |
| 5795844 | EPPCO ENTERPRISES INC | 544 SOUTH GREEN ROAD | | | | CLEVELAND | OH | 44121 | |
| 5795845 | EPSILON DATA MANAGEMENT LLC-548628 | 1100 WOODFIELD RD | | | | SCHAUMBURG | IL | 60173 | |
| 5795846 | EPSILON DATA MANAGEMENT LLC-548628 | 4401 Regent Boulevard | | | | Irving | TX | 75063 | |
| 5795847 | Epsilon Data Management, LLC, | 1100 Woodfield Rd, Schaumburg | | | | Chicao | IL | 60173 | |
| 5795848 | EQUIPARTS | 120 PENNSYLVANIA AVE | | | | OAKMONT | PA | 15139 | |
| 5795849 | Eracent, Inc. | 5 Pine Bluff Road | | | | Glen Gardner | NJ | 08826 | |
| 5795850 | ERIC D GALVIN SMALL ENGINE REPAIR | 45 Old Gilbertville Road | | | | Ware | MA | 01082 | |
| 5795851 | ERIC JAY LTD | 115 RIVER RD | | | | EDGEWATER | NJ | 07020 | |
| 5795852 | Eric Richard I B Company LLC | 100 PASSAIC AVENUE; SUITE 240 | | | | FAIRFIELD | NJ | 07004 | |
| 5795853 | Erie Physicians Network ~ UPMC, Inc | 600 Grant Street, U.S. Steel Tower 60th floor | | | | Pittsburgh | PA | 15219 | |
| 5795854 | Ernest F. Delle Donne | 200 Continental Drive | Suite 200 | | | Newark | DE | 19713 | |
| 5795855 | ERNST & YOUNG | 155 North Wacker Drive | | | | Chicago | IL | 60606 | |
| 5795856 | ERNST & YOUNG | 233 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 5795857 | ESCALADE INC | P O BOX 663637 | | | | INDIANAPOLIS | IN | 46266 | |
| 5795858 | ESCALADE SPORTS | P O BOX 663637 | | | | Indianapolis | IN | 46266 | |
| 5795858 | ESCALADE SPORTS | P O BOX 889 | | | | EVANSVILLE | IN | 47706 | |
| 5795860 | ESCALADE SPORTS DOS | 817 MAXWELL AVENUE | | | | EVANSVILLE | IN | 47711 | |
| 5795861 | eScreen, Inc. | 8140 Ward Parkway, Suite 300 | | | | Kansas City | MO | 64114 | |
| 5795862 | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4807039 | ESJAY INTERNATIONAL PVT LTD | SUNIL JHANGIANI | 48, LAKSHMI INDUSTRIAL ESTATE | S.N.PATH, LOWER PAREL ( W ) | | MUMBAI | MAHARASHTRA | 400059 | INDIA |
| 4807040 | ESJAY INTERNATIONAL PVT LTD | SUNIL JHANGIANI | 48, LAKSHMI INDUSTRIAL ESTATE | S.N.PATH, LOWER PAREL ( W ) | | MUMBAI | MAHARASHTRA | 400013 | INDIA |
| 5795863 | ESPRIGAS INC-79115238 | TMG Holdings Inc, d/b/a EspriGas | 43 Woodstock St | | | Roswell | GA | 30075 | |
| 5795864 | ESSIAN CO- The Millennium | 3 Oaks Parkway @ Roundstone Cir | | | | Fort Myers | FL | 33917 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795865 | Estate Companies | 4949 SW 75th Ave. | | | | Miami | FL | 33155 | |
| 5795866 | Estate General Contractors, LLC | 4949 SW 75 AVE | | | | MIAMI | FL | 33155 | |
| 5795867 | Estate of Walter R. Samuels (Deceased) | 505 Park Avenue | Suite 302 | | | New York | NY | 10022 | |
| 5795868 | Estate of Walter R. Samuels (Deceased) | 505 Park Avenue | | | | New York | NY | 10022 | |
| 5795869 | Estes Forwarding Worldwide, LLC | 100 Gateway Centre Parkway | | | | Richmond | VA | 23235 | |
| 5795870 | Etailz, Inc. | 850 E Spokane Falls Blvd | Suite 110 | | | Spokane | WA | 99202 | |
| 4807041 | ETERNAL BEST INDUSTRIAL LTD | NANCY | FLAT 7 7F TOWER 2 SILVERCORD, | 30 CANTON RD, | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5795871 | Ethan Conrad Properties | 1300 National Drive | Suite 100 | | | Sacramento | CA | 95834 | |
| 5795872 | ETOYS DIRECT INC | 1099 18TH ST STE 1800 | | | | DENVER | CO | 80202 | |
| 5795873 | EUCLIDES TECHNOLOGIES INC | 222 THIRD ST | STE 1110 | | | CAMBRIDGE | MA | 02142 | |
| 5795874 | EUREKA CO | P O BOX 2644 | | | | CAROL STREAM | IL | 60132 | |
| 5795875 | EURO PRO SALES COMPANY | 180 WELLS AVENUE | | | | NEWTON | MA | 02459 | |
| 5795876 | EUROBLOOMS LLC | P O BOX 1000 | | | | GRAND BLANC | MI | 48480 | |
| 5795877 | EUROPEAN TANNING SYSTEMS | 6270 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| 5795878 | EURO-TECH, INC. | 313 West Irving Park Road | | | | Bensenville | IL | 60106 | |
| 5795879 | Evan & Shawn Libaw | 6351 Owensmouth Avenue | Suite 203 | | | Woodland Hills | CA | 91367-2209 | |
| 5795881 | EVANS MOTORSPORTS & REPAIR LLC | 300 E. Williams Ave. | | | | Fallon | NV | 89406 | |
| 5795882 | EVENFLO COMPANY INC | P O BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 5795883 | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | 91752 | |
| 5795884 | Everest National Insurance Company | 477 Martinsville Road | | | | Liberty Corner | NJ | 07938 | |
| 5795885 | EVERGREEN BUILDERS | Q/C 7420 SW HUNZIKER RD | SUITE D | | | Tigard | OR | 97223 | |
| 5795886 | Evergreen Chamber of Commerce | P.O. Box 5604 | | | | Kalispell | MT | 59901 | |
| 5795887 | EVERGREEN COMPANIES INC | 902 Wyoming Avenue | | | | Wyoming | PA | 18644 | |
| 5795888 | Evergreen Marine Corp. (Taiwan) Ltd. | One Evertrust Plaza | | | | New Jersey City | NJ | 07302 | |
| 5795889 | EVERLAST SPORTS MFG CORP | DEPT CH 14179 | | | | PALATINE | IL | 60055 | |
| 5795890 | EVERLAST SPORTS MFG CORP | DEPT CH 14179 | | | | PALATINE | IL | 60055-4179 | |
| 5795891 | Everlast Worlds Boxing Headquarters Corp. | 183 Madison Avenue, Suite 1701 | | | | New York | NY | 10016 | |
| 5795892 | Everlast Worlds Boxing Headquarters Corp. | 184 Madison Avenue, Suite 1701 | | | | New York | NY | 10016 | |
| 5795893 | EVERLAST WORLDWIDE INC | 1350 BROADWAY STE 2300 | | | | NEW YORK | NY | 10018 | |
| 5795894 | EVERY GREEN CARE, INC | PO BOX 620031 | | | | ORLANDO | FL | 32862 | |
| 5793886 | EVITEX APPAREL LIMITED | H.O.:PLOT#33 | SECTION#7 | | | MIRPUR | DHAKA | 1216 | Bangladesh |
| 5795895 | EVOKE PRODUCTIONS | 2428 BATH RD | | | | ELGIN | IL | 60124 | |
| 5795896 | EVOKE PRODUCTIONS FOR MC2 MODEL MGMT LLC | 2428 BATH RD | | | | ELGIN | IL | 60124 | |
| 5795897 | Evolve Construction- Hawthorne at Simpsonville | Q/C 3068 Grandview Dr | | | | Simpsonville | SC | 29680 | |
| 5795898 | EX CELL HOME FASHIONS INC | P O BOX 1879 | | | | GOLDSBORO | NC | 27533 | |
| 5795899 | Exact Replacement Parts, Inc. | 1855 Wallace Ave. | | | | St. Charles | IL | 60174 | |
| 5795900 | EXCEL BUILDING SERVICES LLC | 1061 Serpentine Lane Suite H | | | | Pleasanton | CA | 94566 | |
| 5795901 | EXEL INC | 7795 Walton Parkway | | | | Albany | OH | 43054 | |
| 5795902 | Exeter Property Group | 101 West Elm Street | Suite 600 | | | Conshohocken | PA | 19428 | |
| 5795903 | EXIST INC | 1650 NORTH WEST 23RD AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5795904 | EXIST INC VMI D2S | 1650 NORTH WEST 23RD AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4129124 | EXMART INTERNATIONAL PVT LTD | 268 SANT NAGAR EAST OF KAILASH | | | | NEW DELHI | | 110065 | INDIA |
| 4878665 | EXMART INTERNATIONAL PVT LTD | M. ARIF | D 21& 22,E P I P, KASNA | | | GREATER NOIDA | UTTAR PRADESH | 201310 | INDIA |
| 5795905 | Expedient | 810 Parish St | Continental Broadband, LLC, DBA Expedient | | | Pittsburgh | PA | 15220 | |
| 5795906 | Experian Information Solutions, Inc. | 955 American Lane | 4th Floor East | | | Schaumburg | IL | 60173 | |
| 5795907 | Explainify LLC | 19 E CENTER ST | | | | FAYETTEVILLE | AR | 72701 | |
| 5795908 | EXQUISITE APPAREL CORP | 350 5TH AVE | | | | NEW YORK | NY | 10018 | |
| 5795909 | EXTON MOWER SERVICE | 5244 Greensburg Road | | | | Apollo | PA | 15613 | |
| 5795910 | EXTREME CONCEPTS LLC | 34 WEST 33RD 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 5795911 | EXTREME NETWORKS INC | 1125 Sanctuary Parkway | Second Floor, Suite 250 | | | Alpharetta | GA | 30009 | |
| 5795912 | EXTREME NETWORKS INC | 1125 Sanctuary Parkway | Second Floor, Suite 250 | | | Alpharetta | GA | 30009 | |
| 5795913 | EXTREME REACH | 75 SECOND AVE | STE 360 | | | NEEDHAM | MA | 02494 | |
| 5795914 | EyeMed Vision Care | 4000 Luxottica Place | | | | Mason | OH | 45040 | |
| 5795915 | Eyemed Vision Care LLC | 4000 Luxotica Place | | | | Mason | OH | 45040 | |
| 5795916 | Eyemed Vision Care LLC | 4000 Luxottica Place | | | | Mason | OH | 45040 | |
| 5795917 | EZ APPAREL LLC | 148 W. 37th Street | | | | New York | NY | 10018 | |
| 5795918 | EZ FLO INTERNATIONAL INC | 2750 EAST MISSION BLVD | | | | ONTARIO | CA | 91761 | |
| 5795919 | EZ Maintenance Services, LLC | PO Box 210 | | | | Putnam | CT | 06260 | |
| 5795920 | F & M TOOL & PLASTICS | 163 PIONEER DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 5795921 | F & P Mechanical | 3784 Wildwood St | | | | Yorktown Heigths | NY | 10598 | |
| 5795922 | F & T APPAREL LLC | P O BOX 37998 | | | | CHARLOTTE | VA | 28275 | |
| 5795923 | F&F Construction, Inc. | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 5795924 | FABRICA DE JABON LA CORONA | P O BOX 53254 | | | | LUBBOCK | TX | 79453 | |
| 5795925 | Facility Products & Services, LLC | 330 Newton Street | | | | Canfield | OH | 44406 | |
| 5795926 | Factiva, Inc. | 4300 Route 1 North | | | | Monmouth Junction | NJ | 08852 | |
| 5795927 | FACTORIAL DIGITAL INC-714757 | 117 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5795928 | FAHS CONSTRUCTION GROUP INC | 2224 PIERCE CREEK RD | | | | BINGHAMPTON | NY | 13903 | |
| 5795929 | Fairmount NW LLC / Urban Development Partners | Q/C 116 NE 6th Ave | suite 400 | | | Portland | OR | 97232 | |
| 5795930 | Fairway Realty | 3100 Tremont Road | Suite 200 | | | Upper Arlington | OH | 43221 | |
| 5795931 | FALCONER REPAIR SERVICES | 3731 Falconer-Kimball Stand Road | | | | Falconer | NY | 14733 | |
| 5795932 | FALL CREEK AUTO & TRUCK REPAIR | 2128 w Hillcrest Pky | | | | Altoona | WI | 54720 | |
| 5795933 | FALL CREEK INC | 1029 Hwy 62 E | Ste. 100 | | | Mountain Home | AR | 72653 | |
| 5795934 | Falmouth Ace Hardware | 352 Main St | | | | Yarmouth | NE | 04096 | |
| 5795935 | Family Dental Care Associates - J Michael Fuchs | 8805 Governors Hill Dr, Suite #105 | Suite #105 | | | Cincinnati | OH | 45249 | |
| 5795936 | FANTASIA ACCESSORIES | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 5795937 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795938 | FANTASMA TOYS INC | 421 7TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 5793923 | Far East Watchcases (U.S.A.) LTD | 120 Newkirk Road, Unit 6 | | | | Richmond Hill | ON | L4C 957 | Canada |
| 4807051 | FARIDA SHOES PVT LTD | SHAFEEQUE AHMED | NO 17 JALAL ROAD | | | AMBUR | | | INDIA |
| 4879383 | FARIDA SHOES PVT LTD | MR. MUZAMMIL | NO 17 JALAL ROAD EXT | AMBUR | | | | 635802 | INDIA |
| 5795939 | FARMER BROS CO | PO BOX 732855 | | | | DALLAS | TX | 75373 | |
| 5795940 | FARMERS EXCHANGE | PO BOX 6043 | | | | Kennewick | WA | 99336 | |
| 5795941 | FARMHAND SUPPLY LLC | 522 S Walnut St | | | | Bernie | MO | 63822 | |
| 5795942 | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | |
| 5795943 | FAST FORWARD LLC | 10 WEST 33RD STREET SUITE 705 | | | | NEW YORK | NY | 10001 | |
| 5795944 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 5795945 | FAYETTE POWER EQUIPMENT | 1442 Meadow Dr | | | | Wahsington CH | OH | 43160 | |
| 5795946 | Fazou's Restaurant | 44 South Bayles Avenue | | | | Port Washington | NY | 11050 | |
| 5795947 | FBA Holdings, Inc | South Coast Plaza Shopping Center | | | | Costa Mesa | CA | 92626 | |
| 5795948 | FCH ENTERPRISES , INC | 1765 S. King Street | | | | Honolulu | HI | 96826 | |
| 5793924 | Federal Construction, Ltd. | 1550 De Maisonneuve Blvd. West | Suite 1010 | | | Montreal | QC | H3G 1N2 | Canada |
| 5795949 | Federal Insurance Company | One American Sq., Suite 2600 | | | | Indianapolis | IN | 46282 | |
| 5795950 | Federal Insurance Company (Chubb) | 525 W. Monroe St. | | | | Chicago | IL | 60661 | |
| 5795951 | Federal Realty Investment Trust | 1626 E. Jefferson Street | | | | Rockville | MD | 20852-4041 | |
| 5795952 | Federal Warranty Service Corporation, United Service Protection, Inc. Assurant Service Protection, Inc. and United Service Protection Corporation | 400 Carillon Parkway, Suite 300 | | | | Saint Petersburg | FL | 33716 | |
| 5795953 | FedEx | 1000 Fedex Drive Station #181 | | | | Moon Township | PA | 15108 | |
| 5795954 | Fedex Ground Package System Inc | P O BOX 94515 | | | | PALATINE | IL | 60094 | |
| 5795955 | Feedvisor | 45 Howard Street | | | | New York | NY | 10013 | |
| 5795956 | FELDMANN POWER INC | 508 S Maple St | | | | Brighton | IL | 62012 | |
| 5795957 | Felicia Duran DDS PA | 1375 NW 94th Way | | | | Coral Springs | FL | 33701 | |
| 5795958 | Fell Real Estate Services, LLC dba Fell Lease Administration | 1415 W. 22nd  Street | | | | Oak Brook | IL | 60523 | |
| 4878904 | FENG TAI FOOTWEAR CO LTD | MAX LICHY | LAWS COMM PLAZA UNIT 1-2, 30F | 788 CHEUNG SHA WAN ROAD | | | | | HONG KONG |
| 5795959 | Fenton Miramar Portfolio, LLC | 7577 Mission Valley Road, Suite 200 | | | | San Diego | CA | 92108 | |
| 5795960 | FERNANDO C PUJALS & | P O BOX 364245 | | | | SAN JUAN | PR | 00936 | |
| 5795961 | Fernando Gallegos | 6717 NW 31ST TERR. | | | | BETHANY | OK | 73008 | |
| 4124126 | Feroza Garments Ltd | Goshbag, Zirabo | | | | | | | Bangladesh |
| 4142367 | Feroza Garments LTD | 3, Sujat Nagar | Sultan Mansion (2nd Floor) | Mirpur | | Dhaka | | 1216 | Bangladesh |
| 4142510 | FEROZA GARMENTS LTD | 3, SUJAT NAGAR | SULTAN MANSION (2ND FLOOR) | MIRPUR DHAKA Bangladesh 1216 | | DHAKA | BD | 1216 | Bangladesh |
| 4778944 | Feroza Garments Ltd | Attn: Nazrul Islam Mazumder | 3 Sujat Nagar | Sultan Mansion (2nd Floor) | | | | | Bangladesh |
| 4879385 | FEROZA GARMENTS LTD | MR. NAZRUL ISLAM MAZUMDER | 3, SUJAT NAGAR | SULTAN MANSION (2ND FLOOR), MIRPUR | | | | | BANGLADESH |
| 4124200 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | | | | Bangladesh |
| 5795962 | FERRARA CANDY COMPANY | P O BOX 5507 | | | | CAROL STREAM | IL | 60197 | |
| 5795963 | FERRELLGAS DBA BLUE RHINO | 7500 COLLEGE BLVD | | | | OVERLAND PARK | KS | 66210 | |
| 5795964 | FERRERO INC | P O BOX 6180 | | | | CAGUAS | PR | 00726 | |
| 5795965 | FERRERO USA INC | P O BOX 828882 | | | | PHILADELPHIA | PA | 19182 | |
| 5795966 | FFR INC-159921 | P O BOX 635696 | | | | CINCINNATI | OH | 45263 | |
| 5795967 | FG, LLC | 2940 Westwood Blvd. | 2nd Floor | | | Los Angeles | CA | 90064 | |
| 5795968 | FGO Logistics | 630 Boulevard | Suite 2A | | | Elmwodd Park | NJ | 07407 | |
| 5795969 | FHG Companies dba About Time Snow | 45 Buck Road | | | | Huntingdon Valeey | PA | 19006 | |
| 5795970 | Fia Card Services NA | PO Box 28 | | | | Norfolk | VA | 23510 | |
| 4807052 | FIBRE WORLD | PB NO. 4643 | CULLEN ROAD | | | ALLEPPEY | KERALA | 688012 | INDIA |
| 5795971 | FIBRIX LLC BUFFALO BATT DIV | PO BOX 906045 | | | | Charlotte | NC | 28290 | |
| 5795972 | FIDELITONE INC-1000457288 | P O BOX 248 | | | | WAUCONDA | IL | 60084 | |
| 5795973 | Fidelity National Warranty Company | 1850 Gateway Boulevard #400 | | | | Concord | CA | 94520 | |
| 5795974 | FIELD MANUFACTURING CORP-372326 | 1751 TORRANCE BLVD STE N | | | | TORRANCE | CA | 90501 | |
| 5794061 | Fiesta Americana Puerto Vallarta All Inclusive & Spa | Blvd. Francisco Medina Ascencio Km 2.5 | | | | Puerto Vallarta | Jalisco | 48300 | Mexico |
| 5795975 | FIESTA JEWELRY CORPO | 250 ESTEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5795976 | Fifth Generation Investments, LLC (Bomgaars) | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| 5795977 | Fifth Third Bank | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5795978 | FILA USA INC | P O BOX 8500-4630 | | | | PHILADELPHIA | PA | 19178 | |
| 5795979 | FILO AMERICA | P O BOX 90 | | | | SALT LAKE CITY | UT | 84110 | |
| 5795980 | Filza Khan | 3430 Viewfield Avenue | | | | Hacienda Heights | CA | 91745 | |
| 5795981 | Final Touch Delivery Service | 328 Green bay Road | | | | Highwood | Il | 60040 | |
| 5795982 | FINE LINE PRODUCTS CORP | 100 MERRICK RD STE 402E | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 5795983 | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 5795984 | FINISH LINE TECHNOLOGIES INC EMP | 50 WIRELESS BLVD | | | | Hauppage | NY | 11788 | |
| 5795985 | FINISH TECH CORP | 5993 AVENIDA ENCINAS #101 | | | | CARLSBAD | CA | 92008 | |
| 5795986 | FINSBURY-963764329 | 3 COLUMBUS CR | 9TH FLOOR | | | NY | NY | 10019 | |
| 5795987 | FIREFLY STORE SOLUTIONS-636530 | 4500 S HOLDEN RD | | | | GREENSBORO | NC | 27406 | |
| 5795988 | First 97 Group Ltd | 4779 Red Bank Expressway | | | | Cincinnati | OH | 45227 | |
| 5795989 | First Allied Corporation | 270 Commerce Drive | | | | Rochester | NY | 14623 | |
| 5795990 | First America Home Buyers Protection Corporation | 1244 Apollo Way | | | | Santa Rosa | CA | 95407 | |
| 5795991 | First American Home Buyers Protection Corporation (FA) | 1244 Apollo Way | | | | Santa Rosa | CA | 95407 | |
| 5795992 | First Commercial Realty & Development Co. | 27600 Northwestern Highway | Suite 200 | | | Southfield | MI | 48034 | |
| 5795993 | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | 6200 S. Quebec Street | Suite 310 | | | Greenwood Village | CO | 80111 | |
| 5795994 | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | 5251 Westheimer | | | | Houston | TX | 77056 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795995 | First Data Merchant Services LLC | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 5795996 | First Industrial LP | Attn: Asset Management | One Beacon Street, 17th Floor | | | Boston | MA | 02108 | |
| 5795997 | First Real Estate Investment Trust of NJ | 505 Main Street, Suite 400 | | | | Hackensack | NJ | 07602 | |
| 5795998 | First Real Estate Investment Trust of NJ | PO Box 667 | | | | Hackensack | NJ | 07602 | |
| 5795999 | First States Investors Realty LLC | 675 W. Indiantown Rd, Suite 103 | | | | Jupiter | FL | 33458 | |
| 5796000 | First Tennessee Bank National Association | 165 Madison Avenue, Western Union Annex, 2nd Floor | | | | Memphis | TN | 38103 | |
| 5796001 | First Victory Development & Construction | 11 Park Place West | | | | Brevard | NC | 28712 | |
| 5796002 | First Winthrop Corp. | 7 Bulfinch Place, Suite 500 | P O Box 9507 | | | Boston | MA | 02114-9507 | |
| 5796003 | Fiserv Solutions, Inc. ("Fiserv"), owner and operator of ACCEL/Exchange Network | 255 Fiserv Drive | | | | Brookfield | WI | 53045 | |
| 5796004 | FISHER PRICE BDS A DIV OF MDII | P O BOX 198049 | | | | Atlanta | GA | 30384 | |
| 5796005 | FISHER PRICE INC CREDIT DEPT | 636 GIRARD AVENUE | | | | EAST AURORA | NY | 14052 | |
| 5796006 | Fisher Unitech | 2983 Solutions Center | | | | Chicago | IL | 60677-2009 | |
| 5796007 | FISHER-PRICE BRANDS DIV OF MDII | P O BOX 198049 | | | | Atlanta | GA | 30384 | |
| 5796008 | FISHER-PRICE TOYS | P O BOX 198049 | | | | Atlanta | GA | 30384 | |
| 5796009 | FisherUnitech | 404 East Ten Mile Rd. | Suite 150 | | | Pleasant Ridge | MI | 48069 | |
| 4807054 | FIT & FRESH INC | TRACEY DELOMBA | 295 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| 4865008 | FIT & FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 5796010 | FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | | CHICAGO | IL | 60675 | |
| 5796011 | FitNow Inc DBA Lose It! | 250 Northern Avenue | Suite 410 | | | Boston | MA | 02210 | |
| 5796012 | FIXTURE HARDWARE CO. | 2800 W LAKE ST | | | | MELROSE PARK | IL | 60160 | |
| 5796013 | FJW CONSTRUCTION, LLC | Q/C 905 W MITCHELL | | | | ARLINGTON | TX | 76013 | |
| 5796014 | FLAMBEAU INC | 15981 VALPLAST ROAD | | | | MIDDLEFIELD | OH | 44062 | |
| 5796015 | Fletcher Bright Company | 537 Market Street | Suite 400 | | | Chattanooga | TN | 37402 | |
| 5796016 | Flexe, Inc | 159 S. Jackson St, Suite 420 | | | | Seattle | WA | 98104 | |
| 5796017 | Flexe, Inc. | 80 S. Washington St, Ste 201 | | | | Seattle | WA | 98104 | |
| 5796018 | FLEXPERTS-588673 | 167 WORCESTER ST STE 203 | | | | WELLESLEY | MA | 02481 | |
| 5796019 | FLI Charge, Inc. | 780 Third Avenue | 12th Floor | | | New York | NY | 10017 | |
| 5796020 | FLINT MOTORSPORTS | 3918 East Orange Rd. | | | | West Topsham | VT | 05086 | |
| 5796021 | Flippo Construction Company Inc | 3820 Penn Belt Place | | | | Coral Springs | FL | 33701 | |
| 5796022 | Flippo Construction Company Inc | 3820 Penn Belt Place | | | | Forestville | MD | 20747 | |
| 5796023 | FLOCK FREE BIRD CONTROL SYSTEMS & SERVICES, LLC | 644 CROSS ST | UNIT 4 | | | Lakewood | NJ | 08701 | |
| 5796024 | Floor and Door Outlets of America Inc. | 2233 Lake Park Drive, Suite 400 | | | | Smyrna | GA | 30080 | |
| 5796025 | Floreff LLC & Nathan & Alison LLC | c/o Kin Properties  185 N.W. Spanish River Blvd.  Suite 100 | | | | Boca Raton | FL | 33431 | |
| 5796026 | FLORIDA AIR SERVICE | 7796 Professional Place | | | | Tampa | FL | 33637 | |
| 5796027 | FLORIDA LOTTERY | 250 MARRIOTT DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| 5796028 | FLOURNOY CONST | 1 0006 Sheldon Road | | | | Tampa | FL | 33626 | |
| 5796029 | FLOURNOY CONSTRUCTION CO | PO BOX 6566 | 1100 BROOKSTONE CENTER PKWY | | | COLUMBUS | GA | 31904 | |
| 5796030 | FLUKE ELECTRONICS CORP | 7272 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 5796031 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CENTER DR | CHICAGO, IL 60693 | | | CHICAGO | IL | 60693 | |
| 5796032 | FLYNN ENTERPRISES LL | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5796033 | FM GENERATOR INC | 35 PEQUIT ST | | | | CANTON | MA | 02021 | |
| 5796035 | FMI EQUIPMENT SALES & RENTAL, LLC / FIBER MARKETING INTERNATIONAL, INC. | 11111 E Trent Ave | | | | Spokane Valley | WA | 99206 | |
| 4807055 | FNA S.P.A. | SIMONA SCOLERI | VIA EINAUDI, 6 | | | ROBASSOMERO | TURIN | 10070 | ITALY |
| 5796036 | FOLSOM SERVICES INC | 25 E 13TH ST | | | | ST CLOUD | FL | 34769 | |
| 5796037 | FOOD WAREHOUSE CORP | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 5796038 | Foodmaker, Inc. | 9330 Balboa Avenue | | | | San Diego | CA | 92123 | |
| 5796039 | FOOTWEAR IND OF TENNESSEE INC | 488 MUNICIPAL DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5796040 | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | | MIRAMAR | FL | 33027 | |
| 5796041 | FORD GUM & MACHINE COMPANY INC | 18 NEWTON AVE | | | | AKRON | NY | 14001 | |
| 5796042 | FORD MODELS INC | 57 WEST 57TH ST | | | | NY | NY | 10019 | |
| 5796043 | FORD MOTOR COMPANY | 3025 Highland Parkway Suite 500 | PENTHOUSE | | | Downers Grove | IL | 60515 | |
| 5796044 | FORESEE RESULTS INC-1074931820 | 2500 Green Rd. | Suite 400 | | | Ann Arbor | MI | 48105 | |
| 5796045 | FOREVER INTERNATIONAL | 4632 Drifter Dr | | | | Charlotte | NC | 28227 | |
| 4807057 | FOREVER INTERNATIONAL (TAIWAN) INC | TERESA WANG | 7F NO 1 KWANG FU SOUTH RD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5796046 | Forsythe Solutions Group | 7770 Frontage Road | | | | SKOKIE | IL | 60077 | |
| 5796047 | FORTNEY & WEYGANDT INC | 31269 BRADLEY RD | | | | N OLMSTED | OH | 44070 | |
| 5793953 | FORTUNE CREATION CO LTD | FUXIANG NAN-SIR NEW INDUSTRIAL | | | | | | 523391 | CHINA |
| 4876054 | FORTUNE CREATION COMPANY LIMITED | FUXIANG, NAN-SIR NEW INDUSTRIAL ZONE | CHA-SHAN TOWN | DONGGUAN | | | | 523391 | CHINA |
| 5796048 | FORTUNE-JOHNSON GEN CONTRACTORS | 3740 DAVINCI CT | STE 220 | | | NORCROSS | GA | 30092 | |
| 5796049 | Forward Air Solutions, Inc. | 1950 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 5796050 | FOSSIL INC | P O BOX 853914 | | | | RICHARDSON | TX | 75085 | |
| 5796051 | FOSSIL PARTNERS LP | P O BOX 853914 | | | | Richardson | TX | 75085 | |
| 5796052 | FOSSIL PARTNERSHIP LP | P O BOX 200345 | | | | DALLAS | TX | 75320 | |
| 5796053 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD #10 | | | | CUPERTINO | CA | 95014 | |
| 5796054 | Fougler-Pratt Companies | 12435 Park Potomac Avenue | Suite 200 | | | Potomac | MD | 20854 | |
| 5796055 | FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 5796056 | FOUR K REPAIRS | 33061 Hwy 43 | | | | Thomasville | AL | 36784 | |
| 5796057 | FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154 | |
| 5796058 | FOUR SEASON'S SALES & SERVICE | 1610 North Walnut | | | | Hartford City | IN | 47348 | |
| 5796059 | FOX ONEILL & SHANNON SC | 622 N WATER ST | STE 500 | | | MILWAUKEE | WI | 53202 | |
| 5796060 | FOX RIVER MILLS INC | 222 POPLAR STREET  P O BOX 298 | | | | OSAGE | IA | 50461 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796061 | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | |
| 5796062 | FR Hastings Ranch, LLC | Attn: Legal Department | 1626 E. Jefferson Street | | | Rockville | MD | 20852-4041 | |
| 5796063 | FR Hastings Ranch, LLC | c/o Federal Realty Investment Trust, 1626 E. Jefferson Street | | | | Rockville | MD | 20852 | |
| 5796064 | FRANA COMPANIES, INC | 633 2ND AVE S | | | | HOPKINS | MN | 55343 | |
| 5796065 | Frances E. McCann (Deceased) | 712 Maple | | | | Clarkston | WA | 99403 | |
| 5796066 | FRANCHISE DYNAMICS | 1755 S. Naperville Road | Suite 100 | | | Wheaton | IL | 60189 | |
| 5796067 | FRANCHISE DYNAMICS | 905 W. 175th | Suite 2W | | | Homewood | IL | 60430 | |
| 5796068 | FRANCHISE DYNAMICS | 906 W. 175th | Suite 2W | | | Homewood | IL | 60430 | |
| 5796069 | Francisco Vega Otero Inc | Road 189 Kilometer 4-5 | | | | Gurabo | PR | 00778 | |
| 5796070 | FRANCO MANUFACTURING | 21422 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 5796071 | FRANCO MFG CO INC | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796072 | FRANCO MFG CO INC | 633 SCOTTLAND ROAD | | | | DILLION | SC | 29536 | |
| 5796073 | Frank Koehldorfer | P.O.Box 336, 205 North Ridge | | | | Port Sanilac | MI | 48469 | |
| 5796074 | Frank Rosen Co | 4009 Market Street | Unit K | | | Aston | PA | 19014 | |
| 5796075 | FRANKFORD CANDY LLC | 9300 ASHTON RD | | | | PHILADELPHIA | PA | 19114 | |
| 5796076 | FRANKLIN INTERNATIONAL | DEPARTMENT 0914 | | | | COLUMBUS | OH | 43004 | |
| 5796077 | FRANKLIN SENSORS | 6675 N POLLARD LANE | | | | MERIDIAN | ID | 83646 | |
| 5796078 | FRANK'S LAWN MOWER | 9820 N Milwaukee Ave #A | | | | Des Plaines | IL | 60016 | |
| 5796079 | FRANK'S MOWER REPAIR | 225 McClurg Road | | | | Youngstown | OH | 44512 | |
| 5796080 | FRAZIER SMALL ENGINE SUPPLY | 1150 S Main St | | | | Dyersburg | TN | 38124 | |
| 5796081 | FRED'S SMALL ENGINE REPAIR | 109 Business Parkway | | | | Atwater | CA | 95301 | |
| 5796082 | FRENCHS FOOD COMPANY LLC THE | 26983 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796083 | FREP Holdings, LLC | c/o Nick Carbone | One Maritime Plaza, Suite 2100 | | | San Francisco | CA | 94111 | |
| 5796084 | FRERICHS CONSTRUCTION | 3600 LABORE RD | STE 8 | | | ST PAUL | MN | 55110 | |
| 5796085 | FRIDABABY LLC | 31 NW 23RD ST | | | | MIAMI | FL | 33127 | |
| 5796086 | FRIEND SMITH & CO | PO BOX 366206 | | | | San Juan | PR | 00963 | |
| 5796087 | FRIEND SMITH & CO IN | PO BOX 366206 | | | | San Juan | PR | 00963 | |
| 5796088 | FRIGIDAIRE CO | PO BOX 2638 | | | | Carol Stream | IL | 60132 | |
| 5796089 | FRIGIDAIRE COMPANY | PO BOX 2638 | | | | CAROL STREAM | IL | 60132 | |
| 5796090 | FRIGIDAIRE CONSUMER SERVICE | PO BOX 2638 | | | | Carol Stream | IL | 60132 | |
| 5796091 | FRIGIDAIRE REFRIGERATOR PRODUCTS | PO BOX 2638 | | | | Carol Stream | IL | 60132 | |
| 5796092 | FRONTIER CONSTRUCTION | 5993 AVENIDA ENCINAS #101 | | | | CARLSBAD | CA | 92008 | |
| 5796093 | Frontier Management LLC | 1721 Broadway | P.O. Box 2396 | | | Scottsbluff | NE | 69363 | |
| 5796094 | FRONTLINE PRODUCTS INC | 2415 S ROOSEVELT ST STE 104 | | | | TEMPE | AZ | 85282 | |
| 5796095 | FrontStreet Facility Solutions | PO BOX 40006 | | | | NEWARK | NJ | 07101 | |
| 5796096 | FrontStreet Facility Solutions, Inc | PO Box 40006 | | | | Newark | NJ | 07101 | |
| 5796097 | FRUIT OF THE EARTH INC | P O BOX 671796 | | | | DALLAS | TX | 75267 | |
| 5796098 | FSA NETWORK INC | 1545 Northpark Drive | | | | Fort Lauderdale | FL | 33326 | |
| 5796099 | fubo TV Inc | 1330 Avenue of the Americas | 7th floor | | | NY | NY | 10019 | |
| 5796100 | fuboTV, Inc. | 1330 Avenue of the Americas | 7th Floor | | | New York | NY | 10019 | |
| 4888277 | FUJIAN JUNDA SPORTS GOODS CO LTD | SUNNY LIN | YANGMAO INDUSTRIAL AREA | | | JINJIANG | FUJIAN | 362200 | CHINA |
| 5793954 | FUJIAN QUANZHOU LONGPENG GRP CO LT | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 4126126 | Fujian Quanzhou Longpeng GRP CO LTD | Longpeng Industrial Zone | Xunzhong, Dehua, Quanzhou | | | Fujian | | 362500 | China |
| 4886502 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | SAM CAI | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | QUANZHOU | FUJIAN | | CHINA |
| 5796101 | Fuller View, LLC | 11624 S. E. 5th Street | | | | Bellevue | WA | 98005 | |
| 5796102 | Funderburk Roofing Inc | 1987 Quincy CT | | | | Glendale | IL | 60139 | |
| 5796103 | Funderburk Roofing, INC | 1987 QUINCY CT | | | | GLENDALE HTS | IL | 60139 | |
| 4879381 | FUNG SENG INTL CO LTD | MR. HK YIP | 1C WING HONG CENTRE | 18 WING HONG ST,CHEUNG SHA WAN | | | | | HONG KONG |
| 5796104 | FUNRISE INC | 7811 LEMONA AVE | | | | VAN NUYS | CA | 91405 | |
| 5796105 | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 90074 | |
| 5796106 | FUSION SPECIALTIES INC-496062 | 2400 INDUSTRIAL LANA STE 500 | | | | BROOMFIELD | CO | 80020 | |
| 4807064 | FUZHOU FUSHAN PNEUMATIC CO LTD | SUNNY ZHANG | LIANGANG ROAD, DONGBIAN VILLAGE | GUANTOU TOWN, LIANJIANG | | FUZHOU | FUJIAN | 350001 | CHINA |
| 5796107 | G & B Investments | 2765 Carr Drive | | | | Yuba City | CA | 95991 | |
| 5796108 | G & G Partners LLC | 2200 LUCIEN WAY | SUITE 350 | | | MAITLAND | FL | 32751 | |
| 5796109 | G & W DISPLAY FIXTURES INC-368811 | P O BOX 6 | | | | BRONSON | MI | 49028 | |
| 5796110 | G A GERTMENIAN & SONS LLC | 300 W AVE 33 | | | | LOS ANGELES | CA | 90031 | |
| 5796111 | G Bichler Enterprises LLC | 136 Orchard Street | | | | Buffalo | NY | 14223 | |
| 5796112 | G Bichler Enterprises, LLC | 136 Orchard Drive | | | | BUFFALO | NY | 14223 | |
| 5796113 | G. G. Macdonald, Inc. | 2951 Fall Creek Road | | | | Kerrville | TX | 78028 | |
| 5796114 | G4S (Guam) | 1851 Army Drive Route 16 | | | | Harmon | GU | 96913 | |
| 5796115 | Gabriel Jeidel / Jeffrey Reichman | 49 West 37th Street | 9th Floor | | | New York | NY | 10018-6257 | |
| 5796116 | GADRIANI MINIDONAS, INC | URB, VILLA SAN ANTON | CALLE ROMAN RIVERA A-8 | | | CAROLINA | PR | 00987 | |
| 5796117 | Gage Roofing & Constructors Inc | P.O. Box 945 | | | | S Houston | TX | 77587 | |
| 5796118 | GAIA GROUP INC | 2500 W HIGGINS RD 1110 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4128559 | Gainup Industries India Pvt Ltd | 13/341 Dindigul-Batlagundu Highway | Sitharevu Village | Ottupatti | Dindigul | Tamil Nadu | | | India |
| 4129390 | GAINUP INDUSTRIES INDIA PVT LTD | 13/341, DINDIGUL- BATLAGUNDU HIGHWAY | SITHAREVU VILLAGE | OTTUPATTI (PO) | DINDIGUL (DIST) | | | 624708 | INDIA |
| 4127242 | Gainup Industries India Pvt Ltd | 13/341 Dindigul -Batlagundu Highway | Sitharevu Village | Ottupatti | | Dindigul-DT | Tamil Nadu | | India |
| 5796119 | Gallagher Fire Equipment | 545 Shirley Drive | | | | Jackson | MI | 49202 | |
| 5796120 | Gallaxy Builders LTD | 4729 College Park | | | | San Antonio | TX | 78249 | |
| 5796121 | GANNET CO, INC | 7950 JONES BRANCH DR | | | | MCLEAN | VA | 22107 | |
| 5796122 | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS, DIV GANNET SATELLITE INFORMATION NETWORK, INC | 8775 ZACHAR LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796123 | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS, DIV GANNET SATELLITE INFORMATION NETWORK, INC | 7950 JONES BRANCH DR | | | | MCLEAN | VA | 22107 | |
| 4807069 | GARDEN & LIGHTS COMPANY LIMITED | RONALD FUNG\JENNY YEUNG | UNIT 201C, 2/F, WAH SHING CENTRE, | 11 SHING YIP STREET, KWUN TONG | | | | | HONG KONG |
| 5796124 | GARDEN EQUIPPED | 8693 Airport Road Ste G | | | | Redding | CA | 96002 | |
| 5796125 | GARDEN HUT | 3471 University Dr S | | | | Fargo | ND | 58104 | |
| 4129495 | GARDEX | C-7, FOCAL POINT | | | | JALANDHAR | PUNJAB | 144004 | INDIA |
| 4807070 | GARDEX | MUKUL DUTT\RUHANI TALWAR | C-7 FOCAL POINT | | | JALANDHAR | PUNJAB | | INDIA |
| 5796126 | GARDNER DENVER CO-1879091338 | 1800 Gardner Expressway | | | | Quincy | IL | 62305 | |
| 5796127 | GARLAND SALES INC | P O BOX 206 | | | | DALTON | GA | 30720 | |
| 5796128 | GARNER EQUIPMENT LTD | 280 N State St | | | | Garner | IA | 56438 | |
| 5796129 | Garrison | 202 S. Main Street | Unit J. | | | Graham | NC | 27253 | |
| 5796130 | GARRISON CITY EQUIPMENT MAINTENANCE & REPAIR LLC | 30 County Farm Cross Road | | | | Dover | NH | 03820 | |
| 5796131 | GARY'S MOWER SHOP | 9357 Greenback Ln #10 | | | | Orangevale | Ca | 95662 | |
| 5796132 | GARYS POWER EQUIPMENT | 9 Warwick Rd | | | | Winchester | NH | 03470 | |
| 5796133 | GasBuddy, LLC. | 77 North Washington Street | | | | Boston | MA | 02114 | |
| 5796134 | Gaston Boulevard Senior Residences | Q/C 166 Center Street | | | | Jacksonville | NC | 28546 | |
| 5796135 | Gateway Fairview, Inc. | Two MidAmerica Plaza | Suite 330 | | | Oakbrook Terrace | IL | 60181 | |
| 5796136 | Gateway Homes, LLC | 11121 Carmel Commons Blvd | Ste 350 | | | Charlotte | NC | 28226 | |
| 5796137 | Gateway National Corporation | 2105 NE 134th Street | Suite 300 | | | Vancouver | WA | 98686 | |
| 5796138 | GATEWAY REAL ESTATE II, LLC | 3802 NICOLET AVE | #200 | | | MINNEAPOLIS | MN | 55408 | |
| 5796139 | Gator | 7850 NW 146th Street | 4th Floor | | | Miami Lakes | FL | 33016 | |
| 5796140 | Gaw Capital Partners | 701 5th Avenue | Suite 4150 | | | Seattle | WA | 98104 | |
| 5794093 | GB ELECTRICAL INC | 3 Spurrell Avenue | | | | | | DA5 2HA | UNITED KINGDOM |
| 5796141 | GBG BEAUTY LLC | PO BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 5796142 | GCCFC 2007-GG9 Niagara Falls Blvd. LLC | P.O. Box 5540 | | | | Johnstown | PA | 15904 | |
| 5793955 | GD GALANZ MICROWAVE ELE APP | NO3XINGPU AVENUEHUANGPU TOWN | | | | ZHONGSHAN | GUANGDONG | | CHINA |
| 4876913 | GD HAIXING PLASTIC & RUBBER CO LTD | HOLLY | ROOM 1701-1702,WEST TOWER OF STAR | BLDG,172##RD HUA SUI,ZHUJIANG NEWTWN | | GUANGZHOU | GUANGDONG | 510627 | CHINA |
| 5796143 | GDS Corporation | 3435 Cyrus Creek Road | | | | Barboursville | WV | 25504 | |
| 5796144 | GE Goscha & Real Estate Equity Group | 11500 West 175th Street | | | | Olathe | KS | 66062 | |
| 5796145 | GEISS DESTIN & DUNN INC | 385 HWY 74 SOUTH SUITE C | | | | PEACHTREE CITY | GA | 30269 | |
| 5796146 | GELMART INDUSTRIES INC | 48 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 5796147 | GEM CITY ARMORED SECURITY | 1239 Gardner Expressway | | | | Quincy | IL | 62301 | |
| 5796148 | GENCO ATC | 100 Papercraft Park | | | | Pittsburgh | PA | 15238 | |
| 5796149 | GENCO I INC | 100 Papercraft Park | | | | Pittsburgh | PA | 15238 | |
| 5796150 | GENERAL CHAIN SAW SUPPLY | 2100 James St. | | | | Bellingham | WA | 98225 | |
| 5796151 | GENERAL ELECTRIC - GEA | P O BOX 840111 | | | | DALLAS | TX | 75229 | |
| 5796152 | GENERAL ELECTRIC - RRC | 2267 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 5796153 | GENERAL ELECTRIC CO | 2267 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 5796154 | GENERAL ELECTRIC CO (FL SAS) | 2267 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 5796155 | General Electric Company | Appliance Park, AP6-239 | | | | Louisville | KY | 40225 | |
| 5796156 | General Hotels | 2501 High School Road | | | | Indianapolis | IN | 46241 | |
| 4807074 | GENERAL LION FOOTWEAR (INTL) LTD | IVYSIN\NOELLAU\MAYKWOK\KARENWONG | UNIT 405,4/F,YICK TAI IND.BLDG.650 | 652, CASTLE PEAK ROAD, LAI CHI KOK | | | | | HONG KONG |
| 5796157 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | |
| 5796158 | GENERAL MARKETING SOLUTIONS LLC | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | |
| 5796159 | GENERAL MILLS INC | P O BOX 360009 | | | | PITTSBURGH | PA | 15251 | |
| 5796160 | GENERAL MOTORS CORP | 2135 City Gate Lane | | | | Naperville | IL | 60563 | |
| 5796161 | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | 60013 | |
| 5796162 | GENERAL TOOLS MFG CO INC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | |
| 5796163 | GENERATIONS CONSTRUCTION | 8601 SE CAUSEY AVE | | | | PORTLAND | OR | 97266 | |
| 5796164 | Genesis Consulting | 565 Metro Place South | #300 | | | Dublin | OH | 43017 | |
| 5796165 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd. | | | | Daly City | CA | 94014 | |
| 5796166 | Genesys Telecommunications Laboratories, Inc. | 6133 N. River Road | | | | Des Plaines | IL | 60018 | |
| 5796167 | Geofill Construction | 9900 Doerr Lane | | | | Schertz | TX | 78154 | |
| 5796168 | GEORGE FREDERICK KOERBER, D.D.S | 3150 Birdsall Ave. | | | | Oakland | CA | 94619 | |
| 5796169 | George J. Kulik P.E., P.C. | 47 Irving Street | | | | Valley Stream | NY | 11580 | |
| 5796170 | GEORGETOWN FARM SUPPLY | 1800 W. University Ave | | | | Georgetown | TX | 78628 | |
| 5796171 | GEORGIA LOTTERY CORPORATION | 250 WILLIAMS STREET | SUITE 3000 | | | Atlanta | GA | 30303 | |
| 5796172 | GEORGIA MOWER & EQUIPMENT | 2936 Heritage Place | | | | Milledeeville | CA | 31061 | |
| 5796173 | Gerard Corp | 420 5th Ave South | | | | Lacrosse | WI | 54601 | |
| 5796174 | GERARD'S SMALL ENGINE SERVICES | 275 Junction St | | | | Winona | MN | 85987 | |
| 5796175 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD #D | | | | GREENVILLE | SC | 29615 | |
| 5796176 | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | Atlanta | GA | 31193 | |
| 5796177 | GERBER LEGENDARY BLADES | 14200 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 5796178 | GERLACH'S GARDEN & POWER EQUIPMENT INC | 3161 W 32nd St. | | | | Erie | PA | 16506 | |
| 5796179 | GERMANTOWN HARDWARE | 2083 S Germantown Rd | | | | Germantown | TN | 38138 | |
| 5796180 | Gershman Properties | 12300 Wilshire Blvd. | Suite 310 | | | Los Angeles | CA | 90025 | |
| 5796181 | GESSERT RETAIL ENTERPRISES LLC | P O Box 404 | | | | Maryville | MO | 64468 | |
| 5796182 | Gestido Construction | 6073 NW 167th St, Unit C-1 | | | | Miami | FL | 33165 | |
| 5796183 | GFB INC | 1211 Julian Allsbrook Hwy | | | | Roanoke Rapids | NC | 27870 | |
| 5796184 | GFI - c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | | | Bountiful | UT | 84010 | |
| 5796185 | GFI Dakota Development, LLC (W. Gasser & Assoc.) | 875 W. Poplar Avenue | Suite 23, #339 | | | Collierville | TN | 38017 | |
| 5796186 | GGP | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1605 | |
| 5796187 | GGP | Attn: Law-Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5796188 | GGP | 350 N. Orleans Street | Suite 300 | | | Chicago | IL | 60654-1607 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796189 | GGP JV | Attn: Chief Operating Officer | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| 5796190 | GGP JV | Attn: Law / Lease Administration Department | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| 5796191 | GGP JV | Attn: Law/Lease Administration Department | 350 N. Orlean Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5796192 | GGP JV | Attn: General Counsel | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5796193 | GGP JV | Attn: Law-Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5796194 | GGP-JV | 350 N. Orleans Street, Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 5796195 | GH Partners II LLC | 325 N. St Paul | | | | Dallas | TX | 75201 | |
| 5796196 | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| 5796197 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 5796198 | GIACO'S MOWER SHOP | 20690 Lorain Ave. | | | | Fairview Park | OH | 44126 | |
| 5796199 | Gibbs Construction | 5736 Citrus Blvd | | | | New Orleans | LA | 70123 | |
| 5796200 | Gibbs Residential LLC | 5736 Citrus Blvd | Suite 200 | | | New Orleans | LA | 70123 | |
| 5796201 | Gibraltar Mgmt Co Inc | 150 White Plains Rd. | Suite 400 | | | Tarrytown | NY | 10591 | |
| 5796202 | Gibson Hotel Management | 300 Rutgers Ave | | | | Oak Ridge | TN | 37830 | |
| 5796203 | Gibson Overseas, Inc. | 2410 Yates Avenue | | | | Commerce | CA | 90040 | |
| 5796204 | GIFTMAKER SYSTEM LLC | 4108 ATLANTIC AVE STE 100 | | | | Raleigh | NC | 27604 | |
| 5796205 | GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796206 | GILDAN USA INC | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796207 | GILLESPIE COMPANY | 329 S WASHINGTON SQ | STE 1 | | | LANSING | MI | 48933 | |
| 5796208 | Gillespie Group | 330 Marshall Street | Suite 100 | | | Lansing | MI | 48912 | |
| 5796209 | GILLIS POWER EQUIPMENT INC | 1272 Main St. | | | | Hanson | MA | 02341 | |
| 5796210 | GILLIS SMALL ENGINE | 845 Florence Rd | | | | Savannah | TN | 38372 | |
| 5796211 | Gil's Gym and Racquet Health Club LLC | 159 Wilbraham Road | | | | Palmer | MA | 01069 | |
| 5796212 | Ginder Deve+E161:Z162lopment Corporation | 759 W. Alluvial Ave | Suite 102 | | | Fresno | CA | 93711 | |
| 5796213 | GISH LOGGING INC | P O BOX 282 | | | | FORT LOUDON | PA | 17224-0282 | |
| 5796214 | GITLAB INC | 1233 Howard Street | Suite 2F | | | San Francisco | CA | 94103 | |
| 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt |
| 4124110 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa and Mohamed Anter | Kafr Hakim Embabe Giza Egypt | | | Giza | | 12875 | Egypt |
| 4137107 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | MOHAMED ANTER, MOHAMED MOSTAFA | | | GIZA | | 12875 | EGYPT |
| 4877927 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM, EMBABA | | | | | | | EGYPT |
| 4895892 | Giza Spinning and Weaving Co | MOHAMED MOSTAFA, MOHAMED ANTER | KAFR HAKIM EMBABA | | | GIZA | | 12875 | EGYPT |
| 4123878 | Giza Spinning and Weaving Co | Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | |
| 5796215 | GLAMOUR PRESTIGE CORP | P O BOX 362121 | | | | SAN JUAN | PR | 00936-2121 | |
| 5796216 | GLASS AMERICA | 21 Industrial Drive | | | | Smithfield | RI | 02917 | |
| 5796217 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | P O BOX 676313 | | | | DALLAS | TX | 75267 | |
| 5796218 | GlaxoSmithKline Puerto Rico | Five Moore Drive | | | | Research Triange Park | NC | 27709 | |
| 5796219 | GLE ASSOCIATES INC | 5405 Cypress Center Dr. Suite 110 | | | | Tampa | FL | 33609 | |
| 5796220 | Gleason & Son Signs, Inc | 2440 N 9TH ST | | | | SALINA | KS | 67401 | |
| 5796221 | GLEASON INDUSTRIAL PRODUCTS | 8575 W FOREST HOME AVE STE 100 | | | | GREENFIELD | WI | 53228 | |
| 5796222 | Glendale Realty Services Group | 2040 Military Road | | | | Tonawanda | NY | 14150 | |
| 5796223 | Glendale Realty Services Group | 886 Englewood Ave | | | | Tonawanda | NY | 14223 | |
| 5796224 | GLENOIT LLC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | |
| 5796225 | Glenstone I LP | Attn: Jud W. Heflin | One AT&T Way | | | Arlington | TX | 76011 | |
| 5796226 | GLOBAL ADVANTAGE TRADING & IMPORTS | 1000 LAKE SAINT LOUIS BLVD S23 | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 5796227 | Global Aerospace, Inc. | 311 S. Wacker Drive, Suite 2360 | | | | Chicago | IL | 60606 | |
| 5796228 | GLOBAL BEAUTY CARE INC | 1296 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5796229 | GLOBAL DIRECT LOGISTICS | Centro Mercantil Internacional, Carr #165 | Edificio 15 KM 2.4 Sector | Pueblo Viejo | | Guaynabo | PR | 00965 | |
| 5796230 | GLOBAL KNOWLEDGE-696571 | 13279 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5796231 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92590 | |
| 5796232 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92950 | |
| 5796233 | GLOBAL PROTECTION CORP | 12 CHANNEL ST | | | | BOSTON | MA | 02210 | |
| 5794094 | Global Search Marketing | 2-6 Colmore Row | | | | | | B3 2QD | UNITED KINGDOM |
| 5796234 | GLOBAL SPECTRUM LP, DBA SPECTRA | 5333 PRARIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5793885 | GLOBANT LLC-700189 | 875 HOWARD ST 3RD FL OF 320 | | | | | | C1001 | Argentina |
| 5796235 | Globistic Company, Inc. | 5326 Debbie Court | | | | Ellicott City | MD | 21043 | |
| 5794080 | GLORYMATE INTERNATIONAL CO LTD | NO.190 LIOU-HSIANG VILLAGE | SUI-SHANG, CHIAYI COUNTY | | | CHIAYI | TAIWAN | 60853 | TAIWAN |
| 5796236 | GLOVES INC | 100 Foxborough Blvd | | | | Foxboro | MA | 02035 | |
| 5796237 | GMRI, Inc. | 1000 Darden Center Drive | | | | Orlando | FL | 32837 | |
| 5796238 | GMT CORPORATION | P O BOX 364564 | | | | SAN JUAN | PR | 00936 | |
| 5796239 | GN HELLO DIRECT, INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 5796240 | GO2PAPER INC-687087 | 6114 LASALLE AVE 283 | | | | OAKLAND | CA | 94611 | |
| 5796241 | GODPAPA GIFTS WORKSHOP LTD | Miaobianwang Village | Shipai Town | Dongguan | | | | | China |
| 5796242 | GOFFA INTERNATIONAL CORPORATION | 930 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| 5796243 | GOJO INDUSTRIES INC | P O BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 4874027 | GOKALDAS EXPORTS LTD | CHRISTINA | 23RD FLOOR, GUOTAI TIMES PLAZA | NO 65,RENMIN RD | | ZHANGJIAGANG | JIANGSU | | CHINA |
| 4879738 | GOKALDAS EXPORTS LTD | NO. 16/2 | RESIDENCY ROAD | | | BANGALORE | KARNATAKA | 560025 | INDIA |
| 5796244 | GOLD COUNTRY EQUIPMENT CENTER INC | 4151 South Shingle Rd Ste 5 | | | | Shingle Springs | Ca | 95682 | |
| 5796245 | GOLD EAGLE CO | P O BOX 97267 | | | | CHICAGO | IL | 60690 | |
| 5796246 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 680 | | | | Los Angeles | CA | 90068 | |
| 5796247 | GOLD LLC SBT | 3575 W CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 5796248 | GOLD MEDAL MULTI FAMILY LLC | 7710 NE VANCOUVER MALL DR | | | | BATTLE GROUND | WA | 98662 | |
| 5794024 | GOLDBERGER INTERNATIONAL LTD | Unit H | 4/F Wah Shun Ind Bldg 4 | Cho Yuen St Yau Tong | | | | | Hong Kong |
| 5796249 | Golden Construction LLC | 2212 First Avenue South | | | | Birmingham | AL | 35233 | |
| 5796250 | GOLDEN RAY LLC | 1138 Hearn | | | | Blythesville | AR | 72315 | |
| 5796251 | GOLDEN RAY LLC | 1138 Hearn | | | | Blythesville | AR | 72315 | |
| 5796252 | GOLDEN RULE SMALL ENGINE | 796 Antelope Blvd | | | | Red Bluff | CA | 96080 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796253 | GOLD.OK TOYS HOLDINGS (GD) CO LTD | Room 711-717, 7/F., Tower A | New Madarin Plaza | 14 Science Museum Road | | | | | Hong Kong |
| 5796254 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | | | GENOA CITY | WI | 53128 | |
| 5796255 | GOLF TIME LLC | 1540 CHAMPION DR | | | | CARROLLTON | TX | 75006 | |
| 5796256 | GOODSELL POWER EQUIPMENT INC | 11414 120TH AVE. NE | | | | Kirkland | WA | 98033 | |
| 5793925 | GOODTIMES BRAND INC | 5958 AMBLER DRIVE | | | | MISSISSAUGA | ON | L4W 2N3 | Canada |
| 5796257 | Goodwill Industries Of South Florida | 2121 NW 21st Street | | | | Miami | FL | 33142 | |
| 5796258 | Goodwill Industries of South Florida, Inc. | 2121 NW 21st Street | | | | Miami | FL | 33142 | |
| 5796259 | GOODY PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 5796260 | GOOGLE INC | DEPT 33654  P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5796261 | Google, Inc. | 1600 Amphitheader Pkwy | | | | Mountain View | CA | 94043 | |
| 5796262 | Gorski-Osterholdt Inc. | 4418 Roosevelt Rd | | | | Hillside | IL | 60162 | |
| 5796263 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 5796264 | GOT SNACKS LLC | 1356 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5796265 | GOURMET HOME PRODUCTS LLC | 347 5TH AVENUE  SUITE 506 | | | | NEW YORK | NY | 10016 | |
| 5796266 | GOYA DE PUERTO RICO | P O BOX 1467 | | | | BAYAMON | PR | 00619 | |
| 5796267 | GPR Logistics LLC | 1000 Riverside Drive | | | | Keasbey | NJ | 08832 | |
| 5796268 | GR CONTRACT SERVICES INC | 1651 Parana Street | | | | San Juan | PR | 00926 | |
| 5796269 | GR ELECTRICAL SERVICES INC | 14819 SW 176TH ST | | | | MIAMI | FL | 33187 | |
| 5794095 | GRACE COLE LTD | FREEMANTLE HOUSE,2 OAKWATER AVENUE | CHEADLE ROYAL BUSINESS PARK | | | CHEADLE | CHESHIRE | SK8 3SR | UNITED KINGDOM |
| 5796270 | Grace Community Health Center, Inc. | 1019 Cumberland Falls Hwy. | Suite B201 | | | Corbin | KY | 40701 | |
| 5796271 | Grace Notes Music Center, LLC | 3100 SW College Road | Suite 300 | | | Ocala | FL | 34474 | |
| 5796272 | GRACO CHILDRENS PRODUCTS INC | 75 REMITTANCE DRIVE  SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 5796273 | GRADY CUNSTRUCTION INC | 1418 43RD ST | | | | COLUMBUS | GA | 31904 | |
| 5796274 | GRAIN VALLEY RENTAL, INC | 209 James Rollo Drive | | | | Grain Valley | MO | 64029 | |
| 5796275 | GRANADA SALES CORP | 102 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 5793956 | GRAND BONANZA ENTERPRISE | 13f | | | | Taipei City | Taiwan | 10679 | China |
| 4807085 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | SHERRY | 296 | Hsin Yi Rd. | Sec. 4 | FUZHOU | FUJIAN | | CHINA |
| 5796276 | Grand Valley Delivery LLC | 2839 Maverick Dr | GAOQI INDUETRIAL ZONE | NANYU TOWN, MINHOU COUNTRY | | Grand Junction | CO | 81503 | |
| 5796277 | GRANITE CITY ARMORED CAR INC | P.O. Box 295 | | | | Sauk Rapids | MN | 56379 | |
| 5796278 | Granite Run Buick GMC | 1056 E. Baltimore Pike | | | | Media | PA | 19063 | |
| 5796279 | Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 5796280 | Grant Thornton | 175 W. Jackdon Blvd, 20th Floor | | | | Chicago | IL | 60604 | |
| 5796281 | GRASSWORX | 2381 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 5796282 | iGRATIOT OUTDOOR EQUIPMENT | 501 E. Saginaw St. | | | | Breckenridge | MI | 48615 | |
| 5796283 | GRAVES JOHNSON PRODUCTIONS INC | 302 2nd ST SW | | | | Mason City | IA | 50401 | |
| 5796284 | Gravois Bluffs East B-A, LLC | 639 Gravois Bluffs Blvd. | Suite D | | | Fenton | MO | 63026 | |
| 5796285 | Gray Enterprises, LP | 2200 Harbor Blvd. | Suite B-170 | | | Costa Mesa | CA | 92627 | |
| 5796286 | GRAYSTONE CONSTRUCTION | 600 MARSCHALL RD | | | | SHAKOPEE | MN | 55379 | |
| 5796287 | Graziadio Investment Company | 149 Palos Verdes Blvd. | Suite E | | | Redondo Beach | CA | 90277 | |
| 5796288 | Great American Duck Races, Inc. | Tony Gurgiolo | 16444 North 91st Street | | | Scottsdale | AZ | 85260-1567 | |
| 5794096 | Great Lakes Insurance SE | Beaufort Underwriting Agency Limited | Third Floor, One Minster Court Mincing Lane | | | | | EC3R 7AA | UNITED KINGDOM |
| 5796289 | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 5796290 | GREAT PLAINS SMALL ENGINE | 619 Terry Rabch Rd | | | | Cheyenne | WY | 82007 | |
| 5796291 | GREATER DALLAS CONSTRUCTION, INC | 211 W COMSTOCK | | | | DALLAS | TX | 75208 | |
| 5796292 | GREEN ACRES MOWER SHOP SALES | 6140 Tiger Rd | | | | Derby | KS | 67037 | |
| 5796293 | Green Door Capital Investments, LLC | Attn:  Matthew B. Gilbert | 837 West Junior Terrace | | | Chicago | IL | 60613 | |
| 5796294 | Green Dot Bank | 605 E. Huntington Drive | Ste. 205 | | | Monrovia | CA | 91016 | |
| 5796295 | Green Dot Bank | 3465 E. Foothill Blvd. | | | | Pasadena | CA | 91107 | |
| 5796296 | Green Dot Corporation | 605 E. Huntington Drive | Ste. 205 | | | Monrovia | CA | 91016 | |
| 5796297 | Green Dot Corporation | 3465 E. Foothill Blvd. | | | | Pasadena | CA | 91107 | |
| 5796298 | GREEN DOT CORPORATION SBT | 3465 E. Foothill Blvd. | | | | Pasadena | CA | 91107 | |
| 5796299 | Green Mountain Energy Company and Reliant Energy Northeast LLC d/b/a NRG Residential Solutions and NRG Retail Solutions | 300 W 6TH STREET | | | | Austin | TX | 78701 | |
| 5796300 | Green Mountain Technology, LLC | 5860 Ridgeway Center Parkway, Suite 401 | | | | Memphis | TN | 38120 | |
| 5796301 | Green Scene Inc | 5823 N. Mesa #743 | | | | El Paso | TX | 79912 | |
| 5796302 | GREEN TECH SERVICES LLC | 1088 S.E. 9th Street | | | | Bend | OH | 97702 | |
| 5796303 | GREEN TECH SERVICES LLC | 1088 S.E. 9th St. | Ste. 100 | | | Bend | OR | 97702 | |
| 5796304 | Greenberry Construction | 2273 Northwest Professional Drive | | | | Corvallis | OR | 97330 | |
| 5796305 | Greenfield Construction | 2212 N. Marks Ave | | | | Fresno | CA | 93722 | |
| 5796306 | Greenhut Constr+E175:217suction Company Inc. | P.O. Box 12603 | | | | Pensacola | FL | 32505 | |
| 5796307 | GREENLEE TEXTRON | 25117 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 5796308 | Greenstar Corp | 1500 Cordova Road, Suite 200 | | | | Ft. Lauderdale | FL | 33316 | |
| 5796309 | GREENWICH ACCESSORY | 10 WYNN LANE | | | | Greenwich | CT | 06830 | |
| 5796310 | GREER & KIRBY CO INC | 14714 Industry Circle | | | | La Mirada | CA | 90638 | |
| 5796311 | GREF II REIT,LLC | P.O. Box 1097 | | | | Graham | NC | 27253 | |
| 5796312 | Greg Hoffman Consulting LLC | 10055 Fairway Village Drive | | | | Roswell | GA | 30076 | |
| 5796313 | GREG ROSE'S MOWER SHOP & CHIMNEY CLEANING | 3415 Acton School Rd | | | | Grandbury | TX | 76049 | |
| 5796314 | GRENDENE SA | 2481 PRINCIPAL ROW 300 | | | | Orlando | FL | 32827 | |
| 5796315 | GREVER MOWER MARINE SALES SERVICE INC | 2030 Broadview Rd | | | | cleveland | OH | 44109 | |
| 5794025 | GREYLAND TRADING LIMITED | Energy Plaza | 92 Granville Rd | Tsim Sha Tsui East | | | | | Hong Kong |
| 5796316 | Gricelda, Inc. | 22 Gramercy Gardens | | | | Middlesex | NJ | 00846 | |
| 5796317 | Grills True Value Hardware | 4751 147th St | | | | Midlothian | IL | 60445 | |
| 5796318 | GRINDER TABER & GRINDER INC | PO BOX 17166 | | | | MEMPHIS | TN | 38187 | |
| 5796319 | Griswold Project LLC | 535 Griswold Street | # 930 | | | Detroit | Mi | 48226 | |
| 5796320 | Group O, Inc | 4905 77th Avenue | | | | Milan | IL | 61264 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796321 | GroupBy USA Inc. | P O BOX 19803 | | | | PALATINE | IL | 60055 | |
| 5796322 | GroupBy USA Inc. | 136 MADISON AVE | 6TH FLOOR | | | NY | NY | 10016 | |
| 5796323 | GROUPE SEB USA | P O BOX 415051 | | | | BOSTON | MA | 02241 | |
| 5796324 | GROUPE SEB USA EMP | P O BOX 415051 | | | | Boston | MA | 02241 | |
| 5796325 | GROUPON, INC. | 600 W CHICAGO AVE | | | | CHICAGO | IL | 60654 | |
| 5794062 | GRUPO RUZ SA DE CV | AV. PIRULES S/N LOTE 125-B3, | COL SAN MARTIN OBISPO TEPETIXPA CP | | | CUAUTITLAN IZCALLI | MEXICO | 54763 | MEXICO |
| 4126981 | GSD International Enterprises INC | 5G Zijingge, NO.318 North Chongqing Road | Huangpu District | | | Shanghai | | 200003 | China |
| 4127022 | GSD International Enterprises Inc | 5G ZiJingGe, No. 318 North Chongqing Rd | | | | | | | China |
| 5796326 | GSF USA | 1351 Abbott Court | | | | Buffalo Grove | IL | 60089 | |
| 5796327 | GT RACING & REPAIR | 1201 W. Townline Rd | | | | Lake Geneva | WI | 53147 | |
| 5796328 | GTM USA CORP | 295 5TH AVE, SUITE 702 | | | | NEW YORK CITY | NY | 10016 | |
| 4124903 | GUANGDONG GUANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE | | ZHANGMUTOU | DONGGUAN | GUANGDONG | | CHINA |
| 4807094 | GUANGDONG GUANGHAIDA IND CO LTD | FRANK | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, ZHANGMUTOU TOWN | DONGGUAN | ZHANGMUTOU | GUANGDONG | | CHINA |
| 4807095 | GUANGDONG GUANGHAIDA IND CO LTD | FRANK | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, | DONGGUAN | ZHANGMUTOU | GUANGDONG | | CHINA |
| 5793957 | GUANGDONG GUANGHAIDA INDUSTRIAL CO | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, ZHANGMUTOU TOWN | | | DONGGUAN / ZHANGMUTOU | GUANGDONG | | CHINA |
| 5796329 | GUARD STREET PARTNERS LLC | 120 E LIBERTY DR | STE 220 | | | WHEATON | IL | 60187 | |
| 5796330 | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | |
| 5796331 | GUARDIAN SERVICE INDUSTRIES INC | 161 Avenue of the Americas | | | | New York | NY | 10013 | |
| 5796332 | Guefen Development | 3800 Southwest Freeway | | | | Houston | TX | 77045 | |
| 5796333 | GUIDRY INDUSTRIAL SUPPLY & SERVICE INC | 223 Industrial Parkway | | | | Lafayette | LA | 70508 | |
| 4128239 | Gul Ahmed Textile Mills Ltd | Humayun Bahsir | Plot No HT-4 Landhi Industrial Area | KarachiPak | | Karachi | | 75120 | Pakistan |
| 4884168 | GUL AHMED TEXTILE MILLS LTD | PLOT NO HT-4 | LANDHI INDUSTRIAL AREA | | | KARACHI | | | PAKISTAN |
| 5796334 | GULF BUILDING LLC | 633 S. FEDERAL HWY | SthFLOOR | | | FORT LAUDERDALE | FL | 33301 | |
| 5796335 | Gumberg Asset Management Corp. | 3200 N. Federal Highway | | | | Fort Lauderdale | FL | 33306 | |
| 5796336 | GUOTAI USA | 1501 RIO VISTA AVE | | | | Los Angeles | CA | 90023 | |
| 5796337 | GVSC, LP & Cameo Homes | 1451 Quail Street | Suite 201 | | | Newport Beach | CA | 92660 | |
| 5796339 | GXS INC-693469 | 11720 AMBERPARK DR STE 200 | | | | ALPHARETTA | GA | 30009 | |
| 5796338 | GXS INC-693469 | 1400 Marina Way South | | | | Richmond | CA | 94804 | |
| 5796340 | GYROS PRECISION TOOLS INC | P O BOX 765 | | | | MONSEY | NY | 10952 | |
| 5796341 | H & R Block #24085 | 575 Maryville Centre Drive, Suite 500 | | | | St. Louis | MO | 63141 | |
| 5796342 | H & R Block Eastern Enterprises, Inc. | 575 Maryville Centre Drive, Suite 500 | | | | Saint Louis | MO | 63141 | |
| 5796343 | H & R BLOCK EASTERN ENTERPRISES, INC., | 4693 University Drive | | | | Davie | FL | 33328 | |
| 5796344 | H BEST LTD | 23403 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 5796345 | H E R ACCESSORIES LTD | 15 W 37TH 3T 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5796346 | H&H GOLF CARTS & OUTDOOR POWER | 115 W Harrison | | | | Harlingen | TX | 78550 | |
| 5796347 | H&R Block Enterprises LLC c/o Cushman & Wakefield | 575 Maryville Centre Drive | Suite 600 | | | St. Louis | MO | 63141 | |
| 5796348 | H. Demirjian, Inc. | 928 Paseo Viento | | | | San Dimas | CA | 91773 | |
| 5796349 | HackerOne | 300 Montgomery Street | | | | San Francisco | CA | 94104 | |
| 5796350 | HADDAD APPAREL GROUP LTD | 90 EAST 5TH STREET | | | | BAYONNE | NJ | 07002 | |
| 5796351 | HAGGAR CLOTHING COMPANY | P O BOX 952346 | | | | DALLAS | TX | 75208 | |
| 5796352 | Haier US Appliance Solutions, INC, DBA GE Appliances | Appliance Park - AP2-225 | | | | Louisville | KY | 40225 | |
| 5796353 | Haier US Appliance Solutions, Inc. | 4000 BUECHEL BANK RD | | | | LOUISVILLE | KY | 40225 | |
| 5796354 | Haier US Appliance Solutions, Inc., DBA GE Appliances | GE Consumer & Industrial Appliance Park | | | | Louisville | KY | 40225 | |
| 5796355 | HAIRSTYLISTS MANAGEMENT SYSTEMS, INC | 12700 INDUSTRIAL PARK BLVD 10 | | | | MINNEAPOLIS | MN | 55441 | |
| 5796356 | Halle Properties LLC | 20225 North Scottsdale Road | | | | Scottsdale | AZ | 85255 | |
| 5796357 | HALLMARK MARKETING COMPANY LLC | P O BOX 73642 | | | | CHICAGO | IL | 60673 | |
| 5796359 | HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 5796358 | HAMILTON BEACH BRANDS INC | 1524 RELIABLE PARKWAY | | | | CHICAGO | IL | 60673 | |
| 5793896 | Hamilton Re, Ltd. | Wellesley House North, 1st Floor, 90 Pitts Bay Road | | | | | HM08 | | Bermuda |
| 5796360 | Hamiltons Small Engine Repair | 611 Joyce Rd Unit #1 | | | | Joliet | IL | 60436 | |
| 5796361 | HAMPTON DIRECT INC | 1889 WILLISTON ROAD SUITE 200 | | | | South Burlington | VT | 05403 | |
| 5796362 | HAMPTON FORGE LTD | 442 HWY 35 SOUTH 1ST FL | | | | EATONTOWN | NJ | 07724 | |
| 5796363 | HAMPTON FORGE LTD EMP | P O BOX 34108 | | | | NEWARK | NJ | 07101 | |
| 5796364 | Hance Construction | 5401 Royann Ave | | | | Bakersfield | CA | 93307 | |
| 5796365 | Hance Construction | 5401 Royanne Ave | | | | Bakersfield | CA | 93307 | |
| 5796366 | HANDCRAFT MFG CORP | 10 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 5796367 | HANDI CRAFT CO | P O BOX 956262 | | | | ST LOUIS | MO | 63195 | |
| 5796368 | Handyman Al | 314 South Berry Pine Road | | | | Rapid City | SD | 57702 | |
| 5796369 | HANESBRANDS INC BALI | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 5796370 | HANESBRANDS INC BALI SEARS | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 5796371 | HANESBRANDS INC CASUALWEAR | P O BOX 75057 | | | | CHARLOTTE | NC | 28275 | |
| 5796372 | HANESBRANDS INC CHAMPION | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796373 | HANESBRANDS INC HOSIERY | PO BOX 75116 | | | | CHARLOTTE | NC | 28275 | |
| 5796374 | HANESBRANDS INC LEGGS | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796375 | HANESBRANDS INC PLAYTEX KMART | PO BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 5796376 | HANESBRANDS INC PLAYTEX SEARS | P O BOX 75311 | | | | CHARLOTTE | NC | 28275 | |
| 5796377 | HANESBRANDS INC SOCK | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 5796378 | HANESBRANDS INC UNDERWEAR | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 4872347 | HANG FUNG GARMENT GROUP LTD | ALICE CHOI | FLAT AB, 11/F, EVERWIN CENTRE | 72 HUNG TO ROAD,KWUN TONG | | KOWLOON | HONG KONG | | CHINA |
| 4126907 | Hang Fung Garment Group Ltd | Flat A & B 11/F Everwin Centre 72 Hung To Road Kwun Tong | | | | | | | Hong Kong |
| 4807096 | HANG FUNG GARMENT GROUP LTD | ALICE CHOI | FLAT AB, 11/F, EVERWIN CENTRE | 72 HUNG TO ROAD,KWUN TONG | | | | | HONG KONG |
| 5793958 | HANGZHOU BESTSINO I E CO LTD | 2F, NO 126 ZHAOHUI ROAD | | | | HANGZHOU | ZHEJIANG | 310004 | CHINA |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872513 | HANGZHOU IN CHOICE IMP & EXP CO LTD | AMY YE | RM1501 BLDG A CHANGDI HUOJU | MANSION, 259 WEN SAN RD | | HANGZHOU | ZHEJIANG | 310012 | CHINA |
| 5793959 | HANGZHOU MANO LEISURE PROD CO LTD | NO.1650 NANHUAN ROAD, BINJIANG DIST | | | | HANGZHOU | ZHEJIANG | 310052 | CHINA |
| 5796379 | HANKOOK TIRE AMERICA CORP | 1450 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5796380 | HANKS MOWER REPAIR | 4961 Cleveland St | | | | Virginia Beach | VA | 23462 | |
| 5796381 | Hanover Redmer Land Investments, LLC | 19 Benedict Place | | | | Greenwich | CT | 06830 | |
| 5796382 | HANRAHAN'S SMALL ENGINE LLC | 2920 N, Brookfield Rd. | | | | Brookfield | WI | 53045 | |
| 4876890 | HANSAE CO LTD | HJ KIM\JOSHUA SEO | 5F, 29, EUNHAENG-RO | YEONGDEUNGPO-GU | | | | 150-970 | KOREA, REPUBLIC OF |
| 4876891 | HANSAE CO LTD | HJ KIM\JOSHUA SEO | 5F, 29, EUNHAENG-RO | YEONGDEUNGPO-GU | | | | 150-739 | KOREA, REPUBLIC OF |
| 5796383 | HANSEN GLOBAL INC | 251 TAYLOR STREET | | | | TWO RIVERS | WI | 54241 | |
| 5796384 | Happiest Minds Technologies Private Limited | 116 Village Boulevard, Suite 200 | | | | Princeton | NJ | 08540 | |
| 5796385 | HAPPY THREADS LLC | 195 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 5796386 | HARBOR SPORTS & CYCLE | 2188 S M-159 | | | | Benton Harbor | MI | 49022 | |
| 5796387 | HARBORTOWN INDUSTRIES INC | 28477 N BALLARD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 5796388 | HARDWARE HANK | 1017 Central Ave. NW | | | | East Grand Forks | MN | 56721 | |
| 5796389 | Hardy Moving and Storge | 102 Elton ST | | | | Harbinger | NC | 27941 | |
| 5796390 | HARGETTS ATV REPAIR | 3000 W. Grand | | | | Marshall | TX | 75670 | |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | |
| 5796392 | Harold Vanlook | 4008 S E 41ST PL | | | | OKLAHOMA CITY | OK | 73165 | |
| 5796393 | HARRINGTONS LAWN & POWER | 10895 Vermontville Hwy | | | | Dimondale | MI | 48821 | |
| 5796394 | Harris Inc. | 4555 Burley Drive | | | | Pocatello | ID | 83202 | |
| 5796395 | HARRIS PAINTS | P O BOX 364723 | | | | SAN | PR | 00936 | |
| 5796396 | HARRISBURG GARDENS INC | 371 PHEASANT RD | | | | HUMMELSTOWN | PA | 17036 | |
| 5796397 | HARRISON POWER EQUIPMENT | 2054 N Twin Oaksvalley Rd | | | | San Marcos | CA | 92069 | |
| 5796398 | Hart I-55 Industrial LLC | Attn:  Property Administrator | 6250 North River Road, Suite 11-100 | | | Rosemont | IL | 60018 | |
| 5796399 | Hart I-55 Industrial, LLC | 6250 NORTH RIVER ROAD | SUITE 11-100 | | | ROSEMONT | IL | 60018 | |
| 5796400 | HARTZ MOUNTAIN CORP | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 5796401 | HARVEST SAIL INTERNATIONAL LTD | Unit 3B, 4/F Kaiser Centre | 18 Centre Street | | | Hong Kong | | | Hong Kong |
| 5796402 | HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061 | |
| 5796403 | HASBRO INC | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 5796404 | HASBRO INC DC & JIT | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 5796405 | HASBRO INDUSTRIES DC & JIT | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 4807104 | HASBRO INTERNATIONAL TRADING BV | ANGELA WU | 1501-9 WHARF T&T CNTR,HARBOUR CITY | 7 CANTON ROAD, TSIM SHA TSUI | | | | | HONG KONG |
| 4872571 | HASBRO INTERNATIONAL TRADING BV | ANGELA WU\MICHELLE YAU | 1501-9 WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | | | | HONG KONG |
| 5796406 | HASBRO SA TOY GROUP DIRECT IMPORT | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 5796407 | Hasbro, Inc. | 1027 Newport Ave. | | | | Pawtucket | RI | 02861 | |
| 5796408 | Hastings Center, LLC | 525 W. Warwick Drive | Suite A | | | Alma | MI | 48801 | |
| 5796409 | Hathaway Construction Services | 5901-C Peachtree Dunwoody Road | Suite 510 | | | Atlanta | GA | 30328 | |
| 5796410 | Hatim Yusuf | 1 Estate Cane | | | | Frederiksted | VI | 00840 | |
| 5794026 | HAUCK HONG KONG LTD | SUITE 701 7F NORTH TOWER | | | | | | | HONG KONG |
| 5794026 | HAUCK HONG KONG LTD | SUITE 701 7F NORTH TOWER | | | | | | | HONG KONG |
| 5796411 | Hauppauge Properties, LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| 5796412 | Havas Formula LLC | 36 E GRAND AVE | | | | CHICAGO | IL | 60611 | |
| 5796413 | HAVAS WORLDWIDE CHICAGO INC-706197 | 36 East Grand Ave | | | | Chicago | IL | 60611 | |
| 5796414 | HAVAS WORLDWIDE CHICAGO INC-706197 | 200 Hudson Street | | | | New York | NY | 10013 | |
| 5796415 | HAVOC AUDIO LLC | 1013 OLD Highway 52 #3202 | | | | MONCKS CORNER | SC | 29461 | |
| 5796416 | HAWAII FOOTWEAR PROMOTIONS | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 5796417 | HAWAII INTERCONTINEN | 4428 MALAAI STREET | | | | HONOLULU | HI | 96818 | |
| 5796418 | HAWAII MERCANTILE LL | 307 B KAMANI ST | | | | HONOLULU | HI | 96813 | |
| 5796419 | HAWAIIAN STYLE | 870 KAWAIAHAO STREET | | | | HONOLULU | HI | 96813 | |
| 5796420 | HAWTHORNE PACIFIC CORP | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| 5796421 | Hayes Construction | 375 Colvin Ave | | | | Buffalo | NY | 14216 | |
| 5796422 | HCV DISTRIBUTORS INC | CARR 110 KM 3.8 INTERIOR BO | | | | MOCA | PR | 00676 | |
| 5796423 | HD Landscape LLC | PO Box 211428 | | | | Denver | CO | 80221 | |
| 5796424 | HDI Global Insurance Company | 161 N. Clark St., 48th Floor | | | | Chicago | IL | 60661 | |
| 5796425 | HDR SMALL ENGINE REPAIR | 951 Avenue B | | | | Traverse City | MI | 49686 | |
| 5796426 | Healthcare Policy Roundtable LLC | 1015 15th Street, NW | Suite 1200 | | | Washington | DC | 20005 | |
| 5796427 | HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION | 217 West 4th Street | | | | Waterloo | IA | 50701 | |
| 5796428 | HEALTHTEX CARIBBEAN | URB IND LUCHETTI PR 5 ESQ 22PR | | | | BAYAMON | PR | 00961 | |
| 5796429 | HEALTHY PET L P | 6960 SALASHAN PKWY | | | | FERNDALE | WA | 98248 | |
| 5796430 | HEARING ASSCOCIATES, INC | P O BOX 192075 | | | | SAN JUAN | PR | 00919 | |
| 5796431 | Heartland Express, Inc. | 2777 Heartland Drive | | | | Coralville | IA | 52241 | |
| 5796432 | HEARTLAND WOODCRAFT INC-1121664606 | 529 NORTH RIVER ROAD | | | | WEST BEND | WI | 53090 | |
| 5796433 | HEAVENLY JEWELRY ON EARTH, LLC | 11739SWEET SERENITY RD UNIT104 | | | | NEW PORT RICHEY | FL | 34654 | |
| 5796434 | Hefco Properties LLC | 33533 W. Twelve Mile Road, Suite 190 | | | | Farmington Hills | MI | 48331 | |
| 5796435 | HEFFNER MANAGEMENT INC | 80 VINE ST | STE 203 | | | SEATTLE | WA | 98121 | |
| 5796436 | Heide and Cook LLC | 1714 Kanakanui St | | | | Honolulu | HI | 96819 | |
| 5796437 | Heidenberg Properties JV | 234 Closter Dock Road | | | | Closter | NJ | 07624 | |
| 5796438 | Heidenberg Properties LLC | 234 Closter Dock Road | | | | Closter | NJ | 07624 | |
| 5796439 | Hein Thuy le and Hoa Le | 3173 Bilbo Drive | | | | San Jose | CA | 95121 | |
| 5796440 | HELEN ANDREWS INC | 48 W 37TH STREET 15TH FL | | | | New York | NY | 10018 | |
| 5796441 | HELEN ANDREWS INC SBT EMP | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5796442 | Helen Rosner, Allen Weinstock & James Gubiner | P.O. Box 6474 | | | | Beverly Hills | CA | 90212-1474 | |
| 5796443 | HELEN ZAROU AND JOSEPH ZAROU | 8171 ST ALBANS DR | | | | ORLANDO | FL | 32805 | |
| 5796444 | Heller Development | 18520 Burbank Blvd | | | | Tarzana | CA | 81356 | |
| 5796445 | HEMINGWAY POWER EQUIPMENT | 102 N. Main Street | | | | Hemmingway | SC | 29554 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796446 | HENDEE ENTERPRISES INC-882167 | Post Office Box 4346, Dept 139 | | | | HOUSTON | TX | 77210 | |
| 5796447 | Henderson Coyle Joint Venture | 112 Chesley Drive | Suite 200 | | | Media | PA | 19063 | |
| 5796448 | HENDERSON RENTAL LLC | 423 Ragland Rd | | | | Beckley | WV | 25801 | |
| 5796449 | HENDRIX CHAINSAW & GARDEN EQUIPMENT | 5338 Sebastopol Rd | | | | Santa Rosa | CA | 95407 | |
| 5796450 | HENDRIX SERVICE CORP | 5900 Hwy 29 N | | | | Molino | FL | 32577 | |
| 5796451 | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | | CHARLOTTE | NC | 28275 | |
| 5796452 | HENKEL CORPORATION | PO BOX 281666 | | | | Atlanta | GA | 30384 | |
| 5796453 | HENNESSY CONSTRUCTION SERVICES | 2300 22ND ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5796454 | HENNESSY INDUSTRIES INC | PO BOX 91492 | | | | CHICAGO | IL | 60693 | |
| 5796455 | HENNESSY INDUSTRIES INC-5549159 | 1601 JP Hennessy Drive | | | | La Vergne | TN | 37086 | |
| 5796456 | HENRICKSEN & CO INC-434951 | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 5796457 | HENRY LAMOND COMPANY LTD | 91  188 KALAELOA BVLD | | | | KAPOLEI | HI | 96707 | |
| 5796458 | HERR FOODS INC | P O BOX 300 | | | | NOTTINGHAM | PA | 19632 | |
| 5796459 | HERSHEY CHOCOLATE CO | P O BOX 198510 | | | | Atlanta | GA | 30384 | |
| 5796460 | HERSHEY CHOCOLATE PU | P O BOX 198510 | | | | Atlanta | GA | 30384 | |
| 5796461 | HERSHEY CHOCOLATE USA | P O BOX 640516 | | | | PITTSBURGH | PA | 15264 | |
| 5796462 | HESPERIA OUTDOOR POWER EQUIPMENT | 17494 Main St | | | | Hesperia | CA | 92345 | |
| 5796463 | HETTINGER'S BACKYARD & POWER STORE | 95 E Michigan Av e | | | | Galesburg | MI | 49053 | |
| 5796464 | HEUSER ENTERPRISES INCORPORATED | 29 Innovation Drive | | | | Bluffton | SC | 29910 | |
| 5796465 | HEWITT ASSOCIATES LLC | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5796466 | HEWLETT PACKARD FINANCIAL SERVICES-90754292 | P O BOX 402582 | | | | Atlanta | GA | 30384 | |
| 5796467 | HEYS USA INC | 3200 MERIDIAN PARKWAY | | | | Aurora | IL | 60504 | |
| 5796468 | HFC PRESTIGE INTL PR | P O BOX 70363 | | | | SAN JUAN | PR | 00936 | |
| 4877714 | HI MARK INTERNATIONAL CO LTD | JOHNNY CHEN | 11F NO. 149 ROOSEVELT RD SEC 3 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5796469 | Hi Tech Air Conditioning Service, Inc. | 60 Otis Street | | | | West Babylon | NY | 11704 | |
| 5796470 | HI TECH AIR CONDITIONING SERVICES, INC | 60 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| 5793960 | HI TEX CO LTD | RM2101 BLD B NO 63 HAIER RD | | | | QINGDAO | SHANDONG | 266071 | CHINA |
| 5796471 | HI WAY SMALL ENGINE REPAIR | PO BOX 1416 | | | | Aztec | NM | 87410 | |
| 4128340 | HIGH HOPE ZHONGDING CORPORATION | NO.100 JIANYE ROAD | JIANGSU PROVINCE | | | NANJING CITY | | 6107 | CHINA |
| 4133270 | High Hope Zhongding Corporation | No. 100 Jianye Road | | | | Nanjing City, Jiangsu Province | | 6107 | China |
| 4889451 | HIGH HOPE ZHONGDING CORPORATION | WILSON CHEN | NO. 100 | JIANYE ROAD | | NANJING | JIANGSU | 210004 | CHINA |
| 4889453 | HIGH HOPE ZHONGDING CORPORATION | WILSON CHEN (SHC) | NO. 100 | JIANYE ROAD | | NANJING | JIANGSU | 210004 | CHINA |
| 5796472 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | |
| 5796473 | High Street Retail USA, Inc. | 3339 Virginia St #137 | | | | Miami | FL | 33133 | |
| 5796474 | HIGHJUMP SOFTWARE INC | 5600 W.83rd Street | Suite 600-8200 Tower | | | MINNEAPOLIS | MN | 55437 | |
| 5796475 | HIGHLAND POWER EQUIPMENT | 251 Brooks St. | | | | Worcester | MA | 01606 | |
| 5796476 | HIGHLAND VIERA FL SPE, LLC | 2185 JUDGE FRAN JAMIESON WAY | | | | VIERA | FL | 32940 | |
| 5796477 | Highwoods Realty LP | 420 GALLIMORE DAIRY ROAD | SUITE C | | | GREENSBORO | NC | 27409 | |
| 5796478 | HILEX | 101  E Carolina Ave | | | | Hartsville | SC | 29550 | |
| 5796479 | HILEX | DEPARTMENT 720048/PO BOX 1335 | | | | CHARLOTTE | VA | 28275 | |
| 5796480 | HILEX POLY CO LLC | 101  E Carolina Ave | | | | Hartsville | SC | 29550 | |
| 5796481 | Hill Electric | 9999 Perin Beitel | | | | San Antonio | TX | 78217 | |
| 5796482 | HILL ELECTRIC | 9999 PERRIN BEITEL | | | | SAN ANTONIO | TX | 78217 | |
| 5796483 | HILLMAN GROUP | P O BOX 532595 | | | | Atlanta | GA | 30353 | |
| 5796484 | HILLSIDE OUTDOOR | P O Box 490 | | | | Gatesville | TX | 76528 | |
| 5796485 | HINSON CHAIN SAW | 404 Snowden Dr | | | | Andalusia | AL | 36420 | |
| 5796486 | HIRERIGHT | 4500 South | 129th East Avenue | Suite 200 | | Tulsa | OK | 74134 | |
| 5796487 | HireRight Solutions, Inc., | 3349 Michelson Drive, Suite 150 | | | | Irvine | CA | 92612 | |
| 5794097 | Hiscox S2M / ACT S3M | 1 Great St Helen's | | | | | | EC3A 6HX | UNITED KINGDOM |
| 5796488 | Hiscox Insurance Company Inc. | 104 South Michigan Ave., Suite 600 | | | | Chicago | IL | 60603 | |
| 5796489 | HI-TEC SPORTS USA INC | PO BOX 742378 | | | | Los Angeles | CA | 90074-2378 | |
| 5796490 | Hi-Tek | 1550 S. Burlington Blvd, Unit C1572 | | | | Burlington | WA | 98233 | |
| 4807108 | HK GREATSTAR INTL CO LTD | LI FENG / SUYA LI | ROOM 2201, 22/F,PARK-IN COMMERCIAL | 56 DUNDAS STREET, MONGKOK | | KOWLOON | HONG KONG | | CHINA |
| 5793961 | HK SINO THAI TRADING CO LTD | ROOM704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | | | | | CHINA |
| 5794027 | HK STAR BRIGHT LIGHTING LIMITED | Unit 7-8 | 31/F Asia Trade Ctr 79 Lei Muk Rd Kwai Chung | | | | | | Hong Kong |
| 5796491 | HKD GLOBAL LIMITED | 317 ELM STREET | | | | Washington | MO | 63090 | |
| 5796492 | HMS Commercial Service Inc | 4103 SE International Way | Suite 303 | | | Milwaukie | OR | 97224 | |
| 5796493 | HMS Commerical Service Inc | 4103 SE INTERNATIONAL WAY | STE 303 | | | MILWAUKIE | OR | 97224 | |
| 5796494 | HOBART BROTHERS | 101 Trade Square E | | | | Troy | OH | 45373 | |
| 5796495 | Hoffman Estates Latus, LLC | 1566 West Algonquin Road, Suite 225 | | | | Algonquin | IL | 60192 | |
| 5796496 | HOFFMASTER GROUP INC | 2920 N MAIN ST | | | | OSHKOSH | WI | 54901 | |
| 5796497 | HOG WILD LLC | P O BOX 94572 | | | | SEATTLE | WA | 98124 | |
| 4123831 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI | SHISHI | | | FUJIAN | | 362700 | CHINA |
| 4807113 | HOLDSUN GROUP LIMITED | ZOE JENNA | HAODESHENG, YUPU, BAOGAI, | | | SHISHI | FUJIAN | 362700 | CHINA |
| 5796498 | HOLIDAY TIMES UNLIMITED INC | 80 VOICE ROAD | | | | Carle Place | NY | 11514 | |
| 5796499 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | 33487 | |
| 5796500 | HOLLANDER SLEEP PRODUCTS LLC | PO BOX 94007 | | | | LOUISVILLE | KY | 40202 | |
| 5796501 | Holly Hand-The District at Dozier | 229 Dozier Avenue | | | | Troy | AL | 36081 | |
| 5796502 | Holly Hill Mall LLC | 309 Huffman Mill Road | | | | Burlington | NC | 27215 | |
| 5796503 | HOLMBERG FARMS INC | 13430 HOBSON SIMMONS RD | | | | LITHIA | FL | 33547 | |
| 5796504 | HOLMES GROUP INC | 5544 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5796505 | HOLYN ENTERPRISES INC DOS | 123 AMBASSADOR DR SUITE 123 | | | | Naperville | IL | 60540 | |
| 5796506 | HOMAX PRODUCTS INC | P O BOX 5643 | | | | BELLINGHAM | WA | 98227 | |
| 5796507 | Home Buyers Resale Warranty Corporation | One Denver Highlands Avenue | | | | Denver | CO | 80231 | |
| 5796508 | Home Depot U.S.A.,Inc. | 2455 Paces Ferry Road | Building D-16 | | | Atlanta | GA | 30339 | |
| 5796509 | HOME IMPROVEMENT LEADS, INC | 350 Frank Ogawa Plaza, Suite. 100 | | | | Oakland | CA | 94612 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796510 | HOME PRODUCTS INTERNATIONAL EMP | 111 W MONROE ST | | | | Chicago | IL | 60603 | |
| 5796511 | HOME PRODUCTS INTL - NORTH AMER INC | PO BOX 74745 | | | | CHICAGO | IL | 60694 | |
| 5796512 | Home Warranty of America, Inc. | 1371 Abbott Court | | | | Buffalo Grove | IL | 60089 | |
| 5796513 | HomeAdvisor, Inc. | Denver West Parkway, Suite 200 | Golden, Colorado 80401 | | | Golden | CO | 80401 | |
| 5796514 | HomeAdvisor, Inc. | Denver West Parkway | Suite 200 | | | Golden | CO | 80401 | |
| 5796515 | HomeAdvisor, Inc. | 14023 DENVER W PKY STE 200 | | | | GOLDEN | CO | 80401 | |
| 5796516 | HomeDeliveryLink | 32236 Pasco Adelento | Suite C | | | San Juan Capistrano | CA | 92675 | |
| 5796517 | HomeDeliveryLink | 32236 Pasco Adelanto, Suite C | | | | San Juan Capistrano | CA | 92675 | |
| 5796518 | HomeGoods, Inc. | 770 COCHITUATE ROAD | | | | Framingham | MA | 01701 | |
| 5796519 | HOMESTEAD ACRES SAW & MOWER | 1351 Hoyt St SE | | | | Salem | OR | 97302 | |
| 5796520 | HOMETOWN AUTO & HARDWARE | 1305 Edison St | | | | Brush | CO | 80723 | |
| 5796521 | HOMETOWN AUTO & HARDWARE | 1305G Edison St | | | | Brush | CO | 80723 | |
| 5796522 | Hometown Automotive Repair LLC | 1900 S. Washington Street | | | | Grand Forks | ND | 58201 | |
| 5796523 | HOMETOWN HARDWARE LLC | 1085 HWY 49 | PO.Box 157 | | | Flora | MS | 39071 | |
| 5796524 | HOMETOWN MOWER LLC | 2318 T.P White DR | | | | Cahoti | AR | 72023 | |
| 5796525 | HOMEVESTORS OF AMERICA, INC | 6500 GREENVILLE AVE | STE 400 | | | DALLAS | TX | 75206 | |
| 5796526 | HONEST ENGINES | 643 South St | | | | Lincoln | NE | 68521 | |
| 5796527 | HONEYTREE INC | 8762 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5796528 | Honeywell International | 1985 Douglas Drive | | | | Golden Valley | MN | 55405 | |
| 5796529 | HONEYWELL SCANNING AND MOBILITY-828686456 | 62408 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4129714 | Hong Kong City Toys Factory Limited | RM 701-5 Silvercord Tower 1 | 30 Canton Road tst kln | | | Hong Kong | | | Hong Kong |
| 4884106 | HONG KONG CITY TOYS FACTORY LIMITED | PHILLIP CHEUNG | ROOM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD TSIM SHA TSUI | | | | | HONG KONG |
| 5794058 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLX,AJELTAKE RD | AJELTAKE ISLAND,MAJURO | | | AJELTAKE | | 96960 | MARSHALL ISLANDS |
| 5793962 | HONGKONG MINGYUAN TRADING CO LTD | Room 205 | Building No.2 | Ronghuajiayuan | Dongzhen West Rd | Putian Shi | Fujian | | China |
| 4875964 | HONGKONG ZHEHONG TOY LIMITED | FINY/ MELODY | ROOM 01,21/F, PROSPER COMMERCIAL | BUILDING, 9 YIN CHONG STREET, | | | | | HONG KONG |
| 5796530 | HONTUS LTD INC | 11450 NW 122ND ST BLDG 100 | | | | MIAMI | FL | 33178 | |
| 5796531 | HOOVER INC | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5796532 | HOP LUN USA INC | 358 FIFTH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5796533 | HOPE CO INC | 12777 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | |
| 5796534 | Hopwood Enterprises Inc. | 604 West Potomac Street | | | | Brunswick | MD | 21716 | |
| 5796535 | HORCHER CONSTRUCTION INC | 113 Wedgewood Dr. | | | | Barrington | IL | 60010 | |
| 5796536 | HORIZON BEHAVIORAL SERVICES, LLC | 2941 South Lake Vista Drive | | | | Lewisville | TX | 75067 | |
| 5796537 | HORIZON GROUP USA INC | 45 TECHNOLOGY DR | | | | WARREN | NJ | 07059 | |
| 5796538 | HORIZON GROUP USA INC NON SBT | P O BOX 202462 | | | | DALLAS | TX | 75320 | |
| 5796539 | HORIZON RANGE, LLC | 160 CIELO ALBERTO WAY | | | | Henderson | NV | 89012 | |
| 5796540 | Horizon Solar Power | 3570 W Florida | Ste 168 | | | Hemet | CA | 92545 | |
| 5796541 | HORIZON TOOL INC | 4300 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | |
| 5796542 | Horizon Worldwide | 1765 Stebbins Dr. | | | | Houston | TX | 77043 | |
| 5796543 | HORN MOWER SHOP LLC | 121 W 1ST ST | | | | Claycliff | IN | 47841 | |
| 5796544 | Horwood, Marcus & Berk Chartered | 500 W. Madison Street, Suite 3700 | | | | Chicago | IL | 60661 | |
| 5796545 | HOS II LLC | P. O. Box 5110 | | | | Bloomington | IL | 61702-5110 | |
| 4129532 | House & Home Limited | Hunghom Commercial Centre | Room 511-4, S/F., Tower A | 39 Ma Tau Wai Road | Hunghom | | | | Hong Kong |
| 4886349 | HOUSE & HOME LIMITED | ROOM 908 TOWER A HUNG HOM COMM | CENTRE 39 MA TAU WAI ROAD HUNG HOM | | | | | | HONG KONG |
| 4807116 | HOUSEWARES CORP OF ASIA LIMITED | MIKE TSE / YOKI LAU | RM 601-2, KAI TAK COMM BLDG | 317-321 DES VOEUX ROAD | | | | | HONG KONG |
| 4879244 | HOUSEWARES CORP OF ASIA LIMITED | MIKE TSE / YOKI LAU | RM 601-2, KAI TAK COMM BLDG | 317-321 DES VOEUX ROAD, CENTRAL | | | | | HONG KONG |
| 5796546 | HOUSTON BROS LAWN CARE & SPRINKLERS LLC | 1480 W 400 S | | | | Orem | UT | 84058 | |
| 5796547 | Houuma Housing Authority-Senator Circle | 100 Senator Circle | | | | Houma | LA | 70364 | |
| 5796548 | HOWARDS OUTDOOR POWER | 3970 9 Mile Rd | | | | Warren | MI | 48093 | |
| 5796549 | HOWELLS SERVICE CENTER | 1801 7th St S | | | | Clanton | AL | 35045 | |
| 5796550 | HPI Residential, LLC | 3600 N. Capital of Texas Hwy | #B-250 | | | Austin | TX | 78746 | |
| 5793963 | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST ROAD | NANWU DISTRICT,HOUJIE TOWN | | | DONGGUAN | GUANGDONG | 523960 | CHINA |
| 5796551 | HTK ENTERPRISES OF MATTOON INC | 1601 Broadway Ave. | | | | Mattoon | IL | 61938 | |
| 5796552 | HUA FANG USA LLC | 33 EAST 33RD ST ROOM 1202 | | | | NEW YORK | NY | 10036 | |
| 5796553 | HUAWEI TECHNOLOGIES USA INC | 20400 Stevens Creek Blvd | Suite 200 | | | Cupertino | CA | 95014 | |
| 5796554 | HUB Group, Inc. | 377 East Butterfield Road | 7th Floor, Suite 700 | | | Lombard | IL | 60148 | |
| 5796555 | HUBBELL LIGHTING INC-713086 | 701 MILLENNIUM BLVD | | | | GREENVILLE | SC | 29607 | |
| 5796556 | HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT 8 | | | | BOONTON | NJ | 07005 | |
| 5796557 | Hudson Pacific Properties | 11601 Wilshire Blvd. | 6th Floor | | | Los Angeles | CA | 90025 | |
| 5793926 | Hudson Specialty Insurance Company | Four Bentall Centre | 1055 Dunsmuir Street, Suite 1784 | P.O. Box 49172 | | Vancouver | BC | V7X 1K8 | Canada |
| 5796558 | Huff & Assoc Constr. - Broadway Apts. | 6060 County Rd 54 | | | | Opelika | AL | 36804 | |
| 5796559 | HUFFY BICYCLES COMPANY | PO BOX 63-6773 | | | | Cincinnati | OH | 45263 | |
| 4806483 | HUFFY CORPORATION | DEPARTMENT L-2078 | | | | COLUMBUS | OH | 43260-2078 | |
| 4807119 | HUFFY CORPORATION | CINDY ZHANG AND DESMOND PORTER | 6551 CENTERVILLE | BUSINESS PARKWAY | | CENTERVILLE | OH | 45459 | |
| 4885075 | HUFFY CORPORATION | PO BOX 63 6773 | | | | CINCINNATI | OH | 45263 | |
| 5796560 | Hughes Real Estate & Development | 304 N. Church St. | | | | Greenville | SC | 29601 | |
| 5796561 | Hughes Real Estate & Development | P O Box 2567 | | | | Greenville | SC | 29602 | |
| 5796562 | Hugo Gonzalez | 4405 N. Rosemead Blvd. | APT. 216 | | | Rosemead | CA | 91770 | |
| 5796563 | HUHTAMAKI INC | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60693 | |
| 5796564 | Hull Storey Gibson Companies | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| 5796565 | Hull Storey Gibson Companies | 1190 INTERSTATE PARKWAY | | | | AUGUSTA | GA | 30909 | |
| 5796566 | HULLER LAWN EQUIPMENT INC | 615 S Lincoln Ave | | | | O Fallon | IL | 62269 | |
| 5796567 | HULLER LAWN EQUIPMENT INC | 615 Sout Lincoln | | | | Ofallon | IL | 62269 | |
| 5796568 | Humphrey & Associates Inc | 2650 Handley Ederville Rd | | | | Fort Worth | TX | 76118 | |
| 5796569 | Humphrey & Associates Inc | 2650 HANDLEY EDERVILLE RD | | | | FT WORTH | TX | 76118 | |
| 5796570 | HUNG HSING ELECTRIC CO LTD | No.105, Nanxing Rd | Yongkang Dist | | | Tainan City | | 710 | Taiwan |
| 5796571 | Hunt Street Auto LLC | 3621 Hunt St. NW | | | | Gig Harbor | WA | 98335 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796572 | HUNTER ENGINEERING COMPANY | 11250 Hunter Drive | | | | Bridgeton | MO | 63044 | |
| 5796573 | Hunter Ridge of Ocala, Ltd. | 2603 SE 17TH STREET | SUITE A | | | OCALA | FL | 34471 | |
| 5796574 | Hurst Mechanical | 5800 SAFETY DR NE | | | | BELMONT | MI | 49306 | |
| 5796575 | Husqvarna Consumer Outdoor Products N.A., Inc | 9335 Ham's Corners Parkway, Suite 500 | | | | Charlotte | NC | 28269 | |
| 5796576 | Husqvarna Consumer Outdoor Products N.A., Inc. | 1030 Stevens Creek Rd. | | | | Augusta | GA | 30907 | |
| 5796577 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2737 | | | | CAROL STREAM | IL | 60132 | |
| 5796578 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 | |
| 5796579 | Husqvarna Professional Products, Inc | 9335 Ham's Corners Parkway, Suite 500 | | | | Charlotte | NC | 28269 | |
| 5796580 | HWY 304 MOTORS | 1753 Hwy 304 | | | | Smithville | TN | 78957 | |
| 5796581 | HWY 304 MOTORS | 1753 Highway 304 | | | | Smithville | TX | 78957 | |
| 5796582 | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | | NORTHFIELD | OH | 44067 | |
| 5796583 | HYBRID PROMOTIONS LLC | 12007 LOS NIETOS ROAD #7 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5796584 | Hyde Park Apartments LLC- Capital Realty | 5330 S Harper Avenue | | | | Chicago | IL | 60615 | |
| 5796585 | HYGENIC CORPORATION THE | 1245 HOME AVE | | | | AKRON | OH | 44310 | |
| 5796586 | HYLANDS INC | PO BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 4884076 | HYPERCAP TRADING COMPANY | PETER LIN | 5F-1 296 CHUNG SHAN ROAD | SECTION 2 CHUNGHO | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 5796587 | HYPNOTIC HATS LTD | 20 WEST 37TH STREET 5TH FLR | | | | NEW YORK | NY | 10018 | |
| 5793964 | HZ LI JUMP ARTS & CRAFTS CO LTD | No.31, Tang Kang Road | Chongxian Street | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5796588 | I HEALTH INC | 55 SEBETHE DRIVE  STE 201 | | | | CROMWELL | CT | 06416 | |
| 5796589 | iCan Benefit Group, LLC. | 5300 Broken Sound Boulevard NW | | | | Boca Raton | FL | 33487 | |
| 5796590 | Icon Builders LLC | 3735 Honeywood Trail | | | | Port Arthur | TX | 77642 | |
| 5796591 | Icon DE Holdings LL | 103 Foulk Road | | | | Wilmington | DE | 19803 | |
| 5796592 | ICON DP MD OWNER POOL 2 W/NE/MW | 2 NORTH RIVERSIDE PLAZA | SUITE 2350 | | | CHICAGO | IL | 60606 | |
| 5796593 | ICON HEALTH & FITNESS | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 5796594 | ICON HEALTH AND FITNESS INC | P O BOX 99661 | | | | Chicago | IL | 60690 | |
| 5796595 | ICON Mechanical | 934 State St | | | | Madison | IL | 62060 | |
| 5796596 | ICON MECHANICAL, INC | 934 STATE ST | | | | MADISON | WI | 62060 | |
| 5796597 | Icon NY Holdings LLC | 1450 Broadway, 3rd Floor | | | | New York | NY | 10018 | |
| 5796598 | Icon Owner Pool 1 SF Bus Parks LLC (GLP US) | Attn:  Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 5796599 | Icon Owner Pool 1 SF Non-Bus Parks LLC (GLP US) | Attn:  Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 5796600 | Icon Owner Pool 1 West/Southwest LLC (GLP US) | Attn:  Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 5796601 | Icon Owner Pool 4 Northeast/Midwest LLC (GLP US) | Attn:  Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 5796602 | ICORR Properties International | 2 NORTH TAMIAMI TRAIL | SUITE 210 | | | SARASOTA | FL | 34236 | |
| 5796603 | ICROSSING INC-114442648 | 1902 Campus Commons Drive | 6th Floor | | | Reston | VA | 20191 | |
| 5796604 | IDAHO STATE LOTTERY | P.O. BOX 6537 | | | | BOISE | ID | 83707 | |
| 5796605 | IDEA NUOVA INC | 302 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 5796606 | IDEAL INDUSTRIES INC | BECKER PLACE | | | | SYCAMORE | IL | 60178 | |
| 5796607 | IDEAVILLAGE COM | WAYNE PLZ II 155 RT 46 W4THFL | | | | WAYNE | NJ | 07470 | |
| 5796608 | IDEAVILLAGE PRODUCTS CORP | 155 ROUTE 46 WEST 4TH FLOOR | | | | WAYNE | NJ | 07470 | |
| 5796609 | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | |
| 5796610 | IDENTIFIX INC-181073107 | 2714 Patton Road | | | | St. Paul | MN | 55113 | |
| 5796611 | IDENTITY GAMES INTERNATIONAL U | 1118 1ST AVENUE 2ND FLOOR | | | | SNOHOMISH | WA | 98290 | |
| 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 5796613 | IDMWORKS, Inc. | P.O. BOX 140040 | | | | Coral Gables | FL | 33114 | |
| 5796614 | IG Brands | PO Box 112367 | | | | Naples | FL | 34108 | |
| 5796615 | IGLOO PRODUCTS CORPORATION | P O BOX 99912 | | | | CHICAGO | IL | 60696-7712 | |
| 5796616 | Ignazio Lanzafame | 7127 S DURANGO #210 | | | | LAS VEGAS | NV | 89113 | |
| 5796617 | IGNITE USA LLC | MC 37 7TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 5796618 | IGNITE USA LLC (EMP) | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 4132981 | Igoseating Limited | Suite 1616, 16/F., Star House, 3 | Salisbury Road, Tsim Sha Tsui | | | | | | Hong Kong |
| 4874068 | IGOSEATING LIMITED | CHRISTY WONG | SUITE 1616, 16/F, STAR HOUSE, | 3 SALISBURRY ROAD, TSIM SHA TSUI, | | | | | HONG KONG |
| 5796619 | IH SERVICES INC | PO Box 5033 | | | | Greenville | SC | 29606 | |
| 5796620 | iHeartMedia + Entertainment, Inc | 1801 ROCKVILLE PIKE | 5TH FLOOR | | | ROCKVILLE | MD | 20852 | |
| 5796621 | Iimecom Group INC. | 8 Governor Wentworth Highway | | | | Wolfeboro | NH | 03894 | |
| 5796622 | IKEDDI IMPORTS LLC | 1407 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5796623 | IKON OFFICE SOLUTIONS INC | 101 Wacker Dr. | Suite 1850 | | | Chicago | IL | 60606 | |
| 5796624 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | 100 W RANDOLPH | INTERNAL INVESTIGATIONS DIV | 100 W RANDOLPH | | CHICAGO | IL | 60601 | |
| 5796625 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | 500 E MONROE ST | 4TH FLOOR | RIDGELY BLDG | | SPRINGFIELD | IL | 62701 | |
| 5796626 | Illinois National Insurance Company (AIG) | 500 West Madison, 30th Floor | | | | Chicago | IL | 60661 | |
| 5796627 | Illinois Union Insurance Company (ACE) | 436 Walnut Street - WA 07A | | | | Philadelphia | PA | 19106 | |
| 5796628 | ILLINOIS VALLEY LAWN & GARDEN SERVICE CENTER | 5205 E. Rome Rd. | | | | Chillicothe | Il | 61523 | |
| 5796629 | IMAGINATION PUBLISHING LLC | 600 W Fulton St | Suite 600 | | | Chicago | IL | 60661 | |
| 5796630 | IMAGING WHOLESALE CORPORATION | Suite 204 | RadioCenter Building Bosque Street | | | Mayaguez | PR | 00680 | |
| 5796630 | IMAGING WHOLESALE CORPORATION | Suite 204 | RadioCenter Building Bosque Street | | | Mayaguez | PR | 00680 | |
| 5796631 | IMAGININGS 3 INC | 6401 GROSS POINT RD | | | | NILES | IL | 60714 | |
| 5796632 | IMPACT CONFECTIONS INC | 4017 WHITNEY ST | | | | JANESVILLE | WI | 53546 | |
| 5796633 | IMPACT INNOVATIONS INC | 223 1ST AVE SE | | | | CLARA CITY | MN | 56222 | |
| 5796634 | Imperial Auto Body | 7310Ethel AVE | | | | North Hollywood | CA | 91605 | |
| 5796635 | IMPERIAL IMPORT LLC | 80 SAND ISLND ACCESS RD BAY237 | | | | HONOLULU | HI | 96819 | |
| 5796636 | IMPERIAL TOY LLC | PO BOX 894741 | | | | LOS ANGELES | CA | 90189 | |
| 5796637 | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5796638 | IMPORTIQUE CORP | ROYAL IND PK LOTE M6BO PALMAS | | | | CATANO | PR | 00962 | |
| 5796639 | IMRON, LLC | 1311 89th Avenue NE | | | | Clyde Hill | WA | 98004 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796640 | IMT Residential | 15303 Ventura Blvd | Suite 200 | | | Sherman Oaks | CA | 91403 | |
| 5796641 | IMUSA USA LLC | 6000 NW 97TH AVE STE 1000 | | | | MIAMI | FL | 33055 | |
| 5796642 | IN GEAR FASHIONS INC | 4401 NW 167TH STREET | | | | MIAMI | FL | 33055 | |
| 5796643 | IN ZONE BRANDS INC | P O BOX 798046 | | | | ST LOUIS | MO | 63179 | |
| 5796644 | Indeed, Inc. | 6433 Champion Grandview Way, Building 1 | | | | Austin | TX | 78750 | |
| 5796645 | Industrial Developers of OK 4, LLC | 1401 S. Boulder Avenue | Suite 200 | | | Tulsa | OK | 74119-3649 | |
| 5796646 | Industrial Power & Light | 60 Depot St | | | | Buffalo | NY | 14206 | |
| 5796647 | INFINITE PERIPHERALS INC-665018 | 2312 Touhy Ave. | | | | Elk Grove Village | IL | 60007 | |
| 5796648 | INFINITE PERIPHERALS INC-665018 | 3104 N ARLINGTON HEIGHT RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5796649 | INFOBLOX, INC | 4750 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 5796650 | INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 5796651 | Infor (US), Inc | NW 7418 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5796652 | Information Control Company LLC | 2500 Corporate Exchange Drive | Suite 300 | | | Columbus | OH | 43231 | |
| 5796653 | INFOSYS TECHNOLOGIES LIMITED | 6607 KAISER DR | | | | FREMONT | CA | 94555 | |
| 5796654 | INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5796655 | INFOTEK SOLUTIONS INC / SECURITY COMPASS INC | Jefferson Square Building, | 621 Shrewsbury Ave | | | SHREWSBURY | NJ | 07702 | |
| 5796656 | InfoVine Inc. | 1100 W 23RD ST | STE 100 | | | HOUSTON | TX | 77008-1861 | |
| 5796657 | INGENICO INC | 6195 Shiloh Road, Suite D | | | | Alpharetta | GA | 30005 | |
| 5796658 | INGENICO-88971 | 6195 Shiloh Road, Suite D | | | | Alpharetta | GA | 30005 | |
| 5796659 | Ink Construction | 8241 E. Kellogg Drive | Suite 300 | | | Wichita | KS | 67207 | |
| 5796660 | Ink Construction | 8335 E. Kellogg Drive | | | | Wichita | KS | 67207 | |
| 5796661 | Inland California Inc. | 120 W. Cataldo | Suite 100 | | | Spokane | WA | 99201 | |
| 5796662 | INLAND PACIFIC BUILDERS | PO BOX 13 | | | | PISMO BEACH | CA | 93448 | |
| 5796663 | INLAND POWER EQUIPMENT CO | 81405 hwy 111 | | | | Indio | CA | 92201 | |
| 5796664 | Inland Washington LLC | 62934 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5796665 | INLAND WASHINGTON LLC | N 1620 MAMER RD | BLDG B | | | SPOKANE VALLEY | WA | 99216 | |
| 5796666 | INMAR | 635 Vine Street | | | | Winston-Salem | NC | 27101 | |
| 5796667 | INMAR | 636 Vine Street | | | | Winston-Salem | NC | 27101 | |
| 5796668 | Inna Maze | 2956 19th Avenue | | | | San Francisco | CA | 94132 | |
| 5796669 | INNER DYNAMICS DSD | 143 CONSOLACION ST | | | | ASAN | GU | 96931 | |
| 4806685 | INNOCOR INC | DEPT CH 16463 | | | | PALATINE | IL | 60055-6463 | |
| 4875133 | INNOCOR INC | DEPT CH 16463 | | | | PALATINE | IL | 60055 | |
| 5796670 | INNOVA ELECTRONICS CORP | 17352 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 5796671 | Innovative Liquidators, Inc. | PO Box 5514 | | | | Whittier | CA | 90607 | |
| 5796672 | Innovative Sales | 1000 E Beltline Rd | Suite 102 | | | Carrolton | TX | 75006 | |
| 5796673 | Innovative Services | 117 S. Main Street | | | | Mishawaka | IN | 46545 | |
| 5796674 | INNOVATIVE TECHNOLOGY ELECTRONICS | 1 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 5796675 | Insidesales.com | 1712 East Bay Boulevard | Suite 100 | | | Provo | UT | 84606 | |
| 5796676 | INSIGHT DIRECT USA (initial) | P O BOX 731071 | | | | DALLAS | TX | 75373 | |
| 5796677 | Insight Direct USA, Inc. | 6820 South Harl Ave. | | | | Tempe | AZ | 85283 | |
| 5796678 | Insight Direct USA, INC. dba Insight Global Finance | 6820 South Harl Ave. | | | | Tempe | AZ | 85283 | |
| 5796679 | INSIGHT DIRECT USA-1876383589 | 6820 South Harl Avenue | | | | Tempe | AZ | 85283 | |
| 5796680 | Insight Global, Inc. | 4170 Ashford Dunwoody Rd | Suite 250 | | | Atlanta | GA | 30319 | |
| 5796681 | Insphere Insurance Solutions, Inc d/b/a/ HealthMarkets Insurance Agency | 9151 Boulevard 26 | | | | North Richland Hills | TX | 76180 | |
| 5796682 | INSPIRED BEAUTY BRANDS INC | DRAWER # 1786 PO BOX 5935 | | | | TROY | MI | 48007 | |
| 5796683 | INSPIRED MARKETING | 223 BRIDGE ST | | | | GRAND LEDGE | MI | 48837 | |
| 5796684 | InStar | 13835 Lake Avenue | | | | Lakewood | OH | 44107 | |
| 5796685 | INSULAR TRADING CO I | CARR 647 KM 0.5 | | | | VEGA ALTA | PR | 00692 | |
| 4875592 | INTEBONSA S A | EDUARDO DUARTE | CALLE MARISCAL CRUZ 10-69 ZONA | CANTÃ'N LAS ROSAS ZONA 5 | | QUETZALTENANGO | | 1001 | GUATEMALA |
| 5796686 | Integrated Construction LLC | 14827 Mandarin Road | | | | Jacksonville | FL | 32223 | |
| 5796687 | Integrated Construction Services, LLC | 150 N. Trade Street | | | | Mathews | NC | 28105 | |
| 5796688 | INTEGRATED MERCHANDISING SYS LLC | 3030 S SYLVANIA AVE STE 4 | | | | STURTEVANT | WI | 53177 | |
| 5796689 | INTEGRATED SERVICE MGT LLC-78602241 | 45662 Terminal Dr., #200 | | | | Sterling | VA | 20166 | |
| 5796690 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 5793927 | INTELEX TECHNOLOGIES INC | 70 UNIVERSITY AVE | | | | TORONTO | ON | M5J 2M4 | Canada |
| 5796691 | INTELICOM WIRELESS, INC | 275 Puuhale Rd | | | | Honolul | HI | 96819 | |
| 5796692 | INTELLIGENT CLEARING NETWORK INC | 110 WASHINGTON AVE | | | | N HAVEN | CT | 06473 | |
| 5796693 | INTELLIGRATED SYSTEMS INC | 7901 Innovation Way | | | | Mason | OH | 45040 | |
| 5796694 | Inter County Mechanical Corp | 1600 Ocean Ave | | | | Bohemia | NY | 11716 | |
| 5796695 | INTERACTIONS | DEPT 3443  P O BOX 123443 | | | | DALLAS | TX | 75312 | |
| 5796696 | Interactions Corporation | DEPT 3443  P O BOX 123443 | | | | DALLAS | TX | 75312 | |
| 5796697 | Interactive Communications International Inc | 250 Williams Street | Suite M-100 | | | Atlanta | GA | 30303 | |
| 5796699 | Interactive Communications International, Inc. ("Incomm") | 250 Williams St. | Ste. M-100 | | | Atlanta | GA | 30303 | |
| 5796700 | INTERBRAND LLC | 225 DUPONT ST | | | | PLAINVIEW | NY | 11803 | |
| 5796701 | INTERDESIGN INC | P O BOX 39606 | | | | SOLON | OH | 44139 | |
| 5796702 | Interior Contracting LLC | 3600 Henson Road | | | | Knoxville | TN | 37921 | |
| 5796703 | Intermodal Sales Corp. | 8650 Macon Road | | | | Cordova | TN | 38018 | |
| 5796704 | International Airport Center, LP | 5950 Berkshire Lane | Suite 900 | | | Dallas | TX | 75225 | |
| 5796705 | International Brotherhood of Electrical Workers Local 8 | 807 Lime City Road | | | | Rossford | OH | 43460 | |
| 5796706 | INTERNATIONAL BUSINESS MACHINES | Reso 71 S. Wacker Drive, 20th Floor | | | | Chicago | IL | 60606 | |
| 5796707 | INTERNATIONAL BUSINESS MACHINES | 2 JERICHO PLAZA | | | | JERICHO | NY | 11753 | |
| 5796708 | International Business Machines Corporation | 2 JERICHO PLAZA | | | | JERICHO | NY | 11753 | |
| 5796709 | INTERNATIONAL BUSINESS MACHINES-824755 | 10 N Martingale Rd | | | | Schaumburg | IL | 60173 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796710 | INTERNATIONAL BUSINESS MACHINES-824755 | P O BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 5796712 | INTERNATIONAL FOOD ASSOCIATES INC | 1730 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 5796713 | International General Contractors | 3211 Ponce de Leon | #301 | | | Coral Gables | FL | 33134 | |
| 5796714 | INTERNATIONAL PACKAGING SUPPLIES | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | |
| 5796715 | INTERNATIONAL PAPER COMPANY | 6400 Poplar Avenue | | | | Memphis | TN | 38197 | |
| 5796716 | International Safe Transit Association | 1401 Abbot Road | Suite 161 | | | East Lansing | MI | 48823-1900 | |
| 5796717 | International Union of Operating Engineers (IUOE) Local 399 | 2260 S. Grove Street | | | | Chicago | IL | 60616 | |
| 5796718 | International Union of Operating Engineers (IUOE) Local 70 | 2272 County Road D East | | | | White Bear Lake | MN | 55110 | |
| 5793887 | INTERSTOFF APPARELS LTD | CHANDORA, KALIAKOIR | | | | GAZIPUR | DHAKA | 01751 | BANGLADESH |
| 5796719 | InterTrading, LLC | 789 N. Grove Road, #103 | | | | Richardson | TX | 75081 | |
| 5794028 | INTEX DEVELOPMENT COMPANY LIMITED | 9F EVERBRIGHT CENTRE 108 | | | | | | | HONG KONG |
| 5796720 | INTEX RECREATION CORP | 4001 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| 5796721 | INTIMATECO LLC JIT EMP | 149 Madison Avenue | Suite 300 | | | New York | NY | 10016 | |
| 5796722 | INVERNESS MEDICAL LLC | PO BOX 846047 | | | | BOSTON | MA | 02284 | |
| 5796723 | Inversiones Joselynmari, S.E. | P.O. Box 372080 | | | | Cayey | PR | 00737 | |
| 5796724 | Invertor Systems Inc | 329 OTTER ST | | | | BRISTOL | PA | 19007 | |
| 5796725 | Investment Management Trust | 15303 Ventura Blvd | Suite 200 | | | Sherman Oaks | CA | 91403 | |
| 5796726 | INVICTA WATCH CO OF AMERICA (EMP) | 3069 TAFT STREET | | | | Hollywood | FL | 33021 | |
| 5796727 | INVUE SECURITY PRODUCTS INC-61734067 | 5553 WHIPPLE AVENUE  STE 5 | | | | NORTH CANTON | OH | 44720 | |
| 5796728 | IOLANI SPORTSWEAR LT | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 5796729 | ION INTERACTIVE INC | 200 East Palmetto Park Road | Suite 107 | | | Boca Raton | FL | 33432 | |
| 5796730 | I-on Interactive Inc | 1095 Broken Sound Parkway NW | Suite 200 | | | Boca Raton | FL | 33487 | |
| 5796731 | ion interactive, inc | 1095 Broken Sound | Sound Parkway | W, Suite 200 Boca Raton | | New Mexico | FL | 33487 | |
| 5796732 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5796733 | IPATROL INC | 970 S VILLAGE OAKS DRIVE STE 228 | | | | COVINA | CA | 91724 | |
| 5796734 | IPD INC | 40 RICHARDS AVENUE 5TH FLOOR | | | | NORWALK | CT | 06854 | |
| 5796735 | IPROSPECT.COM INC-600932 | 200 CLARENDON ST 23RD FLOOR | | | | BOSTON | MA | 02116 | |
| 5796736 | IPSOS AMERICA INC | 1700 BROADWAY | | | | NY | NY | 10019 | |
| 5796737 | IPSOS ASI INC | 111  N CANAL ST | STE 405 | | | CHICAGO | IL | 60606 | |
| 5796738 | Ira Zager | 1500 SAN REMO AVENUE | STE 125-ATRIUM AT CORAL GABLES | | | CORAL GABLES | FL | 33146 | |
| 5796739 | IRM ENTERPRISES LLC | 199 Stetzer Rd | | | | Bucyras | OH | 44820 | |
| 5796740 | Iron Mountain Information Management Inc. | 120 Turnpike Road | | | | Southborough | MA | 01772 | |
| 5796741 | Iron Mountain Information Management LLC-771261 | 331 Swift Road | | | | Addison | IL | 60101 | |
| 5796742 | Ironshore Specialty Insurance Company | 300 South Wacker Drive, 7th Floor | | | | Chicago | IL | 60606 | |
| 5793897 | Iron-Starr Excess Agency Ltd. | 141 Front Street | | | | | HM 19 | | Bermuda |
| 5796743 | Irvin Public Relations | 15 Price Ave | Suite 101 | | | Columbus | OH | 43201 | |
| 5796744 | IRWIN INDUSTRIAL TOOL COMPANY (EMP | 75 REMITTANCE DRIVE SUITE# 1167 | | | | Chicago | IL | 60675 | |
| 5796745 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | |
| 5796746 | IRWPR (International Roofing & Waterproofing | 35 Calle Juan C Borbon | Suite 67-307 | | | Guaynabo | PR | 00969 | |
| 5796747 | ISACO INTERNATIONAL CORP | 5980 MIAMI LAKES DR | | | | MIAMI | FL | 33178 | |
| 5796748 | ISCHOLAR INC | 250 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 5796749 | Island Elevator | PO Box 6147 | | | | Merizo | GU | 96916 | |
| 5796750 | ISLAND MOVERS | Pier 42, P.O.B. 17865 | | | | Honolulu | HI | 96817 | |
| 5796751 | Island Movers, Inc. | Pier 42 | | | | Honolulu | HI | 17865 | |
| 5796752 | ISLAND SLIPPER FACTORY LTD | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 5796753 | ISLAND WIDE A C SERVICE LLC | 1029 ULUPONO ST | | | | HONOLULU | HI | 96819 | |
| 5796754 | Island Wide A/C Service LLC | 1029 Ulupono St | | | | HNL | HI | 96819 | |
| 5796755 | Island Wide AC | 1029 Ulupono St | | | | HNL | HI | 96819 | |
| 5796756 | ITAMCO | 6100 Michigan Road | | | | Plymouth | IN | 46563 | |
| 5796757 | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| 5796758 | IVY TRADING INC D2S/EMP | 8901 BOGGY CREEK RD STE 100 | | | | Orlando | FL | 32824 | |
| 5796759 | IVY TRADING INC VMI | 8901 BOGGY CREEK RD STE 100 | | | | Orlando | FL | 32824 | |
| 5796760 | IWC INC-631416 | 500 N CENTRAL EXPY STE 105 | | | | PLANO | TX | 75074 | |
| 5796761 | IZUO BROTHERS LIMITED | P O BOX 1197 | | | | HONOLULU | HI | 96807 | |
| 5796762 | J & A Repair Shop, Inc. | 6206 20th Ave | | | | Brooklyn | NY | 11204 | |
| 5796763 | J & B SMALL ENGINE REPAIR | 921 East Main St | | | | Plano | IL | 60545 | |
| 5796764 | J & C'S MOWER SERVICE & SMALL ENGINE LLC | 16 West 1st | | | | Cheney | WA | 99004 | |
| 5796765 | J & M SMALL ENGINE REPAIR LLC | 1270 W Presidio Drive | | | | Pueblo | CO | 81007 | |
| 5793928 | J A WILSON DISPLAY LTD-445213 | 1645 ALMCO BLVD | | | | MISSISSAUGA | ON | L4W 1H8 | Canada |
| 5796766 | J AND D LAWN & TRACTOR SALES | 11020 Perry Hwy | | | | Wexford | PA | 15090 | |
| 5796767 | J CENTRAL OHIO MOWER REPAIR | 2659 Elder Rd NE | | | | Lancaster | OH | 43130 | |
| 5796768 | J O D A LC | 1048 Washington Square | | | | Washington | MO | 63090 | |
| 5796769 | J V MANUFACTURING CO | P.O. Box 229 | | | | Springdale | AR | 72765 | |
| 5796770 | J&F REPAIR SERVICES,INC | 1855 Wall St. | Suite B | | | Garland | TX | 75041 | |
| 5796771 | J&F REPAIR SERVICES,INC | 1814 Commerce street | | | | Groland | TX | 75040 | |
| 5796772 | J&M LAWNMOWER SERVICE LLC | 127 Lawn Dr. | | | | Freedom | PA | 16637 | |
| 5794029 | J&V INTERNATIONAL LTD | 4/F, BLDG.9 | NANGUANG GARDEN | GUIMIAOLUKOU | NANSHAN DISTRICT | SHENZHEN | GUANGDONG | 518052 | Hong Kong |
| 5796773 | J. Terry Eager, Susan B. Eager, CEMER Properties et. al. | c/o Kent N. Calfee, Authorized Agent | P.O. Box 8 | | | Rio Oso | CA | 95674 | |
| 5796774 | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Drive | | | | Lowell | AR | 72745 | |
| 5796775 | J.H.O.C. Inc (Premier Transportation, Inc) | 323 Cash Memorial Blvd | | | | Forest Park | GA | 30297 | |
| 5796776 | J.R. SMALL ENGINES | 9450 E Bankhead Hwy | | | | Aledo | TX | 76008 | |
| 5796777 | JA RU INC | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796778 | JAB DISTRIBUTORS LLC (EMP) | 75 REMITTANCE DRIVE SUITE 3005 | | | | Chicago | IL | 60675 | |
| 5796779 | JACK OCHODNICKY ELECTRIC LLC | 12855 HARVARD AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| 5796780 | Jackson Hewitt, Inc. | 3 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| 5796781 | JACKSON MECHANICAL SERVICE INC. | PO BOX 18824 | | | | OKLAHOMA CITY | OK | 73154 | |
| 5796782 | JACKSON TRUE VALUE | 126 Hwy 15 N | | | | Jackson | KY | 41339 | |
| 5796783 | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5796783 | JACMEL JEWELRY INC | P O BOX 847934 | | | | BOSTON | MA | 02116 | |
| 5796785 | Jaco Roofing and construction | 1725 S VELASCO | | | | ANGLETON | TX | 77515 | |
| 5796786 | JACOB ASH HOLDING INC NON SBT | 301 MUNSON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5796787 | JACOBS ENGINEERING GROUP INC | 777 Main St. | | | | Ft. Worth | TX | 76102 | |
| 5796788 | Jade Track Inc | 1275 Kinnear Road | | | | Columbus | OH | 43212 | |
| 5796789 | JAE HOON CORPORATION | P O BOX 25356 GMF | | | | BARRIGADA | GU | 96921 | |
| 5796790 | JAK Property Services | W7088 Pond Road | | | | Fort Atkinson | WI | 53538 | |
| 5794039 | JAKOS LIMITED | Room 1011 | 10/F, Kwong Sang Hong Centre | 151-153 Hoi Bun Road | Kwun Tong | | | | Hong Kong |
| 5796791 | Jamacha Sweetwater, LLC / Bruce Feuerstein | 8294 Mira Mesa Blvd. | | | | San Diego | CA | 92126 | |
| 5796792 | JAMES J WELCH & CO, INC | 27 CONGRESS ST | | | | SALEM | MA | 01970 | |
| 5796793 | James J. Thompson Trust | Milbank, Tweed, Hadley & McCloy LLP | 28 Liberty Street, 54th Floor | | | New York | NY | 10005 | |
| 5796794 | JAMES LAWNMOWER SALES & SERVICE | 5034 Rigsby Ave. | | | | San Antonio | TX | 78222 | |
| 5796795 | James Scalo | 965 Greentree Road | Suite 400 | | | Pittsburgh | PA | 15220 | |
| 5796796 | JANE Y. LI, O.D. | 6411 GRANT WOOD STREET | | | | BAKERSFIELD | CA | 93312 | |
| 5796797 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 07430 | |
| 5796798 | Janome America Inc. | 10 Industrial Ave | Suite 2 | | | Mahwah | NJ | 07430 | |
| 5796799 | JARDEN CONSUMER SOLUTIONS | PO BOX 774626 | | | | CHICAGO | IL | 60677-4006 | |
| 5796800 | JARDEN HOME BRANDS | 2205 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 5796801 | Jared Corporation (FST Real Estate) | 735 North Water Street | Suite 1200 | | | Milwaukee | WI | 53202 | |
| 5796802 | JASCO PRODUCTS COMPANY LLC | P O BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5796803 | JAY AND SNOW (JS) INTL LTD | 13975 Connecticut Ave, #301 | | | | Silver Spring | MD | 20906 | |
| 4877030 | JAY AT PLAY INTERNATIONAL HK LTD | IKE A. SUTTON / BILL GORDON | SUITE 817, HOUSTON CENTRE | 63 MODY ROAD, TST EAST | | | | | HONG KONG |
| 5796804 | JAY FRANCO & SONS INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 5796805 | Jay Kyong Kim | 7108 N. Fresno Street | Suite 370 | | | Fesno | CA | 93720 | |
| 5796806 | JAYS SMALL ENGINE & APPLIANCE | 70 Holland St. | | | | Lewiston | ME | 04240 | |
| 5796807 | JAZWARES INC | 555 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 5796808 | JC MARKETING INC | 1640 ROUTE 16 | | | | DEDEDO | GU | 96929 | |
| 5796809 | JC TOYS ASIA LIMITED | 9590 NW 40TH STREET ROAD | | | | MIAMI | FL | 33178 | |
| 5796810 | JCAL, LLC | 1816 COUNTRY RUN WAY | | | | FREDERIC | MD | 21702 | |
| 5796811 | JD SMALL ENGINE REPAIR | 624 N Market St | | | | Waterloo | IL | 62220 | |
| 5796812 | JEA Interior Design | 12115 NE 99th St. | Suite 1800 | | | Portland | OR | 97210 | |
| 5796813 | JEDCO DEL-CON CORP DBA CD BARNES CONSTRUCTON | 3437 EASTER AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5796814 | JEFF SMITH BLDG & DEVELOPMENT INC-1869154757 | 9191 SANTIAGO DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5796815 | Jeffrey H. Tamkin, Inc. | 11755 Wilshire Blvd | Suite 2350 | | | Los Angeles | CA | 90025 | |
| 5796816 | JEFF'S SMALL ENGINE REPAIR | 190 Bowling Rd | | | | Middlesboro | KY | 40965 | |
| 5796817 | JEFF'S SMALL ENGINES | 11948 SW45 HWY 59 | | | | St. JOseph | MO | 64504 | |
| 5796818 | Jemco Agena | 1700 S. El Camino Real | Suite 400 | | | San Mateo | CA | 94402 | |
| 5796819 | Jemcor Development Partners | 1700 S. El Camino Real | Suite 375 | | | San Mateo | CA | 94402 | |
| 5796820 | JENKINS ELECTRICAL CONTRACTORS INC | 21 VOLUSIA DR | | | | DEBARY | FL | 32713 | |
| 5796821 | JENSON LIGHTING MAINTENANCE | PO BOX 57544 | | | | MURRAY | UT | 84157 | |
| 5796822 | Jerri Pike Deliveries | 1248 91ST AVENUE WEST | | | | DULUTH | MN | 55807 | |
| 5796823 | JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402 | |
| 5796824 | Jess Anderson Equipment Inc. | 7575 Hwy 87 E | | | | China Grove | TX | 78263 | |
| 5796825 | JESUSITA CORP | 4860 CALLE REAL | | | | SANTA BARBARA | CA | 93111 | |
| 4807135 | JET COLLECTION CORP | CLARE PAI | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | DONGGUAN | GUANGDONG | 523839 | CHINA |
| 5796826 | JEWEL SOURCE INC | 5 West 45th Street | 9th Floor | | | New York | NY | 10036 | |
| 5796827 | JEWELRY AND WATCH SPECIALITIES, LLC | 17385 E RICE CIRCLE | APAT E | | | AURORA | CO | 80015 | |
| 5796828 | JG Service Co. | 15632 El Prado Road | | | | Chino | CA | 91710 | |
| 5796829 | JH SNYDER | 682 S VERMONT AVE | | | | LOS ANGELES | CA | 90005 | |
| 5793965 | JIANGSU IM_IMPORT & EXPORT CO LTD | #98 YUN LONG SHAN ROAD | TIANSHENG BUILDING,12TH FLOOR | | | NANJING | JIANGSU | 210019 | CHINA |
| 4128822 | JIANGSU SOHO GARMENTS CO LTD | FLOOR 3, BUILDING A, SOHO PLAZA | 48 NING NAN ROAD | JIANGSU | | NANJING | | 210012 | CHINA |
| 4889452 | JIANGSU SOHO GARMENTS CO LTD | WILSON CHEN | FLOOR 3, BUILDING A, SOHO PLAZA | 48 NING NAN ROAD | | NANJING | JIANGSU | 210012 | CHINA |
| 5796830 | JIM BOYD CONSTRUCTION | 1810 W OAKRIDGE | | | | Albany | GA | 31707 | |
| 5796831 | Jim Wittman Mowing Service | 168 S COUNTRY ESTATES DR | | | | SALINA | KS | 67401 | |
| 5796832 | JIMCO LAMP & MANUFACTURING CO LTD | PO BOX 74566 | | | | Cleveland | OH | 44194 | |
| 5796833 | JIMCO LAMP & MANUFACTURING COMPANY | PO BOX 74566 | | | | CLEVELAND | OH | 44194 | |
| 4807138 | JIN RONG HUA LE METAL MFR CO LTD | OF GAOMING, FOSHAN CITY | SAN ZHOU PARK, ANG JIANG IND ZONE | GAO MING DISTRICT | | FOSHAN | GUANGDONG | | CHINA |
| 4887810 | JIWEI LEISURE PRODUCTS CO LTD | SHIRLEY ZHANG | HUILONG VILLAGE,HUANGJIABU TOWN | | | YUYAO | ZHEJIANG | 315466 | CHINA |
| 5796834 | JK POWER EQUIPMENT | 765 SGT Palmateer Way | | | | Wappingers Falls | NY | 12590 | |
| 5796835 | JK Properties of NWA, LLC | P.O. Box 1187 | | | | Springdale | AR | 72765 | |
| 5796836 | JKC Inc. | 1820 N Center St | | | | Flagstaff | AZ | 86004 | |
| 5796837 | JL Frost | 30001 Garden Lantern | | | | Laguna Niguel | CA | 92677 | |
| 5796838 | JL Modular Inc. | 70 Stony Point Road | Suite D | | | Santa Rosa | CA | 95401 | |
| 5796839 | JLB Builders, LLC | 9237 E. Via De Ventura | Suite 215 | | | Scottsdale | AZ | 85258 | |
| 5796840 | JM Electrical Inc | PO Box 3873 | | | | Carolina | PR | 00984 | |
| 5796841 | JM ELECTRICAL, INC | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 5796842 | JM Wilkerson | 1734 Sands Place | | | | Marietta | GA | 30067 | |
| 5796843 | JMC GLOBAL TECHNOLOGIES I LP-113803089 | 945 KELLER SMITHFIELD ROAD S | | | | KELLER | TX | 76248 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796844 | JMD Appliance | 3000 Cabrillo Ave. | | | | San Ramon | CA | 94583 | |
| 5796845 | JMS Investments LLC | 4662 12TH STREET | | | | MOLINE | MI | 49335 | |
| 5796846 | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92804 | |
| 5796847 | Joan W. Dalis | 3200 Pacific Avenue | Suite 100 | | | Virginia Beach | VA | 23451 | |
| 5796848 | JOB-RITE | 5982 State Road | | | | Parma | OH | 44134 | |
| 5796849 | JOE BLAIR GARDEN SUPPLY | 320 NE 79 ST | | | | Miami | FL | 33138 | |
| 5796850 | JOE'S POWER CENTER | 534 s. Washington | | | | Kimberly | WI | 54136 | |
| 5796851 | JOE'S POWER CENTER | 534 S. Washington Street | | | | Kimberly | WI | 54136 | |
| 5796852 | JOG INVESTMENTS LLC | 1605 S BROADWAY | | | | NEW ULM | MN | 56073 | |
| 5796853 | JOG INVESTMENTS LLC | 1605 S. Broadway St. | | | | New ULM | MN | 56073 | |
| 5796854 | John C. Adams, Trustee | P.O. Box 326 | | | | Aptos | CA | 95001 | |
| 5796855 | John Haughey & Sons Inc | 12430 Church Dr | | | | North Huntingdon | PA | 15642 | |
| 5796856 | John M. Macaluso | 322 Manhattan Avenue | | | | Hermosa Beach | CA | 90254 | |
| 5796857 | John Moriarty and Associates of Virginia LLC | 1005 N. Glebe Road | Suite 200 | | | Arlington | VA | 22201 | |
| 5796858 | JOHN P. ALENA, O.D. | 11260 TERRACERIDGE ROAD | | | | MOORPARK | CA | 93021 | |
| 5796859 | John Zieg | 5706 BELLTOWER LANE | | | | FORT WAYNE | IN | 46815 | |
| 5796860 | JOHNDOW INDUSTRIES INC | 151 SNYDER AVE | | | | BARBERTON | OH | 44203 | |
| 5796861 | JOHNY'S REPAIR SERVICE | 751 S State St | | | | Lyons | GA | 30436 | |
| 5796862 | John's Watch & Jewelry Repair, Inc. | 8171 Saint Albans Drive | | | | Orlando | FL | 32805 | |
| 5796863 | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5796864 | JOHNSON CONTROL BATTERY GROUP INC | P O BOX 730743 | | | | DALLAS | TX | 75373 | |
| 5796865 | JOHNSON CONTROLS INC | 3007 Malmo Drive | | | | Arlington Heights | IL | 60005 | |
| 5796866 | JOHNSON CONTROLS INC | 5005 York Drive | | | | Norman | OK | 73069 | |
| 5796867 | JOHNSON CONTROLS INC | P O BOX 730068 | | | | DALLAS | TX | 75373 | |
| 5796868 | JOHNSON CONTROLS LP | 4700 Exchange Court Suite 300 | | | | Boca Raton | FL | 33431 | |
| 5796869 | Johnson Controls of Puerto Rico, Inc | PO Box 3419 | | | | Carolina | PR | 00984 | |
| 5796870 | JOHNSON HEALTH TECH NORTH AMERICA | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 5796871 | Johnson Health Tech North America, Inc. | 1600 Landmark Drive | | | | Cottage Grove | WI | 53527 | |
| 5796872 | JOHNSON SERVICE CENTER | 518 Bonham St | | | | Grand Prairie | TX | 75050 | |
| 5796873 | JOHNSON'S TURF & IRRIGATION | 933 Airline Rd | | | | Corpus Christi | TX | 78412 | |
| 5796874 | JONES SIGN CO INC | 1711 Scheuring Road | | | | De Pere | WI | 54115 | |
| 5796875 | JOOLA NORTH AMERICA LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | |
| 4807139 | JOOLA NORTH AMERICA LLC/SPORT SQUAD | MICHAEL SQUIRES | 2101 GAITHER ROAD, | SUITE 125 | | ROCKVILLE | MD | 20855 | |
| 4879139 | JOOLA NORTH AMERICA LLC/SPORT SQUAD | MICHAEL SQUIRES | 15800 CRABBS BRANCH WAY | SUITE 250 | | ROCKVILLE | MD | 20855 | |
| 5796876 | Joplin Properties LLC | 745 E. Joyce Blvd., Suite 220 | | | | Fayetteville | AR | 72703 | |
| 5796877 | JORDACHE LIMITED | P O BOX 3247 | | | | BUFFALO | NY | 14240 | |
| 5796878 | JORDANA COSMETICS CORPORATION | 2035 E 49TH ST | | | | LOS ANGELES | CA | 90058 | |
| 5796879 | JORE CORPORATION | 34837 INNOVATION DRIVE | | | | RONAN | MT | 59864 | |
| 5796880 | Jorge Valencia | 5950 E BROADWAY | | | | TUCSON | AZ | 85711 | |
| 5796881 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET  STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 5796882 | Joseph F. Boulos- General Partner | ONE CANAL PLAZA FIFTH FLOOR | | | | PORTLAND | ME | 04101 | |
| 5796883 | Joseph J Duffy Company | 4994 Elston Ave. | | | | Chicago | IL | 60630 | |
| 5796884 | Joseph McNeill, III | 5245 Tapestry Court | | | | Fairfield | CA | 94534 | |
| 5796885 | Joseph Wolf, Marvin L Wolf, Rosalie Rubaum | 115 North Doheny Drive, Suite 1 | | | | Los Angeles | CA | 90048 | |
| 5796886 | Journeyman Construction | 7701 N. Lamar | Suite 100 | | | Austin | TX | 78752 | |
| 5796887 | JP'S SERVICE | 739 Starks Road | | | | New Sharon | NE | 04955 | |
| 5796888 | JRF Properties LLC | 132 SHERLAKE LANE | | | | KNOXVILLE | TN | 37922 | |
| 5796889 | JR'S SMALL ENGINE REPAIR | 2302 Pitt St | | | | Anderson | IN | 46016 | |
| 5796890 | JRW CONSTRUCTION | 1676 N CLARENDON WAY | | | | EAGLE | ID | 83616 | |
| 5793966 | JS EVERGREEN LEISURE PRODUCTSCOLTD | NO. 60 YINGBIN ROAD | ECONOMIC DEVELOPMENT ZONE | | | HUAIAN | JIANGSU | 223005 | CHINA |
| 5793966 | JS EVERGREEN LEISURE PRODUCTSCOLTD | NO. 60 YINGBIN ROAD | ECONOMIC DEVELOPMENT ZONE | | | HUAIAN | JIANGSU | 223005 | CHINA |
| 5796891 | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | |
| 5796892 | JS PRODUCTS INC-1000748970 | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | |
| 4126350 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building West | 688# Hubin Rd, Binhu District | | | Wuxi | Jiangsu Province | 214000 | China |
| 4126792 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building West | West, 688# Hubin Rd, Binhu District | | | Wuxi | Jiangsu Province | 214000 | China |
| 4127688 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building West | 688# Hubin Rd, Binhu District | Wuxi | | | | | China |
| 4807142 | JS SAINTY HANTANG TRAD CO LTD | ALAN ZHU | ROOM 1011 HUADONG BUIDING WEST | 688# HUBIN RD, BINHU DISTRICT | | WUXI | JIANGSU | | CHINA |
| 5796893 | JT Venture b/t Dermody Properties & Granite REIT | Attn:  Dawn LaMura, Property Manager | 1495 Valley Center Parkway, Suite 100 | | | Bethlehem | PA | 18017 | |
| 5796894 | J-TEL LAWN & SNOW EQUIPMENT | 11322 So. Harlem Ave | | | | Worth | SC | 60482 | |
| 5796895 | JTR REPAIR INC | 1731 N 725 E | | | | Darlington | IN | 47940 | |
| 5796896 | Juan Ramirez Properties, Ltd. | 6419 McPhereson Road | | | | Laredo | TX | 78041 | |
| 5796897 | Judd Steven Abrams | 26135 Mureau Road | Suite 200 | | | Calabasas | CA | 91302 | |
| 5796898 | Jud's Best Discount Muffler & Brake, Inc. | 3275 Center Road | | | | Brunswick | OH | 44212 | |
| 5796899 | Juergen Ebenhoeh, President | Attn:  Property Management | 12140 Carissa Commerce Court, Suite 102 | | | Fort Myers | FL | 33966 | |
| 5796900 | JUMP DESIGN GROUP IN | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5796901 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4872564 | JUPITER WORKSHOPS HK LTD | ANGEL TSOI | 4TH FLOOR TOWER 2 SILVERCORD | 30 CANTON ROAD | | | | | HONG KONG |
| 5796902 | JUST BORN INC | 1300 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| 5796903 | Just Energy U.S. Corp (JEUS) | 5251 Westheimer Road | Suite 1000 | | | Houston | TX | 77056 | |
| 5796904 | JUST PLAY HK LTD | PO BOX 76065 | | | | Cleveland | OH | 44101 | |
| 5796905 | JUST PLAY LLC | 1900 NW CORPORATE BLVD STE 100 | | | | BOCA RATON | FL | 33431 | |
| 5796906 | JUST PLAY LLC | 4850 T-REX AVENUE SUITE 100 | | | | BOCA RATON | FL | 33431 | |
| 5796907 | JUSTUS LAWNMOWER SHOP INC | 435 S Center St | | | | Turlock | CA | 95380 | |
| 5796908 | JVCKENWOOD USA CORPORATION | DEPT CH 17109 | | | | PALATINE | IL | 60055 | |
| 5796909 | JW Mitchell & Sandra Mitchell | 7S Argonaut, Suite A | | | | Aliso Viejo | CA | 92656 | |
| 5796910 | JWH ENTERPRISE | RR1 Box 58 | | | | Lewlsburg | WV | 24901 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796911 | K & H CONSTRUCTION LLC | 25 Roode Rd | | | | Plainfield | CT | 06374 | |
| 5796912 | K & K DISTRIBUTORS | 94-153 LEONUI | | | | WAIPAHU | HI | 96797 | |
| 5796913 | K & M ASSOCIATES L P | P O BOX 934825 | | | | Atlanta | GA | 31193 | |
| 5796914 | K & M INTERNATIONAL INC | PO BOX 76065 | | | | CLEVELAND | OH | 44101 | |
| 5796915 | K & M SMALL ENGINE REPAIR/LAWN CARE | 605 N O Sage Ave | | | | Dewey | OK | 74029 | |
| 5796916 | K & M TRADING (HK) L | PO BOX 76065 | | | | Cleveland | OH | 44101 | |
| 5796917 | K C LAWN MOWER REPAIR | 1725 SW Blvd | | | | KC | KS | 66103 | |
| 5796918 | K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 5796919 | K G 1 Military LLC | 1128 Independence Blvd. | | | | Virginia Beach | VA | 23455 | |
| 5796920 | K SWISS INC | 523 W 6TH STREET SUITE 534 | | | | Los Angeles | CA | 90014 | |
| 5796921 | K&M ASSOCIATES DBA R | PO BOX 76065 | | | | Cleveland | OH | 44101 | |
| 5796922 | K&M LAWN AND GARDEN REPAIR | 452 N 1100 W | | | | Centerville | UT | 84014 | |
| 5796923 | K. Chaboya, F. Murphy, J&F Murphy Trusts, et. al. | Attn: John F. Eyrich, Successor Trustee | 5803 Wimsey Lane | | | Bainbridge Island | WA | 98110 | |
| 5796924 | K1W1 LAWNMOWER & CHAINSAW REPAIR | 1103 w. Tecyuolols Ave | | | | Centralia | WA | 98531 | |
| 5796925 | K3DES LLC | 9037 Larston Street | | | | Houston | TX | 77055 | |
| 5796926 | K7 DESIGN GROUP INC | 155 GIRARD STREET | | | | BROOKLYN | NY | 11235 | |
| 5796927 | Kadish | 135 Jericho Turnpike | | | | Old Westbury | NY | 11568 | |
| 5796928 | Kadish | P O Box 40 | | | | Westbury | NY | 11590 | |
| 5796929 | KAI NING LEATHER PRODUCTS | Rm 2703 27/F Billion Plz | 8 Cheung Yue St | | | | | | Hong Kong |
| 5794030 | KAI NING LEATHER PRODUCTS CO LTD | RM B-122FMORLITE BLDG | | | | | | | HONG KONG |
| 5796930 | Kailyn Realty I LLC | 35 Melville Park Road, Suite 100 | | | | Melville | NY | 11747 | |
| 5796931 | KAIROS PARTNERS LLC | 6997 REDANSA DRIVE | | | | ROCKFORD | IL | 61108 | |
| 5796932 | KALAMA COLLECTION LLC | P O BOX 30332 | | | | HONOLULU | HI | 96820 | |
| 5796933 | KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5796934 | Kamehameha Schools - Bishop Estate | Attn: Commercial Real Estate Division | 567 South King Street, Suite 200 | | | Honolulu | HI | 96813 | |
| 5796935 | KANSAS LOTTERY | 128 N. KANSAS AVE | | | | TOPEKA | KS | 66603 | |
| 5796936 | KANTAR RETAIL LLC-672675 | PO BOX 7247-7421 | | | | PHILADELPHIA | PA | 19170 | |
| 5794045 | KANTI FLOOR FURNISHERS | PB NO 54 | | | | ALLEPPEY | KERALA | 688001 | INDIA |
| 5793929 | KARMIN INDUSTRIES | 1901 TRANSCANADA | | | | DORVAL | QC | H9P 1J1 | Canada |
| 5796937 | KARSTEN S A | RUA JOHANN KARSTEN 260 | | | | BLUMENAU | SC | 89074 | |
| 5796938 | Kasco Ventures, Inc. | 1600 East Fourth Avenue | | | | El Paso | TX | 79901 | |
| 5796939 | KASSATEX INC | 295 FIFTH AVE  SUITE 1204 | | | | NEW YORK | NY | 10016 | |
| 5796940 | KATHRYN THANH PHAM, O.D. | 8913 STARDUST LANE | | | | ANAHEIM | CA | 92804 | |
| 5796941 | Katsam LLC | 9300 Natural Bridge Rd | | | | St. Louis | MO | 63134 | |
| 5796942 | KBCM LLC | 1503 West Ehringhaus Street | | | | Elizabeth City | NC | 27909 | |
| 5796943 | KBR Building Group | 8000 Towers Crescent Drive | Suite 650 | | | Vienna | VA | 22182 | |
| 5796944 | KBS Inc | 8050 Kimway Drive | | | | Richmond | VA | 23228 | |
| 5796945 | KC Builders | 419 S. Sharon Amity Road | Suite C | | | Charlotte | NC | 28211 | |
| 5796946 | KC Holding Corporation | P.O. Box 722253 | | | | San Diego | CA | 92172 | |
| 5796947 | KCD IP, LLC | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5796948 | KDI Rivergate Mall, LLC c/o Hendon Properties, LLC | Attn: J. Charles Hendon, Jr. | 3445 Peachtree Road, Suite 465 | | | Atlanta | TN | 30326 | |
| 5796949 | KEHE DISTRIBUTORS LLC | 405 GOLFWAY WEST DRIVE | | | | ST AUGUSTINE | FL | 32095 | |
| 5796950 | KEITH'S AUTO REPAIR & TOWING | 365 Israel St | | | | Whitehall | IL | 62012 | |
| 5796951 | Kele, Inc. | 3300 Brother Blvd | | | | Bartlett | TN | 38133 | |
| 5796952 | Kellermeyer Bergenson Services | 1575 Henthorne Dr | | | | Maumee | OH | 43537 | |
| 5796953 | Kellermeyer Bergensons Services Inc | 1575 Henthorne Dr | | | | Maumee | OH | 43537 | |
| 5796954 | Kellogg And Kimsey Inc. | 6077 Clark Center | | | | Sarasota | FL | 34238 | |
| 5796955 | KELLOGG SALES COMPANY | 4225 AUGUSTA COURT | | | | HOWELL | MI | 48843 | |
| 5796956 | KEN & DEE ENTERPRISE | 2302 VI 25105 | | | | Derby | VT | 05829 | |
| 5796957 | KEN TOOL | P O BOX 73339 | | | | CLEVELAND | OH | 44193 | |
| 5796958 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 5796959 | Ken's Sign Service | 2121 W. Pima | | | | Phoenix | AZ | 85009 | |
| 5796960 | KENT INTERNATIONAL INC | 60 EAST HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 5796961 | KENTUCKY LOTTERY CORPORATION | 1011 W. MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 5796962 | KERNEL SEASONS LLC | 2401 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5796963 | KETER NORTH AMERICA LLC-D | 6435 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013 | |
| 5796964 | KEURIG GREEN MOUNTAIN INC | PO BOX 414159 | | | | BOSTON | MA | 02116 | |
| 5796965 | Keva Works, LLC | 1420 NW Gilman BLVD, | Suite 2722 | | | Issaquah | WA | 98027 | |
| 5796966 | Keybank National | 8115 Preston Road, Suite 800 | | | | Dallas | TX | 75225 | |
| 5796967 | KEYME, INC. | 247 West 36th Street | | | | New York | NY | 10018 | |
| 5796968 | KeyMetric, Inc. | 5940 S. Rainbow Blvd. | | | | Las Vegas | NV | 89118 | |
| 5796969 | KEYSTONE FREIGHT CORP | 2820 16TH Street | | | | North Bergen | NJ | 07047 | |
| 5796970 | Keystone Freight Corporation | 535 Secaucus Road | | | | Secaucus | NJ | 07094 | |
| 5796971 | Keystone Group | 3708 Alliance Drive | | | | Greensboro | NC | 27407 | |
| 5796972 | KFC | 3450 Buschwood Park Drive, Suite 195 | | | | Tampa | FL | 33618 | |
| 4124650 | KG Denim Limited | Then Thirumalai | Mettuapalaym | | | Coimbatore | Tamil Nadu | 641302 | India |
| 4807146 | KG DENIM LIMITED | THENTIRUMALAI, METTUPALAYAM | COIMBATORE | | | COIMBATORE | TAMIL NADU | 641302 | INDIA |
| 4901724 | KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq. | 20 Vesey Street | Suite 300 | New York | NY | 10007 | |
| 5796973 | KHQ INVESTMENTS LLC | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 5796974 | KickFactory, Inc. | 21660 West Field Parkway | Suite 121 | | | Deer Park | IL | 60010 | |
| 5796975 | KID GALAXY INC | 150 DOW ST UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 4137906 | Kiddieland Toys Limited | 14/F Bank of America Tower | 12 Harcourt Road, Central | | | | | | China |
| 4807149 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD | | | | | HONG KONG |
| 4873770 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD, CENTRAL | | | | | HONG KONG |
| 5793930 | KIDIWAY INC | 2205 BOUL INDUSTRIEL | | | | LAVAL | QC | H7S 1P8 | Canada |
| 5796976 | KIDS II INC | 3333 PIEDMONT RD STE 1800 | | | | Atlanta | GA | 30305 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796977 | KIDS LINE LLC | 400 S HOPE ST 6TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4878025 | KIDZ TOYZ HK LIMITED | KEN LEWIS\BONNIE TANG | RM 605, MIRROR TOWER, 61 MODY ROAD | TSIMSHATSUI EAST | | | | | HONG KONG |
| 4878162 | KIDZTECH TOYS MANUFACTURING LIMITED | KODY TANG | RM1201, 12/F, INTER-CONTINENTAL PLA | 94 GRANVILLE ROAD, TST EAST | | | | | HONG KONG |
| 5796978 | Kier Construction Corporation | 3710 Quincy Avenue | | | | Ogden | UT | 84403 | |
| 5796979 | Kiewit Building Group Inc. | 650 Iwilei Road | Suite 202 | | | Honolulu | HI | 96817 | |
| 5796980 | KIK INTERNATIONAL INC | DEPT CH 14106 | | | | PALATINE | IL | 60055 | |
| 5796981 | KIM GRANT HOMES, LLC | 177 CRESCENT DR | | | | COLLIERVILLE | TN | 38017 | |
| 5796982 | Kimball Investment Company | 1000 S Main Street | Suite 104 | | | Salt Lake City | UT | 84101 | |
| 5796983 | KIMBERLY CLARK CORP | P O BOX 88125 | | | | CHICAGO | IL | 60695 | |
| 5796984 | KIMBERLY CLARK PUERT | P O BOX 71453 | | | | SAN JUAN | PR | 00936 | |
| 5796985 | Kimco Realty (Developer) | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5796986 | Kimco Realty Corporation | Attn: Legal Department | 1621-B South Melrose Drive | | | Vista | CA | 92081 | |
| 5796987 | Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | | New Hyde Park | NY | 11042 | |
| 5796988 | Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | | New Hyde Park | NY | 11042-0020 | |
| 5796989 | KIMLEY-HORN AND ASSOCIATES | 2550 UNIVERSITY AVE WEST | STE 238 | | | ST PAUL | MN | 55114 | |
| 5796990 | Kin Properties | c/o Kin Properties, Inc. Tenant #100003362 | 185 NW Spanish River Blvd., Suite 100 | | | Boca Raton | FL | 33431 | |
| 5796991 | Kin Properties | 185 NW Spanish River Blvd. | Suite 100 | | | Boca Raton | FL | 33431 | |
| 5796992 | Kin Properties | 185 NW Spanish River Blvd. | Suite 100 | | | Boca Raton | FL | 33431-4230 | |
| 5796993 | Kin Properties | 185 NW Spanish River Blvd. | Suite 100, Tenant #100003266 | | | Boca Raton | FL | 33431-4230 | |
| 5796994 | KINCAID HENRY BUILDING GROUP, INC | 934 CLARK ST | | | | LANSING | MI | 48906 | |
| 5796995 | King Of Texas Roofing | 307 GILBERG CIRCLE | | | | GRAND PRAIRIE | TX | 75050 | |
| 5796996 | King of Texas Roofing | 307 Gilbert Circle | | | | Grand Prairie | TX | 75050 | |
| 5796997 | KING OF TEXAS ROOFING CO, LP, DIV OF KING OF TEXAS CONSTRUCTION COMPANY, INC | 307 Gilbert Circle | | | | Grand Prairie | TX | 75050 | |
| 4874082 | KING WOOD COMPANY LIMITED | CINDY LIN, JAMES PENG | 2-41 CHUNG JER ROAD | TATU | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 5796998 | KINGS SERVICE CENTER | 2215 Groth St. | | | | Springfield | IL | 62703 | |
| 5793967 | KINGS-LAND INTL PRODUCTS CO LTD | NORTH, 2/FL YIN HUA BUILDING, | 1 XIN GANG XI ROAD, | | | GUANGZHOU | GUANGDONG | | CHINA |
| 5796999 | KINGSTATE CORP | 12 WEST 32ND STREET 3FL | | | | NEW YORK | NY | 10001 | |
| 4140380 | KINGSTATE CORPORATION | 12 WEST 32ND STREET, 3/FL | | | | NEW YORK | NY | 10001 | |
| 4879246 | KINGSTATE CORPORATION | MIKY WU | 12 WEST., 32ND STREET, 3/FL | | | NEW YORK | NY | 10001 | |
| 5797000 | KINGSTON LAWN & POWER EQUIPMENT INC | 9 South Sterling St. | | | | Kingston | NY | 12401 | |
| 5797001 | KINGSVIEW ENTERPRISES | 7 West First St | PO Box 2 | | | Lakewood | NY | 14750 | |
| 5797002 | Kingsview Enterprises Inc | 7 West First St | PO Box 2 | | | Lakewood | NY | 14750 | |
| 5797003 | Kingsview Enterprises Inc | 7 W FIRST ST | | | | Lakewood | NY | 14750 | |
| 5797004 | Kingsview Paving | 7 West First St | | | | Lakewood | NY | 14750 | |
| 5797005 | Kinseth Hospitality Companies | 808 Highway 18 E | | | | Clear Lake | IA | 50428 | |
| 5797006 | Kinsley Construction | 1922 Greenspring Drive | Suite 1 | | | Timonium | MD | 21093 | |
| 5797007 | KIPP'S LAWNMOWER SALES & SERVICE INC | 2419 Ogden Av. | | | | Lisle | IL | 60532 | |
| 5797008 | KIRIX CORPORATION | 977 N. Oaklawn Ave | Suite 106 | | | Elmhurst | IL | 60126 | |
| 5797009 | KIRK'S LLC | 3995 Fairgrove Rd | | | | Fairgrove | MI | 48733 | |
| 5797010 | KIT Construction Co. Inc | 500 GIUSEPPE CT | STE 9 | | | ROSEVILLE | CA | 95678 | |
| 5797011 | KITCHENAID INC | P O BOX 88141 | | | | CHICAGO | IL | 60674 | |
| 5797012 | KITSAP TOOL REPAIR | 5734 NE Minder Rd | | | | Poulsba | WA | 98370 | |
| 5794031 | KIU HUNG INDUSTRIES LIMITED | 14/F, YALE IND CENTRE, | 61-63 AU PUI WAN ST, | | | FOTAN | SHATIN | | HONG KONG |
| 5797013 | KIWI LAWNMOWER & CHAINSAW REPAIR | 1103 W Reynolds Ave | | | | Centralia | WA | 98531 | |
| 5797014 | KLAUS HOLDINGS INC | 800 N Weatherly st | | | | Borger | TX | 79007 | |
| 5797015 | Klunkert Construction Inc. | 1722 Broadmoor | #222 | | | Bryan | TX | 77802 | |
| 5797016 | Kmart Corporation | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5797017 | Kmart Corporation | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5797018 | Kmart Holdings Corporation | 3333 Beverly Road | Attn: Vice President & Assistant Secretary | | | Hoffman Estates | IL | 60179 | |
| 5797019 | Kmart of Michigan, Inc. | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5797020 | Kmart of Pennsylvania LP | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5797021 | Kmart of Washington LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5797022 | Kmart Stores of Illinois LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5797023 | Kmart Stores of Texas LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5797024 | Kmart.com LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5797025 | KMS SOURCING LLC | 4833 Candy Lane | | | | Manlius | NY | 13104 | |
| 5797026 | KNICKERBOCKER BED COMPANY DOS | 770 COMMERCIAL AVENUE | | | | CARLSTADT | NJ | 07072 | |
| 5797027 | Knight Transportation, Inc. | 5601 West Buckeye Rd | | | | Pheonix | AZ | 85043 | |
| 5797028 | KNIGHTS APPAREL INC | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 5797029 | KNIGHTS APPAREL NON | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 5797030 | KNIPEX TOOLS LP | 2035 S ARLINGTON HTS STE 110 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5797031 | KOCH FILTER CORPORATION-396762 | 625 W Hill Street | | | | Louisville | KY | 40208 | |
| 5797032 | KOENER ELECTRIC, INC | 6301 SW WASHINGTON | | | | BARTONVILLE | IL | 61607 | |
| 5797033 | Kohl Inc. | P.O. Box 145 | | | | Wilsonville | OR | 97070 | |
| 5797034 | KOLE IMPORTS | 24600 MAIN ST | | | | CARSON | CA | 90745 | |
| 5797035 | KOMELON USA CORP (EMP) | P O BOX 1045 | | | | WAUKESHA | WI | 53187 | |
| 5797036 | KONE Inc | One KONE Court | | | | Moline | IL | 61265 | |
| 5797037 | KONICA MINOLTA ALBIN-570077 | 46921 Enterprise Court | | | | Wixom | MI | 46921 | |
| 5797038 | Konter Homes | P.O. Box 22998 | | | | Savannah | GA | 31403 | |
| 5797039 | KOOLATRON CORP (EMP) | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5797040 | KOOLATRON INC | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5797041 | KOOTENAI LAWN & GARDEN INC | 1401 Best Ave | | | | Coeur d Alene | ID | 83814 | |
| 5797042 | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 5797043 | KORPACK INC-83621262 | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 5797044 | KOTAKE SHOKAI LIMITED | P O BOX 4512 | | | | HONOLULU | HI | 96812-4512 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797045 | KOUPER INDUSTRIES INC (JIT) | P O BOX 187 | | | | CHAMPLAIN | NY | 12919 | |
| 5797046 | KPltarget | 100 Galleria Pkwy SE #1000 | | | | Atlanta | GA | 30339 | |
| 5797047 | KRAFT GENERAL FOODS INC | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5797048 | Kraus Anderson | 206 Beltrami Ave | | | | Bemidji | MN | 56601 | |
| 5797049 | Kraus Anderson Construction | 525 S. Eight Street | | | | Minneapolis | MN | 55404 | |
| 5797050 | Krause Landscape Contractors | PO BOX 10241 | | | | AMARILLO | TX | 79116 | |
| 5797051 | Krause Landscape Contractors, Inc | P.O. Box 10241 | | | | Amarillo | TX | 79116 | |
| 5797052 | KRAUSE WATCH CO., INC | 3103 PGA Blvd. | | | | Palm Beach Gardens | FL | 33410 | |
| 5797053 | KREBER | 221 SWATHMORE AVE | | | | HIGH PT | NC | 27263 | |
| 5797054 | KREBER | 2580 WESTBELT DR | | | | COLUMBUS | OH | 43228 | |
| 5797055 | KRG Plaza Green, LLC | 30 S. Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 5797056 | KRG Sunland, LP (Kite Realty) | 30 S Meridian | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 5797057 | Krishna Business Center, Inc. | 14151 Teerlink Way | | | | Saratoga | CA | 95070 | |
| 5797058 | Kroger Limited Partnership I | 3631 Peters Creek Road | | | | Roanoke | VA | 24019 | |
| 5797059 | Kroger Limited Partnership I | 3632 Peters Creek Road | | | | Roanoke | VA | 24019 | |
| 5797060 | KSF ACQUISITION CORPORATION | 11780 US HIGHWAY ONE STE 400N | | | | PALM BEACH | FL | 33408 | |
| 5797061 | KTR Ohio, LLC / Prologis | 383 N. Front Street | Suite 1 A | | | Columbus | OH | 43215 | |
| 5797062 | Kum Cha Truscott | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5797063 | KUMHO TIRES U S A INC | P O BOX 100304 | | | | PASADENA | CA | 91189-0304 | |
| 5797064 | KURT P HERRERA | 1505 BALEIN CT | | | | HAYWARD | CA | 94544 | |
| 5797065 | KURT'S LAWN & GARDEN | 340 Snover Road | | | | Sandusky | MI | 48471 | |
| 5797066 | KVA Construction | 100 Madison Ave | Suite 8 | | | Ballston Spa | NY | 12020 | |
| 5797067 | KWAJALEIN RANGE SERVICES, LLC | 1615 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 5797068 | KX TECHNOLOGIES LLC | 1890 WOODLANE DR | | | | WOODBURY | MN | 55125 | |
| 5797069 | KY Truck Terminal Inc. | 3206 GREENLEAVES DR. | | | | JEFFERSONVILLE | IN | 47130 | |
| 5797070 | L & D SMALL ENGINE REPAIR | 17480 70th St SE | | | | Wahpeton | ND | 58075 | |
| 5797071 | L & J ACCESSORIES | PO BOX 173939 | | | | DENVER | CO | 80217 | |
| 5797072 | L & K COFFEE CO L L C | ONE JAVA BLVD | | | | NUNICA | MI | 49448 | |
| 4807157 | L 3 SALES AND SOURCING INC | JASON LANE | 700 EIGHT TWENTY BLVD STE 101 | | | FORT WORTH | TX | 76106 | |
| 5797073 | L C INDUSTRIES LLC | POB 87618 | | | | CHICAGO | IL | 60680 | |
| 5797074 | L PERRIGO COMPANY | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5797075 | LA CROSSE BRUSH INC | 3235 GEORGE ST | | | | LA CROSSE | WI | 54603 | |
| 5797076 | LA GEM AND JEWELRY DESIGN INC | 659 S BROADWAY 7FL | | | | LOS ANGELES | CA | 90014 | |
| 5797077 | LA ILUSION INC | 5555 TELEGRAPH ROAD | | | | COMMERCE | CA | 90040 | |
| 5797078 | LA MODELS | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 5797079 | La Redoute | 111 Wall Street | | | | New York | NY | 10043 | |
| 5797080 | LA VERNE NURSERY INC | 3645 CAMULOS STREET | | | | PIRU | CA | 93040 | |
| 5797081 | LA Z BOY INCORPORATED DOS/EMP | 1284 N TELEGRAPH RD | | | | MONROE | MI | 48162 | |
| 5797082 | Lab 651, LLC | 550 Vandalia Street | Suite #224 | | | Saint Paul | MN | 55114 | |
| 5797083 | LABONVILLE INC | 504 Main Street | | | | Gorham | NH | 03581 | |
| 5797084 | LABOR READY MIDWEST INC | 1015 A ST | | | | TACOMA | WA | 98402 | |
| 5797085 | LAFAYETTE BAY PRODUCTS LLC | 2500 SHADYWOOD ROAD SUITE 700 | | | | ORONO | MN | 55331 | |
| 5794046 | LAGNAM INFOTECH SOLUTIONS P LTD | A-22 New Friends Colony, | 2ND Floor | | | New Delhi | | | India |
| 5797086 | Laloya Bay Resort, LLC | 1 Bar Le Doc West | | | | Corpus Christi | TX | 78414 | |
| 5797087 | Lake Area Small Engine | 7333 Kyle St Unit 1 | | | | Keystone Heights | FL | 32656 | |
| 5797088 | Lake Success Shopping Center, LLC | 1526 A Union Turnpike | | | | New Hyde Park | NY | 11040 | |
| 5797089 | LAKESHORE DISPLAY CO INC | P O BOX 983 | | | | SHEBOYGAN | WI | 53082 | |
| 5797090 | LAKESIDE PROJECT SOLUTIONS | 405 N Pilot Knob Road | | | | Denver | NC | 28073 | |
| 5797091 | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | 15307 Storm Drive | | | | Austin | TX | 78734 | |
| 5797092 | Lakin Tire West Inc. | 15305 Spring Avenue | | | | Santa Fe Springs | CA | 90670 | |
| 5797093 | Lamar Advertising (Billboard) | 500 North Michigan Ave. suite 2200 | | | | Chicago | IL | 60611 | |
| 5797094 | LAMBERT VET SUPPLY L | 714 5TH STREET | | | | FAIRBURY | NE | 68352 | |
| 5797095 | LAMBRO INDUSTRIES INC | 115 ALBANY AVENUE | | | | Amityville | NY | 11701 | |
| 5797096 | LAMINET COVER COMPANY-1005200837 | 4900 W BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| 5797097 | LAMP INC | ONE VANTAGE WAY | STE E-120 | | | NASHVILLE | TN | 37228 | |
| 5797098 | Lamp, Inc. | One Vantage Way | Suite E-120 | | | Nashville | IL | 37228 | |
| 5797099 | Lamp, Inc. | Q/C 460 N. Grove Steet | | | | Elgin | IL | 60120 | |
| 5797100 | Lamp, Inc. - Deer Crossing | One Vantage Way | Suite E-120 | | | Nashville | IL | 37228 | |
| 5797101 | LAMPLIGHT FARMS INC | 4900 N LILLY ROAD | | | | MENOMONEE | WI | 53051 | |
| 5797102 | Lamplight Two LLC | 333 Bishop's Way #160 | | | | Brookfield | WI | 63005 | |
| 5797103 | Lancaster Development Co. | Attn:  Property Manager | 1701 SE Columbia River Drive | | | Vancouver | WA | 98661 | |
| 5797104 | Lancaster Development Co. | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 5797105 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | | SAN LORENZO | PR | 00754 | |
| 5797106 | Land of Hope, LLC | 1726 S. Washington Street | Suite 33 | | | Grand Forks | ND | 58201 | |
| 5797107 | LandCare USA | 1616 Marlborough Ave | Bldg 5 | | | Riverside | CA | 92507 | |
| 5797108 | Landmark Commercial Real Estate Services, Inc. | 30500 Northwestern Hwy, Suite 200 | | | | Farmington Hills | MI | 48334 | |
| 5797109 | Lands' End | 5 Land's End Lane | | | | Dodgeville | WI | 53595 | |
| 5797110 | LANDS END DIRECT MERCHANTS | 5 Lands' End Lane | | | | Dodgeville | WI | 53595 | |
| 5797111 | Lands' End Inc. | 1 Lands End Lane | | | | Dodgeville | WI | 53595-0001 | |
| 5797112 | Lands' End, Inc | 5 Lands's End Lane | | | | Dodgeville | WI | 53595 | |
| 5797113 | Lands' End, Inc. | 5 Land's End Lane | | | | Dodgeville | WI | 53595 | |
| 5797114 | LANG COMPANIES INC T | 20825 SWENSON DRIVE SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 5797115 | Lange Plumbing | 4690 Judson Siute A | | | | Las Vegas | NV | 89115 | |
| 5797116 | Lange Plumbing | 4690 Judson Suite A | | | | Las Vegas | NV | 89115 | |
| 5797117 | Language Line | 1 Lower Ragsdale Dr Building #2 | | | | Monterey | CA | 93940 | |
| 5797118 | Language Scientific | 101 Station Landing Suite 500 | | | | Medford | MA | 02155 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797119 | LANTERN ENTERPRISES LTD | 1401 E. CEDAR STREET #C #C | | | | ONTARIO | CA | 91761 | |
| 5797120 | Lantern Partners | 190 S. LaSalle Street, Suite 3800 | | | | Chicago | IL | 60603 | |
| 5797121 | Lanz Cabinet Shop Inc. | 3025 W 7th PL | | | | Eugene | OR | 97402 | |
| 5797122 | Laredo Lawn Inc | 1904 E ANNA AVE | | | | LAREDO | TX | 78040 | |
| 5797123 | Larry D. Kelley ( Member ) | ATTN:  SR VP OF PROPERTY MGMT & GENERAL COUNSEL | 3140 PEACEKEEPER WAY | | | MCCLELLAN | CA | 95652 | |
| 5797124 | LARRY'S SMALL ENGINE REPAIR | 9146 N Broadway St | | | | Santa Maria | CA | 93434 | |
| 5797125 | LASER PRODUCTS INC | P O BOX 1723 | | | | JUNCOS | PR | 00777 | |
| 5797126 | LASTER OUTDOOR POWER EQUIPMENT | 814 N. W. Stallings | | | | nacogdoches | TX | 75964 | |
| 5797127 | LATENTVIEW ANALYTICS CORP | 103 CARNIGIE CTR | STE 300 | | | PRINCETON | NJ | 08540 | |
| 5797128 | LATENTVIEW ANALYTICS CORPORATION-698494 | 103 CARNIGIE CTR | STE 300 | | | PRINCETON | NJ | 08540 | |
| 5797129 | Laughlin Constable | 200 S MICHIGAN | STE 1700 | | | CHICAGO | IL | 60604 | |
| 5797130 | Laughlin Constale, Inc. | 200 S. Michigan | Suite 1700 | | | Chicago | IL | 60604 | |
| 5797131 | LAURA LEE CLOUTIER, O.D | 15 SAN GARIN | | | | IRVINE | CA | 92606 | |
| 5797132 | LAUREN H. FELIPE, O.D | 14364 YUKON AVENUE | | | | HAWTHORNE | CA | 90250 | |
| 5797133 | LAVANTE | 6800 Santa Teresa Blvd, Suite 200 | | | | San Jose | CA | 95119-1205 | |
| 5797134 | LAVISH CLOTHING INC | 245 W 28TH ST | | | | Los Angeles | CA | 90007 | |
| 5797135 | LAWN & MOWER DOC LLC | 680 Weiss Road | | | | St. Peter's | MO | 63376 | |
| 5797136 | LAWN & MOWER DOC LLC | 4456 Hwy 701 N | | | | Conway | SC | 29526 | |
| 5797137 | LAWN EQUIPMENT INC | 405 Main Street | | | | Hilliard | OH | 43026 | |
| 5797138 | LAWN MOWER SHOP INC | 237 W Union Ave | | | | Bound Brook | NJ | 08805 | |
| 5797139 | Lawnstyles Maintenance Inc | 2 Fox Hilldrive | | | | Millstone Township | NJ | 08535 | |
| 5797140 | Lawnstyles Maintenance Inc | 2 Fox Hill Drive | | | | Millstone Township | NJ | 08824 | |
| 5797141 | LAWRENCE LANDSCAPE INC | 600 Lincoln Street | | | | Lawrence | KS | 66044 | |
| 5797142 | LAZ Florida Parking, LLC | 404 WASHINGTON AVENUE | SUITE 720 | | | MIAMI BEACH | FL | 33139 | |
| 5797143 | LAZER SPOT INC | 6525 Shiloh Road, Suite 900 | | | | Alpharetta | GA | 30005 | |
| 5797144 | LBA Realty LLC | 3347 Michelson Drive | Suite 200 | | | Irvine | CA | 92612 | |
| 5797145 | LBB DISTRIBUTION | 2015 S ACACIA COURT | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 5797146 | LBG Real Estate Companies | Attn:  Douglas Beiswenger | 500 Newport Center Dr., Suite 800 | | | Newport Beach | CA | 92660 | |
| 5797147 | LBG Real Estate Companies | 11150 Santa Monica Blvd. | Suite 770 | | | Santa Monica | CA | 90025 | |
| 5797148 | LBYD, INC. | 716 S 30TH ST | | | | BIRMINGHAM | AL | 35233 | |
| 5797149 | LCI Construction, Inc. | 10276 FM 1485 | | | | New Caney | TX | 77957 | |
| 5797150 | LDC ENTERPRISE INC LTD | UNIT 1201-2 12/F TINS ENTERPRISES | CTR 777 LAI CHI KOK RD | | | | | | Hong Kong |
| 5797151 | LDC INC | 290 E EL PRADO COURT | | | | CHANDLER | AZ | 85225 | |
| 5797152 | LDM GROUP | 200 Jefferson Park | | | | Whippany | NJ | 07981 | |
| 5797153 | LDR GLOBAL INDUSTRIES LLC | P O BOX 97427 | | | | Chicago | IL | 60674 | |
| 5797154 | LEAP YEAR PUBLISHING LLC | 21 HIGH STREET STE 201 | | | | NORTH ANDOVER | MA | 01845 | |
| 5797155 | LEAR ELECTRIC INC | 1204 RTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5797156 | LEAR UNLIMITED LLC | 2204 North Wolfe Street | | | | Muncie | IN | 47303 | |
| 5797157 | LEATHERMAN TOOL GROUP INC | P O BOX 20595 | | | | PORTLAND | OR | 97294 | |
| 5797158 | LeBaron Investments | 2020 E Orangethorpe | Suite 210 | | | Fullerton | CA | 92831 | |
| 5797159 | LECESSE Construction Services LLC | 75 Thruway Park Drive | | | | West Henrietta | NY | 14586 | |
| 5797160 | Ledcor Construction Inc. | 901 North Green Valley Parkway | Suite 100 | | | Henderson | NV | 89074 | |
| 5797162 | LEDVANCE LLC | 100 Endicott Street | | | | Danvers | MA | 01923 | |
| 5797161 | LEDVANCE LLC | PO BOX 2114 | | | | CAROL STREAM | IL | 60132 | |
| 5794073 | LEE & CO LTD | LS Building | 461 Yeoksam-ro | | | Gangnamgu | Seoul | 06195 | Republic of Korea |
| 5797163 | Lee Chiang | 1479 Torrijos Court | | | | Shenandoah | TX | 77384 | |
| 5797164 | Lee Dorfman | P.O. Box 350 | | | | Ross | CA | 94957 | |
| 5797165 | LEE HOFFPAUIR INC | 2105 S. Water St. | | | | Burnet | TX | 78611 | |
| 5797166 | LEE LAWNMOWER | 2426 S Main St | | | | Santa Ana | CA | 92707 | |
| 5797167 | LEES LAWN CARE & EQUIPMENT LLC | 411 E. Unboudale Dr | | | | Mobenly | MO | 65270 | |
| 5797168 | Legacy Building Services Inc | 2505 Congress St. | | | | San Diego | CA | 92110 | |
| 5797169 | LEGACY MANUFACTURING CO INC DOS | 6509 PARTNERS AVE | | | | MARION | IA | 52302 | |
| 5797170 | LEGACY MARKETING PARTNERS LLC | 640 N LASALLE | STE 295 | | | CHICAGO | IL | 60654 | |
| 5797171 | LEGO SYSTEMS INC | P O BOX 415898 | | | | BOSTON | MA | 02241 | |
| 5797172 | LEISURE TIME PRODUCTS | PO BOX 604 | | | | PITTSBURG | KS | 66762 | |
| 5797173 | Lela Jeanne Nall & Anna Mary Rowell | P.O. Box 63 | | | | Natchez | MS | 39121 | |
| 5797174 | LEMONS FARM EQUIPMENT | 42 Lemon Lane | | | | Parkersburg | WV | 26101 | |
| 5797175 | LEMONTREE ICS | 5231 HANOVER CLOSE | | | | NEW ALBANY | OH | 43054 | |
| 5797176 | LENNOX NATIONAL ACCOUNT SERVICES | 2140 Lake Park Blvd. | | | | Richardson | TX | 75080 | |
| 5797177 | LEN'S SMALL ENGINE REPAIR | 311 2nd Ave | | | | Carbon Cliff | IL | 61239 | |
| 5797178 | LEONARD'S DIESEL REPAIR | P O Box 32 | | | | Ontario | CA | 91762 | |
| 5797179 | Lerch Bates Inc | 8089 s. Lincoln st., Suite 300 | | | | Littleton | CO | 80122 | |
| 5797180 | LERCH BATES, INC | 9780 S MERIDIAN BLVD | STE 450 | | | ENGLEWOOD | CO | 80112 | |
| 4888678 | LETEX LIMITED | TINGWEI LEE | NO.21 NORTH XIUMING RD. | BIUNG INDUSTRIAL ESTATE | SHENZHEN | PINGSHAN | GUANGDONG | 518118 | CHINA |
| 5797181 | Levco Management | One Wayne Hills Mall | | | | Wayne | NJ | 07470-3228 | |
| 5797182 | Level 10 Construction, LP | 1050 Enterprise Way | | | | Sunnyvale | CA | 94089 | |
| 5797183 | Level 3 Communications, LLC | DEPT #182 | Suite 250 | | | DENVER | CO | 80291 | |
| 5797184 | Levelwing Media, LLC | 913 Bowman Road | Suite 103 | | | Mount Pleasant | SC | 29464 | |
| 5797185 | LEVI STRAUSS & CO | 2313 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5797186 | LEVI STRAUSS & CO | P O BOX 730140 | | | | DALLAS | TX | 75284 | |
| 5797187 | Lew W. Cook | 14626 N. 78th Way | Building A | | | Scottsdale | AZ | 85260 | |
| 5797188 | Lewis-50%/Griffith, Green&Henderson-50%/JPMorgan-Dev | Attn:  Claude Compton | 9315 Grant Avenue | | | Manassas | VA | 20110 | |
| 5797189 | Lexington Insurance Company | 225 W. Washington, Suite 1560 | | | | Chicago | IL | 60606 | |
| 5797190 | LexisNexis Risk Solutions | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797191 | LEXMARK INTERNATIONAL INC-623331717 | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 4878084 | LEYUAN KUO ENTERPRISE CO LTD | KEVIN CHEN | 10 FANG TONG RD WEN JIN VILLAGE | FANG YUAN | | CHANGHUA | | | TAIWAN, REPUBLIC OF CHINA |
| 5797192 | LF2 Rock Creek LP | 4400 A. North Freeway | Suite 900 | | | Houston | TX | 77022 | |
| 5797193 | LG Electronics USA | 1000 Sylvan Ave. | | | | Englewood Cliffs | NJ | 07632 | |
| 5797194 | LG ELECTRONICS USA INC | PO BOX 73089 | | | | CHICAGO | IL | 60673-7089 | |
| 5797195 | LG ELECTRONICS USA INC (EZ ORDER) | PO BOX 73089 | | | | CHICAGO | IL | 60673-7089 | |
| 5797196 | LG ELECTRONICS USA INC (STOCKED) | 1000 SYLVAN AVENUE | | | | ENGLEWOOD | NJ | 07632 | |
| 5797197 | LG Electronics USA Inc. | 2000 Millbrook Drive | | | | Lincolnshire | IL | 60069 | |
| 5797198 | Liaison Technologies | 3157 Royal Drive | Suite 200 | | | Alpharetta | GA | 30022 | |
| 5797199 | Liaison Technologies | DEPT AT 952956 | | | | Atlanta | GA | 31192 | |
| 4807164 | LIAN YI DYEING & WEAVING FTY CO LTD | MR.LIU CHUNG-HAO | 156 SECTION 1, SHAN MIN ROAD | PANCHAO | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 5794075 | LIANG YI DA PTE LTD | 50 RAFFLES PLACE | #34-04 SINGAPORE LAND TOWER | | | SINGAPORE | | 48623 | SINGAPORE |
| 5797200 | Libby Dial Enterprises, LLC | 803 Commonwealth Dr | | | | Warrendale | PA | 15086 | |
| 5797201 | LIBERTY DISTRIBUTORS INC | 1065 SHEPHERD AVE | | | | BROOKLYN | NY | 11208 | |
| 5797202 | Liberty Mutual Fire Insurance Company | 27201 Bella Vista Parkway, Suite 210 | | | | Warrenville | IL | 60555 | |
| 5797203 | Liberty Property Limited Partnership | 650 East Swedesford Road | Suite 400 | | | Wayne | PA | 19087 | |
| 5797204 | Liberty Property LP | 4100 MENDENHALL OAKS PARKWAY | SUITE 300 | | | HIGHPOINT | NC | 27265 | |
| 5797205 | LIBERTY SMALL ENGINE REPAIR | 1451 Oglethorpe Hwy | | | | Hinesville | GA | 31313 | |
| 5797206 | Liberty Tire Recycling | 1251 Waterfront Place, 4th Floor | | | | Pittsburgh | PA | 15222 | |
| 5797207 | LIBERTY TRANSPORTATION INC | PO Box 377 | | | | New Alexandria | PA | 15670 | |
| 5797208 | Libman Company | 5167 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4807168 | LIDA TEXTILE & DYEING LIMITED | MD. NIZAM UDDIN | HOLDING NO-100/2, BLK-B, E CHANDORA | SHOFIPUR, KALIKOIR | | GAZIPUR | | 1751 | BANGLADESH |
| 5797209 | LIDESTRI FOODS INC | 815 W WHITNEY RD | | | | FAIRPORT | NY | 14450 | |
| 5797210 | LIFE FITNESS INC | 5100 RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 5797211 | Life Insurance C ompany of North America | 525 W. Monroe | Suite 200 | | | Chicago | IL | 60661 | |
| 5797212 | LIFE WEAR TECHNOLOGIES | 1620 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 5797213 | LIFESCAN INC | 965 Chesterbrook Blvd. | | | | Wayne | PA | 19087 | |
| 4875153 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 5797214 | LIFETIME BRANDS INC DC & JIT | 1000 Stewart Avenue | | | | Garden City | NY | 11530 | |
| 5797215 | LIFEWORKS TECHNOLOGY GROUP | 1412 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5797216 | LIFFCO POWER EQUIPMENT INC | 99 Jericho Tpke | | | | Minneola | NY | 11501 | |
| 5797217 | Light Member Sealy Portfolio | 1985 Cedarbridge Avenue | | | | Lakewood | NJ | 08701 | |
| 5797218 | Lightmaker USA Inc. | 6881 KINGSPOINTE PKWY | STE 1200 | | | ORLANDO | FL | 32819 | |
| 5797219 | LIGNETICS OF WEST VIRGINIA INC | PO BOX 1706 | | | | SANDPOINT | WV | 26430 | |
| 5797220 | LIL ANGLERS LLC | 1314 N NIAS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5797221 | Lilly Klauer / Susan Klauer Rivera / Carlos Rivera | P.O. Box 499 | | | | Hollister | CA | 95024 | |
| 5797222 | Limitless PCs, Inc. | 6293 Busch Boulevard | | | | Columbus | OH | 43229 | |
| 5797223 | Linbar Business Center Associates | PO BOX 22149 | | | | NASHVILLE | TN | 37202 | |
| 5797224 | Lincoln Industrial Corporation | 5148 North Hanley | | | | St. Louis | MO | 63134 | |
| 5797225 | Linden Construction | 507 31st Ave. SW Su B | | | | Puyallup | WA | 98373 | |
| 5797226 | LINDT & SPRUNGLI USA INC | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 5797227 | LINGRAPH PACKAGING SERVICES CO-372276 | 15 N BRANDON | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5797228 | LINK SMALL ENGINE REPAIR LLC | 23 Cold Winter Road | | | | Bloomfield | CT | 06002 | |
| 5797229 | LINK SNACKS INC | P O BOX 427 | | | | MINONG | WI | 54859 | |
| 5797230 | LINKEDIN | 2029 Stierlin Court | | | | Mountain View | CA | 94043 | |
| 4133131 | Linnex Enterprise Limited | Unit 1003, 10/F., Harbour Centre, Tower 1 | 1 Hok Cheung Street | | | Hung Hom | Kowloon | 852 | Hong Kong |
| 4878313 | LINNEX ENTERPRISE LIMITED | LAWRENCE N/A (SHC) | UNIT 1002-003, 10/F, HARBOUR CNTR | TWR 1, #1 HOK CHEUNG ST, HUNG HOM | | | | | HONG KONG |
| 5797231 | LINNSTAR TRANSFER INC | 9440 Wright Brothers Ct. SW | | | | Cedar Rapids | IA | 52404 | |
| 5797232 | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | | | | MINEOLA | NY | 11530 | |
| 5797233 | LINZY TOYS INC | 15143 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 5797234 | Lipsey Logistics Worldwide, LLC | 5600 Brainerd Rd. | Suite B18 | | | Chattanooga | TN | 37411 | |
| 5797235 | LIQUIDYNAMICS | 2311 S. Edwards Street | | | | Wichita | KS | 67213 | |
| 5797236 | LISA INTERNATIONAL INC | 145 COUNTY AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 4875781 | LISSI DOLLS AND TOYS HK LTD | ESTHER CHOW | UNIT 201-2, 2/F NEW EAST OCEAN CTR | 9 SCIENCE MUSEUM ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5793968 | LITING UNIVERSAL HK CO LTD | 3FL NO 1525 CAOAN RD | | | | | | | CHINA |
| 5797237 | LITTELFUSE INC | 12858 COLLECTION CENTER DR | | | | CHICAGO | IL | 60674 | |
| 5797238 | LITTLE ADVENTURES LLC | 220 NORTH 1300 WEST STE 1 | | | | PLEASANT GROVE | UT | 84062 | |
| 5797239 | Little Caesar Enterprises, Inc. | 2211 Woodward Avenue | | | | Detroit | MI | 48201-3400 | |
| 5797240 | Live Logistics Corp. | 200 N Fairway Drive | Suite 192 | | | Vernon Hills | IL | 60061 | |
| 5797241 | LIVECLICKER INC | 560 S Winchester Blvd, | Suite 500 | | | San Jose | CA | 95128 | |
| 5797242 | LIVETRENDS DESIGN GR | 1350 SHEELER AVE STE 1 | | | | APOPKA | FL | 32703 | |
| 5797243 | Living Spaces Furniture, LLC | 14501 Artesia Blvd | | | | Buena Park | CA | 90638 | |
| 5797244 | Living Spaces Furniture, LLC | PO Box 2309 | | | | Buena Park | CA | 90621 | |
| 5797245 | LKN Small Engine, LLC | 157 Rustic Rd | | | | Mooresville | NC | 28115 | |
| 5797246 | LKQ Corporation (Keystone) | 655 Grassmere Park Drive | | | | Nashville | TN | 37211 | |
| 5797247 | LL D INC RESPOND NEW MEXICO | P.O. Box 35963 | | | | Albuquerque | NM | 87176 | |
| 5794098 | Lloyds of London (AIG 80% / ACT 20%) | 58 Fenchurch Street | | | | | | EC3M 4AB | UNITED KINGDOM |
| 5794099 | Lloyds of London (Beazley 37.5% / Aspen 15% / ACT 20% / StartPoint 12.5% / AIG 15% (UK)) | Plantation Place South, 60 Great Tower | | | | | | EC3R 5AD | UNITED KINGDOM |
| 5794100 | Lloyds of London (Beazley) | Plantation Place South, 60 Great Tower Street | | | | | | EC3R 5AD | UNITED KINGDOM |
| 5794101 | Lloyds of London (Hiscox 50% / AIG 30% / ACT 20% (UK)) | 1 Great St Helen's | | | | | | EC3A 6HX | UNITED KINGDOM |
| 5794102 | Lloyds of London (StartPoint 50% / Aspen 30% / ACT 20% (UK)) | 1st Floor, 62 Cornhill | | | | | | EC3V 3NH | UNITED KINGDOM |
| 5794103 | Lloyd's Syndicate No. 1183 (TAL, BRT) | The Leadenhall Building, 122 Leadenhall St. | | | | | | EC3V 4AN | UNITED KINGDOM |
| 5794104 | Lloyd's Syndicate No. 1414 (ASC) | Ascot Underwriting Limited, 20 Fenchurch Street | | | | | | EC3M 3BY | UNITED KINGDOM |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793898 | Lloyd's Syndicate No. 1955 (Barbican) | Barbican Insurance Group, Windward Place, 24 Crow Lane | | | | | | HM 19 | Bermuda |
| 5793899 | Lloyd's Syndicate No. 1955 (Barbican) | Windward Place, 24 Crow Lane | | | | | | HM 19 | Bermuda |
| 5793900 | Lloyd's Syndicate No. 2468 (Neon) | Purvis House 1st Floor, 29 Victoria Street | | | | | | HM 10 | Bermuda |
| 5794105 | Lloyd's Syndicate No. 318 (MSP) | Beaufort Underwriting Agency Limited. | Third Floor, One Minster Court, Mincing Lane | | | | | EC3R 7AA | UNITED KINGDOM |
| 5797248 | Lloyds Syndicates 623/2623 | 333 West Wacker Drive, Suite 1400 | | | | Chicago | IL | 60606 | |
| 5797249 | LNR Partners LLC | Attn: Director of Servicing | 1601 Washington Avenue, Suite 700 | | | Miami Beach | FL | 33139 | |
| 5797250 | Lockhart Realty | P.O. Box 7020 | | | | St Thomas | VI | 00801 | |
| 5797251 | Logicbroker, Inc | 1 ENTERPRISE DR STE 425 | | | | SHELTON | CT | 06484 | |
| 5797252 | Logicbroker, Inc. | 1000 Bridgepoint Avenue | | | | Shelton | CT | 06484 | |
| 5797253 | LOKO PARTNERS INC | 1598 US Route 302 | | | | Barre | VT | 05641 | |
| 4128540 | Long Charm Trading Limited | No. 4 Building Taijiang Industrial Park | Juyuanzhou Industrial Zone | Jinshan,Fujian | | | | | China |
| 4807172 | LONG CHARM TRADING LIMITED | ANGUS LIN | 4/F, NO.4 BUILDING, TAIJIANG ZONE, | JUYUANZHOU INDUSTRIAL PARK, JINSHAN | | FUZHOU | FUJIAN | 350026 | CHINA |
| 4130291 | Longfortune Investments Corp | Mr. James Chen | 7F.,No. 138, Sec.1,Sanmin., Rd | Taoyuab Dist | | Taoyuan City | | 330 | Taiwan ( R.O.C) |
| 4130291 | Longfortune Investments Corp | Mr. Roger Chen | 6F.,No. 138, Sec.1,Sanmin., Rd | Taoyuab Dist | | Taoyuan City | | 330 | Taiwan ( R.O.C) |
| 4873968 | LONGFORTUNE INVESTMENTS CORP | CHEETA LIN | 451 JUNG MING RD | CHUNG LI CITY | | TAOYUAN | | | TAIWAN, REPUBLIC OF CHINA |
| 5797254 | Longhorn Luxury Student Living Center LLC | 2401 Longhorn St. | | | | Austin | TX | 78705 | |
| 5797255 | LONG'S AUTO & SMALL ENGINE | 2253 Joe Brown Hwy S | | | | Chadbourn | NC | 28431 | |
| 5797256 | LONG'S OUTDOORS POWER EQUIPMENT | 1601 E. 5th St. | | | | Tabor City | NC | 28463 | |
| 5794040 | LONGSHORE LTD | Room 307 | 3/F, Heng Yi Jewelry Centre | 4 Heyuan East Street | Hung Hom | | | | Hong Kong |
| 5797257 | Longwood REF | 515 Main St. | | | | Farmville | VA | 23909 | |
| 5797258 | Looker Data Sciences | 101 Church Street | 4th Floor | | | Santa Cruz | CA | 95060 | |
| 5797259 | LOOMIS ARMORED US LLC | 2500 City West Blvd., Suite 900 | | | | Houston | TX | 77042 | |
| 4888889 | LORENZ ENTERPRISES LLC | TYLER LORENZ | 606 WALMART DRIVE | | | FARMINGTON | MO | 63640 | |
| 5797260 | Los Altos Gateway, LLC | 120 N Robertson Blvd | 3rd Floor | | | Los Angeles | CA | 90048 | |
| 5797261 | Los Angeles Air Conditioning | 1714 Lindbergh Court | | | | La Verne | CA | 91750 | |
| 4807176 | LOTUS ONDA INDUSTRIAL CO LTD | DANNY CHAN / WENDY WONG/PENNY | 10/F., LEE ON IND BUILDING | 70 HUNG TO ROAD, KWUN TONG | | | | | HONG KONG |
| 4874685 | LOTUS ONDA INDUSTRIAL CO LTD | DANNY CHAN | 10/F., LEE ON IND BUILDING | 70 HUNG TO ROAD, KWUN TONG | | | | | HONG KONG |
| 5797262 | Lou Dallo | 5100 Dixie Highway | | | | Waterford | MI | 48329 | |
| 5797263 | Louis Hong D.D.S | 1714 Freedom Blvd. | | | | Watsonville | CA | 95019 | |
| 5797264 | LOWELLS SMALL ENGINE | 926 N Bloomington ST HWY 71 North | | | | Lowell | AR | 72745 | |
| 5797265 | Lowe's Home Centers, LLC | 1000 Lowe's Boulevard | | | | Mooresville | NC | 28117 | |
| 5797266 | LOZIER CORPORATION-981308 | PO BOX 3577 | | | | OMAHA | NE | 68103 | |
| 5797267 | LOZIER STORE FIXTURES LLC-6422224 | P O BOX 3005S | | | | OMAHA | NE | 68103 | |
| 5797268 | LRC Magic Investors, Ltd. | 1585 Frederick Blvd. | | | | Akron | OH | 44320 | |
| 5797269 | LSC COMMUNICATIONS US LLC-80211920 | 191 N WACKER DR | STE 1400 | | | CHICAGO | IL | 60606 | |
| 5797270 | LTM TRUCK & RV REPAIR INC | 62684 Shindehauser Rd. | | | | Cocis Bay | OR | 97420 | |
| 5797271 | LTMAC Properties | 220 S. King Street | Suite 2150 | | | Honolulu | HI | 96813 | |
| 5797272 | Luan Investment, S.E. | P O Box 362983 | | | | San Juan | PR | 00936 | |
| 5797273 | LUBBOCK POWER & LAWN | 12101 Geneva Ave | | | | Lubbock | TX | 79423 | |
| 5797274 | Lucernex Inc | 11500 Alterra Parkway | Suite 110 | | | Austin | TX | 78758 | |
| 5797275 | LUCIDWORKS INC-656132 | 340 BRANNAN STREET SUITE 400 | | | | SAN FRANCISCO | CA | 94107 | |
| 5797276 | Luckinbill | 304 East Broadway | | | | Enid | OK | 73701 | |
| 4877508 | LUCKYTOWN HOME PRODUCTS INC | JENNY CHEN / ANITA HSIAO | 14F-1, NO. 9, LANE 130, SEC. 3 | MINSHENG E. ROAD | | TAIPEI | | 10596 | TAIWAN, REPUBLIC OF CHINA |
| 5797277 | Luis Daniel Avila Hernandez & Rene Rodriguez Martinez | 122 Waller Mill Road Suite K | | | | Williamsburg | VA | 23185 | |
| 5797278 | LUIS GARRATON INC | G P O BOX 362984 | | | | SAN JUAN | PR | 00936 | |
| 5797279 | Lull Ventures, LLC | 3905 State St Ste 7347 | | | | Santa Barbara | CA | 93105 | |
| 5797280 | LUMAX POWER EQUIPMENT INC | 17131 Bel Ray Place | | | | Belton | MO | 64012 | |
| 5797281 | LUMBER RIVER TRADING CO | 1675 N ROBERTS AVE | | | | Lumberton | NC | 28358 | |
| 5797282 | Lund-Ross Constructors, Inc. | 4601 F Street | P.O. Box 3688 | | | Omaha | NE | 68117 | |
| 5797283 | Lutheran High School of Orange County | 2222 N. Santiago Blvd. | | | | Orange | CA | 92867 | |
| 5797284 | LUV N CARE INC | 3030 AURORA AVE 3ND FL | | | | MONROE | LA | 71201 | |
| 5797285 | LUX PRODUCTS CORPORATION | P O BOX 510087 | | | | PHILADELPHIA | PA | 19175 | |
| 5797286 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5797287 | LUXE GROUP INC THE EMP | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5797288 | LUXE GROUP INC THE SBT EMP | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5797289 | LUXOTTICA RETAIL NORTH AMERICA INC | 4000 Luxottica Place | | | | MASON | OH | 45040 | |
| 5797290 | LVI Services Inc | 80 Broad Street | Third Floor | | | New York | NY | 10004 | |
| 5797291 | LVI Services Inc | 200-B Parker Drive | Suite 580 | | | Austin | TX | 78728 | |
| 5797292 | LVMH FRAGRANCE BRANDS LLC EMP | 19 EAST 57TH ST | | | | NEW YORK | NY | 10022 | |
| 5797293 | Lynchburg Hospitaly LLC | 2630 Ward's Road | | | | Lynchburg | VA | 24502 | |
| 5797294 | M & D Enterprises Inc. | 5210 NW 78th Way | | | | Kansas City | MO | 64151 | |
| 5797295 | M & D FOUR SEASONS | 1642 East Park Ave | | | | Enterprise | AL | 36330 | |
| 5797296 | M & D Nursery and Equipment Corp. | 2270 Stillwell Avenue | | | | Brooklyn | NY | 11223 | |
| 5797297 | M & G JEWELERS INC | 10823 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5797298 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53201 | |
| 5797299 | M & M FLOWER MARKET | CALLE COLON 1720 | | | | SANTURCE | PR | 00911 | |
| 5797300 | M & M Plaza Enterprises | 1301 8th Avenue | | | | Menomonee | MI | 49858 | |
| 5797301 | M & M Small Engine & Outboard Repair | PO Box 447 | | | | Repton | AL | 36475 | |
| 5797302 | M & M Weatherization | 327 N Colorado | | | | San Antonio | TX | 78207 | |
| 5797303 | M DANNY HARRISON INC | PO BOX 461826 | | | | GARLAND | TX | 75046 | |
| 5797304 | M Z BERGER & CO INC | 29-76 NORTHERN BLVD 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| 5797305 | M&D MOWER AND APPLIANCE | 25405 Broadway Ave. | #4 | | | Oakwood Village | OH | 44146 | |
| 5797306 | M&S Landscape & Contracting | 420  Broadway | | | | Dobbs Ferry | NY | 10522 | |
| 5797307 | M&S LANDSCAPING & CONTRACTING | 420 BROADWAY | | | | Dobbs Ferry | NY | 10522 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797308 | M.E.K. Construction Ltd. | 11322 Neeshaw Dr. | | | | Houston | TX | 77065 | |
| 5797309 | MAC Construction | 4440 Universal Dr. | | | | Rapid City | SD | 57702 | |
| 5797310 | MAC SALES GROUP INC | 140 LAUREL STREET | | | | EAST BRIDGEWATER | MA | 02333 | |
| 5797311 | MAC SALES GROUP INC | PO BOX 480 | | | | EAST BRIDGEWATER | MA | 02333 | |
| 5797312 | Mac Strategies Group Inc. | 53 W | Jackson Blvd# 1115 | | | Chicago | IL | 60622 | |
| 5797313 | MACCO ADHESIVES | P O BOX 62335 | | | | CHICAGO | IL | 60693 | |
| 5797314 | MACE SECURITY INTERNATIONAL INC | 4400 CARNEGIE AVENUE | | | | CLEVELAND | OH | 44120 | |
| 5797315 | Macerich | 11411 North Tatum Blvd. | | | | Phoenix | AZ | 85028 | |
| 5797316 | Macerich | Attn: General Counsel | 233 Wilshire Blvd., Suite 700 | | | Santa Monica | CA | 90401 | |
| 5797317 | Macerich | Attn: Legal Department | 401 Wilshire Boulevard, 700 | | | Santa Monica | CA | 90401 | |
| 5797318 | Macerich | 401 WILSHRE BLVD - #700 | | | | SANTA MONICA | CA | 90401 | |
| 5797319 | Macerich | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5797320 | Macerich | Management Office | 2034 Green Acres Mall | | | Valley Stream | NY | 11581 | |
| 5797321 | Macerich Stonewood LLC | Attn:  General Counsel | 233 Wilshire Blvd., Suite 700 | | | Santa Monica | CA | 90401 | |
| 5797322 | MACFARLANE SMALL ENGINE SERVICE | 130 West Front St | | | | Shreveport | LA | 71107 | |
| 5797323 | MACGYVER | 14 Franklin RD | | | | Ocean Springs | MS | 39564 | |
| 5797324 | MACHUGA CONTRACTORS, INC | PO BOX 383 | 13 CAMERON PLACE | | | BATH | NY | 14810 | |
| 5797325 | Mackey Investments Co., LP | 2087 East 250 North | | | | Layton | UT | 84040 | |
| 5797326 | Mackquisitions, LLC | 825 San Antonio Road | Suite 110 | | | Palo Alto | CA | 94303 | |
| 5797327 | MacPhail Properties, Inc. | 917 C. Street, Suite B | | | | San Rafael | CA | 94901 | |
| 5797328 | Macy's Department Stores | 7 West 7th Street | | | | Cincinnati | OH | 45202 | |
| 5797329 | Macy's, Inc. | 7 W. 7th Street | | | | Cincinnati | OH | 45202 | |
| 5797330 | MAD PRODUCT INNOVATIONS LLC | 312 MIDWAY ST | | | | NEPTUNE BEACH | FL | 32266 | |
| 4888320 | MADE 4U STUDIO LLC | SUZY BROWN | 5341 N. SABINO VIEW PLACE | | | TUCSON | AZ | 85749 | |
| 5797331 | Madison Capital Group | 5605 Carnegie Blvd. | Suite 420 | | | Charlotte | NC | 28209 | |
| 5797332 | Madison Partners (Bob Safai) | 12121 Wilshire Blvd. | Suite 900 | | | Los Angeles | CA | 90025 | |
| 5797333 | MADIX INC-981373 | PO BOX 204040 | | | | DALLAS | TX | 75320 | |
| 5797334 | Maestro Food Co. | 400 N Racine Ave | | | | Chicago | IL | 60614 | |
| 5797335 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084 | |
| 5797336 | MAG NIF INC | P O BOX 951224 | | | | CLEVELAND | OH | 44193 | |
| 5797337 | MAGFORMERS LLC | 417 FOREST AVE | | | | PLYMOUTH | MI | 48170 | |
| 5797338 | Maggards Time Service Inc | 2266 University Square Mall | | | | Tampa | FL | 33612 | |
| 5793901 | Magna Carta Insurance Limited | 22 Queen Street | | | | | HM HX | | Bermuda |
| 5797339 | MAGNOLIA RENTAL & SALES BATES | 171 Hwy 51 S | | | | Batesville | MS | 38606 | |
| 5794047 | MAGPIE INTERNATIONAL LTD | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | | SONIPAT | HARYANA | 131028 | INDIA |
| 5797340 | Mahmoud Kateb | 23230 Valencia Blvd. | | | | Valencia | CA | 91355 | |
| 5797341 | MAHRUKH CHISHTY-QAWAM, O.D., | 881 SADDLEBACK CIR | | | | LIVERMORE | CA | 94551 | |
| 5797342 | MAIDENFORM INC | PO BOX 281700 | | | | Atlanta | GA | 30342 | |
| 5797343 | MALO LLC | P.O. Box 474 | | | | Trujillo Alto | PR | 00977-0474 | |
| 5797344 | MAINE STATE LOTTERY | 8 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 5797345 | MAINETTI USA INC-16808 | Dept at 40190 | | | | Atlanta | GA | 31192 | |
| 5797346 | MAJESTIQUE CORPORATI | P O BOX 193068 | | | | SAN JUAN | PR | 91930 | |
| 5797347 | MAKAI BEACH CORPORAT | 96-1173 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 5797348 | Malino Construction | 8445 Jefferson Ave | | | | Detroit | MI | 48214 | |
| 5797349 | MALUMI OF HAWAII | 98-714 KEIKIALII STREET | | | | AIEA | HI | 96701 | |
| 4807183 | MAM GARMENTS LTD | MR. NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISHCINTOPUR | ZIRABO | | SAVAR | DHAKA | 1341 | BANGLADESH |
| 5797350 | MAMAS ROCK & SAND, INC. | 111 Overseas Highway, Box 108 | | | | East Rockland Key | FL | 33040 | |
| 5797351 | MAN ASIA HONG KONG COMPANY | UNIT 802 8F APEC PLAZA | | | | | | | HONG KONG |
| 5797352 | MAN ASIA HONG KONG COMPANY LTD | UNIT 802 8F APEC PLAZA | | | | | | | HONG KONG |
| 5797353 | Manco/Abbott Inc. | 1606 North Main Street | | | | Salinas | CA | 93906 | |
| 5797354 | MANN HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5797355 | MANNINGTON MILLS INC-685321 | PO BOX 96261 | | | | CHICAGO | IL | 60693 | |
| 5794032 | MANSHEEN INDUSTRIES LTD | ROOM 2335, METRO CENTRE II | 21 LAM HING STREET, KOWLOON BAY | | | | | | HONG KONG |
| 5797356 | MANTHE EQUIPMENT | 1039 California Way | | | | Longview | WA | 98632 | |
| 5797357 | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146 | |
| 5797358 | Marathon Management, LLC | Germantown Bend Cove | Suite 101 | Cordova | | New York | TN | 38018 | |
| 5797359 | Marathon Resource Management Group | 10469 Atlee Station Road | | | | Ashland | VA | 23005 | |
| 5793931 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4Z9 | Canada |
| 5797360 | March of Dimes Foundation | 1275 Mamaroneck Avenue | | | | White Plains | NY | 10605 | |
| 5797361 | MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 5797362 | Maria and Michael Mackel | 20501 Ventura Blvd., Suite 165 | | | | Woodland Hills | CA | 91364 | |
| 5797363 | Mariangely Class and Armando Perez | Sears Gift Wrapping  Calle K-US EX. LA Milagrosa | | | | Bayamon | PR | 00959 | |
| 5797364 | Marine Toys for Tots Foundation | 18251 Quantico Gateway Drive | | | | Triangle | VA | 22172 | |
| 5797365 | Marine View Apartments, LLC | 1231 N Anchor Way | | | | Portland | OR | 97217 | |
| 4127651 | Mark H Ltd | 155 Dixons Hill Road | Welham Green | | | Hatfield | Hertfordshire | AL9 7JE | United Kingdom |
| 4877734 | MARK H LTD | JON JACOBS | UNIT 3, 155 DIXONS HILL ROAD | WELHAM GREEN | | HATFIELD | HERTFORDSHIRE | AL9 7JE | UNITED KINGDOM |
| 5797366 | Mark Shillington, LP | 1985 Cedar Bridge Avenue | Suite 1 | | | Lakewood | NJ | 08701 | |
| 5797367 | Mark X. DiSanto/ general partner | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | | HARRISBURG | PA | 17112 | |
| 5797368 | Mark Zappala | 521 Thorn Street | P.O. Box 597 | | | Sewickley | PA | 15143 | |
| 5797369 | Mark Zappala | Three Gateway Center, 401 Liberty Avenue | Suite 200 | | | Pittsburgh | PA | 15222 | |
| 5793902 | Markel Bermuda Ltd. | Markel Bermuda Ltd.  Markel House, 2 Front Street | | | | | | | Bermuda |
| 5797370 | MARKET FORCE INFORMATION | 371 Centennial Parkway_ Suite 210 | | | | Louisville | CO | 80027 | |
| 5797371 | Market Partner SR, Inc. | 6350 S 3000 East | | | | Salt Lake City | UT | 84121 | |
| 5797372 | Market Partner SR, Inc. | 799 W Coliseum Way | | | | Midvale | UT | 84047 | |
| 5797373 | Marketing & Printing Solutions, Inc. | Sexta Seccion Levitown - FG-24 Calle Jose Yunet Mendez | | | | Toa Baja | PR | 00949 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797374 | MARKETPLACE BRANDS LLC | 1460 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| 5797375 | MARKWINS BEAUTY PRODUCTS INC | 75 REMITTANCE DRIVE  STE 6578 | | | | CHICAGO | IL | 60675 | |
| 5797376 | MARKWINS INTERNATIONAL CORP | 75 REMITTANCE DRIVE  STE 6557 | | | | CHICAGO | IL | 60675 | |
| 5797377 | MAROON & WHITE LLC | 1410 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | |
| 5797378 | Marr Bros Inc | 423 East Jefferson Blvd | | | | Dallas | TX | 75203 | |
| 5797379 | MARS PUERTO RICO INC | PO BOX 2071 | | | | BAYAMON | PR | 00960 | |
| 5797380 | MARS SNACKFOOD US LLC | PO BOX 71209 | | | | CHICAGO | IL | 60694 | |
| 5797381 | MARSALA MANUFACTURING CO | 799 N HAGUE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5797382 | MARSALA MANUFACTURING CO EMP D2S | 799 N HAGUE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5797383 | Marshall Associates, Inc. | 1131 West Blackhawk Street | Floor 2 | | | Chicago | IL | 60642 | |
| 5797384 | Martel Construction | 1203 S Church Ave | | | | Bozeman | MT | 59715 | |
| 5797385 | Martin A. Gaspare, Individually | 243 North Highway 101 | Suite 11 | | | Solana Beach | CA | 92075 | |
| 5797386 | Martin Harris Construction, LLC | 3030 South Highland Drive | | | | Las Vegas | NV | 89109 | |
| 5797387 | Martin Harris Construction, LLC | 6625 S. Valley View Boulevard #208 | | | | Las Vegas | NV | 89118 | |
| 5797388 | Marty Wasserstein | P O Box 2577 | New Preston Hill Rd | | | New Preston | CT | 06777 | |
| 5793932 | MARU GROUP LLC | 7TH FL | 858 BEATTY ST | | | VANCOUVER | BC | V6B IC1 | CANADA |
| 5797389 | Mary Mesirow and Raymond Mesirow | 779 Lime Kiln Road | | | | Charlotte | VT | 05445 | |
| 5797390 | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5797391 | MAS INTIMATES (PVT) LTD | 315, Vauxhall Street | Aitken Spence Tower 2, 10th Floor | | | Colombo | | 02 | Sri Lanka |
| 5797392 | MASHIA GHODS, O.D | 565 BROADWAY | | | | CHULTA VISTA | CA | 91910 | |
| 5797393 | MASTER BRANDS FILTERS | MINDFUL LLC/HONOR TONE | 17540 DUUBLIN DR | | | GRANGER | IN | 46530 | |
| 5797394 | Masterack | 2400 Mellon Ct. | | | | Decatur | GA | 30035 | |
| 5797395 | MasterCard International, Incorporated | 2000 Purchase St. | | | | Purchase | NY | 10577 | |
| 5797396 | MASTERCARD WORLDWIDE | 2000 Purchase Street | | | | Purchase | NY | 10577 | |
| 5797397 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 5797398 | Matarazzi Contracting LLC | 301 South 5th St | | | | Lebanon | PA | 17042 | |
| 5797399 | MATERIAL MANAGEMENT SERVICES, INC | 13691 Girardin Street | | | | Detroit | MI | 48212 | |
| 5797400 | MATOSANTOS COMMERCIA | P O 4435 | | | | VEGA BAJA | PR | 00694 | |
| 5797401 | MATRIX RESIDENTIAL LLC | ONE PERIMETER PLAZA | 5605 GLENRIDGE DR | STE 775 | | Atlanta | GA | 30342 | |
| 5797402 | Matson Navigation Company, Inc. | 555 12TH Street | | | | Oakland | CA | 94611 | |
| 5797403 | Mat-Su Holdings, LLC | P.O. Box 872186 | | | | Wasilla | AK | 99687 | |
| 5797404 | Matt Construction Corporation | 9814 Norwalk Blvd | Suite 100 | | | Santa Fe Springs | CA | 90670 | |
| 5797405 | MATTEL BRANDS A DIV OF MDII | P O BOX 100125 | | | | Atlanta | GA | 30384 | |
| 5797406 | MATTEL BRANDS DIV OF MDII | P O BOX 100125 | | | | Atlanta | GA | 30384 | |
| 5797407 | MATTEL SALES CORP | P O BOX 100125 | | | | Atlanta | GA | 30384 | |
| 5797408 | MATTEL TOYS | PO BOX 823528 | | | | PHILADELPHIA | PA | 19102 | |
| 5797409 | Matthews Construction co., Inc. | 3411 Oak Lake Blvd. | | | | Charlotte | NC | 28208 | |
| 5797410 | Matthews Gateway II | P.O. Box 578 | | | | Matthews | NC | 28106 | |
| 5797411 | Mauldin at Butler, LLC (Hughes Development) | P.O. Box 2567 | | | | Greenville | SC | 29601 | |
| 5797412 | MAUREN'S LAWN MOWER | 5575 Concord Rd | | | | Beaumont | TX | 77708 | |
| 5797413 | MAURICE SPORTING GOO | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 5797414 | MAVERICK SOLUTIONS GROUP LLC | 4551 S. White Mtn Rd#3 | | | | Showlow | AZ | 85901 | |
| 5797415 | MAX CHEMICAL INC | P O BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | |
| 5797416 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 5797417 | MAX COLOR LLC EMP | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 5797418 | Max H. Baril dba Helios IV, LLC | Attn: Max H. Baril | 9595 Wilshire Blvd., Suite 204 | | | Beverly Hills | CA | 90212 | |
| 5797419 | MAX MEHRA COLLECTION | 8901 BOGGY CREEK ROAD STE 500 | | | | ORLANDO | FL | 32824 | |
| 4880028 | MAX UNION INTL ENTERPRISES LTD | OSCAR YANG | 5TH FLOOR, SCIENCE&INNOVATION PARK | EAST OF FURONGROAD, SONGGANG,BAOAN | | SHENZHEN | GUANGDONG | 518055 | CHINA |
| 5797420 | MAXIMUS, Inc. | 11419 Sunset Hill Rd. | | | | Reston | VA | 20190 | |
| 5797421 | MAXMARK INC EMP | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 4877366 | MAY CHEONG TOY PRODUCTS FTY LTD | JANET LUN | UNIT 901,2, 9F,EAST OCEAN CENTRE | 98 GRANVILLE ROAD, TSIMSHATSUI EAST | | | | | HONG KONG |
| 5797422 | MAYA GROUP INC | 10741 WALKER ST | | | | CYPRESS | CA | 30630 | |
| 5797423 | MAYA GROUP INC THE | 19823 HAMILTON AVENUE | | | | TORRANCE | CA | 90502 | |
| 5797424 | Mayaguez Optical Laboratories | Edificio Frontera Calle Jose Dieego #12 | | | | Mayaguez | PR | 00680 | |
| 5593969 | MAYFAIR ACCESSORIES INTL LTD | 21F8-CFC300 EAST ZHONGSHAN RD | | | | NANJING | JIANGSU | 210002 | CHINA |
| 5797425 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS | MA | 01376 | |
| 5797426 | Maynardville Pike LP | 50 Fountain Plaza | Suite 1700 | | | Buffalo | NY | 14202-2216 | |
| 5797427 | MBI SPORT INC | 2307 Loma Ave | | | | South El Monte | CA | 91733 | |
| 5797428 | MBS IDENTIFICATION INC-1000483354 | P O BOX 642 | | | | PARK RIDGE | IL | 60068 | |
| 5797429 | MC Appliance Corporation | 940 Central Avenue | | | | Wood Dale | IL | 60191 | |
| 5797430 | MC Builders | 2115 Chapman Rd | STE 131 | | | Chattanooga | TN | 37421 | |
| 5797431 | MC Builders, LLC | 2115 CHAPMAN DR | STE 131 | | | CHATTANOOGA | TN | 37421 | |
| 5797432 | MC2 MODEL MANAGEMENT LLC | 1674 ALTON RD | STE 400 or 500 | | | MIAMI BEACH | FL | 33139 | |
| 5797433 | McAfee, Inc. | 5000 HEADQUARTERS DR | | | | PLANO | TX | 75024 | |
| 5797434 | McAllen Levcal, LLC | 1000 West Loop South | Suite 600 | | | Houston | TX | 77027 | |
| 5797435 | MCB Real Estate | 2701 N. Charles Street | Suite 404 | | | Baltimore | MD | 21218 | |
| 5797436 | MCCALL FARMS INC | PO BOX 535516 | | | | Atlanta | GA | 30353 | |
| 5797437 | MCCOY EQUIPMENT SALES INC | 2847 US 322 | | | | Franklin | PA | 16323 | |
| 5797438 | McCrory Construction Company, LLC | 522 Lady Street | | | | Columbia | SC | 29201 | |
| 5797439 | McDonalds | L/C 033-0019, 110 N Carpenter Street | | | | Chicago | IL | 60607 | |
| 5797440 | McDonalds Corp. | L/C 004-1368, 110 N Carpenter Street Attn:  US Legal #091-Director | | | | Chicago | IL | 60607 | |
| 5797441 | McDonald's Corporation | L/C 026-0048, 110 N Carpenter Street | | | | Chicago | IL | 60607 | |
| 5797442 | McElroy Electric Inc | 3300 SW Topeka, Blvd | | | | Topeka | KS | 66611 | |
| 5797443 | MCGEE EQUIPMENT RENTAL & SALES INC | 1458 HWY 190 | | | | Eunice | CA | 70535 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797444 | McIntyre Elwell & Strammer | 1645 Barber Rd | | | | Sarasota | FL | 34240 | |
| 5797445 | MCKEON PRODUCTS INC | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 5797446 | McKinley Mall LLC (In Receivership) | 2100 W. 75th Avenue | | | | Fort Worth | TX | 76107 | |
| 5797447 | MCLANE CANDY | 6201 NW H.K. Dodgen Loop | | | | Temple | TX | 76502 | |
| 5797448 | MCLANE CIGARETTES | 8550 W. Bryn Mawr Ave. | Ste. 200 | | | Chicago | IL | 60631 | |
| 5797449 | MCLANE DAIRY & FROZE | 2085 Midway Road | | | | Carrollton | TX | 75006 | |
| 5797450 | MCLANE MANUFACTURING | 7110 E ROSECRANS AVE SUITE 101 | | | | PARAMOUNT | CA | 90723 | |
| 5797451 | MCLANE RESTAURANT | 4747 McLane Parkway | | | | Temple | TX | 76504 | |
| 5797452 | MCLEANS PROMART HOMECENTER II INC | 209 S. James St. | | | | Grayling | MI | 49738 | |
| 5797453 | McMahon Development Group | 2794 Gateway Rd. | Suite 102 | | | Carlsbad | CA | 92009 | |
| 5797454 | McNeil Company Builders | 4666 South 132nd Street | | | | Omaha | NE | 68137 | |
| 5797455 | McPherson Contractors, Inc. | 3501 SW Fairlawn Road | Suite 100 | | | Topeka | KS | 66614-3928 | |
| 5797456 | McPherson Development Company Inc. | 3501 SW Fairlawn Road | Suite 100 | | | Topeka | KS | 66614-3928 | |
| 5797457 | MCRT California Construction LP | 949 South Coast Dr. | Suite 400 | | | Costa Mesa | CA | 92677 | |
| 5797458 | MCRT Northern California Construction LP | 715 N. Central Ave. | Suite 101 | | | Glendale | CA | 91203 | |
| 5797459 | MCRT Northern California Construction LP a Delaware Limited Partnership | 1960 North Main Street | P.O. Box 5057 | | | Walnut Creek | CA | 94596 | |
| 5797460 | MCS Advantage Inc | MCS Advantage, INC & MCS HMO INC | MCS Plaza, 1er Piso | Suite 105, 255 Ave Ponce de Leon | | San Juan | PR | 00916 | |
| 5797461 | MCS Hemet Valley Mall LLC (MC Straus Company) | Attn: Michael Rubin | 990 Highland Drive, Suite 200 | | | Solana Beach | CA | 92075 | |
| 5797462 | MCS pro | 334 EASTLAKE RD | STE 217 | | | PALM HARBOR | FL | 34685 | |
| 5797463 | MCS PRO | 4707 140th Avenue N | Suite 114 | | | Clearwater | FL | 33762 | |
| 5797464 | McShane Construction Company LLC | 9550 W. Higgins Rd | Suite 200 | | | Rosemont | IL | 60018 | |
| 5797465 | MDH Partners, LLC | Attn:  President | 3715 Northside Parkway NW #4-240 | | | Atlanta | GA | 30327 | |
| 5797466 | MDJ Contractors LLC | P.O. Box 1117 | | | | Ellensburg | WA | 98926 | |
| 5797467 | MDL Group | 3065 South Jones Blvd., Suite 201 | | | | Las Vegas | NV | 89146 | |
| 5797468 | MDX MEDICAL, INC. D/B/A/ VITALS | 210 Clay Avenue | | | | Lyndhurst | NJ | 07071 | |
| 5797469 | ME JANE LTD | 1407 BROADWAY  ROOM 1405 | | | | NEW YORK | NY | 10018 | |
| 5797470 | MEAD JOHNSON NUTRITI | P O BOX 11846 | | | | SAN JUAN | PR | 00922 | |
| 5797471 | MEADOW FARM MARKET | PO BOX 51 | | | | South Lee | MA | 02160 | |
| 5797472 | MEADOWBROOK HARDWARE | 4217 So Alamed N | | | | Corpus Christi | TX | 78412 | |
| 5797473 | Meadowbrook Partners LLC | 1935 Meadowbrook Dr. | | | | Huntsville | AL | 35803 | |
| 5797474 | MEADOWS OF NAPA VALLEY | 3020 Dutton Ave | | | | Santa Rosa | CA | 95407 | |
| 5797475 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT | VA | 23606 | |
| 5797476 | MEASUREMENT LTD | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 5797477 | MECHANICAL SHOP OF LAREDO INC | 110 Ranch Road 6086 C | | | | Laredo | TX | 78043 | |
| 5797478 | MECHANICAL TECHNICAL GROUP INC | PO BOX 12427 | | | | TAMUNING | GU | 96931 | |
| 5797479 | MECHANICS TIME SAVERS | 10715 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 5797480 | MECHANICS TIME SAVERS INC | 10715 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 5797481 | MECHANIX WEAR INC | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 5797482 | MEDALLA DISTRIBUTOR | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 5797483 | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 5797484 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251 | |
| 5797485 | Medline Industries, Inc. | 1 Medline Place | | | | Mundelein | Il | 60060 | |
| 5797486 | MEDTURN (INMAR) | 2601 Pilgram Court | | | | Winston-Salem | NC | 27106 | |
| 4126390 | MEENU CREATION LLP | A-33,SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4807190 | MEENU CREATION LLP | ANIL PESHAWARI | A-33,SECTOR-64 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 5797487 | MEG DIVISION OF HIRSH IND-741061 | 39803 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5797488 | Mega Builders LLC | 2920 C Martinsville Rd | | | | Greensboro | NC | 27408 | |
| 5797489 | MEGUIARS INC | 17991 MITCHELL | | | | IRVINE | CA | 92618 | |
| 5797490 | MEGUIARS INC EMP | P O BOX 843981 | | | | DALLAS | TX | 75284 | |
| 5797491 | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | Attn: Mehran Kohansieh a/k/a Mike Kohan, Manager | 1010 Northern Blvd., Suite 212 | | | Great Neck | NY | 11021 | |
| 5797492 | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | Attn:  Mike Kohen, Manager | 1500 W. Chestnut Street | | | Washington | PA | 15301 | |
| 5797494 | MELISSA & DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| 5797495 | MELITTA INC | P O BOX 102986 | | | | Atlanta | GA | 30368 | |
| 5797496 | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 5797497 | MENDIX INC-712751 | 268 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| 5797498 | MENS FASHION CORPORA | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | |
| 5797499 | MENTHOLATUM CO | BOX 347142 | | | | PITTSBURGH | PA | 15251 | |
| 5797500 | Merc Acquisitions, Inc. d/b/a Essco | 1933 Highland Road | | | | Twinsburg | OH | 44087 | |
| 5797501 | MERCEDES BENZ | 303 Perimeter Center North | 6th floor | | | Atlanta | GA | 30346 | |
| 5797502 | Merchants Leasing | 1278 Hooksett Road | | | | Hooksett | NH | 03106 | |
| 5797503 | MERCHSOURCE LLC | PO BOX 3559 | | | | CAROL STREAM | IL | 60132 | |
| 5797504 | MERGE CHICAGO HYC HEALTH INC | 200 E RANDOLPH ST | STE 3450 | | | CHICAGO | IL | 60601 | |
| 5797505 | Merion Properties | 801 Cahaba Forest Cove | | | | Birmingham | AL | 35242 | |
| 5797506 | Merion Properties | 10263 Whispering Forest Dr. | | | | Jacksonville | FL | 32257 | |
| 5797507 | Merion Properties | 2540 Roy Hanna Ave. S. | | | | Saint Petersburg | FL | 33712 | |
| 5797508 | Merion Properties | 6001 Medici Ct. | | | | Sarasota | FL | 34243 | |
| 5797509 | Merion Properties | 7816 Southside Blvd. | | | | Jacksonville | FL | 32256 | |
| 5797510 | Merion Properties | 1000 Steward's Crossing Way | | | | Lawrenceville | NJ | 08648 | |
| 5797511 | Merion Properties | 1600 Club Drive | | | | Deptford | NJ | 08096 | |
| 5797512 | MERISANT COMPANY | P O BOX 945537 | | | | Atlanta | GA | 30392 | |
| 5797513 | Merkle Inc. | 7001 Columbia gateway Drive | | | | Columbia | MD | 21046 | |
| 5793933 | MERLON SOFTWARE CORPORATION-721329 | 2420 MEADOWPINE BLVD STE 100 | | | | MISSISSAUGA | ON | L5N 1W1 | Canada |
| 5797514 | MERRICK ENGINEERING INC | PO BOX 849939 | | | | Los Angeles | CA | 90032 | |
| 5797515 | MESA RENTAL CENTER | 3716 E Main St #1 | | | | Mesa | AZ | 85205 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797516 | METAL MAN WORK GEAR CO | 1760 PROSPECT CT | UNIT 120 | | | APPLETON | WI | 54914 | |
| 5797517 | METAL WARE CORP | P O BOX 1650 | | | | MILWAUKEE | WI | 53201 | |
| 5797518 | Metro Floors Inc. | 44109 N Yucca | | | | Lancaster | CA | 93534 | |
| 5797519 | Metropolitan Homes Inc. | 10111 Inverness Main | Suite T | | | Englewood | CO | 80112 | |
| 5797520 | Metropolitan Life Insurance Company | 1900 E. Golf Road | Suite 500 | | | Schaumburg | IL | 60173 | |
| 5797521 | METROWEST SMALL ENGINE REPAIR | 20 Spring St. | | | | Natick | MA | 01760 | |
| 5797522 | Metzger Inc. | 4955 Chestnut Ridge Road | | | | Orchard Park | NY | 14127 | |
| 5797523 | MEYER CORP | ONE MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 5797524 | MEYER CORPORATION | 1 MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 5797525 | MEYER INC | ONE MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 5797526 | MEZA'S SMALL ENGINE REPAIR | 204 W Main St | | | | El Centro | CA | 92243 | |
| 5797527 | MFS-Springfield, LLC | 7200 Wisconsin Avenue | Suite 1100 | | | Bethesda | MD | 20814 | |
| 5797528 | MG MANAGEMENT CO LLC | 3151 S Springfield Avenue | | | | Bolivar | MO | 65613 | |
| 5797529 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 5797530 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD SUITE 100 | | | | VAN NUYS | CA | 91406 | |
| 5797531 | MGA ENTERTAINMENT INC | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 5797532 | MHC Commercial Properties LLC | P.O. Box 1061 | | | | Alamo | CA | 94507 | |
| 5797533 | MHI Ohio CC III LLC | P.O. Box 9495 | | | | Fargo | ND | 58106 | |
| 5797534 | MIBRO GROUP | P O BOX 8000  DEP # 89 | | | | BUFFALO | NY | 14267 | |
| 5797535 | MICHAEL A SIMMONDS C | P O BOX 6160 | | | | ST THOMAS | VI | 00804 | |
| 5797536 | Michael Borruto Gen Cont | 1755 Julia Goldbach Ave | | | | Ronkonkoma | NY | 11779 | |
| 5797537 | Michael D Sifen Inc. | 500 Central Dr #106 | | | | Virginia Beech | VA | 23454 | |
| 5797538 | Michael Hatcher & Associates Inc | 5466 Hacks Cross Road | | | | Memphis | TN | 38125 | |
| 5797539 | MICHAELS SMALL ENGINE REPAIR | 246 JEFFERSON St. | | | | Greenfield | OH | 45123 | |
| 5797540 | Michel Bolour | 12301 Wilshire Blvd. | Suite 403 | | | Los Angeles | CA | 90025 | |
| 5797541 | MICHELIN NORTH AMERICA INC | PO BOX 100860 | | | | Atlanta | GA | 30384 | |
| 5797542 | MICHELIN TIRE CORPORATION | PO BOX 100860 | | | | Atlanta | GA | 30384 | |
| 5797543 | MICHIANA LAWN EQUIPMENT INC | 430 S, Mayflower | | | | South Bend | IN | 46619 | |
| 5797544 | Michigan State University | 166 Service Rd | University Stores 'Angell Bldg. | 166 Service Rd. | | East Lansing | MI | 48824 | |
| 5797545 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 5797546 | MICHLEY ELECTRONICS INC DO | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 5797547 | MICKEYS PLUMBING INC | 110 N Route 8 | | | | Hallsville | MO | 65255 | |
| 5797548 | MICRO FOCUS (US) INC-40760006 | DEPT CH 19224 | | | | PALATINE | IL | 60055 | |
| 5797549 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91768 | |
| 5797550 | Microsoft Corporation | Dept. 551, Volume Licensing | 6100 Neil Road, Suit 210 | | | Reno | NV | 89511 | |
| 5797551 | Microsoft Corporation | Dept. 551, Volume Licensing, 6100 Neil Road | Suite 210 Reno | | | Reno | NV | 89511-1137 | |
| 5797552 | Microsoft Corporation | P O BOX 849008 | | | | DALLAS | TX | 75284 | |
| 5797553 | MICROSOFT Corporation | One Microsoft Way | | | | Redmond | WA | 98052-6399 | |
| 5797554 | MICROSOFT ENTERPRISE SERVICES-569749 | One Microsoft Way | | | | Redmond | WA | 98052 | |
| 5797555 | MICROSOFT LICENSING GP-695814 | 6100 NEIL RD | STE 210 | | | RENO | NV | 89511-1137 | |
| 5797556 | MICROSOFT LICENSING GP-695814 | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 5797557 | Microsoft Online, Inc. | 6100 Neil road | | | | Reno | NV | 89511 | |
| 5797558 | MICROSTRATEGY INC | 1861 International Dri | | | | MCLEAN | VA | 22102 | |
| 5797559 | MICROSTRATEGY INC-540898 | P O BOX 409671 | | | | Atlanta | GA | 30384 | |
| 5797560 | MID AMERICA TILE INC-1000530311 | 1650 HOWARD STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5797561 | MIDAMCO | 3333 Richmond Road | Suite 350 | | | Beachwood | OH | 44122 | |
| 5797562 | Mid-American Transfer Inc. | 1044 South Eugene | | | | Grand Islands | NE | 68801 | |
| 5797563 | Mideb Management Company | 541 S. Spring Street | Suite 204 | | | Los Angeles | CA | 90013 | |
| 5797564 | Mid-Illinois Companies, Corp | 905 NE Adams Street | | | | Peoria | IL | 61603 | |
| 5797565 | Mid-Ohio Development Corporation | 4393 Arbor Lake Drive | | | | Groveport | OH | 43125 | |
| 5797566 | Midstate Properties Company | 2720 Van Aken Blvd. | Suite 200 | | | Cleveland | OH | 44120-2227 | |
| 5797567 | Midtown Tower LLC | 280 E. Borad Street | | | | Rochester | NY | 14604 | |
| 5797568 | MIDTRONICS INC | 7000 Monroe St | | | | Willowbrook | IL | 60527 | |
| 5797569 | MIDWAY IMPORTING INC | PO BOX 676234 | | | | DALLAS | TX | 75267 | |
| 5797570 | MIDWAY SIGN MFG & MAINTENANCE | 3220 Commerence Centre Drive | | | | Saginaw | MI | 49601 | |
| 5797571 | Midwest Builders, Inc. | 1410 5th Street | P.O. Box 178 | | | Fennimore | WI | 53809 | |
| 5797572 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE # 200 | | | | FRANKLIN | PA | 16323 | |
| 5797573 | MIDWEST CENTRAL OUTDOOR LLC | 17567 US HWY 71 | | | | St. Joseph | MO | 64505 | |
| 5797574 | Midwest Commercial Realty, Inc. | 1415 W 22nd St | | | | Oak Brook | IL | 60523 | |
| 5797575 | MIDWEST EQUIPMENT | 3150 W college Ave | | | | Normal | IL | 61761 | |
| 5797576 | MIDWEST POWER EQUIPMENT | 2446 Jolly Road | | | | Okemos | MI | 48864 | |
| 5797577 | MIDWEST SMALL ENGINE SALES & REPAIRS LLC | 4145 NW 25th St. | Bldg. C | | | Topeka | KS | 66618 | |
| 5797578 | Midwest Snow | 2000 Bloomingdale Rd | Suite 115 | | | Glendale Heights | IL | 60139 | |
| 5797579 | Midwest Snow | 2000 Bloomingdale Rd | Unit 115 | | | Glendale Heights | IL | 60139 | |
| 5797580 | Midwest Snow Tech, Inc. | 2000 Bloomingdale Rd | Suite 115 | | | Glendale Heights | IL | 60139 | |
| 5797581 | MIDWEST TOOL AND CUTLERY COMPANY | P O BOX 160 | | | | STURGIS | MI | 49091 | |
| 5797582 | Midwood Investment & Development | 430 Park Avenue | Suite 505 | | | New York | NY | 10022 | |
| 4879170 | MIEN CO LTD | MICHELLE CHAN | A5-8,BLK A,12/F,HONGKONG IND CENTRE | 489-491 CASTLE PEAK RD, LAI CHI KOK | | | | | HONG KONG |
| 5797583 | MIKE MEDIA GROUP INC-695096 | 642 N NOBLE ST 4 | | | | CHICAGO | IL | 60642 | |
| 5797584 | Mike Williams & Dennis Dawiedczyk | 127 S. Garfield Ave | | | | Janesville | WI | 53545 | |
| 5797585 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | |
| 5797586 | MIKES FURNITURE AND APPLIANCE LLC | 1259 N Ashland | | | | Chicago | IL | 60622 | |
| 5797587 | Milhaus Construction, LLC | 530 East Ohio Street | Suite A | | | Indianapolis | IN | 46204 | |
| 5797588 | MILLENNIUM POWER EQUIPMENT | 602 Idol St | | | | High Point | NC | 27262 | |
| 5797589 | MILLER LANDSCAPE INC-125492 | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 5797590 | Miller Mechanical | 1319 S SCHOOLHOUSE RD | UNIT 7 | | | NEW LENNOX | IL | 60451-3307 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 52 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797591 | MILLER MECHANICAL INC | 1319 S. Schoolhouse Rd | Unit 7 | | | New Lennox | IL | 60451-3307 | |
| 5797592 | Miller Wong Wong & Wong | 1310 W Olive Ave | | | | Porterville | CA | 93257 | |
| 5797593 | Milliman, Inc | 1301 5th Ave, Suite 3800 | | | | Seattle | WA | 98101 | |
| 5797594 | Millstone, Inc. | 4763 North State Road 75 | | | | North Salem | IN | 46165 | |
| 5797595 | Milton Brazel | 220 LORAINE COURT | | | | WEST COLUMBIA | SC | 29169 | |
| 5797596 | MILTON MANUFACTURING LLC | 301 E Grisdale Ave | | | | Detroit | MI | 48203 | |
| 5797597 | Mimedia, Inc. | 181 Westchester Avenue | Suite 301 | | | Port Chester | NY | 10573 | |
| 5794106 | MIND TOOLS LIMITED | 145-157 St. John Street | 2nd Floor | | | London | | | UNITED KINGDOM |
| 5797598 | MINDSINSYNC INC | 440 9TH AVENUE FLOOR 11 | | | | NEW YORK | NY | 10001 | |
| 5797599 | Miner Fleet Management Group LLC | 263 JENCKES HILL RD | | | | LINCOLN | RI | 02865 | |
| 5797600 | MINER FLEET MANAGEMENT GROUP LLC / DBA NG&G | 263 Jenckes Hill Road | | | | Lincoln | RI | 02865 | |
| 5797601 | Mineral King Properties LLC | 1517 W. Beverly Drive | | | | Visalia | CA | 93277 | |
| 4124418 | MINGLE FASHION LIMITED | WORKSHOP 13, 6/F., BLOCK C | HONG KONG INDUSTRIAL CENTER | 489-491 CASTLE PEAK ROAD | | KOWLOON | | | HONG KONG |
| 4874360 | MINGLE FASHION LIMITED | CONNIE LEE | RM 13,6F,BLK C, HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | KOWLOON | | | HONG KONG |
| | Mini Gold, INC dba By People Watch & Jewelry Repair | Road #2 Cond. Alborada Apt. 1821 | | | | Bayamon | PR | 00961 | |
| 5797603 | MINNESOTA STATE LOTTERY | 2645 LONG LAKE ROAD | | | | ROSEVILLE | MN | 55113 | |
| 5797604 | MINTEL INTERNATIONAL GROUP LTD | 333 W WACKER DR | STE 1100 | | | CHICAGO | IL | 60606 | |
| 5797605 | MINTEL INTERNATIONAL GROUP LTD-1018488736 | 333 W WACKER DR | STE 1100 | | | CHICAGO | IL | 60606 | |
| 5797606 | MIRARCHI ELECTRIC INC | 1249 SCHWAB RD | | | | HATFIELD | PA | 19440 | |
| 5797607 | Mission Grove Plaza, L.P. | 9201 Wilshire Blvd | Suite 103 | | | Beverly Hills | CA | 90210 | |
| 5797608 | Mississippi Regional Housing VII | 10430 Three Rivers Rd. | | | | Gulfport | MS | 39503 | |
| 5797609 | Mississippi Regional Housing VII | P.O. Box 2347 | | | | Gulfport | MS | 39505 | |
| 5797610 | MISSOULA HOUSING AUTHORITY, PALACE APARTMENTS | 1235 34TH ST | | | | MISSOULA | MT | 58901 | |
| 5797611 | MISSOURI LOTTERY | PO BOX 1603 | | | | JEFFERSON CITY | MO | 65102 | |
| 5797612 | MISTOLIN CARIBE INC | CARR 167 KM 3.2 CALLE A-28 URB | | | | BAYAMON | PR | 00960 | |
| 5797613 | Mitch Dever Construction | P O Box 9811 | | | | Panama City | FL | 32417 | |
| 5797614 | MITCHELLS SMALL ENGINE SUPPLY,INC | 821 Washington Ave | | | | Greenville | MS | 38701 | |
| 5797615 | MIXPANEL,INC | 405 Howard St., 2nd Floor | | | | San Francisco | CA | 94103 | |
| 5797616 | MIZE INC | 8610 HIDDEN RIVER PKWY | STE 200 | | | TAMPA | FL | 33637 | |
| 5797617 | MJ Holding Company, LLC | 7001 S Harlem Ave | | | | Bedford Park | IL | 60638 | |
| 5797618 | MJ Holding Company, LLC DBA Beckett Corporation | 7001 S HARLEM AVE | | | | BEDFORD PARK | IL | 60638 | |
| 5797619 | MJAJ LLC | 8055 E HWY 24 | | | | Manhattan | KS | 66502 | |
| 5797620 | MJC INTERNATIONAL GROUP LLC | 25 PARK PLACE | | | | BRISBANE | CA | 94005 | |
| 5797621 | MJC INTERNATIONAL GROUP LLC DC&JIT | 25 PARK PLACE | | | | BRISBANE | CA | 94005 | |
| 5797622 | MJG Development Inc. | 901 N. Brutscher Street | | | | Newberg | OR | 97132 | |
| 5797623 | MJJ/BRILLIANT JEWELERS | 902 BROADWAY  18TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 5797624 | M-K Sign Inc | 4900 N. Eiston Ave | | | | Chicago | IL | 60630 | |
| 5797625 | M-K SIGN, INC | 4900 N ELSTON AVE | | | | Chicago | IL | 60630 | |
| 5797626 | MKK ENTERPRISES CORP | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5797627 | MLC Landscaping Co, Inc | 14618 Jones Maltsberger | | | | San Antonio | TX | 78247 | |
| 5797628 | MLK Trucks | 10161 NW 59 Drive | | | | Parkland | Fl | 33076 | |
| 5797629 | M-M REPAIR SERVICE LLC | P O Box 356 | | | | Pineland | TX | 75968 | |
| 4142415 | MNC APPARELS LTD | PLOT NO 78-79 SECTOR 7 | CEPZ | | | | | | BANGLADESH |
| 4807196 | MNC APPARELS LTD | MR. NAZRUL ISLAM MAZUMDER | PLOT NO 78-79 SECTOR 7 | CEPZ | | | | | BANGLADESH |
| 4878153 | MNC APPARELS LTD | KM SAIFUL ALAM | PLOT NO 78-79 SECTOR 7 | CEPZ | | | | | BANGLADESH |
| 5797630 | MOAC Mall Holdings, Inc. (Triple 5 Group) | Attn: Rich Hoge, Executive Vice President - Operations | 2131 Lindau Lane - Suite 500 | | | Bloomington | MN | 55425-2640 | |
| 5797631 | MOATES SMALL ENGINE REPAIR LLC | 5019A Hwy 22 | | | | Panama City | FL | 32404 | |
| 5797632 | Mobegic, Inc. (DBA Unbound Commerce) | 20 Speen St | Suite 201 | | | Framingham | MA | 01701 | |
| 5797633 | MOBILE LAWN & GARDEN REPAIR | 1027 Pittsburgh Road | | | | Uniontown | PA | 15401 | |
| 5797634 | MOBILESSENTIALS LLC SBT D2S | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | |
| 5797635 | MODC Construction LLC | 4393 Arbor Lake Drive | | | | Groveport | OH | 43125 | |
| 5797636 | Model Construction | 2170 Gilbert Avenue | | | | Cincinnati | OH | 45206 | |
| 5797637 | MODEL IMPERIAL INC | 1243 CLINT MOORE RD | | | | Boca Raton | FL | 33487 | |
| 5797638 | Modell's NJ II., Inc. | 498 Seventh Ave. 20th Floor | | | | New York | NY | 10018 | |
| 5797639 | Modelogic Midwest LLC | 312 N MAY ST | STE 2-F | | | CHICAGO | IL | 60607 | |
| 5797640 | Modern Piping | 3325 109th Street | | | | Urbandale | IA | 50322 | |
| 5797641 | Modernize, Inc. | 804 Congress Avenue | | | | Austin | TX | 78701 | |
| 5797642 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | Atlanta | GA | 30339 | |
| 5797643 | Mohammad Moeini | 4 Bayou View Drive | | | | Gulfport | MS | 39507 | |
| 4124339 | Mohammadi Group Ltd | Rubana Huq | KA/52/A Khilkhet | | | Dhaka | | 1229 | Bangladesh |
| 4140946 | Mohammadi Group Ltd | KA/52/A Khilkhet | | | | | | | Bangladesh |
| 4807197 | MOHAMMADI GROUP LTD | SAJEDUL AZAD\ABDULLAH-AL-MAMUN | LOTUS KAMAL TWR 1, 10F | 57 JOAR SAHARA COMM AREA, NIKUNJA 2 | | DHAKA | | 1229 | BANGLADESH |
| 5797644 | MOHAWK CARPET DISTRIBUTION INC | PO BOX 99312 | | | | CHICAGO | IL | 60693 | |
| 5797645 | Mohawk Group, Inc. | 1601 S Industril Blvd | | | | Atlanta | GA | 30701 | |
| 5797646 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | 67226 | |
| 5797647 | MOMMYS HELPER INC | P O BOX 780838 | | | | WICHITA | KS | 67278 | |
| 5797648 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5797649 | MongoDB, Inc. | 229 West 43rd St | | | | New York | NY | 10036 | |
| 5797650 | MONOGRAM CREATIVE GROUP | 1723 WILDBERRY DRIVE UNIT C | | | | GLENVIEW | IL | 60025 | |
| 5797651 | Monshore Park Realty LLC | Attn: Avery Laub | 184 South Livingston Avenue, #132 | | | Livingston | NJ | 07039 | |
| 5797652 | MONSTER MOTO LLC | 1001 SOUTH JUPITER ROAD | | | | GARLAND | TX | 75042 | |
| 5797653 | MONTAGE INTERNATIONAL IMPORTS | 110 E 9TH STREET A443 | | | | LOS ANGELES | CA | 90079 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 53 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797654 | MONTANA LOTTERY | 2525 N. MONTANA AVE. | | | | HELENA | MT | 59601 | |
| 5797665 | MONTEBELLO SALES, SERVICE & REPAIR INC | 5606 US Highway 61  67 | | | | Imperial | MO | 63052 | |
| 5797656 | Monteith Construction Corporation | 410 N. Boylan Avenue | Suite 82 | | | Raleigh | NC | 27603 | |
| 5797657 | Montgomery County Housing Authority | 104 W. Main Street | Suite 1 | | | Norristown | PA | 19401 | |
| 5797658 | Montgomery Development Carolina Corp. | 7806 NC Hwy. 751 | Suite 100 | | | Durham | NC | 27713 | |
| 5797659 | Montgomery Martin Contractors, LLC (A Limited Liability Company) | 8245 Tournament Dr. | | | | Memphis | TN | 38125 | |
| 5797660 | MOOD MEDIA-1000504217 | 3318 LAKEMONT BLVD | | | | FT MILL | SC | 29708 | |
| 5797661 | Moonbeam Capital Investments (Steve Maskin) | Attn: General Manager | 3649 Erie Blvd. East | | | DeWitt | NY | 13214 | |
| 5797662 | Mooreland Small Engine | 618 2nd St | | | | Mooreland | IA | 50566 | |
| 5797663 | MOORSET ENTERPRISES LLC | 510 E I H 10 | | | | Seqvin | TX | 78155 | |
| 5797664 | MOOSE TOYS LLC | 737 CAMPUS SQUARE WEST | | | | EL SEGUNDO | CA | 90245 | |
| 5797665 | MOR POWER EQUIPMENT INC | PO Box 149 | | | | Tappan | NY | 10983 | |
| 5797666 | MORALES DISTRIBUTORS | P O BOX 787 | | | | HORMIGUEROS | PR | 00660 | |
| 5797667 | More Parts 4 Less | 2266 S M 76 | | | | West Branch | MI | 48663 | |
| 5797668 | MORET SK LLC | 1411 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5797669 | Morgan Canandaigua Townhomes | 6107 Loomis Rd | | | | Farmington | NY | 14425 | |
| 5797670 | Morgan Management | 280 E. Broad St. | | | | Rochester | NY | 14604 | |
| 5797671 | MORGAN STANLEY SMITH BARNEY | 787 Seventh Ave | | | | New York | NY | 10019 | |
| 5797672 | MORIN FARMS INC | 523 Lake Shore Rd | | | | St David | ME | 04773 | |
| 5797673 | Morningside Apartments Homes LLC | 2351 So 4th Street | | | | El Centro | CA | 92243 | |
| 5797674 | MORRIS LEVIN & SON | 1816 South K St | | | | Tulare | CA | 93274 | |
| 5797675 | Morrison Investments, LLC | 205 E. Dimond Blvd. #607 | | | | Anchorage | AK | 99515 | |
| 5797676 | MORRISTOWN STAR STRUCK LLC-44350460 | 8 FJ CLARKE CIRCLE | | | | BETHEL | CT | 06801 | |
| 5797677 | Morrow Meadows Corporation | 231 Benton Court | | | | City of Industry | CA | 91789 | |
| 5797678 | MORTON SALT DIV (425) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797679 | MORTON SALT DIV (440) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797680 | MORTON SALT DIV (443) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797681 | MORTON SALT DIV (447) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797682 | MORTON SALT DIV (LAS VEGAS) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797683 | MORTON SALT INC | 151 S INDUSTRIAL | | | | Rittman | OH | 44270 | |
| 5797684 | Mosaic Data Science | 540 Fort Evans Rd. NE | Ste. 300 | | | Leesburg | VA | 20176 | |
| 5797685 | MotionPoint Corporation | 4661 JohnsonRoad, | Suite 14 | | | Coconut Creek | FL | 33070 | |
| 5797686 | MotionPoint Corporation | PO BOX 534618 | | | | Atlanta | GA | 30353 | |
| 5797687 | MOTIVATION EXCELLENCE INC | 1834 Walden Office Square | Ste. 400 | | | Schaumburg | IL | 60173 | |
| 5797688 | MOTOROLA SOLUTIONS | 1125 Sanctuary Parkway | Second Floor, Suite 250 | | | Alpharetta | GA | 30009 | |
| 5797689 | Mount Vernon Nazarene University | 800 Martinsburg Road | | | | Mount Vernon | OH | 43050 | |
| 5797690 | Mountain Development Corp. (MDC) | Three Garret Mountain Plaza | Suite 204 | | | Woodland Park | NJ | 07424 | |
| 4135517 | Moveis K1 Ltda | 2000 Rua da Emancipacao | | | | Tupandi | RS | 95775000 | Brazil |
| 4807200 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775 | BRAZIL |
| 4875854 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775-000 | BRAZIL |
| 5797691 | Movplicity, Inc. | 2591 Dallas Parkway | Suite 300 | | | Frisco | TX | 75034 | |
| 5797692 | MOWER MAINTENANCE SERVICE | 10150 Oxford Dr | | | | Pickerington | OH | 43147 | |
| 5797693 | MOWER MEDIC | 537 Hwy 62/412 | | | | Ash Flat | AR | 72513 | |
| 5797694 | MOWER PRO LLC | 1210 John Snail Avenue | | | | Washington | NC | 27889 | |
| 5797695 | MOWERS AND MORE | 224 Ulster Ave. | Ste. A | | | Saugerties | NY | 12477 | |
| 5797696 | MP Factor, LLC | 400 N MICHIGAN AVE | STE 700 | | | CHICAGO | IL | 60611 | |
| 5797697 | MP HOLDINGS N AMER, INC | 1001 BRICKELL BAY DR | STE 2306 | | | MIAMI | FL | 33131 | |
| 5797698 | MPC, INC | PO BOX 416 | | | | DERBY | NY | 14047-0416 | |
| 5797699 | MPG EQUIPMENT RENTAL LLC | 3265 Sout Eutaula Ave | | | | Eutaula | AL | 36027 | |
| 5794107 | MQGem Software Limited | 17 Montgomery Way | Chandlers Ford | | | | SO53 3PX | UNITED KINGDOM |
| 5797700 | MR MOWER | 4500 Yellowstone | | | | Pocatello | ID | 83202 | |
| 5797701 | MR SOLUTIONS INC | 161 N GIBSON ROAD | | | | HENDERSON | NV | 89014 | |
| 5797702 | Mr. Andy K. Melwani | 11255 New Hampshire Avenue | | | | Silver Spring | MD | 20904 | |
| 5797703 | Mr. Electric of San Antonio | 20770 US HWY 281 N | #108-475 | | | SAN ANTONIO | TX | 78259 | |
| 5797704 | Mr. Rooter Plumbing | PO Box 4380 | | | | Camp Verde | AZ | 86322 | |
| 5797705 | MR2D GLOBAL TRADING LLC | 736 GARY LANE | | | | EL PASO | TX | 79922 | |
| 5797706 | Mscripts, LLC | 445 Bush Street | Suite 200 | | | San Francisco | CA | 94108 | |
| 5797707 | MSK ASSOCIATES INC | 15910 Edgewood Drive | | | | Baxter | MN | 56425 | |
| 5797708 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | |
| 5797709 | MSRF INC | 2501 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60647 | |
| 5797710 | MT Builders , LLC | 8434 North 90th Street | Suite 150 | | | Scottsdale | AZ | 85258 | |
| 5797711 | MTD PRODUCTS INC | 5903 Grafton Road | | | | Valley City | OH | 44280 | |
| 5797712 | MTD Products Inc | PO BOX 73411-N | | | | CLEVELAND | OH | 44193 | |
| 5797713 | MTD SOUTHWEST DISTRIBUTION CENTER | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 5797714 | MTD SOUTHWEST INC | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 5797715 | MTS Enterprises LLC | 4245 Bennett Road c/o MTS Enterprises LLC | | | | Rapid City | SD | 57701 | |
| 5797716 | MUELLER SPORTS MEDICINE INC | 1 QUENCH DRIVE | | | | PRAIRIE DU SAC | WI | 53578 | |
| 5797717 | MUH, LLC | 2929 McGee Traffic Way | Suite 100 | | | Kansas City | MO | 64108 | |
| 5793970 | MULTI LINK APPAREL JIANGYIN CORP | 8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | | JIANGYIN | JIANGSU | | CHINA |
| 5797718 | MULTI WALL PACKAGING-519145 | 50 Taylor Drive | | | | East Providence | RI | 02916 | |
| 5797719 | MULTIFAMILY MANAGEMENT SERVICES, LLC | 4 EXECUTIVE BLVD | STE 100 | | | SUFFERN | NY | 10901 | |
| 5793971 | MULTI-LINK APPAREL JIANGYIN CORP | 8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | | JIANGYIN | JIANGSU | | CHINA |
| 5797720 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 5797721 | Multiple Solutions Inc | URB ESTANCIAS DE MOUTAIN VIEW | CALLE CERRO PUNTA #94 | | | COAMO | PR | 00769 | |
| 5797722 | MUNCHKIN INC | PO BOX 514036 | | | | Los Angeles | CA | 90033 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794108 | MUNDI LIMITED | 99 Greenway Lane | | | | Bath | Somerset | BA2 4LN | UNITED KINGDOM |
| 5797723 | Munie | 1000 MILBURN SCHOOL RD | | | | CASEYVILLE | IL | 62232 | |
| 5797724 | Munie Greencare Professionals | 1000 Milburn School Rd | | | | Caseyville | IL | 62232 | |
| 5797725 | Murata Electronics North America, Inc. | 2200 Lake Park Drive | | | | Smyrna | GA | 30080 | |
| 5797726 | Murray A & Joanne Talenfeld | 915 W Francis St | | | | Aspen | CO | 81611 | |
| 5797727 | Murtha Enterprises Inc. | Railroad Ave. | P.O. Box 51 | | | Beacon Falls | CT | 06403 | |
| 5797728 | Music City Metals Co. Inc. | 2633 Grandview Ave | | | | Nashville | TN | 37211 | |
| 5797729 | MUSIC TECHNOLOGIES INC D/B/A MUSIC TECHNOLOGIES INTERNATIONAL | 24901 NORTHWESTERN HWY | STE 212 | | | SOUTHFIELD | MI | 48075 | |
| 5797730 | MVP GROUP INTERNATIONAL INC | 1031 LEGRAND BLVD | | | | CHARLESTON | SC | 29492 | |
| 5797731 | MW Builders, Inc. | 10955 Lowell | Suite 300 | | | Overland Park | KS | 66210 | |
| 5797732 | MY 3 SONS POWER EQUIPMENT | 6321 Wagner Ave. | | | | Grand Blanc | MI | 48439 | |
| 5797733 | Myers Media Group | 10525 Vista Sorrento Parkway | Suite 220 | | | San Diego | CA | 92121 | |
| 5797734 | MyGofer LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5797735 | MyGopher LLC | 3333 Beverly Road | Attn: Vice President & Assistant Secretary | | | Hoffman Estates | IL | 60179 | |
| 5797736 | Mythos Professional Services DBA Mobile Vac | 2715 AUDREY LANE | | | | BISHOP | CA | 93514 | |
| 5797737 | MZIRP, Inc. | 31381 Pond Road | Suite 4 | | | Mcfarland | CA | 93250 | |
| 5797738 | N G HEIMOS GREENHOUS | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 5797739 | N V SPRING CO INC | 513 VIKING DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5797740 | N&F Investments | 301 Rivage Promenada | | | | Wilmington | NC | 28412 | |
| 5797741 | Nailport, Inc. | 40 Battery Street, Suite 6 | | | | Boston | IL | 01209 | |
| 5797742 | NAJLA E. MALAK-MAJDALANI, O.D. | 64 AUTUMNWIND COURT | | | | SAN RAMON | CA | 94583 | |
| 5797743 | NAKOMA PRODUCTS LLC | 1300 E NORTH ST | | | | COAL CITY | IL | 60416 | |
| 5797744 | NALU GROUP LLC | P O BOX 240422 | | | | HONOLULU | HI | 96824 | |
| 5797745 | Namdar Realty Group (Igal Namdar) | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | |
| 5797746 | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 150 Great Neck Road | Suite 304 | | | Great Neck | NJ | 11021 | |
| 5797747 | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | |
| 5794081 | NAN SHAN INTERNATIONAL | 14TH FL NO 223 SECTION 5 | | | | TAIPEI | | | TAIWAN |
| 5797748 | Nanavati Consulting | 109 Longfellow Drive | | | | Millersville | MD | 21108 | |
| 5793972 | NANJING HIGH HONOUR IMP&EXP CO LTD | 17th Floor | Suite D | Pacific Ocean Mansion | No.137 Hongwu Road | Nanjing City | Jiangsu | 210001 | China |
| 5793973 | NANJING SANIC TRADING CO LTD | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | | NANJING | JIANGSU | | CHINA |
| 4125954 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center | Shan Mei Road | Hou Jie Town | | Dong Guan City | Guang Dong | 523000 | China |
| 4126338 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center, Shan Mei Road | Hou Jie Town | Dong Guan | | | | | |
| 4807205 | NANO STAR VENTUES LIMITED | ALFRED SUN | 5TH SIUKE BUSINESS CENTER, | SHAN MEI ROAD, HOW JIE TOWN, | | DONG GUAN CITY | GUANGDONG | 523000 | CHINA |
| 5793974 | NANTONG SPLENDOR INTL TRADING CO L | ROOM 2401-2402,NO. 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | CHINA |
| 5793975 | NANTONG SPLENDOR INTL TRADING CO LT | ROOM 2401-2402,NO. 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | CHINA |
| 5797749 | NAPA AUTO PARTS (National Automotive Parts Association) | 2999 Wildwood Parkway | | | | Atlanta | GA | 30339 | |
| 5797750 | NARDA SANCHEZ O.D., INC. | 3755 SANTA ROSALIA DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5797751 | Nash Builders | 1200 Broadway | | | | Marble Falls | TX | 78654 | |
| 5797752 | NASH FINCH COMPANY | P O BOX 355 | | | | MINNEAPOLIS | MN | 55440 | |
| 5797753 | Nashville Shoe Warehouse | 1415 Murfreesboro Pike | Suite 388 | | | Nashville | TN | 37217 | |
| 4126929 | NASSA BASICS LTD | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | | | | | BANGLADESH |
| 4879916 | NASSA BASICS LTD | K M SAIFUL ALAM | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | | | | BANGLADESH |
| 4879503 | NASSA BASICS LTD | NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISCHINTAPUR | ZIRABO, SAVAR | | DHAKA | DHAKA | 1341 | BANGLADESH |
| 4129538 | NASSA KNIT LTD | 123/1, NORTH BEGUN BARI | TEJGAON I/A | | | DHAKA | | 1208 | BANGLADESH |
| 4807207 | NASSA KNIT LTD | MR. NAZRUL ISLAM MAZUMDER | 123/1, NORTH BEGUN BARI | TEJGAON I/A | | DHAKA | | 1208 | BANGLADESH |
| 5797754 | Nassimi Realty, LLC (Mike Nassimi) | 370 Seventh Avenue | Suite 1600 | | | New York | NY | 10001 | |
| 5797755 | NATALIE LAU, O.D | 7640 W STOCKTON BLVD APT 246 | | | | SACRAMENTO | CA | 95823 | |
| 5797756 | NATCO PRODUCTS | 155 BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 5797757 | NATERRA INTERNATIONAL INC | 1200 LAKESIDE PARKWAY BLDG 3 | | | | FLOWER MOUND | TX | 75028 | |
| 5797758 | NATI LLC | POBOX 5173 78 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | |
| 5797759 | Nationa Medical Care Inc | 920 Winter Street | | | | Waltham | MA | 02451 | |
| 5797760 | National Casualty Company | 1712 Magnavox Way | | | | Fort Wayne | IN | 46804 | |
| 5797761 | National Community Rennaisance of California | 9421 Haven Ave | | | | Rancho Cucamonga | CA | 91730 | |
| 5797762 | National Distribution Centers, LLC | 1515 Burnt Mill Road | | | | Cherry Hill | NJ | 08003 | |
| 5797763 | NATIONAL DISTRIBUTION WHSE INC | 4809 AVENUE N #331 | | | | BROOKLYN | NY | 11234 | |
| 5797764 | National Entertainment | ATD-COAM PO BOX 105458 | | | | Atlanta | GA | 30348 | |
| 5797765 | NATIONAL HEALTH INFORM NETWORK INC/ABSOLUTE AR | 101 Jim Wright Freeway South | Suite 200 | | | Fort Worth | TX | 76108 | |
| 5797766 | National International Roofing Corp | 11317 Smith Drive | | | | Huntley | IL | 60142 | |
| 5797767 | NATIONAL PRESTO IND | 3925 N HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 5797768 | NATIONAL PRESTO IND INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 5797769 | National Pronto Association | 2601 Heritage Avenue | | | | Grapevine | TX | 76051 | |
| 5797770 | National Roof | 1633 Blairs Bridge Rd | | | | Lithia Springs | GA | 30122 | |
| 5797771 | NATIONAL ROOFING CO | 3408 COLUMBIA DR NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5797772 | National Roofing Company | 3408 Columbia Dr NE | | | | Albuquerque | NM | 87107 | |
| 5797773 | National Sign Corporation | 780 Four Rod Road | | | | Berlin | CT | 06037 | |
| 5797774 | National Union Fire Ins Co of Pittsburgh, PA | 99 High Street | | | | Boston | MA | 02110 | |
| 5797775 | NATIONS SMALL ENGINE | 3107 Albert Pike | | | | Hot Springs | AZ | 71913 | |
| 5797776 | NATROL LLC | DEPT 1897 | | | | LOS ANGELES | CA | 90084 | |
| 5797777 | NATURAL RESOURCE TECHNOLOGY INC | 234 West Florida Street, 5th | | | | Milwaukee | WI | 53204 | |
| 5797778 | NATURES MARK LLC | 2358 E WALNUT AVE | | | | FULLERTON | CA | 92831 | |
| 5797779 | NATURES PILLOWS INC | 2607 INTERPLEX DR | | | | TREVOSE | PA | 19053 | |
| 5797780 | Nauset Contstuction Corp | 10 Kearney Rd | | | | Needham | MA | 02494 | |
| 5797781 | NAUTILUS SCHWINN FITNESS GROUP INC | PO BOX 101648 | | | | PASADENA | CA | 91109 | |

Exhibit E

Schedule G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797782 | Navex Global, Inc. | 6000 Meadows Street, Suite 200 | | | | Lake Oswego | OR | 97223 | |
| 5797783 | Navigators Specialty Insurance Company | 230 W. Monroe St., Suite 1575 | | | | Chicago | IL | 60606 | |
| 5797784 | Navy Exchange Service Command | 3280 Virginia Beach Boulevard | | | | Virginia Beach | VA | 23453 | |
| 5797785 | Navy Exchange Service Command (N | 3280 Virginia Beach Boulevard | | | | Virginia Beach | VA | 23452 | |
| 5797786 | Navy Exchange Service Command (NEXCOM) | 3280 Virginia Beach Blvd. | | | | Virginia Beach | VA | 23452 | |
| 5794033 | NAVYSTAR COMPANY LIMITED | FLAT A 8F ON SHING IND BLDG | | | | NEW TERRITORIES | | | HONG KONG |
| 5797787 | Naylor, LLC - Gainesville | 5950 NW 1st Place | | | | Gainsville | FL | 32607 | |
| 5797788 | NBTY INC | P O BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 5797789 | NCH MARKETING SERVICES INC | 155 N. Pfingsten Road, Suite 200 | | | | Deerfield | IL | 60015 | |
| 5797790 | NCR CORPORATION-1316090 | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5797791 | NCR CORPORATION-1316090 | 405 S. Washington Blvd. | | | | Mundelein | IL | 60060 | |
| 5797792 | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 5797793 | NEAL MACUDZINSKI, O.D | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130 | |
| 5797794 | Neeser Consruction Inc | 2501 Blueberry Rd | | | | Anchorage | AK | 99503 | |
| 5797795 | NEHEMIAH MANUFACTURING COMPANY LLC | 1130 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| 5797796 | NEI GENERAL CONTRACTING | 27 PACELLA DR | | | | RANDOLF | MA | 02368 | |
| 5797797 | NEIGHBORHOOD LAWNMOWER REPAIR | 6105 Madison Road | | | | Cinccinnati | OH | 45727 | |
| 5797798 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 5797799 | NEPTUNO MEDIA INC-23626703 | PO BOX 191995 | | | | SAN JUAN | PR | 00919 | |
| 5797800 | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5797801 | NES JEWELRY INC | 20 WEST 33RD STREET 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5797802 | Nest Labs, Inc. | 3400 Hillview Avenue | | | | Palo Alto | CA | 94304 | |
| 5797803 | NESTLE PURINA PET CARE COMPANY | PO BOX 502383 | | | | ST LOUIS | MO | 63150 | |
| 5797804 | NESTLE USA INC | P O BOX 277115 | | | | Atlanta | GA | 30384 | |
| 5794068 | NETAPP BV-655175 | BOEING AVE 300 1119 PZ | | | | SCHIPHOL RIJK | | | NETHERLANDS |
| 5797805 | Neuco, Inc. | 5101 Thatcher Rd. | | | | Downers Grove | IL | 60515 | |
| 5797806 | Neustar Information Services, Inc. | 21575 Ridgetop Circle | | | | Sterling | VA | 20166 | |
| 5797807 | Nevada Gaming Partners, LLC | 5520 Stephanie Street | | | | Las Vegas | NV | 89122 | |
| 5797808 | New AFC Realty LLC | Attn: Aaron Lake Sr., VP of Operations | 717 W. Sprague Avenue, Suite 802 | | | Spokane | WA | 99201 | |
| 5797809 | NEW AMERICAN FOOD PRODUCTS LLC | 983 RIVERSIDE DRIVE | | | | METHUEN | MA | 01844 | |
| 5797810 | NEW BRIGHT INDUSTRIAL CO LTD | P O BOX 67000 DEPT 13901 | | | | DETROIT | MI | 48267 | |
| 5797811 | New Community Corp | 200 S Orange Ave | | | | Newark | NJ | 07123 | |
| 5797812 | New Engen, Inc | 801 3rd Ave | | | | Seattle | WA | 98104 | |
| 5797813 | NEW ENGINE, INC | 801 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5797814 | NEW ENGLAND CONFECTIONERY COMPANY | 135 AMERICAN LEGION HIGHWAY | | | | REVERE | MA | 02151 | |
| 5797815 | New England Construction Co | 293 Bourne Ave | | | | Rumford | RI | 02916 | |
| 5797816 | NEW ENGLAND POWER EQUIPMENT | 400 Boston Post Rd. | | | | Old Saybrook | CT | 06475 | |
| 5797817 | NEW ENGLAND RETAIL EXPRESS, INC | 180 Campanelli Parkway | | | | Stoughton | MA | 02072 | |
| 5797818 | NEW IMAGE BUILDING SERVICES | 1405 Combermere Dr. | | | | Troy | MI | 48083 | |
| 5797819 | NEW MEXICO LOTTERY | 4511 OSUNA RD. | | | | ALBUQUERQUE | NM | 87109 | |
| 5797820 | NEW MILANI GROUP INC | P O BOX 51261 | | | | LOS ANGELES | CA | 90051 | |
| 5797821 | New Oriental Crafts LLC | 407 Spinnaker Way | | | | Williamsburg | VA | 23185 | |
| 4125737 | NEW PIONEER INDUSTRIAL LIMITED | DANNY LIANG | RM 903, HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | CHAI WAN, HONG KONG ISLAND | | | HONG KONG |
| 4874690 | NEW PIONEER INDUSTRIAL LIMITED | DANNY LIANG | RM 903, HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | CHAI WAN | | | HONG KONG |
| 4132985 | New Pioneer Industrial Limited | Rm 903, Honour Industrial Centre | 6 Sun Yip Street | | | Chaiwan | | | Hong Kong |
| 5797822 | NEW PORT SALES INC | 330 SEGARRA ST AVANTI BLDG BE | | | | SAN JUAN | PR | 00922 | |
| 5797823 | NEW RELIC INC | 188 SPEAR ST | STE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| 5797824 | NEW VIEW GIFTS & ACCESSORIES LTD | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 5797825 | New Vision Housing Foundation, Inc. | 8895 N. Military Trail P | Suite 101 B | | | PBG | FL | 33410 | |
| 5797826 | New York State Division of Criminal Justice Services | 1111 Franklin Ave | | | | Garden City | NY | 11540 | |
| 5797827 | NEW YORK STATE DIVISION OF THE LOTTERY | ONE BROADWAY CENTER | PO BOX 7500 | | | SCHENECTADY | NY | 12301 | |
| 5797828 | New York Trucking Inc | 2151 NW Boca Raton Blvd | | | | Boca Raton | FL | 33431 | |
| 5797829 | Newage PHM, LLC | 411 E. Huntington Drive | Unit 305 | | | Arcadia | CA | 91006 | |
| 5797830 | Newbury Development Company | 3408 Woodland Ave | Suite 305 | | | West Des Moines | IA | 50266 | |
| 5797831 | Newkirk Avrem LP | One Penn Plaza, Suite 4015 | | | | New York | NY | 10119 | |
| 5797832 | Newkoa, LLC | 3300 Enterprise Pkwy | | | | Beachwood | OH | 44122 | |
| 5797833 | Newport Property Construction | 3211 Ponce De Leon Blvd | | | | Coral Gables | FL | 33134 | |
| 5797834 | News America Marketing in-store services, LLC | 1185 Avenue of Americas, 27th Floor | | | | New York | NY | 10036 | |
| 4888174 | NEWTOYS & NOVELTY HK LIMITED | STEVEN CHEUNG | UNITS 808-9,PENINSULA CENTRE, | 67 MODY ROAD,TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 5797835 | Nexant | 101 Second St, Suite 1000 | | | | San Fransisco | CA | 94105 | |
| 5797836 | Nexant | 30803 Santana St. | | | | Hayward | CA | 94544 | |
| 5797837 | NEXCOM | 3280 Virginia Beach Blvd. | Virginia Beach VA | | | Virginia Beach | VA | 23452 | |
| 5797838 | NEXGRILL INDUSTRIES INC | 14050 Laurelwood Place | | | | Chino | CA | 91710 | |
| 5797839 | NGOC-YEN HOANG, O.D | 500 E WILKEN WAY | | | | ANAHEIM | CA | 92802 | |
| 5797840 | NHS GLOBAL EVENTS | 5215 Old Orchard Road | Ste. 620 | | | Skokie | IL | 60007 | |
| 5797841 | NIAGARA BOTTLING LLC | 2560 E PHILADELPHIA | | | | ONTARIO | CA | 91761 | |
| 5797842 | Niagra Bottling, LLC | 2560 E. Philadelphia St. | | | | Ontario | CA | 91761 | |
| 5794082 | NICHOLAS HOLIDAY INC | 9F NO37 GUANGFU N RD | | | | TAIPEI | | | TAIWAN |
| 5797843 | Nick Karakas | ATTN NICK KARAKAS PARTNER | 4807 N LINDBERGH BLVD | | | BRIDGETON | MO | 63044 | |
| 5797844 | NICK'S LITTLE ENGINE SHOP | 504 Sandhille Road | | | | Greenfield Center | NY | 12833 | |
| 4807212 | NICOLAS HOLIDAY INC | 9F., NO.37, GUANGFU N. RD. | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5797845 | Nicor Energy Services Company | 1751 W Diehl Rd, Suite 200 | | | | Naperville | IL | 60563 | |
| 5797846 | Niel Fulang DBA Lux Logs LTD | 700 Sugar Creek Dr | | | | Joliet | IL | 60433 | |
| 5797847 | Nightingalle Management Services, LLC | 448 Griffing Ave | | | | Riverhead | NY | 11901 | |
| 5793934 | NII NORTHERN INTERNATIONAL INC | 1 BURRIDGE ST SUITE 101 | | | | COQUITLAM | BC | V3K 7B2 | Canada |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 56 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797848 | Nina Place Apts | 1006 4th Street | #701 | | | Sacramento | CA | 09581 | |
| 5797849 | NINE INK LLC | 110 WALL STREET #03-061 | | | | NEW YORK | NY | 10005 | |
| 4807213 | NINGBO JADE SHOES CO LTD | HELENDA | 6/F NO.2 JINDU BUILDING, | 711BAIZHANG DONGLU | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 4807214 | NINGBO JADE SHOES CO LTD | LISA | 6/F NO.2 JINDU BUILDING | 711 BAIZHANG DONGLU, | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 4807215 | NINGBO JUSHENG HATS INDUSTRY CO LTD | JENNY WANG | NO.48 EAST ROAD CHANGHE CIXI | | | NINGBO | ZHEJIANG | 315326 | CHINA |
| 5797850 | NINGBO SPLENDID HOME TEXTILES COLTD | Room 1001, Caijiang Bldg 223 | Caihong Nan Road | | | Ningbo | | 315040 | China |
| 5797851 | NIRLOK CORPORATION | 145 W HILLCREST DR | | | | THOUSAND OAKS | CA | 91360 | |
| 5797852 | NISSIN FOODS USA CO INC | PO BOX 512877 | | | | LOS ANGELES | CA | 90051 | |
| 5797853 | NITEO PRODUCTS LLC | 300 CRESCENT CT STE 550 | | | | DALLAS | TX | 75201 | |
| 5797854 | NIXA SMALL ENGINE | 722 W Kathryn St | | | | NIXA | MO | 65714 | |
| 5797855 | Noblelift North America Corp. | 2461 S Wolf Rd | | | | Des Plaines | IL | 60018 | |
| 5797856 | NOHOOD LLC-702361 | 8 E WASHINGTON ST STE 200 | | | | CHAGRIN FALLS | OH | 44022 | |
| 5797857 | NORCELL | 2507 Post Road, | | | | SOUTHPORT | CT | 06890 | |
| 5797858 | Normal Heights AptsEmmerson Construction | Q/C 3808 El Cajon Blvd | | | | Carlsbad | CA | 92105 | |
| 5797859 | Norman Adler | c/o M and A Management Company LLC | 24700 Chagrin Blvd., Suite 303 | | | Beachwood | OH | 44122 | |
| 5797860 | NORPAC | 3001 Industrial Way | POB 2069 | | | Longview | WA | 98632 | |
| 5797861 | NorSouth Construction Company of Georgia, Inc. | 25 Chatham Center South Drive | Suite 100 | | | Savannah | GA | 31405 | |
| 5797862 | North American Elite Insurance Company | 222 West Adams Street, Suite 2300 | | | | Chicago | IL | 60606 | |
| 5797863 | North American Specialty Insurance Company | 222 West Adams Street Suite 2300 | | | | Chicago | IL | 60606 | |
| 5797864 | NORTH CAROLINA EDUCATION LOTTERY | 2728 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| 5797865 | NORTH EAST COMPANIES | 227 US RTE 11 | SUITE 144 | | | CENTRAL SQUARE | NY | 13036 | |
| 5797866 | North K I-29 2004, LLC | 605 West 47th Street | Suite 200 | | | Kansas City | MO | 64112 | |
| 5797867 | North Kings Road Properties LLC George Zimmerman/Mgr. Partner | 117 WILLIAMS STREET | | | | GREENVILLE | SC | 29601 | |
| 5797868 | NORTHEAST MS SMALL ENGINE | 401 North 4th St. | | | | Baldwin | MS | 38824 | |
| 5797869 | Northern Peabody LLC | PO Box 569 | | | | Manchester | NH | 03105 | |
| 5797870 | Northgate Gonzalez LLC | 1201 North Magnolia Avenue | | | | Anaheim | CA | 92801 | |
| 5797871 | NORTHLAND MECHANICAL CONTRACTORS INC | 9001 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | |
| 5797872 | NORTHPORT POWER EQUIPMENT INC | 29 Brightside Ave | | | | East Northport | NY | 11731 | |
| 5797873 | NORTHSHORE ACE HARDWARE | 1037 Robert Blvd | | | | Slidell | LA | 70458 | |
| 5797874 | NORTHSTAR MANUFACTURING CO INC | 6100 BAKER ROAD | | | | MINNETONKA | MN | 55345 | |
| 5797875 | Northview Construction LLC | 6131 Falls Of Neuse Road | | | | RALEIGH | NC | 27613 | |
| 5797876 | NORTHWEST COMPANY LL | P O BOX 263 | | | | ROSLYN | NY | 11576 | |
| 5797877 | NORTHWEST COMPANY LLC | P O BOX 263 | | | | ROSLYN | NY | 11576 | |
| 5797878 | NORTHWEST PALLET SUPPLY COMPANY-547141 | 3648 MORREIM DRIVE | | | | BELVIDERE | IL | 61008 | |
| 5797879 | Northwood Investors | 575 Fifth Avenue, 23rd Floor | | | | New York | NY | 10170 | |
| 5797880 | Northwood Investors (Namdar Realty-Developer) | 575 Fifth Avenue, 23rd Floor | | | | New York | NY | 10170 | |
| 5797881 | Northwood University | 4000 Whiting Drive | | | | Midland | MI | 48604 | |
| 5797882 | NORTHWOODS HARDWARE HANK | 321 N River St | | | | Spooner | WI | 54801 | |
| 5797883 | Norton Mailman Assoc. LP / Westfield | 60 E 42ND STREET | SUITE 718 | | | NEW YORK | NY | 10165 | |
| 5797884 | Norton Mailman Assoc. LP / Westfield | 53 East 66th Street, #4C | | | | New York | NY | 10065 | |
| 5797885 | NORWIN RENTAL SALES & SERVICE LLC | 28 Fairwood Drive | | | | Irwin | PA | 15642 | |
| 5794083 | NOVA GENESIS INT'L CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN |
| 4807218 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4889162 | NOVA GENESIS INTL CO LTD | VIVIAN YE | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | TAICHUNG | | 41271 | TAIWAN, REPUBLIC OF CHINA |
| 5794083 | NOVA GENESIS INT'L CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN |
| 5797886 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVE | | | | ST FRANCIS | WI | 53235 | |
| 5797887 | Novant Health Realty Holdings,LLC | 2085 Frontis Plaza Blvd. | | | | Winston-Salem | NC | 27103 | |
| 4807219 | NOVEL SHOES CO LTD | JOANN WU | 29F NO.787 CHUNG-MING SOUTH ROAD | | | TAICHUNG | | 40255 | TAIWAN, REPUBLIC OF CHINA |
| 5797888 | Novus Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5797889 | Novus Services, Inc. now known as DFS Services LLC | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5797890 | NP 10th Steet LLC | 3405 Piedmont Road NE | | | | Atlanta | GA | 30305 | |
| 5797891 | NP Construction Company | 9 Cushing | Suite 200 | | | Irvine | CA | 92618 | |
| 5797892 | NPD GROUP INC-1000798264 | 900 West Shore Road | | | | Port Washington | NY | 11050 | |
| 5797893 | NTM INC | 113 RAILROAD ST | | | | ELROY | WI | 53929 | |
| 5797894 | NUANCE COMMUNICATIONS INC-530212 | 1 WAYSIDE ROAD | | | | BURLINGTON | MA | 01803 | |
| 5797895 | NUMARK INDUSTRIES COMPANY LIMITED | 1848 STOUT FIELD EAST DRIVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5797896 | NUPLA ACQUISITION CORP | 11912 SHELDON ST | | | | SUN VALLEY | CA | 91352 | |
| 5797897 | NUPLA CORPORATION CORP | 127 N Walnut Street | Suite 105 | | | Itasca | IL | 60143 | |
| 5797898 | Nurzia Constrution Co | 1066 Main Street | PO Box 232 | | | Fishkill | NY | 12524 | |
| 5793935 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | ON | L7L 0A1 | Canada |
| 5797899 | NUTRITION AND FITNESS INC | 501 FIFTH STREET | | | | BRISTOL | TN | 37620 | |
| 5797900 | NUTTY NATURALS LLC | 5 SHADY STREET | | | | PATERSON | NJ | 07524 | |
| 5797901 | NUWAVE LLC | 1795 BUTTERFIELD RD | | | | LIBERTYVILLE | IL | 60048 | |
| 5797902 | NVE INC | 15 WHITEHALL RD | | | | ANDOVER | NJ | 07821 | |
| 5797903 | NWH JEWELRY GROUP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 5797904 | NWR CONSTRUCTION LLC | 127 Scaleybark Rd | | | | Charlotte | NC | 28209 | |
| 5797905 | NYCE Payments Network, LLC | 400 Plaza Drive | 2nd Floor | | | Secaucus | NJ | 07094 | |
| 5797906 | NYL HOLDINGS LLC | 99 WEST HAWTHORNE AVE SUITE #202 | | | | VALLEY STREAM | NY | 11580 | |
| 5797907 | NYU Winthrop Hospital | 259 First Street | | | | Mineola | NY | 11501 | |
| 5797908 | OAHU PUBLICATIONS INC | 605 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813 | |
| 5797909 | Oak Brook Mechanical, Inc. | 961 S. Rt. 83 | | | | Elmhust | IL | 60126 | |
| 5797910 | OAKES ATV AND SMALL ENGINE | 401 S 3RD St | | | | Paragould | AR | 72450 | |
| 5797911 | Oakland Construction Co | 1700 N. McClintock Dr | | | | Tempe | AZ | 85281 | |
| 5797912 | obdEdge, LLC d/b/a Cellcontrol | 7117 Florida Blvd | Suite 306 | | | Baton Rouge | LA | 70806 | |
| 5797913 | OBERTO SAUSAGE COMPANY | 7060 S 238TH ST | | | | KENT | WA | 98032 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797914 | OBVIOUSLY SOCIAL LLC | 241 CENTRE AVE | | | | NY | NY | 10013 | |
| 5797915 | Ocala Multifamily Partners LLC | 2901 SW 41st St | | | | OCALA | FL | 34474 | |
| 5797916 | O'Connell Electric | PO Box 8000 | Department # 342 | | | Buffalo | NY | 14267-0342 | |
| 5797917 | OCUSOFT INC | P O BOX 1167 | | | | ROSENBERG | TX | 77471 | |
| 5797918 | Off the Hook Seafood LLC | 4480 23rd ave Suite 4 | | | | Fingo | ND | 58104 | |
| 5797919 | Office Depot, Inc. | 6600 N Military Trail | | | | Boca Raton | FL | 33496 | |
| 5797920 | OFFICE OF THE ARKANSAS LOTTERY | P.O. BOX 3238 | | | | LITTLE ROCK | AR | 72202 | |
| 5797921 | OFFICEMATE INTERNATIONAL CORP | 90 NEWFIELD AVE | | | | EDISON | NJ | 08837 | |
| 5797922 | OGGI CORPORATION | 1801 1/2 N ORANGETHORPE PK | | | | ANAHEIM | CA | 92801 | |
| 5797923 | OHH Acquisition Corporation | Attn: CFO | 7101 Executive Center Drive, Suite 333 | | | Brentwood | TN | 37027 | |
| 5797924 | Ohio Teachers Retirement (OTR) | ATTN DIRECTOR REAL ESTATE ASSETS | 275 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 5797925 | Ohio Valley Dental Associates | 67800 Mall Ring Rd Unit 100 | | | | St. Clairesville | OH | 43950 | |
| 5797926 | OHLSSON MANAGEMENT | 900 S 5TH ST | STE 401 | | | MILWAUKEE | WI | 53204 | |
| 5797927 | Oklahoma Chiller | 9047 New Sapulap Rd | | | | Tulsa | OK | 74131 | |
| 5797928 | OLD DUTCH FOODS INC | PO BOX 64627 | | | | ST PAUL | MN | 55164 | |
| 5797929 | Old Republic Insurance Company | 191 North Wacker Drive, Suite 1000 | | | | Chicago | IL | 60606 | |
| 5797930 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | Atlanta | GA | 31193 | |
| 5797931 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| 5797932 | OLEO ENTERPRISES | 600 N HWY 77 Ste E | | | | Waxahachie | TN | 75165 | |
| 5797933 | OLIVE AND DOVE INC SBT-DOS | 3147 INDEPENDENCE DR | | | | LIVERMORE | CA | 94551 | |
| 5797934 | OLIVER SMALL ENGINE SERVICE & STORAGE LLC | 304 State St. | | | | Holmen | WI | 54636 | |
| 5797935 | OLIVIA MILLER INC | P O BOX 841925 | | | | BOSTON | MA | 02284 | |
| 5797936 | OLLA BEAUTY SUPPLY I | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |
| 5797937 | OLLA BEAUTY SUPPLY INC DC & JIT | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |
| 5797938 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTY | CA | 91748 | |
| 5797939 | OLYMPIC FOREST PRODUCTS COMPANY-711220 | 2200 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| 5797940 | OMEGA & DELTA CO INC | P O BOX 1831 | | | | CAROLINA | PR | 00984 | |
| 5794004 | OnCrawl | 2 Rue du Doyen Georges Brus | | | | Pessac | | 33600 | France |
| 5797941 | One Call Maintenance | 6665 S KENTON ST | STE 203 | | | CENTENNIAL | CO | 80111 | |
| 5797942 | ONE JEANSWEAR GROUP INC | P O BOX 277512 | | | | Atlanta | GA | 30384 | |
| 5797943 | One Liberty Properties | 60 Cutter Mill Road | Suite 303 | | | Great Neck | NY | 11021 | |
| 5797944 | ONE MANAGEMENT | 2428 BATH RD | | | | ELGIN | IL | 60124 | |
| 5797945 | ONE MANAGEMENT | 42 BOND ST | | | | NY | NY | 10012 | |
| 5797946 | One Source Property Maintenance | 1192 West | 10125 South | | | South Jordan | UT | 84095 | |
| 5797947 | ONE SOURCE PROPERTY MAINTENANCE | 11492 W 10125 S | | | | SOUTH JORDAN | UT | 84095 | |
| 5797948 | One Source Property Maintenance | 1192 W 10125 S | | | | South Jordan | UT | 84095 | |
| 4807224 | ONE TO ONE GARMENT MFG LTD | MAGGIE LIU | NO. 118-2, SEC 3, ZHONGSHAN RD. | ZHONGHE DIST. | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 5797949 | ONE TOUCH GROUNDS MAINTENANCE INCORPORATED | 23 ADRIATIC DR | | | | HAMPTON | VA | 23664 | |
| 5797950 | ONE WAY FASHIONS INC | 1852 NW 21ST STREET | | | | MIAMI | FL | 33142 | |
| 5797951 | One World Technologies, Inc | 1428 Pearman Dairy Road | | | | Anderson | SC | 29625 | |
| 5797952 | One World Technolotty Inc together with its factory Techtronic Industries (Dongguan) Company Limited | 1429 Pearman Dairy Road | | | | Anderson | SC | 29626 | |
| 5797953 | One World Technoloty Inc together with its factory Techtronic Industries (Dongguan) Company Limited | 1430 Pearman Dairy Road | | | | Anderson | SC | 29627 | |
| 5797954 | O'NEILLS POWER EQUIPMENT | 9 Main Rd | | | | Holden | ME | 04429 | |
| 5797955 | ONIX NETWORKING CORPORATION | 18519 DETROIT AVENUE | | | | LAKEWOOD | OH | 44107 | |
| 5797956 | ONTEL PRODUCTS | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 5797957 | ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 5797958 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NO LITTLE ROCK | AR | 72113 | |
| 5797959 | OPE SERVICE CENTER LLC | 2727 Mystle St | | | | Sioux City | IA | 51103 | |
| 5797960 | OPEN TEXT CORP-56614 | 2468S NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5797961 | Open Text Corporation | P.O. Box 66512 | AMF O'Hare | | | Chicago | IL | 60666-0512 | |
| 5797962 | OPENMMS GROUP INC-647305 | POST OFFICE 208 | | | | PITTSBORO | NC | 27312 | |
| 5797963 | OPENWORKS | 4742 North 24th Street, Suite 450 | | | | Phoenix | AZ | 85016 | |
| 5794109 | OPEX FASHIONS LIMITED | 18 Hartley Close | | | | Kent | Bromley | BR1 2TP | UNITED KINGDOM |
| 5797964 | OPPOSUITS USA INC | 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 5797965 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOOR 31-33 | | | | PERU | IL | 61354 | |
| 5797966 | OPTIV SECURITY INC-638333 | 1125 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| 5797967 | OptumRX | 1600 McConnor Parkway | | | | Schaumburg | IL | 60173-6801 | |
| 5797968 | OPUS DESIGN BUILD LLC | 10350 BERN RD W | | | | MINNETONKA | MN | 55343 | |
| 5797969 | ORACLE AMERICA INC | 500 ORACLE PKWY | | | | REDWOOD SHORES | CA | 94065 | |
| 5797970 | ORACLE AMERICA INC-402651 | 500 ORACLE PKWY | | | | REDWOOD SHORES | CA | 94065 | |
| 5797971 | ORACLE ELEVATOR | 620 Crestside Dr. | | | | Duncanville | TX | 75137 | |
| 5797972 | ORB FACTORY LIMITED THE | 225 HERRING COVE ROAD | | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 5797973 | ORBANS NURSERY INC | 9601 9TH AVE. NW | | | | BRADENTON | FL | 34209 | |
| 5797974 | ORCHARD SUPPLY CO, LLC | 6450 VIA DEL ORO | | | | SAN JOSE | CA | 95119 | |
| 5797975 | O'Reilly Auto Enterprises LLC | 233 South Patterson | | | | Springfield | MO | 65801 | |
| 5797976 | O'REILLY AUTO PARTS | 233 S. Patterson Avenue | | | | Springfield | MO | 65802 | |
| 5797977 | ORGANIC MILLING INC | 505 W ALLEN AVE | | | | SAN DIMAS | CA | 91773 | |
| 5797978 | ORGANIC TOOL CORP,THE (DOS) | PO BOX 365 | | | | TURLOCK | CA | 95380 | |
| 5797979 | ORGANIZED FISHING INC | 2300 BETHARDS DR STE S | | | | SANTA ROSA | CA | 95405 | |
| 5797980 | ORGILL BROTHERS & CO | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0390 | |
| 4807225 | ORIENT CRAFT LTD | MRS DEEPALI BHALLA KHAN | PLOT NO 9-13, PHASE VI, SECTOR 37 | KHANDSA | | GURGAON | HARYANA | 122401 | INDIA |
| 4874217 | ORIENTAL LEAD INVESTMENTS LIMITED | CLOUD YUN | UNIT 09, HIGH BLK, CHEUNG FUNG IND | BLDG 16/F, 23-39 PAK TIN PAR ST | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 5797981 | ORIGINAL CALIFORNIA CAR DUSTER CO | 9525 DESOTA AVENUE | | | | CHATSWORTH | CA | 91311 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797982 | ORIGINAL GOURMET FOODS CO INC | 52 STILES RD STE 201 | | | | SALEM | NH | 03079 | |
| 5797983 | ORIGINAL SMITH PRINTING-696240 | 2 HARDMAN DR | | | | BLOOMINGTON | IL | 61701 | |
| 5797984 | ORION ENERGY SYSTEMS, INC | 2210 Woodland Dr. | | | | Manitowoc | WI | 54220 | |
| 5797985 | ORION II CONSTRUCTION, INC | 32 MARKET AVE | STE 200 | | | GRAND RAPIDS | MI | 49503 | |
| 5797986 | Orkin LLC | 2170 Piedmont Road N.E. | | | | Atlanta | GA | 30324 | |
| 5797987 | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5797988 | ORR SAFETY CORP | 1266 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5797989 | Oryom Ventures LLC (2/3 interest) & DoYa Ventures LLC Oryom Ventures LLC (1/3 interest) | 633 Erskine Drive | | | | Pacific Palisades | CA | 90272 | |
| 5797990 | OSWALD CO INC | 308 E 8TH ST | STE 500 | | | CINNCINNATI | OH | 43202 | |
| 5797991 | OT Builders LLC dba Mesquite Homes | PO Box 14890 | | | | Tucson | AZ | 85732 | |
| 5797992 | OTB Acquisition LLC | 6750 LBJ Freeway | | | | Dallas | TX | 75240 | |
| 5797993 | OTC INTERNATIONAL / KIP | 115 SOUTH MACQUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 5797994 | OURPETS COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5797995 | OUT INTERNATIONAL INC | P O BOX 971314 | | | | DALLAS | TX | 75397 | |
| 5797996 | Outdoor fx | po box 66 | | | | plain city | OH | 43064 | |
| 5797997 | OUTDOOR POWER | 5944 S St. Rd 25 | | | | Rochester | IN | 45975 | |
| 5797998 | OUTDOOR POWER EQUIPMENT STATION | 5944 S St. Rd 25 | | | | Rochester | IN | 45975 | |
| 5797999 | OUTDOOR POWER EQUIPMENT STATION | 839 State St. | | | | Watertown | MN | 13001 | |
| 5798000 | OUTDOOR POWER LLC | 839 State St. | | | | Watertown | MN | 13001 | |
| 5798001 | OUTDOOR POWER LLC | 839 State St. | | | | Watertown | NY | 13001 | |
| 5798002 | OUTDOOR POWER OF NORTHERN NY INC | 5280 Caughdenoy Road Clay | | | | Central Square | NY | 13041 | |
| 5798003 | OUTDOOR POWER OF NORTHERN NY INC | 839 State St. | | | | Watertown | NY | 13001 | |
| 5798004 | OUTDOOR RECREATION GROUP | 1919 VINEBURN AVE | | | | LOS ANGELES | CA | 90032 | |
| 5798005 | OUTERSTUFF LTD | P O BOX 1506 | | | | RAHWAY | NJ | 07065 | |
| 5798006 | Outside Keyshop, LLC | 7418 Elbridge Lane | | | | Deer Park | TX | 77536 | |
| 5798007 | Outsights KnowledgeLoop | 2145 SANFORD CT | | | | VERO BEACH | FL | 32963 | |
| 5798008 | Overhead Door Solutions Inc | 920 W. Kenilworth Ave | | | | Palatine | IL | 60067 | |
| 5798009 | Oviedo Mall Holding LLC (Ilbak Investments) | c/o Mall Management Office, Attn:  General Manager | 1700 Oviedo Mall Blvd. | | | Oviedo | FL | 32765 | |
| 5798010 | Owens Corning Roofing and Asphalt | One Owens Corning Parkway | | | | Toledo | OH | 43659 | |
| 5798011 | OWENS CORNING SALES, LLC | One Owens Corning Parkway | | | | Toledo | OH | 43659 | |
| 5798012 | OXFORD DEVELOPMENT | 470 OLDE WORTHINGTON RD | STE 100 | | | WESTERVILLE | OH | 43082 | |
| 5798013 | Oxford Palisades | 9400 MANASSAS DR | | | | MANASSAS PARK | VA | 20111 | |
| 5798014 | OXO INTERNATIONAL LTD | P O BOX 849920 | | | | DALLAS | TX | 75229 | |
| 5798015 | P & A Development Associates | 20-25 130th Avenue | | | | College Point | NY | 11356 | |
| 5798016 | P FAM LLC | 1505 S Paradise Dr | | | | Cottonwood | AZ | 86326 | |
| 5798017 | P L DEVELOPMENTS INC | GENERAL PO  P O BOX 5363 | | | | NEW YORK | NY | 10087 | |
| 5798018 | P&I Properties, LLC | P.O. Box 519 | | | | Gonzalez | LA | 70707 | |
| 5798019 | P&K MIDWEST INC | 2415 Sergeant Road | | | | Waterloo | IA | 50701 | |
| 5798020 | Pace Group, INC | 101 Convention Center Drive, Suite 700 | | | | Las Vegas | NV | 89109 | |
| 5798021 | PACE SHAVE | 9370 SKY PARK COURT SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 5798022 | PACESETTER IMPORTS | 10 WEST 33RD STREET  STE 1100 | | | | NEW YORK | NY | 10001 | |
| 5798023 | PACIFIC CHARLIE CO i | 167B E.T. CALVO MEMORIAL PKWY | | | | TAMUNING | GU | 96931 | |
| 5798024 | PACIFIC COAST PRODUCERS | 631 N CLUFF AVENUE | | | | LODI | CA | 95240 | |
| 5798025 | Pacific Construction Inc | 1028 Blount Ave | | | | Guntersville | AL | 35976 | |
| 5798026 | PACIFIC CYCLE INC | 1080 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 5798027 | PACIFIC IMPORTS IND | P O BOX 15891 | | | | HONOLULU | HI | 96830 | |
| 5798028 | PACIFIC MARKET INTERNATIONAL LLC | NW 6186 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5798029 | PACIFIC NAIL & STAPLE, INC. | 11332 120th Ave NE | | | | Kirkland | WA | 98033 | |
| 5798030 | Pacific NW Properties | P.O. Box 2206 | | | | Beaverton | OR | 97075-2206 | |
| 5798031 | PACIFIC NW PROPERTIES-I | PO Box 271 | | | | Burlington | WA | 98233 | |
| 5798032 | Pacific Realty Associates LP | 15350 S W SEQUOIA PARKWAY | SUITE 300 | | | PORTLAND | OR | 97224 | |
| 5798033 | Pacific Retail Capital Partners | Pacific Retail Capital Partners, Attn:  Gary Karl | 100 N. Sepulveda Blvd., Suite 1925 | | | El Segundo | CA | 90245 | |
| 5798034 | PACIFIC TECHNOLOGY SOLUTIONS | 15530 84 Rockfield Blvd | | | | Irvine | CA | 92618 | |
| 5798035 | Pacific Transfer & Warehouse, Inc. | 664 Kakoi Street | | | | Honolulu | HI | 96820 | |
| 5798036 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 5798037 | PACKSIZE LLC-78282437 | 6440 S WASATCH BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| 4878448 | PACO CHINA GARMENT LTD | LILY WANG | BUILDING B, NO 9 YUEYANG ROAD | | | QINGDAO | SHANDONG | 266000 | CHINA |
| 5798038 | PACON CORPORATION | PO BOX 59755 | | | | MILWAUKEE | WI | 53259 | |
| 5798039 | Page One #2, Inc. | 9 E. John Street | | | | Springfield | OH | 45506 | |
| 5798040 | Pahoua Vue, O.D. | 473 Brookdale Dr. | | | | Merced | CA | 95340 | |
| 5798041 | Palencia Apartments, LLC | 3450 Palencia Drive | | | | TAMPA | FL | 33618 | |
| 4807227 | PALM TREE ENTERPRISE CO LTD | ANDY WANG | 4F-1, NO 3, LANE 137, | CHANG TSUNG ROAD | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |
| 4872559 | PALM TREE ENTERPRISE CO LTD | ANDY WANG | 4F-1. NO 3 LANE 137 | CHANG TSUNG ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5798042 | PALMER PROMOTIONAL PRODUCTS-691465 | 23001 WEST INDUSTRIAL DRIVE | | | | ST CLAIR SHORES | MI | 48080 | |
| 5798043 | PALMER, REIFLER & ASSOCIATES, P.A. | 260 Wekiva Springs Road, Suite 2090 | | | | Longwood | FL | 32779 | |
| 5798044 | Palos Health Surgery Center | 15300 West Avenue Suite 260 | | | | Orland Park | IL | 60642 | |
| 5798045 | PAN AMERICAN GRAIN M | CALLE CLAUDIA #9 ESQ BEATRIZ | | | | GUAYNABO | PR | 00968 | |
| 5798046 | PAN AMERICAN PROPERT | 9 CLAUDIA ST. AMELIA INDUSTRIA | | | | GUAYNABO | PR | 00968 | |
| 5798048 | PANACHE INTERNATIONAL LLC | 188 TECHNOLOGY SUITE J | | | | IRVINE | CA | 92618 | |
| 5798047 | PANACHE INTERNATIONAL LLC | 188 TECHNOLOGY DRIVE STE J | | | | IRVINE | CA | 92618 | |
| 5798049 | Panda Express, Inc. | 1683 Walnut Grove Avenue | | | | Rosemead | CA | 91770 | |
| 5798050 | PANEL PROCESSING INC-370056 | 1418 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 5798051 | Papa John'S Usa Inc. | P.O. Box 99900 | | | | Louisville | KY | 40269 | |
| 5798052 | PAPER MAGIC GROUP HK LTD PAPER | 54 GLENMAURA NATIONAL BLVD | | | | MOOSIC | PA | 18507 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798053 | PARADIES GIFTS INC V | 2305 WEST AIRPORT BLVD | | | | SANFORD | FL | 32771 | |
| 5798054 | Paradigm Constuction Company | 1415 N Taft Street | Suite 100 | | | Arlington | VA | 22201 | |
| 5798055 | Paragus Construction Company | 3535 E. 96 Street | Suite 104 | | | Indianapolis | IN | 46240 | |
| 5798056 | PARALLEL PRODUCTS LTD | 401 Industry Rd | | | | Louisville | KY | 40208 | |
| 5798057 | Pardee Homes | 10880 Wilshire Blvd., Suite 1900 | | | | Los Angeles | CA | 90024 | |
| 5798058 | PAREDES & CIA INC | CARRETERA NO 1 KM 29.4 STE 205 | | | | BARRIO RIO CANAS | PR | 00725 | |
| 5798059 | PARFUMS DE COEUR LTD | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | |
| 5798060 | PARFUMS DE COEUR LTD EMP | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | |
| 5798061 | PARIS PRESENTS | 4851 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5798062 | Park 7 Development LLC | 461  Park  Ave S | 4th Floor | | | New York | NY | 10016 | |
| 5798063 | Park Investments, Ltd. | 3421 N. Causeway Blvd. | Suite 802 | | | Metairie | LA | 70002 | |
| 5798064 | Park Point, LLC | 112 W. Jefferson Blvd. | Suite 300 | | | South Bend | IN | 46601 | |
| 5798065 | PARKER HANNIFIN CORPORATION | 12299 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798066 | PARKLAND LAWN EQUIPMENT | 980 Woodland Dr | | | | Farmington | MO | 63640 | |
| 5798067 | PARKS ENVIRONMENTAL CONSULTING INC | 4805 Elliot Avenue | | | | Minneapolis | MN | 55417 | |
| 5798068 | Parkway Shopping Center, LLC | 231 Old Causeway Road | | | | Atlantic Beach | NC | 28512 | |
| 5798069 | Parlance Corporation | 400 W. Cummings Park | Suite 2000 | | | Woburn | MA | 01801 | |
| 5798070 | PARSONS SMALL ENGINE REPAIR | 804 Hwy 71/59 South | | | | Mena | AR | 71953 | |
| 5798071 | PARTITION SYSTEMS INC OF S CAROLINA-648154 | PO BOX 532133 | | | | Atlanta | GA | 30353 | |
| 5794079 | PartnerRe Ireland Insurance da | Zurich Branch, Bellerivestrasse 36 | | | | | | CH-8034 | Switzerland |
| 5798072 | PARTNERS IN LEADERSHIP INC | 27555 Ynez Road, Suite 300 | | | | Temecula | CA | 92591 | |
| 5798073 | PARTS R US | 642 Main St. | | | | Limestone | NY | 14753 | |
| 4807230 | PARTY WORLD CO LTD | ALICE CHEN | NO. 21-1, NANYANG ST | | | TAIPEI | | 100 | TAIWAN, REPUBLIC OF CHINA |
| 5798074 | Path Construction | 125 E. Algonquin Rd. | | | | Arlington Heights | IL | 60006 | |
| 5798075 | Patton and Taylor Enterprises | 7960 Wolf River Blvd | Suite 101 B | PO Box 38409 | | Germantown | TN | 38138 | |
| 5798076 | Paul D. Wilson | 2121 SOUTH COLUMBIA SUITE 650 | | | | TULSA | OK | 74114 | |
| 5798077 | Paul Jardin of USA, Inc. | 60 W. Cochran Street | | | | Simi Valley | CA | 93065 | |
| 5798078 | PAULDING ACE HARDWARE LLC | 1251 N. William | | | | Paulding | OH | 45878 | |
| 5798079 | PAVANA USA INC | 10 W 33 STREET SUITE 408 | | | | NEW YORK | NY | 10001 | |
| 5798080 | PAVEMENT SERVICES CORP | PO BOX 1107 | | | | EULESS | TX | 76039-1107 | |
| 5798081 | Pavement Services LLC | PO Box 1107 | | | | Euless | TX | 76039 | |
| 5798082 | Pavilion Construction | 4700 SW Macadam | #200 | | | Portland | OR | 97239 | |
| 5798083 | Payless Shoe Source | 3231 SE 6th Avenue | | | | Topeka | KS | 66607 | |
| 5798084 | PAYNES INC | 160 E Boswell St | | | | Batesville | AR | 72501 | |
| 5798085 | PayPal, Inc. | eBay Park North | 2211 North First St. | | | San Jose | CA | 95131 | |
| 4124915 | PCL CO LIMITED | YUN CAO, CEO | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET | | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4877141 | PCL CO LIMITED | IRENE CHO | ROOM 603,6/F HANG PONT CM BLDG | 31 TONKIN STREET,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4889786 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5798086 | PDX INC-361857 | 101 Jim Wright Freeway S. | Suite 200 | | | Fortsworth | TX | 76108 | |
| 5798087 | PDX, Inc. | 300 North Crockett | | | | Granbury | TX | 76048 | |
| 5798088 | PEAK RYZEX INC-622472 | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4878744 | PEARL GLOBAL INDUSTRIES LTD | MANU GAUTAM | PGIL, PLOT NO. 446 | UDYOG VIHAR, PHASE 5 | | GURGAON | HARYANA | 122016 | INDIA |
| 5798089 | PEASLEY TRANSFER AND STORAGE | 111 North Curtis Road | | | | Boise | ID | 83706 | |
| 5798090 | PECO Real Estate Partners-(CBL Manages) | c/o PECO Real Estate Partners Attn: Sara J. Brennan CEO | 1790 Bonanza Drive, Suite 201 | | | Park City | UT | 84060 | |
| 5798091 | Pedcor Construction Management | 385 City Drive | Suite 100 | | | Carmel | IN | 46032 | |
| 5798092 | PEERLESS CHAIN CO | 2730 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5798093 | PEGGS CO-41690850 | P O BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 5798094 | PEL INDUSTRIES | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 5798095 | PEL INDUSTRIES INC | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 5798096 | Pembroke Place Property LLC | 340 Royal Poinciana Way | Suite 316 | | | Palm Beach | FL | 33480 | |
| 5798097 | Penco Construction Group | 10801 Hammerly | #116 | | | Houston | TX | 77043 | |
| 5798098 | Pennsee, LLC | 350 Lexington Ave | Suite 204 | | | New York | NY | 10016 | |
| 5798099 | PENNY ELECTRIC, LLC | 1987 WHITNEY MESA DR | | | | HENDERSON | NV | 89014 | |
| 5798100 | Penrac, LLC | 2625 Market Place | | | | Harrisburg | PA | 17110 | |
| 5798101 | Pensacola Retirement Village Inc. | 1700 North L Street | | | | Pensacola | FL | 32501 | |
| 5798102 | PENSKE TRUCK LEASING-362702664 | 2675 Morgantown Road | | | | Reading | PA | 19607 | |
| 5798103 | PENTAHO | 5950 Hazeltine National Drive | Suite 460 | | | ORLANDO | FL | 32822 | |
| 5798104 | Pentalon Construction | 132 East 13065 South | Suite 175 | | | Draper | UT | 84020 | |
| 5798105 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 5798106 | PeopleShare | 1566 MEDICAL DR | STE 300 | | | POTTSTOWN | PA | 19464 | |
| 5798107 | Peoria Industrial, Inc. | Attn: Senior Asset Manager | 2001 Ross Avenue, Suite 3400 | | | Dallas | TX | 75201 | |
| 5798108 | PEORIA MIDWEST EQUIPMENT INC | 4826 Farmview Rd | | | | Peoria | IL | 61604 | |
| 5798109 | Pepperdine University | 24255 Pacifi c Coast Hwy | | | | Malibu | CA | 90263 | |
| 5798110 | PEPPERIDGE FARM INC | PO BOX 640758 | | | | PITTSBURGH | PA | 15264 | |
| 5798111 | PEPSI COLA BTLG CO P | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 5798112 | PEP-UN, LLC | 301 West Charleston Street | | | | Lincoln | NE | 68528 | |
| 5798113 | PERFECT FIT INDUSTRIES LLC | CLIENT ID 500018 PO BOX 5007 | | | | MERRIFIELD | VA | 22116 | |
| 5798114 | Perfection Group | 2649 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| 5798115 | Perfection Group | 2649 Conner Blvd | | | | Cincinnati | OH | 45241 | |
| 5798116 | PERFECTION GROUP INC | 2649 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| 5798117 | PERFETTI VAN MELLE USA INC | 3645 TURFWAY RD | | | | ERLANGER | KY | 41018 | |
| 5798118 | Perficient, Inc. | 555 Maryville University Drive | Suite 600 | | | ST LOUIS | MO | 63141 | |
| 5798119 | Performance Team LLC | 11204 Norwalk Blvd. | | | | Santa Fe Springs | CA | 90670 | |
| 5798120 | Performance Team Logistics LLC | 11204 Norwalk Blvd. | | | | Santa Fe Springs | CA | 90670 | |
| 5798121 | Performance Trucking, Inc. | 855 Progress Industrial Blvd | | | | Lawrenceville | GA | 30043 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798122 | PERFUME WORLD WIDE I | 696 OLD BETHPAGE RD POB 506 | | | | OLD BETHPAGE | NY | 11804 | |
| 5798123 | PERINE LOWE INC | PO BOX 533 | | | | BREA | CA | 92822 | |
| 5798124 | PERIO INC | P O BOX 715403 | | | | COLUMBUS | OH | 43271 | |
| 5798125 | PERMASTEEL INC | 14266 EUCLID AVE | | | | CHINO | CA | 91710 | |
| 5798126 | Permasteel Intl. | 100 Exchange Place | | | | Pomona | CA | 91768 | |
| 5798127 | Permasteel, Inc | 100 Exchange Place | | | | Pomona | CA | 91768 | |
| 5798128 | Permission Data, LLC | 451 Park Ave S | | | | NY | NY | 10016 | |
| 5798129 | PERRYS SMALL ENGINE | 1110 KINMUNDY RD | | | | Louisville | IL | 62858 | |
| 5798130 | PERSADO, INC | 50 W 17TH ST | 11TH FLOOR | | | NY | NY | 10011 | |
| 5798131 | Personal Energy Finance Inc. | 15073 Avenue of Science | | | | San Diego | CA | 92128 | |
| 5798132 | Peru-K-M Company, Ltd | 166 Kings Hwy North | | | | Westport | CT | 06880 | |
| 5798133 | PET PARTNERS INC | 450 N SHERIDAN ST | | | | CORONA | CA | 92880 | |
| 5798134 | Pet Poultry Products, Inc. | P O Box 128 | | | | Bridgeville | DE | 19933 | |
| 5798135 | PET360 INC | 2250 Butler Pike | | | | Plymouth Meeting | PA | 19462 | |
| 5798136 | PETER PAN NOVELTY COMPANY INC | 22925 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| 5798137 | Peters Heating and Airconditioning | 4520 Broadway St | | | | Quincy | IL | 62305 | |
| 5798138 | Peterson Technology Partners, Inc | 1600 E GOLF RD | STE 1200 | | | ROLLING MEADOWS | IL | 60008 | |
| 5798139 | Petoskey Plastics | DRAWER 67-651 | | | | DETROIT | MI | 48267 | |
| 5799989 | Petrie Smithman LLC | 5678 Friutville Road | | | | Sarasota | FL | 34232 | |
| 5798140 | Petrie Smithman, LLC | 5678Friutville Rd. | | | | Sarasota | FL | 34232 | |
| 5798141 | PEZ CANDY INC | 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477 | |
| 5798142 | Phaidon International | 622 3rd Ave | | | | New York | NY | 10017 | |
| 5798143 | Pharmacy Quality Solutions, Inc. | 5015 Southpark Dr., Suite 250 | | | | Durham | NC | 27713 | |
| 5798144 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | |
| 5798145 | Phillips Edison Group LLC | 11501 Northlake Drive | | | | Cincinnati | OH | 45249-1669 | |
| 5798146 | PHILLIPS HEAT & HARDWARE INC | 1680 KY-40 | | | | Staffordsville | KY | 41256 | |
| 5798147 | Phoenix Commerical Construction | 1307 N 39th Suite 102 | | | | Nampa | ID | 83687 | |
| 5798148 | PHOENIX ENERGY TECHNOLOGIES INC | 165 Technology | Suite 150 | | | Irvine | CA | 92618 | |
| 5798149 | PHONG YEN CHAN and LEIN HUYNH CHAN | 7648 Seattle Drive | | | | La Mesa | CA | 91941 | |
| 5798150 | PHYSICIANS FORMULA INC | P O BOX 60240 | | | | LOS ANGELES | CA | 90060 | |
| 5798151 | PICKREL INC | 326 S bickett Blvd | | | | Louisburg | NC | 27549 | |
| 5798152 | PICO MANUFACTURING SALES CORP | PO BOX 338 | | | | DAYTON | OH | 45322 | |
| 5793936 | PICQUIC TOOL COMPANY | 110-8383 MANITOBA STREET | | | | VANCOUVER | BC | V5X 3A9 | Canada |
| 5798153 | Pier Construction and Development LLC | 1100 WIGWAM PARKWAY | | | | HENDERSON | NV | 89074 | |
| 5798154 | PIKATO INC-702490 | 2202 N West Shore Blvd | Ste 200 | | | Tampa | FL | 33607 | |
| 5798155 | PILOT AUTOMOTIVE INC | 13000 TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4124938 | PIMKIE APPARELS LTD | PLOT - 327-328, TONGI | | | | | | | BANGLADESH |
| 4125015 | PIMKIE APPARELS LTD | PLOT-327-328, BLOCK -F | TONGI, GAZIPUR | | | | | | BANGLADESH |
| 4127224 | PIMKIE APPARELS LTD | PLOT-327-28 , BLOCK-F TONGI | | | | | | | BANGLADESH |
| 4807232 | PIMKIE APPARELS LTD | MR. TASLIM \MR. NURUL EHSAN SHOVON | PLOT#327-328, BLOCK#F, TONGI | | | GAZIPUR | DHAKA | | BANGLADESH |
| 5798156 | Pine Brook Center LP | 301 South College St. | Suite 2800 | | | Charlotte | NC | 28202-6021 | |
| 4137317 | Pinecone Design Limited | Flat 6, 4/F Kai Fuk Ind Centre | 1 Wang Tung Street | | | Kowloon Bay | Kowloon | | Hong Kong |
| 4807233 | PINECONE DESIGN LIMITED | IRIS SZETO / BERTILLA CHAN | FLAT 6, 4/F, KAI FUK IND.CTR., | 1 WANG TUNG STREET | | KOWLOON BAY | | | HONG KONG |
| 5798157 | Pinecroft, LLC | 10220 North Nevada, Suite 60 | | | | Spokane | WA | 99218 | |
| 4807234 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, HUIZHOU CITY, | | HUIZHOU | GUANGDONG | 516213 | CHINA |
| 4888753 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, | | HUIZHOU | GUANGDONG | 516213 | CHINA |
| 5798158 | PINKERTON & LAWS OF GEORGIA, INC | 1165 NORTHCHASE PKWY | STE 100 | | | MARIETTA | GA | 30067 | |
| 5798159 | PINKERTON AND LAWS OF GA, INC | 1165 NORTHCHASE PKWY | STE 100 | | | MARIETTA | GA | 30067 | |
| 5798160 | PINNACLE CONSTRUCTION & Development Company | 106 Community Way | | | | Staunton | VA | 24401 | |
| 5798161 | Pioneer Properties Company of Dansville, LLC | 333 West Washington Street, Suite 600 | | | | Syracuse | NY | 13202 | |
| 5798162 | Pioneer Van & Storage Company | 520 W Aten Road | | | | Imperial | CA | 92251 | |
| 5798163 | PIPP MOBILE STORAGE SYSTEMS INC-418178 | 1546 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5798164 | PIRELLI TIRE | 100 PIRELLI DRIVE | | | | ROME | GA | 30161 | |
| 5798165 | Pivotal Software, Inc. | 176 South Street | | | | Hopkinton | MA | 01748 | |
| 4873452 | PJ CHONBURI PARAWOOD CO LTD | BUSAYAKORN\PITCHAYA \KATHAREEYA | 928/1 MU 1 T KLONGKEW A | BANBUNG | | CHONBURI | | | THAILAND |
| 5793937 | PK DOUGLASS INC | 1033 JAYSON COURT | | | | MISSISSAUGA | ONTARIO | L4W2P4 | CANADA |
| 5794034 | PLACO BUBBLES LTD | ROOM 407 | HOUSTON CENTRE | 63 MODY ROAD | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| 5798167 | PLASTIC TECHNOLOGIES INC | 1200 ABBOTT DRIVE | | | | ELGIN | IL | 60123 | |
| 5798168 | PLASTICOLOR MOLDED PRODUCTS INC | 801 S ACACIA AVE | | | | FULLERTON | CA | 92631 | |
| 5798169 | PLATFORA INC-706591 | 1300 S EL CAMINO REAL 60 | | | | SAN MATEO | CA | 94402 | |
| 5798170 | Platte Valley Investment, LLC | Attn: Ken Block | 700 West 47th Street, Suite #200 | | | Kansas City | MO | 64112 | |
| 4879518 | PLAYMIND LIMITED | NEIL WONG / ELLI HUNG | ROOM 413-415, HOUSTON CENTRE, | 63 MODY ROAD, TSIM SHA TSUI EAST, | | KOWLOON | | | HONG KONG |
| 5798171 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 5798172 | Plaza Juana Diaz, Inc | 2004 Aberdeen | Collegeville | | | Guaynabo | PR | 00969-4725 | |
| 5798173 | Plaza Las Americas, Inc. | cc: Attn: Corporate Leasing Director | P.O. Box 363268 | | | San Juan | PR | 00936-3268 | |
| 5798174 | Plaza Las Americas, Inc. | P O BOX 363268 | | | | SAN JUAN | PR | 00936 | |
| 5799947 | Plaza Las Americas, Inc. | P.O. Box 363268 | | | | San Juan | PR | 00936-3268 | |
| 5798175 | Plaza Management | 3405 Piedmont Rd. NE | P.O. Box 11648 | | | Atlanta | GA | 30355 | |
| 5798176 | PLAZA PROVISION CO | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4886360 | PLUMBING TECHNOLOGIES LLC | ROSEANN MONTELEONE | 5245 VISTA BOULEVARD | SUITE F-3-339 | | SPARKS | NV | 89436 | |
| 5798177 | PLUMP ENGINEERING INC | 914 E KATELLA AVE | | | | ANAHEIM | CA | 92805 | |
| 5798178 | Plus Location Systems USA LLC | 6767 Old Madison Pike | Suite 310 | | | Huntsville | AL | 35806 | |
| 5798179 | PLUS MARK INC | P O BOX 92330 N | | | | CLEVELAND | OH | 44129 | |
| 5798180 | PlusOne Solutions, Inc. | 11301 Corporate Blvd, Suite 215 | | | | Orlando | FL | 32817 | |
| 5798181 | PM TECHNOLOGIES LLC-269907 | 29395 WALL STREET | | | | WIXOM | MI | 48393 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 61 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798182 | POCONO TRACTOR & EQUIPMENT INC | 34 N Crystal Street | | | | East Stroudsburg | PA | 18301 | |
| 5798183 | Pointe Wiregrass Inc | 12134 Main Street | | | | Lillington | NC | 27546 | |
| 5798184 | Polaris Enclave | PO Box 819 | | | | Dublin | OH | 43017 | |
| 5798185 | Polygon at Vileabois II, LLC | 11624 S.E. 5th Street | | | | Bellevue | WA | 98005 | |
| 5798186 | POPP'S OUTDOOR EQUIPMENT | 722 Dix Rd | | | | Jefferson City | MO | 65109 | |
| 5793938 | PORT HAWKESBURY / WEST LINN PAPER CO SALES | 120 PULP MILL RD | | | | PORT HAWKESBURY | NS | B9Z 1A1 | CANADA |
| 5798187 | Portland Community Housing | 3 Charter Oak Place | | | | Hartford | CT | 06106 | |
| 5798188 | Portraits International LP | 1083 Rockley Road | | | | Houston | TX | 77099 | |
| 4874030 | POSITEC MACAO COMM OFFSHORE LTD | CHRISTINA.LIU | RM A 8F THE MACAU SQ NO 47 | AVENIDA DO INFANTE D HENRIQUE | | MACAU | | | MACAU |
| 5798189 | POSITEC USA INC EMP | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |
| 5798190 | Powell Supply International | PO Box 995 | | | | Powell | OH | 43065-0995 | |
| 5798191 | POWER MOWER SALES | 11340 SW 208th Drive | | | | Miami | FL | 33189 | |
| 5798192 | POWER TECHNOLOGY | P.O. Box 782 | | | | Wilkes-Barre | PA | 18702 | |
| 5798193 | POWERED OUTDOOR EQUIPMENT | 3160 Industrail Dr | | | | Yusa City | CA | 95793 | |
| 5798194 | PowerReviews Inc. | 180 MONTFOMERY ST SUITE 1800 | | | | SAN FRANCISCO | CA | 94104 | |
| 5798195 | Powers & Sons Construction | 2636 W 15th Ave | | | | Gary | IN | 46404 | |
| 5798196 | PPF Industrial 12016 Telegraph Road, LP | 1900 Avenue of the Stars | Suite 320 | | | Los Angeles | CA | 90067 | |
| 5798197 | PPS Data, LLC (providerpay) | 3949 S 700 East | Suite 320 | | | Salt Lake City | UT | 84107 | |
| 5798198 | PR Contractors LLC | 219 Philema Rd | Suite 109 | | | Albany | GA | 31701 | |
| 5798199 | PRATT INDUSTRIES USA | 1800-C Sarasota Parkway | | | | Conyers | GA | 30013 | |
| 5798200 | PRATTS LAWN & GARDEN EQUIPMENT | 1805 Historic 66 W | | | | Waynesville | MO | 65583 | |
| 5798201 | POSITEC USA INC | 1980 University Lane | | | | Lisle | IL | 60532 | |
| 5798202 | Precision General Commicial Contractors | 300 Turney St. | 2nd Floor | | | Sausalito | CA | 94965 | |
| 5798203 | PRECISION INSTRUMENTS INC | P O BOX 1306 | | | | DES PLAINES | IL | 60017-1306 | |
| 5798204 | PRECISION MECHANICS AND WOODWORK | 134 Jubbs Rd | | | | Batesville | MS | 38606 | |
| 5798205 | PRECISION MECHANICS AND WOODWORK | 134 Tubbs Rd | | | | Batesville | MS | 38606 | |
| 5798206 | PRECISION PAVING, INC | PO BOX 11126 | | | | HICKORY | NC | 28603 | |
| 5798207 | PRECISION TOOL REPAIR & SHARPENING | 4211 Sunset Ln #103 | | | | Shingle Springs | CA | 95682 | |
| 5798208 | Preferred Display | 310 BRIGHTON RD | | | | CLIFTON | NJ | 07012 | |
| 5798209 | PREFERRED FRAGRANCE | PO BOX 638566 | | | | CINCINNATI | OH | 45263 | |
| 5798210 | PREFERRED SMALL ENGINE REPAIR | 14982 FM2329 | | | | Eustace | TX | 75124 | |
| 5798211 | PREIT | 200 N. Dartmouth Mall | | | | North Dartmouth | MA | 02747 | |
| 5798212 | PREIT | Attn: Director, Legal | 200 South Broad Street, 3rd Floor | | | Philadelphia | PA | 19102 | |
| 5798213 | PREIT | Attn: General Counsel | 200 South Broad Street, 3rd Floor | | | Philadelphia | PA | 19102 | |
| 5798214 | PREIT | Executive Vice Pres. & General Counsel | 200 South Broad Street, 3rd Floor | | | Philadelphia | PA | 19102 | |
| 5798215 | PREMIER HORTICULTURE INC | 200 KELLY RD UNIT E-1 | | | | QUAKERTOWN | PA | 18951 | |
| 5798216 | PREMIER POWERSPORTS & TRACTOR | 11991 Rte. 422 | Hwy E | | | Penn Run | PA | 15765 | |
| 5798217 | Premier Transport, Inc. | Minillas Industrial Park, Carr #177 Km. 8.1 | | | | Bayamon | PR | 00959 | |
| 5798218 | PREMIER TRANSPORTATION | 323 Cash Memorial Blvd | | | | Forest Park | GA | 30297 | |
| 5798219 | Premier Transportation, Inc | 323 Cash Memorial Blvd | | | | Forest Park | GA | 30297 | |
| 5798220 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | |
| 5798221 | PRESSURE SPRAY INC | 4796 Interstate Dr | | | | Cincinnati | OH | 45246 | |
| 5798222 | Prestige Maintenance USA | 1808 10th Street | | | | Plano | TX | 75074 | |
| 5798223 | PRESTO PRODUCTS COMPANY | P O 360035 | | | | PITTSBURGH | PA | 15251 | |
| 5798224 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | Atlanta | GA | 30384 | |
| 5798225 | PRESTWICK COMPANIES | 3715 Northside Pkwy NW | | | | Atlanta | GA | 30327 | |
| 5798226 | Prestwick Constuction Company | 3715 Northside Pkwy NW | Suite 175 | | | Atlanta | GA | 30327 | |
| 5798227 | PRGX USA, Inc. | 600 Galleria Parkway, Suite 100 | | | | Atlanta | GA | 30339 | |
| 5798228 | PRH Fairwinds LLC | 315 S. Biscayne Blvd, 4th Floor | | | | Miami | FL | 33131 | |
| 5798229 | PricewaterhouseCoopers LLP | One North Wacker Drive | | | | Chicago | IL | 60606 | |
| 5798230 | PRIDE HARDWARE LLC | 33 E South St | | | | Geneseo | NY | 14454 | |
| 4133007 | PRIMACY INDUSTRIES LIMITED | #7A, BAIKAMPADY INDUSTRIAL AREA | | | | | | 575011 | INDIA |
| 4872577 | PRIMACY INDUSTRIES LIMITED | ANIL KUMAR RAO\RAJESH KUMAR | 7/A, BAIKAMPADY INDUSTRIAL AREA | | | MANGALORE | KARNATAKA | 575011 | INDIA |
| 5798231 | Primark Us Corp. | 101 Arch Street, Suite 300 | | | | Boston | MA | 02110 | |
| 5798232 | Prime Communications, L.P. | 2550 reed road suite 100 | | | | sugarland | TX | 77478 | |
| 5798233 | Prime Electric | 13301 SE 26th St | | | | Bellevue | WA | 98005 | |
| 5798234 | Prime Electric | 13301 SE 26TH ST | | | | BELLVUE | WA | 98005 | |
| 5798235 | PRIME TIME TOYS LTD | 200 WANAQUE AVENUE STE 101 | | | | POMPTON LAKES | NJ | 07442 | |
| 5798236 | Primestor Development, Inc. | 201 South Figueroa Street | Suite 300 | | | Los Angeles | CA | 90012 | |
| 5798237 | PRIMO WATER CORPORATION | 101 N. Cherry St | Suite 700 | | | Winston-Salem | NC | 27101 | |
| 5798238 | Primo Water Corporation | 101 N CHERRY STREET SUIT 501 | | | | WINSTON SALEM | NC | 27101 | |
| 5798239 | PRIMROSE CANDY CO | 4111 W PARKER AVE | | | | CHICAGO | IL | 60639 | |
| 5798240 | PRINCE OF PEACE ENTERPRISES INC | 3536 ARDEN ROAD | | | | HAYWARD | CA | 94545 | |
| 5798241 | PRIORITY STAFFING INC | 712 N. Carbon Street | | | | Marion | IL | 62959 | |
| 5798242 | PRO JANITORIAL & CONSTRUCTION LLC | Luis Ramirez | 4804 Golden Ray Circle | | | Santa Fe | NM | 87507 | |
| 5798243 | PRO JANITORIAL & CONSTRUCTION LLC | 3706 103rd | | | | Lubbock | TX | 79423 | |
| 5798244 | PRO POWER | 555 S utah Ave | | | | Idaho Falls | ID | 83402 | |
| 5798245 | PRO TURF LAWN & GARDEN CENTER | 2682 Hwy 70 West | | | | Goldsboro | NC | 27530 | |
| 5798246 | PROCTER & GAMBLE COM | CITY VIEW PLAZA 6TH FL RD 165 | | | | GUAYNABO | PR | 00968 | |
| 5798247 | PROCTER & GAMBLE COMMERCIAL LLC | CITY VIEW PLAZA 6TH FL RD 165 | | | | GUAYNABO | PR | 00968 | |
| 5798248 | PROCTER & GAMBLE DISTRIBUTING LLC | P O BOX 599 | | | | CINCINNATI | OH | 04502 | |
| 5798249 | Proctor & Gamble Paper Products Company | 1 P&G Plaza | | | | Cincinnati | OH | 04502 | |
| 5798250 | Prodigy Land Management LLC | 5470 E. Busch Blvd. #207 | | | | Temple Terrace | FL | 33617 | |
| 5798251 | Prodigy Land Management LLC | 9508 Six mild creed Rd | | | | Tampa | FL | 33610 | |
| 5793976 | PRODUCT DESIGN CANOPY LTD | BLOCK B 10F ELDEX INDUST BLDG | | | | | | | CHINA |
| 5798252 | Professional Property Maint | PO Box 24383 | | | | Huber Heights | OH | 45424 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798253 | Professional Property Maint | PO Box 24383 | | | | Huber HTS | OH | 24383 | |
| 5798254 | PROFESSIONAL PROPERTY MAINTENANCE | PO BOX 24383 | | | | HUBER HEIGHTS | OH | 45424 | |
| 5798255 | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | Jim Givens | 6055 Lakeside Commons Drive | Suite 440 | | Macon | GA | 31210 | |
| 5798257 | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | 57 Mulberry St | Suite 1600 | | | Macon | GA | 31201 | |
| 5798258 | Profits Only, LLC | 102 N E 2nd Street | #141 | | | Boca Raton | FL | 33432 | |
| 5798259 | PRO-FIX POWER EQUIPMENT | 136 Narrows RD. | | | | Larksville | PA | 18651 | |
| 5798260 | PROFOOT INC | 74 20TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5798261 | PROFUSION COSMETICS CORP | 2840 S RESERVOIR STREET | | | | POMONA | CA | 91766 | |
| 5798262 | Progress Builders | PO Box 303 | | | | Aynor | SC | 29511 | |
| 5798263 | PROGRESSIVE FLOORING services | 100 Heritage Drive | | | | Etna | OH | 43602 | |
| 5798264 | PROGRESSIVE INTERNATIONAL CORP | P O BOX 94158 | | | | CHICAGO | IL | 60654 | |
| 5798265 | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | |
| 5798266 | PROJECT LEADERSHIP ASSOCIATES | 120 S. LaSalle Street | Suite 1200 | | | Chicago | IL | 60603 | |
| 5798267 | Prologis | 793 S. Tracy Blvd. | Box #298 | | | Tracy | CA | 95376 | |
| 5798268 | Prologis | 4545 Airport Way | | | | Denver | CO | 80239 | |
| 5798269 | Prologis | 3800 Howard Hughes Parkway | Suite 1250 | | | Las Vegas | NV | 89169 | |
| 5798270 | Prologis | 12720 Gateway Drive | Suite 110 | | | Tukwila | WA | 98168 | |
| 5798271 | Prologis Industrial Properties II Inc. | 4545 Airport Way | | | | Denver | CO | 80239 | |
| 5798272 | Promenade II | 1230 Peachtree Street NE | | | | Atlanta | GA | 30309 | |
| 5798273 | PROMIKA LLC | 501 CASCADE POINTE LN STE 102 | | | | CARY | NC | 27513 | |
| 5798274 | PROOFPOINT INC-700622 | 892 Ross Drive | | | | Sunnyvale | CA | 94089 | |
| 5798275 | PROOPTICS LLC | 317 N WOODWORK LANE | | | | PALATINE | IL | 60067 | |
| 5798276 | PROPEL TRAMPOLINES LLC | 41 E 400 N #324 | | | | LOGAN | UT | 84321 | |
| 5798277 | PROPEL TRAMPOLINES LLC EMP | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | |
| 5798278 | Property Development Company | 7225 BETHEL STREET | | | | BOISE | ID | 83704 | |
| 5798279 | Pro-Tech Mechanical Services of Michigan | 2556 Alamo Drive 50B | | | | Lansing | MI | 48911 | |
| 5798280 | PROTECTION 1 SECURITY SOLUTIONS | 4221 W. Carpenter Frwy. | | | | Irving | TX | 75063 | |
| 5798281 | PROTECTION ONE ALARM MONITORING - 1000834366 | P O BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 5798282 | PROTECTIVE COUNTERMEASURES INC | 308 MAIN STREET | | | | NEW ROCHELLE | NY | 10801 | |
| 5798283 | PROTECTIVE TECHNOLOGIES INTL | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5798284 | PROTECTIVE TECHNOLOGIES INTL SPORTS | P O BOX 934822 | | | | Atlanta | GA | 31193 | |
| 5798285 | Provias Construction | 149 Concourse Drive | | | | Pearl | MS | 39208 | |
| 5798286 | PROVIDENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | |
| 5798287 | Provider Pay - 340b Direct | 5241 S. State St, Unit 2 | | | | Murray | UT | 84107 | |
| 4876944 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 (3RD FLOOR), ROAD NO 01 | SUGANDHA R/AREA, MURADPUR | | | | | | BANGLADESH |
| 5798288 | PSB N CA Industrial Portfolio LLC | Attn: Ngoc Vu Rossi | 2316 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| 5798289 | PSB Northern CA Industrial Portfolio LLC | Attn: Property Management | 2316 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| 5798290 | PSB Northern California Industrial Portfolio LLC | 3555 Arden Road | | | | Hayward | CA | 94545 | |
| 5798291 | PTC-695103 | P O BOX 945722 | | | | Atlanta | GA | 30394 | |
| 5798292 | PTC-695103 | 140 Kendrick Street | | | | Needham | MA | 02494 | |
| 5798293 | PTG LOGISTICS/PTG HOLDING CO LLC | 6961 Cintas Blvd | | | | Mason | OH | 45040 | |
| 4879477 | PTI GROUP INC | NATASHA O'NEAL | 17989 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| 5798294 | PTI MARKETING TECHNOLOGIES | 201 LOMAS SANTA FE DR | STE 300 | | | SOLANA BEACH | CA | 92075 | |
| 5798295 | PTR BALER AND COMPACTOR CO | 2207 E. Ontario Street | | | | Philadelphia | PA | 19134 | |
| 5798296 | Puerto Rico Export | P O BOX 195009 | EDIFICIO MAI CENTER PISO 2 OF 205 | | | SAN JUAN | PR | 00919 | |
| 5798297 | Puerto Rico Export | P O BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 5798298 | PUERTO RICO SUPPLIES | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 5798299 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 5798300 | Puerto Rico Telephone Company, INC | 1513 Roosevelt Avenue, 10th Floor | | | | Guaynabo | PR | 00920 | |
| 5798301 | PULL'N HOLDING COMPANY LLC | 1000 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5798302 | PULSAR PRODUCTS INC | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 5798303 | PULSE Network LLC, a Discover Company | 1301 McKinney | Ste. 600 | | | Houston | TX | 77010 | |
| 5794054 | PulseLearning Ltd | Kerry Technology Park | Tralee Co | | | Kerry | | | Ireland |
| 5798304 | PUNATI CHEMICAL CORP | 1160 NORTH OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 5798305 | PURA VIDA BOOKS INC | CARR 706 KM 7.3 RANCHOS GUAYAM | | | | SALINAS | PR | 00751 | |
| 5798306 | PURE FISHING INC | 7 SCIENCE COURT | | | | COLUMBIA | SC | 29203 | |
| 5798307 | PURE HEALTH SOLUTIONS INC | 950 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 5798308 | PURPOSEFUL SOFTWARE LLC | 8150 Hansen Road NE | | | | Bainbridge Island | WA | 98110 | |
| 5793977 | PUTIAN XINLONG FOOTWEAR CO LTD | Shuinan Village | Huangshi Town | Licheng District | | Putian | Fujian | 351100 | China |
| 4872349 | PUYOUNG IND CO LTD | ALICE WANG | 9F PUYOUNG KANGNAM BLDG | 946 DOGOK-DONG KANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 5798309 | PVH NECKWEAR INC | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | |
| 5798310 | PVH NECKWEAR INC JIT | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | |
| 5798311 | Pyramid | The Clinton Exchange, 4 Clinton Square | | | | Syracuse | NY | 13202-1078 | |
| 5798312 | Q&C TEAM CONSTRUCTION | 4201 ne 66th Ave | Suite 105 | | | Vancouver | WA | 98661-3078 | |
| 5798313 | QA PARTNERS LLC | PO BOX 15780 | 420 QUEEN ANN AVE | | | SEATTLE | WA | 98116 | |
| 5793978 | QINGDAO SINOY ENTERPRISE CO LTD | 31-1803NO9 ZHANGZHOU2 RD | | | | QINGDAO | SHANDONG | 266071 | CHINA |
| 5798314 | Quad Analytix, Inc. | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | |
| 5798315 | Quad Analytix, Inc. | 1730 S. El Camino Real | | | | San Mateo | CA | 94402 | |
| 5798316 | Quad Analytix, Inc. (Now "Wiser Solutions Inc") | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | |
| 5798317 | QUAD GRAPHICS INC-55302756 | N63 W23075 HWY 74 | | | | SUSSEX | WI | 53089 | |
| 5798318 | QUAKER OATS COMPANY | P O BOX 70916 | | | | CHICAGO | IL | 60673 | |
| 5798319 | QUALITY 122 LLC | 2520 Andersonville Hwy | | | | Clinton | TN | 37716 | |
| 5798320 | QUALITY DEVELOPMENT AND CONSTRUCTION | 17701 COWEN AVE | STE 200 | | | IRVINE | CA | 92614 | |
| 5798321 | QUALITY GARDEN & EQUIPMENT SALES | 753 North Colony Road | | | | Meriden | CT | 06450 | |
| 4875487 | QUALITY HOUSE INT | DUNE CASTLE FLAT #A-1 ROAD #5 | HOUSE # 17/C, NORTH KHULSHI | | | | | | BANGLADESH |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4127890 | Quality House Int | 12F-5, No.319, Sec. 4, Chung Hsiao E. Rd. | | | | Taipei | | 10696 | Taiwan |
| 4132665 | Quality House Int | c/o Holden Worldwide Corp. | 12F-5, No. 319, Sec. 4 | Chung Hsiao E. Rd. | Da'an Disty Taipei | Taipei | | 10696 | Taiwan |
| 5798322 | QUALITY INTERNATIONAL INC | 711 COMMERCE WAY SUITE 9 | | | | JUPITER | FL | 33458 | |
| 5798323 | QUALITY KING FRAGRANCE INC | 35 SAWGRASS DRIVE STE 2 | | | | BELLPORT | NY | 11713 | |
| 5798324 | QUALITY RENTAL CENTERS INC | 390 Wolcott Street | | | | Pawtucket | RI | 02860 | |
| 5798325 | QUALITY TRUCK & EQUIPMENT CO | 1201 E Bell St. | | | | Bloominton | IL | 61704 | |
| 5798326 | Qualys, Inc. | 1600 Bridge Parkway | | | | Redwood Shores | CA | 94065 | |
| 5798327 | QUANTUM MECHANICAL LLC | 11182 VICTORIA LN | | | | HUNTLEY | IL | 60142 | |
| 4807242 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTRIAL ZONE | | | QUANZHOU | FUJIAN | | CHINA |
| 4888226 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTRIAL ZONE | | | | | | CHINA |
| 5798328 | QUEST PRODUCTS INC | 14052 W PETRONELLA DR ST 103 | | | | LIBERTYVILLE | IL | 60048 | |
| 5798329 | Quest Resource Management Group | 3481 Plano Parkway | | | | The Colony | TX | 75056 | |
| 5798330 | Quick Service Auto | 1688 Lee Street | | | | Des Plaines | IL | 60018 | |
| 5798331 | Quillin Construction Corp. | 23901 Calabasas Road, Suite 2010 | | | | Calabasas | CA | 91302 | |
| 5798332 | QUINCY SMALL ENGINE REPAIR INC | 255 Copeland St | | | | Quincy | MA | 02169 | |
| 5798333 | Quinstreet, Inc | 950 Tower Lane | 6th floor | | | Foster City | CA | 94404 | |
| 5798334 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00919 | |
| 5798335 | QUINTUS HOUSING GROUP, LLC | 1827 POWERS FERRY RD | BLDG 2 STE 200 | | | Atlanta | GA | 30339 | |
| 5798336 | QVS SOFTWARE INC | 5711 SIX FORKS RD | STE 300 | | | RALEIGH | NC | 27609 | |
| 5798337 | QVS Software, Inc. | 5950-A Six Forks Road | Suite 300 | | | Raleigh | NC | 27609 | |
| 5798338 | R & D Associates Of Stamford LLC | P O Box 1416 | | | | Washington | CT | 06793 | |
| 5798339 | R & D MOWER & SNOWBLOWER SALES & SERVICE | 507 W Commercial st Suite 6 | | | | East Rochester | NY | 14445 | |
| 5798340 | R & M INDUSTRIES INC | 220 Bingham Drive | Suite 104 | | | San Marcos | CA | 92069 | |
| 5798341 | R & M SMALL ENGINE REPAIR | 3132 E. Main St. | | | | Endwell | NY | 13760 | |
| 5798342 | R & P WEBB ENTERPRISES INC | 1411 West Main Street | | | | Fairfield | IL | 62837 | |
| 5798343 | R D Management | 810 Seventh Avenue | 10th Floor | | | New York | NY | 10019 | |
| 5798344 | R G BARRY CORPORATION | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 5798345 | R K Associates | 17100 Collins Avenue, Suite 225 | | | | Sunny Isles Beach | FL | 33160 | |
| 5798346 | R K Associates | 50 Cabot Street | Suite 200 | | | Needham | MA | 02494 | |
| 5798347 | R M PALMER COMPANY | P O BOX 13700 | | | | PHILADELPHIA | PA | 19191 | |
| 5798348 | R R DONNELLEY & SONS COMPANY-5119573 | 1000 WYNDHAM PKWY | | | | BOLINGBROOK | IL | 60490 | |
| 5798349 | R R DONNELLEY & SONS COMPANY-5119573 | 111 S WACKER DR | | | | CHICAGO | IL | 60606-4301 | |
| 5798350 | R W ROGERS COMPANY INC-1000390476 | 610 S KIRK RD | | | | ST. CHARLES | IL | 60174 | |
| 5798351 | R&B Roofing | 2601 Wood Drive | | | | Garland | TX | 75041 | |
| 5798352 | R&J SMALL ENGINES | 1722 East Chester St | | | | Jackson | TN | 38301 | |
| 5798353 | R&O Construction | 6787 Spensor Street | | | | Las Vegas | NV | 89119 | |
| 5798354 | R.A. GROOMS & SON, LLC | 260 Ward St | | | | Hightstown | NJ | 08520 | |
| 5798355 | R.E. Nohlgren, Hannah V. Nohlgren, Estate of Harold BoydHarold E. Hansen, Lori Hanson Olson, Cheryl Lambert, Sandra Evans Fee, Edwin E. Evans, Charles E. Hurwitz, Nancy Hurwitz and Susan Hurwitz | P.O. Box 5186 | | | | Sioux Falls | SD | 57117-5186 | |
| 5793851 | R.E. Nohlgren, Hannah V. Nohlgren, Estate of Harold BoydHarold E. Hansen, Lori Hanson Olson, Cheryl Lambert, Sandra Evans Fee, Edwin E. Evans, Charles E. Hurwitz, Nancy Hurwitz and Susan Hurwitz | Attn: Trust Department, Trust Officer | 100 South Phillips Avenue | | | Sioux Falls | SD | 57104 | |
| 5798356 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | |
| 5798357 | RADIANS INC EMP | 5305 DISTRPLEX FARMS DR | | | | MEMPHIS | TN | 38141 | |
| 4125488 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4134220 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR NOIDA (UP) | | | | | 201301 | INDIA |
| 4879387 | RADIANT EXPORTS | MR. SHARAD SINGH | A-70, SECTOR-64 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 5798358 | Radiant Partners, LLC | 145 West 45th Street | 10th Floor | | | New York | NY | 10036 | |
| 5798359 | Radiant Partners, LLC | Attn: Kim Welborn | 2100 W. 27th Street | | | Fort Worth | TX | 76107 | |
| 5798360 | RADIATOR SPECIALTY CO | P O BOX 198838 | | | | Atlanta | GA | 30384 | |
| 5798361 | RADZ BRANDS LLC | 1104 NW 15TH AVE SUITE 400 | | | | PORTLAND | OR | 97209 | |
| 5798362 | Rafael Construction Inc | 5870 Construction Ave. | | | | Las Vegas | NV | 89122 | |
| 5794048 | RAGHU EXPORTS INDIA PVT LTD | 12 LEATHER COMPLEX, | KAPURTHALA ROAD | | | JALANDHAR | PUNJAB | 144021 | INDIA |
| 5798363 | RA-LIN AND ASSOCIATES, INC | PO BOX 427 | 101 PARKWOOD CIRCLE | | | CARROLLTON | GA | 30117 | |
| 5798364 | Ralph Dayan | 331 31st Avenue | | | | San Francisco | CA | 94121 | |
| 5798365 | Ralph Lauren Corp | 201 N Pendleton St | | | | High Point | NC | 27260 | |
| 5798366 | Ramblin Express | 5401 E. 48th Ave | | | | Denver | CO | 80216 | |
| 5230421 | RAMER SMALL ENGINE & POWERSPORTS | 13088 SW Peninsula Rd | | | | Hayward | WI | 54893 | |
| 5798368 | RAMS IMPORTS INC | CARR 869 CALLE PALMAS ESQ 4 BO | | | | SAN JUAN | PR | 00962 | |
| 5798369 | Ranch Raider Apartments | 3110 W. Southlake Blvd | Suite 1200 | | | Southlake | TX | 76092 | |
| 5798370 | Rand McNally | P.O. Box 674311 | | | | Dallas | TX | 75267-4311 | |
| 5798371 | RANDA ACCESSORIES LEATHER GOODS LLC | P O BOX 93474 | | | | CHICAGO | IL | 60673 | |
| 5798372 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NJ | 07189 | |
| 5798373 | RANDLEMAN ROAD ACE HARDWARE | 3002 Randleman road | | | | Greensboro | NC | 27406 | |
| 5798374 | Randolph Business Park I LP | 801 N. St. Mary's | | | | San Antonio | TX | 78205 | |
| 5798375 | RANDSTAD | 150 Presidential Way | 5 th Floor | | | Woburn | MA | 01801 | |
| 5798376 | RANGE KLEEN MFG INC | P O BOX 696 | | | | LIMA | OH | 45802 | |
| 5798377 | RANGER AMERICAN OF V I INC-36749 | P.O.Box 29105 | | | | San Juan | PR | 00929-0105 | |
| 5798378 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| 5798379 | Raoul Dedeaux | DART BUILDING | 1430 S EASTMAN | | | LOS ANGELES | CA | 90023 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 64 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798380 | Rare Hospitality International, Inc. c/o Darden Restaurants Inc. | 1000 DARDEN CENTER DRIVE | | | | Orlando | FL | 32837 | |
| 5798381 | Rare Hospitality Management, LLC | 1000 Darden Center Drive | | | | Orlando | FL | 32837 | |
| 5798382 | RAUCH INDUSTRIES INC | P O BOX 534182 | | | | Atlanta | GA | 30353 | |
| 5798383 | Raven Associates | 342 E Main Street | Suite 100 | | | Leola | PA | 17540 | |
| 5798384 | RAVENSBURGER NORTH AMERICA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 5798385 | Ravenswood Station LLC | 5215 Old Orchard Road | | | | Skokie | IL | 60077 | |
| 5798386 | RAWLINGS SPORTING GOODS CO INC | 510 MARYVILLE UNIVERSITY DR STE110 | | | | ST LOUIS | MO | 63141 | |
| 4876614 | RAY PADULA HOLDINGS LLC | GREGG FOX | 135 PINELAWN RD | SUITE 230-S | | MELVILLE | NY | 11747 | |
| 5798387 | Raymon B. Fogg /general partner | 981 Keynote Circle | Suite 15 | | | Brooklyn Heights | OH | 44131 | |
| 5798388 | RAYS ENGINE MACHINE | 2360 Tioga St | | | | Eureka | CA | 95501 | |
| 5798389 | RAY'S LANDING STORAGE | 2345 S. Green Rd. | | | | Lake City | MI | 49651 | |
| 5798390 | RAYTHEON PROFESSIONAL SERVICES LLC | 1200 S Jupiter Road | M/S LB-Contractor | | | Garland | TX | 75042 | |
| 5798391 | RAZBABY INNOVATIVE BABY PRODUCTS IN | 6875 SW 81 STREET | | | | MIAMI | FL | 33143 | |
| 5798392 | RAZOR USA INC | P O BOX 677000 | | | | DALLAS | TX | 75267 | |
| 5798393 | RAZOR USA LLC | P O BOX 677000 | | | | DALLAS | TX | 75267 | |
| 5798394 | RB River IV LLC & RB River VI LLC LLC | 109 Northpark Blvd. | Suite 300 | | | Covington | LA | 70433 | |
| 5798395 | RC ENGINES | 635 E 4TH ST | | | | Pero | NV | 89512 | |
| 5798396 | RCCD (Crystal Art Gallery) | 4950 S. Santa Fe Ave. | | | | Vernon | CA | 90058 | |
| 5798397 | RCJ of Winter Park No. 3 LLLP | 1011 N. Wymore Road | Suite 100 | | | Winter Park | FL | 32789 | |
| 5798398 | RCK MOWER REPAIR | 313 Ming St | | | | Warrensburgh | MO | 64093 | |
| 5798399 | RCS | 224 Brown Industrial Parkway | Suite 105 | | | Canton | GA | 30114 | |
| 5798400 | RD Management Corporation | 810 Seventh Avenue | | | | New York | NY | 10019 | |
| 5798401 | RDIALOGUE LLC-714907 | 115 PERIMETER CENTER PL | STE 945 | | | Atlanta | GA | 30346 | |
| 5798402 | RDK SMALL ENGINE REPAIRS | 11409 Kyle Dr | | | | Cumberland | MD | 21502 | |
| 5798403 | REBUILDING TOGETHER INC | 999 North Capital St NE | Suite 701 | | | Washington | DC | 20002 | |
| 5798404 | Reconditioned Appliance | 701 North Belt West | | | | Swansea | IL | 62226 | |
| 5798405 | Red Apple at Pembroke Pines, LLC | 800 Corporate Drive | Suite 124 | | | Fort Lauderdale | FL | 33334 | |
| 5798406 | RED DESERT SALES INC | 62 W. Mesquite Blvd | | | | Mesquite | NV | 89097 | |
| 5798407 | RED DEVIL INC | 3731 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5798408 | RED HAT INC-481841 | 1801 Varsity Drive | | | | Raleigh | NC | 27606 | |
| 5798409 | Red Lobster Hospitality LLC | PO Box 6508 | | | | ORLANDO | FL | 32802 | |
| 5798410 | RED RIDERS LLC | 465 Spring St. | Ste. B | | | Windsor Locks | CT | 06096 | |
| 5798411 | RED RIVER COMMODITIES INC | 501 42ND ST NW | | | | FARGO | ND | 58102 | |
| 5798412 | REDAPTIVE INC | 180 Montgomery St.  Ste #2180 | | | | San Francisco | CA | 94104 | |
| 5798413 | REDI SHADE INC | 361 BLODGETT ST | | | | COTATI | CA | 94931 | |
| 5798414 | REDING REPAIR LLC | 2000 Old County Rd 34 PL | | | | Burnsville | MO | 55337 | |
| 5798415 | REDNECK OUTDOORS LLC | 2125 New Natchitoches Road | | | | West Monroe | LA | 71292 | |
| 5798416 | Redstone Construction Group Inc | 505 W DIXON RD | | | | LITTLE ROCK | AR | 72206 | |
| 5798417 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | Atlanta | GA | 30359 | |
| 4877940 | REED AND PICK | KAPIL AGGARWAL | OPPOSITE. I.T.I., G.T. ROAD | | | PANIPAT | HARYANA | 132103 | INDIA |
| 5798418 | Reed Group Management LLC | 10355 Westmoor Drive | Suite 200 | | | Westminster | CO | 80021 | |
| 5798419 | REED UNION CORPORATION | 2365 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60654 | |
| 5798420 | REEDS OUTDOOR EQUIPMENT | 8623 Col Glenn Rd | | | | Little Rock | AR | 72204 | |
| 5798421 | REFRIGERANT RECYCLING INC | 91-220 Komohana Street | | | | Kapolei | HI | 96707 | |
| 5798422 | REFRIGERATION SERVICES INC | P.O.Box 2533 | | | | Greer | SC | 29652 | |
| 5798423 | REGAL HOME COLLECTIO | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| 5798424 | REGAL HOME COLLECTIONS | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| 4129674 | REGAL SHOES MFG CO LTD | YUANGGANG VILLAGE, SANJIANG DISTRICT | SHITAN TOWN | ZENGCHENG | | GUANGZHOU | GUANGDONG | 511325 | CHINA |
| 4138673 | REGAL SHOES MFG CO LTD | YUANGANG VILLAGE, SANJIANG | DISTRICT, SHITAN TOWN, ZENGCHENG | | | GUANGZHOU | GUANGDONG | 511325 | CHINA |
| 4807251 | REGAL SHOES MFG CO LTD | CATHERINE HUANG | YUANGANG VILLAGE, SANJIANG DIST | SHITAN TOWN | GUANGZHOU | ZENGCHENG | GUANGDONG | 511325 | CHINA |
| 5798425 | Regatta Great Outdoors | 55 Main Street | | | | New Market | NH | 03857 | |
| 5798426 | Regatta Great Outdoors LLC | 55 main Streeet | | | | New Market | CT | 03857 | |
| 5798427 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | |
| 5798428 | Regency Centers | 1 Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 5798429 | Regency Centers | One Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 4873079 | REGENCY INTL MARKETING CORP | BILL QIU | 10F, 310, SEC. 4, ZHONG XIAO E. RD | TAIPEI,TAIWAN | | TAIWAN R.O.C | | 10694 | TAIWAN, REPUBLIC OF CHINA |
| 5798430 | Regency Realty Corp | One Independent Drive | | | | Jacksonville | FL | 32202 | |
| 5798431 | REGENT LABS INC | 700 W HILLSBORO BLVD BLG 2-206 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5798432 | Regent O'Hare LLC | 200 W MADISON SUITE 3200 | | | | CHICAGO | IL | 60606 | |
| 5798433 | Regent O'Hare, LLC | c/o NAI Hiffman Asset Management LLC | 921 Busse Road | | | Elk Grove | IL | 60007 | |
| 5798434 | Regis Construction Inc | 15957 N. 81st Street | Suite 101 | | | Scottsdale | AZ | 85280 | |
| 5798435 | Regis Contractors LP | 18825 Bardeen Ave | | | | Irvine | CA | 92612 | |
| 5798436 | Relational Security Corporation | 1 Harmon Plaza | Suite 700 | | | Secaucus | NJ | 07094 | |
| 5798437 | RelationEdge LLC | 10120 PACIFIC HTS BLVD | STE 110 | | | SAN DIEGO | CA | 92121-4210 | |
| 5798438 | RELIABLE APPLIANCE REPAIR INC | 220 Baden Strasse | | | | Jasper | IN | 47546 | |
| 5798439 | Reliable Parts, Inc. | 1051 Andover Park West | | | | Tukwila | WA | 48188 | |
| 5798440 | RELIABLE SMALL ENGINE REPAIR | 2434 Junction Hwy | Unit B | | | Kerrville | TX | 78028 | |
| 5798441 | RELIABLE SMALL ENGINE REPAIR | 2434 Junction HYW Unit b | | | | Kerrville | TX | 78028 | |
| 5798442 | RELP Milford, LLC | 810 Seventh Avenue | 10th Floor | | | New York | NY | 10019-5818 | |
| 5798443 | REMCO INC | 7264 PENN DR | | | | ALLENTOWN | PA | 18106 | |
| 5798444 | REMINGTON INDUSTRIES INC | P O BOX 119 | | | | OOLTEWAH | TN | 37363 | |
| 4127364 | Renaissance Apparels Ltd | CS Plot # 659,660 RI Park, Mouza-93 | Islampur, PS-Gazipur Sadar | | | Gazipur | | 1700 | Bangladesh |
| 4886471 | RENAISSANCE APPARELS LTD | S. M. TANVIR SIDDIQUI | CS PLOT NO. 659-660, RI PARK | ISLAMPUR | | GAZIPUR | | 1700 | BANGLADESH |
| 5798445 | RENAISSANCE IMPORTS | 3201 GRIBBLE RD  STE D | | | | MATTHEWS | NC | 28104 | |
| 5798446 | Re-New Of Arizona | 34532 Shelby st | | | | Murriet | CA | 92563 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798447 | Renew Sealers & Renew Concrete | 34532 Shelby St | | | | Murietta | CA | 92563 | |
| 5798448 | Re-New Sealers of Arizona | 34532 SHELBY ST | | | | MUERRIET | CA | 92563 | |
| 5798449 | RENFRO CORPORATION | 661 LINVILLE ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 5798450 | RENFRO CORPORATION (JIT) | 661 LINVILLE ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 5798451 | RENFRO HOSIERY MILLS | P O BOX 932492 | | | | ATLANTA | GA | 31193-2492 | |
| 4807253 | RENFRO INDIA PVT LTD | BOBBY SHAH | GAT NO. 1231(PART) | SANASAWADI, TAL - SHIRUR | | PUNE | MAHARASHTRA | 412208 | INDIA |
| 5798452 | RENO'S RENTALS,INC | 974 N Main St | | | | Uvalde | TX | 78801 | |
| 5798453 | Renovate America Inc. | 16409 West Bernardo Drive | | | | San Diego | CA | 92127 | |
| 5798454 | RENOWER LLC | 5314 SHORELINE DR | | | | MOUND | MN | 55364 | |
| 5798455 | Rent A Center, Inc. | 5501 Headquarter Drive | | | | Plano | TX | 75024 | |
| 5798456 | Rent-A-Center West, Inc. | 5501 Headquarters Drive | | | | Plano | TX | 75024 | |
| 5798457 | RENWOOD MILLS LLC | 11 N BRADY AVENUE | | | | NEWTON | NC | 28658 | |
| 5798458 | RENZO COMPANY INC | 2351 NORTH 25TH AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 5798459 | Repair and Wear, Inc | 245 23rd St. | | | | Toledo | OH | 43604 | |
| 5798460 | Repair Palace | 1323 Broadway | | | | Saugus | MA | 01906 | |
| 5798461 | Republic Service Group | 3525 Del Mar Heights Suite 390 | | | | San Diego | CA | 92130 | |
| 5798462 | Rescue Woodworks | 8263 Spring Branch Court | | | | Laurel | MD | 20723 | |
| 5793939 | RESOLUTE FOREST PRODUCTS CANADA | 111 RUE DUKE | #5000 | | | MONTREAL | QC | H3C 2M1 | CANADA |
| 5798463 | RESOLUTE FOREST PRODUCTS US | 5300 CURETON, FAIRY ROAD | | | | CATAWBA | SC | 29704 | |
| 5798464 | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | 1101 Allen Dr. | | | | Troy | MI | 48083 | |
| 5798465 | Restaurant Property Investors II LLC c/o Burger Busters Inc. | 1 Glen Bell Way MD 518 | | | | Irvine | CA | 92618 | |
| 5798466 | RETAIL CONTRACTORS OF PUERTO RICO | 1064 Ave Ponce de Leon | Suite 600 | | | San Juan | PR | 00908 | |
| 5798467 | Retail Games LLC | 1702 A 11th Street | | | | Huntsville | TX | 07734 | |
| 5798468 | Retail Management Partners, Inc | 4550 Post Oak Place, Suite 210 | | | | Houston | TX | 77027 | |
| 5798469 | Retail Opportunity Investments Corp. | 11250 El Camino Real | Suite 200 | | | San Diego | CA | 92130 | |
| 5798470 | Retail Services Inc | PO Box 596 | | | | Jefferson | GA | 30549 | |
| 5798471 | RetailNEXT, Inc. | 2202 N West Shore Blvd | Ste 200 | | | Tampa | FL | 33607 | |
| 5798472 | RETROFIT TECHNOLOGY INC | 3351 S RIVERSIDE | | | | BLOOMINGTON | CA | 92316 | |
| 5798473 | REUNITED LLC | P O BOX 88926 | | | | CHICAGO | IL | 60654 | |
| 5798474 | REVFLUENCE, INC | 530 HOWARD ST | STE 100 | | | SAN FRANCISCO | CA | 94105 | |
| 5798475 | ReviewTrackers | 320 W. Ohio #2W | | | | Chicago | IL | 60654 | |
| 5798476 | REVLON PR INC | 1501 WILLAMBORO ST PDBOX 611 | | | | OXFORD | NC | 27565 | |
| 5798477 | Rewards Network Establishment Services Inc. | 2 N. Riverside Pl | Suite 200 | | | Chicago | IL | 60606 | |
| 5798478 | REXAM | 1899 N. Wilkinson Way | | | | Perrysburg | OH | 43551-2999 | |
| 5798479 | Rexford Title, Inc | 2716 Ocean Park Blvd. | Suite 3006 | | | Santa Monica | CA | 90405 | |
| 5794084 | Rexon Industrial Corporation | RAY HOLBROOK | No. 261, Jen Hwa Rd. Tali | | | Taichung | TAIWAN | 412 | Taiwan |
| 5798480 | REYNOLDS CONSUMER PRODUCTS INC | P O BOX 7247 LOCKBOX 8054 | | | | PHILADELPHIA | PA | 19170 | |
| 5798481 | REYNOLDS LAWN & LEISURE INC | 12902 Shwanee Mission parkway | | | | Shawnee | KS | 66216 | |
| 4142374 | Reza Fashions Limited | Gorat, Ashulia, Savar | | | | Dhaka | | 1341 | Bangladesh |
| 4142544 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR, DHAKA | | | | SAVAR | | 1341 | BANGLADESH |
| 4807255 | REZA FASHIONS LIMITED | RICHMOND MILTON | BAGH BARI, GORAT, ASHULIA | | | DHAKA | DHAKA | 1341 | BANGLADESH |
| 5798482 | RF Fisher | PO Box 3110 | | | | Kansas | KS | 66103 | |
| 5798483 | RG POWER EQUIPMENT INC | 13237 NE 20TH ST | | | | Bellevue | WA | 98005 | |
| 5798484 | RGGD INC SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 5798485 | RGIS, | 2000 E. Taylor Street | | | | Auburn Hills | MI | 48326 | |
| 5798486 | RH Tax & Financial Services, Inc. | 1784 Lake Street | | | | Hanover Park | IL | 60133 | |
| 5798487 | RHODE ISLAND TEXTILE COMPANY INC | 211 COLUMBUS AVE | | | | PAWTUCKET | RI | 02862 | |
| 5798488 | RICARDO CRUZ DISTRIBUTORS INC | P O BOX 2757 | | | | BAYAMON | PR | 00960 | |
| 5798489 | Richard Heath & Associates | 590 W. Locust Ave. | Suite 103 | | | Fresno | CA | 93650 | |
| 5798490 | Richard Heath & Associates, Inc. | 590 W. Locust Ave | Suite 103 | | | Fresno | CA | 93650 | |
| 5798491 | Richard Jones Construction | 190 Congress Park Circle Drive | Suite 180 | | | Delray Beach | FI | 33445 | |
| 5798492 | RICHARD LLC | 4319 Rancho Redondo #3826 | | | | Albuquerque | NM | 87120 | |
| 5798493 | Richards Canal Street Property LLC | 4436 Veterans Memorial Blvd. | Suite 1000 | | | Metairie | LA | 70006 | |
| 5798494 | Richland Creek Holdings, LLC | 5400 Burgess Ave. | | | | Nashville | TN | 37209 | |
| 5798495 | Richland State Professional Building LLC | 8201 164th Ave NE | Suite 110 | | | Redmond | WA | 98052 | |
| 5798496 | RICHLINE GROUP INC | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| 5798497 | RICHLINE GROUP INC | PO BOX 406902 | | | | ATLANTA | GA | 30384-6202 | |
| 5798498 | RICHLINE GROUP INC SBT | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| 5798499 | Richman Gordman Stores Inc | 12100 West Center Road | | | | Omaha | NE | 68144 | |
| 5798500 | RICK'S TOOL REPAIR | 5959 Sterling Drive | | | | Howell | MI | 48843 | |
| 5798501 | RICOH PRODUCTION PRINT SOLUTIONS-494138 | P O BOX 644225 | | | | PITTSBURGH | PA | 15264 | |
| 5798502 | RICOLA INC | PO BOX 32639 | | | | HARTFORD | CT | 06150 | |
| 5798503 | Ridilla Delmont II | 757 Lloyd Avenue | | | | Latrobe | PA | 15650 | |
| 5798504 | RIF III - Avenue Stanford LLC | 11620 WILSHIRE BLVD, SUITE 1000 | | | | LOS ANGELES | CA | 90025 | |
| 5798505 | RIGHT MANAGEMENT INC-1000545079 | 525 W. Monroe | Suite 1500 | | | Chicago | IL | 60661 | |
| 5798506 | Rikon Power Tools, Inc. | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 5798507 | Rimini Street, Inc. | 3993 HOWARD HUGHES PKWY | STE 500 | | | LAS VEGAS | NV | 89169 | |
| 5798508 | RINGGOLD GROWERS LLC | 526 BUCHANAN HIGHWAY | | | | DALLAS | GA | 30157 | |
| 5798510 | RINGGOLD POWER SPORTS | 831 Lafayette Street | | | | Ringgold | GA | 30736 | |
| 5798511 | RINNELS RECREATIONAL REPAIR | 7897 180TH Ave SE | | | | WAHPETON | ND | 58075 | |
| 5794063 | RIO SUL S A DE C V | Antiguo Camino a La Resurreccion 10610-A | | | | Santa Rosa | Puebla Pue | 72228 | Mexico |
| 5794064 | RIO SUL SA DE CV | ANTIG CAMINO A RESURRECCION#10610A | | | | SANTA ROSA | Puebla | 72228 | Mexico |
| 5798512 | RIOTECH INTERNATIONAL LTD-616925 | P O BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 5798513 | RIPLEY MARINE & SMALL ENGINE REPAIR | 503 N Swift Ave | | | | Glenfield | MN | 55355 | |
| 5798514 | Riskonnect, Inc | DEPT 3563  P O BOX 123563 | | | | DALLAS | TX | 75312 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 66 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798515 | RITA GUTIERREZ BULURAN, O.D | 15222 Greenworth Drive | | | | LaMirada | CA | 90638 | |
| 5798516 | RITEMADE | 2600 Bi State Drive | | | | Kansas City | KS | 66103 | |
| 5798517 | RIVAL MANUFACTURING CO | 5544 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5798518 | Riverbend Development | 455 Second Street SE | Suite 400 | | | Charlottesville | VA | 22902 | |
| 5798519 | Riverchase Capital LLC & Stow Riverchase LLC | c/o Arcis Realty, LLC | 2908 Bay To Bay Blvd. | | | Tampa | FL | 33629 | |
| 5798520 | Riverside's Complete Automotive Repair, Inc. | 10939 Sunset Meadow Dr | | | | Riverside | CA | 92505 | |
| 5798521 | Riverwalk Inc. | 164 N Main St | | | | Wellsville | NY | 14895 | |
| 5798522 | RJ'S OUTDOOR POWER INC | 6 W. State Street | | | | Granby | MA | 01033 | |
| 5798523 | RKON INC-643515 | 820 W. Jackson Blvd. STE. 550 | | | | Chicago | IL | 60607 | |
| 5798524 | RMR Joint Venture | PO Box 1965 | | | | Minot | ND | 58702-1965 | |
| 5798525 | RMS INTERNATIONAL USA INC | 1200 FULLER ROAD | | | | LINDEN | NJ | 07036 | |
| 5798526 | ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5798527 | Robert Gibb & Sons Inc | 2011 Great Northern Drive | | | | Fargo | ND | 58102 | |
| 5798528 | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 5798529 | Robert K. Mericle | 100 Baltimore Drive | East Mountain Corporate Center | | | Wilkes-Barre | PA | 18702 | |
| 5798530 | Robert M. Steeg | 201 St. Charles Avenue | Suite 3201 | | | New Orleans | LA | 70170 | |
| 5798531 | Roberto P. Paras | 2180 Eastridge Loop Stall#1488 | | | | San Jose | CA | 95122 | |
| 5798532 | ROBERTS SMALL ENGINE SHOP | 22765 Denton Valley Rd | | | | Robinson | VA | 24211 | |
| 5798533 | ROBINETTS SMALL ENGINE REPAIR | 3010 Bernice Ave | | | | Russellville | AR | 72802 | |
| 5798534 | ROBINSONS HARDWARE | 1 Nicholas Road | | | | Framingham | MA | 01701 | |
| 5798535 | ROBINSONS HARDWARE | 31 Washington St. | | | | Hudson | MA | 01749 | |
| 5798536 | ROCHESTER ARMORED CAR | 3937 Leavenworth St. | | | | Omaha | NE | 68105 | |
| 5798537 | Rocket Travel | 641 W. Lake St. #102 | | | | Chicago | IL | 60661 | |
| 5798538 | Rocket Travel Inc | 641 W Lake St | #102 | | | Chicago | IL | 60661 | |
| 5798539 | Rocketfix Mobile, LLC | Street Eddie Gracia #470 | | | | San Juan | PR | 00918 | |
| 5798540 | Rockford Door Co | 1016 23RD ST | | | | ROCKFORD | IL | 61108 | |
| 5798541 | Rockfort Construction, Inc. | 999 Polaris Parkway | | | | Columbus | OH | 43240 | |
| 5798542 | Rockingham Memorial Hospital | 235 Cantrell Ave | | | | Harrisburg | PA | 22801 | |
| 5798543 | Rockstep Capital | 1445 North Loop West, Suite 625 | | | | Houston | TX | 77008 | |
| 5798544 | RODDA CONSTRUCTION INC | 250 E HIGHLAND DR | | | | LAKELAND | FL | 33813 | |
| 5798545 | Roger B. Kennedy Construction | 1105 Kensington Park Drive | | | | Altamonte Springs | FL | 32714 | |
| 5798546 | Rohde Construction, Inc. | 4087 Brockton | | | | Kentwood | MI | 49006 | |
| 5798547 | ROLF C HAGEN USA CORP | 305 FORBES BLVD | | | | MANSFIELD | MA | 02048 | |
| 5798548 | ROLLER DERBY SKATE CORP EMP | PO BOX 2999 | | | | PHOENIX | AZ | 85062-2999 | |
| 5798549 | ROLLING AND SLIDING DOORS OF DAYTON, LTD | 8755 S STATE RTE 201 | | | | TIPP CITY | OH | 45371-9304 | |
| 5798550 | ROMMEL EQUIPMENT SERVICES LLC | 5990 S HWY 92 Bldg B | | | | hereford | az | 85615 | |
| 5798551 | Ronan tools Corporation | 1290 S. Santa Fe Ave | | | | San Jacinto | CA | 92583 | |
| 5798552 | RONAN TOOLS INC | 1290 SOUTH SANTA FE STREET | | | | SAN JACINTO | CA | 92583 | |
| 5798553 | Ronan Tools Inc. | 1290 S. Santa Fe Ave | | | | San Jacinto | CA | 92583 | |
| 5798554 | RON'S SMALL ENGINE SHOP | PO Box 4468 | | | | Midland City | AL | 36350 | |
| 5798555 | Roo Inc. | 41 E 11st | | | | New York | NY | 10003 | |
| 5798556 | RoofConnect Logistics, Inc. | 44 GRANT 65 | | | | SHERIDAN | AR | 72150 | |
| 5798557 | ROOTS SMALL ENGINE REPAIR | 820 N 13TH | | | | SALINA | KS | 67401 | |
| 4807259 | ROSEMARY ASSETS LIMITED | ANNA HUANG\CAROL YANG | TROPIC ISLE BUILDING | P.O.BOX 438, ROAD TOWN | | | | | BRITISH VIRGIN ISLANDS |
| 4872585 | ROSEMARY ASSETS LIMITED | ANNA HUANG\CAROL YANG | TROPIC ISLE BUILDING | P.O.BOX 438, ROAD TOWN | | TORTOLA | VI | | BRITISH VIRGIN ISLANDS |
| 5798558 | ROSETTI HANDBAGS & ACCESSORIES LTD | PO BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 5798559 | ROSS ACQUISITION COMPANY INC | 3380 LANGLEY DR | | | | HEBRON | KY | 41048 | |
| 5798560 | ROSS PRODUCTS DIVISION | 75 REMITTANCE DRIVE SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 5798561 | Ross Real Estate Ltd. | 1800 Larimer St #1700 | | | | Denver | CO | 80202 | |
| 5798562 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 5798563 | ROSY BLUE INC RSOS EMP DOS | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 5798564 | ROSY BLUE INC SBT | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 5798565 | ROTARY CORPORATION (EMP) | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 5798566 | ROUND 2 LLC | 4073 MEGHAN BEELER CT | | | | SOUTH BEND | IN | 46628 | |
| 5798567 | ROUND FARM LLC | 1602 S. Hwy 77 | Ste. E | | | Kingsville | TX | 78363 | |
| 5798568 | ROUND FARM LLC | 1601 S. Hwy 77 Ste. E | | | | Kingsville | TX | 78363 | |
| 5798569 | ROUND LAKE FIRE DEPARTMENT | 409 Nippersink Rd. | | | | Roundlake | IL | 60073 | |
| 4807261 | ROUNDTRIPPING LTD | JERRY CHENG | 9F, NO 30, SEC 3, RENAI RD | | | TAIPEI | | 10653 | TAIWAN, REPUBLIC OF CHINA |
| 5798570 | Rouse Properties | Attn: Legal Department | 200 Vessey Street, 25th Floor | | | New York | NY | 10281 | |
| 5798571 | Rouse Properties | c/o Brookfield Properties ( R ) LLC | 200 Vessey Street, 25th Floor | | | New York | NY | 10281 | |
| 5798572 | Rouse Properties 51% / David Hocker & Assoc. 49% | Attn: Legal Department | 200 Vessey Street, 25th Floor | | | New York | NY | 10281 | |
| 5798573 | ROUTE 22 SMALL ENGINE INC | 3391 Venard Road | | | | Downers Grove | IL | 60515 | |
| 5798574 | Route 66, LP | 1400 Broadway | | | | New York | NY | 10018 | |
| 5798575 | ROYAL ANIMALS LTD VM | 1040 FIRST AVENUE | | | | NEW YORK | NY | 10022 | |
| 5798576 | ROYAL APPLIANCE MFG CO | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798577 | Royal Appliance Mfg. Co. d/b/a TTI Floor Care North America | 8405 IBM Drive | | | | Charlotte | NC | 28262 | |
| 5798578 | ROYAL CONSUMER PRODUCTS LLC | 108 MAIN ST | | | | NORWALK | CT | 06851 | |
| 5798579 | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE # 100 | | | | ST PAUL | MN | 55075 | |
| 5798580 | ROYCE TOO LLC | PO BOX 497 | | | | MARTINSBURG | WV | 25402 | |
| 5798581 | RPH ENTERPRISES LLC | 6100 St. Lawrence Center | SR 37 | | | Massena | NY | 13662 | |
| 5798582 | RPSLegacyDeStoto LLC | 95 S. Owasso Blvd. W | | | | Little Canada | MN | 55117 | |
| 5798583 | RR DONNELLEY & SONS COMPANY-5119573 | 111 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| 5798584 | RREEF America REIT II Portfolio LP | Attn:  Nicole Strom, Property Manager | 20415 - 72nd Avenue South, Suite 210 | | | Kent | WA | 98032 | |
| 5798585 | RREEF Core Plus Industrial REIT LLC | c/o CBRE Inc. - Asset Services, Tukwila Commerce Park | 20415 - 72nd Avenue South, Suite 210 | | | Kent | WA | 98032 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798586 | RREEF Gateway Commerce Center | 4550 Montgomery Avenue | Suite 1100 | | | Bethseda | MD | 20814 | |
| 5798587 | RRNY ENTERPRISES LLC | 146-27 167TH STREET | | | | JAMAICA | NY | 11434 | |
| 5798588 | RSA Security, Inc.now LexisNexis Risk Solution FL Inc | 1550 Sawerass Corporate Parkway | Suite 120 | | | Fort Lauderdale | FL | 33323 | |
| 5798589 | RSD MOTORSPORTS LLC | 7918 NY-12 #1 | | | | Sherburne | NY | 13460 | |
| 5798590 | RSP ARCHITECTS LTD | 951 West 7th St. | | | | Fort Worth | TX | 76102 | |
| 5798591 | RTC INDUSTRIES INC-5090741 | 135 SOUTH LASALLE DEPT 1045 | | | | CHICAGO | IL | 60674 | |
| 5798592 | RTH MECHANICAL SERVICES INC | 99 Pine Road | | | | Brentwood | NH | 03833 | |
| 5798593 | RTL FORESTRY PRODUCTS, INC | 102 Buckwalter rd. | | | | New Wilmington | PA | 16142 | |
| 5798594 | RTW, Inc | 518 East Broad Street | | | | Columbus | OH | 43215 | |
| 5798595 | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 5798595 | RUBBERMAID INC | 75 REMITTANCE DR STR#1167 | | | | CHICAGO | IL | 60675 | |
| 5798597 | RUBBERMAID INCORPORATED (EMP) | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 5798598 | Ruby Tuesday, Inc. | RT MIDWEST HOLDINGS, LLC, PO Box 664 | | | | Chanhassen | MN | 55317 | |
| 4807262 | RUBYRED GARMENT MANUFACTURING SAE | AHMED FATHY | 4TH IND ZN, BLK14, PLOTS 1-2-13-14 | FREE ZONE, AL AMRYA , BORG AL-ARAB | | ALEXANDRIA | | 23512 | EGYPT |
| 5798599 | RUDY LLC | PO BOX 3185 | | | | Lasvegas | NM | 87701 | |
| 5798600 | RUDY'S APPLIANCES | 2121 N Main St | | | | Taylor | TX | 76574 | |
| 5798601 | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | |
| 5798602 | RUGS AMERICA CORPORATION | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | |
| 5798603 | Runk & Pratt | P.O. Box 15067 | | | | Lynchburg | VA | 24502 | |
| 5798604 | RUSSELL BRANDS LLC | P O BOX 116847 | | | | Atlanta | GA | 30368 | |
| 5798605 | RUSSELL STOVER CANDIES INC | 4900 OAK STREET | | | | KANSAS CITY | MO | 64112 | |
| 5798606 | RUST-OLEUM CORP | PO BOX 931946 | | | | CLEVELAND | OH | 44193 | |
| 5798607 | RUSTON PAVING COMPANY INC-704873 | 6228 Collett Road | | | | Farmington | NY | 14425 | |
| 5798608 | RUSTY NUT ENTERPRISES LLC | 300 John Stark Hwy | | | | Newport | NH | 03773 | |
| 5798609 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 5793940 | RW PACKAGING LTD | 200 OMANDS CREEK BLVD | | | | WINNIPEG | MB | R2R 1V7 | Canada |
| 5798610 | RYAD CONSULTING INC-423905 | 4876 Township Trace | | | | Marietta | GA | 30066-1759 | |
| 5798611 | Ryan Co | 50 South 10th Street | | | | MPLS | MN | 55403 | |
| 5798612 | Ryan LLC | 13155 Noel Rd, Suite 100 | | | | Dallas | TX | 75240 | |
| 5798613 | Ryan, LLC | Three Galleria Tower | 13155 Noel Rd | Suite 100 | | Dallas | TX | 75240 | |
| 5798614 | RYP Rojas, LLC (Patrick C. Poon) | 5675 Woodrow Bean, Suite 11 | | | | El Paso | TX | 79924 | |
| 5798615 | S & D SMALL ENGINE REPAIR | 617 N Meridian Suite A | | | | Newton | KS | 67114 | |
| 5798616 | S & L DELIVERY | 2240 55th St. | | | | Missoula | MT | 59803 | |
| 5798617 | S AND P OPTOMETRY, P.C | 4708 Cedros Avenue | | | | Sherman Oaks | CA | 91403 | |
| 5798618 | S C JOHNSON & SON | DRAWER NO 912 | | | | MILWAUKEE | WI | 53278 | |
| 5798619 | S LICHTENBERG & CO I | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | |
| 5798620 | S LICHTENBERG & CO INC | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | |
| 5798621 | S&K GLASS & METAL WORKS | 211 CAROLINA LAUREL | | | | HENDERSON | NV | 89074 | |
| 5798622 | S&P CUSTOMS LLC | 550 White Drive | | | | Batesville | AR | 72501 | |
| 5798623 | S.C. Brian Kim | 7361 Calhoun Place | Suite 340 | | | Rockville | MD | 20855 | |
| 5798624 | SABRE INC | 3150 Sabre Drive | | | | Southlake | TX | 76092 | |
| 5798625 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S ST | | | | SACRAMENTO | CA | 95817 | |
| 5798626 | SAFELITE FULFILLMENT, INC. d/b/a SAFELITE AUTOGLASS | 7400 Safelite Way | | | | Columbus | OH | 43235 | |
| 5798627 | Saglo Development Company (SDC) | 777 Brickell Avenue | Suite 708 | | | Miami | FL | 33131 | |
| 5798628 | Sagoma Construction Services | 3116 S. Andrews Ave, | | | | Ft. Lauderdale | FL | 33316 | |
| 5798629 | SAIA PLUMBING AND HEATING, INC | 16709 NORBROOK DR | | | | OLNEY | MD | 20832 | |
| 5798630 | Saint Anne Constuction LLC | 535 Griswold St | | | | Detroit | MI | 48226 | |
| 5798631 | Saint Clare Commons | 12469 Five Pt Drive | | | | Perrysburg | OH | 43551 | |
| 5798632 | SAINT-GOBAIN ABRASIVES | P O BOX 911662 | | | | DALLAS | TX | 75391 | |
| 5798633 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5798634 | SAKAR INTERNATIONAL INC SBT EMP/DO | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5798635 | SAKUTORI DESIGNS LLC | 729 EMILY STREET | | | | HONOLULU | HI | 96813 | |
| 5798637 | Sales Focus Inc. | 2500 Wallington Way | Suite 105 | | | Marriottsville | MD | 21104 | |
| 5798638 | Salesforce.com | The Landmark @One Market, Suite 300 | | | | San Francisco | CA | 94105 | |
| 5798639 | salesforce.com, inc. | P O BOX 203141 | | | | DALLAS | TX | 75320 | |
| 5798640 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | |
| 5798641 | Sally Beauty Company, Inc. | 3001 Colorado Blvd. | | | | Denton | CO | 76202 | |
| 5798642 | SALMCO JEWELRY CORP | 22 W 32ND STREET 16 FLOOR | | | | NEW YORK | NY | 10001 | |
| 5798643 | Salvation Army | 10 West Algonquin | | | | Des Plaines | IL | 60016 | |
| 5798644 | SAM DURBIN REPAIR | 2077 Pennington Road | | | | Warrior | PA | 16877 | |
| 5798645 | SAM PIEVAC COMPANY. | 14044 FREEWAY DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5798646 | Sam Shalem | 546 5th Avenue | 15th Floor | | | New York | NY | 10036 | |
| 4123742 | Samd Limited | Room 1302, 13th Floor Xinchuangju Building | NO.123 Tiyuxi Rd,Tianhe District | Gerry Yi | | Guangzhou | | 510620 | China |
| 4124017 | SAMD Limited | Attn: Gerry Yi | Room 1302, 13th Floor Xinchuangju | Building No 123 Tiyuxi Rd, Tianhe District | | Guangzhou | | 510620 | China |
| 5794074 | SAMIL SOLUTION CO LTD | 6th Floor., Rio Building | 790-2 | Yeoksam 1-dong | | Gangnam | Seoul | 135-929 | REPUBLIC OF KOREA |
| 5798647 | Sam's West, Inc. | 950 Elm | | | | San Bruno | CA | 94066 | |
| 5798648 | SAMSONICO USA LLC | 4925 WESTIN PARK DR | | | | CONWAY | AR | 72034 | |
| 4805826 | SAMSONITE LLC | DEPT 738 | | | | DENVER | CO | 80291-0738 | |
| 4807268 | SAMSONITE LLC | BRYAN L'ESPERANCE | 575 WEST STREET | SUITE 110 | | MANSFIELD | MA | 02048 | |
| 4874984 | SAMSONITE LLC | DEPARTMENT 738 | | | | DENVER | CO | 80291 | |
| 4905275 | Samsonite LLC | 575 West St., Suite 110 | | | | Mansfield | MA | 02048 | |
| 5798649 | SAMSUNG CHEMICAL (USA), INC. | 6 Centerpointe | Dr. Suite 100, | | | La Palma | CA | 90623 | |
| 5798650 | SAMSUNG ELECTRONICS AMERICA | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798651 | SAMSUNG ELECTRONICS AMERICA (EZ OR | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798652 | SAMSUNG ELECTRONICS AMERICA INC | 85 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| 5798653 | Samual T. Cohen, Sara W. Cohen & David Cohen | 2000 S. Ocean Blvd., Apt. 11K | | | | Boca Raton | FL | 33432 | |
| 5798654 | San Jacinto Retail Associates LLC | 4500 Bissonnet Street, | Suite 300 | | | Bellaire | TX | 77401 | |
| 5793979 | SAN LIN COLOR PRINTING | No.95 | Hongyang Rd. | Houlong Township | | Miaoli County | Taiwan | 35650 | China |
| 5798655 | SAN MATEO LAWN MOWER SHOP | 760 S Amphlett Blvd | | | | San Mateo | CA | 94402 | |
| 5798656 | Sandra Goff Burger | 10124 Black Oak | | | | Baton Rouge | LA | 70815 | |
| 5798657 | SANDY INC. | 1130 SALINE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5798658 | SANFORD LP | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 5798659 | Santa Rosa Mall LLC | Attn: Lease Administration and VP of Leasing | P.O. Box 362983 | | | San Juan | PR | 00936-2683 | |
| 5798660 | Santa Rosa Mall LLC | P.O. Box 362983 | | | | San Juan | PR | 00936-2683 | |
| 5798661 | SAP INDUSTRIES INC-41000973 | P O BOX 822986 | | | | PHILADELPHIA | PA | 19182 | |
| 5798662 | Sartin's Powerhouse | 4883 I-30 E | | | | Campbell | TX | 75422 | |
| 5798663 | SAS INSTITUTE INC | SAS CAMPUS DR | | | | CARY | NC | 27513 | |
| 5798664 | SASHA HANDBAGS INC | 460 A MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 5798665 | SASSY14 LLC | PO BOX 28733 | | | | NEW YORK | NY | 10087 | |
| 5798666 | Saul Limited Partnership | Attn:  Charles Sheren | 7501 Wisconsin Avenue, Suite 1500E | | | Bethesda | MD | 20814 | |
| 5798667 | SAVE-ON TOOLS | 1410 Lovejoy St. | #3 | | | Sloan | NY | 14212 | |
| 5798668 | SAVINGSTAR, INC | 400 TOTTEN POND RD | STE 300 | | | WALTHAM | MA | 02451 | |
| 5798669 | Sawyer Business Group Inc. | 910 Merchant Lee Place | | | | Manakin Sabot | VA | 23103 | |
| 5798670 | Saxtons Power Equipment Sales & Service Inc. | 37980 Ann Arbor Rd | | | | Livonia | MI | 48150 | |
| 5798671 | SAY'S AUTO AND LAWN CARE CENTER INC | 755 N Liberty Road | | | | Grove City | PA | 16127 | |
| 5798672 | Sayville Property Company, LLC | 1401 Broad Street | Suite 200 | | | Clifton | NJ | 07013 | |
| 5798673 | SBI Builders | 1570 The Alemeda | Suite 200 | | | San Jose | CA | 95126 | |
| 5798674 | SBI Builders, Inc | 6140 HELLYER AVE | | | | SAN JOSE | CA | 95138 | |
| 5798675 | ScaleBase, Inc. | 2901 Tasman Drive | Suite 205 | | | Santa Clara | CA | 95054 | |
| 5798676 | SCHAA'S LAWN MOWER SALES & SERVICE | 41144 Roberts Ave | | | | Fremont | Ca | 94538 | |
| 5798677 | SCHAPER COMPANY | 1177 N. 15th St | | | | San Jose | CA | 95112 | |
| 5798678 | SCHILLING GREENHOUSE | 2486 S COLUMBIA | | | | BOGALUSA | LA | 70427 | |
| 5798679 | SCHINDLER ELEVATOR CORPORATION-904524 | 3333 Beverley Road | | | | Hoffman Estates | IL | 60179 | |
| 5798680 | SCHINDLER ELEVATOR CORPORATION-904524 | POB 93050 | | | | Chicago | IL | 60673 | |
| 5798681 | SCHINDLER ELEVATOR CORPORATION-904524 | 20 Whippany Road | | | | Morristown | NJ | 07960 | |
| 5798682 | SCHLAAK ENT | 7510 PORTER RD | STE 14 | | | NIAGARA FALLS | NY | 14304 | |
| 5798683 | Schlaak Enterprises | 7510 Porter Rd | Ste 14 | | | Niagra Falls | NY | 14304 | |
| 5798684 | SCHMIDT INC | PO Box 78 | | | | Troy Grove | IL | 61372 | |
| 5798685 | Schostak Brothers & Co. | 17800 Laurel Park Drive North | Suite 200 C | | | Livonia | MI | 48152 | |
| 5798686 | SCHUMACHER ELECTRIC CORP | PO BOX 88471 | | | | CHICAGO | IL | 60680 | |
| 5798687 | Schumacher Electric Corporation | 801 Business Center Drive | | | | Mt. Prospect | IL | 60056 | |
| 5798688 | SCHUMACHER ELECTRIC CORPORATION | PO BOX 88471 | | | | CHICAGO | IL | 60680 | |
| 5798689 | SCHWABE NORTH AMERICA INC | P O BOX 200286 | | | | DALLAS | TX | 75320 | |
| 5798690 | SCHWARZ PAPER CO-1000628321 | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4886254 | SCIENTIFIC TOYS LTD | RODNEY TANG | RM 1108,BLK B,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM RD,TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 5794049 | SCM GARMENTS PVT LIMITED | 57 VOC NAGAR SOUTH VALAYANKADU | | | | TIRUPUR | TAMIL NADU | 641603 | INDIA |
| 5798691 | Scobell Company | 1356 East 12th St | | | | Erie | PA | 16503 | |
| 5798692 | SCOOTER BROTHERS | 219 RACETRACK RD NW | | | | Fort Walton Beach | FL | 32547 | |
| 5798693 | SCOTT ENTERPRISE | 301 N Pickett St | | | | Autagaville | AL | 36003 | |
| 5798694 | SCOTT EQUIPMENT COMPANY, LLC | RR1 Box 81 | | | | Biggsville | Il | 61418 | |
| 5798695 | SCOTT R. HULTMAN, O.D | 8199 N. Sierra Vista Ave | | | | Fresno | CA | 93720 | |
| 5798696 | SCOTT SHOE CO LTD | 1212 KONA STREET | | | | HONOLULU | HI | 96814 | |
| 5798697 | Scottsdale Insurance Company | 500 W. Monroe, 30th Floor | | | | Chicago | IL | 60661 | |
| 5798698 | Scottsdale Insurance Company | 501 W. Monroe, 30th Floor | | | | Chicago | IL | 60661 | |
| 5798699 | SCS FLOORING SYSTEMS, INC | 5 Peters Canyon Road, Ste. #130 | | | | Irvine | CA | 92673 | |
| 5798700 | SD ENTERPRISES LLC | 505 N. Poplar St. | | | | Newton | KS | 67114 | |
| 5798701 | SD ENTERPRISES LLC | 505 N. Poplar St. | | | | Newtown | KS | 67114 | |
| 5798702 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5798703 | SDC DESIGNS LLC EMP | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5798704 | SE KURE CONTROLS INC-54325741 | 3714 RUNGE ST | | | | FRANKLIN PARK | IL | 60131 | |
| 5798705 | SE MAINTENANCE BURTON PL RETURN2 | PO BOX 1437 | | | | AUBURN | AL | 36811 | |
| 5798706 | Sealed Unit Parts Co., Inc. | 2230 Landmark Place | | | | Allenwood | NJ | 08720 | |
| 5798707 | SEALY MATTRESS COMPANY | 1 OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 5798708 | Sean Hashem | 3191 W. Casitas Avenue | Unit 130 | | | Los Angeles | CA | 90039 | |
| 5798710 | Sears Authorized Hometown Stores, LLC. | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60179 | |
| 5798711 | Sears Authorized Hometown Stores, LLC. | 3333 Beverly Rd | B4-150A & B6-260A | | | Hoffman Estates | IL | 60179 | |
| 5798712 | Sears Authorized Hometown Stores, LLC. | 3333 Beverly Rd | | | | Hoffman Estate | IL | 60192 | |
| 5798713 | Sears Authorized Independent Auto Centers LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5798714 | Sears Brands Business Unit Corporation | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5798715 | Sears Brands Management Corporation | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5798716 | Sears Brands Management Corporation | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5798717 | Sears Brands, L.L.C. | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5793941 | Sears Canada Inc. | 222 Jarvis Street | | | | Toronto | ON | M5B 2B8 | Canada |
| 5798718 | Sears Holdings Management Corporation | 3333 Beverly | | | | Hoffman Estates | IL | 60179 | |
| 5798719 | Sears Holdings Management Corporation | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5798720 | Sears Home Appliance Showrooms, LLC | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60179 | |
| 5798721 | Sears Home Improvement Products, Inc. | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5798722 | Sears Home Improvement Products, Inc. | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5798723 | Sears Hometown & Outlet Stores, Inc. | 5500 Trillium Blvd.  Suite 501 | | | | Hoffman Estates | IL | 60192 | |
| 5798724 | Sears Hometown and Outlet Stores, Inc. | 3333 Beverly Rd | B4-150A | | | Hoffman Estates | IL | 60192 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798725 | Sears Hometown and Outlet Stores, Inc. | 3333 Beverly Rd | B4-150A & B6-260A | | | Hoffman Estates | IL | 60179 | |
| 5798726 | Sears Hometown and Outlet Stores, Inc. | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60192 | |
| 5798727 | Sears Hometown and Outlet Stores, Inc. | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5798728 | Sears Intellectual Property Management Co. | 3333 Beverly Road | B6-379B | | | Hoffman Estate | IL | 60179 | |
| 5798729 | Sears Intellectual Property Management Co. | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5798730 | Sears Outlet Stores LLC | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5798731 | Sears Outlet Stores, LLC | 5500 Trillium Blvd. | Suite 501 | | | Hoffman Estates | IL | 60179 | |
| 5798732 | Sears Outlet Stores, LLC | 5500 Trillium Blvd. Suite 501 | | | | Hoffman Estates | IL | 60192 | |
| 5798733 | Sears Outlet Stores, LLC. | 3333 Beverly Rd | B4-150A & B6-260A | | | Hoffman Estates | IL | 60179 | |
| 5798734 | Sears Outlet Stores, LLC. | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60192 | |
| 5798735 | SEARS ROEBUCK AND CO | 3333 BEVERLY RD A3-198A | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5798736 | SEARS ROEBUCK AND COMPANY | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5798737 | Sears Supplier 1 | 22410 Alessandro Blvd | | | | Moreno Valley | CA | 92553 | |
| 5798738 | Sears Supplier 2 | W559 US HWY 10 | | | | Mondovi | WI | 54755 | |
| 5798739 | Sears, Roebuck and Co. | 3333 Beverly | | | | Hoffman Estates | IL | 60179 | |
| 5798740 | Sears, Roebuck and Co. | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5798741 | Sears, Roebuck and Co. | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5798742 | Sears, Roebuck and Co. | 1998 Bruckner Blvd | | | | Bronx | NY | 10473 | |
| 5794065 | Sears, Roebuck de Mexico, S.A. de C.V. | Av Vasco De Quiroga 3800 | | | | Colonia Santa Fe | DF Mexico | 1210 | Mexico |
| 5794066 | Sears, Roebuck de Mexico, S.A. DE C.V. | Av. Vasco De Quiroga 3800 | | | | Colonia Santa Fe | DF Mexico | 1210 | Mexico |
| 5798743 | Sears, Roebuck de Puerto Rico, Inc. | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5798744 | Sears, Roebuck de Puerto Rico, Inc. | Corporate Offices PO Box 3670302 | | | | San Juan | PR | 00936-7302 | |
| 5798745 | Sears, Searsvale & Multi-LL's / Newkoa LLC-(Developer) | Attn: Michael Jang, Legal Counsel | 3240 Wilshire Blvd., Suite 570 | | | Los Angeles | CA | 90010 | |
| 5798746 | Searstown LP / Frank Weisner | 9117 SW 72ND AVENUE | | | | MIAMI | FL | 33156 | |
| 5798747 | Searsvale | 2225 Highway A1A #510 | | | | Indian Harbor Beach | FL | 32937 | |
| 5798748 | Seattle Mechanical | 899 W. Main St. | | | | Auburn | WA | 98001 | |
| 5798749 | Secondgen Associates LP | Attn: Nick Earnst | 41 W. Putnam Avenue | | | Greenwich | CT | 06830 | |
| 5798750 | SECURIAN FINANCIAL GROUP, INC | 400 Robert Street North | Mail Station: B3-3824 | | | St. Paul | MN | 55101 | |
| 5798751 | Securian Life Insurance | 400 Robert Street North | Mail Station: B33824 | | | St. Paul | MN | 55101 | |
| 5798752 | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | 63026 | |
| 5798753 | Sedgwick Claims Management Services, Inc. | 5500 Trillium | | | | Hoffman Estates | IL | 60192 | |
| 5798754 | SEDGWICK CMS | 1100 Ridgeway Loop Road | | | | Memphis | TN | 38120 | |
| 5798755 | Sedona Group, LLC | Attn: Alan Webber Chief Financial Officer | 1 Smith Street, Building 8, Suite 101 | | | Norwalk | CT | 06851 | |
| 5798756 | Sedona Group, LLC | Attn: Alan Webber, Chief Financial Officer | 10 Wall Street | | | Norwalk | CT | 06850 | |
| 5798758 | Segue Constuction, Inc | 7139 Koll Center Pkwy | | | | Pleasanton | CA | 94566 | |
| 5798759 | SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 4807270 | SEIN TOGETHER CO LTD | SYLVIE YOUNG | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL, GANGNAM-GU | | SEOUL | | 06107 | KOREA, REPUBLIC OF |
| 5798760 | SEIRUS INNOVATIVE ACCESSORIES | PO BOX 98813 | | | | LAS VEGAS | NV | 89193 | |
| 5798761 | Seko Worldwide, LLC | 1100 N. Arlington Heights Road, Suite 600 | | | | Itasca | IL | 60143 | |
| 5798762 | Select Express & Logistics | 55 West 39th Street | | | | New York | NY | 10018 | |
| 5798763 | SELECT INTERNATIONAL LLC-693257 | 5700 Corporate Drive | Suite 250 | | | Pittsburgh | PA | 15237 | |
| 5798764 | SELECT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5798766 | Select Salons Inc. | Olimpic Ville A31 Calle Amsterdam | | | | Las Piedras | PR | 00771 | |
| 5798766 | SELECT SOURCE | 26334 Kimberly Rd | | | | Kimberly | ID | 83341 | |
| 5798767 | Select Systems Technology | 390 AMAPOLA AVE UNIT 5 | | | | Torrance | CA | 90501 | |
| 5798768 | Selig Enterprises, Inc. | 1100 Spring Street NW | Suite 550 | | | Atlanta | GA | 30309 | |
| 5798769 | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 5798770 | SENNCO SOLUTIONS INC-1000662023 | 14407 COIL PLUS DR UNIT A | | | | PLAINFIELD | IL | 60544 | |
| 5798771 | SENSORMATIC ELECTRONICS CORP-695226 | P O BOX 281021 | | | | Atlanta | GA | 30384 | |
| 5798772 | SENTRY HOME MART INC | 5105 West Market St. | | | | Greensboro | NC | 27409 | |
| 5798773 | Seqirus USA Inc. | 25 Deforest Ave | | | | Summit | NJ | 07907 | |
| 5798774 | Series VII Of The Wolf Family | c/o Wolf & Wolf, 115 North Doheny Drive, Suite 1 | | | | Los Angeles | CA | 90048 | |
| 5798775 | Seritage / American RE Partners-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798776 | Seritage / Anchor Management-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798777 | Seritage / Caldwell Mooney Partners | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798778 | Seritage / CBL-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798779 | Seritage / CIM Group-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798780 | Seritage / Codding Enterprises-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798781 | Seritage / Cypress Equities-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798782 | Seritage / Easement Agmt. w/ Wal-Mart | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798783 | Seritage / Forest City Enterprises-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798784 | Seritage / Galileo Southland LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798785 | Seritage / GGP JV | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5798786 | Seritage / GGP JV | Sooner Mall Sears Anchor | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798787 | Seritage / GGP-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798788 | Seritage / Hendon Properties LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798789 | Seritage / Howard Hughes Corp-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798790 | Seritage / Jordan Landing LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798791 | Seritage / LB Santa Maria LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798792 | Seritage / M. Kohansieh aka Mike Kohan-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798793 | Seritage / Macerich JV | 8214 Westchester Drive | Suite 500 | | | Dallas | TX | 75225 | |
| 5798794 | Seritage / Macerich-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798795 | Seritage / Meissner Jacquet-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798796 | Seritage / Merlone Geier Partners-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798797 | Seritage / Metro National Corp-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798798 | Seritage / Moreno Valley Mall Holding, LLC (Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798799 | Seritage / Pacific Retail Capital-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798800 | Seritage / Pembroke Square Assoc.-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798801 | Seritage / Priority Properties LLC-Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798802 | Seritage / Ramco-Gershenson-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798803 | Seritage / Rouse Properties-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798804 | Seritage / Shops at Tanforan REIT-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798805 | Seritage / Simon JV II | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798806 | Seritage / Simon-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798807 | Seritage / South SAC LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798808 | Seritage / Starwood Capital-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798809 | Seritage / Starwood-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798810 | Seritage / Starwood-Star-West JV-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798811 | Seritage / Starwood-Star-West LJ LLC | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798812 | Seritage / Taubman Company-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798813 | Seritage / The Feil Organization-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798814 | Seritage / Urban Retail Properties-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798815 | Seritage / US Mall Holdings-Omninet Capital-(Dev.) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798816 | Seritage / Vornado-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798817 | Seritage / Washington Prime Group-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798818 | Seritage / Westfield-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798819 | Seritage / Wilmorite-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798820 | Seritage Growth Properties, L.P. | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5798821 | Seritage Growth Properties, L.P. | 500 Fifth Avenue | Suite 1530 | | | New York | NY | 10110 | |
| 5798822 | SERTA INC | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798823 | SERTA INC (MAINLAND) | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798824 | SERTA INC (MAINLAND) EMP/SAS | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798825 | SERTA INCORPORATED EMP | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798826 | Service 1 Electric | PO Box 1438 | | | | Caloosa | OK | 74015 | |
| 5798827 | Service 1 Electric | PO BOX 1438 | | | | CALOOSA | OK | 74015-1438 | |
| 5798828 | SERVICE 1 ELECTRIC | PO BOX 1438 | | | | CALOOSA STATE | OK | 74015 | |
| 5798829 | Service Express, Inc. | 3854 Broadmoor Ave. SE | | | | Grand Rapids | MI | 49512 | |
| 5798830 | Service Finance Company LLC | 555 S Federal Hwy | Suite 200 | | | Boca Raton | FL | 33432 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798831 | Service Net Warranty, LLC. | 550 Missouri Ave | | | | Jeffersonville | IN | 47130 | |
| 5798832 | Service One Electric | 1905 S. Cherokee St. #1438 | | | | Cabosa | OK | 74015 | |
| 5798833 | Service Performance Group, Inc. | 307 South Salem St | Suite 201 | | | Apex | NC | 27502 | |
| 5798834 | SERVICE RENT ALL | 2706 W. US Hwy 80 | | | | Mineola | TX | 75773 | |
| 5798835 | SERVICE TOOL COMPANY LLC | P O BOX 12240 | | | | NEW IBERIA | LA | 70562 | |
| 5798836 | Service.com | 30840 Northwestern HWY | | | | Farmington Hills | MI | 48334 | |
| 5798837 | SERVICEBENCH INC | Louis Rose, VP/GM | 3998 Fair Ridge Drive, Suite 125 | | | FAIRFAX | VA | 22033 | |
| 5798838 | ServiceLive, Inc. | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5798839 | SERVICENOW INC-606219744 | P O BOX 731647 | | | | DALLAS | TX | 75373 | |
| 5798840 | ServiceTitan, Inc. | 801 N Brand Blvd. | Suite 700 | | | Glendale | CA | 91203 | |
| 5798841 | Servpro Commercial LLC | 801 Industrial Blvd | | | | Gallatin | TN | 37066 | |
| 5798842 | Seth Fortgang | P.O. Box 5540 | | | | Johnstown | PA | 15904 | |
| 5798843 | Seven Springs Limited Partnership | 5345 Kietzke Lane | Suite 100 | | | Reno | NV | 89511 | |
| 5798844 | Sewing Collections, Inc. | 3113 E. 26th Street | | | | Vernon | CA | 90058 | |
| 5798845 | Sewing Collections, Inc. | 3113 East 26th St | | | | Vernon | CA | 90023 | |
| 5798846 | SFC Foods Chicago, Inc. | 2883 Surveyor Street | | | | Pomona | CA | 91768 | |
| 5798847 | SG WINE & SPIRITS OF | P O BOX 502790 | | | | ST THOMAS | VI | 00806 | |
| 5798848 | SGG INC | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5798849 | SGG INC SBT | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5798850 | SGT'S SMALL ENGINE SERVICE | 14309 Toepperwein Road | | | | San Antonio | TX | 76233 | |
| 5793980 | SHI NEX T INT L CO LTD | 7/F | Shenggao International Mansion | | | Shanghai | | 200051 | China |
| 5798852 | SHADE SHACK INC | 3545-49 SW 10TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 4807273 | SHADLOO INDUSTRIAL CO LTD | EDWARD CHENG | RM 1201, HARBOUR CENTRE, TOWER 1 | NO.1 HOK CHEUNG STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 5798853 | SHAGHAL LTD | 2231 COLBY AVENUE | | | | Los Angeles | CA | 90064 | |
| 5798854 | SHAKERTOWN SMALL ENGINE | 95 Eloy St | | | | Perryville | MO | 63775 | |
| 5798856 | SHALOM INTERNATIONAL CORP | 1050 AMBOY AVENUE  STE 1 | | | | PERTH AMBOY | NJ | 08861 | |
| 5798857 | SHAMBURGER LAWNS LLC | 4115 MEADOW LN | | | | BOSSLER CITY | LA | 71111 | |
| 4807274 | SHANDONG LAWRANCE TEXTILES CO LTD | JANINA TAYLAN | NO. 6 XICHANG ROAD, ZAOZHUANG | ECONOMIC DEVELOPMENT ZONE | | ZAOZHUANG | SHANDONG | 277100 | CHINA |
| 5793981 | SHANDONG TAIPENG INTELLIGENT | No.136 Industray One Road | | | | Feicheng | | 271600 | China |
| 4807275 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | | 200021 | CHINA |
| 4807276 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN /CATE ZENG | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | | 200021 | CHINA |
| 4886474 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN /CATE ZENG | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | SHANGHAI | 200021 | CHINA |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | SHANGHAI FOCHIER OUTDOOR PRODUCTS CO LTD | Rm403,Building #1,No.33 | LeShan Road | | Shanghai | | 200030 | China |
| 4807277 | SHANGHAI FOCHIER INTL TRADE CO LTD | LILLIAN SHAO | RM403,BUILDING #1 | NO.33, LESHAN ROAD,XUHUI DISTRICT | | | | | CHINA |
| 4878446 | SHANGHAI FOCHIER INTL TRADE CO LTD | LILLIAN SHAO | RM403,BUILDING #1 | NO.33, LESHAN ROAD,XUHUI DISTRICT | | SHANGHAI | SHANGHAI | | CHINA |
| 4807278 | SHANGHAI FOLIAGE INDUSTRY CO LTD | JULIE ZHANG | NO 2288 BAISHI ROAD | QINGPU DISTRICT | | | | | CHINA |
| 4807279 | SHANGHAI GISTON GARMENT CO LTD | AUGUS PAN | ROOM 501,HAITANG BUILDING,NO.299, | JIANGCHANG ROAD(W) | | SHANGHAI | | 200436 | CHINA |
| 4807280 | SHANGHAI KINGTON TRADING CO LTD | ERYING YUE | ROOM 2501,SKYWAY TOWER | NO. 15 DAPU ROAD, | | | | | CHINA |
| 4807281 | SHANGHAI NEOENT INDUSTRIAL CO LTD | JUNE WU | NO.340 GUANGMING VILLAGE | NANQIAO TOWN, FENGXIAN DISTRICT | | SHANGHAI | | 201406 | CHINA |
| 4807282 | SHANGHAI STYLE FASHION ACCESSORIES | CO.,LTD | 5TH FLOOR, NO.21, LANE 28 | DANBA ROAD | | SHANGHAI | | 200062 | CHINA |
| 4874229 | SHANGHAI STYLE FASHION ACCESSORIES | CO LTD | 5TH FLOOR, NO.21, LANE 28, DANBA ROAD | | | SHANGHAI | | 200000 | CHINA |
| 4133978 | SHANGHAI XIYUAN IMP & EXP CO LTD | FL9, NO 111, BAIXIANG ROAD | | | | YANGZHOU | JIANGSU | 225012 | CHINA |
| 4878569 | SHANGHAI XIYUAN IMP & EXP CO LTD | LOTUS - | FL9 NO 111 BAIXIANG ROAD | | | YANGZHOU | JIANGSU | | CHINA |
| 4878570 | SHANGHAI XIYUAN IMP & EXP CO LTD | LOTUS - | FL9 NO 111 BAIXIANG ROAD | | | YANGZHOU | JIANGSU | 225000 | CHINA |
| 5793982 | SHAOXING GAOBU TOURISM PROD CO LTD | C1 C2 C3 & D BUDS,PROFESSIONAL | UMBRELLA IND ZONE,SONGXIA TOWN | | | SHANGYU | ZHEJIANG | 312365 | CHINA |
| 5798858 | SHARBONO REPAIR LP | 4762 76th Ave NE | | | | Devils Lake | ND | 58301 | |
| 5798859 | SHARK CORPORATION | 24424 S MAIN ST 603 | | | | CARSON | CA | 90745 | |
| 5798860 | SHARPENING MECHANICS | 2940 S Bascom Ave | | | | San Jose | Ca | 95124 | |
| 5798861 | SHARPS SMALL ENGINES | 8335 Hwy 49 | | | | Brookland | AR | 72417 | |
| 5798862 | SHAVEL ASSOCIATES INC | 13 ROSZEL ROAD | | | | PRINCETON | NJ | 08540 | |
| 5798863 | SHAW INDUSTRIES INC | P O BOX 100232 | | | | Atlanta | GA | 30384 | |
| 5798864 | Shaw Industries Inc. | 616 East Walnut Avenue | | | | Dalton | GA | 30721 | |
| 5798865 | Shawn Fitzgerald | 969 Rte 4 South | | | | Schuylerville | NY | 12871 | |
| 5798866 | SHAWSHANK LEDZ INC V | 330 E GERMANN RD # 119 | | | | GILBERT | AZ | 85297 | |
| 5798867 | SHC Charitable Promotions LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5798868 | SHC Owned | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5798869 | SHC Owned | 4100 Illinois Route 53 | | | | Lisle | IL | 60532 | |
| 5798870 | SHEARERS FOODS BURLINGTON LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5798871 | SHEARERS FOODS LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5798872 | Sheldan Construction Products & Services, Inc., d/b/a/ Chicago Area Coustic-Glo | 2692 Longview Drive | | | | Lisle | IL | 60532 | |
| 5798873 | Sheldon J. Mandell | 2441 N. Leavitt Street | | | | Chicago | IL | 60647-2005 | |
| 5798874 | Shell Small Engines, Inc. | 523 WYW 66 | | | | Conway | SC | 29526 | |
| 4807286 | SHENZHEN EVERBEST MACHINERY IND | 19 BLDG,5 REGION,BAIWANGXIN IND PK | SONGBAI RD. BAIMANG, XILI, NANSHAN | SHENZHEN | | NANSHAN | GUANGDONG | 518108 | CHINA |
| 5793983 | SHENZHEN TOPBAND CO LTD | Topband Building | Liyuan Industrial Park, Bao'an District | | | Shenzhen | GUANDONG | 518108 | China |
| 5798875 | SHERWIN WILLIAMS COMPANY | P O BOX 402339 | | | | Atlanta | GA | 30384 | |
| 5798876 | SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115 | |
| 5798877 | SHI INTERNATIONAL CORP-583554 | 33 Knightsbridge Road | | | | Piscataway | NJ | 08854 | |
| 4134236 | SHI YI FOOTWEAR MFG FACTORY | SHANG YANG INDUSTRIAL PARK | HUANG BU, HUI DONG | | | | | 516353 | CHINA |
| 4135327 | SHI YI FOOTWEAR MFG FACTORY | SHANG YANG INDUSTRIAL PARK | HUANG BU, HUI DONG | HUIZHOU | | | | 516353 | CHINA |
| 4807287 | SHI YI FOOTWEAR MFG FACTORY | KEQIANG ZHAO / LING | SHANG YANG INDUSTRIAL PARK, | HUANG BU,HUI DONG | | HUI DONG | GUANGDONG | | CHINA |
| 4807288 | SHI YI FOOTWEAR MFG FACTORY | KEQIANG ZHAO / LING | SHANG YANG INDUSTRIAL PARK, | HUANG BU,HUI DONG HUI DONG | | | | | CHINA |
| 5794050 | SHI-India.WIPRO TECHNOLOGIES | Sarjapur Road, Doddakanneli | | | | Bangalore | | | India |
| 4879666 | SHIN CREST PTE LTD | NICOLE TSENG | FLAT/RM A 20/F WING YEE COMM BLDG | NO. 3-7 WING KUT STREET | | SHEUNG WAN | | | HONG KONG |
| 5798878 | Shindler/West Finance Partners V LP-Henry Cohen | 20 West 64 St | Suite 37KL | | | New York | NY | 10023 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793984 | SHINE ARTS XIAMEN INC | UNIT401, NO 5 BLDG | | | | ZHONGCANG | | 351100 | CHINA |
| 4888254 | SHINJIN INTERNATIONAL CORP | SUITE 6FL, DAERUNG POST TOWER I | 288, DIGITAL-RO, GURO-KU, | | | SEOUL | | | KOREA, REPUBLIC OF |
| 5798879 | SHINN FU COMPANY OF AMERICA INC | 10939 N POMONA AVE | | | | KANSAS CITY | MO | 64153 | |
| 4126531 | Shivalik Prints Limited | Plot No 48, Sector-06 | | | | Faridabad (Haryana) | | 121006 | India |
| 4884172 | SHIVALIK PRINTS LIMITED | PLOT NO-48 | SECTOR-6 | | | FARIDABAD | HARYANA | 121006 | INDIA |
| 5798880 | SHO | 5500 Trillium Blvd | Suite 501 | | | Hoffman Estates | IL | 60179 | |
| 5798881 | SHOP VAC CORPORATION | 23348 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5798882 | ShopCore Properties | Two Liberty Place, Suite 3325 | 50 South 16th Street | | | Philadelphia | PA | 19102 | |
| 5798883 | SHORT CIRCUIT ELECTRONICS | P O BOX 803867 | | | | Kansas City | MO | 64180 | |
| 5798884 | Shutterstock, Inc. | 350 Fifth Ave, 21st Floor | | | | New York | NY | 10018 | |
| 5798885 | SI & D US INC | 2028 E BEN WHITE BLVD STE 240 | | | | AUSTIN | TX | 78741 | |
| 5798886 | Sidney Moray | 9201 Wilshire Blvd. | Suite 305 | | | Beverly Hills | CA | 90210 | |
| 5794005 | Siemens Aktiengesellschaft | Wittelsbacherplatz 2 | | | | Munich | | 80333 | Germany |
| 5798887 | SIERRA PIEDMONT INC | 12045 HWY 92 | | | | Wordstock | GA | 30188 | |
| 5798888 | SIERRA SAW POWER EQUIPMENT CENTER | 170 Borland Ave | | | | Auburn | CA | 98603 | |
| 5798889 | SIGN & LIGHTING SERVICES LLC | PO BOX 597 | | | | ONTARIO | NY | 14519-0597 | |
| 5798890 | SIGNATURE BRANDS LLC | 808 SW 12TH STREET | | | | OCALA | FL | 34474 | |
| 5798891 | Signature Brands, LLC | 1930 S.W. 38th Ave | | | | Ocala | FL | 34474 | |
| 5798892 | Signature Graphics, Inc. | 2270 Stillwell Avenue | | | | Brooklyn | NY | 11223 | |
| 5798893 | Signet Enterprises LLC | 19 N. High Street | | | | Akron | OH | 44308 | |
| 5798894 | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 5798895 | SILTRON EMERGENCY SYSTEMS-790850515 | P O BOX 518 | | | | Crystal Lake | IL | 60039 | |
| 5798896 | Silver Bay Technologies | 100 Adams Street | | | | Dunstable | MA | 01827 | |
| 5798897 | SILVER BUFFALO LLC | 141 WEST 46TH ST 11TH FL | | | | NEW YORK | NY | 10018 | |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | 2445 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 5798899 | Silvis Group | 250 Shultz Rd | | | | Mt Pleasant | PA | 15666 | |
| 5798900 | SIMMONS COMPANY (MAINLAND) | 1 CONCOURSE PKWY STE #600 | | | | Atlanta | GA | 30328 | |
| 5798901 | SIMMONS COMPANY EMP | 1 CONCOURSE PKWY STE #600 | | | | Atlanta | GA | 30328 | |
| 5798902 | Simon | Attn:  Executive Vice President - Corp. RE Development | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798903 | Simon | Attn: Executive VP - Development Operations | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798904 | Simon | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798905 | Simon | Attn: Sr. VP Development | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798906 | Simon | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798907 | Simon | 225 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 5798908 | Simon | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 5798909 | Simon JV | Attn:  General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798910 | Simon Roofing | Attn:  General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798911 | Simon Roofing | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 5798912 | SIMON ROOFING & SHEET METAL CORP-340687 | Attn:  General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798913 | SIMON ROOFING & SHEET METAL CORP-340687 | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 5798914 | SIMONS POWER EQUIPMENT, INC. | 12119 Vanowen St | | | | North Hollywood | CA | 91605 | |
| 5798915 | SIMPLE PRODUCTS CORPORATION | 9314 S 370 WEST | | | | SANDY | UT | 84070 | |
| 5794035 | SIMPLE SYMBOL LIMITED | Rm 511-4 5/f | Hunghom Coml Bldg Twr A | 39 Ma Tau Wai Rd | | Hung Hom | | | Hong Kong |
| 5798916 | SIMPLEXGRINNELL LP | 4700 Exchange Court Suite 300 | | | | Boca Raton | FL | 33431 | |
| 5798917 | Simply Discount Furniture of Santa Clarita, Inc. | 21440 W. Golden Triangle Road | | | | Sargus | CA | 91350 | |
| 5798918 | SIMPLYSHE INC | 149 NEW MONTGOMERY ST 4TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 5798919 | Sims Recycling Solutions Inc. | 1600 Harvester Road | | | | West Chicago | IL | 60185 | |
| 5798920 | SINFULCOLORS INC | P O BOX 223802 | | | | PITTSBURGH | PA | 15250 | |
| 5798921 | SINGLE CYLINDER REPAIR - SAN CARLOS | 870 Bransten Rd | | | | San Carlos | CA | 94070 | |
| 5798922 | Sinhak Suy | 3177 Chandler Blvd | Sears Watch Repair # 1169 | Attn: Vice President | | Chandler | AZ | 85226 | |
| 5798923 | Sinkula Investments, LLC | 3005 Dixie Hwy, Suite 150 | | | | Edgewood | KY | 41017 | |
| 5798924 | SINOMAX USA INC | 3151 BRIARPARK DRIVE STE. 1220 | | | | HOUSTON | TX | 77042 | |
| 5798925 | Sion Nobel MD & Behat Nobel | 11208 Chalon Road | | | | Belair | CA | 90049-1719 | |
| 5798926 | SITA Laboratories, Inc. D/B/A CaliCap | 125 N Emporia St | Suite 201 | | | Wichita | KS | 67202 | |
| 5798927 | SITEL OPERATING CORPORATION-1170756618 | 600 Brickell Avenue | | | | Miami | FL | 33131 | |
| 5798928 | SITEL OPERATING CORPORATION-1170756618 | 600 Brickell Avenue Suite 3200 | | | | Miami | FL | 33131 | |
| 5794071 | Sizmek Technologies, Inc. | l2 Building, 8th floor | Asiatown, Jose Maria del Mar St, Apas | | | Cebu City | CEBU | 06000 | Philippines |
| 5798929 | Sizmek Technologies, Inc. | 191 Peachtree Street Suite 900 | | | | Atlanta | GA | 30303 | |
| 5798930 | SKECHERS USA INC | P O BOX 37989 | | | | CHARLOTTE | NC | 28237 | |
| 5798931 | Skyewolfe Designs & Photography | PO BOX 2076 | | | | McKinney | TX | 75070 | |
| 5798932 | SKYLINE ELECTRICAL CONTRACTING CO | 22755 KELLY RD | | | | EASTPOINTE | MI | 48021 | |
| 5798933 | SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE STE 305 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 5798934 | Slalom, LLC | P O BOX 101416 | | | | PASADENA | CA | 91189 | |
| 5798935 | SLOANS SALES AND SERVICE | 1005 North Bridge St | | | | Linden | MI | 48451 | |
| 5798936 | SMALL ENGINE RECYCLING AND REPAIR LLC | 14717 Industrial Rd | | | | Omaha | NC | 68144 | |
| 5798937 | SMALL ENGINE SERVICES | 2530 N State Street | Unit 1 | | | Bunnell | FL | 32110 | |
| 5798938 | SMALL ENGINE SOLUTIONS | 319 Island Creek Rd | | | | Pikeville | KY | 41501 | |
| 5798939 | SMALL ENGINE SPECIALIST OF TEXARKANA | 1223 Spruce St. | | | | Texarkana | TX | 70551 | |
| 5798940 | SMALL LOADS PLUS | 17750 Charolais Road | | | | Foley | AL | 36535 | |
| 5798941 | SMART DIRECT LLC | PO BOX 4819 | | | | HILO | HI | 96720 | |
| 5798942 | Smart Markets Fund REIT LLC | c/o Stockbridge Real Estate Funds | Four Embarcadero Center, Suite 3300 | | | San Francisco | CA | 94111 | |
| 5794036 | SMART ZONE HK LIMITED | BLOCK E, 19/F, KOON WO IND BLDG | 63-75 TA CHUEN PING ST | | | KWAI CHUNG | | | HONG KONG |
| 5798943 | SMARTECH INC | 8700 LARKIN RD SUITE B | | | | SAVAGE | MD | 20763 | |
| 5798944 | SMB INTERNATIONAL LLC | 121 HIGHWAY 36 SUITE 180 | | | | WEST LONG BEACH | NJ | 07764 | |
| 5798945 | SMC3 | P.O. Box 2040 | 500 Westpark Drive | Suite 300 | | Peachtree City | GA | 30269 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798946 | SMITH ABRASIVES INC | 1700 SLEEPY VALLEY RD | | | | HOT SPRINGS | AR | 71901 | |
| 5798947 | SMITH SMALL ENGINE & WELDING | 2431 HWY 589 | | | | Hattiesburg | MS | 34407 | |
| 5798948 | SMITH WESTERN INC | 1133 N W GLISAN ST | | | | PORTLAND | OR | 97209 | |
| 5798949 | SMITHERMAN'S HARDWARE & EQUIPMENT INC | 1305 Lewisville Clemmons Rd | | | | Lewisville | NC | 27023 | |
| 5798950 | SMITTYS SUPPLY INC | 63399 HWY 51 NORTH | | | | ROSELAND | LA | 70456 | |
| 5798951 | SMK WORKFORCE SOLUTIONS LLC | 718 COLEMAN PL | | | | WESTFIELD | NJ | 07090 | |
| 5798952 | SMS, SYSTEMS MAINTENANCE SERVICES, INC. | 10420 Harris Oaks Blvd | Suite C | | | CHARLOTTE | NC | 28269 | |
| 5798953 | SMUCKER RETAIL FOODS INC | 39198 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5798954 | SNAK KING CORP | 16150 E STEPHENS ST | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5798955 | SNAP FITNESS, INC | 2411 Galpin Court | Suite 110 | | | Chanhassen | MN | 55317 | |
| 5798956 | SNAP INC | PO BOX 845502 | | | | LOS ANGELES | CA | 90084 | |
| 5798957 | SNAP LOCK INDUSTRIES-1797024478 | 2330 W CALIFORNIA AVE | | | | SALT LAKE CITY | UT | 84104 | |
| 5798958 | SNAPPY POPCORN CO INC | 610 MAIN ST | | | | BREDA | IA | 51436 | |
| 5798959 | SNELLING STAFFING SERVICES | 4055 Valley View Lane | Suite 700 | | | DALLAS | TX | 75244 | |
| 5798960 | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N 420 | | | | SEATTLE | WA | 98109 | |
| 5798961 | Snowflake Computing, Inc. | 101 S ELLSWORTH AVE | #350 | | | SAN MATEO | CA | 94401 | |
| 5794000 | socialbakers | Pod Vsemi Svatymi 427/17 | Severni Predmesti, | | | | | 30100 | Czech Republic |
| 5798962 | SOFTEON INC-525639 | 8133 Leesburg Pike | Suite 570 | | | Vienna | VA | 22182 | |
| 5798963 | SOFTWARE ONE INC-121593552 | 20875 CROSSROADS CIRCLE STE 1 | | | | WAUKESHA | WI | 53186 | |
| 5798964 | Solari Family Trust & Baskins Family Trust | 783 Rio Del Mar Blvd., Suite 23-A | | | | Aptos | CA | 95003 | |
| 5798965 | SOLDIER SPORTS LLC | 11304 WEST CENTER RD STE 205 | | | | OMAHA | NE | 68144 | |
| 5798966 | SoluM America Inc | 65 Challenger Road, Suite 220 | | | | Ridgefield Park | NJ | 07660 | |
| 5798967 | SOLUM AMERICA INC-713490 | 65 CHALLENGER RD STE 220 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5798968 | SOLUTION NET SYSTEMS INC | 472 California Road | | | | Quakertown | PA | 18951 | |
| 5798969 | SOUNDBITE COMMUNICATIONS INC | 22 Crosby Drive | | | | Bedford | MA | 01730 | |
| 4876829 | SOURCE 2 MARKET LLC | HELEN ZHANG/DAVE SULLENBERGER | 4308 GREEN LEAF DR. | | | DODGEVILLE | WI | 53533 | |
| 5798970 | SOURCE SUPPORT SERVICES INC | GEN MGR, NORTH AMER | 20400 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | |
| 5798971 | Sourcing Solutions International | 195 No. Washington Avenue | | | | Bergenfield | NJ | 07621 | |
| 4126364 | South Pacific Fashions Ltd | 11/f South Asia Building | 108 How Ming St, Kwun Tong | | | Kowloon | | | Hong Kong |
| 4807298 | SOUTH PACIFIC FASHIONS LTD | ERIN CHOI | 11/F, SOUTH ASIA BUILDING | 108 HOW MING STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4875759 | SOUTH PACIFIC FASHIONS LTD | ERIN CHOI | 11/F, SOUTH ASIA BLDG, 108 HOW MING | STREET, KWUN TONG, | | KOWLOON | | | HONG KONG |
| 5798972 | SOUTH PARK HARDWARE LLC | 16074 South Park Ave | | | | South Holland | IL | 60473 | |
| 5798973 | SOUTH PARK YARD EQUIPMENT | 3600 South Park Ave. | | | | Blasdell | NY | 14219 | |
| 5798974 | SOUTH WATER SIGNS LLC | 934 N. Church Road | | | | Elmhurst | IL | 60126 | |
| 5798975 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | |
| 5798977 | SOUTHCOAST POWER EQUIPMENT | 5938 American Legion Hwy | | | | Westport | MA | 02790 | |
| 5798978 | Southeast Maintenance | PO Box 1437 | | | | Auburn | AL | 38831 | |
| 5798979 | SOUTHEASTERN INDUSTRIAL LININGS INC | 5177 LIBERTY RD | | | | VILLA RICA | GA | 30180 | |
| 5798980 | Southern Air Inc. | PO Box 420S | | | | Lynchburg | VA | 24502 | |
| 5798981 | Southern Atlantic Electric | 11618 COLUMBIA PARK DR E. | | | | JACKSONVILLE | FL | 32258 | |
| 5798982 | SOUTHERN ATLANTIC ELECTRIC CO | 11618 Columbia Park Dr E. | | | | Jacksonville | FL | 32258 | |
| 5798983 | SOUTHERN EXCHANGE LP | PO BOX 55326 | | | | HOUSTON | TX | 77255 | |
| 5798984 | SOUTHERN STATES CARROLL COUNTY COOPERATIVE INC | 505 E Stuart Dr | PO Box 98 | | | Hillsville | VA | 24343 | |
| 5798985 | SOUTHWEST SIGNS GROUP | 7208 S. W.W. White Road | | | | San Antonio | TX | 78222 | |
| 5798986 | SOVOS COMPLIANCE LLC-56505900 | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 5798987 | SP APPARELS LTD | 39 – A, EXTENTION STREET | KAIKATTIPUDUR | TIRUPPUR DT | | | | 641 654 | INDIA |
| 5798988 | Space Center Mira Loma, Inc. | 3401 ETIWANDA AVENUE; LEASING OFFICE | | | | JURUPA VALLEY | CA | 91752 | |
| 5798989 | SPALDING DIVISION | PO BOX 116647 | | | | ATLANTA | GA | 30368-6847 | |
| 5798990 | SPANGLER CANDY CO | 400 NORTH PORTLAND ST | | | | BRYAN | OH | 43506 | |
| 5798991 | SPARK INNOVATORS CORPORATION | 41 KULICK RD | | | | FAIRFIELD | NJ | 07004 | |
| 5798992 | Spartan Plumbing | 6211 E. Speedway Blvd | | | | Tuscon | AZ | 85712 | |
| 5798993 | SPECIAL OCCASIONS WHOLESALE INC | 141 W 36TH ST 17TH FL | | | | NEW YORK | NY | 10018 | |
| 5798994 | SPECIALTY STORE SERVICES-707779 | 454 JARVIS | | | | DES PLAINES | IL | 60018 | |
| 5798995 | SPECTRAFLOW INC-137427428 | 46 DIGITAL DRIVE SUITE 5 | | | | NOVATO | CA | 94949 | |
| 5798996 | SPECTRUM BRANDS INC | 601 RAYOVAC DRIVE | | | | MADISON | WI | 53744 | |
| 5798997 | SPECTRUM BRANDS INC | ST 869 KM 2 6 CENTRAL IND PK ISWE | | | | CATANO | PR | 00962 | |
| 5798998 | Spectrum Concierge, LLC dba Accent Cleaning Services | 8139 Las Palmas Way | | | | Naples | FL | 34109 | |
| 5798999 | Spencer Gifts LLC | 6826 Black Horse Pike | | | | Egg Harbor Township | NJ | 08234 | |
| 5799000 | SPENCER TECHNOLOGIES INC-47080150 | 102 OTIS ST | | | | NORTHBOROUGH | MA | 01532-2415 | |
| 5793942 | SPG INTERNATIONAL LTD | 4275 ST JOSEPH BLVD | | | | DRUMMONDVILLE | QC | J2B 1T8 | Canada |
| 5799001 | SPHERE CONSULTING INC | 200 S. Wacker Drive | 15th Floor | | | Chicago | IL | 60606 | |
| 5799002 | SPHERE CONSULTING INC | 20 N. Wacker Drive | Suite 2100 | | | CHICAGO | IL | 60606 | |
| 5799003 | Spigel Properties | 70 NE Loop 410 | Suite 185 | | | San Antonio | TX | 78216 | |
| 5799004 | Spill Magic, Inc. | 630 Young Street | | | | Santa Ana | CA | 92705 | |
| 5799005 | SPIN MASTER INC | PMB #10053 | | | | WILLIAMSVILLE | NY | 14221 | |
| 5799006 | SPIN MASTER LTD | PMB #10053 300 INTL DR STE 100 | 300 INTERNATIONAL DRIVE, SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| 5799007 | SPIN MASTER TOYS FAR EAST | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 5799008 | SPIN MASTER TOYS FAR EAST LTD | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 5799009 | Spirit Halloween Superstores LLC | 6826 Black Horse Pike | | | | Egg Harbor Twp | NJ | 08234 | |
| 5799010 | SPIRIT INTERNATIONAL INC-557181 | 1200 VALWOOD PKWY | | | | CARROLLTON | TX | 75006 | |
| 5799011 | SPITZER INDUSTRIAL PRODUCTS COMPANY INC | 6601 N. Washington St. | | | | Denver | CO | 80229 | |
| 5799012 | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE  #200 | | | | EAGAN | MN | 55121 | |
| 5799013 | Split rent for AmFoods | PO Box 5020 | | | | New Hyde Park | NY | 11042 | |
| 5799014 | Split Rent for Burger King Sublease | 55 Fairview Plaza | | | | Los Gotos | CA | 95030 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799015 | Split rent for Mc Donald's | PO Box 2141 | | | | Bismarck | ND | 58502 | |
| | Split rent w/ ML for Eddie's Restaurant Co.- Lasalle Bank Na Trust #54625 D | 10 South Lasalle Street, Suite 2750 | | | | Chicago | IL | 60603 | |
| 5799016 | SPLUNK INC | 250 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5799017 | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | |
| 5799018 | SPORT SQUAD LLC | 15800 CRABBS BRANCH WAY STE250 | | | | ROCKVILLE | MD | 20855 | |
| 5799019 | SPORTS POWER LIMITED | 6030 ETTINTON DR | | | | SUWANEE | GA | 30024 | |
| 4869366 | SPORTSPOWER LTD | SAMUEL CHEN | FLAT M,3/F,KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4886514 | SPRAYWAY INC | 7257 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5799020 | SPREDFAST | 200 W Cesar Chavez | Ste. 600 | | | Austin | TX | 78701 | |
| 5799021 | Spring Valley IV, LP | 900 Kriner Road | Suite 1 | | | Chambersburg | PA | 17202 | |
| 5799022 | Springdale-Kemper Associates, Ltd. | 10641 Techwoods Circle | Suite 102 | | | Cincinnati | OH | 45242 | |
| 5799023 | SPRINGS GLOBAL US INC | P O BOX 70 | | | | FORT MILL | SC | 29716 | |
| 5799024 | SPRINGS WINDOW FASHIONS LLC | P O BOX 945792 | | | | Atlanta | GA | 30394 | |
| 5799025 | Sprint PCS Assets, LLC | 6391 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 5799026 | SPRINT SOLUTIONS INC | KSOPHT0101-Z2525 | 6391 SPRINT PKWY | | | OVERLAND PARK | KS | 66251-2525 | |
| 5799027 | Sprintcom Inc | 6391 Sprint Parkway (Mailstop KSOPHT0101-Z2650) | | | | Overland Park | KS | 66251 | |
| 5799028 | SPS COMMERCE INC-1000779017 | P O BOX 205782 | | | | DALLAS | TX | 75320 | |
| 5799029 | Squadhelp, Inc. | 4341 Bunker Hill Dr | | | | Algonquin | IL | 60102 | |
| 5799030 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE F102 | | | | SAINT GEORGE | UT | 84738 | |
| 5799031 | SR Sanders LLC | 5445 Lake Leclare Road | | | | Lutz | FL | 33558 | |
| 5799032 | SRC Facilities LLC | 3333 Beverly Road | | | | Hoffman Estates | IL | 60176 | |
| 5799033 | SRC O.P LLC | 3333 Beverly Road | | | | Hoffman Estates | IL | 60176 | |
| 5799034 | SSES, INC. | 3020 Broadmoor Lane | Suite 450 | | | Flower Mound | TX | 75028 | |
| 5799035 | SSG INDUSTRIES, INC | PO BOX 205 | | | | BAYPORT | NY | 11705 | |
| 5799036 | SSI PRODUCTS LLC | 598 N BEACH STREET STE 104 | | | | FORT WORTH | TX | 76111 | |
| 5799037 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | |
| 5799038 | ST GABRIEL HARDWARE | 2045 Highway 20 | | | | St. Gabriel | LA | 70776 | |
| 5799039 | S-T INDUSTRIES INC | P O BOX 517 | | | | ST JAMES | MN | 56081-0517 | |
| 5799040 | ST JOHNS SALES & SERVICE | 1146 State Rd 206 E | | | | St Augustine | FL | 32086 | |
| 5799041 | ST LOUIS WHOLESALE | 801 Texas Ct | | | | O'Fallon | MO | 63366 | |
| 5799042 | St Thomas More Manor | 11000 Oxford Drive | | | | Bethel Park | PA | 15102 | |
| 5799043 | ST. AUGUSTINE POWER HOUSE | 125 Pope Rd | | | | St Augustine | FL | 32080 | |
| 5799044 | St. Jude Children's Research Hospital | 501 ST JUDE PL | | | | MEMPHIS | TN | 38105 | |
| 5799045 | Stafford Holdings Group, LTD, LLC | La Vallee House, Upper Dargle Road | | | | | | A98W2H9 | Ireland |
| 5794055 | Stag IV Cheektowaga LLC | ATTN: GENERAL COUNSEL | ONE FEDERAL STREET, 23RD FLOOR | | | BOSTON | MA | 02110 | |
| 5799046 | Stage Hills Holdings LLC | 6363 Poplar Avenue | Suite 400 | | | Memphis | TN | 38119 | |
| 5799047 | STAHL SALES & SERVICE | 697 Snells Bush RD | | | | Little Falls | NY | 13365 | |
| 5799048 | STAMAR PACKAGING INC | P O BOX 1157 | | | | BEDFORD PARK | IL | 60499 | |
| 5799049 | STANCO METALS PROD INC | P O BOX 307 | | | | GRAND HAVEN | MI | 49417 | |
| 5799050 | Standard Property Group, LP | 5816 Forbes Avenue | | | | Pittsburgh | PA | 15217 | |
| 5799051 | Stanley Black & Decker, Inc. | 1000 Stanley Drive | | | | New Britain | CT | 06053 | |
| 5799052 | STANLEY BOSTITCH INC | 1 Briggs Drive | | | | East Greenwich | RI | 02818-1555 | |
| 5799053 | STANLEY CREATIONS | 1414 WILLOW AVE | | | | MELROSE PARK | PA | 19027 | |
| 5799054 | STANLEY TOOLS DIV | 701 E. Joppa Road | | | | Towson | MD | 21286 | |
| 5799055 | Stantec | 350, North Orleans St, Suite 1301 | | | | Chicago | IL | 60654 | |
| 5799056 | STAPLES NATIONAL ADVANTAGE-1000104111 | 500 Staples Drive | | | | Framingham | MA | 01702 | |
| 5799057 | STAR ASIA USA LLC | P O BOX 58399 | | | | RENTON | WA | 98058 | |
| 5799058 | STAR BRIGHT INTL MACAO COM OFFS LT | EM MACAU,ALAMEDADRCARLOS D ASSUMP | | | | MACAU | | | CHINA |
| 5793985 | STAR BRIGHT INTL(MACAO COM OFFS)LTD | EM MACAU,ALAMEDA,DR.CARLOS D ASSUMP | NO258,PRACA KIN HENG LONG,HOI HUOK | | | MACAU | | | MACAU |
| 4875687 | STAR FOOD PRODUCTS I | 2050 A WILLOW SPRING LANE A | | | | BURLINGTON | NC | 27215 | |
| 5799060 | STAR M INTERNATIONAL LIMITED | 1130 N Main St | | | | Lombard | IL | 60148 | |
| 5799061 | STAR NETWORK | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 5799062 | Star Parking Management, Inc. | 5513 Chuenga Blvd. | | | | N Hollywood | CA | 91601 | |
| 5799063 | STAR SNACKS CO LLC | 111 PORT JERSEY BOULEVARD | | | | JERSEY CITY | NJ | 07305 | |
| 5799064 | Starboard Realty Partners | 1301 Dove Street | Suite 1080 | | | Newport Beach | CA | 92660 | |
| 5799065 | Starbucks Corporation | RE: Starbuck Coffee Company Store #48806-OH | Mailstop S-RE3 PO Box 34067 | | | Seattle | WA | 98124 | |
| 5799066 | STARBUCKS CORPORATION | 2401 UTAH AVENUE S | | | | SEATTLE | WA | 98134 | |
| 5799067 | Starbucks Corporation | PO Box 34067 | | | | Seattle | WA | 98124 | |
| 5799068 | STARFRIT USA | 770 BOUL GUIMOND | | | | LONGUEUIL | QC | J4G 1V6 | Canada |
| 5793943 | STARKWEATHER ROOFING INC | 29455 N CAVE CREEK RD | STE 118-631 | | | CAVE CREEK | AZ | 85331 | |
| 5799069 | Starr Indemnity & Liability Company | 399 Park Avenue, 24th Floor | | | | New York | NY | 10022 | |
| 5799070 | Starr Surplus Lines Insurance Company | 500 West Monroe Street, Suite 3100 | | | | Chicago | IL | 60661 | |
| 5799071 | Stars Network, Inc. | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 5799072 | Starwood Ceruzzi, LLC (Ceruzzi Holdings) | 1720 Post Road | | | | Fairfield | CT | 06824 | |
| 5799073 | Starwood Ceruzzi, LLC (Ceruzzi Holdings) | 1385 Hancock Street | | | | Quincy | MA | 02169 | |
| 5799074 | STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 5799075 | STATE LOTTERY COMMISSION OF INDIANA | 1302 N. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46202 | |
| 5799076 | STATE OF ARIZONA - ARIZONA LOTTERY | P.O. BOX 2913 | | | | PHOENIX | AZ | 85062 | |
| 5799077 | STATE OF DELAWARE - DELAWARE STATE LOTTERY | 1575 MCKEE ROAD | SUITE 102 | | | DOVER | DE | 19904 | |
| 5799078 | State of Hawaii | P O BOX 621 | | | | HONOLULU | HI | 96809 | |
| 5799079 | State of Illinois, Department of Transportation | 201 W Center Court | | | | Schaumburg | IL | 60196 | |
| 5799080 | STATE OF MICHIGAN - BUREAU OF STATE LOTTERY | 101 E. HILLSDALE | | | | LANSING | MI | 48909 | |
| 5799081 | STATE OFFICE OF ENERGY POLICY OF PUERTO RICO | PO BOX 41314 | | | | San Jaun | PR | 00936-0998 | |
| 5799082 | StateWide Recycling and Recovery | 40251 Schoolcraft Road | | | | Plymouth | MI | 48170 | |
| 5799083 | | | | | | | | | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799084 | STAUFFER'S LAWN EQUIPMENT | 32368 Mission Trail | | | | Lake Elsinore | CA | 92530 | |
| 5799085 | STEARNS & FOSTER NON-SAS/DISPLAYS | One Office Parkway at Sealy Dr. | | | | Trinity | NC | 27370 | |
| 5799086 | Steel 1111 LLC | 999 South Oyster Bay Road | Suite 200 | | | Bethpage | NY | 11714 | |
| 5799087 | STEEL CITY MOWER AND PLOW INC | 4162 Library Road | | | | Pittsburgh | PA | 15234 | |
| 5799088 | STEINEL AMERICA INC | 9051 LYNDALE AVE SO | | | | BLOOMINGTON | MN | 55420 | |
| 5799089 | STEP 2 COMPANY | PO BOX 603049 | | | | CHARLOTTE | NC | 28260 | |
| 5799090 | Stephen C. Greenlee-(CBL Manages) | Attn:  Stephen Greenlee | 3555 Stanford Road, Suite 204 | | | Fort Collins | CO | 80525 | |
| 5799091 | Stephen Dawiduik | 608 S WASHINGTON | | | | NAPERVILLE | IL | 60540 | |
| 5799092 | Stephen Redding | 200 E Carrillo Street | Suite 200 | | | Santa Barbara | CA | 93101 | |
| 5799093 | STEPHENS AUTOMOTIVE & DIESEL REPAIR | 608 N. Main Street | | | | Paris | TX | 75460 | |
| 5799094 | STERICYCLE INC | 2670 Executive Drive | | | | Indianapolis | IN | 46241 | |
| 5799095 | STERLING MOBILE SERVICES INC-409631 | 3618 E SOUTHERN AVE STE 1 | | | | PHOENIX | AZ | 85040 | |
| 5799096 | Sterling Organization | c/o Sterling Retail Services, Inc. Attn: Gregory Moross | 340 Royal Poinciana Way, Suite 316 | | | Palm Beach | FL | 33480 | |
| 5799097 | STERNO PRODUCTS LLC | 1880 COMPTON AVE #101 | | | | CORONA | CA | 92881 | |
| 5799098 | STEVEN VARDI INC | 151 W 46TH ST STE 701 | | | | NEW YORK | NY | 10036 | |
| 5799099 | STEVEN VARDI INC EMP | 151 W 46TH ST  STE 701 | | | | NEW YORK | NY | 10036 | |
| 5799100 | STEVENSON CO | 10002 SHELBYVILLE RD | STE 201 | | | LOUISVILLE | KY | 40223 | |
| 5799101 | STEVENSON COMPANY-1000830430 | 10002 SHELBYVILLE RD | STE 201 | | | LOUISVILLE | KY | 40223 | |
| 5799102 | STEVES OUTDOOR SPORTS INC | 606 W Main St | | | | Magnolia | AR | 71753 | |
| 5799103 | Stewart Dockery Development LLC/Charles Stewart | 8934 Glenbrook Road | | | | Fairfax | VA | 22031 | |
| 5799104 | Stewart Talent Management, INC | 400 N MICHIGAN AVE | #700 | | | CHICAGO | IL | 60611 | |
| 5799105 | Stewart Talent Management, INC | 131 S DEARBORN ST, STE 3500 | | | | CHICAGO | IL | 60603 | |
| 4877007 | STIG JIANGSU LIGHT TEXTILE | I E CO LTD TEXPRO | I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | NANJING | JIANGSU | 210012 | CHINA |
| 5799106 | Stirling Properties | Attn:  Lease Administration | 109 Northpark Blvd., Suite 300 | | | Covington | LA | 70433 | |
| 5799107 | STITCHERADS | 209 EAST 6TH ST | STE 200 | | | AUSTIN | TX | 78701 | |
| 5799108 | STMM, Inc. (Great Jones Goods) | 31 W 8th St | | | | New York | NY | 10011 | |
| 5799109 | STOCK & OPTION SOLUTIONS, INC. | 910 Campisi Way | #2E | | | Campbell | CA | 95008 | |
| 5799110 | Stockbridge Lakeshore, LLC (Mahmoud Al-Hadidi) | Attn:  Mall Manager | 150 Pearl Nix Parkway | | | Gainsville | GA | 30501 | |
| 5799111 | STOLLER LAWN & GARDEN INC | 10355 Back Orrville Rd | | | | Orrville | OH | 44667 | |
| 5799112 | STONER INC | 1070 ROBERT FULTON HWY | | | | QUARRYVILLE | PA | 17566 | |
| 5799113 | STONER'S SMALL ENGINE SHOP | 780 W. College Ave. | | | | Bellefonte | PA | 16823 | |
| 5799114 | STORA ENSO NA SALES, INC | CANTERBURY GREEN | 201 BROAD ST | | | STAMFORD | CT | 06901 | |
| 5799115 | STORCK USA L P | 325 N LASALLE STE 400 | | | | CHICAGO | IL | 60654 | |
| 5794001 | STORE ENSO OYJ | KANAVARANTA 1 | | | | | | | FINLAND |
| 5799116 | STOREX INDUSTRIES CORPORATION | 9440 CLEMENT ST | | | | LASALLE | QC | H8R 3W1 | CANADA |
| 5794051 | STOVEKRAFT PRIVATE LIMITED | 81, HAROHALLI IND, KANKAPURA TALUK | RAMANAGARA DIST, BANGALORE RURAL | | | BANGALORE | KARNATAKA | 562112 | INDIA |
| 5799117 | STRAIGHT ARROW PRODUCTS INC | P O BOX 20350 | | | | LEHIGH | PA | 18002 | |
| 5799118 | Stratasys Inc | 7665 Commerce Way | | | | Eden Prairie | MN | 55344 | |
| 5799119 | Stratford Insurance Company (Validus) | 4 World Trade Center, 150 Greenwich, 47 Floor | | | | New York | NY | 10007 | |
| 5799120 | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | 44194 | |
| 5799121 | STRIDE TOOL LLC | 30333 EMERAL VALLEY PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 5799122 | STRIPE INC | 185 Berry Street Suite 550 | | | | SAN FRANCISCO | CA | 94107 | |
| 4886507 | STRONG PROGRESS GARMENT FTY CO LTD | SAMMUAL LUK | ROTUNDA DE S. JOAO BOSCO, NO.125, | PHOENIX TERRACE, 7-ANDAR-A, | | MACAU | | | MACAU |
| 5799123 | STRUKMYER LLC | 1801 BIG TOWN BLVD SUITE 100 | | | | MESQUITE | TX | 75149 | |
| 5799124 | Stuart Dean Co., Inc. | 870 W. Division Street | Suite F | | | Chicago | IL | 60622 | |
| 5799125 | Stuart Sneeden | 1015 Ashes Drive | Suite 205 | | | Wilmington | NC | 28405 | |
| 5799126 | STUDIO 1 | 1375 BROADWAY 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4807304 | Studio Eluceo Ltd | 3FL-19. No.3,Tien Mou W. Road | | | | Taipei | | 111 | Taiwan (R.O.C.) |
| 4807305 | STUDIO ELUCEO LTD | LINDBERGH LIN (SHC) | 3FL-19, NO.3,TIEN MOU W.ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5799127 | Sturzenbecker Construction Company, Inc. | 1113 44th Ave North | Ste 203 | | | Myrtle Beach | SC | 29577 | |
| 5799128 | STYLE ACCESSORIES IN | 3 ACORN ST | | | | PROVIDENCE | RI | 02903 | |
| 4124719 | Styletex Ltd | Mornington Park | Artane | | | | | D05N4C2 | Ireland |
| 4885823 | STYLETEX LTD | RAY LYNCH\AUSTIN O MALLEY | MORNINGTON PARK | ARTANE | | | | D05N4C2 | IRELAND |
| 5799129 | Sub-Zero Wolf Group | 15570 North 83rd Way | | | | Scottsdale | AZ | 85260 | |
| 5799130 | Successor in interest to Pic N Save | 300 Phillipi Road | | | | Columbus | OH | 43228 | |
| 5799131 | SUGARCRM INC-168338536 | DEPT LA 23968 | | | | PASADENA | CA | 91185 | |
| 4126689 | Sumit Textile Industries | 80th Milestone, GT Road, Jhattipur | Panipat | | | Haryana | | 132103 | India |
| 4128028 | SUMIT TEXTILE INDUSTRIES | SUMIT GUPTA | 80TH MILESTONE, G.T. ROAD, JHATTIPUR | PANIPAT | | HARYANA | | 132103 | INDIA |
| 4870972 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE, G. T. ROAD | JHATTIPUR | | | PANIPAT | HARYANA | 132103 | INDIA |
| 5799133 | SUMMER INFANT INC | PO BOX 415765 | | | | BOSTON | MA | 02241 | |
| 5799134 | SUMMIT GROUP LLC-964004233 | DIVISION 40 8252 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 5799135 | SUMMIT PORTRAITS, LLC | 3734 Gray Willow Drive | | | | Lake Charles | LA | 70605 | |
| 5799136 | SUN DIAMOND INC DBA SUN SOURCE | 255 W 36TH ST 7TH FL | | | | New York | NY | 10018 | |
| 5799137 | SUN GARDEN SUPPLIES | 8611 Lankershin Blvd | | | | Sun Valley | CA | 91352 | |
| 5799138 | SUN IMAGE DISTRIBUTO | 809 A SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5799139 | SUN MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5799140 | SUN RENTAL CENTER | 400 East Front Street | | | | Butte | MT | 59701 | |
| 5799141 | Sun Valley Associates | One Sun valley Mall | | | | Concord | CA | 94520 | |
| 5799142 | Sun Valley Construction | 3867 CHURCH | | | | CASCO | MI | 48064 | |
| 5799143 | SUN VALLEY CONSTRUCTION OF MICHIGAN | 3867 Church | | | | Casco | MI | 48064 | |
| 5799144 | SUNBEAM PRODUCTS INC | 5544 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5799145 | SUNCAST CORPORATION | 4297 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4807309 | SUNCRAFT HARDWARE TOOLS CORP | BAGGIO LEE | 26F. NOVA BUILDING. | NO.123 TIYUXI ROAD | | GUANGZHOU | GUANGDONG | | CHINA |
| 5799146 | SUNCREST RENTAL CENTER | 13305 W Meadowview LN | | | | Nine Mile Falls | WA | 99026 | |
| 4875654 | SUNDANCE INTERNATIONAL INC | ELESHA LIU | FLAT 5, 31/F, COMWEB PLAZA | 12 CHEUNG YUE STREET, LAI CHI KOK, | | | | | CHINA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 76 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799147 | SUNDESA LLC | 250 S 850 E | | | | LEHI | UT | 84043 | |
| 5799148 | SUNDOWN EQUIPMENT | 1814 Laketa St. | | | | Union Gap | WA | 98903 | |
| 5794076 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 Kaki Bukit Crescent #04-01 Fullion Building | | | | Singapore | | 416239 | Singapore |
| 5799149 | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681 | |
| 5799150 | SUNNY DAYS ENTERTAINMENT LLC | PO BOX 80644 | | | | SIMPSONVILLE | SC | 29681 | |
| 5799151 | SUNNY DIRECT LLC-1137626508 | 3540 SEVEN BRIDGES DR STE 160 | | | | WOODRIDGE | IL | 60615 | |
| 5799152 | Sunny Isle Developers LLC | Sunny Isle Professional Bldg. | Suite 3 | | | Christiansted, St. Croix | VI | 00820 | |
| 4807311 | SUNNY JET TEXTILES CO LTD | SANDY CHAO | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | YANGZHOU | JIANGSU | 225004 | CHINA |
| 4807312 | SUNNY JET TEXTILES CO LTD | SANDY CHAO | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | YANGZHOU | JIANGSU | | CHINA |
| 5799153 | Sunseri Construction | 48 Comanche Court | | | | Chico | CA | 95928 | |
| 5799154 | SUNSET LEARNING INSTITUTE-809460553 | 12120 SUNSET HILLS RD STE 100 | | | | RESTON | VA | 20190 | |
| 5799155 | SUNSHINE GROWERS INC | 3516 HAMILTON ROAD | | | | LAKELAND | FL | 33811 | |
| 5799156 | SUNSHINE MAKERS INC | PO BOX 846119 | | | | LOS ANGELES | CA | 90084 | |
| 5799157 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | |
| 5799158 | SUPER IMPULSE USA LLC | 10 CANAL STREET STE 330 | | | | BRISTOL | PA | 19007 | |
| 5799159 | SUPER K PLANOGRAM | 3100 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4876827 | SUPERB INTERNATIONAL CO LTD | HEIDI, IRENE, JENNIFER, PONY, LUCAS | 9/F, NO 192, | SEC 1, TUN HWA SOUTH ROAD | | | | | TAIWAN, REPUBLIC OF CHINA |
| 5799160 | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SU | | | | EAGEN | MN | 55121 | |
| 5799161 | SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC | 7308 RICHIE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| 5799162 | SUPERIOR FACILTY GRP, INC | 130 PROMINENCE POINT PKWY | | | | CANTON | GA | 30114 | |
| 5799163 | SUPERIOR LAWN MOWER CENTER | 17968 San Bernardino | | | | Fontana | CA | 92335 | |
| 5799164 | SUPERIOR OVERHEAD DOOR | PO BOX 922 | | | | GRAPEVINE | TX | 76099-0922 | |
| 5799165 | SUPERIOR STUDIOS SPECIALTIES DC&JIT | 2239 SOUTH YATES AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| 5799166 | SUPERVALU INC | 7075 FLYING CLOUD DRIVE | | | | EDEN PRARIE | MN | 55344 | |
| 5799167 | SuperValue Inc. | 11840 Vall.ey View Road | | | | Eden Prairie | MN | 55344 | |
| 5799168 | SUPPLIES DISTRIBUTORS-696316 | 505 Millennium Dr. | | | | Allen | TX | 75013 | |
| 5799169 | SUPPLYLOGIX LLC | 6535 North State Highway 161 | | | | Irving | TX | 75039 | |
| 5799170 | Support.com, Inc. | 1200 Crossman Ave., Suite 210 | | | | Sunnyvale | CA | 94089 | |
| 5799171 | SUPPY & INSTALL LLC, DBA MEMBER REBATE | PO BOX 1073 | | | | PT PLEASANT | NJ | 08742 | |
| 5799172 | Sutherland Global Services | 1160 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| 5799173 | Sutherland Global Services India Pvt Ltd. | 1160 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| 5799174 | Sutherland Global Services Philippines, Inc. | 1160 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| 5799175 | Sutter County | 1160 Civic Center Blvd. | | | | Yuba City | CA | 95993 | |
| 5799176 | SUZ CO | 901 W Morton | | | | Jacksonville | FL | 67650 | |
| 5799177 | Suzanne El_Habre | PO Box 13782 | | | | Savannah | GA | 31416 | |
| 5799178 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 West Chunshenhu Road | Huangqiao Xiangcheng District | | | Suzhou | | 215132 | CHINA |
| 4807314 | SUZHOU HIWEL TEXTILE CO LTD | PATRICK CAI | BUILDING 6, JINTING INDUSTRIAL PARK | JINTING TOWN, WUZHONG DISTRICT | SUZHOU | WUZHONG | JIANGSU | 215111 | CHINA |
| 4888676 | SUZHOU KAILAI TRADING CO LTD | TINA | 28 F NO 1638 XIHUAN ROAD | INTERNATIONAL TRADE BUILDING | | SUZHOU | ZHEJIANG | 215000 | CHINA |
| 5793986 | SUZHOU NEWLOOK IMP&EXP CO LTD | HAIYU ROAD | | | | SUZHOU / CHANGSHU | JIANGSU | 215500 | CHINA |
| 5799179 | SVAP Golf Mill Retail II LP/Sterling Org. | Attn: Greg Moross | 340 Royal Poinciana Way, Suite 316 | | | Palm Beach | FL | 33480 | |
| 5799180 | SVAP Pompano Citi Centre LLC | 340 Royal Poinciana Way | Suite 316 | | | Palm Beach | FL | 33480 | |
| 5799181 | SVN Equities LLC (Sperry Van Ness) | 18881 VON KARMAN SUITE 800 | | | | IRVINE | CA | 92612 | |
| 5799182 | SW Commerce Reno LLC | Attn: Asset Manager, SW Commerce Center | 601 S. Figueroa Street, Suite 2150 | | | Los Angeles | CA | 90017 | |
| 5799183 | SW RIEDER LLC | 150 Hocking Mall | | | | Logan | OH | 43138 | |
| 5799184 | SWAN LAKE HARDWARE | 4605 Shed Road | | | | Bossier City | LA | 71111 | |
| 5799185 | SWATOW PUERTO RICO C | AMELIA INDUSTRIAL PK DIANA ST LOC | | | | GUAYNABO | PR | 00968 | |
| 5799186 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC 27 2ND FLOOR | | | | GUAYNABO | PR | 00968 | |
| 5799187 | SWEETWORKS CONFECTIONS LLC | 3500 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| 5799188 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | 33331 | |
| 5799189 | Swift Transportation Co. | 2200 S. 75th Avenue | | | | Phoenix | AZ | 85043 | |
| 5799190 | SWIMWAYS CORP | PO BOX 418214 | | | | BOSTON | MA | 02241 | |
| 4879393 | SWIMWAYS FAR EAST COMPANY LIMITED | MS FANNIE CHEUNG | 1113, 11/F, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 5799191 | Swinerton Builders | 260 Townsend Street | | | | San Francisco | CA | 94107 | |
| 5799192 | SWISSTRAX CORPORATION-714665 | 82579 FLEMING WAY SUITE A | | | | INDIO | CA | 92201 | |
| 5799193 | SWZ, LLC | 1733 Abbot Kinney Blvd. | Unit C | | | Venice | CA | 90291 | |
| 5799194 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | | | | ISELIN | NJ | 08830 | |
| 5799195 | SYLACAUGA SMALL ENGINE REPAIR | 702 W. Fort Williams St. | | | | Sylacauga | AL | 35150 | |
| 5799196 | SYMONIX, LLC | 8030 Sharon Dr. | | | | Tampa | FL | 33617 | |
| 5799197 | Synapse | 225 High Ridge Road | East Building | | | Stamford | CT | 06905 | |
| 5799198 | Synapse Connect, Inc | 225 High Ridge Road | East Building | | | Stamford | CT | 06905 | |
| 5799199 | Synapse Retail Ventures, Inc. | 225 HIGH RIDGE RD | | | | STAMFORD | CT | 06905 | |
| 5799200 | T & K Moving, Inc | 3861 US Highway 421 North | | | | Wilmington | NC | 28401 | |
| 5799201 | T & M OLSON INC | 5W 3rd St | | | | Ivil Falls | MN | 56649 | |
| 5799202 | T and K Moving | 3861 US HWY 421 North | | | | Wilmington | NC | 28401 | |
| 5799203 | T C HOWELL LLC | 1214 Round Island Drive | | | | Kendallville | IN | 46755 | |
| 5799204 | T C HOWELL LLC | 7208 S. W.W. White Road | | | | San Antonio | TX | 78222 | |
| 5799205 | T F H PUBLICATIONS INC | PO BOX 847828 | | | | DALLAS | TX | 75284 | |
| 5799206 | T FAL WEAREVER | P O BOX 3047 | | | | BOSTON | MA | 02241 | |
| 5799207 | T SHIRT INTERNATIONA | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | |
| 5799208 | T SHIRT INTERNATIONAL INC | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | |
| 5799209 | T&D REPAIR LLC | 350 LULA B Woods | | | | Osyka | MS | 39657 | |
| 5799210 | T.K. MAJOR LLC | 11010 East Scenic Rivers Blvd | | | | Salem | MO | 65560 | |
| 5794085 | TA HSING ELECTRIC WIRE & CABLE CO | NO23 CHENG TIEN RD | | | | TAIPEI | | | TAIWAN |
| 5799211 | TA Realty, LLC | Attn: Asset Manager | 28 State Street, 10th Floor | | | Boston | MA | 98101 | |
| 5799212 | TABLETOPS INLIMITED INC | 23000 SOUTH AVALON BLVD | | | | CARSON | CA | 90745 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793987 | Tablets2cases Ltd | Office 4,10F | Kwan Chart Tower | No. 6 Tonnochy Road | | Jupiter | FL | 33477 | China |
| | Taco Bell | 462 Mariner Drive | | | | | | | |
| | Ta-Hsiung Wang, Huey-Yi Wang & Ta-Cheng Wang, Olivia | | | | | | | | |
| 5799214 | Yan Shui Hsia | 101 Ellinwood Drive | | | | Pleasant Hill | CA | 94523 | |
| 5799215 | TALX CORPORATION | 11432 Lackland Road | | | | St. Louis | MO | 63146 | |
| 5799216 | TANNER'S SMALL ENGINE REPAIR LLC | 548 N. Poplar St. | | | | Centralia | IL | 65801 | |
| 5799217 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | Rumford | RI | 02916 | |
| 5799218 | TAPTICA INC-714165 | 115 SANSOME ST | #800 | | | SAN FRANCISCO | CA | 94104 | |
| 5799219 | TARGET PLUS RESPONSE INC-704822 | 420 N. Wabash Ave | Suite 201 | | | Chicago | IL | 60611 | |
| 5799220 | Tarte, Inc. | W 36th Street | | | | New York | NY | 10018 | |
| 5799221 | TASTE BEAUTY LLC | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 5799222 | Tasty Thai | 601 NE Armory Dr. | | | | Smithville | MO | 64089 | |
| 5799223 | TATA AMERICA INTERNATIONAL CORPORATION | 101  PARK AVE | 26TH FLOOR | | | NY | NY | 10178 | |
| 4124821 | Tata International Limited | No.58 & 59 | Pudhupair Village | Nandambakkam Post | Kundrathur Via | | | 600 069 | India |
| 4886472 | TATA INTERNATIONAL LIMITED | S,SHRIRAM | NO. 58 & 59, PUDHUPAIR VILLAGE | NANADAMBAKKAM POST KUNDRATHUR (VIA) | | CHENNAI | TAMIL NADU | 600069 | INDIA |
| 5799224 | Taubman | Attn: General Counsel | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| 5799225 | Taubman | 200 East Long Lake Road | | | | Bloomfield Hills | MI | 48304 | |
| 5799226 | Tax Compliance Inc. | 10089 Willow Creek Road | Suite 300 | | | San Diego | CA | 92131 | |
| 5799227 | Tax Matrix Technologies, LLC | 1011 Mumma Road, Suite 101 | | | | Wormleysburg | PA | 17043 | |
| 5799228 | Taxware | 924 W 9th St. | | | | Upland | CA | 91786 | |
| 5799229 | Taxware, LLC. | 27 Congress Street | | | | Salem | MA | 01970 | |
| 5799230 | TAYLOR LLC | 144 Crystal Cove | | | | Ackadelphia | AR | 71923 | |
| 5799231 | TAYLOR RENTAL SALES & SERVICE | 1448 Route 7 South | | | | Middlebury | VT | 05753 | |
| 5799232 | TAYLOR VISUAL GROUP LLC-703143 | 770 NORTH CHURCH ROAD UNIT C | | | | ELMHURST | IL | 60126 | |
| 5799233 | TCI Leasing | 4950 Triggs Street | | | | Commerce | CA | 90022 | |
| 5799234 | TCSL | 101 Park Avenue, 26th Floor | | | | New York | NY | 10178 | |
| 5799235 | TDBBS LLC | 5701 EASTPORT BLVD | | | | RICHMOND | VA | 23219 | |
| 5799236 | TEALIUM | 11085 Torreyana Road | | | | SAN DIEGO | CA | 92121 | |
| 5799237 | TEAM BEANS LLC DC & | 115 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 5799238 | Team Design Build USA | 178 Sam | | | | Aledo | TX | 76008 | |
| 5799239 | Team Design Build USA DIV | 178 SAM LN | | | | ALEDO | TX | 76008 | |
| 5799240 | Teamsters Local Union 150 | 7120 East Parkway | | | | Sacramento | CA | 95823 | |
| 5799241 | Teamsters Local Union 174 | 14675 Interurban Ave South | | | | Tukwila | WA | 98168 | |
| 5799242 | Teamsters Local Union 243 | 39420 Schoolcraft Road | | | | Plymouth Twp | MI | 48170 | |
| 5799243 | Teamsters Local Union 348 | 272 West Market Street | | | | Akron | OH | 44303 | |
| 5799244 | Teamsters Local Union 688 | 4349 Woodson Road | | | | ST LOUIS | MO | 63134 | |
| 5799245 | Teamsters Local Union 705 | 1645 W. Jackson Blvd. | | | | Chicago | IL | 60612-3227 | |
| 5799246 | Tech International (Johnstown), LLC | 200 E. Coshocton Street | | | | Johnstown | OH | 43031 | |
| 5799247 | TECH INTERNATIONAL-1004293569 | PO BOX 636470 | | | | CINCINNATI | OH | 45263 | |
| 5799248 | TechniCon Inc | PO BOX 7957 | | | | TAMUNING | GU | 96913 | |
| 5799249 | Technology Advisors, Inc. | 1111 TOUHY | STE 550 | | | DES PLAINES | IL | 60018 | |
| 5799250 | TECHNOLOGY CONSULTING INC | PO Box 22529, 140 Whittington Parkway | | | | Louisville | KY | 40252 | |
| | TECHNOSOFT CORPORATION/TECHNOSOFT GLOBAL | | | | | | | | |
| 5799251 | SERVICES PVT. LTD | 28411 NORTHWESTERN HWY | SUITE 640 | | | SOUTHFIELD | MI | 48034 | |
| 5799252 | Teinert/Henthorn A Joint Venture Company | 4009 Clovis Rd | | | | Lubock | Tx | 79415 | |
| 5799253 | TEK SYSTEMS | 7437 Race Road | | | | HANOVER | MD | 21076 | |
| 4807320 | TEKKY TOYS | JAMIE WIRT | 11415 W 183RD PLACE | SUITE E | | ORLAND PARK | IL | 60467 | |
| 5799254 | TELE MEDIA SFP LLC | 1247 WALNUT STREET STE 102 | | | | DANVILLE | PA | 17821 | |
| 5799255 | TELEBRANDS CORPORATION | 81 TWO BRIDGES RD | | | | FAIRFIELD | NJ | 07004 | |
| 5799256 | TeleCheck Services, Inc. | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 5799257 | Teleflora LLC | 11444 West Olympic Boulevard | 4th Floor | | | Los Angeles | CA | 90064 | |
| 5799258 | TELEFLORA, LLC | 11444 W. Olympic Blvd, 4th Floor | | | | Los Angeles | CA | 90064 | |
| 5799259 | TELEPHARM | 105 Iowa Ave. | Suite 231 | | | Iowa City | IA | 52240 | |
| 5799260 | TeleSight, LLC | 820 N. Franklin St. | Suite 200 | | | Chicago | IL | 60610 | |
| 5799261 | Telesoft Corp. | 1611 E CAMELBACK RD | | | | PHOENIX | AZ | 85016 | |
| 5799262 | Telesoft Corp. | 5343 N 16TH STREET STE 300 | | | | PHOENIX | AZ | 85016 | |
| 5799263 | TELESOURCE-175199264 | 156 BEELINE DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 5799264 | TELETECH | 9197 South Peoria Street | | | | Englewood | CO | 80112 | |
| 5799265 | TELLERMATE INC-1956160915 | 3600 MANSELL RD STE 500 | | | | ALPHARETTA | GA | 30022 | |
| 5799266 | TELUS INTERNATIONAL U.S CORPORATION | 2251 South Decatur Boulevard | | | | Las Vegas | NV | 89102 | |
| 5799267 | TEMPOE, LLC, d/b/a Why Not Lease It ("Tempoe") | 7755 Montgomery Rd, Suite 250 | | | | Cincinnati | OH | 45236 | |
| 5799268 | TEMPUR-PEDIC NORTH AMERICA LLC EM | ONE OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 5799269 | Tempus Technologies | 635 W 11TH ST | | | | AUBURN | IN | 46706 | |
| 5799270 | Tenmark Industrial, LLC | 17328 Ventura Boulevard | Suite 401 | | | Encino | OK | 91316 | |
| 5799271 | TENNESSEE LOTTERY CORPORATION | PO BOX 291869 | | | | NASHVILLE | TN | 37229 | |
| 5799272 | TENSATOR INC-1002034379 | BAY SHORE 260 SPUR DR S | | | | BAY SHORE | NY | 11706 | |
| 5799273 | TERADATA CORPORATION | 10000 INNOVATION DR | | | | DAYTON | OH | 45342 | |
| 5799274 | Terra Acon Doral Palms, LLC | 2665 S. Bayshore Sr, Ste 1020 | | | | Coconut Grove | FL | 33133 | |
| 5799275 | Terraboost Media LLC | 3109 GRAND AVE | #300 | | | MIAMI | FL | 33133 | |
| 5799276 | Terramar Retail Centers, LLC | Attn:  CEO | 5973 Avenida Encinas, Suite 300 | | | Carlsbad | CA | 92008 | |
| 5799277 | TERRY'S SERVICE CENTER LLC | 2200 Government St. | | | | Ocean Springs | MO | 39564 | |
| 5799278 | TERRY'S SMALL ENGINE SERVICE | 4529 South 90th St | | | | Omaha | NC | 68127 | |
| 5799279 | TERVIS TUMBLER COMPANY EMP | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| 5799280 | TEST NEW SUPPLIER | 130 Blair Ln. | | | | Mena | AR | 71953 | |
| 5799281 | TEST NEW SUPPLIER | 2019 W. Rt. 17 | | | | Kankakee | IL | 60901 | |
| 5799282 | TEST NEW SUPPLIER | 211 S. Railroad | | | | McNabb | IL | 61335 | |
| 5799283 | | | | | | | | | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799284 | TEST NEW SUPPLIER | 3139 Enterprise Drive | | | | Saginaw | MI | 48603 | |
| 5799285 | TEST NEW SUPPLIER | 20770 US Hwy 281 N #108-475 | | | | San Antonio | TX | 78259 | |
| 5794086 | TEST RITE INTERNATIONAL CO LTD | 125F NO23 HSINHU 3RD RD | | | | TAIPEI | | 00114 | TAIWAN |
| 5799286 | TESTRITE VISUAL | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| 5799287 | TEXAS REPAIR CENTER,INC | 11917 Perrin Beitel Rd | | | | San Antonio | TX | 78217 | |
| 5799288 | TEXAS STAR NUT AND FOOD CO INC | 206 MARKET AVE | | | | BOERNE | TX | 78006 | |
| 5799289 | TEXTILES FROM EUROPE INC | 2170 ROUTE 27 | | | | EDISON | NJ | 08817 | |
| 5799290 | T-FAL/WEAREVER | P O BOX 3047 | | | | BOSTON | MA | 02210 | |
| 5799291 | TGM INC | PO BOX 365063 | | | | SAN JUAN | PR | 00936-5063 | |
| 4807323 | THANH CONG TEXT GMT INVEST TRAD JSC | CHO JAECHEON \LEEJONG\JENNY\PHUONG | 36 TAY THANH STREET, TAY THANH WARD | TAN PHU DIST | | | | 708500 | VIETNAM |
| 5799292 | THAO-THANH PHAM, O.D. INC | 11444 W. Olympic Blvd, 4th Floor | | | | Los Angeles | CA | 90064 | |
| 5799293 | THE ALLEGRO AT PARKLAND | 7207 State Road 7 | | | | Parkland | FL | 33076 | |
| 4878914 | THE ASEAN CORPORATION LIMITED | MAY LAU/ HAILEY WONG | ROOM 1102-5, 11 FLOOR, 9 WING HONG | CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 5799294 | THE BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | San Juan | PR | 00920 | |
| 5799295 | THE BEAM TEAM | 1350 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 5799296 | THE BIG R SERVICES LLC | 19434 Commerce St | | | | Loranger | LA | 70446 | |
| 5799297 | The Brandt Companies | PO BOX 227351 | | | | DALLAS | TX | 75222-7351 | |
| 5799298 | The Breeden Company | 560 Lynnhaven Parkway | | | | Virginia Beach | VA | 23452 | |
| 5799299 | THE BRICKMAN GROUP LTD | 255 West CR 466A | | | | Fruitland Park | FL | 34731 | |
| 5799300 | THE BRICKMAN GROUP LTD | 1571 Hwy. 20 | | | | Lawrenceville | GA | 30043 | |
| 5799301 | THE BRICKMAN GROUP LTD | 2065 GEORGE ST | | | | Melrose Park | IL | 60160 | |
| 5799302 | THE BRICKMAN GROUP LTD | 230 North Western Ave | | | | Chicago | IL | 60612 | |
| 5799303 | THE BRICKMAN GROUP LTD | 3490 Long grove Road | | | | Long Grove | IL | 60047 | |
| 5799304 | THE BRICKMAN GROUP LTD | 401 Plymouth Road | | | | Plymouth Meeting | PA | 19462 | |
| 5799305 | The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| 5799306 | THE CHAMBERLAIN GROUP INC | P O BOX 99152 | | | | CHICAGO | IL | 60693 | |
| 5799307 | The Chamberlain Group, Inc. | 300 Windsor Drive | | | | Oak Brook | IL | 60523 | |
| 5799308 | The Cincinnati Air Conditioning Company | 2080 Northwest Dr | | | | Cincinnati | OH | 45231 | |
| 5793888 | THE CIVIL ENGINEERS LTD WOVEN UNIT | 8, 9, 159, 160, Bagh Bari | Horindhora | Hemayetpur | | Savar | Dhaka | 1340 | Bangladesh |
| 5799309 | THE COOPER GROUP | 5 Concourse Parkway | Suite 3000 | | | Atlanta | GA | 30328 | |
| 5799310 | The Core Organization | 321 W Lake St, Suite F | | | | Elmhurst | IL | 60126 | |
| 5799311 | The Core Organization | 321 W Lake St. | | | | Elmhurst | IL | 60126 | |
| 5799312 | The Davis Companies | 125 High Street | 21st Floor | | | Boston | MA | 02110 | |
| 5799313 | The Denver Gardens Company, LLC | 433 North Camden Drive | Suite 500 | | | Beverly Hills | CA | 90210 | |
| 5794110 | THE ESSENTIAL ONE LTD | Unit 2 | Dunscar Business Park | | | | | BL7 9PQ | UNITED KINGDOM |
| 5799314 | The Estate of Walter R. Samuels & Marilyn Joy Samuels | 505 Park Avenue | Suite 302 | | | New York | NY | 10022 | |
| 5799315 | THE EUREKA COMPANY | P O BOX 70015 | | | | CHICAGO | IL | 60007 | |
| 5799316 | THE FAVERGRAY COMPANY | 415 PABLO AVE | STE 200 | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5799317 | The Feil Organization | 7 Penn Plaza | Suite 618 | | | New York | NY | 10001 | |
| 5799318 | The Forbes Company (Sidney Forbes) | Attn: Timothy Blair | 100 Galleria Officecentre, Suite 427 | | | Southfield | MI | 48034 | |
| 5799319 | The GAP US LLC | 411 Theodore Fremond Ave. | | | | Rye | NY | 10580 | |
| 5799320 | The Garden Gate, Inc. | 4520 N.E. 15th Avenue | | | | Pompano Beach | FL | 33064 | |
| 5799321 | THE GILLESPIE COMPANY, LLC | 329 S WASHINGTON | STE I | | | LANSING | MI | 48933 | |
| 5799322 | THE GOODYEAR TIRE & RUBBER CO | P O BOX 277348 | | | | ATLANTA | GA | 30384-2885 | |
| 5799323 | The Great American Chicken | 1990 S. Bundy Drive, Suite 900 | | | | Los Angeles | CA | 90025 | |
| 5799324 | The J.M. Smucker Company | One Strawberry Lane | | | | Orrville | OH | 44667 | |
| 5799325 | THE KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5799326 | The Kroger Co. | 1045 S. Woods Mill Road | Suite 1 | | | Town and Country | MO | 63017 | |
| 5799327 | The Kroger Co. | 1014 Vine Street | | | | Cincinnati | OH | 45202-1100 | |
| 5799328 | THE LITTLE TIKES CO | 16300 ROSCOE BLVD SUITE 150 | | | | VAN NUYS | CA | 91406 | |
| 5799329 | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 5799330 | The Media Captain, LLC | 1245 COURTLAND AVENUE | | | | COLUMBUS | OH | 43201 | |
| 5799331 | The Medve Group | 1411 W. Walnut Hill Lane | | | | Irving | TX | 75038 | |
| 5799332 | THE MIBRO GROUP | PO BOX 8000 DEP #89 | | | | BUFFALO | NY | 14201 | |
| 5799333 | THE MOWER SHOP | 1825 East Army Post Rd | | | | Des Moines | IA | 50320 | |
| 5799334 | THE MOWERS EDGE INC | 2980 N Sunnyside #101 | | | | Fresno | CA | 93727 | |
| 5799335 | The Nature's Bounty Co. (USA) | 90 Orville Drive | | | | Bohemia | NY | 11716 | |
| 5799336 | The News Group, L.P. | 1955 Lake Park Drive | Suite 400 | | | Smyrna | GA | 30080 | |
| 5799337 | THE NIELSEN COMPANY/CLARITAS | 770 BRADWAY | | | | New York | NY | 10003 | |
| 5799338 | The Paper Store, LLC | 20 Main Street | | | | Acton | MA | 01720 | |
| 5799339 | THE PARALLAX GROUP INTL LLC | 65 ENTERPRISE 3RD FLOOR | | | | ALISO VIEJO | CA | 92656 | |
| 5799340 | THE POWER CENTER | 534 S. Washington Street | | | | Kimberly | WI | 54136 | |
| 5799341 | The Proctor & Gamble Distributing LLC | Go C7- 411 | One Proctor & Gamble Plaza | | | Cincinnati | OH | 45202 | |
| 5799342 | THE PROPERTIES AT WRIGHT FIELD, LLC | 9349 Waterstone Blvd | | | | Cincinnati | OH | 45249 | |
| 5799343 | The Receivable Management Services Corporation | PO BOX 932131 | | | | CLEVELAND | OH | 44193 | |
| 5799344 | The Robbins Company | 555 City Avenue | Suite 130 | | | Bala Cynwyd | PA | 19004 | |
| 5799345 | The Seligman Group / QKC Maui Owner LLC | Attn: Stephanie Zimmerman | One Towne Square, Suite 1913 | | | Southfield | MI | 48076 | |
| 5799346 | The Shopping Center Group, LLC | 300 Galleria Pkwy | | | | Atlanta | GA | 30339 | |
| 5799347 | The Stop & Shop Supermarket Company LLC | P O Box 55888 | | | | Boston | MA | 02205-5888 | |
| 5799348 | The Village at Orange, LLC | 5973 Avenida Encinas, Suite 300 | | | | Carlsbad | CA | 92008 | |
| 5799349 | THERMODYNAMICS INC-1000110977 | 3 Wells Road | | | | Broad Brook | CT | 06016 | |
| 5799350 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191 | |
| 5799351 | TMF Realty | 2127 Innerbelt Business Center Dr. | Suite 310 | | | St. Louis | MO | 63114 | |
| 5799352 | THG ENERGY SOLUTIONS LLC-711797 | 811 Trinity Street | Suite B | | | Austin | TX | 78701 | |
| 5799353 | THIESSEN COMMUNICATIONS-1130459873 | P O BOX 7251 | | | | PROSPECT HEIGHTS | IL | 60070 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799370 | THINKFUN INC | 1321 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 5799355 | THINKGEEK INC | 11216 WAPLES MILL RD STE 100 | | | | FAIRFAX | VA | 22030 | |
| 5799356 | Third Fairfax LLC / Ira Smedra | 6300 Wilshire Blvd. | Suite 1800 | | | Los Angeles | CA | 90048 | |
| 5799357 | Thirty Seven Plain Avenue Corp | 253 N. Grand Avenue | | | | Poughkeepsie | NY | 12603 | |
| 5799358 | Thomas & Company | One Vantage Way | Suite A 105 | | | Nashville | TN | 37228 | |
| 5799359 | Thomas & Thorngren | One Vantage Way | Suite A 105 | | | Nashville | TN | 37228 | |
| 5799360 | Thomas A Morabito Trustee & Francis J Morabito, Trustee of the Morabito Family Trust Dated 4-14-88 | 1968 Los Angeles Avenue | | | | Berkeley | CA | 94707 | |
| 5799361 | THOMAS DIAZ INC | P O BOX 1031 | | | | SABANA SECA | PR | 00952 | |
| 5799362 | THOMSON REUTERS (TAX & ACCOUNTING) INC | 2395 MIDWAY RD | | | | CARROLLTON | TX | 75006 | |
| 5799363 | THOMSON'S GARDEN CENTER | 61 Jefferson Ave. | | | | Salem | MA | 01970 | |
| 5799364 | THORNE ELECTRIC COMPANY | 610 Lanark Dr | Suite 205 | | | San Antonio | TX | 78218 | |
| 5799365 | THORNE INVESTMENT GROUP LTD | 1381 2ND STREET | | | | MENDOTA | MN | 55150 | |
| 5799366 | THORNE INVESTMENT GROUP LTD | 1416 CARROLL AVE SUITE 100 | | | | ST PAUL | MN | 55104 | |
| 5799367 | THOUGHTWORKS INC | 200 E. Randolph | 25th Floor | | | CHICAGO | IL | 60601-6501 | |
| 4127076 | Three Stars Fashion | RD-7 Public Free Zone Amreya | | | | Alexandria | | 23511 | Egypt |
| 4807330 | THREE STARS FASHION | AMIN ELSAYED | ROAD # 7, PUBLIC FREE ZONE - AMREYA | | | ALEXANDRIA | | 23511 | EGYPT |
| 4877231 | THREESIXTY SOURCING LTD | JADEE ZHONG | UNIT 2202, 22F, OCTA TOWER | 8 LAM CHAK STREET, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 5799368 | Thunder Mountain Electric Inc | 1340 S. Lininger Dr | | | | Golden | CO | 80401 | |
| 5799369 | THUNDER MOUNTAIN ELECTRIC, INC | 1340 S LININGER DR | | | | GOLDEN | CO | 08401 | |
| 4130825 | TIANJIN KANGLI ZEFANGYUAN | 3-2513, ZHEKUN | ZHANJIANG ROAD | HEXI DISTRICT | | | | | CHINA |
| 4132958 | Tianjin Kangli Zefangyuan | 3-2513 Zhekum Building | Zhanjiang Road | Hexi District | | Tianjin | | 300200 | China |
| 4138871 | TIANJIN KANGLI ZEFANGYUAN | 3-2513 ZHEKUN, ZHANJIANG ROAD | HEXI DISTRICT | | | TIANJIN | | 300200 | CHINA |
| 4807332 | TIANJIN KANGLI ZEFANGYUAN | KITCHENWARE CO LTD | 3-2513 ZHEKUN BUILDING | ZHANJIANG ROAD,HEXI DISTRICT | | | | | CHINA |
| 5799370 | TIGER ISLAND HARDWARE LLC | 7393 HWY 182E | | | | Morgan City | LA | 70380 | |
| 5799371 | TILIA JARDEN CONSUMER SOLUTIONS | 12214 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5799372 | TILMANN HARDWARE | 1063 N Winn Rd | | | | Mount Pleasant | MI | 48858 | |
| 5799373 | TIMBERLAND A DIV JIT | N850 COUNTY HWY CB | | | | APPLETON | WI | 54914 | |
| 5799374 | TIMBERLAND A DIV OF VF OUTDOOR INC | N850 COUNTY HWY CB | | | | APPLETON | WI | 54914 | |
| 5799375 | Timberland Apts | 11624 S. E. 5th Street | | | | Bellevue | CA | 98005 | |
| 5799376 | TIME CAP LABORATORIES INC | 7 MICHAEL AVENUE | | | | FARMINGDALE | NY | 11735 | |
| 5799377 | TIMELINK TRADING LIM | 3550 N LEXINGTON AVE STE 208 | | | | SHOREVIEW | MN | 55126 | |
| 4874679 | TIMELY RAIN MUSICAL INSTR CO LTD | DANIEL SHI | UNIT 216 2/F MIRROR TOWER | 61 MODY ROAD, TST | | | | | HONG KONG |
| 5799378 | Times Square Joint Venture, LLP (FST Real Estate) | 735 North Water Street | Suite 1200 | | | Milwaukee | WI | 53202 | |
| 5799379 | TIMEX CORPORATION | PO BOX 310 | | | | MIDDLEBURY | CT | 06762 | |
| 5799380 | TIMEX CORPORATION | P O BOX # 60509 | | | | CHARLOTTE | VA | 22901 | |
| 5799381 | Tina Dang | 1313 Mayew Ct. | | | | San Jose | CA | 95121 | |
| 5799382 | TIP TOP CANNING CO INC | 505 S SECOND ST | | | | TIPP CITY | OH | 45371 | |
| 5793988 | TJ TIANXING KESHENG LTHR PROD COLT | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | | 301200 | CHINA |
| 4807334 | TJ TIANXING KESHENG LTHR PROD COLTD | POWER WANG | NO.2 JIANSHE ROAD BAODI DISTRICT | | | TIANJIN | | 301200 | CHINA |
| 4807335 | TJ TIANXING KESHENG LTHR PROD COLTD | POWER WANG | NO.2 JIANSHE ROAD BAODI DISTRICT | | | TIANJIN | | 301800 | CHINA |
| 5799383 | TJ&H Chilluns, Ltd. | 4900 North Weir Drive | | | | Muncie | IN | 47304 | |
| 5799384 | TK SNYDER LLC | 3522 Main St. | #3 | | | Keokuk | IA | 52632 | |
| 5799385 | TK SNYDER LLC | 3533 Main St. #3 | | | | Keokuk | IA | 52632 | |
| 5799386 | TL Perez Residential Services | 609 Old County Rd | | | | Washington | ME | 04574 | |
| 5799387 | TLF (Kyrene Commons) | PO BOX 742703 | | | | Los Angeles | CA | 90074 | |
| 5799388 | TLF (Prologis) | Attn: John Dahlin | 2390 East Camelback Road, Suite 100 | | | Phoenix | AZ | 85016 | |
| 5799389 | TLF (Prologis) | FOUR EMBARCADERO CENTER | SUITE 3300 | | | SAN FRANCISCO | CA | 94111 | |
| 5799390 | TM Telcomm | 9025 S. Kyrene Rd. | | | | Tempe | AZ | 85283 | |
| 5799391 | TmaxSoft | 230 West Monroe Street | Suite 1950 | | | chicago | IL | 60606 | |
| 5799392 | TMI ACQUISTION LLC | 3761 E TECHNICAL DR | | | | TUCSON | AZ | 85713 | |
| 5799393 | TMI Striping | PO Box 44 | | | | Shrewsbury | PA | 17361 | |
| 5799394 | T-N-D SALES SERVICE & DESIGN | 429 N HWY 81 Bypass | | | | Macpherron | KS | 67460 | |
| 5799395 | TOADALLY SNAX INC | 1410 FARRAGUT AVE | | | | BRISTOL | PA | 19007 | |
| 5799396 | Tobey Karg Service Agency, Inc. | 4640 Campbells Run Road | | | | Pittsburgh | PA | 15205 | |
| 5799397 | Tokio Marine America Insurance Company | 800 E. Colorado Blvd. | | | | Pasadena | CA | 91101 | |
| 5799398 | TOLL GLOBAL FORWARDING | 800 Federal Boulevard | | | | Carteret | NJ | 07008 | |
| 5799399 | TOM CALLAHAN ASSOCIATES INC EMP | 17 POWERS STREET | | | | MILFORD | NH | 03055 | |
| 5799400 | Tomlin & Associates LLC | 2782 Waterlick Rd | | | | Lynchburg | VA | 24502 | |
| 5799401 | TOMRA / RSI LLC | 150 Mt. Vernon Ave | | | | Augusta | ME | 04330 | |
| 5799402 | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | |
| 5799403 | TOMS SMALL ENGINE REPAIR | 16562 HWY 90 W | | | | Ravenden Spar | AR | 72460 | |
| 5799404 | TOMY INTERNATIONAL INC | 4408 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5799405 | TOOL YARD LLC | 3923 Abbott Drive | | | | Willmar | MN | 56201 | |
| 4135376 | Top Apex Enterprises LTD | Unit 10, 5/F, Wing On Plaza, 62 | Mody Road,Tst East | | | Kowloon | | | Hong Kong |
| 4889310 | TOP APEX ENTERPRISES LTD | WESLEY CHANG | UNIT NO. 10,5/F. WING ON PLAZA | 62 MODY ROAD | | KOWLOON | | | HONG KONG |
| 5793989 | TOP ASIAN RESOURCE CO LTD | A AREA 9F VC PLAZANO 128 | | | | SHIJIAZHUANG | HEBEI | 50050 | CHINA |
| 5799406 | TOP DOG LAWN CARE INC | 701 1/2 S.W. 1 St | | | | Washington | IN | 47501 | |
| 5799407 | TOP DOG LAWN CARE INC | 701 1/2 SW 1st St. | | | | Washington | TN | 47501 | |
| 5799408 | TOP QUALITY MAINTENANCE | 2728 Parsons Run Ct. | | | | Henderson | NV | 89074 | |
| 5799409 | TOPHAT LOGISTICAL SOLUTIONS, LLC | 320 W Army Trail Road | | | | Carol Stream | IL | 60188 | |
| 5799410 | TOPHAT LOGISTICAL SOLUTIONS, LLC | 547 Center Street | | | | Lake Geneva | WI | 53147 | |
| 5799411 | TOPPS COMPANY INC | BOX 4050 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | |
| 5799412 | TORI RICHARD LTD | 1334 MODNUI STREET | | | | HONOLULU | HI | 96817 | |
| 5799413 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 5799414 | TORKIA INTERNATIONA | 555 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799415 | Total Development Corporation | 468 Tacker Ct | | | | Castle Rock | CO | 80104 | |
| 5799416 | Tote Maritime Alaska, Inc. | 2511 Tidewater Rd | | | | Anchorage | AK | 99501 | |
| 5799417 | TOTES ISOTONER CORPORATION | P O BOX 633381 | | | | CINCINNATI | OH | 45263 | |
| 5799418 | Touchstorm, LLC | 355 Lexington Avenue | 12th FL | | | New York | NY | 10017 | |
| 5799419 | TOWER LABORATORIES LTD | P O BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 5799420 | TOWER TECH SERVICES,INC | 12110 VALLIANT | | | | SAN ANTONIO | TX | 78216 | |
| 5799421 | Towers Watson | 233 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 5799422 | Towers Watson | 901 N. Glebe Road | | | | Arlington | VA | 22203 | |
| 5799423 | TOWERS WATSON DELAWARE INC | 71 S. Wacker Drive | Suite 2600 | | | Chicago | IL | 60606 | |
| 5799424 | TOWERS WATSON DELAWARE INC | 233 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 5799425 | Towers Watson Investment Services Inc | 901 N. Glebe Road | | | | Arlington | VA | 22203 | |
| 5799426 | TOWN & COUNTRY | 610 S Market St | | | | Waterloo | IL | 62298 | |
| 5799427 | TOWN AND COUNTRY INC | 610 S Market St | | | | Waterloo | IL | 62298 | |
| 5799428 | Town Center Storage, Inc. | 1257 Queens Harbor Blvd. | | | | Jacksonville | FL | 32225 | |
| 5799429 | Towne Realty, Inc. | Attn: Chad Navis, Director | 710 Plankinton Avenue, Suite 1100 | | | Milwaukee | WI | 53203 | |
| 5799430 | TOWNLEY INC | 10 WEST 33RD ST STE 418 | | | | NEW YORK | NY | 10001 | |
| 5799431 | TOWNLEY INC JIT | 10 WEST 33RD ST STE 418 | | | | NEW YORK | NY | 10001 | |
| 5799432 | TOWNLINE POWER EQUIPMENT COMPANY INC | 870 S. Main St. | | | | Bellingham | MA | 02019 | |
| 5794037 | TOY SHOCK INTERNATIONAL LIMITED | UNIT11 10F TOWER A NEW MANDARIN | | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4887681 | TOY WOODS (BD) CO LTD | SECTOR 4, PLOT NO 31, CEPZ, | | | | | | | BANGLADESH |
| 4135707 | TOY2U MANUFACTORY COMPANY LIMITED | SUITE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4878078 | TOY2U MANUFACTORY COMPANY LIMITED | KEV LAI\GEMMY IP | STE 511,5/F,CHINACHEM GOLDEN PLAZA | 77 MODY RD,TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 5799433 | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60188 | |
| 5799434 | TRACTOR JOE'S SERVICE & REPAIR | 2349 Pennington Road | | | | Pennington | NJ | 08534 | |
| 5799435 | TRACTORS 2 TRIMMERS LLC | 1072 Rt. 171 | | | | Woodstock | CT | 06281 | |
| 5799436 | TRADE WEST INC | 501 SUMNER ST #621 | | | | HONOLULU | HI | 96817 | |
| 5799437 | TRAINE GUAM, INGERSOLL RAND | PO BOX 7749 | | | | TAMUNING | GU | 96931 | |
| 5799438 | TRAM D. NGUYEN, O.D | 1525 Walnut Street | | | | San Gabriel | CA | 91776 | |
| 5799439 | Trane Commercial | 7100 S Madison St. | | | | Willowbrook | IL | 60527 | |
| 5799440 | Trane Commercial | 1300 N Benjamin St | | | | Rushville | IN | 46173 | |
| 5799441 | Transport Corporation of America, Inc. | 1769 Yankee Doodle Rd | | | | Eagan | MN | 55121-1618 | |
| 5799442 | TRAVEL CADDY INC | 700 Touhy Avenue | | | | Elk Grove Village | IL | 60007 | |
| 5799443 | Travelers Marketing LLC | 47 CHURST ST | STE 301 | | | WELLESLEY | MA | 02482 | |
| 5799444 | TRC ENVIRONMENTAL CORPORATION | 9685 Research Drive | | | | Irvine | CA | 92618 | |
| 5799445 | TREASURE EXCHANGE | 614 Riverside Dr. SW | | | | Albuquerque | NM | 87105 | |
| 5799446 | TREE413 | 1200 Converst St | | | | Longmendow | MA | 01106 | |
| 5799447 | Tremco | 3735 Green Road | | | | Beachwood | OH | 44122 | |
| 5793990 | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | | | | SHENZHEN  PINGHU | GUANGDONG | 518111 | CHINA |
| 5799448 | TREND LAB LLC | 3190 W COUNTY RD 42 | | | | BURNSVILLE | MN | 55337 | |
| 5799449 | TRESTLE TOOL | P O Box 337 | 72399 us hwy 40 | Unit A | | Tabernash | CO | 80478 | |
| 5799450 | Trezavant Manor | 117 North Highland St | | | | Memphis | TN | 38111 | |
| 5799451 | TRI COASTAL DESIGN GROUP INC | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 4807344 | TRI GREAT INTERNATIONAL LTD | FIONA LIU | 7FL NO.99 SEC-2 | CHUNG SHAN N.RD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4807345 | TRI LAND CORPORATION LTD | JANE MENG | ROOM 1201, TOWER A, XINTIAN CENTURY | BUS CTR, SHIXIA NORTH 2 ST, FUTIAN | | SHENZHEN | GUANGDONG | 518017 | CHINA |
| 5799452 | TRI SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | NY | 10589 | |
| 5799453 | Tri State Development LLC | PO BOX 5345 | | | | SAGINAW | MI | 48603 | |
| 5799454 | Tri State Renovations | 1895 S. Hight Street | | | | Columbus | OH | 43207 | |
| 5799455 | TRIAD LAWN MOWER SALES & SERVICE INC | 4200 N. Cherry St. | | | | Winston-Salem | NC | 27105 | |
| 5799456 | TRIAD RETAIL MEDIA | 1410 N Westshore Blvd | Ste 200 | | | Tampa | FL | 33607 | |
| 5799457 | TRIAD RETAIL MEDIA | 30100 Telegraph Rd, Ste 360 | | | | Bingham Farms | MI | 48025 | |
| 5799458 | Triangle Baseball Academy, Inc. | 4500 Western Blvd. | | | | Raleigh | NC | 27606 | |
| 5799459 | Triangle Construction Company, Inc. | P.O. Box 2542 | | | | Madison | MS | 39130 | |
| 5799460 | TRIANGLE TRADING CO | JULIO N MATOS BUILDING # 10 | | | | CAROLINA | PR | 00985 | |
| 5799461 | TRIBUNE DIRECT-697335 | 505 Northwest Highway | | | | Northlake | IL | 60164 | |
| 5799462 | Trico Products Corporation | 3255 West Hamlin Road | | | | ROCHESTER HILLS | MI | 48309 | |
| 5799463 | TRICO PRODUCTS CORPRATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 5799464 | TRI-COASTAL DESIGN | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 5799465 | Tri-County Mall LLC | 11700 PRINCETON PIKE | | | | Springdale | OH | 45246 | |
| 5799466 | Trident Checker LLC | 2100 Trumbull Ave | | | | Detroit | MI | 48216 | |
| 5799467 | Trident Checker LLC | 3400 East Lafayette | | | | Detroit | MI | 48207 | |
| 4875516 | TRIDENT LIMITED | E 212 | KITCHLU NAGAR | | | LUDHIANA | | | INDIA |
| 5799468 | TRIGG LABORATORIES INC | 4220 WEST WINDMILL LANE #140 | | | | LAS VEGAS | NV | 89139 | |
| 5799469 | TRIMALAWN EQUIPMENT INC | 2081 Victory Blvd. | | | | Staten Island | NY | 10314 | |
| 5799470 | TRIMFIT INC | 501 CAMBRIA AVE #160 | | | | BENSALEM | PA | 19020 | |
| 5799471 | TRIMFOOT CO LLC WEE KIDS | P O BOX 503468 | | | | ST LOUIS | MO | 63150 | |
| 5799472 | TriNet Essential Facilities XXVII, Inc. | Attn: Asset Management (re: 8440 Hardy Dr./Tempe, AZ) | 33 New Montgomery Street, Suite 1210 | | | San Francisco | CA | 94105 | |
| 5799473 | Trinity Door Systems | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 5799474 | Triple-S Salud | Post Office Box 11320 | | | | San Juan | PR | 00922 | |
| 5799475 | TRISTAR FULFILLMENT SERVICES INC | 520 PEDRICKTOWN RD | | | | BRIDGEPORT | NJ | 08014 | |
| 5799476 | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | 19601 | |
| 5799477 | TRIXXI CLOTHING COMPANY INC | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | |
| 5799478 | TROFIMA CORPORATION | P O BOX 877 | | | | ARECIBO | PR | 00613 | |
| 5799479 | TROPICAL LAWNMOWERS | 10798 SW 24TH St | | | | Miami | FL | 33165 | |
| 5799480 | TRP COMPANY INC | 1575 DELUCCHI LANE, SUITE 115 | | | | RENO | NV | 89502 | |
| 5799481 | TRUDEAU CORP | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799482 | TRUE FOOD SERV EQUIP INC-377481 | P O BOX 790100 DEPT 456139 | | | | ST LOUIS | MO | 63179 | |
| 5799483 | TRUE TIMBER OUTDOORS HOLDING CO LLC | 150 ACCURATE WAY | | | | INMAN | SC | 29349 | |
| 5799484 | TRUE VALUE HARDWARE OF GREENVILLE | 700 S., Greenville West Dr. Ste #7 | | | | Greenville | MI | 48838 | |
| 5799485 | Truxx, Inc. | 229 Vestal Parkway East | | | | Vestal | NY | 13850 | |
| 5799488 | TTEC HOLDINGS INC-703079 | 150 Field Drive | Suite 250 | | | Lake Forest | IL | 60045 | |
| 5799486 | TTEC HOLDINGS INC-703079 | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 5799489 | TTEC Technology, LLC | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 5793991 | TULIP HOME MANUFACTURE CO LTD | NO1 JINWEN ROAD | | | | | | | CHINA |
| 5799490 | Tupart II, LLC | 222 Grand Avenue | | | | Englewood | NJ | 07631 | |
| 5799491 | TURF & GARDEN INC | P O Box 1326 | | | | Chesapeake | VA | 23327 | |
| 5799492 | TURF PROS LAWN EQUIPMENT, INC. | 111 Executive Dr | | | | Saltillo | MS | 38866 | |
| 5799493 | Turning Point Justice | 23123 N State Road 7. Suite 345 | | | | Boca Raton | FL | 33428 | |
| 5799494 | TURTLE WAX INC | 1386 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5799495 | Tutu Park Limited | 4605 Tutu Park Mall | Suite 254 | | | St Thomas | VI | 00802 | |
| 5799496 | TW Properties Lenexa LLC | 4350 McKinley Street | | | | Omaha | NE | 68112 | |
| 5799497 | TWENTIETH CENTURY FO | PO BOX 402665 | | | | Atlanta | GA | 30384 | |
| 5799498 | TWG Innovative Solutions, Inc. | 1090 King George Post Road | | | | Edison | NJ | 08837 | |
| 5799499 | TWILIO INC-9370111 | 645 HARRISON STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 5799500 | Twin City Estate Corporation | 17195 New College Avenue | | | | Wildwood | MO | 63040 | |
| 5799501 | TWIN LAKE MOWER REPAIR SERVICE | P O Box 46 | | | | Twin Lake | MI | 49457 | |
| 5799502 | TWIN LAKES LANDSCAPING | 375 Grove Street | | | | Manteno | IL | 60950 | |
| 5799503 | Twin Towers Trading., Inc. | 10 Station Street | | | | Manalapan | NJ | 07726 | |
| 5799504 | TWINS ENTERPRISE INC | 19 YAWKEY WAY | | | | BOSTON | MA | 02215 | |
| 5799505 | TWINS ENTERPRISES IN | 19 YAWKEY WAY | | | | BOSTON | MA | 02215 | |
| 5799506 | TWO J'S-PSF, LLC | P.O. BOX 370 | | | | GRESHAM | OR | 97030 | |
| 5799507 | TYLER FARMS LLC | 36 SOUTH VALLEY AVE | PO BOX 648 | | | COLLINSVILLE | AL | 35961 | |
| 5799508 | TyMetrix Inc. | One Corporate Center, 11th Floor, Hatford, CT 06103-3220 | | | | Hatford | CT | 06103 | |
| 5799509 | U S DIVERS CO INC | 2340 COUSTEAU COURT | | | | VISTA | CA | 92803 | |
| 5799510 | U S Realty, a/k/a Garden Properties | 820 Morris Turnpike | Suite 102 | | | Short Hills | NJ | 07078 | |
| 5799511 | U S Realty, a/k/a Garden Properties | 820 Morris Turnpike | Suite 301 | | | Short Hills | NJ | 07078 | |
| 5799512 | U.S. PAVEMENT SERVICES | 39 Industrial Parkway | | | | Woburn | MA | 01801 | |
| 5799513 | U.S. Vision Inc. | 1 Harmon Drive | | | | Glendora | NJ | 08029 | |
| 5799514 | UBER TECHNOLOGIES INC | 1455 MARKET ST | STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| 5799515 | UBER TECHNOLOGIES INC | 1455 Market Street | | | | San Francisco | CA | 94103 | |
| 5799516 | UHLS FEED & SMALL ENGINE LLC | 360 Valley Rd | | | | Corydon | IN | 47112 | |
| 5799517 | ULINE LAWN EQUIPMENT | 290 W Sauk Trail | | | | So. Chicago | IL | 60411 | |
| 5799518 | ULLMAN DEVICES CORPORATION | P O BOX 398 | | | | RIDGEFIELD | CT | 06877 | |
| 5799519 | Ultimate Services Inc. | 51 Progress Street | | | | Union | NJ | 87083 | |
| 5799520 | Ultra Logistics, Inc. | 475 Market St. | | | | Elmwood | NJ | 07407 | |
| 5799521 | UMAREX USA INC | DEPT 5565  P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5799522 | Umatilla Mower Sales & Service Inc | 590 N Central Ave | | | | Umatilla | FL | 32784 | |
| 5799523 | Unclassified | 7 Melanie Ln | Unit 4 | | | East Hanover | NJ | 07936 | |
| 5799524 | Underwriters at Lloyds | 500 W. Monroe, 27th Floor | | | | Chicago | IL | 60661 | |
| 5799525 | Underwriters at Lloyds | 3817 Northwest Expressway | | | | Oklahoma City | OK | 73112 | |
| 5799526 | UNI HOSERY CO INC | 1911 E OLYMPIC BLVD, | | | | Los Angeles | CA | 90020 | |
| 5799527 | UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | |
| 5799528 | UNIFIED MARINE | PO BOX 429 | | | | NEWPORT | TN | 37822 | |
| 5799529 | UNIFIED MARINE INC DOS | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37821 | |
| 5799530 | UNIFY INC-1000130209 | P O BOX 99076 | | | | CHICAGO | IL | 60693 | |
| 5799531 | UNI-KING OF HAWAII INC | POB 31215 | | | | HONOLULU | HI | 96814 | |
| 5799532 | Unimax | 121 South 8th Street | Suite 1000 | | | Minneapolis | MN | 55402 | |
| 5799533 | Union Center Realty, LLC | 952 Wilkes-Barre Township Blvd | | | | Wilkes-Barre | PA | 18702 | |
| 5799534 | Union Electronic Distributors | 311 E Corning Rd, | | | | Beecher | IL | 60401 | |
| 5799535 | UNION UNDERWEAR COMPANY INC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 5799536 | UNIPLAST | 1-5 Plant Road | | | | Hasbrouck Heights | NJ | 07604 | |
| 5799537 | UNIQUE LAWN CARE LLC | 308 Jacob St. | | | | Kittaning | PA | 16201 | |
| 5799538 | UNIQUE SPORTS PRODUCTS INC | 840 MC FARLAND ROAD | | | | ALPHARETTA | GA | 30201 | |
| 5799539 | Unisource Centres, LLC, et. al. | 1200 Mayfair Road | Suite 310 | | | Milwaukee | WI | 53226 | |
| 5799540 | UNITED AIR LINES INC. | 233 S. Wacker Drive | 16th floor | | | Chicago | IL | 60606 | |
| 5799541 | United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Local 2901 | 298 North Lipkey Rd | | | | North Jackson | OH | 44451 | |
| 5799542 | United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Local 8275 | 1375 Virginia Dr. | Suite 201 | | | Fort Washington | PA | 19034 | |
| 5799543 | UNITED COMB & NOVELTY CORP | P O BOX 358 | | | | LEOMINSTER | MA | 01453 | |
| 5799544 | United Delivery Service | 1S376 Summit Ave | Ste 1F | | | Oakbrook Terrace | IL | 60181 | |
| 5799545 | UNITED DISTRIBUTOR | PMB STE 407  #90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 5799546 | United Food and Commercial Workers International Union (UFCW) Local 880 | 9199 Market Place | Suite 2 | | | Broadview Heights | OH | 44147 | |
| 5799547 | United Food and Commercial Workers International Union (UFCW) Local 881 | 1 Sunset Hills Executive Drive | Suite 102 | | | Edwardsville | IL | 62025 | |
| 5799548 | UNITED FURNITURE IND INC (DOS-GXS) | P O BOX 519 | | | | VERONA | MS | 38879 | |
| 5799549 | UNITED FURNITURE INDUSTRIES INC | P O BOX 519 | | | | VERONA | MS | 38879 | |
| 5799550 | UNITED NATIONAL CLOSEOUT STORES INC | 2404 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |
| 5799551 | United Parcel Service General Service Co. | 35 Glenlake Parkway | | | | Atlanta | GA | 30328 | |
| 5799552 | United Parcel Service Inc. | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799553 | UNITED PLANT GROWERS | 1054 MAR VISTA DR | | | | VISTA | CA | 92083 | |
| 5799554 | UNITED STATES LUGGAGE COMPANY LP | P O BOX 13722 | | | | NEWARK | NJ | 07188 | |
| 5799555 | UNITED STATES NUTRITION INC, DBA THE NATURE'S BOUNTY CO (USA) | 90 ORIVILLE DR | | | | BOHEMIA | NY | 11716 | |
| 5799556 | United States Postal Service | P O BOX 0566 | | | | CAROL STREAM | IL | 60132 | |
| 5799557 | United Steelworkers of America District 10 Local Union 5852-28 | 1945 Lincoln Hwy | | | | North Versailles | PA | 15137 | |
| 5799558 | UNITEX INC | CALLE O'NEILL 211 | | | | SAN JUAN | PR | 00918 | |
| 5799559 | Universal Administrators Service, LLC | 320 Whittington Pkwy | | | | Louisville | KY | 40222 | |
| 5799560 | UNIVERSAL APPAREL IN | 33 CALLE BOLIVIA STE 400 | | | | SAN JUAN | PR | 00917 | |
| 5799561 | Universal Building Services | 16 South Ave | West Suite 233 | | | Cranford | NJ | 07016 | |
| 5799562 | UNIVERSAL BUILDINGS SERVICES | 16 S AVE W | STE 233 | | | CRANFORD | NJ | 07016 | |
| 5799563 | UNIVERSAL HOSIERY INC | 28337 CONSTELLATION RD | | | | VALENCIA | CA | 91355 | |
| 5704056 | UNIVERSAL INNOVATIONS | KILCOOLE INDUSTRIAL ESTATE, | KILCOOLE, WICKLOW, IRELAND | | | KILCOOLE | WICKLOW | | IRELAND |
| 5799564 | UNIVERSAL MANUFACTUR | CARR 647 KM 0.5 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 5799565 | Universal Money Centers, Inc. | 6800 Squibb Road | | | | Shawnee Mission | KS | 66202 | |
| 5799566 | UNIVERSAL MUSIC & VI | BANK OF AMERICA PO BOX 98279 | | | | CHICAGO | IL | 60693 | |
| 5799567 | UNIVERSAL POWER EQUIPMENT INC | 3812 Colesium BLVD | | | | Alexandria | LA | 71303 | |
| 5799568 | UNIVERSAL SERVICE AGENCY LLC | 6504 ZARDA DR | | | | SHAWNEE | KS | 66226 | |
| 5799569 | Universal Services | 6504 Zarda Dr | | | | Shawnee | KS | 66226 | |
| 5799570 | Universal Services | 16 South Ave | West Suite 233 | | | Cranford | NJ | 07016 | |
| 5799571 | Universal Sunglasses | PMB 213 609 Ave Tito Castro, Suite 102 | | | | Ponce | PR | 00716 | |
| 5799572 | Universal Vending | 425 North Ave., East | PO Box 130 | | | Westfield | NJ | 07091 | |
| 5799573 | University Center Associates | 230 Windsor Avenue | P O Box 446 | | | Narberth | PA | 19072 | |
| 5799574 | UNIVERSITY GAMES (EMP) | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 5799575 | University Mall LLC | One Burlington Woods Drive | | | | Burlington | MA | 01803 | |
| 5799576 | Univest-BTC S&R LLC | 10611 North Hayden Road | Suite D-105 | | | Scottsdale | AZ | 85260 | |
| 5799577 | Univest-Btc S&R LLC | 10611 N. Hayden Road Suite D-105 | | | | Scottsdale | AZ | 85260 | |
| 5799578 | UPD INC | 4507 S MAYWOOD AVE | | | | VERNON | CA | 90058 | |
| 5799579 | UPFRONT AUTO REPAIR LLC | 353 Meadowdale Rd | | | | Fairmont | WV | 26554 | |
| 5799580 | UPM-Kymmene, Inc. | 999 Oakmont Plaza Dr | #200 | | | WESTMONT | IL | 60559 | |
| 5793944 | UPPER CANADA SOAP AND CANDLE MAKER | 1510 CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L5R 3R1 | Canada |
| 5799581 | UPS | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5799582 | UPS Freight | PO Box 1216 | | | | Richmond | VA | 23218 | |
| 5799583 | ups Professional Services Inc. | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5799584 | UPS Supply Chain Logistics Services, Inc. | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5799585 | UPS Supply Chain Solutions | 490 Supreme Drive | | | | Bensenville | IL | 60106 | |
| 5799586 | URS CORPORATION | PO Box 9024263 | | | | San Juan | PR | 00902 | |
| 5799587 | US Bank, C-III Asset Mgmt. LLC (Gemini in Receivership) | Attn: Chris Brantley, VP Special Servicing | 5221 N. O'connor Blvd., Suite 800 | | | Irving | TX | 75039 | |
| 5799588 | US Bank, N.A., as Trustee | Global Corporate Trust Services, EP-MN-WS1D | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 5799589 | US LEGWORK LLC | 10 WEST 33RD STREET | | | | New York | NY | 10001 | |
| 5799590 | US METRO GROUP INC | 605 S Wilton Place | | | | Los Angeles | CA | 90005 | |
| 5799591 | US NONWOVENS CORP | 100 EMJAY BLVD | | | | BRENTWOOD | NY | 11717 | |
| 5799592 | US SECURITY ASSOCIATES INC-874466 | PO BOX 51018 | | | | Los Angeles | CA | 90074 | |
| 5799593 | US SECURITY ASSOCIATES INC-874466 | 200 Mansell Court Suite 500 | | | | Roswell | GA | 30076 | |
| 5799594 | USA BOUQUET LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | |
| 5799595 | USA Land Development Inc | 108 Oympia Dr | Suite 202 | | | Warner Robins | GA | 31093 | |
| 5799596 | USA OUTERWEAR LLC | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5799597 | USGAARD SMITH SALES & SERVICE | 302 College Drive | | | | Decorah | IA | 52101 | |
| 5799598 | UTOPIA INTERNATIONAL, INC | 601 W 26TH ST | 1223 | | | NEW YORK | NY | 10001 | |
| 5799599 | UZZI AMPHIBIOUS GEAR | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| 5799600 | V SUAREZ & CO | G P O BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| 4877306 | V T I INC | JAMES LEE | 11F-10, NO. 27, SEC. 3 | ZHONGSHAN NORTH ROAD | | TAIPEI | | 10461 | TAIWAN, REPUBLIC OF CHINA |
| 5799601 | V&M RENTAL CENTER | 520 Fort Hill Rd. | | | | Gorham | ME | 04038 | |
| 5799602 | V&V Appliance Parts | 27 W. Myrtle Ave | | | | Youngstown | OH | 44507 | |
| 5799603 | V3 COMPANIES OF ILLINOIS LTD | 7325 Janes Avenue | | | | Woodridge | IL | 60517 | |
| 5799604 | V3 Companies, LTD. | Janes Avenue | | | | Woodridge | IL | 60517 | |
| 5799605 | VAC-WAY LAWN & GARDEN LLC | 595 Market St. | | | | Kingston | PA | 18704 | |
| 5799606 | VALID USA INC-1000459149 | 220 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 5799607 | VALLEY OUTDOOR POWER EQUIPMENT | 1012 E 495 Ferguson | | | | Plano | Tx | 78577 | |
| 5799608 | VALLEY SCOOTERS OF TEXAS | 1748 Cenral Blvd | | | | Brownsville | TX | 78520 | |
| 5799609 | VALLEY SCOOTERS OF TEXAS | 1748 Central Blvd. | | | | Brownsville | TX | 78520 | |
| 5799610 | VALUE MAX PRODUCTS LLC | 400 JAY ST | | | | COLDWATER | MI | 49039 | |
| 5799611 | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY STE E-317 | | | | SUWANEE | GA | 30024 | |
| 5799612 | VALUELINK | 5565 Glenridge Connector, NE | Suite 2000 | | | Atlanta | GA | 30342 | |
| 5799613 | VALUELINK - Kmart Promotions LLC | 5565 Glenridge Connector, NE | Suite 2000 | | | Atlanta | GA | 30342 | |
| 5799614 | ValueLink LLC | 6200 S. Quebec Street | Suite 310 | | | Greenwood Village | CO | 80111 | |
| 5799615 | ValueLink, LLC dba First Data Prepaid Services | 6200 S. Quebec St. | Ste. 310 | | | Greenwood Village | CO | 80111 | |
| 5799616 | VALVOLINE LLC | PO BOX 117131 | | | | Atlanta | GA | 30368 | |
| 5799617 | VALVOLINE LLC-1000580829 | PO BOX 117131 | | | | Atlanta | GA | 30368 | |
| 5799618 | VAN HOOK SERVICE CO INC | 76 Seneca Av. | | | | Rochester | NY | 14612 | |
| 5799619 | VAN METER INC-5435466 | 850 32nd | | | | Cedar Rapids | IA | 52402 | |
| 5799620 | VANDALE INDUSTRIES INC | 180 MADISON AVE 2ND FL | | | | NEW YORK | NY | 10016 | |
| 5799621 | VANDERBILT HOME PRODUCTS LLC | 4100 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 5799622 | Vandi Landscaping & Services Inc | 9100 Terminal Ave | | | | Skokie | IL | 60077 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799623 | VANGUARD CLEANING SYSTEMS | 6950 Portwest DR Suite 110 | | | | Houston | TX | 77024 | |
| 5799624 | VANGUARD INTEGRITY PROFESSIONALS-138107 | 6625 S EASTERN AVENUE  STE 100 | | | | LAS VEGAS | NV | 89119 | |
| 5799625 | VANITY FAIR BRANDS LP | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 5799626 | VANITY FAIR BRANDS LP BESTFORM | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 5799627 | VANTIV, LLC | 8500 Governors Hill Drive | MD 1GH1Y1 | | | Symmes Township | OH | 45249-1384 | |
| 5799628 | VARMOUR NETWORKS INC-949221027 | 800 W. El Camino Real | Suite 300 | | | Mountain View | CA | 94040 | |
| 5799629 | Vasent Jadia, TIME JEWELS c/o Sears Watch Repair | 2456 UPLAND DR | | | | CONCORD | CA | 94520 | |
| 5799630 | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | HEBRON | IL | 60034 | |
| 5799631 | VaxServe, Inc. | 12566 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5799632 | VEDELNIS DIST CO INC | Rd 21 Int 841km 3.1 Bo Monacillos | | | | San Juan | PR | 00921-3304 | |
| 5799633 | Vegatek Corporation | 3801 Sprinthurst Blvd. | Suite 207 | | | Louisville | KY | 40241 | |
| 5799634 | Vegatek Corporation | 747 Constitution Drive | Suite 100 | P.O.Box 673 | | Exton | PA | 19341-0673 | |
| 5799635 | Ventiv Technology, Inc. | 3350 Riverwood Parkway | 20th Floor | | | Atlanta | GA | 30339 | |
| 5799636 | VENTO DISTRIBUTORS C | CALLE FRANCES #40 | | | | GUAYNABO | PR | 00968 | |
| 5799637 | VENTO DISTRIBUTORS CORP | CALLE FRANCES #40 | | | | GUAYNABO | PR | 00968 | |
| 4884158 | VENUS COLOMBIANA SA | PLASTICAUCHO COLOMBIA SA | CRA. 35 #13-55 | ACOPI | | YUMBO | VALLE DEL CAUCA | 00148 | COLOMBIA |
| 5799638 | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 | 700 East Butterfield Road | | | | Lombard | IL | 60148 | |
| 5799639 | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 | Ave SW | | | | Lombard | IL | 60148 | |
| 5799640 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| 5799641 | Verde Meister Lane LP | Attn:  Manager-Lease Administration | 1100 Peachtree Street NE, Suite 1000 | | | Atlanta | GA | 30309 | |
| 5799642 | Verhoef Training, Inc. | 103 Hillside Ave | | | | W. Caldwell | NJ | 07006 | |
| 5799643 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| 5799644 | VERIFONE INC | L8 774060 | 4060 SOLUTIONS CNTR | | | CHICAGO | IL | 60677 | |
| 5799645 | VERIFONE SYSTEMS INC | 5 Twosome Drive | | | | MOORESTOWN | NJ | 08057 | |
| 5799646 | VERIGOLD DBA RENAISSANCE JEWELRY | 501 MADISON AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 5799647 | VERIZON WIRELESS | ONE VERIZON WAY | VC52S435 | | | BASKING RIDGE | NJ | 07920-1097 | |
| 5799648 | VERINT SYSTEMS | 800 North Point Pkwy | | | | Alpharetta | GA | 30005 | |
| 5799649 | VERINT SYSTEMS/ KANA software inc | 181 CONSTITUTION DR | | | | MENLO PK | CA | 94025 | |
| 5799650 | VERTEX | 400 Libbey Parkway | | | | Weymouth | MA | 02189 | |
| 5799651 | VERUS SPORTS INC | 1300 VIRGINIA DR SUITE 401 | | | | FORT WASHINGTON | PA | 19034 | |
| 5799652 | VESSEL TOOLS USA INC | 1012 BRIOSO DRIVE SUITE 107 | | | | COSTA MESA | CA | 92627 | |
| 5799653 | VESTCOM RETAIL SOLUTIONS-528893 | P O BOX 416225 | | | | BOSTON | MA | 02241 | |
| 5799654 | Veytec INC | 2418 SILVER STAR RD | | | | Orlando | FL | 32804 | |
| 5799655 | VF JEANSWEAR INC | PO BOX 751478 | | | | CHARLOTTE | NC | 28275 | |
| 5799656 | VF JEANSWEAR LIMITED PARTNERSHIP | PO BOX 751478 | | | | CHARLOTTE | NC | 28275 | |
| 5799657 | VF LICENSED SPORTS G | P O BOX 641993 | | | | PITTSBURGH | PA | 15264 | |
| 5799658 | Viaport Properties | 10401 US Highway 441 | Suite 336-A | | | Leesburg | FL | 34788 | |
| 5799659 | VIBES MEDIA LLC | 300 W ADAMS | 7TH FLOOR | | | CHICAGO | IL | 60606 | |
| 5799660 | VICHY LABORATORIES EMP | 4 NEW YORK PLAZA 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 5799661 | VICTORINOX SWISS ARMY INC | P O BOX 30457 | | | | HARTFORD | CT | 06150 | |
| 5799662 | VIESTE CREATIONS | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| 5799663 | VIETNAM TEXTILE GMT INT TRADE COLT | Rm 1107, 11th Fl., No.4 Nguyen Dinh Chieu St. | Indochina Tower, Dist. 1 | | | HCMC | | | Vietnam |
| 5799664 | VIEWPOINTS NETWORK LLC-539551/POWER REVIEWS INC | 444 N WELLS ST | | | | CHICAGO | IL | 60610 | |
| 5799665 | VILLAGE COMPANY LLC | DEPT# 10411 PO BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 5799666 | Village Lake Promenade LLC & 950 Properties LLC | c/o Exclusive Management & Properties, Inc. | 2183 N. Powerline Road, Suite 1 | | | Pompano Beach | FL | 33069 | |
| 5799667 | Village of Hoffman Estates | 1900 Hassell Road | | | | Hoffman Estates | IL | 06069 | |
| 5799668 | VILLAGE OF HOFFMAN ESTATES-1074439308 | 1900 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5799669 | VILLAS SERVICES | 2125 Campus Drive | | | | Delano | CA | 93215 | |
| 5799670 | Vintage Capital Group | 11611 San Vicente Blvd. | Suite 1000 | | | Los Angeles | CA | 90049 | |
| 5799671 | VIP III LLC | 970 N OAKLAWN AVENUE SUITE 300 | | | | ELMHURST | IL | 60126 | |
| 5799672 | VIP Wireless, Inc., MetroPCS Authorized Dealer | 280 E. 10th Street, Suite G | | | | Gilroy | CA | 95020 | |
| 5799673 | Virginia Surety Company Inc | 175 W Jackson Street | | | | Chicago | IL | 60604 | |
| 5799674 | Virginia Barnicoat and David Barnicoat | 20783 Bear Valley Road, #4G | | | | Apple Valley | CA | 92307 | |
| 5799675 | Visa U.S.A. Inc. | 900 Metro Center Boulevard | | | | Foster City | CA | 94404 | |
| 5799676 | VISA, U.S.A. INC. | PO Box 8999 | | | | San Francisco | CA | 94128-8999 | |
| 5799677 | Visalia Farmers Markt Associaton | 121 E. Main St | Suite 204 | | | Visalia | CA | 93291 | |
| 5799678 | VISCONTI GARMENT HANGERS INC | 1140-A CENTRE TURNPIKE | | | | ORWIGSBURG | PA | 17961 | |
| 5799679 | Vision Cabinet Source | 1403 Roberts Rd. | | | | Campbellsville | KY | 42718 | |
| 5799680 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5799681 | Visual Creations, Inc. | 60 KING ST | | | | PROVIDENCE | RI | 02909 | |
| 5799682 | VITA COCO | 38 West 21st | 11th floor | | | New York | NY | 10010 | |
| 5799683 | VITAL PAK COURIER & LOGISTICS CO-77615648 | 2021 Midwest Road, Suite 200 | | | | Oak Brook | IL | 60523 | |
| 5799684 | VITOS LAWN MOWER LLC | 16020 N 32nd St | | | | Phoenix | AZ | 85032 | |
| 5744078 | VOGUE TEX PVT LTD | NO.190 B | DUTUGEMUNU STREET | 10250 KOHUWALA | | NUGEGODA | | | SRI LANKA |
| 5799685 | VOLK CORPORATION-613885 | 23936 INDUSTRIAL PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 5799686 | Volusia Mall LLC (Developer) | 1700 W. International Speedway Blvd. | | | | Daytona Beach | FL | 32114 | |
| 5799687 | VONDERAHE'S SELECT EQUIPMENT REPAIR, LLC | 815 Blue Ridge Rd | | | | Columbia | MO | 65202 | |
| 5799688 | Vornado | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 5799689 | Vornado / Urban Edge Properties | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 5799690 | Vornado / Urban Edge Properties | 888 7th Avenue | | | | New York | NY | 10019 | |
| 5799691 | Vornado / Urban Edge Properties | 888 Seventh Avenue | | | | New York | NY | 10019 | |
| 5799692 | VOXX INTERNATIONAL CORPORATION | P O BOX 18000 | | | | HAUPPAUGE | NY | 11788 | |
| 5799693 | VP RACING FUELS INC | 7124 RICHTER RD | | | | ELMENDORF | TX | 78112 | |
| 5799694 | VPNA LLC | P O BOX 75128 | | | | CHICAGO | IL | 60675 | |
| 4875787 | VTECH ELECTRONICS LTD | ETTA WANG, ELLEN WU | 23/F, BLOCK 1 TAI PING IND CNTR | 57 TING KOK ROAD, TAIPO | | NEW TERRITORIES | | | HONG KONG |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799695 | VTECH ELECTRONICS NORTH AMERICA LL | P O BOX 201221 | | | | DALLAS | TX | 75320 | |
| 5799696 | VTECH ELECTRONICS NORTH AMERICA LLC | PO BOX 201221 | | | | DALLAS | TX | 75320 | |
| 5799697 | W & H, LLC | 103 N. Garfield Avenue | Suite #B | | | Alahambra | CA | 91801 | |
| 5799698 | W E BASSETT COMPANY | P O BOX 418197 | | | | BOSTON | MA | 02241 | |
| 5799699 | W. P. Carey & Co. | 50 Rockefeller Plaza | 2nd Floor | | | New York | NY | 10020 | |
| 5799700 | W.D. Bryant & Son Inc | 1405 S Main | | | | St.Corbin | KY | 40701 | |
| 5799701 | W.F. Whelan Co. | P.O. Box 74613 | 6850 Middlebelt Road | | | Romulus | MI | 48174 | |
| 5799702 | W.J. O'Neil Co, Mechanical Contracting and Services | 224 N. Justine | | | | Chicago | IL | 60607 | |
| 5799703 | W.J.O'Neil Co.-Mechanical Contracting & Services | 224 N Justine | | | | Chicago | IL | 60607 | |
| 5799704 | W.R. Townhomes F, LLC | 11624 S. E. 5th Street | | | | Bellevue | CA | 98005 | |
| 5799705 | WADE INC | 2690 Sunset Drive | | | | Grenada | MS | 38901 | |
| 5799706 | WAHL CLIPPER CORPORATION | P O BOX 5010 | | | | STERLING | IL | 61081 | |
| 5799707 | WALDINGER CORPORATION | 1800 Levee Road | | | | North Kansas City | MO | 64116 | |
| 5799708 | Walgreens Co. | 200 Wilmot Road | | | | Deerfield | IL | 60015 | |
| 5799709 | Walker Family LTD Partnership | ATTN RICHARD BROWN | 1031 W TENNESSEE ST | | | EVANSVILLE | IN | 47710 | |
| 5799710 | WALKER PRINTERY INC-203158 | 13351 CLOVERDALE | | | | OAK PARK | MI | 48237 | |
| 5799711 | Wal-Mart.com USA, LLC | 2001 S.E. 10th Street | | | | Bentonville | AR | 72716-5560 | |
| 5799712 | WALT USA LLC | PO BOX 6127 | | | | NORTH LOGAN | UT | 84341 | |
| 5799713 | Walter & Debbie Krueger | 7001 BARTON CT | | | | APPLETON | WI | 54913 | |
| 5799714 | Walton Foothills Holdings VI, LLC | 900 N. Michigan Avenue, Suite 1900 | | | | Chicago | IL | 60611 | |
| 5799715 | WALT'S POWER EQUIPMENT REPAIR | 125 West St. | | | | Columbia | CT | 06237 | |
| 5799716 | WAMPEE EQUIPMENT | 9317 Highway 90 | | | | Longs Horry | SC | 29568 | |
| 5799717 | Wangard Partners, Inc. | ATTN: EASTGATE BUSINESS CENTER PROPERTY MGMT | 1200 N MAYFAIR ROAD SUITE 220 | | | MILWAUKEE | WI | 53226 | |
| 5799718 | Ward Logistics LLC | 1436 Ward Trucking Drive | | | | Altoona | PA | 16602 | |
| 5799719 | WARES DEALER STORES DBA SEARS OF ELKINS | 1611 Harrison Ave. | | | | Elkins | WV | 26241 | |
| 5799720 | WARNACO INC | P O BOX 890255 | | | | CHARLOTTE | NC | 28289 | |
| 5799721 | WARNERS | P O BOX 890298 | | | | CHARLOTTE | NC | 28289 | |
| 5799722 | WARREN DISTRIBUTION INC | 727 S 13TH ST | | | | OMAHA | NE | 68102 | |
| 5799723 | Washington Prime Group | Chase Tower, 111 Monument Circle | | | | Indianapolis | IN | 46204 | |
| 5799724 | Washington Prime Group | Attn: General Counsel | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 5799725 | Washington Prime Group | c/o Washington Prime Group, Inc. Attn: General Counsel | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 5799726 | Washington Prime Group | Attn: General Counsel | 180 East Broad Street - 21st floor | | | Columbus | OH | 43215 | |
| 5799727 | Washington Prime Group | 180 East Broad Street | 21st Floor | | | Columbus | OH | 43215 | |
| 5799728 | Washington Real Estate Investment Trust | 1775 Eye Street NW | Suite 1000 | | | Washington | DC | 20006 | |
| 5799729 | WASTE MANAGEMENT (WMX) | 415 Day Hill Road | | | | Windsor | CT | 06095 | |
| 5799730 | Watch Our Service, Inc. | 16375 N.E. 18th Ave | Suite 334 | | | North Miami Beach | FL | 33162 | |
| 5799731 | WATER TECH CORP | 10 ALVIN COURT STE 111 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5799732 | Waterbury's Outdoor Power Equipment, Inc. | 1448 Grove St | | | | Healdsburg | CA | 95448 | |
| 5799734 | WATERLOO INDUSTRIES INC | 75 REMITTANCE DRIVE SUITE 1014 | | | | CHICAGO | IL | 60675 | |
| 5799735 | Waterloo Industries, Inc. | 139 Forest Hill Avenue | | | | Oak Creek | WI | 53154 | |
| 5799736 | Waterville Shopping Trust | P O Box 1534 | | | | Waterville | ME | 04903 | |
| 5799737 | Watterson Environmental Group | 1827 Walden Office Square, Suite 100 | | | | Schaumberg | IL | 60173 | |
| 5799738 | Watterson Environmental Group | 650 East Algonquin Road | | | | Schaumburg | IL | 60173 | |
| 5799739 | Waukegan Road L.L.C | 5234 Virginia Beach Blvd. | | | | Virginia Beach | VA | 23462 | |
| 5799740 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 641477 | | | | CINCINNATI | OH | 41073 | |
| 4877617 | WAY DONG COMPANY LIMITED | JOE MA | UNIT 205, 2/F, LIVEN HOUSE | 61-63 KING YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5799741 | Wayfair LLC | 4 Copley Place | Floor 7 | | | Boston | MA | 02116 | |
| 5799742 | WAYLAND OUTDOOR POWER | 200 Commerce | | | | Wayland | MI | 49348 | |
| 5799743 | Weatherite Corporation | 21211 Commerce Pointe Dr. | | | | Walnut | CA | 91789 | |
| 5799744 | WEAVER COOKE | 7900 MCCLOUD RD | | | | Greensboro | NC | 27409 | |
| 4127844 | WEAVETEX OVERSEAS | 333, FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | | 110092 | INDIA |
| 4807364 | WEAVETEX OVERSEAS | ANKUSH JAIN | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | NEW DELHI | DELHI | 110092 | INDIA |
| 4865945 | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | 110092 | INDIA |
| 5799745 | Weberstown Mall LLC | c/o Glimcher Properties LP, 180 E Broad Street | | | | COLUMBUS | OH | 43215 | |
| 5799746 | Webfilings, LLC | 2625 N. Loop Drive, Suite 2105 | | | | Ames | IA | 50010 | |
| 5799747 | WEB'S SMALL ENGINE LAWN MOWER REPAIR | 5608 B SW Topeka Blvd | | | | Topeka | KS | 66609 | |
| 5799748 | WECOOL TOYS INC | 511 Sea Girt Ave | Suite 3 | | | Sea Grit | NJ | 08750 | |
| 4807365 | WEIHAI LIANQIAO INTL COOP GP CO LTD | SARAH WONG / SONIA WONG/MAY | NO.269, WEST WENHUA ROAD | HI-TECH DEVE ZONE, | | WEIHAI | | | CHINA |
| 4807367 | WEIHAI YINJIE GROUP CO LTD | PAGE LIU | NO. 52 HAOSHAN ROAD | | | WEIHAI | SHANDONG | | CHINA |
| 5799749 | WEIMAN PRODUCTS LLC | 3861? EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5799750 | Weingarten Realty | 2600 Citadel Plaza Drive | | | | Houston | TX | 77008 | |
| 5799751 | Weingarten Realty | 2600 Citadel Plaza Drive, Suite 125 | Suite 125 | | | Houston | TX | 77008 | |
| 5799752 | Weingarten Realty | P O Box 924133 | | | | Houston | TX | 77292-4133 | |
| 5799753 | WEISER SECURITY SERVICES INC-714825 | P O BOX 51720 | | | | New Orleans | LA | 70151 | |
| 5799754 | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | |
| 5799755 | WELCOME INDUSTRIAL CORP EMP | 717 NORTH PARK AVE | | | | BURLINGTON | NC | 27217 | |
| 5799756 | WELDEN HARDWARE | 10 Station Dr | | | | Simsbury | CT | 06070 | |
| 5799757 | WELLS FARGO BANK | 1200 Montego Way | | | | Walnut Creek | CA | 94598 | |
| 5799758 | Wells Fargo Bank, N.A. | 1200 Montego Way | | | | Walnut Creek | CA | 94598 | |
| 5799759 | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C1 | Attn: Laura McWilliams | 5221 N. O'Connor Blvd., Suite 800 | | | Irving | TX | 75039 | |
| 5799760 | WELLSPRING ENTERPRISES LLC | 6623 Richmond Rd | | | | Williamsburg | VA | 23188 | |
| 4888783 | WELSPUN GLOBAL BRANDS LTD | TRADE CENTRE 6TH FLOOR KAMALA MILL | COMPOUND SENAPATI BAPAT MARG LOWER | | | MUMBAI | | 400013 | INDIA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 85 of 89

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799761 | WENDT LABORATORIES | P O BOX 128 | | | | BELLE PLAINE | MN | 56011 | |
| 5799762 | Wendy Goldberg | 9104 Davenport Street | | | | Omaha | NE | 68114 | |
| 5793992 | WENZHOU EYESTAR EYEWEAR CO LTD | FLOOR A3 BUILDING, NO.81 ZHONGHUI RD. | | | | WENZHOU | ZHEJIANG | 325041 | CHINA |
| 5799763 | West builders | 22433 South Vermont Ave | | | | Torrance | CA | 90502 | |
| 5799764 | WEST CHESTER HOLDINGS INC | 3128 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5799765 | WEST INDIES CORP | P O BOX 250 | | | | ST THOMAS | VI | 00804 | |
| 5799766 | WEST INDIES CORPORAT | P O BOX 250 | | | | ST THOMAS | VI | 00804 | |
| 5799767 | West Main Hair Salon | 321 N. Bruffey St. | | | | Salem | VA | 24153 | |
| 5799768 | WEST MESA FORESTRY & GARDEN LLC | 300 Frontage RD | | | | Rio Rancho | NM | 87124 | |
| 5799769 | West Orange Plaza | P.O. Box 326 | | | | Plainfield | NJ | 07061 | |
| 5799770 | WEST SIDE SMALL ENGINE REPAIR | 1605 Carr St | | | | Lakewood | CO | 80214 | |
| 5799771 | West Techs Chill Water Specialists LLC | 142 N Clack | | | | Abilene | TX | 79603 | |
| 5799772 | WestAmerica Construction Corp. | 2444 Wilshire Blvd., Suite 402 | | | | Santa Monica | CA | 90403 | |
| 5799773 | WESTERN AUTO JACKSON | 259 Chillicothe St | | | | Jackson | OH | 45640 | |
| 5799774 | Western B Southeast FL, LLC (GLP US) | Attn:  Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | | | | BANGLADESH |
| 4133753 | Western Dresses Ltd | Kunia K.B. Bazar | Joydabpur | | | Gazipur | | 1704 | BANGLADESH |
| 4879386 | WESTERN DRESSES LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA K.B BAZAR | JOYDABPUR | | GAZIPUR | | 1704 | Bangladesh |
| 5799775 | Western Retail Advisors, LLC | 2555 East Camelback Road, Suite 200 | | | | Phoenix | AZ | 85016 | |
| 5799776 | Western Union Financial Services, Inc | 12500 East Belford Avenue | | | | Englewood | CO | 80112 | |
| 5799777 | Westfall Town Center JV | 307 Fellowship Road | Suite 300 | | | Mt. Laurel | NJ | 08054 | |
| 5799778 | Westfield | Attn:  Office of Legal Counsel | 11601 Wilshire Blvd., Suite 1100 | | | Los Angeles | CA | 90025 | |
| 5799779 | Westfield | Attn:  General Partner | 2049 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| 5799780 | Westfield | Attn:  Legal Department | 2049 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| 5799781 | Westfield | 1 Sunrise Mall | | | | Massapequa | NY | 11758 | |
| 5799782 | Westfield | c/o Centennial Real Estate Mgmt. LLC Attn: Chief Operating Officer | 8750 N. Central Expressway, Suite 1740 | | | Dallas | TX | 75231 | |
| 5799783 | Westfield / Centennial JV | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 5799784 | WESTING PR INC DOS & D2S | CARR 159 KM 18.2 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| 5799785 | Westland Mall Realty LLC | 150 Great Neck Road | Suite 304 | Attn:  Igal Namdar | | Great Neck | NY | 11021 | |
| 5799786 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD  POB 2002 | | | | PINE BROOK | NJ | 07058 | |
| 5799787 | Westport Insurance Corporation | 222 West Adams Street, Suite 2300 | | | | Chicago | IL | 60606 | |
| 5799788 | Westrock Mechanical Corp | 329 Spook Rock Road | PO Box 56 | | | Tallman | NY | 10982-0056 | |
| 5799789 | Wetmore Vista Holdings, LP | 801 N. St. Mary's | | | | San Antonio | TX | 78205 | |
| 5799790 | WeWork Companies, Inc. | 115 West 18th Street | 5th Floor | | | New York | NY | 10011 | |
| 5799791 | WEYCO GROUP INC | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | 53212 | |
| 5799792 | WF SMITHERS CO INC | 30773 Drouillard Rd | | | | Walbridge | OH | 43465 | |
| 5799793 | WGSN Inc | 229 West 43rs St, 7th Floor | | | | New York | NY | 10036 | |
| 5799794 | WH GROUP LLC, Drafthorse Solutions, LLC | PO BOX 505 | | | | RICHMOND | VT | 06588 | |
| 5799795 | Wharton Realty Group | 8 Industrial Way East | 2nd Floor | | | Eatontown | NJ | 07724 | |
| 5799796 | WHAT KIDS WANT INC | 19428 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| 5799797 | WHEELDONS ALTERNATIVE ENERGY | 5848 N 1100 W | | | | BURNETTSVILLE | IN | 47926 | |
| 5799798 | WHIRLPOOL CORP | 2000 N M-63 | | | | BENTON HARBOR | MI | 49022-2692 | |
| 5799799 | WHIRLPOOL CORPORATION | P O BOX 88129 | | | | CHICAGO | IL | 60695 | |
| 5799800 | Whirlpool Corporation | 2000 North M-63 | Mail Drop 3201 | | | Benton Harbor | MI | 49022-2692 | |
| 5799802 | Whirlpool Corporation | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 5799801 | Whirlpool Corporation | Benton Charter Township | | | | Benton Harbor | MI | 49022 | |
| 5799803 | WHIRLPOOL CORPORATION EMP | 2000 North M-63 | Mail Drop 3201 | | | Benton Harbor | MI | 49022-2692 | |
| 5799804 | WHIRLPOOL CORPORATION SEARS PR | 2000 North M-63 | Mail Drop 3201 | | | Benton Harbor | MI | 49022-2692 | |
| 4862621 | WHIRLPOOL KENMORE CORPORATION | 2000 N STATE 63 MAIL DROP 3003 | | | | BENTON HARBOR | MI | 49022 | |
| 5794067 | WHIRLPOOL RAMOS ARIZPE | Blvd. Omega #2150 Parque Industrial Santa Maria | 25900 Ramos Arizpe | | | Atotonilquillo | Jalisco | | Mexico |
| 5799805 | WHISPERING PINE LANDSCAPE SUPPLY | 1 Windsor Rd. | | | | Yorktown Heights | NY | 10598 | |
| 5799806 | WHITE GRAPHICS INC-668137 | 1411 Centre Circle Drive | | | | Downers Grove | IL | 60515 | |
| 5799807 | WHITES SMALL ENGINE REPAIR | 957-A Driftwood Drive | | | | Manteo | NC | 27954 | |
| 5799808 | WHITMOR INC | PO BOX 1000 DEPT 109 | | | | MEMPHIS | TN | 37501 | |
| 5799809 | Whole Foods Market Inc. | 1180 Upper Hembree Road  South Regional Office | | | | Roswell | GA | 30076 | |
| 5799810 | Why Not Lease, It (TEMPOE) | 1200 Elm Street | Suite 1200 | | | Manchester | NH | 03104 | |
| 5799811 | WHY NOT LEASING LLC | 7755 Montgomery Rd, Suite 250 | | | | Cincinnati | OH | 45236 | |
| 4877875 | WICKED COOL HK LIMITED | JUDY LI/YIN CHAN | FLAT A, 17/F, E-TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 5799812 | WICKED FASHIONS INC | 222 BRIDGE PLAZA SOUTH | | | | FORT LEE | NJ | 07024 | |
| 5799813 | WIESNER PRODUCTS INC | 34 W 33RD ST 11TH FL | | | | NEW YORK | NY | 10001 | |
| 5799814 | WILD HORSES APPAREL LLC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 5799815 | Wilhelmina International, Ltd | 300 Park Avenue South | | | | NY | NY | 10010 | |
| 5799816 | WILKES APPLIANCE CENTER LLC | 703 Edgewood Rd | | | | Wilkeshore | NC | 28697 | |
| 5799817 | WILKIE & WILKIE LLC | 222 Violet Lane | | | | Coats | NC | 27521 | |
| 5799818 | WILLERT HOME PRODUCTS INC | 4044 PARK AVENUE | | | | ST LOUIS | MO | 63110 | |
| 5799819 | WILLIAM CARTER COMPANY | P O BOX 10534 | | | | PALATINE | IL | 60055 | |
| 5799820 | William D. Mattingly Education Center, Inc. | 11501 Schlatter Road | | | | Louisville | KY | 40291 | |
| 5799821 | William O. Passo | Attn:  General Manager | 1675 West Lacey Blvd. | | | Hanford | CA | 93230 | |
| 5799822 | Williamsburg Peking Corp. | 120-J Waller Mill Road | | | | Williamsburg | VA | 23185 | |
| 5799823 | WILLIAMSON DICKIE MF | P O BOX 915156 | | | | DALLAS | TX | 75391 | |
| 5799824 | WILLIAMSON DICKIE MFG CO | P O BOX 915156 | | | | DALLAS | TX | 75391 | |
| 5799825 | WILLIES SMALL ENGINE | 308 W Perrine St | | | | Johnson City | IL | 62951 | |
| 5799826 | Willis Boyd | ATTN WILLIS B BOYD | 1946 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| 5799827 | Willis Towers Watson | 71 S. Wacker Drive | Suite 2600 | | | Chicago | IL | 60606 | |
| 5799828 | Willow Lake Business Park, LLC | 53 W JACKSON BLVD | SUITE 530 | | | CHICAGO | IL | 60604 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799829 | WILMAR CORPORATION | P O BOX 88259 | | | | TUKWILA | WA | 98138 | |
| 5799830 | Wilmington Trust Company / Verizon Capital | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| 5799831 | Wilmorite | 1265 Scottsville Road | | | | Rochester | NY | 14624 | |
| 5799832 | Wilshire Business Center | 55 Fairview Plaza | | | | Los Gatos | CA | 95030 | |
| 5799833 | WILSON LAWN & GARDEN LLC | 3720 FRANKLIN TURNPIKE | | | | DANVILLE | VA | 24540 | |
| 5799834 | WILSON SMALL ENGINE | 2423 E Sprague Ave | | | | Spokane Valley | WA | 99202 | |
| 5799835 | WilsonArt LLC | 2400 Wilson Place | | | | Temple | TX | 76503 | |
| 5799836 | Wilsons Leather | 7401 Boone Ave N | | | | Brooklyn Park | MN | 55014 | |
| 5799837 | Winchester Boulevard Associates LLC | Attn: President of Real Estate | 1350 Old Bayshore Highway, Suite 800 | | | Burlingame | CA | 94101 | |
| 5799838 | Winchester Boulevard Associates LLC | 1111 Bayhill Dr, Suite 450 | | | | San Bruno | CA | 94066 | |
| 5799839 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | |
| 5799840 | Windstream professional services | 258 Southhall Ln | | | | Maitland | FL | 32751 | |
| 5799841 | WINDSTREAM, A PINNACLE COMPANY | 1720 Galleria Blvd. | | | | Charlotte | NC | 28270 | |
| 5799842 | WINDSTREAM, A PINNACLE COMPANY | 301 N. Main St | | | | Greenville | SC | 29601 | |
| 5793889 | WINDY APPAREL LTD | 140 BARON, DEPZ ROAD, ASHULIA | | | | SAVAR | DHAKA | 01349 | BANGLADESH |
| 4123915 | WINDY APPARELS LTD | 140 BARON DEPZ ROAD | ASHULIA, SAVAR | | | DHAKA | | 1349 | BANGLADESH |
| 4807370 | WINDY APPARELS LTD | A.K.M FAZLUL HAQUE | 140 BARON, DEPZ ROAD, ASHULIA | | | SAVAR | DHAKA | 1349 | BANGLADESH |
| 4807371 | WINDY HILL COLLECTION LLC | NANCY BAO | 1343 GUNNELL CT. | | | MCLEAN | VA | 22102 | |
| 4874079 | WINFAT INDUSTRIAL CO LTD | CINDY CHAN | ROOM 903-904, 9F, EAST OCEAN CENTRE | 98 GRANVILLE ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4127759 | WING HING SHOES FACTORY LIMITED | FLAT 2 16/F CANNY INDUSTRIAL BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4807372 | WING HING SHOES FACTORY LIMITED | YIU CHUNG CHAN | FLAT 2, 16FL, CANNY IND BLDG | 33 TAI YAU STREET, SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4889574 | WING HING SHOES FACTORY LIMITED | YIA CHUNG CHAN (SHC) | FLAT 2, 16FL, CANNY IND BLDG | 33 TAI YAU STREET, SAN PO KONG | | KOWLOON | | | HONG KONG |
| 5799843 | Winger Contracting Company | PO Box 637 | | | | Ottumwa | IA | 52501 | |
| 5799844 | WINIADAEWOO ELECTRONICS AMERICA IN | 65 CHALLENGER RD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5799845 | WINIADAEWOO ELECTRONICS AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5799846 | WINNER INTERNATIONAL CORP | 32 WEST STATE STREET | | | | SHARON | PA | 16146 | |
| 4878142 | WINNERS INDUSTRY COMPANY LIMITED | KITTY CHOW | UNIT A, 10/F., WAH LUNG BUILDING | 49-53 WANG LUNG STREET, TSUEN WAN | | NEW TERRITORIES | | | HONG KONG |
| 4900999 | Winners Industry Company Limited | Room D, 17/F., Billion Plaza 2, 10 Cheung Yue Street | Lai Chi Kok | | | Kowloon | | | Hong Kong |
| 4908216 | Winners Industry Company Limited | c/o Zhou Qiuhua | Room D, 17/F., Billion Plaza 2 | 10 Cheung Yue Street | Lai Chi Kok | Kowloon | | | Hong Kong |
| 4908216 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 4132392 | Winning Resources Limited | Rm. No. 612-613, 6th Floor | Chevalier Comm. Ctr. | No. 8 Wang Hoi Rd. | Kowloon Bay | Kowloon | | | Hong Kong |
| 4133051 | Winning Resources Limited | RM No 612-613, 6th Flr, Chevalier | Comm Ctr, No.8 Wang Hoi Rd | | | Kowloon Bay | Kowloon | | Hong Kong |
| 4133073 | Winning Resources Limited | RM No. 612-613, 6th Floor, Chevalier | Comm. Ctr., No. 8 Wang Hoi Rd. | | | Kowloon | | | Hong Kong |
| 4807375 | WINNING RESOURCES LIMITED | RM NO612-613,6TH FLR,CHEVALIER COMM | CTR,NO.8 WANG HOI RD,KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4807376 | WINNING RESOURCES LIMITED | MR. SM MOHIUDDIN | RM NO612-613,6TH FLR,CHEVALIER COMM | CTR,NO.8 WANG HOI RD,KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 5799847 | WINNSCAPES INC | 6079 Taylor Road | | | | Gahanna | OH | 43230 | |
| 5799848 | WINTEC INDUSTRIES INC | 675 SYCAMORE DRIVE | | | | MILPITAS | CA | 95035 | |
| 5799849 | WINTER PARK CONSTRUCTION | 1620 Cypress Village Boulevard | | | | Ruskin | FL | 33570 | |
| 5799850 | WIP INC | 615 HIGH ST STE 101 | | | | OREGON CITY | OR | 97045 | |
| 5794052 | WIPRO Limited | 15455 N DALLAS PKWY  STE 1450 | | | | Bangalore | | | INDIA |
| 5794053 | WIPRO Limited | Sarjapur Road, Doddakanneli | | | | Bangalore | | | India |
| 5799851 | WIS INTERNATIONAL-66166018 | 9265 Sky Park Court, Suite 100 | | | | San Diego | CA | 92123 | |
| 5799852 | WISCONSIN DEPARTMENT OF REVENUE - LOTTERY DIVISION | PO BOX 8941 | | | | MADISON | WI | 53708 | |
| 5799853 | WISE COMPANY INC | 5535 PLEASANT VIEW RD | | | | MEMPHIS | TN | 38134 | |
| 5799854 | WISER SOLUTIONS INC / QUAD ANALYTIX, INC | 1730 S. El Camino Real | | | | San Mateo | CA | 94402 | |
| 5799855 | WM WRIGLEY JR COMPANY | DEPT 70211 | | | | CHICAGO | IL | 60673 | |
| 5794038 | WNR INDUSTRIES LTD | Rm 701-6 7/f New Mandarin Plz | 14 Science Museum Rd | | | Tsim Sha Tsui | | | Hong Kong |
| 5799856 | Woda Construction | 229 Huber Village Blvd | | | | Westerville | OH | 43081 | |
| 5799857 | WOEBER MUSTARD MANUFACTURING CO | 1966 COMMERCE CIRCLE | | | | SPRINGFIELD | OH | 45504 | |
| 5799858 | Wolfe Elmwood LLC Ann and Charles Schroeder | 1204 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 5799859 | Wolfson Group, Inc. | 120 W Germantown Pike | Suite 120 | | | Plymouth Meeting | PA | 19462 | |
| 5799860 | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5799861 | Womencertified Inc. | 3440 Hollywood Blvd. | Suite 100 | | | Hollywood | FL | 33021 | |
| 5799862 | WOOD CHOPPER'S SUPPLY | 40451 California Hwy 41 | | | | Oakhurst | CA | 93644 | |
| 5799863 | WOOD CHOPPER'S SUPPLY | 40451 Hwy 41 | | | | Oakhurst | CA | 93644 | |
| 5799864 | WOOD SMALL ENGINE REPAIR LLC | 138 Long Hwy | | | | Little Compton | RI | 02837 | |
| 5799865 | WOODARD MCINTIRE PLAZA | 1745 Allied St | | | | Charlottesville | VA | 22903 | |
| 5799866 | WOODARD PROPERTIES MCINTIRE PLAZA | 1745 Allied St | | | | Charlottesville | VA | 22903 | |
| 5799867 | Woodland Height Apts of Burlington | 1034 Finnwood Drive | | | | Whetsett | NC | 27377 | |
| 5799868 | WOODS EQUIPMENT INC | 3746 1-55 South | | | | Jackson | MS | 39212 | |
| 5799869 | WOODSTREAM CORPORATION | P O BOX 1200 | | | | LITITZ | PA | 17543 | |
| 5799870 | Woolmington-Smith Ventures, LLC | 3005 Douglas Blvd., Suite 200 | | | | Roseville | CA | 95661 | |
| 5799871 | Workers United Local 155 | 209 9th Street | 10th Floor | | | Pittsburgh | PA | 15222 | |
| 5799872 | Workers United Local 512 | 920 S Alvarado Street | | | | LOS ANGELES | CA | 90006-3008 | |
| 5799873 | WORKMAN SMALL ENGINE REPAIR | 21471 S Jubb Rd | | | | Estacada | OR | 97023 | |
| 5799874 | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267 | |
| 5799875 | WORLD OF OUTLAWS | 7575 W WINDS BLVD | STE D | | | CONCORD | NC | 28027 | |
| 5799876 | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 5799877 | WORLD WIDE | 5862 SO 194TH STREET | | | | KENT | WA | 98032 | |
| 5799878 | WORLDLINK INTEGRATION GROUP INC-1096256016 | 21076 BAKE PARKWAY STE 106 | | | | LAKE FOREST | CA | 92630 | |
| 5799879 | WORLDS FINEST CHOCOLATE INC | 8264 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5799880 | WORLDWISE INC | 160 MITCHELL BLVD | | | | SAN RAFAEL | CA | 94903 | |
| 5799881 | WOW GEAR LLC | PO BOX 1561 | | | | GOLETA | CA | 93116 | |
| 4872579 | WOW WEE GROUP LIMITED | ANITA MUI | SUITE 301, ENERGY PLAZA | 92 GRANVILLE RD,TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799882 | WOWWEE USA INC | 875 PROSPECT STREET STE 204A | | | | LA JOLLA | CA | 92037 | |
| 5799883 | WR TOWNHOMES LLC | 1624 S.E. 5th St | | | | Bellevue | WA | 98005 | |
| 5799884 | WRIGHT CONTRACTING | 3020 Dutton Ave | | | | Santa Rosa | CA | 95407 | |
| 5799885 | WRIGHT TRACTORS LLC | 8725 NE 23rd St | | | | Oklahoma City | OK | 73141 | |
| 5799886 | WRIGHTS TOOL SALES, RENTAL & SERVICE LLC | 40 Maple St. | | | | Massena | NY | 13662 | |
| 5799887 | WRR NORTHWEST ENTERPRISES CO INC | 5100 Ryder Rd | | | | Eau Claire | WI | 54701 | |
| 5799888 | WSLC, LLC d/b/a Welch ATM | 7206 N. Terra Vista Dr. | | | | Peoria | IL | 61614 | |
| 5799889 | WTS Contracting Corporation | PO Box 1135 | | | | Commack | NY | 11725 | |
| 5799890 | WUEBBELS REPAIR LLC | RR#3 Box 184 | | | | McLeansboro | IL | 62859 | |
| 4807380 | WUHAN DAWN INVESTMENTS CO LTD | CHARLES CHEN | F14,BUILDING B2, NO. 9 HONGTU ROAD | DONGXIHU DISTRICT | | WUHAN | HUBEI | 430000 | CHINA |
| 4807381 | WUHAN DAWN INVESTMENTS CO LTD | CHARLES CHEN | F14A,BUILDING B2, NO. 9 HONGTU ROAD | DONGXIHU DISTRICT | | WUHAN | HUBEI | | CHINA |
| 5799891 | WW Grainger Inc | 100 Grainger Parkway | | | | Lake Forest | IL | 60045 | |
| 5799892 | Wyandotte Safety Solutions, LLC | 1548 HIGHWAY 62 NW | | | | CORYDON | IN | 47112 | |
| 5799893 | WYETH CONSUMER HEALT | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 5799894 | WYETH CONSUMER HEALTHCARE | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 5799895 | XEROX BUSINESS SERVICES | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 4889561 | XIAMEN GOLDEN TEXTILE IMPORT | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 5793993 | XIAMEN LUXINJIA IMPORT & EXPORT CO | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | | PUTIAN | FUJIAN | 351100 | CHINA |
| 5793993 | XIAMEN LUXINJIA IMPORT & EXPORT CO | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4807384 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | EMILY\WANG FENG | 11/F,BUILDING NO.3 | JINSHAN FORTUNE PLAZA,HULI DISTRIC | | XIAMEN | FUJIAN | | CHINA |
| 4872545 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | ANDREW DONG | 11/F,BUILDING NO.3 | JINSHAN FORTUNE PLAZA,HULI DIST | | XIAMEN | FUJIAN | 360000 | CHINA |
| 4807386 | XIAMEN TOP MOUNTAIN TRADING CO LTD | ROBERT WHITE | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4886230 | XIAMEN WINTEX IMP & EXP CO LTD | ROBIN LUO\JEAN YE | 168,NEW PORT PLAZA,NO.10 NORTH | HUBIN RD | | XIAMEN | FUJIAN | 361012 | CHINA |
| 5799896 | Xiao Jun Song And Liu Y Lin | 7818 State Ave. | | | | Kansas City | KS | 66112 | |
| 5799897 | XINYAO INTERNATIONAL TRADING LTD | UNIT 04, 7/F, BRIGHT WAY TOWER,NO 33 MONG KOK ROAD | | | | KOWLOON | | | Hong Kong |
| 5793903 | XL Bermuda Ltd. | Axa XL Insurance Bermuda Ltd. O  Hara House One Bermudana Road | | | | | | HM08 | Bermuda |
| 5794111 | XL Catlin (Lloyds Syndicate 2003) | Complaints Manager, XL Catlin Syndicate 2003, 20 Gracechurch Street | The Financial Ombudsman Service, Exchange Tower | | | | | EC3V O8G | UNITED KINGDOM |
| 5799898 | XL Specialty Insurance Company | 190 S LaSalle St | | | | Chicago | IL | 60603 | |
| 5799899 | Xpress Transport Inc. | 945 F St | | | | West Sacramento | CA | 95605 | |
| 5794077 | XTI FOOTWEAR SL | P.Ind. Las Teresas | Calle Miguel Servet. S.n | Yecla | | Murcia | | 30510 | Spain |
| 5799900 | Y.L. Investments, LLC | 25 Tobin Clark Dr | | | | Hillsborough | CA | 94010 | |
| 5799901 | Yamada Transfer, Inc. | 733 KANOELEHUA AVENUE | | | | HILO | HI | 96720 | |
| 5799902 | Yang Ming (America) Corporation | 3010 Highland Parkway, Suite 330 | | | | Downers Grove | IL | 60515 | |
| 4807387 | YASIA LIMITED | GEORGE FUNK\PORTIA WONG | RM2104, 21/F K.WAH CENTRE | 191 JAVA ROAD | | NORTH POINT | | | HONG KONG |
| 5799903 | YASSES TRUCKING & CONSTRUCTION LLC | 6956 BYRON HOLLEY RD | | | | BYRON | NY | 14422 | |
| 5793994 | YAT FUNG MACAO COMM OFFSHORE LTD | UNIT K, 10/F, CHINA PLAZA | 762-80 AVENIDA DA PRAIA GRAND | | | | | | CHINA |
| 5799904 | YellowDevil LLC | 255 Kentucky Ave SE | | | | Washington | DC | 20003 | |
| 5799905 | YERANUI ERIN GEZUKARAYAN, O.D | 10620 Wilsey Ave | | | | Tujunga | CA | 91042 | |
| 5799906 | YES TO INC | POB 742916 | | | | LOS ANGELES | CA | 90012 | |
| 5799907 | YESCO LLC | 51 19 S CAMERON ST | | | | LAS VEGAS | NV | 89118 | |
| 5799908 | Yext, Inc. | 1 MADISON AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4853532 | Yext, Inc. | P O Box 9509 | | | | New York | NY | 10087-9509 | |
| 5799909 | YI MING INDUSTRIAL HK LIMITED | 15FDUNDAS SQUARE | | | | KOWLOON | | | Hong Kong |
| 5799910 | YING FU HK INDUSTRIAL LTD | Room 805-807, 8/F, China Merchants Building | 152-155 Connaught Road Central | | | Sheung Wan | | | Hong Kong |
| 5793995 | YIKING LOTUS POTTERY | Unit F | 20/F, 366 Zhao Jia Bang Rd. | | | Shanghai | | 200031 | China |
| 5799911 | Yoder - 17th Street Properties LLC | 14205 SE 36th Street | Suite 215 | | | Bellevue | WA | 98006 | |
| 5793996 | YONGKANG DACHENG INDUSTRY & TRADE | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN | | | YONGKANG | ZHEJIANG | 321300 | CHINA |
| 5793997 | YONGKANG SOLAMEX HOUSEWARE CO LTD | 12ND FLOOR\NBI MANSION | | | | YONGKANG | ZHEJIANG | | CHINA |
| 5799912 | YORK WALLCOVERINGS INC | P O BOX 5166 | | | | YORK | PA | 17404 | |
| 5799913 | Yother Construction Mgmt | P.O. Box 2208 | 36800 N. Sidewinder Rd | Suite A-5 | | Carefree | AZ | 85377-2208 | |
| 5799914 | YOTHER CONSTRUCTION MGT INC | PO BOX 2208 | 36800 N SIDEWINDER RD | SUITE A-5 | | CAREFREE | AZ | 85377-2208 | |
| 5799915 | YOYO LIP GLOSS INC | 15-17 126TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 5799916 | YOYO LIP GLOSS INC | 2438 47TH STREET | | | | ASTORIA | NY | 11103 | |
| 5799917 | YPM, Inc | 18400 Von Karman Ave., | 2nd Floor, | | | Irvine | CA | 92612 | |
| 5799918 | Yucaipa Trading Co., Inc. | 11647 Cherry Avenue | | | | Fontana | CA | 92337 | |
| 5799919 | YUWEN LEE, O.D | 111 West Reese Avenue | | | | Visalia | CA | 93277 | |
| 5799920 | Z EQUIPMENT | 18085 US-190 | | | | Hammond | LA | 70401 | |
| 5799921 | ZAK DESIGNS INC | P O BOX 19188 | | | | SPOKANE | WA | 99219 | |
| 5799922 | Zales Discount, LLC | 915 Auburn Drive | | | | Brookfield | WI | 53045 | |
| 5799923 | Zamagias Properties | The Times Building | 336 Fourth Avenue | | | Pittsburgh | PA | 15222 | |
| 5799924 | Zaman, Inc. | 9800 SW Washington Sq Rd | | | | Portland | OR | 97223 | |
| 5799925 | Zarmine Shahvekilian | 7832 S. Valentia Way | | | | Centennial | CO | 80112 | |
| 5799926 | ZEBRA PEN CORP | 242 RARITAN CENTER PKY | | | | EDISON | NJ | 08837 | |
| 5799927 | ZEBRA STRIPING | 101 PLEASANT HILL RD | | | | SCARBOROUGH | ME | 04074 | |
| 5799928 | Zebra Technologies Corp | 1 OVERLOOK PT | | | | LINCOLNSHIRE | IL | 60069 | |
| 5799929 | ZEBRA TECHNOLOGIES CORP-40088999 | 2353 Hassell Road | Suite 102 | | | Hoffman Estates | IL | 60195 | |
| 4126637 | Zeil Wears Limited | Vill: Nankara, PO; Jamukara | P.S: Chouddagram | | | Cumilla | CU | 3551 | Bangladesh |
| 4128068 | ZEIL WEARS LIMITED | VILL: NANKARA, P.O: JAMUKARA | P.S: CHOUDDAGRAM | | | CUMILLA | | 3551 | BANGLADESH |
| 4126637 | Zeil Wears Limited | Progressive Tower (3rd Floor) | 1837, Sk. Mujib Road (Badamtali) | Agrabad, Ctg. | | | | | Bangladesh |
| 4807394 | ZEIL WEARS LIMITED | ANUP DAS | NANKARA, JAMUKARA | CHODDAGRAM | | COMILLA | | 3500 | BANGLADESH |
| 4126637 | Zeil Wears Limited | Zahir Uddin Arif | 333, Segun Bagicha | Ramna | | Dhaka-1000 | | | Bangladesh |
| 5799930 | Zeisler Morgan | 30000 Chagrin Blvd | Suite 100 | | | Cleveland | OH | 44124 | |
| 5799931 | Zeller Auto Repair - Ken Zeller | 7090 NW Prairie View Rd. | | | | Kansas City | MO | 64151 | |

Exhibit E
Schedule G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799932 | ZELLER MARKETING & DESIGN-841679434 | 322 NORTH RIVER STREET | | | | EAST DUNDEE | IL | 60118 | |
| 5799933 | ZEMOGA INC | 120 OLD RIDGEFIELD RD | | | | WILTON | CT | 06897 | |
| 4889161 | ZENITHEN (HONG KONG) LTD | VIVIAN LEE | UNIT 1606, 16/F, CITICORP CENTRE | 18 WHITFIELD ROAD, CAUSEWAY BAY | | HONGKONG | | | HONG KONG |
| 5799934 | ZENO GROUP INC-505347 | 200 East Randolph St | Suite 5230 | | | Chicago | IL | 60601 | |
| 5799935 | ZG APPAREL GROUP LLC | 1450 BROADWAY FL 12 | | | | NEW YORK | NY | 10018 | |
| 4125615 | Zhangjiagang Unitex Co Ltd | No.390, Yongjin Road, Miaoqiao Street | Tangqiao Town | | | Zhangjiagang City | Jiangsu Province | 215600 | China |
| 4807396 | ZHANGJIAGANG UNITEX CO LTD | STEVEN REN\LYNN | NO.390 YONGJIN ROAD, MIAOQIAO ST | TANGQIAO TOWN | SUZHOU | ZHANGJIAGANG | JIANGSU | 215614 | CHINA |
| 4807397 | ZHANGJIAGANG UNITEX CO LTD | STEVEN REN | NO.390 YONGJIN ROAD, MIAOQIAO ST | TANGQIAO TOWN | SUZHOU | ZHANGJIAGANG | JIANGSU | 215614 | CHINA |
| 4125615 | Zhangjiagang Unitex Co Ltd | 1501, 15/F, SPA Centre, 53-55 Lockhart Road | | | | Wanchai | | | Hong Kong |
| 4878315 | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | MAY WU | 12 N. ZHONG SHANG ROAD, | | | HANGZHOU | ZHEJIANG | 310003 | CHINA |
| 4807399 | ZHEJIANG FANSL CLOTHING CO LTD | NO.398,YIDIANHONG AVE, | | | | PUJIANG | ZHEJIANG | 322200 | CHINA |
| 4807400 | ZHEJIANG KATA TECHNOLOGY CO LTD | JODEN SHEN | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 4877607 | ZHEJIANG KATA TECHNOLOGY CO LTD | JODENA SHEN (SHC) | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 5793998 | ZHENJIANG YAT ELEC APPLIANCE CO LT | NO150 WENLONG ROAD | | | | JIAXING | | 314009 | CHINA |
| 4130971 | ZHUJI YOUSHENG IMP AND EXP CO LTD | HE XIAO JIE, MANAGER | NO12 BAIHUA ROAD | TAOZHU STERRT | | | | | CHINA |
| 4132410 | Zhuji Yousheng Imp and Exp Co Ltd | No 121 Baihua Road | Taozhu Street | | | Zhuji | | 311800 | China |
| 4132451 | ZHUJI YOUSHENG IMP AND EXP CO LTD | NO12 BAIHUA ROAD ,TAOZHU STERRT | | | | | | | CHINA |
| 4807402 | ZHUJI YOUSHENG IMP AND EXP CO LTD | HE XIAOJIE | 3TH FLOOR BULIDING 65, | SHENGYE VILLAGE ,DATANG TOWN, | | ZHUJI | ZHEJIANG | | CHINA |
| 5799936 | Ziegler Nissan of Orland Park | 8550 W 159th Street | | | | Orland Park | IL | 60462 | |
| 5794057 | Zim Integrated Shipping Services, Ltd. | 9 Andrei Sakharov St. | | | | Matam | Haifa | 31016 | Israel |
| 4878054 | ZING GLOBAL LIMITED | KENNETH TSANG | SUITE 1003, 10TH FLOOR | SILVERCHORD TOWER 1,30 CANTON RD | | TSIM SHA TSUI | | | HONG KONG |
| 5799937 | Zion Market San Diego Inc. | 11559 Wannacut Place | | | | San Diego | CA | 92131 | |
| 5799938 | Zippy's Inc | 1765 S. King Street | | | | Honolulu | HI | 96826 | |
| 5793999 | ZJ SUNSHINE LEISURE PRODUCTS CO LTD | BAIYANG INDUSTRIAL ZONE | WUYI | | | JINHUA | ZHEJIANG | 321200 | CHINA |
| 5799939 | Zones, Inc. | 1102 15th Street S.W. | Suite 102 | | | Auburn | WA | 98001-6509 | |
| 5799940 | ZP NO 311 LLC The Lodge | Q/C 5068 West Campus Drive | | | | Allendale | MI | 49401 | |
| 5799941 | ZP No 314 LLC One Ten | Q/C 139 East Drive | | | | Mobile | AL | 36608 | |
| 5799942 | ZP NO 318 LLC ASU Graduate | 1809 aggie rd | | | | jonesboro | AR | 72401 | |
| 5799943 | ZP No. 319, LLC | PO Box 2628 | | | | Wilmington | nc | 28401 | |
| 5799944 | ZUO MODERN CONTEMPORARY INC EMP | 2800 MILLER STREET | | | | San Leandro | CA | 94577 | |
| 5799945 | Zurich American Insurance Company | 300 South Riverside Plaza, Suite 2100 | | | | Chicago | IL | 60606 | |
| 4877629 | ZURU LLC | JOEY HOU | 228 AND 230 NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |

**<u>Exhibit F</u>**

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803483 | 59968 | DBA AMPLE DECOR | 70 TOPAZ DRIVE | | | FRANKLIN PARK | NJ | 08823 | |
| 4802066 | 2961618994 | DBA ACCENTS DEPOT | 2307 NE 37TH TER | | | HOMESTEAD | FL | 33033 | |
| 4799045 | #4835 ROCKAWAY CENTER ASSOCIATES | NEWARK POST OFFICE | P O BOX 35466 | | | NEWARK | NJ | 07193-0909 | |
| 4710509 | (GOSSELIN) COOMBE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799069 | .COM FULFILLMENT | DIVISION OF EUREKA BEARING INC | 5272 SYSTEMS DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| 4711758 | .STJULIEN, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909364 | [24]7.ai, Inc. | c/o O'Melveny & Myers LLP | Attn: Matthew P. Kremer | Times Square Tower | 7 Times Square | New York | NY | 10036 | |
| 4909365 | [24]7.ai, Inc. | c/o O'MELVENY & MYERS LLP | Attn: Jennifer Taylor | Two Embarcadero Center, 28th Floor | | San Francisco | CA | 94111 | |
| 4909366 | [24]7.ai, Inc. | c/o O'MELVENY & MYERS LLP | Attn: Darren L. Patrick | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | |
| 5789798 | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | WILLIAM BOSE, GEN COUNSEL | 2001 ALL PROGRAMMABLE DR | | | SAN JOSE | CA | 95124 | |
| 5789799 | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | LEGAL DEPT | 2001 ALL PROGRAMMABLE DR | | | SAN JOSE | CA | 95124 | |
| 5016609 | [24]7.ai,Inc. | Attn: Legal Department | 2001 All Programmable Dr. | Suite 200 | | San Jose | CA | 95124 | |
| 4870473 | 01 GROUP LLC | 743 GAINES DR | | | | CLINTON | MO | 64735 | |
| 4804600 | 0344 SIMON PROP GRP (TX) L P | 0344 BROADWAY SQ-SPG(TX) LP | 7640 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4805203 | 0511 SIMON PROPERTY GROUP (TEXAS) | LP | 7728 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0077 | |
| 4799053 | 0540 SIMON PROPERTY GROUP LP | 0540 COLLEGE MALL-SPG LP | 7655 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4805110 | 0732 SIMON PROPERTY GROUP LP | 867675 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 4799293 | 0906 KNOXVILLE CENTER LLC | P O BOX 402943 | | | | ATLANTA | GA | 30384-2943 | |
| 4831428 | 0SMAN, ASIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888042 | 1 800 BOARD UP | STANLEY C KENNEDY ENTERPRISES INC | 315 SE 7TH AVENUE | | | PORTLAND | OR | 97214 | |
| 4879934 | 1 800 BOARD UP OF JOLIET | OMNICON INC | 2207 MURIEL COURT | | | JOLIET | IL | 60433 | |
| 4794548 | 1 800 Flowers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887839 | 1 800 PLUMBER OF AMARILLO | SHREINER PLUMBING INC | PO BOX 31268 | | | AMARILLO | TX | 79120 | |
| 4862758 | 1 CHECK EXPRESS | 203 CRESCENT ST | | | | WALTHAM | MA | 02453 | |
| 4796369 | 1 FACTORY RADIO | 7481 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| 4801337 | 1 FACTORY RADIO | 2101 REYMET RD | | | | RICHMOND | VA | 23237 | |
| 4905463 | 1 Imeson Park Blvd, LLC | c/o LBA Realty LLC | 3347 Michelson Drive Suite 200 | | | Irvine | CA | 92612 | |
| 4867209 | 1 MODEL MANAGEMENT LLC | 42 BOND STREET 2ND FLOOR | | | | NEW YORK | NY | 10012 | |
| 4898742 | 1 N DONE ROOFING SERVICES INC | OCTAVIO GONZALEZ | 12277 KIMBERLY RD | | | LOMA RICA | CA | 95991 | |
| 4804240 | 1 SALE A DAY LLC | DBA 1SALE | 1111 BRICKELL AVE 16TH FLOOR | | | MIAMI | FL | 33131 | |
| 4849593 | 1 SOURCE HOME AND LAWN | 9713 DIELMAN ROCK ISLAND | INDUSTRL DR | | | Saint Louis | MO | 63132 | |
| 4899133 | 1 SOURCE HOME AND LAWN DBA 1 SOURCE HEATING AND COOLING LLC | CHRISTOPHER BROWN | 9713 DIELMAN ROCK ISLAND | INDUSTRL DR | | SAINT LOUIS | MO | 63132 | |
| 4899102 | 1 ST CHOICE HEATING AND AIR CONDITIONING | JENNIFER BAILEY | 16525 W 159TH ST STE 165 | | | LOCKPORT | IL | 60441 | |
| 4799889 | 1 STOP ELECTRONICS CENTER INC | DBA APPLIANCES CONNECTION | 1870 BATH AVE | | | BROOKLYN | NY | 11214 | |
| 4802671 | 1 STOP SOCCER | DBA ONESTOPSOCCER.COM | 142 E BONITA AVE 162 | | | SAN DIMAS | CA | 91773 | |
| 4797253 | 1 STOP WIRELESS WHOLESALE INC | DBA 1 STOP WIRELESS | 1204 AVENUE U | | | BROOKLYN | NY | 11229 | |
| 4857037 | 1 TIER BUILDING | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 4809911 | 1 TO 1 KITCHEN AND BATH LLC | 1781 FAIRBANKS AVE | | | | WINTER PARK | FL | 32789 | |
| 4802864 | 1 WORLD SARONGS | 11801 CARDINAL CIRCLE | SUITE M | | | GARDEN GROVE | CA | 92843 | |
| 4808774 | 10 FITNESS | ATTN: ERIC BUCKNER | 10 FITNESS, INC. OF RODNEY PARHAM | PO BOX 22917 | | LITTLE ROCK | AR | 72221 | |
| 4140792 | 10 MANAGEMENT INCORPORATED, INC | 212 N. SANGAMON STREET 4H | | | | CHICAGO | IL | 60607 | |
| 4857972 | 10 MGMT | 10 MAMAGEMENT INCORPORATED INC | 939 W NORTH AVENUE SUITE 750 | | | CHICAGO | IL | 60642 | |
| 4805853 | 100 MUSHROOM BLVD ASSOCIATES LLC | C/O CABOT GROUP | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 4854917 | 100 MUSHROOM BLVD. ASSOCIATES LLC | C/O THE CABOT GROUP | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 5788625 | 100 MUSHROOM BLVD. ASSOCIATES LLC | BRUCE HUNT, VP OF FACILITIES MGMT. | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 4135709 | 100 Mushroom Blvd. Associates, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135709 | 100 Mushroom Blvd. Associates, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831429 | 1000 BISCAYNE TOWER LLC / 1000 MUSEUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811727 | 1000 GREEN CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887717 | 1000BULBS.COM | SERVICE LIGHTING & ELECTRICAL SUP | 2140 MERRITT DRIVE | | | GARLAND | TX | 75041 | |
| 4877242 | 1001 BYTES INC | JAMALEDDIN KAVEH | 646 A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| 4811728 | 1005 HEMLOCK LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811729 | 101 LOMARD STREET CONDOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802774 | 101 OUTLETS INC | DBA 101 OUTLETS | 17772 HIGH SPRINGS MAIN ST | | | HIGH SPRINGS | FL | 32643 | |
| 4808835 | 1011 R7 6 LLC | D/B/A DARLING REALTY LLC-SOLE OWNER | ATTN: MR.BENJAMIN HADAR | 2753 BROADWAY | SUITE 200 | NEW YORK | NY | 10025 | |
| 4831430 | 1040 BISCAYNE ASSOCIATES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808759 | 10477 FAIRVIEW AVENUE, LLC | C/O STRATEGIC REALTY SERVICES, LLC | 500 NORTHPOINT PARKWAY | SUITE 300 | | WEST PALM BEACH | FL | 33407 | |
| 4805515 | 1057 HANOVER LLC | ATTN ROBERT K MERICLE | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | WILKES BARRE | PA | 18702 | |
| 4806098 | 1069 BROXTON CORPORATION | 1036 BROXTON AVENUE SUITE B | | | | LOS ANGELES | CA | 90024 | |
| 4803411 | 107 COMMERCIAL PROPERTY LLC | 2260 NW 114 AVENUE | | | | MIAMI | FL | 33172 | |
| 5788733 | 107 COMMERCIAL PROPERTY LLC | ATTN: HECTOR DUER | 2260 NW 114TH AVENUE | | | MIAMI | FL | 33172 | |
| 4805498 | 1070 HANOVER LLC | ATTN ROBERT K MERICLE | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | WILKES BARRE | PA | 18702 | |
| 4808422 | 1075 WEST JACKSON STREET LLC  ACH#199 | ATTN:GINA ST.AUBIN | C/O SB MANAGEMENT CORPORATION | 433 NORTH CAMDEN DRIVE, SUITE 800 | | BEVERLY HILLS | CA | 90210 | |
| 4808602 | 1109 CHEBOYGAN, LLC | ATTN: ALEX LEVIN | 126 WHITMAN AVENUE | | | STATEN ISLAN | NY | 10308 | |
| 4799052 | 1118 SIMON PROPERTY GRP LP | P O BOX 643325 | | | | PITTSBURGH | PA | 15264 | |
| 5791407 | 1152 LLC | JIM MARQUETTE | 5601 VIRGINIA BEACH BLVD | | | VA BEACH | VA | 23462 | |
| 4863954 | 12 INTERACTIVE LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4811730 | 1200 LAKESHORE APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803214 | 1215 E SHELBY DRIVE HOLDINGS LLC | PO BOX 645468 | | | | CINCINNATI | OH | 45264-5468 | |
| 4796385 | 122016066 DBA HEALTH EXPERTS | 24 SCHOOL STREET | | | | BOSTON | MA | 02108 | |
| 4831431 | 12220 PROPERTY HOLDINGS/ LUIS NAVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860435 | 1224 LLC | 1400 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4831432 | 12267 FLAMINGO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802419 | 123 DEALS FROM A TO Z LLC | DBA 123 DEALS FROM A TO Z | 9 REMON LN | | | LAKEWOOD | NJ | 08701 | |
| 4801961 | 123 TREATS CHECKING | DBA 123TREATS.COM | 1408 BRICKELL BAY DRIVE APT 404 | | | MIAMI | FL | 33131 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794988 | 1234BUY COM INC | DBA 1234BUY EQUIPMENT SUPPLY | 9608 LOWER AZUSA ROAD | | | TEMPLE CITY | CA | 91780 | |
| 4804146 | 123STORES INC | 1674 BROADWAY SUITE 802 | | | | NEW YORK | NY | 10019 | |
| 4811731 | 127 BUCHANAN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831433 | 12TH COURT VENTURES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831434 | 12TH STREET VENTURES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802262 | 12V ONLINE LLC | DBA 12VONLINE | 631 COLLINS ROAD | | | ELKHART | IN | 46516 | |
| 4831435 | 1300 LTD LAND TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808264 | 13011 BROOKHURST LLC | D/B/A ARLINGTON ASSOCIATES, LLC | SUITE 300 | 201 SOUTH FIGUEROA STREET | | LOS ANGELES | CA | 90012 | |
| 4811732 | 131 Goodhill Rd LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811733 | 1315 BROWN STREET, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795002 | 13331 PRESTON ROAD LP | PAID VIA ACH | 12222 MERIT DR SUITE 120 | | | DALLAS | TX | 75251 | |
| 4831436 | 1344 15TH TER, TOWNHOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831438 | 1350 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808511 | 136 MONMOUTH ROAD LLC & BOULEVARD CORP | C/O 1031 LLC, 30 MONTGOMERY ST | 15TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 4871452 | 137023 CANADA INC | 8971 HENRI BOURASSA WEST | | | | MONTREAL | QC | H4S 1P7 | CANADA |
| 4138440 | 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt | 120 South Central Ave., Suite 1800 | | St. Louis | MO | 63105 | |
| 4138440 | 14 Oaks Associates, LLC | Attn: Sean Namvar | 3415 S. Sepulveda Blvd., Ste. 400 | | | Los Angeles | CA | 90034 | |
| 4808367 | 14 OAKS ASSOCIATES, LLC | C/O EQUIMAX MANAGEMENT | 3415 S. SEPULVEDA BLVD. | SUITE 400 | | LOS ANGELES | CA | 90034 | |
| 4892518 | 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt | 120 S. Central Avenue | Suite 1800 | St. Louis | MO | 63105 | |
| 4831439 | 142 GIRALDA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803049 | 1420 N PARHAM ROAD LC | REGENCY SQUARE MALL | MALL MANAGEMENT OFFICE | 1420 N PARHAM ROAD | | RICHMOND | VA | 23229 | |
| 4811734 | 1441 CASA BUENA PARTNERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831440 | 1474 COMMODORE WAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789525 | 14804 LLC | Perry Kessler | 6505 W. 134th Street | | | Overland Park | KS | 66209 | |
| 4811735 | 1500 N CALIFORNIA BLVD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803434 | 151 TECHNOLOGY EPA LLC | C/O STREAM REALTY PARTNERS | 100 NE LOOP 410 - SUITE 1500 | | | SAN ANTONIO | TX | 78216 | |
| 5788750 | 151 TECHNOLOGY EPA, LLC | REUBEN BERMAN | 11075 SANTA MONICA BLVD. | SUITE 250 | | LOS ANGELES | CA | 90025 | |
| 4803266 | 151 TECHNOLOGY HOLDINGS LLC | C/O PELOTON REAL ESTATE MGMT SAN | PO BOX 15039 | | | SAN ANTONIO | TX | 78212 | |
| 4831441 | 1515 VENTURES, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805379 | 1540 SIMON PROPERTY GROUP TEXAS LP | 867729 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 4902730 | 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. | 800 Kennesaw Avenue | Suite 400 | Marietta | GA | 30060-7946 | |
| 4867103 | 157 HARDWARE LLC | 4110 AL HWY 157 | | | | CULLMAN | AL | 35058 | |
| 4861123 | 1573672 ONTARIO LTD | 15388 24TH AVE STE 202 | | | | SURREY | BC | V4A 2J2 | CANADA |
| 4798234 | 1600 NORTH STATE RT50 HOLDINGS LLC | PO BOX 958186 | | | | ST LOUIS | MO | 63195-8186 | |
| 4796780 | 1654 LTD | DBA JEWELRY TRAIN | 3611 14TH AVENUE | | | BROOKLYN | NY | 11218 | |
| 4861747 | 17 21 GROUP LLC | 17-21 GROUP LLC | 4700 BOYLE AVE STE A | | | VERNON | CA | 90058 | |
| 4809167 | 17 MILE DRIVE VILLAGE APARTMENTS | 1012 PACIFIC GROVE LANE | | | | PACIFIC GROVE | CA | 93950 | |
| 4862697 | 1701 ENTERPRISES LLC | 2010 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| 4831442 | 1705 WHITEHAVEN DRIVE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804888 | 1711 INGRAM PARK MALL LP | P 0 BOX 402936 | | | | ATLANTA | GA | 30384-2936 | |
| 4799294 | 1775 WASHINGTON ST HOLDINGS LLC | PO BOX 74746 | | | | CLEVELAND | OH | 44194-4746 | |
| 4808238 | 1799 PORTAGE RD LLC | 1799 PORTAGE RD LLC 80.44% & KSER LLC 19 | 500 N BROADWAY   SUITE 155 | C/O LOUIS LEFKOWITZ REALTY INC | ACH#3162 & NEW ACH#602 , KSER LLC 19.56% | JERICHO | NY | 11753 | |
| 4780261 | 1799 Portage Road LLC | c/o Louis Lekkowitz Realty, Inc. | 500 N. Broadway Suite 270 | | | Jericho | NY | 11753 | |
| 4824822 | 180 DEGREES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858899 | 180 INNOVATIONS LLC | 11100 W 8TH AVE STE 102 | | | | LAKEWOOD | CO | 80215 | |
| 4890717 | 1-800 Contacts, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | |
| 5788930 | 1-800 Remodel, Inc. | Chani Edelstein | 5850 west 3rd Street#160 | | | Los Angeles | CA | 90036 | |
| 4794531 | 1-800-PACK-RAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893171 | 1-800-Remodel | 5850 W. 3rd st. #162 | | | | Los Angeles | CA | 90036 | |
| 4907036 | 1803, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen | 100 South Fifth Street | Suite 2500 | Minneapolis | MN | 55402 | |
| 4907037 | 1803, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang | 40 Wall Street | 26th Floor | New York | NY | 10005 | |
| 4911414 | 1803, LLC | c/o BRIGGS AND MORGAN, P.A. | Attn: James M. Jorissen | 2200 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402 | |
| 4885251 | 1805 LLC | PO BOX 759348 | | | | BALTIMORE | MD | 21275 | |
| 4811736 | 1845 ECR,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806227 | 1888 MILLS LLC | 375 AIRPORT RD | | | | GRIFFIN | GA | 30224-8867 | |
| 4861065 | 1888 MILLS LLC | 1520 KENSINGTON LANE | | | | OAK BROOK | IL | 90523 | |
| 4883090 | 1895 NEW HOLLAND ROAD LLC | P 0 BOX 780249 | | | | PHILADELPHIA | PA | 19178 | |
| 4808860 | 19 & CROSS BAYOU, LLC | C/O RMC PROPERTY GROUP, LLC | 8902 N DALE MABRY HWY, STE 200 | | | TAMPA | FL | 33614 | |
| 5788933 | 191 Outer Loop, LLC | John N. George | 11371 Decimal Drive | | | LOUISVILLE | KY | 40299 | |
| 4808894 | 19400 COCHRAN BOULEVARD HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | ATTN: KEVIN THOMPSON | 7501 WISCONSIN AVE, SUITE 500 WEST | | BETHESDA | MD | 20814 | |
| 4810565 | 1947 CATERING LLC | 2888 SHAWNEE AVENUE | | | | WEST PALM BEACH | FL | 33409 | |
| 4860665 | 1948 CORPORATION | 1430 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4873975 | 1967 RETAIL LLC | CHERYL WARREN | 7235 HICKEY RD | | | AZLE | TX | 76020 | |
| 4873592 | 1996 PARKWAY PLAZA PARTNERSHIP LLC | C/O QUINE & ASSOCIATES | 301 SHERMAN ST STE 100 | | | RICHARDSON | TX | 75081 | |
| 4801323 | 1BEAUTY US LLC | DBA 1BEAUTY US | 77734 COUNTRY CLUB DR | | | PALM DESERT | CA | 92211 | |
| 4831443 | 1BUILD INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863664 | 1MARK INC | 2300 W SAHARA AVE #500 | | | | LAS VEGAS | NV | 89102 | |
| 4798769 | 1PERFECTCHOICE | DBA 1PERFECTCHOICE INC | 4106 VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4804711 | 1PERFECTCHOICE | DBA 1PERFECTCHOICE INC | 4106 VALLEY | | | WALNUT | CA | 91789 | |
| 4882269 | 1ST AYD CORPORATION | P 0 BOX 5298 | | | | ELGIN | IL | 60121 | |
| 4811737 | 1ST CAPITAL BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860989 | 1ST CHOICE HEATING & AIR CONDITIONI | 15018 TRADESMAN DRIVE | | | | SAN ANTONIO | TX | 78249 | |
| 4848361 | 1ST CHOICE HEATING AND AIR CONDITIONING | 16525 W 159TH ST STE 165 | | | | Lockport | IL | 60441 | |
| 4886167 | 1ST CHOICE PLUMBING | ROBERT E DEAN KEVIN L DEAN | 4476 HAUGHN RD | | | GROVE CITY | OH | 43123 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881193 | 1ST CHOICE TRANSPORTING INC | P O BOX 246 | | | | CONOVER | NC | 28613 | |
| 4872013 | 1ST IMPRESSION LANDSCAPING INC | 99 WOLF LANE | | | | NEWVILLE | PA | 17241 | |
| 4861850 | 1ST IMPRESSIONS | 17654 CAPTIVE ISLAND LANE | | | | FORT MYERS | FL | 33908 | |
| 4859864 | 1ST MECHANICAL SERVICES INC | 1295 BLUEGRASS LAKES PKWY | | | | ALPHAROTTA | GA | 30004 | |
| 4800731 | 1ST UNIVERSAL INC | DBA TRENDIII | PO BOX 191 | | | CHERRY HILL | NJ | 08003 | |
| 4798872 | 1SWORDS INC | DBA WWW.1SWORDS.COM | 12345 MOUNTAIN AVE SUITE N-288 | | | CHINO | CA | 91710 | |
| 5791410 | 1SYNC | C/O GS1 SDSN, INC | CLEMENT D ERHARDT, III SECRETARY | PRINCETON PIKE CORP CENTER | 1009 LENOX DR STE 202 | LAWRENCEVILLE | NJ | 08648 | |
| 4798803 | 1UP COLLECTIBLES | 514 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 4882845 | 1WORLDSYNC INC | P O BOX 71 3883 | | | | COLUMBUS | OH | 43271 | |
| 4852591 | 2 BROTHERS HEATING & AIR CONDITIONING LLC | 846 JUNE RD | | | | Pennsauken | NJ | 08110 | |
| 4794813 | 2 DECORATE INC | DBA BEDDING TO GO | 4694 BEDFORD AVE | | | BROOKLYN | NY | 11235 | |
| 4883326 | 2 GIRLS ACCYS INC | P O BOX 850 | | | | EDISON | NJ | 08818 | |
| 4796116 | 2 HYPE INC | DBA FEETWEAR | 1 JEBARA WAY | | | MONROE | NJ | 08831 | |
| 4848619 | 2 ND GENERATION GENERAL CONTRACTING LLC | 418 BATES ST | | | | Logansport | IN | 46947 | |
| 4888672 | 2 T S INNOVATIONS LLC | TIMOTHY S SPARKS | 4798 HOMERRD NE | | | SALEM | OR | 97305 | |
| 4804843 | 2 WHEEL TOYZ | 5 SPENCER HIGHWAY | | | | SOUTH HOUSTON | TX | 77587 | |
| 4862535 | 20 20 WINDOW CLEANING | 20/20 WINDOW CLEANING | 759 ROUTE 28 | | | MASHPEE | MA | 02649 | |
| 4884196 | 20 20 WINDOW CLEANING | PMJ ENTERPRISE LLC | 110 BREEDS HILL ROAD STE 1 | | | HYANNIS | MA | 02601 | |
| 4811738 | 200 Woodland LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808408 | 201-221 REALTY LLC | PO BOX 457 | ATTN: SETH FORTGANG | | | LAWRENCE | NY | 11559 | |
| 4803118 | 2015 SHOPPING MALL BUSINESS LLC | 171 PASADENA TOWN SQUARE | | | | PASADENA | TX | 77506 | |
| 4803134 | 2015 SHOPS ON MAINLAND LLC | MALL MANAGEMENT | 10000 EMMETT F LOWRY EXPY BOX 001 | | | TEXAS CITY | TX | 77591 | |
| 4808492 | 2020 LIBERTY ROCK, LLC | C/O MARIO DILORETO-TRUSTEE | COLLIERS INTERNATIONAL PROPER MGMT OF CT | 864 WETHERSFIELD AVENUE | | HARTFORD | CT | 06114 | |
| 4854364 | 2020 LIBERTY ROCK, LLC | C/O COLLIERS INTERNATIONAL, AS RECEIVER | 864 WETHERSFIELD AVENUE | | | HARTFORD | CT | 06114 | |
| 5788520 | 2020 LIBERTY ROCK, LLC | ATTN: MARIO DILORETO - TRUSTEE | 864 WETHERSFIELD AVENUE | | | HARTFORD | CT | 06114 | |
| 4803630 | 2020 MODA INC | DBA 2020MODA | 1188 SAN PEDRO STREET UNIT I | | | LOS ANGELES | CA | 90015 | |
| 4862733 | 2020 TECHNOLOGIES CORP | 20-20 TECHNOLOGIES CORP | 550 3 MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| 4808604 | 2055 WALDEN AVENUE INC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4807867 | 2055 WALDEN AVENUE INC | C/O BENDERSON DEVELOPMENT COMPANY, INC. | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD. SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4868728 | 2059 5087 WITZEL AVENUE LLC | 540 SUNRISE BAY RD | | | | NEENAH | WI | 54956 | |
| 4803415 | 2065 GEORGE STREET LLC | PO BOX 748906 | | | | LOS ANGELES | CA | 90074 | |
| 4802983 | 2070 SAM RITTENBURG BOULEVARD | HOLDINGS LLC | CITADEL MALL | PO BOX 602929 | | CHARLOTTE | NC | 28260-2929 | |
| 4137336 | 2075560 Ontario Limited (DUNS #00243139529) | 42 Laird Drive | | | | Toronto | ON | M4G3T2 | Canada |
| 4872918 | 208 APPLIANCE INSTALLATION | BARDEN ROBERT PAUL CRIPPS | 9335 STONE CT | | | BOISE | ID | 83709 | |
| 4831444 | 209 lakes llc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789607 | 21 SRL | MS. MARIA TERESA GRASI MANTELLI | Via De Canis 3 | | | Asti | | 1-14100 | Italy |
| 5791411 | 2-10/HOME BUYERS RESALE WARRANTY CORPORATION | MICHAEL G BARTASCH, PRESIDENT | 10375 E. HARVARD AVE | | | DENVER | CO | 80231 | |
| 4808407 | 2101 BEDFORD REALTY LLC | PO BOX 457 | ATTN SETH FORTGANG | | | LAWRENCE | NY | 11559 | |
| 4808951 | 2101 BEDFORD REALTY LLC | C/O ZAMIAS SERVICES INC | KMART PLAZA | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 4805195 | 2105 SIMON PROPERTY GROUP L P | 867800 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 4868598 | 2112 ELECTRONICS INC | 529 25 1/2 RD 106B | | | | GRAND JUCTION | CO | 81505 | |
| 4873523 | 215 225 RTE 73 NORTH LLC | C/O COLLIERS INTERNATIONAL | 10 PEN CTR 1801 MARKET ST 550 | | | PHILADELPHIA | PA | 19103 | |
| 2152412 | 2152 LLC | 5601 VIRGINIA BEACH BLVD | | | | VA BEACH | VA | 23462 | |
| 4790209 | 216 W Third Condo As | 216 w 3rd Avenue | (Units 2 &4) | | | Wildwood | NJ | 08260-2971 | |
| 4790210 | 216 W Third Condo As | Bruce Somerstein & Associates, P.C. | David Cicotte | 7 Penn Plaza | Suite 420 | New York | NY | 10001 | |
| 4863064 | 21ST CENTURY HEALTHCARE INC | 2119 S WILSON ST | | | | TEMPE | AZ | 85282 | |
| 4898581 | 21ST CENTURY KITCHENS & BATHS | JOHN SALINAS | 1390 NORTH 1ST AVE | | | UPLAND | CA | 91786 | |
| 4877248 | 21ST CENTURY MARKETING | JAMES A FERGUSON | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4831445 | 22 CORE CONSTRUCTION GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875635 | 22 PRINT STUDIO INC | EILEEN J ROSENBERGER | 20 PARK AVENUE #128 | | | NEW YORK | NY | 10016 | |
| 4803015 | 225 ROBBINS LLC | C/O SANDERS EQUITIES LLC | 41 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| 4805497 | 2250 TOWN CIRCLE HOLDINGS LLC | C/O SPINOSO MANAGEMENT GROUP | PO BOX 956393 | | | ST LOUIS | MO | 63195-6393 | |
| 4861696 | 2253 APPAREL INC | 1708 GAGE ROAD | | | | MONTEBELLO | CA | 90640 | |
| 4859140 | 22ND CENTURY MEDIA LLC | 11516 W 183RD OFFICE CONDO #3 | | | | ORLAND PARK | IL | 60467 | |
| 4831446 | 22ND STREET VENTURES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811739 | 2310 BUENA VISTA, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831447 | 2311 CANASTA DRIVE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798713 | 232 LIFESTYLES ENTERPRISES LLC | DBA GYM323 | 113 E CHESTNUT ST | | | GLENDALE | CA | 91205 | |
| 4805357 | 2324 LAKELINE DEVELOPERS | 7895 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 4877439 | 2333 DESIGNS AND MANUFACTURING | JEFF L KRIEGBAUM | 32411 134TH NE | | | DUVALL | WA | 98019 | |
| 5791413 | 2333 DESIGNS AND MANUFACTURING LLC | GENERAL COUNSEL | 32411 134TH NE | | | DUVALL | WA | 98019 | |
| 4831448 | 23RD STREET VENTURES, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806051 | 24 COMFORT INC | 2260 HONOLULU AVE | | | | MONTROSE | CA | 91020 | |
| 4884031 | 24 7 COMFORT INC | PER DBU TERM PROCESS | 711 WEST WOODBURY RD UNIT F | | | ALTADENA | CA | 91001 | |
| 4871623 | 24 7 CUSTOMER INC | 910 E HAMILTON AVE STE 240 | | | | CAMPBELL | CA | 95008 | |
| 4859725 | 24 7 FIRE PROTECTION SERVICES INC | 12540 E SLAUSON AVE C | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4868356 | 24 7 INTERNATIONAL LLC | 51 STILES LANE | | | | PINE BROOK | NJ | 07058 | |
| 4860061 | 24 7 REAL MEDIA US INC | 132 W 31ST ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 4859146 | 24 7 SEWER & DRAIN CLEANING | 11541 PICKEREL LAKE ROAD | | | | PETOSKEY | MI | 49770 | |
| 5791414 | 24 HOUR FITNESS USA INC. | PROPERTY ADMINISTRATOR | 12647 ALCOSTA BOULEVARD, SUITE 500 | | | SAN RAMON | CA | 94583 | |
| 4136162 | 24 Seven, LLC | 105 Maxess Rd, N201 | | | | Melville | NY | 11747 | |
| 4831449 | 24 SUNSET BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876039 | 24 TECH | FOODSERVICE TECHNOLOGIES INC | 5656 ELSENHOWER AVE | | | ALEXANDRIA | VA | 22304 | |
| 5789168 | 24/7 | Peter Aranha | 2001 All Programmable Drive, Suite 200 | | | San Jose | CA | 95124 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800912 | 24/7 COMFORT INC | DBA 24/7 COMFORT APPAREL | 711 WEST WOODBURY RD | UNIT F | | ALTADENA | CA | 91001 | |
| 5789800 | 24/7 CUSTOMER INC-1000645887 | ATTENTION LEGAL DEPARTMENT | 2001 ALL PROGRAMMABLE DRIVE, SUITE 200 | | | SAN JOSE | CA | 95124 | |
| 5789255 | 24/7 CUSTOMER, INC. | 2001 ALL PROGRAMMABLE DRIVE | | | | San Jose | CA | 95124 | |
| 5789256 | 24/7 CUSTOMER, INC. | 2001 All Programmable Dr., | Suite 200 | | | San Jose | CA | 95124 | |
| 5789608 | 24/7 CUSTOMER, INC. | Ronald Donohoe | 2001 ALL PROGRAMMABLE DRIVE | | | San Jose | CA | 95124 | |
| 5789609 | 24/7 CUSTOMER, INC. | William Bose | 2001 All Programmable Dr., | Suite 200 | | San Jose | CA | 95124 | |
| 4872794 | 2401 SOUTH VINYARD AVENUE LLC | ATTN: ERIC SIMSOLO | 15730 S FIGUEROA STREET | | | GARDENS | CA | 90248 | |
| 4804834 | 247 SHOP AT HOME INC | DBA 24/7 SHOP AT HOME | 19977 EAST WALNUT DR NORTH | | | CITY OF INDUSTRY | CA | 91748 | |
| 4803608 | 2499 SNEAKER OUTLET INC | DBA SNEAKEROUTLET1997 | 7601 KAIGHNS AVE | | | PENNSAUKEN | NJ | 08109 | |
| 4860327 | 24K STYLE LLC | 1384 BROADWAY 17TH FL | | | | NEW YORK | NY | 10018 | |
| 4864234 | 2500K | 2500K INC | 9247 NORTH MERIDIAN ST STE 301 | | | INDIANAPOLIS | IN | 46260 | |
| 4854009 | 2500K Inc. | 9247 N Meridian Street, Ste 222 | | | | Indianapolis | IN | 46260 | |
| 5791416 | 2500K INC. | PAUL FEARNOW | 8472 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 4799167 | 2546 SIMON PROPERTY GROUP (TX) LP | 7925 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4805356 | 2550 SIMON PROPERTY GROUP (TX) LP | 867935 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4797170 | 26 DISTRIBUTION LLC | DBA MY JOLIE HOME | 1900 PURDY AVENUE | | | MIAMI BEACH | FL | 33139 | |
| 4799531 | 26 FLAVORS LLC | 33 ST NICHOLAS AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4884028 | 26 FLAVORS LLC | PER OBU PROCESS | 33 ST NICHOLAS AVE | | | LAKEWOOD | NJ | 08701 | |
| 4860952 | 26 INTERNATIONAL INC | 1500 S GRIFFITH AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 5791417 | 2607117 ONTARIO INC | YURIY BILYNETS, PRESIDENT | 1344 EVERALL RD | | | MISSISSAGUA | ON | L5J 3L5 | CANADA |
| 4799065 | 266 ROUTE 125 LLC | VIA ACH WIRE | ONE WALL STREET | | | HUDSON | NH | 03051 | |
| 4803260 | 266 ROUTE 125 LLC | ONE WALL STREET | | | | HUDSON | NH | 03051 | |
| 4854807 | 266 ROUTE 125 LLC | C/O FRONTGATE MANAGEMENT, LLC | ATTN:  JOHN M. WOLTERS, JR., MANAGER | ONE WALL STREET | | HUDSON | NH | 03051 | |
| 5788631 | 266 ROUTE 125 LLC | JOHN WOLTERS | ATTN: JOHN M. WOLTERS, JR., MANAGER | ONE WALL STREET | | HUDSON | NH | 03051 | |
| 4136790 | 266 Route 125, LLC | c/o Nixon Peabody LLP | Attn: Daniel W. Sklar, Esquire | 900 Elm Street | | Manchester | NH | 03101 | |
| 4583675 | 266 Route 125, LLC | 1 Wall Street | | | | Hudson | NH | 03051 | |
| 4831450 | 2701 BAYSHORE VENTURE, LLC / PARK GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872775 | 2720 SH 121 LP | ATTN ASSET MANAGER | 12300 PARK CENTRAL DRIVE | | | DALLAS | TX | 75251 | |
| 4799108 | 2743 NORTHWOODS DEVELOPMENT CO | 867950 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4862624 | 2781794 CANADA INC | 2000 ONESIME GAGNON | | | | LACHINE | QC | H8T 3M8 | CANADA |
| 4799292 | 2810 NEWPORT CENTRE LLC | 7545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4804470 | 2810 NEWPORT CENTRE LLC | 867545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4831451 | 2841 NE 25TH STREET, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864901 | 2885 GENDER ROAD LLC | 2885 GENDER ROAD LLC | 9 NORTH THIRD ST POB 4053 | | | NEWARK | OH | 43055 | |
| 4864206 | 289C APPAREL LTD | 2500 REGENT BOULEVARD #100 | | | | DALLAS | TX | 75261 | |
| 5788624 | 29 WEST LLC | ROSS WAY | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | WICHITA | KS | 67226 | |
| 4799051 | 2924 SIMON PROPERTY GROUP LP | 1568 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4809688 | 2AVESTUDIO | 121 2ND AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| 4800372 | 2BHIP INC | DBA 2BHIP | 922 CHESTNUT ST | | | EMMAUS | PA | 18049 | |
| 4845608 | 2COOL2HEAT | 852 86TH LN NW | | | | COON RAPIDS | MN | 55433 | |
| 4831452 | 2ID INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794931 | 2KOOL4SKOOL | DBA 2KOOL4SKOOL MUSICAL INSTRUMENT | 7523 SOLANO ST. | | | CARLSBAD | CA | 92009 | |
| 4891607 | 2nd Cine, Inc. | 637 Frazier St., Ste. 2 | | | | Elgin | IL | 60123 | |
| 4849420 | 2ND GENERATION GARAGE BUILDERS | 1407 4TH AVE | | | | Silvis | IL | 61282 | |
| 4824823 | 2ND GENERATION PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806431 | 2XL CORPORATION | 7550 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 4875329 | 3 ALARM FIRE & SAFETY | DODDS BROS INC | 7560 KEMPSTER CT | | | FONTANA | CA | 92336 | |
| 4811740 | 3 BROTHERS HANDYMAN SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807509 | 3 DAY SUIT BROKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877970 | 3 FS INC | KATRENA ANN WALDEN | 310 COLORADO | | | LA JUNTA | CO | 81050 | |
| 4898874 | 3 GUYS INSULATION | LUIS RENOVATO | 10731 MARIGOLD GLEN WAY | | | HOUSTON | TX | 77034 | |
| 5789801 | 3 KINGS AUTOMOTIVE LLC | CHRISTOPHER KING, OWNER | 1501 E. FRY BLVD. | | | SIERRA VISTA | AZ | 85635 | |
| 4804056 | 3 KINGS MEDICAL SUPPLIES LLC | DBA 3 KINGS MEDICAL SUPPLIES | 8550 S 137TH CIR SUITE 1 | | | OMAHA | NE | 68138 | |
| 4889286 | 3 OAKS FARMS | WEAVER MANAGEMENT GROUP LLC | 2440 NORTH HILLS #105-129 | | | MERIDIAN | MS | 39305 | |
| 4846907 | 3 PYRAMID CONSTRUCTION & RENOVATION CORPORATION | 495 REDWOOD AVE | | | | Sacramento | CA | 95815 | |
| 4811741 | 3 R PROPERTIES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871835 | 30 BELOW CORP | 95 HORSE BLOCK ROAD | | | | YAPHANK | NY | 11980 | |
| 4869299 | 30 WATT HOLDINGS INC | 600 WASHINGTON AVE SUITE 203 | | | | MINNEAPOLIS | MN | 55401 | |
| 4804148 | 301DESIGNS | DBA CLOTHESOUTKINGS | 231-10 SR 54 | 194 | | LUTZ | FL | 33549 | |
| 4807439 | 3045 EAST TEXAS STREET LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807838 | 3045 EAST TEXAS STREET LLC | 820 GARRETT DRIVE, P.O. BOX 6212 | | | | BOSSIER CITY | LA | 71171-2500 | |
| 5788706 | 310 CAROLINA STREET LLC | ATTN: SEAN KEIGHRAN | 1717 17TH STREET | SUITE 105 | | SAN FRANCISCO | CA | 94103 | |
| 4799132 | 3107 PENN ROSS JOINT VENTURE | 1326 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4831453 | 3201 HOTEL LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881013 | 321 EQUIPMENT CO | P O BOX 2105 | | | | GASTONIA | NC | 28053 | |
| 4779266 | 32nd St. Port Huron LLC | Attn:  Arnold Schlesinger | 9595 Wilshire Blvd. | Suite 710 | | Beverly Hills | CA | 90212 | |
| 4909871 | 32nd St. Port Huron, LLC | Attn: Scott Mayer/ Arnold Schlesinger | 9595 Wilshire Blvd, Suite 700 | | | Beverly Hills | CA | 90212 | |
| 4831454 | 3315 TOWER, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861321 | 333 INCORPORATED | 16006 TOWNSHIP RD 100 | | | | KENTON | OH | 43326 | |
| 4798133 | 3341 S LINDEN RD HOLDINGS LLC | PO BOX 956553 | | | | ST LOUIS | MO | 63195-6553 | |
| 4801787 | 33RD & RAWSON TRADING COMPANY INC | DBA DREAM & FUN HOME DECOR | 1860 SW 101 WAY | | | MIRAMAR | FL | 33025 | |
| 4831455 | 34 LA GORCE CIRCLE PARTNERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831456 | 3425 COLLINS AVENUE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799276 | 3430 SUNRISE LLC | P O BOX 14980 | | | | TUCSON | AZ | 85732 | |
| 4801180 | 345 NORTH BRAND BLVD | DBA 365 PRINTING INC | 1060 E CESAR E CHAVEZ AVE | | | LOS ANGELES | CA | 90033 | |
| 4803363 | 3450 S MARYLAND PARKWAY LLC | C/O SUN PROPERTY MANAGEMENT INC | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4854867 | 3450 S MARYLAND PARKWAY LLC | 3450 S. MARYLAND PARKWAY LLC | 1370 JET STREAM DR. | SUITE 100 | | HENDERSON | NV | 89052 | |
| 5788430 | 3450 S MARYLAND PARKWAY LLC | ATTN: DENNIS TROESH | 1370 JET STREAM DR. | SUITE 100 | | HENDERSON | NV | 89052 | |
| 4860315 | 360TRAINING.COM | 6801 N CAPITAL OF TEXAS HWY # 150 | | | | AUSTIN | TX | 78731-1780 | |
| 4805403 | 3632 MALL AT SMITH HAVEN LLC | P O BOX 643200 | | | | PITTSBURGH | PA | 15264 | |
| 4804096 | 37 COMMERCE LLC | DBA GIFTS&DECORE | 37 COMMERCE STREET | | | SPRING VALLEY | NY | 10977 | |
| 4811742 | 38 DEGREES NORTH LATITUDE BLD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824824 | 38 Degrees North Lattitude BLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873621 | 380 TOWN CROSSING LP | C/O WEBER AND COMPANY | 16000 DALLAS PARKWAY STE 300 | | | DALLAS | TX | 75248 | |
| 4805109 | 3805 SIMON PROPERTY GROUP (TX) LP | 3342 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4803163 | 3831 COMMERCIAL CENTER DRIVE LLC | ATTN ANNE-THERESE HYMAN | 2702 BAYONNE STREET | | | SULLIVANS ISLAND | SC | 29482 | |
| 4855128 | 3831 COMMERCIAL CENTER DRIVE, LLC | ATTN: ANN-THERESE HYMAN | 2702 BAYONNE STREET | | | SULLIVANS ISLAND | SC | 29482 | |
| 4799273 | 3920 KENNEDY ROAD LLC | ATTN MICHAEL P BOWLES | 1926 CTH PB | | | VERONA | WI | 53593 | |
| 4799236 | 3920 TOWNE WEST SQUARE LLC | DBA TOWN WEST SQUARE | PO BOX 402962 | | | ATLANTA | GA | 30384-2962 | |
| 4858035 | 3B INTERNATIONAL LLC | 100 BOMONT PLACE | | | | TOTOWA | NJ | 07512 | |
| 4798724 | 3BTECH INC | DBA DEAL BARN | 3431 WILLIAM RICHARDSON DR #8 | | | SOUTH BEND | IN | 46628 | |
| 4867239 | 3D DISTRIBUTION LLC | 4200 E BROADWAY ROAD | | | | PHOENIX | AZ | 85040 | |
| 4870320 | 3D DISTRIBUTION LLC | 723 S 5300 W | | | | SALT LAKE CITY | UT | 84104 | |
| 4878574 | 3D ELECTRICS | LOUIS J DUBAY | 5780 RAVENSWOOD RD | | | KIMBALL | MI | 48074 | |
| 4868443 | 3D LIGHTING INNOVATIONS INC | 5151 THIMENS BLVD | | | | MONTREAL | QC | H4R 2C8 | CANADA |
| 4803627 | 3D MENTION MEDIA LLC | DBA GLAREGUARD | 653 BUSHKILL STREET | | | EASTON | PA | 18042 | |
| 4870508 | 3E COMPANY | 75 QUEEN ST STE 3700 | | | | MONTREAL | QC | H3C 2N6 | CANADA |
| 4861027 | 3E LOVE LLC | 1510 HUBBARD AVE | | | | BATAVIA | IL | 60510 | |
| 4845770 | 3G HOME EXTERIORS | 29185 CALAHAN RD | | | | Roseville | MI | 48066 | |
| 4868281 | 3G INDUSTRIAL ROOFING LLC | 504 E HWY 72 | | | | FREDERICKTOWN | MO | 63645 | |
| 4876673 | 3GC GROUP | H COMPANY INC | 1200 WILSHIRE BLVD STE 206 | | | LOS ANGELES | CA | 90017 | |
| 4808946 | 3GEN PROPERTIES LLC | ERIK ANDERSON | PO BOX 280 | | | GRAND RAPIDS | MN | 55744 | |
| 4847721 | 3H CONTRACTING INC | 922 E 124TH AVE STE E | | | | Tampa | FL | 33612 | |
| 4899085 | 3H CONTRACTING INC DBA 3HAC OF ORLANDO | BRIAN HEBERT | 922 E 124TH AVE STE E | | | TAMPA | FL | 33612 | |
| 4134163 | 3H Farm, LLC | 6333 Rothway St. | | | | Houston | TX | 77040 | |
| 4134163 | 3H Farm, LLC | Alexander J. Buckallew, General Manager | 16821 FM 1097 E | | | Willis | TX | 77378 | |
| 5791421 | 3H GROUP | SAM STROUD | 309 CORONADO DRIVE | | | CLEARWATER | FL | 33767 | |
| 5791422 | 3H GROUP | KAREN PAYCE | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402 | |
| 4868421 | 3I GRAPHICS & DISPLAYS INC | 514 CHENANGO ST | | | | BINGHAMPTON | NY | 13901 | |
| 4876736 | 3J APPLIANCE & HARDWARE 1000 LLC | HAROLD WIMS JR | 10400 E US HWY 36 STE 600 | | | AVON | IN | 46123 | |
| 4876737 | 3J APPLIANCE & HARDWARE 1010 LLC | HAROLD WIMS JR | 11728 FISHERS CROSSING DRIVE | | | FISHERS | IN | 46038 | |
| 4876738 | 3J APPLIANCE & HARDWARE 1020 LLC | HAROLD WIMS JR | 5425 EAST THOMPSON ROAD | | | INDIANAPOLIS | IN | 46237 | |
| 4800547 | 3J TRADING LLC | DBA USB PHONE WORLD | 1387 E CANYON CREEK DR | | | GILBERT | AZ | 85295 | |
| 4805749 | 3M | P O BOX 200715 | | | | DALLAS | TX | 75320-0715 | |
| 4884799 | 3M | PO BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 4135277 | 3M Company | c/o Barnes & Thornburg LLP | 225 South Sixth Street, Suite 2800 | | | Minneapolis | MN | 55402-4662 | |
| 4139764 | 3M Puerto Rico | B7 Tabonuco Street 16th Fl | Suite 1601 | | | Guaynabo | PR | 00968-3028 | |
| 4139764 | 3M Puerto Rico | Po Box 70286 | | | | San Juan | PR | 00936 | |
| 4869116 | 3PD INC | 5823 WIDEWATERS PARKWAY | | | | EAST SYRACUSE | NY | 13057 | |
| 5789803 | 3PD INC | 3PD, INC. | 1851 WEST OAK PKWY, SUITE 100 | | | MARIETTA | GA | 30062 | |
| 5789804 | 3PD INC | XPO LAST MILE, INC. | 1851 WEST OAK PKWY, SUITE 100 | | | MARIETTA | GA | 30062 | |
| 4799495 | 3PL AMERICAS LLC | 1144 65TH ST SUITE F | | | | OAKLAND | CA | 94608 | |
| 4889266 | 3R EDWARDS ENTERPRISES LLC | WAYNE EDWARDS | 1860 N MAIN ST | | | CROSSVILLE | TN | 38555 | |
| 4889266 | 3R EDWARDS ENTERPRISES LLC | WAYNE EDWARDS | 200 ABLE DRIVE STE 9 | | | DAYTON | TN | 37321 | |
| 4867595 | 3SCALE INC | 450 TOWNSEND SUITE 204 | | | | SAN FRANCISCO | CA | 94107 | |
| 4846757 | 3TYS INTERIOR REMODELING | 10150 E HARVARD AVE APT F642 | | | | Denver | CO | 80231 | |
| 4880556 | 3WIRE GROUP INC | P O BOX 1450 NW 7964 | | | | MINNEAPOLIS | MN | 55485 | |
| 4880557 | 3WIRE GROUP SERVICE | P O BOX 1450 NW 7964 | | | | MINNEAPOLIS | MN | 55485 | |
| 4877220 | 4 ACES INC | JACOB BAXTER | 2092 E MAIN ST | | | ROBINSON | IL | 62454 | |
| 4850684 | 4 APB LLC | 19 BRITISH AMERICAN BLVD EAST | | | | Latham | NY | 12110 | |
| 4878255 | 4 B ENTERPRISES | LANNY BERCIER | 71 BUNGAY ROAD | | | SEYMOUR | CT | 06483 | |
| 4848202 | 4 CORNERS EQUIPMENT LLC | 430 80TH ST N | | | | Birmingham | AL | 35206 | |
| 4885795 | 4 HESTER INC | RANDALL SCOTT HESTER | 207 E MAIN STREET | | | WALLA | WA | 99362 | |
| 4831457 | 4 MEDIA ONLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873773 | 4 RETAIL LLC | CAROL ANN KEMPF NADDELL | 255 SOLOMONS ISLAND RD S PRINC | | | PRINCE FREDERICK | MD | 20678 | |
| 4885793 | 4 S & T INC | RANDALL SCOTT HESTER | 2017 MAIN STREET | | | BAKER CITY | OR | 97814 | |
| 4889388 | 4 SEASONS PROFESSIONAL LAWN CARE | WILLIAM A NEELY | 2727 ITASCA DRIVE | | | NATCHEZ | MS | 39120 | |
| 4811164 | 4 SIGHT PRINTED PRODUCTS | PO BOX 41756 | | | | PHOENIX | AZ | 85080 | |
| 4831458 | 4 STAR SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831459 | 4 STEP DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789806 | 4 T DOOR SYSTEMS | LYNEA SIETING, OFFICE MGR | 1620 W BRISTOL ST | | | ELKHART | IN | 46514 | |
| 4863667 | 4 WHAT ITS WORTH INC | 2301 E 7TH ST STE A300 | | | | LOS ANGELES | CA | 90023 | |
| 5791423 | 40 STEUBEN LLC - DAWN HOMES | JESSIE ALBERT | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 4831460 | 4000 South Ocean Property Owner LLP Hyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791424 | 401 HARRISON INVESTORS LLC | BRIAN HORN | 575 FLORIDA STREET | SUITE 150 | | SAN FRANCISCO | CA | 94110 | |
| 4811743 | 401 Harrison Owner LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875562 | 405 MACHINE WORKS | EASY FOAM INC | 408 KINNICK RD | | | STILLWATER | OK | 74075 | |
| 4831461 | 41 WEST DEVELOPERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808799 | 4100 INVESTMENT, LLC | 1000 SOUTH MAIN STREET | SUITE 104 | | | SALT LAKE CITY | UT | 84101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831462 | 4100 KIAORA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139561 | 4100 Tomlynn Street TIC | 2800 Patterson Ave, Suite 101 | | | | Richmond | VA | 23221 | |
| 4803357 | 4100 TOMLYNN STREET TIC LLC | C/O MID ATLANTIC MANAGEMENT CO LLC | 2800 PATTERSON AVE SUITE 101 | | | RICHMOND | VA | 23221 | |
| | 4100 TOMLYNN STREET-REBKEE LLC/4100 TOMLYNN | 4100 TOMLYNN STREET-FOUNTAINHEAD, LLC (SEE #2 LL | | | | | | | |
| 4855257 | STREET-FOUNTAINHEAD LLC | COPIES TO) | C/O ATLAS LAW PC | ATTN: RICHARD W. GREGORY, ESQ. | 7 EAST 2ND STREET | RICHMOND | VA | 23224 | |
| 4898462 | 411 ELECTRIC LLC | NICOLAS ALUIZO III | 7807 LONG POINT RD STE 328 | | | HOUSTON | TX | 77055 | |
| 4831463 | 4111 S. OCEAN DRIVE LLC. / HYDE BEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799269 | 4201 NORTH SHILOH DRIVE HOLDINGS | LLC OPERATING ACCOUNT | PO BOX 957278 | | | ST LOUIS | MO | 63195-7278 | |
| 4873714 | 4207602 CANADA INC | CAMEO KNITTING INC | 2024 PEEL ST SUITE 400 | | | MONTREAL | QC | H3A 1W5 | CANADA |
| 4136894 | 4207602 Canada Inc (dba Cameo Knitting) | Franco Svetec | 2024 Rue Peel, Suite 400 | | | Montreal | QC | H3A 1W5 | Canada |
| 4136894 | 4207602 Canada Inc (dba Cameo Knitting) | Chapman and Cutler LLP | Attn: Michael Friedman, Esq. | 1270 Avenue of the Americas | | New York | NY | 10020 | |
| 4855064 | 422 REALTY LP | GREENWAYS LP | | C/O 422 REALTY LP | 1055 WESTLAKES DRIVE | SUITE 170 | BERWYN | PA | 19312 |
| 5788593 | 422 REALTY LP | ATTN: WILLIAM ANDERSON | 1055 WESTLAKES DRIVE | SUITE 170 | | BERWYN | PA | 19312 | |
| 4860958 | 425 BROADWAY RE HOLDINGS LLC | 15001 S FIGUEROA STREET | | | | GARDENA | CA | 90248 | |
| 4805141 | 4320 NORTH 124TH STREET LLC | ATTN JERRY ARNTSON/MRED MGMNT INC | P O BOX 1690 | | | BROOKFIELD | WI | 53008-1690 | |
| 4855319 | 4320 NORTH 124TH STREET LLC | C/O COLLIERS BARRY | 1232 NORTH EDISON STREET | | | MILWAUKEE | WI | 53202 | |
| 4808890 | 4343 N RANCHO DR, LLC | DBA RANCHO SIERRA | C/O THE EQUITY GROUP | 6018 S.DURANGO DRIVE, SUITE 110 | | LAS VEGAS | NV | 89113 | |
| 4808895 | 4343 N RANCHO DR, LLC | ATTN P.J.JAVAHERI | 4401 SOUTH DOWNEY ROAD | | | VERNON | CA | 90059 | |
| 4853419 | 4343 N. Ranch Dr, LLC | Attn: P. J. Javaheri | 4401 South Downey Road | | | Vernon | CA | 90059 | |
| 4779267 | 4343 N. Rancho Drive, LLC dba Rancho Sierra | 4401 South Downey Road | | | | Vernon | CA | 90059 | |
| 4888577 | 439 FIX IT | THOMAS LEE POINDEXTER | 9255 FM 439 | | | BELTON | TX | 76513 | |
| 4888578 | 439 FIX IT DONE | THOMAS LEE POINDEXTER | 9255 FM 439 | | | BELTON | TX | 76513 | |
| 4811744 | 45 LANSING DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862937 | 451 RESEARCH | 20W 37TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4805239 | 4536 WHITE OAKS MALL L P | 3392 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4803412 | 454S TRANSIT LLC | C/O MOUNTAIN DEVELOPMENT CORP | 3 GARRET MOUNTAIN PLAZA SUITE 400 | | | WOODLAND PARK | NJ | 07424 | |
| 4799033 | 4662 EDISON MALL BUSINESS TRUST | 867490 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0074 | |
| 4804400 | 4670 ORLAND SQUARE L P | 3330 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4799146 | 4671 FOX VALLEY/RIVER OAKS PRT | 3271 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4808502 | 477 COMPTON LLC | C/O LLAT PROPERTIE INC DBA N. LAS VEGAS | ATTN: AARON A KAKAN | SUITE 500 | 1300 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90015 | |
| 4804716 | 47TH STREET JEWELRY INC | DBA 47STCLOSEOUTS | 37WEST 47TH STREET | SUIT 1501 | | NEW YORK | NY | 10036 | |
| 4798997 | 4822 BELLWETHER PROPERTIES OF MASS | NEWARK POST OFFICE | P O BOX 35460 | | | NEWARK | NJ | 07193 | |
| 4799044 | 4830 RETAIL PROPERTY TRUST | C/O NANUET MALL | P O BOX 35463 | | | NEWARK | NJ | 07193-0909 | |
| 4799030 | 4831 NORTHLAKE MALL LLC | P O BOX 402951 | | | | ATLANTA | GA | 30384-2951 | |
| 4799109 | 4832 SIMON PROPERTY GROUP INC | 3788 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4795548 | 4ALL VENTURES LLC | DBA PRIME PRODUCTS | 50 MECHANIC ST | | | BALLSTON SPA | NY | 12020 | |
| 4794950 | 4EVER FRAMES LLC | DBA THE MAILBOX GUYS | 2115 HILLS AVE NW | | | ATLANTA | GA | 30318 | |
| 4858055 | 4ID LLC | 100 FRONT ST SUITE 300 | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 4895949 | 4imprint Inc. | Collin Roman Rusch, Accounts Receivable Intern | 101 Commerce Street | | | Oshkosh | WI | 54901 | |
| 4810246 | 4IMPRINT, INC | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 4902973 | 4imprint, Inc. | Attn: Colin Rusch | Accounts Receivable | 101 Commerce Street | | Oshkosh | WI | 54901 | |
| 4898825 | 4LOOR2CEILINGS | GREG WATKINS | 25929 E 58TH ST S | | | BROKEN ARROW | OK | 74014 | |
| 4804777 | 4M CAPITAL LTD | DBA ARTERIOR HOME | 4430 SIMONTON RD | | | DALLAS | TX | 75244 | |
| 4882251 | 4M RENTALS & REPAIR INC | P O BOX 523 | | | | SCOTT | LA | 70583 | |
| 4886224 | 4N SERVICE LLC | ROBERTO O LARA | 126 W RECTOR 104 | | | SAN ANTONIO | TX | 78216 | |
| 4865932 | 4SIGHT INC | 3325 E SHELBY STREET | | | | ONTARIO | CA | 91764 | |
| 4885794 | 4STH INC | RANDALL SCOTT HESTER | 1700 PORTLAND AVE | | | LAGRANDE | OR | 97850 | |
| 4872822 | 4T DOOR SYSTEMS INC | AUTOMATED BUILDING COMPONENTS | 1620 W BRISTOL STREET | | | ELKHART | IN | 46514 | |
| 4125399 | 4T Door Systems, Inc. | 1620 W. Bristol St. | | | | Elkhart | IN | 46514 | |
| 4848494 | 4TH DIMENSION CONCEPTS | 1300 S POTOMAC ST STE 126 | | | | AURORA | CO | 80012-4526 | |
| 4852970 | 4TH DIMENSION PLUMBING INC | 221 BAKER RD UNIT A7 | | | | Houston | TX | 77094 | |
| 4805284 | 4TH STREET SOUTH II LLC | C/O AUTUMN RIDGE PARTNERSHIP LLC | 330 MARSHALL STREET SUITE 100 | | | LANSING | MI | 48912 | |
| 4908101 | 4th Street South II, LLC | Witte Law Offices, PLLC | Norman C. Witte | 119 E. Kalamazoo Street | | Lansing | MI | 48933-2111 | |
| | 4th Street South II, LLC, a Michigan Limited Liability | | | | | | | | |
| 4143997 | Company | Lasky Fifarek, P.C. | John R. Fifarek, Esq. | 120 N. Washington Square | Ste. 625 | Lansing | MI | 48933 | |
| 4797841 | 4TK CONSULTING | DBA 4TK | 2026 4TH ST | | | WHITE BEAR LAKE | MN | 55110 | |
| 4868968 | 5 STAR APPAREL LLC | 5660 WEST 35TH ST | | | | NEW YORK | NY | 10001 | |
| 4867656 | 5 STAR CAR RENTAL | 4550 TERMINAL ROAD | | | | RAPID CITY | SD | 57703 | |
| 4847279 | 5 STAR HOME RENOVATIONS LLC | 7983 SW CAROL ANN CT | | | | Portland | OR | 97224 | |
| 4831464 | 50 EGGS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809852 | 50,000 FEET | 1700 WEST IRVING PARK ROAD, SUITE 110 | | | | CHICAGO | IL | 60613 | |
| 4902124 | 50,000feet Inc. | Fay Du | 1700 West Irving Park Road | Suite 110 | | Chicago | IL | 60613 | |
| 4810148 | 50,000FEET, INC | 1700 WEST IRVING PARK ROAD | | | | CHICAGO | IL | 60613 | |
| 4902175 | 50,000feet, Inc. | 1700 W. Irving Park Road | Suite 110 | | | Chicago | IL | 60613 | |
| 4808341 | 500 CARSON TOWN CENTER LP | ATTN: BENHAM RAFALIAN | 5812 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| 4868232 | 505 GAMES US INC | 5008 CHESEBRO RD STE 100 | | | | AGOURA HILLS | CA | 91301 | |
| 4802975 | 5060 MONTCLAIR PLAZA LN OWNER LLC | ATTN TAMIKA CORREA | PO BOX 31001-2197 | | | PASADENA | CA | 91110-2197 | |
| 4824825 | 508 MANHATTAN AVE PRO HANDLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811745 | 511 HIGHLAND PROPERTIES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870087 | 518 APPAREL GROUP LLC | 700 BUSINESS PARK DRIVE | | | | FREEHOLD | NJ | 07728 | |
| 5789532 | 51st Street Partnership | ATTN JOSE GAVINA | 2700 FRUITLAND AVENUE | | | VERNON | CA | 90058 | |
| 4877048 | 52 FOREVER INC | IN MODA COM INC | 241 WEST 37TH STREET STE 801 | | | NEW YORK | NY | 10018 | |
| 4811459 | 5205 LINCOLN LLC | PO BOX 108 | | | | PRESCOTT | AZ | 86302 | |
| 4798744 | 527 DBA CLARSSKIN | 6708 FOOTHILL BLVD SUITE 204 | | | | TUJUNGA | CA | 91042 | |
| 4845586 | 5280 STONE COMPANY | 5720 IRIS PKWY | | | | FREDERICK | CO | 80504 | |
| 4899037 | 5280 STONE COMPANY | KEVIN GRAY | 5720 IRIS PARKWAY | | | FREDERICK | CO | 80504 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 9792

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808769 | 5290 OLD DIXIE HIGHWAY LLC | C/O HARTZ MOUNTAIN INDUSTRIES, INC. | ATTN: PHILLIP R. PATTON, GEN/GEN COUNSEL | 400 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | |
| 4803324 | 5330 CROSSWIND LLC | C/O JLL PROPERTY MANAGEMENT | 65 EAST STATE STREET SUITE 550 | | | COLUMBUS | OH | 43215 | |
| 4900485 | 5330 Crosswind, LLC | c/o Ice Miller LLP | Attn: Daniel R. Swetnam | 250 West Street | Suite 700 | Columbus | OH | 43215 | |
| 5788666 | 5330 Crosswinds LLC | Attn: Matthew B. Gilbert | 837 West Junior Terrace | | | Chicago | IL | 60613 | |
| 5791426 | 54 LAWN AND GARDEN | EVERETT VADER | 5030 HWY 54 | | | PARIS | TN | 38242 | |
| 4808875 | 5400 BUSCH BLVD, LLC | ATTN: ROMEU PRADINES | 6499 POWERLINE RD STE 101 | | | FT. LAUDERDALE | FL | 33309 | |
| 4854438 | 5400 BUSCH BLVD. LLC (ROMEU PRADINES) | 5400 BUSCH BLVD., LLC | 6499 POWERLINE ROAD | SUITE 101 | | FORT LAUDERDALE | FL | 33309 | |
| 4779268 | 5400 Busch Blvd., LLC | 6499 Powerline Road | Suite 101 | | | Fort Lauderdale | FL | 33309 | |
| 4824826 | 55+TLC INTERDESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805452 | 5525 S SOTO STREET ASSOCIATES | C/O I REISS & SON | 200 E 61ST STREET STE 29F | | | NEW YORK | NY | 10065 | |
| 4897198 | 5525 S. Soto St. Associates | c/o Dahan & Nowikc LLP | Attn: David R. Taxin | 123 Main Street | 9th Floor | White Plains | NY | 10601 | |
| 4854334 | 5525 S. SOTO STREET ASSOCIATES | C/O I. REISS & SON | 200 EAST 61ST STREET,  SUITE 29F | | | NEW YORK | NY | 10065 | |
| 5789533 | 5525 S. Soto Street Associates | Sanford L. Heffner | 200 East 61st Street, Suite 29F | | | New York | NY | 10065 | |
| 4897200 | 5525 S. Soto Street Associates LLC | c/o Dahan & Nowick LLP | Attn: David R. Taxin | 123 Main Street, 9th Floor | | White Plains | NY | 10601 | |
| 4873319 | 58 HIGHWAY TROPHIES AWARDS & APPARE | BRENDA TOMLISON | 5730 HIGHWAY 58 | | | HARRISON | TN | 37341 | |
| 4831465 | 5960 SSR LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864866 | 59TH STREET PARTNERS LLC | 285 THIRD STREET SUITE 434 | | | | CAMBRIDGE | MA | 02142 | |
| 4801636 | 5TH AVENUE DIRECT | 3780 NORTHSIDE DR | | | | MACON | GA | 31210 | |
| 4797531 | 5TH AVENUE PETS WEST COAST CHARMS | DBA BUTTERCUP DESIGNS | 2485 NOTRE DAME BLVD | | | CHICO | CA | 95928 | |
| 4849672 | 5TH WALL FLOORING INC | 8730 CINCINNATI DAYTON RD UNIT 1848 | | | | West Chester | OH | 45071 | |
| 4808961 | 6050 HIGHWAY 90 HOLDINGS, LLC | C/O HOLD THYSSEN | ATTN ASHLEY TWILLEY | SUITE 200 | 301 S NEW YORK AVENUE | WINTER PARK | FL | 32789 | |
| 4831466 | 611 RUDDER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791427 | 621 CAPITOL MALL LLC | C/O DAVID S TAYLOR INTERESTS, INC | 621 CAPITOL MALL | #601 | | SACRAMENTO | CA | 95814 | |
| 5791428 | 622 CAPITOL MALL LLC | C/O DAVID S TAYLOR INTERESTS, INC | 1201 K ST | STE 1840 | | SACRAMENTO | CA | 95814 | |
| 4831467 | 622 TROPICAL CIRCLE, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811746 | 6230 YUCCA URBAN HOUSING LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831468 | 625 RUDDER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803407 | 640 THOMPSON LANE LLC | C/O CB RAGLAND COMPANY | 222 2ND AVE SOUTH STE 1930 | | | NASHVILLE | TN | 37201 | |
| 4855161 | 640 THOMPSON LANE, LLC | 640 THOMPSON LANE LLC | C/O C.B. RAGLAND COMPANY | 222 2ND AVENUE SOUTH, SUITE 1930 | | NASHVILLE | TN | 37201 | |
| 5788626 | 640 THOMPSON LANE, LLC | ATTN: BILL MCKNIGHT | 222 2ND AVENUE SOUTH, SUITE 1930 | | | NASHVILLE | TN | 37201 | |
| 4873533 | 64TH & STATE LC | C/O EAGLE POINT REALTY & MGMT INC | P O BOX 951010 | | | SOUTH JORDAN | UT | 84095 | |
| 4873571 | 65 HOLMES INVESTMENT PARTNERS LLC | C/O MAG REAL ESTATE ADVISERS INC | 110 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| 4869866 | 6640 INC | 6640 EASTEX FRWY STE 111 | | | | BEAUMONT | TX | 77708 | |
| 4808825 | 67500 SOUTH MAIN STREET,RICHMOND, LLC | DBA MADISON REALTY CAPITAL, LP | ATTN: BRIAN SHATZ | 825 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022 | |
| 4869940 | 68 EASTWOOD INC | 68 EASTWOOD PWY | | | | DEPEW | NY | 14043 | |
| 4871914 | 6977596 CANADA INC | 9680 JEANNE MANCE 202 | | | | MONTREAL | QC | H3L 3B3 | CANADA |
| 4870003 | 6CONNEX INC | 695 CAMPBELL TECH PKY STE 250 | | | | CAMPBELL | CA | 95008 | |
| 4797663 | 6TH STREET INC | DBA SALESWARP | 101 N HAVEN STREET | | | BALTIMORE | MD | 21224 | |
| 4858659 | 6TWO APPAREL GROUP LTD | 108 W 39TH ST SUITE 501 | | | | NEW YORK | NY | 10018 | |
| 4878651 | 7 DIAMONDS CLOTHING CO INC | M & S TRADING INC | 15778 GATEWAY CIRCLE | | | TUSTIN | CA | 92780 | |
| 4807451 | 7 MILE FARMINGTON PARTNERSHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791429 | 700 BLOCK INVESTORS, LP | JASON RIKARD | 1724 10TH STREET | | | SACRAMENTO | CA | 95811 | |
| 5791430 | 700 BLOCK LOFTS | 1724 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 5791432 | 701 BLOCK LOFTS | 1724 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 4873614 | 701 OSAGE OWNER LLC | C/O TRIMPH REAL ESTATE CORP | 5445 DTC PKWY STE 910 | | | GREENWOOD VLG | CO | 80111-3054 | |
| 4803774 | 707 TACTICAL GEAR INC | DBA 707 TACTICAL GEAR INC | 13230 SW 132 AV B 18 | | | MIAMI | FL | 33186 | |
| 5791338 | 710 WEST TEHACHAPI, LLC | ATTN: MICHAEL CONNOLLY, MANAGER | 533 SOUTH MUIRFIELD ROAD | | | LOS ANGELES | CA | 90020 | |
| 4797337 | 71000013 DBA ICONTECH DEALS | 1930 BURR OAK LN | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4860579 | 719LOCKOUT LLC | 1411 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80909 | |
| 4831469 | 7402 S.W. 102nd STREET,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852654 | 75 DEGREE AC LLC | 9319 EAGLEWOOD SHADOW CT | | | | Houston | TX | 77083 | |
| 5016402 | 7501 LLC | 9500 University Avenue, Suite 2112 | | | | West Des Moines | IA | 50266 | |
| 5016402 | 7501 LLC | Dickinson, Mackaman, Tyler & Hagen, P.C. | Bradley Kruse, Attorney at Law | 699 Walnut Street, Suite 1600 | | Des Moines | IA | 50309 | |
| 5016682 | 7501 LLC | Dickinson, Mackaman, Tyler & Hagen, P.C. | Bradley Kruse | 699 Walnut Street | Suite 1600 | Des Moines | IA | 50309 | |
| 4779269 | 7501, LLC | c/o Signature Real Estate Services, Inc. | 9500 University Avenue | Suite 2112 | | West Des Moines | IA | 50266 | |
| 4807873 | 7501, LLC | C/O SIGNATURE REAL ESTATE SERVICES, INC. | STE 2112 | 9500 UNIVERSITY AVE | | WEST DES MOINES | IA | 50266 | |
| 4796532 | 753 BROADWAY INC | DBA TRUE VALUE HARDWARE OUTLET | 753 BROADWAY | | | BUFFALO | NY | 14212 | |
| 4805049 | 7602 MAPLEWOOD MALL ASSOC LP | 13157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805290 | 7604-PHEASANT LANE REALTY TRUST | C/O BANK OF AMERICA 7604 | PHEASANT LANE LOCK BOX | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 4808393 | 770 BROADWAY OWNER, LLC | C/O VORNADO OFFICE MANAGEMENT LLC | ATTN: PRESIDENT-NEW YORK DIVISION | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4799112 | 7710 MALL AT MONTGOMERYVILLE LP | PNC BANK | P O BOX 829425 | | | PHILADELPHIA | PA | 19182-9425 | |
| 4805244 | 7710 MALL AT MONTGOMERYVILLE LP | P O BOX 829425 | | | | PHILADELPHIA | PA | 19182 | |
| 4872032 | 7G DISTRIBUTING LLC | 9925 SIXTH STREET SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4858814 | 7L INC | 1101 LONNIE ABBOTT BLVD | | | | ADA | OK | 74820 | |
| 4800740 | 7LEON LLC | DBA 7LEON | 14922 EVERSHINE ST | | | TAMPA | FL | 33624 | |
| 4880428 | 7P SOLUTIONS LLC | P O BOX 1274 61 WEST MAIN ST | | | | NASHVILLE | IN | 47448 | |
| 4888500 | 7UP BOTTLING COMPANY-SAN FRANCISCO | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4887727 | 7UP RC BOTTLING CO OF SO CALIF | SEVEN-UP RC BOTTLING OF SOUTHERN | P O BOX 201840 | | | DALLAS | TX | 75320 | |
| 4888501 | 7UP RC BOTTLING COMPANY OF BOISE | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4888502 | 7UP RC BOTTLING COMPANY OF RENO | THE AMERICAN BOTTLING COMPANY | PO BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4854274 | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP | HIGHT SEARS LEASE PARTNERSHIP | C/O STEVEN HIGHT | 2064 N. CLEVELAND ST. | | ORANGE | CA | 92865 | |
| 5791208 | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP | STEVE HIGHT | 2064 N. CLEVELAND ST. | | | ORANGE | CA | 92865 | |
| 4907918 | 8 To 20 Partners LLC | D4 Designs | 20 W. 33 St. | | | New York | NY | 10001 | |
| 4801722 | 8 TO INFINITY INC | DBA BATHROOM AND MORE | 3301 W 47TH PLACE | | | CHICAGO | IL | 60632 | |
| 4872553 | 800 ANSWER TECH | ANDREW M GOLDSTEIN | 2650 ROUTE 130 | | | CRANBURY | NJ | 08512 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868624 | 808 FLOORING INC | 530 E UAHI WAY | | | | WAILUKU | HI | 96793 | |
| 4805380 | 8142 BOYNTON JCP ASSOCIATES LTD | 4092 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4798941 | 8149 BOWIE MALL COMPANY LLC | P O BOX 402930 | | | | ATLANTA | GA | 30384-2930 | |
| 4831470 | 8163057 CANADA INC-MARC MASSICOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799199 | 8250 SIMON CAPITAL GP | 6129 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4802334 | 8258031 CANADA INC | DBA JEWELS DEPOT | 25 PIER LANE WEST | | | FAIRFIELD | NJ | 07004 | |
| 4805240 | 8262 COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4831471 | 84 LUMBER COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846675 | 84 LUMBER COMPANY | 1019 ROUTE 519 | | | | Eighty Four | PA | 15330 | |
| 4799377 | 8438 COLORADO BLVD LLC | C/O SOUTHEAST AUTO BODY INC PAYMEN | ATTN KEN STAFFORD | 8420 S COLORADO BLVD | | HIGHLANDS RANCH | CO | 80126 | |
| 4798800 | 8544-FLORIDA MALL ASSOC | P O BOX 406360 | | | | ATLANTA | GA | 30384-6360 | |
| 4796587 | 8607737756S DBA ELECTRONICSPLUS LLC | 1643 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| 4799145 | 8675 SIMON PROPERTY GROUP LP | 6111 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805245 | 8688 - GULF VIEW ASSOCIATES | 1357 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4831472 | 87 COLLINS DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865920 | 88 INTERNATIONAL INC | 332 S PALM AVE | | | | ALHAMBRA | CA | 91803 | |
| 4811747 | 88 RESIDENTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908186 | 888 Cool Fans | 122 E 23rd St. | Unit B | | | Costa Mesa | CA | 92627 | |
| 4797402 | 888639549 DBA DISCOUNT EMPORIUM | 28W610 FOREST VIEW AVE S | | | | WARRENVILLE | IL | 60555 | |
| 4803712 | 8LIKES INC | DBA IXCC | 14580 NE 95TH ST | | | REDMOND | WA | 98052 | |
| 4875098 | 8X8 INC | DEPT 848080 | | | | LOS ANGELES | CA | 90084 | |
| 5789610 | 8X8, INC. | 2125 O'Neil Drive | | | | San Jose | CA | 95131 | |
| 4871654 | 9 13 ROUTE 206 LLC | 9-13 ROUTE 206 LLC | P O BOX 158 | | | NEWTON | NJ | 07860 | |
| 4809717 | 9 WEST SHORE ROAD LLC | 200 PARK AVE SOUTH, STE 511 | | | | NEW YORK | NY | 10003 | |
| 4808020 | 901 ARGYLE PARTNERSHIP | 16284 DEER TRAIL CT | | | | SAN DIEGO | CA | 92127 | |
| 4877263 | 9034 OVERLAND PLAZA SHS LLC | JAMES COHEN | 9034 OVERLAND PLAZA | | | OVERLAND | MO | 63114 | |
| 4857866 | 905 INC | 1 CHILDRESS PLACE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 4799182 | 9075 SIMON PROPERTY GRP LP | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4855063 | 909 GROUP LP | 909 DELAWARE AVENUE | | | | WILMINGTON | DE | 19806 | |
| 4901113 | 909 Group, L.P. | c/o Keane & Beane, P.C. | Attn: Andrew P. Tureaud | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | |
| 4901179 | 909 Group, L.P., a Delaware Limited Partnership | Bellevue Companies | Attn: Matthew Gehrke | 909 Delaware Avenue | | Wilmington | DE | 19806 | |
| 4901179 | 909 Group, L.P., a Delaware Limited Partnership | Keane & Beane, P.C. | Andrew P. Tureaud, Esq. | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | |
| 4798624 | 9101 8739 QUEBEC INC | DBA KIMMYSHOP | 21 LAWRENCE PAQUETTE | | | CHAMPLAIN | NY | 12919 | |
| 4851611 | 911 AC RESPOND INC | 4451 E LUTZ RD | | | | Sahuarita | AZ | 85629 | |
| 4847998 | 911 BOARD UP INC | N93W15408 HILLSIDE LN | | | | Menomonee Falls | WI | 53051 | |
| 4798111 | 9-13 ROUTE 206 LLC | C/O MARTIN COMPANIES | PO BOX 158 | | | NEWTON | NJ | 07860 | |
| 4852683 | 918 CONSTRUCTION | 15115 S 76TH EAST AVE | | | | Bixby | OK | 74008 | |
| 4811748 | 923 FOLSOM ACQUISITIONS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862924 | 9252 9064 QUEBEC INC GOURMET NANTEL | 2090 RUE BOMBARDIER | | | | STE-JULIE | QC | J3E 2J9 | CANADA |
| 4799115 | 9270-NORTH PARK ASSOCIATES L P | 1362 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4799113 | 9353 - PADDOCK MALL ASSOCIATES | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4779270 | 9395 CH, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4808930 | 9395 CH, LLC | C/O BENDERSON DEVELOPMENT CO, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 4797417 | 95 MARKETS | 22865 SAVI RANCH PARKWAY SUITE A | | | | YORBA LINDA | CA | 92887 | |
| 4799111 | 9555 SIMON PROPERTY GROUP (TEXAS) | 1366 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4883000 | 960 SHERMAN STREET LLC | P O BOX 748708 | | | | LOS ANGELES | CA | 90074 | |
| 4799110 | 9600 - TACOMA MALL PARTNERSHIP | 1355 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| 4799203 | 971 PROPERTIES | C/O 6990 SOUTH STREET STREET | | | | MIDVALE | UT | 84047 | |
| 4807814 | 975 NMB MANAGEMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798925 | 9888-CHESAPEAKE MALL LLC | ATTN LEASE ACCOUNTING | P O BOX 100364 | | | ATLANTA | GA | 30384-0364 | |
| 4799116 | 9896-TREASURE COAST JCP ASSOC LTD | 1365 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| 4899290 | 99 HOME PRO | JORGE ANDRADE | 2705 MALL OF GEORGIA BLVD | APT 502 | | BUFORD | GA | 30519 | |
| 4795707 | 999 MEGA USA LLC | DBA 999 MEGA USA | 17700 CASTLETON ST., SUITE 538 | | | CITY OF INDUSTRY | CA | 91748 | |
| 5016356 | 99Rock WFRD-FM | 6176 Robinson Hall | | | | Hanover | NH | 03755 | |
| 4831473 | 9SMA, LLC/BRICKELL HEIGHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860336 | 9TH STREET APPAREL LLC | 1385 BROADWAY ROOM 601 | | | | NEW YORK | NY | 10018 | |
| 4795455 | 9TOSCABLES INC | DBA 9TOSCABLES | 740 HOOSICK RD SUITE #4252 | | | TROY | NY | 12180 | |
| 4803202 | 9XAUTO INC | DBA 9XAUTO INC | 2 WEST END AVE 1K | | | BROOKLYN | NY | 11235 | |
| 4862662 | A & A AC & REFRIGERATION | 201 48TH ST | | | | MOLINE | IL | 61265 | |
| 4861621 | A & A GLOBAL INDUSTRIES INC | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 4872517 | A & A GLOVE & SAFETY CO | ANA M FISHER | 20 RICHEY AVENUE | | | COLLINGSWOOD | NJ | 08107 | |
| 4886174 | A & A LOCK & KEY SERVICE | ROBERT F JOHNSON | 809 RUSSELL STREET | | | ORANGEBURG | SC | 29115 | |
| 4862878 | A & A LOCK AND KEY LLC | 2064 N 900 RD | | | | EUDORA | KS | 66025 | |
| 4887690 | A & A LOCK DOC LOCKSMITH INC | SECURITY WORLD UNLIMITED INC | 3305 NE 26 COURT | | | OCALA | FL | 34479 | |
| 4876132 | A & A PARTNERSHIP | FREDDIE LEE ARMSTEAD JR | 1502 HWY 80 EAST | | | DEMOPOLIS | AL | 36732 | |
| 4868274 | A & A SAFE & LOCK CO | 5025 COUNTRY DR | | | | FOREST PARK | GA | 30050 | |
| 4883876 | A & A SELF STORAGE | PARK & IN CORPORATION | 1313 SO 13TH | | | KELSO | WA | 98626 | |
| 4866715 | A & B DISTRIBUTORS INC | 3901 TULL AVE | | | | MUSKOGEE | OK | 74403 | |
| 4871860 | A & B HOME INC | 9520 SANTA ANITA | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4872345 | A & B LANDSCAPE & CONSTRUCTION | ALI BOUTORABI | 1409 RIDGE RD | | | ELIZABETHTOWN | PA | 17022 | |
| 4860176 | A & B PLUMBING LLC | 135 ARTHUR STREET | | | | DES MOINES | IA | 50313 | |
| 4861770 | A & B PROPANE | 1732 SOUTH MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 4888729 | A & B SEWER | TOM VASILION | 1061 MAJORS ST | | | SALT LAKE CITY | UT | 84111 | |
| 4867893 | A & B SIGN CO INC | 480 INDUSTRIAL COURT | | | | MADISONVILLE | KY | 42431 | |
| 5788490 | A & C VENTURES, INC. | KAREN BEAUBIEN, PROPERTY MANAGER | 465 FIRST STREET WEST | 2ND FLOOR | | SONOMA | CA | 95476 | |
| 4872056 | A & D DISTRIBUTORS INC | A & D DISTRIBUTORS OF EVANSVILLE | 2460 EASTSIDE PARK | | | EVANSVILLE | IN | 47715 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863706 | A & D ELECTRONIC LLC | 2311 E LOCUST COURT | | | | ONTARIO | CA | 91761 | |
| 4863728 | A & D REFRIGERATION INC | PO BOX 2735 | | | | CORVALLIS | OR | 97339-2735 | |
| 4805818 | A & E / KASTAR | 5501 21ST STREET | BOX 68-9974 | | | MILWAUKEE | WI | 53268-9974 | |
| 4882773 | A & E INCORPORATED | P O BOX 68-9974 | | | | MILWAUKEE | WI | 53268 | |
| 4805625 | A & E MANUFACTURING COMPANY | BOX 68 9974 | | | | MILWAUKEE | WI | 53268-9974 | |
| 4852296 | A & E SERVICE COMPANY | 1201 HAVEN RD | | | | Birmingham | AL | 35242 | |
| 4798541 | A & F GLOBAL INVESTMENT INC | DBA HPS GROW LIGHTS USA | 14255 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4831474 | A & F REPAIRTECH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791433 | A & GS CONTRACTOR INC | TOMAS E SIERRA, PRESIDENT | PO BOX 56173 | | | BAYAMON | PR | 00960 | |
| 4862455 | A & I CONCENTRATE LLC | 2 CORPORATE DRIVE STE 136 | | | | SHELTON | CT | 06484 | |
| 4869078 | A & J DOCUMENTS SHREDDING INC | 580 FAIRVILLE RD | | | | ORLANDO | FL | 32808 | |
| 4875360 | A & J LLC | DONALD J WILT | 50 STONEWALL DRIVE UNIT 1 | | | SUMMERSVILLE | WV | 26651 | |
| 4845542 | A & L CONSTRUCTION SERVICES INC | 321 MOSSY WAY NW | | | | KENNESAW | GA | 30152 | |
| 4848441 | A & L CONTRACTORS LLC | ADIRAN SIMS | 23775 DONALD AVE | | | EASTPOINTE | MI | 48021 | |
| 4872549 | A & L LAJCAK INC | ANDREW JOSEPH LAJCAK | 811 3RD STREET WEST | | | ASHLAND | WI | 54806 | |
| 4878304 | A & L LAWN EQUIPMENT | LAWNCO EQUIPMENT CORP | 2424 ROCK ISLAND | | | IRVING | TX | 45060 | |
| 4883368 | A & M CONTAINER SALES AND RENTAL | P O BOX 8622 | | | | MANDEVILLE | LA | 70470 | |
| 4870208 | A & M CUSTOM INSTALLATIONS INC | 71 ONEIDA TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 4859509 | A & M PALLET JACK REPAIR | 1214 S BOYLE AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 4876021 | A & M TAPE AND PACKAGING | FLORDIA A & M TAPE AND PACKAGING | 5201 NOB HILL ROAD | | | SUNRISE | FL | 33351 | |
| 4865199 | A & N DELIVERY & ASSEMBLY INC | 3001 RT 130 SOUTH SUITE 53M | | | | DELRAN | NJ | 08075 | |
| 4884391 | A & N REFRIGERATION INC | PO BOX 1499 | | | | WARREN | OH | 44482 | |
| 4862509 | A & P EQUIPMENT SERVICES LLC | 20 OCEANWAY AVE | | | | JACKSONVILLE | FL | 32218 | |
| 4874207 | A & P SALES LLC | CLIFTON PHILLIPS | 312 SOUTH DIVISION ST | | | MOSES LAKE | WA | 98837 | |
| 4874210 | A & P SALES LLC | CLIFTON RUSSELL PHILLIPS | 1206 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| 4885967 | A & P SMALL ENGINE REPAIR | RICHARD ALLEN | 711 ROSSWTON ROAD | | | HOPE | AR | 71801 | |
| 4886678 | A & P VENTURES LLC | SEARS CARPET & UPHOLSTERY CARE | 9331 CASTLEGATE DR | | | INDIANAPOLIS | IN | 46256 | |
| 4847382 | A & R FENCING LLC | 7 CRESKILL AVE | | | | Avenel | NJ | 07001 | |
| 4872552 | A & R LLC | ANDREW LIPHAM | 3862 HWY 280 | | | ALEXANDER CITY | AL | 35010 | |
| 4886208 | A & R POWER EQUIPMENT | ROBERT THOMAS | 3218 W HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| 4845374 | A & R SIDING LLC | 7921 CREEK BEND DR | | | | Ypsilanti | MI | 48197 | |
| 4870340 | A & R SPADA FARMS | 7251 ST PAUL HWY NE | | | | ST PAUL | OR | 97137 | |
| 4861134 | A & S FENCE CORP | 1545 N 31ST AVE | | | | MELROSE PARK | IL | 60160 | |
| 4872311 | A & S GOLFNUT ENTERPRISES LLC | ALAN M WINTER | 209 WEBSTER STREET APT 28 | | | BEAVER DAM | WI | 53916 | |
| 4898446 | A & S HEATING & COOLING SERVICES LLC | ANN OWEN | 1563 OLD LAKE RD | | | BRANDON | MS | 39042 | |
| 4874411 | A & S RENOVATIONS | CORINA CHAVEZ | PO BOX 961716 | | | EL PASO | TX | 79996 | |
| 4811749 | A & SAPNA RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872059 | A & T STORAGE TRAILERS | A & T TRAILERS INC | P O BOX 35636 | | | FAYETTEVILLE | NC | 28303 | |
| 4868022 | A & W BEARINGS & SUPPLY CO INC | 4935 SHARP P O BOX 561069 | | | | DALLAS | TX | 75356 | |
| 4869938 | A 1 AIR COMPRESSOR CORP | 679 W WINTHROP AVE | | | | ADDISON | IL | 60101 | |
| 4886302 | A 1 CESSPOOL SERVICES | RONALD KAY PHILLIPS | 1901 N COTTONWOOD LOOP | | | WASILLA | AK | 99654 | |
| 4872096 | A-1 CESSPOOL THE PLUG BUSTER LLC | A-1 CESSPOOL THE PLUG BUSTER LLC | 1901 N COTTONWOOD LOOP | | | WASILLA | AK | 99654 | |
| 4872097 | A 1 DOOR SPECIALTIES INC | A-1 DOOR SPECIALTIES INC | P O BOX 202 | | | NEW HAVEN | IN | 46774 | |
| 4859657 | A 1 DOOR SPECIALTIES LTD | 12420 SOUTHEASTERN | | | | INDIANAPOLIS | IN | 46259 | |
| 4858293 | A 1 DRAIN CLEANING PLUMBING | 1013 LABLONDE | | | | HURLEY | WI | 54534 | |
| 4883453 | A 1 FIRE & SAFETY | P O BOX 898 | | | | BREAUX BRIDGE | LA | 70517 | |
| 4877487 | A 1 GRINDING | JEFFREY SCHWARTZ | 8031 PASEO BLVD | | | KANSAS CITY | MO | 64131 | |
| 4872105 | A 1 GROUP INC | A-1 SPRIGLERS | PO BOX 27782 | | | SALT LAKE CITY | UT | 84127 | |
| 4845773 | A 1 HEATING AND AIR LLC | 490 QUAIL HOLLOW BLVD | | | | Chipley | FL | 32428 | |
| 4846666 | A 1 HOME IMPROVEMENT INC | 140 HILLCREST DR N | | | | Cranston | RI | 02921 | |
| 4871135 | A 1 KEY & LOCK | 8315 SE 25 TH AVENUE | | | | OCALA | FL | 34480 | |
| 4861719 | A 1 LOCK & KEY | 1712 W MARKET ST | | | | LEWISBURH | PA | 17837 | |
| 4872100 | A 1 LOCK & KEY LLC | A-1 LOCK & KEY LLC | 313 WEST 5TH STREET | | | TOPEKA | KS | 66603 | |
| 4869405 | A 1 LOCK & SAFE CO | 608 TOWHEE DR | | | | MARYVILLE | TN | 37801 | |
| 4888596 | A 1 LOCK & SAFE SHOP | THOUSAND OAK INC | P O BOX 1502 | | | RICHMOND | IN | 47375 | |
| 4888523 | A 1 LOCK & SECURITY | THE MD ROBINSON CO INC | 209 W EMERY STREET | | | DALTON | GA | 30720 | |
| 4858234 | A 1 LOCK INC | 101 N 4TH | | | | SPRINGFIELD | IL | 62701 | |
| 4872101 | A 1 LOCKSMITH SERIVCES LLC | A-1 LOCKSMITH SERVICE LLC | 2146 HWY 2227 | | | SOMERSET | KY | 42503 | |
| 4873321 | A 1 LOCKSMITHING | BRENT FISCHER | 512 SOUTH MAIN STREET | | | ABERDEEN | SD | 57401 | |
| 4877614 | A 1 LOCKSMITHS | JOE EAST ENTERPRISES INC | 2508 HIGHLANDER WAY STE 230 | | | CARROLLTON | TX | 75006 | |
| 4872102 | A 1 MOBILE STORAGE LEASING | A-1 MOBILE STORAGE LEASING | P O BOX 976 | | | DAVISON | MI | 48423 | |
| 4888046 | A 1 MOBILITY | STANLEY IRWIN MANNING | 5820 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 4888558 | A 1 MOWER SALES & SERVICE | THOMAS CIAK | 755 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| 4882337 | A 1 ORANGE CLEANING SERVICE INC | P O BOX 555704 | | | | ORLANDO | FL | 32855 | |
| 4873334 | A 1 PAINTING | BRIAN F SCHIMSCHOK | P O BOX 144 | | | SILVERTON | OR | 97381 | |
| 4872103 | A 1 PARKING LOT SERVICES | A-1 PARKING LOT SERVICES | 360 MASSILLON ROAD | | | AKRON | OH | 44312 | |
| 4869397 | A 1 PAVING LLC | 6063 DELHART RD | | | | GALAX | VA | 24333 | |
| 4872557 | A 1 PLUMBING HEATING & AIR CON | ANDREWS ENTERPRISES INC | P O BOX 787 | | | MARMORA | NJ | 08223 | |
| 4882410 | A 1 PROPERTY MANAGEMENT INC | P O BOX 5859 | | | | SALISBURY | MA | 01952 | |
| 4888743 | A 1 QUALITY SERVICES | TONY D GENTRY | 31813 INGRAM ROAD | | | SHAWNEE | OK | 74801 | |
| 4878215 | A 1 RAICHE LOCKSMITHS | L F RAICHE CO INC | 366 SOUTH EAST AVENUE | | | KANKAKEE | IL | 60901 | |
| 4877361 | A 1 SAFE & LOCK | JAN S SELFE | 2803 CAROLINA BEACH ROAD | | | WILMINGTON | NC | 28412 | |
| 4859920 | A 1 SAFE & LOCK CO INC | 1300 MIDWAY DRIVE | | | | COLUMBUS | GA | 31901 | |
| 4859885 | A 1 SECURITY CENTER LLC | 13 COFFMAN STREET | | | | MALVERN | PA | 19355 | |
| 4886190 | A 1 SEPTIC SERVICE | ROBERT LEDUC | 10106 BAY SHORE DR | | | RAPID RIVER | MI | 49878 | |
| 4870420 | A 1 SERVICES INC | 7373 S 6TH ST | | | | OAK CREEK | WI | 53154 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889387 | A 1 SEWER CLEANING SPECIALISTS | WILLIAM A MCGAVERN JR | P O BOX 412 | | | MCKEESPORT | PA | 15134 | |
| 4877622 | A 1 SMART RENTALS | JOE WM LINDLEY | P O BOX 129 | | | LEMON GROVE | CA | 91946 | |
| 4863849 | A 1 SPRINKLER CO INC | 2383 NORTHPOINTE DR | | | | MIAMISBURG | OH | 45342 | |
| 4872706 | A 1 SWITCHING | ARTHUR D BURNS | 7949 BUTCHER KNIFE ROAD | | | ROSEVILLE | OH | 43777 | |
| 4888433 | A 24 HOUR DOOR AMERICA | TENNESSEE DOOR INC | 666 JOHNSON RD | | | KODAK | TN | 37764 | |
| 4861986 | A 24 HOUR DOOR NATIONAL | 1811 ENGLEWOOD RD #222 | | | | ENGLEWOOD | FL | 34223 | |
| 4859714 | A A LOCK & ALARM INC | 1251 EL CAMINO REAL | | | | MENLO PARK | CA | 94025 | |
| 4862288 | A ABBOTT LOCKSMITH INC | 1920 E KATELLA AVE STE A | | | | ORANGE | CA | 92867 | |
| 4877200 | A ABOUT LOCKSMITHS & DOORS | JACK E GROOVER | PO BOX 266 | | | UNION CITY | GA | 30291 | |
| 4798033 | A ABSOLUTE BEST LOCKSMITH INC | DBA SECURITY HARDWARE DIRECT | PO BOX 1877 | | | TOMBALL | TX | 77377 | |
| 4877328 | A ABSOLUTE SECURITY TECH | JAMES PEEBLES | 310 ANNAPOLIS AVENUE | | | SHEFFIELD | AL | 35660 | |
| 4898429 | A ACCURATE SIDING & WINDOWS | RICHARD KIMBALL | 1540 DOVE LN | | | YREKA | CA | 96097 | |
| 4824827 | A ACTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860692 | A AFFORDABLE APPLIANCE REPAIR INC | 144 E ELBERT ST | | | | INDIANAPOLIS | IN | 46227 | |
| 4872315 | A ALLEN AND SONS APPLIANCE REPAIR | ALAN VERNY | 21911 SHERMAN WAY | | | CANOGA PARK | CA | 91303 | |
| 4810360 | A AND B ELECTRICAL LLC | 3200 LARGE OAK CT | | | | KISSIMMEE | FL | 34744 | |
| 4865958 | A AND C PLUMBING & HEATING INC | 333 SOUTH DR | | | | PARAMUS | NJ | 07652 | |
| 4898421 | A AND M ELECTRIC LLC | AARON RODRIGUEZ | 8935 GATEWAY BLVD S STE A3 | | | EL PASO | TX | 79904 | |
| 4860106 | A AND T APPLIANCE AND HVAC REPAIR L | 1330 PRINCE DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 4869874 | A B BEVERAGE COMPANY INC | 665 INDUSTRIAL PARK RD | | | | EVANS | GA | 30809 | |
| 4867401 | A B BONDED LOCKSMITH | 4344 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 | |
| 4868378 | A B C WINDOW CLEANING INC | 5101 W WOODMILL DR | | | | WILMINGTON | DE | 19808 | |
| 4824828 | A B DESIGN ELEMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881172 | A B E PARKING LOT STRIPING CO | P O BOX 241 | | | | EASTON | PA | 18044 | |
| 4880116 | A B F FREIGHT SYSTEMS INC | P O BOX 10048 REV ACCT 5TH FL | | | | FORT SMITH | AR | 72917 | |
| 4806230 | A B GROUP | 40 JOHN WILLIAMS STREET | | | | ATTLEBORD | MA | 02703 | |
| 4866834 | A B GROUP | 40 JOHN WILLIAMS STREET | | | | ATTLEBORD | MA | 02703 | |
| 4862821 | A B M CANADA INC | 205 MARKET DR | | | | MILTON | ON | L9T 4Z7 | CANADA |
| 4811750 | A B MOUR DEVELOPMENT, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898779 | A BATH HAVEN | DYLAN PARISH | 8212 CLUBVIEW DR | | | OLIVE BRANCH | MS | 38654 | |
| 4874804 | A BEE MAN | DAVID SARAF | 6264 YERBA SECA AVE | | | AGOURA HILLS | CA | 91301 | |
| 4796050 | A BEST FIXTURE | DBA ABESTKITCHEN | 424 WEST EXCHANGE STREET | | | AKRON | OH | 44302 | |
| 4665963 | A BETHEA, ERNANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869557 | A BETTER CLEAN LLC | 624 GILMORE RD | | | | BROCKPORT | NY | 14420 | |
| 4801452 | A BOILARD SONS INC | DBA BOILARD TOOLS | 476 OAK STREET | PO BOX 51065 | | INDIAN ORCHARD | MA | 01151 | |
| 4859143 | A C & T CO INC | 11535 HOPEWELL RD | | | | HAGERSTOWN | MD | 21740 | |
| 4888724 | A C E S | TOM LECHEMINANT | 1918 WEST 4100 SOUTH #115 | | | SALT LAKE CITY | UT | 84119 | |
| 4872143 | A C ELECTRIC CO | A-C ELECTRIC COMPANY | PO BOX 81977 | | | BAKERSFIELD | CA | 93380 | |
| 4867753 | A C R APPLIANCES LLC | 4642 N HIATUS ROAD | | | | SUNRISE | FL | 33351 | |
| 4880785 | A C R SYSTEMS INC | P O BOX 1819 | | | | BAYAMON | PR | 00960 | |
| 4811345 | A CATERED AFFAIR INC | 9647 RAINFALL AVENUE | | | | LAS VEGAS | NV | 89147 | |
| 4659741 | A CRAFFORD JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862858 | A CROWDED COOP LLC | 206 EAST MAIN STREET SUITE A | | | | MONROE | WA | 98272 | |
| 4877598 | A CUT ABOVE LAWN CARE | JOANNE LEE HARDESTY | 501 FAIRFIELD DRIVE | | | CHESAPEAKE | VA | 23322 | |
| 4872071 | A CUT ABOVE LAWN CARE & LANDSCAPE | A CUT ABOVE LAWN CARE | 4884 CIRCLE DRIVE | | | NORTHAMPTON | PA | 18067 | |
| 4885797 | A CUT ABOVE THE REST | RANDOLPH B ADRIAN | 1430 HAINES AVE STE 108 #382 | | | RAPID CITY | SD | 57701 | |
| 4824829 | A D M GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863154 | A DAISY A DAY | 2149 SCENIC HIGHWAY | | | | SNELLVILLE | GA | 30078 | |
| 4831475 | A DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789809 | A DOOR SPECIALIST CO, INC | NICHOLAS GARO-TEXEIRA | PO BOX 4635 | | | HILO | HI | 96720 | |
| 4870262 | A DOOR WORKS INC | 715 PATCH ST | | | | SULPHUR | LA | 70665 | |
| 4882364 | A DUIE PYLE INC | P O BOX 564 | | | | WEST CHESTER | PA | 19381 | |
| 4858757 | A E BRAGGER CONSTRUCTION CO INC | 110 BROWNLEE BLVD | | | | WARWICK | RI | 02886 | |
| 4877781 | A E C ELECTRICAL CONTRACTOR | JOSEPH ADDONIZTO JR | 3 MORROW DR | | | WABURN | MA | 01801-3410 | |
| 4872728 | A E E RETAIL CORP | ASHLEY EUGENE ENFINGER | 621 BOLL WEEVIL CIRCLE STE 27 | | | ENTERPRISE | AL | 36330 | |
| 4872729 | A E E RETAIL CORP | ASHLEY EUGENE ENFINGER | 1234 NORTH EUFAULA AVE | | | EUFAULA | AL | 36027 | |
| 4799660 | A E FUND INC | DBA FRIGO DESIGN | 5860 MCKINLEY ROAD | | | BREWERTON | NY | 13029 | |
| 4877705 | A E P | JOHN W FOX | 189 ROCKY POINT RD | | | VILONIA | AR | 72173 | |
| 4795592 | A F ESANI INC | DBA AFWATCH | 13602 LAKEHILL PARK LN | | | SUGAR LAND | TX | 77407 | |
| 4871652 | A F KEMPF | 913 FOURTH AVENUE | | | | STEELTON | PA | 17113 | |
| 4801283 | A FEIBUSCH CORP | DBA ZIPPERSTOP | 27 ALLEN STREET | | | NEW YORK | NY | 10002 | |
| 4878622 | A FEW LITTLE NOTES | LUCY KALANTARI | 374 EAST 2ND STREET | | | BROOKLYN | NY | 11218 | |
| 4872063 | A FIRST CHOICE APPLIANCE SERVICE | A 1ST CHOICE APPLIANCE SERVICE | 29018 PALM AVE | | | BIG PINE KEY | FL | 33043 | |
| 4884299 | A FORD ABLE LOCKSMITHING INC | PO BOX 118 | | | | HAYSVILLE | KS | 67060 | |
| 4888341 | A FRESH START SMALL ENGINE REPAIR | T & T MATTHEWS INC | 519 DATE ST | | | CODY | WY | 82414 | |
| 4851535 | A G HARDWOOD FLOORS INC | 1816 RAMBLING RIDGE LN APT 201 | | | | Baltimore | MD | 21209 | |
| 4811751 | A G PHILLIPS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851731 | A G S FLOORING LLC | 3167 JAY ST | | | | Ravenna | OH | 44266 | |
| 4867561 | A GAUDIO AND SONS INC | 449 S SANDY ST | | | | JACKSONVILLE | IL | 62650 | |
| 4871634 | A GOOD IDEA INC | 9104 STORRINGTON WAY | | | | RALEIGH | NC | 27615 | |
| 4872679 | A GREENER DAY RECYCLING | ARIZONA ENERGY INDUSTRIES LLC | PO BOX 1265 | | | CAMP VERDE | AZ | 86322 | |
| 4867704 | A H SCHREIBER CO INC | 460 WEST 34TH ST 10TH FL | | | | NEW YORK | NY | 10001 | |
| 4824830 | A HANDYMANS HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858191 | A I S COMMERCIAL PARTS & SERVICE IN | 1005 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4864327 | A J MISSERT INC | 25510 IND BLVD | | | | WATERTOWN | NY | 13601 | |
| 4871435 | A J MOREL PLUMBING INC | 8915 CASTLE ROCK DR | | | | JACKSONVILLE | FL | 32221 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868193 | A J RHEM & ASSOCIATES INC | 500 NORTH MICHIGAN AVE STE 600 | | | | CHICAGO | IL | 60611 | |
| 4852564 | A JAMES GLOBAL SERVICES INC | 1343 GARNER LN STE 206 | | | | Columbia | SC | 29210 | |
| 4860940 | A JAX COMPANY INC | 1500 E EIGHT ST | | | | JACKSONVILLE | FL | 32206 | |
| 4656158 | A JIMENEZ, ROBERTO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870054 | A K INDUSTRIAL CO | 7/F BLOCK B LUK HOP IND BLDG | NO 8 LUK HOP STREET | | | SANPOKONG | KOWLOON | | HONG KONG |
| 4811752 | A L Designs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869541 | A L E HYDRAULIC MACHINERY CO LLC | 6215 AIRPORT ROAD | | | | LEVITTOWN | PA | 19057 | |
| 4880000 | A L GEORGE LLC | ONONDAGA BEVERAGE DIVISION | 7655 EDGECOMB DRIVE | | | LIVERPOOL | NY | 13088 | |
| 4869410 | A L MILLER PLUMBING INC | 609 NORDYKE ROAD | | | | CINCINNATI | OH | 45255 | |
| 4863249 | A L WELDING PRODUCTS INC | 2192 E 16TH ST | | | | YUMA | AZ | 85366 | |
| 5789169 | A LA CONCIERGE SERVICES PRIVATE LIMITED | PRASHANT MURDESHWAR | 106 Golf View, Sopariwala Estate | Tardeo | | Mumbai | | 400034 | INDIA |
| 4804928 | A LAFLEUR LLC | DBA NUAGE ELECTRONICS | 1602 BLUE HEATHER LN | | | FRESNO | TX | 77545 | |
| 4721178 | A LAUDERDALE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862059 | A LIBERONI INC | 184 URICK LANE | | | | MONROEVILLE | PA | 15146 | |
| 4872352 | A LINE STAFFING SOLUTION LLC | A-LINE STAFFING SOLUTION LLC | 7400 TRIANGLE DR STE B | | | STERLING HEIGHTS | MI | 48314 | |
| 4868017 | A LIST COMMUNICATIONS LLC | 4929 WILSHIRE BLVD STE 780 | | | | LOS ANGELES | CA | 90010 | |
| 4864169 | A LIST DISTRIBUTION LLC | 2250 COREY AVE # 66098 | | | | ST PETERSBURG | FL | 33736 | |
| 4881374 | A LOT A CLEAN INC | P O BOX 284 | | | | LEE S SUMMIT | MO | 64063 | |
| 4866148 | A M A HOROLOGY EXPERTS LLC | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | |
| 4866463 | A M DAVIS INC | 3703 PRICE CLUB BLVD | | | | MIDLOTHIAN | VA | 23112 | |
| 4798480 | A M LEONARD | DBA A M LEONARD | 241 FOX DR | | | PIQUA | OH | 45356 | |
| 4831476 | A Mahnaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647289 | A MCNALLY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845529 | A MIRACLE CONSTRUCTION LLC | 2031 FOUNTAINVIEW DR | | | | NAVARRE | FL | 32566 | |
| 4872709 | A MOELLER LLC | ARTHUR MOELLER | 1614 HWY 36N | | | SEALY | TX | 77474 | |
| 4796930 | A N B COLLECTIBLES | 10495 MAD RIVER RD | | | | NEW VIENNA | OH | 45159 | |
| 4859780 | A N S | 127/C VARDHAMAN CHAMBERS | KALYAN STREET, MASJID BUNDER EAST, | | | MUMBAI | MAHARASHTRA | | INDIA |
| 4848081 | A N TILE LLC | 49514 LORDSTOWN CT | | | | Shelby Township | MI | 48315 | |
| 4794569 | A N WEBBER, INC | P O BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 4798952 | A.NATURAL NOTION | 2080 DOWNSHIRE CT | | | | WALDORF | MD | 20603 | |
| 4871701 | A OK LOCK & KEY | 920 GARY BOULEVARD | | | | CLINTON | OK | 73601 | |
| 4872621 | A OK POWER EQUIPMENT | A-OK MOWER SHOPS INC | 14 N MILPAS ST | | | SANTA BARBARA | CA | 93103 | |
| 4864208 | A OKAY LOCK & KEY SERVICE INC | 2500 SPRING VALLEY DR | | | | ST PETERS | MO | 63376 | |
| 4872086 | A ONE STAFFING LLC | A ONE LLC | P O BOX 181061 | | | MEMPHIS | TN | 38181 | |
| 4872087 | A ONE TRAILER LEASING LLC | A ONE STORAGE LLC | P O BOX 2550 BUSINESS RT33 NRT | | | LANCASTER | OH | 43130 | |
| 4867078 | A OX WELDING SUPPLY COMPANY INC | 4100 N CLIFF P O DRAWER 86687 | | | | SIOUX FALLS | SD | 57118 | |
| 4804762 | A PEA IN A POD BABY & HOME CORP | DBA A PEA IN A POD BABY & HOME | 7105 3RD AVE #240 | | | BROOKLYN | NY | 11209 | |
| 4901088 | A Peagreen Company Limited | Hampshire House | 10 St Clement Street | | | Winchester | | SO23 9HH | United Kingdom |
| 4665960 | A PERALES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875581 | A PERFECT LAWN | EDDIE C BASS | P O BOX 17485 | | | SHREVEPORT | LA | 71138 | |
| 4869636 | A PLUMBER & ASSOCIATES INC | 633 CARDINAL STREET | | | | OCOEE | FL | 34761 | |
| 4872060 | A PLUS ACTION APPLIANCE SERVICE | A + ACTION APPLIANCE SERVICE | 2626 TAMIAMI TR | | | PORT CHARLOTTE | FL | 33952 | |
| 4869478 | A PLUS APPAREL GROUP INC | 6152 S BOYLE AVE STE B | | | | VERNON | CA | 90058 | |
| 4884071 | A PLUS GARAGE DOOR SERVICE | PETER GIAMPIETO | P O BOX 14663 | | | SPOKANE | WA | 99214 | |
| 4898588 | A PLUS GARAGE DOORS LLC | DWAYNE WILSON | 723 13TH CT | | | PLEASANT GROVE | AL | 35127 | |
| 4846240 | A PLUS HOME REMODELING LLC | 41 RIDGE RD | | | | Lyndhurst | NJ | 07071 | |
| 4863034 | A PLUS INSTALLATION LLC | 211 PARK AVE | | | | EAST HARTFORD | CT | 06108 | |
| 4878491 | A PLUS LANDSCAPING AND MAINTENANCE | LISA L PAPLOW | 1021 N ANDERSON ST | | | TACOMA | WA | 98406 | |
| 4872815 | A PLUS LAWNCARE | AUSTIN M BUTY | 4995 DRESDEN RD | | | ZANESVILLE | OH | 43701 | |
| 4865952 | A PLUS PLUMBERS INC | 333 NORTH MAIN STREET | | | | SHERIDAN | WY | 82801 | |
| 4869506 | A PLUS SERVICE LLC | 6193 INDIAN OAK DR | | | | WEST JORDAN | UT | 84081 | |
| 4898871 | A PLUS SERVICES HEATING AND AIR CONDITIONING | JUAN RAMIREZ | 4329 OVERLAND PL | | | SALIDA | CA | 95368 | |
| 4795906 | A PLUS STYLE | 8745 GARY BURNS DR STE 160-142 | | | | FRISCO | TX | 77034 | |
| 4810208 | A PLUS VOICE & DATA, INC | PO BOX 2334 | | | | BONITA SPRINGS | FL | 34133 | |
| 4870602 | A PLUS WAREHOUSE EQUIPMENT & SUPPLY | 76 SANDERSON AVENUE | | | | LYNN | MA | 01902 | |
| 4848124 | A PROPERTY MANAGEMENT BUILDING SOLUTIONS INC | 5401 S KIRKMAN RD STE 680 | | | | Orlando | FL | 32819 | |
| 4872663 | A QUICK EMERGENCY GLASS INC | A-QUICK EMERGENCY GLASS INC | 5456 PEACHTREE IND BLVD STE200 | | | CHAMBLEE | GA | 30341 | |
| 4872799 | A R D C | ATTORNEY REGISTRATION & DISCIP COMM | P O BOX 19436 | | | SPRINGFIELD | IL | 62794 | |
| 4805092 | A R E INVESTMENT CO | ANTHONY CHANIN | 15250 VENTURA BLVD SUITE 1014 | | | SHERMAN OAKS | CA | 91403 | |
| 4872383 | A R GREENE PLUMBING | ALLEN R GREENE | 192 ARLINGTON STREET | | | FRAMINGHAM | MA | 01702 | |
| 4866282 | A R HICKS INC | 35451 NYS RTE 37 | | | | THERESA | NY | 13691 | |
| 4863327 | A R KNITWEAR CO INC | 2201 74TH STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 4874423 | A R W ENTERPRISES LLC | CORY ALAN SQUIER | 715 MAIN ST | | | OSAGE | IA | 50461 | |
| 4874424 | A R W ENTERPRISES LLC | CORY ALAN SQUIER | 1300 18TH AVE NW SUITE 412 | | | AUSTIN | MN | 55912 | |
| 4884871 | A RANDYS ELECTRIC INC | PO BOX 42577 | | | | ST PETERSBURG | FL | 33742 | |
| 4867907 | A RELIABLE APPLIANCE SERVICE LLC | 4811 BELL BROOK DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 4811753 | A RICHARDS BUILT HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898697 | A ROMAN AIR | JULIO ROMAN | 7459 ESTRID TRL | | | SAN ANTONIO | TX | 78244 | |
| 4803258 | A S A TRADING INC | DBA VIBES BASE ENTERPRISES INC | 9328 TELSTAR AVE | | | EL MONTE | CA | 91731 | |
| 4867111 | A S BARBORO INC | 4116 B F GOODRICH BLVD | | | | MEMPHIS | TN | 38118 | |
| 4850110 | A S CARIBE DRYWALL INC | PO BOX 363782 | | | | SAN JUAN | PR | 00936 | |
| 4811754 | A S DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860563 | A S DESIGN LTD | 14107-P WINCHESTER BLVD | | | | LOS GATOS | CA | 95032 | |
| 4809020 | A S DESIGNS | 14107 WINCHESTER BLVD #P | | | | LOS GATOS | CA | 95032 | |
| 4807922 | A S I SCHIAVONE PARTNERS | ATTN: HARRY ANZEVINO | 1388 HIGHLAND AVE. WEST | | | SALEM | OH | 44460 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872654 | A SAME DAY TESTING CO | APRIL HOYLE | 2390 C LAS POSAS RD # 417 | | | CAMARILLO | CA | 93010 | |
| 4811755 | A STEP ABOVE HOME CARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864377 | A STRIKER ENTERPRISE CO LTD | 25F.-2, NO.97, SEC. 1,XINTAI 5TH RD | XIZHI DIST. | | | NEW TAIPEI CITY | | 22175 | TAIWAN, REPUBLIC OF CHINA |
| 4848631 | A SUN STATE TREES INC | 1580 S US HIGHWAY 17 92 | | | | Longwood | FL | 32750 | |
| 4824831 | A TEAM CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899264 | A TEAM PROPERTY MANAGEMENT & MAINTENANCE LLC | ROSEANN CRONIN | PO BOX 34 | | | WARREN | MA | 01083 | |
| 4874947 | A TECH APPLIANCE SERVICES | DENNELL GLOVER | 2125 TARLTON DR | | | MATTHEWS | NC | 28105 | |
| 4888407 | A TECH REFRIGERATION & MECHANICAL | TECHPRO BUILDIBG SERVICES INC | 474 HICKMAN ST EXTENSION | | | BRIDGEVILLE | PA | 15017 | |
| 4872646 | A TEEPLES PLUMBING | APPLEGATE TEEPLES DRILLING INC | PO BOX 1717 | | | EMPIRE | CA | 95319 | |
| 4878990 | A TENNESSEE GARAGE DOORS | MELISSA SUE PARKER | 4940 MORGAN RD | | | ROCKVALE | TN | 37153 | |
| 4872757 | A THOMPSON REFRIGERATION | A-THOMPSON REFRIGERATION | 3214 N HOUSTON SCHOOL | | | LANCASTER | TX | 75134 | |
| 4878023 | A TO B TRANSFER | KEMSTEC INC | 327 E KENT ST | | | WAUSAU | WI | 54403 | |
| 4873015 | A TO Z APPLIANCE SERVICE | BERT C FRENCH JR | 13 SCHOOLHOUSE RD | | | ELKVIEW | WV | 25071 | |
| 4798454 | A TO Z BABY STORE CORP | DBA ANB BABY | 2002 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11223 | |
| 4798075 | A TO Z ESSENTIALS | DBA ORGANIZED HOUSEHOLD | 50 WOODSIDE PLZ #456 | | | REDWOOD CITY | CA | 94061 | |
| 4869113 | A TO Z GLASS & MIRROR INC | 5821 E BEVERLY BLVD | | | | LOS ANGELES | CA | 90022 | |
| 4859630 | A TO Z LOCK & SAFE | 124 A MARY ESTHER BLVD | | | | MARY ESTHER | FL | 32569 | |
| 4795896 | A TO Z MICRO-TECHNOLOGIES INC | DBA A TO Z STORES | 672 VERMILLION DRIVE | | | LITTLE RIVER | SC | 29566 | |
| 4858691 | A TO Z RENTALS & SALES INC | 10903 EAST SPRAGUE | | | | SPOKANE VALLEY | WA | 99206 | |
| 4876122 | A TO Z SVCS INC | FRANK ZULAUF | 1573 FREEWAY DRIVE | | | REIDSVILLE | NC | 27320 | |
| 4806900 | A TOP MANUFACTORY CO LIMITED | NIKO LIU | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 4824832 | A TOUCH OF PARIS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873078 | A TOWN & COUNTRY PLUMBING | BILL LEMILY | P O BOX 1233 | | | SILVER SPRINGS | FL | 34489 | |
| 4860560 | A UNITED AUTOMATIC DOORS & GLASS | 1410 NORTH SADDLE CREEK ROAD | | | | OMAHA | NE | 68132 | |
| 4858859 | A UNITED GLASS & CONSTRUCTION CO | 1106 SOUTH SADDLE CREEK ROAD | | | | OMAHA | NE | 68106 | |
| 4811756 | A VAN ORNUM & M MEKJAVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874879 | A W CHANG CORPORATION | DC & JIT | 228 EAST STAR OF INDIA LANE | | | CARSON | CA | 90746 | |
| 4796934 | A W GROUP INTERNATIONAL CORP | 661 W MINERAL AVENUE | | | | LITTLETON | CO | 80120 | |
| 4876465 | A WATCH & JEWELERY STATION | GHOLAM KHEZRI | 19 BADGERS HILL | | | SAN ANTONIO | TX | 78238 | |
| 4881660 | A WELDERS & MEDICAL SUPPLY INC | P O BOX 3457 | | | | KNOXVILLE | TN | 37917 | |
| 4850485 | A WILDER CONSTRUCTION LLC | 1 E MAIN ST | | | | Rochester | NY | 14614 | |
| 4898541 | A WISEMANS HOME IMPROVEMENT INC | RYAN WISEMAN | 7515 RED BUD RD | | | GRANITE BAY | CA | 95746 | |
| 4803833 | A Z DISTRIBUTION CORP | DBA HULLR | 5337 PRESTON CT | | | BROOKLYN | NY | 11234 | |
| 4889393 | A Z KEY SHOP | WILLIAM BACK | 705 W MICHIGAN AVE | | | BATTLE CREEK | MI | 49037 | |
| 4872860 | A Z LAWN MOWER PARTS LLC | A-Z LAWN MOWER PARTS LLC | 1779 WEST MAIN STREET | | | LEXINGTON | SC | 29072 | |
| 4846457 | A ZONE COMFORT AIR | 140 DE KRUIF PL APT 12J | | | | Bronx | NY | 10475 | |
| 4809449 | A-#1 CHEMICAL INC | P.O. BOX 671482 | | | | DALLAS | TX | 75267-1482 | |
| 4123909 | A&A (H.K.) Industrial Limited | 334-336 Kwun Tong Road | Room 615, 6/F | Kwun Tong | | Kowloon | HK | | China |
| 4806901 | A&A (H.K.) INDUSTRIAL LIMITED | ALEX MAK | ROOM 615, 6/F, 334-336 KWUN TONG RD | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4877344 | A&A MECHANICAL SERVICES LLC | JAMES SANSABRINO | P O BOX 290276 | | | WETHERSFIELD | CT | 06129 | |
| 4888197 | A&A SALSANO PLUMBING | STEVEN SALSANO | 264 FAITH DRIVE | | | BLANDON | PA | 19510 | |
| 4862327 | A&A STAR GROUP INC | 1936 S OCEAN DR APT 10D | | | | HALLANDALE BEACH | FL | 33009 | |
| 4877928 | A&B FLEET SERVICES | KAHULUI TRUCKING & STORAGE INC | 140 HOBRON AVE | | | KAHULUI | HI | 96732 | |
| 5789810 | A&B REFRIGERATION | JASON BYRES | 24435 W. WARREN ST | | | DEARBOREN HEIGHTS | MI | 48127 | |
| 4798588 | A&B WIRELESS ACCESSORIES INC | DBA CELLADAY | 1680 ATLANTIC AVE # 303 | | | BROOKLYN | NY | 11213 | |
| 4824833 | A&D APPLIANCE SERVICES, ALISON STEARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851701 | A&DS CONSTRUCTION SERVICES | 1652 SW 159TH AVE | | | | PEMBROKE PINES | FL | 33027 | |
| 4831477 | A&E BUILDING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800325 | A&E DESIGNS | DBA BUY COOL SHIRTS | 1283 COMMONS COURT | | | CLERMONT | FL | 34711 | |
| 5791434 | A&E FACTORY SERVICE, LLC | Georgeann Georges | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 4808976 | A&F SECURITY SERVICE | 2038 CLEMENT ST 2 | | | | SAN FRANCISCO | CA | 94121 | |
| 4846643 | A&G FLOORING LLC | 7050 CHILLICOTHE RD # 17 | | | | Mentor | OH | 44060 | |
| 4867522 | A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD STE 410 | | | | MELVILLE | NY | 11747 | |
| 4864299 | A&H LITHOPRINT | 2540 SOUTH 27TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| 4869517 | A&J COMPLETE SERVICE CORPORATION | 620 S FIRST STREET | | | | PRINCETON | IL | 61356 | |
| 4848654 | A&J SIDING LLC | 2917 GARRETT WAY | | | | Pocatello | ID | 83201 | |
| 4898784 | A&K SIDING & GUTTERS | TONY DENSON | 7685 HELICON RD | | | ARLEY | AL | 35541 | |
| 4130500 | A&M ELECTRIC, LLC | 8935 GATEWAY BLVD SOUTH A-3 | | | | EL PASO | TX | 79904 | |
| 4798086 | A&M GROUP INTERNATIONAL LLC | DBA A&M GROUP | 2488 OCEAN PARKWAY | | | BROOKLYN | NY | 11235 | |
| 4794207 | A&M Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794208 | A&M Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794209 | A&M Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880348 | A&M STEAM CLEANING INC | P O BOX 1181 | | | | REDDING | CA | 96099 | |
| 4849855 | A&R CONSTRUCTION AND PROPERTY MAINTENANCE LLC | 306 COLONIAL RD | | | | EDGEWATER PARK | NJ | 08010 | |
| 4899005 | A&R PLUMBING INC | MATTHEW ANDERSON | 105 S MAIN ST | | | ALGONQUIN | IL | 60102 | |
| 4610061 | A, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717096 | A. ELSAYAD, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665757 | A. LOPEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811757 | A. RAMAZZOTTI PLUMBING, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831478 | A. VERNON ALLEN BUILDER, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824834 | A. VIDOVICH CONSTRUCTION parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824835 | A. VIDOVICH CONSTRUCTION: MODERNAIRE APT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893196 | A.C.D. Janitorial Services, LLC | 108 Willowbay Ridge Street | | | | Sanford | FL | 32771 | |
| 5788937 | A.C.I.S Inc | Curtis Rippee | PO Box 3274 | | | McKinney | TX | 75070 | |
| 4909990 | A.C.S., a minor child (Monique Chacon, parent, 603 Washington Street, Apt A, Calistoga, CA) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789611 | A.D. DAGAN LTD. | PO BOX 7132 | | | | PETACH TIKVA | | | ISRAEL |
| 5789116 | A.D. SEENO CONSTRUCTION CO | ERIC DIAZ | 4021 Port Chicago Hwy | PO BOX 4113 | | Concord | CA | 94520 | |
| 5789117 | A.D. SEENO CONSTRUCTION CO | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 5791435 | A.D. SEENO CONSTRUCTION CO | JESSICA NUNGARAY | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791436 | A.D. SEENO CONSTRUCTION CO | KRISTINA WADSWORTH | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791437 | A.D. SEENO CONSTRUCTION CO | MATT HERNANDEZ | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791438 | A.D. SEENO CONSTRUCTION CO | MICK DUPONTKRYSTEN LOPEZ | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791439 | A.D. SEENO CONSTRUCTION CO | BAILEE KEMPTON | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5789118 | A.D. SEENO CONSTRUCTION CO & DISCOVERY BUILDERS INC | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 5791440 | A.D. SEENO CONSTRUCTION CO/ OLIVET HOLDINGS LLC | NEISHA SMITH | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791441 | A.D. SEENO CONSTRUCTION CO/ OLIVET HOLDINGS LLC | KACKIE SEENO | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5789029 | A.D. Williems Construction Inc. | Arthur Willems | P.O. Box 5413 | | | San Antonio | TX | 78201 | |
| 5789812 | A.D. WILLIEMS CONSTRUCTION INC | ARTHUR D. WILLIEMS | PO BOX 5413 | | | SAN ANTONIO | TX | 78201 | |
| 4900114 | A.F. German Co., Inc., f/k/a A.F. German Company, Inc. | c/o Mr. Todd A. Davock | 3 Mid Pine Drive | | | West Harwich | MA | 02671-1411 | |
| 4804315 | A.J. LURIE INC | DBA MY DRESS CONNECTION | 30 HARTFORD STREET | | | MEDFIELD | MA | 02052 | |
| 4811758 | A.J.S. CONST. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135734 | A.O. Smith Corporation | c/o GODFREY & KAHN, S.C. | Attn: Timothy F. Nixon | One East Main Street | Suite 500 | Madison | WI | 53703 | |
| 5788915 | A.O. Smith Corporation | Peter Martineau | 500 Princeton Road | | | Johnson City | TN | 37601 | |
| 4811759 | A.O.I Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791442 | A.P. THOMAS CONSTRUCTION, INC | PAUL THOMAS, PRESIDENT | 2330 BUTANO DR | | | SACRAMENTO | CA | 94927 | |
| 5791443 | A.R.T. FURNITURE INC. | HOWARD TSAI | 1165 AUTO CENTER DR. | | | ONTARIO | CA | 91761 | |
| 5791444 | A.T. THOMAS JEWELERS | 6420 O STREET | | | | LINCOLN | NE | 68510 | |
| 4868005 | A+ APPLIANCE SVC & INSTALLATION | 4918 S NEW HOPE ROAD | | | | BELMONT | NC | 28012 | |
| 4831479 | A+ PRESTIGE APPLIANCE SERVICE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898759 | A-1 AIR INC | NANCY STEWART | 286 PINE ST | | | EAST BRIDGEWATER | MA | 02333 | |
| 4801136 | A-1 APPLIANCE PARTS CO INC | DBA A-1 APPLIANCE PARTS | 11208 MEMORIAL PKWY SW | | | HUNTSVILLE | AL | 35803 | |
| 4885499 | A1 BACKFLOW SERVICES LLP | PO BOX 948 | | | | SILVERTON | OR | 97381 | |
| 4135436 | A1 CHEMICAL | PO BOX 671482 | | | | DALLAS | TX | 75267 | |
| 4135436 | A1 CHEMICAL | WINZER CORPORATION | 4060 E PLANO PKWY | | | PLANO | TX | 75074 | |
| 4872099 | A1 FACTORY SERVICE LLP | A-1 FACTORY SERVICE LLP | 222 BRYANT STRRET | | | DENVER | CO | 80219 | |
| 4831480 | A-1 FINACIAL SERVICES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878299 | A1 FIX IT SHOP | LAURIE PERRIMAN | 8545 FM 78 | | | CONVERSE | TX | 78109 | |
| 4846951 | A-1 HEATING AND COOLING | 476 W TAYLOR ST | | | | San Jose | CA | 95110 | |
| 4898376 | A1 INTERSTATE MECHANICAL | THOMAS HALLEY | 1820 CHEROKEE | | | ST LOUIS | MO | 63118 | |
| 4872098 | A1 MULTI SERVICE LLC | A1 ELECTRIC CITY | 136 PRESIDENT ST | | | PASSAIC | NJ | 07055 | |
| 4871165 | A1 OIL RECYCLING LLC | 8391 BEVERLY BLVD #579 | | | | LOG ANGELES | CA | 90048 | |
| 4878920 | A1 PLUMBING AND PERFECT AIR | MBMC INC | 119 E 42ND ST | | | BOISE | ID | 83714 | |
| 4824836 | A1 PRO HANDYMAN, BEN & PAUL LINEHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824837 | A-1 PRO HANDYMAN, BEN LINEHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791445 | A-1 RECYCLING | BRIAN KOH/CARLOS FIGUEROA | 2740 NORTH FERRY ST | | | ANOKA | MN | 55303 | |
| 5789817 | A1 SWITCHING | DIRECTOR OF CONTRACTS | 2500 RIDGE ROAD | | | ZANESVILLE | OH | 43701 | |
| 5789818 | A1 SWITCHING | ARTHUR D BURNS, OWNER | 7949 BUTCHER KNIFE RD | | | ROSEVILLE | OH | 43777 | |
| 5789170 | A-1 SWITCHING | Vanessa Kassab | 2500 Ridge Road | | | Zanesville | OH | 43701 | |
| 4134343 | A1 Switching c/o Arthur Burns, Pres/Owner | 7949 Butcher Knife Rd | | | | Roseville | OH | 43777 | |
| 4898842 | A-1 TILE LLC | DAVE CASSARINO | 34 CARTER DR | | | TOLLAND | CT | 06084 | |
| 4898826 | A1EXTERIORS LLC | TOM BURKE | 3291 W 4060 S | | | WEST VALLEY CITY | UT | 84119 | |
| 4848935 | A1QUICK HVAC INC | 537 N 1150 E | | | | Layton | UT | 84040 | |
| 4824838 | A2 STUDIO ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797774 | A29 LLC | DBA A29 | 2680 BLAKE STREET UNIT 12 | | | DENVER | CO | 80205 | |
| 4801493 | A2I INC | DBA A2I WHEEL AND TREE | 1904 CEDAR ST | | | HOLT | MI | 48842 | |
| 4864968 | A2Z BALLOON COMPANY | 29199 W SIX MILE | | | | LIVONIA | MI | 48152 | |
| 4800649 | A2Z PRODUCTS INC | DBA A2Z PRODUCTS | 905 S WESTWOOD AVE | | | ADDISON | IL | 60101 | |
| 4853198 | A2Z PROFESSIONAL INSPECTION | PO BOX 1165 | | | | Palmetto | FL | 34220 | |
| 4863668 | A2Z TRENDS LLC | 2301 E 7TH ST SUITE A 150 | | | | LOS ANGELES | CA | 90023 | |
| 4860497 | A3 APPAREL LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4824839 | A4 BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798934 | A4 TRADE INC | DBA GYM SHOP | 1226 FORES AVE | | | STATEN ISLAND | NY | 10310 | |
| 4863279 | AA ABRA KEY DABRA LOCKSMITH SERVICE | 22 W MAIN STREET | | | | APOPKA | FL | 32703 | |
| 4810607 | AA ADVANCE AIR, INC. | 1920 N.W. 32ND STREET | | | | POMPANO BEACH | FL | 33064 | |
| 4808964 | AA ALPINE STORAGE - LAKE WORTH, LLC | C/O BOYDEAN B.FRAZIER FAMILY TRUST | ATTN: ROMAN FRAZIER | 1100 ORCHARD LANE | | ALPINE | UT | 84004 | |
| 4860144 | AA ELECTRICAL SERVICE INC | 134 REED AVE | | | | WEST HARTFORD | CT | 06110 | |
| 4881608 | AA EXPRESS PLUMBING SERVICE INC | P O BOX 3338 | | | | ATLANTIC BEACH | NC | 28512 | |
| 4879277 | AA HEARING AIDS CENTER | MIRACLE EAR CENTER | 1001 AVENIDA PICO #C602 | | | SAN CLEMENTE | CA | 92673 | |
| 4846344 | AA HOME IMPROVEMENT AND CLEANING SERVICES LLC | 2244 RICHLAND AVE | | | | Louisville | KY | 40218 | |
| 4880311 | AA ON SITE STORAGE LLC | P O BOX 1147 | | | | LEESVILLE | LA | 71446 | |
| 4799914 | AA OUTDOORS | DBA CAMPING STATION | 1628 JEFFERSON AVENUE | | | RIDGEWOOD | NY | 11385 | |
| 4802425 | AA PRODUCTS INTERNATIONAL INC | DBA AA PERFORMANCE PRODUCTS | 228 S 5TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848918 | AA ROOFING CONTRACTOR CORP | ALEXIS ADORNO | CALLE D 144 BO PUENTE BLANCO | | | CATANO | PR | 00962 | |
| 4870240 | AA SAFE & LOCK CO | 712 SOQUEL AVENUE | | | | SANTA CRUZ | CA | 95062 | |
| 4876499 | AA TELEVISION REPAIR | GLENN STINSON | 2435 COLLEGE HILLS BLVD | | | SAN ANGELO | TX | 76904 | |
| 4871385 | AA TOP AIR CORP | 8802 PRESTIGE COMMONS DR | | | | TAMARAC | FL | 33321 | |
| 4848486 | AA WINDOWS & DOORS INC | 2911 EDISON ST NE UNIT D | | | | BLAINE | MN | 55449 | |
| 4888731 | AAA 1 LOCK CO INC | TOMANIKS LOCK SERVICE LLC | 3220 DOUGLAS ROAD | | | ALLENTOWN | PA | 18103 | |
| 4872081 | AAA APPLIANCE SERVICE CENTER | A JAMES ENTERPRISES | P O BOX 681501 | | | SCHAUMBURG | IL | 60168 | |
| 4124408 | AAA Backflow Device Testing, Inc. | 675 S. Glenwood Place | | | | Burbank | CA | 91506 | |
| 4874077 | AAA BURCH VENTURES LLC | CINDY BURCH | 31573 KING RD | | | SALEM | OH | 44460 | |
| 4809059 | AAA BUSINESS INTERIORS | 48 ST JAMES DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 4871342 | AAA CERTIFIED CONFIDENTIAL SECURITY | 8723 INDUSTRIAL ROAD | | | | PEORIA | IL | 61615 | |
| 4881061 | AAA CHAMPION LLC | P O BOX 2195 | | | | TACOMA | WA | 98401 | |
| 4801788 | AAA COMMUNICATIONS | DBA AA COMMUNICATIONS | 291 WATERSHED CT | | | NOBLESVILLE | IN | 46062 | |
| 4875392 | AAA COMPLETE BUILDING SERVICES INC | DONOHOE COMPANIES INC | PO BOX 37153 | | | BALTIMORE | MD | 21297 | |
| 4809918 | AAA COOPER TRANSPORT CO | PO BOX 935003 | CUSTOMER #062871 | | | ATLANTA | GA | 31193-5003 | |
| 4134748 | AAA Cooper Transportation | 1751 Kinsey Road | | | | Dothan | AL | 36302 | |
| 4134748 | AAA Cooper Transportation | Po Box 6827 | | | | Dothan | AL | 36302 | |
| 4883613 | AAA COOPER TRANSPORTATION | P O BOX 935003 | | | | ATLANTA | GA | 31193 | |
| 4851499 | AAA DISASTER SERVICES | 200 E CAMPUS VIEW BLVD | | | | Columbus | OH | 43235 | |
| 5789819 | AAA ENERGY SERVICE CO | DANIEL P KELLEY, TREASURER | PO BOX 908 | 4 COMMERCIAL RD | | SCARBOROUGH | ME | 04074 | |
| 5789820 | AAA ENERGY SERVICE CO | DANIEL P. KELLEY | PO BOX 908 | | | SCARBOROUGH | ME | 04070-0908 | |
| 4871437 | AAA ENTERPRISES LLC | 510 WILLIAM WAYE DR | | | | JEFFERSON CTY | MO | 65109-6282 | |
| 4866647 | AAA FENCE LLC | 3855 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 4855925 | AAA Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4137334 | AAA Glass & Mirror | Cliff Wright | 7500 Jack Newell Blvd S. | | | Fort Worth | TX | 76118 | |
| 5789821 | AAA GLASS & MIRROR INC | CLIFF WRIGHT, OWNER | PO BOX 11589 | | | FT WORTH | TX | 76110 | |
| 4871744 | AAA GLASS CO INC | 930 ROBESON STREET | | | | FAYETTEVILLE | NC | 28305 | |
| 4851890 | AAA HEATING AIR & PLUMBING | 407 N MADELIA ST | | | | Spokane | WA | 99202 | |
| 4850435 | AAA HELLENIC MARBLE INC | 301 E MARKET ST | | | | West Chester | PA | 19382 | |
| 4845373 | AAA INSTALLS INC | 2601 HOLLY HILL GROVE 1 RD | | | | Davenport | FL | 33837 | |
| 4879483 | AAA LAWN SERVICES LLC | NATHAN O CONNOR | P O BOX 943 | | | ANKENY | IA | 50021 | |
| 5789822 | AAA LAWN SERVICES, LLC | NATHAN O' CONNOR | PO BOX 943 | | | ANKENY | IA | 50021 | |
| 4869810 | AAA LIFT EQUIPMENT SERVICES INC | 6541 SANDY LN | | | | RIVERSIDE | CA | 92505 | |
| 4864322 | AAA LIFT TRUCKS INC | 2550 CHANDLER AVE STE 36 | | | | LAS VEGAS | NV | 89120 | |
| 4861395 | AAA LOCKSMITHS & ALARM CO INC | 1613 WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609 | |
| 4796131 | AAA MERCANTILE | 13570 NE BOONES FERRY RD | | | | WOODBURN | OR | 97071 | |
| 4868995 | AAA MOBILE WAREHOUSING INC | 570 WELLINGTON | | | | CRANSTON | RI | 02910 | |
| 4880289 | AAA MOBILE WASH INC | P O BOX 1120 | | | | ELIZABETH | NJ | 07207 | |
| 4858549 | AAA NURSERY SAND & STONE INC | 10550 MILLER RD | | | | DALLAS | TX | 75238 | |
| 4798741 | AAA OFFICE SIGHT INC | DBA OFFICESIGHT.COM | 48 SPENCER | | | BROOKLYN | NY | 11205 | |
| 4885840 | AAA OUTDOOR POWER EQUIPMENT | RAYMOND OLIVER | 367 PINECREST BEACH DR | | | EAST FALMOUTH | MA | 02536 | |
| 4883867 | AAA PARADISE PLUMBING & ROOTER INC | PARADISE PLUMBING & ROOTER | 3875 A TELEGRAPH RD 123 | | | VENTURA | CA | 93003 | |
| 4910394 | AAA Pharmaceutical, Inc. | Attn: Tejash Sheth | 681 Main Street | | | Lumberton | NJ | 08048 | |
| 4811114 | AAA PHONE ON HOLD | PO BOX 4843 | | | | CLEVELAND | TN | 37320 | |
| 4860473 | AAA PLUMBING | 1401 OREGON STREET | | | | RAPID CITY | SD | 57701 | |
| 4867024 | AAA PLUMBING & ELECTRICAL CO INC | 408 AIRWAYS BLVD | | | | JACKSON | TN | 38301 | |
| 4861332 | AAA PLUMBING & HEATING | 1601 W ST GERMAIN ST | | | | ST CLOUD | MN | 56303 | |
| 4876161 | AAA PLUMBING & HVAC | G & H MECHANICAL INC | 1601 W ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| 4879521 | AAA RENTAL SYSTEM | NELFERMAN INC | 3020 WEST 167TH STREET | | | MARKHAM | IL | 60426 | |
| 4852721 | AAA ROOFING | 2518 MUSTANG RD NE | | | | Piedmont | OK | 73078 | |
| 4864551 | AAA ROOFING BY GENE INC | 2685 AVALON STREET | | | | RIVERSIDE | CA | 92509 | |
| 4870314 | AAA SAFE & LOCK CO INC | 722 SOUTH HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| 4802353 | AAA SECURITY DEPOT | 12815 NW 45TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 4877850 | AAA SERVICE EXPRESS | JOZEF NEMETH | 618 STONE CANYON DRIVE | | | LAS CRUCES | NM | 88011 | |
| 4888163 | AAA STEVES LOCK & SAFE | STEVE JAMES BERDEN | P O BOX 52 | | | CHEBOYGAN | MI | 49721 | |
| 4872112 | AAA STRIPING SERVICE | AAA PARKING LOT STRIPING SERVICE IN | 138 ORCHARD LANE | | | BILLINGS | MT | 59101 | |
| 4878144 | AAA STRUCTURAL ENGINEERING INSPECTI | KIUMARS ISAH | 106 NOKEKULA LOOP | | | WAILUKU | HI | 95793 | |
| 4860319 | AAA TRAILER LEASING LLC | 13816 MISSOURI BOTTOM RD | | | | BRIDGETON | MO | 63044 | |
| 4878640 | AAAA MOBILITY INC | LYLE D AMUNDSON | | | | SHERWOOD | OR | 97140 | |
| 4901682 | AAAAA inc | PO Box 1577 | | | | Cabot | AR | 72023 | |
| 4899879 | AA-Abra-Key-Dabra Locksmith Services, Inc. | 22 W. Main Street | | | | Apopka | FL | 32703 | |
| 4850628 | AAAHHH HOME SERVICES | 18443 W PASEO WAY | | | | Goodyear | AZ | 85338 | |
| 4864286 | AAB GARAGE DOOR INC | 25333 PENNSYLVANIA AVE | | | | LOMITA | CA | 90717 | |
| 4848503 | AAB INC FL | 2760 PRIMROSE CT | | | | Middleburg | FL | 32068 | |
| 4831481 | AAB, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898011 | AABCO RENTS, INC. | 2612 7TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| 4811760 | AABRUZZINI WASHBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872300 | AAC ASSOCIATES INC | ALAINA COLLIER | 1094 SOUTH EAST VERMONT AVE | | | ARCADIA | FL | 34266 | |
| 4846335 | AACON LLC | 2 HIGH POINT DR | | | | Mayflower | AR | 72106 | |
| 4865250 | AACTION OVERHEAD DOOR INC | 3013 N IH 35 STE 100 | | | | ROUND ROCK | TX | 78664 | |
| 4886692 | AAD CARPET AND AIR DUCT CLEANING IN | SEARS CARPET AND DUCT SERVICES | 11721 DOMAIN BLVD # 3202 | | | AUSTIN | TX | 78758 | |
| 4886748 | AAD GARAGE DOOR SOLUTIONS INC | SEARS GARAGE SOLUTIONS | 1050 FM 1460 | | | GEORGETOWN | TX | 78626 | |
| 4886765 | AAD HANDYMAN SOLUTIONS INC | SEARS HANDYMAN SOLUTIONS | 11721 DOMAIN BLVD # 3202 | | | AUSTIN | TX | 78758 | |
| 4553042 | AADAN, FAIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710836 | AADIL, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810087 | A-ADVANCED FIRE & SAFETY, INC | 22607 SOUTH DIXIE HWY | | | | MIAMI | FL | 33170 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861723 | AADVANTAGE NORTH AMERICAN INC | 1714 FRANKFORD AVE PO DWR16087 | | | | PANAMA CITY | FL | 32406 | |
| 5789823 | AADVANTAGE NORTHAMERICAN | AADVANTAGE RELOCATION, INC. | 738 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32304 | |
| 4893607 | AADVANTAGE RELOCATION, INC. | C/O BRETT MASTER | PO BOX 16087 | | | PANAMA CITY | FL | 32406 | |
| 4809343 | AAERO HEATING & SHT METAL INC | 860 SWEETSTER AVE | | | | NOVATO | CA | 94945 | |
| 4806517 | AAF INTERNATIONAL | AMERICAN AIR FILTER COMPANY INC | 24828 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| 4293364 | AAGAARD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570310 | AAGARD, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677459 | AAGARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583141 | AAGARD, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582945 | AAGARD, SUSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276447 | AAGESEN, SHERRY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767132 | AAKER, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568171 | AALBERG, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709854 | AALBERG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831482 | AALBERTS-VEEN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871605 | AALCO DISTRIBUTING COMPANY INC | 909 GRANT AVE | | | | FORT WAYNE | IN | 46803 | |
| 4367536 | AALDERKS, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811761 | AALIYA DADANHOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898461 | A-ALL AMERICAN CONSTRUCTION INC | MICHAEL OWEN | PO BOX 94494 | | | OKLAHOMA CITY | OK | 73143 | |
| 4155384 | AALTHAIA, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807621 | AAMCO TRANSMISSIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853425 | AAMCO Transmissions | Attn: Mark McCoy | 712 Grand Avenue | | | New Virginia | IA | 50210 | |
| 4344094 | AAMER, ADEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350543 | AAMIR, HELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377720 | AAMODT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722462 | AAMOLD, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605549 | AAMOLD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595322 | AAMOT, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860050 | AAMP OF AMERICA | 13190 56TH COURT SUITE 401 | | | | CLEARWATER | FL | 33760 | |
| 4875684 | AAMS SMALL ENGINE REPAIR | ELWOOD MARKSBERRY | 674 LAUREL STREET | | | ELGIN | IL | 60120 | |
| 5791446 | AAM'S SMALL ENGINE REPAIR | ELWOOD MARKSBERRY, PRESIDENT | 674 LAUREL ST. | | | ELGIN | IL | 60120 | |
| 4875685 | AAMS SMALL ENGINE REPAIR INC | ELWOOD MARKSBERRY | 674 LAUREL STREET | | | ELGIN | IL | 60120 | |
| 4870227 | AAMSTRAND ROPES & TWINES INC | 711 GROVE STREET | | | | MANTENO | IL | 60950 | |
| 4811762 | AANA BRENMAN & JOHN LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222990 | AANENSEN, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581841 | AANENSON, CACTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389990 | AANSTAD, KATIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811763 | AAO APPLIANCE OUTLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875079 | AAON INC | DEPT 563 | | | | TULSA | OK | 74182 | |
| 5791448 | AAON INCORPORATED | JEROME FITZGERALD | 859 FOREST AV. | | | BIRMINGHAM | MI | 48009 | |
| 4140552 | AAON, Inc. | 2425 South Yukon Avenue | | | | Tulsa | OK | 74107 | |
| 4900178 | AAR Contracting LLC | Rhonda Prestenbach Dubroc | 817 Henry Landry Ave. | | | Metairie | LA | 70003 | |
| 4591341 | AARDAHL, CLEDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550149 | AARDEMA, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564653 | AARDSMA CORNELIUS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871014 | AARDVARK PEST CONTROL SERVICE INC | 8141 WESTHILL DR | | | | CHAGRIN FALLS | OH | 44023 | |
| 4831483 | AARHUS,ULRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219936 | AARNES, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463142 | AARNESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357794 | AARO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849496 | AARON AND AARONS ROOFING CO | 279 BURNS DR N | | | | Westerville | OH | 43082 | |
| 4850399 | AARON BOOT | 5211 GAZLEY RD | | | | Myrtle Creek | OR | 97457 | |
| 4846681 | AARON CARTON | 2 ROCKAWAY AVE | | | | Garden City | NY | 11530 | |
| 4811764 | AARON COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797277 | AARON DOMINO | DBA VIPPLY LLC | 317 SAVANNAH PARK ROAD | | | CEDAR FALLS | IA | 50613 | |
| 4803631 | AARON ELZY | DBA ELZY SKIN CARE | 10782 N HARRELLS FERRY RD STE D | | | BATON | LA | 70816 | |
| 4866423 | AARON EQUIPMENT & CHEMICAL | 368 BOLING LANE | | | | WASKOM | TX | 75692 | |
| 4879038 | AARON FROST REFRIGERATION HEATING | MICHAEL A TOGNACI | P O BOX 7 | | | DOTHAN | AL | 36302 | |
| 4852899 | AARON GENE DOOMS | 4210 WHITFORD CT APT 1213 | | | | Glen Allen | VA | 23060 | |
| 4849660 | AARON GOODBEE | 1607 PICKETT RD | | | | LUTHERVILLE | MD | 21093 | |
| 4850089 | AARON HALL | 2702 NE 68TH ST | | | | Gladstone | MO | 64119 | |
| 4850647 | AARON HILLER | 947 EDISON ST | | | | Ashland | OH | 44805 | |
| 4852963 | AARON HOPSON | 1213 DR CHARLES JOHNSON AVE | | | | Meridian | MS | 39307 | |
| 4864910 | AARON INDUSTRIES INC | 28966 HIGHWAY 76 EAST | | | | CLINTON | SC | 29325 | |
| 4847288 | AARON J BANKS | 14502 GREENVIEW DR STE 300A | | | | Laurel | MD | 20708 | |
| 4853178 | AARON J WEINBERG | 181 RIDGE RD | | | | San Anselmo | CA | 94960 | |
| 4811765 | AARON JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258771 | AARON JR., JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831484 | AARON KALMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796375 | AARON KAMAR | DBA PERFUMLEADER.COM | 1171 OCEAN PARKWAY | | | BROOKLYN | NY | 11230 | |
| 4811766 | AARON KATSKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824792 | AARON LUECHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801185 | AARON M DEERE | DBA SMART DRUGS FOR THOUGHT | 12335 KINGSRIDE LN 433 | | | HOUSTON | TX | 77024 | |
| 4845451 | AARON MCCRUTER | 16615 LISA AVE | | | | Bellflower | CA | 90706 | |
| 4852012 | AARON OTT | 30896 LA HIGHWAY 16 | | | | Denham Springs | LA | 70726 | |
| 4846722 | AARON PARADISO | 1282 BALDWIN LN | | | | Stockton | CA | 95215 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886140 | AARON PLUMBING | ROBERT A AMOS | P.O. BOX 2657 | | | VACAVILLE | CA | 95696 | |
| 4811767 | AARON PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898987 | AARON S FLOOR COVERING INC | AARON RODRIGUEZ | 329 HABERSHAM ROAD STE 103 | | | HIGH POINT | NC | 27260 | |
| 4831485 | AARON SINNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872125 | AARON T RIKER | AARON THOMAS RIKER | 4449 SKINNAKER LANE | | | PLEASANT LAKE | MI | 49272 | |
| 4800469 | AARON THEDFORD | DBA IN MY PARENTS BASEMENT | 671 WEST FRONT STREET | | | HUTTO | TX | 78634 | |
| 4848300 | AARON WATKINS | 150 MERRITT DR APT D3 | | | | New Hope | AL | 35760 | |
| 4811768 | AARON WILLIAM BEAN,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149134 | AARON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149249 | AARON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301781 | AARON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699221 | AARON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409208 | AARON, CASEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151996 | AARON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724167 | AARON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591076 | AARON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445497 | AARON, DARIONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147038 | AARON, DESTINY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736403 | AARON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699770 | AARON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199676 | AARON, FELIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447705 | AARON, GERALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738917 | AARON, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326144 | AARON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373215 | AARON, JAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360092 | AARON, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373180 | AARON, KIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633265 | AARON, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758885 | AARON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259799 | AARON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831486 | AARON, NANCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639044 | AARON, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707789 | AARON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335345 | AARON, SHANIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757973 | AARON, SHERRELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146564 | AARON, SHIBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525119 | AARON, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251550 | AARON, SUNDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831487 | AARON'S ELITE POOL SERVICE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872122 | AARONS INSTALLATION LLC | AARON JOHNSON | 319 NE 37TH AVE | | | OCALA | FL | 34470 | |
| 4869514 | AARONS LAWN CARE & LANDSCAPING INC | 620 51ST ST | | | | MARION | IA | 52302 | |
| 4864954 | AARONS TREE & LANDSCAPING SERVICES | 2910 NEEDMORE RD | | | | DAYTON | OH | 45414 | |
| 4679704 | AARONS, ABBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177644 | AARONS, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614824 | AARONS, JACQUILINE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831488 | AARONSON,PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881112 | AARP SERVICES INC | P O BOX 22743 | | | | LONG BEACH | CA | 90801 | |
| 4430688 | AARSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306171 | AARSTAD, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824840 | AARTI MITTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794717 | AARUSH JEWELRY INC | DBA JEWELRY DAYS.COM | 550 S HILL ST #1141 | | | LOS ANGELES | CA | 90013 | |
| 4654196 | AARY, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347917 | AAS, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769004 | AASAG, GYASED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598403 | AASAN, DERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877353 | AASAP APPLIANCE | JAMES WILMS | 526 PEKIN AVENUE | | | EAST PEORIA | IL | 61611 | |
| 4290160 | AASE, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378370 | AASERUDE, CHENOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406151 | AASIR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862058 | AASONN LLC | 184 SHUMAN BLVD SUITE 530 | | | | NAPERVILLE | IL | 60563 | |
| 4597009 | AASOORI, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664473 | AASVE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864982 | AAT INFRARED INC | 2929 N MAIN STREET | | | | ROCKFORD | IL | 61103 | |
| 4866337 | AAT SALES INC | 360 MELVIN DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4808793 | AAT WAIKELE CENTER, LLC | C/O AMERICAN ASSETS TRUST, LP | 11455 CAMINO REAL, SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 4806073 | AATN INC | P O BOX 4099 | | | | COVINA | CA | 91723 | |
| 4467986 | AAU, NAOMI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854010 | A-Authentic Garage Door Service Co. | 7129 W Adamsgate Pl | | | | Tucson | AZ | 85757 | |
| 4850186 | AAX OF AL INC | 13040 UNDERWOOD RD | | | | Summerdale | AL | 36580 | |
| 4866284 | AAYUJA INC | 35453 B DUMBARON CT | | | | NEWARK | CA | 94560 | |
| 4872995 | AB & SONS LLC | BENJAMIN LEWIS WHITE | 252 MAIN STREET | | | BAKER | LA | 70714 | |
| 4845489 | AB BUILDERS INC | 1424 W 55TH PL | | | | COUNTRYSIDE | IL | 60525 | |
| 4845383 | AB COATING & REPAIR INC | 3801 N DARTMOUTH AVE | | | | Tampa | FL | 33603 | |
| 4811426 | AB DESIGN ELEMENTS LLC | 10843 E ACACIA DRIVE | | | | SCOTTSDALE | AZ | 85255 | |
| 4794718 | AB MARKETERS LLC | DBA DELUXECOMFORT.COM | 3333 EAST JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| 4799884 | AB MARKETERS LLC | DBA DELUXECOMFORT.COM | 1702 EAST AVIS DRIVE | | | MADISON HEIGHTS | MI | 48071 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863013 | AB PAINTING & MORE LLC | 2106 SW LIANDOVERY LN | | | | TOPEKA | KS | 66614 | |
| 4861384 | AB SALES OF CANTON | 1611 MARIETTA AVE SE | | | | CANTON | OH | 44707 | |
| 4873974 | AB&C SMALL ENGINES | CHERYL LYN ARMSTRONG | 3430 LEE BLVD | | | EL PASO | TX | 79936 | |
| 4608513 | ABABIO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428918 | ABABIO, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434199 | ABABIO, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551484 | ABABIO, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419555 | ABABIO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798478 | ABABY.COM | 1320 54TH STREET | | | | BROOKLYN | NY | 11219 | |
| 4621181 | ABACA, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845316 | ABACH SOLUTIONS LLC | 250 ALBERTA LN | | | | Greensburg | PA | 15601 | |
| 4867664 | ABACO PARTNERS LLC DBA SUREFIL | 4560 DANVERS DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4886834 | ABACUS ADVISORS GROUP LLC | SEARS LOCATION NON OPTICAL | 10 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | |
| 4831489 | ABACUS DEVELOPMENT GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811769 | ABACUS GROUP BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873297 | ABACUS PROPERTY INSPECTIONS | BRAIN J KELLY | PO BOX 442 | | | ROLLING PRAIRIE | IN | 46371 | |
| 4166857 | ABAD, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198769 | ABAD, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504886 | ABAD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690958 | ABAD, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190640 | ABAD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210843 | ABAD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419300 | ABAD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170354 | ABAD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189363 | ABAD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221086 | ABAD, DESIRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169359 | ABAD, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601923 | ABAD, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440460 | ABAD, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416411 | ABAD, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564775 | ABAD, JILLIANROSALYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190510 | ABAD, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706282 | ABAD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719912 | ABAD, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670705 | ABAD, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684200 | ABAD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531506 | ABAD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166810 | ABAD, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200717 | ABAD, RONALD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600217 | ABADAM, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658704 | ABADI, JAWDET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739158 | ABADIA, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750082 | ABADIA-RAMOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627483 | ABADIE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402479 | ABADIE, FREDDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324979 | ABADIE, THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525032 | ABADIE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342670 | ABADIGA, GUTAMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171016 | ABADINES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666100 | ABADIR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327919 | ABADLI, AMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547287 | ABADOM, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206037 | ABADZHYAN, HAKOP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201242 | ABADZHYAN, HOVANES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626895 | ABAH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407214 | ABAHAZY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405627 | ABAHRI, NASSIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332149 | ABAIDOO, NATHANAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395022 | ABAJIAN, MAGDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214954 | ABAJINGIN, OLAKUNLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484072 | ABAKAH, EKENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707209 | ABAKA-WILLIAMS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768895 | ABAKERLI, STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216412 | ABALAKINA, EKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537164 | ABALLE VARONA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772987 | ABALO, EMELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296651 | ABALOS GAYTAN, JOSE TRINIDAD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177201 | ABALOS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153356 | ABALOS, ALEECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771305 | ABALOS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270356 | ABALOS, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197242 | ABALOS, JUSTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409219 | ABALOS, KASSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608671 | ABALOS, NARCISO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270963 | ABALOS, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436632 | ABALOTOGA, AKIMOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330565 | ABALUTZK, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869024 | ABAM LLC | 5730 N MELBORN ST | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 4441497 | ABAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694954 | ABAN, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899349 | ABAN, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459180 | ABANATHEY, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525162 | ABANGE, ANYINKENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869836 | ABANICOS C DURAN | 65TH INFANTERIA AVE | | | | SAN JUAN | PR | 00923 | |
| 4307419 | ABANTO, CORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747586 | ABAOAG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648649 | ABAPO, PRIMITIVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288037 | ABAR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853242 | ABARCA Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363683 | ABARCA SANCHEZ, ABRAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280678 | ABARCA, AIDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214143 | ABARCA, BERNADETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716347 | ABARCA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290191 | ABARCA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232177 | ABARCA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547191 | ABARCA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160690 | ABARCA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189855 | ABARCA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286255 | ABARCA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172077 | ABARCA, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213313 | ABARCA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209984 | ABARCA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172924 | ABARCA, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175742 | ABARCA, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478556 | ABARCA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288612 | ABARCA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402998 | ABARCA, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714658 | ABARCA, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269788 | ABARCA, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341798 | ABARCA, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185670 | ABARCA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176440 | ABARCA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811770 | ABARCAR, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831490 | ABAROA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745021 | ABARQUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566326 | ABARRA, JASON MAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016268 | Abarta Coca-Cola Beverages, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4223813 | ABARZUA, LIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632055 | ABASALI, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708478 | ABASHAWL, MISRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172927 | ABASSI, RAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585909 | ABASS-SHEREEF, MARIATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390682 | ABASTA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191428 | ABAT, MARISETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291613 | ABATA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576734 | ABATA, NICKOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270291 | ABATAYO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278043 | ABATE, ALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337461 | ABATE, BETEMARIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345192 | ABATE, BETHELHEM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353153 | ABATE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681016 | ABATE, MEKDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655084 | ABATE, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631116 | ABATE, NULUGETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708560 | ABATE, RICCARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339346 | ABATE, SOLOMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811771 | ABATE, STACEY & CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563294 | ABATIELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398018 | ABATO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739241 | ABATO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240318 | ABATSAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179982 | ABAUNZA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831491 | ABAY, LEONEL & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645668 | ABAYA JR., ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407426 | ABAYA, MARIUS CHRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742884 | ABAYE, AREZDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777556 | ABAYNEH, ADWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716051 | ABAYOMI, OLANREWAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271360 | ABAYON, LOJANELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340845 | ABAYRE, TAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466850 | ABAZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467000 | ABAZA, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465331 | ABAZI, BASHKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419984 | ABAZI, BYLENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336274 | ABAZORIUS, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443901 | ABBA, MATTHEW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831492 | ABBACUS HOLDINGS LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436855 | ABBADESSA, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555261 | ABBADI, MEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367741 | ABBADULLA, DARARTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364853 | ABBAJIFAR, RADIYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809454 | ABBAKA | 318 June Ave | | | | blandon | PA | 19510 | |
| 4809831 | ABBAKA LLC | 318 June Ave | | | | BLANDON | PA | 19510 | |
| 4560356 | ABBAMIN, SHAMSUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551633 | ABBAN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562008 | ABBAN, KWESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877360 | ABBAS INTEGRITY LOCK AND SAFE | JAN BROWN | 1839 MOLAILLA AVE STE 7 | | | OREGON CITY | OR | 97045 | |
| 4432846 | ABBAS, ABOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756909 | ABBAS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750877 | ABBAS, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459905 | ABBAS, AMATOLLAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417116 | ABBAS, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302797 | ABBAS, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281280 | ABBAS, ISRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538001 | ABBAS, KAYLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553620 | ABBAS, MARIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252260 | ABBAS, MARYAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611054 | ABBAS, PUKHRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672350 | ABBAS, RASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558956 | ABBAS, RAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367124 | ABBAS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196041 | ABBAS, SAEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293351 | ABBAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703891 | ABBAS, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431768 | ABBAS, SUMBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524532 | ABBAS, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551229 | ABBAS, WISAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545620 | ABBAS, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656150 | ABBASHER, RASHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831262 | ABBASI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433075 | ABBASI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606431 | ABBASI, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261849 | ABBASI, FOUZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290188 | ABBASI, MANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777358 | ABBASI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615909 | ABBASI, NAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644607 | ABBASI, RAFAT A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748363 | ABBASI, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338817 | ABBASI, WAJID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661532 | ABBASSI, MOHMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707491 | ABBASSI, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347851 | ABBASY, FARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604490 | ABBATE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423902 | ABBATE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695466 | ABBATE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429483 | ABBATEMARCO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599809 | ABBATEPAOLO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444005 | ABBATEPAOLO, LOUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202414 | ABBATI, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221313 | ABBATI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439534 | ABBATIELLO, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710832 | ABBATIELLO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661493 | ABBDUL-ARSHEED, JAMEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811772 | ABBE DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464308 | ABBE, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353064 | ABBEE, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857293 | ABBELL CREDIT CORPORATION | James Legrone, Trustee | 30 N Michigan; Suite 1008 | | | Chicago | IL | 60602 | |
| 4602267 | ABBENE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627929 | ABBENSETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192168 | ABBETT, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831493 | ABBEY CARPET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831494 | ABBEY CARPET CORPORATE OFFICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797694 | ABBEY INVESTMENTS LLC | DBA NATURES ROOM | 6 HIGH STREET | UNIT #5 | | PLAINVILLE | MA | 02762 | |
| 4372553 | ABBEY, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650426 | ABBEY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325835 | ABBEY, FRANCIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389989 | ABBEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831495 | ABBEY, LARAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481912 | ABBEY, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173488 | ABBEY, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479911 | ABBEY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437873 | ABBEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277027 | ABBEY, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811773 | ABBEYSIDE CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831496 | ABBIE JOAN ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285208 | ABBINANTI, GIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451314 | ABBINGTON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445611 | ABBINGTON, LAMONT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392206 | ABBINK, JOEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392168 | ABBINK, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537046 | ABBIT, DESHONIQ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559356 | ABBITT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740692 | ABBL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425474 | ABBONDONDOLO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641138 | ABBOT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852622 | ABBOTT & CLARK CONSTRUCTION LLC | PO BOX 46 | | | | CLEARFIELD | UT | 84089 | |
| 4863254 | ABBOTT ENERGY INC | 2195 MAPLE AVE | | | | BALLSTON LAKE | NY | 12019 | |
| 4138523 | Abbott laboratories PR, Inc | 9615 Los Romeros Avenue Suite 700 | | | | San Juan | PR | 00926 | |
| 4138523 | Abbott laboratories PR, Inc | PO Box 71469 | | | | San juan | PR | 00936 | |
| 4882874 | ABBOTT LABORATORIES PUERTO RICO INC | P O BOX 71469 | | | | SAN JUAN | PR | 00936 | |
| 4457181 | ABBOTT LONG, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131938 | Abbott Nutrition Division of Abbott Laboratories Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 4881728 | ABBOTT OIL COMPANY INC | P O BOX 3639 | | | | AUGUSTA | GA | 30914 | |
| 4561787 | ABBOTT SR., COLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513906 | ABBOTT, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393920 | ABBOTT, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305405 | ABBOTT, ALEXYS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599717 | ABBOTT, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760645 | ABBOTT, ANGELA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574448 | ABBOTT, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475875 | ABBOTT, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786252 | Abbott, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786253 | Abbott, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314442 | ABBOTT, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208068 | ABBOTT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468008 | ABBOTT, ARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518069 | ABBOTT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760768 | ABBOTT, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480281 | ABBOTT, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438522 | ABBOTT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730168 | ABBOTT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602886 | ABBOTT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643845 | ABBOTT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453102 | ABBOTT, DAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156781 | ABBOTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446615 | ABBOTT, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310868 | ABBOTT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305070 | ABBOTT, DEANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652104 | ABBOTT, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448397 | ABBOTT, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400236 | ABBOTT, DEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675296 | ABBOTT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584545 | ABBOTT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658068 | ABBOTT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538438 | ABBOTT, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466594 | ABBOTT, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624710 | ABBOTT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453403 | ABBOTT, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306870 | ABBOTT, ELISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148745 | ABBOTT, ELIZABETH GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305102 | ABBOTT, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738216 | ABBOTT, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352957 | ABBOTT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340018 | ABBOTT, GLEN JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489988 | ABBOTT, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307878 | ABBOTT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709665 | ABBOTT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613424 | ABBOTT, HEPSIE B LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156453 | ABBOTT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416397 | ABBOTT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550227 | ABBOTT, JALAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731532 | ABBOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744498 | ABBOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371549 | ABBOTT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656824 | ABBOTT, JANIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169912 | ABBOTT, JEDIDIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411567 | ABBOTT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824841 | ABBOTT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197435 | ABBOTT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305167 | ABBOTT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573090 | ABBOTT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481107 | ABBOTT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575204 | ABBOTT, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638852 | ABBOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578027 | ABBOTT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553664 | ABBOTT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576542 | ABBOTT, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580409 | ABBOTT, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727326 | ABBOTT, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577154 | ABBOTT, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181804 | ABBOTT, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492221 | ABBOTT, KELLIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727148 | ABBOTT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230337 | ABBOTT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446601 | ABBOTT, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150326 | ABBOTT, LATOYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225372 | ABBOTT, LEBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562268 | ABBOTT, LETRISSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745973 | ABBOTT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502340 | ABBOTT, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370915 | ABBOTT, MADISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682499 | ABBOTT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221266 | ABBOTT, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824842 | ABBOTT, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682953 | ABBOTT, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668197 | ABBOTT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730083 | ABBOTT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764157 | ABBOTT, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320610 | ABBOTT, REANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520392 | ABBOTT, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377451 | ABBOTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152180 | ABBOTT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308642 | ABBOTT, ROSCOE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721784 | ABBOTT, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475122 | ABBOTT, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548398 | ABBOTT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234960 | ABBOTT, SCOTT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433400 | ABBOTT, SHANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174902 | ABBOTT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724007 | ABBOTT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347684 | ABBOTT, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265224 | ABBOTT, SIGNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387580 | ABBOTT, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623240 | ABBOTT, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317176 | ABBOTT, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368577 | ABBOTT, TANNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265144 | ABBOTT, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231473 | ABBOTT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379261 | ABBOTT, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189476 | ABBOTT, TYSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567760 | ABBOTT, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299739 | ABBOTT, WYATT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664912 | ABBOTT, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408151 | ABBOTT, ZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541067 | ABBOTT-HOBSON, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799687 | ABBOUD TRADING CORP | 10910 NW 92 TERRACE | | | | MIAMI | FL | 33178 | |
| 4732755 | ABBOUD, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556496 | ABBOUD, FOUAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667564 | ABBOUSHI, NOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831497 | ABBRUZZESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690601 | ABBRUZZESE, JOAHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693041 | ABBS, ALENGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402892 | ABBURI, POOJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831499 | ABBY ARONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718451 | ABBY, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872344 | ABC & ASSOCIATES LLC | ALI A ALAMEN | 1101 N CUNNINGHAM AVE | | | URBANA | IL | 61802 | |
| 4851223 | ABC AIR OF TEXAS LLC | 8124 ITHACA ST | | | | Houston | TX | 77017 | |
| 4870489 | ABC APPLIANCE INSTALLATION LLC | 747 N MAIN ST STE B | | | | MANAHAWKIN | NJ | 08050 | |
| 5789011 | ABC Appliance, Inc. | Steve Heinzelman | One W Silverdome Industrial Park | | | Pontiac | MI | 48343 | |
| 4859272 | ABC ASPHALT INC | 11869 SALEM ST #8 | | | | HENDERSON | CO | 80640 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811774 | ABC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871777 | ABC CORPORATION | 94 085 LEONUI STREET | | | | WAIPAHU | HI | 96797 | |
| 4864963 | ABC DOOR CO INC | 2915 RICHMOND N E | | | | ALBUQUERQUE | NM | 87107 | |
| 4884540 | ABC DOORS | PO BOX 20485 | | | | HOUSTON | TX | 77225 | |
| 4881291 | ABC DOORS OF DALLAS | P O BOX 270489 | | | | DALLAS | TX | 75227 | |
| 4900099 | ABC Elevator Repair and Maintenance Company | c/o Kean Miller LLP | 400 Convention St., Suite 700 | PO Box 3513 (70821) | | Baton Rouge | LA | 70802 | |
| 4858375 | ABC FIRE AND CYLINDER SERVICE | 1025 TELEGRAPH ST | | | | RENO | NV | 89520 | |
| 4880183 | ABC FIRE CONTORL INC | P O BOX 10353 | | | | YAKIMA | WA | 98909 | |
| 4809919 | ABC FIRE EQUIPMENT | 5370 JAEGER ROAD | | | | Naples | FL | 34109 | |
| 4809276 | ABC FIRE EXTINGUISHER CO INC | 1025 TELEGRAPH ST | | | | RENO | NV | 89502 | |
| 4809081 | ABC FIRE PROTECTION INC | 35325 FIRCREST ST STE D | | | | NEWARK | CA | 94560 | |
| 4869691 | ABC HOSIERY | 640 PARK AVE | | | | YOUNGSVILLE | NC | 27596 | |
| 4810854 | ABC INSTALLATIONS | 15571 CANNA WAY | | | | WESTMINSTER | CA | 92683 | |
| 4904280 | ABC Installations Corp | 7221 Garden Grove Blvd Suite E | | | | Garden Grove | CA | 92841 | |
| 4881987 | ABC LOCK INC | P O BOX 433 | | | | CLEAR LAKE | IA | 50428 | |
| 4867012 | ABC LOCKSMITH SERVICE INC | 4063 SENECA STREET | | | | WEST SENECA | NY | 14224 | |
| 4800880 | ABC MARKET USA INC | 11945 RIVERA RD | | | | SANTA FE SPGS | CA | 90670-2209 | |
| 4801007 | ABC NEW YORK CORP. | DBA EFURNITURECENTERS | 51-41 59PL | | | WOODSIDE | NY | 11377 | |
| 4796794 | ABC ONLINE RESOURCES LLC | DBA DAVSONSALES | 5701 W LATHAM ST STE 101 | | | PHOENIX | AZ | 85043 | |
| 4876836 | ABC PARADE FLOATS | HENRY FIENE | 3375 W COLUMBUS AVE | | | CHICAGO | IL | 60652 | |
| 4876909 | ABC PLUMBING & HANDYMAN SERVICES | HOJIN JANG | 1311 LUNALILO HOME ROAD | | | HONOLULU | HI | 96825 | |
| 4862810 | ABC PLUMBING HEATING & AC | 205 22ND ST | | | | SACRAMENTO | CA | 95816 | |
| 4890231 | ABC Promotions Unlimited | Attn: President / General Counsel | 940 S. Military Trail | #94 | | West Palm Beach | FL | 33415 | |
| 4864880 | ABC RENTAL CENTER | 286 ROCKY CREEK RD | | | | GREENVILLE | SC | 29615 | |
| 4889268 | ABC RENTAL CENTER | WAYNE MARK INC | 6218 HOLABIRD AVENUE | | | BALTIMORE | MD | 21224 | |
| 4888133 | ABC SAFE & LOCK | STEPHEN RANDLE LEE | 20107 NE 23RD ST | | | HARRAH | OK | 73045 | |
| 4131081 | ABC Supply Co. Inc | Pryor & Mandelup, L.L.P. | Attn.: Robert L. Pryor, Esq. | 675 Old Country Road | | Westbury | NY | 11590 | |
| 4890232 | ABC Tree Farms LLC | Attn: President / General Counsel | 2464 El Camino Real | #934 | | Santa Clara | CA | 95051 | |
| 4794877 | ABC VACUUM WAREHOUSE | 10606 BLUFF BEND DR | | | | AUSTIN | TX | 78753 | |
| 4801926 | ABC VENDIG PRODUCTS LLC | DBA CANDYNTOYS | 1828 JOHNS DRIVE | | | GLENVIEW | IL | 60025 | |
| 5791449 | ABC WAREHOUSE, INC | STEVE HEINZELMAN | ONE W. SILVERDOME INDUSTRIAL PAR | | | PONTIAC | MI | 48343 | |
| 4802356 | ABC WATER LLC | DBA 602ABCWATER | 23910 N 19TH AVE STE 8 | | | PHOENIX | AZ | 85085 | |
| 4867639 | ABCO APPLIANCE REPAIR INC | 4531 MARINERS COVE DR | | | | WELLINGTON | FL | 33449 | |
| 4885247 | ABCO APPLIANCE REPAIR INC | PO BOX 7554 | | | | FREEHOLD | NJ | 07728 | |
| 4881229 | ABCO FIRE PROTECTION INC | P O BOX 2530 | | | | PITTSBURGH | PA | 15230 | |
| 4845731 | ABCO LLC | 64 OAK GROVE RD | | | | Sardis | MS | 38666 | |
| 4870225 | ABCO PAYMENT SERVICES LLC | 711 CHICAGO AVE | | | | CINCINNATI | OH | 45215 | |
| 4893185 | ABCO Refrigeration Supply | 40 Vreeland Ave | | | | Totowa | NJ | 07512 | |
| 4866902 | ABCO SYSTEMS INC | 55 MONTGOMERY ST | | | | BELLEVILLE | NJ | 07109-1305 | |
| 4882518 | ABCO WELDING SUPPLY | P O BOX 620 | | | | WATERFORD | CT | 06385 | |
| 4869149 | ABCS OF DECOR INC | 59 DAVIS AVE | | | | NORWOOD | MA | 02062 | |
| 4166627 | ABD AL HAMID, AMR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396163 | ABD EL RAHMAN, OSAMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486932 | ABD EL SHAHID, SAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650000 | ABD ELKAFI, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417235 | ABD ELMESSIEH, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390429 | ABD, RAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480201 | ABDA, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475335 | ABDA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645572 | ABDALA, KARIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173471 | ABDALA, SAHARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180707 | ABDALI, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640308 | ABDALLA, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404010 | ABDALLA, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277926 | ABDALLA, GIHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451306 | ABDALLA, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275199 | ABDALLA, MUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448214 | ABDALLA, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363774 | ABDALLA, QADIIJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728453 | ABDALLA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557542 | ABDALLA, WAYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590068 | ABDALLAH, ABDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669557 | ABDALLAH, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360834 | ABDALLAH, HAIDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668177 | ABDALLAH, HOSSAMELDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787636 | Abdallah, Maisoun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787637 | Abdallah, Maisoun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438521 | ABDALLAH, MOEMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291643 | ABDALLAH, NOWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434036 | ABDALLAH, RULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466400 | ABDALLAH, WAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495361 | ABDALOV, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495065 | ABDALOVA, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547379 | ABDANI, SHARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511619 | ABDATIY, CAREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390508 | ABDDO, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667366 | ABDEALI, FARIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620743 | ABDEL HAMID, TAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560804 | ABDEL AZIZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853055 | ABDEL BEKET | 9421 KIRKWOOD RD | | | | Philadelphia | PA | 19114 | |
| 4811775 | ABDEL ZIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295078 | ABDEL, AHMAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403722 | ABDELATIF, ROSILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633787 | ABDELAZIZ, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174731 | ABDELAZIZ, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596558 | ABDELBAKY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295735 | ABDELCHANI, MOHAMMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786631 | Abdeldeen, Zayna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786632 | Abdeldeen, Zayna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635698 | ABDELFATTAH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564079 | ABDELFATTAH, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677737 | ABDELFATTAH, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520445 | ABDELFATTAH, WAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558393 | ABDELGADER, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275857 | ABDELGALIL, MINHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404396 | ABDELGAWAD, MEDHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772315 | ABDELGHANI, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293254 | ABDELGHANI, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181870 | ABDEL-GWAD, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613362 | ABDELHADY, EBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235979 | ABDELHALIM, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486203 | ABDELHALIM, WALEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557539 | ABDELHAMID, FATMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559991 | ABDELHAMID, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694281 | ABDELILAH, NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767688 | ABDELKADER, MIDORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336564 | ABDELKEBIR, DOUAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539097 | ABDELKODDUS, MERVAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257211 | ABDELL, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711184 | ABDELLA, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754328 | ABDELLA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559485 | ABDELLAH, ASSIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555814 | ABDELMAGID, FATIMAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554901 | ABDELMAGIO, MAHASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191003 | ABDELMALAK, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183706 | ABDELMALAK, RATEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624538 | ABDEL-MALAK, SHAHLA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300124 | ABDELMALEK, MAGDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611373 | ABDELMALEK, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470755 | ABDELMEGID, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700700 | ABDELMEGID, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553300 | ABDELMONEIM, ABDELHAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405756 | ABDELMONEM, YOUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409271 | ABDELMOULA, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644843 | ABDELNABY, ABIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658761 | ABDELNOUR, FARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406858 | ABDELQADER, AYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405677 | ABDELQADER, SHADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450206 | ABDELQADER, WAFFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290213 | ABDELRAHIM, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158780 | ABDELRAHIM, NAGWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393421 | ABDELRAHIM, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393115 | ABDELRAHIM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559370 | ABDELRAHMAN, ABDELRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173795 | ABDELRAHMAN, ABDELRAHMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488790 | ABDELSHAHID, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427911 | ABDELTAWAB, KAREEM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404051 | ABDELWAHAB, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586972 | ABDELWAHAB, ELSAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479393 | ABDELWAHAB, ESRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551511 | ABDELWAHAB, MUTALAB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340497 | ABDEL-WAKIL, TARIQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181684 | ABDERHALDEN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365124 | ABDI, ABDIAZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348004 | ABDI, ABDILAHI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454428 | ABDI, ABDIRAHMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365118 | ABDI, ABDIRAHMAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368224 | ABDI, ABDIRAHMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347762 | ABDI, ABDIRAHMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366197 | ABDI, ABDIRAHMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367281 | ABDI, ABDIRISAQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367299 | ABDI, ABDIWAHID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753972 | ABDI, ABDULKADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468407 | ABDI, ABDULLAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365322 | ABDI, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332849 | ABDI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364828 | ABDI, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363655 | ABDI, ANEWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508773 | ABDI, ARASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458256 | ABDI, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364170 | ABDI, AYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367657 | ABDI, DEQO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558551 | ABDI, FADUMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451666 | ABDI, FADUMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445619 | ABDI, FAHIYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365056 | ABDI, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365354 | ABDI, FATUMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365506 | ABDI, HABIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364274 | ABDI, HAFSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466393 | ABDI, HANAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347651 | ABDI, HAWO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363982 | ABDI, IIMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364417 | ABDI, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571715 | ABDI, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367210 | ABDI, LIBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468160 | ABDI, MARIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568368 | ABDI, MASLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278537 | ABDI, MBERWA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259426 | ABDI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420584 | ABDI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557475 | ABDI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367939 | ABDI, MOHAMUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367717 | ABDI, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366157 | ABDI, NAIMO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453100 | ABDI, OMAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366345 | ABDI, RAWDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219928 | ABDI, RODA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742367 | ABDI, SADIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363663 | ABDI, SAHUR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366497 | ABDI, SAKARIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588696 | ABDI, SHAMSHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261254 | ABDI, SHARMARKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347382 | ABDI, ZAHARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366296 | ABDI, ZAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365328 | ABDI, ZUHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846831 | ABDIA MOHAMED | 6818 WILD ROSE CT | | | | Springfield | VA | 22152 | |
| 4365680 | ABDIALI, HUSSEIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831500 | ABDIEL LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366370 | ABDIHOOSH, FAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618942 | ABDIKADAR, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365556 | ABDIKADIR, ABDIKALIK Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390799 | ABDIKADIR, ABDUWAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367503 | ABDILE, ABDULLAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366131 | ABDILE, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368081 | ABDILE, SAYNAB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366301 | ABDILE, SUAD ABDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621211 | ABDILL, FIRMAN/LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365250 | ABDILLAHI, SAYNAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365743 | ABDILLE, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710145 | ABDIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366705 | ABDINASIR, HAMDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463265 | ABDINOR, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366288 | ABDI-NUR, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568108 | ABDIPOUR, MUHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348164 | ABDIRAHMAN, AHADO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451138 | ABDIRAHMAN, FATUMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347351 | ABDIRAHMAN, HAREDHO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393034 | ABDIRAHMAN, HAWO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363637 | ABDIRAHMAN, MUHYEDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330873 | ABDIRAHMAN, NASRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364395 | ABDIRAHMAN, OBEID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347708 | ABDIRAHMAN, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366336 | ABDIRAHMAN, SOFIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363907 | ABDISALAN, HALIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367964 | ABDISAMED, FATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365102 | ABDIWAHAB, ABDIWAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726664 | ABDIWAHAB, MARY AN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365159 | ABDIWAHED, NAWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535067 | ABDI-YUSUF, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544798 | ABDO, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340017 | ABDO, ELSADIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407037 | ABDO, GEHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429608 | ABDO, HASSAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217739 | ABDO, LAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366009 | ABDO, MUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777707 | ABDO, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363972 | ABDO, SHEIKHNOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363553 | ABDO, SUAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376024 | ABDOL, LAAIQAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668591 | ABDOLLAHI, MITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168315 | ABDOLLAHI, VAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759344 | ABDOLMOHAMMADI, ALIREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193008 | ABDON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319027 | ABDON, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356561 | ABDOO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229240 | ABDOOL, RIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831501 | ABDOOL, YASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249678 | ABDOOLLA, RAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435576 | ABDOU, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415120 | ABDOU, SHAREEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563623 | ABDOULAYE, SIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555390 | ABDOURAMADN, HEBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320361 | ABDOW, SHUKRI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295092 | ABDRABO, AMEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294403 | ABDRABO, NASER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331853 | ABDRAKHMANOV, ONGGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340577 | ABDU NA MAN SA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570217 | ABDU, ZEINEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759527 | ABDUK-KHALIQ, AMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346082 | ABDUL AZIZ, ABDUL MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590375 | ABDUL JABAR, ANAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555607 | ABDUL JAMIL, BAHASHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801860 | ABDUL KABBA | DBA WORLDWIDE SNEAKERS | 9722 GROFFS MILL DR 528 | | | OWINGS MILLS | MD | 21117 | |
| 4208878 | ABDUL KADIR TAHIR, SHARAFUDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169686 | ABDUL KHADER, SYED AMANULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801637 | ABDUL MIAH | DBA A MODEST STYLES | 13916 BARFIELD DRIVE | | | WARREN | MI | 48088 | |
| 4672379 | ABDUL NUR, YUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296259 | ABDUL QADEER, ABDUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804211 | ABDUL RAHIM HAKIM MOHAMMED | DBA CTRONICS | 15230 SALANO CREEK DR | | | FRISCO | TX | 75035 | |
| 4745659 | ABDUL RASHID, HAROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698198 | ABDUL SAMAD, SAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429513 | ABDUL SAMI, EMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232603 | ABDUL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287912 | ABDUL, BILIKIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333041 | ABDUL, MAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246937 | ABDUL, OLUGBENGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591769 | ABDUL, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303562 | ABDULAAHI, MOHAMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288667 | ABDULAAHI, NUH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270416 | ABDUL-ADAL, SALAHUDEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264028 | ABDULAHI, YU-LAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391122 | ABDULAI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541762 | ABDULAI, SEIDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466118 | ABDULAZIZ, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328827 | ABDULELAH, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288090 | ABDUL-GHAFUR, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573147 | ABDULGHANI, DANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297694 | ABDULHADI, IYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548804 | ABDULHADI, SAIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764561 | ABDUL-HAKEEM, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652546 | ABDUL-HAKEEM, FATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263688 | ABDUL-HAKIM, MUHAMMAD SAFWAAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308118 | ABDUL-HAKIM, YUSUF K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742116 | ABDUL-HAMEED, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539410 | ABDULHAMEED, RASTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342636 | ABDUL-HAMID, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247893 | ABDULHURAHEEM, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408310 | ABDUL-JABBAAR, HIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185120 | ABDULJABBAR, DIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418299 | ABDULJABBAR, ZAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487607 | ABDULJALEEL, NUSAYBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366686 | ABDULKADIR, ASIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565737 | ABDULKADIR, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513745 | ABDULKADIR, HABEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567615 | ABDULKADIR, ISAA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364775 | ABDULKADIR, JAMILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560810 | ABDULKADIR, NASER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364245 | ABDULKADIR, UBAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566441 | ABDULKAREEM, HILBEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226995 | ABDULKAREM, ABDULRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557945 | ABDULKARIEM, UMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333662 | ABDULKERIM, SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743845 | ABDUL-KHABEER, RASHIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563029 | ABDULKHALEIQ, MUKHTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368615 | ABDULKHALEQ, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369223 | ABDULKHALEQ, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489284 | ABDULLA, HASSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598919 | ABDULLA, HUSSEIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438566 | ABDULLA, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766045 | ABDULLA, NAZEMOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299597 | ABDULLA, YOUSEF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717223 | ABDULLA, YOUSIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399385 | ABDULLAH, ABDUS-SALAAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414454 | ABDULLAH, ALI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418698 | ABDULLAH, ALNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400330 | ABDULLAH, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230991 | ABDULLAH, AZRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609796 | ABDULLAH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459494 | ABDULLAH, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317379 | ABDULLAH, HAROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398481 | ABDULLAH, JABRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614874 | ABDULLAH, JAMAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298636 | ABDULLAH, JAWAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417719 | ABDULLAH, KAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692150 | ABDULLAH, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774482 | ABDULLAH, MOOKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196015 | ABDULLAH, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227400 | ABDULLAH, MUSTAFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671830 | ABDULLAH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681593 | ABDULLAH, SHAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455006 | ABDULLAH, SHAQWUALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506701 | ABDULLAH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428423 | ABDULLAH, TALIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487230 | ABDULLAH, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363925 | ABDULLAH, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297962 | ABDULLAH, VIRNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575665 | ABDULLAH, YAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397978 | ABDULLAH, ZAKIYYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620776 | ABDULLAH-ALLI, SHARON E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487089 | ABDULLAHI, ABDULLAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364540 | ABDULLAHI, ABUBAKAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455972 | ABDULLAHI, DAHIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461973 | ABDULLAHI, FADUMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366369 | ABDULLAHI, FATUMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367267 | ABDULLAHI, IBRAHIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563543 | ABDULLAHI, JIBRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365302 | ABDULLAHI, LELISENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364517 | ABDULLAHI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553726 | ABDULLAHI, MUAZU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347157 | ABDULLAHI, MUSLIMO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366599 | ABDULLAHI, NAFISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367547 | ABDULLAHI, NAJMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363813 | ABDULLAHI, NASIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567411 | ABDULLAHI, RUKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367570 | ABDULLAHI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364161 | ABDULLAHI, ZAKARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591863 | ABDUL-LATIF, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346933 | ABDULLE, ABDIKADIR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671781 | ABDULLE, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661739 | ABDULLE, MARIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418815 | ABDULLIE, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333037 | ABDULMAGID, RAMZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565086 | ABDULMANAF, KHALEEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338004 | ABDULQADER, SELIMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194024 | ABDULQADIR, AHMADNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182464 | ABDULQADIR, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404224 | ABDUL-QADIR, UMAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203022 | ABDULQADIR-MORRIS, JINAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277901 | ABDULRAHIM, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204066 | ABDULRAHMAAN, TAJMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337018 | ABDULRAHMAN, ABDULMUNIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519681 | ABDULRAHMAN, AZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344891 | ABDULRAHMAN, ROWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686554 | ABDULRAHMAN, SAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356416 | ABDULRAZZAQ, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348592 | ABDULRAZZAQ, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443989 | ABDULSALAMI, SULTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243832 | ABDUL-SALEEM, KORTNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489465 | ABDULWAHAB, AYANTU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264747 | ABDUL-WALI, AMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683632 | ABDUL-WALI, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694053 | ABDUR RAZZAQ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447251 | ABDURRAHMAN, BASHEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344563 | ABDUR-RAHMAN, MUTI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225075 | ABDUR-RAHMAN, REIHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361606 | ABDUR-RASHEED, NAJLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366481 | ABDUR-RAZZAAQ, AASIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401281 | ABDUR-RAZZAQ, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396132 | ABDUS-SABUR, AMEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725780 | ABDUSSALAAM, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539418 | ABDUS-SAMAD, NASIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225943 | ABDUSSAMAD, TAHIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358984 | ABDUS-SHAKOOR, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356580 | ABDUSSHAKUR, FAATIMAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831502 | ABE ENGINEERING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804076 | ABE INDIG | DBA MAKARI | 19 WALWORTH ST. #301 | | | BROOKLYN | NY | 11205 | |
| 4804310 | ABE KRAUS | DBA AVERY STREET STORES | 525 PITTS SCHOOL RD SUITE C | | | CONCORD | NC | 28027 | |
| 4802368 | ABE LACOURSE | DBA JELLYBEAN FOODS | PO BOX 1523 | | | MANSFIELD | OH | 44901 | |
| 4162007 | ABE MUNOZ, KARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854935 | ABE OSTER (DECEASED?) | OSTER YORKTOWN PROPERTIES LLC | 429 SYLVAN AVENUE | P.O. BOX 1708 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5791391 | ABE OSTER (DECEASED?) | ATTN: ABE OSTER | 429 SYLVAN AVENUE | P.O. BOX 1708 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4888764 | ABE SMALL ENGINE | TOWN & COUNTRY LAWNS INC | 2036 CALIFORNIA SW | | | CAMDEN | AR | 71701 | |
| 4811776 | ABE WORTMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524872 | ABE, GBADEBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190237 | ABE, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655727 | ABE, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346033 | ABE, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811777 | ABE, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366412 | ABEA, KATIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570017 | ABEBE, ABEJE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339398 | ABEBE, ASRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258237 | ABEBE, ELLENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648540 | ABEBE, ETENESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556070 | ABEBE, HABTAMU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343083 | ABEBE, JERUSALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261880 | ABEBE, MESERET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648385 | ABEBE, MITACHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329112 | ABEBE, SHIMALS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513760 | ABEBE, TEWODROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683974 | ABEBE, YILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811778 | ABECASSIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447554 | ABED, ADNAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684676 | ABED, HEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300989 | ABED, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446744 | ABED, SHADEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337273 | ABED, YASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202974 | ABEDI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525655 | ABEDI, MAHSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546828 | ABEDIN, ARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395017 | ABEDIN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542315 | ABEDIN, JAKUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705734 | ABEDIN, MITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704188 | ABEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200771 | ABEED, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744461 | ABEEL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668465 | ABEGAZ, FISSEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649640 | ABEGG, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769780 | ABEGUNDE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332707 | ABEGUNDE, KEHINDE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408872 | ABEH, VICTORINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340518 | ABEJE, GIRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389968 | ABEJERO, MELCHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153702 | ABEJON, ALGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846138 | ABEL CRUZ | 201 SUNSET DR | | | | Edna | TX | 77957 | |
| 4846393 | ABEL HERNANDEZ | 1732 BROOK HOLLOW DR | | | | Orlando | FL | 32824 | |
| 4851034 | ABEL TECHNOLOGIES LLC | 5806 PROSPERITY CHURCH RD STE A2 | | | | Charlotte | NC | 28269 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735625 | ABEL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686740 | ABEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221257 | ABEL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689872 | ABEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621022 | ABEL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474477 | ABEL, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712559 | ABEL, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720238 | ABEL, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165278 | ABEL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732518 | ABEL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339606 | ABEL, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216027 | ABEL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669267 | ABEL, KIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600195 | ABEL, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632932 | ABEL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530049 | ABEL, MEGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181503 | ABEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286662 | ABEL, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197111 | ABEL, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311982 | ABEL, NICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407240 | ABEL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348037 | ABEL, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735819 | ABEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456768 | ABEL, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246627 | ABEL, ROSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614624 | ABEL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156794 | ABEL, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153076 | ABEL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742706 | ABELA, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240915 | ABELA, VEONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192269 | ABELAR, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427859 | ABELARD, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253195 | ABELARD, KASTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443265 | ABELARD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698280 | ABELE, ALOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330160 | ABELE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766686 | ABELE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488110 | ABELE, EVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167832 | ABELIA, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169107 | ABELIAN, KATRIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655370 | ABELIAN, NARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723446 | ABELL  SR., PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635626 | ABELL, BETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473310 | ABELL, BRIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588334 | ABELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231613 | ABELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539680 | ABELL, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316066 | ABELL, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192605 | ABELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444720 | ABELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679903 | ABELL, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738910 | ABELL, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692193 | ABELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584311 | ABELLA, AGAPITO  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163760 | ABELLA, ARIEL JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688403 | ABELLA, ARMEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831503 | ABELLA, IGNACIO & LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228012 | ABELLA, MARUXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191469 | ABELLADA, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205182 | ABELLAN, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739311 | ABELLAN, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725433 | ABELLANA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270653 | ABELLANO, SANIATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899084 | ABELLAS HEATING & AIR | JOHNNY ABELLA | 7429 WEST PKWY | | | SACRAMENTO | CA | 95823 | |
| 4210064 | ABELLERA, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468139 | ABELLO, CELESTE BLANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831504 | ABELLO, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466884 | ABELL-WILLIAMS, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898565 | ABELS HEATING AND AIR CONDITIONING | ABEL CRUZ | 3733 FRIO AVE | | | MCALLEN | TX | 78504 | |
| 4734972 | ABELS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274235 | ABELS, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284684 | ABELSETH, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293293 | ABELSON III, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811779 | ABELSON, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330490 | ABELSON, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457201 | ABEN, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804089 | ABENA NORTH AMERICA | DBA ABENA | 600 CORPORATE POINTE SUITE 1100 | | | CULVER CITY | CA | 90230 | |
| 5789825 | ABENA NORTH AMERICA, INC. | JEFF LIN | 600 CORPORATE POINTE | SUITE 1100 | | CULVER CITY | CA | 90230 | |
| 4831505 | ABENAIM, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342155 | ABEND, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340150 | ABEND, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540390 | ABENDROTH, BLAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618788 | ABENDROTH, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315176 | ABENDROTH, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733432 | ABENDSCHOEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847030 | ABENITA MELARAM | 16 BAYLIS PL | | | | Lynbrook | NY | 11563 | |
| 4684594 | ABENOJAR, SONIA-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589148 | ABER, BLAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811780 | ABER, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670453 | ABERA, FEDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343306 | ABERA, KALEKIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341458 | ABERA, KIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700494 | ABERAHAM, HARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278477 | ABERASTURI, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725156 | ABERCIA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623412 | ABERCROMBIE, BAILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726325 | ABERCROMBIE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775992 | ABERCROMBIE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222018 | ABERCROMBIE, JAIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648115 | ABERCROMBIE, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763397 | ABERCROMBIE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692625 | ABERCROMBIE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154963 | ABERCROMBIE, LYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354005 | ABERCROMBIE, QUANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712230 | ABERCROMBIE, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516213 | ABERCROMBIE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531578 | ABERCROMBIE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167409 | ABERCROMBIE-NEWELL, DEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882000 | ABERDEEN AMERICAN NEWS | P O BOX 4430 | | | | ABERDEEN | SD | 57402 | |
| 4882914 | ABERDEEN PLUMBING AND HEATING | P O BOX 729 | | | | ABERDEEN | SD | 57402 | |
| 4611452 | ABERDEEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397915 | ABERIN, MARY GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220402 | ABERLE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899605 | ABERLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340957 | ABERLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296687 | ABERLE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694185 | ABERNATHEY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738659 | ABERNATHY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730976 | ABERNATHY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178016 | ABERNATHY, CORINNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319212 | ABERNATHY, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508906 | ABERNATHY, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716642 | ABERNATHY, JEFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724831 | ABERNATHY, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514848 | ABERNATHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459635 | ABERNATHY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374023 | ABERNATHY, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701824 | ABERNATHY, MELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702506 | ABERNATHY, PHILIP LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580208 | ABERNATHY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737838 | ABERNATHY, ROBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654290 | ABERNATHY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596309 | ABERNETHY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708091 | ABERNETHY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266742 | ABERNETHY, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785465 | Abernethy, Kathryn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378396 | ABERNETHY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386648 | ABERNETHY, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667133 | ABERRA, ADMASEWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731622 | ABERRA, HAYAT N. N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608016 | ABERRA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336105 | ABERS, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423162 | ABERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478267 | ABERSOLD, BRUNO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724974 | ABERSOLD, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477640 | ABERSOLD, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673156 | ABERT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642348 | ABERTH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795490 | ABES MARKET CO | DBA ABES MARKET NATURAL GOODS | 430 W ERIE | | | CHICAGO | IL | 60654 | |
| 4909109 | Abes Plumbing Company Inc | 226 South Elder St | | | | Mishawaka | IN | 46544 | |
| 4253728 | ABESADA LOBAINA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831506 | ABESS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313173 | ABETE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701104 | ABEYAWARDENE, SAVITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767731 | ABEYLLEZ, MAXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396877 | ABEYRATNA, CHATHUMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340720 | ABEYRATNE, SAMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679684 | ABEYSINGHE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161943 | ABEYTA, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190838 | ABEYTA, CANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594386 | ABEYTA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179820 | ABEYTA, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270229 | ABEYTA, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217647 | ABEYTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721099 | ABEYTA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217829 | ABEYTA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746411 | ABEYTA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271556 | ABEYTA, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633555 | ABEYTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218184 | ABEYTA, UZZIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882786 | ABF FREIGHT SYSTEM INC | P O BOX 697 | | | | CHERRYVILLE | NC | 20021 | |
| 4875653 | ABG ACCESSORIES INC | ELEGANT HEADWEAR CO INC | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 4886363 | ABG ACCESSORIES INC | ROSENTHAL AND ROSENTHAL FACTORS | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 5789436 | ABG Sportcraft LLC | co Authentic Brands Group | Attn Legal Department | 1411 Broadway 4th Fl | | New York | NY | 10018 | |
| 4860571 | ABG Sportcraft, LLC | c/o Authentic Brands Group | Attn: Legal Department | 1411 Broadway, 4th Floor | | New York | NY | 10018 | |
| 5789510 | ABG SPORTCRAFT, LLC | ATTN: GENERAL COUNSEL | 100 West 33rd Street | Suite 1007 | | New york | NY | 10001 | |
| 4662702 | ABGHARI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662703 | ABGHARI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367413 | ABGUZOVA-JOHNSON, EKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697730 | ABHANG, SUSHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334343 | ABHAR, EDRISULHAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875517 | ABHISHEK INDUSTRIES LIMITED | E 212 KITCHLU NAGAR | | | | LUDHIANA | PUNJAB | 141001 | INDIA |
| 4463918 | ABHOLD-AMSDEN, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647294 | ABI JABER, FOWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603410 | ABI RACHED, CAROL G. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367472 | ABI, KHADAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200693 | ABIALI, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210083 | ABIAN, MARNELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206923 | ABIANG, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338734 | ABICHE, VILMA JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802257 | ABID HUSSAIN | DBA ADIDSUPERSTORE | 422 SAND CREEK RD | | | ALBANY | NY | 12205 | |
| 4443747 | ABID, MOHAMMAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585969 | ABID, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433891 | ABID, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288876 | ABIDI, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550195 | ABIDI, AZNIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233531 | ABIDI, MARIUM SHENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340753 | ABIDI, NAZ F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626599 | ABIERA, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209410 | ABIERA, RIZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706510 | ABIFARIN, ADIJAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847854 | ABIGAIL BLAIR | 100 HANSON LN | | | | New Rochelle | NY | 10804 | |
| 4799130 | ABIGAIL E ZIMSKIND | 109 WALLIS ROAD | | | | CHESTNUT HILL | MA | 02467 | |
| 4811781 | ABIGAIL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796732 | ABIGAIL OBENG | DBA BIG DISCOUNT USA | P O BOX S40524 6725 OREGON TRAIL | | | ARLINGTON | TX | 76002 | |
| 4831507 | ABIGAIL WOLSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270716 | ABILA, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212195 | ABILAR, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798225 | ABILENE MALL LLC | PO BOX 932310 | | | | ATLANTA | GA | 31193-2310 | |
| 4886619 | ABILENE REPORTER NEWS | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 630849 | | | CINCINNATI | OH | 45263 | |
| 5789826 | ABILITY MAINTENANCE, INC. | JERRY HANNAH | 17259 HESPERIAN BLVD. #14 | | | SAN LORENZO | CA | 94580 | |
| 4824843 | ABILITY REMODELING & HOME SERVICES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210152 | ABILLE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628027 | ABINA, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885974 | ABINGDON LOCKSMITH | RICHARD CLATTON | 478 MAPLE STREET | | | ABINGDON | VA | 24210 | |
| 4888769 | ABINGDON LOCKSMITH INC | TOWN SECURITY INC | 2109 EMMORTON PARK RD STE 123 | | | EDGEWOOD | MD | 21040 | |
| 4780713 | Abingdon Town Treasurer | 133 W Main St | | | | Abingdon | VA | 24210 | |
| 4781957 | ABINGDON TOWN TREASURER | P O BOX 789 | | | | Abingdon | VA | 24212 | |
| 4780566 | Abington Township Tax Collector | 1176 Old York Road | | | | Abington | PA | 19001 | |
| 4780567 | Abington Township Tax Collector | | | | | Abington | PA | 19001 | |
| 4775655 | ABIODUN, ADIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675322 | ABIOG, JP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636271 | ABIOL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295701 | ABIONA, AYODLUMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289247 | ABIRAMIKUMAR, SWAMINATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531261 | ABI-SAAB, FARID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722774 | ABISIA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619309 | ABISUDA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765427 | ABITAGO, ELENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810041 | ABITARE ITALIA | 15512 BISCAYNE BLVD | | | | N MIAMI BCH | FL | 33160 | |
| 4831508 | ABITARE ITALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484550 | ABITI, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205720 | ABITO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722216 | ABITOL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280202 | ABITUA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603364 | ABITZ, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800224 | ABIZ | DBA ELECTRONICS CITY | PO BOX 224 | | | BELMONT | MA | 02478 | |
| 4493756 | ABJORNSON, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831509 | ABK INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354833 | ABKE, DARYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862881 | ABKIT INC | 207 E 9TH STREET STE 201 | | | | NEW YORK | NY | 10128 | |
| 4194494 | ABLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801775 | ABLACKHORSE.COM INC | DBA ABLACKHORSE.COM INC | 475 N ABBE RD | | | ELYRIA | OH | 44035 | |
| 4285510 | ABLAN, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802550 | ABLAZING BRANDS LLC | N477 FREMONT RD | | | | WHITEWATER | WI | 53190 | |
| 4871468 | ABLE AND READY APPLIANCE REPAIR | 9 BONNIE BLAIR RD | | | | YONKERS | NY | 10710 | |
| 4824844 | ABLE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845658 | ABLE INVESTMENTS LLC | 1527 GAUSE BLVD # 224 | | | | SLIDELL | LA | 70460 | |
| 4858793 | ABLE LOCKSMITH | 1100 JERICHO TRPKE | | | | NEW HYDE PK | NY | 11040 | |
| 4875340 | ABLE LOCKSMITH | DON GROVES | 278 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| 4863879 | ABLE LOCKSMITHS | 24 SO 7TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4876946 | ABLE ONE MOBILITY SERVICES INC | HOWARD DEEVERS | 6402 N VIA PICCOLINA | | | TUCSON | AZ | 85741 | |
| 4794505 | Able Planet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794506 | Able Planet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858571 | ABLE PLANET INC | 10601 W I 70 FRONTAGE RD NORTH | | | | WHEAT RIDGE | CO | 80033 | |
| 4864050 | ABLE PLUMBING CONTRACTING CO | 24410 JOHN R | | | | HAZEL PARK | MI | 48030 | |
| 4861629 | ABLE PLUMBING REPAIR INC | 170 COLLEGE DRIVE | | | | ORANGE PARK | FL | 32065 | |
| 4867326 | ABLE REAL ESTATE INSPECTORS CORP | 4279 N E 30 ST | | | | HOMESTEAD | FL | 33033 | |
| 4858497 | ABLE SAFE & LOCK | 10459 AIRLINE HWY | | | | BATON ROUGH | LA | 70816 | |
| 4508102 | ABLE, ALEXCIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400315 | ABLE, ALKUWAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402352 | ABLE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708411 | ABLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761045 | ABLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303702 | ABLE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214508 | ABLE, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407061 | ABLE, NYASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193930 | ABLE, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279584 | ABLE, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605247 | ABLEITER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410659 | ABLER, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566415 | ABLES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697932 | ABLES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697051 | ABLES, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165598 | ABLES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596428 | ABLES, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755938 | ABLES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155323 | ABLES, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338369 | ABLONCZY, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809855 | ABM BUILDING SOLUTIONS | PO BOX 52609 | | | | LOS ANGELES | CA | 90074-2609 | |
| 4885600 | ABM FACILITY SERVICES | POST OFFICE BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4796414 | ABM GLOBAL WHOLESALE INC | DBA ABM GLOBAL | 2221 HEATHER LN | | | NEWPORT BEACH | CA | 92660 | |
| 4872138 | ABM JANITORIAL MIDWEST LLC | ABM JANITORIAL SERVICES MIDWEST LLC | 75 REMITTANCE DRIVE SUITE 3011 | | | CHICAGO | IL | 60675 | |
| 4321674 | ABNER, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215010 | ABNER, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150600 | ABNER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346541 | ABNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304405 | ABNER, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245749 | ABNER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300458 | ABNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264443 | ABNER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652932 | ABNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318772 | ABNER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175268 | ABNERMCKINNEY, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780287 | Abnet Realty Company | PO BOX 5133 GPO | | | | NEW YORK | NY | 10087-5133 | |
| 4898662 | ABNEY & SON CONSTRUCTION | THOMAS ABNEY | 905 MCKNIGHT BLVD | | | MARLIN | TX | 76661 | |
| 4541168 | ABNEY III, CEMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751800 | ABNEY, ARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234747 | ABNEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542387 | ABNEY, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203333 | ABNEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451614 | ABNEY, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146815 | ABNEY, CEDRIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363461 | ABNEY, COLBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745436 | ABNEY, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338866 | ABNEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645766 | ABNEY, GARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448519 | ABNEY, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467681 | ABNEY, JARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791451 | ABNEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151969 | ABNEY, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321384 | ABNEY, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831510 | ABNEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636722 | ABNEY, LAGRETTA E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632252 | ABNEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208685 | ABNEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448925 | ABNEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633932 | ABNEY, MS BARERDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667995 | ABNEY, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760787 | ABNEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557464 | ABNEY, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289967 | ABNEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172515 | ABNEY, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319253 | ABNEY, STORMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729660 | ABNEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342009 | ABNEY, TOURAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233300 | ABNEY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406306 | ABNOUSI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631795 | ABO ALAM, BALEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253038 | ABO HAJAR, MARWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344130 | ABOAGYE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334843 | ABOALANIN, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536209 | ABOGADO, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586562 | ABOHWO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401397 | ABOKA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365688 | ABOKAR, HODAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557914 | ABOKOR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712842 | ABOLI, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422677 | ABOLMOALI, OPIK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183292 | ABONCE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280767 | ABONCE, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697526 | ABONGYEWAH, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878110 | ABONI KNITWEAR LTD | KH. MOHIUDDIN AHMED | PLOT # 169-171, UNION - TETULZHORA | HEMAYETPUR | | SAVAR | DHAKA | 1340 | BANGLADESH |
| 4126655 | Aboni Knitwear Ltd. | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | | Dhaka | | 1340 | Bangladesh |
| 4449817 | ABOOD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393644 | ABOOD, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403561 | ABOOUZEID, FOUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543692 | ABOR, AMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531808 | ABOR, CHIALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543094 | ABOR, TRUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451668 | ABORAA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506314 | ABORISHADE, IBRAHEEM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194873 | ABORQUI, GUILLERMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516152 | ABORREZCO, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565032 | ABOTSI, DEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359143 | ABOTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766768 | ABOTT, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555347 | ABOU ELRAB, WALEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579221 | ABOU HUSSEIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671318 | ABOU, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737260 | ABOUD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811782 | Aboudara, Kelley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556727 | ABOUELNOR, NEHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591660 | ABOU-GHALIOUM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365880 | ABOU-KARAM, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205828 | ABOUKHALIL, CHADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155953 | ABOUL NASR, MAHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359676 | ABOULEILA, HAMZEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349453 | ABOULEILA, SAFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553440 | ABOULHOSN, RABIH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638775 | ABOULWAFA, RAWYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592788 | ABOULWAHID, MUHAMMADU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811783 | ABOUMARAD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209917 | ABOUNA, LAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853547 | Abounaaj, Hussein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603666 | ABOUNASSER, LAHOUCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292878 | ABOUR, MEJD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613092 | ABOUSSOUAN, CARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863287 | ABOUT FACE MEDIA INC | 220 E FUFFALO ST #403 | | | | MILWAUKEE | WI | 53202 | |
| 4879354 | ABOUT FACES ENTERTAINMENT | MOSHE MIKE ISRAEL HASSON | 5092 DORSEY HALL DR STE 202 | | | ELLICOTT CITY | MD | 21042 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 32 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795830 | ABOUT TIME INNOVATIONS | DBA THUNDER MOUNTAIN (THNDRMNTN) | 295 BURRIS ROAD | | | BELLEFONTE | PA | 16823 | |
| 4798102 | ABOUT TIME LTD | DBA ABLE GAMERS | 7220 A BOB BULLOCK LOOP | | | LAREDO | TX | 78041 | |
| 4875920 | ABOUT TIME SNOW REMOVAL | FHG COMPANIES LLC | 45 BUCK ROAD | | | HUNTINGTON VALLEY | PA | 19006 | |
| 4465985 | ABOUZEID, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738464 | ABOUZGHEIB, WISSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402459 | ABOUZID, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191459 | ABOUZIKI, KHOUZAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874952 | ABOVE & BEYOND DOORS | DENNIS DUBOWSKI | 18 LAKE GROVE ST | | | CENTEREACH | NY | 11720 | |
| 4860845 | ABOVE ALL CO FOREARM FORKLIFT INC | 14832 ARROW HIGHWAY | | | | BALDWIN PARK | CA | 91706 | |
| 4877514 | ABOVE ALL HEATING AND AIR CONDITION | JEREMIAH L SWIFT | 5826 N 28TH AVE | | | OMAHA | NE | 68111 | |
| 4849066 | ABOVE AND BEYOND BUILDING SERVICES INC | 2513 N ROLLING RD | | | | WINDSOR MILL | MD | 21244 | |
| 4847884 | ABOVE BROTHERS ROOFING INC | 29 FRANKLIN SPRINGS RD | | | | Franklin | MA | 02038 | |
| 4898699 | ABOVE STANDARD CONSTRUCTION SERVICES INC | DAVID SEMAN | PO BOX 236 | | | LAGRANGE | OH | 44050 | |
| 4270140 | ABOY, COURTNEY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801065 | ABOYEPE ADEKILE | DBA TEMI SHOES | 1632 WHITE MESQUITE PL | | | HENDERSON | NV | 89012 | |
| 4214251 | ABOYTE, CARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412619 | ABOYTE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195298 | ABOYTES, FRANK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260232 | ABOYTES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477457 | ABPLANALP, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416917 | ABPLANLP, REMUND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863893 | ABQ EXPRESS CARTAGE INC | 1400 MISSION AVE NE | | | | ALBUQUERQUE | NM | 87107-4925 | |
| 4872531 | ABR CONSULTING | ANDERSON BART RAINS III | 2149 ALTITUDE AVE | | | NORTH PORT | FL | 34286 | |
| 4861371 | ABR MILLWORK AND LUMBER INC | 161 MARBLE MILL RD | | | | MARIETTA | GA | 30060 | |
| 4207635 | ABRAMYAN, LIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259120 | ABRACRUMBIE, CHARLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556049 | ABRAHA, AMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183086 | ABRAHA, EYOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555532 | ABRAHA, MEDHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172650 | ABRAHA, RAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748174 | ABRAHALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747324 | ABRAHALL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848170 | ABRAHAM  OSEI-WUSU | 32 FAITH CT | | | | Newark | NJ | 07103 | |
| 4898608 | ABRAHAM CUSTOMS CREATIONS INC | DANIEL SKIPPER | 10550 47TH ST N | | | CLEARWATER | FL | 33762 | |
| 4796395 | ABRAHAM DAVOOD | DBA APPARELZOO | 5716 ALBA ST | | | LOS ANGELES | CA | 90058 | |
| 4716061 | ABRAHAM FLORES, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497049 | ABRAHAM GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185826 | ABRAHAM JR, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711468 | ABRAHAM RAMIREZ, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394402 | ABRAHAM, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263224 | ABRAHAM, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356556 | ABRAHAM, AIJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287565 | ABRAHAM, AKHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574619 | ABRAHAM, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300999 | ABRAHAM, ANIMOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772266 | ABRAHAM, ANSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601315 | ABRAHAM, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150453 | ABRAHAM, BREHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256170 | ABRAHAM, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593665 | ABRAHAM, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768417 | ABRAHAM, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282742 | ABRAHAM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184738 | ABRAHAM, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571051 | ABRAHAM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149193 | ABRAHAM, EASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393970 | ABRAHAM, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370629 | ABRAHAM, ELEUALIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268368 | ABRAHAM, ELSIELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561204 | ABRAHAM, EMALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562084 | ABRAHAM, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534115 | ABRAHAM, FEBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624850 | ABRAHAM, FENOTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302437 | ABRAHAM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715571 | ABRAHAM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491290 | ABRAHAM, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650965 | ABRAHAM, JAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335342 | ABRAHAM, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269456 | ABRAHAM, JAYLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713933 | ABRAHAM, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615432 | ABRAHAM, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663936 | ABRAHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691207 | ABRAHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691208 | ABRAHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181729 | ABRAHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289402 | ABRAHAM, JOSH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405774 | ABRAHAM, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476939 | ABRAHAM, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631434 | ABRAHAM, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535301 | ABRAHAM, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602265 | ABRAHAM, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241720 | ABRAHAM, LEGEND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733854 | ABRAHAM, LIBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495853 | ABRAHAM, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269104 | ABRAHAM, LOLEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369503 | ABRAHAM, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189077 | ABRAHAM, MARQUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550296 | ABRAHAM, MARQUIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268795 | ABRAHAM, MAYBELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596020 | ABRAHAM, MEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282275 | ABRAHAM, MEBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561938 | ABRAHAM, O'DEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512937 | ABRAHAM, QIWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486721 | ABRAHAM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420394 | ABRAHAM, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678446 | ABRAHAM, RENEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635723 | ABRAHAM, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716898 | ABRAHAM, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679694 | ABRAHAM, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303664 | ABRAHAM, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437661 | ABRAHAM, SACHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607451 | ABRAHAM, SAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443436 | ABRAHAM, SAJIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790511 | Abraham, Sal & Claire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653295 | ABRAHAM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442582 | ABRAHAM, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726442 | ABRAHAM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236925 | ABRAHAM, SARAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722310 | ABRAHAM, SHAWNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475128 | ABRAHAM, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214366 | ABRAHAM, SIJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301272 | ABRAHAM, SIMON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297222 | ABRAHAM, SMITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717973 | ABRAHAM, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681335 | ABRAHAM, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408168 | ABRAHAM, TEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667688 | ABRAHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767626 | ABRAHAM, TOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296433 | ABRAHAM, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570797 | ABRAHAM, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574424 | ABRAHAM, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357300 | ABRAHAM, ZEINEDDAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824845 | ABRAHAM,TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185230 | ABRAHAMIAN, ARINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133725 | ABRAHAMS MALCOLM, SHANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705765 | ABRAHAMS, EDWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434144 | ABRAHAMS, EUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651179 | ABRAHAMS, FRIEDERUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226710 | ABRAHAMS, IDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171566 | ABRAHAMS, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440221 | ABRAHAMS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330714 | ABRAHAMS, OCTAVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811784 | ABRAHAMS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831511 | ABRAHAMS, RICHARD & ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715199 | ABRAHAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426566 | ABRAHAMSEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575101 | ABRAHAMSON JR, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531411 | ABRAHAMSON, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731479 | ABRAHAMSON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220400 | ABRAHAMSON, GARRETT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180839 | ABRAHAMSON, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686676 | ABRAHAMSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630796 | ABRAHAMSON, SHIRLEY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456739 | ABRAHAMSON, TIMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336540 | ABRAHAMSON, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467073 | ABRAHAMSZ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356982 | ABRAHAM-TENNANT, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403725 | ABRAHIM, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166128 | ABRAHIMI, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602577 | ABRAITIS, ROMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178131 | ABRAJAN, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292267 | ABRAM, AORNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188482 | ABRAM, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590047 | ABRAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210312 | ABRAM, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738128 | ABRAM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692292 | ABRAM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699026 | ABRAM, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738775 | ABRAM, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544357 | ABRAM, PAMELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591346 | ABRAM, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718678 | ABRAM, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392856 | ABRAM, TAJENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288545 | ABRAM, TYRAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457007 | ABRAM, XANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417981 | ABRAMI, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208689 | ABRAMIAN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733962 | ABRAMO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420825 | ABRAMO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332559 | ABRAMOFSKY, NADIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742897 | ABRAMOV, SIPORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717468 | ABRAMOVITZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824846 | ABRAMOW, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487890 | ABRAMOWICZ, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310398 | ABRAMOWICZ, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311677 | ABRAMOWICZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831512 | ABRAMOWITZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745915 | ABRAMOWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147190 | ABRAMS, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218284 | ABRAMS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437137 | ABRAMS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167974 | ABRAMS, ALICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440161 | ABRAMS, ALISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492577 | ABRAMS, AYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653391 | ABRAMS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566560 | ABRAMS, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715544 | ABRAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721603 | ABRAMS, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405307 | ABRAMS, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174985 | ABRAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442719 | ABRAMS, CIPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452605 | ABRAMS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226918 | ABRAMS, DAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237051 | ABRAMS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218355 | ABRAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385440 | ABRAMS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743781 | ABRAMS, DAWN MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212514 | ABRAMS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323603 | ABRAMS, DELTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201891 | ABRAMS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793181 | Abrams, Desmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540103 | ABRAMS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311542 | ABRAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831513 | ABRAMS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258179 | ABRAMS, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743218 | ABRAMS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701566 | ABRAMS, FREDERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382106 | ABRAMS, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679866 | ABRAMS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319191 | ABRAMS, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254564 | ABRAMS, HERSCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305467 | ABRAMS, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214051 | ABRAMS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376240 | ABRAMS, JALISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855335 | ABRAMS, JUDD STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467838 | ABRAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146638 | ABRAMS, KAREN VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263480 | ABRAMS, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432448 | ABRAMS, KIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337371 | ABRAMS, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145298 | ABRAMS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149644 | ABRAMS, LAKISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153370 | ABRAMS, MALEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751115 | ABRAMS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354160 | ABRAMS, MARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698635 | ABRAMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261745 | ABRAMS, MARTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712172 | ABRAMS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739150 | ABRAMS, NATALIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 35 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764273 | ABRAMS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308040 | ABRAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381462 | ABRAMS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258313 | ABRAMS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690463 | ABRAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531415 | ABRAMS, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771125 | ABRAMS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590080 | ABRAMS, ROYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449908 | ABRAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677380 | ABRAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439421 | ABRAMS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702692 | ABRAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449993 | ABRAMS, TAMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307577 | ABRAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449130 | ABRAMS, TESLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293550 | ABRAMS, TRACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265536 | ABRAMS, TYRONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424112 | ABRAMS, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398927 | ABRAMS, YURECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562028 | ABRAMSEN, CERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368194 | ABRAMS-MUHAMMAD, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758847 | ABRAMSON, IDELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317335 | ABRAMSON, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179972 | ABRAMSON, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575924 | ABRAMSON, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713283 | ABRAMSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332689 | ABRAMSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467284 | ABRAMSON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208231 | ABRAMYAN, MONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760434 | ABRANTE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210500 | ABRANTES, RITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627809 | ABRAR, KHALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801410 | ABRAR, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617984 | ABRAYTIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438902 | ABRE MORONTA, CATHERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757102 | ABREAU LOPEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831514 | ABREAU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447051 | ABRECHT-BURNETT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585391 | ABREGO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271937 | ABREGO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523766 | ABREGO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416890 | ABREGO, GLENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640802 | ABREGO, ILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195753 | ABREGO, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161497 | ABREGO, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791943 | Abrego, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528660 | ABREGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161780 | ABREGO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135618 | Abrego, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536805 | ABREGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169261 | ABREGO, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413620 | ABREGO, TAVI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447505 | ABREGO, TOMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189268 | ABREGO, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297635 | ABREGO, YAMILEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184783 | ABREHA, KIFLEYOHANNES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725576 | ABREHA, LETERUFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220572 | ABREHA, SENAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741027 | ABRELL, BETTY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321867 | ABRELL, NIKKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431035 | ABRENICA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220800 | ABREO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601311 | ABRESCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719334 | ABREU LLERA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789989 | Abreu, Adrienne & Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670708 | ABREU, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243792 | ABREU, ALREMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232466 | ABREU, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212165 | ABREU, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426339 | ABREU, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691166 | ABREU, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695022 | ABREU, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427168 | ABREU, CHRISEMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333489 | ABREU, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262468 | ABREU, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438400 | ABREU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254137 | ABREU, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243185 | ABREU, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739809 | ABREU, EDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476530 | ABREU, EMILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489493 | ABREU, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482001 | ABREU, ERICNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418324 | ABREU, ESMELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596602 | ABREU, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201419 | ABREU, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179916 | ABREU, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606705 | ABREU, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590626 | ABREU, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223532 | ABREU, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498293 | ABREU, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429736 | ABREU, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632846 | ABREU, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490667 | ABREU, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430019 | ABREU, KATEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232620 | ABREU, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398268 | ABREU, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497412 | ABREU, KRISTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328539 | ABREU, LEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438264 | ABREU, LILIANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770174 | ABREU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244010 | ABREU, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293795 | ABREU, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238895 | ABREU, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333763 | ABREU, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743678 | ABREU, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485911 | ABREU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146467 | ABREU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406617 | ABREU, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427026 | ABREU, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400002 | ABREU, MOLLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403153 | ABREU, NEIFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246995 | ABREU, NURYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480252 | ABREU, PRINCESSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332063 | ABREU, RONNEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400322 | ABREU, ROSAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393918 | ABREU, SOBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486901 | ABREU, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328464 | ABREU, TERRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696083 | ABREU-MCCLADDIE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243206 | ABREUT, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212730 | ABRIGANA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156388 | ABRIGO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644174 | ABRIL VARGAS, LIBRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163067 | ABRIL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437898 | ABRIL, DAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156998 | ABRIL, KORRINNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235496 | ABRIL, NANDARANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175996 | ABRIL, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420704 | ABRIL, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153285 | ABRIL, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622311 | ABRINA, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302778 | ABRO, DURENAYAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712410 | ABROGAR-MERCADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343208 | ABROKWA, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537654 | ABROM, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671787 | ABRON, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692098 | ABRONE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811785 | ABRONS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617734 | ABROUK, NACER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669519 | ABRUZZO, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670661 | ABRUZZO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129886 | ABS Graphics, Inc. | 900 N Rohlwing Road | | | | Itasca | IL | 60143 | |
| 4864773 | ABS TRADING CO LLC | 281 ALLWOOD ROAD | | | | CLIFTON | NJ | 07012 | |
| 4859687 | ABSA PRODUCTIONS | 125 N HALSTED ST #201 | | | | CHICAGO | IL | 60661 | |
| 4596852 | ABSALON, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631618 | ABSHEAR, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283678 | ABSHER, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283789 | ABSHER, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587720 | ABSHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272231 | ABSHERE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465851 | ABSHIER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465420 | ABSHIR, ABDULLAHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366494 | ABSHIR, AYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366856 | ABSHIR, AZHAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365223 | ABSHIR, ZAKARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325454 | ABSHIRE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609905 | ABSHIRE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553803 | ABSHIRE, DESTINY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173265 | ABSHIRE, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564698 | ABSHIRE, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511605 | ABSHIRE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364425 | ABSIYA, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364235 | ABSIYA, BUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186328 | ABSKHROUN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809549 | ABSOCOLD CORPORATION | DEPT 6013 | | | | CAROL STREAM | IL | 60122-6013 | |
| 4811340 | ABSOCOLD d/b/a ECON | 6630 ARROYO SPRINGS ST STE# 1200 | | | | LAS VEGAS | NV | 89113 | |
| 4440685 | ABSOLU, ALIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831515 | ABSOLUT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810101 | ABSOLUTE  APPLIANCE SERVICE | 2421 MILLCREEK LN #101 | | | | NAPLES | FL | 34119 | |
| 4873091 | ABSOLUTE COMFORT | BILLY SAMUELS | P O BOX 4784 | | | WICHITA FALLS | TX | 76302 | |
| 4877404 | ABSOLUTE DOORS | JASON SWANSON | 3991 WEST 4865 SOUTH | | | TAYLORSVILE | UT | 84129 | |
| 4898763 | ABSOLUTE HEATING AND AIR CONDITIONING | DOMINICK FAUSTO | PO BOX 348 | | | FARMINGVILLE | NY | 11738 | |
| 4831516 | ABSOLUTE MARBLE & GRANITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793899 | Absolute Measurements | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872141 | ABSOLUTE OVERHEAD DOOR SERVICE LLC | ABSOLUTE OVERHEAD DOOR SERVICE INC | 100 WOODS LANE | | | ELIZABETHTOWN | KY | 42701 | |
| 4801575 | ABSOLUTE SOCKS | DBA ABSOLUTE TIES | 25 GRAMAR AVE STE A | | | PROSPECT | CT | 06712 | |
| 4858594 | ABSOLUTELY COOL INC | 1067 HAWTHORNE DR | | | | SEBRING | FL | 33870 | |
| 4809325 | ABSOLUTELY MICHELLE'S | P.O. BOX 11582 | | | | RENO | NV | 89510 | |
| 4845294 | ABSOLUTELY REGAL LLC | 1651 N COUNTY ROAD 19A APT 602 | | | | Eustis | FL | 32726 | |
| 4802682 | ABSOLUTELYNEW INC | 650 TOWNSEND STREET SUITE 475 | | | | SAN FRANCISCO | CA | 94103 | |
| 4686132 | ABSOOD, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882804 | ABSOPURE WATER COMPANY | P O BOX 701220 | | | | PLYMOUTH | MI | 48170 | |
| 4882811 | ABSOPURE WATER COMPANY | P O BOX 701760 DEPT 11-835979 | | | | PLYMOUTH | MI | 48170 | |
| 4852865 | ABSORB HEATING & AIR INC | 715 E 8425 S | | | | Sandy | UT | 84094 | |
| 4887942 | ABSORBTECH LLC | SOUTH BEND ABSORBTECH LLC | 3900 W WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628 | |
| 4522349 | ABSTON, DERION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415082 | ABSTON, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758421 | ABSTON, SHERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865702 | ABSW REFRIGERATION & AIR | 3211 N DAL PASO STE A | | | | HOBBS | NM | 88240 | |
| 4824847 | ABT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619070 | ABTAHI, ELAHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675508 | ABTAHI, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796246 | ABTIVAN CORPORATION | DBA GTR SIMULATOR | 308 S SNYDER PL | | | WEST COVINA | CA | 91791 | |
| 4862173 | ABTP SERVICES LLC | 19 WEST 21ST STREET STE 401 | | | | NEWYORK | NY | 10010 | |
| 4560158 | ABU GHARBIEH, DALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194341 | ABU HAMAMEH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495541 | ABU HIAZE, ANAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573172 | ABU KHDAIR, MAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429190 | ABU, ABDULRASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692624 | ABU, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431453 | ABU, JELILAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734882 | ABU, SULAIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546780 | ABU, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205710 | ABUADAS, SOUHEIR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650478 | ABUAISHA, RAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205752 | ABUALBASSAL, NAJLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542490 | ABUALHAYJAA, HUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395381 | ABU-ALOUF, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174794 | ABUAN, TRINIDAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344978 | ABUBAKAR, AMINAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555460 | ABUBAKAR, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436061 | ABUBAKAR, RAMATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299192 | ABUBAKER, NADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685373 | ABUBAKER, NAJWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707837 | ABUBAKER, SHIRAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465476 | ABUDAKAR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417176 | ABUEG, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185666 | ABUEG, ROMMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398026 | ABUEL, NELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525936 | ABUELELA, NAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542828 | ABUGHARBIEH, HANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203262 | ABUGHARIB, ASIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177676 | ABUGHARIB, SEREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288917 | ABUGHOUSH, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390295 | ABUGICHE, SERAPHINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465682 | ABU-HAMDEH, VICTORIA ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415089 | ABU-HUNTASH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167129 | ABUIRBAILEH, ASEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207270 | ABUIRBAILEH, FEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664562 | ABUISNAINEH, DALAL TAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728855 | ABUJAFFAR, MUTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185170 | ABUJEN, ORLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648562 | ABUJUMA, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648563 | ABUJUMA, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408123 | ABUK, MEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365581 | ABUKAR, HARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283821 | ABUKHALIFEH, SAWSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456964 | ABUKHALIL, NIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511671 | ABUKHAMSIN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525125 | ABULAILA, FATEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397889 | ABULAILA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254584 | ABULARACH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720515 | ABULLARDE, SOMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292361 | ABU-MALLOUH, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314101 | ABU-NASSER, YASMEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804787 | ABUNDANT FLOW WATER SYSTEMS | 2261 SCHOENCHEN RD | | | | PFEIFER | KS | 67660 | |
| 4405185 | ABUNDEZ DOMINGUEZ, NOEMI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208377 | ABUNDIO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185930 | ABUNDIS, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773217 | ABUNDIS, ARTURO J D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150604 | ABUNDIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191515 | ABUNDIS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211043 | ABUNDIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639961 | ABUNYEWA, AMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538157 | ABU-RAHMA, RIFFQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297025 | ABURAS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663222 | ABU-ROMMAN, SAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751471 | ABURTO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551216 | ABURTO-AMBRIZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198587 | ABURTO-MENDOZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787514 | Aburub, Sohaila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787515 | Aburub, Sohaila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649746 | ABUSAFA, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290671 | ABUSALEM, LEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599754 | ABUSALIH, YASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279971 | ABUSAMAN, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591734 | ABUSBEIH, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447593 | ABUSBEIH, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156811 | ABUSHAAR, WALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551610 | ABUSHARAKH, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166591 | ABUSNEINEH, LEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681515 | ABUSTAN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560944 | ABUTAA, JAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356255 | ABUZAHRIA, ABDELKADER M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341755 | ABUZEINEH, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340706 | ABUZEINEH, YASER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797019 | ABV GROUP INC | DBA NUME STYLE | 7028 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| 4432586 | ABWAJEE, RASHAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803127 | AC BRAZOS MALL PARTNERS LLC | PO BOX 678674 | | | | DALLAS | TX | 75267-8674 | |
| 4802087 | AC COMPONENTS LLC | DBA PIT STOP AUTO | PO BOX 388 | | | MANSFIELD | TX | 76063 | |
| 4899070 | AC CONTRACTING | ANTHONY CRAIK | 747 HILLMAN ST | | | MONTGOMERY | AL | 36109 | |
| 4880027 | AC DC ELECTRIC | OSCAR HIGHA | 13326 YUCATAN PLACE | | | CERRITOS | CA | 90703 | |
| 4851172 | AC FOR LESS LLC | 524 N WALNUT ST | | | | Cameron | MO | 64429 | |
| 4808439 | AC I BRADFORD LP | ATTN: BUNIM KLEINHENDLER | 360 MADISON AVENUE | 20TH FLOOR | | NEW YORK | NY | 10017 | |
| 4802169 | AC INTERNATIONAL IMPORT AND EXPORT | DBA ABC TRADE | 5520 WILKINS CT | | | ROCKVILLE | MD | 20852 | |
| 5791452 | AC LOFTS | CHARLES J SCHNEIDER | 443 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 4795975 | AC NEMO - RWOC INC | DBA FOOLAROO BRAND OUTLET | PO BOX 2461 | | | BRIDGEVIEW | IL | 60455 | |
| 4885412 | AC NIELSEN | PO BOX 88956 | | | | CHICAGO | IL | 60695 | |
| 4851258 | AC SPECIALITY PLUS INC | 487 LOGAN AVE | | | | Orange Park | FL | 32065 | |
| 4872583 | AC TINDALL | ANN TINDALL | 97 OLD SERENITY DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| 4803416 | AC WHOLESALE LLC | DBA BEN FRANKLIN | PO BOX 834 | | | STURTEVANT | WI | 53177 | |
| 4850513 | ACA MECHANICAL LLC | 4006 MAYFLOWER DR | | | | Garland | TX | 75043 | |
| 4711393 | ACABA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502714 | ACABA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188797 | ACABAL, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510116 | ACABODILLO, PATERNO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824848 | ACACIA FINE HOMES-SANDRA MITSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811786 | ACACIA HOLBROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898828 | ACACIA OVERHEAD DOORS | CESAR MADERA | 1842 ACACIA LN | | | FALLBROOK | CA | 92028 | |
| 4574382 | ACACIA, ANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489021 | ACACIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890233 | Academia de Artes Manuales (Carmen Cuello) | Attn: Carmen Dalmasi Cuello | URB COUNTRY CLUB 1012 ANA DE C | | | SAN JUAN | PR | 00924 | |
| 4164054 | ACADEMIA, REYNALDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872147 | ACADEMY FIRE PROTECTION | ACADEMY FIRE LIFE SAFETY LLC | 48 81 MASPETH AVE | | | MASPETH | NY | 11378 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 39 of 9792

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800149 | ACADEMY FURNITURE & SUPPLIES LLC | DBA ACADEMY FURNITURE AND SUPPLIES | 333 1ST ST | | | ELIZABETH | NJ | 07206 | |
| 4867968 | ACADEMY LOCKSMITH INC | 4887 EAST LA PALMA AVE STE 701 | | | | ANAHEIM | CA | 92807 | |
| 4781702 | Acadia Parish School Board | S/U Tax Department | P. O. Drawer 309 | | | Crowley | LA | 70527-0309 | |
| 4123729 | Acadia Realty Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 4130044 | Acadia Realty Limited Partnership | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 4779271 | Acadia Realty Limited Partnership | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| 4808126 | ACADIA REALTY LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 4855028 | ACADIA REALTY TRUST | MARK PLAZA FIFTY, LP | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | SUITE 260 | WHITE PLAINS | NY | 10605 | |
| 4855045 | ACADIA REALTY TRUST | ACADIA REALTY LIMITED PARTNERSHIP | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 5791280 | ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 4854932 | ACADIA REALTY TRUST / HEYMAN PROPERTIES | CROSSROADS JOINT VENTURE, LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 5791392 | ACADIA REALTY TRUST / HEYMAN PROPERTIES | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 4881096 | ACADIAN LANDSCAPES OF LOUISANA INC | P O BOX 2246 | | | | KENNER | LA | 70062 | |
| 4883151 | ACADIANA BOTTLING CO INC | P O BOX 80008 | | | | LAFAYETTE | LA | 70598 | |
| 4805140 | ACADIANA MALL CMBS LLC | PO BOX 5542 | | | | CAROL STREAM | IL | 60197-5542 | |
| 4268679 | ACAIN, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269661 | ACAIN, KENT RENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269196 | ACAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330318 | ACAMPORA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730449 | ACANFORA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719114 | ACANTILADO BERNABE, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272970 | ACASIO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543929 | ACATA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876154 | ACB ENTERPRISES INC | FTZ #61 BLDG 2 RD 165 KM 2.4 | | | | GUAYNABO | PR | 00965 | |
| 4605928 | ACBAY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859834 | ACC CONSTRUCTION INC | 12891 NELSON STREET | | | | GARDEN GROVE | CA | 92840 | |
| 4852709 | ACC EXTERIOR LLC | PO BOX 286 | | | | CENTREVILLE | VA | 20122 | |
| 4862567 | ACC INTERNATIONAL LLC | 200 N FURNACE STREET | | | | BIRDSBORO | PA | 19508 | |
| 5791453 | ACC INTERNATIONAL LLC | TIM AVRAM | 200 N. FURNACE ST. BUILDING I | | | BIRDSBORO | PA | 19508 | |
| 4783940 | ACC Stormwater | 120 W. Dougherty Street | | | | Athens | GA | 30601 | |
| 4783941 | ACC Water Business | PO Box 16869 | | | | ATLANTA | GA | 30321-0869 | |
| 4672312 | ACCARDO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735073 | ACCARDO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601471 | ACCATTATO, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625673 | ACCAVALLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222577 | ACCEDE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876094 | ACCEL ELECTRIC | FRANCISCO AGUILERA | PO BOX 21093 | | | CASTRO VALLEY | CA | 94546 | |
| 4883583 | ACCEL GROUP INC | P O BOX 931081 | | | | CLEVELAND | OH | 44193 | |
| 4870338 | ACCELERATED ASSEMBLIES INC | 725 NICHOLAS BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4884481 | ACCELERATED MECHANICAL SERVICES LLC | PO BOX 189 | | | | FORNEY | TX | 75126 | |
| 4854011 | Accent American Inc | 9504 Six Mile Creek Road | | | | Tampa | FL | 33610-7447 | |
| 4809920 | ACCENT CLEANING, INC. | PO BOX 1020 | | | | NAPLES | FL | 34106 | |
| 4810654 | ACCENT CLOSETS | 2266 NW 30TH PL | | | | POMPANO BEACH | FL | 33069 | |
| 4809674 | ACCENT ON DESIGN - MARTY A JOHNSON | 542 Avenue Del Oro | | | | Sonoma | CA | 95476 | |
| 4831517 | ACCENT PAINTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810493 | ACCENT PAINTING, INC. | P.O. BOX 627 | | | | BONITA SPRINGS | FL | 34133 | |
| 4858298 | ACCENT SOUTHEAST INC | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| 4862916 | ACCENT TRADING LLC | 347 MASSOL AVE APT 405 | | | | LOS GATOS | CA | 95030-7238 | |
| 4872210 | ACCENT WIRE TIE | ADSG INC | P O BOX 733317 | | | DALLAS | TX | 75373 | |
| 4811787 | ACCENTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882828 | ACCENTURE LLP | P O BOX 70629 | | | | CHICAGO | IL | 60673 | |
| 5789827 | ACCERTIFY INC | LORENSO SORIANO, PRESIDENT | 1075 HAWTHORN DR | | | ITASCA | IL | 60143 | |
| 5789828 | ACCERTIFY INC-702255 | OFFICE OF GENERAL COUNSEL; ACCERTIFY INC. | 1075 HAWTHORN DRIVE | | | ITASCA | IL | 60143 | |
| 5789829 | ACCERTIFY, INC | OFFICE OF GENERAL COUNSEL | 1075 HAWTHORN DRIVE | | | ITASCA | IL | 60143 | |
| 4902987 | Accertify, Inc. | Becket and Lee LLP | Kenneth W. Kleppinger and Crystal Jones Oswald | Attorney/Agent For Creditor | P.O. Box 3001 | Malvern | PA | 19355-0701 | |
| 4902987 | Accertify, Inc. | Becket and Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | |
| 4806725 | ACCESS 2 COMMUNICATIONS LLC | 225 TECHNOLOGY WAY | | | | STEUBENVILLE | OH | 43952 | |
| 4798412 | ACCESS 2 COMMUNICATIONS LLC | DBA ACCESS 2 COMMUNICATIONS INC | 225 TECHNOLOGY WAY | | | STEUBENVILLE | OH | 43952 | |
| 4831518 | ACCESS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891114 | Access Center for Independent Living | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4891115 | Access Center for Independent Living | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891116 | Access Center for Independent Living | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4847974 | ACCESS DOOR COMPANY | AARON COX | 7335 HIXSON PIKE | | | HIXSON | TN | 37343 | |
| 5791454 | ACCESS DOOR CONTROLS | JEFFREY ELLIOTT, VP | PO BOX 67 | | | HARRISON | OH | 45030 | |
| 4885124 | ACCESS DOOR CONTROLS LLC | PO BOX 67 | | | | HARRISON | OH | 45030 | |
| 4864716 | ACCESS LOCKSMITHING INC | 2795 CEMETERY RD | | | | PETOSKEY | MI | 49770 | |
| 4860003 | ACCESS ONE CONSULTING LLC | 1310 ALAMEDA BLVD | | | | TROY | MI | 48085 | |
| 4809436 | ACCESS PLANTS LLC | 448 IGNACIO BLVD., #420 | | | | NOVATO | CA | 94949 | |
| 4876340 | ACCESS SHOPPERS GUIDE | GATEHOUSE MEDIA MR HOLDINGS INC | 133 N WINTER ST | | | ADRIAN | MI | 49221 | |
| 4861031 | ACCESS WEAR PLUS INC | 15105 MINNETONKA INDUST RD 105 | | | | MINNETONKA | MN | 55345 | |
| 4811788 | ACCESSIBILITY CONNECTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875936 | ACCESSORIES MARKETING INC | FILE 50448 | | | | LOS ANGELES | CA | 90074 | |
| 4795143 | ACCESSORIES UNLIMITED | DBA AMTAC | 942 RIVERBEND | | | COOKEVILLE | TN | 38506 | |
| 4794892 | ACCESSORIES WITH STYLE | PO BOX 550365 | | | | DAVIE | FL | 33355 | |
| 4798911 | ACCESSORIESFOREVER CORP | DBA ACCESSORIESFOREVER | 223 ALICE STREET UNIT B | | | ARCADIA | CA | 91006 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 40 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879697 | ACCESSORY EXCHANGE LLC | NLDB | 1 E 33RD ST 6TH FL | | | NEW YORK | NY | 10006 | |
| 4794759 | ACCESSORY EXPORT LLC | DBA EMPIRE | 4105 INDUS WAY | | | RIVERSIDE | CA | 92503 | |
| 4799926 | ACCESSORY EXPORT LLC | DBA MARKETPLACE VALET MV | 4105 INDUS WAY | | | RIVERSIDE | CA | 92503 | |
| 4800950 | ACCESSORY FULFILLMENT CENTER LLC | DBA AFC-HOUSTON | 7800 HARWIN DR A-2 | | | HOUSTON | TX | 77036 | |
| 4794719 | ACCESSORY GENIE | DBA ACCESSORY GENIE.COM | 31352 VIA COLINAS STE 101 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4857957 | ACCESSORY INNOVATIONS LLC | 10 EAST 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4872855 | ACCESSORY SOURCE USA LLC | AXESORY SOURCE | 11880 COMMUNITY RD 340 | | | POWAY | CA | 92064 | |
| 4866640 | ACCESSORY STREET LLC | 385 FIFTH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 4861263 | ACCESSORY WORKSHOP LLC | 340 W PASSAIC ST STE 7 | | | | ROCHELLE PARK | NJ | 07662-3020 | |
| 4860351 | ACCESSORY ZONE LLC | 139 OCEAN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4219563 | ACCETTELLA, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264775 | ACCETTURA, CHARNISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160403 | ACCHIARDO VALLEJO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855419 | Acchione, J. David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571897 | ACCHIONE, JULIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630139 | ACCIAVATTI, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811789 | Accinelli, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778263 | ACCO Brands USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 | |
| 4797708 | ACCO BRANDS USA LLC | DBA ACCO BRANDS USA LLC | 4751 HEMPSTEAD STATION DRIVE | | | KETTERING | OH | 45429 | |
| 4806903 | ACCO BRANDS USA LLC | NOREEN CAMPBELL | FOUR CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047-8997 | |
| 4865164 | ACCO BRANDS USA LLC | 300 TOWER PARKWAY | | | | LINCOLNSHIRE | IL | 60069 | |
| 4885222 | ACCO BRANDS USA LLC MEAD | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4885223 | ACCO BRANDS USA LLC MEAD SBT | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4811790 | ACCO ENGINEERED SYSTEMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875215 | ACCO ENGINEERED SYSTEMS INC | DEPT75185 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 4831519 | ACCOLADE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811402 | ACCOLADE WOODWORK LLC | 5600 E RUSSELL RD UNIT 2913 | | | | LAS VEGAS | NV | 89122 | |
| 4788247 | Accomando-Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788248 | Accomando-Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865334 | ACCOUNTABILITY ROOFING AND CONSTRUC | 305 N MADISON ST | | | | KAUFMAN | TX | 75142 | |
| 4907333 | Accounting Principals d/b/a Ajilon | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4882125 | ACCREDITED BALERS AND COMPACTOR INC | P O BOX 5001 | | | | GLENDALE | CA | 91221 | |
| 4897265 | Accruent LLC | Attn: Sarah Lautenschlager, Legal Dept. | 11500 Alterra Parkway, Ste 110 | | | Austin | TX | 78758 | |
| 5788782 | Acculllink, Inc., dba Acculynk | Ashish Bahl, CEO | Acculynk, Inc. | 2812 Spring Road SE | Ste. 160 | Atlanta | GA | 30339 | |
| 4872162 | ACCULYNK INC | ACCULLINK INC | 3225 CUMBERLAND BLVD SE STE550 | | | ATLANTA | GA | 30339 | |
| 4861225 | ACCURATE APPLIANCE REPAIR LLC | 158 REGENCY ROAD | | | | MOORESVILLE | NC | 28117 | |
| 5789119 | ACCURATE BACKGROUND, LLC | Tiffany Willis | 7515 Irvine Center Drive | | | Irvine | CA | 92618 | |
| 4831520 | ACCURATE BUILDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824849 | ACCURATE DESIGN & BUILDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888813 | ACCURATE DOOR INC | TRI STATE DOCK & DOOR | PO BOX 420 | | | ANDOVER | NJ | 07821 | |
| 4868366 | ACCURATE ELECTRIC INC | 510 N SANTA FE AVE | | | | SALINA | KS | 67401 | |
| 4866110 | ACCURATE ELECTRICAL CONNECTION INC | 3434 N ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32804 | |
| 4866118 | ACCURATE ENTRANCE INC | 3441 EAST MILBER ST | | | | TUCSON | AZ | 85714 | |
| 4879100 | ACCURATE FORMS & SUPPLIES | MICHAEL JAMES RAFFETTO | 1550 NORWOOD DRIVE STE 412 | | | HURST | TX | 76054 | |
| 4888185 | ACCURATE HEATING & AIR CONDITIONING | STEVEN JASSO | 10808 FOOTHILL BLVD STE160-420 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4898393 | ACCURATE HEATING AND COOLING | DAVID THOMPSON | 6930 SUGARLOAF ROAD | | | AVOCA | WI | 53506 | |
| 4846487 | ACCURATE MECHANICAL SERVICES | 714 WINSTON DR | | | | Seymour | TN | 37865 | |
| 4889052 | ACCURATE MECHANICAL SERVICES | GEORGE GARCIA | 714 WINSTON DRIVE | | | SEYMOUR | TN | 37865 | |
| 4861198 | ACCURATE PRINTING REPAIR & SALES | 157 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 4860239 | ACCURATE TESTING | 13609 WALLACE DR | | | | PLATTSMOUTH | NE | 68048 | |
| 4209977 | ACCURSO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157431 | ACCURSO, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683629 | ACCURSO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865919 | ACCUSTRIPE INC | 332 MURIEL NE | | | | ALBUQUERQUE | NM | 87123 | |
| 4881018 | ACCUSWEEP SERVICES INC | P O BOX 211789 | | | | COLUMBIA | SC | 29221 | |
| 4858148 | ACCUTIME WATCH CORP | 1001 AVE OF THE AMERICAS 6TH F | | | | NEW YORK | NY | 10018 | |
| 4548379 | ACCUTTOROOP, TASHEENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791455 | ACCUVANT, INC. | DAN BURNS | 1125 17TH STREET | SUITE 1700 | | DENVER | CO | 80202 | |
| 4878004 | ACCUVISION EYE CARE OD | KEITH PAWLISH | 3000 E FRANKLIN BLVD | | | GASTONIA | NC | 28056 | |
| 4866645 | ACCUWEATHER ENTERPRISE SOLUTIONS | 385 SCIENCE PARK ROAD | | | | STATE COLLEGE | PA | 16803 | |
| 4847015 | ACCUWEATHER INC | 385 SCIENCE PARK RD | | | | State College | PA | 16803 | |
| 4845745 | ACE JANITORIAL SERVICES LLC | 108 WILLOWBAY RIDGE ST | | | | Sanford | FL | 32771 | |
| 4861158 | ACE ALLIANCE INC | 155 W WASHINGTON BLVD SUITE 70 | | | | LOS ANGELES | CA | 90015 | |
| 4143803 | ACE American Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak & Catherine B. Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 4778183 | ACE American Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | |
| 4778195 | ACE American Insurance Company | Attn: Damien Proby | 525 W. Monroe, Suite 7000 | | | Chicago | IL | 60661 | |
| 4778227 | ACE American Insurance Company | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | |
| 4778234 | ACE American Insurance Company | Attn: Tamesha Donald | 525 W. Monroe St. | Suite 700 | | Chicago | IL | 60661 | |
| 4854123 | Ace American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 4882739 | ACE ASPHALT OF ARIZONA INC | P O BOX 677450 | | | | DALLAS | TX | 75267 | |
| 4875348 | ACE BANNER & SIGN | DONALD DOYAL ADAMS JR | 1694 NORTH 600 WEST | | | LOGAN | UT | 84321 | |
| 4881597 | ACE BAYOU CORPORATION | P O BOX 3308 | | | | NEW ORLEANS | LA | 70177 | |
| 4881598 | ACE BAYOU PET / CAT CRAFT | P O BOX 3308 | | | | NEW ORLEANS | LA | 70177 | |
| 4866918 | ACE BEVERAGE CO | 401 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| 4824850 | ACE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797134 | ACE COFFEE BAR INC | DBA ACE COFFEE BAR | 601 E LAKE ST | | | STREAMWOOD | IL | 60107 | |
| 4869321 | ACE COFFEE BAR INC | 601 EAST LAKE STREET | | | | STREAMWOOD | IL | 60107 | |
| 4796439 | ACE COMP CONSULTING INC | DBA ACE COMP SOLUTIONS | 1673 EAST 3RD | | | BROOKLYN | NY | 11230 | |
| 4888216 | ACE ELECTRIC | STONECIPER CORP | 479 W BEDFORD | | | FRESNO | CA | 93711 | |
| 4868789 | ACE ELECTRICAL CONTRACTORS INC | 5465 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55442 | |
| 4143807 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak & Catherine B. Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 5791460 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | CHRISTINE KLOSS | 525 W. MONROE ST. | | | CHICAGO | IL | 60661 | |
| 5791461 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | FRANK BARBA & TOM SCHAEDEL | 500 W. MONROE, 27TH FLOOR | | | CHICAGO | IL | 60661 | |
| 4864819 | ACE GLASS & METAL INC | 2829 AWAAWALOA ST STE L | | | | HONOLULU | HI | 96819 | |
| 4794428 | ACE Global Distribution | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794434 | ACE Global Distribution Asia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794435 | ACE Global Distribution Asia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886062 | ACE HARDWARE | RICRAR HARDWARE INC | 1380 WESTON ROAD | | | WESTON | FL | 33326 | |
| 4794001 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794218 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794227 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794228 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794230 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794231 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794463 | Ace Hardware Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789120 | ACE HARDWARE CORPORATION | Kevin Kryseio | 2200 Kensignton Court | | | Oak Brook | IL | 60523 | |
| 4794425 | Ace Hardware Middle East FZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794426 | Ace Hardware Middle East FZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794427 | Ace Hardware Middle East FZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789831 | ACE HARDWARE OF DUNNELLON | UNLIMITED SUPPLIES OF AMERICA | DBA ACE HARDWARE OF DUNNELLON | 115B N. WILLIAMS ST. | #401 | DUNNELLON | FL | 34432 | |
| 4874529 | ACE HARDWARE OF ELLENVILLE | CULWELL HOLDING CORP | 140 SOUTH MAIN STREET | | | ELLENVILLE | NY | 12428 | |
| 4900108 | Ace Hardware of West Chester | 720 W. Strasbourg Road | | | | West Chester | PA | 19382 | |
| 4890033 | Ace Hardware Stores, Inc | 7056 E 21st Street | | | | Tucson | AZ | 85710 | |
| 4848689 | ACE HEATING AND AIR INC | 6075 HIGHWAY 95 NW | | | | Princeton | MN | 55371 | |
| 4870645 | ACE HIGH PRODUCTIONS INC | 77 HUDSON ST #2501 | | | | JERSEY CITY | NJ | 07302 | |
| 4872107 | ACE IMAGEWEAR | AA LAUNDRY & LINEN | 4120 EAST TRUMAN ROAD | | | KANSAS CITY | MO | 64127 | |
| 4869600 | ACE INDUSTRIES INC | 6295 MCDONOUGH DRIVE | | | | NORCROSS | GA | 30093 | |
| 4831521 | ACE KITCHEN DIRECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877794 | ACE LAWNMOWER & TRACTOR | JOSEPH GIANFRANCESCO JR | 28 PEARL STREET | | | PORT CHESTER | NY | 10573 | |
| 4878519 | ACE LOCK & KEY | LOCK ACE LLC | 2219 ELM RD N E | | | WARREN | OH | 44483 | |
| 4876106 | ACE LOCK & KEY 218 | FRANK HASTINKS | 40485 MURRIETA HOT SPGS RD | | | MURRIETA | CA | 92563 | |
| 4880341 | ACE LOCK & KEY SERVICE | P O BOX 11726 | | | | JACKSONVILLE | FL | 32239 | |
| 4889577 | ACE LOCK & SAFE SECURITY | YOLLEY COLLINS | 4250 COVEY TRAIL | | | OAKWOOD | GA | 30566 | |
| 4877693 | ACE LOCK & SAFE SERVICE | JOHN S KOMIVET | 295 E JENKINS AVE | | | COLUMBUS | OH | 43207 | |
| 4867048 | ACE LOCKSMITHS | 41 EAST BEVERLY | | | | PONTIAC | MI | 48340 | |
| 4850762 | ACE OF TRADES LLC | 35 CUTTING RD BLDG B | | | | Sumter | SC | 29150 | |
| 5789612 | ACE OFFICE AUTOMATION | DINESH DHADGE | E101- SHIVANAND , GARDEN | | | WANAWIRE, PUNE | MAHARASHTRA | 411040 | INDIA |
| 4874483 | ACE PLUMBING | CRAIG BARTELT | 47462 US HWY 169 | | | ST PETER | MN | 56082 | |
| 4794266 | Ace Product Management Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794267 | Ace Product Management Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806374 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING RD | | | | BUTLER | WI | 53007 | |
| 4859809 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING RD | | | | BUTLER | WI | 53007 | |
| 4143805 | ACE Property and Casualty Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak & Catherine B. Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 5791462 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | ALEX LOPEZ | 525 W. MONROE | | | CHICAGO | IL | 60661 | |
| 4831522 | ACE REAL ESTATE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880803 | ACE REFRIGERATION COMPANY | P O BOX 1851 | | | | ABERDEEN | SD | 57401 | |
| 4870296 | ACE SECURITY CONTROL | 720 W GREEN STREET | | | | ITHACA | NY | 14850 | |
| 4864544 | ACE SECURITY INC | 268 BELMONT AVENUE | | | | HALEDON | NJ | 07508 | |
| 4795435 | ACE SEWING AND VACCUM CENTER | DBA ACE SEW VAC | 509 E SAMPLE RD | | | POMPANO BEACH | FL | 33064 | |
| 4864298 | ACE SIGN CO | 2540 SOUTH 1ST STREET | | | | SPRINGFIELD | IL | 62704 | |
| 4883657 | ACE TRAILER LEASING INC | P O BOX 950 | | | | BRANFORD | CT | 06405 | |
| 4865584 | ACE TRUCKING AND REPAIRS INC | 316 CLAY AVE | | | | STROUDSBURG | PA | 18360 | |
| 4910407 | Ace Vacuums Online LLC | 44190 Waxpool Road, Suite 177 | | | | Ashburn | VA | 20147 | |
| 4900109 | Ace Wholesale Holdings, LLC | 2200 Kensington Court | | | | Oak Brook | IL | 60523 | |
| 4419656 | ACE, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471739 | ACE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494283 | ACE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488972 | ACE, SVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753130 | ACEBEDO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698131 | ACEBEDO, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253052 | ACEBEY, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865040 | ACECO INC | 299 E SHORE ROAD SUITE 206 | | | | GREAT NECK | NY | 11023 | |
| 4794675 | ACEDEPOT | 159 PARIS AVE | | | | NORTHVALE | NJ | 07647 | |
| 4270154 | ACEDILLA, KEANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766901 | ACEDO, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748244 | ACEDO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600897 | ACEDO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736083 | ACEDO, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162015 | ACEDO, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154058 | ACEDO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462503 | ACEDO, RAISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315512 | ACEITUNO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183017 | ACEITUNO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800424 | ACELEVEL INC | 950 WEST CANTRAL AVE UNIT # D | | | | BREA | CA | 92821 | |
| 4755588 | ACENCIO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865964 | ACER AMERICA CORPORATION | 333 W SAN CARLOS ST #1500 | | | | SAN JOSE | CA | 95110 | |
| 4797836 | ACER RECERTIFIED LLC | DBA ACER RECERTIFIED | 100-10 FORD RD | | | DENVILLE | NJ | 07834 | |
| 4159192 | ACERETO, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170621 | ACERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203008 | ACERO, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722765 | ACERO-AREVALO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188729 | ACERO-LOMELI, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662839 | ACERRA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865053 | ACEST TRADING CO LTD | 2F #321 SEC 4 PATEH RD | | | | TAIPEI 105 | | | TAIWAN, REPUBLIC OF CHINA |
| 4564110 | ACETO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685436 | ACETO, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714616 | ACETO, TAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229489 | ACETUNO, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501518 | ACETY, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867849 | ACETYLENE SUPPLY COMPANY | 475 US ROUTE 9 SOUTH | | | | WOODBRIDGE | NJ | 07095 | |
| 4795604 | ACEVACUUMS ONLINE | DBA ACEVACUUMS ONLINE LLC | 44190 WAXPOOL RD SUITE 177 | | | ASHBURN | VA | 20147 | |
| 4501632 | ACEVEDO ACEVEDO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565224 | ACEVEDO ARREOLA, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502606 | ACEVEDO BAEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649166 | ACEVEDO BORGES, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504880 | ACEVEDO CABRERA, CELENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753280 | ACEVEDO CANDELARIA, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526548 | ACEVEDO CONCEPCION, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499941 | ACEVEDO CORDERO, EVANILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754130 | ACEVEDO CORDERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638650 | ACEVEDO HERNANDEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496857 | ACEVEDO LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503040 | ACEVEDO MALDONADO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498724 | ACEVEDO MALDONADO, SARIANGELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653284 | ACEVEDO MEDINA, FRANCISCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208081 | ACEVEDO MORENO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500943 | ACEVEDO MUNOZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254816 | ACEVEDO NAZARIO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788239 | Acevedo Ortiz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443272 | ACEVEDO PROWANT, RAYMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216908 | ACEVEDO RAMOS, CESAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638528 | ACEVEDO RIVERA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636862 | ACEVEDO RIVERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636863 | ACEVEDO RIVERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191508 | ACEVEDO RODRIGUEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638563 | ACEVEDO ROSADO, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194134 | ACEVEDO RUBIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336143 | ACEVEDO SANTANA, DIGNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430457 | ACEVEDO, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438895 | ACEVEDO, ADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334236 | ACEVEDO, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497833 | ACEVEDO, ADOLFO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500221 | ACEVEDO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831523 | ACEVEDO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209529 | ACEVEDO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755785 | ACEVEDO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500871 | ACEVEDO, ALEXAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435591 | ACEVEDO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503273 | ACEVEDO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788677 | Acevedo, Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788678 | Acevedo, Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266002 | ACEVEDO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246981 | ACEVEDO, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430196 | ACEVEDO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497836 | ACEVEDO, ANEUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505192 | ACEVEDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771456 | ACEVEDO, ANGELA GOODSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420841 | ACEVEDO, ANGELIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263854 | ACEVEDO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587547 | ACEVEDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430541 | ACEVEDO, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505236 | ACEVEDO, ARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291248 | ACEVEDO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563776 | ACEVEDO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707762 | ACEVEDO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213553 | ACEVEDO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306030 | ACEVEDO, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503449 | ACEVEDO, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234030 | ACEVEDO, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183071 | ACEVEDO, BORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689740 | ACEVEDO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502263 | ACEVEDO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198749 | ACEVEDO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699056 | ACEVEDO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300985 | ACEVEDO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499011 | ACEVEDO, CEFERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501913 | ACEVEDO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527261 | ACEVEDO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340615 | ACEVEDO, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753945 | ACEVEDO, CLEMENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214671 | ACEVEDO, CLINT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564366 | ACEVEDO, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229696 | ACEVEDO, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405040 | ACEVEDO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496338 | ACEVEDO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372115 | ACEVEDO, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428709 | ACEVEDO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501456 | ACEVEDO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233335 | ACEVEDO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496203 | ACEVEDO, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498257 | ACEVEDO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500701 | ACEVEDO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723810 | ACEVEDO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166227 | ACEVEDO, EDWIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593917 | ACEVEDO, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503746 | ACEVEDO, ELIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168444 | ACEVEDO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187171 | ACEVEDO, ELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496912 | ACEVEDO, ELYMAR NAGAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678578 | ACEVEDO, ENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617983 | ACEVEDO, EPIMENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169245 | ACEVEDO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175111 | ACEVEDO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463643 | ACEVEDO, EVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606710 | ACEVEDO, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501135 | ACEVEDO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205311 | ACEVEDO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154569 | ACEVEDO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688266 | ACEVEDO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672073 | ACEVEDO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228795 | ACEVEDO, GICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300216 | ACEVEDO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256306 | ACEVEDO, GISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504155 | ACEVEDO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707312 | ACEVEDO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609841 | ACEVEDO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503838 | ACEVEDO, IDALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745388 | ACEVEDO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503291 | ACEVEDO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636806 | ACEVEDO, ILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632982 | ACEVEDO, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505456 | ACEVEDO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300637 | ACEVEDO, JALEN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188333 | ACEVEDO, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457803 | ACEVEDO, JANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787999 | Acevedo, Jayden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788000 | Acevedo, Jayden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495849 | ACEVEDO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173013 | ACEVEDO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498425 | ACEVEDO, JOANIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743271 | ACEVEDO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150527 | ACEVEDO, JOELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747211 | ACEVEDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590153 | ACEVEDO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576475 | ACEVEDO, JOHNQUASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221888 | ACEVEDO, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498803 | ACEVEDO, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546642 | ACEVEDO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589939 | ACEVEDO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237473 | ACEVEDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 44 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393237 | ACEVEDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244460 | ACEVEDO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617630 | ACEVEDO, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674092 | ACEVEDO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160213 | ACEVEDO, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284654 | ACEVEDO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496525 | ACEVEDO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502726 | ACEVEDO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525153 | ACEVEDO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661658 | ACEVEDO, KEUNXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737300 | ACEVEDO, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505715 | ACEVEDO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489733 | ACEVEDO, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387753 | ACEVEDO, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437736 | ACEVEDO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476503 | ACEVEDO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656160 | ACEVEDO, KRISTIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438687 | ACEVEDO, KURTJUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399004 | ACEVEDO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207175 | ACEVEDO, LAURIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209801 | ACEVEDO, LEONEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502459 | ACEVEDO, LEONOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659905 | ACEVEDO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382199 | ACEVEDO, LINDAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496091 | ACEVEDO, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496042 | ACEVEDO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695800 | ACEVEDO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576929 | ACEVEDO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700693 | ACEVEDO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752507 | ACEVEDO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786769 | Acevedo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786770 | Acevedo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756966 | ACEVEDO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442484 | ACEVEDO, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239741 | ACEVEDO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477398 | ACEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584368 | ACEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630918 | ACEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687658 | ACEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824851 | ACEVEDO, MARIA & OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499394 | ACEVEDO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533647 | ACEVEDO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666972 | ACEVEDO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189736 | ACEVEDO, MARISELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565438 | ACEVEDO, MARISELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640871 | ACEVEDO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499208 | ACEVEDO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630743 | ACEVEDO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661403 | ACEVEDO, MELQUIADES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502204 | ACEVEDO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168137 | ACEVEDO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180637 | ACEVEDO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335769 | ACEVEDO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710652 | ACEVEDO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472706 | ACEVEDO, MYRNALIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221953 | ACEVEDO, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223750 | ACEVEDO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152689 | ACEVEDO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451584 | ACEVEDO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499600 | ACEVEDO, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208005 | ACEVEDO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167057 | ACEVEDO, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498172 | ACEVEDO, OLGA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772672 | ACEVEDO, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395905 | ACEVEDO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496373 | ACEVEDO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244599 | ACEVEDO, PEDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483314 | ACEVEDO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477753 | ACEVEDO, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424798 | ACEVEDO, RAPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530644 | ACEVEDO, RAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529206 | ACEVEDO, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241808 | ACEVEDO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204095 | ACEVEDO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503717 | ACEVEDO, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727567 | ACEVEDO, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 45 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727568 | ACEVEDO, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505375 | ACEVEDO, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244870 | ACEVEDO, SELENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242311 | ACEVEDO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204539 | ACEVEDO, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499902 | ACEVEDO, SYLXIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405135 | ACEVEDO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711780 | ACEVEDO, TOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172820 | ACEVEDO, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521251 | ACEVEDO, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741353 | ACEVEDO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240697 | ACEVEDO, WILSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221929 | ACEVEDO, WILSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404309 | ACEVEDO, XITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451586 | ACEVEDO, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500129 | ACEVEDO, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504573 | ACEVEDO, YAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213963 | ACEVEDO, YAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501613 | ACEVEDO, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438494 | ACEVEDO, YCELZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566712 | ACEVEDO, YECENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236717 | ACEVEDO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636653 | ACEVEDO, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238439 | ACEVEDO-AGOSTINI, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411480 | ACEVEDO-GARCIA, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503657 | ACEVEDO-HERNANDEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366487 | ACEVEDO-JIMENEZ, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224550 | ACEVEDO-MALPICA, ARIELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760328 | ACEVEDO-PEREZ, ESHALAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562671 | ACEVEDO-SANES, KARIAN JELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750506 | ACEVEDO-TORRES, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849594 | ACEVES ROOFING INC | 12508 BROMWICH ST | | | | Pacoima | CA | 91331 | |
| 4155816 | ACEVES SANDOVAL, LILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171413 | ACEVES, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185331 | ACEVES, ALEXIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734596 | ACEVES, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205808 | ACEVES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182544 | ACEVES, BREZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665768 | ACEVES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536766 | ACEVES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169989 | ACEVES, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188081 | ACEVES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205628 | ACEVES, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205743 | ACEVES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164648 | ACEVES, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682021 | ACEVES, LOUIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280433 | ACEVES, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563723 | ACEVES, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195487 | ACEVES, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538881 | ACEVES, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196155 | ACEVES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538347 | ACEVES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648685 | ACEVES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651861 | ACEVES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215581 | ACEVES, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186280 | ACEVES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268062 | ACEVES-AMAYA Y OROZCO, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683803 | ACEVEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806904 | ACEWELL LIMITED | TRACY | 25FL STE A-D GUANGDONG TOURS CTR | 18 PENNINGTON STREET | | CAUSEWAY BAY | | | HONG KONG |
| 4660262 | ACEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450414 | ACEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124025 | ACF Group LLC. | Dave Rodney, President | 848 Calle Poppy | | | San Juan | PR | 00926 | |
| 4124025 | ACF Group LLC. | P.O. Box 114 | 130 Winston Churchill Avenue | | | San Juan | PR | 00926 | |
| 4564201 | ACFALLE, FRANCINE ROSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269054 | ACFALLE, RICCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268860 | ACFALLE, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269641 | ACFALLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252137 | ACFALLE, TIMATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797751 | ACFR INDUSRIES INC | DBA BAY FASTENING SYSTEMS | 30 BANFI PLAZA N | | | FARMINGDALE | NY | 11735 | |
| 4802397 | ACFR INDUSRIES INC | DBA BAY SUPPLY RIVET STOP | 30 BANFI PLAZA N | | | FARMINGDALE | NY | 11735 | |
| 4860095 | ACG SYSTEMS INC | 133 DEFENSE HIGHWAY STE 206 | | | | ANNAPOLIS | MD | 21401 | |
| 4870274 | ACH FOOD COMPANIES | 7171 GOODLETT FARMS PKWY | | | | CORDOVA | TN | 38016 | |
| 4880585 | ACHA TRADING CO INC | P O BOX 150 | | | | SAN JUAN | PR | 00902 | |
| 4344499 | ACHA, MODESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686506 | ACHAIBAR, DENVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248802 | ACHAN, ANDERSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436804 | ACHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302124 | ACHANTA, RAHUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533026 | ACHAPPA, SIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296871 | ACHARA, MUNACHISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727841 | ACHARON, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289706 | ACHARY, SUBHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425504 | ACHARYA, AMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284012 | ACHARYA, BHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446247 | ACHARYA, LACHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296250 | ACHARYA, PRAJVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766724 | ACHARYA, TEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359642 | ACHATZ, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746519 | ACHEAMPONG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599178 | ACHEAMPONG, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408519 | ACHEAMPONG, DOREENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389831 | ACHEAMPONG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690499 | ACHEAMPONG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611925 | ACHEAMPONG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415805 | ACHEAMPONG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224586 | ACHEAMPONG, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709510 | ACHEBE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281430 | ACHEBO, NUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716920 | ACHEE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325374 | ACHEE, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350500 | ACHENZA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708406 | ACHERMAN, ELSSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190305 | ACHERMAN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313150 | ACHESON, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144575 | ACHESON, MERCEDITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878641 | ACHEY DOORS | LYNDALL T SHREWSBURY | P O BOX 543 | | | LAKE GENEVA | FL | 32160 | |
| 4448156 | ACHEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161745 | ACHEY, JENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446855 | ACHHAMMER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811791 | Achill Beg Construction Inc 2353 Lombard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811792 | ACHILL BEG CONSTRUCTION, INC. parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699257 | ACHILLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229841 | ACHILLE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727550 | ACHILLE, PHILOMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240529 | ACHILLE, PIERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279289 | ACHILLES, MISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806057 | ACHIM IMPORTING CO | 58 2ND AVENUE | | | | BROOKLYN | NY | 11215 | |
| 4268748 | ACHIRO, FOURSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272291 | ACHISKE, FAININ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430054 | ACHODO, IKECHUKWU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312827 | ACHOKI, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158657 | ACHONG, NYUEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182337 | ACHOR, NOAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250067 | ACHOR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698264 | ACHORD, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309641 | ACHORS, BRE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305448 | ACHORS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336752 | ACHTENTUCH, HELEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367595 | ACHTERLING, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341601 | ACHU, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407815 | ACHUFF, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491068 | ACHUFF, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218574 | ACHZIGER, TRISTAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885000 | ACI BRANDS INC | PO BOX 55950 | | | | BOSTON | MA | 02205 | |
| 4804250 | ACI INTERNATIONAL | P O BOX 78308 | 844 MORAGA DR | | | LOS ANGELES | CA | 90049 | |
| 4806905 | ACI INTERNATIONAL | ALICE WU | 844 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| 4872560 | ACI INTERNATIONAL | ANGEL ETTS OF CALIFORNIA | 844 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| 4795173 | ACID LABS LLC | DBA STYLUSSHOP.US | 1158 26TH STREET | | | SANTA MONICA | CA | 90403 | |
| 4801665 | ACID TACTICAL, LLC | DBA ACID TACTICAL | 102 EMERY COURT | | | INMAN | SC | 29349 | |
| 4270680 | ACIDO, BERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195647 | ACIDRE, LUCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484675 | ACIE, STEFFONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298603 | ACIERTO, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869121 | ACIES CONSTRUCTION GROUP LLC | 583 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 4589614 | ACINELLI, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871467 | ACINO PRODUCTS LLC | 9 B SOUTH GOLD DRIVE | | | | HAMILTON | NJ | 08691 | |
| 4123847 | ACIS, Inc. | Attn: Diane Knight | PO Box 3274 | | | McKinney | TX | 75070 | |
| 4438326 | ACITO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671689 | ACITO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862106 | ACK LLC | 1862 DR MARTIN LUTHER KING | | | | WEST PALM BEACH | FL | 33404 | |
| 4767488 | ACKA, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648217 | ACKAD, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488416 | ACKAH, SENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357811 | ACKALL, ELENI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742360 | ACKARD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765467 | ACKARET, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338285 | ACKEL, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455412 | ACKELS, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589950 | ACKEMYER, KARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573042 | ACKER RIEDEL, AMYROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852684 | ACKER ROOFING | 1233 REDWOOD DR | | | | Concord | CA | 94520 | |
| 4328041 | ACKER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178979 | ACKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614810 | ACKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617249 | ACKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694484 | ACKER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657117 | ACKER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537107 | ACKER, COREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247554 | ACKER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386950 | ACKER, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644539 | ACKER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744815 | ACKER, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289164 | ACKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785790 | Acker, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785791 | Acker, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824852 | ACKER, JOHN AND LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357890 | ACKER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442180 | ACKER, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811793 | ACKER, KAORUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735797 | ACKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406326 | ACKER, KASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739780 | ACKER, MARLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444008 | ACKER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737927 | ACKER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351678 | ACKER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663607 | ACKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277410 | ACKERLAND, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495256 | ACKERLEY, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495887 | ACKERLEY, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490493 | ACKERLEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831524 | ACKERMAN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811794 | ACKERMAN, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257396 | ACKERMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382910 | ACKERMAN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329336 | ACKERMAN, ANNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274305 | ACKERMAN, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824853 | ACKERMAN, BARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811795 | ACKERMAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252023 | ACKERMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370847 | ACKERMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409387 | ACKERMAN, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302231 | ACKERMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491779 | ACKERMAN, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256284 | ACKERMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495700 | ACKERMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600319 | ACKERMAN, CORDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518053 | ACKERMAN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606423 | ACKERMAN, DAVID   L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678312 | ACKERMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144074 | ACKERMAN, FRANCISCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368123 | ACKERMAN, HAILEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680094 | ACKERMAN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633393 | ACKERMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455433 | ACKERMAN, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201799 | ACKERMAN, JERLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716694 | ACKERMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359333 | ACKERMAN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761252 | ACKERMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431330 | ACKERMAN, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184536 | ACKERMAN, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716917 | ACKERMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484556 | ACKERMAN, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811796 | ACKERMAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454958 | ACKERMAN, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236492 | ACKERMAN, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487873 | ACKERMAN, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245085 | ACKERMAN, PAMALA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169014 | ACKERMAN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 48 of 9792

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409786 | ACKERMAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573438 | ACKERMAN, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772074 | ACKERMAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479906 | ACKERMAN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187718 | ACKERMAN, SPRING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600546 | ACKERMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766661 | ACKERMAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435057 | ACKERMAN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404553 | ACKERMAN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606703 | ACKERMANN, DAN FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209173 | ACKERNECHT, NICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163204 | ACKERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337846 | ACKERS, TORREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390393 | ACKERSON, ALICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582224 | ACKERSON, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406240 | ACKERSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443956 | ACKERSON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591775 | ACKERSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765578 | ACKERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718650 | ACKERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482513 | ACKERSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531376 | ACKERSON, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608152 | ACKERT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418315 | ACKERT, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470347 | ACKLES, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353947 | ACKLEY, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514944 | ACKLEY, CALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811797 | ACKLEY, CAROL AND WILSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507537 | ACKLEY, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645308 | ACKLEY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431179 | ACKLEY, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158645 | ACKLEY, HEATHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395691 | ACKLEY, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204526 | ACKLEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154967 | ACKLEY, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508198 | ACKLEY, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644584 | ACKLEY, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773035 | ACKLEY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593843 | ACKLEY, MARLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481578 | ACKLEY, NOAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715670 | ACKLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379396 | ACKLEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445366 | ACKLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824854 | ACKLIN BROS. CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677921 | ACKLIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414051 | ACKLIN, DISTEPHENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752728 | ACKLIN, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596736 | ACKLIN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302493 | ACKLIN, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519966 | ACKLIN, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635546 | ACKLIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660343 | ACKLIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372160 | ACKLIN, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338334 | ACKLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276253 | ACKMAN, BARB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466803 | ACKRIDGE, AMINNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226535 | ACKRIDGE, TYREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156186 | ACKRISH, MYRNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716750 | ACKROYD, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606564 | ACKROYD, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760965 | ACKS, MICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878529 | ACL SERVICES LTD | LOCKBOX 200286 | | | | PITTSBURGH | PA | 15251 | |
| 4416556 | ACLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853243 | ACLAIM Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712695 | ACLISE, DEFRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872164 | ACM LIGHTING SERVICES | ACM ARTISTIC NEON | 1411 S RIMPAU AVE STE 202 | | | CORONA | CA | 92879 | |
| 4824855 | ACM VENTURES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867244 | ACME ACCESSORIES INC | 4201 BALDWIN AVE. | | | | EL MONTE | CA | 91731 | |
| 4884650 | ACME CANNONBALL AND HARDWARE INC | PO BOX 2668 | | | | FLORENCE | OR | 97439 | |
| 4862708 | ACME COMPLETE PARKING LOT SERVICE | 2016 E 1000 N RD | | | | KANKAKEE | IL | 60901 | |
| 5791464 | ACME COMPLETE PARKING LOT SERVICE, INC | 2016 E. 1000N ROAD | | | | KANKAKEE, | IL | 60901 | |
| 4869471 | ACME CONTROL SERVICE INC | 6140 W HIGGINS AVE | | | | CHICAGO | IL | 60630 | |
| 4858713 | ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE | | | | RIDGEFIELD | NJ | 07657 | |
| 4858713 | ACME FIRE DOOR TESTING CORP | P O BOX 33 | | | | RIDGEFIELD | NJ | 07657 | |
| 4876129 | ACME FRESH MARKET | FRED W ALBRECHT GROCERY COMPANY | P O BOX 1910 | | | AKRON | OH | 44309 | |
| 4806906 | ACME FURNITURE INDUSTRY INC | ERIC WANG\FANIE OEI | 18895 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863518 | ACME HOME MEDICAL EQUIPMENT INC | 225 SW 21ST STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| 4867025 | ACME IMPORT CO INC | 408 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 4880122 | ACME JANITOR & CHEMICAL SUPPLY | P O BOX 10066 | | | | FT SMITH | AR | 72917 | |
| 4861248 | ACME MCCRARY CORPORATION | 159 NORTH ST | | | | ASHEBORO | NC | 27203 | |
| 4863517 | ACME MEDICAL EQUIP | 225 SW 21ST ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 4890234 | ACME Plating, Inc | Attn: Frank Oltarzewski | 201 INTERNATIONAL DR #225 | | | CAPE CANAVERAL | FL | 32920 | |
| 5789835 | ACME PLATING, INC | FRANK J. OLTARZEWSKI, PRESIDENT | 201 INTERNATIONAL DRIVE | SUITE 225 | | CAPE CANAVERAL | FL | 32920 | |
| 4862655 | ACME PLUMBING HTG & COOLING CO INC | 2007 OLD HENDERSON RD POB 518 | | | | OWENSBORO | KY | 42301 | |
| 4848683 | ACME PLUMBING INC | 322 CALHOUN AVE | | | | Destin | FL | 32541 | |
| 4886365 | ACME PRINTS | ROSIE KANELLIS | 440 KENT AVE #5E | | | BROOKLYN | NY | 11211 | |
| 4893195 | ACME Refrigeration | 11345 Pennywood Ave. | | | | Baton Rouge | LA | 70809 | |
| 4859263 | ACME REFRIGERATION OF BATON ROUGE | 11844 SOUTH CHOCTAW | | | | BATON ROUGE | LA | 70815 | |
| 4892464 | Acme Refrigeration of BR, LLC | 11844 S Choctaw Dr | | | | Baton Rouge | LA | 70815 | |
| 4859427 | ACME SAW & SUPPLY INC | 1204 E MAIN STREET | | | | STOCKTON | CA | 95205 | |
| 4859287 | ACME SECURITY INC | 1190 WINCHESTER PARKWAY | | | | SMYRNA | GA | 30080 | |
| 4865067 | ACME SIGN CORPORATION | 3 LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 | |
| 4881629 | ACME SPONGE & CHAMOIS CO INC | P O BOX 339 | | | | TARPON SPRINGS | FL | 34688 | |
| 4888593 | ACME STAMP & SIGN INC | THOMKAT STAMP & SIGN INC | 822 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| 4780119 | Acme Township Treasurer-Grand Traverse | 6042 Acme Road | | | | Williamsburg | MI | 49690 | |
| 4872165 | ACME UNITED CORP SPILL MAGIC | ACME UNITED CORP | 630 YOUNG STREET | | | SANTA ANA | CA | 92705 | |
| 4805649 | ACME UNITED CORPORATION | ATT BEVERLY BRIGNOLO | 60 ROUND HILL ROAD | | | FAIRFIELD | CT | 06824 | |
| 4808461 | ACME WARREN TIRE SERVICE CENTER | 4 HIGHLAND AVENUE | MR. JOHN PAYNE | | | QUEENSBURY | NY | 12804 | |
| 4874052 | ACME WINDOW CLEANING | CHRISTOPHER MEAGHER | 8006 MAIDENCANE DR | | | TRINITY | FL | 34655 | |
| 4849237 | ACME WORKS | 4410 W UNION HILLS DR STE 7 | | | | Glendale | AZ | 85308 | |
| 4807841 | ACO INC | 35110 EUCLID AVE | C/O USA MANAGEMENT AND DEVELOPMENT INC | | | WILLOUGHBY | OH | 44094-4510 | |
| 4164692 | ACOB, ARARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189112 | ACOB, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215299 | ACOB, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271141 | ACOB, LUZVIMINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272091 | ACOB, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547708 | ACOBA, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445879 | ACOFF, ALAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766120 | ACOFF, ALESIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149677 | ACOFF, DARRIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651829 | ACOFF, DERETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575662 | ACOFF, HAMOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676967 | ACOFF, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756393 | ACOFF, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148031 | ACOFF, LAKESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292382 | ACOFF, MELVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576204 | ACOFF, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208404 | ACOLATSE, SHIRIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667205 | ACOLIA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811798 | ACOMB, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545680 | ACOMPANADO, ESTHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364886 | ACON, TYSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270606 | ACOPAN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270303 | ACOPAN, TINA MARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469869 | ACOR, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760548 | ACORD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459620 | ACORD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277243 | ACORD, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766973 | ACORD, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349865 | ACORD, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179198 | ACORD, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202158 | ACORD, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194719 | ACORD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271071 | ACORDA, ALEXANDER PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651052 | ACORDA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831525 | ACORDI, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787385 | Acorella, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787386 | Acorella, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865751 | ACORN DISTRIBUTORS INC | 324 EAST SECOND AVE | | | | COLUMBUS | OH | 43201 | |
| 4875231 | ACORN SAFE & LOCK INC | DEVANE ENTERPRISES INC | 409 LAKE AVE FRONT | | | LAKE WORTH | FL | 33460 | |
| 4259931 | ACORN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881684 | ACORNVAC INC | P O BOX 3527 | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4579013 | ACORS, AUDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852853 | ACOS ENERGY LLC | 548 NC HIGHWAY 801 N | | | | Advance | NC | 27006 | |
| 4899008 | ACOS ENERGY LLC | DAVID APPOLONIA | 548 NC HIGHWAY 801 W | | | ADVANCE | NC | 27006 | |
| 4499060 | ACOSTA ARES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467746 | ACOSTA CASILLAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500711 | ACOSTA CRUZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502102 | ACOSTA CRUZ, ROBERTO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618454 | ACOSTA DE ROSA, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257344 | ACOSTA FERNANDEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 50 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756253 | ACOSTA FIGUEROA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585507 | ACOSTA GERALDINO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212516 | ACOSTA HERRERA, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600050 | ACOSTA III, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238139 | ACOSTA LOZADA, HEYDISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504741 | ACOSTA MEDIAVILLA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498768 | ACOSTA MELENDEZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587512 | ACOSTA MELENDEZ, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768184 | ACOSTA ORTIZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505833 | ACOSTA PADILLA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639341 | ACOSTA PADILLA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789573 | Acosta Ramos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789574 | Acosta Ramos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472605 | ACOSTA RIVERA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313648 | ACOSTA SALAS, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506972 | ACOSTA SANTOS, LISMEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449855 | ACOSTA SOMERLOT, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207349 | ACOSTA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213605 | ACOSTA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202615 | ACOSTA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288919 | ACOSTA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792476 | Acosta, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304490 | ACOSTA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672248 | ACOSTA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171516 | ACOSTA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240310 | ACOSTA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752721 | ACOSTA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546237 | ACOSTA, ALINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237555 | ACOSTA, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175906 | ACOSTA, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190230 | ACOSTA, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216968 | ACOSTA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527296 | ACOSTA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200784 | ACOSTA, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664153 | ACOSTA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252347 | ACOSTA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501086 | ACOSTA, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184334 | ACOSTA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539474 | ACOSTA, ANTHONY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217757 | ACOSTA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471480 | ACOSTA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393019 | ACOSTA, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260070 | ACOSTA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764118 | ACOSTA, ARGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208265 | ACOSTA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705932 | ACOSTA, ARIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544476 | ACOSTA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191623 | ACOSTA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229618 | ACOSTA, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281810 | ACOSTA, BRAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534437 | ACOSTA, BRENDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192784 | ACOSTA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285676 | ACOSTA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531518 | ACOSTA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206597 | ACOSTA, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467590 | ACOSTA, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488785 | ACOSTA, CALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628005 | ACOSTA, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501883 | ACOSTA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592693 | ACOSTA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527262 | ACOSTA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749493 | ACOSTA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751567 | ACOSTA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751998 | ACOSTA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437679 | ACOSTA, CASSANDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157217 | ACOSTA, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737794 | ACOSTA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295774 | ACOSTA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325862 | ACOSTA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550340 | ACOSTA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550526 | ACOSTA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571492 | ACOSTA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166245 | ACOSTA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262195 | ACOSTA, CHRISTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381049 | ACOSTA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291237 | ACOSTA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 51 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415615 | ACOSTA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538097 | ACOSTA, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549342 | ACOSTA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726157 | ACOSTA, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278748 | ACOSTA, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169436 | ACOSTA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255318 | ACOSTA, DAINYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301189 | ACOSTA, DAJAINCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202299 | ACOSTA, DALILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243387 | ACOSTA, DAMARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295136 | ACOSTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314811 | ACOSTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564595 | ACOSTA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417914 | ACOSTA, DANNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184108 | ACOSTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185851 | ACOSTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536994 | ACOSTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331065 | ACOSTA, DAVID Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159292 | ACOSTA, DAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176841 | ACOSTA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171017 | ACOSTA, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404750 | ACOSTA, DENNIS NEIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173102 | ACOSTA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501099 | ACOSTA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901573 | Acosta, Dixon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741052 | ACOSTA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504410 | ACOSTA, EDGARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498645 | ACOSTA, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505364 | ACOSTA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498690 | ACOSTA, ELEDYS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625611 | ACOSTA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419625 | ACOSTA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183048 | ACOSTA, ELIOT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602162 | ACOSTA, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160793 | ACOSTA, ELYSE CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501248 | ACOSTA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423342 | ACOSTA, ENJOLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345804 | ACOSTA, ENRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490389 | ACOSTA, ERBIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208802 | ACOSTA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498377 | ACOSTA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771702 | ACOSTA, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638467 | ACOSTA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597146 | ACOSTA, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230864 | ACOSTA, FABIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665394 | ACOSTA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596403 | ACOSTA, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497397 | ACOSTA, FRANCHESKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171455 | ACOSTA, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305806 | ACOSTA, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698838 | ACOSTA, FREDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208118 | ACOSTA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610645 | ACOSTA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145699 | ACOSTA, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212156 | ACOSTA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336260 | ACOSTA, GENESIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241973 | ACOSTA, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490107 | ACOSTA, GLORIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205470 | ACOSTA, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182031 | ACOSTA, GREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676964 | ACOSTA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309627 | ACOSTA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396735 | ACOSTA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532983 | ACOSTA, HELLENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620517 | ACOSTA, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606485 | ACOSTA, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187010 | ACOSTA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602050 | ACOSTA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211953 | ACOSTA, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479038 | ACOSTA, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443132 | ACOSTA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178898 | ACOSTA, ITIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408717 | ACOSTA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476067 | ACOSTA, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156323 | ACOSTA, JANELY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466603 | ACOSTA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233301 | ACOSTA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496323 | ACOSTA, JAVIER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261949 | ACOSTA, JAZMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484799 | ACOSTA, JEANCELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194738 | ACOSTA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397245 | ACOSTA, JEISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399834 | ACOSTA, JENNELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501907 | ACOSTA, JENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272443 | ACOSTA, JERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758743 | ACOSTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762329 | ACOSTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213564 | ACOSTA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715798 | ACOSTA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158184 | ACOSTA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476495 | ACOSTA, JONATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786037 | Acosta, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786038 | Acosta, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344074 | ACOSTA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497944 | ACOSTA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157879 | ACOSTA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605432 | ACOSTA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172422 | ACOSTA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177092 | ACOSTA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201073 | ACOSTA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470625 | ACOSTA, JOSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670138 | ACOSTA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757946 | ACOSTA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174941 | ACOSTA, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191574 | ACOSTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296103 | ACOSTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411909 | ACOSTA, KARIMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412346 | ACOSTA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243572 | ACOSTA, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506143 | ACOSTA, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174570 | ACOSTA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541472 | ACOSTA, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474032 | ACOSTA, LEOHAINST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211268 | ACOSTA, LEONIDAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468244 | ACOSTA, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255487 | ACOSTA, LEUBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633841 | ACOSTA, LIBRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205207 | ACOSTA, LILIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496500 | ACOSTA, LISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310552 | ACOSTA, LOREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525079 | ACOSTA, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160750 | ACOSTA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272458 | ACOSTA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399096 | ACOSTA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192957 | ACOSTA, LYSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178242 | ACOSTA, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245181 | ACOSTA, MADELEYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581515 | ACOSTA, MAGALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164729 | ACOSTA, MARGARETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256260 | ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526170 | ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589628 | ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672084 | ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697835 | ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499650 | ACOSTA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739829 | ACOSTA, MARICEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690175 | ACOSTA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576760 | ACOSTA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717795 | ACOSTA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312762 | ACOSTA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591415 | ACOSTA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616133 | ACOSTA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535485 | ACOSTA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172059 | ACOSTA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182334 | ACOSTA, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470686 | ACOSTA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170532 | ACOSTA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616577 | ACOSTA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720740 | ACOSTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501519 | ACOSTA, MILTON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543224 | ACOSTA, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191183 | ACOSTA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708107 | ACOSTA, NACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409304 | ACOSTA, NAYELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159556 | ACOSTA, NEIDENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204421 | ACOSTA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421152 | ACOSTA, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502802 | ACOSTA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501168 | ACOSTA, NORELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711258 | ACOSTA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229432 | ACOSTA, OLIVIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440524 | ACOSTA, ORION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744468 | ACOSTA, OTONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633502 | ACOSTA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168745 | ACOSTA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431933 | ACOSTA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251792 | ACOSTA, PIEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173594 | ACOSTA, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757909 | ACOSTA, PURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531111 | ACOSTA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711308 | ACOSTA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792392 | Acosta, Rafael & Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172842 | ACOSTA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701357 | ACOSTA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207531 | ACOSTA, RAYLENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543376 | ACOSTA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259554 | ACOSTA, REBECCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216926 | ACOSTA, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272741 | ACOSTA, RENITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189690 | ACOSTA, REUBEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543205 | ACOSTA, REYNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669255 | ACOSTA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669034 | ACOSTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498354 | ACOSTA, RONALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505039 | ACOSTA, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675716 | ACOSTA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272500 | ACOSTA, ROWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776334 | ACOSTA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673365 | ACOSTA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290661 | ACOSTA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411577 | ACOSTA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176840 | ACOSTA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531341 | ACOSTA, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180795 | ACOSTA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198724 | ACOSTA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320530 | ACOSTA, SAVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411991 | ACOSTA, SAVANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548664 | ACOSTA, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435781 | ACOSTA, SHANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397576 | ACOSTA, SHANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298396 | ACOSTA, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503227 | ACOSTA, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695256 | ACOSTA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696319 | ACOSTA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503133 | ACOSTA, SONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203735 | ACOSTA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218709 | ACOSTA, STELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538094 | ACOSTA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440158 | ACOSTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225560 | ACOSTA, SUJEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229984 | ACOSTA, SURAMYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500659 | ACOSTA, TAIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504592 | ACOSTA, TANIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527203 | ACOSTA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664443 | ACOSTA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179326 | ACOSTA, THERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495295 | ACOSTA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642004 | ACOSTA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703518 | ACOSTA, TOMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670223 | ACOSTA, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497446 | ACOSTA, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328515 | ACOSTA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831526 | ACOSTA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525592 | ACOSTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774643 | ACOSTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653589 | ACOSTA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640224 | ACOSTA, WALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228641 | ACOSTA, YEISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194471 | ACOSTA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501426 | ACOSTA, YIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294687 | ACOSTA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207228 | ACOSTA, YVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245398 | ACOSTA, ZORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504060 | ACOSTA, ZULMARYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207768 | ACOSTA-CEJA, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196415 | ACOSTA-MEZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599712 | ACOSTA-RODRIGUEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556348 | ACOSTA-TORRES, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482199 | ACOSTA-WILLIAMS, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417625 | ACOT, DEMITRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799738 | ACOUSTIC CEILING PRODUCTS LLC | 2341 INDUSTRIAL DR | | | | NEENAH | WI | 54956-4857 | |
| 4296034 | ACQUAAH, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655943 | ACQUAH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444329 | ACQUAH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397531 | ACQUAIRE, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279204 | ACQUAVIVA, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719228 | ACQUAVIVA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413115 | ACQUAYE, ISHMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597638 | ACQUAYE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713623 | ACQUAYE-BADDOO, NII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687957 | ACQUISTA, SALVATORE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626313 | ACQUISTAPACE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392726 | ACQUISTO, CHANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186644 | ACQUISTO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728346 | ACQUISTO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898665 | ACR ENTERPRISES | KENNEDY REID | 754 E 161ST ST APT 3A | | | BRONX | NY | 10456 | |
| 4874062 | ACR MAINTENANCE CONTRACTORS | CHRISTOPHER VICKERY | 45 E55TH ST | | | SAVANNAH | GA | 31405 | |
| 4824856 | ACRA CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831527 | ACRA VORBE INTERIOR DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356275 | ACRE, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276814 | ACREA, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669806 | ACREE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535112 | ACREE, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595317 | ACREE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627699 | ACREE, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699575 | ACREE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637650 | ACREE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147586 | ACREE, SHAMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375400 | ACREE, TAMIRIAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280614 | ACREE, VIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729902 | ACREE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743450 | ACREE, YAREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252722 | ACREMAN, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751959 | ACRES, BRIDGETT Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554212 | ACRES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385675 | ACRES, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266618 | ACREY, JOSH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731683 | ACRI, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898947 | ACROSS TOWN SERVICES MECHANICAL | VICTOR MENDOZA | PO BOX 782 | | | CRANDALL | TX | 75114 | |
| 4124750 | Acrotex Ltd t/a Atom Designs | 443 New Cross Road | | | | London | | SE14 6TA | United Kingdom |
| 4872460 | ACRS LLC | AMERICAN COMMERICAL AND RESIDENTIAL | PO BOX 16353 | | | WICHITA | KS | 67216 | |
| 4898685 | ACRYLIC 1 BATH SYSTEMS | PHILLIP EDWARDS | 822 COTTRELL COVE LN | | | AUTAUGAVILLE | AL | 36003 | |
| 4797975 | ACRYLIC ORGANIZER STORE | 20088 NE 15TH CT | | | | MIAMI | FL | 33179-2702 | |
| 4784615 | ACS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| 4855351 | ACS | Laura Cruceta | 600 Telephone Ave. , AK 99503 | | | Anchorage | AK | 99503 | |
| 4872322 | ACS | ALASKA COMMUNICATIONS SYS HOLDING I | P O BOX 92400 | | | ANCHORAGE | AK | 99509 | |
| 4860162 | ACS ASPHALT CONCRETE SOLUTIONS INC | 1345 157TH AVE NE STE A | | | | MINNEAPOLIS | MN | 55304 | |
| 4853244 | ACS State Healthcare PBMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886492 | ACS UNLIMITED INC | SALINA LOCK DOC | 201 EAST ELM P O BOX 2875 | | | SALINA | KS | 67401 | |
| 4881387 | ACT 1 TEMPORARIES INC | P O BOX 28929 | | | | COLUMBUS | OH | 43228 | |
| 4869907 | ACT INDUSTRIES INC | 6710 ACT INDUSTRIES CIRCLE | | | | NEVADA | TX | 75173 | |
| 4907732 | ActecSystems, Inc. | C/O Accounts Receivable | 5665 New Northside Drive | Suite 400 | | Atlanta | GA | 30328 | |
| 4859943 | ACTIANCE INC | 1301 SHOREWAY ROAD STE 275 | | | | BELMONT | CA | 94002 | |
| 4694497 | ACTILLE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873291 | ACTION APPLIANCE REPAIR | BRADLEE G SMATHERS | 5366 COMMERCIAL BLVD | | | JUNEAU | AK | 99801 | |
| 4859279 | ACTION ASPHALT SEALCOATING & OUTDOO | 119 COOKS VALLEY RD | | | | KINGSPORT | TN | 37664 | |
| 4874925 | ACTION CONTROLS | DECM LLC | 3878 HUDSON DRIVE | | | STOW | OH | 44224 | |
| 4888478 | ACTION DOOR INC | TERRY R ROBERTSON | 1235 POCOSIN RD | | | WINTERVILLE | NC | 28590 | |
| 4862670 | ACTION DOOR SERVICE | 201 EAST GRANGER RD | | | | BROOKLYN HTS | OH | 44131 | |
| 4866663 | ACTION DOOR SERVICE | 3878 HUDSON DRIVE | | | | STOW | OH | 44224 | |
| 4872175 | ACTION ELECTRIC COMPANY | ACTION SYSTEMS INC | 5200 W 9TH STREET | | | SIOUX FALLS | SD | 57107 | |
| 4889455 | ACTION ENTERPRISE INC | WILSONS SMALL ENGINE REPAIR | 2423 E SPRAGUE AVE | | | SPOKANE | WA | 99202 | |
| 4804814 | ACTION ENVELOPE & PRINTING CO INC | DBA ENVELOPES STORE | 5300 NEW HORIZONS BLVD | | | AMITYVILLE | NY | 11701 | |
| 4871396 | ACTION GARAGE DOORS | 8829 KINGSTON ROAD | | | | SHREVEPORT | LA | 71118 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868802 | ACTION GLASS CO | 54978 MAYFLOWER RD | | | | SOUTH BEND | IN | 46628 | |
| 4883133 | ACTION GROUP CORPORATION | P O BOX 79579 | | | | CAROLINA | PR | 00984 | |
| 4857911 | ACTION LIFT INC | 1 MEMCO DRIVE | | | | PITTSTON | PA | 18640 | |
| 4870886 | ACTION LOCK & KEY INC | 800 W LAKE STREET STE 122-124 | | | | ROSELLE | IL | 60172 | |
| 4872990 | ACTION LOCK AND SAFE | BEND CORPORATION | 4053 GUNN HIGHWAY | | | TAMPA | FL | 33624 | |
| 4866517 | ACTION OVERHEAD DOOR INC | 375 BEECH GROVE ROAD | | | | SHEPHERDSVILLE | KY | 40165 | |
| 4854012 | Action Overhead Door of Savannah | PO Box 249 | | | | Rinco | GA | 31326 | |
| 4894939 | Action Packaged, Inc. | c/o Greg Cantone | 815 Hyde Park Ave | | | Hyde Park | MA | 02136 | |
| 4897500 | Action Packaged, Inc. | c/o Gregory Cantone | 815 Hyde Park Ave. | | | Hyde Park | MA | 02136 | |
| 4860835 | ACTION PERFORMANCE COMPANIES INC | 1480 SOUTH HOHOKAM DRIVE | | | | TEMPE | AZ | 85281 | |
| 4883814 | ACTION PERSONNEL INC | P O DRAWER 3309 | | | | TEXAS CITY | TX | 77592 | |
| 4845767 | ACTION PLUMBING & HEATING INC | 103 STERLING MINE RD | | | | Sloatsburg | NY | 10974 | |
| 4872066 | ACTION PLUMBING INC | A ACTION INC | 7 EAST STOW ROAD | | | MARLTON | NJ | 08053 | |
| 4794876 | ACTION PRODUCTS AND SALES LLC | DBA INDOOR LINT TRAP FILTER | 6545 SKYWAY | SUITE A | | PARADISE | CA | 95969 | |
| 4857901 | ACTION PRODUCTS WORLDWIDE LLC | 1 JACOBUS AVE SUITE 120 | | | | SOUTH KEARNY | NJ | 07032 | |
| 4884110 | ACTION ROOTER | PHILLIP JAYE EDWARDS | 5350 MERLE ROAD | | | CONCORD | NC | 28025 | |
| 4872174 | ACTION SECURITY & COMMUNICATIONS | ACTION PROTECTIVE GROUP INC | 31 RICHMOND ST | | | ROCHESTER | NY | 14607 | |
| 4873976 | ACTION SEPTIC SERVICE | CHESAND INCORPORATED | P O BOX 1430 | | | SO GLENS FALLS | NY | 48084 | |
| 5789836 | ACTION SERVICE CORPORATION | JULIE GARCIA | 1700 STATE ROAD | 8838 BARRIO MONACILLOS | | SAN JUAN | PR | 00926-2471 | |
| 4886460 | ACTION SERVICES COMPANY | S & R ASSOCIATES LLC | 103 BORETZ ROAD | | | COLCHESTER | CT | 06415 | |
| 4868569 | ACTION SERVICES GROUP INC | 525 TURNER INDUSTRIAL WAY | | | | ASTON | PA | 19014 | |
| 4862231 | ACTION SMALL ENGINE REPAIR | 1904 1ST STREET | | | | LUFKIN | TX | 75901 | |
| 4804212 | ACTION SPORTS | DBA ACTIONSPORTSWEB.COM | 1002 JUPITER PARK LN STE 1 | | | JUPITER | FL | 33458 | |
| 4878886 | ACTION STRIPING | MATTHEW FERES | 12067 DRESSAGE LANE | | | RIVERSIDE | CA | 92503 | |
| 4858588 | ACTION SUPPLY PRODUCTS INC | 1065 MONTOUR WEST INDL PARK | | | | CORAOPOLIS | PA | 15108 | |
| 4890235 | Action Time | Attn: Larry Williams | 20283 SR 7, STE 300 | | | BOCA RATON | FL | 33498 | |
| 4889648 | Action Time, Inc | Attn: Larry Williams | 20283 SR 7 | Suite 300 | Mission Bay Office Plaza | Boca Raton | FL | 33498 | |
| 5789121 | ACTION TIME, INC., | MISSION BAY OFFICE | 20283 SR 7 STE 300 | | | BOCA RATON | FL | 33498 | |
| 4876435 | ACTION WATER HEATERS | GEORGE M MUCHIN | 888 SOUTH PLANTATION PKY | | | MACON | GA | 31220 | |
| 4884797 | ACTION WELDING SUPPLY INC | PO BOX 37089 | | | | JACKSONVILLE | FL | 32236 | |
| 4864879 | ACTIONLINK LLC | 286 N CLEVELAND MASSILLON RD | | | | AKRON | OH | 44333 | |
| 4799719 | ACTIONTEC ELECTRONICS INC | 3301 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | |
| 5788791 | Activant | Richard Ross, Major Account Executive, Automotive Group | 60334 Tall Pine Avenue | | | Bend | OR | 97702 | |
| 5788790 | Activant Solutions, Inc. | Richard Ross, Major Account Executive, Automotive Group | 60334 Tall Pine Avenue | | | Bend | OR | 97702 | |
| 4803659 | ACTIVE FREEDOM UM | DBA UNDER MOMENTS | 1189 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4865711 | ACTIVE KNITWEAR RESOURCES INC | 322 S DATE AVE | | | | ALHAMBRA | CA | 91803 | |
| 4804413 | ACTIVE LIFESTYLES | DBA SAMS DISCOUNT DEALS | 27560 GLENWOOD DRIVE | | | MISSION VIEJO | CA | 92692 | |
| 4778939 | Active Media Services Inc | Attn: Lisa Brown | 1 Blue Hill Plaza | | | Pearl River | NY | 10965 | |
| 4872177 | ACTIVE MEDIA SERVICES INC | ACTIVE INTERNATIONAL | P O BOX 844588 | | | BOSTON | MA | 02284 | |
| 4125973 | Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Bruce Buechler, Esq. | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| 4860488 | ACTIVE MOBILITY CENTER | 1404 SW 13TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 4863379 | ACTIVE RAIN INC | 2211 RIMLAND DR SUITE 230 | | | | BELLINGHAM | WA | 98226 | |
| 4794518 | Activehours | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794546 | Activehours | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791468 | ACTIVEHOURS INC | ATTN : PRESIDENT | 405 WAVERLEY STREET | | | PALO ALTO | CA | 94301 | |
| 4806201 | ACTIVEON HOLDINGS INC | 10905 TECHNOLOGY PLACE SUITE 100-A | | | | SAN DIEGO | CA | 92127 | |
| 4805032 | ACTIVEON INC | 1250 BROADWAY 37TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4858697 | ACTIVEON INC | 10920 VIA FRONTERA STE 540 | | | | SAN DIEGO | CA | 92127 | |
| 5789613 | ACTIVETRAIL LTD. | 48 MENACHEM BEGIN RD | | | | TEL AVIV | | 66184 | ISRAEL |
| 4860111 | ACTIVICA LLC | 1331 BRICKELL BAY DR | | | | MIAMI | FL | 33131 | |
| 4883183 | ACTIVISION INC | P O BOX 809152 | | | | CHICAGO | IL | 60680 | |
| 4809260 | ACTON CONSTRUCTION INC. | 808 E. MCGLINCY LANE | | | | CAMPBELL | CA | 95008 | |
| 4811799 | ACTON CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459659 | ACTON, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336919 | ACTON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792812 | Acton, Jaiden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320417 | ACTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310066 | ACTON, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669083 | ACTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293663 | ACTON-SMITH, BRIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867072 | ACTORS TALENT GROUP INC | 410 S. MICHIGAN AV SUITE 733 | | | | CHICAGO | IL | 60605 | |
| 5791469 | ACTVCONTENT CORPORATION | MICHAEL ROBBAT | 155 SEAPORT BOULEVARD | | | BOSTON | MA | 02210 | |
| 4491902 | ACUAPA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619556 | ACUFF, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766984 | ACUFF, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465015 | ACUFF-ROBERTS, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453633 | ACUIN, JOSELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867720 | ACUITY INSTITUTE LLC | 4610 SOUTH ULSTER ST SUITE 150 | | | | DENVER | CO | 80237 | |
| 4845872 | ACUMEN ENVIRONMENTAL SERVICES | PO BOX 10045 | | | | Colorado Springs | CO | 80932 | |
| 4806669 | ACUMEN INC | 101A EXECUTIVE DR STE 100 | | | | STERLING | VA | 20166 | |
| 5791470 | ACUMEN SOLUTIONS | AFSANEH AMBROSE, GENERAL COUNSEL | 8280 GREENSBORO DRIVE, SUITE 400 | | | MCLEAN | VA | 22102 | |
| 4871115 | ACUMEN SOLUTIONS INC | 8280 GREENBORO DRIVE STE 400 | | | | MCLEAN | VA | 22102 | |
| 4624249 | ACUNA CALDERON, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413796 | ACUNA MEZA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536488 | ACUNA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285362 | ACUNA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164355 | ACUNA, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270469 | ACUNA, AMBER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169218 | ACUNA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188950 | ACUNA, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187954 | ACUNA, CARLOS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162167 | ACUNA, CELEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207067 | ACUNA, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415975 | ACUNA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464656 | ACUNA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542821 | ACUNA, DEMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160559 | ACUNA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606259 | ACUNA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170555 | ACUNA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161200 | ACUNA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722438 | ACUNA, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700768 | ACUNA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642791 | ACUNA, IRMGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728975 | ACUNA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413448 | ACUNA, JASMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544361 | ACUNA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740594 | ACUNA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172545 | ACUNA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240369 | ACUNA, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196560 | ACUNA, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206461 | ACUNA, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176028 | ACUNA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179847 | ACUNA, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157270 | ACUNA, MERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185958 | ACUNA, NICOLETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199801 | ACUNA, PRAXEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647585 | ACUNA, RAUDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410872 | ACUNA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395491 | ACUNA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546062 | ACUNA, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674779 | ACUNA, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389508 | ACUNA, RUBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189534 | ACUNA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212855 | ACUNA, SHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811800 | ACUNA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286095 | ACUNA, YAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425406 | ACUNA-MONTALVO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163725 | ACUNA-ROSAS, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285022 | ACUP, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900241 | Acustrip Company | Fran Schornstein | 124 East Main St, Suite 109B | | | Denville | NJ | 11787 | |
| 4798215 | ACV BERKELEY LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4804137 | ACV WATKINS PORTFOLIO II LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4597634 | ACVEDO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853470 | Acxiom Corporation | 4057 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4892419 | Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith | 425 West Capitol Avenue | Suite 1800 | Little Rock | AR | 72201-3525 | |
| 5788865 | ACXIOM CORPORATION | R.C. Crompton | 3333 Finley Road | | | Downers Grove | IL | 60515 | |
| 5789122 | ACXIOM CORPORATION | General Counsel | 301 Industrial Boulevard | P.O. Box 2000 | | Conway | AR | 72032 | |
| 4685009 | ACY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765690 | ACYATAN, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797790 | AD 4 INC | DBA FREYRS | 415 HARVESTER CT | | | WHEELING | IL | 60090 | |
| 4885757 | AD ART COMPANY | R J ACQUISITION CORP | 3260 E 26TH STREET | | | LOS ANGELES | CA | 90058 | |
| 4850880 | AD EXTERIOR LLC | ALIM DJEMILEV | 505 WALKER AVE | | | EWING | NJ | 08628 | |
| 4872708 | AD HESSE INC | ARTHUR L HESSE | 224 EAST HWY 12 | | | LITCHFIELD | MN | 55355 | |
| 4798565 | AD JEWELRY INTERNATIONAL INC | DBA THE TANZANITE SHOP | 2 WEST 46TH STREET SUITE 1505 | | | NEW YORK | NY | 10036 | |
| 4880584 | AD PRO INC | P O BOX 150 | | | | KELTON | PA | 19346 | |
| 4811803 | AD SEENO CONSTRUCTION CO @ ALAMO RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811804 | AD SEENO CONSTRUCTION CO @ BELLAGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811805 | AD SEENO CONSTRUCTION CO @ COPPERLEAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811806 | AD SEENO CONSTRUCTION CO @ DUARTE RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811807 | AD SEENO CONSTRUCTION CO @ ENCORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811808 | AD SEENO CONSTRUCTION CO @ GREYSTONE PL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811809 | AD SEENO CONSTRUCTION CO @ HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811810 | AD SEENO CONSTRUCTION CO @ HERITAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811811 | AD SEENO CONSTRUCTION CO @ INVERNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811812 | AD SEENO CONSTRUCTION CO @ JUBILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811813 | AD SEENO CONSTRUCTION CO @ MAFFEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811814 | AD SEENO CONSTRUCTION CO @ OVATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811815 | AD SEENO CONSTRUCTION CO @ POSITANO AT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811816 | AD SEENO CONSTRUCTION CO @ PROVIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811817 | AD Seeno Construction Co @ Serenade Res | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811818 | AD SEENO CONSTRUCTION CO @ SERENITY COVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811819 | AD SEENO CONSTRUCTION CO @ STONEWOOD III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811801 | AD SEENO CONSTRUCTION CO @ THE GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811820 | AD SEENO CONSTRUCTION CO @ TOSCANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811821 | AD SEENO CONSTRUCTION CO @ VILLAGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811822 | AD SEENO CONSTRUCTION CO @Paradise Crest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811823 | AD SEENO CONSTRUCTION CO @SYMPHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811824 | AD Seeno Construction Co Newport Meadows | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811825 | AD SEENO CONSTRUCTION CO NORTH VILLAGE 7 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811802 | AD SEENO CONSTRUCTION CO PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811826 | AD SEENO CONSTRUCTION CO. @ GOLD HILL II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806173 | AD SPACE INC | 1210 MIRABEAU LANE | | | | GLADWYNE | PA | 19035 | |
| 4784373 | Ada City Utilities OK | 210 West 13th | | | | Ada | OK | 74820 | |
| 4880664 | ADA COCA COLA BOTTLING CO | P O BOX 1607 | | | | ADA | OK | 74821 | |
| 4779897 | Ada County Treasurer | 200 W. Front St. | | | | Boise | ID | 83702 | |
| 4779898 | Ada County Treasurer | PO Box 2868 | | | | Boise | ID | 83701 | |
| 4879604 | ADA EVENING NEWS | NEWSPAPER HOLDINGS INC | P O BOX 489 116 N BROADWAY | | | ADA | OK | 74820 | |
| 4268691 | ADA II, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858411 | ADA OUTDOORS LLC | 1030 W 12TH STREET | | | | ADA | OK | 74820 | |
| 4852794 | ADA PEI | 110 LATTICE | | | | IRVINE | CA | 92603 | |
| 4172699 | ADA, ANNA PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443603 | ADA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268456 | ADA, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346938 | ADAAN, GALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332007 | ADABLAH, MESHACH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194058 | ADAD, EMILY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217278 | ADADE, DALE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697603 | ADADE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261935 | ADAGHEBALU, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765298 | ADAGO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369663 | ADAHL, BENNET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294679 | ADAHUNSE, AMEENAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700942 | ADAIR ALLEN, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885025 | ADAIR PROGRESS INC | PO BOX 595 | | | | COLUMBIA | KY | 42728 | |
| 4373022 | ADAIR, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597252 | ADAIR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659803 | ADAIR, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343460 | ADAIR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723130 | ADAIR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570355 | ADAIR, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312977 | ADAIR, DAJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218371 | ADAIR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305337 | ADAIR, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371491 | ADAIR, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158958 | ADAIR, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536237 | ADAIR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263428 | ADAIR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673654 | ADAIR, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625960 | ADAIR, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472051 | ADAIR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824858 | ADAIR, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464652 | ADAIR, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390883 | ADAIR, JERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144592 | ADAIR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586496 | ADAIR, JULIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370556 | ADAIR, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200487 | ADAIR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618268 | ADAIR, KIM E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416107 | ADAIR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546174 | ADAIR, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707246 | ADAIR, MARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545485 | ADAIR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146682 | ADAIR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372410 | ADAIR, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706420 | ADAIR, N LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307019 | ADAIR, NASHAUN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301752 | ADAIR, RAEBURN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745364 | ADAIR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712876 | ADAIR, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386467 | ADAIR, SABRINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356191 | ADAIR, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548393 | ADAIR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595748 | ADAIR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228935 | ADAIR, TAMMIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229113 | ADAIR, TAYLOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824859 | ADAIR, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314645 | ADAIR, TYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663753 | ADAIR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160436 | ADAIR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415230 | ADAKAI, ROCELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483898 | ADAKO, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710451 | ADAKU, KOMLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182828 | ADALAT, SHABANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847856 | ADALBERTO MENDOZA | 2800 TULARE AVE | | | | Richmond | CA | 94804 | |
| 4346627 | ADALI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800492 | ADAM ADKINS | DBA MVP SPORTS LLC | 2078 20TH STREET N | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4851346 | ADAM BISCOW | 19 KRISTY DR | | | | Bethel | CT | 06801 | |
| 4873195 | ADAM BOLLAS WASH | BOLLA ADAM | S CYPRESS LANE | | | TAFT | CA | 93268 | |
| 4863920 | ADAM CHANCE | 2404 OVERHILL ROAD | | | | SYLACAUGA | AL | 35150 | |
| 4811827 | Adam DAmico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888015 | ADAM DANIEL JAMES HARRIS | SPRINGHILL APPLIANCE LAWN & GARDEN | 522 SOUTH MAIN | | | SPRINGHILL | LA | 71075 | |
| 4811828 | ADAM DOBLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809913 | ADAM FISCHER / WINDERMERE SERVICES GROUP | 13506 SUMMERPORT VILLAGE PARKWAY | | | | WINDERMERE | FL | 34786 | |
| 4795745 | ADAM GORDON | DBA MASSAGECHAIRPLANET | PO BOX 50581 | | | HENDERSON | NV | 89016 | |
| 4800587 | ADAM GUTHRIE | DBA DIRECT SHOPPING CENTER | 7050 W PALMETTO PARK ROAD | 15-211 | | BOCA RATON | FL | 33433 | |
| 4831529 | ADAM HERMSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858813 | ADAM JEROME ROUNDS | 1101 JENSON AVE | | | | WATERTOWN | SD | 57201 | |
| 4811829 | Adam Kaswell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872190 | ADAM LEVINE PRODUCTIONS INC | ADAM LEVINE PRODUCTION-ACCRUAL ONLY | 1100 GLENDON AVENUE SUITE 1100 | | | LOS ANGELES | CA | 90024 | |
| 5789257 | ADAM LEVINE PRODUCTIONS, INC | 1600 NW 163 St. | | | | Miami | FL | 33169 | |
| 5789614 | ADAM LEVINE PRODUCTIONS, INC | Attn: Kristen Sofge, Associate Director, South Beach Wine & Food Festival | 1600 NW 163 St. | | | Miami | FL | 33169 | |
| 5789615 | ADAM LEVINE PRODUCTIONS, INC | CAREER ARTIST MANAGEMENT | ATTN: JORDAN FELDSTEIN | 1100 GLENDON AVENUE, SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| 4831530 | ADAM MOPSIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847484 | ADAM MORGAN | 11421 HIGHWAY 17 | | | | Montevallo | AL | 35115 | |
| 4831531 | ADAM MORRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886931 | ADAM MULAC | SEARS OPTICAL | 4313 WALNUT ST UNIT 39 | | | MCKEESPORT | PA | 15132 | |
| 4898428 | ADAM OVERHEAD DOOR LLC | MICHAEL WORSKE | 16800 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| 4811830 | ADAM QU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847354 | ADAM ROSE | 1124 11TH ST | | | | Huntington | WV | 25701 | |
| 4846892 | ADAM T JANKOWSKI | 38914 N POINTE PKWY | | | | HARRISON TWP | MI | 48045 | |
| 4811831 | ADAM WIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845301 | ADAM ZACHEIS | 745 MARVISTA AVE | | | | Seal Beach | CA | 90740 | |
| 4391977 | ADAM, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432784 | ADAM, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657893 | ADAM, AVRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250176 | ADAM, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457509 | ADAM, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747316 | ADAM, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711899 | ADAM, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330117 | ADAM, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366572 | ADAM, EMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514341 | ADAM, EVANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520949 | ADAM, FREDERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669197 | ADAM, GEHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563465 | ADAM, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255115 | ADAM, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252672 | ADAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562995 | ADAM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735273 | ADAM, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831532 | ADAM, KAHLIL & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637449 | ADAM, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811832 | ADAM, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361014 | ADAM, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741493 | ADAM, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274652 | ADAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811833 | ADAM, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456466 | ADAM, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718438 | ADAM, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741977 | ADAM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731592 | ADAM, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484880 | ADAM, ROBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478534 | ADAM, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333819 | ADAM, ROBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432915 | ADAM, SMELANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415247 | ADAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853548 | Adam, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336300 | ADAMA, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679821 | ADAMAFIO, TAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811834 | Adamas Builders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488633 | ADAMASZEK, ALYXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447873 | ADAMCZAK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309166 | ADAMCZEWSKI, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684654 | ADAMCZYJ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610605 | ADAMCZYK, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279273 | ADAMCZYK, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352086 | ADAMCZYK, NIKOLAAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352087 | ADAMCZYK, NIKOLAAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433121 | ADAMCZYK, RAFAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342297 | ADAMCZYK, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578908 | ADAMCZYK, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284492 | ADAMCZYK, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209507 | ADAME FLORES, SILVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355278 | ADAME RODRIGUEZ, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543620 | ADAME, ADIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205945 | ADAME, ALEXANDRIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685687 | ADAME, ANDELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629149 | ADAME, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163978 | ADAME, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155131 | ADAME, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713123 | ADAME, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214120 | ADAME, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188238 | ADAME, DESIREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216147 | ADAME, DOMONIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544676 | ADAME, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185662 | ADAME, ISAIAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237070 | ADAME, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408682 | ADAME, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603345 | ADAME, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541415 | ADAME, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546314 | ADAME, MARIACARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159965 | ADAME, MELVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624957 | ADAME, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200339 | ADAME, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283197 | ADAME, SONIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296372 | ADAME, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169893 | ADAME, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185762 | ADAME, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704630 | ADAME, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769554 | ADAME, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464121 | ADAMEK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206991 | ADAME-LOPEZ, ESTEBAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276631 | ADAME-LOPEZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499337 | ADAMES PADILLA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500642 | ADAMES SOTO, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329384 | ADAMES, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418595 | ADAMES, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330200 | ADAMES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745615 | ADAMES, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436533 | ADAMES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504664 | ADAMES, GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534121 | ADAMES, JESS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424323 | ADAMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254435 | ADAMES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584316 | ADAMES, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434218 | ADAMES, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332530 | ADAMES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395757 | ADAMES, YAMILEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557519 | ADAMI, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257519 | ADAMIDENYO, JEQUETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716947 | ADAMIK, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593263 | ADAMIK, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425599 | ADAMITA, DOMENICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740965 | ADAMITUS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295511 | ADAMJI, TAAHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568440 | ADAMKIEWICZ, SABRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488699 | ADAMO, ANNABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291593 | ADAMO, CARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662812 | ADAMO, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482381 | ADAMO, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330143 | ADAMOPOULOS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245114 | ADAMOU, YAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194741 | ADAMOVIC, STOJANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413209 | ADAMOVICH, ALEEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673955 | ADAMOVICH, VADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811835 | ADAMOW, KRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 60 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657420 | ADAMOWICH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221873 | ADAMOWICZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665918 | ADAMS CHERRY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872191 | ADAMS & GARTH INC | ADAMS & GARTH STAFFING | 5361 GATEWAY CTR STE A | | | FLINT | MI | 48507-3944 | |
| 4869296 | ADAMS & RUXTON CONSTRUCTION CO | 600 UNION ST PO BOX 390 | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4883778 | ADAMS AND BROOKS INC | P O BOX 9940 | | | | SAN BERNARDINO | CA | 92427 | |
| 4864743 | ADAMS AUTOMATED DOOR INC | 2800 HWY 16 SOUTH | | | | CARROLLTON | GA | 30116 | |
| 4865586 | ADAMS BEVERAGES INC | 316 JOHN D ODOM ROAD | | | | DOTHAN | AL | 36303 | |
| 4870557 | ADAMS BEVERAGES OF NC LLC | 7505 STATES VILLE ROAD | | | | CHARLOTTE | NC | 28269 | |
| 4772662 | ADAMS BROWN, ARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811836 | ADAMS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780202 | Adams County Tax Collector | 115 S. Wall St. | | | | Natchez | MS | 39120 | |
| 4779704 | Adams County Treasurer | 4430 South Adams County Pkwy | 2nd Floor, Ste C2436 | | | Brighton | CO | 80601-8219 | |
| 4779705 | Adams County Treasurer | PO Box 869 | | | | Brighton | CO | 80601-0869 | |
| 4779941 | Adams County Treasurer | Adams County Courthouse | 507 Vermont Street, Suite G12 | | | Quincy | IL | 62301-2998 | |
| 4779947 | Adams County Treasurer | 313 W Jefferson St | | | | Decatur | IN | 46733 | |
| 4780275 | Adams County Treasurer | 500 W 4th St | | | | Hastings | NE | 68901 | |
| 4871325 | ADAMS ELECTRIC INC | 870 31 ST STREET | | | | ALTOONA | PA | 16603 | |
| 4898611 | ADAMS HEATING AND AIR CONDITIONING | STEPHEN ADAMS | 2511 CARVER ST | | | DURHAM | NC | 27705 | |
| 4849624 | ADAMS HOME EXTERIORS INC | 3804 GREYHOUND CT | | | | Midlothian | VA | 23112 | |
| 4325261 | ADAMS II, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322791 | ADAMS III, EURDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859853 | ADAMS ISC LLC | 12905 HIGHWAY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| 4439279 | ADAMS JR, ALEXAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381313 | ADAMS JR, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637262 | ADAMS JR, HAROLD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648379 | ADAMS JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898844 | ADAMS JR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538377 | ADAMS JR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380245 | ADAMS JR, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703780 | ADAMS JR, OSCEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151321 | ADAMS JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532334 | ADAMS JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327410 | ADAMS JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615688 | ADAMS JR., CARL EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615653 | ADAMS JR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804964 | ADAMS LAND LIQUIDATING TRUST | C/O GARY PETTUS | 7645 E 63RD STREET SUITE 201 | | | TULSA | OK | 74133 | |
| 4872192 | ADAMS LOCK | ADAMS LOCK & SAFE CO INC | 130 HALL STREET | | | CONCORD | NH | 03301 | |
| 4868052 | ADAMS LOCK & SECURITY | 497 MAIN ST | | | | BENNINGTON | VT | 05201 | |
| 4883049 | ADAMS MFG | P O BOX 76701 | | | | CLEVELAND | OH | 44101 | |
| 4869466 | ADAMS PLUMBING & HEATING INC | 614 EAST SUPERIOR STREET | | | | ALMA | MI | 48801 | |
| 4860680 | ADAMS PLUMBING CO INC | 1434 10TH AVE | | | | COLUMBUS | GA | 31901 | |
| 4871921 | ADAMS PLUMBING INC | 970 HWY 261 | | | | BOONVILLE | IN | 47601 | |
| 4868583 | ADAMS PRESSURE WASH | 527 STONE EDGE ROAD | | | | MACON | GA | 31210 | |
| 4866458 | ADAMS WINDOW TINTING LLC | 3700 N ROCKWELL AVE | | | | BETHANY | OK | 73008 | |
| 4207121 | ADAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529809 | ADAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699574 | ADAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728298 | ADAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277644 | ADAMS, ABBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433943 | ADAMS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277015 | ADAMS, ABIGAIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551802 | ADAMS, ADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709243 | ADAMS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831533 | ADAMS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678014 | ADAMS, AERIN-LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380882 | ADAMS, AHVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426012 | ADAMS, AIRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556878 | ADAMS, AJEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455425 | ADAMS, ALAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621565 | ADAMS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212612 | ADAMS, ALEXANDER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455897 | ADAMS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462383 | ADAMS, ALEXANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207879 | ADAMS, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312765 | ADAMS, ALEXANDRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173033 | ADAMS, ALEXUS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627567 | ADAMS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646177 | ADAMS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647598 | ADAMS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668827 | ADAMS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383489 | ADAMS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152921 | ADAMS, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273244 | ADAMS, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262784 | ADAMS, ALIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342972 | ADAMS, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609985 | ADAMS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154331 | ADAMS, ALPHFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474273 | ADAMS, ALYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194287 | ADAMS, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310653 | ADAMS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164540 | ADAMS, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309629 | ADAMS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514399 | ADAMS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391689 | ADAMS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615423 | ADAMS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437637 | ADAMS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352806 | ADAMS, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305231 | ADAMS, ANBREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682563 | ADAMS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696774 | ADAMS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157485 | ADAMS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451777 | ADAMS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319984 | ADAMS, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465339 | ADAMS, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453996 | ADAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723789 | ADAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521193 | ADAMS, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412838 | ADAMS, ANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388700 | ADAMS, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605741 | ADAMS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215961 | ADAMS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724573 | ADAMS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686022 | ADAMS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278958 | ADAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746934 | ADAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760993 | ADAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754450 | ADAMS, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682313 | ADAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463864 | ADAMS, ANTONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264884 | ADAMS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586802 | ADAMS, ARDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467185 | ADAMS, ARIES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584606 | ADAMS, ARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545365 | ADAMS, ARMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615444 | ADAMS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727995 | ADAMS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736118 | ADAMS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230057 | ADAMS, ARTISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346540 | ADAMS, ASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429121 | ADAMS, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171221 | ADAMS, ASHLEIGH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162796 | ADAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400481 | ADAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445862 | ADAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544729 | ADAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619838 | ADAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315914 | ADAMS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256461 | ADAMS, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391983 | ADAMS, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236306 | ADAMS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824860 | ADAMS, ATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667175 | ADAMS, AUDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770389 | ADAMS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282762 | ADAMS, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678913 | ADAMS, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208096 | ADAMS, AURIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263354 | ADAMS, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577925 | ADAMS, AUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515638 | ADAMS, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429824 | ADAMS, AVERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533314 | ADAMS, AYIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316211 | ADAMS, BAILEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146281 | ADAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662069 | ADAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700067 | ADAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548782 | ADAMS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697252 | ADAMS, BARBARA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301653 | ADAMS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596932 | ADAMS, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530911 | ADAMS, BARTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470608 | ADAMS, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 62 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492395 | ADAMS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359325 | ADAMS, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691485 | ADAMS, BERESFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608285 | ADAMS, BERWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233767 | ADAMS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638648 | ADAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692164 | ADAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703149 | ADAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680058 | ADAMS, BETTY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231298 | ADAMS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552398 | ADAMS, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534130 | ADAMS, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741208 | ADAMS, BEVERLY J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349059 | ADAMS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495132 | ADAMS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676932 | ADAMS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522945 | ADAMS, BILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638577 | ADAMS, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361582 | ADAMS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649190 | ADAMS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611889 | ADAMS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722792 | ADAMS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259928 | ADAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344589 | ADAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488982 | ADAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199215 | ADAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719174 | ADAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759973 | ADAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457228 | ADAMS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476548 | ADAMS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230250 | ADAMS, BRET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203232 | ADAMS, BREUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244985 | ADAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250362 | ADAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310014 | ADAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413840 | ADAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633452 | ADAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891612 | Adams, Brian & Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474806 | ADAMS, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348949 | ADAMS, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303529 | ADAMS, BRIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257628 | ADAMS, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219009 | ADAMS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551196 | ADAMS, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168066 | ADAMS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347528 | ADAMS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492352 | ADAMS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529292 | ADAMS, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399974 | ADAMS, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304251 | ADAMS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643109 | ADAMS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373567 | ADAMS, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229619 | ADAMS, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545432 | ADAMS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449419 | ADAMS, BRITTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378618 | ADAMS, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513178 | ADAMS, BROCKFORD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556668 | ADAMS, BRONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372331 | ADAMS, BROOK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546649 | ADAMS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185388 | ADAMS, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370402 | ADAMS, BRYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349297 | ADAMS, BRYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715970 | ADAMS, BURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366788 | ADAMS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239998 | ADAMS, CAESAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357340 | ADAMS, CAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380108 | ADAMS, CALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199473 | ADAMS, CALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318887 | ADAMS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517561 | ADAMS, CAMISHAA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197918 | ADAMS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422001 | ADAMS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656939 | ADAMS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612037 | ADAMS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689861 | ADAMS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736521 | ADAMS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824861 | ADAMS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311983 | ADAMS, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598339 | ADAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439739 | ADAMS, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644862 | ADAMS, CASITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598876 | ADAMS, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632756 | ADAMS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761751 | ADAMS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563554 | ADAMS, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737610 | ADAMS, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147608 | ADAMS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640980 | ADAMS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708987 | ADAMS, CHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460683 | ADAMS, CHAREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185921 | ADAMS, CHARITY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257736 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588022 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590926 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642852 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646016 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655288 | ADAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772160 | ADAMS, CHARLES H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383537 | ADAMS, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700785 | ADAMS, CHAUNDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318035 | ADAMS, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395599 | ADAMS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306164 | ADAMS, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472528 | ADAMS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516667 | ADAMS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427284 | ADAMS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456134 | ADAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612142 | ADAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736941 | ADAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213671 | ADAMS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492927 | ADAMS, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512575 | ADAMS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530830 | ADAMS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506827 | ADAMS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200010 | ADAMS, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415410 | ADAMS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366575 | ADAMS, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351121 | ADAMS, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715750 | ADAMS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726790 | ADAMS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239531 | ADAMS, CLAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243991 | ADAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327071 | ADAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626213 | ADAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718495 | ADAMS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361257 | ADAMS, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151928 | ADAMS, CORENTAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473896 | ADAMS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509887 | ADAMS, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488474 | ADAMS, COREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338829 | ADAMS, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231199 | ADAMS, CORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311990 | ADAMS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494513 | ADAMS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448000 | ADAMS, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322168 | ADAMS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386781 | ADAMS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320004 | ADAMS, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463200 | ADAMS, COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474113 | ADAMS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717353 | ADAMS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641840 | ADAMS, CRISPIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713869 | ADAMS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430230 | ADAMS, CYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474354 | ADAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553214 | ADAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671311 | ADAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749007 | ADAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524620 | ADAMS, DAIZYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573179 | ADAMS, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573655 | ADAMS, DALLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 64 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263219 | ADAMS, DALTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150857 | ADAMS, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353994 | ADAMS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557532 | ADAMS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313053 | ADAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553940 | ADAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722575 | ADAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378516 | ADAMS, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384490 | ADAMS, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547594 | ADAMS, DANYAHLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148513 | ADAMS, DANYELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413427 | ADAMS, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582666 | ADAMS, DARRYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454541 | ADAMS, DARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174358 | ADAMS, DARYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215645 | ADAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361700 | ADAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440023 | ADAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557706 | ADAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742088 | ADAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793329 | Adams, David & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491046 | ADAMS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151027 | ADAMS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234343 | ADAMS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358612 | ADAMS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596668 | ADAMS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599874 | ADAMS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356064 | ADAMS, DAVONTAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523325 | ADAMS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428438 | ADAMS, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277612 | ADAMS, DAWNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252408 | ADAMS, DAYNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508079 | ADAMS, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559040 | ADAMS, DEANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251221 | ADAMS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263957 | ADAMS, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340838 | ADAMS, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735628 | ADAMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444754 | ADAMS, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466567 | ADAMS, DEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260494 | ADAMS, DEDRUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360260 | ADAMS, DEGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188553 | ADAMS, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368446 | ADAMS, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382258 | ADAMS, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237026 | ADAMS, DEIDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170873 | ADAMS, DEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540619 | ADAMS, DEJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339384 | ADAMS, DEJA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385477 | ADAMS, DELANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286602 | ADAMS, DELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360306 | ADAMS, DELONGA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637399 | ADAMS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641486 | ADAMS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570270 | ADAMS, DELVAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350846 | ADAMS, DEMEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425263 | ADAMS, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670356 | ADAMS, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584610 | ADAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700732 | ADAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516908 | ADAMS, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597526 | ADAMS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725359 | ADAMS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525628 | ADAMS, DEREK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258066 | ADAMS, DERRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550670 | ADAMS, DESTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464287 | ADAMS, DESTINEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361732 | ADAMS, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493030 | ADAMS, DHAMIERE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762582 | ADAMS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666906 | ADAMS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199662 | ADAMS, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262458 | ADAMS, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714909 | ADAMS, DIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563784 | ADAMS, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249637 | ADAMS, DIQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285762 | ADAMS, DISHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349394 | ADAMS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392788 | ADAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615927 | ADAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632402 | ADAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629388 | ADAMS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508216 | ADAMS, DONTAYVIOUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253576 | ADAMS, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381656 | ADAMS, DORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640658 | ADAMS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373619 | ADAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711453 | ADAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811837 | ADAMS, DOUG & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298562 | ADAMS, DRAGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290899 | ADAMS, DUANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228536 | ADAMS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150970 | ADAMS, DYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768165 | ADAMS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643438 | ADAMS, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264099 | ADAMS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751982 | ADAMS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290567 | ADAMS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492844 | ADAMS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595253 | ADAMS, EDWARD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665602 | ADAMS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555003 | ADAMS, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491446 | ADAMS, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262875 | ADAMS, ELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512204 | ADAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580775 | ADAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602183 | ADAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751996 | ADAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195515 | ADAMS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231389 | ADAMS, ELLERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455428 | ADAMS, ELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715305 | ADAMS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715306 | ADAMS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744831 | ADAMS, ELSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757556 | ADAMS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287508 | ADAMS, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811838 | ADAMS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598059 | ADAMS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489112 | ADAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550038 | ADAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304081 | ADAMS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761178 | ADAMS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448020 | ADAMS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545416 | ADAMS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369586 | ADAMS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656899 | ADAMS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695249 | ADAMS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145485 | ADAMS, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216636 | ADAMS, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681074 | ADAMS, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354644 | ADAMS, EUGENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593428 | ADAMS, EUGENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680435 | ADAMS, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570432 | ADAMS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401794 | ADAMS, EZROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518157 | ADAMS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407792 | ADAMS, FATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352838 | ADAMS, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350833 | ADAMS, FINIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584817 | ADAMS, FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587901 | ADAMS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702731 | ADAMS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495846 | ADAMS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144774 | ADAMS, GABRIELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238391 | ADAMS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731873 | ADAMS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429626 | ADAMS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452773 | ADAMS, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326484 | ADAMS, GARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651869 | ADAMS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327546 | ADAMS, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311139 | ADAMS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 66 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432090 | ADAMS, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707673 | ADAMS, GLADYS H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607338 | ADAMS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608251 | ADAMS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740744 | ADAMS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643915 | ADAMS, GOTTFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653187 | ADAMS, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610129 | ADAMS, GRANVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749831 | ADAMS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426838 | ADAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554150 | ADAMS, GWENDOLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452552 | ADAMS, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811839 | ADAMS, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159444 | ADAMS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445190 | ADAMS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579208 | ADAMS, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422280 | ADAMS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327398 | ADAMS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372771 | ADAMS, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145065 | ADAMS, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241653 | ADAMS, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335768 | ADAMS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335685 | ADAMS, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624005 | ADAMS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652707 | ADAMS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663888 | ADAMS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422327 | ADAMS, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344314 | ADAMS, HERBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344315 | ADAMS, HERBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326098 | ADAMS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486475 | ADAMS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454597 | ADAMS, HOLLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602003 | ADAMS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599590 | ADAMS, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407535 | ADAMS, INDYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687092 | ADAMS, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206523 | ADAMS, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751716 | ADAMS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518970 | ADAMS, IRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329697 | ADAMS, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709212 | ADAMS, IVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755169 | ADAMS, IZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328211 | ADAMS, JABAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389759 | ADAMS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577315 | ADAMS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667142 | ADAMS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160466 | ADAMS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520886 | ADAMS, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190535 | ADAMS, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720054 | ADAMS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774782 | ADAMS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568204 | ADAMS, JAKOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419052 | ADAMS, JAMAUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222231 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448290 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451936 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618381 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638519 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670570 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690993 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729314 | ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576533 | ADAMS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520679 | ADAMS, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172851 | ADAMS, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320488 | ADAMS, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255140 | ADAMS, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720922 | ADAMS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260275 | ADAMS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462986 | ADAMS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439934 | ADAMS, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278110 | ADAMS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591638 | ADAMS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664889 | ADAMS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186580 | ADAMS, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678929 | ADAMS, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723838 | ADAMS, JARED ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565474 | ADAMS, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316707 | ADAMS, JASAMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523308 | ADAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289842 | ADAMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361872 | ADAMS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539575 | ADAMS, JAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831534 | ADAMS, JAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764071 | ADAMS, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650958 | ADAMS, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352014 | ADAMS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811840 | ADAMS, JEFF AND AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654097 | ADAMS, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322479 | ADAMS, JEFFERY LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160773 | ADAMS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771099 | ADAMS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355415 | ADAMS, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445598 | ADAMS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303431 | ADAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288085 | ADAMS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363571 | ADAMS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379183 | ADAMS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645112 | ADAMS, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788438 | Adams, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677774 | ADAMS, JEPHPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238176 | ADAMS, JERED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544290 | ADAMS, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211289 | ADAMS, JEREMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548867 | ADAMS, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376982 | ADAMS, JERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315038 | ADAMS, JERMONTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325038 | ADAMS, JERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732584 | ADAMS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448385 | ADAMS, JERRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662422 | ADAMS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275551 | ADAMS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482091 | ADAMS, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344366 | ADAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333647 | ADAMS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521405 | ADAMS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899388 | ADAMS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831535 | ADAMS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709172 | ADAMS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412638 | ADAMS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587550 | ADAMS, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485415 | ADAMS, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766246 | ADAMS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184992 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223661 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318742 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339076 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611393 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626863 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748704 | ADAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218119 | ADAMS, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906839 | Adams, John H. & Laura M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566172 | ADAMS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599635 | ADAMS, JOHN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317011 | ADAMS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376862 | ADAMS, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770546 | ADAMS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467105 | ADAMS, JONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254406 | ADAMS, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259188 | ADAMS, JONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183085 | ADAMS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601179 | ADAMS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596115 | ADAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626089 | ADAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670862 | ADAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724390 | ADAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473694 | ADAMS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413975 | ADAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149946 | ADAMS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249027 | ADAMS, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419076 | ADAMS, JOSSIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260727 | ADAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559262 | ADAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748841 | ADAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691834 | ADAMS, JUDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297300 | ADAMS, JUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254576 | ADAMS, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260245 | ADAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369748 | ADAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637810 | ADAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513960 | ADAMS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371547 | ADAMS, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353567 | ADAMS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313982 | ADAMS, KACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162198 | ADAMS, KADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393430 | ADAMS, KAISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265456 | ADAMS, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275791 | ADAMS, KAITLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451581 | ADAMS, KAITLYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338438 | ADAMS, KALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318968 | ADAMS, KALYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307891 | ADAMS, KANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363440 | ADAMS, KAO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372514 | ADAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685773 | ADAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693760 | ADAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699424 | ADAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487838 | ADAMS, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521168 | ADAMS, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567466 | ADAMS, KASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338295 | ADAMS, KASHA LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527755 | ADAMS, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224541 | ADAMS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474227 | ADAMS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748700 | ADAMS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312871 | ADAMS, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449680 | ADAMS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452985 | ADAMS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310571 | ADAMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734107 | ADAMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811841 | Adams, Kellee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556689 | ADAMS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654282 | ADAMS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791072 | Adams, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344758 | ADAMS, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272010 | ADAMS, KELSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516285 | ADAMS, KELSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361116 | ADAMS, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687879 | ADAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710493 | ADAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749916 | ADAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400759 | ADAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463761 | ADAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313141 | ADAMS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350396 | ADAMS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467152 | ADAMS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145346 | ADAMS, KEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351584 | ADAMS, KHADIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494466 | ADAMS, KHALIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349561 | ADAMS, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342415 | ADAMS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557349 | ADAMS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773990 | ADAMS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375757 | ADAMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579401 | ADAMS, KIMBERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578863 | ADAMS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358883 | ADAMS, KIMBERLY MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727795 | ADAMS, KIMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234509 | ADAMS, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388767 | ADAMS, KIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250659 | ADAMS, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390559 | ADAMS, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156668 | ADAMS, KRISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416839 | ADAMS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541920 | ADAMS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257658 | ADAMS, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207494 | ADAMS, KYERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751015 | ADAMS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175920 | ADAMS, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181153 | ADAMS, LACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326149 | ADAMS, LADEIDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593590 | ADAMS, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458254 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477353 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612169 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637511 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761246 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769186 | ADAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831536 | ADAMS, LARRY & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388662 | ADAMS, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541911 | ADAMS, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557998 | ADAMS, LATOYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318203 | ADAMS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155638 | ADAMS, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268136 | ADAMS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706297 | ADAMS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464618 | ADAMS, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259932 | ADAMS, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307638 | ADAMS, LENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610258 | ADAMS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370686 | ADAMS, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361103 | ADAMS, LETAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758964 | ADAMS, LETISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726438 | ADAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732218 | ADAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768228 | ADAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253032 | ADAMS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613778 | ADAMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246096 | ADAMS, LISA RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760376 | ADAMS, LONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673630 | ADAMS, LORANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348969 | ADAMS, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194444 | ADAMS, LORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689491 | ADAMS, LORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665383 | ADAMS, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612522 | ADAMS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774998 | ADAMS, LOUISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516381 | ADAMS, LUANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661943 | ADAMS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738750 | ADAMS, LUIZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510057 | ADAMS, LUKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664537 | ADAMS, MACAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312323 | ADAMS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345350 | ADAMS, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336472 | ADAMS, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426066 | ADAMS, MALEESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461875 | ADAMS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457633 | ADAMS, MALIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305443 | ADAMS, MANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496910 | ADAMS, MARCOS ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380841 | ADAMS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416228 | ADAMS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305692 | ADAMS, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696264 | ADAMS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355095 | ADAMS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575760 | ADAMS, MARIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680692 | ADAMS, MARIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790978 | Adams, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907552 | Adams, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191327 | ADAMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761162 | ADAMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301491 | ADAMS, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320300 | ADAMS, MARLEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597043 | ADAMS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336740 | ADAMS, MARQUISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534516 | ADAMS, MARRISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477123 | ADAMS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740492 | ADAMS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531062 | ADAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748811 | ADAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751344 | ADAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666105 | ADAMS, MARVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268122 | ADAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589209 | ADAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733669 | ADAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145550 | ADAMS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460541 | ADAMS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468698 | ADAMS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631822 | ADAMS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553782 | ADAMS, MAURICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763526 | ADAMS, MAYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478877 | ADAMS, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609310 | ADAMS, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341903 | ADAMS, MEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792113 | Adams, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684862 | ADAMS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711358 | ADAMS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811842 | ADAMS, MERIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220317 | ADAMS, MERRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216356 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259846 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368543 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475825 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592204 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638409 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689697 | ADAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190748 | ADAMS, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415808 | ADAMS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255987 | ADAMS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570582 | ADAMS, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346735 | ADAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431741 | ADAMS, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388488 | ADAMS, MIKAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166780 | ADAMS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540536 | ADAMS, MIKKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525332 | ADAMS, MIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637333 | ADAMS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595578 | ADAMS, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630837 | ADAMS, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277196 | ADAMS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575545 | ADAMS, MITCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419545 | ADAMS, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339709 | ADAMS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555769 | ADAMS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363305 | ADAMS, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608238 | ADAMS, MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478228 | ADAMS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756791 | ADAMS, MURIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283376 | ADAMS, MYCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495532 | ADAMS, NAJEEMAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259729 | ADAMS, NAKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307280 | ADAMS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617889 | ADAMS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656518 | ADAMS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560830 | ADAMS, NATEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515981 | ADAMS, NATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535601 | ADAMS, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398685 | ADAMS, NAZIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684072 | ADAMS, NEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251270 | ADAMS, NEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731868 | ADAMS, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491425 | ADAMS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290042 | ADAMS, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522473 | ADAMS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347090 | ADAMS, NICHOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314597 | ADAMS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723433 | ADAMS, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461239 | ADAMS, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196289 | ADAMS, NICOLI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343327 | ADAMS, NIHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694164 | ADAMS, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183123 | ADAMS, NIKOLAJS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361958 | ADAMS, NOAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381850 | ADAMS, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350664 | ADAMS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745617 | ADAMS, OLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635772 | ADAMS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443144 | ADAMS, ONEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332176 | ADAMS, OTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176184 | ADAMS, OZJALAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389058 | ADAMS, PACOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682405 | ADAMS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457337 | ADAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236946 | ADAMS, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731810 | ADAMS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595848 | ADAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659709 | ADAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681333 | ADAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510527 | ADAMS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683187 | ADAMS, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639915 | ADAMS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676399 | ADAMS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515280 | ADAMS, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182798 | ADAMS, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631377 | ADAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691621 | ADAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727341 | ADAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218886 | ADAMS, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641939 | ADAMS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181421 | ADAMS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360033 | ADAMS, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749993 | ADAMS, PIEDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449699 | ADAMS, PRECIOUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320843 | ADAMS, PRESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748348 | ADAMS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428571 | ADAMS, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288211 | ADAMS, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546025 | ADAMS, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337314 | ADAMS, QUENTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257865 | ADAMS, QUINCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232262 | ADAMS, RACHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258148 | ADAMS, RAENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613024 | ADAMS, RAFRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748265 | ADAMS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510994 | ADAMS, RANDOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407750 | ADAMS, RAQUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228996 | ADAMS, RAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152922 | ADAMS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276137 | ADAMS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482280 | ADAMS, REBEKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727571 | ADAMS, REGINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521612 | ADAMS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768809 | ADAMS, REMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359632 | ADAMS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453466 | ADAMS, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751727 | ADAMS, RHUNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340884 | ADAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608037 | ADAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653735 | ADAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318149 | ADAMS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721373 | ADAMS, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746773 | ADAMS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471218 | ADAMS, RILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564411 | ADAMS, RINA-DAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786165 | Adams, Rita and James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758138 | ADAMS, RITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371719 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413221 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446676 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551864 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586913 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606484 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627254 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774310 | ADAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575920 | ADAMS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246790 | ADAMS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360010 | ADAMS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462643 | ADAMS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499446 | ADAMS, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616350 | ADAMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500100 | ADAMS, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728399 | ADAMS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322834 | ADAMS, ROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363933 | ADAMS, ROMEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609331 | ADAMS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645100 | ADAMS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368958 | ADAMS, RONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568718 | ADAMS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338582 | ADAMS, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735636 | ADAMS, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389122 | ADAMS, ROSETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207318 | ADAMS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670553 | ADAMS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811843 | Adams, Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749078 | ADAMS, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746495 | ADAMS, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207824 | ADAMS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314006 | ADAMS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344865 | ADAMS, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565031 | ADAMS, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703136 | ADAMS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492268 | ADAMS, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349388 | ADAMS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772449 | ADAMS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406497 | ADAMS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424832 | ADAMS, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330487 | ADAMS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319373 | ADAMS, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324436 | ADAMS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321477 | ADAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664090 | ADAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811844 | ADAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486667 | ADAMS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147171 | ADAMS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382555 | ADAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512030 | ADAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323638 | ADAMS, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680160 | ADAMS, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179941 | ADAMS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371948 | ADAMS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656639 | ADAMS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336587 | ADAMS, SHAKIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385745 | ADAMS, SHALAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406398 | ADAMS, SHAMIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149534 | ADAMS, SHANAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459464 | ADAMS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448904 | ADAMS, SHANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339127 | ADAMS, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512843 | ADAMS, SHANIKQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264865 | ADAMS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687768 | ADAMS, SHANQUNIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701816 | ADAMS, SHAREIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616703 | ADAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652884 | ADAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718375 | ADAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340072 | ADAMS, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688353 | ADAMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387993 | ADAMS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323258 | ADAMS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156310 | ADAMS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356370 | ADAMS, SHERESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231620 | ADAMS, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456628 | ADAMS, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165726 | ADAMS, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372337 | ADAMS, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359697 | ADAMS, SHIANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408149 | ADAMS, SHIKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182702 | ADAMS, SHILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652829 | ADAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236500 | ADAMS, SHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220380 | ADAMS, SHYLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273540 | ADAMS, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341338 | ADAMS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756515 | ADAMS, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317306 | ADAMS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200482 | ADAMS, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551293 | ADAMS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260857 | ADAMS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553325 | ADAMS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600305 | ADAMS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399264 | ADAMS, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639080 | ADAMS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750285 | ADAMS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281848 | ADAMS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418968 | ADAMS, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397824 | ADAMS, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524670 | ADAMS, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407385 | ADAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729865 | ADAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761239 | ADAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302005 | ADAMS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770502 | ADAMS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385025 | ADAMS, SUZANNE LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355240 | ADAMS, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232777 | ADAMS, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669240 | ADAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550097 | ADAMS, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155582 | ADAMS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631712 | ADAMS, TAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243426 | ADAMS, TALONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159902 | ADAMS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322330 | ADAMS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193692 | ADAMS, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147911 | ADAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734068 | ADAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767352 | ADAMS, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692064 | ADAMS, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543248 | ADAMS, TAQUERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693624 | ADAMS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262692 | ADAMS, TARRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365125 | ADAMS, TASHALON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247909 | ADAMS, TAVARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220429 | ADAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563421 | ADAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759035 | ADAMS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322222 | ADAMS, TEIRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381254 | ADAMS, TENESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248349 | ADAMS, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262850 | ADAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677791 | ADAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707012 | ADAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522095 | ADAMS, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339032 | ADAMS, TERISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707210 | ADAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764817 | ADAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562572 | ADAMS, TESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274911 | ADAMS, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681871 | ADAMS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300799 | ADAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653431 | ADAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739093 | ADAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855518 | Adams, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230566 | ADAMS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174707 | ADAMS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475262 | ADAMS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811845 | ADAMS, TIM & DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389925 | ADAMS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170453 | ADAMS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455040 | ADAMS, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741895 | ADAMS, TISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304287 | ADAMS, TIYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645288 | ADAMS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667153 | ADAMS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811846 | ADAMS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626960 | ADAMS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302755 | ADAMS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688866 | ADAMS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375471 | ADAMS, TONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556087 | ADAMS, TORYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418398 | ADAMS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346343 | ADAMS, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413306 | ADAMS, TRAYNISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456223 | ADAMS, TRENT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558440 | ADAMS, TREVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289754 | ADAMS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313556 | ADAMS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216267 | ADAMS, TRISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854233 | ADAMS, TRUSTEE, JOHN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509859 | ADAMS, TUMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302754 | ADAMS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636812 | ADAMS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261299 | ADAMS, VALERIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711947 | ADAMS, VALRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161509 | ADAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370764 | ADAMS, VELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346166 | ADAMS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767512 | ADAMS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378493 | ADAMS, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363517 | ADAMS, VERSHAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691679 | ADAMS, VICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454016 | ADAMS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706797 | ADAMS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339470 | ADAMS, VIDAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512973 | ADAMS, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672414 | ADAMS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598939 | ADAMS, WALALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641496 | ADAMS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711702 | ADAMS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323707 | ADAMS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629068 | ADAMS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766266 | ADAMS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328686 | ADAMS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249329 | ADAMS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546071 | ADAMS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258691 | ADAMS, WHITTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299181 | ADAMS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259155 | ADAMS, WILLEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417445 | ADAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423142 | ADAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597024 | ADAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690575 | ADAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831537 | ADAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403409 | ADAMS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755074 | ADAMS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236686 | ADAMS, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238817 | ADAMS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469152 | ADAMS, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645810 | ADAMS, WYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497237 | ADAMS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774696 | ADAMS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351964 | ADAMS, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745824 | ADAMS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481224 | ADAMS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426676 | ADAMS, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235964 | ADAMS, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239583 | ADAMS, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445566 | ADAMS, ZAIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351576 | ADAMS, ZED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692787 | ADAMS, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162209 | ADAMS, ZOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353694 | ADAMS-BLACKMAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723580 | ADAMS-BOMAR, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831538 | ADAMS-CAMBLIN, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270445 | ADAMS-CIONTEA, BRITTANY-ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291118 | ADAMS-COLLINS, TAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397924 | ADAMS-DARBY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285497 | ADAMS-DIXON, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290311 | ADAMSKI, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592845 | ADAMSKI, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523188 | ADAMSKI, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635857 | ADAMSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290334 | ADAMSKI, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600163 | ADAMSKI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682717 | ADAMSKI, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289929 | ADAMSKI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694840 | ADAMS-LEAVITT, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558375 | ADAMS-LOVELACE, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474376 | ADAMS-MCCOY, ADELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738577 | ADAMSON, ADAM X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223774 | ADAMSON, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453901 | ADAMSON, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663189 | ADAMSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601578 | ADAMSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275245 | ADAMSON, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368819 | ADAMSON, BON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471764 | ADAMSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674639 | ADAMSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571122 | ADAMSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436295 | ADAMSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329809 | ADAMSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672126 | ADAMSON, DELMAR D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150321 | ADAMSON, ESTHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587824 | ADAMSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811847 | ADAMSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148193 | ADAMSON, JODI- F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607530 | ADAMSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549195 | ADAMSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550343 | ADAMSON, KEADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736847 | ADAMSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673228 | ADAMSON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667557 | ADAMSON, LAJUANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623200 | ADAMSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729838 | ADAMSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197391 | ADAMSON, MALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603787 | ADAMSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603788 | ADAMSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414338 | ADAMSON, MARSHATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517101 | ADAMSON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621651 | ADAMSON, MATTHEW J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330045 | ADAMSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549806 | ADAMSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308252 | ADAMSON, MONTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544829 | ADAMSON, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667179 | ADAMSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263240 | ADAMSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334908 | ADAMSON, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613974 | ADAMSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394857 | ADAMSON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459225 | ADAMSON, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313117 | ADAMSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304054 | ADAMSON, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669115 | ADAMSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495692 | ADAMSON, TONITTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336330 | ADAMSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305091 | ADAMSON-WILLIAMS, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372517 | ADAMS-ROMIREO, DOTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315487 | ADAMS-STONE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574868 | ADAMS-STREIFF, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631985 | ADAMU, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366613 | ADAN AQUINO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849494 | ADAN PEREZ | 1111E E PARK DR | | | | Gastonia | NC | 28054 | |
| 4367652 | ADAN, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392459 | ADAN, BINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364451 | ADAN, FADHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347093 | ADAN, FIHIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229205 | ADAN, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366340 | ADAN, MARWA AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238188 | ADAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367196 | ADAN, NAJMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391382 | ADAN, NURIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364834 | ADAN, SAMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363908 | ADAN, SUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392661 | ADAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366757 | ADANENE, VINCENT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549951 | ADANG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367436 | ADANI, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476303 | ADANITSCH, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769389 | ADANK, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831539 | ADANSER QUOTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759798 | ADAO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627580 | ADAOAG, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872823 | ADAPT INC | AUTOMATED DATA PROCESSING TECHNICIA | S610 ROWLAND ROAD SUITE 160 | | | MINNETONKA | MN | 55343 | |
| 4875184 | ADAPTIVE INSIGHTS INC | DEPT LA 23246 | | | | PASADENA | CA | 91185 | |
| 4800841 | ADAPTIVE SPORTS EQUIPMENT | DBA COAST ATHLETIC | 66 ELM AVE | | | LARCHMONT | NY | 10538 | |
| 5789838 | ADAPTLY | MADELINE RYAN | 22 WEST, 19TH STREET | 3RD FLOOR | | NEW YORK | NY | 10011 | |
| 5789839 | ADAPTLY | MADELINE RYAN | 386 PARK AVENUE S 17 | | | NEW YORK | NY | 10016 | |
| 4863274 | ADAPTLY INC | 22 W 19TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| 4796538 | ADAR EDUCATIONAL TECHNOLOGIES LLC | 316 W. ENGLEWOOD AVE | | | | TEANECK | NJ | 07666 | |
| 4797343 | ADARIEN DAVIS | DBA THE GRAND WAY | 9421 ACACIA PASSAGE | | | FORT WAYNE | IN | 46835-4504 | |
| 4446158 | ADARKWAH, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271493 | ADARME, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847648 | ADAS RESTORATION GROUP LLC | 11166 HURON ST STE 26 | | | | NORTHGLENN | CO | 80234 | |
| 4293792 | ADAS, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362107 | ADAS, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793667 | Adashek, Lawrence/Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831540 | ADASI DEVELOPERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479192 | ADASONLA, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195051 | ADATO, DOLORES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191301 | ADAUTO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713467 | ADAUTO, GILBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824862 | ADAVEN - CANYON VIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824863 | ADAVEN - CANYON VIEW ADD ON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824864 | ADAVEN - CANYON VIEW ADD ON II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824865 | ADAVEN - FORD RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824866 | ADAVEN - HAZELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824867 | ADAVEN - MONTCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824868 | ADAVEN - MOUNTAIN TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824869 | ADAVEN - PIEDMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824870 | ADAVEN - SHADOW POINTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824871 | ADAVEN - VALONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824872 | ADAVEN - WILLOW RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824873 | Adaven- Duneville Meadows | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824874 | ADAVEN HOMES LLC PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661371 | ADAY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148599 | ADAY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755004 | ADAY, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831541 | ADB HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851614 | ADCO DESIGN LLC | 8601 W CROSS DR NO F5-101 | | | | Littleton | CO | 80123 | |
| 4796033 | ADCO PRODUCTS INC | DBA PATIOFURNITURE COVERS | 28623 INDUSTRY DR. | | | VALENCIA | CA | 91355 | |
| 4554426 | ADCOCK II, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738186 | ADCOCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731464 | ADCOCK, DAFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757010 | ADCOCK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381421 | ADCOCK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325007 | ADCOCK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368314 | ADCOCK, JAYMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620960 | ADCOCK, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541619 | ADCOCK, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674004 | ADCOCK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730863 | ADCOCK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152478 | ADCOCK, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744429 | ADCOCK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245670 | ADCOCK, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668142 | ADCOCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723133 | ADCOCK, YENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143352 | Adcolor Inc. | 620 Adcolor Dr. | | | | Lexington | KY | 40511 | |
| 4143352 | Adcolor Inc. | Henry Watz Raine & Marino, PLLC | Kara Read Marino, Esq. | 401 W. Main St., Ste. 314 | | Lexington | KY | 40507 | |
| 4314891 | ADCOX, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520091 | ADCOX, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477119 | ADCOX, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652317 | ADCOX, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218753 | ADCOX, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575633 | ADCOX, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872195 | ADD A LOCK INC | ADD-A-LOCK INC | 46080 PRIVATE SHORE DRIVE | | | CHESTERFIELD | MI | 48047 | |
| 4860449 | ADD ON POOLS INC | 1400 HWY 35 | | | | MIDDLETOWN | NJ | 07748 | |
| 4889553 | ADD SILK INDUSTRIES LTD | YA YAO TOWN HE SHAN | | | | JIANGMEN | GUANGDONG | | CHINA |
| 4394380 | ADDAE BAAH, CHARITY | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4408456 | ADDAI POKU, PERPERTUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436047 | ADDANE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193991 | ADDARIO, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860227 | ADDED EXTRAS LLC | 1359 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4764839 | ADDEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416510 | ADDEO, JAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507585 | ADDERLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231263 | ADDERLEY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405578 | ADDERLEY, NAJADAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255618 | ADDERLEY, QUANTRALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239369 | ADDERLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517383 | ADDERLEY, SHAVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626695 | ADDERLY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483408 | ADDERLY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762765 | ADDERLY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379539 | ADDERLY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617465 | ADDERTON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578468 | ADDESA, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170469 | ADDI, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811848 | ADDIE LANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495902 | ADDIE, JACQUELYNNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871329 | ADDINGTON TRANSPORTATION INC | 870 WEST PARK ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 4744779 | ADDINGTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389284 | ADDINGTON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389463 | ADDINGTON, ERICKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183139 | ADDINGTON, JARED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721461 | ADDINGTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273241 | ADDINGTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390807 | ADDINGTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539384 | ADDINGTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681371 | ADDINGTON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179479 | ADDINGTON, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646420 | ADDINGTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308894 | ADDIS II, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767582 | ADDIS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651490 | ADDIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461330 | ADDIS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265503 | ADDIS, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473482 | ADDIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383810 | ADDIS, STEFANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872628 | ADDISON GROUP | APPS LLC | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4824875 | ADDISON INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811849 | ADDISON RANCH APARTMENTS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791471 | ADDISON RANCH APARTMENTS LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4516147 | ADDISON, ALKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360993 | ADDISON, ANDREA MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692214 | ADDISON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250521 | ADDISON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533063 | ADDISON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739897 | ADDISON, CLARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337213 | ADDISON, DAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407998 | ADDISON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774431 | ADDISON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509946 | ADDISON, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639958 | ADDISON, EVERHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388150 | ADDISON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345950 | ADDISON, JADA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404202 | ADDISON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360060 | ADDISON, JALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194608 | ADDISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379506 | ADDISON, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188940 | ADDISON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402622 | ADDISON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419117 | ADDISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710088 | ADDISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737193 | ADDISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774893 | ADDISON, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248354 | ADDISON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492374 | ADDISON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340610 | ADDISON, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325330 | ADDISON, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686583 | ADDISON, KAYOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511466 | ADDISON, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635808 | ADDISON, KESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403913 | ADDISON, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716095 | ADDISON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508987 | ADDISON, LYNYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707802 | ADDISON, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708072 | ADDISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346412 | ADDISON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340237 | ADDISON, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709867 | ADDISON, MOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644990 | ADDISON, NOVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724238 | ADDISON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678072 | ADDISON, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556867 | ADDISON, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680064 | ADDISON, RAELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711395 | ADDISON, RAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330010 | ADDISON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380562 | ADDISON, SHEDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518992 | ADDISON, SHELBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581603 | ADDISON, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727122 | ADDISON, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612330 | ADDISON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168877 | ADDISON, SINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434791 | ADDISON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4668707 | ADDISON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383508 | ADDISON, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632063 | ADDISON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250375 | ADDISON, WILLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700636 | ADDISON-ADAMS, BRICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365313 | ADDISON-ALLEN, HOPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359910 | ADDISON-ASHTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754125 | ADDISON-RICKS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253537 | ADDISON-STINSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773085 | ADDLEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811850 | ADDLEMAN, JEFF & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479218 | ADDLEMAN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552037 | ADDLER, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525531 | ADDLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803664 | ADDMOTOR TECH | DBA ADDMOTOR | 4467 ROWLAND AVE | | | EL MONTE | CA | 91731 | |
| 4617850 | ADDO, ABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720686 | ADDO, ENOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586860 | ADDO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604631 | ADDO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333927 | ADDO, LINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433299 | ADDO, NIMAKO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643242 | ADDO, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617959 | ADDO-BAMPOH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291921 | ADDOH, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148927 | ADDOH-KONDI, TAMAKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223335 | ADDONIZIO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712357 | ADDONIZIO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558751 | ADDOW, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811851 | ADDRESS DEVELOPMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798892 | ADDRESSES OF DISTINCTION | 125 HILLWOOD CIRCLE | | | | NEWNAN | GA | 30263 | |
| 4279451 | ADDUCCI, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811852 | ADDUCCI, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851244 | ADDY SOLORIO | 3004 HANNA ST | | | | Fort Wayne | IN | 46806 | |
| 4452277 | ADDY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699108 | ADDY, TETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438568 | ADDY, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655707 | ADE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432296 | ADE, SEBASTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295827 | ADE, SHIREESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662353 | ADEAGBO, FEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327511 | ADEBAMIJI, SHOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707265 | ADEBANJO, ADERONKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535902 | ADEBANJO, BABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540800 | ADEBANJO, OPEOLUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464444 | ADEBARA, AFEEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286454 | ADEBAYO, ADEBIYI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289546 | ADEBAYO, ELIZABETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438138 | ADEBAYO, EUNICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149453 | ADEBAYO, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287796 | ADEBAYO, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396890 | ADEBAYO, OLADUNNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486701 | ADEBAYO, TOLUWALASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536837 | ADEBAYO, VICTOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638125 | ADEBAYO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281203 | ADEBIMPE, NADIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338653 | ADEBISI, BADEJI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683168 | ADEBITE, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264363 | ADEBIYI, ADETOLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666447 | ADEBIYI, OLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364884 | ADEBIYI, OMOSHALEWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726174 | ADEBO, SEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537182 | ADEBODUN, OLUWATOSIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470204 | ADEBOWALE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311209 | ADEBOWALE, OLUWAFEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440690 | ADEBOWALE, QUDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666992 | ADEBOYE, BUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713004 | ADEBUSUYI, ADEKEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811853 | ADECCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884798 | ADECCO EMPLOYMENT SERV | PO BOX 371084 | | | | PITTSBURGH | PA | 15250 | |
| 4875127 | ADECCO EMPLOYMENT SERVICES | DEPT CH 14091 | | | | PALATINE | IL | 60055 | |
| 5791472 | ADECCO ENGINEERING AND TECHNOLOGY | GENERAL COUNSEL | 10151 DEERWOOD PARK BLVD | BUILDING 200, SUITE 400 | | JACKSONVILLE | FL | 32256 | |
| 4636060 | ADECHOKAH GOGOYI, ROSALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800345 | ADECO TRADING USA CO LTD | DBA ADECO TRADING | 1669 PUDDINGSTONE DR | | | LA VERNE | CA | 91750 | |
| 4364348 | ADED, ABDIHAKIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367039 | ADED, ABDULLAHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313597 | ADEDAYO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336419 | ADEDEJI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747408 | ADEDEJI, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322511 | ADEDEJI-GREEN, OREALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804307 | ADEDIPO OLOFINTUYI | DBA THEELECTRONICDEPOT | 2930 SPRINGSWEET LN APT 38 | | | RALEIGH | NC | 27612 | |
| 4717770 | ADEDOKUN, OLUREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660614 | ADEDURO, KINGSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472464 | ADEE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384803 | ADEE, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553815 | ADEEBUDDIN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845908 | ADEESHA SMITH | 2526 ANASTASIA WAY S | | | | Saint Petersburg | FL | 33712 | |
| 4775417 | ADEFRIS, WOLANSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539395 | ADEFUYE, DEJESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464878 | ADEGBAMIGBE, TOSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336534 | ADEGBE, ASABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776876 | ADEGBENJO, SUSANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405072 | ADEGBITE, CLEMENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176225 | ADEGOR, OGHENETCHOUWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683998 | ADEJARE, ADEBOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683778 | ADEJUMO, WALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681524 | ADEJUMO, WALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664415 | ADEKANMBI, ADEBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728473 | ADEKEYE, ADENIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339451 | ADEKOLA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713598 | ADEKOLA, SHAKIRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672144 | ADEKOLU, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775850 | ADEKOYA, BOLANLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224298 | ADEKOYA, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851897 | ADEL B EROLSKY | 1600 KENDALL CT | | | | Cedar Park | TX | 78613 | |
| 4831542 | ADEL SARNOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363909 | ADEL, ALWAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556160 | ADEL, WAHIDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718933 | ADELAKUN, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184651 | ADELAKUN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528318 | ADELAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682527 | ADELANI, TAIWO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485781 | ADELANWA, ABISOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429808 | ADELEKE, ADEBAREWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525131 | ADELEKE, ADEKUNLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553204 | ADELEKE, ADEMOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340289 | ADELEKE, GANIYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872198 | ADELES KIDS MODEL MANAGEMENT | ADELE SHARF | 33 RUPERT AVENUE | | | STATEN ISLAND | NY | 10314 | |
| 4421683 | ADELGREN, ZEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755658 | ADELINE, FYFFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177837 | ADELL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710401 | ADELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809203 | ADELMA L. VISSER | ALL ABOUT KITCHENS & MORE | 2715 14TH ST | | | SACRAMENTO | CA | 95818 | |
| 4483600 | ADELMAN, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365425 | ADELMAN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302866 | ADELMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811854 | ADELMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368175 | ADELMAN, SKIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603771 | ADELOYE, KEHINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873947 | ADELPHIA CABLE COMMUNICATIONS OF | CHARLOTTESVILLE | 324 WEST MAIN ST | | | CHARLOTTESVILLE | VA | 22903 | |
| 4878840 | ADELPHIA CABLE COMMUNICATIONS OF | MARTINSVILLE | 390 W COMMONWEALTH BOULEVARD | | | MARTINSVILLE | VA | 24112 | |
| 4868923 | ADELPHIA OF DANVILLE | 560 PATTON ST | | | | DANVILLE | VA | 24541 | |
| 4339433 | ADELSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430194 | ADELSON, ROTCHILD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824876 | ADELSON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747636 | ADELSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466264 | ADELUNG, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690786 | ADELUNG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174266 | ADELUNG, YURIY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625565 | ADEM, MUMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363847 | ADEM, SHAMSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367804 | ADEMA, BILSUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360752 | ADEMA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695515 | ADEMOLU, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274955 | ADEMOVIC, HARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341219 | ADEMUWAGUN, KAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279009 | ADEMUYIWA, SUNDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365814 | ADEN, AHMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313793 | ADEN, ASHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367567 | ADEN, AYAHYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665250 | ADEN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348357 | ADEN, FARDOWSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162231 | ADEN, HANAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 80 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456831 | ADEN, HUBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317372 | ADEN, MAGANAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390266 | ADEN, MUNIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161627 | ADEN, TIMEREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379173 | ADENAIKE, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463366 | ADENEKAN, AALIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398946 | ADENEKAN, EBUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329051 | ADENEKAN, TIMILEHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364762 | ADENEKE, ONESHIORONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707372 | ADENIJI, BISI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354455 | ADENIJI, EMMANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652163 | ADENIJI, FOLASHADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724552 | ADENIJI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555600 | ADENIJI, VINCENT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330120 | ADENIJI-AKINFENWA, BOLANLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603554 | ADENIKA, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339590 | ADENIRAN, BOLUWATIFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695013 | ADENIYI, FOLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280191 | ADENIYI, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290043 | ADENIYI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343260 | ADENUPEBI, OLUBUSAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405755 | ADEOLA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345007 | ADEOYE, ADEOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417610 | ADEOYE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733328 | ADEOYE, KEHINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340055 | ADEOYE, OLUWATOSIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324010 | ADEOYE, RIDWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658616 | ADEOYE, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346294 | ADEOYE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343352 | ADEPEGBA, OLALEKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797353 | ADEPT SHOP INC | DBA ADEPTSHOP USA | 189 GENTRY ST | | | POMONA | CA | 91767 | |
| 4359577 | ADEPU, NARESH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293069 | ADEPU, SUSHMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674003 | ADERA, ALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187585 | ADERE, NEHMYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164509 | ADERHOLD, CHELSEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525225 | ADERHOLD, JACQUELINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658596 | ADERHOLT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727576 | ADERIN, BUKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268907 | ADERKROI, ROLMII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276900 | ADERS, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722766 | ADERS, NOLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275764 | ADES, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727634 | ADES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763848 | ADESANYA, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342855 | ADESANYA, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433384 | ADESANYA, FATIMAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533913 | ADESANYA, OLUDAMILOLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447888 | ADESEHA, LANREWAJU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608085 | ADESHEILA, ADEYINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343594 | ADESHOAKN, ABIOLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425790 | ADESINA, ADEJUMOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363413 | ADESINA, FOLASADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224554 | ADESINA, HEPHZIBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465744 | ADES-LEVINZON, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435402 | ADESOGAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422673 | ADESORO, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797721 | ADESSE GLOBAL COSMETICS LLC | DBA ADESSE NEW YORK | 16217 E KEYMAR DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4806821 | ADESSO INC | 21 PENN PLAZA SUITE 909 | | | | NEW YORK | NY | 10001 | |
| 4831543 | ADESUNLOYE, KUUMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720918 | ADESUPO, LITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172006 | ADETOLA, ADETAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220874 | ADETOMIWA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255680 | ADETULA, OPEYEMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207662 | ADEVA, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751825 | ADEWALE, ADEKUNLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406855 | ADEWALE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693512 | ADEWOLE, OLAJUMOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337431 | ADEWUMI, ABEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599449 | ADEWUMI, ADEKEYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341937 | ADEWUMI, SIMBIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706915 | ADEWUNMI, KEHINDE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533057 | ADEWUSI, IBUKUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301120 | ADEWUSI, ZYNAB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758849 | ADEYANJU, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538040 | ADEYANJU, OLUWASEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544785 | ADEYEMI, ADEDOYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338572 | ADEYEMI, ADEKEMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713454 | ADEYEMI, BAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418959 | ADEYEMI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437875 | ADEYEMI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433388 | ADEYEMI, MOSES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685947 | ADEYEMI-BAJO, OLABISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300366 | ADEYEMO, AMEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418720 | ADEYEYE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345488 | ADEYEYE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470337 | ADEYIGA, ADEDEJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554840 | ADEYOKUNNU, ADEDAMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193300 | ADEYOKUNNU, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254124 | ADGAR, MALYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863370 | ADGER CORPORATION | 2210 MATHEWS STREET | | | | MENOMONIE | WI | 54751 | |
| 4872186 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 275 W 33RD ST STE C | | | HASTINGS | MN | 55033 | |
| 4872187 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 2521 A HILS COURT | | | MENOMONIE | WI | 54751 | |
| 4872188 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 2800 COLLEGE DRIVE | | | RICE LAKE | WI | 54868 | |
| 4872189 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 1660 COMMERCE COURT | | | RIVER FALLS | WI | 54022 | |
| 4704145 | ADGER, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513045 | ADGER, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380970 | ADGER, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684637 | ADGER, JASSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508983 | ADGER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662686 | ADGER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588937 | ADGERSON, RUBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872199 | ADGIANTS | ADGIANTS LLC | 8117 PRESTON RD STE 260W | | | DALLAS | TX | 75225 | |
| 4794799 | ADGLO ENTERPRISES LLC | DBA POSTER FAVORITES | 7260 W AZURE DR #140-19 | LAS VEGAS NV 89130 | | LAS VEGAS | NV | 89147 | |
| 4806084 | ADH GUARDIAN USA LLC | 122 PENN ST | | | | EL SEGUNDO | CA | 90245-3907 | |
| 4806907 | ADH GUARDIAN USA LLC | SCOTT DOWNING, MARY BETH | 122 PENN ST | | | EL SEGUNDO | CA | 90245 | |
| 5789840 | ADH GUARDIAN USA LLC | BRIAN A. STRZALKA | 9732 ALBURTIS AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4872808 | ADH PROPERTIES LLC | AUDRA DEFEE HUDSON | 140 W COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| 4680682 | ADHAMI, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698270 | ADHAMI, SHARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343229 | ADHANOM, TEWODROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552664 | ADHANOM, ZAID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848489 | ADHC INC | 14754 LAKEVIEW DR | | | | Orland Park | IL | 60462 | |
| 4811855 | ADHIA, ABHISHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567320 | ADHIKARI, DAMBER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651751 | ADHIKARI, DOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450652 | ADHIKARI, GOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552153 | ADHIKARI, RAKCHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449811 | ADHIKARI, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552980 | ADHIKARI, SACHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553654 | ADHIKARI, SHAILAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550974 | ADHIKARI, SHRIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341055 | ADHIKARI, SWAGAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291978 | ADHIKARY, DILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491698 | ADHITAMA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692814 | ADHUDER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297874 | ADHYAPAKA, YADUSHRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289649 | ADHYARU, DHRUVIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850177 | ADI AZAR | 4733 TORRANCE BLVD # 762 | | | | Torrance | CA | 90503 | |
| 4811856 | ADI BERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865638 | ADI CONTRACTING LLC | 32 MARY LANE | | | | BETHPAGE | NY | 11714 | |
| 4797827 | ADI MUSIC COMPANY | DBA ADI MUSIC CO | 20276 CARREY RD | | | WALNUT | CA | 91789 | |
| 4852084 | ADI PAINTING INC | 7759 HILSDALE HARBOR CT | | | | Jacksonville | FL | 32216 | |
| 4778801 | Adi, Yuval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778864 | Adi, Yuval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778877 | Adi, Yuval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778910 | Adi, Yuval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355977 | ADIBA, HOMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366244 | ADIBI MOGHADAM, FOAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523927 | ADIBI, ESFANDIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880115 | ADIDAS SALES INC | P O BOX 100384 | | | | ATLANTA | GA | 30384 | |
| 4559755 | ADIE, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457844 | ADIE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395157 | ADIELE JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396472 | ADIELE, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759386 | ADIELE, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266783 | ADIELE-NZENWA, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337856 | ADIGHIBE, NDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795551 | ADIL FARRAJ | DBA THE CONNECTION DEPOT | 9654 W 131ST ST 308 | | | PALOS PARK | IL | 60464 | |
| 4800733 | ADIL FARRAJ | DBA FH OULET | 14007 S BELL RD 237 | | | HOMER GLEN | IL | 60491 | |
| 4424210 | ADIL, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887078 | ADILEY AGUILA | SEARS OPTICAL 1365 | 20701 SW 112TH AVENUE | | | MIAMI | FL | 33189 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845272 | ADILIA CORDOVA | 2096 W 31ST ST | | | | Los Angeles | CA | 90018 | |
| 4289506 | ADIMADO, MAURICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693277 | ADIMU, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871227 | ADINA INC | 85 MORSE ST | | | | NORWOOD | MA | 02062 | |
| 4646842 | ADINA, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161710 | ADINA, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342830 | ADINLEWA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181779 | ADINO, SHARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397959 | ADINOLFI, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594263 | ADINOLFI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267056 | ADIO, ODUNAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281934 | ADIRAJU, BINDUPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872200 | ADIRONDACK DAILY ENTERPRISE | ADIRONDACK PUBLISHING CO INC | P O BOX 318 | | | SARANAC LAKE | NY | 12983 | |
| 4579999 | ADISA, SHOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728169 | ADISKA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261399 | ADISON, BENYAMIYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165461 | ADISSI, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698445 | ADISSON, LORRETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811857 | ADITYA UMRANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439677 | ADITYA, PIALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232078 | ADIX, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799522 | ADJ INC | 860 PINELLAS BAYWAY SOUTH | | | | TIERRA VERDE | FL | 33715 | |
| 4619852 | ADJABENG, THEOPHILUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579720 | ADJAOTTOR, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408109 | ADJEI, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398115 | ADJEI, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748000 | ADJEI, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329278 | ADJEI, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620438 | ADJEI, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793494 | Adjei, Jualisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332531 | ADJEI, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150724 | ADJEI, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332888 | ADJEI-AKOSAH, KELVIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339171 | ADJEI-MEEKS, KO'AJAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441642 | ADJEKUGHELE, KESIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788436 | Adjemian, Lyliane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342643 | ADJERID, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341600 | ADJERID, FELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491985 | ADJIBABA, BAMI-DAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748904 | ADJIN-TETTEY, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867734 | ADJMI CH BRANDS LLC | 463 7TH AVE 4TH FLR | | | | NEW YORK | NY | 10018 | |
| 4797300 | ADJOA A SAMPSON | DBA QUEENDA | | | | LOS ANGELES | CA | 90056 | |
| 4384665 | ADJUNTAS, EZEQUIEL | Redacted | 5702 CHARITON AVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873267 | ADJUSTABLE CLAMP CO | BOX 70502 | | | | CHICAGO | IL | 60673 | |
| 4811858 | ADKAR, BHARATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811859 | ADKAR, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858500 | ADKINS ELECTRIC INC | 10477 NEW KINGS ROAD | | | | JACKSONVILLE | FL | 32219 | |
| 4463827 | ADKINS II, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445223 | ADKINS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317223 | ADKINS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581144 | ADKINS, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545316 | ADKINS, ALLIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317890 | ADKINS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236339 | ADKINS, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637051 | ADKINS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222486 | ADKINS, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459224 | ADKINS, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639836 | ADKINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159011 | ADKINS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580272 | ADKINS, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454723 | ADKINS, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715575 | ADKINS, AVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460961 | ADKINS, BANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649695 | ADKINS, BARRY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612960 | ADKINS, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581315 | ADKINS, BOBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258291 | ADKINS, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456814 | ADKINS, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313932 | ADKINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221670 | ADKINS, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449224 | ADKINS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381886 | ADKINS, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277101 | ADKINS, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487800 | ADKINS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580781 | ADKINS, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578633 | ADKINS, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692742 | ADKINS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604934 | ADKINS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577972 | ADKINS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578200 | ADKINS, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579723 | ADKINS, CHELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522269 | ADKINS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515626 | ADKINS, CHRISOPTHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346156 | ADKINS, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461893 | ADKINS, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324192 | ADKINS, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316406 | ADKINS, DAKODAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567303 | ADKINS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511532 | ADKINS, DANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191962 | ADKINS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663003 | ADKINS, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461228 | ADKINS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706285 | ADKINS, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616779 | ADKINS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444924 | ADKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680596 | ADKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581057 | ADKINS, DEREK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151952 | ADKINS, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643310 | ADKINS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439123 | ADKINS, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230767 | ADKINS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319509 | ADKINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406883 | ADKINS, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318781 | ADKINS, DOVETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252644 | ADKINS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580050 | ADKINS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709547 | ADKINS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748634 | ADKINS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704613 | ADKINS, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315756 | ADKINS, FRIEDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733173 | ADKINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698753 | ADKINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710017 | ADKINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215637 | ADKINS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350078 | ADKINS, GRIFFIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654797 | ADKINS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577902 | ADKINS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387982 | ADKINS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580098 | ADKINS, INEZ V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318635 | ADKINS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446297 | ADKINS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302922 | ADKINS, JAELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556881 | ADKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220048 | ADKINS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265451 | ADKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291348 | ADKINS, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320589 | ADKINS, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714902 | ADKINS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203130 | ADKINS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382817 | ADKINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638991 | ADKINS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383740 | ADKINS, JOELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523539 | ADKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660496 | ADKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580096 | ADKINS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149587 | ADKINS, JONDAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382039 | ADKINS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445146 | ADKINS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352626 | ADKINS, JOSHUA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824877 | ADKINS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225449 | ADKINS, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321573 | ADKINS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731001 | ADKINS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577527 | ADKINS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578080 | ADKINS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649017 | ADKINS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319854 | ADKINS, KAYLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620514 | ADKINS, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452528 | ADKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681915 | ADKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581086 | ADKINS, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579997 | ADKINS, KELSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 84 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733423 | ADKINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387636 | ADKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696199 | ADKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577665 | ADKINS, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266813 | ADKINS, KYAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370477 | ADKINS, LACIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224933 | ADKINS, LAKEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315452 | ADKINS, LEAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657548 | ADKINS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710089 | ADKINS, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632520 | ADKINS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635265 | ADKINS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460929 | ADKINS, MEGYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354279 | ADKINS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277720 | ADKINS, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577926 | ADKINS, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585705 | ADKINS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580776 | ADKINS, MISTIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461448 | ADKINS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523472 | ADKINS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561355 | ADKINS, OANIJAH JOYA ASYJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787405 | Adkins, Patti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787406 | Adkins, Patti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205561 | ADKINS, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660191 | ADKINS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353765 | ADKINS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599825 | ADKINS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669665 | ADKINS, POCAHONTAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551887 | ADKINS, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321091 | ADKINS, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202556 | ADKINS, RAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722126 | ADKINS, RANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688102 | ADKINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741792 | ADKINS, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731128 | ADKINS, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321433 | ADKINS, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580664 | ADKINS, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712615 | ADKINS, ROCHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451453 | ADKINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161863 | ADKINS, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337988 | ADKINS, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345484 | ADKINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320402 | ADKINS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856590 | ADKINS, SHERRI LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588300 | ADKINS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247819 | ADKINS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317548 | ADKINS, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644427 | ADKINS, TALMAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640879 | ADKINS, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559555 | ADKINS, TERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558298 | ADKINS, THEO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314550 | ADKINS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533736 | ADKINS, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219803 | ADKINS, TONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579915 | ADKINS, TY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250955 | ADKINS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355074 | ADKINS, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253015 | ADKINS, TYNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260389 | ADKINS, VALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342968 | ADKINS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579209 | ADKINS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342953 | ADKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589600 | ADKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529819 | ADKINS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389471 | ADKINS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453798 | ADKINS, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440701 | ADKINS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458291 | ADKINS, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510814 | ADKINS-COLVARD, ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363005 | ADKINS-HARDEMON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632871 | ADKINSON, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552256 | ADKINSON, JERNITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587838 | ADKINSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358364 | ADKISON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529934 | ADKISON, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452004 | ADKISON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811860 | ADKISSON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168236 | ADKISSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564559 | ADKISSON, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267292 | ADKISSON, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522315 | ADKISSON, SHAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522554 | ADKISSON, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294261 | ADKISSON, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645327 | ADKISSON, W DUNCAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789123 | ADL CONSTRUCTION | Brian Selfe | 332 Lee Hwy #309 | | | Warrenton | VA | 20186 | |
| 4898570 | ADL HOME IMPROVEMENT | ADAM LAWRUSZKIEWICZ | 5 CHEROKEE DR | | | PENNINGTON | NJ | 08534 | |
| 4869962 | ADL MOBILITY LLC | 1717 BELMONT AVE | | | | PUEBLO | CO | 81004-2617 | |
| 5791477 | ADL SUNRISE APARTMENTS | LORI ANN | 705 POOL ROAD | | | CHESTERFIELD | VA | 23236 | |
| 4236499 | ADLAM, KIMLOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863378 | ADLAN CONCOURSE LLC | 2211 NW MILITARY HWY STE 220 | | | | SAN ANTONIO | TX | 78213 | |
| 4797987 | ADLE INTERNATIONAL | DBA ALEX ESGUERRA | 1022 SW STARK ST | | | PORTLAND | OR | 97205 | |
| 4802672 | ADLE INTERNATIONAL | 1022 SW STARK ST | | | | PORTLAND | OR | 97205 | |
| 4533959 | ADLEAN, REBECCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831544 | ADLER COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831545 | ADLER SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407933 | ADLER, ALYSSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290525 | ADLER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486500 | ADLER, ARRILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413709 | ADLER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621721 | ADLER, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743525 | ADLER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392613 | ADLER, CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486270 | ADLER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153628 | ADLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677953 | ADLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831546 | ADLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397097 | ADLER, JOCELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637532 | ADLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205463 | ADLER, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411484 | ADLER, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702927 | ADLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226520 | ADLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713088 | ADLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811861 | ADLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333071 | ADLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854982 | ADLER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732464 | ADLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777100 | ADLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748627 | ADLER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831547 | ADLER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699717 | ADLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253236 | ADLER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327953 | ADLER, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159862 | ADLER-WHEELER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766210 | ADLESICH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359663 | ADLEY, ROYLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735670 | ADLOUNI, SOURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417669 | ADLY, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845279 | ADM CONSTRUCTION | 912 LACEY ST | | | | Clanton | AL | 35045 | |
| 4440591 | ADMAN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135298 | adMarketplace | 1250 Broadway | 31st Floor | | | New York | NY | 10001 | |
| 5789124 | ADMARKETPLACE, INC | ADAM EPSTEIN, PRESIDENT & COO | 1250 BROADWAY | 31ST FLOOR | | NY | NY | 10001 | |
| 4870128 | ADMIRAL BEVERAGE CORP | 701 COMANCHE NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4867166 | ADMIRAL HEATING & VENTILATING INC | 4150 LITT DRIVE | | | | HILLSIDE | IL | 60162 | |
| 4831548 | ADMIRAL INVEST INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495895 | ADMIRE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845638 | ADNA TEBEJE | 6714 16TH AVE SW | | | | Seattle | WA | 98106 | |
| 4765709 | ADNAN, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141113 | Adnet Infosystems India Pvt Ltd | 5A Advani Chambers, A.K.Marg, Kemps Corner | | | | Mumbai | | 400 036 | India |
| 4908102 | Adnet Infosystems India Pvt Ltd | 5A, Advani Chambers, A.K.Marg, Kemps Corner | | | | Mumbai | | 400036 | India |
| 4564659 | ADNEY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631936 | ADNEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | |
| 5789125 | ADOBE SYSTEMS INCORPORATED | CONTRACT OPERATIONS GRP | 3900 ADOBE WAY | | | LEHI | UT | 84043 | |
| 4881419 | ADOBEAIR INC | P O BOX 29661 DEPT 2091 | | | | PHOENIX | AZ | 85034 | |
| 4445679 | ADOCHIM, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484950 | ADODOADJI, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811862 | ADOI LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306133 | ADOLPH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856404 | ADOLPH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350889 | ADOLPH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566224 | ADOLPH, LECOLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677989 | ADOLPH, LINDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644281 | ADOLPH, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721408 | ADOLPHE, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470407 | ADOLPHE, SHAMIOHCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562208 | ADOLPHE, SHENEQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329037 | ADOLPHS, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372830 | ADOLPHSEN, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695869 | ADOLPHSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418019 | ADOLPHUS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676578 | ADOMAH, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614206 | ADOMAITIS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217614 | ADOMAKO, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438736 | ADOMAKO, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401551 | ADOMILLI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656284 | ADONIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233610 | ADONIS, CHADENSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669961 | ADONIS, MARYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660280 | ADONIZIO, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334163 | ADONOO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848741 | ADONYS GLASS DESIGN AND MIRRORS LLC | ADONYS RODRIGUEZ | 5408 ALDANA DR | | | TAMPA | FL | 33614 | |
| 4721504 | ADORAM, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801282 | ADORE CURIOSITY INC | DBA BEAUTY AND LIFESTYLE | 10699 HICKSON ST. #22 | | | EL MONTE | CA | 91731 | |
| 4867943 | ADOREME INC | 485 7TH AVENUE SUITE 505 | | | | NEW YORK | NY | 10018 | |
| 4361704 | ADORJANI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811863 | ADORN DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824878 | ADORN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824879 | ADORN Interiors LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249635 | ADORNA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632928 | ADORNO ANDINO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503627 | ADORNO BAEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743930 | ADORNO GONZALEZ, IVONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505128 | ADORNO MARTINEZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505011 | ADORNO SANTIAGO, YAMILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505294 | ADORNO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424861 | ADORNO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763704 | ADORNO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585717 | ADORNO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505487 | ADORNO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667509 | ADORNO, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255401 | ADORNO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503397 | ADORNO, ELIENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757914 | ADORNO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498778 | ADORNO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505909 | ADORNO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286347 | ADORNO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336341 | ADORNO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419976 | ADORNO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233408 | ADORNO, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405507 | ADORNO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503000 | ADORNO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505550 | ADORNO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498091 | ADORNO, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502051 | ADORNO, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244416 | ADORNO, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336056 | ADORNO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499211 | ADORNO, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497829 | ADORNO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497138 | ADORNO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542450 | ADOSSI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740219 | ADOSSI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767805 | ADOUAKHADRAH, SAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460499 | ADOVASIO, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513985 | ADOW, FARTUUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347105 | ADOW, KHADRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602841 | ADOYI, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880070 | ADP INC | P O BOX 0500 | | | | CAROL STREAM | IL | 60132 | |
| 4138796 | ADP LLC | 1851 N. RESLER | | | | EL PASO | TX | 79912 | |
| 4872826 | ADP LLC | AUTOMATIC DATA PROCESSING INC | PO BOX 842875 | | | BOSTON | MA | 02284 | |
| 4854114 | ADP Payroll Deposit | 400 Covina Blvd | | | | San Dimas | CA | 91773 | |
| 4872827 | ADP RPO LLC | AUTOMATIC DATA PROCESSING INC | PO BOX 674050 | | | DETROIT | MI | 48267 | |
| 5789842 | ADP RPO LLC | GENERAL MANAGER | 3401 TECHNOLOGY DRIVE | | | FINDLAY | OH | 45840 | |
| 4866385 | ADP SCREENING & SELECTION SERVICES | 36307 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 5789032 | ADP, Inc. | Robert J. Lewis | 400 Covina Blvd | | | San Dimas | CA | 91773 | |
| 5789126 | ADP, INC. | Legal Dept. | 400 W. Covina Boulevard | | | San Dimas | CA | 91773 | |
| 5789843 | ADP, LLC. | LEGAL DEPT. | 400 W. COVINA BOULEVARD | | | SAN DIMAS | CA | 91773 | |
| 4862506 | ADR SYSTEMS OF AMERICA LLC | 20 N CLARK STREET 29TH FLOOR | | | | CHICAGO | IL | 60602 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400692 | ADRAGNA, VITO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614183 | ADRASSE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872203 | ADRENALINE ENTERPRISES LLC | ADRENALINE HEALTH LLC | 311 1ST AVENUE N SUITE 505 | | | MINNEAPOLIS | MN | 55401 | |
| 4604855 | ADREON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831549 | ADRIAN & MARK NEMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791478 | ADRIAN & SON ENGINE & REPAIR | ADRIAN M. PERKINS | 7686 RTE. 53 | | | KANONA | NY | 14856 | |
| 4852512 | ADRIAN BALTER | 23825 CLAYMORE WAY | | | | VALENCIA | CA | 91354 | |
| 4850140 | ADRIAN BLOCKER | 1629 8TH AVE W | | | | Seattle | WA | 98119 | |
| 4872204 | ADRIAN BUYZE | ADRIAN C BUYZE | 5750 CHERRY HEIGHTS RD | | | THE DALLES | OR | 97058 | |
| 4780176 | Adrian City Treasurer | 135 East Maumee Street | | | | Adrian | MI | 49221 | |
| 4831550 | Adrian D. Treasure | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849033 | ADRIAN FALCON | 62 BELL WOOD RD | | | | Jefferson | GA | 30549 | |
| 4850589 | ADRIAN HARRIS | 3914 WESLEY WAY | | | | El Sobrante | CA | 94803 | |
| 4862639 | ADRIAN LEE MUSQUEZ | 2001 NORTH ST MARYS STREET | | | | BEEVILLE | TX | 78102 | |
| 4831551 | ADRIAN NOVAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811864 | ADRIAN RIDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848891 | ADRIAN ROSE | 1225 MARVIN AVE | | | | Charleston | SC | 29407 | |
| 5791479 | ADRIAN STEEL COMPANY | ATTN : PRESIDENT | 906 JAMES STREET | | | ADRIAN | MI | 49221 | |
| 4796792 | ADRIAN UNGUREANU | DBA FASHIONSCRUBS4U | 300 WINSTON DR | | | CLIFFSIDE PARK | NJ | 07010 | |
| 4801606 | ADRIAN UNGUREANU | DBA FASHIONSCRUBS4U | 248 ELWOOD AVE | | | NEWARK | NJ | 07104 | |
| 4845458 | ADRIAN VAALER | 2610 BAKER BLVD | | | | Eugene | OR | 97403 | |
| 4490164 | ADRIAN, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313847 | ADRIAN, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674450 | ADRIAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811865 | ADRIAN, MARTY AND DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482390 | ADRIAN, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762888 | ADRIAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831552 | ADRIANA ALCALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831553 | ADRIANA CUENCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831554 | ADRIANA DE CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831555 | ADRIANA MARINHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848367 | ADRIANA ROJAS | 3618 S 243RD ST | | | | Kent | WA | 98032 | |
| 4810755 | ADRIANA USANDIVARAS | 55 OCEAN LANE DR APT 2029 | | | | KEY BISCAYNE | FL | 33149 | |
| 4831556 | ADRIANA,LIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417933 | ADRIANCE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338360 | ADRIANI, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811866 | ADRIANNA AGUIRRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864735 | ADRIANNA PAPELL INC | 280 CENTRAL AVENUE | | | | KEARNY | NJ | 07032 | |
| 4617498 | ADRIANO, ARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591364 | ADRIANO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211059 | ADRIANO, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330766 | ADRIANO, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203542 | ADRIANO, RAYMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188932 | ADRIANO, SHANE MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442940 | ADRIEN, EDWINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420724 | ADRIEN, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678342 | ADRIEN, MARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425618 | ADRIEN, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244196 | ADRIEN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831557 | ADRIENNE & JERRY BARRACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852043 | ADRIENNE JONES | 2907 MONET CT | | | | Richmond | VA | 23224 | |
| 4811867 | ADRIENNE KEENE & GENE KUEHNEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811868 | ADRIENNE MOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848465 | ADRIENNE MORELAND | 9719 AVENIDA COLINO | | | | Spring Valley | CA | 91977 | |
| 4850000 | ADRIENNE PEEK | 509 REDFIELD AVE | | | | Modesto | CA | 95357 | |
| 4850232 | ADRIENNE PENNA | 10 DOGWOOD DR | | | | Barnegat | NJ | 08005 | |
| 4801713 | ADRIENNE R BROWN | DBA HEALING MORINGA TREE | 1002 WEST 30TH STREET | | | SAN BERNARDINO | CA | 92405 | |
| 4849701 | ADRIENNE ROSENFELDT | 2923 S BEVERLY DR | | | | Los Angeles | CA | 90034 | |
| 4877532 | ADIRONDACK EQUIPMENT REPAIR | JERRY M PATIERSON | 87 OLD SCHUYLERVILLE ROAD | | | SARATOGA SPRINGS | NY | 12866 | |
| 4872205 | ADROIT DS LLC | ADROIT DIGITAL | PO BOX 200927 | | | PITTSBURGH | PA | 15251 | |
| 4230670 | ADROVER, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495919 | ADROVER, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872675 | ADS LOGISTICS CO LLC | AREA TRANSPORTATION | 39848 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4872656 | ADS SECURITY & CONTROL SYSTEMS | APS SECURITY LP | 3001 ARMORY DR STE 100 | | | NASHVILLE | TN | 37204 | |
| 4794398 | ADS, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794399 | ADS, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794400 | ADS, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846623 | ASSEMBLE INC | PO BOX 154 | | | | Los Gatos | CA | 95031 | |
| 4880625 | ASSEMBLE INC | P O BOX 154 | | | | LOS GATOS | CA | 95054 | |
| 4224868 | ADSHADE, GORDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236722 | ADSIDE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160150 | ADSIT, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582634 | ADSIT, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661890 | ADSIT, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581734 | ADSIT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865404 | ADSORBION LLC | 309 ANTHONY DRIVE | | | | PORT ORANGE | FL | 32127 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885350 | ADSPACE NETWORKS INC | PO BOX 8454 | | | | PASADENA | CA | 91109 | |
| 4589380 | ADSUAR, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878815 | ADSUM INC | MARK STEVEN NUTTING | 900 NORTH AUSTIN AVE #123 | | | GEORGETOWN | TX | 78626 | |
| 4872211 | ADT ADVANCED INTEGRATION | ADT SECURITY SERVICES INC | P O BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| 4809921 | ADT SECURITY SERVICES, INC | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| 4878970 | ADTAXI | MEDIANEWS GROUP INC | P O BOX 17930 | | | DENVER | CO | 80217 | |
| 4871834 | ADTN INTERNATIONAL LTD | 95 GINCE | | | | ST LAURANT | QC | H4N 1J7 | CANADA |
| 4224115 | ADU, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261604 | ADU, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301239 | ADU, BAFFOUR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617993 | ADU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223479 | ADU, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569870 | ADU, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662119 | ADU, MICHAEL O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739541 | ADU, SUNDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397980 | ADUBATO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333797 | ADUBI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428310 | ADU-BOAHEN, EMMANUEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389813 | ADUDDELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710868 | ADUDU, ABIANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715275 | ADUE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600077 | ADUFUTSE, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325794 | ADUN, ESOHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175653 | ADUNA, MONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723162 | ADU-PEASAH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864176 | ADURO PRODUCTS LLC | 250 LIBERTY STREET | | | | METUCHEN | NJ | 08840 | |
| 4460861 | ADURTHI, SILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715448 | ADUSKY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558857 | ADUTWUM, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807473 | ADVANCE AM CASH CENTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807544 | ADVANCE AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807507 | ADVANCE AMERICA CASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857390 | Advance America Cash #713 | Andy Lancaster | Attn: Lease Admin. #713 | 135 North Church Street | | Spartanburg | SC | 29306 | |
| 5791480 | ADVANCE AMERICA CASH #713 | ANDY LANCASTER | 135 NORTH CHURCH STREET, ATTN: LEASE ADMIN. #713 | | | SPARTANBURG | SC | 29306 | |
| 4857420 | Advance America, Cash Advance Centers of California LLC | Advance America #943 | Lease Administration #943 | 135 North Church Street | | Spartanburg | SC | 29306 | |
| 5791481 | ADVANCE AMERICA, CASH ADVANCE CENTERS OF CALIFORNIA LLC | LEASE ADMINISTRATION #943 | 135 NORTH CHURCH STREET | | | SPARTANBURG | SC | 29306 | |
| 4811869 | ADVANCE APPLIANCE SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809830 | ADVANCE APPLIANCE SERVICES, INC. | 1007B W. COLLEGE AVE #482 | | | | SANTA ROSA | CA | 95401 | |
| 4797753 | ADVANCE CENTURY INC SUPERVIEWVISIO | DBA LED DEPOT | 114 S 6TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4866794 | ADVANCE CONCEPT LIMITED | 3F POR YEN BUILDING | 478 CASTLE PEAK ROAD | | | KOWLOON | | | HONG KONG |
| 4867660 | ADVANCE DOOR CO INC | 4555 WILLOW PARKWAY | | | | CUYAHOGAHTS | OH | 44125 | |
| 4858531 | ADVANCE ELECTRIC CO INC | 10500 HIGHWAY 178 | | | | OLIVE BRANCH | MS | 38654 | |
| 4850988 | ADVANCE FLOORING LLC | 12714 NE 116TH WAY | | | | Vancouver | WA | 98682 | |
| 4142904 | Advance Local Media LLC dba Advance Ohio | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza , 9th Floor | | | Secaucus | NJ | 07094 | |
| 4142904 | Advance Local Media LLC dba Advance Ohio | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143139 | Advance Local Media LLC dba Alabama Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143139 | Advance Local Media LLC dba Alabama Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143149 | Advance Local Media LLC dba Mlive Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143149 | Advance Local Media LLC dba Mlive Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143171 | Advance Local Media LLC dba NJ Advance Media | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143171 | Advance Local Media LLC dba NJ Advance Media | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143163 | Advance Local Media LLC dba Nola Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143163 | Advance Local Media LLC dba Nola Media Group | Dept 7751 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143167 | Advance Local Media LLC dba Oregonian Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143167 | Advance Local Media LLC dba Oregonian Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143135 | Advance Local Media LLC dba PA Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143135 | Advance Local Media LLC dba PA Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277 | |
| 4143129 | Advance Local Media LLC dba Staten Island Advance | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143129 | Advance Local Media LLC dba Staten Island Advance | Dept. 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4872556 | ADVANCE LOCK SERVICE INC | ANDREW VANCE | 7357 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| 4870748 | ADVANCE MACHINE & HYDRAULIC | 787 ELLISTON LANE | | | | VERSAILLES | KY | 40383 | |
| 4129927 | Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow | Pamela Bosswick | 230 Park Avenue | New York | NY | 10169 | |
| 4137580 | Advance Magazine Publishers Inc. | c/o Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow | Pamela Bosswick | 230 Park Avenue | New York | NY | 10169 | |
| 5789844 | ADVANCE MANAGEMENT, INC. | JIM MCFERRAN | 198 SANCHEZ ST., STE 3 | | | BARRIGADA | GU | 96913 | GUAM |
| 4902064 | Advance Management, Inc. | 198 Adrian Sanchez St. Suite 3 | | | | Barrigada | GU | 96913 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851468 | ADVANCE MECHANICAL SOLUTIONS INC | 45 ESSEX ST | | | | Hackensack | NJ | 07601 | |
| 4876846 | ADVANCE MEDIA NEW YORK | HERALD PUBLISHING COMPANY LLC | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4872215 | ADVANCE OHIO MEDIA LLC | ADVANCE DIGITAL INC | P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4870089 | ADVANCE PLUMBING & HEATING INC | 700 D NORTH MOUNTAIN RD | | | | NEWINGTON | CT | 06111 | |
| 4876613 | ADVANCE PUBLISHING COMPANY | GREGG B WENDORF | 217 W PARK | | | PHARR | TX | 78577 | |
| 4886770 | ADVANCE RETAIL LLC | SEARS HOMETOWN | 19 LITCHFIELD PLAZA | | | LITCHFIELD | IL | 62056 | |
| 4868617 | ADVANCE SAFE & LOCK INC | 53 SHERMAN DR | | | | BEAUFORT | SC | 29907 | |
| 4866286 | ADVANCE SOLUTIONS OF NEW YORK INC | 3548 EAST TREMONT AVE | | | | THRONGS NECK | NY | 10465 | |
| 4885726 | ADVANCE STAFFING | Q A SALES CORPORATION | 35245 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| 5791482 | ADVANCE STORES COMPANY, INCORPORATED | VICE PRESIDENT, STRATEGIC ACCOUNTS | 2635 E. MILLBROOK RD | | | RALEIGH | NC | 27604 | |
| 4862555 | ADVANCE TABCO | 200 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 4806105 | ADVANCE WATCH CO LTD | 25800 SHERWOOD AVENUE | | | | WARREN | MI | 48092 | |
| 4863850 | ADVANCE WATCH CO LTD | 23834 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4847280 | ADVANCED AC SOLUTIONS LLC | 12005 COLONIAL ESTATES LN | | | | RIVERVIEW | FL | 33579 | |
| 4852413 | ADVANCED AIR CONDITIONING AND HEATING COMPANY | 629 W COVINA BLVD | | | | San Dimas | CA | 91773 | |
| 4868847 | ADVANCED BEAUTY SYSTEMS INC | 5501 LBJ FREEWAY STE 900 | | | | DALLAS | TX | 75240 | |
| 5789001 | Advanced Building Controls Inc. | Jerry Tiernan | 339 Changebridge Road | Suite 2G | | Pine Brook | NJ | 07058 | |
| 4126671 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4811870 | ADVANCED BUILDING SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849433 | ADVANCED BUSINESS SOLUTIONS | 2908 BROWNSBORO RD STE 206 | | | | Louisville | KY | 40206 | |
| 4797153 | ADVANCED BUSINESS SYSTEMS/ABS | DBA ABS AUTO SECURITY RV | 1040 W 23RD ST #1 | | | SAN PEDRO | CA | 90731 | |
| 4801074 | ADVANCED BUSINESS TECHNOLOGY INC | DBA PCSUPPLY | 3547 OLD CONEJO RD STE 101 | | | NEWBURY PARK | CA | 91320-6327 | |
| 4898341 | ADVANCED COMFORT INC | HARALABOS VIDAKIS | 104 JOY CT | | | YORKTOWN | VA | 23693 | |
| 4845447 | ADVANCED COMMERCIAL DOORS INC | 25876 THE OLD RD NO 115 | | | | Stevenson Ranch | CA | 91381 | |
| 4796041 | ADVANCED COMPONENT SERVICES INC | DBA OCSPARTS.COM | 8146 304TH AVE SE | | | ISSAQUAH | WA | 98027 | |
| 4811671 | ADVANCED CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831558 | ADVANCED CONSTRUCTION & ENGINEERING,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864378 | ADVANCED CUSTOM ENG SYSTEMS | 25W 102 RAMM DR | | | | NAPERVILLE | IL | 60564 | |
| 4811871 | ADVANCED DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884740 | ADVANCED DISCOVERY INC | PO BOX 3173 | | | | WICHITA | KS | 67201 | |
| 4806360 | ADVANCED DISTRIBUTION SERVICES | 5675 ARLYNE LANE | | | | MEDINA | OH | 44256 | |
| 4875397 | ADVANCED DOOR AUTOMATION | DOOR SERVICES CORPORATION | P O BOX 61678 | | | DURHAM | NC | 27715 | |
| 4875398 | ADVANCED DOOR SERVICE INC | DOOR SERVICES CORPORATION | PO BOX 861 | | | LANSDALE | PA | 19446 | |
| 4882368 | ADVANCED DOOR SOLUTIONS & GLASS INC | P O BOX 5650 | | | | VIRGINIA BEACH | VA | 23471 | |
| 5789845 | ADVANCED ELECTRIC INC & GLOBAL TECH COMMUNICATIONS | BRIAN MACE | PO BOX 858 | | | ELKVIEW | WV | 25071 | |
| 4884542 | ADVANCED ELECTRICAL & COMMUNICATION | PO BOX 205 | | | | BEAR CREEK | PA | 18602 | |
| 4880446 | ADVANCED EMISSION CONTROL SOLUTIONS | P O BOX 12907 | | | | FRESNO | CA | 93779 | |
| 4877330 | ADVANCED ENERGY GROUP | JAMES QUINN | 26 DEER PARK DRIVE | | | EAST LONGMEADOW | MA | 01028 | |
| 4810076 | ADVANCED FIRE & SAFETY, INC | 1597 PINE RIDGE ROAD  BOX E | | | | NAPLES | FL | 34109 | |
| 4810223 | ADVANCED FIRE EQUIPMENT | 115 S LAUREL AVE | | | | SANFORD | FL | 32771 | |
| 4801986 | ADVANCED GLOBAL SALES LLC | DBA THE OTHER STORE | 5 SOUTHBORO LANE | | | GLEN ROCK | NJ | 07452 | |
| 4866093 | ADVANCED GRAPHICS INC | 342 WILLIAMS PT BLVD | | | | COCOA | FL | 32927 | |
| 4870745 | ADVANCED H2O LLC | 7853 SE 27TH STREET SUITE 283 | | | | MERCER ISLAND | WA | 98040 | |
| 4129788 | Advanced Integrated Services | 4700 SW 51st Street | | | | Davie | FL | 33314 | |
| 4809922 | ADVANCED INTEGRATED SERVICES | 4700 SW 51st Street | Suite 206 | | | DAVIE | FL | 33314 | |
| 5789846 | ADVANCED INTEGRATED SERVICES | KENNETH DANIELS, OWNER | 4700 SW 51 ST | STE 206 | | DAVIE | FL | 33314 | |
| 4867799 | ADVANCED INTEGRATED SVC | 4700 SW 51ST STREET STE | | | | DAVIE | FL | 33314 | |
| 4804554 | ADVANCED LAMPS | DBA ADVANCEDLAMPS | 824 DIXWELL AVENUE 2ND FLOOR | | | HAMDEN | CT | 06514 | |
| 4888119 | ADVANCED LANDSCAPING | STEPHEN GORE | 1420 HWY 182 EAST | | | STARKVILLE | MS | 39759 | |
| 5789847 | ADVANCED LIGHTING INC | BRYAN KOSSIN | 3099 SOUTH 1030 WEST | | | SALT LAKE CITY, | UT | 84119 | |
| 5789848 | ADVANCED LIGHTING, INC | BRYAN KOSSIN | 2560 SOUTH 900 WEST | | | SALT LAKE CITY | UT | 84119-2414 | |
| 4863399 | ADVANCED LOCK & SECURITY | 222 3RD AVENUE | | | | PHOENIXVILLE | PA | 19460 | |
| 4802797 | ADVANCED MACHINERY | PO BOX 430 | | | | NEW CASTLE | DE | 19720 | |
| 4862083 | ADVANCED MECHANICAL CONTRACTORS | 18504 POTOMAC DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| 4862862 | ADVANCED MECHANICAL PLUS INC | 206 N CENTRAL AVE | | | | LIMA | OH | 45801 | |
| 4806909 | ADVANCED MERCHANDISING IND CO LTD | NINA LEE\PENNY WU | FLAT C 23/F LUCKY PLAZA | 315-321 LOCKHART RD | | WANCHAI | | | HONG KONG |
| 4126324 | Advanced Merchandising Industry Co.,Limited | No.49 Sheng Yip Road | Huangjiang Town | | | Dongguan | Guangdong | | China |
| 4126324 | Advanced Merchandising Industry Co.,Limited | Attn: Nina Lee, General Manager | Flat C 23/F Lucky Plaza | 315-321 Lockhart Rd | | Wanchai | | | Hong Kong |
| 4877158 | ADVANCED MOBILITY SOLUTIONS | ITS OVER INDEPENDENCE MOBILITY CTR | 11395 66TH STREET | | | LARGO | FL | 33773 | |
| 4801723 | ADVANCED NATURAL SOLUTIONS INC | DBA CLEARLICE | 6401 EAST ROGERS CIRCLE SUITE 6 | | | BOCA RATON | FL | 33487 | |
| 4886566 | ADVANCED OVERHEAD DOOR | SCAN ASSOCIATES | 29 FLAX MILL RD | | | BRANFORD | CT | 06405 | |
| 4872223 | ADVANCED OVERHEAD LLC | ADVANCED OVERHEAD DOOR | PO BOX 72 | | | LEBANON | CT | 06249 | |
| 4882320 | ADVANCED OVERHEAD SYSTEMS INC | P O BOX 5498 | | | | LAKELAND | FL | 33807 | |
| 4810244 | ADVANCED PAINTING SYSTEMS, INC | 8573 NW 2 STREET | | | | CORAL SPRINGS | FL | 33071 | |
| 4882113 | ADVANCED PERSONNEL RESOURCES INC | P O BOX 4923 | | | | GREENSBORO | NC | 27404 | |
| 4880978 | ADVANCED PLUMBING & DRAIN CLEANING | P O BOX 2056 | | | | WEST PATERSON | NJ | 07424 | |
| 4877476 | ADVANCED PLUMBING & ELECTRIC | JEFFREY LYNN BRADFORD | 13447 OLD OREGON TRAIL | | | REDDING | CA | 96003 | |
| 4870999 | ADVANCED PLUMBING SERVICES INC | 8116 GREENS MILL WAY | | | | LOGANVILLE | GA | 30052 | |
| 4871808 | ADVANCED PLUMBING SYSTEMS INC | 9420 LAZY LANE B 2 | | | | TAMPA | FL | 33614 | |
| 4868581 | ADVANCED PLUMBING SYSTEMS LLC | 527 KANE | | | | LACROSSE | WI | 54603 | |
| 4882637 | ADVANCED POWER SWEEP | P O BOX 6493 | | | | LUBBOCK | TX | 79493 | |
| 4860945 | ADVANCED POWER TECHNOLOGIES LLC | 1500 N POWERLINE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4802182 | ADVANCED PRODUCT DESIGN | 42 VALLEY LANEO | | | | ONTARIO | OR | 97914 | |
| 4134602 | Advanced Project Solutions, LLP | Attn: Richard Pyper | 4501 Femrite Dr. | | | Madison | WI | 53716 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872280 | ADVANCED REFRIGERATION HEATING & | AIR OF WESTERN COLORADO LLC | P O BOX 4877 | | | GRAND JUNCTION | CO | 81502 | |
| | ADVANCED REFRIGERATION HTG. & AIR OF WESTERN | | | | | | | | |
| 5791484 | COLORADO LLC | DON PLUMMIER, PRESIDENT | 1801 I-70 BUSINESS LOOP C-3 | | | GRAND JUNCTION | CO | 81501 | |
| 4886195 | ADVANCED RESIDENTIAL CONTRACTING | ROBERT MISHLER | 56 EAST LONG AVE | | | DU BOIS | PA | 15801 | |
| 4872224 | ADVANCED RESOURCES | ADVANCED PERSONNEL INC | 8057 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4874201 | ADVANCED RETAIL LLC | CLIFFORD LEONARD GLENN | 19 LITCHFIELD PLZ | | | LITCHFIELD | IL | 62056 | |
| 4140364 | Advanced Robot Solutions | 60 Watson Blvd | | | | Stratford | CT | 06615 | |
| 4866139 | ADVANCED SAFE & LOCK | 34646 CARTER ST RD | | | | LAFARGEVILLE | NY | 13656 | |
| 4860767 | ADVANCED SAFE & LOCK INC | 1077 NORTON ST | | | | ROCHESTER | NY | 14621-3866 | |
| 5789849 | ADVANCED SERVICE SOLLUTIONS LLC | JACK MANSFIELD | TUNIES PROPERTIES | PO BOX 573 | | HAMMONTON | NJ | 08037 | |
| 5789850 | ADVANCED SERVICE SOLUTIONS, INC. | JACK MANSFIELD | 11 SOUTH THIRD ST. | | | HAMMONTON | NJ | 08037 | |
| 4873400 | ADVANCED SOLAR CONTROL TINTING | BRUCE SLAVICH | 17467 S VICTORIA AVE 405 | | | VENTURA | CA | 93003 | |
| 4797121 | ADVANCED SPORTS TECHNOLOGY | DBA ADVANCED SPORTS TECH | 110 EAST BROWARD BLVD SUITE 1700 | | | SELECT ONE | FL | 33301 | |
| 4898453 | ADVANCED SURFACES INCORPORATED | PEDRO MEDINA | 1563 W EMBASSY ST | | | ANAHEIM | CA | 92802 | |
| 4882378 | ADVANCED SYSTEMS INC | P O BOX 219 | | | | CEDAR FALLS | IA | 50613-0017 | |
| 4803962 | ADVANCED TECHNOLOGY GEAR INC. | DBA ALUMINUM SUNGLASSES ANDSCOOTER | 27702 CROWN VALLEY PKWY | D4427 | | LADERA RANCH | CA | 92694 | |
| 4851094 | ADVANCED TECHNOLOGY HEATING & COOLING | 9911 E LACROSSE LN | | | | Spokane | WA | 99206 | |
| 5789851 | ADVANCED TECHNOLOGY SERVICES | CHIEF FINANCIAL OFFICER | 8201 NORTH UNIVERSITY | | | PEORIA | IL | 61615 | |
| 4863195 | ADVANCED TECHNOLOGY SERVICES INC | 2157 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60676 | |
| 4909125 | Advanced Technology Services, Inc | 8201 N University | | | | Peoria | IL | 61615 | |
| 4796397 | ADVANCED TEXTILES, LLC | DBA POLLENTEC | 2103 W PARKSIDE LANE SUITE 103 | | | PHOENIX | AZ | 85027 | |
| 4876577 | ADVANCED TV | GREAT DANE ENT INC | 5211 ROGUE RIVER HYWY | | | GRANTS PASS | OR | 97527 | |
| 4860259 | ADVANCED VISUAL TECHNOLOGY LTD | 137 NORTH LARCHMONT BLVD #525 | | | | LOS ANGELES | CA | 90004 | |
| 4863695 | ADVANCED WASTE SOLUTIONS MANAGEMENT | 231 E ALESSANDRO BLVD A421 | | | | RIVERSIDE | CA | 92508 | |
| 4299983 | ADVANI, RAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797611 | ADVANING LLC | DBA ADVANNING | 12282 KNOTT STREET | | | GARDEN GROVE | CA | 92841 | |
| 4801768 | ADVANSELL LLC | DBA KITCHEN FILTERS | 618 COMMERCE CT | | | MANTECA | CA | 95336 | |
| 4873098 | ADVANTAGE 1 DISTRIBUTING INC | BIN NO 53066 | | | | MILWAUKEE | WI | 53288 | |
| 4860857 | ADVANTAGE APPLIANCE REPAIR INC | 149 WAYSIDE AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4807425 | ADVANTAGE CARPET INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882204 | ADVANTAGE ELECTRIC | P O BOX 5119 | | | | TRAVERSE CITY | MI | 49696 | |
| 4870210 | ADVANTAGE ELECTRICAL SERVICES LLC | 71 WINTER DRIVE | | | | TAYLORSVILLE | KY | 40071 | |
| 4811872 | ADVANTAGE EQUIPMENT SALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794570 | ADVANTAGE FREIGHT NETWORK | 1435 LAKE COOK ROAD | | | | DEERFIELD | IL | 60015 | |
| 4877677 | ADVANTAGE INSTALLATIONS LLC | JOHN KLEBART | 43 FALLING LEAF LANE | | | MAGNOLIA | DE | 19962 | |
| 4889145 | ADVANTAGE MAINTENANCE MANAGEMENT | VIRENDRA C BEHARI | 112 MAPLE COURT | | | HERCULES | CA | 94547 | |
| 4864497 | ADVANTAGE MOVING & STORAGE INC | 2641 CORPORATE PARKWAY | | | | ALGONQUIN | IL | 60102 | |
| 4872229 | ADVANTAGE PAVING | ADVANTAGE PAVING SOLUTIONS INC | 19148 SOUTH 104TH AVENUE | | | MOKENA | IL | 60448 | |
| 4861420 | ADVANTAGE REFRIGERATION LLC | 16200 W GLENDALE DR | | | | NEW BERLIN | WI | 53151 | |
| 4872228 | ADVANTAGE RESOURCING | ADVANTAGE HUMAN RESOURCING INC | P O BOX 277534 | | | ATLANTA | GA | 30384 | |
| 4864090 | ADVANTAGE ROOFING AND RESTORATION | 2460 NW 17 LANE #2 | | | | POMPANO BEACH | FL | 33064 | |
| 4130221 | Advantage Roofing and Restoration, Inc | 2460 NW 17th Lane, Suite 2 | | | | Pompano Beach | FL | 33064 | |
| 4794963 | ADVANTAGE SALES LTD | DBA JUST DEALS ONLINE | 141 3RD AVE | | | LOCK HAVEN | PA | 17745 | |
| 4881222 | ADVANTAGE STORAGE TRAILERS INC | P O BOX 250928 | | | | PLANO | TX | 75025 | |
| 4806363 | ADVANTAGE TRUCK ACCESSORIES | 5400 S. STATE RD | | | | ANN ARBOR | MI | 48108 | |
| 4796448 | ADVANTAGE URINAL SYSTEMS | DBA ADVANTAGE URINAL SYSTEMS LLC | 782 EAST 1050 NORTH | | | BOUNTIFUL | UT | 84010 | |
| 4872234 | ADVENTIST ST HELENA CLEAR LAKE | ADVENTIST HEALTH CLEARLAKE HOSPITAL | 15630 18TH AVENUE P O BOX 6710 | | | CLEARLAKE | CA | 95422 | |
| 4859970 | ADVENTURE OUTDOORS INC | 1308 E BEST AVE | | | | COEUR D ALENE | ID | 83814 | |
| 4811873 | Adventures In Production | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621919 | AOVERSALO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890236 | Advertainment Media LLC | Attn: Boris Kofsman | 15759 Strathern | Unit1 | | Van Nuys | CA | 91406 | |
| 4888435 | ADVERTISER GLEAM | TENNESSEE VALLEY PRINTING CO | P O BOX 2213 | | | DECATOR | AL | 35069 | |
| 4883078 | ADVERTISER TRIBUNE | P O BOX 778 | | | | TIFFIN | OH | 44883 | |
| 4858831 | ADVERTISING DIGITAL IDENTIFICATION | 11020 DAVID TAYLOR DR STE 305 | | | | CHARLOTTE | NC | 28262 | |
| 4869947 | ADVERTISING PRODUCTS INC | 680 FARGO AVENUE | | | | ELK GROVE | IL | 60007 | |
| 4192638 | ADVINCULA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687782 | ADVINCULA, MARIACLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655593 | ADVITIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874447 | ADVOCATE & DEMOCRAT | COUNTY PUBLISHERS LLC | P O BOX 389 609 EAST NORTH ST | | | SWEETWATER | TN | 37874 | |
| 4872236 | ADVOCATE MESSENGER | ADVOCATE COMMUNICATIONS INC | P O BOX 149 | | | DANVILLE | KY | 40422 | |
| 4876280 | ADVOCATE TRIBUNE | GATE HOUSE MEDIA | 713 PRENTICE ST PO BOX 99 | | | GRANITE FALLS | MN | 56241 | |
| 4831559 | ADVOCATE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577280 | ADWELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768942 | ADWELL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873258 | ADWOOD MANUFACTURING LTD | BOX 563 | | | | CROFTON | MD | 21037 | |
| 4156390 | ADY, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831560 | ADZ HOMES INCORPORATED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272628 | ADZUARA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658031 | ADZUARA, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864012 | AE FARMS INC | 2420E UNIVERSITY AVE | | | | DES MOINES | IA | 50317 | |
| 4877820 | AE SUPPLY | JOSEY THOMAS AARON | PO BOX 8061 | | | OMAHA | NE | 68108 | |
| 4864259 | AEARO COMPANY | 2519 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4108814 | AEBERSOLD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418860 | AEBLY, RYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791488 | AECOM HUNT CONSTRUCTION | 7720 N 16TH ST | STE 100 | | | PHOENIX | AZ | 85020 | |
| 4419096 | AEDAPURATH KOMALAM, LATHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 91 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872727 | AEE RETAIL CORP | ASHLEY ENFINGER | 112 NEWCOMBE CT | | | DOTHAN | AL | 36305 | |
| 4870767 | AEGEAN APPAREL INC | 7900 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | |
| 4824880 | AEGERTER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461868 | AEH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615765 | AEHLE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810825 | AEI CORPORATION | PO BOX 16097 | | | | IRVINE | CA | 92623-6097 | |
| 4604803 | AELLO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200752 | AEM KHON, JENNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286796 | AENCHBACHER, BENJAMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811874 | AENI LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860492 | AEOLUS DOWN INC | 14050 NORTON AVENUE | | | | CHINO | CA | 91710 | |
| 4783241 | AEP - Appalachian Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 5789402 | AEP ENERGY SERVICES, IN | 225 W Wacker Dr #700 | | | | Chicago | IL | 60606 | |
| 4859693 | AEP INDUSTRIES INC | 125 PHILLIPS AVE | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4797338 | AER WORLDWIDE | DBA AER DBA LAPTOP PARTS EXPERT | 42744 BOSCELL RD | | | FREMONT | CA | 94538 | |
| 4866123 | AERCON CORPORATION | 345 HIGHLAND AVENUE STE 201 | | | | CHESHIRE | CT | 06410 | |
| 4866133 | AERCOR WIRELESS INC | 3459 WASHINGTON DRIVE STE 205 | | | | EAGAN | MN | 55122 | |
| 5791490 | AERIAL BUILDERS | BRITNIE TURNER | 521 5TH AVE S | | | NASVILLE | TN | 37203 | |
| 4831561 | AERIAL COMPANIES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864248 | AERIAL PHOTOGRAPHY SERVICES INC | 2511 S TRYON ST | | | | CHARLOTTE | NC | 28203 | |
| 4865567 | AERO ALL GAS CO | 3150 MAIN ST | | | | HARTFORD | CT | 06120 | |
| 4881641 | AERO COMPRESSED GASES | P O BOX 340137 | | | | MILWAUKEE | WI | 53234 | |
| 4879185 | AERO ENERGY | MID ATLANTIC COOPERATIVE SOLUTIONS | 230 LINCOLN WAY EAST | | | NEW OXFORD | PA | 17350 | |
| 4861348 | AERO FILTER INC | 1604 EAST AVIS DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4899276 | AERO RESIDENTIAL CONTRACTORS INC | THEODORE RYDER JR | 2014 OREMS RD | | | BALTIMORE | MD | 21220 | |
| 4803350 | AERO ROAD LLC | C/O DYNAMIC ASSET MANAGEMENT LLC | 3370 N HAYDEN RD SUITE #123-309 | | | SCOTTSDALE | AZ | 85251 | |
| 4798682 | AERO STREAM LLC | W300 N7706 CHRISTINE LANE | | | | HARTLAND | WI | 53029 | |
| 4870478 | AEROBIE INC | 744 SAN ANTONIO RD #15 | | | | PALO ALTO | CA | 94301 | |
| 4798196 | AEROFUND FINANCIAL | RE JUMP USA INC | 6910 SANTA TERESA BLVD | | | SAN JOSE | CA | 95119 | |
| 4806763 | AEROGROUP INTERNATIONAL LLC | 75 REMITTANCE DRIVE DEPT 1232 | | | | CHICAGO | IL | 60675 | |
| 4800791 | AEROSHIPSHAPE | DBA AEROSHIPSHAPE | 9 BARTLET STREET # 180 | | | ANDOVER | MA | 01810 | |
| 4880902 | AEROTEK INC | P O BOX 198531 | | | | ATLANTA | GA | 30384 | |
| 4847464 | AES HVAC INC | 1360 CLIFTON AVE STE 84 | | | | Clifton | NJ | 07012 | |
| 4831562 | AES INTERIORS & ASSOCIATES,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872241 | AES MECHANICAL SERVICES INC | AES MECHANICAL SERVICES GROUP INC | 2171 AL HWY 229 S | | | TALLASSEE | AL | 36078 | |
| 4566158 | AESCHLIMAN, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706132 | AESCHLIMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303718 | AESCHLIMAN, MIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366988 | AESOPH, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808486 | AESTRUST-MILTON, FLA, LLC | C/O ROBERT P. HOLD,AS AGENT FOR RECEIVER | SUITE 200 | 301 S. NEW YORK AVENUE | | WINTER PARK | FL | 32789 | |
| 4779272 | AESTrust-Milton FLA, LLC (In Receivership) | c/o Robert P. Hold, as Agent for Receiver | 301 S. New York Avenue | Suite 200 | | Winter Park | FL | 32789 | |
| 4854414 | AESTRUST-MILTON, FLA, LLC | AESTRUST-MILTON FLA, LLC (IN RECEIVERSHIP) | C/O ROBERT P. HOLD, AS AGENT FOR RECEIVER | 301 S. NEW YORK AVENUE | SUITE 200 | WINTER PARK | FL | 32789 | |
| 4873708 | AETNA | CAMBRIDGE LIFE INSURANCE COMPANY | 151 FARMINGTON AVE RT 21 | | | HARTFORD | CT | 06156 | |
| 4872242 | AETNA BEHAVIORAL HEALTH LLC | AETNA INC | P O BOX 783791 | | | PHILADELPHIA | PA | 19178 | |
| 5789852 | AETNA BEHAVIORAL HEALTH LLC | HEAD OF EAP AND CHIEF PSYCHIATRIC OFFICER | 151 FARMINGTON AVE. | MAIL CODE RSSA | | HARTFORD | CT | 06156 | |
| 5789127 | AETNA BEHAVIORAL HEALTH, LLC PREVIOUSLY HORIZON BEHAVIORAL HEALTH, LLC | 151 Farmington Ave. | Mail Code RSSA | | | Hartford | CT | 06156 | |
| 4853245 | AETNA Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791492 | AETNA LIFE INSURANCE COMPANY | MICHAEL E. FOURNIER | 151 FARMINGTON AVE. | | | HARTFORD | CT | 06156 | |
| 4854843 | AETNA REALTY / US REALTY | 136 MONMOUTH ROAD HOLDING LLC AND THE BOULEVARD CORPORATION | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | EGG HARBOR TWP | NJ | 08234 | |
| 5791335 | AETNA REALTY / US REALTY | ATTN: VALERIE GENTILE | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | EGG HARBOR TWP | NJ | 08234 | |
| 5791493 | AETNA RESOURCES FOR LIVING | ATTN : PRESIDENT | 10260 MEANLEY DRIVE | | | SAN DIEGO | CA | 92131 | |
| 4803384 | AEW CORE PROPERTY TRUST (US) INC | DBA SW COMMERCE RENO LLC | PO BOX 82552 | C/O SOUTHWEST COMMERCE - HHV004 | | GOLETA | CA | 93118 | |
| 4873629 | AF COMPANY LLC | C/P GOTTLIEB CORP | P O BOX 1565 | | | FAYETTEVILLE | AR | 72702 | |
| 4824881 | AF STERLING (MAIN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269120 | AFA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167695 | AFABLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192157 | AFABLE, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270679 | AFAGA, ESTRELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268732 | AFAISEN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269227 | AFAISEN, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566078 | AFALLA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474111 | AFANADOR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201583 | AFANASYEV, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343607 | AFANYIAKOSSOU-GBAGBA, MEYEVI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526518 | AFARA, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161316 | AFARIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595787 | AFASAR, MAHNAZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677462 | AFATSAWO, ABLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872434 | AFB ENTERPRISE LLC | AMBER ALWAY | 17364 US HIGHWAY 34 | | | FORT MORGAN | CO | 80701 | |
| 4778259 | AFCO Credit Corp. | Attn: Marc R. Milano, Senior VP, General Counsel | AFCO/CAFO/Prime Rate | BB&T Legal Department | 1133 Avenue of the Americas – Suite 2735 - 39 | New York | NY | 10036 | |
| 4778260 | AFCO Credit Corp. | Attn: Lisa P Walter, AFCO's Regional Manager/VP – Relationship Manger | 101 Arch Street, Suite 1520 | | | Boston | MA | 02110 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870434 | AFCO HOME APPLIANCE CORP | 74 ATLANTIC AVE | | | | LYNBROOK | NY | 11563 | |
| 4447000 | AFDAL, ISMAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452549 | AFDAL, ZAHRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232227 | AFDJEINIA, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455178 | AFECH, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294231 | AFEEF, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800794 | Afeel Corporation dba Huntington Brass | 11100 Dana Circle | | | | Cypress | CA | 90630 | |
| 4742362 | AFERE, SHANIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789853 | AFERO, INC. | JOE BRITT | 4790 EL CAMINO REAL | | | LOS ALTOS | CA | 94022 | |
| 4553746 | AFEWERKI, SEMHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281200 | AFFANEH, ILIYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303338 | AFFANEH, ISLAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293939 | AFFANEH, NAWAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296804 | AFFANEH, NUHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301383 | AFFANEH, SAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329515 | AFFANNATO, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471553 | AFFELDT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226785 | AFFIA, EDIDIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871587 | AFFILIATED BUSINESS GROUP INC | 9050 AUTOBAHN DRIVE | | | | DALLAS | TX | 75237 | |
| 4871588 | AFFILIATED BUSINESS GROUP INC | 9050 AUTOBAHN DRVIE | | | | DALLAS | TX | 75237 | |
| 4890718 | Affiliated Foods Midwest | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4831563 | AFFILICATED MANAGERS GROUP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866617 | AFFINE INC | 38350 FREMONT BLVD SUITE 203 | | | | FREMONT | CA | 94536 | |
| 4831564 | AFFINITECH, DUQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250699 | AFFINITO, OSWALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831565 | AFFINITY CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846782 | AFFINITY COUNTERTOPS INC | 6111 CARNEGIE DR | | | | North Little Rock | AR | 72117 | |
| 4811098 | AFFINITY KITCHEN DESIGN GROUP | 7848 E. REDFIELD RD #10 | | | | SCOTTSDALE | AZ | 85260 | |
| 4810169 | AFFINITY KITCHENS | 7848 EAST REDFIELD ROAD #10 | | | | SCOTTSDALE | AZ | 85260 | |
| 4824882 | AFFINITY KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824883 | AFFINITY KITCHENS - NORMAN MCLASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824884 | AFFINITY KITCHENS - TIM HUEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831566 | AFFINITY KITCHENS & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796290 | AFFINITY LINENS LLC | DBA AFFINITY HOME FASHION | 11 TYALOR ROAD | | | EDISON | NJ | 08817 | |
| 4859249 | AFFINITY SOLUTIONS INC | 1180AVE OF THE AMEICANS 3RDFL | | | | NEW YORK | NY | 10036 | |
| 4805220 | AFFINITY TOOL WORKS LLC (MI) | 1161 RANKIN DR | | | | TROY | MI | 48083 | |
| 4874094 | AFFIRMEND MEDICAL INC | CINTAS FIRST AID & SAFETY | PO BOX 636525 | | | CINCINNATI | OH | 45263 | |
| 4811298 | AFFIRMING KITCHEN CLARITY INC | 3845 MAPLEVIEW CT | | | | LAS VEGAS | NV | 89147 | |
| 4209606 | AFFLECK, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743743 | AFFLECK, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335806 | AFFLECK, WAYNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741350 | AFFOLTER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579211 | AFFOLTER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898683 | AFFORDABLE HOME IMPROVEMENT BY PAUL INC | PAUL PANASYUK | 533 ELM ST | | | WEST SPRINGFIELD | MA | 01089 | |
| 4888893 | AFFORDABLE ABATEMENT AND DEMO | TYRONE FULLER | 730 ORLEANDER COURT | | | VIRGINIA BEACH | VA | 23464 | |
| 4866029 | AFFORDABLE APPLIANCE LLC | 339 MAIN ST | | | | DELTA | CO | 81416 | |
| 4879515 | AFFORDABLE APPLIANCE REPAIR | NEIL EDWARD SUMMERS | 1049 KEEGAN LANE | | | TWIN FALLS | ID | 83301 | |
| 5791495 | AFFORDABLE ASPHALT SEALING | JAMES NICHOLSON | 218 VERBENA DR | | | CORBIN | KY | 40701 | |
| 4883536 | AFFORDABLE ASSOCIATE INC | P O BOX 916 | | | | BROOKHAVEN | PA | 19016 | |
| 4797800 | AFFORDABLE BRANDS LLC | 995 MANSELL RD | | | | ALPHARETTA | GA | 30076 | |
| 4802450 | AFFORDABLE BRANDS LLC | 7076 PEACHTREE INDUSTRIAL BLVD | SUITE 100 | | | NORCROSS | GA | 30071 | |
| 4899107 | AFFORDABLE CUSTOM WINDOWS | MICHAEL ROSS | 1909 N 29TH ST | | | VAN BUREN | AR | 72956 | |
| 4851420 | AFFORDABLE ELECTRIC OF TWIN CITIES INC | 7524 BROOKLYN PARK DR | | | | BROOKLYN PARK | MN | 55444 | |
| 4845433 | AFFORDABLE FLOORING SOLUTIONS | 2101 SAINT XAVIER ST | | | | Louisville | KY | 40212 | |
| 4797349 | AFFORDABLE FUNERAL SUPPLY | DBA WHOLESALE SUPPLY | 128 BRICKYARD RD | | | MARS | PA | 16046 | |
| 4869404 | AFFORDABLE GRAND INC | 608 NATALIE LANE | | | | LEBANON | OH | 45036 | |
| 4125318 | AFFORDABLE GRANITE CONCEPTS | 1025 MILLER DRIVE, SUITE 139 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4848504 | AFFORDABLE GRANITE CONCEPTS | WALTER PIANTA | 1025 MILLER DR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4873937 | AFFORDABLE HEATING | CHARLES W GUYNN | 3995 RED FOX PLACE SE | | | PORT ORCHAD | WA | 98366 | |
| 4877266 | AFFORDABLE HEATING & AIR CONDTIONIN | JAMES D ORTIZ | 1911 N YOUNG | | | FORT STOCKTON | TX | 79735 | |
| 4863156 | AFFORDABLE HEATING & AIR LLC | 215 ANTIQUE CITY DR PO BOX 771 | | | | WAINUT | IA | 51577 | |
| 4871875 | AFFORDABLE INSTALLATION INC | 1626 REGANS WAY | | | | JEFFERSONVILLE | IN | 47130-5198 | |
| 4898942 | AFFORDABLE INSULATION | MARK FISHER | 5901 ROSEBUD LN STE 130 | | | SACRAMENTO | CA | 95841 | |
| 4811875 | AFFORDABLE KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887688 | AFFORDABLE LOCK & SECURITY SOLUTION | SECURITY SERVICES OF TAMPA INC | P O BOX 17944 | | | TAMPA | FL | 33682 | |
| 4871189 | AFFORDABLE MEDICAL EQUIPMENT INC | 8415 TWIN LAKES BLVD | | | | TAMPA | FL | 33164 | |
| 4888552 | AFFORDABLE PLUMBING & HEATING | THOMAS A HAGAN | P O BOX 1764 | | | LEONARDTOWN | MD | 20650 | |
| 4885808 | AFFORDABLE PLUMBING OF UTAH | RANGERS HOLDING LLC | 641 W 6960 S | | | MIDVALE | UT | 84047 | |
| 4878660 | AFFORDABLE PLUMBING PROS | M S F G INC | P O BOX 5043 | | | OXNARD | CA | 93031 | |
| 4875584 | AFFORDABLE PLUMBING SOLUTIONS LLC | EDDIE WELLS | PO BOX 535 | | | DECATUR | AR | 72722 | |
| 4898954 | AFFORDABLE QUALITY CABINETRY | JOSE TORRES | 854 SANTIATO DR | | | FAYETTEVILLE | NC | 28314 | |
| 4811876 | AFFORDABLE QUALITY CABINETS & COUNTERTOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852946 | AFFORDABLE RAINGUTTERS | 12424 LAKESHORE DR | | | | Lakeside | CA | 92040 | |
| 5791496 | AFFORDABLE REHABILITATION EXPERTS LLC | SCOTT SIMPER, PROJECT MANAGER | 4407 BEE CAVE ROAD | SUITE 320 | | AUSTIN | TX | 78746 | |
| 5791497 | AFFORDABLE REHABILITATION EXPERTS LLC | BRAD YOUNG | 4407 BEE CAVE ROAD, SUITE 320 | | | AUSTIN | TX | 78746 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791498 | AFFORDABLE REHABILITATION EXPERTS, LLC | 4407 BEE CAVE RD | STE 320 | | | AUSTIN | TX | 78746 | |
| 4872246 | AFFORDABLE RENT TO OWN LLC | AFFORDABLE REPAIR SERVICE LLC | 3118 WEST PINHOOK RD | | | LAFAYETTE | LA | 70508 | |
| 4858187 | AFFORDABLE SERVICE PLUMBING & DRAIN | 1005 COURT ST # 4 | | | | PUEBLO | CO | 81003 | |
| 4876108 | AFFORDABLE SERVICES | FRANK M LEGGENS | 204 LEON DRIVE | | | GREENVILLE | NC | 27858 | |
| 4877165 | AFFORDABLE SHOPPING CART SERVICE | IVAN R PINTO | 11024 BALBOA ST STE 265 | | | GRANADA HILLS | CA | 91344 | |
| 5791499 | AFFORDABLE SPRINKLER | ROBERT WILL MISCH III | 35191 MELTON | | | WESTLAND | MI | 48185 | |
| 4884497 | AFFORDABLE SPRINKLERS INC | PO BOX 1963 | | | | BELLEVILLE | MI | 48112 | |
| 4831567 | AFFORDABLE STYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134822 | Affordable Tools LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799968 | AFFORDABLE TOOLS LLC | DBA CRAIGS AFFORDABLE TOOLS | 6385 S DIXIE HWY | | | ERIE | MI | 48133 | |
| 4800922 | AFFORDABLE UPGRADES INC | DBA THINK GREEN PC | 8091 PRODUCTION DRIVE | | | FLORENCE | KY | 41042 | |
| 4866941 | AFFORDABLE WATER HEATER SERVICE | 402 N EASTON RD | | | | GLENSIDE | PA | 19038 | |
| 4898370 | AFFORDABLE WINDOWS & SIDING INC | ALES STEFANCIK | 360 SUNDANCE DR | | | BARTLETT | IL | 60103 | |
| 4888012 | AFFORDABLEBUTTONS.COM | SPRINGBOARD DEVELOPMENT COMPANY INC | 3269 19ST NW # 6 | | | ROCHESTER | MN | 55901 | |
| 4567499 | AFFRASA, TIGIST Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234605 | AFFRUNTI, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132609 | AFG MEDIA LIMITED | 25 SILVERMILLS COURT | HENDERSON PLACE LANE | | | EDINBURGH | | EH3 5DG | SCOTLAND |
| 4806910 | AFG MEDIA LTD | ALI SMEATON | DUNSLAW | 8A HALL CRESCENT,GULLANE | | EAST LOTHIAN | | EH31 2HA | UNITED KINGDOM |
| 4567363 | AFI, KEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242528 | AFIFI, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773847 | AFIFY, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560718 | AFIFY, RIHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300784 | AFIRIYIE, DEBORAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872172 | AFL DISPLAY GROUP | ACRYLIC FABRICATORS LIMITED | 89 A CONNIE CRES UNIT 4&5 | | | CONCORD | ON | L4K 1L3 | CANADA |
| 4808630 | AFLAC | 640 CEDAR LANE | CHARLES BERRIER | D/B/A AFLAC | | CANA | VA | 24317 | |
| 4870321 | AFN LLC | 7230 N CALDWELL AVENUE | | | | NILES | IL | 60714 | |
| 5789855 | AFN, LLC. | KEVIN FRAWLEY | 1435 LAKE COOK ROAD | | | DEERFIELD | IL | 60015 | |
| 4135335 | Afni - Subrogation Department | 1310 Martin Luther King Drive | PO Box 3068 | | | Bloomington | IL | 61702-3068 | |
| 4889609 | AFO OFA INVESTMENT GROUP INC | ZOLTAN M CONNOR | 4270 SW 105 AVE | | | DAVIE | FL | 33328 | |
| 4144110 | AFOA, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554278 | AFOAKWA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605838 | AFOLABI, AYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341493 | AFOLABI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654537 | AFOLABI, TUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384723 | AFOLAJU, WASIU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394116 | AFOLAYAN, TOLUWASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270056 | AFONG, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788448 | Afonso, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788449 | Afonso, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605859 | AFONSO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866942 | AFP ADVANCED FOOD PRODUCTS LLC | 402 SOUTH CUSTER AVENUE | | | | NEW HOLLAND | PA | 17557 | |
| 4808814 | AFP SEVENTY ONE CORP | 9 PARK PLACE, 4TH FLOOR | | | | GREAT NECK | NY | 11021 | |
| 4779273 | AFP Seventy One Corp. | c/o United Capital Corp. | 9 Park Place, 4th Floor | United Capital Building | | Great Neck | NY | 11021 | |
| 4288257 | AFRA, SARDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680926 | AFRAH, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869646 | AFRANJI INC | 6334 27TH STREET | | | | SACRAMENTO | CA | 95822 | |
| 4471965 | AFRASSA, SHOA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298847 | AFREEN, FAHMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288005 | AFREEN, NIMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343476 | AFREH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715181 | AFRICA, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647543 | AFRICANO, CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168351 | AFRIDI, MALALAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168249 | AFRIDI, MASOUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358897 | AFRIDI, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420240 | AFRIDI, SHAAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538953 | AFRIN, FAHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338152 | AFRIN, SHAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437643 | AFRIYIE, AKWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386954 | AFRIYIE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489959 | AFROG, ROKHSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437487 | AFROZ, AFSONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884165 | AFROZE TEXTILES INDUSTRIES PVT LTD | PLOT C-8 SCHEME 33 SUPER HIGWAY | SITE KARACHI | | | KARACHI | SINDH | 75850 | PAKISTAN |
| 4824885 | AFS BUILDING GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824886 | AFS CABINETS & WOODWORKING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873336 | AFS SMALL ENGINE REPAIR | BRIAN GLADE | 3615 INDUSTRIAL AVE | | | MARION | IA | 52302 | |
| 4236696 | AFSHAN, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755817 | AFSHAR, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552888 | AFSHARESHTEHARNEJAD, FATEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794712 | AFTAB AHMAD | DBA NOTEBOOK AVENUE | 1560 N HARMONY CIRLCE | | | ANAHEIM | CA | 92807 | |
| 4255937 | AFTAB, FAUZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331066 | AFTAB, SHANJIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831568 | AFTER 5 APPLIANCE SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898591 | AFTER HOURS AC & HEAT LLC | KENNETH BROUSSAND | 284 KINGS DR | | | BREAUX BRIDGE | LA | 70517 | |
| 4888172 | AFTER HOURS TV REPAIR | STEVE SOWELL | 126 N MAPLE RIDGE LN | | | GOODLETTSVILLE | TN | 37072 | |
| 4885650 | AFTER THE WARRANTY | PRIMITIVO NAVARRO | 2108 N SUNFLOWER ST | | | GARDEN CITY | KS | 67846 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 94 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868813 | AFTERBURNER INC | 3525 PIEDMONT RD NE BLDG 5-435 | | | | ATLANTA | GA | 30305-1586 | |
| 4795712 | AFTERHOURTRADES.COM INC DBA VALUE | DBA VALUEMAILERS.COM | 6255 HESSLER FARM PATH | | | CICERO | NY | 13039 | |
| 4852705 | AFTERMATH POST CLEANING | 4824 E 5TH ST | | | | Vancouver | WA | 98661 | |
| 4870503 | AFTERMATH SERVICES LLC | 75 EXECUTIVE DR SUITE 200 | | | | AURORA | IL | 60504 | |
| 4831569 | AFTIMOS, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412993 | AFTOORA, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272569 | AFU, LEITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430682 | AFUM, AMIDATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416422 | AFUNGIA, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664221 | AFUTITI, SALAMINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408235 | AFZAAL, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619219 | AFZAL, AKIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621327 | AFZAL, DURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294959 | AFZAL, HUSNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179213 | AFZAL, MASSOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441233 | AFZAL, MOHMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172003 | AFZAL, MUHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431251 | AFZAL, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299889 | AFZALI, HAZHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164437 | AFZALI, NAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190769 | AFZILI, RAHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864630 | AG APPLIANCE REPAIR INC | 2716 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 4831570 | AG BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135821 | AG DISTRIBUTORS & SUPPLIES CORP | 1540 DEKALB AVE | | | | BROOKLYN | NY | 11237 | |
| 4135821 | AG DISTRIBUTORS & SUPPLIES CORP | PO BOX 370707 | | | | BROOKLYN | NY | 11237 | |
| 4794739 | AG DISTRIBUTORS & SUPPLIES CORP | DBA LIFEANDHOME.COM-LIFE AND HOME | 1540 DE KALB AVE | | | BROOKLYN | NY | 11237 | |
| 4799902 | AG DISTRIBUTORS AND SUPPLIES CORPO | DBA LIFEANDHOME.COM-LIFE AND HOME | 1540 DE KALB AVE | | | BROOKLYN | NY | 11237 | |
| 4872250 | AG GRIFFIN PARTNERS PLANO OWNER LLC | AG GRIFFIN PARTNERS | P O BOX 203944 | | | DALLAS | TX | 75320 | |
| 4850159 | AG HARDWOOD FLOORS LLC | 31014 48TH AVE SW | | | | Federal Way | WA | 98023 | |
| 4135849 | AG Industrial Supply LLC | Angelo Grasso, Managing Member | 291 Wolf Road | | | Latham | NY | 12110 | |
| 4135849 | AG Industrial Supply LLC | PO BOX 629 | | | | Troy | NY | 12181 | |
| 4794797 | AG INDUSTRIAL SUPPLY LLC | DBA TOOL BOX SUPPLY | 45 INDUSTRIAL PARK RD | STE 1 | | ALBANY | NY | 12206 | |
| 4799975 | AG INDUSTRIAL SUPPLY LLC | DBA TOOL BOX SUPPLY | PO BOX 629 | TROY NY 12181 | | ALBANY | NY | 12206 | |
| 4824887 | AG INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887644 | AG OPTOMETRY LLC | SEARS OPTICAL LOCATION OFF PREMISE | 7141 WINDY HILL CT | | | LEWIS CENTER | OH | 43035 | |
| 4872256 | AG PRO COMPANIES | AG-PRO LLC | 1695 NW 63RD STREET | | | OCALA | FL | 34475 | |
| 4870305 | AGA ELECTRONICS CORP | 7209 NW 41ST STREET | | | | MIAMI | FL | 33166 | |
| 4864239 | AGA ENTERPRISES LTD INC | 251 LALO PLACE #K-1 | | | | KAHULUI | HI | 96732 | |
| 4884785 | AGA GENERAL GAS | PO BOX 363868 | | | | SAN JUAN | PR | 00725 | |
| 4299972 | AGABA ALIMI, ASSISAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286390 | AGABI, BENJAMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271541 | AGABIN, JO ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279347 | AGABIN, TERENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177667 | AGABO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271400 | AGACER, LUZVIMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581579 | AGACHEV, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428974 | AGADA, TOKANDJI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698674 | AGADIER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529415 | AGADO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865272 | AGAIA INC | 3020 NE 32ND AVENUE SUITE 226 | | | | FORT LAUDERDALE | FL | 33308 | |
| 4809042 | AGAINST THE GRAIN | 1716 STONE AVE #G | | | | SAN JOSE | CA | 95125 | |
| 4694744 | AGAJANIAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155795 | AGALLO ESQUIVEL, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321819 | AGAN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680566 | AGANON, MYRNALOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234729 | AGANOVIC, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339641 | AGANOVIC, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170557 | AGANZA, SERIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196426 | AGAPAY, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487416 | AGAR, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174161 | AGARAN, MELMAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269381 | AGARAN, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378861 | AGARD, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699921 | AGARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181961 | AGARD, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713254 | AGARD, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683711 | AGARD, JANET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433691 | AGARD, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270491 | AGARPAO, THANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287654 | AGARWAL, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539006 | AGARWAL, AMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632531 | AGARWAL, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300115 | AGARWAL, ANKIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487372 | AGARWAL, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291827 | AGARWAL, DILEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294676 | AGARWAL, DIPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 95 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208060 | AGARWAL, HEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739692 | AGARWAL, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667356 | AGARWAL, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651504 | AGARWAL, NAVAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176557 | AGARWAL, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330182 | AGARWAL, RUCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274901 | AGARWAL, VARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302874 | AGARWAL, VINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279543 | AGASTI, VARUN REDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223564 | AGATAKO, AU LIONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291933 | AGATE, ALISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542801 | AGATEP, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612174 | AGATEP, ERLIINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831571 | AGATSTON, SARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824888 | AGAVE BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824889 | AGAVE CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188152 | AGAWIN, ADRIENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174464 | AGAWIN, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313850 | AGAYEV, CHINGIZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202547 | AGBALOG, ARCELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427205 | AGBAMU, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664376 | AGBAOILI, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664463 | AGBAOSI, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714343 | AGBARHA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188111 | AGBAYANI, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272612 | AGBAYANI, FRANCES YVONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811877 | AGBAYANI, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415869 | AGBAYANI, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270536 | AGBAYANI, SHANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527594 | AGBEBAKU, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546856 | AGBEBI, OLUSOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343481 | AGBEBUNMI, LISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534650 | AGBENORHEVI, STEPHANIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247653 | AGBENU, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531652 | AGBESANWA, AYOTOMIWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343818 | AGBETTOR, ABRAHAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310410 | AGBETUYI, ADURAGBEMI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678368 | AGBI, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430258 | AGBLEVOR, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336806 | AGBO, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198829 | AGBOBU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422260 | AGBODOH, GERALDO-CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339447 | AGBOOZA, AUGUSTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280788 | AGBOGUN, IZEHINOMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615709 | AGBONENI, EROMOSELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595570 | AGBONGHAE, GODWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761368 | AGBONKHESE, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417487 | AGBONTAEN, HUTCHINSON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731842 | AGBONYITOR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692302 | AGBOOLA, AFIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407826 | AGBOOLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391160 | AGBORO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337508 | AGBOSSOU, KOMLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255995 | AGBOTON, KOFFI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601651 | AGBOZO, KOFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483685 | AGBUGUI, AMANOSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710031 | AGBULOS, BEVENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764115 | AGBUNAG, CHRISTOPHER P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545361 | AGBUYA, MAELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879348 | AGC | MORGAN SPAKE | 170 DENNIS DR | | | DALY CITY | CA | 94015 | |
| 4808928 | AGC ADDISON OWNER LLC | C/O CENTRUM PARTNERS LLC | ATTN: PHIL MASTRANGELO | 4TH FLOOR | 225 WEST HUBBARD ST | CHICAGO | IL | 60654 | |
| 4779540 | AGC Addison Owner, LLC | Lockbox #6189 | 75 Remittance Drive Dept. 6189 | | | Chicago | IL | 60675 | |
| 4853415 | AGC Addison Owner, LLC | c/o Angelo, Gordon & Co LP | Attn: Olive Garden | 245 Park Ave; 24th Floor | | New York | NY | 10167 | |
| 4854520 | AGC ADDISON OWNER, LLC | AGC ADDISON, LLC DBA AGC ADDISON OWNER, LLC | C/O ANGELO, GORDON & CO., L.P. | 245 PARK AVENUE, 24TH FLOOR | | NEW YORK | NY | 10167 | |
| 4857401 | AGC ADDISON OWNER, LLC | c/o Angelo, Gordon & Co LP | 245 Park Ave 24th Floor | | | New York | NY | 10167 | |
| 5788513 | AGC ADDISON OWNER, LLC | ATTN: RYAN KLENOVICH | 245 PARK AVENUE, 24TH FLOOR | | | NEW YORK | NY | 10167 | |
| 4808929 | AGC ADDISON, LLC | DBA AGC ADDISON OWNER, LLC | C/O ANGELO, GORDON & CO LP | ATTN RYAN KLENOVICH | 245 PARK AVE, 24TH FLOOR | NEW YORK | NY | 10167 | |
| 4853392 | AGC Addison, LLC dba AGC Addison Owner, LLC | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue, 24th Floor | | | New York | NY | 10167 | |
| 4613763 | AGCAMARAN, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613764 | AGCAMARAN, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271040 | AGCANAS, HONEY ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270355 | AGCAOILI, CARMENCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291752 | AGCAOILI, CLARITO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271851 | AGCAOILI, MANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270828 | AGCOLICOL, FROILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513563 | AGDACA, KENDRIC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271391 | AGDEPPA, MARIANNE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862472 | AGE GROUP LTD | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 4322412 | AGE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324624 | AGE, PHYLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494655 | AGEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572067 | AGEE, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811878 | AGEE, BILL & LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747362 | AGEE, CARLISA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391915 | AGEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695440 | AGEE, CHRISHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510176 | AGEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340333 | AGEE, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722769 | AGEE, DESHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464256 | AGEE, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165359 | AGEE, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560890 | AGEE, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645315 | AGEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415763 | AGEE, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703532 | AGEE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722554 | AGEE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375963 | AGEE, FLORENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188856 | AGEE, HEATH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363026 | AGEE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653860 | AGEE, JOY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339478 | AGEE, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279491 | AGEE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629096 | AGEE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148620 | AGEE, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659396 | AGEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567433 | AGEE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768282 | AGEE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658314 | AGEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688380 | AGEGE, CHARLES O. O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555041 | AGEGNEHU, DAWIT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619151 | AGELATOS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859105 | AGELITY INC | 115 BROAD HOLLOW ROAD STE 325 | | | | MELVILLE | NY | 11747 | |
| 4295313 | AGEMA, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523243 | AGEMASU, DAWIT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591798 | AGENBROAD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664884 | AGENBROAD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806911 | AGENCIA COMERCIAL WAI YUEN | KRITIN/JUN | AVENIDA DE VENCESLAU DE MORAIS, 221 | NAMFONGKONGIP TAI HA BLC5 ANDAR B(F | | MACAU | | | MACAU |
| 4879245 | AGENCY VACUUM SHOP | MIKROM CORP | 1802 S HAVANA STREET | | | AURORA | CO | 80012 | |
| 5791500 | AGENCY WITHIN LLC | JOE YAKUEL | 36-12 48TH AVE | #3F | | LONG ISLAND CITY | NY | 11101 | |
| 4859843 | AGENCY WORX LLC | 129 WEST 29TH STREET 3RD FL | | | | NEW YORK | NY | 10001 | |
| 4705799 | AGENOR, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375132 | AGENT, ASHLEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618864 | AGENT, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237952 | AGENT, DASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374890 | AGENT, DENISE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252250 | AGER, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685476 | AGER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749952 | AGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403965 | AGESILAS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653677 | AGEY, WARREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796124 | AGF INC | DBA FRAMES BY MAIL | 11440 SCHENK | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4884146 | AGFA CORPORATION | PITMAN COMPANY | P O BOX 2123 | | | CAROL STREAM | IL | 60132 | |
| 4868822 | AGFINITY INCORPORATED | 55 WEST BROMLEY LANE | | | | BRIGHTON | CO | 80601 | |
| 4861812 | AGGA B BIG LTD | 175 N ADA STREET # 308 | | | | CHICAGO | IL | 60607 | |
| 4269696 | AGGABAO, PAUL ANTONIO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647247 | AGGARWAL, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340605 | AGGARWAL, AVNISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564996 | AGGARWAL, DEEPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296851 | AGGARWAL, KAPIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526511 | AGGARWAL, MUKESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857210 | AGGARWAL, NITIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394293 | AGGARWAL, PAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648984 | AGGARWAL, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364820 | AGGARWAL, PRANAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776437 | AGGARWAL, RAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670103 | AGGARWAL, ROMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398581 | AGGARWAL, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399122 | AGGARWAL, SHAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633233 | AGGEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459592 | AGGERS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680071 | AGGIE JR, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731481 | AGGISON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806912 | AGGLO CORPORATION LTD | ANGEL MUI | HODY COMMERICAL BLDG, 3RD FLOOR | 6-6A HART AVENUE, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4132800 | Agglo Corporation Ltd. | 3/F, Hody Comm. Bldg., 6-6A Hart Ave. | Tsim Sha Tsui, Kln. | | | Kowloon | | | Hong Kong |
| 4245477 | AGGOR, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685469 | AGGOR, KOFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864771 | AGGREGATE INDUSTRIES | 28098 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885526 | AGGREKO INC | PO BOX 972562 | | | | DALLAS | TX | 75397 | |
| 4850083 | AGGRESSIVE TREE SERVICE INC | 131 VALENCIA RD | | | | DEBARY | FL | 32713-3426 | |
| 4221149 | AGGREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529234 | AGGREY, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216151 | AGGREY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794944 | AG-GRIFFIN PARTNERS PLANO PARENT L | DBA AG-GRIFFIN PARTNERS PLANO OWNE | C/O GRIFFIN PARTNERS INC | PO BOX 203944 | | DALLAS | TX | 75320-3944 | |
| 4800133 | AG-GRIFFIN PRTNRS PLANO PARENT LLC | DBA AG-GRIFFIN PRTNRS PLANO OWNER | PO BOX 203944 | C/O GRIFFIN PARTNERS INC | | DALLAS | TX | 75320 | |
| 4442467 | AGHA, ALI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397511 | AGHA, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407172 | AGHA, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768773 | AGHA, YASMIN S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292484 | AGHA, ZARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224246 | AGHABAEI, BEHROUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211556 | AGHAJANI, ANASHE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169980 | AGHAKHANI, LAVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208732 | AGHAKIAN, LONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600649 | AGHAYAN ., KHORRAMSIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442899 | AGHEDO, EGBEBEMWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631679 | AGHEDO, OSARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222306 | AGHERA, MAANSI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613100 | AGHO, EBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627870 | AGHOLOR, IFEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537013 | AGHOLU, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136035 | AGI | 2655 International Parkway | | | | Virginia Beach | VA | 23452 | |
| 4705705 | AGIATO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728303 | AGIC, ERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425646 | AGIC, MELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272618 | AGIGA, JERRICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798913 | AGILE MOBILE LLC | DBA AMERMEDIA | 11752 GRANT ROAD | | | CYPRESS | TX | 77429 | |
| 4798678 | AGILETEK CORPORATION | DBA AGLETEK | 9521 BUSINESS CENTER DR SUITE 103 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4372621 | AGIN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703237 | AGINA, CHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690985 | AGINA, DENNIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160194 | AGINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831572 | AGIUS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217513 | AGIUS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550257 | AGLA, BRAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811879 | AGLER PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230296 | AGLER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354951 | AGLER, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391794 | AGLER-MOSS, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746512 | AGLIANO, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535039 | AGLIARDO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636977 | AGLIORI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165338 | AGLUBAT-BAXTER, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878147 | AGM CALIFORNIA INC | KKJG | 3620 SACRAMENTO DRIVE STE 204 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4831573 | AGM REAL ESTATE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332644 | AGNANT, CHRISTENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238959 | AGNANT, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688258 | AGNANT, FRANTZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382396 | AGNAONAO, MARCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263216 | AGNE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277174 | AGNE, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332962 | AGNELLI, DAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714058 | AGNELLO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457235 | AGNELLO, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676665 | AGNER, TONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845825 | AGNES CELIS | 2261 HIGHLANDS RD | | | | San Pablo | CA | 94806 | |
| 4811880 | AGNES FAUGHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811881 | AGNES MELCHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811882 | AGNES PAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831574 | AGNES WESSLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539243 | AGNES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448508 | AGNESI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852211 | AGNEW RENOVATIONS LLC | 1917 SW 9TH ST | | | | Newcastle | OK | 73065 | |
| 4880571 | AGNEW SIGN SERVICE | P O BOX 1475 | | | | WEST MONROE | LA | 71294 | |
| 4547501 | AGNEW, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776070 | AGNEW, ANTIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476759 | AGNEW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157447 | AGNEW, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289836 | AGNEW, CHARISSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465010 | AGNEW, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666417 | AGNEW, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523278 | AGNEW, DERONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634668 | AGNEW, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509742 | AGNEW, GARRETT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776729 | AGNEW, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437851 | AGNEW, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635481 | AGNEW, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421427 | AGNEW, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280160 | AGNEW, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748614 | AGNEW, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475311 | AGNEW, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478774 | AGNEW, KELSEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577720 | AGNEW, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756067 | AGNEW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454661 | AGNEW, MKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374527 | AGNEW, MORIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522402 | AGNEW, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290944 | AGNEW, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563157 | AGNEW, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419343 | AGNEW, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533753 | AGNEW, TIFFANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367295 | AGNEW, UMECUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460066 | AGNEW, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288903 | AGNEY, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272489 | AGNI, ESTELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831575 | AGNIESZKA TARNAWSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280170 | AGNIHOTRI, SAMVEDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336665 | AGNIHOTRI, TRUPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257192 | AGNITTI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718567 | AGNONE, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723475 | AGNOR, JACK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657866 | AGOBERT, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595212 | AGOCS-HOLLER, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751995 | AGOGBUA, JOHNSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645597 | AGOK, APOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276008 | AGOK, JOLIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479106 | AGOLLA, PAIGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283907 | AGOLLI, ROMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749064 | AGOMUOH, BETHELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270485 | AGONOY, CHELSEA ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408933 | AGOODIE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271217 | AGOOT, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560118 | AGOPCSA, GHEORGHE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470118 | AGOSTA, GREGORY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488632 | AGOSTINELLI, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476178 | AGOSTINELLI, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332253 | AGOSTINELLI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420574 | AGOSTINELLI, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713374 | AGOSTINELLI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502890 | AGOSTINI ORTIZ, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688458 | AGOSTINI, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398902 | AGOSTINI, JAHYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342786 | AGOSTINI, JEAN-PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654081 | AGOSTINI, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498333 | AGOSTINI, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249882 | AGOSTINI, SHANTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469097 | AGOSTINO, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769472 | AGOSTINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705002 | AGOSTINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432027 | AGOSTINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831576 | AGOSTINO'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750462 | AGOSTO ARROYO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188200 | AGOSTO BORIA, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505098 | AGOSTO COLON, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686887 | AGOSTO CRUZ, NAYDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500875 | AGOSTO GARCIA, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498346 | AGOSTO ORTEGA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430770 | AGOSTO SANCHEZ, RAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331164 | AGOSTO, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496976 | AGOSTO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154232 | AGOSTO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506180 | AGOSTO, AMBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683748 | AGOSTO, ARMONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238150 | AGOSTO, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496636 | AGOSTO, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740174 | AGOSTO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287991 | AGOSTO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744692 | AGOSTO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460956 | AGOSTO, FRANK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695420 | AGOSTO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231370 | AGOSTO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447564 | AGOSTO, ILESHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501722 | AGOSTO, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404860 | AGOSTO, ILYASAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223654 | AGOSTO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421122 | AGOSTO, JAZMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423790 | AGOSTO, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503477 | AGOSTO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506194 | AGOSTO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498592 | AGOSTO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404814 | AGOSTO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403813 | AGOSTO, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611726 | AGOSTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706529 | AGOSTO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706530 | AGOSTO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690874 | AGOSTO, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506645 | AGOSTO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738994 | AGOSTO, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429594 | AGOSTO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402937 | AGOSTO, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504443 | AGOSTO, NAIBORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504913 | AGOSTO, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503470 | AGOSTO, NIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769836 | AGOSTO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501552 | AGOSTO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237833 | AGOSTO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325636 | AGOSTO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427735 | AGOSTO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423024 | AGOSTO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773676 | AGOSTO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497268 | AGOSTO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503166 | AGOSTO, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868679 | AGOSTON FOOD EQUIPMENT | 534 SYLVANIA AVE | | | | TOLEDO | OH | 43612 | |
| 4728078 | AGOSU, TOLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548717 | AGOVIC, REJHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898670 | AGP | ANNA WOJTOWICZ | 2517 N EAST BROOK RD | | | ELMWOOD PARK | IL | 60707 | |
| 4135908 | AGP LLC | Attn. Sean Kelly, Controller | 24 Vine Street | | | Everett | MA | 02149 | |
| 4412496 | AGPAOA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272980 | AGPAOA, JELLECA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270087 | AGPAOA, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177653 | AGPOON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872257 | AGR FUNDING INC | AGR ADVISORS INC | P O BOX 52235 | | | NEWARK | NJ | 07101 | |
| 4810119 | AGR FUNDING, INC. | PO BOX 52235 | ALLIANCE WORKFORCE SOLUTIONS, LLC | | | EDISON | NJ | 07101-0220 | |
| 4661684 | AGRA, HERMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424850 | AGRAMONTE, ENGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629807 | AGRAMONTE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762945 | AGRAPIDES, DANNY  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269853 | AGRAVANTE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281314 | AGRAWAL, ADITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291938 | AGRAWAL, GAURAV R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793425 | Agrawal, Rahul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599045 | AGRAWAL, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296123 | AGRAWAL, SAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294550 | AGRAWAL, SAURABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564740 | AGRAWAL, SAURABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647544 | AGRAWAL, SUDESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364491 | AGRAWAL, SURYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200596 | AGRAZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407799 | AGRE, NSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652051 | AGREDA, CINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560063 | AGREDA, FILOMENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790829 | Agredano, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184575 | AGREDANO, SOCORRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123570 | Agree Limited Partnership | c/o Clark Hill PLC | Attn: David M. Blau, Esq. | 151 S. Old Woodward Ave. | Ste. 200 | Birmingham | MI | 48009 | |
| 4807837 | AGREE LIMITED PARTNERSHIP | ATTN: ROBERT COHON | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4854559 | AGREE LIMITED PARTNERSHIP | HARTMAN REALTY ASSOCIATES | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | |
| 4854695 | AGREE LIMITED CORPORATION | KC HOLDING CORPORATION | C/O CAM COMMERCIAL PROPERTIES, INC. | P.O. BOX 722253 | | SAN DIEGO | CA | 92172 | |
| 5791395 | AGREE LIMITED PARTNERSHIP | ATTN: JOEL N. AGREE, PRESIDENT | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854558 | AGREE REALTY / RICHARD AGREE OWNS 100% PERSONALLY | WEST FRANKFORT PLAZA | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4831577 | AGREE RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720864 | AGREGAARD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758717 | AGRELA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292837 | AGRELO, FAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647545 | AGREST, ALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763307 | AGRESTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393326 | AGRESTI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890237 | Agri Industries, Inc. dba Ft. Noel | Attn: President / General Counsel | 3405 NW Garden Ave. | | | Corvallis | OR | 97330 | |
| 4335039 | AGRI, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806172 | AGRI-FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60678-1050 | |
| 4133441 | Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel | 1633 Broadway | 31st Floor | New York | NY | 10019 | |
| 4824890 | AGRILLO, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610690 | AGRILLO+DALBEC, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440725 | AGRINZONIS, MARITSABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275956 | AGRIPPINE, AMNAZO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795024 | AGRITURA US LLC | 1621 CENTRAL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4800214 | AGRITURA US LLC | 1910 THOMES AVE | | | | CHEYENNE | WY | 82001 | |
| 4794655 | AGRIVESTMENT LTD | DBA THE DIRTY GARDENER | 2330 PORT OF TACOMA ROAD | | | TACOMA | WA | 98421 | |
| 4872259 | AGRO PRODUCTS OF PUERTO RICO | AGRO PRODUCTS AND PET SUPPLY INC | P O BOX 1930 | | | CAGUAS | PR | 00726 | |
| 4793983 | Agromaq M7quinas e Equipamentos LTDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793984 | Agromaq M7quinas e Equipamentos LTDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793985 | Agromaq Maquinas e Equipamentos LTDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793986 | Agromaq Maquinas e Equipamentos LTDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864048 | AGRON INC | 2440 S SEPULVEDA BLVD STE 201 | | | | LOS ANGELES | CA | 90064 | |
| 4643709 | AGRON RIVERA, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299850 | AGRON, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638828 | AGRON, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505881 | AGRONT ABOLAFIA, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587130 | AGRONT, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847745 | AGRO-URBAN PEST MANAGEMENT SERVICES INC | PO BOX 269 | | | | GURABO | PR | 00778 | |
| 4797008 | AGRUPPE LLC | DBA FURRYPAL | 18011 S TAMIAMI TR STE 16-132 | | | FORT MYERS | FL | 33908 | |
| 4271135 | AGSALDA, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270095 | AGTARAP, SHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543095 | AGU, SALLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886225 | AGUA FRIA PLUMBING | ROBERTO RIVERA | 3960 AGUA FRIA STREET | | | SANT FE | NM | 87505 | |
| 4796712 | AGUA VIVA LLC | DBA AGUAVIVA SWIMWEAR | 1111 LINCOLN ROAD SUITE 400 | | | MIAMI BEACH | FL | 33139 | |
| 4678967 | AGUADA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270758 | AGUADA, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628142 | AGUADO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296960 | AGUADO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761263 | AGUADO, EVA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549673 | AGUADO, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760389 | AGUAILAR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512663 | AGUAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746504 | AGUAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549773 | AGUAS, MANUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740864 | AGUASVIVAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824891 | AGUAYO BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182232 | AGUAYO GUTIERREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248372 | AGUAYO LOOR, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634845 | AGUAYO ROSARIO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175196 | AGUAYO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824892 | AGUAYO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604667 | AGUAYO, AUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683273 | AGUAYO, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307132 | AGUAYO, CESAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710794 | AGUAYO, D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303842 | AGUAYO, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744572 | AGUAYO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712676 | AGUAYO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505239 | AGUAYO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528527 | AGUAYO, HERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632941 | AGUAYO, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791731 | Aguayo, Lorena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694360 | AGUAYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773694 | AGUAYO, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189836 | AGUAYO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290405 | AGUAYO, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212838 | AGUAYO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679962 | AGUAYO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160283 | AGUAYO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755183 | AGUAYO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283237 | AGUAYO, SHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188008 | AGUAYO, SIRENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465761 | AGUAYO, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256982 | AGUAYO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198202 | AGUAYO, ULYSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209079 | AGUAYO-JUAREZ, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595828 | AGUAYOSANTIAGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497636 | AGUDELO FIGUEROA, RICARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435001 | AGUDELO, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589789 | AGUDELO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191219 | AGUDELO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442828 | AGUDELO, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424900 | AGUDELO, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593868 | AGUDELO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173393 | AGUDO, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764759 | AGUDOSI, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853549 | Agudosi, Ify | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726426 | AGUEBOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634582 | AGUEBOR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328975 | AGUEDA, INDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668498 | AGUEDA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540571 | AGUERO, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548215 | AGUERO, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254690 | AGUERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250808 | AGUERO, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432764 | AGUERO, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602609 | AGUERO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711705 | AGUERO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534408 | AGUERO, ERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269948 | AGUERO, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546496 | AGUERO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524693 | AGUERO, LEVI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526094 | AGUERO, LUCIANO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529438 | AGUERO, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533559 | AGUERO, OFELIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269966 | AGUERO, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543117 | AGUERO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268998 | AGUERO, TIFFANY-JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550377 | AGUERO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831578 | AGUERREBERE, JUAN & MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421934 | AGUGBO, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479572 | AGUGLIA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417154 | AGUI, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335306 | AGUIAR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502319 | AGUIAR, CHARMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598383 | AGUIAR, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831579 | AGUIAR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296746 | AGUIAR, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670284 | AGUIAR, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434158 | AGUIAR, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549887 | AGUIAR, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811883 | AGUIAR, JOHN & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250564 | AGUIAR, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510573 | AGUIAR, LUCILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564989 | AGUIAR, MAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239468 | AGUIAR, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334084 | AGUIAR, RICARDO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269395 | AGUIGUI, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869016 | AGUILA ELECTRICAL SERVICES INC | 5708 N 56TH STREET | | | | TAMPA | FL | 33610 | |
| 4207936 | AGUILA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156444 | AGUILA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203205 | AGUILA, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270308 | AGUILA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152914 | AGUILA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303567 | AGUILA, GEOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541674 | AGUILA, NEISYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174630 | AGUILA, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463167 | AGUILA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498375 | AGUILA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494006 | AGUILA, ZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300530 | AGUILAN, MARIA NINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499699 | AGUILAR ARROYO, SAIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191769 | AGUILAR- AYALA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193218 | AGUILAR CASTILLO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189669 | AGUILAR DE ANDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173145 | AGUILAR GONZALEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410377 | AGUILAR GRIEGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368138 | AGUILAR GUEVARA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346386 | AGUILAR HERNANDEZ, ITZEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773339 | AGUILAR IZAGUIRRE, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183495 | AGUILAR JAIMES, YURIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159759 | AGUILAR JR, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155005 | AGUILAR JR, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241860 | AGUILAR MEDEROS, FABIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636769 | AGUILAR MENDEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427560 | AGUILAR MORALES, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859887 | AGUILAR PARK CORPORATION | 13 GOLLO CT PEREZ ACRES | | | | YIGO | GU | 96929 | |
| 4178742 | AGUILAR PEREZ, YADIRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172657 | AGUILAR RAZO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154221 | AGUILAR RUIZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466121 | AGUILAR VEGA, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535755 | AGUILAR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534218 | AGUILAR, ABRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197730 | AGUILAR, ADRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608190 | AGUILAR, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180619 | AGUILAR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205415 | AGUILAR, ALBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246748 | AGUILAR, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530910 | AGUILAR, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295746 | AGUILAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547798 | AGUILAR, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526854 | AGUILAR, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253261 | AGUILAR, ALITZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551489 | AGUILAR, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537324 | AGUILAR, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184016 | AGUILAR, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733043 | AGUILAR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856438 | AGUILAR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155888 | AGUILAR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544955 | AGUILAR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277118 | AGUILAR, ANAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541830 | AGUILAR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529541 | AGUILAR, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542922 | AGUILAR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412593 | AGUILAR, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165427 | AGUILAR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534208 | AGUILAR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176654 | AGUILAR, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547993 | AGUILAR, ANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174803 | AGUILAR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531647 | AGUILAR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681410 | AGUILAR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189858 | AGUILAR, APOLINAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218116 | AGUILAR, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210142 | AGUILAR, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538919 | AGUILAR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408721 | AGUILAR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528376 | AGUILAR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186547 | AGUILAR, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217904 | AGUILAR, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540105 | AGUILAR, ASHLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537130 | AGUILAR, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429579 | AGUILAR, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425387 | AGUILAR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537726 | AGUILAR, BENESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824893 | AGUILAR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184445 | AGUILAR, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192906 | AGUILAR, BETSABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543124 | AGUILAR, BIANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662378 | AGUILAR, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542579 | AGUILAR, BRAIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160552 | AGUILAR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404925 | AGUILAR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245974 | AGUILAR, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386178 | AGUILAR, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182288 | AGUILAR, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531936 | AGUILAR, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468251 | AGUILAR, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544156 | AGUILAR, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698104 | AGUILAR, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539459 | AGUILAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205758 | AGUILAR, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545824 | AGUILAR, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166666 | AGUILAR, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 103 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181338 | AGUILAR, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267602 | AGUILAR, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295281 | AGUILAR, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165940 | AGUILAR, CHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541236 | AGUILAR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544057 | AGUILAR, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177713 | AGUILAR, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718146 | AGUILAR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652623 | AGUILAR, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302392 | AGUILAR, CIRILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215266 | AGUILAR, CLARIBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540245 | AGUILAR, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286681 | AGUILAR, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721501 | AGUILAR, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415166 | AGUILAR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186704 | AGUILAR, CYNDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519917 | AGUILAR, CYNTHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204579 | AGUILAR, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253818 | AGUILAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413461 | AGUILAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214159 | AGUILAR, DANIELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268261 | AGUILAR, DARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651231 | AGUILAR, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212447 | AGUILAR, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230612 | AGUILAR, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539223 | AGUILAR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600841 | AGUILAR, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419264 | AGUILAR, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603977 | AGUILAR, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410297 | AGUILAR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201479 | AGUILAR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709327 | AGUILAR, DINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607501 | AGUILAR, DIONICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358826 | AGUILAR, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736609 | AGUILAR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211367 | AGUILAR, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268295 | AGUILAR, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314085 | AGUILAR, EDGAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703422 | AGUILAR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548257 | AGUILAR, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169947 | AGUILAR, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428098 | AGUILAR, EFRAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170271 | AGUILAR, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185237 | AGUILAR, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790388 | Aguilar, Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377509 | AGUILAR, ELIAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199797 | AGUILAR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527867 | AGUILAR, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763404 | AGUILAR, ELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255765 | AGUILAR, ELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541876 | AGUILAR, ELZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186428 | AGUILAR, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300025 | AGUILAR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412336 | AGUILAR, EMMELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536112 | AGUILAR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208187 | AGUILAR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177956 | AGUILAR, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193679 | AGUILAR, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171172 | AGUILAR, FABIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540836 | AGUILAR, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696263 | AGUILAR, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776625 | AGUILAR, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220078 | AGUILAR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503242 | AGUILAR, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269782 | AGUILAR, FRANCISCO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405599 | AGUILAR, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184871 | AGUILAR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566909 | AGUILAR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727092 | AGUILAR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773455 | AGUILAR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193348 | AGUILAR, GEIDHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172953 | AGUILAR, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187546 | AGUILAR, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663147 | AGUILAR, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407132 | AGUILAR, GISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169055 | AGUILAR, GLADIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405109 | AGUILAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638598 | AGUILAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766638 | AGUILAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287918 | AGUILAR, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740811 | AGUILAR, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150653 | AGUILAR, GREISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217714 | AGUILAR, GUADALUPE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284462 | AGUILAR, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172879 | AGUILAR, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263269 | AGUILAR, HANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150040 | AGUILAR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569498 | AGUILAR, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704362 | AGUILAR, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655436 | AGUILAR, HOLLY A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625691 | AGUILAR, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532340 | AGUILAR, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163336 | AGUILAR, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711380 | AGUILAR, ISABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167206 | AGUILAR, ISMAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215179 | AGUILAR, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270868 | AGUILAR, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734488 | AGUILAR, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368030 | AGUILAR, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529297 | AGUILAR, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653984 | AGUILAR, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170149 | AGUILAR, JANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201341 | AGUILAR, JANIKKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301278 | AGUILAR, JAZLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338043 | AGUILAR, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195706 | AGUILAR, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505605 | AGUILAR, JELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576394 | AGUILAR, JENNIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211090 | AGUILAR, JERALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169621 | AGUILAR, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163922 | AGUILAR, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793485 | Aguilar, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545502 | AGUILAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696052 | AGUILAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394661 | AGUILAR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308888 | AGUILAR, JONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417102 | AGUILAR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760147 | AGUILAR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533381 | AGUILAR, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152486 | AGUILAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211658 | AGUILAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545420 | AGUILAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339418 | AGUILAR, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163730 | AGUILAR, JOSE DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169121 | AGUILAR, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622303 | AGUILAR, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416716 | AGUILAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196137 | AGUILAR, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171591 | AGUILAR, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205882 | AGUILAR, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550901 | AGUILAR, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176917 | AGUILAR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549424 | AGUILAR, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178140 | AGUILAR, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198191 | AGUILAR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277479 | AGUILAR, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159963 | AGUILAR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171400 | AGUILAR, LA FAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547783 | AGUILAR, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283958 | AGUILAR, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556309 | AGUILAR, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278080 | AGUILAR, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493177 | AGUILAR, LINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184964 | AGUILAR, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206539 | AGUILAR, LISETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183559 | AGUILAR, LIZBETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790108 | Aguilar, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167713 | AGUILAR, LIZZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199849 | AGUILAR, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530136 | AGUILAR, LORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184815 | AGUILAR, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166778 | AGUILAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170272 | AGUILAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332667 | AGUILAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753046 | AGUILAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181536 | AGUILAR, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188779 | AGUILAR, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200616 | AGUILAR, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170176 | AGUILAR, LYZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408905 | AGUILAR, MADELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165608 | AGUILAR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409999 | AGUILAR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525593 | AGUILAR, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670950 | AGUILAR, MARCELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275035 | AGUILAR, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529388 | AGUILAR, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170081 | AGUILAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568543 | AGUILAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152062 | AGUILAR, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409100 | AGUILAR, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175157 | AGUILAR, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181705 | AGUILAR, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539066 | AGUILAR, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543581 | AGUILAR, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432413 | AGUILAR, MARIA GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181148 | AGUILAR, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218564 | AGUILAR, MARIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532599 | AGUILAR, MARIAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545686 | AGUILAR, MARIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530003 | AGUILAR, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179304 | AGUILAR, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176134 | AGUILAR, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290328 | AGUILAR, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695118 | AGUILAR, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194544 | AGUILAR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205118 | AGUILAR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736868 | AGUILAR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789623 | Aguilar, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789624 | Aguilar, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151938 | AGUILAR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301003 | AGUILAR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526384 | AGUILAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528588 | AGUILAR, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536408 | AGUILAR, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204939 | AGUILAR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207489 | AGUILAR, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243669 | AGUILAR, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193553 | AGUILAR, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568133 | AGUILAR, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207534 | AGUILAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389959 | AGUILAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204853 | AGUILAR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401672 | AGUILAR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216918 | AGUILAR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408969 | AGUILAR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169525 | AGUILAR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215033 | AGUILAR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739260 | AGUILAR, MIGUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162659 | AGUILAR, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186301 | AGUILAR, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201989 | AGUILAR, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362789 | AGUILAR, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555492 | AGUILAR, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334107 | AGUILAR, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412319 | AGUILAR, NATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169613 | AGUILAR, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540423 | AGUILAR, NATALIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213676 | AGUILAR, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175988 | AGUILAR, NATALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535389 | AGUILAR, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831580 | AGUILAR, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408452 | AGUILAR, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283708 | AGUILAR, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288289 | AGUILAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506062 | AGUILAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157339 | AGUILAR, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158742 | AGUILAR, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392846 | AGUILAR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 106 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609732 | AGUILAR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661135 | AGUILAR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607623 | AGUILAR, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742528 | AGUILAR, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181772 | AGUILAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661781 | AGUILAR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176478 | AGUILAR, PAUBLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199035 | AGUILAR, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202656 | AGUILAR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626734 | AGUILAR, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178302 | AGUILAR, RAFDELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531494 | AGUILAR, RAMIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544410 | AGUILAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786755 | Aguilar, Ramsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786756 | Aguilar, Ramsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695073 | AGUILAR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738159 | AGUILAR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723297 | AGUILAR, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190693 | AGUILAR, RAYLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231053 | AGUILAR, REYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613042 | AGUILAR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395150 | AGUILAR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538269 | AGUILAR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257940 | AGUILAR, ROCSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675108 | AGUILAR, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271844 | AGUILAR, ROMMEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201474 | AGUILAR, RONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662249 | AGUILAR, ROSALILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725705 | AGUILAR, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196656 | AGUILAR, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573995 | AGUILAR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679392 | AGUILAR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531857 | AGUILAR, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168071 | AGUILAR, SAIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523906 | AGUILAR, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167630 | AGUILAR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671517 | AGUILAR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707288 | AGUILAR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566831 | AGUILAR, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463385 | AGUILAR, SHAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532495 | AGUILAR, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178522 | AGUILAR, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658756 | AGUILAR, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684469 | AGUILAR, SIPRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411004 | AGUILAR, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161606 | AGUILAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209883 | AGUILAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162758 | AGUILAR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544566 | AGUILAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158159 | AGUILAR, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550492 | AGUILAR, TASHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203313 | AGUILAR, TEOFILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405709 | AGUILAR, THALIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547462 | AGUILAR, THELMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592099 | AGUILAR, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735822 | AGUILAR, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642197 | AGUILAR, TOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682929 | AGUILAR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534363 | AGUILAR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749163 | AGUILAR, VENTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181996 | AGUILAR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246702 | AGUILAR, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592127 | AGUILAR, VICENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167220 | AGUILAR, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414103 | AGUILAR, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290347 | AGUILAR, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303743 | AGUILAR, WENDOLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542683 | AGUILAR, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166804 | AGUILAR, XAVIER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335211 | AGUILAR, XERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179854 | AGUILAR, XOCHITL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211136 | AGUILAR, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204134 | AGUILAR, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213304 | AGUILAR, YEZZIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410613 | AGUILAR, YOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296942 | AGUILAR, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547026 | AGUILAR, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534439 | AGUILAR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516998 | AGUILAR, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158532 | AGUILAR-ALVAREZ, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157359 | AGUILAR-ALVAREZ, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505063 | AGUILAR-CAMACHO, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716393 | AGUILAR-COKER, IRMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313903 | AGUILAR-GARCIA, JOSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203208 | AGUILAR-GARCIA, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144222 | AGUILAR-LOPEZ, ESWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542820 | AGUILAR-MERCADO, LILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199763 | AGUILAR-REYES, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229426 | AGUILAR-RIVERA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771546 | AGUILAS, GRISELDA ROCIO DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500772 | AGUILERA SALINAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202065 | AGUILERA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541505 | AGUILERA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173439 | AGUILERA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751694 | AGUILERA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303230 | AGUILERA, AIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316993 | AGUILERA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247396 | AGUILERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583189 | AGUILERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188178 | AGUILERA, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541566 | AGUILERA, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550546 | AGUILERA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295448 | AGUILERA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319930 | AGUILERA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598153 | AGUILERA, BALVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254358 | AGUILERA, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171717 | AGUILERA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228138 | AGUILERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735748 | AGUILERA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161272 | AGUILERA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729248 | AGUILERA, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182235 | AGUILERA, CRUZ B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544325 | AGUILERA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510279 | AGUILERA, DAGOBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193830 | AGUILERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164193 | AGUILERA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183690 | AGUILERA, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366773 | AGUILERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387048 | AGUILERA, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736135 | AGUILERA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187411 | AGUILERA, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543050 | AGUILERA, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238281 | AGUILERA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219275 | AGUILERA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201722 | AGUILERA, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183054 | AGUILERA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659701 | AGUILERA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196358 | AGUILERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669412 | AGUILERA, ERICA & FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527297 | AGUILERA, EVELY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667709 | AGUILERA, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189608 | AGUILERA, FILEMON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733670 | AGUILERA, FRANK  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508512 | AGUILERA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192765 | AGUILERA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283629 | AGUILERA, IRIRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210710 | AGUILERA, ISOLDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167503 | AGUILERA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294520 | AGUILERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215233 | AGUILERA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532952 | AGUILERA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537853 | AGUILERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708273 | AGUILERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283056 | AGUILERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213050 | AGUILERA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273377 | AGUILERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598563 | AGUILERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544517 | AGUILERA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524704 | AGUILERA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215228 | AGUILERA, KASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166754 | AGUILERA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286251 | AGUILERA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 108 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773056 | AGUILERA, LUPE V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747089 | AGUILERA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185789 | AGUILERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540311 | AGUILERA, MARIA DE JESÚS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170800 | AGUILERA, MARISELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185549 | AGUILERA, MARTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545735 | AGUILERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697158 | AGUILERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302882 | AGUILERA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164880 | AGUILERA, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529749 | AGUILERA, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211260 | AGUILERA, OLIMPIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467081 | AGUILERA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467727 | AGUILERA, PRISCILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342475 | AGUILERA, RINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615667 | AGUILERA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655260 | AGUILERA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545667 | AGUILERA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166140 | AGUILERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256466 | AGUILERA, SELENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537400 | AGUILERA, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280584 | AGUILERA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207580 | AGUILERA, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661884 | AGUILERA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279687 | AGUILERA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161169 | AGUILERA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412553 | AGUILERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336198 | AGUILERA, YARANGELIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172633 | AGUILERA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675741 | AGUILERA, YOLEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169492 | AGUILERA, YUSEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345274 | AGUILERA-VELASQUEZ, JESSLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326179 | AGUILLARD JR, RENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325841 | AGUILLARD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661932 | AGUILLARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679815 | AGUILLEN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693461 | AGUILLIARD, LAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547047 | AGUILLON, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249009 | AGUILLON, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297160 | AGUILLON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410621 | AGUILLON, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177759 | AGUILLON, YESENIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498383 | AGUILU, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335521 | AGUILUZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416648 | AGUINA, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283928 | AGUINAGA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531170 | AGUINAGA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196167 | AGUINAGA, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544977 | AGUINAGA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174918 | AGUINAGA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183485 | AGUINAGA, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543940 | AGUINAGA, JONATHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661548 | AGUINAGA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272629 | AGUINALDO, MICHAEL JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220482 | AGUINALDO, ONDRAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196466 | AGUINALDO, ROEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270972 | AGUINALDO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203240 | AGUINIGA, FERNANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180150 | AGUINIGA, GENESIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190853 | AGUINIGA, ROMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180868 | AGUINIGA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297061 | AGUINIGA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206957 | AGUINIGA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506469 | AGUIRE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249366 | AGUIRRE DE ROCHA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157035 | AGUIRRE DE WIRICHAGA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503096 | AGUIRRE ESTRELLA, ISRAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873783 | AGUIRRE HOLDINGS LLC | CAROUSEL CANDLES | 1551 W SKYLINE | | | OZARK | MO | 65721 | |
| 4207068 | AGUIRRE QUINONES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502299 | AGUIRRE RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500987 | AGUIRRE TORRES, IDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200714 | AGUIRRE, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532426 | AGUIRRE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412101 | AGUIRRE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657626 | AGUIRRE, ALFONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410062 | AGUIRRE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524498 | AGUIRRE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610368 | AGUIRRE, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160308 | AGUIRRE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330869 | AGUIRRE, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250605 | AGUIRRE, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220045 | AGUIRRE, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629711 | AGUIRRE, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145138 | AGUIRRE, ARIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546666 | AGUIRRE, ARMANDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409631 | AGUIRRE, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587196 | AGUIRRE, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523923 | AGUIRRE, AYDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524239 | AGUIRRE, BIANCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542349 | AGUIRRE, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542039 | AGUIRRE, BRISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170733 | AGUIRRE, BRITNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209569 | AGUIRRE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155810 | AGUIRRE, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707911 | AGUIRRE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602761 | AGUIRRE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410891 | AGUIRRE, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203090 | AGUIRRE, CAYMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178975 | AGUIRRE, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400110 | AGUIRRE, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299304 | AGUIRRE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198129 | AGUIRRE, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194681 | AGUIRRE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527781 | AGUIRRE, DAISY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340269 | AGUIRRE, DANIDZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163991 | AGUIRRE, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194318 | AGUIRRE, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189276 | AGUIRRE, DANIELLE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437830 | AGUIRRE, DANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220393 | AGUIRRE, DARHIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219417 | AGUIRRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732201 | AGUIRRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294136 | AGUIRRE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177363 | AGUIRRE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564385 | AGUIRRE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409561 | AGUIRRE, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419067 | AGUIRRE, DULCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295599 | AGUIRRE, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232534 | AGUIRRE, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413712 | AGUIRRE, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157752 | AGUIRRE, EDWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174840 | AGUIRRE, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410517 | AGUIRRE, ELYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164106 | AGUIRRE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170834 | AGUIRRE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174355 | AGUIRRE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824894 | AGUIRRE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211029 | AGUIRRE, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771265 | AGUIRRE, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530743 | AGUIRRE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298235 | AGUIRRE, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203827 | AGUIRRE, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536067 | AGUIRRE, FELIPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179662 | AGUIRRE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411426 | AGUIRRE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660144 | AGUIRRE, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565494 | AGUIRRE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685544 | AGUIRRE, GRACIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763699 | AGUIRRE, GUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494983 | AGUIRRE, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733467 | AGUIRRE, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528701 | AGUIRRE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623116 | AGUIRRE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541166 | AGUIRRE, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179465 | AGUIRRE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739539 | AGUIRRE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524171 | AGUIRRE, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721691 | AGUIRRE, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505437 | AGUIRRE, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546291 | AGUIRRE, IRMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377689 | AGUIRRE, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175950 | AGUIRRE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546296 | AGUIRRE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169478 | AGUIRRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173110 | AGUIRRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212489 | AGUIRRE, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199600 | AGUIRRE, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193718 | AGUIRRE, JAZMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187701 | AGUIRRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198281 | AGUIRRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546099 | AGUIRRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571823 | AGUIRRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210062 | AGUIRRE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539665 | AGUIRRE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415135 | AGUIRRE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299427 | AGUIRRE, JORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169842 | AGUIRRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601062 | AGUIRRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642028 | AGUIRRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776248 | AGUIRRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176536 | AGUIRRE, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211174 | AGUIRRE, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198919 | AGUIRRE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188790 | AGUIRRE, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414871 | AGUIRRE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655173 | AGUIRRE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640990 | AGUIRRE, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659178 | AGUIRRE, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677265 | AGUIRRE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271251 | AGUIRRE, JULIET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285106 | AGUIRRE, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211961 | AGUIRRE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183211 | AGUIRRE, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621352 | AGUIRRE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567221 | AGUIRRE, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163443 | AGUIRRE, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411639 | AGUIRRE, LUCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213949 | AGUIRRE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214760 | AGUIRRE, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200640 | AGUIRRE, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624785 | AGUIRRE, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682386 | AGUIRRE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212321 | AGUIRRE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349558 | AGUIRRE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705432 | AGUIRRE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206426 | AGUIRRE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278102 | AGUIRRE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529106 | AGUIRRE, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530548 | AGUIRRE, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530320 | AGUIRRE, MARIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252419 | AGUIRRE, MARILINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177147 | AGUIRRE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542247 | AGUIRRE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242548 | AGUIRRE, MERY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651723 | AGUIRRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164250 | AGUIRRE, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159979 | AGUIRRE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768504 | AGUIRRE, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536808 | AGUIRRE, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414559 | AGUIRRE, MIRSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175162 | AGUIRRE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213936 | AGUIRRE, MONIQUE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725345 | AGUIRRE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173223 | AGUIRRE, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182268 | AGUIRRE, NICHOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411927 | AGUIRRE, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207366 | AGUIRRE, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297831 | AGUIRRE, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205172 | AGUIRRE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210772 | AGUIRRE, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741945 | AGUIRRE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205886 | AGUIRRE, PRICILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544842 | AGUIRRE, RAMII J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213115 | AGUIRRE, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209225 | AGUIRRE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636372 | AGUIRRE, REGULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636316 | AGUIRRE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150298 | AGUIRRE, REYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 111 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294967 | AGUIRRE, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296248 | AGUIRRE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824895 | AGUIRRE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164371 | AGUIRRE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527855 | AGUIRRE, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706556 | AGUIRRE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195621 | AGUIRRE, RUBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187420 | AGUIRRE, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498841 | AGUIRRE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709252 | AGUIRRE, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220177 | AGUIRRE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154472 | AGUIRRE, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292888 | AGUIRRE, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564147 | AGUIRRE, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647017 | AGUIRRE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398222 | AGUIRRE, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217984 | AGUIRRE, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732143 | AGUIRRE, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286766 | AGUIRRE, SONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191848 | AGUIRRE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153412 | AGUIRRE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639735 | AGUIRRE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213056 | AGUIRRE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207714 | AGUIRRE, TIANA-BRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569689 | AGUIRRE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337230 | AGUIRRE, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206171 | AGUIRRE, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180660 | AGUIRRE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659041 | AGUIRRE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168626 | AGUIRRE, VINCENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217925 | AGUIRRE, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187352 | AGUIRRE-ALBARRAN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196509 | AGUIRRE-GARCIA, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703453 | AGUIRREMADRANO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183006 | AGUISANDA, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680998 | AGUIZE, HAPPINESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595045 | AGUJA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269297 | AGULTO, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741794 | AGUNBIADE, JIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811884 | AGUNDES, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416340 | AGUNDEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416189 | AGUNDEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258129 | AGUNDIZ, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270324 | AGUNOY, MELVENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716361 | AGUNYEGO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269405 | AGUON, ALEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268840 | AGUON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169192 | AGUON, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269725 | AGUON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730946 | AGUON, BALBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268764 | AGUON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269753 | AGUON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558715 | AGUON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564564 | AGUON, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269497 | AGUON, JOSEPHINE ANNETTE BENAVENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268281 | AGUON, JOSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268922 | AGUON, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268911 | AGUON, KAELIANA MARLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210145 | AGUON, KIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268788 | AGUON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268937 | AGUON, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268497 | AGUON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269153 | AGUON, NEOLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268696 | AGUON, RHEAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269657 | AGUON, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268628 | AGUON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268451 | AGUON, WALTER GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567044 | AGUON, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389992 | AGUON-MCDANIEL-PHAM, LOCRIA TORAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169698 | AGURCIA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300923 | AGUS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725032 | AGUS, SUPRIATNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412137 | AGUSHI, RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153777 | AGUST, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422710 | AGUSTI, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586917 | AGUSTIN CASTRO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 112 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860717 | AGUSTIN GARCIA | 1445 49TH STREET | | | | MARION | IA | 52302 | |
| 4471300 | AGUSTIN MARTINEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847276 | AGUSTIN MITI | 17 SCHEID DR | | | | Parlin | NJ | 08859 | |
| 4852983 | AGUSTIN PAZ | 51-911 CALLE CAMACHO | | | | Coachella | CA | 92236 | |
| 4220152 | AGUSTIN VALLE, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271681 | AGUSTIN, CRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270595 | AGUSTIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272186 | AGUSTIN, EUFROCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271959 | AGUSTIN, HEATHERLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271502 | AGUSTIN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231951 | AGUSTIN, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655800 | AGUSTIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283992 | AGUSTIN, JOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678071 | AGUSTIN, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725380 | AGUSTIN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645965 | AGUSTIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595918 | AGUSTIN, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271075 | AGUSTIN, REIZEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613794 | AGUSTIN, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271980 | AGUSTIN, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616569 | AGUSTIN, SEQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159102 | AGUSTIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619655 | AGUSTIN-CRUZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857151 | AGUSTINI, RIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214041 | AGUSTN, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638435 | AGUSTO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727343 | AGUSTUS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686720 | AGUILAR DE GARZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300926 | AGUZAR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876649 | AGVANTAGE FS INC | GROWMARK INC | P O BOX 828 | | | WAVERLY | IA | 50677 | |
| 4627562 | AGWARAMGBO, LOVELL EDWIN | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581781 | AGWU, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529717 | AGWUNCHA, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866694 | AGX CORP | 390 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 4418055 | AGY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506765 | AGYAPONG, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683688 | AGYAPONG, YAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649007 | AGYARE, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288564 | AGYARKO, BRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333269 | AGYEI OBESSEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365832 | AGYEI, ABDULAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430594 | AGYEI, AKUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664136 | AGYEI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608242 | AGYEI, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714315 | AGYEI, SUSANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554623 | AGYEMAN, BENARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441139 | AGYEMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444489 | AGYEMAN, SERAPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342019 | AGYEMANG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636118 | AGYEMANG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296970 | AGYEMANG, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553639 | AGYEMANG, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554903 | AGYEMANG, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694004 | AGYIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628030 | AGYIRI, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270742 | AH HING, SINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796649 | AH LAMPSONE INC | DBA LAMPS ONE | 2442 HUNTER ST | | | LOS ANGELES | CA | 90021 | |
| 4272580 | AH MOOK SANG, POMAIKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272036 | AH NEE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272994 | AH NEE, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271452 | AH NEE, SHATRES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144921 | AH SAN, JUBILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270129 | AH SING, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270266 | AH YO, IKOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160362 | AH YOUNG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271459 | AH YUEN, JORDYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866846 | AHA MECHANICAL CONTRACTORS | 40 WINDGROVE COVE | | | | PIPERTON | TN | 38017 | |
| 4432700 | AHAD, AQSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176664 | AHADI, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163224 | AHADJI, EYRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402731 | AHADO, EDEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595363 | AHADZIE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663378 | AHALT, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401731 | AHAMED, AKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442788 | AHAMED, SAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171749 | AHAMEFULE, CHINONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470038 | AHAMMAD, ZAMSHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261088 | AHANOTU, NGOZI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532448 | AHANTE, EDIRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450854 | AHART, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595556 | AHART, DAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797144 | AHAVA LLC | DBA AHAVA | 330 7TH AVENUE 10TH FLOOR AHAVA | | | NEW YORK | NY | 10001 | |
| 4824896 | AHC METRO CITI LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721595 | AHCHING, MAREKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649418 | AHDI, MAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633918 | AHDOOT, BEHROOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323169 | AHEAD, MARX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831581 | AHEARN , KIM & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394724 | AHEARN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811885 | AHEARN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399854 | AHEARN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404037 | AHEARN, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156793 | AHEDO, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188301 | AHEDO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409415 | AHEDO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689446 | AHENKAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444101 | AHENKORA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373442 | AHERN, ALEXUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671273 | AHERN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161628 | AHERN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333436 | AHERN, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206289 | AHERN, CHRISTIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328776 | AHERN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742855 | AHERN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335967 | AHERN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284658 | AHERN, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742505 | AHERN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465321 | AHERN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335195 | AHERN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333517 | AHERN, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278996 | AHERN, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831582 | AHERN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417966 | AHERN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234223 | AHERN, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796580 | AHHA PRODUCTS LLC | DBA 2020 SUPPLY CO | 6650 N BASIN AVE | | | PORTLAND | OR | 97217 | |
| 4646289 | AHIANOR, AMAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560709 | AHIDI, AGNES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247656 | AHIER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594682 | AHIMON, GUTENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272755 | AHINA, ABCD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558357 | AHIR, MANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554431 | AHIR, SUNITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282444 | AHIRE, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702404 | AHIRE, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641915 | AHISHAKIYE, CASSILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847313 | AHL GROUP INC | 14300 CHERRY LANE CT STE 210 | | | | Laurel | MD | 20707 | |
| 4660455 | AHL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392073 | AHL, MAX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324159 | AHLBERG, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296110 | AHLBERG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286688 | AHLDEN, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751080 | AHLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322839 | AHLEMEYER, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311666 | AHLEMIER, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671894 | AHLER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811886 | AHLERS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527893 | AHLES, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663258 | AHLF, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460013 | AHLFELD, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670145 | AHLGRIM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620203 | AHLGRIM, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702241 | AHLMANN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329658 | AHLQUIST, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479304 | AHLSCHLAGER, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621899 | AHLSTEDT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867694 | AHLSTROM SCHAEFFER ELECTRIC CORP | 46 HOPKINS AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 4721199 | AHLSTROM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176180 | AHLSTROM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206258 | AHLSTROMER, NANCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592432 | AHLUWALIA, ANUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169289 | AHLWARDT, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795376 | AHMAD AWAD | DBA QUTAINLINEN.COM | 93 HARRISON ST | | | PATERSON | NJ | 07501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 114 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851747 | AHMAD DAHMAS | 4711 KIERNAN RD | | | | College Park | MD | 20740 | |
| 4673475 | AHMAD DAUD, NORLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772006 | AHMAD INTESAR, AHMAD INTESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811887 | AHMAD NEJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358913 | AHMAD, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241473 | AHMAD, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554172 | AHMAD, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756775 | AHMAD, AMTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557330 | AHMAD, ANEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724559 | AHMAD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288609 | AHMAD, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535810 | AHMAD, AYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831583 | AHMAD, BARAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288443 | AHMAD, FARZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555140 | AHMAD, FEROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343561 | AHMAD, GHAZALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542480 | AHMAD, HIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363427 | AHMAD, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185541 | AHMAD, JIBRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423904 | AHMAD, KANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747808 | AHMAD, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700320 | AHMAD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675678 | AHMAD, MAHTAB U. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284676 | AHMAD, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650973 | AHMAD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330134 | AHMAD, MOBEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336146 | AHMAD, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558631 | AHMAD, MURTAZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547029 | AHMAD, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596557 | AHMAD, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596982 | AHMAD, NAIMAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303598 | AHMAD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292115 | AHMAD, NAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716026 | AHMAD, NAZIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383990 | AHMAD, NAZLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553741 | AHMAD, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555195 | AHMAD, NISAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290415 | AHMAD, OMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403607 | AHMAD, QAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629138 | AHMAD, RAAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149425 | AHMAD, RAED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395614 | AHMAD, RHYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553455 | AHMAD, RIZWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775888 | AHMAD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440462 | AHMAD, RUHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407994 | AHMAD, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442385 | AHMAD, SAIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404681 | AHMAD, SAJIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598008 | AHMAD, SAJIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297044 | AHMAD, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397158 | AHMAD, SARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699500 | AHMAD, SHAFIUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430002 | AHMAD, SHAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793123 | Ahmad, Shamshad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330231 | AHMAD, SOBIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279402 | AHMAD, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717062 | AHMAD, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718206 | AHMAD, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758560 | AHMAD, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605947 | AHMAD, TAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254764 | AHMAD, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792414 | Ahmad, Tausif & Huma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568548 | AHMAD, USEIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233877 | AHMAD, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573874 | AHMAD, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299939 | AHMAD, YUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289260 | AHMAD, ZAHOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429776 | AHMAD, ZEB UL NISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191575 | AHMAD, ZEHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418575 | AHMADI, ABDUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210649 | AHMADI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555536 | AHMADI, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255392 | AHMADI, BEHROUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208063 | AHMADI, JAVIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558263 | AHMADI, KHALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397737 | AHMADI, LATIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209121 | AHMADI, MINOOCHEHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167047 | AHMADI, SHOGOFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171632 | AHMADIAN, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367728 | AHMAD-SPATES, JAMILLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178320 | AHMADYAR, SHIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198019 | AHMADZAI, MASHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209769 | AHMADZAI, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203244 | AHMADZAI, ROOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392809 | AHMADZAI, WANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762946 | AHMANN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433176 | AHMATAJ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808896 | AHMED ALAMSI | C/O ALAMCO, INC. | ATTN: MUFID ALAMSI, PROPERTY MANAGER | 237 ACADEMY AVE | | SANGER | CA | 93657 | |
| 4808910 | AHMED ALAMSI | C/O ALAMCO, INC. | 237 ACADEMY AVENUE | | | SANGER | CA | 93657 | |
| 4797282 | AHMED EL IDRISSI | DBA ATOM ADHESIVES LLC | 200 ALLENS AVENUE ENTRY#1 2ND FLO | | | PROVIDENCE | RI | 02903 | |
| 4790283 | Ahmed Elsayed & Shai, ma Amer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796650 | AHMED HILAL | DBA FOUR BROS | 15632 PRODUCT LANE SUITE A | | | HUNTINGTON BEACH | CA | 92649 | |
| 4804781 | AHMED INVESTMENTS | DBA SHOETA | 18 SOUTH MAIN STREET | | | KAYSVILLE | UT | 84037 | |
| 4401799 | AHMED, ABDALLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390349 | AHMED, ABDIAZIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364879 | AHMED, ABDILADIF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569756 | AHMED, ABDIRAHMAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363842 | AHMED, ABDIRAHMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649909 | AHMED, ABDISALAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755895 | AHMED, ABDUKADAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435867 | AHMED, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569361 | AHMED, ABDULLAHI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368287 | AHMED, ABDULLAHI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366739 | AHMED, ABDULLAHI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430636 | AHMED, ABDULWAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427064 | AHMED, ADIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395313 | AHMED, AHMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439547 | AHMED, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364364 | AHMED, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553894 | AHMED, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566663 | AHMED, AMAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559676 | AHMED, AMAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465812 | AHMED, AMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262112 | AHMED, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568416 | AHMED, AMUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427758 | AHMED, ANAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463443 | AHMED, ANEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295212 | AHMED, AQEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544585 | AHMED, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365390 | AHMED, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340853 | AHMED, ASHFAQUDDIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747068 | AHMED, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288752 | AHMED, ASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154177 | AHMED, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648861 | AHMED, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756211 | AHMED, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619575 | AHMED, ASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310263 | AHMED, ATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856785 | AHMED, AWAIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229001 | AHMED, AZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484440 | AHMED, B PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569260 | AHMED, BARENTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432685 | AHMED, BINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458562 | AHMED, BULHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475481 | AHMED, BURHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767776 | AHMED, BUSHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746953 | AHMED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680067 | AHMED, EHTESHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339231 | AHMED, EMAD U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177527 | AHMED, ENAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189959 | AHMED, FADUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465386 | AHMED, FADUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458402 | AHMED, FAHEEM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753254 | AHMED, FAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565254 | AHMED, FARHIYAKADIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397976 | AHMED, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482140 | AHMED, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544451 | AHMED, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539509 | AHMED, FERUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556656 | AHMED, FETHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435579 | AHMED, FURQAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418650 | AHMED, HAMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465446 | AHMED, HAMZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372587 | AHMED, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532742 | AHMED, HAYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407706 | AHMED, HIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364408 | AHMED, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347545 | AHMED, IBRAHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465891 | AHMED, IBRAHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667697 | AHMED, IFTIKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140130 | AHMED, IKHLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554157 | AHMED, ILHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339905 | AHMED, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286763 | AHMED, IMTIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192934 | AHMED, IQBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363978 | AHMED, IQRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365320 | AHMED, ISAACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423456 | AHMED, ISMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532027 | AHMED, ISMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213990 | AHMED, JAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172317 | AHMED, JAWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560414 | AHMED, JOYNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811888 | Ahmed, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284677 | AHMED, JUWAYRIYAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454639 | AHMED, KADRA-AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401035 | AHMED, KAFILAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334680 | AHMED, KAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442558 | AHMED, KAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713762 | AHMED, KHURSHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282283 | AHMED, KHWAJA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742790 | AHMED, KOHSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607126 | AHMED, LAKILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278109 | AHMED, LEJILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554078 | AHMED, LIBAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363825 | AHMED, LIBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363878 | AHMED, MADINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365189 | AHMED, MAHDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339856 | AHMED, MAHMUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421506 | AHMED, MAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365856 | AHMED, MALYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621004 | AHMED, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560720 | AHMED, MARIJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366851 | AHMED, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776544 | AHMED, MASUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398330 | AHMED, MD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564646 | AHMED, MIR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366769 | AHMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367786 | AHMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456829 | AHMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484569 | AHMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368020 | AHMED, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366693 | AHMED, MOHAMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366810 | AHMED, MOHAMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285731 | AHMED, MOHAMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335831 | AHMED, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355492 | AHMED, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592565 | AHMED, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231581 | AHMED, MOHAMMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288124 | AHMED, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661699 | AHMED, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705602 | AHMED, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227572 | AHMED, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402497 | AHMED, MOHAMMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429771 | AHMED, MOHD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362906 | AHMED, MONZUR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598682 | AHMED, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396805 | AHMED, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153519 | AHMED, MUHAMMAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438912 | AHMED, MUJAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459362 | AHMED, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363560 | AHMED, MUNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528595 | AHMED, MURAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344470 | AHMED, MURIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222032 | AHMED, NABILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791539 | Ahmed, Naeem & Mahreen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400855 | AHMED, NAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366138 | AHMED, NAJMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 117 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288506 | AHMED, NASAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221540 | AHMED, NAVEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765878 | AHMED, NAYEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428246 | AHMED, NAZIM U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160387 | AHMED, NAZNEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553944 | AHMED, NEHRUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392538 | AHMED, NEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532305 | AHMED, NIGHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552425 | AHMED, NIRUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194336 | AHMED, NISAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395988 | AHMED, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218430 | AHMED, NORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188061 | AHMED, OMAIR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283084 | AHMED, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249718 | AHMED, OSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769662 | AHMED, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559496 | AHMED, OSMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450685 | AHMED, OSMAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737913 | AHMED, PARUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655783 | AHMED, RAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655784 | AHMED, RAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443666 | AHMED, RAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183946 | AHMED, RAMIZ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515703 | AHMED, RAYYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344447 | AHMED, RIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363983 | AHMED, RODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352734 | AHMED, ROHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595044 | AHMED, RUBABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206427 | AHMED, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222497 | AHMED, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554166 | AHMED, RUQIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556162 | AHMED, SAARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553893 | AHMED, SABBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401655 | AHMED, SABEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366151 | AHMED, SABIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366026 | AHMED, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281367 | AHMED, SADAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458692 | AHMED, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624696 | AHMED, SADEQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365575 | AHMED, SAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365262 | AHMED, SAFIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706869 | AHMED, SAFIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534656 | AHMED, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396046 | AHMED, SAKIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428116 | AHMED, SAKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396096 | AHMED, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722921 | AHMED, SALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486160 | AHMED, SAMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407238 | AHMED, SAMEENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349281 | AHMED, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433334 | AHMED, SAZID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396871 | AHMED, SHABBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273714 | AHMED, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532146 | AHMED, SHAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401586 | AHMED, SHAHMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330721 | AHMED, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708209 | AHMED, SHARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443223 | AHMED, SHARIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546051 | AHMED, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444163 | AHMED, SHOPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552481 | AHMED, SIKANDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529856 | AHMED, SOHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765159 | AHMED, SOHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287469 | AHMED, SOHAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408196 | AHMED, SOMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363942 | AHMED, SUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339390 | AHMED, SUFYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703701 | AHMED, SULTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170093 | AHMED, SUMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283649 | AHMED, SUNDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396728 | AHMED, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398777 | AHMED, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637509 | AHMED, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259311 | AHMED, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433496 | AHMED, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279920 | AHMED, SYED ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287205 | AHMED, SYED IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457456 | AHMED, SYED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279746 | AHMED, SYED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773867 | AHMED, SYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245920 | AHMED, SYEDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404487 | AHMED, SYEDMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670988 | AHMED, TAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395468 | AHMED, TANVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651085 | AHMED, TARANNUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555763 | AHMED, TIRSAAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354540 | AHMED, TUFAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423457 | AHMED, UNSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211008 | AHMED, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337307 | AHMED, VAQAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365892 | AHMED, WAJIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647053 | AHMED, YOUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575231 | AHMED, YOUSUFUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363680 | AHMED, YUSUF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365104 | AHMED, YUSUF O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283210 | AHMED, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406226 | AHMED, ZARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514975 | AHMED, ZUHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367655 | AHMED, ZUHAYB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152682 | AHMED, ZUNAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246909 | AHMEDI, ANNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428801 | AHMEDI, FLORIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317579 | AHMEDOV, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831584 | AHMES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218369 | AHMETASEVIC, AMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302399 | AHMETI, LAVDRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357380 | AHMETI, LORESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149607 | AHMETOVIC, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267204 | AHMIC, LJUBICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358525 | AHMMED, SHAKHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364620 | AHMOD, IKRAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525139 | AHMUTY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428815 | AHN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440153 | AHN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824897 | AHN, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692636 | AHN, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281465 | AHN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565239 | AHN, SUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717424 | AHNBERG, LOREN A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287063 | AHNELL, ERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294718 | AHNELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575596 | AHNEN, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492489 | AHNER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474175 | AHNER, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490942 | AHNER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377799 | AHO, DANNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811889 | AHO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516077 | AHO, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327692 | AHO, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789465 | AHO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690372 | AHO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568746 | AHO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271669 | AHO, JONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701144 | AHO, MALONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186344 | AHOLA, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872265 | AHOLD FINANCIAL SERVICES | AHOLD USA INC | 3213 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4805019 | AHOLD FINANCIAL SERVICES LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 4192401 | AHOLELEI, UINISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419069 | AHORRIO, SHYARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560198 | AHOTONDJI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739643 | AHOUA, AGATHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201910 | AHOUANSOU, OLAWOLEDENANKPO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303451 | AHOUANSOU, SHANICE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261721 | AHOUNOU, SEGBEGNON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791502 | AHP CONSTRUCTION LLC | 249 CENTRAL PARK AVE | SUITE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| 4799700 | AHP TOOLS INC | 331 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4806697 | AHP TOOLS INC | ESFIR GLADSHTEYN | 331 LITTLEFIELD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4857993 | AHQ LLC | 10 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4560109 | AHRARIAN, ZOHREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752225 | AHREM, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567942 | AHRENS, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364714 | AHRENS, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710645 | AHRENS, CONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567117 | AHRENS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281596 | AHRENS, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297007 | AHRENS, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739631 | AHRENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458670 | AHRENS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386675 | AHRENS, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263987 | AHRENS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455047 | AHRENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281613 | AHRENS, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362237 | AHRENS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652282 | AHRENS, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433876 | AHRENS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674035 | AHRENS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157943 | AHRENS, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415402 | AHRENSTEIN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585691 | AHRONOV, JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805271 | AHRS CORPORATION | C/O EVAN GILDER | 40 PRESCOTT AVE STE 1L | | | WHITE PLAINS | NY | 10605 | |
| 5791503 | AHS DEVELOPMENT/ THE VILLAGES @LKWORTH | JAVIER PORTOCARRERO | 12895 SW 132ND ST STE 202 | | | MIAMI | FL | 33186 | |
| 4872270 | AHS PHARMSTAT LLC | AHS STAFFING LLC | 3501 WILLOWOOD RD | | | EDMOND | OK | 73034 | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | Michelle A Green, Billing Manager | 3051 Willowood Rd | | | Edmond | OK | 73034 | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 1938 | | | | Edmond | OK | 73034 | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 671714 | | | | Dallas | TX | 75267 | |
| 4802436 | AHSAN R CHOUDHRY | DBA TOM CARRY | 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4605619 | AHSAN, ABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628081 | AHSAN, ABUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628453 | AHSAN, ABUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569933 | AHSAN, AREEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343132 | AHSAN, ASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476031 | AHSAN, CASSIOPEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763776 | AHSAN, FRIAC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286124 | AHSAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345291 | AHSAN, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198365 | AHSAN, ROUDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337392 | AHSAN, SAKEEB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649130 | AHSAN, SHAHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688337 | AHSAN, SUNDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239607 | AHSAN, ZAHID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126778 | AHS-PharmStat, LLC | PO Box 1938 | | | | Edmond | OK | 73034 | |
| 4126778 | AHS-PharmStat, LLC | PO Box 671714 | | | | Dallas | TX | 75267 | |
| 4298949 | AHTEN, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299544 | AHUJA, MADHURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294789 | AHUJA, MOHNEETSINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708547 | AHUJA, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282070 | AHUJA, VIVEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271827 | AHULAU, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194207 | AHUMADA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158023 | AHUMADA, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159610 | AHUMADA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528603 | AHUMADA, JOSIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634715 | AHUMADA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194310 | AHUMADA, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202269 | AHUMADA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690320 | AHUMADA, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185013 | AHUMADA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591438 | AHUMADA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581625 | AHUMUZA, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247549 | AHWESH, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549381 | AHWIRENG, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692829 | AHYOUNG, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614350 | AI, HSIAOYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809691 | AIA CALIFORNIA COUNCIL | 1303 J STREET, STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 4810135 | AIA FLORIDA | 12600 DEERFIELD PARKWAY STE 350 | | | | ALPHARETTA | GA | 30004-6130 | |
| 4809803 | AIA REDWOOD EMPIRE | P.O. BOX 4178 | | | | SANTA ROSA | CA | 95492 | |
| 4809109 | AIA SILICON VALLEY | 325 SOUTH FIRST STREET, | SUITE 100 | | | SAN JOSE | CA | 95124 | |
| 4403247 | AIAAD, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269446 | AIASHY, DAISARENETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768887 | AIBANGBEE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748965 | AICH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185491 | AICHELE, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756578 | AICHELE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299167 | AICHER, ANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482137 | AICHER, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790823 | Aicken, Kara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849691 | AIDA FERNANDEZ | 4173 BAYCHESTER AVE | | | | Bronx | NY | 10466 | |
| 4797235 | AIDA SOUSA | DBA MYCAROLSHOP | 9788 COATBRIDGE DR | | | CHARLOTTE | NC | 28269 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811890 | AIDAN COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810997 | AIDANT FIRE PROTECTION CO. | 15836 NORTH 77TH STREET | | | | SCOTTSDALE | AZ | 85260-1700 | |
| 4391188 | AIDARA, ABDOUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806913 | AIDER COMPANY LIMITED | AVON WANG | 9/F XINGHU COMMERICAL | BLDG NO 46 OF HU LI DA DAO | | XIAMEN | FUJIAN | | CHINA |
| 4806914 | AIDER COMPANY LIMITED | AVON WANG | 9/F XINGHU COMMERICAL | BLDG NO 46 OF HU LI DA DAO | | XIAMEN | FUJIAN | 361006 | CHINA |
| 4872852 | AIDER COMPANY LTD | AVON WANG | 9/F XINGHU COMMERICAL | BLDG NO 46 OF HU LI DA DAO | | XIAMEN | FUJIAN | 361006 | CHINA |
| 4254091 | AIDIE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552559 | AIDLAID, NASSIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333868 | AIDOO, NYELAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311649 | AIDT, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856504 | AIELLO, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856505 | AIELLO, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248711 | AIELLO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824898 | AIELLO, DR. PETER AND JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163927 | AIELLO, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433706 | AIELLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203684 | AIELLO, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249049 | AIELLO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429471 | AIELLO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591570 | AIELLO, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663835 | AIELLO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756256 | AIELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824899 | AIELLO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572849 | AIELLO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353212 | AIELLO, TAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576538 | AIELLO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764853 | AIELLO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179780 | AIETA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284535 | AIETA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789128 | AIG | Ben Leach | The AIG Building, 58 Fenchurch Street | | | London | | EC3M 4AB | UNITED KINGDOM |
| 5791504 | AIG EUROPE LIMITED | BEN LEACH | THE AIG BUILDING, 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 5791505 | AIG WARRANTY & SERVICE NET WARRANTY, LLC | 650 MISSOURI AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| 4570042 | AIGBE, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179176 | AIGNER, CHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468849 | AIGNER, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367905 | AIJALA, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284410 | AIJAZ, SHOAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881303 | AIKEN CHEMICAL COMPANY INC | P O BOX 27147 | | | | GREENVILLE | SC | 29616 | |
| 4780477 | Aiken County Treasurer | PO Box 63014 | | | | Charlotte | NC | 28263-3014 | |
| 4713835 | AIKEN MCDONALD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859059 | AIKEN OVERHEAD DOOR INC | 114 WALNUT LANE | | | | NORTH AUGUSTA | SC | 29841 | |
| 4872272 | AIKEN STANDARD | AIKEN COMMUNICATIONS INC | P O BOX 456 | | | AIKEN | SC | 29802 | |
| 4253562 | AIKEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427004 | AIKEN, ANAYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541606 | AIKEN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495757 | AIKEN, DAMEQ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539140 | AIKEN, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711989 | AIKEN, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443536 | AIKEN, HYUNG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246520 | AIKEN, JACOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660730 | AIKEN, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703014 | AIKEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249897 | AIKEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227537 | AIKEN, KISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228023 | AIKEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432949 | AIKEN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239053 | AIKEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268710 | AIKEN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353967 | AIKEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379957 | AIKEN, MYKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478285 | AIKEN, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452132 | AIKEN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227765 | AIKEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586694 | AIKEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510738 | AIKEN, RADCLIFFE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441551 | AIKEN, RAMONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269471 | AIKEN, RISING S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715827 | AIKEN, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510177 | AIKEN, TABITHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389279 | AIKEN, TRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227163 | AIKEN, TREVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702892 | AIKEN, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606329 | AIKEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352396 | AIKENS, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226239 | AIKENS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630454 | AIKENS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630455 | AIKENS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323414 | AIKENS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758895 | AIKENS, CLEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604583 | AIKENS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412552 | AIKENS, GERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647721 | AIKENS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647907 | AIKENS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639291 | AIKENS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769129 | AIKENS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350921 | AIKENS, MAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384612 | AIKENS, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697928 | AIKENS, ROMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364995 | AIKEY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721228 | AIKIN, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811891 | Aikin, Brent & Kelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341474 | AIKIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456390 | AIKINS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262377 | AIKINS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642351 | AIKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905738 | Aikins, Scott Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709765 | AIKMAN SIMMONS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645980 | AIKMAN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706286 | AIKMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494179 | AIKMAN-SIMMONS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463866 | AIKU, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797722 | AILEEN OSPINA | DBA COMMERICAL WARMERS | 1045 SE 9TH CT | | | HIALEAH | FL | 33010 | |
| 4495793 | AILES, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148938 | AILES, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772767 | AILES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294216 | AILES, TIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569514 | AILES, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361158 | AILING, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690964 | AILLON, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155938 | AILPORT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599924 | AILSWORTH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885209 | AIM CONSULTING GROUP LLC | PO BOX 739 | | | | SPOKANE | WA | 99210 | |
| 4872277 | AIM HIGH ENTERPRISES LLC | AIM-HIGH ENTERPRISES LLC | 1445 HAWK PARKWAY | | | MONTROSE | CO | 81401 | |
| 4872275 | AIM MEDIA TEXAS | AIM MEDIA TEXAS OPERATING LLC | P O BOX 3267 | | | MCALLEN | TX | 78502 | |
| 4853171 | AIM SEAMLESS GUTTER LLC | 655 10TH ST | | | | Lyndhurst | NJ | 07071 | |
| 4810308 | AIM SECURITY GROUP, LLC | 11519 MEADOWRUN CIRCLE | | | | FT. MYERS | FL | 33913 | |
| 4394836 | AIMAKHU, AYOMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756407 | AIME, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418877 | AIME, DAYODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235310 | AIME, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393851 | AIME, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329313 | AIME, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605379 | AIME, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710860 | AIME, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811892 | AIMEE AND GROVER SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887123 | AIMEE MILLER | SEARS OPTICAL 1504 | 4545 TRANSIT ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 4138087 | Aimee Miller, O.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811893 | Aimee Vorhaus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189023 | AIMEN, ARIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552496 | AIMEN, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768296 | AIMERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596838 | AIMI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800716 | AIMKON OUTDOORS LLC | DBA AIMKON OUTDOORS | 1920 NC HWY 54 | | | DURHAM | NC | 27713 | |
| 4291388 | AIMONE, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292950 | AIMONE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667869 | AIMONE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824900 | AIMS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199961 | AIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468566 | AINA, VERONICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559304 | AINAIRE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831585 | AINBINDER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194358 | AINER, LEON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277240 | AINES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419571 | AINETTE, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173070 | AINGE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163213 | AINSA II, ALBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867459 | AINSLEY OIL CO | 440 S MECCA ST | | | | CORTLAND | OH | 44410 | |
| 4232507 | AINSLEY, DONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176054 | AINSLIE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630586 | AINSLIE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333834 | AINSLIE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865668 | AINSWORTH ELECTRIC INC | 3200 DOVE RD SUITE A | | | | PORT HURON | MI | 48060 | |
| 4872278 | AINSWORTH PET NUTRITION | AINSWORTH PET NUTRITION INC | BOX 200575 | | | PITTSBURGH | PA | 15251 | |
| 4128302 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801-3700 | |
| 4908955 | Ainsworth Pet Nutrition LLC | The J.M. Smucker Company | Matt Peters | One Strawberry Lane | | Orrville | OH | 44667 | |
| 4908955 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Stephen B. Gerald | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| 4473571 | AINSWORTH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464534 | AINSWORTH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476675 | AINSWORTH, CHARLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520991 | AINSWORTH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151003 | AINSWORTH, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330444 | AINSWORTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565600 | AINSWORTH, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142848 | Ainsworth, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811894 | AINSWORTH, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419996 | AINSWORTH, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733206 | AINSWORTH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529741 | AINSWORTH, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624914 | AINSWORTH, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356737 | AINSWORTH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175256 | AINSWORTH, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173213 | AINSWORTH, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560388 | AINTE, ZAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569809 | AINUU, FILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180871 | AINZA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144263 | AIOSO, RUBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400123 | AIOUB, HADEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798695 | AIP ELECTRONICS | 2304 PERSEUS CT | | | | BAKERSFIELD | CA | 93308 | |
| 4794904 | AIPING WANG | DBA AU INVESTMENT INC | 14321 FRANKLIN AVE UNIT B | | | TUSTIN | CA | 92780 | |
| 4800281 | AIR & WATER INC | DBA AIR & WATER INC | 6600 KATELLA AVE | | | CYPRESS | CA | 90630 | |
| 4797335 | AIR 1 SUPPLY | DBA AIR1SUPPLY | 3100 BREARD ST | | | MONROE | LA | 71201 | |
| 4858940 | AIR ACTION | 11150 RESEARCH BOULEVARD #106 | | | | AUSTIN | TX | 78759 | |
| 4884525 | AIR AD PROMOTIONS INC | PO BOX 202066 | | | | ARLINGTON | TX | 76006 | |
| 4850393 | AIR CARE TODAY | PO BOX 44 | | | | Martindale | TX | 78655 | |
| 4876041 | AIR CHILLER MECHANICAL CONSTRUCTOR | FOR LABOR | PMB 435 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 4876042 | AIR CHILLER MECHANICAL CONSTRUCTOR | FOR PARTS | PMB 435 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 4852396 | AIR CONDITIONING HEATING AND REFRIGERATION LLC | 318 OAK BEND DR | | | | La Vernia | TX | 78121 | |
| 4881586 | AIR CONDITIONING INNOV SOLUTION INC | P O BOX 3274 | | | | MCKINNEY | TX | 75070 | |
| 4874570 | AIR CONDITIONING SYSTEMS | D JENKINS ENTERPRISES INC | 1073 ELM STREET | | | SAN JOSE | CA | 95126 | |
| 4898379 | AIR CONTROL | EARL SWAN | 207 BELL BOTTOM RD | | | REDWOOD | MS | 39156 | |
| 4875762 | AIR COOLED | ERNEST HOLOWELL | 2816 OLIVE HWY | | | OROVILLE | CA | 95966 | |
| 4858947 | AIR DELIGHTS INC | 11170 SW 5TH ST SUITE 100 | | | | BEAVERTON | OR | 97005 | |
| 4898425 | AIR DESIGN AC & HEAT LLC | DRAGOS BADRAGAN | 2324 W APACHE RAIN RD | | | PHOENIX | AZ | 85085 | |
| 4899113 | AIR DOCTORS HEATING AND COOLING LLC | BRYNN COOKSEY | 13753 ARLENE LN | | | BELLEVILLE | MI | 48111 | |
| 4898346 | AIR EXPERTS INC | THOMAS STERN | 7159 HARLAN LANE | | | SYKESVILLE | MO | 21784 | |
| 4869102 | AIR FORCE ONE INC | 5810 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016 | |
| 4805589 | AIR FORTE INC | DBA FUTURO FUTURO | 2201 JOHN P LYONS LANE | | | HALLANDALE | FL | 33009 | |
| 4851458 | AIR GOOD HEATING AND AIR CONDITIONING | 193 STADIUM OAKS DR | | | | Clemmons | NC | 27012 | |
| 4804319 | AIR KINGS AMERICA | P O BOX 60514 | | | | CHARLOTTE | NC | 28260-0514 | |
| 4849072 | AIR KINGS HEATING AND AIR | 6343 SLOPESIDE CT | | | | Raleigh | NC | 27610 | |
| 4872444 | AIR LIQUIDE AMERICA LP | AMERICAN AIR LIQUIDE HOLDINGS INC | 6510 ARCTIC SPUR ROAD | | | ANCHORAGE | AK | 99518 | |
| 4850118 | AIR LOGIX LLC | 2426 46th Street | | | | Astoria | NY | 11103 | |
| 4899022 | AIR MASTERS LLC | KURT SCHWADER | 940 WEST 7TH STREET | | | LOVELAND | CO | 80537 | |
| 4871858 | AIR MASTERS OF CITRUS COUNTY INC | 9515 N CITRUS AVE | | | | CRYSTAL RIVER | FL | 34428 | |
| 4845446 | AIR NOW HEATING & AIR CONDITIONING INC | 3941 PARK DR STE 20-491 | | | | El Dorado Hills | CA | 95762 | |
| 4887781 | AIR PLUS HEATING & AIR CONDITIONING | SHEETMETAL AIR PLUS | 4016 JOHNSON | | | EL PASO | TX | 79930 | |
| 4851031 | AIR PLUS MECHANICAL INC | 9484 CHESAPEAKE DR STE 806 | | | | San Diego | CA | 92123 | |
| 4898537 | AIR PRO HEATING & COOLING | ROCCO FLORIO | 931 3RD ST | | | OAKMONT | PA | 15139 | |
| 4847588 | AIR PROFESSIONALS PLUS | 5940 ROSEBUD LN | | | | Sacramento | CA | 95841 | |
| 4850572 | AIR PROS HVAC CONTRACTING LLC | KODY LINDE | 501 S FALKENBURG RD | STE E12 | | TAMPA | FL | 33619 | |
| 4847437 | AIR REPAIR SERVICES INC | 5503 FOXGRAPE DR | | | | Ringelwood | NC | 28456 | |
| 4849165 | AIR REY SERVICES | 11140 PETAL ST | | | | Dallas | TX | 75238 | |
| 4793915 | Air Sciences Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899186 | AIR SERVICE CO | MICHAEL DYER | 474425 E 1120 RD | | | MULDROW | OK | 74948 | |
| 4898639 | AIR SERVICES HVAC | JEFF LANTRIP | 630 BUCKEYE CIRCLE SE | | | CONYERS | GA | 30094 | |
| 4866773 | AIR SOURCE INDUSTRIES INC | 3976 CHERRY AVENUE | | | | LONG BEACH | CA | 90807 | |
| 4898374 | AIR SPECIALIST INC | KURT GUNTHER | 18 MILL PLAIN RD | | | DANBURY | CT | 06811 | |
| 4898613 | AIR SPECIALITIES OF OK LLC | LELAND COOK | 728 OAK HILL COURT | | | MOBILE | AL | 36609 | |
| 4850730 | AIR STREAMS LLC | 6731 S 110TH EAST AVE | | | | Tulsa | OK | 74133 | |
| 4871789 | AIR SYSTEMS INC | 940 REMILLARD COURT | | | | SAN JOSE | CA | 95122 | |
| 4859451 | AIR SYSTEMS LLC | 1208 JEFFERSON ST | | | | COLUMBIA | MO | 65203 | |
| 4886265 | AIR TECH | ROGER E STOCK | PO BOX 3224 | | | CARBONDALE | IL | 62901 | |
| 4868362 | AIR TECH SERVICES INC | 510 CHARITY WAY | | | | MODESTO | CA | 95356 | |
| 4868818 | AIR TEMP HEATING LLC | 55 SOUTH 600 EAST | | | | PRICE | UT | 84501 | |
| 5789860 | AIR TEMP MECHANICAL | JOHN SOLE | 3013 PAYNE AVE | | | CLEVELAND | OH | 44114 | |
| 4902585 | Air Val International S.A. | c/ Miguel Servet 27 | Gavà | | | Barcelona | | 08850 | España |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848629 | AIR VENT MASTER | 6331 WELFORD RD | | | | Charlotte | NC | 28211 | |
| 4869252 | AIR WAYS & HOME TV SERVICE INC | 60 E 3750 SO | | | | SALT LAKE CITY | UT | 84115 | |
| 4811895 | AIR, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206553 | AIRA, DALLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241728 | AIRA, DAYVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249125 | AIRALDI, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425441 | AIRALL, JEYMYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805540 | AIRBASE INDUSTRIES | EMAX COMPRESSOR | 1000 CASS DRIVE | | | CLAYTON | OH | 45315 | |
| 4875563 | AIRBASE INDUSTRIES | EATON MAX INC | 1000 CASS DRIVE | | | CLAYTON | OH | 45315 | |
| 4850086 | AIRBORNE CONSTRUCTION | 64 RINES RD APT 1 | | | | Sanbornville | NH | 03872 | |
| 4806048 | AIRBOX TELEVISION INC | 601 CLEARWATER PARK RD | | | | WEST PALM BEACH | FL | 33401 | |
| 4885470 | AIRCAP INDUSTRIES CORP | PO BOX 931112 | | | | CLEVELAND | OH | 44193 | |
| 5789861 | AIRCHILLER MECHANICAL CONSTRUCTOR INC | JAMES H. RAMNATH | PMB 435 HC-01 | BOX 29030 | | CAGAUS | PR | 00725 | |
| 4875465 | AIRCO RETAIL OPERATIONS | DRAWER 98574 | | | | CHICAGO | IL | 60693 | |
| 4859038 | AIRCO SERVICE INC | 11331 EAST 58TH STREET | | | | TULSA | OK | 74146 | |
| 5789862 | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS) | CURTIS RIPPEE, CFO | PO BOX 3274 | | | MCKINNEY | TX | 75070 | |
| 5800446 | Aird & Berlis LLP | 181 Bay Street | Suite 1800 | | | Toronto | ON | M5J 2T9 | Canada |
| 4651645 | AIRD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881880 | AIRE MASTER OF EASTERN IDAHO | P O BOX 4056 | | | | POCATELLO | ID | 82205 | |
| 4886570 | AIRE MASTER OF PHOENIX | SCENTS AND SERVICE OF ARIZONA LLC | P O BOX 43258 | | | PHOENIX | AZ | 85080 | |
| 4881831 | AIRE MASTER OF THE EMERALD COAST | P O BOX 400 | | | | MILTON | FL | 32572 | |
| 4877260 | AIRE MASTER OF WESTERN NEW YORK | JAMES C SCHWARTZ | P O BOX 557 | | | HORNELL | NY | 14843 | |
| 4893180 | Aireco Supply Inc. | 10231 Southhard Drive | | | | Beltsville | MD | 20705 | |
| 4872468 | AIRES | AMERICAN INTERNATIONAL RELOCATION | 500 ROSS STREET 154-0455 | | | PITTSBURGH | PA | 15250 | |
| 5789863 | AIRES | DIRECTOR OF CONTRACTS AND GLOBAL COMPLIANCE | 6 PENN CENTER WEST | | | PITTSBURGH | PA | 15276 | |
| 4853000 | AIRESERV OF KANKAKEE | 341 KATHY DRIVE | | | | Bourbonais | IL | 60914 | |
| 4796081 | AIREX FILTER CORPORATION | 17 EXECUTIVE DR | | | | HUDSON | NH | 03051-4903 | |
| 4616545 | AIREY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899116 | AIRFAST HEATING & COOLING INC | ALEX SHTEIN | 1701 EASTGATE PARKWAY | | | COLUMBUS | OH | 43230 | |
| 4872286 | AIRGAS | AIRGAS WEST INC | P O BOX 7423 | | | PASADENA | CA | 91109 | |
| 4884199 | AIRGAS GULF STATES INC | PNC BANK | P O BOX 532625 | | | ATLANTA | GA | 30353 | |
| 4872284 | AIRGAS INC | AIRGAS INTERMOUNTAIN INC | PO BOX 676015 | | | DALLAS | TX | 75267 | |
| 4883675 | AIRGAS LYONS | P O BOX 951884 | | | | DALLAS | TX | 75395 | |
| 4868066 | AIRGAS MIDATLANTIC INC | 4995 FAIRVIEW AVENUE | | | | LINTHICUM | MD | 21090 | |
| 4880424 | AIRGAS MOUNTAIN STATES | P O BOX 1268 | | | | CHARLESTON | WV | 25325 | |
| 4885293 | AIRGAS NORTH CENTRAL INC | PO BOX 802588 | | | | CHICAGO | IL | 60680 | |
| 4885886 | AIRGAS REFRIGERANTS INC | REFRON INC | P O BOX 952182 | | | DALLAS | TX | 75395 | |
| 4883676 | AIRGAS SAFETY INC | P O BOX 951884 | | | | DALLAS | TX | 75395 | |
| 4872281 | AIRGAS USA LLC | AIRGAS INC | PO BOX 532609 | | | ATLANTA | GA | 30353 | |
| 4872282 | AIRGAS USA LLC | AIRGAS INC | PO BOX 802576 | | | CHICAGO | IL | 60680 | |
| 4872283 | AIRGAS USA LLC | AIRGAS INC | 2000 PENN AVE | | | JEANNETTE | PA | 15644 | |
| 4903705 | Airgas USA, LLC | 110 West 7th Street, Suite 1300 | | | | Tulsa | OK | 74119 | |
| 4877670 | AIRGOODS ADVANCED PLUMBING LLC | JOHN J AIRGOOD | P O BOX 2391 | | | SHOW LOW | AZ | 85902 | |
| 5791506 | AIRGOOD'S ADVANCED PLUMBING LLC | JENNY AIRGOOD | PO BOX 2391 | | | SHOW LOW | AZ | 85902-2391 | |
| 4216430 | AIRHART, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683587 | AIRHART, YUDIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667527 | AIRING, RICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679320 | AIRINGTON, CAROL D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651943 | AIRINGTON, WILMA DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661110 | AIRJOHUDDION, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858736 | AIRJET TECHNOLOGIES INC | 11 FOREST STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 4868515 | AIRLINE CAR RENTAL INC | 5207 MONKHOUSE DRIVE | | | | SHREVEPORT | LA | 71109 | |
| 4693286 | AIRO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219590 | AIROLA, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799161 | AIRPARK SQUARE LLC | C/O HORNGREN MANAGEMENT | 332 WEST SUPERIOR ST SUITE 204 | | | DULUTH | MN | 55802 | |
| 4858210 | AIRPORT SAFE & LOCK INC | 1009 4TH AVE | | | | CORAOPOLIS | PA | 15108 | |
| 4899248 | AIRPRO HEATING & COOLING LLC | CHRISTOPHER DANSBY | 1709 KINGHILL DR | | | COMMERCE TWP | MI | 48382 | |
| 4851800 | AIRSLINGER INC | 5345 BRIDGE RD | | | | New Port Richey | FL | 34652 | |
| 4795695 | AIRSOFT HOLDINGS LLC | DBA AIRSOFT MEGASTORE | 5012 4TH STREET | | | IRWINDALE | CA | 91706 | |
| 4796918 | AIRSOFT N MORE | DBA VIDA SPORTS | 1923 GLENWOOD RD | | | GLENDALE | CA | 91201 | |
| 4848940 | AIRSTREAM HVAC SERVICES LLC | 1410 BREINING ST | | | | Pittsburgh | PA | 15226 | |
| 4868975 | AIRSTREAM PLUMBING & HEATING INC | 568 32 1/2 RD | | | | CLIFTON | CO | 81520 | |
| 4861176 | AIRSTRON INC | 1559 SW 21 AV | | | | FORT LAUDERDALE | FL | 33312 | |
| 4868790 | AIRTECH SERVICE | 5466 E LAMONA | | | | FRESNO | CA | 93727 | |
| 4847254 | AIRTIME CLIMATE CONTROL LLC | 3400 FERNANDINA RD | | | | Columbia | SC | 29210 | |
| 4136132 | Air-Val International,S.A. | C/Miguel Servet 27 | Gavà | | | Barcelona | | 08850 | Spain |
| 4798697 | AIRVENT INC | DBA US SUNLIGHT CORP | 923 TAHOE BLVD SUITE 110 | | | INCLINE VILLAGE | NV | 89451 | |
| 4859150 | AIRWATCH | 1155 PERIMETER CNTR W STE100 | | | | ATLANTA | GA | 30338 | |
| 4858563 | AIRWAYS SYSTEMS INC | 106 GATEWAY ROAD | | | | BENSENVILLE | IL | 60106 | |
| 4796006 | AIRWELD INC | DBA AIRWELDONLINE | 94 MARINE STREET | | | FARMINGDALE | NY | 11735 | |
| 4871784 | AIRWELD INC | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 | |
| 4866431 | AIRX FERGUSON INC | 3686 CERRITOS AVE | | | | LOS ALAMITOS | CA | 90720 | |
| 4809439 | AIS INC | 539 MIDWAY RD | | | | TRACY | CA | 95391 | |
| 4862047 | AIS MARKETING INC | 18333 MORROW STREET | | | | GREEN BAY | WI | 54302 | |
| 4481426 | AIS, JAYDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 124 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270430 | AISEK, WEILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795362 | AISLES GROUP LLC | DBA WIG AISLE | PO BOX 7427 | | | RIVERSIDE | CA | 92513 | |
| 4800566 | AISLES GROUP LLC | DBA WIG AISLE | 1491 POLARIS PARKWAY STE 281 | | | COLUMBUS | OH | 43240 | |
| 4330099 | AISMONDO, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443425 | AISOGUN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752260 | AISPURO, BRAULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634263 | AISPURO, HELIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199449 | AISPURO, INGRID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466089 | AISPURO, JESSECK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173565 | AISPURO, YOSEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465831 | AISPURO-LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587769 | AISSA, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475245 | AISSET, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491485 | AISSET, YUSSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342709 | AIST, DEBORAH LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442650 | AISTON, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164362 | AIT BELLA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335385 | AITBAYEV, ARYSLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443532 | AITCHESON, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410946 | AITCHESON, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526428 | AITCHISON, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811896 | AITCHISON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606794 | AITHALA, VASU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347610 | AITKEN, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720198 | AITKEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186470 | AITKEN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623106 | AITKEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370713 | AITKEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322131 | AITKEN, TYLER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672011 | AITKENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872631 | AITKIN INDEPENDENT AGE | APG MEDIA OF SOUTHERN MINNESOTA LLC | P O BOX 259 | | | AITKIN | MN | 56431 | |
| 4462782 | AITTCHAKCHT, ABDELALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416740 | AITU-KAOLULO, BREANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272584 | AIU, KANOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381061 | AIUPPY, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182139 | AIVALIOTIS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720546 | AIVAZIAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272653 | AIWDHI, RUSTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831586 | AIXA ROVERSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799890 | AIYA MEDIA GROUP INC | DBA MOTORHELMETS.COM | 1871 W COMMONWEALTH AVE | | | FULLERTON | CA | 92833 | |
| 4296570 | AIYANYOR, NOSAYABA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667379 | AIYASH, DIYAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294953 | AIYASH, EIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645105 | AIYER, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264617 | AIYETORO, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824901 | AIZIER , BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216391 | AIZPURUA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743289 | AIZUSS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860522 | AJ BLUE NY LLC | 1407 BROADWAY SUITE 2004 | | | | NEW YORK | NY | 10018 | |
| 4799983 | AJ BROTHERS | DBA OHS MOTORSPORTS | 13825 ALTON PKWY UNIT B | | | IRVINE | CA | 92618 | |
| 4811897 | AJ GOLDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881929 | AJ JERSEY | P O BOX 416261 | | | | BOSTON | MA | 02241 | |
| 4810056 | AJ MADISON | 1416 38th STREET | | | | BROOKLYN | NY | 11218-3614 | |
| 4134940 | AJ Manufacturing Co Inc | 449 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| 4899087 | AJ S PLUMBING | JUSTINO LOPEZ | 2313 PASSAGE PLACE | | | EL PASO | TX | 79936 | |
| 4850500 | AJ SERVICES RESTORATION & REMODELING LLC | 11962 S HIDDEN VALLEY DR | | | | Sandy | UT | 84094 | |
| 4795674 | AJ SPADEA | DBA TONERKITS | PO BOX 132 | | | SHAWNEE ON DELAWARE | PA | 18356 | |
| 4124085 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | | DHAKA | | 1341 | BANGLADESH |
| 4124282 | AJ SUPER GARMENTS LTD | NAZRUL ISLAM MAZUMDER, CHAIRMAN | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | DHAKA | | 1341 | Bangladesh |
| 4127956 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR | | | | DHAKA | | 1341 | BANGLADESH |
| 4129320 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR | | | | DHAKA, DHAKA | | 4000 | BANGLADESH |
| 4806915 | AJ SUPER GARMENTS LTD | MR. NAZRUL ISLAM MAZUMDER | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | DHAKA | | | BANGLADESH |
| 4806916 | AJ SUPER GARMENTS LTD | MR.NAZRUL ISLAM MAZUMDER | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | DHAKA | | 1341 | BANGLADESH |
| 4831263 | AJ35 LLC. / AIXA ROVERSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651600 | AJA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877855 | AJACKS LLC | JROYB LLC | 15225 WEST ROGERS DRIVE | | | NEW BERLIN | WI | 53151 | |
| 4688792 | AJAERO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263465 | AJAGBE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582969 | AJAGBE, TOHEEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357888 | AJAI, NAJWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547807 | AJAKAIYE, ROWLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274387 | AJANEE, ISAAK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534209 | AJANI, ALIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539177 | AJANI, KAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337225 | AJAO, MONISOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763799 | AJARO, TIGIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767734 | AJASA, SUNDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865874 | AJAX DISTRIBUTING COMPANY INC | 330 WARFIELD BLVD | | | | CLARKSVILLE | TN | 37043 | |
| 4795732 | AJAX INDUSTRIES | DBA AJAX TOOL SUPPLY | 575 N HAGUE AVE | | | COLUMBUS | OH | 43204 | |
| 4858489 | AJAX TURNER CO INC | 1045 VISCO DRIVE | | | | NASHVILLE | TN | 37210 | |
| 4437175 | AJAX, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203457 | AJAX, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414019 | AJAX, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811898 | AJAY JAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801196 | AJAY SINGH | DBA DSO PERFUME | 2501 NW 34TH PL SUITE 23 | | | POMPANO BEACH | FL | 33069 | |
| 4466624 | AJAYE-CHISHOLM, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644835 | AJAYI, ADEBOWALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299635 | AJAYI, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333478 | AJAYI, FOLUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343958 | AJAYI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330730 | AJAYI, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622520 | AJAYI, JACOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486328 | AJAYI, ODAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292818 | AJAYI, OLAITAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303797 | AJAYI, OLAOLUWA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722157 | AJAYI, OLASEBIKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400360 | AJAYI, OLUSEGUN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428848 | AJAYI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699153 | AJAYI-SCOTT, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404753 | AJAZ, KHURRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398649 | AJAZ, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880278 | AJB HOLDINGS LLC | P O BOX 111 | | | | PRICE | UT | 84501 | |
| 4868576 | AJB SOFTWARE DESIGN INC | 5255 SOLAR DRIVE | | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| 5791507 | AJB SOFTWARE DESIGN INC | MR NARESH BANGIA | 185 THE WEST MALL | STE 1100 | | TORONTO | ON | M9C 5L6 | CANADA |
| 4863277 | AJC II LLC | 22 W 48TH STREET SUITE 300 | | | | NEW YORK | NY | 10036 | |
| 4886418 | AJCK INC | RUSSELL AARON ANDERSON | 703 W MAIN STREET | | | OLNEY | IL | 62450 | |
| 4178509 | AJCU, ELIAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802828 | AJD INTL TRADING LLC | DBA MAGG SHOP | 1113 AVE J | | | BROOKLYN | NY | 11230 | |
| 4461982 | AJDINAJ, FLAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702898 | AJDINAJ, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446628 | AJDINAJ, SILVANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329967 | AJDINI, GLEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332592 | AJDINI, IGLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380907 | AJDINI, YLLZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824902 | AJE CONSTRUCTION & RENOVATIONS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714389 | AJEIGBE, KUNLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718993 | AJELABI, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824903 | AJER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565896 | AJEZ, LINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811899 | AJF BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824904 | AJF CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881990 | AJG EDWARDS LOCK CO INC | P O BOX 436 | | | | LYNNFIELD | MA | 01940 | |
| 4559856 | AJGHOUAN, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217981 | AJIBADE, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545528 | AJIBOLADE, OLUWATOBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533132 | AJIBOLADE, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343519 | AJIBOYE, OLUGBENGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223462 | AJIDE, NEBOLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162097 | AJIDURO, OLAWALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338377 | AJILEYE, ABIDEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774036 | AJILORE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272120 | AJIMINE, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706054 | AJIROBA, MOSUNMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727237 | AJIROTUTU, OLAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802583 | AJIT &MANISHA DAMLE | DBA PANPY | 6371 LA COSTA DRIVE # 106 | | | BOCA RATON | FL | 33433 | |
| 4802845 | AJIT JOSHI | DBA THE BOUTIQUE | 2760 HIGHLAND DR | | | LAS VEGAS | NV | 89109 | |
| 4811900 | AJITH, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899162 | AJJ CACHO ROOFING AND CONSTRUCTION | SOCORRO GONZALEZ | 3305 WYOMING AVE | | | EL PASO | TX | 79903 | |
| 4722260 | AJJAMPUR, ARJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295360 | AJJARAPU, SRI RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770448 | AJJEGOWDA, CHARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880991 | AJLE 4 LLC | P O BOX 2077 | | | | CEDAR PARK | TX | 78630 | |
| 4872551 | AJLIR ENTERPRISES LLC | ANDREW LAPINE JR | 1046 PASEO DEL PUEBLO | | | TAOS | NM | 87571 | |
| 4719550 | AJLOUNI, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799367 | AJM PACKAGING CORPORATION | #774508 | 4508 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 4266530 | AJMERI, ARSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831587 | AJMO, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328338 | AJOKU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438461 | AJOKU, UZOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342571 | AJOSE, TAOFEEKAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422591 | AJREDINI, MUDZELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872289 | AJS LANDSCAPE | AJS LANDSCAPE OF THE PALM BEACHES | P O BOX 3262 | | | LANTANA | FL | 33465 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791508 | AJ'S LANDSCAPING INC | ANTHONY BELTRAN | PO BOX 3267 | | | LANLENA | FL | 33465 | |
| 4867398 | AJS TECHNOLOGY INC | 4340 COLUMNS DRIVE | | | | MARIETTA | GA | 30067 | |
| 4583759 | Ajslandscaping of the Palm Beaches | P.O. Box 3262 | | | | Lantana | FL | 33465 | |
| 4741439 | AJTAI, MIKLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565864 | AJTUN VICENTE, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811901 | AJU ASAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316563 | AJUNWA, UCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802051 | AJUSTCO | 99 MADISON AVE SUITE 620 | | | | NEW YORK | NY | 10016 | |
| 4798612 | AJW GROUP | DBA AJWATCHES.COM | PO BOX 502 | | | REGO PARK | NY | 11374 | |
| 4645725 | AJWANI, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811902 | AK CONSTRUCTION ENTERPRISE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831588 | AK DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872323 | AK PAINTING | ALASTAR BLANDING | 1959 EUCLID AVE | | | LINCOLN | NE | 68502 | |
| 4872296 | AK SAR BEN PIPE & SEWER CLEANING CO | AKSARBEN PIPE & SEWER CLEANING CO | 2230 SOUTH 27TH STREET | | | OMAHA | NE | 68105 | |
| 4811463 | AK STUDIO | 1729 E OSBORN RD | | | | PHOENIX | AZ | 85016 | |
| 4811477 | AK STUDIO | 8240 N HAYDEN RD | STUDIO 107 | | | SCOTTSDALE | AZ | 85258 | |
| 4824905 | AK STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801062 | AK TRADING CO. | DBA AK TRADING CO | 21751 LOS ALIMOS STREET | | | CHATSWORTH | CA | 91311 | |
| 4861270 | AKA SPORT INC | 16 PRINCETON DRIVE | | | | DIX HILLS | NY | 11746 | |
| 4723658 | AKAAH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174665 | AKABA, FATAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811903 | AKABAR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811904 | AKA-BASHORUN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385932 | AKAGBOBI, MIRACLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272752 | AKAGI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271433 | AKAGI, JULIETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271722 | AKAHI, AESHA-SHANYS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349889 | AKAIC, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249106 | AKAKPO, ATSOU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450360 | AKAKPO, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738591 | AKAKPO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624765 | AKALI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397947 | AKALONU, MAXWELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607218 | AKALU, LIYA WELDESENBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858366 | AKAMAI GLASS COMPANY INC | 1024 B KIKOWAENA PLACE | | | | HONOLULU | HI | 96819 | |
| 4881474 | AKAMAI PAINTING | PO BOX 29962 | | | | HONOLULU | HI | 96820-2362 | |
| 5789865 | AKAMAI TECHNOLOGIES INC | GENERAL COUNSEL | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| 5789129 | AKAMAI TECHNOLOGIES INC-580217 | GENERAL COUNSEL | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| 4910575 | Akamai Technologies, Inc. | Attn: Susan Casterline | 150 Broadway | | | Cambridge | MA | 20142 | |
| 4272005 | AKAMINE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012864 | Akamine, Konrad K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165341 | AKAMIRO, IKECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270292 | AKANA, ELEANOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467411 | AKANA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202038 | AKANA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548755 | AKANA, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427767 | AKANAGA, CHIOMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213695 | AKANBI, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475048 | AKANDA, NISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644526 | AKANDE, OLUKAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626346 | AKANLE, OLUWATOYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671214 | AKANNI, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432294 | AKANNI, OLUWASEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173619 | AKANNO, CHRISTABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495233 | AKANO, AYOMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348857 | AKANS, JANICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582150 | AKAO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649807 | AKAPOLAWAL, FATIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298631 | AKAR, NAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485795 | AKARD, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199575 | AKARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495342 | AKARMAN, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831589 | Akash Patel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858237 | AKASHA US INC | 101 N MAIN ST SUITE 300 | | | | ANN ARBOR | MI | 48104 | |
| 4272277 | AKAU, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272957 | AKAU, KAHOEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272178 | AKAU, KUUIPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435126 | AKBAL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789171 | AKBAR TRAVELS OF INDIA PVT. LTD. | SHAILENDRA PURANDARE | 1st Floor, 62 Janjikar Street | | | Mumbai | | 400003 | India |
| 4365468 | AKBAR, AMRAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333173 | AKBAR, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558098 | AKBAR, HIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551655 | AKBAR, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194017 | AKBAR, QURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723932 | AKBAR, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472407 | AKBAR, RAFAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776356 | AKBAR, SALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418294 | AKBAR, SHEIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145110 | AKBAR, SHEKINAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542047 | AKBAR, SUBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672601 | AKBAR, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797727 | AKBARALI HIMANI | DBA LARSON COMPUTER SOLUTION | 24 PATH PLAZA | | | JERSEY CITY | NJ | 07306 | |
| 4177437 | AKBARI, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415641 | AKBARI, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553030 | AKBARULLAH, KHAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524300 | AKBARZADEH, SOUDABEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831590 | AKBAY, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794845 | AKDY IMPORTS LLC | DBA AKDY APPLIANCES | 10912 WEAVER AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4800034 | AKDY IMPORTS LLC | 8807 ROCHESTER AVE. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4806162 | AKDY IMPORTS LLC | 10912 WEAVER AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 4210982 | AKE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158948 | AKE, LYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482251 | AKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659789 | AKEEB, TOYEEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831591 | AKEL, PABLO & NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393682 | AKEL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329978 | AKELEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282101 | AKELLA, LAKSHMI MANOHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269306 | AKEMJI, LILIWOKALANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598102 | AKEMON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543700 | AKEN, ERCILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144894 | AKEN, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270193 | AKEO, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207873 | AKEO, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624781 | AKER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559859 | AKER, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703684 | AKER, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153970 | AKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604947 | AKER, G VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397790 | AKER, IAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265707 | AKER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669971 | AKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308279 | AKER, REUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248552 | AKER, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552806 | AKERLEY, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824906 | AKERLIND,JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854143 | Akerman LLP | Attn: David Otero | 50 North Laura Street, Suite 3100 | | | Jacksonville | FL | 32202 | |
| 5791509 | AKERMAN SENTERFITT | 50 N. LAURA STREET, SUITE 3100 | | | | JACKSONVILLE | FL | 32202 | |
| 4884924 | AKERMAN SENTERFITT & EIDSON P A | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |
| 4303883 | AKERMAN, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390389 | AKERMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147661 | AKERMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390306 | AKERMAN, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378197 | AKERS JR., ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373602 | AKERS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214660 | AKERS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621652 | AKERS, ANGIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511335 | AKERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518688 | AKERS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603389 | AKERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318584 | AKERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256056 | AKERS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744936 | AKERS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381611 | AKERS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684921 | AKERS, CRYSTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670841 | AKERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385593 | AKERS, DONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457126 | AKERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626748 | AKERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714105 | AKERS, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683257 | AKERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388826 | AKERS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544054 | AKERS, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351063 | AKERS, KAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158222 | AKERS, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577782 | AKERS, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298915 | AKERS, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569803 | AKERS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520157 | AKERS, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744454 | AKERS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512220 | AKERS, MADISON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144333 | AKERS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580620 | AKERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149302 | AKERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571083 | AKERS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489303 | AKERS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283728 | AKERS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565135 | AKERS, PATTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448453 | AKERS, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381511 | AKERS, REVA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362734 | AKERS, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453759 | AKERS, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291788 | AKERS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365489 | AKERS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409715 | AKERS, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314168 | AKERS, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689189 | AKERS, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517741 | AKERS, TONI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320558 | AKERS, TORRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764346 | AKERS, TREZOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811905 | AKERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811906 | AKERT, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397101 | AKESST, AISAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736340 | AKEY, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BINI# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124664 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH-BELISHWER | DHAMRAI | | | DHAKA | | 1800 | BANGLADESH |
| 4131458 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | | | DHAKA | | | BANGLADESH |
| 4576901 | AKHAHON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219425 | AKHAZZAN, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397567 | AKHDAR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328336 | AKHLAQI, HABIBULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332483 | AKHLAS, SOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447987 | AKHMEDOVA, LILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331855 | AKHMET, ZAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613712 | AKHOON, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663693 | AKHTAR, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256876 | AKHTAR, ELNARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276822 | AKHTAR, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408569 | AKHTAR, HAEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152204 | AKHTAR, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707534 | AKHTAR, MASYOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762982 | AKHTAR, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753932 | AKHTAR, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339596 | AKHTAR, NAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424755 | AKHTAR, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276988 | AKHTAR, NAVEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554227 | AKHTAR, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460638 | AKHTAR, REHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227653 | AKHTAR, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559861 | AKHTAR, SHAMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708319 | AKHTAR, SHAMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293779 | AKHTAR, UROOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337943 | AKHTAR, WAJEEHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555426 | AKHTARI, SOOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560180 | AKHTER, FAHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788355 | Akhter, Iqbal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239245 | AKHTER, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751343 | AKHTER, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559386 | AKHTER, NAZNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529012 | AKHTER, ROSHNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417452 | AKHTER, SHAMEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218218 | AKHTER, SHAMEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728544 | AKHTER, SHUCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393695 | AKHTER, SULTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525404 | AKHTER, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219288 | AKHUNDZADA, NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811907 | AKI & MANISH GOYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798765 | AKI ENTERPRISES INC DBA MARINELOCK | DBA MARINELOCK | 625 ONTARIO ST | | | DETOUR VILLAGE | MI | 49725 | |
| 4811908 | AKI ICHIZUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811909 | AKI INOUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131829 | AKI Solutions | 10073 Valley View St, #238 | | | | Cypress | CA | 90630 | |
| 4796720 | AKI SOLUTIONS INC | DBA ICE PURE | 800 COMMERICAL DRIVE | | | SAN GABRIEL | CA | 91707 | |
| 4270840 | AKI, DRAYTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330171 | AKIL, BOCHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220361 | AKILLI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556307 | AKIMANIMPAYE, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615592 | AKIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657744 | AKIN, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 129 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697593 | AKIN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429287 | AKIN, HANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321357 | AKIN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298944 | AKIN, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774396 | AKIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702532 | AKIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401132 | AKIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641616 | AKIN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444063 | AKIN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422577 | AKIN, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628544 | AKIN, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272721 | AKINA, LACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165154 | AKINA, MELODY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300927 | AKINBIYI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294818 | AKINBIYI, FOLARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594639 | AKINBIYI, RAOLAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693973 | AKINBOLA, OLUYEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342514 | AKINBOYEWA, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261382 | AKINDE, AYOMIDE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558933 | AKINEPALLI, SRAVANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363411 | AKINES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421609 | AKINFELEYE, OLUDAMOLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351988 | AKINFENWA, OLUTOYIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354139 | AKINFOLARIN, NAZEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431658 | AKINGBADE, ADEDAMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442749 | AKINGBADE, ADEDOYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768898 | AKINGBADE, ATINUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538654 | AKINKUGBE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340530 | AKINKUOLIE, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627822 | AKINLABI, FATAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238306 | AKINLEYE, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336668 | AKINLOTAN, JULIANAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338625 | AKINMADE, ABIDEMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341389 | AKINMOLAYAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202572 | AKINMURELE, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654613 | AKINNIBOSUN, MOBILADE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728014 | AKINODE, CLARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640761 | AKINOLA, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339290 | AKINPELU, OLUKAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613708 | AKINPETIDE, OLUKAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690569 | AKINRINADE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623641 | AKINROLABU, ADEDAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516353 | AKINS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527548 | AKINS, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691451 | AKINS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266158 | AKINS, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220439 | AKINS, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205941 | AKINS, BREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628157 | AKINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374415 | AKINS, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258422 | AKINS, DEYNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441890 | AKINS, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229096 | AKINS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694192 | AKINS, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673498 | AKINS, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605031 | AKINS, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309954 | AKINS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831592 | AKINS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359227 | AKINS, JAPTHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415368 | AKINS, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239051 | AKINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180829 | AKINS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560806 | AKINS, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234909 | AKINS, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641854 | AKINS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520103 | AKINS, LISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527972 | AKINS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769219 | AKINS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454804 | AKINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178680 | AKINS, NIKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535283 | AKINS, NOAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603898 | AKINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462967 | AKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620721 | AKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612171 | AKINS, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643829 | AKINS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159309 | AKINS, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265235 | AKINS, SONYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753730 | AKINS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454747 | AKINS, TALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353997 | AKINS, TAMIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856659 | AKINS, TAMIKA EUGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434981 | AKINS, TIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312661 | AKINS, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459458 | AKINS, TREYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707481 | AKINS, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337562 | AKINSANYA, ADEBOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217854 | AKINSANYA, PORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539898 | AKINSEINDE, OLUWAPELUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707174 | AKINSHEYE, ADDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737295 | AKINSO, REMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775006 | AKINTAYO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353461 | AKINTOROYE, FUNSO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696523 | AKINTUNDE, FOLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622209 | AKINTUNGE, FONAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535372 | AKINWANDE, TUNJI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709886 | AKINWUMI, STEPHEN TEMITAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687392 | AKINWUMI, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560541 | AKINYANJU, TENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718067 | AKINYODE, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514204 | AKIONA-LOTERBAUER, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560938 | AKISO, YIDIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314650 | AKISREED, RUJQUAYLAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874706 | AKITAS LANDSCAPE AND MAINTENANCE | DARREL CLARK | 1601 SUNDOWN DRIVE | | | HENDERSON | NV | 89002 | |
| 4909617 | Akita's Landscape and Maintenance, LLC | 1601 Sundown Drive | | | | Henderson | NV | 89002 | |
| 4272647 | AKITO, JAYREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801655 | AKIVA HALPERIN | DBA THE SLIPPER SHOPPE | 200 COLONY CIRCLE | | | LAKEWOOD | NJ | 08701 | |
| 4250803 | AKI-WRIGHT, CAMINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728835 | AKIYAMA, KADRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831593 | AKJ GENERAL CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646389 | AKKASH, AASEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300813 | AKKINENI, SRIDEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598527 | AKL, EMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694674 | AKLE, FLORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445733 | AKLILU, HEMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899083 | AKLIMA CONFORT | JIMMY GALARZA | 16 BIVONA UNIT 95 | | | NEW WINDSOR | NY | 12553 | |
| 4638550 | AKLIN, HOYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557104 | AKLIN, JAMARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691316 | AKMEEMANA, NILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808331 | AKMS LP | 10982 ROEBLING AVE NO 107 | ATTN: A E ROBBINS | | | LOS ANGELES | CA | 90024 | |
| 4808544 | AKMS, L.P. | 10982 ROEBLING AVENUE, UNIT 107 | | | | LOS ANGELES | CA | 90024 | |
| 4779274 | AKMS, LP | 10982 Roebling Avenue | Suite 107 | | | Los Angeles | CA | 90024 | |
| 4779275 | AKMS, LP | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 | |
| 4811672 | AKOASARE, HENRIETTE AND KOJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554204 | AKOBUNDU, CHIDERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253863 | AKOI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432155 | AKOI, LASSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284787 | AKOLKAR, ALOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343193 | AKOLO, GEORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527785 | AKO-MBO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390646 | AKOMEA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286695 | AKONG, BAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175604 | AKONOR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186012 | AKOPIAN, AZATOUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164408 | AKOPIAN, MANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180552 | AKOPIAN, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177379 | AKOPIAN, NAZIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198479 | AKOPIAN, SYUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180066 | AKOPIAN, YEGISAPET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183775 | AKOPYAN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872227 | AKORN CONSUMER HEALTH | ADVANCED VISION RESEARCH INC | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60074 | |
| 4700889 | AKOTEU, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339007 | AKOTO, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710197 | AKOTO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532653 | AKPA, MONIQUE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405210 | AKPADAGO, GODWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344059 | AKPAK-DIMKPA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637592 | AKPAN, AKPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373825 | AKPAN, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685852 | AKPAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345513 | AKPAN, EDIKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702896 | AKPAN, EFFIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437639 | AKPAN, INI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644529 | AKPAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648757 | AKPAN, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259914 | AKPAN, MAURICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625857 | AKPAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440768 | AKPARANTA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530245 | AKPAUDO, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417965 | AKPOGHORIE, ERHIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396017 | AKPOR, ENEBI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659355 | AKPOR-MENSAH, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286045 | AKPULONU, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472753 | AKPUNONU, CHIBUIFEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343918 | AKRAM, ABUUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329094 | AKRAM, BASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555224 | AKRAM, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556157 | AKRAM, MAMOONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552115 | AKRAM, ROZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303687 | AKRAM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403475 | AKRAM, ZUNAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556269 | AKRAMI, AMANULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199610 | AKRAMI, SHAMIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202622 | AKRAMI, SITARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168075 | AKRAMI, TAMMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176837 | AKRAMIAN, OMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775795 | AKRAWI, FAWZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278702 | AKRE, BRITTANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707753 | AKRIDGE, BISHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320355 | AKRIDGE, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160021 | AKRIDGE, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547763 | AKRIDGE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824907 | AKRIDGE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320682 | AKRIDGE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552435 | AKRIDGE, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204692 | AKRIDGEFOY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798961 | AKRO MILLS INC | 24293 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| 4804933 | AKRO MILLS INC | 24293 NETWORK PLACE | 8 | | | CHICAGO | IL | 60673-1242 | |
| 4864028 | AKRO MILS INC | 24293 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4329306 | AKROFI, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872967 | AKRON BEACON JOURNAL | BEACON JOURNAL PUBLISHING CO | 44 EAST EXCHANGE ST | | | AKRON | OH | 44308 | |
| 4859192 | AKRON CANTON COMM EQUIP SERV INC | 1169 WEST WATERLOO ROAD | | | | AKRON | OH | 44314 | |
| 4880700 | AKRON OXYGEN AND SUPPLY CO INC | P O BOX 1664 | | | | AKRON | OH | 44309 | |
| 4665137 | AKRONG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831594 | AKROUK, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182528 | AKSABANOVIC, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592111 | AKSEN, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565830 | AKSNES, KARIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381091 | AKSOMITAS, RION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582803 | AKSOY, MERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652215 | AKSU, ENGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898800 | AKT PLUMBING LLC | MICHAEL KING | 45 A Barber Pond Road | | | Bloomfield | CT | 06002 | |
| 4824908 | AKTAN,GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349953 | AKTAR, FARJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395623 | AKTAR, SHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558363 | AKTER, ARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756682 | AKTER, LIPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395696 | AKTER, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241268 | AKTER, SAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441009 | AKTER, TAMANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360223 | AKTHAR, ZAHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556527 | AKTHER, NARGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360494 | AKTHER, SHAHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479644 | AKTHER, SHAMEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480298 | AKTHER, SHEBLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245669 | AKTIMUR, GULNUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636755 | AKU, SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259286 | AKUDINOBI, ULISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483488 | AKUE GEDU, ADOUDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365074 | AKUEI, PACH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738380 | AKUESON, ROSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672122 | AKUETE -GBOLO, AMIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659393 | AKUFFO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398317 | AKUFFO, GODFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657823 | AKUILA, APISAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697014 | AKUJOBI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335664 | AKUM TOH, ANKINIMBOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578645 | AKUMAWAH, DORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558690 | AKUMIAH, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271194 | AKUNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271982 | AKUNA-PULI, FANTASIA/JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209828 | AKUNE, CONNER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848164 | AKUNNA ELEGALAM | 25 LONGFELLOW ST NE | | | | Washington | DC | 20011 | |
| 4438236 | AKUOKO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775309 | AKURKUCH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556775 | AKWANKA, EDWIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622143 | AKWARA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339412 | AKWEN, EMMANUELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431312 | AKYAA, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339855 | AKYEA, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174052 | AKYIANU, EDWARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582173 | AKYOL, MESUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831595 | AL & CAROL LEIPNITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831596 | AL & SANDY OSWALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214499 | AL ABOOSI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387145 | AL ALI, YUSUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889275 | AL AMIN GARMENT INDUSTRIES LTD | WAZEDIA PANCHLAISH | | | | CHITTAGONG | | 4213 | BANGLADESH |
| 4831597 | AL AND LOURDES GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188402 | AL ANI, MAWJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418401 | AL ARAJI, ZAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520834 | AL ASSI, MONA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558436 | AL ATIYA, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603461 | AL AWAR, GHAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196690 | AL AZZAWI, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290581 | AL BAHARNAH, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529113 | AL BANI, ABDULAZIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898410 | AL BARON | ALEKSANDR CHERNYY | 5006 EDDYSTONE LN | | | MONROE | NC | 28110 | |
| 4551599 | AL BAYAA, WADDAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552564 | AL BITTAR, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851551 | AL BRAUN | 8 BLUE RIDGE DR | | | | Glendale Heights | IL | 60139 | |
| 4831598 | AL CALCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898965 | AL CONSTRUCTION | RICHARD LANE | 2877 LAMON CHAPEL RD | | | JASPER | AL | 35503 | |
| 4781846 | AL Department of Revenue | Individual & Corporate Tax Section | Corporate Income Tax | PO Box 327430 | | Montgomery | AL | 36132-7430 | |
| 4782344 | AL DEPT OF AGRICULTURE/FOOD SAFETY | 1445 FEDERAL DRIVE | FOOD SAFETY SECTION | | | Montgomery | AL | 36107-1123 | |
| 4781532 | AL Dept. of Revenue | Motor Fuels Section | P.O. Box 327540 | | | Montgomery | AL | 36132-7540 | |
| 4292423 | AL DULAIMI, EBTEHAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872326 | AL FALKOWSKI GENERAL CONTRACTING | ALBERT FALKOWSKI | 606 WEST BROAD ST | | | HORSEHEADS | NY | 14845 | |
| 4468606 | AL FARTOSI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390857 | AL FATLAWI, HINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183779 | AL GHAZAWI, YOUSIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543120 | AL GHRADWI, MHD YAZN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244580 | AL HABBAL, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548006 | AL HACHAMY, HAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447665 | AL HAMWI, YOUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629077 | AL HASAN, MAJDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527423 | AL HILALI, HUMAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881392 | AL II FIRE PROTECTION CO LTD | P O BOX 29057 | | | | HONOLULU | HI | 96820 | |
| 4174673 | AL JAF HAMEED, ASMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211346 | AL JAF HAMEED, SHAYMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196479 | AL JAF, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178790 | AL JANABI, MAYTHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578944 | AL JARODDI, IBRAHIM Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193631 | AL JASIM, AWS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852364 | AL JOHNSON | 4511 HARVARD RD | | | | Detroit | MI | 48224 | |
| 4277768 | AL JUBOURI, ADHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569599 | AL JUBOURI, MOHAMMED Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194048 | AL KHADRA, YAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762009 | AL KHAFAJI, ZAINAB ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556979 | AL KHALEDY, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882031 | AL LOPEZ GARDENING | P O BOX 4563 | | | | COVINA | CA | 91723 | |
| 4391520 | AL MANSOURI, GHUFRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881001 | AL MARINO INC | P O BOX 209 | | | | CHARLESTON | WV | 25321 | |
| 4348445 | AL MOHAMMED, SURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387729 | AL MOSAWI, SONDOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884167 | AL MUNAF CORPORATION | PLOT NO F-442 METROVILL SITE | INDUSTRIAL AREA | | | KARACHI | SINDH | 75700 | PAKISTAN |
| 4532289 | AL NASIR ALAH, ZAINAB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463039 | AL OBAIDI, NAHLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560892 | AL OBAIDI, NOOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365327 | AL OBAIDI, RANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831599 | Al Portugal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339964 | AL QAISI, AHMED Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803998 | AL RAHIM INC | DBA MAXIMUS DEALS | 1700 LOMAR DRIVE | | | CARROLLTON | TX | 75007 | |
| 4199534 | AL ROBIAI, AMAD AL DEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567649 | AL SAEDY, SALSABEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339244 | AL SAEEDI, KANAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542414 | AL SAKI, ABDALKAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568375 | AL SALIHI, NOOR EL DIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178626 | AL SAMMARRAIE, RUAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391637 | AL SAMMOUR, FIRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811910 | AL V INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811911 | AL VOIGT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831600 | AL YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392523 | AL ZAIDI, HASAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579952 | AL ZAIDI, LUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180260 | AL ZEIDAN, SALLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810934 | ALA CARTE INTERIORS | 9732 E SHARON DR | | | | SCOTTSDALE | AZ | 85260 | |
| 4908220 | Ala Makana, Inc. | 212B Mohonua Place | | | | Honolulu | HI | 96819 | |
| 4803323 | ALA MOANA HOLDING LLC | DBA KAPIOLANI RETAIL LLC | PO BOX 860269 | | | MINNEAPOLIS | MN | 55486 | |
| 4278865 | ALA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261687 | ALA, NAKIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831601 | ALAA E ALRUBAIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329698 | ALAANI, RANEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873052 | ALABAMA COMMUNITY NEWSPAPERS | BH MEDIA GROUP HOLDINGS INC | P O BOX 25818 | | | RICHMOND | VA | 23260 | |
| 4793828 | Alabama Department of Labor | Attn: Mary Jorgensen | 649 Monroe St. | | | Montgomery | AL | 36131 | |
| 4781533 | Alabama Department of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4781534 | Alabama Department of Revenue | Motor Fuels Section | PO Box 327540 | | | Montgomery | AL | 36132-7540 | |
| 4781847 | Alabama Department of Revenue | Business Privilege Tax Section | P.O. Box 327431 | | | Montgomery | AL | 36132-7431 | |
| 4850249 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY ST | | | | Montgomery | AL | 36104 | |
| 4782561 | ALABAMA DEPT. OF AGRICULTURE & IND. | 1445 Federal Drive | PLANT PROTECTION UNIT | | | Montgomery | AL | 36107-1123 | |
| 4781531 | Alabama Dept. of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4884394 | ALABAMA FORKLIFT INC | PO BOX 1507 | | | | CLANTON | AL | 35046 | |
| 4876446 | ALABAMA GEORGIA CROWN | GEORGIA CROWN DISTRIBUTING CO | 1330 CORPORATE WOODS DRIVE | | | ALABASTER | AL | 35007 | |
| 4880220 | ALABAMA LOCK & KEY | P O BOX 1056 | | | | BIRMINGHAM | AL | 35201 | |
| 4872212 | ALABAMA MEDIA GROUP BIRMINGHAM | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHARLOTTE | NC | 28290 | |
| 4872213 | ALABAMA MEDIA GROUP HUNTSVILLE | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHARLOTTE | NC | 28290 | |
| 4872214 | ALABAMA MEDIA GROUP MOBILE | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHAROLTTE | NC | 28290 | |
| 4853246 | Alabama Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858753 | ALABAMA PLUMBERS AND GAS FITTERS | 216 AQUARIUS DR | STE 319 | | | BIRMINGHAM | AL | 35209-5858 | |
| 4783389 | Alabama Power | P.O. Box 242 | | | | Birmingham | AL | 35292 | |
| 4881170 | ALABAMA RETAIL ASSOCIATION | P O BOX 240669 | | | | MONTGOMERY | AL | 36124 | |
| 4867977 | ALABAMAS PREMIERE SERVICE COMPANY | 49 FORMAN STREET | | | | SPRINGVILLE | AL | 35146 | |
| 4144879 | ALABANZAS, STINGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304394 | ALABED, SEHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300104 | ALABI, ILISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358980 | ALABI, OPEOLUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422244 | ALABISI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439313 | ALABISI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354587 | ALABOODY, ALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570832 | AL-ABOUDY, FARRIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492993 | ALABRAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738993 | ALABRE, FLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313238 | ALABY, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444007 | ALACHAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781663 | Alachua County | Board of County Commissioners | 201 East University Ave. | | | Gainesville | FL | 32601 | |
| 4875866 | ALACHUA COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION UNIT | PO BOX 1210 | | | GAINESVILLE | FL | 32602 | |
| 4779733 | Alachua County Tax Collector | 12 South East 1st Street | | | | Gainesville | FL | 32601 | |
| 4779734 | Alachua County Tax Collector | 5830 NW 34th Blvd | | | | Gainesville | FL | 35263-2115 | |
| 4782520 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 142340 | | | | Gainesville | FL | 32614 | |
| 4795850 | ALACK REFRIGERATION | DBA ISHOPCULINARYSUPPLIES | 17420 HWY 190 | | | HAMMOND | LA | 70401 | |
| 4884195 | ALADDIN A DIVISION OF | PMI | ALADDIN A DIVISION OF | 5301 VIRGINIA WAY SUITE 350 | | BRENTWOOD | TN | 37027 | |
| 4852866 | ALADDIN HEATING AND AIR CONDITIONING | 1924 SW 32ND ST | | | | Gresham | OR | 97080 | |
| 4847726 | ALADDIN INSULATION INC | 8920 BROWNS BRIDGE RD | | | | Gainesville | GA | 30506 | |
| 4797129 | ALADDIN SURFACES INC | DBA ALADDIN OUTLET | 7404 LINDBERGH DRIVE | | | GAITHERSBURG | MD | 20879 | |
| 4612394 | ALADE, TEMITOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791356 | Alade, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607552 | ALADEJOBI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431532 | ALADI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458292 | ALADIMI, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871028 | ALADIN WATCH AND JEWELRY REPAIR | 8150 LA PALMA AVE @ SEARS | | | | BUENA PARK | CA | 90620 | |
| 4286767 | ALADIN, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611091 | ALAEFULA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811912 | ALAEI, KAMBIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187196 | ALAFA, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603630 | ALAFA, RAQUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220706 | ALAFA, RENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596570 | ALAFAN, UFAA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778750 | Alafranji, Raph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778757 | Alafranji, Raph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778781 | Alafranji, Raph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778810 | Alafranji, Raph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778846 | Alafranji, Raph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762264 | ALAG, URVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272760 | ALAGANO, MYRLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183655 | ALAGIYAWANNA, PRADEEPIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444275 | ALAGNA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699651 | ALAGONA, ELISEO RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620040 | ALAGOZ, IOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700253 | ALAI, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400599 | ALAIA, ANGELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196084 | ALAILEFALEULA, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301742 | ALAILEFALEULA-GERALDS, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335181 | ALAIMO, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785135 | Alaimo, Hannah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831602 | ALAIMO, JULIE & NICOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650403 | ALAIMO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831603 | ALAIR HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824909 | ALAIR HOMES 817 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290507 | ALAIWI, NOOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285751 | ALAIWI, ZENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739454 | ALAJ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577056 | ALAJIL, MUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223099 | ALAJJAN, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425990 | ALAJJI, AFRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164394 | ALAJJI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449289 | ALAJLOUNI, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688988 | ALAKA, SUHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795450 | ALAKE SALES LLC | DBA BUYERSCHOICE | 11626 SYMMES CREEK DR | | | LOVELAND | OH | 45140 | |
| 4706441 | ALAKUJA, ADEYEMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279898 | ALAKKE, GHANASHYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485806 | ALAKSIN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158589 | AL-ALAWNEH, NISREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392483 | ALALO, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405504 | AL-ALWI, EBTIHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182049 | ALAM, AMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574450 | ALAM, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225872 | ALAM, AROOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425079 | ALAM, ERAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544603 | ALAM, FAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257111 | ALAM, FARHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701123 | ALAM, GULSHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282164 | ALAM, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146345 | ALAM, KHORSHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491611 | ALAM, MARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542111 | ALAM, MASFIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636804 | ALAM, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398068 | ALAM, MD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494809 | ALAM, MD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524268 | ALAM, MD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335530 | ALAM, MD SAHIDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469832 | ALAM, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313872 | ALAM, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759757 | ALAM, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287367 | ALAM, MOHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396537 | ALAM, MOHAMMED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472765 | ALAM, NAFIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243252 | ALAM, NAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546676 | ALAM, NASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551993 | ALAM, NUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744012 | ALAM, NURUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297847 | ALAM, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708144 | ALAM, PERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554718 | ALAM, QUAZI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361224 | ALAM, SABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400998 | ALAM, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560847 | ALAM, SAPPHIRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397307 | ALAM, SARFARAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760081 | ALAM, SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647219 | ALAM, SHARIFUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298291 | ALAM, SUMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401798 | ALAM, SYED MUHAMMAD IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441384 | ALAM, SYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356646 | ALAM, TABASSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582922 | ALAM, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326603 | ALAM, WASIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874440 | ALAMANCE CNTY TAX COLLECTOR | COUNTY OF ALAMANCE | 124 WEST ELM ST | | | GRAHAM | NC | 27253 | |
| 4779884 | Alamance County Tax Collector | 124 W Elm Street | | | | Graham | NC | 27253-2802 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881845 | ALAMANCE FOODS INC | P O BOX 402048 | | | | ATLANTA | GA | 30384 | |
| 4859064 | ALAMANCE NEWS | 114 WEST ELM ST | | | | GRAHAM | NC | 27253 | |
| 4876702 | ALAMANCE OUTDOOR EQUIPMENT | HAMMOCK EQUIPMENT INC | 250 NORTH CHURCH ST | | | BURLINGTON | NC | 27408 | |
| 5791511 | ALAMANCE OUTDOOR EQUIPMENT | JUSTIN HAMMOCK | 260 N CHURCH ST | | | BURLINGTON | NC | 27217 | |
| 4552111 | ALAMARA, SYEDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599835 | ALAMARES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680764 | ALAMARI, SULTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543896 | ALAMBAR, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782035 | ALAMEDA COUNTY | 224 W. WINTON AVE. ROOM 184 | | | | Hayward | CA | 94544 | |
| 4782563 | ALAMEDA COUNTY | P O BOX N | ENVIRONMENTAL HEALTH | | | Alameda | CA | 94501-0108 | |
| 4883805 | ALAMEDA COUNTY ENVIRONMENTAL HEALTH | P O BOX N | | | | ALAMEDA | CA | 94501 | |
| 4809258 | ALAMEDA COUNTY PROPERTY TAX | HENRY C LEVY TAX COLLECTOR | 1221 OAK STREET RM 131 | | | OAKLAND | CA | 94612 | |
| 4809232 | ALAMEDA COUNTY SHERIFF'S OFFICE | PARKING ENFORCEMENT CENTER | P.O. BOX 6010 | | | INGLEWOOD | CA | 90312-6010 | |
| 4779681 | Alameda County Treasurer | 1221 Oak St Rm 131 | | | | Oakland | CA | 94612 | |
| 4779682 | Alameda County Treasurer | | | | | Oakland | CA | 94612 | |
| 4783749 | Alameda County Water District | P.O. Box 45676 | | | | San Francisco | CA | 94145-0676 | |
| 4696571 | ALAMEDA SANTOS, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595237 | ALAMEDA TORRES, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168722 | ALAMEDA, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480414 | ALAMEDA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233038 | ALAMEDA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900942 | Alameda, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500070 | ALAMEDA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170044 | ALAMEDDINE, DYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562625 | AL-AMEEN, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654577 | ALAMENE, HERMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201840 | ALAMERI, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365063 | ALAMERI, THAER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717262 | ALAMGIR, NOORUVDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768803 | ALAMI CHANTOUFI, LOUBNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795387 | ALAMIA INC | DBA ALAMIA INC OUTDOOR POWER EQWIP | 2212 S WABASH ST | | | DENVER | CO | 80231 | |
| 4727282 | ALAMILLA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172297 | ALAMILLA, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811913 | ALAMILLA, MONICA & GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208623 | ALAMILLO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211589 | ALAMILLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205966 | ALAMILLO, ESPERANZA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172405 | ALAMILLO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738642 | ALAMILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173616 | ALAMILLO, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644132 | ALAMILLO, RICARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201988 | ALAMILLO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140071 | AL-AMIN GARMENT INDES. LTD. | WAZEDIA, PANCHLAISH BAIZED BUSTAMI | | | | CHITTAGONG | | | BANGLADESH |
| 4142862 | Al-Amin Garment Indes. Ltd. | Wazedia, Panchlaish Baized | Bustami | | | Chittagong | | 4213 | Bangladesh |
| 4696645 | AL-AMIN, ARDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811914 | ALAMIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496978 | ALAMO BONILLA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432474 | ALAMO CRUZ, YAMARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792260 | Alamo Flores, Bernarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882039 | ALAMO LOT MAINTENANCE INC | P O BOX 460368 | | | | SAN ANTONIO | TX | 78246 | |
| 4811915 | ALAMO PARK ASSOCIATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497456 | ALAMO RODRIGUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621049 | ALAMO ROMAN, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632150 | ALAMO ROSA, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562221 | ALAMO, ALSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586739 | ALAMO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778865 | Alamo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502924 | ALAMO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399013 | ALAMO, DALIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402251 | ALAMO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505860 | ALAMO, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441462 | ALAMO, HERIBELTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280283 | ALAMO, INGRID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368269 | ALAMO, JASHEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351993 | ALAMO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498983 | ALAMO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479586 | ALAMO, KARYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503233 | ALAMO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831604 | ALAMO, NECTARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505641 | ALAMO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498131 | ALAMO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715091 | ALAMO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585252 | ALAMO, TEOTISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678256 | ALAMO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750534 | ALAMO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769049 | ALAMO, ZACARIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769050 | ALAMO, ZACARIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492425 | ALAMO-ESTRICH, SHANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277217 | ALAMOS, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540490 | ALAMOS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824910 | ALAMSJAH,HANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776599 | ALAN  HIGBY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831605 | ALAN & FRAN STADT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811917 | ALAN & KATHY LAROCQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811918 | ALAN & LINDA LYNCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831606 | ALAN AND TERI SWANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882771 | ALAN ANSPACH REFRIGERATION AIR | P O BOX 689 | | | | BRIDGEPORT | MI | 48722 | |
| 4831607 | ALAN AUFZIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831608 | ALAN BARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811919 | ALAN BIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811920 | ALAN BOGOMILSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831609 | ALAN BRAINERD INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831610 | ALAN BURDICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811921 | ALAN CHOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831611 | ALAN DORKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791341 | ALAN E. ROBBINS | ATTN: ALAN E. ROBBINS | 10982 ROEBLING AVENUE | UNIT #203A / BOX D | | LOS ANGELES | CA | 90024 | |
| 5791364 | ALAN E. ROBBINS | ATTN: ALAN E ROBBINS | 10982 ROEBLING AVENUE | PARCEL BOX D | | LOS ANGELES | CA | 90024 | |
| 4831612 | ALAN EBERSOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831613 | ALAN GINSBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800020 | ALAN HIRT | DBA HIRTS GARDENS | 4943 RIDGE RD | | | WADSWORTH | OH | 44281 | |
| 4811922 | ALAN HYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810038 | ALAN JAMES (Custom Appliance Install) | 11706 LEDA LN | | | | NEW PORT RICHEY | FL | 34654 | |
| 4867302 | ALAN KILMAN SALES INC | 4-25 DOROTHY STREET | | | | FAIRLAWN | NJ | 07410 | |
| 4800590 | ALAN KUBE | DBA HVUSAAMAZING | 3697 SO NATCHES CT UNIT A | | | ENGLEWOOD | CO | 80110 | |
| 4801224 | ALAN KUBE | DBA LIFEANDMOM INC | 1000 GARDENIA | | | COLLEGE STATION | TX | 77845 | |
| 4846593 | ALAN L LITTLETON | 33326 GORDY RD | | | | Laurel | DE | 19956 | |
| 4831614 | ALAN L. ULCH, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845255 | ALAN LAWS | 12812 YOUNGSTOWN SALEM RD | | | | Salem | OH | 44460 | |
| 4831615 | Alan Lessner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852650 | ALAN MARR | 3517 RED OAK CT | | | | New Orleans | LA | 70131 | |
| 4811923 | ALAN MC CANDLESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796488 | ALAN MCLOUTH | DBA MILITARY UNIFORM SUPPLY INC | 3212 VETERANS DR | | | PEKIN | IL | 61554 | |
| 4831616 | ALAN MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796575 | ALAN MIZRAHI | DBA ALAN MIZRAHI LIGHTING DESIGNS | 2050 STEMMONS FREEWAY | 10TH FLOOR SHOWROOM #10020 | | DALLAS | TX | 75207 | |
| 4845799 | ALAN MORETH | 323 BOWER HILL RD | | | | Pittsburgh | PA | 15228 | |
| 4811916 | ALAN MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846777 | ALAN NIES | 4625 NE CLEVELAND AVE | | | | Portland | OR | 97211 | |
| 4831617 | ALAN PRYOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824911 | ALAN RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847267 | ALAN REINECKE | 826 DUNLEWY ST | | | | Asbury Park | NJ | 07712 | |
| 4831618 | ALAN REMBOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811924 | ALAN ROSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831619 | ALAN ROTHBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831620 | ALAN RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831621 | ALAN SAVITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811925 | ALAN STEIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831622 | ALAN TOWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850714 | ALAN VERSER | 25038 W PAWNEE LN | | | | Channahon | IL | 60410 | |
| 4870013 | ALAN VIEAUX | 6972 TONAWANDA CREED ROAD NO | | | | LOCKPORT | NY | 14094 | |
| 4801702 | ALAN WONG | DBA AJ AUTO COMPANY | 13450 BROOKS DR #D | | | BALDWIN PARK | CA | 91706 | |
| 4798384 | ALAN WOZNIAK | DBA BUILDING HEALTH CHECK LLC | 4911 CREEKSIDE DR | | | CLEARWATER | FL | 33760 | |
| 4845951 | ALAN WULF | 907 WEST ST | | | | Reinbeck | IA | 50669 | |
| 4831623 | ALAN YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678547 | ALAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532312 | ALAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508108 | ALAN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419981 | ALANA, JONATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495996 | ALANCASTRO, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195289 | ALANDER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540706 | ALANGHAT, KRISHNALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726572 | ALANGUILAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232772 | ALANI, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476463 | ALANI, MARIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768434 | ALANI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205797 | ALANIS JR, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611160 | ALANIS, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413543 | ALANIS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363648 | ALANIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541817 | ALANIS, JOASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576343 | ALANIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689211 | ALANIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634874 | ALANIS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 137 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623131 | ALANIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170122 | ALANIS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524835 | ALANIS, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301218 | ALANIS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542368 | ALANIS, YAMILEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388118 | ALANIS-AYALA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183373 | ALANIZ IV, EUGENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609894 | ALANIZ JR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640482 | ALANIZ JR., RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811926 | ALANIZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191184 | ALANIZ, AMADEUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168443 | ALANIZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468405 | ALANIZ, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386782 | ALANIZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714066 | ALANIZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535199 | ALANIZ, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175020 | ALANIZ, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634781 | ALANIZ, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566256 | ALANIZ, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639189 | ALANIZ, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682733 | ALANIZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213827 | ALANIZ, EVELIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233614 | ALANIZ, GREAFFCHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219099 | ALANIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542447 | ALANIZ, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535571 | ALANIZ, JAKOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531695 | ALANIZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645651 | ALANIZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271875 | ALANIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457001 | ALANIZ, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204326 | ALANIZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709605 | ALANIZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466122 | ALANIZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202930 | ALANIZ, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662100 | ALANIZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462153 | ALANIZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215268 | ALANIZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525878 | ALANIZ, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176443 | ALANIZAN-ROSENBERY, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269177 | ALANO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872307 | ALANS CARPET & FLOORS | ALAN ENTERPRISES LTD | 1110 AVENUE D | | | COUNCIL BLUFFS | IA | 51501 | |
| 4872318 | ALANS LAWNMOWER & GARDEN CENTER | ALANS LAWNMOWER CENTER | 4621 W 1ST STREET | | | SANTA ANA | CA | 92703 | |
| 4872317 | ALANS LAWNMOWER 90650 | ALANS LAWNMOWER | 12594 FIRESTONE BLVD | | | NORWALK | CA | 90650 | |
| 4872316 | ALANS LAWNMOWER CENTER 92703 | ALANS LAWN AND GARDEN CENTER INC | 4621 WEST 1ST ST | | | SANTA ANA | CA | 92703 | |
| 4549001 | ALANSARI, SHAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145667 | ALANSI, RAWAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589771 | ALAO, ADEBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553242 | ALAO, ALIYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737772 | ALAO, BISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402705 | ALAO, KHADIJAT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758476 | ALAO, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648894 | ALAO, TEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205555 | ALAOUI, ISMAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712214 | ALAOUIE, NAZIRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270079 | ALAPA, CONNOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271709 | ALAPAI, GABRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395260 | ALAPATT, JOSENTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238734 | ALAPISCO-ALONZO, GRACIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593002 | ALAPO, OLUREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535066 | ALAQUINEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628565 | ALAR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145099 | ALARAJ, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339651 | ALARAPON, FANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564311 | ALARCON RIGGLES, CASSANDRA JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524394 | ALARCON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566424 | ALARCON, ADRIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171115 | ALARCON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215313 | ALARCON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219960 | ALARCON, ARAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524584 | ALARCON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185984 | ALARCON, CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531587 | ALARCON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218352 | ALARCON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208736 | ALARCON, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689503 | ALARCON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278719 | ALARCON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264519 | ALARCON, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188980 | ALARCON, ELIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205944 | ALARCON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538220 | ALARCON, EVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771318 | ALARCON, FLORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161631 | ALARCON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621083 | ALARCON, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471468 | ALARCON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365395 | ALARCON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437609 | ALARCON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215828 | ALARCON, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172686 | ALARCON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191869 | ALARCON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410591 | ALARCON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202333 | ALARCON, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412443 | ALARCON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173820 | ALARCON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194452 | ALARCON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219598 | ALARCON, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277662 | ALARCON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752592 | ALARCON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191887 | ALARCON, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378968 | ALARCON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412438 | ALARCON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538991 | ALARCON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414572 | ALARCON, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692434 | ALARCON-YOUNG, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792270 | Alarico, Melphia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623992 | ALARID, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219419 | ALARID, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582044 | ALARID, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773957 | ALARID, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299854 | ALARIO, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888137 | ALARM DATACOM COMPANY | STEPHEN SHAPIRO | 401 ROCKAFELLOW WAY | | | ORLANDO | FL | 32828 | |
| 4858788 | ALARM DETECTION SYSTEMS INC | 1100 CHURCH ROAD | | | | AURORA | IL | 60505 | |
| 4292577 | ALAROKER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482293 | ALARZAKI, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436107 | ALAS RAMIREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413341 | ALAS, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429408 | ALAS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302274 | ALAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180703 | ALAS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201450 | ALAS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335441 | ALAS, EDSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183919 | ALAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257886 | ALAS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206731 | ALAS, MARYROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270387 | ALAS, MIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657910 | ALAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770649 | ALASAD, AMJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347720 | AL-ASADI, TUQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351169 | AL-ASADY, FANAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293045 | AL-ASFAR, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301767 | AL-ASFAR, LAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298289 | ALASHE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739876 | ALASIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863835 | ALASKA AUTO RENTAL INC | 2375 UNIVERSITY AVENUE SOUTH | | | | FAIRBANKS | AK | 99709 | |
| 4866287 | ALASKA COMMERCIAL CO | 355 76TH AVE STE 102 | | | | ANCHORAGE | AK | 99518 | |
| 4780898 | Alaska Department of Commerce, Community, and Economic Development | Division of Corporations, Business and Professional Licensing | P.O. Box 110806 | | | Juneau | AL | 99811-0806 | |
| 4781848 | Alaska Department of Revenue | Tax Division | PO Box 110420 | | | Juneau | AK | 99811-0420 | |
| 5017155 | Alaska Department of Revenue - Treasury Division | 333 Willoughby Ave | 11th Floor | | | Juneau | AK | 99801 | |
| 4780947 | ALASKA DEPT COMMERCE | P.O. BOX 110806 | BUSINESS LICENSE SECTION | | | Juneau | AK | 99811-0806 | |
| 4872525 | ALASKA DISPATCH NEWS | ANCHORAGE DAILY NEWS LLC | P O BOX 140147 | | | ANCHORAGE | AK | 99514 | |
| 4796891 | ALASKA INC | DBA LSK MEDIA STORE | 3008 NW 72ND AVE | | | MIAMI | FL | 33122 | |
| 4895951 | Alaska Integrated Services | 383 Industrial Way Ste 100 | | | | Anchorage | AK | 99501-3026 | |
| 4794571 | ALASKA MARINE LINES | 5615 W MARGINAL WAY S.W. | P.O. BOX 24348 | | | SEATTLE | WA | 98124 | |
| 4878642 | ALASKA MARINE LINES INC | LYNDEN INCORPORATED | P O BOX 24348 | | | SEATTLE | WA | 98124 | |
| 4872305 | ALASKA NORTH STAR BUILDERS | ALAN COMPARE | PO BOX 81481 | | | FRAIRBANKS | AK | 99708 | |
| 5789867 | ALASKA NORTH STAR BUILDERS | ALAN COMPARE | PO BOX 81481 | | | FAIRBANKS | AK | 99708 | |
| 4798307 | ALASKA NORTHERN LIGHTS INC | DBA ALASKA NORTHERN LIGHTS | 59 DAMONTE RANCH PARKWAY #B262 | | | RENO | NV | 89521 | |
| 4801661 | ALASKA OF BROWARD | DBA LSK MEDIA STORE | 3008 NW 72ND AVE | | | MIAMI | FL | 33122 | |
| 4872658 | ALASKA PURE WATER PRODUCTS | APWP INC | 301 E INTERNATIONAL AIRPORT RD | | | ANCHORAGE | AK | 99518 | |
| 4802258 | ALASKA WILD COUNTRY GARY WISTHOFF | DBA ALASKA WILD COUNTRY | 1665 E SCOTWOOD DR | | | WASILLA | AK | 99654 | |
| 4664311 | ALASKER, ISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886009 | ALASKO COMPANY | RICHARD RAYMOND ALASKO | 833 W WASHINGTON BLVD STE 102 | | | CHICAGO | IL | 60607 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575815 | AL-ASMAR, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366243 | ALASOW, ABDALLAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742633 | ALASRI, SALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441548 | ALASSAF, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600138 | ALASTAIR HUNTER, TYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636694 | ALASTY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639891 | ALATALO, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550959 | ALATASI, MAFATUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677243 | AL-ATASSI, NIJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130576 | Alatex, a Joint Venture | Langley & Banack Incorporated | David S. Gragg | Trinity Plaza Ii, Ninth Floor | 745 East Mulberry | San Antonio | TX | 78212-3166 | |
| 4456371 | ALATI, DEAIRRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881411 | ALATINI LANDSCAPE INC | PO BOX 2270 | | | | EWA BEACH | HI | 96706-0270 | |
| 4367171 | ALATOMA, MARIAN MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204389 | ALATORRE BARAJAS, JOAQUIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274940 | ALATORRE PEREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174810 | ALATORRE, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187905 | ALATORRE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618782 | ALATORRE, CHRISTIEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193792 | ALATORRE, ELIDE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274527 | ALATORRE, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201235 | ALATORRE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188456 | ALATORRE, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195114 | ALATORRE, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644764 | ALATORRE, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208485 | ALATORRE, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214022 | ALATORRE, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177833 | ALATORRE, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196892 | ALATORRE-DE LIRA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608338 | ALATOUR, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625956 | ALATRISTA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165109 | ALATRISTE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356384 | AL-ATTAR, SHAHD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419728 | ALAUDDIN, ROKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215323 | ALAVA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399683 | ALAVA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865339 | ALAVEN CORP | 3050 VILLAGE PARK DRIVE | | | | PLOVER | WI | 54467 | |
| 4688320 | ALAVEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220099 | ALAVI, ABOTALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831624 | ALAVI, SIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171843 | ALAWA, EMAD MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196765 | ALAWA, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676572 | ALAWAD, BASHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745484 | ALAWAID, ASKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570560 | ALAWAR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364149 | ALAY, NIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831625 | ALAYNA GOSSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752555 | ALAYOF, ABRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246617 | ALAYON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407022 | ALAZAMI, AZIZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559684 | ALAZAWI, BASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288112 | ALAZMAH, MALAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285735 | ALAZMAH, RIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467101 | ALAZRI, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178260 | ALAZZAM, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177678 | ALAZZAWI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526788 | AL-AZZAWI, AMEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674993 | ALAZZAWI, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169878 | ALAZZAWI, LAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536767 | ALAZZAWI, MAYADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811927 | ALB DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181074 | ALBA NEVADO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811928 | ALBA ORELLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245098 | ALBA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641407 | ALBA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742329 | ALBA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176283 | ALBA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282525 | ALBA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672894 | ALBA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491259 | ALBA, FATIMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524088 | ALBA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755124 | ALBA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528930 | ALBA, JANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531381 | ALBA, JOAQUIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547999 | ALBA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179519 | ALBA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177144 | ALBA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540835 | ALBA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498353 | ALBA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539454 | ALBA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526899 | ALBA, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566629 | ALBA, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771464 | ALBA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299382 | ALBA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557672 | ALBA, TIFFANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425920 | ALBA, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354094 | ALBAAJ, AHMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811929 | ALBABESE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758914 | ALBADAWI, BASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556571 | ALBADRI, WUROOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522841 | ALBAKRI, GHAZI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240005 | ALBAKRI, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502604 | ALBALADEJO PACHECO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497510 | ALBALADEJO RAMOS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497000 | ALBALADEJO VAZQUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403205 | ALBALADEJO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500902 | ALBALADEJO, CORALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491954 | ALBALADEJO, JULISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576713 | ALBALADEJO, MILLARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222273 | ALBALATE, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898486 | ALBAN GABA INC | ALBAN GABA | 60 CENTER CT | | | GARFIELD | NJ | 07026 | |
| 4269939 | ALBAN, DALENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747168 | ALBAN, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356641 | ALBAND, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237179 | ALBANES, BELKYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736383 | ALBANES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831626 | ALBANESE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221323 | ALBANESE, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677389 | ALBANESE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831627 | ALBANESE, DULCINEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776504 | ALBANESE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453558 | ALBANESE, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402903 | ALBANESE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613781 | ALBANESE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668811 | ALBANESE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685105 | ALBANESE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506641 | ALBANESE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235802 | ALBANESE, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340983 | ALBANEZ, ABRAHAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676797 | ALBANO, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546696 | ALBANO, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659460 | ALBANO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419333 | ALBANO, JAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710921 | ALBANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791425 | Albano, Sue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606550 | ALBANS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565555 | ALBANS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859453 | ALBANY BEVERAGE | 1208 MOULTRIE ROAD 3170S | | | | ALBANY | GA | 31702 | |
| 4809896 | ALBANY CABINETS & DESIGN | 920 SAN PABLO AVE. | | | | ALBANY | CA | 94706 | |
| 4780895 | Albany County Treasurer | 525 E Grand Ave Ste 205 | | | | Laramie | WY | 82070 | |
| 4831628 | ALBANY DEVELOPERS LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876571 | ALBANY HERALD PUBLISHING CO INC | GRAY PUBLISHING LLC | P O BOX 48 | | | ALBANY | GA | 31703 | |
| 4831629 | ALBANY HOMES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878841 | ALBANY LOCK & KEY SERVICE | MARTINVEST INC | 217 MAIN SE | | | ALBANY | OR | 97321 | |
| 4804955 | ALBANY MALL LLC | P O BOX 235021 | | | | MONTGOMERY | AL | 36123-5021 | |
| 4779276 | Albany Road - Springfield Plaza, LLC | 10 High Street, 11th Floor | | | | Boston | MA | 02116 | |
| 4854636 | ALBANY ROAD REAL ESTATE PARTNERS | ALBANY ROAD - SPRINGFIELD PLAZA, LLC | 10 HIGH STREET, 11TH FLOOR | | | BOSTON | MA | 02116 | |
| 4808671 | ALBANY ROAD-SPRINFIELD PLAZA, LLC | 10 HIGH STREET 11TH FLOOR | | | | BOSTON | MA | 02116 | |
| 4783939 | Albany Utilities - GA | P.O. Box 1788 | | | | Albany | GA | 31702-1788 | |
| 4471875 | ALBANY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854996 | ALBANY-PACIFIC, LLC | C/O DICKERHOOF PROPERTIES, LLC | P O BOX 1583 | | | CORVALLIS | OR | 97339 | |
| 5788533 | ALBANY-PACIFIC, LLC | ATTN: DARREN DICKERHOOF | P O BOX 1583 | | | CORVALLIS | OR | 97339 | |
| 4173950 | ALBAO JR, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571936 | ALBARADO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773532 | ALBARADO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547418 | ALBARATI, ISMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420488 | ALBARELLA, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562881 | ALBARELLI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410724 | ALBAREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361415 | ALBAREZ, KARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204871 | ALBARRA, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723260 | ALBARRACIN, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242898 | ALBARRACIN, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718521 | ALBARRACIN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287931 | ALBARRACIN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290576 | ALBARRAN JR, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787538 | Albarran Mendez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287134 | ALBARRAN, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495992 | ALBARRAN, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831630 | ALBARRAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150589 | ALBARRAN, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428903 | ALBARRAN, DYLIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183520 | ALBARRAN, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163106 | ALBARRAN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702163 | ALBARRAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145414 | ALBARRAN, JOSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169563 | ALBARRAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735160 | ALBARRAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498078 | ALBARRAN, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764267 | ALBARRAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207394 | ALBARRAN, SALOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191485 | ALBARRAN, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499667 | ALBARRAN, WEADALETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281190 | ALBARRAN, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501163 | ALBARRAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419000 | ALBARRAN-SUAREZ, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546708 | ALBARWANI, TAMADHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655969 | ALBASEL, AMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795971 | ALBATROSS USA INC | DBA SUPERKLEEN DIRECT | 36-41 36TH ST | | | LONG ISLAND CITY | NY | 11106 | |
| 4680792 | ALBAUGH, ALVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664027 | ALBAUGH, ELEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161603 | ALBAUGH, KURT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718911 | ALBAUGH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387384 | ALBAUGH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199679 | ALBAUGH, VICENTA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756221 | ALBAUM, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483517 | ALBAYATI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533438 | ALBAYATI, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574829 | ALBAYATI, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631367 | ALBAYATI, RAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521886 | ALBEA, DMETRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520305 | ALBEA, SHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741429 | ALBEDYLL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274658 | ALBEE, WILMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188390 | ALBEER, MARWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342048 | ALBEJEE, DENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503479 | ALBELO WASSERMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784544 | Albemarle County Service Authority | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| 4867174 | ALBEN RIVERA | 4156 RICE ST # 410 | | | | LIHUE | HI | 96766 | |
| 4700261 | ALBENBERGER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667702 | ALBENESIUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872877 | ALBER & LEFF FOODS COMPANY | B 1 CREAM COMPANY INC | 3115 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 | |
| 4737406 | ALBER, ALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514810 | ALBERDA, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168047 | ALBERDIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406664 | ALBERGA, RAYNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603064 | ALBERGHINI, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256853 | ALBERGOTTIE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693234 | ALBERICI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479621 | ALBERICO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481142 | ALBERIGI, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811930 | ALBERIGI, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135764 | Alberigi, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336387 | ALBERIGI, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864534 | ALBERN ENTERPRISES LLC | 267 MAIN STREET SUITE 1A | | | | BLAKELY | PA | 18447 | |
| 4223074 | ALBERO, KENDELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234496 | ALBERRO, ANGELIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427054 | ALBERRY, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869814 | ALBERS MECHANICAL SERVICES INC | 655 FAIRVIEW AVE | | | | ST PAUL | MN | 55104 | |
| 4587798 | ALBERS, ANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448042 | ALBERS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394196 | ALBERS, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489396 | ALBERS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286188 | ALBERS, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608443 | ALBERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514819 | ALBERS, MISTI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362739 | ALBERS, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236586 | ALBERS, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739777 | ALBERSE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 142 of 9792

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303929 | ALBERSHARDT, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162798 | ALBERSON, DEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353622 | ALBERSON, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193764 | ALBERSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811931 | ALBERT & AYNNA SAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851518 | ALBERT A STEPHENS | 1146 E 90TH ST | | | | Los Angeles | CA | 90002 | |
| 4798074 | ALBERT BEYERLE | DBA GREEN BREEZE IMPORTS | 7606 HOLLISTER AVE #208 | | | GOLETA | CA | 93117 | |
| 4796023 | ALBERT BURGOS | DBA EURI LIGHTING | 635 HAWAII AVE | | | TORRANCE | CA | 90503 | |
| 4795110 | ALBERT CRUZ | DBA V LINE CLAMP | 1151 N RICHMOND | | | WICHITA | KS | 67203 | |
| 4811932 | ALBERT D SEENO CONSTRUCTION,CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791512 | ALBERT D. SEENO CONSTRUCTION CO. | 4021 PORT CHICAGO HIGHWAY | SUITE H | | | CONCORD | CA | 94520 | |
| 5791513 | ALBERT D. SEENO CONSTRUCTION CO. | 4021 PORT CHICAGO HIGHWAY | | | | CONCORD | CA | 94520-1122 | |
| 4831631 | ALBERT DE ARMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831632 | ALBERT DOTTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852317 | ALBERT FISHER | 810 CENTENNIAL BLVD | | | | Springfield | OR | 97477 | |
| 4811933 | ALBERT HANDELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736218 | ALBERT JR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868722 | ALBERT K NEWLIN INC | 540 ELEVENTH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4824912 | Albert Laguna Beach Ice Maker Rplcmt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798529 | ALBERT LAMMENS | DBA EVERVUE USA INC | 1181 S ROGERS CIR | UNIT 20 | | BOCA RATON | FL | 33487 | |
| 4845821 | ALBERT LANGLEY | 955 STORMONT CIR | | | | HALETHORPE | MD | 21227 | |
| 4887207 | ALBERT LAVSKY | SEARS OPTICAL 2020 WOODVILLE MALL | 3725 WILLISTON ROAD | | | TOLEDO | OH | 43619 | |
| 4870964 | ALBERT LEA NEWSPAPERS INC | 808 WEST FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| 4880009 | ALBERT RAYMOND LAMOTTE | OPTOMETRIC PHYSICIANS LLC | 17364 INLAND LOOP | | | LAKEVILLE | MN | 55044 | |
| 4811934 | ALBERT RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850276 | ALBERT RUIZ | 143 ROCKWOOD CT | | | | San Antonio | TX | 78210 | |
| 4849790 | ALBERT SIMON | 2918 GREENLOW CT | | | | Ellicott City | MD | 21042 | |
| 4848048 | ALBERT SMITH | 14595 HENRICI RD | | | | Oregon City | OR | 97045 | |
| 4811935 | ALBERT SONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811936 | ALBERT TIDENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886901 | ALBERT VELASCO JR | SEARS OPTIC 1255 | 7902 CITRUS PK TOWN CENTER | | | TAMPA | FL | 33625 | |
| 4140299 | Albert Velasco Jr, OD, PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845884 | ALBERT WAYNE RAINEY | 5237 BORREGO DRIVE | | | | Colorado Springs | CO | 80918 | |
| 4331703 | ALBERT, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411500 | ALBERT, ANNALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481927 | ALBERT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602540 | ALBERT, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633780 | ALBERT, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269855 | ALBERT, BERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674171 | ALBERT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733497 | ALBERT, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658088 | ALBERT, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551329 | ALBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275247 | ALBERT, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280605 | ALBERT, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603745 | ALBERT, DAWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675137 | ALBERT, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772671 | ALBERT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476915 | ALBERT, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630632 | ALBERT, ELZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269604 | ALBERT, ENDI RUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215393 | ALBERT, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377136 | ALBERT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268270 | ALBERT, GERANEMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270782 | ALBERT, GOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487754 | ALBERT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755410 | ALBERT, HARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520367 | ALBERT, HAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456316 | ALBERT, JAMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436355 | ALBERT, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235061 | ALBERT, JESON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746301 | ALBERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153709 | ALBERT, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326463 | ALBERT, JUDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543850 | ALBERT, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811937 | ALBERT, JULIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374241 | ALBERT, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217901 | ALBERT, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342930 | ALBERT, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831633 | ALBERT, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392567 | ALBERT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291757 | ALBERT, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697463 | ALBERT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282949 | ALBERT, LUKAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729456 | ALBERT, LUTHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213891 | ALBERT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374835 | ALBERT, MARCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739185 | ALBERT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509881 | ALBERT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595309 | ALBERT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434403 | ALBERT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495139 | ALBERT, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537715 | ALBERT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218290 | ALBERT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237699 | ALBERT, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273524 | ALBERT, MISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767286 | ALBERT, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333475 | ALBERT, NIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417921 | ALBERT, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275354 | ALBERT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602905 | ALBERT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672034 | ALBERT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446336 | ALBERT, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632479 | ALBERT, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811938 | ALBERT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322482 | ALBERT, SAMUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612279 | ALBERT, SANDRA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374574 | ALBERT, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725041 | ALBERT, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669176 | ALBERT, SMILEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335103 | ALBERT, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490004 | ALBERT, TRISTAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847927 | ALBERTA JONES | 701 FRANKLIN ST | | | | Darien | GA | 31305 | |
| 5791514 | ALBERTA NEWSPRINT SALES | DALE BAND, PRESIDENT | STE 2900 | 650 W GEORGIA ST | | VANCOUVER | BC | V6B 1N8 | CANADA |
| 4861166 | ALBERTA NEWSPRINT SALES | 15521 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4850574 | ALBERTA SMITH | 8508 E PINE VALLEY DR | | | | Tucson | AZ | 85710 | |
| 5791515 | ALBERTALLI CONSTRUCTION | MICHAEL SMITH | 208 N LAURA ST, SUITE 900 | | | JACKSONVILLE | FL | 32202 | |
| 4230260 | ALBERTI, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717858 | ALBERTI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261236 | ALBERTIE, JARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264805 | ALBERTIE, NIKERYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741241 | ALBERTIE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831634 | ALBERTINA ACENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304436 | ALBERTINI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872330 | ALBERTO CULVER CO | ALBURTO CULVER USA INC | PO BOX 905504 | | | CHARLOTTE | NC | 28290 | |
| 4811939 | ALBERTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811940 | ALBERTO DOMINGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502063 | ALBERTO HENRIQUEZ, ZAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344759 | ALBERTO JR, LUCRECIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851312 | ALBERTO OREGON | 494 N ECCLES AVE | | | | Ogden | UT | 84404 | |
| 4796273 | ALBERTO ZALTZBERG | DBA ESSENCE SPORTSWEAR | 2824 A MICHIGAN AVENUE | | | KISSIMMEE | FL | 34744 | |
| 4801899 | ALBERTO ZALTZBERG | DBA FULL GADGETS | 20355 NE 34 CT #1827 | | | MIAMI | FL | 33180 | |
| 4222048 | ALBERTO, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255712 | ALBERTO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556319 | ALBERTO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274601 | ALBERTO, DEE ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221751 | ALBERTO, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605245 | ALBERTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673056 | ALBERTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831635 | ALBERTO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424436 | ALBERTO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202706 | ALBERTO, MARDEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729767 | ALBERTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226665 | ALBERTO, RECHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215132 | ALBERTO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890567 | Alberton, Lisa | c/o Cafferty Clobes Meriwether & Sprengel LLP | Attn: Daniel O. Herrera, Brian P. O'Connell | 150 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| 4485637 | ALBERTON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641484 | ALBERTORIO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502331 | ALBERTORIO, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849189 | ALBERTOS ENTERPRISES INC | 12916 HOLDRIDGE RD | | | | Silver Spring | MD | 20906 | |
| 4672348 | ALBERTS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452317 | ALBERTS, CARSSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791945 | Alberts, Christopher & Shanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240390 | ALBERTS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668720 | ALBERTS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200154 | ALBERTS, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659411 | ALBERTS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747763 | ALBERTS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711831 | ALBERTS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217408 | ALBERTS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324090 | ALBERTS, LANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 144 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390377 | ALBERTS, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322529 | ALBERTS, MALKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310924 | ALBERTS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831636 | ALBERTS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761885 | ALBERTS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613011 | ALBERTS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463775 | ALBERTS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368470 | ALBERTS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625069 | ALBERTS, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392243 | ALBERTS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170538 | ALBERTS, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311885 | ALBERTS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220236 | ALBERTS, TRISTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390935 | ALBERTS, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335138 | ALBERT-SILVIA, KRYSTL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457507 | ALBERTSON, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728436 | ALBERTSON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367380 | ALBERTSON, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512057 | ALBERTSON, JENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193915 | ALBERTSON, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310221 | ALBERTSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304754 | ALBERTSON, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487289 | ALBERTSON, MARYANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161987 | ALBERTSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252475 | ALBERTSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308427 | ALBERTSON, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470281 | ALBERTSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292593 | ALBERTSON, TYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362596 | ALBERTSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424626 | ALBERT-TURNER, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522251 | ALBERT-WADE, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676511 | ALBERTY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662091 | ALBERTY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766459 | ALBICOCCO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750784 | ALBIETZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191686 | ALBILLAR, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221213 | ALBILLAR, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149937 | ALBIN, GARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324453 | ALBIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736752 | ALBIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701470 | ALBIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481757 | ALBIN, MARANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317909 | ALBIN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831637 | ALBINA LEONZIO KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811941 | ALBINA PARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488306 | ALBINGER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711496 | ALBINO - IRIZARRY, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573415 | ALBINO HERNANDEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710624 | ALBINO IRIZARRY, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501739 | ALBINO JR, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773522 | ALBINO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633155 | ALBINO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506092 | ALBINO, CHRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336159 | ALBINO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718639 | ALBINO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282519 | ALBINO, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752256 | ALBINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430130 | ALBINO, NELMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811942 | ALBINSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811943 | ALBINSON, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744336 | ALBINTO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811944 | ALBION TERRACE APTS VII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626290 | ALBISTUR, IDANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768991 | ALBITRE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328409 | ALBIZU, DEMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587136 | ALBIZU, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228781 | ALBIZU, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575839 | ALBIZURES, MARGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279321 | ALBL, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216816 | ALBO, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217251 | ALBO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175680 | ALBO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568074 | ALBO, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604962 | ALBO, ORESTES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553069 | AL-BDARAB, MOSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437628 | ALBOFRADI, AHMID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423877 | ALBOFRADI, ANWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424880 | ALBOFRADI, SARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444286 | ALBOFRADI, ZAINAB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626189 | ALBOGAST, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484082 | ALBOLINO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478670 | ALBOLINO, MATT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347466 | ALBONICO BURNELL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159247 | ALBOR JR, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551327 | ALBOR JUAREZ, GEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807809 | ALBOR RESTAURANT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857379 | Albor Restaurant Group, LLC | Taco Bell #19016 | c/o NJB Operations Inc, Albor Restaurant Group LLC | A Franchisee of Taco Bell | 231 Olde Half Day Road | Lincolnshire | IL | 60069 | |
| 4209644 | ALBOR RUEDA, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200941 | ALBOR, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395029 | ALBORANO, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279008 | ALBORN, ARIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678358 | ALBORN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228966 | ALBORNOZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246364 | ALBORS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353752 | ALBOSARIJ, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518999 | ALBOSHABA, HAIDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275977 | ALBRANT, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236422 | ALBRECHT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330899 | ALBRECHT, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174465 | ALBRECHT, CATRINICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363688 | ALBRECHT, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273629 | ALBRECHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391493 | ALBRECHT, DELLISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391561 | ALBRECHT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776561 | ALBRECHT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421352 | ALBRECHT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728433 | ALBRECHT, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514252 | ALBRECHT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301264 | ALBRECHT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373998 | ALBRECHT, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361372 | ALBRECHT, KURT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645279 | ALBRECHT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286703 | ALBRECHT, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831638 | ALBRECHT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455434 | ALBRECHT, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421883 | ALBRECHT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406272 | ALBRECHT, SIDNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639084 | ALBRECHT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524337 | ALBRECHT, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758639 | ALBRECHT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612645 | ALBRECHT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379166 | ALBRECHTSEN, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628717 | ALBRESKI, ROSS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863485 | ALBRIGHT ELECTRIC INC | 2245 E MCKINLEY | | | | FRESNO | CA | 93703 | |
| 4407144 | ALBRIGHT JR., KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495435 | ALBRIGHT, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557401 | ALBRIGHT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317593 | ALBRIGHT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767382 | ALBRIGHT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473658 | ALBRIGHT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478159 | ALBRIGHT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287784 | ALBRIGHT, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336770 | ALBRIGHT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399612 | ALBRIGHT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218029 | ALBRIGHT, CATLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483784 | ALBRIGHT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429072 | ALBRIGHT, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369969 | ALBRIGHT, CIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787552 | Albright, Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614943 | ALBRIGHT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522613 | ALBRIGHT, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577725 | ALBRIGHT, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594185 | ALBRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216447 | ALBRIGHT, DENISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285039 | ALBRIGHT, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731927 | ALBRIGHT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306729 | ALBRIGHT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616308 | ALBRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632155 | ALBRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737436 | ALBRIGHT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337399 | ALBRIGHT, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494275 | ALBRIGHT, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626175 | ALBRIGHT, KYRA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682904 | ALBRIGHT, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234152 | ALBRIGHT, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602149 | ALBRIGHT, LYTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770767 | ALBRIGHT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287891 | ALBRIGHT, MALIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565167 | ALBRIGHT, MARGAUX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218600 | ALBRIGHT, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527817 | ALBRIGHT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292861 | ALBRIGHT, MIKAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831639 | ALBRIGHT, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615328 | ALBRIGHT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297733 | ALBRIGHT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690056 | ALBRIGHT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463058 | ALBRIGHT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406087 | ALBRIGHT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515552 | ALBRIGHT, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725333 | ALBRIGHT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339464 | ALBRIGHT, STACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686081 | ALBRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856538 | ALBRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856539 | ALBRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856542 | ALBRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856543 | ALBRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856258 | ALBRIGHT, TARA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127084 | Albright, Tara Chaunise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127084 | Albright, Tara Chaunise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580980 | ALBRIGHT, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768548 | ALBRIGHT, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858745 | ALBRIGHTS MECHANICAL SERVICES INC | 11 S MARILYN AVENUE | | | | BALTIMORE | MD | 21221 | |
| 4566173 | ALBRIKTSEN, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339044 | ALBRITTAIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651194 | ALBRITTEN, OTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628719 | ALBRITTON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167743 | ALBRITTON, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760329 | ALBRITTON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381820 | ALBRITTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740958 | ALBRITTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253640 | ALBRITTON, FELISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343024 | ALBRITTON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640304 | ALBRITTON, MICHAEL ALBRITTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246996 | ALBRITTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231704 | ALBRITTON, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230845 | ALBRITTON, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254617 | ALBRITTON, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387461 | ALBRITTONSTRANGE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644546 | ALBRO, KAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611129 | ALBRO, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394692 | ALBRO-MCMAHON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760967 | ALBROW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427344 | ALBTOUSH, KHADIJH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416613 | ALBU, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452367 | ALBU, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285239 | ALBUADEM, ZEINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678039 | ALBUJA, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853452 | Albuquerque Moving & Storage Co., Inc. | Attn: Notah Howe | 5001 Paseo del Norte Blvd., NE | | | Albuquerque | NM | 87113 | |
| 4860313 | ALBUQUERQUE TELEPHONE & TECHNOLOGY | 1380 RIO RANCHO DR SE 333 | | | | RIO RANCHO | NM | 87124 | |
| 4246041 | ALBUQUERQUE, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401204 | ALBUQUERQUE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831640 | ALBUQUERQUE, PHILLIP & KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294973 | ALBUREI, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423476 | ALBURG, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471867 | ALBURGER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271221 | ALBURO, ANALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435561 | ALBURQUERQUE, BRANDON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831641 | ALBURY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230868 | ALBURY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395241 | ALBURY, LEONARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235100 | ALBURY, LINORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426380 | ALBUS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455866 | ALBUS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831642 | ALBUSTO, MARCIO & LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687451 | ALBUZZ, AMMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723550 | ALCAFARAS, ESTHER D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354263 | ALCALA, ABELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 147 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295237 | ALCALA, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672329 | ALCALA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524017 | ALCALA, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242209 | ALCALA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565209 | ALCALA, AYDED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215623 | ALCALA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498647 | ALCALA, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566422 | ALCALA, CLEMENCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527227 | ALCALA, COREENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207396 | ALCALA, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203138 | ALCALA, DEICY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565093 | ALCALA, ELISEO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273003 | ALCALA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277619 | ALCALA, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180665 | ALCALA, FRANCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278465 | ALCALA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403548 | ALCALA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312206 | ALCALA, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172426 | ALCALA, HILARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171223 | ALCALA, IRWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526052 | ALCALA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538518 | ALCALA, JANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531635 | ALCALA, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387285 | ALCALA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170836 | ALCALA, JEZELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179440 | ALCALA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499445 | ALCALA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532015 | ALCALA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170767 | ALCALA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381781 | ALCALA, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171076 | ALCALA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543065 | ALCALA, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184502 | ALCALA, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529596 | ALCALA, MARGARITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602174 | ALCALA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219536 | ALCALA, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283971 | ALCALA, MAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190741 | ALCALA, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180930 | ALCALA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213386 | ALCALA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733141 | ALCALA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195450 | ALCALA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541388 | ALCALA, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185348 | ALCALA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198954 | ALCALA, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616193 | ALCALAY, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498501 | ALCALDE LORA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791374 | Alcalde, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811945 | Alcamo, Rick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883532 | ALCAN ELECTRICAL & ENG INC | P O BOX 91499 | | | | ANCHORAGE | AK | 99509 | |
| 4207780 | ALCANTAR II, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466192 | ALCANTAR RAMIREZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299773 | ALCANTAR VILLAGOMEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526796 | ALCANTAR, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467777 | ALCANTAR, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164527 | ALCANTAR, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164212 | ALCANTAR, CELE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428894 | ALCANTAR, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233582 | ALCANTAR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178769 | ALCANTAR, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185324 | ALCANTAR, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189082 | ALCANTAR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824913 | ALCANTAR, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161217 | ALCANTAR, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772725 | ALCANTAR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526593 | ALCANTAR, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811946 | ALCANTAR, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191856 | ALCANTAR, JHONNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166956 | ALCANTAR, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181621 | ALCANTAR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540559 | ALCANTAR, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633081 | ALCANTAR, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163287 | ALCANTAR, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613485 | ALCANTAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204137 | ALCANTAR, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167213 | ALCANTAR, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197196 | ALCANTAR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692101 | ALCANTAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536642 | ALCANTAR, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189479 | ALCANTAR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538190 | ALCANTAR, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170470 | ALCANTARA GONZAGA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492513 | ALCANTARA, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399128 | ALCANTARA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200930 | ALCANTARA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493082 | ALCANTARA, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289101 | ALCANTARA, CARLOS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334086 | ALCANTARA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201337 | ALCANTARA, CARLYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268285 | ALCANTARA, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187925 | ALCANTARA, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198851 | ALCANTARA, CYNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468062 | ALCANTARA, DAYANARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764723 | ALCANTARA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288701 | ALCANTARA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589329 | ALCANTARA, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209987 | ALCANTARA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269093 | ALCANTARA, JANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179685 | ALCANTARA, JANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269320 | ALCANTARA, JARETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297524 | ALCANTARA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608078 | ALCANTARA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292005 | ALCANTARA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776415 | ALCANTARA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198743 | ALCANTARA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327797 | ALCANTARA, MELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564252 | ALCANTARA, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184357 | ALCANTARA, WILSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721538 | ALCANTARA, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402276 | ALCANTARA, YULEISSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436909 | ALCANTARA-ABREU, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193903 | ALCANTAR-LOPEZ, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296226 | ALCARAZ AVALOS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210050 | ALCARAZ CAZARES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153538 | ALCARAZ REYES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215040 | ALCARAZ, ALEXSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501097 | ALCARAZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214264 | ALCARAZ, ANDREA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172078 | ALCARAZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193342 | ALCARAZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198969 | ALCARAZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201353 | ALCARAZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205011 | ALCARAZ, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582561 | ALCARAZ, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198355 | ALCARAZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205123 | ALCARAZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412549 | ALCARAZ, GABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166578 | ALCARAZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298048 | ALCARAZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773270 | ALCARAZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467178 | ALCARAZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544338 | ALCARAZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193229 | ALCARAZ, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160413 | ALCARAZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620839 | ALCARAZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695264 | ALCARAZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623965 | ALCARAZ, ROSSANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466513 | ALCARAZ, RUBEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177951 | ALCARAZ, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734692 | ALCARAZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206080 | ALCARAZ, SHAUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234624 | ALCARAZO, YESMYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806406 | ALCAT DISTRIBUTORS INC | P O BOX 6929 | | | | CAGUAS | PR | 00726 | |
| 4340422 | ALCAYAGA, MARISOL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831643 | ALCAZAR DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626893 | ALCAZAR OLIVARES, GILDARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215711 | ALCAZAR, ADDISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156056 | ALCAZAR, ALBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567712 | ALCAZAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527874 | ALCAZAR, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596899 | ALCAZAR, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530668 | ALCAZAR, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 149 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541023 | ALCAZAR, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167732 | ALCAZAR, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525448 | ALCAZAR, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606594 | ALCAZAR, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211325 | ALCAZAR, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217637 | ALCAZAR, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165806 | ALCAZAR, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400064 | ALCAZAR, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328221 | ALCE, NAKANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679579 | ALCEDO, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345438 | ALCEGAIRE, MOZART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240350 | ALCENAT, SHEDLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561627 | ALCENDOR, SAMERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238667 | ALCENE, MIRLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243224 | ALCENOR, EVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674511 | ALCERA, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208945 | ALCERRO, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831644 | ALCHARIF, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803617 | ALCHEMY HOUR | DBA ALCHEMY HOUR LLC | 2806 SUNBROOK DR | | | HUDSONVILLE | MI | 49426 | |
| 4862230 | ALCHEMY VALINES INC | 1904 14TH ST SUITE 110 | | | | SANTA MONICA | CA | 90404 | |
| 4811947 | ALCIATI, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293061 | ALCIBAR, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693540 | ALCID, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242962 | ALCIDE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231760 | ALCIDE, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237910 | ALCIME, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264694 | ALCIME, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232061 | ALCIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633982 | ALCINA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442098 | ALCINDOR, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630821 | ALCINDOR, FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630822 | ALCINDOR, FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532352 | ALCINDOR, JANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718597 | ALCINDOR, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232451 | ALCINDOR, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254431 | ALCIUS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433729 | ALCIVAR, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397341 | ALCIVAR, INDI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831645 | ALCIVAR, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858881 | ALCO CONSUMER PRODUCTS INC | 111 MELRICH ROAD | | | | CRANBURY | NJ | 08512 | |
| 4890573 | Alco Industries, Inc. | c/o Bolognese & Associates, LLC | Attn: Anthony J. Bolognese, Joshua H. Grabar | One Penn Center | 1617 JFK Blvd - Ste 650 | Philadelphia | PA | 19103 | |
| 4890574 | Alco Industries, Inc. | c/o Hoffman & Edelson | Attn: Marc H. Edelson | 45 West Court Street | | Doylestown | PA | 18901 | |
| 4890575 | Alco Industries, Inc. | c/o Meredith, Cohen Greenfogel & Skirnick, PC | Attn: Steven J. Greenfogel | Architects Building - 22nd Floor | 117 South 17th Street | Philadelphia | PA | 19103 | |
| 4890578 | Alco Industries, Inc. | c/o Law Offices of Myroslaw Smorodsky | Attn: Myroslaw Smorodsky | 47 Orient Way | Suite LL-C | Rutherford | NY | 07070 | |
| 4890576 | Alco Industries, Inc., Arctic-Temp, Inc., Belting Industries Company, Inc., Beynon Sports Surfaces, Inc., Building Material Distributors, Inc., Coating Resource Corporation, Creative Urethanes, Inc. | c/o Rex A. Sharp, PA | Attn: Rex A. Sharp | 5301 W. 75th Street | | Prairie Village | KS | 66208 | |
| 4890577 | Alco Industries, Inc., Arctic-Temp, Inc., Belting Industries Company, Inc., Beynon Sports Surfaces, Inc., Building Material Distributors, Inc., Coating Resource Corporation, Creative Urethanes, Inc. | c/o Stueve Siegel Hanson LLP - KC | Attn: Norman Eli Siegel | 460 Nichols Road | Suite 200 | Kansas City | MO | 64112 | |
| 4168526 | ALCOCER PEDRAZA, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528521 | ALCOCER RUBIO, JORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541753 | ALCOCER, ANGELICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363577 | ALCOCER, ANTHONY VILLARREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536524 | ALCOCER, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235192 | ALCOCER, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547974 | ALCOCER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171487 | ALCOCER, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384555 | ALCOCER, YULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175258 | ALCOCER-CARRANZA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387695 | ALCOCK, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709502 | ALCOCK, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780948 | ALCOHOL & TOBACCO TAX AND TRADE BUREAU | 550 MAIN STREET SUITE 8002 | | | | CINCINNATI | OH | 45202-5215 | |
| 4831646 | ALCOM LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220724 | ALCON, ANDREA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177476 | ALCON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220141 | ALCON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774435 | ALCORAN, CARMENCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154448 | ALCORCHA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201060 | ALCORCHA, JESUSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779821 | Alcorn County Tax Collector | PO Box 190 | | | | Corinth | MS | 38835 | |
| 4422914 | ALCORN, ARALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491666 | ALCORN, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474821 | ALCORN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294938 | ALCORN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663963 | ALCORN, IOULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320012 | ALCORN, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445377 | ALCORN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315094 | ALCORN, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615138 | ALCORN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609838 | ALCORN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458634 | ALCORN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201359 | ALCORN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451029 | ALCORN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705465 | ALCORN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749132 | ALCORN, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370055 | ALCORN, SHAKUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326477 | ALCORN, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713732 | ALCORN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611845 | ALCORTA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741843 | ALCOS, ALELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211214 | ALCOS, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544471 | ALCOSER, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182851 | ALCOTA, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811948 | ALCOTA, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622245 | ALCOVERDE, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777448 | ALCOY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159645 | ALCOZAR, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675636 | ALCOZE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539134 | ALCOZER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831647 | ALCURE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777724 | ALCUTT, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433229 | ALCY, MILINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901579 | Alcyone Plumbing Company (Duns #268441) | 4 Brooklyn Avenue | | | | Massapequa | NY | 11758 | |
| 4866802 | ALCYONE PLUMBING COMPANY, INC (DUNS # 268441) | 4 BROOKLYN AVENUE | | | | MASSAPEQUA | NY | 11758 | |
| 4273626 | ALDABA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234465 | ALDACO, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542687 | ALDACO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409501 | ALDACO, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167092 | ALDACO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171240 | ALDACO, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666183 | ALDACO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426053 | ALDAFARI, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341852 | ALDAG, ROBERT JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498270 | ALDAHONDO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793278 | Aldahondo, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601423 | ALDAHONDO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334574 | AL-DAJANI, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335547 | ALDAKHLALLAH, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775298 | ALDALALY, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300301 | ALDAMA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466899 | ALDAMA, ELIZABETH-ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231117 | ALDAMA, KENLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218671 | ALDAMA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219828 | ALDAMA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170823 | ALDAMA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203187 | ALDAMA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303298 | ALDAMA, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425252 | ALDAMLOUJI, SUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498109 | ALDAMUY, RAFAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268332 | ALDAN, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269422 | ALDAN, HIRAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268830 | ALDAN, NOREEN RENAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269770 | ALDAN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146895 | ALDANA ARTEAGA, FELICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303446 | ALDANA RIVERA, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543855 | ALDANA, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535256 | ALDANA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329343 | ALDANA, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524644 | ALDANA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607406 | ALDANA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186156 | ALDANA, BRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213266 | ALDANA, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180736 | ALDANA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191214 | ALDANA, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831648 | ALDANA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210477 | ALDANA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199584 | ALDANA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537835 | ALDANA, JAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464913 | ALDANA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683846 | ALDANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200391 | ALDANA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215851 | ALDANA, LLARICKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281054 | ALDANA, MARY JANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576762 | ALDANA, MAYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274338 | ALDANA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196079 | ALDANA, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409265 | ALDANA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752070 | ALDANA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636922 | ALDANA, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623631 | ALDANA, RIZALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659792 | ALDANA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194951 | ALDANA, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722764 | ALDANA, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655455 | ALDAPE, ALFREDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560127 | ALDAPE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535764 | ALDAPE, LUCIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273720 | ALDAPE, MARGUERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708750 | ALDAPE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344575 | ALDARONDO PEREZ, DANITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341422 | ALDARONDO PEREZ, YALITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503696 | ALDARONDO, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330304 | ALDARONDO, KIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202173 | ALDARONDO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531218 | ALDAVA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285356 | ALDAW, ROAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409385 | ALDAY, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216897 | ALDAY, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637886 | ALDAY, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153183 | ALDAY, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144945 | ALDAY, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548217 | ALDAZ OLGUIN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182041 | ALDAZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220381 | ALDAZ, CANDICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529008 | ALDAZ, HASSAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741365 | ALDAZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215286 | ALDAZ, KARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179246 | ALDAZ, SUSANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506750 | ALDCROFT, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789305 | Aldea Balaguer, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585526 | ALDEA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632787 | ALDEA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206882 | ALDEA, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499731 | ALDEA, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498363 | ALDEA, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500872 | ALDECOA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492058 | ALDELFI, SHAMS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285186 | ALDEMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806648 | ALDEN CORPORATION | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | |
| 4808053 | ALDEN HAROLD AND GERALDINE ACCT #002926 | C/O PAGE & M.A. BUSINESS MANAGEMENT,INC. | ATTN: FRANK PAGE | 11661 SAN VICENTE BLVD STE 600 | | LOS ANGELES | CA | 90049 | |
| 4811949 | ALDEN HEINTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347764 | ALDEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831649 | ALDEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718194 | ALDEN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899573 | ALDEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673149 | ALDEN, CRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289732 | ALDEN, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471062 | ALDEN, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221445 | ALDEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648085 | ALDEN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651486 | ALDER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342423 | ALDER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597246 | ALDER, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260973 | ALDER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580794 | ALDER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720078 | ALDERATE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708958 | ALDERDYCE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244194 | ALDERETE SANCHEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539669 | ALDERETE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542118 | ALDERETE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543842 | ALDERETE, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176795 | ALDERETE, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189383 | ALDERETE, SULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205801 | ALDERETE, TINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195936 | ALDERETE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276130 | ALDERIN, BRADY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385223 | ALDERINK, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874480 | ALDERMAN ENTERPRISES | CRAIG ALDERMAN | 114 SPRING RUN RD EXT | | | CORAOPOLIS | PA | 15108 | |
| 4232749 | ALDERMAN JR, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579950 | ALDERMAN, BRADLEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271339 | ALDERMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357598 | ALDERMAN, DMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336304 | ALDERMAN, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513572 | ALDERMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670516 | ALDERMAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348650 | ALDERMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566149 | ALDERMAN, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747602 | ALDERMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258389 | ALDERMAN, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563297 | ALDERMAN, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824914 | ALDERMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768004 | ALDERMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189642 | ALDERMAN, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233935 | ALDERMAN, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371885 | ALDERMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248564 | ALDERMAN, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575582 | ALDERMAN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161940 | ALDERMAN, ZAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314546 | ALDERSHOF, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221411 | ALDERSHOF, WESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888058 | ALDERSHOT OF NEW MEXICO INC | STAR ROUTE BOX 4 | | | | MESILLA PARK | NM | 88047 | |
| 4811950 | ALDERSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582074 | ALDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585071 | ALDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371866 | ALDERSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556326 | ALDERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312712 | ALDERSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310655 | ALDERSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558506 | ALDERSON, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664233 | ALDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241509 | ALDERSON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421947 | ALDERWISH, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392545 | AL-DHARY, FUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807703 | ALDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807706 | ALDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864507 | ALDI FLORIDA LLC | 2651 STATE ROAD 17 SOUTH | | | | HAINES CITY | FL | 33844 | |
| 4779343 | Aldi Inc | 475 Pearl Dr | | | | O'Fallon | MO | 63366 | |
| 4808111 | ALDI INC | PO BOX 8800 | | | | O'FALLON | MO | 63366 | |
| 4853440 | Aldi Inc | Attn: General Counsel | 475 Pearl Dr | | | O'Fallon | MO | 63366 | |
| 5791517 | ALDI INC (PENNSYLVANIA) | JENNIFER HEENAN | 2700 SAUCON VALLEY ROAD | | | CENTER VALLEY | PA | 18034 | |
| 4475575 | ALDI, IZABELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473550 | ALDI, JADAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692630 | ALDILA, NIDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132342 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD.- TAX DEPT. | | | | HOUSTON | TX | 77032 | |
| 4132342 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W. W. THORNE-LEGAL DEPT. | | | | HOUSTON | TX | 77073 | |
| 4134477 | ALDINE INDEPENDENT SCHOOL DISTRICT | Julie Ann Gazelas | Tax Assessor/Collector | 14909 Aldine Westfield Road | | Houston | TX | 77032 | |
| 4138991 | Aldine Independent School District | Attn: Pamela H. Walters & Johnetta Lang | 2520 W. W. Throne Drive | | | Houston | TX | 77073 | |
| 4780697 | Aldine ISD | 14909 Aldine Westfield Rd | | | | Houston | TX | 77032-3027 | |
| 4780698 | Aldine ISD | P O Box 203989 | | | | Houston | TX | 77216-3989 | |
| 4860703 | ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE | | | | DALLAS | TX | 75235 | |
| 4518912 | ALDINGER, AUTUMN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697229 | ALDINGER, AZALEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747459 | ALDINGER, KATHYRN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214427 | ALDIS, KRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648036 | ALDIS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289116 | ALDIS, STANLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831650 | ALDO PUSCHENDORF INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799378 | ALDO ROSSI AND IRENE A ROSSI LP | C/O TED DURANT & ASSOCIATES INC | 7035 SW HAMPTON STREET | | | TIGARD | OR | 97223 | |
| 4831651 | ALDO SPAGNOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335389 | ALDO, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223933 | ALDO, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334313 | ALDO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237647 | ALDOPHE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255447 | ALOPHE, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436472 | ALDOUS, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811951 | ALDOUS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674361 | ALDREDGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169231 | ALDRETE, ADRIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180393 | ALDRETE, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154566 | ALDRETE, MARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 153 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547772 | ALDRETE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207924 | ALDRETTE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717793 | ALDREZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670702 | ALDRICH II, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351723 | ALDRICH, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357438 | ALDRICH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422326 | ALDRICH, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204192 | ALDRICH, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398151 | ALDRICH, DIANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444231 | ALDRICH, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355025 | ALDRICH, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546178 | ALDRICH, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578963 | ALDRICH, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508127 | ALDRICH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236197 | ALDRICH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193062 | ALDRICH, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301679 | ALDRICH, LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213402 | ALDRICH, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223417 | ALDRICH, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745440 | ALDRICH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334285 | ALDRICH, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449928 | ALDRICH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453288 | ALDRICH, SKYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269882 | ALDRICH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440715 | ALDRICH, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416875 | ALDRICH, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383086 | ALDRICH, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189667 | ALDRICH, TUYET Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630323 | ALDRICH, TYRRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585947 | ALDRICHE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888113 | ALDRIDGE BROS REPAIR | STEPHEN E ALDRIDGE | 7598 S 175 W | | | MILROY | IN | 46156 | |
| 4368984 | ALDRIDGE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305264 | ALDRIDGE, ALLENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732300 | ALDRIDGE, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285890 | ALDRIDGE, ASHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769631 | ALDRIDGE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361642 | ALDRIDGE, BRENDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735519 | ALDRIDGE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725155 | ALDRIDGE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745386 | ALDRIDGE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514950 | ALDRIDGE, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308803 | ALDRIDGE, DANARRIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369626 | ALDRIDGE, EARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662323 | ALDRIDGE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274625 | ALDRIDGE, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536298 | ALDRIDGE, ELLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723462 | ALDRIDGE, EVELYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413699 | ALDRIDGE, FELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739905 | ALDRIDGE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384252 | ALDRIDGE, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275517 | ALDRIDGE, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353477 | ALDRIDGE, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575380 | ALDRIDGE, JAZZMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655366 | ALDRIDGE, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691186 | ALDRIDGE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174805 | ALDRIDGE, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312171 | ALDRIDGE, KARALYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373838 | ALDRIDGE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678531 | ALDRIDGE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147754 | ALDRIDGE, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313123 | ALDRIDGE, KILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616129 | ALDRIDGE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299019 | ALDRIDGE, MARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616237 | ALDRIDGE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132788 | Aldridge, Matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625624 | ALDRIDGE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463501 | ALDRIDGE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617679 | ALDRIDGE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770310 | ALDRIDGE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370228 | ALDRIDGE, RASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149237 | ALDRIDGE, ROBIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379888 | ALDRIDGE, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181209 | ALDRIDGE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721917 | ALDRIDGE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246478 | ALDRIDGE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287465 | ALDRIDGE, SHELBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774176 | ALDRIDGE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194876 | ALDRIDGE, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633712 | ALDRIDGE, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351336 | ALDRIDGE, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370840 | ALDRIDGE, TRUMAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159763 | ALDRIDGE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704486 | ALDRIDGE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609099 | ALDRIDGE, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449347 | ALDRIDGE, ZOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811952 | ALDRIN MABANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663113 | ALDROUBI, KANARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155178 | ALDSTADT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173012 | ALDUENDA ESQUIVEL, DAISY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554427 | ALDUENDE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290349 | ALDUGOM, AYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804095 | ALE & WANG INC | DBA ALE WANG | 12 LOWER SALEM ROAD | | | SOUTH SALEM | NY | 10590 | |
| 4272697 | ALE, FUSIPALA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272146 | ALEAGA, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330308 | ALEANKOUA, FABRICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435199 | ALEBA, KATURAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690408 | ALEC, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125061 | Aleddra, Inc. | Patrick Yu | 2210 Lind Ave SW Ste 109 | | | Renton | WA | 98057 | |
| 4678139 | ALEDIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831652 | ALEDINA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678245 | ALEDO, CRESENCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271774 | ALEE, MORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796451 | ALEEM LODHI | DBA TRADING PORT | 112-1 101 AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 4801388 | ALEEM LODHI | DBA FACTORY OUTLET INC | 1205 E 22ND ST APT 615 | | | MARYSVILLE | CA | 95901 | |
| 4795057 | ALEEM P LODHI | DBA DISCOUNTSTORE24/7 | 1770 MCCHARTHY AVE | | | OLIVEHURST | CA | 95961 | |
| 4440799 | ALEEM, BIBI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540302 | ALEEM, HAKEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296949 | ALEEM, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672298 | ALEEM, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802101 | ALEF MANAGEMENT LLC | DBA 3D PUZZLE | 4111 18TH AVENUE | | | BROOKLYN | NY | 11218 | |
| 4130082 | Aleff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130087 | Aleff LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4354472 | ALEFNAIN, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407569 | ALEGE, BASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881174 | ALEGENT HEALTH OHS EAP | P O BOX 241467 | | | | OMAHA | NE | 68124 | |
| 4796875 | ALEGORY RACKS LLC | DBA BYALEGORY | 30 KARNER ROAD | | | ALBANY | NY | 12212 | |
| 4753149 | ALEGRE, ALEXANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547282 | ALEGRE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695169 | ALEGRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249440 | ALEGRE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675567 | ALEGRIA DEL CID, JUAN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191142 | ALEGRIA, BRUNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694295 | ALEGRIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708171 | ALEGRIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569147 | ALEGRIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181216 | ALEGRIA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767377 | ALEGRIA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345551 | ALEGRIA, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612463 | ALEGRIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475898 | ALEGRIA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336503 | ALEGRIA, MELANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692010 | ALEGRIA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766001 | ALEGRIA, RUBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729669 | ALEGRIA, SORAYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208653 | ALEGRIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655978 | ALEGRIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649153 | ALEGRIA, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164484 | ALEGRIA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412025 | ALEGRIA-AJCHE, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698332 | ALEJAGA, JAY RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202740 | ALEJANDER, ADOLFO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705763 | ALEJANDRE, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188555 | ALEJANDRE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617299 | ALEJANDRE, ANNA-LIISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467506 | ALEJANDRE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182639 | ALEJANDRE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474630 | ALEJANDRE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543884 | ALEJANDRE, JOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767554 | ALEJANDRE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792109 | Alejandre, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205443 | ALEJANDRE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607561 | ALEJANDRE, RIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214369 | ALEJANDRE, SELENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274878 | ALEJANDRE-ALCALA, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584263 | ALEJANDRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196940 | ALEJANDREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195894 | ALEJANDREZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184760 | ALEJANDREZ, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710817 | ALEJANDRINO, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498218 | ALEJANDRO CABRERA, FELIPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500876 | ALEJANDRO COWAN, YIRELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500090 | ALEJANDRO DIAZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831653 | ALEJANDRO DUENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851880 | ALEJANDRO MARTINEZ | 3708 MATNEY AVE | | | | Kansas City | KS | 66106 | |
| 4831654 | ALEJANDRO ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658961 | ALEJANDRO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501562 | ALEJANDRO, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532035 | ALEJANDRO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401853 | ALEJANDRO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735386 | ALEJANDRO, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443279 | ALEJANDRO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541643 | ALEJANDRO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239311 | ALEJANDRO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280675 | ALEJANDRO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202473 | ALEJANDRO, DRYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587891 | ALEJANDRO, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504376 | ALEJANDRO, ELUBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545111 | ALEJANDRO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505537 | ALEJANDRO, HECMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535646 | ALEJANDRO, HUMBERTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529826 | ALEJANDRO, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498634 | ALEJANDRO, JENELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507006 | ALEJANDRO, JESSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589878 | ALEJANDRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219832 | ALEJANDRO, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528998 | ALEJANDRO, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286659 | ALEJANDRO, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207497 | ALEJANDRO, LESLI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212951 | ALEJANDRO, NELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497302 | ALEJANDRO, PABLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433235 | ALEJANDRO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545355 | ALEJANDRO, RUBEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540223 | ALEJANDRO, SACOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454184 | ALEJANDRO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547862 | ALEJANDRO, THALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629872 | ALEJANDRO, YRELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295864 | ALEJEYAN, NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424426 | ALEJILAT, RAMIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184244 | ALEJO, ADORACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237169 | ALEJO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393479 | ALEJO, DANELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272216 | ALEJO, DEEJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669100 | ALEJO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182164 | ALEJO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696772 | ALEJO, FILIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195067 | ALEJO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289274 | ALEJO, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635200 | ALEJO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180792 | ALEJO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544111 | ALEJO, ROWEILY CHRISTINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525602 | ALEJO, TANIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552329 | ALEJO, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170307 | ALEJO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232663 | ALEJO, YANSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529139 | ALEJOS, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294770 | ALEJOS, JESUS ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768917 | ALEJOS, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655005 | ALEJOS, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296489 | ALEJOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547839 | ALEJOS, SAUL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272190 | ALEKA JR, JAIRUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272109 | ALEKA, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600663 | ALEKHUOGIE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528814 | ALEKSA, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188035 | ALEKSANDROVA, SIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187295 | ALEKSANDROVA, TODORKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570410 | ALEKSANDROVA, VELIZARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163321 | ALEKSANIAN, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174108 | ALEKSANIANSPOUR, SATENIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171810 | ALEKSANYAN, ARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203604 | ALEKSANYAN, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438508 | ALEKSEITSEVA, MARIIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293680 | ALEKSIEVA, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221329 | ALEKSON, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571741 | ALEM, RAHAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185092 | ALEMAN GUTIERREZ, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555658 | ALEMAN II, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175494 | ALEMAN MADRID, JOCELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503677 | ALEMAN RIVERA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198175 | ALEMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164621 | ALEMAN, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282928 | ALEMAN, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567196 | ALEMAN, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472269 | ALEMAN, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501803 | ALEMAN, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245810 | ALEMAN, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193263 | ALEMAN, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753790 | ALEMAN, BLANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232705 | ALEMAN, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169414 | ALEMAN, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723846 | ALEMAN, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273965 | ALEMAN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156160 | ALEMAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773970 | ALEMAN, CRISTINA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314634 | ALEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164351 | ALEMAN, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648057 | ALEMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269968 | ALEMAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217457 | ALEMAN, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685665 | ALEMAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211341 | ALEMAN, GLENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500469 | ALEMAN, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301899 | ALEMAN, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230225 | ALEMAN, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183469 | ALEMAN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501126 | ALEMAN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688608 | ALEMAN, IRMA Y Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574618 | ALEMAN, IZNEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535207 | ALEMAN, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542908 | ALEMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499819 | ALEMAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295032 | ALEMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536474 | ALEMAN, JOHN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709569 | ALEMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501531 | ALEMAN, JOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471777 | ALEMAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190160 | ALEMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541688 | ALEMAN, LILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734789 | ALEMAN, LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380044 | ALEMAN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218942 | ALEMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503216 | ALEMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673342 | ALEMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680979 | ALEMAN, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756088 | ALEMAN, NILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664133 | ALEMAN, NORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790854 | Aleman, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745183 | ALEMAN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632672 | ALEMAN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250085 | ALEMAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290506 | ALEMAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498120 | ALEMAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664524 | ALEMAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668744 | ALEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220028 | ALEMAN, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346196 | ALEMAN, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535501 | ALEMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554360 | ALEMAN, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680265 | ALEMAN, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707122 | ALEMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693761 | ALEMAN, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641035 | ALEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254300 | ALEMAN, XOTCHIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248255 | ALEMAN, YELIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286293 | ALEMAN-PACHECO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504610 | ALEMANY VALENTIN, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441656 | ALEMANY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426856 | ALEMANY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437448 | ALEMANY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710285 | ALEMAR FERRER, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751831 | ALEMAYEHU, AWETAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627037 | ALEMAYEHU, BIRUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513693 | ALEMAYEHU, ELENY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555919 | ALEMAYEHU, HAREGEWOYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586752 | ALEMAYEHU, ZENEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831655 | ALEMDAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420128 | ALEMIC, MIRSADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707912 | ALEMIDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867142 | ALEMKO INC | 4134 GALWAY CIRCLE | | | | BROOKLYN HTS | OH | 44131 | |
| 4394268 | ALEMRAN, BASHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628758 | ALEMU, ABUYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340985 | ALEMU, ADDIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174154 | ALEMU, ALGANESH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340970 | ALEMU, DEREJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555358 | ALEMU, KIFLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544669 | ALEMU, NUHAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556088 | ALEMY, DIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597857 | ALEMY, SHAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801294 | ALEN CORPORATION | 2929 LONGHORN BLVD SUITE 103 | | | | AUSTIN | TX | 78758 | |
| 4860843 | ALEN USA LLC | 14825 NW FREEWAY STE 500 | | | | HOUSTON | TX | 77040 | |
| 4831656 | ALENA ZAPOROZHETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890238 | Alena, John P. OD | Attn: President / General Counsel | 11260 Terrace Ridge | | | Moorpark | CA | 93021 | |
| 4831657 | ALENE WORKMAN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724132 | ALEOBUA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555816 | ALEONG, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443478 | ALEQUIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400225 | ALEQUIN, TRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560883 | ALEQUIN, YARETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711579 | ALERE, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870331 | ALERION DOOR & GLASS INC | 725 CLEARLAKE ROAD | | | | COCOA | FL | 32922 | |
| 4497349 | ALERS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743020 | ALERS, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489125 | ALERS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506200 | ALERS, GONZALO RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150640 | ALERS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595414 | ALERS, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497507 | ALERS, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805745 | ALERT STAMPING & MFG CO INC | C/O NATIONAL CITY BANK | P O BOX 643583 | | | CINCINNATI | OH | 45264-3583 | |
| 4806918 | ALERT STAMPING & MFG CO INC | SUZY BERGER | 24500 SOLON ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4864076 | ALERT STAMPING & MGF CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4739220 | ALERTE, ERNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256175 | ALERTE, FALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797472 | ALERYN INC | DBA ADA CENTRAL SIGNS | 312 THEBE ST | | | CAIRO | NE | 68824 | |
| 4222412 | ALES, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213330 | ALESANA, ABIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713138 | ALESHIRE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382775 | ALESHIRE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292315 | ALESI, GABRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411022 | ALESIO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803825 | ALESKY GROUP INC | DBA ALESKY GROUP INC | 1101 BRICKELL AVE STE GO 310367 | | | MIAMI | FL | 33231 | |
| 4439309 | ALESNA, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728230 | ALESSANDRIA, FLORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876989 | ALESSANDRINI INCORPORATED | HUMBERTO ALEESSANDRINI | 721 WEST BEDFORD RD WEST HWY 6 | | | MORRIS | IL | 60450 | |
| 4876990 | ALESSANDRINI INCORPORATED | HUMBERTO ALESSANDRINI | 721 WEST BEDFORD ROAD | | | MORRIS | IL | 60450 | |
| 4421868 | ALESSANDRO, NICOLINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689620 | ALESSE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248891 | ALESSI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671790 | ALESSI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492167 | ALESSI, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417284 | ALESSI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620669 | ALESSIA, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831658 | ALETHA PLAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811953 | ALETHEA PATTON DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846894 | ALETHIA MCCORMICK | 3324 GREENWAY CT | | | | Augusta | GA | 30909 | |
| 4627595 | ALETHIA, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505413 | ALETRIZ FELICIANO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672526 | ALEVRAS, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701308 | ALEVROFAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765199 | ALEWINE, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831659 | ALEX & DANIELLE EXPOSITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 158 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831660 | ALEX & DANITZA PEREIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831661 | ALEX & ISA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831663 | ALEX AND CRISTINA AZCURRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898529 | ALEX AND SONS CARPET SERVICE CORP | ALEJANDRO ALVAREZ | 2544 PRAIRIE CROSSING DR | | | MONTGOMERY | IL | 60538 | |
| 4864509 | ALEX APPLIANCE PARTS INC | 2653 8TH STREET | | | | MUSKEGON HTS | MI | 49444 | |
| 4799819 | ALEX BARAZ DIRTCHEAP LIQUIDATORS | DBA WWW.LAPTOPSFACTORY.COM | 189 HAGUE CT | | | SPRING HILL | FL | 34606 | |
| 4883933 | ALEX BRANDS BUZZ BEE TOYS HK LTD | PAUL TSANG | UNITS 1206-1208,TWR B,NEW MANDARIN | PLAZA,14 SCIENCE MUSEUM RD,TST EAST | | KOWLOON | | | HONG KONG |
| 4802166 | ALEX CANALES | DBA FFD JEWELRY | 4021 WATSON AVE NE | | | SALEM | OR | 97305 | |
| 4810336 | ALEX GIRADO | 14300 CYPRESS CT. | | | | MIAMI LAKES | FL | 33014 | |
| 4849581 | ALEX HARDIN | 7805 BARBARA ANN DR | | | | Arvada | CO | 80004 | |
| 4811954 | ALEX LAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789587 | Alex Levin | Attn: Alex Levin | 126 Whitman Avenue | | | Staten Island | NY | 10308 | |
| 4797038 | ALEX LEVITSKY | DBA TECHFORCE | 1578 SUNNYVALE AVE #43 | | | WALNUT CREEK | CA | 94597 | |
| 4811955 | ALEX LIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845663 | ALEX LOBKOV | 8339 RUGE CT | | | | ANTELOPE | CA | 95843 | |
| 4847933 | ALEX MAISONETTE | 1 WALDRON TER | | | | Sloatsburg | NY | 10974 | |
| 4831664 | ALEX MAS & AISHA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811956 | ALEX MOUNTJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801149 | ALEX NORTON | DBA TOGGLEGUY | 778 E 10 TH ST | | | BROOKLYN | NY | 11230 | |
| 4831665 | ALEX OSBUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801377 | ALEX REVZIN | DBA FASTDELIVERYONLINE | 5 CIRCUIT LANE | | | WATERTOWN | MA | 02472 | |
| 4811957 | ALEX SHTERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847676 | ALEX STEPHENS | 2910 ARDEN FOREST LN | | | | Bowie | MD | 20716 | |
| 4866835 | ALEX TOYS LLC | 40 LANE ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 4811958 | ALEX VARUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811959 | ALEX WAIZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608858 | ALEX, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279704 | ALEX, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288808 | ALEX, JAHEEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542124 | ALEX, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325128 | ALEX, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243407 | ALEX, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300857 | ALEX, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284457 | ALEX, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824915 | ALEX, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667794 | ALEX, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427477 | ALEX, ZION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811960 | ALEXA & DAVE WATROUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887519 | ALEXA MARTIN | SEARS OPTICAL LOCATION 1640 | 235 ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 4797327 | ALEXA REYES-COLON | DBA ALL4ALOTLESS | 8803 PITKIN AVE | | | OZONE PARK | NY | 11417 | |
| 4667990 | ALEXA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847204 | ALEXANDER BALOGI | 709 CARPENTER WAY | | | | Wheatland | CA | 95692 | |
| 4811961 | ALEXANDER BEILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824916 | ALEXANDER BUILDING CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831667 | ALEXANDER BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810762 | ALEXANDER CARABALLO | 170SE 14 STREET SUITE 2603 | | | | MIAMI | FL | 33131 | |
| 4851779 | ALEXANDER CHAMBERS | 3115 TRACY ST | | | | Beaumont | TX | 77703 | |
| 4831668 | ALEXANDER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824917 | ALEXANDER ENTERPRISES* | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861032 | ALEXANDER EQUIPMENT RENTAL INC | 1511 COMMERCE DR | | | | BOURBONNAIS | IL | 60914 | |
| 4851689 | ALEXANDER FRANDEEN | 160 SALADA AVE | | | | Pacifica | CA | 94044 | |
| 4295762 | ALEXANDER GARCIA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811962 | ALEXANDER HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898814 | ALEXANDER HOME IMPROVEMENT | NERY MUNOZ ENRIQUEZ | 25 HOOPES RD | | | NEWPORT NEWS | VA | 23602 | |
| 4341808 | ALEXANDER III, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405486 | ALEXANDER JR, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772128 | ALEXANDER JR, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514245 | ALEXANDER JR, JERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761546 | ALEXANDER JR, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831666 | ALEXANDER LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881124 | ALEXANDER LUMBER CO | P O BOX 2307 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4831669 | ALEXANDER MENENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867499 | ALEXANDER PLUMBING COMPANY LLC | 4430 THIRD AVENUE | | | | COLUMBUS | GA | 31904 | |
| 4876713 | ALEXANDER ROBERTS & ASSOCIATES | HANDYMAN MATTERS LA | 19619 SHADOW SPRINGS WAY | | | PORTER RANCH | CA | 91326 | |
| 4795687 | ALEXANDER SINGER | DBA CHANTEUR | 621 OAK DRIVE | | | FAR ROCKAWAY | NY | 11691 | |
| 4518525 | ALEXANDER SR, LUTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326691 | ALEXANDER SR, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800094 | ALEXANDER STEWART | DBA AKS MARKETING LLC | 5042 WILSHIRE BLVD STE #24096 | | | CENTURY CITY | CA | 90036 | |
| 4848379 | ALEXANDER WALSH | PO BOX 789 | | | | Killingworth | CT | 06419 | |
| 4666690 | ALEXANDER WARE, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848172 | ALEXANDER WATTS | 9200 S RICHMOND AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 4802709 | ALEXANDER ZELVYANSKY | DBA DEALZ FRENZY | 1580 EAST 12TH STREET APT 101 | | | BROOKLYN | NY | 11230 | |
| 4532050 | ALEXANDER, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322196 | ALEXANDER, ABENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670084 | ALEXANDER, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 159 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151236 | ALEXANDER, ABRIELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245210 | ALEXANDER, ACCARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323711 | ALEXANDER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171493 | ALEXANDER, ADDISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265987 | ALEXANDER, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213488 | ALEXANDER, AJAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288188 | ALEXANDER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194142 | ALEXANDER, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462817 | ALEXANDER, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569515 | ALEXANDER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259350 | ALEXANDER, ALEXSIES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341608 | ALEXANDER, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628289 | ALEXANDER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811963 | ALEXANDER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457911 | ALEXANDER, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293596 | ALEXANDER, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262917 | ALEXANDER, ALLICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596350 | ALEXANDER, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322641 | ALEXANDER, ALMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172458 | ALEXANDER, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511374 | ALEXANDER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563941 | ALEXANDER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231237 | ALEXANDER, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274270 | ALEXANDER, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306395 | ALEXANDER, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169882 | ALEXANDER, ANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285521 | ALEXANDER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160425 | ALEXANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282301 | ALEXANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648756 | ALEXANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709044 | ALEXANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715052 | ALEXANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466690 | ALEXANDER, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389150 | ALEXANDER, ANJANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562369 | ALEXANDER, ANNAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811964 | ALEXANDER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256285 | ALEXANDER, ANNEIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563486 | ALEXANDER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532259 | ALEXANDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675018 | ALEXANDER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513550 | ALEXANDER, ANTONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510623 | ALEXANDER, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417822 | ALEXANDER, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344439 | ALEXANDER, AREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640344 | ALEXANDER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247697 | ALEXANDER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430528 | ALEXANDER, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193525 | ALEXANDER, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341306 | ALEXANDER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343544 | ALEXANDER, AYANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445043 | ALEXANDER, AZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616617 | ALEXANDER, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594654 | ALEXANDER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639515 | ALEXANDER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733840 | ALEXANDER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368367 | ALEXANDER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552622 | ALEXANDER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602148 | ALEXANDER, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777319 | ALEXANDER, BARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710215 | ALEXANDER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774391 | ALEXANDER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709055 | ALEXANDER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135537 | ALEXANDER, BEVERLY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811965 | ALEXANDER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371356 | ALEXANDER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513551 | ALEXANDER, BODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824918 | ALEXANDER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754224 | ALEXANDER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296095 | ALEXANDER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270718 | ALEXANDER, BRANDILEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609772 | ALEXANDER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437510 | ALEXANDER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244215 | ALEXANDER, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446097 | ALEXANDER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477162 | ALEXANDER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274289 | ALEXANDER, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744602 | ALEXANDER, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571597 | ALEXANDER, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577300 | ALEXANDER, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530399 | ALEXANDER, BROOKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463980 | ALEXANDER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261086 | ALEXANDER, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236335 | ALEXANDER, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306169 | ALEXANDER, CALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511786 | ALEXANDER, CALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239239 | ALEXANDER, CALVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695692 | ALEXANDER, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631820 | ALEXANDER, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620022 | ALEXANDER, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615950 | ALEXANDER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189896 | ALEXANDER, CARLETA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165954 | ALEXANDER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653753 | ALEXANDER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703845 | ALEXANDER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586535 | ALEXANDER, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758986 | ALEXANDER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610386 | ALEXANDER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547600 | ALEXANDER, CHANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639556 | ALEXANDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658689 | ALEXANDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546882 | ALEXANDER, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831670 | ALEXANDER, CHERRIE AND MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638629 | ALEXANDER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422645 | ALEXANDER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250243 | ALEXANDER, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238956 | ALEXANDER, CHRASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553608 | ALEXANDER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387944 | ALEXANDER, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431191 | ALEXANDER, CLADY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756561 | ALEXANDER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769171 | ALEXANDER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324679 | ALEXANDER, CLARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223649 | ALEXANDER, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454744 | ALEXANDER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521031 | ALEXANDER, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704522 | ALEXANDER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473129 | ALEXANDER, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625851 | ALEXANDER, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572661 | ALEXANDER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175967 | ALEXANDER, CRYSTANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710632 | ALEXANDER, CURLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283935 | ALEXANDER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322045 | ALEXANDER, DANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174624 | ALEXANDER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701905 | ALEXANDER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552219 | ALEXANDER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831671 | ALEXANDER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388426 | ALEXANDER, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515827 | ALEXANDER, DARRIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734640 | ALEXANDER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414590 | ALEXANDER, DAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463968 | ALEXANDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740143 | ALEXANDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575310 | ALEXANDER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175520 | ALEXANDER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255812 | ALEXANDER, DEANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457526 | ALEXANDER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408637 | ALEXANDER, DEJUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233060 | ALEXANDER, DEMAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606326 | ALEXANDER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234912 | ALEXANDER, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447464 | ALEXANDER, DERION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614207 | ALEXANDER, DERRON ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535074 | ALEXANDER, DIAMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650586 | ALEXANDER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321763 | ALEXANDER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416896 | ALEXANDER, DLYLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168617 | ALEXANDER, DOMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661623 | ALEXANDER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792715 | Alexander, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709489 | ALEXANDER, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533696 | ALEXANDER, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 161 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396328 | ALEXANDER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471836 | ALEXANDER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479044 | ALEXANDER, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535748 | ALEXANDER, DONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630014 | ALEXANDER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748676 | ALEXANDER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488450 | ALEXANDER, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332300 | ALEXANDER, DUANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406719 | ALEXANDER, DYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745253 | ALEXANDER, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597533 | ALEXANDER, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460632 | ALEXANDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770734 | ALEXANDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769590 | ALEXANDER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453900 | ALEXANDER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693135 | ALEXANDER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245932 | ALEXANDER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756839 | ALEXANDER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694034 | ALEXANDER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376755 | ALEXANDER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626376 | ALEXANDER, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788572 | Alexander, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415471 | ALEXANDER, FESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632642 | ALEXANDER, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285452 | ALEXANDER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648870 | ALEXANDER, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155016 | ALEXANDER, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616357 | ALEXANDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831672 | ALEXANDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286994 | ALEXANDER, GAYLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684235 | ALEXANDER, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322960 | ALEXANDER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361124 | ALEXANDER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431068 | ALEXANDER, GINELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758781 | ALEXANDER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560987 | ALEXANDER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434281 | ALEXANDER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685229 | ALEXANDER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600365 | ALEXANDER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480518 | ALEXANDER, HARLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604439 | ALEXANDER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431198 | ALEXANDER, HELENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588693 | ALEXANDER, HERCULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355815 | ALEXANDER, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712135 | ALEXANDER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534023 | ALEXANDER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536261 | ALEXANDER, ILONKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641473 | ALEXANDER, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225326 | ALEXANDER, ITIVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162941 | ALEXANDER, IZZLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607352 | ALEXANDER, JACKQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456594 | ALEXANDER, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420365 | ALEXANDER, JAHLISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306134 | ALEXANDER, JAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425265 | ALEXANDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711652 | ALEXANDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831673 | ALEXANDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605244 | ALEXANDER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380414 | ALEXANDER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480629 | ALEXANDER, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434204 | ALEXANDER, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475618 | ALEXANDER, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765626 | ALEXANDER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380417 | ALEXANDER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331845 | ALEXANDER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325485 | ALEXANDER, JARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368889 | ALEXANDER, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324826 | ALEXANDER, JA'SHION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196978 | ALEXANDER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421120 | ALEXANDER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326668 | ALEXANDER, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436263 | ALEXANDER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146302 | ALEXANDER, JATISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208778 | ALEXANDER, JAYCOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304498 | ALEXANDER, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149042 | ALEXANDER, JAZLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249727 | ALEXANDER, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630747 | ALEXANDER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661318 | ALEXANDER, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165924 | ALEXANDER, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374035 | ALEXANDER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392429 | ALEXANDER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427048 | ALEXANDER, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221857 | ALEXANDER, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674994 | ALEXANDER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423852 | ALEXANDER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364138 | ALEXANDER, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162649 | ALEXANDER, JESSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273929 | ALEXANDER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591252 | ALEXANDER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162677 | ALEXANDER, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278651 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425384 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645003 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649004 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706573 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728794 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755435 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824919 | ALEXANDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659007 | ALEXANDER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144105 | ALEXANDER, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256027 | ALEXANDER, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683934 | ALEXANDER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690609 | ALEXANDER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604119 | ALEXANDER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214337 | ALEXANDER, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177145 | ALEXANDER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387803 | ALEXANDER, JORDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778763 | Alexander, Josee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778764 | Alexander, Josee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262417 | ALEXANDER, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410340 | ALEXANDER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279316 | ALEXANDER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527342 | ALEXANDER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673705 | ALEXANDER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540286 | ALEXANDER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602765 | ALEXANDER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613567 | ALEXANDER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709651 | ALEXANDER, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739143 | ALEXANDER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169943 | ALEXANDER, JUSTICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634905 | ALEXANDER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217612 | ALEXANDER, KALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304495 | ALEXANDER, KALEI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480717 | ALEXANDER, KALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455613 | ALEXANDER, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733833 | ALEXANDER, KARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455331 | ALEXANDER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304963 | ALEXANDER, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295425 | ALEXANDER, KASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734261 | ALEXANDER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347795 | ALEXANDER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661057 | ALEXANDER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464492 | ALEXANDER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445485 | ALEXANDER, KAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548263 | ALEXANDER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512885 | ALEXANDER, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506427 | ALEXANDER, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371139 | ALEXANDER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394013 | ALEXANDER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440358 | ALEXANDER, KEYONTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669847 | ALEXANDER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599521 | ALEXANDER, KINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674590 | ALEXANDER, KINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309440 | ALEXANDER, KINISHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831674 | ALEXANDER, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376393 | ALEXANDER, KODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476433 | ALEXANDER, KOURTNAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736397 | ALEXANDER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561546 | ALEXANDER, KWAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252508 | ALEXANDER, KWANTEARRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182421 | ALEXANDER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493961 | ALEXANDER, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760526 | ALEXANDER, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532600 | ALEXANDER, LACORSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456062 | ALEXANDER, LANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156802 | ALEXANDER, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327334 | ALEXANDER, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612684 | ALEXANDER, LATANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723958 | ALEXANDER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607049 | ALEXANDER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472352 | ALEXANDER, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339179 | ALEXANDER, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694086 | ALEXANDER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709932 | ALEXANDER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242894 | ALEXANDER, LEILANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248245 | ALEXANDER, LENNANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596300 | ALEXANDER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721650 | ALEXANDER, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721651 | ALEXANDER, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146706 | ALEXANDER, LETITIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361239 | ALEXANDER, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756498 | ALEXANDER, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426768 | ALEXANDER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721893 | ALEXANDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276409 | ALEXANDER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746317 | ALEXANDER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417987 | ALEXANDER, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717884 | ALEXANDER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709908 | ALEXANDER, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679309 | ALEXANDER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634815 | ALEXANDER, MABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292588 | ALEXANDER, MACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648062 | ALEXANDER, MACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528042 | ALEXANDER, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372324 | ALEXANDER, MAGNOLIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461891 | ALEXANDER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361968 | ALEXANDER, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680956 | ALEXANDER, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487130 | ALEXANDER, MARAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604181 | ALEXANDER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560567 | ALEXANDER, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762325 | ALEXANDER, MARCUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221697 | ALEXANDER, MARGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776340 | ALEXANDER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669693 | ALEXANDER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477481 | ALEXANDER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387682 | ALEXANDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622312 | ALEXANDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675756 | ALEXANDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291108 | ALEXANDER, MARKITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492070 | ALEXANDER, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488696 | ALEXANDER, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756796 | ALEXANDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763226 | ALEXANDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359067 | ALEXANDER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279975 | ALEXANDER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593931 | ALEXANDER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469715 | ALEXANDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285877 | ALEXANDER, MCKENSIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603317 | ALEXANDER, MEENATHETHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725560 | ALEXANDER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493275 | ALEXANDER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357072 | ALEXANDER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201871 | ALEXANDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285903 | ALEXANDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831675 | ALEXANDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517347 | ALEXANDER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205390 | ALEXANDER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224664 | ALEXANDER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596128 | ALEXANDER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671601 | ALEXANDER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727251 | ALEXANDER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230921 | ALEXANDER, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527332 | ALEXANDER, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755489 | ALEXANDER, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676092 | ALEXANDER, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650865 | ALEXANDER, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561037 | ALEXANDER, MIRLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405384 | ALEXANDER, MYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312483 | ALEXANDER, NAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398631 | ALEXANDER, NASHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490477 | ALEXANDER, NATHANIEL EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390314 | ALEXANDER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539743 | ALEXANDER, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676948 | ALEXANDER, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440897 | ALEXANDER, NICOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644343 | ALEXANDER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615101 | ALEXANDER, OPAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159884 | ALEXANDER, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637061 | ALEXANDER, PAM J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831676 | ALEXANDER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216694 | ALEXANDER, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284358 | ALEXANDER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575746 | ALEXANDER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360371 | ALEXANDER, PARIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274518 | ALEXANDER, PARISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831677 | ALEXANDER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764228 | ALEXANDER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543556 | ALEXANDER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557954 | ALEXANDER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776467 | ALEXANDER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200805 | ALEXANDER, PAUL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777003 | ALEXANDER, PEGGY  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316810 | ALEXANDER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355956 | ALEXANDER, PERU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680278 | ALEXANDER, PHILIPPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694235 | ALEXANDER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522421 | ALEXANDER, PLURIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637094 | ALEXANDER, PRISCILLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740066 | ALEXANDER, PULIKOTTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537632 | ALEXANDER, QUINTECEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431195 | ALEXANDER, RAEANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481010 | ALEXANDER, RAEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639507 | ALEXANDER, RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572500 | ALEXANDER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282342 | ALEXANDER, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460169 | ALEXANDER, RASHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281105 | ALEXANDER, RAYNARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339057 | ALEXANDER, RAYVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196796 | ALEXANDER, RAYVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709981 | ALEXANDER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326908 | ALEXANDER, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640009 | ALEXANDER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727520 | ALEXANDER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199759 | ALEXANDER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622567 | ALEXANDER, RENEE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711637 | ALEXANDER, REYNALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488079 | ALEXANDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388442 | ALEXANDER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811966 | ALEXANDER, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312685 | ALEXANDER, RICKY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451592 | ALEXANDER, RICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360963 | ALEXANDER, RINGGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658842 | ALEXANDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736430 | ALEXANDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793136 | Alexander, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543730 | ALEXANDER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289306 | ALEXANDER, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378130 | ALEXANDER, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790927 | Alexander, Roland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429114 | ALEXANDER, ROMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594290 | ALEXANDER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259285 | ALEXANDER, RONREIQUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517180 | ALEXANDER, ROSHEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744770 | ALEXANDER, ROSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239887 | ALEXANDER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640704 | ALEXANDER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670709 | ALEXANDER, RUSSELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306613 | ALEXANDER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430063 | ALEXANDER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738233 | ALEXANDER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756801 | ALEXANDER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580158 | ALEXANDER, SAMUELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356747 | ALEXANDER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824920 | ALEXANDER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645882 | ALEXANDER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539321 | ALEXANDER, SHADARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415534 | ALEXANDER, SHAKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562536 | ALEXANDER, SHAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561058 | ALEXANDER, SHAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325456 | ALEXANDER, SHANEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295753 | ALEXANDER, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652161 | ALEXANDER, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356636 | ALEXANDER, SHAZELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657772 | ALEXANDER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561743 | ALEXANDER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777803 | ALEXANDER, SHIMETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696126 | ALEXANDER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449102 | ALEXANDER, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756604 | ALEXANDER, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325902 | ALEXANDER, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296801 | ALEXANDER, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541037 | ALEXANDER, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163530 | ALEXANDER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760920 | ALEXANDER, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568954 | ALEXANDER, SUZETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770185 | ALEXANDER, SYBIL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145525 | ALEXANDER, TAHCERE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324625 | ALEXANDER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604528 | ALEXANDER, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469007 | ALEXANDER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615706 | ALEXANDER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211409 | ALEXANDER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517997 | ALEXANDER, TASHAIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426511 | ALEXANDER, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242385 | ALEXANDER, TATIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298674 | ALEXANDER, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384569 | ALEXANDER, TAYEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290623 | ALEXANDER, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668428 | ALEXANDER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302889 | ALEXANDER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262768 | ALEXANDER, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562461 | ALEXANDER, TERRIKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629173 | ALEXANDER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491375 | ALEXANDER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769881 | ALEXANDER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715841 | ALEXANDER, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510915 | ALEXANDER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332767 | ALEXANDER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611714 | ALEXANDER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304421 | ALEXANDER, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628986 | ALEXANDER, TOBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193654 | ALEXANDER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645342 | ALEXANDER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362680 | ALEXANDER, TONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325994 | ALEXANDER, TONI-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529098 | ALEXANDER, TRAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455080 | ALEXANDER, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772542 | ALEXANDER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515786 | ALEXANDER, TRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714622 | ALEXANDER, TROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463422 | ALEXANDER, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509454 | ALEXANDER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356618 | ALEXANDER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576545 | ALEXANDER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145805 | ALEXANDER, TYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562840 | ALEXANDER, ULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562467 | ALEXANDER, USHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620242 | ALEXANDER, VANASSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298584 | ALEXANDER, VARSHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597497 | ALEXANDER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695187 | ALEXANDER, WALTERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853550 | Alexander, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570315 | ALEXANDER, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209715 | ALEXANDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597085 | ALEXANDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664308 | ALEXANDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707717 | ALEXANDER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384242 | ALEXANDER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699902 | ALEXANDER, YANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268630 | ALEXANDER, YOLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712108 | ALEXANDER, YOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472662 | ALEXANDER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743721 | ALEXANDER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345407 | ALEXANDER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824921 | ALEXANDER,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585596 | ALEXANDER-BELL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605861 | ALEXANDER-CROSSAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742070 | ALEXANDER-GRAY, CADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742206 | ALEXANDER-LEE, FRANCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736972 | ALEXANDER-LEWIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177831 | ALEXANDER-LOPEZ, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675441 | ALEXANDER-MATTHEWS, LAARONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574177 | ALEXANDER-MCMURRY, DEAARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372246 | ALEXANDER-PARTAIN, DORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689587 | ALEXANDER-PETERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779277 | ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4804904 | ALEXANDER'S REGO SHOPPING CTR INC | P O BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| 4607723 | ALEXANDER-SMITH, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185113 | ALEXANDERSON, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596872 | ALEXANDER-WILSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831678 | ALEXANDRA ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849605 | ALEXANDRA LORD AND BENJAMIN APT | 608 S 5TH AVE | | | | Denton | MD | 21629 | |
| 4811967 | ALEXANDRA LUHRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831679 | ALEXANDRA MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811968 | ALEXANDRA RUTHERFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703270 | ALEXANDRA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289326 | ALEXANDRA, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439999 | ALEXANDRE, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249059 | ALEXANDRE, FRANTZDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649196 | ALEXANDRE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480010 | ALEXANDRE, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720457 | ALEXANDRE, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715682 | ALEXANDRE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240214 | ALEXANDRE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236365 | ALEXANDRE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236903 | ALEXANDRE, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398395 | ALEXANDRE, RALFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332388 | ALEXANDRE, ROODLINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254281 | ALEXANDRE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430353 | ALEXANDRE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561193 | ALEXANDRE, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428938 | ALEXANDRE, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425443 | ALEXANDRE, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203071 | ALEXANDRE, VIVIANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235660 | ALEXANDRE, YVENANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289785 | ALEXANDRESCU, CAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861962 | ALEXANDRETTA TRANSPORTATION CONSULT | 18032 LEMON DR STE C365 | | | | YORBA LINDA | CA | 92886 | |
| 4780025 | Alexandria City Tax Collector | 625 Murray St | | | | Alexandria | LA | 71309-0071 | |
| 4780026 | Alexandria City Tax Collector | PO Box 71 | | | | Alexandria | LA | 71309-0071 | |
| 4876227 | ALEXANDRIA DAILY TOWN TALK | GANNETTE NEWSPAPERS OF LOUISNA | P O BOX 677326 | | | DALLAS | TX | 75267 | |
| 4782658 | Alexandria Fire Department | 900 Second Street | | | | Alexandria | VA | 22314 | |
| 4805383 | ALEXANDRIA MALL RADIANT LLC | C/O ALEXANDRIA MAIN MALL | PO BOX 54233 | | | NEW ORLEANS | LA | 70154 | |
| 4811969 | ALEXANDRIA PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783675 | Alexandria Renew Enterprises | PO Box 26428 | | | | Alexandria | VA | 22313-6428 | |
| 4166020 | ALEXANDRIAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171202 | ALEXANDRIAN, ADRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606914 | ALEXANDROS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404007 | ALEXANER, TRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588310 | ALEXANIAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645812 | ALEXENDRE, GUILANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811970 | ALEXEY POLYUDOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824922 | ALEXEY VLADIMIROV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211078 | ALEXEYEV, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872340 | ALEXIAN BROTHERS OCCUPATIONAL | ALEXIAN BROTHERS CORP HEALTH SVCES | 1515 W LAKE | | | HANOVER PARK | IL | 60133 | |
| 4362749 | ALEXIOU, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851628 | ALEXIS CLARK | 6104 OAKCLAIRE DR | | | | Austin | TX | 78735 | |
| 4397060 | ALEXIS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229651 | ALEXIS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697038 | ALEXIS, CARMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392783 | ALEXIS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619100 | ALEXIS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230103 | ALEXIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605767 | ALEXIS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435888 | ALEXIS, CLIVENTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421227 | ALEXIS, CORYNNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651059 | ALEXIS, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585623 | ALEXIS, EGLADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231890 | ALEXIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235161 | ALEXIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438183 | ALEXIS, GESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379167 | ALEXIS, INGRID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775645 | ALEXIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776485 | ALEXIS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236844 | ALEXIS, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249399 | ALEXIS, JEAN-MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340164 | ALEXIS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418063 | ALEXIS, JUNIOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239567 | ALEXIS, KATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251108 | ALEXIS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251318 | ALEXIS, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611643 | ALEXIS, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651336 | ALEXIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680654 | ALEXIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700606 | ALEXIS, NERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420096 | ALEXIS, NIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231873 | ALEXIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324261 | ALEXIS, TYRELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581403 | ALEXIS, YOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717880 | ALEXIS-THEODAT, SUZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373725 | ALEXNADER, AALIJSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869403 | ALEXTRONICS INC | 608 BROADWAY | | | | ALEXANDRIA | MN | 56308 | |
| 4755601 | ALEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317763 | ALEY, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811971 | ALEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850905 | ALEYDA FLORES | 44 COUNTY ROAD 703 | | | | Jemison | AL | 35085 | |
| 4236043 | ALEZI, ADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803744 | ALFA JF LLC | DBA ALFA HEATING STORE | 1525 OREGON PIKE SUITE 602 | | | LANCASTER | PA | 17601 | |
| 4613866 | ALFA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621118 | ALFAJORA, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152731 | ALFANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853942 | Alfano, Vince | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303070 | ALFANO, VINCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566804 | ALFAOURI, ENAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197118 | ALFAREKH, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382413 | ALFARES, HEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705427 | ALFARINO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680478 | ALFARO CUELLAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194832 | ALFARO DELGADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848980 | ALFARO HOME BUSINESS CONSTRUCTION CORP | 143 SAMDIN BLVD | | | | HAMILTON | NJ | 08610 | |
| 4548181 | ALFARO III, ARSENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200601 | ALFARO III, PAUL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227009 | ALFARO, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282079 | ALFARO, ABODN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565489 | ALFARO, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166516 | ALFARO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707347 | ALFARO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176444 | ALFARO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399317 | ALFARO, ALISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717975 | ALFARO, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762411 | ALFARO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543740 | ALFARO, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204254 | ALFARO, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188784 | ALFARO, AYLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611363 | ALFARO, BESY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206953 | ALFARO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689944 | ALFARO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178096 | ALFARO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505500 | ALFARO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592503 | ALFARO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352106 | ALFARO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455636 | ALFARO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767898 | ALFARO, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166768 | ALFARO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601002 | ALFARO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172148 | ALFARO, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203583 | ALFARO, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219283 | ALFARO, EVATZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580742 | ALFARO, EVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209238 | ALFARO, GABRIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183912 | ALFARO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338353 | ALFARO, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201441 | ALFARO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211003 | ALFARO, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529995 | ALFARO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183607 | ALFARO, JAZLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398454 | ALFARO, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181724 | ALFARO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549060 | ALFARO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499045 | ALFARO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193558 | ALFARO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429621 | ALFARO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283507 | ALFARO, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197346 | ALFARO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707730 | ALFARO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205261 | ALFARO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599293 | ALFARO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539930 | ALFARO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189758 | ALFARO, LILIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171805 | ALFARO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689244 | ALFARO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646620 | ALFARO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185340 | ALFARO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338804 | ALFARO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208474 | ALFARO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574364 | ALFARO, MELVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188966 | ALFARO, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195902 | ALFARO, NURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411001 | ALFARO, ORLANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497322 | ALFARO, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198578 | ALFARO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237613 | ALFARO, REINIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284341 | ALFARO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664196 | ALFARO, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288957 | ALFARO, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164959 | ALFARO, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176391 | ALFARO, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186593 | ALFARO, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898555 | ALFARO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430339 | ALFARO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172318 | ALFARO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738353 | ALFARO, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609043 | ALFARO-MORAWSKI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729670 | AL-FARRAJ, YACOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428990 | ALFARUQUE, TASKIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203108 | ALFAZEMA, JANILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492902 | ALFERA, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738873 | ALFERES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174815 | ALFEREZ, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461532 | ALFERINK, ROSEMARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659824 | ALFERINK, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658541 | ALFEROS, PACITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831680 | ALFIE & PATTIE HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703979 | ALFIERI, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707980 | ALFIERI, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224893 | ALFIERI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254622 | ALFIERI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234172 | ALFIERI, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687688 | ALFINO, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606273 | ALFISI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584185 | ALFLALO, HERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775764 | ALFLEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660687 | ALFOLDY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753079 | ALFONS, RON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616897 | ALFONSE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472288 | ALFONSE, VINCENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247401 | ALFONSECA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874908 | ALFONSI CONSTRUCTION | DEAN M ALFONSI | 10642 PEARL BERRY LOOP | | | LAND O LAKES | FL | 34638 | |
| 4351663 | ALFONSI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499729 | ALFONSO - RAMOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506205 | ALFONSO COLON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886982 | ALFONSO MONTEMAYOR OD | SEARS OPTICAL 1097 | 2310 SW MILITARY DR | | | SAN ANTONIO | TX | 78224 | |
| 4798514 | ALFONSO RODRIGUEZ | DBA BESTUSEDCELLPHONES.COM | 11011 RESEARCH BLVD #320 | | | AUSTIN | TX | 78759 | |
| 4642763 | ALFONSO, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831681 | ALFONSO, ANTONIO E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646833 | ALFONSO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198074 | ALFONSO, CHARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253219 | ALFONSO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760642 | ALFONSO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232423 | ALFONSO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248708 | ALFONSO, GRISEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268349 | ALFONSO, JOHN ALDRIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268350 | ALFONSO, JOHN ALDRIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231899 | ALFONSO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236005 | ALFONSO, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239330 | ALFONSO, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766133 | ALFONSO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245884 | ALFONSO, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227849 | ALFONSO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236704 | ALFONSO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249468 | ALFONSO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431272 | ALFONSO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635467 | ALFONSO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251643 | ALFONSO, YLEANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237850 | ALFONSO, YUNEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497967 | ALFONZO, CARLOS M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520757 | ALFORD MASSEY, CARLEEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675151 | ALFORD, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341265 | ALFORD, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265845 | ALFORD, ALOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684755 | ALFORD, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315964 | ALFORD, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374808 | ALFORD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619610 | ALFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189948 | ALFORD, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736281 | ALFORD, ATIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548600 | ALFORD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585195 | ALFORD, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713143 | ALFORD, BONNIE SUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596331 | ALFORD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345210 | ALFORD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539435 | ALFORD, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262406 | ALFORD, CHRISTIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353853 | ALFORD, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634959 | ALFORD, COSTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742406 | ALFORD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537128 | ALFORD, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183128 | ALFORD, DANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458488 | ALFORD, DARELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525934 | ALFORD, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603071 | ALFORD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353832 | ALFORD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577705 | ALFORD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687328 | ALFORD, EMMA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346071 | ALFORD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370159 | ALFORD, FAYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641146 | ALFORD, FRANCIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447672 | ALFORD, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899569 | ALFORD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618269 | ALFORD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304580 | ALFORD, JADAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343763 | ALFORD, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572611 | ALFORD, JASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556062 | ALFORD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514681 | ALFORD, JENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612359 | ALFORD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674992 | ALFORD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298074 | ALFORD, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824923 | ALFORD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547058 | ALFORD, KEDRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620358 | ALFORD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579103 | ALFORD, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253055 | ALFORD, LACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773174 | ALFORD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610479 | ALFORD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236402 | ALFORD, MARSHALL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391551 | ALFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790365 | Alford, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371729 | ALFORD, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374651 | ALFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734869 | ALFORD, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319325 | ALFORD, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572641 | ALFORD, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250976 | ALFORD, NATHANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385146 | ALFORD, OLIVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681638 | ALFORD, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659088 | ALFORD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706681 | ALFORD, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311615 | ALFORD, RAKEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514033 | ALFORD, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542978 | ALFORD, RENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608924 | ALFORD, ROZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311884 | ALFORD, RYANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715347 | ALFORD, SAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357421 | ALFORD, SHATAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594216 | ALFORD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746001 | ALFORD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238721 | ALFORD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325179 | ALFORD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324020 | ALFORD, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404657 | ALFORD, TYSHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768461 | ALFORD, WEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751722 | ALFORD, WILLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510486 | ALFORD, WILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261103 | ALFORD, ZAHYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341735 | ALFORD-EICHELBERGER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557871 | AL-FRAJI, NASAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831682 | ALFRED CHETRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887214 | ALFRED DODD CARR OD | SEARS OPTICAL 2048 | 848 PEARMAN COURT | | | CHICO | CA | 95926 | |
| 4849808 | ALFRED PELUSO | 372 EWINGVILLE RD | | | | Ewing | NJ | 08638 | |
| 4872342 | ALFRED R CALABRESE | ALFRED CALABRESE | 4474 CARAMBOLA CIRCLE SOUTH | | | COCONUT CREEK | FL | 33066 | |
| 4851588 | ALFRED STRICKLAND | 10418 S PEORIA ST | | | | Chicago | IL | 60643 | |
| 4191742 | ALFRED, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188180 | ALFRED, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323720 | ALFRED, ANTOINETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596215 | ALFRED, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616920 | ALFRED, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768032 | ALFRED, DEATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661710 | ALFRED, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425675 | ALFRED, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326804 | ALFRED, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648091 | ALFRED, FLORENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424298 | ALFRED, GARY JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772039 | ALFRED, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545026 | ALFRED, JAMMELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711638 | ALFRED, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280661 | ALFRED, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640442 | ALFRED, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423293 | ALFRED, KYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250428 | ALFRED, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736995 | ALFRED, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722802 | ALFRED, PHILOMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604594 | ALFRED, QAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530978 | ALFRED, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562618 | ALFRED, RIDLEY ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256263 | ALFRED, RIGENST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736604 | ALFRED, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410989 | ALFRED, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700284 | ALFRED-JOHNSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249471 | ALFRED-JOSEPH, EVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853053 | ALFREDO & VICTORIA ROBLES | 41963 MCKAY ST | | | | Fremont | CA | 94539 | |
| 4831683 | ALFREDO CORREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886783 | ALFREDO FLORES | SEARS LOCATION 1078 | 825 W BASELINE RD #8 | | | TEMPE | AZ | 85283 | |
| 4889614 | Alfredo Flores | Attn: Alfredo Flores | 825 W Baseline Rd | | | Tempe | AZ | 85283 | |
| 4890239 | Alfredo Flores | Attn: President / General Counsel | 825 W BASELINE RD #8 | | | TEMPE | AZ | 85283 | |
| 5789869 | ALFREDO FLORES | ATTN: OWNER | 825 W BASELINE RD | #8 | | TEMPE | AZ | 85283 | |
| 4848575 | ALFREDO GALANG | 575 GELLERT BLVD | | | | Daly City | CA | 94015 | |
| 4831684 | ALFREDO ORDONEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811972 | ALFREDO PATRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831685 | ALFREDO RONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852824 | ALFREDO SOCA PAINTING | 229 S ESSEX AVE | | | | Orange | NJ | 07050 | |
| 4588957 | ALFREE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789131 | ALFRESCO | PARK HOUSE PARK STREET | | | | MAIDENHEAD | BERKSHIRE | SL6 1SD | UNITED KINGDOM |
| 4883881 | ALFRESCO SOFTWARE LIMITED | PARK HOUSE PARK STREET | | | | MAIDENHEAD | | SL6 1SL | UNITED KINGDOM |
| 4304837 | ALFREY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669504 | ALFREY, BUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514293 | ALFREY, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157123 | ALFREY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811973 | ALFSON, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573719 | ALFT, AUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870757 | ALG DRAPERY CLEANING & INSTALLATION | 7895 S CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| 4526916 | AL-GAGHBEIR, MAJD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192862 | ALGAHEIM, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680503 | ALGAIER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734526 | ALGALHAM, EDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722141 | ALGARANAZ, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708435 | ALGARIN ALLEN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496462 | ALGARIN ROQUE, SYBETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423128 | ALGARIN SUCO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426168 | ALGARIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233751 | ALGARIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588855 | ALGARIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480353 | ALGARIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499207 | ALGARIN, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238575 | ALGARIN, IZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332041 | ALGARIN, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420444 | ALGARIN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590956 | ALGARIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629852 | ALGARIN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232284 | ALGARIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661202 | ALGARIN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354906 | AL-GAYLANI, SURAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623141 | ALGE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496141 | ALGEA, ORIESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452639 | ALGEE, MADAYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239336 | ALGENE, ROGELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167352 | ALGEO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215539 | ALGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654565 | ALGER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811974 | ALGER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354159 | ALGER, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156961 | ALGER, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437425 | ALGER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223673 | ALGER, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411314 | ALGER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714085 | ALGER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562908 | ALGER, KRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618845 | ALGER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221754 | ALGER, LOUISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697633 | ALGER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755682 | ALGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543202 | ALGER, WILHELM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535886 | ALGERE, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164851 | ALGERI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439507 | ALGERIA, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414670 | ALGERIO, CERISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794476 | Algert Co.Inc. - Japan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794477 | Algert Co.Inc. - Taiwan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788846 | Algert Company | Aziz Banayan | 2337 East Del Amo Blvd. | | | Compton | CA | 90220 | |
| 4287182 | AL-GERTANI, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406831 | ALGHALI, SORFIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505984 | ALGHAMDI, SHAJARASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237418 | ALGHARIB, KHALED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208666 | ALGHAWAS, SABREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454822 | ALGHAWI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298581 | ALGHAZWI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831686 | ALGHEIRE LEXANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351508 | ALGHURABI, AYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791518 | ALGI | ANGELO VALDEVITT | 8201 PETERS ROAD, SUITE 1000 | | | PLANTATION | FL | 33324 | |
| 4286802 | ALGIE, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217411 | ALGIEN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611551 | ALGIENE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353443 | ALGIERE TROUP, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859233 | ALGONA PLUMBING & HEATING | 118 N DODGE ST | | | | ALGONA | IA | 50511 | |
| 4876697 | ALGONA PUBLISHING CO | HALLMARK INTEGRATED MEDIA INC | P O BOX 400 | | | ALGONA | IA | 50511 | |
| 4845944 | ALGONQUIN PLUMBING SOLUTIONS INC | 514 N HARRISON ST APT A | | | | Algonquin | IL | 60102 | |
| 4696389 | ALGOOD, LEONARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746215 | ALGOUFI, RATEEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799653 | ALGREEN PRODUCTS INC | 100 PINEBUSH ROAD | | | | CAMBRIDGE | ON | N1R 8J8 | CANADA |
| 4806583 | ALGREEN PRODUCTS INC | 100 PINEBUSH ROAD | | | | CAMBRIDGE | | N1R 8J8 | CANADA |
| 4296030 | ALGUIRE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354050 | ALGUIRE, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429962 | ALGUMAI, ARMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559726 | ALHABBAL, WALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358547 | AL-HABIB, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419373 | ALHADDAD, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660721 | ALHADIDI, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709504 | ALHADITH, HAJJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762150 | ALHADY, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748728 | ALHAERI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786508 | AlHag, Ahmed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786509 | AlHag, Ahmed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909781 | Alhag, Ahmed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811975 | ALHAIDARI, AMJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700033 | ALHAIDARY, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548336 | AL-HAJAMI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177661 | ALHAKIM, KAISAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194362 | AL-HALWI, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874575 | ALHAMBRA & SIERRA SPRINGS | D S WATERS OF AMERICA INC | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| 4734632 | ALHAMDANI, JASSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340811 | ALHAMEDY, LAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593090 | ALHAMISI, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362435 | ALHAMMAMI, LUBNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582351 | ALHAN, UGUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651148 | AL-HARAZI, RABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682910 | ALHARAZIM, SAFIATU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692333 | ALHARRADH, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438015 | ALHASAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391700 | ALHASAN, HUSSEIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793975 | AL-HASAWI GENERAL TRADING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793976 | AL-HASAWI GENERAL TRADING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353730 | ALHASHIDI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354177 | ALHASSAN, OMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794429 | Alhaswi General Trading | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457284 | ALHAWAZ, LAURIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287797 | ALHELO, RUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169880 | ALHIHI, RAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359597 | ALHIN, DAMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288182 | ALHISNAWI, ABBAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748199 | ALHUSSAIN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220300 | ALHUSSAIN, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540866 | AL-HUSSAYNI, SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824924 | ALI , KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881601 | ALI A MOHEBBI | P O BOX 3326 | | | | MISSION VIEJO | CA | 92690 | |
| 4886792 | ALI ALIZADEH | SEARS LOCATION 1156 | 1541 DEER HOLLOW WAY | | | ROSEVILLE | CA | 95661 | |
| 4887669 | ALI ALIZADEH | SEARS WATCH REPAIR | 1191 GALLERIA BLVD | | | ROSEVILLE | CA | 95678 | |
| 4800017 | ALI ALKADI | DBA DSP SKIN CARE PRODUCTS | 1930 WILSHIRE BLVD STE 509 | | | LOS ANGELES | CA | 90057 | |
| 4851522 | ALI ALSAFFAR | 2803 CHIPPEWA DR | | | | TROY | MI | 48085 | |
| 4854862 | ALI BUBBA, INC. DBA:  THE EQUITY GROUP | 4343 N. RANCHO DRIVE, LLC DBA RANCHO SIERRA | 4401 SOUTH DOWNEY ROAD | | | VERNON | CA | 90059 | |
| 4795164 | ALI CIVLAK DBA SERBAGS | DBA SERBAGS | 13112 SIRIUS AVE | | | ORANGE | CA | 92868 | |
| 4799936 | ALI HADI | DBA AH1234S | 7339 BROOKMOOR CT | | | MOBILE | AL | 36695-4395 | |
| 4691238 | ALI MUHAMMAD, JAFARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337969 | ALI MUHAMMAD, QAHIR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800337 | ALI ORAL | DBA ELEYLA | 366 N BROADWAY SUITE 410 | | | JERICHO | NY | 11753 | |
| 4801741 | ALI R FARES | DBA DELUXXE DISCOUNTS | 2421 WILLIAM ST | | | CHEEKOTWAGA | NY | 14206 | |
| 4852249 | ALI SADOUGHI | 118 REMINGTON | | | | Irvine | CA | 92620 | |
| 4176518 | ALI SHAH, SYED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796471 | ALI SHAHRBABAKI | DBA KIANGEMS | 1099 SCALES ROAD | | | SUWANEE | GA | 30024 | |
| 4255360 | ALI SIMMONS, KENYATTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347316 | ALI, ABDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365859 | ALI, ABDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193217 | ALI, ABDIBASID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365162 | ALI, ABDULAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406061 | ALI, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639286 | ALI, ABDULLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367808 | ALI, ABDULLAHI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247405 | ALI, ABDULQAFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221177 | ALI, ABDULRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375184 | ALI, ABDULSALAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769963 | ALI, ABEER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784869 | Ali, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784870 | Ali, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222342 | ALI, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288820 | ALI, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425944 | ALI, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559419 | ALI, AHLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649081 | ALI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432341 | ALI, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555790 | ALI, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556514 | ALI, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422489 | ALI, AHTASHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554722 | ALI, ALAA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492512 | ALI, ALFARDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671941 | ALI, ALIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174270 | ALI, ALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405086 | ALI, AMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551642 | ALI, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570474 | ALI, AMANEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566673 | ALI, AMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369638 | ALI, AMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767169 | ALI, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366354 | ALI, AMIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384194 | ALI, AMJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683943 | ALI, ANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397926 | ALI, ANEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611426 | ALI, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296976 | ALI, ARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282239 | ALI, ARSALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366129 | ALI, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218138 | ALI, ASMAHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366307 | ALI, AYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366691 | ALI, AYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677338 | ALI, AYESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291020 | ALI, AYESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172219 | ALI, BASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692468 | ALI, BATULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176548 | ALI, BEZAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441194 | ALI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382451 | ALI, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401177 | ALI, BREJANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717308 | ALI, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228321 | ALI, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785119 | Ali, Carl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785120 | Ali, Carl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627437 | ALI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681424 | ALI, CASSIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743457 | ALI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439391 | ALI, DANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199890 | ALI, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366834 | ALI, DEEQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691546 | ALI, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466665 | ALI, ELEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282692 | ALI, ERAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446002 | ALI, FADUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591064 | ALI, FAHSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364763 | ALI, FAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573779 | ALI, FAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540636 | ALI, FARAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241478 | ALI, FARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354408 | ALI, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387773 | ALI, FAWZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675693 | ALI, FEHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345764 | ALI, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697079 | ALI, FIFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366828 | ALI, FOOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738105 | ALI, GHAZANFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267237 | ALI, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366630 | ALI, HAFSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368234 | ALI, HALIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791237 | Ali, Hana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395125 | ALI, HANEEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348378 | ALI, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403364 | ALI, HAZRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275639 | ALI, HIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364657 | ALI, HIBO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452937 | ALI, HODAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293417 | ALI, HUBIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335319 | ALI, HUMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455554 | ALI, HUSSEIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185598 | ALI, HYTHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725080 | ALI, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416715 | ALI, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477687 | ALI, IMANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551528 | ALI, IQRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295577 | ALI, ISBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420506 | ALI, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367789 | ALI, ISMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 174 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556697 | ALI, ISSRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335632 | ALI, IYAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565442 | ALI, JAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697875 | ALI, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295667 | ALI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492923 | ALI, JIBRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720050 | ALI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553068 | ALI, JUNAID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553928 | ALI, KADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421186 | ALI, KAICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831687 | ALI, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647777 | ALI, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540106 | ALI, KASHAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599173 | ALI, LIAQAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398868 | ALI, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148164 | ALI, LUTFUDDIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570871 | ALI, MAHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390528 | ALI, MAHRUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532171 | ALI, MAJEED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211894 | ALI, MARIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531649 | ALI, MARIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789689 | Ali, Marwan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401116 | ALI, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366239 | ALI, MARYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407693 | ALI, MASHHOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366546 | ALI, MASLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367138 | ALI, MASLAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199364 | ALI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593273 | ALI, MEHBOOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166368 | ALI, MEHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291346 | ALI, MIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708087 | ALI, MIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758872 | ALI, MIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778815 | Ali, Mir Siraj | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219691 | ALI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456698 | ALI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553058 | ALI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367478 | ALI, MOHAMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719244 | ALI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337778 | ALI, MOHAMMAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638083 | ALI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531723 | ALI, MOHAMMED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767209 | ALI, MOHOMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669822 | ALI, MOHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552857 | ALI, MUAZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386888 | ALI, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474094 | ALI, MUKUFU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225263 | ALI, MULUSEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149056 | ALI, MUMTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421360 | ALI, MUMTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292385 | ALI, MUNAUWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631459 | ALI, MUNIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298678 | ALI, MUNTASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702865 | ALI, MUNTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361524 | ALI, MURFIQ B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575790 | ALI, MURSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398083 | ALI, MUSAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438705 | ALI, MUSLIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440999 | ALI, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280068 | ALI, MUSTAFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506387 | ALI, MUTADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437807 | ALI, MUZAMMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458125 | ALI, NADIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283055 | ALI, NAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363946 | ALI, NAJMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365153 | ALI, NAJMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557978 | ALI, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366544 | ALI, NASRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365356 | ALI, NASRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684658 | ALI, NAYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682510 | ALI, NAYEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188857 | ALI, NAZEEFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605842 | ALI, NAZIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275315 | ALI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363879 | ALI, NIMO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280577 | ALI, NISHAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 175 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699473 | ALI, NIZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326079 | ALI, NOUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567323 | ALI, NURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470168 | ALI, NUZHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722938 | ALI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223563 | ALI, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367098 | ALI, RASHID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252059 | ALI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282437 | ALI, ROSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737852 | ALI, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560953 | ALI, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393048 | ALI, SADEER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449537 | ALI, SADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456554 | ALI, SAHRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347529 | ALI, SAID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434774 | ALI, SAIYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347792 | ALI, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365586 | ALI, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366774 | ALI, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462036 | ALI, SAMATAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201468 | ALI, SAMEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303311 | ALI, SAMRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593857 | ALI, SAMSEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205190 | ALI, SARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720953 | ALI, SASDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545098 | ALI, SHABANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345592 | ALI, SHAHZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430937 | ALI, SHAMEENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196639 | ALI, SHAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288216 | ALI, SHAMROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670952 | ALI, SHARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695889 | ALI, SHAUKAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671358 | ALI, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611312 | ALI, SHAZEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429711 | ALI, SHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306833 | ALI, SHEHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249212 | ALI, SHERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366611 | ALI, SHUKRI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476752 | ALI, SIBAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365849 | ALI, SIHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661607 | ALI, SIKANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347677 | ALI, SUBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449681 | ALI, SUMAIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331576 | ALI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335209 | ALI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643689 | ALI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714652 | ALI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740155 | ALI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526366 | ALI, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565351 | ALI, SYED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297928 | ALI, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440594 | ALI, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556370 | ALI, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355553 | ALI, SYED OWAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652430 | ALI, SYED W. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421747 | ALI, TASNEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459801 | ALI, TAWFIQ H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418651 | ALI, TEBYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347730 | ALI, USIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733133 | ALI, VIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647282 | ALI, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232264 | ALI, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248012 | ALI, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524007 | ALI, YASMINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229787 | ALI, YASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408312 | ALI, YEASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444078 | ALI, ZAHOOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202446 | ALI, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548067 | ALI, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570185 | ALI, ZAINB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438610 | ALI, ZAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484624 | ALI, ZANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336694 | ALI, ZAREIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480344 | ALI, ZEESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569662 | ALI, ZIBRAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435897 | ALI, ZOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433807 | ALIA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599063 | ALIABADI, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589835 | ALIAGA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673696 | ALIAGA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335139 | ALIAGA, ROSANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406128 | ALIAJ, OLJADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535177 | ALIALI, ANNE MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442939 | ALIANELL, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412121 | ALIANI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170444 | ALIASAS, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514449 | ALIBADI, ZAYNEB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249771 | ALIBAYEVA, ASSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619230 | ALIBERTI, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654505 | ALIBERTI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242887 | ALIBERTI, CONSUELO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328393 | ALIBERTI, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478488 | ALIBHAI, NAUSHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430122 | ALIBOCAS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831688 | ALIBRANDI,LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275478 | ALIC, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436773 | ALIC, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627797 | ALIC, ELVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260397 | ALIC, RASHAWNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372837 | ALIC, SEMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370863 | ALIC, SEMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851317 | ALICE ANAYA | 7851 WHITE TAIL WAY | | | | Sacramento | CA | 95823 | |
| 4851740 | ALICE BLUFORD | 930 SUFFOLK AVE | | | | Westchester | IL | 60154 | |
| 4848479 | ALICE BRYANT | 7327 FARM DALE WAY | | | | Sacramento | CA | 95831 | |
| 4811976 | ALICE CARRILLO - AZEVEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811977 | ALICE CHEZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824925 | ALICE DONOHOE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831689 | Alice Ellman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849319 | ALICE FREY | 2836 GASLIGHT LN W | | | | Mobile | AL | 36695 | |
| 4847538 | ALICE HAMILTON | 143 CORNERSTONE CT | | | | Vacaville | CA | 95687 | |
| 4866202 | ALICE INK INC | 350 SOUTHEAST 1ST STREET | | | | DELRAY BEACH | FL | 33483 | |
| 4847446 | ALICE LEWIS | 106 MEADOWCREEK DR | | | | Brandon | MS | 39042 | |
| 4887339 | ALICE LYNNE WILLIAMS | SEARS OPTICAL LOC 1254/1853/2654 | 321 S 13TH ST APT 3R | | | PHILADELPHIA | PA | 19107 | |
| 4852085 | ALICE MOORE | 5712 SAN MARCOS WAY | | | | North Highlands | CA | 95660 | |
| 4876367 | ALICE NEWSPAPERS INC | GATEHOUSE MEDIA TEXAS HOLDINGS II | P O BOX 1610 | | | ALICE | TX | 78333 | |
| 4845303 | ALICE SAJDAK | 99 SOUTHWEST PKWY | | | | Lancaster | NY | 14086 | |
| 4824926 | ALICE SCHULTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851754 | ALICE STILES | 248 CALLE FRONTE | | | | Camarillo | CA | 93012 | |
| 4849576 | ALICE TORRIENTE | 10 E LEE ST #707 | | | | Baltimore | MD | 21202 | |
| 4463711 | ALICE, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505678 | ALICEA BATISTA, ALIANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504709 | ALICEA BRITO, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498478 | ALICEA CESAREO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785507 | Alicea Chetrangolo, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503539 | ALICEA DIAZ, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172589 | ALICEA FIGUEROA, ANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497693 | ALICEA HERNANDEZ, ELIAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500651 | ALICEA JURADO, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598348 | ALICEA LEON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347959 | ALICEA ORTIZ, WINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471400 | ALICEA RIOS, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752922 | ALICEA RIVERA, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497428 | ALICEA TORRES, KEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504267 | ALICEA TORRES, NILZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624688 | ALICEA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224165 | ALICEA, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333772 | ALICEA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431670 | ALICEA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246345 | ALICEA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736701 | ALICEA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588465 | ALICEA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588466 | ALICEA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497291 | ALICEA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669667 | ALICEA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400285 | ALICEA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232398 | ALICEA, ARISBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505720 | ALICEA, ASDRUBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474844 | ALICEA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408391 | ALICEA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161865 | ALICEA, BRENDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396147 | ALICEA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399379 | ALICEA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398737 | ALICEA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289496 | ALICEA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280009 | ALICEA, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501752 | ALICEA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703052 | ALICEA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629956 | ALICEA, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497951 | ALICEA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594415 | ALICEA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585222 | ALICEA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484474 | ALICEA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498238 | ALICEA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562516 | ALICEA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303777 | ALICEA, ERIANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690304 | ALICEA, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246503 | ALICEA, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228650 | ALICEA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504877 | ALICEA, GIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502023 | ALICEA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335955 | ALICEA, GUILLERMINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503410 | ALICEA, HARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238957 | ALICEA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191245 | ALICEA, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506000 | ALICEA, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230353 | ALICEA, JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402428 | ALICEA, JESSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401400 | ALICEA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481496 | ALICEA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756610 | ALICEA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774247 | ALICEA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439675 | ALICEA, JOSEPH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505597 | ALICEA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223849 | ALICEA, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334929 | ALICEA, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452839 | ALICEA, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499386 | ALICEA, LORALAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625419 | ALICEA, LUDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504747 | ALICEA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689539 | ALICEA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472870 | ALICEA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757727 | ALICEA, MARIA ROSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399704 | ALICEA, MARISOL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432790 | ALICEA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644126 | ALICEA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636385 | ALICEA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472393 | ALICEA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506122 | ALICEA, NAHOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406502 | ALICEA, NASHALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334947 | ALICEA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502237 | ALICEA, NEYSHLA DE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590030 | ALICEA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657176 | ALICEA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332096 | ALICEA, PAULA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505920 | ALICEA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237240 | ALICEA, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222169 | ALICEA, ROCIO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395095 | ALICEA, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499239 | ALICEA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407916 | ALICEA, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427887 | ALICEA, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496562 | ALICEA, SHEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496607 | ALICEA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357585 | ALICEA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503824 | ALICEA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499257 | ALICEA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441391 | ALICEA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499823 | ALICEA, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502162 | ALICEA, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572136 | ALICEA-REED JR, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800550 | ALICEN BOYER | DBA TREASUREHUNTER | 25232 DEL RIO | | | LAGUNA NIGUEL | CA | 92677 | |
| 4399946 | ALICER, ZORAIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647623 | ALICES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333798 | ALICI, GURCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795753 | ALICIA BLANDING CEO | DBA HISOYTODAYTWO | 865 SAINT PAUL CHURCH CIR | | | CAMDEN | SC | 29020 | |
| 4811978 | ALICIA CHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811979 | Alicia Esterkamp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870409 | ALICIA INTERNATIONAL INC | 7354 N CALDWELL AVE | | | | NILES | IL | 60714 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887138 | ALICIA M BACK | SEARS OPTICAL 1610 | 9505 COLERAIN AVE | | | CINCINNATI | OH | 45251 | |
| 4831690 | ALICIA PISULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845270 | ALICIA RAMIREZ | 3644 E 99TH ST | | | | Chicago | IL | 60617 | |
| 4849278 | ALICIA SHEPPARD | 9031 PETITE SIRAH WAY | | | | Sacramento | CA | 95829 | |
| 4850530 | ALICIA SILVA | 243 SW 14TH AVE | | | | Boynton Beach | FL | 33435 | |
| 4848112 | ALICIA YUNKER | 16639 GANNON AVE W | | | | Rosemount | MN | 55068 | |
| 4307825 | ALICIA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238591 | ALICIA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330908 | ALICIN, WILNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861735 | ALICKS HOME MEDICAL | 17187 STATE ROAD 23 | | | | SOUTH BEND | IN | 46635 | |
| 4551841 | ALICUDO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831691 | ALIDA GUEDES & HELEN COSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803244 | ALIDADE CAPITAL FUND III LP | DBA ALIDADE GATEWAY II LLC | 3020 CARRINGTON MILL BLVD STE 425 | C/O TRINITY PARTNERS LLC | | MORRISVILLE | NC | 27560 | |
| 4742023 | ALIE, GEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141306 | Alief ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street | Suite C | Freehold | NJ | 07728 | |
| 4141371 | Alief ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street | Suite 640 | Arlington | TX | 76010 | |
| 4780695 | Alief ISD Tax Office | 14051 Bellaire Blvd, Ste 100 | | | | Houston | TX | 77083 | |
| 4780696 | Alief ISD Tax Office | PO Box 368 | | | | Alief | TX | 77411 | |
| 4430024 | ALIER, MARC ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622018 | ALIES, ADENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554943 | ALIFF, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486992 | ALIFF, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792365 | Aliff, Dale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233738 | ALIFF, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211753 | ALIFF, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581249 | ALIFF, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436551 | ALIFFI, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755783 | ALIFONSO, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268633 | ALIG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762132 | ALIGAZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888427 | ALIGHT SOLUTIONS LLC | TEMPO HOLDING COMPANY LLC | P O BOX 95135 | | | CHICAGO | IL | 60694 | |
| 5788925 | Alight Solutions LLC | General Counsel | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| 5789616 | ALIGHT SOLUTIONS LLC | Diane Dove | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| 5789870 | ALIGHT SOLUTIONS LLC-853044 | GENERAL COUNSEL | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 4797198 | ALIGNMENT SIMPLE SOLUTIONS | DBA QUICKTRICK ALIGNMENT ALSS | 106 DAVID GREEN RD | | | BIRMINGHAM | AL | 35244 | |
| 4373999 | ALIHODZIC, SAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869678 | ALII ENTERPRISES INC | 6362 KALAMA RD | | | | KAPAA | HI | 96746 | |
| 4196752 | ALIIFUA, FAAMAMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787034 | Alikhan, Sakeena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787035 | Alikhan, Sakeena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339402 | ALIKHANI, MOHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407536 | ALIKHASHKINA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557510 | ALIKHEL, MUHAMMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802827 | ALILANG LLC | DBA ALILANG | 11082 WINNERS CIRCLE | | | LOS ALAMITOS | CA | 90720 | |
| 4344600 | ALIM, AMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333859 | ALIMAGNO, AYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536744 | ALIMARIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194414 | ALIMBOYOGUEN, HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869075 | ALIMENTS ORIGINAL DIVISION QUEBEC | 580 AVENUE BECHARD | | | | VANIER | QC | G1M 2E9 | CANADA |
| 4208463 | ALIMI, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405894 | ALIMI, AMDIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605069 | ALIMJACO, AUREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596201 | ALIMONE, KATIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724940 | ALIMOSSY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764614 | ALIMOSSY, ANNAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567901 | ALIMOV, ARTEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268363 | ALIMURONG, GAVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268353 | ALIMURONG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246828 | ALIN, KETHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800563 | ALINA MYROSHNYCHENKO | DBA FRAGRANCE US | 301 LINCOLN AVE | | | SAUGUS | MA | 01906 | |
| 4173634 | ALINA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247616 | ALINCY, WACHABIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208780 | ALINDAJAO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480550 | ALINDOGAN, LYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440611 | ALINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559992 | ALINEJHAD, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200498 | ALINGAS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344940 | ALINGWA, AFAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668567 | ALINNOR, CHIDUBEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749081 | ALIOTH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811980 | ALIOTO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811981 | ALIOTO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811982 | ALIOTO, PATRICIA & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811983 | ALIOTO, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509171 | ALIP, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667983 | ALIPIO, GRACIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 179 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729486 | ALIPIO, MARRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246298 | ALIPOOR, SIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279383 | ALIPPO, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862302 | ALIQUANTUM INTERNATIONAL INC | 2009 S PARCO AVE | | | | ONTARIO | CA | 91761-5700 | |
| 4198651 | ALIRE, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217079 | ALIRE, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850392 | ALIS HOMES LLC | 18205 106TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 4831692 | ALISA BEHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850102 | ALISA COUNCIL | 8022 HIBISCUS DR | | | | Temple Terrace | FL | 33637 | |
| 4848163 | ALISA DIXON | 8097 WOODLAKE DR | | | | Riverdale | GA | 30274 | |
| 4846183 | ALISA GREENE | 1208 RENFREW ST | | | | Virginia Beach | VA | 23464 | |
| 4811984 | ALISA HOFMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848066 | ALISA SMITH | 6838 OLD MYRTLE RD | | | | Suffolk | VA | 23434 | |
| 4873562 | ALISAN LLC | C/O KIN PROPERTIES INC | 185 NW SPANISH RVR BLD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4245291 | ALISANDRELLI, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269320 | ALISASIS, EDWIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229934 | ALISEO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799988 | ALISHA LARSON | DBA TABLET SUPERSTORE | 3337 S HIGLEY ROAD | SUITE 114-229 | | GILBERT | AZ | 85297 | |
| 4646760 | ALI-SHARIF, OUMAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872353 | ALISON BROD PUBLIC RELATIONS | ALISON BROD | 373 PARK AVE SOUTH 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4811985 | ALISON C. REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800745 | ALISON DIBBERN | DBA DECOR AND MORE DIRECT | 500 N ESTRELLA PKWY | STE B2-129 | | GOODYEAR | AZ | 85338 | |
| 4831693 | ALISON HITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811986 | ALISON LEBLANC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811987 | ALISON LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847441 | ALISON MAEHRLEIN | 10124 GROH RD | | | | Grosse Ile | MI | 48138 | |
| 4801081 | ALISON MCLEAN | DBA PLAYGROUND USA | 10 DIVISION ST | | | NEW ROCHELLE | NY | 10801 | |
| 4811988 | ALISON PICKART LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831694 | ALISON PROBST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831695 | ALISON SELZLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434846 | ALISON, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156643 | ALISPAHIC, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824927 | ALISSA LEASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798459 | ALISSA SCHAIBLE | DBA SNOWMOBILESTUD | 6800 OTTER LAKE RD | | | LINO LAKES | MN | 55038 | |
| 4569793 | ALISSA, HANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566066 | ALISSA, YASIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174094 | ALISSE, CEROMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811989 | ALITA DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147505 | ALITA, SABREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852694 | ALITAS ROOFING | 20530 BUDLONG AVE | | | | Torrance | CA | 90502 | |
| 4730177 | ALIU, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419166 | ALIX, GISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143072 | ALIZAI ENTERPRISE INC | 2 E 22ND ST STE 120 | | | | LOMBARD | IL | 60148 | |
| 4802389 | ALIZAI ENTERPRISE INC | DBA THE WIRELESS CIRCLE | 2 E 22ND ST STE 120 | | | LOMBARD | IL | 60148 | |
| 4340965 | ALJABERI, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147281 | ALJABI, ANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576367 | ALJALOUS, NAGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161201 | ALJAMMAL, SUHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353549 | ALJAMMASI, SHAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527570 | ALJARYAN, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743346 | ALJEBORI, ENTEDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361098 | ALJIBORY, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488431 | ALJITI-RUFATI, ALIJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161087 | ALJUAID, RAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341026 | ALJUBOORI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344016 | ALJUBOORI, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578328 | ALJUNDI, MODAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408141 | ALJURHANNI, SANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884944 | ALK Technologies Inc | 1 Independence Way | Suite 400 | | | Princeton | NJ | 08540 | |
| 4618519 | ALKABSH, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744787 | ALKADIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349644 | ALKAFTANI, HASHEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557096 | ALKAHFAH, ZAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438764 | ALKAIFI, LAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430473 | ALKAIFI, SAWSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327961 | ALKAM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453383 | ALKANAWI, SALIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204209 | ALKANO, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831696 | ALKARI, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164703 | ALKAS, ALYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190405 | ALKAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647761 | ALKASIM, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258910 | ALKATHERI, SHARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379447 | ALKATIRI, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342957 | ALKAYAL, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338917 | ALKAYAL, MOHAMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328003 | ALKEDEH, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679157 | ALKENANI, HAIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246812 | ALKENANI, MARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560820 | ALKENANI, NAGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626621 | ALKER, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390177 | ALKHAFAJI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355201 | AL-KHAFAJI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263809 | AL-KHAFAJI, HUSSAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153781 | ALKHAFAJI, SAYEFADDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559876 | ALKHALEDY, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288007 | AL-KHALIDI, KHAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330799 | ALKHATATBEM, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381676 | AL-KHATEEB, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174625 | ALKHATIB, JEHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360992 | ALKHATIB, ZAKARIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442982 | ALKHAWAJA, MOHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775897 | ALKHAYAB, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824928 | ALKHAYAT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179274 | ALKHIMOVA, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765489 | ALKHOUDAIRY, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280101 | ALKHUDARI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373475 | ALKIER, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545658 | ALKIRE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764008 | ALKIRE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359158 | ALKIRE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178452 | ALKIZWINI, HAWRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567051 | ALKOFER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182430 | ALKOLLA, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876466 | ALKRAM ENTERPRISES INC | GHULAM I QURESHI | 68 HEATHER LANE 1 | | | PERRYVILLE | MO | 21903 | |
| 4302777 | ALKSNIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649521 | ALKSNIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851247 | ALL ABOUT CONSTRUCTION LLC | 22001 NE 50TH AVE | | | | Battle Ground | WA | 98604 | |
| 4867339 | ALL ABOUT DELIVERIES INC | 43 BUTLER DR | | | | WOODWORTH | LA | 71485 | |
| 4849412 | ALL ABOUT HEATING & AIR | 3939 LAVISTA RD | SUITE E 204 | | | Tucker | GA | 30084 | |
| 4795940 | ALL ABOUT UNIFORMS INC | DBA BEST TUXEDO | 20095 SILVER HORN LANE | | | MONUMENT | CO | 80132 | |
| 4129405 | All About Uniforms, Inc. | 20095 Silver Horn Lane | | | | Monument | CO | 80132 | |
| 4811391 | ALL ABOUT YOU CUSTOM CABINET CO LLC | 4280 W WINDMILL LANE STE 102 | | | | LAS VEGAS | NV | 89139 | |
| 4891509 | All About You Custom Cabinet Company, LLC | 4280 West Windmill Lane, Suite 102 | | | | Las Vegas | NV | 89139-5857 | |
| 4848131 | ALL AC & HEATING INC | 249 HILLMAN AVE | | | | Staten Island | NY | 10314 | |
| 4861046 | ALL ACCESS APPAREL INC | 1515 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 4882651 | ALL AFFORDABLE PLUMBING LLC | P O BOX 6562 | | | | YUMA | AZ | 85366 | |
| 4852465 | ALL ALLOY ROOFING | 3120 MOUNT ALBAN RD | | | | Vicksburg | MS | 39180 | |
| 4868994 | ALL AMERICAN APPAREL | 570 SEVENTH AVE SUITE 1700 | | | | NEW YORK | NY | 10018 | |
| 4809052 | ALL AMERICAN APPLIANCE REPAIR INC | 152 OAK AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4824929 | ALL AMERICAN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128720 | All American Building Products | 11915 E 51st Street Unit 25 | | | | Tulsa | OK | 74146 | |
| 4886314 | ALL AMERICAN DOCUMENT DESTRUCTION | RONNIE SMITH | P O BOX 291824 | | | NASHVILLE | TN | 37229 | |
| 4868499 | ALL AMERICAN DOOR | 520 S NICHOLS AVE SUITE Q | | | | MUNCIE | IN | 47303 | |
| 5791520 | ALL AMERICAN DOOR | ATTN : PRESIDENT | 520 S NICHOL AVE | | | MUNCIE | IN | 47303 | |
| 4810633 | All American Eagle Services | 22172 Waterside Dr | | | | Boca Raton | FL | 33428-3718 | |
| 4848033 | ALL AMERICAN FLOORS LLC | 524 ADELINE AVE | | | | Vandalia | OH | 45377 | |
| 4876248 | ALL AMERICAN LAWN CARE SERVICES LLC | GARRETT CHRISTOPHER CUMMINGS | 17 RIDGEMOOR DR | | | FENTON | MO | 63026 | |
| 4878099 | ALL AMERICAN MEDICAL EQUIPMENT & SU | KEVIN S JONES INC | 2704 SW 44TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| 4879514 | ALL AMERICAN PLUMBING | NEIL B ROSS | 6 CHARLES STREET | | | PEABODY | MA | 01960 | |
| 4884786 | ALL AMERICAN PLUMBING HEATING & AIR | PO BOX 364 | | | | LO BANOS | CA | 93635 | |
| 4848917 | ALL AMERICAN PLUMBING LLC | 81289 HIGHWAY 21 | | | | Bush | LA | 70431 | |
| 4872371 | ALL AMERICAN RECYCLING INC | ALL-AMERICAN RECYCLING INC | PO BOX 157 | | | MIDLAND | GA | 31820 | |
| 4876525 | ALL AMERICAN SWEEPING | GODWIN ENTERPRISES LLC | P O BOX 2382 | | | DUNEDIN | FL | 34698 | |
| 4877435 | ALL AMERICAN TREE & LAWN | JEFF A OLIPHANT | 481 W MESA # 13 | | | CLOVIS | CA | 93612 | |
| 4125077 | All American Tree & Lawn | 481 W. Mesa Ave #13 | | | | Clovis | CA | 93612 | |
| 4877648 | ALL AMERICANS LAWN MASTER | JOHN DUSTIN HUGHES | 221 SHAW RD | | | HONEA PATH | SC | 29654 | |
| 4873351 | ALL APPLIANCE MASTERS LLC | BRIAN MCKNIGHT | 12100 PARK BLVD N UNIT 2005 | | | SEMINOLE | FL | 33772 | |
| 4867256 | ALL AREA NU FLOW HAWAII | 421 NAHUA ST 159 | | | | HONOLULU | HI | 96815 | |
| 4898714 | ALL AROUND HEATING AND AIR CONDITIONING | JUAN FARIAS | 558 GRAND SMOKEY CT | | | CHICO | CA | 95973 | |
| 4851265 | ALL AROUND HEATING AND COOLING LLC | PO BOX 36026 | | | | Birmingham | AL | 35236 | |
| 4802657 | ALL BABY STORE | DBA ALL BABY HOME STORE | 2744 HYLAN BLVD #119 | | | STATEN SILAND | NY | 10306 | |
| 4802217 | ALL BACKYARD FUN | 2450 CENTRAL AVE SUITE D1 | | | | BOULDER | CO | 80301 | |
| 4859634 | ALL BALERS & HYDRAULIC REPAIR INC | 124 ELIZABETH LN | | | | TRAVELERS REST | SC | 29690 | |
| 4877124 | ALL BATTERY SALES & SERVICE | INTERSTATE BATTERIES OF SEATTLE | 727 134TH STREET SW | | | EVERETT | WA | 98204 | |
| 4811990 | ALL BAY ANIMAL HOSPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125904 | All Brand Appliance Parts of PA | 949 E. Main St. | | | | Norristown | PA | 19401 | |
| 4871642 | ALL BRANDS APPLIANCE INC | 911 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036 | |
| 4868233 | ALL BRANDS APPLIANCE REPAIR INC | 5008 W LINEBAUGH AVE STE 8 | | | | TAMPA | FL | 33624 | |
| 4866810 | ALL BRITE ELECTRIC INC | 4 INDUSTRY DRV PO BOX 26004 | | | | WEST HAVEN | CT | 06516 | |
| 4849416 | ALL BROTHERS ROOFING AND CHIMNEY | 366 RAILROAD AVE | | | | Center Moriches | NY | 11934 | |
| 4898578 | ALL CARE MAINTENANCE & REPAIR INC | TIM SHIRLEY | 2305 URBAN ROAD | | | JACKSONVILLE BEACH | FL | 32210 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4851853 | ALL CIRCUIT ELECTRIC LLC | 12 ARCADIA CT | | | | Sloatsburg | NY | 10974 | |
| 4848050 | ALL CITIES FLOORING | 3300 PLYMOUTH BLVD 47211 | | | | MINNESOTA | MN | 55547 | |
| 4810891 | ALL CITY TOWING | 2031 W 1ST STREET | | | | TEMPE | AZ | 85281 | |
| 4863440 | ALL CITY TRAILER REPAIR INC | 2225 HINTON DRIVE | | | | IRVING | TX | 75061 | |
| 4805887 | ALL CLAD METALCRAFTERS LLC | GROUPE SEB USA | PO BOX 414431 | | | BOSTON | MA | 02241-4431 | |
| 4880283 | ALL CLEAN BUILDING SERVICES INC | P O BOX 11152 | | | | PITTSBURGH | PA | 15237 | |
| 4872356 | ALL CLEAN USA | ALL CLEAN USA OF JONESBORO INC | P O BOX 496 | | | JONESBORO | AR | 72403 | |
| 4898984 | ALL CLIMATE HEATING AND COOLING | ALAN SCHORNAK | 38 BROADWAY STREET | | | OXFORD | MI | 48371 | |
| 4894937 | All Corners Sweeping LLC | PO Box 2166 | | | | Farmington | NM | 87499 | |
| 4872357 | ALL COUNTRY ROOTER & REPAIR | ALL COUNTRY ROOTER | PO BOX 1013 | | | CENTRALIA | WA | 98531 | |
| 4898660 | ALL COUNTY INSTALLERS LLC | JOHANN BYER | 1338 MADISON IVY CIRCLE | | | APOPKA | FL | 32712 | |
| 4848759 | ALL COUNTY JOBS COM LLC | 535 CONNECTICUT AVE STE 202 | | | | Norwalk | CT | 06854 | |
| 4876255 | ALL COUNTY LOCKSMITH | GARY ELMER TRAMMEL | 5544 W EMERY RD | | | PRUDENILLE | MI | 48651 | |
| 4853147 | ALL COUNTY MECHANICAL CONTRACTING | 56 MCKINLEY ST | | | | Hackensack | NJ | 07601 | |
| 4831264 | ALL COUNTY PAVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857946 | ALL COUNTY SEWER & DRAIN SERVICE | 10 BONNELL ST | | | | CHATHAM | NJ | 07928 | |
| 4811991 | ALL CUSTOM WOODWORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831697 | ALL DADE LAWNMOWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867804 | ALL DIMENSIONAL ELECTRONICS INC | 4705 AVENUE D | | | | BROOKLYN | NY | 11203 | |
| 4888190 | ALL DO LAWN CARE | STEVEN L SAFSTROM | 6211 E TERRACE AVE | | | INDIANAPOLIS | IN | 46203 | |
| 4858869 | ALL DOOR SALES INC | 1109 MAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |
| 4131392 | ALL DOORS & GLASS, INC | ATTN: KATHYRN A BERNFELD, OFFICE MANAGER | 210 WEST AVE | | | DEPEW | NY | 14043 | |
| 4131404 | ALL DOORS & GLASS, INC | 210 WEST AVE | | | | DEPEW | NY | 14043 | |
| 4873715 | ALL DOORS LLC | ALL DOORS LLC | 21 NORTH 226TH LANE | | | BUCKEYE | AZ | 85326 | |
| 4779278 | All Dreams Realty, LLC | 6499 Powerline Road | Suite 101 | | | Ft. Lauderdale | FL | 33309 | |
| 4807831 | ALL DREAMS REALTY, LLC | 6499 Powerline Road | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808745 | ALL DREAMS REALTY, LLC | ATTN: ROMEU PRADINES | 6499 POWERLINE RD STE 101 | | | FT. LAUDERDALE | FL | 33309 | |
| 4854419 | ALL DREAMS REALTY, LLC (ROMEU PRADINES) | ALL DREAMS REALTY, LLC | 6499 POWERLINE ROAD | SUITE 101 | | FT. LAUDERDALE | FL | 33309 | |
| 4865057 | ALL ELECTRONICS SERVICE CTR INC | 3 8TH AVENUE WEST | | | | KALISPELL | MT | 59901 | |
| 4804035 | ALL ESSENTIALS INC | DBA HAIRPRODUCTS.COM | 7069 1/2 VINELAND AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4884488 | ALL FILTERS INC | PO BOX 19144 | | | | RENO | NV | 89511 | |
| 4872388 | ALL FLO PLUMBING LLC | ALL-FLO PLUMBING LLC | 2130 3 MILE RD NE | | | GRAND RAPIDS | MI | 49505 | |
| 4831698 | All Florida Properties | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831699 | ALL FLORIDA STRUCTURES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883733 | ALL GARAGE DOORS INC | P O BOX 97 | | | | MEDFORD | OR | 97501 | |
| 4872126 | ALL GLASS SERVICES | AB ROBINSON VENTURES LLC | 1618 WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 88901 | |
| 4850478 | ALL HOME IMPROVEMENTS LLC | 612 BIRDIE LN | | | | Poynette | WI | 53955 | |
| 4886513 | ALL HOURS APPLIANCE REPAIR | SAMUEL ALVARADO | 802 EAST CO ROAD 135 | | | MIDLAND | TX | 79706 | |
| 4852006 | ALL IN MECHANICAL LTD | 6094 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4120 | |
| 4869937 | ALL IN ONE CONSTRUCTION LLC | 679 S KIHEI RD UNIT D 201 | | | | KIHEI | HI | 96753 | |
| 4850596 | ALL IN ONE PLUMBING AND CONSTRUCTION | 3075 MELANIE LN | | | | Eugene | OR | 97404 | |
| 4477745 | ALL IN ONE PR MULTISERVICES | JONATHAN RIVERA LOPEZ | CAGUAS MILENIO II, 30 LA FUENTE | | | CAGUAS | PR | 00725 | |
| 4891617 | ALL IN ONE PR MULTISERVICES | JONATHAN RIVERA | URB CAGUAS MILENIO II | 30 LA FUENTE ST. | | CAGUAS | PR | 00725 | |
| 4872725 | ALL IN ONE RENTALS 97540 | ASHLAND RENTALS | 1120 S PACIFIC HWY | | | TALENT | OR | 97540 | |
| 4862933 | ALL IN ONE RENTALS INC | 2095 E JERICHO TRNPIKE | | | | EAST NORTHPORT | NY | 11731 | |
| 4869803 | ALL IN ONE SERVICE GROUP INC | 6521 COMMERCE DR | | | | WESTLAND | MI | 48185 | |
| 4824930 | ALL INCLUSIVE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850101 | ALL INCLUSIVE MAINTENANCE & CONSTRUCTION INC | 2515 S LINCOLN AVE | | | | Lakeland | FL | 33803 | |
| 4798886 | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | | HUNTINGTON BCH | CA | 92649-1232 | |
| 4804853 | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4877678 | ALL INSTALLED | JOHN KNIGHT | 2700 HORSESHOE DR | | | CHESAPEAKE | VA | 23322 | |
| 4884929 | ALL INSTALLS AND REPAIR INC | PO BOX 49802 | | | | GREENSBORO | NC | 27419 | |
| 4134039 | All Interiors | All Interiors, Inc. | 184 Rockingham Road | | | Londonderry | NH | 03053 | |
| 4134039 | All Interiors | McDonough, Hacking & Lavoie, LLC | Attn: Christopher Costello | 27 Congress Street, Suite 404 | | Salem | MA | 01970 | |
| 4134566 | All Interiors | 184 Rockingham Road | | | | Londonderry | NH | 03053 | |
| 4134566 | All Interiors | c/o McDonough, Hacking & Lavoie, LLC | Attn: Christopher Costello | 27 Congress Street, Suite 404 | | Salem | MA | 01970 | |
| 4896984 | All Interiors, Inc. | c/o McDonough, Hacking & Lavoie, LLC | 27 Congress Street | Suite 404 | | Salem | MA | 01910 | |
| 4872361 | ALL ISLAND MEDIA | ALL ISLAND MEDIA INC | 1 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| 4862168 | ALL JERSEY APPLIANCE REPAIR LLC | 19 TIMBERLINE RAOD | | | | BUDD LAKE | NJ | 07828 | |
| 4860787 | ALL KEYS APPLIANCE SERVICE 2 LLC | 14601 SW 297TH STREET | | | | HOMESTEAD | FL | 33033 | |
| 4881983 | ALL KEYS GAS DISTRIBUTION LLC | P O BOX 431555 | | | | BIG PINE KEY | FL | 33043 | |
| 4882693 | ALL MAINTENANCE | P O BOX 67 | | | | RUFFIN | NC | 27326 | |
| 4884906 | ALL MARKET INC | PO BOX 4711 | | | | NEW YORK | NY | 10163 | |
| 4869011 | ALL MED OF EAST TENNESSEE | 5703 NORTH BROADWAY ST | | | | KNOXVILLE | TN | 37918 | |
| 4800774 | ALL MERCHANDISE INC | DBA ALL MERCHANDISE INC | 5431 AVENIDA ENCINAS SUITE B | | | CARLSBAD | CA | 92008 | |
| 4898938 | ALL MOUNTAIN MECHANICAL PLUMBING & HEATING | DWAYNE REED | 435 DODGE ST | | | DELTA | CO | 81416 | |
| 4865535 | ALL NIGHT LONG INC | 3138 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| 4867493 | ALL OHIO LOCK & ALARM | 4425 MEMPHIS AVE | | | | CLEVELAND | OH | 44109 | |
| 4804680 | ALL OVER BEAUTY | DBA SPORTS & CAMO | 3806 BAY GROVE WAY | | | LOGANVILLE | GA | 30052 | |
| 4846671 | ALL PHASE HOME SOLUTIONS LLC | 2572 LIMERICK CIR | | | | Grand Island | FL | 32735 | |
| 4849143 | ALL PHASE QUALITY CONSTRUCTION LLC | 11925 ALEXANDER RD APT B | | | | Everett | WA | 98204 | |
| 4852466 | ALL PHASE REMODELING & MECHANICALS INC | 14842 RIDGE RD | | | | NORTH ROYALTON | OH | 44133 | |
| 4870064 | ALL PHASE VIDEO SECURITY INC | 70 CAIN DRIVE | | | | BRENTWOOD | NY | 11717 | |
| 4851939 | ALL PHASES REPORTS LLC | LOUIS ELIZONDO | 1430 2ND ST N | STE A | | WISCONSIN RAPIDS | WI | 54494 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883794 | ALL PLUMBING REPAIR INC | P O BOX BOX 853 | | | | TOLLAND | CT | 06084 | |
| 4888573 | ALL POINTS LAWN MAINTENANCE | THOMAS J POINTS | 4437 EDEN ST | | | NEW ORLEANS | LA | 70125 | |
| 4870373 | ALL POWER AMERICA LLC | 730 S EPPERSON DR | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4878687 | ALL POWER EQUIPMENT | MAGDLEN NOFFKE | 2019 W RT 17 | | | KANKAKEE | IL | 60901 | |
| 4889439 | ALL PRO APPLIANCE | WILLIAM TAYLOR | 2050 BEAVERCREEK RD 101 328 | | | OREGON CITY | OR | 97045 | |
| 4860043 | ALL PRO APPLIANCE INSTALLATION INC | 13160 SUMMIT GROVE PARKWAY | | | | THORNTON | CO | 80241 | |
| 4888090 | ALL PRO BLIND CLEANERS LLC | STE 103 505 | 16420 SE MCGILLIVRAY ST | | | VANCOUVER | WA | 98683 | |
| 4854013 | All Pro Floors | 132 National Drive | | | | Columbus | OH | 43207 | |
| 4872669 | ALL PRO LAWN MOWER SALES & SERVICE | ARCHIE KETTLER | 555 SANTA FE DRIVE | | | DENVER | CO | 80204 | |
| 4824931 | ALL PRO MAINTENANCE SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848746 | ALL PRO MARBLE & GRANITE | 2037 DEPEW ST | | | | EDGEWATER | CO | 80214 | |
| 4877771 | ALL PRO OF SARASOTA | JOSE L ZEVALLOS | 3108 BAYSHORE GARDENS PRKWY | | | BRADENTON | FL | 34207 | |
| 4800632 | ALL PRO OPTICS | 5137 CAROL DR | | | | TORRANCE | CA | 90505 | |
| 4878264 | ALL PRO PLUMBING | LARRY D WALKER | P O BOX 587 | | | SPENCER | IN | 47460 | |
| 4868332 | ALL PRO PLUMBING CORP | 5001 ONTARIO MILLS PKWY | | | | ONTARIO | CA | 91764-5123 | |
| 4872367 | ALL PRO PLUMBING HEATING & AIR | ALL PRO PLUMBING CORP | 5075 EAST AIRPOT DR | | | ONTARIO | CA | 91761 | |
| 4859840 | ALL PRO PROPERTY MANAGEMENT SERVICE | 129 S LITCHFIELD ST | | | | FRANKFORT | NY | 13340 | |
| 4877305 | ALL PRO SERVICES | JAMES LAVERDE | 608 BAYVIEW DRIVE | | | OLD HICKORY | TN | 37138 | |
| 4850190 | ALL PRO SERVICES OF TEXAS | 9901 W IH 10 STE 800 | | | | San Antonio | TX | 78230 | |
| 4882503 | ALL PRO TRANSPORTATION INC | P O BOX 614 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4859774 | ALL PRO UNLIMITED SERVICES LLC | 127 S LITCHFIELD STREET | | | | FRANKFORT | NY | 13340 | |
| 4847874 | ALL PROJECT CONSTRUCTION LLC | 102 TITAN DR | | | | Davenport | FL | 33837 | |
| 4898625 | ALL PURPOSE CONSTRUCTION | NOAH MANNINEN | 6220 SPICE ST | | | LANCASTER | CA | 93536 | |
| 4881108 | ALL PURPOSE INC | P O BOX 2267 | | | | DACULA | GA | 30019 | |
| 4885917 | ALL PURPOSE RENTALS & SALES | RENTAL VENTURES LLC | 2406 W 10TH ST | | | GREELEY | CO | 80634 | |
| 4851620 | ALL RENOVATIONS AND CONSTRUCTION LLC | 29615 24TH AVE S | | | | Federal Way | WA | 98003 | |
| 4886306 | ALL SAFE MINI STORAGE | RONALD O KNOTT | 4070 NE HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| 4885540 | ALL SAFE SECURITY INC | PO BOX 99004 | | | | RALEIGH | NC | 27624 | |
| 4874219 | ALL SEASON ENGINES | CLUECO ENTERPRISES | 2310 W CHURCH ST | | | CARLSBAD | NM | 88220 | |
| 4866859 | ALL SEASON PROPERTY MANAGEMENT GROU | 400 FRITZSCHE ROAD UNIT B | | | | LAKEMOOR | IL | 60051 | |
| 4899247 | ALL SEASON REMODELING LLC | JOSE MANUEL GONZALEZ LOPEZ | 7428 36TH AVE N | | | SAINT PETERSBURG | FL | 33710 | |
| 4880420 | ALL SEASONS GROUNDS MAINTENANCE LLC | P O BOX 1265 | | | | LOVELAND | CO | 80539 | |
| 4848754 | ALL SEASONS OF INDIANA | 5110 NASSAU DR | | | | Fort Wayne | IN | 46815 | |
| 4885880 | ALL SEASONS PLUMBING HTG & A C | REECE PICHT | 5004 38TH ST | | | LUBBOCK | TX | 79414 | |
| 4886550 | ALL SEASONS RENT ALL | SARE ENTERPRISES INC | 2157 S HAVANA ST | | | AURORA | CO | 80014 | |
| 4887715 | ALL SEASONS SERVICE NETWORK | SERVICE BY ALL SEASON | PO BOX 13469 | | | PESACOLA | FL | 32591 | |
| 4861454 | ALL SEASONS WINDOW CLEANING CO INC | 1635 BROOKS AVENUE SUITE 5 | | | | ROCHESTER | NY | 14624 | |
| 4866545 | ALL SECURE ALERT SYSTEMS INC | 378 WINDY RIDGE DRIVE | | | | DAWSONVILLE | GA | 30534 | |
| 4883262 | ALL SECURED SECURITY SERVICES LLC | P O BOX 8398 | | | | COLUMBUS | OH | 43201 | |
| 4851383 | ALL SERVICE MAINTENANCE & REMODELING | 7440 SAN PEDRO AVE | | | | San Antonio | TX | 78216 | |
| 4845483 | ALL SERVICES GROUP INC | 900 CUMMINGS CTR STE 404S | | | | Beverly | MA | 01915 | |
| 4880010 | ALL SHRED DOCUMENT DESTRUCTION | ORA ENTERPRISES INC | 3102 S MERIDIAN ST SUITE N | | | INDIANAPOLIS | IN | 46217 | |
| 4831700 | ALL SITE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862828 | ALL SIZE TRAILER RENTAL | 205 ROCKY FORD RD | | | | ROSSVILLE | GA | 30741 | |
| 4867207 | ALL SOUTH HEATING & COOLING INC | 4198 ALDEN DRIVE | | | | MOBILE | AL | 36693 | |
| 4879098 | ALL STAR ASSEMBLY | MICHAEL J VIFIAN | 3525 WATER PONIT ROAD SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4796200 | ALL STAR CHILD ENRICHMENT | DBA ALL STAR CHILD | 4 JAY ST. | | | TEWKSBURY | MA | 01876 | |
| 4860648 | ALL STAR CORRUGATED | 1425 FORUM WAY SOUTH | | | | FORT WORTH | TX | 76140 | |
| 4807477 | ALL STAR PERSONNEL, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863909 | ALL STAR PLUMBING | 2401 HILLER RIDGE RD #F | | | | JOHNSBURG | IL | 60051 | |
| 4872369 | ALL STAR PLUMBING & RESTORATION | ALL STAR PLUMBING | 4511 N GLENWOOD ST | | | BOISE | ID | 83704 | |
| 4877282 | ALL STAR PLUMBING CO | JAMES H FLOWERS III INC | PO BOX 20518 | | | BEAUMONT | TX | 77720 | |
| 4858635 | ALL STAR PLUMBING INC | 1074 HIGHLAND DR | | | | TWIN LAKES | WI | 53181 | |
| 4898952 | ALL STATE HEATING AND AIR | RUSSELL WEBBER | 3819 OWEN ST | | | VAN BUREN | AR | 72956 | |
| 4880158 | ALL STATE LANDSCAPE SERVICES LLC | P O BOX 1024 | | | | NEW BRITAIN | CT | 06050 | |
| 4846534 | ALL STATE SERVICES INC | 3201 BALTIMORE BLVD NO B | | | | Finksburg | MD | 21048 | |
| 4886045 | ALL STATE STRIPING | RICK RYCRAFT | 10007 WEST 53RD STREET | | | MERRIAM | KS | 66203 | |
| 4848976 | ALL STATES FLOORING | 2700 ROLIDO DR APT 255 | | | | Houston | TX | 77063 | |
| 4875419 | ALL STRIPE LLC | DOUGLAS E LOCK | P O BOX 25292 | | | HONOLULU | HI | 96825 | |
| 4860304 | ALL SYSTEMS AUDIO & VIDEO | 138 S YORK RD | | | | HATBORO | PA | 19040 | |
| 4133971 | ALL SYSTEMS WIRELESS, INC. | 352 SECOND STREET PIKE, #105 | | | | SOUTHAMPTON | PA | 18966 | |
| 4811992 | ALL TEMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845828 | ALL TEMP HEATING & AC | 3719 S 88TH ST | | | | Milwaukee | WI | 53228 | |
| 4864618 | ALL TEMP REFRIGERATION INC | 271 HIGHWAY 1085 | | | | MADISONVILLE | LA | 70447 | |
| 4877555 | ALL TEMP REFRIGERATION SERVICES | JH REFRIGERATION LLC | PO BOX 6795 | | | METAIRIE | LA | 70009 | |
| 4879436 | ALL TEMPERATURE SYSTEMS INC | N 2505 STATE RD 22 | | | | WAUPACA | WI | 54981 | |
| 4128460 | All the Rages Inc | 355 Eisenhower Parkway | Suite 101 | | | Livingston | NJ | 07039 | |
| 4874180 | ALL THINGS DELIVERED | CLAYTON RUUSKA | 329 S MAIN ST APT 1 | | | RUSSELLVILLE | KY | 42276 | |
| 4861564 | ALL THINGS EQUAL INC | 1680 MICHIGAN AVE STE 733 | | | | MIAMI BEACH | FL | 33139 | |
| 4867359 | ALL THINGS IDENTIFICATION | 4301 WASHINGTON PIKE | | | | KNOXVILLE | TN | 37917 | |
| 4872123 | ALL TRADE MECHANICAL & CONSTRUCTION | AARON P JACOBS | 213 DW HWY | | | BOSCAWEN | NH | 03303 | |
| 4878088 | ALL TREASURE COAST SERVICE INC | KEVIN KEOUGH | 7937 S E CONTINENTAL DR | | | HOBE SOUND | FL | 33455 | |
| 4866992 | ALL TYPE PROFESSIONAL DOOR SERVICE | 405 NORTH PEARL ST | | | | ALBANY | NY | 12207 | |
| 4880266 | ALL VALLEY ENVIRONMENTAL INC | P O BOX 11006 | | | | FRESNO | CA | 93771 | |
| 4865991 | ALL VALLEY PLUMBING INC | 3345 SELDON CT | | | | FREMONT | CA | 94539 | |
| 4883136 | ALL WAYS CONTRACTORS INC | P O BOX 798 | | | | ELM GROVE | WI | 53122 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 183 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858330 | ALL WELD PRODUCTS CORP | 102 FAIRVIEW PARK DR | | | | ELMSFORD | NY | 10523 | |
| 4872401 | ALL WET WATER COMPANY | ALL-WET WATER COMPANY | P O BOX 117532 | | | CARROLLTON | TX | 75011 | |
| 4802192 | ALL WORLD COMMERCE | DBA BARGAINHOUSES | 6853 LONGMONT AVE | | | SAN GABRIEL | CA | 91775 | |
| 4773611 | ALL, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751741 | ALL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299097 | ALLA WIRDI, NABIL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737814 | ALLABADI, GHSOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484852 | ALLABAUGH, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736299 | ALLADA, KARTHIKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294608 | ALLADA, PURNA SATYA GOWRI SHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444726 | ALLADEEN, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440805 | ALLADICE, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751157 | ALLADIN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563871 | ALLAGONEZ, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156706 | ALLAH, PRINCEMALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303835 | ALLAHAM, SALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440494 | ALLAH-BYRD, IDONUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679337 | ALLAHDAD, REETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679338 | ALLAHDAD, REETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208233 | ALLAHVERDI, ARMINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200516 | ALLAHVERDI, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177384 | ALLAHVERDI, REMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689848 | ALLAHVERDIAN, SUREEWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567549 | ALLAIN, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330473 | ALLAIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736602 | ALLAIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608809 | ALLAIN, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401338 | ALLAIN, PETER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507333 | ALLAIRE, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252291 | ALLAIRE, CHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415050 | ALLAM, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657850 | ALLAM, BHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302646 | ALLAM, LEVI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399715 | ALLAMAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811993 | ALLAMANCHE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613131 | ALLAMANI, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565243 | ALLAMEY, SHAHAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480334 | ALLAMON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657945 | ALLAMON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361465 | ALLAMY, BASHEER ALLAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831701 | ALLAN & PAM MACFARLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845797 | ALLAN CARLOS | 1724 N PHEASANT ST | | | | Anaheim | CA | 92806 | |
| 4860651 | ALLAN COMPANIES INC | 1425 S ENTERPRISE | | | | SPRINGFIELD | MO | 65804 | |
| 4864742 | ALLAN D SHIELDS | 2800 HIGHLAND DR | | | | FALLON | NV | 89406 | |
| 4886925 | ALLAN DAVIS | SEARS OPTICAL | 1111 FRANKLIN AVENUE | | | GARDEN CITY | NY | 11530 | |
| 4901498 | Allan Davis O.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859198 | ALLAN FICKAU | 117 S CENTER ST | | | | PLANO | IL | 60545 | |
| 4851117 | ALLAN HARLE | 104 WELLS AVE | | | | Baltimore | MD | 21222 | |
| 4886959 | ALLAN I MARCUS OD | SEARS OPTICAL 1044 | 50 MALL DR W SEARS OPTIC 1044 | | | JERSEY CITY | NJ | 07310 | |
| 4887028 | ALLAN I MARCUS OD | SEARS OPTICAL 1204 | 3710 RT 9 | | | FREEHOLD | NJ | 07728 | |
| 4487636 | ALLAN III, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811994 | ALLAN L. GOULDING CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849241 | ALLAN SAFERIGHT | 8735 FULP RD | | | | Stokesdale | NC | 27357 | |
| 4659246 | ALLAN, CHAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729899 | ALLAN, CLARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614345 | ALLAN, CLARK LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280249 | ALLAN, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283113 | ALLAN, DUAA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361548 | ALLAN, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753849 | ALLAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571320 | ALLAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298434 | ALLAN, HANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481934 | ALLAN, JANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215458 | ALLAN, JEFF G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236805 | ALLAN, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718127 | ALLAN, NAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276821 | ALLAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767115 | ALLAN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190228 | ALLAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831703 | ALLAN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461217 | ALLAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667969 | ALLAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720920 | ALLANDE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276182 | ALLAN-JENSEN, DENICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435645 | ALLAR, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574478 | ALLARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333705 | ALLARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734812 | ALLARD, ELAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330344 | ALLARD, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687617 | ALLARD, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516935 | ALLARD, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394074 | ALLARD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332950 | ALLARD, LACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332645 | ALLARD, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144104 | ALLARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758955 | ALLARD, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645877 | ALLARD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356402 | ALLARD, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768201 | ALLARD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632118 | ALLARDYCE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239858 | ALLAVERDI, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263316 | ALLBAUGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180515 | ALLBEE JR., JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860852 | ALLBRAND SERVICE & REPAIR INC | 14882 ELEANOR | | | | WARREN | MI | 48089 | |
| 4391434 | ALLBRIGHT, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428002 | ALLBRIGHT, DALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464737 | ALLBRIGHT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703010 | ALLBRITTEN, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811995 | Allbritten, George & Emily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207187 | ALLBRITTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824932 | ALLBRITTON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428601 | ALLBRITTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258443 | ALLBROOKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382315 | ALLBROOKS, TIQUELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175519 | ALLCOCK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535111 | ALLCOCK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535451 | ALLCORN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191149 | ALLCORN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177094 | ALLCORN, PRESTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543999 | ALLCORN, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853218 | ALLCOUNTY MECHANICAL | 1010 KNOLLWOOD DR | | | | Tobyhanna | PA | 18466 | |
| 4151563 | ALLCROFT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453290 | ALLDAFFER, TRACY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871905 | ALLDATA LLC | 9650 W TARON DR | | | | ELK GROVE | CA | 95757 | |
| 4643695 | ALLDAY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613642 | ALLDERDICE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559838 | ALLDREDGE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575684 | ALLEE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390455 | ALLEE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582037 | ALLEE, SADI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304673 | ALLEGA, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881744 | ALLEGANY BEVERAGE CORP | P O BOX 367 | | | | OLEAN | NY | 14760 | |
| 4891826 | Allegany Co-Op Insurance Company | Tell, Cheser & Breitbart | Attn: Kenneth R. Feit | 320 Old Country Road - Ste 203 | | Garden City | NY | 11530 | |
| 4905505 | Allegany County District Attorney's Office | 7 Court Street Room 333 | | | | Belmont | NY | 14813 | |
| 4780149 | Allegany Town Tax Collector | 52 W Main St | | | | Allegany | NY | 14706 | |
| 4780150 | Allegany-Limestone Central School District | 3131 5 Mile Rd | | | | Allegany | NY | 14706 | |
| 4780151 | Allegany-Limestone Central School District | PO Box 89 | | | | Warsaw | NY | 14569 | |
| 4739554 | ALLEGERA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780949 | ALLEGHENY COUNTY HEALTH DEPT | 542 4th Avenue FEE & PERMITS SECTION | | | | Pittsburgh | PA | 15219 | |
| 4152031 | Allegheny County Southwest Tax Collection District | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152031 | Allegheny County Southwest Tax Collection District | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780381 | Allegheny County Treasurer | 436 Grant Street, Room 108 | | | | Pittsburgh | PA | 15219 | |
| 4780607 | Allegheny County Treasurer | PO Box 643385 | | | | Pittsburgh | PA | 15264-3385 | |
| 4869778 | ALLEGHENY GLASS & MIRROR SERVICE IN | 650 FREDERICK STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4885774 | ALLEGHENY REFRIGERATION SERVICE | RADZEVICH HEISLER | 1228 BRIGHTON ROAD | | | PITTSBURGH | PA | 15233 | |
| 4865274 | ALLEGHENY SAFE & LOCK | 3020 UNIONVILLE ROAD STE 101 | | | | CRANBERRY TWP | PA | 16066 | |
| 4780562 | Allegheny Township Collector-Westmoreland | 1001S Leechburg Hill Road | | | | Leechburg | PA | 15656 | |
| 4780563 | Allegheny Township Collector-Westmoreland | | | | | Leechburg | PA | 15656 | |
| 4872374 | ALLEGIS PARTNERS | ALLEGIS GROUP HOLDINGS INC | 15208 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4704673 | ALLEGO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259176 | ALLEGOOD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888497 | ALLEGRA COAL CITY | TGRV LLC | 273 S BROADWAY | | | COAL CITY | IL | 60416 | |
| 4831704 | ALLEGRA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888339 | ALLEGRA PRINT & IMAGINE | T & K HEINS CORP | 1326 BRANDYWINE BLVD | | | ZANESVILLE | OH | 43701 | |
| 4867703 | ALLEGRA PRINT & IMAGING | 460 MARION AVE A | | | | SPARTANBURG | SC | 29306 | |
| 4742407 | ALLEGRETTI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760871 | ALLEGRETTI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430640 | ALLEGUE, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441756 | ALLEIN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572814 | ALLEMAN, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701954 | ALLEMAN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653733 | ALLEMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322304 | ALLEMAN, GAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363995 | ALLEMAN, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601372 | ALLEMAN, LEEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629562 | ALLEMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245969 | ALLEMAN, SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364553 | ALLEMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461378 | ALLEMAN, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724472 | ALLEMAN, TOMMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700778 | ALLEMANG, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446341 | ALLEMANN, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329953 | ALLEMAO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799996 | ALLEN | DBA DISCOUNTDEALS | 17031 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| 4873612 | ALLEN & LOUCKS VENTURE LP | C/O THE TOM DAY COMPANY | 105 N BENGE STREET | | | MCKINNEY | TX | 75069 | |
| 4811996 | ALLEN & MICHELLE MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824933 | ALLEN & PHILP ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824934 | ALLEN , GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845335 | ALLEN ANDREW CARTER | 121 RIOJAS DR | | | | Kerrville | TX | 78028 | |
| 4847897 | ALLEN BRYZEK | 2227 MCCLEARY RD | | | | SEVIERVILLE | TN | 37876 | |
| 4861572 | ALLEN BUILT INC | 1684 BOMI CIRCLE | | | | WINTER PARK | FL | 32792 | |
| 4861816 | ALLEN COMMUNICATION LEARNING SERVIC | 175 WEST 200 SOUTH STE 100 | | | | SALT LAKE CITY | UT | 84101 | |
| 4824935 | ALLEN COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868559 | ALLEN COMPANY INC | 525 BURBANK ST P O BOX 445 | | | | BROOMFIELD | CO | 80020 | |
| 4868560 | ALLEN COMPANY INC SBT | 525 BURBANK ST P O BOX 445 | | | | BROOMFIELD | CO | 80020 | |
| 4846149 | ALLEN CONSULTING INC | 89 MIDDLETOWN RD | | | | Holmdel | NJ | 07733 | |
| 4852526 | ALLEN CONTRACTING INC | 1126 RUTLEDGE CT | | | | NOBLESVILLE | IN | 46062 | |
| 4847187 | ALLEN COULTER | 4825 PORTO PINO WAY | | | | ANTELOPE | CA | 95843 | |
| 4857884 | ALLEN COUNTY BOARD OF HEALTH | 1 EAST MAIN STREET | | | | FT WAYNE | IN | 46802 | |
| 4779948 | Allen County Treasurer | 1 E Main St Rm 100 | | | | Fort Wayne | IN | 46802 | |
| 4779949 | Allen County Treasurer | PO Box 2540 | | | | Fort Wayne | IN | 46801-2540 | |
| 4780229 | Allen County Treasurer | PO Box 123 | | | | Lima | OH | 45802 | |
| 4908943 | Allen County Treasurer | 1 East Main Street | Suite 104 | | | Fort Wayne | IN | 46802-1888 | |
| 4824936 | ALLEN CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214291 | ALLEN DAVIS, TIFFANYE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850874 | ALLEN EDENSO | 661 LACTRUP SPUR LN | | | | Camano Island | WA | 98282 | |
| 4863955 | ALLEN EDWIN HOME BUILDERS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4831705 | ALLEN GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866540 | ALLEN GROUP INTL INC | 377 SOUTH LEMON AVE, SUITE A | | | | WALNUT | CA | 91789 | |
| 4619956 | ALLEN GUNTER, UDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798425 | ALLEN HILDER | DBA SEATS AND STOOLS INCORPORATED | PO BOX 577706 | | | CHICAGO | IL | 60657 | |
| 4824937 | ALLEN HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229731 | ALLEN II, TREVOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138422 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4143810 | Allen ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4849486 | ALLEN JONES | 5211 LAKEDALE DR | | | | Durham | NC | 27713 | |
| 4292860 | ALLEN JR, AUBREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186765 | ALLEN JR, DARRYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433642 | ALLEN JR, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441674 | ALLEN JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751459 | ALLEN JR, ROLAND LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648173 | ALLEN JR, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334972 | ALLEN JR, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446706 | ALLEN JR., ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180455 | ALLEN JR., MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429948 | ALLEN JR., OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863130 | ALLEN LANDSBERGER | 214 E KNOB HILL DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4831706 | ALLEN LEVITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617456 | ALLEN LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882199 | ALLEN LUND COMPANY LLC | P O BOX 51083 | | | | LOS ANGELES | CA | 90051 | |
| 4858838 | ALLEN MECHANICAL | 11030 SUMMIT AVE | | | | SANTEE | CA | 92071 | |
| 4852212 | ALLEN MEYER | 631 S RACHEL AVE | | | | Milliken | CO | 80543 | |
| 4801690 | ALLEN MOON | DBA A & S BEAUTY ONLINE | 4344 RIDGECREST | | | AMARILLO | TX | 79109 | |
| 4639059 | ALLEN MURDOCK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430866 | ALLEN NEE MIGNOTTE, DELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887489 | ALLEN NEUHAUS | SEARS OPTICAL LOCATION 1404 | 4 JUDITH ST | | | PLAINVIEW | NY | 11803 | |
| 4887343 | ALLEN NEUHAUS OD | SEARS OPTICAL LOC 1364 | 4 JUDITH STREET | | | PLAINVIEW | NY | 11803 | |
| 4781703 | Allen Parish School Board | S/U Tax Dept. | P. O. Drawer190 | | | Oberlin | LA | 70655 | |
| 4135019 | ALLEN PARISH SCHOOL BOARD SALES & USE TAX | PO DRAWER 190 | 1111 WEST 7TH AVENUE | | | OBERLIN | LA | 70655 | |
| 4852973 | ALLEN PORTER | 19 GLORIA LN | | | | Willingboro | NJ | 08046 | |
| 4867529 | ALLEN R KLEIN COMPANY INC | 445 NORTHERN BLVD SUITE 25 | | | | GREAT NECK | NY | 11021 | |
| 4824938 | ALLEN REICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831707 | ALLEN RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831708 | ALLEN SAUNDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831709 | ALLEN SIMUNOVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425716 | ALLEN SR, GLENN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881064 | ALLEN SYSTEMS GROUP | P O BOX 2197 | | | | CAROL STREAM | IL | 60132 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789132 | ALLEN SYSTEMS GROUP-852061 | Contract Admin | 1333 Bird (or Third) Ave South | | | Naples | FL | 34102 | |
| 4831710 | ALLEN WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673508 | ALLEN WOOD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489294 | ALLEN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198678 | ALLEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333574 | ALLEN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347171 | ALLEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612661 | ALLEN, ADRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229994 | ALLEN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306336 | ALLEN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339557 | ALLEN, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245000 | ALLEN, AJAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537563 | ALLEN, AKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147904 | ALLEN, ALANTRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346037 | ALLEN, ALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702228 | ALLEN, ALBENOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732490 | ALLEN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736505 | ALLEN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637895 | ALLEN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355386 | ALLEN, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256445 | ALLEN, ALEXIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515308 | ALLEN, ALEXIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261099 | ALLEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494036 | ALLEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255757 | ALLEN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339698 | ALLEN, ALICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398448 | ALLEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441790 | ALLEN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453064 | ALLEN, ALLANTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449565 | ALLEN, ALLEEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509630 | ALLEN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509562 | ALLEN, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313116 | ALLEN, ALONTRIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586511 | ALLEN, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617683 | ALLEN, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481296 | ALLEN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743924 | ALLEN, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365537 | ALLEN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446413 | ALLEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516053 | ALLEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373915 | ALLEN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384467 | ALLEN, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295024 | ALLEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520644 | ALLEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389994 | ALLEN, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639220 | ALLEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257021 | ALLEN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610056 | ALLEN, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351479 | ALLEN, ANASTASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474517 | ALLEN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249255 | ALLEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290421 | ALLEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675923 | ALLEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736228 | ALLEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320245 | ALLEN, ANDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454346 | ALLEN, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243274 | ALLEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563949 | ALLEN, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337595 | ALLEN, ANDROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520085 | ALLEN, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593371 | ALLEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689247 | ALLEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528210 | ALLEN, ANGELIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597182 | ALLEN, ANGELIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710780 | ALLEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745767 | ALLEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442456 | ALLEN, ANNA-KAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831711 | ALLEN, ANNE & DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320681 | ALLEN, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249087 | ALLEN, ANNETTE KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656601 | ALLEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724982 | ALLEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747852 | ALLEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300869 | ALLEN, ANNMARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459615 | ALLEN, ANTAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682553 | ALLEN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240194 | ALLEN, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315323 | ALLEN, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634225 | ALLEN, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493741 | ALLEN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340657 | ALLEN, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298499 | ALLEN, ARAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294207 | ALLEN, ARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193914 | ALLEN, ARIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412807 | ALLEN, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708528 | ALLEN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177516 | ALLEN, ARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360067 | ALLEN, ARNOLD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649702 | ALLEN, ARRIETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550993 | ALLEN, ARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461886 | ALLEN, ASHALEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265509 | ALLEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307654 | ALLEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356915 | ALLEN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217159 | ALLEN, ASPYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668816 | ALLEN, AUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571296 | ALLEN, AVERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716615 | ALLEN, BABARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451440 | ALLEN, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232274 | ALLEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511982 | ALLEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712378 | ALLEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747626 | ALLEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790843 | Allen, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907160 | Allen, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236779 | ALLEN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301629 | ALLEN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346566 | ALLEN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787138 | Allen, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787139 | Allen, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207919 | ALLEN, BERITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243594 | ALLEN, BERNADETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726793 | ALLEN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717352 | ALLEN, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739937 | ALLEN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772587 | ALLEN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771924 | ALLEN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211365 | ALLEN, BETHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638508 | ALLEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670326 | ALLEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784834 | Allen, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904111 | Allen, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610452 | ALLEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304384 | ALLEN, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655799 | ALLEN, BEVERLY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628866 | ALLEN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736861 | ALLEN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831712 | ALLEN, BOB & MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676305 | ALLEN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310569 | ALLEN, BOBBIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675161 | ALLEN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626242 | ALLEN, BONILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452359 | ALLEN, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831713 | ALLEN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277464 | ALLEN, BRADY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511931 | ALLEN, BRANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552142 | ALLEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720222 | ALLEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383421 | ALLEN, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338657 | ALLEN, BRANDON-OMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144999 | ALLEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750133 | ALLEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566308 | ALLEN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676625 | ALLEN, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260625 | ALLEN, BREYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509772 | ALLEN, BRIAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276214 | ALLEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744329 | ALLEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767029 | ALLEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508273 | ALLEN, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308766 | ALLEN, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159682 | ALLEN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464898 | ALLEN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322257 | ALLEN, BRIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259352 | ALLEN, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443365 | ALLEN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243122 | ALLEN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212096 | ALLEN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542394 | ALLEN, BRITTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160929 | ALLEN, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438860 | ALLEN, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703578 | ALLEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399993 | ALLEN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179253 | ALLEN, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357863 | ALLEN, BRYCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326092 | ALLEN, BRYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153539 | ALLEN, CADIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419559 | ALLEN, CAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451023 | ALLEN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688432 | ALLEN, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557288 | ALLEN, CANDACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688565 | ALLEN, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436684 | ALLEN, CANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697461 | ALLEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751481 | ALLEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218934 | ALLEN, CARLA R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752000 | ALLEN, CARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425854 | ALLEN, CARLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559197 | ALLEN, CARMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597613 | ALLEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752020 | ALLEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148677 | ALLEN, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414517 | ALLEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390982 | ALLEN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624126 | ALLEN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680226 | ALLEN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620746 | ALLEN, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146779 | ALLEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659939 | ALLEN, CECILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543296 | ALLEN, CEDRIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575431 | ALLEN, CELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325652 | ALLEN, CELETHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207403 | ALLEN, CELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301942 | ALLEN, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475325 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654259 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665921 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770419 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776923 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777550 | ALLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716111 | ALLEN, CHARLES DAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417411 | ALLEN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423286 | ALLEN, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417040 | ALLEN, CHARLESWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158738 | ALLEN, CHARLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528440 | ALLEN, CHARMAINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440395 | ALLEN, CHASARE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154353 | ALLEN, CHASE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658614 | ALLEN, CHASSITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424773 | ALLEN, CHAZEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267680 | ALLEN, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315991 | ALLEN, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584399 | ALLEN, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584400 | ALLEN, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304043 | ALLEN, CHLOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176151 | ALLEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559668 | ALLEN, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593143 | ALLEN, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408220 | ALLEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655798 | ALLEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188583 | ALLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324671 | ALLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444316 | ALLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510426 | ALLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542881 | ALLEN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556688 | ALLEN, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242323 | ALLEN, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427225 | ALLEN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510368 | ALLEN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571624 | ALLEN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449668 | ALLEN, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158396 | ALLEN, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719119 | ALLEN, CLAIREED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711750 | ALLEN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751723 | ALLEN, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538734 | ALLEN, CLIFF F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773527 | ALLEN, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481509 | ALLEN, CLORISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579603 | ALLEN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375710 | ALLEN, COLBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676675 | ALLEN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582006 | ALLEN, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344998 | ALLEN, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346220 | ALLEN, CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597101 | ALLEN, CORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267102 | ALLEN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566847 | ALLEN, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585657 | ALLEN, COSTELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194180 | ALLEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262093 | ALLEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372235 | ALLEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256267 | ALLEN, COURTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507841 | ALLEN, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389037 | ALLEN, CRISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163478 | ALLEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180574 | ALLEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244429 | ALLEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317122 | ALLEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258663 | ALLEN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507506 | ALLEN, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252273 | ALLEN, CYNTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229948 | ALLEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606976 | ALLEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698800 | ALLEN, CYNTHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278396 | ALLEN, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288910 | ALLEN, DAESHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366292 | ALLEN, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384135 | ALLEN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462152 | ALLEN, DALAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474211 | ALLEN, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726422 | ALLEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657488 | ALLEN, DAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508251 | ALLEN, DAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369669 | ALLEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831714 | ALLEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621362 | ALLEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622730 | ALLEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640134 | ALLEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488339 | ALLEN, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415405 | ALLEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401504 | ALLEN, DANIJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662168 | ALLEN, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680557 | ALLEN, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506678 | ALLEN, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350131 | ALLEN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305188 | ALLEN, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439098 | ALLEN, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443668 | ALLEN, DAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196227 | ALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621311 | ALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628404 | ALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670719 | ALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705336 | ALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679781 | ALLEN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465120 | ALLEN, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703126 | ALLEN, DAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244992 | ALLEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373324 | ALLEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613158 | ALLEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233862 | ALLEN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527904 | ALLEN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530147 | ALLEN, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301921 | ALLEN, DEANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723746 | ALLEN, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4643823 | ALLEN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751742 | ALLEN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605123 | ALLEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707167 | ALLEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747066 | ALLEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483169 | ALLEN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706558 | ALLEN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257563 | ALLEN, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589513 | ALLEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598983 | ALLEN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346707 | ALLEN, DELANEO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527228 | ALLEN, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733996 | ALLEN, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461618 | ALLEN, DENARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707682 | ALLEN, DENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691746 | ALLEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762243 | ALLEN, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714070 | ALLEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219597 | ALLEN, DENTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216461 | ALLEN, DERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462691 | ALLEN, DERICO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279592 | ALLEN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536355 | ALLEN, DESHAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679993 | ALLEN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508506 | ALLEN, DESMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148979 | ALLEN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572265 | ALLEN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564597 | ALLEN, DESYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439455 | ALLEN, DEVAUN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565152 | ALLEN, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288385 | ALLEN, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469594 | ALLEN, DEZIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772459 | ALLEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259780 | ALLEN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362244 | ALLEN, DIANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449698 | ALLEN, DINASTIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264434 | ALLEN, DINIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206055 | ALLEN, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610098 | ALLEN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549069 | ALLEN, DON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616373 | ALLEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656206 | ALLEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758901 | ALLEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651655 | ALLEN, DONALD WAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609142 | ALLEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792830 | Allen, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425583 | ALLEN, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662995 | ALLEN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325170 | ALLEN, DORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737066 | ALLEN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764399 | ALLEN, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654026 | ALLEN, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524211 | ALLEN, DORMENTRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769029 | ALLEN, DOROTHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383928 | ALLEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652566 | ALLEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699552 | ALLEN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325242 | ALLEN, DREAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768913 | ALLEN, DUVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433650 | ALLEN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303139 | ALLEN, DYAMOND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291182 | ALLEN, DYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569302 | ALLEN, EARVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400010 | ALLEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743268 | ALLEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412485 | ALLEN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246797 | ALLEN, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326780 | ALLEN, ELEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333017 | ALLEN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372748 | ALLEN, ELIJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442210 | ALLEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573616 | ALLEN, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589159 | ALLEN, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539259 | ALLEN, ELLOITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765088 | ALLEN, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761648 | ALLEN, EMANUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637546 | ALLEN, EMILE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454217 | ALLEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446132 | ALLEN, EMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187575 | ALLEN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630204 | ALLEN, ENOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599816 | ALLEN, EQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549537 | ALLEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582257 | ALLEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219994 | ALLEN, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616648 | ALLEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665513 | ALLEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213430 | ALLEN, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156843 | ALLEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378226 | ALLEN, ERIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519397 | ALLEN, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422347 | ALLEN, ERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711640 | ALLEN, ERSOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691773 | ALLEN, ERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635213 | ALLEN, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463660 | ALLEN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627670 | ALLEN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751297 | ALLEN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488134 | ALLEN, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537060 | ALLEN, EULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602430 | ALLEN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389748 | ALLEN, FAITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748201 | ALLEN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685508 | ALLEN, FLORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763426 | ALLEN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320292 | ALLEN, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325898 | ALLEN, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599065 | ALLEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664735 | ALLEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603279 | ALLEN, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249215 | ALLEN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548289 | ALLEN, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615752 | ALLEN, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748117 | ALLEN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710315 | ALLEN, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153867 | ALLEN, GARRIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267241 | ALLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588104 | ALLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606962 | ALLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773149 | ALLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693824 | ALLEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248352 | ALLEN, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582234 | ALLEN, GEORGETTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737011 | ALLEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811997 | ALLEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661426 | ALLEN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242855 | ALLEN, GERAULD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397913 | ALLEN, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707138 | ALLEN, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336820 | ALLEN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651370 | ALLEN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682461 | ALLEN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344409 | ALLEN, GLENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736021 | ALLEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577796 | ALLEN, GRACE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267716 | ALLEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751010 | ALLEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424222 | ALLEN, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680790 | ALLEN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455427 | ALLEN, HABIBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547675 | ALLEN, HAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412586 | ALLEN, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182875 | ALLEN, HALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283270 | ALLEN, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557857 | ALLEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659010 | ALLEN, HANSOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636225 | ALLEN, HARLOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537481 | ALLEN, HAROLD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669966 | ALLEN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710081 | ALLEN, HATHAWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480069 | ALLEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234851 | ALLEN, HEIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507556 | ALLEN, HELENOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466084 | ALLEN, HELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442056 | ALLEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773408 | ALLEN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674236 | ALLEN, HUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393206 | ALLEN, HUNTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478037 | ALLEN, IMAANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298494 | ALLEN, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234437 | ALLEN, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354409 | ALLEN, INDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506476 | ALLEN, INFINITI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597998 | ALLEN, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576912 | ALLEN, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714189 | ALLEN, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476065 | ALLEN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484187 | ALLEN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490184 | ALLEN, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625476 | ALLEN, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146851 | ALLEN, IYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731057 | ALLEN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181363 | ALLEN, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646597 | ALLEN, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254625 | ALLEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312731 | ALLEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182545 | ALLEN, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207716 | ALLEN, JACQUELEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315935 | ALLEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734218 | ALLEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740938 | ALLEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452809 | ALLEN, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253515 | ALLEN, JACQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441154 | ALLEN, JAEDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569950 | ALLEN, JAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561161 | ALLEN, JAHLEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312673 | ALLEN, JALEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225503 | ALLEN, JAMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495481 | ALLEN, JAMEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425989 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674560 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721618 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726525 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748939 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758260 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769121 | ALLEN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297781 | ALLEN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415339 | ALLEN, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387381 | ALLEN, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267876 | ALLEN, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367648 | ALLEN, JAMISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260180 | ALLEN, JAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252716 | ALLEN, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353488 | ALLEN, JANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573814 | ALLEN, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297522 | ALLEN, JANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583296 | ALLEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749148 | ALLEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749173 | ALLEN, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744331 | ALLEN, JANIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378169 | ALLEN, JAROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325613 | ALLEN, JARRAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553261 | ALLEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341482 | ALLEN, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160610 | ALLEN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267537 | ALLEN, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216454 | ALLEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698204 | ALLEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729485 | ALLEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260816 | ALLEN, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713701 | ALLEN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767251 | ALLEN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286162 | ALLEN, JAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321029 | ALLEN, JAYQUANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539104 | ALLEN, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771142 | ALLEN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615564 | ALLEN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658956 | ALLEN, JEFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449470 | ALLEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651753 | ALLEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336072 | ALLEN, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510510 | ALLEN, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198115 | ALLEN, JENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335057 | ALLEN, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694637 | ALLEN, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221420 | ALLEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571183 | ALLEN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401613 | ALLEN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342094 | ALLEN, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747216 | ALLEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629587 | ALLEN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718374 | ALLEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725400 | ALLEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612923 | ALLEN, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264821 | ALLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282601 | ALLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421082 | ALLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515583 | ALLEN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589295 | ALLEN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258960 | ALLEN, JETERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765234 | ALLEN, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824939 | ALLEN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602911 | ALLEN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466262 | ALLEN, JIMMIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726930 | ALLEN, JIMMIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522379 | ALLEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657395 | ALLEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685535 | ALLEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722379 | ALLEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749608 | ALLEN, JIMMY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699524 | ALLEN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374471 | ALLEN, JOANESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373891 | ALLEN, JOANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772479 | ALLEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811998 | ALLEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716893 | ALLEN, JOEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570009 | ALLEN, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338915 | ALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636542 | ALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643205 | ALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706275 | ALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811691 | ALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348849 | ALLEN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237271 | ALLEN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595452 | ALLEN, JON ARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219378 | ALLEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621146 | ALLEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409810 | ALLEN, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390663 | ALLEN, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265616 | ALLEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285795 | ALLEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553580 | ALLEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728723 | ALLEN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587916 | ALLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625193 | ALLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626058 | ALLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631880 | ALLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639029 | ALLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148703 | ALLEN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635248 | ALLEN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757362 | ALLEN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608780 | ALLEN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692924 | ALLEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472452 | ALLEN, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215878 | ALLEN, JOSIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552783 | ALLEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564375 | ALLEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713934 | ALLEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529451 | ALLEN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831715 | ALLEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296404 | ALLEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831716 | ALLEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642930 | ALLEN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523701 | ALLEN, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324876 | ALLEN, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657196 | ALLEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769266 | ALLEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657729 | ALLEN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621028 | ALLEN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221570 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308490 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383103 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420816 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577243 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744410 | ALLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246025 | ALLEN, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253030 | ALLEN, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422388 | ALLEN, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471129 | ALLEN, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375569 | ALLEN, KAELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442075 | ALLEN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548437 | ALLEN, KAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582412 | ALLEN, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324986 | ALLEN, KAMARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544613 | ALLEN, KAMRON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359929 | ALLEN, KAMRYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358263 | ALLEN, KANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347022 | ALLEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466522 | ALLEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759420 | ALLEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786422 | Allen, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786423 | Allen, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336766 | ALLEN, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236433 | ALLEN, KAREN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579022 | ALLEN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580718 | ALLEN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348590 | ALLEN, KARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607171 | ALLEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609634 | ALLEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767004 | ALLEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639488 | ALLEN, KATHERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731228 | ALLEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652389 | ALLEN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291648 | ALLEN, KATHLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218348 | ALLEN, KATHLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685649 | ALLEN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479856 | ALLEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630715 | ALLEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824940 | ALLEN, KATHYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371464 | ALLEN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730140 | ALLEN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314013 | ALLEN, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398687 | ALLEN, KAYHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316626 | ALLEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579138 | ALLEN, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597874 | ALLEN, KEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415743 | ALLEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762126 | ALLEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275952 | ALLEN, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442243 | ALLEN, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660634 | ALLEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290081 | ALLEN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358763 | ALLEN, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251778 | ALLEN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323255 | ALLEN, KENYATTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443760 | ALLEN, KEONA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295991 | ALLEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436069 | ALLEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713500 | ALLEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772668 | ALLEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761392 | ALLEN, KEVIN SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356485 | ALLEN, KEYOMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426378 | ALLEN, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166086 | ALLEN, KHRIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402857 | ALLEN, KHYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370965 | ALLEN, KHYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419114 | ALLEN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266313 | ALLEN, KIEV T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540539 | ALLEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762182 | ALLEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321236 | ALLEN, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259504 | ALLEN, KIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183962 | ALLEN, KIRK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478969 | ALLEN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197582 | ALLEN, KORYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484855 | ALLEN, KRISTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346404 | ALLEN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400463 | ALLEN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380781 | ALLEN, KYETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410489 | ALLEN, KYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152189 | ALLEN, KYNNEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513537 | ALLEN, KYTIONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176727 | ALLEN, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444995 | ALLEN, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454256 | ALLEN, LACOY ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378683 | ALLEN, LADAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207948 | ALLEN, LADANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376230 | ALLEN, LADAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334228 | ALLEN, LADEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663708 | ALLEN, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454229 | ALLEN, LADONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535584 | ALLEN, LAFRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405680 | ALLEN, LAKRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384710 | ALLEN, LAMONDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223095 | ALLEN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350410 | ALLEN, LANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620397 | ALLEN, LAQUETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724443 | ALLEN, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573673 | ALLEN, LAQUITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523136 | ALLEN, LASHEKEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523353 | ALLEN, LASHUNDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262678 | ALLEN, LASONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186630 | ALLEN, LATEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345449 | ALLEN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281022 | ALLEN, LATONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161837 | ALLEN, LATONYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560856 | ALLEN, LA-TOYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297662 | ALLEN, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374080 | ALLEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386732 | ALLEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662837 | ALLEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762419 | ALLEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435397 | ALLEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314725 | ALLEN, LAWANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669795 | ALLEN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678225 | ALLEN, LAWRENCE  LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345456 | ALLEN, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332773 | ALLEN, LEANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638499 | ALLEN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831717 | ALLEN, LEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571208 | ALLEN, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523460 | ALLEN, LEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754098 | ALLEN, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702346 | ALLEN, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762909 | ALLEN, LENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724812 | ALLEN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635392 | ALLEN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713508 | ALLEN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811999 | ALLEN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295041 | ALLEN, LILLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707996 | ALLEN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593548 | ALLEN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425249 | ALLEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654002 | ALLEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667129 | ALLEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338971 | ALLEN, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670025 | ALLEN, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232472 | ALLEN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549799 | ALLEN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149176 | ALLEN, LINDSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457543 | ALLEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671188 | ALLEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739682 | ALLEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812000 | ALLEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382713 | ALLEN, LISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730121 | ALLEN, LOICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638513 | ALLEN, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636749 | ALLEN, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443022 | ALLEN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288346 | ALLEN, LOU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756090 | ALLEN, LOUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439505 | ALLEN, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711288 | ALLEN, LUEVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484148 | ALLEN, LUKAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277008 | ALLEN, LUKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374119 | ALLEN, LUKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321945 | ALLEN, LUVERSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353026 | ALLEN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614976 | ALLEN, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149993 | ALLEN, LYQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561242 | ALLEN, LYROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752319 | ALLEN, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392621 | ALLEN, MACKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339204 | ALLEN, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696918 | ALLEN, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155540 | ALLEN, MALIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387307 | ALLEN, MALINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255947 | ALLEN, MALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706081 | ALLEN, MALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387036 | ALLEN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264437 | ALLEN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308728 | ALLEN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524913 | ALLEN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358915 | ALLEN, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350088 | ALLEN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543872 | ALLEN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677514 | ALLEN, MARGARETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600523 | ALLEN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377141 | ALLEN, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196634 | ALLEN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232328 | ALLEN, MARIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597855 | ALLEN, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438961 | ALLEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638525 | ALLEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749550 | ALLEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708948 | ALLEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619703 | ALLEN, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352390 | ALLEN, MARI-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241513 | ALLEN, MARIYHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156386 | ALLEN, MARJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560035 | ALLEN, MARJURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714491 | ALLEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772873 | ALLEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763164 | ALLEN, MARK  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714297 | ALLEN, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265760 | ALLEN, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345136 | ALLEN, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621592 | ALLEN, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145617 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618163 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661492 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664805 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719733 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831718 | ALLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210928 | ALLEN, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191601 | ALLEN, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418561 | ALLEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510039 | ALLEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637003 | ALLEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515977 | ALLEN, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614323 | ALLEN, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715506 | ALLEN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550135 | ALLEN, MAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531577 | ALLEN, MAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538745 | ALLEN, MEGEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404099 | ALLEN, MEGHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676568 | ALLEN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415592 | ALLEN, MELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324990 | ALLEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476659 | ALLEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424837 | ALLEN, MERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466173 | ALLEN, MERCEDEZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 197 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765328 | ALLEN, MERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304537 | ALLEN, MERRI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413938 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610857 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626955 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666633 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697305 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744819 | ALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443320 | ALLEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513084 | ALLEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558494 | ALLEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158288 | ALLEN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360251 | ALLEN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179378 | ALLEN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855519 | Allen, Michael T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447273 | ALLEN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255049 | ALLEN, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427701 | ALLEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452573 | ALLEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145374 | ALLEN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617775 | ALLEN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459065 | ALLEN, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522305 | ALLEN, MIKAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717855 | ALLEN, MILDRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179022 | ALLEN, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730486 | ALLEN, MITZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222252 | ALLEN, MIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434390 | ALLEN, MONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719152 | ALLEN, MONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793639 | Allen, Monica & Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427844 | ALLEN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703348 | ALLEN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526508 | ALLEN, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352960 | ALLEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467503 | ALLEN, MYKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622536 | ALLEN, MYREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687205 | ALLEN, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251467 | ALLEN, NAFEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406659 | ALLEN, NAIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257416 | ALLEN, NAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250478 | ALLEN, NARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560381 | ALLEN, NASHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163409 | ALLEN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700408 | ALLEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373552 | ALLEN, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314630 | ALLEN, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719772 | ALLEN, NEHMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331350 | ALLEN, NELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900339 | Allen, Nellie Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698004 | ALLEN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233488 | ALLEN, NEREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397528 | ALLEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466422 | ALLEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374711 | ALLEN, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337071 | ALLEN, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279737 | ALLEN, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322179 | ALLEN, NICHOLETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230826 | ALLEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725053 | ALLEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252707 | ALLEN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454330 | ALLEN, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204855 | ALLEN, NOAHISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516452 | ALLEN, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327406 | ALLEN, NOLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738156 | ALLEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773231 | ALLEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371518 | ALLEN, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467082 | ALLEN, NORMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470784 | ALLEN, NYAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611798 | ALLEN, ODELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612233 | ALLEN, ODELL  JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651429 | ALLEN, ODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592841 | ALLEN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774552 | ALLEN, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610497 | ALLEN, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165416 | ALLEN, PAISLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339847 | ALLEN, PAJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160267 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595769 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650700 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744529 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748955 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773689 | ALLEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316940 | ALLEN, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283398 | ALLEN, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444117 | ALLEN, PASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752359 | ALLEN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265547 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314051 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441427 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490634 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679119 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679982 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712313 | ALLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664418 | ALLEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758723 | ALLEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318833 | ALLEN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686977 | ALLEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710873 | ALLEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898769 | ALLEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373903 | ALLEN, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632669 | ALLEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686760 | ALLEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250260 | ALLEN, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337067 | ALLEN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369163 | ALLEN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435185 | ALLEN, PAULETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757074 | ALLEN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242453 | ALLEN, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604633 | ALLEN, PEGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621818 | ALLEN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705215 | ALLEN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812001 | ALLEN, PETER & MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290766 | ALLEN, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812002 | ALLEN, PHILIP & YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745344 | ALLEN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458372 | ALLEN, PHYLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548396 | ALLEN, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632602 | ALLEN, PRIMONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513413 | ALLEN, QUADAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148146 | ALLEN, QUINECIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258003 | ALLEN, QUINNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467764 | ALLEN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358605 | ALLEN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332561 | ALLEN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216613 | ALLEN, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630342 | ALLEN, RAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591278 | ALLEN, RAEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560483 | ALLEN, RAHEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385276 | ALLEN, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373761 | ALLEN, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288738 | ALLEN, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148342 | ALLEN, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232361 | ALLEN, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580290 | ALLEN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733181 | ALLEN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777049 | ALLEN, RAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539831 | ALLEN, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205793 | ALLEN, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757787 | ALLEN, RAYNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380558 | ALLEN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618046 | ALLEN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459035 | ALLEN, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557432 | ALLEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745333 | ALLEN, RENERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773981 | ALLEN, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555558 | ALLEN, REYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184323 | ALLEN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485187 | ALLEN, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300682 | ALLEN, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660656 | ALLEN, RIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404956 | ALLEN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 199 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551722 | ALLEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649258 | ALLEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650343 | ALLEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516602 | ALLEN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751854 | ALLEN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294224 | ALLEN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318246 | ALLEN, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812003 | ALLEN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368843 | ALLEN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584878 | ALLEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543953 | ALLEN, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544274 | ALLEN, ROBBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463309 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542965 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551592 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584148 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584807 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631711 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646678 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649796 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711216 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812004 | ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674340 | ALLEN, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702191 | ALLEN, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556387 | ALLEN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262609 | ALLEN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294168 | ALLEN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764627 | ALLEN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824941 | ALLEN, ROBI & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750142 | ALLEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702688 | ALLEN, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198494 | ALLEN, RODNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647919 | ALLEN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631385 | ALLEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721897 | ALLEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301396 | ALLEN, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253610 | ALLEN, RONEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589182 | ALLEN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608818 | ALLEN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532929 | ALLEN, ROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515951 | ALLEN, ROY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747539 | ALLEN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786625 | Allen, Ruth Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786626 | Allen, Ruth Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216285 | ALLEN, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493881 | ALLEN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410317 | ALLEN, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449613 | ALLEN, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602629 | ALLEN, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264305 | ALLEN, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397522 | ALLEN, SAFA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484811 | ALLEN, SALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298327 | ALLEN, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441274 | ALLEN, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262802 | ALLEN, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466297 | ALLEN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752429 | ALLEN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626143 | ALLEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628262 | ALLEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645823 | ALLEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344165 | ALLEN, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702491 | ALLEN, SANTORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191113 | ALLEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254446 | ALLEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349398 | ALLEN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407375 | ALLEN, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370238 | ALLEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620550 | ALLEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717737 | ALLEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824942 | ALLEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450827 | ALLEN, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495784 | ALLEN, SELENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577880 | ALLEN, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531946 | ALLEN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242955 | ALLEN, SERENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334585 | ALLEN, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450661 | ALLEN, SHAKEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764557 | ALLEN, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282696 | ALLEN, SHAMMAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202734 | ALLEN, SHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539081 | ALLEN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691064 | ALLEN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706897 | ALLEN, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306992 | ALLEN, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626085 | ALLEN, SHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432348 | ALLEN, SHANOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402221 | ALLEN, SHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413900 | ALLEN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519621 | ALLEN, SHANTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396365 | ALLEN, SHANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561511 | ALLEN, SHAQQUI SHYHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355566 | ALLEN, SHARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448458 | ALLEN, SHARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699138 | ALLEN, SHARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585804 | ALLEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684485 | ALLEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698038 | ALLEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831719 | ALLEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317339 | ALLEN, SHARRESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161524 | ALLEN, SHATARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460148 | ALLEN, SHAWNTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219005 | ALLEN, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737375 | ALLEN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382967 | ALLEN, SHEILA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530243 | ALLEN, SHEKIAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515504 | ALLEN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549240 | ALLEN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492003 | ALLEN, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240967 | ALLEN, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575991 | ALLEN, SHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435749 | ALLEN, SHEMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210624 | ALLEN, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541076 | ALLEN, SHERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441755 | ALLEN, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231004 | ALLEN, SHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510166 | ALLEN, SHEVISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164424 | ALLEN, SHINET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388398 | ALLEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651406 | ALLEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591599 | ALLEN, SHIRLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255771 | ALLEN, SHYNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611261 | ALLEN, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265769 | ALLEN, SIEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421945 | ALLEN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363368 | ALLEN, SIMONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755924 | ALLEN, SOBEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387609 | ALLEN, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621718 | ALLEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646108 | ALLEN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812005 | ALLEN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641806 | ALLEN, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267159 | ALLEN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323928 | ALLEN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586911 | ALLEN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762739 | ALLEN, STEPFONZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734339 | ALLEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714594 | ALLEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161176 | ALLEN, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569491 | ALLEN, SUBRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743339 | ALLEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755544 | ALLEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146318 | ALLEN, SYLCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404530 | ALLEN, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561466 | ALLEN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469419 | ALLEN, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322683 | ALLEN, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474358 | ALLEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616832 | ALLEN, TAMPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296061 | ALLEN, TANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541110 | ALLEN, TANYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202123 | ALLEN, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148891 | ALLEN, TARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423727 | ALLEN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479540 | ALLEN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388343 | ALLEN, TASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682809 | ALLEN, TASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388484 | ALLEN, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812006 | ALLEN, TAUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388459 | ALLEN, TAYARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187806 | ALLEN, TAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569790 | ALLEN, TAYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570836 | ALLEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530962 | ALLEN, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232036 | ALLEN, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225133 | ALLEN, TEKEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323038 | ALLEN, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180472 | ALLEN, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252631 | ALLEN, TERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684826 | ALLEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493474 | ALLEN, TERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198679 | ALLEN, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700451 | ALLEN, THELMA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490866 | ALLEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152865 | ALLEN, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511279 | ALLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606470 | ALLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744128 | ALLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767489 | ALLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205912 | ALLEN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416274 | ALLEN, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616988 | ALLEN, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726663 | ALLEN, THOMASINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554637 | ALLEN, TIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274445 | ALLEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614020 | ALLEN, TIFFANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245719 | ALLEN, TIKETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600825 | ALLEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617489 | ALLEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509316 | ALLEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363380 | ALLEN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596391 | ALLEN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576253 | ALLEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529063 | ALLEN, TISSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485683 | ALLEN, TOBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353562 | ALLEN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812007 | ALLEN, TODD & LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465615 | ALLEN, TODD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354351 | ALLEN, TOLEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738306 | ALLEN, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743631 | ALLEN, TOMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620410 | ALLEN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765135 | ALLEN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280934 | ALLEN, TONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612540 | ALLEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585112 | ALLEN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260541 | ALLEN, TORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259632 | ALLEN, TORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341461 | ALLEN, TORRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472362 | ALLEN, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263467 | ALLEN, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291453 | ALLEN, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286661 | ALLEN, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447615 | ALLEN, TRAVANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645819 | ALLEN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589482 | ALLEN, TRENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541968 | ALLEN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563282 | ALLEN, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156371 | ALLEN, TREVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373120 | ALLEN, TREVONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321046 | ALLEN, TRINITEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812008 | ALLEN, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278960 | ALLEN, TRISTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356056 | ALLEN, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324784 | ALLEN, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367083 | ALLEN, TYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532921 | ALLEN, TYKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454668 | ALLEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535426 | ALLEN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300876 | ALLEN, TYLISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385901 | ALLEN, TYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509061 | ALLEN, TYRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430246 | ALLEN, TYREKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322597 | ALLEN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654283 | ALLEN, UKANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301913 | ALLEN, VALENCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292303 | ALLEN, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275234 | ALLEN, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725764 | ALLEN, VELETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653120 | ALLEN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738387 | ALLEN, VESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766377 | ALLEN, VEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673209 | ALLEN, VICKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624639 | ALLEN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589034 | ALLEN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689198 | ALLEN, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812009 | ALLEN, VINIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657769 | ALLEN, VIRGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726096 | ALLEN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732818 | ALLEN, VON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607904 | ALLEN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824943 | ALLEN, WARD AND CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151188 | ALLEN, WARNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375408 | ALLEN, WARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405345 | ALLEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645702 | ALLEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459152 | ALLEN, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362038 | ALLEN, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302867 | ALLEN, WESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581284 | ALLEN, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671592 | ALLEN, WILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682948 | ALLEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205522 | ALLEN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700659 | ALLEN, WILLIAM E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529260 | ALLEN, WILLIAM Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689459 | ALLEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762931 | ALLEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213678 | ALLEN, WILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686743 | ALLEN, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478194 | ALLEN, XEANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688210 | ALLEN, YOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262194 | ALLEN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649749 | ALLEN, YVONNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216663 | ALLEN, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556410 | ALLEN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172009 | ALLEN, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160733 | ALLEN, ZACKARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226544 | ALLEN, ZAHIR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753775 | ALLEN, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423897 | ALLEN, ZIONNAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491654 | ALLEN, ZOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717498 | ALLEN, ZORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381935 | ALLEN, ZYNAUTICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410589 | ALLENBAUGH, WARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745718 | ALLEN-BENTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255018 | ALLEN-BLYTHE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680125 | ALLEN-COLEMAN, DELPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496678 | ALLENDE MALDONADO, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709763 | ALLENDE MARTINEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756814 | ALLENDE SEDA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653691 | ALLENDE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675869 | ALLENDE, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694401 | ALLENDE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424781 | ALLENDE, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193089 | ALLENDE, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189748 | ALLENDE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498550 | ALLENDE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504676 | ALLENDE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191685 | ALLENDE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655844 | ALLENDE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500688 | ALLENDE, NASHALEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457531 | ALLENDER, CHRISTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408418 | ALLENDER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591242 | ALLENDER-BROWN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370454 | ALLEN-FOWLER, KHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246554 | ALLEN-HARDNETT, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283201 | ALLEN-HILL, JAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599907 | ALLEN-HUNTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364764 | ALLEN-KNIGHT, SAVIOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349560 | ALLEN-KOSS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746401 | ALLEN-MCGOUGAIN, BETTY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676502 | ALLEN-MPYISI, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144815 | ALLEN-PADFIELD, KIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748095 | ALLEN-PAGOU, SONYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207655 | ALLEN-PAYTON, JAIME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676468 | ALLEN-POWELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670722 | ALLEN-RICE, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865212 | ALLENS ELECTRIC SERVICE INC | 3004 STANLEY AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 4872921 | ALLENS ELECTRICAL & PLUMBING | BARNEY ALLEN ENTERPRISE | P O BOX 172 | | | STATESBORO | GA | 30459 | |
| 4865327 | ALLENS INC | 305 E MAIN ST | | | | SILOAM SPRINGS | AR | 72762 | |
| 4875632 | ALLENS SEED | EH TURF SUPPLY INC | 693 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 5791523 | ALLEN'S SEED | ERIK HAGENSTEIN, EH TURK SUPPLY INC. | DBA ALLEN'S SEE | 693 SO. COUNTY TRAIL | | EXETER | RI | 02822 | |
| 4466182 | ALLENSIS, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655723 | ALLENSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476784 | ALLEN-STILLS, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274710 | ALLENSWORTH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288372 | ALLENSWORTH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462223 | ALLENSWORTH, SHERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873511 | ALLENTEX LP | C/O CALIFCO LLC ATN ELIAS SHOKRIAN | 319 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4780588 | Allentown City School District Treasurer | 435 Hamilton St Rm 110 | | | | Allentown | PA | 18101 | |
| 4780589 | Allentown City School District Treasurer | HAB-RET | PO Box 25144 | | | Lehigh Valley | PA | 18002-5144 | |
| 4780590 | Allentown City Tax Collector | Room 110 | 435 Hamilton Street | | | Allentown | PA | 18101-1685 | |
| 4780591 | Allentown City Tax Collector | 435 Hamilton Street | Room 110 | | | Allentown | PA | 18101-1685 | |
| 4779279 | Allentown Towne Center Allentown, PA, LP | c/o  First Allied Corporation | 270 Commerce Drive | | | Rochester | NY | 14623 | |
| 4808426 | Allentown Towne Center Allentown, Pa. Limited Partnership | 270 Commerce Dr. | | | | Rochester | NY | 14623 | |
| 4641360 | ALLEN-TYSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244393 | ALLENVELEZ, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155628 | ALLEN-WILLIAMS, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460932 | ALLEN-WOODS, KARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493645 | ALLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682074 | ALLER, GUMERSINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489006 | ALLER, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549977 | ALLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713440 | ALLERDICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872387 | ALLERGAN PHARMACEUTICALS | ALLERGAN SALES INC | P O BOX 740901 | | | LOS ANGELES | CA | 90074 | |
| 4872386 | ALLERGAN USA INC | ALLERGAN PHARMA | P O BOX 740901 | | | LOS ANGELES | CA | 90074 | |
| 4797678 | ALLERGY BUYERS GROUP LLC | DBA ALLERGYBUYERSCLUB | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| 4800432 | ALLERGY STORE LLC | DBA THE ALLERGY STORE | 96 ATLANTIC AVE 2ND FLOOR | | | LYNBROOK | NY | 11563 | |
| 4548974 | ALLERHAND, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661931 | ALLERY, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675981 | ALLES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171436 | ALLESCH, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622162 | ALLESHOUSE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426956 | ALLESHOUSE, LEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643814 | ALLESHOUSE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812010 | ALLESSIO, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269319 | ALLET, ENTAVINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796106 | ALLETT INC | 302 WASHINGTON ST. | | | | SAN DIEGO | CA | 92103 | |
| 4434744 | ALLEVA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220308 | ALLEVATO, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303090 | ALLEVEN, KAILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628190 | ALLEX, LYNN F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831720 | ALLEY DESIGN TO BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546421 | ALLEY JR, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377575 | ALLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677317 | ALLEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241332 | ALLEY, ALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152015 | ALLEY, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743340 | ALLEY, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332148 | ALLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558806 | ALLEY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330503 | ALLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563731 | ALLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412731 | ALLEY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699105 | ALLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723413 | ALLEY, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612332 | ALLEY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248236 | ALLEY, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647655 | ALLEY, HERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727574 | ALLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356901 | ALLEY, JAQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357393 | ALLEY, JINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557538 | ALLEY, JOSH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554645 | ALLEY, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407081 | ALLEY, KUNYEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682272 | ALLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286734 | ALLEY, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729580 | ALLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600065 | ALLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337039 | ALLEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559628 | ALLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678836 | ALLEY, NORVALEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320796 | ALLEY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446056 | ALLEY, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668399 | ALLEY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372288 | ALLEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553500 | ALLEY, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445575 | ALLEY, ZACH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253118 | ALLEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730263 | ALLEYME, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291828 | ALLEYNE PERRY, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641256 | ALLEYNE, ARTHUR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342798 | ALLEYNE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399690 | ALLEYNE, DAVISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395833 | ALLEYNE, DAWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608286 | ALLEYNE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538058 | ALLEYNE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453069 | ALLEYNE, DONA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482314 | ALLEYNE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203969 | ALLEYNE, JAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399560 | ALLEYNE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455793 | ALLEYNE, JENILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642982 | ALLEYNE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437075 | ALLEYNE, KHALAQA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555952 | ALLEYNE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611432 | ALLEYNE, LORNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423277 | ALLEYNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239264 | ALLEYNE, SAMORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740486 | ALLEYNE, SHAKEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412702 | ALLEYNE, SHAVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432221 | ALLEYNE, SIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674589 | ALLEYNE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245416 | ALLEYNE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225370 | ALLEYNE, WINSTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639398 | ALLEYNE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870949 | ALLFASTENERS MIDWEST LLC | 806 8TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 4550306 | ALLFREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858206 | ALLGAS INC | 10070 US HWY 431 | | | | BOAZ | AL | 35956 | |
| 4869898 | ALLGAS INC | 6700 OLD HIGHWAY 31 NORTH | | | | GARDENDALE | AL | 35071 | |
| 4238491 | ALLGAUER JR, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4470523 | ALLGEIER, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299282 | ALLGEIER, STACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514080 | ALLGIER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898949 | ALLGOOD MECHANICAL SOLUTIONS LLC | JODY ANDERSON | 7588 WOODROW ST STE 9 | | | IRMO | SC | 29063 | |
| 4659249 | ALLGOOD, ADAM D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213644 | ALLGOOD, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257504 | ALLGOOD, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509109 | ALLGOOD, JAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423363 | ALLGOOD, JOE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346102 | ALLGOOD, KARLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342523 | ALLGOOD, LATANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634985 | ALLGOOD, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549407 | ALLGOOD, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520993 | ALLGOOD, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451321 | ALLGOOD, TYMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703712 | ALLHANDS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576008 | ALLHANDS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725499 | ALLHOFF, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337994 | ALLI, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418231 | ALLI, BIBI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789649 | AllI, Mohamed and Bebe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755528 | ALLI, RADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444004 | ALLI, RAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237332 | ALLI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417272 | ALLI, ZAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341401 | ALLIJA, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858936 | ALLIANCE BEVERAGE DIST CO LLC | 1115 N 47TH | | | | PHOENIX | AZ | 85043 | |
| 4866474 | ALLIANCE BEVERAGE DISTRIBUTING | 3710 ROGER B CHAFFEE MEM DR SE | | | | WYOMING | MI | 49548 | |
| 5789133 | ALLIANCE COMFORT SYSTEMS INC (ACS) | Lori Rhodes President | 3336 W. Thomas Rd. | | | Phoenix | AZ | 85017 | |
| 4892396 | Alliance Comfort Systems, Inc. | Middleton Reutlinger | David J. Kellerman, Esq. | 401 S. 4th Street, Suite 2600 | | Louisville | KY | 40202 | |
| 4851119 | ALLIANCE CONSTRUCTION LLC | 190 AUBURN ST | | | | Cranston | RI | 02910 | |
| 4831721 | ALLIANCE CORP CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812011 | ALLIANCE CUSTOM BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868806 | ALLIANCE DOOR & HARDWARE INC | 55 ALLIANCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 4882018 | ALLIANCE ENTERTAINMENT CORPORATION | P O BOX 451239 | | | | FORT LAUDERDALE | FL | 33345 | |
| 4798644 | ALLIANCE ENTERTAINMENT HOLDING COR | DBA DEEPDISCOUNT | 1401 NW 136TH AVE SUITE 100 | | | SUNRISE | FL | 33323 | |
| 4869438 | ALLIANCE FIRE PROTECTION SERVCS INC | 6100 GA HWY 20 P O BOX 1798 | | | | LOGANVILLE | GA | 30052 | |
| 4810298 | ALLIANCE FIRE PROTECTION SERVICES | 1932 CALADIUM PLACE | | | | LONGWOOD | FL | 32750 | |
| 4875038 | ALLIANCE FOR AUDITED MEDIA | DEPT 208026 PO BOX 5998 | | | | CAROL STREAM | IL | 60197 | |
| 4861805 | ALLIANCE FOR BANGLADESH WORKER SAFE | 1747 PA AVE NW STE 1000 | | | | WASHINGTON | DC | 20006 | |
| 4804726 | ALLIANCE GROUPS INTL LLC | DBA ALLIANCESUPPLY.COM | 1855 EAST MAIN ST | SUITE 14-122 | | SPARTANBURG | SC | 29307 | |
| 4898996 | ALLIANCE HOME IMPROVEMENT INC | SERGIY SUPRUNCHUK | 375 CHICOPEE ST | | | CHICOPEE | MA | 01013 | |
| 4887792 | ALLIANCE LAUNDRY SYSTEM LLC | SHEPARD STREET P O BOX 990 | | | | RIPON | WI | 54971 | |
| 4824944 | ALLIANCE MATERIAL HANDLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866073 | ALLIANCE MATERIAL HANDLING CORP | 34000 W NINE MILE RD | | | | FARMINGTON | MI | 48335 | |
| 5789873 | ALLIANCE MATERIAL HANDLING CORP | GEORGE V. CASSAR, JR. | 34000 WEST NINE MILE RD. | | | FARMINGTON | MI | 48335 | |
| 4142942 | Alliance Material Handling Corp. | Aaron J. Scheinfield | Attorney | 4000 Town Center, Suite 1200 | | Southfield | MI | 48075 | |
| 4142942 | Alliance Material Handling Corp. | c/o George Cassar | 34000 W. Nine Mile Rd. | | | Farmington | MI | 48335 | |
| 4885069 | ALLIANCE MATERIAL HANDLING INC | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| 4858056 | ALLIANCE MECHANICAL | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| 4859779 | ALLIANCE MEDIA HOLDINGS INC | 127 WEST 26TH STREET STE 904 | | | | NEW YORK | NY | 10001 | |
| 4888586 | ALLIANCE OF WISCONSIN RETAILERS | THOMAS R ZAFF | W146 N8360 SCHLAFER DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| 4885187 | ALLIANCE PUBLISHING CO INC | PO BOX 719 | W146 N8360 SCHLAFER DRIVE | | | WOOSTER | OH | 44691 | |
| 4874287 | ALLIANCE PUBLISHING GROUP INC | COMIC IMAGES | 85 CHESTNUT RIDGE | | | MONTVALE | NJ | 07645 | |
| 4863956 | ALLIANCE PURCHASING NETWORK | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5791524 | ALLIANCE RESIDENTIAL BUILDERS | WILL ORELLANA | 820 GESSNER, # 1000 | | | HOUSTON | TX | 77024 | |
| 4831722 | ALLIANCE RESIDENTIAL BUILDERS,SO.FL.LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812012 | ALLIANCE RESIDENTIAL COMPANY 680 INDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859706 | ALLIANCE ROOFING CO INC | 1250 CAMPBELL AVENUE | | | | SAN JOSE | CA | 95126 | |
| 4873196 | ALLIANCE SPORTS GROUP LP | BOLLINGER INDUSTRIES | P O BOX 203246 | | | DALLAS | TX | 75320 | |
| 4123605 | Alliance Sports Group, LP | 5650 Alliance Gateway Freeway | | | | Ft. Worth | TX | 76177 | |
| 4123607 | Alliance Sports Group, LP | Attn: Credit Dept. | 5650 Alliance Gateway Freeway | | | Ft. Worth | TX | 76177 | |
| 4123607 | Alliance Sports Group, LP | PO Box 203246 | | | | Dallas | TX | 75320 | |
| 4883800 | ALLIANCE TIMES HERALD | P O BOX G | | | | ALLIANCE | NE | 69301 | |
| 4875850 | ALLIANCE TRADEHOUSE LTD | F-63, PARK LANE,BLOCK 5 | CLIFTON | | | KARACHI | SINDH | 75600 | PAKISTAN |
| 4875851 | ALLIANCE TRADEHOUSE PVT LTD | F-63, PARK LANE,BLOCK 5 | CLIFTON | | | KARACHI | SINDH | 75600 | PAKISTAN |
| 4881156 | ALLIANCE WELDING SUPPLY INC | P O BOX 23804 | | | | OAKLAND | CA | 94623 | |
| 4858012 | ALLIANCE WHOLESALE CORP | 10 WEST 33RD STREET STE 1002 | | | | NEW YORK | NY | 10001 | |
| 4861323 | ALLIANCE WINDOW CLEANING INC | 23131 E PARKSIDE DR | | | | QUEEN CREEK | AZ | 85142-8778 | |
| 4868747 | ALLIANCE WORKFORCE SOLUTIONS LLC | 5406 HOOVER BLVD # 7 | | | | TAMPA | FL | 33634 | |
| 4881189 | ALLIANCEONE RECEIVABLES MGMT INC | P O BOX 2449 | | | | GIG HARBOR | WA | 98335 | |
| 4688409 | ALLIANIC-KEPANO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783291 | Alliant Energy/IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | |
| 4783381 | Alliant Energy/WP&L | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406-3062 | |
| 5791525 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | BETH KAVANAGH | 225 W. WASHINGTON STREET, 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 4442747 | ALLIAUME, FERNANDO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775468 | ALLIBALOGUN, MONSURAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653685 | ALLIBONE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339445 | ALLICK, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562344 | ALLICK, SHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231219 | ALLICK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681948 | ALLIDRI, ARDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494417 | ALLIE, TEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688729 | ALLIE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872238 | ALLIED 100 LLC | AED SUPERSTORE.COM | 1800 US HWY 51 N | | | WOODRUFF | WI | 54568 | |
| 4860093 | ALLIED BEVERAGES INC | 13287 RALSTON AVE | | | | SYLMAR | CA | 91342 | |
| 4858125 | ALLIED BOILER REPAIR CORPORTION | 1000 INDUSTRIAL WAY NORTH | | | | TOMS RIVER | NJ | 08754 | |
| 4886193 | ALLIED CHEMICAL | ROBERT M FIELDS | P O BOX 481 | | | LOCKPORT | IL | 60441 | |
| 4812013 | ALLIED CONSTRUCTION BUILDERS, INC parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812014 | ALLIED CONSTRUCTION BUILDERS, INC. PARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791526 | ALLIED CONSTRUCTION SVCS | ROB ROBBINS | 240 NEW YORK DR SUITE 1 | | | FORT WASHINGTON | PA | 19034 | |
| 4859690 | ALLIED DOOR & MAINTENANCE INC | 125 N WARREN STREET SUITE A | | | | WEST HAZLETON | PA | 18202 | |
| 4863688 | ALLIED DOOR SYSTEMS | 23050 MILES ROAD | | | | BEDFORD HEIGHTS | OH | 44128 | |
| 4861021 | ALLIED DOORS INC | 151 SW 5TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 4881140 | ALLIED ELECTRONIC INC | P O BOX 2325 | | | | FT WORTH | TX | 76113 | |
| 4881210 | ALLIED EQUIPMENT | P O BOX 2489 | | | | INDIANAPOLIS | IN | 46206 | |
| 4864525 | ALLIED FENCE CO OF DALLAS | 266 W COMMERCE STREET | | | | DALLAS | TX | 75208 | |
| 4862725 | ALLIED FENCE CO OF GREENSBORO INC | 202 STAGECOACH TRAIL | | | | GREENSBORO | NC | 27409 | |
| 4865734 | ALLIED FIRE PROTECTION INC | 3231 4TH AVE UNIT C | | | | FARGO | ND | 58103 | |
| 4813323 | ALLIED FORCES | PO BOX 1205 | | | | CHANDLER | AZ | 85244-1205 | |
| 4861001 | ALLIED GLASS AND MIRROR CO INC | 1505 HODGES ST | | | | LAKE CHARLES | LA | 70601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 206 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806455 | ALLIED IMEX INC | 1530 W EL SEGUNDO BLVD | | | | GARDENA | CA | 90249-2112 | |
| 4858222 | ALLIED INTERNATIONAL CORPORATI | 101 DOVER ROAD NE | | | | GLEN BURNIE | MD | 21060 | |
| 4831723 | ALLIED KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143439 | ALLIED KITCHEN AND BATH | 616 W OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33311 | |
| 4802197 | ALLIED MERCHANT MATCHING LLC | DBA MERCHANT MATCHING | 31 GLEN RIDDLE RD | | | MEDIA | PA | 19063 | |
| 5789874 | ALLIED NATIONAL SERVICES | RICK MCKINNON | 6066 SHINGLE CREEK PARKWAY | SUITE 1105 | | MINNEAPOLIS | MN | 55430 | |
| 4872487 | ALLIED NATIONAL SERVIES | AMERICLEAN JANITORIAL SERVICES CORP | 6066 SHINGLE CREEK PKY STE1105 | | | BROOKLYN CENTER | MN | 55430 | |
| 4879616 | ALLIED NEWSPAPERS | NEWSPAPER HOLDINGS INC | P O BOX 51 | | | SHARON | PA | 16146 | |
| 4864793 | ALLIED PAINTS | 2818 SW GAGE BLVD | | | | TOPEKA | KS | 66614 | |
| 4869000 | ALLIED PAPER COMPANY | 5700 PLAUCHE COURT | | | | HARAHAN | LA | 70123 | |
| 4863021 | ALLIED PLATE GLASS CO | 2109 MAIN STREET | | | | WHEELING | WV | 26003 | |
| 4796515 | ALLIED PRODUCTS CORPORATION | DBA US FLAG STORE | 1420 KANSAS AVE | | | KANSAS CITY | MO | 64127 | |
| 4870404 | ALLIED REFRIGERATION OF TULSA | 735 EAST ADMIRAL BLVD | | | | TULSA | OK | 74120 | |
| 4872392 | ALLIED RENTAL CENTER | ALLIED CONSTRUCTION RENTAL | P O BOX 302824 | | | ST THOMAS | VI | 00803 | |
| 4862377 | ALLIED ROOFING INC | 1960 INTEGRITY DR.S | | | | COLUMBUS | OH | 43209 | |
| 4871043 | ALLIED SIGN COMPANY INC | 818 MARION ROAD P O BOX 07760 | | | | COLUMBUS | OH | 43207 | |
| 4859190 | ALLIED SYSTEMS INC | 11680 S HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 4794313 | Allied Tools Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794314 | Allied Tools Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794315 | Allied Tools Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804272 | ALLIED TRADE GROUP INC | DBA ALLIED TRADE GROUP | 11410 122ND WAY NE SUITE 200 | | | KIRKLAND | WA | 98034 | |
| 4904914 | Allied Trailers Sales and Rentals | 9299 Washington Blvd | PO Box 427 | | | Savage | MD | 20763 | |
| 4131712 | Allied Universal Security Services | David Jude Burkle, Client Manager | 924 Stevens Creek Road, Suite E | | | Augusta | GA | 30907 | |
| 4889002 | ALLIED UNIVERSAL SECURITY SERVICES | UNIVERSAL PROTECTION SERVICES LLC | P O BOX 828854 | | | PHILADELPHIA | PA | 19182 | |
| 4778189 | Allied World Assurance Co. Ltd. | Attn: Jaquita Ingham | 27 Richmond Road | | | Pembroke | HM | 08 | Bermuda |
| 5791527 | ALLIED WORLD ASSURANCE CO. LTD. | JAQUITA INGRAM | 27 RICHMOND ROAD | | | Pembroke | | HM 08 | BERMUDA |
| 4778230 | Allied World Assurance Company | Attn: Henry Felix | Allied World Assurance Company, Ltd. | 27 Richmond Road | | Pembroke | HM | 08 | Bermuda |
| 5791529 | ALLIED WORLD ASSURANCE COMPANY | HENRY FELIX | 27 RICHMOND ROAD | | | Pembroke | HM | 08 | BERMUDA |
| 4778225 | Allied World Assurance Company | Attn: Lisa Pancrazio | 311 S. Wacker Dr., Suite 1100 | | | Chicago | IL | 60606 | |
| 4831724 | ALLIKRISTE FINE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225981 | ALLIN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804773 | ALLINA | DBA MY PINK PLANET | 122 MILLBROOK ROAD | | | BLAIRSTOWN | NJ | 07825 | |
| 4624219 | ALLINDER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182429 | ALLINDER, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205391 | ALLINGER, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764585 | ALLINGER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313079 | ALLINGTON, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426984 | ALLINGTON, RYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872397 | ALLION USA LLC | ALLION TEST LABS N A | 1365 NW AMBERGLEN PKWY | | | BEAVERTON | OR | 97006 | |
| 4552282 | ALLIQUI, SALOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483979 | ALLIS, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481589 | ALLIS, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470089 | ALLIS, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632494 | ALLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600706 | ALLISHAW, ALLADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344555 | ALLISHE, ARCHANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812015 | ALLISON / DANA ROUSE / DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800773 | ALLISON CHANDRA | DBA HEXIR | 9022 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 4831725 | ALLISON COCHRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812016 | ALLISON FRISBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399758 | ALLISON JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851584 | ALLISON NILSON | 2250 CAMINO DE LA REINA UNIT 112 | | | | San Diego | CA | 92108 | |
| 4812017 | ALLISON OROPALLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872399 | ALLISON ROSSETT | ALLISON ROSSETT & ASSOCITES | 3683 ALBATROSS STREET | | | SAN DIEGO | CA | 92103 | |
| 4795015 | ALLISON SHUMILINSKI | DBA AZZID | 114 BARRINGTON TOWN SQ STE 317 | | | AURORA | OH | 44202 | |
| 4797275 | ALLISON SUPPLY LLC | DBA ALLISON SUPPLY | 7300 CESSNA DR | | | GREENSBORO | NC | 27409 | |
| 4656988 | ALLISON, ADRIENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179827 | ALLISON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517423 | ALLISON, ASHTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577572 | ALLISON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485498 | ALLISON, BONITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377971 | ALLISON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493006 | ALLISON, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288772 | ALLISON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452567 | ALLISON, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326966 | ALLISON, BROOKLYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630259 | ALLISON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757400 | ALLISON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410498 | ALLISON, CHRISTI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289042 | ALLISON, CHRISTI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217909 | ALLISON, CHRISTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470764 | ALLISON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463469 | ALLISON, CLAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372856 | ALLISON, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517309 | ALLISON, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235600 | ALLISON, DASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 207 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214687 | ALLISON, DAYSHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752400 | ALLISON, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639780 | ALLISON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629621 | ALLISON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521169 | ALLISON, DUSTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584952 | ALLISON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584953 | ALLISON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731701 | ALLISON, EMAGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174713 | ALLISON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518701 | ALLISON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527308 | ALLISON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150002 | ALLISON, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749763 | ALLISON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386635 | ALLISON, GERAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208349 | ALLISON, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338732 | ALLISON, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612869 | ALLISON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246515 | ALLISON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218459 | ALLISON, JACKSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229823 | ALLISON, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363633 | ALLISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637137 | ALLISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723711 | ALLISON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468072 | ALLISON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294499 | ALLISON, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279539 | ALLISON, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726956 | ALLISON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824945 | ALLISON, JERRY & REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777665 | ALLISON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831726 | ALLISON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607037 | ALLISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694303 | ALLISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732672 | ALLISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642684 | ALLISON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831727 | ALLISON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586762 | ALLISON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485401 | ALLISON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446260 | ALLISON, KAYLEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455504 | ALLISON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378564 | ALLISON, KYRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683901 | ALLISON, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557327 | ALLISON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592413 | ALLISON, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734976 | ALLISON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710954 | ALLISON, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709535 | ALLISON, LELAND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295061 | ALLISON, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151883 | ALLISON, LINZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598223 | ALLISON, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380922 | ALLISON, MALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409761 | ALLISON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345255 | ALLISON, MAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290278 | ALLISON, MEGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296324 | ALLISON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514483 | ALLISON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289252 | ALLISON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571115 | ALLISON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623071 | ALLISON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604404 | ALLISON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363646 | ALLISON, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721720 | ALLISON, NGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352736 | ALLISON, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701784 | ALLISON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622411 | ALLISON, ORWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718002 | ALLISON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718105 | ALLISON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380505 | ALLISON, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278547 | ALLISON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664038 | ALLISON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462496 | ALLISON, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622690 | ALLISON, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551754 | ALLISON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465941 | ALLISON, RACHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388525 | ALLISON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533741 | ALLISON, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682972 | ALLISON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715183 | ALLISON, REGINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736879 | ALLISON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330800 | ALLISON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172158 | ALLISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720424 | ALLISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271328 | ALLISON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722509 | ALLISON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731411 | ALLISON, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276218 | ALLISON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521595 | ALLISON, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351906 | ALLISON, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546966 | ALLISON, SHAMETRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474676 | ALLISON, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460721 | ALLISON, SHAUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526019 | ALLISON, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595617 | ALLISON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216959 | ALLISON, TAIRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378617 | ALLISON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704797 | ALLISON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285873 | ALLISON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688089 | ALLISON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265857 | ALLISON, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407928 | ALLISON, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587457 | ALLISON, TRULYMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370573 | ALLISON, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705344 | ALLISON, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589800 | ALLISON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654665 | ALLISON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744888 | ALLISON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359847 | ALLISON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824946 | ALLISON,MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758809 | ALLISON-NEAL, JAZMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740560 | ALLISON-OGBULI, NNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562462 | ALLISTER, KADEJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767039 | ALLISTON, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308877 | ALLIY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877331 | ALLMAN S SWEEP A LOT | JAMES R ALLMAN | PO BOX 5437 | | | VIENNA | WV | 26105 | |
| 4168258 | ALLMAN, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305056 | ALLMAN, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468673 | ALLMAN, DAIDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714003 | ALLMAN, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227473 | ALLMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643753 | ALLMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446325 | ALLMAN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536289 | ALLMAN, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309297 | ALLMAN, MATTHEW BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208328 | ALLMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670305 | ALLMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755339 | ALLMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647928 | ALLMAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689708 | ALLMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580841 | ALLMAN, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680793 | ALLMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355365 | ALLMAN-KNIEPER, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759303 | ALLMANN, AILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478675 | ALLMENDINGER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675318 | ALLMENDINGER, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408449 | ALLMENDINGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602877 | ALLMER, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802426 | ALLMET SOLUTIONS INC | DBA ALLMET YOURS | 13769 DOGWOOD CT | | | CHINO | CA | | |
| 4694859 | ALLMON, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | 91710 | Redacted |
| 4389111 | ALLMON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531971 | ALLMON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754783 | ALLMON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586536 | ALLMON, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407274 | ALLMOND, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703439 | ALLMOND, GAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555830 | ALLMOND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585932 | ALLMOND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855520 | Allnet Jr., Larry J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869422 | ALLO COMMUNICATIONS LLC | 610 BROADWAY | | | | IMPERIAL | NE | 69033 | |
| 4884274 | ALLO COMMUNICATIONS LLC | PO BOX 1123 | | | | IMPERIAL | NE | 69033 | |
| 4333236 | ALLOCCA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430883 | ALLOCCA, PAT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520724 | ALLOCCO, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430810 | ALLOCCO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803871 | ALLOFA LIMITED | DBA COCOBABY | 1146 4TH AVE | | | DEER TRAIL | CO | 80105 | |
| 4402148 | ALLOGIO, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744952 | ALLONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587782 | ALLOR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353959 | ALLOR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257274 | ALLOR, VALERIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310240 | ALLORE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360305 | ALLORE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299429 | ALLORI, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190575 | ALLOS, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350861 | ALLOS, RANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661715 | ALLOTEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528038 | ALLOTEY, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471855 | ALLOTEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658672 | ALLOTEY, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579020 | ALLOWATT, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868264 | ALLOWAY ELECTRIC CO | 502 E 45TH STREET | | | | GARDEN CITY | ID | 83714 | |
| 4776969 | ALLOWAY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446463 | ALLOWAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824947 | ALLOWAY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353378 | ALLOWAY, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869266 | ALLOY OXYGEN & WELDING SUPPLY CO | 60 SOUTH 24TH STREET | | | | PITTSBURGH | PA | 15203 | |
| 4871804 | ALLOY WHEEL REPAIR SPECIALISTS | 94-1388 MOANIANI ST UNIT 322 | | | | WAIPAHU | HI | 96797 | |
| 4715952 | ALLOY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850354 | ALLPHIN COMMUNICATIONS INC | 23220 SW BOSKY DELL LN | | | | West Linn | OR | 97068 | |
| 4543304 | ALLPHIN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253906 | ALLRED, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278684 | ALLRED, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381569 | ALLRED, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391042 | ALLRED, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727366 | ALLRED, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600774 | ALLRED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731440 | ALLRED, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379904 | ALLRED, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570168 | ALLRED, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384002 | ALLRED, KATHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551112 | ALLRED, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581450 | ALLRED, KYLEI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721664 | ALLRED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385772 | ALLRED, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384805 | ALLRED, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160983 | ALLRED, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824948 | ALLRED, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774813 | ALLRED, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550063 | ALLRED, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169369 | ALLRED, RENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532770 | ALLRED, SHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740331 | ALLRED, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741024 | ALLRED, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607948 | ALLRED, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552317 | ALLRED-OWENS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872117 | ALLRIGHT PLUMBING & HEATING | A-ALLRIGHT PLUMBING INC | 5625 APALOOSA DR | | | COLORADO SPRINGS | CO | 80923 | |
| 4810839 | ALL-RITE LEASING COMPANY INC | 950 S COAST DR STE 110 | | | | COSTA MESA | CA | 92626 | |
| 4210942 | ALLRUNNER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531708 | ALLS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357735 | ALLS, CHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711799 | ALLS, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877203 | ALLSAFE | JACK JONES | 6708 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4759238 | ALLSEBOOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869842 | ALLSEEN ALLIANCE INC | 660 YORK STREET SUITE 102 | | | | SAN FRANCISCO | CA | 94110 | |
| 4666084 | ALLSHOUSE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367386 | ALLSHOUSE, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476925 | ALLSHOUSE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716277 | ALLSION, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831728 | ALLSOPP, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717848 | ALLSOPP, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150067 | ALLSOPP, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824949 | ALLSOURCE REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831729 | ALLSTAR COACHES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847379 | ALLSTAR CONSTRUCTION & MAINTENANCE LC | 5145 INDUSTRIAL ST STE 103 | | | | Maple Plain | MN | 55359 | |
| 4801486 | ALLSTAR PLASTIC INDUSTRIES | DBA ALLSTARCO USA | 2330 CHAMPLAIN STREET | | | MOOERS | NY | 12958 | |
| 4865294 | ALLSTAR WATER HEATERS INC | 30300 PUERTO VALLARTA WAY | | | | MENIFEE | CA | 92584 | |
| 4879700 | ALLSTATE BEVERAGE COMPANY LLC | NLDB - NO ACTIVITY FOUND | 130 6TH STREET | | | MONTGOMERY | AL | 36104 | |
| 4867764 | ALLSTATE BROKERAGE INC | 4663 EXECUTIVE DR SUITE 12 | | | | COLUMBUS | OH | 43220 | |
| 4851099 | ALLSTATE ELECTRIC INC | 1016 CASTLE DR | | | | Glenview | IL | 60025 | |
| 4853993 | Allstate Insurance | 510 S State St | | | | Westerville | OH | 43081 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016487 | Allstate Insurance Company As Subrogee of Randolph Bender | Law Offices of Gregory Lucett | Attn: Betty C. Machen | 330 N. Brand Blvd., Ste. 900 | | Glendale | CA | 91203 | |
| 4892490 | ALLSTATE NEW JERSEY INSURANCE COMPANY A/S/O JOSEPH AND MARY BIGGS, JR. | C/O COZEN O'CONNOR | ATTN MATTHEW F. NOONE | 1650 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| 4142464 | Allstate Vehicle and Property Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513130 | ALLSTON, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423824 | ALLSTON, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639547 | ALLSTON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179212 | ALLSTOT, ELAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595411 | ALLSUP, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323307 | ALLSUP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455163 | ALLSUP, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147967 | ALLSUP-HELMRICH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796640 | ALLTECH DEVICES LLC | DBA ALLTECH DEVICES | 548 ZENITH DR | | | GLENVIEW | IL | 60025 | |
| 4869064 | ALLTECH ELECTRIC INC | 5790 W MACON | | | | DECATUR | IL | 62522 | |
| 4794638 | ALLTIMATE MOVING LLC | DBA DIRECT BOOKS & DVDS | 1641 41ST ST SW | | | NAPLES | FL | 34116 | |
| 4445115 | ALLTON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212569 | ALLTOP, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163630 | ALLTOP, LESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447332 | ALLTOP, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805970 | ALLTRADE TOOL LLC | 1431 VIA PLAZA | | | | LONG BEACH | CA | 90810 | |
| 4824950 | ALLTUCKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831730 | ALLULA DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417405 | ALLUMS, ALONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682795 | ALLUMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530638 | ALLUMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530279 | ALLUMS, LLOYD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356884 | ALLUMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482962 | ALLUMS, TERIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831731 | ALLURE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824951 | ALLURE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867885 | ALLURE EYEWEAR LLC | 48 WEST 37TH ST 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4797622 | ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4859497 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOO | | | | NEW YORK | NY | 10036 | |
| 4859498 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |
| 4125136 | Allure Gems, LLC | Morrison Cohen LLP | Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq. | 909 Third Avenue | | New York | NY | 10022 | |
| 4125393 | Allure Gems, LLC | c/o Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq. | Robert K. Dakis, Esq. | 909 Third Avenue | New York | NY | 10022-4784 | |
| 4909172 | Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan and Sally Siconolfi | 909 Third Ave | | New York | NY | 10022 | |
| 4909211 | Allure Gems, LLC | c/o Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq., | Sally Siconolfi, Esq. | 909 Third Ave | New York | NY | 10022 | |
| 4909211 | Allure Gems, LLC | Ravi Krishnan, CFO | 1212 Avenue of Americas | 14th Floor | | New York | NY | 10036 | |
| 4136373 | Allure Home Creation Co., Inc. | 85 Fulton Street, unit 8 | | | | Boonton | NJ | 07005 | |
| 4824952 | ALLURE HOME, LAUANA HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831732 | ALLURE TRADING LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799492 | ALLUREZ COM | SKY 26 ENTERPRISE INC | 175 GREAT NECK ROAD STE 309 | | | GREAT NECK | NY | 11021 | |
| 4804235 | ALLUREZ.COM | 36 W 47TH STREET | | | | NEW YORK | NY | 10036 | |
| 4883214 | ALLUVION INC | P O BOX 820 | | | | HALEIWA | HI | 96712 | |
| 4734322 | ALLVINE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384576 | ALLWARDT, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733072 | ALLWARDT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805654 | ALLWAY TOOLS INC | 1255 SEABURY AVE | P O BOX 777 | | | BRONX | NY | 10462 | |
| 4809527 | ALL-WAYS-GREEN SERVICES | 1569 SOLANO AVE STE 224 | | | | BERKELEY | CA | 94707 | |
| 4145720 | ALLWELL-BROWN, IDA-ALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853247 | ALLWIN DATA Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559384 | ALLWOOD, CHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369575 | ALLWOOD, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431813 | ALLWOOD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251147 | ALLWOOD, NIGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558184 | ALLWOOD, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567430 | ALLY, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232823 | ALLY, ARAAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365301 | ALLY, FAREEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224895 | ALLY, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256302 | ALLYENE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851896 | ALLYN ANDERSON | 1051 LIMMER LOOP | | | | Hutto | TX | 78634 | |
| 4812018 | ALLYN CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594858 | ALLYN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455686 | ALLYN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852254 | ALLYSON BURGES | 1514 TARLETON ST | | | | Spring Valley | CA | 91977 | |
| 4812019 | ALLYSON CHINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812020 | Allyson Laeng | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775502 | ALM, LANCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215503 | ALM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222798 | ALM, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665806 | ALM, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849791 | ALMA  RANCE BLANCHARD | 3216 MICKLE AVE | | | | Bronx | NY | 10469 | |
| 4779674 | Alma City Treasurer-Gratiot | 525 E Superior | | | | Alma | MI | 48801 | |
| 4779675 | Alma City Treasurer-Gratiot | PO Box 278 | | | | Alma | MI | 48801 | |
| 4812021 | ALMA GUIMARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831733 | ALMA LUISA GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847547 | ALMA SANCHEZ-DEMEJIA | 39 CAMP ST | | | | Waterbury | CT | 06704 | |
| 4812022 | ALMA VIA OF SAN RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237459 | ALMA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334283 | ALMA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229630 | ALMA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724795 | ALMAALOUF, RASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248078 | ALMADI, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831734 | ALMAGOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298475 | ALMAGUER JR., RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196260 | ALMAGUER, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529446 | ALMAGUER, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688376 | ALMAGUER, BARBARA ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690383 | ALMAGUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898626 | ALMAGUER, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534452 | ALMAGUER, ILIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536473 | ALMAGUER, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545003 | ALMAGUER, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177480 | ALMAGUER, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262750 | ALMAGUER, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206231 | ALMAGUER, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352242 | ALMAHASNA, MARLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149605 | ALMAJOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466596 | ALMALEKI, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763069 | ALMALIKI, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341175 | ALMALIKI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441022 | ALMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586342 | ALMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688768 | ALMANACH, BERTUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250449 | ALMANASREH, SIREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623155 | ALMAND, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193847 | ALMANDEEL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737225 | ALMANSOUB, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185773 | ALMANSUR, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645131 | AL-MANSURI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378086 | ALMANY, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371275 | ALMANZA MEZA, MERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218447 | ALMANZA NEUMANN, CAMILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290630 | ALMANZA, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526562 | ALMANZA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536908 | ALMANZA, ALEXA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358413 | ALMANZA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687769 | ALMANZA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214889 | ALMANZA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546140 | ALMANZA, BLANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534634 | ALMANZA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541816 | ALMANZA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298743 | ALMANZA, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606081 | ALMANZA, GARY P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298554 | ALMANZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812023 | ALMANZA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611853 | ALMANZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524917 | ALMANZA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248728 | ALMANZA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168470 | ALMANZA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195313 | ALMANZA, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191607 | ALMANZA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416374 | ALMANZA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812024 | ALMANZA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653198 | ALMANZA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208523 | ALMANZA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529560 | ALMANZA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687215 | ALMANZA, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695125 | ALMANZA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300987 | ALMANZA, YUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356063 | ALMANZA-CORONA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731982 | ALMANZAN, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157964 | ALMANZAR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437105 | ALMANZAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332539 | ALMANZAR, JUDELPIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427331 | ALMANZAR, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179643 | ALMANZAR, LEEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417800 | ALMANZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551799 | ALMANZAR, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625405 | ALMANZAR, NILILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600955 | ALMANZAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437707 | ALMANZAR, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624813 | ALMANZOR, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865645 | ALMAR SALES CO INC | 320 5TH AVE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4172468 | ALMARAL, FAUSTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503816 | ALMARANTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575309 | ALMARAZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531819 | ALMARAZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538314 | ALMARAZ, ARIES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677043 | ALMARAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895955 | Almaraz, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154090 | ALMARAZ, ENRIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198504 | ALMARAZ, FRANCISCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181957 | ALMARAZ, HOPE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202648 | ALMARAZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202174 | ALMARAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673592 | ALMARAZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749585 | ALMARAZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165103 | ALMARAZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533225 | ALMARAZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618096 | ALMARAZ, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738048 | ALMARAZ, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162508 | ALMARAZ, SARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362223 | ALMARAZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524866 | ALMARAZ, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409849 | ALMARAZTRUJILLO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785543 | Almarez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272285 | ALMAREZ, JONNA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529232 | ALMARSOOMI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295086 | ALMARU, MARWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285647 | ALMARU, RANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796994 | ALMAS CHUNAWALA | DBA CELL FLOOR | 249 ELM PLACE SUITE 200 | | | MINEOLA | NY | 11501 | |
| 4857928 | ALMAS HOUSE OF FLOWERS | 1 SOUTH UNION STREET | | | | MIDDLETOWN | PA | 17057 | |
| 4514964 | ALMAS, BOULOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358453 | ALMAS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476310 | ALMAS, YETIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199319 | ALMASHARF, RIYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233269 | ALMASRI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527343 | ALMASRI, SAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471737 | ALMASY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542886 | ALMAZAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619444 | ALMAZAN, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273876 | ALMAZAN, EUTIMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170769 | ALMAZAN, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213660 | ALMAZAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272538 | ALMAZAN, LUMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764061 | ALMAZAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670623 | ALMAZAN, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530583 | ALMAZAN, VICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181244 | ALMAZAN, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192294 | ALMAZAR, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337104 | ALMAZLOUM, NASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275182 | ALMBERG, JUSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600812 | ALMBERG, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866996 | ALMCOE REFRIGERATION COMPANY LLC | 4050 CREST HILL RD | | | | DALLAS | TX | 75227 | |
| 4366763 | ALMDHI, ASMAHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761086 | ALMEDA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582359 | ALMEDA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509568 | ALMEDA, YAMALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705647 | ALMEDINA, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534261 | ALMEIDA GONZALEZ, ILSE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598344 | ALMEIDA PEREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163262 | ALMEIDA SOLIS, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165014 | ALMEIDA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506284 | ALMEIDA, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831735 | ALMEIDA, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625037 | ALMEIDA, AMADAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760905 | ALMEIDA, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333243 | ALMEIDA, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530626 | ALMEIDA, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692121 | ALMEIDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247176 | ALMEIDA, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176352 | ALMEIDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831736 | ALMEIDA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328022 | ALMEIDA, EDMUND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276957 | ALMEIDA, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607621 | ALMEIDA, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289595 | ALMEIDA, HARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592740 | ALMEIDA, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336614 | ALMEIDA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411763 | ALMEIDA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388793 | ALMEIDA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299464 | ALMEIDA, KELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330954 | ALMEIDA, KIMBERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231027 | ALMEIDA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767116 | ALMEIDA, NOEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422926 | ALMEIDA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710018 | ALMEIDA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613447 | ALMEIDA, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272258 | ALMEIDA, PONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506702 | ALMEIDA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211190 | ALMEIDA, RAYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613113 | ALMEIDA, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515677 | ALMEIDA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327681 | ALMEIDA, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335514 | ALMEIDA, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507307 | ALMEIDA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272571 | ALMEIDA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499504 | ALMEIDA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586795 | ALMEIDA, SUNILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238897 | ALMEIDA, YCARO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831737 | ALMEIDA,JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648898 | ALMEIDA-SILVA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210188 | ALMEJO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776685 | ALMEJO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685028 | ALMEKINDERS, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582185 | ALMEN, LARYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256518 | ALMENDARES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181337 | ALMENDARES, REYNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560307 | ALMENDARES, ROXANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190456 | ALMENDAREZ SANCHEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185241 | ALMENDAREZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251616 | ALMENDAREZ, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196871 | ALMENDAREZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775476 | ALMENDAREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534242 | ALMENDAREZ, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532397 | ALMENDAREZ, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144892 | ALMENDAREZ, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529060 | ALMENDARIZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670657 | ALMENDARIZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386857 | ALMENDINGER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724183 | ALMENDRALO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497200 | ALMENDRO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206758 | ALMERCO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739287 | ALMEROL, AMIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575358 | ALMESTICA, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547892 | ALMESTICA, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749776 | ALMESTICA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749777 | ALMESTICA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329987 | ALMESTICA, NASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561381 | ALMESTICA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617527 | ALMESTICA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439622 | ALMETER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553568 | ALMETWALLY, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222168 | ALMEYDA, DAVID Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587393 | ALMEYDA, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497033 | ALMEYDA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847701 | ALMINDA JUSTINIANO | 2 ELEANOR PLACE | | | | Monsey | NY | 10952 | |
| 4483263 | ALMIR, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324623 | ALMIRALL, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404167 | ALMIRANEZ, CHRISTIAN DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404171 | ALMIRANEZ, JOSEPH ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737900 | ALMIROL, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685745 | ALMLI, BRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160188 | ALMLI, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809513 | ALMO DISTRIBUTING | PO BOX 536251 | | | | PITTSBURG | PA | 15253-5904 | |
| 4806434 | ALMO DISTRIBUTING PENNSYLVANIA INC | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| 4812025 | ALMO SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809546 | ALMO SPECIALTY PRODUCTS (CAPITAL) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809654 | ALMO SPECIALTY PRODUCTS (FABER) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809623 | ALMO SPECIALTY PRODUCTS (LIEBHERR) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809561 | ALMO SPECIALTY PRODUCTS (SAMSUNG/LG) | PO BOX 535251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809657 | ALMO SPECIALTY PRODUCTS (SHARP) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4615575 | ALMODHAFIR, QASSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157144 | ALMODOBAR, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504778 | ALMODOVAR CRUZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497459 | ALMODOVAR MILLAN, MARANGELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224304 | ALMODOVAR, ADELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503413 | ALMODOVAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623824 | ALMODOVAR, ALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200592 | ALMODOVAR, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578037 | ALMODOVAR, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503676 | ALMODOVAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196674 | ALMODOVAR, DIZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775071 | ALMODOVAR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441632 | ALMODOVAR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503269 | ALMODOVAR, IRICELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395959 | ALMODOVAR, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491489 | ALMODOVAR, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440085 | ALMODOVAR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665168 | ALMODOVAR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694450 | ALMODOVAR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496679 | ALMODOVAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434424 | ALMODOVAR, MARIBEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503880 | ALMODOVAR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180129 | ALMODOVAR, MINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726566 | ALMODOVAR, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253053 | ALMODOVAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504594 | ALMODOVAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502434 | ALMODOVAR, VIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644092 | ALMODOVAR, VIDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247568 | ALMODOVAR, VINCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212415 | ALMODOVAR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706962 | ALMOGABAR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708816 | ALMOHADI, NAJLAA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606476 | ALMOHAMMADI, HISHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367155 | AL-MOHAMMEDAWI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367031 | ALMOHAMMEDAWI, SHUMOOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538761 | ALMOHSEN, IBRAHIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358775 | ALMON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144399 | ALMON, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687814 | ALMON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393113 | ALMON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717545 | ALMON, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565402 | ALMOND, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644190 | ALMOND, ANN E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607344 | ALMOND, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146203 | ALMOND, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587451 | ALMOND, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636378 | ALMOND, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263613 | ALMOND, ESSIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244046 | ALMOND, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181575 | ALMOND, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759382 | ALMOND, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585158 | ALMOND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687844 | ALMOND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397486 | ALMOND, ORELANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745761 | ALMOND, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727000 | ALMOND, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294085 | ALMOND-WALLACE, PRISCILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479274 | ALMONEY, SHALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674982 | ALMONOR, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734541 | ALMONOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773923 | ALMONOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257335 | ALMONOR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267860 | ALMONORD, EDILAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421336 | ALMONTASER, GAMDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288046 | ALMONTE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506988 | ALMONTE, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208044 | ALMONTE, CARLOS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473516 | ALMONTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256327 | ALMONTE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431098 | ALMONTE, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481748 | ALMONTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437973 | ALMONTE, DOMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 215 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336504 | ALMONTE, EMELYMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236153 | ALMONTE, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768159 | ALMONTE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222663 | ALMONTE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399770 | ALMONTE, HASLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501477 | ALMONTE, ISAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627187 | ALMONTE, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438893 | ALMONTE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397029 | ALMONTE, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228329 | ALMONTE, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504684 | ALMONTE, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417098 | ALMONTE, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332469 | ALMONTE, LISMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144645 | ALMONTE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759570 | ALMONTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754234 | ALMONTE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506485 | ALMONTE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733015 | ALMONTE, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401315 | ALMONTE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507106 | ALMONTE, NICOLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619973 | ALMONTE, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651968 | ALMONTE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721804 | ALMONTE, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426386 | ALMONTE, WILDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328821 | ALMONTE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400152 | ALMONTE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337617 | ALMONY, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525071 | ALMOREJO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350027 | ALMOSAWI, ABBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350113 | ALMOSAWI, ZAHRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701433 | ALMOTEIE, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697627 | ALMOUNAYIR, MOHAMMED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824953 | ALMQUIST, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824954 | ALMQUIST, JOHN & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273855 | ALMQUIST, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311730 | ALMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598037 | ALMS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283836 | ALMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746932 | ALMSTED, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587692 | ALMSTEDT, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633202 | ALMSTRONG, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344475 | ALMUALLA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672990 | ALMUBARAK, GHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614308 | ALMUDARIS, MUTAZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437441 | ALMUGANAHI, SADEK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260390 | ALMUSHAHI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190608 | ALMY III, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333371 | ALNAAL, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333743 | ALNAAL, RWIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331084 | ALNAAL, ZINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626731 | ALNABHAN, GHASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301079 | AL-NAHHAS, MOHAMMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568269 | ALNAJEM, MONA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352571 | ALNAJJAR, ANWAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364182 | ALNAJJAR, YAZAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300686 | ALNASUR, ISLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601173 | ALNEIDA, PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452079 | ALNEMER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468080 | ALNGOG, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426098 | ALNOAMY, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648931 | ALNOOR, GHATOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234878 | ALNORD, RONEIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232145 | ALNORD, RONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668059 | ALO, APOLINAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144250 | ALO, AVALITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398680 | ALO, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550535 | ALO, NUUFOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545788 | ALO, OLUWAYEMISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537941 | ALO, SUNEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270156 | ALOB, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547870 | ALOBAIDI, ABDULLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261291 | ALOBWEDE, VICNUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272274 | ALODINO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824955 | ALOE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852682 | ALOFT HOTEL TULSA | 6716 S 104TH EAST AVE | | | | Tulsa | OK | 74133 | |
| 4439330 | ALOG, DWINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338900 | ALOGBA, AMINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249185 | ALOGNA, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634411 | ALOH, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824956 | ALOHA ANIMAL HOSPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795982 | ALOHA BEVERAGES | DBA CHOOSE TO INFUSE | 337 HOLLY HILL ROAD | | | RICHBORO | PA | 18954 | |
| 4878614 | ALOHA CLEANING SYSTEMS | LUCAS NOLL | 3083 PUALEI CIRCLE | | | HONOLULU | HI | 96815 | |
| 4881760 | ALOHA GOURMET PRODUCTS INC | P O BOX 37007 | | | | HONOLULU | HI | 96837 | |
| 4888098 | ALOHA HOOD & DUCT SPECIALISTS | STEAMASTER FLUE CLEANING INC | P O BOX 970845 | | | WAIPAHU | HI | 96797 | |
| 4882359 | ALOHA HOUSEWARES INC | P O BOX 5627 | | | | ARLINGTON | TX | 76005 | |
| 4865496 | ALOHA ISLE MOVING INC | 3116 PELEKE STREET | | | | LIHUE | HI | 96766 | |
| 4909035 | Aloha Isle Moving Inc. | PO Box 17865 | | | | Honolulu | HI | 96817 | |
| 4867712 | ALOHA PEARLS INC | 46-036 KAMEHAMEHA HWY 5089 | | | | KANEOHE | HI | 96744 | |
| 4890719 | Aloha Petroleum, LTD | c/o Jackson Walker LLP | Attn: Edwin M. Buffwire | 2323 Ross Avenue | Suite 600 | Dallas | TX | 75201 | |
| 4890720 | Aloha Petroleum, LTD | c/o Pepper Hamilton, LLP | Attn: Robert Hicock, Jessica S. Russell | 3000 Two Logan Square | 18th and Arch Streets | Philadelphia | PA | 19103 | |
| 4871635 | ALOHA SHOYU CO LTD | 91-041 MALAKOLE ST BLDG B | | | | KAPOLEI | HI | 96707 | |
| 4858154 | ALOHA STATE BROKERAGE INC | 1001 DILLINGHAM BLVD SUITE 212 | | | | HONOLULU | HI | 96817 | |
| 4870433 | ALOHA WASTE SYSTEMS INC | 74 5610 ALAPA ST | | | | KAILUA KONA | HI | 96740 | |
| 4759831 | ALOHAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130941 | Alohilani Orchids, Inc. | Elizabeth Kekedi, President | 14-505 Railroad Ave. | | | Pahoa | HI | 96778 | |
| 4170679 | ALOIAN, TADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429371 | ALOIS, NICHOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568350 | ALOISE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859596 | ALOK INTERNATIONAL INC | 123 OAK LAWN AVE | | | | DALLAS | TX | 75207 | |
| 4272766 | ALOKOA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268697 | ALOKOA, ELVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272368 | ALOKOA, MAIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872380 | ALOLA INC | ALLEN HARLESS | 2476 MEMORIAL DRIVE | | | WAYCROSS | GA | 31503 | |
| 4254283 | ALOMA, ADISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732153 | ALOMAL, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144792 | ALOMAR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695397 | ALOMAR, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497215 | ALOMAR, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686999 | ALOMAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281448 | ALOMARI, MERJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812026 | ALON BERNSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359079 | ALONEN, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669030 | ALONGI, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512666 | ALONGIO, ALLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346773 | ALONGISA, AMINATA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256447 | ALONSO ALBERTOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239175 | ALONSO ALFONSO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246674 | ALONSO FERNANDEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546556 | ALONSO JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810369 | ALONSO PEREIRA CORP | 3781 NW 46 STREET | | | | MIAMI | FL | 33142 | |
| 4831738 | ALONSO PEREIRA CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589125 | ALONSO PULLU, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433372 | ALONSO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280790 | ALONSO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525697 | ALONSO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467688 | ALONSO, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545283 | ALONSO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242235 | ALONSO, ANDREA STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723386 | ALONSO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675194 | ALONSO, BENIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190099 | ALONSO, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788048 | Alonso, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788049 | Alonso, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831739 | ALONSO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238920 | ALONSO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529735 | ALONSO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530841 | ALONSO, DANIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199530 | ALONSO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246288 | ALONSO, DAYAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207036 | ALONSO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177649 | ALONSO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251234 | ALONSO, GEANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831740 | ALONSO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539239 | ALONSO, JACKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296120 | ALONSO, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257136 | ALONSO, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473305 | ALONSO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693264 | ALONSO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812027 | ALONSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831741 | ALONSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468269 | ALONSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178264 | ALONSO, JULISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 217 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738124 | ALONSO, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598715 | ALONSO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831742 | ALONSO, LEYDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233493 | ALONSO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701844 | ALONSO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169137 | ALONSO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239134 | ALONSO, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436060 | ALONSO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198025 | ALONSO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682933 | ALONSO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244996 | ALONSO, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606929 | ALONSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238223 | ALONSO, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179539 | ALONSO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744768 | ALONSO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540936 | ALONSO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754641 | ALONSO, SILVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179146 | ALONSO, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229099 | ALONSO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289104 | ALONSO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198898 | ALONSO, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255790 | ALONSO, YANELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504604 | ALONSO, ZULMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756029 | ALONSO-CABALLERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467256 | ALONSO-LOPEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878624 | ALONSOS IRON WORKS & WELDING | LUIS A ALONZO | 6890 HILLSIDE AVE | | | RIVERSIDE | CA | 92504 | |
| 4174264 | ALONTO, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248504 | ALONZI, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539263 | ALONZO III, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207247 | ALONZO JR, LORENZO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647308 | ALONZO SANCHES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530359 | ALONZO, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170527 | ALONZO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165722 | ALONZO, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205279 | ALONZO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163054 | ALONZO, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191605 | ALONZO, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288638 | ALONZO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328712 | ALONZO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533224 | ALONZO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739497 | ALONZO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761860 | ALONZO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190963 | ALONZO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532251 | ALONZO, ARTURO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596294 | ALONZO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404021 | ALONZO, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270440 | ALONZO, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179498 | ALONZO, CLEOFAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703041 | ALONZO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543181 | ALONZO, ERNESTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161315 | ALONZO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474239 | ALONZO, FRANKELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476797 | ALONZO, FRANKLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853702 | Alonzo, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350004 | ALONZO, JAMYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530215 | ALONZO, JANYSSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401393 | ALONZO, JAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743661 | ALONZO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242671 | ALONZO, JOHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193167 | ALONZO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672065 | ALONZO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707925 | ALONZO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727196 | ALONZO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545993 | ALONZO, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194491 | ALONZO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199037 | ALONZO, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277600 | ALONZO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643624 | ALONZO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897259 | Alonzo, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426119 | ALONZO, LUISINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630277 | ALONZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411138 | ALONZO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198069 | ALONZO, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712710 | ALONZO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627218 | ALONZO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169695 | ALONZO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205193 | ALONZO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714997 | ALONZO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610313 | ALONZO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541484 | ALONZO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737445 | ALONZO, ROMEO D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743181 | ALONZO, ROSA STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547079 | ALONZO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216034 | ALONZO, SANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654745 | ALONZO, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338935 | ALONZO, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525891 | ALONZO, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193646 | ALONZO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305707 | ALONZO-PONCE, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170187 | ALOR, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643517 | ALORAIBI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298751 | ALORE, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537986 | ALORIBA, ROWLAND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765457 | ALOS BRIGANTTI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156655 | ALOS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400430 | ALOSI, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652216 | ALOSTON, LANNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350744 | ALOTHMANI, RAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240581 | ALOUIDOR, JOOHLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441125 | ALOUISA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871644 | ALOUN FARMS INC | 91-1440 FARRINGTON HWY | | | | KAPOLEI | HI | 96707 | |
| 4717716 | ALOZIE, IFEYINWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784175 | ALP Utilities | P.O. Box 609 | | | | Alexandria | MN | 56308 | |
| 4831743 | ALPAROLU MIAMI LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686812 | ALPAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483416 | ALPAUGH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422412 | ALPERIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643203 | ALPERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251694 | ALPERT, BENJAMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627108 | ALPERT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812028 | ALPERT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812029 | ALPERT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831744 | ALPERT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268361 | ALPET, MERSIHNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426761 | ALPETER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739966 | ALPETER, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846194 | ALPHA & OMEGA MANAGEMENT COMPANY LLC | PO BOX 1291 | | | | CLINTON | TN | 37717-1291 | |
| 4886654 | ALPHA CLEAN LLC | SEARS CARPET & DUCT SERVICES | PO BOX 538 | | | LOWELL | AR | 72745 | |
| 4883191 | ALPHA ELECTRONICS | P O BOX 810198 | | | | CAROLINA | PR | 00981 | |
| 4885784 | ALPHA FENCE SYSTEMS | RAMCO CONTRACTING LLC | 7 GOVERNOR DRIVE | | | ST CHARLES | MO | 63301 | |
| 4899187 | ALPHA GARAGE DOORS LLC | MATTHEW LEAHU | 9340 SE EMMERT VIEW CT | | | HAPPY VALLEY | OR | 97086 | |
| 4860332 | ALPHA GARMENT INC | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4806919 | ALPHA GROUP CO LTD | KASA XIA | AULDEY INDUSTRIAL AREA, WENGUAN RD, | AULDEY INDUSTRIAL AREA, WENGUAN RD, | CHENGHAI, | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4872811 | ALPHA GROUP CO LTD | AULDEY INDUSTRIAL AREA, WENGUAN RD, | CHENGHAI, | | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4900179 | ALPHA HOME IMPROVEMENT LLC | JULIO SERGIO DASILVA | 3300 CONNECTICUT AVE | | | KENNER | LA | 70065 | |
| 4867632 | ALPHA INTERNATIONAL | 4520 20TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4872410 | ALPHA LANDSCAPE MAINETENANCE | ALPHA SCAPES INC | 42529 8 TH STREET EAST | | | LANCASTER | CA | 93535 | |
| 4870298 | ALPHA MECHANICAL SERVICE INC | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 4858343 | ALPHA MEDIA | 102.3 LA GRAND | 2722 S REDWOOD RD #1 | | | SALT LAKE CITY | UT | 84119 | |
| 4872408 | ALPHA MEDIA USA | ALPHA MEDIA LLC | 25 PENNCRAFT AVE 4TH FLOOR | | | CHAMBERSBURG | PA | 17201 | |
| 4798499 | ALPHA MEDICAL BRACE LLC | DBA ALPHABRACE.COM | 303 CHURCH STREET STE 111 | | | ROCK HILL | SC | 29730 | |
| 4879732 | ALPHA MILLS CORP DC & JIT | NO BUSINESS | 122 MARGARETTA ST | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 4864953 | ALPHA OMEGA DISTRIBUTORS LTD | 2910 LATHAM DRIVE | | | | MADISON | WI | 53713 | |
| 4872406 | ALPHA OMEGA SHELVING INC | ALPHA - OMEGA SHELVING INC | 800 HOPE HOLLOW RD | | | CARNEGIE | PA | 15106 | |
| 4872407 | ALPHA PAVING | ALPHA ASPHALT & PARKING LOT CONTRAC | 1520 HONEYSUCKLE DR | | | EL PASO | TX | 79925 | |
| 4885113 | ALPHA PAVING INDUSTRIES LLC | PO BOX 6565 | | | | ROUND ROCK | TX | 78683 | |
| 4871391 | ALPHA PLUMBING LIMITED INC | 8813 FORT SMALLWOOD RD | | | | PASADENA | MD | 21122 | |
| 4872409 | ALPHA PRIME COMMUNICATIONS INC | ALPHA PRIME WIRELESS COMMUNICATIONS | 5646 W MONEE MANHATTAN ROAD | | | MONEE | IL | 60449 | |
| 4866102 | ALPHA SUPPLY LLC | 343 KEA STREET | | | | KAHULUI | HI | 96732 | |
| 4845639 | ALPHA WOODWORK INC | 2856 CREEKWOOD DR | | | | Cantonment | FL | 32533 | |
| 4870611 | ALPHA Y LA OMEGA LANDSCAPING | 760 MARYLAND AVE | | | | CHEHALIS | WA | 98532 | |
| 4607515 | ALPHA, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125155 | AlphaCard | PO Box 231179 | | | | Portland | OR | 97281 | |
| 4125155 | AlphaCard | Samantha Jo Olson, Accounting Assistant | 17858 SW Upper Boones Ferry Road | | | Portland | OR | 97224 | |
| 4878723 | ALPHAGRAPHICS | MALLIE CORPORATION | 8555 WHITE OAK AVE | | | RANCHO CUCAMONGA | CA | 91730-5146 | |
| 4615536 | ALPHANSO - DAWKINS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794951 | ALPHANSO BENNETT | DBA ISLAND INSPIRED FURNITURE.COM | 11176 SPARKLEBERRY DR | | | FORT MYERS | FL | 33913 | |
| 4779816 | Alpharetta City Finance Dept-Tax | P O BOX 349 | | | | Alpharetta | GA | 30009-0349 | |
| 4779817 | Alpharetta City Finance Dept-Tax | PO Box 117022 | | | | Alpharetta | GA | 30368-7022 | |
| 4824957 | ALPHASTONE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639127 | ALPHIN, LINDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 219 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637737 | ALPHONSE, CHENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324087 | ALPHONSE, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655482 | ALPHONSE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327875 | ALPHONSE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788862 | Alphonse, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788863 | Alphonse, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909315 | Alphonse, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490007 | ALPHONSE, MARLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421973 | ALPHONSE, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432332 | ALPHONSE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273579 | ALPHONSE, YOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336029 | ALPHONSE, YVENANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701715 | ALPHONSO, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322090 | ALPHONSO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737091 | ALPHONSO, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883990 | ALPINE AVALANCHE | PEAK PUBLICATIONS INC | 118 N 5TH STREET P O BOX 719 | | | ALPINE | TX | 79831 | |
| 4872411 | ALPINE BATTERY CO INC | ALPINE POWER SYSTEMS | DEPT 77783 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4869308 | ALPINE CORPORATION | 6000 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| 4890689 | ALPINE CORPORATION | C/O DENTONS US LLP | ATTN MARC S. FRIEDMAN | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 4890690 | ALPINE CORPORATION | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS5ZS476 | Basking Ride | NJ | 07920 | |
| 4869309 | ALPINE CREATION LTD | 6000 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| 4812030 | ALPINE CUSTOM INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812031 | ALPINE HOMES DESIGN & CONSTR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898616 | ALPINE INSULATION CO INC | MONICA GOSSE | 1941 ASHLAND AVE | | | SHEBOYGAN | WI | 53081 | |
| 4798482 | ALPINE NET CORP | DBA AS SEEN ON TV GENUINE STORE | 150 MAPLE AVE STE 240 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4883640 | ALPINE WATER SYSTEMS LLC | P O BOX 94436 | | | | LAS VEGAS | NV | 89193 | |
| 4869143 | ALPINE WINDOW CLEANING & PRESSURE | 5890 MYERS RD | | | | AKRON | OH | 44319 | |
| 4626515 | ALPINE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235648 | ALPIZAR, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675333 | ALPNER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307359 | ALPORT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545488 | ALPOUGH, LUKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684586 | ALPRECHT, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133158 | Alps Industries Limited | 57/2 SITE-4 SAHIBABAD INDUSTRIAL AREA | | | | GHAZIABAD | U.P. | 201010 | INDIA |
| 4126264 | Alpsight Industrial Ltd | Rm 1101, Tower A | Hung Hom Comm Centre | 37-41 Ma Tau Wai Rd | Hung Hom | Kowloon | Hong Kong | | China |
| 4127345 | ALPSIGHT INDUSTRIAL LTD | RM 1101, TOWER A, HUNG HOM COMM CENTRE | 37-41 MA TAU WAI RD, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4873338 | ALPSIGHT INDUSTRIAL LTD | BRIAN HSU | RM 1101 TOWER A HUNG HOM COMM CTRE | 37-41 MA TAU WAI RD, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4873339 | ALPSIGHT INDUSTRIAL LTD | BRIAN HSU /ANNE LIAO / AMY CHEN | ROOM 1101 TWR A HUNG HOM COMM CTR | 37-41 MA TAU WAI ROAD | | HUNG HOM | KOWLOON | | HONG KONG |
| 4241376 | ALPUENTE-ROS, AROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334171 | ALQADHI, SINAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460140 | ALQAM, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293802 | ALQASHMI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459289 | ALQAWASMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394625 | ALQAYSI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398743 | AL-QUDAH, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329014 | ALQUDAH, WISAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153275 | ALQUIST, JEREMIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705368 | ALQUIZA, TIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877505 | ALR ENTERPRISES | JENNIFER ROWELL | 7S SHELLEY HINES LOOP | | | MONROEVILLE | AL | 36460 | |
| 4678143 | ALRABADI, MOYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754757 | ALRAFATI, ARWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558790 | ALRAWAZIK, TAMARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299647 | ALRAZZAQ, BAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709776 | ALRED, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290904 | ALRED, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337575 | ALREICHAN, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756735 | ALRIDGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684887 | ALRIDGE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324212 | ALRIDGE, LEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585348 | ALRIDGE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871347 | ALRIGHT PLUMBING INC | 873 VILLA DRIVE | | | | MELBOURNE | FL | 32940 | |
| 4794109 | Alro Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794110 | Alro Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794111 | Alro Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794112 | Alro Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347008 | AL-ROBAEE, AISHAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390765 | ALROBAEI, ABDALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625485 | ALRUBAYE BARRIES, HADEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876986 | ALS APPLIANCE | 2525 BEARTOOTH DR | | | | CODY | WY | 82414-4017 | |
| 4864326 | ALS ASPHALT PAVING CO INC | 25500 BREST ROAD | | | | TAYLOR | MI | 48180 | |
| 4872412 | ALS ELECTRIC | ALS ELECTRIC OF ST CLOUD INC | 2616 NORTH COOPER AVENUE | | | ST CLOUD | MN | 56303 | |
| 4872309 | ALS ELECTRICAL SERVICE | ALAN L NEFF | 73658 OLD 21 ROAD | | | KIMBOLTON | OH | 43749 | |
| 4886569 | ALS ENTERPRISES INC | SCENT LOK TECHNOLOGIES | 1731 WIERENGO DRIVE | | | MUSKEGON | MI | 49442 | |
| 4802237 | ALS GROUP INC | DBA AUTOTOOLGUYS | 1788 W 2ND ST | | | POMONA | CA | 91766 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 220 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831745 | ALS MARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872327 | ALS MOBILE SMALL ENGINE REPAIR | ALBERT O SMITH | 2414 BLANCE ROAD | | | SAN ANTONIO | TX | 78212 | |
| 4831746 | ALSA PROPERTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289390 | ALSABAGH, NAWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564823 | ALSABER, HANEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349625 | AL-SABRI, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791534 | ALSAC/ST. JUDE CHILDREN'S RESEARCH HOSPITAL | THAD CAPERTON | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| 5791535 | ALSAC/ST. JUDE CHILDREN'S RESEARCH HOSPITAL | LEGAL OFFICER | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| 4519196 | ALSADOUN, KADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670136 | ALSAEDE, MAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309870 | ALSAEDI, ZAMAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569269 | ALSAEDY, IBRAHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456882 | AL-SAEED, ABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335982 | ALSAEEDI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297517 | AL-SAFFAR, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287278 | AL-SAFFAR, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629926 | ALSAGER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535813 | ALSAID, FAROUQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184996 | ALSAID, NILLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342067 | AL-SAIDI, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449877 | ALSAIGH, MOHAMMAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172366 | AL-SALAHUDDIN, TUNISIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148691 | ALSALAMI, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699715 | ALSALAMI, ZUHAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555660 | ALSALIM, AMINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396698 | ALSALMAN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437350 | ALSALMAN, TEBA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548791 | ALSAMARRAI, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565867 | ALSAMERRAEY, KAMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551308 | ALSAMRAEE, ROAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164099 | ALSANDOR, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753763 | ALSANDOR-WILEY, DENISE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801266 | ALSANGEST INTERNATIONAL LLC | DBA STOCK4LESS.COM | 17412 VENTURA BLVD 171 | | | ENCINO | CA | 91316 | |
| 4429369 | ALSARRAF, AMEER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207049 | AL-SARRAJ, SHERRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506638 | ALSASA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153036 | ALSAY, MONAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510736 | ALSBERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861106 | ALSBRIDGE INC | 15303 DALLAS PARKWAY STE 200 | | | | ADDISON | TX | 75001 | |
| 4866272 | ALSBRIDGE INC | 3535 TRAVIS ST STE 105 | | | | DALLAS | TX | 75204 | |
| 4344160 | ALSBROOKS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4851358 | ALSCO ALUMINUM CORP | PO BOX 364206 | | | | SAN JUAN | PR | 00936 | |
| 4862296 | ALSCO AMERICAN LINEN DIVISION | 1923 N WATERWORKS ST | | | | SPOKANE | WA | 99212 | |
| 4150980 | ALSEIN, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432190 | ALSEN, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353968 | ALSENAD, SAIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674549 | ALSEP, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591105 | ALSERRI, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514777 | ALSGAARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246392 | ALSHABAZZ, LATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202472 | ALSHAER, SAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744960 | ALSHAHROUR, ADEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207016 | ALSHALALDEH, JENNEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344962 | ALSHAMI, HAIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157535 | AL-SHAMIRI, REHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355121 | ALSHAMMAS, BAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178729 | ALSHANTI, YAHYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534032 | ALSHATHER, NAJWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314077 | ALSHAWI, IHAB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336966 | ALSHEIKH HANNA, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193410 | ALSHEIKH, SALWAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168113 | ALSHELEH, MUNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191384 | ALSHIBLI, RAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300365 | ALSHURAFA, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517452 | ALSHUWAILI, SAFAA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387022 | ALSIBAI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527805 | ALSIDES, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503232 | ALSINA, DHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831747 | ALSINA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824958 | ALSLEBEN , WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247245 | ALSOBROOK, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698837 | ALSOBROOK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199140 | ALSONBUL, BALSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417630 | ALSOP, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285402 | ALSOP, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701173 | ALSOP, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 221 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473596 | ALSOUD, ZIYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220813 | ALSOUS, SHAHD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450402 | ALSPACH, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463078 | ALSPACH, RAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706353 | ALSPAUGH III, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666738 | ALSPAUGH, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362355 | ALSPAUGH, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293746 | ALSPAW, SYNDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363783 | ALSTAD, KALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650275 | ALSTADT, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297843 | ALSTAT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812032 | ALSTEAD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737084 | ALSTEEN II, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467874 | ALSTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243806 | ALSTER, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749768 | ALSTO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789877 | ALSTON & BIRD LLP | 950 F STREET, NW | | | | WASHINGTON | DC | 20004 | |
| 4854144 | Alston & Bird, LLP | Attn: Kendall Houghton | The Atlantic Building | 950 F Street NW | | Washington | DC | 20004-1404 | |
| 5791536 | ALSTON CONSTRUCTION | 8775 FOLSOM BLVD | SUITE 201 | | | SACRAMENTO | CA | 95826 | |
| 4812033 | ALSTON CONSTRUCTION COMPANY INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513127 | ALSTON EDWARDS, CEMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858151 | ALSTON HUNT FLOYD AND ING | 1001 BISHOP STREET SUITE 1800 | | | | HONOLULU | HI | 96813 | |
| 4480124 | ALSTON JR, CLARENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871202 | ALSTON REFRIGERATION | 845 LAKESIDE DRIVE | | | | MOBILE | AL | 36693 | |
| 4396615 | ALSTON, AISHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264924 | ALSTON, AKIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439767 | ALSTON, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708730 | ALSTON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353520 | ALSTON, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389031 | ALSTON, AMBRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479548 | ALSTON, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593022 | ALSTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653701 | ALSTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389301 | ALSTON, ARTAYQUINTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396662 | ALSTON, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383387 | ALSTON, AYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511147 | ALSTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217363 | ALSTON, BGREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541756 | ALSTON, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273063 | ALSTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398901 | ALSTON, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152942 | ALSTON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647968 | ALSTON, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604464 | ALSTON, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391209 | ALSTON, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388500 | ALSTON, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522491 | ALSTON, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608142 | ALSTON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244343 | ALSTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221772 | ALSTON, DAVEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679014 | ALSTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768166 | ALSTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593172 | ALSTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640909 | ALSTON, DEKESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348968 | ALSTON, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595075 | ALSTON, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508075 | ALSTON, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343564 | ALSTON, DENEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685375 | ALSTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223177 | ALSTON, DIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730332 | ALSTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535570 | ALSTON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480216 | ALSTON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735844 | ALSTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511277 | ALSTON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719799 | ALSTON, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612027 | ALSTON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721496 | ALSTON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387444 | ALSTON, FRANCES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643323 | ALSTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650697 | ALSTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668327 | ALSTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661550 | ALSTON, GILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388979 | ALSTON, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663806 | ALSTON, GLORIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314396 | ALSTON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664168 | ALSTON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750873 | ALSTON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752039 | ALSTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611155 | ALSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615995 | ALSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638904 | ALSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734199 | ALSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622939 | ALSTON, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387691 | ALSTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345115 | ALSTON, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150516 | ALSTON, JAYLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677587 | ALSTON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646337 | ALSTON, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714091 | ALSTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772236 | ALSTON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328767 | ALSTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757513 | ALSTON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477842 | ALSTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145466 | ALSTON, KADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476137 | ALSTON, KALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596235 | ALSTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730464 | ALSTON, KARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723769 | ALSTON, KATHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478611 | ALSTON, KEITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555143 | ALSTON, KELCIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772123 | ALSTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394328 | ALSTON, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329666 | ALSTON, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726540 | ALSTON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344227 | ALSTON, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261518 | ALSTON, KIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269907 | ALSTON, KUUMOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378601 | ALSTON, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594457 | ALSTON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620804 | ALSTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382585 | ALSTON, LEIGHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687008 | ALSTON, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225822 | ALSTON, LESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633297 | ALSTON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724516 | ALSTON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667227 | ALSTON, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509019 | ALSTON, MALAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338512 | ALSTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164627 | ALSTON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380475 | ALSTON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240097 | ALSTON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681569 | ALSTON, MOSES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165032 | ALSTON, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640819 | ALSTON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225124 | ALSTON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613652 | ALSTON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159808 | ALSTON, NICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489657 | ALSTON, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390543 | ALSTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342994 | ALSTON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587402 | ALSTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600346 | ALSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654466 | ALSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712124 | ALSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225991 | ALSTON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395304 | ALSTON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343872 | ALSTON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340672 | ALSTON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444333 | ALSTON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717776 | ALSTON, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341668 | ALSTON, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343030 | ALSTON, SASHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379533 | ALSTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607877 | ALSTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342173 | ALSTON, SHAWNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552213 | ALSTON, TAYONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379097 | ALSTON, TAZZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646308 | ALSTON, TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432975 | ALSTON, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665807 | ALSTON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695761 | ALSTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 223 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695762 | ALSTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380863 | ALSTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382757 | ALSTON-FLANAGAN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475795 | ALSTON-SMITH, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289740 | ALSTON-YOUNG, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598404 | ALSTRIN, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144712 | ALSTROM, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606190 | ALSTROM, SVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636455 | ALSUFYANI, TAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716560 | ALSULAIM, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451084 | AL-SULTAN, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725107 | ALSULTANI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184619 | ALSUP, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318585 | ALSUP, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298075 | ALSUP, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332201 | ALSUP, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279748 | ALSUP, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633921 | ALSUP, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467603 | ALSUP, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660760 | ALSUP, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746033 | ALSUP, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280067 | ALSWEIS, FADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292318 | ALSWEIS, SALAMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342904 | ALT, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457024 | ALT, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527200 | ALT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492912 | ALT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725185 | ALT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627485 | ALT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351593 | ALT, MASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812034 | ALT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743483 | ALT, RICHARD D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867927 | ALTA CONSTRUCTION & DESIGN INC | 4844 Pasarobles DR | | | | SACRAMENTO | CA | 95841-3433 | |
| 4824959 | ALTA CONSTRUCTORS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861847 | ALTA DENA CERTIFIED DAIRY INC | 17637 EAST VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4812035 | ALTA ENGINEERING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873936 | ALTA ENGINEERING | CHARLES S REISING | 470 BENNETT ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5791537 | ALTA ENGINEERING GROUP INC. | 410 CHINA BASIN STREET | | | | SAN FRANCISCO | CA | 94158 | |
| 5791538 | ALTA ENGINEERING GROUP INC. | 1485 BAYSHORE BLVD. | # 191 | | | SAN FRANCISCO | CA | 94124 | |
| 5791539 | ALTA ENGINEERING GROUP INC. | 23622 CALABASAS ROAD | SUITE #200 | | | CALABASAS | CA | 91302 | |
| 4132522 | Alta Industrial Equipment Company LLC | 4716 Talon Ct SE | | | | Kentwood | MI | 49512 | |
| 4779448 | Alta Irrigation District Tax Collector | 289 North L Street | Po Box 715 | | | Dinuba | CA | 93618 | |
| 4885741 | ALTA LIFT | QUINN COMPANY | DEPARTMENT 9665 | | | LOS ANGELES | CA | 90084 | |
| 4802781 | ALTA SALES INC | DBA GRCOSMETICS | 31 SCHRIEFFER ST | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4283823 | ALTABAKHI, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606669 | ALTACHODAVIS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698540 | ALTAF, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848353 | ALTAGRACIA RODRIGUEZ | 4036 97TH ST | | | | CORONA | NY | 11368 | |
| 4552766 | ALTAHIR, NSREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431076 | ALTAHONA CABARCAS, RONNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175841 | ALTAIE, QADEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790339 | Altaiy / Abdulkareem, Noor & Ammar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805814 | ALTAMA DELTA CORP | C/O TACTICAL HOLDINGS OPERATIONS | 5968 COMMERCE BLVD | | | MORRISTOWN | TN | 37814 | |
| 4242213 | ALTAMAR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565038 | ALTAMEEMI, JAAFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410375 | ALTAMIRANO, ALEXANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200902 | ALTAMIRANO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287371 | ALTAMIRANO, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548674 | ALTAMIRANO, BEVERLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169314 | ALTAMIRANO, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556954 | ALTAMIRANO, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202483 | ALTAMIRANO, ENOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776864 | ALTAMIRANO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543283 | ALTAMIRANO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201496 | ALTAMIRANO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570642 | ALTAMIRANO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663897 | ALTAMIRANO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235462 | ALTAMIRANO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153637 | ALTAMIRANO, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536714 | ALTAMIRANO, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569337 | ALTAMIRANO, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203314 | ALTAMIRANO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213188 | ALTAMIRANO, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690427 | ALTAMIRANO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755338 | ALTAMIRANO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559771 | ALTAMIRANO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200847 | ALTAMIRANO, TERESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585304 | ALTAMIRANO, VICTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798927 | ALTAMONTE MALL VENTURE | PO BOX 860251 | | | | MINNEAPOLIS | MN | 55486-0251 | |
| 4900010 | Altamonte Mall, LLC | Altamonte Mall, LLC | Altamonte Mall LLC | Altamonte Mall GSPH 2017 | 350 N. Orleans St., Suite 300 | Chicago | IL | 60654 | |
| 4292863 | ALTAMURA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694704 | ALTAMURA, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824960 | ALTAMURA, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192852 | ALTANKOV, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858927 | ALTAQUIP | 11135 ASHBURN RD | | | | CINCINNATI | OH | 45240 | |
| 4618689 | ALTARAC, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283731 | ALTARAWNEH, ALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560050 | ALTARES, FLOREPIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852935 | ALTARPH MOHAMMED | 430 SCOTLAND RD | | | | Orange | NJ | 07050 | |
| 4802121 | ALTAS INTERNATIONAL INC | DBA STEAM SHOWERS INC | 500 W WARNER AVE | | | SANTA ANA | CA | 92707 | |
| 4799963 | ALTATAC INC | DBA ALTATAC | 532 MATEO ST | | | LOS ANGELES | CA | 90013 | |
| 5788343 | Altatac Inc. | 1171 S Robertson Blvd #135 | | | | Los Angeles | CA | 90035 | |
| 4831748 | ALTAVILLA ENTERPRISE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329479 | ALTAVILLA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324933 | ALTAZIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831749 | ALTE & HEGE STAFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848615 | ALTE STORE | 330 CODMAN HILL RD | | | | Boxboro | MA | 01719 | |
| 4464773 | ALTEBAUMER, FRANKLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863781 | ALTEC INC | 23422 MILL CREEK DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 4242441 | ALTEMA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337626 | ALTEMA, DJYMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230624 | ALTEME, GENNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273349 | ALTEMEIER, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464041 | ALTEMOSE, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812036 | ALTEMUS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475535 | ALTEMUS, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649382 | ALTEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601816 | ALTEN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255672 | ALTENOR, NATAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481212 | ALTENOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574068 | ALTEPETER, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870136 | ALTER & PEARSON LLC | 701 HEBRON AVE P O BOX 1530 | | | | GLASTONBURY | CT | 06033 | |
| 4877227 | ALTER EGO GRAFFIX | JACQUELIN DELA CRUZ | 1325 N ARTHUR BURCH DR A22 | | | BOURBONNAIS | IL | 60914 | |
| 4848053 | ALTER WINDOWS AND DOORS INC | 1004 WILLSON DR | | | | Des Plaines | IL | 60016 | |
| 4831750 | ALTER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742936 | ALTER, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669286 | ALTER, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812037 | ALTER, PERRY & CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330546 | ALTER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831751 | ALTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388967 | ALTER, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812038 | ALTERA DESIGN & REMODELING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809901 | ALTERA DESIGN KITCHEN & BATH, INC. | 1079 BOULEVARD WAY SUITE 201 | | | | WALNUT CREEK | CA | 94595 | |
| 4565492 | ALTERAN, SHARLAINE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812039 | ALTERESCU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570694 | ALTERGOTT, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229646 | ALTERIZIO, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631634 | ALTERMAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620668 | ALTERMAN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831752 | ALTERMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243221 | ALTERMAN, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585300 | ALTERMAN, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544332 | ALTERMAN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850464 | ALTERNATIVE CARBON ENERGY SYSTEMS INC | 7288 RUSH LIMA RD | | | | Honeoye Falls | NY | 14472 | |
| 4874701 | ALTERNATIVE DETAIL | DARIN C PHILLIPS | 7204 HIDEAWAY TRAIL | | | NEW PORT RICHEY | FL | 34655 | |
| 4831753 | Alternative Exports | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797673 | ALTERNATIVE PARTS INC | 7 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 4872506 | ALTERNATIVE PRESSURE WASHING & WIND | AMY DAVIS | 317 AMARYLLIS AVE | | | SUMMERVILLE | SC | 29483 | |
| 4877390 | ALTERNATIVE PRESSURE WASHING & WIND | JASON DAVIS | 317 AMARYLLIS AVE | | | SUMMERVILLE | SC | 29483 | |
| 4764362 | ALTEROS, NICASIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806921 | ALTERRA TOOLS LTD | SHIRLEY | ROOM 05, 18/F, TELFORD HOUSE | 16 WANG HOI ROAD | | KOWLOON BAY | | | HONG KONG |
| 4775375 | ALTES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331431 | ALTEUS, MIDLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831754 | ALTFIELD, WILLIAM & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574590 | ALTFILLISCH, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608887 | ALTGILBERS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855805 | Althans Insurance Agency | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736655 | ALTHAUS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739701 | ALTHAUSER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309165 | ALTHEIDE, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295756 | ALTHEIDE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747198 | ALTHEIDE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 225 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722801 | ALTHEIM, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557368 | ALTHER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308472 | ALTHERR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724477 | ALTHERR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612299 | ALTHISER, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186391 | ALTHOF, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474433 | ALTHOUSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492682 | ALTHOUSE, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461584 | ALTHOUSE, TIFFANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574038 | ALTICE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486917 | ALTICE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718277 | ALTICK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677448 | ALTIDOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253982 | ALTIDOR, MICKAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671604 | ALTIDOR, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229146 | ALTIDOR, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694805 | ALTIDOR, YVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229528 | ALTIDORT, EMMANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773169 | ALTIDORT, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597478 | ALTIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342003 | ALTIERE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328833 | ALTIERI, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437861 | ALTIERI, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225702 | ALTIERI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812040 | ALTIERI, lAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506003 | ALTIERY GONZALEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502290 | ALTIERY, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850898 | ALTIMAN GORDON | 200 ONTARIO PL | | | | West Palm Beach | FL | 33409 | |
| 4336886 | ALTIMUS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614705 | ALTINBAS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644822 | ALTINE, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831755 | ALTIORA PLASTIC SURGERY & MEDSPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679506 | ALTIS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872419 | ALTITUDE 24 7 PLUMBING HEATING & CO | ALTITUDE 24 7 PLUMBING HEATING | 751 HORIZON CT # 123 | | | GRAND JUNCTION | CO | 81506 | |
| 4671219 | ALTIUS, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721680 | ALTIZER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235037 | ALTLAND, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802675 | ALTMAN | DBA BENEFICIAL SOLUTIONS LLC | 900 S MEADOWS PKY SUITE 2822 | | | RENO | NV | 89521 | |
| 4831756 | Altman - Glenewinkel Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824961 | ALTMAN CHARTER COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831757 | ALTMAN DEVELOPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872420 | ALTMAN SPECIALTY PLANTS | ALTMAN PLANTS INC | 3742 BLUEBIRD CANYON RD | | | VISTA | CA | 92084 | |
| 4479629 | ALTMAN, ALYVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483098 | ALTMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355588 | ALTMAN, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379844 | ALTMAN, BLAKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490736 | ALTMAN, BRYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458324 | ALTMAN, CHINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509380 | ALTMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162131 | ALTMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277036 | ALTMAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698958 | ALTMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353373 | ALTMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761972 | ALTMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631831 | ALTMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775065 | ALTMAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340687 | ALTMAN, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475456 | ALTMAN, KILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754402 | ALTMAN, LASHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512933 | ALTMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290338 | ALTMAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645221 | ALTMAN, MILDRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628633 | ALTMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230167 | ALTMAN, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242657 | ALTMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824962 | ALTMAN, SUSANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747382 | ALTMAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478975 | ALTMAN, VIRGINIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744800 | ALTMANN, ARETIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413727 | ALTMANN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770540 | ALTMANN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811046 | ALTMANS DISTRIBUTION, INC   closed | PO BOX 671120 | | | | DALLAS | TX | 75267-1120 | |
| 4643486 | ALTMAYER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871111 | ALTMEYER ELECTRIC INC | 827 S 21ST ST | | | | SHEBOYGAN | WI | 53081 | |
| 4747928 | ALTMEYER, SHANNON SAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297333 | ALTMIX, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 226 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289840 | ALTMIX, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710990 | ALTMON, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288110 | ALTNETHER, ABBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804766 | ALTO MUSIC OF ORANGE COUNTY INC | DBA ALTO MUSIC | 180 CARPENTER AVE | | | MIDDLETOWN | NY | 10940 | |
| 5012935 | Alto Music of Orange County Inc. | 180 Carpenter Ave. | | | | Middletown | NY | 10940 | |
| 4867960 | ALTO SERVICES LLC | 4875 PHEASANT RUN | | | | MIDDLEVILLE | MI | 49333 | |
| 4364195 | ALTO, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296217 | ALTO, EDWARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284928 | ALTO, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301511 | ALTO, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803714 | ALTOM INTERNATIONAL INC | DBA GREENCYCLE | 9638 RUSH ST STE E | | | SOUTH EL MONTE | CA | 91733 | |
| 4462588 | ALTOM, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658784 | ALTOM, MIKE  LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690750 | ALTOMARE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850133 | ALTON BENJAMIN | 55 PINE EDGE AVE | | | | Central Islip | NY | 11722 | |
| 4803641 | ALTON FURNITURE | 433 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4806382 | ALTON INDUSTRY LTD GROUP | 1031 N RADDANT RD | | | | BATAVIA | IL | 60510 | |
| 4866662 | ALTON INDUSTRY LTD GROUP | 3875 COMMERCE DRIVE | | | | ST CHARLES | IL | 60174 | |
| 4849695 | ALTON NORTON | 307 JUNIOR WILLIAMS RD | | | | WESLEY | ME | 04686 | |
| 4795434 | ALTON PEART | DBA EXTRAVAGANTSHEETS | 36 SAFFRON DRIVE | | | LUMBERTON | NJ | 08048 | |
| 4831758 | ALTON RD SUPREME SVC-SUAREZ,MARIO&SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831759 | ALTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474265 | ALTON, JULIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347718 | ALTON, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751740 | ALTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185605 | ALTON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572617 | ALTON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373578 | ALTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518056 | ALTON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722718 | ALTONA, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581742 | ALTON-BRUNK, MELISSA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453999 | ALTONEN, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780950 | ALTOONA AREA SCHOOL DIST TAX OFFICE | 200R E CRAWFORD AVE STEVENS BUILDING | | | | Altoona | PA | 16602-5248 | |
| 4778533 | Altoona City Solicitor | Larry C. Clapper, Esquire | 414 North Logan Boulevard | | | Altoona | PA | 16602 | |
| 4873851 | ALTOONA MIRROR | CENTRAL PENNSYLVANIA NEWSPAPERS LLC | 301 CAYUGA AVEPO BOX 2008 | | | ALTOONA | PA | 16603 | |
| 4224765 | ALTOTT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408264 | ALTOUMA, VALERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228878 | ALTRECHE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650225 | ALTRECHE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824963 | ALTREE, REX AND DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872421 | ALTROL HEATING & COOLING | ALTROL INC | 2295A VAN HORN ROAD | | | FAIRBANKS | AK | 99701 | |
| 4174534 | ALTSHULER, ARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746536 | ALTSHULER, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831760 | ALTSTADI, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439488 | ALTUBE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268592 | ALTUNA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714955 | ALTUNA, GRICELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879922 | ALTUS ATHLETIC MFG CO | OK-1 SAFETY | 709 S VETERANS DRIVE | | | ALTUS | OK | 73521 | |
| 4874149 | ALTUS TIMES | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4307225 | ALTVATER, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766563 | ALTY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863886 | ALU INC | 240 ANDERSON AVE | | | | MOONACHIE | NJ | 07074 | |
| 4303189 | ALUBAIDY, BOUSHRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288248 | ALUBAIDY, HUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227841 | ALUC, FANICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365491 | ALUGO, FEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722171 | ALUISE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244703 | ALUM, INGRID M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666785 | ALUMA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831761 | ALUMA-PRO ENTERPRISES INCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149095 | ALUMBAUGH, JOHNATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745945 | ALUMBAUGH, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904157 | Alumi - Cover Awning Co. Inc. | 604 W McKellips Rd. | | | | Mesa | AZ | 85201 | |
| 4831762 | ALUMINUM CLOSETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845777 | ALUMINUM DISTRIBUTORS INC | 706 E 2ND ST | | | | Des Moines | IA | 50309 | |
| 4222634 | ALUNGBE, OGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690460 | ALUPAY, MARITES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495093 | ALUQDAH, INDIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294705 | ALUR, ATITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694566 | ALUR, LAXMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796924 | ALURATEK INC | DBA ALURATEK | 15243 BARRANCA PARKWAY | | | IRVINE | CA | 92618 | |
| 4594106 | ALUZA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476576 | ALVA FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182426 | ALVA, DESIREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352383 | ALVA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676379 | ALVA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 227 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165713 | ALVA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179807 | ALVA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183541 | ALVA, JOAQUIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648395 | ALVA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534858 | ALVA, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718037 | ALVA, MARY STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205698 | ALVA, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160843 | ALVA, PRESTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812041 | ALVA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164425 | ALVA, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689931 | ALVA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186706 | ALVA, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186703 | ALVA, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797480 | ALVANTOR INDUSTRY CO LTD | DBA ALVANTOR | 7220 N ROSEMEAD BLVD SUITE #210 | | | SAN GABRIEL | CA | 91775 | |
| 4560797 | ALVAR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186966 | ALVARA, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503714 | ALVARADO ANGULO, GENESIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184781 | ALVARADO ARAGON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467539 | ALVARADO ARIAS, KATIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403105 | ALVARADO C., ASLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529236 | ALVARADO CALDERON, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496706 | ALVARADO CARDONA, ELVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268141 | ALVARADO CARMONA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291997 | ALVARADO CARMONA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217692 | ALVARADO CASTELLON, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566026 | ALVARADO CHAVEZ, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214557 | ALVARADO DE CASTELLANOS, ROSSANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366690 | ALVARADO DIAZ JR, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767446 | ALVARADO GONZALES, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187956 | ALVARADO HERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204360 | ALVARADO JR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696189 | ALVARADO JUAREZ, LEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791541 | ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | | | | CHINO | CA | 91708 | |
| 4403901 | ALVARADO ORTIZ, YASMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496839 | ALVARADO PADRO, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199010 | ALVARADO RENTERIA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496895 | ALVARADO RODRIGUEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777095 | ALVARADO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402742 | ALVARADO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192847 | ALVARADO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235321 | ALVARADO, AIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201981 | ALVARADO, ALACIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241430 | ALVARADO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320628 | ALVARADO, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524770 | ALVARADO, ALEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542316 | ALVARADO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642443 | ALVARADO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220962 | ALVARADO, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409513 | ALVARADO, ALIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533861 | ALVARADO, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170324 | ALVARADO, ALYSHIA CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662309 | ALVARADO, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683809 | ALVARADO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549881 | ALVARADO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204968 | ALVARADO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725687 | ALVARADO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173138 | ALVARADO, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395081 | ALVARADO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550847 | ALVARADO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380489 | ALVARADO, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414359 | ALVARADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406230 | ALVARADO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157629 | ALVARADO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756724 | ALVARADO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172432 | ALVARADO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187923 | ALVARADO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399717 | ALVARADO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242102 | ALVARADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298116 | ALVARADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490342 | ALVARADO, APOLONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189712 | ALVARADO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504420 | ALVARADO, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261087 | ALVARADO, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694467 | ALVARADO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540101 | ALVARADO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523894 | ALVARADO, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757784 | ALVARADO, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303346 | ALVARADO, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528713 | ALVARADO, BERTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498784 | ALVARADO, BETZAIDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167435 | ALVARADO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611099 | ALVARADO, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680482 | ALVARADO, BRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546356 | ALVARADO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277207 | ALVARADO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345842 | ALVARADO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831763 | ALVARADO, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691077 | ALVARADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812042 | ALVARADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151823 | ALVARADO, CARLOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777396 | ALVARADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416481 | ALVARADO, CARMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634589 | ALVARADO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658904 | ALVARADO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499252 | ALVARADO, CELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660058 | ALVARADO, CESAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203286 | ALVARADO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237281 | ALVARADO, CHESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179650 | ALVARADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221458 | ALVARADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164998 | ALVARADO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159890 | ALVARADO, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425971 | ALVARADO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496360 | ALVARADO, CORELIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176006 | ALVARADO, CRISEYDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553364 | ALVARADO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516256 | ALVARADO, CYDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523853 | ALVARADO, DAHLIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408865 | ALVARADO, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529423 | ALVARADO, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404594 | ALVARADO, DALMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235147 | ALVARADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501590 | ALVARADO, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341622 | ALVARADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473410 | ALVARADO, DAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644871 | ALVARADO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176057 | ALVARADO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285289 | ALVARADO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213406 | ALVARADO, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392349 | ALVARADO, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252503 | ALVARADO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527958 | ALVARADO, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501623 | ALVARADO, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634141 | ALVARADO, EDMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723878 | ALVARADO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157058 | ALVARADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533468 | ALVARADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500766 | ALVARADO, ELIZAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705337 | ALVARADO, ELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530850 | ALVARADO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427229 | ALVARADO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528173 | ALVARADO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544804 | ALVARADO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183581 | ALVARADO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530532 | ALVARADO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251934 | ALVARADO, EVER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698964 | ALVARADO, FELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181327 | ALVARADO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589674 | ALVARADO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756960 | ALVARADO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214406 | ALVARADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217558 | ALVARADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412891 | ALVARADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607769 | ALVARADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824964 | Alvarado, Geonna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748522 | ALVARADO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237906 | ALVARADO, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163766 | ALVARADO, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548132 | ALVARADO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496281 | ALVARADO, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184508 | ALVARADO, GILBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531456 | ALVARADO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483959 | ALVARADO, GLENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626248 | ALVARADO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396432 | ALVARADO, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500077 | ALVARADO, GLORIVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212939 | ALVARADO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524636 | ALVARADO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185963 | ALVARADO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824965 | ALVARADO, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545384 | ALVARADO, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491603 | ALVARADO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210683 | ALVARADO, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179568 | ALVARADO, HUGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608295 | ALVARADO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238283 | ALVARADO, ISBELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638739 | ALVARADO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400249 | ALVARADO, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280940 | ALVARADO, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400761 | ALVARADO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718583 | ALVARADO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198951 | ALVARADO, JASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496293 | ALVARADO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533289 | ALVARADO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187543 | ALVARADO, JAZMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192008 | ALVARADO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540069 | ALVARADO, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416877 | ALVARADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530310 | ALVARADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552236 | ALVARADO, JESSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213709 | ALVARADO, JIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282588 | ALVARADO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300471 | ALVARADO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198158 | ALVARADO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199423 | ALVARADO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716338 | ALVARADO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272052 | ALVARADO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310439 | ALVARADO, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177257 | ALVARADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190472 | ALVARADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211165 | ALVARADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504988 | ALVARADO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166186 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395311 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526108 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622994 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736446 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743762 | ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641951 | ALVARADO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152627 | ALVARADO, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535488 | ALVARADO, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176381 | ALVARADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223772 | ALVARADO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791543 | ALVARADO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143958 | Alvarado, Joseph E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187773 | ALVARADO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284810 | ALVARADO, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393955 | ALVARADO, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247080 | ALVARADO, JOSLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529619 | ALVARADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436459 | ALVARADO, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267095 | ALVARADO, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278299 | ALVARADO, JUANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751166 | ALVARADO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537443 | ALVARADO, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157423 | ALVARADO, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163997 | ALVARADO, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190284 | ALVARADO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198481 | ALVARADO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407646 | ALVARADO, KARIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523990 | ALVARADO, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609813 | ALVARADO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387632 | ALVARADO, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407100 | ALVARADO, KATHERINNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618031 | ALVARADO, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548131 | ALVARADO, KATHY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665869 | ALVARADO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481053 | ALVARADO, KEVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214167 | ALVARADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464886 | ALVARADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370564 | ALVARADO, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442841 | ALVARADO, LESLIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546768 | ALVARADO, LETICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235897 | ALVARADO, LIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201680 | ALVARADO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278386 | ALVARADO, LILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247801 | ALVARADO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535523 | ALVARADO, LILLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422552 | ALVARADO, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278125 | ALVARADO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240115 | ALVARADO, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725516 | ALVARADO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750802 | ALVARADO, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165859 | ALVARADO, LUCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585248 | ALVARADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739197 | ALVARADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203939 | ALVARADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493162 | ALVARADO, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214959 | ALVARADO, LUSINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191305 | ALVARADO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777881 | ALVARADO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499773 | ALVARADO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329204 | ALVARADO, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199937 | ALVARADO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750163 | ALVARADO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584616 | ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695261 | ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737492 | ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748448 | ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468112 | ALVARADO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292108 | ALVARADO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168670 | ALVARADO, MARIA VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426529 | ALVARADO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205403 | ALVARADO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198476 | ALVARADO, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289168 | ALVARADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612731 | ALVARADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501628 | ALVARADO, MARIECARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554860 | ALVARADO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382411 | ALVARADO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159146 | ALVARADO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412729 | ALVARADO, MARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736584 | ALVARADO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585280 | ALVARADO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342086 | ALVARADO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812043 | ALVARADO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753483 | ALVARADO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202895 | ALVARADO, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737945 | ALVARADO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588071 | ALVARADO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678620 | ALVARADO, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664809 | ALVARADO, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304946 | ALVARADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498776 | ALVARADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504353 | ALVARADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268185 | ALVARADO, MISAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438606 | ALVARADO, NADIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215695 | ALVARADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768663 | ALVARADO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194702 | ALVARADO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411903 | ALVARADO, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654403 | ALVARADO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812044 | ALVARADO, PAT & ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218754 | ALVARADO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195387 | ALVARADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281358 | ALVARADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668174 | ALVARADO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682394 | ALVARADO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539953 | ALVARADO, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504902 | ALVARADO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653942 | ALVARADO, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692777 | ALVARADO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157824 | ALVARADO, RAYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597714 | ALVARADO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367133 | ALVARADO, REY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231864 | ALVARADO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824966 | ALVARADO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496121 | ALVARADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496658 | ALVARADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424556 | ALVARADO, ROBERTO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717043 | ALVARADO, ROCIO S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537572 | ALVARADO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732245 | ALVARADO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192464 | ALVARADO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625560 | ALVARADO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681344 | ALVARADO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672419 | ALVARADO, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227961 | ALVARADO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174779 | ALVARADO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498789 | ALVARADO, ROSELADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787985 | Alvarado, Rossanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787986 | Alvarado, Rossanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543893 | ALVARADO, ROXSAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163916 | ALVARADO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501193 | ALVARADO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411700 | ALVARADO, RUVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410341 | ALVARADO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296210 | ALVARADO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499299 | ALVARADO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205620 | ALVARADO, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689749 | ALVARADO, SANDRA LUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162022 | ALVARADO, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427733 | ALVARADO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530368 | ALVARADO, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721335 | ALVARADO, SASKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186812 | ALVARADO, SAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329021 | ALVARADO, SCARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172893 | ALVARADO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769663 | ALVARADO, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538339 | ALVARADO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294993 | ALVARADO, STIVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183908 | ALVARADO, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501646 | ALVARADO, SWANMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210758 | ALVARADO, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544256 | ALVARADO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388730 | ALVARADO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653863 | ALVARADO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532814 | ALVARADO, TYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186007 | ALVARADO, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223066 | ALVARADO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543819 | ALVARADO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536682 | ALVARADO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177468 | ALVARADO, XENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458113 | ALVARADO, XIOMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506332 | ALVARADO, YAJAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757524 | ALVARADO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502092 | ALVARADO, YELMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255889 | ALVARADO, ZORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437715 | ALVARADO-AMAYA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404083 | ALVARADO-BROOKS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534792 | ALVARADO-ESPINOLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499936 | ALVARADO-FRET, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573710 | ALVARADO-GOMEZ, LIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644117 | ALVARADO-LOPEZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771131 | ALVARADO-LOPEZ, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315010 | ALVARADO-ORTEGA, GEOVANY ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410961 | ALVARADO-ORTIZ, JOAQUIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256138 | ALVARADO-SANTIAGO, NORELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193612 | ALVARE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706954 | ALVAREC, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789177 | Alvaredo, Cecelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789178 | Alvaredo, Cecelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541958 | ALVARENGA, ADAMS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437432 | ALVARENGA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209873 | ALVARENGA, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211310 | ALVARENGA, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537363 | ALVARENGA, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696216 | ALVARENGA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415954 | ALVARENGA, CRISTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167365 | ALVARENGA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345212 | ALVARENGA, GEYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522369 | ALVARENGA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547759 | ALVARENGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251227 | ALVARENGA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411875 | ALVARENGA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700548 | ALVARENGA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426477 | ALVARENGA, LOURDES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718967 | ALVARENGA, MARIA ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205490 | ALVARENGA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559905 | ALVARENGA, ROSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450949 | ALVARES, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197109 | ALVARES, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425302 | ALVARES, SYOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413638 | ALVAREZ AGUILAR, ETNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574976 | ALVAREZ ALVIDREZ, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750104 | ALVAREZ ANDINO, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611492 | ALVAREZ AZPURUA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613659 | ALVAREZ CAMACHO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244663 | ALVAREZ CAMACHO, ROSANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555487 | ALVAREZ CASTRO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473598 | ALVAREZ CASTRO, SOLMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208856 | ALVAREZ CORDERO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699416 | ALVAREZ CORTEZ, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605387 | ALVAREZ CRUZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499940 | ALVAREZ DE JESUS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496883 | ALVAREZ DEL ROSARIO, YANJER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788585 | Alvarez Diaz, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758240 | ALVAREZ FELICIANO, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770288 | ALVAREZ FIGAROA, LEORNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786444 | Alvarez Flores, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786445 | Alvarez Flores, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465482 | ALVAREZ GARCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181309 | ALVAREZ GONZALES, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675174 | ALVAREZ GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416263 | ALVAREZ GUTIERREZ, WILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206252 | ALVAREZ HERNANDEZ, CINTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479819 | ALVAREZ I, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543791 | ALVAREZ JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539359 | ALVAREZ JR, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495469 | ALVAREZ LAO, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193805 | ALVAREZ MARCIAL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505886 | ALVAREZ MARQUEZ, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641382 | ALVAREZ MULERO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632086 | ALVAREZ OTERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642515 | ALVAREZ PARIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250850 | ALVAREZ PEREZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668914 | ALVAREZ ROCA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499634 | ALVAREZ RODRIGUEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606319 | ALVAREZ TORRES, MARIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496171 | ALVAREZ VAZQUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657157 | ALVAREZ VERDUZCO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831764 | ALVAREZ VITALE, NOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607806 | ALVAREZ VIVES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543307 | ALVAREZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206496 | ALVAREZ, ABIGAIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754023 | ALVAREZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535162 | ALVAREZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695744 | ALVAREZ, ADDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166278 | ALVAREZ, ADELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153011 | ALVAREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674746 | ALVAREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166514 | ALVAREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182072 | ALVAREZ, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559662 | ALVAREZ, AISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412207 | ALVAREZ, AISSEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161804 | ALVAREZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703577 | ALVAREZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313036 | ALVAREZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190359 | ALVAREZ, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166890 | ALVAREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207618 | ALVAREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194868 | ALVAREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303014 | ALVAREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193983 | ALVAREZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405294 | ALVAREZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593118 | ALVAREZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507536 | ALVAREZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773772 | ALVAREZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174829 | ALVAREZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280026 | ALVAREZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441450 | ALVAREZ, ALONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158810 | ALVAREZ, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400130 | ALVAREZ, ALVARO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172854 | ALVAREZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540156 | ALVAREZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725049 | ALVAREZ, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398404 | ALVAREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768868 | ALVAREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174350 | ALVAREZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163735 | ALVAREZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708505 | ALVAREZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480957 | ALVAREZ, ANALYSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233571 | ALVAREZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197112 | ALVAREZ, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639829 | ALVAREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450281 | ALVAREZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178750 | ALVAREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717514 | ALVAREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756513 | ALVAREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328295 | ALVAREZ, ANGELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496307 | ALVAREZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181924 | ALVAREZ, ANGELO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640589 | ALVAREZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160756 | ALVAREZ, ANJELICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314648 | ALVAREZ, ANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184392 | ALVAREZ, ANNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542128 | ALVAREZ, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268387 | ALVAREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248489 | ALVAREZ, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192526 | ALVAREZ, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756338 | ALVAREZ, ANTOLINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404046 | ALVAREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584915 | ALVAREZ, ARCELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455467 | ALVAREZ, ARCIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213271 | ALVAREZ, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158554 | ALVAREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232349 | ALVAREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499038 | ALVAREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193356 | ALVAREZ, ARNOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388996 | ALVAREZ, ARTURO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762185 | ALVAREZ, ARTURO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171432 | ALVAREZ, ASAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202458 | ALVAREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176541 | ALVAREZ, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723328 | ALVAREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723329 | ALVAREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152816 | ALVAREZ, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625801 | ALVAREZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294808 | ALVAREZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204410 | ALVAREZ, BLANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161975 | ALVAREZ, BRANDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186419 | ALVAREZ, BREANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262462 | ALVAREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206337 | ALVAREZ, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201301 | ALVAREZ, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248865 | ALVAREZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211210 | ALVAREZ, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497787 | ALVAREZ, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239058 | ALVAREZ, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831765 | ALVAREZ, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165104 | ALVAREZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189279 | ALVAREZ, CARINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471473 | ALVAREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620446 | ALVAREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690207 | ALVAREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412867 | ALVAREZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772348 | ALVAREZ, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655423 | ALVAREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638233 | ALVAREZ, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190871 | ALVAREZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753801 | ALVAREZ, CELESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855389 | Alvarez, Cesar L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398353 | ALVAREZ, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401590 | ALVAREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547160 | ALVAREZ, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221904 | ALVAREZ, CHRISTIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167962 | ALVAREZ, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228951 | ALVAREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157577 | ALVAREZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649394 | ALVAREZ, CIANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726184 | ALVAREZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640189 | ALVAREZ, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656922 | ALVAREZ, CONSTANCIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175829 | ALVAREZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462345 | ALVAREZ, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435370 | ALVAREZ, CRUZ ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198374 | ALVAREZ, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535785 | ALVAREZ, DAELYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504004 | ALVAREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527662 | ALVAREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182208 | ALVAREZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178907 | ALVAREZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547008 | ALVAREZ, DANTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499666 | ALVAREZ, DARALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166783 | ALVAREZ, DARLEEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161062 | ALVAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180281 | ALVAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298104 | ALVAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596051 | ALVAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772610 | ALVAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197431 | ALVAREZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546863 | ALVAREZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147552 | ALVAREZ, DEMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547440 | ALVAREZ, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500061 | ALVAREZ, DENNISSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529624 | ALVAREZ, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202116 | ALVAREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506687 | ALVAREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185567 | ALVAREZ, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219074 | ALVAREZ, DIOSDADO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775330 | ALVAREZ, DIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667719 | ALVAREZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793277 | Alvarez, Donis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179536 | ALVAREZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499197 | ALVAREZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460048 | ALVAREZ, DREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391180 | ALVAREZ, EDEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298698 | ALVAREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184302 | ALVAREZ, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177193 | ALVAREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194695 | ALVAREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281058 | ALVAREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753963 | ALVAREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175796 | ALVAREZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424685 | ALVAREZ, ELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194641 | ALVAREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203669 | ALVAREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235883 | ALVAREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253424 | ALVAREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503066 | ALVAREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719827 | ALVAREZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221831 | ALVAREZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388766 | ALVAREZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665994 | ALVAREZ, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484350 | ALVAREZ, EMAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502701 | ALVAREZ, EMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713633 | ALVAREZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224881 | ALVAREZ, ENRIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547777 | ALVAREZ, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537349 | ALVAREZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205062 | ALVAREZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301102 | ALVAREZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662036 | ALVAREZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527093 | ALVAREZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169053 | ALVAREZ, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812045 | ALVAREZ, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640629 | ALVAREZ, ERNZLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301269 | ALVAREZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638966 | ALVAREZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182853 | ALVAREZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655889 | ALVAREZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426972 | ALVAREZ, ESTHERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526393 | ALVAREZ, EVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186759 | ALVAREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497526 | ALVAREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194499 | ALVAREZ, EZEKIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535311 | ALVAREZ, EZMERALDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210460 | ALVAREZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173810 | ALVAREZ, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170162 | ALVAREZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242559 | ALVAREZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251809 | ALVAREZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538708 | ALVAREZ, FERNANDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372653 | ALVAREZ, FLAVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273725 | ALVAREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705815 | ALVAREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642423 | ALVAREZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174681 | ALVAREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187545 | ALVAREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444233 | ALVAREZ, GABRIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542733 | ALVAREZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202024 | ALVAREZ, GEMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251099 | ALVAREZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633243 | ALVAREZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170443 | ALVAREZ, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214338 | ALVAREZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414751 | ALVAREZ, GERARDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643027 | ALVAREZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268855 | ALVAREZ, GILINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558513 | ALVAREZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699513 | ALVAREZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179961 | ALVAREZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579059 | ALVAREZ, GRETEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566432 | ALVAREZ, GRISELDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285746 | ALVAREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417959 | ALVAREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211686 | ALVAREZ, HAYDEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359897 | ALVAREZ, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504294 | ALVAREZ, HELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531655 | ALVAREZ, HIRAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745169 | ALVAREZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561916 | ALVAREZ, ILIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159560 | ALVAREZ, IRANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498217 | ALVAREZ, IRIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709844 | ALVAREZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772021 | ALVAREZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502233 | ALVAREZ, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186785 | ALVAREZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295407 | ALVAREZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216578 | ALVAREZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505705 | ALVAREZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241956 | ALVAREZ, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537724 | ALVAREZ, ISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476705 | ALVAREZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168768 | ALVAREZ, ISAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159662 | ALVAREZ, ISIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525570 | ALVAREZ, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170148 | ALVAREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656848 | ALVAREZ, IVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711306 | ALVAREZ, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546808 | ALVAREZ, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308845 | ALVAREZ, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169738 | ALVAREZ, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507108 | ALVAREZ, JANKELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167771 | ALVAREZ, JAQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329801 | ALVAREZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543076 | ALVAREZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438546 | ALVAREZ, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170929 | ALVAREZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770544 | ALVAREZ, JEANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477820 | ALVAREZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526527 | ALVAREZ, JEFREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203699 | ALVAREZ, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178778 | ALVAREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 236 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542919 | ALVAREZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204869 | ALVAREZ, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708532 | ALVAREZ, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190852 | ALVAREZ, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427676 | ALVAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530935 | ALVAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535712 | ALVAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542129 | ALVAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211191 | ALVAREZ, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742278 | ALVAREZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257399 | ALVAREZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365562 | ALVAREZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272649 | ALVAREZ, JODACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494374 | ALVAREZ, JOELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247751 | ALVAREZ, JOHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767698 | ALVAREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280655 | ALVAREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174367 | ALVAREZ, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164866 | ALVAREZ, JONATHAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222145 | ALVAREZ, JONATHAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722337 | ALVAREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765634 | ALVAREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831766 | ALVAREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163747 | ALVAREZ, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192609 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194226 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232301 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411303 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631085 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693550 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710530 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736454 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741323 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763467 | ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208978 | ALVAREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251902 | ALVAREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535607 | ALVAREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501004 | ALVAREZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697711 | ALVAREZ, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286363 | ALVAREZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175612 | ALVAREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546192 | ALVAREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547354 | ALVAREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605713 | ALVAREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754984 | ALVAREZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710182 | ALVAREZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737799 | ALVAREZ, JUDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501277 | ALVAREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824967 | ALVAREZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275094 | ALVAREZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645207 | ALVAREZ, JULIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248486 | ALVAREZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254205 | ALVAREZ, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190630 | ALVAREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188360 | ALVAREZ, KARINNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500563 | ALVAREZ, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542334 | ALVAREZ, KARYME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462214 | ALVAREZ, KASANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542107 | ALVAREZ, KATHERINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230062 | ALVAREZ, KATHERYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168182 | ALVAREZ, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247295 | ALVAREZ, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307198 | ALVAREZ, KELLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432634 | ALVAREZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154315 | ALVAREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374057 | ALVAREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577021 | ALVAREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183594 | ALVAREZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533078 | ALVAREZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269978 | ALVAREZ, KEVIN LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506166 | ALVAREZ, KEYSHLA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328926 | ALVAREZ, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191194 | ALVAREZ, KIMBERLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175415 | ALVAREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195322 | ALVAREZ, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215183 | ALVAREZ, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254067 | ALVAREZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466834 | ALVAREZ, KYEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740205 | ALVAREZ, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384369 | ALVAREZ, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243603 | ALVAREZ, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256888 | ALVAREZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500502 | ALVAREZ, LIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503156 | ALVAREZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171199 | ALVAREZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213073 | ALVAREZ, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421857 | ALVAREZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466359 | ALVAREZ, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731155 | ALVAREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497346 | ALVAREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492227 | ALVAREZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831767 | ALVAREZ, LUIS ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201217 | ALVAREZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189929 | ALVAREZ, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503995 | ALVAREZ, MABEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770025 | ALVAREZ, MADELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425139 | ALVAREZ, MALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853551 | Alvarez, Manny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468327 | ALVAREZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216852 | ALVAREZ, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824968 | ALVAREZ, MARCELLA & RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766159 | ALVAREZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204982 | ALVAREZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344687 | ALVAREZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535860 | ALVAREZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173264 | ALVAREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586433 | ALVAREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717393 | ALVAREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194752 | ALVAREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458186 | ALVAREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654801 | ALVAREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793156 | Alvarez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205739 | ALVAREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205748 | ALVAREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231251 | ALVAREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175464 | ALVAREZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410936 | ALVAREZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594950 | ALVAREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599551 | ALVAREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184469 | ALVAREZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217064 | ALVAREZ, MARICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675236 | ALVAREZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184751 | ALVAREZ, MARICSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235224 | ALVAREZ, MARIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653287 | ALVAREZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532718 | ALVAREZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503208 | ALVAREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228561 | ALVAREZ, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196454 | ALVAREZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286486 | ALVAREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759566 | ALVAREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166643 | ALVAREZ, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236838 | ALVAREZ, MARTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203382 | ALVAREZ, MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190599 | ALVAREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674915 | ALVAREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181372 | ALVAREZ, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632762 | ALVAREZ, MARYLUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210392 | ALVAREZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831768 | ALVAREZ, MAYDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224122 | ALVAREZ, MAYRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190371 | ALVAREZ, MAYTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283284 | ALVAREZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219877 | ALVAREZ, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543985 | ALVAREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415893 | ALVAREZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333465 | ALVAREZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236847 | ALVAREZ, MIGDALIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224612 | ALVAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404048 | ALVAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474137 | ALVAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527259 | ALVAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 238 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601462 | ALVAREZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695023 | ALVAREZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242795 | ALVAREZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240509 | ALVAREZ, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163291 | ALVAREZ, MONICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498083 | ALVAREZ, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170883 | ALVAREZ, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409296 | ALVAREZ, MYLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705905 | ALVAREZ, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171477 | ALVAREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295512 | ALVAREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812046 | ALVAREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785226 | Alvarez, Narciza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785227 | Alvarez, Narciza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498719 | ALVAREZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502791 | ALVAREZ, NATALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160960 | ALVAREZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235540 | ALVAREZ, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250996 | ALVAREZ, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726420 | ALVAREZ, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228136 | ALVAREZ, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189795 | ALVAREZ, NELLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724278 | ALVAREZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188735 | ALVAREZ, NELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250739 | ALVAREZ, NESTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447606 | ALVAREZ, NICHOLETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258183 | ALVAREZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654457 | ALVAREZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669370 | ALVAREZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532075 | ALVAREZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505757 | ALVAREZ, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593112 | ALVAREZ, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684473 | ALVAREZ, ODRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242767 | ALVAREZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665133 | ALVAREZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201424 | ALVAREZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411370 | ALVAREZ, ORLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400789 | ALVAREZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538972 | ALVAREZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169675 | ALVAREZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545700 | ALVAREZ, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749765 | ALVAREZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755668 | ALVAREZ, PAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284923 | ALVAREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468017 | ALVAREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154988 | ALVAREZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176293 | ALVAREZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388935 | ALVAREZ, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899444 | ALVAREZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180543 | ALVAREZ, PRISCILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501481 | ALVAREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248889 | ALVAREZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460583 | ALVAREZ, RAMON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633871 | ALVAREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673911 | ALVAREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497723 | ALVAREZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523966 | ALVAREZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189776 | ALVAREZ, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478115 | ALVAREZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690354 | ALVAREZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183059 | ALVAREZ, REY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853552 | Alvarez, Reyna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153049 | ALVAREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285559 | ALVAREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595947 | ALVAREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791385 | Alvarez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190995 | ALVAREZ, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831769 | ALVAREZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186862 | ALVAREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538071 | ALVAREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743567 | ALVAREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245833 | ALVAREZ, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184452 | ALVAREZ, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549555 | ALVAREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673006 | ALVAREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705484 | ALVAREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 239 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153257 | ALVAREZ, ROBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391784 | ALVAREZ, ROCIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209266 | ALVAREZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249754 | ALVAREZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651914 | ALVAREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193638 | ALVAREZ, ROSICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661039 | ALVAREZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421987 | ALVAREZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414301 | ALVAREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193144 | ALVAREZ, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506900 | ALVAREZ, RYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266517 | ALVAREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306480 | ALVAREZ, SALVADOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422883 | ALVAREZ, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722435 | ALVAREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200197 | ALVAREZ, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303773 | ALVAREZ, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157432 | ALVAREZ, SELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416590 | ALVAREZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249759 | ALVAREZ, SHAMMIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406277 | ALVAREZ, SHANEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166559 | ALVAREZ, SHAUN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173343 | ALVAREZ, SHYANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597523 | ALVAREZ, SILVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638139 | ALVAREZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644321 | ALVAREZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182514 | ALVAREZ, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392872 | ALVAREZ, SMIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541115 | ALVAREZ, SOL DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762869 | ALVAREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540954 | ALVAREZ, SONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768091 | ALVAREZ, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177581 | ALVAREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497824 | ALVAREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532504 | ALVAREZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704379 | ALVAREZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162583 | ALVAREZ, SUZHANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195276 | ALVAREZ, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677123 | ALVAREZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146065 | ALVAREZ, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649071 | ALVAREZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231170 | ALVAREZ, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734884 | ALVAREZ, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218732 | ALVAREZ, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413951 | ALVAREZ, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213337 | ALVAREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571386 | ALVAREZ, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220644 | ALVAREZ, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161797 | ALVAREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177966 | ALVAREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287826 | ALVAREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530819 | ALVAREZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144756 | ALVAREZ, VERSAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628292 | ALVAREZ, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498970 | ALVAREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543312 | ALVAREZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542329 | ALVAREZ, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250543 | ALVAREZ, VICTORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419626 | ALVAREZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594551 | ALVAREZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831770 | ALVAREZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163484 | ALVAREZ, VIVIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725607 | ALVAREZ, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191639 | ALVAREZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503054 | ALVAREZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542655 | ALVAREZ, YADIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427773 | ALVAREZ, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230322 | ALVAREZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537564 | ALVAREZ, YAZMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246397 | ALVAREZ, YEILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237800 | ALVAREZ, YEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501780 | ALVAREZ, YENITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416463 | ALVAREZ, YESSENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774994 | ALVAREZ, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831771 | ALVAREZ, YIGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211434 | ALVAREZ, YOANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 240 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243793 | ALVAREZ, YORDANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241913 | ALVAREZ, YUNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193685 | ALVAREZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188640 | ALVAREZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584627 | ALVAREZ-ALEMAN, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175982 | ALVAREZ-CARDENAS, ALEJANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187371 | ALVAREZ-CHAVEZ, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498428 | ALVAREZ-FRANK, FEDERICO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831772 | ALVAREZ-GIL, ALICIA & FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430830 | ALVAREZ-LASALA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158406 | ALVAREZ-LOPEZ, NUBIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638990 | ALVAREZ-MALAVE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180379 | ALVAREZ-MONCADA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167121 | ALVAREZ-NAVARRO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575751 | ALVAREZ-NUNEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192177 | ALVAREZ-PEREZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569887 | ALVAREZ-PEREZ, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174703 | ALVAREZSOTELO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324895 | ALVAREZ-TORRES, NATALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553044 | ALVAREZ-TORREZ, THEISKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831773 | ALVARO VELASQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727674 | ALVARO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204594 | ALVARO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162999 | ALVARO, DEE-ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741948 | ALVARO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831774 | ALVARODIAZ CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212366 | ALVARRAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182144 | ALVARRAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831775 | ALVAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203675 | ALVAYERO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183578 | ALVEAR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774937 | ALVEAR, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546501 | ALVEAR, JAQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699389 | ALVEAR, JEANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753538 | ALVEAR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440949 | ALVEAR, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504708 | ALVELO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331974 | ALVELO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324213 | ALVENDIA, ERNESTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586135 | ALVERADO, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638246 | ALVEREZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244640 | ALVEREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719852 | ALVEREZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669508 | ALVEREZ-MEDINA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405371 | ALVERIO COTTO, YORELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633244 | ALVERIO GALARZA, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744048 | ALVERIO, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489381 | ALVERIO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771492 | ALVERIO, DAISY & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338709 | ALVERIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589841 | ALVERIO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629483 | ALVERIO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576313 | ALVERIO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228191 | ALVERIO, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858502 | ALVERN KOLSCHEFSKI | 1048 45TH AVE NE | | | | MINOT | ND | 58703 | |
| 4737851 | ALVERNAZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214993 | ALVERNAZ, SERAFIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691848 | ALVERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734313 | ALVERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364116 | ALVERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551947 | ALVERSON, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150500 | ALVERSON, KELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151036 | ALVERSON, ORIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812047 | ALVERSON, STEVE AND PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402436 | ALVES DE SOUZA, FILIPE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831776 | ALVES DESIGN CONCEPTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391548 | ALVES FONSECA, KRYSNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898664 | ALVES FUELS INC | JOSE SALVADOR | 1020 EAST ST | | | LUDLOW | MA | 01056 | |
| 4330841 | ALVES LIMA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433013 | ALVES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329627 | ALVES, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406089 | ALVES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445270 | ALVES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507069 | ALVES, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691812 | ALVES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224815 | ALVES, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247386 | ALVES, CHANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386290 | ALVES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327905 | ALVES, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558904 | ALVES, JAMEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415751 | ALVES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506333 | ALVES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270835 | ALVES, JEYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179960 | ALVES, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328773 | ALVES, KLEIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507188 | ALVES, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481638 | ALVES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736772 | ALVES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641150 | ALVES, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719161 | ALVES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741468 | ALVES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725385 | ALVES, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603710 | ALVES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335715 | ALVES, WEVERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245573 | ALVES, WYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489687 | ALVES-GREEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372166 | ALVESTED, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316489 | ALVEY, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548512 | ALVEY, BRADY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475833 | ALVEY, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315714 | ALVEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245160 | ALVEY, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812048 | ALVEY, GARY & MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550069 | ALVEY, JENNAFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487265 | ALVEY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321397 | ALVEY, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316089 | ALVEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321814 | ALVEY, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319224 | ALVEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328296 | ALVEZ, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772029 | ALVEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611065 | ALVIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283856 | ALVIAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208604 | ALVIDREZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160372 | ALVIDREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413300 | ALVIDREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221232 | ALVIDREZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413119 | ALVIDREZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214787 | ALVIDREZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414174 | ALVIDREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276811 | ALVIDREZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612168 | ALVIDREZ, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763727 | ALVIDREZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272100 | ALVIEDO, NIMFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868077 | ALVIN B CHAN INC | S BEACONSFIELD COURT | | | | ORINDA | CA | 94563 | |
| 4812049 | ALVIN CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887477 | ALVIN E WILLINGHAM INC | SEARS OPTICAL LOCATION 1315 | 5211 HWY 153 SUITE A | | | HIXSON | TN | 37343 | |
| 4143153 | Alvin Sun | 570 Dula St | | | | Alvin | TX | 77511 | |
| 4876750 | ALVIN SUN AND ADVERTISER | HARTMAN NEWSPAPERS LP | 570 DULA STREET | | | ALVIN | TX | 77511 | |
| 4852151 | ALVIN T LIPSCOMB | 8470 MENKAR RD | | | | San Diego | CA | 92126 | |
| 4846156 | ALVIN WYNN | 10106 S INDIANA AVE | | | | Chicago | IL | 60628 | |
| 4258989 | ALVIN, TINEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824969 | ALVIN,TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571161 | ALVINEZ, RIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719250 | ALVINO, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751604 | ALVINO, CIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443447 | ALVINO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723316 | ALVINO, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403257 | ALVINO, RITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764793 | ALVIR, JOSE MA. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502422 | ALVIRA, BERNARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626558 | ALVIRA, GLORYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424400 | ALVIRA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337419 | ALVIRA, KARGINABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609929 | ALVIS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311950 | ALVIS, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305859 | ALVIS, KORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792546 | Alvis, Micah & Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770588 | ALVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589737 | ALVIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318916 | ALVIS, SHANTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609502 | ALVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202582 | ALVISO, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203254 | ALVISO, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545286 | ALVISO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777053 | ALVISU, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188775 | ALVITES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657441 | ALVIVCO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189876 | ALVIZO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736955 | ALVIZO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715003 | ALVIZU, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468637 | ALVOR, YICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189980 | ALVORD IV, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144201 | ALVORD, DEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634897 | ALVORD, KURT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479929 | ALVORD, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575424 | ALVORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421783 | ALVUT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157807 | ALWAELI, KARAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424337 | ALWAJIH, SHARAFADDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831777 | ALWAKEL, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288353 | ALWAN, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468847 | ALWARD, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724678 | ALWARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492180 | ALWARD, ZOREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524397 | ALWARDT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298515 | ALWARDT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289676 | ALWARSAMY, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535096 | ALWATTAR, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590416 | ALWAWI, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255635 | ALWAWI, SHAHD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874892 | ALWAY INC | DC & JIT - NLDB PER VENDOR | 440 ROUTE 202 NORTH | | | FLEMINGTON | NJ | 08822 | |
| 4885079 | ALWAYS ENTERPRISE INC | PO BOX 632 | | | | ROUND LAKE | IL | 60073 | |
| 4854014 | Always Open & Shut Garage Door Svc LLC | 8090 E 8th St | | | | Tucson | AZ | 85710 | |
| 4831778 | ALWAYS PROFESSIONAL SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850051 | ALWAYS REMODELING LLC | 2908 NORTHWOODS LN | | | | Saint Peters | MO | 63376 | |
| 4871020 | ALWAYS SAFE & LOCK INC | 815 FOURTH AVENUE E | | | | OLYMPIA | WA | 98506 | |
| 4804156 | ALWAYSLOWEST.COM | 8130 REMMET AVE | | | | CANOGA PARK | CA | 91304 | |
| 4846660 | ALWAYZ ROOFING | 20219 WYNNEWOOD PL | | | | STRONGSVILLE | OH | 44149 | |
| 4708712 | ALWAZAIFI, NEVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320155 | ALWES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483064 | ALWILL, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655159 | ALWIN, SHWEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443687 | ALWINE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479736 | ALWINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222365 | AL-WOHAIBI, MOHANNAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351741 | ALWOOD, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658529 | ALWOOD, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831779 | ALWORLD HARDWARE & LUMBER CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831780 | Aly Sorrels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532706 | ALY, JEROMHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644439 | ALY, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638215 | ALY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797983 | ALYA STUDIO INC | DBA ALYNA STUDIO | 12851 WESTERN AVENUE SUITE G | | | GARDEN GROVE | CA | 92841 | |
| 4802666 | ALYA USA | 6941 CARLA CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4297369 | ALYASIRY, HAIDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549557 | ALYEA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853185 | ALYSIA LUKE | B279 BARNESBURG RD | | | | Cincinnati | OH | 45247 | |
| 4831781 | ALYSON GINSBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812050 | ALYSSA FILTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872424 | ALYSSA PIZER MANAGEMENT | ALYSSA PIZER | 13121 GARDEN LAND ROAD | | | LOS ANGELES | CA | 90049 | |
| 4333719 | ALYZEE, LOUBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411195 | ALZAIDY, FADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585746 | ALZAMORA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466154 | ALZANGANA, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335684 | ALZATE RINCON, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598707 | ALZATE, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700770 | ALZATE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254727 | ALZATE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190930 | ALZAYAADY, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550506 | ALZAYYAT, JAVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281125 | ALZEIN, REEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797365 | ALZERINA LLC | DBA ALZERINA JEWELRY | 225 EAST 95 STREET | | | NEW YORK | NY | 10128 | |
| 4831782 | ALZETTA, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364591 | ALZEBLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352149 | ALZNER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545393 | ALZUABIDI, ABEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750301 | ALZUAGA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791687 | Alzubaidi, Sarmed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216478 | ALZUBAIDY, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189957 | ALZUQ, NOUR EDDIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812051 | AM Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806793 | AM HOME TEXTILES LLC | 510 WHARTON CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 4864277 | AM HOME TEXTILES LLC | 2526 MOUNT VERNON RD | | | | ATLANTA | GA | 30338 | |
| 4865314 | AM PM PREMIUM CAR CARRIER INC | 304 S HALSTED ST STE 207 | | | | CHICAGO | IL | 60661 | |
| 4802228 | AM RETAIL GROUP INC | DBA WILSONS LEATHER | 7401 BOONE AVE N | | | BROOKLYN PARK | MN | 55014 | |
| 4847865 | AM TRADE CO | 303 MONTE VIS | | | | IRVINE | CA | 92602 | |
| 4330644 | AM, CHANSENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213530 | AM, DARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184379 | AM, NAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771386 | AM, SOVANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797586 | AM6 DISTRIBUTING INC | DBA MASSAGE CHAIR RELIEF | 9571 SWEET BLOSSOM DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| 4802173 | AM6 DISTRIBUTING INC | DBA MASSAGE CHAIR RELIEF | 9516 S HIGH MEADOW DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| 4824970 | AMA BUILDERS dba RED ROCK CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867798 | AMA INTERNATIONAL GROUP | 4700 S LAPEER | | | | ORION TOWNSHIP | MI | 48359 | |
| 4746452 | AMA, FIALELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354229 | AMA, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608885 | AMA-ACHIAA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804741 | AMABAY LLC | DBA AMERICAN LIVING ONLINE | 1209 BEAUDRY BLVD | | | HUDSON | WI | 54016 | |
| 4897371 | AmaBay, LLC | 1209 Beaudry Blvd | | | | Hudson | WI | 54016 | |
| 4404400 | AMABILE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252500 | AMABLE, ANNARELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389967 | AMACHER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226866 | AMACHI, ADANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326286 | AMACKER, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649169 | AMADEO, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831783 | AMADEO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775388 | AMADEO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852828 | AMADEUS MNG FURNITURE INC | 1101 NW 52 ND STREET BAY 3 | | | | Fort Lauderdale | FL | 33309 | |
| 4899004 | AMADEUS MNG FURNITURE INC | JORGE ARISTIZABAL | 1101 NW 52ND ST | BAY3 | | FORT LAUDERDALE | FL | 33309 | |
| 4535459 | AMADI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327642 | AMADI, KELECHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353076 | AMADI, MERIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765855 | AMADIO, JOHN BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472443 | AMADIO, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432300 | AMADIS, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614175 | AMADJR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331127 | AMADO, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212746 | AMADO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212663 | AMADO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771838 | AMADO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254505 | AMADO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208810 | AMADO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160980 | AMADO, TEMPYST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874441 | AMADOR COUNTY ENVIRONMENTAL HEALTH | COUNTY OF AMADOR ENVIRONMENTAL HEAL | 810 COURT STREET | | | JACKSON | CA | 95642 | |
| 4779652 | Amador County Treasurer | 810 Court Street | | | | Jackson | CA | 95642-2132 | |
| 4779653 | Amador County Treasurer | | | | | Jackson | CA | 95642-2132 | |
| 4810358 | AMADOR LANDSCAPING LLC | 8374 SW 163 PL | | | | MIAMI | FL | 33193 | |
| 4872425 | AMADOR LEDGER DISPATCH | AMADOR HOMETOWN MEDIA LLC | PO BOX 1328 | | | JACKSON | CA | 95642 | |
| 4662620 | AMADOR RAMOS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156592 | AMADOR, ADAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212899 | AMADOR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175474 | AMADOR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400568 | AMADOR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166290 | AMADOR, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548047 | AMADOR, ALMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531354 | AMADOR, ANGELITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524978 | AMADOR, ANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278313 | AMADOR, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191988 | AMADOR, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679231 | AMADOR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640536 | AMADOR, BLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166808 | AMADOR, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420775 | AMADOR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426420 | AMADOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202698 | AMADOR, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713328 | AMADOR, EDUARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650432 | AMADOR, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638995 | AMADOR, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171087 | AMADOR, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531251 | AMADOR, IRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286257 | AMADOR, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740872 | AMADOR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740873 | AMADOR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214360 | AMADOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331805 | AMADOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539396 | AMADOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339831 | AMADOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248402 | AMADOR, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279604 | AMADOR, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384992 | AMADOR, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185074 | AMADOR, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773618 | AMADOR, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185218 | AMADOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625220 | AMADOR, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311388 | AMADOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560670 | AMADOR, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196731 | AMADOR, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554428 | AMADOR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158102 | AMADOR, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737164 | AMADOR, NINOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173381 | AMADOR, OKSANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544168 | AMADOR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379239 | AMADOR, RENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250614 | AMADOR, RITA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205498 | AMADOR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190997 | AMADOR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639519 | AMADOR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761752 | AMADOR, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432648 | AMADOR, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501072 | AMADOR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163099 | AMADOR, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160006 | AMADOR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493598 | AMADOR, ZINNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394211 | AMADOR-LERMA, FELIPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739253 | AMADOR-SEGOVIA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226362 | AMADOUNI, VERGINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176078 | AMADUDDIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674853 | AMAECHI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397554 | AMAECHI, UGONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559985 | AMAH, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604760 | AMAIHE, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669853 | AMAIO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467158 | AMAITSA, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359876 | AMAKER JR., ANTONIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386368 | AMAKER, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645082 | AMAKER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642277 | AMAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645667 | AMAKER, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803927 | AMAL INTERNATIONAL INC | 13111 N CENTRAL EXPY STE 150 | | | | DALLAS | TX | 75243 | |
| 4498582 | AMALBERT -PEREZ, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237383 | AMALBERT, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831784 | AMALFI GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797638 | AMALFI INC | DBA 9 99 BRAS | 634 S LALUNA | | | OJAI | CA | 93023 | |
| 4779280 | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | | CHICAGO | IL | 60606-3465 | |
| 4704241 | AMALI, NEZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845271 | AMALIO JAMES | 6410 SPRAGUE ST | | | | Philadelphia | PA | 19119 | |
| 4514708 | AMAN, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215499 | AMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831785 | AMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196922 | AMAN, NAGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286480 | AMAN, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651964 | AMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251810 | AMAN, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778265 | AMANA COMPANY LP DBA AMANA APPLIANCES | 2800 220TH TRAIL | | | | AMANA | IA | 52204 | |
| 4524428 | AMANCHARLA, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851436 | AMANDA AGUILAR | 9 BAYVIEW AVE | | | | Hopatcong | NJ | 07843 | |
| 4812052 | AMANDA ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824971 | AMANDA BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744302 | AMANDA EGGER, JOEL CARVALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809621 | AMANDA FOSSUM DESIGN | 452 PALA WAY | | | | SACRAMENTO | CA | 95819 | |
| 4831786 | AMANDA GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831787 | AMANDA GOTTLIEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860622 | AMANDA KELLY DESIGN STUDIO | 142 SOUTHWARK BRIDGE ROAD | | | | LONDON | | SE1 0DG | UNITED KINGDOM |
| 4831788 | AMANDA SIMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887442 | AMANDA TRAN | SEARS OPTICAL LOCATION 1188 | 2632 S 83RD AVE # 100-150 | | | PHOENIX | AZ | 85043 | |
| 4831789 | AMANDA VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332937 | AMANDA, MAILLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801714 | AMANDIO RUA | DBA ARUA | PO BOX 118 | | | AMESBURY | MA | 01913 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 245 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733101 | AMANDUS, HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824972 | AMANHEIMER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167561 | AMANI, JAWAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346428 | AMANI, SAEIDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335566 | AMANIAMPONG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247304 | AMANIERA, JOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303790 | AMANING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666000 | AMANING, YAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422013 | AMANKWAH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398543 | AMANKWAH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444425 | AMANKWAH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296219 | AMANKWAH, KWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329122 | AMANKWAH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345524 | AMANKWAH, SHALOM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576742 | AMANN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460962 | AMANN, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687780 | AMANN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451483 | AMANN, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324537 | AMANOUA, KOFFI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741601 | AMANOWICZ, VOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158679 | AMANS, LORAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163207 | AMANS, NADIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628279 | AMANTE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387495 | AMANTE, MAITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445396 | AMANTEA, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201495 | AMANTE-LEDESMA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437392 | AMANTI, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754773 | AMANTI, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302573 | AMANULLAH, SHEIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551677 | AMANZAI, MOHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702412 | AMANZE, MARJEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491386 | AMAO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789617 | AMAR V. RAUT, ADVOCATE & ASSOCAITES | MR. AMAR V. RAUT | OFFICE NO.3 &4, P.J. MARKET SOCIETY | HOTEL STAFI BUILDING | | CHICHWAD, PUNE | MAHARASHTRA | 411033 | INDIA |
| 5789259 | AMAR V. RAUT, ADVOCATE & ASSOCIATES | OFFICE NO.3 & 4 | P.J. MARKET SOCIETY | HOTEL STAFI BUILDING | CHINCHWAD | PUNE | | 411033 | INDIA |
| 4438000 | AMAR, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810134 | AMARA CAY RESORT | 80001 OVERSEAS HIGHWAY | | | | ISLAMORADA | FL | 33036 | |
| 4811202 | AMARA RESORT & SPA | 100 AMARA LANE | | | | SEDONA | AZ | 86336 | |
| 4525643 | AMARA, AMADU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332550 | AMARA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769089 | AMARA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399425 | AMARAKONE, DINALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670850 | AMARAL, DURVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329240 | AMARAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575795 | AMARAL, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569223 | AMARAL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270013 | AMARAL, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330118 | AMARAL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331565 | AMARAL, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775813 | AMARAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271455 | AMARAL, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211750 | AMARAL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831790 | AMARAL, NOARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336040 | AMARAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705406 | AMARAL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613151 | AMARAL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208614 | AMARAL, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232741 | AMARANDEI, OTILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734504 | AMARANENI, KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812053 | AMARANT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223741 | AMARANTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334655 | AMARANTES, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800769 | AMARANTH DISTRIBUTION | DBA 1 SHOESMART | 6307 BUSCH BLVD | | | COLUMBUS | OH | 43229 | |
| 4553486 | AMARANTO, EMIL BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739225 | AMARAVADI, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611475 | AMARE, FEKADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729632 | AMARE, SHIMELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824973 | AMARESCU, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402143 | AMARH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350135 | AMARI, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630002 | AMARI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876368 | AMARILLO GLOBE NEWS | GATEHOUSE MEDIA TEXAS HOLDINGS II | DEPT 1277 P O BOX 121277 | | | DALLAS | TX | 75312 | |
| 4418751 | AMARKYE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423119 | AMARNAUTH, JANACK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229959 | AMARO NODARSE, MARQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159727 | AMARO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184087 | AMARO, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224286 | AMARO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247072 | AMARO, CRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222081 | AMARO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743399 | AMARO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535820 | AMARO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440036 | AMARO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619624 | AMARO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170656 | AMARO, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569672 | AMARO, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754979 | AMARO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265579 | AMARO, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497540 | AMARO, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614534 | AMARO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505648 | AMARO, LOURDES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703505 | AMARO, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749387 | AMARO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831791 | AMARO, MAURICIO & GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192701 | AMARO, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190656 | AMARO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334512 | AMARO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767215 | AMARO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792241 | Amaro, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562570 | AMARO, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502720 | AMARO, VIDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496362 | AMARO, WESLIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332800 | AMARO, ZAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199179 | AMARO-FLORES, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727135 | AMAROSA, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789086 | Amarr Company | Val Sigmon | 165 Carriage Court | | | Winston-Salem | NC | 27195 | |
| 5789134 | AMARR COMPANY | Val Sigmon | P O BOX 75092 | | | | | 28275 | |
| 4855806 | Amarr Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872429 | AMARR GARAGE DOORS | AMARR COMPANY | P O BOX 75092 | | | CHARLOTTE | NC | 28275 | |
| 4596460 | AMARRAH, ATHEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423534 | AMARTEIFIO, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557017 | AMARTEIFIO, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405442 | AMARTEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547674 | AMATA, NATALIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392851 | AMATEIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373599 | AMATEY, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215454 | AMATO, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719146 | AMATO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400686 | AMATO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414156 | AMATO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607202 | AMATO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442171 | AMATO, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739377 | AMATO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478217 | AMATO, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393127 | AMATO, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417918 | AMATO, JULI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165542 | AMATO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455455 | AMATO, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356870 | AMATO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578382 | AMATO, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713503 | AMATO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436470 | AMATO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452603 | AMATO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446909 | AMATO, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601316 | AMATO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831792 | AMATO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159770 | AMATO, REBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696989 | AMATO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175446 | AMATON, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745235 | AMATORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631082 | AMATORI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603115 | AMATRUDA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403453 | AMATUCCI, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831793 | AMATULLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831794 | AMATURO,JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222816 | AMATUZZIBRANCH, GIUSEPPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770286 | AMAUWAH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133652 | AMAV Enterprises Ltd. | c/o Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Michael S. Weinstein | 711 Third Avenue | | New York | NY | 10017 | |
| 4806922 | AMAV ENTERPRISES LTD. | ASHER DIAMANT | 1921 W. WILSON ST., STE A #124 | BATAVIA, IL | | BATAVIA | IL | 60510 | |
| 4666461 | AMAWHE, KESSIENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647549 | AMAWI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297308 | AMAXAL, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 247 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338170 | AMAYA DE AMAYA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792013 | Amaya Gallegos, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556158 | AMAYA VEGA, SANDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686277 | AMAYA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163013 | AMAYA, ALEXANDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595487 | AMAYA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162386 | AMAYA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536293 | AMAYA, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188503 | AMAYA, ANDREA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144971 | AMAYA, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174744 | AMAYA, ANGELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413208 | AMAYA, BAILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340973 | AMAYA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337616 | AMAYA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540329 | AMAYA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338213 | AMAYA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234714 | AMAYA, CLAUDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158706 | AMAYA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185494 | AMAYA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506642 | AMAYA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560704 | AMAYA, EDIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520752 | AMAYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565775 | AMAYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644146 | AMAYA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409348 | AMAYA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551143 | AMAYA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697428 | AMAYA, ERGUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340282 | AMAYA, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466048 | AMAYA, FAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185138 | AMAYA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773115 | AMAYA, FUMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157151 | AMAYA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556643 | AMAYA, JAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300922 | AMAYA, JEANETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215349 | AMAYA, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219625 | AMAYA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666629 | AMAYA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745770 | AMAYA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200677 | AMAYA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560741 | AMAYA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771780 | AMAYA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491917 | AMAYA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164920 | AMAYA, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534694 | AMAYA, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557885 | AMAYA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395044 | AMAYA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195111 | AMAYA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534508 | AMAYA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212019 | AMAYA, MARLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240238 | AMAYA, MIRNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429168 | AMAYA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188998 | AMAYA, NATALY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181320 | AMAYA, NIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591422 | AMAYA, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162994 | AMAYA, OMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198935 | AMAYA, PERLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620568 | AMAYA, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536051 | AMAYA, RAFAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631718 | AMAYA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687948 | AMAYA, RAYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163657 | AMAYA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281378 | AMAYA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758927 | AMAYA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176604 | AMAYA, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411773 | AMAYA, ROBERTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767301 | AMAYA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528079 | AMAYA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166782 | AMAYA, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521438 | AMAYA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531405 | AMAYA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177714 | AMAYA, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199389 | AMAYA, TATIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333350 | AMAYA, TOMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300320 | AMAYA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468587 | AMAYA, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152642 | AMAYA, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532135 | AMAYA, VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182605 | AMAYA, VITO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283345 | AMAYA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196660 | AMAYA, YASMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256611 | AMAYA, YAUDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339099 | AMAYA, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535280 | AMAYA-ESCOBAR, IRWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543775 | AMAYAHESKE, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414637 | AMAYA-RUIZ, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443204 | AMAYE-OBU, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766878 | AMAZAN, JR, ERIBERTO P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847084 | AMAZING AIR SOLUTION | 10434 ARISTOCRAT ST | | | | San Antonio | TX | 78245 | |
| 4884805 | AMAZING ANIMALS LLC | PO BOX 376 | | | | BROOKS | GA | 30205 | |
| 4796211 | AMAZING DEALS INC | DBA AMAZING DEALS INC | 919 STATE 33 UNIT 27 | | | FREEHOLD | NJ | 07728 | |
| 4797208 | AMAZING DKL | DBA 365 BEAUTY | 4911 BLEECKER ST | | | BALDWIN PARK | CA | 91706 | |
| 4801075 | AMAZING DRAPERY HARDWARE | 1305 NW 155TH DR UNIT B | | | | MIAMI | FL | 33169 | |
| 4797724 | AMAZING LIGHT INC | DBA SILICONE DESIGNS | 1604 DAISY LANE | | | FLOWER MOUND | TX | 75028 | |
| 4803747 | AMAZING SNEAKERS LLC | DBA AMAZING SNEAKERS | 2809 W ASHURST DR | | | PHOENIX | AZ | 85045 | |
| 4866970 | AMAZING WINDOW SOLUTIONS LLC | 404 NAPLES COURT | | | | SLIDELL | LA | 70458 | |
| 4856381 | AMAZING WL LTD. | 400 GALLERIA PKY SE #1500 | | | | ATLANTA | GA | 30339 | |
| 4797630 | AMAZON ACCOUNT | DBA CLARKE COUNTY DISCOUNTS | 401 S JACKSON ST | | | GROVE HILL | AL | 36451 | |
| 4793921 | Amazon DieHard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793922 | Amazon DieHard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850588 | AMAZON FLOORING INC | 10337 FAIRCHILD RD | | | | Spring Hill | FL | 34608 | |
| 5789049 | Amazon Fulfillment Services, Inc. | James Adkins | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 5789137 | AMAZON FULFILLMENT SERVICES, INC. | Darci Kleindl | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 5789878 | AMAZON FULFILLMENT SERVICES, INC. | AKASH CHAUHAN | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 4793923 | Amazon Kenmore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831795 | Amazon Marketplace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872431 | AMAZON MEDIA GROUP LLC | AMAZON SERVICES LLC | PO BOX 24651 | | | SEATTLE | WA | 98124 | |
| 4909381 | Amazon Payments, Inc. | c/o K&L Gates LLP | Attn: Robert T. Honeywell | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5789136 | AMAZON PAYMENTS, INC. | Darci Kleindl | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 4909382 | Amazon Services LLC | c/o K&L GATES LLP | Attn: Robert T. Honeywell | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5789135 | AMAZON SERVICES LLC | Darci Kleindl | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 5789879 | AMAZON WEB SERVICES, INC. | DARCI KLEINDL | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 4794465 | Amazon.com | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794564 | Amazon.com | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794565 | Amazon.com Kitchen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909379 | Amazon.com Service, Inc. | c/o K&L GATES LLP | Attn: Robert T. Honeywell | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5789881 | AMAZON.COM SERVICES, INC. | AKASH CHAUHAN | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| 4890691 | AMAZON.COM, INC. | C/O LOEB & LOEB LLP | ATTN MARK E. WADDELL | 345 PARK AVENUE | | NEW YORK | NY | 10154-1895 | |
| 4890692 | AMAZON.COM, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 5789882 | AMAZON.COM, INC. | MATT FURLONG | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 4806831 | AMAZON.COM.KYDC LLC | PO BOX 94753 | | | | SEATTLE | WA | 98124 | |
| 4872432 | AMAZON.COM.KYDC LLC | AMAZON.COM INC | PO BOX 94753 | | | SEATTLE | WA | 98124 | |
| 4794566 | Amazon.Direct Fulfillment | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270611 | AMAZONA-SCHMIDT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795915 | AMAZONENEMY INC | DBA PRICEJUNKYS INC | 2835 HOLLYWOOD BLVD FLR 2 | | | HOLLYWOOD | FL | 33020 | |
| 4133716 | AMAZONLOT | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 4801275 | AMAZONLOT | DBA RIALTO DEALS | 13336 Rusty Fig CIR | | | CERRITOS | CA | 90703 | |
| 4128450 | Amazonlot | 13336 Rusty Fig Cir | | | | Cerritos | CA | 90703 | |
| 4355499 | AMBABO, JAYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241078 | AMBACH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657848 | AMBAKISYE, MUTAKADDIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206779 | AMBARD, ANDROMEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559805 | AMBARDAR, SUMEDH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415072 | AMBARIO PENA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874709 | AMBASSADOR ALARMS INC | DARREN BEETS | 1304 SW 160TH AVE STE 297 | | | SUNRISE | FL | 33326 | |
| 5789883 | AMBASSADOR ALARMS INC | DARREN WILKESON, PRESIDENT | 6231 PGA BLVD | STE 104-157 | | PALM BEACH GARDENS | FL | 33418 | |
| 4878344 | AMBASSADOR CARPET & WINDOW CARE | LEE ARMBRUSTER | P O BOX 3061 | | | GREENVILLE | NC | 27826 | |
| 4810465 | AMBASSADOR KITCHENS | 12940 METRO PKWY | | | | FT. MYERS | FL | 33966 | |
| 4607945 | AMBAYE, ALMAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593079 | AMBEAU, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450894 | AMBEAU, RAYSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863778 | AMBEETEC LLC | 23401 FOSTER ROAD | | | | LITCHFIELD | OH | 44253 | |
| 4768033 | AMBEGAOKER, TUSHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335288 | AMBEL, ALEMITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570198 | AMBELANG, TRISH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847045 | AMBER CAVE | 241 OXFORD CT | | | | Bloomingdale | IL | 60108 | |
| 4804593 | AMBER FOSTER | DBA LIQUIDATION KINGZ | 5210 EDGEWATER CT | | | PARKER | TX | 75094 | |
| 4812054 | AMBER JOHNSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887889 | AMBER LEA PALMER | SKYEWOLFE DESIGNS & PHOTOGRAPHY | PO BOX 2076 | | | MCKINNEY | TX | 75070 | |
| 4140734 | AMBER LIMITED | 2310 S GIBRALTAR WAY | | | | AURORA | CO | 80013 | |
| 4803841 | AMBER LIMITED | DBA GREATDEAL365 | 2310 S GIBRALTAR WAY | | | AURORA | CO | 80013 | |
| 4809761 | AMBER LYNN GARCIA | 3280 LAUREL ST. | | | | NAPA | CA | 94558 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 249 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846191 | AMBER PENDARVIS | 902 SAINT GREGORY ST | | | | Corpus Christi | TX | 78418 | |
| 4831796 | AMBER RICKERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757296 | AMBER, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735662 | AMBERG, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824974 | AMBERG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470272 | AMBERGER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249998 | AMBERMAN, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874358 | AMBERS GARDEN INC | CONNIE J HENDERSON | 6062 CORTE DEL CEDRO | | | CARLSBAD | CA | 92008 | |
| 4363492 | AMBERS, JOLENE | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720046 | AMBERT CRUZ, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321921 | AMBERT, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585852 | AMBERT, OLGA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504225 | AMBERT, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809518 | AMBIANCE | 6 SOUTH CENTRAL CT | | | | STOCKTON | CA | 95204 | |
| 4862452 | AMBIANCE BY ROMANCING PROVENCE LLC | 2 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 4796338 | AMBIANCE DESIGN | PO BOX 170221 | | | | MIAMI | FL | 33017 | |
| 4800084 | AMBIANCE LINEN INC | DBA AMBIANCE | PO BOX 0079 | | | EDISON | NJ | 08818 | |
| 4865810 | AMBIENT EDGE HEATING AIR CONDITION | 3270 KINO AVE | | | | KINGMAN | AZ | 86409 | |
| 4898440 | AMBIENT HEATING & AIR CONDITIONING-SOLE PROPRIETOR | RIBWAR BUSTANI | 3507 MERRIMAC AVE | | | SAN DIEGO | CA | 92117 | |
| 4794634 | AMBITRONIC | DBA AMBITRONIC.COM | 4700 MILLER DRIVE UNIT B4 | | | TEMPLE CITY | CA | 91780 | |
| 5789884 | AMBIUS INC-197863 | PAM FLEMS | 2050 CLEARWATER DRIVE | | | DES PLAINES | IL | 60018 | |
| 4144032 | AMBLER, MARQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806426 | AMBO CONSULTING LLC | 82 NORWOOD AVE STE 7 | | | | DEAL | NJ | 07723 | |
| 4326745 | AMBO, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623970 | AMBOREE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745880 | AMBOREE, MELANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209161 | AMBOS, CHALSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881890 | AMBRANDS | P O BOX 409253 | | | | ATLANTA | GA | 30384 | |
| 4805216 | AMBRAS FINE JEWELRY CO | 31-00 47TH AVE 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 4434903 | AMBRECHT, TERESSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801335 | AMBREEN ABID | DBA E TRADE | 422 SAND CREEK ROAD APPT 404 | | | ALBANY | NY | 12205 | |
| 4831797 | AMBREEN JAWAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229571 | AMBRESENA, JUDYANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594309 | AMBRIOLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187894 | AMBRIZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278672 | AMBRIZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209178 | AMBRIZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549003 | AMBRIZ, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179509 | AMBRIZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203163 | AMBRIZ, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207623 | AMBRIZ, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182312 | AMBRIZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176117 | AMBRIZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187302 | AMBRIZ, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201955 | AMBRIZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154680 | AMBRIZ, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169495 | AMBRIZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182535 | AMBRIZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204064 | AMBRIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198659 | AMBRIZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166917 | AMBRIZ-RUIZ, SIGIFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888199 | AMBRO INDUSTRIES LLC | STEVEN SLIFE | 700 E BLACKHAWK AVE STE 15 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 4222473 | AMBRO, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695230 | AMBROCIO GRAMAJO, MIRIHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272096 | AMBROCIO LUCAS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180097 | AMBROCIO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766969 | AMBROCIO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244901 | AMBROCIO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329844 | AMBROISE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145784 | AMBROISE, EMMANUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598504 | AMBROISE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402872 | AMBROISE, MACELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230550 | AMBROISE, YNANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852715 | AMBROSE BRODUS | 8410 NOELINE LN | | | | San Diego | CA | 92114 | |
| 4882346 | AMBROSE SIGNS INC | P O BOX 56 | | | | CAMDEN | NC | 27921 | |
| 4222401 | AMBROSE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182188 | AMBROSE, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670299 | AMBROSE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306981 | AMBROSE, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291527 | AMBROSE, CARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255838 | AMBROSE, CEDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390351 | AMBROSE, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671652 | AMBROSE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393877 | AMBROSE, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548868 | AMBROSE, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520443 | AMBROSE, ERICKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595664 | AMBROSE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650236 | AMBROSE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708770 | AMBROSE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737073 | AMBROSE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812055 | AMBROSE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831798 | AMBROSE, KRISTINE AND GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701733 | AMBROSE, MERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229524 | AMBROSE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627429 | AMBROSE, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718060 | AMBROSE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620366 | AMBROSE, RUPERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165315 | AMBROSE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148231 | AMBROSE, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338616 | AMBROSE, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562251 | AMBROSE, TYRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337012 | AMBROSE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364428 | AMBROSEN, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256310 | AMBROSI, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354687 | AMBROSIA, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492588 | AMBROSIA-DIXON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345939 | AMBROSINI JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195155 | AMBROSINI, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386868 | AMBROSINI, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188161 | AMBROSINI, VERONICA AILEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155238 | AMBROSINO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770974 | AMBROSINO, SENECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293703 | AMBROSIO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527398 | AMBROSIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352661 | AMBROSIO, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711150 | AMBROSIO, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745302 | AMBROSIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424628 | AMBROSIO, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682743 | AMBROSIO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205965 | AMBROSIO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207600 | AMBROSIO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294129 | AMBROSIO, OLGA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734777 | AMBROSIO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416696 | AMBROUSO-ANDERSON, GUY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576532 | AMBROZIAK, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495074 | AMBRUSO, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740543 | AMBS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670399 | AMBS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490273 | AMBS, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485577 | AMBS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706222 | AMBUEHL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798289 | AMBURGER LLC | 720 RUSSELL PLACE | | | | PLAINFIELD | NJ | 07062 | |
| 4458911 | AMBURGEY, PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615963 | AMBURGEY, PHILLIP TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701382 | AMBURGEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604298 | AMBURGEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608764 | AMBURN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370336 | AMBUS, PARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713260 | AMBUSH, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667118 | AMBUSH, FRANKLIN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338547 | AMBUSH, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217201 | AMBUUL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899235 | AMC CONTRACTING GROUP LIMITED | DAVID ABRAHAM | 46837 BURSLEY RD | | | WELLINGTON | OH | 44090 | |
| 4831799 | AMC CUSTOM BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899165 | AMC PLUMBING HEATING & COLLING INC | ARTHUR ESTUPINIAN | 121 DECKER STREET | | | VALLEY STREAM | NY | 11582 | |
| 4885817 | AMC RENTALS LLC | RAUL T ESPINO | 1208 WEST DICKINSON | | | FORT STOCKTON | TX | 79735 | |
| 4869522 | AMCAN CHARTER IMPORTS LTD | 6200 TRANSCANADA HIGHWAY | | | | ST LAURENT | QC | H4T 1X9 | CANADA |
| 4799215 | AMCAP CLAYTON (SRCO) LLC | C/O AMCAP INC | 1281 EAST MAIN STREET STE #200 | | | STAMFORD | CT | 06902 | |
| 4891337 | AmCap Wilson II, LLC | c/o S&O Law | Attn: Steven W. Kelly | 1290 Broadway | Suite 1650 | Denver | CO | 80203 | |
| 4854544 | AMCAP, INC. | WILSON NORRIDGE, LLC | C/O AMCAP, INC. | 333 LUDLOW STREET | 8TH FLOOR | STAMFORD | CT | 06902 | |
| 5788588 | AMCAP, INC. | ATTN: LEASE ADMINISTRATOR | 333 LUDLOW STREET | 8TH FLOOR | | STAMFORD | CT | 06902 | |
| 4859751 | AMCAR FREIGHT INC | 12600 N W 25TH STREET STE 107 | | | | MIAMI | FL | 33182 | |
| 4831800 | AMCO CONSTRUCTION AND REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863818 | AMCO DISTRIBUTION SERVICES INC | 23610 S BANNING BLVD | | | | CARSON | CA | 90745 | |
| 4867716 | AMCO METAL INDUSTRIAL CORP | 461 SOUTH 7TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4831801 | AMCO PRH 801 S MIAMI AVE LLC/SLS LUX HOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831802 | AMCO PRH 801 S MIAMI AVE,LLC/SLS LUX CON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794847 | AMCOR DESIGN | 46 WEST 46 STREET SUITE 5E | | | | NEW YORK | NY | 10036 | |
| 4800036 | AMCOR DESIGN | 46 WEST 48 STREET SUITE 301 | | | | NEW YORK | NY | 10036 | |
| 4867782 | AMCOR DESIGN INC | 46W 46TH STREET STE 5E | | | | NEW YORK | NY | 11214 | |
| 4802457 | AMCREST INDUSTRIES LLC | 16727 PARK ROW | | | | HOUSTON | TX | 77084 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587993 | AMDINO BERMUDEZ, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564193 | AMDOR, SOPHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722288 | AMDUKA, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864040 | AMEC ENVIRONMENT & INFRASTRUCTURE | 24376 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5789138 | AMEC FOSTER WHEELER | Attn: Craig T. Cabrera | 8745 W. Higgins Road, Suite 300 | | | Chicago | IL | 60631 | |
| 5791546 | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | ATTN: CRAIG T. CABRERA | 8745 W. HIGGINS ROAD, SUITE 300 | | | CHICAGO | IL | 60631 | |
| 4872364 | AMEC PUERTO RICO | ALL METAL EQUIPMENT CONTAINERS PR | P O BOX 141087 | | | ARECIBO | PR | 00614 | |
| 4701568 | AMECHAND, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622305 | AMED, SAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227337 | AMEDEE JOSEPH, AMEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739364 | AMEDEE, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229462 | AMEDEE, BRITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421401 | AMEDEE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557025 | AMEDEO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790737 | Amedi, Heiman & Rangebar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263185 | AMEDI, HELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422786 | AMEDSON, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395248 | AMEDU, DAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334177 | AMEEN, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369726 | AMEEN, SABAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395266 | AMEEN, SADEQUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856843 | AMEGASHIE, SENAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466837 | AMEGBLENKE, CHIMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685387 | AMEH, ABOJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144430 | AMEIJEIRAS, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309443 | AMEIR, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200994 | AMEIREH, NEHAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865002 | AMELIA ROBINSON | 295 5TH AVENUE #4R | | | | BROOKLYN | NY | 11215 | |
| 4796073 | AMELIA WORLD CORPORATION | DBA LINSAY | 16340 WEST DIXIE HWY | | | MIAMI | FL | 33160 | |
| 5791547 | AMELIA'S LLC | KEN GROFF | 43 GRAYBILL ROAD | | | LEOLA | PA | 17540 | |
| 4664375 | AMELIDA, VENTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846160 | AMELIE PARRY | 141 WRIGHTS MILL WAY | | | | Canton | GA | 30115 | |
| 4307060 | AMELING, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390143 | AMELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612253 | AMELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768574 | AMELLER, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501310 | AMELY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429377 | AMEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390284 | AMEN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430943 | AMEN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581398 | AMEN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606488 | AMEN, SHOSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797283 | AMENA WILLIAMS | DBA REVELATION 1 /UNIQUELY CREATED | PO BOX 1111 | | | RED OAK | TX | 75154 | |
| 4469012 | AMENA, MARIA JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176744 | AMENAGHAWON, JESSICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718351 | AMEND, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575390 | AMEND, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312592 | AMEND, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252381 | AMEND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354722 | AMENDA, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381373 | AMENDOLA, DENILLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598889 | AMENDOLA, DULILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167814 | AMENDOLA, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689893 | AMENDOLA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831803 | AMENG, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501382 | AMENGUAL, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860290 | AMENITIES CO LLC | 13750 SO CHATHAM STREET | | | | BLUE ISLAND | IL | 60406 | |
| 4650572 | AMENO, GENNARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356072 | AMEN-RA, CHARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251624 | AMEN-RA, DEVATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680703 | AMENRUO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158986 | AMENT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491298 | AMENT, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483329 | AMENT, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494410 | AMENTA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796722 | AMER MGMT SYSTEMS D/B/A THE SHEET | DBA THE SHEET PEOPLE | 5490 VICTORIA PLACE | | | CROWN POINT | IN | 46307 | |
| 4795475 | AMER RX INC | DBA OMIERA LABS | 191 WEST BURTON MESA BLVD | | | LOMPOC | CA | 93436 | |
| 4303836 | AMER, ALAA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181527 | AMER, KHADEDJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801929 | AMER.COM CORP | DBA MONUMENTAL | 4500 140TH AVENUE N | | | CLEARWATER | FL | 33762 | |
| 4169477 | AMERAL, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397289 | AMERALLY, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808940 | AMERCO REAL ESTATE COMPANY | ATTN: ALLISON LUNSFORD | SUITE 500 | 2727 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| 4808948 | AMERCO REAL ESTATE COMPANY | SUITE 500 | 2727 N CENTRAL AVENUE | | | PHOENIX | AZ | 85004 | |
| 4808965 | AMERCO REAL ESTATE COMPANY | C/O LEASING DEPARTMENT | SUITE 500 | 2727 N. CENTRAL AVENUE | | PHOENIX | AZ | 85004 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900219 | Amerco Real Estate Company | c/o White and Williams LLP | Attn: James C. Vandermark, Esquire | 7 Times Square | Suite 2900 | New York | NY | 10036-6524 | |
| 5788726 | AMERCO REAL ESTATE COMPANY | ALLISON LUNSFORD, LEASING | 2727 N. CENTRAL AVENUE | SUITE 500 | | PHOENIX | AZ | 85004 | |
| 4403846 | AMEREIHN, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909480 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 4891841 | Ameren Missouri | Bankruptcy Desk MC 310 | PO Box 66881 | | | Saint Louis | MO | 63166 | |
| 4868403 | AMEREX GROUP LLC | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 4875168 | AMERGAS PROPANE LP | DEPT CH# 10525 | | | | PALATINE | IL | 60055 | |
| 4867581 | AMERI SERV WATER TECHNOLOGY LLC | 450 106 STATE RD 13 N 190 | | | | ST JOHNS | FL | 32259 | |
| 4681284 | AMERI, FATHEIH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766089 | AMERIAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848376 | AMERICA CONTRACTOR | 1504 JASPER ST | | | | Silver Spring | MD | 20902 | |
| 4795569 | AMERICA DIGITAL ACCESSORIES CORP | DBA AMERICA DIGITAL ACCESSORIES | 16031 ARROW HWY | | | IRWINDALE | CA | 91706 | |
| 4795280 | AMERICA GALINDEZ INC | 71650 SAHARA RD | | | | RANCHO MIRAGE | CA | 92270 | |
| 4871458 | AMERICA GW LLC | 8F FUCHUN BLDG, 509 QINGTAI ST | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 4802869 | AMERICA INTERNATIONAL AUTOMOTIVE P | DBA STOCKAIG | 10430 NW 29TH TER | | | DORAL | FL | 33172 | |
| 4798421 | AMERICA INVESTMENT AND PRODUCTS | DBA AC PARTS MIAMI | 4804 NW 167TH ST | | | MIAMI GARDENS | FL | 33014 | |
| 4831804 | AMERICA ORGANIC SOLUTIONS CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860605 | AMERICA TUNG LING CORPORATION | 14150 MYFORD ROAD | | | | IRVINE | CA | 92606 | |
| 4232298 | AMERICAIN, MATTHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880529 | AMERICAL CORP | P O BOX 1419 | | | | HENDERSON | NC | 27536 | |
| 4872249 | AMERICAN | AFTON FAIRLAND AMERICAN | P O BOX 339 | | | FAIRLAND | OK | 74343 | |
| 4877897 | AMERICAN 24 HOUR DOOR SERVICE | JUST4DOORS COM INC | 4116 BENT ROAD SUITE 2A | | | KODAK | TN | 37764 | |
| 4884732 | AMERICAN ACCESSORIES INC | PO BOX 31001-2258 | | | | PASADENA | CA | 91110 | |
| 4898886 | AMERICAN AIR HVAC | NOEL MARRERO | 11129 ASBEE ST | | | PEYTON | CO | 80831 | |
| 5791548 | AMERICAN AIRLINES | ATTN: CORPORATE PROGRAM MANAGER | 425 AMON CARTER BLVD. | | | FT. WORTH | TX | 76155 | |
| 4524975 | AMERICAN AIRLINES, DARWYN HARP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876566 | AMERICAN APPAREL AND PROMOTIONS | GRAPHIC SOURCE GROUP INC | 1119 W ALGONQUIN STE B | | | LAKE IN THE HILLS | IL | 60156 | |
| 4874875 | AMERICAN APPAREL TRADING CORP | DBA VERTICAL APPAREL | 560 JEFFERSON AVENUE | | | SECAUCUS | NJ | 07094 | |
| 4812056 | AMERICAN APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882027 | AMERICAN APPLIANCE INSTALLERS LLC | P O BOX 455 | | | | LUDLOW | VT | 05149 | |
| 4886163 | AMERICAN APPLIANCE REPAIR | ROBERT DAVID BACON | 4343 WALNUT DRIVE | | | EUREKA | CA | 95503 | |
| 4871847 | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4868170 | AMERICAN ASPHALT PAVING COMPANY | 500 CHASE ROAD | | | | SHAVERTOWN | PA | 18708 | |
| 4881616 | AMERICAN ASPHALT REPAIR | P O BOX 3367 | | | | HAYWARD | CA | 94540 | |
| 4872470 | AMERICAN ATLAS LOCKSMITH | AMERICAN LOCKSMITH & SECURITY INC | 51105 WASHINGTON ST | | | NEW BALTIMORE | MI | 48047 | |
| 4863840 | AMERICAN AWARDS INC | 2380 HARRISBURG PIKE PO BOX 70 | | | | GROVE CITY | OH | 43123 | |
| 4877506 | AMERICAN BACKFLOW & PLUMBING | JENNIFER WRIGHT | 1515 N TOWN E BLVD STE 138 350 | | | MESQUITE | TX | 75150 | |
| 4885308 | AMERICAN BACKFLOW SOLUTIONS LLC | PO BOX 823 | | | | HURRICANE | WV | 25526 | |
| 4876599 | AMERICAN BAKERY | GREENHILL INC | P O BOX CM | | | AGANA | GU | 96932 | |
| 4809923 | AMERICAN BATTERY COMPANY | 2800 SW 4TH AVE. BAY 20 | | | | Fort Lauderdale | FL | 33315 | |
| 4876785 | AMERICAN BEER CO | HC71 BOX 152-A | | | | MEADOW BLUFF | WV | 24977 | |
| 4860967 | AMERICAN BENEFITS COUNCIL | 1501 M ST NW STE 600 | | | | WASHINGTON | DC | 20005 | |
| 4882626 | AMERICAN BEVERAGE CORP | P O BOX 644822 | | | | PITTSBURGH | PA | 15264 | |
| 4806661 | AMERICAN BIOPHYSICS CORP | P O BOX 3273 | | | | BOSTON | MA | 02241-3273 | |
| 4859807 | AMERICAN BOILER INSPECTION SERVICE | 12800 SADDLESEAT PLACE | | | | RICHMOND | VA | 23233 | |
| 4863149 | AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4893231 | American Builders & Contractors Supply Co., Inc. | Karl W. Leo | 200 Randolph Avenue | Suite 200 | | Huntsville | AL | 35801 | |
| 4893232 | American Builders & Contractors Supply Co., Inc. | ABC Supply Co. Inc. | Attn: President | One ABC Parkway | | Beloit | WI | 53511 | |
| 4899617 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | ABC SUPPLY CO., INC | ATTN: PRESIDENT, KARL W LEO, VP CHIEF LEGAL OFFICE | ONE ABC PARKWAY | | BELOIT | WI | 53511 | |
| 4899618 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | 200 RANDOLPH AVENUE, SUITE 200 | | | | HUNTSVILLE | AL | 35801 | |
| 4867683 | AMERICAN BUILDERS INC | 4585 A US HWY 13 SOUTH | | | | GREENVILLE | NC | 27834 | |
| 4810736 | AMERICAN BUILDERS MARKETING GROUP, INC. | 1022 GRANDIFLORA DRIVE | SUITE 230 | | | LELAND | NC | 28451 | |
| 4898891 | AMERICAN BUILDING AND KITCHEN PRODUCTS | DUSTIN VANDERVOORT | 34015 BEACH PARK AVE | | | EASTLAKE | OH | 44095 | |
| 4851483 | AMERICAN BUILDING SYSTEMS - MID ATLANTIC | 270 BUELL RD STE D | | | | Rochester | NY | 14624 | |
| 4831805 | AMERICAN BUILDING SYSTEMS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900458 | American Business Forms, DBA: American Solutions for Business | PO Box 218 | | | | Glenwood | MN | 56334 | |
| 4900458 | American Business Forms, DBA: American Solutions for Business | Shelly R Anderson | Credit Risk Manager | 31 East MN Ave | | Glenwood | MN | 56334 | |
| 4871846 | AMERICAN CAMERA SURVEILLANE INC | 950 WADSWORTH BLVD 306 | | | | LAKEWOOD | CO | 80214 | |
| 4868348 | AMERICAN CASTING & MANUFACTURING CO | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 4796051 | AMERICAN CENTURION INC | DBA A&A SHOES | 4062 ANTIEM ST | | | SAN DIEGO | CA | 92111 | |
| 4864627 | AMERICAN CHILLER MECHANICAL SERVICE | 2714 N LAKE RD | | | | GEONOLA | UT | 84655 | |
| 4810722 | AMERICAN CLASSIC BUILDERS, INC | 4506 LAKE FOX PLACE | | | | PARRISH | FL | 34219 | |
| 4898903 | AMERICAN CLASSIC CONSTRUCTION | MARK ROUECHE | 807 KAREN DR | | | KINGSVILLE | MD | 21087 | |
| 4870760 | AMERICAN CLASSIC TOY INC | 79 VENTNOR D | | | | DEERFIELD BEACH | FL | 33442 | |
| 4889228 | AMERICAN CLASSIFIEDS | WANT ADS OF GREENSBORO INC | PO BOX 8529 | | | GREENSBORO | NC | 27419 | |
| 4880891 | AMERICAN COATINGS & INSULATION SYST | P O BOX 19706 | | | | GREENSBORO | NC | 27419 | |
| 4886452 | AMERICAN COLOR INC | RYAN VAN HOVEN | 22495 THORNHILL ROAD | | | ORANGE | VA | 22960 | |
| 4869227 | AMERICAN COMFORT WORLDWIDE LLC | 6 CAESAR PLACE | | | | MOONACHIE | NJ | 07074 | |
| 4865748 | AMERICAN COMMERCIAL REALTY CORP | 324 DATURA STREET STE 102 | | | | WEST PALM BEACH | FL | 33401 | |
| 4868226 | AMERICAN COMMERCIAL SERVICES INC | 5003 MERRIAM DRIVE | | | | MERRIAM | KS | 66203 | |
| 4865669 | AMERICAN COMPUTER TELECOM INC | 3200 EAST BAY DRIVE | | | | LARGO | FL | 33771 | |
| 4847827 | AMERICAN CONTRACTING | 1140 CEDAR CREST DR | | | | Huntington | WV | 25705 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799098 | AMERICAN COVERS INC | 675 WEST 14600 SOUTH | | | | BLUFFDALE | UT | 84020 | |
| 4876711 | AMERICAN COVERS INC | HAND STANDS | 675 W 14600 S | | | BLUFFDALE | UT | 84065 | |
| 4794735 | AMERICAN COVERS INC DBA HANDSTAND | 1770 S 5350 W # 100 | | | | SLC | UT | 84104-4730 | |
| 4869139 | AMERICAN CRAFTS L C | 588 WEST 400 SOUTH SUITE 300 | | | | LINDON | UT | 84042 | |
| 4795468 | AMERICAN DIAMONDS UNLIMITED | DBA AMERICAN DIAMONDS JEWELRY | 580 5TH AVENUE #821 | | | NEW YORK | NY | 10036 | |
| 5791549 | AMERICAN DIGITAL CORP | BOB PANOS | 25 NORTHWEST POINT BLVD. | SUITE 200 | | ELK GROVE VILLAGE | IL | 60007 | |
| 4864150 | AMERICAN DIGITAL CORPORATION | 25 NW POINT BLVD STE 200 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4861113 | AMERICAN DISCOUNT OFFICE SUPPLY INC | 15342 SOUTH KEELER | | | | OLATHE | KS | 66062 | |
| 4863101 | AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 4872461 | AMERICAN DOOR SERVICE OF FLORIDA | AMERICAN DOOR SERVICE INC | PO BOX 2548 | | | DELAND | FL | 32721 | |
| 4801560 | AMERICAN DURABLE PRODUCTS | DBA AMERICAN SPORTS PRODUCTS | 1350 W 3350 S | | | OGDEN | UT | 84401 | |
| 4866564 | AMERICAN EAGLE DISTRIBUTING CO | 3800 CLYDESDALE PKWY | | | | LOVELAND | CO | 80538 | |
| 4865561 | AMERICAN ELECTRIC CO LLC | 315 SAND ISLAND ACCESS ROAD | | | | HONOLULU | HI | 96819 | |
| 4884829 | AMERICAN ELECTRIC EQUIPMENT CO INC | PO BOX 40006 | | | | BAY VILLAGE | OH | 44140 | |
| 4884611 | AMERICAN ELECTRIC POWER | PO BOX 24002 | | | | CANTON | OH | 44701 | |
| 4847375 | AMERICAN ENERGY HEATING & AIR LLC | 2107 N DECATUR RD STE 291 | | | | Decatur | GA | 30033 | |
| 4877524 | AMERICAN EQUIPMENT | JERRY CHANDLER | 1636 WOODVALE DR | | | CHARLESTON | WV | 25314 | |
| 4867620 | AMERICAN EQUIPMENT INC | 451 WEST 3440 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| 4861750 | AMERICAN EQUIPMENT SALES INC | 1723 EAST 1500 ROAD | | | | LAWRENCE | KS | 66044 | |
| 4866313 | AMERICAN ESSENTIALS INC | 358 FIFTH AVENUE SUITE 202 | | | | NEW YORK | NY | 10001 | |
| 4860709 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 4870905 | AMERICAN EXPEDITING CO INC | 801 N PRIMOS AVENUE | | | | FOLCROFT | PA | 19032 | |
| 5789440 | AMERICAN EXPRESS BUSINESS TRAVEL | ATTN CONTRACTS DEPT | 5000 ATRIUM WAY | | | MOUNT LAUREL | NJ | 08054 | |
| 5789441 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | P.O. BOX 299051 | DEPARTMENT 87 | | | FT. LAUDERDALE | FL | 33329 | |
| 4866089 | AMERICAN FACILITY SERVICES INC | 3416 SHADER ROAD SUITE 100 | | | | ORLANDO | FL | 32808 | |
| 4891188 | American Family a/s/o Georgian Square West Owners | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4797446 | AMERICAN FAMILY PLACE LLC | DBA AFP POWER | 13757 AMIOT DR | | | ST LOUIS | MO | 63146 | |
| 4858556 | AMERICAN FARMER BRANDS LLC | 1059 E 9TH ST | | | | BROOKLYN | NY | 11230 | |
| 4811072 | AMERICAN FAUCET & COATING CORP | 3280 CORPORATE VIEW | | | | VISTA | CA | 92081 | |
| 4880851 | AMERICAN FENCE COMPANY | P O BOX 19040 | | | | PHOENIX | AZ | 85005 | |
| 4864658 | AMERICAN FENCE INC | 2738 EBERHART ROAD | | | | WHITEHALL | PA | 18052 | |
| 4874928 | AMERICAN FIRE & SAFETY LLC | DEFENDGUARD FIRE & SAFETY | P O BOX 1967 | | | OPELIKA | AL | 36803 | |
| 4810202 | AMERICAN FIRE SYSTEMS | 811 EYRIE DRIVE | | | | OVIEDO | FL | 32765 | |
| 4870738 | AMERICAN FIRST AID SERVICES INC | 784 CHURCH ROAD | | | | ELGIN | IL | 60123 | |
| 4898340 | AMERICAN FIRST CONTRACTORS INC | GERALD MILES | 828 FREELS LN | | | KNOXVILLE | TN | 37922 | |
| 4864729 | AMERICAN FLAG & BANNER COMPANY | 28 SOUTH MAIN ST | | | | CLAWSON | MI | 48017 | |
| 4845985 | AMERICAN FLOORING EXPERTS INC | 8612 VINE VALLEY DR | | | | Sun Valley | CA | 91352 | |
| 4865947 | AMERICAN FLORAL SOLUTIONS LLC | PO BOX 472 | | | | SYOSSET | NY | 11791-0472 | |
| 4799078 | AMERICAN FLOURESCENT CORPORATION | PO BOX 83078 | | | | CHICAGO | IL | 60691-3010 | |
| 4861790 | AMERICAN FLUORESCENT CORPORATION | 1740 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4872464 | AMERICAN FORK VISION CENTER | AMERICAN FORKS VISION | 2 WEST MAIN | | | AMERICAN FORK | UT | 84003 | |
| 4884842 | AMERICAN FORMS LLC | PO BOX 406305 | | | | ATLANTA | GA | 30384 | |
| 4870741 | AMERICAN FURNITURE ALLIANCE INC | 785 E HARRISON ST | | | | CORONA | CA | 92879 | |
| 4831806 | AMERICAN GALLERY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872255 | AMERICAN GAS PRODUCTS | AGP LLC | Attn: Sean Kelly | Controller | 24 VINE STREET | EVERETT | MA | 02149 | |
| 4872260 | AMERICAN GASKET TECHNOLOGIES INC | AGT PRODUCTS INC | 10 LAURA DRIVE | | | ADDISON | IL | 60101 | |
| 4798450 | AMERICAN GIFT FACTORY | 1684 DECOTO RD RECEIVING DEPT #198 | | | | UNION CITY | CA | 94587 | |
| 4866081 | AMERICAN GLASS | 3407 EAST HAMILTON AVE | | | | EAU CLAIRE | WI | 54701 | |
| 4871270 | AMERICAN GOLF CARS | 855 SOUTH LOOP 12 | | | | IRVING | TX | 75060 | |
| 4885093 | AMERICAN GREETINGS | PO BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 4583493 | American Greetings Corporation | c/o BAKER & HOSTETLER LLP | Attn: Ferve Khan | 45 Rockefeller Plaza | | New York | NY | 10111 | |
| 4583494 | American Greetings Corporation | c/o BAKER & HOSTETLER LLP | Attn: Eric R. Goodman | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114 | |
| 4778266 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN RAOD | | | | CLEVELAND | OH | 44114 | |
| 4778351 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 | |
| 4778371 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44145 | |
| 4805727 | AMERICAN GREETINGS CORPORATION | CHAIN 46 STORE 5000 | P O BOX 640782 | | | PITTSBURGH | PA | 15264-0782 | |
| 5789139 | AMERICAN GREETINGS CORPORATION | Michael J. Merriam and Steven S. Willensky | One American Rd | | | CLEVELAND | OH | 44144-2393 | |
| 5789887 | AMERICAN GREETINGS CORPORATION | MORRY WEISS | ONE AMERICAN RD | | | CLEVELAND | OH | 44144-2393 | |
| 4794723 | AMERICAN HAWKS LLC | DBA GOOD DEAL | 150 MAPLE AVE #166 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4806662 | AMERICAN HAWKS LLC | 150 MAPLE AVE #166 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4867411 | AMERICAN HEALTH KENNELS INC | 4351 NE 11TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4853248 | American Healthcare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824976 | AMERICAN HOME SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862668 | AMERICAN HOME SERVICES | 201 DAVIS DRIVE UNIT F | | | | STERLING | VA | 20164 | |
| 4887677 | AMERICAN HOME SERVICES | SEAWAY INC | 21905 S 158TH ST | | | CHANDLER | AZ | 85249 | |
| 4824977 | AMERICAN HOME SHIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791550 | AMERICAN HOME SHIELD | 1524 US HIGHWAY 30 EAST | | | | CARROLL | IA | 51401 | |
| 5791551 | AMERICAN HOME SHIELD | 1524 HWY 30 E | | | | CARROLL | IA | 51401 | |
| 5788942 | American Home Shield Corporation | David Brandenburg | 150 Peabody Place | | | Memphis | TN | 38103 | |
| 4824978 | AMERICAN HOMES 4 RENT, LP - LAS VEGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824979 | AMERICAN HOMES 4 RENT, LP - TEMPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824980 | AMERICAN HOMES 4 RENT, LP - TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863957 | AMERICAN HOMESMITH LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4882768 | AMERICAN HOSE & FITTING INC | P O BOX 688 | | | | KENT | WA | 98035 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874747 | AMERICAN HOUSEHOLD PRODUCTS LLC | DAVID CHARLES FARRELL | 17531 ROAD 27 7 | | | DOLORES | CO | 81323 | |
| 4805241 | AMERICAN HUNTER INCORPORATED | DBA AMERICAN HUNTER INC | PO BOX 14799 | | | TALLAHASSEE | FL | 32317 | |
| 4849471 | AMERICAN HVAC SERVICES LLC | 25654 KIMBRO RD | | | | Hockley | TX | 77447 | |
| 4824981 | AMERICAN ICE MACHINE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810912 | AMERICAN ICE MACHINE SERVICE | 6142 W DETROIT ST STE 2 | | | | CHANDLER | AZ | 85226 | |
| 4868830 | AMERICAN IMPORTING CO INC | 550 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 | |
| 4870027 | AMERICAN IMPORTS INCORPORATED | 7 AUTRY | | | | IRVINE | CA | 92618 | |
| 4854377 | AMERICAN INDUSTRIAL CENTER | AMERICAN INDUSTRIAL CENTER LTD | 830 S CR 427 #162 | | | LONGWOOD | FL | 32750 | |
| 4794153 | American Industrial Direct | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795108 | AMERICAN INDUSTRIAL DIRECT LLC | DBA AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | ELGIN | IL | 60124 | |
| 4794154 | American Industrial Direct LLC dba Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794155 | American Industrial Direct LLC dba Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794156 | American Industrial Direct LLC dba Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794157 | American Industrial Direct LLC dba Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794158 | American Industrial Direct LLC dba Auto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885289 | AMERICAN INDUSTRIAL SOURCE | PO BOX 8011 | | | | VAN NUYS | CA | 91409 | |
| 4811112 | AMERICAN INSTALLATION & STAINLESS INC | 4300 S STATION MASTER DRIVE | | | | TUCSON | AZ | 85714 | |
| 4885097 | AMERICAN INSTITUTE OF ARCHITECTS | PO BOX 64185 | | | | BALTIMORE | MD | 21264 | |
| 4812057 | AMERICAN INSULATION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824982 | AMERICAN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863420 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 4798664 | AMERICAN INTIMATES INTL LLC | DBA AMERICAN INTIMATES | 1109 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 5791552 | AMERICAN IT RESOURCE GROUP INC | RAJESH THANGARAJAN, VP | 2500 WEST HIGGINS ROAD | STE 1273 | | HOFFMAN ESTATES | IL | 60169 | |
| 4858820 | AMERICAN JANITOR AND PAPER SUPPLY | 1101 SANDERSON AVENUE | | | | SCRANTON | PA | 18509 | |
| 4858873 | AMERICAN KEY & LOCK OF ALEXANDRIA | 110A TEXAS AVE | | | | ALEXANDRIA | LA | 71301 | |
| 4812058 | AMERICAN KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809027 | AMERICAN KITCHEN & BATH INC | 1758 JUNCTION AVE #D | | | | SAN JOSE | CA | 95112 | |
| 4812059 | AMERICAN KITCHEN & BATH/NANCY EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809194 | AMERICAN KITCHEN CABINETS | 386 PLACERVILLE DRIVE | | | | PLACERVILLE | CA | 95667 | |
| 4812060 | AMERICAN KITCHEN CABINETS - MARK VOJTECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880550 | AMERICAN LANDSCAPE MAINTENANCE INC | P O BOX 14S | | | | ALBANY | OR | 97321 | |
| 4797342 | AMERICAN LASER CRAFTS | 1301 W 635 S | | | | OREM | UT | 84058 | |
| 4876560 | AMERICAN LAWNSCAPE & SW SNOWPLOWING | GRANITE ENTERPRISES LLC | 214 S FARM ROAD 205 | | | SPRINGFIELD | MO | 65802 | |
| 4885259 | AMERICAN LEAK DETECTION | PO BOX 7696 | | | | PENSACOLA | FL | 32534 | |
| 4128402 | American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Natasha M. Songonuga | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | |
| 4862207 | AMERICAN LICORICE CO | 1900 WHIRLPOOL DR SOUTH | | | | LA PORTE | IN | 46350 | |
| 4875927 | AMERICAN LICORICE CO VATS ONLY | FILE #51568 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 4872415 | AMERICAN LINEN DIVISION | ALSCO INC | PO BOX 240048 | | | ANCHORAGE | AK | 99524 | |
| 4868831 | AMERICAN LINEN SUPPLY | 550 NORTH CHURCH STREET | | | | LAS CRUCES | NM | 88001 | |
| 4875072 | AMERICAN LITHO INC | DEPT 4106 | | | | CAROL STREAM | IL | 60122 | |
| 4860687 | AMERICAN LOCK & KEY | 14366 EUREKA RD | | | | SOUTHGATE | MI | 48195 | |
| 4872597 | AMERICAN LOCK & KEY | ANTHONY L NORRIS | 903 ROSE ST | | | LACROSSE | WI | 54603 | |
| 4863043 | AMERICAN LOCK & KEY CO INC | 2110 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| 4878823 | AMERICAN LOCKSMITH SERVICE | MARKLE SMITH INC | 52 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| 4880853 | AMERICAN LOCKSMITH SERVICES LLC | P O BOX 190952 | | | | MOBILE | AL | 36619 | |
| 4871756 | AMERICAN LOCKSMITHS | 9325 DURAND AVE HWY 11 | | | | STURTEVANT | WI | 53177 | |
| 4800845 | AMERICAN LONGRAY LLC | DBA PESTGOAWAY | 1227 HAMPSHIRE ST. SUITE 37 | | | SAN FRANCISCO | CA | 94110 | |
| 4876376 | AMERICAN MARKETING ENTERPRISES INC | GBG USA INC | 1359 BROADWAY 16TH ST | | | NEW YORK | NY | 10018 | |
| 4862859 | AMERICAN MATERIAL SPECIALIST INC | 206 FAYETTEVILLE ROAD | | | | PALMETTO | GA | 30268 | |
| 4875019 | AMERICAN MECHANICAL INC | DEPT 1068 | | | | DENVER | CO | 80291 | |
| 4883496 | AMERICAN MEDIA INC | P O BOX 905387 | | | | CHARLOTTE | NC | 28290 | |
| 4879012 | AMERICAN METAL MARKET LLC | METAL BULLETIN HOLDINGS CORP | PO BOX 15127 | | | NORTH HOLLYWOOD | CA | 91615 | |
| 4872471 | AMERICAN MINUTEMEN | AMERICAN MINUTEMAN SEWER | PO BOX 2005 | | | NEW CITY | NY | 10956 | |
| 4796156 | AMERICAN MOM, LLC | DBA DOLL COLLECTORS GALLERY | 4614 RED FOX RD. | | | OSHKOSH | WI | 54904 | |
| 4805370 | AMERICAN NATIONAL INSURANCE CO | C/O JIM WILSON & ASSOCIATES INC | 2660 EASTCHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| 4124877 | American National Insurance Company | Greer, Herz & Adams, LLP | Frederick Black, Tara B. Annweiler & Marc D. Young | One Moody Plaza | 18th Floor | Galveston | TX | 77550 | |
| 4854744 | AMERICAN NATIONAL INSURANCE COMPANY | C/O JIM WILSON & ASSOCIATES, LLC | ATTN: LEASE ADMINISTRATION | 2660 EASTCHASE LANE, SUITE 100 | | MONTGOMERY | AL | 36117-7024 | |
| 5789551 | American National Insurance Company | Leslie Eagerton, Lease Administrator | Attn: Lease Administration | 2660 EastChase Lane, Suite 100 | | Montgomery | AL | 36117-7024 | |
| 4799362 | AMERICAN OAK PRESERVING CO | 601 MULBERRY ST | | | | NORTH JUDSON | IN | 46366 | |
| 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 4808984 | AMERICAN OLEAN / MARAZZI | PO BOX 845051 | | | | LOS ANGELES | CA | 90084 | |
| 4863102 | AMERICAN OVERHEAD DOOR | 2125 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 4883638 | AMERICAN OVERHEAD DOOR & DOCK INC | P O BOX 942 | | | | LANGHORNE | PA | 19047 | |
| 4799550 | AMERICAN OVERSEAS CO INC | DBA GALAXY PRODUCTS | 8833 SHIRLEY AVENUE | | | NORTHRIDGE | CA | 91324 | |
| 4812061 | AMERICAN PACIFIC BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854975 | AMERICAN PACIFIC INTERNATIONAL CAPITAL | TRI-COUNTY MALL LLC | ATTN: JASON MAO, PRESIDENT | 11700 PRINCETON PIKE | | SPRINGDALE | OH | 45246 | |
| 4880456 | AMERICAN PAVEMENT SOLUTIONS | P O BOX 13007 | | | | GREEN BAY | WI | 54307 | |
| 4872445 | AMERICAN PAVING | AMERICAN ASPHALT INC | 9297 ST HWY 56 | | | MASSENA | NY | 13662 | |
| 4854015 | American Pet Association | Approval Department | 14 NE First Ave | 10th Flr | | Miami | FL | 33132 | |
| 4882714 | AMERICAN PETROLEUM SALES & SERVICE | P O BOX 674 | | | | SOUTHAVEN | MS | 38671 | |
| 4872637 | AMERICAN PHARMACISTS ASSOCIATION | APHA | 2215 CONSTITUTION AVE N W | | | WASHINGTON | DC | 20037 | |
| 4870799 | AMERICAN PLASTIC TOYS INC | 799 LADD ROAD | | | | WALLED LAKE | MI | 48390 | |
| 4859606 | AMERICAN PLUMBING & ROOTER CORP | 1231 ROCK SPRINGS AVE | | | | NORCO | CA | 92860 | |
| 4867145 | AMERICAN PLUMBING COMPANY | 414 G STREET | | | | ANTIOCH | CA | 94509 | |
| 4872393 | AMERICAN PLUMBING PROFESSIONALS | ALLIED INVESTMENT PROPERTIES INC | PO BOX 511 | | | POWELL | TN | 37849 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871663 | AMERICAN PLUMBING SERVICES | 9141 MERCER CIRCLE | | | | DALLAS | TX | 75228 | |
| 4860321 | AMERICAN POWER SWEEPING | 1383 SHANNON RD | | | | GIRARD | OH | 44420 | |
| 4868553 | AMERICAN PREMIUM BEVERAGE | 5241 NATIONAL CENTER DRIVE | | | | COLFAX | NC | 27235 | |
| 4882815 | AMERICAN PRESIDENT LINES | P O BOX 70218 | | | | CHICAGO | IL | 60673 | |
| 5789888 | AMERICAN PRIDE MECHANICAL INC | BOB ADAM, VP | PO BOX 52560 | | | MESA | AZ | 85208 | |
| 4138476 | American Pride Mechanical, Inc. | 204 Arrowhead St | | | | Sherwood | IL | 60404 | |
| 4794647 | AMERICAN PRINCE CORP | DBA PERFUMECENTER.COM | 1 COZY DRIVE | | | MANALAPAN | NJ | 07726 | |
| 4867625 | AMERICAN PROMOTIONAL EVENTS INC | 4511 HELTON DR | | | | FLORENCE | AL | 35630 | |
| 4880539 | AMERICAN PROMOTIONAL EVENTS INC | P O BOX 1436 | | | | TACOMA | WA | 98401 | |
| 4870326 | AMERICAN PROMOTIONAL PRODUCTS CO | 7240 CROSS PARK DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 4831807 | AMERICAN PROPERTIES MANAGMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867945 | AMERICAN PUBLIC COMPANY | 485 SEVENTH AVE STE 800 | | | | NEW YORK | NY | 10018 | |
| 4801896 | AMERICAN PUMPKINS | DBA AMERICANPUMPKINS | 7220 HOPEWELL STREET | | | DUBLIN | OH | 43017 | |
| 4849869 | AMERICAN PURCHASING CORP | 930 NW 175TH ST | | | | MIAMI GARDENS | FL | 33169 | |
| 4801728 | AMERICAN RATTAN & WICKER | 1254 NW 34TH AVE | | | | CAPE CORAL | FL | 33993 | |
| 4808717 | AMERICAN REALTY CAPITAL OPERATING RETAIL | DBA ARC CTCHRRNC001,LLC | 405 PARK AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 4865117 | AMERICAN RECREATION PRODUCTS | 300 AMERICAN BLVD | | | | HALEYVILLE | AL | 35565 | |
| 4806421 | AMERICAN RECREATION PRODUCTS INC | 300 AMERICAN BLVD | | | | HALEYVILLE | AL | 35565 | |
| 4881017 | AMERICAN REFRIGERATION SUPPLIES | P O BOX 21127 | | | | PHOENIX | AZ | 85036 | |
| 4885253 | AMERICAN REGISTRY INTERNET NUMBERS | PO BOX 759477 | | | | BALTIMORE | MD | 21275 | |
| 4846867 | AMERICAN RENOVATION PRO LLC | 1101 JULIAN DR | | | | Watkinsville | GA | 30677 | |
| 4872295 | AMERICAN RESIDENTIAL SERVICES LLC | AKSARBEN HEATING A/C & PLUMBING | 7070 S 108TH ST | | | OMAHA | NE | 68128 | |
| 4885929 | AMERICAN RESIDENTIAL SERVICES LLC | RESCUE ROOTER 8103 | 965 RIDGE LAKE BLVD STE 201 | | | MEMPHIS | TN | 38120 | |
| 4797979 | AMERICAN RETAIL LLC | DBA NATIONAL SALES | PO BOX 527388 | | | FLUSHING | NY | 11352 | |
| 4797980 | AMERICAN RETAIL LLC | DBA NATIONAL SALES | PO BOX 527388 | | | MARLTON | NJ | 08053 | |
| 4802658 | AMERICAN RETAIL LLC | DBA BLUESTORENOW.COM | PO BOX 527388 | | | FLUSHING | NY | 11352 | |
| 4886603 | AMERICAN RETAIL SERVICES | SCOTT WAGNER LLC | 127 W 10TH STREET NUMBER 806 | | | KANSAS CITY | MO | 64105 | |
| 4862163 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| 4124249 | American Ring Co., Inc | 19 Grosvenor Avenue | | | | East Providence | RI | 02914 | |
| 4804091 | AMERICAN ROCKIES LOGISTICS INC | DBA USTAR BEAUTY | 7026 MARCELLE ST | | | PARAMOUNT | CA | 90723 | |
| 4863035 | AMERICAN ROLL UP DOOR CO | 211 PRIDE ROAD | | | | TAMPA | FL | 33619 | |
| 4845768 | AMERICAN ROOFING SERVICES INC | 298 W FALLBROOK AVE STE 101 | | | | Fresno | CA | 93711 | |
| 4805840 | AMERICAN S&M CO | PO BOX 15533 | | | | PLANTATION | FL | 33318 | |
| 4882833 | AMERICAN SAFETY RAZOR COMPANY | P O BOX 70747 | | | | CHICAGO | IL | 60673 | |
| 4866631 | AMERICAN SCISSOR LIFT INC | 3847 DUCK CREEK DRIVE | | | | STOCKTON | CA | 95215 | |
| 4858801 | AMERICAN SECURITY DOORS INC | 1100 WILLIAM BRENNAN GUANAJIBO | PMB 352 ADUANA 257 STE 2 | | | MAYAGUEZ | PR | 00682 | |
| 4868734 | AMERICAN SECURITY FORCE | 5400 E OLYMPIC BLVD SUITE 225 | | | | COMMERCE | CA | 90022 | |
| 4876610 | AMERICAN SEWER CLEANERS | GREG STALEY | P O BOX 430 | | | FLINT | MI | 48501 | |
| 4798294 | AMERICAN SHOE FACTORY INC | 580 NW 26TH STREET | | | | MIAMI | FL | 33127 | |
| 4803464 | AMERICAN SHOE FACTORY INC | 7200 NW 7TH AVENUE UNIT 4 | | | | MIAMI | FL | 33150 | |
| 4850318 | AMERICAN SIDE HOME IMPROVEMENT | 1667 PINE GROVE BLVD | | | | Bay Shore | NY | 11706 | |
| 4886229 | AMERICAN SIGN & ENGRAVING | ROBIN JACKSON | 128 ELM ST | | | CORTLAND | NY | 13045 | |
| 4139003 | American Sign Service | 128 Elm Street | | | | Cortland | NY | 13045 | |
| 4859415 | AMERICAN SNOW REMOVAL INC | 1202 EXPRESSWAY DR SOUTH | | | | TOLEDO | OH | 43608 | |
| 4871092 | American Snow Removal Incorporated | 825 SEEGERS RD | | | | DES PLAINES | IL | 60016 | |
| 4583695 | American Snow Removal, Inc. | 825 Seegers Road | Ste A | | | Des Plaines | IL | 60016 | |
| 4872817 | AMERICAN SOCIETY OF COMPOSERS | AUTHORS AND PUBLISHERS | P O BOX 331608-7515 | | | NASHVILLE | TN | 37203 | |
| 4808998 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | 295 ALTA LOMA AVENUE | ATTN: GUS VOUCHILAS | | | DALY CITY | CA | 94015 | |
| 4809100 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | 1346 THE ALAMEDA, SUITE 7-195 | | | | SAN JOSE | CA | 95126 | |
| 4810847 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | CA ORANGE COUNTY CHAPTER | 23807 ALISO CREEK RD STE 205 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4809487 | AMERICAN SOLUTIONS | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| 4871211 | AMERICAN SOLUTIONS FOR BUSINES INC | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4811224 | AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| 4798725 | AMERICAN SPORTS APPAREL | 914 HOPE STREET | | | | DURYEA | PA | 18642 | |
| 4804644 | AMERICAN SPORTS APPAREL | DBA INSULATED GEAR | 914 HOPE STREET | | | DURYEA | PA | 18642 | |
| 4890721 | American Sportsman Holdings Co. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4869721 | AMERICAN STAMP WORKS INC | 6431 N W 32ND AVENUE | | | | MIAMI | FL | 33147 | |
| 4872338 | AMERICAN STANDARD APPLIANCES LLC | ALEXANDER PLAWMAN | 2445 NW KINGS BLVD | | | CORVALLIS | OR | 97330 | |
| 4872481 | AMERICAN STAR PRIVATE SECURITY | AMERICAN STAR SECURITY CORP | 922 E STREET STE A PO BOX 349 | | | EUREKA | CA | 95502 | |
| 4880315 | AMERICAN STEAM INC | P O BOX 1149 | | | | WYLIE | TX | 75098 | |
| 4882755 | AMERICAN STORAGE TRAILER LEASING | P O BOX 68 | | | | DUPONT | CO | 80024 | |
| 4872482 | AMERICAN STUDIO INTL DIV BILLION | AMERICAN STUDIO DESIGNS LTD | 9111 E HAVASUPAI DR | | | SCOTTSDALE | AZ | 85255 | |
| 4805158 | AMERICAN TACK & HARDWARE | SADDLE RIVER EXECUTIVE CENTRE | ONE ROUTE 17 SOUTH | | | SADDLE RIVER | NJ | 07458 | |
| 4824983 | AMERICAN TECHNOLOGIES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805864 | AMERICAN TELECAST PRODUCTS LLC | 1230 AMERICAN BLVD | | | | WEST CHESTER | PA | 19380 | |
| 4871150 | AMERICAN TELECAST PRODUCTS LLC | 835 SPRINGDALE DRIVE SUITE 206 | | | | EXTON | PA | 19341 | |
| 4784617 | AMERICAN TELEPHONE | PO BOX 1465 | | | | MELVILLE | NY | 11747-0265 | |
| 4884385 | AMERICAN TELEPHONE COMPANY LLC | PO BOX 1465 | | | | MELVILLE | NY | 11747 | |
| 4857980 | AMERICAN TEXTILE CO INC | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 4805742 | AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | | | | DUQUESNE | PA | 15110 | |
| 4798455 | AMERICAN TIME GROUP | 320 ROEBLING STREET 629 | | | | BROOKLYN | NY | 11211 | |
| 4143102 | American Tire Distributors, Inc. | Attn: Gail Sharps Meyers, General Counsel | 12200 Herbert Wayne Court, Suite 150 | | | Huntersville | NC | 28078 | |
| 4143102 | American Tire Distributors, Inc. | Attn: Margaret Wicklund- SVP, Finance & Controller | 12200 Herbert Wayne Court, Suite 150 | | | Huntersville | NC | 28078 | |
| 4143102 | American Tire Distributors, Inc. | PO Box 889 | | | | Huntersville | NC | 28070 | |
| 4795764 | AMERICAN TITANTIRE INC | DBA AMERICAN TITANTIRE INC | ONE COMMERCE CENTER 1201 ORANGE S | | | WILMINGTON | DE | 19899 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795013 | AMERICAN TONER & INK CORPORATION | DBA AMERTONER | 2401 EAST ATLANTIC BLVD | | | POMPANO BEACH | FL | 33498 | |
| 4885413 | AMERICAN TOWING PRODUCTS | PO BOX 89 | | | | BETHEL | OH | 45106 | |
| 4796152 | AMERICAN TRADING INTERNATIONAL | DBA HOOKAH4YA | 121 WOODWARD PKY | | | FARMINGDALE | NY | 11735 | |
| 4824984 | AMERICAN TRADITION BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898815 | AMERICAN TRADITIONAL ROOFING & REMODELING | JOE SHOPP | 13821 LONG HOLLOW LOOP | | | LEANDER | TX | 78641 | |
| 4869982 | AMERICAN TRAILER & STORAGE | 6900 E 39TH ST | | | | KANSAS CITY | MO | 64129 | |
| 4806795 | AMERICAN TRAVELER INC | 9520 7TH STREET STE E | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4809666 | AMERICAN TRUCK & TRAILER | REPAIR, INC. | 1550 MARIETTA WAY | | | SPARKS | NV | 89431 | |
| 4824985 | AMERICAN VISION PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784339 | American Water & Energy Savers | 4431 North Dixie Highway | | | | Boca Raton | FL | 33431 | |
| 4874527 | AMERICAN WATER TECHNOLOGIES | CULLIGAN DIV | 134 REGAL ST | | | BILLINGS | MT | 59101 | |
| 4885210 | AMERICAN WELDING & GAS INC | PO BOX 74008003 | | | | CHICAGO | IL | 60674 | |
| 5791554 | AMERICAN WELL | GENERAL COUNSEL | 75 STATE STREET | | | BOSTON | MA | 02109 | |
| 4867976 | AMERICAN WELL & IRRIGATION INC | 49 ARDELLA ROAD | | | | ATLANTIC BEACH | FL | 32233 | |
| 4824986 | AMERICAN WEST - JONES CROSSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824987 | AMERICAN WEST - RESERVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824988 | AMERICAN WEST - SOUTHBROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824989 | AMERICAN WEST - WOODBRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859724 | AMERICAN WEST BOOKS INC | 1254 COMMERCE WAY | | | | SANGER | CA | 93657 | |
| 4824990 | AMERICAN WEST DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824991 | American West- Estates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824793 | AMERICAN WEST- LUXURY SERIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872376 | AMERICAN WIRE TERMINAL | ALLEGRO WORLD ENTERPRISES INC | PO BOX 522195 | | | LONGWOOD | FL | 32752 | |
| 5789889 | AMERICAN-DE ROSA LAMPARTS LLC | GENERAL COUNSEL | 1945 S TUBEWAY AVE | | | COMMERCE | CA | 90040 | |
| 4864882 | AMERICARE APPLIANCE REPAIR LLC | 2861 ELY AVE 3RD FL | | | | BRONX | NY | 10469 | |
| 4831808 | AMERICARIBE MORIARTY JV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871371 | AMERICAS BEST FURNITURE INC | 879 GLADIOLA ST | | | | SALT LAKE CITY | UT | 84104 | |
| 4810671 | AMERICA'S BEST HOME SERVICE | 7499 N.W. 49TH LANE | | | | POMPANO BEACH | FL | 33073 | |
| 4874658 | AMERICAS CONSOLIDATED MERCHANTS E | DANIEL JACOBS | HALE HANA CT 74S583 LUHIA ST B | | | KAILUA-KONA | HI | 96740 | |
| 4850028 | AMERICAS FLOOR SOURCE LLC | 3442 MILLENNIUM CT | | | | Columbus | OH | 43219 | |
| 4852514 | AMERICAS FREEDOM FESTIVAL AT PRORO | 4626 N 300 W STE 300 | | | | Provo | UT | 84604 | |
| 4900881 | America's Fresh Foods, Inc. | P.O. Box 372080 | | | | Cayey | PR | 00737 | |
| 4889011 | AMERICAS LOCKS & KEYS INC (LABOR) | URB BUENA VISTA 2842 | | | | PONCE | PR | 00717 | |
| 4889012 | AMERICAS LOCKS & KEYS INC (PARTS) | URB BUENA VISTA 2842 | | | | PONCE | PR | 00717 | |
| 4854978 | AMERICA'S REALTY LLC (CARL VERSTANDIG) | ST. MARY'S SQUARE - OHIO ASSOCIATES, LLC | ATTN: CARL J. VERSTANDIG, MANAGING MEMBER | C/O AMERICA'S REALTY LLC | 678 REISTERTOWN ROAD, 2ND FLOOR | BALTIMORE | MD | 21208 | |
| 4797823 | AMERICAS TOYS PROJECT LLC | DBA AMERICASTOYS | 1300 STIRLING ROAD 6B | | | DANIA BEACH | FL | 33004 | |
| 4807558 | AMERICASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857528 | Americash | Tennessee Cash Collection, Llc | Attn: Janice Byrd | 176 Posey Lane | | Jacksboro | TN | 37757 | |
| 4877125 | AMERICINN | INTERSTATE MANAGEMENT CORPORATION | 600 HIGHWAY 18 WEST | | | ALGONA | IA | 50511 | |
| 4853102 | AMERICOOL HEATING AND AIR CONDITIONING LLC | 17929 IRWIN ST SW | | | | Rochester | WA | 98579 | |
| 4812062 | AMERI-DANSK CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810107 | AMERIGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 4868397 | AMERIGAS | 5117 AUGUSTA RD | | | | GARDEN CITY | GA | 31408 | |
| 4872492 | AMERIGAS | AMERIGAS PROPANE LP | P O BOX 371473 | | | PITTSBURGH | PA | 15250 | |
| 4872493 | AMERIGAS | AMERIGAS PROPANE LP | P O BOX 660288 | | | DALLAS | TX | 75266 | |
| 4875169 | AMERIGAS | DEPT CH# 10525 | | | | PALATINE | IL | 60055 | |
| 5789890 | AMERIGAS | NATIONAL ACCOUNT SALE MANGER | PO BOX 965 | | | VALLEY FORGE | PA | 19482 | |
| 4783470 | AmeriGas - S446 | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4872441 | AMERIGAS MISSOULA | AMERIGAS PROPANE LP | P O BOX 7155 | | | PASADENA | CA | 91109 | |
| 4885522 | AmeriGas Propane | AMERIGAS NATIONAL ACCOUNTS | DEPT CH | PO BOX 10525 | | PALATINE | IL | 6005-0525 | |
| 4885522 | AmeriGas Propane | AmeriGas National Accounts | Dept Ch - PO Box 10525 | | | Palatine | IL | 60055-0525 | |
| 4885522 | AmeriGas Propane | Jonathan DeAngelis | AR Analyst | 1150 1st Ave. Suite 500 | | King of Prussia | PA | 19406 | |
| 4885522 | AmeriGas Propane | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4804219 | AMERIMAX ADVANCE LLC | 11 MIDDLEBURY BLVD. STE 2 | | | | RANDOLPH | NJ | 07869 | |
| 4183990 | AMERINO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728549 | AMERINE, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868171 | AMERINET INC | 500 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4888877 | AMERINET INC | TWO CITYPLACE DRIVE STE 400 | | | | ST LOUIS | MO | 63141 | |
| 4469838 | AMERIO, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477811 | AMERIO, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872494 | AMERIPRIDE SERVICES INC | AMERIPRIDE LINEN & UNIFORM SERVICES | PO BOX 308 | | | BEMIDJI | MN | 56619 | |
| 4865996 | AMERIPRIDE VALLEY UNIFORM | 335 W WASHINGTON STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4901627 | Ameriprise Auto & Home | Attn: Claims Dept/Claim# 2546596K102 | PO Box 19018 | | | Green Bay | WI | 54307-9018 | |
| 4901627 | Ameriprise Auto & Home | Jill M De Beck | Senior Subrogation Representative | 3500 Packerland Dr | | De Pere | WI | 54115 | |
| 5799963 | Ameriprise Auto & Home Insurance | Attn: Claims Dept/Claim # 2580514K111 | P.O. Box 19018 | | | Green Bay | WI | 54307-9018 | |
| 5799963 | Ameriprise Auto & Home Insurance | 355 Property Casualty Insurance Company | 3500 Packerland Drive | | | De Pere | WI | 54115-9070 | |
| 4893223 | AmeriSpec L.L.C. | Attn: Legal Department | 150 Peabody Pl | | | Memphis | TN | 38103 | |
| 4866231 | AMERISUN INC | 351 N HASTINGS DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 4888474 | AMERITOPS INC | DAN MORROW | 4140 EHLMANN RD | | | SAINT PETERS | MO | 63376 | |
| 4824992 | AMERITRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867057 | AMERIWOOD INDUSTRIES | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4772717 | AMERMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398480 | AMERMAN, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393822 | AMERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806170 | AMEROCK LLC | NOVA WILDCAT | 10115 KINCEY AVE STE 210 | | | HUNTERSVILLE | NC | 28078-6483 | |
| 4898872 | AMERSON VENTURES LLC DBA ENERGY ATTIC | RYAN AMERSON | 811 E PLANO PKWY | STE 120 | | PLANO | TX | 75074 | |
| 4525008 | AMERSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576460 | AMERSON, BYLAHNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638683 | AMERSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543093 | AMERSON, CIRIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573099 | AMERSON, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540130 | AMERSON, MARCO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756931 | AMERSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654203 | AMERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514083 | AMERT, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887706 | AMERY FREE PRESS | SENTINEL PUBLICATIONS LLC | 215 KELLER AVE S | | | AMERY | WI | 54001 | |
| 4471926 | AMES ANDERSON, SHANTAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810620 | AMES DESIGN GROUP | 203 DIXIE BLVD. | | | | DELRAY BEACH | FL | 33444 | |
| 4846883 | AMES GLASS WINDOW AND DOORS | 33 N KEEBLE AVE APT 3 | | | | San Jose | CA | 95126 | |
| 4341320 | AMES JR, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681690 | AMES JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874819 | AMES TRIBUNE | DB LOWA HOLDINGS INC | PO BOX 1270 | | | LAS VEGAS | NV | 89125 | |
| 4881703 | AMES TRUE TEMPER | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 4799353 | AMES TRUE TEMPER INC | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 4881704 | AMES TRUE TEMPER INC | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 4831809 | AMES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349472 | AMES, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514502 | AMES, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442519 | AMES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342745 | AMES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168185 | AMES, CORTLANDT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417407 | AMES, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570277 | AMES, DARYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340652 | AMES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148437 | AMES, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717497 | AMES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174484 | AMES, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726034 | AMES, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483621 | AMES, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578810 | AMES, GAILINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812063 | AMES, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748157 | AMES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159242 | AMES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338494 | AMES, JALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630970 | AMES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397581 | AMES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763916 | AMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713554 | AMES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423782 | AMES, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456068 | AMES, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424981 | AMES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337082 | AMES, KEANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313186 | AMES, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360751 | AMES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162458 | AMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755949 | AMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605353 | AMES, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678101 | AMES, PHOEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487653 | AMES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548998 | AMES, RALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716643 | AMES, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453911 | AMES, RONELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314806 | AMES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553490 | AMES, STEVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754511 | AMES, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442554 | AMES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406146 | AMES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581604 | AMES, ZACHARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175883 | AMES, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196090 | AMESQUITA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585349 | AMESQUITA, VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735963 | AMESQUITA-ARGUEDAS, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262990 | AMEST, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883134 | AMETEK PROGRAMMABLE POWER INC | P O BOX 79686 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4328978 | AMETI, MENTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398607 | AMETI, MIRLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514307 | AMETI, RAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399099 | AMETSO, KOSSI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606327 | AMEVINYA, GODKNOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863743 | AMEX DISTRIBUTION CO | 23285 EICHLER ST UNIT A | | | | HAYWARD | CA | 94545 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 258 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866069 | AMEXX LEASING LLC | 3400 EAST LAFAYETTE | | | | DETROIT | MI | 48207 | |
| 4476506 | AMEY, BRI-SHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706101 | AMEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562438 | AMEY, LYNELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243118 | AMEY, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487644 | AMEYAW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128610 | Ameyaw, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535842 | AMEZAGA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670099 | AMEZCUA, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193160 | AMEZCUA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526701 | AMEZCUA, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167834 | AMEZCUA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539227 | AMEZCUA, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192918 | AMEZCUA, HUGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206592 | AMEZCUA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729730 | AMEZCUA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789926 | Amezcua, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193964 | AMEZCUA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549207 | AMEZCUA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532229 | AMEZCUA, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184239 | AMEZCUA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189416 | AMEZCUA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535375 | AMEZCUA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171317 | AMEZCUA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181552 | AMEZCUA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169097 | AMEZCUA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566608 | AMEZOLA, DULCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250326 | AMEZQUITA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387228 | AMEZQUITA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537538 | AMEZQUITA, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167408 | AMEZQUITA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746840 | AMEZQUITA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387246 | AMEZQUITA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508879 | AMEZQUITA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209447 | AMEZQUITA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535892 | AMEZQUITA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292463 | AMEZQUITA, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791555 | AMF INDUSTRIAL | CARLOS AROCHA | 10303 NW 62ND ST. | | | DORAL | FL | 33178 | |
| 4807828 | AMFOODS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791556 | AMFOODS LLLC | JOHN ELIAS | 2801 SW 149TH AVE., SUITE 295 | | | MIRAMAR | FL | 33027 | |
| 4850886 | AMG TRADEMARK PROPERTIES LLC | 24120 LAING RD | | | | BEDFORD HTS | OH | 44146 | |
| 4863394 | AMH REPAIR LLC | 2217 S YOST AVE | | | | BLOOMINGTON | OH | 47403 | |
| 4458161 | AMHEISER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809234 | AMI INC | 1346 JUNIPER BEACH RD | | | | CAMANO IS | WA | 98282 | |
| 4812064 | AMI PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831810 | AMI TRADING USA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799971 | AMI VENTURES | DBA FASTMEDIA | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4800271 | AMI VENTURES | DBA ERGODE | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4802287 | AMI VENTURES | DBA ZABIVA | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4804237 | AMI VENTURES | DBA AMI VENTURES INC | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 5016280 | AMI Ventures INc | Rupesh Sanghavi | 25547 Canyon Crossing DR | | | Richmond | TX | 77406-7278 | |
| 4128942 | Ami Ventures Inc. | Rupesh Sanghavi, CEO | 25547 Canyon Crossing Dr | | | Richmond | TX | 77406-7278 | |
| 4789969 | Amian, Victor & Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426631 | AMIAR, ABDELHAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800344 | AMICA | DBA AMICA ELECTRONICS | 19625 62ND AVENUE S C-110 | | | KENT | WA | 98032 | |
| 4860433 | AMICA APPAREL CORP | 1400 BROADWAY 28TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4902106 | Amica Inc | 19625 62nd Ave S. C-110 | | | | Kent | WA | 98032 | |
| 4741050 | AMICA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598917 | AMICAN, IRENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465614 | AMICCI, LUCIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866688 | AMICI ACCESSORIES LTD | 39 WEST 37TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 4581217 | AMICK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579152 | AMICK, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554499 | AMICK, BENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767190 | AMICK, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369574 | AMICK, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149390 | AMICK, CHRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275484 | AMICK, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509430 | AMICK, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381545 | AMICK, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824993 | AMICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392269 | AMICK, QUINSONYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824994 | AMICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179342 | AMICK, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596182 | AMICK, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531351 | AMICO, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563006 | AMICO, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831811 | AMICON CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679748 | AMICY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812065 | AMIDEI, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430904 | AMIDEO, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418625 | AMIDON, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563079 | AMIDON, TATUM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831265 | AMIE & HEATHER TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866409 | AMIEE LYNN INC | 366 5TH AVE STE 714 | | | | NEW YORK | NY | 10001 | |
| 4432322 | AMIEKHAME, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809098 | AMIEL PATERNO | 432 LAKESHIRE DR | | | | DALY CITY | CA | 94015 | |
| 4831812 | AMIEL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322464 | AMIEWALAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869890 | AMIGO MOBILITY CENTER | 6693 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| 4889605 | AMIGO MOBILITY SERVICE | ZIMMERMAN & ASSOCIATES | 2304 WILCOX DRIVE | | | GREENSBORO | NC | 27405 | |
| 4399520 | AMIGON JR., ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185555 | AMIGON, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408553 | AMIGON, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433994 | AMIGON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341310 | AMIGON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480015 | AMIGON, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723246 | AMIGON-VEGA, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831813 | AMIGUET, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617357 | AMILCAR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425637 | AMILL, GRIMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509602 | AMILL, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848043 | AMIN VENJARA | 28 VEMLOCK RD | | | | Livingston | NJ | 07039 | |
| 4281482 | AMIN, AASHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366526 | AMIN, ABDULKADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356614 | AMIN, ALPESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648596 | AMIN, ATEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399132 | AMIN, BHASKARBHAI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291728 | AMIN, BHRUGEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538837 | AMIN, CHINTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626666 | AMIN, DADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283417 | AMIN, DEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396545 | AMIN, DINBANDHU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585315 | AMIN, ETOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579501 | AMIN, FADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240432 | AMIN, FERDOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648436 | AMIN, GUNJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402738 | AMIN, HARSHKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292102 | AMIN, KARTIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329510 | AMIN, KIRIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570541 | AMIN, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661947 | AMIN, MANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167920 | AMIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568113 | AMIN, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427285 | AMIN, MASRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358852 | AMIN, MD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188466 | AMIN, MERWAIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668403 | AMIN, MIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552942 | AMIN, MOHAMMAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556610 | AMIN, MUSHARRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401868 | AMIN, NADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831814 | AMIN, NEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407176 | AMIN, PRAVINBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723588 | AMIN, RALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345805 | AMIN, SUFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397945 | AMIN, VINODINI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167201 | AMIN, ZARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831815 | AMINA ASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797003 | AMINA SHABBIR | DBA LONG VIEW GRIOUP | 1 WEST 34TH STREET | SUITE 603 | | NEW YORK | NY | 10001 | |
| 4760581 | AMINEE, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194088 | AMINI, MONIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194206 | AMINI, NABILA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392249 | AMINI, NOORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812066 | AMINIFARD, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337134 | AMINKENG, ANYINKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567896 | AMINMANSOUR, NASRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769165 | AMINU, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641834 | AMINU, MANSURU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448625 | AMINU, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581063 | AMINZADEH-JOUOMI, KAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794658 | AMIR AZIZ & SON | 1641 BROADHOLLOW RD | | | | FARMINGDALE | NY | 11735-1711 | |
| 4801591 | AMIR FAAL | DBA STARSUN DEPOT | 2202 S FIGUEROA ST | | | LOS ANGELES | CA | 90025 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795792 | AMIR HAIDER | DBA WIGSPLACE | 7540 PEACH BLOSSOM PLACE | | | INDIANAPOLIS | IN | 46254 | |
| 4800936 | AMIR HAIDER | DBA HTC INC | 7540 PEACH BLOSSOM PLACE | | | INDIANAPOLIS | IN | 46254 | |
| 4831816 | AMIR PAMBECHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364082 | AMIR, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729577 | AMIR, BADIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744841 | AMIR, JIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552299 | AMIR, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168329 | AMIR, SHOHRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303184 | AMIR, TAHREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332473 | AMIRAULT, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622247 | AMIREH, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689574 | AMIRGHAHARI, NAZILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528882 | AMIRGHOLIZADEH, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628856 | AMIRI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672945 | AMIRI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717512 | AMIRI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256041 | AMIRI, ROSHANAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194214 | AMIRI, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711552 | AMIRIAN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189046 | AMIRIAN, GODRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568917 | AMIRI-SEFAT, ABDOLREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183582 | AMIRIYAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812067 | AMIRKHAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293992 | AMIRSOLTANI, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536668 | AMIRY, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178501 | AMIRZADA, MOHD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194097 | AMIRZADA, MUSTAFAKAMAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824995 | AMIS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246380 | AMISIAL, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645916 | AMISOM, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324802 | AMISON, KAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641921 | AMISSAH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660444 | AMISSAH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751768 | AMISSAH, MANFRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331281 | AMISSAH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652605 | AMISSAH-OCRAN, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202981 | AMISTOSO, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887402 | AMIT BHAMBRI | SEARS OPTICAL LOCATION 1090 | 1601 N HARLEM AVENUE | | | CHICAGO | IL | 60707 | |
| 4812068 | AMIT HASMUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812069 | AMIT WALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831817 | AMIT, ALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205022 | AMITA, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205057 | AMITA, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640732 | AMITON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254856 | AMITRONE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824996 | AMITY AIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872496 | AMITY SAFE & LOCK CO | AMITY SAFE & LOCK INC | 1336 WHALLEY AVE | | | NEW HAVEN | CT | 06515 | |
| 4886967 | AMJ OPTOMETRIC SERVICES PSC | SEARS OPTICAL 1070 | 1850 ADAMS ST S | | | MANKATO | MN | 56001 | |
| 4169066 | AMJAD, WALEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779281 | AMJB, LLC | c/o Greenberg Real Estate Advisors | 30100 Chagrin Blvd. | Suite 120 | | Pepper Pike | OH | 44124 | |
| 4808626 | AMJB, LLC | C/O JOSEPH GREENBERG | 30100 CHAGRIN BLVD | SUITE 120 | | PEPPER PIKE | OH | 44124 | |
| 4854971 | AMJB, LLC (C/O JOSEPH GREENBERG) | AMJB, LLC | C/O GREENBERG REAL ESTATE ADVISORS | 30100 CHAGRIN BLVD. | SUITE 120 | PEPPER PIKE | OH | 44124 | |
| 4747674 | AMKRAUT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864923 | AML GROUP LTD | 29/F, NANYANG PLAZA | 57 HUNG TO ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4831818 | AMLING, CYNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806923 | AMLOID CORPORATION | MICHAEL ALBARELLI/TAMMY HSING/RIVER | 7 RIDGEDALE AVENUE, SUITE 1A | CEDAR KNOLLS | | CEDAR KNOLLS | NJ | 07927 | |
| 4806924 | AMLOID CORPORATION | MICHAEL ALBARELLI/TAMMY HSING | 7 RIDGEDALE AVENUE, SUITE 1A | CEDAR KNOLLS | | CEDAR KNOLLS | NJ | 07927 | |
| 4852384 | AMM EXTERIORS LLC | 509 STATE PARK RD | | | | Dillon | SC | 29536 | |
| 4484945 | AMMAH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397456 | AMMAH, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358084 | AMMAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802603 | AMMANA | DBA ESOFASTORE | 21490 BAKER PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4905904 | Ammana | 23102 Sonoita | | | | Mission Viejo | CA | 92691 | |
| 4804604 | AMMANUEL TSEGAYE | DBA AAVI | | | | ANTIOCH | TN | 37086 | |
| 4554188 | AMMARA, UMMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695279 | AMMATATHONGCHAI, VARAPHOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559109 | AMMATURO, MARY A | Redacted | Redacted | P.O.BOX 616 | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465770 | AMMEL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642594 | AMMEN, LORETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831819 | AMMENDOLA, BARBARA & RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332941 | AMMENDOLIA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273129 | AMMERMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181990 | AMMERMAN, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469008 | AMMERMAN, DENZIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360996 | AMMERMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472584 | AMMERMAN, KERIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 261 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798635 | AMMEX CORPORATION | 1019 W JAMES STREET SUITE 200 | | | | KENT | WA | 98032 | |
| 4400671 | AMMIANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692343 | AMMIRATI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812070 | AMMIRATO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721355 | AMMIRATO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381351 | AMMON, AHSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474750 | AMMON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720707 | AMMON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448585 | AMMON, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490807 | AMMON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156494 | AMMON, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246653 | AMMON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507600 | AMMONDS, JAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144694 | AMMONS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322661 | AMMONS, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289805 | AMMONS, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708375 | AMMONS, ASHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812071 | AMMONS, CAROL & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251894 | AMMONS, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264721 | AMMONS, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558501 | AMMONS, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473338 | AMMONS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377875 | AMMONS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145125 | AMMONS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445689 | AMMONS, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644904 | AMMONS, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812072 | AMMONS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572937 | AMMONS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266714 | AMMONS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703223 | AMMONS, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560609 | AMMONS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144499 | AMMONS, RELOYI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592572 | AMMONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765758 | AMMONS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695109 | AMMONS, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557202 | AMMONS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387016 | AMMONS, TRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487997 | AMMOUNI, RIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469862 | AMMOUS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797991 | AMNA FAROOQUEE DBA AMNA FAROOQUEE | DBA BILLY AUSTINS | 714 SANTA MARIA | | | IRVINE | CA | 92606 | |
| 4872497 | AMNET | AMNET GROUP INC | 2700 PENNSYLVANIA AVENUE | | | SANTA MONICA | CA | 90404 | |
| 4657611 | AMO, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623802 | AMO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776581 | AMOA, CONSTANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400968 | AMOAH OTI /AKENTEN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461090 | AMOAH, DORCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220295 | AMOAH, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422472 | AMOAH, HELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724604 | AMOAH, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677074 | AMOAH, MAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521467 | AMOAKO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346413 | AMOAKO, EBENEZER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327876 | AMOAKO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649066 | AMOAKO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432849 | AMOATENG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885418 | AMOBEE INC | PO BOX 894908 | | | | LOS ANGELES | CA | 90189 | |
| 4541672 | AMOBI, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360719 | AMODEI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234679 | AMODEI, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483846 | AMODEO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421202 | AMODEO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744125 | AMODEO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686492 | AMODEO, JOSEPH ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621398 | AMODEO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621399 | AMODEO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419849 | AMODEO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831820 | AMODIE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421676 | AMODIO, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395037 | AMODIO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472473 | AMODIO, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290554 | AMOFA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344162 | AMO-GOTTFRIED, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417467 | AMOH, BEATRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699432 | AMOH, FAANIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437194 | AMOH, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740471 | AMOH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652440 | AMOKOMOWO, DONNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362787 | AMOLE, ADELOWO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444629 | AMOLINE, BERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644600 | AMOLO, SANGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339579 | AMO-MENSAH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346580 | AMO-MENSAH, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624733 | AMON, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565415 | AMON, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481610 | AMON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228667 | AMON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571109 | AMON, ZOHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515288 | AMONETTE, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333787 | AMONKAR, GAURANG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315437 | AMONS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315414 | AMONS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770842 | AMOO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516401 | AMOO-AYENSU, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376583 | AMOR, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271421 | AMOR, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269103 | AMOR, LAUJUANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695341 | AMOR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532862 | AMOR, ROBERTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198027 | AMORA, NOEMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652220 | AMORANTO, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713588 | AMORANTO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616080 | AMORE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658598 | AMORE, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604540 | AMORE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282293 | AMORE, KRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845995 | AMORES BUILDERS SERVICES LLC | 3307 W NASSAU ST | | | | Tampa | FL | 33607 | |
| 4415136 | AMORES, KELLY | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604564 | AMORES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401148 | AMORIM, THULIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271220 | AMORIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271852 | AMORIN, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407599 | AMORINO, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558489 | AMORMINO, AMBERLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470465 | AMORO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242490 | AMOROS, ALWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717546 | AMOROS, IVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561708 | AMOROS, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734958 | AMOROS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496129 | AMOROS, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596074 | AMOROSA, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761065 | AMOROSANO, DENNIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653526 | AMOROSO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649056 | AMOROSO, EULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487950 | AMOROSO, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482992 | AMOROSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400726 | AMOROSO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664856 | AMOROSO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777516 | AMOROSO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867498 | AMORSIGN | 443 WATER STREET P O BOX 433 | | | | MANISTEE | MI | 49660 | |
| 4740709 | AMORTEGUI, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418406 | AMORTEGUI, FRANCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596482 | AMORT-ESPINOZA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872499 | AMOS EXTERIORS INC | AMOS GUTTERING INC | 7301 E 46TH STREET | | | INDIANAPOLIS | IN | 46226 | |
| 4806925 | AMOS INTL TRADE (HONG KONG) LTD | XIUYU WANG | DISTRICT MANAGER | F/6 XINRUIKE BUILDING #32 | TAOHUA RD | SHENZHEN | | 518000 | CHINA |
| 4806925 | AMOS INTL TRADE (HONG KONG) LTD | UNIT 503, 5/F., SILVERCORD TOWER 2 | 30 CANTON ROAD | | | TSIMSHATSUI | KOWLOON | | HONG KONG |
| 4545471 | AMOS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426109 | AMOS, AJJADA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359622 | AMOS, AKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518378 | AMOS, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522295 | AMOS, ALLENDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741032 | AMOS, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352382 | AMOS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673371 | AMOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283319 | AMOS, ASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731572 | AMOS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457232 | AMOS, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266809 | AMOS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558610 | AMOS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812073 | AMOS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322269 | AMOS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376048 | AMOS, CHARMAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256536 | AMOS, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646655 | AMOS, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179486 | AMOS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212943 | AMOS, DAELONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235315 | AMOS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667299 | AMOS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689979 | AMOS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665581 | AMOS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365047 | AMOS, JAQUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758486 | AMOS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507155 | AMOS, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297050 | AMOS, KRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353436 | AMOS, LAQITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416578 | AMOS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678736 | AMOS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651824 | AMOS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443674 | AMOS, MARGARETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715999 | AMOS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673472 | AMOS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507485 | AMOS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831821 | AMOS, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438108 | AMOS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320451 | AMOS, QUIZEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569882 | AMOS, RAJANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557259 | AMOS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667905 | AMOS, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449787 | AMOS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464914 | AMOS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263379 | AMOS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484414 | AMOS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146663 | AMOS, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440519 | AMOS, TASHIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371032 | AMOS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643719 | AMOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224377 | AMOS, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271163 | AMOSA, MIZPAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880313 | AMOSKEAG BEVERAGES LLC | P O BOX 1148 | | | | CONCORD | NH | 03302 | |
| 4681172 | AMOSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686575 | AMOSS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601134 | AMOSS, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666425 | AMOSS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226180 | AMOSS, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653396 | AMOSS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493642 | AMOSS, SEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390984 | AMOSU, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343671 | AMOS-UHEGBU, CHIBUEZE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204878 | AMOTT, BRAHM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595521 | AMOUR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694776 | AMOUS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243927 | AMOUZOU, BEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363630 | AMOUZOU, TCHOTCHO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860354 | AMP ELECTRIC INC | 1390 GATEWAY BLVD | | | | BELOIT | WI | 53511 | |
| 4868209 | AMP ELECTRIC INC | 500 W SOUTH ST | | | | FREEPORT | IL | 61032 | |
| 4802662 | AMP INDUSTRIES LLC | DBA AMP COLLECTIONS | 922 HAWTHORN AVE | | | ST CHARLES | MO | 63301 | |
| 5789892 | AMPAC | TRACY SWORDS | 12025 TRICON ROAD | | | CINCINNATI | OH | 45246 | |
| 4865618 | AMPAC MACHINERY LLC | 319 HIGHWAY 70 EAST BYPASS | | | | DURHAM | NC | 27703 | |
| 4872500 | AMPAC SECURITY PRODUCTS | AMPAC HOLDINGS LLC | PO BOX 905349 | | | CHARLOTTE | NC | 28290 | |
| 4437770 | AMPAH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804732 | AMPAQ | DBA GIGASONIC | 260 EAST GISH ROAD | | | SAN JOSE | CA | 95112 | |
| 4171862 | AMPARAN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301430 | AMPARAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329308 | AMPARO, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685616 | AMPARO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333875 | AMPARO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330932 | AMPARO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402590 | AMPARO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688681 | AMPARO, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733885 | AMPEH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270082 | AMPER, HAVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320719 | AMPER, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187123 | AMPERANO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262714 | AMPHY, DIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575682 | AMPHY, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260574 | AMPHY, MATTHEWJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253520 | AMPIE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244726 | AMPIE, NORMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793807 | Amplex Corporation | Attn: Tammy Wright | 1100 Fountain Parkway | | | Grand Prairie | TX | 75050 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858791 | AMPLEX CORPORATION | 1100 FOUNTAIN PARKWAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 4354586 | AMPOFO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283344 | AMPOFO, KWABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765178 | AMPOFO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133126 | AMPONG, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166435 | AMPONIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671552 | AMPONSA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401694 | AMPONSAH, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407460 | AMPONSAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435684 | AMPONSAH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427478 | AMPONSAH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373685 | AMPONSAH, OSEI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302297 | AMPONSAH, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657614 | AMPONSAH, VIVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330287 | AMPRATWUM, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872372 | AMPRO | ALLBRIGHT MANAGEMENT PROFESSIONALS | 7818 PROFESSIONAL PLACE | | | TAMPA | FL | 33637 | |
| 4271926 | AMPS, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270006 | AMPUAN, EURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377857 | AMPUDIA, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849947 | AMPV HEATING & AIR CONDITIONING | ADRIAN MARTINEZ PAZ | 2830 ATLAS AVE | | | SACRAMENTO | CA | 95820 | |
| 4551709 | AMPY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831822 | AMR INTERIORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872832 | AMRA MAP | AUTOMOTIVE MAINT & REPAIR ASSOC | 725E DUNDEE RD STE 206 | | | ARLINGTON HTS | IL | 60004 | |
| 4859757 | AMRAPUR OVERSEAS INCORPORATED | 12621 WESTERN AVE | | | | GARDEN GROVE | CA | 92841 | |
| 4292982 | AMRAY, MUHAMMAD HAMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874878 | AMREP INC | DBA ZEP COMMERCIAL SALES & SERVICE | 12118 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4473101 | AMRHEIN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184467 | AMRHEIN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368313 | AMRHEIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558868 | AMRHEIN, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340704 | AMRHEIN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472639 | AMRHEIN, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458550 | AMRI, FAWZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187131 | AMRI, YASSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453522 | AMRICH, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236800 | AMRICH, RHONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812074 | AMRIKHAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204282 | AMRIN, ZAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605035 | AMRINE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869603 | AMRISH KALLOE | 6298 SW 131ST STREET RD | | | | OCALA | FL | 34473 | |
| 4236846 | AMRITT, FREDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395770 | AMRO, AMIR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560945 | AMRO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485354 | AMROWSKI, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277566 | AMROZOWICZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806726 | AMS ASSOCIATES INC | SHAPIRO PACKAGING | 25 JEFFERSON AVE SE SUITE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 4887753 | AMS ASSOCIATES INC | SHAPIRO PACKAGING INC | 25 JEFFERSON AVE SE STE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 5789894 | AMS INC | DAVE ABERMAN | 3814 WILLIAM P. DOOLEY BY-PASS | | | CINNCINNATI | OH | 45223 | |
| 4858459 | AMS PAVING | 10400 BANANA AVE | | | | FONTANA | CA | 92337 | |
| 5789895 | AMS, INC | ATTN : PRESIDENT | 3814 WILLIAM P DOOLEY BYPASS | | | CINNCINNATI | OH | 45223 | |
| 4831823 | AMSALEM, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860362 | AMSAN | 13924 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4806926 | AMSCAN ASIA LIMITED | CAMUS WONG | 36/F, SAXON TOWER, | CHEUNG SHUN STREET, LAI CHI KOK | | KOWLOON | | | HONG KONG |
| 4373344 | AMSDEN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630336 | AMSDEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365251 | AMSDEN, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532012 | AMSDEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193900 | AMSELLEM, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272169 | AMSIC, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683931 | AMSLER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345127 | AMSPACHER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491266 | AMSPACKER, KANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364807 | AMSRUD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391194 | AMSTADT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681152 | AMSTER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831824 | AMSTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727621 | AMSTUTZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800459 | AMT ASSOCATES | DBA KTOOL | SUITE 3B-364 | | | MIDDLETOWN | NY | 10941 | |
| 4810343 | AMT COMMUNICATIONS, INC | 20778 SONRISA WAY | | | | BOCA RATON | FL | 33433 | |
| 4857903 | AMTEX LIMITED | 1 KM KHURRIANWALA | JARANWALA ROAD | | | FAISALABAD | | | PAKISTAN |
| 4857904 | AMTEX LIMITED | 1 KM KHURRIANWALA JARANWALA RD | | | | FAISALABAD | | 38000 | PAKISTAN |
| 4348981 | AMTHOR, ALISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801867 | AMTIFY ECOMMERCE LLC | 252 BROOKDALE ROAD | | | | STAMFORD | CT | 06903 | |
| 4129642 | Amturf Enterprises, LLC | 13963 Westside Lane South | | | | Jefferson | OR | 97352 | |
| 4269130 | AMUAN, ATHEA KAY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767192 | AMUBIEYA, SINABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 265 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271389 | AMUCHUN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379816 | AMUDA, MODINATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697630 | AMUIMUJA, SAIVATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553377 | AMULONG, CELESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731554 | AMUNDSEN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246679 | AMUNDSEN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361262 | AMUNDSEN, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824997 | AMUNDSON , JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229115 | AMUNDSON, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566523 | AMUNDSON, EVERETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423190 | AMUNDSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275998 | AMUNDSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730045 | AMUNDSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389972 | AMUNDSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377538 | AMUNDSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276556 | AMUNDSON, SOLOMON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367856 | AMUNRUD, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287588 | AMURE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557788 | AMURRIO, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330129 | AMUSO JR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738804 | AMUSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336411 | AMUSO, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804303 | AMVENSYS TECHNOLOGIES INC | DBA CHANGE FOR GREEN | 7500 SAN FELIPE SUITE 600 | | | HOUSTON | TX | 77063 | |
| 4860705 | AMW APPAREL INC | 14401 S. MAIN STREET | | | | GARDENA | CA | 90248 | |
| 4125817 | AMW Vietnam Co., Ltd. | B33-B34/II, 2B Street | Vinh Loc Industrial Park | Binh Tan District | | Ho Chi Minh City | | | Vietnam |
| 4853249 | AMWINS RX Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217836 | AMWOZA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812075 | AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812076 | AMY & JIM HARWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812077 | AMY & MICHAEL ZANFAGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824998 | AMY ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812078 | AMY ANNE GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831825 | AMY ARDMAN SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831826 | AMY ARNBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824999 | Amy Bowman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831827 | AMY C HAFNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831828 | Amy Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809881 | AMY CARPENTER | 676 West I Street | | | | BENICIA | CA | 94510 | |
| 4809839 | AMY CARPENTER INTERIOR DESIGN | 464 MILLS DRIVE | | | | BENICIA | CA | 94510 | |
| 4812079 | AMY CLAUSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872511 | AMY DIXON KOLAR | AMY M DIXON KOLAR | 512 LINCOLN AVE | | | FOX RIVER GROVE | IL | 60021 | |
| 4852289 | AMY ENGELMAN | 1314 N MAY ST | | | | Joliet | IL | 60435 | |
| 4886910 | AMY FORESTE | SEARS OPTICAL | 3400 GATEWAY BLVD | | | PRESCOTT | AZ | 86301 | |
| 4831829 | AMY FRIEDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831830 | AMY GOGUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812080 | AMY GURVITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812081 | AMY KEROES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812082 | AMY KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887417 | AMY L DUBROW | SEARS OPTICAL LOCATION 1123 | 20 LINCOLN RD | | | SHARON | MA | 02067 | |
| 4887298 | AMY L RUTH SPOTTS | SEARS OPTICAL 2624 | 3595 CAPITAL CITY MALL | | | CAMP HILL | PA | 17011 | |
| 4812083 | AMY LARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892706 | Amy Morton DBA Mid States Parking Lot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831831 | AMY MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845389 | AMY NALLE | 1919 DOE RUN DR APT 9 | | | | MT STERLING | KY | 40353 | |
| 4848003 | AMY NOLET | 423 KEMP RD | | | | Hampton | CT | 06247 | |
| 4812084 | AMY ONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812085 | AMY O'SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641451 | AMY RIVERA, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887324 | AMY SEAVERS | SEARS OPTICAL 2950 | 5000 FREDICA STREET | | | OWENSBORO | KY | 42301 | |
| 4825000 | AMY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825001 | AMY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812086 | AMY SMITH & FRANK MEWBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812087 | AMY STEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847273 | AMY TIEMANN | 265 CEDAR BLVD | | | | Pittsburgh | PA | 15228 | |
| 4847196 | AMY WHEELER | 2919 BULL NECK RD | | | | Caret | VA | 22436 | |
| 4756165 | AMY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588549 | AMY, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370603 | AMY, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277408 | AMY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812088 | AMYES, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641158 | AMYETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563428 | AMYOT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860173 | AMYS FLOWERS | 1349 BARING BLVD | | | | SPARKS | NV | 89434 | |
| 4797415 | AMYS TOP STITCHING | DBA AC ASHWORTH & COMPANY | 117 SW WIND RIDGE DRIVE | | | LEES SUMMIT | MO | 64081 | |
| 4387818 | AMYX, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898573 | AMZ REMODELERS INC | ZENON ALESZCZYK | 15419 S PINTO ST | | | HOMER GLEN | IL | 60491 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456435 | AMZAD, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798018 | AN 365 INC | DBA AN365BABY | 41-27 150TH ST 2FL | | | FLUSHING | NY | 11355 | |
| 4886877 | AN AID TO LIFE INC | SEARS NON OPTICAL LOC 1844 | 5100 BUCKEYSTOWN PIKE #182 | | | FREDERICK | MD | 21704 | |
| 4868114 | AN SENG ENTERPRISES LIMITED | 5/F GRAND MARINE IND BLDG | NO 3 YUE FUNG ST, TINWAN ABERDEEN | | | HONGKONG | | | HONG KONG |
| 4796545 | AN TAI CHIEN | DBA BUILDERS SHOPPE | 23422 PERALTA DR STE H | | | LAGUNA HILLS | CA | 92653 | |
| 4801441 | AN TAI CHIEN | DBA LAGUNA BRASS | 23422 PERALTA DR STE H | | | LAGUNA HILLS | CA | 92653 | |
| 4872515 | AN WG AUSTIN LP | AN WC HOLDINGS LP | P O BOX 204737 | | | DALLAS | TX | 75320 | |
| 4331828 | AN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728114 | AN, KWANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734305 | AN, KYUNGJIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890240 | An, Milan OD | Attn: President / General Counsel | 866 Oxford Ct. | | | Yuba City | CA | 95991 | |
| 4717953 | AN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719540 | AN, YI YUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831832 | ANA & NABIL RHAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846379 | ANA ALBERTY | 1407 TWIN RIVERS BLVD | | | | Oviedo | FL | 32766 | |
| 4831833 | ANA ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797809 | ANA AND FA SERVICE LLC | DBA KNIT KNITS YARN | 24800 I 45 SUITE 107 | | | SPRING | TX | 77386 | |
| 4802460 | ANA AND FA SERVICE LLC | DBA CRAFT FOR YOU | 24800 I 45 SUITE 107 | | | SPRING | TX | 77386 | |
| 4798467 | ANA BATH INC | 20507 E WALNUT DR NORTH | | | | WALNUT | CA | 91789 | |
| 4831834 | ANA BRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853005 | ANA CASTRO | 15809 NE 85TH ST | | Redacted | Redacted | Vancouver | WA | 98682 | |
| 4831835 | ANA CONLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847395 | ANA CONTRERAS | URB ALTURAS DE BUCARABONES 3J22 CALLE 47 | | | | TOA ALTA | PR | 00953 | |
| 4831836 | ANA CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802620 | ANA E SUERO | DBA AESTHETIC STUFF | 3608 BARHAM BLVD # U-135 | | | LOS ANGELES | CA | 90068 | |
| 4851521 | ANA GONZALES | 44515 OLIVE AVE | | | | Hemet | CA | 92544 | |
| 4831837 | ANA HABENSCHUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812089 | ANA JAOJOCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831838 | ANA LAURA ARELLANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831839 | ANA PEREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853063 | ANA S CONTRACTING | 3114 BURGUNDY RD | | | | Alexandria | VA | 22303 | |
| 4846127 | ANA SANCHEZ | 25 VENDOME AVE | | | | Daly City | CA | 94014 | |
| 4831840 | ANA SUAREZ-BURGOS INT. DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270757 | ANA, KAINELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804611 | ANAA INC | DBA DIECASTMODELSWHOLESALE.COM | 1907 E 7TH ST | | | LOS ANGELES | CA | 90021 | |
| 4556716 | ANABO, SOLOMON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422360 | ANACACY, HAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489529 | ANACHUNA, BILL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591197 | ANACLETO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877804 | ANACONDA DRAIN CLEANING & REPAIR | JOSEPH LEANNAIS | 11391 WILLIMA | | | TAYLOR | MI | 48180 | |
| 4394545 | ANACREON, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720240 | ANACREONTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447409 | ANADELL, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706875 | ANAGAR, SHIHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415020 | ANAGARAN, REYNALANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407861 | ANAGBO, GERALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438427 | ANAGBOGU, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899176 | ANAGNOS CONSTRUCTION | JAMES ANAGNOS | PO BOX 2695 | | | SAN RAMON | CA | 94583 | |
| 4623616 | ANAGNOSTIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731888 | ANAGNOSTOPOULOS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636265 | ANAGNOSTOPOULOS, COSTAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584658 | ANAGNOSTOPOULOS, IOANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362811 | ANAGNOSTOPULOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693371 | ANAGONYE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302180 | ANAGUANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752325 | ANAGUANO, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618761 | ANAHORY, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716058 | ANAI-KUR, AYAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444033 | ANAIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390124 | ANAKALEA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272361 | ANAKALEA, CHARDONNAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270389 | ANAKALEA, VIRGINIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746590 | ANALLA, EUGENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408848 | ANALLA, SANTIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271078 | ANAMA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831841 | ANA-MARI CALLEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831842 | ANAMARIA ATIAS RESIDENTIAL & COMMERCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422748 | ANAMIER, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568520 | ANAMIKA, ANAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812090 | ANAND BIRJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256066 | ANAND, ABHISHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812091 | ANAND, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184628 | ANAND, AVINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707001 | ANAND, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812092 | ANAND, MITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294931 | ANAND, NAVDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287433 | ANAND, NEHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812093 | ANAND, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675201 | ANAND, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185103 | ANAND, SMEETA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299506 | ANAND, SUMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671631 | ANAND, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615400 | ANAND, SURAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421585 | ANAND, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812094 | ANAND, VIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340433 | ANANE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339836 | ANANNA, SUMAIYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812095 | ANANNY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467917 | ANANOUKO, AKOUVI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661675 | ANANTH, LAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730331 | ANANTHA, AHILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737048 | ANANTHANARAYANAN, SUBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867773 | ANAPRISE INC | 4685 CONVOY ST #210 | | | | SAN DIEGO | CA | 92111 | |
| 4168150 | ANARIBA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669252 | ANAS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380899 | ANASIEWICZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598658 | ANASO, EMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613706 | ANASTACIO, DIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272709 | ANASTACIO, QUIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196160 | ANASTAS, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831843 | ANASTASI, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870368 | ANASTASIA LTD | 73 KIBBUTZ GALUYOT ST | | | | TEL AVIV | | 66536 | ISRAEL |
| 4812096 | ANASTASIA SCHUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716065 | ANASTASIA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473384 | ANASTASIA, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133234 | ANASTASIA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176304 | ANASTASIO, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478252 | ANASTASIO, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201837 | ANASTASIO, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626247 | ANASTHA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493625 | ANASTOS, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812097 | ANASUA GUPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831844 | ANAT MALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230982 | ANATALA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796382 | ANATOL MOHUTAU | DBA ROYAL CARE COSMETICS | 6301 DE SOTO AVE UNIT 267 | | | WOODLAND HLS | CA | 91367-2749 | |
| 4749260 | ANATOL, ULRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429489 | ANATOLE, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898549 | ANATOLIA REMODELING | ANATOLII GOLODNEAC | 2231 APPLE ORCHARD CT | | | RANCHO CORDOVA | CA | 95670 | |
| 4517070 | ANAVI, YIGAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482198 | ANAVITATE, ALIZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297926 | ANAYA CRISTOBAL, MIRZAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589039 | ANAYA DE LEON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799723 | ANAYA GEMS INC | 31-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4806764 | ANAYA GEMS INC | 115 SOUTH MACQUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 4182267 | ANAYA MENDOZA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156892 | ANAYA PINEDA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501901 | ANAYA VICENTE, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188473 | ANAYA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154821 | ANAYA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160008 | ANAYA, ALEXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716197 | ANAYA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421051 | ANAYA, ANA-LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208670 | ANAYA, BRIANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161166 | ANAYA, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186493 | ANAYA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470062 | ANAYA, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181253 | ANAYA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711098 | ANAYA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247558 | ANAYA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750240 | ANAYA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679782 | ANAYA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408644 | ANAYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744530 | ANAYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411815 | ANAYA, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621727 | ANAYA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528320 | ANAYA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825002 | ANAYA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581652 | ANAYA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462778 | ANAYA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624174 | ANAYA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675070 | ANAYA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333033 | ANAYA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565659 | ANAYA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566221 | ANAYA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738222 | ANAYA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465706 | ANAYA, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165151 | ANAYA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770562 | ANAYA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597014 | ANAYA, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409268 | ANAYA, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471277 | ANAYA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171452 | ANAYA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511859 | ANAYA, RAMONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162111 | ANAYA, RAYMUNDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174747 | ANAYA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158743 | ANAYA, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314154 | ANAYA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411222 | ANAYA, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733488 | ANAYA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259309 | ANAYA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598374 | ANAYA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689173 | ANAYA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164391 | ANAYA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175993 | ANAYA-JIMENEZ, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330628 | ANAYA-RIVERA, AYLA-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831845 | ANC BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853033 | ANC INC | 7550 N BROADWAY | | | | Saint Louis | MO | 63147 | |
| 4611766 | ANCAR, MILLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647115 | ANCEL, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558419 | ANCELL, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455269 | ANCELL, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458505 | ANCELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244739 | ANCENE, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289792 | ANCHALKAR, BHARATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281037 | ANCHAN, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774939 | ANCHETA, ALBINO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174042 | ANCHETA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240029 | ANCHETA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192059 | ANCHETA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175709 | ANCHETA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415187 | ANCHETA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272151 | ANCHETA, MA LECELY FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271338 | ANCHETA, MHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681362 | ANCHETA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519039 | ANCHEYTA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674390 | ANCHO, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219645 | ANCHONDO WEGENER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528980 | ANCHONDO, CARLOS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202776 | ANCHONDO, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770460 | ANCHONDO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162480 | ANCHONDO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219128 | ANCHONDO, KRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528222 | ANCHONDO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874643 | ANCHOR 1 PLUMBING & HEATING | DANIEL CORTES | 2 WILSTAN AVE | | | PATCHOGUE | NY | 11772 | |
| 4872524 | ANCHOR ACQUISITION LLC | ANCHOR HOCKING COMPANY | 2630 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4803729 | ANCHOR DISTRIBUTING INC | DBA USATOOLDEPOT | 2522 NORTHLAND DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4880173 | ANCHOR DISTRIBUTING LLC | P O BOX 10286 | | | | ATLANTA | GA | 30368 | |
| 4803560 | ANCHOR EXPRESS | DBA MARINE BARGAINS | 1 CABOT PLACE SUITE 7 | | | STOUGHTON | MA | 02072 | |
| 4865393 | ANCHOR INSTALLATIONS | 308 CORINTH RD | | | | QUEENSBURY | NY | 12804 | |
| 4854961 | ANCHOR INVESTMENTS, LLC | HARRISON OH PARTNERS LLC | C/O ANCHOR INVESTMENTS, LLC | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 4855163 | ANCHOR INVESTMENTS, LLC | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 5788601 | ANCHOR INVESTMENTS, LLC | ATTN: RICH COTTON, PROPERTY MANAGER | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 5791376 | ANCHOR INVESTMENTS, LLC | ATTN: MATT HARRIS, PROPERTY MANAGER | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 4899224 | ANCHOR KITCHEN & BATH | JEFFREY DUGAS | 114 HARRIS POND RD | | | BLACKSTONE | MA | 01504 | |
| 4874739 | ANCHOR RETAIL LLC | DAVID BARNEY PRATT | 411 SOUTH SECOND STREET | | | LARAMIE | WY | 82070 | |
| 4879096 | ANCHOR RIVER APPLIANCE REPAIR | MICHAEL J SHADLEY | 4053 PENNOCK ST | | | HOMER | AK | 99603 | |
| 4858565 | ANCHOR SALES & SERVICE | 106 W 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| 4845537 | ANCHOR SINGH PAINTING | 3030 BUCHMAN ST | | | | Sacramento | CA | 95833 | |
| 4574947 | ANCHOR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880520 | ANCHORAGE DAILY NEWS | P O BOX 140147 | | | | ANCHORAGE | AK | 99514 | |
| 4807743 | ANCHORAGE SHOPPING CENTER LLC | Redacted | Redacted | Redacted | Redacted | ANCHORAGE | AK | Redacted | Redacted |
| 4873797 | ANCHORAGE SHOPPING CENTER LLC | CARR GOTTSTEIN PROPERTIES LP | 4000 W DIAMOND BLVD STE 240 | | | ANCHORAGE | AK | 99502 | |
| 4783701 | Anchorage Water & Wastewater Utility | P.O. Box 196626 | | | | Anchorage | AK | 99519-6626 | |
| 4645685 | ANCHORS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576814 | ANCIANI, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334853 | ANCIELLO, ROCCO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541401 | ANCIRA, JILLIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176510 | ANCISO, MERRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 269 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197189 | ANCKAER-KELLY, LYNNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797840 | ANCL TRADING LLC | DBA WATCH COVE | 732 MATAGUAL DR | | | VISTA | CA | 92081 | |
| 4802489 | ANCL US BANK | DBA WATCH COVE | 732 MATAGUAL DR | | | VISTA | CA | 92081 | |
| 4866105 | ANCO SANITATION SYSTEMS INC | 3430 E ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| 4399261 | ANCONA, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558256 | ANCONA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855521 | Ancona, John R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705224 | ANCONA, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705225 | ANCONA, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492725 | ANCONE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867259 | ANCONNECT LLC | 421 S E 34TH STREET | | | | AMARILLO | TX | 79103 | |
| 4875629 | ANCOR PROFESSIONAL UPHOLSTERY INC | EFRAIN PADILLA | 4514 S WESTERN AVE | | | CHICAGO | IL | 60609 | |
| 4654928 | ANCORA, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876821 | ANCRA INTERNATIONAL LLC | HEICO COMPANIES LLC | 25591 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4512245 | ANCRUM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512878 | ANCRUM, ANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509644 | ANCRUM, DEMETRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443196 | ANCRUM, QUALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261214 | ANCRUM, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393455 | ANCTIL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796658 | AND INNOVATIONS INC | DBA ALLYOUCANSTAMP | 1072 S DE ANZA BLVD | | | SAN JOSE | CA | 95129 | |
| 5791558 | ANDA INC | Vicki Mangus | 2915 Weston Rd | | | Weston | FL | 33331 | |
| 4199724 | ANDA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211582 | ANDA, DAVID DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584018 | Anda, Inc. | John Emmanuel | 401 E Jackson Street, Suite 2400 | | | Tampa | FL | 33602 | |
| 4584018 | Anda, Inc. | Ryan Millan | 2915 Weston Rd | | | Weston | FL | 33331 | |
| 4703190 | ANDA, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195671 | ANDA, LUCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282632 | ANDA, MONICA DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307453 | ANDABLO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727619 | ANDAHL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689993 | ANDAL, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621274 | ANDALCIO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227099 | ANDALL-BENNETT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191815 | ANDALON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872528 | ANDALUSIA STAR NEWS | ANDALUSIA NEWSPAPERS INC | PO BOX 2080 | | | SELMA | AL | 36702 | |
| 4381072 | ANDALUZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405028 | ANDALUZ, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345186 | ANDARA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765084 | ANDARAGE, ADDISALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360753 | ANDARY-FEHNIGER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416043 | ANDASOL, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603307 | ANDAY, MYRNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697811 | ANDAYA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661028 | ANDAYA, ELIEZL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189918 | ANDAYA, FERDINAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172969 | ANDAYA, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726997 | ANDAZOLA LUGO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409888 | ANDAZOLA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581329 | ANDAZOLA, GRETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581477 | ANDAZOLA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879421 | ANDEE BOILER & WELDING CO | MURPHY BROTHERS ENTERPRISES INC | 7649 S STATE ST | | | CHICAGO | IL | 60619 | |
| 4333053 | ANDELKOVIC, NATASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601154 | ANDEMARIAM, TESFAGIORGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555777 | ANDER, HAROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514068 | ANDERA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301665 | ANDEREGG, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647659 | ANDERESON, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869324 | ANDERIES & GOMES LLP | 601 MONTGOMERY STREET STE 888 | | | | SAN FRANCISCO | CA | 94111 | |
| 4770417 | ANDERKIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484904 | ANDERKO, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286614 | ANDERKO, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812098 | ANDERLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713154 | ANDERLE, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812099 | Anders 1031 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387000 | ANDERS JR, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147139 | ANDERS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215762 | ANDERS, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664508 | ANDERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582141 | ANDERS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631812 | ANDERS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374504 | ANDERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170763 | ANDERS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462369 | ANDERS, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287400 | ANDERS, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756139 | ANDERS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551554 | ANDERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612946 | ANDERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707384 | ANDERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617800 | ANDERS, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337387 | ANDERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175966 | ANDERS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383849 | ANDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597418 | ANDERS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538821 | ANDERS, ROZARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546519 | ANDERS, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256240 | ANDERS, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765748 | ANDERS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451972 | ANDERS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324560 | ANDERS, TYEISHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281839 | ANDERS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525727 | ANDERS, WILSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825003 | ANDERSEN , ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831846 | ANDERSEN BUILDERS, INC. | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4872530 | ANDERSEN LOCK & KEYS | ANDERSEN FAMILY ENTERPRISES INC | PO BOX 917 | | | WINTER HAVEN | FL | 33882 | |
| 4810385 | ANDERSEN MATERIAL HANDLING | 30575 ANDERSEN COURT | | | | WIXOM | MI | 48393 | |
| 4575156 | ANDERSEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313939 | ANDERSEN, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263170 | ANDERSEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309982 | ANDERSEN, ALLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159787 | ANDERSEN, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710618 | ANDERSEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549256 | ANDERSEN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514564 | ANDERSEN, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377375 | ANDERSEN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282715 | ANDERSEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377703 | ANDERSEN, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275646 | ANDERSEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675672 | ANDERSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273472 | ANDERSEN, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175857 | ANDERSEN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164766 | ANDERSEN, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678109 | ANDERSEN, CORKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304786 | ANDERSEN, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449363 | ANDERSEN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550940 | ANDERSEN, DANNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303911 | ANDERSEN, DARRYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408870 | ANDERSEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391236 | ANDERSEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219076 | ANDERSEN, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178083 | ANDERSEN, DONOVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704646 | ANDERSEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646594 | ANDERSEN, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738892 | ANDERSEN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675589 | ANDERSEN, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434439 | ANDERSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167286 | ANDERSEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692340 | ANDERSEN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467276 | ANDERSEN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648627 | ANDERSEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722335 | ANDERSEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271542 | ANDERSEN, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615406 | ANDERSEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644631 | ANDERSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216120 | ANDERSEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548582 | ANDERSEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812100 | ANDERSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335003 | ANDERSEN, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650680 | ANDERSEN, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418998 | ANDERSEN, LIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165897 | ANDERSEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355583 | ANDERSEN, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282713 | ANDERSEN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281822 | ANDERSEN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480270 | ANDERSEN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575121 | ANDERSEN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812101 | ANDERSEN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812102 | ANDERSEN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322729 | ANDERSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762208 | ANDERSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625783 | ANDERSEN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565980 | ANDERSEN, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 271 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282768 | ANDERSEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415000 | ANDERSEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366552 | ANDERSEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627685 | ANDERSEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681748 | ANDERSEN, SOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397652 | ANDERSEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274215 | ANDERSEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560685 | ANDERSEN, TORI-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364098 | ANDERSEN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295724 | ANDERSEN, WHITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681572 | ANDERSEN, ZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812103 | ANDERSEN.RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879210 | ANDERSENS LOCK & SAFE | MIGUEL MILLA | 1471 N DAVIS RD | | | SALINAS | CA | 93907 | |
| 4825004 | ANDERSON , DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295303 | ANDERSON BAIZE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884416 | ANDERSON BROS ELECTRIC PLUMBING | PO BOX 159 | | | | KEARNEY | NE | 68848 | |
| 4858779 | ANDERSON CALL & WILKINSON PC | 110 S REGENT ST STE 200 | | | | SALT LAKE CITY | UT | 84111 | |
| 4812104 | ANDERSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780630 | Anderson County Treasurer | PO Box 8002 | | | | Anderson | SC | 29622 | |
| 4780631 | Anderson County Treasurer | PO Box  1658 | | | | Anderson | SC | 29622-1658 | |
| 4780572 | Anderson County Trustee | 100 N Main St | | | | Clinton | TN | 37716 | |
| 4780573 | Anderson County Trustee | PO Box 25 | | | | Clinton | TN | 37717-0025 | |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | | | Round Rock | TX | 78680-1269 | |
| 4905242 | Anderson County, Texas | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905242 | Anderson County, Texas | The County of Anderson, Texas | PO Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| 4860699 | ANDERSON DISTRIBUTING COMPANY | 144 W PORTER | | | | JACKSON | MI | 49202 | |
| 4866221 | ANDERSON ELECTRIC INC | 3501 S 6TH ST HWY W | | | | SPRINGFIELD | IL | 62703 | |
| 4811294 | ANDERSON ENVIRONMENTAL DESIGN | 3726 LAS VEGAS BLVD # 3402 | | | | LAS VEGAS | NV | 89158 | |
| 4864008 | ANDERSON ERICKSON DAIRY CO | 2420 E UNIVERSITY | | | | DES MOINES | IA | 50317 | |
| 4866957 | ANDERSON FERRY INC | 4030 RIVER ROAD | | | | HEBRON | KY | 41048 | |
| 4898373 | ANDERSON HEATING & COOLING | MICHAEL ANDERSON | 1067 S WHISKEY RUN RANCH RD | | | MILLTOWN | IN | 47145 | |
| 4580231 | ANDERSON II, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253737 | ANDERSON III, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346216 | ANDERSON III, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886615 | ANDERSON INDEPENDENT MAIL | SCRIPPS NEWSPAPER OPERATING CO | P O BOX 1411 | | | CHARLOTTE | NC | 28201 | |
| 4384218 | ANDERSON IV, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288598 | ANDERSON JR, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376358 | ANDERSON JR, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411622 | ANDERSON JR, KEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453353 | ANDERSON JR, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276763 | ANDERSON JR, MARTIZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553813 | ANDERSON JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467102 | ANDERSON JR, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583237 | ANDERSON JR, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464772 | ANDERSON JR., BYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910958 | Anderson Lock Company, LTD | 850 E. Oakton St | | | | Des Plaines | IL | 60018 | |
| 4611830 | ANDERSON MCLANEY, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239983 | ANDERSON MILFORT, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831847 | ANDERSON MOORE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880329 | ANDERSON NEWS CO | P O BOX 116427 | | | | ATLANTA | GA | 30368 | |
| 4872533 | ANDERSON PEST CONTROL | ANDEX CO | 501 W LAKE STREET STE 204 | | | ELMHURST | IL | 60126 | |
| 5789896 | ANDERSON PEST CONTROL | MARK MCCLEARY DISTRICT MANAGER | 65 CENTURY DRIVE | | | WHEELING | IL | 60090 | |
| 4872532 | ANDERSON PEST SOLUTIONS | ANDERSON PEST CONTROL | 501 W LAKE STREET SUITE 204 | | | ELMHURST | IL | 60126 | |
| 4808087 | ANDERSON PLAZA ASSOCIATES | ANDERSON PLAZA | ATTN: RICHARD AGREEOAD | 70 EAST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | |
| 4799331 | ANDERSON PRODUCTS INC | P O BOX 8500 - (S-2840) | | | | PHILADELPHIA | PA | 19178-2840 | |
| 4878318 | ANDERSON PRODUCTS INC | LB 2840 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4898430 | ANDERSON PROFESSIONAL HEATING & COOLING | RANDY ANDERSON | 46300 WEST PARK DR | | | NOVI | MI | 48377 | |
| 4860018 | ANDERSON RENTALS INC | 1312 WEST 6TH STREET | | | | LAWRENCE | KS | 66044 | |
| 4825005 | Anderson Res. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831848 | ANDERSON RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869093 | ANDERSON SERVICE CENTER | 5803 MULDOON RD | | | | PENSACOLA | FL | 32526 | |
| 4869485 | ANDERSON SHORTELL INC | 616 W STATE ST | | | | OLEAN | NY | 14760 | |
| 4322983 | ANDERSON SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809925 | ANDERSON TELECOM, LLC | 3878 PROSPECT AVE #21 | | | | RIVIERA BCH | FL | 33404 | |
| 4644781 | ANDERSON, A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171382 | ANDERSON, AARIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579523 | ANDERSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346158 | ANDERSON, AARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573163 | ANDERSON, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519170 | ANDERSON, ABBYGALE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300233 | ANDERSON, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411295 | ANDERSON, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675474 | ANDERSON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492710 | ANDERSON, ADASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326805 | ANDERSON, ADRIAANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513214 | ANDERSON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638035 | ANDERSON, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188143 | ANDERSON, AHMARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164505 | ANDERSON, AISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420721 | ANDERSON, AKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390257 | ANDERSON, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220504 | ANDERSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755537 | ANDERSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486824 | ANDERSON, ALAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247809 | ANDERSON, ALAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216658 | ANDERSON, ALANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545608 | ANDERSON, ALANTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685263 | ANDERSON, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590215 | ANDERSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643981 | ANDERSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744194 | ANDERSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776266 | ANDERSON, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762057 | ANDERSON, ALBERTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573079 | ANDERSON, ALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294798 | ANDERSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299652 | ANDERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378896 | ANDERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418228 | ANDERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487594 | ANDERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358425 | ANDERSON, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557825 | ANDERSON, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369435 | ANDERSON, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637903 | ANDERSON, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342419 | ANDERSON, ALHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762740 | ANDERSON, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196117 | ANDERSON, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204043 | ANDERSON, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671238 | ANDERSON, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558470 | ANDERSON, ALLANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144739 | ANDERSON, ALLISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549741 | ANDERSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387031 | ANDERSON, ALLYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723950 | ANDERSON, ALLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529996 | ANDERSON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553688 | ANDERSON, ALYCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714462 | ANDERSON, ALYSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350693 | ANDERSON, ALYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147076 | ANDERSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352486 | ANDERSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700471 | ANDERSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422276 | ANDERSON, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237595 | ANDERSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647200 | ANDERSON, AMANDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160660 | ANDERSON, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279895 | ANDERSON, AMARI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457931 | ANDERSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205122 | ANDERSON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145830 | ANDERSON, AMEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150518 | ANDERSON, AMIEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677836 | ANDERSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155409 | ANDERSON, AMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521848 | ANDERSON, AMYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476711 | ANDERSON, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426332 | ANDERSON, ANACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207595 | ANDERSON, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153322 | ANDERSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161107 | ANDERSON, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265358 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294218 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342708 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461351 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589239 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700483 | ANDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305565 | ANDERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521158 | ANDERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625478 | ANDERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692330 | ANDERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603926 | ANDERSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768901 | ANDERSON, ANGELA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713895 | ANDERSON, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327127 | ANDERSON, ANGELA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330005 | ANDERSON, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465719 | ANDERSON, ANGELIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356815 | ANDERSON, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522196 | ANDERSON, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640368 | ANDERSON, ANNDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732207 | ANDERSON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671322 | ANDERSON, ANNEMMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532261 | ANDERSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690332 | ANDERSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663534 | ANDERSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697785 | ANDERSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737019 | ANDERSON, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231840 | ANDERSON, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603355 | ANDERSON, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352173 | ANDERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412233 | ANDERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452619 | ANDERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369376 | ANDERSON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240637 | ANDERSON, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538976 | ANDERSON, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258643 | ANDERSON, ANTONETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167719 | ANDERSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209751 | ANDERSON, ARELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314724 | ANDERSON, ARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282704 | ANDERSON, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245220 | ANDERSON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375061 | ANDERSON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336164 | ANDERSON, ARIYANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648021 | ANDERSON, ARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620943 | ANDERSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825006 | ANDERSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522382 | ANDERSON, ARTRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349597 | ANDERSON, ASHLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369352 | ANDERSON, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185561 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305453 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336758 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338862 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351552 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606403 | ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240414 | ANDERSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255319 | ANDERSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282058 | ANDERSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327353 | ANDERSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244282 | ANDERSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335113 | ANDERSON, ASHTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297604 | ANDERSON, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522768 | ANDERSON, ASIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461802 | ANDERSON, ASIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541642 | ANDERSON, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493154 | ANDERSON, ATHENA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569591 | ANDERSON, AUBREAUNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345010 | ANDERSON, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567978 | ANDERSON, AUBREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514438 | ANDERSON, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567768 | ANDERSON, AUBREY-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624981 | ANDERSON, AUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657391 | ANDERSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715395 | ANDERSON, AURORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209711 | ANDERSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388085 | ANDERSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478873 | ANDERSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371244 | ANDERSON, AUSTIN MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154432 | ANDERSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214437 | ANDERSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560132 | ANDERSON, AVIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197392 | ANDERSON, AYNIESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292384 | ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589883 | ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630435 | ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739326 | ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776251 | ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473632 | ANDERSON, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680803 | ANDERSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145167 | ANDERSON, BEAPEEP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175343 | ANDERSON, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258091 | ANDERSON, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523135 | ANDERSON, BEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331040 | ANDERSON, BENETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382384 | ANDERSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648035 | ANDERSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224942 | ANDERSON, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259403 | ANDERSON, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356727 | ANDERSON, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510149 | ANDERSON, BERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282378 | ANDERSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698579 | ANDERSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560172 | ANDERSON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634108 | ANDERSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610162 | ANDERSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687122 | ANDERSON, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233661 | ANDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633533 | ANDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669623 | ANDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749746 | ANDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765114 | ANDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236075 | ANDERSON, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613324 | ANDERSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812105 | ANDERSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655127 | ANDERSON, BILL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610771 | ANDERSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327686 | ANDERSON, BILLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210585 | ANDERSON, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508154 | ANDERSON, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273437 | ANDERSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246730 | ANDERSON, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415686 | ANDERSON, BONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651983 | ANDERSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687944 | ANDERSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520806 | ANDERSON, BRADYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427677 | ANDERSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519206 | ANDERSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568443 | ANDERSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701688 | ANDERSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146088 | ANDERSON, BRANDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229012 | ANDERSON, BRANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548619 | ANDERSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380548 | ANDERSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659013 | ANDERSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164931 | ANDERSON, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250597 | ANDERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436506 | ANDERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697700 | ANDERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751979 | ANDERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161683 | ANDERSON, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172579 | ANDERSON, BRENDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706569 | ANDERSON, BRENTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756189 | ANDERSON, BRETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567902 | ANDERSON, BRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204480 | ANDERSON, BREYONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566885 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579696 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610465 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652443 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684111 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764269 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831849 | ANDERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145910 | ANDERSON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554471 | ANDERSON, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299149 | ANDERSON, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569507 | ANDERSON, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303888 | ANDERSON, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168393 | ANDERSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358758 | ANDERSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280792 | ANDERSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537819 | ANDERSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320860 | ANDERSON, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316178 | ANDERSON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623741 | ANDERSON, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145866 | ANDERSON, BRITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564688 | ANDERSON, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226205 | ANDERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487193 | ANDERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519062 | ANDERSON, BRITTANY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259357 | ANDERSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365534 | ANDERSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447346 | ANDERSON, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596498 | ANDERSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661021 | ANDERSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221341 | ANDERSON, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144232 | ANDERSON, BRUNO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369439 | ANDERSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690730 | ANDERSON, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171215 | ANDERSON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215225 | ANDERSON, CAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388367 | ANDERSON, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366931 | ANDERSON, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693813 | ANDERSON, CALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644163 | ANDERSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467236 | ANDERSON, CAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364787 | ANDERSON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199512 | ANDERSON, CANDACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184795 | ANDERSON, CANDIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752762 | ANDERSON, CAPRIIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312711 | ANDERSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478958 | ANDERSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653039 | ANDERSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423002 | ANDERSON, CARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389951 | ANDERSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545249 | ANDERSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688041 | ANDERSON, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509310 | ANDERSON, CARLINEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265942 | ANDERSON, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673387 | ANDERSON, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443894 | ANDERSON, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255832 | ANDERSON, CARMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615146 | ANDERSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831850 | ANDERSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584164 | ANDERSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683627 | ANDERSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728443 | ANDERSON, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551644 | ANDERSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347755 | ANDERSON, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305170 | ANDERSON, CARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276414 | ANDERSON, CARSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472202 | ANDERSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274700 | ANDERSON, CASEYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309581 | ANDERSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690381 | ANDERSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156402 | ANDERSON, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686074 | ANDERSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390773 | ANDERSON, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352690 | ANDERSON, CATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812106 | ANDERSON, CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511862 | ANDERSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831851 | ANDERSON, CATHY & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344725 | ANDERSON, CEDRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233391 | ANDERSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508852 | ANDERSON, CHAKA KHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701906 | ANDERSON, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152701 | ANDERSON, CHANWILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488662 | ANDERSON, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343259 | ANDERSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690082 | ANDERSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694290 | ANDERSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393472 | ANDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464973 | ANDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598574 | ANDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609301 | ANDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703109 | ANDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513305 | ANDERSON, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379323 | ANDERSON, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581883 | ANDERSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545209 | ANDERSON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333935 | ANDERSON, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337072 | ANDERSON, CHASITY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306352 | ANDERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523645 | ANDERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689900 | ANDERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615003 | ANDERSON, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239362 | ANDERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402316 | ANDERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412504 | ANDERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653720 | ANDERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853553 | Anderson, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765494 | ANDERSON, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365244 | ANDERSON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354194 | ANDERSON, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356881 | ANDERSON, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240407 | ANDERSON, CHIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658911 | ANDERSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341979 | ANDERSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416661 | ANDERSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426846 | ANDERSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454314 | ANDERSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789191 | Anderson, Christie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789192 | Anderson, Christie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792902 | Anderson, Christie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374567 | ANDERSON, CHRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368983 | ANDERSON, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592121 | ANDERSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632609 | ANDERSON, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380577 | ANDERSON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183236 | ANDERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217888 | ANDERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417171 | ANDERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554752 | ANDERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474812 | ANDERSON, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559635 | ANDERSON, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185353 | ANDERSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565468 | ANDERSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331069 | ANDERSON, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377535 | ANDERSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312692 | ANDERSON, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772032 | ANDERSON, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554812 | ANDERSON, CHRISTY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464556 | ANDERSON, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366491 | ANDERSON, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308792 | ANDERSON, CIEARRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259968 | ANDERSON, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365441 | ANDERSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812107 | ANDERSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792452 | Anderson, Cindy and Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338689 | ANDERSON, CINDY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754348 | ANDERSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556600 | ANDERSON, CLARINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831852 | ANDERSON, CLAUDIA & CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442294 | ANDERSON, CLAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391495 | ANDERSON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548737 | ANDERSON, CLAYTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831853 | ANDERSON, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697553 | ANDERSON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625983 | ANDERSON, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475036 | ANDERSON, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390502 | ANDERSON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610906 | ANDERSON, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571737 | ANDERSON, COLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406198 | ANDERSON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530174 | ANDERSON, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384203 | ANDERSON, CONNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605348 | ANDERSON, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711847 | ANDERSON, CORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405829 | ANDERSON, CORESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786515 | Anderson, Corestine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354605 | ANDERSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366113 | ANDERSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360171 | ANDERSON, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303809 | ANDERSON, COREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577289 | ANDERSON, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567885 | ANDERSON, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232369 | ANDERSON, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736802 | ANDERSON, CORNELIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339805 | ANDERSON, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589935 | ANDERSON, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512988 | ANDERSON, CORNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359995 | ANDERSON, CORRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367425 | ANDERSON, CORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283576 | ANDERSON, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479746 | ANDERSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296887 | ANDERSON, CRAIG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188772 | ANDERSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509624 | ANDERSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375211 | ANDERSON, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547325 | ANDERSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607055 | ANDERSON, CURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182680 | ANDERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659347 | ANDERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792561 | Anderson, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163935 | ANDERSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277280 | ANDERSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855421 | Anderson, D. Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547431 | ANDERSON, DAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427160 | ANDERSON, DAEJOUNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196518 | ANDERSON, DAFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516394 | ANDERSON, DAJON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565723 | ANDERSON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549313 | ANDERSON, DAKOTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571245 | ANDERSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646741 | ANDERSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707061 | ANDERSON, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456559 | ANDERSON, DALLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667167 | ANDERSON, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692174 | ANDERSON, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744559 | ANDERSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201027 | ANDERSON, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383708 | ANDERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604190 | ANDERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679293 | ANDERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765915 | ANDERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152912 | ANDERSON, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284560 | ANDERSON, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243090 | ANDERSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365918 | ANDERSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475858 | ANDERSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351161 | ANDERSON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725462 | ANDERSON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465462 | ANDERSON, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726568 | ANDERSON, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725029 | ANDERSON, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337517 | ANDERSON, DARIEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267152 | ANDERSON, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405052 | ANDERSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547611 | ANDERSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596690 | ANDERSON, DARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638534 | ANDERSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742274 | ANDERSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451174 | ANDERSON, DARLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606733 | ANDERSON, DARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663943 | ANDERSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749356 | ANDERSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704283 | ANDERSON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539875 | ANDERSON, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734495 | ANDERSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264735 | ANDERSON, DAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206099 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290215 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361528 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362176 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399320 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544857 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591180 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622810 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649503 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684046 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698690 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706565 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736064 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812108 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825007 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831854 | ANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348089 | ANDERSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4477709 | ANDERSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190547 | ANDERSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279617 | ANDERSON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328884 | ANDERSON, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352313 | ANDERSON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307908 | ANDERSON, DAVINAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811339 | ANDERSON, DAWN R | 8 VIA PARADISO ST | | | | HENDERSON | NV | 89011 | |
| 4687074 | ANDERSON, DAWN ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462071 | ANDERSON, DAYONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232752 | ANDERSON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514840 | ANDERSON, DEANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386528 | ANDERSON, DEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539596 | ANDERSON, DEASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576619 | ANDERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665092 | ANDERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683614 | ANDERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719235 | ANDERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731257 | ANDERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335736 | ANDERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513791 | ANDERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680243 | ANDERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511563 | ANDERSON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466371 | ANDERSON, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527331 | ANDERSON, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812109 | ANDERSON, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224155 | ANDERSON, DELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149535 | ANDERSON, DELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427621 | ANDERSON, DELNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226904 | ANDERSON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634786 | ANDERSON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682088 | ANDERSON, DELORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177020 | ANDERSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687430 | ANDERSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187132 | ANDERSON, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596102 | ANDERSON, DENISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358790 | ANDERSON, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731368 | ANDERSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348638 | ANDERSON, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348307 | ANDERSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398542 | ANDERSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664694 | ANDERSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671461 | ANDERSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542757 | ANDERSON, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357346 | ANDERSON, DESHAWN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750840 | ANDERSON, DESHERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376013 | ANDERSON, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293135 | ANDERSON, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460019 | ANDERSON, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484555 | ANDERSON, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561601 | ANDERSON, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482923 | ANDERSON, DEVANTAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475864 | ANDERSON, DEVIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690064 | ANDERSON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185825 | ANDERSON, DEVONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741518 | ANDERSON, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622676 | ANDERSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536315 | ANDERSON, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825008 | ANDERSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393804 | ANDERSON, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302717 | ANDERSON, DIGIVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364668 | ANDERSON, DIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197998 | ANDERSON, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454190 | ANDERSON, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167593 | ANDERSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307603 | ANDERSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342032 | ANDERSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342219 | ANDERSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436826 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573975 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605845 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608805 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618428 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674421 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764465 | ANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742218 | ANDERSON, DONALD  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557236 | ANDERSON, DONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468851 | ANDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487797 | ANDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642116 | ANDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172184 | ANDERSON, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412951 | ANDERSON, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663853 | ANDERSON, DONTIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784981 | Anderson, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323568 | ANDERSON, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633448 | ANDERSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252810 | ANDERSON, DORMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661058 | ANDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666562 | ANDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683866 | ANDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695735 | ANDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736687 | ANDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646512 | ANDERSON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719205 | ANDERSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210844 | ANDERSON, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430523 | ANDERSON, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576205 | ANDERSON, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542674 | ANDERSON, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156170 | ANDERSON, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307957 | ANDERSON, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767864 | ANDERSON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533106 | ANDERSON, DYARGUENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416429 | ANDERSON, DYCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209736 | ANDERSON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316500 | ANDERSON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483421 | ANDERSON, DYLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639839 | ANDERSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639840 | ANDERSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751750 | ANDERSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148915 | ANDERSON, EBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241135 | ANDERSON, EDDICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588460 | ANDERSON, EDNA I I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633291 | ANDERSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752108 | ANDERSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471094 | ANDERSON, EDWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221220 | ANDERSON, EGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698735 | ANDERSON, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305599 | ANDERSON, ELEANOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240144 | ANDERSON, ELISABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318673 | ANDERSON, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249879 | ANDERSON, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151973 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328730 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522474 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586510 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589982 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623115 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646374 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686279 | ANDERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417484 | ANDERSON, ELIZABETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311360 | ANDERSON, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512753 | ANDERSON, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637221 | ANDERSON, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247124 | ANDERSON, ELIZABETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666787 | ANDERSON, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641397 | ANDERSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560518 | ANDERSON, ELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600085 | ANDERSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247709 | ANDERSON, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791077 | Anderson, Emberlee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144259 | ANDERSON, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278511 | ANDERSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373157 | ANDERSON, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365833 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371963 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436065 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564245 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688677 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712777 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722172 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741121 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743618 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284456 | ANDERSON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 280 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575186 | ANDERSON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220245 | ANDERSON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191067 | ANDERSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389069 | ANDERSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454835 | ANDERSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720131 | ANDERSON, ERNEST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751104 | ANDERSON, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546919 | ANDERSON, EUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756736 | ANDERSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518908 | ANDERSON, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766799 | ANDERSON, EVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438819 | ANDERSON, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559743 | ANDERSON, EZRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198572 | ANDERSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812110 | ANDERSON, FARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226680 | ANDERSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603476 | ANDERSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740333 | ANDERSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254861 | ANDERSON, FORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727372 | ANDERSON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680426 | ANDERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701555 | ANDERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775736 | ANDERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812111 | ANDERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909822 | Anderson, Frank J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785970 | Anderson, Frank and Rosemarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766857 | ANDERSON, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601285 | ANDERSON, FREDDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701219 | ANDERSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694971 | ANDERSON, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232452 | ANDERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306527 | ANDERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612800 | ANDERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705653 | ANDERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812112 | Anderson, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274997 | ANDERSON, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393893 | ANDERSON, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378547 | ANDERSON, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295122 | ANDERSON, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551580 | ANDERSON, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831855 | ANDERSON, GEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303574 | ANDERSON, GENESIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625619 | ANDERSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717660 | ANDERSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721311 | ANDERSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206654 | ANDERSON, GEORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605177 | ANDERSON, GEORGIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756311 | ANDERSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144674 | ANDERSON, GILLIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232129 | ANDERSON, GILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663649 | ANDERSON, GINCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459399 | ANDERSON, GLACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757916 | ANDERSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720933 | ANDERSON, GLENN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295916 | ANDERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635667 | ANDERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718611 | ANDERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719581 | ANDERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278132 | ANDERSON, GORDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598808 | ANDERSON, GRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567378 | ANDERSON, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184612 | ANDERSON, GRAYSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624698 | ANDERSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686116 | ANDERSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615668 | ANDERSON, GREGORY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772238 | ANDERSON, GREGORY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365163 | ANDERSON, GREGREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350985 | ANDERSON, GRETCHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586024 | ANDERSON, GUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670749 | ANDERSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353982 | ANDERSON, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564711 | ANDERSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519036 | ANDERSON, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175669 | ANDERSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549411 | ANDERSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579566 | ANDERSON, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579567 | ANDERSON, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394669 | ANDERSON, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319061 | ANDERSON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703721 | ANDERSON, HANNELORE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494742 | ANDERSON, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683963 | ANDERSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601064 | ANDERSON, HARRIET E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643772 | ANDERSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769608 | ANDERSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588981 | ANDERSON, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260402 | ANDERSON, HAYLEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753571 | ANDERSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775226 | ANDERSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812113 | ANDERSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359946 | ANDERSON, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682791 | ANDERSON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773129 | ANDERSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197498 | ANDERSON, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311292 | ANDERSON, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425642 | ANDERSON, HORACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302791 | ANDERSON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159344 | ANDERSON, IAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554381 | ANDERSON, IDEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229667 | ANDERSON, IDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435665 | ANDERSON, IESIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318361 | ANDERSON, IMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435092 | ANDERSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512729 | ANDERSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382542 | ANDERSON, IMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399911 | ANDERSON, IRAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610158 | ANDERSON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214411 | ANDERSON, ISAAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167330 | ANDERSON, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419132 | ANDERSON, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318975 | ANDERSON, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482074 | ANDERSON, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561019 | ANDERSON, IYIBIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571303 | ANDERSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726885 | ANDERSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273970 | ANDERSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215694 | ANDERSON, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151593 | ANDERSON, JACQ-KEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486860 | ANDERSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652584 | ANDERSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698189 | ANDERSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257650 | ANDERSON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354683 | ANDERSON, JACREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517570 | ANDERSON, JADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366825 | ANDERSON, JAHKIYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509352 | ANDERSON, JAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351473 | ANDERSON, JAKIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355925 | ANDERSON, JAKYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288682 | ANDERSON, JALEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401616 | ANDERSON, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507639 | ANDERSON, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311548 | ANDERSON, JAMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364809 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403580 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405828 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414118 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483491 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547606 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597448 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617090 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636556 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703123 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703379 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721692 | ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812114 | Anderson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160251 | ANDERSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268173 | ANDERSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318640 | ANDERSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489339 | ANDERSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715396 | ANDERSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466011 | ANDERSON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515656 | ANDERSON, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 282 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718150 | ANDERSON, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398443 | ANDERSON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283781 | ANDERSON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484612 | ANDERSON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451654 | ANDERSON, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258369 | ANDERSON, JAMIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825009 | ANDERSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451676 | ANDERSON, JANELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744889 | ANDERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624442 | ANDERSON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719040 | ANDERSON, JANILELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747261 | ANDERSON, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364087 | ANDERSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468391 | ANDERSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347383 | ANDERSON, JASELYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160860 | ANDERSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454357 | ANDERSON, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337900 | ANDERSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580113 | ANDERSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812115 | ANDERSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419301 | ANDERSON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480719 | ANDERSON, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354360 | ANDERSON, JATORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532034 | ANDERSON, JAVARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664211 | ANDERSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685741 | ANDERSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357067 | ANDERSON, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710376 | ANDERSON, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352415 | ANDERSON, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329877 | ANDERSON, JAZZMYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364343 | ANDERSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150016 | ANDERSON, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329211 | ANDERSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711387 | ANDERSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337904 | ANDERSON, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467445 | ANDERSON, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778774 | Anderson, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812116 | ANDERSON, JEFF & JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773025 | ANDERSON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262804 | ANDERSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673880 | ANDERSON, JEHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574098 | ANDERSON, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193797 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357681 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377335 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693315 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899309 | ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609655 | ANDERSON, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258089 | ANDERSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189123 | ANDERSON, JEREMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703287 | ANDERSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656035 | ANDERSON, JERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560557 | ANDERSON, JERMEASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537857 | ANDERSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776816 | ANDERSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246967 | ANDERSON, JEROME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603688 | ANDERSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201698 | ANDERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534519 | ANDERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244377 | ANDERSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584339 | ANDERSON, JEWEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606961 | ANDERSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567917 | ANDERSON, JIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330054 | ANDERSON, JING X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644112 | ANDERSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700012 | ANDERSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739271 | ANDERSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220695 | ANDERSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696069 | ANDERSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754182 | ANDERSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777052 | ANDERSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741526 | ANDERSON, JOHANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532919 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591094 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615756 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647798 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648041 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656856 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666909 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691888 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693320 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695956 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712145 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736395 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770998 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812117 | ANDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514900 | ANDERSON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717697 | ANDERSON, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333664 | ANDERSON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256166 | ANDERSON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292151 | ANDERSON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248261 | ANDERSON, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455956 | ANDERSON, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204575 | ANDERSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649267 | ANDERSON, JON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679023 | ANDERSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302348 | ANDERSON, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532061 | ANDERSON, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216871 | ANDERSON, JONATHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171858 | ANDERSON, JONEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548399 | ANDERSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535496 | ANDERSON, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517076 | ANDERSON, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265913 | ANDERSON, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292122 | ANDERSON, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215432 | ANDERSON, JORDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429790 | ANDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664938 | ANDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754972 | ANDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777263 | ANDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163044 | ANDERSON, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761230 | ANDERSON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268575 | ANDERSON, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272621 | ANDERSON, JOSH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386402 | ANDERSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495121 | ANDERSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628623 | ANDERSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308938 | ANDERSON, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454869 | ANDERSON, JOSUHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292907 | ANDERSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455579 | ANDERSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694831 | ANDERSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482404 | ANDERSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175889 | ANDERSON, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652514 | ANDERSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687057 | ANDERSON, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321655 | ANDERSON, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649694 | ANDERSON, JUDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745111 | ANDERSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251720 | ANDERSON, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656910 | ANDERSON, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578016 | ANDERSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825010 | ANDERSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329497 | ANDERSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569444 | ANDERSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261699 | ANDERSON, JUSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288978 | ANDERSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831856 | ANDERSON, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665379 | ANDERSON, JVANTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341926 | ANDERSON, KADISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370569 | ANDERSON, KAELEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185954 | ANDERSON, KAELEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145203 | ANDERSON, KALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152328 | ANDERSON, KAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365696 | ANDERSON, KAMREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390761 | ANDERSON, KANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429997 | ANDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468846 | ANDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606171 | ANDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718720 | ANDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727361 | ANDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351376 | ANDERSON, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424705 | ANDERSON, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603740 | ANDERSON, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366213 | ANDERSON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719665 | ANDERSON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522681 | ANDERSON, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344044 | ANDERSON, KASHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356898 | ANDERSON, KASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683838 | ANDERSON, KATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229864 | ANDERSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699074 | ANDERSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316454 | ANDERSON, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316431 | ANDERSON, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350448 | ANDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446532 | ANDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660428 | ANDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703183 | ANDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831857 | ANDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308142 | ANDERSON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573478 | ANDERSON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361791 | ANDERSON, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273394 | ANDERSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627970 | ANDERSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677248 | ANDERSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367740 | ANDERSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449860 | ANDERSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360460 | ANDERSON, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812118 | ANDERSON, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570468 | ANDERSON, KAYBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550189 | ANDERSON, KAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166609 | ANDERSON, KAYENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149001 | ANDERSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373086 | ANDERSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341062 | ANDERSON, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517090 | ANDERSON, KE NOSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518112 | ANDERSON, KEAIOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384431 | ANDERSON, KEIRSTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577696 | ANDERSON, KEIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344585 | ANDERSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681293 | ANDERSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694452 | ANDERSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415167 | ANDERSON, KEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590654 | ANDERSON, KELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717284 | ANDERSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493792 | ANDERSON, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168744 | ANDERSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351275 | ANDERSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291060 | ANDERSON, KELU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650279 | ANDERSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399608 | ANDERSON, KEMBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324602 | ANDERSON, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181349 | ANDERSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350989 | ANDERSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776601 | ANDERSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159176 | ANDERSON, KENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144218 | ANDERSON, KENNADY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628239 | ANDERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669716 | ANDERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695298 | ANDERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706119 | ANDERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606870 | ANDERSON, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584772 | ANDERSON, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516228 | ANDERSON, KERRIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439985 | ANDERSON, KERRYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531939 | ANDERSON, KERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161575 | ANDERSON, KESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260435 | ANDERSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714593 | ANDERSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769701 | ANDERSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188385 | ANDERSON, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316906 | ANDERSON, KHAJONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232578 | ANDERSON, KHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168064 | ANDERSON, KHYRON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355418 | ANDERSON, KIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342468 | ANDERSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569428 | ANDERSON, KIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658090 | ANDERSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825011 | ANDERSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648345 | ANDERSON, KIM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540628 | ANDERSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559674 | ANDERSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639007 | ANDERSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187690 | ANDERSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363564 | ANDERSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275969 | ANDERSON, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764387 | ANDERSON, KINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299330 | ANDERSON, KORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528585 | ANDERSON, KOURTNEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412566 | ANDERSON, KRESHAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199256 | ANDERSON, KRISHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661338 | ANDERSON, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370247 | ANDERSON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696893 | ANDERSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765112 | ANDERSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371721 | ANDERSON, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169630 | ANDERSON, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264125 | ANDERSON, LADONTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443739 | ANDERSON, LAKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787082 | Anderson, Lance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344621 | ANDERSON, LANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433106 | ANDERSON, LANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769292 | ANDERSON, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265577 | ANDERSON, LAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699918 | ANDERSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727781 | ANDERSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763472 | ANDERSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609851 | ANDERSON, LARRY D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488331 | ANDERSON, LASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516235 | ANDERSON, LATERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558693 | ANDERSON, LATISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322818 | ANDERSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547689 | ANDERSON, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401922 | ANDERSON, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374208 | ANDERSON, LAUREL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160628 | ANDERSON, LAURI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486499 | ANDERSON, LAVENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693153 | ANDERSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788812 | Anderson, Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641709 | ANDERSON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292753 | ANDERSON, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676345 | ANDERSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534426 | ANDERSON, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291929 | ANDERSON, LEIF G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765833 | ANDERSON, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513877 | ANDERSON, LEONISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609909 | ANDERSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665968 | ANDERSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236681 | ANDERSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308046 | ANDERSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382084 | ANDERSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626929 | ANDERSON, LEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491518 | ANDERSON, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312986 | ANDERSON, LEXIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211300 | ANDERSON, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674441 | ANDERSON, LILLIE  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195253 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302793 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371401 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634152 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736544 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771092 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831858 | ANDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556672 | ANDERSON, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200536 | ANDERSON, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484729 | ANDERSON, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381446 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439899 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469053 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491033 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568034 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695376 | ANDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741141 | ANDERSON, LISA /RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289149 | ANDERSON, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514494 | ANDERSON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188242 | ANDERSON, LOGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812119 | ANDERSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619339 | ANDERSON, LON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570931 | ANDERSON, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491313 | ANDERSON, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668248 | ANDERSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543650 | ANDERSON, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407828 | ANDERSON, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567609 | ANDERSON, LOUISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584565 | ANDERSON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546126 | ANDERSON, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678064 | ANDERSON, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664089 | ANDERSON, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560577 | ANDERSON, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613903 | ANDERSON, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613479 | ANDERSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662557 | ANDERSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694286 | ANDERSON, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364230 | ANDERSON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292980 | ANDERSON, MACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476709 | ANDERSON, MAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476710 | ANDERSON, MAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577524 | ANDERSON, MAKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276934 | ANDERSON, MAKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371642 | ANDERSON, MAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426709 | ANDERSON, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356925 | ANDERSON, MALIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351030 | ANDERSON, MANDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535386 | ANDERSON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682541 | ANDERSON, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305110 | ANDERSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739816 | ANDERSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677395 | ANDERSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712870 | ANDERSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758317 | ANDERSON, MARGARET GENTILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632212 | ANDERSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651709 | ANDERSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619275 | ANDERSON, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300481 | ANDERSON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618444 | ANDERSON, MARIAN E A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675776 | ANDERSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254546 | ANDERSON, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439818 | ANDERSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713839 | ANDERSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725440 | ANDERSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663742 | ANDERSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668294 | ANDERSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668928 | ANDERSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409683 | ANDERSON, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416079 | ANDERSON, MARJETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242642 | ANDERSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637433 | ANDERSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400667 | ANDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636913 | ANDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672346 | ANDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221042 | ANDERSON, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277075 | ANDERSON, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284624 | ANDERSON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312846 | ANDERSON, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456828 | ANDERSON, MARKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562114 | ANDERSON, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378018 | ANDERSON, MARKUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344870 | ANDERSON, MARLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708269 | ANDERSON, MARNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225108 | ANDERSON, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238037 | ANDERSON, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230708 | ANDERSON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413928 | ANDERSON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680293 | ANDERSON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362812 | ANDERSON, MARSHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569281 | ANDERSON, MARTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716132 | ANDERSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686979 | ANDERSON, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550472 | ANDERSON, MARTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705042 | ANDERSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341693 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634427 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635511 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635726 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681935 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704796 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736136 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757852 | ANDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439172 | ANDERSON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668625 | ANDERSON, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393118 | ANDERSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567936 | ANDERSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707196 | ANDERSON, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405251 | ANDERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475585 | ANDERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535531 | ANDERSON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219013 | ANDERSON, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544731 | ANDERSON, MATTHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519892 | ANDERSON, MAUREEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757712 | ANDERSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565610 | ANDERSON, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670830 | ANDERSON, MCKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177548 | ANDERSON, MCKENZIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166090 | ANDERSON, MCKINLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549266 | ANDERSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275343 | ANDERSON, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683452 | ANDERSON, MELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233627 | ANDERSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458514 | ANDERSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825012 | ANDERSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567956 | ANDERSON, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615160 | ANDERSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186229 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205033 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356534 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447817 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581766 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628714 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655100 | ANDERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232838 | ANDERSON, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162518 | ANDERSON, MELODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380342 | ANDERSON, MELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212014 | ANDERSON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638659 | ANDERSON, MERINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595956 | ANDERSON, MERRILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158503 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166260 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291236 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293211 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334707 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533009 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612659 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623471 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641351 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665567 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672251 | ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831859 | ANDERSON, MICHAEL & DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313752 | ANDERSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531871 | ANDERSON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264740 | ANDERSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487772 | ANDERSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289587 | ANDERSON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521276 | ANDERSON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290513 | ANDERSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145373 | ANDERSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453371 | ANDERSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296536 | ANDERSON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700989 | ANDERSON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452791 | ANDERSON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605739 | ANDERSON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323539 | ANDERSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765601 | ANDERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455610 | ANDERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754070 | ANDERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369763 | ANDERSON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672627 | ANDERSON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522592 | ANDERSON, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274081 | ANDERSON, MIKAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306915 | ANDERSON, MIKAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633261 | ANDERSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812120 | ANDERSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831860 | ANDERSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517273 | ANDERSON, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291107 | ANDERSON, MIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616818 | ANDERSON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713433 | ANDERSON, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417906 | ANDERSON, MIQUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211083 | ANDERSON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328174 | ANDERSON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417558 | ANDERSON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441033 | ANDERSON, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473154 | ANDERSON, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444859 | ANDERSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354260 | ANDERSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152130 | ANDERSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246822 | ANDERSON, MORRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281004 | ANDERSON, MYLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382175 | ANDERSON, NAKEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291510 | ANDERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595230 | ANDERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792101 | Anderson, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825013 | ANDERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299462 | ANDERSON, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193831 | ANDERSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855523 | Anderson, Nate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199585 | ANDERSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450372 | ANDERSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301875 | ANDERSON, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470587 | ANDERSON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363699 | ANDERSON, NATHANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389920 | ANDERSON, NATHANIEL RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638017 | ANDERSON, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494801 | ANDERSON, NICAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612403 | ANDERSON, NICEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172779 | ANDERSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276047 | ANDERSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341929 | ANDERSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527952 | ANDERSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261537 | ANDERSON, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356738 | ANDERSON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217807 | ANDERSON, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227675 | ANDERSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392466 | ANDERSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237087 | ANDERSON, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367896 | ANDERSON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264309 | ANDERSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330578 | ANDERSON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525312 | ANDERSON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364344 | ANDERSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571795 | ANDERSON, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605261 | ANDERSON, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265744 | ANDERSON, NORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373105 | ANDERSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632996 | ANDERSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612573 | ANDERSON, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610033 | ANDERSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764520 | ANDERSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672978 | ANDERSON, NORMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490423 | ANDERSON, NYSHIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671421 | ANDERSON, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259030 | ANDERSON, OGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308921 | ANDERSON, OINANGYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149701 | ANDERSON, OLIVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235307 | ANDERSON, OLYMPIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455804 | ANDERSON, ONDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271485 | ANDERSON, OREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739458 | ANDERSON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611059 | ANDERSON, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624175 | ANDERSON, OTTAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362850 | ANDERSON, OWEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534061 | ANDERSON, PAGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621759 | ANDERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706886 | ANDERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564877 | ANDERSON, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358835 | ANDERSON, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227690 | ANDERSON, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734699 | ANDERSON, PAMELLA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180803 | ANDERSON, PARADISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376952 | ANDERSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711773 | ANDERSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659044 | ANDERSON, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275806 | ANDERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515171 | ANDERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682652 | ANDERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715161 | ANDERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417223 | ANDERSON, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148320 | ANDERSON, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625541 | ANDERSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611586 | ANDERSON, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736723 | ANDERSON, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607548 | ANDERSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648594 | ANDERSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349732 | ANDERSON, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312928 | ANDERSON, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169098 | ANDERSON, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248663 | ANDERSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417371 | ANDERSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556233 | ANDERSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464538 | ANDERSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715031 | ANDERSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719171 | ANDERSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787234 | Anderson, Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787235 | Anderson, Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741874 | ANDERSON, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741329 | ANDERSON, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244074 | ANDERSON, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715005 | ANDERSON, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293429 | ANDERSON, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291605 | ANDERSON, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582477 | ANDERSON, PHAEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361363 | ANDERSON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731215 | ANDERSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280571 | ANDERSON, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351819 | ANDERSON, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590081 | ANDERSON, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406908 | ANDERSON, PRECIOUS BLESSING C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165189 | ANDERSON, PRENSENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622147 | ANDERSON, QUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320991 | ANDERSON, QUINTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375901 | ANDERSON, QUINTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295576 | ANDERSON, RACHAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432840 | ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596758 | ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625130 | ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632062 | ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812121 | ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354306 | ANDERSON, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315606 | ANDERSON, RACHEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650902 | ANDERSON, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608518 | ANDERSON, RACINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230443 | ANDERSON, RAEGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511177 | ANDERSON, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682400 | ANDERSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700936 | ANDERSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644438 | ANDERSON, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443733 | ANDERSON, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162812 | ANDERSON, RANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552720 | ANDERSON, RASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241206 | ANDERSON, RASHIDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709377 | ANDERSON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282223 | ANDERSON, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206694 | ANDERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255741 | ANDERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381704 | ANDERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483679 | ANDERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373927 | ANDERSON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280436 | ANDERSON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730602 | ANDERSON, RED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812122 | ANDERSON, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192524 | ANDERSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267279 | ANDERSON, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825014 | ANDERSON, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486987 | ANDERSON, RHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410342 | ANDERSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157906 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269519 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404875 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579360 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589433 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602027 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630289 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662873 | ANDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449042 | ANDERSON, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438781 | ANDERSON, RICKARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585848 | ANDERSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493202 | ANDERSON, RIKESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515524 | ANDERSON, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617323 | ANDERSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825015 | Anderson, RJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604271 | ANDERSON, ROBBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329546 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399323 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592003 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621046 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622338 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659504 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669055 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681032 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687461 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761646 | ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149445 | ANDERSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320513 | ANDERSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465550 | ANDERSON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292237 | ANDERSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200072 | ANDERSON, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195044 | ANDERSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266378 | ANDERSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570264 | ANDERSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825016 | ANDERSON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596709 | ANDERSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736329 | ANDERSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655278 | ANDERSON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642100 | ANDERSON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274222 | ANDERSON, ROCKFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761709 | ANDERSON, ROCKZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491670 | ANDERSON, RODANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699535 | ANDERSON, RODEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246527 | ANDERSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658336 | ANDERSON, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456087 | ANDERSON, RODRANEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432363 | ANDERSON, ROMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198668 | ANDERSON, ROMEO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674553 | ANDERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704501 | ANDERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763886 | ANDERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594489 | ANDERSON, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731433 | ANDERSON, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772912 | ANDERSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688709 | ANDERSON, ROSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744013 | ANDERSON, ROSHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757921 | ANDERSON, ROSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514986 | ANDERSON, ROSS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158420 | ANDERSON, ROXANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655176 | ANDERSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662465 | ANDERSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637210 | ANDERSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711330 | ANDERSON, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209909 | ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389873 | ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427031 | ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460825 | ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678932 | ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380631 | ANDERSON, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573162 | ANDERSON, RYLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527060 | ANDERSON, SABRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633695 | ANDERSON, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610736 | ANDERSON, SADIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330708 | ANDERSON, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694074 | ANDERSON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222173 | ANDERSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469717 | ANDERSON, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375512 | ANDERSON, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328894 | ANDERSON, SAMARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160577 | ANDERSON, SAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725225 | ANDERSON, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515279 | ANDERSON, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359636 | ANDERSON, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571078 | ANDERSON, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713979 | ANDERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453606 | ANDERSON, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385133 | ANDERSON, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345140 | ANDERSON, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351465 | ANDERSON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359149 | ANDERSON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145679 | ANDERSON, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332070 | ANDERSON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831861 | ANDERSON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398835 | ANDERSON, SANIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308745 | ANDERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339198 | ANDERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669397 | ANDERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695941 | ANDERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731457 | ANDERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159833 | ANDERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435489 | ANDERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563992 | ANDERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587525 | ANDERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707147 | ANDERSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535528 | ANDERSON, SARAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687300 | ANDERSON, SARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155905 | ANDERSON, SARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180183 | ANDERSON, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245856 | ANDERSON, SCIOTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241059 | ANDERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350602 | ANDERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787828 | Anderson, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787829 | Anderson, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825017 | ANDERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825018 | ANDERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461675 | ANDERSON, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387103 | ANDERSON, SEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212028 | ANDERSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491471 | ANDERSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512319 | ANDERSON, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444110 | ANDERSON, SHAAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146679 | ANDERSON, SHACONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476461 | ANDERSON, SHADIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429843 | ANDERSON, SHAIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484804 | ANDERSON, SHAKYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481190 | ANDERSON, SHAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624041 | ANDERSON, SHALIEZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295497 | ANDERSON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447357 | ANDERSON, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144204 | ANDERSON, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219344 | ANDERSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443169 | ANDERSON, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351403 | ANDERSON, SHANTANIEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477848 | ANDERSON, SHANTEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146948 | ANDERSON, SHANTERRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319173 | ANDERSON, SHARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276511 | ANDERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738188 | ANDERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751763 | ANDERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427634 | ANDERSON, SHARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306360 | ANDERSON, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375075 | ANDERSON, SHATANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444021 | ANDERSON, SHAUNTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302954 | ANDERSON, SHAVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257899 | ANDERSON, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825019 | ANDERSON, SHAWN AND MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 292 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388316 | ANDERSON, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297250 | ANDERSON, SHAWNDARRIUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282636 | ANDERSON, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433081 | ANDERSON, SHAWONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235585 | ANDERSON, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248147 | ANDERSON, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745156 | ANDERSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693573 | ANDERSON, SHEILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305212 | ANDERSON, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566782 | ANDERSON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706913 | ANDERSON, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785670 | Anderson, Sherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755965 | ANDERSON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585261 | ANDERSON, SHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276865 | ANDERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524436 | ANDERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675954 | ANDERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513475 | ANDERSON, SHONTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244357 | ANDERSON, SHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382703 | ANDERSON, SHURRICCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403027 | ANDERSON, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204339 | ANDERSON, SHYHEAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398507 | ANDERSON, SID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307868 | ANDERSON, SISSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742533 | ANDERSON, SKYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623652 | ANDERSON, SLAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600705 | ANDERSON, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258474 | ANDERSON, SONALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494401 | ANDERSON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689803 | ANDERSON, SONJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539178 | ANDERSON, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224476 | ANDERSON, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185651 | ANDERSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637811 | ANDERSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281935 | ANDERSON, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417239 | ANDERSON, STACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693649 | ANDERSON, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695030 | ANDERSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147020 | ANDERSON, STAYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739091 | ANDERSON, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551486 | ANDERSON, STELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356081 | ANDERSON, STEPHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685386 | ANDERSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528272 | ANDERSON, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673816 | ANDERSON, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519848 | ANDERSON, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231655 | ANDERSON, STEVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687343 | ANDERSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766013 | ANDERSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459869 | ANDERSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623019 | ANDERSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746808 | ANDERSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774457 | ANDERSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514546 | ANDERSON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231823 | ANDERSON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672609 | ANDERSON, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200934 | ANDERSON, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491150 | ANDERSON, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358228 | ANDERSON, STORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322449 | ANDERSON, SUBRANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320408 | ANDERSON, SUCOIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607299 | ANDERSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788596 | Anderson, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788597 | Anderson, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248642 | ANDERSON, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419893 | ANDERSON, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787457 | Anderson, Su-Tia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787458 | Anderson, Su-Tia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786135 | Anderson, Svetlana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786136 | Anderson, Svetlana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314393 | ANDERSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573617 | ANDERSON, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325906 | ANDERSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719296 | ANDERSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174656 | ANDERSON, TABBITHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563140 | ANDERSON, TAIWANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355710 | ANDERSON, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554234 | ANDERSON, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582097 | ANDERSON, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306115 | ANDERSON, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363316 | ANDERSON, TAMIKO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712383 | ANDERSON, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567209 | ANDERSON, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604286 | ANDERSON, TANGERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560415 | ANDERSON, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357911 | ANDERSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672905 | ANDERSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565397 | ANDERSON, TANYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576666 | ANDERSON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226035 | ANDERSON, TAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181845 | ANDERSON, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199591 | ANDERSON, TARIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320043 | ANDERSON, TASHAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354264 | ANDERSON, TASHAYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729371 | ANDERSON, TASHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326214 | ANDERSON, TATIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185573 | ANDERSON, TATIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744982 | ANDERSON, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305580 | ANDERSON, TAWNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317955 | ANDERSON, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303586 | ANDERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555098 | ANDERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567268 | ANDERSON, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508435 | ANDERSON, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362807 | ANDERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693487 | ANDERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831862 | ANDERSON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147741 | ANDERSON, TERRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419380 | ANDERSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745980 | ANDERSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648650 | ANDERSON, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163073 | ANDERSON, TERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213858 | ANDERSON, TESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417799 | ANDERSON, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604879 | ANDERSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755462 | ANDERSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774028 | ANDERSON, THERESA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468970 | ANDERSON, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604057 | ANDERSON, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759041 | ANDERSON, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164313 | ANDERSON, THERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642742 | ANDERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191202 | ANDERSON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307790 | ANDERSON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542971 | ANDERSON, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457987 | ANDERSON, TIERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372268 | ANDERSON, TIERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282877 | ANDERSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453823 | ANDERSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575661 | ANDERSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224878 | ANDERSON, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314158 | ANDERSON, TIFFANY F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358659 | ANDERSON, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208491 | ANDERSON, TIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312274 | ANDERSON, TIMITRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421807 | ANDERSON, TIMNASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693568 | ANDERSON, TIMOTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296885 | ANDERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319751 | ANDERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571345 | ANDERSON, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379340 | ANDERSON, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609450 | ANDERSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290903 | ANDERSON, TINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298699 | ANDERSON, TIONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219637 | ANDERSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563964 | ANDERSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700453 | ANDERSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705458 | ANDERSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294090 | ANDERSON, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543540 | ANDERSON, TODD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831863 | ANDERSON, TOM & BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775482 | ANDERSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 294 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722477 | ANDERSON, TONSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380854 | ANDERSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652020 | ANDERSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461195 | ANDERSON, TONYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314925 | ANDERSON, TORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234474 | ANDERSON, TORNEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381643 | ANDERSON, TOWANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251536 | ANDERSON, TRACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427954 | ANDERSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183354 | ANDERSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510448 | ANDERSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593426 | ANDERSON, TREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545147 | ANDERSON, TRINITY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713544 | ANDERSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556660 | ANDERSON, TUVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689302 | ANDERSON, TYESEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367117 | ANDERSON, TYKEIVEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274356 | ANDERSON, TYLASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361877 | ANDERSON, TYLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211618 | ANDERSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331873 | ANDERSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341392 | ANDERSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160576 | ANDERSON, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520151 | ANDERSON, TYMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568748 | ANDERSON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376247 | ANDERSON, TYSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158398 | ANDERSON, UHURU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279465 | ANDERSON, ULSEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241992 | ANDERSON, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486608 | ANDERSON, URI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244481 | ANDERSON, VALENCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645331 | ANDERSON, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353780 | ANDERSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254719 | ANDERSON, VANILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725183 | ANDERSON, VARRIA-JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408738 | ANDERSON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714683 | ANDERSON, VENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731142 | ANDERSON, VENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728912 | ANDERSON, VERAANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690086 | ANDERSON, VERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427524 | ANDERSON, VERNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740345 | ANDERSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365868 | ANDERSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217150 | ANDERSON, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755554 | ANDERSON, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674867 | ANDERSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356799 | ANDERSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431979 | ANDERSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766251 | ANDERSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236912 | ANDERSON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715614 | ANDERSON, VINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368366 | ANDERSON, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545616 | ANDERSON, VITALANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634648 | ANDERSON, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831864 | ANDERSON, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762548 | ANDERSON, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722474 | ANDERSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766005 | ANDERSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358286 | ANDERSON, WANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526273 | ANDERSON, WARNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545872 | ANDERSON, WENDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295015 | ANDERSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647388 | ANDERSON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448762 | ANDERSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545729 | ANDERSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650587 | ANDERSON, WILLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426678 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657556 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681952 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698258 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713750 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720148 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760937 | ANDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384105 | ANDERSON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374293 | ANDERSON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724603 | ANDERSON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576975 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597208 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627169 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627196 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723157 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760236 | ANDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625031 | ANDERSON, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398050 | ANDERSON, WINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398122 | ANDERSON, YASHEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773526 | ANDERSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469078 | ANDERSON, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238405 | ANDERSON, YSHEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644748 | ANDERSON, YVETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667954 | ANDERSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229264 | ANDERSON, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307455 | ANDERSON, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295862 | ANDERSON, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221999 | ANDERSON, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632174 | ANDERSON, ZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442751 | ANDERSON, ZENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443175 | ANDERSON, ZHADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812123 | ANDERSON,JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825020 | ANDERSON,JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824794 | ANDERSON,LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774787 | ANDERSON_CHARLES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174711 | ANDERSON-BAKER, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398998 | ANDERSON-BERZLEY, JASMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293509 | ANDERSON-BEY, ARIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529592 | ANDERSON-BUSBY, JAMEESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208932 | ANDERSON-CLYBURN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354124 | ANDERSON-COLE, CHILION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297334 | ANDERSON-CURRY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240977 | ANDERSON-HART, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656607 | ANDERSON-HAWKINS, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316752 | ANDERSON-HENDRIX, KATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699999 | ANDERSON-MARLOW, MEGAN E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371509 | ANDERSON-MIKE, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425308 | ANDERSON-MITCHELL, SHANIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419149 | ANDERSON-MOSER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645185 | ANDERSON-MYLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315903 | ANDERSON-NEFF, ALEC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849399 | ANDERSONS ELECTRICAL | PO BOX 142 | | | | Spring Lake | NC | 28390 | |
| 4888454 | ANDERSONS MEDICAL PRODUCTS | TERRE HAUTE HOME HEALTH CARE PROD | 4411 SOUTH 7TH STREET | | | TERRE HAUTE | IN | 47802 | |
| 4848540 | ANDERSONS RESIDENTIAL HEATING & AC INC | 1628 COUNTY HIGHWAY 10 STE 34 | | | | SPRING LAKE PARK | MN | 55432 | |
| 4864959 | ANDERSONS SALES & SERVICE INC | 2914 CLIFTY DR | | | | MADISON | IN | 47250 | |
| 4796535 | ANDERSONS SEED AND GARDEN | 69 W CENTER STREET | | | | LOGAN | UT | 84321 | |
| 4197676 | ANDERSON-SCHAEFER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464889 | ANDERSON-SHELTON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617672 | ANDERSON-SOMMONS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699952 | ANDERSON-WILLIAMS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209246 | ANDERSON-YADAO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653606 | ANDERSSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812124 | ANDERSSON, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241682 | ANDERSSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145291 | ANDERTON, BRAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551203 | ANDERTON, CORBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230043 | ANDERTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831865 | ANDERTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602489 | ANDERTON, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624144 | ANDERTON, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362831 | ANDERZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228537 | ANDES II, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875906 | ANDES PLUMBING LLC | FELIX VASQUEZ | 2296 HANSFORD PASS | | | BUFORD | GA | 30519 | |
| 4202906 | ANDES, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209763 | ANDES, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689948 | ANDES, GARY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677328 | ANDES, LEILANI   SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570375 | ANDES, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545828 | ANDFIELD, SHAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609359 | ANDHAVARAPU, MADHAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851763 | ANDI SERVICES LLC | 60 JAMES AVE | | | | Agawam | MA | 01001 | |
| 4812125 | ANDI WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560116 | ANDIA, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553614 | ANDIA, STEFANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469424 | ANDIDORA, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489007 | ANDING, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4321987 | ANDING, TAERICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498413 | ANDINO CHRISTIAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505080 | ANDINO CRUZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634467 | ANDINO CRUZ, ELISABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753413 | ANDINO LLANOS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756323 | ANDINO MORALES, SALOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503502 | ANDINO RUIZ, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698910 | ANDINO VILLEGAS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499869 | ANDINO, ALBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501719 | ANDINO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792912 | Andino, Billi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907516 | Andino, Billi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497048 | ANDINO, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231787 | ANDINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237431 | ANDINO, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250366 | ANDINO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753382 | ANDINO, FIDELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499566 | ANDINO, IRISMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424663 | ANDINO, JAIELIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444417 | ANDINO, JOAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500452 | ANDINO, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237148 | ANDINO, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502447 | ANDINO, LOUFREISLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198308 | ANDINO, LOURDES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630898 | ANDINO, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501797 | ANDINO, MARIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470123 | ANDINO, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224162 | ANDINO, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639881 | ANDINO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498364 | ANDINO, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505999 | ANDINO, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710193 | ANDINO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498466 | ANDINO, SORELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439035 | ANDINO-RODRIGUEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805802 | ANDIS COMPANY | 1800 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 4883427 | ANDIS COMPANY | P O BOX 88819 | | | | MILWAUKEE | WI | 53288 | |
| 4831866 | ANDO BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398292 | ANDO, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468136 | ANDO, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436461 | ANDOCS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668746 | ANDOH, ARKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727890 | ANDOH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366183 | ANDOL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609486 | ANDOLFI, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553393 | ANDOLINA, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240566 | ANDOLINA, LELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792528 | Andolino, Peter & Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268341 | ANDON, ANSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167872 | ANDON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196697 | ANDONIAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831867 | ANDONIAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373590 | ANDONIE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825021 | ANOONYAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212092 | ANDORF, BONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279146 | ANDORF, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274503 | ANDORF, TAMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704655 | ANDOSEH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593519 | ANDOY, MERZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800867 | ANDRA GROUP LP | DBA HIS/HER ROOM.COM | 1295 MAJESTY DRIVE | | | DALLAS | TX | 75247 | |
| 4825022 | ANDRA MILLER DESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599941 | ANDRA, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315401 | ANDRA, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700371 | ANDRACA, HOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525027 | ANDRADA, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900042 | Andrada, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812126 | ANDRADA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182493 | ANDRADA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551476 | ANDRADA, ROMEO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668530 | ANDRADA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333684 | ANDRADE AYALA, MAYENCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167998 | ANDRADE CONTRERAS, ERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708032 | ANDRADE CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162140 | ANDRADE HERNANDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831868 | ANDRADE HOMES DEVELOPMENT,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251067 | ANDRADE LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156473 | ANDRADE, ADRIANA TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642097 | ANDRADE, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180397 | ANDRADE, ALICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615314 | ANDRADE, ALMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158421 | ANDRADE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197066 | ANDRADE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533062 | ANDRADE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412430 | ANDRADE, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256677 | ANDRADE, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157632 | ANDRADE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541493 | ANDRADE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617950 | ANDRADE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602661 | ANDRADE, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525290 | ANDRADE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183088 | ANDRADE, BRIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291162 | ANDRADE, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336428 | ANDRADE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502646 | ANDRADE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525914 | ANDRADE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292409 | ANDRADE, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188446 | ANDRADE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180324 | ANDRADE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468245 | ANDRADE, COOPER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329622 | ANDRADE, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525118 | ANDRADE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568245 | ANDRADE, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251217 | ANDRADE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192017 | ANDRADE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187217 | ANDRADE, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284108 | ANDRADE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793363 | Andrade, Deanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653148 | ANDRADE, DELFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190941 | ANDRADE, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157749 | ANDRADE, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467481 | ANDRADE, DEYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289535 | ANDRADE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400400 | ANDRADE, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731178 | ANDRADE, DOMENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302379 | ANDRADE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606150 | ANDRADE, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157720 | ANDRADE, ELIGIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180788 | ANDRADE, ELVIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333679 | ANDRADE, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334307 | ANDRADE, ENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529593 | ANDRADE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538199 | ANDRADE, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282011 | ANDRADE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178381 | ANDRADE, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634257 | ANDRADE, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170195 | ANDRADE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629272 | ANDRADE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717549 | ANDRADE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426587 | ANDRADE, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535279 | ANDRADE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707623 | ANDRADE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196465 | ANDRADE, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208493 | ANDRADE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412908 | ANDRADE, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432714 | ANDRADE, HAZEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211430 | ANDRADE, HECTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675943 | ANDRADE, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182599 | ANDRADE, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203629 | ANDRADE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549954 | ANDRADE, JAVIERA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272744 | ANDRADE, JAYNEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430103 | ANDRADE, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410849 | ANDRADE, JOAQUIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172973 | ANDRADE, JOCELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168799 | ANDRADE, JOE JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295363 | ANDRADE, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215267 | ANDRADE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507249 | ANDRADE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270567 | ANDRADE, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434820 | ANDRADE, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655803 | ANDRADE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774608 | ANDRADE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192666 | ANDRADE, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197718 | ANDRADE, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569671 | ANDRADE, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467677 | ANDRADE, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165904 | ANDRADE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283786 | ANDRADE, JOSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184848 | ANDRADE, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208318 | ANDRADE, JULIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162347 | ANDRADE, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165307 | ANDRADE, JUVENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186112 | ANDRADE, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408762 | ANDRADE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300369 | ANDRADE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170398 | ANDRADE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214827 | ANDRADE, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330951 | ANDRADE, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252793 | ANDRADE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294119 | ANDRADE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365509 | ANDRADE, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329872 | ANDRADE, LEXUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612654 | ANDRADE, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278535 | ANDRADE, LLUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210831 | ANDRADE, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738716 | ANDRADE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171269 | ANDRADE, MANUELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199804 | ANDRADE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531153 | ANDRADE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173991 | ANDRADE, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812127 | ANDRADE, MELANIE AND LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199085 | ANDRADE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390504 | ANDRADE, MEMORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410495 | ANDRADE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523740 | ANDRADE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691960 | ANDRADE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206491 | ANDRADE, MICHAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155558 | ANDRADE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289870 | ANDRADE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556494 | ANDRADE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175321 | ANDRADE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301581 | ANDRADE, NADIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157862 | ANDRADE, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668229 | ANDRADE, NUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708104 | ANDRADE, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431007 | ANDRADE, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172923 | ANDRADE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725223 | ANDRADE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276747 | ANDRADE, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223379 | ANDRADE, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164688 | ANDRADE, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747435 | ANDRADE, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547293 | ANDRADE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616857 | ANDRADE, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156658 | ANDRADE, ROMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742755 | ANDRADE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367546 | ANDRADE, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167895 | ANDRADE, RYLEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170402 | ANDRADE, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812128 | ANDRADE, SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532062 | ANDRADE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270626 | ANDRADE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171254 | ANDRADE, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154614 | ANDRADE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194007 | ANDRADE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208826 | ANDRADE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158749 | ANDRADE, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175837 | ANDRADE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278708 | ANDRADE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287655 | ANDRADE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831869 | ANDRADE, TONINHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199259 | ANDRADE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187728 | ANDRADE, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649300 | ANDRADE, WINONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181736 | ANDRADE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270891 | ANDRADE, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277994 | ANDRADE-CRUZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185846 | ANDRADE-GUEVARA, PAULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886528 | ANDRADES CART SERVICE | SANDRA ANDRADE | 438 POCATELLO DRIVE | | | SAN JOSE | CA | 95111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 299 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329291 | ANDRADES, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467662 | ANDRADES, CRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335156 | ANDRADES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506111 | ANDRADES, KEIDILYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223785 | ANDRADES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226433 | ANDRADES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257299 | ANDRADES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538495 | ANDRADO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846732 | ANDRAE ALEXANDER | 53 MONROE AVE | | | | Cuyahoga Falls | OH | 44221 | |
| 4285923 | ANDRAE, ANNA BEATA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712845 | ANDRAE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702568 | ANDRALLANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626767 | ANDRANDE, TEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444500 | ANDRANGO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324903 | ANDRAS, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322097 | ANDRAS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153882 | ANDRASCHKO, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339997 | ANDRAWOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812129 | ANDRE & ROBERTA KNABBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831870 | ANDRE CORRIVEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831871 | Andre Favreau & Monique Guay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812130 | ANDRE GABANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831872 | ANDRE GIRARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831873 | ANDRE GOUMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812131 | ANDRE GRISALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802746 | ANDRE JANSEN | DBA BLOCKWELL | 4119 ROSE LAKE DR STE D | | | CHARLOTTE | NC | 28217 | |
| 4800216 | ANDRE JOURAN | DBA STUDIOLX | 109 SCHELTER RD | | | LINCOLNSHIRE | IL | 60047 | |
| 4852887 | ANDRE LEWIS | 165 LENOIR DR | | | | Spring Lake | NC | 28390 | |
| 4804717 | ANDRE MAISONETTE DBA BEST PET CRAT | DBA BEST SALON EQUIPMENT | 1011 CARLISLE RD | | | STONE MOUNTAIN | GA | 30083 | |
| 4254129 | ANDRE NAPOLEON, VERMIE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831874 | ANDRE TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851773 | ANDRE WHITE | 164 PATIO RD | | | | Middletown | NY | 10941 | |
| 4385741 | ANDRE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562271 | ANDRE, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245065 | ANDRE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674748 | ANDRE, DIAMOND-DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291749 | ANDRE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401286 | ANDRE, DORCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402135 | ANDRE, EDENS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330051 | ANDRE, GUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365633 | ANDRE, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231299 | ANDRE, JEANPHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330098 | ANDRE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540841 | ANDRE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831875 | ANDRE, LANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697681 | ANDRE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748341 | ANDRE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331417 | ANDRE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406768 | ANDRE, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488796 | ANDRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330151 | ANDRE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621517 | ANDRE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243617 | ANDRE, RENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634413 | ANDRE, REYNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429643 | ANDRE, SARILIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421851 | ANDRE, SASHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478757 | ANDRE, STEPHON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437682 | ANDRE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232482 | ANDRE, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444279 | ANDRE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610532 | ANDRE, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257204 | ANDRE, WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253736 | ANDRE, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812132 | ANDREA BALF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802007 | ANDREA BATTIE | DBA HEAVEN02 | 140 MENAHAN ST | | | BROOKLYN | NY | 11221 | |
| 4869283 | ANDREA BRITVAN | 600 LEE BLVD SEARS OPTIC 1944 | | | | YORKTOWN HTS | NY | 10598 | |
| 4887019 | ANDREA C HUYN OD INC | SEARS OPTICAL 1178 | 1621 LOMA ROAD | | | MONTEBELLO | CA | 90640 | |
| 4812133 | ANDREA CONCANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831876 | ANDREA DAVIDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812134 | ANDREA DRUMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851707 | ANDREA DUFRENNE | 111 CONLEY DR | | | | Annapolis | MD | 21403 | |
| 4831877 | ANDREA FRANCESCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831878 | ANDREA GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812135 | ANDREA HALKOVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797346 | ANDREA HOWELL | DBA THE FASHIONS PLACE | 106 STRANGFORD LANE | | | DURHAM | NC | 27713 | |
| 4850213 | ANDREA JENEREAUX | 23945 STRAWBERRY LN NE | | | | Kingston | WA | 98346 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831266 | Andrea Kreisal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852750 | ANDREA LEHRER | 1610 KENILWORTH AVE | | | | Pasadena | CA | 91103 | |
| 4887387 | ANDREA LI MING LIEM | SEARS OPTICAL LOCATION 1059 | 19010 12TH PL NW | | | SHORELINE | WA | 98177 | |
| 4831879 | ANDREA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872538 | ANDREA METCALF INC | ANDREA METCALF | 1800 W DIVERSEY PARKWAY UNIT B | | | CHICAGO | IL | 60614 | |
| 4812136 | ANDREA MUCHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812137 | ANDREA PARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858989 | ANDREA PURVIS KEATING | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | |
| 4801165 | ANDREA SEBUNG | DBA POSH URBAN FURNISHINGS | 8700 LONG POINT RD | | | HOUSTON | TX | 77055 | |
| 4812138 | ANDREA SEEBAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825023 | ANDREA WACHS INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506722 | ANDREA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510069 | ANDREA, COLLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356736 | ANDREA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523901 | ANDREA, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418378 | ANDREACCHI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489803 | ANDREACCHIO, KYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405321 | ANDREACCHIO, NINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626500 | ANDREACOLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287312 | ANDREAKOS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812139 | ANDREANI, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524030 | ANDREANI, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457342 | ANDREANO, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789897 | ANDREAS A PLEITEZ MORALES | ATTN: OWNER | 5627 E AVE R11 | | | PALMDALE | CA | 93582 | |
| 4804345 | ANDREAS GEORGIOU | DBA ANDREAS INC | 36181 EAST LAKE RD SUITE 28 | | | PALM HARBOR | FL | 34685 | |
| 4886902 | ANDREAS GOUNARIS | SEARS OPTIC 1303 | 7 BACKUS AVE DANBURY FAIR MALL | | | DANBURY | CT | 06810 | |
| 4812140 | ANDREAS HOEPFNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858525 | ANDREAS JORDANOPOULOS | 1050 S BABCOCK ST OPTIC 2245 | | | | MELBOURNE | FL | 32901 | |
| 4887242 | ANDREAS JORDANOPOULOS | SEARS OPTICAL 2195 | 1573 S WICKHAM RD | | | W MELBOURNE | FL | 32904 | |
| 4801176 | ANDREAS KYRIAKOU | DBA FLIGYS | 6863 PALOS DR | | | RIVERSIDE | CA | 92503 | |
| 4629172 | ANDREAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831880 | ANDREAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249110 | ANDREAS, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831881 | ANDREAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187144 | ANDREAS, TIARNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563937 | ANDREASEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693279 | ANDREASEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706725 | ANDREASEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277794 | ANDREASEN, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831882 | ANDREASSEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208761 | ANDREASYAN, GARIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736022 | ANDREE, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772067 | ANDREEN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629798 | ANDREEV, ANDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848857 | ANDREI DOS SANTOS NAZARIO | 4882 E KENTUCKY AVE UNIT F | | | | GLENDALE | CO | 80246 | |
| 4582112 | ANDREI, VIOREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652721 | ANDREINI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588531 | ANDREK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585414 | ANDREKOVIC, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279620 | ANDREKUS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490786 | ANDREN, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490465 | ANDREOLI, DOMENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433539 | ANDREOLI, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735947 | ANDREONE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831883 | ANDREOTTA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401075 | ANDREOTTA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642818 | ANDREOZZI, JUDEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325334 | ANDREPONT, DAIMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324603 | ANDREPONT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886782 | ANDRES A MORALES PLEITEZ | SEARS LOCATION 1068 | 1345 W AVENUE P | | | PALMDALE | CA | 93551 | |
| 4890241 | Andres A. Morales Pleitez | Attn: Tony Morales | 1345 W. AVENUE P | | | PALMDALE | CA | 93551 | |
| 4520464 | ANDRES SANTOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831884 | ANDRES SILVA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270675 | ANDRES, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271122 | ANDRES, ANGEL MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178789 | ANDRES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660534 | ANDRES, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264441 | ANDRES, GASPAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706351 | ANDRES, HERBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368422 | ANDRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372074 | ANDRES, JILLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166912 | ANDRES, JONTUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268708 | ANDRES, KAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204230 | ANDRES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291896 | ANDRES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812141 | ANDRES, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450176 | ANDRES, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149480 | ANDRES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831885 | ANDRES, PAUL & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205702 | ANDRES, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270480 | ANDRES, REMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777478 | ANDRES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441016 | ANDRES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647620 | ANDRES, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364643 | ANDRES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439913 | ANDRES, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831886 | ANDRES,ANDY & JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146351 | ANDRESEN, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275137 | ANDRESEN, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789466 | ANDRESEN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291363 | ANDRESEN, RANDALL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371143 | ANDRESEN, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616927 | ANDRESEN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442540 | ANDRESKI, JOEY-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656363 | ANDRESON, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236905 | ANDRESS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257000 | ANDRESS, JAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469331 | ANDRESS, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739096 | ANDRESS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492165 | ANDRESS, NICHOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236910 | ANDRESS, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183210 | ANDRETTA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397875 | ANDRETTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606884 | ANDRETTA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831887 | ANDREU, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584276 | ANDREU, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529374 | ANDREU, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724297 | ANDREU, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270270 | ANDREU, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812142 | ANDREW & MANDI EICHACKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812143 | ANDREW & RIA J LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812144 | ANDREW & STEPHANIE TOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798523 | ANDREW ALTSCHULER | DBA EXP | 1835 NE MIAMI GARDENS DRIVE | | | MIAMI | FL | 33179 | |
| 4825024 | ANDREW APODACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801807 | ANDREW BACKERMAN | DBA ZEBAWOOD | 1458 E 13TH ST | | | BROOKLYN | NY | 11230 | |
| 4812145 | ANDREW BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831888 | ANDREW BAUMANN BUILDER, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858741 | ANDREW BUCKLER | 11 MOONLIGHT CT | | | | STATEN ISLAND | NY | 10314 | |
| 4831889 | ANDREW BURSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812146 | Andrew Chen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812147 | ANDREW CHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879761 | ANDREW CLARKE | NOB HILL TWR PH A1 1221 JONES | | | | SAN FRANCISCO | CA | 94109 | |
| 4810582 | ANDREW CLICHE | 7090 NW TURTLE WALK | | | | BOCA RATON | FL | 33487 | |
| 4886899 | ANDREW COOK | SEARS OPTIC | BROOKFIELD SQ 115 S MOORLAND | | | BROOKFIELD | WI | 53005 | |
| 4849679 | ANDREW CURTIS WRIGHT | PO BOX 1651 | | | | Los Gatos | CA | 95031 | |
| 4851478 | ANDREW DARBY | 3820 US HIGHWAY 33 W | | | | Weston | WV | 26452 | |
| 4831890 | ANDREW FLEISIG INTERIOR DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845565 | ANDREW GABRIEL N DE MAN | 4640 GORDON ST | | | | Fairburn | GA | 30213 | |
| 4848248 | ANDREW GARNER | 1423 GESNA DR | | | | Hanover | MD | 21076 | |
| 4812148 | Andrew Govan-Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561794 | ANDREW GRELL, SHERMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831891 | ANDREW HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846129 | ANDREW HENSHALL | 130 N GARDNER ST | | | | Los Angeles | CA | 90036 | |
| 4796653 | ANDREW HUMPHREY | DBA SPRINKLER SUPPLY | 571 BLUE STAR CT | | | TRAVERSE CITY | MI | 49685 | |
| 4314192 | ANDREW IV, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791560 | ANDREW J CONSULTING, INC. | ANDREW IACOVOU | 1933 SOUTH BROADWAY | SUITE 1107A | | LOS ANGELES | CA | 90007 | |
| 4796440 | ANDREW J KOHN | DBA GREAT COLOR DESIGNS | 34 DUNBARTON ROAD 1C | | | MANCHESTER | NH | 03102 | |
| 4798940 | ANDREW KINDER | DBA PRINTS ON PICKS | 44 COMMERCIAL STREET SUITE 1 | | | RAYNHAM | MA | 02767 | |
| 4812149 | ANDREW KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872550 | ANDREW KIRK PAINTERS INC | ANDREW KIRKS PAINTERS INC | 1204 MAIN STREET #288 | | | BRANFORD | CT | 06405 | |
| 4860997 | ANDREW L MEADS | 1503 WEST EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | |
| 4796034 | ANDREW LAINE | DBA TURN UP | 7551 183RD ST | | | FRESH MEADOWS | NY | 11366 | |
| 4851564 | ANDREW LASHLEY | 5025 MAGNOLIA CREEK DR | | | | Cumming | GA | 30028 | |
| 4811520 | ANDREW LAUREN GRANITE LLC | 1450 EAST APACHE PARK PLACE | | | | TUCSON | AZ | 85714 | |
| 4851676 | ANDREW LAUREN SURFACES INC | 13220 CAMBRIDGE ST | | | | Santa Fe Springs | CA | 90670 | |
| 4887556 | ANDREW M BURKHART | SEARS OPTICAL LOCATION 1980 | 2415 SAGAMORE PKWY | | | LAFAYETTE | IN | 47905 | |
| 4802191 | ANDREW M LAKE | DBA VINTAGE GAMES | 11626 SYMMES CREEK DR | | | LOVELAND | OH | 45140 | |
| 4887655 | ANDREW M MOSCHITTA | SEARS ROEBUCK & CO 1884 | 160 N GULPH ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| 4852113 | ANDREW MARSHALL JENKINS | 4614 US HIGHWAY 220 N | | | | Summerfield | NC | 27358 | |
| 4812150 | ANDREW MASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831892 | Andrew McCurdy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812151 | ANDREW MCLENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886969 | ANDREW MOSCHITTA OD | SEARS OPTICAL 1073 | 222 EXTON SQUARE MALL | | | EXTON | PA | 19341 | |
| 4887379 | ANDREW PALM | SEARS OPTICAL LOCATION 1040 | 3800 STATE ROAD 16 SUITE #112 | | | LACROSSE | WI | 54601 | |
| 4831893 | ANDREW PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825025 | ANDREW PHRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800776 | ANDREW PLAKS | DBA AMPCO2O | 2915 MESA AVE | | | CLOVIS | CA | 93611 | |
| 4871710 | ANDREW POOLER | 921 HILLCREST PARKWAY | | | | DUBLIN | GA | 31021 | |
| 4797226 | ANDREW PORTUKALIAN | DBA WEST COAST UNWIRED | 6400 NE HWY 99 STE G | | | VANCOUVER | WA | 98665 | |
| 4831894 | ANDREW ROBINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887140 | ANDREW RULA | SEARS OPTICAL 1615 & 1575 | 3812 MARLIN BAY CT | | | VIRGINIA BEACH | VA | 23455 | |
| 4847223 | ANDREW S BESZNYAK | 109 CHANDLER RD | | | | CHADDS FORD | PA | 19317-9371 | |
| 4812152 | ANDREW SELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798087 | ANDREW SETIOADHI | DBA GADGET UPGRADE | 2528 CALLAHAN AVE | | | SIMI VALLEY | CA | 93065 | |
| 4831895 | ANDREW SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879696 | ANDREW SPORTSCLUB INC | NLDB | 5 EMPIRE BLVD | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4795176 | ANDREW STOLTMAN | DBA ANDREWSTOLTMAN | 60 UNIVERSITY BLVD E | | | SILVER SPRING | MD | 20901 | |
| 4804866 | ANDREW VARNER | DBA FANATICAL SPORTS INC | 5001 KIERNAN AVE | | | SALIDA | CA | 95368 | |
| 4885904 | ANDREW VITALE | REMOLLO | 1531 N BELL AVE | | | CHICAGO | IL | 60622 | |
| 4846535 | ANDREW WOMACK | 100 ALCOTT PL APT 8D | | | | Bronx | NY | 10475-4111 | |
| 4868340 | ANDREW ZUCKERMAN STUDIO INC | 508 WEST 26 STREET 7A | | | | NEW YORK | NY | 10001 | |
| 4506513 | ANDREW, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853554 | Andrew, Allan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268889 | ANDREW, ANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271801 | ANDREW, ARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444116 | ANDREW, ASHLEYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638574 | ANDREW, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713287 | ANDREW, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562696 | ANDREW, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378755 | ANDREW, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268706 | ANDREW, DASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743797 | ANDREW, IFELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663250 | ANDREW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302898 | ANDREW, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534157 | ANDREW, JAMESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418560 | ANDREW, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825026 | ANDREW, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728022 | ANDREW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562427 | ANDREW, JOSINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246367 | ANDREW, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749601 | ANDREW, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595955 | ANDREW, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416619 | ANDREW, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282503 | ANDREW, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614213 | ANDREW, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383839 | ANDREW, ROXANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562160 | ANDREW, RUTHINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287330 | ANDREW, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460202 | ANDREW, TAYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669056 | ANDREW, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549316 | ANDREW, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566244 | ANDREW, VIRGINIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825027 | ANDREW, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804153 | ANDREWS & SON TRADINGS INC | DBA BESTON SHOES | 18965 SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4889385 | ANDREWS APPLNCE SRVC & INSTALL | WILLIAM A HUNT | 14 PEACH BLOSSOM ROAD N | | | HILTON | NY | 14465 | |
| 4562254 | ANDREWS BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449446 | ANDREWS BRYANT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864293 | ANDREWS DISTRIBUTING COMPANY INC | 254 JUNIOR BECK DRIVE | | | | CORPUS CHRISTI | TX | 78405 | |
| 4161693 | ANDREWS II, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408199 | ANDREWS JR, SHAUN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257688 | ANDREWS JR., CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884522 | ANDREWS KURTH LLP | PO BOX 201785 | | | | HOUSTON | TX | 77216 | |
| 4641010 | ANDREWS SR., LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603842 | ANDREWS, A L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507607 | ANDREWS, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324810 | ANDREWS, ALETHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340407 | ANDREWS, ALEXUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375912 | ANDREWS, ALICIA EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744033 | ANDREWS, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302129 | ANDREWS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634878 | ANDREWS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320550 | ANDREWS, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358430 | ANDREWS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584131 | ANDREWS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831896 | ANDREWS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333741 | ANDREWS, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195251 | ANDREWS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447482 | ANDREWS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 303 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676139 | ANDREWS, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650804 | ANDREWS, ANTOINE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447829 | ANDREWS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546604 | ANDREWS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452411 | ANDREWS, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472570 | ANDREWS, ASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684757 | ANDREWS, AUGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208428 | ANDREWS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385284 | ANDREWS, AYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358309 | ANDREWS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598977 | ANDREWS, BELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633430 | ANDREWS, BERTRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644525 | ANDREWS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451886 | ANDREWS, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749743 | ANDREWS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766536 | ANDREWS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171967 | ANDREWS, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293567 | ANDREWS, BRANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257729 | ANDREWS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359518 | ANDREWS, BREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506597 | ANDREWS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150775 | ANDREWS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315295 | ANDREWS, CALLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155350 | ANDREWS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558418 | ANDREWS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375639 | ANDREWS, CARL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336977 | ANDREWS, CARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687526 | ANDREWS, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613332 | ANDREWS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303676 | ANDREWS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322521 | ANDREWS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604413 | ANDREWS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154021 | ANDREWS, CHANDLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713355 | ANDREWS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659702 | ANDREWS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315117 | ANDREWS, CHRISTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384383 | ANDREWS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654088 | ANDREWS, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437722 | ANDREWS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479957 | ANDREWS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747887 | ANDREWS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728462 | ANDREWS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627688 | ANDREWS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514181 | ANDREWS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148985 | ANDREWS, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521797 | ANDREWS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380062 | ANDREWS, CORINNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235380 | ANDREWS, CORNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479463 | ANDREWS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528112 | ANDREWS, CRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507156 | ANDREWS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682926 | ANDREWS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687534 | ANDREWS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589499 | ANDREWS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300236 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493668 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664041 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689713 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735584 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770109 | ANDREWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180846 | ANDREWS, DAYSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461045 | ANDREWS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428589 | ANDREWS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761594 | ANDREWS, DERNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327271 | ANDREWS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437592 | ANDREWS, DOMENIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625803 | ANDREWS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716407 | ANDREWS, DONALD F. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176262 | ANDREWS, DONIVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682013 | ANDREWS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640204 | ANDREWS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437071 | ANDREWS, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708578 | ANDREWS, EDDISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443042 | ANDREWS, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583026 | ANDREWS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679767 | ANDREWS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 304 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322366 | ANDREWS, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560297 | ANDREWS, ELNORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756538 | ANDREWS, EMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448740 | ANDREWS, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331225 | ANDREWS, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713962 | ANDREWS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474714 | ANDREWS, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415657 | ANDREWS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378822 | ANDREWS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192832 | ANDREWS, FALEESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658329 | ANDREWS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437488 | ANDREWS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298145 | ANDREWS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361550 | ANDREWS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238289 | ANDREWS, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369535 | ANDREWS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360793 | ANDREWS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616092 | ANDREWS, GAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246394 | ANDREWS, GENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362196 | ANDREWS, GENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772041 | ANDREWS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753601 | ANDREWS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718915 | ANDREWS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659065 | ANDREWS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776066 | ANDREWS, GLORIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709284 | ANDREWS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641985 | ANDREWS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638382 | ANDREWS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767223 | ANDREWS, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421417 | ANDREWS, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288946 | ANDREWS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257754 | ANDREWS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511024 | ANDREWS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323210 | ANDREWS, JACI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280784 | ANDREWS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764044 | ANDREWS, JACQUELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686134 | ANDREWS, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231502 | ANDREWS, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206360 | ANDREWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630016 | ANDREWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710245 | ANDREWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812153 | ANDREWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383234 | ANDREWS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447743 | ANDREWS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307399 | ANDREWS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609485 | ANDREWS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723607 | ANDREWS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388633 | ANDREWS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240651 | ANDREWS, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696014 | ANDREWS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831897 | ANDREWS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235349 | ANDREWS, JENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240679 | ANDREWS, JERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749273 | ANDREWS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211990 | ANDREWS, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749393 | ANDREWS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749394 | ANDREWS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646395 | ANDREWS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623216 | ANDREWS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313530 | ANDREWS, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150635 | ANDREWS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480995 | ANDREWS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683884 | ANDREWS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352574 | ANDREWS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492668 | ANDREWS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458693 | ANDREWS, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254005 | ANDREWS, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264749 | ANDREWS, KAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252422 | ANDREWS, KAREEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681900 | ANDREWS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592730 | ANDREWS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573878 | ANDREWS, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476865 | ANDREWS, KAYLAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636919 | ANDREWS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266433 | ANDREWS, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341400 | ANDREWS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569233 | ANDREWS, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261864 | ANDREWS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378531 | ANDREWS, KURIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476248 | ANDREWS, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598611 | ANDREWS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726519 | ANDREWS, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812154 | ANDREWS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721983 | ANDREWS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431057 | ANDREWS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760733 | ANDREWS, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741293 | ANDREWS, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591953 | ANDREWS, LEVAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662550 | ANDREWS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774970 | ANDREWS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316470 | ANDREWS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612161 | ANDREWS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727234 | ANDREWS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309232 | ANDREWS, LINDEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382251 | ANDREWS, LIRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160998 | ANDREWS, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245704 | ANDREWS, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342632 | ANDREWS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414565 | ANDREWS, MARCARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557642 | ANDREWS, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462855 | ANDREWS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463803 | ANDREWS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705421 | ANDREWS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604358 | ANDREWS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680995 | ANDREWS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250893 | ANDREWS, MARTINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757278 | ANDREWS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643703 | ANDREWS, MARY  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257553 | ANDREWS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543434 | ANDREWS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756223 | ANDREWS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593400 | ANDREWS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202220 | ANDREWS, MAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545315 | ANDREWS, MAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492515 | ANDREWS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597409 | ANDREWS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273306 | ANDREWS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342474 | ANDREWS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472836 | ANDREWS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201205 | ANDREWS, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306191 | ANDREWS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831898 | ANDREWS, MICHELLE & KAMINSKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825028 | ANDREWS, MIKE AND RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532451 | ANDREWS, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570711 | ANDREWS, MONTANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671616 | ANDREWS, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144064 | ANDREWS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745450 | ANDREWS, MURLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687966 | ANDREWS, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310806 | ANDREWS, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812155 | ANDREWS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330781 | ANDREWS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478635 | ANDREWS, NATHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437963 | ANDREWS, NATORI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825029 | ANDREWS, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295260 | ANDREWS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354635 | ANDREWS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397510 | ANDREWS, OLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352977 | ANDREWS, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258490 | ANDREWS, PARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308589 | ANDREWS, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164200 | ANDREWS, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353318 | ANDREWS, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481227 | ANDREWS, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314596 | ANDREWS, QUEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520538 | ANDREWS, QUONTAURUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423007 | ANDREWS, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151574 | ANDREWS, RACHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146573 | ANDREWS, RAKIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545132 | ANDREWS, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470238 | ANDREWS, RHASHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786027 | Andrews, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 306 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786028 | Andrews, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672635 | ANDREWS, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680874 | ANDREWS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586269 | ANDREWS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747743 | ANDREWS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254914 | ANDREWS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243828 | ANDREWS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513161 | ANDREWS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339895 | ANDREWS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372952 | ANDREWS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232934 | ANDREWS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458492 | ANDREWS, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251127 | ANDREWS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665800 | ANDREWS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728928 | ANDREWS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404097 | ANDREWS, SAPPHIRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771739 | ANDREWS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492808 | ANDREWS, SCOT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159464 | ANDREWS, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521807 | ANDREWS, SERENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602677 | ANDREWS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511100 | ANDREWS, SHAIKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557591 | ANDREWS, SHAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439977 | ANDREWS, SHAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831899 | ANDREWS, SHANNON & GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278094 | ANDREWS, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435171 | ANDREWS, SHANTELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211462 | ANDREWS, SHELBY MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372851 | ANDREWS, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490974 | ANDREWS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237567 | ANDREWS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403380 | ANDREWS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324314 | ANDREWS, SHONTAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252983 | ANDREWS, SONDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751049 | ANDREWS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414881 | ANDREWS, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144450 | ANDREWS, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243699 | ANDREWS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605416 | ANDREWS, STEPHANIE/BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663628 | ANDREWS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748569 | ANDREWS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617915 | ANDREWS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203740 | ANDREWS, SYMONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157746 | ANDREWS, TAHANII A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260935 | ANDREWS, TAMYRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526986 | ANDREWS, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306793 | ANDREWS, TASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223848 | ANDREWS, TAVOKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245577 | ANDREWS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553733 | ANDREWS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262108 | ANDREWS, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208682 | ANDREWS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604898 | ANDREWS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393705 | ANDREWS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679905 | ANDREWS, THOMAS EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339942 | ANDREWS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613414 | ANDREWS, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585127 | ANDREWS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419786 | ANDREWS, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721820 | ANDREWS, TINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541254 | ANDREWS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495168 | ANDREWS, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361854 | ANDREWS, TYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146126 | ANDREWS, VAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621196 | ANDREWS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471831 | ANDREWS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457268 | ANDREWS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682290 | ANDREWS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563411 | ANDREWS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147156 | ANDREWS, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641776 | ANDREWS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716908 | ANDREWS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325520 | ANDREWS, XAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765941 | ANDREWS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471002 | ANDREWS, ZANAJHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358426 | ANDREWS, ZHANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831900 | ANDREWS,RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233889 | ANDREWS-BRANCH, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693870 | ANDREWS-NOEL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285729 | ANDREWSON, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240669 | ANDREWSON, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402399 | ANDREWS-POTTILLO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261534 | ANDREWS-RISON, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812156 | ANDREY SUKHACHEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482350 | ANDREY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485033 | ANDREYO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585876 | ANDRIANO, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831901 | ANDRICA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582921 | ANDRICCI, KARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525938 | ANDRICH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600423 | ANDRICHUK, GUY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364222 | ANDRICK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450569 | ANDRICK, TESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845942 | ANDRICO ZENIOU | 2396 RICHMOND RD | | | | Staten Island | NY | 10306 | |
| 4633816 | ANDRIES, KEVIN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713949 | ANDRIES, LINCOLN LENNOX RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522958 | ANDRIES, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658430 | ANDRIESSE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400391 | ANDRIEUX, KERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271678 | ANDRIKE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503009 | ANDRILLON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751761 | ANDRING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528448 | ANDRINO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228184 | ANDRISANI, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619554 | ANDRISEK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443155 | ANDRIX, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564015 | ANDRIYENKO, ARTEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621628 | ANDRIZZI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616480 | ANDRO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154473 | ANDRO, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810693 | ANDROIT DESIGNS INC | 3450 N LAKE SHORE DR | #3702 | | | CHICAGO | IL | 60657 | |
| 4812157 | ANDRONICO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492892 | ANDRONICO-LIBBY, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659514 | ANDROPOLI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747475 | ANDROSKAUT, CONSOLACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451710 | ANDROSKO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448292 | ANDROSKO, STORMMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575298 | ANDROSKY, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459527 | ANDROSKY, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366702 | ANDROSKY, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825030 | ANDROSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688599 | ANDROUS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398609 | ANDROVETT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727779 | ANDRUKOV, VITALIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825031 | ANDRUS PROPERTIES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528010 | ANDRUS, AJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389845 | ANDRUS, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358559 | ANDRUS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341998 | ANDRUS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603472 | ANDRUS, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549649 | ANDRUS, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357175 | ANDRUS, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278177 | ANDRUS, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747799 | ANDRUS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774613 | ANDRUS, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539532 | ANDRUS, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615581 | ANDRUS, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667736 | ANDRUS, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328604 | ANDRUS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372573 | ANDRUS, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673620 | ANDRUS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727204 | ANDRUS, MARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703148 | ANDRUS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361855 | ANDRUS, STEFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446418 | ANDRUS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478661 | ANDRUS, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323524 | ANDRUS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581978 | ANDRUSENKO, LEONID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667737 | ANDRUSHKO, OLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333177 | ANDRUSKEVICAGWA, BOZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629816 | ANDRUSKIEWICZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155153 | ANDRUSZKA, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305796 | ANDRUSZKIEWICZ, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762696 | ANDRUZZI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852195 | ANDRY CONSTRUCTION LLC | 1500 TARREYTON DR | | | | Mobile | AL | 36618 | |
| 4714217 | ANDRY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742305 | ANDRY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594557 | ANDRY, TIAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770957 | ANDRY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511776 | ANDRYCHOWSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812158 | ANDRYEYEV, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233005 | ANDRYS, WINELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276858 | ANDRYSIAK, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283044 | ANDRYSIAK, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513967 | ANDRZEJEK, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440429 | ANDRZEJEWSKI, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449431 | ANDRZEJEWSKI, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477059 | ANDRZEJEWSKI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282332 | ANDRZEJEWSKI, LAUREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756354 | ANDUCE, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496059 | ANDUJAR BERMUDEZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499651 | ANDUJAR COSTAS, YANARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499975 | ANDUJAR RODRIGUEZ, PEDRO LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492847 | ANDUJAR SANCHEZ, YAMIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585479 | ANDUJAR SANTIGIO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236716 | ANDUJAR, ADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330022 | ANDUJAR, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652749 | ANDUJAR, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443521 | ANDUJAR, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489047 | ANDUJAR, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241047 | ANDUJAR, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244776 | ANDUJAR, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498241 | ANDUJAR, JEANNEETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223503 | ANDUJAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697164 | ANDUJAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637313 | ANDUJAR, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629370 | ANDUJAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644359 | ANDUJAR, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508027 | ANDUJAR, MILNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499390 | ANDUJAR, NINOSHCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434121 | ANDUJAR, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429615 | ANDUJAR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491724 | ANDUJAR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469380 | ANDUJAR, TEQUIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200348 | ANDUJAR, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504223 | ANDUJAR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711404 | ANDUJAR-ORTIZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155310 | ANDUJO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233132 | ANDURAY, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622484 | ANDUREAL, AIREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600312 | ANDUZE, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872540 | ANDY & LAZ LLC | ANDRES R GARCIA JR | 811 E MAIN STREET | | | ALICE | TX | 78332 | |
| 4812159 | ANDY & TIFFANY COAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812160 | ANDY & TRISH BAXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812161 | ANDY AND DARLENE BURSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812162 | ANDY AND TINA TU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825032 | ANDY ANDERSON LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798483 | ANDY BIRKEL | DBA GOV GROUP | 3220 EXECUTIVE RIDGE DR SUITE 101 | | | VISTA | CA | 92081 | |
| 4803673 | ANDY BLAIR | DBA LAPTOPOFTHELINE | 1400 GLORIA BLVD SUITE 100 | | | WILDER | KY | 41076 | |
| 4796688 | ANDY CHAN | DBA ALL INSTORE | 2620 CONCORD AVE SUIT #112 | | | ALHAMBRA | CA | 91803 | |
| 4831902 | ANDY DECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851638 | ANDY EDWARDS | 2048 OLD APPLE GROVE RD | | | | Mineral | VA | 23117 | |
| 4870330 | ANDY HILFIGER ENTERTAINMENT | 725 5TH AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| 4831903 | ANDY HORTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886698 | ANDY K MELWANI | SEARS FORMAL | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904 | |
| 4890242 | Andy K. Melwani (f/k/a Melco Int'l) | Attn: Andy Melwani | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904-2628 | |
| 4812163 | ANDY LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849354 | ANDY LUNT | 129 E MILL ST | | | | Rochester | IL | 62563 | |
| 4886956 | ANDY MONTALVO OD | SEARS OPTICAL 1039 | 1351 ISABELLE CIRCLE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4876958 | ANDY ONCALL | HPC ENTERPRISES LLC | 1526 W ENGLISH RD | | | HIGH POINT | NC | 27262 | |
| 4886527 | ANDY ONCALL | SANDPIPER ENTERPRISES INC | 233 GREENWICH DR SUIT 140 | | | LEES SUMMIT | MO | 64082 | |
| 4812164 | ANDY RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812165 | ANDY SCURTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851919 | ANDY SMITH | 2516 S 42ND ST | | | | Kansas City | KS | 66106 | |
| 4812166 | ANDY STILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812167 | ANDY THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812168 | ANDY VELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678641 | ANDY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172293 | ANDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488085 | ANDY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864986 | ANDYS DOOR AND LOCK SERVICE | 2930 N STONE AVE | | | | TUCSON | AZ | 85705 | |
| 4873895 | ANDYS LAWN MOWER REPAIR | CHARLES ANDREW FLANERY | 3000 8TH STREET | | | WOODWARD | OK | 73801 | |
| 4876501 | ANDYS PLUMBING | GLENN W DEVINE | 208 N W EUCLID | | | LAWTON | OK | 73507 | |
| 4888227 | ANDYS REPAIRS | STRYKER OUTDOOR SERVICES | 303 ELM ST | | | NEW BRAUNELS | TX | 79109 | |
| 4399941 | ANEES, MARIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797579 | ANEKAA LLC | DBA ROCOCOLIFE | 847 S RANDALL ROAD | | | ELGIN | IL | 60123 | |
| 4184292 | ANELLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223677 | ANELLO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425197 | ANELLO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422145 | ANELLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479556 | ANELLO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425849 | ANELLO, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747734 | ANELLO-COPPIN, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665086 | ANELUNDI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378631 | ANEMA, KANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625632 | ANEMONE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432639 | ANEMY, CHRISTELE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485126 | ANEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487864 | ANEN, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012848 | ANERI Jewels, LLC | 592 5th Avenue | 4th Floor | | | New York | NY | 10036 | |
| 5012848 | ANERI Jewels, LLC | c/o Cohen Tauber Spievack & Wagner, P.C. | 420 Lexington Ave | #2400 | | New York | NY | 10170 | |
| 4617525 | ANEROBI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473930 | ANES, MADLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270119 | ANESI, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766410 | ANESSI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224312 | ANETRELLA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623714 | ANETSBERGER, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788899 | ANEW ELECTRONICS LLC | VIRGINIA BESHIRS | 800 INDUSTRIAL BLVD. | SUITE 100 | | GRAPEVINE | TX | 76051 | |
| 4900906 | ANEW Electronics, LLC | 5325 FAA Blvd | STE 160 | | | Irving | TX | 76266 | |
| 4802711 | ANEW RENEW | DBA ANEW & RENEW GADGETS | 809 N EASTON RD | | | GLENSIDE | PA | 19038 | |
| 4757323 | ANEWENTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244966 | ANEXIL, REGENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236405 | ANEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147799 | ANFIELD, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664496 | ANFIELD, JAXSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678888 | ANFIELD, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523887 | ANFINSEN, KAREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611445 | ANG, BERT-EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731527 | ANG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196044 | ANG, EXEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674877 | ANG, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741228 | ANG, MANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197383 | ANG, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712749 | ANGAIN, EULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677176 | ANGALA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237672 | ANGALL, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674671 | ANGAMARCA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619752 | ANGAN, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586001 | ANGANU, RENUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771027 | ANGARA, NEERAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715737 | ANGCO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635456 | ANGE, KATHERINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711018 | ANGE, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831904 | ANGEL & NADELJA CARRASCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787752 | Angel De Guevara, Anayel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787753 | Angel De Guevara, Anayel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845439 | ANGEL FLOORS INC | 10741 HELLEBORE RD | | | | Charlotte | NC | 28213 | |
| 4849246 | ANGEL GOMEZ | 5546 CRYSTAL VALLEY ST | | | | San Antonio | TX | 78242 | |
| 4850493 | ANGEL HOUSEKEEPING LLC | 316 W ROSE AVE | | | | Foley | AL | 36535 | |
| 4862656 | ANGEL INTIMATES INC | 2008 WHITLEY AVE | | | | LOS ANGELES | CA | 90068 | |
| 4850597 | ANGEL L CARDONA | 1960 WALL ST APT 4 | | | | Memphis | TN | 38134 | |
| 4852071 | ANGEL L DE LEON CUADRA | PO BOX 417 | | | | LAS PIEDRAS | PR | 00771 | |
| 4898741 | ANGEL L GONZALEZ CONTRATISTA | ANGEL GONZALEZ VILLANUEVA | PO BOX 3712 | | | GUAYNABO | PR | 00970 | |
| 4860130 | ANGEL LEGWEAR LLC | 13351 RIVERSIDE DR #658 | | | | SHERMAN OAKS | CA | 91423 | |
| 4831905 | ANGEL LUPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852457 | ANGEL MARTINEZ | 16166 FORT HAMPTON RD | | | | Elkmont | AL | 35620 | |
| 4194392 | ANGEL OCHOA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845955 | ANGEL RICHARDS | 19723 SHADOW GLEN CIR | | | | PORTER RANCH | CA | 91326 | |
| 4849479 | ANGEL SCOTT | 3654 LONGFELLOW AVE | | | | Minneapolis | MN | 55407 | |
| 4304966 | ANGEL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199716 | ANGEL, ALIDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581001 | ANGEL, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618629 | ANGEL, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252653 | ANGEL, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263532 | ANGEL, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254442 | ANGEL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333449 | ANGEL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181578 | ANGEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739132 | ANGEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747391 | ANGEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300702 | ANGEL, DEEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484870 | ANGEL, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217927 | ANGEL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666995 | ANGEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396497 | ANGEL, JENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540463 | ANGEL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313592 | ANGEL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270539 | ANGEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163823 | ANGEL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210724 | ANGEL, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588665 | ANGEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609033 | ANGEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626266 | ANGEL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381878 | ANGEL, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579885 | ANGEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749819 | ANGEL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419036 | ANGEL, LINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542685 | ANGEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424548 | ANGEL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634857 | ANGEL, MAITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592074 | ANGEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432814 | ANGEL, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280994 | ANGEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546660 | ANGEL, MIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525619 | ANGEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276120 | ANGEL, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403872 | ANGEL, OTNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531442 | ANGEL, RAYMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321540 | ANGEL, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169554 | ANGEL, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414801 | ANGEL, TEOFILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812169 | ANGELA & MARK LUSSIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812170 | ANGELA & SEAN JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812171 | ANGELA CHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852503 | ANGELA COSTELLO | 5377 HUNTS MILL RD | | | | Chesterfield | SC | 29709 | |
| 4848341 | ANGELA D CORDOVANO | 411 BROWN ST | | | | Philadelphia | PA | 19123 | |
| 4866815 | ANGELA DOUGLASS | 4 STONEGATE CT | | | | ALGONQUIN | IL | 60102 | |
| 4845980 | ANGELA FALCIONI | 15801 KIPLING AVE | | | | Cleveland | OH | 44110 | |
| 4875444 | ANGELA FU | DR ANGELA FU A PROFESSIONAL OD CORP | PO BOX 70028 | | | RIVERSIDE | CA | 92513 | |
| 4890243 | Angela Fu OD | Attn: President / General Counsel | P.O. Box 70028 | | | Riverside | CA | 92513 | |
| 5789900 | ANGELA FU, O.D. | PO BOX 70028 | | | | Riverside | CA | 92513 | |
| 4831906 | ANGELA GARGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850063 | ANGELA GOODNER | 1197 SEQUOIA TRL | | | | CANYON LAKE | TX | 78133 | |
| 4887031 | ANGELA GREENSLAIT OD | SEARS OPTICAL 1210 | 1400 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| 4851691 | ANGELA HANKINS | 6320 N PARK AVE | | | | Philadelphia | PA | 19141 | |
| 4872569 | ANGELA J BEAL OD LLC | ANGELA J BEAL | 1527 COTTONWOOD DRIVE | | | LEWIS CENTER | OH | 43035 | |
| 4850037 | ANGELA JOHNSON | 9909 CALTOR LN | | | | Fort Washington | MD | 20744 | |
| 4812172 | ANGELA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831907 | ANGELA MARIE FLAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812173 | ANGELA MCKILLEN AND ROSS SAKAMOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798596 | ANGELA N KIM | DBA SMASH VINTAGE | 2748 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| 4812174 | ANGELA NILSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795910 | ANGELA PARRISH | DBA FASTMODZ | 963 N HARRISON AVE #102 | | | CARY | NC | 27513 | |
| 4801025 | ANGELA PARRISH | DBA FASTMODZ | 102 AMBERGLOW PL | | | CARY | NC | 27513 | |
| 4812175 | ANGELA QUIGLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831908 | ANGELA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849833 | ANGELA ROSCOE | 4117 MAYFAIR WAY | | | | Portsmouth | VA | 23703 | |
| 4846652 | ANGELA SCIANCALEPORE | 31 PRISCILLA ST | | | | Clifton | NJ | 07013 | |
| 4852352 | ANGELA SHEETS | 11187 SCULLERS RUN CT | | | | TEGA CAY | SC | 29708 | |
| 4831909 | ANGELA WARSHEFSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812176 | ANGELA WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851042 | ANGELA YANEZ | 14539 HEREFORD LN | | | | Polk City | FL | 33868 | |
| 4812177 | ANGELA YEE & CHUCK JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696440 | ANGELASTRO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851388 | ANGELEKE LEVY | 21413 RIVERVIEW CT | | | | Salinas | CA | 93908 | |
| 4586792 | ANGELES BENCOSME, BERNABE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720463 | ANGELES, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439550 | ANGELES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409511 | ANGELES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204729 | ANGELES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529270 | ANGELES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170622 | ANGELES, CLAUDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179999 | ANGELES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185697 | ANGELES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640983 | ANGELES, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164775 | ANGELES, EDIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586292 | ANGELES, FLORDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589502 | ANGELES, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630748 | ANGELES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616329 | ANGELES, JOEHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684160 | ANGELES, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371146 | ANGELES, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437626 | ANGELES, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311759 | ANGELES, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777043 | ANGELES, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775480 | ANGELES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298243 | ANGELES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430362 | ANGELES, MILAGRITOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435178 | ANGELES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160825 | ANGELES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427009 | ANGELES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272107 | ANGELES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205977 | ANGELES, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723064 | ANGELES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762021 | ANGELES, TRINIDAD S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277846 | ANGELETTI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744791 | ANGELETTI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411394 | ANGELI STONE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412436 | ANGELI, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390640 | ANGELI, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290031 | ANGELI, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655429 | ANGELI, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812178 | ANGELICA DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548604 | ANGELICH, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230369 | ANGELICOLA, VITO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288819 | ANGELILLI, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491511 | ANGELILLI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475841 | ANGELILLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234264 | ANGELILLO, CODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123661 | Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| 4130284 | Angelina County | Clayton E. Mayfield | 1148 Park Street | | | Beaumont | TX | 77701-3614 | |
| 4130284 | Angelina County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4130284 | Angelina County | PO Box 1344 | | | | Lufkin | TX | 75902-1344 | |
| 4143811 | Angelina County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4846322 | ANGELINA GAINEY | 329 MITCHELL ST | | | | Westwego | LA | 70094 | |
| 4612762 | ANGELINI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318487 | ANGELINI, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281888 | ANGELINI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812179 | ANGELIQUE BORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771772 | ANGELIS, GIANNI JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169648 | ANGELITO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872590 | ANGELL ENTERPRISES LLC | ANNIE ANGELL | 2301 10 TH ST | | | FLORESVILLE | TX | 78114 | |
| 4340780 | ANGELL II, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420102 | ANGELL, BARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657916 | ANGELL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459160 | ANGELL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538660 | ANGELL, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428114 | ANGELL, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418023 | ANGELL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433888 | ANGELL, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812180 | ANGELLA CONSTRUCTION CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642868 | ANGELLE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533223 | ANGELLE, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672188 | ANGELLE, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625217 | ANGELLO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850050 | ANGELS FLOORING | 1820 HILLROSE PL | | | | Fairborn | OH | 45324 | |
| 4812181 | ANGELO ALOISIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887662 | ANGELO CHERTA & SALVADOR CHERTA | SEARS WATCH & JEWERLY | 3886 CRESCENT COVE PL | | | TARPON SPRINGS | FL | 34688 | |
| 4797782 | ANGELO DE SIMONE | DBA TRUE COMPANY | MILLION DOLLAR SMILE LLC | 881 KUHN DRIVE SUITE #205 | | CHULA VISTA | CA | 91914 | |
| 4886928 | ANGELO GAGLIANI | SEARS OPTICAL | 8251 DAY DR | | | PARMA | OH | 44129 | |
| 4831910 | ANGELO PAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831911 | ANGELO POU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486445 | ANGELO, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235057 | ANGELO, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825033 | ANGELO, BOB & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495533 | ANGELO, CAITLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188209 | ANGELO, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467108 | ANGELO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489782 | ANGELO, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598212 | ANGELO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694424 | ANGELO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716672 | ANGELO, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423823 | ANGELO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427474 | ANGELO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700000 | ANGELO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320866 | ANGELO, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812182 | ANGELO, TOM & GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607782 | ANGELO, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483088 | ANGELO, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458949 | ANGELOFF, CHERYL LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459832 | ANGELOFF, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250100 | ANGELONE, ATEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890619 | ANGELONE, FRANCIS | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890620 | ANGELONE, FRANCIS | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890621 | ANGELONE, FRANCIS | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890622 | ANGELONE, FRANCIS | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890623 | ANGELONE, FRANCIS | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890624 | ANGELONE, FRANCIS | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4211333 | ANGELONE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445856 | ANGELORI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885392 | ANGELOS LAWN SCAPE OF LA INC | PO BOX 86715 | | | | BATON ROUGE | LA | 70879 | |
| 4700735 | ANGELOS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290065 | ANGELOS, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471124 | ANGELOTTE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667442 | ANGELOV, VLADISLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743207 | ANGELOVA, YULIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622886 | ANGELOVA, ZOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872562 | ANGELS FOREVER CONSTRUCTION COMPANY | ANGEL MOLINA | 229 MAIN ST | | | EASTCHESTER | NY | 10709 | |
| 4806420 | ANGELS LANDING INC | DBA COMPASS | L-2668 | | | COLUMBUS | OH | 43260 | |
| 4899240 | ANGELS RESIDENTIAL | BRICIO LOPEZ | 741 W MAYBERRY AVE APT F | | | HEMET | CA | 92543 | |
| 4800076 | ANGELS TRANSMISSION | DBA SURPLUSDIRECTUSA | 22512 AVENIDA EMPRESA | | | RSM | CA | 92688 | |
| 4800269 | ANGELS TRANSMISSION INC | DBA ONLINEWHOLESALE | 22512 AVENIDA EMPRESA | | | RANCHO SANTA MARGARITA | CA | 92679 | |
| 4872563 | ANGELS YARD CARE | ANGEL TORRES | P O BOX 2012 | | | DELANO | CA | 93216 | |
| 4881713 | ANGELSHELF OF PR INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 4880612 | ANGELUZ PACKAGING SOLUTION INC | P O BOX 1521 | | | | SABANA HOYOS | PR | 00688 | |
| 4240372 | ANGER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433164 | ANGER, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361601 | ANGER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448462 | ANGER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164196 | ANGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370093 | ANGER, WAVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726106 | ANGERMANN, GEORGE ( GARY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253944 | ANGERVIL, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760945 | ANGEVIN, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215573 | ANGEVINE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742057 | ANGEVINE, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450489 | ANGHEL, LOU ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582560 | ANGHELUS, ANDREI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441035 | ANGIBEAU, SAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812183 | ANGIE CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850925 | ANGIE GONZALES | 268 E 4TH ST | | | | San Bernardino | CA | 92410 | |
| 4810467 | ANGIE KEYES | 1315 MARIPOSA CIRCLE #204 | | | | NAPLES | FL | 34105 | |
| 4831912 | ANGIE MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260802 | ANGIE, FRANKLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862276 | ANGIES ARTISAN TREATS LLC | 1918 LOOKOUT DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| 4890475 | Angie's List, Inc. | 130 E. Washington St. | | | | Indianapolis | IN | 46204 | |
| 4869501 | ANGIES SHOES & LEATHER GOODS INC | 619 MADISON ST | | | | PALMYRA | NJ | 08065 | |
| 4630329 | ANGILLETTA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419798 | ANGIONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251879 | ANGIONE, EMILIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595096 | ANGIULLI, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579693 | ANGIUS, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812184 | ANGIUS, JACQUE & DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182651 | ANGKIANGCO, ROCHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672702 | ANGLABE, LUCIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244951 | ANGLADA, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672102 | ANGLADE, NADEGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229739 | ANGLADE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451125 | ANGLE, BETTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477347 | ANGLE, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160229 | ANGLE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495448 | ANGLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716435 | ANGLE, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753178 | ANGLE, ODEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595267 | ANGLE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343773 | ANGLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812185 | ANGLE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266320 | ANGLEA, CHASITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342250 | ANGLEA, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358091 | ANGLEBRANDT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812186 | ANGLEMAN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717813 | ANGLEMAN, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745946 | ANGLEMAN, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590005 | ANGLEN, CINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788078 | Anglen, Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788079 | Anglen, Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796008 | ANGLER SOLUTIONS LLC | DBA TACKLEPOINT | 1948 NE123 STREET | | | NORTH MIAMI | FL | 33181 | |
| 4587636 | ANGLERO GONZALEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496739 | ANGLERO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831913 | ANGLES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831914 | ANGLESTAD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162366 | ANGLETON-HALSEY, JAMES ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770936 | ANGLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558439 | ANGLIN SR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322738 | ANGLIN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277773 | ANGLIN, CHRISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539578 | ANGLIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424742 | ANGLIN, DANIELLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757181 | ANGLIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149555 | ANGLIN, JALORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825034 | ANGLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263869 | ANGLIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148176 | ANGLIN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425779 | ANGLIN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673834 | ANGLIN, KIMIKAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812187 | ANGLIN, MARK & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647314 | ANGLIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681686 | ANGLIN, OLIVE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726248 | ANGLIN, OTEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591792 | ANGLIN, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760619 | ANGLIN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387186 | ANGLIN, SUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145649 | ANGLIN, TANIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237696 | ANGLIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739585 | ANGLIN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831915 | ANGLIN, VAN & TONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866953 | ANGLO AMERICAN ENT CORP | 403 KENNEDY BLVD P O BOX 10 | | | | SOMERDALE | NJ | 08083 | |
| 4127161 | Anglo American Enterprises Corp. | 403 Kennedy Blvd. | | | | Somerdale | NJ | 08083 | |
| 4486952 | ANGLON, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788271 | Angly, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788272 | Angly, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536650 | ANGO, HADIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268561 | ANGOCO, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559212 | ANGOK, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562810 | ANGOL, LESTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248974 | ANGOL, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440501 | ANGOL, TYRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562447 | ANGOL, ZIANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741441 | ANGOLA, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292023 | ANGONE, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694198 | ANGOTTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825035 | ANGOTTI, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586333 | ANGOTTI, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248376 | ANGOVE, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754113 | ANGOVE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234771 | ANGOVE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265747 | ANGOY-AYETORO, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493555 | ANGRADI, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630276 | ANGRAND, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417222 | ANGRISANO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905654 | Angry, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477134 | ANGST, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416913 | ANGSTADT, CODY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713965 | ANGSTADT, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577538 | ANGSTADT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405918 | ANGSTADT, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201367 | ANGSTADT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767865 | ANGSTER, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447966 | ANGSTMANN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460483 | ANGSTMANN, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769620 | ANGUAY, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271528 | ANGUAY, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270705 | ANGUAY, JANELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410772 | ANGUE ABAA, ELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221671 | ANGUEIRA, ALEELIZE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755238 | ANGUELLA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162673 | ANGUELSKY, MINKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708788 | ANGUIANO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737729 | ANGUIANO, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182210 | ANGUIANO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181321 | ANGUIANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307927 | ANGUIANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542678 | ANGUIANO, DELILAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409694 | ANGUIANO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198640 | ANGUIANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199228 | ANGUIANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523942 | ANGUIANO, EUDELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174412 | ANGUIANO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180159 | ANGUIANO, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295422 | ANGUIANO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568841 | ANGUIANO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204081 | ANGUIANO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377428 | ANGUIANO, GREG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192953 | ANGUIANO, GUADALUPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304656 | ANGUIANO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282682 | ANGUIANO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414697 | ANGUIANO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414041 | ANGUIANO, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355957 | ANGUIANO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190829 | ANGUIANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547414 | ANGUIANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458017 | ANGUIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179341 | ANGUIANO, LEONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527946 | ANGUIANO, LORENZO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300311 | ANGUIANO, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666559 | ANGUIANO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176914 | ANGUIANO, MARLINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185623 | ANGUIANO, NAYELI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207630 | ANGUIANO, NORBY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519843 | ANGUIANO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413141 | ANGUIANO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412743 | ANGUIANO, TRINIDAD STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616051 | ANGUIANO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629480 | ANGUIANO-MORAN, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200276 | ANGUIANO-RODRIGUEZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632807 | ANGUIERA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632808 | ANGUIERA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522366 | ANGUIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437311 | ANGUISACA LAZO, MAYRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443150 | ANGUISACA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429801 | ANGUISACA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426589 | ANGUISACA, NEIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455253 | ANGUISH, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411918 | ANGUISH-ABBOTT, EVA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176211 | ANGULO HERRERA, IVONE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488418 | ANGULO JR, ELIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183034 | ANGULO JR, GELACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550098 | ANGULO JR., RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198080 | ANGULO LOPEZ, DANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466096 | ANGULO NUNEZ, CINTYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156450 | ANGULO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831916 | ANGULO, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652398 | ANGULO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396064 | ANGULO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699452 | ANGULO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159231 | ANGULO, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544678 | ANGULO, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531303 | ANGULO, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158846 | ANGULO, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161977 | ANGULO, DIANETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615134 | ANGULO, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831917 | ANGULO, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207709 | ANGULO, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185683 | ANGULO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758746 | ANGULO, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778886 | Angulo, Hugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491143 | ANGULO, JALEESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199124 | ANGULO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161594 | ANGULO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703054 | ANGULO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144727 | ANGULO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204911 | ANGULO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715042 | ANGULO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181323 | ANGULO, MABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619875 | ANGULO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199117 | ANGULO, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568679 | ANGULO, RICARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153042 | ANGULO, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175636 | ANGULO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215129 | ANGULO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329039 | ANGULO, WOLFGANG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720722 | ANGULO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465653 | ANGULO, ZEFERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241486 | ANGUS JR, JULIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812188 | ANGUS MACCAFFREY INTERIOR DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812189 | ANGUS MCCARTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519750 | ANGUS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760622 | ANGUS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463776 | ANGUS, MARRINETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733981 | ANGUS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299234 | ANGUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245492 | ANGUS, ONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220708 | ANGUS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793046 | Angus, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538961 | ANGUS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627666 | ANGUS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419364 | ANGUS, TRAVIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407028 | ANGUS, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650782 | ANGUZZA, ALESANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599938 | ANGVALL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770597 | ANGVIRE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800996 | ANH DAO T NGUYEN | DBA CODNER STORE | 12265 W INDIANTOWN RD | | | JUPITER | FL | 33478 | |
| 4861126 | ANHAEUSER ELECTRIC | 154 W FOOTHILL BLVD A291 | | | | UPLAND | CA | 91786 | |
| 4181523 | ANHALT, SELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872575 | ANHEUSAR BUSCH SALES OF SAN DIEGO | ANHEUSAR BUSCH INC | 5959 SANTA FE STREET | | | SAN DIEGO | CA | 92109 | |
| 4875929 | ANHEUSER BUSCH COMPANIES INC | FILE #54848 | | | | LOS ANGELES | CA | 90047 | |
| 4860758 | ANHEUSER BUSCH INC | 1455 E 62ND AVENUE | | | | DENVER | CO | 80216 | |
| 4881692 | ANHEUSER BUSCH INC | P O BOX 35950 | | | | LOUISVILLE | KY | 40232 | |
| 4881478 | ANHEUSER BUSCH SALES OF HAWAII INC | P O BOX 30588 | | | | HONOLULU | HI | 96720 | |
| 4861639 | ANHEUSER BUSCH SALES OF OKLAHOMA | 1700 BEECHWOOD AVE | | | | OKLAHOMA CITY | OK | 73149 | |
| 4872127 | ANHEUSER BUSCH SALES OF WASHINGTON | AB SALES OF WASHINGTON | 3215 LIND AVENUE SW | | | RENTON | WA | 98055 | |
| 4864981 | ANHEUSER BUSCH TULSA | 2929 N FLORENCE | | | | TULSA | OK | 74110 | |
| 4572493 | ANHOLD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527985 | ANI, CHUKWUALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699569 | ANIAGBA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346129 | ANIAGU, ULOAKU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419201 | ANIANWU, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394974 | ANIAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630192 | ANIBABA, OMOWUNMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710057 | ANIBARRO, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244687 | ANICET, SANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689837 | ANICETE, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730216 | ANICETTI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759116 | ANICH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831918 | ANIDJAR, ELIE & LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631710 | ANIDO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345275 | ANIE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265429 | ANIEKWU, CHINELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348621 | ANIEL, CAROLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209012 | ANIEL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825036 | ANIELLO, PJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191924 | ANIELSKI, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847787 | ANIES MENOTHUMALIL | 39 SPRINGDALE AVE | | | | WEST HARRISON | NY | 10604 | |
| 4717652 | ANIES, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287125 | ANIFER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 316 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886987 | ANIKA RAMOLIA O D | SEARS OPTICAL 1108 | 6637 SURFCREST STREET | | | CARLSBAD | CA | 92011 | |
| 4368153 | ANIKA, AMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831919 | ANIL & PARI PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850986 | ANIL TYAGI | 737 WESTMINSTER WAY | | | | Coppell | TX | 75019 | |
| 4812190 | Anil Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355371 | ANIL, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794831 | ANILTA CORPORATION | DBA COSTUMES4LESS | 7625 ROSECRANS AVENUE #3 | | | PARAMOUNT | CA | 90723 | |
| 4800019 | ANILTA CORPORATION | DBA COSTUMES4LESS | 4171 BALL ROAD #250 | | | CYPRESS | CA | 90630 | |
| 4597997 | ANIM, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864087 | ANIMA INTERNATIONAL CORP | 246 S 5TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4218744 | ANIMA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806928 | ANIMAL ADVENTURE LLC | MICHAEL KOHN | 1114 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | |
| 4806929 | ANIMAL ADVENTURE LLC | MICHAEL KOHN | 1114 SOUTH 5TH STREET | HOPKINS | | HOPKINS | MN | 55343 | |
| 4797185 | ANIMAL LOVERS HOUSE LLC | 10360 SW 186 STREET UNIT 972287 | | | | MIAMI | FL | 33197 | |
| 4852401 | ANIMAL RESCUE FOUNDATION INC | PO BOX 1129 | | | | Beacon | NY | 12508 | |
| 4889417 | ANIMAL TALENT OF CHICAGO INC | WILLIAM J CASEY JR | P O BOX 353 | | | HINSDALE | IL | 60522 | |
| 4861487 | ANIMAL TRACKERS WILDLIFE COMPANY | 165 BRADLEY LANE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4871307 | ANIMAL WILDFIRE TRAPPERS INC | 865 TILDENVILLE SCHOOL ROAD | | | | WINTER GARDEN | FL | 34787 | |
| 4803431 | ANIMAS VALLEY MALL LLC | DBA C/O ROUSE PROPERTIES LLC | PO BOX 86 - SDS-12-2826 | | | MINNEAPOLIS | MN | 55486-2826 | |
| 4527530 | ANIMAS, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338633 | ANIMASAHUN, ABISOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340241 | ANIMASAHUN, ADEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525016 | ANIMASHAUN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798732 | ANIMETRONIX INC | DBA ICYDEALS | 414 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| 4269991 | ANINAG, MARIBEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352898 | ANINDO, ISTIAQUE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613959 | ANING, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449626 | ANING, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737463 | ANING, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205367 | ANINION, GEDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548197 | ANIOL, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667853 | ANIRUDHAN, PREMKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768197 | ANIS DESIRE, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301652 | ANIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209263 | ANIS, RIFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283788 | ANIS, TAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235998 | ANISIMOVA, LYUDMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801742 | ANISSA JOYNER | DBA U ARE FASHIONS | PO BOX 950144 | | | LAKE MARY | FL | 32795 | |
| 4737509 | ANISSA, ATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424331 | ANISSI, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679402 | ANISZFELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850587 | ANITA GLASGOW | 1972 MELROSE AVE | | | | Columbus | OH | 43224 | |
| 4831920 | ANITA KURZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887195 | ANITA LEE | SEARS OPTICAL 1868 | 3090 E FRONTERA ST 206 | | | ANAHEIM | CA | 92806 | |
| 4850863 | ANITA MILLER | 5598 DONEGAL DR | | | | SHOREVIEW | MN | 55126 | |
| 4852227 | ANITA ROEDER | 216 BLESSING RANCH RD | | | | Liberty Hill | TX | 78642 | |
| 4851084 | ANITA VEGA | 968 CHABLIS LN | | | | Vista | CA | 92083 | |
| 4849349 | ANITA VIGIL | 125 S FORREST ST | | | | Douglass | KS | 67039 | |
| 4831921 | ANITA WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853098 | ANITA YANG | 5012 71ST AVE N | | | | Brooklyn Center | MN | 55429 | |
| 4198484 | ANITELEA, SESILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166238 | ANITHA JAYAKUMAR, SARATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272172 | ANIU, HEATHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272326 | ANIU, LUCILLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811545 | ANIUSILA & WILBERTO BOUZA | HC 2 BOX 278 | | | | NOGALES | AZ | 85621 | |
| 4741017 | ANIWETA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810897 | ANIXTER INC | PO BOX 842591 | | | | DALLAS | TX | 75284-2591 | |
| 4883309 | ANIXTER INC | P O BOX 847428 | | | | DALLAS | TX | 75284 | |
| 4907739 | Anixter Inc. | Attn: David Rimpo | 3881 Old Winter Garden Road | | | Orlando | FL | 32805 | |
| 4812191 | ANJA MICHALS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849299 | ANJI PARRECO | 250 DRESSER AVE | | | | Dares Beach | MD | 20678 | |
| 4666666 | ANJI, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666667 | ANJI, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768795 | ANJORIN, ENIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328144 | ANJOS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432443 | ANJUM, AROOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349253 | ANJUM, FAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258285 | ANJUM, WAJEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231345 | ANJUM, WAJIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714076 | ANJUN, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731430 | ANKENBAUER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276727 | ANKENBAUER, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135128 | ANKENER, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466886 | ANKENEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737014 | ANKENEY, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189249 | ANKENMAN, MAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 317 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518599 | ANKENY, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622751 | ANKENY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772943 | ANKENY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352458 | ANKER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495082 | ANKER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232931 | ANKERSMIT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149730 | ANKESHEILN, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665054 | ANKHU-RA, AN- HER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516838 | ANKI, CHRISTINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153341 | ANKNEY, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155751 | ANKNEY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220118 | ANKNEY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488076 | ANKNEY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149372 | ANKOM, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435050 | ANKOMAHUR, PRINCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342394 | ANKRAH, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747436 | ANKRAH, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343305 | ANKRAH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397154 | ANKRAH, JOSHAU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652561 | ANKRAH, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553579 | ANKRAH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476789 | ANKROM, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722164 | ANKRUM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750646 | ANKRUN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363083 | ANKTON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352596 | ANKTON, DEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354170 | ANKTON, DYNASTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563545 | ANKUDA, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663545 | ANKUM, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795688 | ANKUR DAGA | DBA ANGARA.COM | 550 SOUTH HILL ROAD SUITE 1625 | | | LOS ANGELES | CA | 90013 | |
| 4800852 | ANKUR DAGA | DBA ANGARA.COM | 550 SOUTH HILL ROAD SUITE 1015 | | | LOS ANGELES | CA | 90013 | |
| 4333210 | ANLAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668965 | ANLEU, MAUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865818 | ANN ARBOR ROOFING CO | 328 SIX MILE RD P O BOX 347 | | | | WHITEMORE LAKE | MI | 48189 | |
| 4804885 | ANN ARBOR T SHIRT COMPANY LLC | DBA ANN ARBOR T SHIRT COMPANY | 2275 S INDUSTRIAL HWY | | | ANN ARBOR | MI | 48104 | |
| 4867908 | ANN ARBOR WELDING SUPPLY | 4811 CARPENTER ROAD | | | | YPSILANTI | MI | 48197 | |
| 4812192 | ANN BARTHOLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831922 | ANN BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812193 | ANN BENSON& IRIS HARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848382 | ANN BIRCH | 10805 MALDEN DR | | | | New Port Richey | FL | 34654 | |
| 4812194 | ANN BOOL DESIGN & PLANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812195 | ANN BROAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812196 | ANN CAHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812197 | ANN CHRISTENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629569 | ANN CONTI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831923 | ANN COPELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831924 | ANN COPELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797677 | ANN CREEK LTD | DBA ANN CREEK | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| 4802282 | ANN CREEK LTD | DBA ROSEWAND | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| 4812198 | ANN DA SAN MARTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825037 | ANN DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809026 | ANN ELIZABETH HILL | 140 TUSCALOOSA AVE | | | | ATHERTON | CA | 94027 | |
| 4831925 | ANN FOSTOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795019 | ANN FOX | DBA ALLTHINGSFANCIFUL | 829 MARILLA AVE | | | SANTA BARBARA | CA | 93101 | |
| 4812199 | ANN GRAVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812200 | ANN GREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851186 | ANN HINKSON | 1602 W 109TH ST | | | | Los Angeles | CA | 90047 | |
| 4831926 | ANN HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831927 | ANN HYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880006 | ANN KURZER | OPTICAL 2060 | 9505 COLERAIN AVENUE | | | CINCINNATI | OH | 45251 | |
| 4811370 | ANN LALLI | 3560 RIDGE MEADOW ST | | | | LAS VEGAS | NV | 89135 | |
| 4812201 | ANN LOWENGART INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911289 | Ann M. Mostow, Trustee of the Ann M. Mostow Living Trust, dtd 10-21-92 as amended | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810057 | ANN M.MORRIS | 2100 SOUTH OCEAN DRIVE UNIT 8B | | | | FT. LAUDERDALE | FL | 33316 | |
| 4812202 | ANN MANGIARACINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812203 | ANN MARIE BURGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859803 | ANN MARIE LINK | 128 OAKLAWN AVE | | | | CRANSTON | RI | 02920 | |
| 4848292 | ANN MCCLUSKEY | 3602 SPANISH CT | | | | Hephzibah | GA | 30815 | |
| 4812204 | ANN MCDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812205 | ANN MCDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812206 | ANN MCPHERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812207 | ANN MORRICAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812208 | ANN MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806871 | ANN PAGE LLC | 16000 BARKERS POINT LANE STE 255 | | | | HOUSTON | TX | 77079 | |
| 4831928 | Ann Perlow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831929 | ANN RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846081 | ANN SMALL | 770 ABERCORN DR SW | | | | Atlanta | GA | 30331 | |
| 4831930 | ANN STEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850295 | ANN TIGLER | 4818 BELCOURT DR | | | | Dayton | OH | 45417 | |
| 4872581 | ANN UCHIDA | ANN A UCHIDA | 2123 METCALF STREET | | | HONOLULU | HI | 96822 | |
| 4772835 | ANN VAN OMEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831931 | ANN WALSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870739 | ANN WILLIAMS GROUP LLC | 784 INDUSTRIAL COURT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4812209 | ANNA ARMSTRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845618 | ANNA CARAPINHA | 1021 APPALOSA WAY | | | | Tracy | CA | 95376 | |
| 4810575 | ANNA COLLINS | 9561 SUNRISE LAKES BOULEVARD | | | | SUNRISE | FL | 33322 | |
| 4800071 | ANNA EVERS | DBA PACIFICPLEX | 1541 7TH STREET | | | RIVERSIDE | CA | 92507 | |
| 4812210 | ANNA FASTENKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847984 | ANNA FISHER | 404 DUSHANE AVE | | | | Connellsville | PA | 15425 | |
| 4812211 | ANNA FOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812212 | ANNA FRIESEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812213 | Anna Gehriger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851920 | ANNA GREENE | 10528 RAGTIME CIR | | | | Rancho Cordova | CA | 95670 | |
| 4852303 | ANNA HOLMES | 237 N KILBOURNE ST | | | | Republic | OH | 44867 | |
| 4801281 | ANNA KAMMERZELT | DBA FLEAMARKETDEALS.COM | 37 INDIAN FIELD RD | | | WILMINGTON | DE | 19810 | |
| 4812214 | ANNA KANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872586 | ANNA KOLADO LENGE | ANNA KOLADO-LENGE | 3400 W STONEGATE BLVD APT 913 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4858416 | ANNA M HELMS | 10302 W WHITE MOUNTAIN RD | | | | SUN CITY | AZ | 85351 | |
| 4849519 | ANNA NADOLSKI | 8520 BLAKEPOINTE WAY | | | | ANTELOPE | CA | 95843 | |
| 4865421 | ANNA OUKOLOVA | 31 PRESIDENTIAL DRIVE | | | | ENGLEWOOD | NJ | 07631 | |
| 4812215 | ANNA QUISISEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846313 | ANNA TAYLOR | 8114 WINONA ST SW | | | | LAKEWOOD | WA | 98498 | |
| 4812216 | ANNA TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851639 | ANNA WHITE | 6024 ROCKEFELLER AVE | | | | Everett | WA | 98203 | |
| 4812217 | ANNA YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720163 | ANNAB, SAMAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430567 | ANNABI, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646857 | ANNABLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197478 | ANNALA, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572566 | ANNALA, SHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812218 | ANNALISA THARAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245681 | ANNALORE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331866 | ANNAN, DENNISE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706843 | ANNAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424553 | ANNAN, NAA DEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785947 | Annan, Trinity | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347578 | ANNAN, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651704 | ANNAN, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344077 | ANNAN, ZAKIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432065 | ANNAND, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870370 | ANNANDALE ADVOCATE | 73 OAK AVE S P O BOX D | | | | ANNANDALE | MN | 55302 | |
| 4465200 | ANNANE, CHARONN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123541 | Annapolis Mall Owner LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| 4804897 | ANNAPOLIS MALL OWNER LLC | C/O BANK OF AMERICA | LOCK BOX #54730 | | | LOS ANGELES | CA | 90074-4730 | |
| 4671970 | ANNARUMMA, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474388 | ANNARUMO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379766 | ANNAS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734222 | ANNAU, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667800 | ANN-BENNETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831932 | ANNE & ALEX SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831933 | ANNE & JAMES WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812219 | ANNE & PETER STEINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812220 | ANNE ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782650 | ANNE ARUNDEL CO PUBLIC WORKS | 2662 RIVA ROAD WWD MS 7408 | HERITAGE OFFICE COMPLEX | | | Annapolis | MD | 21401 | |
| 4780064 | Anne Arundel County | Office of Finance | PO Box 427 | | | Annapolis | MD | 21404-0427 | |
| 4780951 | ANNE ARUNDEL COUNTY | P O BOX 71 CLERK OF THE CIRCUIT COURT | | | | Annapolis | MD | 21404 | |
| 4872589 | ANNE ARUNDEL COUNTY FARP | ANNE ARUNDEL COUNTY | PO BOX 418669 | | | BOSTON | MA | 02241 | |
| 4831934 | ANNE BYARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812221 | ANNE CAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831935 | ANNE CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847668 | ANNE DA VIGO | 2500 9TH AVE | | | | Sacramento | CA | 95818 | |
| 4845408 | ANNE DAVIS | 15110 STARR PL SE | | | | Olalla | WA | 98359 | |
| 4812222 | ANNE ENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812223 | ANNE ENGSTROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831936 | Anne Faber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812224 | ANNE HARTLEY-WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847776 | ANNE KHOURY | 773 S 3RD ST | | | | Philadelphia | PA | 19147 | |
| 4849026 | ANNE LAMPE | 1218 VAL DR | | | | Marysville | CA | 95901 | |
| 4812225 | ANNE LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831937 | ANNE LOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883699 | ANNE M MENDEZ | P O BOX 957 | | | | SLIDELL | LA | 70459 | |
| 4803971 | ANNE MATUTE | DBA CROMWELL | 4348 WAIALAE AVE. #940 | | | HONOLULU | HI | 96816 | |
| 4778536 | ANNE MORGAN, CITY ATTORNEY | 301 W. 2nd Street | | | | Austin | TX | 78701 | |
| 4778537 | ANNE MORGAN, CITY ATTORNEY | P.O. Box 1088 | | | | Austin | TX | 78767-1088 | |
| 4812226 | ANNE MUNEMITSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812227 | ANNE MUNEMITSU CID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887052 | ANNE NGUYEN | SEARS OPTICAL 1278 | 17052 AVENIDA SUENOS | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4846532 | ANNE NOBLE | 1643 2ND AVE NE | | | | Rochester | MN | 55906 | |
| 4810599 | ANNE PORTA | 4903 MIDTOWN LANE #3407 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4831938 | ANNE POTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852165 | ANNE RIETZ | 1118 STOUGHTON CT | | | | Schaumburg | IL | 60194 | |
| 4851816 | ANNE RISHEIM | 11274 N 138TH PL | | | | Scottsdale | AZ | 85259 | |
| 4845839 | ANNE ROBERDS | 224 OAKRIDGE DR | | | | Langhorne | PA | 19047 | |
| 4847947 | ANNE RYAN | 3483 ELPRADO AVE | | | | Spring Hill | FL | 34609 | |
| 4886900 | ANNE T GOUDANIS | SEARS OPTIC 1212 | N RIVERSIDE ML 7503 W CERMARK | | | RIVERSIDE | IL | 60546 | |
| 4887056 | ANNE T GOUDANIS | SEARS OPTICAL 1290 | 9440 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| 4812228 | ANNE URBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831939 | ANNE WEGGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234033 | ANNEAUD, MELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287814 | ANNECCA, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419317 | ANNECCHINO, LAURALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851213 | ANNELIESE THELEMANN | 3701 W MC NAB RD APT 109 | | | | Pompano Beach | FL | 33069 | |
| 4847506 | ANNELL KING | 104 KENTWOOD CIR | | | | Daphne | AL | 36526 | |
| 4397828 | ANNESE, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812229 | ANNESS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748752 | ANNETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630392 | ANNETT, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831940 | ANNETTE & JOE CORMIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862923 | ANNETTE FARABAUGH | 2090 RT 286 SO /SEARS OPT 2674 | | | | INDIANA | PA | 15701 | |
| 4852972 | ANNETTE JESSOP | 27528 BLOSSOM BLVD | | | | North Olmsted | OH | 44070 | |
| 4887272 | ANNETTE KAHLE | SEARS OPTICAL 2353 | 904 HILL AVENUE | | | PINE BUSH | NY | 12566 | |
| 4809825 | ANNETTE M STARKEY | LIVING ENVIRONMENT DESIGN | P.O. BOX 16S1 | | | ORANGEVALE | CA | 95662 | |
| 4887546 | ANNETTE PAULASKAS | SEARS OPTICAL LOCATION 1831 | 16395 WASHINGTON ST | | | THORNTON | CO | 80020 | |
| 4811372 | ANNETTE STEWART | 1712 ELSINORE AVE | | | | HENDERSON | NV | 89074 | |
| 4795768 | ANNETTE ZILVERBERG-RUSSELL | DBA COOL HOT FASHIONS | 34460 US HIGHWAY 169 | | | AITKIN | MN | 56431 | |
| 4526633 | ANNETTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801222 | ANNEXIS LLC | DBA EZ VACUUM | 8645 PHOENIX DR | | | MANASSAS | VA | 20110 | |
| 4271974 | ANNI, JOELEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198723 | ANNIBALLI, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512133 | ANNICHINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812230 | ANNIE & HOLGER SCHMIDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846367 | ANNIE ACREE | 1633 E 84TH ST | | | | Cleveland | OH | 44103 | |
| 4796809 | ANNIE FAYE SHAFFER | DBA LOTUS TRADERS CLOTHING | 448 25TH ST UNIT B | | | OAKLAND | CA | 94612 | |
| 4801618 | ANNIE FAYE SHAFFER | DBA LOTUS TRADERS CLOTHING | 3072 OAKWOOD RD | | | CAMERON PARK | CA | 95682 | |
| 4849763 | ANNIE GIBSON | 414 WINSLOW AVE | | | | Buffalo | NY | 14211 | |
| 4851022 | ANNIE JOHNSON | 12121 CREEK TURN DR | | | | Charlotte | NC | 28278 | |
| 4825038 | ANNIE MILLER FAUX PAINTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851143 | ANNIE PITTS | 613 LYNDHURST ST | | | | Baltimore | MD | 21229 | |
| 4846600 | ANNIE SUMMERS | 4927 PINE ST | | | | Philadelphia | PA | 19143 | |
| 4812231 | ANNIE WACHOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811387 | ANNIES GOURMET | PO BOX 777644 | | | | HENDERSON | NV | 89077 | |
| 4866169 | ANNIES ICE INC | 35 HERMAN AVE | | | | WELLSVILLE | NY | 14895 | |
| 4407459 | ANNIGEW, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469241 | ANNILLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884857 | ANNIN & CO | PO BOX 415837 | | | | BOSTON | MA | 02241 | |
| 4805698 | ANNIN & CO INC | P O BOX 415837 | | | | BOSTON | MA | 02241 | |
| 4656144 | ANNING, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159051 | ANNINO, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221566 | ANNINO, MADISON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882663 | ANNIS PETROLEUM PRODUCTS INC | P O BOX 66 | | | | WATERLOO | IA | 50704 | |
| 4285727 | ANNIS, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394279 | ANNIS, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148813 | ANNIS, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252836 | ANNIS, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267487 | ANNIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379846 | ANNIS, SADIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831941 | ANNISCHKA HOLMES-MONCUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874372 | ANNISTON STAR | CONSOLIDATED PUBLISHING CO INC | P O BOX 2234 | | | ANNISTON | AL | 36202 | |
| 4404613 | ANNITTI, SCOTT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561201 | ANNIUS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805590 | ANNKE SECURITY TECHNOLOGY INC | 18401 ARENTH AVE UNIT C | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4847260 | ANNMARIE FLEMING | 1116 CHEYENNE DR | | | | Aubrey | TX | 76227 | |
| 4847235 | ANN-MARIE VILLICANA | 790 N PASADENA AVE | | | | Pasadena | CA | 91103 | |
| 4812232 | ANNNE LIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671427 | ANNOH, COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450514 | ANNONE, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734623 | AN-NOOR, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478013 | ANNOOR, SUFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343343 | ANNOR, AZRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634132 | ANNOR, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611535 | ANNOTICO, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796337 | ANNS FACTORY OUTLET | DBA ANNS FACTORY OULET | 4800 GARY AVE | | | FAIRFIELD | AL | 35064 | |
| 4871713 | ANNS HOUSE OF NUTS INC | 9212 BERGER ROAD #300 | | | | COLUMBIA | MD | 21046 | |
| 4633064 | ANNUINZIATA, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850765 | ANNUNZIAT IUELE | 202 COPELAND AVE | | | | Lyndhurst | NJ | 07071 | |
| 4731936 | ANNUNZIATA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334119 | ANNUNZIATA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515903 | ANNUNZIATA, LAWRENCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747115 | ANNUNZIATA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435439 | ANNUTTO, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151698 | ANO, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269264 | ANO, RENATO JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765496 | ANO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419066 | ANOAMY, HALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480420 | ANOIA, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779779 | Anoka County Tax Collector | 2100 3rd Avenue | | | | Anoka | MN | 55303 | |
| 4831942 | ANOLA PONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461566 | ANOMAKOH, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456460 | ANOMAKOH, YOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812233 | ANON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559495 | ANONAS, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368005 | ANORGA, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421713 | ANORMALIZA, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510661 | ANORUO, NNENNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181418 | ANOTA, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805209 | ANOTHER PRODUCTION CORPORATION | MONEY PURCHASE PENSION PLAN | PO BOX 4339 | | | LAGO VISTA | TX | 78645 | |
| 4735453 | ANOUCHIAN, VASKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872696 | ANOUKI BROWNLOW | ARNHEM 25 CARNES DR SURBITON | | | | SURREY | | KT6 5JF | UNITED KINGDOM |
| 4887180 | ANOUSHEH MORTAZA VI | SEARS OPTICAL 1788 | 1616 CLINTON AVE | | | ALAMEDA | CA | 94501 | |
| 4418829 | ANOWAI, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417939 | ANOWAI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614297 | ANOZIER, SHEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852979 | ANRILL TUITT | 7311 BELL BLVD APT 4E | | | | OAKLAND GARDENS | NY | 11364 | |
| 5791563 | ANSA MCAL | WENDELL BECKLES | 11403 NW 39TH STREET | | | DORAL | FL | 33178 | |
| 4793965 | ANSA MCAL (US) Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794473 | ANSA MCAL (US) Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398583 | ANSAH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560126 | ANSAH, HUMPHREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757695 | ANSAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316994 | ANSAH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436619 | ANSAH, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691423 | ANSAH-YIADOM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626077 | ANSALDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831267 | ANSALDO, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596880 | ANSALDO, MARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825039 | ANSANI, AC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289237 | ANSANI, ELSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484978 | ANSANI, KATHRYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474250 | ANSANI, SONDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807766 | ANSARA SIX INVESTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791564 | ANSARI & SANI DENTAL GROUP, INC., | MOHSEN M. ANSARI, DMD | 660 WEST WINTON AVENUE | | | HAYWARD | CA | 94545 | |
| 4220652 | ANSARI JOVINI, MAHYA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435936 | ANSARI, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468394 | ANSARI, ELHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472749 | ANSARI, ISHRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224142 | ANSARI, LATAVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702953 | ANSARI, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412897 | ANSARI, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281984 | ANSARI, MOHAMMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182843 | ANSARI, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694495 | ANSARI, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586890 | ANSARI, SHAHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279328 | ANSARI, SHAISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758437 | ANSARI, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760780 | ANSARI, TAUHID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659517 | ANSARI, ZEESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201770 | ANSARY, BASSIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340342 | ANSBACH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242724 | ANSBAUGH, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710665 | ANSBERRY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291561 | ANSBERRY, GREGG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299343 | ANSBURG, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831943 | ANSCA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649569 | ANSCHUTZ, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812234 | ANSEL SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453354 | ANSEL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482311 | ANSEL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470948 | ANSEL, RAINER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446672 | ANSEL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883834 | ANSELL HEALTHCARE PRODUCTS LLC | PACIFIC DUNLOP INDUSTRIES USA INC | DEPT CH 17373 | | | PALATINE | IL | 50055 | |
| 4488248 | ANSELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238294 | ANSELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494629 | ANSELL, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192346 | ANSELL, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189681 | ANSELM, FLORENCIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584452 | ANSELMO, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797012 | ANSET CORP | DBA ANSET | 84 MAPLE AVE C2 PO BOX 867 | | | HUNTER | NY | 12442-0867 | |
| 4360087 | ANSFIELD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611500 | ANSLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684194 | ANSLEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184734 | ANSLEY, DERRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727816 | ANSLEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545917 | ANSLEY, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185198 | ANSLEY, JEFF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552531 | ANSLEY, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236377 | ANSLEY, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262769 | ANSLEY, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738977 | ANSLEY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812235 | ANSLINGER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353474 | ANSLOW, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610958 | ANSOATEGUI, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717591 | ANSOHN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797394 | ANSON CHHOUY CHAO | DBA A&P ELECTRONICS STORE | 748 E FLORENCE AVE | | | WEST COVINA | CA | 91790 | |
| 4749408 | ANSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429478 | ANSONG, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590042 | ANSONG, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706941 | ANSONS, HARALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910368 | Anspach , Timothy  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721518 | ANSPACH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227963 | ANSPACH, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320578 | ANSPACH, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811532 | ANSTAR PRODUCTIONS GROUP | 12384 N FALLEN SHADOWS DR | | | | MARANA | AZ | 85658 | |
| 4464001 | ANSTEAD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355666 | ANSTED, JULYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825040 | ANSTETT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456006 | ANSTINE, KAELEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403381 | ANSU-GYEABOR, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878237 | ANSWER QUEST EXECUTIVE SEARCH | LAKE SOUTH INC | 1055 SOUTH FEDERAL HWY | | | HOLLYWOOD | FL | 33020 | |
| 4858181 | ANT GROUP | 10038 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4798884 | ANT HILL MUSIC INC | DBA ANT HILL MUSIC | 6890 N POWERLINE RD | | | FORT LAUDERDALE | FL | 33309 | |
| 4804849 | ANT HILL MUSIC INC | DBA ANT HILL MUSIC | 1020 HOLLAND DRIVE SUITE 123 | | | BOCA RATON | FL | 33487 | |
| 4831944 | ANTA,BARBARA & ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864038 | ANTAEUS INC | 2435 E BROWNING PLACE | | | | CHANDLER | AZ | 85286 | |
| 4825041 | ANTAK, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158029 | ANTAK, JANIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396708 | ANTAKI, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447565 | ANTAL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339283 | ANTAL, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516076 | ANTAL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416929 | ANTALIK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270929 | ANTALLAN, LEODELFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789902 | ANTANACIO ERICES | ATANACIO FORTUNATTI ERICES, VP | 5457 ELLEN ST | | | RIVERSIDE | CA | 92503 | |
| 4831945 | ANTAPASIS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147286 | ANTAR, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615548 | ANTARAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440271 | ANTAYA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290153 | ANTAZO, EMMANUEL JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162777 | ANTCZAK, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284796 | ANTCZAK, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167495 | ANTE JR, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175937 | ANTE, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270672 | ANTE, JOEFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791565 | ANTEA USA, INC. | ATTN: SEARS CLIENT ACCOUNT LEADER | 5910 RICE CREEK PARKWAY, SUITE 100 | | | SHOREVIEW | MN | 55126 | |
| 4656198 | ANTEBI, GAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776191 | ANTEBI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871761 | ANTECH APPLIANCES INC | 934 S ANDREASEN DR SUITE D | | | | ESCONDIDO | CA | 92029 | |
| 4245490 | ANTELO CONFESSORI, AMIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397106 | ANTELO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867431 | ANTELOPE VALLEY DIST CO | 43851 N DIVISION ST | | | | LANCASTER | CA | 93535 | |
| 5791566 | ANTELOPE VALLEY MALL DEVELOPERS | C/O FOREST CITY MANAGEMENT INC | 700 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| 4803419 | ANTELOPE VALLEY MALL LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192 | |
| 4887388 | ANTELOPE VALLEY OPTOMETRIC CENTER | SEARS OPTICAL LOCATION 1068 | SUITE A 1745 W AVENUE K | | | LANCASTER | CA | 93534 | |
| 4872594 | ANTELOPE VALLEY PRESS | ANTELOPE VALLEY NEWSPAPERS INC | P O BOX 4050 | | | PALMDALE | CA | 93590 | |
| 4571575 | ANTELOPE-TULEE, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288246 | ANTEMATE-PATRICIO, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825042 | ANTEN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638707 | ANTENDO, NERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249548 | ANTENOR, BELANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585203 | ANTENOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329146 | ANTENOR, MARYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229658 | ANTENUCCI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655386 | ANTEOLA, ANASTACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194391 | ANTEPARA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762342 | ANTER- ZIDAN, GHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559328 | ANTES-LEE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831946 | ANTEVY, JON MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831947 | ANTEVY, RACHEL & RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806930 | ANTEX(DEQING) FASHION CO LTD | JANE | NO.778 LINXI ROAD, | DEQING ZHEJIANG CHINA | | HUZHOU | ZHEJIANG | 313200 | CHINA |
| 4250903 | ANTEZANA, ISABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536483 | ANTHAMATTEN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853250 | Anthem Prescription Management | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880031 | ANTHEM PROPANE EXCHANGE LLC | OSTERMAN PROPANE LLC | P O BOX 1078 | | | HIGHLAND PARK | IL | 30035 | |
| 4831948 | ANTHI INVESTMENT CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550787 | ANTHIAN, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607575 | ANTHIS, DANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869243 | ANTHM DESIGN CO | 6 WHITE TAIL LANE | | | | BEDMINSTER | NJ | 07921 | |
| 4273362 | ANTHOFER, NIKOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715409 | ANTHOINE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831949 | ANTHONY AND SUSAN MASTROLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812236 | ANTHONY ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887375 | ANTHONY B KOUCHAK | SEARS OPTICAL LOCATION 1024 | 6211 LEESBURG PIKE | | | FALLS CHURCH | VA | 22044 | |
| 4898801 | ANTHONY BACK SERVICES | ANTHONY BACK | 10 N WILDER RD | | | LAPEER | MI | 48446 | |
| 4831950 | ANTHONY BACKOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876478 | ANTHONY BRIAN GILMORE | GILMORES HOME SOLUTIONS | 1027 BRANDON RD | | | CLOVER | SC | 29710 | |
| 4142458 | Anthony Brown LLC | 7190 W Sunset Blvd #334 | | | | Los Angeles | CA | 90046 | |
| 4142458 | Anthony Brown LLC | Anthony Brown, Owner | 45 East 34th St | | | New York | NY | 10016 | |
| 4850476 | ANTHONY BRYAN SAMS | 403 DEER TRACE DR | | | | Lebanon | TN | 37087 | |
| 4831951 | ANTHONY C. CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855141 | ANTHONY CAFARO (52.50%) & CBL (47.50%) | GOVERNOR'S SQUARE COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 5788480 | ANTHONY CAFARO (52.50%) & CBL (47.50%) | ROBERT L. MACKALL III, ESQ. | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 4845476 | ANTHONY CALABRESE | 10700 HAMLIN CIR | | | | Chester | VA | 23831 | |
| 4831952 | ANTHONY CAPIZZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795356 | ANTHONY CARLUCCI | DBA TLC HEALTH | 111 STONY POINT DRIVE | | | SEBASTIAN | FL | 32958 | |
| 4849898 | ANTHONY CASTER | 3901 39TH CT N | | | | Birmingham | AL | 35217 | |
| 4831953 | ANTHONY COLANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845818 | ANTHONY CORNEJO | PO BOX 92 | | | | Oregon House | CA | 95962 | |
| 4847095 | ANTHONY CRAIK | 747 HILLMAN ST | | | | Montgomery | AL | 36109 | |
| 4849119 | ANTHONY CREIGHTON | 80 CAMBRIA RD | | | | Rochester | NY | 14617 | |
| 4831268 | ANTHONY CRESPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831954 | ANTHONY DARPINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831955 | Anthony Darpino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851500 | ANTHONY DAVIS | 810 91ST PL SE | | | | Everett | WA | 98208 | |
| 4831269 | ANTHONY DINORCIA, JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849442 | ANTHONY FERRELL | 12982 OAKWOOD WAY NW | | | | Baltimore | OH | 43105 | |
| 4795035 | ANTHONY FICK DAVID KANNER | DBA R B I | 1195 LINDA VISTA DR STE A | | | SAN MARCOS | CA | 92078 | |
| 4804238 | ANTHONY FONTANA | 2 STRATHMORE WAY | | | | EAST WINDSOR | NJ | 08520-2953 | |
| 5789596 | Anthony Fusco | Attn: Frank J. Vassallo IV - Vice President | 200 Airport Road | | | New Castle | DE | 19720 | |
| 4851036 | ANTHONY GERARD QUINTINO | 2048 WINDWARD PT | | | | DISCOVERY BAY | CA | 94505 | |
| 4848638 | ANTHONY GOLDEN | 14500 WOODHILL DR | | | | Newalla | OK | 74857 | |
| 4448308 | ANTHONY GUDEL, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850895 | ANTHONY HANSES | 14624 125TH AVE NE | | | | Woodinville | WA | 98072 | |
| 4863855 | ANTHONY INTERNATIONAL | 2388 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4795631 | ANTHONY J PARKS | 34676 SWAN VALLEY CT | | | | MURRIETA | CA | 92563-3395 | |
| 4800813 | ANTHONY J PARKS | DBA CALI OHIC | 34676 SWAN VALLEY CT | | | MURRIETA | CA | 92563 | |
| 4845562 | ANTHONY JAMES | 107 SWATARA CIR | | | | Douglassville | PA | 19518 | |
| 4846579 | ANTHONY JAMES | 6 JOYCE CT | | | | IRVINE | CA | 92617 | |
| 4812237 | ANTHONY KAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872595 | ANTHONY KERRIGAN | ANTHONY C KERRIGAN | 1127 GRAHAM DR | | | BRANDON | FL | 33511-5832 | |
| 4864885 | ANTHONY L&S DIRECT LLC | 287 BOWMAN AVENUE | | | | PURCHASE | NY | 10577 | |
| 4812238 | ANTHONY LACHOWICZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810631 | ANTHONY LOCK AND SAFE | 1280 S POWERLINE RD. #9 | | | | POMPANO BEACH | FL | 33069 | |
| 4853089 | ANTHONY LUNDERVOLD | 4553 FRAZER RD SE | | | | Sublimity | OR | 97385 | |
| 4849908 | ANTHONY M MASCIARELLI SR | 1208 E 9TH ST | | | | EDDYSTONE | PA | 19022 | |
| 4872600 | ANTHONY M MINOTTI | ANTHONY M MINOTTI ASSET RECOVERY | 1701 BROADWAY # 167 | | | VANCOUVER | WA | 98663 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852272 | ANTHONY M WILSON | 9609 MIDLAND TURN | | | | Upper Marlboro | MD | 20772 | |
| 4812239 | ANTHONY MAKAIWI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802472 | ANTHONY MASIELLO | DBA MASS VISION | 315 HALVERN COVE | | | ROCHESTER | NY | 14622 | |
| 4850284 | ANTHONY MESSINA | 498 WHITFIELD RD | | | | Accord | NY | 12404 | |
| 4849775 | ANTHONY MONTOYA | 1301 MARNE DR | | | | Hollister | CA | 95023 | |
| 4846167 | ANTHONY MORENO | 12430 ROYAL RD | | | | El Cajon | CA | 92021 | |
| 4796797 | ANTHONY NIGEL | DBA MILANN | 5750 CLAUDE DR 2304 | | | PLANO | TX | 75024 | |
| 4801500 | ANTHONY P ROBINSON | DBA CHRISMAN MILL FARMS | 2700 CHRISMAN MILL RD | | | NICHOLASVILLE | KY | 40356 | |
| 4831956 | ANTHONY P. GUILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831270 | Anthony Pontarelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846301 | ANTHONY PROVENZANO | 24 WEST ST | | | | Farmingdale | NY | 11735 | |
| 4863813 | ANTHONY R DANNA | 23592 MARY KAY CIR | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4850418 | ANTHONY RILEY | 1353 KELLY DRIVE | | | | Barstow | CA | 92311 | |
| 4850670 | ANTHONY RIZIO | 111 TEVIS TRL | | | | Hollister | CA | 95023 | |
| 4798570 | ANTHONY ROBERTS | DBA BILLS HARDWARE | 511 ROUTE 168 | | | TURNERSVILLE | NJ | 08012 | |
| 4846032 | ANTHONY ROBINSON | 13817 CHESTNUT OAK LN | | | | Brandywine | MD | 20613 | |
| 4831957 | ANTHONY RUBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831958 | ANTHONY SERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803586 | ANTHONY SON | DBA INTOVUS | 2372 MORSE AVE STE 295 | | | IRVINE | CA | 92614 | |
| 4812240 | ANTHONY TARANTINO | 9850 DRUMS BOTTOM RD NE | | | | Redacted | Redacted | Redacted | Redacted |
| 4850839 | ANTHONY THORNTON | 9850 DRUMS BOTTOM RD NE | | | | Thornville | OH | 43076 | |
| 4812241 | ANTHONY THORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848669 | ANTHONY TUCKER | 982 E MAIN ST | | | | El Cajon | CA | 92021 | |
| 4831959 | ANTHONY VERDEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795976 | ANTHONY VINING JR | DBA BALLAHOLIC CLOTHING CO | P O BOX 20751 | | | OXNARD | CA | 93034 | |
| 4831960 | ANTHONY W. GIRARD SPECIALTIES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804477 | ANTHONY WAAGE | DBA FRANKS DISCOUNTED ELECTRONICS | 1812 JAMES STREET | | | BELLINGHAM | WA | 98225 | |
| 4831961 | ANTHONY WERNHARDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846445 | ANTHONY WICKS | 9 CHIPMUNK CHASE | | | | Saratoga Springs | NY | 12866 | |
| 4852636 | ANTHONY YANCY | 555 MARLOW RD | | | | Bells | TX | 75414 | |
| 4850035 | ANTHONY YOUNG | 7902 DESEN DR | | | | Lanham | MD | 20706 | |
| 4424415 | ANTHONY, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278881 | ANTHONY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531620 | ANTHONY, AILLIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352511 | ANTHONY, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655169 | ANTHONY, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340491 | ANTHONY, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308890 | ANTHONY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473116 | ANTHONY, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444975 | ANTHONY, ALFREDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760553 | ANTHONY, ALICIA    R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158872 | ANTHONY, ALLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266041 | ANTHONY, ALLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400317 | ANTHONY, AMAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825043 | Anthony, Amber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204247 | ANTHONY, ANDRES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173815 | ANTHONY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338393 | ANTHONY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658615 | ANTHONY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333732 | ANTHONY, ARZIMUT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232532 | ANTHONY, AZIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704340 | ANTHONY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665020 | ANTHONY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626794 | ANTHONY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524040 | ANTHONY, BRANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474615 | ANTHONY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515484 | ANTHONY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531589 | ANTHONY, BRIEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511359 | ANTHONY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536566 | ANTHONY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458742 | ANTHONY, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765729 | ANTHONY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524143 | ANTHONY, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489164 | ANTHONY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340475 | ANTHONY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189038 | ANTHONY, CHASE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420132 | ANTHONY, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413037 | ANTHONY, CHERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609631 | ANTHONY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390826 | ANTHONY, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831962 | ANTHONY, CHRIS & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462753 | ANTHONY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599549 | ANTHONY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467338 | ANTHONY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853555 | Anthony, Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524029 | ANTHONY, CORNELIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455200 | ANTHONY, CORTLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528031 | ANTHONY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615730 | ANTHONY, DANA SCHAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171469 | ANTHONY, D'ANDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400143 | ANTHONY, DAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344351 | ANTHONY, DAQUON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319950 | ANTHONY, DARREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592090 | ANTHONY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602343 | ANTHONY, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774605 | ANTHONY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398769 | ANTHONY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244847 | ANTHONY, DONTAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545015 | ANTHONY, DORCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681416 | ANTHONY, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640145 | ANTHONY, FAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374417 | ANTHONY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561883 | ANTHONY, FRANCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679843 | ANTHONY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638925 | ANTHONY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183271 | ANTHONY, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252929 | ANTHONY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473769 | ANTHONY, HALLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254774 | ANTHONY, HARVEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710164 | ANTHONY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210347 | ANTHONY, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309834 | ANTHONY, HUNTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737126 | ANTHONY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352329 | ANTHONY, JAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492691 | ANTHONY, JAQUESE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661407 | ANTHONY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785796 | Anthony, Jill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831963 | ANTHONY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775598 | ANTHONY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148371 | ANTHONY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683806 | ANTHONY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532519 | ANTHONY, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812242 | ANTHONY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362161 | ANTHONY, JUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538813 | ANTHONY, KASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495163 | ANTHONY, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371514 | ANTHONY, KESHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308837 | ANTHONY, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544833 | ANTHONY, KYRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595638 | ANTHONY, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387490 | ANTHONY, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163342 | ANTHONY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645272 | ANTHONY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702846 | ANTHONY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379063 | ANTHONY, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381736 | ANTHONY, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180801 | ANTHONY, LYNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487282 | ANTHONY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238000 | ANTHONY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292338 | ANTHONY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676746 | ANTHONY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638217 | ANTHONY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718003 | ANTHONY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625954 | ANTHONY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417761 | ANTHONY, MAXWELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555412 | ANTHONY, MILTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177974 | ANTHONY, NAJOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242482 | ANTHONY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174409 | ANTHONY, NECOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522434 | ANTHONY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388451 | ANTHONY, NYKIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753067 | ANTHONY, OLAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741475 | ANTHONY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769512 | ANTHONY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241802 | ANTHONY, QUANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249911 | ANTHONY, QUENTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236457 | ANTHONY, RAYKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632480 | ANTHONY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635387 | ANTHONY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204001 | ANTHONY, ROSALYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680881 | ANTHONY, RUNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623668 | ANTHONY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274708 | ANTHONY, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741034 | ANTHONY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512185 | ANTHONY, SHAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561097 | ANTHONY, SHAMONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307227 | ANTHONY, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362881 | ANTHONY, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693118 | ANTHONY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460345 | ANTHONY, TAKYRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418190 | ANTHONY, THEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591295 | ANTHONY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831964 | ANTHONY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528767 | ANTHONY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293990 | ANTHONY, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285753 | ANTHONY, TORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258027 | ANTHONY, TORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812243 | ANTHONY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526298 | ANTHONY, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651471 | ANTHONY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244994 | ANTHONY, TYISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179769 | ANTHONY, VAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445639 | ANTHONY, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426486 | ANTHONY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311655 | ANTHONY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750604 | ANTHONY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645405 | ANTHONY, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486808 | ANTHONY, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552177 | ANTHONY, ZAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534233 | ANTHONY-HALL, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516332 | ANTHONY-HUNTER, AMENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535289 | ANTHONY-JOHNSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421912 | ANTHONY-JONES, CAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146162 | ANTHONYMOSQUEDA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864668 | ANTHONYS APPLIANCES & REPAIR INC | 2744 BURNING TREE LANE | | | | SUFFOLK | VA | 23435 | |
| 4893256 | ANTHONYS HEATING AND COOLING INC | 3940 S PINE AVE | | | | Milwaukee | WI | 53207 | |
| 4869003 | ANTHONYS TV & APPLIANCE INC | 5701 E RENO AVE | | | | MIDWEST CITY | OK | 73110 | |
| 4657841 | ANTHONY-TAYLOR, LAKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235889 | ANTICH, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255188 | ANTICI, MARCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462640 | ANTICO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775808 | ANTICONA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679746 | ANTIG, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628862 | ANTIGNANO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873009 | ANTIGO DAILY JOURNAL | BERNER BROS PUBLISHING | 612 SUPERIOR STREET | | | ANTIGO | WI | 54409 | |
| 4801369 | ANTIGRAVITY BATTERIES | 15622 BROADWAY CENTER ST | | | | GARDENA | CA | 90248 | |
| 4505733 | ANTIGUA ARIAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230990 | ANTIGUA, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267975 | ANTIGUA, FELIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635840 | ANTILL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659515 | ANTILL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382098 | ANTILL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583957 | Antillas Shoe Corporation | PO Box 6559 | | | | San Juan | PR | 00914-6559 | |
| 4882095 | ANTILLES BRANDS INC | P O BOX 4829 | | | | CAROLINA | PR | 00984 | |
| 4883190 | ANTILLES POWER DEPOT INC | P O BOX 810190 | | | | SAN JUAN | PR | 00981 | |
| 4301276 | ANTILLON, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409497 | ANTILLON, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284006 | ANTILLON, GLADYSS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290288 | ANTILLON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412183 | ANTILLON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541824 | ANTILLON, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871812 | ANTIMATTER RESEARCH INC | 943 BRYANT STREET | | | | PALO ALTO | CA | 94301 | |
| 4530030 | ANTIMO, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524681 | ANTIMO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614299 | ANTIN SR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747091 | ANTIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252740 | ANTINARELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442332 | ANTINI, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483176 | ANTINNES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151295 | ANTINORI JR, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465557 | ANTINORO, JASMINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831965 | ANTINOZZI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601278 | ANTINUCCI, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254468 | ANTINUCHE, ARIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805474 | ANTIOCH REDEVELOPMENT PARTNERS LLC | 4240 BLUE RIDGE BLVD SUITE 900 | | | | KANSAS CITY | MO | 64133 | |
| 4867039 | ANTIOCH SMALL ENGINE REPAIR INC | 40930 HWY 83 | | | | ANTIOCH | IL | 60002 | |
| 4700503 | ANTIONE, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812244 | ANTIPA, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269598 | ANTIPOLO, CLARISSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564670 | ANTIPOV, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710678 | ANTIPUESTO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347146 | ANTIQUA-PARLEE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796444 | ANTIQUEKITCHEN.COM LLC | 909 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4220 | |
| 4384119 | ANTIQUINA, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613841 | ANTIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603431 | ANTISTA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370778 | ANTKOWICZ, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154039 | ANTLE, CRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319408 | ANTLE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831966 | ANTLE, WEEGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876960 | ANTLERS AMERICAN | HPC OF OKLAHOMA INC | P O BOX 578 | | | ANTLERS | OK | 74523 | |
| 4570665 | ANTLES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300060 | ANTLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592313 | ANTLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752582 | ANTLEY, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662591 | ANTLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293591 | ANTLITZ, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796080 | ANTNYC INC | DBA THEGRABITSTORE.COM | 26 4TH ST | | | BROOKLYN | NY | 11231-4587 | |
| 4451905 | ANTOGNAZZI, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602385 | ANTOGNAZZI, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810484 | Antoine Testard | 1304 milano dr | | | | naples | FL | 34103 | |
| 4222149 | ANTOINE, AGUEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323544 | ANTOINE, ANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774451 | ANTOINE, BERTHOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706688 | ANTOINE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693028 | ANTOINE, CHERYLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561123 | ANTOINE, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284322 | ANTOINE, DEBBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421871 | ANTOINE, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601166 | ANTOINE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325161 | ANTOINE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728451 | ANTOINE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598732 | ANTOINE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231367 | ANTOINE, GIVENCHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594831 | ANTOINE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324387 | ANTOINE, INDIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430307 | ANTOINE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551000 | ANTOINE, JAZMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525823 | ANTOINE, JEHKYRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428019 | ANTOINE, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692319 | ANTOINE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420280 | ANTOINE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248725 | ANTOINE, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538678 | ANTOINE, JOEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511989 | ANTOINE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423316 | ANTOINE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417516 | ANTOINE, JUBITANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434828 | ANTOINE, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432974 | ANTOINE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607234 | ANTOINE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435555 | ANTOINE, KAYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562370 | ANTOINE, KHALIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712915 | ANTOINE, LUCHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595871 | ANTOINE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653279 | ANTOINE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238026 | ANTOINE, LYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771491 | ANTOINE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240703 | ANTOINE, MARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424567 | ANTOINE, MARSCHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391221 | ANTOINE, MCKINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749836 | ANTOINE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382099 | ANTOINE, MONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435569 | ANTOINE, NICHOLAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252602 | ANTOINE, NORCHLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561169 | ANTOINE, PATRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327297 | ANTOINE, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553672 | ANTOINE, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616929 | ANTOINE, RUBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436000 | ANTOINE, SHINEECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640173 | ANTOINE, ST PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742804 | ANTOINE, TAMLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437307 | ANTOINE, TEMETRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746328 | ANTOINE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211348 | ANTOINE, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 327 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480308 | ANTOINE, WEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891138 | Antoine, Wedy | c/o Derek Smith Law Group PLLC | Attn: Seth Carson, Caroline Miller | 1845 Walnut Street | Suite 1600 | Philadelphia | PA | 19103 | |
| 4891139 | Antoine, Wedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590722 | ANTOINE, WONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772264 | ANTOINE-ROBERTSON-DORMEVI, MEPRIZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849410 | ANTOINETTE ALEXANDER | 3721 BARDSTOWN UNIT412 RD | | | | Louisville | KY | 40218 | |
| 4805836 | ANTOINETTE GUERRINI-MARALDI | 160 EAST 72 STREET | | | | NEW YORK | NY | 10021 | |
| 4858212 | ANTOINETTE J LEYBA HAWLEY | 1009 ARIZONA AVE | | | | PARKER | AZ | 85344 | |
| 4863507 | ANTOINETTE J LEYBA HAWLEY | 225 EUNICE CIRCLE | | | | BLYTHE | CA | 92225 | |
| 4831967 | ANTOINETTE JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851154 | ANTOINETTE OSBORNE | 16044 HALBERT RD | | | | Hammond | LA | 70403 | |
| 4812245 | ANTOINETTE TOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849485 | ANTOINETTE UWANYILIGIRA | 10339 S 2420 E | | | | Sandy | UT | 84092 | |
| 4393475 | ANTOINE-WATTLEY, ANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890244 | Antojos Locos Food Truck | Attn: Antojos Locos | 1262 Arrezo Dr. | | | Sedro Wooley | WA | 98284 | |
| 4217700 | ANTOKHIN, TSIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744172 | ANTOKU, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749305 | ANTOL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380467 | ANTOLEC, EDRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668727 | ANTOLIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367364 | ANTOLIK, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270784 | ANTOLIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268759 | ANTOLIN, HEROLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341176 | ANTOLIN, JAN KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541660 | ANTOLIN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491275 | ANTOLINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525493 | ANTOLINE, KOARUM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615777 | ANTOLINI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481078 | ANTOLINO, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608900 | ANTOMATTEI, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879659 | ANTON ENTERPRISES INC | NICK ANTON SEARS OPTIC 1415 | 27001 US 19 NORTH STE 8520 | | | CLEARWATER | FL | 33761 | |
| 4796629 | ANTON J BAUMANN | DBA HINGE OUTLET INC | 10769 BROADWAY #176 | | | CROWN POINT | IN | 46307 | |
| 4582129 | ANTON, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278066 | ANTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307238 | ANTON, ASHLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482881 | ANTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600067 | ANTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856279 | ANTON, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674247 | ANTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279719 | ANTON, IOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825044 | ANTON, LENNART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482999 | ANTON, QUEEN ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272106 | ANTON, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297271 | ANTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831968 | ANTONACCI DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747240 | ANTONAIOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403947 | ANTONATOS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858688 | ANTONE BEATRIZ | 1090 KINGS HIGHWAY 150 | | | | NEW BEDFORD | MA | 02745 | |
| 4812246 | ANTONE VICARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481150 | ANTONE, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451748 | ANTONELL, JO ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417941 | ANTONELLI, CAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491086 | ANTONELLI, DARIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506982 | ANTONELLI, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764815 | ANTONELLI, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293943 | ANTONELLI, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737710 | ANTONELLI, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717011 | ANTONEN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812247 | ANTONETTI, LOU & TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171780 | ANTONETTI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393098 | ANTONETTY, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775485 | ANTONGIORGI, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480521 | ANTONGIORGI, NORILLIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812248 | ANTONIA EDWARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812249 | ANTONIA NICOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887280 | ANTONIA TAYLOR PHIPPS | SEARS OPTICAL 2415 | 2930 WATSON BLVD | | | CENTERVILLE | GA | 31028 | |
| 4454321 | ANTONIA, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244473 | ANTONIADIS, ANTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211881 | ANTONICCHIO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746447 | ANTONICH, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197914 | ANTONICH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187561 | ANTONICIC, MARISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743494 | ANTONIDES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588198 | ANTONIEWICZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851864 | ANTONINE VERNET | 129 NICHOLS ST | | | | Everett | MA | 02149 | |
| 4759589 | ANTONINI, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577447 | ANTONINI, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831969 | ANTONINI, TONI AND JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649359 | ANTONINO, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831970 | ANTONIO & MYRA DUGARTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845858 | ANTONIO CLAUDIO | URB TURABO GARDENS CALLE 1 CASA NO 31 | | | | CAGUAS | PR | 00725 | |
| 4166517 | ANTONIO CONSTANTINO, DENISE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202465 | ANTONIO CONSTANTINO, LLIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851508 | ANTONIO DAVEIGA | 30 ANSEL AVE | | | | Providence | RI | 02907 | |
| 4796533 | ANTONIO DOMINGUEZ | DBA ESTREAM | 14915 SW 80 ST APT 101 | | | MIAMI | FL | 33193 | |
| 4849405 | ANTONIO FABELA | 3231 ANZIO DR | | | | Dallas | TX | 75224 | |
| 4831971 | ANTONIO FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846145 | ANTONIO FERRAO ELECTRIC | 313 HIGHRIDGE CT | | | | Peekskill | NY | 10566 | |
| 4850341 | ANTONIO GALINDO | PO BOX 1372 | | | | Aptos | CA | 95001 | |
| 4850440 | ANTONIO GERACI | 271 KENNEDY CIR | | | | Rochester | NY | 14609 | |
| 4797360 | ANTONIO HEREDIA/AMERICAN AXXESS PL | DBA KNOCKOUT FIGHT WEAR BRAND | 7145 BERMUDA RD | | | LAS VEGAS | NV | 89119 | |
| 4795493 | ANTONIO MELERO | DBA GLOBAL INDUSTRIAL SLP | 524 BLOOMFIELD AVE | | | VERONA | NJ | 07044 | |
| 4608794 | ANTONIO SANCHEZ SANTIAGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852045 | ANTONIO TORRES | 3 HAY ST | | | | New Brunswick | NJ | 08901 | |
| 4812250 | ANTONIO VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845710 | ANTONIO VERSACI | 1 HOWELL PL | | | | Eastchester | NY | 10709 | |
| 4872617 | ANTONIO WILLIAMS ELECTRICAL | ANTONIO E WILLIAMS | 4605 WEDGEWOOD DRIVE | | | RALEIGH | NC | 27604 | |
| 4851725 | ANTONIO ZAMARRON | 708 FIR LN | | | | Lockhart | TX | 78644 | |
| 4825045 | ANTONIO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202855 | ANTONIO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169258 | ANTONIO, BONIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410049 | ANTONIO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208269 | ANTONIO, BRISEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257251 | ANTONIO, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727323 | ANTONIO, CELSO    S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210687 | ANTONIO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192929 | ANTONIO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640546 | ANTONIO, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686349 | ANTONIO, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514983 | ANTONIO, GLENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269999 | ANTONIO, GLORIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295367 | ANTONIO, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576501 | ANTONIO, INOCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284898 | ANTONIO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536463 | ANTONIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633224 | ANTONIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446271 | ANTONIO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287858 | ANTONIO, MARIA LYNETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272812 | ANTONIO, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203383 | ANTONIO, MOSES CARLOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607846 | ANTONIO, ORVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202290 | ANTONIO, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543906 | ANTONIO, SUJEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411353 | ANTONIO, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557268 | ANTONIO, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560705 | ANTONIO-SALOME, ROSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831972 | ANTONIOU, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812251 | ANTONIS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742373 | ANTONISZYN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165567 | ANTONIW, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286906 | ANTONIZIO, CORRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639194 | ANTONMATTEI, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575003 | ANTONNEAU, MACKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812252 | ANTONOFF, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263586 | ANTONOVICH, ALEXEI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477370 | ANTONOWICH, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466239 | ANTONS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500127 | ANTONSANTI, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228306 | ANTONUCCI, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428079 | ANTONUCCI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607558 | ANTONUCCI, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493899 | ANTONUCCI, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613370 | ANTONUCCI, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481297 | ANTONUCCI, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333240 | ANTONUCCIO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338527 | ANTONUCCIO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229221 | ANTONY, AMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532371 | ANTONY, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856791 | ANTONY, JIBIN VADAKKETHALAKKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856793 | ANTONY, JIBIN VADAKKETHALAKKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439238 | ANTONY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289708 | ANTONY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283269 | ANTONY, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699086 | ANTONY, ZACHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528539 | ANTOPIA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530818 | ANTOPIA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831973 | ANTORCHA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237810 | ANTOS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660243 | ANTOSCO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521104 | ANTOSH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470359 | ANTOSH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472328 | ANTOSH, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288310 | ANTOSIAK, MARISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349845 | ANTOSIK, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455578 | ANTOSKIEWICZ, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476227 | ANTOSZEWSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720037 | ANTOUN, AYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211123 | ANTOUN, YOUSSEF F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204958 | ANTRAM, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203460 | ANTRANIK, ANTRANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344929 | ANTRICAN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564556 | ANTRIM, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753284 | ANTRIM, JANET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684874 | ANTRIM, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831974 | ANTROBUS RAMIREZ CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198730 | ANTROBUS, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748317 | ANTROBUS, LENNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608750 | ANTROM, SHYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621456 | ANTTILA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545519 | ANTU, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532008 | ANTU, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253224 | ANTUNA, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214910 | ANTUNA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660031 | ANTUNA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603179 | ANTUNEF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467326 | ANTUNES MORALES, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749868 | ANTUNES QUELES, GLADYS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243319 | ANTUNES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336117 | ANTUNES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873788 | ANTUNEZ & SONS PRODUCE INC | CARR 2 KM 20 S BO CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 4196506 | ANTUNEZ CALIXTO, KARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501597 | ANTUNEZ MORILLO, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522243 | ANTUNEZ, ADAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726785 | ANTUNEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591621 | ANTUNEZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543956 | ANTUNEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546531 | ANTUNEZ, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298529 | ANTUNEZ, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158351 | ANTUNEZ, MARCO ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231284 | ANTUNEZ, NURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173734 | ANTUNEZ, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185650 | ANTUNEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694880 | ANTUONO, AYSHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425487 | ANTURI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188641 | ANTWAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343061 | ANTWI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558598 | ANTWI, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420358 | ANTWI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441327 | ANTWI, ISAAC O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144033 | ANTWI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768549 | ANTWI, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551454 | ANTWI, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420617 | ANTWI, NANA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338579 | ANTWI, PANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555549 | ANTWI, VANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705439 | ANTWI, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464421 | ANTWINE, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346407 | ANTWIWAA, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850173 | ANTWON BLAKENEY | 2 BRUIN CT | | | | Greensboro | NC | 27405 | |
| 4656209 | ANTY, RUTHMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197467 | ANTZOULATOS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330021 | ANUFORO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703951 | ANUFORO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812253 | ANUKRITI LAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383146 | ANUKWUEM, JUSTICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338376 | ANUMAH, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340307 | ANUMGBA, ADELAIDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687219 | ANUNWA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 330 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436908 | ANUNZIATTA, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804296 | ANURAG MINOCHA | DBA INDIAN SELECTIONS | 17 LONGVIEW PL | | | GREAT NECK | NY | 11021 | |
| 5789618 | ANUSHKA FOOD AND WATER TESTING LABORATORIES | USHA PALWANKAR | AMAN 'B', FLAT NO.1, LANE NO. 1, DAHANUKAR COLONY | | | KOTHRUD, PUNE | MAHARASHTRA | 411029 | INDIA |
| 4637674 | ANUSZEWSKI, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349093 | ANUTA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805902 | ANVID PRODUCTS | 1401 GREENVILLE ROAD | | | | LIVERMORE | CA | 94550 | |
| 4860471 | ANVID PRODUCTS INC | 1401 GREENVILLE RD | | | | LIVERMORE | CA | 94550 | |
| 4182509 | ANWAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518878 | ANWAR, ARAZ F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559733 | ANWAR, AROOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544860 | ANWAR, BAKTASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556253 | ANWAR, CHAUDHRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420759 | ANWAR, CHOYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559269 | ANWAR, FARHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853556 | Anwar, Farzen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295815 | ANWAR, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394618 | ANWAR, GOHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240539 | ANWAR, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559897 | ANWAR, REDWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455580 | ANWAR, SHEHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398310 | ANWAR, TANVEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565318 | ANWAR, TOQUEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397177 | ANWAR, UMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738498 | ANWARI, GUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552677 | ANWARY, ABDUL FARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788180 | Anwarzai, Masoud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788181 | Anwarzai, Masoud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667815 | ANWAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170931 | ANWER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664677 | ANWER, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868120 | ANY HOUR ANYTIME PLUMBING | 50 DUTCHMILL LN | | | | WILLIAMSVILLE | NY | 14221 | |
| 4812254 | ANYA EL-WATTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667587 | ANYACHEBELU, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686514 | ANYADIKE, KENNETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526574 | ANYAEGBU, OZOEMENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182407 | ANYAETO, CALLISTUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192874 | ANYAETO, IFEANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540002 | ANYAIKE, CHIDINMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674567 | ANYAKTOR, EMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422141 | ANYAKWO, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419023 | ANYAKWO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687670 | ANYALEBECHI, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762174 | ANYAMA, UCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436405 | ANYANE-YEBOA, KWESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770459 | ANYANWU, IKECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670115 | ANYANWU, OKECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311602 | ANYANWU, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541102 | ANYAOHA, CHINWE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513497 | ANYASODOR, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542508 | ANYATONWU, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539427 | ANYATONWU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595801 | ANYATONWU, NGOZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886186 | ANYTHING GOES DELIVERY SERVICE | ROBERT L JAMES | 1060 TIMBER ROCK ROAD | | | ANDERSON | SC | 29621 | |
| 4825046 | ANYTHING WOOD INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852925 | ANYTIME AIR CONDITIONING AND HEATING | 758 S TREADAWAY BLVD | | | | Abilene | TX | 79602 | |
| 4868869 | ANYTIME ELECTRIC LLC | 5543 OPELOUSAS ST | | | | LAKE CHARLES | LA | 70615 | |
| 4861514 | ANYTIME ICE CO | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4869542 | ANYTIME LOCK & KEY INC | 6216 FAIRVIEW AVE | | | | BOISE | ID | 83704 | |
| 4845848 | ANYTIME PLUMBER | 175 W AIRPORT BLVD | | | | PENSACOLA | FL | 3205-2245 | |
| 4886591 | ANYTIME PLUMBING | SCOTT CUNNINGHAM | 523 N TUCKER | | | SHAWNEE | OK | 74801 | |
| 4208833 | ANZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270761 | ANZAI, NEIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205084 | ANZALDO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528936 | ANZALDO-BOURNE, ARELI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528154 | ANZALDUA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770473 | ANZALDUA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645851 | ANZALDUA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194589 | ANZALDUAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434339 | ANZALONE, BRENDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677740 | ANZALONE, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587392 | ANZALONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413336 | ANZALONE, NICHOLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435369 | ANZALONE, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437315 | ANZALONE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295174 | ANZALONE, SUZANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435123 | ANZEL, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831975 | ANZELMO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413032 | ANZELMO, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200181 | ANZELON, LAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559346 | ANZENGRUBER, MARIA DE BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475781 | ANZEVINO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469866 | ANZIANI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336316 | ANZIANI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335551 | ANZIANI, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586008 | ANZIANI, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193980 | ANZIVINO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566306 | ANZORA, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171895 | ANZU, ANGELINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567528 | ANZURES FLORES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410713 | ANZURES, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206138 | ANZURES, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764706 | ANZURES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188054 | ANZURES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173484 | ANZURES, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757226 | AOAD, JAKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795647 | AOD RETAIL LLC | DBA AOD RETAIL LLC | 1885 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 4800823 | AOD RETAIL LLC | DBA ADVANCED ONLINE DISTRIBUTIONS | 1885 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 4798616 | AOIFE COMPANY LLC | DBA KITCHENSOURCE | 1136 STRATFORD AVE | | | STRATFORD | CT | 06615 | |
| 4795239 | AOK GROUP INC | DBA LUXOROUTLET | 382 N LEMON AVE #122 | | | WALNUT | CA | 91789 | |
| 4800436 | AOK GROUP INC | DBA LUXOROUTLET | 19224 E WALNUT DRIVE NORTH UNIT G | | | CITY OF INDUSTRY | CA | 91748 | |
| 4272797 | AOKI, ANALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533972 | AOKI, PAULINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876407 | AOL ADVERTISING INC | GENERAL POST OFFICE POBOX 5696 | | | | NEW YORK | NY | 10087 | |
| 4778256 | Aon | Attn: Tim Routhieaux , Managing Director | Commercial Risk Solutions | 200 East Randolph, 9S21D | | Chicago | IL | 60601 | |
| 4884212 | AON CONSULTING | PO BOX 100137 | | | | PASADENA | CA | 91189 | |
| 5789141 | AON CONSULTING INC. | General Counsel | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| 5789904 | AON CONSULTING INC. | CHIEF COUNSEL | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069-4302 | |
| 5789905 | AON CONSULTING-1000709386 | CHIEF COUNSEL | 4 OVERLOOK PINT | | | LINCOLNSHIRE | IL | 60069 | |
| 5789906 | AON CONSULTING-1000709386 | GENERAL COUNSEL | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 5789907 | AON CORPORATION | TIM ROUTHIEAUX, MANAGING DIRECTOR | 200 E. RANDOLPH, 13TH FLOOR | | | CHICAGO | IL | 60601 | |
| 5789140 | AON HEWITT | General Counsel | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| 5789909 | AON HEWITT | CHIEF COUNSEL | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60609 | |
| 4864223 | AON PROPERTY RISK CONSULTING INC | 25032 NERWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4870517 | AON RISK SERVICES CENTRAL INC | 75 REMITTANCE DR STE 1926 | | | | CHICAGO | IL | 60675 | |
| 4800425 | AONEJEWELRY INC | DBA AONEJEWELRY | 15W 47TH ST SUITE # 1811 | | | NEW YORK | NY | 10036 | |
| 4136425 | Aosom LLC | 27150 SW Kinsman Rd | | | | Wilsonville | OR | 97070-8246 | |
| 4804597 | AOSOM LLC | DBA AOSOM | 27150 SW KINSMAN ROAD | | | WILSONVILLE | OR | 97070 | |
| 4875813 | AOTMP | EVOTEM LLC | PO BOX 173704 | | | DENVER | CO | 80217 | |
| 4670277 | AOUCHICHE, HAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647517 | AOUISSI, ZAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538257 | AOURANI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705570 | AOUSSI, YAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791567 | AOW ASSOCIATES | RICHARD OLIVER, OWNER | 30 ESSEX ST | | | ALBANY | NY | 12206 | |
| 4801805 | AP COMMERCIAL TRADING 2014 INC | DBA TERRE MERE ORGANIC VEGAN | 1048 14TH ST SUITE 103 | | | SANTA MONICA | CA | 90403 | |
| 4872623 | AP ENTERPRISE | AP PROPERTY SERVICE OF WEBSTER LLC | 1653 WOODARD ROAD | | | WEBSTER | NY | 14580 | |
| 4812255 | AP THOMAS CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791568 | AP THOMAS CONSTRUCTION, INC | PAUL THOMAS, PRESIDENT | 2330 BUTANO DR | | | SACRAMENTO | CA | 95825 | |
| 4831976 | APA MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444162 | APA, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864124 | APAC CUSTOMER SERVICES INC | 24892 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4805924 | APACHE HOSE & BELTING COMPANY INC | PO BOX 1093 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4799718 | APACHE MILLS INC | PO BOX 907 | | | | CALHOUN | GA | 30703-0907 | |
| 4410044 | APACHITO, SHOSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658663 | APAEZ, COREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217273 | APANTENCO, PENIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559449 | APAPE, RENE BOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383525 | APARA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591258 | APARICIO SANTIAGO, LEOBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260595 | APARICIO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588069 | APARICIO, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212721 | APARICIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184731 | APARICIO, ANGELICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241003 | APARICIO, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184813 | APARICIO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776395 | APARICIO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341807 | APARICIO, CINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697929 | APARICIO, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426691 | APARICIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402193 | APARICIO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692935 | APARICIO, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200360 | APARICIO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165629 | APARICIO, JENNIFER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172022 | APARICIO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406940 | APARICIO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703661 | APARICIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723204 | APARICIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544219 | APARICIO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194529 | APARICIO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757538 | APARICIO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484352 | APARICIO, STEFEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338492 | APARICIO, VINCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309874 | APARICIO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628403 | APARICIO, WILBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441047 | APARICIO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517468 | APARICIO, WUILMER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177081 | APARICIO-AVALOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569708 | APARICIO-CHAGOLLA, ADRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167659 | APARICIO-MENDOZA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395853 | APARICIO-PAZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865471 | APARTMENT ASSOCIATION OF FORT WAYNE | 3106 LAKE AVENUE | | | | FORT WAYNE | IN | 46805 | |
| 4866061 | APARTMENT ASSOCIATION OF GREATER OR | 340 N MAITLAND AVE | | | | MAITLAND | FL | 32751 | |
| 4203099 | APASEO CASTILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770488 | APASU, YAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329285 | APATOW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461144 | APATZKY, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531390 | APAV, GABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658759 | APAW, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867923 | APAX OTC BUSINESS DEVELOPMENT LLC | 4833 FRONT ST UNIT B 415 | | | | CASTLE ROCK | CO | 80104 | |
| 4285738 | APAYART, TAMARA JEMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872647 | APDA | APPLIANCE PARTS DISTRIBUTORS ASSCO | 3621 N OAKLEY AVENUE | | | CHICAGO | IL | 60618 | |
| 4802424 | APEDES LLC | 326 UPAS AVE | | | | GALLOWAY | NJ | 08205 | |
| 4300083 | APEL, JEREMIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825047 | APEL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831977 | APEL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500313 | APELLANIZ, ADRIANALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419130 | APELLANIZ, ELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731509 | APELO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587949 | APELO, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661193 | APEL-TUFTS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429063 | APENTENG, ENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867594 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 450 TOWER BLVD STE 200 | | | | CAROL STREAN | IL | 60188 | |
| 4783907 | Apex Billing Solutions | PO Box 84077 | | | | COLUMBUS | GA | 31908 | |
| 4807603 | APEX BRANDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880810 | APEX CONTAINER INC | P O BOX 1861 | | | | TWIN FALLS | ID | 83303 | |
| 4812256 | APEX CONTRACTORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797915 | APEX FURNITURE LLC | DBA APEXDESK | 18467 RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4803784 | APEX GOGO INC | DBA APEX GOGO | 9466 GEORGIA AVENUE #15 | | | SILVER SPRING | MD | 20910 | |
| 4893257 | APEX MARBLE & GRANITE INC | PO BOX 1338 | | | | Morrisville | NC | 27560 | |
| 4866725 | APEX MATERIAL HANDLING CORPORATION | 391 CHARLES COURT | | | | WEST CHICAGO | IL | 60185 | |
| 4129790 | Apex Product Group | Polaris Industries Inc. | Attn: Randy Krueger | 9955 59th Ave N. | | Plymouth | MN | 55442 | |
| 4861265 | APEX SALES GROUP INC | 16 CARROLL LANE | | | | HALIFAX | NS | B3M 0C2 | CANADA |
| 4871341 | APEX SEWER & DRAIN CLEANING SRVS IN | 872 ALBANY SHAKER ROAD | | | | LATHAM | NY | 12110 | |
| 4887987 | APEX SIGN GROUP | SOUTHWEST SIGN GROUP INC | 7208 S W W WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 4865237 | APEX STEEL CORP | 301 PETFINDER LANE | | | | RALEIGH | NC | 27603 | |
| 5789911 | APEX SYSTEMS INC | LEGAL DEPT | 4400 COX RD | | | GLEN ALLEN | VA | 23060 | |
| 5789912 | APEX SYSTEMS, LLC | LEGAL DEPT | 4400 COX ROAD | STE 200 | | GLEN ALLEN | VA | 23060 | |
| 5789913 | APEX TOOL (HK) LIMITED | STEVE LEE BRERTZKA | 14600 YORK ROAD, SUITE A | | | SPARKS | MD | 21152 | |
| 4801383 | APEX TOOL COMPANY | DBA APEX TOOL COMPANY INC | 10957 E STATE ROAD 7 | | | COLUMBUS | IN | 47203 | |
| 4799095 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | PO BOX 98703 | | | CHICAGO | IL | 60693 | |
| 4805201 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | 62661 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | |
| 4805616 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIVISION | 1250 24TH ST NW STE 800 | | | WASHINGTON | DC | 20037 | |
| 4869587 | APEX TOOL GROUP LLC | 62661 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4123724 | Apex Tool Group, LLC | c/o Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis | Sam N. Ashuraey | 1211 Avenue of the Americas | New York | NY | 10036-8704 | |
| 4130185 | Apex Tool Group, LLC | Attention: David E. Sturgess, Senior Vice President, General Counsel | 13620 Reese Boulevard East, Suite 410 | | | Huntersville | NC | 28078 | |
| 5789914 | APEX TOOL GROUP, LLC | STEVE LEE BRERTZKA | 14600 YORK ROAD, SUITE A | | | SPARKS | MD | 21152 | |
| 4778936 | Apex Tool International LLC | Attn: Jessica Chang | 14600 York Road, Suite A | | | Sparks | MD | 21152 | |
| 4860785 | APEX TOOL INTERNATIONAL LLC | 14600 YORK ROAD | SUITE A | | | SPARKS | MD | 21152 | |
| 4800217 | APEX WATER FILTERS INC | DBA APEX WATER FILTERS | 125 W VICTORIA STREET | | | GARDENA | CA | 90248 | |
| 4872176 | APF FBO ACTION STAFFING | ACTIONS TEMPS LLC | DEPT 34401 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4872473 | APFC | AMERICAN PREDATOR FIGHTING CHAMPION | 34 STONE RIDGE DR | | | SOUTH BARRINGTON | IL | 60010 | |
| 4622151 | APFEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316358 | APFEL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802401 | APG MANAGEMENT INC | DBA SERENECOMFORT | 2 GWEN DRIVE | | | AUBURN | MA | 01501 | |
| 4140692 | APG Media of MN, LLC | 701 S Farwell St | | | | Eau Claire | WI | 54701 | |
| 4140692 | APG Media of MN, LLC | Regional Accounting Office | | PO Box 410 | | Ashland | WI | 54806 | |
| 4882431 | APG MEDIA OF OHIO LLC | P O BOX 600 | | | | EASTON | MD | 21601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 333 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583561 | APG Media of WI, LLC | Kenneth J Jansky, Credit Manager | 701 S Farwell St | | | Eau Claire | WI | 54701 | |
| 4583561 | APG Media of WI, LLC | Regional Accounting Office | PO Box 410 | | | Ashland | WI | 54806 | |
| 4143509 | APG Media of Wisconsin LLC | Kenneth J Jansky, Credit Manager | 701 S Farwell St | | | Eau Claire | WI | 54701 | |
| 4143509 | APG Media of Wisconsin LLC | Regional Accounting Office | PO Box 410 | | | Ashland | WI | 54806 | |
| 4423556 | APGAR, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253658 | APGAR, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188512 | APGAR, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703843 | APGAR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454127 | APGER, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564474 | APHAIYARATH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796635 | API AMERICA INC | DBA API | 13 TRADE ZONE DRIVE | | | RONKONKOMA | NY | 11779 | |
| 4831978 | API CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858795 | API NATIONAL SERVICE GROUP | 1100 OLD HIGHWAY 8 NW | | | | NEW BRIGHTON | MN | 55112 | |
| 4472255 | APICE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723442 | APICELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393968 | APICELLA, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863842 | APIGEE CORPORATION | 2380 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 4738571 | APIGO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203987 | APIKIAN, APRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269850 | APILADO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812257 | APKER, MIKE & GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350862 | APKER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791569 | APL CO. PTE LTD | SUM CHEE KONG | 16220 NORTH SCOTTSDALE ROAD, SUITE 300 | | | SCOTTSDALE | AZ | 85254 | |
| 4621650 | APLACA-SHORB, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376858 | APLAND, AIYANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747746 | APLAND, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513913 | APLAND-OTTENBACHER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369370 | APLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729340 | APLIN, ALVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619577 | APLIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831979 | APLIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639694 | APLINGTON, LEWIS VVGGYY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847132 | A-PLUS COMFORT LLC | 214 BEL AIR RD SE | | | | Huntsville | AL | 35802 | |
| 4812258 | APLUS CONSTRUCTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812259 | APM HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812260 | APM HOMES, INC SKYHAWK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869241 | APM MODEL MANAGEMENT | 6 WEST 37 TH ST 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4803885 | APMEX | 226 DEAN A MCGEE AVENUE | | | | OKLAHOMA CITY | OK | 73102 | |
| 5789915 | APMEX INC. | PATRICK YIP | 226 DEAN A. MCGEE AVE. | | | OKLAHOMA CITY | OK | 73102 | |
| 4872641 | APO PUMPS & COMPRESSORS INC | APO HOLDINGS INC | P O BOX 634968 | | | CINCINNATI | OH | 45263 | |
| 4270623 | APO, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825048 | APODAC, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512749 | APODACA, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337138 | APODACA, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216289 | APODACA, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219405 | APODACA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415957 | APODACA, ANALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219438 | APODACA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545830 | APODACA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765168 | APODACA, CHARLES ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530409 | APODACA, CINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411838 | APODACA, DEANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217454 | APODACA, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183230 | APODACA, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198789 | APODACA, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610201 | APODACA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692326 | APODACA, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411072 | APODACA, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411189 | APODACA, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193038 | APODACA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825049 | APODACA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211150 | APODACA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155068 | APODACA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311132 | APODACA, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707460 | APODACA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735040 | APODACA, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201593 | APODACA, LORLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211915 | APODACA, LYNNEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409005 | APODACA, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531754 | APODACA, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215421 | APODACA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409556 | APODACA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152839 | APODACA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876605 | APOGEE AGENCY LLC | GREG HOFFMAN CONSULTING LLC | 10055 FAIRWAY VILLAGE DR | | | ROSWELL | GA | 30076 | |
| 4812261 | APOGEE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809245 | APOGEE DELIVERY & INSTALLATION | 2225 CEMAK WAY | | | | ELK GROVE | CA | 95758 | |
| 4872642 | APOGEE DELIVERY & INSTALLATION INC | APOGEE DELIVERY | 2225 CERMAK WAY | | | ELK GROVE | CA | 95758 | |
| 5789917 | APOGEE DELIVERYAND INSTALLATION INC., APOGEE HOME DELIVERY SHUTTLE | DEREK JONES, CEO | 2225 CERMAK WAY | | | ELK GROVE | CA | 95758 | |
| 4884033 | APOGEE INC | PER DBU TERM PROCESS | 1405 PIONEER STREET | | | BREA | CA | 92821 | |
| 4421749 | APOH, DIVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602032 | APOIAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569856 | APOL, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203248 | APOLDO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191835 | APOLINAR, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180674 | APOLINAR, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522403 | APOLINAR, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194268 | APOLINARIO, ARYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680960 | APOLINARIO, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504633 | APOLINARIS, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860498 | APOLLO APPAREL GROUP LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4853251 | Apollo Enterprises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883595 | APOLLO HEALTH AND BEAUTY CARE CORP | P O BOX 932486 | | | | ATLANTA | GA | 31193 | |
| 4847285 | APOLLO RESOURCE GROUP | 402 E PENNSYLVANIA BLVD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 4874516 | APOLLO RETAIL SPECIALISTS | CSA LLC | PO BOX 637975 | | | CINCINNATI | OH | 45263 | |
| 4872963 | APOLLO RETAIL SPECIALISTS LLC | BDS SOLUTIONS GROUP LLC | DEPT 275 P.O. BOX 509015 | | | SAN DIEGO | CA | 92150 | |
| 4872964 | APOLLO RETAIL SPECIALISTS LLC | BDS SOLUTIONS GROUP LLC | P O BOX 637975 | | | CINCINNATI | OH | 45263 | |
| 4874517 | APOLLO RETAIL SPECIALISTS LLC | CSA LLC | P O BOX 63-7975 | | | CINCINNATI | OH | 45263 | |
| 5789619 | APOLLO RETAIL SPECIALISTS LLC-692117 | 1234 Tech Blvd. | | | | Tampa | FL | 33619 | |
| 4857939 | APOLLO SEWING & GARMENTS LTD | 1&4,CDA MONIN RD 2ND TO 5TH FLOOR | JAMAL KHAN | | | CHITTAGONG | | | BANGLADESH |
| 4872643 | APOLLO SHEET METAL INC | APOLLO SOLUTIONS GROUP | 1207 W COLUMBIA DRIVE | | | KENNEWICK | WA | 99336 | |
| 4244526 | APOLLON, FALANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229822 | APOLLON, LAURIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331921 | APOLLON, REGGIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562198 | APOLLON, SHANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791570 | APOLO PROPERTY MANAGEMENT, | PAUL KIEBLER, OWNER | 30195 CHAGRIN BLVD. | | | PEPPER PIKE | OH | 44124 | |
| 4627380 | APOLONIO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348874 | APOLZAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639041 | APONCE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379349 | APONIK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497139 | APONTE AGOSTO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610459 | APONTE AYALA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471405 | APONTE CARABALLO, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624440 | APONTE FUENTES, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642802 | APONTE GONZALES, DIOMEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502859 | APONTE GONZALEZ, GLADIELYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498506 | APONTE GONZALEZ, RHAIZA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767650 | APONTE HERNANDEZ, IVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397359 | APONTE III, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497301 | APONTE LAABES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664676 | APONTE LABRADOR, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498684 | APONTE MORALES, ROSELY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589535 | APONTE ORTIZ, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504467 | APONTE PEREZ, JERIELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504507 | APONTE PEREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498920 | APONTE RAMOS, DERICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497644 | APONTE RIVERA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496077 | APONTE ROSARIO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500963 | APONTE RUIZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720038 | APONTE SANTIAGO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503506 | APONTE TORRES, ANGELIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500269 | APONTE, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558237 | APONTE, ADALGISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251595 | APONTE, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501412 | APONTE, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505106 | APONTE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497111 | APONTE, ANABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749095 | APONTE, ANAIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488186 | APONTE, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590848 | APONTE, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503165 | APONTE, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473479 | APONTE, BLANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253734 | APONTE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588958 | APONTE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588959 | APONTE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434616 | APONTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244499 | APONTE, CELYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353557 | APONTE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609856 | APONTE, DELYS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234815 | APONTE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502167 | APONTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505346 | APONTE, EDGARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631161 | APONTE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644065 | APONTE, ELEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753971 | APONTE, EPIFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336469 | APONTE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497503 | APONTE, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401124 | APONTE, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758080 | APONTE, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584937 | APONTE, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624917 | APONTE, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496456 | APONTE, HIRAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496629 | APONTE, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588807 | APONTE, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499155 | APONTE, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750724 | APONTE, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388056 | APONTE, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435607 | APONTE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504571 | APONTE, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497365 | APONTE, JOHANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219565 | APONTE, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224978 | APONTE, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243137 | APONTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330697 | APONTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496424 | APONTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753044 | APONTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504397 | APONTE, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498150 | APONTE, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328140 | APONTE, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431789 | APONTE, JOSHIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396632 | APONTE, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501705 | APONTE, JULIO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406948 | APONTE, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257401 | APONTE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497585 | APONTE, KEYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505719 | APONTE, KRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231072 | APONTE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504177 | APONTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501238 | APONTE, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497890 | APONTE, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499581 | APONTE, LYNNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227940 | APONTE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480168 | APONTE, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502586 | APONTE, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153920 | APONTE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488686 | APONTE, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856097 | APONTE, MELISSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232857 | APONTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637135 | APONTE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432519 | APONTE, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504379 | APONTE, MYRNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298545 | APONTE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503064 | APONTE, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754483 | APONTE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655804 | APONTE, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638725 | APONTE, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231017 | APONTE, REINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634787 | APONTE, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756083 | APONTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404170 | APONTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497973 | APONTE, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502242 | APONTE, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327678 | APONTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586449 | APONTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329152 | APONTE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504458 | APONTE, VANESHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505107 | APONTE, YAMIL ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331240 | APONTE, YOMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223530 | APONTE-ROBLES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801456 | APONTUS LLC | DBA SOURCEPLUS | 2038 DURFEE AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4769335 | APOSTAL, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812262 | APOSTLES LUTHERAN CHURCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590853 | APOSTOL, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574171 | APOSTOL, JOSE GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651637 | APOSTOL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250151 | APOSTOLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292439 | APOSTOLOPOULOS, NIKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 336 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397185 | APOSTOLOU, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863307 | APOTHECUS PHARMACEUTICAL CORP | 220 TOWNSEND SQUARE | | | | OYSTER BAY | NY | 11771 | |
| 5789172 | APP (INDIA) PAPER PVT. LTD. | SUSHIL TRILOKCHANDANI | Time Tower 308, 3rd Floor, DLF Phase-2 | Mehrauli-Gurgaon Rd, Sushant Lok Phase 1, Sectr 28 | | Gurugram | HARYANA | 122001 | India |
| 4806174 | APP ACCESSORY CORP | 3960 HOWARD HUGHES PKWY STE 500 | | | | LAS VEGAS | NV | 89169 | |
| 4869223 | APP ANNIE EUROPE LIMITED | 5TH FLOOR 13-14 MARGARET ST | | | | LONDON | | W1W 8RN | UNITED KINGDOM |
| 4707392 | APPALA, SARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886647 | APPALACHIAN CARPET CLEANING | SEARS AUTH CARPET CLEANING | 128 KEVIN RIDGE DRIVE | | | BECKLEY | WV | 25801 | |
| 4807700 | APPALACHIAN TIRE PRODUCTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812263 | APPARATUS ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703107 | APPARBAL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796299 | APPAREL CANDY INC | DBA APPARELGLAM.COM | 3022 S. GRAND AVE | | | LOS ANGELES | CA | 90007 | |
| 4795485 | APPAREL HOUSE USA | DBA STANZINOINC | 1820 E 48TH PLACE UNIT A | | | LOS ANGELES | CA | 90058 | |
| 4800675 | APPAREL HOUSE USA | DBA STANZINOINC | 16325 S AVALON BLVD | | | GARDENA | CA | 90248 | |
| 4879686 | APPAREL LIMITED INC | NLDB | | | | LOS ANGELES | CA | 90023 | |
| 4861337 | APPAREL MANUFACTURING SOURCING INC | 16014 ADELANTE STREET UNIT D | | | | IRWINDALE | CA | 91706 | |
| 4882798 | APPAREL RESOURCE GROUP LLC | P O BOX 700200 | | | | PLYMOUTH | MI | 48170 | |
| 4865643 | APPAREL TRADING SERVICES | 32/8 STREET NUMBER 6 | MUSLIMABAD | | | KARACHI | | | PAKISTAN |
| 4872521 | APPAREL UNITED | ANANT SADANA | E222 EAST OF KAILASH 1ST FLOOR | | | NEW DELHI | | 110065 | INDIA |
| 4804756 | APPARELNBAGS.COM | DBA APPARELNBAGS.COM | 3030 N ROCKY POINT DR | SUITE 150 | | TAMPA | FL | 33607 | |
| 4797060 | APPATH INC | DBA APPATH | 17424 W GRAND PKWY S | | | SUGAR LAND | TX | 77479 | |
| 4430617 | APPAU, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889154 | APPEAL DEMOCRAT INC | VISTA CALIFORNIA NEWS MEDIA INC | 1530 ELLIS LAKE DRIVE | | | MARYSVILLE | CA | 95901 | |
| 4900663 | Appearances International, Inc. | 30150 Telegraph Road, Suite 372 | | | | Bingham Farms | MI | 48025 | |
| 4308510 | APPEL, ALANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447252 | APPEL, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483085 | APPEL, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657080 | APPEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568491 | APPEL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402770 | APPEL, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291337 | APPEL, EMMALEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831980 | APPEL, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598756 | APPEL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275786 | APPEL, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625866 | APPEL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488627 | APPEL, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196151 | APPEL, SYDNEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290246 | APPELBAUM, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831981 | APPELBERG, JACKIE AND MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356567 | APPELGREEN, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285807 | APPELHANS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314900 | APPELHANZ, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513980 | APPELHAUS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444361 | APPELL, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425498 | APPELL, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669421 | APPELL, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831982 | APPELMAN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294106 | APPEL-ROSALES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613216 | APPELT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158014 | APPENFELDT, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726899 | APPENZELLER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479832 | APPENZELLER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517973 | APPERSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773698 | APPERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812264 | APPERSON/HOOG & ASSOC INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831983 | APPERT,WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266810 | APPIAH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653135 | APPIAH, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703286 | APPIAH, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421358 | APPIAH, EDMUND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337633 | APPIAH, FRANKLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266756 | APPIAH, GIFTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449758 | APPIAH, GIFTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520676 | APPIAH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670163 | APPIAH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632220 | APPIAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483127 | APPIAH, KINGSLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365060 | APPIAH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489185 | APPIAH, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440709 | APPIAH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220234 | APPIAH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674401 | APPIAH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430244 | APPIAH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479417 | APPIAH, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390300 | APPIAH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419551 | APPIAH, TARYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338091 | APPIAH-KUBI, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719067 | APPIAH-MENDS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395221 | APPICE, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402364 | APPICE, CRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335594 | APPIGNANI, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789173 | APPLAUSE | Tina Roesslein | 100 PENSYLVANIA AVE | | | FRAMINGHAM | MA | 01701 | |
| 4907525 | Applause App Quality Inc | 100 Pennsylvania Ave | 5th Floor | | | Framingham | MA | 01701 | |
| 5789142 | APPLAUSE APP QUALITY, INC. | Greg Truckenmiller/Hamish Sherlock | 100 Pennsylvania Ave | Suite 500 | | Framingham | MA | 01701 | |
| 5789918 | APPLAUSE APPQUALITY INC. | ATTN: CEO | 100 PENSYLVANIA AVE | SUITE 500 | | FRAMINGHAM | MA | 01701 | |
| 4811461 | APPLAUSE PRODUCTIONS & ENT INC | 6848 E ASTER DRIVE | | | | SCOTTSDALE | AZ | 85254 | |
| 4883302 | APPLE COMPUTERS INC | P O BOX 846095 | | | | DALLAS | TX | 75284 | |
| 4808212 | APPLE FARM LLC | 3003 ENGLISH CREEK AVENUE SUITE D-13A | C/O US REALTY MANAGEMENT CORP | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 4869892 | APPLE GRAPHICS INC | 67 BUCK RD SUITE 26 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4797150 | APPLE LEVY | DBA APPLELETICS.COM INC | 25876 THE OLD RD 335 | | | STEVENSON RANCH | CA | 91381 | |
| 4868428 | APPLE NOTARIES INC | 5145 MAIN ST STE B | | | | ZACHARY | LA | 70791 | |
| 4876955 | APPLE ONE EMPLOYMENT SERVICES | HOWROYD-WRIGHT EMPLOYMENT AGENCY | P O BOX 29048 | | | GLENDALE | CA | 91209 | |
| 4902804 | Apple One Employment Services | 327 W. Broadway | | | | Glendale | CA | 91206 | |
| 4881530 | APPLE ROOFING CORP | P O BOX 3105 | | | | SYRACUSE | NY | 13220 | |
| 4797822 | APPLE TREE INTERNATIONAL CORP | DBA ZENY PRODUCTS | 1900 PROFORMA AVE STE | | | ONTARIO | CA | 91761 | |
| 4885276 | APPLE VALLEY COMMUNICATIONS INC | PO BOX 787 | | | | APPLE VALLEY | CA | 92307 | |
| 4808561 | APPLE VENTURES, LLC | C/O CHERRY STREET MANAGEMENT | 645 CHERRY STREET, SE, SUITE 200 | | | GRAND RAPIDS | MI | 49503 | |
| 4757514 | APPLE, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379085 | APPLE, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650091 | APPLE, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665412 | APPLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659767 | APPLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676644 | APPLE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700370 | APPLE, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408428 | APPLE, KATIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313092 | APPLE, MICAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738721 | APPLE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518168 | APPLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278745 | APPLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422807 | APPLE, WAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164325 | APPLEBAUM, AMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831984 | APPLEBAUM, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349521 | APPLEBAUM, YITZHAK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831985 | APPLEBAUM, FREDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825050 | Applebee, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698981 | APPLEBEE, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808820 | APPLEBEE'S | BOZEMAN APPLE INC | 2038 OVERLAND AVE. | | | BILLINGS | MT | 59102 | |
| 4808572 | APPLEBEE'S RESTAURANTS NORTH LLC | ATTN: JUDY BELLOMA | C/O APPLE AMERICAN GROUP LLC | 6200 OAK TREE BLVD. SUITE 250 | | INDEPENDENCE | OH | 44131 | |
| 4149187 | APPLEBERRY, AUDREONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360199 | APPLEBERRY, DANRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170186 | APPLEBERRY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412831 | APPLEBURY, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659438 | APPLEBY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151449 | APPLEBY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279762 | APPLEBY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764764 | APPLEBY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625819 | APPLEBY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481266 | APPLEGARTH, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787842 | Applegarth, Chantal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787843 | Applegarth, Chantal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869685 | APPLEGATE COMPANY INC | 6393 HAPPY VALLEY LANE | | | | APPLING | GA | 30802 | |
| 4888479 | APPLEGATE CORPORATION | TERRY SAM STEGEMILLER JR | 1533 NE F ST | | | GRANTS PASS | OR | 37055 | |
| 4226807 | APPLEGATE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400217 | APPLEGATE, CARLEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460935 | APPLEGATE, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570588 | APPLEGATE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588659 | APPLEGATE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698227 | APPLEGATE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376745 | APPLEGATE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522264 | APPLEGATE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457205 | APPLEGATE, JARASSRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308673 | APPLEGATE, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404529 | APPLEGATE, OLIVER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539156 | APPLEGATE, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812265 | APPLEGATE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193540 | APPLEHANS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684753 | APPLEHANS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455016 | APPLEMAN, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811388 | APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 | ACCOUNTS RECEIVABLES | | | GLENDALE | CA | 91209-9048 | |
| 4798839 | APPLES OF GOLD | DBA APPLESOFGOLD.COM | 606 S HILL ST | SUITE 717 | | LOS ANGELES | CA | 90014 | |
| 4240758 | APPLETON, ASHERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571652 | APPLETON, JAKESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258829 | APPLETON, LILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391536 | APPLETON, MACIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414241 | APPLETON, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812266 | APPLETON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831271 | APPLETON, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666266 | APPLEWHITE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288686 | APPLEWHITE, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264615 | APPLEWHITE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432025 | APPLEWHITE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402701 | APPLEWHITE, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812267 | APPLEWHITE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556173 | APPLEWHITE, MABLE HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612563 | APPLEWHITE, MARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587529 | APPLEWHITE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711967 | APPLEWHITE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285078 | APPLEWHITE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812268 | APPLEWOOD INVESTMENTS, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808375 | APPLEWOOD SHOPPING CENTER, LLC | C/O PROVIDENCE GROUP MANAGEMENT SERVICES | 1616 CAMDEN RD, SUITE 550 | | | CHARLOTTE | NC | 28203 | |
| 4857414 | Appley Valley Smoke Shop | Mina Patel | Mina Patel | 20783 Bear Valley Road #D | | Apple Valley | CA | 92308 | |
| 5791571 | APPLEY VALLEY SMOKE SHOP | MINA PATEL | 20783 BEAR VALLEY ROAD #D | | | APPLE VALLEY | CA | 92308 | |
| 4576277 | APPLEYARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831986 | APPLIANCE ALLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870714 | APPLIANCE ALLIANCE INC | 78 SCHULTZ HILL RD | | | | STATSBURG | NY | 12580 | |
| 4831987 | APPLIANCE ALLIANCE INSTALLATIONS (AAI) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869500 | APPLIANCE ALLIANCE LLC | 6186 RETAIL ROAD SUITE 200 | | | | DALLAS | TX | 75231 | |
| 4873322 | APPLIANCE ALLIANCE LLC | BRENT TURLEY | 2150 N JOSEY LANE | | | CAROLLTON | TX | 75006 | |
| 4873323 | APPLIANCE ALLIANCE LLC | BRENT TURLEY | P O BOX 891008 | | | HOUSTON | TX | 77289 | |
| 4889048 | APPLIANCE ALLIANCE LLC | VALERIE MARIE BUDNICK | 13212 N SAGUARO BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| 5016327 | APPLIANCE AND REFRIGERATION SERVICES INC. | P.O. BOX 10346 | | | | PONCE | PR | 00732 | |
| 4875902 | APPLIANCE APPOINTMENT COM | FELIX CALLS LLC | 14023 DENVER WEST PARKWAY | | | GOLDEN | CO | 80401 | |
| 4888241 | APPLIANCE CENTER | SUBURBAN SERVICE CENTER INC | 213 S BROADWAY CENTER | | | SALINA | KS | 67401 | |
| 4831988 | APPLIANCE CONCIERGE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874579 | APPLIANCE CONNECTION | D&R APPLIANCE CO INC | P O BOX 1893 | | | BIRMINGHAM | AL | 35201 | |
| 4886283 | APPLIANCE CONNECTION | RON SMITH | 101 SOUTH MAIN | | | ROSWELL | NM | 88203 | |
| 4859824 | APPLIANCE CONNECTIONS INC | 12850 CHESTNUT BLVD | | | | SHAKOPEE | MN | 55379 | |
| 4860020 | APPLIANCE CONNECTIONS INC | 1313 DANITA | | | | SHAKOPEE | MN | 55379 | |
| 4800270 | APPLIANCE COVE | DBA AWP | 1018 AIRPORT RD STE 106-172 | | | HOT SPRINGS | AR | 71913 | |
| 4873076 | APPLIANCE EXPRESS | BILL E FORTENBERRY | 6880 GOLDFIELD DR | | | WIDEFIELD | CO | 80911 | |
| 4879780 | APPLIANCE GALLERIA | NORMAN & SON LLC | 1056 N MARINE CORPS DRIVE | | | TAMUNING | GU | 96913 | |
| 4865627 | APPLIANCE INSTALLATION & SERVICE | 3190 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 4871967 | APPLIANCE INSTALLATION COMPANY | 98025 HEKANA ST BLDG 4 UNIT II | | | | AIEA | HI | 96701 | |
| 4879065 | APPLIANCE INSTALLATION SERVICE | MICHAEL DEAN GIERKE | 4135 CAMELLIA ST | | | SPRINGFIELD | OR | 97478 | |
| 4878422 | APPLIANCE INSTALLATION SERVICES | LEVI SPERI | 351 EAST 19TH ST | | | IDAHO FALLS | ID | 83404 | |
| 4809927 | APPLIANCE INSTALLATIONS BY ROB | P.O. BOX 220450 | | | | HOLLYWOOD | FL | 33020 | |
| 4882939 | APPLIANCE INSTALLATIONS BY SPECIAL | P O BOX 7338 | | | | HOUSTON | TX | 77248 | |
| 4867323 | APPLIANCE INSTALLATIONS INC | 42722 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 4866607 | APPLIANCE INSTALLERS INC | 3823 INDUSTRY AVE | | | | LAKEWOOD | CA | 90712 | |
| 4879301 | APPLIANCE INSTALLERS OF MN INC | MN PLUMBING & APPLIACNCE INC | 14105 RUTGERS ST NE | | | PRIOR LAKE | MN | 55372 | |
| 4885957 | APPLIANCE INSTALLERS OF N BAY | RICARDO F DIAZ | 923 TRANQUILO CALLE | | | SANTA ROSA | CA | 95407 | |
| 4812269 | APPLIANCE LEADERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825051 | APPLIANCE LUXE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864231 | APPLIANCE MD INC | 2508 ARTHUR STREET | | | | HOLLYWOOD | FL | 33023 | |
| 4831989 | APPLIANCE MD, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866818 | APPLIANCE MEDIC INC | 4 WILSHER DR | | | | MONSEY | NY | 10952 | |
| 5791572 | APPLIANCE OUTLET | LUIS & MICHELLE TORRES | 3849 W. CLARENDON AVE | | | PHOENIX | AZ | 85019 | |
| 4811067 | APPLIANCE PARTS COMPANY | 6825 S. KYRENE ROAD | | | | TEMPE | AZ | 85283 | |
| 4888354 | APPLIANCE PARTS COMPANY | TA APPLIANCE | 6825 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| 4123899 | Appliance Parts Company, Nevada, Inc. | Attn: Shelly Ludwig | 6825 S. Kyrene Rd | | | Tempe | AZ | 85283 | |
| 4811058 | APPLIANCE PARTS DEPOT | 4754 ALMOND ST | | | | DALLAS | TX | 75247 | |
| 4867853 | APPLIANCE PARTS DEPOT | 4754 ALMOND | | | | DALLAS | TX | 75247 | |
| 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | |
| 5789919 | APPLIANCE PARTS DEPOT | SHAWN CONNELY | 4754 ALMOND AVE | | | DALLAS | TX | 75247 | |
| 4905328 | Appliance Parts Imports, INC. | Attn: Juan Figueroa | P.O. Box 810107 | | | Carolina | PR | 00981-0107 | |
| 4905321 | Appliance Parts Imports, INC. | Attn: Juan Figueroa | PO Box 810107 | | | Carolina | PR | 00981-0107 | |
| 4905321 | Appliance Parts Imports, INC. | Attn: Juan Figueroa | GQ-11 Campo Rico Ave. | | | Carolina | PR | 00982 | |
| 4876668 | APPLIANCE PARTS TODAY | GUSTAVO PACO | 1213 N GRAND AVE | | | NOGALES | AZ | 85621 | |
| 4888505 | APPLIANCE PLACE | THE APPLIANCE PLACE INC | 3213 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23384 | |
| 4874911 | APPLIANCE PRO | DEAN READ | 240 LILY LAKE RD | | | HIGHLAND | NY | 12528 | |
| 4865510 | APPLIANCE PROS | 3120 25TH STREET S | | | | FARGO | ND | 58103 | |
| 4810296 | APPLIANCE PROS INC | 13301 SW 132 AVE SUITE 220 | | | | MIAMI | FL | 33186 | |
| 4888712 | APPLIANCE PROS LLC | TODD REFFITT | 6820 WINCHESTER AVE | | | KANSAS CITY | MO | 64133 | |
| 4888806 | APPLIANCE PROS PLUS INC | TRENT M BARNEY | P O BOX 646 | | | RIVERTON | UT | 84065 | |
| 4872649 | APPLIANCE RECYCLING CENTERS OF AMER | APPLIANCE RECYCLING INC | PO BOX 31001-1526 | | | PASADENA | CA | 91110 | |
| 5791573 | APPLIANCE RECYCLING CENTERS OF AMERICA INC | RACHEL L HOLMES | 175 JACKSON AVE N | STE 102 | | MINNEAPOLIS | MN | 55343 | |
| 5791574 | APPLIANCE RECYCLING OUTLET | TERRY JACOBSEN | 10105 AIRPORT WAY | | | SNOHOMISH | WA | 98296 | |
| 4877443 | APPLIANCE REPAIR & MORE | JEFF WERNER | 2509 4TH TERR | | | DODGE CITY | KS | 67801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 339 of 9792

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888469 | APPLIANCE REPAIR COMPANY | TERRY LEE FRITZLER | 1545 N RIVERBEND | | | GREEN RIVER | WY | 82935 | |
| 4871301 | APPLIANCE REPAIR EXPERTS INC | 8620 RICHMOND HWY | | | | ALEXANDRIA | VA | 22309 | |
| 4861209 | APPLIANCE REPAIR SERVICE | 1575 DOUGLAS RD | | | | CARLTON | MN | 55718 | |
| 4802589 | APPLIANCE RESCUE SERVICE | DBA GENUINE APPLIANCE PARTS | 672 N PROGRESS DRIVE | | | SAUKVILLE | WI | 53217 | |
| 4861539 | APPLIANCE RESOURCE & RESCUE LLC | 16631 NORTH 170TH LANE | | | | SURPRISE | AZ | 85338 | |
| 4870083 | APPLIANCE SERVICE COMPANY INC | 700 23 RD AVE | | | | FAILBANKS | AK | 99701 | |
| 4809926 | APPLIANCE SERVICE GROUP,INC. | 20861 JOHNSON STREET # 119 | | | | PEMBROKE PINES | FL | 33029 | |
| 4825052 | APPLIANCE SERVICE TODAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810049 | APPLIANCE SERVICES OF LEE COUNTY, INC | 9950 ORANGE RIVER BLVD. | ATTN:  ACCOUNTS PAYABLE | | | FORT MYERS | FL | 33905 | |
| 4884078 | APPLIANCE SERVICES PLUS | PETER P PATRIQUIN | 360 BEDFORD AVE 107 | | | FRESNO | CA | 93711 | |
| 4879316 | APPLIANCE SHOWROOM OF SOUTHFIELD | MOHAMED CHRARA | 220066 CHERRYWOOD RD | | | WOODHAVEND | MI | 48183 | |
| 4887766 | APPLIANCE SOLUTION | SHAUN MILLER | 4226 FM 603 LOT 130 | | | CLYDE | TX | 79510 | |
| 4889033 | APPLIANCE TECH NOW | UVEN VAN NGUYEN | 1009 E CAPITOL EXPY STE 413 | | | SAN JOSE | CA | 95121 | |
| 4879131 | APPLIANCE WORKS | MICHAEL S BRUDELIE | 100 WARREN ST STE 336 | | | MANKATO | MN | 56001-2887 | |
| 4875349 | APPLIANCES & MORE | DONALD DUANE DUNN JR | 1275 KICKAPOO TRAIL | | | YUCCA CALLEY | CA | 92284 | |
| 4861547 | APPLIANCES PLUS INC | 1671 MONONGAHELA AVE | | | | PITTSBURGH | PA | 15218 | |
| 4805963 | APPLICA CONSUMER PRODUCTS INC | P O BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 4859483 | APPLIED ENVIRONMENTAL LLC | 1210 NORTH MAPLE ROAD | | | | ANN ARBOR | MI | 48103 | |
| 4909593 | Applied Handling, Inc | 15200 Century Dr | | | | Dearborn | MI | 48120 | |
| 4794002 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794003 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794004 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794005 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794006 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794007 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794008 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794009 | Applied Industrial Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884218 | APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 | DBA APPLIED MAGNETS | | | PASADENA | CA | 91189 | |
| 4802264 | APPLIED MAGNETS INC | DBA APPLIED MAGNETS | 1111 SUMMIT AVE STE 8 | | | PLANO | TX | 75074 | |
| 4872652 | APPLIED MAINTENANCE SUPPLIES AND SO | APPLIED INDUSTRIAL TECHNOLOGIES INC | 12420 PLAZA DRIVE | | | PARMA | OH | 44130 | |
| 4871548 | APPLIED PREDICTIVE TECHNOLOGIES | 901 N STUART ST STE 1100 | | | | ARLINGTON | VA | 22203 | |
| 5789920 | APPLIED PREDICTIVE TECHNOLOGIES | SCOTT SETRAKIAN, MANAGING DIR | 230 CALIFORNIA ST | STE 601 | | SAN FRANCISCO | CA | 94111 | |
| 4809455 | APPLIED STAFFING SOLUTIONS LLC | 890 E. PATRIOT BLVD STE E | | | | RENO | NV | 89511 | |
| 4806111 | APPLIED SUNSHINE LLC | 707 FROOME AVE | | | | CINCINNATI | OH | 45232 | |
| 4654674 | APPLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242735 | APPLING JR, ARTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238112 | APPLING, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515935 | APPLING, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227789 | APPLING, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758731 | APPLING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390527 | APPLING, CEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710997 | APPLING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257915 | APPLING, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263023 | APPLING, DEMONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600870 | APPLING, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645524 | APPLING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650993 | APPLING, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718553 | APPLING, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211303 | APPLING, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759343 | APPLING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776728 | APPLING, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176269 | APPLON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492727 | APPNEL, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232081 | APPO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272686 | APPOH, FREDERICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590789 | APPOLD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146243 | APPOLD, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139853 | APPOLLOS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247676 | APPOLON, JONNECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426102 | APPOLON, STOOGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243071 | APPOLON, TRACINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789921 | APPRISS INC | ROBERT COHEN, PRESIDENT APPRISS HEALTH | 10401 LINN STATION RD | | | LOUISVILLE | KY | 40223 | |
| 4235022 | APPROBATO, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868050 | APPROVE PLUMBING | 4961 VERMILION TRAIL | | | | GILBERT | MN | 55741 | |
| 4858540 | APPROVED PAVING LLC | 10548 SEDGEWICK RD | | | | ATCHISON | KS | 66002 | |
| 4872077 | APPROVED PROTECTION SYSTEMS | A F P INC | 2513 N BURDICK STREET | | | KALAMAZOO | MI | 49007 | |
| 4871226 | APPSFLYER LTD | 85 MEDINAT HAYHUDIM ST | POB 12371 | | | HERTZELIA | | 4673314 | ISRAEL |
| 4124263 | APR SUPPLY CO | ATTN: JIM MILLER | 749 GUILFORD STREET | | | LEBANON | PA | 17046 | |
| 4893191 | APR Supply Co. | 505 Keystone Rd. | | | | Southhampton | PA | 18966 | |
| 4203287 | APRAHAMIAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434858 | APRAKU, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636461 | APRESA, BRIGIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812270 | APRIL & TIM WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831990 | April Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795389 | APRIL BAXTER | DBA FRENCH TIP DIP | 1717 PARK MESA LN | | | LAS VEGAS | NV | 89128 | |
| 4801767 | APRIL FASHION ISLAND INC | DBA APRIL FASHIONS | 18523 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810707 | APRIL FRANCIOSI | 4452 SAWYER ROAD | | | | SARASOTA | FL | 34233 | |
| 4810675 | APRIL NOLAN | 4431 NE 16TH AVE | | | | FT. LAUDERDALE | FL | 33334 | |
| 4831991 | APRIL NOLAN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804215 | APRIL WASHINGTON | DBA WOMENS BODY SHAPER | 17315 GLENDALE AVENUE | | | CLEVELAND | OH | 44128 | |
| 4804193 | APRIL WILSON | DBA THE ULTRA CUDDLE COMPANY | 4102 BROOKSIDE OAKS RD | | | OWINGS MILLS | MD | 21117 | |
| 4294166 | APRIL, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720177 | APRILL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791576 | APRIMO INC | MICHAEL W NELSON, CFO | 900 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | |
| 4885214 | APRIMO US LLC | PO BOX 74008478 | | | | CHICAGO | IL | 60674 | |
| 4825053 | APRON , JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881618 | APRONS ETC INC | P O BOX 337 | | | | MEAD | WA | 99021 | |
| 4442103 | APRONTI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795739 | APROPOS STYLE CORPORATION | DBA APROPOS | 212 OLIVIA CT | | | SAN RAMON | CA | 94582 | |
| 4783147 | APS | P.O. BOX 2906 | | | | Phoenix | AZ | 85062-2906 | |
| 4872217 | APS | ADVANCE PAPER SYSTEMS | 499 PARROTT ST | | | SAN JOSE | CA | 95112 | |
| 4911204 | APS (Arizona Public Service) | APS-Bldg M | 2043 W Cheryl Drive | MS 3290, Attn: Wanda | | Phoenix | AZ | 85021 | |
| 4800909 | APS AUTO PARTS SPECIALIST INC | DBA AUTOMAX STYLING | 100 E MAIN STREET | | | ONTARIO | CA | 91761 | |
| 5016419 | APS AUTO PARTS SPECIALIST INC. | 100 E. Main St, Unit A | | | | Ontario | CA | 91761 | |
| 5016419 | APS AUTO PARTS SPECIALIST INC. | Wendy Shen | APS AUTO PARTS SPECIALIST INC | 100 E. Main St, Unit A | | Ontario | CA | 91761 | |
| 4778383 | APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4778384 | APS Express, Inc. | c/o Palter Stokley Sims Pllc | Nathanial Lee Martinez, William Craig Stokley | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 | |
| 4779209 | APS Express, Inc. | James R. Figliulo | Figliulo & Silverman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4779210 | APS Express, Inc. | Thomas Daniel Warman | Figliulo & Silverman, P.C. | 10 South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4779211 | APS Express, Inc. | Norman Benjamin Berger | Gensburg Calandriello & Kanter, PC | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| 4779212 | APS Express, Inc. | James Owen Crewse | Crewse Law Firm PLLC | 5546 Goodwin Ave | | Dallas | TX | 75206 | |
| 4779213 | APS Express, Inc. | Nathanial Lee Martinez | Palter Stokley Sims Pllc | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 | |
| 4779214 | APS Express, Inc. | William Craig Stokley | Palter Stokley Sims Pllc | 8115 Preston Ro | Suite 600 | Dallas | TX | 75225 | |
| 4779215 | APS Express, Inc. | Michael D Hayes | Husch Blackwell LLP | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 | |
| 4890531 | APS Express, Inc. | c/o Crewse Law Firm PLLC | Attn: James Owen Crewse | 5546 Goodwin Ave. | | Dallas | TX | 75206 | |
| 4890532 | APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | 10 South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4890533 | APS Express, Inc. | c/o Palter Stokley Sims PLLC | Attn: Nathaniel Lee Martinez, William C Stokley | 8115 Preston Rd. | Suite 600 | Dallas | TX | 75225 | |
| 4890534 | APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| 4890535 | APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 | |
| 4812271 | APS GROUP,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648387 | APSEY, LEO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443131 | APSEY, RON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871404 | APT POWERSPORT AND UTILITY PRODUCT | 8844 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| 4871405 | APT POWERSPORT&UTILITY PRODUCTS LLC | 8844 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| 4260780 | APT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872657 | APTARIS PROFESSIONAL SERVICES LLC | APTARIS LLC | P O BOX 2201 | | | DECATUR | AL | 35609 | |
| 4806523 | APTATIONS INC | KIMBALL & YOUNG INC | 6368 CLARK AVE | | | DUBLIN | CA | 94568 | |
| 4811088 | APTATIONS INC | 6368 CLARK AVE | | | | DUBLIN | CA | 94568 | |
| 4288107 | APTE, AKSHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831992 | APTEXAR, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685073 | APTER, MARC T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693087 | APUAKEHAU, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552991 | APURADA, GIRIDHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672156 | APUYOD, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402928 | APUZZIO, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733523 | APUZZO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881577 | APW TOOLS AND SUPPLIES INC | P O BOX 3241 | | | | MILWAUKEE | WI | 53201 | |
| 4295173 | AQEEL, ANAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515119 | AQQAD, JAMILEH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802766 | AQS BRAND INC. | DBA AQUASWISS | 8015 DEERING AVE. | | | CANOGA PARK | CA | 91304 | |
| 4795507 | AQUA ART ENTERPRISES | DBA AQUA TEAK | 2570 KIRBY CIRCLE NE | | | PALM BAY | FL | 32905 | |
| 4872659 | AQUA CHILL PARSIPPANY | AQUA CHILL MORRISTOWN | P O BOX 8046 | | | PARSIPPANY | NJ | 07054 | |
| 4831993 | AQUA Construction & Development | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797078 | AQUA DESIGN | 511 BROADWAY AVE | | | | MELBA | ID | 83641-6023 | |
| 4802057 | AQUA EDGE INC | DBA SCUBA CHOICE | 14020 CENTRAL AVE SUITE #530 | | | CHINO | CA | 91710 | |
| 4804684 | AQUA ELECTRONICS INC | DBA AQUA ELECTRONICS | 1550 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4879946 | AQUA FILTER FRESH INC | ONE COMMERCE DR P O BOX 14128 | | | | PITTSBURGH | PA | 15239 | |
| 4865296 | AQUA FREEZE REFRIGERATION | 3031 GILBERT DRIVE | | | | BENSALEM | PA | 19020 | |
| 4784022 | AQUA IL | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4868558 | AQUA LEISURE IND | 525 BODWELL ST EXTENSION | | | | AVON | MA | 02322 | |
| 4882232 | AQUA LUNG AMERICA INC | P O BOX 51819 | | | | LOS ANGELES | CA | 90051 | |
| 4783591 | Aqua New Jersey/1229 | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4784344 | Aqua OH | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4784434 | Aqua Pennsylvania/1229 | P.O. Box 1229 | | | | Newark | NJ | 07101-1229 | |
| 4882917 | AQUA PLUMBING HEAT AC & REFRIG LLC | P O BOX 73 | | | | GALWAY | NY | 12074 | |
| 4858539 | AQUA PRO | 1054 NORTH 1903RD LANE | | | | MENDON | IL | 62351 | |
| 4881918 | AQUA PURE BOTTLED WATER CO | P O BOX 415 | | | | RITTMAN | OH | 44270 | |
| 4863281 | AQUA PURE OF SW FL | 220 24TH AVE NE | | | | NAPLES | FL | 34120 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878648 | AQUA PURE WATER SOLUTIONS | M & J NOLAND INC | 416 GATEWAY DR | | | GRAND FORKS | ND | 58203 | |
| 4810933 | AQUA SCIENCE SERVICES INC | 1923 E 5TH ST | | | | TEMPE | AZ | 85281 | |
| 4879541 | AQUA SYSTEMS | NEW AQUA LLC | 7785 EAST US HIGHWAY 36 | | | AVON | IN | 46123 | |
| 4876517 | AQUA TEST LABORATORIES INC | GMJ INC | 9165 HIGHLAND ROAD | | | WHITE LAKE | MI | 48386 | |
| 4888498 | AQUA TRADING GLOBAL (PRIVATE) LIMIT | THANAHENPITIYA ESTATE, GIRIDARA | | | | KAPUGODA | | | SRI LANKA |
| 4806932 | AQUA TRADING GLOBAL PRIVATE LIMITED | MERCH PROD - LE | THANAHENPITIYA ESTATE, GIRIDARA | | | KAPUGODA | | | SRI LANKA |
| 4870621 | AQUA WASTEWATER MANAGEMENT INC | 762 W LANCASTER AVENUE | | | | BRYN MAWR | PA | 19010 | |
| 4727767 | AQUA, ARIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859986 | AQUAAID LLC | 131 INDUSTRIAL ROAD UNIT 13 | | | | BELMONT | CA | 94002 | |
| 4870283 | AQUALON INC | 71808 AGENBROAD RD | | | | TIPP CITY | OH | 45371 | |
| 4803444 | AQUALUTIO CORP | DBA FRIDGE FILTER | 12 PRAG BLVD 203 | | | MONROE | NY | 10950 | |
| 4812272 | AQUAMAISON INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831994 | AQUAMARE MARINE USA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809790 | AQUARIUS APPLIANCE SERVICE | 2179 HARBOR ST | | | | PITTSBURG | CA | 94565 | |
| 4708217 | AQUART, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803233 | AQUASANA INC | DBA AQUASANA WATER FILTERS | 6310 MIDWAY ROAD | | | HALTOM CITY | TX | 76117 | |
| 4797462 | AQUASCAPE DESIGN INC | DBA AQUASCAPE | 901 AQUALAND WAY | | | ST CHARLES | IL | 60174 | |
| 4135249 | Aquasure Corporation | 818 N. Mountain Ave. Suite 203C | | | | Upland | CA | 91786 | |
| 4862315 | AQUAWAVE WATER FILTRATION SYSTEMS | 1931 WOODBURY AVE #258 | | | | PORTSMOUTH | NH | 03801 | |
| 4881915 | AQUENT LLC | P O BOX 414552 | | | | BOSTON | MA | 02241 | |
| 4893618 | Aquent LLC | Jennifer Madden | 501 Boylston St | 3rd Floor Unit 3101 | | Boston | MA | 02118 | |
| 4893834 | Aquent LLC | 90503 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 4893834 | Aquent LLC | Jennifer Madden | 501 Boylston St | 3rd Floor Unit 3101 | | Boston | MA | 02116 | |
| 4674875 | AQUIL, ABBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399327 | AQUILA, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345476 | AQUILA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679180 | AQUILA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662125 | AQUILA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192626 | AQUILA, VINCENZO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594884 | AQUILINA, CYNDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637073 | AQUILINA, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491152 | AQUILINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337306 | AQUILINO, CATRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318235 | AQUILINO, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203126 | AQUILIZAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666001 | AQUILIZAN, MARICARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469795 | AQUILLANO, KERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404696 | AQUINA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269749 | AQUININGOC, BREEANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652588 | AQUININGOC, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268721 | AQUININGOC, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268605 | AQUININGOC, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268391 | AQUININGOC, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501569 | AQUINO ALERS, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589099 | AQUINO BARRETO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639371 | AQUINO CRUZ, HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394727 | AQUINO DE FLORES, ZOILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165652 | AQUINO MORENO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504549 | AQUINO PAZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504901 | AQUINO PEREZ, JEYSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500640 | AQUINO ROSADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496068 | AQUINO TORRES, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878766 | AQUINO TRANSPORT LLC | MARIO AQUINO | 6945 SACRED CR | | | SPARKS | NV | 89436 | |
| 4500584 | AQUINO, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777811 | AQUINO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269798 | AQUINO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271802 | AQUINO, AMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289041 | AQUINO, AMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156517 | AQUINO, ANGELICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437589 | AQUINO, AZALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272987 | AQUINO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270683 | AQUINO, BRANDON JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612030 | AQUINO, CASTALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665374 | AQUINO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209329 | AQUINO, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165840 | AQUINO, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268607 | AQUINO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274407 | AQUINO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618561 | AQUINO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218086 | AQUINO, DESTINEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234904 | AQUINO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187642 | AQUINO, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217495 | AQUINO, DIANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546135 | AQUINO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259732 | AQUINO, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269683 | AQUINO, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396580 | AQUINO, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497674 | AQUINO, ESTEBAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626455 | AQUINO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756216 | AQUINO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271292 | AQUINO, ISAAC MICHAEL RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484561 | AQUINO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215069 | AQUINO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541413 | AQUINO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253256 | AQUINO, JOEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577903 | AQUINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163633 | AQUINO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154049 | AQUINO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439720 | AQUINO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365280 | AQUINO, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572700 | AQUINO, JUAN PAOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417510 | AQUINO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418359 | AQUINO, LEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644960 | AQUINO, LIZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173729 | AQUINO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543133 | AQUINO, LUCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717075 | AQUINO, MANOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184560 | AQUINO, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406496 | AQUINO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665433 | AQUINO, MEYNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217432 | AQUINO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207099 | AQUINO, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196451 | AQUINO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279967 | AQUINO, NELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296124 | AQUINO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404165 | AQUINO, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700388 | AQUINO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744961 | AQUINO, REGINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183284 | AQUINO, RELINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730996 | AQUINO, ROMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739438 | AQUINO, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437324 | AQUINO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505026 | AQUINO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649940 | AQUINO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417289 | AQUINO, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641900 | AQUINO, SIXTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765326 | AQUINO, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229312 | AQUINO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270213 | AQUINO, TAMMY LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329200 | AQUINO, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500094 | AQUINO, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501847 | AQUINO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242973 | AQUINO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408231 | AQUINO, YUDERKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506128 | AQUINO-CARRERO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588654 | AQUINO-LOPEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794709 | AQUIOS LLC | DBA AQUIOS | 3336 SPRING STUEBNER RD UNIT M | | | SPRING | TX | 77389 | |
| 4799869 | AQUIOS LLC | DBA AQUIOS | 9421 FM2920 RD BLDG 5L | | | TOMBALL | TX | 77375 | |
| 4596230 | AQUITANIA, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797762 | AR & EM RETAIL GROUP CORP | DBA RENNDE | 6299 HIATUS RD BUILDING B | | | SUNRISE | FL | 33321 | |
| 4802409 | AR & EM RETAIL GROUP CORP | DBA RENNDE | 12341 NW 35TH ST BUILDING B | | | CORAL SPRINGS | FL | 33065 | |
| 4909829 | AR & EM Retail Group Corp | 12341 NW 35th St | | | | Coral Springs | FL | 33065 | |
| 4798653 | AR IMPORTERS LLC | DBA BORN TOUGH TOOLS | PO BOX 8966 | | | TRENTON | NJ | 08650 | |
| 4825054 | AR MAYS RESIDENTIAL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806933 | AR NORTH AMERICA INC | MICHAEL SCHALLER | 140 81 ST AVE NE | | | FRIDLEY | MN | 55432 | |
| 4809157 | A-R SMIT & ASSOCIATES | 2510 MUIRFIELD CT | | | | LINCOLN | CA | 95648 | |
| 4798864 | AR SQUARE LLC | DBA ARSQUARE | 86 PERSHING AVE | | | ISELIN | NJ | 08830 | |
| 4798338 | AR&MR PHARMACY INC | DBA ABC WHOLESALE | 1942 86TH STREET | | | BROOKLYN | NY | 11214 | |
| 4199194 | ARA, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544525 | ARA, ZINNAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567276 | ARAB GHANNAD, HAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364904 | ARAB, RODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516163 | ARAB, SEYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173793 | ARABACA, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330263 | ARABIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764111 | ARABIE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325778 | ARABIE, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234596 | ARABIE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321888 | ARABIE, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176326 | ARABIT, ANA ELIZA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616221 | ARABITG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797386 | ARACCI US DEPARTMENT INC | DBA ARACCI US DEPARTMENT | 1401 S MAIN ST STE 101-B | | | LOS ANGELES | CA | 90015 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847723 | ARACELI BECERRA | 8907 COTTONVALLEY RD | | | | Dallas | TX | 75232 | |
| 4803588 | ARACELI TORRES | DBA SINGLE TREASURES | 623 N DITMAR ST APT 5 | | | OCEANSIDE | CA | 92054 | |
| 4825055 | ARACELY YANEZ & DANIEL CARDENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248016 | ARACENA CAMBERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438342 | ARACENA, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245555 | ARACENA, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418446 | ARACHE, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228995 | ARADO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188179 | ARADOZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560575 | ARAFAT, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412557 | ARAFAT, KHALED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582306 | ARAFAT, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593875 | ARAGON SR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217649 | ARAGON, ALAZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550090 | ARAGON, ALLISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277598 | ARAGON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165787 | ARAGON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216659 | ARAGON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218958 | ARAGON, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210219 | ARAGON, BLANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438164 | ARAGON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546762 | ARAGON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532014 | ARAGON, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158326 | ARAGON, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634527 | ARAGON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527547 | ARAGON, CRESENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365756 | ARAGON, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164221 | ARAGON, DARREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410912 | ARAGON, DAYSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410816 | ARAGON, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220138 | ARAGON, DELFIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182942 | ARAGON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364519 | ARAGON, DENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157130 | ARAGON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776588 | ARAGON, GUISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297961 | ARAGON, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654004 | ARAGON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167239 | ARAGON, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524940 | ARAGON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181451 | ARAGON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774035 | ARAGON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710721 | ARAGON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214625 | ARAGON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244521 | ARAGON, KANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550412 | ARAGON, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216095 | ARAGON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550087 | ARAGON, KJERSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163302 | ARAGON, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196640 | ARAGON, KYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684708 | ARAGON, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158708 | ARAGON, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530775 | ARAGON, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692944 | ARAGON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655885 | ARAGON, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411988 | ARAGON, MERCED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209680 | ARAGON, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189546 | ARAGON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197516 | ARAGON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200798 | ARAGON, NISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411824 | ARAGON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410897 | ARAGON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412177 | ARAGON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411728 | ARAGON, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177547 | ARAGON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583133 | ARAGON, SALOME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219987 | ARAGON, SHANTAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812273 | ARAGON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163583 | ARAGON, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243230 | ARAGON, SUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704992 | ARAGON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594339 | ARAGONA, IRMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694743 | ARAGONA, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671591 | ARAGONA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491686 | ARAGONES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409673 | ARAGONEZ, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681944 | ARAGONEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302634 | ARAGONEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212533 | ARAGON-MONROY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314103 | ARAGON-PAGE, KERISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196644 | ARAGON-RAMIREZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847110 | ARAGONS CUSTOM CONSTRUCTION | PO BOX 41121 | | | | Sacramento | CA | 95841 | |
| 4158667 | ARAGUNDE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364518 | ARAI, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628376 | ARAICO, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417127 | ARAIN, RIZWANA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309846 | ARAISA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414766 | ARAISHI, GERI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303807 | ARAIZA JR, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189171 | ARAIZA ZEPEDA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169264 | ARAIZA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185135 | ARAIZA, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165051 | ARAIZA, CHRISTIAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192046 | ARAIZA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164498 | ARAIZA, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279106 | ARAIZA, FILOMENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214154 | ARAIZA, HECTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576718 | ARAIZA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211464 | ARAIZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299384 | ARAIZA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282811 | ARAIZA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176560 | ARAIZA, NOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543291 | ARAIZA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209740 | ARAIZA, ROSAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196508 | ARAIZA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861865 | ARAIZAS SMALL ENGINE SERVICE | 1778 AUSTIN HWY | | | | SAN ANTONIO | TX | 78218 | |
| 4209362 | ARAIZA-VALLEJO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272974 | ARAKAKI, KYLE-JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296721 | ARAKAKI, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272135 | ARAKAWA, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518964 | ARAKAWA, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767758 | ARAKAWA, TSUTOMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205000 | ARAKEL, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288464 | ARAKELIAN, ALEXA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831995 | ARAKELIAN, BRUCE & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182181 | ARAKELYAN, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570385 | ARAKI, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887592 | ARAM RAHIMIMANESH | SEARS OPTICAL LOCATION 2308 | 4485 ILLSLEY COURT | | | SAN JOSE | CA | 95136 | |
| 4172871 | ARAM, AVEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881470 | ARAMARK | P O BOX 30445 | | | | ST LOUIS | MO | 63160 | |
| 5789922 | ARAMARK | CFO BUSINESS DINING DIVISION | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 5789923 | ARAMARK | BUSINESS SERVICES, CFO | 1101 MARKET ST. | | | PHILADELPHIA | PA | 19107 | |
| 5789924 | ARAMARK CORP | ELIZABETH JOHNSON | 2000 WEST SBC CENTER DRIVE, | | | HOFFMAN ESTATES, | IL | 60192 | |
| 4866685 | ARAMARK CORPORATION | 39 S LASALLE STE 1222 | | | | CHICAGO | IL | 60603 | |
| 4904154 | Aramark Management Services Limited Partnership | 1101 Market Street, 29th Floor | | | | Philadelphia | PA | 19107 | |
| 4904154 | Aramark Management Services Limited Partnership | c/o Duane Morris LLP | Attn: James J. Holman & Jarret P. Hitchings | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 4904154 | Aramark Management Services Limited Partnership | Legal Department | Attn: Deirdre Attea | 1101 Market Street, 29th Floor | | Philadelphia | PA | 19107 | |
| 4877854 | ARAMARK MANAGEMENT SERVICES LP | JPMC LOCKBOX | 24774 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4872664 | ARAMARK NATIONAL EVENTS | ARAMARK CORPORATION | 1020 PUTNAM PI | | | TURNERSVILLE | NJ | 08012 | |
| 4868331 | ARAMARK REFRESHMENT SERVICES | 5073 MARTIN LUTHER KING FRWY | | | | FT WORTH | TX | 76119 | |
| 4863078 | ARAMARK REFRESHMENTS | 2120 HUTTON DR | | | | CARROLLTON | TX | 75006 | |
| 5789925 | ARAMARK SERVICE MASTER FACILITY SERVICES | PRESIDENT, B AND I FACILITIES SERVICES | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 4804833 | ARAMARK SERVICES INC/BSG PNC LBX | DBA JAVA CITY | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4904131 | Aramark Services, Inc. | c/o Duane Morris LLP | Attn: James J. Holman, Esq. | Jarret P. Hitchings, Esq. | 30 South 17th Street | Philadelphia | PA | 19103 | |
| 4904131 | Aramark Services, Inc. | Attn: Deirdre Attea, Legal Department | 1101 Market Street, 29th Floor | | | Philadelphia | PA | 19107 | |
| 5789926 | ARAMARK UNIFORM CORP | DIRECTOR OF SERVICE, NATIONAL ACCOUNTS | 115 NORTH FIRST STREET | | | BURBANK | CA | 91502 | |
| 4872665 | ARAMARK UNIFORM CORP ACCTS | P O BOX 731676 | | | | DALLAS | TX | 75373 | |
| 4671236 | ARAMAYO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685762 | ARAMBOLES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404484 | ARAMBOLO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761824 | ARAMBUL, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531431 | ARAMBUL, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179587 | ARAMBULA NUNEZ, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197415 | ARAMBULA VALENZUELA, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532789 | ARAMBULA, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176126 | ARAMBULA, ARIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534407 | ARAMBULA, EFREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172859 | ARAMBULA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182330 | ARAMBULA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376659 | ARAMBULA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205432 | ARAMBULA, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363340 | ARAMBULA, STARLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 345 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220917 | ARAMBULA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541967 | ARAMBULA-GARZA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300954 | ARAMBULA-REYES, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396586 | ARAMBULO, WASHINGTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601034 | ARAMBURO, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160948 | ARAMBURO, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677716 | ARAMBURO-RANKIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392311 | ARAMBURU, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869720 | ARAMCO IMPORTS INC | 6431 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4186544 | ARAMI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253040 | ARAMI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671518 | ARAMIDE, OLAYINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642845 | ARAN, MARTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701656 | ARAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346356 | ARANA NAVA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733515 | ARANA SANCHES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409589 | ARANA SAPONE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199380 | ARANA TOBAR DE ARGUETA, AURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214071 | ARANA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184910 | ARANA, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421874 | ARANA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227795 | ARANA, BLANNERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198629 | ARANA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354649 | ARANA, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600186 | ARANA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163577 | ARANA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424381 | ARANA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475740 | ARANA, JANEACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252878 | ARANA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623518 | ARANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497444 | ARANA, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235212 | ARANA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215321 | ARANA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503779 | ARANA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546684 | ARANA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161899 | ARANA, PERLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642231 | ARANA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426191 | ARANA, ROBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247526 | ARANA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202984 | ARANAYDO, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179694 | ARANCIBIA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745255 | ARAND, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165085 | ARANDA DE MUNOZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477690 | ARANDA JR., TONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725343 | ARANDA ORNELAS, EMIGDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464212 | ARANDA TORRES, LI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193495 | ARANDA, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701467 | ARANDA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180447 | ARANDA, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538477 | ARANDA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167428 | ARANDA, ARIADNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211244 | ARANDA, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747542 | ARANDA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486018 | ARANDA, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181057 | ARANDA, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411854 | ARANDA, DARAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184073 | ARANDA, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214199 | ARANDA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156885 | ARANDA, FRANCISCO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216877 | ARANDA, FRANSICOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163205 | ARANDA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541795 | ARANDA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186413 | ARANDA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529178 | ARANDA, JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218499 | ARANDA, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153143 | ARANDA, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195292 | ARANDA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613654 | ARANDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691794 | ARANDA, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199243 | ARANDA, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397493 | ARANDA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217418 | ARANDA, LLOYD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196714 | ARANDA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196406 | ARANDA, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220720 | ARANDA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364671 | ARANDA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166129 | ARANDA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724702 | ARANDA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302372 | ARANDA, MICHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163556 | ARANDA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508091 | ARANDA, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161346 | ARANDA, NESTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411275 | ARANDA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606968 | ARANDA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292205 | ARANDA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629866 | ARANDA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763240 | ARANDA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564418 | ARANDA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157573 | ARANDA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525401 | ARANDA, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408970 | ARANDA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582432 | ARANDA-PINA, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184019 | ARANDAS, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169180 | ARANDIA, CARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657643 | ARANDULES, ARNOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654776 | ARANEO, VINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195557 | ARANETA, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667408 | ARANGO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213133 | ARANGO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189166 | ARANGO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831996 | ARANGO, ERMELANDO & LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607567 | ARANGO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650876 | ARANGO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166485 | ARANGO, JOHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234253 | ARANGO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810534 | ARANGO, JOSE | 3325 GRIFFIN ROAD #173 | | | | FT LAUDERDALE | FL | 33312 | |
| 4232323 | ARANGO, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466917 | ARANGO, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570682 | ARANGO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581062 | ARANGO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405453 | ARANGO, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248034 | ARANGO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174581 | ARANGON MARTINEZ, JELISA NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726553 | ARANGUA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707851 | ARANGURE, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564874 | ARANGURE, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831997 | ARANGUREN, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301954 | ARANHA, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649161 | ARANHA, RENITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163341 | ARANIBAR, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550346 | ARANO VARGAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197129 | ARANO, CLEOTILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601007 | ARANOW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143812 | Aransas Count | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4126059 | Aransas County | Linebarger Goggan Blair & Sampson, LLP | Diana Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139923 | Aransas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | P.O Box 17428 | | Austin | TX | 78760 | |
| 4379142 | ARANT, ADRIENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179040 | ARANT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167899 | ARANT, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325641 | ARANYOSI, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408267 | ARANZAMENDI, SUGEYRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174832 | ARANZAZU, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552171 | ARAOZ, SHIRLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549953 | ARAOZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779697 | Arapahoe County Treasurer | 5334 S Prince St | | | | Littleton | CO | 80166 | |
| 4779698 | Arapahoe County Treasurer | PO Box 571 | | | | Littleton | CO | 80160 | |
| 4336457 | ARAPBAY, UMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301946 | ARAPOVIC, ALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288807 | ARAPOVIC, ANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236074 | ARAPOVIC, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276313 | ARAPOVIC, ELVEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484844 | ARAQUE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539109 | ARAQUE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739289 | ARAQUE, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179117 | ARARACAP, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426824 | ARARAT, MARCENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797582 | ARAS BADEMCI | 159 JACKSON AVE APT A | | | | WINEOLA | NY | 11501-2461 | |
| 4802167 | ARAS BADEMCI | DBA FASTONLINEDIRECT | 159 JACKSON AVENUE SIDE DOOR | | | MINEOLA | NY | 11501 | |
| 4471817 | ARAS, SMITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701765 | ARASE, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728996 | ARASHADNEJAD, SHAHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397389 | ARASIM, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485601 | ARASIN, GERARDINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175110 | ARASTEH, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617903 | ARASTU, KHUSRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612274 | ARASU, MR. PONNUSAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271707 | ARATA, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178113 | ARATA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159316 | ARATA-THOMAS, MICAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626600 | ARATOON, KELLY ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703417 | ARATYN, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437913 | ARAU, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406898 | ARAUJIO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232540 | ARAUJO GARCIA, LIANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731831 | ARAUJO JR, ARCADIO G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235508 | ARAUJO VIDAL, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457996 | ARAUJO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740998 | ARAUJO, ANNABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598481 | ARAUJO, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507243 | ARAUJO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472389 | ARAUJO, CAROLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211518 | ARAUJO, DAYANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539583 | ARAUJO, EDGAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151867 | ARAUJO, FEDERICO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747332 | ARAUJO, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468804 | ARAUJO, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471037 | ARAUJO, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200587 | ARAUJO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716854 | ARAUJO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700124 | ARAUJO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527691 | ARAUJO, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392517 | ARAUJO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333975 | ARAUJO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276659 | ARAUJO, MAELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207411 | ARAUJO, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199776 | ARAUJO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534559 | ARAUJO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630716 | ARAUJO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640736 | ARAUJO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209516 | ARAUJO, MARYBELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152378 | ARAUJO, MAYRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215586 | ARAUJO, MYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526491 | ARAUJO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181778 | ARAUJO, NATHALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151229 | ARAUJO, NAYELI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245896 | ARAUJO, RODOLPHO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767858 | ARAUJO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495836 | ARAUJO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406429 | ARAUJO, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412257 | ARAUJO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200065 | ARAUJO, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186211 | ARAUJO, ZAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151124 | ARAUJO-AGUILAR, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256366 | ARAUJO-SWANSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615256 | ARAUZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212948 | ARAUZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697446 | ARAUZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431937 | ARAUZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607854 | ARAVAPALLI, KANCHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276902 | ARAVE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777660 | ARAVE, LANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549540 | ARAVE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812274 | ARAVIND BALAKRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379485 | ARAYA SEAS, JURGUEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365542 | ARAYA, AXUMAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181081 | ARAYA, EPHREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746879 | ARAYA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367177 | ARAYA, MAKDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552227 | ARAYA, SAMSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825056 | ARAYA, ZEWDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492398 | ARAYANPARAMBIL CHINTAMANI, MANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649467 | ARAYBAR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799801 | ARAYIK KHACHIKYAN | DBA SHOEDEPOT | 524 E ACACIA AVE #3 | | | GLENDALE | CA | 91205 | |
| 4642442 | ARAZA, MYRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454498 | ARBACH, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676458 | ARBAIZA, EDWIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589825 | ARBAIZA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206824 | ARBALLO, CHEYENNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159866 | ARBALLO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789023 | Arballo, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630983 | ARBAUGH, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812275 | ARBAUGH, LINDA & DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760423 | ARBAUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194212 | ARBEA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422545 | ARBEITER, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609661 | ARBELAEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245581 | ARBELAEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248169 | ARBELO, DUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502132 | ARBELO, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615654 | ARBER-BARTH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471669 | ARBERG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416821 | ARBET, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193380 | ARBETMAN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174453 | ARBINI, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189637 | ARBIOS, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294159 | ARBIR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627304 | ARBIS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583218 | ARBIT, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796853 | ARBITRAGE LLC | DBA PARTS CENTER | 177 WELDON PKWY PO BOX | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4726944 | ARBIZO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366567 | ARBIZO, KAMIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179405 | ARBIZO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159694 | ARBIZO-SMITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173008 | ARBIZU, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548460 | ARBIZU, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694818 | ARBIZU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753869 | ARBIZU, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369534 | ARBO, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581141 | ARBOGAST JR., WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578073 | ARBOGAST, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624386 | ARBOGAST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831998 | ARBOGAST, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578814 | ARBOGAST, EAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319631 | ARBOGAST, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488731 | ARBOGAST, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681391 | ARBOGAST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487907 | ARBOGAST, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446445 | ARBOGAST, PHYLLIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706907 | ARBOGAST, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232549 | ARBOITE, MARKENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663132 | ARBOLEDA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229788 | ARBOLEDA, KAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886076 | ARBON EQUIPMENT CORP | RITE HITE CORPORATION | 25464 NETWORK PL | | | CHICAGO | IL | 60673 | |
| 4742954 | Arbon, Jana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244732 | ARBONA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735737 | ARBONA, LAVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860693 | ARBOR BEVERAGE CO | 144 JACKSON PLAZA | | | | ANN ARBOR | MI | 48103 | |
| 5789143 | ARBOR BUILDING GROUP INC | GREG BENNETT, LEGAL CONTRACTS | 3420 Hillview Ave | BLDG 3 | | PALO ALTO | CA | 94304 | |
| 4872667 | ARBOR MEDIC TREE SERVICE | ARBOR MEDIC INC | PO BOX 10305 | | | BOZEMAN | MT | 59719 | |
| 4871269 | ARBOR SPRINGS WATER CO INC | PO BOX 701760 | | | | PLYMOUTH | MI | 48170-0970 | |
| 4704463 | ARBOR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808796 | ARBOREAL REAL ESTATE LLC | ATTN: TIMOTHY SLIKE - PRESIDENT | 2039 NORTH SUSQUEHANNA TRAIL | | | HUMMELS WHARF | PA | 17831 | |
| 4139678 | Arboreal Real Estate, LLC | Robert E. Chernicoff, Esquire | Cunningham, Chernicoff & Warshawsky, P.C. | 2320 North Second Street | P.O. Box 60457 | Harrisburg | PA | 17106-0457 | |
| 4855075 | ARBOREAL REAL ESTATE, LLC | 2039 NORTH SUSQUEHANNA TRAIL | | | | HUMMELS WHARF | PA | 17831 | |
| 4756531 | ARBOUR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347399 | ARBOUR, QUINTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394161 | ARBOUR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860178 | ARBUCCI ENTERPRISES INC | 135 FOWLER ST | | | | EAST ELLIJAY | GA | 30539 | |
| 4523046 | ARBUCKLE, AMELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376890 | ARBUCKLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495473 | ARBUCKLE, LEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586620 | ARBUCKLE, LEONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581561 | ARBUCKLE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492762 | ARBUCKLE, RYSTEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305447 | ARBUCKLE, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653545 | ARBUCKLE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470119 | ARBUISO, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376229 | ARBUTHNOT, RASHAD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346049 | ARBUTHNOT, STACIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807712 | ARBY'S RESTAURANT GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886070 | ARC | RIDGWAYS LLC | P O BOX 470524 | | | TULSA | OK | 74147 | |
| 4875768 | ARC CENTRAL | ERS DIGITAL INC | 1009 W MAPLE RD | | | CLAWSON | MI | 48017 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825057 | ARC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859382 | ARC DEVICES USA INC | 1200 N FEDERAL HGHWY STE 200 | | | | BOCA RATON | FL | 33432 | |
| 4867670 | ARC FRESNO | 4567 N MARTY AVE | | | | FRESNO | CA | 93722 | |
| 4867665 | ARC GAS & SUPPLY LLC | 4560 NICKY BLVD | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| 4889489 | ARC LOGICS | WOLTERS KLUWER FINANCIAL SERVICES | P O BOX 842014 | | | BOSTON | MA | 02284 | |
| 4885197 | ARC MECHANICAL CONTRACTORS INC | PO BOX 724 | | | | BRADFORD | VT | 05033 | |
| 4872747 | ARC MID CITIES | ASSOCIATION FOR RETARDED CITIZENS | 14208 TOWNE AVE | | | LOS ANGELES | CA | 48084 | |
| 4825058 | ARC TEC INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845292 | ARC TIK ENTERPRISES LLC | 5460 BABCOCK RD STE 120 | | | | San Antonio | TX | 78240 | |
| 4806934 | ARCA INDUSTRIAL (NJ) INC | JERRY HUANG | 3 KELLOGG COURT | SUITE #2 | | EDISON | NJ | 08817 | |
| 4135999 | Arca Industrial (NJ), Inc. | c/o Miller Goler Faeges Lapine LLP | Attn: Deborah J. Michelson, Esq. | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |
| 4777973 | Arca Industrial (NJ), Inc. | Deborah J. Michelson, Esq. | Miller Goler Faeges Lapine LLP | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |
| 4872016 | ARCA INDUSTRIAL CORP | 990 AVENUE OF AMERICAS SUITE 25L | | | | NEW YORK | NY | 10018 | |
| 4904092 | ARCA Recycling, Inc | Molly Quach | 175 Jackson Ave N, Ste 102 | | | Hopkins | MN | 55343 | |
| 4809344 | ARCA, INC | P.O. BOX 855995 | | | | MINNEAPOLIS | MN | 55485-5995 | |
| 4470448 | ARCA, LAURIE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209171 | ARCADIA CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799140 | ARCADIA CROSSING LLC | WELLS FARGO BANK NA/#4122066624 | P O BOX 843083 | | | LOS ANGELES | CA | 90084-3083 | |
| 4825059 | ARCADIA DESIGN & BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825060 | ARCADIA GENERAL INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875994 | ARCADIA HOLDING CO LTD | FLAT 7/F SOUTH SEA APRTMENT NO 81 | CHATHAM ROAD SOUTH TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4853444 | Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | | Scottsdale | AZ | 85252 | |
| 4414100 | ARCADIA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244350 | ARCADIA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795706 | ARCADIAN LIGHTING INC | DBA ARCADIAN HOME | 14820 CENTRAL AVE | | | CHINO | CA | 91710 | |
| 4802298 | ARCADIAN SPA INC | DBA THE BEAUTY DRAWER | 34208 AURORA RD STE 210 | | | SOLON | OH | 44139 | |
| 4850767 | ARCADIO MADRIGAL | 11682 S EAGLE BEND CIR | | | | Sandy | UT | 84094 | |
| 4869585 | ARCADIS US INC | 62638 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4620362 | ARCADY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268978 | ARCAINA, REMEDIOS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601652 | ARCALA, LLORENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825061 | ARCANA, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389890 | ARCAND, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280373 | ARCAND, JILL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271393 | ARCANGEL, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767575 | ARCANGEL, TIMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336450 | ARCANGELI, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489787 | ARCARESE, NICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608060 | ARCARIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831999 | ARCARO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472950 | ARCARO, NOELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810904 | ARCBEST | 5215 W LOWER BUCKEYE RD | | | | PHOENIX | AR | 85043-8011 | |
| 4592883 | ARCE - GOMEZ, WALTER EMIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244639 | ARCE CANALES, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232185 | ARCE CANALES, GIREIMI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525512 | ARCE DE OLIVARES, ELVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390937 | ARCE DURAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888091 | ARCE ELECTRIC LLC | STE 1106 | 38365 INNOVATION CT BLG K | | | MURRIETA | CA | 92563 | |
| 4426992 | ARCE GONZALEZ, JOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526730 | ARCE JR, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206225 | ARCE PEREA, FERNANDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601865 | ARCE RAMOS, ASTRID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731938 | ARCE TIRADO, OLGA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396065 | ARCE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398033 | ARCE, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812276 | ARCE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202544 | ARCE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242178 | ARCE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240792 | ARCE, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496723 | ARCE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889455 | ARCE, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495831 | ARCE, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525204 | ARCE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405947 | ARCE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498746 | ARCE, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503123 | ARCE, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223538 | ARCE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231826 | ARCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413607 | ARCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255414 | ARCE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699832 | ARCE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200215 | ARCE, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435400 | ARCE, DESHANEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736648 | ARCE, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226951 | ARCE, ELIZANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624520 | ARCE, ENGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 350 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463286 | ARCE, ENRIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219371 | ARCE, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156882 | ARCE, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327409 | ARCE, IRION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404011 | ARCE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194049 | ARCE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402643 | ARCE, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283454 | ARCE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256423 | ARCE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400339 | ARCE, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138089 | Arce, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696245 | ARCE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857123 | ARCE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181972 | ARCE, LEAZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668222 | ARCE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174772 | ARCE, MARCELINO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699391 | ARCE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710397 | ARCE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431020 | ARCE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273179 | ARCE, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196533 | ARCE, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229663 | ARCE, REBEKAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608185 | ARCE, ROBYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760297 | ARCE, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730861 | ARCE, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537506 | ARCE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504870 | ARCE, SOAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176935 | ARCE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548048 | ARCE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744783 | ARCE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545603 | ARCE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462354 | ARCE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420484 | ARCE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254378 | ARCEBIDO, CARLO ZHITTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196957 | ARCEGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496770 | ARCELAY FELICIANO, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489255 | ARCELAY, JANILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246262 | ARCELO, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204227 | ARCELONA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594947 | ARCELONA, KIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739657 | ARCENEAUX, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770605 | ARCENEAUX, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325151 | ARCENEAUX, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324266 | ARCENEAUX, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538863 | ARCENEAUX, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327103 | ARCENEAUX, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322811 | ARCENEAUX, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681623 | ARCENEAUX, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614399 | ARCENEAUX, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197082 | ARCENEAUX, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262621 | ARCENEAUX, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617209 | ARCENEAUX, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748549 | ARCENEAUX, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662779 | ARCENEAUX, LAWERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323904 | ARCENEAUX, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325447 | ARCENEAUX, RONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626973 | ARCENEAUX, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569992 | ARCENO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614225 | ARCENTALES, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269444 | ARCEO JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167335 | ARCEO, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771836 | ARCEO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288187 | ARCEO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307140 | ARCEO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296033 | ARCEO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333237 | ARCEO, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171208 | ARCEO, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263411 | ARCEO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213956 | ARCEO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189037 | ARCEO, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677777 | ARCERI, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880235 | ARCET EQUIPMENT CO INC | P O BOX 10699 | | | | LYNCHBURG | VA | 24501 | |
| 4898803 | ARCH AIR SERVICES LC DBA ARCH AIR SERVICES | IAN RUTHERFORD | | | | SAINT ANN | MO | 63074 | |
| 4883647 | ARCH CHEMICALS INC | P O BOX 945582 | 3582 ADIE RD | | | ATLANTA | GA | 30394 | |
| 4850235 | ARCH CONSTRUCTION LLC | 5504 BANDERA RD STE 201 | | | | San Antonio | TX | 78238 | |
| 4846053 | ARCH GENERAL CONTRACTORS INC | 1147 W GRONDAHL ST | | | | Covina | CA | 91722 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617191 | ARCH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306210 | ARCH, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750226 | ARCH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350080 | ARCHABLE, MARGAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456966 | ARCHACKI, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335154 | ARCHAMBAULT, AHMED Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548551 | ARCHAMBAULT, CARLYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766169 | ARCHAMBAULT, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771279 | ARCHAMBAULT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372974 | ARCHAMBAULT, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721425 | ARCHAMBAULT, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390981 | ARCHAMBAULT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701383 | ARCHAMBAULT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624739 | ARCHAMBAULT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335084 | ARCHAMBAULT, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710963 | ARCHAMBEAU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360513 | ARCHAMBEAU, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323752 | ARCHANGEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564751 | ARCHANGELSKY, ALEKSANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565509 | ARCHANGELSKY, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832000 | ARCHARD, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419465 | ARCHBALD, RASHID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439745 | ARCHBOLD MOLYNEUX, IAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493170 | ARCHBOLD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601131 | ARCHBOLD, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866203 | ARCHBROOK LAGUNA LLC | 350 STARKE ROAD SUITE 400 | | | | CARLSTADT | NJ | 07072 | |
| 4859124 | ARCHDALE OFFICE SUPPLY | 115 TRINDALE RD | | | | ARCHDALE | NC | 27263 | |
| 4301250 | ARCHDALE, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678744 | ARCHDEACON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632566 | ARCHDEACON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229949 | ARCHE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597725 | ARCHELUS, RACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789013 | Archer Air | John Butler | 2503 West Beaver Creek Drive | | | | | | |
| 4129162 | Archer Air Conditioning Service Co, Inc. | 2503 W Beaver Creek Dr | | | | Powell | TN | 37849 | |
| 4795547 | ARCHER COMPANY USA INC | DBA ARCHER COMPANY USA INC / DEXPA | 2031 APPALOOSA DRIVE | | | SUNLAND PARK | NM | 88063 | |
| 4877409 | ARCHER CONSTRUCTION COMPANY | JAWS CONSTRUCTION LLC | 917 REDBUD RD | | | BURLESON | TX | 76028 | |
| 4799953 | ARCHER FULL THROTTLE LLC | DBA ARCHER FULL THROTTLE | 1030 S STATE ROAD | STE 10F | | HARBOR SPRINGS | MI | 49740 | |
| 4759176 | ARCHER GOODE, CORLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791578 | ARCHER WESTERN CONSTRUCTION | 2410 PACES FERRY ROAD SUITE 600 | | | | ATLANTA | GA | 30339 | |
| 5791581 | ARCHER WESTERN CONSTRUCTION, LLC, JOB# 218038 | MATTHEW GASKIN | 2410 PACES FERRY RD SE STE 600 | | | ATLANTA | GA | 30339 | |
| 4582107 | ARCHER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466039 | ARCHER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240289 | ARCHER, ANTOINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435869 | ARCHER, ARIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292055 | ARCHER, BETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750205 | ARCHER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700313 | ARCHER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165221 | ARCHER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258716 | ARCHER, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401893 | ARCHER, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231635 | ARCHER, CAFFINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621102 | ARCHER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518517 | ARCHER, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150554 | ARCHER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543874 | ARCHER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235073 | ARCHER, CHRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458044 | ARCHER, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517107 | ARCHER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383069 | ARCHER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390756 | ARCHER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766423 | ARCHER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646520 | ARCHER, DARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617893 | ARCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689227 | ARCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562714 | ARCHER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423063 | ARCHER, DEVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562775 | ARCHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607512 | ARCHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462809 | ARCHER, DONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759682 | ARCHER, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626932 | ARCHER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453284 | ARCHER, ELI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521544 | ARCHER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450690 | ARCHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825062 | ARCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520549 | ARCHER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379024 | ARCHER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489639 | ARCHER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444934 | ARCHER, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260861 | ARCHER, JELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385089 | ARCHER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442896 | ARCHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757716 | ARCHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614347 | ARCHER, JOHN R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390561 | ARCHER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654219 | ARCHER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305247 | ARCHER, KAELI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431787 | ARCHER, KATELYND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528065 | ARCHER, KATLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526268 | ARCHER, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333152 | ARCHER, KENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442334 | ARCHER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644531 | ARCHER, KIRKWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341845 | ARCHER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443888 | ARCHER, KRISTINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777333 | ARCHER, MABELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515294 | ARCHER, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429028 | ARCHER, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401288 | ARCHER, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687838 | ARCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683607 | ARCHER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445482 | ARCHER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408590 | ARCHER, NATASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731847 | ARCHER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191886 | ARCHER, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378281 | ARCHER, NICKIELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595706 | ARCHER, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775015 | ARCHER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786250 | Archer, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902672 | Archer, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262417 | ARCHER, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343206 | ARCHER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764755 | ARCHER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590429 | ARCHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279072 | ARCHER, ROBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700203 | ARCHER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760020 | ARCHER, ROSEANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745187 | ARCHER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710611 | ARCHER, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425047 | ARCHER, SHANEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647815 | ARCHER, SHARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727159 | ARCHER, SHININGEYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440019 | ARCHER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521157 | ARCHER, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232587 | ARCHER, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650682 | ARCHER, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200998 | ARCHER, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654013 | ARCHER, TUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775278 | ARCHER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659351 | ARCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562730 | ARCHER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692487 | ARCHER, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481173 | ARCHER-BARONE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825063 | ARCHERLAND, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812277 | ARCHETYPE DESIGN BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476263 | ARCHEVAL, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712046 | ARCHEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363198 | ARCHEY, COLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603519 | ARCHEY, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625282 | ARCHEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477418 | ARCHEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882819 | ARCHIBALD CANDY CORP | P O BOX 70339 | | | | CHICAGO | IL | 60673 | |
| 4488433 | ARCHIBALD II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562361 | ARCHIBALD, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313029 | ARCHIBALD, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425466 | ARCHIBALD, DARNELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668604 | ARCHIBALD, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560981 | ARCHIBALD, JAHKESHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569878 | ARCHIBALD, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530789 | ARCHIBALD, JERRIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734371 | ARCHIBALD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531588 | ARCHIBALD, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277746 | ARCHIBALD, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515088 | ARCHIBALD, LATONJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657298 | ARCHIBALD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773688 | ARCHIBALD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201608 | ARCHIBALD, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249830 | ARCHIBALD, NYOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483439 | ARCHIBALD, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812278 | ARCHIBALD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649620 | ARCHIBALD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480705 | ARCHIBALD, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312572 | ARCHIBALD, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616817 | ARCHIBALD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170232 | ARCHIBALD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562023 | ARCHIBALD, ZHANEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550819 | ARCHIBEQUE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411260 | ARCHIBEQUE, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598600 | ARCHIBEQUE, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410947 | ARCHIBEQUE, ITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687621 | ARCHIBEQUE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331655 | ARCHIBOLD, JAMESON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693352 | ARCHIBOLD, JORGE BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876001 | ARCHID GARMENT FACTORY LTD | FLAT B3 ,15 / FL., PO YIP BLDG | 62-70 TEXACO RD ,TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| 4259591 | ARCHIE GREEN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832001 | ARCHIE MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291081 | ARCHIE, ADRIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607663 | ARCHIE, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728057 | ARCHIE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296822 | ARCHIE, ANTOINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161842 | ARCHIE, BERLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293620 | ARCHIE, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149691 | ARCHIE, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392534 | ARCHIE, CHAMPAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149142 | ARCHIE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383347 | ARCHIE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696542 | ARCHIE, DARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631499 | ARCHIE, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341007 | ARCHIE, EIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456092 | ARCHIE, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660054 | ARCHIE, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630234 | ARCHIE, EZEKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345162 | ARCHIE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453698 | ARCHIE, JACQUELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699607 | ARCHIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761112 | ARCHIE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226954 | ARCHIE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316119 | ARCHIE, JOURDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512723 | ARCHIE, JUSTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723118 | ARCHIE, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641953 | ARCHIE, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223915 | ARCHIE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590233 | ARCHIE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593481 | ARCHIE, MELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572088 | ARCHIE, MIKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190960 | ARCHIE, NAOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226788 | ARCHIE, NIAJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636410 | ARCHIE, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444221 | ARCHIE, OCTAYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225388 | ARCHIE, PAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225337 | ARCHIE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729597 | ARCHIE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598476 | ARCHIE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378306 | ARCHIE, SADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652162 | ARCHIE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397008 | ARCHIE, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386044 | ARCHIE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674179 | ARCHIE, TRUDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255072 | ARCHIE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249311 | ARCHILA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220419 | ARCHILA, PLACIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791582 | ARCHILL BEG CONSTRUCTIONS INC | JAMES GALLAGHER | 865 DUNCAN ST | | | SAN FRANCISCO | CA | 94131 | |
| 4427907 | ARCHILLA, GABRIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333818 | ARCHILLA, NIKOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499478 | ARCHILLA, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403343 | ARCHINAL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458530 | ARCHINAL, PAIGE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832002 | ARCHITECTURAL BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883930 | ARCHITECTURAL CONSULTING SERVICES | PAUL SIEBEN | 870 W HILLSIDE ST | | | PALATINE | IL | 60067 | |
| 4825064 | ARCHITECTURAL DESIGN CONCEPTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869647 | ARCHITECTURAL GLASS & METAL CO INC | 6334 E 32ND COURT | | | | INDIANAPOLIS | IN | 46226 | |
| 5789927 | ARCHITECTURAL GRAPHICS INCORPORATED | DAVID C. CLOWER, VP | 2655 INTERNATIONAL PARKWAY | | | VIRGINIA BEACH | VA | 23452 | |
| 4832003 | ARCHITECTURAL INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866427 | ARCHITECTURAL MILL WORK & FURNITURE | 3680 GRAYHAWX DR | | | | ALGONQUIN | IL | 60102 | |
| 4804861 | ARCHITECTURALDEPOT.COM | DBA ARCHITECTURALDEPOT | 505 W LAMBERT ROAD | | | BREA | CA | 92821 | |
| 4812279 | ARCHITECTURE STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859465 | ARCHITEXT | 121 INTERPARK BLVD STE 208 | | | | SAN ANTONIO | TX | 78216 | |
| 4832004 | ARCHITEXTURE DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872605 | ARCHIVE COLLECTION | ANTIKTEX LTD | 325 W38TH ST STE 1008 | | | NEW YORK | NY | 10018 | |
| 4556061 | ARCHOG, CARRIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635039 | ARCHUAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411682 | ARCHULETA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217975 | ARCHULETA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278124 | ARCHULETA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157813 | ARCHULETA, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409424 | ARCHULETA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812280 | ARCHULETA, BUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215954 | ARCHULETA, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171997 | ARCHULETA, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706063 | ARCHULETA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752872 | ARCHULETA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635071 | ARCHULETA, DELMER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219533 | ARCHULETA, EDDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190487 | ARCHULETA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745989 | ARCHULETA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198264 | ARCHULETA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409410 | ARCHULETA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219286 | ARCHULETA, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409333 | ARCHULETA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220235 | ARCHULETA, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760930 | ARCHULETA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696297 | ARCHULETA, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217962 | ARCHULETA, MONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546662 | ARCHULETA, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446010 | ARCHULETA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411069 | ARCHULETA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533482 | ARCHULETA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583163 | ARCHULETA, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184818 | ARCHULETTA, VERONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413617 | ARCHUNDIA, PAOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416940 | ARCHUNDIA, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616020 | ARCHUNG, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480810 | ARCHUT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863711 | ARCHWAY COOKIES INC | 231291 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4662780 | ARCIA IBARRA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229832 | ARCIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597098 | ARCIDIACONO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592148 | ARCIDIACONO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812281 | ARCIERI, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299612 | ARCIERI, MIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172461 | ARCIGA LOPEZ, EDILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567611 | ARCIGA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183568 | ARCIGA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174750 | ARCIGA, CESAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186236 | ARCIGA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189983 | ARCIGA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250556 | ARCIGA, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195799 | ARCIGA, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186728 | ARCIGA, YURITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535125 | ARCIGA, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468460 | ARCIGA-CHAVEZ, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216350 | ARCILA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189491 | ARCILA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613988 | ARCILA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416665 | ARCILA, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600820 | ARCILLA, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339625 | ARCILLA, JENNALYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336771 | ARCILLA, JHEROMELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476745 | ARCILLA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733919 | ARCINIEGA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213733 | ARCINIEGA, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632298 | ARCINIEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194430 | ARCINIEGA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391761 | ARCINIEGA-RAMIREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208635 | ARCINIEGAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889299 | ARCITERRA MICHIGAN RD INDIANAPOLIS | WELLS FARGO C/O ARCITERRA REIT MEM | 75 REMITTANCE DR DEPT 6930 | | | CHICAGO | IL | 60675 | |
| 4709329 | ARCLESE, RUBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797542 | ARCLYTE TECHNOLOGIES INC | DBA APELPI | 953 S MERIDIAN AVE | | | ALHAMBRA | CA | 91803 | |
| 4800723 | ARCMATE MANUFACTURING CORPORATION | DBA ARCMATE | 911 S ANDREASEN DR | | | ESCONDIDO | CA | 92029 | |
| 4899275 | ARCO NJ LLC | ARVYDAS STOCKUNAS | 72 WINDING WOOD DR APT 2B | | | SAYREVILLE | NJ | 08872 | |
| 4859374 | ARCO WELDING SUPPLY CO INC | 1200 EASTERN AVE | | | | MALDEON | MA | 02148 | |
| 4805405 | ARCOLO L P | C/O KIN PRPTY INC/TNT #100003362 | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4130088 | Arcolo Limited Partnership | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130089 | Arcolo Limited Partnership | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4527319 | ARCOS, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620087 | ARCOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174530 | ARCOS, JIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190562 | ARCOS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276932 | ARCOS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807751 | ARCP RL PORTFOLIO I LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864232 | ARCTIC AIR REFRIGERATION INC | 2508 WAYNE ST | | | | STEVENS POINT | WI | 54481 | |
| 4883732 | ARCTIC ENTERPRISES LLC | P O BOX 97 | | | | COOS BAY | OR | 97420 | |
| 4861515 | ARCTIC GLACIER PREMIUM ICE | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4884350 | ARCTIC ICE | PO BOX 1336 | | | | MONROE | MI | 48161 | |
| 4879694 | ARCTIC ICE INC | NLDB | 1090 S VICTORY DR | | | MANKATO | MN | 56001 | |
| 4872674 | ARCTIC OFFICE MACHINES INC | ARCTIC OFFICE PRODUCTS | PO BOX 100083 | | | ANCHORAGE | AK | 99510 | |
| 4872673 | ARCTIC OFFICE PRODUCTS | ARCTIC OFFICE MACHINES INC | 100 W FIREWEED LN POBOX 100083 | | | ANCHORAGE | AK | 99510 | |
| 4905605 | Arctic Services LLC | Jarrod Johnson | Operation Manager | 1218 Wigwam Parkway | | Henderson | NV | 89074 | |
| 4905605 | Arctic Services LLC | PO Box 530550 | | | | Henderson | NV | 89053 | |
| 4890579 | Arctic-Temp, Inc. | c/o Weinstein Kitchenoff & Asher, LLC - PA | Attn: Steven A. Asher, David H. Weinstein | 1845 Walnut Street | Suite 1100 | Philadelphia | PA | 19103 | |
| 4890580 | Arctic-Temp, Inc. | c/o Weinstein Kitchenoff Scarlato Karon Goldman | Attn: Daniel R. Karon | Suite 1500 - 55 Public Square | | Cleveland | OH | 44113 | |
| 4890581 | Arctic-Temp, Inc. | c/o Stueve Siegel Hanson LLP - KC | Attn: Norman Eli Siegel | 460 Nichols Road | Suite 200 | Kansas City | MO | 64112 | |
| 4495392 | ARCUDI, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408327 | ARCURE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160725 | ARCURI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778751 | Arcuri, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778821 | Arcuri, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778897 | Arcuri, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832005 | ARCURI, JENNIFER & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221309 | ARCURI, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382285 | ARCURI, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808893 | ARD MACARTHUR LLC | ATTN: JASON ABRAMS | 310 YORKTOWN PLAZA | | | ELKINS PARK | PA | 19027 | |
| 4688088 | ARD, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682270 | ARD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322582 | ARD, JULIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787206 | Ard, Kerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719090 | ARD, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697895 | ARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467067 | ARD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607960 | ARDA, YOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793069 | Ardagh, Curt & Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396229 | ARDAGNA, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689838 | ARDALAN, BIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185361 | ARDALAN, BIJAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739367 | ARDALIC, DJURDJICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832006 | ARDAN PROPERTIES MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133159 | ARDAN, MINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741624 | ARDAYA, HUGO P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825065 | ARDECO, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507466 | ARDELEAN, ALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356742 | ARDELEAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478535 | ARDELEAN, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468140 | ARDELEANU, FLORIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792750 | Ardeljan, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812282 | ARDELYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865318 | ARDEN COMPANIES | 30400 TELEGRAPH ROAD SUITE 200 | | | | BINGHAM FARMS | MI | 48025 | |
| 4885368 | ARDEN FAIR ASSOCIATES | PO BOX 849473 | | | | LOS ANGELES | CA | 90084 | |
| 4804983 | ARDEN FAIR ASSOCIATES LP | MACERICH MGMT CO/ARDEN FAIR MALL | DEPT 2596-7000 | | | LOS ANGELES | CA | 90084 | |
| 4832007 | ARDEN KARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805822 | ARDEN PARADISE CORP | DEPT #82001 | P O BOX 67000 | | | DETROIT | MI | 48267-0820 | |
| 4458907 | ARDEN, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566538 | ARDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560170 | ARDEN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577582 | ARDENO, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852677 | ARDENT HOLDING GROUP LLC | 162-13 46TH AVE | | | | Flushing | NY | 11358 | |
| 4555113 | ARDERY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466077 | ARDESTANI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832008 | ARDID,PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184739 | ARDIENTE, HAYDEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344003 | ARDINGER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336700 | ARDINGER, RICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252996 | ARDIRE, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718416 | ARDIS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509365 | ARDIS, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359943 | ARDIS, KYISHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227999 | ARDIS, LARRIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794458 | Ardisam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805820 | ARDISAM INC | 1160 EIGHTH AVE | POB 666 | | | CUMBERLAND | WI | 54829 | |
| 4751786 | ARDISI, HILARY CNEDZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336827 | ARDISTER, MASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604694 | ARDITI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863837 | ARDITO BUSINESS MACHINES INC | 238 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 | |
| 4474213 | ARDITO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374798 | ARD-KUFFNER, AMANDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666683 | ARDMAN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539408 | ARDOIN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532832 | ARDOIN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326336 | ARDOIN, JAKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760834 | ARDOIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190051 | ARDOIN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640875 | ARDOIN, LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324295 | ARDOIN, RAYNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689951 | ARDOIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375767 | ARDOIN, SADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322750 | ARDOIN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626186 | ARDOIN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726318 | ARDOIN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672131 | ARDOIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648558 | ARDOLINA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334644 | ARDOLINO, RIKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210126 | ARDON, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169008 | ARDON, JORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213749 | ARDON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718403 | ARDON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380798 | ARDREY, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476491 | ARDREY, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726447 | ARDREY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552810 | ARDUCA, CAMRYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559408 | ARDUCA, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360989 | ARDUCANT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224954 | ARDUZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857206 | ARDUO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846868 | AREA DATA SYSTEMS AND DATAON STORAGE | 1247 N LAKEVIEW AVE SUITE C | | | | Anaheim | CA | 92807 | |
| 4872898 | AREA RECYCLERS INC | BAKER COMMODITIES INC | PO BOX 58368 | | | SEATTLE | WA | 98138 | |
| 4878464 | AREA RENT ALLS INC | LINDA JONES | 7900 N FEDERAL BLVD | | | WESTMINSTER | CO | 80030 | |
| 4867189 | AREA SHOPPER | 4177 PERRY HWY | | | | COCHRANTON | PA | 16314 | |
| 4883926 | AREA WIDE PAVING | PAUL POGUE | 723 CR 2301 | | | SULPHUR SPRINGS | TX | 75482 | |
| 4866064 | AREA WIDE SERVICES INC | 340 NORTH MAIN STREET | | | | ENGLEWOOD | OH | 45322 | |
| 4132570 | AreaTrend dba MrWatch | 7584 Whipple Ave NW | | | | North Canton | OH | 44720 | |
| 4415379 | AREBALO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207112 | AREBALOS, JOE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537994 | AREBALOS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412305 | AREBALOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532797 | ARECHAR, NALLELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532048 | ARECHIGA, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174343 | ARECHIGA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713769 | ARECHIGA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192933 | ARECHIGA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200937 | ARECHIGA, GRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209406 | ARECHIGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199036 | ARECHIGA, KARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462761 | ARECHIGA, LEXIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269169 | ARECHY, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268966 | ARECHY, YUMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678005 | AREDDIA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255529 | AREF, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751584 | AREGWAI, ERMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724292 | AREIZAGA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401523 | AREIZAGA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150989 | AREL, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292833 | AREL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638517 | ARELLAN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682346 | ARELLANES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165653 | ARELLANES, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709222 | ARELLANES, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 357 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796064 | ARELLANO & ASSOCIATES CORP | DBA DOUBLETAKE SHOPS | 7 MEADOWRIDGE PL | | | SPRING | TX | 77381 | |
| 4187074 | ARELLANO SERRATO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540799 | ARELLANO TORRES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754033 | ARELLANO, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167109 | ARELLANO, ADALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170425 | ARELLANO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144902 | ARELLANO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550397 | ARELLANO, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209232 | ARELLANO, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254367 | ARELLANO, ANABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210965 | ARELLANO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601836 | ARELLANO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749734 | ARELLANO, APOLINAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186354 | ARELLANO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171999 | ARELLANO, BALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746649 | ARELLANO, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709453 | ARELLANO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672412 | ARELLANO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196836 | ARELLANO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263677 | ARELLANO, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610424 | ARELLANO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534124 | ARELLANO, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198688 | ARELLANO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279682 | ARELLANO, DANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208420 | ARELLANO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220745 | ARELLANO, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243088 | ARELLANO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613936 | ARELLANO, GABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171861 | ARELLANO, GERARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181567 | ARELLANO, GINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582132 | ARELLANO, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703488 | ARELLANO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832009 | ARELLANO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195404 | ARELLANO, GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301710 | ARELLANO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188645 | ARELLANO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740430 | ARELLANO, HELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226169 | ARELLANO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212933 | ARELLANO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565072 | ARELLANO, ISABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286419 | ARELLANO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286367 | ARELLANO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528570 | ARELLANO, JENIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182741 | ARELLANO, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165213 | ARELLANO, JESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625596 | ARELLANO, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163789 | ARELLANO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643100 | ARELLANO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153080 | ARELLANO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194398 | ARELLANO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538465 | ARELLANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183675 | ARELLANO, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211115 | ARELLANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296761 | ARELLANO, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530836 | ARELLANO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208692 | ARELLANO, KATY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751100 | ARELLANO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564956 | ARELLANO, LETTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693982 | ARELLANO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298018 | ARELLANO, MARCANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769110 | ARELLANO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286928 | ARELLANO, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212968 | ARELLANO, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358955 | ARELLANO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297995 | ARELLANO, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298394 | ARELLANO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526645 | ARELLANO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467383 | ARELLANO, MAURICIO NUNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311169 | ARELLANO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693402 | ARELLANO, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277230 | ARELLANO, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191291 | ARELLANO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204226 | ARELLANO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566419 | ARELLANO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209315 | ARELLANO, NAYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174209 | ARELLANO, NESTOR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199751 | ARELLANO, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225514 | ARELLANO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172294 | ARELLANO, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191318 | ARELLANO, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693992 | ARELLANO, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175586 | ARELLANO, REMIGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218904 | ARELLANO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158070 | ARELLANO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199593 | ARELLANO, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533963 | ARELLANO, ROEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270592 | ARELLANO, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188829 | ARELLANO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569343 | ARELLANO, RYCHLUCK NYNH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271907 | ARELLANO, SHARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566803 | ARELLANO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531284 | ARELLANO, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217188 | ARELLANO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627771 | ARELLANO, VONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270991 | ARELLANO, WAYNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277237 | ARELLANO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199352 | ARELLANO-ESQUERRA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284919 | ARELLANO-FITTING, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860328 | ARELLE APPAREL GROUP LLC | 1384 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4752110 | AREMU, ADEROUNKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342984 | AREMU, OLUTUNJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230859 | ARENA, ANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832010 | ARENA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832011 | ARENA, CLAUDIO & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853557 | Arena, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297048 | ARENA, DANIELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331378 | ARENA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472125 | ARENA, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447651 | ARENA, LOUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684767 | ARENA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757215 | ARENA, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601584 | ARENA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626897 | ARENA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176658 | ARENAS MARMOLEJO, LUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168765 | ARENAS, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395467 | ARENAS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675936 | ARENAS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495572 | ARENAS, AZELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201754 | ARENAS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528155 | ARENAS, CARLOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586530 | ARENAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244679 | ARENAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155385 | ARENAS, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532166 | ARENAS, DAYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198957 | ARENAS, DEAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405937 | ARENAS, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256915 | ARENAS, ERNESTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910545 | Arenas, Esther Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215076 | ARENAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264352 | ARENAS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592839 | ARENAS, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190297 | ARENAS, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255336 | ARENAS, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629837 | ARENAS, NYDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416453 | ARENAS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532828 | ARENAS, PRICILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157514 | ARENAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475871 | ARENAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523994 | ARENAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412756 | ARENAS, SARAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201363 | ARENAS, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334639 | ARENAS, SULYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666262 | ARENAS-CADENAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249276 | ARENAS-GARCIA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222653 | ARENAS-OROZCO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548655 | ARENAZ, JOLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832012 | ARENCIBIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255022 | ARENCIBIA, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770874 | ARENCIBIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232963 | ARENCIBIA, NEREIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245590 | ARENCIBIA-SARDINA, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350634 | AREND, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356688 | AREND, MERANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684074 | AREND, PRANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676858 | AREND, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324566 | ARENDER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699322 | ARENDS, BEULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364050 | ARENDS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765103 | ARENDS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514091 | ARENDS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283106 | ARENDS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175610 | ARENDSE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365003 | ARENDT, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649723 | ARENDT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601758 | ARENDT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409646 | ARENIVAR, SUGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372724 | ARENIVAS, ARTURO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409440 | ARENIVAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600292 | ARENS, BRAD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622657 | ARENS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408641 | ARENS, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194916 | ARENS, YAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211554 | ARENSON, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549219 | ARENTS, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476070 | ARENTZEN, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283222 | ARENZ, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705915 | ARENZANA, MARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901223 | AREOLA, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179318 | AREOLA, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588013 | AREOLA, MELECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685366 | AREOLA, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832013 | AREOSTATICO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499882 | ARES, GLADIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298483 | ARES, KHENEAHM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352169 | ARES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221847 | ARESTI, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496399 | ARESTIGUETA, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812283 | Aresty, Pat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805889 | ARETT SALES CORP | 9285 COMMERCE HWY | | | | PENNSAUKEN | NJ | 08110 | |
| 4883339 | ARETT SALES CORP | P O BOX 8500 S 41720 | | | | PHILADELPHIA | PA | 19178 | |
| 4470938 | ARETTA, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243587 | ARETZ, AUSTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165724 | AREVALO DE CASTILLO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427378 | AREVALO HENRIQUEZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207622 | AREVALO SAENZ, MONICA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171753 | AREVALO VEGA, IRIDIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644498 | AREVALO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198210 | AREVALO, ANA KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793406 | Arevalo, Andrei | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396368 | AREVALO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391645 | AREVALO, ASAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196990 | AREVALO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156182 | AREVALO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190660 | AREVALO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667087 | AREVALO, CLEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207304 | AREVALO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214183 | AREVALO, CYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188208 | AREVALO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613337 | AREVALO, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421768 | AREVALO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720311 | AREVALO, EDWARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594936 | AREVALO, EFRAIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221299 | AREVALO, ELISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197899 | AREVALO, ELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174181 | AREVALO, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332972 | AREVALO, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664360 | AREVALO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329432 | AREVALO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441090 | AREVALO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207767 | AREVALO, ERNESTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423003 | AREVALO, FAUSTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280519 | AREVALO, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189679 | AREVALO, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179940 | AREVALO, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176036 | AREVALO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438800 | AREVALO, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285187 | AREVALO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434826 | AREVALO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 360 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184820 | AREVALO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408195 | AREVALO, JHEHOVANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706385 | AREVALO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771503 | AREVALO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339534 | AREVALO, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385682 | AREVALO, JOSSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547065 | AREVALO, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506654 | AREVALO, KARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332181 | AREVALO, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168459 | AREVALO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465405 | AREVALO, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162491 | AREVALO, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215261 | AREVALO, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167737 | AREVALO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544592 | AREVALO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624287 | AREVALO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742947 | AREVALO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165725 | AREVALO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168567 | AREVALO, RUBIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657972 | AREVALO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168755 | AREVALO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195892 | AREVALO, SUSSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546646 | AREVALO, VANESSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200779 | AREVALO, ZOILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740684 | AREVALO-CASTRENCE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271987 | AREVALO-PERRY, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215303 | AREVALOS, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540986 | AREVALOS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546873 | AREVALOS, TIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581670 | AREY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560475 | AREY, WILLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432468 | AREZZO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800302 | ARF GROCERS LLS | DBA MIDWEST JEWELRY AND APPARELS | 11830 QUIVIRA RD | | | OVERLAND PARK | KS | 66210 | |
| 4389874 | ARFAOUI, SLIMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635043 | ARFINENGO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569965 | ARFMAN, DALTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359721 | ARFORD, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858521 | ARG MANUFACTURING INC | 1050 BETHLEHEM PIKE | | | | NORTH WALES | PA | 19454 | |
| 4309363 | ARGABRIGHT, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797361 | ARGAM MATOUSIYAN | DBA NATIONWIDEDISTRIBUTOR | 465 E TUJUNGA AVE | | | BURBANK | CA | 91501 | |
| 4752569 | ARGANO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345743 | ARGAW, BIREDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437359 | ARGAY, MELISSA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404266 | ARGAYOSO, NINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152956 | ARGEL, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617174 | ARGEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395145 | ARGENAL, VERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721582 | ARGENBRIGHT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213262 | ARGENBRIGHT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578352 | ARGENT, AVERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795141 | ARGENTINA MOISE | DBA ROVER STORE | 4307 HENNINGER CT | | | CHANTILLY | VA | 20151 | |
| 4700695 | ARGENTINO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403333 | ARGENTINO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574030 | ARGENZIO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574507 | ARGENZIO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254744 | ARGEROUDIS, PETE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467376 | ARGETSINGER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581797 | ARGHIRA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419321 | ARGILAGOS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832014 | ARGIMON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796309 | ARGIN GERIGORIAN | DBA JERANAMO | 4509 EAGLE ROCK BLVD #A | | | LOS ANGELES | CA | 90041 | |
| 4281803 | ARGIRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404985 | ARGITIS, FROSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812284 | Argo Construction, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778210 | Argo Re Ltd. | Attn: Donita Stevens | Argo Re | Argo House 110 Pitts Bay Road | | Pembroke | HM | 08 | Bermuda |
| 5791583 | ARGO RE LTD. | DONITA STEVENS | ARGO HOUSE 110 PITTS BAY ROAD | | | PEMBROKE | | HM 08 | BERMUDA |
| 4887657 | ARGO TEA INC | SEARS STORE 1200 | 16 W RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 4548784 | ARGO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738389 | ARGO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238049 | ARGO, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735007 | ARGO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227802 | ARGO, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514006 | ARGO, WUBINESH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825066 | ARGOKUMARA SA DE CV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204351 | ARGOMANIZ, DESTINEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789620 | ARGON HOTELS PVT. LTD. | MUKUND KARPE/ANIL TRIPATHI | KHARADI MUNDHWA BYPASS ROAD | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902731 | Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo | 200 Liberty St. | | New York | NY | 10281 | |
| 4641602 | ARGONISH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330939 | ARGOTE, CIMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732354 | ARGOTSINGER, RON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542879 | ARGOTTI, GIOVANNI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471271 | ARGRO, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665354 | ARGUDIN, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825067 | ARGUE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723514 | ARGUE, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167314 | ARGUELLES R, LORENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775691 | ARGUELLES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751729 | ARGUELLES, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180520 | ARGUELLES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179478 | ARGUELLES, EVANGELINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722643 | ARGUELLES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321997 | ARGUELLES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534502 | ARGUELLES, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168571 | ARGUELLES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192239 | ARGUELLES, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202443 | ARGUELLO RAMOS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568789 | ARGUELLO, AILYNNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408770 | ARGUELLO, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165827 | ARGUELLO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411979 | ARGUELLO, ANNISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184347 | ARGUELLO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410023 | ARGUELLO, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290414 | ARGUELLO, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188091 | ARGUELLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408918 | ARGUELLO, DAWNRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618738 | ARGUELLO, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346225 | ARGUELLO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542555 | ARGUELLO, EDUARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587209 | ARGUELLO, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698402 | ARGUELLO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208727 | ARGUELLO, GABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219829 | ARGUELLO, GAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412275 | ARGUELLO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750373 | ARGUELLO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614195 | ARGUELLO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236983 | ARGUELLO, KAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832015 | ARGUELLO, LUIS JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302188 | ARGUELLO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176503 | ARGUELLO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745120 | ARGUELLO, MARY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547770 | ARGUELLO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284686 | ARGUELLO, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250538 | ARGUELLO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290383 | ARGUELLO, SEBASTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514158 | ARGUELLO, SEFERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217815 | ARGUELLO, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337428 | ARGUETA GUTIERREZ, FLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441406 | ARGUETA MARTINEZ, EMELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340207 | ARGUETA ORELLANA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553053 | ARGUETA VASQUEZ, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559832 | ARGUETA VEGA, LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444066 | ARGUETA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614679 | ARGUETA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181140 | ARGUETA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152044 | ARGUETA, CHRISURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342533 | ARGUETA, EDWIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191379 | ARGUETA, ERWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213981 | ARGUETA, FABYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212182 | ARGUETA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286388 | ARGUETA, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423168 | ARGUETA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539456 | ARGUETA, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396641 | ARGUETA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540412 | ARGUETA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150614 | ARGUETA, JOCELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180239 | ARGUETA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660424 | ARGUETA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669828 | ARGUETA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407855 | ARGUETA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515983 | ARGUETA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287937 | ARGUETA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683287 | ARGUETA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588583 | ARGUETA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558875 | ARGUETA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188192 | ARGUETA, MAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406372 | ARGUETA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187216 | ARGUETA, ODALI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633563 | ARGUETA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284510 | ARGUETA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406507 | ARGUETA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495064 | ARGUETA, SELENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750665 | ARGUETA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206400 | ARGUETA, TALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555976 | ARGUETA, TRIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533259 | ARGUETA, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338478 | ARGUETA, YULIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287097 | ARGUETA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391910 | ARGUETA-LOPEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774903 | ARGUETA-SOSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544379 | ARGUMEDO, JACKUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176159 | ARGUMEDO, JULISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167255 | ARGUMEDO, MERCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772524 | ARGUMEDO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853252 | ARGUS HEALTH SYSTEMS aka DST Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879415 | ARGUS LEADER | MULTIMEDIA HOLDINGS INC | P O BOX 677349 | | | DALLAS | TX | 75267 | |
| 4832016 | ARGUS, BALLARD & SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882770 | ARGYLE WELDING SUPPLY INC | P O BOX 6889 | | | | ALBUQUERQUE | NM | 87197 | |
| 4812285 | Argyris Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584444 | ARGYROS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295169 | ARHAB, YOUCEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669927 | ARHOLEKAS, NIKOLAOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123615 | ARI Fleet LT | c/o McGlinchey Stafford | Attn: Brian S. McGrath & Kristen D. Romano | 112 West 34th Street | Suite 1515 | New York | NY | 10120 | |
| 4125388 | ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Esq. | 112 West 34th Street, | Suite 1515 | New York | NY | 10120 | |
| 4131353 | ARI Fleet LT | McGlinchey Stafford, PLLC | Richard A. Aguilar, Esq. | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 | |
| 4131383 | ARI Fleet LT | c/o McGLINCHEY STAFFORD, PLLC | Attn: Mark J. Chaney | 601 Poydras Street, | 12th Floor | New Orleans | LA | 70130 | |
| 4132620 | ARI Fleet LT | McGlinchey Stafford, PLLC | Rudy J. Cerone, Esq. | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 | |
| 4804674 | ARI FRANKEL | DBA SALON AND BEAUTY SHOP | 463 LIVINGSTON ST 102-9 | | | NORWOOD | NJ | 07648 | |
| 4866674 | ARI MERKIN LLC | 3890 N 40TH AVE | | | | HOLLYWOOD | CA | 33021 | |
| 4796503 | ARI ZANDMAN-ZEMAN | DBA FUNCTIONAL FITNESS OUTLET | 8916 HARGIS ST | | | LOS ANGELES | CA | 90034 | |
| 4702103 | ARI, AUSETENAUNGKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806935 | ARIA CHILD | REBECCA OLLES, SETH ESTES | TWO CHINACHEM EXCHANGE SQUARE | 338 KINGS RD,STE01,20F | | NORTH POINT | | | HONG KONG |
| 4885866 | ARIA CHILD | REBECCA OLLES, SETH ESTES | TWO CHINACHEM EXCHANGE SQUARE | 338 KINGS RD,STE01,20F,NORTH POINT | | HONGKONG | | | HONG KONG |
| 4832017 | ARIA DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802594 | ARIA MOMENI | DBA MOMEBRANDSUSA | 193 PARK AVE | | | EAST RUTHERFORD | NJ | 07073 | |
| 4803792 | ARIA STARR BEAUTY INC | DBA ARIA STARR BEAUTY | 14063 COMFORT COVE LN | | | CORONA | CA | 92880 | |
| 4711900 | ARIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558097 | ARIA, HASEEBULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552275 | ARIA, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380812 | ARIA, STEFANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802717 | ARIADNA ARNOLD | DBA INDULGE BEAUTY BOUTIQUE | 18172 SW PRAIRIE RIDGE RD | | | ROSE HILL | KS | 67133 | |
| 4849654 | ARIANNA SUBER | 1505 E CLIVEDEN ST | | | | Philadelphia | PA | 19150 | |
| 4742907 | ARIAS DE TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329198 | ARIAS ALFARO, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734750 | ARIAS ESPADAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668593 | ARIAS FUENTES, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499221 | ARIAS PENA, ALADINERYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503423 | ARIAS PENA, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208061 | ARIAS PEREZ, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172943 | ARIAS REYES, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176559 | ARIAS RODRIGUEZ, PERLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757445 | ARIAS, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403290 | ARIAS, ADOLFO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395943 | ARIAS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199027 | ARIAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591723 | ARIAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168088 | ARIAS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409013 | ARIAS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244243 | ARIAS, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173862 | ARIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615747 | ARIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724266 | ARIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730400 | ARIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294966 | ARIAS, ANGELO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157138 | ARIAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380669 | ARIAS, ANNALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191488 | ARIAS, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160430 | ARIAS, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167481 | ARIAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655427 | ARIAS, BESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177235 | ARIAS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522863 | ARIAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397431 | ARIAS, BYBYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402783 | ARIAS, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674584 | ARIAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202026 | ARIAS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479409 | ARIAS, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175793 | ARIAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403176 | ARIAS, CRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400626 | ARIAS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155340 | ARIAS, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189109 | ARIAS, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495962 | ARIAS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186478 | ARIAS, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192145 | ARIAS, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505529 | ARIAS, DENNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478659 | ARIAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208446 | ARIAS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172594 | ARIAS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171420 | ARIAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204997 | ARIAS, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224891 | ARIAS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856509 | ARIAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423982 | ARIAS, EMELY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246535 | ARIAS, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605659 | ARIAS, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312785 | ARIAS, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197569 | ARIAS, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832018 | ARIAS, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174174 | ARIAS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210144 | ARIAS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674925 | ARIAS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153980 | ARIAS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426454 | ARIAS, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529145 | ARIAS, ISRAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441386 | ARIAS, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184372 | ARIAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407863 | ARIAS, JENEFFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183124 | ARIAS, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538075 | ARIAS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178240 | ARIAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212145 | ARIAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336702 | ARIAS, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186036 | ARIAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432524 | ARIAS, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248407 | ARIAS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249122 | ARIAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437073 | ARIAS, LEIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604752 | ARIAS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175558 | ARIAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565835 | ARIAS, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286789 | ARIAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329645 | ARIAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471331 | ARIAS, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165828 | ARIAS, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292883 | ARIAS, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670318 | ARIAS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400054 | ARIAS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240383 | ARIAS, MARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759876 | ARIAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637567 | ARIAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207149 | ARIAS, MAYRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221003 | ARIAS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169522 | ARIAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336911 | ARIAS, MERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212684 | ARIAS, MIRANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214806 | ARIAS, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245637 | ARIAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255369 | ARIAS, NARJARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295622 | ARIAS, NENETZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691693 | ARIAS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243264 | ARIAS, OTREBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437261 | ARIAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718883 | ARIAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490456 | ARIAS, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177268 | ARIAS, RAMONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328139 | ARIAS, RAULINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722229 | ARIAS, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411021 | ARIAS, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542319 | ARIAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160367 | ARIAS, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421949 | ARIAS, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433236 | ARIAS, SHANTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199615 | ARIAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652050 | ARIAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210926 | ARIAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729638 | ARIAS, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719828 | ARIAS, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191945 | ARIAS, YARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547542 | ARIAS, YUNISDELSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516275 | ARIAS, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201724 | ARIAS-CHAIDEZ, ZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465474 | ARIAS-MONTERO, GEORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754376 | ARIATE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777242 | ARIAZ, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789928 | ARIBA INC | LANDON EDMOND, GEN COUNSEL | PO BOX 642962 | | | PITTSBURGH | PA | 15264 | |
| 5789929 | ARIBA INC | GREG BENNETT, LEGAL CONTRACTS | 3420 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 5789930 | ARIBA INC-545962 | ARIBA, INC. | 3420 HILLVIEW AVE, BLDG 3 | BLDG 3 | | PALO ALTO | CA | 94304 | |
| 5789144 | ARIBA TEST SUPPLIER | GREG BENNETT, LEGAL CONTRACTS | 3420 Hillview Ave | BLDG 3 | | PALO ALTO | CA | 94304 | |
| 4584075 | Ariba, Inc. | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 | |
| 4177077 | ARIBUABO, RAFAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571028 | ARIBUK, SHAQUIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735471 | ARICAYOS HERNANDEZ, SESILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256819 | ARICE, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548624 | ARICEAGA, LEHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797818 | ARICO LLC | 788 COLUMBUS AVE 3P | | | | NEW YORK | NY | 10025 | |
| 4859107 | ARICO PLUMBING INC | 115 E PLATA ST | | | | TUCSON | AZ | 85705 | |
| 4219537 | ARICO, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726937 | ARICO, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480596 | ARIDA, CALLISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627120 | ARIDA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735829 | ARIDA, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804087 | ARIE GAD | DBA AMERICANELECTRICCO | 20210 NE 15TH CT | | | MIAMI | FL | 33179 | |
| 4244047 | ARIE, AMANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206441 | ARIE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779654 | Ari-El Enterprises | 29355 Northwestern Hwy | Suite 301 | | | Southfield | MI | 48034 | |
| 4848350 | ARIEL SOTO | 87 LUDWIG LN | | | | Staten Island | NY | 10303 | |
| 4865240 | ARIELA AND ASSOCIATES INTL LLC | 301 S MARGARETTA ST | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 4886281 | ARIES INSTALL LLC | RON BARNINGHAM | 486 NORTH 850 EAST | | | LAYTON | UT | 84041 | |
| 4198083 | ARIETTA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589778 | ARIETTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812286 | ARIF & CRISTEN FAZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812287 | ARIF MASKATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530938 | ARIF, ASRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282432 | ARIF, DARECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286820 | ARIF, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440819 | ARIF, SAJIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289317 | ARIFIN, YANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452029 | ARIGONI, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812288 | ARIHANT JAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306433 | ARIHOOD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288890 | ARIKKALA, RAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328458 | ARILLOTTA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156990 | ARIMBORGO, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418091 | ARIMENTO, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498144 | ARIMONT, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825068 | ARIN, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812289 | ARINDAM CHATTERJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513146 | ARINI, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434376 | ARIOLA, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577831 | ARIOLA, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737325 | ARIOLA, NANCY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270931 | ARIOS, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646667 | ARIPOV, AVAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712709 | ARIS, ALFREDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424697 | ARIS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350209 | ARIS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866129 | ARISE VIRTUAL SOLUTIONS INC. | ATTN: GENERAL COUNSEL | 3450 LAKESIDE DRIVE, 6TH FLOOR | | | MIRAMAR | FL | 33027 | |
| 5789932 | ARISE VIRTUAL SOLUTIONS INC-1967003948 | GENERAL COUNSEL | 3450 LAKESIDE DRIVE | | | MIRAMAR | FL | 33027 | |
| 4493139 | ARISME, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588904 | ARISMENDEZ, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278597 | ARISMENDIZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491989 | ARISON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531091 | ARISPE, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775081 | ARISPE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672775 | ARISPE, MARCEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169323 | ARISPE, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294213 | ARISS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271994 | ARISTA, JAYKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272503 | ARISTA, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627786 | ARISTA, NARCISO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294869 | ARISTA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228373 | ARISTEGUI, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484820 | ARISTEGUIETA, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181551 | ARISTEO, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418384 | ARISTIDE, ALETHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421654 | ARISTIDE, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825069 | ARISTIDES, GEORGE AND DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244502 | ARISTIL, JANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252146 | ARISTIL, ROSELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832019 | ARISTIVES PONJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255125 | ARISTIZABAL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245467 | ARISTIZABAL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825070 | ARISTOCRAT, STUDIO 54 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176258 | ARISTONDO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210410 | ARISTONDO, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165680 | ARISTORENA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731147 | ARISTUD, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705217 | ARISUMI, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197961 | ARITA DE MARTINEZ, TANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247892 | ARITA PAZ, ANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495338 | ARITA, KRISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377884 | ARITA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382975 | ARITA, TIFFANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832020 | ARITAL REMODELING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791585 | ARIUM NORTH POINT, LLC | KEITH CONNER | 11251 ALPARETTA HWY | | | ROSWELL | GA | 30076 | |
| 4507198 | ARIYO, DAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729534 | ARIYO, OLUGSEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811127 | ARIZ. SOUTH CHAPTER ASID | PO BOX 57155 | | | | TUCSON | AZ | 85732 | |
| 4719202 | ARIZA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626322 | ARIZA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246408 | ARIZA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718348 | ARIZA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155555 | ARIZA, LOROAMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295484 | ARIZAGA PUMA, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742509 | ARIZAGA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459800 | ARIZAGA, ZACARIAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336506 | ARIZANDIETA GUTIERREZ, DANIELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330167 | ARIZANDIETA, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532242 | ARIZMENDEZ, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530662 | ARIZMENDI ESCOBAR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502111 | ARIZMENDI MORALES, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286765 | ARIZMENDI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525996 | ARIZMENDI, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547572 | ARIZMENDI, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167756 | ARIZMENDI, LAISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224489 | ARIZMENDI, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250205 | ARIZMENDI, MAYRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276916 | ARIZMENDI, RAQUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166458 | ARIZMENDI, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748737 | ARIZMENDI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529756 | ARIZOLA, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538461 | ARIZOLA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720887 | ARIZOLA, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811099 | ARIZONA  DIAMONDBACKS | PO BOX 52847 | | | | PHOENIX | AZ | 85072-2847 | |
| 4825071 | ARIZONA CABINET & COUNTERTOP CO, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859342 | ARIZONA CART SERVICES | 120 E PIERCE STREET | | | | PHOENIX | AZ | 85004 | |
| 4867676 | ARIZONA COMMUNICATION EXPERTS INC | 4575 S PALO VERDE RD STE 321 | | | | TUCSON | AZ | 85714 | |
| 4780900 | Arizona Corporation Commission | 1300 W. Washington St. | | | | Phoenix | AZ | 85007 | |
| 4825072 | ARIZONA CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875989 | ARIZONA DAILY SUN | FLAGSTAFF PUBLISHING COMPANY | PO BOX 2907 | | | BLOOMINGTON | IL | 61702 | |
| 4781850 | Arizona Department of Revenue | P.O. Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| 4899956 | Arizona Department of Revenue | Mark Steinke | Bankruptcy Collector | 1600 W. Monroe 7th Floor | | Phoenix | AZ | 85007 | |
| 4899977 | Arizona Department of Revenue | Mark Steinke, Bankruptcy Collector | 1600 W. Monroe, 7th Fl | | | Phoenix | AZ | 85007 | |
| 4899977 | Arizona Department of Revenue | Office of the Arizona Attorney General | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85007 | |
| 5017156 | Arizona Department of Revenue | 1600 West Monroe Division | Code 10 | | | Phoenix | AZ | 85007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811000 | ARIZONA DEPARTMENT OF REVENUE(sales tax) | PO BOX 29010 | LICENCE #20054550 | | | PHOENIX | AZ | 85038-9010 | |
| 4780952 | ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS REG & LICENSING SECTION | | | | Phoenix | AZ | 85007 | |
| 4781943 | ARIZONA DEPT OF WEIGHTS & MEASURES | 1688 W. Adams Street | | | | Phoenix | AZ | 85007 | |
| 4898905 | ARIZONA DESERT CEDARS FLOORING | JAMES MCCARTY | 1701 UINTA ST | | | DENVER | CO | 80220 | |
| 4858528 | ARIZONA DESERT DESIGNS LLC | 1050 WEST ROCHIN RD | | | | DOUGLAS | AZ | 85607 | |
| 4825073 | ARIZONA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825074 | ARIZONA DESIGNS (TUCSON-PPD) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811492 | ARIZONA DESIGNS KITCHENS AND BATHS | 2425 EAST FORT LOWELL RD | | | | TUCSON | AZ | 85719-2416 | |
| 4825075 | ARIZONA DIAMONDBACKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825076 | ARIZONA FLOORING AND INTERIORS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825077 | ARIZONA GREEN CONTRACTING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825078 | ARIZONA HERITAGE CUSTOM CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825079 | ARIZONA HOMETOWN PROPERTIES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810932 | ARIZONA KITCHEN AND REFACING INC | 1420 EAST NORTHERN AVE | | | | PHOENIX | AZ | 85020 | |
| 4825080 | ARIZONA KITCHENS & REFACING INC. DBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793809 | Arizona Lottery | Attn: Holly Gordon | 4740 E. University Dr. | | | Phoenix | AZ | 85034 | |
| 4867829 | ARIZONA LOTTERY | 4740 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| 4853254 | Arizona Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881847 | ARIZONA MILLS LLC | P O BOX 402298 | | | | ATLANTA | GA | 30384 | |
| 4881848 | ARIZONA MILLS MALL LLC | P O BOX 402298 | | | | ATLANTA | GA | 30384 | |
| 4811130 | ARIZONA MULTIHOUSING ASSOC | 818 NORTH FIRST STREET | | | | PHOENIX | AZ | 85004 | |
| 4825081 | ARIZONA NEW IMAGE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798641 | ARIZONA PARTSMASTER INC | DBA AZ PARTSMASTER | PO BOX 23169 | | | PHOENIX | AZ | 85063-3169 | |
| 4866371 | ARIZONA PLUMBING CONTRACTORS LTD | 137 W PALMDALE ST | | | | TUCSON | AZ | 85714-1438 | |
| 5789933 | ARIZONA PLUMBING SERVICES INC | ROBERT KARP, VP | 3112 W VIRGINIA AVE | | | PHOENIX | AZ | 85902 | |
| 4811092 | ARIZONA REGISTRAR OF CONTRACTORS | 1700 W WASHINGTON ST | STE 105 | | | PHOENIX | AZ | 85007 | |
| 4825082 | ARIZONA RENAISSANCE FESTIVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884127 | ARIZONA REPUBLIC PHOENIX GAZETTE | PHOENIX NEWSPAPERS INC | P O BOX 677595 | | | DALLAS | TX | 75267 | |
| 4811431 | ARIZONA RESIDENTIAL ARCHITECTS LLC | 9430 E PRESIDIO RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4825083 | ARIZONA RESTAURANT SUPPLY TEMPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863478 | ARIZONA RETAILERS ASSOCIATION | 224 W 2ND STREET | | | | MESA | AZ | 85201 | |
| 4872682 | ARIZONA SELECT DISTRIBUTION | ARIZONA SELECT DISTRIBUTING | PO BOX 46297 | | | PHOENIX | AZ | 85063 | |
| 4825084 | ARIZONA STRUCTURES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811105 | ARIZONA TILE | 8829 S. PRIEST DR | | | | TEMPE | AZ | 85284 | |
| 4825085 | ARIZONA TILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809150 | ARIZONA TILE (ANAHEIM) | ATTENTION: ACCOUNTS RECEIVABLE | 1620 S LEWIS ST | | | ANAHEIM | CA | 92805 | |
| 4825086 | ARIZONA TILE SUPPLY (TUCSON ACCT) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873280 | ARIZONA WATER COND I LP | BOYETTS RAYNE WATER | 38 EAST 5TH AVENUE | | | MESA | AZ | 85210 | |
| 4860624 | ARIZONA WHOLESALE CLEANERS | 1420 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| 4811042 | ARIZONA WHOLESALE SUPPLY COMPANY | P.O. BOX 2979 | | | | PHOENIX | AZ | 85062 | |
| 4164253 | ARIZONA, JACKIE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542811 | ARIZPE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540945 | ARIZPE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536695 | ARIZPE, NAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854793 | ARJMAND, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186592 | ARJON RAMOS, EVELIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345526 | ARJONA, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165607 | ARJOON, ACHYSAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419643 | ARJOON, DEVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255009 | ARJOON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850536 | ARJUN DIWAN | 69 HIGHLAND AVE | | | | Mansfield | MA | 02048 | |
| 4639239 | ARJUNE, ROOKMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436447 | ARJUNE, SHEILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898433 | ARK CONSTRUCTION LLC | OLEG GORLACHEV | 17705 SE 17TH DR | | | VANCOUVER | WA | 98683 | |
| 4850360 | ARK HEATING AND COOLING | 109 W ADAMS ST | | | | Trimble | MO | 64492 | |
| 4804723 | ARK ORA LLC | DBA NATIONWIDE SURGICAL | 28888 CONEJO VIEW DR | | | AGOURA HILLS | CA | 91301 | |
| 4832021 | ARK RESIDENTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789934 | ARKANOFF PAINTING | FRED ARKANOFF | 10566 STATE ROAD 267 N | | | BROWNSBURG | IN | 46112 | |
| 4127979 | Arkanoff Painting Inc | Fred Arkanoff | 10566 State Road 267 N | | | Brownsburg | IN | 46112 | |
| 5017157 | Arkansa Auditor of State Unclaimed Property Division | 1401 W Capitol Avenue | Suite 325 | | | Little Rock | AR | 72201 | |
| 4857848 | ARKANSAS AUTOMATIC DOORS & GLASS | #9 FREEDOM LANE | | | | LITTLE ROCK | AR | 72206 | |
| 4884296 | ARKANSAS BACKFLOW AND PLUMBING INC | PO BOX 11763 | | | | FORT SMITH | AR | 72917 | |
| 4889459 | ARKANSAS CITY TRAVELER | WINFIELD PUBLISHING INC | P O BOX 988 | | | ARKANSAS CITY | KS | 67005 | |
| 4879809 | ARKANSAS DEMOCRAT GAZETTE INC | NORTHWEST ARKANSAS DEMOCRAT GAZETTE | P O BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| 4894975 | Arkansas Department of Finance and Admin. | Legal Councel Room 2380 | PO Box 3493 | | | Little Rock | AR | 72203-3493 | |
| 4895050 | Arkansas Department of Finance and Admin. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895050 | Arkansas Department of Finance and Admin. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875657 | ARKANSAS DEPARTMENT OF LABOR | ELEVATOR SAFETY DIVSION | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 4800985 | ARKANSAS FLAG AND BANNER | DBA FLAG AND BANNER | 800 W 9TH STREET | | | LITTLE ROCK | AR | 72201 | |
| 4858987 | ARKANSAS GROCERS & RETAIL MERCHANTS | 1123 S UNIVERSITY STE 718 | | | | LITTLE ROCK | AR | 72204 | |
| 4889646 | Arkansas Lottery | Attn: Mitch Chandler | 124 W. Capitol Ave | 1st Floor | | Little Rock | AR | 72201 | |
| 4853253 | Arkansas Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783281 | Arkansas Oklahoma Gas Corp (AOG) | PO Box 3488 | | | | Tupelo | MS | 38803-3488 | |
| 4780899 | Arkansas Secretary of State | Business & Commercial Services | Executive Office State Capitol, Suite 256 | 500 Woodlane Avenue | | Little Rock | AR | 72201 | |
| 4782608 | ARKANSAS STATE PLANT BOARD | P O BOX 1069 | | | | Little Rock | AR | 72203 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782300 | ARKANSAS TOBACCO CONTROL BOARD | 101 EAST CAPITOL AVE., STE 401 | | | | Little Rock | AR | 72201-3826 | |
| 4872686 | ARKANSAS WELDING & INDUSTRIAL SUPPL | ARKANSAS WELDING SUPPLY INC | P O BOX 1329 | | | HOT SPRINGS | AR | 71902 | |
| 4793829 | Arkansas Workers' Compensation Commission | Attn: Sheila Clark | 324 South Spring Street | P.O. Box 950 | | Little Rock | AR | 72203-0950 | |
| 4740413 | ARKEXETA, W.W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198805 | ARKIAN, ARIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832022 | ARKIN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252191 | ARKIN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158419 | ARKIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188367 | ARKIN, JAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252469 | ARKIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651164 | ARKINS, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832023 | ARKINTEX DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862935 | ARKLATEX MECHANICAL SERVICE LLC | 20958 COUNTRY RD 3315 | | | | BROWNSBORO | TX | 75756 | |
| 4460819 | ARKLEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244065 | ARKLISS, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727891 | ARKOI, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736511 | ARKU, TSEGAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825087 | ARKULES INTERIOR DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337276 | ARKWARD, ALLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473947 | ARKWARD, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792251 | Arkwright, Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453301 | ARLEDGE, CAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145464 | ARLEDGE, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457334 | ARLEDGE, DUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513637 | ARLEDGE, JUNASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757958 | ARLEDGE, PATSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508664 | ARLEDGE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885166 | ARLIE HOME FASHIONS INC | PO BOX 711550 | | | | CINCINNATI | OH | 45271 | |
| 4832024 | ARLEEN ARTREPALEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832025 | ARLEN FISCHLOWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832026 | ARLENE & BOB WEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812290 | ARLENE & JASON BUTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849608 | ARLENE CAMPBELL-MOORE | 8 HANK BECKER LN | | | | Bridgewater | CT | 06752 | |
| 4832027 | ARLENE CHEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848564 | ARLENE FU | 135 LUBEN LN | | | | Arcadia | CA | 91006 | |
| 4849759 | ARLENE HOSACK | 222 N GRANT AVE | | | | Fort Collins | CO | 80521 | |
| 4846688 | ARLENE LILJEBERG | 24 FREEMAN CT | | | | Walnut Creek | CA | 94595 | |
| 4797994 | ARLENE SHARON | DBA ARGAN WOMAN | 1048 NW 1ST CT | | | HALLANDALE BEACH | FL | 33009 | |
| 4851421 | ARLENE WOODS | 312 MIDDLETON CT | | | | Moore | SC | 29369 | |
| 4548303 | ARLEQUIN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236283 | ARLEQUIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173758 | ARLET, DANNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662631 | ARLETH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607496 | ARLIA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853213 | ARLIE ANDERSON | 307 THURSTON ST | | | | Lake City | SC | 29560 | |
| 4355682 | ARLINE II, RODDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543278 | ARLINE, LATAVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618242 | ARLINE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393178 | ARLING, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290634 | ARLING, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291428 | ARLING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320282 | ARLINGHAUS, CAMBERLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780954 | ARLINGTON COUNTY | PO BOX 1757 BUSINESS LICENSE | | | | Merrifield | VA | 22116-1757 | |
| 4871279 | ARLINGTON DEVELOPERS CONSTRUCTION | 858 HILLSIDE | | | | PALATINE | IL | 60067 | |
| 4143018 | Arlington Developers Ltd. | 858 W Hillside | | | | Palatine | IL | 60067 | |
| 4137518 | Arlington Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141267 | Arlington ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141332 | Arlington ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4812291 | ARLINGTON McCRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784492 | Arlington Utilities | PO BOX 90020 | | | | ARLINGTON | TX | 76004-3020 | |
| 4641148 | ARLINGTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850629 | ARLISHA KENNEDY | 10100 S TORRENCE AVE | | | | Chicago | IL | 60617 | |
| 4495908 | ARLISS, ABBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666980 | ARLISS, MARTHA B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872687 | ARLOTT OFFICE PRODUCTS INC | ARLOTT DUPLICATOR & SUPPLY COMPANY | 820 CHARLOTTE ST PO BOX 29 | | | UTICA | NY | 13503 | |
| 4742031 | ARLOTTA, CARMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661194 | ARLT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699841 | ARLUNA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825088 | ARLUND DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848433 | ARM FLOOR COVERING INC | 2311 WALNUT GROVE AVE | | | | San Jose | CA | 95128 | |
| 4887842 | ARM LOGISTIC LLC | SIDNEY F ROBERTS | 2202 N YOUNG BLVD UNIT 150 | | | CHIEFLAND | FL | 32626 | |
| 4775196 | ARM, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620608 | ARMACHUELO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132340 | Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | |
| 4132340 | Armacost Trane Service Company | Sherrie Carlstrom, Accounting Dept Specialist | 422 9th St. South, PO Box 2642 | | | Great Falls | MT | 59403 | |
| 4879683 | ARMADA DEL SALVACION | NLDB | 169 RADIO ROAD | | | CORONA | CA | 92883 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 368 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754338 | ARMADA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438329 | ARMAGNO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471759 | ARMAGOST, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417069 | ARMAGOST, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386741 | ARMAH, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705283 | ARMAH, BARTHOLOMEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673864 | ARMAH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340997 | ARMAH, NII C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673748 | ARMAH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706424 | ARMAH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885059 | ARMALY SPONGE COMPANY | PO BOX 611 | | | | WALLED LAKE | MI | 48390 | |
| 4803862 | ARMAN VANESSIAN | DBA FINESSE | 11921 SHERMAN WAY | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4281166 | ARMAN, ABEDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353516 | ARMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212250 | ARMAN, MUSTAFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606707 | ARMAN, RICHATD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812292 | ARMAND & ELAINE BENGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286317 | ARMAND, AMARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668287 | ARMAND, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751409 | ARMAND, CAROLINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250636 | ARMAND, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329768 | ARMAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506331 | ARMAND, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597960 | ARMAND, YOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791587 | ARMANDA HOFFLER CONSTRUCTIONS | 530 MEETING ST | | | | CHARLESTON | SC | 29401 | |
| 4810737 | ARMANDO FERNANDEZ PAINTING SERVICES | 9909 LAUREL VALLEY CIR | | | | BRADENTON | FL | 34202 | |
| 4832028 | ARMANDO GOENAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825089 | ARMANDO GONZALEZ VALDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860655 | ARMANDO MARROQUIN JR | 1428 OZARK AVENUE | | | | MCALLEN | TX | 78504 | |
| 4900718 | Armando Placencia c/o Scherr Legate PLLC | Oscar Mendez Jr. | 109 N. Oregon, 12th Floor | | | El Paso | TX | 79901 | |
| 4900974 | Armando Placencia c/o Scherr Legate PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848160 | ARMANDO REYES | 235 S RIDGE ST | | | | Rye Brook | NY | 10573 | |
| 4850549 | ARMANDO RODRIGUEZ | 10818 S AVENUE L | | | | Chicago | IL | 60617 | |
| 4224376 | ARMANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649408 | ARMANN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624185 | ARMANNI, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362455 | ARMANO-SMIRALIA, DEVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524322 | ARMANT, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515148 | ARMANTROUT, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825090 | ARMAO, LISA & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253400 | ARMAS HERNANDEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246043 | ARMAS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695204 | ARMAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164312 | ARMAS, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206218 | ARMAS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744263 | ARMAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172195 | ARMAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565506 | ARMAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252562 | ARMAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167130 | ARMAS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235468 | ARMAS, YISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832029 | ARMATO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431749 | ARMATO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344735 | ARMATTOE, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340866 | ARMATTOE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247069 | ARMAZA, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394747 | ARMBRICHT, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558624 | ARMBRISTER, JESSYCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581894 | ARMBRUST, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471173 | ARMBRUSTER, MARYBETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449064 | ARMBRUSTER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182524 | ARMBRUSTER, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634793 | ARMBRUSTER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753116 | ARMBRUSTER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762969 | ARMBRUSTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825091 | AR-ME BUILDING & DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693173 | ARMEAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335773 | ARMEEN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641423 | ARMELIN, RUBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190957 | ARMELLINO, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284128 | ARMELLINO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852024 | ARMEN GRIGORIAN | 9949 SATICOY ST | | | | Burbank | CA | 91504 | |
| 4847935 | ARMEN KALOYAN | 1173 CRYSTAL DOWNS DR | | | | Chula Vista | CA | 91915 | |
| 4610023 | ARMENDAREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771197 | ARMENDAREZ-STEWART, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188564 | ARMENDARIZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261709 | ARMENDARIZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541554 | ARMENDARIZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527169 | ARMENDARIZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194431 | ARMENDARIZ, ALEXISS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204714 | ARMENDARIZ, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531054 | ARMENDARIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165200 | ARMENDARIZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712047 | ARMENDARIZ, CECILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184928 | ARMENDARIZ, ERASTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532489 | ARMENDARIZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696343 | ARMENDARIZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156956 | ARMENDARIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173221 | ARMENDARIZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183610 | ARMENDARIZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199428 | ARMENDARIZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743689 | ARMENDARIZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196094 | ARMENDARIZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531636 | ARMENDARIZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409776 | ARMENDARIZ, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172981 | ARMENDARIZ, REYNALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691194 | ARMENDARIZ, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768777 | ARMENDARIZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201470 | ARMENDARIZ, SOFIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727549 | ARMENDOREC, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193390 | ARMENGOLPEREZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764469 | ARMENIA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467206 | ARMENT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154131 | ARMENT, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707669 | ARMENTA CORONA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175668 | ARMENTA LEMUS, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197985 | ARMENTA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726103 | ARMENTA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165712 | ARMENTA, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153826 | ARMENTA, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551111 | ARMENTA, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172796 | ARMENTA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156757 | ARMENTA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177890 | ARMENTA, CRIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536787 | ARMENTA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312566 | ARMENTA, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275200 | ARMENTA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165740 | ARMENTA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175341 | ARMENTA, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345063 | ARMENTA, GABRIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178749 | ARMENTA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215098 | ARMENTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698696 | ARMENTA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289661 | ARMENTA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175557 | ARMENTA, KARLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185433 | ARMENTA, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284363 | ARMENTA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507499 | ARMENTA, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657961 | ARMENTA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812293 | ARMENTA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153841 | ARMENTA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412061 | ARMENTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636318 | ARMENTA, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178310 | ARMENTA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160580 | ARMENTA, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163051 | ARMENTA, MEIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410523 | ARMENTA, MIRNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567986 | ARMENTA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205817 | ARMENTA, NADINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162355 | ARMENTA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156451 | ARMENTA, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172171 | ARMENTA, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757765 | ARMENTA, TOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397360 | ARMENTANI, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229597 | ARMENTEROS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238949 | ARMENTEROS, HUGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832030 | ARMENTEROS, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240286 | ARMENTEROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812294 | ARMENTO RESIDANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627025 | ARMENTO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161146 | ARMENTROUT, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451808 | ARMENTROUT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455284 | ARMENTROUT, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654583 | ARMENTROUT, JORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698428 | ARMENTROUT, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580916 | ARMENTROUT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229141 | ARMENTROUT, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383013 | ARMER, ARIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149174 | ARMER, DARRENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484224 | ARMER, LANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812295 | ARMER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156196 | ARMER, SADIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369164 | ARMER, TRISTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314896 | ARMES JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321169 | ARMES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574754 | ARMES, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295147 | ARMES, CARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324764 | ARMES, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303217 | ARMES, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687807 | ARMES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215998 | ARMES, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577984 | ARMES, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359269 | ARMES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369670 | ARMES, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512104 | ARMETTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442007 | ARMFIELD, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306677 | ARMFIELD, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662612 | ARMFIELD, SHEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845763 | ARMIDA DOOH | 7803 E VIA DE LA ENTRADA | | | | Scottsdale | AZ | 85258 | |
| 4732784 | ARMIER, MAYBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288799 | ARMIJO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408802 | ARMIJO, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410311 | ARMIJO, ALEXZANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775548 | ARMIJO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211916 | ARMIJO, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664515 | ARMIJO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411381 | ARMIJO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468489 | ARMIJO, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192880 | ARMIJO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630521 | ARMIJO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205759 | ARMIJO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159308 | ARMIJO, GABRIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409702 | ARMIJO, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411897 | ARMIJO, ISAAC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156431 | ARMIJO, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411217 | ARMIJO, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464216 | ARMIJO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409176 | ARMIJO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410253 | ARMIJO, LAWERANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216414 | ARMIJO, LAZERUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196277 | ARMIJO, MICHAELIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565591 | ARMIJO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412038 | ARMIJO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408626 | ARMIJO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548713 | ARMIJO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411820 | ARMIJO-SETH, CYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797074 | ARMINE PETROSIAN | DBA BOSINO | 9635 VIA TORINO | | | BURBANK | CA | 91504 | |
| 4852928 | AMINEH JOHANNES | 1018 E WINDSOR RD | | | | Glendale | CA | 91204 | |
| 4700773 | ARMINGTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724408 | ARMINTROUT, JOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556154 | ARMISTEAD, ALEXUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362890 | ARMISTEAD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557080 | ARMISTEAD, KAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149580 | ARMISTEAD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186061 | ARMISTEAD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315157 | ARMITAGE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566341 | ARMITAGE, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686274 | ARMITAGE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400869 | ARMITAGE, DENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601408 | ARMITAGE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371881 | ARMITAGE, DRU F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481265 | ARMITAGE, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570616 | ARMITAGE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396881 | ARMITAGE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348344 | ARMITAGE, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529352 | ARMITAGE, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726312 | ARMITAGE, TERRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614929 | ARMOGAN, PERMAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768387 | ARMOGAN, RANAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477069 | ARMOLT JR., MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479160 | ARMOLT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773995 | ARMOLT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179893 | ARMOND, CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642789 | ARMOND, DONALD R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846874 | ARMOR BUILDING CORP | 909 E TELEGRAPH RD | | | | Carson City | NV | 89701 | |
| 4866933 | ARMOR DOOR AND KEY LLC | 4014 CHOUTEAU | | | | ST LOUIS | MO | 63110 | |
| 4872692 | ARMOR FIRE | ARMOR FIRE PROTECTION INC | 4136 SW 109TH PL | | | OCALA | FL | 34476 | |
| 4872693 | ARMOR LOCKSMITH SERVICES | ARMOR SECURITY SYSTEMS | 620 SAN PABLO AVE SUITE M | | | PINOLE | CA | 94564 | |
| 4882350 | ARMOR SAFE TECHNOLOGIES LLC | P O BOX 560275 | | | | THE COLONY | TX | 75056 | |
| 4655458 | ARMOR, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880155 | ARMORED PROTECTIVE SERV | P O BOX 1022 | | | | HIGH POINT | NC | 27261 | |
| 4680925 | ARMOSILLA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684937 | ARMOUR ROSE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391543 | ARMOUR, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662364 | ARMOUR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589456 | ARMOUR, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672157 | ARMOUR, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632098 | ARMOUR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711163 | ARMOUR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602102 | ARMOUR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263421 | ARMOUR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261972 | ARMOUR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351706 | ARMOUR, KORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507496 | ARMOUR, LEKISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445359 | ARMOUR, MUHAMMADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146134 | ARMOUR, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604846 | ARMOUR, TIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265597 | ARMOUR, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221920 | ARMOUR, VALINCIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576074 | ARMOUR, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425212 | ARMOUR-HOELLE, NORAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125974 | Armouth International Inc. | 18 West 3rd Street 5th Fl | | | | New York | NY | 10001 | |
| 4126807 | ARMOUTH INTERNATIONAL INC. | 18 WEST 33RD STREET 5TH FL | | | | New York | NY | 10001 | |
| 4724098 | ARMPRIESTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832031 | ARMS REACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805918 | ARMS REACH CONCEPTS INC | 2221 CELSIUS AVE STE D | | | | OXNARD | CA | 93030 | |
| 4697809 | ARMS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705691 | ARMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671266 | ARMS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517106 | ARMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432623 | ARMSTEAD SR., GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540795 | ARMSTEAD, ARIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700345 | ARMSTEAD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445308 | ARMSTEAD, BREONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303098 | ARMSTEAD, CHANEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529141 | ARMSTEAD, CLEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716679 | ARMSTEAD, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241738 | ARMSTEAD, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747491 | ARMSTEAD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618384 | ARMSTEAD, DORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619385 | ARMSTEAD, FURNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435376 | ARMSTEAD, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323826 | ARMSTEAD, IANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595584 | ARMSTEAD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825092 | ARMSTEAD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705732 | ARMSTEAD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202077 | ARMSTEAD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324820 | ARMSTEAD, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696138 | ARMSTEAD, KEEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710943 | ARMSTEAD, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152327 | ARMSTEAD, MAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648181 | ARMSTEAD, MARGARET P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226548 | ARMSTEAD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758588 | ARMSTEAD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527704 | ARMSTEAD, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558903 | ARMSTEAD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421523 | ARMSTEAD, TEORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418440 | ARMSTEAD, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455603 | ARMSTEAD, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662530 | ARMSTEAD, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155361 | ARMSTEAD, URIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685198 | ARMSTEAD, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748474 | ARMSTEAD-BROWN, QUINTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180737 | ARMSTONE, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784618 | ARMSTRONG | P.O. BOX 37749 | | | | Philadelphia | PA | 19101-5049 | |
| 4872695 | ARMSTRONG | ARMSTRONG UTILITIES | P O BOX 37749 | | | PHILADELPHIA | PA | 19101 | |
| 4861295 | ARMSTRONG CABLE SERVICE | 160 WESTVIEW DR | | | | MEADVILLE | PA | 16335 | |
| 4859294 | ARMSTRONG CAROLERS | 11935 ABERCORN STREET | | | | SAVANNAH | GA | 31419 | |
| 4881455 | ARMSTRONG FLOORING INC | P O BOX 3025 | | | | LANCASTER | PA | 17603 | |
| 4251960 | ARMSTRONG III, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276952 | ARMSTRONG JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650151 | ARMSTRONG JR, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562396 | ARMSTRONG JR, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237477 | ARMSTRONG JR., EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810196 | ARMSTRONG LOCK & SECURITY PRODUCTS, INC. | 1120 N MILLS AVE. | | | | ORLANDO | FL | 32803 | |
| 4200064 | ARMSTRONG ORTIZ JR, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848129 | ARMSTRONG RELOCATION COMPANY NEW ORLEANS LLC | 755 AIRLINE DR STE C | | | | Kenner | LA | 70062 | |
| 4860804 | ARMSTRONG WORLD INDUSTRIES INC | 14696 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4356719 | ARMSTRONG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386343 | ARMSTRONG, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566016 | ARMSTRONG, ADRIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399398 | ARMSTRONG, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542804 | ARMSTRONG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207162 | ARMSTRONG, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268213 | ARMSTRONG, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196437 | ARMSTRONG, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573399 | ARMSTRONG, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580233 | ARMSTRONG, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560404 | ARMSTRONG, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613559 | ARMSTRONG, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318899 | ARMSTRONG, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522151 | ARMSTRONG, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714610 | ARMSTRONG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748667 | ARMSTRONG, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509918 | ARMSTRONG, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437944 | ARMSTRONG, ANIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371546 | ARMSTRONG, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457859 | ARMSTRONG, ANN-TACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415022 | ARMSTRONG, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431590 | ARMSTRONG, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414315 | ARMSTRONG, ANTTONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237649 | ARMSTRONG, APRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467129 | ARMSTRONG, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465109 | ARMSTRONG, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188476 | ARMSTRONG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322815 | ARMSTRONG, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720416 | ARMSTRONG, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419512 | ARMSTRONG, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527444 | ARMSTRONG, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728347 | ARMSTRONG, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161974 | ARMSTRONG, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486074 | ARMSTRONG, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579857 | ARMSTRONG, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699696 | ARMSTRONG, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618955 | ARMSTRONG, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463725 | ARMSTRONG, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653885 | ARMSTRONG, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532571 | ARMSTRONG, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339758 | ARMSTRONG, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744519 | ARMSTRONG, CARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186817 | ARMSTRONG, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593237 | ARMSTRONG, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620268 | ARMSTRONG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171883 | ARMSTRONG, CHERISH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737142 | ARMSTRONG, CHESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273478 | ARMSTRONG, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471090 | ARMSTRONG, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448591 | ARMSTRONG, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302846 | ARMSTRONG, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370379 | ARMSTRONG, CHRSHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436008 | ARMSTRONG, CIARRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475890 | ARMSTRONG, CORAZON CLARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666993 | ARMSTRONG, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443978 | ARMSTRONG, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743242 | ARMSTRONG, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656892 | ARMSTRONG, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261581 | ARMSTRONG, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324945 | ARMSTRONG, CYERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646986 | ARMSTRONG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241020 | ARMSTRONG, DALEECIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519121 | ARMSTRONG, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254763 | ARMSTRONG, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453771 | ARMSTRONG, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608775 | ARMSTRONG, DAWN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247885 | ARMSTRONG, DEJOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706133 | ARMSTRONG, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593825 | ARMSTRONG, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260419 | ARMSTRONG, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534886 | ARMSTRONG, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355970 | ARMSTRONG, DEVOUN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693388 | ARMSTRONG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620711 | ARMSTRONG, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156908 | ARMSTRONG, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258738 | ARMSTRONG, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759276 | ARMSTRONG, EDDYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714378 | ARMSTRONG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652072 | ARMSTRONG, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675092 | ARMSTRONG, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528455 | ARMSTRONG, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375270 | ARMSTRONG, EMONIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347585 | ARMSTRONG, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717825 | ARMSTRONG, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407003 | ARMSTRONG, ERYC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263323 | ARMSTRONG, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599966 | ARMSTRONG, EVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422037 | ARMSTRONG, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726367 | ARMSTRONG, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745965 | ARMSTRONG, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742998 | ARMSTRONG, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742999 | ARMSTRONG, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366951 | ARMSTRONG, GARRETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405301 | ARMSTRONG, GENINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619648 | ARMSTRONG, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439469 | ARMSTRONG, HAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254029 | ARMSTRONG, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521795 | ARMSTRONG, HANANIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374340 | ARMSTRONG, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510076 | ARMSTRONG, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509642 | ARMSTRONG, HEAVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147358 | ARMSTRONG, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262975 | ARMSTRONG, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620803 | ARMSTRONG, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673926 | ARMSTRONG, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459963 | ARMSTRONG, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539114 | ARMSTRONG, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557786 | ARMSTRONG, JACQUELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422042 | ARMSTRONG, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394925 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541522 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557714 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564025 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608792 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774057 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825093 | ARMSTRONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297949 | ARMSTRONG, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279240 | ARMSTRONG, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533538 | ARMSTRONG, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262066 | ARMSTRONG, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324239 | ARMSTRONG, JAROD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376187 | ARMSTRONG, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751132 | ARMSTRONG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499477 | ARMSTRONG, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675661 | ARMSTRONG, JEANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561039 | ARMSTRONG, JENNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466957 | ARMSTRONG, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610924 | ARMSTRONG, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475204 | ARMSTRONG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237925 | ARMSTRONG, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774067 | ARMSTRONG, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751502 | ARMSTRONG, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297133 | ARMSTRONG, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421546 | ARMSTRONG, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201174 | ARMSTRONG, JOHNATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565508 | ARMSTRONG, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726122 | ARMSTRONG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495907 | ARMSTRONG, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752851 | ARMSTRONG, JOSEPH STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159353 | ARMSTRONG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177911 | ARMSTRONG, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694384 | ARMSTRONG, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656045 | ARMSTRONG, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597884 | ARMSTRONG, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442471 | ARMSTRONG, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187304 | ARMSTRONG, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300744 | ARMSTRONG, KATHIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151043 | ARMSTRONG, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380511 | ARMSTRONG, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609639 | ARMSTRONG, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243807 | ARMSTRONG, KENDALL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520071 | ARMSTRONG, KENIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757409 | ARMSTRONG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517455 | ARMSTRONG, KERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522946 | ARMSTRONG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342387 | ARMSTRONG, KIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661963 | ARMSTRONG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583293 | ARMSTRONG, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241633 | ARMSTRONG, LAMIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211247 | ARMSTRONG, LEESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261752 | ARMSTRONG, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747294 | ARMSTRONG, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764310 | ARMSTRONG, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159212 | ARMSTRONG, LESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405876 | ARMSTRONG, LEWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638689 | ARMSTRONG, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251855 | ARMSTRONG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529200 | ARMSTRONG, LUDWIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380896 | ARMSTRONG, LUSHUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632423 | ARMSTRONG, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350172 | ARMSTRONG, MARGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210256 | ARMSTRONG, MARGOT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251733 | ARMSTRONG, MARJORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283646 | ARMSTRONG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812296 | ARMSTRONG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707581 | ARMSTRONG, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281147 | ARMSTRONG, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616323 | ARMSTRONG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463139 | ARMSTRONG, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579814 | ARMSTRONG, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256149 | ARMSTRONG, MAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313334 | ARMSTRONG, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446627 | ARMSTRONG, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656434 | ARMSTRONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711078 | ARMSTRONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776275 | ARMSTRONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565326 | ARMSTRONG, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499398 | ARMSTRONG, MIGUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619412 | ARMSTRONG, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434203 | ARMSTRONG, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296204 | ARMSTRONG, MYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692257 | ARMSTRONG, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681743 | ARMSTRONG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427263 | ARMSTRONG, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644973 | ARMSTRONG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305513 | ARMSTRONG, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342005 | ARMSTRONG, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454994 | ARMSTRONG, NIKOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751078 | ARMSTRONG, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464947 | ARMSTRONG, OTAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352983 | ARMSTRONG, PALACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168778 | ARMSTRONG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713650 | ARMSTRONG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458264 | ARMSTRONG, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619245 | ARMSTRONG, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468843 | ARMSTRONG, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262732 | ARMSTRONG, QUANTAVIOUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160668 | ARMSTRONG, QUIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712402 | ARMSTRONG, QUINTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126469 | ARMSTRONG, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201212 | ARMSTRONG, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538226 | ARMSTRONG, RAYMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215634 | ARMSTRONG, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 375 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216048 | ARMSTRONG, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172499 | ARMSTRONG, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562567 | ARMSTRONG, RENYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773473 | ARMSTRONG, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711022 | ARMSTRONG, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338562 | ARMSTRONG, RHONDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162238 | ARMSTRONG, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442549 | ARMSTRONG, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453502 | ARMSTRONG, RICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719795 | ARMSTRONG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307255 | ARMSTRONG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750457 | ARMSTRONG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198595 | ARMSTRONG, RONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539119 | ARMSTRONG, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696167 | ARMSTRONG, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205492 | ARMSTRONG, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193114 | ARMSTRONG, RUSTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481437 | ARMSTRONG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812297 | ARMSTRONG, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359528 | ARMSTRONG, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777747 | ARMSTRONG, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685220 | ARMSTRONG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481850 | ARMSTRONG, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251432 | ARMSTRONG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255191 | ARMSTRONG, SHAKEYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726439 | ARMSTRONG, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532910 | ARMSTRONG, SHANTAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238955 | ARMSTRONG, SHAQUONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529969 | ARMSTRONG, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657316 | ARMSTRONG, SHEVEETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283748 | ARMSTRONG, SHNEEKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475849 | ARMSTRONG, SIOBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198444 | ARMSTRONG, SIQUOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402142 | ARMSTRONG, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265173 | ARMSTRONG, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395625 | ARMSTRONG, STARDASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670770 | ARMSTRONG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317213 | ARMSTRONG, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367849 | ARMSTRONG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585504 | ARMSTRONG, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491346 | ARMSTRONG, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812298 | ARMSTRONG, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856134 | ARMSTRONG, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785377 | Armstrong, Tamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482244 | ARMSTRONG, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631966 | ARMSTRONG, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592028 | ARMSTRONG, TANEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184062 | ARMSTRONG, TANIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531977 | ARMSTRONG, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853558 | Armstrong, Tanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231952 | ARMSTRONG, TARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613622 | ARMSTRONG, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471877 | ARMSTRONG, TIFFANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730244 | ARMSTRONG, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379331 | ARMSTRONG, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475608 | ARMSTRONG, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458195 | ARMSTRONG, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274615 | ARMSTRONG, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509840 | ARMSTRONG, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731728 | ARMSTRONG, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146783 | ARMSTRONG, VETAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741411 | ARMSTRONG, WALTER P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603694 | ARMSTRONG, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612472 | ARMSTRONG, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562093 | ARMSTRONG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605528 | ARMSTRONG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455481 | ARMSTRONG, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739887 | ARMSTRONG, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398378 | ARMSTRONG, ZACHARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270216 | ARMSTRONG, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492636 | ARMSTRONG, ZHANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540186 | ARMSTRONG-CAMPBELL, JEMARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747605 | ARMSTRONG-RICE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385304 | ARMSTRONG-TWITTY, RICKEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517811 | ARMTRONG, SHANDELIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397081 | ARMUTLIEV-HILLS, JAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720258 | ARMWOOD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339946 | ARMWOOD, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225322 | ARMWOOD, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382858 | ARMWOOD, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530576 | ARMWOOD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677293 | ARMWOOD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613293 | ARMWOOD, TERRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872779 | ARMY & AIR FORCE EXCHANGE SERV | ATTN FA-C/CA P O BOX 660792 | | | | DALLAS | TX | 75266 | |
| 5791590 | ARMY & AIR FORCE EXCHANGE SERVICE | DEMESHIA BOOKER | 3911 S. WALTON WALKER BLVD. | | | DALLAS | TX | 75236 | |
| 5791591 | ARMY & AIR FORCE EXCHANGE SERVICE | JEFF WAKER | 3911 S. WALTON WALKER BLVD. | | | DALLAS | TX | 75236 | |
| 5016089 | Army & Air Force Exchange Service (AAFES) | Attn: GC-G, Sade Oliver | 3911 S. Walton Walker Blvd | | | Dallas | TX | 75236 | |
| 4799927 | ARMY UNIVERSE | PO BOX 230515 | | | | BROOKLYN | NY | 11223 | |
| 4482640 | ARN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490953 | ARN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733490 | ARN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231532 | ARNAEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237244 | ARNAL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675524 | ARNALL, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368493 | ARNALL, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696292 | ARNAO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296445 | ARNAOUT, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287715 | ARNAOUT, SIRENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417226 | ARNAUD, NIGIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294268 | ARNAUT, LEJLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758555 | ARNBRECHT, ADELE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294212 | ARNDORFER, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872758 | ARNDT & TRAINA INC | ATI INSTALLATIONS | 12457 GLADSTONE UNIT H | | | SYLMAR | CA | 91342 | |
| 4376291 | ARNDT, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307468 | ARNDT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825094 | ARNDT, CAROLINE & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825095 | ARNDT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785575 | Arndt, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785576 | Arndt, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231092 | ARNDT, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721536 | ARNDT, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365605 | ARNDT, DEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723918 | ARNDT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577091 | ARNDT, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653927 | ARNDT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584638 | ARNDT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773146 | ARNDT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413138 | ARNDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775626 | ARNDT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246680 | ARNDT, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492008 | ARNDT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548232 | ARNDT, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536225 | ARNDT, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259528 | ARNE, DAYAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514525 | ARNE, PARRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854849 | ARNEEL, LLC | ATTN: PRASHANT SAWANT, CEO & MANAGING MEMBER | 11701 SAN RAFAEL AVENUE NE | | | ALBUQUERQUE | NM | 87122 | |
| 5788680 | ARNEEL, LLC | PRASHANT SAWART | 11701 SAN RAFAEL AVENUE NE | | | ALBUQUERQUE | NM | 87122 | |
| 4812299 | ARNEL RALLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664287 | ARNELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770616 | ARNELL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519300 | ARNELL, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311236 | ARNELL, TANNER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812300 | ARNEMANN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235004 | ARNER, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785808 | Arner, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179730 | ARNER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759971 | ARNER, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544292 | ARNER, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309287 | ARNES, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254036 | ARNESEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221134 | ARNESON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746170 | ARNESON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437060 | ARNESON, GENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788918 | Arneson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788919 | Arneson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568135 | ARNESON, JANELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576135 | ARNESON, MAEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572060 | ARNESON, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441552 | ARNET, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298914 | ARNET, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846598 | ARNETHA CRITTENDON | 5923 TAFT PL | | | | MERRILLVILLE | IN | 46410 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180302 | ARNETT, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492313 | ARNETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665075 | ARNETT, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158335 | ARNETT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699845 | ARNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447285 | ARNETT, CAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773041 | ARNETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456511 | ARNETT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237917 | ARNETT, DELACIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151944 | ARNETT, DEMARKEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212890 | ARNETT, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598109 | ARNETT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369954 | ARNETT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148732 | ARNETT, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532200 | ARNETT, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605905 | ARNETT, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385606 | ARNETT, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309504 | ARNETT, KABRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446185 | ARNETT, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637628 | ARNETT, MARIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312328 | ARNETT, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588345 | ARNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173798 | ARNETT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636949 | ARNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167718 | ARNETT, SAMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261688 | ARNETT, SARIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300722 | ARNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707107 | ARNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370056 | ARNETT, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766997 | ARNETT, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585701 | ARNETT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609936 | ARNETT, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602933 | ARNETTE, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608840 | ARNETTE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451620 | ARNETTE, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318980 | ARNEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746043 | ARNEY, ELGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466921 | ARNEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671231 | ARNEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606282 | ARNEY, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825096 | ARNEY,WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769299 | ARNEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206023 | ARNHART, DALTON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286083 | ARNHEIM, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239164 | ARNHOLD, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832032 | ARNHOLS, BILL & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377668 | ARNHOLT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812301 | ARNIE KAMRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759895 | ARNING, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832033 | ARNO & BARBARA MANDRISCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602014 | ARNO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397223 | ARNO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347832 | ARNO, EILEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804677 | ARNOLD | MTD PRODUCTS COMPANY | BOX 73490 | | | CLEVELAND | OH | 44193 | |
| 4879405 | ARNOLD | MTD PRODUCTS COMPANY | P O BOX 73490 | | | CLEVELAND | OH | 44193 | |
| 4868887 | ARNOLD & PORTER LLP | 555 TWELFTH ST NW | | | | WASHINGTON | DC | 20004 | |
| 4879406 | ARNOLD CORPORATION | MTD PRODUCTS COMPANY | P O BOX 360950 | | | CLEVELAND | OH | 44136 | |
| 4241674 | ARNOLD DORELUS, URIAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832034 | ARNOLD DRESBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873930 | ARNOLD ELECTRIC | CHARLES R ARNOLD | 851 JIM BRAY ROAD | | | DONALDSON | AR | 71941 | |
| 4809524 | ARNOLD J. STEINLAGE | STAR CONSTRUCTION SALES | 4870 GALLUP ROAD | | | RENO | NV | 89511 | |
| 4466162 | ARNOLD JR, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358653 | ARNOLD JR, MONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703186 | ARNOLD MURDOCK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858147 | ARNOLD PROPERTIES LLC | 1001 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 4832035 | ARNOLD SCHULMAN DESIGN GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794572 | ARNOLD TRANSPORTATION SERVICES | P O BOX 935678 | | | | ATLANTA | GA | 30300 | |
| 4885491 | ARNOLD TRANSPORTATION SERVICES INC | PO BOX 935678 | | | | ATLANTA | GA | 31193 | |
| 5789937 | ARNOLD TRANSPORTATION SERVICES, INC | MIKE DRIGGERS | 9523 FLORIDA MINING BOULEVARD | | | JACKSONVILLE | FL | 32257 | |
| 4694258 | ARNOLD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327549 | ARNOLD, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263929 | ARNOLD, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288644 | ARNOLD, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447192 | ARNOLD, ALISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624042 | ARNOLD, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649068 | ARNOLD, ALLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753743 | ARNOLD, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275401 | ARNOLD, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303233 | ARNOLD, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516790 | ARNOLD, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293605 | ARNOLD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442727 | ARNOLD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559286 | ARNOLD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643135 | ARNOLD, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386815 | ARNOLD, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311556 | ARNOLD, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197606 | ARNOLD, ARKELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388936 | ARNOLD, ASHLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563253 | ARNOLD, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358723 | ARNOLD, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167909 | ARNOLD, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484827 | ARNOLD, AYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775617 | ARNOLD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574305 | ARNOLD, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462122 | ARNOLD, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709117 | ARNOLD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581132 | ARNOLD, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314961 | ARNOLD, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354773 | ARNOLD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530010 | ARNOLD, BRANDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733052 | ARNOLD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372218 | ARNOLD, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345759 | ARNOLD, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599576 | ARNOLD, BRIDGETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320443 | ARNOLD, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541251 | ARNOLD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525585 | ARNOLD, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237270 | ARNOLD, BRUCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423739 | ARNOLD, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509079 | ARNOLD, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195957 | ARNOLD, CARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722097 | ARNOLD, CARLENE AND ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489271 | ARNOLD, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825097 | ARNOLD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470657 | ARNOLD, CARRIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311064 | ARNOLD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298041 | ARNOLD, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765143 | ARNOLD, CHANELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388276 | ARNOLD, CHARLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856667 | ARNOLD, CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825098 | ARNOLD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539441 | ARNOLD, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224767 | ARNOLD, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461779 | ARNOLD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184683 | ARNOLD, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579146 | ARNOLD, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508452 | ARNOLD, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768977 | ARNOLD, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300718 | ARNOLD, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319719 | ARNOLD, CRISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221145 | ARNOLD, CURRAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303944 | ARNOLD, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441502 | ARNOLD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622317 | ARNOLD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261994 | ARNOLD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433287 | ARNOLD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423006 | ARNOLD, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366948 | ARNOLD, DARYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176469 | ARNOLD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638914 | ARNOLD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622113 | ARNOLD, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308959 | ARNOLD, DAVILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617097 | ARNOLD, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598975 | ARNOLD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224993 | ARNOLD, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274950 | ARNOLD, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145268 | ARNOLD, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689359 | ARNOLD, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762111 | ARNOLD, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506786 | ARNOLD, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586209 | ARNOLD, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571978 | ARNOLD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 379 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207026 | ARNOLD, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519953 | ARNOLD, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311854 | ARNOLD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311803 | ARNOLD, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469507 | ARNOLD, EAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476632 | ARNOLD, ELEXAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341931 | ARNOLD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756452 | ARNOLD, ELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225502 | ARNOLD, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832036 | ARNOLD, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454629 | ARNOLD, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494174 | ARNOLD, EVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164239 | ARNOLD, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652468 | ARNOLD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761825 | ARNOLD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251761 | ARNOLD, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135614 | Arnold, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460392 | ARNOLD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737542 | ARNOLD, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612943 | ARNOLD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523172 | ARNOLD, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383554 | ARNOLD, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367918 | ARNOLD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242516 | ARNOLD, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309174 | ARNOLD, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363055 | ARNOLD, JALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150569 | ARNOLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349688 | ARNOLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680950 | ARNOLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717533 | ARNOLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247329 | ARNOLD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522093 | ARNOLD, JAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460247 | ARNOLD, JAMONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565812 | ARNOLD, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309463 | ARNOLD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256659 | ARNOLD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394458 | ARNOLD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667201 | ARNOLD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677502 | ARNOLD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528823 | ARNOLD, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276435 | ARNOLD, JAYDYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746722 | ARNOLD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207491 | ARNOLD, JELANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702905 | ARNOLD, JENILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471838 | ARNOLD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306401 | ARNOLD, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191345 | ARNOLD, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771141 | ARNOLD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368853 | ARNOLD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150073 | ARNOLD, JESSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684938 | ARNOLD, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777832 | ARNOLD, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571392 | ARNOLD, JOLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383198 | ARNOLD, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353103 | ARNOLD, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585624 | ARNOLD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367032 | ARNOLD, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748706 | ARNOLD, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482243 | ARNOLD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155694 | ARNOLD, JOSHUA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299255 | ARNOLD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367532 | ARNOLD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762995 | ARNOLD, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262089 | ARNOLD, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483537 | ARNOLD, KACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467006 | ARNOLD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351402 | ARNOLD, KAMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304027 | ARNOLD, KAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592161 | ARNOLD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449956 | ARNOLD, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578247 | ARNOLD, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495403 | ARNOLD, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457683 | ARNOLD, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320183 | ARNOLD, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348335 | ARNOLD, KEELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280083 | ARNOLD, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667440 | ARNOLD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224618 | ARNOLD, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724291 | ARNOLD, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750158 | ARNOLD, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378500 | ARNOLD, KRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272887 | ARNOLD, KUULEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302939 | ARNOLD, KYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696147 | ARNOLD, LA'RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249131 | ARNOLD, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574494 | ARNOLD, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557203 | ARNOLD, LENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713997 | ARNOLD, LENORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737157 | ARNOLD, LEONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249404 | ARNOLD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341802 | ARNOLD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170616 | ARNOLD, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482494 | ARNOLD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528285 | ARNOLD, LINDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588600 | ARNOLD, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319359 | ARNOLD, LUCAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484203 | ARNOLD, LUKAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342093 | ARNOLD, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762942 | ARNOLD, MAELYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733615 | ARNOLD, MAEYLNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566435 | ARNOLD, MALACHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291293 | ARNOLD, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661474 | ARNOLD, MARILYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412345 | ARNOLD, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150976 | ARNOLD, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354664 | ARNOLD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301948 | ARNOLD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312934 | ARNOLD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343346 | ARNOLD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172447 | ARNOLD, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595026 | ARNOLD, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465787 | ARNOLD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206916 | ARNOLD, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343976 | ARNOLD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258356 | ARNOLD, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351303 | ARNOLD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369042 | ARNOLD, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725994 | ARNOLD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449638 | ARNOLD, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714083 | ARNOLD, MIDRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264653 | ARNOLD, MIKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262054 | ARNOLD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832037 | ARNOLD, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448729 | ARNOLD, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825099 | ARNOLD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346723 | ARNOLD, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632868 | ARNOLD, NETTIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436595 | ARNOLD, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310685 | ARNOLD, OLIVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381460 | ARNOLD, OVEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391154 | ARNOLD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589454 | ARNOLD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732401 | ARNOLD, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493288 | ARNOLD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681470 | ARNOLD, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603234 | ARNOLD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702820 | ARNOLD, PAULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630424 | ARNOLD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417482 | ARNOLD, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172858 | ARNOLD, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307776 | ARNOLD, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541292 | ARNOLD, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444816 | ARNOLD, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724366 | ARNOLD, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753865 | ARNOLD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449022 | ARNOLD, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699773 | ARNOLD, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670154 | ARNOLD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254674 | ARNOLD, ROLAND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256599 | ARNOLD, RONTERIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382059 | ARNOLD, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691652 | ARNOLD, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177606 | ARNOLD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688092 | ARNOLD, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149440 | ARNOLD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812302 | ARNOLD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406382 | ARNOLD, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469459 | ARNOLD, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379860 | ARNOLD, SHAMMRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175495 | ARNOLD, SHANTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258908 | ARNOLD, SHAQUERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627736 | ARNOLD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647859 | ARNOLD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482958 | ARNOLD, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172837 | ARNOLD, SHAWNYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660536 | ARNOLD, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286675 | ARNOLD, SHELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773747 | ARNOLD, SHELROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621115 | ARNOLD, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755048 | ARNOLD, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617522 | ARNOLD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731709 | ARNOLD, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221803 | ARNOLD, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575388 | ARNOLD, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509696 | ARNOLD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764312 | ARNOLD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718210 | ARNOLD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272173 | ARNOLD, SUELLEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190377 | ARNOLD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309940 | ARNOLD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603482 | ARNOLD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636137 | ARNOLD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177117 | ARNOLD, TAMIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523176 | ARNOLD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260347 | ARNOLD, TANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452504 | ARNOLD, TEAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147536 | ARNOLD, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576999 | ARNOLD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832038 | ARNOLD, TERRY & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343310 | ARNOLD, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695225 | ARNOLD, THOMAS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654492 | ARNOLD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579284 | ARNOLD, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333959 | ARNOLD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767341 | ARNOLD, TIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460331 | ARNOLD, TOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444770 | ARNOLD, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263507 | ARNOLD, TYMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415057 | ARNOLD, VANETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742546 | ARNOLD, VARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677994 | ARNOLD, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360850 | ARNOLD, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254501 | ARNOLD, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760279 | ARNOLD, VIRGIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376937 | ARNOLD, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589788 | ARNOLD, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665895 | ARNOLD, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720080 | ARNOLD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749882 | ARNOLD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153937 | ARNOLD, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696908 | ARNOLD, WINFORD D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485872 | ARNOLD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308848 | ARNOLD, ZACHARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345634 | ARNOLD, ZACHARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825100 | ARNOLDI, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454098 | ARNOLDI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177079 | ARNOLDINI, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489976 | ARNOLD-SWEET, AAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488817 | ARNOLD-TOPPER, DESTINY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574996 | ARNOLDUSSEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739302 | ARNOLD-WRIGHT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438432 | ARNONE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736108 | ARNONE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751455 | ARNONE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856126 | ARNONE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298229 | ARNONE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854892 | ARNOT REALTY | ARNOT REALTY CORPORATION | C/O PETER DUGO, PRESIDENT | 230 COLONIAL DRIVE | | HORSEHEADS | NY | 14845 | |
| 4804702 | ARNOT REALTY CORPORATION | DEPARTMENT 794 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719547 | ARNOT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255311 | ARNOTT, ALYSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416351 | ARNOTT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155923 | ARNOTT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662637 | ARNOUX, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240761 | ARNOUX, VALENCIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678876 | ARNOVICK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281534 | ARNS, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316389 | ARNSPERGER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725932 | ARNST, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859360 | ARNSTEIN & LEHR | 120 S RIVERSIDE PLAZA STE 1200 | | | | CHICAGO | IL | 60606 | |
| 4298565 | ARNSWALD, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163504 | ARNTSEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169238 | ARNTSEN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357859 | ARNTSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772686 | ARNTZ, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220632 | ARNTZEN, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683353 | ARNUM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595614 | ARNWINE, RHONDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515851 | ARNWINE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801888 | ARO TRADING INC | DBA DASH TOYZ | 138 N EVERETT #6 | | | GLENDALE | CA | 91206 | |
| 4204567 | ARO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159977 | ARO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206020 | AROCHA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243079 | AROCHA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537838 | AROCHA, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351985 | AROCHA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231523 | AROCHA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179340 | AROCHA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238679 | AROCHA, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497078 | AROCHO AGUAYO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533344 | AROCHO DIAZ, NASHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749735 | AROCHO RODRIGUEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502103 | AROCHO SCHMIDT, ROBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222989 | AROCHO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498102 | AROCHO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241008 | AROCHO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632648 | AROCHO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500185 | AROCHO, ILIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420685 | AROCHO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509735 | AROCHO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389885 | AROCHO, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612851 | ARODOLPHE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711634 | AROGETI, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652270 | AROKIADAS, AMALANATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853038 | AROMAZ HOME IMPROVEMENT | 1210 ROUTE 130 N | | | | CINNAMINSON | NJ | 08077 | |
| 4570079 | AROME, LEVEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392698 | ARMONA, TOKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812303 | Aron Developers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458744 | ARON, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649240 | ARONCE, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469973 | ARONCKES, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330798 | ARONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186226 | ARONG, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664139 | ARONHALT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217678 | ARONICA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251548 | ARONOFF, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250475 | ARONOFSKY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854167 | ARONOV REALTY COMPANY | UNIVERSITY MALL LLC | C/O ARONOV REALTY MANAGEMENT, INC. | ATTN: LEGAL DEPARTMENT | 3500 EASTERN BLVD. | MONTGOMERY | AL | 36116 | |
| 5788495 | ARONOV REALTY COMPANY | CINDY WYLIE/STEVE WALLACE | ATTN: LEGAL DEPARTMENT | 3500 EASTERN BLVD. | | MONTGOMERY | AL | 36116 | |
| 4720614 | ARONOV, NICOLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211508 | ARONOWITZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722997 | ARONOWSKY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872698 | ARONS SPOTLESS GLASS CLEANING | ARON M THOMAS | 4266 COUNTY RD 397 | | | NEWBERRY | MI | 49868 | |
| 4639300 | ARONSOHN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403440 | ARONSON, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221790 | ARONSON, KURT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268089 | ARONSON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651239 | ARONSON, SIDNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691795 | AROOMOOGAN, SUNDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723578 | AROONTUT, MANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868486 | AROOSTOOK BEVERAGE CO | 52 RICE ST | | | | PRESQUE ISLE | ME | 04769 | |
| 4444503 | AROP, AKOLDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797661 | AROPA DESIGNS | DBA CANVAS JACKS | 144 WEST MAIN ST | | | WHITEWATER | WI | 53190 | |
| 4296819 | ARORA, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690580 | ARORA, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538756 | ARORA, ATUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151160 | ARORA, CHEENAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664559 | ARORA, INDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637933 | ARORA, JUNISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574479 | ARORA, MANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649414 | ARORA, PRITHVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812304 | ARORA, RINKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758411 | ARORA, SEWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164646 | ARORA, SIMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297878 | ARORA, SUMEDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636712 | ARORA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724647 | ARORA, VASANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190764 | ARORA, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825101 | AROS BUILDING & DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734516 | AROS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587817 | AROSADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200409 | AROSEMENA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228879 | AROSTEGUI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696521 | AROSTEGUI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618066 | AROSTEGUI, VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222937 | AROS-TRUHE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163779 | AROUCHANOV, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832039 | AROUH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442212 | AROUNA, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849526 | AROUND THE CLOCK CONSTRUCTION & LOGISTICS | PO BOX 453 | | | | Berlin | NJ | 08009 | |
| 4849381 | AROUND THE CLOCK HEATING & AIR LLC | 10769 BROADWAY NO 231 | | | | Crown Point | IN | 46307 | |
| 4860123 | AROUND THE WORLD APPAREL | 1333 WILSON ST | | | | LOS ANGELES | CA | 90021 | |
| 4871377 | AROUNDCAMPUS GROUP LLC | 88 VILCOM CENTER DR STE 160 | | | | CHAPEL HILL | NC | 27514 | |
| 4630703 | AROW, KOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613458 | AROZARENA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872555 | ARP RETAIL CORP | ANDREW ROGER PATRY | 505 NORTH PEARL | | | ELLENSBURG | WA | 38926 | |
| 4775981 | ARP, CHANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682852 | ARP, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847889 | ARPAD PRESTIGE HOME ENTERPRISES INC | 17 EVERGREEN AVE | | | | Denville | NJ | 07834 | |
| 4513899 | ARPAN, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378506 | ARPHAI, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277148 | ARPIN, ALFRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437684 | ARPIN, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778842 | Arpino, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868726 | ARPOS INC | 540 OAK ST APT A5 | | | | ROYERSFORD | PA | 19468 | |
| 4203356 | ARPS, ALANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522205 | ARPS, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290301 | ARPS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527195 | ARPS, KYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751804 | ARQUERO, ALMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638924 | ARQUES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362679 | ARQUETTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270041 | ARQUETTE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268651 | ARQUETTE, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473868 | ARQUETTE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351950 | ARQUETTE, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848323 | ARQUIEL MENCIA | 6083 VILLAGE CIR | | | | Orlando | FL | 32822 | |
| 4291654 | ARQUILLA, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330365 | ARQUINO CRUZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832040 | ARQUITECTONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847468 | ARQUIVION NORTHWEST LLC | 1001 4TH AVE STE 3200 | | | | Seattle | WA | 98154 | |
| 4699468 | ARQUIZA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871431 | ARR ROOFING LLC | 8909 WASHINGTON STREET | | | | OMAHA | NE | 68127 | |
| 4526422 | ARRA, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294637 | ARRA, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693484 | ARRADONDO, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194644 | ARRAGAW, DAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538857 | ARRAMBIDE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535652 | ARRAMREDDY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601928 | ARRANA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419439 | ARRANCE, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832041 | ARRAND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825102 | ARRANGE,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666099 | ARRANS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510146 | ARRANTS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423971 | ARRANZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801049 | ARRAS CONSULTING INC | DBA ARRAS CREATIONS | 2675 STONEHILL WAY | | | CUMMING | GA | 30041 | |
| 4527387 | ARRAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218976 | ARRAS, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637295 | ARRAS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232319 | ARRASCAETA, KAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592352 | ARRASEEF, JASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241095 | ARRASMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461488 | ARRASMITH, DENIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174935 | ARRASTIA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236298 | ARRATIA, AIDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193713 | ARRATIA, ANTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674538 | ARRATIA, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590966 | ARRATIA, JOSE G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185077 | ARRATIA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658470 | ARRATIA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857853 | ARRAYENT INC | 017 EI CAMINO REAL 417 | | | | REDWOOD CITY | CA | 94063 | |
| 4207626 | ARRAZATE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245722 | ARRAZOLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310267 | ARRAZOLA, NATALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181680 | ARREAGA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536635 | ARREAGA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169204 | ARREAGA, KLEBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629327 | ARREAGA, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435590 | ARRECHEA, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293271 | ARREDIA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700887 | ARREDONDO JR, RUPERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298302 | ARREDONDO, ADINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568705 | ARREDONDO, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171086 | ARREDONDO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277206 | ARREDONDO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543892 | ARREDONDO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193071 | ARREDONDO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542904 | ARREDONDO, ALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523929 | ARREDONDO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157472 | ARREDONDO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538423 | ARREDONDO, ANGELMIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179788 | ARREDONDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548061 | ARREDONDO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624794 | ARREDONDO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533608 | ARREDONDO, CAROLINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166505 | ARREDONDO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568838 | ARREDONDO, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711249 | ARREDONDO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642025 | ARREDONDO, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236067 | ARREDONDO, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542700 | ARREDONDO, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314477 | ARREDONDO, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248195 | ARREDONDO, DEMETRIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593446 | ARREDONDO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466081 | ARREDONDO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217107 | ARREDONDO, FAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209338 | ARREDONDO, GISELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749621 | ARREDONDO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527908 | ARREDONDO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747755 | ARREDONDO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526652 | ARREDONDO, JOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201092 | ARREDONDO, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200241 | ARREDONDO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526579 | ARREDONDO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175211 | ARREDONDO, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193354 | ARREDONDO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756594 | ARREDONDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172344 | ARREDONDO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178675 | ARREDONDO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298696 | ARREDONDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413362 | ARREDONDO, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534185 | ARREDONDO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187778 | ARREDONDO, RAMONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682638 | ARREDONDO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727733 | ARREDONDO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524880 | ARREDONDO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527521 | ARREDONDO, SANJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297467 | ARREDONDO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277189 | ARREDONDO, SELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182555 | ARREDONDO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538765 | ARREDONDO, VENUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509594 | ARREDONDO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669567 | ARREDONDO, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170949 | ARREDONDO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166095 | ARREDONDO, YESENIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528702 | ARREDONDO, YOLANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218490 | ARREDONDO-BARRON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185681 | ARREG, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424118 | ARREGOITIA, ANTHONY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299259 | ARREGUIN, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179663 | ARREGUIN, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177806 | ARREGUIN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189429 | ARREGUIN, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677484 | ARREGUIN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631060 | ARREGUIN, OLGA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739329 | ARREGUIN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525450 | ARREGUIN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680441 | ARREGUIN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197294 | ARREGUIN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650484 | ARREGUIN-LOPEZ, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585472 | ARREILLAGA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165183 | ARRELLANA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200011 | ARRELLANES, CORNELIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155304 | ARRELLIN, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825103 | ARRENDALE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263110 | ARRENDALE, KATY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163513 | ARRENDALE, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608972 | ARRENDELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658955 | ARRENHOLZ, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568266 | ARRENHOLZ, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315291 | ARREOLA ESTRADA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200980 | ARREOLA GARCIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661114 | ARREOLA JR., FERNANDO R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160069 | ARREOLA LAGUNA, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532787 | ARREOLA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165739 | ARREOLA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173949 | ARREOLA, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188576 | ARREOLA, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195761 | ARREOLA, BIBIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199219 | ARREOLA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158269 | ARREOLA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204465 | ARREOLA, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154842 | ARREOLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292643 | ARREOLA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265126 | ARREOLA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547579 | ARREOLA, EDDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315435 | ARREOLA, EDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202555 | ARREOLA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300485 | ARREOLA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697804 | ARREOLA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196867 | ARREOLA, FIDEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716150 | ARREOLA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536579 | ARREOLA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212358 | ARREOLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287358 | ARREOLA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218199 | ARREOLA, HILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303409 | ARREOLA, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163794 | ARREOLA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200289 | ARREOLA, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181245 | ARREOLA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203421 | ARREOLA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581907 | ARREOLA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691253 | ARREOLA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212251 | ARREOLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213958 | ARREOLA, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188630 | ARREOLA, MIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186550 | ARREOLA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178681 | ARREOLA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191972 | ARREOLA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313283 | ARREOLA, MISSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754042 | ARREOLA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524198 | ARREOLA, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210323 | ARREOLA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409886 | ARREOLA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172242 | ARREOLA, STEPHANIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467380 | ARREOLA, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550560 | ARREOLA, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616695 | ARREOLLA, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165716 | ARRESCURRENAGA, SARITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296002 | ARREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709028 | ARRIAGA  RUIZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 386 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278534 | ARRIAGA PACHECO, GUADALUPE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169824 | ARRIAGA R, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697513 | ARRIAGA RIVERA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533582 | ARRIAGA SR, MAX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658241 | ARRIAGA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538411 | ARRIAGA, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168750 | ARRIAGA, ALBA LUZ ARISTONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516417 | ARRIAGA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538123 | ARRIAGA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202450 | ARRIAGA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540013 | ARRIAGA, BELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263597 | ARRIAGA, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544441 | ARRIAGA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193473 | ARRIAGA, BRUNO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551995 | ARRIAGA, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216451 | ARRIAGA, ELVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636519 | ARRIAGA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204586 | ARRIAGA, FRANCESCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530261 | ARRIAGA, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331790 | ARRIAGA, HERIBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196273 | ARRIAGA, JEOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734557 | ARRIAGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395066 | ARRIAGA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550028 | ARRIAGA, JESUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537386 | ARRIAGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524490 | ARRIAGA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532806 | ARRIAGA, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202118 | ARRIAGA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688712 | ARRIAGA, JUAN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544926 | ARRIAGA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651727 | ARRIAGA, JUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498595 | ARRIAGA, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187536 | ARRIAGA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523905 | ARRIAGA, LILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162633 | ARRIAGA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162895 | ARRIAGA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244176 | ARRIAGA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762108 | ARRIAGA, MARTHA LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410764 | ARRIAGA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532987 | ARRIAGA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545276 | ARRIAGA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515475 | ARRIAGA, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524777 | ARRIAGA, NELLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636962 | ARRIAGA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261084 | ARRIAGA, TIFFANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196847 | ARRIAGA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426563 | ARRIAGADA, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206589 | ARRIAZA, ELVY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424399 | ARRIAZA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555567 | ARRIAZA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702884 | ARRIAZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758603 | ARRIAZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621936 | ARRIAZA, MARIA ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526459 | ARRIAZA, SILVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832042 | ARRIBAS, CARLOS & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702608 | ARRIBAS, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336690 | ARRIBAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648310 | ARRIBAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273262 | ARRICK, ARNOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615817 | ARRICK, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276776 | ARRICK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230496 | ARRIENS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221128 | ARRIETA, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658655 | ARRIETA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212047 | ARRIETA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661240 | ARRIETA, AMBROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202041 | ARRIETA, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241548 | ARRIETA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744516 | ARRIETA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161450 | ARRIETA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203900 | ARRIETA, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153794 | ARRIETA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191828 | ARRIETA, ENRIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229372 | ARRIETA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740121 | ARRIETA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186404 | ARRIETA, JAYNICKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262671 | ARRIETA, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173364 | ARRIETA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505451 | ARRIETA, LORNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412131 | ARRIETA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467602 | ARRIETA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535629 | ARRIETA, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150848 | ARRIETA, PEARL STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381046 | ARRIETA, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724945 | ARRIETA, ROMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812305 | ARRIGHI, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552786 | ARRIGNTON JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832043 | ARRIGO, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180345 | ARRIGO, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678952 | ARRIGO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330500 | ARRIGO, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812306 | ARRIGONI, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379876 | ARRINDELL BRIGMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562497 | ARRINDELL, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773424 | ARRINDELL, GLENROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418222 | ARRINDELL-WORKS, MONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277796 | ARRINGDALE, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849152 | ARRINGTON LAUGHLIN | 1204 PATETOWN RD | | | | Goldsboro | NC | 27530 | |
| 4335624 | ARRINGTON, ALIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267262 | ARRINGTON, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338133 | ARRINGTON, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600243 | ARRINGTON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533932 | ARRINGTON, ARTHUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748430 | ARRINGTON, BARTHOLOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552288 | ARRINGTON, BERNARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379509 | ARRINGTON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623660 | ARRINGTON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147512 | ARRINGTON, CARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341179 | ARRINGTON, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670635 | ARRINGTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507531 | ARRINGTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263276 | ARRINGTON, CORAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610261 | ARRINGTON, DAMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556039 | ARRINGTON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173593 | ARRINGTON, DANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732750 | ARRINGTON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599921 | ARRINGTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583335 | ARRINGTON, DEMETRIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476655 | ARRINGTON, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573359 | ARRINGTON, DOMINION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164848 | ARRINGTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332806 | ARRINGTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787240 | Arrington, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787241 | Arrington, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488945 | ARRINGTON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694420 | ARRINGTON, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558925 | ARRINGTON, JANUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344354 | ARRINGTON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579852 | ARRINGTON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382586 | ARRINGTON, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149708 | ARRINGTON, JERMERIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312145 | ARRINGTON, KAHLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408521 | ARRINGTON, KASEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355874 | ARRINGTON, KAYLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617820 | ARRINGTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727222 | ARRINGTON, KEIJANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355622 | ARRINGTON, KENNEDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298033 | ARRINGTON, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267315 | ARRINGTON, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389274 | ARRINGTON, LAKISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526841 | ARRINGTON, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720336 | ARRINGTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724379 | ARRINGTON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145467 | ARRINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170179 | ARRINGTON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553534 | ARRINGTON, MARTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268199 | ARRINGTON, MEKHI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621694 | ARRINGTON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258487 | ARRINGTON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180285 | ARRINGTON, MESHAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604733 | ARRINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658555 | ARRINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 388 of 9792

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245675 | ARRINGTON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698455 | ARRINGTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558954 | ARRINGTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508860 | ARRINGTON, RAINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145881 | ARRINGTON, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379224 | ARRINGTON, RONMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748053 | ARRINGTON, ROSLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680695 | ARRINGTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286078 | ARRINGTON, SHAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414466 | ARRINGTON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788548 | Arrington, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369214 | ARRINGTON, TAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386692 | ARRINGTON, TAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630075 | ARRINGTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461863 | ARRINGTON, TERRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146794 | ARRINGTON, TRAVIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448050 | ARRINGTON, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383851 | ARRINGTON, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552420 | ARRINGTON, YVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689862 | ARRINGTON-GREEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850907 | ARRIOLA ALEJANDRA | 2913 OAK HILL DR | | | | Escondido | CA | 92027 | |
| 4158443 | ARRIOLA VALENZUELA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207669 | ARRIOLA, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205060 | ARRIOLA, ARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203029 | ARRIOLA, ARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698810 | ARRIOLA, BOYLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243660 | ARRIOLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534907 | ARRIOLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268738 | ARRIOLA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214567 | ARRIOLA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268600 | ARRIOLA, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166953 | ARRIOLA, HELEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527113 | ARRIOLA, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268661 | ARRIOLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202322 | ARRIOLA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207410 | ARRIOLA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603673 | ARRIOLA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269612 | ARRIOLA, LANIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396380 | ARRIOLA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197526 | ARRIOLA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269750 | ARRIOLA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296778 | ARRIOLA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636667 | ARRIOLA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202261 | ARRIOLA, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179658 | ARRIOLA, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604273 | ARRIOLA, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728626 | ARRIOLA, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791592 | ARRIS CONSTRUCTION INC | JASON KUJALA | 5155 BAINS GAP RD | | | ANNISTON | AL | 36205 | |
| 4394532 | ARRIS, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718437 | ARRISOLA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406401 | ARRISON, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847386 | ARRISTONE INC | 2509 WASHINGTON BLVD | | | | Belpre | OH | 45714 | |
| 4166112 | ARRISTOS, GARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200778 | ARRIZON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164511 | ARRIZON, MELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217582 | ARROLIGA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201226 | ARRONA, MANUEL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208616 | ARRONA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755413 | ARRONDALE, EUGEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458102 | ARRONE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825104 | ARROTTA, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174004 | ARROUZET, KRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191532 | ARROUZET, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794459 | Arrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872701 | ARROW ACE HARDWARE INC | ARROW HARDWARE INC | 201 S MINNESOTA ST | | | ST PETER | MN | 56082 | |
| 4799603 | ARROW COMPANIES LLC | P O BOX 511083 | | | | NEW BERLIN | WI | 53151 | |
| 4812307 | ARROW CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864942 | ARROW ELECTRIC INC | 2903 NATIONAL DRIVE | | | | GARLAND | TX | 75041 | |
| 4860167 | ARROW ELECTRONICS INC | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5789938 | ARROW FASTENER CO | 271 MAYHILL STREET | | | | SADDLEBROOK | NJ | 07663 | |
| 4583474 | Arrow Fastener Co, LLC | Attn: Deborah Endresen | 271 Mayhill Street | | | Saddle Brook | NJ | 07663 | |
| 4880136 | ARROW FASTENER COMPANY INC | P O BOX 101058 | | | | ATLANTA | GA | 30392 | |
| 4794778 | ARROW GLOBAL ASSET DISPOSITION | DBA ARROW DIRECT | 9101 BURNET RD STE 203 | | | AUSTIN | TX | 80112 | |
| 4799949 | ARROW GLOBAL ASSET DISPOSITION, INC. | C/O MARTHA HARVEY | 9201 E. DRY CREEK RD. | | | CENTENNIAL | CO | 80112 | |
| 4794349 | Arrow Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794350 | Arrow Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 389 of 9792

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794351 | Arrow Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794352 | Arrow Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875646 | ARROW INDUSTRIES | ELBI OF AMERICA INC | 465 N BERRY STREET | | | BREA | CA | 92821 | |
| 4887861 | ARROW LAWNMOWER & POWER EQUIPMENT | SIMON & SHARON CHOI | 12117 VANOWEN ST | | | N HOLLYWOOD | CA | 91605-5652 | |
| 4798005 | ARROW MICRO CORP | DBA FUJI LABS INC | 14747 ARTESIA BLVD STE 2G | | | LA MIRADA | CA | 90638 | |
| 4802694 | ARROW MICRO CORP | DBA FUJI LABS INC | 15532 OLIVE BRANCH DR | | | LA MIRADA | CA | 90638 | |
| 4869988 | ARROW MOTOR & PUMP INC | 692 CENTRAL AVE | | | | WYANDOTTE | MI | 48192 | |
| 4870130 | ARROW PLASTIC MFG | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4881126 | ARROW POWER SWEEPING INC | P O BOX 23076 | | | | SAN BERNARDINO | CA | 92406 | |
| 4878866 | ARROW REFRIGERATION & RV | MATHIAS LEE KALEBAUGH | PO BOX 843 | | | HARRISON | AR | 72602 | |
| 4812308 | ARROW REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868501 | ARROW ROOFING & SUPPLY | 520 WELLINGTON | | | | TRAVERSE CITY | MI | 49686 | |
| 4889529 | ARROW RUBBER STAMPS | WORSHAM CORPORATION | P O BOX 336 | | | HURST | TX | 76053 | |
| 4805291 | ARROW SHED LLC | PO BOX 4876 CHURCH ST STATION | | | | NEW YORK | NY | 10261-4876 | |
| 4875298 | ARROW SPORTSWEAR | DIV OF PHILLIPS VAN HEUSEN | P O BOX 643156 | | | PITTSBURGH | PA | 15264 | |
| 4878033 | ARROW SWEEPING SERVICE | KENNETH A MILLER | P O BOX 7452 | | | ORANGE | CA | 92867 | |
| 4796964 | ARROW TRADING LLC | DBA PERFUMEGATOR | 244 RANDOLPH STREET | | | CARTERET | NJ | 07008 | |
| 4883024 | ARROW TRU LINE INC | P O BOX 75639 | | | | CLEVELAND | OH | 44101 | |
| 4611690 | ARROW, VICKY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441731 | ARROWAY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884300 | ARROWHEAD DISTRIBUTING INC | PO BOX 118 | | | | GERING | NE | 69341 | |
| 4801096 | ARROWHEAD ELECTRICAL PRODUCTS INC | DBA XTREME CLUTCHES | 10034 SPANISH ISLES BLVD | | | BOCA RATON | FL | 33498 | |
| 4872715 | ARROWHEAD HEATING AND AIR CONDITION | ASAP INC | PO BOX 51799 | | | CASPER | WY | 82605 | |
| 4799202 | ARROWHEAD MALL 2005 LLC | PO BOX 944532 | | | | CLEVELAND | OH | 44194-4532 | |
| 4879530 | ARROWHEAD MOUNTAIN SPRING WATER CO | NESTLE WATERS NORTH AMERICA | P O BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| 4800862 | ARROWHEAD RESELLERS CORP | 415 E ALAMO DR | | | | CHANDLER | AZ | 85225 | |
| 4884451 | ARROWHEAD SERVICES | PO BOX 176176 | | | | FT MITCHELL | KY | 41017 | |
| 4460213 | ARROWOOD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379809 | ARROWOOD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508410 | ARROWOOD, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181089 | ARROWOOD, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383627 | ARROWOOD, TABITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903086 | Arrowridge Acquisitions, LLC | c/o Childress Klein | 301 S. College St., Suite 2800 | | | Charlotte | NC | 28202 | |
| 4857185 | ARROWSMITH, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765291 | ARROWSMITH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519794 | ARROWSMITH, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671951 | ARROWSMITH, RONALD G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812309 | ArrowTown Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696368 | ARROYAVE, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506049 | ARROYO AGUILA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639129 | ARROYO ARROYO, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496925 | ARROYO AYALA, MAGDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495734 | ARROYO AYALA, ZAIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587247 | ARROYO BARBOSA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500236 | ARROYO CASTRO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505334 | ARROYO CORTES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752562 | ARROYO FERNANDEZ, LIDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501487 | ARROYO MONTES, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499682 | ARROYO MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770290 | ARROYO PANTOJA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586437 | ARROYO QUINONES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502681 | ARROYO RAMIREZ, ELLIONELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500422 | ARROYO RAMOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585144 | ARROYO RIVERA, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506171 | ARROYO SOTOMAYOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497854 | ARROYO TARRAZA, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270155 | ARROYO VARGAS, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501687 | ARROYO VAZQUEZ, JOED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218822 | ARROYO ZAVALA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286338 | ARROYO, ADAMARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211544 | ARROYO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167238 | ARROYO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332516 | ARROYO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640414 | ARROYO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219891 | ARROYO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342187 | ARROYO, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540760 | ARROYO, ALFONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613972 | ARROYO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207420 | ARROYO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741780 | ARROYO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448698 | ARROYO, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382326 | ARROYO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497186 | ARROYO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201748 | ARROYO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211252 | ARROYO, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726280 | ARROYO, ANALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187438 | ARROYO, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570107 | ARROYO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431296 | ARROYO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629859 | ARROYO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496024 | ARROYO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173448 | ARROYO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213648 | ARROYO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504999 | ARROYO, ANGELIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737680 | ARROYO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512398 | ARROYO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339462 | ARROYO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203278 | ARROYO, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480611 | ARROYO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511399 | ARROYO, BALDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209105 | ARROYO, BALTAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501417 | ARROYO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436037 | ARROYO, BETHANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600421 | ARROYO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344582 | ARROYO, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633403 | ARROYO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755172 | ARROYO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755411 | ARROYO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237238 | ARROYO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497986 | ARROYO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228729 | ARROYO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190476 | ARROYO, CATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241106 | ARROYO, CHANTALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502091 | ARROYO, CRISTIAN LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238652 | ARROYO, CRISTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684690 | ARROYO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229632 | ARROYO, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285684 | ARROYO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386941 | ARROYO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483776 | ARROYO, DANIELIZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164423 | ARROYO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186220 | ARROYO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666016 | ARROYO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589316 | ARROYO, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589497 | ARROYO, EDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658062 | ARROYO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748230 | ARROYO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486964 | ARROYO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729058 | ARROYO, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211091 | ARROYO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527358 | ARROYO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264469 | ARROYO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454657 | ARROYO, GABRIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712022 | ARROYO, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498442 | ARROYO, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188633 | ARROYO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605960 | ARROYO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729984 | ARROYO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709063 | ARROYO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298982 | ARROYO, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411155 | ARROYO, GYSSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332569 | ARROYO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785501 | Arroyo, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314502 | ARROYO, IRMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766779 | ARROYO, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496862 | ARROYO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501566 | ARROYO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153186 | ARROYO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234695 | ARROYO, JAHIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475838 | ARROYO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539989 | ARROYO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540812 | ARROYO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250688 | ARROYO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525980 | ARROYO, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440683 | ARROYO, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495988 | ARROYO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504489 | ARROYO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387289 | ARROYO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403819 | ARROYO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470331 | ARROYO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504211 | ARROYO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194616 | ARROYO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247649 | ARROYO, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218763 | ARROYO, JUSTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490441 | ARROYO, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506714 | ARROYO, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416640 | ARROYO, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572859 | ARROYO, LEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855710 | Arroyo, Lennie A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571471 | ARROYO, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648900 | ARROYO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293951 | ARROYO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496123 | ARROYO, LUCIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231343 | ARROYO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503491 | ARROYO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588286 | ARROYO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500439 | ARROYO, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501199 | ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643098 | ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670949 | ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718460 | ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193578 | ARROYO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279461 | ARROYO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224173 | ARROYO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176904 | ARROYO, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500941 | ARROYO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574101 | ARROYO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663822 | ARROYO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594321 | ARROYO, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682670 | ARROYO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202997 | ARROYO, NALLELY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335507 | ARROYO, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238328 | ARROYO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354181 | ARROYO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500029 | ARROYO, NICOLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587105 | ARROYO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313502 | ARROYO, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267265 | ARROYO, ODALIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622859 | ARROYO, ODILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202917 | ARROYO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237722 | ARROYO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502940 | ARROYO, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666091 | ARROYO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219103 | ARROYO, PAULO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283803 | ARROYO, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695111 | ARROYO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769704 | ARROYO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257332 | ARROYO, RAYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330720 | ARROYO, REINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245363 | ARROYO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173277 | ARROYO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414742 | ARROYO, RICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599802 | ARROYO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298139 | ARROYO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633025 | ARROYO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654645 | ARROYO, RUFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498640 | ARROYO, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339349 | ARROYO, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534447 | ARROYO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503030 | ARROYO, SERGEI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290079 | ARROYO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531827 | ARROYO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503674 | ARROYO, SHARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230630 | ARROYO, SHARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504566 | ARROYO, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423796 | ARROYO, SHERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238493 | ARROYO, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501221 | ARROYO, SHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301171 | ARROYO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776892 | ARROYO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211487 | ARROYO, STACY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255715 | ARROYO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332456 | ARROYO, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567347 | ARROYO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174728 | ARROYO, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735912 | ARROYO, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202702 | ARROYO, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501107 | ARROYO, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342408 | ARROYO, XANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433543 | ARROYO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176473 | ARROYO-CARDENAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649635 | ARROYO-GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555702 | ARROYO-PENA, ANNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729054 | ARROYO-SANCHEZ, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286250 | ARROZAL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329216 | ARRUDA, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206009 | ARRUDA, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235589 | ARRUDA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160264 | ARRUDA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727247 | ARRUDA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334757 | ARRUDA-FERREIRA, SHANTEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171045 | ARRUE, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544777 | ARRUE, RUBEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422854 | ARRUEJO PERRELLI, ANABEL | Redacted | No-4/1, Valluvar Salai, Ramapuram, Ramapuram | | | | | | |
| 5789174 | ARS HYDROJET SERVICES | MR. UDAY CHOUGULE | | | | Chennai | TAMIL NADU | 600089 | India |
| 4872475 | ARS RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC | 15750 E CENTRETECH CIR | | | AURORA | CO | 80011 | |
| 4872476 | ARS SERVICE EXPRESS HEATING AIR | AMERICAN RESIDENTIAL SERVICES LLC | 25 WOODROW AVENUE | | | INDIANAPOLIS | IN | 46241 | |
| 4198104 | ARSALA, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265352 | ARSALA, ELAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798273 | ARSALAN KHALILI | DBA WW 10 IMPORTS DBA MANHATTAN OR | 7647 HAYVENHURST AVE STE 39 | | | VAN NUYS | CA | 91406 | |
| 4670953 | ARSATE, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804366 | ARSEN ARABADZHI | DBA EFURNITURE MART | 1900 TIGERTAIL BLVD BAY 14 | | | DANIA BEACH | FL | 33004 | |
| 4796984 | ARSEN GOLEMI | DBA ONE SHOT SOURCING | 33889 GALLERON STREET | | | TEMECULA | CA | 92592 | |
| 4221725 | ARSEN, SAATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796521 | ARSENAL OFFROAD INC | DBA XTREME4X4 | 22541 ASPAN | | | LAKE FOREST | CA | 92630 | |
| 4333426 | ARSENAULT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831272 | ARSENAULT, BEN & DASHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832044 | ARSENAULT, BENOIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360515 | ARSENAULT, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658030 | ARSENAULT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346985 | ARSENAULT, FAITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221051 | ARSENAULT, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332924 | ARSENAULT, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328598 | ARSENAULT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335570 | ARSENAULT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443618 | ARSENAULT, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381309 | ARSENAULT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348499 | ARSENAULT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728965 | ARSENAULT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345822 | ARSENAULT, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715205 | ARSENAULT, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647609 | ARSENAULT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253885 | ARSENEAU, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286477 | ARSENEAU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281595 | ARSENEAU, TENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720842 | ARSENEAU, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612284 | ARSENIO, JULLY FULGENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016581 | Arsers, Michael & Pnina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127591 | Arshad Corporation Pvt Ltd | 1.5 KM Jaranwala Road | Khurrianwala Faisalabad | | | Punjab | | 38000 | Pakistan |
| 4795060 | ARSHAD DHILLON | DBA MOSHYA HOME FURNISHINGS | 16802 BARKER SPRINGS ROAD #100 | | | HOUSTON | TX | 77084 | |
| 4337758 | ARSHAD, FARIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431648 | ARSHAD, HENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438931 | ARSHAD, HERAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286830 | ARSHAD, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557426 | ARSHAD, NASRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832045 | Arshad, Saima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558122 | ARSHAD, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263672 | ARSHAD, ZARNAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307260 | ARSHAMI, MIKAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198454 | ARSLAN, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742541 | ARSLANCAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618172 | ARSLANER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169990 | ARSLANIAN, NOUBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149397 | ARSO, JAQUONDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757597 | ARSOLA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279419 | ARSSINOUS, FREIDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448835 | ARSTINGSTALL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525011 | ARSU, YESIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711175 | ARSUAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812310 | ART & BETTY SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825105 | ART & MARYELLEN ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860867 | ART AND COOK INC | 14C 53RD ST | | | | BROOKLYN | NY | 11232 | |
| 4812311 | Art Chapman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 393 of 9792

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4797042 | ART CLAY WORLD USA | DBA ART CLAY WORLD USA INC | 4535 SOUTHWEST HIGHWAY | | | OAK LAWN | IL | 60453-1820 | |
| 4804350 | ART CLEM | DBA WORLD AT PLAY GAMES | 2260 CANDIES LANE NW | | | CLEVELAND | TN | 37312 | |
| 4811233 | ART CULINAIRE | 17721 132nd AVE NE | | | | WOODINVILLE | WA | 98072 | |
| 5791334 | ART MONUMENT COMPANY, INC | ATTN: DAVID P MCLENNAN | 26295 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| 4832046 | ART MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796057 | ART OF APPRECIATION | DBA ART OF APPRECIATION GIFT BASKE | 19405 68TH DR NE STE A | | | ARLINGTON | WA | 98223 | |
| 4877195 | ART OF YOUR MIND | J&N ARTS | 433 BROADWAY | | | NEW YORK | NY | 10013 | |
| 4801121 | ART OYSTER LLC | DBA ART MEGAMART | 9825 MARINA BLVD SUITE 100 | | | BOCA RATON | FL | 33428 | |
| 4875880 | ART PALACE EXPORT PVT LTD | FATTUPUR, | MONDH ROAD | | | BHADOHI | UTTAR PRADESH | | INDIA |
| 4797566 | ART PRINT DESIGNS LLC | DBA ART PRINT DESIGNS | 1523 SIENNA COVE | | | SPRINGDALE | AR | 72764 | |
| 4812312 | ART SCHENDEL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864384 | ART SINGER | 26 GILBERT ST | | | | PLAINVIEW | NY | 11803 | |
| 4864496 | ART SONG INC | 264 W 40TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4832047 | ART STONE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866628 | ART SWEENEY | 3845 BAY SHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 4847872 | ART SYLVER | 2669 DEVONSHIRE | | | | Leonard | MI | 48367 | |
| 4453638 | ART, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210071 | ART, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801912 | ART.COM INC | DBA POSTER REVOLUTION | 2100 POWELL STREET | 13TH FLOOR | | EMERYVILLE | CA | 94608 | |
| 4427648 | ARTACHE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733009 | ARTACHE-CEBALLOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345199 | ARTALE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449783 | ARTAN, ILYAAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621406 | ARTAS, ELSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269648 | ARTATIS, TRINITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181221 | ARTAVIA, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898434 | ARTAXE CONSTRUCTION-SOLE PROPRIETOR | BENJAMIN ARTAXE | 156 CAROLINA AVE | | | HEMPSTEAD | NY | 11550 | |
| 4337577 | ARTAZOVA, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792043 | Artbaga, Erendira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868570 | ARTBOXX FRAMING INC | 525 W MANVILLE ST | | | | COMPTON | CA | 90220 | |
| 4812313 | ARTCO CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347946 | ARTEA, RACHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200374 | ARTEAGA CHAVEZ, JUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194525 | ARTEAGA ROJAS, BIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704195 | ARTEAGA, ANDREAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188596 | ARTEAGA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170029 | ARTEAGA, BLANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416724 | ARTEAGA, BRANDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405940 | ARTEAGA, CARLOS U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278446 | ARTEAGA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432613 | ARTEAGA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278711 | ARTEAGA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277850 | ARTEAGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303793 | ARTEAGA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209255 | ARTEAGA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199940 | ARTEAGA, ERASMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494874 | ARTEAGA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300205 | ARTEAGA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419119 | ARTEAGA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255950 | ARTEAGA, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171062 | ARTEAGA, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692579 | ARTEAGA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572291 | ARTEAGA, JAZMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174588 | ARTEAGA, JIMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413871 | ARTEAGA, JOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539876 | ARTEAGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300902 | ARTEAGA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302721 | ARTEAGA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775487 | ARTEAGA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413804 | ARTEAGA, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681738 | ARTEAGA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168303 | ARTEAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215283 | ARTEAGA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211309 | ARTEAGA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415146 | ARTEAGA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743624 | ARTEAGA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172954 | ARTEAGA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293936 | ARTEAGA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214718 | ARTEAGA, PAULINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211079 | ARTEAGA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532342 | ARTEAGA, SARAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771246 | ARTEAGA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262300 | ARTEAGA, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670849 | ARTEAGA, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197156 | ARTEAGA, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632578 | ARTEAGA-RAGNAND, ALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832048 | ARTECH BAHAMAS, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685914 | ARTECHE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352473 | ARTECKI, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354703 | ARTECKI, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545950 | ARTEEN, HARTUON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209417 | ARTEEN, SHNORIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806123 | ARTEFAMA FURNITURE LLC | 1500 W CYPRESS CREEK RD STE 115 | | | | FORT LAUDERDALE | FL | 33309 | |
| 4851600 | ARTEGIANO CONTRACTING LLC | 6209 BARTRAM VILLAGE DR | | | | Jacksonville | FL | 32258 | |
| 4868260 | ARTEL ELECTRICAL CONTRACTORS INC | 5018 EXPRESSWAY DR S STE 100 | | | | RONKONKOMA | NY | 11779 | |
| 4377484 | ARTEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414288 | ARTELLAN, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849903 | ARTEM ARTAMONOV | 5381 BROOKFIELD CIR | | | | Rocklin | CA | 95677 | |
| 4797726 | ARTEM KHVOCHTCHEV | DBA CYA TRADING | 681 RIVER AVE | | | LAKEWOOD | NJ | 08701 | |
| 4800636 | ARTEMIS PROFESSIONAL LLC | 1148 PULASKI HWY 459 | | | | BEAR | DE | 19701 | |
| 4590323 | ARTEMOV, SERGEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519901 | ARTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729193 | ARTER, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185658 | ARTERBERRY, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695379 | ARTERBERRY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639687 | ARTERBERRY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639688 | ARTERBERRY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273930 | ARTERBURN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539767 | ARTERBURN, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192430 | ARTERBURN, EARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194513 | ARTERBURN, KAREN JOY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277694 | ARTERBURY, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188651 | ARTERO FLORES, JACQUELINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185222 | ARTERS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582755 | ARTERY, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224384 | ARTES, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206815 | ARTESEROS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811150 | ARTESIA | 5154 W PATRICK LANE | | | | LAS VEGAS | NV | 89118 | |
| 4889054 | ARTESIA DAILY PRESS | VALLEY NEWSPAPER INC | PO BOX 190 | | | ARTESIA | NM | 88211 | |
| 4825106 | ARTESIA FINE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811315 | ARTESIA KITCHEN & BATH | 2972 S. RAINBOW BLVD STE B | | | | LAS VEGAS | NV | 89146 | |
| 4871025 | ARTESIA LOCK & KEY | 815 SOUTH FIRST ST | | | | ARTESIA | NM | 88210 | |
| 4647175 | ARTETA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714256 | ARTEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810935 | ARTFUL DESIGN | 717 E ROYAL PALM RD | | | | PHOENIX | AZ | 85020 | |
| 4825107 | ARTFUL DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874040 | ARTFUL DODGERS | CHRISTOPHER J MILLS | 49 DORCHESTER ST | | | HUNTINGTON STATION | NY | 11746 | |
| 4647926 | ARTH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734766 | ARTHER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442819 | ARTHERHULTS II, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611062 | ARTHERTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274002 | ARTHOFER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729079 | ARTHOFER, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326941 | ARTHUBEL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832049 | ARTHUR & CAROLE DE STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832050 | ARTHUR & SHAUNA FINKELSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884098 | ARTHUR A BROWN PLUMBING | PHIL RADO INC | 1485 POINSETTIA AVE STE 107 | | | VISTA | CA | 92081 | |
| 4832051 | ARTHUR B. LEOPOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832052 | Arthur Beck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882117 | ARTHUR BROWN | P O BOX 4944 | | | | GREENVILLE | MS | 38703 | |
| 5788549 | ARTHUR CIUFFO | ATTN: ARTHUR CIUFFO | P O BOX 2352 | | | FULTON | TX | 78358 | |
| 4849255 | ARTHUR CLARK | 902 AUGUSTUS ST | | | | New Caney | TX | 77357 | |
| 4859048 | ARTHUR DOGSWELL LLC | 1224 FERN RIDGE PKWY STE 200 | | | | SAINT LOUIS | MO | 63141-4404 | |
| 4887136 | ARTHUR ERNST | SEARS OPTICAL 1594 | 300 BEAVER VALLEY MALL | | | MONACA | PA | 15061 | |
| 4851527 | ARTHUR HAMILTON | 757 WOODLAND AVE | | | | Plainfield | NJ | 07062 | |
| 4846708 | ARTHUR HERRERA | 1963 WHITE STAR DR | | | | Diamond Bar | CA | 91765 | |
| 4825108 | ARTHUR HILL & CO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845508 | ARTHUR HOVICK | 33541 1800 AVE N | | | | Arlington | IL | 61312 | |
| 4845323 | ARTHUR JOHNSON | 1503 YOUNG ST | | | | Richmond | VA | 23222 | |
| 4809769 | ARTHUR KRIKOR HALAJIAN | 4178 REDWOOD HWY | | | | RAFAEL | CA | 94903 | |
| 4887652 | ARTHUR L NIEBUR | SEARS RESUME SERVICE 1280 | 979 SPRINGBROOK DR | | | CINCINNATI | OH | 45224 | |
| 4795875 | ARTHUR MARC LATTANZI | DBA THE SPLATTER SHIELD | 20555 FM 1488 RD | | | MAGNOLIA | TX | 77355 | |
| 4850641 | ARTHUR MCCONNELL | 9129 W FRIEND PL | | | | LITTLETON | CO | 80128 | |
| 4869233 | ARTHUR MURPHEY FLORIST | 6 LAGRANGE ST | | | | NEWNAN | GA | 30263 | |
| 4864750 | ARTHUR P O HARA INC | 2801 CENTRE CIRCLE DR | | | | DOWNERS GROVE | IL | 60515 | |
| 4797966 | ARTHUR PETER DE JAGER | DBA PRAISESHOP | 3132 ROCKY TOP RD UNIT 403 | | | JOHNSON CITY | TN | 37601 | |
| 4862140 | ARTHUR R GREN CO INC | 1886 MASON DRIVE | | | | JAMESTOWN | NY | 14701 | |
| 4887126 | ARTHUR R NEWMAN O D | SEARS OPTICAL 1530 | 621 RICHMOND RD | | | CLEVELAND | OH | 44143 | |
| 4848427 | ARTHUR ROBERTO | 880 S UNIVERSITY PARK LOOP | | | | Reno | NV | 89512 | |
| 4849861 | ARTHUR STUCKRATH | 9386 SPENCER CT | | | | Lakeside | CA | 92040 | |
| 4846057 | ARTHUR SWINNEY | 5575 S SCARSDALE CIR | | | | Reno | NV | 89502 | |
| 4883073 | ARTHUR TROVEI & SONS INC | P O BOX 777 | | | | SPARROWBUSH | NY | 12780 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870035 | ARTHUR W CROOKS PLUMBING | 7 GRAND BOULEVARD | | | | BATTLE CREEK | MI | 49015 | |
| 4859966 | ARTHUR W INMAN | 1307 CHRISTOPHER LANE | | | | LIBERTY | SC | 29657 | |
| 4887238 | ARTHUR WAYNE ERICKSON | SEARS OPTICAL 2152 | DAKOTA SQ MALL 2400 10TH ST SW | | | MINOT | ND | 58701 | |
| 4851531 | ARTHUR WITZEL | 16329 RAVENNA RD | | | | Chagrin Falls | OH | 44023 | |
| 4893261 | ARTHUR WOLFORD LLC | PO BOX 2985 | | | | SANFORD | FL | 32772-2985 | |
| 4845677 | ARTHUR ZIMMERMANN | 20531 LONGBAY DR | | | | YORBA LINDA | CA | 92887 | |
| 4250437 | ARTHUR, ADINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320319 | ARTHUR, ADRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167642 | ARTHUR, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578597 | ARTHUR, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384682 | ARTHUR, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551832 | ARTHUR, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591749 | ARTHUR, BEVERLY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645959 | ARTHUR, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414609 | ARTHUR, BRYANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577747 | ARTHUR, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308012 | ARTHUR, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375923 | ARTHUR, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426528 | ARTHUR, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164278 | ARTHUR, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203741 | ARTHUR, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726657 | ARTHUR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251615 | ARTHUR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656102 | ARTHUR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370476 | ARTHUR, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699943 | ARTHUR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719593 | ARTHUR, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341859 | ARTHUR, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812314 | ARTHUR, GREER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812315 | ARTHUR, GREER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477061 | ARTHUR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765511 | ARTHUR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561617 | ARTHUR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271195 | ARTHUR, IKAIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287113 | ARTHUR, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315457 | ARTHUR, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654722 | ARTHUR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578446 | ARTHUR, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562859 | ARTHUR, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710702 | ARTHUR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723046 | ARTHUR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722681 | ARTHUR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558838 | ARTHUR, LASHAWNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671783 | ARTHUR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832053 | ARTHUR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707598 | ARTHUR, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231334 | ARTHUR, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704773 | ARTHUR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441131 | ARTHUR, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559542 | ARTHUR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419379 | ARTHUR, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478265 | ARTHUR, MYA EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173160 | ARTHUR, NAZARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604963 | ARTHUR, NEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252464 | ARTHUR, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681223 | ARTHUR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342486 | ARTHUR, RANSFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356553 | ARTHUR, REGINALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615700 | ARTHUR, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404268 | ARTHUR, SHAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418382 | ARTHUR, SHANELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695568 | ARTHUR, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664437 | ARTHUR, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243904 | ARTHUR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510114 | ARTHUR, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304888 | ARTHUR, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598045 | ARTHUR, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656255 | ARTHUR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693912 | ARTHUR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348489 | ARTHUR, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346084 | ARTHUR, ZEQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832054 | ARTHUR,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677675 | ARTHUR-ASMAH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596507 | ARTHUR-ASMAH, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559320 | ARTHUR-GYAMFI, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342813 | ARTHUR-MENSAH, KWEKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514421 | ARTHURS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548504 | ARTHURS, DAWNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465085 | ARTHURS, ORRIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723881 | ARTHURS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426405 | ARTHUR-SHIM, LICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562426 | ARTHURTON JR, VAUGHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237097 | ARTHURTON, YOLANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596440 | ARTHUS, KERBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271089 | ARTIAGA, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740004 | ARTIAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411912 | ARTIAGA, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356203 | ARTIBEE, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357704 | ARTIBEE, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898407 | ARTIC AIR CO HEATING & COOLING | WARREN FEARER | 844 WHITE AVE | | | LINTHICUM | MD | 21090 | |
| 4899222 | ARTIC ZONE LLC | SHERWOOD WEYANT | 703 SHADY DR | | | TRAFFORD | PA | 15085 | |
| 4486296 | ARTICE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488710 | ARTICE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513844 | ARTICHOKER, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851368 | ARTIEMAE BARNETT | 3324 N 73ED ST | | | | Kansas City | KS | 66109 | |
| 4860809 | ARTIFICIAL ICE EVENTS LLC | 147 SUMMIT ST BUILDING #6 | | | | PEABODY | MA | 01960 | |
| 4214624 | ARTIGA, LEONARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416535 | ARTIGAS, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657880 | ARTIGAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832055 | ARTIGAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255354 | ARTIGAS, YANELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590251 | ARTIGUERE, FIORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832056 | ARTIGUES CUBERO BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331449 | ARTIKASLAN, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427199 | ARTILES, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428887 | ARTILES, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228119 | ARTILES, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613432 | ARTIMA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886345 | ARTIN INTERNATIONAL LIMITED | ROOM 803, 8/F, PENINSULA CENTRE | NO 67 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4798309 | ARTIN SEPANI | DBA BIG SUR ELEGANCE | PO BOX 10673 | | | MURFREESBORO | TN | 37129 | |
| 4399120 | ARTINIAN, MELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412636 | ARTINO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873331 | ARTINUSE CORP | BRIAN ALVIN HAYWARD | 1621 NE BAKER ST | | | MCMINNVILLE | OR | 97128 | |
| 4810221 | ARTIOS | 2454 NORTH FORSYTH ROAD | | | | ORLANDO | FL | 32807 | |
| 4300451 | ARTIS J R, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313227 | ARTIS SR, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700464 | ARTIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224268 | ARTIS, ALVETREIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661751 | ARTIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227306 | ARTIS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397143 | ARTIS, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493228 | ARTIS, BRIEANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357184 | ARTIS, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291421 | ARTIS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461637 | ARTIS, DARIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262656 | ARTIS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554769 | ARTIS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685367 | ARTIS, ERICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728323 | ARTIS, GENTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224800 | ARTIS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618118 | ARTIS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230956 | ARTIS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680408 | ARTIS, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671541 | ARTIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590878 | ARTIS, KELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357458 | ARTIS, KIAOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346175 | ARTIS, KIYANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243195 | ARTIS, LAMONT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608114 | ARTIS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392614 | ARTIS, LYNANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716759 | ARTIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657311 | ARTIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336774 | ARTIS, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385917 | ARTIS, QUINTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752479 | ARTIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812316 | ARTIS, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266418 | ARTIS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792234 | Artis, Ronnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428215 | ARTIS, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447977 | ARTIS, SHAKEAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221811 | ARTIS, SHAKHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424872 | ARTIS, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 397 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316576 | ARTIS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768694 | ARTIS, SHELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727996 | ARTIS, STACY  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642155 | ARTIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706513 | ARTIS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310735 | ARTIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705617 | ARTIS, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225577 | ARTIS, VICKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832057 | ARTISAN ASSOCIATES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812317 | ARTISAN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825109 | ARTISAN BUILDING & REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847743 | ARTISAN CONSTRUCTION & REMODEL INC | 1116 EAGLE HILLS WAY | | | | Eagle | ID | 83616 | |
| 4801663 | ARTISAN NETWORK SERVICES INC | DBA CRAFTUTOPIA | 4899 MONTROSE BLVD | | | HOUSTON | TX | 77006 | |
| 4796447 | ARTISAN NORTH AMERICA INC | DBA ARTISAN NORTH AMERICA | 753 VALLEY ROAD | | | WATCHUNG | NJ | 07069-6120 | |
| 4847757 | ARTISAN PLUMBING | 17872 KINNEY RD | | | | Von Ormy | TX | 78073 | |
| 4858033 | ARTISAN RETAIL LTD | 100 BENTLEY STREET | | | | MARKHAM | ON | L3R 3L2 | CANADA |
| 4872913 | ARTISAN SCREEN PRINT LTD | BARBARA CHEUNG | 100 BENTLEY ST | | | MARKHAM | ON | L3R 3L2 | CANADA |
| 4874065 | ARTISAN STAGE AND LIGHTING INC | CHRISTOPHER Z SMITH | 3208 WEST LAKE AVE | | | GLENVIEW | IL | 60026 | |
| 4800829 | ARTISAN STORES LLC | DBA ARTSIHOME | 1721 INDEPENDENCE BLV | | | SARASOTA | FL | 34234 | |
| 4614677 | ARTIS-MARKS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364827 | ARTISON, DESHANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225184 | ARTISST, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654007 | ARTIST, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825110 | ARTISTIC ALLOYS AND DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849032 | ARTISTIC CARPET WAREHOUSE INC | 8109 BROOKPARK RD | | | | PARMA | OH | 44129 | |
| 4825111 | ARTISTIC DESIGN & CONST. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851917 | ARTISTIC DESIGN CONSTRUCTION | 10130 SW TIGARD ST | | | | TIGARD | OR | 97223 | |
| 4832058 | ARTISTIC DESIGN OF FL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832059 | ARTISTIC INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812318 | ARTISTIC KITCHEN & BATH DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809057 | ARTISTIC KITCHEN DESIGN-JULIE BINIK | 133 E EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4877968 | ARTISTIC LAZER ENGRAVING | KATHY R DEFENDERFER | 330 CHERRY LANE DR | | | CHAMBERSBURG | PA | 17202 | |
| 4884171 | ARTISTIC MILLINERS PVT LTD | PLOT NO. 4 & 8,SECTOR 25 | KORANGI INDUSTRIAL AREA | | | KARACHI | | 74400 | PAKISTAN |
| 4869661 | ARTISTIC PLUMBING INC | 6349 QUEBEC AVE NORT | | | | BROOKLYN PARK | MN | 55428 | |
| 4859679 | ARTISTIC PRODUCTS LLC | 125 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 4867511 | ARTISTIC STUDIOS LTD LLC | 444 SPEAR STREET STE 101 | | | | SAN FRANCISCO | CA | 94105 | |
| 4832060 | ARTISTIC WOODWORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810639 | ARTISTICO CONSTRUCTION INC | 4190 NE 6TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 4810212 | ARTISTONE | 3754 ARNOLD AVE. | | | | NAPLES | FL | 34104 | |
| 4832061 | ARTISTRY MASTERS OF WOODCRAFT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801603 | ARTISTRY PEOPLE LLC | DBA TRENDZART | 2709 152ND AVE NE | | | REDMOND | WA | 98052 | |
| 4810077 | ARTISTRY WOODCRAFT | 951 WEST 13 ST, SUITE #9 | | | | RIVERA BCH | FL | 33404 | |
| 4859223 | ARTITALIA GROUP INC | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| 4825112 | ARTITEXTURE - LARAMI SANDLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802143 | ARTIX CLOTHING | DBA TEES BY ARTIX | 12872 VALLEY VIEW ST STE 10 | | | GARDEN GROVE | CA | 92845 | |
| 4626441 | ARTL, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489889 | ARTMAN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625982 | ARTMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514796 | ARTMANN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218915 | ARTMEIER, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294410 | ARTNER, MEGHANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901271 | Arton Investment, Inc. | 570 El Camino Real, Suite #220 | | | | Redwood City | CA | 94063 | |
| 4886882 | ARTONE HEARING AID CENTERS INC | SEARS NON OPTICAL LOCATION 1082 | 6807 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| 4887754 | ARTOY INDUSTRIAL LTD | SHARON CHAN | UNITS B-D,,GEE HING CHANG IND BLDG | 16 CHEUNG YUE STREET | | KOWLOON | | | HONG KONG |
| 4249654 | ARTRECHE, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701717 | ARTREY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798842 | ARTRIGHT LTD | DBA ARTRIGHT.COM | 708 KILLIAN RD | | | AKRON | OH | 44319 | |
| 4266275 | ARTRIP, ERNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651783 | ARTRIP, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732840 | ARTRIP, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415355 | ARTRUP, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416680 | ARTRUP, MERCEDES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652903 | ARTRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604989 | ARTS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707918 | ARTS, SANDRA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806279 | ARTSCAPE INC | PO BOX 10165 | | | | PORTLAND | OR | 97296-0165 | |
| 4877541 | ARTSELECT INC | JESSICA CIACO | 7660 CENTURION PARKWAY | | | JACKSONVILLE | FL | 32256 | |
| 4832062 | ARTSION BUDYKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229742 | ARTSON, DAVRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864495 | ARTSONG STUDIO INC | 264 W 40TH ST SUITE 402 | | | | NEW YORK | NY | 10018 | |
| 4812319 | ARTTHAUS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228414 | ARTUNDUAGA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334770 | ARTUNDUAGA, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234157 | ARTUNDUAGA, JULIETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489551 | ARTURE, CLARENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419872 | ARTURI, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848393 | ARTURO ALONSO PULLU | 1822 NW 68TH ST | | | | Miami | FL | 33147 | |
| 4812320 | ARTURO CASTILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832063 | ARTURO GISMONDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847828 | ARTURO PAEZ | 103 WIKLUND AVE | | | | Stratford | CT | 06614 | |
| 4852926 | ARTURO RAFAEL FERGUSON | PO BOX 515018 | | | | SAINT LOUIS | MO | 63151 | |
| 4247542 | ARTURO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574232 | ARTUS, JULIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684069 | ARTUS, SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448279 | ARTUSO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415137 | ARTUSO, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673460 | ARTUZ, MERVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575512 | ARTZ, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612420 | ARTZ, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479436 | ARTZ, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725670 | ARUBUOLA, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649776 | ARUH, AMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787832 | Arujo, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787833 | Arujo, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272084 | ARULONG, K-SI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364682 | ARULTHAS, LOSANPIRABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302502 | ARUMUGAM, KANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279702 | ARUMUGAM, MUTHUKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679428 | ARUMUGAM, SARAVANAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287502 | ARUMUGAM, VASUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492652 | ARUN, PREETHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812321 | ARUNA & ALAN HARDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812322 | ARUNA BATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346459 | ARUNA, DIAMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775450 | ARUNA, REMIGIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302143 | ARUNACHALAM, GUNASEKARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804915 | ARUNDEL CROSSING II LLC | PO BOX 633864 | | | | CINCINNATI | OH | 45263-3864 | |
| 4903102 | Arundel Crossing II LLC | Attn: Director Real Estate Assets | 275 East Broad Street | | | Columbus | OH | 43215 | |
| 4909817 | Arundel Crossing II, L.L.C. | Attn: Evelio Rosario, Sr. Asset Management Officer | 275 East Broad Street | | | Columbus | OH | 43215 | |
| 4870635 | ARUNDEL INSPECTION SERVICES | 7666 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | |
| 4849229 | ARUNDEL MILLS LIMITED PARTNERSHIP | 7000 ARUNDEL MILLS CIR | | | | Hanover | MD | 21076 | |
| 4774518 | ARUNY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794992 | ARUS MARKETING INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| 4800185 | ARUSA INTERNATIONAL INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| 4473844 | ARUTOFF, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193643 | ARUVIEREH, DESTINY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506414 | ARUWAJOYE, RAYMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156923 | ARVALLO, MANUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159060 | ARVALLO, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571410 | ARVANDTOOLJ, JAVAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732041 | ARVAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166241 | ARVAY, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210184 | ARVAYO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218726 | ARVAYO, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155928 | ARVAYO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643948 | ARVE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832064 | ARVELO DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433687 | ARVELO, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333541 | ARVELO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422622 | ARVELO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742693 | ARVELO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733077 | ARVELO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331886 | ARVEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366066 | ARVESEN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160136 | ARVESON, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887462 | ARVEYETTE ELLIS | SEARS OPTICAL LOCATION 1274 | 724 NORTH PARNHAM ROAD | | | RICHMOND | VA | 23229 | |
| 4293869 | ARVIA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293930 | ARVIA, JULIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789467 | ARVIA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298983 | ARVIA, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812323 | ARVID AND SUE LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576738 | ARVIDSON, ANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274034 | ARVIDSON, COLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610134 | ARVIDSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312104 | ARVIDSON, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323215 | ARVIE, ANTOINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326661 | ARVIE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326872 | ARVIE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888470 | ARVIN LEE INC | TERRY LEE PARSONS | 816 6TH AVE | | | HAVRE | MT | 59405 | |
| 4888472 | ARVIN LEE INC | TERRY LEE PARSONS SR | 1753 HWY 2 WEST SUITE# 40A | | | HAVRE | MT | 59501 | |
| 4454538 | ARVIN, BRET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308382 | ARVIN, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345659 | ARVIN, EDGAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343795 | ARVIN, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739230 | ARVIND, AKARSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727270 | ARVINGER, WALLACE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170780 | ARVISO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650006 | ARVISO, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412699 | ARVISO, SUZANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282139 | ARVIZO, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725322 | ARVIZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167734 | ARVIZU GARCIA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155771 | ARVIZU MIRANDA, EVA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664045 | ARVIZU, AMBROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260430 | ARVIZU, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740390 | ARVIZU, ERICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158591 | ARVIZU, IRMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174658 | ARVIZU, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284757 | ARVIZU, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159258 | ARVIZU, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157653 | ARVIZU, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200142 | ARVIZU, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414066 | ARVIZU, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543319 | ARVIZU, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153765 | ARVIZU, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199246 | ARVIZU, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530979 | ARVY, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451644 | ARWINE, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520258 | ARWOOD, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619273 | ARWOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682885 | ARWOOD, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874103 | ARXPO INTERNATIONAL INC | CIT COMMERCIAL SERVICES INC | 27-55 JACKSON AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 4204770 | ARY, AUHSHAMETRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728039 | ARY, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765092 | ARY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612328 | ARY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260451 | ARY, LORI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136819 | Ary, Sarah E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765738 | ARY, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872000 | ARYA LLC | 99 HOOK ROAD SECTION 5 | | | | BAYONNE | NJ | 07002 | |
| 4401781 | ARYA, AKHILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245910 | ARYA, MINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825113 | ARYAL, NIRMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557326 | ARYAN, SHAFI MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411008 | ARY-HICKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559437 | ARYOBEE, NASEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412365 | ARZABAL, DEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715399 | ARZAGA, CLOTILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555561 | ARZAMARSKI, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164382 | ARZAMENDI, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369786 | ARZAPALO, EPEFANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203007 | ARZATE SALGADO, ALINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536424 | ARZATE, ANAHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825114 | ARZATE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160260 | ARZATE, CHEYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528124 | ARZATE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207713 | ARZATE, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621646 | ARZATE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734376 | ARZATE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290676 | ARZATE, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313684 | ARZATE, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415524 | ARZATE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181913 | ARZATE, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296048 | ARZATE, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212130 | ARZATE-ROJAS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670941 | ARZAVE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235097 | ARZAYUS-HERNANDEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492284 | ARZBERGER, NATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572523 | ARZBERGER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343619 | ARZE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237258 | ARZENO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176893 | ARZETA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666610 | ARZIMANOGLOU, KONSTATISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499659 | ARZOLA GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193036 | ARZOLA, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191355 | ARZOLA, ANGELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195744 | ARZOLA, BECZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583223 | ARZOLA, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499146 | ARZOLA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726616 | ARZOLA, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181402 | ARZOLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554244 | ARZOLA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409719 | ARZOLA, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356900 | ARZOLA, DIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170554 | ARZOLA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221350 | ARZOLA, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535435 | ARZOLA, FATIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775784 | ARZOLA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154087 | ARZOLA, HAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504528 | ARZOLA, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532300 | ARZOLA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467274 | ARZOLA-CORTES, NOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665164 | ARZU, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440045 | ARZU, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245808 | ARZU, CORDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547543 | ARZU, DALLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417211 | ARZU, DIONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442949 | ARZU, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173323 | ARZU, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523168 | ARZU, LAURYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430046 | ARZU, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685658 | ARZU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505699 | ARZUAGA BENITEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504834 | ARZUAGA VELAZQUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653973 | ARZUAGA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393151 | ARZUAGA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554041 | ARZUAGA, BRYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298115 | ARZUAGA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497213 | ARZUAGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497457 | ARZUAGA, JOSIAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503010 | ARZUAGA, KELYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501039 | ARZUAGA, KIARELYS NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282322 | ARZUAGA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504417 | ARZUAGA, YULIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549459 | ARZUMANN, SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808818 | A-S 135 HWY 83-BRYAN RD, LP | C/O NEWQUEST PROPERTIES | ATTN: PROPERTY MANAGEMENT | SUITE 200 | 8827 W. SAM HOUSTON PKWY N | HOUSTON | TX | 77040 | |
| 4832065 | AS LAS OLAS PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794670 | AS SEEN AT THE MALL | DBA ASSEENATTHEMALL.COM | 18653 VENTURA BLVD #433 | | | TARZANA | CA | 91356 | |
| 4796772 | ASA INTERNATIONAL | DBA FIBER OPTIC CHRISTMAS TREES | 1133 NW WALL ST #308 | | | BEND | OR | 97701 | |
| 4872132 | ASA LOGISTICS LLC | ABDUL & SAMI TRUCKING | 1735 DAFFODIL PLACE | | | LEWIS CENTER | OH | 43035 | |
| 4457876 | ASA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272461 | ASA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444172 | ASAAD, AWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165167 | ASAAD, CHADY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757933 | ASAAD, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661704 | ASAAD, MAMDOUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872135 | ASAD GROUP | ABDUELLAH SALEHI | 14711 DARTMOUTH CIRCLE | | | TUSTIN | CA | 92780 | |
| 4454785 | ASAD, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546403 | ASAD, SHAHNAZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617667 | ASADI, MASIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176830 | ASADORIAN, MENOOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443266 | ASADORIAN, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357552 | ASADZADEH, SHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734344 | ASAELI, SEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558674 | ASAFO-ADJEI, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330147 | ASAIANTE, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270131 | ASAIVAO, MUAULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659619 | ASAM, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676867 | ASAMA, MASAYOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344106 | ASAMEYONG, NYENTI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340419 | ASAMOAH, AFUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692974 | ASAMOAH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368188 | ASAMOAH, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774531 | ASAMOAH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553603 | ASAMOAH, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758798 | ASAMOAH, OMONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448986 | ASAMOAH, YAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271068 | ASAN, TOSIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832066 | ASANA RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330831 | ASANI, DIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704376 | ASANOAH, KWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268853 | ASANOMA, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399842 | ASANTE, ADONAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224832 | ASANTE, DAASEBRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 401 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689960 | ASANTE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332501 | ASANTE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773032 | ASANTE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418323 | ASANTE, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434805 | ASANTE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707287 | ASANTE, KWABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342476 | ASANTE, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741702 | ASANTE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165361 | ASANTE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771979 | ASANTE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856979 | ASANTE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342564 | ASANTE, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401166 | ASANTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344042 | ASANTE-ANSONG, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405785 | ASANTE-KOREE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885295 | ASAP APPLIANCE SERVICE AND SALES IN | PO BOX 80374 | | | | STATEN ISLAND | NY | 10308 | |
| 4868253 | ASAP ASPHALT SEALING AND PAVING CO | 501 VALLEY BROOK ROAD STE 101 | | | | MCMURRAY | PA | 15317 | |
| 4880307 | ASAP DOOR REPAIR & SERVICE INC | P O BOX 11422 | | | | GLENDALE | AZ | 85318 | |
| 4849630 | ASAP PAINTING & TILES | 5619 WATERVIEW DR | | | | Arlington | TX | 76016 | |
| 4872717 | ASAP PLUMBING & ROOTER | ASAP WORKS INC | P O BOX 360 | | | COMMERCE CITY | CO | 80037 | |
| 4832067 | ASAP RESTORATION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560937 | ASARE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508162 | ASARE, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636700 | ASARE, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429557 | ASARE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760248 | ASARE, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749632 | ASARE, NICHOALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741118 | ASARE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233404 | ASARE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399137 | ASARIA, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649665 | ASARIAH, SADRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407234 | ASARO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620291 | ASARO, SEMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168808 | ASATO, DONNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627968 | ASATO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191915 | ASATOORIAN, ARPINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205378 | ASATORI, ANAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506709 | ASATRIAN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173078 | ASATRYAN, LILIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269668 | ASAUO, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144008 | ASAY, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681831 | ASAY, KARL BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661278 | ASAY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775462 | ASAYAMA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280275 | ASAY-PIERCE, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879688 | ASB GREENWORLD INC | NLDB | 4236 HICKORY GROVE RD | | | VALDOSTA | GA | 31606 | |
| 4776475 | ASBAHI, HUNAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793017 | Asbell, Darrell & Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372852 | ASBELL, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306627 | ASBELL, TORI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227782 | ASBER, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775596 | ASBERRY, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641870 | ASBERRY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166243 | ASBERRY, CELESTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680507 | ASBERRY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709275 | ASBERRY, INELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777038 | ASBERRY, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560441 | ASBERRY, MARQUETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369261 | ASBERRY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722058 | ASBERRY, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785529 | Asbert, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201649 | ASBRA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762059 | ASBROCK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806698 | ASBURY FOODSERVICE EQUIPMENT CO | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 4876597 | ASBURY FOODSERVICE EQUIPMENT CO | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVENUE STE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 4657920 | ASBURY JR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729737 | ASBURY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599592 | ASBURY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519817 | ASBURY, ARIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607237 | ASBURY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615739 | ASBURY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692587 | ASBURY, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746650 | ASBURY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187186 | ASBURY, KENITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286051 | ASBURY, KYLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556827 | ASBURY, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350512 | ASBURY, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246485 | ASBURY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670613 | ASBURY, STACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172459 | ASBURY, TAYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461839 | ASBURY, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300821 | ASBURY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642620 | ASBY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867661 | ASC GROUP LTD | 456 JOHNSON AVENUE | | | | BROOKLYN | NY | 11237 | |
| 4298635 | ASCENCIO HERNANDEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302995 | ASCENCIO, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344969 | ASCENCIO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537629 | ASCENCIO, AZENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175359 | ASCENCIO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271024 | ASCENCIO, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166607 | ASCENCIO, DENISSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413155 | ASCENCIO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299114 | ASCENCIO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407717 | ASCENCIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562207 | ASCENCIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169683 | ASCENCIO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182456 | ASCENCIO, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206994 | ASCENCIO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406280 | ASCENCIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398771 | ASCENCIO, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700425 | ASCENCIO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206879 | ASCENCIO, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562471 | ASCENCIO, ROSANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172490 | ASCENCIO, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189527 | ASCENCIO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150282 | ASCENCIO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295878 | ASCENCIO, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421787 | ASCENCION, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781704 | Ascension Parish | Sales Tax Authority | P. O. Box 1718 | | | Gonzales | LA | 70707 | |
| 4887776 | ASCENSION PRODUCTS GROUP LLC | SHE SAFARI LLC | 1330 LAKE ROBBINS DR STE 250 | | | THE WOODLANDS | TX | 77380 | |
| 4798044 | ASCENT SOLAR TECHNOLOGIES INC | 12300 GRANT STREET | | | | THORNTON | CO | 80241 | |
| 4832068 | ASCENTIA DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832069 | ASCH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738392 | ASCH, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157369 | ASCHBRENNER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218867 | ASCHE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476702 | ASCHE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220054 | ASCHE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832070 | Aschenbach, Doug | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255882 | ASCHENBACH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510608 | ASCHENBECK, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217777 | ASCHENBRENNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594889 | ASCHENBRENNER, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284741 | ASCHENBRENNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614138 | ASCHER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274726 | ASCHER, JAKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533606 | ASCHERL, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555386 | ASCHIERO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885266 | ASCHINGER ELECTRIC | PO BOX 775546 | | | | ST LOUIS | MO | 63177 | |
| 4832071 | ASCHLIMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682226 | ASCHOFF, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404625 | ASCHOFF, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775146 | ASCHWANDEN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271808 | ASCINO, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863141 | ASCO CONSTRUCTION LLC | 2140 BROADWAY #101 | | | | GRAND JUNCTION | CO | 81507 | |
| 4598356 | ASCOLI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883314 | ASD HEALTHCARE | P O BOX 848104 | | | | DALLAS | TX | 75284 | |
| 4832072 | ASD SURFACES, A FRANCOIS & CO COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333881 | ASDOT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462839 | ASDOURIAN, DENITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873940 | ASDS 6856 LLC | CHARLES WILLIAM DOUTE SR | 2615 EASTERN AVE INSIDE #6856 | | | PLYMOUTH | WI | 53073 | |
| 4873939 | ASDS 7398 LLC | CHARLES WILLIAM DOUTE SR | 1150 SERVICE RD SUITE 2 | | | KIEL | WI | 53042 | |
| 4872833 | ASE AUTO SERVICE EQUIPMENT CO | AUTOQUIP CORP | P O BOX 363594 | | | SAN JUAN | PR | 00936 | |
| 4742618 | ASEBE, EPHREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313291 | ASEBEDO, JASON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180442 | ASEBEDO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747377 | ASEBROOK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563921 | ASEEF, NILKUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767059 | ASEFI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748067 | ASELTINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269208 | ASEMCION, MARILEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268525 | ASEMCION, ROSEMARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761907 | ASEMOTA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328891 | ASEMOTA, UWAIFO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237815 | ASENCIO GALVEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418607 | ASENCIO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711813 | ASENCIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733814 | ASENCIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501253 | ASENCIO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478974 | ASENCIO, GABRIELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501614 | ASENCIO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513713 | ASENCIO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651526 | ASENCIO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435226 | ASENCIO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612338 | ASENCIO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369318 | ASENCIO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496902 | ASENCIO, YADISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622744 | ASENCIOS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727968 | ASENDIO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776717 | ASENDIO, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832073 | ASENSI JACOBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437871 | ASENSO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158782 | ASENSO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190050 | ASERCION, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396884 | ASERDZIEV, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272670 | ASERET, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271506 | ASERET, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270499 | ASERON, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618010 | ASEVEDO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878227 | ASF | LADZ GROUP | 12325 WETMORE ROAD | | | SAN ANTONIO | TX | 78247 | |
| 4760676 | ASFAR, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559326 | ASFAW, BEZAWIT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558406 | ASFAW, ENDALKACHEW Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626512 | ASFAW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556461 | ASFAW, TADELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340593 | ASFHA, FRESELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346587 | ASFHA, MSGANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832074 | ASFOUR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429361 | ASFOUR, SHAFIEQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885108 | ASG SECURITY | PO BOX 650837 | | | | DALLAS | TX | 75265 | |
| 4865513 | ASG SERVICES LLC | 3120 MEDLOCK BRIDGE RD BULD D | | | | NORCROSS | GA | 30071 | |
| 4563778 | ASGARI, ASGHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173310 | ASGARISERESHK, SINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554223 | ASGHAR, BRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395546 | ASGHAR, HUMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409140 | ASGHAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585336 | ASGHAR, PERWAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398234 | ASGHAR, SADDAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812324 | ASH & PARU THIRUMALAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802927 | ASH AND SARA | 12970 BRANFORD ST #A/B | | | | ARLETA | CA | 91331 | |
| 4860756 | ASH APPLIANCE REPAIR INC | 1454 E 33RD ST | | | | SIGNAL HILL | CA | 90755 | |
| 4832075 | ASH HALE PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537064 | ASH, AJEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577640 | ASH, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647552 | ASH, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580875 | ASH, ANETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762237 | ASH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644709 | ASH, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651718 | ASH, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413601 | ASH, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759544 | ASH, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175532 | ASH, BRYSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644759 | ASH, BYRON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338399 | ASH, CHRISTIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349351 | ASH, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154996 | ASH, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577157 | ASH, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616537 | ASH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812325 | ASH, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392156 | ASH, DREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596687 | ASH, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637703 | ASH, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633832 | ASH, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666077 | ASH, INOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567708 | ASH, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445375 | ASH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467088 | ASH, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468210 | ASH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463412 | ASH, JODAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266309 | ASH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358095 | ASH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546354 | ASH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812326 | ASH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337432 | ASH, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690938 | ASH, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761388 | ASH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746492 | ASH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825115 | ASH, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529112 | ASH, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350304 | ASH, MYTRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454948 | ASH, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716562 | ASH, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297771 | ASH, RAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579657 | ASH, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250247 | ASH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406879 | ASH, SHAMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285898 | ASH, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626994 | ASH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719697 | ASH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231724 | ASH, TOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422479 | ASH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546528 | ASH, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768745 | ASH, WIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426741 | ASHA, AFSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235996 | ASHAMAI, FARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752515 | ASHANTI, ANGELENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864529 | ASHANTY VALDES | 26603 MEADOW LN | | | | KATY | TX | 77494 | |
| 4210006 | ASHAOLU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183890 | ASHAOLU, RUTH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363311 | ASHAQA, SIVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714254 | ASHARE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378514 | ASHBA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475982 | ASHBAUGH, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305148 | ASHBAUGH, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708364 | ASHBAUGH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723136 | ASHBAUGH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385345 | ASHBAUGH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765549 | ASHBAUGH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573217 | ASHBECK, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646921 | ASHBOLT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305062 | ASHBROOK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641669 | ASHBROOK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721948 | ASHBUGH, HONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517357 | ASHBURN, BROOKELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765853 | ASHBURN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522679 | ASHBURN, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642924 | ASHBURN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521972 | ASHBURN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693820 | ASHBURN, YOLANDA CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776016 | ASHBY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607544 | ASHBY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415398 | ASHBY, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464535 | ASHBY, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383001 | ASHBY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704949 | ASHBY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255371 | ASHBY, CLEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598012 | ASHBY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458503 | ASHBY, CYERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572079 | ASHBY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769638 | ASHBY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316117 | ASHBY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358532 | ASHBY, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737128 | ASHBY, GENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257948 | ASHBY, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371372 | ASHBY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569779 | ASHBY, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274632 | ASHBY, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476182 | ASHBY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551087 | ASHBY, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724290 | ASHBY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574877 | ASHBY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344915 | ASHBY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385393 | ASHBY, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535059 | ASHBY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 405 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455538 | ASHBY, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686915 | ASHBY, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555133 | ASHBY, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687664 | ASHBY, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751818 | ASHBY, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625561 | ASHBY, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435016 | ASHBY, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647260 | ASHBY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715206 | ASHBY, RUTH L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240736 | ASHBY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762341 | ASHBY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369107 | ASHBY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667055 | ASHBY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429949 | ASHBY, TATYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446420 | ASHBY, TERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341206 | ASHBY, TIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812327 | ASHBY,SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734564 | ASHCRAFT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578207 | ASHCRAFT, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604113 | ASHCRAFT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768899 | ASHCRAFT, FEORAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392997 | ASHCRAFT, HALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540347 | ASHCRAFT, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294096 | ASHCRAFT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619075 | ASHCRAFT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434534 | ASHCRAFT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392484 | ASHCRAFT, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745307 | ASHCRAFT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723692 | ASHCRAFT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151216 | ASHCRAFT, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825116 | ASHCRAFT, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294175 | ASHCRAFT, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869228 | ASHCRAFTS LOCK & DOOR HARDWARE CO I | 6 D ALFONSO ROAD | | | | NEWBURGH | NY | 12550 | |
| 4872722 | ASHCROFT ELECTRIC LLC | ASHCROFT ELECTRIC INC | 15105 HIGHKNOLL LANE | | | BROOKFIELD | WI | 53005 | |
| 4441072 | ASHCROFT, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832076 | ASHDENO, ENTERPRISES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638014 | ASHE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425464 | ASHE, DAFOWOTU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226545 | ASHE, DARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461003 | ASHE, DONOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454862 | ASHE, JAKOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825117 | ASHE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825118 | Ashe, Mike & Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263934 | ASHE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812328 | ASHE, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562163 | ASHE, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346177 | ASHE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427872 | ASHE, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667345 | ASHE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649582 | ASHE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428430 | ASHE, TAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388066 | ASHE, TIEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257466 | ASHE, TRISTAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755754 | ASHE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562324 | ASHE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516101 | ASHE, WHITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779282 | Asheboro Mall LLC | c/o Hull Property Group, LLC | Attn:  James M. Hull | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 4803264 | ASHEBORO MALL LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4273016 | ASHEEL, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514643 | ASHEIM, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569425 | ASHEIM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589723 | ASHELY, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801037 | ASHER SHAHAR | DBA TECHMEMORYSTORE | 20120 NE 10TH PLACE | | | MIAMI | FL | 33179 | |
| 4212833 | ASHER, ALISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312423 | ASHER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308876 | ASHER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368425 | ASHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274600 | ASHER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658070 | ASHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697590 | ASHER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298921 | ASHER, GEOFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619040 | ASHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318577 | ASHER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318451 | ASHER, JERICHO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643252 | ASHER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516642 | ASHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321471 | ASHER, JORDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575150 | ASHER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437232 | ASHER, JUMAANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468265 | ASHER, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659895 | ASHER, LOTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725892 | ASHER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757552 | ASHER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446771 | ASHER, MITCHELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293243 | ASHER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224316 | ASHER, PINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671835 | ASHER, RALPH (MARK) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662566 | ASHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173725 | ASHER, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439884 | ASHER, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448913 | ASHER, SHAWNTELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269883 | ASHER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371500 | ASHER, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545742 | ASHER, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472179 | ASHER, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421056 | ASHER, YARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773305 | ASHERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700038 | ASHES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876211 | ASHEVILLE CITIZEN TIMES PUBLISHING | GANNETT PACIFIC CORP | P O BOX 677564 | | | DALLAS | TX | 75267 | |
| 4764632 | ASHFAQ, ARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421553 | ASHFAQ, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556346 | ASHFAQ, ZEESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403321 | ASHFIELD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658313 | ASHFORD JR, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337020 | ASHFORD, ADORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297187 | ASHFORD, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602600 | ASHFORD, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518348 | ASHFORD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717407 | ASHFORD, DEVAUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584199 | ASHFORD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330506 | ASHFORD, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734534 | ASHFORD, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375318 | ASHFORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446669 | ASHFORD, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267426 | ASHFORD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623174 | ASHFORD, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719160 | ASHFORD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637564 | ASHFORD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256916 | ASHFORD, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426183 | ASHFORD, MARCUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150588 | ASHFORD, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490072 | ASHFORD, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565881 | ASHFORD, NAOMI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355395 | ASHFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641515 | ASHFORD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766916 | ASHFORD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752734 | ASHFORD, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371631 | ASHFORD, SUNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547563 | ASHFORD, TIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770437 | ASHFORD, TYIKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689599 | ASHFORD, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444240 | ASHFORD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354101 | ASHFORD, ZSAKEYRIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700263 | ASHIE, JUNE  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258635 | ASHIHMIN, SERGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344983 | ASHIOGWU, CHUKWUFUMNANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368112 | ASHIRO, ABDIRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328497 | ASHIROVA, GULMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336866 | ASHIRU, ADEOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443999 | ASHITEY, ANNALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622874 | ASHITTU, ADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832077 | ASHKANAZY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622315 | ASHKAR, RIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725033 | ASHKARIAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439544 | ASHKIN, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686423 | ASHKINADZE, ANATOLIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745499 | ASHKINAZI, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866055 | ASHKO GROUP LLC | 34 WEST 33RD STREET SUITE 1208 | | | | NEW YORK | NY | 10001 | |
| 4553617 | ASHKRIZ RAHIM, SAFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878699 | ASHLAND DAILY TIDINGS | MAIL TRIBUNE INC | DEPT LA 21598 | | | PASADENA | CA | 91185 | |
| 4850218 | ASHLAND HOME IMPROVEMENT CORP | 673 NEW YORK AVE | | | | NORTH BALDWIN | NY | 11510 | |
| 5791595 | ASHLAND INC C/O VALVOLINE LLC | VALVOLINE LAW DEPT | 100 VALVOLINE WAY | | | LEXINGTON | KY | 40509 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791596 | ASHLAND INCORPORATED | DIRECTOR NATIONAL ACCOUNTS | 100 VALVOLINE WAY | | | LEXINGTON | KY | 40509 | |
| 4870185 | ASHLAND LOCK & KEY | 707 MAIN STREET EAST | | | | ASHLAND | WI | 54806 | |
| 4805398 | ASHLAND POND LIMITED PARTNERSHIP | C/O SAXON PARTNERS LLC G DARMAN | 25 RECREATION PARK DRIVE SUITE 204 | | | HINGHAM | MA | 02043 | |
| 4849721 | ASHLEE G MILLS | 608 LEE ST | | | | Trinidad | TX | 75163 | |
| 4853559 | Ashleman, Maryanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851188 | ASHLEY CALIX | 10918 WOODHEAVEAN DR | | | | Denham Springs | LA | 70726 | |
| 4872730 | ASHLEY COUNTY PUBLISHING CO INC | ASHLEY NEWS OBSERVER | P O BOX 798 | | | CROSSETT | AR | 71635 | |
| 4806021 | ASHLEY ENTERTAINMENT CORPORATION | 7370 EASTGATE RD BLDG M SUITE 155 | | | | HENDERSON | NV | 89011 | |
| 4870419 | ASHLEY ENTERTAINMENT CORPORATION | 7 SUNSET WAY STE 140 | | | | HENDERSON | NV | 89014-2405 | |
| 4807769 | ASHLEY FURNITURE INDUSTRIES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850506 | ASHLEY INGRAM | 5804 RADIANT LN | | | | Amarillo | TX | 79109 | |
| 5017054 | ASHLEY INTERIORS | 5588 CENTRAL AVE. | STE D | | | NEWARK | CA | 94560 | |
| 4878636 | ASHLEY INVESTMENTS INC | LUZ GENOVEVA HUGHES | 1530 E MANNING AVE | | | REEDLEY | CA | 93654 | |
| 4832078 | ASHLEY KIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812329 | ASHLEY MCBURNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850143 | ASHLEY MIRLO | 5204 MAXIMILLIAN DR | | | | Salida | CA | 95368 | |
| 4825119 | ASHLEY P DESIGN DBA PAULA'S DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849694 | ASHLEY RAMIREZ | 15766 MANDAN RD | | | | Apple Valley | CA | 92307 | |
| 4796883 | ASHLEY SHINGLEDECKER | DBA THE WONK SHOP | 6415 S TENAYA WAY SUITE 120 | | | LAS VEGAS | NV | 89117 | |
| 4809883 | ASHLEY STALT | 2135 HABORAGE WAY | | | | OAKLEY | CA | 94561 | |
| 4794844 | ASHLEY VALENCIA | DBA THE PRINTER DEPO | PO BOX 181027 | | | DALLAS | TX | 75218-8027 | |
| 4812330 | ASHLEY VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408714 | ASHLEY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453849 | ASHLEY, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429052 | ASHLEY, AMANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679130 | ASHLEY, APRILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167101 | ASHLEY, ARIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634102 | ASHLEY, AUDREY D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775496 | ASHLEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734231 | ASHLEY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663055 | ASHLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248252 | ASHLEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742354 | ASHLEY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234138 | ASHLEY, CASSAIUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203220 | ASHLEY, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742923 | ASHLEY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560610 | ASHLEY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350631 | ASHLEY, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317454 | ASHLEY, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219905 | ASHLEY, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280141 | ASHLEY, CRITISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659525 | ASHLEY, DANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353767 | ASHLEY, DANYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350393 | ASHLEY, DARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316278 | ASHLEY, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335689 | ASHLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519241 | ASHLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295999 | ASHLEY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316045 | ASHLEY, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631432 | ASHLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232580 | ASHLEY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292721 | ASHLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315803 | ASHLEY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153121 | ASHLEY, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554138 | ASHLEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339079 | ASHLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748256 | ASHLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544096 | ASHLEY, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704114 | ASHLEY, INAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378696 | ASHLEY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741486 | ASHLEY, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198997 | ASHLEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152222 | ASHLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518918 | ASHLEY, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324683 | ASHLEY, JAYLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365100 | ASHLEY, JAYLON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257533 | ASHLEY, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419065 | ASHLEY, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716125 | ASHLEY, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585074 | ASHLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724010 | ASHLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812331 | ASHLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214280 | ASHLEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545007 | ASHLEY, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742109 | ASHLEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668328 | ASHLEY, JW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223030 | ASHLEY, KASSONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591402 | ASHLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776078 | ASHLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703466 | ASHLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578879 | ASHLEY, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543469 | ASHLEY, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329276 | ASHLEY, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723716 | ASHLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465256 | ASHLEY, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460038 | ASHLEY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440963 | ASHLEY, MARCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715705 | ASHLEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420407 | ASHLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832079 | ASHLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228482 | ASHLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514356 | ASHLEY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374238 | ASHLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657746 | ASHLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431283 | ASHLEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470117 | ASHLEY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552156 | ASHLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452708 | ASHLEY, MIKAYLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522705 | ASHLEY, MIKAYLA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488285 | ASHLEY, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172342 | ASHLEY, OKRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770958 | ASHLEY, PERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601130 | ASHLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215722 | ASHLEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667766 | ASHLEY, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748126 | ASHLEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173334 | ASHLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211574 | ASHLEY, ROSHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449272 | ASHLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790513 | Ashley, Sheldon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265544 | ASHLEY, SHERRITTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376491 | ASHLEY, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251564 | ASHLEY, SUSAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668903 | ASHLEY, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508214 | ASHLEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636809 | ASHLEY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454989 | ASHLEY, TAEYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353878 | ASHLEY, TEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691170 | ASHLEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734883 | ASHLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325860 | ASHLEY, TRAVIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566282 | ASHLEY, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316738 | ASHLEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435333 | ASHLEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232342 | ASHLEY, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510507 | ASHLEY-RAWL, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888567 | ASHLEYS INVESTMENTS INC | THOMAS FRANCIS HUGHES | 580 S JAYE STREET | | | PORTERVILLE | CA | 93257 | |
| 4621258 | ASHLEYSR, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473061 | ASHLIN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192910 | ASHLOCK, ALANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761325 | ASHLOCK, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314360 | ASHLOCK, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668285 | ASHLOCK, EDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667197 | ASHLOCK, GERALD BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563788 | ASHLOCK, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227020 | ASHLOCK, JANIYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546719 | ASHLOCK, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258513 | ASHLOCK, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395924 | ASHLOCK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561053 | ASHLY, JNIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825120 | ASHLYN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612125 | ASHMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431661 | ASHMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678738 | ASHMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792736 | Ashman, Simone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911101 | Ashman, Simone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417520 | ASHMAWI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365810 | ASHMEAD, DRENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562809 | ASHMEADE, AUBREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233082 | ASHMEADE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243164 | ASHMEADE, CLAUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233462 | ASHMEADE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686251 | ASHMEADE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406281 | ASHMEN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772791 | ASHMON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228363 | ASHMORE, ALAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481704 | ASHMORE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193902 | ASHMORE, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294272 | ASHMORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716325 | ASHMORE, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688134 | ASHMORE, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150592 | ASHMORE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812332 | ASHOK CHATWANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850825 | ASHOK GANGADEAN | 170 NAVAJO TRL | | | | Sedona | AZ | 86336 | |
| 4286156 | ASHOKKUMAR, MALATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180024 | ASHONG, BELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183863 | ASHOO, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403093 | ASHOUR, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179244 | ASHOURIAN, ZOYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190158 | ASHPAKHYAN, SIRANUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629701 | ASHRAF, ABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183826 | ASHRAF, AKBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565199 | ASHRAF, KARZAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642524 | ASHRAF, KHADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404992 | ASHRAF, MAMOONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343069 | ASHRAF, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701252 | ASHRAF, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789954 | Ashraf, Mohammed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404006 | ASHRAF, MURRIUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450191 | ASHRAF, RAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524606 | ASHRAF, SAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395168 | ASHRAF, SHAHBAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189807 | ASHRAF, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364121 | ASHRAF, TANVEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223227 | ASHRAF, UMAMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440857 | ASHRAFEE, MD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728974 | ASHRAFI, FARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393837 | ASHRAFI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285598 | ASHRAFI, SYED GHULAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566362 | ASHRAFI, SYED HUSAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179268 | ASHRAFNIA, ASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832080 | ASHREF BANOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328235 | ASH-ROBINSON, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780180 | Ashtabula County Treasurer | 25 W Jefferson St | | | | Jefferson | OH | 44047 | |
| 4861378 | ASHTEL STUDIOS INC | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 4470297 | ASHTIANI, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489013 | ASHTIANI, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680646 | ASHTIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337331 | ASHTON JR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633980 | ASHTON, ALBEREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404698 | ASHTON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715246 | ASHTON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476883 | ASHTON, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576973 | ASHTON, BREANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742499 | ASHTON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224916 | ASHTON, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170152 | ASHTON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675084 | ASHTON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791243 | Ashton, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724289 | ASHTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603272 | ASHTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324031 | ASHTON, KADEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309059 | ASHTON, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740827 | ASHTON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526978 | ASHTON, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631989 | ASHTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589281 | ASHTON, MELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393097 | ASHTON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812333 | ASHTON, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832081 | ASHTON, STEPHANIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669954 | ASHTON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322977 | ASHTON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733806 | ASHTON-MCKINNEY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390206 | ASHU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424655 | ASHUN, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346501 | ASHUNDADZIE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478420 | ASHURST, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550920 | ASHURST, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756689 | ASHURST, SENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315127 | ASHURST-THOMAS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586961 | ASHURT, SENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313712 | ASHWILL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791597 | ASHWOOD CONSTRUCTION INC | STEVEN L FROBERG, PRESIDENT | 57 E KINGS CANYON RD | | | FRESNO | CA | 99727 | |
| 4442920 | ASHWOOD, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432397 | ASHWOOD, KATELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253993 | ASHWOOD, SHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277938 | ASHWORTH, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263734 | ASHWORTH, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281097 | ASHWORTH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577876 | ASHWORTH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144024 | ASHWORTH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260664 | ASHWORTH, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640872 | ASHWORTH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510180 | ASHWORTH, KALEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733367 | ASHWORTH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435860 | ASHWORTH, MADELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607118 | ASHWORTH, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495283 | ASHWORTH, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426463 | ASHWORTH, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684731 | ASHWORTH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325589 | ASHWORTH, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333617 | ASHWORTH, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394259 | ASHWORTH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768673 | ASHWORTH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726887 | ASHWORTH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326834 | ASHWORTH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751310 | ASI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877582 | ASIA 360 INC | JL BAKER STREET | | | | TAMUNING | GU | 96913 | |
| 4867019 | ASIA DIRECT INC | 4070 BUFORD HIGHWAY SUITE 4 | | | | DULUTH | GA | 30096 | |
| 4795260 | ASIA FOCUS INTERNATIONAL GROUP INC | DBA TALLMENSHOES.COM | 9900 HAYWARD WAY | | | SOUTH EL MONTE | CA | 91733 | |
| 5016208 | Asia Socks Inc | #2386 Hu Qingping Highway | | | | Shanghai | | | China |
| 4870410 | ASIA TRANS & CO INC | 73-5569 KAUHOLA ST BAYS 1-3 | | | | KAILUA KONA | HI | 96745 | |
| 4439179 | ASIAH, ACHMAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791598 | ASIAINSPECTION LTD | CHIEF FINANCIAL OFFICER | 255-257 GLOUCESTER ROAD, SINO PLAZA, 8F | | | CAUSEWAY BAY | | | HONG KONG |
| 5791599 | ASIAINSPECTIONLIMITED | PIERRE-NICOLAS DISSER | 5F DAH SING LIFE BUILDING, 99-105 DES VOEUX ROAD | | | CENTRAL HONGKONG | | | HONG KONG |
| 4221079 | ASIALA, SKYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661116 | ASIAMA, ELIZABETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723535 | ASIAMAH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435586 | ASIAMAH, KENNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799479 | ASIAN AMERICAN TOP NOVELTIES INC | 8093 GARDEN PARK ST | | | | CHINO | CA | 91708 | |
| 4858086 | ASIAN CREATIVE CORPORATION | 100 READINGTON ROAD SUITE 3 | | | | BRANCHBURG | NJ | 08876 | |
| 4872734 | ASIAN FORTUNE MAGAZINE | ASIAN FORTUNE ENTERPRISES INC | 8070 CRIAZA BRANCH CT | | | VIENNA | VA | 22182 | |
| 4797158 | ASIAN IMPORT STORE INC | DBA PAPER LANTERN STORE | 830 2ND AVE | | | REDWOOD CITY | CA | 94063 | |
| 4870020 | ASIAN INNOVATIVE MERCHANDISING CORP | 6F.-1, NO.300, SEC. 1 | NEIHU RD., NEIHU DIST | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4329442 | ASIBEY, KOFI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806103 | ASICS AMERICA CORPORATION | P O BOX 827483 | | | | PHILADELPHIA | PA | 19182-7483 | |
| 4809293 | ASID CALIFORNIA CENTRAL/NEVADA CHAPTER | P.O. BOX 271141 | | | | LAS VEGAS | NV | 89127-1141 | |
| 4811050 | ASID, ARIZONA NORTH | PO BOX 8190 | | | | PHOENIX | AZ | 85066 | |
| 4272838 | ASIDERA, PAULINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437689 | ASIEDU, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255282 | ASIEDU, YVETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737002 | ASIEDU-MENSAH, PRECIOUS OYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265542 | ASIEGBU, REBECCA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774602 | ASIELLO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802676 | ASIF FAROOQUEE | DBA BILLY AUSTINS | 184 MURICA AISLE | | | IRVINE | CA | 92614 | |
| 4795754 | ASIF HUSSAIN | DBA THE HENNA GUYS | 3806 W THISTLE LN | | | DUNLAP | IL | 61525 | |
| 4552992 | ASIF, ABDUL-RAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419593 | ASIF, ALIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559012 | ASIF, KOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429243 | ASIF, MUSSARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404047 | ASIF, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129700 | Asif, Nazia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399776 | ASIF, TABASSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551460 | ASIFI, ASSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238305 | ASIFOR-TUOYO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492205 | ASIIMWE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696842 | ASIKA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849169 | ASIL SERVICES INC | 17873 FRALEY BLVD | | | | Dumfries | VA | 22026 | |
| 4850942 | ASIM MUGHAL | 12119 FOOTHILL LN | | | | LOS ALTOS HILLS | CA | 94022 | |
| 4436005 | ASIM, SIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402650 | ASIMAMA-DURUAKU, ECHEZONACHI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220626 | ASIMUS, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812334 | ASING, CHRIS & SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469593 | ASINOR, OYOMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832082 | ASIR, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872735 | ASIS ILLINOIS NORTH SHORE CHAPTER | ASIS INTERNATIONAL INC | P O BOX 5321 | | | VERNON HILLS | IL | 60061 | |
| 4213693 | ASIS, SHERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269296 | ASIT, BETSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398510 | ASITIMBAY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402757 | ASITIMBAY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417324 | ASITIMBAY, WILFRIDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801771 | ASK A FRIEND PUBLISHING COMPANY LL | DBA TRADER RICH | 725 HILL AVE | | | GRAND JUNCTION | CO | 81501 | |
| 4888654 | ASK ABOUT WINDOWS | TIMOTHY H WALLACE | P O BOX 3854 | | | SHAWNEE | OK | 74802 | |
| 4872705 | ASK DATABASE MANAGEMENT | ART S KAGEL | 222 DUNHAMS CORNER RD | | | EAST BRUNSWICK | NJ | 08816 | |
| 4832083 | ASK FLORIDA LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851259 | ASK PROFESSIONALS AC & HEATING INC | 16927 SUGAR BERRY LN | | | | Montverde | FL | 34756 | |
| 4377435 | ASK, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377469 | ASK, MICHEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423396 | ASKA, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378020 | ASKA, EMIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562191 | ASKA, EZRIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561017 | ASKA, KARISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590237 | ASKAR, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832084 | ASKAR, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391843 | ASKAR, BUSHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173252 | ASKARYAH, HOMAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560534 | ASKARYAR, QAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382745 | ASKEA JR, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365057 | ASKEGAARD, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365610 | ASKELSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374261 | ASKER, NASTEHO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832085 | ASKETTLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410351 | ASKEW, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261082 | ASKEW, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557417 | ASKEW, ANGELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607014 | ASKEW, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390670 | ASKEW, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574355 | ASKEW, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647563 | ASKEW, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742904 | ASKEW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748061 | ASKEW, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267925 | ASKEW, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692718 | ASKEW, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520503 | ASKEW, DREXELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742117 | ASKEW, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625921 | ASKEW, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546871 | ASKEW, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770564 | ASKEW, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375845 | ASKEW, JENNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517053 | ASKEW, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346223 | ASKEW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765907 | ASKEW, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714349 | ASKEW, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516467 | ASKEW, KEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286062 | ASKEW, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680467 | ASKEW, MAGELLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616490 | ASKEW, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638444 | ASKEW, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458342 | ASKEW, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615458 | ASKEW, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643405 | ASKEW, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632717 | ASKEW, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559956 | ASKEW, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362928 | ASKEW, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407076 | ASKEW, SHYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264368 | ASKEW, TERENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732713 | ASKEW, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643945 | ASKEW, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554765 | ASKEW, ZENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891186 | Askey, Randal G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733678 | ASKEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475617 | ASKEY, RICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581326 | ASKEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891179 | Askey, Susan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245594 | ASKEY, SUSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402112 | ASKIE, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249527 | ASKINAS, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586011 | ASKINS, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634634 | ASKINS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376873 | ASKINS, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217110 | ASKINS, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523125 | ASKINS, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172046 | ASKINS, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215060 | ASKINS, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483909 | ASKINS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355578 | ASKLER, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595273 | ASKLUND, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866601 | ASKPATTY COM INC | 38180 DEL WEBB BLVD PMB 157 | | | | PALM DESERT | CA | 92221 | |
| 4303949 | ASKREN, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791673 | Askren, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696777 | ASLAI, ZARGHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362374 | ASLAKSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432775 | ASLAM, AABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553889 | ASLAM, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420211 | ASLAM, ABEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542829 | ASLAM, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792376 | Aslam, Aleena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224508 | ASLAM, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380428 | ASLAM, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653229 | ASLAM, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558232 | ASLAM, HAJI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720958 | ASLAM, IMRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671260 | ASLAM, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555889 | ASLAM, MUNIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655977 | ASLAM, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556313 | ASLAM, SHABINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739301 | ASLAM, WAQAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624949 | ASLAM, ZEESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215987 | ASLAMI, FAZEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220315 | ASLAMI, SOHEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799266 | ASLAN III STONES RIVER LLC | PO BOX 535267 | | | | ATLANTA | GA | 30353-5267 | |
| 4786482 | Aslanis, Anastasios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786483 | Aslanis, Anastasios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584957 | ASLER, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590470 | ASLETT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812335 | ASLIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211161 | ASLIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465138 | ASLINGER, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549148 | ASLLANI, ARLIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406760 | ASMAH, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302603 | ASMAL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399448 | ASMAN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832086 | ASMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161809 | ASMAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256031 | ASMANI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590082 | ASMANN, K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655577 | ASMAR, QAIS G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719694 | ASMARANDEI, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470591 | ASMARO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182926 | ASMELLASH, SABA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567392 | ASMORE, RANADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327324 | ASMORE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825121 | ASMUNDSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167016 | ASMUS, ANNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748418 | ASMUS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636180 | ASMUS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720451 | ASMUS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667046 | ASMUSSEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801087 | ASN INC | DBA VACUUMCITI COM | 2845 WINDSOR DRIVE UNIT 204 | | | FALLS CHURCH | VA | 22042 | |
| 4745853 | ASNA ASHARY, SHAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397021 | ASNE, JAIRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017055 | ASNIS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625945 | ASNIS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872737 | ASO CORPORATION | ASO LLC | P O BOX 404906 | | | ATLANTA | GA | 30384 | |
| 4489094 | ASOANAB, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881748 | ASOCIACION DE COMERCIO AL DETAL | P O BOX 367367 | | | | SAN JUAN | PR | 00936 | |
| 4362980 | ASOGWA, UKAMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382970 | ASOKAN, MADHEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684598 | ASOLUKANEZE, RUFINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532538 | ASONGANYI ZANZEM, LEKELEFAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652242 | ASOPPIAH, ABDUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259231 | ASORO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655448 | ASORO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281521 | ASOUS, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617558 | ASP, CINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365119 | ASP, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364600 | ASP, MARCELLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565552 | ASPAAS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138445 | ASPAC Distributors Inc | 174 Kotla Drive | | | | Agana Heights | GU | 96910 | |
| 4890641 | ASPASIA CHRISTY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890642 | ASPASIA CHRISTY | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4804475 | ASPDOORS | 6726 BRANTLEY GORDON | | | | DENTON | NC | 27239 | |
| 5789621 | ASPECT SOFTWARE | Micheal DiModugno | 5 technology Park Drive | Suite#9 | | West Ford | MA | 01886 | |
| 4865118 | ASPECT SOFTWARE INC | 300 APOLLO DRIVE | | | | CHELMSFORD | MA | 01824 | |
| 5789940 | ASPECT SOFTWARE INC | GENERAL COUNSEL | 1310 RIDDER PK DR | | | SAN JOSE | CA | 95131 | |
| 5789941 | ASPECT SOFTWARE INC | GUIDO M.J. DE KONING, SVP | 5 TECHNOLOGY PARK DRIVE | | | WESTFORD | MA | 01886 | |
| 4799427 | ASPECT TECHNOLOGIES INC OF DELAWAR | 1724 MAJESTIC DRIVE UNIT 103 | | | | LAFAYETTE | CO | 80026 | |
| 4368790 | ASPEGREN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747785 | ASPELUND, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678082 | ASPELUND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858509 | ASPEN BUILDERS INC | 105 EAST E STREET | | | | TEHACHAPI | CA | 93561 | |
| 4889032 | ASPEN DAILY NEWS | UTE CITY TEA PARTY LTD | 625 EAST MAIN SUITE 204 | | | ASPEN | CO | 81611 | |
| 4878784 | ASPEN LEAF APPLIANCES | MARK E BRIDGEMAN | 347 SAXONY ROAD | | | JOHNSTOWN | CO | 80534 | |
| 4886766 | ASPEN LEAF HOME IMPROVEMENT | SEARS HANDYMEN SOLUTIONS | 13770 E RICE PLACE | | | AURORA | CO | 80015 | |
| 4812336 | ASPEN LEAF INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803855 | ASPEN LEAF SPECIALTIES | 10164 N 5800 W | | | | HIGHLAND | UT | 84003 | |
| 4872208 | ASPEN MARKETING | ADS ALLIANCE DATA SYSTEMS INC | PO BOX 84009 | | | CHICAGO | IL | 60689 | |
| 4872209 | ASPEN MARKETING SERVICES LLC | ADS ALLIANCE DATA SYSTEMS INC | PO BOX 84009 | | | CHICAGO | IL | 60689 | |
| 4801186 | ASPEN MFG INC | 1518 BANNARD ST | | | | CINNAMINSON | NJ | 08077 | |
| 5789942 | ASPEN REFRIGERANTS | JAY KESTENBAUM, SR VP | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4876983 | ASPEN REFRIGERANTS INC | HUDSON TECHNOLOGIES INC | P O BOX 952182 | | | DALLAS | TX | 75395 | |
| 5789943 | ASPEN REFRIGERANTS, INC. | JAY KESTENBAUM SENIOR VICE PRESIDENT | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4797700 | ASPEN RIDGE PRODUCTS LLC | DBA ASPEN RIDGE SPORTS | 109 E 17TH STREET SUITE 63 | | | CHEYENNE | WY | 82001 | |
| 5791602 | ASPEN SPECIALTY INSURANCE COMPANY | LAURIE SHOCH | 305 MADISON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| 4825122 | ASPEN VALLEY HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402085 | ASPENBERG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812337 | ASPENWOOD HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483874 | ASPER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791582 | Asper, Randall Turner & Daw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210552 | ASPERA, RUBEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364669 | ASPERHEIM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886312 | ASPHALT SEALING & REPAIR | RONBARKER ENTERPRISES INC | 4044 WEST WOODSIDE COURT | | | VISALIA | CA | 93291 | |
| 4880421 | ASPHALT SEALING & STRIPING CO INC | P O BOX 1266 | | | | OCALA | FL | 34478 | |
| 4881654 | ASPHALT SOLUTIONS INC | P O BOX 3434 | | | | YOUNGSTOWN | OH | 44512 | |
| 4884606 | ASPHALT SOLUTIONS OF MICHIGAN LLC | 10422 CADILLAC HWY | | | | THOMPSONVILLE | MI | 49683-9367 | |
| 4875378 | ASPHALT SOLUTIONS PLUS LLC | DONNA A PATRICK | PO BOX 151 | | | MARSHALL | MI | 49068 | |
| 4861869 | ASPHALT SPECIALISTS INC | 1780 E HIGHWOOD | | | | PONTIAC | MI | 48340 | |
| 4859437 | ASPHALT SURFACING COMPANY | 1205 WEST RUSSELL STREET | | | | SIOUX FALLS | SD | 57104 | |
| 4629507 | ASPILAIRE, BEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235701 | ASPILLAGA, KANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200529 | ASPILLERA, CARLOTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229810 | ASPINALL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145661 | ASPINWALL, TREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858196 | ASPIRE BRANDS LLC | 1006 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 4832087 | ASPIRE GROUP 1, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797051 | ASPIRE INTERNATIONAL INC | 62 WEST 47 TH ST 1001 | | | | NEW YORK | NY | 10036 | |
| 4832088 | ASPIRE REAL ESTATE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648043 | ASPLEAF, DEAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294341 | ASPLEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156129 | ASPLUND, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507146 | ASPRINIO, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832089 | ASR CUSTOM INTERIORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610696 | ASRES, ALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624007 | ASRES, SURAFEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331899 | ASRIH, YOUSSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883243 | ASSA ABLOY ENTRANCE SYSTEMS US INC | P O BOX 827375 | | | | PHILADELPHIA | PA | 19182 | |
| 4812338 | ASSA AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276681 | ASSA, ALLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832090 | ASSAAD, WAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216423 | ASSABIL, KOFI-SAKYI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298486 | ASSAD, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456985 | ASSAD, BAYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730213 | ASSAD, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454992 | ASSAD, DUAA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536332 | ASSAD, ZAID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339376 | ASSADI, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599176 | ASSAEL, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797276 | ASSAF JOSEPH | DBA AMJ DOT LLC | 1726 EAST 7TH STREET | | | BROOKLYN | NY | 11223 | |
| 4398532 | ASSAF, KAITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393820 | ASSAF, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766223 | ASSAF-HANNA, MARIE CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600519 | ASSAGIOLI, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276733 | ASSANKULOVA, ZHANAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748249 | ASSANTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204371 | ASSAR, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140374 | Assar, Harun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140374 | Assar, Harun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140189 | Assar, Haurn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626775 | ASSAR, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542504 | ASSAUNTE WILSON, ASSAUNTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427119 | ASSE, JAMESAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243710 | ASSE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436825 | ASSE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560985 | ASSEBIAN, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802216 | ASSEENONPC INC | DBA TOUCH OF ECO | 25 WALLS DRIVE | | | FAIRFIELD | CT | 06824 | |
| 4557079 | ASSEFA, ALAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604714 | ASSEFA, HAILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213321 | ASSEFA, MARTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230067 | ASSEFA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612630 | ASSEFA, SENDU ESHETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792865 | Asselborn, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346909 | ASSELIN, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391880 | ASSELIN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335609 | ASSELIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832091 | ASSELTA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131499 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4131499 | Assemblers Inc. | Andrea Muhammad El | Accounting/Collection Specialist | 3916 Volunteer Dr | | Chattanooga | TN | 37416 | |
| 4874736 | ASSEMBLY CONTRACTORS & COMPANY INC | DAVID B CAUSBY | PO BOX 10 | | | CRANDALL | GA | 30711 | |
| 4874746 | ASSEMBLY CONTRACTORS & COMPANY INC | DAVID CAUSBY | P O BOX 10 | | | CRANDALL | GA | 30711 | |
| 4873126 | ASSEMBLY SERVICES EXPRESS | BLAKE A PAULSON | 536 COLUMBIA PIKE AVE | | | LAS VEGAS | NV | 89183 | |
| 4181838 | ASSEMI, ALEXONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475167 | ASSENAT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485764 | ASSENAT, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468614 | ASSENBERG, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438125 | ASSENMACHER, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419049 | ASSENZA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886705 | ASSET CONSULTING | SEARS GARAGE DOORS | 22940 COVELLO STREET | | | WEST HILLS | CA | 91307 | |
| 4855939 | Asset Consulting Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877512 | ASSET MANAGEMENT CONSULTANTS | JERALD JACOBS | 12841 FITZWATER DRIVE | | | NOKESVILLE | VA | 20181 | |
| 4869555 | ASSET RECOVERY ADVISORS LLC | 6231 PGA BLVD STE 104-426 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4811002 | ASSET RESEARCH SERVICES, INC. | PO BOX 7562 | | | | CHANDLER | AZ | 85246 | |
| 5789945 | ASSET TECHNOLOGIES LLC | 3600 CHAMBERLAIN LANE | SUITE 148 | | | LOUISVILLE | KY | 40241 | |
| 4695040 | ASSFALG, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792188 | Assi, Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166410 | ASSI, MALEK Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183847 | ASSI, NATALI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491869 | ASSID, ALLEGRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812339 | ASSID, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429603 | ASSIE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184266 | ASSIGBA, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184761 | ASSIM, SHOOKAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729990 | ASSING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721391 | ASSING, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571053 | ASSINK, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335442 | ASSIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794862 | ASSIST MEDICAL SUPPLIES CORP | DBA ASSIST MEDICAL SUPPLIES | 67 35TH ST 2ND FLOOR | | | BROOKLYN | NY | 11232 | |
| 4795912 | ASSISTIVE TECHNOLOGY SERVICES | 8023 FRANKLIN ROAD | | | | MURFREESBORO | TN | 37128 | |
| 4832092 | ASSMAR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825123 | ASSO S.P.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481145 | ASSO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825124 | ASSOCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872602 | ASSOCIATED APPLIANCE | ANTHONY R DIAZ | 113 E MADISON | | | BURNS | OR | 97720 | |
| 4886189 | ASSOCIATED BACKFLOW SERVICES | ROBERT LARSON | P O BOX 6971 | | | LOS OSOS | CA | 93412 | |
| 4809282 | ASSOCIATED BAG COMPANY | PO BOX 3285 | | | | MILWAUKEE | WI | 53201-3285 | |
| 4866757 | ASSOCIATED BRANDS INC | 39538 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4883209 | ASSOCIATED BRANDS INC | P O BOX 819 | | | | CONOVER | NC | 28613 | |
| 4871749 | ASSOCIATED CONCRETE INDUSTRIES INC | 9304 NE 5TH AVE | | | | MIAMI | FL | 33138 | |
| 5791603 | ASSOCIATED CONSTRUCTION | MARGARET SITKOWSKI | 1010 WEATHERSFIELD AVE #304 | | | HARTFORD | CT | 06114 | |
| 4872743 | ASSOCIATED ELECTRICAL CONTRACTORS | ASSOCIATED ELECTRICAL CONTRACTORS O | P O BOX 39 319 LAMB ROAD | | | WOODSTOCK | IL | 60098 | |
| 4862713 | ASSOCIATED ENGINEERING CONSULTANTS | 20179 CHARLANNE DRIVE | | | | REDDING | CA | 96002 | |
| 4872744 | ASSOCIATED EQUIP CORP | ASSOCIATED EQUIPMENT CORPOARTION | 5043 FARLIN AVENUE | | | ST LOUIS | MO | 63115 | |
| 4807587 | ASSOCIATED FRESH MARKETS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867018 | ASSOCIATED GLASS GILLETTE | 407 S DOUGLAS HWY | | | | GILLETTE | WY | 82716 | |
| 4861142 | ASSOCIATED GROUP | 1547 SOUTH STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| 4875336 | ASSOCIATED HYGIENIC PRODUCTS | DOMTAR PERSONAL CARE ABSORBENT HYG | 8081 ARCO CORPORATE DR SUITE 1 | | | RALEIGH | NC | 27617 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903599 | Associated Hygienic Products | 1029 Old Creek Road | | | | Greenville | NC | 27834 | |
| 4903599 | Associated Hygienic Products | PO Box 53109 | | | | Atlanta | GA | 30353-0109 | |
| 4810335 | ASSOCIATED KITCHENS AND BATHS | 2522 LANGROVE LANE SW | | | | VERO BEACH | FL | 32962 | |
| 4893220 | Associated Materials, LLC | Attn: General Counsel | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | |
| 5788851 | Associated Materials, LLC, | David King | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | |
| 4889265 | ASSOCIATED NEWSPAPERS OF MICHIGAN I | WAYNE EAGLE | P O BOX 6320 | | | PLYMOUTH | MI | 48170 | |
| 4859100 | ASSOCIATED OREGON INDUSTRIES | 1149 COURT STREET NE | | | | SALEM | OR | 97301 | |
| 4884601 | ASSOCIATED PLUMBING CO INC | PO BOX 2314 | | | | BURLINGTON | NC | 27216 | |
| 4858093 | ASSOCIATED RECORDS INC | 100 SE WELLS ST | | | | ROSWELL | NM | 88203 | |
| 4860363 | ASSOCIATED REPRODUCTION SERVICES IN | 9829 Carmenita Rd. #D | | | | Whittier | CA | 90605 | |
| 4809479 | ASSOCIATED SALES & BAG COMPANY | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| 4809345 | ASSOCIATED SERVICES | 553 MARTIN AVE SUITE #2 | | | | ROHNERT PARK | CA | 94928 | |
| 4809460 | ASSOCIATED SERVICES RICHMOND | 600A MCCORMICK STREET | | | | SAN LEANDRO | CA | 94577-1110 | |
| 4872745 | ASSOCIATED TIME & PARKING CONTROLS | ASSOCIATED TIME INSTRUMENTS CO INC | 9104 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| 4877533 | ASSOCIATES GROUP LLC THE | JERRY TOIMBLESON | 1304 BALD HILL ROAD | LESLIE | | FRANKLIN | MO | 63056 | |
| 4555673 | ASSOMO A BIDIAS, THERESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622969 | ASSOUAD, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781705 | Assumption Parish | Sales & Use Tax Department | P. O. Drawer 920 | | | Napoleonville | LA | 70390 | |
| 4825125 | ASSURANCE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854016 | Assurance Heating & Air Conditioning Inc. | 760 Hastings Lane | | | | Buffalo Grove | IL | 60089 | |
| 4832093 | ASSURANCE POWER SYSTEMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794494 | Assurant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868316 | ASSUREBRANDS INCORPORATED | 506 CORTE JANA | | | | OXNARD | CA | 93030 | |
| 4870947 | ASSURED DOCUMENT DESTRUCTION INC | 8050 S ARVILLE ST STE 105 | | | | LAS VEGAS | NV | 89139 | |
| 5791604 | ASSURON LLC | GENERAL COUNSEL | LEGAL DEPT | | | NASHVILLE | TN | 37211 | |
| 4544921 | AST, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421510 | ASTACIO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442763 | ASTACIO, ALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635693 | ASTACIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437090 | ASTACIO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474828 | ASTACIO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502223 | ASTACIO, IRELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497303 | ASTACIO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579992 | ASTACIO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476494 | ASTACIO, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501529 | ASTACIO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340754 | ASTARB, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643357 | ASTASIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353148 | ASTELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545768 | ASTELLO, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536375 | ASTELLO, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656316 | ASTER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691052 | ASTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796867 | ASTERIA INC | DBA GETMEDONLINE,COM | 2 NARRAGANSETT AVE | | | MEDFORD | NY | 11763 | |
| 4297192 | ASTERIOU, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252916 | ASTETE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249803 | ASTETE, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555103 | ASTEWAY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582684 | ASTI, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493974 | ASTIGARRAGA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206669 | ASTILLEROS ARENAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207880 | ASTILLEROS, JAZMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703614 | ASTIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413858 | ASTIN, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767426 | ASTIN, WADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550358 | ASTLE, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696819 | ASTLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274239 | ASTLEY, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253229 | ASTOCONDOR, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812340 | ASTON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799438 | ASTON GLOBAL INC | PO BOX 941514 | | | | PLANO | TX | 75094 | |
| 4812341 | ASTON PEREIRA & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560644 | ASTON, ASPEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155347 | ASTON, HAYLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155348 | ASTON, HAYLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728396 | ASTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688707 | ASTON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477700 | ASTON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770687 | ASTON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183804 | ASTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490141 | ASTON, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249891 | ASTONE, FERNANDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848147 | ASTONISHING FLOORING | 14904 ROLLING SKY DR | | | | Charlotte | NC | 28273 | |
| 4832094 | ASTOR DEVELOPMENT HOLDINGS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878127 | ASTOR PARTNERS INC | KIMCO REALTY CORPORATION | P O BOX 6203 | | | HICKSVILLE | NY | 11802 | |
| 4501702 | ASTOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168297 | ASTORGA JR, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161889 | ASTORGA, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183045 | ASTORGA, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164363 | ASTORGA, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206306 | ASTORGA, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411788 | ASTORGA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543084 | ASTORGA, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165626 | ASTORGA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410492 | ASTORGA, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430274 | ASTORGA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211691 | ASTORGA, CINTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184889 | ASTORGA, FIDEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661339 | ASTORGA, JIAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791801 | Astorga, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412426 | ASTORGA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524984 | ASTORGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215561 | ASTORGA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166153 | ASTORGA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203054 | ASTORGA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474656 | ASTORINO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493539 | ASTORINO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889106 | ASTOUND LLC | VETERAN RECRUITING SERVICES | 196 WEST ASHLAND ST STE 410 | | | DOYLESTOWN | PA | 18901 | |
| 4812342 | Astra Rodrigues | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742650 | ASTRAUSKIENE, LIUCIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743884 | ASTRE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667008 | ASTRENE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270564 | ASTRERO, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731443 | ASTRIDGE, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356495 | ASTRINO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870769 | ASTRO INC | 7901 OLD ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| 4802870 | ASTRO TECHNOLOGIES | DBA ELLE JEWELERS | 13700 TAHITI WAY #143 | | | MARINA DEL REY | CA | 90292 | |
| 4439348 | ASTROLOGO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426542 | ASTROLOGO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847463 | ASTRONG POINT LLC | 2525 BAYKAL DR | | | | Kissimmee | FL | 34746 | |
| 4825126 | ASTROUSKI, TONY & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610653 | ASTRUM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812343 | ASTRUP, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230106 | ASTUDILLO, ANAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548089 | ASTUDILLO, CARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205998 | ASTUDILLO, EDUARDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617961 | ASTUDILLO, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280546 | ASTUDILLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832095 | ASTUDILLO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372730 | ASTUDILLO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440198 | ASTUDILLO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604842 | ASTUDILLO, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788844 | Astugue, Brenda & Tyronne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176043 | ASTURIAS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610817 | ASTURIAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231426 | ASTWOOD, ANTONAIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427993 | ASTWOOD, LAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172634 | ASTWOOD, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342521 | ASUBONTEN, JOHN-PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757183 | ASUBONTENG, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415337 | ASUELO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625723 | ASUELO, MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216747 | ASUEVA, AYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640750 | ASUMADU, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771060 | ASUMADU, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545224 | ASUMANI, AHADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850299 | ASUNCION SOFFER | 6771 YELLOWSTONE BLVD 1 J | | | | Forest Hills | NY | 11375 | |
| 4607441 | ASUNCION, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270309 | ASUNCION, DORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746190 | ASUNCION, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269611 | ASUNCION, EDRICK LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670283 | ASUNCION, ESTANISLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269879 | ASUNCION, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565817 | ASUNCION, GENALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566655 | ASUNCION, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268569 | ASUNCION, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268258 | ASUNCION, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268430 | ASUNCION, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411316 | ASUNCION, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272429 | ASUNCION, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596934 | ASUNCION, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588812 | ASUNCION, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760139 | ASUNCION, MARY JO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269187 | ASUNCION, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271806 | ASUNCION, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268498 | ASUNCION, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545508 | ASUQUO-ASANG, RITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880974 | ASURE SOFTWARE | P O BOX 205146 | | | | DALLAS | TX | 75320 | |
| 4879542 | ASURION SERVICES LLC | NEW ASURION CORPORATION | P O BOX 110807 | | | NASHVILLE | TN | 37222 | |
| 4907210 | Asurion Services, LLC | Attn: Emily B. Warth, Senior Counsel | 648 Grassmere Park, Suite 300 | | | Nashville | TN | 37211 | |
| 5788866 | Asurion, LLC. | James Mormando | 22894 Pacific Blvd. | | | Dulles | VA | 20167 | |
| 4870858 | ASUS COMPUTER INTERNATIONAL | 800 CORPORATE WAY | | | | FREMONT | CA | 94539 | |
| 4243036 | ASUZU, CHARLES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257150 | ASUZU, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806331 | ASW LLC | 2499 S 600 E # 102 | | | | COLUMBIA CITY | IN | 46725-9029 | |
| 4906903 | ASW, LLC dba American Landmaster | Attn: Christin Huston | 2499 S 600 E, Suite 102 | | | Columbia City | IN | 46725 | |
| 4276250 | ASWEGAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275927 | ASWEGAN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275874 | ASWEGAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686570 | ASWELL, FREDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732028 | ASZMANN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365208 | ASZMANN, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872749 | AT & T | AT & T CORP | P O BOX 105107 | | | ATLANTA | GA | 30348 | |
| 4879176 | AT & T | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5094 | | | CAROL STREAM | IL | 60197 | |
| 4879177 | AT & T | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5095 | | | CAROL STREAM | IL | 60197 | |
| 4880217 | AT & T | P O BOX 105414 | | | | ATLANTA | GA | 30348 | |
| 4880219 | AT & T | P O BOX 105503 | | | | ATLANTA | GA | 30348 | |
| 4882126 | AT & T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197 | |
| 4882142 | AT & T | P O BOX 5011 | | | | CAROL STREAM | IL | 60197 | |
| 4882176 | AT & T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 4882177 | AT & T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197 | |
| 4883832 | AT & T | PACIFIC BELL TELEPHONE COMPANY | P O BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| 4885426 | AT & T | PO BOX 9001307 | | | | LOUISVILLE | KY | 40290 | |
| 4885427 | AT & T | PO BOX 9009 | | | | CAROL STREAM | IL | 60197 | |
| 4809593 | AT & T 707-586-9750 | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | |
| 4880743 | AT & T CABLE SERVICES | P O BOX 173885 | | | | DENVER | CO | 80217 | |
| 4875674 | AT & T CABLE SERVICES OF | ELIZABETHTOWN | P O BOX 309 | | | ELIZABETHTOWN | PA | 17022 | |
| 4864186 | AT & T CORP | 250 S CLINTON STREET 4TH FLOOR | | | | SYRACUSE | NY | 13202 | |
| 4882183 | AT & T GLOBAL NETWORK SERVICES LLC | P O BOX 5091 | | | | CAROL STREAM | IL | 60197 | |
| 4879486 | AT & T MOBILITY | NATIONAL BUSINESS SERVICES | P O BOX 9004 | | | CAROL STREAM | IL | 60197 | |
| 4879178 | AT & T TELECONFERENCE SERVICES | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5002 | | | CAROL STREAM | IL | 60197 | |
| 5789946 | AT & T-406371 | DAVID G BINGHAM | 2000 W AT&T CENTER DR - Z1 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5789947 | AT & T-406371 | WENDI WILSON;JOHN FINNEGAN/SCVP | JAY MELONE/SALES BRANCH MANAGER | 225 W. RANDOLPH ST-Z1 | | CHICAGO | IL | 60606 | |
| 5789948 | AT & T-406371 | WENDI WILSON;J;MARKMIKESELL/SALES BRANCH MANAGER | 225 W. RANDOLPH ST-Z1 | | | CHICAGO | IL | 60606 | |
| 5789949 | AT & T-406371 | WENDI WILSON;J;JAMES MELONE/SALES BRANCH MANAGER | 225 W. RANDOLPH ST-Z1 | | | CHICAGO | IL | 60606 | |
| 4808999 | AT APPLIANCE | 1556 SANTA ANA AVE, SUITE A | | | | SACRAMENTO | CA | 95838 | |
| 4866006 | AT APPLIANCES INC | 3357 SHEARWATER DR | | | | SACRAMENTO | CA | 95833 | |
| 4798811 | AT BATTERY CO | 28340 AVENUE CROCKER | STE 201 | | | VALENCIA | CA | 91355-3918 | |
| 4804765 | AT BATTERY CO | DBA ATBATT.COM | 28340 AVE CROCKER UNIT 200 | | | VALENCIA | CA | 91355 | |
| 4865946 | AT BAY APPLIANCE REPAIR INC | 333 GELLERT BLVD STE 138 | | | | DALY CITY | CA | 94015 | |
| 4812344 | AT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881025 | AT CONSTRUCTION SOLUTIONS LLC | P O BOX 2128 | | | | SAN JUAN | PR | 00922 | |
| 5791606 | AT CONSTRUCTION SOLUTIONS LLC | LUIS UZCATEGUI, PRESIDENT | PO BOX 2128 | CALLE LAS CASAS LOTTE #10 | INDUSTRIAL PARK N. | CAGUAS | PR | 00725 | |
| 4872750 | AT HOME STORES LLC | AT HOME HOLDINGS III INC | 1600 EAST PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 4807726 | AT HOME STORES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807790 | AT HOME STORES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808718 | AT HOME STORES, LLC | ATTN: VP OF REAL ESTATE | 1600 E.PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 4889694 | At Home Stores, LLC | VP of Real Estate | 1600 East Plano Parkway | | | Plano | TX | 75074 | |
| 4872751 | AT KLEMENS INC | AT KLEMENS AND SONS | 814 12TH ST N | | | GREAT FALLS | MT | 59401 | |
| 4858769 | AT LAST SPORTSWEAR INC | 110 ENTERPRISE AVENUE SOUTH | | | | SECAUCUS | NJ | 07094 | |
| 4872752 | AT SEA TRADING COMPANY | AT SEA TRADING COMPANY LLC | BOX 309540 | | | ST THOMAS | VI | 00803 | |
| 4895067 | At Sea Trading Company, LLC | 8525 Lindberg Bay | Suite 6 | | | St. Thomas | VI | 00802 | |
| 4862211 | AT YOUR SERVICE APPLIANCE REPAIR | 1901 CLAY SUITE A | | | | NORTH KS CITY | MO | 64116 | |
| 4898962 | AT YOUR SERVICE PLUMBING AND HEATING LLC | TIMOTHY MCDERMOTT | 21 N WASHINGTON AVE | | | NIANTIC | CT | 06357 | |
| 4143531 | AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. | 70 West Madison Street | Suite 4200 | Chicago | IL | 60602 | |
| 4143534 | AT&T | AT&T Services Legal Department | James W. Grudus, Esq. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 4784619 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784620 | AT&T | PO BOX 105107 | | | | ATLANTA | GA | 30348-5107 | |
| 4784621 | AT&T | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 4784622 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 4784623 | AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| 4784624 | AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 4784625 | AT&T | PO BOX 5095 | | | | CAROL STREAM | IL | 60197 | |
| 4784626 | AT&T | PO BOX 840486 | | | | DALLAS | TX | 75284-0486 | |
| 4784628 | AT&T | PO BOX 9013 | | | | CAROL STREAM | IL | 60197-9013 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 418 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809401 | AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| 4855345 | AT&T | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4872985 | AT&T | BELLSOUTH CORPORATION | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| 4880206 | AT&T | P O BOX 105068 | | | | ATLANTA | GA | 30348 | |
| 4882143 | AT&T | P O BOX 5014 | | | | CAROL STREAM | IL | 60197 | |
| 4883468 | AT&T | P O BOX 9005 | | | | CAROL STREAM | IL | 60197 | |
| 4853471 | AT&T #80030800801 | PO Box 5019 | | | | Carol Stream | IL | 60197-5019 | |
| 4784629 | AT&T (AMERITECH) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784630 | AT&T (AMERITECH) | PO BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 4793761 | AT&T (AMERITECH) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4855354 | AT&T (AMERITECH) | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4784632 | AT&T (BELLSOUTH) | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 4784633 | AT&T (BELLSOUTH) | PO BOX 105373 | | | | ATLANTA | GA | 30348 | |
| 4784634 | AT&T (BELLSOUTH) | PO BOX 105503 | | | | ATLANTA | GA | 30348-5503 | |
| 4784635 | AT&T (BELLSOUTH) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4793757 | AT&T (BELLSOUTH) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4855347 | AT&T (BELLSOUTH) | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4784636 | AT&T (PACIFIC BELL) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784637 | AT&T (PACIFIC BELL) | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 4793762 | AT&T (PACIFIC BELL) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4784638 | AT&T (SNET) | PO BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | |
| 4793755 | AT&T (SOUTHWESTERN BELL) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4855348 | AT&T (SOUTHWESTERN BELL) | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4784639 | AT&T (SW BELL) | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 4784640 | AT&T (SW BELL) | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 4784641 | AT&T (SW BELL) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 5789622 | AT&T CORP. | WENDI WILSON | 225 W RANDOLPH ST | | | CHICAGO | IL | 60606 | |
| 5789950 | AT&T CORP. | MASTER AGREEMENT SUPPORT TEAM | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| 5789951 | AT&T CORP. | JAMES HOLCOMB | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| 5789175 | AT&T GLOBAL NETWORK SERVICES INDIA PRIVATE LIMITED | One AT&T Way | | | | Bedminster | NJ | 07921-0752 | |
| 4784642 | AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 4784643 | AT&T MOBILITY | PO BOX 78405 | | | | PHOENIX | AZ | 85062 | |
| 4855355 | AT&T MOBILITY | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4872753 | AT&T MOBILITY | AT&T MOBILITY NATIONAL ACCOUNTS | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| 4778348 | AT&T MOBILITY 11, LLC | 1025 LENOX PARK BLVD NE | | | | ATLANTA | GA | 30319 | |
| 4901413 | AT&T Mobility II LLC | %AT&T Services, Inc. | Karen A. Cavagnaro, Paralegal | One AT&T Way, Suite 3A104 | | Bedminster | NJ | 07921 | |
| 4901413 | AT&T Mobility II LLC | PO Box 769 | | | | | TX | 76004 | |
| 4799351 | AT&T MOBILITY LLC | AT&T MOBILITY - NATIONAL ACCOUNTS | 675 WEST PEACHTREE ST MS 35F20 | | | ATLANTA | GA | 30308 | |
| 4793754 | AT&T Southwest Bell | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4853472 | AT&T2 | PO Box 5080 | | | | Carol Stream | IL | 60197-5080 | |
| 4195711 | AT, CHANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794651 | ATA AZIZ | DBA WORLD TRADE SOLUTION LLC | 21800 TOWNCENTER PLAZA #266A / 216 | | | STERLING | VA | 20165 | |
| 4252797 | ATA, HANEEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303552 | ATA, MAYASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396682 | ATABAY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430502 | ATAGOKSEN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423219 | ATAI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269889 | ATALIG II, TOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269779 | ATALIG JR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268979 | ATALIG, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268680 | ATALIG, JOELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269516 | ATALIG, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269659 | ATALIG, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169687 | ATALIG, PETE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567612 | ATALIG, ROANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176018 | ATALIG, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669426 | ATALIK, ERKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702012 | ATALLA, EHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745415 | ATALLA, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745416 | ATALLA, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825127 | ATALLA,JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659056 | ATALLIAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281879 | ATAMIAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268952 | ATAN, SHEETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886820 | ATANACIO FORTUNATTI ENRICES | SEARS LOCATION 1818 | 5457 ELLEN ST | | | RIVERSIDE | CA | 92503 | |
| 4890245 | Atanacio Fortunatti Enrices | Attn: Atanacio Enrices | 5457 ELLEN ST. | | | RIVERSIDE | CA | 92503 | |
| 4224193 | ATANACIO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499723 | ATANACIO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685354 | ATANACIO, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405883 | ATANACIO, TANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796822 | ATANAS S PETROV | DBA TEMPTATIONS APPAREL | 1711 CORINTH AVE UNIT 308 | | | LOS ANGELES | CA | 90025 | |
| 4550080 | ATANASOVA, VIKTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331340 | ATANASOVSKI, SLOBOTKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758295 | ATANCES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719430 | ATANDI, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182648 | ATANES, TEODIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166349 | ATANESYAN, VANUHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415459 | ATANGAN, TEOFILO WILFREDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812345 | ATANU PANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270498 | ATAPUAI, TEHBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167754 | ATARA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783812 | Atascadero Mutual Water Co | P.O. Box 6075 | | | | Atascadero | CA | 93423-6075 | |
| 4879790 | ATASCADERO NEWS | NORTH COUNTY NEWSPAPERS | PO BOX 6068 | | | ATASCADERO | CA | 93423 | |
| 4129568 | Atascosa County | 1001 Oak St | | | | Jourdanton | TX | 78026-2849 | |
| 4129568 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4143813 | Atascosa County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4343296 | ATATSI, DARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243500 | ATAV, EMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527819 | ATAY, SINAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685583 | ATAYAN, MADELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186989 | ATAYDE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156135 | ATAYDE, ALYSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218907 | ATAYDE, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154801 | ATAYDE, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728757 | ATAYDE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846519 | ATC AC & HEATING LLC | 10407 OLEANDER POINT DR | | | | Houston | TX | 77095 | |
| 4875149 | ATC ASSOCIATES INC | DEPT CH 17565 | | | | PALATINE | IL | 60055 | |
| 4899173 | ATC CONSTRUCTION LLC | LETICIA TORRES | 2324 NW SCHMIDT WAY | APT.315 | | BEAVERTON | OR | 97006 | |
| 5791608 | ATC DEVELOPMENT | ROBERT KNIGHT | | | | AUGUSTA | GA | 30909 | |
| 5789952 | ATC GROUP SERVICES INC | MR. ASH MEMON | 1815 SOUTH MEYERS ROAD, SUITE 670 | | | OAKBROOK TERRACE | IL | 60181 | |
| 4280702 | ATCHA, OVAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425160 | ATCHERSON, MARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732339 | ATCHINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161506 | ATCHINSON, KORYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567011 | ATCHISON, ALIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410702 | ATCHISON, BRENTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370832 | ATCHISON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148396 | ATCHISON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777490 | ATCHISON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598326 | ATCHISON, DONNIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376558 | ATCHISON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259551 | ATCHISON, JUNYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573119 | ATCHISON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260131 | ATCHISON, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196864 | ATCHISON, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642927 | ATCHISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465451 | ATCHISON, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218394 | ATCHISON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530267 | ATCHISON, STEFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775162 | ATCHISON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582597 | ATCHISON, TRISTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376557 | ATCHISON, TYSEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883927 | ATCHLEY LAWN CARE SERVICE INC | PAUL R ATCHLEY | 11167 DOVE DR | | | MADISON | AL | 35756 | |
| 4369102 | ATCHLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518557 | ATCHLEY, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160589 | ATCHLEY, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730772 | ATCHLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598414 | ATCHLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355917 | ATCHLEY, KAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397004 | ATCHLEY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646463 | ATCHLEY, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739385 | ATCHLEY, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155526 | ATCITTY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155189 | ATCITTY, TAWNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801785 | ATD DESING LLC | 904 PINNER PLACE | | | | MYRTLE BEACH | SC | 29577 | |
| 4898682 | ATDR LLC | PHILLIP TANG | 329 S 21ST ST | | | RENTON | WA | 98055 | |
| 4872844 | ATEC | AVIATION TECHNICIAN EDUCATION COUNC | 117 NORTH HENRY STREET | | | ALEXANDRIA | VA | 22314 | |
| 4794185 | Atech Motorsports dba Summit Racing Equi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794186 | Atech Motorsports dba Summit Racing Equi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794187 | Atech Motorsports dba Summit Racing Equi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794188 | Atech Motorsports dba Summit Racing Equi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847445 | ATEF FANEK | 293 SAW MILL RIVER RD | | | | Yonkers | NY | 10701 | |
| 4650176 | ATEM, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846928 | ATEN CONSTRUCTION SERVICES LLC | 13341 NE 134TH PL | | | | Kirkland | WA | 98034 | |
| 4350141 | ATEN, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 420 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474525 | ATEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156094 | ATEN, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569377 | ATEN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412098 | ATEN, MASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501011 | ATENCIO QUINTERO, CAROLINA JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218487 | ATENCIO, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203717 | ATENCIO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413042 | ATENCIO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216728 | ATENCIO, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411929 | ATENCIO, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218551 | ATENCIO-ROMERO, ANTHONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217589 | ATENCIO-SIMPSON, MONICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214262 | ATENTA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791609 | ATEQ CORP | GENERAL MANAGER | 35990 INDUSTRIAL RD. | | | LIVONIA | MI | 48150 | |
| 4872755 | ATEQ TPMS TOOLS LC | ATEQ CORPORATION | 35980 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| 4430720 | ATER, AKOL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287915 | ATER, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726538 | ATERE, CHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234068 | ATERRADO, FLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373081 | ATERS, JORGIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554059 | ATEW, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791610 | ATEX RESTAURANT SUPPLY | DOUG CATER, PRESIDENT | 2008 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | |
| 4164473 | ATEYEH, NAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221077 | ATFI, WIJDANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330102 | ATH, LEAPHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777204 | ATHA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716174 | ATHA, FRANCES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725651 | ATHAIDE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235364 | ATHANASE, NISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255540 | ATHANASOPOULOS, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293676 | ATHANIKAR, PRASAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165727 | ATHARI, SARAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671885 | ATHARRI, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801219 | ATHARVA IMPORTS INC | DBA ATHARVA | 8235 NW 64 ST BAY 8 | | | MIAMI | FL | 33166 | |
| 4860241 | ATHENA CORPORATION PREFERRED LLC | 1361 W NEWTON DR | | | | TUCSON | AZ | 85704 | |
| 4802560 | ATHENA EXPRESS CO | 605 W MADISON ST APT 3710 | | | | CHICAGO | IL | 60661 | |
| 4795441 | ATHENA SALES | 901 S WILLOW AVE # 3886 | | | | COOKEVILLE | TN | 38502 | |
| 4808044 | ATHENS ASSOC. LLP | 2140 11TH AVE S STE 405 | | | | BIRMINGHAM | AL | 35205 | |
| 4779283 | Athens Associates, LLP | 2140 11Th Avenue South | Suite 405 | | | Birmingham | AL | 35205 | |
| 4876296 | ATHENS BANNER HERALD ONLINEATHENS | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 12161 | | | DALLAS | TX | 75312 | |
| 4873526 | ATHENS CENTER LLC | C/O CONTINENTAL REALY | 150EAST BROAD STREET STE 500 | | | COLUMBUS | OH | 43215 | |
| 4868523 | ATHENS LOCK SMITH & SAFE INC | 521 S JEFFERSON | | | | ATHENS | AL | 35611 | |
| 4872630 | ATHENS NEWS | APG MEDIA OF OHIO LLC | P O BOX 543 | | | ATHENS | OH | 45701 | |
| 4783661 | Athens Township Authority, PA | 2523 Pennsylvania Ave | | | | Sayre | PA | 18840 | |
| 4463596 | ATHENS, ARTHUR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231314 | ATHENS, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780955 | ATHENS-CLARKE COUNTY | P O BOX 1748 DEPT OF FINANCE | | | | Athens | GA | 30603 | |
| 4236201 | ATHER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724492 | ATHER, NAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471472 | ATHERHOLT, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474256 | ATHERHOLT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479574 | ATHERHOLT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724436 | ATHERLEY, CURLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332833 | ATHERLEY, LEXXUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431391 | ATHERLEY, STEPHENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480200 | ATHERTON JR, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474465 | ATHERTON, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689418 | ATHERTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299168 | ATHERTON, DAWN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373889 | ATHERTON, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763662 | ATHERTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745667 | ATHERTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354792 | ATHERTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190358 | ATHERTON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617039 | ATHERTON, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549779 | ATHERTON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484572 | ATHERTON-ELY, TINNINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653822 | ATHEY, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756816 | ATHEY, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315063 | ATHEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632746 | ATHEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755419 | ATHEY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770964 | ATHIAS, GRETCHEN K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832096 | ATHIE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800514 | ATHLETICS4LESS LLC | DBA ATHLETIC DEALS | P O BOX 51191 | | | LIVONIA | MI | 48151 | |
| 4872756 | ATHLON SPORTS COMMUNICATIONS INC | ATHLON MEDIA GROUP | 75 REMITTANCE DRIVE STE 1169 | | | CHICAGO | IL | 60675 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622834 | ATHMER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409030 | ATHSOSIE, DARRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429597 | ATHWAL, CHARAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193044 | ATHWAL, GURSEWAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850247 | ATI HOME SOLUTIONS | 145 FLEET ST NO 146 | | | | Oxon Hill | MD | 20745 | |
| 4825128 | ATI RESTORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773008 | ATIA, HANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876177 | ATICO INTERNATIONAL ASIA LIMITED | G/F-2/F HUNGHOM BAY CENTRE | 22-24 HUNGHOM WAN STREET | | | HUNGHOM | KOWLOON | | HONG KONG |
| 4606250 | ATIEH, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422113 | ATIEMO, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639505 | ATIENCIA, WILFREDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666373 | ATIENZA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644326 | ATIENZA, CRISTETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651691 | ATIENZA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179697 | ATIENZA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587549 | ATIF, MERYEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394346 | ATIGIAN, WALTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364247 | ATIIM, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197127 | ATIK, SAFEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196662 | ATIKIAN, GRIGOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172259 | ATIKIAN, VARTAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703716 | ATIKINSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431469 | ATILA FLEURINORD, MODELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417297 | ATILA, FAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422616 | ATILA, HENRILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635535 | ATILANO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179223 | ATILANO, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284567 | ATILANO, REFUGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186730 | ATILANO, SUZETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406371 | ATILOLA, ABISOLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848449 | ATIM CONSTRUCTION CORP | 272 ASHLAND CT | | | | Buffalo Grove | IL | 60089 | |
| 4294815 | ATIMALALA, CEAMAUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732224 | ATINGI EGO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890058 | Atioch Small Engine Repair Inc | 40930 Hwy 83 | | | | Antioch | IL | 60002 | |
| 4876120 | ATIPOK ENTERPRISES | FRANK T KOPITA | 3628 ELF WOOD LANE | | | SHINGLE SPRINGS | CA | 95682 | |
| 4346642 | ATIROKO, AYOTUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872483 | ATIS ELEVATOR INSPECTIONS LLC | AMERICAN TESTING & INSPECTIONS SERV | 1976 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63144 | |
| 4648860 | ATIS, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254991 | ATISANOE VOA, AITOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647828 | ATIYEH, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315318 | ATKERSON, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688178 | ATKESON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139161 | Atkin Winner & Sherrod | 1117 S. Rancho Dr | | | | Las Vegas | NV | 89102 | |
| 4548892 | ATKIN, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726455 | ATKIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811550 | Atkin, Winner and Sherrod | Attn: Trevor Atkin | 1117 South Rancho Drive | | | Las Vegas | NV | 89102 | |
| 4884552 | ATKINS ASPHALT PAVING LLC | PO BOX 2075 | | | | FORT MILL | SC | 29716 | |
| 4580601 | ATKINS III, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893735 | Atkins Kroll Inc | 443 South Marine Drive | | | | Tamuning | GU | 96921 | |
| 5791611 | ATKINS PAVING LLC | TONY ATKINS, VP | PO BOX 2073 | | | FORT MILL | SC | 29715 | |
| 5791612 | ATKINS PAVING LLC | TONY ATKINS | PO BOX 2075 | | | FORT MILL | SC | 29714 | |
| 4624055 | ATKINS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257337 | ATKINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309482 | ATKINS, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357736 | ATKINS, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197500 | ATKINS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162557 | ATKINS, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612369 | ATKINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239526 | ATKINS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588983 | ATKINS, BEONA  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224306 | ATKINS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302374 | ATKINS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481745 | ATKINS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608863 | ATKINS, BREEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739294 | ATKINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659797 | ATKINS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468508 | ATKINS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266552 | ATKINS, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353435 | ATKINS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515929 | ATKINS, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322850 | ATKINS, CHANEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761715 | ATKINS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427482 | ATKINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388657 | ATKINS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199504 | ATKINS, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559390 | ATKINS, DACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415241 | ATKINS, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416227 | ATKINS, DARSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597318 | ATKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636874 | ATKINS, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592564 | ATKINS, DESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147022 | ATKINS, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383270 | ATKINS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322979 | ATKINS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445234 | ATKINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560187 | ATKINS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586768 | ATKINS, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553143 | ATKINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517635 | ATKINS, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774129 | ATKINS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477660 | ATKINS, FALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640684 | ATKINS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670010 | ATKINS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580031 | ATKINS, HOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644328 | ATKINS, IDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145548 | ATKINS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536599 | ATKINS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430318 | ATKINS, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517260 | ATKINS, JAMECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389540 | ATKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518034 | ATKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525286 | ATKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279646 | ATKINS, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383306 | ATKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475219 | ATKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536838 | ATKINS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145448 | ATKINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521122 | ATKINS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688867 | ATKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298892 | ATKINS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477966 | ATKINS, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832097 | ATKINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424486 | ATKINS, KARISHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330396 | ATKINS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508097 | ATKINS, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160653 | ATKINS, KEAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588910 | ATKINS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786396 | Atkins, Kenya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786397 | Atkins, Kenya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720176 | ATKINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786398 | Atkins, Khalid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786399 | Atkins, Khalid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168701 | ATKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509131 | ATKINS, KORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464106 | ATKINS, KRYSTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324813 | ATKINS, LANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662427 | ATKINS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680250 | ATKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648864 | ATKINS, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532938 | ATKINS, MAHOGNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812346 | ATKINS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588120 | ATKINS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360824 | ATKINS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261795 | ATKINS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537778 | ATKINS, MELIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236274 | ATKINS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205373 | ATKINS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259588 | ATKINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219408 | ATKINS, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700123 | ATKINS, OMBICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298922 | ATKINS, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689782 | ATKINS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236900 | ATKINS, PETRONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771812 | ATKINS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678823 | ATKINS, RAHSHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517125 | ATKINS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670523 | ATKINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610356 | ATKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730801 | ATKINS, ROSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371888 | ATKINS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694825 | ATKINS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569840 | ATKINS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202577 | ATKINS, SARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374221 | ATKINS, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433056 | ATKINS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424478 | ATKINS, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728390 | ATKINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741647 | ATKINS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171659 | ATKINS, SIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613872 | ATKINS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148931 | ATKINS, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404220 | ATKINS, TAHLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235837 | ATKINS, TAHYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449210 | ATKINS, TAKASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240321 | ATKINS, TAKENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518439 | ATKINS, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236245 | ATKINS, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564495 | ATKINS, TERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679168 | ATKINS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290430 | ATKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260886 | ATKINS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148980 | ATKINS, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452038 | ATKINS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462190 | ATKINS, TRAVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520749 | ATKINS, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812347 | ATKINS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319883 | ATKINS, VICTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605919 | ATKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265649 | ATKINS, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880593 | ATKINSON CANDY COMPANY | AMANDA LAUREN PERRY | ACCOUNTS RECEIVABLE | | 1608 W FRANK AVE | LUFKIN | TX | 75904 | |
| 4812348 | ATKINSON CONSTRUCTION AND DEVELOPEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530250 | ATKINSON, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553599 | ATKINSON, ADELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417948 | ATKINSON, ALANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339361 | ATKINSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520357 | ATKINSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535295 | ATKINSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674084 | ATKINSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381743 | ATKINSON, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351962 | ATKINSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218948 | ATKINSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638485 | ATKINSON, BLOOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680708 | ATKINSON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510122 | ATKINSON, BRANDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350671 | ATKINSON, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832098 | ATKINSON, BRETT & BRITANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160443 | ATKINSON, BRIYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617563 | ATKINSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190301 | ATKINSON, CAMILLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417229 | ATKINSON, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608492 | ATKINSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259763 | ATKINSON, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554526 | ATKINSON, DAKOTAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320101 | ATKINSON, DANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657492 | ATKINSON, DAPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741153 | ATKINSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763786 | ATKINSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507955 | ATKINSON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812349 | ATKINSON, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680462 | ATKINSON, DELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308253 | ATKINSON, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262398 | ATKINSON, DENSHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702835 | ATKINSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766946 | ATKINSON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658752 | ATKINSON, EVALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661173 | ATKINSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179929 | ATKINSON, GERALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231972 | ATKINSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481268 | ATKINSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195851 | ATKINSON, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551053 | ATKINSON, HAZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691121 | ATKINSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665814 | ATKINSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341457 | ATKINSON, IAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694777 | ATKINSON, IDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339251 | ATKINSON, JAHRAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461592 | ATKINSON, JALESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384033 | ATKINSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551245 | ATKINSON, JANET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536296 | ATKINSON, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540551 | ATKINSON, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427252 | ATKINSON, JERMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454237 | ATKINSON, JERRICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561736 | ATKINSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379245 | ATKINSON, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201093 | ATKINSON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397888 | ATKINSON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670164 | ATKINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670610 | ATKINSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537399 | ATKINSON, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487956 | ATKINSON, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427201 | ATKINSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409194 | ATKINSON, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604283 | ATKINSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152581 | ATKINSON, KEATON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349645 | ATKINSON, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664726 | ATKINSON, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464269 | ATKINSON, LYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492371 | ATKINSON, LYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377687 | ATKINSON, MAKENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513539 | ATKINSON, MARCIUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754050 | ATKINSON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456338 | ATKINSON, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609810 | ATKINSON, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696220 | ATKINSON, MAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564517 | ATKINSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675427 | ATKINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733007 | ATKINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653804 | ATKINSON, MONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386549 | ATKINSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535958 | ATKINSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512646 | ATKINSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254356 | ATKINSON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261380 | ATKINSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387329 | ATKINSON, OTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315236 | ATKINSON, PARKER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417090 | ATKINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612795 | ATKINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618459 | ATKINSON, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740548 | ATKINSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677578 | ATKINSON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548278 | ATKINSON, POLLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531877 | ATKINSON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608680 | ATKINSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659584 | ATKINSON, RICKY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620318 | ATKINSON, ROB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385221 | ATKINSON, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513171 | ATKINSON, RODRECUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741275 | ATKINSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260776 | ATKINSON, RUSSELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448350 | ATKINSON, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639348 | ATKINSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542649 | ATKINSON, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490964 | ATKINSON, SUANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277607 | ATKINSON, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747150 | ATKINSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511894 | ATKINSON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619997 | ATKINSON, TIFFANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569788 | ATKINSON, TYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384456 | ATKINSON, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638685 | ATKINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456692 | ATKINSON-TATE, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812350 | ATKINS-PATTENSON, PHIL & WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812351 | Atkins-Pattenson, Phil & Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148106 | ATKISSON, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619359 | ATKISSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582748 | ATKN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143814 | Atlanta | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4868218 | ATLANTA BEVERAGE CO INC | 5000 FULTON IND BLVD SW | | | | ATLANTA | GA | 30336 | |
| 4872759 | ATLANTA CASTER | ATLANTA CASTER & EQUIPMENT INC | 1810 E AUGER DRIVE | | | TUCKER | GA | 30084 | |
| 4879796 | ATLANTA CITIZENS JOURNAL | NORTHEAST TEXAS PUBLISHING LP | P O BOX 1188 | | | ATLANTA | TX | 75551 | |
| 4884227 | ATLANTA COCA COLA BTLG CO | PO BOX 102453 | | | | ATLANTA | GA | 30368 | |
| 4868322 | ATLANTA COMMERCIAL TIRE INC | 5067 KENNEDY ROAD | | | | FOREST PARK | GA | 30297 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862934 | ATLANTA COMPRESSOR LLC | 2095 HWY 211 NW SUITE 2F-221 | | | | BRASELTON | GA | 30517 | |
| 4877428 | ATLANTA CONTAINER & TRAILERS | JCS ENTERPRISES INC | PO BOX 215 | | | CONLEY | GA | 30288 | |
| 4865401 | ATLANTA CONTRACT GLAZING | 3084-B EMERY CIRCLE SW | | | | AUSTELL | GA | 30168 | |
| 4801554 | ATLANTA ELECTRONICS LLC | 4042 BROOKS MILL DR | | | | LITHONIA | GA | 30038 | |
| 4135653 | Atlanta ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4143815 | Atlanta ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4874465 | ATLANTA JOURNAL CONSTITUTION | COX ENTERPRISES INC | P O BOX 660297 | | | DALLAS | TX | 75266 | |
| 4880215 | ATLANTA JOURNAL CONSTITUTION | P O BOX 105375 | | | | ATLANTA | GA | 30348 | |
| 4801006 | ATLANTA NETWORK TECHNOLOGIESANTONL | DBA ANTONLINE.COM | 710 MORGAN FALLS ROAD | | | SANDY SPRINGS | GA | 30350 | |
| 4874776 | ATLANTA PAPER & SUPPLIES | DAVID LUNA | P O BOX 680698 | | | MARIETTA | GA | 30068 | |
| 4898520 | ATLANTA SERVICE TECH | 1650 INTERNATIONAL COURT | | | | NORCROSS | GA | 30093 | |
| 4861674 | ATLANTIC BEVERAGE | 1702 RED ROBIN LN | | | | NEW BERN | NC | 28562 | |
| 4796804 | ATLANTIC BIKERS LLC | DBA RAPIDCYCLE | 1245 S HOPE STREET | | | LOS ANGELES | CA | 90015 | |
| 4859667 | ATLANTIC BIKERS LLC | 1245 SOUTH HOPE STREET | | | | LOS ANGELES | CA | 90015 | |
| 4872761 | ATLANTIC BROADBAND | ATLANTIC BROADBAND FINANCE LLC | P O BOX 371801 | | | PITTSBURGH | PA | 15250 | |
| 4879550 | Atlantic Builders Convention | New Jersey Builder's Association | 1 Washington Blvd | Suite 5 | | Robbinsville | NJ | 08691-3162 | |
| 4884898 | ATLANTIC CARRIERS BROKERAGE INC | PO BOX 457 | | | | ATLANTIC | IA | 50022 | |
| 4832099 | ATLANTIC CDC INFRUSTRUCTURE SERIES 1 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903996 | Atlantic City Electric Company | Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | |
| 4903996 | Atlantic City Electric Company | PO Box 13610 | | | | Philadelphia | PA | 19101 | |
| 4883793 | ATLANTIC COAST TOYOTALIFT | P O BOX B | | | | HIGH POINT | NC | 27260 | |
| 4882678 | ATLANTIC COMFORT SYSTEMS INC | P O BOX 665 | | | | BIDDEFORD | ME | 04005 | |
| 4832100 | ATLANTIC CORPORATE TRAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884854 | ATLANTIC ELECTRIC LLC | PO BOX 41347 | | | | CHARLESTON | SC | 29423 | |
| 4866220 | ATLANTIC LIFT SYSTEMS INC | 3501 PROGRESS ROAD | | | | NORFOLK | VA | 23502 | |
| 4808827 | ATLANTIC MINI- STORAGE OF AMERICA, INC. | 7880 GATE PKWY STE 300 | | | | JACKSONVILLE | FL | 32256 | |
| 4899736 | Atlantic Mini-storage of America Inc | Randall Whitfield | 7880 Gate Parkway | Suite 300 | | Jacksonville | FL | 32256 | |
| 4864109 | ATLANTIC MOBILE POWERWASH | 2478 N 2750 W RD | | | | KANKAKEE | IL | 60901 | |
| 4783967 | Atlantic Municipal Utilities | P.O. Box 517 | | | | Atlantic | IA | 50022 | |
| 4909438 | Atlantic News Telegraph | PO Box 230 | 410 Walnut St. | | | Atlantic | IA | 50022 | |
| 4846742 | ATLANTIC QUALITY HOME IMPROVEMENT | 6304 SHANDA DR APT C | | | | Raleigh | NC | 27609 | |
| 4810216 | ATLANTIC RACK & SHELVING, INC | 5255 NW 163 STREET | | | | MIAMI GARDENS | FL | 33014 | |
| 4858173 | ATLANTIC REPRESENTATIONS INC | 10018 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4832101 | ATLANTIC RESTORATION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846287 | ATLANTIC ROOFING AND EXTERIORS | 4010 W NEWBERRY RD STE B | | | | Gainesville | FL | 32607 | |
| 4882893 | ATLANTIC ROOFING CORPORATION | P O BOX 720 | | | | GREEN LANE | PA | 18054 | |
| 4854397 | ATLANTIC SELF STORAGE | ATLANTIC MINI-STORAGE OF AMERICA, INC. | 7880 GATE PARKWAY | SUITE 300 | | JACKSONVILLE | FL | 32256 | |
| 4872763 | ATLANTIC SEWAGE CONTROL | ATLANTIC OBX INC | P O BOX 2560 | | | KITTY HAWK | NC | 27949 | |
| 4869903 | ATLANTIC SHORES DISTRIBUTORS | 6707 NETHERLANDS DR | | | | WILMINGTON | NC | 28405 | |
| 4886636 | ATLANTIC SOUTHERN PAVING AND | SEALCOATING | PO BOX 15591 | | | FT LAUDERDALE | FL | 33318 | |
| 4784645 | ATLANTIC TELEPHONE | P.O.BOX 580079 | | | | CHARLOTTE | NC | 28258 | |
| 4832102 | ATLANTIC VILLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793772 | Atlantic Mini-Storage of America, Inc. | Attn: Randall Whitfield | 7880 Gate Parkway Suite 300 | | | Jacksonville | FL | 32256 | |
| 4796698 | ATLANTUS BY THE SEA LLC | DBA APOTHEKAE | 108 GATESIDE CTS | | | MARIETTA | GA | 30067 | |
| 4864821 | ATLAS ACON ELECTRIC SERVICE CORP | 283 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| 4870040 | ATLAS BUILDING COMPANY LLC | 7 MYRTLE ROAD | | | | PORTLAND | CT | 06480 | |
| 4867979 | ATLAS BUTLER MECHANICAL | 4849 EVANSWOOD DR | | | | COLUMBUS | OH | 43229 | |
| 4898923 | ATLAS CONSTRUCTION LLC | RAMIRO RODRIGUEZ | 4917 EVIE JEAN ST NE | | | SALEM | OR | 97305 | |
| 4865185 | ATLAS DISPOSAL INDUSTRIES LLC | 3000 POWER INN RD | | | | SACRMENTO | CA | 95826 | |
| 4877766 | ATLAS DOOR REPAIR INC | ATLAS DOOR REPAIR LLC | 23900 W INDUSTRIAL DR S UNIT 1 | | | PLAINFIELD | IL | 60585 | |
| 4884996 | ATLAS ELECTRIC LLC | PO BOX 5493 | | | | CHEYENNE | WY | 82007 | |
| 4875973 | ATLAS FIRST ACCESS INC | FIRST ACCESS MATERIAL HANDLING | 5050 N RIVER RD | | | SCHILLER PARK | IL | 60176 | |
| 4884315 | ATLAS GAS PRODUCTS | PO BOX 1209 | | | | STUBENVILLE | OH | 43952 | |
| 4898657 | ATLAS HVAC INC | VADIM AVANESOV | 8525 ARJONS DR STE U | | | SAN DIEGO | CA | 92126 | |
| 4867626 | ATLAS INDUSTRIAL CLEANING SUPPLIES | 4511 NEW YORK AVE | | | | UNION CITY | NJ | 07087 | |
| 4857488 | Atlas International | Victor Huynh | 500 W. Warner Avenue | | | Santa Ana | CA | 92707 | |
| 4910049 | Atlas International Inc | 2355 Main St. Ste 120 | | | | Irvine | CA | 92614 | |
| 4866991 | ATLAS LOCK AND ALARM INC | 405 N JASPAR | | | | DECATUR | IL | 62521 | |
| 4825129 | ATLAS MARBLE & GRANITE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811335 | ATLAS MARBLE AND GRANITE INC | 4135 W TECO AVE | | | | LAS VEGAS | NV | 89118 | |
| 4795584 | ATLAS NATIONAL CORP | DBA ATLAS | 6725 JIMMY CARTER BLVD, SUITE B | | | NORCROSS | GA | 30071 | |
| 4864077 | ATLAS OIL COMPANY | 24501 ECORSE RD | | | | TAYLOR | MI | 48180 | |
| 4859790 | ATLAS PUMPING SERVICE | 12740 VIGILANTE RD | | | | LAKESIDE | CA | 92040 | |
| 4880317 | ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | | SAN JUAN | PR | 00910 | |
| 4885056 | ATLAS ROOFING CONTRACTORS INC | PO BOX 610 | | | | PADUCAH | KY | 42002 | |
| 4892500 | Atlas Roofing Contractors, Inc. | c/o Luis G. Martinez-Llorens | 1225 Ponce de Leon Ave. | VIG Tower Suite 1406 | | San Juan | PR | 00907 | |
| 4891151 | Atlas Roofing Contractors, Inc. | c/o Luis G. Martinez-Llorens | Attn: Luis G. Martinez-Llorens | 1225 Ponce de Leon Ave | VIG Tower Suite 1406 | San Juan | PR | 00907 | |
| 4860159 | ATLAS SALES & LEASING INC | 1343 SWALLOWS WALK | | | | GRAYSON | GA | 30017 | |
| 4865018 | ATLAS SALES INC | 2955 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| 4846451 | ATLAS SHOWROOM REMODELING & CONTRACTING | 1259 MILLS POINTE CT | | | | Batavia | OH | 45103 | |
| 4832103 | ATLAS SIGN INDUSTRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872767 | ATLAS SIGN INDUSTRIES | ATLAS SIGN INDUSTRIES OF FLA LLC | 1077 W BLUE HERON BLVD | | | WEST PALM BEACH | FL | 33404 | |
| 4902034 | Atlas Sign Industries | 1077 West Blue Heron Blvd | | | | West Palm Beach | FL | 33404 | |
| 4799511 | ATLAS SUPPLY CHAIN SERVICES LLC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11779 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812352 | ATLAS SYSTEMS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848973 | ATLAS TOYOTA MATERIAL HANDLING LLC | PO BOX 660926 | | | | Dallas | TX | 75266 | |
| 4868307 | ATLAS TOYOTA MATERIAL HANDLING LLC | 5050 N RIVER RD | | | | SCHILLER PARK | IL | 60176 | |
| 4868308 | ATLAS TOYOTO MATERIAL HANDLING LLC | 5050 N RIVER RD | | | | SCHILLER PARK | IL | 60176 | |
| 4883684 | ATLAS VAN LINES | P O BOX 952340 | | | | ST LOUIS | MO | 63195 | |
| 4870960 | ATLAS WELDING SUPPLY CO INC | 808 BROOK RD | | | | LAKEWOOD | NJ | 08701 | |
| 4442270 | ATLAS, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151720 | ATLAS, JACQUELYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451065 | ATLAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201604 | ATLAS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660396 | ATLAS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655416 | ATLAS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825130 | ATLAS,RHONDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865707 | ATLASSIAN SOFTWARE SYSTEM PTY LTD | 32151 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4884377 | ATLAST MECHANICAL CONTRACTORS | PO BOX 142 | | | | PEQUANNOCK | NJ | 07440 | |
| 4469164 | ATLAW, FETLEWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325768 | ATLOW, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295069 | ATLURI, NAGA VENKATA SUKANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221246 | ATMA, AUBRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409207 | ATMA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804585 | ATMAN INC | DBA PCRUSH | 4232 ARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| 4889381 | ATMB SALES INCORPORATED | WILLIAM A BECKER | 220 BADEN STRASSE | | | JASPER | IN | 47546 | |
| 4872764 | ATMC | ATLANTIC TELEPHONE MEMERSHIP CORPOR | PO BOX 580079 | | | CHARLOTTE | NC | 28258 | |
| 4808130 | ATMF IX, LLC | C/O M.D. GEORGE & CO. | STE 120 | 380 N. OLD WOODWARD AVE | | BIRMINGHAM | MI | 48009 | |
| 4854707 | ATMF IX, LLC | C/O M.D. GEORGE & CO. | 380 N. OLD WOODWARD AVENUE | SUITE 120 | | BIRMINGHAM | MI | 48009 | |
| 4808263 | ATMF VI, L.L.C. | 6735 TELEGRAPH ROAD, SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 4251922 | ATMORE, JACOBY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615657 | ATNAFU, AYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542833 | ATNIP, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201614 | ATNIP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301089 | ATNIP, MARCUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729012 | ATNIPP, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343272 | ATO, CAZEMBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796298 | ATOCHA TREASURE COMPANY LLC | DBA CLUB CHAOS CLOTHING | 9500 CORKSCREW PALMS CIRCLE STE 1 | | | ESTERO | FL | 33928 | |
| 4190272 | ATOIGUE, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269863 | ATOIGUE, NACRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866501 | ATOMATIC MECHANICAL SERVICES INC | 3733 N VENTURA DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4867405 | ATOMIC DIST CO | 435 7TH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| 4860294 | ATOMIC PLUMBING & DRAIN CLEANING | 1377 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 4859087 | ATOMIC PLUMBING & HEATING INC | 1145 W FOND DU LAC ST PBOX 388 | | | | RIPON | WI | 54971 | |
| 4876685 | ATOMIC TELEVISION CO OF VA | HAAS MEADE CORP | 2718 WILLIAMSON RD | | | ROANOKE | VA | 24012 | |
| 4158299 | ATONDO, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154404 | ATONDO, ALETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271664 | ATONIO, TAUILOGAMALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741349 | ATORIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406886 | ATORKUI, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784646 | Atos | PO BOX 78000 | Dept 781177 | | | Detroit | MI | 48278 | |
| 4875094 | ATOS IT SOLUTIONS AND SERVICES INC | DEPT 781177 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4809225 | ATOSA CATERING EQUIPMENT INC | 26545 DANTI COURT | | | | HAYWARD | CA | 94545 | |
| 4239117 | ATOURISTE, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812353 | ATOUSSA MEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178255 | ATOYAN, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803156 | ATR CORINTH FOREST LLC | P O BOX 674994 | | | | DETROIT | MI | 48267-4994 | |
| 4855210 | ATR CORINTH PARTNERS / WASHINGTON PRIME-DEVELOPER | ATROCORINTH BELTINE & PLANO, LLC | C/O ATR CORINTH PARTNERS, LLC | 4645 N. CENTRAL EXPRESSWAY | 200 KNOX PLACE, SUITE 200 | DALLAS | TX | 75205 | |
| 5788423 | ATR CORINTH PARTNERS / WASHINGTON PRIME-DEVELOPER | ATTN: FRANK MIHALOPOULOS | 4645 N. CENTRAL EXPRESSWAY | 200 KNOX PLACE, SUITE 200 | | DALLAS | TX | 75205 | |
| 4812354 | ATRAYA, KUSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803372 | ATRCORINTH BELTLINE AND PLANO LLC | 4545 N CENTRAL EXPRSSWAY SUJITE 200 | | | | DALLAS | TX | 75205 | |
| 4803154 | ATRCORINTH NORTHLAKE LLC | PO BOX 671643 | | | | DALLAS | TX | 75267 | |
| 4597906 | ATRI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880780 | ATRIAD SERVICE CENTER INC | P O BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 4200977 | ATRIAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791615 | ATRISAN COMMUNITIES | 10630 MATHER BLVD | | | | SACRAMENTO | CA | 96566 | |
| 4200131 | ATRISCO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870206 | ATRIUM STAFFING LLC | 71 FIFTH AVE 3RD FLOOR | | | | NEW YORK | NY | 10003 | |
| 4805787 | ATRIX INTERNATIONAL INC | 1350 LAKE INDUSTRIAL BLVD | | | | BURNSVILLE | MN | 55337 | |
| 4832104 | ATRON TECHINAL SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871175 | ATS ELECTRIC INC | 840 N 52ND AVE | | | | PHOENIX | AZ | 85043 | |
| 4806531 | ATSCO FOOTWEAR | SANTANA BRAND | 755 DEDHAM STREET | | | CANTON | MA | 02021 | |
| 4177725 | ATSHAN, ASMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297803 | ATSHAN, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867756 | ATT SOUTHERN INC | 465 RAILROAD AVENUE | | | | CAMP HILL | PA | 17011 | |
| 4765663 | ATTACHI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885335 | ATTACHMATE CORPORATION | PO BOX 84103 | | | | SEATTLE | WA | 98124 | |
| 4547998 | ATTAHIR, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860994 | ATTAINIA INC | 1503 GRANT ROAD SUITE 200 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4857085 | ATTAKAI, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738957 | ATTALLA  KARLIKLI, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405736 | ATTAMANTE, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268304 | ATTAN, DEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711020 | ATTANASIO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856777 | ATTANASIO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856800 | ATTANASIO, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489219 | ATTANASIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675964 | ATTANAYAKE, UPUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268554 | ATTAO, INA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607385 | ATTAR, RASHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429867 | ATTAR, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421655 | ATTAR, SANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825131 | ATTARIAN, DONNA AND HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653084 | ATTAWAY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227382 | ATTAWAY, CALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761815 | ATTAWAY, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494690 | ATTAWAY, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374109 | ATTEBERRY, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598591 | ATTEBERRY, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166494 | ATTEBERRY, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190738 | ATTEBERRY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288330 | ATTEBERRY, ZOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554243 | ATTEEQ, AUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758386 | ATTEH-CHI, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832105 | ATTENASSIO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858390 | Attends Healthcare Products | 1029 Old Creek Road | | | | Greenville | NC | 27834 | |
| 4858390 | Attends Healthcare Products | PO Box 200207 | | | | Dallas | TX | 75320-0207 | |
| 4861294 | ATTENTION PARTNERS LLC | 160 VARICK ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 4307918 | ATTERBERRY, KENYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286088 | ATTERBERRY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375932 | ATTERBERRY, SIERRAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763345 | ATTERBURY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205223 | ATTERBURY, PHILIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482612 | ATTIA, ATEF W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704681 | ATTIA, ENGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554926 | ATTIA, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243226 | ATTIA, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774118 | ATTIA, NORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400956 | ATTIA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176659 | ATTIAS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602021 | ATTIAS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832106 | ATTIAS, SHIRLEY & ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863198 | ATTIC ANTENNA INC | 2160 HANOVER DR | | | | INDIANAPOLIS | IN | 46227 | |
| 4848375 | ATTICARE CORP | 591 MONTAGUE ST | | | | San Leandro | CA | 94577 | |
| 4847830 | ATTICARE LA CORP | 7509 N SAN FERNANDO RD | | | | Burbank | CA | 91505 | |
| 4377879 | ATTICK, GUDRUN-UTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484921 | ATTICKS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236003 | ATTIGNOL, MERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846491 | ATTILIA HRACZKY | 252 SILBERHORN DR | | | | Folsom | CA | 95630 | |
| 4832107 | ATTIN, KENRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441956 | ATTINA, LOU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363371 | ATTINGER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738974 | ATTIPOE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181272 | ATTIPOE, PATIENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510557 | ATTIPOE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148698 | ATTISON, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489811 | ATTLEBERGER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242953 | ATTLEE, SHARANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397566 | ATTLES, ALISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197053 | ATTO, ZINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576616 | ATTOE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357673 | ATTON, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801717 | ATTRACTION DESIGN LLC | DBA YK DECOR | 2005 CENTER PLACE | | | NORCROSS | GA | 30093 | |
| 4443533 | ATTRAM, ANDY-MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190935 | ATTRI, MEENAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524604 | ATTRILL, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410281 | ATTSON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418910 | ATTWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421037 | ATTWOOD, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430566 | ATUAHENE, ASENSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223934 | ATUAHENE, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271086 | ATUALEVAO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438234 | ATUANA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144546 | ATUATASI, AKENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772318 | ATUATASI, UTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616010 | ATUD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653472 | ATUEYI, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604282 | ATUKE, ADELEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812355 | ATUL PUROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804284 | ATUL SHARMA | DBA PERFUMESNOW | P O BOX 272 | | | GREENVALE | NY | 11548 | |
| 4238874 | ATUS, MEDGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565778 | ATUYOTA-EJUGHEMRE, OLUBUKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859968 | ATVS AND MORE INC | 1307 W MAIN STREET | | | | SALEM | IL | 62881 | |
| 4812356 | ATWAL, AMRIT K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188316 | ATWAL, NAVRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566029 | ATWAL, RUBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613196 | ATWATER, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681725 | ATWATER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522807 | ATWATER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347724 | ATWATER, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713145 | ATWATER, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657163 | ATWATER, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162975 | ATWATER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411668 | ATWATER, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263907 | ATWATER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274075 | ATWATER, TANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295930 | ATWATER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592896 | ATWATER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202351 | ATWATERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709401 | ATWEH, NASRI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888884 | ATWELL LLC | TWO TOWNE SQUARE SUITE 700 | | | | SOUTHFIELD | MI | 48076 | |
| 4604865 | ATWELL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565456 | ATWELL, BREAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241372 | ATWELL, FELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791471 | Atwell, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651613 | ATWELL, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203663 | ATWELL, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698120 | ATWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238569 | ATWELL, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236848 | ATWELL, PAULA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709095 | ATWELL, PRISCILLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219557 | ATWELL, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510745 | ATWELL, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480634 | ATWELL, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319213 | ATWELL, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545868 | ATWELL, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436917 | ATWELL, WINFIELD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791616 | ATWOOD DISTRIBUTING L.P | JOHN HILL | 500 ST GARLAND RD | | | ENID | OK | 73703-1137 | |
| 4794423 | Atwood Distributing, L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794424 | Atwood Distributing, L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155497 | ATWOOD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538985 | ATWOOD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752394 | ATWOOD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365075 | ATWOOD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442973 | ATWOOD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787040 | Atwood, Carl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787041 | Atwood, Carl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364534 | ATWOOD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696585 | ATWOOD, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194768 | ATWOOD, GEORGEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507987 | ATWOOD, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192000 | ATWOOD, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322384 | ATWOOD, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630953 | ATWOOD, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706750 | ATWOOD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474463 | ATWOOD, LORIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730955 | ATWOOD, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308856 | ATWOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679550 | ATWOOD, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759294 | ATWOOD, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753377 | ATWOOD, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334120 | ATWOOD, SHAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509864 | ATWOOD, SHARMAINE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508244 | ATWOOD, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301539 | ATWOOD, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291419 | ATWOOD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235251 | ATWOOD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393426 | ATWOOD, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388942 | ATWOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748082 | ATWOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193708 | ATWOOD, ZAGARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260845 | ATWOOD-BEATY, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211885 | ATWOOD-VAN HOEK, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884530 | ATWORK FRANCHISE INC | PO BOX 202992 | | | | DALLAS | TX | 75320 | |
| 4676279 | ATWY, AMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398286 | ATZBI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492640 | ATZEFF, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795725 | AU NATURAL ORGANICS COMPANY | DBA AUNATURALORGANICS | 2048 DAY STREET | | | ALEXANDRIA | LA | 71301 | |
| 4862774 | AU SOME INC | 2031 RTE 130 STE E BLDG A | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4832108 | AU WORLD WIDE HOLDINGS,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567471 | AU YEUNG, WAN CHOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484004 | AU, ALAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182307 | AU, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272441 | AU, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716604 | AU, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764799 | AU, KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214327 | AU, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497518 | AUBAIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561781 | AUBAIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246639 | AUBAIN-SANTIAGO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745772 | AUBE, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708390 | AUBE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160974 | AUBE, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347292 | AUBE, NIKITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473865 | AUBEL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587641 | AUBEL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483836 | AUBER, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739156 | AUBERJONOIS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325467 | AUBERT JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624918 | AUBERT, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678741 | AUBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568857 | AUBERT, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166347 | AUBERT, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599376 | AUBERT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512424 | AUBIN, DAVIDLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687103 | AUBIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809162 | AUBLE, JIM | 4008 MCKINLEY BLVD | | | | SACRAMENTO | CA | 95819 | |
| 4198213 | AUBLE, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887611 | AUBREY S HARLAN | SEARS OPTICAL LOCATION 2546 | 2625 SCOTTSVILLE ROAD | | | BOWLING GREEN | KY | 42104 | |
| 4812357 | AUBREY, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176973 | AUBREY, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669728 | AUBREY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765434 | AUBREY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732971 | AUBREY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434200 | AUBREY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202125 | AUBREY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465219 | AUBREY, LUQUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321777 | AUBREY, MANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263053 | AUBREY, RENATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662664 | AUBRY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598566 | AUBRY, EDDYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543455 | AUBRY, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467898 | AUBUCHON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600057 | AUBUCHON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371336 | AUBUCHON, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335534 | AUBUCHON, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216408 | AUBUCHON, JESSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159460 | AUBUCHON, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374051 | AUBUCHON, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158943 | AUBUCHON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252217 | AUBUCHON, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878374 | AUBURN CITIZEN | LEE PUBLICATIONS INC | 25 DILL ST | | | AUBURN | NY | 13021 | |
| 4780067 | Auburn City Tax Collector | 60 Court St, Suite 154 | | | | Auburn | ME | 04210 | |
| 4780068 | Auburn City Tax Collector | | | | | Auburn | ME | 04210 | |
| 4784084 | Auburn Water District, MA | 75 Church Street | | | | Auburn | MA | 01501 | |
| 4854213 | AUBURNDALE PROPERTIES, INC | STERIK BURBANK, L.P. | C/O AUBURNDALE PROPERTIES, INC. | 50 TICE BOULEVARD | SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | |
| 4854826 | AUBURNDALE PROPERTIES, LP | SHADRALL MOORESTOWN, LP | C/O AUBURNDALE PROPERTIES, INC | 50 TICE BLVD | | WOODCLIFF LAKE | NJ | 07677 | |
| 5788532 | AUBURNDALE PROPERTIES, INC | ATTN: BENJAMIN DEMPSEY | 50 TICE BOULEVARD | SUITE 320 | | WOODCLIFF LAKE | NJ | 07677 | |
| 4854401 | AUBURNDALE PROPERTIES, INC. | KEY PLAZA I, INC., AS TRUSTEE UNDER THE KEY PLAZA LAND TRUST | C/O AUBURNDALE PROPERTIES, INC. | 50 TICE BOULEVARD | | WOODCLIFF LAKE | NJ | 07677 | |
| 4832109 | AUCAMP,JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405020 | AUCAPINA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255081 | AUCAQUIZHPI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514785 | AUCH, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371495 | AUCH, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221229 | AUCH, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 430 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161410 | AUCHANA, NINORTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602483 | AUCHEY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252141 | AUCIELLO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334874 | AUCIELLO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335069 | AUCK, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176908 | AUCKERMAN, ANDRES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799635 | AUCLAIR & MARTINEAU INC | 2277 DE LA FAUNE | | | | QUEBEC | PQ | G3E 1S9 | CANADA |
| 4330585 | AUCLAIR, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507280 | AUCLAIR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507319 | AUCLAIR, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335283 | AUCLAIR, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377261 | AUCLAIR, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424296 | AUCLAIR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796053 | AU-CO MAI | DBA EMITATIONS.COM | 3434 UNIVERSITY AVE SUITE A | | | SAN DIEGO | CA | 92104 | |
| 4324460 | AUCOIN JR, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771886 | AUCOIN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775010 | AUCOIN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740364 | AUCOIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694663 | AUCOIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686302 | AUCOIN, JONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800677 | AUCTIONEER EXPRESS | 2570 MISSION STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 4293401 | AUCUTT, ALLISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290515 | AUD, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604445 | AUD, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562205 | AUDAIN, SHENIQUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623015 | AUDAIN, VERNETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588985 | AUDENAERD, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812358 | AUDENAERT, ANKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803883 | AUDEOM SOLUTIONS LLC | DBA AUDEOM | 84 ELSIE DR | | | PLAINSBORO | NJ | 08536 | |
| 4249870 | AUDERS, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251871 | AUDET, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393297 | AUDET, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348222 | AUDET, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832110 | AUDET, JOHN PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394766 | AUDET, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614514 | AUDET, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168651 | AUDET, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330007 | AUDETTE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231844 | AUDETTE, ANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255736 | AUDETTE, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365001 | AUDETTE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365375 | AUDETTE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463225 | AUDETTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381852 | AUDETTE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563445 | AUDETTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562894 | AUDETTE, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486158 | AUDETTE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668156 | AUDETTE-BAUMAN, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177461 | AUDEVES, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789637 | Audi, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214114 | AUDIE, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794551 | Audience Rewards, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794552 | Audience Rewards, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430494 | AUDIFFRED, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430680 | AUDIFFRED, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281440 | AUDINO, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614712 | AUDINOT, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859994 | AUDIO VIDEO & COMMUNICATION WORKS | 131 SW 62 TERR | | | | PLANTATION | FL | 33317 | |
| 4825132 | AUDIO VIDEO CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887938 | AUDIO VIDEO LINK | SOTE CORP | 10300W CHARLESTON BLVD STE13-3 | | | LAS VEGAS | NV | 89135 | |
| 4860402 | AUDIO VIDEO REPAIR CENTERS | 140 FURLONG INDUSTRIAL DRVE | | | | KERNERSVILLE | NC | 27284 | |
| 4870982 | AUDIO VIDEO SPECIALIST | 810 CENTRAL AVE | | | | COOS BAY | OR | 97420 | |
| 4877575 | AUDIO VIDEO SPECIALIST | JIMMY JOHNSON | 512 BELTLINE RD SW | | | DECATUR | AL | 35601 | |
| 4888550 | AUDIO VISUAL SERVICES | THOMAS A ALLER | 365 HASSETT COURT | | | SANTA MARIA | CA | 93455 | |
| 4804908 | AUDIOLAB STEREO 7 VIDEO CENTER INC | DBA AUDIOLAB STEREO & HOME THEATER | 492 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| 4798846 | AUDIOTOPIA | DBA AUDIOTOPIA LLC | 90 WOODS RUN | | | ROLLINSFORD | NH | 03869 | |
| 4356560 | AUDISHO, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514037 | AUDISS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514733 | AUDISS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789955 | AUDITEC SOLUTIONS | CRAIG BROWN | 1548 N. TECH BLVD. | | | GILBERT | AZ | 89233 | |
| 4718514 | AUDITOR, REMEDIOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847614 | AUDREA NELSON | HQRS CSTC A | NSOCC A SOPLE | | | APO | AE | 09356 | |
| 4832111 | AUDREY BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832112 | AUDREY DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886988 | AUDREY FARNSWORTH OD PLLC | SEARS OPTICAL 1110 | 977 CHANBRAY STREET | | | PORTAGE | MI | 49002 | |
| 4812359 | AUDREY MAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812360 | AUDREY MILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847681 | AUDREY SOLLENBERGER | 559 E 18TH ST | | | | La Center | WA | 98629 | |
| 4832113 | AUDRY GILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146538 | AUE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167095 | AUELUA, HANIKAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391409 | AUEN, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864991 | AUER STEEL & HEATING SUPPLY CO | 2935 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209 | |
| 4647879 | AUER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281533 | AUER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212557 | AUER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229393 | AUER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228247 | AUERBACH, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422661 | AUERBACH, JOAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825133 | AUERBACH, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832114 | AUERBACH, PAUL & RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583329 | AUERBACH, URSULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812361 | AUERBACH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399192 | AUERBACHER, JESSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513459 | AUERSWALD, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276582 | AUFDENKAMP, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339295 | AUFFARTH, ALEX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775773 | AUFFERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303088 | AUFIERO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449324 | AUFLICK, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431438 | AUFSEESER, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598090 | AUG, CLARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593314 | AUGE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775842 | AUGELLI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286264 | AUGELLO, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736593 | AUGELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396972 | AUGELLO, VICTORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864380 | AUGEN ELECTRONICS CORP | 250 N DIXIE HWY UNIT 13 | | | | HOLLYWOOD | FL | 33020 | |
| 4864338 | AUGEO AFFINITY INSURANCE SERVICES I | 2561 TERRITORIAL ROAD | | | | ST PAUL | MN | 55114 | |
| 4832115 | AUGER, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334728 | AUGER, KARLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347406 | AUGER, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332824 | AUGER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222626 | AUGERI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606424 | AUGHE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154114 | AUGHENBAUGH, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401972 | AUGHTRY, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812362 | AUGIE ACUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832116 | AUGIE FABELA,SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639638 | AUGILLARD, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765603 | AUGILLARD, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425492 | AUGINO, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782250 | AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST, STE 102 | | | | Wapakoneta | OH | 45895 | |
| 4782025 | AUGLAIZE COUNTY HEALTH DEPARTMENT | 214 S WAGNER STREET | | | | Wapakoneta | OH | 45895 | |
| 4425542 | AUGOSTINI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596750 | AUGSBURGER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175607 | AUGSBURGER, GENESIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368494 | AUGSPURGER, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324548 | AUGUILLARD, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397508 | AUGUISTE, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419270 | AUGUISTE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562596 | AUGUISTE, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326288 | AUGURSON, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825134 | AUGUST BUILDING COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832117 | AUGUST GENERAL CONTRACTING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872809 | AUGUST HAT CO INC | AUGUST ACCESSORIES | 3051 STRUGIS ROAD | | | OXNARD | CA | 93030 | |
| 4246732 | AUGUST, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376609 | AUGUST, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325775 | AUGUST, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443919 | AUGUST, JAMACYE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618526 | AUGUST, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393593 | AUGUST, KASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449923 | AUGUST, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181963 | AUGUST, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163790 | AUGUST, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473079 | AUGUST, MERCEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478525 | AUGUST, NATHANAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535208 | AUGUST, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753789 | AUGUST, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270901 | AUGUST, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802031 | AUGUSTA ACTIVE | DBA ACTIVE APPAREL AND SPORTSWEAR | 425 PARK WEST DRIVE | | | GROVETOWN | GA | 30813 | |
| 4876297 | AUGUSTA CHRONICLE | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 432 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884281 | AUGUSTA COCA COLA BOTTLING CO | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4878492 | AUGUSTA CORTEZ LLC | LISA LOUISE PIERCE | 2511 GOLF COURSE DR | | | CORTEZ | CO | 81321 | |
| 4884583 | AUGUSTA FUEL COMPANY | PO BOX 2226 | | | | AUGUSTA | ME | 04338 | |
| 4854667 | AUGUSTA PLAZA ASSOCIATES, LLC | C/O COMMERCIAL PROPERTIES, INC | 4 MILK STREET | SUITE 103 | | PORTLAND | ME | 04101 | |
| 5791354 | AUGUSTA PLAZA ASSOCIATES, LLC | ATTN: RICHARD J. MCGOLDRICK | 4 MILK STREET | SUITE 103 | | PORTLAND | ME | 04101 | |
| 4880816 | AUGUSTA TRAILER RENTAL | P O BOX 1867 | | | | AUGUSTA | GA | 30903 | |
| 4783929 | Augusta Utilities Department | P.O. Box 1457 | | | | Augusta | GA | 30903-1457 | |
| 4311114 | AUGUSTA, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438095 | AUGUSTA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227196 | AUGUSTA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434605 | AUGUSTA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423089 | AUGUSTA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424395 | AUGUSTA, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758926 | AUGUSTA, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698090 | AUGUSTAVE, VICTOIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696026 | AUGUSTE, CATHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432786 | AUGUSTE, EDOUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561867 | AUGUSTE, ERNESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752620 | AUGUSTE, FERNAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232525 | AUGUSTE, FRANCHESSKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400892 | AUGUSTE, HERMONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561455 | AUGUSTE, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482995 | AUGUSTE, KESNER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247039 | AUGUSTE, LUDWIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634844 | AUGUSTE, MANESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741885 | AUGUSTE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419523 | AUGUSTE, MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561721 | AUGUSTE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561530 | AUGUSTE, NATALLIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715507 | AUGUSTE, PASCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428520 | AUGUSTE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256333 | AUGUSTE, ROSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403995 | AUGUSTE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230560 | AUGUSTE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428811 | AUGUSTE, SOPHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332506 | AUGUSTE, STEPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684864 | AUGUSTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255702 | AUGUSTE, TRYPHOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185217 | AUGUST-HERNANDEZ, ANDREAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887607 | AUGUSTIN PRUNEDA | SEARS OPTICAL LOCATION 2497 | 1405 TERRACE DR | | | MISSION | TX | 78572 | |
| 4562535 | AUGUSTIN, ALVILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248300 | AUGUSTIN, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255792 | AUGUSTIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561612 | AUGUSTIN, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601133 | AUGUSTIN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514710 | AUGUSTIN, BRUNAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742137 | AUGUSTIN, CARNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241594 | AUGUSTIN, CHICARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729976 | AUGUSTIN, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429716 | AUGUSTIN, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391073 | AUGUSTIN, DOREEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612997 | AUGUSTIN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612998 | AUGUSTIN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252442 | AUGUSTIN, HULDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530449 | AUGUSTIN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419391 | AUGUSTIN, KLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650361 | AUGUSTIN, LAURIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686206 | AUGUSTIN, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664444 | AUGUSTIN, MAGUSTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661782 | AUGUSTIN, MARIE CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290205 | AUGUSTIN, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230783 | AUGUSTIN, NADERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244549 | AUGUSTIN, ORLANDA ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564342 | AUGUSTIN, PAULINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231223 | AUGUSTIN, PAULTRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245923 | AUGUSTIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717190 | AUGUSTIN, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333524 | AUGUSTIN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561392 | AUGUSTIN, SCHNEIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655780 | AUGUSTIN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682351 | AUGUSTIN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403462 | AUGUSTIN, SUBIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407543 | AUGUSTIN, TAURAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401322 | AUGUSTIN, THIERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649456 | AUGUSTIN, YANICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214885 | AUGUSTIN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357475 | AUGUSTINE, ALESIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771026 | AUGUSTINE, ALSTEAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728555 | AUGUSTINE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280971 | AUGUSTINE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399788 | AUGUSTINE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793064 | Augustine, Ashly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639437 | AUGUSTINE, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304317 | AUGUSTINE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236591 | AUGUSTINE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323893 | AUGUSTINE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271277 | AUGUSTINE, CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357169 | AUGUSTINE, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193832 | AUGUSTINE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489102 | AUGUSTINE, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322520 | AUGUSTINE, DORIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197284 | AUGUSTINE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728556 | AUGUSTINE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481730 | AUGUSTINE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768441 | AUGUSTINE, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908771 | Augustine, Inc. | c/o The Law Office of Charles Kim | Attn: Charles Kim | 1712 Contessa | | Irvine | CA | 92620 | |
| 4729531 | AUGUSTINE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479237 | AUGUSTINE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375758 | AUGUSTINE, KATINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628803 | AUGUSTINE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418097 | AUGUSTINE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812363 | AUGUSTINE, LORI&CAROLINC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238737 | AUGUSTINE, MACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459140 | AUGUSTINE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414763 | AUGUSTINE, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763294 | AUGUSTINE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416121 | AUGUSTINE, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436076 | AUGUSTINE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324940 | AUGUSTINE, SIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490096 | AUGUSTINE, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396339 | AUGUSTINE, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663955 | AUGUSTINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232175 | AUGUSTINE, VICTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612651 | AUGUSTINE-DUTRA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561568 | AUGUSTIN-FREGISTE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571419 | AUGUSTINI, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612163 | AUGUSTINO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191854 | AUGUSTO, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600301 | AUGUSTO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434008 | AUGUSTUS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586515 | AUGUSTUS, ARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224097 | AUGUSTUS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424162 | AUGUSTUS, JAHQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517041 | AUGUSTUS, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561156 | AUGUSTUS, KELVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339181 | AUGUSTUS, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812364 | AUGUSTUS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654755 | AUGUSTUS, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325134 | AUGUSTUS, OLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319150 | AUGUSTUS, PHILECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574709 | AUGUSTUS, TAHJAIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527230 | AUGUSTUS-POLLARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292273 | AUGUSTYN, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371283 | AUGUSTYN, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907898 | Augustyn, Timothy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358168 | AUGUSTYNIAK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483103 | AUGUSTYNIAK, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806938 | AUHC (HK) DENIM CLOTHING LTD | ZOE TANG | 12 FL CHEUNG HING IND BLDG | NO 23 TAI YIP ST; KWON TONG | | KOWLOON | | | HONG KONG |
| 4357368 | AUITO, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425969 | AUJLA, SUKHDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812365 | AUKER, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200311 | AUL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480930 | AUL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715986 | AULAKH, JAGJEET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181091 | AULAKH, SOHRAHB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220673 | AULAVA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695048 | AULBAUGH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369769 | AULBUR, BRYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881584 | AULD SIGNS | P O BOX 326 | | | | HOBBS | NM | 88241 | |
| 4294433 | AULD, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411835 | AULD, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825135 | AULD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 434 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456081 | AULD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812366 | AULD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717803 | AULD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234174 | AULD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231304 | AULD, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679209 | AULDRIDGE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832118 | AULENSI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307697 | AULER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304177 | AULER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407218 | AULERT, AMELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481272 | AULESTIA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634193 | AULET, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735715 | AULET, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503703 | AULI BULTRON, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588556 | AULI OSORIO, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589382 | AULI, ADAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191423 | AULI, HAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253773 | AULI, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825136 | AULICK, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712642 | AULIN, J NADINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471792 | AULISIO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540142 | AULIVELD, URSULA FUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757779 | AULISTON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309046 | AULT, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754242 | AULT, GENNETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742789 | AULT, GEORGE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460225 | AULT, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391929 | AULT, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341189 | AULT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458390 | AULT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311713 | AULT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249130 | AULT, LEYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457120 | AULT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695547 | AULT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391365 | AULT, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521927 | AULT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254469 | AULT, SHERI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653196 | AULT, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453111 | AULT, SOLEIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739131 | AULT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197978 | AULT-BROWN, KAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477036 | AULTHOUSE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872812 | AULTMAN TYNER MCNEESE & RUFFIN LTD | AULTMAN TYNER & RUFFIN LTD | P O BOX 750 | | | HATTIESBURG | MS | 39403 | |
| 4389618 | AULTMAN, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737277 | AULTMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570449 | AULTMAN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326635 | AULTMAN, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274828 | AULTMAN, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812367 | Aultman-Hall, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424330 | AUMACK, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479849 | AUMAN, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749478 | AUMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493550 | AUMAN, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470023 | AUMENT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733648 | AUMICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638156 | AUMICK, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221276 | AUMILLER, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586224 | AUMILLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722828 | AUMOEUALOGO-SPRINGER, FITIULAMEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731235 | AUMUA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286884 | AUNAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426196 | AUNCHMAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714170 | AUNDY, TAERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377812 | AUNE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218965 | AUNE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724592 | AUNE, GERALDINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773111 | AUNE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270275 | AUNESE, KENESARETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157656 | AUNESE, TALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735821 | AUNG, HTET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730439 | AUNG, MYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544781 | AUNG, SIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812368 | AUNG, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682702 | AUNG, WAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489397 | AUNGST, LUTHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804842 | AUNT MOLLYS RAIN BARRELS | DBA AUNT MOLLYS BARREL PRODUCTS | 1017 S WEINBACH AVE | | | EVANSVILLE | IN | 47714 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 435 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393282 | AUPREY, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423812 | AUR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832119 | AURA BOCA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888934 | AURA INTIL MFG LTD | UNIT 2206 22F STELUX HOUSE | 698 PRINCE EDWARD RD EAST | SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4860243 | AURA LINE INC | 13620 SATICOY STREET | | | | LOS ANGELES | CA | 91402 | |
| 4803465 | AURA SCREENS INC | DBA BLUETOPAZ | 538 38TH STREET | | | UNION CITY | NJ | 07087 | |
| 4806810 | AURA SOUND INC | 2850 RED HILL AVENUE STE 100 | | | | IRVINE | CA | 92705 | |
| 4825137 | AURA(Assn of Univ for Research in Astro) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266441 | AURAH, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163708 | AURAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513785 | AURAND, BRANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446801 | AURAND, DENEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482717 | AURAND, JOSHUA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601509 | AURAND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287590 | AURAND, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564815 | AURAND, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879966 | AURASMA INC | ONE MKT ST SPEAR TOWER 19THFL | | | | SAN FRANCISCO | CA | 94105 | |
| 4832120 | AURE YASSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745393 | AURE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361261 | AURE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801468 | AUREA INTEGRATED SOLUTIONS INC | DBA VICODIRECT | 14 N FOURTH STREET | | | NEW HYDE PARK | NY | 11040 | |
| 4812369 | AUREGUY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400604 | AURELI, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127622 | Aurelia Jr, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186887 | AURELIO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268558 | AURELIO, DARRYL MAVERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765566 | AURELIO, DAVINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196012 | AURELIO, MARILIZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746546 | AURELIO, TUN_HAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522971 | AURELLO, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623754 | AURELUS, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554688 | AURELUS, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874662 | AURIC INVESTMENTS II LLC | DANIEL L JOHNSON | PO BOX 631 | | | ERIE | CO | 80516 | |
| 4874663 | AURIC INVESTMENTS LLC | DANIEL L JOHNSON | 300 CENTER DRIVE SUITE A | | | SUPERIOR | CO | 80027 | |
| 4662339 | AURICH, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506294 | AURIEMMA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801303 | AURIGA LIMITED | DBA AURIGA DISTRIBUTION | 1326 PROGRESS DRIVE | | | FRONT ROYAL | VA | 22630 | |
| 4715604 | AURIGEMMA, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405936 | AURILIA, TOBIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419765 | AURISANO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869242 | AUROHEALTH LLC | 6 WHEELING ROAD | | | | DAYTON | NJ | 08810 | |
| 4876313 | AURORA ADVERTISER | GATEHOUSE MEDIA INC | P O BOX 509 226 W CHURCH ST | | | AURORA | MO | 65605 | |
| 4131366 | Aurora Business Solutions | 11278 Los Alamitos Blvd, #334 | | | | Los Alamitos | CA | 90720 | |
| 4803991 | AURORA BUSINESS SOLUTIONS INC | DBA KITCHEN EXPRESS | 2707 E VALLEY BLVD 310 | | | WEST COVINA | CA | 91792 | |
| 4880999 | AURORA COOPERATIVE | P O BOX 209 | | | | AURORA | NE | 68818 | |
| 4140048 | Aurora Health & Beauty, Inc. | 218 Turnbull Canyon Road | | | | City of Industry | CA | 91745 | |
| 4794282 | Aurora Industrial Supplies, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794283 | Aurora Industrial Supplies, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860670 | AURORA MEDIA GROUP | 14305 E ALAMEDA AVE STE 200 | | | | AURORA | CO | 80012 | |
| 4807562 | AURORA PETROLEUM, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857522 | Aurora Petroleum, Llc | Timothy Klein | 290 Springfield Dr., Suite 155 | | | Bloomingdale | IL | 60108 | |
| 4783845 | Aurora Water/City of Aurora, CO | PO Box 719117 | | | | Denver | CO | 80271-9117 | |
| 4882778 | AURORA WHOLESALERS LLC | P O BOX 691027 | | | | CINCINNATI | OH | 45269 | |
| 4397638 | AURORA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289507 | AURRICHIO, VITTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198065 | AUSAN, ABRAHAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408095 | AUSAR, NILE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495055 | AUSBERRY, CHERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466660 | AUSBIE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372162 | AUSBON III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698439 | AUSBON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413812 | AUSBROOKS, KAYTLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147748 | AUSBROOKS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519806 | AUSBURN, GEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332125 | AUSE, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218954 | AUSEC, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686460 | AUSIELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593121 | AUSLER, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683590 | AUSLER, LENAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728951 | AUSLER, QUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726635 | AUSLOOS, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266765 | AUSMUS, PRESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865969 | AUSSIE INC | 3330 CAHUENGA BLVD WEST 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| 4583058 | AUST, ALEX H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205154 | AUST, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595503 | AUST, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554583 | AUST, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352566 | AUSTAD, ALEXZANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362386 | AUSTAD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570346 | AUSTAD, LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470940 | AUSTEL, DERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783289 | Austell Natural Gas System | PO BOX 685 | | | | AUSTELL | GA | 30168-0685 | |
| 4769510 | AUSTELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396224 | AUSTELL, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518935 | AUSTEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630886 | AUSTER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280442 | AUSTER, GORDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812370 | AUSTER, PINKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812371 | AUSTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812372 | AUSTERMAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313729 | AUSTERMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519286 | AUSTERMAN, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352869 | AUSTERMANN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832121 | AUSTERMILLER, LARRY & JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282785 | AUSTERMUEHLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262028 | AUSTILE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797299 | AUSTIN ALLGAIER | DBA REDSTONE SUPPLY | 2270 US HIGHWAY 30 | | | OSWEGO | IL | 60543 | |
| 4876558 | AUSTIN AMERICAN STATESMAN | GRAND JUNCTION NEWSPAPER INC | PO BOX 64S255 | | | CINCINNATI | OH | 45264 | |
| 4809757 | AUSTIN AMOROSO | 44 MAPLEWOOD DR | | | | SAN RAFAEL | CA | 94901-1471 | |
| 4881285 | AUSTIN ARCHIVES | P O BOX 270006 | | | | AUSTIN | TX | 78727 | |
| 4881949 | AUSTIN CHRONICLE CORP | P O BOX 4189 | | | | AUSTIN | TX | 78765 | |
| 4141282 | Austin County Appraisal District | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141347 | Austin County Appraisal District | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4865430 | AUSTIN DAILY HERALD | 310 2ND STREET NE | | | | AUSTIN | MN | 55912 | |
| 4872290 | AUSTIN ELECTRIC LLC | AK ELECTRIC | 1107 SEDONA | | | LEANDER | TX | 78641 | |
| 4802965 | AUSTIN ENTERPRISES A LIMITED PARTN | ERSHIP | 2609 N WINERY AVE | | | FRESNO | CA | 93703 | |
| 4881883 | AUSTIN EQUIPMENT | P O BOX 40651 | | | | HOUSTON | TX | 77240 | |
| 4796516 | AUSTIN FARBER | DBA PHILLY LINENS | 1324 FRIENDSHIP STREET | | | PHILADELPHIA | PA | 19111 | |
| 4796920 | AUSTIN GEORGE | DBA RHINO WRAP | 14626 ALSTONE DRIVE | | | FRISCO | TX | 75035 | |
| 4805958 | AUSTIN GROUP FURNITURE LLC | 441 NORTH CHIMNEY ROCK ROAD | | | | GREENSBORO | NC | 27410 | |
| 4832122 | AUSTIN HARRELSON, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393301 | AUSTIN III, EVERETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878786 | AUSTIN INDUSTRIAL REFRIGERATION | MARK E WILLETT | 13200 POND SPRINGS RD STE D 30 | | | AUSTIN | TX | 78729 | |
| 4187027 | AUSTIN JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226329 | AUSTIN JR., GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226488 | AUSTIN JR., SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861413 | AUSTIN LOCKSMITHING & SECURITY INC | 1619 WEST STATE STREET | | | | OLEAN | NY | 14760 | |
| 4860601 | AUSTIN MICHAEL LP | 14143 DENVER WEST PARKWAY #100 | | | | GOLDEN | CO | 80401 | |
| 4874118 | AUSTIN POLICE DEPT ALARM UNIT | CITY OF AUSTIN POLICE DEPARTMENT | PO BOX 684279 | | | AUSTIN | TX | 78768 | |
| 4850025 | AUSTIN REECE | 914 1/2 N VINITA AVE | | | | Tahlequah | OK | 74464 | |
| 4851512 | AUSTIN SANDOW | 1423 E 124TH ST | | | | Olathe | KS | 66061 | |
| 4556758 | AUSTIN, AARIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305347 | AUSTIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556785 | AUSTIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558632 | AUSTIN, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678326 | AUSTIN, AIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306766 | AUSTIN, ALASKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668350 | AUSTIN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664086 | AUSTIN, ALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242420 | AUSTIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221602 | AUSTIN, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552966 | AUSTIN, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475321 | AUSTIN, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719586 | AUSTIN, ALONZREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487246 | AUSTIN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463025 | AUSTIN, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197784 | AUSTIN, AMANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225162 | AUSTIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543957 | AUSTIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314947 | AUSTIN, AMMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765933 | AUSTIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548494 | AUSTIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262623 | AUSTIN, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426614 | AUSTIN, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610998 | AUSTIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610642 | AUSTIN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419396 | AUSTIN, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675794 | AUSTIN, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724661 | AUSTIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320063 | AUSTIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601444 | AUSTIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261139 | AUSTIN, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683865 | AUSTIN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673716 | AUSTIN, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289477 | AUSTIN, ARNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484022 | AUSTIN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508304 | AUSTIN, ATIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365014 | AUSTIN, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401898 | AUSTIN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420620 | AUSTIN, BEATRICE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724486 | AUSTIN, BEVERLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711979 | AUSTIN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596551 | AUSTIN, BORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670447 | AUSTIN, BRAMLETT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316085 | AUSTIN, BRANDEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324037 | AUSTIN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558648 | AUSTIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146169 | AUSTIN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689829 | AUSTIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383375 | AUSTIN, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288543 | AUSTIN, BREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661334 | AUSTIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225997 | AUSTIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480809 | AUSTIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320493 | AUSTIN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419086 | AUSTIN, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701363 | AUSTIN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716141 | AUSTIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179127 | AUSTIN, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741060 | AUSTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706685 | AUSTIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749243 | AUSTIN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507755 | AUSTIN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748980 | AUSTIN, CHAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443403 | AUSTIN, CHARLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162373 | AUSTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653454 | AUSTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315732 | AUSTIN, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516287 | AUSTIN, CHARVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229326 | AUSTIN, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235506 | AUSTIN, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370580 | AUSTIN, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260427 | AUSTIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220337 | AUSTIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449587 | AUSTIN, CINAMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213311 | AUSTIN, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631276 | AUSTIN, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519063 | AUSTIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443261 | AUSTIN, DAJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567798 | AUSTIN, DALILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607875 | AUSTIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488172 | AUSTIN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735637 | AUSTIN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434002 | AUSTIN, DAVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258102 | AUSTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326039 | AUSTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577407 | AUSTIN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358711 | AUSTIN, DAYJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237076 | AUSTIN, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486777 | AUSTIN, DEATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377877 | AUSTIN, DEBORAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647153 | AUSTIN, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610289 | AUSTIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464043 | AUSTIN, DELVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246735 | AUSTIN, DEMETRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255725 | AUSTIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522219 | AUSTIN, DEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489064 | AUSTIN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229425 | AUSTIN, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530886 | AUSTIN, DEVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560955 | AUSTIN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722239 | AUSTIN, DOMINIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738148 | AUSTIN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624492 | AUSTIN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592020 | AUSTIN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523619 | AUSTIN, DRAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535158 | AUSTIN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408938 | AUSTIN, DYLLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257920 | AUSTIN, ELISABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476688 | AUSTIN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589532 | AUSTIN, EUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737832 | AUSTIN, EVERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714543 | AUSTIN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353419 | AUSTIN, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815898 | AUSTIN, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158087 | AUSTIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252453 | AUSTIN, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416482 | AUSTIN, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463160 | AUSTIN, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832123 | AUSTIN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310894 | AUSTIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707966 | AUSTIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419848 | AUSTIN, GWENDOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378893 | AUSTIN, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636648 | AUSTIN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396612 | AUSTIN, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414908 | AUSTIN, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589998 | AUSTIN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750336 | AUSTIN, HENRY  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398346 | AUSTIN, HYDEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348062 | AUSTIN, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162081 | AUSTIN, J.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147787 | AUSTIN, JACLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225091 | AUSTIN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519099 | AUSTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603583 | AUSTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563478 | AUSTIN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579727 | AUSTIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676429 | AUSTIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734494 | AUSTIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419664 | AUSTIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585585 | AUSTIN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720438 | AUSTIN, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812373 | AUSTIN, JIM & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595492 | AUSTIN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580316 | AUSTIN, JIMMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732497 | AUSTIN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607096 | AUSTIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663227 | AUSTIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462343 | AUSTIN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759538 | AUSTIN, JOI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192207 | AUSTIN, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514642 | AUSTIN, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342733 | AUSTIN, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614616 | AUSTIN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459762 | AUSTIN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393114 | AUSTIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451120 | AUSTIN, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832124 | AUSTIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558782 | AUSTIN, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679393 | AUSTIN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825138 | AUSTIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520637 | AUSTIN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667329 | AUSTIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162085 | AUSTIN, KAELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491149 | AUSTIN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349825 | AUSTIN, KAMISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226901 | AUSTIN, KARENLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673732 | AUSTIN, KARMON JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728850 | AUSTIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522997 | AUSTIN, KAYLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512801 | AUSTIN, KAYLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265405 | AUSTIN, KEANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241523 | AUSTIN, KEENAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306449 | AUSTIN, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566373 | AUSTIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544129 | AUSTIN, KEYAUNTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292188 | AUSTIN, KHRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226066 | AUSTIN, KIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530178 | AUSTIN, KIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327044 | AUSTIN, KIRKLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352241 | AUSTIN, KIRSTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348121 | AUSTIN, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263509 | AUSTIN, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326958 | AUSTIN, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226777 | AUSTIN, LANASHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145494 | AUSTIN, LAPORCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360881 | AUSTIN, LATOYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276698 | AUSTIN, LATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560254 | AUSTIN, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788556 | Austin, Lawanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788557 | Austin, Lawanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641126 | AUSTIN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299851 | AUSTIN, LINCOLN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588582 | AUSTIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716815 | AUSTIN, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453574 | AUSTIN, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646744 | AUSTIN, LOUISE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617390 | AUSTIN, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757756 | AUSTIN, LUCIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311136 | AUSTIN, LYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437485 | AUSTIN, MADASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595725 | AUSTIN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540445 | AUSTIN, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790791 | Austin, Margie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295141 | AUSTIN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451532 | AUSTIN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358957 | AUSTIN, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323062 | AUSTIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230777 | AUSTIN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169287 | AUSTIN, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738167 | AUSTIN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398819 | AUSTIN, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256592 | AUSTIN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613801 | AUSTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683047 | AUSTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151049 | AUSTIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541221 | AUSTIN, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324370 | AUSTIN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511214 | AUSTIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701448 | AUSTIN, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419623 | AUSTIN, NA KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518413 | AUSTIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640876 | AUSTIN, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770366 | AUSTIN, NATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621765 | AUSTIN, NECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152605 | AUSTIN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561170 | AUSTIN, NIYA TENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440192 | AUSTIN, NYASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633576 | AUSTIN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641194 | AUSTIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679956 | AUSTIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658706 | AUSTIN, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663814 | AUSTIN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345247 | AUSTIN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571063 | AUSTIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515568 | AUSTIN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304637 | AUSTIN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256632 | AUSTIN, REGINALD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695409 | AUSTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701878 | AUSTIN, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265900 | AUSTIN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635664 | AUSTIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174783 | AUSTIN, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750088 | AUSTIN, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730649 | AUSTIN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555177 | AUSTIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550846 | AUSTIN, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693615 | AUSTIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153619 | AUSTIN, SHABREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278584 | AUSTIN, SHANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323466 | AUSTIN, SHARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775404 | AUSTIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683194 | AUSTIN, SHAUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252688 | AUSTIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335122 | AUSTIN, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630194 | AUSTIN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614585 | AUSTIN, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353924 | AUSTIN, SIMONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460506 | AUSTIN, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243999 | AUSTIN, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556529 | AUSTIN, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629283 | AUSTIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146701 | AUSTIN, TAQUISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735318 | AUSTIN, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181754 | AUSTIN, TAUVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787580 | Austin, Tavesia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787581 | Austin, Tavesia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342821 | AUSTIN, TAVESIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260200 | AUSTIN, TENAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766110 | AUSTIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697818 | AUSTIN, THEOPOLIS JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425203 | AUSTIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322115 | AUSTIN, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581294 | AUSTIN, TIESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300291 | AUSTIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653230 | AUSTIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185533 | AUSTIN, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546507 | AUSTIN, TOMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490889 | AUSTIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423819 | AUSTIN, TOSHAUNNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556041 | AUSTIN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548498 | AUSTIN, TRAVIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328013 | AUSTIN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725316 | AUSTIN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282143 | AUSTIN, TURHEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557324 | AUSTIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723512 | AUSTIN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647370 | AUSTIN, URSULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427865 | AUSTIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393165 | AUSTIN, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156001 | AUSTIN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601983 | AUSTIN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631337 | AUSTIN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620848 | AUSTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740702 | AUSTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768369 | AUSTIN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288554 | AUSTIN, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812374 | AUSTIN.KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593707 | AUSTIN-LOWE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858517 | AUSTINS PARTS & HARDWARE | 105 W CUMBERLAND RD | | | | SAINT ELMO | IL | 62458 | |
| 4598516 | AUSTIN-SUDLER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716123 | AUSTION, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663375 | AUSTODILLO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825139 | AUSTON, DAVID & NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492018 | AUSTRAW, YALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405980 | AUSTRIA, GIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289238 | AUSTRIA, JAIME F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269175 | AUSTRIA, MARTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300763 | AUSTRIA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248088 | AUSTRICH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247155 | AUSTRIE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561920 | AUSTRIE, DERWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562360 | AUSTRIE, EMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425788 | AUSTRIE, ERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598354 | AUSTRIE, HESFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561344 | AUSTRIE, TKEYJAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663709 | AUSUBEL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224719 | AUSZURA, DOROTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202295 | AUTAJAY, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779429 | Autauga County Commissioner | 218 N Court St | | | | Prattville | AL | 36067 | |
| 4805886 | AUTEL US INC | 175 CENTRAL AVE SUITE 200 | | | | FARMINGDALE | NY | 11735 | |
| 4450969 | AUTEN, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763198 | AUTEN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693439 | AUTEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314564 | AUTEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722191 | AUTEN, PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256181 | AUTEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240533 | AUTENRIETH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242112 | AUTERI, ISIDORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700664 | AUTERSON SR., NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460860 | AUTH, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322558 | AUTHEMENT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321989 | AUTHEMENT, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327083 | AUTHEMENT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620105 | AUTHEMENT, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858766 | AUTHENTIC APPAREL GROUP LLC | 110 E 9TH STREET STE A875 | | | | LOS ANGELES | CA | 90079 | |
| 4872137 | AUTHENTIC BRANDS GROUP LLC | ABG - SPORTCRAFT LLC | 100 WEST 33RD ST STE 1007 | | | NEW YORK | NY | 10001 | |
| 4832125 | AUTHENTIC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806213 | AUTHENTIC SPORTS GEAR LLC | 2101 E COAST HWY SUITE 200 | | | | CORONA DEL MAR | CA | 92625 | |
| 4134152 | Authentic Warehouse LLC | 71 Macdougal Street | Unit 2 | | | New York | NY | 10012 | |
| 4805569 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | |
| 4804441 | AUTHENTICWATCHES.COM | 530 E LOS ANGELES AVE #115-338 | | | | MOORPARK | CA | 93021 | |
| 4240237 | AUTHIER, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869986 | AUTHORITY DOCK & DOOR INC | 6911 NE 79TH CT | | | | PORTLAND | OR | 97218 | |
| 4862938 | AUTHORITY LOCK & SAFE INC | 21 ALBERT DR | | | | OLD BRIDGE | NJ | 08857 | |
| 4861783 | AUTHORIZED APPLIANCE REPAIR CO LLC | 1739 WEST MOHAWK LN | | | | PHOENIX | AZ | 85027 | |
| 4811120 | Authorized Technical Services | 990 E. 18TH STREET | | | | Tucson | AZ | 85719 | |
| 4825140 | AUTHORIZED TECHNICAL SERVICES(TUCSON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832126 | AUTHUR, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209975 | AUTIDA, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347360 | AUTIERI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722386 | AUTIO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416705 | AUTLER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299966 | AUTMAN, LASHAWNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361706 | AUTMAN, PREZETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180986 | AUTMAN, TRACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699913 | AUTMAN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297972 | AUTMAN, YARBROUGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857306 | Auto Accessories USA | Lenny Cudnik | 4641 South Wayne Road | | | Wayne | MI | 48184 | |
| 4808524 | AUTO ACCESSORIES USA, INC. | 199 SOUTH WAYNE ROAD | C/O MR. LEONARD CUDNIK | | | WESTLAND | MI | 48186 | |
| 4800309 | AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | | ELGIN | IL | 60124 | |
| 4884800 | AUTO CARE ASSOCIATION | PO BOX 37167 | | | | BALTIMORE | MD | 21297 | |
| 4801379 | AUTO CHEM DIRECT LLC | DBA AUTO CHEM DIRECT | 3465 W STRAWBERRY ROAN | | | FLAGSTAFF | AZ | 86005 | |
| 4807630 | AUTO CREDIT EXPRESS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798849 | AUTO DETAILING SUPPLIES | DBA CHEMICAL GUYS | 14108 S. WESTERN AVE | | | GARDENA | CA | 90249 | |
| 4805828 | AUTO EXPRESSION LLC | 505 E EUCLID AVE | | | | COMPTON | CA | 90224 | |
| 4868294 | AUTO EXPRESSIONS LLC | 505 E EUCLID AVE | | | | COMPTON | CA | 90224 | |
| 4807572 | AUTO LAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808569 | AUTO MASTERS | TIM LIZZY ENT INC D/B/A AUTO MASTERS | 1205 DOUGLAS LANE | | | SEDALIA | MO | 65301 | |
| 4802003 | AUTO MATS ZONE INC | DBA PUREMATS | 5628 MCCULLOCH AVE | | | TEMPLE CITY | CA | 91780 | |
| 4798887 | AUTO PARTS AVENUE INC | DBA AUTO PARTS AVENUE | 13265 YORBA AVE STE #C | | | CHINO | CA | 91710 | |
| 4142993 | Auto Service Equipment Co. | Luis A. Soltero, President | 530 Calle A Suite 5, Mario Julia Industrial Park | | | San Juan | PR | 00920 | |
| 4142993 | Auto Service Equipment Co. | PO Box 363594 | | | | San Juan | PR | 00936 | |
| 5791620 | AUTO TRUCK GROUP, LLC | 1420 Brewster Creek Blvd | | | | Bartlett | IL | 60103 | |
| 4220884 | AUTOBEE, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884573 | AUTODESK INC | PO BOX 2188 | | | | CAROL STREAM | IL | 60132 | |
| 4872821 | AUTOJOBS.COM INC | AUTOJOBS.COM INC | 686 STEP A SIDE | | | GRAND JUNCTION | CO | 81506 | |
| 4807609 | AUTO-LAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807627 | AUTO-LAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803810 | AUTO-LK TECHNOLOGY INC | DBA BARGAIN STORE | 8825 53RD AVE | | | ELMHURST | NY | 11373 | |
| 4874025 | AUTOM CHURCH SUPPLY | CHRISTIAN BRANDS INC | 5226 S 31ST PLACE | | | PHOENIX | AZ | 85040 | |
| 4861853 | AUTOMATED BUILDING COMPONENTS | 17680 HANSOM CT | | | | SOUTH BEND | IN | 46635 | |
| 4868071 | AUTOMATED BUILDING COMPONENTS | 4T DOOR SYSTEMS INC | 1620 W BRISTOL ST | | | ELKHART | IN | 46514-1613 | |
| 4863623 | AUTOMATED DISTRIBUTION SYSTEMS | 23 MACK DRIVE | | | | EDISON | NJ | 08817 | |
| 4869648 | AUTOMATED DOORS & ACCESS INC | 6334 E 32ND COURT | | | | INDIANAPOLIS | IN | 46226 | |
| 4858396 | AUTOMATED ENTRANCE TECHNOLOGIES | 103 AVONDALE AVENUE | | | | TOLEDO | OH | 43604 | |
| 4880811 | AUTOMATED ENTRANCES INC | P O BOX 18617 | | | | INDIANAPOLIS | IN | 46218 | |
| 4872824 | AUTOMATED LOGIC CORPORATION | AUTOMATED LOGIC CONTRACTING SERVICE | P O BOX 403257 | | | ATLANTA | GA | 30384 | |
| 4882620 | AUTOMATED PACKAGING SYSTEMS | P O BOX 643916 | | | | CINCINNATI | OH | 45264 | |
| 4877102 | AUTOMATED TECHNOLOGIES & | INTEGRATION | 6080 NW BEAVER DR STE 102 | | | JOHNSTON | IA | 50131 | |
| 4882107 | AUTOMATIC ACCESS DOORS INC | P O BOX 489 | | | | SEAGOVILLE | TX | 75159 | |
| 4870698 | AUTOMATIC APPLIANCE PARTS | 7757 W LAWRENCE AVE | | | | NORRIDGE | IL | 60706 | |
| 4872825 | AUTOMATIC BUILDING CONTROL LLC | AUTOMATIC BUILDING CONTROLS LLC | 5 ENGLISH LANE | | | PRINCETON | NJ | 08540 | |
| 4889905 | Automatic Data Processing | ADP RPO LLC f/h/a RIGHTHING LLC | PO BOX 674050 | | | DETROIT | MI | 48267-4050 | |
| 4859470 | AUTOMATIC DOOR DOCTOR LLC | 121 N PLAINS INDUSTRIAL RD U-B | | | | WALLINGFORD | CT | 06492 | |
| 4126114 | Automatic Door Dr, Inc. | 121 North Plains Industrial Road | | | | Wallingford | CT | 06492 | |
| 4874386 | AUTOMATIC DOOR GROUP | CONTROL INSTALLATIONS OF IOWA INC | 6200 THORNTON AVE STE 190 | | | DES MOINES | IA | 50321 | |
| 4874500 | AUTOMATIC DOOR SALES AND SRVC OF AR | CROSEBERRY INC | 820 PRATT ROAD | | | LITTLE ROCK | AR | 72206 | |
| 4872828 | AUTOMATIC DOOR SERVICE | AUTOMATIC DOOR SERVICE OF GRAND RAP | 4549 40TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| 4138155 | Automatic Door Service of Grand Rapids Inc. | 4549 40th Street SE | | | | Grand Rapids | MI | 49512 | |
| 4871781 | AUTOMATIC DOOR SPECIALIST INC | 94 150 LEOLEO STREET UNIT 114 | | | | WAIPAHU | HI | 96797 | |
| 4868271 | AUTOMATIC DOOR SYSTEM LLC | 5022 HADLEY | | | | OVERLAND PARK | KS | 66203 | |
| 4862095 | AUTOMATIC DOORS OF CHATTANOOGA INC | 1855 CENTRAL AVENUE | | | | CHATTANOOGA | TN | 37408 | |
| 4868394 | AUTOMATIC EQUIPMENT SALES & SERVICE | 5110 WEST RIVER DRIVE NE | | | | COMSTOCK PARK | MI | 49321 | |
| 4800356 | AUTOMATIC GATE DEPOT | 4140 WIMBLEDON DR | | | | FLOWER MOUND | TX | 75028 | |
| 4880268 | AUTOMATIC ICE & BEVERAGE | P O BOX 110159 | | | | BIRMINGHAM | AL | 35211 | |
| 4143199 | Automatic-Access Inc | Millie Randolph | 606 S Weber Street | | | Colorado Springs | CO | 80903 | |
| 4799514 | AUTOMOTIVE DIST NETWORK LLC | 3085 FOUNTAINSIDE DR SUITE 210 | | | | GERMANTOWN | TN | 38138 | |
| 4798587 | AUTOMOTIVE REALTY CORP | ATTN JOSEPH M ROSE PRESIDENT | 573 EAST FORDHAM ROAD | | | BRONX | NY | 10458 | |
| 4778940 | Automotive Rentals Inc | Attn: Brian S. McGrath and Kristen D. Romano | McGlinchey Stafford | 112 West 34th Street, Suite 1515 | | New York | NY | 10120 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789956 | AUTOMOTIVE RENTALS INC | DIRECTOR FINANCIAL SERVICES | 9000 MIDLANTIC DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| 4131352 | Automotive Rentals, Inc | McGlinchey Stafford, PLLC | Richard A. Aguilar, Esq. | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 | |
| 4123614 | Automotive Rentals, Inc. | c/o McGlinchey Stafford | Attn: Brian S. McGrath & Kristen D. Romano | 112 West 34th Street | Suite 1515 | New York | NY | 10120 | |
| 4125387 | Automotive Rentals, Inc. | c/o McGlinchey Stafford | Attn: Brian S. McGrath | 112 West 34th Street | Suite 1515 | New York | NY | 10120 | |
| 4131382 | Automotive Rentals, Inc. | c/o McGLINCHEY STAFFORD, PLLC | Attn: Mark J. Chaney | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 | |
| 4132591 | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | Rudy J. Cerone, Esq. | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 4486903 | AUTON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884537 | AUTONATION | PO BOX 204044 | | | | HOUSTON | TX | 77216 | |
| 4857909 | AUTONOMY INC | 1 MARKET PLZ SPEAR ST TWR 19FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4802547 | AUTONOTIONS LLC | DBA AUTONOTIONS | 1040 RUSTIC LANE | | | LAKELAND | FL | 33811 | |
| 4804887 | AUTOPLICITY LLC | DBA AUTOPLICITY INC | 5631 DEMPSTER ST | | | MORTON GROVE | IL | 60053 | |
| 4872331 | AUTORIDAD DE ACUEDUCTORS Y | ALCANTARILLADOS | P O BOX 14580 | | | SAN JUAN | PR | 00916 | |
| 4794189 | Autosales, Inc dba Summit Racing Equipme | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864660 | AUTOSERVE1 INC | 274 RONCESVALLES AVE SUITE 200 | | | | TORONTO | ON | M6R 2M2 | CANADA |
| 4812375 | AUTOX TECHNOLOGIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807643 | AUTOZONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791621 | AUTOZONE | SENIOR VP - COMMERCIAL | 123 SOUTH FRONT STREET | DEPT. 9011 | | MEMPHIS | TN | 38301 | |
| 4806639 | AUTOZONE PARTS INC | PO BOX 116067 | | | | ATLANTA | GA | 30368 | |
| 4857502 | AutoZone Puerto Rico, Inc. | AutoZone | Property Manager | 123 South Front Street, Dept 8700 | | Memphis | TN | 38103 | |
| 5788941 | AutoZone Puerto Rico, Inc. | Property Manager | 123 South Front Street, Dept 8700 | | | Memphis | TN | 38103 | |
| 4746977 | AUTREY, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513524 | AUTREY, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425566 | AUTREY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401376 | AUTREY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603543 | AUTREY, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381582 | AUTRY, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662490 | AUTRY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683391 | AUTRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710301 | AUTRY, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547036 | AUTRY, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174163 | AUTRY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752900 | AUTRY, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553241 | AUTRY, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535219 | AUTRY, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772857 | AUTRY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645956 | AUTRY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489906 | AUTRY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254342 | AUTRY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263312 | AUTRY, QUAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378670 | AUTRY, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539413 | AUTRY, RENISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713036 | AUTRY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520709 | AUTRY, TRADYAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812376 | AUTUMN BRACKENRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850550 | AUTUMN CAREY | 221 E 2ND ST | | | | San Jacinto | CA | 92583 | |
| 4864897 | AUTUMN HILL LANDSCAPE DESIGN INC | 2880 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047 | |
| 4873879 | AUTUMN RIDGE LANDSCAPING LLC | CHAD LEWANDOWSKI | P O BOX 937 | | | SHEBOYGA | WI | 53082 | |
| 4846601 | AUTUMNS MIST HOME IMPROVEMENT LLC | 95 BULL AVE | | | | Wallingford | CT | 06492 | |
| 4359647 | AUVENSHINE, DAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630261 | AUVENSHINE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328785 | AUWARTER, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251552 | AUWEMA, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484857 | AUXIER, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461097 | AUXIER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318533 | AUXIER, KELSIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317989 | AUXIER, MARISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369777 | AUXIER, MOIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368633 | AUXIER, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578332 | AUXIER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712619 | AUXILA, CILOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863940 | AUXIO TECHNOLOGY SOLUTIONS INC | 2410 PALAZZO DR | | | | BUFFALO GROVE | IL | 60089 | |
| 4269557 | AUYEUNG, CHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207791 | AUYEUNG, CHIN HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484744 | AUZ, MARTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466941 | AUZENNE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545669 | AUZENNE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675466 | AUZENNE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589645 | AUZENNE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395660 | AUZON MEDINA, MARCELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530895 | AUZSTON, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877576 | AV EVOLUTIONS | JIMMY NGUYEN | 6521 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042 | |
| 4797412 | AV PRIME INC | 4092 SANTA ANITA LN | | | | YORBA LINDA | CA | 92886 | |
| 4797182 | AVA ENTERPRISES CORP | DBA BOSS AUDIO SYSTEMS | 3451 LUNAR COURT | | | OXNARD | CA | 93030 | |
| 4848095 | AVA GOGGINS | 743 DREW AVE | | | | Fort Mill | SC | 29708 | |
| 4846364 | AVA HAVEL | 35515 COUNTY ROAD 41 | | | | Eaton | CO | 80615 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 443 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825141 | AVA HOME INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853473 | AVA Recycling | 21W301 Lake Street, Unit #3 | | | | Addison | IL | 60101 | |
| 4451202 | AVA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286201 | AVADHANULA, SANGEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812377 | AVADHANY, NAGESH & GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173101 | AVAKEYANS, BEYOREGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168476 | AVAKIAN, ARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164680 | AVAKIAN, SHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163901 | AVAKIAN, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888127 | AVALANCHE APPLIANCE | STEPHEN P MORAN II | 94 BRIDGE STREET | | | BRECKENRIDGE | CO | 80424 | |
| 4898658 | AVALANCHE CONSTRUCTION | TROY ERICKSON | 696 W 6300 S | | | MURRAY | UT | 84123 | |
| 4878672 | AVALANCHE MANAGEMENT LLC | MACE JENSEN | 74 SOUTH CARBON AVENUE | | | PRICE | UT | 84501 | |
| 5791622 | AVALARA | Kim Long | Dept CH 16781 | | | Palatine | IL | 60055 | |
| 4880139 | AVALARA INC | P O BOX 10126 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 4810378 | AVALARA, INC. | 1100 2ND AVENUE, | SUITE 300 | | | SEATTLE | WA | 98101 | |
| 4595173 | AVALE, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845544 | AVALIONE MECHANICAL COMPANY | 11019 FRANCIS WAY | | | | LAS CRUCES | NM | 88007 | |
| 4866504 | AVALLON GLOBAL LLC | 3736 BEE CAVES RD, SUITE 188 | | | | WEST LAKE HILLS | TX | 78746 | |
| 4418162 | AVALLONE-CLARK, KRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602696 | AVALÓ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332330 | AVALO, JESSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849402 | AVALON AIR & HEATING | 12107 WILDBROOK DR | | | | Riverview | FL | 33569 | |
| 4869440 | AVALON APPAREL GROUP LLC | 6100 S MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 4812378 | AVALON ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812379 | AVALON INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848287 | AVALON REMODELING LLC | 55 KAREN RD | | | | Framingham | MA | 01701 | |
| 4878228 | AVALON WATER | LAFERLA GROUP LLC | P O BOX 550385 | | | ATLANTA | GA | 30355 | |
| 4466909 | AVALON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533984 | AVALONCAUGHEY, SEBASTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630310 | AVALONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630196 | AVALOS GODINEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186631 | AVALOS GONZALEZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196722 | AVALOS JR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192677 | AVALOS JR, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172349 | AVALOS LUCERO, JENIFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205672 | AVALOS NAVARRO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742822 | AVALOS VASQUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295455 | AVALOS ZEPEDA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532030 | AVALOS, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179838 | AVALOS, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186629 | AVALOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564682 | AVALOS, ALINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537884 | AVALOS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682099 | AVALOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172916 | AVALOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199056 | AVALOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202112 | AVALOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200352 | AVALOS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200621 | AVALOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464563 | AVALOS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176055 | AVALOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191527 | AVALOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677132 | AVALOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628672 | AVALOS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179538 | AVALOS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200385 | AVALOS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200985 | AVALOS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285756 | AVALOS, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714213 | AVALOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541356 | AVALOS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266832 | AVALOS, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177160 | AVALOS, DYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391777 | AVALOS, EDGAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535352 | AVALOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171868 | AVALOS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165796 | AVALOS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544223 | AVALOS, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696244 | AVALOS, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467410 | AVALOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374358 | AVALOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674960 | AVALOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467617 | AVALOS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673191 | AVALOS, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499279 | AVALOS, HECTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465703 | AVALOS, IRIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172396 | AVALOS, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 444 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721159 | AVALOS, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213457 | AVALOS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190985 | AVALOS, JAZMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186110 | AVALOS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530088 | AVALOS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416145 | AVALOS, JESSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413980 | AVALOS, JESSIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182837 | AVALOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410824 | AVALOS, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178637 | AVALOS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532301 | AVALOS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546629 | AVALOS, JOSUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738144 | AVALOS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568355 | AVALOS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366694 | AVALOS, KIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412685 | AVALOS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293360 | AVALOS, LIZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216345 | AVALOS, LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170033 | AVALOS, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205832 | AVALOS, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282542 | AVALOS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279285 | AVALOS, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183487 | AVALOS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173785 | AVALOS, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545127 | AVALOS, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282953 | AVALOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212444 | AVALOS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657234 | AVALOS, MISAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213761 | AVALOS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617424 | AVALOS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291949 | AVALOS, OMAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544301 | AVALOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361748 | AVALOS, QUINTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734314 | AVALOS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300699 | AVALOS, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173306 | AVALOS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184478 | AVALOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702514 | AVALOS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620890 | AVALOS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172244 | AVALOS, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765683 | AVALOS, TORIBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548012 | AVALOS, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180146 | AVALOS, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166467 | AVALOS, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163876 | AVALOS, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171376 | AVALOS, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524512 | AVALOS, YOELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540868 | AVALOS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410121 | AVALOS-LOPES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176950 | AVALOS-LUNA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542512 | AVALOS-MEDINA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603853 | AVALOS-REYES, ELISEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874853 | AVAM INC | DBA KIDNIC | 527 EAST 100 NORTH | | | HYDE PARK | UT | 84318 | |
| 4859292 | AVANGARD INNOVATIVE LP | 11906 BRITTMOORE PARK DR | | | | HOUSTON | TX | 77041 | |
| 4868480 | AVANI SALES LLC | 52 ALFRED DRIVE | | | | COLCHESTER | CT | 06415 | |
| 4869929 | AVANI SUPREME INC | 6754 ETON AVE | | | | CANOGA PARK | CA | 91303 | |
| 4832128 | AVANIT DISEGNO, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745623 | AVANS, DAVID M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146827 | AVANS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832129 | AVANT INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803205 | AVANT PRODUCTS INC | 232 S 5TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4293748 | AVANT, ADAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709528 | AVANT, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516564 | AVANT, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297255 | AVANT, DIONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242635 | AVANT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308802 | AVANT, IVANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405095 | AVANT, JAYMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356866 | AVANT, JHENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522278 | AVANT, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654896 | AVANT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519372 | AVANT, LIZZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603060 | AVANT, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227377 | AVANT, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165023 | AVANT, MARCEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552535 | AVANT, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 445 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527384 | AVANT, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258361 | AVANT, PERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731042 | AVANT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370389 | AVANT, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261123 | AVANT, SHASMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444132 | AVANT, SHERMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292528 | AVANT, TARASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307869 | AVANT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248462 | AVANT, TREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872015 | AVANTGARD TEXTILE DESIGN | 990 AVE OF AMERICAS APT 23G | | | | NEW YORK | NY | 10018 | |
| 4804660 | AVANT-GARDE ORGANICS | DBA AG ORGANICS | 450 BUSINESS PARK DRIVE SUITE 100 | | | PROSPER | TX | 75078 | |
| 4825142 | AVANTI ENTERPRISE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832130 | AVANTI INTERNATIONAL HOTEL & REST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880105 | AVANTI LINENS | P O BOX 10017 | | | | UNIONDALE | NY | 11555 | |
| 4800044 | AVANTI SUPPLIERS | 1000 DELSEA DR | BLDG I UNIT 3 | | | WESTVILLE | NJ | 08093 | |
| 4797000 | AVANTI WEB SHOPS INC | DBA AVANTI BOTTEGA | 241 05 RUSHMORE AVE | | | DOUGLASTON | NY | 11362 | |
| 4669010 | AVANTI, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508576 | AVANTS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535050 | AVANTS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777748 | AVANTS, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626128 | AVANTSA, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678299 | AVANZADO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864778 | AVANZAR SALES AND DISTRIBUTION | 281 NORTH PUENTE | | | | BREA | CA | 92821 | |
| 4614185 | AVANZINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537863 | AVARA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845918 | AVARI PROJECT MANAGEMENT INC | 1930 VETERANS HWY # 135 | | | | ISLANDIA | NY | 11749 | |
| 4729420 | AVAROMA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294447 | AVASTHY, KAPIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303138 | AVASTHY, SIDHARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129825 | Avataar Home Fashion Private Limited | Plot #B2, Karur Textile Park | Thalapatti Village | Madurai Bye-Pass Road | | Karur | Tamil Nadu | 639003 | India |
| 4125047 | AvataarHome Fashion Private Limited | Plot #B2, Karur Textile Park | Thalappatti [po] | | | Karur | Tamil Nadu | 639003 | India |
| 4797107 | AVATAR JEWELRY BOX LLC | DBA AVATAR JEWELRY | 8821 SW 136 ST POB 56-0517 | | | MIAMI | FL | 33156 | |
| 4861253 | AVAYA INC | 15926 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4884976 | AVAYA INC | PO BOX 5332 | | | | NEW YORK | NY | 10087 | |
| 5789147 | AVAYA INC. | Michael Burdsall | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| 5791624 | AVB CONSTRUCTION LLC | ANDREW SCHIPPER | 4200 WEST CENTRE | | | PORTAGE | MI | 49024 | |
| 4364596 | AVCI, AYNUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364115 | AVCI, ISIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367078 | AVCI, KAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864280 | AVCOGAS | 253 N BERRY ST | | | | BREA | CA | 92821 | |
| 4404410 | AVDAR, SHOHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315784 | AVDIC, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585572 | AVDIU, MEJDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792803 | Avdiu, Opala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397934 | AVDOVIC, JASMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230770 | AVDULLAHU, TEVIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810617 | AVE MARINA 1414 LLC | 3370 NE 190TH STREET # 303 | | | | AVENTURA | FL | 33180 | |
| 4812380 | AVE SELTSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482713 | AVECILLAS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211094 | AVEDIAN, AVEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886813 | AVEDIS H OVAYAN | SEARS LOCATION 1568 | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 4890246 | Avedis H. Ovayan | Attn: Avedis H. Ovayan | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 4873482 | AVEDIS OVAYAN | C O SEARS JEWELRY & WATCH SERVICE | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 5789148 | AVEDIS OVAYAN | ATTN: Vice President | 9978 Wheatland Ave. | | | Shadow Hills | CA | 91040 | |
| 4887131 | AVEHNDIE VISION LLC | SEARS OPTICAL 1554 | 100 BLACKHORSE PIKE | | | MARYS LANDING | NJ | 08330 | |
| 4272507 | AVEINA, ARMANI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865290 | AVEKSA INC | 303 WYMAN ST STE 175 | | | | WALTHAM | MA | 02451 | |
| 5791625 | AVEKSA, INC. | JOHN O'DONNELL | 303 WYMAN STREET | | | WALTHAM | MA | 02451 | |
| 4194408 | AVELAR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259605 | AVELAR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291219 | AVELAR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344224 | AVELAR, ERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414233 | AVELAR, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179458 | AVELAR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793416 | Avelar, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296189 | AVELAR, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766550 | AVELAR, MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654584 | AVELAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416633 | AVELAR, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420785 | AVELAR, YVETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210671 | AVELINO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177430 | AVELINO, ANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172687 | AVELINO, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200496 | AVELINO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435129 | AVELINO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222747 | AVELLA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 446 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606048 | AVELLA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751815 | AVELLAN, HERBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651038 | AVELLAN, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417145 | AVELLAN, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832131 | AVELLAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233649 | AVELLANEDA, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177440 | AVELLANEDA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533099 | AVELLANEDA, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242412 | AVELLANEDA, GONSALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399087 | AVELLANEDA, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832132 | AVELLANET, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501325 | AVELLANET, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868285 | AVELLI INC | 5040 MAINWAY DRIVE UNIT 7 | | | | BURLINGTON | ON | L7L 7G5 | CANADA |
| 4832133 | AVELLINO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673491 | AVELLINO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377691 | AVELSGARD, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795996 | AVEN INTERNATIONAL INC | DBA AVEN INC | 4595 PLATT ROAD | | | ANN ARBOR | MI | 48108 | |
| 4722936 | AVENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710644 | AVENA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184042 | AVENALL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297352 | AVENARIUS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280222 | AVENDANO, CHASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179795 | AVENDANO, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542477 | AVENDANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710889 | AVENDANO, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544970 | AVENDANO, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154172 | AVENDANO, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167724 | AVENDANO, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332526 | AVENDANO, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421494 | AVENDANO, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808530 | AVENEL REALTY ASSOCIATES, LLC | C/O JJ OPERATING, INC. | ATTN: JACK S.JEMAL, JR | 112 WEST 34TH STREET SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4854812 | AVENEL REALTY ASSOCIATES, LLC | C/O JJ OPERATING, INC. | 112 WEST 34TH STREET | SUITE 2106 | | NEW YORK | NY | 10120 | |
| 5791290 | AVENEL REALTY ASSOCIATES, LLC | ATTN: JACK S. JEMAL | 112 WEST 34TH STREET | SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4729726 | AVENELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159901 | AVENETTI, COLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228776 | AVENI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393674 | AVENIDO, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810567 | AVENIR PUBLISHING, INC. | ONE NORTH STATE STREET | | | | CHICAGO | IL | 60602 | |
| 5791626 | AVENIR TECHNOLOGIES, INC. | 6833 MT. HERMAN ROAD | | | | MORRISVILLE | NC | 27560 | |
| 4624209 | AVENT, FAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522718 | AVENT, HILLARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680443 | AVENT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629768 | AVENT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518224 | AVENT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637276 | AVENT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438120 | AVENT, RAYSHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378084 | AVENT, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731065 | AVENTO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478640 | AVENT-TAYLOR, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804965 | AVENTURA MALL VENTURE | PO BOX 865006 | | | | ORLANDO | FL | 32886-5006 | |
| 4860084 | AVERA MCKENNAN | 1325 S CLIFF AVE | | | | SIOUX FALLS | SD | 57105 | |
| 4886477 | AVERA SACRED HEART HOSPITAL | SACRED HEART HEALTH SERVICES | 501 SUMMIT | | | YANKTON | SD | 57078 | |
| 4870899 | AVERA ST MARYS HOSPITAL | 801 EAST SIOUX AVENUE | | | | PIERRE | SD | 57501 | |
| 4146568 | AVERA, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161852 | AVERELL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475357 | AVERELL, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554852 | AVERETT JR., SHERMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881270 | AVERETT SEPTIC TANK COMPANY INC | P O BOX 266 | | | | EATON PARK | FL | 33840 | |
| 4549108 | AVERETT, ACACIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812381 | AVERETT, PATRICIA & WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757993 | AVERETT, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277848 | AVERETT, PORTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330545 | AVERETT, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711761 | AVERETTE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604993 | AVERETTE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755675 | AVERETTE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247696 | AVERGONZADO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350712 | AVERHART, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368777 | AVERHART, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666604 | AVERHART, VANDARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231847 | AVERHOFF, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662589 | AVERHOFF, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226761 | AVERIETT, SHERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717725 | AVERIETTE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388945 | AVERILL JR, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221093 | AVERILL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 447 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349390 | AVERILL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769537 | AVERILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478773 | AVERILL, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738780 | AVERILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202803 | AVERILLA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809929 | AVERITT EXPRESS | 1415 NEAL STREET | | | | COOKEVILLE | TN | 38502 | |
| 4881544 | AVERITT EXPRESS | P O BOX 3145 | | | | COOKEVILLE | TN | 38502 | |
| 4903875 | Averitt Express | Marilyn Susanne Hyden | Director of Accounts Receivable | 1415 Neal Street | | Cookeville | TN | 38502 | |
| 4903875 | Averitt Express | PO Box 3166 | | | | Cookeville | TN | 38502 | |
| 4315898 | AVERITT, SHAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291239 | AVERKAMP, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825143 | AVERMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378320 | AVERRE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652861 | AVERSA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296446 | AVERSANO SR, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436687 | AVERSANO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832134 | AVERSANO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672571 | AVERSO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722975 | AVERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875857 | AVERUS | FACILITEC CENTRAL | 3851 CLEARVIEW COURT STE A | | | GURNEE | IL | 60031 | |
| 4892369 | Averus Inc | 3851 Clearview Ct | | | | Gurnee | IL | 60031 | |
| 4872842 | AVERY BROTHERS SIGN COMPANY | AVERY BROTHERS LLC | PO BOX 235 | | | SIOUX CITY | IA | 51102 | |
| 4859609 | AVERY DENNISON | 12319 COLLECTION CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872843 | AVERY DENNISON | AVERY DENNISON RETAIL INFO SVC LLC | 15178 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5789958 | AVERY DENNISON-4241238 | WEST PARK DR. | SUITE 400, | | | WESTBOROUGH | MA | 01581 | |
| 4513250 | AVERY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510469 | AVERY, AASIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176072 | AVERY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413714 | AVERY, ALYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445279 | AVERY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448064 | AVERY, AMBERLEI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572691 | AVERY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735655 | AVERY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207939 | AVERY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768303 | AVERY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394979 | AVERY, ARTHUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147727 | AVERY, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304575 | AVERY, AZARIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384660 | AVERY, AZIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713681 | AVERY, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155967 | AVERY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217976 | AVERY, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655932 | AVERY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755397 | AVERY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764900 | AVERY, CHERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564929 | AVERY, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269828 | AVERY, CHRISTINE ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718985 | AVERY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580828 | AVERY, CYRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374254 | AVERY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724808 | AVERY, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748855 | AVERY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557732 | AVERY, DEMONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181506 | AVERY, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510302 | AVERY, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415799 | AVERY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601274 | AVERY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338248 | AVERY, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717049 | AVERY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738622 | AVERY, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754986 | AVERY, FRANCES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211541 | AVERY, GIOVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369935 | AVERY, HALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575112 | AVERY, HALEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664232 | AVERY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255345 | AVERY, HARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724750 | AVERY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634260 | AVERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605149 | AVERY, JAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733301 | AVERY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559364 | AVERY, JEFF C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383170 | AVERY, JEFF G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731220 | AVERY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170032 | AVERY, JOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237174 | AVERY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437086 | AVERY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509909 | AVERY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605612 | AVERY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853560 | Avery, Karlo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375241 | AVERY, KENZALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429548 | AVERY, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650367 | AVERY, LASHOBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283862 | AVERY, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419484 | AVERY, LEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249714 | AVERY, LETERRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455527 | AVERY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439769 | AVERY, LINDSAYANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812382 | AVERY, LIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718089 | AVERY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358966 | AVERY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258866 | AVERY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476637 | AVERY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606910 | AVERY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459209 | AVERY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793218 | Avery, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648038 | AVERY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455304 | AVERY, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617572 | AVERY, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259837 | AVERY, QUINTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713637 | AVERY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357638 | AVERY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177477 | AVERY, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507400 | AVERY, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524082 | AVERY, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631245 | AVERY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419247 | AVERY, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259631 | AVERY, SHANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899372 | AVERY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793619 | Avery, Spencer & Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766517 | AVERY, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371782 | AVERY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606076 | AVERY, TARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431822 | AVERY, TINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717098 | AVERY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481925 | AVERY, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459323 | AVERY, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696186 | AVERY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588883 | AVERY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172720 | AVERY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629996 | AVERY-AGEE, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572952 | AVERYHART, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280201 | AVERYHEART, LEEANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251433 | AVESCA, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144599 | AVESSUK, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731684 | AVESTRO, ELVINIA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622727 | AVET, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434959 | AVETA, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684808 | AVETIAN, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490929 | AVETTA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248439 | AVEVOR, SEFAKOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568526 | AVEY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291500 | AVEY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454993 | AVEY, MADDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241889 | AVEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429165 | AVEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228932 | AVEZUELA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441993 | AVEZZANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865614 | AVF INC | 3187 CORNERSTONE DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 4854860 | AVG PARTNERS | CAGLV, LLC | C/O AVG PARTNERS | ATTN: MS. KAMMIE KAY | 9595 WILSHIRE BLVD., SUITE 700 | BEVERLY HILLS | CA | 90212 | |
| 4556227 | AVGOLAUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868078 | AVI INY | 5 BEER ORA ST | | | | RAMAT GAN | | | ISRAEL |
| 4802337 | AVI MFG CORP | DBA JZJD DEALS | 70 RANDALL AVE #201 | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4879847 | AVI SYSTEMS | NW 8393 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4800859 | AVIA INTERNATIONAL DISTRIBUTORS CO | DBA AIR MATTRESS DIRECT | 1541 NW 165 STREET | | | MIAMI | FL | 33169 | |
| 4845721 | AVIA STAINE | 2108 GREENWOOD DR | | | | La Place | LA | 70068 | |
| 4796755 | AVIAD STARK | DBA HOME ORGANIZATION | 204 DURIE AVENUE | | | CLOSTER | NJ | 07624 | |
| 4164877 | AVIANEDA-MARROQUIN, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812383 | AVIANI, RICK AND IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795580 | AVIANWEB LLC | DBA AVIANWEB | 2860 NIGHT HERON DRIVE | | | MIMS | FL | 32754 | |
| 4799246 | AVIATION MALL NEWCO LLC | M & T BANK | PO BOX 8000 DEPT #082 | | | BUFFALO | NY | 14267 | |
| 4128338 | Aviation Mall NewCo, LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910796 | Aviation Mall NewCo, LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4910841 | Aviation Mall NewCo, LLC | John D. Cico | Director | Pyramid Management Group, LLC, as managing agent | The Clinton Exchange, 4 Clinton Square | Syracuse | NY | 13202 | |
| 4910862 | Aviation Mall NewCo, LLC | Pyramid Management Group, LLC, as managing agent | The Clinton Exchange, 4 Clinton Square | | | Syracuse | NY | 13202 | |
| 4872128 | AVIATOR CASINO | ABA PROPERTIES LLC | 1225 AIRPORT DR | | | DELANO | CA | 93215 | |
| 4863119 | AVID CONSTRUCTION LLC | 21300 MULLIN | | | | WARREN | MI | 48089 | |
| 4771483 | AVIE, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637844 | AVIE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467809 | AVIEL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793906 | Avigilon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747263 | AVIGNONE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292180 | AVIKKAL, SOMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738337 | AVILA  AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313753 | AVILA - MUNOZ, PABLO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696053 | AVILA  PALOMO, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182985 | AVILA BARRAGAN, ESTEVAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287977 | AVILA CERDA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496085 | AVILA CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431176 | AVILA DE FLORES, FATIMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746230 | AVILA ESPARZA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192479 | AVILA GALVAN, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165055 | AVILA GARCIA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204740 | AVILA GONZALEZ, EMILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231590 | AVILA HERNANDEZ, GLENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657630 | AVILA JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184899 | AVILA LINARES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293311 | AVILA LOPEZ, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188290 | AVILA LOPEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170061 | AVILA MAGDALENO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567738 | AVILA MENDOZA, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676795 | AVILA OCASIO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255301 | AVILA RODRIGUEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202365 | AVILA SALAZAR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201699 | AVILA SANROMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391679 | AVILA VASQUEZ, JENNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812384 | AVILA WINTERS INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232871 | AVILA ZAMORA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540733 | AVILA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534735 | AVILA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165821 | AVILA, AIMEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221205 | AVILA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253201 | AVILA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256287 | AVILA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313102 | AVILA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170095 | AVILA, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524769 | AVILA, ALYZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241209 | AVILA, AMORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249425 | AVILA, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205633 | AVILA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384662 | AVILA, ANAMELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209253 | AVILA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509237 | AVILA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545456 | AVILA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221101 | AVILA, ANTONIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408632 | AVILA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220907 | AVILA, ASHLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205833 | AVILA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647152 | AVILA, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533210 | AVILA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547185 | AVILA, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158538 | AVILA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694001 | AVILA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395507 | AVILA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210265 | AVILA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200695 | AVILA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157589 | AVILA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575028 | AVILA, CASTELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305345 | AVILA, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169611 | AVILA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164481 | AVILA, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298204 | AVILA, CONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432275 | AVILA, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167912 | AVILA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168252 | AVILA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 450 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253440 | AVILA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199400 | AVILA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177800 | AVILA, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215320 | AVILA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769013 | AVILA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165803 | AVILA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683823 | AVILA, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363084 | AVILA, ELISABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285983 | AVILA, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170859 | AVILA, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282946 | AVILA, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397459 | AVILA, EMANUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529727 | AVILA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370213 | AVILA, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606448 | AVILA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287439 | AVILA, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339764 | AVILA, ERWIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526481 | AVILA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638905 | AVILA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535645 | AVILA, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570064 | AVILA, EUNICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180964 | AVILA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169823 | AVILA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538361 | AVILA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413786 | AVILA, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247056 | AVILA, FROYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456289 | AVILA, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187500 | AVILA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204582 | AVILA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186420 | AVILA, GERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182379 | AVILA, GERARDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772205 | AVILA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189888 | AVILA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535131 | AVILA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339325 | AVILA, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812385 | AVILA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615403 | AVILA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544121 | AVILA, IRAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290683 | AVILA, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241431 | AVILA, IVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259722 | AVILA, JACKELYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169275 | AVILA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179208 | AVILA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525799 | AVILA, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184461 | AVILA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206479 | AVILA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785489 | Avila, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785490 | Avila, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171637 | AVILA, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527554 | AVILA, JENAVIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694742 | AVILA, JERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213834 | AVILA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250276 | AVILA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766443 | AVILA, JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213691 | AVILA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672546 | AVILA, JOE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211576 | AVILA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186350 | AVILA, JOHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205775 | AVILA, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585870 | AVILA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536876 | AVILA, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626645 | AVILA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679254 | AVILA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565698 | AVILA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183737 | AVILA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197259 | AVILA, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196565 | AVILA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211501 | AVILA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218793 | AVILA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406835 | AVILA, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238147 | AVILA, JOSUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641100 | AVILA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186047 | AVILA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207982 | AVILA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523969 | AVILA, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234885 | AVILA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501018 | AVILA, JULYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691261 | AVILA, JUVENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177944 | AVILA, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307098 | AVILA, KAMERYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282947 | AVILA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737314 | AVILA, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153694 | AVILA, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277996 | AVILA, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722187 | AVILA, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335867 | AVILA, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767720 | AVILA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184940 | AVILA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177024 | AVILA, KYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405728 | AVILA, LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289220 | AVILA, LAKESHA LATRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541288 | AVILA, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199889 | AVILA, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410321 | AVILA, LEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209014 | AVILA, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181903 | AVILA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695103 | AVILA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211222 | AVILA, LISET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416176 | AVILA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545562 | AVILA, LYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721444 | AVILA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293467 | AVILA, MARCELO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609809 | AVILA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283580 | AVILA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700339 | AVILA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235448 | AVILA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178966 | AVILA, MARIA BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466271 | AVILA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655639 | AVILA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765007 | AVILA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207400 | AVILA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423787 | AVILA, MARITZA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526037 | AVILA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634674 | AVILA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254020 | AVILA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269495 | AVILA, MICHAEL JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177672 | AVILA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157462 | AVILA, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197780 | AVILA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176852 | AVILA, MIKAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173745 | AVILA, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183015 | AVILA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751817 | AVILA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205671 | AVILA, NICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410950 | AVILA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283474 | AVILA, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169252 | AVILA, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542661 | AVILA, PAULA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680580 | AVILA, PEGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192907 | AVILA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469946 | AVILA, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738583 | AVILA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410939 | AVILA, RAMONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198149 | AVILA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643263 | AVILA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638347 | AVILA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284376 | AVILA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825144 | AVILA, ROBERT & VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648810 | AVILA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534771 | AVILA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204380 | AVILA, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229371 | AVILA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773350 | AVILA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418381 | AVILA, RUPY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721642 | AVILA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728339 | AVILA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530432 | AVILA, SABRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186973 | AVILA, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725836 | AVILA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410425 | AVILA, SERGIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313950 | AVILA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160327 | AVILA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166205 | AVILA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196992 | AVILA, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537980 | AVILA, SUSANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199568 | AVILA, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170675 | AVILA, TYRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724905 | AVILA, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545176 | AVILA, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792842 | Avila, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158010 | AVILA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170057 | AVILA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165202 | AVILA, VERONICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204237 | AVILA, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409065 | AVILA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693948 | AVILA, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204118 | AVILA, VINCENTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211429 | AVILA, VIVIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546630 | AVILA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788784 | Avila, Washington F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397207 | AVILA, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168203 | AVILA, WESTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224099 | AVILA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366590 | AVILA, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656058 | AVILA, XAVIER EULID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244476 | AVILA, YANISLEYDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412703 | AVILA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329293 | AVILA, YESIRED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192909 | AVILA, YULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416706 | AVILA, ZOILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740023 | AVILA-FLORES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702471 | AVILAN, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785099 | Avila-Ramirez, Adrianna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214095 | AVILA-RIOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812386 | AVILAS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474078 | AVILES ARES, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853027 | Aviles Henriquez, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248753 | AVILES MERCADO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243831 | AVILES MONGE, ADAMYZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497199 | AVILES NIEVES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235822 | AVILES PADILLA, IRANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499655 | AVILES RIVERA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505059 | AVILES RODRIGUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500240 | AVILES RODRIGUEZ, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751013 | AVILES RODRIGUEZ, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681596 | AVILES SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770317 | AVILES VAZQUEZ, IXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216217 | AVILES, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280873 | AVILES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496555 | AVILES, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243250 | AVILES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498786 | AVILES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501878 | AVILES, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182223 | AVILES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207728 | AVILES, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634785 | AVILES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251251 | AVILES, ALIZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507764 | AVILES, AMELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172220 | AVILES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662797 | AVILES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503329 | AVILES, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192901 | AVILES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504720 | AVILES, ASHBIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535921 | AVILES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765862 | AVILES, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543357 | AVILES, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189090 | AVILES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407743 | AVILES, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172562 | AVILES, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569325 | AVILES, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598881 | AVILES, DEODATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539167 | AVILES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700016 | AVILES, DILMA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192229 | AVILES, EDUARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722673 | AVILES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179291 | AVILES, ELISEO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498325 | AVILES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703096 | AVILES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4239946 | AVILES, ELSY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557042 | AVILES, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546621 | AVILES, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581667 | AVILES, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248625 | AVILES, ENRIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378526 | AVILES, FELIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734741 | AVILES, FORTUNATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537231 | AVILES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676865 | AVILES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305774 | AVILES, GISELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261545 | AVILES, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441025 | AVILES, HALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164157 | AVILES, HIPOLITO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525387 | AVILES, IOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497144 | AVILES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574386 | AVILES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214740 | AVILES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486421 | AVILES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185606 | AVILES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503094 | AVILES, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505002 | AVILES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503902 | AVILES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259431 | AVILES, KHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248148 | AVILES, KIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157836 | AVILES, KYANII L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428796 | AVILES, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503145 | AVILES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762510 | AVILES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358586 | AVILES, MARANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287239 | AVILES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761688 | AVILES, MARCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208970 | AVILES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189485 | AVILES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706996 | AVILES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748075 | AVILES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252017 | AVILES, MILAGROS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727967 | AVILES, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401380 | AVILES, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496639 | AVILES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651831 | AVILES, NORCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589649 | AVILES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566741 | AVILES, PRISCILLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406111 | AVILES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593210 | AVILES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722331 | AVILES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410741 | AVILES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587075 | AVILES, REYES MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669072 | AVILES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773870 | AVILES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286561 | AVILES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636332 | AVILES, ROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602376 | AVILES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676112 | AVILES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294969 | AVILES, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205288 | AVILES, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253869 | AVILES, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466288 | AVILES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496240 | AVILES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505305 | AVILES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722923 | AVILES, VONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327758 | AVILES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496986 | AVILES, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408438 | AVILES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497523 | AVILES, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661352 | AVILES-RDRIGUEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188945 | AVILES-WINN, RAMONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709171 | AVILEZ GONZALEZ, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206279 | AVILEZ, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748833 | AVILEZ, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536863 | AVILEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427654 | AVILEZ, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277935 | AVILEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185159 | AVILEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279512 | AVILEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710127 | AVILEZ, MAGDABERL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152737 | AVILEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543367 | AVILEZ-MILLAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812387 | AVILLA CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767939 | AVILLA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585959 | AVILLAN GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427371 | AVIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506245 | AVIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196519 | AVINA CASTRO, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899034 | AVINA PERZABAL, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606700 | AVINA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211819 | AVINA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812388 | AVINA, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179139 | AVINA, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639904 | AVINA, FILIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687257 | AVINA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209332 | AVINA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191793 | AVINA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201432 | AVINA, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275983 | AVINA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547357 | AVINA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467868 | AVINA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771009 | AVINA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199608 | AVINA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524951 | AVINA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209031 | AVINA, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535527 | AVINA, LORENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705279 | AVINA, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541373 | AVINA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527435 | AVINA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180086 | AVINA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185972 | AVINA, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200699 | AVINA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392993 | AVINA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345671 | AVINANTE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760233 | AVINA-VALLE, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585332 | AVINGER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670026 | AVINGER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832135 | AVIÑO JORGE & LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788578 | Avino, Robyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401038 | AVINO-GRIFFIN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858239 | AVIONOS LLC | 101 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 5791627 | AVIONOS, LLC | CHIEF FINANCIAL OFFICER | 101 N. WACKER DRIVE | SUITE 2013 | | CHICAGO | IL | 60606 | |
| 4793773 | Aviram Properties LLC | Raman K. Patel, dba Aviram Properties | 120 S. 15th Street Suite A | | | Mount Vernon | WA | 98274 | |
| 4217198 | AVIRETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794522 | Avis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794523 | Avis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890247 | AVIS | Attn: President / General Counsel | 300 Centre Point Dr. | | | Virginia Beach | VA | 23462 | |
| 4889653 | Avis Budget Car Rental LLC | Attn: Beth Kinerk | 7 Sylvan Way | | | Parsippany | NJ | 07054 | |
| 5789151 | AVIS BUDGET CAR RENTAL, LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5789154 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, INC.;BUDGET TRUCKRENTAL, LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5789959 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, INC.;BUDGET TRUCKRENTAL, LLC;PAYLESS CAR RENTAL SYSTEM, INC. | AVIS BUDGET CAR RENTAL, LLC | ATTN.: EVP- U.S. OPERATIONS | COPY TO ATTN.: GENERAL COUNSEL | 6 SYLVAN WAY | PARSIPPANY | NJ | 07054 | |
| 5789156 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CARSYSTEM, INC.;AVIS RENT A CAR SYSTEM, LLC;BUDGET TRUCK RENTAL,LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4794524 | Avis Budget Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794525 | Avis Budget Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872845 | AVIS BUDGET GROUP INC | AVIS BUDGET CAR RENTAL LLC | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| 5789960 | AVIS BUDGET GROUP INC | BETH KINERK, SR. VP SALES | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| 4850783 | AVIS HENDERSON | 3437 EVANSTON AVE | | | | Cincinnati | OH | 45207 | |
| 4718177 | AVIS JR., KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803536 | AVIS PROSSER | DBA PAMPER YOURSELF | P O BOX 1492 | | | MERCED | CA | 95341 | |
| 4870750 | AVIS RENT A CAR SYSTEM INC | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5789150 | AVIS RENT A CAR SYSTEM, INC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4315237 | AVIS, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786949 | Avis, Avis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284329 | AVISO, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789155 | AVISRENT A CAR SYSTEM, LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5789623 | AVISTA ADVANTAGE INC | Ted Steneer | 1313 North Atlantic | 5th Floor | | Spokane | WA | 99201 | |
| 4908743 | Avista Utilities | PO Box 3727 MSC 34 | | | | Spokane | WA | 99220 | |
| 4851956 | AVISTONE CITYGATE LLC | PO BOX 74007255 | | | | Chicago | CA | 60674-7255 | |
| 4854948 | AVISTONE, LLC | AVISTONE CITYGATE, LLC | C/O AVISTONE MANAGEMENT, LLC | 28202 CABOT RD., SUITE 210 | | LAGUNA NIGUEL | CA | 92677 | |
| 4730532 | AVITABILE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 455 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647106 | AVITIA, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411569 | AVITIA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602053 | AVITIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730618 | AVITIA, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211421 | AVITIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535105 | AVITIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409874 | AVITIA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529296 | AVITIA, EMMANUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162564 | AVITIA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524419 | AVITIA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215478 | AVITIA, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537504 | AVITIA, LUCILLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167450 | AVITIA, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411231 | AVITIA, OSBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155841 | AVITIA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710664 | AVITIA, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540247 | AVITIA, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286972 | AVITIA-GUZMAN, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795777 | AVIV ISRAEL | DBA DINAMIT JEANS | 1407 BROADWAY 717 | | | NEW YORK | NY | 10018 | |
| 4832136 | AVIVA CORAL GABLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770164 | AVLORD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885371 | AVNET INC | PO BOX 849775 | | | | LOS ANGELES | CA | 90084 | |
| 4760277 | AVOLEVAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563069 | AVOLI, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865119 | AVON ELECTRIC SERVICES INC | 300 AVON AVE S PO BOX 10 | | | | AVON | MN | 56310 | |
| 4852552 | AVON HERITAGE FESTIVAL | PO BOX 354 | | | | Avon | OH | 44011 | |
| 4870507 | AVON HOME FASHIONS INC | 75 LUNDQUIST DRIVE | | | | BRAINTREE | MA | 02184 | |
| 4162765 | AVON, KERRIE-JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333594 | AVON, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346203 | AVOUDOUFU, KOSSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781706 | Avoyelles Parish Sales Tax Fund | Sales and UseTax Department | 221 Tunica Drive West | | | Marksville | LA | 71351 | |
| 4877840 | AVOYELLES PUBLISH CO INC | JOURNAL WEEKLY NEWS | PO BOX 36 | | | MARKSVILLE | LA | 71351 | |
| 4872853 | AVPROSTORE | AVPRO GLOBAL HOLDINGS LLC | 3518 N CASCO AVE | | | SIOUX FALLS | SD | 57104 | |
| 4805112 | AVR CPC ASSOCIATES LLC | PO BOX 8000-DEPARTMENT 024 | | | | BUFFALO | NY | 14267 | |
| 4173217 | AVRAM, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764741 | AVRAMIDIS, EVANGELOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419260 | AVRAMOV, RONEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832137 | AVRAMOVICH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863756 | AVRETT PLUMBING CO INC | 2332 A NEW MCDUFFIE ROAD | | | | AUGUSTA | GA | 30906 | |
| 4812389 | AVRIETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175799 | AVRIGEAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248130 | AVRIL, ESTHEPHANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340060 | AVRIL, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235834 | AVRILIEN, JOANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679900 | AVRIPAS, ADRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259506 | AVRUTSKY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867714 | AVSAT CONTINENTAL CORP | 4607 48 AVE | | | | WOODSIDE | NY | 11377 | |
| 4880238 | AVTEL TECHNOLOGIES INC | P O BOX 107 | | | | AMARILLO | TX | 79105 | |
| 4795831 | AVTRONIX INC | DBA ALL BRANDS DIGITAL | 2271 W. MALVERN AVE #518 | | | FULLERTON | CA | 92833 | |
| 4397506 | AVUDUFU, AKOSSIWA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544241 | AVULA, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546659 | AVULA, PRABHUNATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536442 | AVULA, ROJARANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544660 | AVULA, SHIVANAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282750 | AVULA, SRINIVASULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569185 | AVVA, PHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284672 | AVVA, SUDHAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359019 | AWABDEH, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504068 | AWAD CALZADA, YAMILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197866 | AWAD, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552448 | AWAD, ALI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537530 | AWAD, AYSAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427867 | AWAD, AZIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331777 | AWAD, CARMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519587 | AWAD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736044 | AWAD, GOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442017 | AWAD, HODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181189 | AWAD, IYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635306 | AWAD, LAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812390 | AWAD, MAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399875 | AWAD, MINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345888 | AWAD, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366314 | AWAD, SADD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745042 | AWAD, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792065 | Awada, Abess | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653138 | AWADA, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357520 | AWADA, SAIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362135 | AWADA-HIDER, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252588 | AWADALLA, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342796 | AWADALLA, NADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560284 | AWADALLA, WAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152849 | AWADALLA, WALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420418 | AWADALLAH, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738663 | AWADALLAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523113 | AWADEH, BADRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437704 | AWADH, ABDULRAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427637 | AWADH, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441376 | AWADH, SHRIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429431 | AWADH, WAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424876 | AWADH, ZAKARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858622 | AWAKE INC | 10711 WALKER STREET | | | | CYPRESS | CA | 90630 | |
| 4345280 | AWAKIAN, GORUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559310 | AWAL, PRAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364048 | AWALE, FOWSIYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364592 | AWALE, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292527 | AWALT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755027 | AWAN, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394240 | AWAN, AMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407518 | AWAN, ARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471996 | AWAN, BADAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426189 | AWAN, MISHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395128 | AWAN, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337741 | AWAN, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470857 | AWAN, RAEHAAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725014 | AWAN, SAADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345905 | AWAN, SHAHNAZ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336246 | AWAN, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553725 | AWAN, SHOAIB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559848 | AWAN, SIDDIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543324 | AWAN, SIDRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271179 | AWANA, MELIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742444 | AWAOME, ABRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388761 | AWAR, HUSSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825145 | AWARD REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884418 | AWARD STAFFING SERVICES | PO BOX 160 | | | | HOPKINS | MN | 55343 | |
| 4856210 | AWARDWALLET LLC | 5310 SEIP RD | | | | BETHLEHEM | PA | 18017 | |
| 4711594 | AWASOM, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177021 | AWAZI, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825146 | AWC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487400 | AWDE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846215 | AWE & ASSOCIATES INC | 31717 HWY 18 | | | | Lucerne Valley | CA | 92356 | |
| 4569668 | AWE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296303 | AWE, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864382 | AWEARABLES LLC | 26 CHESTNUT RIDGE ROAD SUITE 1 | | | | MONTVALE | NJ | 07645 | |
| 4271476 | AWEAU, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271694 | AWEAU, JHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271737 | AWEAU, SHYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786382 | Aweidah, Sameer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786383 | Aweidah, Sameer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530162 | AWEINEH, REEMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879073 | AWERKAMP & MCCLAIN PC | MICHAEL F MCCLAIN | PO BOX 250 | | | QUINCY | IL | 62306 | |
| 4268728 | AWES, KAWES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850939 | AWESOME AUSTINS COOLING & HEATING LLC | 2267 50TH STREET CIR E | | | | Palmetto | FL | 34221 | |
| 4800170 | AWESOME GRAPHICS | DBA AWESOME GRAPHICS | 2205 MAUI SURF AVE | | | NORTH LAS VEGAS | NV | 89031 | |
| 4798770 | AWESOME SERVICES LLC | DBA APPARELBARN | 6508 S. 27TH ST. #157 | | | OAK CREEK | WI | 53154 | |
| 4871793 | AWESOME SIGNS INC | 9401 PLAINVIEW DRIVE | | | | BISMARCK | ND | 58503 | |
| 4796069 | AWESOME TOYZ | 305 PHEASANT RUN | | | | EAST STROUDSBURG | PA | 18302 | |
| 4347075 | AWF, FAEZ G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635918 | AWHOTU, EJIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517954 | AWIAKA, SAMUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441381 | AWIDI, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790221 | Awimer, Eid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661618 | AWINYO, HUMPREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868804 | AWISCO NY CORP | 55 15 43RD STREET | | | | MASPETH | NY | 11378 | |
| 4187126 | AWKAL, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797817 | AWME INVESTMENT LLC | DBA GLOBAL PURIFICATION | 12320 BARKER CYPRESS 600 | | | CYPRESS | TX | 77429 | |
| 4806429 | AWNTECH CORPORATION | 10950 S PIPELINE RD BUILDING 1-2 | | | | EULESS | TX | 76040 | |
| 4858705 | AWNTECH CORPORATION | 10950 S PIPELINE RD BLDG 1-2 | | | | EULESS | TX | 76040 | |
| 4773746 | AWNY, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306921 | AWOBIYI, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555494 | AWOJOBI-BEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616640 | AWOKANG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607437 | AWOLOLA, TITILOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530700 | AWOLOWO, ASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267977 | AWOLOWO, MIYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727074 | AWOONOR, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236512 | AWOSEGUN, PROMICENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386767 | AWOSIKA, FUNMILOLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769350 | AWOSIKA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365566 | AWOTWI, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786920 | Awoye, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405741 | AWOYOMI, ANUOLUWAPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453678 | AWROSKI, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872854 | AWS COMMUNICATIONS | AWS INC | 8708 SOUTH CONGRESS STE A-120 | | | AUSTIN | TX | 78745 | |
| 4798490 | AWSWIRELESS | DBA A.W.S. WIRELESS | 1601 OSPREY DR STE 105 | | | DESOTO | TX | 75115 | |
| 4437139 | AWUAH, AFUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495468 | AWUAH, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588477 | AWUAH, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556404 | AWUDU, SHERIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405492 | AWUMEY, KOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605648 | AWUNI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662271 | AWUNI, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804927 | AX PARIS USA LLC | DBA AX PARIS | 1544 BLACKFOOT DRIVE | | | FREMONT | CA | 94539 | |
| 4857275 | AXA Advisors, LLC | Axa Financial | Jeffrey Gundrum | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4778200 | AXA Insurance Company | Attn: Kathleen Kennedy | 125 Broad Street, 5th Floor | | | New York | NY | 10004 | |
| 5791630 | AXA INSURANCE COMPANY | KATHLEEN KENNEDY | 125 BROAD STREET, 5TH FLOOR | | | NEW YORK CITY | NY | 10004 | |
| 4617137 | AXBERG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847259 | AXCESS CONSTRUCTION MANAGEMENT SERVICES INC | 21212 SMITH RD | | | | COVINGTON | LA | 70435 | |
| 4592395 | AXDAHL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444914 | AXE, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316817 | AXE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872582 | AXEINC LLC | ANN ACKERMAN | 116 SOUTH FIRST STREET | | | MONTEVIDEO | MN | 56265 | |
| 4832138 | AXEL WEISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748353 | AXEL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420435 | AXEL, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194459 | AXEL, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713946 | AXELRAD, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812391 | AXELRAD, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812392 | AXELROD, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191002 | AXELROD, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594982 | AXELROD, JANICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490935 | AXELROD, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737302 | AXELROD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396772 | AXELSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372232 | AXELSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825147 | AXER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739911 | AXFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236438 | AXFORD, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626925 | AXFORD, WILLIAM C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692730 | AXHA, LULZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355538 | AXHAMI, MINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873239 | AXIKIT INC | BOX 32321 | | | | BALTIMORE | MD | 21282 | |
| 4860521 | AXIOM APPAREL GROUP INC | 1407 BROADWAY SUITE 1911 | | | | NEW YORK | NY | 10018 | |
| 4825148 | AXIOM CONSTRUCTION & MANAGEMENT LLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883294 | AXIOM GLOBAL INC | P O BOX 8439 | | | | PASADENA | CA | 91109 | |
| 4864107 | AXIOM STAFFING GROUP INC | 2475 NORTHWINDS PKWY SUITE 575 | | | | ALPHARETTA | GA | 30009 | |
| 5791631 | AXIOS SYSTEMS INC | ATTN: EXEC VP | 2214 ROCK HILL RD | STE 501 | | HERNDON | VA | 20170 | |
| 4700196 | AXIOTIS, CHRYSANTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792286 | Axiotis, Georgea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792287 | Axiotis, Georgea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778209 | AXIS Insurance Company | Attn: Doug Wordekemper | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | |
| 4778216 | AXIS Insurance Company | Attn: Jennifer Bollinger | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | |
| 4879871 | AXIS INTERNATIONAL MKTG LTC | DBU TERMINATION PROCESS | 1800 S WOLF RD | | | DES PLAINES | IL | 60018 | |
| 4862270 | AXIS SOURCING GROUP | 1915 MARK COURT #110 | | | | CONCORD | CA | 94520 | |
| 4851349 | AXLE NELSON | 508 RUSTIC LN | | | | Friendswood | TX | 77546 | |
| 4320517 | AXLEY, KAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797196 | AXON CORP | DBA CUSCUS | 50 W 47TH ST STE 1806 | | | NEW YORK | NY | 10036-8687 | |
| 4610575 | AXON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254307 | AXON, ZARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598746 | AXSOM, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327906 | AXSOM, HAYLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450908 | AXSON, LUCIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480121 | AXT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378775 | AXTELL, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739586 | AXTELL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717641 | AXTELL, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531726 | AXTENS, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763334 | AXTMAN, MARLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466534 | AXTMAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329109 | AXTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460301 | AXTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875008 | AXWAY INC | DEPT 0469 P O BOX 120469 | | | | DALLAS | TX | 75312 | |
| 4329085 | AXYONOVA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794957 | AY JEWELRY CORP | DBA DIAMONDMIST.COM | 36W 47TH STREET #M20 | | | NEW YORK | NY | 10036 | |
| 4795114 | AY JEWELRY CORP | DBA DIAMONDMIST | 36 W 47TH ST M20 | | | NEW YORK | NY | 10036 | |
| 4776174 | AY, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681673 | AYABARRENO RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169139 | AYACHI, RACHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404243 | AYAD, ENGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174244 | AYAD, NERMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211634 | AYALA ALVA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169843 | AYALA BELTRAN, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186440 | AYALA BELTRAN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504795 | AYALA CARRION, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504243 | AYALA CONCEPCION, WILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788679 | Ayala Correa, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788680 | Ayala Correa, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501607 | AYALA COURET, CARLINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503855 | AYALA CRUZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498110 | AYALA CRUZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504914 | AYALA DE JESUS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613818 | AYALA FELICIANO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235021 | AYALA FELIX, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489249 | AYALA FERNANDEZ, EDDIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442835 | AYALA FLORES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604906 | AYALA GONZALEZ, NOELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583140 | AYALA GONZALEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490636 | AYALA III, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505618 | AYALA IRIZARRY, NITZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621582 | AYALA LANDRON, TERECITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501013 | AYALA MARI, ANDRES DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503718 | AYALA MELENDEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185053 | AYALA MELGOZA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295712 | AYALA MENEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496394 | AYALA MONTALVO, KEILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502397 | AYALA NUNEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504468 | AYALA ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506190 | AYALA PARIS, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714038 | AYALA PEREZ, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413934 | AYALA RAMIREZ, ALEJANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789559 | Ayala Reyes, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166649 | AYALA ROJAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633417 | AYALA ROSADO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168324 | AYALA RUEDA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214345 | AYALA SANCHEZ, YANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505710 | AYALA SANTIAGO, KELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505044 | AYALA SIERRA, DELIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503906 | AYALA TORRES, REY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255846 | AYALA VAZQUEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545614 | AYALA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188557 | AYALA, ABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290656 | AYALA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314414 | AYALA, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536988 | AYALA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289340 | AYALA, AGUSTIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297298 | AYALA, AILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832139 | AYALA, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325720 | AYALA, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528043 | AYALA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500250 | AYALA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211073 | AYALA, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210098 | AYALA, ALEX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175419 | AYALA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335701 | AYALA, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569217 | AYALA, ALEXYS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179881 | AYALA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345395 | AYALA, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179809 | AYALA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501174 | AYALA, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504775 | AYALA, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753557 | AYALA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228803 | AYALA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537851 | AYALA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633294 | AYALA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681443 | AYALA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496111 | AYALA, ANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208792 | AYALA, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332015 | AYALA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701725 | AYALA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214038 | AYALA, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282246 | AYALA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539448 | AYALA, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499201 | AYALA, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244756 | AYALA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335036 | AYALA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742807 | AYALA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731050 | AYALA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561224 | AYALA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384502 | AYALA, AUSHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154811 | AYALA, BAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482191 | AYALA, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196901 | AYALA, BECKY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696040 | AYALA, BELEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190171 | AYALA, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200882 | AYALA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195210 | AYALA, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812393 | AYALA, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221861 | AYALA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175826 | AYALA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213477 | AYALA, BRIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169160 | AYALA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167763 | AYALA, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411119 | AYALA, CARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433484 | AYALA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168998 | AYALA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292639 | AYALA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676015 | AYALA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468900 | AYALA, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213616 | AYALA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175715 | AYALA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500884 | AYALA, CHONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502954 | AYALA, CHRISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235203 | AYALA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191672 | AYALA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501091 | AYALA, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382981 | AYALA, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702829 | AYALA, CLEOTILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504110 | AYALA, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159886 | AYALA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665296 | AYALA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217715 | AYALA, DALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261637 | AYALA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539423 | AYALA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500567 | AYALA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287799 | AYALA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428816 | AYALA, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371674 | AYALA, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192864 | AYALA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346504 | AYALA, DENNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298388 | AYALA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556570 | AYALA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412386 | AYALA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181045 | AYALA, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457021 | AYALA, EDGARDO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742265 | AYALA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406990 | AYALA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642455 | AYALA, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653293 | AYALA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295316 | AYALA, ELENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291628 | AYALA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700727 | AYALA, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189914 | AYALA, EMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174797 | AYALA, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222314 | AYALA, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285284 | AYALA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154716 | AYALA, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164201 | AYALA, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171939 | AYALA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567778 | AYALA, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334811 | AYALA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242207 | AYALA, GISELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227821 | AYALA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253664 | AYALA, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589409 | AYALA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559894 | AYALA, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285090 | AYALA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500086 | AYALA, IRMALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503438 | AYALA, IRMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526117 | AYALA, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261578 | AYALA, ISAMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219813 | AYALA, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144782 | AYALA, JACQLELINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294305 | AYALA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561646 | AYALA, JAMARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165862 | AYALA, JANELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152088 | AYALA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431965 | AYALA, JEANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497374 | AYALA, JEANPIERRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408001 | AYALA, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314907 | AYALA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547705 | AYALA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589191 | AYALA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694079 | AYALA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500445 | AYALA, JOELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165049 | AYALA, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180473 | AYALA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497283 | AYALA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180440 | AYALA, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619143 | AYALA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716624 | AYALA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202404 | AYALA, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594188 | AYALA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597187 | AYALA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712970 | AYALA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615473 | AYALA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640667 | AYALA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756027 | AYALA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217430 | AYALA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330987 | AYALA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700155 | AYALA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499263 | AYALA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528523 | AYALA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165215 | AYALA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273483 | AYALA, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238496 | AYALA, KARL VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202878 | AYALA, KARLA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523395 | AYALA, KAYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272859 | AYALA, KEELY-ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539354 | AYALA, KERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499407 | AYALA, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274330 | AYALA, KRISTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477453 | AYALA, KRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219404 | AYALA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222010 | AYALA, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687685 | AYALA, LEO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640400 | AYALA, LEOCAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640401 | AYALA, LEOCAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640402 | AYALA, LEOCAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718465 | AYALA, LEONOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497105 | AYALA, LEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388993 | AYALA, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397753 | AYALA, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679975 | AYALA, LITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494077 | AYALA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179436 | AYALA, LIZETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812394 | AYALA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181792 | AYALA, LORENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752719 | AYALA, LORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770183 | AYALA, LORRAINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301573 | AYALA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531938 | AYALA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504894 | AYALA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590934 | AYALA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497373 | AYALA, LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296630 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 461 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401948 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590189 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593751 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712565 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728825 | AYALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532382 | AYALA, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681741 | AYALA, MARCARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153905 | AYALA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490352 | AYALA, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638212 | AYALA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661456 | AYALA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497567 | AYALA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677041 | AYALA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752502 | AYALA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754047 | AYALA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184816 | AYALA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170832 | AYALA, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447951 | AYALA, MARIALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832140 | AYALA, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499719 | AYALA, MARIANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695830 | AYALA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185714 | AYALA, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182475 | AYALA, MARISELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295229 | AYALA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165309 | AYALA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196927 | AYALA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547195 | AYALA, MARLENY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411490 | AYALA, MARY-LOU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560322 | AYALA, MARYOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186925 | AYALA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193846 | AYALA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653534 | AYALA, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364089 | AYALA, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500673 | AYALA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775475 | AYALA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199410 | AYALA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540791 | AYALA, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381901 | AYALA, NADIUSKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571765 | AYALA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172083 | AYALA, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749556 | AYALA, NEOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520780 | AYALA, NICKOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198878 | AYALA, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177534 | AYALA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634405 | AYALA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643341 | AYALA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413252 | AYALA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240615 | AYALA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501806 | AYALA, OSCAR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257445 | AYALA, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194128 | AYALA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236892 | AYALA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431446 | AYALA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752087 | AYALA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691473 | AYALA, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167557 | AYALA, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235653 | AYALA, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565241 | AYALA, PRISCILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643226 | AYALA, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181279 | AYALA, RAMIRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540810 | AYALA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185227 | AYALA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702461 | AYALA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585763 | AYALA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153148 | AYALA, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549746 | AYALA, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503199 | AYALA, RAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171558 | AYALA, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561479 | AYALA, RICALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153238 | AYALA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187286 | AYALA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332691 | AYALA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180774 | AYALA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284304 | AYALA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313627 | AYALA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598498 | AYALA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200049 | AYALA, ROGER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714632 | AYALA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505099 | AYALA, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278685 | AYALA, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296880 | AYALA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752794 | AYALA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825149 | AYALA, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545116 | AYALA, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502895 | AYALA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409399 | AYALA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498051 | AYALA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413402 | AYALA, SERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502991 | AYALA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183717 | AYALA, SONIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605503 | AYALA, STEPHENIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484521 | AYALA, TANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756356 | AYALA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422635 | AYALA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222368 | AYALA, TIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444567 | AYALA, TILONEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196213 | AYALA, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206830 | AYALA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498165 | AYALA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171312 | AYALA, WENDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496892 | AYALA, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531760 | AYALA, WILBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498511 | AYALA, WISBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539901 | AYALA, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395700 | AYALA, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762968 | AYALA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204025 | AYALA, YANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420872 | AYALA, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498897 | AYALA, YEIZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442348 | AYALA, YOLLYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537017 | AYALA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196592 | AYALA-BELTRAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283964 | AYALA-DIAZ, RITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622835 | AYALA-GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413721 | AYALA-HERNANDEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601625 | AYALA-MALDONADO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167808 | AYALA-MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567770 | AYALA-NAVA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498623 | AYALA-OQUENDO, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296432 | AYALA-PIZANO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496351 | AYALA-REYES, GEOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492406 | AYALA-URROZ, ANGELICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288391 | AYALEW, VISION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560344 | AYANAM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770255 | AYANDIRAN, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596715 | AYANGADE, KWEKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269524 | AYANGCO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696149 | AYANRU, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763625 | AYAR, MAZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777364 | AYARS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791553 | Ayash, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525432 | AYAZ, FOUZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225814 | AYBAR GRULLON, DIOJAIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484761 | AYBAR, ANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342510 | AYBAR, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707631 | AYBAR, NIULKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228818 | AYBAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485760 | AYCHEW, NAHUTSEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488297 | AYCOCK JR., RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625497 | AYCOCK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370458 | AYCOCK, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519216 | AYCOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261829 | AYCOCK, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386294 | AYCOCK, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832141 | AYCOCK, JAMES & TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374722 | AYCOCK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383137 | AYCOCK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266548 | AYCOCK, LACETRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688492 | AYCOCK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812395 | AYDELOTTE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282038 | AYDELOTTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491211 | AYDEMIR, ZULFIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152845 | AYDENT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367076 | AYDID, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563558 | AYDINYAN, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159844 | AYE, KYILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763310 | AYE, YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424943 | AYEBI AWUAH, ASANWAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399759 | AYEGBUSI, GRACE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555005 | AYELE, NATNAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171530 | AYELE, SENESERAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552065 | AYELE, YODIT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812396 | AYELET DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198637 | AYELLO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571879 | AYEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757289 | AYENDE, ABRAHAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419318 | AYENDE, KEYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694404 | AYENDE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342277 | AYENDI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293387 | AYENGAR DEVANATHAN, KARTHIK SRINIVAASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282442 | AYENGAR DEVANATHAN, SHUBAA JHANANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802720 | AYENI MCCOY AFRICA IMPORTS LLC AL | DBA MY AFRICAN GOODS & EXOTIC SCEN | 5408 SHREVE HLS N | | | SHREVEPORT | LA | 71129 | |
| 4226564 | AYENI, BISOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373564 | AYENI, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614741 | AYENI, OLUWASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342428 | AYENI, OLUWATOSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719520 | AYENI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745555 | AYENSAH, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339081 | AYENSU-PETERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680207 | AYENTO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426550 | AYER, CANDICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442400 | AYER, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696972 | AYER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148010 | AYER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182826 | AYERDI, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746916 | AYEREBY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416305 | AYERS IV, SAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154269 | AYERS, AHMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604399 | AYERS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202240 | AYERS, AMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632536 | AYERS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563377 | AYERS, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613775 | AYERS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520903 | AYERS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433361 | AYERS, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375104 | AYERS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540625 | AYERS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368539 | AYERS, BRIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211803 | AYERS, CALBRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638372 | AYERS, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510534 | AYERS, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518394 | AYERS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193503 | AYERS, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789631 | Ayers, Cyd and Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523101 | AYERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418668 | AYERS, DAKATO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570285 | AYERS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181375 | AYERS, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722272 | AYERS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516169 | AYERS, DERRITHEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359794 | AYERS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189652 | AYERS, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309842 | AYERS, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723936 | AYERS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758523 | AYERS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756534 | AYERS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566844 | AYERS, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516794 | AYERS, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304413 | AYERS, JACOB X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342337 | AYERS, JADA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185913 | AYERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512280 | AYERS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599957 | AYERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508770 | AYERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470580 | AYERS, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429642 | AYERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510566 | AYERS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639962 | AYERS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400904 | AYERS, JOCLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347321 | AYERS, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734937 | AYERS, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295584 | AYERS, KAILYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673506 | AYERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370043 | AYERS, KIMYATTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466932 | AYERS, KINCADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382226 | AYERS, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675374 | AYERS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664145 | AYERS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563639 | AYERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761620 | AYERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523075 | AYERS, MARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428320 | AYERS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370560 | AYERS, MARQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556323 | AYERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666928 | AYERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422082 | AYERS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276542 | AYERS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492821 | AYERS, NICOLETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405274 | AYERS, OSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487414 | AYERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523552 | AYERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760335 | AYERS, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667424 | AYERS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258197 | AYERS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567230 | AYERS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678989 | AYERS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509306 | AYERS, RHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481177 | AYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577432 | AYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594257 | AYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146182 | AYERS, ROSALIND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311381 | AYERS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226602 | AYERS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262695 | AYERS, SECRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689568 | AYERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316955 | AYERS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221990 | AYERS, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299206 | AYERS, SHELDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684709 | AYERS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775262 | AYERS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512352 | AYERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471194 | AYERS, TAKOWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533279 | AYERS, TANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754474 | AYERS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853474 | Ayers, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520868 | AYERS, TRIDARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642235 | AYERS, VALERIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337642 | AYERS-MUTCHLER, SAWYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527544 | AYES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300819 | AYESHA FATIMA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229595 | AYESTAS, DELMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336672 | AYESTAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343653 | AYEWOU, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851928 | AY-GB MILPITAS LLC | 2883 SURVEYOR ST | | | | Pomona | CA | 91768 | |
| 4367771 | AYIGBE, ELOHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741373 | AYILARA, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271174 | AYIN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422562 | AYINDE, ADEBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718207 | AYINLA, HABIBAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547101 | AYINLA, OLALEKAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334290 | AYINLA, TENIOLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338409 | AYISI, EBENEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575134 | AYITE-ATAYI, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587802 | AYITEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802400 | AYKUI KHANDZHARYAN | DBA WORLD OF MOTORCYCLE | 6619 CAMELLIA AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5789442 | AYLA NETWORKS INC | MICHAEL MAESO | 607 W CALIFORNIA AVE | | | SUNNYVALE | CA | 94086 | |
| 4661552 | AYLAIAN, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356486 | AYLER VAILS, AKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353797 | AYLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669396 | AYLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632571 | AYLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558606 | AYLER, SAADIQUAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405632 | AYLER, SHANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426706 | AYLES, ANDREA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724662 | AYLESWORTH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424602 | AYLING, BRITTANEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644647 | AYLING, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795969 | AYLIO INTERNATIONAL INC | DBA AYLIO | 301 174TH STREET 1516 | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4649740 | AYLLON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702265 | AYLLON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703370 | AYLOR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848987 | AYLSA BURGOS | 7071 E VERNICE ST | | | | Tucson | AZ | 85730 | |
| 4736040 | AYLSWORTH-WOMBLE, MELBRINA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717321 | AYLWARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178219 | AYLWARD, LINDSY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812397 | AYLWIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398714 | AYMAT, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295763 | AYMOND, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615171 | AYMOND, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849396 | AYNALEM GIDEY | 1921 MERRIFIELDS DR | | | | Silver Spring | MD | 20906 | |
| 4517178 | AYNES, BRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699372 | AYNSLEY, JULIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197656 | AYO, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422199 | AYO, NINOSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697105 | AYOADE, DARAMOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798688 | AYODEJI | DBA ACCESS DEALSS | 8041 HWY 161 LOT | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4342988 | AYODEJI, OLABISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344119 | AYODEJI, OLANREWAJU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628134 | AYODELE, SHERAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164718 | AYO-MOORE, PARTHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167127 | AYON BANALES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168241 | AYON MARROQUIN, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197682 | AYON, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212605 | AYON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196382 | AYON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248014 | AYON, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200017 | AYON, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158862 | AYON, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159563 | AYON, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190114 | AYON, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212927 | AYON, MIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154865 | AYON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565970 | AYON, MIREYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163798 | AYON, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176483 | AYON, VANESSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164144 | AYON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390787 | AYON, XIOMARA MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201234 | AYON, YOSIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158245 | AYON-MENDEZ, CLAURISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579794 | AYOOB, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675770 | AYOOB, MAQSOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348200 | AYOOB, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666002 | AYORINDE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331214 | AYOT - TONGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669337 | AYOTHIRAMAN, VASANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731326 | AYOTTE RIVERA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596072 | AYOTTE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394079 | AYOTTE, BRANDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457171 | AYOTTE, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610288 | AYOTTE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549924 | AYOTTE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748690 | AYOUB, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793133 | Ayoub, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832142 | AYOW, JULIAN CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234616 | AYRA, HARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165509 | AYRAPETYAN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812398 | AYRE , SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274435 | AYRE, KASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858990 | AYREN JACKSON CANNADY | 1125 MADISON ST #410 | | | | ALEXANDRIA | VA | 22314 | |
| 4580643 | AYRES II, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447667 | AYRES, ADREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518282 | AYRES, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554054 | AYRES, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632779 | AYRES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624437 | AYRES, DARYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609427 | AYRES, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481784 | AYRES, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463218 | AYRES, JODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407683 | AYRES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158728 | AYRES, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356330 | AYRES, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778769 | Ayres, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660842 | AYRES, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710033 | AYRES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255333 | AYRES, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448575 | AYRES, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384115 | AYSCUE, KIMBERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845686 | AYSEL GAN | 759 JESSIE ST | | | | Monterey | CA | 93940 | |
| 4358469 | AYSIF, FORAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358617 | AYSIF, HANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359628 | AYSIF, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272699 | AYSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812399 | AYTAY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728733 | AYUB, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542935 | AYUB, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625055 | AYUB, SALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670904 | AYUIL, AYUIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735248 | AYUK, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344136 | AYUKETAH, ADOLF SCHWARTZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392341 | AYUL, CHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209788 | AYULE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892246 | Ayure, Haley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503687 | AYUSO HERNANDEZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498299 | AYUSO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589423 | AYUSO, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328257 | AYUSO, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721567 | AYUSO, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567964 | AYUSO, SIABHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501024 | AYUSO, TATIHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812400 | AYUSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286101 | AYYAD, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295368 | AYYAD, MALIK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279567 | AYYAGARI, SUVARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650704 | AYYAR, MANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167629 | AYYAZ, ABDARRAHMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259392 | AYYILDIZ, GOZDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288174 | AYYOUB, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425548 | AYZENBERG, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825150 | AZ BUILDERS AND MAINTENANCE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832143 | A-Z BUILDS / STEVE KORFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825151 | AZ CAD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872859 | AZ CONTAINERS | AZ BOXES STORAGE LLC | 2303 N 44TH ST 14-1483 | | | PHOENIX | AZ | 85008 | |
| 4811218 | AZ CUBICLE LIQUIDATORS | 1325 W 21ST STREET | | | | TEMPE | AZ | 85282 | |
| 4782741 | AZ DEPT OF LIQUOR LICENSE & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | | Phoenix | AZ | 85007 | |
| 4811200 | AZ DEPT OF LIQUOR LICENSES & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | | PHOENIX | AZ | 85007-2934 | |
| 4876941 | AZ FREELANCE INTERPRETING SERVICES | HORN INTERPRETING SERVICE INC | PO BOX 279 | | | HIGLEY | AZ | 85236 | |
| 4780956 | AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY DEALER ACCOUNTING | | | | Phoenix | AZ | 85086 | |
| 4796162 | AZ INVEST LLC | DBA TURBO BEDS | 17401 NW 2 AVE # 105 | | | MIAMI GARDENS | FL | 33169 | |
| 4864423 | AZ METRO DISTRIBUTORS LLC | 2600 SOUTH 25TH AVE SUITE Q | | | | BROADVIEW | IL | 60155 | |
| 4806779 | AZ PATIO HEATERS LLC | 8550 N 91ST AVE BLDG C-25 | | | | PEORIA | AZ | 85345 | |
| 4871272 | AZ PATIO HEATERS LLC | 8550 N 91ST AVE STE C25 | | | | PEORIA | AZ | 85345 | |
| 4825152 | AZ REAL INVESTOR LLC- TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825153 | AZ REAL INVESTORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868277 | AZ REMODELING & PLUMBING INC | 5030 CHAMPION BLVD G6-244 | | | | BOCA RATON | FL | 33496 | |
| 4800275 | AZ SALES AND SERVICES LLC | DBA CONVENIENCESTORE | 17412 VENTURA BLVD STE 67 | | | ENCINO | CA | 91316 | |
| 4898975 | AZ U WISH CUSTOM EXTERIORS | ROBERT JACKSON | 15849 N 46TH PL | | | PHOENIX | AZ | 85032 | |
| 4795217 | AZ WORLD INC | DBA ALMAR | 20355 NE 34 CT 1827 | | | MIAMI | FL | 33180 | |
| 4797422 | AZ WORLD INC | DBA AZ BUSSINES WORLD | 20355 NE 34 CT #1827 | | | AVENTURA | FL | 33180 | |
| 4798900 | AZ WORLD INC | DBA AZ SEWING WORLD | 20355 NE 34 CT #1827 | | | MIAMI | FL | 33180 | |
| 4810960 | AZ XTREME GLASS & MIRROR LLC | PO BOX 93202 | | | | PHOENIX | AZ | 85070 | |
| 4166823 | AZAB, HANAA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398665 | AZABACHE, MALENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667879 | AZAD, ABUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165514 | AZAD, FARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455152 | AZAD, MITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254445 | AZAD, RIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430081 | AZAD, TAHZIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598288 | AZADA, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647031 | AZADIAN, KHOSROVADIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226236 | AZAGRA, KARYLLE CZARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226507 | AZAGRA, KIM COURTNEY RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672282 | AZAH, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874145 | AZALEA FOOTWEAR CO LTD | CITY WEST INDUSTRIAL PARK | | | | JIAN | JIANGXI | | CHINA |
| 5791634 | AZALIENTERPRISES | 1641 NILE Q/C IISAND VILLA APARTMENTS | | | | CORPUS CHRISTI | TX | 78412 | |
| 4173242 | AZAM, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678993 | AZAM, NAYYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169485 | AZAMAR JAIME, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777829 | AZAMAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208031 | AZAMAS, JACQUELINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215030 | AZAMEY, MASOODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196359 | AZAMEY, SAYED O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200462 | AZAMI, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402032 | AZAMI, HALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181000 | AZAMI, MOHD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196051 | AZAMI, MOHD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348507 | AZAMOVA, PARIZOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597808 | AZAN, LYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202500 | AZANI, MOJDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669106 | AZANON, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791635 | AZAR LLC | ADI AZAR, MNG DIR | 57 W 57TH ST | | | NEW YORK | NY | 10019 | |
| 5789064 | AZAR LLC-714880 | Adi Azar, Managing Director | 4713 Torrance Blvd | | | Torrance | CA | 90503 | |
| 4812401 | AZAR SAJJADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668751 | AZAR, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664462 | AZAR, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332240 | AZAR, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265096 | AZAR, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219231 | AZAR, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360307 | AZAR, MINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429545 | AZAR, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464045 | AZAR, TAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438728 | AZARD, ZURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595670 | AZARIAH, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259371 | AZARKO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208378 | AZARMI, ARSHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794962 | AZARYAN UNLIMITED INC | DBA 599FASHION.COM | 2800 EAST 12TH STREET | | | LOS ANGELES | CA | 90023 | |
| 4194631 | AZARYAN, HASMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210718 | AZARYAN, OVIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812402 | AZAYA RANCH LLC- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223639 | AZBA, HAISSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746711 | AZBELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445562 | AZBELL, MISTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168175 | AZBILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738434 | AZBILL, SHEREE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812403 | AZCARATE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677433 | AZCONA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499458 | AZCONA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500562 | AZCONA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177286 | AZCONA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399965 | AZCONA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397206 | AZCONA-REYES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245115 | AZCUY, KINMBERLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557769 | AZEEM, TAYYABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294022 | AZEEM, ZEENATH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554007 | AZEEMI, ABDUL HAMEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405082 | AZEEZ, JIHAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395910 | AZEEZ, ORANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407005 | AZEEZ, SHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396126 | AZEEZ, YOULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712349 | AZEGLIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346004 | AZEM, YASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323644 | AZEMA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744680 | AZEMARA, ANIMAW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825154 | AZEMAT,ROMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433163 | AZEMI, AZEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233603 | AZENON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406059 | AZER, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672952 | AZER, SHADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566255 | AZEVEDO, CYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181366 | AZEVEDO, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328322 | AZEVEDO, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179323 | AZEVEDO, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348356 | AZEVEDO, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179687 | AZEVEDO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381661 | AZEVEDO, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198625 | AZEVEDO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189170 | AZEVEDO, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270801 | AZEVEDO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553611 | AZEZ, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825155 | AZ-GKO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556280 | AZHAR, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681385 | AZHAR, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196342 | AZHAR, QURAT-UL-AIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714634 | AZHAR, TALAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287161 | AZHAR, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656628 | AZHER, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273291 | AZIAHA, AKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337728 | AZIGI, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680464 | AZIH, CHARLES C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336982 | AZIH, ONYEKACHUKWU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406919 | AZIKIWE, CHUKWUNWIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434707 | AZILLE, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433907 | AZILLE, KERAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561683 | AZILLE, SHARANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312723 | AZIM, ALEC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558157 | AZIM, AMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714563 | AZIM, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203670 | AZIMI KAZEMI, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191475 | AZIMI KAZEMI, PARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556943 | AZIMI, HAMAYOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404909 | AZIMI, SHAMSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557123 | AZIMI, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593193 | AZIMISADJADI, BABAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863603 | AZIMOV CONSULTING | 22927 N 79TH PLACE | | | | SCOTTSDALE | AZ | 85255 | |
| 4237123 | AZIMOV, MIRZOID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576682 | AZIMULLA, ZAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448068 | AZIYEVA, SEVINCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512188 | AZIZ KERZZO, MAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557463 | AZIZ, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301947 | AZIZ, ABDUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484412 | AZIZ, ANCIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342997 | AZIZ, AYAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197384 | AZIZ, BILAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674261 | AZIZ, FAYEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758216 | AZIZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418352 | AZIZ, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707446 | AZIZ, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303713 | AZIZ, NASRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356605 | AZIZ, NATALIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405586 | AZIZ, SABIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280364 | AZIZ, SHAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442002 | AZIZ, SIMAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734116 | AZIZ, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290557 | AZIZ, TAYYAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569285 | AZIZ, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533243 | AZIZA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635231 | AZIZE OWNER - DAUGHTER, LILIAN TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428583 | AZIZI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741717 | AZIZI, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201195 | AZIZI, FAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177290 | AZIZI, FIROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163819 | AZIZI, FRISHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166255 | AZIZI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553164 | AZIZI, MATIULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390612 | AZIZI, MEHRIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390868 | AZIZI, MOHAMMAD SHAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467183 | AZIZI, SADEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559511 | AZIZI, SAFIULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168024 | AZIZI, WAHID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593403 | AZIZI, WALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789716 | Azizkhani, Reza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180060 | AZIZPOUR, JANSOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415036 | AZIZYAN, NAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556328 | AZIZYAR, BEHZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554049 | AZIZYAR, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436386 | AZIZZADEH, PARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872861 | AZLE NEWS | AZLE TRI COUNTY ADVERTISER INC | 321 WEST MAIN ST | | | AZLE | TX | 76020 | |
| 4589442 | AZLIN, NIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353513 | AZMAN, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572707 | AZMARY, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296063 | AZMI, ANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546457 | AZMIRI, KAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758855 | AZMOUDEH, FARROKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346444 | AZNAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832144 | AZNAVORIAN, MIKE & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192455 | AZODI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398390 | AZODOH, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165066 | AZODZADEGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479532 | AZONOBI JR, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 469 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350610 | AZOOZ, RANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440089 | AZOR, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683668 | AZOR, HUGUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418909 | AZOR, LUCIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825156 | AZOULAY BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155758 | AZOULAY, DEVORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166450 | AZPEITIA AMBRIZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171505 | AZPEITIA, MAX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832145 | AZPURUA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812404 | AZRA MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191958 | AZRAEI, MATHIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608233 | AZRAK, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688452 | AZRILIANT, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898840 | AZTEC CONTRACTORS | REYNALDO SERENIL JR | 2411 WASHINGTON AVE APT 147 | | | HOUSTON | TX | 77007 | |
| 4871925 | AZTEC IMPORTS INC | 9701 PAN AMERICAN SUITE 100 | | | | EL PASO | TX | 79927 | |
| 4883924 | AZTEC SISKIYOU INC | PAUL MCCOY | 827 S MAIN ST | | | YREKA | CA | 96067 | |
| 4804797 | AZTEK COMPUTERS LLC | DBA AZTEKCOMPUTERS | 2420 TARPLEY RD | | | CARROLLTON | TX | 75006 | |
| 4631546 | AZU, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411435 | AZUA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262651 | AZUA, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199729 | AZUA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775930 | AZUA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531795 | AZUARA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662982 | AZUARU, EBERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656187 | AZUBUIKE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705134 | AZUBUIKE, ULOAKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172328 | AZUCENA, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181509 | AZUCENA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183703 | AZU-IRONDI, SIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438255 | AZUKA-OKEKE, KAOSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250981 | AZUM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335056 | AZURDIA, JOSELUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885220 | AZURE AWNINGS INC | PO BOX 741623 | | | | BOYNTON BEACH | FL | 33463 | |
| 4845676 | AZURE SHELTON | 360 ARLO BARNETT RD | | | | Parkers Lake | KY | 42634 | |
| 4319353 | AZURE, ALLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390358 | AZURE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391178 | AZURE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376733 | AZURE, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389889 | AZURE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390141 | AZURE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390875 | AZURE, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803763 | AZUREBELLA LLC BRUCE OR JULIE THIB | DBA AZUREBELLA JEWELRY | 69 TRANSALPINE RD | | | LINCOLN | ME | 04457 | |
| 4192980 | AZURIN, DOROTHY JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405796 | AZURIN, MARIA FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783802 | Azusa Light & Water Department | PO Box 7030 | | | | Artesia | CA | 90702-7030 | |
| 4167009 | AZZAM, RANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346650 | AZZAMI, LATIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657001 | AZZAOI, WIFAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723459 | AZZARA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832146 | AZZARELLO - FITZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663449 | AZZARELLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188519 | AZZATO, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593198 | AZZATO-CRISCUOLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792964 | Azzi, Mrs. Noha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600005 | AZZI, NOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600593 | AZZIZ, ILHAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280120 | AZZO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470463 | AZZOLINA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743410 | AZZOPARD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743411 | AZZOPARD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428710 | AZZOPARDI, DESMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585885 | B   HAYES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873706 | B & A PROPERTY MAINTENANCE | CAM LAWN SERVICES LLC | PO BOX 628 | | | CONWAY | AR | 72033 | |
| 4889262 | B & A SUNRISE SPRAYERS | WAYNE D STORMAN | 75 EDGECOMB RD | | | LISBON FALLS | ME | 04252 | |
| 4806366 | B & B ACQUISITION INC | DBA CANDLE WARMERS | 3072 NORTH 750 EAST | | | LAYTON | UT | 84087 | |
| 4873724 | B & B ACQUISITION INC | CANDLE WARMERS | 3072 NORTH 750 EAST | | | LAYTON | UT | 84087 | |
| 4877560 | B & B AUTO PARTS & SMALL ENGINE | JIM ATTRA INC | 1101 CHESTNUT STREET | | | BASTROP | TX | 78602 | |
| 4881977 | B & B BEVERAGE CO | P O BOX 430 | | | | FORTSON | GA | 31808 | |
| 4861575 | B & B CONCRETE PRODUCTS INC | 1687 GEORGIA ROAD | | | | FRANKLIN | NC | 28734 | |
| 4872864 | B & B DOOR CO | B & B ROLLING DOOR CO | P O BOX 227365 | | | MIAMI | FL | 33222 | |
| 4863384 | B & B ELECTRIC MOTORS INC | 22114 68TH AVE SOUTH | | | | KENT | WA | 98032 | |
| 4873128 | B & B GARAGE | BLAKE BRENNAN | 3013 SW PARK AVENUE | | | LAWTON | OK | 73505 | |
| 4868319 | B & B GAS INC | 5060 COMMODORE LANE | | | | WALNUT COVE | NC | 27052 | |
| 4862908 | B & B GREASE TRAP AND DRAIN CLEANER | 20800 DEQUINDRE | | | | WARREN | MI | 48091 | |
| 4888620 | B & B GROUND MAINTENANCE | TIM BOGER SR | P O BOX 1101 | | | MINOT | ND | 58702 | |
| 4858422 | B & B HEATING AND AIR CONDITION INC | 10319 ALMANOR CIRCLE | | | | STOCKTON | CA | 95219 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903818 | B & B Heating and Air Conditioning, Inc. | 2244 E. Weber Ave | | | | Stockton | CA | 95205 | |
| 4880415 | B & B LOCK & KEY INC | P O BOX 126 | | | | STATESBORO | GA | 30459 | |
| 4864166 | B & B LOCK & SAFE | 250 C WOODWARD AVE | | | | ESCONDIDO | CA | 92025 | |
| 4874682 | B & B OUTDOOR POWER | DANKIM INC | 5871 HWY 70 EAST | | | NEWPORT | NC | 28570 | |
| 4865743 | B & B PALLET COMPANY | 3238 W PIERCE ST | | | | MILWAUKEE | WI | 53215 | |
| 4872863 | B & B PLUMBING | B & B PLUMBING CONSTRUCTION INC | 532 BROADWAY AVE PO BOX 394 | | | ATWATER | CA | 95301 | |
| 4873333 | B & B PROBLEM SOLVERS LLC | BRIAN ERICKSON | 908 SOUTH MENA STREET | | | MENA | AR | 71953 | |
| 4876841 | B & B PUBLISHING CO INC | HERALD COUNTRY MARKET | 500 BROWN BLVD | | | BOURBONNAIS | IL | 60914 | |
| 4888464 | B & B SHARPENING SERVICE & REPAIR | TERRY J BENDA | 1126 HIGHLAND AVE | | | PORT ANGELES | WA | 98362 | |
| 4870150 | B & B SURPLUS INC | 7020 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308 | |
| 4871968 | B & C HOLDINGS INC | 9803 MALL LOOP RD MIDDLETOWN | | | | FAIRMONT | WV | 26554 | |
| 4875354 | B & D APPLIANCE | DONALD GRANNIS | 31 CRICKET LANE | | | NORTHFORD | CT | 06472 | |
| 4861682 | B & D INC | 1704 S HEATON | | | | KNOX | IN | 46534 | |
| 4869311 | B & D LOCK CO INC | 6000 WILLIAMSON RD | | | | ROANOKE | VA | 24012 | |
| 4871645 | B & D MOBILE STEAM CLEANING | 912 BRISTOL STREET | | | | NEW BEDFORD | MA | 02745 | |
| 4874560 | B & D SECURITY SERVICES | D & C SECURITY SERVICES | 703 S TIMBERLAND DR | | | LUFKIN | TX | 75901 | |
| 4802375 | B & D TALENTED BUYER LLC | DBA DOZZZ | 1017 E LAS TUNAS DRIVE SUITE #B | | | SAN GABRIEL | CA | 91776 | |
| 4875806 | B & F WILKIE LLC | EVERETT BRADLEY WILKIE | 222 VIOLET LANE | | | COATS | NC | 27521 | |
| 4882230 | B & F CONSTRUCTION CODE SERVICES IN | P O BOX 5178 | | | | ELGIN | IL | 60121 | |
| 4866807 | B & G FOODS INC | 4 GATEHALL DRIVE STE 110 | | | | PARSIPPANY | NJ | 07054 | |
| 4878924 | B & G MACHINE & WELDING | MCCAIN & MCCAIN INC | 3801 GILMORE AVE | | | BAKERSFIELD | CA | 93308 | |
| 4864600 | B & G PLUMBING & HEATING INC | 27010 MOUNTAIN HWY EAST | | | | SPANAWAY | WA | 98387 | |
| 4876796 | B & G POWER EQUIPMENT | HEALY POWER DESIGN INC | 274 SOUTH ST | | | WALPOLE | MA | 02081-2707 | |
| 4877666 | B & G SALES LLC | JOHN H BOLSFIELD JR | 2604 MAIN ST | | | PARSONS | KS | 67357 | |
| 4871241 | B & G VENEGONI DISTRIBUTING INC | 850 WEST HWY 14 | | | | CHRISTOPHER | IL | 62822 | |
| 4873471 | B & H ENVIRONMENTAL SERVICES | C & J WASTE MANAGEMENT INC | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| 4864500 | B & H INDUSTRIAL INC | 2645 N LECOMPTE RD | | | | SPRINGFIELD | MO | 65803 | |
| 4858471 | B & H LOCKSMITH SERVICE | 10416 SE 82ND AVE | | | | PORTLAND | OR | 97086 | |
| 4872866 | B & H PHOTO VIDEO PRO AUDIO | B & H FOTO & ELECTRONICS CORP | 420 NINTH AVE | | | NEW YORK | NY | 10001 | |
| 4801846 | B & H WATCHES INC | DBA B&H WATCHES | 253 AVE W | | | BROOKLYN | NY | 11223 | |
| 4878517 | B & J VACUUM SERVICE INC | LNJ SERVICES INC | 10550 REICHOLD ROAD | | | GULFPORT | MS | 39503 | |
| 4883062 | B & K DISTRIBUTING INC | P O BOX 772172 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 4859792 | B & K ELECTRIC | 1277 SOUTH MAIN | | | | DICKINSON | ND | 58601 | |
| 4878040 | B & K ENTERPRISES OF LA INC | KENNETH G YOUNG | 444 HWY 531 | | | MINDEN | LA | 71055 | |
| 4878039 | B & K ENTERPRISES OF N LOUISIAN INC | KENNETH G YOUNG | 914 WEST MAIN | | | HOMER | LA | 71040 | |
| 4873091 | B & L MORRISON INC | BILLY WAYNE MORRISON INC | 1320 NORTH MAIN STREET | | | HARRISON | AR | 72601 | |
| 4870483 | B & L PLUMBING INC | 745 VALLEY ST | | | | COLORADO SPRINGS | CO | 80915 | |
| 4832147 | B & M BUILDING CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789961 | B & M SEASONAL SERVICES LLC | BRYAN GIAMBRA, PRESIDENT | RD 6 BOX 351 CHAPEL RD | | | PITTSTON | PA | 18640 | |
| 5789962 | B & M SEASONAL SERVICES LLC-711464 | BRYAN GIAMBRA | RD6 BOX 351 CHAPEL RD | | | PITTSTON | PA | 18640 | |
| 4862353 | B & N COLLISION CORP OF L I | 195 N BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| 4861282 | B & P LOCKSMITHS INC | 160 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| 4873345 | B & R FAMILY SALES INC | BRIAN KEITH REEVES | 4435 N COLLEGE AVE | | | JACKSON | AL | 36545 | |
| 4887790 | B & S DALE LLC | SHELLY DALE | 2200 EASTERN AVENUE | | | GALLIPOLIS | OH | 45631 | |
| 4864474 | B & S OF REIDSVILLE LLC | 2623 REID SCHOOL RD | | | | REIDSVILLE | NC | 27320 | |
| 4871418 | B & S PLUMBING & HEATING INC | 889 W JOHNSON AVENUE | | | | TERRE HAUTE | IN | 47802 | |
| 4873011 | B & V STRIPING SERVICE LLC | BERNLS D THACKER | 2523 LAURELCREST DRIVE | | | MEMPHIS | TN | 38133 | |
| 4878103 | B & W APPL & LAWNMOWER REPAIR | KEVIN W EUDALEY | 682 TOWNSHIP LINE RD | | | POPLAR BLUFF | MO | 63901 | |
| 4878104 | B & W APPLIANCE & LAWNMOWER REAPIR | 381 E OUTER RD | | | | POPLAR BLUFF | MO | 63901-6885 | |
| 4863316 | B & W GLASS | 2200 EAST 15TH STREET | | | | CHEYENNE | WY | 82001 | |
| 4128838 | B and B Bedding Inc | PO Box 1053 | | | | Oskaloosa | IA | 52577 | |
| 4886197 | B AND B BUILDERS AND SUPPLY | ROBERT N BRUSTKERN | 5728 SIERRA DRIVE | | | WATERLOO | IA | 50701 | |
| 4809002 | B AND B PLUMBING CONTRACTORS INC | 8232 NORTH LAKE CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4847705 | B AND B REMODELING | 3642 SAVANNAH HWY | | | | Johns Island | SC | 29455 | |
| 4872865 | B AND C GREENHOUSES INC | B & C GREENHOUSES INC | 8778 EAST H AVE | | | KALAMAZOO | MI | 49048 | |
| 4878654 | B AND H APPLIANCE | M A HARRIS | 208 E.MAIN ST | | | GARDNER | KS | 66030 | |
| 4800647 | B AND H CELLULAR | DBA B&H CELLULAR | 1204 AVE U SUITE 1131 | | | BROOKLYN | NY | 11229 | |
| 4794989 | B AND H DEPOT LLC | DBA KEYLESSACCESSLOCKS.COM | PO BOX 290346 | | | BROOKLYN | NY | 11229 | |
| 4873347 | B AND K PARK LLC | BRIAN LEE PARK | 801 W 6TH ST | | | LITCHFIELD | MN | 55355 | |
| 5789624 | B AND M | Marilyn Essian | 351 chapple rd | | | Pittston | PA | 18640 | |
| 4886326 | B B LTD | ROOM 1617 LG PALACE BUILDING | 165-8 DONGGYO-DONG MAPO-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4804879 | B B D INTERNATIONAL LLC | DBA BABYO CLOTHING CO | 4223 1ST AVENUE 1ST FLOOR | | | BROOKLYN | NY | 11232 | |
| 4850541 | B BAILEY HOWARD | 440 LOGGER ST SE | | | | Lacey | WA | 98503 | |
| 4872512 | B C A INVESTMENTS INC | AMY T RULAND | 220 ROTANZI ST | | | RAMONA | CA | 92065 | |
| 4881304 | B C BUNDT INC | P O BOX 271848 | | | | TAMPA | FL | 33676 | |
| 4795271 | B CHIC FASHIONS | 1077 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | |
| 4861481 | B CONVENTION LLC | 1645 S MIAMI AVENUE | | | | MIAMI | FL | 33129 | |
| 4860948 | B D I C Z LLC | 1500 NO MAIN ST BOX 2 | | | | MONTICELLO | KY | 42633 | |
| 4806702 | B E PRESSURE SUPPLY INC | 1807 OLD OKEECHOBEE RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4861971 | B E PRESSURE SUPPLY INC | 1807 OLD OKEECHOBE RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4866335 | B E RICHARDS LLC | 360 E BROAD ST | | | | PATASKALA | OH | 43062 | |
| 4873130 | B E RICHARDS LLC | BLAKE EDWARD RICHARDS | 360 E BROAD STREET | | | PATASKALA | OH | 43062 | |
| 4873132 | B E RICHARDS LLC | BLAKE RICHARDS | 1764 COLUMBUS PIKE | | | DELAWARE | OH | 43015 | |
| 4872871 | B E WRIGHT INC | B E WRIGHT DISTRIBUTING CORP | P O BOX 9 | | | SENECA FALLS | NY | 13148 | |
| 4155397 | B ESTRADA, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490579 | B FULFORD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859323 | B G MECHANICAL SERVICE INC | 12 SECOND AVENUE | | | | CHICOPEE | MA | 01020 | |
| 4863789 | B HALL SWEEPING INC | 2347 SAN DIEGO AVE | | | | RAMONA | CA | 92065 | |
| 4859128 | B I G JEWELRY CO LLC | 115 WEST 30TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4872971 | B J ASSOCIATES | BEATRICE L BUCKLEY | 1204 COMMISSIONERS RD | | | MULLICA HILL | NJ | 08062 | |
| 4868007 | B J D INC | 4921 EASTERN AVE | | | | BELL | CA | 90201 | |
| 4861104 | B K GODWIN INC | 1530 W 75TH ST SEARS OPTICAL | | | | DOWNERS GROVE | IL | 60516 | |
| 4887547 | B K GODWIN INC | SEARS OPTICAL LOCATION 1840 | 1284 TENNYSON LN | | | NAPERVILLE | IL | 60540 | |
| 4861212 | B KRAMER INC | 15752 EARL CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| 4812405 | B L WILLIAMS CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832148 | B MORROW INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880514 | B MOYER RADIO COMMUNICATIONS LLC | P O BOX 14 | | | | PALMYRA | PA | 17078 | |
| 4878411 | B N A ENTERPRISES | LESLIE CLAYTON BUESING | 204 NORTH FIFTH ST STE F | | | MEBANE | NC | 27302 | |
| 4870729 | B OLINDE & SONS CO LLC | 7808 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | |
| 4845737 | B P CONSTRUCTION INC | 5108 ALDERNEY CT | | | | Rosenberg | TX | 77471 | |
| 4868637 | B P INDUSTRIES INC | 5300 EAST CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| 4832149 | B PASCUALI DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798972 | B R KETTERING TOWNE CENTER LLC | 25875 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 4872878 | B R KETTERING TOWNE CENTER LLC | B R KETTERING TOWNE CENTER LLC | 25875 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878235 | B R KETTERING TOWNE CENTER LLC | LAKE MURRAY PROPERTY LLC | C/O NEYER MANAGEMENT POB 9037 | | | CINCINNATI | OH | 45209 | |
| 4871856 | B S I PRODUCTS INC | 9510 BERGER RD | | | | COLUMBIA | MD | 21046 | |
| 4798683 | B SOREMEKUN JR | DBA TECH GEEKS | 9878 NAVAJO ST | | | SAN MARCOS | CA | 92078 | |
| 4855119 | B V PROPERTIES, INC | B V PROPERTIES, INC. | YAUCO PLAZA 1 | SHOPPING CENTER, 137 | | YAUCO | PR | 00698 | |
| 5791382 | B V PROPERTIES, INC | ATTN: FRANK BRAGAN, JR | YAUCO PLAZA 1 | SHOPPING CENTER, 137 | | YAUCO | PR | 00698 | |
| 4851660 | B WATMAN CONSTRUCTION INC | 34 VERNON ST | | | | Middleboro | MA | 02346 | |
| 4886255 | B WAY SMALL ENGINE REPAIR | RODRIGO A BARRERA | 47 GOETHE RD | | | BLUFFTON | SC | 29910 | |
| 4811400 | B WITH A TWIST CATERING | 9272 TAMARUS ST STE 138 | | | | LAS VEGAS | NV | 89123 | |
| 5789965 | B&B ELECTRIC, INC | STEPHEN TRUTTER, VP | 3000 REILLY DR | | | SPRINGFIELD | IL | 62703 | |
| 4845327 | B&B HVAC LLC | 1022 Terrapin Street | | | | Indian Trail | NC | 28079 | |
| 4865808 | B&B MOVERS | 327 E KENT STREET | | | | WAUSAU | WI | 54403 | |
| 4872869 | B&B PALLETS | B AND B INC | 3238 W PIERCE ST | | | MILWAUKEE | WI | 53215 | |
| 4888465 | B&B SHARPENING SERVICE & REPAIR | TERRY J BENDA | 333 A EAST 1ST STREET | | | PORT ANGELES | WA | 98362 | |
| 4861534 | B&B SPECIALTY CONTRACTORS INC | 1661 N SHELBY OAKS DR STE 101 | | | | MEMPHIS | TN | 38134 | |
| 4899220 | B&D MECHANICAL | BRUCE DOWNS | 1127 BLACK OAK DR | | | TEHACHAPI | CA | 93561 | |
| 4864309 | B&G DELIVERY SYSTEM | 2549 HARRIS AVE | | | | SACRAMENTO | CA | 95838 | |
| 4872879 | B&G INTERNATIONAL INC | B&G PLASTICS INC | 1085 MORRIS AVE SUITE 5D | | | UNION | NJ | 07083 | |
| 4908296 | B&G Plastics, Inc | 1085 Morris Avenue | Suite 5D | | | Union | NJ | 07083 | |
| 5791639 | B&K DIESEL | BILL CRUMBLEY, PRESIDENT | 11640-1 CAMDEN RD | PO BOX 28898 | | JACKSONVILLE | FL | 32218 | |
| 4881385 | B&K DIESEL ELECTRIC SERVICE INC | P O BOX 28898 | | | | JACKSONVILLE | FL | 32226 | |
| 4899759 | B&M Seasonal Services LLC | RD6 Box 351 | Chapel Rd. | | | Pittston | PA | 18640 | |
| 4852994 | B&P CONSTRUCTION | 13273 FIELDON HOLLOW RD | | | | Fieldon | IL | 62031 | |
| 4676344 | B, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795986 | B.A. JACKSON INC | DBA BAYFIELD TRADING POST | 54 WOODHOLLOW ROAD | | | GREAT RIVER | NY | 11739 | |
| 4812406 | B.C. CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809437 | B.E.A.R. STATE OF CALIFORNIA | OF CONSUMER AFFAIRS | 4244 S. MARKET COURT | SUITE D | | SACRAMENTO | CA | 95834 | |
| 4825157 | B.I.C.K HOME IMPROVEMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832150 | B.J. SIMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135341 | B.N.C., Inc. | 1074 County Highway 36 | | | | Worcester | NY | 12197 | |
| 4832151 | B.P. FLOORING & CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796975 | B0FA | DBA ELEMENT FIREGLASS | 4632 S TAQUITZ DR | | | GILBERT | AZ | 85297 | |
| 4858414 | B2 FASHIONS INC | 10301 BLVD RAY LAWSON | | | | MONTREAL | QC | H1J 1L6 | CANADA |
| 4864235 | B2 PAYMENT SOLUTIONS INC | 251 CONSUMERS RD STE 1200 | | | | TORONTO | ON | M2J 1R3 | CANADA |
| 4811392 | B2 PRODUCTIONS LTD | 2595 S TENAYA WAY | | | | LAS VEGAS | NV | 89117 | |
| 4803563 | B2B INTERNATIONAL LLC | 5600 BONHOMME ROAD | | | | HOUSTON | TX | 77036 | |
| 4872548 | B2LINKED | ANDREW J WILCOX | 1559 E 280 N | | | LEHI | UT | 84043 | |
| 4884297 | B3 BACKFLOW INC | PO BOX 1177 | | | | VICTORVILLE | CA | 92393 | |
| 4825158 | B3 CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806861 | B3C FUEL SOLUTIONS | 108 DAYTONA ST | | | | CONWAY | SC | 29526 | |
| 4832152 | B4 & AFTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800993 | B5 ENTERPRISES LLC | DBA BACK4OTRADING | 2522 VAN OMMEN DRIVE | | | HOLLAND | MI | 49424 | |
| 4832153 | BA DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791640 | BA LANGLEY | BA LANGLEY, OWNER | 4101 PEAKLAND PL | | | LYNCHBURG | VA | 24503 | |
| 4565066 | BA SHMMAKH, BARAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856873 | BA, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152669 | BA, ASSIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856871 | BA, CHEIKHAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340934 | BA, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321787 | BA, MAMOUDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330218 | BA, MOSES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343216 | BA, MOUSSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460309 | BA, OUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344383 | BA, OUMOUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342820 | BA, YAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454950 | BA, YAYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767883 | BAAB, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683910 | BAAB, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415192 | BAAB, LYNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424324 | BAABAD, SAREEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530590 | BAACKE, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575287 | BAADE, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533544 | BAADE, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905879 | Baade, Ragnhild | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343223 | BAAFI, JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479534 | BAAFI, STOCKLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215754 | BAAH, KOJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367947 | BAAH, SOLOMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372916 | BAAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144115 | BAALAM, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728518 | BAARLAER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305747 | BAAS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310092 | BAAS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147456 | BAAS, GILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694648 | BAAS, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832154 | BAAS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236873 | BAAS, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656125 | BAAS, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392821 | BAASCH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362681 | BAASE-PURYEAR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730826 | BAASKE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618801 | BAASSIRI, CHAOUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648051 | BAATZ, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349333 | BAATZ, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804630 | BABA ARY TOURO | DBA MONACOFASHION | 10018 WEDGE WAY | Redacted | Redacted | MONTGOMERY VILLAGE | MD | 20886 | |
| 4691267 | BABA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150306 | BABA, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553360 | BABADILLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591331 | BABAGAN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792179 | Babajanyan, Vagan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251872 | BABAJIC, NEDZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849034 | BABAK TEYMOORI | 3255 ATLIN AVE | | | | Dublin | OH | 43017 | |
| 4392472 | BABAK, HASEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391917 | BABAK, MASODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171836 | BABAKHANI, ARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164596 | BABAKHANLOU, ARBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168861 | BABALIAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656921 | BABALL-KHAN, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417584 | BABALOLA, EMMANUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432965 | BABALOLA, OLUWAKEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422373 | BABALOLA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699023 | BABAMUSTA, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664817 | BABAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528219 | BABANTO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582775 | BABANUTA, ION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396593 | BABAR, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403230 | BABAR, AZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357131 | BABAR, HASIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302542 | BABAR, MILIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484786 | BABARSKY, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770074 | BABASA, CARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214339 | BABASA, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615984 | BABATUNDE, BOLAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644734 | BABATUNDE, JANE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268739 | BABAUTA JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269339 | BABAUTA, DORIS LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268761 | BABAUTA, JENNALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268276 | BABAUTA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268579 | BABAUTA, JUSTIN JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363240 | BABAUTA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269626 | BABAUTA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268958 | BABAUTA, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404073 | BABAYEMI, OLUWAYOMI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697005 | BABAYEV, RUSLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311674 | BABB, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520987 | BABB, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659402 | BABB, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592104 | BABB, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698129 | BABB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776311 | BABB, CLIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560681 | BABB, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728542 | BABB, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229543 | BABB, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390525 | BABB, JEREMY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718382 | BABB, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297716 | BABB, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447188 | BABB, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342174 | BABB, MARKIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188902 | BABB, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313610 | BABB, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493245 | BABB, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249564 | BABB, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378527 | BABB, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776527 | BABB, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516598 | BABB, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552357 | BABB, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677337 | BABB, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717655 | BABB, VELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647498 | BABB, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171770 | BABBAGE, KRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298114 | BABBAR, ROSHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657458 | BABB-FOWLER, CARLYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332683 | BABBIN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761915 | BABBIT, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243129 | BABBITS, BRET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486745 | BABBITT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740406 | BABBITT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564494 | BABBITT, DEBBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491813 | BABBITT, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170740 | BABBITT, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690475 | BABBITT, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164111 | BABBITT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691045 | BABBITT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446351 | BABBITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347018 | BABBITT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526330 | BABBITT, RICCARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665060 | BABBITT, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549922 | BABBITT, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315495 | BABBITT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832155 | BABBITT, TODD & SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526319 | BABBITT, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611760 | BABBITT, WILLIAM PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632149 | BABBITZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660652 | BABBRA, JASVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311529 | BABBS, ALLISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642283 | BABBS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683143 | BABBS, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309839 | BABBS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304403 | BABBS, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420689 | BABCHUK, MYKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832156 | BABCOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854170 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | WESTLAND CENTER MALL MEMBER LLC DBA FORT SMITH MALL LLC | C/O GREGORY GREENFIELD & ASSOC. | ATTN: ASSET MGR.-FORT SMITH | 124 JOHNSON FERRY ROAD | ATLANTA | GA | 30328 | |
| 4854986 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | GG&A CENTRAL MALL PARTNERS, LP | C/O GREGORY GREENFIELD & ASSOCIATES | ATTN:  ASSET MANAGER CENTRAL MALL - LAWTON | 124 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30328 | |
| 4855209 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | GG&A CENTRAL MALL PARTNERS, LP | C/O GREGORY GREENFIELD & ASSOCIATES | ATTN:  ASSET MANAGER CENTRAL MALL - PORT ARTHUR | 124 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30328 | |
| 4855214 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | BABCOCK & BROWN GREENFIELD HOLDINGS | DBA SOUTH PARK MALL LLC | 124 JOHNSON FERRY ROAD | ATTN: ASSET MANAGER - SOUTH PARK MALL | ATLANTA | GA | 30328 | |
| 5789554 | Babcock & Brown (Gregory Greenfield & Assoc.) | Asset Manager-Lawton | Attn: Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5791175 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | ASSET MANAGER | 124 JOHNSON FERRY ROAD | ATTN: ASSET MANAGER - SOUTH PARK MALL | | ATLANTA | GA | 30328 | |
| 4799000 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA FORT SMITH MALL LLC | P O BOX 934714 | | | ATLANTA | GA | 31193-4714 | |
| 4804994 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA MESILLA VALLEY MALL LLC | P O BOX 933873 | | | ATLANTA | GA | 31193-3873 | |
| 4804995 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA KILLEEN MALL LLC | P O BOX 934702 | | | ATLANTA | GA | 31193-4702 | |
| 4804996 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA B & B SOUTH PARK MALL LLC | P O BOX 934706 | | | ATLANTA | GA | 31193-4706 | |
| 4881984 | BABCOCK LABORATORIES INC | P O BOX 432 | | | | RIVERSIDE | CA | 92502 | |
| 4514271 | BABCOCK SR, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291912 | BABCOCK, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276156 | BABCOCK, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275598 | BABCOCK, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430139 | BABCOCK, ANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544150 | BABCOCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324411 | BABCOCK, CARY-JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737564 | BABCOCK, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442065 | BABCOCK, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279720 | BABCOCK, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537693 | BABCOCK, CHAZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673308 | BABCOCK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359096 | BABCOCK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832157 | BABCOCK, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435960 | BABCOCK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434706 | BABCOCK, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310395 | BABCOCK, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664554 | BABCOCK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422815 | BABCOCK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736919 | BABCOCK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369911 | BABCOCK, LACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144240 | BABCOCK, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620148 | BABCOCK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346736 | BABCOCK, MEGANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457692 | BABCOCK, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440728 | BABCOCK, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679729 | BABCOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453171 | BABCOCK, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209025 | BABCOCK, TAYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262800 | BABCOCK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359380 | BABECKI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321165 | BABEL, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526836 | BABEP, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832158 | BABER JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341452 | BABER, DENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219060 | BABER, KARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572272 | BABER, KARRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277393 | BABER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447342 | BABER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285262 | BABER, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415510 | BABER, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750010 | BABER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559567 | BABER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236728 | BABER, SHAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432886 | BABERS, FERRIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160906 | BABERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832159 | BABETTE MEINERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657351 | BABEU, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439430 | BABIACK, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666324 | BABIAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159007 | BABIARZ, AMY REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832160 | BABIC, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480495 | BABIC, NIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638107 | BABIC, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636629 | BABIC, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685990 | BABIC, TAWNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825159 | BABICH TURKESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624559 | BABICH, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300727 | BABICZ, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196228 | BABIGIAN, PAKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259003 | BABIHUGA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832161 | BABIJ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440912 | BABIKER, ALI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812407 | BABIKIAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499455 | BABILONIA HOPPING, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402843 | BABILONIA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432456 | BABILONIA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716377 | BABILONIA, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764602 | BABILONIA, RUBENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479571 | BABILYA, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322989 | BABIN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284988 | BABIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327084 | BABIN, BERNADETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322626 | BABIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825160 | BABIN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640974 | BABIN, GAOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352789 | BABIN, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709194 | BABIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566225 | BABIN, MAKSIM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324725 | BABIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724419 | BABIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586399 | BABIN, MAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314327 | BABIN, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832162 | BABIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589058 | BABIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729770 | BABIN, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335933 | BABIN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147458 | BABIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612113 | BABIN, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588285 | BABIN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478515 | BABIN, THOMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550473 | BABINCHAK, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162189 | BABINE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739236 | BABINEAU, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513819 | BABINEAU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324754 | BABINEAUX JR, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883477 | BABINEAUX PLUMBING INC | P O BOX 9021 | | | | NEW IBERIA | LA | 70560 | |
| 4674864 | BABINEAUX, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325924 | BABINEAUX, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686484 | BABINEAUX, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659075 | BABINEAUX, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325258 | BABINEAUX, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413504 | BABINEAUX, SUNSARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777295 | BABINGTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587723 | BABINGTON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277739 | BABINO, ANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770216 | BABINO, DELORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474129 | BABINSACK, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354834 | BABINSKI, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573035 | BABIONE, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582842 | BABIS, FLORENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400684 | BABISH, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772493 | BABITZKE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576807 | BABIUK, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747149 | BABJAK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785252 | Bables, Shonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785253 | BABLES, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724623 | BABOOLAL, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228057 | BABOOLALL, PREMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434052 | BABOOTIE-MARAGH, BRIGITTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479614 | BABORAM, INDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596900 | BABOUNAKIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184830 | BABROOD, HARMIK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527992 | BABS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594349 | BABSKI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599498 | BABSON, NORVAN KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772703 | BABSON, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649128 | BABSON, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812408 | BABU & APARNA GOPALADHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441354 | BABU ABRAHAM, PRAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436868 | BABU, ANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296154 | BABU, BALAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487445 | BABU, BIBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424799 | BABU, LIBIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288916 | BABU, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426176 | BABU, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545112 | BABU, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303484 | BABU, VYASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202529 | BABUCHIYEVA, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228128 | BABUKA, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184972 | BABUKHIAN, HAROUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291766 | BABUL, HABIBA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434228 | BABUL, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395020 | BABULA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228088 | BABWAH, HARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288881 | BABWANI, INAARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744224 | BABWAR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806633 | BABY BELLA MAYA LLC | 3567 OLD CONEJO ROAD | | | | NEWBURY PARK | CA | 91320 | |
| 4864183 | BABY BOOM CONSUMER PRODUCTS | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| 4806941 | BABY COCA FOR WEARS AND TEXTILES | TAMER NEGM | KILLO 11 AGRICULTURE ROAD | BESIDE ABIS GATE | | ALEXANDRIA | | | EGYPT |
| 4123783 | Baby Coca for Wears and Textiles Co. | Killo 11 Agriculture Road Beside Abis Gate | | | | Alexandria | | | Egypt |
| 4123845 | BABY COCA FOR WEARS AND TEXTILES Co. | K11 Agriculture Road | BESIDE ABIS GATE | | | Alexandria | | | Egypt |
| 4798586 | BABY DOLL | 85 HOOVER AVE. | | | | PASSAIC | NJ | | |
| 4803634 | BABY FANS INC | 1800 SANDY PLAINS PARKWAY | SUITE 118 | | | MARIETTA | GA | 30066 | |
| 4869984 | BABY NEWS INC | 6909 LAS POSITAS RD A | | | | LIVERMORE | CA | 94551 | |
| 4860529 | BABY TOGS INC | 1407 BROADWY 30TH FL POB 20372 | | | | NEW YORK | NY | 10001 | |
| 4795897 | BABY TOWN LLC | DBA SEARS SELLER | 3787 SOUTH GILBERT ROAD | | | GILBERT | AZ | 85297 | |
| 4897988 | Baby Trend, Inc. | Attn: Bradley Mattarocci | 1607 S. Campus Ave | | | Ontario | CA | 91761 | |
| 4228213 | BABY, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623354 | BABY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450666 | BABY, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483384 | BABYAK, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773791 | BABYAK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439765 | BABYAK, BREAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799469 | BABYEARTH | WISE INNOVATIONS INC | 106 E OLD SETTLERS BLVD STE D-100 | | | ROUND ROCK | TX | 78664 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889477 | BABYEARTH | WISE INNOVATIONS INC | 106 E OLD SETTLERS BLVD | | | ROUND ROCK | TX | 78664 | |
| 4800346 | BABYFACE LLC | 2901 W COAST HWY #200 | | | | NEWPORT BEACH | CA | 92663 | |
| 4866044 | BABYFAIR | 34 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4796981 | BABYGEARED | DBA KE CLOSEOUTS | 1025 BELMONTE PL | | | YUKON | OK | 73085-0296 | |
| 4801701 | BABYGEARED | DBA KE CLOSEOUTS | PO BOX 850296 | | | YUKON | OK | 73085 | |
| 4804353 | BABYHAVEN.COM INC | DBA BABYHAVEN.COM | 10039 PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4744527 | BABYKUTTY, ROSAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848383 | BABYLON BUILDERS LLC | 2813 KNOLLSIDE LN | | | | Vienna | VA | 22180 | |
| 4137924 | BABYLON LIMITED | 508 NEWTON DR | | | | LOVELAND | CO | 80537 | |
| 4803914 | BABYLON LIMITED | DBA WARMHOME | 508 NEWTON DR | | | LOVELAND | CO | 80537 | |
| 4797093 | BABYRAX LLC | DBA BABYRAX | PO BOX 600 | | | TROY | MT | 59935 | |
| 4858189 | BABYS JOURNEY INC | 1005 MAIN STREET | | | | PAWTUCKET | RI | 02860 | |
| 4797330 | BABYSMILEZ SUPPLIES INC | DBA BABYSMILEZ | 640 92ND STREET | | | BROOKLYN | NY | 11228 | |
| 4885261 | BABYSWEDE LLC | PO BOX 77056 | | | | CLEVELAND | OH | 44194 | |
| 4901684 | Babytime International Inc. | 2247 E 66th Street | | | | Brooklyn | NY | 11234 | |
| 4806468 | BAC DISTRIBUTING INC | 16925 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023 | |
| 4526757 | BACA RAMOS, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206484 | BACA, ABRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685962 | BACA, ALEX A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412221 | BACA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627130 | BACA, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409346 | BACA, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414507 | BACA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213286 | BACA, BRUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408915 | BACA, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409876 | BACA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411084 | BACA, CHRISTIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526720 | BACA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411344 | BACA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411293 | BACA, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218663 | BACA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410647 | BACA, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210373 | BACA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203906 | BACA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409060 | BACA, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408731 | BACA, GERALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399812 | BACA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165201 | BACA, HANS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219080 | BACA, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219164 | BACA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409343 | BACA, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205821 | BACA, JASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408929 | BACA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162492 | BACA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607606 | BACA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537514 | BACA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188688 | BACA, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633444 | BACA, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210875 | BACA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738524 | BACA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189494 | BACA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793573 | Baca, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161274 | BACA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191320 | BACA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200199 | BACA, JOSEPHINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786242 | Baca, Josette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539970 | BACA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221572 | BACA, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169494 | BACA, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415128 | BACA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370000 | BACA, LEXI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766250 | BACA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204184 | BACA, MARCUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174123 | BACA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210407 | BACA, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777812 | BACA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298127 | BACA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659428 | BACA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411039 | BACA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574402 | BACA, MERCEDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411719 | BACA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411264 | BACA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204384 | BACA, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408582 | BACA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189482 | BACA, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853561 | Baca, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411464 | BACA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740354 | BACA, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528087 | BACA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287699 | BACA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179943 | BACA, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218404 | BACA, ROBERTA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408766 | BACA, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582515 | BACA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219328 | BACA, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523819 | BACA, STEPHEN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220319 | BACA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412110 | BACA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180493 | BACA, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548762 | BACA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812409 | BACA,BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582804 | BACAK, MERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812410 | BACALAO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249005 | BACALLAO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318697 | BACALLAO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249933 | BACALLAO, GERDANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219178 | BACA-LOEFFELBEIN, KAYLEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713563 | BACANI, EXEQUIEL P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179424 | BACANI, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417773 | BACARELLA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205639 | BACARO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846745 | BACAS FLOORING | 7638 LAKEWOOD PARK DR | | | | Sacramento | CA | 95828 | |
| 4724439 | BACAS, LITTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766781 | BACATANO, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199563 | BACA-TAPIA, GLADDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179736 | BACATAT, EUSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408909 | BACA-VAZQUEZ, ABRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237127 | BACCA HERRERA, LUISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328952 | BACCARI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230898 | BACCARO, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626276 | BACCELLI, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403486 | BACCHETTI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433711 | BACCHUS, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422750 | BACCHUS, FAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433314 | BACCHUS, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422002 | BACCHUS, LANCELOT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418423 | BACCHUS, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624788 | BACCHUS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518340 | BACCHUS, NYSHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599240 | BACCHUS, OSMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402956 | BACCHUS, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509273 | BACCHUS, TAMIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442474 | BACCHUS, TIMMEACH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428436 | BACCHUS, VERROL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640433 | BACCI, BRUCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614205 | BACCI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252153 | BACCI, SANTIAGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219082 | BACCINELLI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465380 | BACCUS, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488992 | BACCUS, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832163 | BACCUS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469906 | BACCUS, JIHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470333 | BACCUS, LEVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536542 | BACCUS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520852 | BACCUS, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621809 | BACE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364977 | BACE, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270770 | BACERRA, NOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236169 | BACETTE, ROUBENS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791643 | BACH HOMES DBA CONCORD APARTMENTS AT VINEYARD, LLC | GREG RINDLISBACHER | 11650 S STATE ST | STE 300 | | DRAPER | UT | 84020 | |
| 4233293 | BACH REYES, ARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697704 | BACH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396530 | BACH, BRONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192804 | BACH, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474952 | BACH, FRED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749824 | BACH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832164 | BACH, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526905 | BACH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812411 | BACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376683 | BACH, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616595 | BACH, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387863 | BACH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449820 | BACH, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573293 | BACH, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310150 | BACH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825161 | BACH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308487 | BACH, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275440 | BACH, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645293 | BACH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812412 | BACH, RICHARD AND MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349858 | BACH, SABRINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210069 | BACH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696612 | BACH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812413 | BACH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297019 | BACHA, GENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553130 | BACHA, MOUSTAPHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480075 | BACHAK, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562286 | BACHAN, JOYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768691 | BACHAN, THATESWARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237579 | BACHANSINGH, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812414 | BACHANT, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609803 | BACHAR, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825162 | BACHARCH, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370687 | BACHE, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832165 | BACHE,DEVELOPMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464874 | BACHELDER, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735595 | BACHELDER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359367 | BACHELDER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348449 | BACHELLER, COREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461761 | BACHELOR, ELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431474 | BACHELOR, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392039 | BACHEMIN, AMBRIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684910 | BACHER, CHAROLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277191 | BACHER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215984 | BACHER, GALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340960 | BACHER, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548327 | BACHER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619014 | BACHERT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727544 | BACHERT, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573775 | BACHHUBER, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659770 | BACHI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243853 | BACHICH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216818 | BACHICHA, HEATHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732112 | BACHIK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207811 | BACHIKA, MADANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194968 | BACHILLER, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400786 | BACHKHAZ, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466993 | BACHLEDA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367130 | BACHLEITNER, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631329 | BACHLEITNER, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682333 | BACHLER, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812415 | BACHMAN & MANDERFELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754136 | BACHMAN (POA), JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486143 | BACHMAN III, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383589 | BACHMAN, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485291 | BACHMAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309322 | BACHMAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273746 | BACHMAN, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624626 | BACHMAN, CATHERINE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263345 | BACHMAN, CHELSEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477490 | BACHMAN, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787560 | Bachman, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787561 | Bachman, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903924 | Bachman, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903924 | Bachman, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315719 | BACHMAN, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832166 | BACHMAN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474384 | BACHMAN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491455 | BACHMAN, FRANCESCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494321 | BACHMAN, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493241 | BACHMAN, JOEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475714 | BACHMAN, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376912 | BACHMAN, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812416 | BACHMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565920 | BACHMAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478930 | BACHMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767217 | BACHMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642502 | BACHMAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832167 | BACHMAN,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625778 | BACHMANN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424792 | BACHMANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712477 | BACHMANN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774780 | BACHMANN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475078 | BACHMAYER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486225 | BACHNER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832168 | BACHNER,CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183677 | BACHO, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196052 | BACHO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235888 | BACHOO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515197 | BACHOR, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403297 | BACHORIK JR, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393190 | BACHORIK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679070 | BACHOUR, GHASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348634 | BACHRAN, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328077 | BACHTA, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461233 | BACHTEL, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812417 | BACHTIGER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226919 | BACHTLE, HILDEGARDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351653 | BACHUWA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661539 | BACIALLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661083 | BACICH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402313 | BACIERRA, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204587 | BACIGALUPI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546263 | BACIGALUPO, HEIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534088 | BACIGALUPO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658154 | BACIGALUPO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353379 | BACIK, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652767 | BACINO, ARENTINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408076 | BACINO, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848322 | BACK 2 LIFE HOME SERVICES | 567 N 900TH RD | | | | Lawrence | KS | 66047 | |
| 4858585 | BACK TO NATURE FOODS CO LLC | 10641 AIRPORT PULLING RD STE26 | | | | NAPLES | FL | 34109 | |
| 4804050 | BACK TO THE FUTURE LLC | DBA BTTF PRODUCTS | 523 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33325 | |
| 4867289 | BACK TO THE ROOTS INC | 424 2ND ST. | | | | OAKLAND | CA | 94607 | |
| 4520642 | BACK, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482771 | BACK, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316920 | BACK, DESIREE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690553 | BACK, EARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459772 | BACK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360920 | BACK, EULAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310004 | BACK, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351606 | BACK, JACOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338876 | BACK, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349379 | BACK, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319979 | BACK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455965 | BACK, LANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732110 | BACK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123632 | Back2Life Home Services | 567 N 900 Rd | | | | Lawrence | KS | 66047 | |
| 4801093 | BACKAYRD PLAY PLACES | DBA BACKYARD PLAY PLACES | 18133 SE BLANTON ST | | | MILWAUKIE | OR | 97267 | |
| 4653705 | BACKE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745164 | BACKE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652303 | BACKENS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812418 | BACKENS, GARY & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474691 | BACKENSTOSS, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861086 | BACKER LANDSCAPING INC | 15251 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| 4159515 | BACKER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658870 | BACKER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507270 | BACKER, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730679 | BACKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702394 | BACKES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311729 | BACKES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416987 | BACKES, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465403 | BACKES, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869431 | BACKFLIPS INC | 610 UHLER RD | | | | EASTON | PA | 18040 | |
| 4859721 | BACKFLOW PREVENTION SERVICES OF IA | 1253 170TH STREET | | | | ST ANTHONY | IA | 50239 | |
| 4861886 | BACKFLOW SERVICES | 1796 WEST 1900 NORTH | | | | FARR WEST | UT | 84404 | |
| 4873283 | BACKFLOW SERVICES OF MONTANA | BOZEMAN FIRE PROTECTION LLC | 261 ANNIE GLADE DR | | | BOZEMAN | MT | 59718 | |
| 4884317 | BACKFLOW SPECIALTY CO INC | PO BOX 12162 | | | | KNOXVILLE | TN | 37912 | |
| 4750841 | BACKHAUS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885986 | BACKHOME LLC | RICHARD EUBANKS | 237 SOUTH KANAWHA ST | | | BUCKHANNON | WV | 26201 | |
| 4479828 | BACKHOUSE, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522730 | BACKLUND, ERIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619782 | BACKMAN, BERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230209 | BACKMAN, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603908 | BACKMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652364 | BACKMAN, OLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566454 | BACKMAN, RANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510583 | BACKMAN, RUTHIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215898 | BACKOFEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889433 | BACKROOM LLC | WILLIAM RUSSELL CHRISTY | 230 WINGATE CT | | | EL DORADO | KS | 67042 | |
| 4799722 | BACKSAVER GRIP LLC | PO BOX 195 | | | | HARTLAND | WI | 53029-0195 | |
| 4312504 | BACKSCHEIDER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803092 | BACKSTAGE ENTERTAINMENT LLC | C/O COMING ATTRACTIONS THEATRES | ATTN DESAREE HALL | 2200 ASHLAND ST | | ASHLAND | OR | 97520 | |
| 4656036 | BACKSTROM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677742 | BACKSTROM-FUNK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585067 | BACKUS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812419 | BACKUS, DAVID & KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285536 | BACKUS, DOMANTAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425168 | BACKUS, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712454 | BACKUS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275011 | BACKUS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275210 | BACKUS, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605235 | BACKUS, LINDA   J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521830 | BACKUS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176075 | BACKUS, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340369 | BACKUS, NYASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768804 | BACKUS, QUANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363319 | BACKUS, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512272 | BACKUS, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760779 | BACKUS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580433 | BACKUS, ZACHARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514530 | BACKWARD, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848187 | BACKWOODS CARPENTRY | 1608 MAPLE AVE | | | | Monessen | PA | 15062 | |
| 4858669 | BACKYARD X SCAPE INC | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 4878202 | BACKYARD X SCAPES | L & B HOLDINGS INC | 10835 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| 4858670 | BACKYARD X SCAPES INC | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 4806942 | BACKYARD X-SCAPES | CAMMIE BUI / JAMIE KOCHER | 10835 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| 4655845 | BACLAO-RITSON, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676740 | BACLAWSKI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684125 | BACLAYON, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270843 | BACLAYON, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246645 | BACLICH, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184301 | BACLIG, ESPERLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714259 | BACLIG, GRACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798210 | BACM 2004-6 1475 UPPER VALLEY PIKE | PO BOX 645342 | | | | PITTSBURGH | PA | 15264-5342 | |
| 4798161 | BACM 2005-3 RITCHIE HWY LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4798240 | BACM 2006-5 GATE CITY HIGHWAY LLC | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4808881 | BACM INC CMPT SERIES 2005-3 REMIC I | DBA BACM 2005-3 EMSTER, LLC | C/O PROEQUITY ASSET MANAGEMENT | 4980 HILLSDALE CIRCLE, SUITE A | | EL DORADO HILLS | CA | 95762 | |
| 4271271 | BACNIS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240327 | BACO, MUGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601110 | BACOLOD, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614426 | BACOME, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858209 | BACON & VAN BUSKIRK GLASS CO | 1008 WEST NORTH STREET | | | | SPRINGFIEL04 | IL | 62704 | |
| 4305291 | BACON, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165588 | BACON, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470051 | BACON, ANJIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355914 | BACON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538279 | BACON, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451896 | BACON, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741271 | BACON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259456 | BACON, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355426 | BACON, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146075 | BACON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421030 | BACON, DARNEEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375837 | BACON, DENYRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259440 | BACON, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444613 | BACON, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415162 | BACON, DWIGHT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490297 | BACON, EARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771688 | BACON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471543 | BACON, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258076 | BACON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305844 | BACON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637582 | BACON, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483838 | BACON, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537377 | BACON, JERAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587917 | BACON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150529 | BACON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657364 | BACON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263723 | BACON, JYMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491988 | BACON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322496 | BACON, KEENEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750233 | BACON, LEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288089 | BACON, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635295 | BACON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455008 | BACON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159226 | BACON, MONTFORT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436851 | BACON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645728 | BACON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812420 | BACON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647094 | BACON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232082 | BACON, RICKI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509628 | BACON, ROSETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596057 | BACON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219561 | BACON, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357120 | BACON, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688050 | BACON, SEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732679 | BACON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777202 | BACON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472118 | BACON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277128 | BACON, TIFFANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455245 | BACON, TROY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624922 | BACON, URETEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606545 | BACON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743507 | BACON, WALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662296 | BACON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254817 | BACON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448082 | BACON, WILLIAM T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654254 | BACON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480698 | BACORN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272395 | BACORO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581672 | BACOSCA, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295198 | BACOT, JAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525192 | BACOT, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752284 | BACOTE, CARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510909 | BACOTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798332 | BACOVA GUILD LTD | DEPT# 2035 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2035 | |
| 4139726 | Bacova Guild, LTD | 1000 Commerce Center Drive | | | | Covington | VA | 24426 | |
| 4678555 | BACSKOCKY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279609 | BACSOVICS, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709422 | BACTAD, WARNER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306218 | BACTCHLOR, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482780 | BACU, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492969 | BACUS, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165438 | BACUYAG JR, JUANITO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627131 | BACY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301369 | BACZKOWSKI, JODIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715894 | BACZYNSKI, CONSTANCE PARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394609 | BACZYNSKI, GABRIELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377159 | BAD BEAR, CHANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802752 | BAD GIANT PRODUCTIONS INC | DBA BIXDAROO | 5172 IVYWOOD DRIVE | | | LA PALMA | CA | 90623 | |
| 4514009 | BAD HORSE, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240207 | BADAGLIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242613 | BADAGLIA, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421394 | BADAGLIACCA, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681987 | BADAKHSHAN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479127 | BADAL, LOKIENATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242739 | BADAL, MANWANTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715584 | BADALAMENTI, FRANK J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456609 | BADALAMENTI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253765 | BADALI, EMILIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608031 | BADALI, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645948 | BADALUCCO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717602 | BADALYAN, GARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772014 | BADAMI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227102 | BADAR, AYESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697387 | BADARACO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402717 | BADARCH, ERDENECHIMEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555305 | BADARY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337594 | BADASO, TIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239748 | BADASZEWSKI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428070 | BADAWI, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407313 | BADAWI, SAAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395062 | BADAWI, SAMEH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725872 | BADAWY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338401 | BADAWY, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 482 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272660 | BADAYOS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186111 | BADAYOS, RABBI CLARKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178073 | BADBERG, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551986 | BADDELEY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240063 | BADDER, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315531 | BADDERS, ETHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274572 | BADDING, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672196 | BADDOU, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342491 | BADE, GYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216084 | BADE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769409 | BADE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737882 | BADEA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563061 | BADEAU, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423714 | BADEAU, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717917 | BADEAUX, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717312 | BADEAUX, MARGARET    M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610538 | BADEAUX, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395181 | BADEER, SOUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564794 | BADEI FEREIDANI, JAVDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566448 | BADEI, ZANDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762326 | BADEJO, ADETOKUNBO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671985 | BADEJO, ADEWALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768158 | BADEJOH, FOWOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675647 | BADEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689669 | BADELY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427716 | BADEMCI, ZULFIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866075 | BADEN SPORTS INC | 3401 LIND AVE S W | | | | RENTON | WA | 98057 | |
| 4448001 | BADEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340063 | BADEN, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460300 | BADEN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610498 | BADENOCH, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872887 | BADER BROTHERS INC | BADER CONSULTING INC | 16400 M 32 W | | | HILLMAN | MI | 49746 | |
| 4858785 | BADER MECHANICAL INC | 110 WEST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 4530026 | BADER, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899497 | BADER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733639 | BADER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216302 | BADER, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294503 | BADER, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199988 | BADER, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655097 | BADER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372106 | BADER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825163 | BADER, DAISY & RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513997 | BADER, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356487 | BADER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537917 | BADER, MENION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520580 | BADER, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478477 | BADER, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832169 | Bader, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715107 | BADER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720405 | BADER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515993 | BADER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218323 | BADER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527803 | BADER-CLARK, RAIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332046 | BADERELDIN, YUSUF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617689 | BADERTSCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603037 | BADESCU, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687335 | BADEY, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803711 | BADGE A MINIT | 345 N LEWIS AVE | | | | OGLESBY | IL | 61348 | |
| 4910587 | Badger Basket Company | 1389 Momenturm Place | | | | Chicago | IL | 60689-5313 | |
| 4910587 | Badger Basket Company | PO Box 227 | | | | Edgar | WI | 54426-0227 | |
| 4866867 | BADGER PROPERTY INVESTMENTS LLC | 400 MIDLAND COURT STE 101 | | | | JANESVILLE | WI | 53546 | |
| 4881620 | BADGER WELDING SUPPLIES INC | P O BOX 3379 | | | | MADISON | WI | 53704 | |
| 4376062 | BADGER, AKEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348130 | BADGER, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491360 | BADGER, ANTONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550395 | BADGER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539159 | BADGER, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628455 | BADGER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354596 | BADGER, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342866 | BADGER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713235 | BADGER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669479 | BADGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676823 | BADGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771632 | BADGER, SHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378272 | BADGER, TYRONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630262 | BADGER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 483 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623320 | BADGER, WANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651634 | BADGER-COUISAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849113 | BADGERLAND CONTRACTING LLC | 195 S UNION ST | | | | Evansville | WI | 53536 | |
| 4356757 | BADGERO, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234859 | BADGERS, SHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470429 | BADGETT, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330112 | BADGETT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225156 | BADGETT, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722581 | BADGETT, IVINIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410770 | BADGETT, KENNEDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487579 | BADGETT, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641853 | BADGETT, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626988 | BADGETT, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225172 | BADGETT, TASHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225178 | BADGETT, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302531 | BADGLEY, BLAKE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461594 | BADGLEY, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520881 | BADGLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511040 | BADGLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448210 | BADGLEY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350427 | BADGLEY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860457 | BADIA SPICES INC | 1400 NW 93 STREET | | | | MIAMI | FL | 33172 | |
| 4591396 | BADIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173379 | BADIALI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255766 | BADIE, LUTRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596898 | BADIEE, NASROLLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845894 | BADILION BARBARA | 2958 BETHLEHAM ROAD | | | | Horton | AL | 35980 | |
| 4255907 | BADILLA BARBOZA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156053 | BADILLA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271990 | BADILLA, ANN MARIE KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162826 | BADILLA, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158547 | BADILLA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177658 | BADILLA, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467678 | BADILLA, KAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496909 | BADILLO MATOS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502908 | BADILLO PEREZ, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755558 | BADILLO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602427 | BADILLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543110 | BADILLO, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544429 | BADILLO, AMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466185 | BADILLO, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547358 | BADILLO, BRANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425290 | BADILLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711878 | BADILLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711023 | BADILLO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542108 | BADILLO, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210682 | BADILLO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497219 | BADILLO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232692 | BADILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689508 | BADILLO, NAZLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621547 | BADILLO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155762 | BADILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464520 | BADILLO, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502793 | BADILLO, SUGEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541248 | BADILLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571218 | BADILLO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621065 | BADILONIA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344150 | BADINE, TREMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427667 | BADIO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466010 | BADION, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464204 | BADJIE, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167383 | BADJIE, HADDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571509 | BADJIE, JSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287170 | BADKAR, GAURAV S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776754 | BADKE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606499 | BADKOUBEI, REZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860181 | BADLAND TRUCK SALES INC | 135 HWY 16 PO BOX 232 | | | | GLENDIVE | MT | 59330 | |
| 4311000 | BADMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515009 | BADMILK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308526 | BADMOS, BOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763539 | BADO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389978 | BADO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688254 | BADOLATO, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395814 | BADON, AUGUST S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324208 | BADON, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375422 | BADON, TATAYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418139 | BADOON, RAHEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434659 | BADORE, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470079 | BADORREK, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530357 | BADOUGH, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479372 | BADOWSKI, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341428 | BADOWSKI, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681953 | BADR, DAOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343250 | BADR, MAHMOUD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556625 | BADR, MARAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229023 | BADRA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728360 | BADRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566719 | BADRAK, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177135 | BADRAN, MUNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651393 | BADRAN, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364353 | BADRI, HALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441301 | BADRU, LATEEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284602 | BADTKE, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435664 | BADU, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737137 | BADUA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437353 | BADURA, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359792 | BADURA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731021 | BADURSKI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541483 | BADUY ROMERO, MARINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749627 | BADY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715483 | BADY, DARRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375854 | BADY, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169502 | BADYAL, TAJINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228127 | BADYNA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310010 | BADZOVSKI, ELIZABETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825164 | BAE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409453 | BAE, MIN JEOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700149 | BAECHLE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296692 | BAEDER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294279 | BAEDKE, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368128 | BAEHLER, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513741 | BAEHLER, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161427 | BAEHM, ELYCIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179535 | BAEHNE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284924 | BAEHR, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481247 | BAEHR, CARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282371 | BAEHR, CHRISTENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325671 | BAEHR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157902 | BAEHR, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214469 | BAEHRE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785213 | Baek, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441594 | BAEK, SEUNGJU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801210 | BAEL DECOR INC | 9 NORTHLAKE | | | | IRVINE | CA | 92604 | |
| 4492865 | BAEN, MAXINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234778 | BAENA, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398252 | BAENA, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470718 | BAENA, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363857 | BAENEN, ADREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604332 | BAENTSCH, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506741 | BAENZIGER, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596622 | BAEPPLER, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631819 | BAER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482492 | BAER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305998 | BAER, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718234 | BAER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209206 | BAER, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832170 | BAER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832171 | BAER, DAVID & EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351231 | BAER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214430 | BAER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726123 | BAER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698907 | BAER, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610549 | BAER, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314425 | BAER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685861 | BAER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400847 | BAER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675506 | BAER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551472 | BAER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210785 | BAER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676141 | BAER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319201 | BAER, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703008 | BAER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 485 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490707 | BAER, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468939 | BAER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812421 | BAER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629550 | BAER, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273822 | BAERG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756080 | BAERGA ROSARIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495959 | BAERGA, ALDOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614388 | BAERGA, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757512 | BAERGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475770 | BAERGA, XIOMARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124182 | Baer's Sign Service LLC | 5307 Wayne Rd | | | | Chambersburg | PA | 17202 | |
| 4249174 | BAERWITZ, CARMEN | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704231 | BAESA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548840 | BAESE, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867556 | BAESMAN GROUP INC | 4477 REYNOLDS DRIVE | | | | HILLIARD | OH | 43026 | |
| 4613335 | BAESSLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556156 | BAET, SAMUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271222 | BAETA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735430 | BAETHGE, JO L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362772 | BAETIONG, CLARISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353614 | BAETIONG, ELIJSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164946 | BAETIONG, ESTRELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356193 | BAETIONG, KELLI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552546 | BAETIONG, NATASHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528878 | BAETZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499198 | BAEZ ADORNO, NELIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620375 | BAEZ BELTRE, SANDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832172 | BAEZ BLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737329 | BAEZ CEDENO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231398 | BAEZ DE ORTEGA, SUGENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825165 | BAEZ EQUITY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501282 | BAEZ FELICIANO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248409 | BAEZ JR, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537964 | BAEZ LOPEZ, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777007 | BAEZ LOPEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504974 | BAEZ LOPEZ, NICOLLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557546 | BAEZ MORALES, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761625 | BAEZ NIEVES, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503860 | BAEZ ORTIZ, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637646 | BAEZ PANTOJA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752541 | BAEZ- PEÑA, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505716 | BAEZ QUILES, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500177 | BAEZ REYES, SILVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532227 | BAEZ RIVERA, GLADYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496043 | BAEZ RODRIGUEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496928 | BAEZ RODRIGUEZ, MILEXY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497474 | BAEZ RODRIGUEZ, NEIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750890 | BAEZ ROJAS, KARELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500465 | BAEZ TORRES, DINANYELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502047 | BAEZ TORRES, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500146 | BAEZ, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550944 | BAEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499213 | BAEZ, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238198 | BAEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334339 | BAEZ, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500845 | BAEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746692 | BAEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169460 | BAEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185284 | BAEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399947 | BAEZ, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246926 | BAEZ, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792849 | Baez, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185981 | BAEZ, ANDRES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489103 | BAEZ, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158945 | BAEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428991 | BAEZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398327 | BAEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498065 | BAEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575238 | BAEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191702 | BAEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497312 | BAEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478839 | BAEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484908 | BAEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188211 | BAEZ, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169742 | BAEZ, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657963 | BAEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4687390 | BAEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750528 | BAEZ, CARMEN IRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750529 | BAEZ, CARMEN IRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243911 | BAEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433555 | BAEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239489 | BAEZ, CESAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629985 | BAEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661974 | BAEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336154 | BAEZ, DAYANALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496167 | BAEZ, DORISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763171 | BAEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224109 | BAEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152401 | BAEZ, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246403 | BAEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346465 | BAEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736288 | BAEZ, ESTEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547895 | BAEZ, EUGENIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498880 | BAEZ, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300644 | BAEZ, FANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665316 | BAEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333052 | BAEZ, FRANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500967 | BAEZ, GERLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238896 | BAEZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481911 | BAEZ, GREILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242268 | BAEZ, HECMARYLIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253071 | BAEZ, IRISELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238678 | BAEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231732 | BAEZ, JASHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513308 | BAEZ, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434905 | BAEZ, JEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334300 | BAEZ, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224603 | BAEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498076 | BAEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496244 | BAEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501333 | BAEZ, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226758 | BAEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330666 | BAEZ, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187032 | BAEZ, JULIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247364 | BAEZ, JUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386156 | BAEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505555 | BAEZ, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500480 | BAEZ, KERMIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506036 | BAEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623585 | BAEZ, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444065 | BAEZ, KYLEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430683 | BAEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230438 | BAEZ, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418703 | BAEZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409143 | BAEZ, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536945 | BAEZ, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501712 | BAEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230664 | BAEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284295 | BAEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625908 | BAEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502170 | BAEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723028 | BAEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633887 | BAEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385075 | BAEZ, MARIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399790 | BAEZ, MASSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197923 | BAEZ, MICHAEL ANGELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720789 | BAEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243374 | BAEZ, NAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205890 | BAEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503068 | BAEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792790 | Baez, Natalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331972 | BAEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556455 | BAEZ, NINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477141 | BAEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587540 | BAEZ, NURYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222400 | BAEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205973 | BAEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426914 | BAEZ, ROBERTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167290 | BAEZ, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665608 | BAEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746172 | BAEZ, RUDOPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230207 | BAEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 487 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250640 | BAEZ, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500979 | BAEZ, SIUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667846 | BAEZ, SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413285 | BAEZ, SOBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589692 | BAEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499649 | BAEZ, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500415 | BAEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164969 | BAEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832173 | BAEZ, VIVIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473965 | BAEZ, YAILIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511105 | BAEZ, YOSVEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506053 | BAEZ, ZULIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176763 | BAEZA, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184018 | BAEZA, ALEX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792814 | Baeza, Alijan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215256 | BAEZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412208 | BAEZA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408771 | BAEZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188472 | BAEZA, ERNEST V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283524 | BAEZA, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498415 | BAEZA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550556 | BAEZA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598351 | BAEZA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541715 | BAEZA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742249 | BAEZA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292402 | BAEZA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409543 | BAEZA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529040 | BAEZA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409606 | BAEZA, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185529 | BAEZA, VANESSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177493 | BAEZA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486760 | BAEZ-HERNANDEZ, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646899 | BAEZ-MATEO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546439 | BAEZNER, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502198 | BAEZ-TORRES, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289643 | BAFARO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825166 | BAFFERT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427383 | BAFFO, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286413 | BAFIA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647015 | BAFIDIS, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607173 | BAFUMI, ALFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647212 | BAFUN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419267 | BAFUNSO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801257 | BAFX PRODUCTS | DBA BAFX PRODUCTS LLC | PO BOX 341280 | | | MILWAUKEE | WI | 53234 | |
| 4870803 | BAG MATE LTD | 7F NO 36 SONGDE ROAD | | | | TAIPEI CITY | SINTI DISTRICT | 110 | TAIWAN, REPUBLIC OF CHINA |
| 4513509 | BAGA, RAHAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337808 | BAGADIA, MAMTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652436 | BAGALA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199472 | BAGALSO, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702096 | BAGALSO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233296 | BAGAN, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567976 | BAGAN, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331218 | BAGANA, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590962 | BAGANZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649714 | BAGAO, FELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270741 | BAGAOISAN, APPLE KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328947 | BAGARES, JESSA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812422 | BAGATELOS, MELINDA AND NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812423 | BAGATTINI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596446 | BAGATUA, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272278 | BAGAYAS, LETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452954 | BAGAYOKO, YOUSSOUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274086 | BAGBEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225666 | BAGBY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314474 | BAGBY, CALEB W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583094 | BAGBY, CAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751495 | BAGBY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287007 | BAGBY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604324 | BAGBY, JUNIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674377 | BAGBY, LYNNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370474 | BAGBY, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670891 | BAGBY, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403885 | BAGBY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516014 | BAGBY, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689927 | BAGBY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282178 | BAGCHI, ASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334042 | BAGCHI, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546727 | BAGCHI, SANDIPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537253 | BAGDIKIAN, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439366 | BAGDOIAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186167 | BAGDZHYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596495 | BAGE, RADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481089 | BAGENSTOSE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456389 | BAGENT, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318543 | BAGFORD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482225 | BAGGATTA, DANIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465843 | BAGGER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558504 | BAGGERLY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197419 | BAGGESE, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619606 | BAGGET, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325763 | BAGGETT, ALEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731577 | BAGGETT, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454923 | BAGGETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266977 | BAGGETT, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568587 | BAGGETT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210770 | BAGGETT, JAMEASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257494 | BAGGETT, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515687 | BAGGETT, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266967 | BAGGETT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416507 | BAGGETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750659 | BAGGETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527859 | BAGGETT, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326110 | BAGGETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645484 | BAGGETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262429 | BAGGETT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832174 | BAGGETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537553 | BAGGETT, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152298 | BAGGETT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719449 | BAGGETT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672518 | BAGGETT, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764015 | BAGGETT, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675967 | BAGGETT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554744 | BAGGETTE, PAGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291739 | BAGGILI, FATEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812424 | BAGGOTT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703718 | BAGGOTT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774647 | BAGGOTT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797064 | BAGGRES USA CORPORATION | PO BOX 10465 | | | | POMPANO BEACH | FL | 33061-6465 | |
| 4123789 | Baggs Landscaping & Maintenance, Inc | 73-4179 Eluna Pl. | | | | Kailua Kona | HI | 96740 | |
| 4642995 | BAGGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414384 | BAGGS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405834 | BAGH, HANAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655590 | BAGHA, SARBJIT S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623964 | BAGHALOO, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587072 | BAGHAMIAN, YEPRAXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178315 | BAGHDASARIAN, ADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178072 | BAGHDASARIAN, GALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286783 | BAGHDASARIAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285572 | BAGHDASARYAN, LUSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201969 | BAGHDASIAN, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669918 | BAGHDASSARIAN, DICKRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775601 | BAGHERI, FERIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812425 | BAGHERIAN, GINGER & ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662238 | BAGHERICHIZEH, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688833 | BAGHERICHIZEH, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167726 | BAGHOOMIAN, DATEVIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178367 | BAGHUMIAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481881 | BAGI, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246876 | BAGINSKI, CASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354729 | BAGINSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596751 | BAGINSKI, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612685 | BAGINSKI, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750097 | BAGINSKI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878419 | BAGIR INTERNATIONAL LTD | LEUMI USA | 499 7TH AVE 16FL SOUTH TOWER | | | NEW YORK | NY | 10018 | |
| 4772276 | BAGLADI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797437 | BAGLAN UTEGALIYEV | DBA PUNKROCKMUSICCLOTHING | 7 BRIGHTON 8TH COURT | | | BROOKLYN | NY | 11235 | |
| 4367971 | BAGLEY, ADRIENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619189 | BAGLEY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252802 | BAGLEY, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724335 | BAGLEY, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506733 | BAGLEY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550170 | BAGLEY, COLLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768716 | BAGLEY, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743384 | BAGLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640360 | BAGLEY, DELORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672875 | BAGLEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577162 | BAGLEY, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402740 | BAGLEY, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626080 | BAGLEY, GERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257518 | BAGLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568251 | BAGLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225734 | BAGLEY, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605309 | BAGLEY, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567613 | BAGLEY, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577013 | BAGLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354000 | BAGLEY, LATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454599 | BAGLEY, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752465 | BAGLEY, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473977 | BAGLEY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562249 | BAGLEY, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361437 | BAGLEY, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457316 | BAGLEY, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622352 | BAGLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788402 | Bagley, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156244 | BAGLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491687 | BAGLEY, SHANEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169806 | BAGLEY, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184146 | BAGLEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235074 | BAGLEY, TORRI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420206 | BAGLEY, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393914 | BAGLEY-MOUL, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576190 | BAGLIEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528213 | BAGLIN, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566310 | BAGLIONI, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256234 | BAGLIVI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671662 | BAGNALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483193 | BAGNALL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477575 | BAGNAS, MITCHELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347759 | BAGNATO, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430049 | BAGNATO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596177 | BAGNATO, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475237 | BAGNELL, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483287 | BAGNELL, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293386 | BAGNELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612911 | BAGNERIS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454206 | BAGNOLA, DAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292905 | BAGNOWSKA, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223700 | BAGOLY, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731761 | BAGOT, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162693 | BAGOY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265187 | BAGRAMELI, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246209 | BAGRAMELI, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544000 | BAGRI, HARMINDERPAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314348 | BAGSBY, JARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624257 | BAGSBY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145384 | BAGSBY, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684981 | BAGSBY, KOREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771644 | BAGSHAW, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502467 | BAGU, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254495 | BAGUE, GENESIS HANZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656519 | BAGUER, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689162 | BAGUIAN, ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417450 | BAGUIDY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685666 | BAGUIO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400553 | BAGUM, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263050 | BAGWELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379334 | BAGWELL, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378239 | BAGWELL, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694294 | BAGWELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609713 | BAGWELL, GEORGIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313282 | BAGWELL, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723710 | BAGWELL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148610 | BAGWELL, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380232 | BAGWELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259710 | BAGWELL, LAURIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764945 | BAGWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296984 | BAGWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789103 | Bagwell, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789104 | Bagwell, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360529 | BAGWELL, PHILLIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199974 | BAGWELL, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387358 | BAGWELL, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177412 | BAGYAN, ARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608199 | BAH, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306774 | BAH, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559471 | BAH, ALHAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431659 | BAH, ALPHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520956 | BAH, ALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339956 | BAH, BILLOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451391 | BAH, ELHADJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340646 | BAH, FANTAHELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219115 | BAH, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346061 | BAH, FATOUMATA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604266 | BAH, HAJA  FATAMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330096 | BAH, HOUSSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652759 | BAH, KADIATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643055 | BAH, MAMADU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710331 | BAH, MOMODOU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347221 | BAHAD, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632125 | BAHADDOU, SAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538090 | BAHADORI, BINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681120 | BAHADUR, DIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401220 | BAHADUR, PARVEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187252 | BAHADURI, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586013 | BAHAI, SEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597149 | BAHAL, ANURAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396516 | BAHAM, ADRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197535 | BAHAM, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413434 | BAHAM, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327211 | BAHAM, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325246 | BAHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326926 | BAHAM, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321992 | BAHAM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642688 | BAHAM, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825167 | BAHAMONDE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501547 | BAHAMUNDI, CARLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264156 | BAHAMUNDI, CARLOS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500386 | BAHAMUNDI, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682462 | BAHAR, MOJDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697021 | BAHARLOUEI, AKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358846 | BAH-DEH, YASSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159038 | BAHE, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157696 | BAHE, ADRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365863 | BAHE, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366152 | BAHE, IAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160649 | BAHE, SALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716335 | BAHE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235507 | BAHENA ESTRADA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218556 | BAHENA ROJAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290755 | BAHENA ROMERO, MARIOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743040 | BAHENA, ALELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187928 | BAHENA, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360852 | BAHENA, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200144 | BAHENA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286313 | BAHENA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303589 | BAHENA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529631 | BAHENA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768738 | BAHENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284730 | BAHENA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298575 | BAHENA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297436 | BAHENA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202161 | BAHENA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291308 | BAHENA, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360899 | BAHENA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292175 | BAHENA, MIKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174509 | BAHENA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596547 | BAHENA, RAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300493 | BAHENA-BENITEZ, IDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832175 | BAHI, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208548 | BAHIA, GURJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438022 | BAHIA, KANWARPREET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657334 | BAHIA, MANDEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653207 | BAHIMAN, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790819 | Bahl, Brian and Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832176 | BAHL, JACK & ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373167 | BAHLER, ALEACIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294925 | BAHLER, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585968 | BAHLER, PHILLIP O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222174 | BAHLING, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728157 | BAHLMANN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185299 | BAHLMANN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213381 | BAHLOUL, MOUNIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366877 | BAHLS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320665 | BAHM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752333 | BAHM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284882 | BAHM, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812426 | BAHMAN HASHEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812427 | BAHMAN MEYKADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558238 | BAHMANI, AZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381198 | BAHMANINEZHAD, AZADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468207 | BAHN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453471 | BAHN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478846 | BAHN, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353518 | BAHNAM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288774 | BAHNICK, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832177 | BAHNIUK, FRANK AND JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605605 | BAHNIUK, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662089 | BAHNSEN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825168 | BAHNSON, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394600 | BAHOU, CHADY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485607 | BAHOU, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393324 | BAHOU, GHASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267248 | BAHR, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563880 | BAHR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371172 | BAHR, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492546 | BAHR, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367693 | BAHR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825169 | BAHR, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313531 | BAHR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570801 | BAHR, SHERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567184 | BAHR, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409952 | BAHR, TANOWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371776 | BAHR, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299118 | BAHRAINWALA, TAUFFIQUE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182560 | BAHRAM, MADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552580 | BAHRAMI, ARYAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379779 | BAHRAMI, BEHROOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214970 | BAHRAMI, MASOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175626 | BAHRAMPOUR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331609 | BAHRAMPOURIMORADI, AFSANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017056 | BAHREINI, LEILA | 1336 GRIZZLY PEAK BLVD. | | | | BERKELEY | CA | 94708 | |
| 4286170 | BAHRENBURG, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730516 | BAHRI, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539290 | BAHRI, MORGANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306983 | BAHRISHUM, KIDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253077 | BAHRO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379375 | BAHT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404747 | BAHTO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695799 | BAHU, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812428 | BAHUE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755122 | BAHUS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777139 | BAHUS, SUMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861932 | BAI BRANDS LLC | 1800 E STATE STREET SUITE 153 | | | | HAMILTON | NJ | 08609 | |
| 4808679 | BAI RUTLAND LLC | 720 E PALISADE AVENUE | SUITE 201 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4798163 | BAI RUTLAND MEZZ LLC | DBA BAI RUTLAND LLC, PAID VIA ACH | C/O ZAMIAS SERVICES INC | 300 MARKET STREET | | JOHNSTOWN | PA | 15901 | |
| 4855273 | BAI RUTLAND MEZZ LLC (AMIT BARNOON & ZAMIAS) | BAI RUTLAND MEZZ LLC DBA BAI RUTLAND LLC | 720 E. PALISADE AVENUE | SUITE 201 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4779284 | BAI Rutland Mezz LLC dba BAI Rutland LLC | 720 E. Palisade Avenue | Suite 201 | | | Englewood Cliffs | NJ | 07632 | |
| 4311927 | BAI, LIJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634114 | BAI, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722321 | BAI, XUEYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622661 | BAICA, DORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422221 | BAICHULALL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615412 | BAICHULALL, LAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345096 | BAIDEN, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769085 | BAIDWAH, AMAR KAUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657381 | BAIDY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268457 | BAIEI, ZIPPORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718070 | BAIER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554331 | BAIER, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812429 | BAIER, HANS-PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314557 | BAIER, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570787 | BAIER, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789399 | Baier, Laurie and David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320038 | BAIER, LAVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391045 | BAIER, MERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739999 | BAIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319536 | BAIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722169 | BAIERL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291045 | BAIG, AFIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303030 | BAIG, AREEBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283307 | BAIG, DANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330367 | BAIG, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553227 | BAIG, MIRZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289832 | BAIG, MIRZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792502 | Baig, Mohammed & Sultana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332755 | BAIG, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537615 | BAIG, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285854 | BAIG, SARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553373 | BAIG, SHAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211838 | BAIG, SHIRAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522155 | BAIGVAND, ARDESHIR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699499 | BAIJNAUTH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802697 | BAIK KWANG CORP | DBA CITY HUNTER USA | 601 COMMERCIAL AVE | | | CARLSTADT | NJ | 07072 | |
| 4693429 | BAIK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790126 | Baik, Charles & Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710667 | BAIL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432940 | BAILDON, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237225 | BAILEM, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636456 | BAILER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866635 | BAILERS EQUIPMENT REPAIR | 3849 SILVER CLIPPER LANE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4297666 | BAILES III, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856185 | BAILES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733548 | BAILES, JACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775338 | BAILES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542257 | BAILES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693516 | BAILES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445756 | BAILES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812430 | BAILET, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812431 | BAILET, JEFF AND COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802073 | BAILEY & JENSEN INC | DBA NOVA FURNITURE GROUP | 442 YANKEE TRACE | | | CENTERVILLE | OH | 45458 | |
| 4898579 | BAILEY & SONS CONSTRUCTION | BRUCE BAILEY | 8752 N SUNSET DR | | | MANNFORD | OK | 74044 | |
| 4808031 | BAILEY AND ASSOCIATES INC | PO BOX 400 | | | | JACKSONVILLE | NC | 28541-0400 | |
| 4872893 | BAILEY AND SON ENTERPRISES INC | BAILEYS SWEEPER SERVICE | 41 W MAYFLOWER AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 4860288 | BAILEY APPAREL INC | 1375 BROADWAY SUITE 600 | | | | NEW YORK | NY | 10018 | |
| 4832178 | BAILEY BECKSTEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862081 | BAILEY BLUE LLC | 1850 EAST 15TH STREET UNIT B | | | | LOS ANGELES | CA | 90021 | |
| 4870867 | BAILEY BROTHERS PLUMBING HTG & A C | 800 INDUSTRIAL DR | | | | YUKON | OK | 73099 | |
| 4880942 | BAILEY COMPANY | P O BOX 202688 | | | | DALAS | TX | 75320 | |
| 4812432 | BAILEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779380 | Bailey Development Corporation | Warren G Bailey | 405 Western Blvd. | | | Jacksonville | NC | 28541 | |
| 4807503 | BAILEY DEVELOPMENT CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853420 | Bailey Development Corporation | Attn: General Counsel | 405 Western Blvd. | | | Jacksonville | NC | 28541 | |
| 4811676 | BAILEY HOMES/INCLINE TOWNHOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812433 | BAILEY HOMES/MILLER'S CROSSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374535 | BAILEY II, DEMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772364 | BAILEY II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581741 | BAILEY II, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239949 | BAILEY III, LLEWELLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578144 | BAILEY IV, MAITLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475524 | BAILEY IV, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747590 | BAILEY JR, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260922 | BAILEY JR, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728446 | BAILEY LINDSEY, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665357 | BAILEY MCMILLAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728838 | BAILEY, AGENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681742 | BAILEY, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525276 | BAILEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239447 | BAILEY, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384417 | BAILEY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470040 | BAILEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158760 | BAILEY, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191583 | BAILEY, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363108 | BAILEY, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263056 | BAILEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356672 | BAILEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577834 | BAILEY, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561283 | BAILEY, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148395 | BAILEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446211 | BAILEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384583 | BAILEY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634739 | BAILEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726308 | BAILEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231756 | BAILEY, ANDRENESHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239169 | BAILEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509810 | BAILEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339452 | BAILEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169148 | BAILEY, ANGELITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436767 | BAILEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288253 | BAILEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358604 | BAILEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657469 | BAILEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380237 | BAILEY, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282004 | BAILEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525128 | BAILEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672957 | BAILEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372789 | BAILEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582178 | BAILEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540471 | BAILEY, ARDASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680497 | BAILEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438008 | BAILEY, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227646 | BAILEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625139 | BAILEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581293 | BAILEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430857 | BAILEY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704261 | BAILEY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253176 | BAILEY, AUDREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610067 | BAILEY, AUGUSTUS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579560 | BAILEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310991 | BAILEY, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494285 | BAILEY, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355029 | BAILEY, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242132 | BAILEY, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430589 | BAILEY, AVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704055 | BAILEY, AYABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774990 | BAILEY, BANGDIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641680 | BAILEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534633 | BAILEY, BARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812434 | Bailey, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597882 | BAILEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749230 | BAILEY, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620844 | BAILEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634201 | BAILEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658765 | BAILEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586255 | BAILEY, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632538 | BAILEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692958 | BAILEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832179 | BAILEY, BILL & MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322646 | BAILEY, BLAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605813 | BAILEY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226681 | BAILEY, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226078 | BAILEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232846 | BAILEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264552 | BAILEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730604 | BAILEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547433 | BAILEY, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560553 | BAILEY, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429111 | BAILEY, BRANDON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308656 | BAILEY, BREANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577226 | BAILEY, BREANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397663 | BAILEY, BREANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611117 | BAILEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756770 | BAILEY, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457748 | BAILEY, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516349 | BAILEY, BRENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369187 | BAILEY, BRENDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312505 | BAILEY, BRENNEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459424 | BAILEY, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357218 | BAILEY, BRESHANNA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570748 | BAILEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289582 | BAILEY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185955 | BAILEY, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 494 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327469 | BAILEY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442676 | BAILEY, BRIDGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199154 | BAILEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555741 | BAILEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260851 | BAILEY, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381084 | BAILEY, BRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311486 | BAILEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390069 | BAILEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377235 | BAILEY, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520630 | BAILEY, BRUCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319363 | BAILEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386215 | BAILEY, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716821 | BAILEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641608 | BAILEY, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590595 | BAILEY, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702766 | BAILEY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624321 | BAILEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761935 | BAILEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624903 | BAILEY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611592 | BAILEY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812435 | BAILEY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636295 | BAILEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689558 | BAILEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151727 | BAILEY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242154 | BAILEY, CECILIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720142 | BAILEY, CHANTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597311 | BAILEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721762 | BAILEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313775 | BAILEY, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330584 | BAILEY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717265 | BAILEY, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695164 | BAILEY, CHARLESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225192 | BAILEY, CHARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470877 | BAILEY, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263589 | BAILEY, CHELSYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579266 | BAILEY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561715 | BAILEY, CHEVALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154433 | BAILEY, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571006 | BAILEY, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653372 | BAILEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598220 | BAILEY, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341695 | BAILEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658281 | BAILEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196352 | BAILEY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312545 | BAILEY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308247 | BAILEY, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281956 | BAILEY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578059 | BAILEY, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577595 | BAILEY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238898 | BAILEY, CLAIRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257500 | BAILEY, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525798 | BAILEY, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507611 | BAILEY, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587624 | BAILEY, CLAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733655 | BAILEY, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730184 | BAILEY, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688578 | BAILEY, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318535 | BAILEY, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541382 | BAILEY, COLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277160 | BAILEY, COLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402020 | BAILEY, COLLETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238427 | BAILEY, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754707 | BAILEY, CORA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765730 | BAILEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398086 | BAILEY, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145429 | BAILEY, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317716 | BAILEY, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450998 | BAILEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261868 | BAILEY, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589397 | BAILEY, DAINETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319143 | BAILEY, DALTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232866 | BAILEY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144678 | BAILEY, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533433 | BAILEY, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602009 | BAILEY, DANIEL  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167802 | BAILEY, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 495 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278574 | BAILEY, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731787 | BAILEY, DAPHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155853 | BAILEY, DARAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480214 | BAILEY, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735905 | BAILEY, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418040 | BAILEY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900047 | Bailey, Darrick R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404082 | BAILEY, DASIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696117 | BAILEY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696118 | BAILEY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225461 | BAILEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248399 | BAILEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522137 | BAILEY, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595977 | BAILEY, DAVID LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582862 | BAILEY, DAWNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252318 | BAILEY, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546259 | BAILEY, DEANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733392 | BAILEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361628 | BAILEY, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515791 | BAILEY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667583 | BAILEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346183 | BAILEY, DELONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440874 | BAILEY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769773 | BAILEY, DELORIS BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557086 | BAILEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316484 | BAILEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603303 | BAILEY, DERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620950 | BAILEY, DERRAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442817 | BAILEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519959 | BAILEY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531756 | BAILEY, DEWEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183310 | BAILEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585710 | BAILEY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353816 | BAILEY, DONAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579297 | BAILEY, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675242 | BAILEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736796 | BAILEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458646 | BAILEY, DONTAZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702042 | BAILEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742775 | BAILEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236303 | BAILEY, DOROTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317717 | BAILEY, DUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180587 | BAILEY, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327845 | BAILEY, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737557 | BAILEY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641518 | BAILEY, EARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626452 | BAILEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697268 | BAILEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619848 | BAILEY, ELEANORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417775 | BAILEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699752 | BAILEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614964 | BAILEY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592256 | BAILEY, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600849 | BAILEY, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229649 | BAILEY, ELIRNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592276 | BAILEY, ELVEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555248 | BAILEY, EMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588154 | BAILEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203013 | BAILEY, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451409 | BAILEY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519721 | BAILEY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146263 | BAILEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384756 | BAILEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348428 | BAILEY, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615783 | BAILEY, ERVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373683 | BAILEY, ETHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265195 | BAILEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619919 | BAILEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537818 | BAILEY, FANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345917 | BAILEY, FELIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683499 | BAILEY, FONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633137 | BAILEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653369 | BAILEY, FRANCES M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733263 | BAILEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717335 | BAILEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549903 | BAILEY, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653609 | BAILEY, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463874 | BAILEY, GENERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729286 | BAILEY, GENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333132 | BAILEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495840 | BAILEY, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303374 | BAILEY, GEORGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592257 | BAILEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634277 | BAILEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643149 | BAILEY, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551423 | BAILEY, GERTRUDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440723 | BAILEY, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742268 | BAILEY, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519153 | BAILEY, GLENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788062 | Bailey, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348101 | BAILEY, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513483 | BAILEY, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513408 | BAILEY, GRAYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659356 | BAILEY, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706109 | BAILEY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648338 | BAILEY, GWENDOLYN  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646017 | BAILEY, HAGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361281 | BAILEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744082 | BAILEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764870 | BAILEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230668 | BAILEY, HILLARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772856 | BAILEY, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390582 | BAILEY, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377640 | BAILEY, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361504 | BAILEY, IKASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754560 | BAILEY, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645415 | BAILEY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899516 | BAILEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555411 | BAILEY, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161235 | BAILEY, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324632 | BAILEY, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286428 | BAILEY, JAILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440808 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489656 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639234 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679339 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719482 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736784 | BAILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753250 | BAILEY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189626 | BAILEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210415 | BAILEY, JAMMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464050 | BAILEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728219 | BAILEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761609 | BAILEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259802 | BAILEY, JANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149443 | BAILEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449129 | BAILEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561276 | BAILEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584737 | BAILEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419546 | BAILEY, JAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511725 | BAILEY, JAVOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468589 | BAILEY, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320196 | BAILEY, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602876 | BAILEY, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660066 | BAILEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662503 | BAILEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689636 | BAILEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812436 | BAILEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175406 | BAILEY, JENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275689 | BAILEY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467672 | BAILEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746355 | BAILEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570245 | BAILEY, JERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590723 | BAILEY, JERRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235406 | BAILEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435422 | BAILEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309827 | BAILEY, JIMIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171054 | BAILEY, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825170 | BAILEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585464 | BAILEY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335230 | BAILEY, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605466 | BAILEY, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 497 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749417 | BAILEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729232 | BAILEY, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354863 | BAILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609581 | BAILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726084 | BAILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770786 | BAILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566246 | BAILEY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825171 | BAILEY, JOHNATHON & LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774429 | BAILEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265212 | BAILEY, JOLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593686 | BAILEY, JOLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159900 | BAILEY, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221620 | BAILEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302660 | BAILEY, JONATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145287 | BAILEY, JONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182292 | BAILEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226742 | BAILEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308870 | BAILEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544367 | BAILEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584831 | BAILEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488916 | BAILEY, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231849 | BAILEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258812 | BAILEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406341 | BAILEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568815 | BAILEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342657 | BAILEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640159 | BAILEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683408 | BAILEY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440967 | BAILEY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456644 | BAILEY, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515051 | BAILEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630213 | BAILEY, JULIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355828 | BAILEY, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395861 | BAILEY, JYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377747 | BAILEY, KARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200735 | BAILEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581189 | BAILEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596786 | BAILEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682219 | BAILEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449308 | BAILEY, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350574 | BAILEY, KASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655357 | BAILEY, KAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832180 | BAILEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600349 | BAILEY, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452425 | BAILEY, KATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607770 | BAILEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628448 | BAILEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856747 | BAILEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270988 | BAILEY, KAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335255 | BAILEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162760 | BAILEY, KEATON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300204 | BAILEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309144 | BAILEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164838 | BAILEY, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350959 | BAILEY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518817 | BAILEY, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812437 | BAILEY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246023 | BAILEY, KENDALL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336922 | BAILEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587926 | BAILEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672917 | BAILEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719636 | BAILEY, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733846 | BAILEY, KENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774510 | BAILEY, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693287 | BAILEY, KERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582483 | BAILEY, KESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403530 | BAILEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328706 | BAILEY, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452920 | BAILEY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449610 | BAILEY, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374473 | BAILEY, KIMBERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460135 | BAILEY, KORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332719 | BAILEY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435481 | BAILEY, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278224 | BAILEY, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469981 | BAILEY, KYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429773 | BAILEY, LACORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533982 | BAILEY, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368778 | BAILEY, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543662 | BAILEY, LAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382359 | BAILEY, LANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161334 | BAILEY, LANCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275242 | BAILEY, LANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147923 | BAILEY, LARHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284487 | BAILEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750794 | BAILEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300084 | BAILEY, LASHADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469960 | BAILEY, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401457 | BAILEY, LATORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594109 | BAILEY, LATOYIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288555 | BAILEY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549126 | BAILEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266558 | BAILEY, LEXXUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585743 | BAILEY, LILA JANET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378065 | BAILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387181 | BAILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680540 | BAILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604287 | BAILEY, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290848 | BAILEY, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560942 | BAILEY, LIONEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414306 | BAILEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522879 | BAILEY, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701573 | BAILEY, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761549 | BAILEY, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652821 | BAILEY, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680224 | BAILEY, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763368 | BAILEY, LORETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686822 | BAILEY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754218 | BAILEY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722415 | BAILEY, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155437 | BAILEY, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318276 | BAILEY, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693444 | BAILEY, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340472 | BAILEY, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181479 | BAILEY, MALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256941 | BAILEY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672752 | BAILEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258595 | BAILEY, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637658 | BAILEY, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463208 | BAILEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600832 | BAILEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656421 | BAILEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568636 | BAILEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232517 | BAILEY, MARTAZIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753533 | BAILEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675548 | BAILEY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633225 | BAILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669637 | BAILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705557 | BAILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825172 | BAILEY, MATT & SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203144 | BAILEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743701 | BAILEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385779 | BAILEY, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675147 | BAILEY, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472932 | BAILEY, MCKENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477467 | BAILEY, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463745 | BAILEY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398131 | BAILEY, MEKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264588 | BAILEY, MELBOURNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739893 | BAILEY, MELESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652319 | BAILEY, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265023 | BAILEY, MELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298533 | BAILEY, MIATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508532 | BAILEY, MIAYUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210582 | BAILEY, MICAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185849 | BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414376 | BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588833 | BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610231 | BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631227 | BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526105 | BAILEY, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560507 | BAILEY, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384377 | BAILEY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372394 | BAILEY, MICHEAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592320 | BAILEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495599 | BAILEY, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167942 | BAILEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244178 | BAILEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199830 | BAILEY, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588994 | BAILEY, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300778 | BAILEY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335187 | BAILEY, MOLDAVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297661 | BAILEY, MONAYZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258101 | BAILEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746903 | BAILEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208957 | BAILEY, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324521 | BAILEY, MYQUESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424253 | BAILEY, NANQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224252 | BAILEY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435643 | BAILEY, NEKEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560484 | BAILEY, NEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232380 | BAILEY, NEKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812438 | BAILEY, NEVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812439 | BAILEY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417061 | BAILEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674505 | BAILEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170273 | BAILEY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149542 | BAILEY, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344219 | BAILEY, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760570 | BAILEY, NIKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232553 | BAILEY, NINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308269 | BAILEY, NORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661585 | BAILEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812440 | Bailey, Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425604 | BAILEY, OAKLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182988 | BAILEY, OLANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332721 | BAILEY, ONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741856 | BAILEY, OTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326466 | BAILEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559493 | BAILEY, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307815 | BAILEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322419 | BAILEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474871 | BAILEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825173 | BAILEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246038 | BAILEY, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229670 | BAILEY, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342560 | BAILEY, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187535 | BAILEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310072 | BAILEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517011 | BAILEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703633 | BAILEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748779 | BAILEY, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439306 | BAILEY, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785057 | Bailey, Payton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753503 | BAILEY, PERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591463 | BAILEY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624871 | BAILEY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390283 | BAILEY, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450805 | BAILEY, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776471 | BAILEY, PRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462129 | BAILEY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264025 | BAILEY, PRESTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148462 | BAILEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458681 | BAILEY, RACHEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743050 | BAILEY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427830 | BAILEY, RAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401762 | BAILEY, RASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511117 | BAILEY, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561158 | BAILEY, RAY-ANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675769 | BAILEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718876 | BAILEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523863 | BAILEY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359131 | BAILEY, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254223 | BAILEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384295 | BAILEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752793 | BAILEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284663 | BAILEY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516848 | BAILEY, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519320 | BAILEY, RITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538658 | BAILEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636728 | BAILEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673601 | BAILEY, ROBERT ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767931 | BAILEY, ROBERT C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208297 | BAILEY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212613 | BAILEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737286 | BAILEY, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354716 | BAILEY, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414597 | BAILEY, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541277 | BAILEY, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660512 | BAILEY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687952 | BAILEY, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539636 | BAILEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634553 | BAILEY, RONALD  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402080 | BAILEY, ROSALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785170 | Bailey, Rosalyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225602 | BAILEY, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687060 | BAILEY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652865 | BAILEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551871 | BAILEY, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305860 | BAILEY, RYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386318 | BAILEY, SALLIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152905 | BAILEY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426687 | BAILEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764408 | BAILEY, SANDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721796 | BAILEY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391745 | BAILEY, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452169 | BAILEY, SARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329557 | BAILEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351698 | BAILEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346681 | BAILEY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598455 | BAILEY, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340830 | BAILEY, SASHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362901 | BAILEY, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397478 | BAILEY, SHACKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557624 | BAILEY, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380773 | BAILEY, SHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145588 | BAILEY, SHANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244387 | BAILEY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556392 | BAILEY, SHANEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226095 | BAILEY, SHANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209770 | BAILEY, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420711 | BAILEY, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604492 | BAILEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680990 | BAILEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473856 | BAILEY, SHAQUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151103 | BAILEY, SHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259122 | BAILEY, SHARISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608318 | BAILEY, SHARON M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761776 | BAILEY, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427178 | BAILEY, SHATILAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447896 | BAILEY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521357 | BAILEY, SHAWNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370161 | BAILEY, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385038 | BAILEY, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478120 | BAILEY, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385062 | BAILEY, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259531 | BAILEY, SHERI-KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297429 | BAILEY, SHERMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482556 | BAILEY, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647685 | BAILEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729402 | BAILEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217845 | BAILEY, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149411 | BAILEY, SHUQULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733822 | BAILEY, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267178 | BAILEY, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759534 | BAILEY, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562460 | BAILEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589860 | BAILEY, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647979 | BAILEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700311 | BAILEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538235 | BAILEY, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494004 | BAILEY, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624638 | BAILEY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243197 | BAILEY, TAKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685439 | BAILEY, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620545 | BAILEY, TAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760437 | BAILEY, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388290 | BAILEY, TANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470655 | BAILEY, TANIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744917 | BAILEY, TANORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401738 | BAILEY, TATIHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594396 | BAILEY, TED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227024 | BAILEY, TEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285569 | BAILEY, TEKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530204 | BAILEY, TENESHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555882 | BAILEY, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743487 | BAILEY, TERECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346141 | BAILEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536885 | BAILEY, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153658 | BAILEY, TERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152906 | BAILEY, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667934 | BAILEY, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745104 | BAILEY, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374539 | BAILEY, TERRIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786896 | Bailey, Theodora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458732 | BAILEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397126 | BAILEY, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361605 | BAILEY, THINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471287 | BAILEY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456221 | BAILEY, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166364 | BAILEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271188 | BAILEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306510 | BAILEY, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763175 | BAILEY, TINA LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383109 | BAILEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511206 | BAILEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740313 | BAILEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270602 | BAILEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579076 | BAILEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686525 | BAILEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699182 | BAILEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357462 | BAILEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690633 | BAILEY, TRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314652 | BAILEY, TREVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220853 | BAILEY, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267974 | BAILEY, TYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520592 | BAILEY, TYLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337342 | BAILEY, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718682 | BAILEY, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654856 | BAILEY, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435746 | BAILEY, VALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192322 | BAILEY, VANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402359 | BAILEY, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604612 | BAILEY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300544 | BAILEY, VERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383349 | BAILEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531812 | BAILEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610853 | BAILEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654970 | BAILEY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753127 | BAILEY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755930 | BAILEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571153 | BAILEY, WELTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592091 | BAILEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328590 | BAILEY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369276 | BAILEY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248355 | BAILEY, WILLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648144 | BAILEY, WILLIE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260207 | BAILEY, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620689 | BAILEY, YAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583170 | BAILEY, YANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266220 | BAILEY, YO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508711 | BAILEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316015 | BAILEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464525 | BAILEY, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508292 | BAILEY, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492309 | BAILEY, ZAKIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825174 | BAILEY,LUREL RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265535 | BAILEY-HAMMOND, SHALYSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423306 | BAILEY-JACKSON, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452707 | BAILEY-LOMBARDELLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891132 | Bailey-Lombardelli, Michael | c/o Matthew G Bruce | 25200 Chagrin Boulevard, Suite 200 | | | Beachwood | OH | 44122 | |
| 4283013 | BAILEY-MANGRUEM, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164886 | BAILEY-MARTIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194629 | BAILEY-MCFARLANE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889392 | BAILEYS AC & APPLIANCE REPAIR SERVI | WILLIAM B BALLEY SR | 422 E MAGNOLIA ST | | | ARCADIA | FL | 34266 | |
| 4898337 | BAILEYS HEATING AND AIR | JONATHAN BAILEY | 3413 STREET DR | | | JOHNSON CITY | TN | 37604 | |
| 4804875 | BAILEYS INC | DBA BAILEYS OUTDOOR POWER EQUIPMEN | 1210 COMMERCE AVENUE SUITE 8 | | | WOODLAND | CA | 95776 | |
| 4578110 | BAILEYS, CLARENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522480 | BAILEY-SALT, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736902 | BAILEY-SLOAN, DERVORGILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362632 | BAILEY-STONE, SHOQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427109 | BAILEY-THOMAS, BRIYHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481162 | BAILEY-WILLIAMS, JANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825175 | BAILIE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321431 | BAILIE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408945 | BAILIE, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262179 | BAILIFF, RONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639001 | BAILIFFE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513182 | BAILIFF-HAMPTON, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664267 | BAILIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767884 | BAILINE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447228 | BAILING, ABIGAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897614 | Bailis, Sr., James R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832181 | BAILIWICK DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332355 | BAILLARGEON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347421 | BAILLARGEON, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196130 | BAILLERGEAU, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346822 | BAILLIE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596580 | BAILLIE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329975 | BAILLY, BRANDYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247065 | BAILLY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812441 | BAILO, SANDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571523 | BAILON HOYOS, PERLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206233 | BAILON, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564333 | BAILON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176586 | BAILON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214675 | BAILON, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179510 | BAILON, FELIX ROBERTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267526 | BAILON, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694708 | BAILON, JOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204831 | BAILON, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367603 | BAILON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699011 | BAILON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438352 | BAILON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731112 | BAILON, ZEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493667 | BAILOR, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472268 | BAILOR, LIUBOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485532 | BAILOR, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308457 | BAILUM, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622009 | BAILY, SUINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199592 | BAILY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571073 | BAIM, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309550 | BAIMA, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271344 | BAIMBRIDGE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341268 | BAIN JOHNSON, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811097 | BAIN ULTRA WESTAR | 956 CHEMIN OLIVIER | SAINT-NICOLAS | | | QUEBEC | CN | G7A 2N1 | Canada |
| 4349603 | BAIN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446790 | BAIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736278 | BAIN, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559203 | BAIN, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587268 | BAIN, BANNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584808 | BAIN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560349 | BAIN, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270733 | BAIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243320 | BAIN, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515155 | BAIN, COURTLIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666653 | BAIN, DESEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457066 | BAIN, DREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700837 | BAIN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494781 | BAIN, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699004 | BAIN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245484 | BAIN, IAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179579 | BAIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678811 | BAIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518553 | BAIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442507 | BAIN, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725064 | BAIN, JONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400775 | BAIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144538 | BAIN, KYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729942 | BAIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594034 | BAIN, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146023 | BAIN, LESLYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750394 | BAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522346 | BAIN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569222 | BAIN, LOGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540455 | BAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591250 | BAIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533511 | BAIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506672 | BAIN, NICOLETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321768 | BAIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708025 | BAIN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373126 | BAIN, SHADOW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511961 | BAIN, SHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761960 | BAIN, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371458 | BAIN, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641312 | BAIN, WYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870914 | BAINBRIDGE & KNIGHT LLC | 801 SECOND AVE | | | | NEW YORK | NY | 10017 | |
| 4870697 | BAINBRIDGE BOWLING LTD | 4543 N RIDGE RD | | | | PERRY | OH | 44081-9738 | |
| 4881321 | BAINBRIDGE MEDIA LLC | P O BOX 277 | | | | BAINBRIDGE | GA | 39818 | |
| 4881324 | BAINBRIDGE POST SEARCHLIGHT | P O BOX 277 301 N CRAWFORD ST | | | | BAINBRIDGE | GA | 39818 | |
| 4427931 | BAINBRIDGE, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727687 | BAINBRIDGE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221451 | BAINBRIDGE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366515 | BAINBRIDGE, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287167 | BAINBRIDGE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238417 | BAINE, BRENDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345460 | BAINE, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315458 | BAINER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729688 | BAINES SR., ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341057 | BAINES, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766794 | BAINES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326821 | BAINES, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200781 | BAINES, LACHE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719874 | BAINES, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669851 | BAINES, MARY RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354335 | BAINES, OZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656394 | BAINES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164726 | BAINES, RAIJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404418 | BAINES, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608930 | BAINES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529941 | BAINES, TAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336905 | BAINES, VERNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591530 | BAINES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812442 | BAINS DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812443 | BAINS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401392 | BAINS, KOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761104 | BAINS, MARY ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168082 | BAINS, MEHTAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342034 | BAINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688242 | BAINS, SURJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172255 | BAINS, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160902 | BAINTER, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511304 | BAINTER, MAMETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694584 | BAINTER, MARLYS  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717376 | BAIO, BERNARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240091 | BAIO, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693658 | BAIOA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702216 | BAIOCCHI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418522 | BAIOCCO, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299131 | BAIO-EVANS, BERNICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690059 | BAIONE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713408 | BAIONI, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867859 | BAIR DISTRIBUTING INC | 476 12TH ST | | | | ELKO | NV | 89801 | |
| 4448841 | BAIR, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300850 | BAIR, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473792 | BAIR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348824 | BAIR, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278440 | BAIR, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474484 | BAIR, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348256 | BAIR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449143 | BAIR, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450262 | BAIR, KAYLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623348 | BAIR, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357873 | BAIR, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584469 | BAIR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832182 | BAIR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628879 | BAIR, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372012 | BAIR, MILES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705652 | BAIR, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669402 | BAIR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439365 | BAIR, ROSEMARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216238 | BAIR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479022 | BAIR, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394321 | BAIR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563877 | BAIRD, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257490 | BAIRD, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430343 | BAIRD, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436611 | BAIRD, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812444 | BAIRD, BECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775057 | BAIRD, BELIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749017 | BAIRD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163590 | BAIRD, BOBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437225 | BAIRD, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275450 | BAIRD, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563629 | BAIRD, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762677 | BAIRD, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195246 | BAIRD, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679722 | BAIRD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425639 | BAIRD, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319749 | BAIRD, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322442 | BAIRD, ELENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752292 | BAIRD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658867 | BAIRD, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571706 | BAIRD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812445 | BAIRD, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651167 | BAIRD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832183 | BAIRD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727146 | BAIRD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777341 | BAIRD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274247 | BAIRD, JEANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272609 | BAIRD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145840 | BAIRD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681636 | BAIRD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404760 | BAIRD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568054 | BAIRD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398169 | BAIRD, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629831 | BAIRD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825176 | BAIRD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246267 | BAIRD, KYLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391876 | BAIRD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360944 | BAIRD, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620224 | BAIRD, LEOGARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563594 | BAIRD, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314293 | BAIRD, LEXY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432101 | BAIRD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698153 | BAIRD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436391 | BAIRD, MANSFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853562 | Baird, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462832 | BAIRD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307551 | BAIRD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283924 | BAIRD, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457295 | BAIRD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156560 | BAIRD, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595995 | BAIRD, RALPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743766 | BAIRD, RANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254930 | BAIRD, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569865 | BAIRD, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171447 | BAIRD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262652 | BAIRD, RREYALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635355 | BAIRD, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304066 | BAIRD, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214925 | BAIRD, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650797 | BAIRD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611126 | BAIRD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722931 | BAIRD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564508 | BAIRD, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525740 | BAIRD, TAEKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312616 | BAIRD, TAJ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623571 | BAIRD, TANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463187 | BAIRD, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431488 | BAIRD, TRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292459 | BAIRD, VICTORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753111 | BAIRD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861644 | BAIRDHOLM LLP | 1700 FARNAM ST 1500 WOODMEN TW | | | | OMAHA | NE | 68102 | |
| 4587153 | BAIRES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214513 | BAIRES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209487 | BAIRES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731896 | BAIRES-ADAIR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669470 | BAIRHALTER, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768083 | BAIRNSFATHER, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330462 | BAIROS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223515 | BAIRSTOW, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537577 | BAIRU, SIVA SUNDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700082 | BAIS, ANSHUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272948 | BAISA, JASMINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571144 | BAISCH, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424145 | BAISDEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234578 | BAISDEN, CHARITY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242451 | BAISDEN, JASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684645 | BAISDEN, LOURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753019 | BAISDEN, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697402 | BAISDEN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577393 | BAISDEN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449187 | BAISDEN, SHAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566005 | BAISDEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260309 | BAISDEN, SONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484084 | BAISH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441913 | BAISLEY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426111 | BAISLEY, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751390 | BAISLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622480 | BAISLEY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205444 | BAISLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862714 | BAIT CONNECTION INC | 2019 ACRE STREET | | | | NORCO | CA | 92860 | |
| 4726565 | BAITE, JANG SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832184 | BAITINGER, DAVID & BREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750668 | BAITS, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812446 | BAITX, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383622 | BAITY, CALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759488 | BAITY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791306 | Baity, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552300 | BAIYH, ABRHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315286 | BAIZA, AUNESTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531693 | BAIZA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832185 | BAIZAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443431 | BAIZAR, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675082 | BAIZE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481903 | BAIZE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604768 | BAIZE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608102 | BAJA, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690592 | BAJA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643222 | BAJADA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559767 | BAJAJ, SIMRAT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296276 | BAJALAN, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603632 | BAJEK, EWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769278 | BAJENTING, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806320 | BAJER DESIGN & MARKETING INC | P O BOX 78646 | | | | MILWAUKEE | WI | 53278 | |
| 4860975 | BAJER DESIGN AND MARKETING INC | 1501 PARAMOUNT DRIVE | | | | WAUKESHA | WI | 53186 | |
| 4438083 | BAJNAUTH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433753 | BAJON, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327930 | BAJOR, TODD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279792 | BAJOREK, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551544 | BAJOWSKI, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680193 | BAJPAI, JOTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335518 | BAJRAMI, ARDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775849 | BAJRAMOSKI, MAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306823 | BAJREKTAREVIC, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783660 | BAJSA | 1108 FREAS AVE | | | | BERWICK | PA | 18603 | |
| 4227904 | BAJUELO, JOSEFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534812 | BAJWA, AKASHDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419489 | BAJWA, ALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552721 | BAJWA, AMMANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569909 | BAJWA, ANMOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522726 | BAJWA, AQSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430005 | BAJWA, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742400 | BAJWA, JASVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212892 | BAJWA, PAVLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175348 | BAJWA, PUNEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237525 | BAJWA, SARWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891685 | Bajwa, Satvinder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680668 | BAJWA, SHAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185130 | BAJWA, SUKHJINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615073 | BAJZA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300266 | BAJZEK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855793 | Bajzek, Marge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754749 | BAK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228530 | BAK, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367129 | BAK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454717 | BAKA, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282253 | BAKA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330157 | BAKACS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290069 | BAKAITIS, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719110 | BAKALARCZYK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165069 | BAKANOFF, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296899 | BAKARE, MORAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493356 | BAKARIC, DARCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291501 | BAKAS, JOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825177 | BAKAS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713120 | BAKATSELOS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645263 | BAKAY, DHANRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300387 | BAKE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155567 | BAKE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660628 | BAKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311616 | BAKEHORN, JESSIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350758 | BAKEMAN, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308495 | BAKEMAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363687 | BAKEMAN, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738676 | BAKER - WISLON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812447 | BAKER & ASSOCIATES PROP MGMT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872895 | BAKER & BAKER | BAKER & BAKER REAL ESTATE DEVELOPER | P O BOX 12397 | | | COLUMBIA | SC | 29211 | |
| 4855124 | BAKER & BAKER R/E DEVELOPERS, LLC | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLR | P O BOX 12397 | | COLUMBIA | SC | 29211-2397 | |
| 4855129 | BAKER & BAKER R/E DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLOOR | P O BOX 12397 (ZIP: 29211-2397) | | COLUMBIA | SC | 29201 | |
| 5791373 | BAKER & BAKER R/E DEVELOPERS, LLC | ATTN: JOHN D. BAKER | 1400 PICKENS ST, 5TH FLOOR | | | COLUMBIA | SC | 29201 | |
| 4780473 | BAKER & BAKER REAL ESTATE DEV | P.O. BOX 12397 | | | | COLUMBIA | SC | 29211-2397 | |
| 4808013 | BAKER & BAKER REAL ESTATE DEVELOPERS LLC | PO BOX 12397 | | | | COLUMBIA | SC | 29211-2397 | |
| 4855133 | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLOOR | P O BOX 12397 | | COLUMBIA | SC | 29211-2397 | |
| 5791323 | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | ATTN: JOHN D. BAKER | P O BOX 12397 | | | COLUMBIA | SC | 29211-2397 | |
| 4811551 | Baker & Hostetler LLP | Attn: Craig White | 191 N Wacker Dr, Suite 3100 | | | Chicago | IL | 60606-1901 | |
| 4882812 | BAKER & HOSTETLER LLP | P O BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| 4871017 | BAKER & MCKENZIE | JACKIE KAYES, COLLECTIONS MANAGER | 815 CONNECTICUT AVENUE., NW | | | WASHINGTON | DC | 20006 | |
| 4811552 | Baker & McKenzie LLP | Attn: Michael Murphy | 815 Connecticut Avenue, N.W. | | | Washington | DC | 20006 | |
| 4872896 | BAKER & SONS INC | BAKER & SONS LAWN MAINTENANCE | 8425 NORTH 200 EAST | | | DECATUR | IN | 46733 | |
| 4881340 | BAKER & TAYLOR INC | P O BOX 277938 | | | | ATLANTA | GA | 30384 | |
| 4825178 | BAKER , MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779285 | Baker And Baker Real Estate Developers, LLC | 1400 Pickens St, 5Th Flr | P O Box 12397 | | | Columbia | SC | 29211-2397 | |
| 4238507 | BAKER CAP-OM, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863565 | BAKER COMMODITIES INC | 2268 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14625 | |
| 4866944 | BAKER COMMODITIES INC | 4020 BANDINI BLVD | | | | LOS ANGELES | CA | 90023 | |
| 4878036 | BAKER CONST & HOME REMODELING | KENNETH BAKER | 803 UNION CEMETARY RD | | | GREENSBURG | PA | 15601 | |
| 4639566 | BAKER- CROWNER, PHILICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881892 | BAKER DISTRIBUTING COMPANY | P O BOX 409635 | | | | ATLANTA | GA | 30384 | |
| 5791645 | BAKER DISTRIBUTING COMPANY | ATTN: CFO | P.O. BOX 2954 | | | JACKSONVILLE | FL | 32203 | |
| 4866753 | BAKER DISTRIBUTING CORP | 395 NORTH SHREWSBURY ROAD | | | | NORTH CLARENDON | VT | 05759 | |
| 5788913 | Baker Distribution Company | Al Lendino | P.O Box 2954 | | | Jacksonville | FL | 32203 | |
| 4873006 | BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC | 1800 REPUB CTR 633 CHESTNUT ST | | | CHATTANOOGA | TN | 37450 | |
| 4858887 | BAKER ELECTRIC INC | 111 S W JACKSON | | | | DES MOINES | IA | 50315 | |
| 4867074 | BAKER ELECTRIC LLC | 410 SOUTH ROOSEVELT STREET | | | | TULLAHOMA | TN | 37388 | |
| 4878776 | BAKER ELECTRIC LLC | MARK BAKER | 410 S ROOSEVELT ST | | | TULLAHOMA | TN | 37388 | |
| 4711677 | BAKER II, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794291 | Baker Industrial and Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794292 | Baker Industrial and Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794293 | Baker Industrial and Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861141 | BAKER INGRAM & ASSOCIATES | 1547 OREGON PIKE | | | | LANCASTER | PA | 17601 | |
| 4624579 | BAKER JR, DAVID J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556134 | BAKER JR, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197094 | BAKER JR, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518757 | BAKER JR, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396501 | BAKER JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149818 | BAKER JR., ERSKINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805338 | BAKER PROPERTIES LP | 1 WEST RED OAK LANE | | | | WHITE PLAINS | NY | 10604-3615 | |
| 5788747 | BAKER PROPERTIES LP | PHILIP KING | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832186 | BAKER REAL ESTATE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888628 | BAKER REFRIGERATION & AIR CONDITION | TIM S BAKER | P O BOX 10237 | | | RUSSELLVILLE | AR | 72812 | |
| 4845452 | BAKER RESTORATION LLC | 10203 KOTZEBUE ST STE 103 | | | | San Antonio | TX | 78217 | |
| 4133856 | Baker Roofing | Attn: Drew Linkous | 517 Mercury St | | | Raleigh | NC | 27603 | |
| 4133856 | Baker Roofing | PO Box 26057 | | | | Raleigh | NC | 27611 | |
| 4869570 | BAKER ROOFING COMPANY INC | 625 HWY 25 NORTH PO BOX 901 | | | | TRAVELERS REST | SC | 29690 | |
| 4548192 | BAKER SR, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863901 | BAKER STERCHI COWDEN & RICE LLC | 2400 PERSHING RD STE 500 | | | | KANSAS CITY | MO | 64108 | |
| 4811553 | Baker Sterchi Cowden and Rice LLC | Attn: Shawn Rogers | 2400 Pershing Road, Suite 500 | | | Kansas City | MO | 64108-2504 | |
| 4888563 | BAKER T LOCK AND KEY | THOMAS EDWARD BAKER | 3 2600 KAUMUALI I HWY 1300 | | | LIHUE | HI | 96766 | |
| 4372192 | BAKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314411 | BAKER, ADDISYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153184 | BAKER, ADELE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320635 | BAKER, ADRIANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757900 | BAKER, AERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273485 | BAKER, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465989 | BAKER, AIMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246359 | BAKER, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363899 | BAKER, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393407 | BAKER, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527015 | BAKER, ALEXIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389404 | BAKER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440658 | BAKER, ALEXSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742131 | BAKER, ALICE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574275 | BAKER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356830 | BAKER, ALIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517445 | BAKER, ALIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772993 | BAKER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226312 | BAKER, ALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578569 | BAKER, ALLISAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812448 | BAKER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473006 | BAKER, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244015 | BAKER, ALVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410990 | BAKER, ALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194623 | BAKER, ALVINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517031 | BAKER, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447863 | BAKER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149455 | BAKER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458083 | BAKER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419346 | BAKER, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313954 | BAKER, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777552 | BAKER, AMBER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379613 | BAKER, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281498 | BAKER, ANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681339 | BAKER, ANDREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253342 | BAKER, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623728 | BAKER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459260 | BAKER, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178578 | BAKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479839 | BAKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481170 | BAKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745551 | BAKER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519450 | BAKER, ANITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432821 | BAKER, ANKRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702400 | BAKER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350533 | BAKER, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254429 | BAKER, ANNA LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238204 | BAKER, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641659 | BAKER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635013 | BAKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635014 | BAKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643774 | BAKER, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687834 | BAKER, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566981 | BAKER, ARIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770560 | BAKER, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832187 | BAKER, ARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542335 | BAKER, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718357 | BAKER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150576 | BAKER, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432481 | BAKER, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379424 | BAKER, ASHONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758058 | BAKER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336388 | BAKER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212894 | BAKER, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322573 | BAKER, AYANNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155500 | BAKER, AZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460069 | BAKER, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526140 | BAKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212659 | BAKER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527314 | BAKER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713306 | BAKER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687595 | BAKER, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745858 | BAKER, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581218 | BAKER, BARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602917 | BAKER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309151 | BAKER, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832188 | BAKER, BERNARDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677972 | BAKER, BERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679069 | BAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686386 | BAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723453 | BAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742914 | BAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756761 | BAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550764 | BAKER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590464 | BAKER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558205 | BAKER, BEVERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459937 | BAKER, BILLIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389047 | BAKER, BISHOP N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455902 | BAKER, BLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298645 | BAKER, BLAKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523165 | BAKER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590870 | BAKER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785531 | Baker, Bobbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785532 | Baker, Bobbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259419 | BAKER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825179 | BAKER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311111 | BAKER, BRADLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227384 | BAKER, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493784 | BAKER, BRANDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262098 | BAKER, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201048 | BAKER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415356 | BAKER, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611782 | BAKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622556 | BAKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678771 | BAKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433239 | BAKER, BRENDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614309 | BAKER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657738 | BAKER, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287373 | BAKER, BRET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740289 | BAKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557985 | BAKER, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264516 | BAKER, BRIANA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493046 | BAKER, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229473 | BAKER, BRIJUN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302506 | BAKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540752 | BAKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178042 | BAKER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331458 | BAKER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545556 | BAKER, CAITLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549314 | BAKER, CALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320374 | BAKER, CALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601246 | BAKER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617248 | BAKER, CAMEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264745 | BAKER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459609 | BAKER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519855 | BAKER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664720 | BAKER, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234432 | BAKER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228002 | BAKER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773467 | BAKER, CARLA JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461452 | BAKER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477029 | BAKER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675707 | BAKER, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755815 | BAKER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766731 | BAKER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186921 | BAKER, CARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228577 | BAKER, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163239 | BAKER, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213230 | BAKER, CASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440890 | BAKER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491206 | BAKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691660 | BAKER, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715706 | BAKER, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367416 | BAKER, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183721 | BAKER, CERAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464894 | BAKER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444261 | BAKER, CHANDLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736423 | BAKER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603001 | BAKER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156742 | BAKER, CHARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326814 | BAKER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164856 | BAKER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384921 | BAKER, CHERRELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167224 | BAKER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435559 | BAKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723090 | BAKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516627 | BAKER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414210 | BAKER, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156439 | BAKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445492 | BAKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373014 | BAKER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331722 | BAKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652770 | BAKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172225 | BAKER, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402028 | BAKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666954 | BAKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731795 | BAKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178233 | BAKER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480946 | BAKER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367850 | BAKER, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145542 | BAKER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764190 | BAKER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634996 | BAKER, CLAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192645 | BAKER, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589343 | BAKER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432216 | BAKER, CODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445641 | BAKER, CODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490300 | BAKER, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420878 | BAKER, COLBY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290220 | BAKER, COLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464942 | BAKER, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480665 | BAKER, CONSTANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712895 | BAKER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191409 | BAKER, COREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487411 | BAKER, CORRIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368741 | BAKER, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267563 | BAKER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453093 | BAKER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428821 | BAKER, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283221 | BAKER, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529440 | BAKER, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431783 | BAKER, COURTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599226 | BAKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382630 | BAKER, CYNTHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586421 | BAKER, CYRETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291743 | BAKER, DAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855526 | Baker, Daena M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832189 | BAKER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375705 | BAKER, DAMARE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186180 | BAKER, DAMEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757160 | BAKER, DANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255597 | BAKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785283 | Baker, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785284 | Baker, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447976 | BAKER, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344396 | BAKER, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192769 | BAKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374820 | BAKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477480 | BAKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307016 | BAKER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387248 | BAKER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343658 | BAKER, DANYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414377 | BAKER, DARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280585 | BAKER, DARIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812449 | BAKER, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567852 | BAKER, DARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382653 | BAKER, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321486 | BAKER, DARRELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516734 | BAKER, DARRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491927 | BAKER, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597675 | BAKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668728 | BAKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734894 | BAKER, DAVID  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490731 | BAKER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718274 | BAKER, DAVID R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144803 | BAKER, DAVONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651647 | BAKER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205623 | BAKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162608 | BAKER, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554225 | BAKER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358874 | BAKER, DELANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775868 | BAKER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303620 | BAKER, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145997 | BAKER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473561 | BAKER, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381528 | BAKER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227932 | BAKER, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371529 | BAKER, DERREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461757 | BAKER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290372 | BAKER, DERRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242331 | BAKER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337375 | BAKER, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518063 | BAKER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375199 | BAKER, DETRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517828 | BAKER, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261467 | BAKER, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311533 | BAKER, DIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856186 | BAKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856199 | BAKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856216 | BAKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635126 | BAKER, DIANN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363733 | BAKER, DILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293906 | BAKER, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512456 | BAKER, DINAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459155 | BAKER, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320074 | BAKER, DIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573403 | BAKER, DOMINIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398332 | BAKER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355593 | BAKER, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602018 | BAKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754464 | BAKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285590 | BAKER, DONETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605442 | BAKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606145 | BAKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205424 | BAKER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343847 | BAKER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622503 | BAKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700666 | BAKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603757 | BAKER, DOUG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511545 | BAKER, DYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325105 | BAKER, DYRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694150 | BAKER, E WENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358528 | BAKER, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591367 | BAKER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630200 | BAKER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664944 | BAKER, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598240 | BAKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359523 | BAKER, ELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384904 | BAKER, ELISABETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546557 | BAKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544784 | BAKER, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258334 | BAKER, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691442 | BAKER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771694 | BAKER, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554733 | BAKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652205 | BAKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369706 | BAKER, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615610 | BAKER, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322877 | BAKER, EMONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236996 | BAKER, ERBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261783 | BAKER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385413 | BAKER, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474481 | BAKER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656297 | BAKER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329349 | BAKER, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493446 | BAKER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334420 | BAKER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311678 | BAKER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285175 | BAKER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361553 | BAKER, EVELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412155 | BAKER, EVERETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486236 | BAKER, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323408 | BAKER, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522701 | BAKER, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634727 | BAKER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188679 | BAKER, GALEN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571630 | BAKER, GARETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451787 | BAKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568277 | BAKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605354 | BAKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620031 | BAKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628338 | BAKER, GENERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574332 | BAKER, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566519 | BAKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701275 | BAKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774202 | BAKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321020 | BAKER, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419755 | BAKER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617709 | BAKER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775360 | BAKER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585265 | BAKER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297623 | BAKER, GLENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507710 | BAKER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713743 | BAKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276382 | BAKER, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518057 | BAKER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725127 | BAKER, GREG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648731 | BAKER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741452 | BAKER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453432 | BAKER, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715966 | BAKER, GYBERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578289 | BAKER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444202 | BAKER, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479615 | BAKER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710692 | BAKER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676928 | BAKER, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411226 | BAKER, HAYDEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319009 | BAKER, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382174 | BAKER, HAYLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463417 | BAKER, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776966 | BAKER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218596 | BAKER, HEZIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725370 | BAKER, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218695 | BAKER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422988 | BAKER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491215 | BAKER, HOLLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551089 | BAKER, HUGH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589984 | BAKER, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703192 | BAKER, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566023 | BAKER, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647862 | BAKER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607363 | BAKER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414573 | BAKER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511651 | BAKER, JACOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519349 | BAKER, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748788 | BAKER, JAFARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567667 | BAKER, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187594 | BAKER, JAMEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264773 | BAKER, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532870 | BAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670947 | BAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720660 | BAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755695 | BAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455439 | BAKER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495629 | BAKER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368935 | BAKER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488688 | BAKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574525 | BAKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470318 | BAKER, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170774 | BAKER, JANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768551 | BAKER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717671 | BAKER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267623 | BAKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600969 | BAKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651229 | BAKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654511 | BAKER, JANICE MCELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265560 | BAKER, JANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146940 | BAKER, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436715 | BAKER, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322062 | BAKER, JARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238386 | BAKER, JARRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248226 | BAKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266917 | BAKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417868 | BAKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706326 | BAKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433175 | BAKER, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317351 | BAKER, JAZZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507770 | BAKER, JAZZMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587177 | BAKER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613246 | BAKER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355618 | BAKER, JENICE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515043 | BAKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375724 | BAKER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318260 | BAKER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428208 | BAKER, JENNIFER MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369641 | BAKER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621226 | BAKER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243281 | BAKER, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704366 | BAKER, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246686 | BAKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320046 | BAKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162786 | BAKER, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555476 | BAKER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322094 | BAKER, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812450 | BAKER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744002 | BAKER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607792 | BAKER, JOAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359093 | BAKER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760184 | BAKER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705929 | BAKER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825180 | BAKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278545 | BAKER, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358423 | BAKER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320705 | BAKER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520140 | BAKER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225773 | BAKER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535411 | BAKER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275629 | BAKER, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375896 | BAKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197040 | BAKER, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641520 | BAKER, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688284 | BAKER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358432 | BAKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465515 | BAKER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526834 | BAKER, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265549 | BAKER, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618968 | BAKER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239602 | BAKER, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644204 | BAKER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371029 | BAKER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343311 | BAKER, JUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320418 | BAKER, KAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320251 | BAKER, KAITLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320188 | BAKER, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537787 | BAKER, KANAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353278 | BAKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770101 | BAKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767156 | BAKER, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311703 | BAKER, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145046 | BAKER, KARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321154 | BAKER, KASSIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241733 | BAKER, KASSYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351327 | BAKER, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371151 | BAKER, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483342 | BAKER, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726980 | BAKER, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703810 | BAKER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812451 | BAKER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636442 | BAKER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755005 | BAKER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171282 | BAKER, KATINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571009 | BAKER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557057 | BAKER, KAYLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429515 | BAKER, KEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252764 | BAKER, KEIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825181 | BAKER, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748012 | BAKER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812452 | BAKER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243357 | BAKER, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695428 | BAKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384743 | BAKER, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552845 | BAKER, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519239 | BAKER, KELSEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236167 | BAKER, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549397 | BAKER, KENDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253495 | BAKER, KENDYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731317 | BAKER, KENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267914 | BAKER, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303328 | BAKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668893 | BAKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684760 | BAKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528929 | BAKER, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372435 | BAKER, KEONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762898 | BAKER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344896 | BAKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685050 | BAKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758679 | BAKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338008 | BAKER, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560594 | BAKER, KHANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258208 | BAKER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519364 | BAKER, KIMBERLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775894 | BAKER, KINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204909 | BAKER, KINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459913 | BAKER, KIOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173419 | BAKER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446178 | BAKER, KOBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774346 | BAKER, KORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390716 | BAKER, KRISTA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466475 | BAKER, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379981 | BAKER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542791 | BAKER, KUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298315 | BAKER, KURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459080 | BAKER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487124 | BAKER, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520976 | BAKER, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379484 | BAKER, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585177 | BAKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372649 | BAKER, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399345 | BAKER, LASHEEDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294726 | BAKER, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169247 | BAKER, LATINYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643526 | BAKER, LATONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267889 | BAKER, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518459 | BAKER, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731967 | BAKER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789810 | Baker, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714599 | BAKER, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618425 | BAKER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602836 | BAKER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368076 | BAKER, LAVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685088 | BAKER, LECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550071 | BAKER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665636 | BAKER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812453 | BAKER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812454 | BAKER, LESLIE & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291385 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304107 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325033 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673096 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702503 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727595 | BAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366204 | BAKER, LINNEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678494 | BAKER, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602426 | BAKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759804 | BAKER, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478850 | BAKER, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179613 | BAKER, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420538 | BAKER, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694059 | BAKER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280000 | BAKER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343432 | BAKER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712961 | BAKER, LULA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701700 | BAKER, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585921 | BAKER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665761 | BAKER, MABELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204755 | BAKER, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812455 | BAKER, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513649 | BAKER, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177991 | BAKER, MARCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643221 | BAKER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541785 | BAKER, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702021 | BAKER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155392 | BAKER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419414 | BAKER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414684 | BAKER, MARIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267194 | BAKER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672739 | BAKER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373243 | BAKER, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602583 | BAKER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757156 | BAKER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300418 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337746 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543914 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569685 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580757 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737829 | BAKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516818 | BAKER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208373 | BAKER, MARKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324668 | BAKER, MARSHALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261743 | BAKER, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720217 | BAKER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284965 | BAKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552330 | BAKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599571 | BAKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758162 | BAKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240283 | BAKER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774814 | BAKER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763269 | BAKER, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655550 | BAKER, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576708 | BAKER, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414776 | BAKER, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261841 | BAKER, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424023 | BAKER, MAURICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154579 | BAKER, MAXIMILIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600359 | BAKER, MCARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348520 | BAKER, MCKENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812456 | BAKER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388784 | BAKER, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236694 | BAKER, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382818 | BAKER, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201906 | BAKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606788 | BAKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637508 | BAKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349887 | BAKER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541080 | BAKER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534826 | BAKER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201442 | BAKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316160 | BAKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447275 | BAKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702609 | BAKER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635742 | BAKER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588668 | BAKER, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604753 | BAKER, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595803 | BAKER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419915 | BAKER, MITCHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245033 | BAKER, MONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557669 | BAKER, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274691 | BAKER, MONTANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259578 | BAKER, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453913 | BAKER, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414613 | BAKER, MYESHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388375 | BAKER, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255724 | BAKER, NAKEEDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595770 | BAKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685163 | BAKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743572 | BAKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754095 | BAKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344811 | BAKER, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550591 | BAKER, NATALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671804 | BAKER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719082 | BAKER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443045 | BAKER, NATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254045 | BAKER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604421 | BAKER, NEDGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629028 | BAKER, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312797 | BAKER, NIAJIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304241 | BAKER, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557345 | BAKER, NICKOLIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171478 | BAKER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646122 | BAKER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481310 | BAKER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405432 | BAKER, NORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246947 | BAKER, NYKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388816 | BAKER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572863 | BAKER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746072 | BAKER, OTOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231955 | BAKER, PALETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520164 | BAKER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516542 | BAKER, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604559 | BAKER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425515 | BAKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456143 | BAKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710914 | BAKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790191 | Baker, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790192 | Baker, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317027 | BAKER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668036 | BAKER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825182 | BAKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640954 | BAKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812457 | BAKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313853 | BAKER, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286528 | BAKER, PEARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255420 | BAKER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614507 | BAKER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542695 | BAKER, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553843 | BAKER, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644522 | BAKER, QUEEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608093 | BAKER, QUEMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589855 | BAKER, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281273 | BAKER, QUTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661151 | BAKER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506763 | BAKER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697558 | BAKER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443809 | BAKER, RAMSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727142 | BAKER, RANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469503 | BAKER, RAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706587 | BAKER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306552 | BAKER, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415244 | BAKER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425104 | BAKER, REGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375565 | BAKER, REGINALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203452 | BAKER, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351932 | BAKER, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268851 | BAKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755685 | BAKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832190 | BAKER, RICK & JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695209 | BAKER, RICKY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459336 | BAKER, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789468 | BAKER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384562 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393205 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593626 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616580 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663493 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665238 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673218 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673255 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683323 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689518 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707503 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722061 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728405 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812458 | BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385853 | BAKER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409423 | BAKER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296532 | BAKER, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194938 | BAKER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856975 | BAKER, ROBERTA JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856982 | BAKER, ROBERTA JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663719 | BAKER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437320 | BAKER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751110 | BAKER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383059 | BAKER, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244254 | BAKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339565 | BAKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157841 | BAKER, RONISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625020 | BAKER, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756359 | BAKER, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700890 | BAKER, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609673 | BAKER, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251612 | BAKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311131 | BAKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686860 | BAKER, RUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528598 | BAKER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666515 | BAKER, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431800 | BAKER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445810 | BAKER, SABRINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474011 | BAKER, SAKYA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764940 | BAKER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493239 | BAKER, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694731 | BAKER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371758 | BAKER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380717 | BAKER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160817 | BAKER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273391 | BAKER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349998 | BAKER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397397 | BAKER, SAMEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318547 | BAKER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522024 | BAKER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151715 | BAKER, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533842 | BAKER, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400214 | BAKER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352936 | BAKER, SAQUAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630120 | BAKER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651178 | BAKER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617339 | BAKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657965 | BAKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762569 | BAKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578158 | BAKER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512986 | BAKER, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312007 | BAKER, SEANTIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523709 | BAKER, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359405 | BAKER, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415389 | BAKER, SHAJOBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200153 | BAKER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541918 | BAKER, SHANEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235768 | BAKER, SHANIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320775 | BAKER, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766371 | BAKER, SHANTORRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443761 | BAKER, SHAQUANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281915 | BAKER, SHARHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181463 | BAKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644237 | BAKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423748 | BAKER, SHATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254220 | BAKER, SHAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628032 | BAKER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307197 | BAKER, SHELBE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146072 | BAKER, SHELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700674 | BAKER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455548 | BAKER, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706053 | BAKER, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320663 | BAKER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532733 | BAKER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456372 | BAKER, SHYANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558965 | BAKER, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252714 | BAKER, SKKYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608538 | BAKER, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147186 | BAKER, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482972 | BAKER, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252664 | BAKER, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241489 | BAKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448930 | BAKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622428 | BAKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812459 | BAKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545842 | BAKER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560260 | BAKER, STEPHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150207 | BAKER, STEVIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676411 | BAKER, SULLIVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625191 | BAKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157177 | BAKER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774517 | BAKER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832191 | BAKER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548599 | BAKER, SUZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522646 | BAKER, TABBITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476842 | BAKER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169134 | BAKER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403712 | BAKER, TAMIRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701727 | BAKER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394406 | BAKER, TAMSYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491641 | BAKER, TAQUINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362332 | BAKER, TARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521531 | BAKER, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481770 | BAKER, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550508 | BAKER, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707294 | BAKER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726938 | BAKER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296515 | BAKER, TERESE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515491 | BAKER, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776194 | BAKER, TERRI L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414029 | BAKER, TERRION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432460 | BAKER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641946 | BAKER, TERRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455248 | BAKER, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560988 | BAKER, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592537 | BAKER, THEATRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512116 | BAKER, THEODARSIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263545 | BAKER, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158620 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160657 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247116 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577465 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672067 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745034 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773205 | BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790547 | Baker, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315860 | BAKER, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149521 | BAKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766812 | BAKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421308 | BAKER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680719 | BAKER, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487771 | BAKER, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147634 | BAKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145442 | BAKER, TIONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318279 | BAKER, TIPHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447062 | BAKER, TKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267880 | BAKER, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812460 | BAKER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484671 | BAKER, TODD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738919 | BAKER, TOMMY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512869 | BAKER, TONEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698656 | BAKER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661118 | BAKER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357167 | BAKER, TONY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378707 | BAKER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507908 | BAKER, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281898 | BAKER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 518 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327483 | BAKER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474919 | BAKER, TRACI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812461 | BAKER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230178 | BAKER, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369500 | BAKER, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320734 | BAKER, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787176 | Baker, Trista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787177 | Baker, Trista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313156 | BAKER, TRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479478 | BAKER, TWANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388962 | BAKER, TYHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488682 | BAKER, TYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282493 | BAKER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454100 | BAKER, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571215 | BAKER, TYLLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344416 | BAKER, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250630 | BAKER, TYRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353900 | BAKER, UNOFFEYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738510 | BAKER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566744 | BAKER, VALLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344818 | BAKER, VANDARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350938 | BAKER, VEGAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320062 | BAKER, VERNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737856 | BAKER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167485 | BAKER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698534 | BAKER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422667 | BAKER, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464711 | BAKER, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250918 | BAKER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410811 | BAKER, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311003 | BAKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536238 | BAKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653359 | BAKER, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258743 | BAKER, VOSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737024 | BAKER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383572 | BAKER, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405305 | BAKER, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712805 | BAKER, WANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762037 | BAKER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413846 | BAKER, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468377 | BAKER, WENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494931 | BAKER, WESLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586912 | BAKER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569078 | BAKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618792 | BAKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690821 | BAKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357918 | BAKER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383129 | BAKER, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774940 | BAKER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652509 | BAKER, WONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272905 | BAKER, XAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159564 | BAKER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692619 | BAKER, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195265 | BAKER, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470635 | BAKER, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725661 | BAKER, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792703 | Baker, Zina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825183 | BAKER,DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825184 | BAKER,TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662879 | BAKER/WATERS, GUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485640 | BAKERA, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476188 | BAKERA, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315273 | BAKER-BRIGGANS, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540328 | BAKER-CHISM, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271381 | BAKER-CLANTON, ALEXANEKALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370554 | BAKER-CLAY, KIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440997 | BAKER-DEFAYETTE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708110 | BAKER-GILL, CHRISTLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513111 | BAKERIAN, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760387 | BAKERIAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668575 | BAKER-JANIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415749 | BAKER-JUDIE, QJERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754161 | BAKER-KENT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455813 | BAKER-LEE, BONITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221814 | BAKER-LOBO, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876755 | BAKERS | HARVEY G BAKER | 1813 ELMORE HILL RD | | | LIBERTY | KY | 42539 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859915 | BAKERS GAS & SUPPLIES | 1300 HOWARD ST | | | | LINCOLN PARK | MI | 48146 | |
| 4887949 | BAKERS PRIDE INC | SOUTH STREET BAKERY | 3400 MT PLEASANT STREET | | | BURLINGTON | IA | 52601 | |
| 4349026 | BAKER-SHARP, PAYGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354213 | BAKER-SHAW, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417614 | BAKER-WILLIAMS, MIKHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210632 | BAKHCHEDZHYAN, ARMENUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556035 | BAKHOUCH, MUSTAPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613252 | BAKHSH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443453 | BAKHTARI, ZOREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493164 | BAKI, BAKTASH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405241 | BAKI, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468375 | BAKINA, KATERYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400229 | BAKINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542003 | BAKITY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563110 | BAKKAU, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808781 | BAKKAS, LLC | C/O LAVALE PROPERTY MANAGEMENT | 1109 GREENMONT CIRCLE | | | VIENNA | WV | 26105 | |
| 4825185 | BAKKE CUSTOM CARPENTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812462 | BAKKE, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825186 | BAKKE, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465930 | BAKKE, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283021 | BAKKE, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729945 | BAKKE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217392 | BAKKE-LYSAKER, ALTHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592170 | BAKKEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366317 | BAKKEN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315162 | BAKKEN, CARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224595 | BAKKEN, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274533 | BAKKEN, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812463 | BAKKEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692025 | BAKKEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812464 | BAKKER CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421171 | BAKKER, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376525 | BAKKER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718986 | BAKKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218069 | BAKKO, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832192 | BAKLAYAN, ROSIE AND VIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461191 | BAKLE, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485941 | BAKO BALLA, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531294 | BAKOS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260977 | BAKOS-BLANCO, ILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423840 | BAKOTA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489328 | BAKR, GHAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738689 | BAKR, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255713 | BAKRAC, ANDRIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418666 | BAKSA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456063 | BAKSH, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737101 | BAKSH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254384 | BAKSH, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395562 | BAKSH, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479154 | BAKSH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159090 | BAKSH, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399718 | BAKSH, MOHAMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399896 | BAKSH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683972 | BAKSH, NURUDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255387 | BAKSHI, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451374 | BAKTAVATSALAM, VISHNUPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655183 | BAKTIS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812465 | BAKULA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423834 | BAKUNAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289171 | BAKUTIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525574 | BAKWA, EDMOND-ROY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812466 | BAL DRAPERY & INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187419 | BAL, AMITOJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653983 | BAL, BALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601322 | BAL, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696207 | BAL, ROBERT J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491303 | BAL, SIMRANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761548 | BALA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544198 | BALA, ANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685118 | BALA, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413403 | BALA, DHURATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366424 | BALA, JERZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401719 | BALA, MADHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853563 | Bala, Malini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788822 | Bala, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484339 | BALA, VISWA SRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 520 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534302 | BALA, VJOLLCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665476 | BALAAM, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193037 | BALAAM, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296711 | BALABAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393171 | BALABHADRAPATRUNI, MEDHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625890 | BALABHADRAPATRUNI, NAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576445 | BALABUSZKO, LEAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492412 | BALACH, GIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363660 | BALACK, NARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615574 | BALACO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528514 | BALADEZ, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525451 | BALADJAY, RICHA SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711002 | BALADO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730622 | BALAGI, JAYANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855666 | Balagna, Jeffrey A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216635 | BALAGNA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589591 | BALAGOT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597325 | BALAGUER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343793 | BALAGUER, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272414 | BALAI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736029 | BALAIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810288 | BALAITY ELECTRIC INC | 4753 SWEET MEADOW CIRCLE | | | | SARASOTA | FL | 34238 | |
| 4359414 | BALAJU, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526512 | BALAJADIA, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601429 | BALAJADIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269225 | BALAJADIA, RAYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217126 | BALAJADIA, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269209 | BALAJADIA, VINCENT JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802840 | BALAJI TRADING, INC | DBA ZIZO | 4850 EUCALYPTUS AVE | | | CHINO | CA | 91710 | |
| 4595370 | BALAKRISHNA, ARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170981 | BALAKRISHNAN, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722063 | BALAKRISHNAN, LOKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208065 | BALAKRISHNAN, NEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464933 | BALALONGHAMILTON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487482 | BALAM VENKATA, LAKSHMI SOWJANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257360 | BALAN, LEIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211414 | BALAN, ROELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581923 | BALAN, VLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163694 | BALANAG, FELICITAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832193 | BALANAG, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789966 | BALANCE INNOVATIONS | LEGAL DEPARTMENT | 11011 EICHER DRIVE | | | LENEXA | KS | 66219 | |
| 4908624 | Balance Innovations, LLC | Attn: Legal | 11011 Eicher Drive | | | Lenexa | KS | 66219 | |
| 4878186 | BALANCE MARKETING LLC | KRISTIN L FRAWLEY | 1136 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| 4825187 | BALANCED RENOVATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238109 | BALANCIER, JASHAWN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323130 | BALANCIER, LEKEYSHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653086 | BALANCIERE, MILTON G. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872901 | BALANCING ACT | BALANCING ACT TV LLC | 3860 N POWERLINE ROAD | | | DEERFIELD BEACH | FL | 33073 | |
| 4543503 | BALANDRANO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334547 | BALANDYTE, EMILIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292570 | BALANE, DEBBIE JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591946 | BALANGUE, ANTONINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272218 | BALANGUE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441362 | BALANI, SHEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662847 | BALANLAYOS, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667178 | BALANON, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419188 | BALANOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208661 | BALANTAC, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350152 | BALANZA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746082 | BALAOING, RICARTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727889 | BALAORO, ELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599126 | BALAORO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668642 | BALAORO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213906 | BALAREZO, ANTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240120 | BALARK, KEERAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701936 | BALAS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147591 | BALASAL, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581908 | BALASAN, ANDREI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303061 | BALASANKULA, AJAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227472 | BALASCIO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727042 | BALASKI, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385009 | BALASQUIDE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610588 | BALASSU, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630625 | BALASTRIERI, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302368 | BALASUBRAMANI, PRASANNA RAGHAVENDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344000 | BALASUNDARAM, AMOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 521 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339436 | BALASUNDARAM, ANJAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585215 | BALASURIYA, RASANGIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403668 | BALASYA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268510 | BALATICO, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249605 | BALAUAT, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158690 | BALAVITCH, ABAGAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453847 | BALAWENDER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213446 | BALAYAN, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295880 | BALAZHI, IMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455830 | BALAZS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724892 | BALAZS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605195 | BALAZY, MATTHEW J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260033 | BALBAG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163720 | BALBAS, DIOSDADO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502289 | BALBAS, JOSUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269006 | BALBASTRO, KEZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194583 | BALBASTRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194584 | BALBASTRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168900 | BALBER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732875 | BALBER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205385 | BALBERONA, LOLITO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725876 | BALBIER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503441 | BALBIN, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538755 | BALBIN, MANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733939 | BALBINI, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825188 | BALBIRER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825189 | BALBIRER,TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855006 | BALBOA RETAIL PARTNERS | BRFI GATEWAY, LLC | JONES LANG LASALLE AMERICAS | ATTN: SHARON GUREWITZ, PROPERTY MANAGER | 655 REDWOOD HIGHWAY, SUITE 177 | MILL VALLEY | CA | 94941 | |
| 4524202 | BALBOA, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178027 | BALBOA, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408956 | BALBOA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620477 | BALBOA, DANIEL JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297534 | BALBOA, DEONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286065 | BALBOA, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256754 | BALBOA, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771395 | BALBOA, KATANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435495 | BALBOA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728067 | BALBONI, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401301 | BALBUENA, ADEMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193793 | BALBUENA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177142 | BALBUENA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403110 | BALBUENA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539235 | BALBUENA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597628 | BALBUENA, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686007 | BALBUENA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292836 | BALBUENA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189994 | BALBUENA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208502 | BALBUENA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313335 | BALCACERES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443172 | BALCAEN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812467 | BALCAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535766 | BALCAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202905 | BALCARCEL, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271042 | BALCARCEL, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595282 | BALCAZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765934 | BALCAZAR, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207433 | BALCAZAR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548685 | BALCAZAR-MONTELONGO, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771262 | BALCE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404434 | BALCER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395666 | BALCER, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284305 | BALCER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417519 | BALCERAK, MAYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757855 | BALCERAK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172533 | BALCERZAK, ALEXANDRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320959 | BALCERZAK, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535474 | BALCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567600 | BALCH, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661301 | BALCH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147683 | BALCH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374852 | BALCH, DELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812468 | BALCH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155418 | BALCH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597280 | BALCH, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152175 | BALCH, GUNNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658908 | BALCH, JEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228797 | BALCH, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206585 | BALCH, ZACKERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554505 | BALCHA, MATTI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228632 | BALCHA, SOLOMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687005 | BALCHAK, ARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445522 | BALCHUNAS, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812469 | BALCHUNAS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483805 | BALCHUNAS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488343 | BALCHUNE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825190 | BALCO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641950 | BALCOM, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609491 | BALCOM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825191 | BALCOURT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310391 | BALCZO, ALISSYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864252 | BALD EAGLE DELIVERY & HOME SVC | 2513 LEGEND TERRACE | | | | COLORADO SPRINGS | CO | 80920 | |
| 4366320 | BALD EAGLE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356094 | BALD, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618823 | BALD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273222 | BALD, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293966 | BALDA, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564944 | BALDACCINI, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599610 | BALDADIAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230142 | BALDAGUEZRODRIGUEZ, HECTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733204 | BALDASSANO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248988 | BALDASSARO, DODIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393100 | BALDASSARO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565815 | BALDASSARRE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309233 | BALDASSARRE, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600631 | BALDAUF, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306270 | BALDAUF, KACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192507 | BALDAUF, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296300 | BALDAUFF JR, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662580 | BALDAUFF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183358 | BALDAZO, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261451 | BALDE, NENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724775 | BALDECCHI, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341789 | BALDEH, BACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629345 | BALDELOMAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541507 | BALDEMOR, AARON RAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462393 | BALDEN, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156829 | BALDENEGRO, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157932 | BALDENEGRO, JOELENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156860 | BALDENEGRO, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212846 | BALDEPENA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435930 | BALDERA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336753 | BALDERAMA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534344 | BALDERAS III, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426453 | BALDERAS RODRIGUEZ, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298953 | BALDERAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286096 | BALDERAS, ALONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545131 | BALDERAS, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190667 | BALDERAS, ANNEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567191 | BALDERAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219991 | BALDERAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537034 | BALDERAS, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167488 | BALDERAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172836 | BALDERAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214653 | BALDERAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598792 | BALDERAS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523820 | BALDERAS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757723 | BALDERAS, HERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541778 | BALDERAS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612631 | BALDERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630718 | BALDERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221891 | BALDERAS, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700771 | BALDERAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698734 | BALDERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753453 | BALDERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144077 | BALDERAS, MARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265705 | BALDERAS, MITCH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307863 | BALDERAS, NORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262470 | BALDERAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544067 | BALDERAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707428 | BALDERAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745639 | BALDERAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673073 | BALDERAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162079 | BALDERAZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832194 | BALDERES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167018 | BALDERRAMA, ALEXXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204554 | BALDERRAMA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185447 | BALDERRAMA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211382 | BALDERRAMA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664449 | BALDERRAMA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540119 | BALDERRAMA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156777 | BALDERRAMA, LARYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189147 | BALDERRAMA, LORENZO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538067 | BALDERRAMA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210486 | BALDERRAMA, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553913 | BALDERRAMA-MONTANO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578562 | BALDERSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760256 | BALDERSTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210430 | BALDERSTON, CRISTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271916 | BALDEVIESO, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595007 | BALDI, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419802 | BALDICK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512235 | BALDINELLI, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643713 | BALDING, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306287 | BALDING, MADALIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692548 | BALDINGER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458354 | BALDINI, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641541 | BALDINO, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221331 | BALDINO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884376 | BALDINOS LOCK & KEY | PO BOX 1417 | | | | NEWINGTON | VA | 22122 | |
| 4659783 | BALDIVIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231913 | BALDO, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771612 | BALDO, SULIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183229 | BALDOCCHI, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436418 | BALDOCK, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233367 | BALDOCK, DELORIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173123 | BALDOCK, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368661 | BALDOCK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791901 | Baldock, Wayne (Otis) and Bre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272928 | BALDOMERO, WOLLETTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410473 | BALDONADO, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155116 | BALDONADO, GABRIEL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609282 | BALDONADO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825192 | BALDONADO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250255 | BALDONI, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243136 | BALDOQUIN, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625301 | BALDOZA-BANEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239185 | BALDRICH, AYMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666874 | BALDRICK, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650823 | BALDRIDGE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256081 | BALDRIDGE, CAITLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647864 | BALDRIDGE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445271 | BALDRIDGE, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281008 | BALDRIDGE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352691 | BALDRIDGE, JAMAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648482 | BALDRIDGE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650086 | BALDRIDGE, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709762 | BALDRIDGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452576 | BALDRIDGE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230598 | BALDRIDGE, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201082 | BALDRY, RUBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645753 | BALDT, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766187 | BALDTRIP, BOBBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789824 | Balducci, Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642825 | BALDUCCI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646163 | BALDUCCI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710236 | BALDUCKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591427 | BALDUF, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779508 | Baldwin County Collector | 121 N Wikinson Street, Suite 112 | | | | Milledgeville | GA | 31061-3399 | |
| 4445829 | BALDWIN III, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832195 | BALDWIN INNOVATIVE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809930 | BALDWIN INTERIORS | 909 6TH AVE N #102 | | | | NAPLES | FL | 34102 | |
| 4832196 | BALDWIN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156736 | BALDWIN JR, NORMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431084 | BALDWIN JR, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860406 | BALDWIN SUN INC | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4352930 | BALDWIN, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227392 | BALDWIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 524 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465830 | BALDWIN, ALEXANDRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770715 | BALDWIN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685129 | BALDWIN, ALISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743626 | BALDWIN, ALLEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429526 | BALDWIN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578936 | BALDWIN, ALLYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190556 | BALDWIN, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284098 | BALDWIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195430 | BALDWIN, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348172 | BALDWIN, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456891 | BALDWIN, ARRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382840 | BALDWIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548968 | BALDWIN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486524 | BALDWIN, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571935 | BALDWIN, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485703 | BALDWIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353909 | BALDWIN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663016 | BALDWIN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242504 | BALDWIN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477956 | BALDWIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379019 | BALDWIN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596761 | BALDWIN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521949 | BALDWIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139263 | Baldwin, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553920 | BALDWIN, BRITTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348024 | BALDWIN, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552881 | BALDWIN, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433961 | BALDWIN, BUNYARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247505 | BALDWIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227875 | BALDWIN, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484210 | BALDWIN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651432 | BALDWIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673539 | BALDWIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248124 | BALDWIN, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541119 | BALDWIN, CHARLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674899 | BALDWIN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684843 | BALDWIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281891 | BALDWIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388366 | BALDWIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511490 | BALDWIN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377594 | BALDWIN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674141 | BALDWIN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557321 | BALDWIN, CONTESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538047 | BALDWIN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761946 | BALDWIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720564 | BALDWIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663799 | BALDWIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455565 | BALDWIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812470 | BALDWIN, DEB & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473623 | BALDWIN, DENZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601528 | BALDWIN, DESSIE THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330895 | BALDWIN, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371222 | BALDWIN, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686218 | BALDWIN, DONNIE RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635765 | BALDWIN, DOROTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432896 | BALDWIN, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583147 | BALDWIN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661596 | BALDWIN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419592 | BALDWIN, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574235 | BALDWIN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714925 | BALDWIN, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759913 | BALDWIN, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598753 | BALDWIN, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592166 | BALDWIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768953 | BALDWIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577159 | BALDWIN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825193 | BALDWIN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651494 | BALDWIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197453 | BALDWIN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307065 | BALDWIN, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672120 | BALDWIN, HARLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521630 | BALDWIN, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642250 | BALDWIN, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670297 | BALDWIN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683038 | BALDWIN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558942 | BALDWIN, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 525 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242914 | BALDWIN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680349 | BALDWIN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476414 | BALDWIN, JACEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160951 | BALDWIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381242 | BALDWIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587740 | BALDWIN, JACQUELINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565074 | BALDWIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682526 | BALDWIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686511 | BALDWIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634475 | BALDWIN, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237402 | BALDWIN, JAQUEZZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145379 | BALDWIN, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190514 | BALDWIN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557388 | BALDWIN, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730418 | BALDWIN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459473 | BALDWIN, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346532 | BALDWIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247810 | BALDWIN, JOLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489344 | BALDWIN, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741503 | BALDWIN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772883 | BALDWIN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825194 | BALDWIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304444 | BALDWIN, KARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734301 | BALDWIN, KARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146414 | BALDWIN, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514169 | BALDWIN, KELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832197 | BALDWIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432440 | BALDWIN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721049 | BALDWIN, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669388 | BALDWIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303628 | BALDWIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439482 | BALDWIN, KIRSTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211254 | BALDWIN, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382269 | BALDWIN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361094 | BALDWIN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286223 | BALDWIN, LETASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266398 | BALDWIN, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666807 | BALDWIN, LUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543527 | BALDWIN, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541836 | BALDWIN, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225468 | BALDWIN, MARTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280780 | BALDWIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471500 | BALDWIN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181576 | BALDWIN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397472 | BALDWIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343357 | BALDWIN, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507509 | BALDWIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757873 | BALDWIN, ML | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149022 | BALDWIN, MOLLINDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232293 | BALDWIN, NAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379730 | BALDWIN, NEFERTAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761680 | BALDWIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626230 | BALDWIN, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347518 | BALDWIN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347519 | BALDWIN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333176 | BALDWIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486954 | BALDWIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543682 | BALDWIN, PHOSTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158386 | BALDWIN, PHYLICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776515 | BALDWIN, QUEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657780 | BALDWIN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310492 | BALDWIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306312 | BALDWIN, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576076 | BALDWIN, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658855 | BALDWIN, RL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616821 | BALDWIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744472 | BALDWIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368341 | BALDWIN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295986 | BALDWIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692583 | BALDWIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756146 | BALDWIN, ROSEMARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410191 | BALDWIN, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154513 | BALDWIN, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351704 | BALDWIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681832 | BALDWIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305209 | BALDWIN, SAPHIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442267 | BALDWIN, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221834 | BALDWIN, SHAQUAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756559 | BALDWIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678327 | BALDWIN, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342418 | BALDWIN, SHECOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244253 | BALDWIN, SHERMAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274873 | BALDWIN, SKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448429 | BALDWIN, SONNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172605 | BALDWIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212443 | BALDWIN, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399329 | BALDWIN, TAKERIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312063 | BALDWIN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217677 | BALDWIN, TAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369930 | BALDWIN, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217129 | BALDWIN, TARRAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329947 | BALDWIN, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193858 | BALDWIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593634 | BALDWIN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144308 | BALDWIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348208 | BALDWIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766182 | BALDWIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737165 | BALDWIN, THOMAS B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462810 | BALDWIN, TRAMYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359522 | BALDWIN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278015 | BALDWIN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338289 | BALDWIN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643728 | BALDWIN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602606 | BALDWIN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566098 | BALDWIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286331 | BALDWIN, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578604 | BALDWIN, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343213 | BALDWIN, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402252 | BALDWIN-HELLER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801302 | BALDWINPINES INC | DBA BALDWINPINES | 224 MCLEMORE PVT DR | | | SOMERVILLE | AL | 35670 | |
| 4878280 | BALDWINS KEY & LOCK SVC | LARRY W BALDWIN | 2815 RED COACH DRIVE | | | SPRINGFIELD | OH | 45503 | |
| 4494911 | BALDYGO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489935 | BALDYS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812471 | Bale, Barry & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276889 | BALE, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189031 | BALE, TABITHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801795 | BALEC GROUP | DBA LAWHOLESALER25 | 269 S BEVERLY DR #1179 | | | BEVERLY HILLS | CA | 90212 | |
| 4277699 | BALEDGE, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277527 | BALEDGE, VINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302756 | BALEDIATA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218496 | BALEEGZIABHER, HIRUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849992 | BALEGH ABD ALAM | 28 HAMILTON AVE | | | | Morganville | NJ | 07751 | |
| 4725847 | BALEIDO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899583 | BALELLUGARI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875290 | BALEMASTER | DIV OF E CHICAGO MACHINE TOOL CORP | 980 CROWN COURT | | | CROWN POINT | IN | 46307 | |
| 4269005 | BALENA, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573721 | BALENGER, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158315 | BALENQUAH, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170026 | BALENT, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418442 | BALENT, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832198 | BALENTINE BUILDER SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460373 | BALENTINE, DAMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361471 | BALENTINE, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178543 | BALENTINE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659578 | BALENTINE, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370805 | BALENTINE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304940 | BALENTINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353172 | BALENTINE, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728059 | BALENTINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148394 | BALENTINE, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596593 | BALENZUELA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884313 | BALER & COMPACTOR SERVICE CO LLC | PO BOX 1205 | | | | MANKATO | MN | 56002 | |
| 4882440 | BALER SERVICES OF FLORIDA INC | P O BOX 600787 | | | | JACKSONVILLE | FL | 32260 | |
| 4327794 | BALER, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630982 | BALERO, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866084 | BALES PLUMBING SERVICES | 341 ALMON ROAD | | | | COVINGTON | GA | 30014 | |
| 4168317 | BALES, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186857 | BALES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754202 | BALES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568341 | BALES, CARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593042 | BALES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734038 | BALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812272 | BALES, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216722 | BALES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258618 | BALES, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412948 | BALES, JESS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247764 | BALES, KATIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413074 | BALES, KRISTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522487 | BALES, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685370 | BALES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452847 | BALES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597202 | BALES, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534370 | BALES, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370739 | BALES, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699447 | BALES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268109 | BALES, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825195 | BALES, ROBERT AND ASUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150928 | BALES, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535597 | BALES, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260093 | BALES, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697196 | BALES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406488 | BALESTIERO, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474371 | BALESTINO, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812473 | BALESTRERI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237001 | BALESTRIERI, BEVERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253901 | BALESTRIERI, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475023 | BALESTRIERI, GIAVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612968 | BALESTRIERI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652780 | BALESTRIERI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144329 | BALETE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784903 | Balew, Sonya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344630 | BALEWA, MYNKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413737 | BALEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229206 | BALEYKO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879251 | BALFORD FARMS | MILK INDUSTRY MANAGEMENT CORP | 4 MANHATTAN DR | | | BURLINGTON | NJ | 08016 | |
| 4812474 | BALFOUR BEATTY CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812475 | BALFOUR BEATTY CONSTRUCTION LLC 500 FOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832199 | Balfour Beatty Construction LLC Solitair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334223 | BALFOUR, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519232 | BALFOUR, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519657 | BALFOUR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687446 | BALFOUR, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276903 | BALFOUR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237064 | BALFOUR, JERMAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443823 | BALFOUR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640883 | BALFOUR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668724 | BALFOUR, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532497 | BALFOUR, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809931 | BALGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 4253335 | BALGEMAN, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690511 | BALGOBIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205537 | BALGOBIN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227665 | BALGOBIN, NADIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233786 | BALGOBIN, RANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572113 | BALGORD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695365 | BALGOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270073 | BALGOS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248076 | BALI, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697986 | BALI, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403362 | BALI, RAJNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424219 | BALI, RUPALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644524 | BALI, VINOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294053 | BALIAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475626 | BALICKI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332665 | BALICKI, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272725 | BALICO, REYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776279 | BALIEM, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293007 | BALIGA, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490144 | BALILI, ALBANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832200 | BALIN, NANCY & JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554711 | BALINGI, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296249 | BALINGIT, JHONETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702476 | BALINGIT, JOHNPAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326435 | BALINGIT, JOSH PAOLO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731924 | BALINGIT, REMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154212 | BALINSKI, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296003 | BALINT, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622084 | BALINT, DEZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346510 | BALINT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444641 | BALINT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315510 | BALINT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418090 | BALIRAM, SUMINTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254730 | BALISTEE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629359 | BALISTRERI, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747873 | BALISTRERI, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233885 | BALITZ, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456661 | BALITZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581747 | BALIUS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273305 | BALK, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212108 | BALK, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683568 | BALKA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476345 | BALKAM, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489111 | BALKAM, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675999 | BALKARAN, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737203 | BALKARAN, KADAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423964 | BALKARAN, RAYNOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653586 | BALKARAN, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680929 | BALKARAN, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599224 | BALKARAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267867 | BALKCOM, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262633 | BALKCOM, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260277 | BALKCOM, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832201 | BALKCOM, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263017 | BALKCOM, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373873 | BALKE, KEITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571179 | BALKE, PALMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210063 | BALKENHOL, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323683 | BALKET-BROUSSARD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825196 | BALKHI, JOHN & ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770857 | BALKIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234164 | BALKISSOON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364574 | BALKO ERICKSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348837 | BALKO, GERALDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367372 | BALKO, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890582 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Adams Holcomb, LLP | Attn: R. Bruce Holcomb, Christopher T. Leonardo | 1875 Eye Street, NW | Suite 810 | Washington | DC | 20006 | |
| 4890583 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Dickstein Shapiro, LLP - DC | Attn: Richard J. Leveridge, Elaine Metlin | 1825 Eye Street, NW | | Washington | DC | 20006 | |
| 4890584 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Dickstein Shapiro, LLP - NY | Attn: Mauro M. Wolfe | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 4794894 | BALL CHAIN MANUFACTURING CO INC | 741 SOUTH FULTON AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 4832202 | BALL CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517015 | BALL FORD, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334970 | BALL III, PHILIP H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266373 | BALL JR, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653585 | BALL JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322896 | BALL JR., MELVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886594 | BALL LAW FIRM | SCOTT G BALL | 12225 GREENVILLE AVE STE 700 | | | DALLAS | TX | 75243 | |
| 4882200 | BALL STORAGE & ICE LLC | P O BOX 51086 | | | | IDAHO FALLS | ID | 83405 | |
| 4517060 | BALL, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638168 | BALL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263801 | BALL, ALBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454922 | BALL, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456281 | BALL, ALEXUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402473 | BALL, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315933 | BALL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653570 | BALL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185275 | BALL, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438037 | BALL, ANGEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355552 | BALL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554167 | BALL, ARIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146140 | BALL, ARTAVIRES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439710 | BALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608645 | BALL, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632294 | BALL, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660419 | BALL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418608 | BALL, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183477 | BALL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516628 | BALL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759989 | BALL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226115 | BALL, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424438 | BALL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455791 | BALL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516166 | BALL, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495694 | BALL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358508 | BALL, CARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149528 | BALL, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708247 | BALL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715554 | BALL, CAROLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162414 | BALL, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249133 | BALL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458913 | BALL, CLEDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411182 | BALL, CLEOPATRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580654 | BALL, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717323 | BALL, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693715 | BALL, CYNTHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577791 | BALL, DAMIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451222 | BALL, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648913 | BALL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527328 | BALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585255 | BALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762674 | BALL, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224643 | BALL, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343718 | BALL, DELRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547143 | BALL, DENNASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362708 | BALL, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375131 | BALL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511558 | BALL, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340757 | BALL, DEWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634490 | BALL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353952 | BALL, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171278 | BALL, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755125 | BALL, DOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413400 | BALL, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597139 | BALL, EARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568700 | BALL, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385923 | BALL, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560861 | BALL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188449 | BALL, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393348 | BALL, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374664 | BALL, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174901 | BALL, ETHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463717 | BALL, GARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555219 | BALL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312023 | BALL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588868 | BALL, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637600 | BALL, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324307 | BALL, JACOLBY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430755 | BALL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259406 | BALL, JAMARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518480 | BALL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591052 | BALL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552119 | BALL, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726147 | BALL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300836 | BALL, JELESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312585 | BALL, JEREMIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240305 | BALL, JERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578445 | BALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287661 | BALL, JESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385711 | BALL, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376708 | BALL, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429679 | BALL, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445243 | BALL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466778 | BALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572042 | BALL, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534081 | BALL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458761 | BALL, KARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521785 | BALL, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356155 | BALL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631804 | BALL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663760 | BALL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455324 | BALL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203318 | BALL, KYREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299434 | BALL, LACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413094 | BALL, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182941 | BALL, LAVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776562 | BALL, LEAH R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306840 | BALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551969 | BALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468468 | BALL, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522384 | BALL, LULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657887 | BALL, LUVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383294 | BALL, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188558 | BALL, MALIEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730312 | BALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580808 | BALL, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216359 | BALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493805 | BALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465641 | BALL, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515106 | BALL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596042 | BALL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267597 | BALL, MOLECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688191 | BALL, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479055 | BALL, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457073 | BALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623703 | BALL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311693 | BALL, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168635 | BALL, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444702 | BALL, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629682 | BALL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636886 | BALL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735093 | BALL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377991 | BALL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646478 | BALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357050 | BALL, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165541 | BALL, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624539 | BALL, ROLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588857 | BALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626438 | BALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689253 | BALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226334 | BALL, RONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639666 | BALL, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336165 | BALL, ROSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695820 | BALL, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248026 | BALL, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316968 | BALL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311836 | BALL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476858 | BALL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456319 | BALL, SAVANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609124 | BALL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462030 | BALL, SETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603801 | BALL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535318 | BALL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250236 | BALL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275129 | BALL, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448472 | BALL, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313877 | BALL, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784931 | Ball, Tara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453240 | BALL, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555054 | BALL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790639 | Ball, Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431553 | BALL, TINEASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594049 | BALL, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161331 | BALL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352238 | BALL, WARNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545698 | BALL, WEDNESDAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171406 | BALL, ZIKISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519025 | BALLA, BRAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736694 | BALLA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595482 | BALLA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163781 | BALLA, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455294 | BALLACHINO, ELLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279052 | BALLACK, HEATHER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694413 | BALLADARES, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237286 | BALLADARES, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168501 | BALLADARES, NORMA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343486 | BALLAH, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455900 | BALLAH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391135 | BALLAH, THEREZA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407448 | BALLAI, ZOLTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603101 | BALLAL, SHARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632826 | BALLANCE, CATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217828 | BALLANCE, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556398 | BALLANCE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218645 | BALLANCE, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738929 | BALLANCE, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331916 | BALLAND, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327840 | BALLAND, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723893 | BALLANGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638816 | BALLANGER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611562 | BALLANTINE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341313 | BALLANTINE, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858614 | BALLANTYNE BRANDS LLC | 10700 SIKES PLACE STE 120 | | | | CHARLOTTE | NC | 28277 | |
| 4874627 | BALLANTYNE REMODELING | DAN BALLANTYNE | P O BOX 770393 | | | LAKEWOOD | OH | 44107 | |
| 4463356 | BALLANTYNE, ADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276226 | BALLANTYNE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346427 | BALLANTYNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612725 | BALLANTYNE, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591628 | BALLANTYNE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396449 | BALLANTYNE-JEFFREY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860371 | BALLARD BROTHERS ICE COMPANY INC | 1396 MLK JR BLVD | | | | MACON | GA | 31202 | |
| 4320454 | BALLARD III, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295230 | BALLARD JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451779 | BALLARD PELEMO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861775 | BALLARD SPAHR ANDREWS | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 4494724 | BALLARD TWYMAN MCNEIL, SHYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491532 | BALLARD, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263839 | BALLARD, ALAYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214491 | BALLARD, ALEC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508324 | BALLARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288208 | BALLARD, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525652 | BALLARD, AREIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340904 | BALLARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580796 | BALLARD, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247912 | BALLARD, AUSTIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147567 | BALLARD, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301265 | BALLARD, BRANDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708540 | BALLARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300145 | BALLARD, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728668 | BALLARD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185613 | BALLARD, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645780 | BALLARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253839 | BALLARD, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464393 | BALLARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305950 | BALLARD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730214 | BALLARD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542059 | BALLARD, CHRISTION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746480 | BALLARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752023 | BALLARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528047 | BALLARD, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742635 | BALLARD, CONNIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374173 | BALLARD, COURTNEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351298 | BALLARD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744891 | BALLARD, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476222 | BALLARD, DARNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618532 | BALLARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150486 | BALLARD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245027 | BALLARD, DELAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662685 | BALLARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732861 | BALLARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528311 | BALLARD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654082 | BALLARD, DIANNA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727504 | BALLARD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661409 | BALLARD, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215352 | BALLARD, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511121 | BALLARD, ENGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600509 | BALLARD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536942 | BALLARD, HEWITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481746 | BALLARD, ILANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591969 | BALLARD, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316448 | BALLARD, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397607 | BALLARD, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153500 | BALLARD, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242864 | BALLARD, JANET MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175112 | BALLARD, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152346 | BALLARD, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278306 | BALLARD, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415666 | BALLARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416774 | BALLARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469822 | BALLARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377926 | BALLARD, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377264 | BALLARD, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 532 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326296 | BALLARD, JONQUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249757 | BALLARD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648162 | BALLARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745180 | BALLARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536402 | BALLARD, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762170 | BALLARD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150243 | BALLARD, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349319 | BALLARD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438468 | BALLARD, KEYONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380806 | BALLARD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283523 | BALLARD, LAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749250 | BALLARD, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681810 | BALLARD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611268 | BALLARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584474 | BALLARD, LISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278107 | BALLARD, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305281 | BALLARD, MACENZEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727388 | BALLARD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456340 | BALLARD, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294357 | BALLARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711094 | BALLARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547852 | BALLARD, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675465 | BALLARD, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438477 | BALLARD, MELISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639996 | BALLARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657546 | BALLARD, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259607 | BALLARD, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559242 | BALLARD, MILISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297791 | BALLARD, NADIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596167 | BALLARD, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350458 | BALLARD, NICHOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646596 | BALLARD, NICOHLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411481 | BALLARD, NORMAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647221 | BALLARD, PATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652765 | BALLARD, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603545 | BALLARD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692423 | BALLARD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675294 | BALLARD, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700459 | BALLARD, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538886 | BALLARD, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375563 | BALLARD, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416540 | BALLARD, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463236 | BALLARD, SAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670566 | BALLARD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534053 | BALLARD, SEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323158 | BALLARD, SHAVINEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576252 | BALLARD, SHILOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267010 | BALLARD, SHYRESSCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359224 | BALLARD, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384271 | BALLARD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294814 | BALLARD, TERREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206363 | BALLARD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265574 | BALLARD, TERRNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727991 | BALLARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492655 | BALLARD, TIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343028 | BALLARD, TIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209010 | BALLARD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341168 | BALLARD, TKEYSJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579732 | BALLARD, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548254 | BALLARD, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156820 | BALLARD, VAKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293686 | BALLARD, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231605 | BALLARD, VIRGINIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263059 | BALLARD, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475998 | BALLARD, YALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537105 | BALLARD, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715289 | BALLARD, ZINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812476 | Ballardini, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442777 | BALLAS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169355 | BALLAS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687160 | BALLAST, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728288 | BALLASY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706511 | BALLATE, MIDIALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162834 | BALL-CHARLES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672976 | BALLEE, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600097 | BALLENA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439877 | BALLENGEE, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461039 | BALLENGEE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344829 | BALLENGEE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508283 | BALLENGER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513071 | BALLENGER, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237077 | BALLENGER, CHESTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355481 | BALLENGER, CIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509669 | BALLENGER, KANIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192854 | BALLENGER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145738 | BALLENGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312416 | BALLENGER, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236181 | BALLENGER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566952 | BALLENGER, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567175 | BALLENGER, TASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257644 | BALLENGER, TERENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151903 | BALLENGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222715 | BALLENILLA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437310 | BALLENILLA, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365029 | BALLENSKY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654475 | BALLENT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245919 | BALLENTINE, ALVARADO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691661 | BALLENTINE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785973 | Ballentine, Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306011 | BALLENTINE, DEEDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303069 | BALLENTINE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359447 | BALLENTINE, TROLLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307525 | BALLENTINE, WILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548793 | BALLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356819 | BALLERINI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533503 | BALLES, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | |
| 4142836 | Ballester Hermanos Inc | c/o Arturo Gonzalez Martin Esq | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 4142836 | Ballester Hermanos Inc | Attn: Jose Toledo Morales | PO Box 364548 | | | San Juan | PR | 00936-4548 | |
| 4504381 | BALLESTER MIRANDA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407911 | Ballester, Anthony M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792155 | Ballester, Isreal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751028 | BALLESTER, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602484 | BALLESTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496174 | BALLESTER, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502578 | BALLESTER, SUHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223688 | BALLESTER, TRACEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235077 | BALLESTERO, ADRIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167544 | BALLESTEROS, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199774 | BALLESTEROS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156622 | BALLESTEROS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465305 | BALLESTEROS, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158195 | BALLESTEROS, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208205 | BALLESTEROS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162534 | BALLESTEROS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258288 | BALLESTEROS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230420 | BALLESTEROS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709873 | BALLESTEROS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536780 | BALLESTEROS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158120 | BALLESTEROS, HAIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157494 | BALLESTEROS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437957 | BALLESTEROS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740376 | BALLESTEROS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524763 | BALLESTEROS, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278254 | BALLESTEROS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155457 | BALLESTEROS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683528 | BALLESTEROS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406773 | BALLESTEROS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670255 | BALLESTEROS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158764 | BALLESTEROS, MIRISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749454 | BALLESTEROS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269165 | BALLESTEROS, PABLO JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545001 | BALLESTEROS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205319 | BALLESTEROS, ROEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179315 | BALLESTEROS, ROGER TALUBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255570 | BALLESTEROS, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158588 | BALLESTEROS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283886 | BALLESTEROS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175633 | BALLESTROS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865064 | BALLET GROUP INC | 3 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4311089 | BALLEW, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469105 | BALLEW, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382824 | BALLEW, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311245 | BALLEW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200514 | BALLEW, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812477 | BALLEW, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426843 | BALLEW, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513121 | BALLEW, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387139 | BALLEW, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413388 | BALLEW-TATE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214328 | BALLEZA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252559 | BALL-GONZALEZ, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832203 | BALLI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832204 | BALLI INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671816 | BALLI, DIRAJI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693095 | BALLI, GEORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548522 | BALLI, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757321 | BALLI, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773837 | BALLI-CERNA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431115 | BALLIE, DALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668288 | BALLIET, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450291 | BALLIETT, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832205 | BALLIN, CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280693 | BALLIN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720773 | BALLIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189717 | BALLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758349 | BALLIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392715 | BALLINAS PACHECO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408869 | BALLINAS, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204671 | BALLINAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414177 | BALLIN-CAMPOS, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743270 | BALLINES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337015 | BALLINGER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178998 | BALLINGER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341562 | BALLINGER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571674 | BALLINGER, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658711 | BALLINGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518533 | BALLINGER, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471191 | BALLINGER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554288 | BALLINGER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222965 | BALLINGER, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478361 | BALLINGER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710968 | BALLINGER, RICHARD  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649117 | BALLINGER, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280771 | BALLINGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663785 | BALLINGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434948 | BALLIRAJ, ADEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310608 | BALLMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575342 | BALLMAN, NICHALAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147044 | BALLMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303982 | BALLMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725397 | BALLMER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400028 | BALLON, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184947 | BALLON, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213147 | BALLON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169395 | BALLON, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468823 | BALLONE, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651952 | BALLONG, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872904 | BALLOON WORLD OF ORLANDO INC | BALLOON WORLD | 828 NORTH MILLS AVE | | | ORLANDO | FL | 32803 | |
| 4266406 | BALLOON, MELITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872504 | BALLOONATICS | AMY C BIBLE | 4326 W CUSTER PLACE | | | DENVER | CO | 80219 | |
| 4860166 | BALLOONERY INC | 1346 E HARDING WAY | | | | STOCKTON | CA | 95205 | |
| 4867648 | BALLOONS ETC INC | 4547 E SPEEDWAY | | | | TUCSON | AZ | 85712 | |
| 4872905 | BALLOONSFAST COM | BALLOONSFAST COM | 115 A INDUSTRIAL LOOP | | | STATEN ISLAND | NY | 10309 | |
| 4355430 | BALLOR, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164751 | BALLOTE, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333646 | BALLOU, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337234 | BALLOU, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684025 | BALLOU, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223181 | BALLOU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618646 | BALLOU, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296981 | BALLOU, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539049 | BALLOU, KASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221547 | BALLOU, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605103 | BALLOU, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254933 | BALLOU, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398712 | BALLOU, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694379 | BALLOU, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393607 | BALLOU, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812478 | BALLOUGH, ELIZABETH AND DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358222 | BALLOUT, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496413 | BALLOVERAS, REY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459430 | BALLOW, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162745 | BALLOW, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300638 | BALLOW, KENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637022 | BALLOW, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463735 | BALLOW, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602887 | BALLOW, TASSHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845395 | BALLPOINTE PUBLISHING & DESIGN LLC | PO BOX 1182 | | | | Wake Forest | NC | 27588 | |
| 4880809 | BALLREICHS BROS INC | P O BOX 186 OHIO AVE | | | | TIFFIN | OH | 44883 | |
| 4743564 | BALLSTADT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299892 | BALLTA, TEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621788 | BALL-TURNER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414906 | BALLUFF, RITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271144 | BALLUNGAY, DEZARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400862 | BALLURIO, CRAIG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346614 | BALLWANZ, ROLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251990 | BALLWAY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865534 | BALLYMORE CO INC | 3135 LOWER VALLEY ROAD | | | | PARKERSBURG | PA | 19365 | |
| 4366010 | BALM, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220868 | BALMACEDA, ALCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531018 | BALMACEDA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197814 | BALMACEDA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582402 | BALMACEDA, WINMAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178525 | BALMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309442 | BALMER, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732805 | BALMER, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744206 | BALMER, KAELAH RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397481 | BALMER, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311046 | BALMER, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290803 | BALMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653335 | BALMER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404578 | BALMER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694922 | BALMES, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537459 | BALMFORTH, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270118 | BALMILERO, ALEXANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297400 | BALOCH, MUHAMMAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529357 | BALOCH, TAVISH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777735 | BALODIS, KARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487334 | BALOG, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645889 | BALOG, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278580 | BALOG, HONESTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427270 | BALOG, JEREMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227205 | BALOG, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444620 | BALOG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489051 | BALOGA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471643 | BALOGACH, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357214 | BALOGH, ADREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479040 | BALOGH, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725158 | BALOGH, JULEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299368 | BALOGH, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812479 | BALOGH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597419 | BALOGI, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282355 | BALOGOUN, SOUBEDATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297620 | BALOGUN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367473 | BALOGUN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332075 | BALOGUN, JEMEEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426697 | BALOGUN, SAUBANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545404 | BALOGUN, SINMISOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687322 | BALOK, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686111 | BALOLONG, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660949 | BALOM, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506840 | BALONA, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480695 | BALONES, ARNEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722115 | BALONEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825197 | BALONIS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395099 | BALONSO, JULIET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682161 | BALORIO, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270926 | BALOS, ATLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272991 | BALOS, JUKWA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272589 | BALOS, RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159989 | BALOSKI, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622184 | BALOTA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547340 | BALOUNOVA, EUGENIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832206 | BALOUSEK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642229 | BALOWIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657680 | BALOYO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431638 | BALRAJ, SEOPATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402045 | BALRAM, ANEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254940 | BALRAM, HEMCHAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434018 | BALRAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598412 | BALRAM, ROOPNARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206462 | BALRAM, SITAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769009 | BALRIDGE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427818 | BALSAMO, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416606 | BALSAMO, MARLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426738 | BALSAMO, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575067 | BALSAMO, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765869 | BALSANO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491481 | BALSANO, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335879 | BALSARA, NIMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728280 | BALSECA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251754 | BALSER JR, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326172 | BALSER, CHANSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645437 | BALSER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660836 | BALSER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551349 | BALSER, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619478 | BALSHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825198 | BALSINGER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414285 | BALSITIS, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760411 | BALSKUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767780 | BALSLEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590506 | BALSTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862564 | BALTA US INC | 6739 NEW CALHOUN HWY NE | | | | ROME | GA | 30161-8241 | |
| 4332926 | BALTA, AYSEGUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792787 | Balta, Debra & Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484425 | BALTA, GRACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183740 | BALTAGIAN, VARTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168205 | BALTASAR DOMINGUEZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204246 | BALTAZAR ROSALES, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303752 | BALTAZAR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175744 | BALTAZAR, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198327 | BALTAZAR, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776899 | BALTAZAR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484985 | BALTAZAR, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200556 | BALTAZAR, CLAYTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611294 | BALTAZAR, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414097 | BALTAZAR, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188009 | BALTAZAR, ENRIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205601 | BALTAZAR, ERICKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193032 | BALTAZAR, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533792 | BALTAZAR, FRANCISCO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282824 | BALTAZAR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591586 | BALTAZAR, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525353 | BALTAZAR, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176467 | BALTAZAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157613 | BALTAZAR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194902 | BALTAZAR, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570861 | BALTAZAR, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288816 | BALTAZAR, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321472 | BALTAZAR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539317 | BALTAZAR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696132 | BALTAZAR, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174351 | BALTAZAR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221049 | BALTAZAR, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546127 | BALTAZAR, SELENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293937 | BALTAZAR, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655815 | BALTAZAR, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467867 | BALTAZAR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233628 | BALTAZAR-PEDRO, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656692 | BALTER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171156 | BALTER, BRENDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167758 | BALTER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178987 | BALTES, KATHIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467896 | BALTES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386352 | BALTES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212476 | BALTEZOR, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692002 | BALTHASER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899228 | BALTHAZAR CONSTRUCTION LLC | BRENT BALTHAZAR | 117 BLUEBELLE DR | | | MADISON | AL | 35758 | |
| 4230273 | BALTHAZAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438304 | BALTHAZAR, DONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700336 | BALTHAZAR, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729492 | BALTHAZAR, SEMONDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326740 | BALTHAZAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532144 | BALTHAZAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768849 | BALTHAZAR, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251763 | BALTHAZAR, LESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679714 | BALTHAZAR, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635056 | BALTHIS, DAVID R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707758 | BALTHIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658943 | BALTHROP, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869013 | BALTIC LATVIAN UNIVERSAL ELEC LLC | 5706 CORSA AVENUE SUITE 102 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4862431 | BALTIC LINEN CO INC | 2670 WESTERN AVE | | | | LAS VEGAS | NV | 89109-1112 | |
| 4805678 | BALTIC LINEN COMPANY | 1999 MARCUS AVE | | | | LAKE SUCCESS | NY | 11040 | |
| 4862432 | BALTIC LINEN COMPANY INC | 1999 MARCUS STE 300 POB 5485 | | | | LAKE SUCCESS | NY | 11040 | |
| 4471449 | BALTIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524136 | BALTIERRA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860086 | BALTIMORE AIRCOIL COMPANY | 13259 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4781922 | BALTIMORE COUNTY | 400 WASHINGON AVE RM 150 | OFFICE OF BUDGET & FINANCE | | | Towson | MD | 21204-4665 | |
| 4780957 | BALTIMORE COUNTY - CLERK | PO BOX 6754 LICENSE DEPARTMENT | | | | Towson | MD | 21285-6754 | |
| 4780958 | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVENUE CLERK OF THE CIRCUIT COURT | | | | Towson | MD | 21204-6754 | |
| 4885096 | BALTIMORE COUNTY POLICE DEPT ALARM | PO BOX 64139 | | | | BALTIMORE | MD | 21264 | |
| 4780061 | Baltimore County Treasurer (RE) | P.O. Box 64281 | | | | Baltimore | MD | 21264-4281 | |
| 4782078 | BALTIMORE COUNTY, MARYLAND | 9100 Franklin Square Drive, Suite 230 - | EASTERN FAMILY RESOURCE CENTER | | | Baltimore | MD | 21237 | |
| 4898521 | BALTIMORE SERVICE TECH | 7200 RUTHERFORD ROAD STE 170 | | | | BALTIMORE | MD | 21244 | |
| 4864632 | BALTIMORE WELDING SUPPLY CO | 2718 NORTH POINT BLVD | | | | BALTIMORE | MD | 21222 | |
| 4250209 | BALTIMORE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285226 | BALTIMORE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389485 | BALTIMORE, ERINIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710578 | BALTIMORE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757281 | BALTIMORE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470516 | BALTIMORE, MYEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337017 | BALTIMORE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683394 | BALTIMORE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727596 | BALTIMORE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279276 | BALTIS, VITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233276 | BALTODANO, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187868 | BALTODANO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183776 | BALTODANO, MANUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323018 | BALTOFF SR, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710385 | BALTOLOME, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476122 | BALTON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752497 | BALTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345681 | BALTOZER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548292 | BALTRAMAITIS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532688 | BALTRIP, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160715 | BALTRUS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228982 | BALTRUWEIT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682836 | BALTUTAT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507951 | BALTZ, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737696 | BALTZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581930 | BALTZEGAR, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570275 | BALTZELL, CAREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451948 | BALTZER, BRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298576 | BALUCH, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331411 | BALURDI, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217132 | BALUSI, WHITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473752 | BALUSKI, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491570 | BALUTA, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675163 | BALUTA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436398 | BALUTOWSKA, HALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275196 | BALUYOT, ANDROJOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241470 | BALUYOT, ELIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269922 | BALUYOT, ILDEFONSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201766 | BALUYOT, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604965 | BALUYUT, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207994 | BALVANEDA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526941 | BALVANTIN, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275344 | BALVANZ, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662229 | BALVANZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685238 | BALVANZ, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193110 | BALVASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442260 | BALVERDY, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775646 | BALWINDER, KAUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384353 | BALY, UNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194571 | BALYAN, AZATUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164641 | BALYAN, POGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447884 | BALYEAT, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672934 | BALZAC, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694393 | BALZANO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334658 | BALZARINI, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598092 | BALZER JR, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301524 | BALZER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682611 | BALZER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612711 | BALZER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466539 | BALZER, KAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254656 | BALZER, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239700 | BALZER, MARINEIDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245322 | BALZORA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882108 | BALZOUT INC | P O BOX 489 #5 MCJUNKIN ROAD | | | | NITRO | WV | 25143 | |
| 4801737 | BAM | DBA AMERICANSUNGLASS.COM | 193 MAIN ST | | | FALMOUTH | MA | 02540 | |
| 4825199 | BAM BUILDERS LLC | DBA AMERICANSUNGLASS.COM | | | | | | | |
| 4797229 | BAM PARTNERS LLC | DBA CRYSTALCASE.COM | 4151 N PECOS RD SUITE 200 | Redacted | Redacted | LAS VEGAS | NV | 89115 | |
| 4848596 | BAMA FLOORING | 18454 US HIGHWAY 90 | | | | Robertsdale | AL | 36567 | |
| 4874585 | BAMA GREEN | DADEO INC | | | | CENTRE | AL | 35960 | |
| 4432832 | BAMBA, ADAM M | Redacted | P O BOX 435 | | | Redacted | Redacted | Redacted | Redacted |
| 4268436 | BAMBA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663262 | BAMBA, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268946 | BAMBA, JOSHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346991 | BAMBA, LEBOU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495213 | BAMBA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486792 | BAMBA, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554685 | BAMBA, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268572 | BAMBA, NADINE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283891 | BAMBA, SOULEYMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518237 | BAMBACH, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519982 | BAMBAH, SONAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514254 | BAMBAS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186082 | BAMBER, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386586 | BAMBER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716298 | BAMBERG, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509635 | BAMBERG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530751 | BAMBERG, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825200 | BAMBERG, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260019 | BAMBERG, MALIK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513451 | BAMBERG, SHAKORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593368 | BAMBERG, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523360 | BAMBERGER, LUSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313957 | BAMBERGER, MORGEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832207 | BAMBI KAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643780 | BAMBIC, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185142 | BAMBICO, LUCY MILAGROS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185022 | BAMBICO, RICHARD ARTEMIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803693 | BAMBINI INFANT WEAR | 2137 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 4832208 | BAMBOO BUILDING CO. LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799859 | BAMBOOKI | 2534 STATE STREET SUITE #424 | | | | SAN DIEGO | CA | 92101 | |
| 4179863 | BAMBROUGH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832209 | Bame, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557824 | BAMFO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481796 | BAMFORD, BEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335414 | BAMFORD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541163 | BAMFORD, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443786 | BAMGBALA, TOYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650115 | BAMGBOSE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212140 | BAMGBOSE, OLUSEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771591 | BAMGBOYE, ABAYOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564622 | BAMI, NATHALIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222159 | BAMIGBAIYE, OLUBUKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252695 | BAMIGBETAN, OLAOBAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669916 | BAMIRO, TAMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726599 | BAMIZAI, FAHIMA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488253 | BAMKA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658409 | BAMNET, MULUBERHAN W. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230741 | BAMONTE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473510 | BAMONTE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536256 | BAMPTON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351786 | BAMRAH, MALKIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749156 | BAMREY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391815 | BAMRICK, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736756 | BAMRICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873123 | BAMS INC | BLAIR A MEADS | 211 S BROAD ST | | | EDENTON | NC | 27932 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873124 | BAMS INC | BLAIR AUSTIN MEADS | 5100 SOUTH CROATAN HIGHWAY | | | NAGS HEAD | NC | 27959 | |
| 4535511 | BAMTEFA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219550 | BAMU, DIVINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689178 | BAMUNDAGA, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476004 | BAMUNDO, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166763 | BAMUNUARACHCHI, NITHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603527 | BAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475084 | BAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270625 | BAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876924 | BANA INTERNATIONAL CO LTD | HONGLOU BLDG,EAST OF CHENGHUA MID. | SCHOOL,SHANGDAI IND.DIST.CHENGHAI | | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4166816 | BANAAG, MARICHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595997 | BANAAG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588811 | BANAAGG, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270084 | BANAAY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272063 | BANACH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401027 | BANACH, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832210 | BANA-FIDE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238118 | BANAGA, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654704 | BANAGA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699180 | BANAGIS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557226 | BANAHAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279593 | BANAHAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413229 | BANAL, JUSTINE JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175082 | BANALES MEJIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198681 | BANALES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191592 | BANALES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186813 | BANALES, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168052 | BANALES, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187945 | BANALES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169752 | BANALEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810719 | BANANA TREE CONCIERGE, INC | 5301 STEVENS DRIVE | | | | SARASOTA | FL | 34234 | |
| 5015303 | Banana Vista LLC | 679 Biltmore Dr | | | | Bartlett | IL | 60103 | |
| 4803463 | BANANA WORLD CORPORATION | DBA GEEKZANY | 46E PENINSULA CENTER STE 540 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 4871201 | BANANAGRAM INC | 845 ALLENS AVE | | | | PROVIDENCE | RI | 02905 | |
| 4345353 | BANARD, VEROLYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425178 | BANARDO, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848543 | BANAS HEATING & AIR CONDITIONING INC | 3 N SCHOOL ST | | | | Mount Prospect | IL | 60056 | |
| 4766530 | BANAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485505 | BANAS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430768 | BANAS, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353971 | BANAS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705106 | BANAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254592 | BANAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417586 | BANAS, WOJCIECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656942 | BANASIAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580594 | BANASIK, BELVENINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391071 | BANASIK, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390930 | BANASIK, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573072 | BANASKI, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549986 | BANASKY, BROOKLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279122 | BANASZAK, TAMMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356945 | BANASZAK, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299914 | BANASZAK, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832211 | BANASZAK,MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293054 | BANAT, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723612 | BANAT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628988 | BANATTE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725723 | BANAWA, EDGAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584446 | BANAYAD, CARMELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268898 | BANAYAT, ALVIOUSJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269037 | BANAYAT, KRISTEN ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803110 | BANC OF AM COM MG INC MG PT CT | SERIES 2005-I REMIC I | C/O BAYER PROPERTIES LLC | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 4803225 | BANC OF AM COMM'L MORTG INC COMM'L | C/O WOODMONT COMPANY | ATTN FREDERICK J MENO PRES & CEO | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4802944 | BANC OF AMERICA COMM MORT INC COMM | DBA BACM 2005-3 RETAIL 1445 LLC | PO BOX 844747 | | | LOS ANGELES | CA | 90084-4747 | |
| 4825201 | BANCHERO, DELIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238119 | BANCHON, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825202 | BANCKER, JACK & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778119 | Banco Popular | Attn: Helga Marcano | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 5791647 | BANCO POPULAR DE PUERTO | CARLOS COSTAS, VP | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 4890248 | Banco Popular De Puerto Rico | Attn: Helga Marcano | P.O. Box 362708 | | | San Juan | PR | 00936 | |
| 4778120 | Bancorpsouth Bank | Attn: President or General Counsel | One Missispi Plaza | 201 South Spring Street | | Tupelo | MS | 38804 | |
| 4765163 | BANCROFT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741597 | BANCROFT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449485 | BANCROFT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341207 | BANCROFT, MOIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812480 | Bancroft, Nick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 540 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753272 | BANCROFT, WILLIAM M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825203 | BANCROFT,HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746917 | BANCSI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651811 | BAND, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170959 | BANDA II, CRISPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277123 | BANDA JR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247708 | BANDA JR, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176991 | BANDA, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572760 | BANDA, ALEXANDRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540136 | BANDA, ALYSSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190946 | BANDA, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218092 | BANDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185748 | BANDA, ANGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182265 | BANDA, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276966 | BANDA, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170814 | BANDA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313470 | BANDA, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409675 | BANDA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531817 | BANDA, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546613 | BANDA, CHLOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406275 | BANDA, CLENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173664 | BANDA, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260706 | BANDA, DIDMUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531047 | BANDA, ELVIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181971 | BANDA, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688589 | BANDA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530084 | BANDA, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180489 | BANDA, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567643 | BANDA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156711 | BANDA, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542459 | BANDA, LEXI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204900 | BANDA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171404 | BANDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719157 | BANDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191466 | BANDA, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566268 | BANDA, NAGAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303945 | BANDA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297821 | BANDA, PAVAN KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791421 | Banda, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530018 | BANDA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543306 | BANDA, WENDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806943 | BANDAI AMERICA INC | JOYCE WONG | 28F. MG TOWER, 133 HOI BUN RD | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4861792 | BANDAI NAMCO ENTERTNMNT AMERICA INC | 1740 TECHNOLOGY DR STE 600 | | | | SAN JOSE | CA | 95110 | |
| 4272498 | BANDALA, FLOROVALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224889 | BANDANZA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302587 | BANDAPALLE MULINTI, RAJASEKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669905 | BANDARA, DHAMMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279869 | BANDARA, ISURI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467280 | BANDARA, KASHYAPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518475 | BANDELIN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832212 | BANDER, JOANNE & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187950 | BANDERAS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150376 | BANDERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194663 | BANDERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206964 | BANDERAS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155048 | BANDERAS, YANIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207184 | BANDESHA, GURDEEPAK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660543 | BANDEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469344 | BANDI, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286357 | BANDI, SHIRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459396 | BANDIERA, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197055 | BANDIKYAN, HARUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801595 | BANDITO PRODUCTS LLC | DBA BANDITO PRODUCTS LLC | 6946 HARDWOOD CT | | | MILTON | FL | 32583 | |
| 4344206 | BANDLER, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574369 | BANDO, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206154 | BANDOLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445155 | BANDONEE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163594 | BANDONI, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769342 | BANDOY, DONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617225 | BANDOY, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727283 | BANDRU, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564063 | BANDUCCI, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317855 | BANDURA, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870512 | BANDWIDTH INC | 75 REMITTANCE DR DEPT 6647 | | | | CHICAGO | IL | 60675 | |
| 5791648 | BANDWIDTH.COM, INC. | GENERAL COUNSEL | 900 MAIN CAMPUS DRIVE | SUITE 500 | | RALEIGH | NC | 27606 | |
| 4207589 | BANDY, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522900 | BANDY, BURNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305509 | BANDY, CARSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662443 | BANDY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309256 | BANDY, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577859 | BANDY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539493 | BANDY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709332 | BANDY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522427 | BANDY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320420 | BANDY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558595 | BANDY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856253 | BANDY, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281722 | BANDY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263447 | BANDY, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620162 | BANDY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308557 | BANDY, TYRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472544 | BANDYOPADHYAY, SUBHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239898 | BANDZEVICIENE, RUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740597 | BANE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707960 | BANE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629156 | BANE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812481 | BANE, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403484 | BANE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793289 | Bane, Ralph & Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446563 | BANE, THEODORE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172128 | BANE, VIRLEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404724 | BANEGAS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373317 | BANEGAS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237091 | BANEGAS, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551603 | BANEGAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233164 | BANEGAS, KELLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397460 | BANEGAS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708068 | BANEGAS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439213 | BANEGAS, NOLVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652234 | BANEGAS, ONELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772150 | BANEGAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261056 | BANEGAS, SANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689839 | BANEGAS-DIAZ, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647975 | BANEGURA, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633406 | BANEK, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292708 | BANERJEE, AMITAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324110 | BANERJEE, AMRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725801 | BANERJEE, ARNAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529773 | BANERJEE, DEBASREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676620 | BANERJEE, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832213 | BANERJEE, RANJIT (BEN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724588 | BANERJEE, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401183 | BANERJEE, SUPARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767047 | BANES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701603 | BANES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750368 | BANES, MATTIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744973 | BANES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489759 | BANEY, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268950 | BANEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270871 | BANEZ, KHAMER ANJAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432186 | BANFIELD, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724305 | BANFIELD, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578799 | BANFIELD, KYLEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660988 | BANFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631078 | BANFILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270139 | BANFILL, KALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523807 | BANFILL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873448 | BANG | BURLINGTON AREA NEWSPAPER GROUP | PO BOX 1435 | | | WILLISTON | VT | 05495 | |
| 4763853 | BANG, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564689 | BANGA, DILJIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442005 | BANGA, SANTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420267 | BANGALI, ISHWARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812482 | BANGAYAN, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608847 | BANGERT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512766 | BANGERTER, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512755 | BANGERTER, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511927 | BANGHART, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303882 | BANGHART, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478373 | BANGHART, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482635 | BANGHART, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653164 | BANGIORNO, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854200 | BANGLADESH ERECTORS LIMITED | 18, CENTRAL AVENUE | | | | BANANI C.A. | Dhaka | 1213 | Bangladesh |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789176 | BANGLADESH EXPORT IMPORT CO. LTD. | Beximco-IT Division, SAM Tower (Level 8), 4 Road No. 22 | | | | Dhaka | BANGLADESH | 1212 | Bangladesh |
| 4832214 | BANGO, FRANK & SIGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458941 | BANGO, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455877 | BANGO, SHELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780084 | Bangor Charter Twp Treasurer | 180 State Park Dr | | | | Bay City | MI | 48706 | |
| 4872908 | BANGOR DAILY NEWS | BANGOR PUBLISHING COMPANY | PO BOX 1329 | | | BANGOR | ME | 04402 | |
| 4783316 | Bangor Gas, ME | PO BOX 980 | | | | Bangor | ME | 04402-0980 | |
| 4799068 | BANGOR MALL LLC | P O BOX 829461 | | | | PHILADELPHIA | PA | 19182-9461 | |
| 4805134 | BANGOR MALL LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | ATTN KIM WELBORN | | FORT WORTH | TX | 76107 | |
| 4784113 | Bangor Water District | P.O. Box 1129 | | | | Bangor | ME | 04402-1129 | |
| 4252548 | BANGOURA, KABINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233581 | BANGOURA, OUSMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405610 | BANGOURA, REMIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155800 | BANGOY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580791 | BANGS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606309 | BANGS, LILLAROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571733 | BANGSBERG, MAHLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568501 | BANGSBERG, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889688 | BANGSIL, MERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432372 | BANGUELA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594565 | BANGUG-DEGREE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344057 | BANGURA, ABDUL-MED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560439 | BANGURA, AKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473248 | BANGURA, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345995 | BANGURA, ALHAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435110 | BANGURA, ALIKALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685172 | BANGURA, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601645 | BANGURA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693378 | BANGURA, MARIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620987 | BANGURA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725793 | BANGURAH, KADIATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336764 | BANGWE, ANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568264 | BANGYACAN, KASHMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204452 | BANH, KASSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314026 | BANH, SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170246 | BANH, THUY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165503 | BANH, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605186 | BANH, TUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715489 | BANHAM, TIMMINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338185 | BANHIE, GAINCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488576 | BANI, KALTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601030 | BANI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272405 | BANIAGA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638072 | BANIAGA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628053 | BANI-AWAD, JIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354374 | BANIC, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636306 | BANIC, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188364 | BANIEGA, NATHANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812483 | BANIEL, ANAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296270 | BANIEWICZ, JOHNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281342 | BANIEWICZ, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713728 | BANIGO, KUBURAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750461 | BANIK, JANAJIBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437900 | BANIK, SIMONTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577272 | BANIRE, AJIBOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812484 | BANISCH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674154 | BANISTER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688447 | BANISTER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610137 | BANISTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162138 | BANISTER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674945 | BANISTER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770041 | BANISTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445402 | BANJAK, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873100 | BANJAMIN EYE CARE ASSOCIATES | BINH D THAN | 5360 RIVER ROCK ROAD | | | LAKELAND | FL | 33805 | |
| 4746289 | BANJI-AJALA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228643 | BANJO, DEJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342304 | BANJO, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305902 | BANJOFF, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789934 | Banjoki and Wills, Kashka and Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789935 | Banjoki and Wills, Kashka and Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832215 | BANK BUILDERS INTERNATIONAL, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778121 | Bank Leumi | Attn: President or General Counsel | 24-32 Yehuda Halevi St. | | | Tel-Aviv | | 65546 | Israel |
| 4778122 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28255 | |
| 4778123 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28256 | |
| 4778124 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28257 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 543 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778125 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28258 | |
| 4778126 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28259 | |
| 4778127 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28260 | |
| 4778128 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28262 | |
| 4778129 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28263 | |
| 4796829 | BANK OF AMERICA | DBA LAPTOPUNIVERSE.COM | 10233 BACH BLVD | | | SAINT LOUIS | MO | 63132 | |
| 4805402 | BANK OF AMERICA | RE SPECTRUM BRANDS INC | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4807748 | BANK OF AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807758 | BANK OF AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875921 | BANK OF AMERICA | FIA CARD SERVICES NATIONAL ASSOC | P O BOX 15731 | | | WILMINGTON | DE | 19886 | |
| 4854115 | Bank Of America N.A. | 100 Federal Street | Retail Finance Group | | | Boston | MA | 02110 | |
| 5789463 | BANK OF AMERICA NA | FIA CARD SERVICES NA | 100 FEDERAL STREET 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 5789464 | BANK OF AMERICA NA | FIA CARD SERVICES NA | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| 4123522 | Bank of America, N.A. | Attn: Skadden, Arps, Slate, Meagher & Flom LLP & | Attn: Paul D. Leake, Esq., Shana A. Elberg, Esq. | George R. Howard, Esq. | 4 Times Square | New York | NY | 10036 | |
| 5789261 | BANK OF AMERICA, N.A. | 100 Federal Street | 9th Floor | | | Boston | MA | 02110 | |
| 5789625 | BANK OF AMERICA, N.A. | ATTN: STEPHEN GARVIN | 100 Federal Street | 9th Floor | | Boston | MA | 02110 | |
| 4784824 | Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq. | Shana Elberg, Esq., George R.Howard, Esq. | 4 Times Square | New York | NY | 10036 | |
| 4778333 | BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 | |
| 4778414 | BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 N TYRON ST. | | | | CHARLOTTE | NC | 28255 | |
| 4778130 | Bank of China | Attn: President or General Counsel | 1 Fuxingmen Nei Dajie | | | Beijing | | 100818 | China |
| 5791649 | BANK OF HAWAII | BOB MAKAHILAHILA, SR VP | ATM SERVICING #258 | POST OFFICE BOX 2900 | | HONOLULU | HI | 96846-6000 | |
| 5791650 | BANK OF HAWAII | ERIC CHEN, VP | ATM SERVICING #258 | POST OFFICE BOX 2900 | | HONOLULU | HI | 96846-6000 | |
| 4890249 | Bank of Hawaii - Kmart Guam | Attn: Eric Chen | ATM Servicing #258 | P.O. BOX 2900 | | Honolulu | HI | 96846 | |
| 4890250 | Bank of Hawaii - Kmart Hawaii | Attn: Eric Chen | ATM Servicing #258 | P.O. BOX 2900 | | Honolulu | HI | 96846 | |
| 4805340 | BANK OF NEW YORK | ATTN PHILIP REINLE | 101 BARCLAY ST 4W | | | NEW YORK | NY | 10286 | |
| 4784828 | Bank of New York Mellon Trust Company, Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | Attn: Corporate Trust Administration | 101 Barclay St., Floor 8W | | | New York | NY | 10286 | |
| 4784829 | Bank of New York Mellon Trust Company, Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | 2 Wall Street | | New York | NY | 10005 | |
| 4778131 | Bank Of Oklahoma | Attn: Paul Johnson | BOK Financial Corp, One Williams Ctr | 8-NW | | Tulsa | OK | 74172 | |
| 4832216 | BANK, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250668 | BANK, JOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298755 | BANK, MARTIN E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292209 | BANKAR, DHIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172620 | BANKAS, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688525 | BANKE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259804 | BANKEN, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276470 | BANKER, CHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435627 | BANKER, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741508 | BANKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859154 | BANKERS EQUIPMENT SERVICE INC | 11561 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 4808417 | BANKERS FINANCIAL CORP | ATTN: STUART COVEN | 999 RIVERVIEW DR, STE 307 | PO BOX 699 | | TOTOWA | NJ | 07511-0699 | |
| 4854816 | BANKERS FINANCIAL CORP | BANKERS FINANCIAL CORP. | 999 RIVERVIEW DRIVE, SUITE 307 | P O BOX 699 | | TOTOWA | NJ | 07511-0699 | |
| 5791651 | BANKERS WARRANTY GROUP DMV | 11101 ROOSEVELT BLVD N | | | | ST PETERSBURG | FL | 33716 | |
| 4128235 | Bankers Warranty Group, Inc.d/b/a Centricity | Bankers Financial Corporation | 11101 Roosevelt Blvd N | | | St Petersburg | FL | 33716 | |
| 4128235 | Bankers Warranty Group, Inc.d/b/a Centricity | Centricity/Accounts Receivable | P.O. Box 33017 | | | St Petersburg | FL | 33733 | |
| 5789053 | Bankers Warranty Group, Inc. | Dawn Morris | 11101 Roosevelt Boulevard N | | | St Petersburg | FL | 33716 | |
| 4903336 | Bankers Warranty Group, Inc. d/b/a Centricity | Bankers Finanttial Corporation | 11101 Roosevelt Blvd. North | | | St. Petersburg | FL | 33716 | |
| 4903336 | Bankers Warranty Group, Inc. d/b/a Centricity | Centricity / Account Receivable | P.O Box 33017 | | | St. Petersburg | FL | 33733 | |
| 5789157 | BANKERS WARRANTY GROUP, INC. D/B/A CENTRICITY | Dawn Morris | 11101 Roosevelt Boulevard N | | | St Petersburg | FL | 33716 | |
| 4793774 | Bankers Financial Corp. | Attn: Stuart Coven or Mickey, his Administrative Assistant | 999 Riverview Drive, Suite 307 | P O Box 699 | | Totowa | NJ | 07511-0699 | |
| 4364516 | BANKERS, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763769 | BANKERT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340915 | BANKERT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259667 | BANKERT, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490266 | BANKES, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478665 | BANKES, BRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403117 | BANKES, NORA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571159 | BANKEY, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576281 | BANKHEAD, ALEXSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370047 | BANKHEAD, ANTOINEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614970 | BANKHEAD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777213 | BANKHEAD, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285169 | BANKHEAD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630947 | BANKHEAD, KEELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687954 | BANKHEAD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593739 | BANKHEAD, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374163 | BANKHEAD, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374898 | BANKHEAD, NATAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627195 | BANKHEAD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355692 | BANKHEAD, TEAERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308727 | BANKHED RUSIE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426146 | BANKO, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426817 | BANKOLE, ENITAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371291 | BANKOVICH, ALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863654 | BANKS BROTHERS CONSTRUCTION INC | 2300 MYRTLE ST STE 170 | | | | ST PAUL | MN | 55114 | |
| 4495512 | BANKS GENERETTE, SHIPRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643069 | BANKS II, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747847 | BANKS III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016110 | Banks III, James Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311377 | BANKS III, RONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771230 | BANKS JR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493041 | BANKS JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361100 | BANKS JR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655738 | BANKS SCOTT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655608 | BANKS SR., HAROLD S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264307 | BANKS TREADWELL, TYANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398729 | BANKS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262182 | BANKS, AALIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181851 | BANKS, ADLAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725112 | BANKS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424511 | BANKS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542153 | BANKS, ALEXXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470797 | BANKS, ALIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516439 | BANKS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512900 | BANKS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152129 | BANKS, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736109 | BANKS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146619 | BANKS, ANALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545106 | BANKS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659786 | BANKS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315032 | BANKS, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225293 | BANKS, ANDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701740 | BANKS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624406 | BANKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693324 | BANKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667552 | BANKS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164685 | BANKS, ANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552411 | BANKS, ANNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708298 | BANKS, ANSELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776293 | BANKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300925 | BANKS, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282053 | BANKS, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520742 | BANKS, ARIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456246 | BANKS, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349808 | BANKS, ARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485013 | BANKS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258742 | BANKS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383414 | BANKS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293358 | BANKS, AUBRENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415851 | BANKS, AUMUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384764 | BANKS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599806 | BANKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709997 | BANKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648221 | BANKS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703128 | BANKS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742791 | BANKS, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264509 | BANKS, BRAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748030 | BANKS, BRENDA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151243 | BANKS, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392598 | BANKS, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369671 | BANKS, BRIDGETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382146 | BANKS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480455 | BANKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757932 | BANKS, CARLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641002 | BANKS, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747609 | BANKS, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680835 | BANKS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621363 | BANKS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653805 | BANKS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708163 | BANKS, CELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556412 | BANKS, CHANQUISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551374 | BANKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357297 | BANKS, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284947 | BANKS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765223 | BANKS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609787 | BANKS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164404 | BANKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295317 | BANKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518845 | BANKS, CHRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714449 | BANKS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162493 | BANKS, CLIFTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528650 | BANKS, CODORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690678 | BANKS, COLUMBUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293250 | BANKS, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338641 | BANKS, CORTRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407920 | BANKS, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197097 | BANKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659331 | BANKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769026 | BANKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777271 | BANKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643721 | BANKS, DAISY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761302 | BANKS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761303 | BANKS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342002 | BANKS, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232477 | BANKS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217736 | BANKS, DANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226863 | BANKS, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349665 | BANKS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363443 | BANKS, DARIUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148613 | BANKS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602047 | BANKS, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563741 | BANKS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482287 | BANKS, DAVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213766 | BANKS, DAVONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738051 | BANKS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764306 | BANKS, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682886 | BANKS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709673 | BANKS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670864 | BANKS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609751 | BANKS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857098 | BANKS, DEHRON SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197386 | BANKS, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683019 | BANKS, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614990 | BANKS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282973 | BANKS, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421577 | BANKS, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538453 | BANKS, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617023 | BANKS, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154506 | BANKS, DOMONICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228682 | BANKS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227450 | BANKS, DONNASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632368 | BANKS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656515 | BANKS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604973 | BANKS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480849 | BANKS, DREKWAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374967 | BANKS, DYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608565 | BANKS, EDGAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633981 | BANKS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470843 | BANKS, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641488 | BANKS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552755 | BANKS, ERYKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353867 | BANKS, ESHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732733 | BANKS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743136 | BANKS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575306 | BANKS, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257450 | BANKS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520098 | BANKS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388820 | BANKS, FLORAETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750957 | BANKS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759222 | BANKS, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379995 | BANKS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388697 | BANKS, FRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279731 | BANKS, FROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582069 | BANKS, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326980 | BANKS, GAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349514 | BANKS, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265316 | BANKS, GERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618853 | BANKS, GLENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760108 | BANKS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576418 | BANKS, GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754067 | BANKS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705664 | BANKS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696789 | BANKS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697860 | BANKS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752614 | BANKS, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361653 | BANKS, INDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157434 | BANKS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440665 | BANKS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309517 | BANKS, ISHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162726 | BANKS, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609767 | BANKS, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536481 | BANKS, JAIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324627 | BANKS, JALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534917 | BANKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585819 | BANKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733102 | BANKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516454 | BANKS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703268 | BANKS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323595 | BANKS, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645073 | BANKS, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464128 | BANKS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643435 | BANKS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742877 | BANKS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394886 | BANKS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812485 | BANKS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522129 | BANKS, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305792 | BANKS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395071 | BANKS, JONATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585419 | BANKS, JONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532913 | BANKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674230 | BANKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676451 | BANKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658836 | BANKS, JOSEPH V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652384 | BANKS, JR, TROY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743738 | BANKS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543171 | BANKS, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445954 | BANKS, KALENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228752 | BANKS, KASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383526 | BANKS, KATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342674 | BANKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366048 | BANKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374376 | BANKS, KEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260909 | BANKS, KENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749361 | BANKS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387348 | BANKS, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463043 | BANKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737607 | BANKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427957 | BANKS, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543125 | BANKS, KIERONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441509 | BANKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400748 | BANKS, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663281 | BANKS, LACEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654319 | BANKS, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487738 | BANKS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594596 | BANKS, LANCASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702978 | BANKS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249851 | BANKS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249079 | BANKS, LATEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323520 | BANKS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271704 | BANKS, LEROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728202 | BANKS, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763104 | BANKS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631623 | BANKS, LILLIE  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910568 | Banks, Lisa Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714882 | BANKS, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725822 | BANKS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428910 | BANKS, MALAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507726 | BANKS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371989 | BANKS, MAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290346 | BANKS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633904 | BANKS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298975 | BANKS, MARIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149502 | BANKS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619546 | BANKS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400899 | BANKS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558719 | BANKS, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145305 | BANKS, MARQUAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327009 | BANKS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678418 | BANKS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737452 | BANKS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448356 | BANKS, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641287 | BANKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737549 | BANKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239817 | BANKS, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145205 | BANKS, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375652 | BANKS, MAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639174 | BANKS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171167 | BANKS, MAYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590266 | BANKS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657975 | BANKS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683814 | BANKS, MERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442317 | BANKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713851 | BANKS, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378055 | BANKS, MIRIAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158920 | BANKS, MONIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573941 | BANKS, MONIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295243 | BANKS, NATAHJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688728 | BANKS, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461628 | BANKS, NIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600894 | BANKS, NOVELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560896 | BANKS, OCTAVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539422 | BANKS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728977 | BANKS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514261 | BANKS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652802 | BANKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685677 | BANKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149888 | BANKS, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696114 | BANKS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634594 | BANKS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388546 | BANKS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785591 | Banks, Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643356 | BANKS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375221 | BANKS, QUINTARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516922 | BANKS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508249 | BANKS, RAMONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691032 | BANKS, RASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545501 | BANKS, REGINALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384624 | BANKS, REYHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659150 | BANKS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176512 | BANKS, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751830 | BANKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564648 | BANKS, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735078 | BANKS, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336683 | BANKS, ROZELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666581 | BANKS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463004 | BANKS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319686 | BANKS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531033 | BANKS, SARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358362 | BANKS, SHANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574926 | BANKS, SHANIEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323646 | BANKS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149072 | BANKS, SHANNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265344 | BANKS, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308722 | BANKS, SHAVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238201 | BANKS, SHAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441172 | BANKS, SHIANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467696 | BANKS, SHYKERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382318 | BANKS, SIARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254229 | BANKS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687161 | BANKS, SIR CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361164 | BANKS, STEFENIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529530 | BANKS, STELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672504 | BANKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673312 | BANKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666812 | BANKS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224047 | BANKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484664 | BANKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161970 | BANKS, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692951 | BANKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744823 | BANKS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435812 | BANKS, TALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315337 | BANKS, TALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152124 | BANKS, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692489 | BANKS, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322134 | BANKS, TANZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401508 | BANKS, TAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253009 | BANKS, TARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345908 | BANKS, TARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533962 | BANKS, TARSHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316040 | BANKS, TEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739528 | BANKS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719332 | BANKS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197152 | BANKS, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619455 | BANKS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378740 | BANKS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375325 | BANKS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631264 | BANKS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283054 | BANKS, TIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327284 | BANKS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596649 | BANKS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479270 | BANKS, TINICHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381558 | BANKS, TITANIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438213 | BANKS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647366 | BANKS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517207 | BANKS, TORRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553964 | BANKS, TRAVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280750 | BANKS, TRENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413700 | BANKS, TYJERE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425157 | BANKS, TYNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533174 | BANKS, TYRANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728096 | BANKS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527968 | BANKS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318798 | BANKS, VELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603245 | BANKS, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749941 | BANKS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525670 | BANKS, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729776 | BANKS, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750099 | BANKS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318003 | BANKS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358618 | BANKS, WHISPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752669 | BANKS, WILLIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643402 | BANKS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222238 | BANKS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528206 | BANKS, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832217 | BANKS,JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311482 | BANKS-BURKS, AVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725580 | BANKS-BYARSE, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424308 | BANKS-DAVIS, ANGELUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619236 | BANKS-DOFFNEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665955 | BANKS-GOINGS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593888 | BANKS-LINDSAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288709 | BANKS-LITTLEJOHN, TANEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549527 | BANKS-MURPHY, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288351 | BANKSON, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203691 | BANKSON, OWEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323619 | BANKSTON JR, DONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689014 | BANKSTON LEWIS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738210 | BANKSTON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205895 | BANKSTON, CLAIRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324273 | BANKSTON, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448896 | BANKSTON, DAWNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690169 | BANKSTON, DERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634497 | BANKSTON, DERSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607367 | BANKSTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699766 | BANKSTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152575 | BANKSTON, KEYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376152 | BANKSTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467434 | BANKSTON, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727094 | BANKSTON, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249515 | BANKSTON, TASHELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375494 | BANKSTON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627625 | BANKSTON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264017 | BANKSTON-PATTON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470824 | BANKUTI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188860 | BANKY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584588 | BANKY, JOHN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277050 | BANN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584536 | BANN, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670964 | BANN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447324 | BANNAN, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448767 | BANNAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596445 | BANNAN, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590432 | BANNAR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699159 | BANNARN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871055 | BANNECKER & ASSOCIATES INC | 820 FOURTH AVENUE SUITE 407 | | | | SEATTLE | WA | 98104 | |
| 4776539 | BANNEN, LYNNE | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886427 | BANNER GRAPHIC | RUST PUBLISHING | P O BOX 509 | | | GREENCASTLE | IN | 46135 | |
| 4131225 | Banner News | PO Box 100 | | | | Magnolia | AR | 71754-0100 | |
| 4322810 | BANNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586021 | BANNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456874 | BANNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506406 | BANNER, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516650 | BANNER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469603 | BANNER, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506256 | BANNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657258 | BANNER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443706 | BANNERMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259608 | BANNERMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733382 | BANNERMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386897 | BANNERMAN, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225390 | BANNERMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595842 | BANNERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388179 | BANNERMAN, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437135 | BANNERMAN, SIRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710962 | BANNERMAN, VELYNCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424974 | BANNERMON, CHEMIERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633372 | BANNETT, SHARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256758 | BANNICK, MINNEKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402394 | BANNIGAN, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564575 | BANNING, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166065 | BANNING, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722499 | BANNING, JANIS LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228206 | BANNING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572891 | BANNING, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674310 | BANNING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676447 | BANNINGER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681576 | BANNIS, BERTILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561383 | BANNIS, HEAFLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265681 | BANNISTER, AKEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334648 | BANNISTER, ALANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188076 | BANNISTER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613123 | BANNISTER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346330 | BANNISTER, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689968 | BANNISTER, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427400 | BANNISTER, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449088 | BANNISTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622960 | BANNISTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451711 | BANNISTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322211 | BANNISTER, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326786 | BANNISTER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297089 | BANNISTER, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704112 | BANNISTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510156 | BANNISTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507592 | BANNISTER, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331080 | BANNISTER, KANDIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345557 | BANNISTER, KANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690089 | BANNISTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339685 | BANNISTER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489590 | BANNISTER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557377 | BANNISTER, MONICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572955 | BANNISTER, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475581 | BANNISTER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184679 | BANNISTER, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779527 | Bannock County Treasurer | 624 East Center | | | | Pocatello | ID | 83205 | |
| 4779528 | Bannock County Treasurer | PO Box 4626 | | | | Pocatello | | 83205 | |
| 4374460 | BANNON JR, GERARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639850 | BANNON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420523 | BANNON, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572914 | BANNON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662005 | BANNON, DALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433322 | BANNON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679654 | BANNON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742490 | BANNON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568490 | BANNON, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471782 | BANNON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339408 | BANNON, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237133 | BANNON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596500 | BANNON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240480 | BANNON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792321 | Bannon, William & Roberta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358972 | BANNON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513921 | BANNWARTH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292848 | BANO, MUQADSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268024 | BANO, SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606508 | BANOGON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699398 | BANONIS, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775020 | BANOR, AMBROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204823 | BANOS, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759048 | BANOS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245530 | BANOS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441494 | BANOS, JAXON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186278 | BANOS, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722768 | BANO-SIDDIQUI, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462975 | BANOUB, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177817 | BANOUN, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416295 | BANS, JASON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773464 | BANSA, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667469 | BANSA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597700 | BANSAL, ASHUTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775169 | BANSAL, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856248 | BANSAL, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566079 | BANSAL, PULKIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211678 | BANSAL, RAVI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423549 | BANSAL, RUPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252935 | BANSAL, SAMIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626182 | BANSAL, SANJIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678261 | BANSAL, SATENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666370 | BANSAL, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825204 | BANSER, BRIAN & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341103 | BANSI, TATANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572071 | BANSKI, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366284 | BANSKOTA, AARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812486 | BANTA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494071 | BANTA, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461066 | BANTA, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622554 | BANTA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383085 | BANTA, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568921 | BANTA, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205800 | BANTA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405986 | BANTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657477 | BANTA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771770 | BANTAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249576 | BANTER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185370 | BANTHRALL, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484959 | BANTLY II, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772456 | BANTON, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347179 | BANTON, BOBBIE-JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436425 | BANTON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428284 | BANTON, EVERRETT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462770 | BANTON, JA NAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523419 | BANTON, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825205 | BANTON, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475628 | BANTON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601642 | BANTUM, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436022 | BANTUM, SHARDANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346480 | BANTUM, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448658 | BANTY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275085 | BANTZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453317 | BANU, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544839 | BANUCHIE, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412198 | BANUELAS, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220790 | BANUELOS CATANO, ALETSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169288 | BANUELOS ESPARZA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639573 | BANUELOS RODRIGUEZ, J FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174883 | BANUELOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576462 | BANUELOS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208473 | BANUELOS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190314 | BANUELOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203963 | BANUELOS, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693133 | BANUELOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191456 | BANUELOS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724378 | BANUELOS, CONSOLACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201714 | BANUELOS, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214311 | BANUELOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565865 | BANUELOS, EDUARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776841 | BANUELOS, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171262 | BANUELOS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540763 | BANUELOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169640 | BANUELOS, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177851 | BANUELOS, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169217 | BANUELOS, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206926 | BANUELOS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188409 | BANUELOS, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667833 | BANUELOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638429 | BANUELOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675983 | BANUELOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186564 | BANUELOS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174702 | BANUELOS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169092 | BANUELOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172033 | BANUELOS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314098 | BANUELOS, MARTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192710 | BANUELOS, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188726 | BANUELOS, MAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546602 | BANUELOS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313538 | BANUELOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190588 | BANUELOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194061 | BANUELOS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166386 | BANUELOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192696 | BANUELOS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180058 | BANUELOS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287473 | BANUELOS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544634 | BANUELOS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545102 | BANUELOS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191816 | BANUELOS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172798 | BANUELOS-ARRIAGA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759316 | BANUETT, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440533 | BANUNA, BARINAEPKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285414 | BANUSHI, ARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734207 | BANVILLE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341670 | BANVILLE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246246 | BANVILLE, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223990 | BANVILLE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172386 | BANWAIT, SATINDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899433 | BANWELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589279 | BANYA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151491 | BANYARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755524 | BANYAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314127 | BANZ, DERRALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877941 | BANZAI INTERNATIONAL LIMITED | KAPO TSANG / STELLA NIP | RM 903 9/F, DANNIES HOUSE, | 20 LUARD ROAD WANCHAI | | HONGKONG | | HONG KONG | CHINA |
| 4704871 | BANZHAF, EDWARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812487 | BANZHAF, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454864 | BANZIGER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381124 | BAO, JAYNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290765 | BAO, MEIXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664391 | BAO, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297470 | BAO, WYNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718921 | BAO, YEQING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806944 | BAOBAB TOYS LTD | SHARON KAM | SUITE 923 CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4424444 | BAPST, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528763 | BAPTIES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555932 | BAPTIES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277267 | BAPTIES-STERNER, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378979 | BAPTIST, ASHANTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160569 | BAPTIST, BROOKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218105 | BAPTIST, DESIREE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342264 | BAPTIST, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381824 | BAPTIST, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193650 | BAPTISTA, ANAPHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332421 | BAPTISTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332863 | BAPTISTA, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334516 | BAPTISTA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700265 | BAPTISTA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701576 | BAPTISTA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335877 | BAPTISTA, ZEZINHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666968 | BAPTISTE LASHLEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317531 | BAPTISTE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442530 | BAPTISTE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754525 | BAPTISTE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224999 | BAPTISTE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562425 | BAPTISTE, ALNISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691758 | BAPTISTE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249142 | BAPTISTE, BONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402538 | BAPTISTE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147937 | BAPTISTE, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561103 | BAPTISTE, DANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232357 | BAPTISTE, DANIELLA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233381 | BAPTISTE, DASHMYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608260 | BAPTISTE, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423535 | BAPTISTE, EMERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531521 | BAPTISTE, GARFIELD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426641 | BAPTISTE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750169 | BAPTISTE, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297633 | BAPTISTE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695355 | BAPTISTE, IANTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554095 | BAPTISTE, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251688 | BAPTISTE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327977 | BAPTISTE, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678919 | BAPTISTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184805 | BAPTISTE, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247478 | BAPTISTE, KELSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748854 | BAPTISTE, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770208 | BAPTISTE, KIWIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772050 | BAPTISTE, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228725 | BAPTISTE, LINCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344234 | BAPTISTE, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233177 | BAPTISTE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248757 | BAPTISTE, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596514 | BAPTISTE, MARK A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565118 | BAPTISTE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676589 | BAPTISTE, MITTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245061 | BAPTISTE, NATHALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425766 | BAPTISTE, NYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233102 | BAPTISTE, PHIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382389 | BAPTISTE, SHANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740304 | BAPTISTE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615024 | BAPTISTE, SHURELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328756 | BAPTISTE, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438542 | BAPTISTE, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234860 | BAPTISTE, STEVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665052 | BAPTISTE, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397105 | BAPTISTE, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222344 | BAPTISTE, VLADIMIR JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355927 | BAPTISTE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765013 | BAPTISTE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391143 | BAPTISTE, WILLY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241982 | BAQAR, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716436 | BAQUE, KAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351111 | BAQUEDANO, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832218 | BAQUERIZO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559056 | BAQUERO FAJARDO, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832219 | BAQUERO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601585 | BAQUERO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477648 | BAQUERO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333206 | BAQUERO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231393 | BAQUERO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470552 | BAQUERO, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246059 | BAQUERO, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154774 | BAQUILOD, LORENZO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759788 | BAQUIRAN, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794645 | BAR KOCHBA M BOTACH | DBA BOTACH | 3423 W 43RD PLACE | | | LOS ANGELES | CA | 90008 | |
| 4799785 | BAR KOCHBA M BOTACH | DBA BOTACH | 4775 WEST HARMON AVE | | | LAS VEGAS | NV | 89103 | |
| 4866620 | BAR S FOODS CO | 3838 N CENTRAL AVE SUITE 1900 | | | | PHONEX | AZ | 85012 | |
| 4597159 | BAR, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133988 | Bar, Eli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454215 | BAR, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282066 | BARA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773438 | BARABAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728228 | BARABAS, DUSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564262 | BARABE, BRITANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 553 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564251 | BARABE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323326 | BARABIN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326630 | BARABINO, TYRONAYSHEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615401 | BARACALDO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884060 | BARACK FERRAZZANO KIRSCHBAUM | PERLMAN & NAGELBERG LLC | 200 WEST MADISON ST STE 3900 | | | CHICAGO | IL | 60606 | |
| 4227447 | BARACK, SOUHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640654 | BARACZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728619 | BARADA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505478 | BARADA, MARIA VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669364 | BARADA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344020 | BARADARANKAYYAL, AMIRSALAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198986 | BARADI, CLEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269404 | BARADI, JUVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436137 | BARADJI, BINTOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419284 | BARADJI, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328510 | BARADJI, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361349 | BARAGAR, HAYLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205888 | BARAGER, DIXIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434233 | BARAGER, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307208 | BARA-HART, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738928 | BARAHMANI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857110 | BARAHONA BONILLA, KRISTI JAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249340 | BARAHONA, DRAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199488 | BARAHONA, HEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524946 | BARAHONA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652045 | BARAHONA, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691781 | BARAHONA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239634 | BARAHONA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176901 | BARAHONA, MARVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539174 | BARAHONA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620394 | BARAHONA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313353 | BARAHONA, PATTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200122 | BARAHONA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767770 | BARAHONA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193023 | BARAHONA, RONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647696 | BARAHONA, ROSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186408 | BARAHONA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500699 | BARAHONA, WARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361121 | BARAIAC, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744628 | BARAJA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205488 | BARAJAS ANGULO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576567 | BARAJAS GATICA, MAXIMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413731 | BARAJAS LOPEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283450 | BARAJAS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198712 | BARAJAS, ADALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567685 | BARAJAS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162775 | BARAJAS, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176936 | BARAJAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166418 | BARAJAS, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204458 | BARAJAS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563891 | BARAJAS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584145 | BARAJAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199810 | BARAJAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415311 | BARAJAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212086 | BARAJAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584602 | BARAJAS, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706968 | BARAJAS, AUDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539166 | BARAJAS, BELEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195849 | BARAJAS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183417 | BARAJAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416287 | BARAJAS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696968 | BARAJAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524261 | BARAJAS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302339 | BARAJAS, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188182 | BARAJAS, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467024 | BARAJAS, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528544 | BARAJAS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175504 | BARAJAS, DAMARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185503 | BARAJAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293332 | BARAJAS, EDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413847 | BARAJAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340885 | BARAJAS, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666223 | BARAJAS, FLAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360435 | BARAJAS, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654313 | BARAJAS, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215311 | BARAJAS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209102 | BARAJAS, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210660 | BARAJAS, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412427 | BARAJAS, GRISELDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210941 | BARAJAS, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181345 | BARAJAS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578660 | BARAJAS, IVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772420 | BARAJAS, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825206 | BARAJAS, JAVIER & JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189198 | BARAJAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415760 | BARAJAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468331 | BARAJAS, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212303 | BARAJAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358588 | BARAJAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547810 | BARAJAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190721 | BARAJAS, JESSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182356 | BARAJAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611038 | BARAJAS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692466 | BARAJAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198183 | BARAJAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172577 | BARAJAS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774423 | BARAJAS, JOSE MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175131 | BARAJAS, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180668 | BARAJAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185164 | BARAJAS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621130 | BARAJAS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171930 | BARAJAS, KARMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392438 | BARAJAS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566757 | BARAJAS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187155 | BARAJAS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165491 | BARAJAS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569864 | BARAJAS, LETICIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182119 | BARAJAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154337 | BARAJAS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186216 | BARAJAS, MARIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189180 | BARAJAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292823 | BARAJAS, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569054 | BARAJAS, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191358 | BARAJAS, MARITZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744297 | BARAJAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648857 | BARAJAS, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177152 | BARAJAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541002 | BARAJAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170097 | BARAJAS, NIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192306 | BARAJAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181986 | BARAJAS, RACHEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789710 | Barajas, Ramiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164311 | BARAJAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288535 | BARAJAS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583594 | Barajas, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438562 | BARAJAS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187651 | BARAJAS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701094 | BARAJAS, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180701 | BARAJAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196485 | BARAJAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825207 | BARAJAS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190373 | BARAJAS, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362334 | BARAJAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179611 | BARAJAS, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418841 | BARAJAS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170893 | BARAJAS, XIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415970 | BARAJAS, YVETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211160 | BARAJASALVAREZ, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172189 | BARAJAS-ARROYO, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570732 | BARAJAS-GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274712 | BARAJAS-NEGRETE, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569080 | BARAJAS-TOVAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868701 | BARAK BUSINESS SERVICES | 538 NORTH YORK RD | | | | BENSENVILLE | IL | 60106 | |
| 4556856 | BARAK, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455226 | BARAK, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358151 | BARAKA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585287 | BARAKA, DAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356592 | BARAKA, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293611 | BARAKAT, AMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439967 | BARAKAT, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283347 | BARAKAT, ANSAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300785 | BARAKAT, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706276 | BARAKAT, IMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675833 | BARAKAT, JEAN-PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732844 | BARAKAT, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295456 | BARAKAT, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340236 | BARAKH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656809 | BARAKI, FUFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544389 | BARAL, AASWINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421732 | BARAN, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287517 | BARAN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488215 | BARAN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428039 | BARAN, HAZEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407193 | BARAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474674 | BARAN, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299467 | BARAN, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719432 | BARAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406752 | BARAN, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420440 | BARAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294951 | BARAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427181 | BARAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172514 | BARANAUSKAS, MARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574230 | BARANCZYK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825208 | BARANEK,JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389739 | BARANGAN, MARIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812488 | BARANKIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430235 | BARANN, FELICITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674429 | BARANOFF, EUGENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346190 | BARANOSKI, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563865 | BARANOUSKI, ALIAKSEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474422 | BARANOWSKI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203954 | BARANOWSKI, JULIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765387 | BARANOWSKI, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448239 | BARANSKI, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224065 | BARANSKY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722689 | BARANSKY, ORYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249804 | BARANYAI, JOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376848 | BARANYAI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243113 | BARANYI, LESLIE PYATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475584 | BARANYI, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753838 | BARADAN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205525 | BARAONA, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592002 | BARAONA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612506 | BARARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677145 | BARASDALE, LINDERGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409980 | BARASH, ISAIAHMICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210011 | BARASH, WALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659950 | BARASHYANTS, ILMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666620 | BARAT, NIRMALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167226 | BARATI MARNANI, SAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190324 | BARATIMARNANI, FARAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725194 | BARATI-MARNANI, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448995 | BARATKO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709099 | BARATOFF, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724014 | BARATTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624469 | BARATTA, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732285 | BARATTA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417081 | BARATTA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159579 | BARATTA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520694 | BARATTA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691916 | BARATTA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624502 | BARATTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368439 | BARAWI, CHINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667348 | BARAWID, MELENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272526 | BARAWIS, ZARALUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598113 | BARAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178783 | BARAY, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757462 | BARAZAR, AMBER GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832220 | BARAZI, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769900 | BARAZI, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383506 | BARAZOTTI, KOREENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832221 | BARB & DON FOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832222 | BARB HOEVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812489 | BARB PERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850182 | BARB VAN DYKE | 545 FOREST RIDGE CT | | | | Cincinnati | OH | 45244 | |
| 4832223 | BARB WULFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229868 | BARB, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581060 | BARB, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832224 | BARBA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482630 | BARBA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163615 | BARBA, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371908 | BARBA, CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362859 | BARBA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217826 | BARBA, GUILLERMO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180131 | BARBA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193105 | BARBA, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695410 | BARBA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832225 | BARBA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248961 | BARBA, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167389 | BARBA, NEFTALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546065 | BARBA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215327 | BARBA, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832226 | BARBA,ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583257 | BARBACCIA, ANDREA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758229 | BARBACCIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401096 | BARBACCIO, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799508 | BARBAGALLO COMPANY LLC | 45 PINE STREET SUITE 5 | | | | ROCKAWAY | NJ | 07866 | |
| 4407657 | BARBAGALLO JR, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433431 | BARBAGALLO, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174645 | BARBAGALLO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267640 | BARBAGELOTT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702179 | BARBAGIOVANNI, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720137 | BARBAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832227 | BARBANELL, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714431 | BARBANI, LILLIAN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371022 | BARBANO, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832228 | BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832229 | BARBARA & ARNE HENRIKSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832230 | BARBARA & BRUCE ROSENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854410 | BARBARA & FRED HAVENICK | HAYDAY, INC. | 401 NW 38TH COURT | | | MIAMI | FL | 33126 | |
| 5791336 | BARBARA & FRED HAVENICK | ATTN: LEON REITNAUER, VICE PRESIDENT | 401 NW 38TH COURT | | | MIAMI | FL | 33126 | |
| 4812490 | BARBARA ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849941 | BARBARA ALEXANDER | 9721 S 2ND AVE | | | | Inglewood | CA | 90305 | |
| 4832231 | BARBARA AND LOUIS CABALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812491 | BARBARA AND VINCE RICHARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849772 | BARBARA ANDERSON | 9257 TENBY DR | | | | Columbus | OH | 43240 | |
| 4845833 | BARBARA ANN MAIER | 1333 S CENTER ST | | | | Santa Ana | CA | 92704 | |
| 4847455 | BARBARA AZZARA | 484 S SHORE DR | | | | Southport | NC | 28461 | |
| 4849252 | BARBARA BECKEMEYER | 7111 ATHERTON CV | | | | Memphis | TN | 38119 | |
| 4825209 | BARBARA BISSAILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812492 | BARBARA BLUMENFELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812493 | BARBARA BOSCHETTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832232 | BARBARA BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832233 | BARBARA CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812494 | BARBARA CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812495 | BARBARA COEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832234 | BARBARA COLLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812496 | BARBARA COMPETELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825210 | BARBARA CRANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848808 | BARBARA DAILEY | 15304 FOREST PARK DR | | | | STRONGSVILLE | OH | 44136 | |
| 4848118 | BARBARA DAVIS | 720 S MADISON ST | | | | Du Quoin | IL | 62832 | |
| 4832235 | Barbara Dimenna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851132 | BARBARA EDMONDS | 35 POOR FARM RD | | | | Pennington | NJ | 08534 | |
| 4809933 | BARBARA FORD-COATES, TAX | COLLECTOR | 101 S. WASHINGTON BLVD. | | | Sarasota | FL | 34236-6993 | |
| 4851148 | BARBARA FREEMAN | 1509 WEST ST | | | | Oakland | CA | 94612 | |
| 4847848 | BARBARA FULLER | 96 SOUTHAMPTON RD | | | | Easthampton | MA | 01027 | |
| 4849132 | BARBARA GALIK | 1300 HARDING AVE | | | | Tracy | CA | 95376 | |
| 4812497 | BARBARA GALVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810637 | BARBARA GELLER | 3589 S. OCEAN BLVD. #109 | | | | PALM BEACH | FL | 33480 | |
| 4812498 | BARBARA GILLIARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872914 | BARBARA GONZALEZ | BARBARA DIANE GONZALEZ | 133 SE DORRIE CT | | | BEND | OR | 97702 | |
| 4832236 | BARBARA GRILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812499 | BARBARA GUILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832237 | BARBARA GUTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847250 | BARBARA HARRIS | 3604 CALUMET RD | | | | Decatur | GA | 30034 | |
| 4848696 | BARBARA HARRIS | 812 TREVITT CIR | | | | Euclid | OH | 44143 | |
| 4846917 | BARBARA HARRISON | 318 WILSON AVE | | | | Swannanoa | NC | 28778 | |
| 4832238 | BARBARA HEIMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812500 | BARBARA HOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812501 | BARBARA HORIUCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846930 | BARBARA HUBER | 409 CLIFF DR | | | | Aptos | CA | 95003 | |
| 4848929 | BARBARA J GARNES | 14404 NE 31ST ST | | | | Vancouver | WA | 98682 | |
| 4850772 | BARBARA JESCLARD | 261 CHERAMIE RD | | | | Port Barre | LA | 70577 | |
| 4852729 | BARBARA JUNIOR | 2187 LAUREL AVE | | | | Pomona | CA | 91768 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852544 | BARBARA KRUZE | 3129 MISSION GROVE DR | | | | Palm Harbor | FL | 34684 | |
| 4825211 | BARBARA LACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796998 | BARBARA LAPPIN | DBA PLFIXTURES | 361 BEECH RIDGE RD | | | NORTH BERWICK | ME | 03906 | |
| 4847914 | BARBARA LASPINA | 10401 IRONDALE AVE | | | | Chatsworth | CA | 91311 | |
| 4812502 | BARBARA LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812503 | BARBARA LINDEMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832239 | BARBARA LORUSSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851289 | BARBARA MAC DERMOT | 5735 E MCDOWELL RD | | | | MESA | AZ | 85215 | |
| 4812504 | BARBARA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812505 | BARBARA MARTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848787 | BARBARA MCCOY | 1221 MOODY RD | | | | Warner Robins | GA | 31088 | |
| 4847001 | BARBARA MCFARLAND | 7536 GILBERT ST | | | | Philadelphia | PA | 19150 | |
| 4812506 | BARBARA MOSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849453 | BARBARA MOSLEY | 4848 SEDGWICK AVE | | | | Riverside | CA | 92507 | |
| 4847522 | BARBARA OKIN | 1403 POINTE GATE DR | | | | Livingston | NJ | 07039 | |
| 4812507 | BARBARA PAGE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804174 | BARBARA PETERS | DBA PS WOOD MACHINES | 3032 INDUSTRIAL BLVD | | | BETHEL PARK | PA | 15102 | |
| 4887561 | BARBARA PORTILLO O D | SEARS OPTICAL LOCATION 2028 | 4621 NE OREGON ST | | | PORTLAND | OR | 97213 | |
| 4832240 | BARBARA PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848566 | BARBARA QUICK | 5618 1ST AVE | | | | Ferndale | WA | 98248 | |
| 4864902 | BARBARA R SKEENS | 2889 HOBERG DR | | | | JOLIET | IL | 60432 | |
| 4852818 | BARBARA REYNOLDS | 6 COMMERCE BLVD | | | | Amityville | NY | 11701 | |
| 4832241 | BARBARA ROESSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801316 | BARBARA RUSICH | DBA MARDIGRASPARTYSALES | 113 TAU ST | | | BELLE CHASSE | LA | 70037 | |
| 4887226 | BARBARA S NEWMAN | SEARS OPTICAL 2080 | 400 MILL AVE | | | N PHILADLPHIA | OH | 44663 | |
| 4852766 | BARBARA SAMPSON | 3501 WORLEY ST | | | | Fayetteville | NC | 28311 | |
| 4849697 | BARBARA SARGENT | 7795 PRIVET CT | | | | Fayetteville | NC | 28311 | |
| 4851933 | BARBARA SCOTT | 8495 Pardee Dr | | | | Oakland | CA | 94603-5098 | |
| 4853215 | BARBARA SEWICK | 23980 190TH STREET | | | | Leon | IA | 50144 | |
| 4850824 | BARBARA SHARP | 1020 MIDDLE RING RD | | | | Mobile | AL | 36608 | |
| 4846163 | BARBARA SHULTZ | 650 HARVEST VIEW LN | | | | Duncansville | PA | 16635 | |
| 4832242 | BARBARA SIEGLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853204 | BARBARA SKELLY | 62 ILYSE CT | | | | Staten Island | NY | 10306 | |
| 4849400 | BARBARA SPRIGGS | 8918 DOLLY MADISON ST SW | | | | LAKEWOOD | WA | 98498 | |
| 4812508 | BARBARA STRANZL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863864 | BARBARA SUSAN COONS | 2395 STATE RT 7 | | | | COBLESKILL | NY | 12043 | |
| 4845923 | BARBARA SWITSER | 1800 LINDSLEY PARK DR | | | | San Marcos | CA | 92069 | |
| 4832243 | BARBARA SZEINFELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832244 | BARBARA TEJADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850665 | BARBARA TONEY | 5207 FLEMING AVE | | | | Oakland | CA | 94619 | |
| 4846973 | BARBARA WALTERS | 1207 WINTERGREEN RD | | | | Cove City | NC | 28523 | |
| 4849183 | BARBARA WILLIAMS | 93 PLANTERS WALK RD | | | | Snow Hill | NC | 28580 | |
| 4241522 | BARBARA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832245 | BARBARA, C INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610142 | BARBARA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694694 | BARBARE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323789 | BARBARIN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726858 | BARBARIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481082 | BARBARINI, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676086 | BARBARISI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657079 | BARBARITO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337818 | BARBARITO, SEBASTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330881 | BARBARO, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433071 | BARBARO, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333953 | BARBARO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802215 | BARBAROS OZDOGAN | DBA TURKISHTOWELS.COM | 8544 NW 93RD STREET | | | MEDLEY | FL | 33166 | |
| 4317801 | BARBAROTTO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315763 | BARBARY, DERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632440 | BARBARY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297985 | BARBARY, RAYSHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792891 | Barbat, Sam & Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758137 | BARBATO, ANNIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402760 | BARBATO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681847 | BARBATO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661080 | BARBATO, JO-AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715836 | BARBATO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761759 | BARBATO, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667181 | BARBATO, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591948 | BARBATO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491973 | BARBATO, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609745 | BARBATO, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738100 | BARBATO, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747461 | BARBBY, GASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459647 | BARBE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346454 | BARBE, SAVANAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505872 | BARBECHO, ROCHELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880893 | BARBECK COMMUNICATIONS GROUP INC | P O BOX 198 | | | | DECATUR | IL | 62525 | |
| 4262899 | BARBEE, ALTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337848 | BARBEE, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361713 | BARBEE, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402167 | BARBEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157615 | BARBEE, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311583 | BARBEE, DAVNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152632 | BARBEE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388296 | BARBEE, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593667 | BARBEE, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286249 | BARBEE, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516584 | BARBEE, EULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518643 | BARBEE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635541 | BARBEE, FENTRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544635 | BARBEE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645388 | BARBEE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445898 | BARBEE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766397 | BARBEE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258998 | BARBEE, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189409 | BARBEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386473 | BARBEE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340781 | BARBEE, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421602 | BARBEE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717509 | BARBEE, SCARLETT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445947 | BARBEE, SHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380456 | BARBEE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736832 | BARBEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308321 | BARBEE, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288099 | BARBEE, TENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319457 | BARBEE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378258 | BARBEE, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757930 | BARBEE, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760539 | BARBEE-JACKSON, ALECIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328386 | BARBEHENN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441322 | BARBER III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524482 | BARBER JR, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192216 | BARBER JR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807506 | BARBER PLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872870 | BARBER PURE MILK COMPANY | B D I ACQUISITION COMPANY | 36 BARBER COURT | | | BIRMINGHAM | AL | 35209 | |
| 4568013 | BARBER, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297638 | BARBER, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172061 | BARBER, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664411 | BARBER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548446 | BARBER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158267 | BARBER, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230517 | BARBER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634626 | BARBER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165708 | BARBER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458728 | BARBER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376040 | BARBER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592051 | BARBER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564175 | BARBER, ANGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634779 | BARBER, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214466 | BARBER, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658144 | BARBER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145147 | BARBER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489003 | BARBER, AUGUSTUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215439 | BARBER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345735 | BARBER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741509 | BARBER, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260657 | BARBER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246791 | BARBER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544078 | BARBER, BRANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626974 | BARBER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582573 | BARBER, CARSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765318 | BARBER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724231 | BARBER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368967 | BARBER, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352922 | BARBER, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774181 | BARBER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399412 | BARBER, CHENIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223213 | BARBER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623627 | BARBER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385590 | BARBER, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541841 | BARBER, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471474 | BARBER, CODEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249892 | BARBER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353727 | BARBER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231570 | BARBER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737923 | BARBER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595157 | BARBER, CYNTHIA  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359107 | BARBER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427939 | BARBER, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571651 | BARBER, DAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240133 | BARBER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514352 | BARBER, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563729 | BARBER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632966 | BARBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352632 | BARBER, DAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812509 | BARBER, DEBBIE & LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749059 | BARBER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275342 | BARBER, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164283 | BARBER, DEMETRIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311213 | BARBER, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638182 | BARBER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600582 | BARBER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399409 | BARBER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481725 | BARBER, EDWARD CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691295 | BARBER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256531 | BARBER, ELEXIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663531 | BARBER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303087 | BARBER, EMMALEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544821 | BARBER, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653610 | BARBER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675251 | BARBER, EVITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832246 | BARBER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812510 | BARBER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686455 | BARBER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232062 | BARBER, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580706 | BARBER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162582 | BARBER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580242 | BARBER, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300599 | BARBER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160388 | BARBER, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357228 | BARBER, HELENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262865 | BARBER, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649206 | BARBER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697376 | BARBER, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653337 | BARBER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320950 | BARBER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359935 | BARBER, JAKALIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508387 | BARBER, JAMORIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527585 | BARBER, JARED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412049 | BARBER, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487213 | BARBER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330586 | BARBER, JEREMIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696046 | BARBER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742576 | BARBER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575804 | BARBER, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455953 | BARBER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733853 | BARBER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634270 | BARBER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231137 | BARBER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659285 | BARBER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743598 | BARBER, JULLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631975 | BARBER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146428 | BARBER, KACELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315532 | BARBER, KALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436878 | BARBER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458832 | BARBER, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306707 | BARBER, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212363 | BARBER, KEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325725 | BARBER, KEITURAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740051 | BARBER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704270 | BARBER, KIAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190814 | BARBER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691201 | BARBER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377998 | BARBER, LARRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705636 | BARBER, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265766 | BARBER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375192 | BARBER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563453 | BARBER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 560 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436849 | BARBER, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690829 | BARBER, LENNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740159 | BARBER, LILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351504 | BARBER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549315 | BARBER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548958 | BARBER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612184 | BARBER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603825 | BARBER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715664 | BARBER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463930 | BARBER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350323 | BARBER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739436 | BARBER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507414 | BARBER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825212 | BARBER, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569545 | BARBER, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705099 | BARBER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410168 | BARBER, MICHEAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598030 | BARBER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166699 | BARBER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762726 | BARBER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559502 | BARBER, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150246 | BARBER, NAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614908 | BARBER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389667 | BARBER, NEVATOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661061 | BARBER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469025 | BARBER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513247 | BARBER, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594779 | BARBER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701995 | BARBER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670967 | BARBER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368954 | BARBER, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547140 | BARBER, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832247 | BARBER, ROXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739913 | BARBER, RUBYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550686 | BARBER, RUGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615697 | BARBER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559414 | BARBER, SAVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433793 | BARBER, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563220 | BARBER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703115 | BARBER, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406785 | BARBER, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519909 | BARBER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305309 | BARBER, SHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336652 | BARBER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577645 | BARBER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429115 | BARBER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172717 | BARBER, TAHNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414345 | BARBER, TATLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262152 | BARBER, TAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516061 | BARBER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555230 | BARBER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728633 | BARBER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409539 | BARBER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679017 | BARBER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703995 | BARBER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374863 | BARBER, TRAVEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262026 | BARBER, TRIMONSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564055 | BARBER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196416 | BARBER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546191 | BARBER, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620278 | BARBER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181414 | BARBER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774491 | BARBER, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612703 | BARBERA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627760 | BARBERA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678465 | BARBERA, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542181 | BARBERA, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483341 | BARBERA, KRYSTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589432 | BARBERA, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243024 | BARBERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400606 | BARBERA, PATRICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538493 | BARBERA, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417388 | BARBERA, RALPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442271 | BARBERA, ROSIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184515 | BARBERENA, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667159 | BARBERENA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856325 | BARBERI, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670149 | BARBERI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291875 | BARBERINI, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580147 | BARBERIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556448 | BARBERIS, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373893 | BARBERO, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792618 | Barbero, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650259 | BARBERO, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760059 | BARBERO, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457413 | BARBERROSSER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857391 | Barbers Plus | Don | 7112 NW Prairie View | | | Kansas City | MO | 64151 | |
| 4226643 | BARBETTA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631941 | BARBEY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663797 | BARBEY-GREEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240612 | BARBIAN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546905 | BARBIE, JERALYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812511 | BARBIER BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606019 | BARBIER, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605018 | BARBIERA, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768718 | BARBIERI, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588185 | BARBIERI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593905 | BARBIERI, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855527 | Barbieri, David V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420901 | BARBIERI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646573 | BARBIERI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353188 | BARBIERI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244641 | BARBIERO, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711187 | Barbiers , Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656004 | BARBIETO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519604 | BARB-MOORE, MICHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790422 | Barbo, Barb & Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567439 | BARBO, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408954 | BARBOAN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343295 | BARBOLLA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195423 | BARBON, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545566 | BARBONA, LUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459673 | BARBONE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371309 | BARBOREK, KIRBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503574 | BARBOSA CARRASCO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832248 | BARBOSA MEDERIRO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501676 | BARBOSA RIVERA, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496410 | BARBOSA VEGA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206498 | BARBOSA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692859 | BARBOSA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277477 | BARBOSA, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506454 | BARBOSA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632918 | BARBOSA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507154 | BARBOSA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430499 | BARBOSA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280377 | BARBOSA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266996 | BARBOSA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198410 | BARBOSA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530305 | BARBOSA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659570 | BARBOSA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498487 | BARBOSA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500231 | BARBOSA, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431818 | BARBOSA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335064 | BARBOSA, EMELYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235481 | BARBOSA, ENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254087 | BARBOSA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556092 | BARBOSA, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190323 | BARBOSA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386926 | BARBOSA, JACQUENLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314240 | BARBOSA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700230 | BARBOSA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765999 | BARBOSA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329667 | BARBOSA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569376 | BARBOSA, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507056 | BARBOSA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335444 | BARBOSA, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543010 | BARBOSA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585137 | BARBOSA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567477 | BARBOSA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538878 | BARBOSA, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680827 | BARBOSA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214855 | BARBOSA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525067 | BARBOSA, MIRIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165628 | BARBOSA, MOSES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397302 | BARBOSA, OSYRIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430395 | BARBOSA, RAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542089 | BARBOSA, RICARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737195 | BARBOSA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494954 | BARBOSA, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160116 | BARBOSA, YZEULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832249 | BARBOSA. PATRICIO & LLANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352155 | BARBOSA-SAUCEDO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603566 | BARBOT, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492393 | BARBOUR, ALEXIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381867 | BARBOUR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225092 | BARBOUR, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210514 | BARBOUR, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172331 | BARBOUR, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669878 | BARBOUR, CARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381458 | BARBOUR, CARLOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236768 | BARBOUR, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553075 | BARBOUR, CHEYENNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604740 | BARBOUR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624606 | BARBOUR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552574 | BARBOUR, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570274 | BARBOUR, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393859 | BARBOUR, HAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702351 | BARBOUR, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516826 | BARBOUR, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321230 | BARBOUR, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557759 | BARBOUR, LACREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769448 | BARBOUR, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646239 | BARBOUR, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624787 | BARBOUR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560298 | BARBOUR, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812512 | BARBOUR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376759 | BARBOUR, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433942 | BARBOUR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669509 | BARBOUR, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554301 | BARBOUR, PENSACOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340272 | BARBOUR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477384 | BARBOUR, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559510 | BARBOUR, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315874 | BARBOUR, TAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319948 | BARBOUR, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193885 | BARBOUR, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507338 | BARBOUR, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205892 | BARBOUR, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322236 | BARBOUR, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609370 | BARBOUR-SANCHEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643686 | BARBOZA, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769105 | BARBOZA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165417 | BARBOZA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694459 | BARBOZA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183092 | BARBOZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685986 | BARBOZA, DENNIS J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546353 | BARBOZA, GRIZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534561 | BARBOZA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593444 | BARBOZA, JOYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334810 | BARBOZA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398865 | BARBOZA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202665 | BARBOZA, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533512 | BARBOZA, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525753 | BARBOZA, ROXANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168423 | BARBOZA, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213724 | BARBOZA, SELINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465198 | BARBOZA, SHARECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749595 | BARBOZA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334595 | BARBOZA, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240755 | BARBOZA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555372 | BARBOZA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809679 | BARBRA BRIGHT | 1005 A  ST SUITE 305 | | | | SAN RAFAEL | CA | 94901 | |
| 4809773 | BARBRA BRIGHT | 1110 GRAND AVE. | | | | SAN RAFAEL | CA | 94901 | |
| 4832250 | BARBRA GARAY DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847157 | BARBRA PETTIS | 9413 EVERGREEN AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 4546590 | BARBRE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548866 | BARBRE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571416 | BARBRE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507267 | BARBRIE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185887 | BARBU, EUGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237740 | BARBUR, GIANNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237637 | BARBUR, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295907 | BARBUS, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286037 | BARBUS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293184 | BARBUS, DORIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862138 | BARBUSH RENTALS INC | 1885 WEST HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 | |
| 4489222 | BARBUSH, KAYLA | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289695 | BARBUSH, MARGARET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631611 | BARBUT, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560159 | BARBUTO, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428491 | BARCA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405410 | BARCA, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209567 | BARCA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629919 | BARCA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421376 | BARCACEL PENA, DIEGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686660 | BARCALY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382795 | BARCARSE, DANAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626174 | BARCARSE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672461 | BARCAYAN, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627215 | BARCCHITTA, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183754 | BARCELEAU, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232719 | BARCELO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246493 | BARCELO, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189124 | BARCELO, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733568 | BARCELO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272008 | BARCELO, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183028 | BARCELONA, MICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695662 | BARCELONA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735500 | BARCELONA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678822 | BARCELOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392804 | BARCELOW, KELTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204696 | BARCENA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185235 | BARCENA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414380 | BARCENA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193209 | BARCENA, DANIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753692 | BARCENA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551252 | BARCENAS, ADRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674836 | BARCENAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177860 | BARCENAS, CRYSTHEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173301 | BARCENAS, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192395 | BARCENAS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642014 | BARCENAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173332 | BARCENAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621414 | BARCENAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169117 | BARCENAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282923 | BARCENAS, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294714 | BARCENAS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269262 | BARCENILLA, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453676 | BARCHALK, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869307 | BARCHARTS PUBLISHING INC | 6000 PARK COMMERCE BLVD STE D | | | | BOCA RATON | FL | 33487 | |
| 4853564 | Barcheck, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334619 | BARCHER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480996 | BARCHETTI, EUGENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658064 | BARCHUE, NAAMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812513 | BARCHUK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440136 | BARCI, ELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252057 | BARCIA, GONZALO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635451 | BARCIA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676227 | BARCIA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594792 | BARCIA, ROSAIDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298835 | BARCIA, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440937 | BARCIA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474228 | BARCIA, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193827 | BARCIA-HENRIQUEZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268309 | BARCINAS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269563 | BARCINAS, CELESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268702 | BARCINAS, HAANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269206 | BARCINAS, JERALLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611978 | BARCINAS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269730 | BARCINAS, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585087 | BARCKLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016433 | Barclay Damon LLP | The Avant Building, Suite 1200 | 200 Delaware Avenue | | | Buffalo | NY | 14202 | |
| 5800094 | Barclay Damon LLP | Attn: Accounts Receivable | Barclay Damon Tower | 125 E. Jefferson St | | Syracuse | NY | 13202 | |
| 5800094 | Barclay Damon LLP | PO Box 1265 | | | | Albany | NY | 12201 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811554 | Barclay Damon, LLP | Attn: Alan Peterman | Barclay Damon Tower 125 East Jefferson Street | Three Fountain Plaza | | Syracuse | NY | 13202 | |
| 4414905 | BARCLAY II, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385890 | BARCLAY JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423512 | BARCLAY, ALLISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546320 | BARCLAY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362365 | BARCLAY, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513533 | BARCLAY, BRENDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356865 | BARCLAY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812514 | BARCLAY, DAVID L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763795 | BARCLAY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435870 | BARCLAY, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237688 | BARCLAY, FRANCIS WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468958 | BARCLAY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568731 | BARCLAY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736142 | BARCLAY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656392 | BARCLAY, MANDI KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603302 | BARCLAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274369 | BARCLAY, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764825 | BARCLAY, NOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757311 | BARCLAY, PETROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856066 | BARCLAY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416666 | BARCLAY, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349501 | BARCLAY, SHAWNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352323 | BARCLAY, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217543 | BARCLAY, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623411 | BARCLAY, WILLIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427086 | BARCLIFT JR, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230584 | BARCLIFT, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552944 | BARCLIFT, DUNCAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403503 | BARCLIFT, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856378 | BARCO, ARIANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200508 | BARCO, BLANCHE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338229 | BARCO, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531460 | BARCO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189943 | BARCO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880073 | BARCODE INC | P O BOX 0776 | | | | Redacted | IL | 60690 | |
| 4863418 | BARCODING INC | 2220 BOSTON ST | | | | BALTIMORE | MD | 21231 | |
| 4187747 | BARCOMA, MA RIZA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433441 | BARCOMB, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420138 | BARCOMB, LEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593984 | BARCOMB, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441765 | BARCOMB, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300033 | BARCOMB, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590817 | BARCOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552083 | BARCROFT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510378 | BARCROFT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446785 | BARCUS, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299179 | BARCUS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182995 | BARCUS, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371435 | BARCUS, ZAK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420527 | BARCZAK, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812515 | BARCZEWSKI, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404883 | BARD II, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745270 | BARD, ANNAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224680 | BARD, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317096 | BARD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347537 | BARD, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249380 | BARD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832251 | BARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774695 | BARD, TAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473661 | BARDAJI, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481573 | BARDALES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211105 | BARDALES, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763346 | BARDALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540340 | BARDALES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552838 | BARDALES, RODRIGO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401669 | BARDALES-DELGADO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552202 | BARDALEZ VALDERRAMA, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173449 | BARDAN, REEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322856 | BARDELL, NATANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832252 | BARDEN CINEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733730 | BARDEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825213 | BARDEN, BUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699922 | BARDEN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222052 | BARDEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 565 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660664 | BARDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602605 | BARDEN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626054 | BARDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899532 | BARDEN, MELERWEISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190638 | BARDEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774888 | BARDEN, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222915 | BARDEN, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571910 | BARDENWERPER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157950 | BARDESSONO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812516 | BARDET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258155 | BARDGE, ALLAYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832253 | BARD-HABECK, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288841 | BARDHAN, NEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396879 | BARDHI, ANILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732898 | BARDIA, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156385 | BARDIAU, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858946 | BARDIN ELECTRIC CO | 1117 WALNUT | | | | ABILENE | TX | 79601 | |
| 4628224 | BARDIN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335504 | BAR-DIN, ALYZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179774 | BARDIN, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415964 | BARDIN, LAKEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748979 | BARDIN, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632362 | BARDINA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785912 | Bardina, Libertad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586831 | BARDO NAGRON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493714 | BARDO, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853565 | Bardon, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708010 | BARDON/COZZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332963 | BARDOO, NAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398219 | BARDOS LEVAN, YESHAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627424 | BARDOUILLE, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156770 | BARDOULAS, LAURENCE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441366 | BARDOWELL, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560084 | BARDSLEY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460802 | BARDWELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622873 | BARDWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557008 | BARDWELL, DEHAVILAND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658434 | BARDWELL, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376099 | BARDWELL, TEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812517 | BARDWICK, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858619 | BARDWILL INDUSTRIES INC | 1071 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 4454679 | BARE, CASANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463526 | BARE, DAKOTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445124 | BARE, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568719 | BARE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150346 | BARE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174475 | BARE, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226805 | BARE, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383226 | BARE, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690647 | BARE, WENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625350 | BARED, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166819 | BAREFIELD, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219751 | BAREFIELD, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218773 | BAREFIELD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530790 | BAREFIELD, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707915 | BAREFIELD, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282130 | BAREFIELD, LEVONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151463 | BAREFIELD, MAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672676 | BAREFIELD, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732940 | BAREFIELD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825214 | BAREFOOT, BARRY & JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832254 | BAREFOOT,JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420964 | BAREH, RIMEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443818 | BAREIS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419331 | BAREIS, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825215 | BAREL , GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448250 | BARELA, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219269 | BARELA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215764 | BARELA, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540722 | BARELA, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411964 | BARELA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412021 | BARELA, DOMINIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177889 | BARELA, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220924 | BARELA, GORDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205170 | BARELA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187684 | BARELA, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 566 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212707 | BARELA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679011 | BARELA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581929 | BARELA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508159 | BARELA, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657888 | BARELA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582659 | BARELA, PRISCILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190052 | BARELA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221065 | BARELA, RORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656537 | BARELA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705393 | BARELA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551120 | BARELA, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551961 | BARELA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220909 | BARELLA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180342 | BAREN, MAYBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881159 | BARENBRUG USA | P O BOX 239 | | | | TANGENT | OR | 97389 | |
| 4677669 | BARENDT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439859 | BARENFELD, BRANDON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271267 | BARENG, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272802 | BARENG-DOMINGO, MARINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655837 | BARENO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238292 | BARENTINE, LACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744389 | BARENTINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812518 | BARENTSEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825216 | BARENZ CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740734 | BARES JR., THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425024 | BARETSKY, IRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812519 | Barett, Jimmie and Kendall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832255 | BARETTA, TINO & SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349218 | BARETTE, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868138 | BAREWALLS INTERACTIVE ART INC | 50 NORTH 8TH STREET | | | | SAINTE GENEVIEVE | MO | 63670 | |
| 4351347 | BAREY, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660697 | BAREZ, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717383 | BARFELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241972 | BARFIELD SR, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146811 | BARFIELD, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759472 | BARFIELD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700064 | BARFIELD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262309 | BARFIELD, CAREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613582 | BARFIELD, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379710 | BARFIELD, CHELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415713 | BARFIELD, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369485 | BARFIELD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542927 | BARFIELD, DAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516723 | BARFIELD, DEREK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390848 | BARFIELD, JEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543072 | BARFIELD, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540762 | BARFIELD, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264189 | BARFIELD, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510075 | BARFIELD, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512144 | BARFIELD, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625514 | BARFIELD, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761093 | BARFIELD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516539 | BARFIELD, SOMAWATHEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509312 | BARFIELD, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170124 | BARFIELD, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244137 | BARFIELD, TIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280897 | BARFIELD, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543813 | BARFIELD, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573547 | BARFKNECHT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270173 | BARFOOT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172360 | BARFUSS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367494 | BARG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333156 | BARG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419697 | BARG, ROBERTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367443 | BARG, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899141 | BARGAIN ROOFING | FAMOUS TANKERSLEY | PO BOX 66 | | | OAKHURST | OK | 74050 | |
| 4628854 | BARGAINEER, GEORGE | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| 4796980 | BARGAINS DELIVERED LLC | 6055 TELEGRAPH ROAD #202 | | | | SAINT LOUIS | MO | 63129 | |
| 4800013 | BARGAINS N MORE INC | DBA BARGAINSNMORE | 353 E17TH ST | | | BROOKLYN | NY | 11226 | |
| 4260528 | BARGAR, KATELYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736052 | BARGAS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617949 | BARGAS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220497 | BARGAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315335 | BARGAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145360 | BARGE, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372185 | BARGE, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691158 | BARGE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372751 | BARGE, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235467 | BARGE, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433183 | BARGE, TYRONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597579 | BARGER, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513761 | BARGER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630962 | BARGER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557613 | BARGER, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556168 | BARGER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515707 | BARGER, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832256 | BARGER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250457 | BARGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243644 | BARGER, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219571 | BARGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467845 | BARGER, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310368 | BARGER, LACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658789 | BARGER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257493 | BARGER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646384 | BARGER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235087 | BARGERSTOCK, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470724 | BARGERSTOCK, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326847 | BARGES, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483536 | BARGES, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605500 | BARGH, PARTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812520 | BARGHINI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697724 | BARGHOUTI, RAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706095 | BARGINERE, TESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276171 | BARGLOF, BRENTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390550 | BARGLOF, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521188 | BARGNARE, DAMIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318409 | BARGO, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685611 | BARGSLEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240513 | BARGUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427137 | BARGUIL, ELISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321124 | BARGUIL, VANESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793186 | Barhal, Carl and Delores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832257 | BARHAM, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373300 | BARHAM, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424779 | BARHAM, DANNEJL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735579 | BARHAM, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338560 | BARHAM, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653367 | BARHAM, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695866 | BARHAM, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320645 | BARHAM, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152251 | BARHAM, OLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559279 | BARHAM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691578 | BARHAM, RASHOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380026 | BARHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728479 | BARHAM, SHEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311256 | BARHAM, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389584 | BARHAM, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629495 | BARHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408273 | BARHE, NORDOUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752482 | BARHONA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456036 | BARHORST, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631873 | BARHOUM, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127171 | Bari Textile Mills (Pvt) Ltd | 29-A, Block-02, Shahrah-e-Quaideen | Pechs | | | Karachi | | 75400 | Pakistan |
| 4128780 | BARI TEXTILE MILLS (PVT) LTD (BARI 4) FACTORY NUMBER 104110 | A. M. GHOURI | 29/A, BLCOK-2, PECHS., SHAHRAH-E-QUIADEEN | | | KARACHI | | | PAKISTAN |
| 4131782 | BARI TEXTILE MILLS (PVT) LTD (BARI 4) FACTORY NUMBER 104110 | A.M. GHOURI | 29/A, BLOCK-2, PECHS | SHAHRAH-E-QUIADEEN | | KARACHI | | 75400 | PAKISTAN |
| 4864922 | BARI TEXTILE MILLS PVT LTD | 29/A, BLOCK 2, PECHS,SHARAH-E-QAIDE | | | | KARACHI | SINDH | 75400 | PAKISTAN |
| 4529073 | BARI, RAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812521 | BARI, TONY & LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519330 | BARIA, LOURDES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579616 | BARIA, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198296 | BARIAS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825217 | BARIBEAU, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350376 | BARIC, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602580 | BARICAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594840 | BARICH, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425198 | BARICIANO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242745 | BARICKMAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606035 | BARIDEAUX, CLARENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569487 | BARIL, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347181 | BARIL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668164 | BARILA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736945 | BARILARO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663079 | BARILE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166901 | BARILE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859378 | BARILLA AMERICA INC | 1200 LAKESIDE DRIVE | | | | BANNOCKBURN | IL | 60015 | |
| 4753341 | BARILLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639731 | BARILLA, SHARON F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381037 | BARILLAS, BRITTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394967 | BARILLAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436029 | BARILLAS, GABRIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261131 | BARILLAS, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206751 | BARILLAS, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188149 | BARILLAS, RICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727467 | BARILLAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761927 | BARILLI, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437154 | BARILLI, ANTONIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287717 | BARILONE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438661 | BARIMAH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423938 | BARIMAH, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403012 | BARIN, PARASTOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479583 | BARINAS, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832258 | BARING INDUSTIRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581825 | BARINGER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356706 | BARINGER, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349652 | BARINOV, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431936 | BARIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757143 | BARIS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442215 | BARISHMAN, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282362 | BARISO, KIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621894 | BARIYANGA, PERPETUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825218 | BAR-J BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529043 | BARJASTEH, MOHAMMED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216913 | BARK, FRANCIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404435 | BARKA, ADAMS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479325 | BARKALA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825219 | BARKAN CONSTRUCTION GROUP, ELLIOT BARKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345813 | BARKAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235716 | BARKAND, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677105 | BARKDALE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812522 | BARKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276849 | BARKELL, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278707 | BARKEMEYER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749569 | BARKEMEYER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717907 | BARKEMEYER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804829 | BARKER | DBA YARDSTASH SOLUTIONS | 12229 RAGWEED STREET | | | SAN DIEGO | CA | 92129 | |
| 4811677 | BARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385403 | BARKER II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902563 | Barker III, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276605 | BARKER JR, JOHN JR. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196761 | BARKER JR, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825220 | BARKER MORRISSEY CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883367 | BARKER OFFSET SERVICE CORP | P O BOX 862 | | | | BELVIDERE | IL | 61008 | |
| 4812523 | BARKER PACIFIC GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672979 | BARKER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741262 | BARKER, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425356 | BARKER, ALISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480488 | BARKER, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280456 | BARKER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558503 | BARKER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306562 | BARKER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152969 | BARKER, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321414 | BARKER, ANDREW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408054 | BARKER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690969 | BARKER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689935 | BARKER, AZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692831 | BARKER, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581081 | BARKER, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277579 | BARKER, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730951 | BARKER, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460174 | BARKER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577871 | BARKER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423384 | BARKER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273137 | BARKER, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572834 | BARKER, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308699 | BARKER, BRYCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304855 | BARKER, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812524 | BARKER, CAREY & PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624877 | BARKER, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144487 | BARKER, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314743 | BARKER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468060 | BARKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368738 | BARKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404757 | BARKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713836 | BARKER, CLARISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298563 | BARKER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204834 | BARKER, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695114 | BARKER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371209 | BARKER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370030 | BARKER, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518928 | BARKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641852 | BARKER, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758793 | BARKER, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463546 | BARKER, DARLISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625163 | BARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741925 | BARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278893 | BARKER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522955 | BARKER, DEBORAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628340 | BARKER, DEBRA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723963 | BARKER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346770 | BARKER, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594361 | BARKER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633595 | BARKER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732811 | BARKER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702115 | BARKER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455175 | BARKER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825221 | BARKER, FRANK AND JERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188568 | BARKER, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625168 | BARKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656567 | BARKER, GEORGIA  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158255 | BARKER, GLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467426 | BARKER, GRAEME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271724 | BARKER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390202 | BARKER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348136 | BARKER, HOLLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400702 | BARKER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686775 | BARKER, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308647 | BARKER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308970 | BARKER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332680 | BARKER, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679578 | BARKER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458253 | BARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545264 | BARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693530 | BARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755917 | BARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756585 | BARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395684 | BARKER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373155 | BARKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620409 | BARKER, JANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690200 | BARKER, JANET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287665 | BARKER, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545921 | BARKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470793 | BARKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707945 | BARKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626179 | BARKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853566 | Barker, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571085 | BARKER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286522 | BARKER, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572471 | BARKER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699077 | BARKER, JUNE &JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566108 | BARKER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205517 | BARKER, KANOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524651 | BARKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150664 | BARKER, KARIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525257 | BARKER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557461 | BARKER, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492638 | BARKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686448 | BARKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588536 | BARKER, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321840 | BARKER, KITTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434711 | BARKER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578665 | BARKER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327811 | BARKER, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175555 | BARKER, LEANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642196 | BARKER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699361 | BARKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431289 | BARKER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386217 | BARKER, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593129 | BARKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690482 | BARKER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635499 | BARKER, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605835 | BARKER, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591630 | BARKER, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607403 | BARKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559403 | BARKER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516969 | BARKER, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832259 | BARKER, MAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161276 | BARKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277087 | BARKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521038 | BARKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378014 | BARKER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573573 | BARKER, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452381 | BARKER, MITCHELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572213 | BARKER, MOMALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458623 | BARKER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507370 | BARKER, MURRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246065 | BARKER, MYCKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593420 | BARKER, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433326 | BARKER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387013 | BARKER, NICOLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472912 | BARKER, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199026 | BARKER, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385898 | BARKER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304620 | BARKER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601660 | BARKER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634292 | BARKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337710 | BARKER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196951 | BARKER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595120 | BARKER, PEGGY K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461719 | BARKER, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482990 | BARKER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698098 | BARKER, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151559 | BARKER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478305 | BARKER, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484758 | BARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580877 | BARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700826 | BARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159605 | BARKER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726128 | BARKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148418 | BARKER, SAMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445581 | BARKER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187191 | BARKER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697797 | BARKER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509862 | BARKER, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457273 | BARKER, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483017 | BARKER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593730 | BARKER, SHALIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166115 | BARKER, SHARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706666 | BARKER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744181 | BARKER, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316649 | BARKER, SONIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525536 | BARKER, STEPHANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451703 | BARKER, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189528 | BARKER, STEPHINI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718227 | BARKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760969 | BARKER, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578580 | BARKER, TANYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424691 | BARKER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316111 | BARKER, TASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774920 | BARKER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702760 | BARKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462150 | BARKER, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318769 | BARKER, TIMOTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701723 | BARKER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316717 | BARKER, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664205 | BARKER, ULRIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310306 | BARKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491823 | BARKER, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825222 | BARKER,GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293691 | BARKES, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458624 | BARKES, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274931 | BARKEY, ALAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832260 | BARKHAUSEN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356222 | BARKHOLZ, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832261 | BARKIN, DON & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591335 | BARKIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463622 | BARKINS, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812525 | BARKLEY BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417427 | BARKLEY, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434288 | BARKLEY, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225268 | BARKLEY, BRIANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578857 | BARKLEY, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825223 | BARKLEY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555209 | BARKLEY, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231271 | BARKLEY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683725 | BARKLEY, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688154 | BARKLEY, DARRELL G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480981 | BARKLEY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381990 | BARKLEY, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265994 | BARKLEY, DESRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448527 | BARKLEY, DREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754454 | BARKLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512122 | BARKLEY, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383894 | BARKLEY, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537604 | BARKLEY, JOHNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209817 | BARKLEY, JOHNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252556 | BARKLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152900 | BARKLEY, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243179 | BARKLEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316885 | BARKLEY, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385156 | BARKLEY, LENORE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615376 | BARKLEY, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195661 | BARKLEY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346259 | BARKLEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356263 | BARKLEY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372144 | BARKLEY, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358599 | BARKLEY, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625861 | BARKLEY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615640 | BARKLEY, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265475 | BARKLEY, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742074 | BARKLEY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286657 | BARKLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262552 | BARKLEY, SHAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674821 | BARKLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343851 | BARKLEY, SHAVONN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341662 | BARKLEY, SHEARN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523651 | BARKLEY, SHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420515 | BARKLEY, SINEAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305566 | BARKLEY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626729 | BARKLEY, SYREETTAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242936 | BARKLEY, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664867 | BARKLEY, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233963 | BARKLEY, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591510 | BARKLEY, VALERIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581419 | BARKLEY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341421 | BARKLEY, YAKEMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421524 | BARKLEY-DORTCH, KECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338571 | BARKLOW, ALEXISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341116 | BARKLOW, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812526 | BARKLOW,DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554559 | BARKMAN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235670 | BARKMEIER, MARIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553577 | BARKNEH, YONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295686 | BARKOVSKA, MARHARYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176275 | BARKS, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148059 | BARKS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316114 | BARKS, MIKALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878173 | BARKSDALE INC | KOREY DAVID BARKSDALE | 1349 JAMIE LANE | | | WATERLOO | IL | 62298 | |
| 4262530 | BARKSDALE JR., GLENN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665458 | BARKSDALE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558245 | BARKSDALE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178334 | BARKSDALE, BASHAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710237 | BARKSDALE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455805 | BARKSDALE, CHICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812527 | BARKSDALE, CRAIG & PEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554249 | BARKSDALE, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510936 | BARKSDALE, DARRON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701965 | BARKSDALE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311005 | BARKSDALE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404377 | BARKSDALE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462602 | BARKSDALE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438094 | BARKSDALE, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248499 | BARKSDALE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198364 | BARKSDALE, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654339 | BARKSDALE, LETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259450 | BARKSDALE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659799 | BARKSDALE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626037 | BARKSDALE, MARSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232195 | BARKSDALE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592190 | BARKSDALE, MAVIS  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555847 | BARKSDALE, RANZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381182 | BARKSDALE, SAFIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399585 | BARKSDALE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728933 | BARKSDALE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422200 | BARKSDALE, SHIBRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614861 | BARKSDALE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341768 | BARKSDALE, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763095 | BARKSDALE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343593 | BARKSDALE, TROI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261644 | BARKSDALE, VERONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746769 | BARKSDALE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684580 | BARKUEI, MADAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463375 | BARKUS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286558 | BARKUS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314207 | BARKUS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249258 | BARKYOUMB, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699934 | BARLAAN, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435903 | BARLAGE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183378 | BARLAHAN, JIMBERLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572325 | BARLAMENT, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221976 | BARLAN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744821 | BARLAN, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479031 | BARLAND, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659548 | BARLAY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705748 | BARLEBO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776117 | BARLER, HELEN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373094 | BARLETT, BRADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289275 | BARLETT, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695818 | BARLETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161769 | BARLETT, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533529 | BARLETTA JR, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437619 | BARLETTA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724412 | BARLETTA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428456 | BARLETTA, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602121 | BARLETTA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399523 | BARLETTO, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140052 | Barley Grains LLC | 3113 Glenfield Ave. | | | | Dallas | TX | 75233 | |
| 4800038 | BARLEY GRAINS LLC | DBA DIRECT POWER | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | DALLAS | TX | 75233 | |
| 4800042 | BARLEY GRAINS LLC | DBA Q AND W INTERNATIONAL LTD | 501 SILVERSIDE RD STE 105 | | | WILMINGTON | DE | 19809 | |
| 4511238 | BARLEY JR., MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489534 | BARLEY, CLAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349778 | BARLEY, DARRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599100 | BARLEY, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540530 | BARLEY, DELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685717 | BARLEY, DENISE  RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687263 | BARLEY, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244173 | BARLEY, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564896 | BARLIANTO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601153 | BARLICK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861223 | BARLO SIGNS INTERNATIONAL INC | 158 GREELEY ST | | | | HUDSON | NH | 03051 | |
| 4712095 | BARLOCK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276974 | BARLOGIO, SYDNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159531 | BARLOLONG, KINDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269865 | BARLONGO, EDWARD JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353346 | BARLOW II, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478615 | BARLOW, AIGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596302 | BARLOW, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311988 | BARLOW, BRENNAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812528 | Barlow, Brett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670168 | BARLOW, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549629 | BARLOW, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 573 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279098 | BARLOW, CAMILLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654085 | BARLOW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728839 | BARLOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727411 | BARLOW, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764891 | BARLOW, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154627 | BARLOW, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441226 | BARLOW, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428117 | BARLOW, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306767 | BARLOW, DEVONTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610727 | BARLOW, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791350 | Barlow, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791351 | Barlow, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730409 | BARLOW, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720531 | BARLOW, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251711 | BARLOW, EUNICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296699 | BARLOW, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563200 | BARLOW, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685814 | BARLOW, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429305 | BARLOW, HOWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371746 | BARLOW, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226085 | BARLOW, JAIKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422725 | BARLOW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260939 | BARLOW, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372351 | BARLOW, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665849 | BARLOW, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757457 | BARLOW, LYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770445 | BARLOW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371270 | BARLOW, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182647 | BARLOW, NATHANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832262 | BARLOW, NILES & KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660489 | BARLOW, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761158 | BARLOW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633339 | BARLOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410037 | BARLOW, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559112 | BARLOW, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549666 | BARLOW, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415670 | BARLOW, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507341 | BARLOW, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825224 | BARLOW, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668862 | BARLOW, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382540 | BARLOW, TIERZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756668 | BARLOW, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525076 | BARLOW, TYJALEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582858 | BARLOW, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772503 | BARLOW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550860 | BARLOW, ZOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406157 | BARLOWE, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802345 | BARMAH HATS USA INC | DBA BARMAH HATS | 1240 PRAIRIE AVE NW | | | STAPLES | MN | 56479-3254 | |
| 4698993 | BARMAKSIZ, SABAHATTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825225 | BARMAN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195508 | BARMAN, GAREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674313 | BARMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182676 | BARMES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732574 | BARMORE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706444 | BARMORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267330 | BARMORE, TIITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148007 | BARMORE, TONOA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645048 | BARMOY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886701 | BARN 144 LLC | SEARS GARAGE DOOR SOLUTIONS | 604 STEEPLE VIEW RD | | | WEST BEND | WI | 53095 | |
| 4482926 | BARNA, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707173 | BARNA, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469429 | BARNA, JOE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607241 | BARNABAS, ABREHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583230 | BARNABEE, RICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683690 | BARNABLE, LANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713377 | BARNABY CARR, JANICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562921 | BARNABY JR, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400169 | BARNABY, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412442 | BARNABY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440406 | BARNABY, DELRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736614 | BARNABY, DIONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279447 | BARNABY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217272 | BARNABY, EDISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430893 | BARNABY, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723232 | BARNABY, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749453 | BARNABY, MALONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664024 | BARNABY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419006 | BARNABY, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748366 | BARNABY, ZELVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812529 | BARNACK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554365 | BARNARD JR, ERNEST H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872119 | BARNARD LANDSCAPING LLC | AARON BARNARD | 2420 UPLAND PT | | | OWENSBORO | KY | 42303 | |
| 4209086 | BARNARD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133343 | BARNARD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227413 | BARNARD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296928 | BARNARD, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384727 | BARNARD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422087 | BARNARD, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225520 | BARNARD, IYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379654 | BARNARD, JERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201535 | BARNARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572830 | BARNARD, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315575 | BARNARD, KALLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715711 | BARNARD, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537792 | BARNARD, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730745 | BARNARD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700366 | BARNARD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620730 | BARNARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297123 | BARNARD, KIERSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281600 | BARNARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453589 | BARNARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347562 | BARNARD, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689554 | BARNARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394382 | BARNARD, MARTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718259 | BARNARD, RAFFAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691126 | BARNARD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739116 | BARNARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565644 | BARNARD, TALEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339975 | BARNARD, TANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651518 | BARNARD, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286856 | BARNARD, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419690 | BARNARD, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380485 | BARNARD, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747143 | BARNARD, TRAVERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335407 | BARNARD-PRATT, QADIR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706617 | BARNAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746866 | BARNAT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809683 | BARNATO, ROBIN | PO BOX 2605 | | | | SAN ANSELMO | CA | 94979 | |
| 4596721 | BARNBY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431034 | BARNDEN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426435 | BARNDT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503373 | BARNECET, YADELIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156304 | BARNEDT, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748868 | BARNELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345800 | BARNER, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695846 | BARNER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556652 | BARNER, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518824 | BARNER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763290 | BARNER, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287881 | BARNER, JARMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522502 | BARNER, JASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240196 | BARNER, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666500 | BARNER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486205 | BARNER, RICKI-K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485016 | BARNER, SIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481474 | BARNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477456 | BARNER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167568 | BARNER, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405023 | BARNER, YANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743771 | BARNES III, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870599 | BARNES & NOBLE INC | 76 9TH AVE | | | | NEW YORK | NY | 10011 | |
| 4864785 | BARNES ELECTRIC | 2811 D ROAD | | | | GRAND JUNCTION | CO | 81501 | |
| 4385889 | BARNES III, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249629 | BARNES III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358979 | BARNES III, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675205 | BARNES JOHNSON, RENEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287298 | BARNES JR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668265 | BARNES JR, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147091 | BARNES MCKINNEY, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555407 | BARNES SR, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767786 | BARNES, (LAURIE) MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447974 | BARNES, AAIJONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150506 | BARNES, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240083 | BARNES, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343292 | BARNES, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547019 | BARNES, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228864 | BARNES, ABREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423871 | BARNES, ADIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283239 | BARNES, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750411 | BARNES, ADRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483599 | BARNES, AHDEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174748 | BARNES, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615663 | BARNES, ALBERT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699858 | BARNES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306363 | BARNES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344952 | BARNES, ALEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451309 | BARNES, ALIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684987 | BARNES, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396400 | BARNES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217287 | BARNES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568820 | BARNES, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146309 | BARNES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437573 | BARNES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344827 | BARNES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209204 | BARNES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279369 | BARNES, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608432 | BARNES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150632 | BARNES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481623 | BARNES, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431153 | BARNES, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730472 | BARNES, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396596 | BARNES, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378757 | BARNES, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597218 | BARNES, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368141 | BARNES, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543801 | BARNES, AQUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368957 | BARNES, ARDYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539866 | BARNES, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552638 | BARNES, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777092 | BARNES, ARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752871 | BARNES, ARNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345164 | BARNES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549403 | BARNES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535741 | BARNES, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248200 | BARNES, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204799 | BARNES, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399667 | BARNES, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278853 | BARNES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445125 | BARNES, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266049 | BARNES, AZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597288 | BARNES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685414 | BARNES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593160 | BARNES, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650508 | BARNES, BARBARA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719286 | BARNES, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457140 | BARNES, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485073 | BARNES, BART N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451997 | BARNES, BERNETTA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674484 | BARNES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738762 | BARNES, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631309 | BARNES, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448750 | BARNES, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230569 | BARNES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451945 | BARNES, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426278 | BARNES, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645649 | BARNES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591476 | BARNES, BRENDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361718 | BARNES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179988 | BARNES, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156409 | BARNES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336422 | BARNES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400065 | BARNES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183695 | BARNES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352969 | BARNES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512041 | BARNES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311429 | BARNES, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193195 | BARNES, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525716 | BARNES, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597310 | BARNES, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559586 | BARNES, CAITLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532978 | BARNES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303344 | BARNES, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462676 | BARNES, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290821 | BARNES, CAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589129 | BARNES, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603679 | BARNES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767678 | BARNES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435186 | BARNES, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662449 | BARNES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149882 | BARNES, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290335 | BARNES, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709994 | BARNES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544269 | BARNES, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250441 | BARNES, CEDRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225331 | BARNES, CHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187219 | BARNES, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769509 | BARNES, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672767 | BARNES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587517 | BARNES, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663034 | BARNES, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629766 | BARNES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418601 | BARNES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154606 | BARNES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259172 | BARNES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345244 | BARNES, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557450 | BARNES, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183193 | BARNES, CINDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246265 | BARNES, CLAUDINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529831 | BARNES, CLEVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691873 | BARNES, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523482 | BARNES, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536420 | BARNES, CLYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218955 | BARNES, CODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757020 | BARNES, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198857 | BARNES, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614519 | BARNES, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202743 | BARNES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318515 | BARNES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759890 | BARNES, CORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535455 | BARNES, CRAIG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268037 | BARNES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155919 | BARNES, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259079 | BARNES, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254891 | BARNES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723911 | BARNES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253955 | BARNES, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682159 | BARNES, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148639 | BARNES, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164822 | BARNES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458248 | BARNES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407497 | BARNES, DANIELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768380 | BARNES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236314 | BARNES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667792 | BARNES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676913 | BARNES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392072 | BARNES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470044 | BARNES, DAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255899 | BARNES, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321271 | BARNES, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451206 | BARNES, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340065 | BARNES, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163448 | BARNES, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745488 | BARNES, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533366 | BARNES, DEJANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381361 | BARNES, DEMAREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213007 | BARNES, DENAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443422 | BARNES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211342 | BARNES, DEON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514233 | BARNES, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149051 | BARNES, DERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371899 | BARNES, DERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693596 | BARNES, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343014 | BARNES, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287983 | BARNES, DEVANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425126 | BARNES, DEVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534396 | BARNES, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714877 | BARNES, DEVORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702632 | BARNES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693741 | BARNES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716901 | BARNES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520527 | BARNES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341163 | BARNES, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439506 | BARNES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738905 | BARNES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199802 | BARNES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318826 | BARNES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639588 | BARNES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757947 | BARNES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791849 | Barnes, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460960 | BARNES, DRAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492416 | BARNES, DSHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515110 | BARNES, DUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309413 | BARNES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696935 | BARNES, E.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663306 | BARNES, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291427 | BARNES, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753551 | BARNES, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235709 | BARNES, EDLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637647 | BARNES, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394004 | BARNES, ELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388507 | BARNES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745036 | BARNES, ELWIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856422 | BARNES, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546548 | BARNES, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611403 | BARNES, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658933 | BARNES, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777272 | BARNES, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296483 | BARNES, ESTRELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700946 | BARNES, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555067 | BARNES, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436725 | BARNES, FABRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596525 | BARNES, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476009 | BARNES, FRANCIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622028 | BARNES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624751 | BARNES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375158 | BARNES, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672278 | BARNES, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705735 | BARNES, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335587 | BARNES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596324 | BARNES, GABRIELLE ANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225196 | BARNES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687977 | BARNES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708859 | BARNES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228881 | BARNES, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615977 | BARNES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670590 | BARNES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721000 | BARNES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906465 | Barnes, Georgia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652687 | BARNES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653482 | BARNES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773089 | BARNES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258790 | BARNES, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516132 | BARNES, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290664 | BARNES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447551 | BARNES, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535383 | BARNES, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215919 | BARNES, HAYDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344075 | BARNES, HENRIETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695388 | BARNES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151900 | BARNES, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787847 | Barnes, Horace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280263 | BARNES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188011 | BARNES, IMANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571916 | BARNES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587229 | BARNES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588765 | BARNES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441538 | BARNES, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154145 | BARNES, ISELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407173 | BARNES, IYLASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225067 | BARNES, IZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679115 | BARNES, J NILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279421 | BARNES, JACALYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146387 | BARNES, JACKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275158 | BARNES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727459 | BARNES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662563 | BARNES, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364607 | BARNES, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561499 | BARNES, JAHMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226570 | BARNES, JAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548265 | BARNES, JALESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543345 | BARNES, JAMAICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147801 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616349 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661084 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665510 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666222 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667316 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700259 | BARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289209 | BARNES, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295263 | BARNES, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605518 | BARNES, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666218 | BARNES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321183 | BARNES, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535447 | BARNES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387920 | BARNES, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194458 | BARNES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665742 | BARNES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281352 | BARNES, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673157 | BARNES, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541455 | BARNES, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650117 | BARNES, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708096 | BARNES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304276 | BARNES, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334175 | BARNES, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659983 | BARNES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549694 | BARNES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608267 | BARNES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154733 | BARNES, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309219 | BARNES, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340045 | BARNES, JERICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264202 | BARNES, JERMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756300 | BARNES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812530 | BARNES, JERRY & BRIGIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379083 | BARNES, JERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656544 | BARNES, JESILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635038 | BARNES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299517 | BARNES, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302355 | BARNES, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149471 | BARNES, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638633 | BARNES, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511934 | BARNES, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812531 | BARNES, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668425 | BARNES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241148 | BARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704159 | BARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774775 | BARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668698 | BARNES, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644034 | BARNES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656517 | BARNES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235678 | BARNES, JONTALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260469 | BARNES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344419 | BARNES, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334079 | BARNES, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522774 | BARNES, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225725 | BARNES, JOSILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354754 | BARNES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201435 | BARNES, JUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720968 | BARNES, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485944 | BARNES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287430 | BARNES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627447 | BARNES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301576 | BARNES, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258344 | BARNES, KAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357152 | BARNES, KAILANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286683 | BARNES, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352023 | BARNES, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519501 | BARNES, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709965 | BARNES, KASAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752633 | BARNES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457889 | BARNES, KATLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260421 | BARNES, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282501 | BARNES, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641298 | BARNES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293284 | BARNES, KENIESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374525 | BARNES, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256756 | BARNES, KETURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435548 | BARNES, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417015 | BARNES, KHALIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266051 | BARNES, KIAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159418 | BARNES, KIERSTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734908 | BARNES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369152 | BARNES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260008 | BARNES, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343079 | BARNES, KINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682801 | BARNES, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376922 | BARNES, KODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630144 | BARNES, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415214 | BARNES, KURT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554546 | BARNES, KYNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483661 | BARNES, LAJEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264165 | BARNES, LAKEISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225425 | BARNES, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317463 | BARNES, LARAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723617 | BARNES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324191 | BARNES, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200060 | BARNES, LATONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447548 | BARNES, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278952 | BARNES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684875 | BARNES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767723 | BARNES, LEANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617190 | BARNES, LEARTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621303 | BARNES, LEONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617691 | BARNES, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739628 | BARNES, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610523 | BARNES, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729915 | BARNES, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346320 | BARNES, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436294 | BARNES, LETRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686456 | BARNES, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401443 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621847 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632353 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658456 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714158 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741663 | BARNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590380 | BARNES, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336696 | BARNES, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338697 | BARNES, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517672 | BARNES, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613865 | BARNES, LLOYD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812532 | BARNES, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768866 | BARNES, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662504 | BARNES, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633350 | BARNES, LUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608655 | BARNES, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377870 | BARNES, MAGDELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409951 | BARNES, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346833 | BARNES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605590 | BARNES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634700 | BARNES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317163 | BARNES, MARIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472850 | BARNES, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306272 | BARNES, MARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693114 | BARNES, MARJORIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575372 | BARNES, MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472884 | BARNES, MARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677919 | BARNES, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744778 | BARNES, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380480 | BARNES, MARTISHA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207293 | BARNES, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344038 | BARNES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638091 | BARNES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 580 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643231 | BARNES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464445 | BARNES, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194163 | BARNES, MAYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362540 | BARNES, MECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558486 | BARNES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775942 | BARNES, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203674 | BARNES, MENDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163481 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251580 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261216 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276430 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418806 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557090 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703949 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749584 | BARNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320986 | BARNES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551379 | BARNES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687896 | BARNES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351610 | BARNES, MOJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384133 | BARNES, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664340 | BARNES, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352223 | BARNES, NEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747239 | BARNES, NICARTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168958 | BARNES, NICHOLAUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428594 | BARNES, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374819 | BARNES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189441 | BARNES, NOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633616 | BARNES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379649 | BARNES, OMESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756418 | BARNES, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777728 | BARNES, ORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218792 | BARNES, OSHATIQUE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591192 | BARNES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706192 | BARNES, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182970 | BARNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602358 | BARNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633434 | BARNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701893 | BARNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732545 | BARNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631674 | BARNES, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462228 | BARNES, PATSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689343 | BARNES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616671 | BARNES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237380 | BARNES, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691116 | BARNES, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620676 | BARNES, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716249 | BARNES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363283 | BARNES, RANSLEYKYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340123 | BARNES, REACONTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531527 | BARNES, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618035 | BARNES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144513 | BARNES, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666587 | BARNES, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335494 | BARNES, REGGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623368 | BARNES, REGINA POTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694039 | BARNES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771094 | BARNES, RHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410974 | BARNES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593847 | BARNES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652774 | BARNES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337641 | BARNES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628487 | BARNES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767075 | BARNES, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547619 | BARNES, ROKITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677886 | BARNES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515494 | BARNES, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552943 | BARNES, ROQUIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589407 | BARNES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403524 | BARNES, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277822 | BARNES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728238 | BARNES, SAMUEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149151 | BARNES, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653104 | BARNES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812533 | BARNES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308508 | BARNES, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273319 | BARNES, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640013 | BARNES, SARAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640014 | BARNES, SARAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435996 | BARNES, SAVANAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231266 | BARNES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253608 | BARNES, SHADAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735794 | BARNES, SHAMEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346498 | BARNES, SHANIQUEWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396674 | BARNES, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767594 | BARNES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371357 | BARNES, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212844 | BARNES, SHAUNETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770039 | BARNES, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640857 | BARNES, SHERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284148 | BARNES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729296 | BARNES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436223 | BARNES, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155428 | BARNES, SHEVAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522952 | BARNES, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401594 | BARNES, SHONDEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147688 | BARNES, SHUNDALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376155 | BARNES, SHYDERIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309763 | BARNES, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446017 | BARNES, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465907 | BARNES, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623872 | BARNES, STANELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484531 | BARNES, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516966 | BARNES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265546 | BARNES, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631588 | BARNES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699247 | BARNES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693217 | BARNES, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298227 | BARNES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477076 | BARNES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461235 | BARNES, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690068 | BARNES, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487747 | BARNES, TAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649541 | BARNES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263608 | BARNES, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517629 | BARNES, TANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233321 | BARNES, TASHIEKCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407935 | BARNES, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208155 | BARNES, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587346 | BARNES, THEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227552 | BARNES, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380478 | BARNES, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448475 | BARNES, TILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351239 | BARNES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832263 | BARNES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672772 | BARNES, TONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347066 | BARNES, TORIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213296 | BARNES, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461420 | BARNES, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190352 | BARNES, TRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437791 | BARNES, TYRIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325363 | BARNES, UNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431525 | BARNES, VALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657962 | BARNES, VANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605857 | BARNES, VERLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703816 | BARNES, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556623 | BARNES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179841 | BARNES, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596111 | BARNES, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260638 | BARNES, VINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772781 | BARNES, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655836 | BARNES, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324138 | BARNES, VIVIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667429 | BARNES, WALTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449971 | BARNES, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196762 | BARNES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425022 | BARNES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361125 | BARNES, WANNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655185 | BARNES, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259627 | BARNES, WENDELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597370 | BARNES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232625 | BARNES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471444 | BARNES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812534 | BARNES, WILLIAM & SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352116 | BARNES, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350408 | BARNES, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599520 | BARNES, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670464 | BARNES, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357962 | BARNES, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379580 | BARNES, WILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663904 | BARNES, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751234 | BARNES, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208902 | BARNES, WINSTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464926 | BARNES, XAVIER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571307 | BARNES, XZAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621194 | BARNES, YOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666432 | BARNES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227564 | BARNES, YONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743404 | BARNES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177214 | BARNES, ZADARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466423 | BARNES-HINDS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323279 | BARNES-LOVE, KANAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145078 | BARNES-RICHARD, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418347 | BARNES-WRIGHT, RAJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686412 | BARNET, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812535 | BARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658406 | Barnett , Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150875 | BARNETT, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579543 | BARNETT, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736624 | BARNETT, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156166 | BARNETT, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534701 | BARNETT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236268 | BARNETT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375356 | BARNETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347526 | BARNETT, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771648 | BARNETT, ARTIEMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358313 | BARNETT, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765681 | BARNETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231806 | BARNETT, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195782 | BARNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647327 | BARNETT, BARNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832264 | BARNETT, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522998 | BARNETT, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182978 | BARNETT, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537925 | BARNETT, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605889 | BARNETT, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234520 | BARNETT, BRADFORD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521980 | BARNETT, BRADLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537737 | BARNETT, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350763 | BARNETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729991 | BARNETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595739 | BARNETT, BRENDA LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191908 | BARNETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185478 | BARNETT, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455039 | BARNETT, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279381 | BARNETT, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355210 | BARNETT, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261093 | BARNETT, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319030 | BARNETT, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737963 | BARNETT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377952 | BARNETT, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146705 | BARNETT, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553503 | BARNETT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613140 | BARNETT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706003 | BARNETT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436473 | BARNETT, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315980 | BARNETT, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577237 | BARNETT, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427631 | BARNETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477924 | BARNETT, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300105 | BARNETT, CINNAMON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456404 | BARNETT, CLARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649722 | BARNETT, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229491 | BARNETT, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831273 | BARNETT, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308314 | BARNETT, CLIFTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152114 | BARNETT, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464722 | BARNETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395581 | BARNETT, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697374 | BARNETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832265 | BARNETT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363702 | BARNETT, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424316 | BARNETT, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218736 | BARNETT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305805 | BARNETT, DANNIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158639 | BARNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527590 | BARNETT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369501 | BARNETT, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320070 | BARNETT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304708 | BARNETT, DEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317274 | BARNETT, DEMITRIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660586 | BARNETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653732 | BARNETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665481 | BARNETT, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445821 | BARNETT, DONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267126 | BARNETT, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768023 | BARNETT, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199885 | BARNETT, DOREEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752675 | BARNETT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316783 | BARNETT, ELIJAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339294 | BARNETT, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446122 | BARNETT, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517526 | BARNETT, EMMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258979 | BARNETT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311281 | BARNETT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695412 | BARNETT, ESMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685327 | BARNETT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532817 | BARNETT, EVELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690973 | BARNETT, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341290 | BARNETT, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717544 | BARNETT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613380 | BARNETT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753928 | BARNETT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340835 | BARNETT, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317702 | BARNETT, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711859 | BARNETT, GENEVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687827 | BARNETT, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520495 | BARNETT, GRASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661646 | BARNETT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661647 | BARNETT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249391 | BARNETT, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260037 | BARNETT, GUY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285211 | BARNETT, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722032 | BARNETT, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564483 | BARNETT, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515079 | BARNETT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708413 | BARNETT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631943 | BARNETT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676090 | BARNETT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288640 | BARNETT, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145020 | BARNETT, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763834 | BARNETT, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573088 | BARNETT, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590408 | BARNETT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520327 | BARNETT, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516271 | BARNETT, JENNIFER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580303 | BARNETT, JEREMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335818 | BARNETT, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216966 | BARNETT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747086 | BARNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312578 | BARNETT, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409725 | BARNETT, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223372 | BARNETT, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197539 | BARNETT, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749354 | BARNETT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693612 | BARNETT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775214 | BARNETT, JUNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512769 | BARNETT, KADIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186144 | BARNETT, KAITLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148554 | BARNETT, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460062 | BARNETT, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825226 | BARNETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368500 | BARNETT, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224739 | BARNETT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397970 | BARNETT, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258800 | BARNETT, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609244 | BARNETT, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203354 | BARNETT, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812536 | BARNETT, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459387 | BARNETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455266 | BARNETT, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538999 | BARNETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744621 | BARNETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171029 | BARNETT, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581207 | BARNETT, LADONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577679 | BARNETT, LAKISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296265 | BARNETT, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181288 | BARNETT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322220 | BARNETT, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676495 | BARNETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610962 | BARNETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458325 | BARNETT, LUCKYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298220 | BARNETT, MALEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460567 | BARNETT, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610893 | BARNETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673558 | BARNETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310222 | BARNETT, MARSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305523 | BARNETT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737423 | BARNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812537 | BARNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726695 | BARNETT, MARY ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263151 | BARNETT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310651 | BARNETT, MEHGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241846 | BARNETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439377 | BARNETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222204 | BARNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605793 | BARNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690266 | BARNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560748 | BARNETT, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349223 | BARNETT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708491 | BARNETT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442360 | BARNETT, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467652 | BARNETT, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856236 | BARNETT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350930 | BARNETT, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721137 | BARNETT, NATALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638048 | BARNETT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492613 | BARNETT, ORVILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585156 | BARNETT, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757473 | BARNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380305 | BARNETT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617996 | BARNETT, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557135 | BARNETT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344991 | BARNETT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753495 | BARNETT, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678817 | BARNETT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740434 | BARNETT, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572817 | BARNETT, QWESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510258 | BARNETT, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277407 | BARNETT, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626051 | BARNETT, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205783 | BARNETT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371378 | BARNETT, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698587 | BARNETT, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579369 | BARNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607028 | BARNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458819 | BARNETT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526193 | BARNETT, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764000 | BARNETT, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765369 | BARNETT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397680 | BARNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751307 | BARNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832266 | BARNETT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296408 | BARNETT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588274 | BARNETT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579911 | BARNETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263088 | BARNETT, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355267 | BARNETT, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153949 | BARNETT, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638448 | BARNETT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750141 | BARNETT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365269 | BARNETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202367 | BARNETT, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176497 | BARNETT, SEARCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449884 | BARNETT, SHAHARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620802 | BARNETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408161 | BARNETT, SHERONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172159 | BARNETT, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711699 | BARNETT, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321167 | BARNETT, STORIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597422 | BARNETT, TALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462261 | BARNETT, TAMALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318187 | BARNETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608237 | BARNETT, TANAGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890546 | Barnett, Terry | c/o Pogust Braslow & Millrood, LLC | Attn: Andrew J Sciolla | Eight Tower Bridge, Suite 940 | 161 Washington Street | Conshohocken | PA | 19428 | |
| 4890547 | Barnett, Terry | c/o Stephan Zouras, LLP | Attn: James B. Zouras | 205 N. Michigan Ave. | Suite 2560 | Chicago | IL | 60601 | |
| 4316274 | BARNETT, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604085 | BARNETT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653801 | BARNETT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260867 | BARNETT, TRESSURE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225665 | BARNETT, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300820 | BARNETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459911 | BARNETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731273 | BARNETT, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173214 | BARNETT, WHITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607940 | BARNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741772 | BARNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700788 | BARNETT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509208 | BARNETT, WILSON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712265 | BARNETT, WORRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679399 | BARNETT, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671230 | BARNETT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398781 | BARNETT-DAYE, JOSELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157401 | BARNETTE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383552 | BARNETTE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696280 | BARNETTE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520813 | BARNETTE, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209946 | BARNETTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655044 | BARNETTE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337407 | BARNETTE, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392142 | BARNETTE, KRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619885 | BARNETTE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727002 | BARNETTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507750 | BARNETTE, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777875 | BARNETTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673431 | BARNETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507405 | BARNETTE, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508936 | BARNETTE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663497 | BARNETTE, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748568 | BARNETTE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521894 | BARNETTE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703089 | BARNETTE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394018 | BARNETTE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568873 | BARNETT-JENKINS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825227 | BARNETT-SCOTT, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258821 | BARNETT-WILSON, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191844 | BARNEY, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428024 | BARNEY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359838 | BARNEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341567 | BARNEY, DAMEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711866 | BARNEY, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832267 | BARNEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507132 | BARNEY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298957 | BARNEY, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466188 | BARNEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435139 | BARNEY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761519 | BARNEY, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565960 | BARNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708935 | BARNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463106 | BARNEY, JOHNNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464642 | BARNEY, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646907 | BARNEY, KIMBERLEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569291 | BARNEY, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472396 | BARNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429203 | BARNEY, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832268 | BARNEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417664 | BARNEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594371 | BARNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265829 | BARNEY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773057 | BARNEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251678 | BARNEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603876 | BARNEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758392 | BARNEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488274 | BARNEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468409 | BARNEY, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725659 | BARNEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467514 | BARNEY, SIMMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515551 | BARNEY, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357493 | BARNEY, TYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267375 | BARNEY, VERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550863 | BARNEY, WAYDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809333 | BARNEY'S HANDYMAN SERVICES | 1717 EUCLID AVE #5 | | | | BERKELEY | CA | 94709 | |
| 4786973 | Barneys, Shaaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786974 | Barneys, Shaaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516587 | BARNFIELD, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291404 | BARNHARDT, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346631 | BARNHARDT, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692430 | BARNHARDT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674996 | BARNHARDT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360119 | BARNHART, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448666 | BARNHART, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291140 | BARNHART, ARIADNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344898 | BARNHART, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584738 | BARNHART, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171886 | BARNHART, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472266 | BARNHART, CHRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489891 | BARNHART, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313821 | BARNHART, DEWEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595002 | BARNHART, GLASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495483 | BARNHART, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149087 | BARNHART, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690252 | BARNHART, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200103 | BARNHART, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356406 | BARNHART, JANINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722398 | BARNHART, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578181 | BARNHART, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752698 | BARNHART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359081 | BARNHART, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187669 | BARNHART, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479256 | BARNHART, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680280 | BARNHART, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301033 | BARNHART, LORRIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456578 | BARNHART, LYNETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413609 | BARNHART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201493 | BARNHART, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825228 | BARNHART, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523177 | BARNHART, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278200 | BARNHART, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362397 | BARNHART, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755909 | BARNHART, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391525 | BARNHART, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619469 | BARNHART, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551662 | BARNHART, TASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446485 | BARNHART, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791654 | BARNHILL CONTRACTING CO | WILLIAM F DAVIS, CFO | PO BOX 1529 | 2311 N MAIN ST | | TARBORO | NC | 27886-1529 | |
| 4318853 | BARNHILL, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346319 | BARNHILL, ANGELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761477 | BARNHILL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417513 | BARNHILL, ANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219166 | BARNHILL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759234 | BARNHILL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318786 | BARNHILL, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716396 | BARNHILL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785369 | Barnhill, Clarence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785370 | Barnhill, Clarence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697097 | BARNHILL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536867 | BARNHILL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635945 | BARNHILL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737114 | BARNHILL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719055 | BARNHILL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381974 | BARNHILL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740697 | BARNHILL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812538 | BARNHILL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 587 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763110 | BARNHILL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237918 | BARNHILL, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305340 | BARNHILL, LOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304486 | BARNHILL, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256368 | BARNHILL, NAKESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759874 | BARNHILL, PRICILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745078 | BARNHILL, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267785 | BARNHILL, SHALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383948 | BARNHILL, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217285 | BARNHILL, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763474 | BARNHILL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825229 | BARNHISER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579128 | BARNHOUSE, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589506 | BARNHOUSE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623881 | BARNICA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289324 | BARNICH, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604322 | BARNICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523941 | BARNICK, KELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154328 | BARNICKEL, CHARLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267246 | BARNICKEL, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784987 | Barnicoat, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201044 | BARNIDGE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359800 | BARNIER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495622 | BARNINGER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293372 | BARNITZ, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332960 | BARNJUM, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406571 | BARNO, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756105 | BARNO, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184224 | BARNO, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757443 | BARNO, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740308 | BARNOR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732680 | BARNOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447788 | BARNOT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653410 | BARNOVSKY, ASHLEY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453164 | BARNOVSKY, DARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702902 | BARNOWSKY, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460436 | BARNS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307964 | BARNS, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592445 | BARNS, NELSONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643535 | BARNS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710698 | BARNSLEY, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565213 | BARNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736085 | BARNSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446136 | BARNSTIEN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244967 | BARNSWELL, CHIHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866706 | BARNUM & CELILLO ELECTRIC INC | 3900 TAYLOR STREET | | | | SACRAMENTO | CA | 95838 | |
| 4162001 | BARNUM, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433422 | BARNUM, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435496 | BARNUM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513549 | BARNUM, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656493 | BARNUM, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609188 | BARNUM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725752 | BARNUM, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493342 | BARNUM, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508880 | BARNUM, MICHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369542 | BARNUM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832269 | BARNUT, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424115 | BARNWELL, BYANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522914 | BARNWELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509898 | BARNWELL, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432352 | BARNWELL, GERANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260106 | BARNWELL, JABREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631179 | BARNWELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511652 | BARNWELL, KARLEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320350 | BARNWELL, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523518 | BARNWELL, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766866 | BARNWELL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262816 | BARNWELL, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387270 | BARNWELL, TAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369880 | BARO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776129 | BAROCCA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179887 | BAROCIO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660270 | BAROCIO, LALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301920 | BARODIA, NIMISH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297864 | BARODIA, PRIYANSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774112 | BAROI, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4674221 | BAROMIENE, DAIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810265 | BARON | 386 NE 191 STREET | | | | MIAMI | FL | 33179 | |
| 4832270 | BARON & MARCY SEDAGAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869777 | BARON CHOCOLATIER INC | 650 FOREST EDGE DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 4832271 | BARON DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832272 | BARON DESIGN STUDIO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812539 | BARON LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832273 | BARON, ADAM & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415245 | BARON, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659568 | BARON, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825230 | BARON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561026 | BARON, CHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405503 | BARON, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603426 | BARON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619033 | BARON, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562081 | BARON, HARMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561799 | BARON, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398166 | BARON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483304 | BARON, KATE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460263 | BARON, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624522 | BARON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418778 | BARON, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683571 | BARON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333134 | BARON, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185772 | BARON, MAURICIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711529 | BARON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662579 | BARON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485106 | BARON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302853 | BARON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722657 | BARON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396236 | BARON, STEPHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408659 | BARON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200466 | BARONA, JAIR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691084 | BARONAVSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606777 | BARONE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609973 | BARONE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426343 | BARONE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788039 | Barone, Camille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788040 | Barone, Camille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469098 | BARONE, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712812 | BARONE, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518748 | BARONE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654612 | BARONE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487804 | BARONE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379348 | BARONE, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683495 | BARONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474154 | BARONE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471093 | BARONE, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446477 | BARONE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430747 | BARONE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812540 | BARONE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244468 | BARONE, MICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246482 | BARONE, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172187 | BARONE, RACHEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679090 | BARONE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494411 | BARONE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255245 | BARONE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346984 | BARONFELD, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228570 | BARONI, ADAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684164 | BARONI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165386 | BARONIA, BRENDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436200 | BARONOWSKI, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538928 | BAROS, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665774 | BAROS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662366 | BAROS, PHYLLIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411993 | BAROS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712384 | BAROS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422756 | BAROT, ASHWINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832274 | BAROT, DILIP & NAIMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658200 | BAROT, SOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613094 | BAROTT, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717124 | BAROTZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766058 | BAROUCH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325879 | BAROVECHIO JR, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415367 | BAROWITZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017057 | BAROZZI, CATHERINE | 810 GONZALEZ DR | APT #2M | | | SAN FRANCISCO | CA | 94132 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 589 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363968 | BARQAB, MAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180295 | BARQUERO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717893 | BARQUERO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175255 | BARQUILLA, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845534 | BARQUIN WOLFE ENTERPRISE LLC | 1828 SMITH DR | | | | Titusville | FL | 32780 | |
| 4538996 | BARQUIN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265983 | BARR, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508124 | BARR, AHKEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543273 | BARR, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532851 | BARR, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469441 | BARR, ALLYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579789 | BARR, AMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671095 | BARR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623087 | BARR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154237 | BARR, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762676 | BARR, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749679 | BARR, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790285 | Barr, Bobby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709221 | BARR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239482 | BARR, CHLOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763664 | BARR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523329 | BARR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235148 | BARR, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332578 | BARR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388311 | BARR, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159195 | BARR, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156526 | BARR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395973 | BARR, DAVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249728 | BARR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507311 | BARR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607802 | BARR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590632 | BARR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686634 | BARR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303364 | BARR, ELAJNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283717 | BARR, ERIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615453 | BARR, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473646 | BARR, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548999 | BARR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652594 | BARR, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305126 | BARR, GREGG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569397 | BARR, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598904 | BARR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812541 | BARR, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676676 | BARR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183118 | BARR, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777465 | BARR, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172565 | BARR, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832275 | BARR, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198177 | BARR, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371054 | BARR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289498 | BARR, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667061 | BARR, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275743 | BARR, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616957 | BARR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581070 | BARR, KELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395586 | BARR, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591949 | BARR, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617744 | BARR, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458270 | BARR, MAKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453455 | BARR, MARCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425614 | BARR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343746 | BARR, MARLIES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238180 | BARR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355488 | BARR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533510 | BARR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462323 | BARR, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237331 | BARR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202737 | BARR, MAXWELL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327275 | BARR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338816 | BARR, MICKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464649 | BARR, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692991 | BARR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825231 | BARR, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720931 | BARR, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757427 | BARR, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387442 | BARR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229770 | BARR, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730129 | BARR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409044 | BARR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768668 | BARR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520361 | BARR, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639117 | BARR, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261127 | BARR, SHERRNACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760121 | BARR, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731169 | BARR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610415 | BARR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327122 | BARR, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508755 | BARR, TOSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413662 | BARR, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556568 | BARR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731138 | BARRABEE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724644 | BARRACCHINI, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825232 | BARRACK , MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756979 | BARRACK, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154707 | BARRACK, ISIS NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288115 | BARRACKS, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625649 | BARRACKS, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668735 | BARRACLOUGH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728516 | BARRACLOUGH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273535 | BARRACLOUGH, KYLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620127 | BARRACLOUGH, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854017 | Barracuda Networks, Inc. | Dept LA 22762 | | | | Pasadena | CA | 91185-2762 | |
| 4795032 | BARRACUDA WATERGARDENS & SUPPLY | DBA BARRACUDA | 13484 LUTHER RD | | | AUBURN | CA | 95603 | |
| 4165754 | BARRADAS, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179375 | BARRAGAN BONILLA, JUANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196395 | BARRAGAN GOMEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183031 | BARRAGAN HERRERA, YAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197216 | BARRAGAN PABON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399376 | BARRAGAN POLO, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465637 | BARRAGAN, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180657 | BARRAGAN, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165719 | BARRAGAN, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189014 | BARRAGAN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218195 | BARRAGAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200638 | BARRAGAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208769 | BARRAGAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404343 | BARRAGAN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435513 | BARRAGAN, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612133 | BARRAGAN, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856105 | BARRAGAN, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174991 | BARRAGAN, CLAUDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177856 | BARRAGAN, DAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295665 | BARRAGAN, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525896 | BARRAGAN, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197405 | BARRAGAN, DAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404286 | BARRAGAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246641 | BARRAGAN, ESTEYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788932 | Barragan, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197570 | BARRAGAN, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291127 | BARRAGAN, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564371 | BARRAGAN, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166721 | BARRAGAN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179910 | BARRAGAN, JACINTO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218190 | BARRAGAN, JAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526095 | BARRAGAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171869 | BARRAGAN, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177104 | BARRAGAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399315 | BARRAGAN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198956 | BARRAGAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672590 | BARRAGAN, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167581 | BARRAGAN, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197857 | BARRAGAN, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564650 | BARRAGAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207985 | BARRAGAN, LINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749244 | BARRAGAN, LUZDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526350 | BARRAGAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172212 | BARRAGAN, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216867 | BARRAGAN, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753866 | BARRAGAN, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534987 | BARRAGAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180136 | BARRAGAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208876 | BARRAGAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206497 | BARRAGAN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538781 | BARRAGAN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255649 | BARRAGAN, RICARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263251 | BARRAGAN, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176984 | BARRAGAN, SAMMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198721 | BARRAGAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289779 | BARRAGAN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179257 | BARRAGAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649703 | BARRAGAN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213243 | BARRAGAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197591 | BARRAGAN, VERANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438433 | BARRAGAN, YAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294801 | BARRAGAN-TORRES, GUILIBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637744 | BARRAGREE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442989 | BARRAH, GIDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323682 | BARRAL, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166091 | BARRALES PARADA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151874 | BARRALES, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414092 | BARRALES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656401 | BARRALES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404912 | BARRALES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191671 | BARRALES, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789932 | Barrales-Balderrama, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412772 | BARRALES-MIRANDA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187994 | BARRALEZ, PERLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413203 | BARRAM, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611007 | BARRAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713203 | BARRANCA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468793 | BARRANCA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547252 | BARRANCA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162488 | BARRANCAS, SAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636288 | BARRANCO, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656005 | BARRANCO, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484732 | BARRANCO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300357 | BARRANCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581591 | BARRANCO, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550565 | BARRANCO, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832277 | BARRANCO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899267 | BARRANT, DIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477997 | BARRANTE, MADELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832278 | BARRANTES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777627 | BARRAS, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670507 | BARRAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623421 | BARRAS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324171 | BARRAS, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181935 | BARRASA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336204 | BARRASSO, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393174 | BARRASSO, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832279 | BARRAT, SHERRY & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394667 | BARRATT, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334052 | BARRATT, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670166 | BARRATT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759964 | BARRATT, JO ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266656 | BARRATT, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645046 | BARRATT, WONDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261119 | BARRATTA, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229766 | BARRATTEAU, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582937 | BARRATT-HECKART, DEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350286 | BARRAVECCHIA, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751870 | BARRAVECCHIO, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662049 | BARRAZA DECRUZ, LUZELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565799 | BARRAZA ROMERO, JOCELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172984 | BARRAZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409851 | BARRAZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545391 | BARRAZA, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162308 | BARRAZA, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159717 | BARRAZA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754094 | BARRAZA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186531 | BARRAZA, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216164 | BARRAZA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211820 | BARRAZA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560727 | BARRAZA, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212277 | BARRAZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539009 | BARRAZA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412339 | BARRAZA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161019 | BARRAZA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726989 | BARRAZA, FIDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182255 | BARRAZA, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210318 | BARRAZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654567 | BARRAZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624948 | BARRAZA, HERBIERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290200 | BARRAZA, IRMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172607 | BARRAZA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656239 | BARRAZA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206273 | BARRAZA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530291 | BARRAZA, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195442 | BARRAZA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392101 | BARRAZA, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413255 | BARRAZA, KENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621802 | BARRAZA, LUCIANO  E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832280 | BARRAZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382592 | BARRAZA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465113 | BARRAZA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552792 | BARRAZA, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542883 | BARRAZA, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532939 | BARRAZA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164550 | BARRAZA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543169 | BARRAZA, MARLAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307266 | BARRAZA, MERCY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166521 | BARRAZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190601 | BARRAZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667139 | BARRAZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177052 | BARRAZA, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181185 | BARRAZA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531619 | BARRAZA, RANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220196 | BARRAZA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412016 | BARRAZA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276880 | BARRAZA, SAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700248 | BARRAZA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634803 | BARRAZA, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638753 | BARRAZA, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303771 | BARRAZA, ZULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691155 | BARRAZAVILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391840 | BARRE, ABDIKHALID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367490 | BARRE, FARHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368131 | BARRE, RAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322344 | BARRE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305392 | BARRE, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417433 | BARREAU, JAYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675837 | BARREAU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428884 | BARREAU, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405501 | BARREAU, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241194 | BARRECA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250121 | BARRECA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832281 | BARRECA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287954 | BARREDA, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744740 | BARREDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602795 | BARREDA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649010 | BARREDA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832282 | BARREDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475054 | BARREDO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706141 | BARREDO, MARISU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630744 | BARREDO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539483 | BARREIRO, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560979 | BARREIRO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535363 | BARREIRO, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253184 | BARREIRO, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301705 | BARREIRO, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501283 | BARREIRO, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883552 | BARREL ACCESSORIES & SUPPLY INC | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| 4882961 | BARREL O FUN | P O BOX 74008063 | | | | CHICAGO | IL | 60674 | |
| 4416653 | BARRELL, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780005 | Barren County Sheriff | 117-1B North Public Square | | | | Glasgow | KY | 42141 | |
| 4780006 | Barren County Sheriff | | | | | Glasgow | KY | 42142 | |
| 4734037 | BARREN, LOMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592482 | BARREN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145545 | BARREN, RENAE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772854 | BARRENECHE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812542 | BARRENGOS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203638 | BARRENO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373539 | BARRENTINE, ADRIENNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385472 | BARRENTINE, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 593 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519431 | BARRENTINE, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658137 | BARRENTINE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147585 | BARRENTINE, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773458 | BARRENTINE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255963 | BARRENTINE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832283 | BARRERA & NFERNANDEZ,JOSE RAMON & ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319914 | BARRERA ALVAREZ, YORDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769714 | BARRERA POOLE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234692 | BARRERA VIDAL, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181744 | BARRERA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410420 | BARRERA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466821 | BARRERA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832284 | BARRERA, ALBERTO & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285342 | BARRERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702336 | BARRERA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197851 | BARRERA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529906 | BARRERA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526141 | BARRERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530461 | BARRERA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295748 | BARRERA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524379 | BARRERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281215 | BARRERA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527363 | BARRERA, ARBEL DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391961 | BARRERA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214670 | BARRERA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589794 | BARRERA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612265 | BARRERA, BLANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274841 | BARRERA, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391950 | BARRERA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186334 | BARRERA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184185 | BARRERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637033 | BARRERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717995 | BARRERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645397 | BARRERA, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284837 | BARRERA, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451090 | BARRERA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280699 | BARRERA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199351 | BARRERA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419516 | BARRERA, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180256 | BARRERA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687100 | BARRERA, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567442 | BARRERA, DAMIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218856 | BARRERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181825 | BARRERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544819 | BARRERA, DEZARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209702 | BARRERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651289 | BARRERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547607 | BARRERA, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176020 | BARRERA, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546434 | BARRERA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539076 | BARRERA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413014 | BARRERA, ELISEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769037 | BARRERA, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605910 | BARRERA, ELSI T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203347 | BARRERA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586082 | BARRERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725902 | BARRERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673155 | BARRERA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777650 | BARRERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568754 | BARRERA, FORTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739028 | BARRERA, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729350 | BARRERA, GABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551080 | BARRERA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300010 | BARRERA, GABRIELLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288608 | BARRERA, GIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524301 | BARRERA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287944 | BARRERA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541132 | BARRERA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159502 | BARRERA, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649174 | BARRERA, HIRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467497 | BARRERA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189689 | BARRERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204898 | BARRERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199455 | BARRERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410784 | BARRERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466721 | BARRERA, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407825 | BARRERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252835 | BARRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539859 | BARRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537094 | BARRERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209643 | BARRERA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677371 | BARRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523772 | BARRERA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526817 | BARRERA, KACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549952 | BARRERA, KAI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525133 | BARRERA, KAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280044 | BARRERA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532738 | BARRERA, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530538 | BARRERA, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534252 | BARRERA, LILIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523922 | BARRERA, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718636 | BARRERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179981 | BARRERA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582072 | BARRERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700168 | BARRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602113 | BARRERA, MARIA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400567 | BARRERA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184283 | BARRERA, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652974 | BARRERA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170672 | BARRERA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301762 | BARRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543551 | BARRERA, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526595 | BARRERA, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154106 | BARRERA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740033 | BARRERA, MIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156322 | BARRERA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155360 | BARRERA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166793 | BARRERA, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688179 | BARRERA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210301 | BARRERA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768714 | BARRERA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170396 | BARRERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184113 | BARRERA, PRICILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205405 | BARRERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206702 | BARRERA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597333 | BARRERA, RAOUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184978 | BARRERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732486 | BARRERA, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183519 | BARRERA, RICHIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196614 | BARRERA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536134 | BARRERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732570 | BARRERA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604110 | BARRERA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237404 | BARRERA, RUBEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391780 | BARRERA, SANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165364 | BARRERA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154960 | BARRERA, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530221 | BARRERA, SORAIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298147 | BARRERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607622 | BARRERA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166026 | BARRERA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238704 | BARRERA, YAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545738 | BARRERA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468800 | BARRERA-CEJA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205714 | BARRERA-CRUZ, MONTZERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165003 | BARRERA-GARCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295072 | BARRERA-GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618465 | BARRERA-GUIJARDO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568938 | BARRERA-LEMUZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416242 | BARRERA-MARTINEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543849 | BARRERA-NOVELO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189296 | BARRERA-ORTIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553156 | BARRERA-PERALTA, ORLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553082 | BARRERAS, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158435 | BARRERAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640447 | BARRERAS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155220 | BARRERAS, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332877 | BARRERAS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723376 | BARRERAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165195 | BARRERAS, JAKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195649 | BARRERAS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597183 | BARRERAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 595 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443962 | BARRERA-TREJO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600384 | BARRERE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230633 | BARRERO, ALEXA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600810 | BARRERO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162321 | BARRERO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812543 | BARRESE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659148 | BARRESE, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221878 | BARRESI, BART J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372097 | BARRESI, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429094 | BARRET, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723314 | BARRET, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584626 | BARRETO BARRETO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586414 | BARRETO BENITES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502030 | BARRETO CRUZ, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499268 | BARRETO RODRIGUEZ, RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497865 | BARRETO RUIZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504852 | BARRETO VALES, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496888 | BARRETO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657597 | BARRETO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628766 | BARRETO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832286 | BARRETO, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381036 | BARRETO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579251 | BARRETO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642855 | BARRETO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504378 | BARRETO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426674 | BARRETO, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504322 | BARRETO, ISAAC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408191 | BARRETO, IZABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639549 | BARRETO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704752 | BARRETO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664646 | BARRETO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439335 | BARRETO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502306 | BARRETO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499797 | BARRETO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408924 | BARRETO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489516 | BARRETO, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255055 | BARRETO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421839 | BARRETO, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668353 | BARRETO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655993 | BARRETO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832287 | BARRETO, LUS & YUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500219 | BARRETO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745506 | BARRETO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155458 | BARRETO, MARSHALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178093 | BARRETO, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191054 | BARRETO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228658 | BARRETO, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657868 | BARRETO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273662 | BARRETO, POLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445363 | BARRETO, RAYLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424695 | BARRETO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331844 | BARRETO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321092 | BARRETO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832288 | BARRETO, SERGIO & IRAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832285 | BARRETO, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401043 | BARRETO-MANTILLA, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859796 | BARRETT & SONS INC | 128 COMMERCIAL PLACE | | | | SCHERTZ | TX | 78154 | |
| 4825233 | BARRETT , DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706845 | BARRETT HENDERSON, PAMELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277888 | BARRETT II, ROGER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870458 | BARRETT JACKSON AUCTION CO LLC | 7400 EAST MONTE CRISTO AVE | | | | SCOTTSDALE | AZ | 85260 | |
| 4332408 | BARRETT JR., EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797429 | BARRETT NIEHUS | DBA TNNEED LLC | 11109 S VIA ENCANTADA WAY | | | SOUTH JORDAN | UT | 84095 | |
| 4427039 | BARRETT, AXIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432577 | BARRETT, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385960 | BARRETT, ALAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728715 | BARRETT, ALDINGTON HARCOURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250986 | BARRETT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318666 | BARRETT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266505 | BARRETT, ANEISSIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623090 | BARRETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315940 | BARRETT, ANISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759949 | BARRETT, ANOTINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331801 | BARRETT, ARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436116 | BARRETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643718 | BARRETT, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448232 | BARRETT, BENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337936 | BARRETT, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555443 | BARRETT, BRANIKQUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549999 | BARRETT, BRAXTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332482 | BARRETT, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472219 | BARRETT, BRIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260076 | BARRETT, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438420 | BARRETT, BRYTTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240671 | BARRETT, BYRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197967 | BARRETT, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209962 | BARRETT, CANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597115 | BARRETT, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618475 | BARRETT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242772 | BARRETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199656 | BARRETT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592526 | BARRETT, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157820 | BARRETT, CHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431686 | BARRETT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212416 | BARRETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472297 | BARRETT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728056 | BARRETT, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518687 | BARRETT, CLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529494 | BARRETT, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488668 | BARRETT, COLIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158831 | BARRETT, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379422 | BARRETT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461227 | BARRETT, DAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156563 | BARRETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624738 | BARRETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307364 | BARRETT, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566763 | BARRETT, DAX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387778 | BARRETT, DEAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534648 | BARRETT, DEBORAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464792 | BARRETT, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569686 | BARRETT, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832289 | BARRETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626375 | BARRETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318592 | BARRETT, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416688 | BARRETT, DINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633011 | BARRETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809288 | BARRETT, DONNA | 4050 GLODFINCH RD | | | | RENO | NV | 89508 | |
| 4345039 | BARRETT, DWAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338250 | BARRETT, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660912 | BARRETT, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604027 | BARRETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192203 | BARRETT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439247 | BARRETT, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376872 | BARRETT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522206 | BARRETT, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649516 | BARRETT, ETHELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645555 | BARRETT, EUGENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476300 | BARRETT, EYDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636687 | BARRETT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511808 | BARRETT, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730329 | BARRETT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766652 | BARRETT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418849 | BARRETT, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697140 | BARRETT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570027 | BARRETT, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650779 | BARRETT, HERB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754723 | BARRETT, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429265 | BARRETT, HOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243490 | BARRETT, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217127 | BARRETT, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221550 | BARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394303 | BARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606637 | BARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674843 | BARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659261 | BARRETT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242810 | BARRETT, JANEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431919 | BARRETT, JAVAUGHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275882 | BARRETT, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199631 | BARRETT, JAZMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726821 | BARRETT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174970 | BARRETT, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347199 | BARRETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250459 | BARRETT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246581 | BARRETT, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276801 | BARRETT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560330 | BARRETT, JNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712306 | BARRETT, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762617 | BARRETT, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599461 | BARRETT, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282831 | BARRETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717303 | BARRETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747342 | BARRETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255691 | BARRETT, KASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296546 | BARRETT, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321274 | BARRETT, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568208 | BARRETT, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378768 | BARRETT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389129 | BARRETT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279681 | BARRETT, KENADY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220257 | BARRETT, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472208 | BARRETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207292 | BARRETT, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812544 | BARRETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367053 | BARRETT, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239299 | BARRETT, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662849 | BARRETT, KEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731816 | BARRETT, KORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581449 | BARRETT, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430488 | BARRETT, LASCELLES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404705 | BARRETT, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631395 | BARRETT, LEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560065 | BARRETT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763811 | BARRETT, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635550 | BARRETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162753 | BARRETT, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161093 | BARRETT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548956 | BARRETT, LYNDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595030 | BARRETT, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644178 | BARRETT, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595163 | BARRETT, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330701 | BARRETT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745207 | BARRETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454986 | BARRETT, MARGUERITE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641367 | BARRETT, MARIE MAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589827 | BARRETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442143 | BARRETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568441 | BARRETT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521899 | BARRETT, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626780 | BARRETT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617468 | BARRETT, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755727 | BARRETT, MAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421929 | BARRETT, MELONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364545 | BARRETT, MEREDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721280 | BARRETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309193 | BARRETT, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332495 | BARRETT, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568652 | BARRETT, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611075 | BARRETT, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318703 | BARRETT, MONTREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518324 | BARRETT, MYEGEREAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771790 | BARRETT, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442117 | BARRETT, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407625 | BARRETT, NAZERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601908 | BARRETT, NORRIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384899 | BARRETT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574136 | BARRETT, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267691 | BARRETT, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589033 | BARRETT, OMEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242608 | BARRETT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419943 | BARRETT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475052 | BARRETT, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768213 | BARRETT, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439572 | BARRETT, PETA-GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632091 | BARRETT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422778 | BARRETT, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571847 | BARRETT, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599278 | BARRETT, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735544 | BARRETT, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4568634 | BARRETT, RAPHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388513 | BARRETT, RASHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426577 | BARRETT, RENAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303363 | BARRETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619968 | BARRETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223127 | BARRETT, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579977 | BARRETT, RICKELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599466 | BARRETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767708 | BARRETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663731 | BARRETT, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287460 | BARRETT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591179 | BARRETT, ROBERTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551358 | BARRETT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272835 | BARRETT, RONSYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148781 | BARRETT, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680331 | BARRETT, RUCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245076 | BARRETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344325 | BARRETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508598 | BARRETT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154935 | BARRETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701475 | BARRETT, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344717 | BARRETT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243720 | BARRETT, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517417 | BARRETT, SHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376605 | BARRETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486898 | BARRETT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483910 | BARRETT, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478820 | BARRETT, SHONTELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684785 | BARRETT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564909 | BARRETT, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234871 | BARRETT, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354940 | BARRETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604455 | BARRETT, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192686 | BARRETT, TAYJAHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711992 | BARRETT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425955 | BARRETT, TERESA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768564 | BARRETT, TEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222379 | BARRETT, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293139 | BARRETT, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331161 | BARRETT, TIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170109 | BARRETT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315838 | BARRETT, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290761 | BARRETT, TRINTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459098 | BARRETT, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825234 | BARRETT, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417716 | BARRETT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682545 | BARRETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259834 | BARRETT, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812545 | BARRETT,CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349382 | BARRETTA, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671822 | BARRETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832290 | BARRETTO, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271321 | BARRETTO, JERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584659 | BARRETTO, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243975 | BARRETTO, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270647 | BARRETTO, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405739 | BARRETT-PAYNE, CREYNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514319 | BARRETT-PRESTWICH, TYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600708 | BARRETTSALAZAR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673145 | BARREZUETA, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438710 | BARREZUETA, FAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500995 | BARRIA, ARTURO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825235 | BARRIA,LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754818 | BARRIANTOS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392297 | BARRIBO, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446383 | BARRICELLA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240156 | BARRICK, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495239 | BARRICK, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479320 | BARRICK, DARRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650531 | BARRICK, HOLLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169043 | BARRICK, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695639 | BARRICK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688267 | BARRICKLOW, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665192 | BARRICKMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775144 | BARRICKMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552513 | BARRICKS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734830 | BARRIDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832291 | BARRIE AND TRISHA BAROOTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231802 | BARRIE, AISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559578 | BARRIE, AL-HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436935 | BARRIE, ISATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317271 | BARRIE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390224 | BARRIE, MASITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731851 | BARRIE, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344542 | BARRIE, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272965 | BARRIE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227716 | BARRIE, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588538 | BARRIEAU, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708134 | BARRIENE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545571 | BARRIENTES, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758804 | BARRIENTES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700699 | BARRIENTES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732950 | BARRIENTEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411686 | BARRIENTOS CARRILLO, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584940 | BARRIENTOS MENDEZ, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173182 | BARRIENTOS VELEZ, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535568 | BARRIENTOS, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769376 | BARRIENTOS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186792 | BARRIENTOS, ALONDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545257 | BARRIENTOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408831 | BARRIENTOS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315168 | BARRIENTOS, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201232 | BARRIENTOS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586188 | BARRIENTOS, BUNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240002 | BARRIENTOS, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523936 | BARRIENTOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856874 | BARRIENTOS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196114 | BARRIENTOS, FERNANDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721182 | BARRIENTOS, FRAN/ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694061 | BARRIENTOS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243742 | BARRIENTOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568061 | BARRIENTOS, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533023 | BARRIENTOS, JOHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467816 | BARRIENTOS, JOSSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786230 | Barrientos, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786231 | Barrientos, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408940 | BARRIENTOS, LEEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166868 | BARRIENTOS, LINSETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352579 | BARRIENTOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545458 | BARRIENTOS, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188825 | BARRIENTOS, MICHELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208509 | BARRIENTOS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291452 | BARRIENTOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526968 | BARRIENTOS, OZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733891 | BARRIENTOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533563 | BARRIENTOS, RUTH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621269 | BARRIENTOS, SALVACION Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527044 | BARRIENTOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280325 | BARRIENTOS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542510 | BARRIENTOS-VILLEGAS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881532 | BARRIER PROTECTION SYSTEMS INC | P O BOX 3117 | | | | MCKEESPORT | PA | 15134 | |
| 4586202 | BARRIER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671093 | BARRIER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720512 | BARRIER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692382 | BARRIERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245330 | BARRIERA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251449 | BARRIERA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495389 | BARRIERA, MELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489956 | BARRIERA, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503752 | BARRIERA, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614716 | BARRIES, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401543 | BARRIFFE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520763 | BARRIFFE, SHENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767340 | BARRIFFE, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746015 | BARRIGA MENDOZA, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209798 | BARRIGA ORTIZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154717 | BARRIGA, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206616 | BARRIGA, ALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197609 | BARRIGA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172450 | BARRIGA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397462 | BARRIGA, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190282 | BARRIGA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 600 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204213 | BARRIGA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399250 | BARRIGA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407545 | BARRIGA, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647024 | BARRIGA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531300 | BARRIGA, MARYBELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563995 | BARRIGA, MEGAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165522 | BARRIGA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558280 | BARRIGA, PRIMITIVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181267 | BARRIGA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436964 | BARRIGAR, B D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733374 | BARRIGAR, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407363 | BARRIGAS, ALBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730606 | BARRIGER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638873 | BARRIGUETE, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745414 | BARRILE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385802 | BARRILLEAUX, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851356 | BARRILLI CONSTRUCTION LLC | 760 WOODBOURNE RD STE B | | | | Langhorne | PA | 19047 | |
| 4226593 | BARRINEAU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320084 | BARRINEAU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620440 | BARRINEAU, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645869 | BARRINGER, BONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531417 | BARRINGER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313133 | BARRINGER, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458308 | BARRINGER, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763275 | BARRINGER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299546 | BARRINGER, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157924 | BARRINGER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133873 | Barringer, Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405789 | BARRINGER, TATAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459381 | BARRINGER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741471 | BARRINGTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243363 | BARRINGTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629606 | BARRINGTON, MICHELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739343 | BARRINGTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751564 | BARRINGTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382953 | BARRINO, DAISILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381575 | BARRINO, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711656 | BARRINO, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384154 | BARRINO, RASHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384684 | BARRINO, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409826 | BARRIO, ALFRED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570398 | BARRIO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535826 | BARRIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543259 | BARRIO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427610 | BARRIOCANAL, JOSHWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832292 | BARRIONUEVO, INES T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177630 | BARRIOS AVILA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317691 | BARRIOS CHIROY, JOBETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176686 | BARRIOS DIRCIO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807574 | BARRIOS FOODS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857532 | Barrios Foods, Inc. | Rally's | Robert Barrios | 5265 Lovelock Street | | Redacted | Redacted | Redacted | Redacted |
| 5791656 | BARRIOS FOODS, INC. | ROBERT BARRIOS | 5265 LOVELOCK STREET | | | SAN DIEGO | CA | 92110 | |
| 4209425 | BARRIOS GODINEZ, JESSE B | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4500760 | BARRIOS GONZALEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159332 | BARRIOS HOLGUIN, DAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634236 | BARRIOS LOPEZ, HECTOR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159478 | BARRIOS OLMOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499353 | BARRIOS RAMOS, JENNIFFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364660 | BARRIOS, ABBELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235887 | BARRIOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646329 | BARRIOS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340512 | BARRIOS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465712 | BARRIOS, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421153 | BARRIOS, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719264 | BARRIOS, ALFREDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548126 | BARRIOS, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598013 | BARRIOS, BENVENUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209833 | BARRIOS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624350 | BARRIOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203178 | BARRIOS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189379 | BARRIOS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673790 | BARRIOS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593317 | BARRIOS, DAREEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333815 | BARRIOS, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507029 | BARRIOS, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182696 | BARRIOS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674408 | BARRIOS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413676 | BARRIOS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189778 | BARRIOS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776832 | BARRIOS, GABINO JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190195 | BARRIOS, GEES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680350 | BARRIOS, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205871 | BARRIOS, GIEZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299041 | BARRIOS, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172989 | BARRIOS, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179917 | BARRIOS, HORACIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499342 | BARRIOS, IRACEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543403 | BARRIOS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186247 | BARRIOS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418649 | BARRIOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175624 | BARRIOS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198219 | BARRIOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204175 | BARRIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206753 | BARRIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640661 | BARRIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249221 | BARRIOS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185368 | BARRIOS, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211386 | BARRIOS, KARLOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359352 | BARRIOS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195545 | BARRIOS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551287 | BARRIOS, LENNYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663440 | BARRIOS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759825 | BARRIOS, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205296 | BARRIOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241869 | BARRIOS, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666386 | BARRIOS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230810 | BARRIOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542274 | BARRIOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786621 | Barrios, Mariam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786622 | Barrios, Mariam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196001 | BARRIOS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642031 | BARRIOS, NELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678117 | BARRIOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160378 | BARRIOS, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278336 | BARRIOS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194195 | BARRIOS, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195358 | BARRIOS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393809 | BARRIOS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166326 | BARRIOS, TALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197520 | BARRIOS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208279 | BARRIOS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185880 | BARRIOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588686 | BARRIOS-CHAVEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731470 | BARRIOS-HERNANDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692464 | BARRIOS-LEE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398377 | BARRIOS-PEREZ, EDWIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402672 | BARRIOS-PEREZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451407 | BARRIS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635599 | BARRIS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321473 | BARRISH, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214657 | BARRITA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743491 | BARRITEAU, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602097 | BARRO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168918 | BARROGA, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683004 | BARROGA, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626057 | BARROGA, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825236 | BARROLL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825237 | BARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701273 | BARRON BALLON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832293 | BARRON DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848025 | BARRON HOOPER | 3037 FIVE MILE RD | | | | PLACERVILLE | CA | 95667-5114 | |
| 4547746 | BARRON III, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872984 | BARRON NEWS SHIELD | BELLS PRESS INC | 219 E LASALLE P O BOX 100 | | | BARRON | WI | 54812 | |
| 4280871 | BARRON RODRIGUEZ, GISSELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550282 | BARRON, ALESTAIR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546814 | BARRON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235703 | BARRON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205548 | BARRON, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610890 | BARRON, ARGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541506 | BARRON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486981 | BARRON, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265069 | BARRON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734945 | BARRON, BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485105 | BARRON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431114 | BARRON, CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421195 | BARRON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525755 | BARRON, CECI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717242 | BARRON, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610827 | BARRON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529345 | BARRON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636538 | BARRON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623996 | BARRON, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539365 | BARRON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655406 | BARRON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211270 | BARRON, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298183 | BARRON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207266 | BARRON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187476 | BARRON, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524312 | BARRON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381817 | BARRON, DASHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710431 | BARRON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393826 | BARRON, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541887 | BARRON, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260483 | BARRON, DEWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179861 | BARRON, DEWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525560 | BARRON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635889 | BARRON, DONALD KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632664 | BARRON, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306940 | BARRON, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494162 | BARRON, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627106 | BARRON, EMILINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626949 | BARRON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464568 | BARRON, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702077 | BARRON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525409 | BARRON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199624 | BARRON, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374195 | BARRON, GABRIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161301 | BARRON, GERARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628832 | BARRON, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777771 | BARRON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376752 | BARRON, JACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297176 | BARRON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265659 | BARRON, JADA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405554 | BARRON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456811 | BARRON, JAZZLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693168 | BARRON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160665 | BARRON, JEHU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647155 | BARRON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440223 | BARRON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812546 | BARRON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545845 | BARRON, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187422 | BARRON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690329 | BARRON, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211032 | BARRON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764726 | BARRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191077 | BARRON, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172760 | BARRON, KANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159542 | BARRON, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266532 | BARRON, KENYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159795 | BARRON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364725 | BARRON, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669561 | BARRON, LIBRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192192 | BARRON, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733982 | BARRON, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627672 | BARRON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377373 | BARRON, LUKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535937 | BARRON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147035 | BARRON, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732814 | BARRON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191330 | BARRON, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661913 | BARRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362217 | BARRON, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239909 | BARRON, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631953 | BARRON, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369998 | BARRON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200249 | BARRON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651578 | BARRON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786005 | Barron, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786006 | Barron, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510929 | BARRON, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190698 | BARRON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292457 | BARRON, MORAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607842 | BARRON, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318897 | BARRON, NINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665170 | BARRON, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166334 | BARRON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465394 | BARRON, RICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619045 | BARRON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812547 | Barron, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414814 | BARRON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193653 | BARRON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566230 | BARRON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541549 | BARRON, SINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644157 | BARRON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185232 | BARRON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726120 | BARRON, TARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479971 | BARRON, TARRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560514 | BARRON, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639788 | BARRON, THEOPEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459783 | BARRON, TIKIJAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659505 | BARRONDO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773356 | BARRON-HILL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362260 | BARRONS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334952 | BARROS ANDRADE, VANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251429 | BARROS, ALBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281078 | BARROS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354616 | BARROS, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507100 | BARROS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331600 | BARROS, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504579 | BARROS, CRISTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223345 | BARROS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332673 | BARROS, ELIJAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567873 | BARROS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332395 | BARROS, FERNANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499061 | BARROS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255329 | BARROS, JORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759400 | BARROS, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734286 | BARROS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333842 | BARROS, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173781 | BARROS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703018 | BARROS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575255 | BARROSO JR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666808 | BARROSO SANTIAGO, SIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151709 | BARROSO, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749808 | BARROSO, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188867 | BARROSO, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254210 | BARROSO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678076 | BARROSO, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227842 | BARROSO, CLARE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277034 | BARROSO, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234224 | BARROSO, JOAQUIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152344 | BARROSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165640 | BARROSO, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257089 | BARROSO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150636 | BARROSO-ALDACO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441111 | BARROT, KAIVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445905 | BARROW II, DONOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408396 | BARROW, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338999 | BARROW, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584628 | BARROW, BLONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742012 | BARROW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724522 | BARROW, CASPAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159223 | BARROW, CHACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160412 | BARROW, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601596 | BARROW, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324030 | BARROW, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384788 | BARROW, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200664 | BARROW, DEITRIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553859 | BARROW, DESTINEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473068 | BARROW, FATOU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762098 | BARROW, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546112 | BARROW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176403 | BARROW, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234800 | BARROW, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479137 | BARROW, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347550 | BARROW, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584596 | BARROW, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637637 | BARROW, LEVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585531 | BARROW, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703537 | BARROW, LYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446877 | BARROW, MARCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625582 | BARROW, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194515 | BARROW, MASHEBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580267 | BARROW, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480041 | BARROW, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494315 | BARROW, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401188 | BARROW, NIGERIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651455 | BARROW, NYATTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716790 | BARROW, OVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605057 | BARROW, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657038 | BARROW, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790251 | Barrow, Robert & Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744288 | BARROW, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643622 | BARROW, SENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247646 | BARROW, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743557 | BARROW, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281268 | BARROW, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263737 | BARROW, TRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423950 | BARROW, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235370 | BARROW, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334178 | BARROWS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348426 | BARROWS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161973 | BARROWS, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509189 | BARROWS, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776323 | BARROWS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735145 | BARROWS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618748 | BARROWS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603178 | BARROWS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710725 | BARROWS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718363 | BARROWS, WYLDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239714 | BARROZO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270960 | BARROZO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145256 | BARROZO, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199047 | BARR-ROMERO, ADRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832294 | BARRS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153588 | BARRS, MAKAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239803 | BARRS, ODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463281 | BARRS, REDINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215857 | BARRU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590942 | BARRUECO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414456 | BARRUETA-GARCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667784 | BARRUIRO, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832295 | BARRY & CAROL DENKENSOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812548 | BARRY & KAREN THORNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886943 | BARRY & SUSAN PHILLIPS | SEARS OPTICAL 1006 | 3100 SW COLLEGE RD | | | OCALA | FL | 34474 | |
| 4887153 | BARRY & SUSAN PHILLIPS | SEARS OPTICAL 1665 | 6201 NEWBERRY RD | | | GAINESVILLE | FL | 32605 | |
| 4345779 | BARRY AGUEH, AURORE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832296 | BARRY AND ANITA KINZBRUNNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798462 | BARRY BAKER | DBA BLOWOUT BEDDING | 1601-C SHERMAN AVE | | | PENNSAUKEN | NJ | 08110 | |
| 4851222 | BARRY BILETSKY | 9457 WAKASHAN AVE | | | | LAS VEGAS | NV | 89149 | |
| 4812549 | BARRY BLASENHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886945 | BARRY BLATTBERG OD | SEARS OPTICAL 1010 | 1900 W LAWRENCE AVE | | | CHICAGO | IL | 60640 | |
| 4798355 | BARRY CATRELL | DBA ELECTRIC MOTOR WAREHOUSE | ELECTRIC MOTOR WAREHOUSE | G1460 E HEMPHILL ROAD | | BURTON | MI | 48529 | |
| 4852609 | BARRY CONKLIN | 3007 JOSHUA DR | | | | Hillsborough | NC | 27278 | |
| 4875698 | BARRY COUNTY ADVERTISER | EMORY MELTON | PO BOX 488 | | | CASSVILLE | MO | 65625 | |
| 4832297 | BARRY FINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832298 | BARRY G GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848578 | BARRY HALL | 544 APPLE HILL DR | | | | Brentwood | CA | 94513 | |
| 4812550 | BARRY HICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319678 | BARRY III, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887217 | BARRY J STEIN O D P A | SEARS OPTICAL 2056 | 300 MARY ESTHER CO | | | MARY ESTHER | FL | 32569 | |
| 4887406 | BARRY J STEIN OF PA | SEARS OPTICAL LOCATION 1096 | 6601 NORTH DAVIS HWY 1B | | | PENSACOLA | FL | 32504 | |
| 4832299 | BARRY KUGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812551 | BARRY MCMULLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825238 | BARRY MILLARD REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832300 | BARRY SHENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812552 | BARRY SWENSON BUILDERS- THE RIVIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778884 | Barry Timberg and Daniel Buchnik | New York Handyman Solutions, Inc. | 712 Broadway | | | Woodmere | NY | 11598 | |
| 4852809 | BARRY TYLER | 14331 SOUTHGATE CT | | | | Woodbridge | VA | 22193 | |
| 4812553 | BARRY ZHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647641 | BARRY, ABDUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553783 | BARRY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469236 | BARRY, ALISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430170 | BARRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459377 | BARRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572090 | BARRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487737 | BARRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396694 | BARRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167227 | BARRY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283300 | BARRY, BAASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375014 | BARRY, BERDINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527226 | BARRY, BETSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698724 | BARRY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333413 | BARRY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458031 | BARRY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303060 | BARRY, BRYANT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700996 | BARRY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230719 | BARRY, CAROLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303064 | BARRY, CATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435433 | BARRY, CHERNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574340 | BARRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670252 | BARRY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508372 | BARRY, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596959 | BARRY, CUTHBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574644 | BARRY, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447276 | BARRY, DAWNTAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493983 | BARRY, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488225 | BARRY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644518 | BARRY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465625 | BARRY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825239 | BARRY, EILEEN & JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381390 | BARRY, EZKIEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230776 | BARRY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347113 | BARRY, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357501 | BARRY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722390 | BARRY, HOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740053 | BARRY, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278505 | BARRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384131 | BARRY, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361310 | BARRY, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741589 | BARRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439128 | BARRY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581378 | BARRY, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430253 | BARRY, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383380 | BARRY, KAMYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853567 | Barry, Karyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832301 | BARRY, KEVIN & CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298297 | BARRY, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432049 | BARRY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595854 | BARRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825240 | BARRY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515723 | BARRY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297280 | BARRY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714998 | BARRY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603361 | BARRY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242147 | BARRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286736 | BARRY, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479695 | BARRY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832302 | BARRY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291235 | BARRY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340907 | BARRY, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791671 | Barry, Oliver & Ouida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544392 | BARRY, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423041 | BARRY, OUSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604084 | BARRY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425746 | BARRY, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629461 | BARRY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601572 | BARRY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329265 | BARRY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396651 | BARRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899096 | BARRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296562 | BARRY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812554 | BARRY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202012 | BARRY, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392875 | BARRY, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287027 | BARRY, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672983 | BARRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812555 | BARRY, TIM & CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322088 | BARRY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487683 | BARRY, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228303 | BARRY, VIRGINIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506916 | BARRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890726 | Barry's Cut Rate Stores Inc. | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890727 | Barry's Cut Rate Stores Inc. | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4890728 | Barry's Cut Rate Stores Inc. | c/o Frreed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| 4874270 | BARS PROGRAM | COLORADO BARS INC | 7112 WEST JEFFERSON AVE #312 | | | LAKEWOOD | CO | 80235 | |
| 4183046 | BARS, NYSHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763566 | BARSA, RAINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342908 | BARSAM, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539107 | BARSAM, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280217 | BARSAMIAN-MONCRIEF, MILAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458453 | BARSAN, JULIA ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812556 | BARSANTI, PAUL AND ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224389 | BARSCH, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460026 | BARSCH, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395588 | BARSCH, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489366 | BARSCHESKI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479049 | BARSE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481959 | BARSEE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471107 | BARSEE, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182054 | BARSEGHYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208468 | BARSEGHYAN, VAHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145500 | BARSELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776081 | BARSENAS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685057 | BARSETTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463284 | BARSH, DEAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608141 | BARSH, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630991 | BARSH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157044 | BARSHAK, BURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672850 | BARSHELL, QUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596858 | BARSHINGER, LOIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825241 | BARSKIS, ROBERT & DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202338 | BARSKY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740122 | BARSKY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249940 | BARSKY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658554 | BARSKY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638931 | BARSKY, NUOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812557 | Barsocchini, Vince | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796048 | BARSONY HOLSTERS & BELTS | 2820 SE 58TH COURT SUITE 100 | | | | HILLSBORO | OR | 97123 | |
| 4214293 | BARSONY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601739 | BARSOTTA, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404999 | BARSOUM, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427013 | BARSOUM, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480072 | BARSOUM, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715364 | BARSS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796043 | BARSTAD TRADING COMPANY | 1314 3RD STREET | | | | SNOHOMISH | WA | 98290 | |
| 4335051 | BARSTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352952 | BARSTOW, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705473 | BARSTOW, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222470 | BARSTOW, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367840 | BARSTOW, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197174 | BARSUGLI, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616820 | BARSUGLI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170040 | BARSUKOVA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626434 | BARSUL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293562 | BARSZCZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460560 | BARSZCZ, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293239 | BARSZCZ, YASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874499 | BART PALMER CROCKETT | CROCKETT & CROCKETT BUILDERS INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4832303 | BART REINES LUXURY HOMEBUILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872931 | BART ROSS PLUMBING | BART ROSS | 470 MOUNT PLEASANT ROAD | | | BEECH BLUFF | TN | 38313 | |
| 4832304 | BART TURECAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405544 | BART, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506847 | BART, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580075 | BART, JANINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404665 | BART, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294573 | BART, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609773 | BART, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762255 | BARTA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683826 | BARTA, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363788 | BARTA, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 607 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346438 | BARTA, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361794 | BARTA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487629 | BARTA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722117 | BARTA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680454 | BARTA, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751877 | BART-ADDISON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200762 | BARTAK, BRANDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559846 | BARTALOS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655770 | BARTALSKY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352663 | BARTARIAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361044 | BARTAWAY, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714296 | BARTCZYSZYN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218234 | BARTEAU III, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230503 | BARTEE, CARLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355178 | BARTEE, DUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462886 | BARTEE, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590590 | BARTEE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369195 | BARTEE, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371904 | BARTEE, MARTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658354 | BARTEE, ROBERT BURL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785391 | Bartek, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785392 | Bartek, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323076 | BARTEK, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237985 | BARTEK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473293 | BARTEK, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682706 | BARTEK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625137 | BARTEL, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825242 | BARTEL, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672221 | BARTEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309612 | BARTEL, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714813 | BARTELDS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596205 | BARTELINI, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867381 | BARTELL & BARTELL LTD | 432 ROLLING RIDGE DR STE 4 | | | | STATE COLLEGE | PA | 16801 | |
| 4669745 | BARTELL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758668 | BARTELL, BONITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352597 | BARTELL, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341282 | BARTELL, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299549 | BARTELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189050 | BARTELL, JEROMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360785 | BARTELL, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688230 | BARTELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360940 | BARTELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606665 | BARTELL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660368 | BARTELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704685 | BARTELLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273429 | BARTELLS, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900007 | Bartels, aso State Farm Fire and Casualty Company, Jule and Diannna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230489 | BARTELS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391742 | BARTELS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787048 | Bartels, Jule & Dianna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787049 | Bartels, Jule & Dianna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571466 | BARTELS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581969 | BARTELS, KORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667938 | BARTELS, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422015 | BARTELS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279745 | BARTELS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406016 | BARTELS, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275483 | BARTELS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330516 | BARTELS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275534 | BARTELS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283575 | BARTELT, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297057 | BARTELT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572581 | BARTELT, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247890 | BARTELUS, LOOVENSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809032 | BARTENDERS UNLIMITED | 1 SIMMS STREET SUITE 100 | | | | SAN RAFAEL | CA | 94901 | |
| 4517006 | BARTENFELD, SPENCER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812558 | BARTER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832305 | BARTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626721 | BARTER-DEMORE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357465 | BARTERIAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167708 | BARTEVIAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311870 | BARTFAI JR, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578470 | BARTGES, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731656 | BARTGIS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881821 | BARTH & DREYFUSS OF CALIF | P O BOX 3969 | | | | LOS ANGELES | CA | 90051 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812559 | BARTH CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832306 | BARTH CONSTRUCTION III, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862319 | Barth Electric Co., Inc. | 1934 N. Illinois Street | | | | Indianapolis | IN | 46202 | |
| 4494052 | BARTH JR, RALPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293310 | BARTH, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478146 | BARTH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571812 | BARTH, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318283 | BARTH, BARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278634 | BARTH, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641415 | BARTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728492 | BARTH, CHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365121 | BARTH, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366535 | BARTH, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443743 | BARTH, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377292 | BARTH, JOLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351664 | BARTH, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365543 | BARTH, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480004 | BARTH, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602805 | BARTH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773281 | BARTH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450482 | BARTH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300177 | BARTH, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176183 | BARTH, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312207 | BARTH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408209 | BARTH, ONIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440106 | BARTH, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812560 | BARTH, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462118 | BARTH, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832307 | BARTH, TOM & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467044 | BARTHA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736734 | BARTHE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315735 | BARTHEIDEL, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152989 | BARTHEL, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624369 | BARTHEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825243 | BARTHELEMY PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810929 | BARTHELEMY PROPERTIES LLC | 8039 E CHARTER OAK RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4649580 | BARTHELEMY, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235899 | BARTHELEMY, DORLENKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761236 | BARTHELEMY, KORBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240826 | BARTHELEMY, MARLANGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228813 | BARTHELEMY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223290 | BARTHELEMY, PIERRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427362 | BARTHELEMY, TYREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825244 | BARTHELEMY,FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658871 | BARTHELENY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227936 | BARTHELUS, DUVANOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240932 | BARTHELUS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157634 | BARTHLE, M PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561395 | BARTHLETT, GIZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812561 | BARTHOL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590277 | BARTHOLDI, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871172 | BARTHOLOMEW COUNTY BEVERAGE CO INC | 840 DEPOT ST | | | | COLUMBUS | IN | 47201 | |
| 4494469 | BARTHOLOMEW, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212552 | BARTHOLOMEW, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550568 | BARTHOLOMEW, BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762235 | BARTHOLOMEW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701333 | BARTHOLOMEW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658703 | BARTHOLOMEW, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305831 | BARTHOLOMEW, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480310 | BARTHOLOMEW, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224484 | BARTHOLOMEW, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730843 | BARTHOLOMEW, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482341 | BARTHOLOMEW, GINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325275 | BARTHOLOMEW, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393372 | BARTHOLOMEW, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336728 | BARTHOLOMEW, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217681 | BARTHOLOMEW, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697650 | BARTHOLOMEW, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207807 | BARTHOLOMEW, LATOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712251 | BARTHOLOMEW, LESLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550880 | BARTHOLOMEW, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365603 | BARTHOLOMEW, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445738 | BARTHOLOMEW, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610153 | BARTHOLOMEW, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756042 | BARTHOLOMEW, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455600 | BARTHOLOMEW, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550303 | BARTHOLOMEW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745062 | BARTHOLOMEW, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681519 | BARTHOLOMEW, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468875 | BARTHOLOMEW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429596 | BARTHOLOMEW, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479596 | BARTHOLOMEW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406032 | BARTHOLOMEW, RICKY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670704 | BARTHOLOMEW, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497438 | BARTHOLOMEW, STEVE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507529 | BARTHOLOMEW, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400683 | BARTHOLOMEW, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152374 | BARTHOLOMEW, WHITNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478671 | BARTHOLOMY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587935 | BARTHOLOW, BARBBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580085 | BARTHOLOW, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244175 | BARTICE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326429 | BARTIE, ADDRAELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325740 | BARTIE, KSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535291 | BARTIE, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358649 | BARTIG, CARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213190 | BARTILET, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718547 | BARTIMUS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862738 | BARTINGALE MECHANICAL INC | 2021 OXFORD AVE | | | | EAU CLAIRE | WI | 54702 | |
| 4330637 | BARTINI, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725510 | BARTINS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469514 | BARTIROMO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301782 | BARTKIEWICZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460536 | BARTKIEWICZ, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367325 | BARTKO, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313520 | BARTKOSKI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227491 | BARTKOWSKI, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698523 | BARTKUS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747128 | BARTKY, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390548 | BARTL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594310 | BARTLE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483513 | BARTLE, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335298 | BARTLE, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684714 | BARTLE, NIGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758790 | BARTLE, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483801 | BARTLEBAUGH, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465422 | BARTLEMAY, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480009 | BARTLESON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377177 | BARTLESON, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872932 | BARTLETT FLORIST | BARTLETT FLORIST GIFTS & MORE | 5782 STAGE ROAD | | | BARTLETT | TN | 38134 | |
| 4807560 | BARTLETT MANAGEMENT SERVICES,INC DBA KFC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224972 | BARTLETT, AJHNIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148579 | BARTLETT, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700511 | BARTLETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646935 | BARTLETT, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235034 | BARTLETT, ASHTYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676576 | BARTLETT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205754 | BARTLETT, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247623 | BARTLETT, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398936 | BARTLETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485870 | BARTLETT, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363339 | BARTLETT, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469842 | BARTLETT, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736392 | BARTLETT, CAROL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648518 | BARTLETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563250 | BARTLETT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709735 | BARTLETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538312 | BARTLETT, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701217 | BARTLETT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564515 | BARTLETT, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286318 | BARTLETT, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720118 | BARTLETT, DARRIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664530 | BARTLETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601014 | BARTLETT, DAVID  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186571 | BARTLETT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557965 | BARTLETT, DELSARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362088 | BARTLETT, DENISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556509 | BARTLETT, DEREK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700661 | BARTLETT, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600485 | BARTLETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686889 | BARTLETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553761 | BARTLETT, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 610 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700295 | BARTLETT, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586921 | BARTLETT, ECHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616029 | BARTLETT, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365496 | BARTLETT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418855 | BARTLETT, EVAEJUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711320 | BARTLETT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659823 | BARTLETT, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740487 | BARTLETT, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812562 | BARTLETT, JAIME & MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366105 | BARTLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629094 | BARTLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812563 | BARTLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488896 | BARTLETT, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410123 | BARTLETT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563254 | BARTLETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670187 | BARTLETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221289 | BARTLETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193855 | BARTLETT, JOSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581111 | BARTLETT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609302 | BARTLETT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494371 | BARTLETT, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243544 | BARTLETT, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705607 | BARTLETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302170 | BARTLETT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273723 | BARTLETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429300 | BARTLETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256483 | BARTLETT, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397377 | BARTLETT, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612138 | BARTLETT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725565 | BARTLETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625298 | BARTLETT, MARRION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328135 | BARTLETT, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459082 | BARTLETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517960 | BARTLETT, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549476 | BARTLETT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812564 | BARTLETT, PAUL & YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429803 | BARTLETT, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376465 | BARTLETT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713928 | BARTLETT, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702401 | BARTLETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275740 | BARTLETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757997 | BARTLETT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389248 | BARTLETT, SHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562072 | BARTLETT, SHANTAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393546 | BARTLETT, SHARYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605564 | BARTLETT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161219 | BARTLETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679967 | BARTLETT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713966 | BARTLETT, TOMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229465 | BARTLETT, TONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550376 | BARTLETT, TREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440820 | BARTLETT, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306202 | BARTLETT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515525 | BARTLETT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369131 | BARTLETT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767945 | BARTLETTE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846872 | BARTLETTS HOME IMPROVEMENTS | 16351 SE SCORIA LANE | | | | DAMASCUS | OR | 97089 | |
| 4872930 | BARTLEY P DALEY | BART DALEY SERVICE CONTRACTOR | PO BOX 5437 | | | WEST LEBANON | NH | 03784 | |
| 4754967 | BARTLEY, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489000 | BARTLEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422359 | BARTLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227733 | BARTLEY, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247648 | BARTLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581278 | BARTLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429061 | BARTLEY, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534079 | BARTLEY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433173 | BARTLEY, CHELSEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574545 | BARTLEY, CRAIG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702390 | BARTLEY, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249552 | BARTLEY, DARRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660277 | BARTLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430647 | BARTLEY, DILEEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673297 | BARTLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736366 | BARTLEY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377784 | BARTLEY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378347 | BARTLEY, HOPE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185441 | BARTLEY, IVY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237939 | BARTLEY, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400361 | BARTLEY, JODIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545953 | BARTLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445834 | BARTLEY, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485661 | BARTLEY, KERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513187 | BARTLEY, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774121 | BARTLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419541 | BARTLEY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350169 | BARTLEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263534 | BARTLEY, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290721 | BARTLEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248634 | BARTLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386243 | BARTLEY, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423238 | BARTLEY, SASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232664 | BARTLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733129 | BARTLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647412 | BARTLEY, VINCENT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400376 | BARTLEY-FRANKSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511370 | BARTLEY-MACK, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349596 | BARTLING, KELLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196550 | BARTLING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748776 | BARTLOMIEJCZYK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184840 | BARTLOW, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164750 | BARTMAN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360817 | BARTMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669217 | BARTMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144177 | BARTMAN, KANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588258 | BARTMAN, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275895 | BARTMESS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272934 | BARTNESS, LANDYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536842 | BARTNETT, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535422 | BARTNICK, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356232 | BARTNIK, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331620 | BARTO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679648 | BARTO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381177 | BARTO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430087 | BARTO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714128 | BARTO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481859 | BARTO, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622064 | BARTO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610950 | BARTOL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677945 | BARTOLAI, GENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642249 | BARTOLAZZI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477606 | BARTOLI, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428129 | BARTOLI, ONOFRIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624020 | BARTOLINE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346673 | BARTOLINI, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631609 | BARTOLO JR, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540454 | BARTOLO, ALEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362996 | BARTOLO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756849 | BARTOLO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213055 | BARTOLO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181642 | BARTOLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732527 | BARTOLOME, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589088 | BARTOLOME, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193886 | BARTOLOME, LYDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270244 | BARTOLOME, MARIA ENA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202045 | BARTOLOME, MYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825245 | BARTOLOME, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272156 | BARTOLOME, TRACY ANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497156 | BARTOLOMEI, GRISEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246243 | BARTOLOMEI, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503333 | BARTOLOMEI, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636942 | BARTOLOMEI, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652244 | BARTOLOMEU, HELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442551 | BARTOLON VELASQUEZ, YANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427188 | BARTOLONE, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832308 | BARTOLOTTA, FABIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230417 | BARTOLOTTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656468 | BARTOLOTTA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616181 | BARTOLOTTA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832309 | BARTOLOZZI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255346 | BARTOLOZZI, CARMEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619144 | BARTOLOZZI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716542 | BARTOLUCCI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812565 | BARTON DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832310 | BARTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872933 | BARTON HEATING & AIR CONDITIONING | BARTON HEATING | 1525 N JACKSON ST | | | ABERDEEN | SD | 57401 | |
| 4148404 | BARTON MAYO, SHANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340147 | BARTON, AKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298702 | BARTON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480711 | BARTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358098 | BARTON, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241091 | BARTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256774 | BARTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624108 | BARTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645399 | BARTON, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166363 | BARTON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297656 | BARTON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394110 | BARTON, ASHTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550276 | BARTON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409655 | BARTON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156649 | BARTON, BRANDYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360912 | BARTON, BREANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812566 | BARTON, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606085 | BARTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354395 | BARTON, BRIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349621 | BARTON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279129 | BARTON, CASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214627 | BARTON, CHAHAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300182 | BARTON, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691605 | BARTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297143 | BARTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463383 | BARTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337226 | BARTON, CHYNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627446 | BARTON, CODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541945 | BARTON, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151356 | BARTON, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339693 | BARTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292542 | BARTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651572 | BARTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507632 | BARTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509488 | BARTON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563321 | BARTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308833 | BARTON, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562600 | BARTON, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293651 | BARTON, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339085 | BARTON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288123 | BARTON, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445928 | BARTON, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483188 | BARTON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749086 | BARTON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784951 | Barton, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742342 | BARTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534191 | BARTON, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304983 | BARTON, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508289 | BARTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668908 | BARTON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307474 | BARTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358066 | BARTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592372 | BARTON, ENGACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525472 | BARTON, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856142 | BARTON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264592 | BARTON, ETHIOPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371479 | BARTON, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670144 | BARTON, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530157 | BARTON, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771396 | BARTON, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737153 | BARTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261438 | BARTON, HANIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383910 | BARTON, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761772 | BARTON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257580 | BARTON, IVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304044 | BARTON, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460824 | BARTON, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323778 | BARTON, JERRAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370140 | BARTON, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809724 | Barton, Jim | PO Box 1141 | | | | Tiburon | CA | 94920 | |
| 4429430 | BARTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487542 | BARTON, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492126 | BARTON, JONYAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394417 | BARTON, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534776 | BARTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211361 | BARTON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571901 | BARTON, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457782 | BARTON, JOZEF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485970 | BARTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613067 | BARTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265301 | BARTON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620372 | BARTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357966 | BARTON, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466730 | BARTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411894 | BARTON, KIMBERLEYANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735828 | BARTON, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160027 | BARTON, LAVERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282273 | BARTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310057 | BARTON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629266 | BARTON, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624393 | BARTON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386898 | BARTON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334845 | BARTON, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545179 | BARTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439352 | BARTON, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184503 | BARTON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664013 | BARTON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507956 | BARTON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627837 | BARTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327158 | BARTON, MITZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728526 | BARTON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172415 | BARTON, OSCAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406508 | BARTON, PAIGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772614 | BARTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205318 | BARTON, PATRICIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359054 | BARTON, PINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293808 | BARTON, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286559 | BARTON, RACHEL ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606497 | BARTON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340771 | BARTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155867 | BARTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399455 | BARTON, REHANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511565 | BARTON, REVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233810 | BARTON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768304 | BARTON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519770 | BARTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434594 | BARTON, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636623 | BARTON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357165 | BARTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423913 | BARTON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326215 | BARTON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412936 | BARTON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160539 | BARTON, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384777 | BARTON, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304196 | BARTON, SHAMPAIGNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358130 | BARTON, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154965 | BARTON, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332919 | BARTON, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387610 | BARTON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738385 | BARTON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744060 | BARTON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192462 | BARTON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462464 | BARTON, SOLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254738 | BARTON, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218030 | BARTON, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263818 | BARTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369308 | BARTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389711 | BARTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481830 | BARTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466818 | BARTON, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540695 | BARTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353113 | BARTON, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257938 | BARTON, TAITYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332653 | BARTON, TAMIEYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429556 | BARTON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825246 | BARTON, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676801 | BARTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774710 | BARTON, THERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259225 | BARTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206204 | BARTON, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460803 | BARTON, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293904 | BARTON, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651081 | BARTON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415613 | BARTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516991 | BARTON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647368 | BARTON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610914 | BARTON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224779 | BARTON, WALLACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449131 | BARTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356751 | BARTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832311 | BARTON. LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832312 | BARTONE, ANTHONY & SIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706863 | BARTONE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729598 | BARTON-SMITH, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656369 | BARTOS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533782 | BARTOSH, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293976 | BARTOSIEWICZ, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292819 | BARTOSIK, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620488 | BARTOSZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234445 | BARTOSZ, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465252 | BARTOSZ, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872382 | BARTOW ENTERPRISES | ALLEN R BARTOW | 2325 YALE CIRCLE | | | EUREKA | CA | 95503 | |
| 4392843 | BARTOW, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595018 | BARTOW, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764266 | BARTOW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487806 | BARTOW-SOCOLOSKI, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213771 | BARTRA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353819 | BARTRAM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711939 | BARTRAM, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449215 | BARTRAM, CHEYENNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580391 | BARTRAM, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671240 | BARTRAM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446334 | BARTRAM, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577824 | BARTRAM, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459325 | BARTRAM, MARIAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210446 | BARTRAM-WOOD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566811 | BARTRO, KAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627532 | BARTROM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276928 | BARTROP, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356708 | BARTRUM, DREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357383 | BARTRUM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270769 | BARTRUM, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383210 | BARTRUM, TEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449186 | BARTSCH, AUTUMN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570563 | BARTSCH, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160455 | BARTSCH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159486 | BARTSCHI, CORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710604 | BARTSCHT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832313 | BARTSOKIS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756784 | BARTTELBORT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245094 | BARTUCCI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306790 | BARTUCCI, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245622 | BARTUCCIO, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593145 | BARTUNE, MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812567 | BARTUNEK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812568 | BARTUNEK, TOM & HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190564 | BARTUREN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484835 | BARTUSKA, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216242 | BARTYZEL, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848373 | BARTZ BUILDERS INC | 926 WILLOWLEAF DR APT 204 | | | | San Jose | CA | 95128 | |
| 4419727 | BARTZ, ARNOLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354865 | BARTZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422636 | BARTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358443 | BARTZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383425 | BARTZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618648 | BARTZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355132 | BARTZ, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153065 | BARTZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433794 | BARTZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582680 | BARTZ, SKYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517589 | BARTZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235913 | BARTZER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789762 | Barua, Abhijit & Anoma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333777 | BARUA, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557763 | BARUA, SOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791334 | Baruch, Aviv | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747222 | BARUCH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324743 | BARUCO, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286867 | BARURI, PAVAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825247 | BARUTHA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868684 | BARUVI FRESH LLC | 535 5TH AVE 27TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4741879 | BARUZZI, SILVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657743 | BARVE, KANCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297055 | BARVE, VISHWAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465939 | BARVOSA, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154525 | BARWAY, LAZARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158723 | BARWAY, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197714 | BARWICK, BROCKTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513081 | BARWICK, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512362 | BARWICK, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153336 | BARWICK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147825 | BARWICK, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477402 | BARWICK, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720808 | BARWICK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625004 | BARWIG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678185 | BARWIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487694 | BARWIS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482839 | BARWIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439018 | BARWISE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224357 | BARYLA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812569 | BARYLA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349402 | BARYO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773824 | BARZAGA, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737071 | BARZAK, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447389 | BARZAK, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685646 | BARZAN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722105 | BARZANA SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702639 | BARZANJI, ASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288746 | BARZANJI, MAHAMED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832314 | BARZEE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853001 | BARZEE RENOVATION AND DESIGN | 1321 SE HAMPDEN RD | | | | Bartlesville | OK | 74006 | |
| 4277305 | BARZEE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562717 | BARZEY, SHAMOYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599339 | BARZIDEH, BAHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732568 | BARZILLA, JOHN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654814 | BARZIZZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799973 | BARZO ENTERPRISES INC | DBA MARY B DECORATIVE ART | 8420 A MEADOWBRIDGE ROAD | | | MECHANICSVILLE | VA | 23116 | |
| 4477947 | BARZONA, ALEXYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417697 | BARZYKOWSKI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678056 | BAS, NINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606867 | BASA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269941 | BASA, HAANE JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704177 | BASA, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495376 | BASA, ZOEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624674 | BASABE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236803 | BASAK, BRUCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349550 | BASAK, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228635 | BASAL, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701154 | BASALATAN, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533680 | BASALDUA, BEATRICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529025 | BASALDUA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527004 | BASALDUA, ROSANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600599 | BASALLA, NANCY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666013 | BASAMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274525 | BASAN, AMATERAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280077 | BASANTANI, DHEERAJ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699658 | BASAVE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558928 | BASAZINEW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286186 | BASBOUS, MOHAMMAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235194 | BASCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671957 | BASCI, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428000 | BASCIANO, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801613 | BASCO INC | DBA BASCO GAMES (USA) | 11821 QUEENS BOULEVARD | | | FOREST HILLS | NY | 11375 | |
| 4586460 | BASCO, FEDELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412548 | BASCO, NELSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223778 | BASCOE, LANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274935 | BASCOM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563186 | BASCOM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705331 | BASCOM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273407 | BASCOM, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274933 | BASCOM, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274163 | BASCOM, SERENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451694 | BASCOMB, ANTOINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360611 | BASCOMB, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672033 | BASCOMBE, KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685019 | BASCOMBE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171144 | BASCON, BRENNAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705864 | BASCON, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370884 | BASCUE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619496 | BASCUE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328561 | BASDEN III, FAROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244401 | BASDEN, BRONTEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247565 | BASDEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266162 | BASDEN, MELISSA JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274655 | BASDEN, REBEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696130 | BASDEN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148942 | BASDEN, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673391 | BASDEO, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691114 | BASDEO, SOOKLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876469 | BASE 3 LLC | GIBSON ELECTRIC | 2695 NW 4TH STREET | | | OCALA | FL | 34475 | |
| 4866885 | BASE BRANDS LLC | 400 TECHNOLOGY COURT STE E | | | | SMYRNA | GA | 30082 | |
| 4890068 | Base Corporation | 707 Hoare St | | | | San Juan | PR | 00907 | |
| 4567695 | BASE, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727508 | BASE, EVA THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454866 | BASE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864455 | BASE4 VENTURES LLC | 2611 WESTGROVE DR SUITE 109 | | | | CARROLLTON | TX | 75006 | |
| 4239938 | BASEL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791661 | BASELINE | 11624 SE5TH STREET | | | | BELLEVUE | WA | 98005 | |
| 4848146 | BASELINE DISTRIBUTING LLC | 7819 S 22ND LN | | | | Phoenix | AZ | 85041 | |
| 4867909 | BASELINE DISTRIBUTION INC | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 4641978 | BASELY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797764 | BASEM A JAD | DBA PUREST OF AMERICA | 110-80 DUNKIRK ST | | | SAINT ALBANS | NY | 11412 | |
| 4802413 | BASEM A JAD | DBA PUREST OF AMERICA | 85 FURNITURE ROW SUITE 4 | | | MILFORD | CT | 06460 | |
| 4292430 | BASEMAN, CHRISTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523229 | BASENFELDER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492154 | BASENGA, ELI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402472 | BASENS, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742685 | BASES, MARIENOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400586 | BASET, KANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320778 | BASEY, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358381 | BASEY, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537991 | BASEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601754 | BASEY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691710 | BASEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621320 | BASFORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539314 | BASGALL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396842 | BASH, DOMONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235121 | BASH, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464809 | BASH, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468817 | BASH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164739 | BASH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266701 | BASH, SHAQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234188 | BASH, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473257 | BASH, VICTORIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860894 | BASHA ACCESSORIES LLC | 15 W 37TH 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4812570 | BASHA, DIA & MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368120 | BASHA, KULLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645693 | BASHA, RIZWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832315 | BASHAM BEACH RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866455 | BASHAM GRAPHICS & EMBROIDERY INC | 370 S LOCUST | | | | MANTENO | IL | 60950 | |
| 4861136 | BASHAM LAW GROUP INC | 1545 RIVER PARK DR STE 205 | | | | SACRAMENTO | CA | 95815 | |
| 4483202 | BASHAM, ARIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579189 | BASHAM, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608623 | BASHAM, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256795 | BASHAM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605291 | BASHAM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304176 | BASHAM, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651240 | BASHAM, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521577 | BASHAM, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157252 | BASHAM, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149143 | BASHAM, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273747 | BASHAM, MAX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469115 | BASHAM, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463108 | BASHAM, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649964 | BASHAM, PATRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209070 | BASHAM, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318234 | BASHAM, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629076 | BASHAM, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274359 | BASHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187564 | BASHANDY, KHALED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537779 | BASHAR, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341582 | BASHAR, MD ABUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211729 | BASHAW, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648480 | BASHAW, DOUG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706864 | BASHAW, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457436 | BASHAW, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434143 | BASHAW, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296374 | BASHAW, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741889 | BASHAW, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440698 | BASHAW, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297639 | BASHEER, ABDULKAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279601 | BASHEER, RAFAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555544 | BASHEER, RANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151254 | BASHER, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242827 | BASHER, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458435 | BASHER, NAZURHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646572 | BASHFORD, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282483 | BASHFORD, TAMRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641623 | BASHFUL, JOSEPHINE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352871 | BASHI, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628507 | BASHI, THORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277825 | BASHIME, HUBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393855 | BASHIOS, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364358 | BASHIR, BASHIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199588 | BASHIR, BENISH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554092 | BASHIR, DANYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571358 | BASHIR, HAUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559766 | BASHIR, HIKAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674612 | BASHIR, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747528 | BASHIR, KAMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590976 | BASHIR, KHURRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719807 | BASHIR, MAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273760 | BASHIR, MAHMOUD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366137 | BASHIR, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537739 | BASHIR, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282092 | BASHIR, NAILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566905 | BASHIR, NAJMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431614 | BASHIR, REHMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553712 | BASHIR, RIZWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344364 | BASHIR, SIDRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354570 | BASHIR, TAHMEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702105 | BASHIR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556824 | BASHIRI, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374129 | BASHOR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159356 | BASHORE, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355676 | BASHORE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437297 | BASHORE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559727 | BASHORUN, ABISOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595005 | BASHU, DEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832316 | BASIA ARMENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863233 | BASIC AMERICAN INC | 2185 N CALIFORNIA BLVD STE 215 | | | | WALNUT CREEK | CA | 94596 | |
| 4872703 | BASIC BACKFLOW | ARROWHEAD GROUP INC | 3424 N DEL ROSA AVE STE B | | | SAN BERNARDINO | CA | 92404 | |
| 4583379 | Basic Fun, Inc. f/k/a The Bridge Direct, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583379 | Basic Fun, Inc. f/k/a The Bridge Direct, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885570 | BASIC GRAIN PRODUCTS INC | POB 84056 2844 BRAINBRIDGE AVE | | | | BURNABY | BC | V5A 3W7 | CANADA |
| 4869030 | Basic Research | 5742 W. Harold Gatty Drive | | | | Salt Lake City | UT | 84116 | |
| 4865423 | BASIC RESOURCES | 31 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4871363 | BASIC SOLUTIONS | 8750 COTE DE LIESSE STE 100 | | | | MONTREAL | QC | H4T 1H2 | CANADA |
| 4127380 | Basic Solutions Ltd. | 8750 Cote De Liesse | | | | Montreal | QC | H4T 1H2 | Canada |
| 4453213 | BASIC, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301980 | BASIC, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230280 | BASICULAN, CHERRY ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860777 | BASIL GLASS | 1460 COMMON DR | | | | EL PASO | TX | 79936 | |
| 4810545 | BASIL PERSONAL CHEF LLC | 1850 NW 84 AVE SUITE 116 | | | | MIAMI | FL | 33226 | |
| 4706970 | BASIL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377511 | BASIL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380782 | BASIL, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613899 | BASIL, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232035 | BASIL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286490 | BASIL, KENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240477 | BASIL, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832317 | BASIL, LOU & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405469 | BASIL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702743 | BASIL, YANCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570482 | BASILAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778765 | Basile & Gary Mancuso, Sal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778824 | Basile & Gary Mancuso, Sal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778898 | Basile & Gary Mancuso, Sal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832318 | BASILE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436357 | BASILE, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832319 | BASILE, DEBORAH & RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328741 | BASILE, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331077 | BASILE, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441652 | BASILE, MAGGIE-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334254 | BASILE, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778878 | Basile, Sal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446873 | BASILE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686529 | BASILE, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705472 | BASILE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239680 | BASILE, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394520 | BASILESCO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832320 | BASILI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723273 | BASILI, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613013 | BASILICI, ANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623991 | BASILIO, BARBOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547681 | BASILIO, CHRISTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661838 | BASILIO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434664 | BASILIO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401430 | BASILIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687651 | BASILIO, JUNIAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594189 | BASILIO, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747863 | BASILIO, RHODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872935 | BASIN ROOF SYSTEMS | BASIN CONSTRUCTORS INC | PO BOX 2309 | | | FORMINGTON | NM | 87499 | |
| 4874249 | BASIN SWEEPER INC | CODY D ALLEN | P O BOX 7564 | | | KLAMATH FALLS | OR | 97602 | |
| 4331465 | BASINER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386983 | BASINGER, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554741 | BASINGER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543691 | BASINGER, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179732 | BASINGER, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667798 | BASINGER, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585620 | BASINGER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489857 | BASINGER, JEWELIANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768424 | BASINGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483932 | BASINGER, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832321 | BASINGER,MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268752 | BASINIO, TARASIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271924 | BASIOA, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795980 | BASIS INTERACTIVE INC | DBA BASIS INTERACTIVE INC | PO BOX 648 | | | WESTFORD | MA | 01886 | |
| 4832322 | BASIS WHOLE BODY WELLNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457157 | BASISTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457630 | BASISTA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300779 | BASISTA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469893 | BASISTA, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401805 | BASIT, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395002 | BASIT, JANICE ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302048 | BASIT, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763194 | BASIT, WAJIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874630 | BASJ LLC | DAN PROKUPEK | 2440 CORNHUSKER RD | | | BELLEVUE | NE | 68123 | |
| 4708006 | BASKA, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671156 | BASKAR, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401804 | BASKARAN RAJA, SINDHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607618 | BASKARAN, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346332 | BASKARON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359449 | BASKERS, KODEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625495 | BASKERVILLE, ANDRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660532 | BASKERVILLE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635447 | BASKERVILLE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342301 | BASKERVILLE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603947 | BASKERVILLE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403959 | BASKERVILLE, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475839 | BASKERVILLE, CHRYSHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178099 | BASKERVILLE, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785403 | Baskerville, Hakeem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623010 | BASKERVILLE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180215 | BASKERVILLE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647867 | BASKERVILLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401579 | BASKERVILLE, KATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625543 | BASKERVILLE, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483566 | BASKERVILLE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666983 | BASKERVILLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557060 | BASKERVILLE, KEYARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642492 | BASKERVILLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727260 | BASKERVILLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403042 | BASKERVILLE, RAJIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383471 | BASKERVILLE, SHAKEMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455197 | BASKERVILLE, TENIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406745 | BASKERVILLE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174258 | BASKERVILLE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660173 | BASKERVILLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654468 | BASKERVILLE, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805187 | BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | SAN JUAN | PR | 00922 | |
| 4810802 | BASKETBALL PROPERTIES LTD DBA A A ARENA | 601 BISCAYNE BOULEVARD | | | | MIAMI | FL | 33132 | |
| 4316948 | BASKETT, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511918 | BASKETT, INEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511284 | BASKETT, SANTWANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396777 | BASKETT, TAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154700 | BASKETT, URSZULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518708 | BASKETTE, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733334 | BASKETTE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179069 | BASKETTE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468142 | BASKETTE, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619603 | BASKETVILLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431742 | BASKIN, ABIGAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360342 | BASKIN, ALITZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359774 | BASKIN, ALYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627253 | BASKIN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671000 | BASKIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280246 | BASKIN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632635 | BASKIN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642133 | BASKIN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286360 | BASKIN, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315167 | BASKIN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575165 | BASKIN, ERINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455338 | BASKIN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668619 | BASKIN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633037 | BASKIN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586281 | BASKIN, LULA MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265819 | BASKIN, NICHOLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258723 | BASKIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825248 | BASKIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793268 | Baskin, Shavon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290062 | BASKIN, SHAVONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419660 | BASKIN, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148126 | BASKIN, TYWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258886 | BASKIN-BLACKMON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193270 | BASKINS, JARABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146372 | BASKINS, KENSADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608595 | BASKINS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578279 | BASKOWSKY, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467359 | BASLEE, ALEXUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371794 | BASLER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832323 | BASLER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155194 | BASLER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573498 | BASLER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547652 | BASLER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540873 | BASLEY, AKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654197 | BASLEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357574 | BASLEY, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261905 | BASLEY, HULEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260313 | BASLEY, LAQUARIUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674808 | BASLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401578 | BASMADJIAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832324 | BASMAJI, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415417 | BASMAJIAN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272094 | BASMAYOR-PONCE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396663 | BASNER, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394629 | BASNET, DEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664138 | BASNET, KHADGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634070 | BASNET, SUDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741900 | BASNET, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405805 | BASNETT, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456040 | BASNETT, KAELEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369861 | BASNETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578873 | BASNETT, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383241 | BASNIGHT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370924 | BASNIGHT, COLLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380844 | BASNIGHT, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558041 | BASNIGHT, LAWSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554215 | BASNIGHT, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386209 | BASNIGHT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558969 | BASNIGHT, ZIAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215515 | BASNYAT, LAXMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677435 | BASO, SUNDRA LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293675 | BASOLENE, LUKOWO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663214 | BASOLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456569 | BASON, KANOSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460992 | BASON, MARQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765927 | BASON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560242 | BASON, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649704 | BASON, SHIELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528909 | BASORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232034 | BASORE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187378 | BASORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705650 | BASQUEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686517 | BASQUEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315007 | BASQUINE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299274 | BASRA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666767 | BASRA, MAMTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439817 | BASRA, PRABHJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298509 | BASS III, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426859 | BASS JR, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464759 | BASS JR., DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878887 | BASS LANDSCAPING & GARDEN CENTER | MATTHEW JACOB BASS | 4477 SPARTA PIKE | | | WATERTOWN | TN | 37184 | |
| 4890729 | Bass Pro Group, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890730 | Bass Pro Outdoor World, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890731 | Bass Pro Shops White River Conference & Education Center, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4810284 | BASS SECURITY | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146-1449 | |
| 5789969 | BASS SECURITY SERVICES INC - 207977 | COMPLIANCE DEPARTMENT | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4690551 | BASS, ALSILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308632 | BASS, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427414 | BASS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663584 | BASS, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369504 | BASS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561884 | BASS, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626377 | BASS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473845 | BASS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551249 | BASS, BONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268519 | BASS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383541 | BASS, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358739 | BASS, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378372 | BASS, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718815 | BASS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217242 | BASS, CHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765082 | BASS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753815 | BASS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382706 | BASS, CLEASTER COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671371 | BASS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787654 | Bass, Cody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787655 | Bass, Cody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752658 | BASS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152460 | BASS, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832325 | BASS, DAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383649 | BASS, DEANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267328 | BASS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692705 | BASS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627540 | BASS, DEBORAH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238006 | BASS, DEMETREIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248505 | BASS, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492146 | BASS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747816 | BASS, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245659 | BASS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713482 | BASS, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739059 | BASS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317468 | BASS, ELIZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700948 | BASS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561515 | BASS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244419 | BASS, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652947 | BASS, ERNESTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318466 | BASS, FANTAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678086 | BASS, FRANCES A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294777 | BASS, GEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680796 | BASS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391629 | BASS, GREGORY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486238 | BASS, HAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358186 | BASS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684483 | BASS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684484 | BASS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350496 | BASS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606978 | BASS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749371 | BASS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354362 | BASS, JAYMARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660746 | BASS, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325019 | BASS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376377 | BASS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276011 | BASS, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535635 | BASS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362628 | BASS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339061 | BASS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375664 | BASS, KENSHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201921 | BASS, KRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452649 | BASS, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644661 | BASS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702202 | BASS, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720816 | BASS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199342 | BASS, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791949 | Bass, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304006 | BASS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267177 | BASS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711808 | BASS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380358 | BASS, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557309 | BASS, MARKETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725992 | BASS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728906 | BASS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322374 | BASS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832326 | BASS, MICHELLE & JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541316 | BASS, MICSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402722 | BASS, NAHEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776797 | BASS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229517 | BASS, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618275 | BASS, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416922 | BASS, NEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675960 | BASS, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742331 | BASS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180254 | BASS, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832327 | BASS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715437 | BASS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369477 | BASS, QUENDARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367723 | BASS, RAELAUNDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723899 | BASS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635646 | BASS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695574 | BASS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546311 | BASS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674088 | BASS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551980 | BASS, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622423 | BASS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715218 | BASS, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610387 | BASS, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287762 | BASS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251599 | BASS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327484 | BASS, RUSHAUNDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560312 | BASS, SHANAE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402774 | BASS, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558906 | BASS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709626 | BASS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573152 | BASS, SHAWNTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382346 | BASS, SHEKINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150475 | BASS, SHELLI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541276 | BASS, SHONNA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166287 | BASS, SPENCER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146364 | BASS, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535754 | BASS, STERLING R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758529 | BASS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620151 | BASS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562509 | BASS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316701 | BASS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266429 | BASS, TERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4755470 | BASS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759172 | BASS, THERESA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578798 | BASS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233205 | BASS, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252268 | BASS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444885 | BASS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709371 | BASS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150059 | BASS, TRAVESHEIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602815 | BASS, VELVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776359 | BASS, VIKKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749862 | BASS, VIRSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745919 | BASS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617779 | BASS, WALTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617780 | BASS, WALTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717750 | BASS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356962 | BASS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253083 | BASS, YMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198910 | BASS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656009 | BASS, ZANDRA S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204113 | BASS, ZIPPORHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548741 | BASSA, CHERIFATOU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602832 | BASSA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832328 | BASSAL,ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789259 | Bassaly, Ann Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188955 | BASSAM, SAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713307 | BASSANI, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530643 | BASSARATH, WENDELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693940 | BASSE, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825249 | BASSE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247660 | BASSE, PATTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693297 | BASSEI, SEMIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223675 | BASSELL, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695041 | BASSELL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690772 | BASSET, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690773 | BASSET, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223037 | BASSETT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161674 | BASSETT, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586746 | BASSETT, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291919 | BASSETT, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183072 | BASSETT, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549642 | BASSETT, BROOKLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792196 | Bassett, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446574 | BASSETT, CATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323660 | BASSETT, CATRENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696306 | BASSETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404454 | BASSETT, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284568 | BASSETT, CORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443396 | BASSETT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680772 | BASSETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369231 | BASSETT, DALTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791304 | Bassett, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732931 | BASSETT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233683 | BASSETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144463 | BASSETT, DYLAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589240 | BASSETT, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748466 | BASSETT, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308157 | BASSETT, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144690 | BASSETT, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431454 | BASSETT, JAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401644 | BASSETT, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515072 | BASSETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771758 | BASSETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284820 | BASSETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478102 | BASSETT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205515 | BASSETT, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518392 | BASSETT, KIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596886 | BASSETT, LARRY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146040 | BASSETT, LEELAND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746375 | BASSETT, LEONORA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366257 | BASSETT, LIRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448425 | BASSETT, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812571 | BASSETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253241 | BASSETT, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614466 | BASSETT, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420622 | BASSETT, NAKIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713495 | BASSETT, NATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767671 | BASSETT, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467435 | BASSETT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688211 | BASSETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641882 | BASSETT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657130 | BASSETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586466 | BASSETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369263 | BASSETT, SUTTON ALEXANDREA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348808 | BASSETT, SUZANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266851 | BASSETT, TERRIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240498 | BASSETT, TILDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331564 | BASSETT, TYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327679 | BASSETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342727 | BASSETTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554794 | BASSEY, EDEMEKONG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742462 | BASSEY, OKWONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531312 | BASSFORD, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478476 | BASSHAM, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421775 | BASSHAM, ROMARIO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329233 | BASSI, ANGELIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237546 | BASSI, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443781 | BASSI, NAVTEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812572 | Bassi, Neil & Kristyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168260 | BASSI, PRABHJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191776 | BASSI, RAJVEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186780 | BASSI, SUKHMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244587 | BASSILE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739758 | BASSILY, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374148 | BASSIN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825250 | BASSINGER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608192 | BASSINGER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339627 | BASSIRI-TEHRANI, AREF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489098 | BASSLER, RAPHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693048 | BASSMAN, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490191 | BASSO, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321016 | BASSO, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761410 | BASSO, GERGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652095 | BASSO, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763758 | BASSO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156996 | BASSO, TOM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722485 | BASSO, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631226 | BASSOS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774929 | BASS-SHELTON, MELATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789583 | Bassue, Hasani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745758 | BAST, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407540 | BAST, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274077 | BAST, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594537 | BAST, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622455 | BAST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289074 | BASTA, CECILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513911 | BASTA, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812573 | BASTACKY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258260 | BASTANZI, SARA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333556 | BASTARACHE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164000 | BASTARDO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832329 | BASTAS, ROBIN & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742500 | BASTAWROS, VIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341250 | BASTEANI, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195295 | BASTEDO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720134 | BASTEN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235729 | BASTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631348 | BASTERRECHEA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812574 | BASTERRECHEA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511252 | BASTIAMPILLAI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885053 | BASTIAN MATERIAL HANDLING CORP | PO BOX 6069 DEPT 61 | | | | INDIANAPOLIS | IN | 46206 | |
| 4858555 | BASTIAN SOLUTIONS LLC | 10585 N MERIDIAN ST 3RD FLOOR | | | | INDIANAPOLIS | IN | 46290 | |
| 4324806 | BASTIAN, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717841 | BASTIAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486575 | BASTIAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561030 | BASTIAN, JUDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406921 | BASTIAN, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420569 | BASTIAN, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571372 | BASTIAN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191710 | BASTIAN, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766833 | BASTIAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758890 | BASTIAN, SUZANNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426933 | BASTIAN-HAMILTON, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735955 | BASTIANY, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746112 | BASTIDA, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586547 | BASTIDA, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606291 | BASTIDAS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159166 | BASTIDAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631349 | BASTIDAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832330 | BASTIDAS, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256718 | BASTIEN BENOIT, MARIE MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253571 | BASTIEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365808 | BASTIEN, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695594 | BASTIEN, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561449 | BASTIEN, CONSULA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734576 | BASTIEN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562449 | BASTIEN, FABYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346915 | BASTIEN, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744276 | BASTIEN, GREGOIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703263 | BASTIEN, GUENDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561066 | BASTIEN, KALYISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832331 | BASTIEN, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715203 | BASTIEN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234067 | BASTIEN, WALKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599009 | BASTIEN, WILZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825251 | BASTIN , DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447963 | BASTIN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473409 | BASTIN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760933 | BASTIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698378 | BASTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200124 | BASTIN, JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330472 | BASTINE, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375651 | BASTING, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602532 | BASTING, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856968 | BASTINGS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801842 | BASTION LLC | PO BOX 40548 | | | | EUGENE | OR | 97404 | |
| 4775413 | BASTO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268810 | BASTO, HERIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532194 | BASTOLA, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329727 | BASTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400264 | BASTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619170 | BASTON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419007 | BASTONE, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789840 | Bastone, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608124 | BASTONE, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547009 | BASTON-SMITH, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401622 | BASTOS, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191415 | BASTOS, RICARDO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339331 | BASTOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326060 | BASTOW, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135297 | Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135297 | Bastrop County | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| 4125458 | Bastrop County Water Control and Improvement District #2 | McCreary, Veselka, Bragg & Allen | Attn: Lee Gordon, Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78681 | |
| 4876286 | BASTROP ENTERPRISE | GATEHOUSE MEDIA | P O BOX 311 | | | BASTROP | LA | 71221 | |
| 4367261 | BASTYR, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728853 | BASU, ARINDAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331453 | BASU, BISWAJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473032 | BASU, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168188 | BASU, PIYALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302513 | BASUEL, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179248 | BASUEL, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408518 | BASUF, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209242 | BASULTO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195704 | BASULTO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687611 | BASULTO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730989 | BASUROY, SHYAMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198781 | BASURTO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173084 | BASURTO, CARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201616 | BASURTO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211159 | BASURTO, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168474 | BASURTO, DAISY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463010 | BASURTO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675984 | BASURTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161407 | BASURTO, LUCINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203446 | BASURTO, OFELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488597 | BASURTO, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549160 | BASURTO, VINCENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772125 | BASWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566672 | BASYE, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564521 | BASYE, CHARMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261713 | BASYE, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761445 | BASYE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397345 | BASZNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880407 | BAT ENT INC | P O BOX 1247 | | | | RUIDOSO | NM | 88355 | |
| 4832332 | BAT LAND DEVELOPMENT II CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642082 | BATA, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184787 | BATAC, REMEDIOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256966 | BATAILLE, ANNE DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726977 | BATALLA, MARIELL//OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329689 | BATALLAS, LANICQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570517 | BATALONA, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271183 | BATALONA, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600263 | BATAMO, SHUHSIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393577 | BATANDA, JESSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179800 | BATANIDES, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292856 | BATARSEH, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780391 | Batavia City School District | PO Box 6757 | | | | Ithaca | NY | 14851 | |
| 4862445 | BATAVIA NEWSPAPER | 2 APOLLO DRIVE | | | | BATAVIA | NY | 14020 | |
| 4780388 | Batavia Town Tax Collector | 3833 West Main Street Road | | | | Batavia | NY | 14020 | |
| 4255976 | BATAYCAN, JINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795722 | BATCH COFFEE | 208 SOUTH MEADOW ROAD | | | | PLYMOUTH | MA | 02360 | |
| 4214903 | BATCH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721454 | BATCH, LOUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832333 | BATCHA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730141 | BATCHELDER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351852 | BATCHELDER, CECILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367466 | BATCHELDER, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631722 | BATCHELDER, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425396 | BATCHELDER, PATRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394024 | BATCHELDER, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488270 | BATCHELOR EVERETT, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379660 | BATCHELOR, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213854 | BATCHELOR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517315 | BATCHELOR, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628791 | BATCHELOR, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630483 | BATCHELOR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767248 | BATCHELOR, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509877 | BATCHELOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146521 | BATCHELOR, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671846 | BATCHELOR, EMANUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146393 | BATCHELOR, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244670 | BATCHELOR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513604 | BATCHELOR, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373941 | BATCHELOR, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793429 | Batchelor, Jeremy & Katrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261933 | BATCHELOR, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634601 | BATCHELOR, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636422 | BATCHELOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510586 | BATCHELOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750369 | BATCHELOR, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489864 | BATCHELOR, MARSHAE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743382 | BATCHELOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350588 | BATCHELOR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563826 | BATCHELOR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379767 | BATCHELOR, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302116 | BATCHELOR, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594655 | BATCHELOR, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424161 | BATCHILLY, CHANTEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436030 | BATCHILLY, JARIATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691598 | BATCHLER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447318 | BATCHLER, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674739 | BATCHLOR, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404947 | BATCHO, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477821 | BATCSICS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488257 | BATCSICS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514850 | BATDELGER, BYAMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366408 | BATDORF, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856481 | BATDORF, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017058 | BATE, BRAD | 1701 N. CALIFORNIA BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4793050 | Bate, Jeannie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220214 | BATE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809849 | BATE, KATHY | 1701 N. CALIFORNIA BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4544159 | BATE, MARSHALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316882 | BATE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707649 | BATE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563356 | BATEASE, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589042 | BATEASTE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438364 | BATEAU, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399155 | BATEMAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195425 | BATEMAN, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275799 | BATEMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727314 | BATEMAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730057 | BATEMAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706808 | BATEMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723637 | BATEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299433 | BATEMAN, CHARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334172 | BATEMAN, CHELSEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307951 | BATEMAN, CHYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545094 | BATEMAN, CLAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453127 | BATEMAN, COLLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289622 | BATEMAN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581749 | BATEMAN, ELISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667112 | BATEMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565652 | BATEMAN, ELIZEBETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676586 | BATEMAN, ERNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788412 | Bateman, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302669 | BATEMAN, GEORGIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256545 | BATEMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468704 | BATEMAN, HAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438225 | BATEMAN, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409668 | BATEMAN, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470978 | BATEMAN, JAVONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495336 | BATEMAN, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225521 | BATEMAN, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226285 | BATEMAN, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207613 | BATEMAN, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313131 | BATEMAN, KENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603391 | BATEMAN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343428 | BATEMAN, LURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512890 | BATEMAN, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470623 | BATEMAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574105 | BATEMAN, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509748 | BATEMAN, MICKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403004 | BATEMAN, NAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605867 | BATEMAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368567 | BATEMAN, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311807 | BATEMAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491020 | BATEMAN, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320449 | BATEMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344990 | BATEMAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634849 | BATEMAN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204099 | BATEMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552252 | BATEMAN, ZAKIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638398 | BATEN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301699 | BATENKO, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603468 | BATER, IA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832334 | BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791662 | BATES | SANDRA RODRIGUEZ | PO BOX 100 | | | IMPERIAL | MO | 63052 | |
| 4647060 | BATES  SR, STANLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685157 | BATES 3RD, ARCHIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904894 | Bates Electric, Inc. | P.O. Box 100 | | | | Imperial | MO | 63052 | |
| 4554675 | BATES JR, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368265 | BATES JR, DENNIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517639 | BATES JR, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495451 | BATES, AALIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370708 | BATES, ABBEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230388 | BATES, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487209 | BATES, ADREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481277 | BATES, ADRIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590171 | BATES, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491177 | BATES, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251069 | BATES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412270 | BATES, ALICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687120 | BATES, ALLEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690674 | BATES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469913 | BATES, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482419 | BATES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431991 | BATES, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477552 | BATES, ARIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513867 | BATES, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211096 | BATES, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293209 | BATES, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649072 | BATES, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709009 | BATES, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477712 | BATES, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232652 | BATES, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323110 | BATES, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228954 | BATES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454083 | BATES, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551055 | BATES, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543046 | BATES, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698469 | BATES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681853 | BATES, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509733 | BATES, CASSIDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374825 | BATES, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169497 | BATES, CECELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301598 | BATES, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634309 | BATES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771198 | BATES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792192 | Bates, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276149 | BATES, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455962 | BATES, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268880 | BATES, CHEYSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554967 | BATES, CHRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347653 | BATES, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413875 | BATES, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238713 | BATES, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787993 | Bates, Cora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787994 | Bates, Cora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013182 | Bates, Cora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013182 | Bates, Cora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013671 | Bates, Cora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013671 | Bates, Cora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234325 | BATES, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702365 | BATES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324852 | BATES, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469484 | BATES, DANYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531617 | BATES, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659078 | BATES, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544330 | BATES, DATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386906 | BATES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699523 | BATES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704479 | BATES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189804 | BATES, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734601 | BATES, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359961 | BATES, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657416 | BATES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517616 | BATES, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533391 | BATES, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771806 | BATES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584151 | BATES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362813 | BATES, DORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316468 | BATES, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304626 | BATES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756178 | BATES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632799 | BATES, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358928 | BATES, ENDYKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694798 | BATES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297770 | BATES, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323605 | BATES, EVELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152032 | BATES, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358589 | BATES, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334039 | BATES, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644979 | BATES, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856376 | BATES, GOLDIE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675034 | BATES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681819 | BATES, HANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565921 | BATES, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709971 | BATES, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184556 | BATES, HERDIESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418070 | BATES, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727546 | BATES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618252 | BATES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349128 | BATES, ISAIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659009 | BATES, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725258 | BATES, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448780 | BATES, JAKALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415449 | BATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646237 | BATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661832 | BATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314537 | BATES, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331741 | BATES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681013 | BATES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411568 | BATES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557337 | BATES, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534355 | BATES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188099 | BATES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389680 | BATES, JODIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467475 | BATES, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580674 | BATES, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378895 | BATES, KAITLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380021 | BATES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466979 | BATES, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565544 | BATES, KAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699503 | BATES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607868 | BATES, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340144 | BATES, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592902 | BATES, KORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188369 | BATES, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212370 | BATES, KYNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147432 | BATES, LAMARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524245 | BATES, LAOPHELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483975 | BATES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516428 | BATES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465046 | BATES, LENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589831 | BATES, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265688 | BATES, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604687 | BATES, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740616 | BATES, LOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527890 | BATES, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731798 | BATES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315691 | BATES, MARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327750 | BATES, MARSHALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353243 | BATES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326454 | BATES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368010 | BATES, MICKELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452282 | BATES, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212081 | BATES, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729800 | BATES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275914 | BATES, NERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338359 | BATES, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222561 | BATES, NIKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173819 | BATES, NORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450478 | BATES, PATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328410 | BATES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242529 | BATES, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665957 | BATES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756743 | BATES, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652195 | BATES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195917 | BATES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313194 | BATES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370773 | BATES, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324410 | BATES, REYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640250 | BATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454089 | BATES, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367833 | BATES, RICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545727 | BATES, RIMONIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146634 | BATES, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252887 | BATES, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702284 | BATES, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699965 | BATES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373827 | BATES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384709 | BATES, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764320 | BATES, SANDRA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703887 | BATES, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257732 | BATES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469917 | BATES, SHACOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283326 | BATES, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441847 | BATES, SHARLEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312961 | BATES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354110 | BATES, SHATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480005 | BATES, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692909 | BATES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264567 | BATES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825252 | BATES, STEVEN & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628163 | BATES, TABLEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391191 | BATES, TALTINZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329498 | BATES, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261197 | BATES, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556780 | BATES, TANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562440 | BATES, TAREMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151377 | BATES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552141 | BATES, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315303 | BATES, TIFFANI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323170 | BATES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680584 | BATES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609064 | BATES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770818 | BATES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232609 | BATES, TREMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313000 | BATES, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580838 | BATES, TYLEESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519478 | BATES, USULA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378785 | BATES, VADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547638 | BATES, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323583 | BATES, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766934 | BATES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596773 | BATES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719943 | BATES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220511 | BATES-BARRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441734 | BATESKY, ELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608298 | BATESON, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449929 | BATESON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419833 | BATESON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279163 | BATES-PERKINS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883943 | BATESVILLE DAILY GUARD | PAXTON MEDIA GROUP | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4880959 | BATESVILLE GUARD RECORD CO | P O BOX 2036 | | | | BATESVILLE | AR | 72503 | |
| 4522653 | BATEY, CERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792541 | Batey, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606546 | BATEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518574 | BATEY, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521702 | BATEY, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312049 | BATEY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832335 | BATH & KITCHEN BOUTIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832336 | BATH AND KITCHEN BOUTIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870673 | BATH AND KITCHEN CONCEPTS | 771 COLFAX AVENUE | | | | ELMHURST | IL | 60126 | |
| 4805898 | BATH AUTHORITY LLC | 75 HAWK ROAD | | | | WARMINSTER | PA | 18974 | |
| 4851250 | BATH BUSTERS INC | 34 CRABTREE LN | | | | Leominster | MA | 01453 | |
| 4867845 | BATH BY TOWN & COUNTRY | 475 OBERIN AVE S | | | | LAKEWOOD | NJ | 08701 | |
| 4784318 | Bath Electric Gas & Water | 7 South Ave | | | | Bath | NY | 14810 | |
| 4780358 | Bath School District Treasurer | PO Box 209 | | | | Warsaw | NY | 14569-0209 | |
| 4860973 | BATH SOLUTIONS INC | 1501 NICHOLAS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4850172 | BATH TECH | 3323 XANDRA CT | | | | FORT MILL | SC | 29707 | |
| 4780359 | Bath Town Receiver of Taxes | PO Box 327 Municiple Bldg | | | | Bath | NY | 14810-0327 | |
| 4848094 | BATH VANITIES & PLUMBING INC | 5215 FONTAINE ST | | | | San Diego | CA | 92120 | |
| 4780360 | Bath Village Tax Collector | 110 Liberty St | | | | Bath | NY | 14810 | |
| 4255307 | BATH, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521335 | BATH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276915 | BATH, CASAUNDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597514 | BATH, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429246 | BATH, JAHKING B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316252 | BATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534479 | BATH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194451 | BATH, SHAQIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567447 | BATH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471955 | BATH, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812575 | BATHA, JESSICA & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746413 | BATHAEE, SOUSSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164728 | BATHAM, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745000 | BATHAN, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200497 | BATHE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198946 | BATHEJA, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318848 | BATHEJA, RAMAKRISHNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434771 | BATHER, BRITANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289121 | BATHER, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567124 | BATHERICAL, DIVAKARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171653 | BATHGATE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359083 | BATHGATE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719794 | BATHKE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276051 | BATHKE, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232026 | BATHRICK, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809848 | BATHS AND KITCHENS 2000 | 1238 DIAMOND WAY | | | | CONCORD | CA | 94520 | |
| 4469526 | BATHURST, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473630 | BATHURST, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364426 | BATI, BOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621372 | BATI, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363973 | BATI, KEMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775398 | BATIATO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623268 | BATIE, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359879 | BATIE, KEANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591933 | BATIESTE, GERALDINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556621 | BATIESTE, JULISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196210 | BATILO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649648 | BATILO, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413884 | BATISTA ALVAREZ, OTNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652970 | BATISTA ARROYO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752222 | BATISTA CARABALLO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496386 | BATISTA CARTAGENA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500965 | BATISTA COLON, KEVEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332109 | BATISTA GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491669 | BATISTA JAVIER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430057 | BATISTA JR, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500007 | BATISTA MERCADO, ABDIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498604 | BATISTA ORTIZ, YACHELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497930 | BATISTA PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496683 | BATISTA TORRES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698019 | BATISTA TORRUELLA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241553 | BATISTA, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688352 | BATISTA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546207 | BATISTA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490224 | BATISTA, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453848 | BATISTA, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724774 | BATISTA, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475146 | BATISTA, CELYVI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496965 | BATISTA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785319 | Batista, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418896 | BATISTA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692670 | BATISTA, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330020 | BATISTA, GILLMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395902 | BATISTA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246192 | BATISTA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600920 | BATISTA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250402 | BATISTA, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224883 | BATISTA, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429632 | BATISTA, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210158 | BATISTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498448 | BATISTA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406381 | BATISTA, JIMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384068 | BATISTA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206385 | BATISTA, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419372 | BATISTA, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402146 | BATISTA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723289 | BATISTA, JUNIOR C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500382 | BATISTA, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429466 | BATISTA, MAIKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247806 | BATISTA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432904 | BATISTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498046 | BATISTA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505327 | BATISTA, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233854 | BATISTA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236265 | BATISTA, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317431 | BATISTA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678229 | BATISTA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587290 | BATISTA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384649 | BATISTA, NAITE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509857 | BATISTA, NAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419029 | BATISTA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504001 | BATISTA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236327 | BATISTA, NEVIANETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751574 | BATISTA, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710934 | BATISTA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235958 | BATISTA, RAYKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287524 | BATISTA, RICARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605969 | BATISTA, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395258 | BATISTA, ROSELINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498424 | BATISTA, ROSMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622974 | BATISTA, SOFIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718918 | BATISTA, TAHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153761 | BATISTA, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832337 | BATISTA, TICIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602997 | BATISTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641864 | BATISTA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500040 | BATISTA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716704 | BATISTA, WILBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561863 | BATISTA, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244368 | BATISTA, YONAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825253 | BATISTA,DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251390 | BATISTA-ARROYO, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246575 | BATISTA-RIVERA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325782 | BATISTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517275 | BATISTE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324993 | BATISTE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591785 | BATISTE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645159 | BATISTE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691062 | BATISTE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325618 | BATISTE, GIOVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697117 | BATISTE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323679 | BATISTE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661766 | BATISTE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514852 | BATISTE, HURE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532079 | BATISTE, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327059 | BATISTE, JA MYRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533448 | BATISTE, JACQUELYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538997 | BATISTE, JALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771501 | BATISTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587775 | BATISTE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324824 | BATISTE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366997 | BATISTE, LEONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758191 | BATISTE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324693 | BATISTE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638956 | BATISTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734572 | BATISTE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325459 | BATISTE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787524 | Batiste, Patty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787525 | Batiste, Patty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900101 | Batiste, Patty B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751875 | BATISTE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727945 | BATISTE, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327455 | BATISTE, RHYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322795 | BATISTE, SECRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535913 | BATISTE, SULTANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775971 | BATISTE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430677 | BATISTIC, SNJEZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554293 | BATISTONI, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503936 | BATIZ HERNANDEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426251 | BATIZ, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401993 | BATIZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408566 | BATIZ, JERMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473915 | BATIZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800480 | BATJAC TECHNOLOGIES CORP DBA JDS | DBA JDS ENTERPRISES | 12699 CEDAR HILL DRIVE | | | VANCE | AL | 35490 | |
| 4592983 | BATJER, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291565 | BATKA, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832338 | BATKIN, SEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301606 | BATKO, WIESLAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422697 | BATLEY, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812576 | BATLIWALLA, NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498484 | BATLLE CASTILLO, JASKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248471 | BATLLE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234708 | BATLLE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233520 | BATLLE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500700 | BATLLE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316841 | BATMAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448961 | BATMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697915 | BATMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567547 | BATMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166093 | BATMUNKH, BAT ILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259129 | BATNICH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527869 | BATNIJ, HDEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567524 | BATO, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739365 | BATO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768335 | BATOM, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880304 | BATON ROUGE COCA COLA BTLG CO LTD | P O BOX 11407 DRAWER 0589 | | | | BIRMINGHAM | AL | 35246 | |
| 4884612 | BATON ROUGE POLICE DEPT | PO BOX 2406 | | | | BATON ROUGE | LA | 70821 | |
| 4625748 | BATON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587103 | BATON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334846 | BATON, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736019 | BATON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532318 | BATOOL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207470 | BATOON, DANILO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158403 | BATOPIS, LINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506592 | BATOR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725745 | BATOR, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581618 | BATOR, KORNELIUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379160 | BATRA, DORAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424892 | BATRA, JASPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416605 | BATRA, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713800 | BATRAM, DEXTEROUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301975 | BATRA-SINGH, SANJOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213775 | BATRES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196157 | BATRES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384895 | BATRES, QUIRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380847 | BATRES, SANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280270 | BATRES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186469 | BATRES, ZAIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177526 | BATREZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300670 | BATREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631862 | BATREZ, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539172 | BATREZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180923 | BATREZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303228 | BATREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159697 | BATREZ-ESTRADA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183387 | BATRICE, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812577 | BATROFF, SIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366926 | BATROOT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832339 | BATRUS, HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300242 | BATRYN, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825254 | Bats, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337760 | BATSA, TETTEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598558 | BATSCHE, FREDALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593182 | BATSELL, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206618 | BATSHOUN, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226118 | BATSON JONES, LYNDELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136060 | Batson, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517654 | BATSON, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629245 | BATSON, BRAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339366 | BATSON, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694698 | BATSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196604 | BATSON, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629850 | BATSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592492 | BATSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791377 | Batson, Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340463 | BATSON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677325 | BATSON, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241249 | BATSON, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263584 | BATSON, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151702 | BATSON, MCKINZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419973 | BATSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636391 | BATSON, PATSY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649268 | BATSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271602 | BATSON, SHAUN-RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396894 | BATSON-RODNEY, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343942 | BATT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611911 | BATTA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681037 | BATTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367684 | BATTA, UMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270932 | BATTAD, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825255 | BATTAGLIA , YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425835 | BATTAGLIA, BRIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407429 | BATTAGLIA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683175 | BATTAGLIA, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458588 | BATTAGLIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691287 | BATTAGLIA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283010 | BATTAGLIA, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746002 | BATTAGLIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744806 | BATTAGLIA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631658 | BATTAGLIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825256 | BATTAGLIA, JOE & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279257 | BATTAGLIA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812578 | BATTAGLIA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430579 | BATTAGLIA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136092 | Battaglia, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242502 | BATTAGLIA, MARY GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442588 | BATTAGLIA, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631382 | BATTAGLIA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477835 | BATTAGLIESE, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535354 | BATTAGLIO, SHALAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406079 | BATTAGLIOTTI, VICTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182121 | BATTAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642301 | BATTAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812579 | BATTAT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333581 | BATTCOCK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652859 | BATTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444390 | BATTEASE, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405438 | BATTEE, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312561 | BATTELLE, STERLING M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789970 | BATTEN & COMPANY | CAROLINE BATTEN | 3708 DEWSBURY RD | | | WINSTON SALEM | NC | 27104 | |
| 5789971 | BATTEN AND COMPANY | CURT BATTEN | 3708 DREWSBERRY ROAD | | | WINSTON SALEM | NC | 27104 | |
| 4385271 | BATTEN, ALICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239158 | BATTEN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252437 | BATTEN, DELTRAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613472 | BATTEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740072 | BATTEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654756 | BATTEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609588 | BATTEN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568243 | BATTEN, JULIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368414 | BATTEN, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382543 | BATTEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676404 | BATTEN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745170 | BATTEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775409 | BATTEN, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687923 | BATTEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012975 | Battenfeld Technologies, Inc. | 2100 Roosevelt Ave. | | | | Springfield | MA | 01104 | |
| 4629423 | BATTENFIELD, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801543 | BATTERIES N BULBS | DBA PARTYBULBS | 1111 W EL CAMINO REAL STE 135 | | | SUNNYVALE | CA | 94087 | |
| 4867972 | BATTERIES PLUS | 4898 S VIRGINIA ST | | | | RENO | NV | 89502 | |
| 4879409 | BATTERIES PLUS | MTQ LIMITED PARTNERSHIP | 2703 N BELTLINE ROAD | | | IRVING | TX | 75062 | |
| 4888317 | BATTERIES PLUS | SUTTON BATTERY CO | 5010 NORTH HIGH STREET | | | COLUMBUS | OH | 43214 | |
| 4872941 | BATTERIES PLUS 125 | BATTERIES WATTS & THINGS LLC | 1540 HUDSON BRIDGE RD STE A12 | | | STOCKBRIDGE | GA | 30281 | |
| 4270040 | BATTERMAN, MARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570439 | BATTERS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802273 | BATTERSCHOICE.COM | DBA BATTERS CHOICE SPORTING GOODS | 3555 S CRATER ROAD | | | PETERSBURG | VA | 23805 | |
| 4363601 | BATTERSON, CONNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274686 | BATTERSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289608 | BATTERSON, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199195 | BATTERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566756 | BATTERTON, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586366 | BATTERTON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860309 | BATTERY BIZ INC | 1380 FLYNN RD | | | | CAMARILLO | CA | 93012 | |
| 4800999 | BATTERY CONSULTING | 4020 CHRISTOPHER WAY | | | | PLANO | TX | 75024 | |
| 4800533 | BATTERYCLERK LLC | DBA BUYCLERK | 545 NORTH MAPLE AVE 2ND FLOOR | | | RIDGEWOOD | NJ | 07450 | |
| 4804358 | BATTERYJACK INC | DBA BIGTIME BATTERY | 772 TWIN RAIL DR | | | MINOOKA | IL | 60447 | |
| 4709727 | BATTESTE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265686 | BATTEY, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607800 | BATTEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608993 | BATTEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812580 | BATTEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293235 | BATTIATO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800202 | BATTIC DOOR | DBA BATTIC DOOR ENERGY CONSERVATIO | PO BOX 15 | | | MANSFIELD | MA | 02048 | |
| 4326099 | BATTIE, FLORONIQUIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684841 | BATTIFARANO, RITA & DOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455932 | BATTIGAGLIA, EMERALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333971 | BATTIGE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593458 | BATTIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170550 | BATTIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331422 | BATTIS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299831 | BATTISTA JR, THEODORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699314 | BATTISTA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427519 | BATTISTA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480536 | BATTISTA, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349759 | BATTISTA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664823 | BATTISTA, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751997 | BATTISTA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280849 | BATTISTA, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763712 | BATTISTA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396438 | BATTISTA, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488412 | BATTISTA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331708 | BATTISTA, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418547 | BATTISTA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228065 | BATTISTA-BARNES, FALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257646 | BATTISTE, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763190 | BATTISTE, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561377 | BATTISTE, LAURENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715388 | BATTISTE, SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812581 | BATTISTESSA, KIM AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367199 | BATTISTINI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485450 | BATTITO, SEAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797905 | BATTLE BRICK INC | DBA BATTLE BRICK | 2454 BENJAMIN E MAYS DR | | | ATLANTA | GA | 30311 | |
| 4780167 | Battle Creek City Treasurer | PO Box 1717 | | | | Battle Creek | MI | 49016-1717 | |
| 4781521 | BATTLE CREEK CITY TREASURER | P.O. Box 1657 | | | | Battle Creek City | MI | 49016-1657 | |
| 4689228 | BATTLE II, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861713 | BATTLE SPORTS SCIENCE | 17110 MARCY ST LL02 | | | | OMAHA | NE | 68118 | |
| 4861714 | BATTLE SPORTS SCIENCE LLC | 17110 MARCY ST LL02 | | | | OMAHA | NE | 68118 | |
| 4435062 | BATTLE, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619048 | BATTLE, ALFREDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349757 | BATTLE, AMIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585628 | BATTLE, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382122 | BATTLE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751834 | BATTLE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754568 | BATTLE, BRABRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554695 | BATTLE, BRANDACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739457 | BATTLE, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453026 | BATTLE, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389555 | BATTLE, BRITTANY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187306 | BATTLE, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774627 | BATTLE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285256 | BATTLE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679936 | BATTLE, DANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354092 | BATTLE, DAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338023 | BATTLE, DARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426429 | BATTLE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210151 | BATTLE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385609 | BATTLE, DELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663279 | BATTLE, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667208 | BATTLE, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704575 | BATTLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345552 | BATTLE, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312461 | BATTLE, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243864 | BATTLE, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378407 | BATTLE, DIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340330 | BATTLE, DIONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600983 | BATTLE, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731872 | BATTLE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317977 | BATTLE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664760 | BATTLE, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709770 | BATTLE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683268 | BATTLE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698519 | BATTLE, ETHLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239913 | BATTLE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449854 | BATTLE, JACQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378545 | BATTLE, JAKEITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252006 | BATTLE, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418980 | BATTLE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253364 | BATTLE, JARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577014 | BATTLE, JAWAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145647 | BATTLE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164110 | BATTLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424100 | BATTLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637250 | BATTLE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384302 | BATTLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591413 | BATTLE, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628528 | BATTLE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573709 | BATTLE, KEON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264789 | BATTLE, KEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258995 | BATTLE, KIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694177 | BATTLE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650328 | BATTLE, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423793 | BATTLE, KYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267028 | BATTLE, LALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463084 | BATTLE, LASHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 635 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226859 | BATTLE, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604537 | BATTLE, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729024 | BATTLE, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747656 | BATTLE, LENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584309 | BATTLE, LEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148431 | BATTLE, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357061 | BATTLE, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772644 | BATTLE, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246921 | BATTLE, MAKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676847 | BATTLE, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424610 | BATTLE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560839 | BATTLE, MIKQUIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768427 | BATTLE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339631 | BATTLE, NSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388966 | BATTLE, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714090 | BATTLE, ORA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775803 | BATTLE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558583 | BATTLE, PORCHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636097 | BATTLE, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360544 | BATTLE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357622 | BATTLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754718 | BATTLE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772526 | BATTLE, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725410 | BATTLE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599801 | BATTLE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687501 | BATTLE, ROTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686408 | BATTLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730369 | BATTLE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759896 | BATTLE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262706 | BATTLE, SHENEIDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704785 | BATTLE, SHEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451118 | BATTLE, SHIRLEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717060 | BATTLE, SISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264528 | BATTLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407890 | BATTLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597531 | BATTLE, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398073 | BATTLE, TEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560345 | BATTLE, TERRENCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340210 | BATTLE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337400 | BATTLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253727 | BATTLE, TYKIERRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575864 | BATTLE, TYRESHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462410 | BATTLE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381697 | BATTLE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599581 | BATTLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637023 | BATTLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622248 | BATTLE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735697 | BATTLE, WILLYE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805480 | BATTLEFIELD MALL LLC | 862502 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | |
| 4224157 | BATTLE-LOCKWOOD, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285097 | BATTLES, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490838 | BATTLES, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699857 | BATTLES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386346 | BATTLES, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631444 | BATTLES, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656110 | BATTLES, FORRONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642338 | BATTLES, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233032 | BATTLES, GIRARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754977 | BATTLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693865 | BATTLES, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185486 | BATTLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146236 | BATTLES, JULIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354594 | BATTLES, KASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724214 | BATTLES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700568 | BATTLES, LEA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719033 | BATTLES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589749 | BATTLES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386818 | BATTLES, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149319 | BATTLES, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373695 | BATTLES, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252239 | BATTLES, TIMOTHY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731164 | BATTLEY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644353 | BATTLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448796 | BATTLOCHI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670780 | BATTOCCHIO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445555 | BATTOCLETTI, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812582 | Batton, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489668 | BATTON, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451652 | BATTON, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288540 | BATTON, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369270 | BATTON, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306738 | BATTS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386910 | BATTS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601137 | BATTS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751990 | BATTS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492728 | BATTS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160172 | BATTS, DENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385950 | BATTS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693606 | BATTS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612660 | BATTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374596 | BATTS, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403777 | BATTS, JASMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641929 | BATTS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260107 | BATTS, JOVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357342 | BATTS, KEYAUGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433286 | BATTS, KHARMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264908 | BATTS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323036 | BATTS, KORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685931 | BATTS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832340 | BATTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518621 | BATTS, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702604 | BATTS, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340388 | BATTS, SHANETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240112 | BATTS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192031 | BATTS, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418555 | BATTS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587790 | BATTS-CARTER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678370 | BATTS-RICHARDSON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567565 | BATTU, SRAVANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271250 | BATTULAYAN, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270667 | BATTULAYAN, MYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299238 | BATTUNG, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279403 | BATTUNG, LUIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648514 | BATTUNG, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632791 | BATTUNG, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177874 | BATTY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548302 | BATTY, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776296 | BATTY, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428252 | BATTY, ORTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526526 | BATTY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270273 | BATULANON, FLAVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406347 | BATULLO, STEFFAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255551 | BATURA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237361 | BATURA, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542770 | BATY, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563417 | BATY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450855 | BATY, DURRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410540 | BATY, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370919 | BATY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587185 | BATY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412111 | BATY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714506 | BATYE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681303 | BATYE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180344 | BATZ MIRANDA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509661 | BATZ YAX, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572945 | BATZ, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478817 | BATZEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629371 | BAUBLITS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340186 | BAUBLITZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472842 | BAUBLITZ, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727984 | BAUCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200846 | BAUCHAM, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459052 | BAUCHER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764554 | BAUCOM, CALEB J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241841 | BAUCOM, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666694 | BAUCOM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383442 | BAUCOM, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187681 | BAUCOM, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388892 | BAUCOM, JESSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729821 | BAUCOM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242164 | BAUCOM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736272 | BAUCOM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647144 | BAUCOM, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174058 | BAUCOM, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385061 | BAUCOM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273673 | BAUCOM, VIVIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768055 | BAUCOM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389223 | BAUCOM, ZACKERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770353 | BAUCUM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570455 | BAUCUM, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251220 | BAUD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336188 | BAUDANZA, ERYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672909 | BAUDENDISTEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616890 | BAUDENDISTEL, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616891 | BAUDENDISTEL, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485769 | BAUDER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491860 | BAUDER, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492928 | BAUDER, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495546 | BAUDILLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877023 | BAUDVILLE INC | IDVILLE | 5380 52ND STREET S E | | | GRAND RAPIDS | MI | 49512 | |
| 4868463 | BAUER ELECTRIC INC | 517-41ST AVE | | | | WINONA | MN | 55987 | |
| 4825257 | BAUER HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373568 | BAUER III, OLIVER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660555 | BAUER JR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254554 | BAUER JR, WENDELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479482 | BAUER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433452 | BAUER, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157387 | BAUER, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576382 | BAUER, AURORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611993 | BAUER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718620 | BAUER, BETH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575184 | BAUER, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360184 | BAUER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535041 | BAUER, BROCKTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633100 | BAUER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433215 | BAUER, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465286 | BAUER, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450807 | BAUER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495758 | BAUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736100 | BAUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758053 | BAUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340607 | BAUER, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377200 | BAUER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617199 | BAUER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812583 | BAUER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513826 | BAUER, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708634 | BAUER, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208880 | BAUER, EDUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570672 | BAUER, ELIJAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017059 | BAUER, ELLEN | 2702 DEBBIE CT. | | | | SAN CARLOS | CA | 94070 | |
| 4185075 | BAUER, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313303 | BAUER, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664531 | BAUER, GUNTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623888 | BAUER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623889 | BAUER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233435 | BAUER, JACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588053 | BAUER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175902 | BAUER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630972 | BAUER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165948 | BAUER, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567357 | BAUER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585936 | BAUER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311109 | BAUER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488407 | BAUER, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477192 | BAUER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907877 | Bauer, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391218 | BAUER, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302043 | BAUER, JOY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656257 | BAUER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355522 | BAUER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297256 | BAUER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355115 | BAUER, KARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463529 | BAUER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366932 | BAUER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282802 | BAUER, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359230 | BAUER, KATHALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405816 | BAUER, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472205 | BAUER, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349650 | BAUER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631288 | BAUER, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456983 | BAUER, LADAYJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571270 | BAUER, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472793 | BAUER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607880 | BAUER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900017 | Bauer, Matt L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786550 | Bauer, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786551 | Bauer, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306650 | BAUER, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622792 | BAUER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748949 | BAUER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170288 | BAUER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812584 | BAUER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384053 | BAUER, MISCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377613 | BAUER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441745 | BAUER, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312231 | BAUER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757924 | BAUER, POMPILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390608 | BAUER, QUINN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246900 | BAUER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577026 | BAUER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761798 | BAUER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373939 | BAUER, RICH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699519 | BAUER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774583 | BAUER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652668 | BAUER, STEPHANIE GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483099 | BAUER, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185622 | BAUER, SUMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790535 | Bauer, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825258 | BAUER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455723 | BAUER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620260 | BAUER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619643 | BAUER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384681 | BAUER, VELLEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774921 | BAUER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394976 | BAUER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291536 | BAUER, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290773 | BAUER, WOLFGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320624 | BAUEREIS, CHANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318544 | BAUEREIS, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284551 | BAUER-FLEMING, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310018 | BAUERLE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181789 | BAUERLEIN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298430 | BAUERLEIN, KIMBERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476259 | BAUERNSCHUB, ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363696 | BAUERS, KRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279909 | BAUERS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228305 | BAUER-WITKO, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832341 | BAUFFE DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832342 | BAUFORMAT KITCHENS SOUTH-EAST, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730522 | BAUGH, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148145 | BAUGH, ANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510459 | BAUGH, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642764 | BAUGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308341 | BAUGH, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754555 | BAUGH, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609854 | BAUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735009 | BAUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147971 | BAUGH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679233 | BAUGH, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342332 | BAUGH, KYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308405 | BAUGH, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552443 | BAUGH, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743261 | BAUGH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165181 | BAUGH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199001 | BAUGH, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184994 | BAUGH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456064 | BAUGHAN, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558285 | BAUGHER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571749 | BAUGHER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263049 | BAUGHER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370341 | BAUGHER, MACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580778 | BAUGHER, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886267 | BAUGHMAN SAW SHOP | ROGER HOFFMAN | P O BOX 1136 | | | NACHES | WA | 98937 | |
| 4482219 | BAUGHMAN- STUBBS, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485987 | BAUGHMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374285 | BAUGHMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492032 | BAUGHMAN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512366 | BAUGHMAN, CALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723235 | BAUGHMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455405 | BAUGHMAN, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737845 | BAUGHMAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157700 | BAUGHMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464823 | BAUGHMAN, JACALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494575 | BAUGHMAN, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648020 | BAUGHMAN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251231 | BAUGHMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216884 | BAUGHMAN, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758810 | BAUGHMAN, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476399 | BAUGHMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495839 | BAUGHMAN, LUCILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490954 | BAUGHMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373111 | BAUGHMAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360840 | BAUGHMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460668 | BAUGHMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635831 | BAUGHMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461218 | BAUGHMAN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217709 | BAUGHMAN, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671295 | BAUGHMAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480286 | BAUGHMAN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320606 | BAUGHN, AMELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358803 | BAUGHN, LOGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228751 | BAUGHN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429321 | BAUGHN, RILEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147592 | BAUGHNS, SALENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519989 | BAUGUS, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538572 | BAUGUS, LOU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508924 | BAUGUS, MADELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832343 | BAUHAUS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825259 | BAUHAUS DESIGN/DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722515 | BAUKNIGHT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665219 | BAUKNIGHT, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389901 | BAUKOL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366867 | BAUKOL, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756247 | BAUKUS, DEBBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324317 | BAUL, KAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652733 | BAUL, MARGARTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792423 | Baulding, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286270 | BAULDING, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754969 | BAULDWIN, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452270 | BAULECHONG, REGINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275393 | BAULER, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514109 | BAULEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705961 | BAULKMAN, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328403 | BAULKMAN, TAYZHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525418 | BAULKMON, DAQUALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771115 | BAULKNIGHT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225463 | BAULL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410921 | BAULLOSA, ENMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214764 | BAULWIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657967 | BAULWIN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319595 | BAUM ALBIN, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433912 | BAUM III, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805891 | BAUM TEXTILE MILLS | 812 JERSEY AVENUE | | | | JERSEY CITY | NJ | 07310 | |
| 4425897 | BAUM, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553846 | BAUM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313970 | BAUM, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584671 | BAUM, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825260 | BAUM, DEEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249072 | BAUM, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144392 | BAUM, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369483 | BAUM, JANAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677731 | BAUM, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476633 | BAUM, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518443 | BAUM, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609050 | BAUM, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726111 | BAUM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536095 | BAUM, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470770 | BAUM, NATHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459743 | BAUM, RAYLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713591 | BAUM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812585 | BAUM, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716512 | BAUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638977 | BAUM, ROBIN AND GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320531 | BAUM, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493865 | BAUM, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513871 | BAUM, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593015 | BAUM, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458569 | BAUM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600251 | BAUM, WILLAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287253 | BAUMAN, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825261 | BAUMAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314113 | BAUMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303993 | BAUMAN, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177460 | BAUMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411948 | BAUMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634917 | BAUMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490056 | BAUMAN, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725771 | BAUMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568617 | BAUMAN, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170481 | BAUMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810624 | BAUMAN, JAMIE | 7750 PADDOCK PLACE | | | | DAVIE | FL | 33328 | |
| 4480901 | BAUMAN, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572284 | BAUMAN, JOANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812586 | BAUMAN, JO-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474740 | BAUMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370568 | BAUMAN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351702 | BAUMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229181 | BAUMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375927 | BAUMAN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651350 | BAUMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355044 | BAUMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681212 | BAUMAN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258674 | BAUMAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242978 | BAUMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287639 | BAUMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792722 | Bauman, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657909 | BAUMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457988 | BAUMANN, ALLANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571180 | BAUMANN, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576796 | BAUMANN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812587 | BAUMANN, CHUCK&VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365073 | BAUMANN, DONETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649604 | BAUMANN, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832344 | BAUMANN, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274088 | BAUMANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445055 | BAUMANN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678935 | BAUMANN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511041 | BAUMANN, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705995 | BAUMANN, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728682 | BAUMANN, LEYVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740111 | BAUMANN, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832345 | BAUMANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172372 | BAUMANN, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453641 | BAUMANN, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832346 | BAUMANN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812588 | BAUMANN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227401 | BAUMANN, TRANG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200230 | BAUMANN, WAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678428 | BAUMANN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693166 | BAUMANN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812589 | BAUMANN, WOLFGANG AND CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825262 | BAUMAN-PETERSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714637 | BAUMBACH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753426 | BAUMBACH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825263 | BAUMBACH. BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201126 | BAUMBAUER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812590 | BAUMBAUGH, CREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789800 | Baumberger, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620539 | BAUMEISTER, HANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221408 | BAUMEISTER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649550 | BAUMEISTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716692 | BAUMEISTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727428 | BAUMER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352402 | BAUMER, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832347 | BAUMER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695518 | BAUMERT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812591 | BAUMGAORTEL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196908 | BAUMGARD, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832348 | BAUMGARD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718741 | BAUMGARDNER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393153 | BAUMGARDNER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663078 | BAUMGARDNER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584099 | BAUMGARDNER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243918 | BAUMGARDNER, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490832 | BAUMGARDNER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449166 | BAUMGARDNER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594344 | BAUMGARDNER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565567 | BAUMGARDNER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300555 | BAUMGARDNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367791 | BAUMGARDNER, ROMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728058 | BAUMGARDNER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668963 | BAUMGARDNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579699 | BAUMGARNER, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514847 | BAUMGART, MYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476353 | BAUMGARTEL, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476899 | BAUMGARTEL, ZEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476929 | BAUMGARTEL, ZOIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861412 | BAUMGARTEN DIST CO INC | 1618 W DETWEILLER DR | | | | PEORIA | IL | 61615 | |
| 4731855 | BAUMGARTNER, CHHODEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302515 | BAUMGARTNER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210296 | BAUMGARTNER, EARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773353 | BAUMGARTNER, FLOREINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290480 | BAUMGARTNER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173984 | BAUMGARTNER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279027 | BAUMGARTNER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573644 | BAUMGARTNER, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300775 | BAUMGARTNER, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812592 | BAUMGARTNER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284729 | BAUMGARTNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359508 | BAUMGARTNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300453 | BAUMGARTNER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566805 | BAUMGARTNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309168 | BAUMGARTNER, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343716 | BAUMGARTNER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277108 | BAUMGARTNER, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628089 | BAUMGARTNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774975 | BAUMGARTNER, S J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389851 | BAUMGARTNER, SHELDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297557 | BAUMGARTNER, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366184 | BAUMGARTNER, TODD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486262 | BAUMGARTNER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832349 | BAUMGARTNER,JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587734 | BAUMGRATZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812593 | BAUMHAUER, SHEILA & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812594 | BAUMHOFF, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275391 | BAUMHOVER, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471395 | BAUMIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832350 | BAUMILLER, ROBERT & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311762 | BAUMIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717815 | BAUMKIRCHNER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359401 | BAUMKRATZ, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370991 | BAUMLE, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720440 | BAUMLIN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832351 | BAUMRIN-BLUM, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858550 | BAUMS FINE PASTRIES INC | 10550 PERKINS RD | | | | BATON ROUGE | LA | 48084 | |
| 4581810 | BAUMSTARCK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812595 | BAUMSTEIGER, ALICE & RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460777 | BAUMUNK, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733741 | BAUN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291507 | BAUNACH JR, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599609 | BAUNG, JU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529830 | BAUR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370819 | BAUR, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684996 | BAUR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289666 | BAURLE, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352752 | BAUS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757918 | BAUS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399429 | BAUS, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624928 | BAUS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675140 | BAUS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641793 | BAUSAL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201611 | BAUSCH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582991 | BAUSCH, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746997 | BAUSCH, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442661 | BAUSENWEIN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695301 | BAUSERMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454025 | BAUSERMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812596 | BAUSERMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447267 | BAUSERMAN, SADIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619030 | BAUSILIO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472545 | BAUSINGER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360438 | BAUSLEY, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358232 | BAUSLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351776 | BAUSLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182665 | BAUSLEY, MALIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357867 | BAUSLEY, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644267 | BAUSO, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346460 | BAUSUM, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200956 | BAUT, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234375 | BAUTA, RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240347 | BAUTA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811555 | Baute Crochetiere & Hartley LLP | Attn: Steven Velkei | 777 South Figueroa Street, 49th Floor | | | Los Angeles | CA | 90017 | |
| 4643026 | BAUTEISATH, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436186 | BAUTER, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326953 | BAUTISIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540014 | BAUTISTA CARRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395716 | BAUTISTA DE CAMPOS, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489315 | BAUTISTA GARCIA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715462 | BAUTISTA MONDRAGON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467244 | BAUTISTA ROSAS, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462189 | BAUTISTA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776239 | BAUTISTA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270794 | BAUTISTA, ADRIAN KLEIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208795 | BAUTISTA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414204 | BAUTISTA, ALEXEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684471 | BAUTISTA, AMOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394736 | BAUTISTA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171809 | BAUTISTA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633149 | BAUTISTA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200815 | BAUTISTA, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666184 | BAUTISTA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687189 | BAUTISTA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651896 | BAUTISTA, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173400 | BAUTISTA, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276179 | BAUTISTA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414630 | BAUTISTA, ARNEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541775 | BAUTISTA, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291187 | BAUTISTA, AYDED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766576 | BAUTISTA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170919 | BAUTISTA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237474 | BAUTISTA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153453 | BAUTISTA, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185265 | BAUTISTA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271291 | BAUTISTA, BRIDGET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293758 | BAUTISTA, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205212 | BAUTISTA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187238 | BAUTISTA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170455 | BAUTISTA, CHRISTOPHER LLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538344 | BAUTISTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271663 | BAUTISTA, DANILO JR. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439787 | BAUTISTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160636 | BAUTISTA, DESERAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472518 | BAUTISTA, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791655 | Bautista, Dionilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157761 | BAUTISTA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286953 | BAUTISTA, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260044 | BAUTISTA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480673 | BAUTISTA, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733505 | BAUTISTA, EMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413924 | BAUTISTA, EUDOCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529455 | BAUTISTA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158724 | BAUTISTA, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763759 | BAUTISTA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627341 | BAUTISTA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178624 | BAUTISTA, GARDEMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223910 | BAUTISTA, GIANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645467 | BAUTISTA, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547066 | BAUTISTA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163792 | BAUTISTA, GUILLERMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769487 | BAUTISTA, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407867 | BAUTISTA, HUJADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271997 | BAUTISTA, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170155 | BAUTISTA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408201 | BAUTISTA, ISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202835 | BAUTISTA, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268248 | BAUTISTA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174416 | BAUTISTA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427083 | BAUTISTA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211930 | BAUTISTA, JEMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165166 | BAUTISTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186724 | BAUTISTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209203 | BAUTISTA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432513 | BAUTISTA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185050 | BAUTISTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201284 | BAUTISTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598114 | BAUTISTA, JOJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536698 | BAUTISTA, JONNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277186 | BAUTISTA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184328 | BAUTISTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631628 | BAUTISTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708218 | BAUTISTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256922 | BAUTISTA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421909 | BAUTISTA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212724 | BAUTISTA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473105 | BAUTISTA, JUSTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269977 | BAUTISTA, KEISHA MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268908 | BAUTISTA, KELLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197661 | BAUTISTA, KELLYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271262 | BAUTISTA, LAURENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336500 | BAUTISTA, LEANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738778 | BAUTISTA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209927 | BAUTISTA, LIBNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651245 | BAUTISTA, LILIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680234 | BAUTISTA, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254194 | BAUTISTA, LOUIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734666 | BAUTISTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743744 | BAUTISTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175820 | BAUTISTA, MARIA VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395604 | BAUTISTA, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774096 | BAUTISTA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566227 | BAUTISTA, MARY ANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543101 | BAUTISTA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591979 | BAUTISTA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416182 | BAUTISTA, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161351 | BAUTISTA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201589 | BAUTISTA, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506508 | BAUTISTA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739567 | BAUTISTA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187509 | BAUTISTA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187050 | BAUTISTA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718860 | BAUTISTA, RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177995 | BAUTISTA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288711 | BAUTISTA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270437 | BAUTISTA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526646 | BAUTISTA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591186 | BAUTISTA, ROMUALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270560 | BAUTISTA, RONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253439 | BAUTISTA, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588758 | BAUTISTA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209761 | BAUTISTA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448054 | BAUTISTA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786330 | Bautista, Santo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786331 | Bautista, Santo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271719 | BAUTISTA, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507004 | BAUTISTA, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418062 | BAUTISTA, SOCORRO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526111 | BAUTISTA, TED LANDERSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184962 | BAUTISTA, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413455 | BAUTISTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538310 | BAUTISTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543638 | BAUTISTA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203191 | BAUTISTA, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540028 | BAUTISTA, YARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675912 | BAUTISTA, YEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202368 | BAUTISTA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181264 | BAUTISTA-BARRERA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483219 | BAUTISTA-GARCIA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209700 | BAUTISTA-ORTIZ, JOSCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685060 | BAUVIL, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767001 | BAUX, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560182 | BAUZ, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504754 | BAUZA OCASIO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497157 | BAUZA SANTIAGO, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501624 | BAUZA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504958 | BAUZA, IANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491758 | BAUZA, LEASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223137 | BAUZA, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429242 | BAUZA, MELODY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727378 | BAUZELLE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505388 | BAUZO DONES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754221 | BAUZO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245536 | BAUZO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642124 | BAUZO, MIGUEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671073 | BAUZON, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554551 | BAUZON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618468 | BAVARIAN, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333219 | BAVARO, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832352 | BAVELIS, GEORGE & GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481291 | BAVERSO, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481120 | BAVERSO, DOMINIC H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483209 | BAVERSO, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812597 | BAVETTA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738296 | BAVIDO, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574153 | BAVIER, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662157 | BAVIERA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701476 | BAVIS, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167795 | BAVIS, DONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680074 | BAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484124 | BAVITZ, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618363 | BAVONE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728007 | BAVU, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483524 | BAVUSO, CHRISTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182709 | BAVUSO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754725 | BAVUSO, LUIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592063 | BAVWIDINSI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425083 | BAW, KWELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825264 | BAWA, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552841 | BAWANAH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555747 | BAWANAH, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541701 | BAWANY, UMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319630 | BAWEL, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425085 | BAWER, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691176 | BAWKUM, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751225 | BAWL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615767 | BAWNIK, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334364 | BAWOH, BRISDETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372186 | BAWRENG, CRYSTALLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549093 | BAWUAH, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832353 | BAWUCH-EDUSEI, KWAME & EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372977 | BAX, CASEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485361 | BAX, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679637 | BAX, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385443 | BAX, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465881 | BAXANI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407583 | BAXI, MINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567243 | BAXI, PRITAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357141 | BAXI, PRIYANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626384 | BAXI, SAUMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194971 | BAXLEY JR, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876241 | BAXLEY NEWS BANNER | GARDNER NEWSPAPERS INC | PO BOX 410 | | | BAXLEY | GA | 31515 | |
| 4755650 | BAXLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212088 | BAXLEY, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508896 | BAXLEY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548992 | BAXLEY, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512359 | BAXLEY, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677214 | BAXLEY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612318 | BAXLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691646 | BAXLEY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699896 | BAXLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523025 | BAXLEY, TREVOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657100 | BAXLEY, VELVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637958 | BAXLEY, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692172 | BAXLEY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252339 | BAXLEY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888956 | BAXTER FAWCETT DESIGN STUDIO | UNIT A 23A BENWELL RD | | | | LONDON | | N7 7BL | UNITED KINGDOM |
| 4881185 | BAXTER RUTHERFORD INCORPORATE | P O BOX 24324 920 S DORIS ST | | | | SEATTLE | WA | 98124 | |
| 4554002 | BAXTER, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316492 | BAXTER, ALYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156825 | BAXTER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338329 | BAXTER, AMARRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384543 | BAXTER, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488583 | BAXTER, ANEISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654326 | BAXTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688440 | BAXTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195345 | BAXTER, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812598 | BAXTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526201 | BAXTER, BECKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443099 | BAXTER, BEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659519 | BAXTER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390486 | BAXTER, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306442 | BAXTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899297 | BAXTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594723 | BAXTER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235714 | BAXTER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561780 | BAXTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521768 | BAXTER, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577352 | BAXTER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300981 | BAXTER, CINDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450312 | BAXTER, CORNELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618427 | BAXTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742383 | BAXTER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730011 | BAXTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488224 | BAXTER, DEENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605296 | BAXTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752186 | BAXTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416853 | BAXTER, DESTINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469435 | BAXTER, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251542 | BAXTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217298 | BAXTER, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344083 | BAXTER, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470804 | BAXTER, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706233 | BAXTER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427136 | BAXTER, GABRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589923 | BAXTER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749591 | BAXTER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705661 | BAXTER, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697747 | BAXTER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290276 | BAXTER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487613 | BAXTER, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639258 | BAXTER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684764 | BAXTER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185835 | BAXTER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639929 | BAXTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636178 | BAXTER, JAMES THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581933 | BAXTER, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250928 | BAXTER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237084 | BAXTER, JERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229306 | BAXTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636635 | BAXTER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258084 | BAXTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731930 | BAXTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444854 | BAXTER, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478007 | BAXTER, JORDANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331998 | BAXTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399437 | BAXTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276949 | BAXTER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703772 | BAXTER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832354 | BAXTER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418485 | BAXTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769932 | BAXTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198675 | BAXTER, KAWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684851 | BAXTER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298516 | BAXTER, KEMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508017 | BAXTER, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567472 | BAXTER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281309 | BAXTER, LACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384015 | BAXTER, LATONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344007 | BAXTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393547 | BAXTER, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775846 | BAXTER, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670371 | BAXTER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452252 | BAXTER, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454326 | BAXTER, MARRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318548 | BAXTER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317839 | BAXTER, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812599 | BAXTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352774 | BAXTER, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239518 | BAXTER, ORTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227539 | BAXTER, PEGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231550 | BAXTER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588919 | BAXTER, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146653 | BAXTER, REVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662225 | BAXTER, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155852 | BAXTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698854 | BAXTER, ROSSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622273 | BAXTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445108 | BAXTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347144 | BAXTER, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221590 | BAXTER, SIMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363093 | BAXTER, SISSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278632 | BAXTER, STEPHANIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168322 | BAXTER, TALEJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157413 | BAXTER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321434 | BAXTER, TERRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751253 | BAXTER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749922 | BAXTER, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686624 | BAXTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521631 | BAXTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615924 | BAXTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288599 | BAXTER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264187 | BAXTER, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204161 | BAXTER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147672 | BAXTER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581733 | BAXTER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469547 | BAXTER, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169450 | BAXTER, ZOSIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146806 | BAXTER-MARTIN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199138 | BAXTER-MICHAELI, FELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858166 | BAXTER-SCOTT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391152 | BAXTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620106 | BAXTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871775 | BAY AREA AIR QUALITY MNGT DISTRICT | 939 ELLIS ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4875054 | BAY AREA BEVERAGE CO | DEPT 33033 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4851419 | BAY AREA CUSTOM FLOORS | 121 LOVERIDGE CIR | | | | Pittsburg | CA | 94565 | |
| 4867555 | BAY AREA LOCK AND SAFE | 4472 WHITECLIFF WAY | | | | EL SOBRANTE | CA | 94803 | |
| 4795436 | BAY AREA MAINTENANCE SYSTEMS LLC | DBA BAY AREA MAINTENANCE | 2548 SANDHILL WAY | | | SANTA CLARA | CA | 95051 | |
| 4798070 | BAY AREA POWERSPORTS LLC | DBA BAY AREA POWER SPORTS | 100 APPLE LANE | | | YORKTOWN | VA | 23693 | |
| 4887836 | BAY AREA SECURITIES SECURE ON SITE | SHREDDING INC | P O BOX 357 | | | DUNEDIN | FL | 34697 | |
| 4832355 | BAY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812600 | BAY BUILDERS CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812601 | BAY CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809200 | BAY CITY CONCEPTS | PO BOX 1327 | | | | LOOMIS | CA | 95650 | |
| 4809155 | BAY CITY DESIGNS INC | PO BOX 1327 | | | | LOOMIS | CA | 95650 | |
| 4141312 | Bay City ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141377 | Bay City ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4798124 | BAY CITY MALL PARTNERS LLC | 32068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0320 | |
| 4808362 | BAY CITY MI RLTY LLC D EPSTEIN S EPSTEIN | C/O TLM REALTY CORP | 8 WEST 40TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 4779745 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | | PANAMA CITY | FL | 34202 | |
| 4779477 | Bay County Treasurer | PO Box 2285 | | | | Panama City | FL | 32402 | |
| 4898930 | BAY CUSTOM COUNTERTOPS INC | FRANCESCO PIERNELLI | 37330 CEDAR BLVD STE D | | | NEWARK | CA | 94560 | |
| 4872948 | BAY ELECTRIC OF COLLIER COUNTY INC | BAY ELECTRIC OF COLLIER | 4106 ARNOLD AVE | | | NAPLES | FL | 34104 | |
| 4885157 | BAY GAS SERVICE INC | PO BOX 701 | | | | SHIRLEY | NY | 11967 | |
| 4832356 | BAY HARBOR INVESTMENT PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832357 | BAY HARBOR LOFT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884197 | BAY ISLAND INC | PNB 900 P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480 | |
| 5791663 | BAY RAG CORPORATION | JOSHUA SALSTEIN | 6250 NW 35TH AVE. | | | MIAMI | FL | 33147 | |
| 4873218 | BAY SAW & TOOL REPAIR | BOTTOM LINE SERVICES COMPANY | 498 EAST 10TH ST | | | PITTSBURG | CA | 94565 | |
| 4799299 | BAY SHORE MALL LP | ROUSE PROPERTIES INC-BAYSHORE MALL | SDS-12-1380/ACCT #104790490411 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4805580 | BAY SHORE MALL LP | PO BOX 86 - SDS-12-1380 | | | | MINNEAPOLIS | MN | 55486-1380 | |
| 4779286 | Bay Town Associates Wilder Road | c/o TLM Realty | 295 Madison Avenue | 37th Floor | | New York | NY | 10017 | |
| 4808918 | BAY TOWN ASSOCIATES WILDER ROAD | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVE | NEW YORK | NY | 10017 | |
| 4864356 | BAY TRAVELGEAR INC | 2580 PROSPECT CT | | | | AURORA | IL | 60504 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863016 | BAY VALLEY FOODS LLC | 21077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4799076 | BAY VALLEY SHOPPING CENTER | C/O FRIEDMAN MANAGEMENT COMPANY | DEPT LOCKBOX #77297 | PO BOX 77000 | | DETROIT | MI | 48277-0297 | |
| 4798222 | BAY VALLEY SHOPPING CENTER LLC | C/O S & T BANK | PO BOX 765 | | | INDIANA | PA | 15701 | |
| 4812602 | BAY VISTA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812603 | BAY WEST BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167910 | BAY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577548 | BAY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490779 | BAY, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461716 | BAY, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586566 | BAY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467779 | BAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825265 | BAY, LORENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601716 | BAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304091 | BAY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407239 | BAYA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398355 | BAYAIT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825266 | BAYAR, AHMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718505 | BAYARD ALEXIS, SOLANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587649 | BAYARD, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507455 | BAYARD, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176474 | BAYARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676065 | BAYARD, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608868 | BAYARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232728 | BAYARD, WILDLIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750573 | BAYARDO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228515 | BAYARRE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872950 | BAYARTS | BAYCRAFTERS | 28795 LAKE ROAD | | | BAY VILLAGE | OH | 44140 | |
| 4473221 | BAYAT, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812604 | BAYAT, BIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611274 | BAYAT, HOMAYOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553307 | BAYAT, NAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339854 | BAYAZIDI, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203089 | BAYBADO, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571025 | BAYBAY, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396131 | BAYBAY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900008 | Baybrook Mall, LLC | Wagner & Saenz, LLP | Attn: Jason Wagner, Jessica Collins | 1010 Lamar Street, Suite 425 | | Houston | TX | 77002 | |
| 4568444 | BAYDAK, DANIIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600372 | BAYDAR, NIHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256019 | BAYDIR, SEVILAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360416 | BAYDOUN, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694411 | BAYDYUK, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581139 | BAYE, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543285 | BAYENE, SEMENESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409711 | BAYENS, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881767 | BAYER CORPORATION | P O BOX 371720 | | | | PITTSBURGH | PA | 15250 | |
| 4875020 | BAYER CROPSCIENCE LP | DEPT 1069 P O BOX 121069 | | | | DALLAS | TX | 75312 | |
| 4203667 | BAYER JR, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905062 | Bayer Puerto Rico, Inc. | Ileana A. Medina, Credit & Collections Analyst | 475 Calle C Suite 500 | | | Guaynabo | PR | 00969 | |
| 4905062 | Bayer Puerto Rico, Inc. | PO Box 11848 | | | | San Juan | PR | 00922-1848 | |
| 4571979 | BAYER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289345 | BAYER, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577394 | BAYER, DEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470335 | BAYER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832358 | BAYER, J. GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516949 | BAYER, JACQUELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188440 | BAYER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299404 | BAYER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692997 | BAYER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316079 | BAYER, JIMMY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855529 | Bayer, Kathleen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482010 | BAYER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363544 | BAYER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209376 | BAYER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453095 | BAYER, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623929 | BAYER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440185 | BAYER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354330 | BAYER, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371166 | BAYER, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289992 | BAYER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629604 | BAYER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832359 | BAYERDORFFER, CINDY & HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576774 | BAYERL, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394120 | BAYERLE, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579229 | BAYES, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265585 | BAYFIELD, JENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800138 | BAYFRONT HOLDINGS LLC | DBA EUREKA BRANDS | 14620 MEMORIAL DR | | | HOUSTON | TX | 77079 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812605 | BAYGELL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356734 | BAYHA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812606 | BAYHILL DEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289663 | BAYKAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487380 | BAYKO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562285 | BAYLARIAN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457694 | BAYLARK, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654787 | BAYLEN, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294418 | BAYLER, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634159 | BAYLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621513 | BAYLES, BRIGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617842 | BAYLES, LACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432933 | BAYLES, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371297 | BAYLESS, ANTWANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377526 | BAYLESS, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153263 | BAYLESS, COLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534369 | BAYLESS, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771451 | BAYLESS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516870 | BAYLESS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759283 | BAYLESS, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576216 | BAYLESS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160361 | BAYLESS, SHARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312653 | BAYLESS, SOONER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444665 | BAYLESS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458540 | BAYLESS, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446004 | BAYLESS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619256 | BAYLESS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870895 | BAYLEY CONSTRUCTION GP | 8005 S E 28TH STREET | | | | MERCER ISLAND | WA | 98040 | |
| 4454594 | BAYLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610167 | BAYLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255090 | BAYLIFF, RANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879476 | BAYLIS & HARDING PLC | NASH ROAD, PARK FARM | | | | REDDITCH | WORCESTERSHIRE | B987AS | UNITED KINGDOM |
| 4247009 | BAYLIS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540255 | BAYLIS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585492 | BAYLIS, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738579 | BAYLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372384 | BAYLISS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193462 | BAYLISS, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812607 | BAYLO, KLYMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309736 | BAYLOCK, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521371 | BAYLOCK, JALEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542177 | BAYLON, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404009 | BAYLON, PHILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776718 | BAYLOR JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346588 | BAYLOR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197096 | BAYLOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636088 | BAYLOR, COVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725268 | BAYLOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710329 | BAYLOR, DENALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299190 | BAYLOR, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171405 | BAYLOR, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472804 | BAYLOR, DIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601126 | BAYLOR, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273393 | BAYLOR, EBONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789778 | Baylor, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285385 | BAYLOR, HANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772289 | BAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396036 | BAYLOR, KYREESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375801 | BAYLOR, LADESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610402 | BAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578731 | BAYLOR, PATRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484373 | BAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389778 | BAYLOR, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332526 | BAYLOR, SHATORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473142 | BAYLOR, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421730 | BAYLY-HENSHAW, HEATHER BAYLY-HENSHAW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832360 | BAYMA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832361 | BAYMAN, ALAN AND LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522974 | BAYMON, VERONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489043 | BAYNARD, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511945 | BAYNARD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704058 | BAYNARD, GENOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559490 | BAYNARD, QAAMEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379773 | BAYNE, CORTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489093 | BAYNE, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601077 | BAYNE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 649 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524152 | BAYNE, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144805 | BAYNE, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233667 | BAYNE, LORAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736200 | BAYNE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777795 | BAYNE, RENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688534 | BAYNE, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590514 | BAYNEISSAK, RENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611971 | BAYNES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744055 | BAYNES, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273418 | BAYOH, MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475153 | BAYON, DAHILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503565 | BAYONA CRUZ, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661491 | BAYONA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172797 | BAYONA, SERENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504538 | BAYONA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352438 | BAYONNE, EMERALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194274 | BAYOT, ERALYN MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887492 | BAYOU CITY OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1417 | 2614 ENCLAVE AT SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 4865368 | BAYOU FIRE PROTECTION INC | 307 CHRISTMAN ROAD | | | | LAKE CHARLES | LA | 70615 | |
| 4462899 | BAYOUTH-HADDOCK, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630863 | BAYRAKGALAR, PEOMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398789 | BAYRASLI, EMILY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145377 | BAYRD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347860 | BAYRD, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505970 | BAYRON CABRERA, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504166 | BAYRON GONZALEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752772 | BAYRON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503168 | BAYRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498537 | BAYRON, MARISEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563933 | BAYRU, PHILEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461166 | BAYS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533016 | BAYS, BRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448291 | BAYS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316794 | BAYS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468627 | BAYS, FELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309943 | BAYS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316788 | BAYS, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739488 | BAYS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579335 | BAYS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581000 | BAYS, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698709 | BAYS, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241905 | BAYS, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446591 | BAYS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254961 | BAYS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282574 | BAYSAL, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581863 | BAYSAL, RESIT CAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455785 | BAYSE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556634 | BAYSE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810098 | BAYSHORE EQUIPMENT DISTRIBUTORS, INC | 1800 NW 93 AVE | | | | MIAMI | FL | 33172 | |
| 4802329 | BAYSHORE MAILBOX COMPANY INC | DBA BAYSHORE MAILBOX COMPANY | 170 S WASHINGTON AVE | | | APOPKA | FL | 32703 | |
| 4883252 | BAYSHORE POWER SWEEPING | P O BOX 83 | | | | HAZLET | NJ | 07730 | |
| 4805364 | BAYSHORE TOWN CENTER LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | |
| 4812608 | BAYSIDE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882849 | BAYSIDE DISTRIBUTING INC | P O BOX 710 | | | | EPPING | NH | 03042 | |
| 4832362 | BAYSIDE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165618 | BAYSINGER, DEONDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490966 | BAYSORE, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237827 | BAYSTER, ASHLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632819 | BAYTOPS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868335 | BAYTOWN C&M EQUIPMENT CO | 508 CEDAR BAYOU RD | | | | BAYTOWN | TX | 77520 | |
| 4340082 | BAYU, HAWI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160734 | BAYUDAN, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438504 | BAYUELO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812609 | BAYVIEW BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139011 | Bayview Loan Servicing, LLC | Aldridge Pite, LLP | Jenelle C. Arnold | 4375 Jutland Drive, Suite 200 | P.O. Box 17933 | San Diego | CA | 92177-0933 | |
| 4832363 | BAYWATCH BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888368 | BAYWIDE HOME IMPROVEMENT | TAMARA NALL | 1201 VINE AVENUE | | | MARTINEZ | CA | 94553 | |
| 4455185 | BAYYOUD, MOTASSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449857 | BAYYOUD, RANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268306 | BAZA, BENBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269777 | BAZA, HAZEL KEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727516 | BAZA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269841 | BAZA, JEANETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181542 | BAZA, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765420 | BAZA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862197 | BAZAAR INC | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 650 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789973 | BAZAARVOICE INC-542852 | ATTN: CEO | 8911 NORTH CAPITAL OF TEXAS HIGHWAY | SUITE 3100 | | AUSTIN | TX | 78759 | |
| 5791666 | BAZAARVOICE, INC | ATTN: LEGAL | 10901 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| 4180382 | BAZAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527557 | BAZALDUA, ERNEST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724763 | BAZALDUA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351014 | BAZALDUA-PESINA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213639 | BAZA-MACEDO, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248592 | BAZAN, ADALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409807 | BAZAN, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172689 | BAZAN, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398988 | BAZAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544494 | BAZAN, ANEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185749 | BAZAN, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229168 | BAZAN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633441 | BAZAN, CLARIZA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607331 | BAZAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352918 | BAZAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754574 | BAZAN, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600130 | BAZAN, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627307 | BAZAN, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280410 | BAZAN, ENELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792783 | Bazan, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157822 | BAZAN, HERNUI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153480 | BAZAN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215340 | BAZAN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523811 | BAZAN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639756 | BAZAN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648963 | BAZAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540042 | BAZAN, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531088 | BAZAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651287 | BAZAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541307 | BAZAN, ROSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190212 | BAZAN, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203124 | BAZAN-ORTIZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279429 | BAZANT, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768115 | BAZAR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270914 | BAZARD, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800807 | BAZBAZ IMPORTS & EXPORTS | DBA WHOLESALENYC | 926 HOMECREST CT | | | BROOKLYN | NY | 11223 | |
| 4450749 | BAZDAR, KARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878751 | BAZE MUSIC LLC | MARC BAZERMAN | 31 1/2 WASHBURE PLACE | | | CALDWELL | NJ | 07006 | |
| 4592221 | BAZE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615293 | BAZE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410382 | BAZE, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746479 | BAZELAIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336541 | BAZELAIS, WINSCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341339 | BAZEMORE, ALEXANDER X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699850 | BAZEMORE, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708723 | BAZEMORE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510645 | BAZEMORE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557738 | BAZEMORE, BRITTNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380077 | BAZEMORE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749114 | BAZEMORE, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702584 | BAZEMORE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757895 | BAZEMORE, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432162 | BAZEMORE, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657282 | BAZEMORE, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761428 | BAZEMORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408386 | BAZEMORE, JOY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473910 | BAZEMORE, KYMONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746678 | BAZEMORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712690 | BAZEMORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771793 | BAZEMORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379242 | BAZEMORE, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596049 | BAZEMORE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603113 | BAZEMORE, ROMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260005 | BAZEMORE, RONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598089 | BAZEMORE, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658999 | BAZEMORE, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664855 | BAZER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601937 | BAZHENOVA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656403 | BAZI, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249383 | BAZIL, JANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228408 | BAZIL, LORMICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732726 | BAZILE, ALPHONSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248239 | BAZILE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 651 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302606 | BAZILE, ELIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438941 | BAZILE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772286 | BAZILE, JOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706879 | BAZILE, LADANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591056 | BAZILE, LUNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240762 | BAZILE, MARVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832364 | BAZILE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408287 | BAZILE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407614 | BAZILIO, MARCILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323275 | BAZILLE, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244131 | BAZIN, CHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155474 | BAZIN, KIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231554 | BAZIN, LISE-BERTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336529 | BAZIN, ROMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613745 | BAZIRUWIHA, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650134 | BAZLEY, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494062 | BAZLEY, SHARNIECE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470135 | BAZLEYIR, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199235 | BAZO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744096 | BAZOOBAND, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428424 | BAZOW, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344770 | BAZUBWABO, JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345929 | BAZUBWABO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195183 | BAZURTO, LORNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677627 | BAZZANI, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769403 | BAZZANO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832365 | BAZZANO, ROBERT & NEIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733154 | BAZZELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747230 | BAZZELL, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680035 | BAZZELL, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585730 | BAZZELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692913 | BAZZI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349850 | BAZZI, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686198 | BAZZI, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359026 | BAZZI, KHODR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602331 | BAZZLE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358439 | BAZZOUN, ZAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877221 | BB & D ENTERPRISE LLC | JACOB BROCK | 4508 APPLEGATE DR MOORE | | | OKLAHOMA CITY | OK | 73160 | |
| 4807754 | BB & T SUPPORT SERVICES REAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863911 | BB CO INC | 2401 S BROADWAY ST | | | | LOS ANGELES | CA | 90007 | |
| 4871446 | BB DESIGNS USA LLC | 8950 ELLIS AVE | | | | LOS ANGELES | CA | 90034 | |
| 4866759 | BB LOCKSMITH INC | 3956 TAMIAMI TRAIL N | | | | NAPLES | FL | 34103 | |
| 4778132 | BB&T Bank | Attn: Brian Blomeke | 9511 Kenwood Road | | | Cincinnati | OH | 45242 | |
| 4805565 | BB&T COMMERCIAL FINANCE | RE JACKSON FURNITURE CORP | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 4858557 | BB2S BARTLESVILLE, LLC | C/O GIBRALTAR CAPITAL MANAGEMENT, INC. | ATTN: STEVE GOGOLAKIS | 9125 S. TOLEDO AVE | | TULSA | OK | 74137 | |
| 4854984 | BB2S BARTLESVILLE, LLC | C/O GIBRALTAR CAPITAL MANAGEMENT, INC. | 9125 S. TOLEDO AVENUE | | | TULSA | OK | 74137 | |
| 4907710 | BB2S Bartlesville, LLC | McAfee & Taft | Louis J. Price | 211 N. Robinson, 10th Floor | | Oklahoma City | OK | 73102 | |
| 4907710 | BB2S Bartlesville, LLC | Veritas Development | 9808 S. Yale Avenue, Suite 428 | | | Tulsa | OK | 74137 | |
| 4812610 | BBC CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861048 | BBC INTERNATIONAL LLC | 1515 NORTH FEDERAL HWY STE 206 | | | | BOCA RATON | FL | 33432 | |
| 4812611 | BBC SERVICES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795208 | BBEAUTIFUL LLC | DBA CHRISLIE FORMULATIONS | 1350 MOUNTINA VIEW CIRCLE | | | AZUSA | CA | 91702 | |
| 4795102 | BBG SURGICAL | DBA SUPER MED SUPPLY | 24 UNION AVE | | | LAKEHURST | NJ | 08733 | |
| 4859460 | BBH SOLUTIONS INC | 121 EAST 24TH STREET | | | | NEW YORK | NY | 10010 | |
| 4766358 | BBHATLA, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797126 | BBI TRADING | DBA ALLWAYSSAVE | 6234 PEACHTREE ST | | | COMMERCE | CA | 90040 | |
| 4133491 | BBJ Group LLC | 140 South Dearborn Street | Suite 1520 | | | Chicago | IL | 60603 | |
| 5791668 | BBL CONSTRUCTION SERVICES LLC | RYAN MANIKAS, VP | 302 WASHINGTON AVE EXTENSION | PO BOX 12789 | | ALBANY | NY | 12212 | |
| 4885864 | BBMC INC | REBECCA L MCDONALD | 909 E MILAM | | | MEXIA | TX | 76667 | |
| 4865825 | BBT LOGISTICS INC | 329 DOREMUS AVENUE | | | | NEWARK | NJ | 07105 | |
| 4848076 | BBUDC INC | PO BOX 52552 | | | | Durham | NC | 27717 | |
| 4804169 | BBW BRANDS INC | DBA ETOOLSCITY | 19745 COLIMA RD #1849 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4865579 | BC AIRPORT LLC | 3158 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 4887208 | BC EYE CARE PLLC | SEARS OPTICAL 2023 | 270 LOUDEN RD | | | CONCORD | NH | 03301 | |
| 4885737 | BC IN THE CLOUD | QUEUE IN THE CLOUD LLC | 630 FREEDOM BUSINESS CTR DR | | | KING OF PRUSSIA | PA | 19406 | |
| 4811437 | BC RENOVATIONS | 2453 E PRESCOTT PLACE | | | | CHANDLER | AZ | 85249 | |
| 4825267 | BC RENOVATIONS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872955 | BC SUPPLIES INC | BC ENGINEERING SUPPLIES INC | P O BOX 314 | | | KINGSHILL | VI | 00851 | |
| 4865693 | BC WOOD INVESTMENT FUND I LLC | 321 HENRY STREET | | | | LEXINGTON | KY | 40508 | |
| 4878461 | BC WOOD INVESTMENT FUND II LLC | LINCOLN PARK SHOPPING CENTER | 321 HENRY STREET | | | LEXINGTON | KY | 40508 | |
| 4884383 | BCB GROUP INC | 240 E ROOSEVELT RD | | | | VILLA PARK | IL | 60181-3500 | |
| 4832366 | BCB HOMES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832367 | BCBE CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864692 | BCBG MAX AZRIA GROUP INC | 2761 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| 4853255 | BCBS Georgia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853256 | BCBS Illinois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853257 | BCBS Michigan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853258 | BCBS MISSISSIPPI Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812612 | Bcc Contractors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812613 | BCCI CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874610 | BCHRISTLIKE LLC | DALE BUCHANAN | 3908 NC 10 HWY WEST | | | NEWTON | NC | 28658 | |
| 4874611 | BCHRISTLIKE LLC | DALE BUCHANAN | 1665 E DIXON BLVD STE 7 | | | SHELBY | NC | 28152 | |
| 5788924 | BCI Acrylic Bath Systems, Inc | Norm Murdoch | 1800 Industrial Drive | | | Libertyville | IL | 60048 | |
| 5788989 | BCI Acrylic Bath Systems, Inc | ATTN: Rick H | 524 S Hicks Rd | | | Palatine | IL | 60067 | |
| 4893228 | BCI Acrylic Bath Systems, Inc | Attn: Senior Vice President | 524 S. Hicks Road | | | Palatine | IL | 60067 | |
| 4899615 | BCI ACRYLIC BATH SYSTEMS, INC. | ATTN: SENIOR VICE PRESIDENT | 1800 INDUSTRIAL DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| 4898614 | BCI CONTRACTORS INC | MARK BAILEY | P O BOX 381 | | | BLADENBORO | NC | 28320 | |
| 4799594 | BCL PRODUCT SOURCING & | DEVELOPMENT CORPORATION | 2859 IDLEWOOD LANE | | | HIGHLAND PARK | IL | 60035 | |
| 4864878 | BCL PRODUCT SRCING & DVPLMNT CORP | 2859 IDLEWOOD LANE | | | | HIGHLAND PARK | IL | 60035 | |
| 4873083 | BCLS LANDSCAPE BRICK PAVING CONTRAC | BILLS COMPLETE LANDSCAPE SERVICE IN | 6100 W OAKTON STREET | | | MORTON GROVE | IL | 60053 | |
| 4825268 | BCMHP, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852870 | BCN7 LLC | 3425 ELMLEY AV | | | | Baltimore | MD | 21213 | |
| 4864149 | BCNY INTERNATIONAL INC | 25 NEWBRIDGE ROAD STE 405 | | | | HICKSVILLE | NY | 11801 | |
| 4900115 | BCS America LLC | 5001 North Lagoon Avenue | | | | Portland | OR | 97217 | |
| 4862005 | BCS INTERNATIONAL INC | 1819 ST GEORGE ST | | | | GREEN BAY | WI | 54302 | |
| 4879936 | BCSP OND PROPERTY LLC | OND PROPERTY LLC | ONE N LASALLE ST STE 3700 | | | CHICAGO | IL | 60602 | |
| 4803131 | BCSP VII INVESTMENTS LP | DBA BCSP OND PROPERTY LLC | 33297 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 4865927 | BCTC APPAREL INC | 3322 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| 4784340 | BCWSD | PO Box 457 | | | | St Clairsville | OH | 43950-0457 | |
| 4825269 | BD ASTIN GC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825270 | BD&M LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795367 | BDD LLC | DBA BAYB BRAND | 7887 FULLER ROAD SUITE 117 | | | EDEN PRAIRIE | MN | 55344 | |
| 4533572 | BDEWI, AHMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832368 | BDH & R INVESTMENT CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882950 | BDM SERVICES INC | P O BOX 7369 | | | | BRECKENRIDGE | CO | 80424 | |
| 4872960 | BDO | BDO PUERTO RICO PSC | PO BOX 363436 | | | SAN JUAN | PR | 00936 | |
| 4872961 | BDO SEIDMAN LLP | BDO USA LLP | P O BOX 642743 | | | PITTSBURGH | PA | 15264 | |
| 4825271 | BDT BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795543 | BDT ECOMMERCE GROUP INC | DBA CAMRY SCALE | 10915 THIENES AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4832369 | BE A MAN BUY LAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805716 | BE HOME INC | 2310 4TH STREET | | | | BERKELEY | CA | 94710 | |
| 4873129 | BE RICHARDS LLC | BLAKE E RICHARDS | 360 E BROAD STREET | | | PATASKALA | OH | 43062 | |
| 4803614 | BE WELL MEDICAL SUPPLY INC | DBA BE WELL MEDICAL SUPPLY | 1712 EAST 16TH STREET | | | BROOKLYN | NY | 11229 | |
| 4371714 | BE, JIMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862704 | BEA WIGGINS | 20120 STILES RD | | | | SAUCIEER | MS | 39574 | |
| 4240711 | BEA, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570020 | BEABER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227749 | BEABER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267273 | BEABEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303941 | BEABOUT, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257215 | BEACH - TEMPLET, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797690 | BEACH BUMZ | DBA BB BOUTIQUE | PO BOX 10365 | | | GOLDSBORO | NC | 27532 | |
| 4869061 | BEACH DOOR SERVICE INC | 5788 ARROWHEAD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 4797539 | BEACH GLAM LLC | DBA BEACH GLAM | 65 SUMMIT DRIVE | | | HASTINGS ON HUDSON | NY | 10706 | |
| 4869369 | BEACH MOWER INC | 604 GARDSENIA STREET | | | | PANAMA CITY BEACH | FL | 32407 | |
| 4577350 | BEACH SR, JIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812614 | BEACH STREET BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832370 | BEACH TO BAY INVESTMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804382 | BEACH TRADING CO | DBA BEACHCAMERA | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| 4804383 | BEACH TRADING CO | DBA BUYDIG.COM | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| 4432091 | BEACH, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666755 | BEACH, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444711 | BEACH, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674109 | BEACH, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413354 | BEACH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199453 | BEACH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383357 | BEACH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454274 | BEACH, CHARNEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388951 | BEACH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491738 | BEACH, DOMINIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345333 | BEACH, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509790 | BEACH, EBONEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319033 | BEACH, GRETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583036 | BEACH, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272028 | BEACH, HOLLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216583 | BEACH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585455 | BEACH, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548267 | BEACH, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686114 | BEACH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612048 | BEACH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226343 | BEACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512600 | BEACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 653 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365996 | BEACH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683820 | BEACH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157963 | BEACH, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169986 | BEACH, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746530 | BEACH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443753 | BEACH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825272 | BEACH, KEVIN & PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454530 | BEACH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425164 | BEACH, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374593 | BEACH, KYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549029 | BEACH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738069 | BEACH, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346204 | BEACH, MADELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431379 | BEACH, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694216 | BEACH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475693 | BEACH, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428314 | BEACH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445288 | BEACH, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668364 | BEACH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390407 | BEACH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476542 | BEACH, REGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713161 | BEACH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793627 | Beach, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742394 | BEACH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338996 | BEACH, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310994 | BEACH, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306020 | BEACH, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352209 | BEACH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645844 | BEACH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491768 | BEACH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762962 | BEACH, SUSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659176 | BEACH, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226723 | BEACH, TEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485267 | BEACH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734791 | BEACH, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304908 | BEACH, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507670 | BEACH, WITSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147817 | BEACHAM, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754286 | BEACHAM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700017 | BEACHAM, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202952 | BEACHAM, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788937 | Beacham, Mae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689379 | BEACHAM, MARIE K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207653 | BEACHAM, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663179 | BEACHAM, SANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616205 | BEACHAM-FLEIG, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669576 | BEACHAMP, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832371 | BEACHDELL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472856 | BEACHEL, FELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228269 | BEACHEM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295473 | BEACHEM, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628724 | BEACHER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740379 | BEACHLER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244616 | BEACHLER, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566701 | BEACHLER, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528900 | BEACHLER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489962 | BEACHLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794731 | BEACHMALL.COM | DBA BEACHMALL | 11555 CENTRAL PARKWAY | STE 1101 | | JACKSONVILLE | FL | 32224 | |
| 4357606 | BEACHNAU, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522639 | BEACHNER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832372 | BEACHSIDE LAND HOLDINGS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832373 | BEACHSIDE PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871676 | BEACHSIDE ROOFING LLC | 91-571 NUKUAWA STREET | | | | KAPOLEI | HI | 96707 | |
| 4868518 | BEACHTECH CORPORATION | 521 ALA MOANA BLVD STE 112 | | | | HONOLULU | HI | 96813 | |
| 4299480 | BEACHUM, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665327 | BEACHUM, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545622 | BEACHUM, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667789 | BEACHUM, TYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491967 | BEACHY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216523 | BEACHY, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566031 | BEACHY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766043 | BEACHY, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165574 | BEACOM, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770732 | BEACOM, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274653 | BEACOM, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731364 | BEACOM, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300749 | BEACOM, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854521 | BEACON CAPITAL | OND PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LLC | ATTN: GENERAL COUNSEL | 200 STATE STREET, 5TH FLOOR | BOSTON | MA | 02109 | |
| 4812615 | BEACON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832374 | BEACON CONSTRUCTORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832375 | BEACON HARBOUR CONDOMINIUM ASSOCIATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854018 | Beacon Hill Staffing Group | PO Box 846193 | | | | Boston | MA | 02284-6193 | |
| 4868979 | BEACON POWER INC | 5690 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4893230 | Beacon Sales Acquisition, Inc. (Allied/Roofing Supply) | ONE LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 | |
| 4899616 | BEACON SALES ACQUISITION, INC. (ALLIED/ROOFING SUPPLY) | 505 Huntmar Park Drive, Suite #300 | | | | Herndon | VA | 20170 | |
| 4804420 | BEADAHOLIQUE INC | DBA BEADAHOLIQUE | 1506 GARDENA AVE | | | GLENDALE | CA | 91204 | |
| 4767370 | BEADES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325555 | BEADLE JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696215 | BEADLE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397267 | BEADLE, AKEEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446698 | BEADLE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311204 | BEADLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402741 | BEADLE, BOBBILEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189515 | BEADLE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195542 | BEADLES, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407643 | BEADLING, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451234 | BEADNELL, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802312 | BEADS AND PEARLS JEWELRY LLC | 137 PILGRIM PLACE | | | | VALLEY STREAM | NY | 11580 | |
| 4396027 | BEAGAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336691 | BEAGHAN, JEFFREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338604 | BEAGHAN, MELODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758189 | BEAGLE, ANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452046 | BEAGLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825273 | BEAGLE, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484335 | BEAGLE, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459603 | BEAGLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756634 | BEAGLE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354727 | BEAGLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222779 | BEAGLE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776612 | BEAGLES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388210 | BEAGLES, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549889 | BEAGLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756110 | BEAHLER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332848 | BEAHN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572314 | BEAIR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445395 | BEAIR, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754289 | BEAIRD, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466936 | BEAIRD, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289606 | BEAIRD, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206763 | BEAIRD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825274 | BEAL DERKENNE CONSTRUCTION, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825275 | BEAL DERKENNE CONSTRUCTION-HUB III @TUCS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867911 | BEAL DISTRIBUTING INC | 4815 N NORTHVIEW AVE | | | | SIOUX FALLS | SD | 57107 | |
| 4570994 | BEAL, ASAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767158 | BEAL, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538353 | BEAL, ASHTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530276 | BEAL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218833 | BEAL, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298546 | BEAL, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627245 | BEAL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286601 | BEAL, CAROLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585973 | BEAL, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416802 | BEAL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343890 | BEAL, CHRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515729 | BEAL, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680286 | BEAL, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361715 | BEAL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713461 | BEAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553398 | BEAL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295800 | BEAL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357265 | BEAL, DEMETRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743508 | BEAL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325940 | BEAL, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361866 | BEAL, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586819 | BEAL, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469865 | BEAL, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329430 | BEAL, KELLSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355261 | BEAL, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711028 | BEAL, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461570 | BEAL, LESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751860 | BEAL, LINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457390 | BEAL, LOVELLA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644769 | BEAL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775797 | BEAL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244577 | BEAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693367 | BEAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754879 | BEAL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455835 | BEAL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312117 | BEAL, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515785 | BEAL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340847 | BEAL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756580 | BEAL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290112 | BEAL, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291164 | BEAL, TAKYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758604 | BEAL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162116 | BEAL, TREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772058 | BEAL, TYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812616 | BEALE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | FL | Redacted | Redacted |
| 4667057 | BEALE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550425 | BEALE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769577 | BEALE, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738920 | BEALE, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584631 | BEALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570040 | BEALE, KAYLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386638 | BEALE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555857 | BEALE, MAKENZIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346372 | BEALE, NYQUIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591298 | BEALE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681798 | BEALE, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327500 | BEALE, TASHENMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283002 | BEALE, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325899 | BEALER, JOETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689541 | BEALER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366518 | BEALKA, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652666 | BEALL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278417 | BEALL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344032 | BEALL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221307 | BEALL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704469 | BEALL, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755742 | BEALL, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588938 | BEALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785129 | Beall, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554530 | BEALL, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192736 | BEALL, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775839 | BEALL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762441 | BEALL, NADINE RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225422 | BEALLE, TEARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128511 | Bealls Inc | 700 13 Ave East | | | | Bradenton | FL | 34208 | |
| 4802771 | BEALLS INC | DBA BEALLS FLORIDA | 1806 38TH AVENUE EAST | | | BRADENTON | FL | 34208 | |
| 4319945 | BEALMEAR, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698998 | BEALON, JOSYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340643 | BEALS, CALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189567 | BEALS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577503 | BEALS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302885 | BEALS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153862 | BEALS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194626 | BEALS, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293244 | BEALS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199066 | BEALS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318435 | BEALS, MEAGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298133 | BEALS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275307 | BEALS, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812617 | Beam Construction NV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860195 | BEAM TEAM EAST LLC | 1350 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 4294851 | BEAM, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492266 | BEAM, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276870 | BEAM, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147142 | BEAM, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672896 | BEAM, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511091 | BEAM, CHARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712554 | BEAM, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357104 | BEAM, DELSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735884 | BEAM, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388354 | BEAM, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736872 | BEAM, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483012 | BEAM, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347191 | BEAM, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179544 | BEAM, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578893 | BEAM, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473194 | BEAM, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792364 | Beam, Kortney & Tyler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790805 | Beam, Margaret & Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832376 | BEAM, PARK & BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219726 | BEAM, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672781 | BEAM, SPARKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538150 | BEAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893339 | BEAM, TIMOTHY | 410 COUNTRY CLUB CIR | | | | Shelby | NC | 28150 | |
| 4275824 | BEAM, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479837 | BEAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812618 | BEAMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271660 | BEAMAN, ADELE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144370 | BEAMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658058 | BEAMAN, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307599 | BEAMAN, DORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622031 | BEAMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767359 | BEAMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421217 | BEAMAN, NICKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622656 | BEAMAN, RON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510428 | BEAMAN, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651262 | BEAMAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799532 | BEAMBOX VENTURES LLC | 2443 FILLMORE ST#380-5968 | | | | SAN FRANCISCO | CA | 94115 | |
| 4224769 | BEAMER, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629367 | BEAMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725936 | BEAMER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471573 | BEAMER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337830 | BEAMER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549468 | BEAMES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859435 | BEAMING WHITE LLC | 1205 NE 95TH ST STE A | | | | VANCOUVER | WA | 98665 | |
| 4703284 | BEAMIS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645912 | BEAMISH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899589 | BEAMISH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373759 | BEAMON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619828 | BEAMON, CLEAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326434 | BEAMON, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570907 | BEAMON, DEMETRIOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556278 | BEAMON, DENIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289538 | BEAMON, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671520 | BEAMON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204018 | BEAMON, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145428 | BEAMON, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719285 | BEAMON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792720 | Beamon, Lois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633484 | BEAMON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279265 | BEAMON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679768 | BEAMON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222060 | BEAMON, TOMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152267 | BEAMS JR, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317033 | BEAMS, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465302 | BEAMS, TIEKARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523715 | BEAMSLEY, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795459 | BEAM-UP USA | DBA BEAMUP | 1560 SOUTHERN OAKS COVE | | | LAWRENCEVILLE | GA | 30043 | |
| 4280497 | BEAN JR, CEDRIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551991 | BEAN JR, ERNEST W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278589 | BEAN, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517744 | BEAN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679701 | BEAN, ALLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394195 | BEAN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309680 | BEAN, ARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275773 | BEAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536979 | BEAN, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521861 | BEAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568805 | BEAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211880 | BEAN, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230191 | BEAN, CARI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743197 | BEAN, CASAPATRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599289 | BEAN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315394 | BEAN, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157315 | BEAN, DAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558584 | BEAN, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459162 | BEAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146882 | BEAN, DEDRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614596 | BEAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151450 | BEAN, EPIPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636523 | BEAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623195 | BEAN, FAYE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564963 | BEAN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281330 | BEAN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225219 | BEAN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564948 | BEAN, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525136 | BEAN, JAIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582525 | BEAN, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360269 | BEAN, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521567 | BEAN, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275463 | BEAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556108 | BEAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393630 | BEAN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164769 | BEAN, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467470 | BEAN, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290299 | BEAN, KATEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607936 | BEAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394326 | BEAN, KEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151525 | BEAN, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627146 | BEAN, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347603 | BEAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348531 | BEAN, KYLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412423 | BEAN, LAQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515399 | BEAN, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705572 | BEAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602730 | BEAN, LURINZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520150 | BEAN, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361933 | BEAN, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462133 | BEAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342216 | BEAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146629 | BEAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644801 | BEAN, MINETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519594 | BEAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363150 | BEAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523375 | BEAN, NIKKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310771 | BEAN, ORTHELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530376 | BEAN, RAVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752725 | BEAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696770 | BEAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150033 | BEAN, SANTANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369289 | BEAN, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786709 | Bean, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786710 | Bean, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280049 | BEAN, TABRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328310 | BEAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360246 | BEAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705605 | BEAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352047 | BEAN, TESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145763 | BEAN, TIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476473 | BEANE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268478 | BEANE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394236 | BEANE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158966 | BEANE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667696 | BEANE, JANET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347606 | BEANE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581147 | BEANE, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564789 | BEANE, SASHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248636 | BEANE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591478 | BEANS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392465 | BEANS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648587 | BEANS-HART, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734241 | BEANUM, ROBART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872558 | BEAR CONSTRUCTION | ANDY PONTOJA | 367 LEGHORN LOOP | | | LAS CRUCES | NM | 88007 | |
| 4825276 | Bear Construction dba Casas del Oso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797095 | BEAR GRIPS - KUNAL JHAVERI | DBA BEAR GRIPS | 1 ROYCROFT ROAD | | | PEABODY | MA | 01960 | |
| 4864300 | BEAR GROUP INC | 2302 NOB HILL AVE N | | | | SEATTLE | WA | 98109-2046 | |
| 4878777 | BEAR ICE COMPANY | MARK BELTER | 2201 N LAKEWOOD BLVD STE D#244 | | | LONG BEACH | CA | 90815 | |
| 4832377 | BEAR NECESSITY, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869493 | BEAR RIVER INTERNATIONAL LLC | 6175 WEST MAIN NO 450 | | | | FRISCO | TX | 75034 | |
| 4803108 | BEAR STEARNS COMM MTG SEC INC | COMM MTG P/T CERT 2005-PWR7 RI | QUINTARD MALL - MANAGEMENT OFFICE | 700 QUINTARD DRIVE | | OXFORD | AL | 36203 | |
| 4873524 | BEAR STEARNS COMMERCIAL MORTGAGE | C/O COLLIERS INTNL TAMPA BAY | 311 PARK PLACE BLVD STE 600 | | | CLEARWATER | FL | 33759 | |
| 4880650 | BEAR VALLEY PAVING | P O BOX 1588 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4884514 | BEAR WIRELESS WORLDWIDE | PO BOX 200600 | | | | DALLAS | TX | 75320 | |
| 4812619 | BEAR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390887 | BEAR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486669 | BEAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530539 | BEAR, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463238 | BEAR, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693059 | BEAR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273639 | BEAR, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388799 | BEAR, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487828 | BEAR, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662322 | BEAR, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252703 | BEAR, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570144 | BEAR, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604101 | BEAR, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457100 | BEAR, TABATHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254548 | BEARCE, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872969 | BEARCOM | BEAR COMMUNICATIONS INC | P O BOX 200600 | | | DALLAS | TX | 75320 | |
| 4515870 | BEARD SR, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311947 | BEARD, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552308 | BEARD, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232940 | BEARD, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241222 | BEARD, ALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190072 | BEARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618916 | BEARD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719101 | BEARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355936 | BEARD, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644540 | BEARD, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718144 | BEARD, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642562 | BEARD, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217722 | BEARD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548764 | BEARD, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527782 | BEARD, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448526 | BEARD, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151601 | BEARD, CALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812620 | BEARD, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182738 | BEARD, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423301 | BEARD, CHARMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628829 | BEARD, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313987 | BEARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556473 | BEARD, CIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167976 | BEARD, CICELYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376537 | BEARD, CORDALE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305553 | BEARD, DAIDREONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489279 | BEARD, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455474 | BEARD, DARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283316 | BEARD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290048 | BEARD, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675726 | BEARD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304386 | BEARD, DORIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832378 | BEARD, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228426 | BEARD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479001 | BEARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623912 | BEARD, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646388 | BEARD, FARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392035 | BEARD, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135713 | Beard, Gerald E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286404 | BEARD, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713314 | BEARD, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552206 | BEARD, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319015 | BEARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366140 | BEARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451751 | BEARD, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757286 | BEARD, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507698 | BEARD, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366801 | BEARD, JAYLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440279 | BEARD, JECEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325907 | BEARD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361506 | BEARD, JESSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577400 | BEARD, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453948 | BEARD, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182963 | BEARD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295794 | BEARD, JOSHUA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685221 | BEARD, JUDITH MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191911 | BEARD, KAMANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462134 | BEARD, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148116 | BEARD, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461561 | BEARD, KIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147687 | BEARD, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217459 | BEARD, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767468 | BEARD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654460 | BEARD, LAURETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658175 | BEARD, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308595 | BEARD, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384424 | BEARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476827 | BEARD, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662929 | BEARD, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258304 | BEARD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699319 | BEARD, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770081 | BEARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825277 | BEARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363321 | BEARD, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311537 | BEARD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261957 | BEARD, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647665 | BEARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721249 | BEARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377048 | BEARD, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217099 | BEARD, MONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643608 | BEARD, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435372 | BEARD, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756031 | BEARD, PARTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598182 | BEARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323935 | BEARD, PATSY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739665 | BEARD, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439151 | BEARD, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692628 | BEARD, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449265 | BEARD, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767182 | BEARD, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637513 | BEARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588903 | BEARD, ROBERT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484568 | BEARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461949 | BEARD, RONDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585912 | BEARD, SALLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720880 | BEARD, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675071 | BEARD, SHERMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667689 | BEARD, SHIRLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578914 | BEARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614248 | BEARD, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722230 | BEARD, TAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350969 | BEARD, TENNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518301 | BEARD, TEYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726449 | BEARD, THADOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217860 | BEARD, TRACEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338550 | BEARD, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538900 | BEARD, TYWRON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673467 | BEARD, VANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235293 | BEARD, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770602 | BEARD, VOLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312215 | BEARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400078 | BEARD, ZAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322531 | BEARD, ZARAUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549109 | BEARDALL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751473 | BEARDALL, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190962 | BEARDEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174956 | BEARDEN, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759307 | BEARDEN, BARBARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663890 | BEARDEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146578 | BEARDEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551877 | BEARDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753855 | BEARDEN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694389 | BEARDEN, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586016 | BEARDEN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757410 | BEARDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263267 | BEARDEN, KISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165236 | BEARDEN, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144715 | BEARDEN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760213 | BEARDEN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739529 | BEARDEN, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610673 | BEARDEN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258188 | BEARDEN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467012 | BEARDEN, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766632 | BEARD-MOOSE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492358 | BEARDMORE, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762027 | BEARDMORE, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438130 | BEARDS, EGYPT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588705 | BEARDS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754948 | BEARDS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267595 | BEARDSLEE, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423129 | BEARDSLEY, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618884 | BEARDSLEY, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580934 | BEARDSLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533256 | BEARDSLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348210 | BEARDSLEY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219887 | BEARDSLEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631868 | BEARDSLEY, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585699 | BEARDSLEY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666703 | BEARE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584847 | BEARER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453650 | BEARER, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492196 | BEARER, RANDYLL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458823 | BEARFIELD, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491370 | BEARFIELD, WHITLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812621 | BEARG, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218282 | BEARGEON, JORDYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196231 | BEARGERON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794245 | BEARING DISTRIBUTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794246 | BEARING DISTRIBUTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794247 | BEARING DISTRIBUTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825278 | BEARLY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340603 | BEARNS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376882 | BEARS, HEATHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334954 | BEARSE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732236 | BEARSE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337241 | BEARUP, BRANDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732307 | BEARUP, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221972 | BEARY, LAKISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172944 | BEAS, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736707 | BEAS, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413136 | BEAS, MILIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173452 | BEAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682785 | BEAS, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209277 | BEAS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609529 | BEASANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502240 | BEASCOCHEA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676709 | BEASE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727655 | BEASEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680964 | BEASING, EDITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865394 | BEASLEY PRODUCE LLC | 308 N MARION ST | | | | ATHENS | AL | 35611 | |
| 4452745 | BEASLEY, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657127 | BEASLEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363487 | BEASLEY, ALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147269 | BEASLEY, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654644 | BEASLEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564797 | BEASLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616663 | BEASLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302442 | BEASLEY, ANGELICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717508 | BEASLEY, ANNE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385076 | BEASLEY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510487 | BEASLEY, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753687 | BEASLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572280 | BEASLEY, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144304 | BEASLEY, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395279 | BEASLEY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163147 | BEASLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342574 | BEASLEY, CARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635424 | BEASLEY, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773853 | BEASLEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527276 | BEASLEY, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455938 | BEASLEY, CHARITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683484 | BEASLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381789 | BEASLEY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348960 | BEASLEY, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636457 | BEASLEY, DALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147982 | BEASLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544047 | BEASLEY, DELYNNDERICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243318 | BEASLEY, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736227 | BEASLEY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755921 | BEASLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458213 | BEASLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526747 | BEASLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654649 | BEASLEY, FELSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638290 | BEASLEY, G. DUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302620 | BEASLEY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832379 | BEASLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342634 | BEASLEY, GIONNI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663408 | BEASLEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540774 | BEASLEY, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545437 | BEASLEY, JAMARICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689746 | BEASLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196377 | BEASLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303085 | BEASLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752235 | BEASLEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144925 | BEASLEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825279 | BEASLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264397 | BEASLEY, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305112 | BEASLEY, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695753 | BEASLEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237445 | BEASLEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776263 | BEASLEY, KELLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144388 | BEASLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399887 | BEASLEY, KHAULAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737099 | BEASLEY, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519137 | BEASLEY, MADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300053 | BEASLEY, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265333 | BEASLEY, MARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377969 | BEASLEY, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537997 | BEASLEY, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300130 | BEASLEY, MIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244740 | BEASLEY, MIKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776680 | BEASLEY, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517947 | BEASLEY, MONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322712 | BEASLEY, NILEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264972 | BEASLEY, NUTAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728570 | BEASLEY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727351 | BEASLEY, QUINTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706758 | BEASLEY, RAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645523 | BEASLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507459 | BEASLEY, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542062 | BEASLEY, ROLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314812 | BEASLEY, SHANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395541 | BEASLEY, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681038 | BEASLEY, SHIRLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718284 | BEASLEY, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364347 | BEASLEY, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558907 | BEASLEY, STACIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387894 | BEASLEY, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660535 | BEASLEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246492 | BEASLEY, TARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196269 | BEASLEY, TAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625352 | BEASLEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276888 | BEASLEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456490 | BEASLEY, TOSHIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242403 | BEASLEY, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726363 | BEASLEY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528983 | BEASLEY, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377421 | BEASLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712264 | BEASLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542184 | BEASLEY-BIRCHETT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416889 | BEASLEY-FRANKLIN, NATAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719145 | BEASLY, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479405 | BEASOM, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758019 | BEASON, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277492 | BEASON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648644 | BEASON, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342369 | BEASON, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472476 | BEASON, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170467 | BEASON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605240 | BEASON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223012 | BEASON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266525 | BEASON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147798 | BEASON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483101 | BEASTON, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204057 | BEASTON, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271629 | BEATE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569382 | BEATH, MAKAYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195793 | BEATHAM, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294807 | BEATHEA, JERMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204986 | BEATIE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496414 | BEATO RIVERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361424 | BEATO, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599833 | BEATO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505652 | BEATO, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225902 | BEATO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792871 | Beato, Myra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353815 | BEATO, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419222 | BEATO, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512730 | BEATON, BRAMIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230000 | BEATON, CEDRIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767064 | BEATON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812622 | BEATON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431458 | BEATON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825280 | BEATON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427917 | BEATON, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407940 | BEATON-JAMES, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849779 | BEATRICE AUGUSTIN | 12 EASTBOURNE DR | | | | Chestnut Ridge | NY | 10977 | |
| 4861015 | BEATRICE HOME FASHIONS INC | 151 HELEN ST | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4851863 | BEATRICE RUDOLPH | 8207 BOBCAT LN | | | | Mechanicsville | VA | 23111 | |
| 4846781 | BEATRICE WILLIAMS | 992 N 1000 E | | | | OREM | UT | 84097 | |
| 4738846 | BEATRICE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437899 | BEATRICE, CHANELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832380 | BEATRIZ & GERARDO BORREGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832382 | BEATRIZ GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851138 | BEATRIZ MACATOL | 426 BELLEVUE ST | | | | Marietta | OH | 45750 | |
| 4526296 | BEATRIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512207 | BEATRIZ, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772596 | BEATRIZ-GARCIA, MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832383 | BEATTIE DEVELOPMENT CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676282 | BEATTIE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812623 | BEATTIE, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649712 | BEATTIE, HARRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198999 | BEATTIE, JACQUELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470593 | BEATTIE, JAZMEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665681 | BEATTIE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461685 | BEATTIE, KACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684236 | BEATTIE, KAREN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377962 | BEATTIE, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373052 | BEATTIE, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375689 | BEATTIE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393150 | BEATTIE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539390 | BEATTIE, RAGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475747 | BEATTIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428691 | BEATTIE, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429606 | BEATTIE, TIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417531 | BEATTIE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427161 | BEATTIE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454684 | BEATTY, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317197 | BEATTY, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469485 | BEATTY, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384103 | BEATTY, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683644 | BEATTY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602754 | BEATTY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736662 | BEATTY, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648282 | BEATTY, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631738 | BEATTY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523339 | BEATTY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765116 | BEATTY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340575 | BEATTY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319163 | BEATTY, EMMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335144 | BEATTY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708642 | BEATTY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492535 | BEATTY, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480529 | BEATTY, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732170 | BEATTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576414 | BEATTY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342384 | BEATTY, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683380 | BEATTY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362495 | BEATTY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489078 | BEATTY, KACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249610 | BEATTY, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311276 | BEATTY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182014 | BEATTY, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748679 | BEATTY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183312 | BEATTY, LENAI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536037 | BEATTY, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593873 | BEATTY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701131 | BEATTY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519981 | BEATTY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480623 | BEATTY, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160573 | BEATTY, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744324 | BEATTY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451323 | BEATTY, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760495 | BEATTY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337684 | BEATTY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715780 | BEATTY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298323 | BEATTY, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225157 | BEATTY, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516511 | BEATTY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162566 | BEATTY, SONJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685808 | BEATTY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355761 | BEATTY, TANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382361 | BEATTY, TAWANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566821 | BEATTY, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747720 | BEATTY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273476 | BEATTY, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856675 | BEATTY, TYANGELA INELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459960 | BEATTY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723841 | BEATTY, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389195 | BEATTY-CLEMMONS, AUBRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227625 | BEATTY-MCLEAN, NAJYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736698 | BEATTYS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308697 | BEATY WHITAKER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411188 | BEATY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776911 | BEATY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190442 | BEATY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412516 | BEATY, BANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509323 | BEATY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169371 | BEATY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182681 | BEATY, BRITAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793537 | Beaty, Chris and Kate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529102 | BEATY, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639103 | BEATY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674665 | BEATY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767921 | BEATY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774868 | BEATY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680837 | BEATY, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570118 | BEATY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515489 | BEATY, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524732 | BEATY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457673 | BEATY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639078 | BEATY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335761 | BEATY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723463 | BEATY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715086 | BEATY, RAISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462673 | BEATY, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263446 | BEATY, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303935 | BEATY, THADDEUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376011 | BEATY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385867 | BEATY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382370 | BEATY, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445145 | BEATY, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210386 | BEATYIVERSON, KRISTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810795 | BEAU GENOVESE | 647 NORTH GREENWAY DRIVE | | | | CORAL GABLES | FL | 33134 | |
| 4653375 | BEAU, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418435 | BEAU, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430401 | BEAUBIAN, LANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359723 | BEAUBIEN, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629431 | BEAUBRUN, CILEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597930 | BEAUBRUN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421333 | BEAUBRUN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348163 | BEAUCAIRE, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793118 | Beaucamp, Edwina and Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832384 | BEAUCHAMP CONSTRUCTION / CASA BRICKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855979 | BEAUCHAMP JESSICA, ALCOVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372427 | BEAUCHAMP JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372756 | BEAUCHAMP, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832385 | BEAUCHAMP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503680 | BEAUCHAMP, BRIAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417891 | BEAUCHAMP, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379280 | BEAUCHAMP, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596344 | BEAUCHAMP, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754222 | BEAUCHAMP, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600703 | BEAUCHAMP, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209142 | BEAUCHAMP, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718777 | BEAUCHAMP, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576067 | BEAUCHAMP, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424768 | BEAUCHAMP, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857043 | BEAUCHAMP, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234186 | BEAUCHAMP, JARVIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341534 | BEAUCHAMP, JAYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302904 | BEAUCHAMP, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229086 | BEAUCHAMP, KASI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190452 | BEAUCHAMP, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656031 | BEAUCHAMP, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595356 | BEAUCHAMP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391503 | BEAUCHAMP, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184472 | BEAUCHAMP, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703424 | BEAUCHAMP, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228407 | BEAUCHAMP, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241166 | BEAUCHAMP, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608023 | BEAUCHAMP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686559 | BEAUCHAMP, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692393 | BEAUCHAMP, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484089 | BEAUCHARD-RILEY, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278624 | BEAUCHAT, MADELENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571271 | BEAUCHEMIN, COTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394655 | BEAUCHEMIN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347072 | BEAUCHESNE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348460 | BEAUCHESNE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425013 | BEAUCICOT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331135 | BEAUCICOT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394470 | BEAUCLAIR, TRISHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331944 | BEAUDET, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328606 | BEAUDET, DON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249010 | BEAUDET, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436422 | BEAUDET, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643068 | BEAUDETTE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335348 | BEAUDETTE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731725 | BEAUDION, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617608 | BEAUDION, LATEASHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701213 | BEAUDOIN, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153018 | BEAUDOIN, CHANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197847 | BEAUDOIN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573983 | BEAUDOIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331304 | BEAUDOIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421629 | BEAUDOIN, RICKY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230362 | BEAUDOIN, SUZANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576661 | BEAUDOT, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685910 | BEAUDOUIN, YVROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751082 | BEAUDREAU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506715 | BEAUDREAULT, MARC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720122 | BEAUDRIE II, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360603 | BEAUDRIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508953 | BEAUDROT, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570939 | BEAUDRY BOLTE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379622 | BEAUDRY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524517 | BEAUDRY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475300 | BEAUDRY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571181 | BEAUDRY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654394 | BEAUDRY, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330833 | BEAUDRY, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600387 | BEAUFORD, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755677 | BEAUFORD, HELEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482822 | BEAUFORD, JAMYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716500 | BEAUFORD, SIKEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724948 | BEAUFORD, STEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780499 | Beaufort County Treasurer | P.O. Drawer 487 | | | | Beaufort | SC | 29901-0487 | |
| 4780498 | Beaufort County Treasurer | | | | | Beaufort | SC | 29901 | |
| 4240780 | BEAUFORT, DAMASCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381261 | BEAUFORT, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425149 | BEAUFORT, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666458 | BEAUGH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825281 | BEAUGUREAU, DENNY & LARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727105 | BEAUJON-BORDELON, ARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355372 | BEAULEAUX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187093 | BEAULIEU, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572971 | BEAULIEU, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348435 | BEAULIEU, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228367 | BEAULIEU, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329530 | BEAULIEU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659914 | BEAULIEU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347630 | BEAULIEU, CHRISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346671 | BEAULIEU, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393382 | BEAULIEU, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223268 | BEAULIEU, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588061 | BEAULIEU, GUADALUTP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393440 | BEAULIEU, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289151 | BEAULIEU, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322806 | BEAULIEU, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346792 | BEAULIEU, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347661 | BEAULIEU, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229494 | BEAULIEU, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246238 | BEAULIEU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389927 | BEAULIEU, RAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353202 | BEAUMAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825282 | BEAUMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335658 | BEAUMIER, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275497 | BEAUMIER, HOLLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876805 | BEAUMONT ENTERPRISE | HEARST NEWSPAPERS PARTNERSHIP LP | P O BOX 80097 | | | PRESCOTT | AZ | 86304 | |
| 4431541 | BEAUMONT, ANDREA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472353 | BEAUMONT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577830 | BEAUMONT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792255 | Beaumont, Gary and Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157515 | BEAUMONT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487922 | BEAUMONT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616137 | BEAUMONT, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253513 | BEAUMONT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811678 | BEAUMONT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825283 | BEAUMONTE, JUDY & MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802343 | BEAUNIQ LLC | DBA BEAUNIQ | 1200 6TH AVE SUITE 601 | | | NEW YORK | NY | 10036 | |
| 4506871 | BEAUPARLANT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239011 | BEAUPIERRE, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727295 | BEAUPIERRE, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545403 | BEAUPLAN NORVIL, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245376 | BEAUPLAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333139 | BEAUPRE, DARYL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456471 | BEAUPRE, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330575 | BEAUPRE, NICOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876359 | BEAUREGARD DAILY NEWS | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | P O BOX 698 | | | DERIDDER | LA | 70634 | |
| 4780959 | BEAUREGARD PARISH | PO BOX 639 OCCUPATION TAX OFFICE | | | | DeRidder | LA | 70634-0639 | |
| 4781707 | Beauregard Parish | Sheriff's Office | P. O. Box639 | | | DeRidder | LA | 70634 | |
| 4229588 | BEAUREGARD, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515426 | BEAUREGARD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329249 | BEAUREGARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506235 | BEAUREGARD, NORMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325844 | BEAUREGARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329739 | BEAUREGARD, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394583 | BEAUREGARD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364825 | BEAUREGARD, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812624 | BEAUSOLEIL ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606091 | BEAUSOLEIL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743926 | BEAUTEMPS, RODRIGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390065 | BEAUTIFUL BALD EAGLE, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846449 | BEAUTIFUL HOME CONTRACTING LTD | 17599 WHITENEY RD APT 422 | | | | STRONGSVILLE | OH | 44136 | |
| 4810515 | BEAUTIFUL HOMES LLC | 789 NORTHLAKE BLVD | | | | NORTH PALM BEACH | FL | 33408 | |
| 4832386 | BEAUTIFUL HOMES REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807720 | BEAUTIFUL NAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847052 | BEAUTIFUL WORKS CORP | 17730 URSINA RD | | | | Jamaica | NY | 11434 | |
| 4825284 | BEAUTIFY SALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801508 | BEAUTY AND BASKETS | DBA BEAUTY AND BASKETS LLC | 7071 MAYNARD RD | | | PORTLAND | MI | 48875 | |
| 4802800 | BEAUTY AND HEALTH ESSENTIALS | DBA DISCOVERYBRANDS | 4444 SW PALATINE ST | | | PORTLAND | OR | 97219 | |
| 4794875 | BEAUTY BASICS | 20 ZENTA RD UNIT 104 | | | | MONROE | NY | 10950 | |
| 4801172 | BEAUTY COSMETICA | DBA BEAUTY COSMETICA - KERATIN CUR | 3406 NW 151 TERRACE | | | MIAMI GARDENS | FL | 33054 | |
| 4889623 | Beauty Express Salons, Inc | Attn: Brian Luborsky | 3762 14th Ave | Suite 200 | | Markham | ON | L3R 0G7 | Canada |
| 5789974 | BEAUTY EXPRESS SALONS, INC. | MR. BRIAN LUBORSKY, CHAIRMAN & CEO | 3762 14TH AVENUE, | SUITE 200 | | MARKHAM, | ON | L3R 0G7 | CANADA |
| 4890251 | Beauty Express Salons, Inc. | Attn: President / General Counsel | 8357 10th Ave. N | | | Golden Valley | MN | 55427 | |
| 4798866 | BEAUTY FOREVER | DBA BEAUTYFOREVER | PO BOX 8188 | | | FOUNTAIN VALLEY | CA | 92728 | |
| 4778267 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 4778342 | BEAUTY GEM, INC. | 15 WEST 47H STREET, SUITE 404 | | | | NEW YORK | NY | 10036 | |
| 4797851 | BEAUTY LIVE FOREVER | DBA BEAUDINI.COM | 22313 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367-4413 | |
| 4794906 | BEAUTY SELLER INC | DBA BEAUTYSELLER | 138 WEST BROADWAY | | | SALEM | NJ | 08079 | |
| 4796977 | BEAUTY SPA CONCEPTS DBA BEENEFITS | DBA BEENEFITS | 10765 SW 108 AVE 308 | | | MIAMI | FL | 33176 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804157 | BEAUTYENCOUNTER.COM | DBA BEAUTY ENCOUNTER INC | 18480 PACIFIC STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4800947 | BEAUTYEXPRESS SALES LLC | DBA BEAUTYEXPRESS | 1643 HOLCOMB ROAD | | | RINGGOLD | GA | 30736 | |
| 4795581 | BEAUTYITIS | DBA BEAUTY IT IS | 17 INDUSTRIAL PLACE | | | MIDDELTOWN | NY | 10926 | |
| 4802359 | BEAUTYJOINT COM INC | DBA BEAUTYJOINT | 1636 W 8TH STREET STE 200 | | | LOS ANGELES | CA | 90017 | |
| 4806785 | BEAUTYKO LLC | 30 BROAD ST SUITE 2202 | | | | NEW YORK | NY | 10004 | |
| 4206980 | BEAUVAIS JR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163179 | BEAUVAIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682419 | BEAUVAIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609523 | BEAUVAIS, HERODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328989 | BEAUVAIS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773351 | BEAUVAIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617971 | BEAUVAIS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856101 | BEAUVAIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422829 | BEAUVAIS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707019 | BEAUVAIS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279847 | BEAUVAIS, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695513 | BEAUVAIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714458 | BEAUVAIS, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515349 | BEAUVAIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408487 | BEAUVAIS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158380 | BEAUVAIS, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404365 | BEAUVAIS, YAMEENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403007 | BEAUVAL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237448 | BEAUVOIR, BLAUDSCHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686914 | BEAUVOIR, BLOSSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664080 | BEAUVOIR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333638 | BEAUVOIR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873808 | BEAUX MERZON INC | CASEIT | 1050 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| 4263018 | BEAVEN, CLIFFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521691 | BEAVEN, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884292 | BEAVER EXPRESS SERVICE LLC | PO BOX 1168 | | | | WOODWARD | OK | 73802 | |
| 4874506 | BEAVER INDUSTRIAL EQUIPMENT INC | CROWS EYEVIEW HOLDINGS INC | 10247 NC HWY 211 E | | | ABERDEEN | NC | 28315 | |
| 4881832 | BEAVER NEWSPAPERS INC | P O BOX 400 | | | | BEAVER | PA | 15009 | |
| 4869398 | BEAVER OVERHEAD DOOR CO LLC | 607 E MURRAY DRIVE | | | | FARMINGTON | NM | 87401 | |
| 4446085 | BEAVER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359984 | BEAVER, ALANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188075 | BEAVER, ALAYNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774781 | BEAVER, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568843 | BEAVER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369951 | BEAVER, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450897 | BEAVER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162333 | BEAVER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771441 | BEAVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566456 | BEAVER, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705244 | BEAVER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342499 | BEAVER, CLARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168228 | BEAVER, DANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675278 | BEAVER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603321 | BEAVER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212016 | BEAVER, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825285 | BEAVER, DON AND LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451937 | BEAVER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363614 | BEAVER, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615446 | BEAVER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573969 | BEAVER, GLORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223351 | BEAVER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375909 | BEAVER, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264338 | BEAVER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540648 | BEAVER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202859 | BEAVER, KACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278900 | BEAVER, KARLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232316 | BEAVER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474562 | BEAVER, LEONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480233 | BEAVER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212351 | BEAVER, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368982 | BEAVER, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623792 | BEAVER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812625 | BEAVER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486214 | BEAVER, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679730 | BEAVER, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462207 | BEAVER, PATTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149298 | BEAVER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378205 | BEAVER, ROSANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273315 | BEAVER, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621169 | BEAVER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792600 | Beaver, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742481 | BEAVER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454782 | BEAVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812626 | BEAVER, WALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360313 | BEAVERS, ARIEANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576938 | BEAVERS, ASHANTI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221526 | BEAVERS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546351 | BEAVERS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150805 | BEAVERS, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445300 | BEAVERS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462407 | BEAVERS, CORBIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236062 | BEAVERS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243403 | BEAVERS, DASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398159 | BEAVERS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462966 | BEAVERS, ELI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653125 | BEAVERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711788 | BEAVERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686996 | BEAVERS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585571 | BEAVERS, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556865 | BEAVERS, ISSAC-ONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570429 | BEAVERS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247381 | BEAVERS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146056 | BEAVERS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593477 | BEAVERS, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283693 | BEAVERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338700 | BEAVERS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616450 | BEAVERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672805 | BEAVERS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764663 | BEAVERS, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750856 | BEAVERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444639 | BEAVERS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623612 | BEAVERS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215852 | BEAVERS, TRINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145642 | BEAVERS, VANTINUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261181 | BEAVERS, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627463 | BEAVERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778441 | Beaverton Mart Co | c/o Chotiner & Gumbiner Realty Co., Inc. | P.O. Box 6474 | | | Beverly Hills | CA | 90212-1474 | |
| 4808068 | BEAVERTON MART COMPANY | P.O. BOX 6474 | | | | BEVERLY HILLS | CA | 90212-1474 | |
| 4857461 | Beaverton Mart Company | 9301 WILSHIRE BLVD, SUITE 200 | | | | Beverly Hills | CA | 90210 | |
| 4328276 | BEAZ, JOESSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233398 | BEAZER, ASHAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568592 | BEAZER, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608354 | BEAZER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562098 | BEAZER, EDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741562 | BEAZLEY, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769431 | BEAZLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691872 | BEAZLEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465007 | BEAZLEY, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475822 | BEBBLE, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868292 | BEBE GIRDLE CORP | 505 CARROLL ST | | | | BROOKLYN | NY | 11215 | |
| 4626514 | BEBE, NWAOGU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377552 | BEBEE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684877 | BEBEN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718731 | BEBER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854891 | BEBETTE YUNIS / GEORGIA REYNOLDS | GRAND CENTRAL PLAZA, INC. | 1020 CENTER STREET | SUITE 4 | | HORSEHEADS | NY | 14845 | |
| 5788568 | BEBETTE YUNIS / GEORGIA REYNOLDS | ATTN: BEBETTE YUNIS | 1020 CENTER STREET | SUITE 4 | | HORSEHEADS | NY | 14845 | |
| 4744158 | BEBICH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557785 | BEBKO, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169091 | BEBKO, LYUDMYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749611 | BEBLO, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350233 | BEBO, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216553 | BEBO, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785623 | Bebo, Richard and Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785624 | Bebo, Richard and Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421690 | BEBO, YUSAVIA JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453567 | BEBOUT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156818 | BEBOUT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239216 | BEBOUT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795103 | BEC AUTO REPAIR SUPPLIES | DBA AUTOPARTSTOYS.COM | 50 S US HIGHWAY ONE | | | JUPITER | FL | 33477 | |
| 4641080 | BECA, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532161 | BECAN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760482 | BECARVALHO, ALESSANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832387 | BECCALORI, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603289 | BECCARELLI, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448635 | BECCHETTI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870017 | BECDEL CONTROLS INC | 6995 WILLOW STREET | | | | HUBBARD | OH | 44425 | |
| 4144377 | BECENTI, BERSHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 668 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4530078 | BECERRA, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207018 | BECERRA AGUILAR, ESTEFANY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215185 | BECERRA GONZALEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832388 | BECERRA JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193492 | BECERRA MENDEZ, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195655 | BECERRA MIRANDA, CENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167550 | BECERRA RODRIGUEZ, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199612 | BECERRA, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154870 | BECERRA, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832389 | BECERRA, AMY & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247749 | BECERRA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200389 | BECERRA, ANDREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201280 | BECERRA, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285238 | BECERRA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704010 | BECERRA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258044 | BECERRA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542957 | BECERRA, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483296 | BECERRA, BANESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467729 | BECERRA, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625894 | BECERRA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657646 | BECERRA, BETZABET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550323 | BECERRA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199611 | BECERRA, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180568 | BECERRA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213984 | BECERRA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592736 | BECERRA, BUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252227 | BECERRA, CAMILO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163417 | BECERRA, CANDYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165036 | BECERRA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767285 | BECERRA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212348 | BECERRA, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694312 | BECERRA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191038 | BECERRA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159781 | BECERRA, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175342 | BECERRA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695467 | BECERRA, ELIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596874 | BECERRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391803 | BECERRA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187962 | BECERRA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202007 | BECERRA, GABRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625727 | BECERRA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182794 | BECERRA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199340 | BECERRA, HELIODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543364 | BECERRA, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187091 | BECERRA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524008 | BECERRA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195903 | BECERRA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449261 | BECERRA, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180741 | BECERRA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262521 | BECERRA, JUANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179839 | BECERRA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168672 | BECERRA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303150 | BECERRA, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498014 | BECERRA, LITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657233 | BECERRA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201818 | BECERRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691545 | BECERRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207498 | BECERRA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212022 | BECERRA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622470 | BECERRA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623476 | BECERRA, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304748 | BECERRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410800 | BECERRA, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252758 | BECERRA, MILAXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183249 | BECERRA, NATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198891 | BECERRA, NAYELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198194 | BECERRA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201841 | BECERRA, RAMIRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186880 | BECERRA, RAQUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544231 | BECERRA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169891 | BECERRA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215812 | BECERRA, ROCKEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812627 | BECERRA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462735 | BECERRA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195751 | BECERRA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699830 | BECERRA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789063 | Becerra, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217871 | BECERRA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409865 | BECERRA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544037 | BECERRA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785497 | Becerra, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416268 | BECERRA-HERNANDEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187003 | BECERRIL, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246239 | BECERRIL, CRISTOBAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745716 | BECERRIL, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545986 | BECERRIL, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211812 | BECERRIL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162135 | BECERRIL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192214 | BECERRIL, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383403 | BECERRIL, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482197 | BECERRIL, NEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661730 | BECERRIL, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210779 | BECERRRA, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684664 | BECHARA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429251 | BECHARD, KRISTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701267 | BECHARD-QUIRK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731700 | BECHDEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575369 | BECHEN, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778794 | Bechen, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778906 | Bechen, Paul & Karla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155946 | BECHER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832390 | BECHERER, MATTHEW & JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318549 | BECHERER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785814 | Bechet, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785815 | Bechet, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611327 | BECHIR, JACQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470644 | BECHLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188603 | BECHLER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436564 | BECHORE, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386758 | BECHORE, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454983 | BECHSTEIN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290681 | BECHT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369279 | BECHTEL, BRIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358089 | BECHTEL, JAKOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285343 | BECHTEL, KALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615905 | BECHTEL, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344309 | BECHTEL, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679825 | BECHTEL, LARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473637 | BECHTEL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235610 | BECHTEL, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492034 | BECHTEL, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546743 | BECHTEL, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653441 | BECHTHOLDT, REUBEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399165 | BECHTLER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629392 | BECHTLOFF, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832391 | BECHTOL, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488976 | BECHTOL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602720 | BECHTOLD, BARBARA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408194 | BECHTOLD, BRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390005 | BECHTOLD, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365403 | BECHTOLD, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281689 | BECHTOLD, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454005 | BECHTOLT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570660 | BECIC, ANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198601 | BECICKA, SAKULRAT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687109 | BECIRAGIC, SENAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321047 | BECIROVIC, ADEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370990 | BECIROVIC, EDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148778 | BECIROVIC, ELDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880344 | BECK BOYS PLUMBING LLC | P O BOX 1179 | | | | KILEEN | AL | 35645 | |
| 4455450 | BECK JR, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365593 | BECK JR., LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796620 | BECK NETWORK INC | DBA BECK NETWORK/ADVANCED ALTERNAT | 3590 B HWY 31 SOUTH SUITE 296 | | | PELHAM | AL | 35124 | |
| 4862137 | BECK PACKAGING | 1885 WEXAVERVILLE PO BOX 20250 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4200709 | BECK, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234237 | BECK, ADRIENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856056 | BECK, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278559 | BECK, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517538 | BECK, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355585 | BECK, ALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285981 | BECK, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149248 | BECK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421130 | BECK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541231 | BECK, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317578 | BECK, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349135 | BECK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314898 | BECK, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669809 | BECK, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616838 | BECK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388972 | BECK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507888 | BECK, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319864 | BECK, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550274 | BECK, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703593 | BECK, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427193 | BECK, CALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369069 | BECK, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161230 | BECK, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469063 | BECK, CAROL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360507 | BECK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388618 | BECK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368616 | BECK, CHRIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832392 | BECK, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581909 | BECK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489577 | BECK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777642 | BECK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631907 | BECK, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343708 | BECK, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522362 | BECK, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472682 | BECK, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529554 | BECK, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642079 | BECK, DANNY   LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147246 | BECK, DAPHNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640114 | BECK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575045 | BECK, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356660 | BECK, DELAINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764421 | BECK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628147 | BECK, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551844 | BECK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241490 | BECK, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793222 | Beck, Douglas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298929 | BECK, DUANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319301 | BECK, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825286 | BECK, ELLEN & ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585898 | BECK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732876 | BECK, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286492 | BECK, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368390 | BECK, GUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569510 | BECK, HOLLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438864 | BECK, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729733 | BECK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699517 | BECK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177287 | BECK, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306851 | BECK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300118 | BECK, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380085 | BECK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351749 | BECK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363605 | BECK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532583 | BECK, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595688 | BECK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160726 | BECK, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556882 | BECK, JESSYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295859 | BECK, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584824 | BECK, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661650 | BECK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227464 | BECK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422614 | BECK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384641 | BECK, JORDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454889 | BECK, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364074 | BECK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753805 | BECK, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150111 | BECK, KAITLYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389997 | BECK, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652366 | BECK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595390 | BECK, KATHLEEN F F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718574 | BECK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718575 | BECK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186617 | BECK, KAYLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161540 | BECK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812628 | BECK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452950 | BECK, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555915 | BECK, KEYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440924 | BECK, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145481 | BECK, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213303 | BECK, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303417 | BECK, LATRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368029 | BECK, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223166 | BECK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520769 | BECK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682720 | BECK, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600287 | BECK, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468373 | BECK, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679836 | BECK, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493914 | BECK, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719095 | BECK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586914 | BECK, MARVIN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317411 | BECK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469054 | BECK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198865 | BECK, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389841 | BECK, MERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478063 | BECK, MIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575178 | BECK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595136 | BECK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664501 | BECK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387096 | BECK, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264612 | BECK, MILIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532553 | BECK, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278582 | BECK, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273948 | BECK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386545 | BECK, NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604828 | BECK, NICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563932 | BECK, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603973 | BECK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737311 | BECK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346550 | BECK, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742605 | BECK, PEGGY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368941 | BECK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226555 | BECK, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377984 | BECK, RANDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640685 | BECK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483076 | BECK, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399233 | BECK, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589653 | BECK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211945 | BECK, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454188 | BECK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389170 | BECK, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381350 | BECK, RYON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700896 | BECK, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676103 | BECK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598342 | BECK, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358001 | BECK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213379 | BECK, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306752 | BECK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379296 | BECK, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360428 | BECK, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416885 | BECK, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480452 | BECK, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173153 | BECK, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541098 | BECK, STACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203479 | BECK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464830 | BECK, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661923 | BECK, TANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324051 | BECK, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486243 | BECK, TEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314881 | BECK, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688810 | BECK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360709 | BECK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698619 | BECK, TIFFANYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366405 | BECK, TIMOTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490682 | BECK, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341756 | BECK, TRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149495 | BECK, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265851 | BECK, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701180 | BECK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268178 | BECK, WANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673901 | BECK-BROWN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385952 | BECKDOL, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470029 | BECKE, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391006 | BECKEDAHL, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739923 | BECKEL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578668 | BECKELHEIMER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305527 | BECKELHYMER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256627 | BECKELMAN, SAVANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227731 | BECKEMEYER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514490 | BECKENBACH, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571856 | BECKENDORF, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687143 | BECKENHOLDT, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861876 | BECKER BOILER CO INC | 1785 E BOLIVAR AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 4779781 | Becker County Treasurer | 915 Lake Ave | | | | Detroit Lakes | MN | 56501-3403 | |
| 4883410 | BECKER LOGISTICS INC | P O BOX 88126 | | | | CAROL STREEM | IL | 60188 | |
| 5789976 | BECKER LOGISTICS, INC | NIKI ECKDAHL | 2198 GLADSTONE CT. | | | LENDALE HIGHTS | IL | 60139 | |
| 4872972 | BECKER PROFESSIONAL EDUCATION | BECKER PROFESSIONAL DEVELOPMENT COR | 3005 HIGHLAND PARKWAY STE 600 | | | DOWNERS GROVE | IL | 60515 | |
| 4832393 | BECKER, ALAN & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393721 | BECKER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389793 | BECKER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789289 | Becker, Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210954 | BECKER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348961 | BECKER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158442 | BECKER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553799 | BECKER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685496 | BECKER, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644884 | BECKER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655749 | BECKER, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622326 | BECKER, BARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729845 | BECKER, BARRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663026 | BECKER, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668091 | BECKER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582654 | BECKER, BLAISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594288 | BECKER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645124 | BECKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276209 | BECKER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608508 | BECKER, BREEZALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460794 | BECKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572084 | BECKER, BRIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228197 | BECKER, BRITNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221268 | BECKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602122 | BECKER, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220032 | BECKER, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653889 | BECKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653890 | BECKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405865 | BECKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158773 | BECKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728718 | BECKER, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572981 | BECKER, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792868 | Becker, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483152 | BECKER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528529 | BECKER, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491565 | BECKER, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407563 | BECKER, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664500 | BECKER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274530 | BECKER, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281742 | BECKER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492851 | BECKER, DAIJUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363679 | BECKER, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128553 | Becker, Daniel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339748 | BECKER, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730487 | BECKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765887 | BECKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832394 | BECKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150515 | BECKER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455685 | BECKER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732024 | BECKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267561 | BECKER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612817 | BECKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309454 | BECKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275255 | BECKER, DREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384422 | BECKER, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701072 | BECKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279435 | BECKER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645963 | BECKER, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533218 | BECKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4284348 | BECKER, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495856 | BECKER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576886 | BECKER, GABRIELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291946 | BECKER, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832395 | BECKER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493315 | BECKER, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358395 | BECKER, GWENDOLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683142 | BECKER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172140 | BECKER, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256952 | BECKER, ILENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442157 | BECKER, INDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360789 | BECKER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603203 | BECKER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747933 | BECKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365973 | BECKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425207 | BECKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560045 | BECKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402816 | BECKER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456427 | BECKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558039 | BECKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340211 | BECKER, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764281 | BECKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306783 | BECKER, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235878 | BECKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256864 | BECKER, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812630 | BECKER, JULIA & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357098 | BECKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233046 | BECKER, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626205 | BECKER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812631 | Becker, Kathi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770059 | BECKER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571841 | BECKER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200794 | BECKER, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759310 | BECKER, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276549 | BECKER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407598 | BECKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474974 | BECKER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577167 | BECKER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714134 | BECKER, KIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734120 | BECKER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812632 | BECKER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212421 | BECKER, KYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734610 | BECKER, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383361 | BECKER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523915 | BECKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670260 | BECKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225655 | BECKER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618173 | BECKER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832396 | BECKER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406074 | BECKER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286458 | BECKER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439058 | BECKER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274490 | BECKER, MARNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650718 | BECKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580185 | BECKER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243920 | BECKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659238 | BECKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316461 | BECKER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178950 | BECKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365885 | BECKER, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479990 | BECKER, RAMONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825287 | BECKER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755829 | BECKER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723622 | BECKER, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701045 | BECKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542498 | BECKER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748070 | BECKER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688808 | BECKER, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318199 | BECKER, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289188 | BECKER, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479655 | BECKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155572 | BECKER, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201239 | BECKER, SAYEH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644258 | BECKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578012 | BECKER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435103 | BECKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388338 | BECKER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714440 | BECKER, STUART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559770 | BECKER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669229 | BECKER, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163906 | BECKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484163 | BECKER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475328 | BECKER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682748 | BECKER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614160 | BECKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306881 | BECKER, WYLLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825288 | BECKER,SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553295 | BECKER-LOPEZ, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743799 | BECKER-MACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315449 | BECKERMAN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734935 | BECKERMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630439 | BECKERS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299278 | BECKERS, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294538 | BECKERS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763818 | BECKERT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812633 | BECKERT,ERIC & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801933 | BECKERTIME | DBA BECKERTIME LLC | 1540 KELLER PARKWAY | SUITE 108 UNIT 222 | | KELLER | TX | 76248 | |
| 4158146 | BECKESH, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710586 | BECKET, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789158 | BECKETT CORPORATION | Sherry Dodd | 3321 PRINCESS ANNE RD | | | NORFOLK | VA | 23502 | |
| 4188855 | BECKETT, ALPHONSO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214519 | BECKETT, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768469 | BECKETT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456560 | BECKETT, BRADDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558542 | BECKETT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557460 | BECKETT, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508813 | BECKETT, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580694 | BECKETT, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395628 | BECKETT, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490455 | BECKETT, DIONTAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578126 | BECKETT, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638589 | BECKETT, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615275 | BECKETT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545273 | BECKETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705399 | BECKETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304161 | BECKETT, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483857 | BECKETT, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683134 | BECKETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385355 | BECKETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421684 | BECKETT, MARTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221466 | BECKETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478176 | BECKETT, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263666 | BECKETT, NIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599819 | BECKETT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676396 | BECKETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516175 | BECKETT, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686560 | BECKETT, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578287 | BECKETT, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364159 | BECKETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545826 | BECKETT, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770011 | BECKETTE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190625 | BECKETT-SELLERS, ALEXZANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249295 | BECKFORD, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239621 | BECKFORD, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675167 | BECKFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234299 | BECKFORD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429607 | BECKFORD, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629180 | BECKFORD, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236481 | BECKFORD, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331913 | BECKFORD, DESTINEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899357 | BECKFORD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328366 | BECKFORD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594695 | BECKFORD, GISELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261692 | BECKFORD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701721 | BECKFORD, GUILLERMO & LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268216 | BECKFORD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231335 | BECKFORD, JODIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433944 | BECKFORD, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232766 | BECKFORD, LAURYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419128 | BECKFORD, LEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515912 | BECKFORD, LEONARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775084 | BECKFORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766644 | BECKFORD, MARKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443469 | BECKFORD, OSHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399655 | BECKFORD, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715162 | BECKFORD, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427097 | BECKFORD, SHAKENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406034 | BECKFORD, SHALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343153 | BECKFORD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402832 | BECKFORD, SHANTAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709919 | BECKFORD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424694 | BECKFORD, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404831 | BECKFORD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267715 | BECKFORD, TYEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443541 | BECKFORD, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248680 | BECKFORD, ZOYRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559024 | BECKFORD-MARRIOTT, JOAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512183 | BECKHAM, ASHEID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283317 | BECKHAM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673820 | BECKHAM, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206309 | BECKHAM, DYLAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455842 | BECKHAM, FONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721648 | BECKHAM, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718694 | BECKHAM, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416735 | BECKHAM, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700827 | BECKHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702424 | BECKHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147399 | BECKHAM, JUSTYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374010 | BECKHAM, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231181 | BECKHAM, MACHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488818 | BECKHAM, NAADERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277452 | BECKHAM, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533681 | BECKHAM, ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752467 | BECKHAM, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641239 | BECKHORN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476109 | BECKHORN, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397285 | BECKHORN, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655341 | BECKHUM, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305106 | BECKING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624648 | BECK-JENSEN, LISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391732 | BECKJOHNSON, IAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549962 | BECKLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593282 | BECKLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367620 | BECKLER, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701067 | BECKLES BROWN, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381597 | BECKLES, ANTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211428 | BECKLES, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340682 | BECKLES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691548 | BECKLES, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701492 | BECKLES, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651840 | BECKLES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158710 | BECKLES, STARMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679390 | BECKLES, VENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553710 | BECKLES, YADIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543004 | BECKLEY JR, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388264 | BECKLEY JR., EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782336 | BECKLEY RALEIGH COUNTY | 1602 HARPER ROAD | BOARD OF HEALTH | | | Beckley | WV | 25801 | |
| 4370018 | BECKLEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281249 | BECKLEY, AUNYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281081 | BECKLEY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292416 | BECKLEY, JABARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291028 | BECKLEY, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483662 | BECKLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314750 | BECKLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535559 | BECKLEY, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576141 | BECKLEY, NIAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369192 | BECKLEY, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654141 | BECKLEY, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253950 | BECKLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368196 | BECKMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342165 | BECKMAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526993 | BECKMAN, ALEC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181053 | BECKMAN, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279380 | BECKMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247207 | BECKMAN, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668788 | BECKMAN, CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457918 | BECKMAN, CHELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653833 | BECKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688648 | BECKMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391359 | BECKMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832397 | BECKMAN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720571 | BECKMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273343 | BECKMAN, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472370 | BECKMAN, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274322 | BECKMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591190 | BECKMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301213 | BECKMAN, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686354 | BECKMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313128 | BECKMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461264 | BECKMAN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182376 | BECKMAN, RANDOLPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899192 | BECKMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292889 | BECKMAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734186 | BECKMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643502 | BECKMANN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658783 | BECKMANN, DIETRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493423 | BECKMANN, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202296 | BECKMANN, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531205 | BECKMANN, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618314 | BECKMANN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652385 | BECKMANN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634330 | BECKMANN, ROSALIAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706946 | BECKMANN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543488 | BECKMANN, TRUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449769 | BECKMANN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808508 | BECKNATHKAN INVESTMENT LLC | C/O ROBERT KANTOR | 55 FIFTH AVENUE | 15TH FLOOR | CONTACT- PHILIP BRODY ATTORNEY | NEW YORK | NY | 10003 | |
| 4726541 | BECKNAULD, TONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236198 | BECKNEL, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320040 | BECKNELL, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318571 | BECKNELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559209 | BECKNELL, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469137 | BECKNER III, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217045 | BECKNER, CHRISTOPHER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551964 | BECKNER, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315098 | BECKNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154953 | BECKNER, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557284 | BECKNER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554836 | BECKNER, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312705 | BECKNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639768 | BECKNER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812634 | BECKNER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723303 | BECKOM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875675 | BECKS ELK RIVER GRNHSE & VEG FARM | ELK RIVER GREENHOUSE LLC | 15362 190TH AVE | | | ELK RIVER | MN | 55330 | |
| 4266635 | BECKS, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260112 | BECKS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460171 | BECKS, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353234 | BECKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453196 | BECKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549143 | BECKSTEAD, BRANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549798 | BECKSTEAD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424227 | BECKSTEAD, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550311 | BECKSTEAD, TIMMOTHY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658722 | BECKSTEIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776804 | BECKSTRAND, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366559 | BECKSTROM, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176361 | BECKSTROM, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220863 | BECKSTROM, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812635 | BECKSTROM, RICK AND PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361550 | BECKTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759909 | BECKUM, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157162 | BECKUM, ASAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155259 | BECKUM, DAMEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374766 | BECKUM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458682 | BECKUM, KIRZTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666319 | BECKUM, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513126 | BECKUM, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228772 | BECKVERMIT, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368108 | BECKWELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862617 | BECKWITH COMMERCIAL ROOFING | 2000 MANUFACTURING DR | | | | CLINTON | IA | 52732 | |
| 4394604 | BECKWITH, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728094 | BECKWITH, ANTHONY TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551681 | BECKWITH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299091 | BECKWITH, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305227 | BECKWITH, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580632 | BECKWITH, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456611 | BECKWITH, DAWNRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470002 | BECKWITH, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724599 | BECKWITH, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195388 | BECKWITH, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489085 | BECKWITH, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450881 | BECKWITH, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770064 | BECKWITH, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218543 | BECKWITH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549405 | BECKWITH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606471 | BECKWITH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480368 | BECKWITH, KYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479506 | BECKWITH, LASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446843 | BECKWITH, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462841 | BECKWITH, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625365 | BECKWITH, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196587 | BECKWITH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763407 | BECKWITH, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287771 | BECKWITH, NYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563414 | BECKWITH, OLIVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727102 | BECKWITH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310388 | BECKWITH, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433466 | BECKWITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259414 | BECKWORTH, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696097 | BECKWORTH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643632 | BECKWORTH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584916 | BECKWORTH, MCKINLEY AND MALISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812637 | BECKY & MIKE MASTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832398 | BECKY AND STEPHEN DORSHORST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812638 | BECKY BEBBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850258 | BECKY CHRISTENSEN | 5591 DIANE WAY | | | | MARYSVILLE | CA | 95901 | |
| 4812639 | BECKY COSGRAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812640 | BECKY JAMES DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832399 | Becky Lawrentz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812641 | BECKY LEPORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812636 | BECKY MAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812642 | BECKY OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832400 | BECKY THARPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832401 | BECKY TOOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864466 | BECMAR SPRINKLER SYSTEMS INC | 2620 BRIDGE LANE | | | | WOODSTOCK | IL | 60098 | |
| 4350475 | BECMER, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177270 | BECO, TEODORO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666128 | BECOATE, THEODOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338325 | BECOATS, ENDIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865960 | BECOME INC | 333 W EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| 4800703 | BECOMEUS INC | DBA BECOMEUS INC | 3600 WILSHIRE BLVD STE 2030 | | | LOS ANGELES | CA | 90010 | |
| 4375002 | BECOTE, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655111 | BECOTTE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352414 | BECRAFT, ABBEGALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293623 | BECRAFT, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878157 | BECTON DICKINSON 620 ONLY | KMART RESET RETURN FUTURO PRODUCTS | 199 KEOWEE BUSINESS PARKWAY | | | SENECA | SC | 29678 | |
| 4448172 | BECTON SR., ALONZO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367206 | BECTON, DEYONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627026 | BECTON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369341 | BECTON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541885 | BECTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239248 | BECTON, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516782 | BECTON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389278 | BECTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256507 | BECTON, SHACORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259849 | BECTON, SHANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441646 | BECTON, TANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768391 | BECTON, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697455 | BECTOR, RAJEEV K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370931 | BECZKALA, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800179 | BED BAND STORE | PO BOX 228 | | | | ALBERTON | MT | 59820 | |
| 4804223 | BED BATH N MORE | DBA POPULAR HOME COLLECTIONS | 2205 EAST 5TH STREET | | | BROOKLYN | NY | 11223 | |
| 4795411 | BED BUG 911 CORP | DBA BED BUG 911 | 1324 EAST 15TH STREET | | | BROOKLYN | NY | 11230 | |
| 4874850 | Bed Bug 911 Corp | 1324 E 15th ST | | | | Brooklyn | NY | 11230 | |
| 4700177 | BEDA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281958 | BEDACHOLLI, THAMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676327 | BEDACHT, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343891 | BEDADA, ABEBE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722433 | BEDAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364450 | BEDANE, TAITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336076 | BEDARD JR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347115 | BEDARD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425420 | BEDARD, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333736 | BEDARD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274452 | BEDARD, TEIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164483 | BEDARKAR, NARENDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398952 | BEDARD, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746538 | BEDASHI, MARY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233933 | BEDASIE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242722 | BEDASSIE, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672319 | BEDASSO, BONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225080 | BEDAT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222461 | BEDAT, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800541 | BEDBATHSTORE.COM LLC | DBA BEDBATHSTORE | 147 SUNRISE HIGHWAY | | | LYNBROOK | NY | 11563 | |
| 4825289 | BEDBROCK DEVELOPERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870228 | BEDBUG.COM | 711 S CARSON ST #4 | | Redacted | Redacted | CARSON CITY | NV | 89701 | |
| 4377617 | BEDDES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485312 | BEDDICK, LYNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725657 | BEDDO, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627061 | BEDDOES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363955 | BEDE, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511569 | BEDE, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405012 | BEDEAU, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845752 | BEDELL TERRY | 8168 GLEN GARY RD | | | | Parkville | MD | 21234 | |
| 4619708 | BEDELL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372994 | BEDELL, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733244 | BEDELL, LAJEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230904 | BEDELL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812643 | BEDELL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716208 | BEDELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356461 | BEDELL, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149184 | BEDELL, TEKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633951 | BEDENBAUGH, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379439 | BEDENBAUGH, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373921 | BEDENBENDER, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435788 | BEDEVIAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426286 | BEDFORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676045 | BEDFORD, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273442 | BEDFORD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703248 | BEDFORD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530107 | BEDFORD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443587 | BEDFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526123 | BEDFORD, CHENOA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575443 | BEDFORD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309993 | BEDFORD, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524101 | BEDFORD, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638450 | BEDFORD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485429 | BEDFORD, JONES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246200 | BEDFORD, LANORRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175959 | BEDFORD, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244806 | BEDFORD, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151110 | BEDFORD, LONSPRING M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484097 | BEDFORD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201398 | BEDFORD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402675 | BEDFORD, RHIANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619524 | BEDFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681154 | BEDFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355312 | BEDFORD, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451575 | BEDFORD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151218 | BEDFORD, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378028 | BEDFORD, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339630 | BEDFORD, TREVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812644 | BEDFORD/HART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640012 | BEDGOOD, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428958 | BEDIAKO, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224693 | BEDIAKO, DAIZJONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557470 | BEDIAKO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327957 | BEDIAKO, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418907 | BEDIAKO, JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656806 | BEDIAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775077 | BEDIENT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608966 | BEDIENT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460486 | BEDILION, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709471 | BEDILION, BARBARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291489 | BEDILLION, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727120 | BEDIN, LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525329 | BEDINGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711440 | BEDINGER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673295 | BEDJAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561339 | BEDMINSTER, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825290 | BEDNAR DESIGN & CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164076 | BEDNAR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160196 | BEDNAR, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299472 | BEDNAR, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832402 | BEDNAR, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481713 | BEDNAR, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449796 | BEDNAR, ZACKARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223809 | BEDNARCIK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641139 | BEDNARCZYK, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417505 | BEDNARCZYK, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490053 | BEDNARCZYK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333866 | BEDNARCZYK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544097 | BEDNAREK, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473710 | BEDNAREK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448570 | BEDNAREK, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570985 | BEDNARIK, LYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535493 | BEDNARIK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487795 | BEDNARO, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395687 | BEDNAROVSKY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232399 | BEDNARSKI, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289871 | BEDNARSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449949 | BEDNARSKI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506863 | BEDNARSKI, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360700 | BEDNARZ, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599252 | BEDNARZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238324 | BEDNEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351106 | BEDO, JUNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533754 | BEDOLLA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186099 | BEDOLLA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182247 | BEDOLLA, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565030 | BEDOLLA, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174879 | BEDOLLA, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708379 | BEDOLLA, ESTELA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301017 | BEDOLLA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627266 | BEDOLLA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174318 | BEDOLLA, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179908 | BEDOLLA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156769 | BEDOLLA, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200296 | BEDOLLA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706201 | BEDOLLA, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226880 | BEDOLLA, MARIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695825 | BEDOLLA, VICENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297785 | BEDOLLA-PALACIOS, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226999 | BEDOLLA-PANTOJA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205304 | BEDONIA, ALFREDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361170 | BEDOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302847 | BEDORE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336979 | BEDORIN, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607522 | BEDOW, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742535 | BEDOY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670439 | BEDOY, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156152 | BEDOY, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199561 | BEDOY, CITLALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161447 | BEDOY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206378 | BEDOYA, GUADALUPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238726 | BEDOYA, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254966 | BEDOYA, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222979 | BEDOYA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506305 | BEDOYA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798950 | BEDPLANET.COM | 2009 DAKOTA HILLS AVE | | | | LAS VEGAS | NV | 89123 | |
| 4674150 | BEDRICK, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379113 | BEDRICK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732359 | BEDRIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771107 | BEDRIN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812645 | BEDROCK INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795266 | BEDROOM & WINDOW CREATIONS | DBA LINEN SUPERSTORE | 333 S BREA BLVD | | | BREA | CA | 92821 | |
| 4373821 | BEDROSIAN, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387209 | BEDSAUL, SASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555225 | BEDSAUL, SHARONR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582964 | BEDSAUL, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324553 | BEDSOLE, MABLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832403 | BEDSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637039 | BEDSWORTH, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305332 | BEDUHN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572193 | BEDWARD, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336718 | BEDWARD, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866962 | BEDWARDS INC | 40375 MONZA CT | | | | INDIO | CA | 92203 | |
| 4663594 | BEDWELL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722404 | BEDWELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316962 | BEDWELL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764112 | BEDWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519649 | BEDWELL, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357944 | BEDWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375517 | BEDWELL, MCKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784913 | Bedwell, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675884 | BEDWELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636854 | BEDYNEK, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804595 | Bedz King LLC | 816 111th St | | | | Arlington | TX | 76006 | |
| 4278340 | BEDZYK, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126065 | Bee County | Linbarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139041 | Bee County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4143816 | Bee County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4862094 | BEE DARLIN INC | 1854 E 22ND STREET | | | | LOS ANGELES | CA | 90058 | |
| 4872976 | BEE MAN PEST CONTROL INC | BEE MAN | 25652 TALADRO CIR STE G | | | MISSION VIEJO | CA | 92691 | |
| 4886539 | BEE SAFE LOCK & KEY | SANTA MARIA SAFE & VAULT INC | 906 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 4463495 | BEE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631728 | BEE, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358990 | BEE, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676258 | BEE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579230 | BEE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630278 | BEE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832404 | BEE, JEFF & WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721216 | BEE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152086 | BEE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767804 | BEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248809 | BEE, NELMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790888 | Bee, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752337 | BEE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666729 | BEE, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542797 | BEE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363507 | BEE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832405 | BEEBE BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810708 | BEEBE DESIGN STUDIO ARCHITECT | 825 SOUTH TAMIAMI TRAIL | SUITE 1 | | | VENICE | FL | 34285 | |
| 4723802 | BEEBE FOLEY, EMMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812646 | BEEBE, ALLEN & KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562990 | BEEBE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438713 | BEEBE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177409 | BEEBE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628160 | BEEBE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447026 | BEEBE, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223722 | BEEBE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608546 | BEEBE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453007 | BEEBE, FELESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601475 | BEEBE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812647 | BEEBE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695335 | BEEBE, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660715 | BEEBE, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364751 | BEEBE, IVY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556462 | BEEBE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556538 | BEEBE, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459573 | BEEBE, JESIKA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246100 | BEEBE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419325 | BEEBE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174683 | BEEBE, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701973 | BEEBE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563917 | BEEBE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155832 | BEEBE, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359009 | BEEBE, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748255 | BEEBE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398847 | BEEBE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358287 | BEEBE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452543 | BEEBE, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564098 | BEEBE, SHYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677667 | BEEBE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216477 | BEEBE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464259 | BEEBE, TIONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376976 | BEEBER, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699976 | BEEBY, GERED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 681 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873507 | BEECH GROVE ASSOCIATES LLC | C/O BROAD REACH RETAIL MGMT LLC | 1111 BENFIELD BLVD STE 100 | | | ANNAPOLIS | MD | 21108 | |
| 4858058 | BEECH NUT NUTRITION CORPORATION | 100 HERO DRIVE | | | | AMSTERDAM | NY | 12010 | |
| 4565346 | BEECH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605696 | BEECH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401358 | BEECH, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402920 | BEECH, LARENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255239 | BEECH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348836 | BEECH, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624394 | BEECH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204267 | BEECH, YOULYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300924 | BEECHAM, AMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547918 | BEECHAM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374106 | BEECHAM, KATHARINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674762 | BEECHAM, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192062 | BEECHAM, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482286 | BEECHAM, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771726 | BEECHAM, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394129 | BEECHEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685686 | BEECHEM, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715769 | BEECHER, DEBORAH L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722458 | BEECHER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323623 | BEECHER, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641640 | BEECHER-WIGGINS, ELLA MAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832406 | BEECHWOOD BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882201 | BEECHWOOD DISTRIBUTORS INC | P O BOX 510946 | | | | NEW BERLIN | WI | 53151 | |
| 4508625 | BEECO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513156 | BEECO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795947 | BEECON LEARNING LLC | DBA BEECON LEARNING LLC | 2012 FARRINGTON ST | | | DALLAS | TX | 75207 | |
| 4478082 | BEECROFT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159954 | BEECROFT, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812648 | BEED, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600928 | BEEDE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560447 | BEEDE, LUNGILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485447 | BEEDEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641802 | BEEDLE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346967 | BEEDLE, MARISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766708 | BEEDLES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261948 | BEEDLES, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628180 | BEEDON, LORRAINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750633 | BEEDY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264175 | BEEDY, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432543 | BEEDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266338 | BEEDY, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441719 | BEEDY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742349 | BEEGAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339419 | BEEGHLY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240843 | BEEGLE, EARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485094 | BEEGLE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632426 | BEEHLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738253 | BEEHLER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861082 | BEEK ELECTRICAL CONTRS | 1525 COMMON DRIVE | | | | EL PASO | TX | 79936 | |
| 4714588 | BEEK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275025 | BEEK, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513994 | BEEKEN, TIFFINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764264 | BEEKER, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213627 | BEEKMAN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219204 | BEEKMAN, CAYLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450014 | BEEKMAN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591005 | BEEKMAN, SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673231 | BEEKMAN, TOBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758830 | BEEKS, BOBBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646112 | BEEKS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163662 | BEEKS, GERALDINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651515 | BEEKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691684 | BEEKS, POINSETTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659140 | BEEKS, ROYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289630 | BEEKS-MCCLAMROCH, MARCI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371159 | BEEL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520196 | BEELER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300494 | BEELER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541141 | BEELER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348734 | BEELER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703435 | BEELER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682598 | BEELER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514108 | BEELER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281406 | BEELER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614795 | BEELER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308751 | BEELER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342722 | BEELER, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654654 | BEELER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161030 | BEELER-SAUCEDO, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858639 | BEELINE IMPORT AND SERVICES LLC | 1075 PEACHTREE NE SUITE 3250 | | | | ATLANTA | GA | 30309 | |
| 4760223 | BEELITZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314270 | BEELMAN, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282236 | BEELMAN, HEIDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679540 | BEEM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306077 | BEEM, RANDALL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754567 | BEEMAN, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255384 | BEEMAN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731850 | BEEMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494497 | BEEMAN, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273170 | BEEMAN, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163531 | BEEMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716680 | BEEMAN, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700869 | BEEMAN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311490 | BEEMAN, FRANCES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352105 | BEEMAN, JACK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183173 | BEEMAN, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660789 | BEEMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704245 | BEEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627875 | BEEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451766 | BEEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731438 | BEEMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602117 | BEEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825291 | BEEMER CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571352 | BEEMER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712436 | BEEMER, LLOYD J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768342 | BEEMON, MARQUIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832407 | BEEMS DESIGNER BUILDER INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286921 | BEEMSTERBOER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357937 | BEEMUS, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726062 | BEEN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373421 | BEEN, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244675 | BEEN, RAVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796454 | BEENA BEAUTY INC | DBA BEAUTY FOR LESS | 19745 COLIMA ROAD | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4788044 | Beenchell, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788045 | Beenchell, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601513 | BEENE, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293183 | BEENE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536119 | BEENE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258336 | BEENE, DESTINY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521152 | BEENE, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766057 | BEENE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685312 | BEENE, LOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812649 | BEENEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264845 | BEENICK, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654416 | BEENKEN, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825292 | BEENKEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769706 | BEEPATH, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798705 | BEEPCO LLC | DBA LIQUID SUPPS | 2040 N ALMA SCHOOL RD | | | CHANDLER | AZ | 85286 | |
| 4700969 | BEER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472021 | BEER, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486743 | BEER, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771810 | BEER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812650 | BEER, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277843 | BEER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328670 | BEER, NICKOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141099 | Beer, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891425 | Beer, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397792 | BEER, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476665 | BEER, SAYHRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825293 | BEER, TIM & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737116 | BEER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246477 | BEERBALL, SHAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899517 | BEERBOWER, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491281 | BEERE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384420 | BEERE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451890 | BEERE, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407292 | BEERMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174105 | BEERMAN, PERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832408 | BEERS GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486995 | BEERS, ALYSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 683 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514759 | BEERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474418 | BEERS, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278693 | BEERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706051 | BEERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480144 | BEERS, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373296 | BEERS, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490837 | BEERS, HARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214693 | BEERS, JULIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470242 | BEERS, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475409 | BEERS, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480238 | BEERS, KASIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298472 | BEERS, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769873 | BEERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832409 | BEERS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825294 | BEERS,GREG&CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551769 | BEERY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626755 | BEERY, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685267 | BEERY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777020 | BEERY, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348694 | BEES, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470488 | BEES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638240 | BEESABATHINI, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454714 | BEESLER, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570559 | BEESLEY, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812651 | BEESLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745785 | BEESLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663593 | BEESLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617245 | BEESLY, MARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361223 | BEE-SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394416 | BEESO, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393529 | BEESO, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310737 | BEESON, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679811 | BEESON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382274 | BEESON, CARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277777 | BEESON, DALLIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315095 | BEESON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581954 | BEESON, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723342 | BEESON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739527 | BEESON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688869 | BEESON, IRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368025 | BEESON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373904 | BEESON, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414292 | BEESON, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774194 | BEESON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371620 | BEESON, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692133 | BEESON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706871 | BEESON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543445 | BEESON, TERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414971 | BEESON, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440486 | BEESTON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572367 | BEETCHER, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723823 | BEETE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731358 | BEETHAM, GARNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660375 | BEETON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153758 | BEETON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182870 | BEETON, MONTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154699 | BEETON-DEMPSEY, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464432 | BEETS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523341 | BEETS, JOHNATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311129 | BEETS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769853 | BEEVE, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337880 | BEEVER, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812652 | BEEVERS, SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124414 | Beeville Publishing Co., Inc. | 111 N. Washington | P O Box 10 | | | Beeville | TX | 78104 | |
| 4794487 | Beezid Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371598 | BEEZLEY, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335299 | BEFFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636699 | BEFONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576819 | BEFUS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832410 | BEGZEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334404 | BEGA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158383 | BEGAII, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310148 | BEGALA, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696566 | BEGAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219688 | BEGANO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390686 | BEGANOVIC, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 684 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825295 | BEGAS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336920 | BEGASHAW, WONDWESSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411219 | BEGAY PENA ANDRADE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412358 | BEGAY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156291 | BEGAY, BRANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550624 | BEGAY, BRIANNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583003 | BEGAY, CANDYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411689 | BEGAY, CARLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412451 | BEGAY, CELESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153171 | BEGAY, CHYNOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550461 | BEGAY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156653 | BEGAY, DARREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408739 | BEGAY, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548632 | BEGAY, ELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408862 | BEGAY, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161848 | BEGAY, JOANTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411980 | BEGAY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161604 | BEGAY, KAYLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155785 | BEGAY, KEYILNIH-BAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158317 | BEGAY, LANCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161691 | BEGAY, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159993 | BEGAY, LUCINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411136 | BEGAY, LYNSHELLRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412288 | BEGAY, MERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156433 | BEGAY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411967 | BEGAY, MONICALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158330 | BEGAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410304 | BEGAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411272 | BEGAY, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411703 | BEGAY, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408769 | BEGAY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410762 | BEGAY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409846 | BEGAY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408676 | BEGAY, SHANE DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410757 | BEGAY, TOMEIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409972 | BEGAY, VERONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411939 | BEGAY, WYATT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410749 | BEGAY, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411078 | BEGAYE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162924 | BEGAYE, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659030 | BEGAYE, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408864 | BEGAYE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409738 | BEGAYE, MARVILENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635338 | BEGAYE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158155 | BEGAY-SPURLING, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559008 | BEGAZO-NUNEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591047 | BEGBIE, RACHELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239695 | BEGER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673876 | BEGERON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679374 | BEGG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812653 | BEGG, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832411 | BEGG, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224095 | BEGG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686109 | BEGGAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231364 | BEGGS, CINDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592823 | BEGGS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695849 | BEGGS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771502 | BEGGS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304238 | BEGGS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736306 | BEGGS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812654 | BEGHERI, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569880 | BEGHTEL, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702275 | BEGHTOL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158640 | BEGHTOL, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320383 | BEGIC, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276691 | BEGIC, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275017 | BEGIC, MIREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275093 | BEGIC, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825296 | BEGIN AGAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713003 | BEGIN, CARMELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347681 | BEGIN, ERRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730452 | BEGIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348427 | BEGIN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193569 | BEGIN, MAKAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847647 | BEGINNING SOLUTIONS LLC | 14457 SILVERDALE DR | | | | Woodbridge | VA | 22193 | |
| 4832412 | BEGINNING TO END | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899256 | BEGINNING TO ENDING SERVICES & CONTRACTING | BRYANT ROBINSON | 6317 W SILVER SPRING DR | | | MILWAUKEE | WI | 53218 | |
| 4825297 | BEGITSCHKE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208469 | BEGLARYAN, HAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180500 | BEGLARYAN, HOVHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311047 | BEGLE, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522696 | BEGLEY, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339492 | BEGLEY, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345490 | BEGLEY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457347 | BEGLEY, DEBBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557158 | BEGLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689279 | BEGLEY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675122 | BEGLEY, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556214 | BEGLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720320 | BEGLEY, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657995 | BEGLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686292 | BEGLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756666 | BEGLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507833 | BEGLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615664 | BEGLEY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320876 | BEGLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317796 | BEGLEY, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321732 | BEGLEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352394 | BEGLEY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293995 | BEGLEY-JAFFE, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812655 | BEGLINGER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488234 | BEGLY, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344970 | BEGNA, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313095 | BEGNOCHE, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601726 | BEGNOCHE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690198 | BEGOR, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421705 | BEGORE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453518 | BEGOVIC, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832413 | BEGOVICH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354288 | BEGOVICH, STEPHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223429 | BEGREEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215446 | BEGSHAW, SHAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408821 | BEGSHISOWN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832414 | BEGUE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323066 | BEGUE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698176 | BEGUIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185116 | BEGUM KHAN, NAISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303988 | BEGUM, AHMADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750193 | BEGUM, ALNATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421287 | BEGUM, FATEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396018 | BEGUM, FATHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539618 | BEGUM, FERDOUSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417167 | BEGUM, GULZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433234 | BEGUM, HASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554340 | BEGUM, IRSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423826 | BEGUM, JIPU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354913 | BEGUM, LOVELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327820 | BEGUM, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418497 | BEGUM, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354232 | BEGUM, MIRZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554033 | BEGUM, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405607 | BEGUM, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439458 | BEGUM, RAHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355688 | BEGUM, RHEAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352590 | BEGUM, SAHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259713 | BEGUM, SAIFUNNAHAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354168 | BEGUM, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402170 | BEGUM, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535811 | BEGUM, SAYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419966 | BEGUM, SHAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356840 | BEGUM, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353093 | BEGUM, SHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401737 | BEGUM, TANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832415 | BEGY ST INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296666 | BEGYN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825298 | BEHADE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746847 | BEHAGG, ELGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812656 | BEHAL-LEEDY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426413 | BEHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328527 | BEHAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154863 | BEHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320235 | BEHANAN, RAEKWON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673782 | BEHAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493034 | BEHANNA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662803 | BEHARIE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429891 | BEHAROVIC, AMEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698112 | BEHAROVIC, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408464 | BEHARRY, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763610 | BEHARRY, INDRANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199418 | BEHARRY, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233840 | BEHARRY, SEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237048 | BEHARRY, ZENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673097 | BEHBAHANI, EBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515976 | BEHBAHANI, YOUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812657 | BEHDAD FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751433 | BEHE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569139 | BEHEIM, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149209 | BEHEL, MELLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146482 | BEHEL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378906 | BEHELER, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368407 | BEHEN, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309353 | BEHENNA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335270 | BEHERA, MONALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219853 | BEHESHTIAN, MAJID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200594 | BEHILL, RAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290106 | BEHL, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350552 | BEHL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591309 | BEHL, JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654228 | BEHLAU, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875080 | BEHLER YOUNG COMPANY | DEPT 6079 PO BOX 30516 | | | | LANSING | MI | 48909 | |
| 4194982 | BEHLER, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648630 | BEHLER, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482873 | BEHLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489944 | BEHLER, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534454 | BEHLERT, ADRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337447 | BEHLERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696288 | BEHLIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507503 | BEHLING JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443087 | BEHLING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757109 | BEHLING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190392 | BEHLING, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288204 | BEHLING, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309403 | BEHM, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399102 | BEHM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301318 | BEHM, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354831 | BEHM, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216311 | BEHM, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825299 | BEHM, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725875 | BEHMARD, SIAVASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812658 | BEHMER, DEB & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812659 | Behmke , Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832416 | BEHMOIRAS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231932 | BEHN, TIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832417 | BEHNA GARDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366986 | BEHNE, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490897 | BEHNEY, DELANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479768 | BEHNEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744435 | BEHNEY, RAYMOND C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299409 | BEHNING, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698940 | BEHNKE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243672 | BEHNKE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318081 | BEHNKE, FREDRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748206 | BEHNKE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228476 | BEHNKEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248530 | BEHNSTEDT, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367712 | BEHNY, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725079 | BEHR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406282 | BEHR, HANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825300 | BEHR, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648165 | BEHR, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741790 | BEHR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208898 | BEHRAD, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564663 | BEHRANGI, ROOZBEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466307 | BEHRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684802 | BEHRENDS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289010 | BEHRENDS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392285 | BEHRENDS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812660 | BEHRENDS, MATTHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454359 | BEHRENDT, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574420 | BEHRENDT, KAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569660 | BEHRENDT, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299048 | BEHRENDT, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859708 | Behrens Manufacturing LLC | 1250 E Sanborn St | | | | Winona | MN | 55987 | |
| 4859708 | Behrens Manufacturing LLC | PO Box 858813 | | | | Minneapolis | MN | 55485-8813 | |
| 4812661 | BEHRENS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460458 | BEHRENS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772814 | BEHRENS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275954 | BEHRENS, BRENNEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184382 | BEHRENS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370185 | BEHRENS, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301373 | BEHRENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231757 | BEHRENS, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279827 | BEHRENS, FRANK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668096 | BEHRENS, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774325 | BEHRENS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615149 | BEHRENS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713329 | BEHRENS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698991 | BEHRENS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716521 | BEHRENS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291585 | BEHRENS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741377 | BEHRENS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275505 | BEHRENS, STRYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243254 | BEHRENS, SUZAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353547 | BEHRENS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442023 | BEHRHOF, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730840 | BEHRINGER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598875 | BEHRLE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419224 | BEHRLE, OLIVIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395122 | BEHRMAN JR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343291 | BEHRMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228498 | BEHRMAN, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825301 | BEHRMANN HOME BASICS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356574 | BEHRMANN, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414334 | BEHRSE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740871 | BEHRSTOCK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518347 | BEHRUOZ, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615194 | BEHSON, JOHN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156061 | BEHUNIN, LORRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523387 | BEHUNIN, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156335 | BEHUNIN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407189 | BEHYEE, ALETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607753 | BEHYMER, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286048 | BEHYMER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167497 | BEHZAD, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181741 | BEHZAD, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176495 | BEHZAD, PEJMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431603 | BEH-ZAHN, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225752 | BEI, YINING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494382 | BEICH, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490328 | BEICH, DESIREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492401 | BEICH, JERROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219607 | BEICHLEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446585 | BEICHNER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567258 | BEICKEL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628446 | BEIDL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459916 | BEIDLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452222 | BEIDLE, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339407 | BEIDLEMAN, OMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670307 | BEIDLEMAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627305 | BEIDLER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473093 | BEIDLER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309693 | BEIER, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576771 | BEIER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680281 | BEIER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574544 | BEIER, EUGENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812662 | BEIER, JULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619518 | BEIER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517498 | BEIER, LEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696594 | BEIER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567207 | BEIERLE, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564680 | BEIERLE, CHRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645858 | BEIERLY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462029 | BEIFUS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653514 | BEIFUSS, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763945 | BEIG, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499959 | BEIGELMAN, JAMMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409594 | BEIGHEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574888 | BEIGHLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471498 | BEIGHLEY, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721352 | BEIGHLEY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577107 | BEIGHLEY, JADEN TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494541 | BEIGHLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275905 | BEIGHTOL, JASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715184 | BEIGLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825302 | BEIGNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680026 | BEIHL, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128160 | Beijing Gongmei Company | 5G ZüingGe | No 318 | North Chongqing Rd. | Huangpu District | Shanghai | | 200003 | China |
| 4125542 | Beijing Gongmei Compnay | 5G ZüingGe NO.318 North Chongqing Road | Huangpu District | | | Shanghai | | 200003 | China |
| 4907360 | Beijing Industrial Development Co., Ltd | Room 2912, 29/F,West Tower | Shun Tak Centre | 200 Connaught Rd | | Sheung Wan | | | Hong Kong |
| 4806946 | Beijing UPSPIRIT CO. LTD | GAO, XIANG | 503,BLDG 2,NO.1 CIYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | BEIJING | | | CHINA |
| 4127834 | BEIJING UPSPIRIT CO., LTD. | 503, BLDG 2, NO.1 CIYUNSI | CHAOYANG ROAD | CHAOYANG DISTRICT | | BEIJING | | 100000 | CHINA |
| 4125690 | BEIJING UPSPIRIT CO.,LTD. | 503, BLDG 2, NO.1 CIYUNSI | CHAOYANG RD | | | BEIJING | | 100000 | CHINA |
| 4728281 | BEIL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730818 | BEIL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740290 | BEIL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706332 | BEILER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432555 | BEILFUSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353747 | BEILFUSS, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686395 | BEILKE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373450 | BEILSMITH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579768 | BEILSTEIN, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557590 | BEIM, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599617 | BEIMROHR, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279438 | BEINE, ROB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373706 | BEINGESSNER, WYNNSDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444448 | BEINHAUER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396581 | BEININ, JOAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765917 | BEINLICH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599246 | BEINS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774248 | BEINS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549198 | BEIREIS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284605 | BEIRIGER, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553597 | BEIRNE, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250888 | BEIRO, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795903 | BEIS ELOZER | DBA AROMASONG USA | 61 GREENPOINT AVE SUITE 205 | BROOKLYN NY 11222 | | BROOKLYN | NY | 11222 | |
| 4514259 | BEISCH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275690 | BEISCH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735349 | BEISCHL, DANL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478261 | BEISEIGEL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221788 | BEISEL, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304760 | BEISEL, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181088 | BEISH, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461619 | BEISH, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774137 | BEISHEIM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812663 | Beisler, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185678 | BEISNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296974 | BEISNER, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277774 | BEISNER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857859 | BEISTLE COMPANY THE | 1 BEISTLE PLAZA | | | | SHIPPENSBURG | PA | 17257 | |
| 4323126 | BEITEL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692254 | BEITER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710334 | BEITER, JUNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740115 | BEITH, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197277 | BEITI, AARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337073 | BEITIA DAVIDSON, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558241 | BEITIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597498 | BEITING, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853568 | Beitler, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246184 | BEITRA, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432851 | BEITZ, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340519 | BEITZ, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455256 | BEITZEL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738944 | BEITZEL, RUSSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422740 | BEIZER, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463348 | BEJANG, WOJKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290419 | BEJAR, ANGEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429099 | BEJAR, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544336 | BEJAR, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704636 | BEJAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415595 | BEJAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384938 | BEJAR, MISHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159729 | BEJAR, MON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176347 | BEJAR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192928 | BEJAR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541374 | BEJARAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535871 | BEJARAN, NIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678764 | BEJARANO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162052 | BEJARANO, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680528 | BEJARANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739794 | BEJARANO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396553 | BEJARANO, FANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568510 | BEJARANO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192755 | BEJARANO, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825303 | BEJARANO, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224293 | BEJARANO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343816 | BEJARANO, MARIA LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539870 | BEJARANO, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302212 | BEJARANO, RAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526875 | BEJARANO, ROTUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158552 | BEJARANO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173790 | BEJARANO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202969 | BEJARIN, GERALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571126 | BEJEAULT, MONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631621 | BEJERANO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206434 | BEJINES, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196756 | BEJINES-GONZALEZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403556 | BEJKAJ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291791 | BEJMA, ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328764 | BEJTE, ARBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201130 | BEJTOVIC, AMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679316 | BEK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425174 | BEK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438316 | BEKA, FATLIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330329 | BEKALI, FATTOUMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481036 | BEKAR, NALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776425 | BEKARIAN, ARSALUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304877 | BEKAS, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366835 | BEKELE, ABENEZER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464311 | BEKELE, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346324 | BEKELE, HILUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564077 | BEKELE, LIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742209 | BEKELE, PAULOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343867 | BEKELE, RAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538018 | BEKELE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460239 | BEKENY, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720832 | BEKHAM, ERNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328309 | BEKHEET, SAMEH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402845 | BEKHIT, ABANOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716209 | BEKIARIS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139006 | BEKIMA, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195419 | BEKIS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700497 | BEKKELUND, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812664 | BEKKI HAMBRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398316 | BEKMEZ, SAFIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810886 | BEKO US INC | 1115 HOSIER DR | | | | BOLINGBROOK | IL | 60490 | |
| 4443310 | BEKOE, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344914 | BEKOLOH, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334122 | BEKQELI, SEKIBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444148 | BEKTESHI, NOEMI Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861187 | BEKTROM FOODS INC | 15610 S TELEGRAPH ROAD | | | | MONROE | MI | 48161 | |
| 4364075 | BEKUTO, MISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883736 | BEL AIR DISTRIBUTORS INC | P O BOX 970097 | | | | WAIPAHU | HI | 96797 | |
| 4780059 | Bel Air Town Tax Collector | 39 Hickory Ave | | | | Bel Air | MD | 21014 | |
| 4805849 | BEL LARIMER LLC | ATTN ARNOLD SCHLESINGER | 9595 WILSHIRE BLVD 710 | | | BEVERLY HILLS | CA | 90212 | |
| 4690560 | BEL, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239573 | BEL, STANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832418 | BELADI, SEYAD EBRAHM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812665 | BELAGA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596441 | BELAIR, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662687 | BELAL, HAZEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624180 | BELALA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800569 | BELAMI INC | DBA 1STOP LIGHTING.COM | 1333 HOWE AVE STE 211 | | | SACRAMENTO | CA | 95825 | |
| 4846402 | BELAMOSE BUSINESS CENTER LLC | 1 SMITH ST BLDG B STE 101 | | | | Norwalk | CT | 06851 | |
| 4230997 | BELAMOUR, POUJY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617389 | BELANCE, CERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258785 | BELANCOURT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333103 | BELAND, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582957 | BELAND, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616745 | BELAND, JOERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414080 | BELAND, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270586 | BELAND, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506502 | BELAND, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812666 | BELANDERS, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380716 | BELANDRES, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238128 | BELANGA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865651 | BELANGER & SONS GARAGE DOOR CO LLC | 320 GUINEA RD | | | | BIDDEFORD | ME | 04005 | |
| 4335881 | BELANGER JR, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376273 | BELANGER, BELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335243 | BELANGER, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354965 | BELANGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348476 | BELANGER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333189 | BELANGER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397699 | BELANGER, FELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235076 | BELANGER, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355089 | BELANGER, HELEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329883 | BELANGER, JAVONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393676 | BELANGER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581474 | BELANGER, KEELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367219 | BELANGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332763 | BELANGER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646580 | BELANGER, LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691864 | BELANGER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347927 | BELANGER, MEGHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832419 | BELANGER, MIKE & KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437237 | BELANGER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717548 | BELANGER, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393699 | BELANGER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333078 | BELANGER, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759564 | BELANGER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365738 | BELANGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629005 | BELANGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348119 | BELANGER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361986 | BELANGER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394710 | BELANGER, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485826 | BELANSEK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812667 | BELANYI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580668 | BELARAS, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750800 | BELARDI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290637 | BELARDO, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721007 | BELARDO, LIZZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523803 | BELASCO, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662071 | BELASCO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458206 | BELAU, KENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234391 | BELAUNDE, FABIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246352 | BELAUNDE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668776 | BELAVAL, EMILIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568814 | BELAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714144 | BELAY, TIRUWORK A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597772 | BELAY, YEHUNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686494 | BELAY, ZEMENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551843 | BELAYMEH, MERID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183222 | BELAZI, NOUR ELDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408146 | BELBACHIR, WASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825304 | BELBE, TALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668561 | BELBECK, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681632 | BELBECK, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431482 | BELBEY, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439574 | BELBEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623151 | BELBIS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864575 | BELCAM INC | 27 MONTGOMERY ST | | | | ROUSES POINT | NY | 12979 | |
| 4329586 | BELCAMINO, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791673 | BELCAN SERVICES GROUP, LTD. PARTNERSHI | MIKE WIRTH | 7820 REDSKY DR | | | CINCINNATI | OH | 45242 | |
| 4674957 | BELCASTRO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812668 | BELCASTRO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265604 | BELCH, ANDREO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379221 | BELCH, TONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151800 | BELCHAR, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601683 | BELCHER II, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294910 | BELCHER, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584508 | BELCHER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579677 | BELCHER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672536 | BELCHER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689372 | BELCHER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692615 | BELCHER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316687 | BELCHER, BRENTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316429 | BELCHER, BREYAN-THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551604 | BELCHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512256 | BELCHER, BRIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508481 | BELCHER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760523 | BELCHER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603770 | BELCHER, C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714365 | BELCHER, CARIDAD T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157956 | BELCHER, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578173 | BELCHER, CEIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512821 | BELCHER, CHASTITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368978 | BELCHER, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252249 | BELCHER, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380405 | BELCHER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454558 | BELCHER, EMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373096 | BELCHER, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149355 | BELCHER, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767599 | BELCHER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628151 | BELCHER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159841 | BELCHER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252027 | BELCHER, JAMIE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305600 | BELCHER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588115 | BELCHER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766141 | BELCHER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517599 | BELCHER, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455089 | BELCHER, JEREMIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686502 | BELCHER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580790 | BELCHER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236877 | BELCHER, JIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194276 | BELCHER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618888 | BELCHER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771485 | BELCHER, JR, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397606 | BELCHER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193820 | BELCHER, KAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729962 | BELCHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419602 | BELCHER, KEIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720787 | BELCHER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759430 | BELCHER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419763 | BELCHER, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321277 | BELCHER, LAVINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302366 | BELCHER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256205 | BELCHER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361126 | BELCHER, LYNNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557265 | BELCHER, MACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450733 | BELCHER, MANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429335 | BELCHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317226 | BELCHER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711886 | BELCHER, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288837 | BELCHER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552915 | BELCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303171 | BELCHER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358050 | BELCHER, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337935 | BELCHER, NATAYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687052 | BELCHER, PATTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309802 | BELCHER, PAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662665 | BELCHER, PERICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424712 | BELCHER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570383 | BELCHER, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308630 | BELCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344400 | BELCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441277 | BELCHER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690126 | BELCHER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669740 | BELCHER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276677 | BELCHER, SIENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280241 | BELCHER, STACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720863 | BELCHER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577510 | BELCHER, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386042 | BELCHER, TASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152664 | BELCHER, TEARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775972 | BELCHER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262790 | BELCHER, TIMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647132 | BELCHER, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310765 | BELCHER, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260006 | BELCHIE, CHALION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879560 | BELCO INDUSTRIES | NEW YORK VALUE CLUB LTD | 100 ADAMS BLVD | | | FARMINGDALE | NY | 11753 | |
| 4156083 | BELCOURT, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376828 | BELCOURT, FANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365760 | BELCOURT, PRESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267770 | BELCOURT, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328717 | BELCZYK, YOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201393 | BELD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615234 | BELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163314 | BELDA, JORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537984 | BELDE, JUDIQIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716503 | BELDE, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802957 | BELDEN MALL LLC | LOCKBOX #5147 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4740948 | BELDEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311145 | BELDEN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424407 | BELDEN, CHEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625166 | BELDEN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784865 | Belden, Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784866 | Belden, Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551639 | BELDEN, GRANT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558656 | BELDEN, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571253 | BELDEN, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677365 | BELDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410067 | BELDEN, KAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409690 | BELDEN, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192724 | BELDEN, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148578 | BELDEN, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163988 | BELDEN, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167460 | BELDEN, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169805 | BELDEN, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602686 | BELDEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174845 | BELDEN, YANYSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721638 | BELDERRAIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539974 | BELDIN, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607312 | BELDING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318026 | BELDING, KEATON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761039 | BELDING, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273897 | BELDJEHEM, SALMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362976 | BELDYGA, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409736 | BELEEN, KEZHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564403 | BELEFORD, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279424 | BELEGANSKI, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152902 | BELEK, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351391 | BELEN JR, GLENN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635905 | BELEN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501711 | BELEN, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414606 | BELEN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504682 | BELEN, LORENZO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643544 | BELEN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500305 | BELEN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239524 | BELEN, RAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398101 | BELEN, ROBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585980 | BELEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404562 | BELENKO, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558512 | BELENO SEPULVEDA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530242 | BELENO, ISABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228712 | BELENO, YUNELKYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168125 | BELENZO, REYNALDO JR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417688 | BELESOVSKI, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437032 | BELESOVSKI, DENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342511 | BELETE, YEABSERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671291 | BELETTI, NANCY M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467571 | BELEW, ADAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146226 | BELEW, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812669 | BELEZZUOLI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367867 | BELFATMI, ABDERRAHMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404111 | BELFER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341555 | BELFIELD, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332728 | BELFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227253 | BELFIELD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630096 | BELFIORE, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580560 | BELFIORE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593216 | BELFIORE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594807 | BELFON, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533237 | BELFON, CARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698622 | BELFON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147516 | BELFON, SANIQUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872980 | BELFOR PROPERTY RESTORATION | BELFOR USA GROUP | 2365 INDUSTRIAL PARKWAY WEST | | | HAYWARD | CA | 94545 | |
| 4865532 | BELFOR USA GROUP INC | 3132 DWIGHT ROAD SUITE 300 | | | | ELK GROVE | CA | 95758 | |
| 4284896 | BELFOR, BRET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436112 | BELFORD, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628023 | BELFORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702005 | BELFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832420 | BELFORD, LAZARA & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272787 | BELFORD, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366422 | BELFORD, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646887 | BELFORD, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353135 | BELGAN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525002 | BELGARA, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433153 | BELGARD, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148769 | BELGARD, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242836 | BELGARD, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322167 | BELGARD, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390236 | BELGARDE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681295 | BELGARDE, FENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391251 | BELGARDE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390485 | BELGARDE, WOMDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602837 | BELGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738797 | BELGER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396731 | BELGRAVE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402242 | BELGRAVE, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668463 | BELGRAVE, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480610 | BELGRAVE, BRESHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473451 | BELGRAVE, DHZAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645825 | BELGRAVE, DILBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758551 | BELGRAVE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242072 | BELGRAVE, KHATREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562272 | BELGRAVE, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392025 | BELGRAVE, LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441163 | BELGRAVE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669202 | BELGRAVE, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623072 | BELGRAVE, VELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219095 | BELGUM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747105 | BELHEUMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846710 | BELIA MORRISON | 8654 STATE ST | | | | South Gate | CA | 90280 | |
| 4539648 | BELIA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401700 | BELIAEV, ARTOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248480 | BELIARD, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251521 | BELIARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457142 | BELICA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459216 | BELICA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446236 | BELICA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493546 | BELICIC, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252904 | BELIDOR, EDNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215928 | BELIEU, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273480 | BELIEU, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846662 | BELIEVELAND CONSTRUCTION LLC | 13005 CAVES RD | | | | Chesterland | OH | 44026 | |
| 4401187 | BELIGHT, SHAKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459749 | BELIGOY, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217286 | BELIKOV, DMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491671 | BELILE, CORINN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869881 | BELIN LAMSON MCCORMICK ZUMBACH FLYN | 666 WALNUT ST STE 2000 | | | | DES MOINES | IA | 50309 | |
| 4429189 | BELIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542600 | BELIN, JEROME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324515 | BELIN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825305 | BELIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347210 | BELIN, TALOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401990 | BELIN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851494 | BELINDA JAMPOL | 12 TIMBERLINE DR | | | | Flanders | NJ | 07836 | |
| 4812670 | BELINDA PINEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556855 | BELINFONTIE, NICOLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536223 | BELINSKY, HOWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460944 | BELINSKY, MAKAYLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585469 | BELINSKY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832421 | BELINSKY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412571 | BELIO, ROSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546059 | BELIS, ISABEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339528 | BELISARIO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155990 | BELISLE, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516111 | BELISLE, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522006 | BELISLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812671 | BELISLE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649023 | BELITRAND, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603078 | BELITSIS, DIONISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393707 | BELIVEAU, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393802 | BELIVEAU, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221654 | BELIVEAU, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234334 | BELIZAIRE, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440535 | BELIZAIRE, FRANKY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233516 | BELIZAIRE, JAYCE JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233776 | BELIZAIRE, LISE-BERTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437636 | BELIZAIRE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239367 | BELIZAIRE, SHENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832422 | BELIZON, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812672 | BELK, BILL AND SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624157 | BELK, DONNIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766903 | BELK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426428 | BELK, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149493 | BELK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414275 | BELK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671118 | BELK, KIMMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697333 | BELK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593670 | BELK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307799 | BELK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589046 | BELK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636459 | BELK, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591839 | BELK, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603042 | BELK, WILLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420286 | BELKEN, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395065 | BELKHYAT, ALBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799084 | BELKIN COMPONENTS | P O BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| 4797552 | BELKIN INC | DBA LINKSYS OFFICIAL STORE | 12045 EAST WATERFRONT DRIVE | | | PLAYA VISTA | CA | 90094 | |
| 4880909 | BELKIN INTERNATIONAL INC | P O BOX 200195 | | | | DALLAS | TX | 75320 | |
| 4441794 | BELKIN, ABRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718402 | BELKIN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708173 | BELKIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860595 | BELKNAP PLBG & HTG CO | 1414 BELKNAP ST | | | | SUPERIOR | WI | 54880 | |
| 4208259 | BELKNAP, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276000 | BELKNAP, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552363 | BELKNAP, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825306 | BELKOFF, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338887 | BELKOV, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832423 | BELKYS BRAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880078 | BELL ATLANTIC | P O BOX 1 | | | | BOSTON | MA | 02207 | |
| 4799366 | BELL AUTOMOTIVE PRODUCTS INC | 36459 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4882508 | BELL AUTOMOTIVE PRODUCTS INC | P O BOX 6160 | | | | DES MOINES | IA | 50309 | |
| 4864838 | BELL COLLECTION INC | 2840 E 11 TH STREET | | | | LOS ANGELES | CA | 90023 | |
| 4780599 | Bell County Appraisal District | P.O. Box 390 | | | | Belton | TX | 76513-0390 | |
| 4780598 | Bell County Appraisal District | | | | | Belton | TX | 76513-0390 | |
| 4905238 | Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905238 | Bell County TAD | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125208 | Bell County Tax Appraisal District | Tax Appraisal District of Bell County | P.O. Box 390 | | | Belton | TX | 76513-0390 | |
| 4876559 | BELL DAIRY PRODUCTS INC | GRANDYS DAIRIES LLC | PO BOX 201263 | | | DALLAS | TX | 75320 | |
| 4861043 | BELL FUELS INC | 1515 CREEK DRIVE | | | | MORRIS | IL | 60450 | |
| 4511919 | BELL II, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180666 | BELL II, MORRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615407 | BELL JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741036 | BELL JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262330 | BELL JR., GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305426 | BELL JR., JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683344 | BELL JR., MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213149 | BELL JUNIOR, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129392 | Bell Litho, Inc. | JoAnn Tully | 370 Crossen Ave. | | | Elk Grove Village | IL | 60007 | |
| 4715930 | BELL MARTINEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812673 | Bell McBride Builders, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832424 | BELL SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805863 | BELL SPORTS | 3784 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4795422 | BELL SPORTS MARKETING DBA PRESS PA | DBA PRESS PASS COLLECTIBLES | 15849 N 77TH ST | | | SCOTTSDALE | AZ | 85260 | |
| 4623532 | BELL SR, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364228 | BELL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152089 | BELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370017 | BELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311033 | BELL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418652 | BELL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370344 | BELL, ADREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203941 | BELL, AHTTHAIJIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512064 | BELL, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385987 | BELL, AKIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146078 | BELL, ALBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401872 | BELL, ALDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644549 | BELL, ALEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243740 | BELL, ALEXIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323205 | BELL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454603 | BELL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459964 | BELL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479310 | BELL, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460020 | BELL, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763342 | BELL, ALFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617681 | BELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362960 | BELL, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357264 | BELL, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146989 | BELL, ALLYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216861 | BELL, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255791 | BELL, ALVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170819 | BELL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421679 | BELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543228 | BELL, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751341 | BELL, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493993 | BELL, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314403 | BELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748219 | BELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765473 | BELL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263097 | BELL, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189506 | BELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202542 | BELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245190 | BELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443323 | BELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742201 | BELL, ANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225612 | BELL, ANGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380257 | BELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761936 | BELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522590 | BELL, ANGELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452106 | BELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633612 | BELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694557 | BELL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266982 | BELL, ANTANARO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153404 | BELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458946 | BELL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418056 | BELL, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452117 | BELL, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359900 | BELL, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148929 | BELL, ANTOINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519253 | BELL, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393155 | BELL, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311520 | BELL, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370685 | BELL, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554103 | BELL, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398982 | BELL, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396522 | BELL, ASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167123 | BELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769760 | BELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259162 | BELL, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152176 | BELL, ASHLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614614 | BELL, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564305 | BELL, ASIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613173 | BELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345477 | BELL, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383025 | BELL, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777801 | BELL, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616586 | BELL, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552630 | BELL, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417380 | BELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686825 | BELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712691 | BELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354469 | BELL, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477288 | BELL, BELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258194 | BELL, BERQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635995 | BELL, BETTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570834 | BELL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641896 | BELL, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516361 | BELL, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432826 | BELL, BILLESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417020 | BELL, BILLIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664757 | BELL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518515 | BELL, BILLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409752 | BELL, BLAINE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668673 | BELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777445 | BELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348143 | BELL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305229 | BELL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462450 | BELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300519 | BELL, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261787 | BELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272719 | BELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574891 | BELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613200 | BELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744895 | BELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680989 | BELL, BRENDA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293874 | BELL, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343678 | BELL, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671393 | BELL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526357 | BELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275356 | BELL, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325721 | BELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361061 | BELL, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418227 | BELL, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300865 | BELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318430 | BELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426669 | BELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315126 | BELL, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565695 | BELL, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513264 | BELL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244651 | BELL, BRYIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388230 | BELL, CAITLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518737 | BELL, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292868 | BELL, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618144 | BELL, CAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351349 | BELL, CANADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387651 | BELL, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777040 | BELL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473311 | BELL, CARLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351022 | BELL, CARMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247485 | BELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586811 | BELL, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748629 | BELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616451 | BELL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323578 | BELL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382466 | BELL, CASSIEOPEIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743357 | BELL, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363592 | BELL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464866 | BELL, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647617 | BELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221256 | BELL, CHAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440528 | BELL, CHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285506 | BELL, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448242 | BELL, CHERYL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338028 | BELL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290315 | BELL, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449622 | BELL, CHRISTOFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242076 | BELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721556 | BELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766389 | BELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507645 | BELL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165237 | BELL, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362638 | BELL, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313234 | BELL, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717506 | BELL, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736525 | BELL, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652755 | BELL, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517916 | BELL, CLYDE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297248 | BELL, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340119 | BELL, CONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832425 | BELL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147127 | BELL, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441032 | BELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338888 | BELL, CRYSTAL NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174855 | BELL, CYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328963 | BELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201850 | BELL, DAJANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 697 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405572 | BELL, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545795 | BELL, DALENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312254 | BELL, DAMEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220262 | BELL, DAMIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349441 | BELL, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610175 | BELL, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192548 | BELL, DANASHAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579563 | BELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404741 | BELL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329965 | BELL, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622785 | BELL, DANIEL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247706 | BELL, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254202 | BELL, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707857 | BELL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553665 | BELL, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521380 | BELL, DARRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343687 | BELL, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440281 | BELL, DARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512968 | BELL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767629 | BELL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261653 | BELL, DARWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676984 | BELL, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547950 | BELL, DAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481828 | BELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695072 | BELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754513 | BELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170743 | BELL, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200446 | BELL, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697786 | BELL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697787 | BELL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708314 | BELL, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445536 | BELL, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244415 | BELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763836 | BELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812674 | BELL, DEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224153 | BELL, DEHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223812 | BELL, DELSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387962 | BELL, DEMETRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386666 | BELL, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751849 | BELL, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538945 | BELL, DENNIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832426 | BELL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272040 | BELL, DERIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260135 | BELL, DERRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218969 | BELL, DESIRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426144 | BELL, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423779 | BELL, DESTINEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317720 | BELL, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625784 | BELL, DEUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525775 | BELL, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357058 | BELL, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432033 | BELL, DEZIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378538 | BELL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347958 | BELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152024 | BELL, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569720 | BELL, DIANE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719412 | BELL, DOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443157 | BELL, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732852 | BELL, DONJUAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263425 | BELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520561 | BELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600720 | BELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453448 | BELL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263398 | BELL, DOROTHEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259320 | BELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812675 | BELL, DOUG & LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775257 | BELL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257282 | BELL, DRIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631346 | BELL, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668685 | BELL, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719558 | BELL, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324525 | BELL, EBONIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732498 | BELL, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469738 | BELL, EDMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744045 | BELL, EDRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608008 | BELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663908 | BELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730790 | BELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753440 | BELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744309 | BELL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259280 | BELL, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729463 | BELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522301 | BELL, ELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516777 | BELL, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566966 | BELL, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279775 | BELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287745 | BELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483567 | BELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761019 | BELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647633 | BELL, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448060 | BELL, ERNITRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703689 | BELL, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593241 | BELL, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181691 | BELL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706518 | BELL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652450 | BELL, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777338 | BELL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633105 | BELL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630793 | BELL, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373075 | BELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585001 | BELL, FLORENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776852 | BELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832427 | BELL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756341 | BELL, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707627 | BELL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310919 | BELL, FREDERICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473628 | BELL, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572176 | BELL, FREDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423033 | BELL, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275022 | BELL, GALE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670848 | BELL, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474361 | BELL, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444209 | BELL, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680492 | BELL, GEORGANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373060 | BELL, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585481 | BELL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712861 | BELL, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592756 | BELL, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271775 | BELL, GILESLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400960 | BELL, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656932 | BELL, GLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657341 | BELL, GLYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314196 | BELL, GWEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460880 | BELL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667662 | BELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604329 | BELL, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760476 | BELL, HATTIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144157 | BELL, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599286 | BELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563090 | BELL, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234009 | BELL, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243691 | BELL, HEIDELINDE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354702 | BELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598091 | BELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701646 | BELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706150 | BELL, HUBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370022 | BELL, HUNTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227739 | BELL, IDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454275 | BELL, INDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701442 | BELL, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345287 | BELL, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380963 | BELL, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677221 | BELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739163 | BELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490973 | BELL, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769155 | BELL, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351444 | BELL, JAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148273 | BELL, JAMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655265 | BELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740398 | BELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748410 | BELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146720 | BELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4530059 | BELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383203 | BELL, JAMEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226172 | BELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491091 | BELL, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700616 | BELL, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582077 | BELL, JANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361358 | BELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791286 | Bell, Janet & Sam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682353 | BELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447835 | BELL, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730758 | BELL, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682035 | BELL, JANTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263846 | BELL, JARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257054 | BELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326917 | BELL, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474074 | BELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609185 | BELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515173 | BELL, JAZMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622111 | BELL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690685 | BELL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289225 | BELL, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554417 | BELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715026 | BELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443778 | BELL, JELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382650 | BELL, JENICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160742 | BELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228934 | BELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448028 | BELL, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594351 | BELL, JENNIFER A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610237 | BELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655676 | BELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359304 | BELL, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153269 | BELL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159173 | BELL, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445099 | BELL, JESSICCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610240 | BELL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613263 | BELL, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465950 | BELL, JMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703617 | BELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696942 | BELL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586105 | BELL, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616186 | BELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676692 | BELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775676 | BELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789291 | Bell, John & Faith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454899 | BELL, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428125 | BELL, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222519 | BELL, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446700 | BELL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687117 | BELL, JOHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363063 | BELL, JOI-NAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547919 | BELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311304 | BELL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558266 | BELL, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618390 | BELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432554 | BELL, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146936 | BELL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463049 | BELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308342 | BELL, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200768 | BELL, JOVONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559137 | BELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701949 | BELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587321 | BELL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641700 | BELL, JUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349413 | BELL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585194 | BELL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688501 | BELL, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457716 | BELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537522 | BELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341229 | BELL, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328293 | BELL, JUSTYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241296 | BELL, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669124 | BELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738383 | BELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468514 | BELL, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430984 | BELL, KARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 700 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440748 | BELL, KARLESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517131 | BELL, KARNESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832428 | BELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313475 | BELL, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162952 | BELL, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195521 | BELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262175 | BELL, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387901 | BELL, KAYLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266391 | BELL, KEALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166698 | BELL, KEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768370 | BELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517171 | BELL, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305758 | BELL, KELLY MCGANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528489 | BELL, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293547 | BELL, KELVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561909 | BELL, KEMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418943 | BELL, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380728 | BELL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283818 | BELL, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447284 | BELL, KENNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203235 | BELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347405 | BELL, KERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667245 | BELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689054 | BELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392192 | BELL, KIMANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398436 | BELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388837 | BELL, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630600 | BELL, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188420 | BELL, LANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250602 | BELL, LAPORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537437 | BELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604428 | BELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767259 | BELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526210 | BELL, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518728 | BELL, LATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349963 | BELL, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690629 | BELL, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610561 | BELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652000 | BELL, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515533 | BELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340265 | BELL, LAVAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738344 | BELL, LAVORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694961 | BELL, LAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658826 | BELL, LAWRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313582 | BELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458058 | BELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899476 | BELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222812 | BELL, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296388 | BELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340862 | BELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750819 | BELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722803 | BELL, LINDAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375170 | BELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491843 | BELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441933 | BELL, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480663 | BELL, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633771 | BELL, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752490 | BELL, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163441 | BELL, LORETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287972 | BELL, LOUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283911 | BELL, LOUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428948 | BELL, LOVEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657073 | BELL, LUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661259 | BELL, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521760 | BELL, LYDIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472855 | BELL, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728512 | BELL, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696579 | BELL, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155598 | BELL, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172207 | BELL, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403406 | BELL, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347410 | BELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724204 | BELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738237 | BELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749979 | BELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763751 | BELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284220 | BELL, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604535 | BELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521091 | BELL, MARILYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639091 | BELL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332265 | BELL, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172310 | BELL, MARKEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757925 | BELL, MARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396680 | BELL, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297732 | BELL, MARTESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663614 | BELL, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198715 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231726 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593829 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656372 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657686 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684608 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707151 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744416 | BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386063 | BELL, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590216 | BELL, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337817 | BELL, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352037 | BELL, MARYIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580968 | BELL, MATHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462756 | BELL, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596775 | BELL, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588521 | BELL, MATTIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513138 | BELL, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667652 | BELL, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699635 | BELL, MC AUTHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259534 | BELL, MECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737604 | BELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857129 | BELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715838 | BELL, MELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185402 | BELL, MIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285819 | BELL, MICELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588890 | BELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659550 | BELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663636 | BELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666841 | BELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745677 | BELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328755 | BELL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494566 | BELL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653428 | BELL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394627 | BELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528967 | BELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435786 | BELL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448437 | BELL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203274 | BELL, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201823 | BELL, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260951 | BELL, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248238 | BELL, MIKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514538 | BELL, MINNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757640 | BELL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443109 | BELL, MISTEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159534 | BELL, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343648 | BELL, MOLEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144429 | BELL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511649 | BELL, MYKALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636743 | BELL, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698082 | BELL, MYRNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637531 | BELL, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352399 | BELL, NAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197016 | BELL, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258362 | BELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746930 | BELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257999 | BELL, NASTASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251189 | BELL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224983 | BELL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570428 | BELL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577064 | BELL, NEHEMIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418105 | BELL, NIASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742912 | BELL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348779 | BELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605954 | BELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253143 | BELL, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299077 | BELL, NIKKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 702 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456942 | BELL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389551 | BELL, NORIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756852 | BELL, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764451 | BELL, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401782 | BELL, NYAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664875 | BELL, OLA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420827 | BELL, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668600 | BELL, ORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707555 | BELL, OREATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630915 | BELL, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494088 | BELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684960 | BELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716175 | BELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232288 | BELL, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184363 | BELL, PARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452832 | BELL, PATIENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679923 | BELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339098 | BELL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259044 | BELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380334 | BELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756040 | BELL, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715043 | BELL, PEGGY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453071 | BELL, PENDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636340 | BELL, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812676 | BELL, PETER AND BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582574 | BELL, PEYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645081 | BELL, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645183 | BELL, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518909 | BELL, PORSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542653 | BELL, QUEENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525176 | BELL, QUINNYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532628 | BELL, QUINTERRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235556 | BELL, QUINTYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434614 | BELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256950 | BELL, RAEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666959 | BELL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677246 | BELL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718577 | BELL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812677 | BELL, RAY AND GUNILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540143 | BELL, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556522 | BELL, RAYMUND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386264 | BELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415986 | BELL, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365824 | BELL, REEMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762805 | BELL, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147802 | BELL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618837 | BELL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642887 | BELL, RESSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518458 | BELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652869 | BELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549533 | BELL, RICHARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586723 | BELL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150878 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335515 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647733 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679332 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707142 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745904 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765770 | BELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243449 | BELL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369171 | BELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277168 | BELL, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467263 | BELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164797 | BELL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362810 | BELL, ROMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702040 | BELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717175 | BELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777403 | BELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664327 | BELL, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529713 | BELL, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755628 | BELL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146975 | BELL, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644009 | BELL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655058 | BELL, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645493 | BELL, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710136 | BELL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659849 | BELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689114 | BELL, RUBY VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609164 | BELL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512304 | BELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214601 | BELL, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368975 | BELL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378604 | BELL, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714178 | BELL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277178 | BELL, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574141 | BELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751396 | BELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453158 | BELL, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177691 | BELL, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653154 | BELL, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566014 | BELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666305 | BELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680271 | BELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515329 | BELL, SANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533532 | BELL, SCHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456679 | BELL, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470704 | BELL, SELENA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483920 | BELL, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443661 | BELL, SHAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306387 | BELL, SHALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426145 | BELL, SHAMEIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486333 | BELL, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402105 | BELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461022 | BELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299810 | BELL, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228598 | BELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611885 | BELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323478 | BELL, SHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325812 | BELL, SHAVAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456826 | BELL, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594099 | BELL, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212236 | BELL, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447107 | BELL, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690606 | BELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324792 | BELL, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381023 | BELL, SHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282707 | BELL, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385976 | BELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619037 | BELL, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378364 | BELL, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747100 | BELL, STERLING J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487378 | BELL, STEVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678230 | BELL, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255163 | BELL, SUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597394 | BELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232056 | BELL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607460 | BELL, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197991 | BELL, TAISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546810 | BELL, TAJANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380144 | BELL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325156 | BELL, TAMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517335 | BELL, TAMEIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717076 | BELL, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321579 | BELL, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229600 | BELL, TAMRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324634 | BELL, TANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763246 | BELL, TANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150899 | BELL, TANICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618009 | BELL, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535345 | BELL, TARIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560726 | BELL, TASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182281 | BELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197465 | BELL, TEMIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785776 | Bell, Tempie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785777 | Bell, Tempie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742540 | BELL, TEREKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762997 | BELL, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324254 | BELL, TERRENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309513 | BELL, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378166 | BELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706817 | BELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515229 | BELL, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555406 | BELL, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151278 | BELL, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267380 | BELL, THELMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522929 | BELL, THELMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585810 | BELL, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178622 | BELL, THERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590996 | BELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519839 | BELL, TIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616097 | BELL, TIFFINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280447 | BELL, TIMESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239730 | BELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594135 | BELL, TIMOTHY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245961 | BELL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208862 | BELL, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463504 | BELL, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555111 | BELL, TREVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168467 | BELL, TRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450016 | BELL, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463023 | BELL, TYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287719 | BELL, TYERONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222618 | BELL, TYESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313308 | BELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471382 | BELL, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566300 | BELL, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559828 | BELL, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555383 | BELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482851 | BELL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678408 | BELL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266863 | BELL, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543350 | BELL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145036 | BELL, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433844 | BELL, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511334 | BELL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597621 | BELL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297766 | BELL, VIOLETTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371535 | BELL, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715428 | BELL, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753766 | BELL, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653621 | BELL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552303 | BELL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170923 | BELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578903 | BELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683797 | BELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747697 | BELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711155 | BELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705253 | BELL, YICHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281589 | BELL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599653 | BELL, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387898 | BELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405660 | BELL, ZAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375427 | BELL, ZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430571 | BELL, ZANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584326 | BELL, ZENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321128 | BELL, ZHAMIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308741 | BELL, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832429 | BELL,KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825307 | BELLA BUILDERS CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832430 | BELLA CES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832431 | BELLA DECOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825308 | BELLA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870184 | BELLA FLOR | 7062 EL VUELO DEL ESTE NULL | | | | RANCHO SANTA FE | CA | 92067 | |
| 4852191 | BELLA STONES INC | 1201 E BALL RD STE T | | | | Anaheim | CA | 92805 | |
| 4825309 | BELLA VISTA CONSTRUCTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809305 | BELLA VITA CATERING | 1368 MACENNA LANE | | | | GARDNERVILLE | NV | 89410 | |
| 4832432 | BELLA VITA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195735 | BELLA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679378 | BELLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182923 | BELLA, LAURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489025 | BELLA, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700027 | BELLA, VIRGILIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166675 | BELLACH-FILYAU, JANIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243718 | BELL-ADAMS, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747293 | BELLAIRE, MEDERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733943 | BELLAIRE, ULRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194849 | BELLAIRS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284296 | BELLALTA, KARIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 705 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746789 | BELLAMAH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658896 | BELLAMY SR, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380472 | BELLAMY SR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510373 | BELLAMY, AALIYHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204438 | BELLAMY, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319377 | BELLAMY, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258797 | BELLAMY, ARIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426695 | BELLAMY, AVIANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598616 | BELLAMY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565013 | BELLAMY, BRENNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171602 | BELLAMY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664003 | BELLAMY, CATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511352 | BELLAMY, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380709 | BELLAMY, CHAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385116 | BELLAMY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152051 | BELLAMY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421588 | BELLAMY, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231122 | BELLAMY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266925 | BELLAMY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378559 | BELLAMY, DEADRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148113 | BELLAMY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442720 | BELLAMY, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374253 | BELLAMY, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354534 | BELLAMY, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759919 | BELLAMY, DORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495658 | BELLAMY, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704031 | BELLAMY, EULYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292207 | BELLAMY, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590365 | BELLAMY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716460 | BELLAMY, GERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478559 | BELLAMY, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376936 | BELLAMY, HOLLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742168 | BELLAMY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400924 | BELLAMY, JAHDAZIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442628 | BELLAMY, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223951 | BELLAMY, JAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231969 | BELLAMY, JERMAIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613568 | BELLAMY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812678 | BELLAMY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555160 | BELLAMY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242618 | BELLAMY, JOSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774282 | BELLAMY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556875 | BELLAMY, KEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671113 | BELLAMY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263417 | BELLAMY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730835 | BELLAMY, LYNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637921 | BELLAMY, M.O.L. O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357118 | BELLAMY, MARCEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413443 | BELLAMY, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170751 | BELLAMY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321580 | BELLAMY, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478695 | BELLAMY, MYKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593386 | BELLAMY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401152 | BELLAMY, RHYAZIAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592798 | BELLAMY, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549064 | BELLAMY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770110 | BELLAMY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402091 | BELLAMY, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463123 | BELLAMY, SHEILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383402 | BELLAMY, SHERELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433459 | BELLAMY, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567727 | BELLAMY, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752712 | BELLAMY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304072 | BELLAMY, TRASHONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512034 | BELLAMY, TYLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443777 | BELLAMY, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406620 | BELLAMY, ZIARE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337478 | BELLAMY-AUSTIN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236044 | BELLAMY-LANDERS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486577 | BELLAMY-WARDEN, ANIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490788 | BELLAN, LEON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448389 | BELLANCA, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230112 | BELLANCE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488561 | BELLANCO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573950 | BELLAND, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608371 | BELLANDO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363790 | BELLANGER, DAIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728742 | BELLANGER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429103 | BELLANGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383993 | BELLANGER, SONJI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812679 | BELLANTE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254046 | BELLANTE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728957 | BELLANTESE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433104 | BELLANTONI, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588452 | BELLAPHANT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217468 | BELLARD, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762699 | BELLARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527701 | BELLARD, SHAMMARRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325550 | BELLARD, TINIKKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428655 | BELLARDO JR, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864536 | BELLAS COMPANY | 2670 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | |
| 4253970 | BELLAVIA, GABRIELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291567 | BELLAVIA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436359 | BELLAVIA, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503997 | BELLAVISTA ROSA, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365600 | BELLAZAN, SHATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356430 | BELLAZER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480477 | BELL-BIGELOW, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408533 | BELL-BLACK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729328 | BELLBLAND, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399353 | BELL-BROWN, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585830 | BELLCHER, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518919 | BELL-COX, KIRSTEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446184 | BELL-CRUTCHER, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574181 | BELL-DAVIS, JAIMIRRIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809144 | BELLE FRICKE DESIGN | 114 WILD ROSE CIRCLE | | | | CHICO | CA | 95973 | |
| 4859959 | BELLE HAIR INC | 1305 BIRCH ST | | | | UNIONDALE | NY | 11553 | |
| 4795276 | BELLE INVESTMENT CORPORATION | 1400 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| 4771809 | BELLE JR, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877691 | BELLE OAK SALES CORP | JOHN R MAHONE JR | 1133 INDUSTRIAL DR HWY 85 N | | | CRESTVIEW | FL | 32539 | |
| 4877802 | BELLE STREET KEY SERVICE | JOSEPH L SCYOC | 620 BELLE STREET | | | ALTON | IL | 62002 | |
| 4340905 | BELLE, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382829 | BELLE, AUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310298 | BELLE, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247490 | BELLE, CATRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258470 | BELLE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562534 | BELLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690814 | BELLE, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435360 | BELLE, IESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713533 | BELLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792103 | Belle, Lavonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457530 | BELLE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634448 | BELLE, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673936 | BELLE, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727645 | BELLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167725 | BELLE, NAVASEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681116 | BELLE, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560586 | BELLE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562368 | BELLE, TYSHOWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401680 | BELLE, ZYERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321919 | BELLEAU, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604345 | BELLECOURT, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250156 | BELLEDENT, ERLANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270143 | BELLEFEUILLE, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333907 | BELLEFEUILLE, DARION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347605 | BELLEFLEUR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332175 | BELLEFLEUR, SYLVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339770 | BELLEGARDE, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659863 | BELLEGARDE, MAXO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670489 | BELLEL, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342163 | BELL-EL, BAHJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246303 | BELLEME, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414367 | BELLENBAUM, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574138 | BELLER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832433 | BELLER, CAROLE & GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683702 | BELLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739366 | BELLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681761 | BELLER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397991 | BELLER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772887 | BELLER, MICHAEL SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723393 | BELLERAND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484731 | BELLERIVE, BAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707308 | BELLERIVE, VIVIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491815 | BELLERSEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866497 | BELLES DELIVERY SERVICE INC | 3730 S W SENA DR | | | | TOPEKA | KS | 66604 | |
| 4314242 | BELLES, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288868 | BELLES, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482675 | BELLES, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240244 | BELLES, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296220 | BELLES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222355 | BELLESHEIM, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391325 | BELLET, BRIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336235 | BELLETTI, ARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309921 | BELLEU, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874557 | BELLEVILLE NEWS DEMOCRAT | CYPRESS MEDIA INC | PO BOX 427 | | | BELLEVILLE | IL | 62222 | |
| 4780305 | Belleville Township Tax Collector | 152 Washington Ave. | | | | Belleville | NJ | 07109 | |
| 4783519 | Belleville Treasurers Office | PO Box 388 | | | | BELLEVILLE | IL | 62222 | |
| 4606378 | BELLEVILLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799074 | BELLEVUE DEVELOPMENT LLC | BNK OF AMER PLAZA/#237-012788015 | P O BOX 281247 | | | ATLANTA | GA | 30384-1247 | |
| 4806207 | BELLEVUE GEMS LLC | 555 CALIFORNIA STREET SUITE 2900 | | | | San Francisco | CA | 94104 | |
| 4857596 | BELLEVUE GEMS LLC | FRANS OP DDEN KAMP/NILSA COSMA | 4 Embarcadero Ctr | | | San Francisco | CA | 94111 | |
| 4868871 | BELLEVUE GEMS LLC | 555 CALIFORNIA STREET SUITE 29 | | | | SAN FRANCISCO | CA | 94104 | |
| 4335708 | BELLEVUE, ALLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418989 | BELLEVUE, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315314 | BELLEW, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265961 | BELLEW, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725669 | BELLEW, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581426 | BELLEW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578591 | BELLEW, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792835 | Bellew, Sean & Mary Jo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445875 | BELLEW, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271164 | BELLEW, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506998 | BELLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507284 | BELLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380197 | BELLFLOWER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597907 | BELLGRAPH, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735370 | BELL-GRIFFIN, CAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333562 | BELL-HILLIARD, JOSIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697761 | BELLI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399882 | BELLIARD, ENMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668830 | BELLIARD, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316002 | BELLIARD, KAHLIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551355 | BELLIARES, AGATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132354 | BELLICCHI, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227918 | BELLIDO DE LUNA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551568 | BELLIDO, FAITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200534 | BELLIDO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812680 | BELLIG, DAVE & KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812681 | BELLIG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812682 | BELLIK CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654433 | BELLIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254672 | BELLIN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395754 | BELLIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198720 | BELLIN, VITOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808917 | BELLINA DEVELOPMENT & BROOKLAWN OUT LOT | C/O BRAHIN MANAGEMENT CORPORATION | ATTN: EDWARD IAQUINTO | STE 200, 1535 CHESTNUT ST | | PHILADELPHIA | PA | 19102 | |
| 4807846 | BELLINA DEVELOPMENT COMPANY | C/O BRISTOL DEVELOPMENT CORP. | ATTN: PEGGY BURKE | 964 THIRD AVENUEE | 6TH FLOORGY BURKE | NEW YORK | NY | 10155 | |
| 4832434 | BELLINETTI, GUILHERME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461189 | BELLINGAR, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288062 | BELLINGER, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223691 | BELLINGER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510209 | BELLINGER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358722 | BELLINGER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511170 | BELLINGER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435245 | BELLINGER, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229295 | BELLINGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438834 | BELLINGER, MOLLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353195 | BELLINGER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225222 | BELLINGER, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262579 | BELLINGER, TATAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719437 | BELLINGER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590369 | BELLINGERI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883837 | BELLINGHAM HERALD | PACIFIC NORTHWEST PUBLISHING INC | 1155 N STATE ST, SUITE 200 | | | BELLINGHAM | WA | 98225 | |
| 4863205 | BELLINI HOME AND GARDENS | 2165 NW 19TH AVE | | | | MIAMI | FL | 33142 | |
| 4407622 | BELLINI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383578 | BELLINI, WILLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446335 | BELLINO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600139 | BELLIS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488595 | BELLIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616304 | BELLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342940 | BELLISON, JARRETT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174377 | BELLISS, TERESITA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825310 | BELLITT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465073 | BELLITTO, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315690 | BELLIVEAU, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332478 | BELLIVEAU, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812683 | BELLIVEAU, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403881 | BELLIZZI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658463 | BELL-JENNINGS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645502 | BELL-LEE, BERTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425211 | BELLLONG, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617453 | BELLMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337295 | BELLMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448632 | BELLMAN, KENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370120 | BELLMAN, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360302 | BELLMAN, STEFAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697026 | BELLMANN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683953 | BELLMAR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254902 | BELL-MCPHEE, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627135 | BELLMIRE, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203711 | BELL-MULLEN, CONSTANCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462628 | BELLMYER, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530811 | BELLMYER, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500773 | BELLO CANTRES, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794964 | BELLO GAMES NEW YORK INC | DBA BELLO GAMES NEW YORK | 4180 N. MARINE DR. SUITE 608 | | | CHICAGO | IL | 60613 | |
| 4752240 | BELLO GONZALES, MYRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332874 | BELLO GRULLON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870226 | BELLO INTERNATIONAL CORP | 711 GINESI DRIVE | | | | MORGANVILLE | NJ | 07751 | |
| 4158963 | BELLO JR, EFREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753760 | BELLO RUIZ, ADA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408021 | BELLO VARGAS, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603693 | BELLO, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430018 | BELLO, ABDULRASAQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183406 | BELLO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395577 | BELLO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335584 | BELLO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396092 | BELLO, AMIRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503859 | BELLO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209314 | BELLO, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171889 | BELLO, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404894 | BELLO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470971 | BELLO, AYODEJI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283024 | BELLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288106 | BELLO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298094 | BELLO, DAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643672 | BELLO, DELIFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173681 | BELLO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707716 | BELLO, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194947 | BELLO, EMMANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496241 | BELLO, ESTHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626843 | BELLO, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327985 | BELLO, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327842 | BELLO, HAZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330012 | BELLO, IRABORNOSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832435 | BELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244881 | BELLO, LESLIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396439 | BELLO, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236228 | BELLO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242754 | BELLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643137 | BELLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541866 | BELLO, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270052 | BELLO, MHARTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812684 | BELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832436 | BELLO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637951 | BELLO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357323 | BELLO, MOSES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502676 | BELLO, MYRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495208 | BELLO, NICOLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475856 | BELLO, OLUSHOLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396193 | BELLO, OLUWATENIOLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230268 | BELLO, OMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604201 | BELLO, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226292 | BELLO, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249921 | BELLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237478 | BELLO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343659 | BELLO, SHAKIRUDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495664 | BELLO, SHANTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398730 | BELLO, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773573 | BELLO, TAORIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401704 | BELLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156698 | BELLO, VUNESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254766 | BELLO-COLLADO, MAGDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317258 | BELLOFATTO, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634923 | BELLO-GALICIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219839 | BELLO-GARAY, URIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339059 | BELLOIR JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394507 | BELLOIR, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494080 | BELLOMY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587625 | BELLOMY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398263 | BELLOMY, JOSH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621395 | BELLOMY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495322 | BELLOMY, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691242 | BELLOMY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472703 | BELLOMY, SEREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391118 | BELLON, DARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638936 | BELLON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225494 | BELLON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436178 | BELLONTE, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248444 | BELLONY, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646968 | BELLOPEDE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201181 | BELLOSO, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414584 | BELLOSO, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464046 | BELLOSO, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530334 | BELLOT, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561398 | BELLOT, JEFFLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735850 | BELLO-TRULAND, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627997 | BELLOTTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510318 | BELLOTTI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479923 | BELLOTTI, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261825 | BELLOTTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619670 | BELLOUZI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298945 | BELLOVICH, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322418 | BELLOW, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322317 | BELLOW, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140762 | Bellows International | 3000 Contant | | | | St. Thomas | VI | 00802 | |
| 4568458 | BELLOWS, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711483 | BELLOWS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222612 | BELLOWS, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335158 | BELLOWS, MAFFITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216064 | BELLOWS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508995 | BELLOWS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436601 | BELLOWS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860025 | BELLS SMALL ENGINE REPAIR | 1313 N NC 58 | | | | NASHVILLE | NC | 27856 | |
| 4637752 | BELLS, ADRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537627 | BELLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262923 | BELLS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825311 | BELL-SAXTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602010 | BELLUARDO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595296 | BELLUCCI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750791 | BELLUCCI, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749352 | BELLUCCI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831274 | BELLUCHIE LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709268 | BELLUE, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628710 | BELLUOMINI, DENNIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675183 | BELLUOMINI, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812685 | BELLUOMINI, PAUL & LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418267 | BELLVE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458766 | BELLVILLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255955 | BELLVUE, STENFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795200 | BELLY 2 BABY APPAREL | 25 APACHE DRIVE | | | | GYPSUM | CO | 81637 | |
| 4868942 | BELLY UP CRAB CO | 5612 BLUFFS DRIVE | | | | ROCKLIN | CA | 95765 | |
| 4446378 | BELMAGGIO, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388629 | BELMAIN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525246 | BELMAN, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231748 | BELMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867062 | BELMAR SPRING WATER COMPANY | 410 GROVE ST | | | | GLEN ROCK | NJ | 07452 | |
| 4724402 | BELMAR, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633626 | BELMARES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532315 | BELMARES, HECTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530654 | BELMARES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543061 | BELMARES, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477579 | BELMER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433855 | BELMO, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791676 | BELMONT CONSTRUCTION CO. LLC | PAUL NEISSL | 119 ROBINSON AVENUE | SUITE 630 | | OKLAHOMA CITY | OK | 73102 | |
| 5791677 | BELMONT CONSTRUCTION COMPANY | PAUL NEISSL | 119 ROBINSON AVENEUE SUITE 630 | | | OKLAHOMA CITY | OK | 73102 | |
| 4883939 | BELMONT ELECTRO CO INC | PAULUS INC | 8920 47TH STREET | | | BROOKFIELD | IL | 60513 | |
| 4397193 | BELMONT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727629 | BELMONT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610800 | BELMONT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236532 | BELMONT, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530093 | BELMONT, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755289 | BELMONTE DE SANTIAGO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832437 | BELMONTE, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286525 | BELMONTE, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383275 | BELMONTE, JACQULYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673751 | BELMONTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566496 | BELMONTE, KARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196909 | BELMONTE, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615142 | BELMONTE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600168 | BELMONTES, ALFONSO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215550 | BELMONTES, EBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174758 | BELMONTEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163165 | BELMONTEZ, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679109 | BELMONTEZ, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248844 | BELMORE JR, WARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222158 | BELMORE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691281 | BELMORE, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756298 | BELMUDES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623246 | BELMUDEZ, AIDA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685233 | BELMUDEZ, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620833 | BELNAP, SHAUNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592185 | BELO, BERTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347252 | BELO, SCOTTIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464887 | BELOAT, SHERMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426306 | BELOCH, AALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596188 | BELOIN, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876585 | BELOIT DAILY NEWS | GREATER BELOIT PUBLISHING | 149 STATE STREET | | | BELOIT | WI | 53511 | |
| 4804362 | BELOIT PLASTICS LLC | 2820 PRAIRIE AVE | | | | BELOIT | WI | 53511 | |
| 4832438 | BELOK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719793 | BELOKHVOSTOVA, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337549 | BELON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409919 | BELONE, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359858 | BELONGA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247817 | BELONGEA, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739984 | BELONGEA, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571826 | BELONGIA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722910 | BELONIA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719779 | BELONIO, JESSECA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328507 | BELONWU, ANGEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236196 | BELONY, BERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767936 | BELONY, ENOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776700 | BELONY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699740 | BELONY, GUERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728101 | BELOT, AMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246526 | BELOT, KAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710712 | BELOTE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747235 | BELOTE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853569 | Belotserkovsky, Igor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663165 | BELOTTI, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290319 | BELOUNGY, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832439 | BELOUS, ALEX & YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288675 | BELOUS, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646042 | BELOVE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832440 | BELOVICZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213405 | BELOW, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761278 | BELROSARIO, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852469 | BELRU CONSTRUCTION INC | 2589 RANCHLAND WAY | | | | Roseville | CA | 95747 | |
| 4694043 | BELSCAMPER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832441 | BELSER, ECHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451947 | BELSER, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611250 | BELSER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357051 | BELSER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768962 | BELSEY, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740497 | BELSHER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526634 | BELSHIN, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638774 | BELSITO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455196 | BELSKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798140 | BELT HIGHWAY LP | C/O MD MANAGEMENT INC | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | |
| 4230411 | BELT, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261061 | BELT, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198876 | BELT, CATHIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555951 | BELT, CHAMPAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338251 | BELT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437516 | BELT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341393 | BELT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300786 | BELT, DARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720379 | BELT, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679395 | BELT, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743143 | BELT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673814 | BELT, JULIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298771 | BELT, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144633 | BELT, MALLORIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368657 | BELT, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713644 | BELT, RHONDA LYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339125 | BELT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550796 | BELT, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578828 | BELT, SHIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345901 | BELT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546698 | BELTAU, JAYLANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427573 | BELTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285741 | BELTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515777 | BELTER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755349 | BELTHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769106 | BELTHROP, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890585 | Belting Industries Company, Inc. | c/o Kaplan Fox & Kilsheimer, LLP | Attn: Robert N. Kaplan, Richard J. Kilsheimer | 805 Third Avenue, 22nd Floor | | New York | NY | 10022 | |
| 4890586 | Belting Industries Company, Inc. | c/o Pinilis Halpern, LLP | Attn: William J. Pinilis | 237 South Street | | Morristown | NJ | 07960 | |
| 4890587 | Belting Industries Company, Inc. | c/o Kaplan Fox - Chicago | Attn: Gary Specks | 203 N. La Salle St. | | Chicago | IL | 60601 | |
| 4890588 | Belting Industries Company, Inc. | c/o Hagens Berman Sobol Shapiro, LLP - NY | Attn: Jason A. Zweig | 555 Fifth Avenue, Suite 1700 | | New York | NY | 10017-2416 | |
| 4890589 | Belting Industries Company, Inc. | c/o Berger & Montague, PC | Attn: Matthew P. McCahill | 1622 Locust Street | | Philadelphia | PA | 19103 | |
| 4709228 | BELTJONES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259904 | BELTMAN, CELESTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436542 | BELTO, JERMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734110 | BELTOM, TANJIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629901 | BELTO-MILLS, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872988 | BELTON JOURNAL | BELTON NEWSPAPERS INC | P O BOX 180 | | | BELTON | TX | 76513 | |
| 4264688 | BELTON JR, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679920 | BELTON JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787478 | Belton Taylor, Danielle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667738 | BELTON, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617057 | BELTON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166908 | BELTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313917 | BELTON, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651628 | BELTON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345396 | BELTON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386198 | BELTON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507380 | BELTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306296 | BELTON, ESSENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657697 | BELTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693832 | BELTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584534 | BELTON, LAVERNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511009 | BELTON, MARKELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553779 | BELTON, MYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650322 | BELTON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408394 | BELTON, RAYLONDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368736 | BELTON, REGINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398450 | BELTON, SHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580462 | BELTON, SILBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617879 | BELTON, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520841 | BELTON, TREVION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295798 | BELTON, VALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706812 | BELTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221765 | BELTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366092 | BELTOWSKI, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335218 | BELTRAME, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722364 | BELTRAME, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728066 | BELTRAME, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221532 | BELTRAMI, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812686 | BELTRAMO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164548 | BELTRAN ADRIANO, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178876 | BELTRAN ARRIETA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560227 | BELTRAN CANAS, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585311 | BELTRAN DEFELIX, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542789 | BELTRAN DEL RIO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392254 | BELTRAN GARCIA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617531 | BELTRAN MELENDEZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244563 | BELTRAN NINO, NATHALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194270 | BELTRAN ORTEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165782 | BELTRAN SIERRA, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266358 | BELTRAN SILVA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416905 | BELTRAN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313240 | BELTRAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209993 | BELTRAN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233347 | BELTRAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208925 | BELTRAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588453 | BELTRAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588454 | BELTRAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214443 | BELTRAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685236 | BELTRAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513726 | BELTRAN, ARGELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528753 | BELTRAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265953 | BELTRAN, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155545 | BELTRAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191406 | BELTRAN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529589 | BELTRAN, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195559 | BELTRAN, CHAUNTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172086 | BELTRAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569169 | BELTRAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299703 | BELTRAN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613279 | BELTRAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408777 | BELTRAN, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492801 | BELTRAN, DANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152724 | BELTRAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712385 | BELTRAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179152 | BELTRAN, ELIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189816 | BELTRAN, ENRIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200947 | BELTRAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160124 | BELTRAN, ERIKA STORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249169 | BELTRAN, EVA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503796 | BELTRAN, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531833 | BELTRAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409562 | BELTRAN, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173115 | BELTRAN, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668237 | BELTRAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719304 | BELTRAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192091 | BELTRAN, ITZEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660334 | BELTRAN, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200634 | BELTRAN, JACQUELINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746096 | BELTRAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213950 | BELTRAN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312256 | BELTRAN, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281505 | BELTRAN, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201730 | BELTRAN, JASMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825312 | BELTRAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161936 | BELTRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193096 | BELTRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201112 | BELTRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170234 | BELTRAN, JESUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415694 | BELTRAN, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547658 | BELTRAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527685 | BELTRAN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199167 | BELTRAN, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705118 | BELTRAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486920 | BELTRAN, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441136 | BELTRAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217413 | BELTRAN, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693419 | BELTRAN, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194075 | BELTRAN, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405360 | BELTRAN, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184849 | BELTRAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530209 | BELTRAN, KORYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179523 | BELTRAN, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599889 | BELTRAN, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641108 | BELTRAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500019 | BELTRAN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398360 | BELTRAN, MACALA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615854 | BELTRAN, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655409 | BELTRAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746886 | BELTRAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753418 | BELTRAN, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196313 | BELTRAN, MARTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723013 | BELTRAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751884 | BELTRAN, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193639 | BELTRAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566091 | BELTRAN, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504617 | BELTRAN, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184993 | BELTRAN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753850 | BELTRAN, MRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170842 | BELTRAN, NADIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687378 | BELTRAN, NARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529661 | BELTRAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169392 | BELTRAN, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155303 | BELTRAN, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396461 | BELTRAN, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271007 | BELTRAN, PUMEHANAHUAPALAOKALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212740 | BELTRAN, RAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182678 | BELTRAN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602433 | BELTRAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564104 | BELTRAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161532 | BELTRAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395291 | BELTRAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657970 | BELTRAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171506 | BELTRAN, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683923 | BELTRAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655525 | BELTRAN, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208220 | BELTRAN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753593 | BELTRAN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637818 | BELTRAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194552 | BELTRAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179648 | BELTRAN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649699 | BELTRAN, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548069 | BELTRAN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548260 | BELTRAN, SKYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640968 | BELTRAN, SONAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416846 | BELTRAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319825 | BELTRAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684128 | BELTRAN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314852 | BELTRAN, VENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503991 | BELTRAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218788 | BELTRAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189998 | BELTRAN, YANETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242129 | BELTRAN, YISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569301 | BELTRAN, YOVANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711040 | BELTRAN, ZENAIDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489349 | BELTRANDELRIO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413290 | BELTRAN-FLORES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475967 | BELTRAN-GARCIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176851 | BELTRAN-LOPEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421854 | BELTRANO, REB JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725944 | BELTRAN-SANDOVAL, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154635 | BELTRAN-SUAREZ, IRIDIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432667 | BELTRE, DANICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701491 | BELTRE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500552 | BELTRES, SIMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499558 | BELTRE-TAVARES, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796059 | BELTS.COM | 1396 N. JEFFERSON ST. | | | | ANAHEIM | CA | 92807 | |
| 4855187 | BELTWAY 290 PARK LP | BELTWAY / 290 PARK LP | C/O TNRG PROPERTY SERVICES, INC. | 15120 NORTHWEST FREEWAY | SUITE 190 | HOUSTON | TX | 77040 | |
| 4288293 | BELTZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433139 | BELTZ, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623706 | BELTZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294307 | BELTZ, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147335 | BELTZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241218 | BELTZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469199 | BELTZ, ROLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156558 | BELTZ, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653122 | BELTZ, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167478 | BELTZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490548 | BELTZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145660 | BELUE, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791679 | BELUGA HOSPITALITY | LEE BABCOCK | 9547 BLANDFORD ROAD | | | ORLANDO | FL | 32827 | |
| 4872157 | BELUGA INC | ACCT BABY BELUGA | 463 SEVENTH AVE 4TH FLR | | | NEW YORK | NY | 10018 | |
| 4177766 | BELULIA III, ROUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562611 | BELUS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240202 | BELUS, ENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490183 | BELUSKO, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 714 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731183 | BELUSKO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655626 | BELVA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798095 | BELVEDERE BATH LLC | DBA BELVEDERE BATH | 4816 BRECKSVILLE RD FLOOR 2 | | | RICHFIELD | OH | 44286 | |
| 4812687 | BELVEDERE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725241 | BELVEDERE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219245 | BELVILL, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318713 | BELVILLE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378766 | BELVIN, ALION B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559167 | BELVIN, ALLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517730 | BELVIN, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416655 | BELVIN, JARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551631 | BELVIN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384797 | BELVIN, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594600 | BELVIN, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771259 | BELVIN, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322848 | BELVIN, NAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557043 | BELVIN, QWATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825313 | BELVIN,DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162808 | BELVINS, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725854 | BELVIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394457 | BELWARE, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381618 | BELYAKOV, VITALIY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556793 | BELYEA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467433 | BELYEA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424612 | BELYEA, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701527 | BELYEU, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479722 | BELYUNG, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723972 | BELZ, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454955 | BELZ, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484110 | BELZER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155022 | BELZER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723523 | BELZIE, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861754 | BEM WIRELESS LLC | 1725 KILKENNY COURT | | | | WOODSTOCK | IL | 60098 | |
| 4480054 | BEM, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176325 | BEM, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339786 | BEM, WILMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870359 | BEMANS APPLIANCE SERVICE INC | 729 EAST PARK ST PO BOX 636 | | | | HASTINGS | NE | 68901 | |
| 4862339 | BEMAPSI INC | 1942 E 46TH ST | | | | VERNON | CA | 90058 | |
| 4159097 | BEMBENEK, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627557 | BEMBEY, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435434 | BEMBO, CHAQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363760 | BEMBOOM, PAYTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697457 | BEMBRICK, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670205 | BEMBRIDGE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396984 | BEMBRY, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230202 | BEMBRY, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483526 | BEMBRY, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697258 | BEMBRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206915 | BEMBRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433728 | BEMBRY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694072 | BEMBRY, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560232 | BEMBRY, TREVOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478889 | BEMBURY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874880 | BEME INTERNATIONAL LLC | DC & JIT | P O BOX 178509 | | | SAN DIEGO | CA | 92177 | |
| 4468298 | BEMENT, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825314 | BEMENT, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478165 | BEMESDERFER, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876062 | BEMIDJI PIONEER | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4873097 | BEMIS MANUFACTURING COMPANY | BIN #88383 | | | | MILWAUKEE | WI | 53288 | |
| 4222377 | BEMIS, CARLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433033 | BEMIS, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412667 | BEMIS, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256538 | BEMIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308708 | BEMIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380260 | BEMIS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825315 | BEMIS, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179835 | BEMIS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201557 | BEMIS, STEFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331250 | BEMIS, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303863 | BEMISH, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221666 | BEMONTE, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573357 | BEMOWSKI, CASSIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346611 | BEMPAH, HUMPHREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557964 | BEMPAH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618816 | BEMPONG, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858780 | BEMRICH ELECTRIC & TELE INC | 110 SO 21ST | | | | FORT DODGE | IA | 50501 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798290 | BEN & JONAH CORP | DBA BEN&JONAH | 1569 E 22ND ST | | | BROOKLYN | NY | 11210 | |
| 4812688 | BEN / RACHEL CALAFIA HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858215 | BEN ARNOLD DISTRIBUTING | 101 BEVERAGE BLVD | | | | RIDGEWAY | SC | 29130 | |
| 4832442 | BEN BERMUDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872993 | BEN BROCHU ENTERPRISES LLC | BENJAMIN BROCHU | 161 MAIN STREET | | | GORHAM | NH | 03581 | |
| 4373187 | BEN DENEMARKS, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679965 | BEN DOR, RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870120 | BEN E KEITH CO | 7001 WILL ROGERS BLVD | | | | FT WORTH | TX | 76140 | |
| 4848390 | BEN ESTRADA | 25142 AVENIDA RONDEL | | | | Valencia | CA | 91355 | |
| 4812689 | BEN FEARNLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486063 | BEN GUERGA, SARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812690 | BEN HA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866107 | BEN HARRISON | 3433 DRAYTON CIR | | | | VALDOSTA | GA | 31605 | |
| 4885123 | BEN HILL IRWIN SHOPPER INC | PO BOX 67 | | | | OCILLA | GA | 31774 | |
| 4848368 | BEN HULTIN | 13175 REDWOOD AVE | | | | Boulder Creek | CA | 95006 | |
| 4887132 | BEN JAY GALLATY | SEARS OPTICAL 1555 | 320 TOWNE CTR CIRCL | | | SANFORD | FL | 32771 | |
| 4339947 | BEN JR., JACQUES Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832443 | BEN KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800072 | BEN KERBY | DBA EYEWEAR OUTLET | PO BOX 3643 | | | LACEY | WA | 98509 | |
| 4812691 | BEN KING CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812692 | BEN LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854177 | BEN LAPARNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850036 | BEN MANCINI | 38801 W SCIO RD | | | | Scio | OR | 97374 | |
| 4804233 | BEN MANDELL | DBA AMAZING KEYS INC | PO BOX 2971 | | | MATTHEWS | NC | 28106 | |
| 4803518 | BEN RITGER | DBA DIGITAL STYLES | 21900 KILLDEER ST | | | CEDAR | MN | 55011 | |
| 4851759 | BEN S CARPET & TILE CLEANING SERVICES | 3147 N BLACK CANYON HWY STE 1 | | | | Phoenix | AZ | 85015 | |
| 4832444 | BEN STRADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803737 | BEN VAKNIN | DBA RED JEANS NYC | 2472 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| 4566846 | BEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618855 | BEN, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146267 | BEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160239 | BEN, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438609 | BEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776917 | BEN, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287890 | BEN, PATRICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406727 | BEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201108 | BEN, PRITHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715592 | BEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324064 | BEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551307 | BEN, TYRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585976 | BENABE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246852 | BENABE, JENEPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752092 | BENABE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466977 | BENADI, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459982 | BENADUM, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672249 | BENADUM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465898 | BENAFEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778758 | Ben-Aharon, Keren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778813 | Ben-Aharon, Raz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778879 | Ben-Aharon, Raz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341314 | BENAIN-COLEY, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774384 | BENAK, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338518 | BENALCAZAR, ALVARO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407072 | BENALCAZAR, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792921 | Benali, Briann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832445 | BEN-ALLAN INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411542 | BENALLI, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412311 | BENALLIE, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548673 | BENALLIE, TRYSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408972 | BENALLIE, YAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411818 | BENALLY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410363 | BENALLY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154017 | BENALLY, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161010 | BENALLY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411792 | BENALLY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160740 | BENALLY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363325 | BENALLY, DEVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412074 | BENALLY, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408657 | BENALLY, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411411 | BENALLY, JERRI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412347 | BENALLY, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412468 | BENALLY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411027 | BENALLY, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411278 | BENALLY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160839 | BENALLY, LUCINDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155690 | BENALLY, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4409437 | BENALLY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411290 | BENALLY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411149 | BENALLY, PEREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409791 | BENALLY, RAFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412229 | BENALLY, RALYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409312 | BENALLY, SARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409749 | BENALLY, SCHEZINADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410412 | BENALLY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737732 | BENALLY, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409181 | BENALLY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186109 | BEN-AMOR, LOTFI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285621 | BENANDI, MARGARET M E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701807 | BENANTI, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846474 | BENARD TOMBRELLO | 1028 SOUTHLAKE CV | | | | Birmingham | AL | 35244 | |
| 4326348 | BENARD, AXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325583 | BENARD, DEVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640380 | BENARD, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322300 | BENARD, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704226 | BENARD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607624 | BENARD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759299 | BENARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832446 | BENARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246954 | BENARDO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313348 | BENAROUS, ALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773831 | BENARY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812693 | BENARY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832447 | BENATUIL, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436960 | BENAVENTE CONDORI, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269799 | BENAVENTE, CHENTELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268861 | BENAVENTE, ILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269094 | BENAVENTE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269718 | BENAVENTE, JAMIELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268611 | BENAVENTE, JIZAN-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268426 | BENAVENTE, JOJO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269221 | BENAVENTE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269398 | BENAVENTE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269423 | BENAVENTE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586055 | BENAVENTE, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269615 | BENAVENTE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679089 | BENAVIDAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539051 | BENAVIDES II, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541548 | BENAVIDES VEGA, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753022 | BENAVIDES, ACELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678090 | BENAVIDES, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734622 | BENAVIDES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330971 | BENAVIDES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541405 | BENAVIDES, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719458 | BENAVIDES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541607 | BENAVIDES, CAROLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694647 | BENAVIDES, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397030 | BENAVIDES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698036 | BENAVIDES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775563 | BENAVIDES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712003 | BENAVIDES, DIONICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693438 | BENAVIDES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662343 | BENAVIDES, ELIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566077 | BENAVIDES, ELIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343809 | BENAVIDES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658082 | BENAVIDES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540371 | BENAVIDES, ESIQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617203 | BENAVIDES, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721769 | BENAVIDES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713666 | BENAVIDES, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608140 | BENAVIDES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650733 | BENAVIDES, FREDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234193 | BENAVIDES, GINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738741 | BENAVIDES, ISOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195697 | BENAVIDES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635314 | BENAVIDES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666907 | BENAVIDES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542890 | BENAVIDES, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699912 | BENAVIDES, JORGE CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538182 | BENAVIDES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547017 | BENAVIDES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620837 | BENAVIDES, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735440 | BENAVIDES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899873 | BENAVIDES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739000 | BENAVIDES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407893 | BENAVIDES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414847 | BENAVIDES, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532083 | BENAVIDES, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765916 | BENAVIDES, ROSA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544048 | BENAVIDES, SABRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534753 | BENAVIDES, SOLYENITZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527041 | BENAVIDES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719859 | BENAVIDES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210089 | BENAVIDES, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204312 | BENAVIDES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383755 | BENAVIDEZ SALGADO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208312 | BENAVIDEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573857 | BENAVIDEZ, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409969 | BENAVIDEZ, ALPHONSO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412075 | BENAVIDEZ, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410241 | BENAVIDEZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144659 | BENAVIDEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631140 | BENAVIDEZ, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411238 | BENAVIDEZ, FALYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636970 | BENAVIDEZ, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277157 | BENAVIDEZ, JAELYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153061 | BENAVIDEZ, JESSE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172112 | BENAVIDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547502 | BENAVIDEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411270 | BENAVIDEZ, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538752 | BENAVIDEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656453 | BENAVIDEZ, MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187405 | BENAVIDEZ, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550757 | BENAVIDEZ, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401048 | BENAVIDEZ, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530554 | BENAVIDEZ, MICAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571367 | BENAVIDEZ, MIRANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312998 | BENAVIDEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533160 | BENAVIDEZ, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606716 | BENAVIDEZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890505 | Benavidez, Paul | 341 A Street | | | | Fillmore | CA | 93015 | |
| 4890506 | Benavidez, Paul | c/o The Law Office of Ball and Yorke | Attn: Allen R Ball, Joseph Rocco Jones | 1001 Partridge Drive Suite 330 | | Ventura | CA | 93003 | |
| 4900140 | BENAVIDEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742621 | BENAVIDEZ, RAMON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630473 | BENAVIDEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198632 | BENAVIDEZ, TANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200171 | BENAVIDEZ, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555365 | BENAVITCH, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730828 | BENAVIVEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812694 | BENAY VARELLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343521 | BENAYA, SIANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591271 | BENAZOUZ, JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527870 | BENBARKA, SHIRINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421797 | BENBENEK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298878 | BENBENEK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831275 | BENBENISTY, KIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219725 | BENBO, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489475 | BENBOURENANE, SAMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493620 | BENBOURNANE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344712 | BENBOW, BELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271600 | BENBOW, CHASE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153152 | BENBOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233413 | BENBOW, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700853 | BENBOW, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674048 | BENBOW, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147836 | BENBOW, SHANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688221 | BENBOW, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402059 | BENBOW, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740599 | BENBROOK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145278 | BENCE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265492 | BENCE, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595973 | BENCE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888805 | BENCH FACTORY | TREETOP PRODUCTS INC | 222 E STATE STREET | | | BATAVIA | IL | 60510 | |
| 4861752 | BENCH SOLUTION INC | 1725 HAWKEYE DRIVE | | | | HIAWATHA | IA | 52233 | |
| 4182512 | BENCH, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208483 | BENCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691662 | BEN-CHAIM, MIRYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220495 | BENCHEIKH, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205816 | BENCHEKROUN, SAEED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812695 | Benchley, Kristen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825316 | BENCHMARK + TISHMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791680 | BENCHMARK BLUFFS | CHRIS FREEMAN | 4053 MAPLE RD | | | AMHERST | NY | 14226 | |
| 4812696 | BENCHMARK BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812697 | BENCHMARK COMMUNITIES @ ARTISAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812698 | BENCHMARK COMMUNITIES @ GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812699 | BENCHMARK COMMUNITIES @ HERITAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812700 | BENCHMARK COMMUNITIES @ LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812701 | BENCHMARK COMMUNITIES @ MONARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812702 | BENCHMARK COMMUNITIES EAST GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812703 | BENCHMARK COMMUNITIES@CORDELIA BUNGALOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812704 | BENCHMARK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812705 | BENCHMARK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881628 | BENCHMARK DISTRIBUTING | P O BOX 3389 | | | | WEST COLUMBIA | SC | 29171 | |
| 4832448 | BENCHMARK GENERAL CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832449 | BENCHMARK SALES AND MARKETING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812706 | BENCHMARK-PROMENADE AT EAST GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795559 | BENCHPRO, INC. | DBA BENCHDEPOT | 23949 TECATE MISSION ROAD | | | TECATE | CA | 91980 | |
| 4724622 | BENCI, ROBERT A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296449 | BENCICH, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213899 | BENCINA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146284 | BENCKO, MADISEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825317 | BENCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876819 | BENCO EQUIPMENT CO | HEDAHLS INC | P O BOX 1038 | | | BISMARK | ND | 58502 | |
| 4825318 | BENCO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157053 | BENCOMO, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691413 | BENCOMO, CELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857121 | BENCOMO, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832450 | BENCOMO, MARIO & DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409988 | BENCOMO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411579 | BENCOMO, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505627 | BENCOSME, DALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404556 | BENCOSME, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506908 | BENCOSME, KAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224880 | BENCOSME, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400972 | BENCOSME, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370858 | BENCSEK, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769764 | BEND, RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752185 | BENDA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331978 | BENDAHOU, DALAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150146 | BENDALL, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633943 | BENDALL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249254 | BENDANA, ERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176960 | BENDAVID, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665576 | BENDAW, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398933 | BENDE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832451 | BENDECK ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597819 | BENDECK, CHERLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488133 | BENDEKOVITS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292902 | BENDEL, CARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317640 | BENDEL, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479645 | BENDEL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449179 | BENDEL, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658621 | BENDEL, PEGGY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793257 | Bendell, Michael & Peggy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469660 | BENDEN, ABBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431079 | BENDER SR., KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217361 | BENDER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481320 | BENDER, ALECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495366 | BENDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392687 | BENDER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478425 | BENDER, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605550 | BENDER, CARLOYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172125 | BENDER, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812707 | BENDER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635474 | BENDER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581158 | BENDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644715 | BENDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264594 | BENDER, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825319 | BENDER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786888 | Bender, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518072 | BENDER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473413 | BENDER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763289 | BENDER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652359 | BENDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420442 | BENDER, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468384 | BENDER, JAKEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178033 | BENDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575520 | BENDER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425167 | BENDER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481547 | BENDER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215924 | BENDER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759278 | BENDER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596836 | BENDER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447475 | BENDER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164556 | BENDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232164 | BENDER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653489 | BENDER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420749 | BENDER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518651 | BENDER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461010 | BENDER, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724688 | BENDER, LADONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468893 | BENDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383135 | BENDER, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295929 | BENDER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258375 | BENDER, LINDSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201506 | BENDER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657560 | BENDER, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460075 | BENDER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249291 | BENDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398201 | BENDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489504 | BENDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303637 | BENDER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679819 | BENDER, MICHELLE SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491925 | BENDER, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557614 | BENDER, MORIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788519 | Bender, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513168 | BENDER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793092 | Bender, Nikki & Cole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569286 | BENDER, NIOBE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477093 | BENDER, PENNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213877 | BENDER, RANDI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493891 | BENDER, RAYELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513661 | BENDER, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772919 | BENDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832452 | BENDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690721 | BENDER, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300733 | BENDER, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442573 | BENDER, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493605 | BENDER, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693249 | BENDER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703607 | BENDER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493487 | BENDER, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748852 | BENDER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391552 | BENDER, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307133 | BENDER, ZHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851724 | BENDERER GREEN SYSTEMS INC | 520 BERKSHIRE RD | | | | Wingdale | NY | 12594 | |
| 4603180 | BENDERNAGEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562504 | BENDERS, ANNIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399268 | BENDERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854219 | BENDERSON | MAIN - CULVER ASSOCIATES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854248 | BENDERSON | 9395 CH, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854251 | BENDERSON | BENDERSON-LEMOORE ASSOCIATES, LP | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854269 | BENDERSON | MSF OAKDALE, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854287 | BENDERSON | FIRST BERKSHIRE PROPERTIES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854666 | BENDERSON | MSF AUBURN, LLC | C/O FIRST BERKSHIRE PROPERTIES, LLC | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 32401 | |
| 4854697 | BENDERSON | MSF MIDLAND, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854878 | BENDERSON | MISSISSIPPI DHP, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854920 | BENDERSON | RB 1993-1 TRUST- ROBINSON | C/O KM-SC, LLC, FIRST BERKSHIRE PROPERTIES, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 5788538 | BENDERSON | ATTN: DAVID H BALDAUF, MANAGING TRUSTEE | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 5789598 | Benderson | Attn: Legal Department | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4808607 | BENDERSON DEVELOPMENT CO, LLC | ATTN: ACCOUNTS PAYABLE | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4778443 | Benderson-LeMoore Associates, LP | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808605 | BENDERSON-LEMOORE ASSOCIATES, LP | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4807930 | BENDERSON-MCALLEN ASSOCIATES LP ACH#269 | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4536264 | BENDEWALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501297 | BENDEZU, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397163 | BENDEZU, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714912 | BENDEZU, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432755 | BENDICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674066 | BENDICK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376578 | BENDICKSON, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349534 | BENDICKSON, INGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740190 | BENDICKSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361038 | BENDIG, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575597 | BENDING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227045 | BENDISTIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476008 | BENDITT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481393 | BENDITT, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628806 | BENDIX JR, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593048 | BENDIXEN, RUDOLF VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790321 | Bendle, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196594 | BENDOL, LORNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145839 | BENDOLPH, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777098 | BENDOLPH, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598946 | BENDOLPH, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869386 | BENDON PUBLISHING INTERNATIONAL | 605 WESTLAKE DRIVE | | | | ASHLAND | OH | 44805 | |
| 4723175 | BENDOR, ROSLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714221 | BENDOSKI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832453 | BENDOYM, STEPHANIE & DMITRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589976 | BENDRICK, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531878 | BENDROSS, SWAIZEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376987 | BENDS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461095 | BENDSON, TERESSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705204 | BENDTSEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425180 | BENDURA-LOKAY, LORILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462573 | BENDURE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737850 | BENDYNA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196121 | BENE, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151023 | BENEAR, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853259 | BENECARD Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641575 | BENECH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431950 | BENECHE, GUYPSHAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230160 | BENECHE, JOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301589 | BENECKE, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423233 | BENEDETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224352 | BENEDETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746038 | BENEDETTI, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525423 | BENEDETTI, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739262 | BENEDETTI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624584 | BENEDETTI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668370 | BENEDETTI, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456414 | BENEDETTO, ABIGAYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511385 | BENEDETTO, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419319 | BENEDETTO, GIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419857 | BENEDETTO, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710825 | BENEDETTO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354874 | BENEDICK, SAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252902 | BENEDICO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881758 | BENEDICT ENTERPRISES INC | P O BOX 370 | | | | MONROE | OH | 45050 | |
| 4889395 | BENEDICT LAWN AND GARDEN CENTER | WILLIAM BENEDICT | 480 PURDY HILL ROAD | | | MONROE | CT | 06468 | |
| 5789978 | BENEDICT LAWN AND GARDEN CENTER | WILLIAM BENEDICT INC | DBA BENEDICT LAWN AND GARDEN CENTER | 480 PURDY HILL ROAD | | MONROE | CT | 06468 | |
| 4458523 | BENEDICT, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789876 | Benedict, Bency | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708943 | BENEDICT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575097 | BENEDICT, GINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591504 | BENEDICT, HILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793563 | Benedict, Jinnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371805 | BENEDICT, KELLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473902 | BENEDICT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702537 | BENEDICT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586838 | BENEDICT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627844 | BENEDICT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786149 | Benedict, Robert and Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786150 | Benedict, Robert and Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304720 | BENEDICT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448642 | BENEDICT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219426 | BENEDICT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757676 | BENEDICTIS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171590 | BENEDICTO, MARIA REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708719 | BENEDICTO, SHALIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434494 | BENEDITH, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703639 | BENEDITTO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453827 | BENEDUM, CORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278859 | BENEFIEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148888 | BENEFIELD, ASHZIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255442 | BENEFIELD, CANDACE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639442 | BENEFIELD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644496 | BENEFIELD, CHARLSIE (ANN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146128 | BENEFIELD, CHARLSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716300 | BENEFIELD, DELMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144246 | BENEFIELD, JANAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267201 | BENEFIELD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146732 | BENEFIELD, LORENZO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658153 | BENEFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231012 | BENEFIELD, SHELLNARDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 48SO108 | BENEFIT SERVICES LLC | 17565 SHALE DR | | | | Hagerstown | MD | 21740 | |
| 48S8032 | BENEFITFOCUS COM INC | 100 BENEFITFOCUS WAY | | | | CHARLESTON | SC | 29492 | |
| 4281557 | BENEGAS, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549610 | BENEKE, CARRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558538 | BENEKE, HAYLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364615 | BENEKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485845 | BENEKE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368264 | BEN-EL, HEAVLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234934 | BENEL, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189881 | BENENATI, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602893 | BENENATI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329699 | BENENATO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123521 | Benenson Capital Partners, LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq. & Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| 4880958 | BENEPLACE INC | P O BOX 203550 | | | | AUSTIN | TX | 78720 | |
| 4183231 | BENES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777121 | BENES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384413 | BENES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853260 | Benescript Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417962 | BENESH, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399158 | BENESZ JR, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803993 | BENETRADE GLOBAL INC | 44 TOURAINE PLACE | | | | LAKE FOREST | CA | 92610 | |
| 4702126 | BENETRIK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735477 | BENETT, SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189454 | BENETTI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705701 | BENEUS, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832454 | BENEVENTO GAS COOKTOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776240 | BENEVENTO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683179 | BENEVENTO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714393 | BENEVICH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506354 | BENEVIDES JR, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173740 | BENEVIDES, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709624 | BENEVIDEZ, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438602 | BENEWAY, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501804 | BENEZARIO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207764 | BENEZE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617546 | BENFANTE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677689 | BENFARHAT, RAOUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617988 | BENFER, ESPERANEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416370 | BENFER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485388 | BENFER, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534340 | BENFER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185580 | BENFER, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475854 | BENFER, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273592 | BENFER, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473850 | BENFER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311939 | BENFIELD II, CARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668131 | BENFIELD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194520 | BENFIELD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372502 | BENFIELD, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382682 | BENFIELD, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371305 | BENFIELD, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380430 | BENFIELD, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197380 | BENFIELD, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616660 | BENFIELD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382250 | BENFIELD, JERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746223 | BENFIELD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388144 | BENFIELD, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 722 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306399 | BENFIELD, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585695 | BENFIELD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383794 | BENFIELD, PARKER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318049 | BENFIELD, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183436 | BENFORD, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211228 | BENFORD, DEIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735993 | BENFORD, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735513 | BENFORD, FANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288364 | BENFORD, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338601 | BENFORD, TWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882308 | BENGAL PRODUCTS INC | P O BOX 54316 | | | | NEW ORLEANS | LA | 70154 | |
| 4768632 | BENGALI, MANSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625330 | BENGAR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363904 | BENGAZI, VENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317742 | BENGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420092 | BENGE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730417 | BENGE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342090 | BENGE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604229 | BENGE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155485 | BENGE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453068 | BENGE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356445 | BENGELINK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386026 | BENGFORD, KEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203115 | BENGIVENGO, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322769 | BENGLIS, GARETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499065 | BENGOCHEA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528241 | BENGOECHEA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421175 | BENGRY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306647 | BENGS, CASSANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163691 | BENGSON, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581629 | BENGSTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683935 | BENGSTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832455 | BENGT NIEBUHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641305 | BENGTSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776036 | BENGTSON, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362817 | BENGTSSON, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187485 | BENGTSSON, SISSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220846 | BENHADOU, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832456 | BEN-HAIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242047 | BENHALIMA, MOURAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359533 | BENHAM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358100 | BENHAM, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453056 | BENHAM, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549141 | BENHAM, BETHANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692867 | BENHAM, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744459 | BENHAM, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592529 | BENHAM, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463052 | BENHAM, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178339 | BENHAM, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812708 | BENHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233553 | BENHAM, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654729 | BENHAM, ROSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727611 | BENHART, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675575 | BEN-HERZEL, ORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832457 | BENHIA, ROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812709 | BENHIA. KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812710 | BENI STREBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494261 | BENIAMINO, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876470 | BENICIA HERALD | GIBSON RADIO & PUBLISHING CO | P O BOX 65 | | | BENICIA | CA | 94510 | |
| 4812711 | BENICIA HOME IMPROVEMENT CNTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492385 | BENICKY, KATIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199582 | BEN-IESAU, CHLOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192608 | BEN-IESAU, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710380 | BENIGNO, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769968 | BENIGNO, FRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605188 | BENIGNO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295579 | BENIGNO, LOREYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272300 | BENIGNO, RHONDA MARIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864615 | BENIKO INC | 2707 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 4410245 | BENIKOU, FATIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209089 | BEN-ILO, OBIANUJU I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207125 | BENIN, CHRISTOPHER JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323422 | BENINATE, ISABELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224772 | BENINATI JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369089 | BENINATO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832458 | BENINCASA DEIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832459 | BENINCASA, JIMMY & DEIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163888 | BENINCASA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483435 | BENINCASE, CORINNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699733 | BENINGOSO, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789177 | BENINGTON LIMITED | RM 3008 30/f Great Eagle CTr | 23 Harbour Rd. | | | Wan Chai | | | Hong Kong |
| 5789626 | BENINGTON LIMITED | WONG KA KI, ADA | SUITE 3008, 30TH FLOOR, GREAT EAGLE CENTER | 23 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 5789627 | BENINGTON LIMITED | LING CHING MING ADRIAN | SUITE 3008, 30TH FLOOR, GREAT EAGLE CENTER | 23 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 4854485 | BENINGTON LTD. & RENAISSANCE CITY DEV. CO. LTD. | BENINGTON LIMITED & RENAISSANCE CITY DEVELOPMENT CO. LIMITED | GREAT EAGLE CENTRE, 23 HARBOUR RD, SUITE 3008 | 30TH FLOOR | | WANCHAI | | | Hong Kong |
| 4225427 | BENINI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155486 | BENINI, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728575 | BENIO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409318 | BENIOH, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501210 | BENIQUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504429 | BENIQUEZ AGOSTO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502973 | BENIQUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396599 | BENIQUEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498040 | BENIQUEZ-NIEVES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250423 | BENISH III, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575855 | BENISH, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708201 | BENISH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681702 | BENISH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195583 | BENISON, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789267 | Benison, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708809 | BENISON, SHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831276 | BEN-ISRAEL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825320 | BENISSIMO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531703 | BENITES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192725 | BENITES, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208665 | BENITES, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465076 | BENITES, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769031 | BENITES, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189464 | BENITES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499599 | BENITEZ ALEMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335558 | BENITEZ ALVAREZ, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505693 | BENITEZ BORGES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589818 | BENITEZ CARDONA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633553 | BENITEZ COLON, CORALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338522 | BENITEZ DE LETONA, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500030 | BENITEZ FALCON, MELBERTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505356 | BENITEZ GARCIA, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131398 | Benitez Hermanos, Inc. | Urb. Monte Verde Real | 51 Calle Vereda | | | San Juan | PR | 00926-5980 | |
| 4472997 | BENITEZ JR, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238826 | BENITEZ JR., MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872992 | BENITEZ KARASZ | BENITEZ KARASZ & ASSOCIATES INC | 1944 NE 151ST ST | | | N MIAMI BEACH | FL | 33162-6012 | |
| 4193118 | BENITEZ LOCKRIDGE, KARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587441 | BENITEZ LOPEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500920 | BENITEZ LOPEZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750144 | BENITEZ MALDONADO, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635890 | BENITEZ MATTA, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686426 | BENITEZ MEDRANO, SIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215860 | BENITEZ MEJIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452419 | BENITEZ PEREIRA, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167111 | BENITEZ PORTILLO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546107 | BENITEZ RIVAS, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586164 | BENITEZ RIVERA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753706 | BENITEZ SERRANO, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699871 | BENITEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529728 | BENITEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415248 | BENITEZ, ALEJANDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297296 | BENITEZ, ALEJANDRO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336237 | BENITEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543150 | BENITEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831277 | BENITEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438204 | BENITEZ, ANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300023 | BENITEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189030 | BENITEZ, ANGELICA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206464 | BENITEZ, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413121 | BENITEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423492 | BENITEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464433 | BENITEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527763 | BENITEZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200940 | BENITEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211813 | BENITEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346591 | BENITEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502962 | BENITEZ, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587225 | BENITEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290746 | BENITEZ, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338119 | BENITEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435055 | BENITEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250435 | BENITEZ, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560125 | BENITEZ, CLAUDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396199 | BENITEZ, CRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483455 | BENITEZ, DANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476911 | BENITEZ, DELFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855993 | BENITEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650672 | BENITEZ, DILCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499013 | BENITEZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344217 | BENITEZ, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576902 | BENITEZ, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172358 | BENITEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253093 | BENITEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164198 | BENITEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538038 | BENITEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741220 | BENITEZ, FENICULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481761 | BENITEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751856 | BENITEZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706230 | BENITEZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537619 | BENITEZ, HENRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400205 | BENITEZ, IBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670524 | BENITEZ, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229417 | BENITEZ, IDALIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404431 | BENITEZ, IRISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297066 | BENITEZ, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382246 | BENITEZ, ISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717176 | BENITEZ, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251639 | BENITEZ, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414497 | BENITEZ, JANINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224513 | BENITEZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443703 | BENITEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192215 | BENITEZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533236 | BENITEZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570097 | BENITEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215153 | BENITEZ, JIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208004 | BENITEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531042 | BENITEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494117 | BENITEZ, JOHNNYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687851 | BENITEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255057 | BENITEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506121 | BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593513 | BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700257 | BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719541 | BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766513 | BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182183 | BENITEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498957 | BENITEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225155 | BENITEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666608 | BENITEZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193898 | BENITEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193897 | BENITEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832460 | BENITEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538676 | BENITEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497641 | BENITEZ, KARIMEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506005 | BENITEZ, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293613 | BENITEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536515 | BENITEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173172 | BENITEZ, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617439 | BENITEZ, LEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629179 | BENITEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412871 | BENITEZ, LIZBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724863 | BENITEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162421 | BENITEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242765 | BENITEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504221 | BENITEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570760 | BENITEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659485 | BENITEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792249 | Benitez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792250 | Benitez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207130 | BENITEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211248 | BENITEZ, MARITHZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642117 | BENITEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642118 | BENITEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550262 | BENITEZ, MAXINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167143 | BENITEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502887 | BENITEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572692 | BENITEZ, MELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551186 | BENITEZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430714 | BENITEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188469 | BENITEZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380886 | BENITEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632909 | BENITEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186951 | BENITEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500794 | BENITEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239133 | BENITEZ, NANCI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211830 | BENITEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211715 | BENITEZ, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567428 | BENITEZ, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496152 | BENITEZ, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246931 | BENITEZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562455 | BENITEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622537 | BENITEZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505853 | BENITEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188704 | BENITEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591861 | BENITEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435276 | BENITEZ, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503945 | BENITEZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194019 | BENITEZ, ROMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192704 | BENITEZ, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500587 | BENITEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564013 | BENITEZ, SERGIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251952 | BENITEZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158264 | BENITEZ, TAHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690927 | BENITEZ, VERONICA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292936 | BENITEZ, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501824 | BENITEZ, VILMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498310 | BENITEZ, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681788 | BENITEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191919 | BENITEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477359 | BENITEZ, ZUGEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681412 | BENITEZ-MADRID, NEIFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571371 | BENITEZ-MOYA, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172273 | BENITEZ-OLIVERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184150 | BENITO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643904 | BENITO, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535367 | BENITO, HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495763 | BENITO, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530283 | BENITO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832461 | BENITZ BUILDING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585775 | BENITZ CARMONA, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832462 | BENJAMIN & BARBARA FISHOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887398 | BENJAMIN A ZIAS OD | SEARS OPTICAL LOCATION 1081 | 771 S 30TH ST | | | HEATH | OH | 43056 | |
| 4887355 | BENJAMIN AZMAN | SEARS OPTICAL LOC 1854 | 2400 SHELLYDALE DRIVE | | | BALTIMORE | MD | 21209 | |
| 4851242 | BENJAMIN BATES | 216 SW 19TH ST | | | | Guthrie | OK | 73044 | |
| 4849793 | BENJAMIN DUBOSE | 1304 PENTRIDGE RD | | | | Baltimore | MD | 21239 | |
| 4850915 | BENJAMIN FELDMAN | 2311 CONNECTICUT AVE NW 605 | | | | Washington | DC | 20008 | |
| 4862986 | BENJAMIN FRANKLIN PLUMBER | 2100 WHITAKER WAY | | | | MUNHALL | PA | 15120 | |
| 4812712 | BENJAMIN GUILARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832463 | BENJAMIN HERSHENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886819 | BENJAMIN J BITTNER OD | SEARS LOCATION 1795 | 341 PALMETTO GLEN DR | | | MYRTLE BEACH | SC | 29588 | |
| 4832464 | BENJAMIN KASKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801507 | BENJAMIN L. SACKS | DBA KICKSTWOGO | 6885 MESA RIDGE PARKWAY #112 | | | FOUNTAIN | CO | 80817 | |
| 4881588 | BENJAMIN M FRIZZELL JR | P O BOX 3292 | | | | BRISTOL | TN | 37625 | |
| 4812713 | BENJAMIN M. JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791682 | BENJAMIN MOORE & CO | JAMES GORMAN | 101 PARAGON DRIVE | | | MONTVALE | NJ | 07645 | |
| 4825321 | BENJAMIN SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811030 | BENJAMIN SUPPLY, INC. | 440 N 7TH AVE | | | | TUCSON | AZ | 85705 | |
| 4850911 | BENJAMIN V GARBACK | 40 SPINNING WHEEL LN | | | | Marlton | NJ | 08053 | |
| 4850072 | BENJAMIN YOUNG | 483 KENTUCKY AVE | | | | Berkeley | CA | 94707 | |
| 4173385 | BENJAMIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696702 | BENJAMIN, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521232 | BENJAMIN, ALVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553010 | BENJAMIN, ALYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244575 | BENJAMIN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398978 | BENJAMIN, AMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383367 | BENJAMIN, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243900 | BENJAMIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260817 | BENJAMIN, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655069 | BENJAMIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473353 | BENJAMIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775870 | BENJAMIN, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512923 | BENJAMIN, AONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433349 | BENJAMIN, ARSENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420796 | BENJAMIN, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508377 | BENJAMIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418158 | BENJAMIN, AURELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383633 | BENJAMIN, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437245 | BENJAMIN, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689141 | BENJAMIN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271264 | BENJAMIN, BENCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682096 | BENJAMIN, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622101 | BENJAMIN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742134 | BENJAMIN, BERNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742189 | BENJAMIN, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482921 | BENJAMIN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431671 | BENJAMIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425707 | BENJAMIN, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384845 | BENJAMIN, BRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574365 | BENJAMIN, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511909 | BENJAMIN, BRITTNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507886 | BENJAMIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444421 | BENJAMIN, CARJANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243216 | BENJAMIN, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633259 | BENJAMIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762614 | BENJAMIN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287908 | BENJAMIN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475727 | BENJAMIN, CHISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602960 | BENJAMIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237287 | BENJAMIN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522233 | BENJAMIN, CHYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264506 | BENJAMIN, CLAUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144038 | BENJAMIN, CORBYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693695 | BENJAMIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743438 | BENJAMIN, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299486 | BENJAMIN, DAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562478 | BENJAMIN, DANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562117 | BENJAMIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832465 | BENJAMIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562477 | BENJAMIN, DELISHYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226411 | BENJAMIN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262332 | BENJAMIN, DOMINIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563206 | BENJAMIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366942 | BENJAMIN, DOROTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345344 | BENJAMIN, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417707 | BENJAMIN, EDWIDG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684868 | BENJAMIN, EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753975 | BENJAMIN, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657356 | BENJAMIN, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211871 | BENJAMIN, ESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656354 | BENJAMIN, EUSTACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649821 | BENJAMIN, EZELUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635939 | BENJAMIN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726675 | BENJAMIN, GLADWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715546 | BENJAMIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512711 | BENJAMIN, IKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561735 | BENJAMIN, JAHSHAWN TERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660095 | BENJAMIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660290 | BENJAMIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630525 | BENJAMIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173106 | BENJAMIN, JANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420269 | BENJAMIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255017 | BENJAMIN, JEAN BERLENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242042 | BENJAMIN, JEAN HENNERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316433 | BENJAMIN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549807 | BENJAMIN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223275 | BENJAMIN, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380945 | BENJAMIN, JERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330100 | BENJAMIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231867 | BENJAMIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185757 | BENJAMIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265052 | BENJAMIN, JOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746422 | BENJAMIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308912 | BENJAMIN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 727 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278289 | BENJAMIN, KAHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562603 | BENJAMIN, KAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228606 | BENJAMIN, KANANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674619 | BENJAMIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268138 | BENJAMIN, KEMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199225 | BENJAMIN, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770054 | BENJAMIN, KETTLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485773 | BENJAMIN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251237 | BENJAMIN, KRISTIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431916 | BENJAMIN, KWANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387010 | BENJAMIN, KWESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488376 | BENJAMIN, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256789 | BENJAMIN, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595336 | BENJAMIN, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562740 | BENJAMIN, LAURA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420122 | BENJAMIN, LEROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424209 | BENJAMIN, LESEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680139 | BENJAMIN, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216560 | BENJAMIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301419 | BENJAMIN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206170 | BENJAMIN, LIZZIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771108 | BENJAMIN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427739 | BENJAMIN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508889 | BENJAMIN, MALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734747 | BENJAMIN, MARCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618793 | BENJAMIN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616227 | BENJAMIN, MARCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233858 | BENJAMIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752408 | BENJAMIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368225 | BENJAMIN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426394 | BENJAMIN, MAURICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426514 | BENJAMIN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191512 | BENJAMIN, MIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133412 | BENJAMIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434570 | BENJAMIN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244380 | BENJAMIN, MIKESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381542 | BENJAMIN, MITCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562590 | BENJAMIN, NATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236246 | BENJAMIN, NELLISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589330 | BENJAMIN, NEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727870 | BENJAMIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367788 | BENJAMIN, NYINBELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276606 | BENJAMIN, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764483 | BENJAMIN, PATTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412501 | BENJAMIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262992 | BENJAMIN, PEICIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562708 | BENJAMIN, RAHKIYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394547 | BENJAMIN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229726 | BENJAMIN, RAQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562630 | BENJAMIN, RENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253715 | BENJAMIN, RIFIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230007 | BENJAMIN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769225 | BENJAMIN, RUBYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707703 | BENJAMIN, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573502 | BENJAMIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243308 | BENJAMIN, SAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403471 | BENJAMIN, SHAQUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366023 | BENJAMIN, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473214 | BENJAMIN, SHERWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342913 | BENJAMIN, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147321 | BENJAMIN, TACARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436936 | BENJAMIN, TAMARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379423 | BENJAMIN, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278635 | BENJAMIN, TATUM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586894 | BENJAMIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436432 | BENJAMIN, TUU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558791 | BENJAMIN, TYREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638729 | BENJAMIN, VIERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229250 | BENJAMIN, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252931 | BENJAMIN, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348626 | BENJAMIN, YEHUDIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234524 | BENJAMIN, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509687 | BENJAMIN, ZHANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434812 | BENJAMIN, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353409 | BENJAMIN-DAILEY, ALZADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162380 | BENJAMINE, BJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364357 | BENJAMINSON, RACHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166050 | BENJAMSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230523 | BENJARARA, BADREDDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199822 | BENJARAT, SOMPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792704 | Benjelloun, Mehdi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426743 | BENJIR, REFATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566897 | BENJUMEA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420411 | BENJUMEA, IVAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479002 | BENKART, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650895 | BENKEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740167 | BENKEN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658544 | BENKER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566136 | BENKERT, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242214 | BENKERT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353713 | BENKERT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251274 | BENKHALED, SUMAYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832466 | BENKO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477524 | BENKO, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626403 | BENKO, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405019 | BENKO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342505 | BENKO, MARRISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423485 | BENKO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476211 | BENKO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401099 | BENKOIL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668528 | BENKOYE, MAPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365742 | BENKUFSKY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276844 | BENKULA, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263367 | BENLEVI, NASI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850474 | BENLLY RIOS RIVERA | 16592 E VILLANOVA PL | | | | Aurora | CO | 80013 | |
| 4601764 | BEN-MEIR, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639257 | BENMERZOUK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703912 | BENMILAD, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164510 | BEN-MURPHY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752117 | BENN BOCANEGRA, CIELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752118 | BENN BOCANEGRA, CIELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760058 | BENN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768500 | BENN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611302 | BENN, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701174 | BENN, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736669 | BENN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564585 | BENN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342140 | BENN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675529 | BENN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560657 | BENN, JORDYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233920 | BENN, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608525 | BENN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560967 | BENN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421832 | BENN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475725 | BENNA, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485243 | BENNANI, ABDERRAHMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665409 | BENNE, KARUNAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213141 | BENNE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494648 | BENNECOFF, TAMI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866204 | BENNEDUMS INC | 350 STATE ST | | | | BINGHAMTON | NY | 13901 | |
| 4146492 | BENNEFIELD, KRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146153 | BENNEFIELD, KRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696039 | BENNEKIN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789979 | BENNER MECHANICAL AND ELECTRICAL INC, BME INC | DANIEL J ROSZKOWSKI, PRESIDENT | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | |
| 4492429 | BENNER, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494795 | BENNER, ALISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252209 | BENNER, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492081 | BENNER, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720995 | BENNER, BRIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609419 | BENNER, BUFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446474 | BENNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635941 | BENNER, DENNIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565019 | BENNER, GEORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675185 | BENNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478648 | BENNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812714 | BENNER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228362 | BENNER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475211 | BENNER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416962 | BENNER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492071 | BENNER, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626601 | BENNERMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458641 | BENNERS, RASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153192 | BENNEST, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600924 | BENNET THOMPSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679327 | BENNET, AINSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714355 | BENNET, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745225 | BENNET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247571 | BENNET, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694626 | BENNET, VINNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638647 | BENNETHUM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864154 | BENNETT AIELLO & COHEN | 25 SE SECOND AVE STE 808 | | | | MIAMI | FL | 33131 | |
| 4614003 | BENNETT- BERRY, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873000 | BENNETT CONSTRUCTION COMPANY | BENNETT CONSTRUCTION CO INC | 4007 CLUBVIEW DR | | | MEMPHIS | TN | 38125 | |
| 4865271 | BENNETT CURTIS HOUSE | 302 W TAYLOR ST | | | | GRANT PARK | IL | 60940 | |
| 4873001 | BENNETT CUSTOM BUILDING INC | BENNETT RESIDENTIAL BUILDING & REMO | 311 GULF BOULEVARD UNIT 3 | | | INDIAN ROCKS BEACH | FL | 33785 | |
| 4880530 | BENNETT DISTRIBUTING COMPANY INC | P O BOX 142 | | | | SALISBURY | NC | 28145 | |
| 4865659 | BENNETT DOOR SERVICE INC | 320 SO LOMBARD ROAD | | | | ADDISON | IL | 60101 | |
| 4899273 | BENNETT HEATING AND COOLING | MARK BENNETT | 2526 UNA ANTIOCH PIKE | | | ANTIOCH | TN | 37013 | |
| 4408379 | BENNETT III, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727926 | BENNETT III, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227189 | BENNETT JR, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202081 | BENNETT JR, DAMIEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587313 | BENNETT JR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516805 | BENNETT JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241382 | BENNETT JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451497 | BENNETT JR., JERMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661688 | BENNETT KERR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859467 | BENNETT LAW FIRM | 121 MIDDLE ST P O BOX 7799 | | | | PORTLAND | ME | 04112 | |
| 4812715 | BENNETT MCMICKING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329847 | BENNETT PARKINSON, SHERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832467 | BENNETT PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882151 | BENNETT PAVING INC | P O BOX 5033 | | | | SPARTANBURG | SC | 29304 | |
| 5789159 | BENNETT WILLIAMS REALTY, INC. | Dave Nicholson | 3528 Concord Road | | | York | PA | 17402 | |
| 4238683 | BENNETT WILSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442318 | BENNETT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331181 | BENNETT, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318172 | BENNETT, ALAIJA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733066 | BENNETT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832468 | BENNETT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749097 | BENNETT, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223362 | BENNETT, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389574 | BENNETT, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308818 | BENNETT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375825 | BENNETT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562393 | BENNETT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712991 | BENNETT, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451430 | BENNETT, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430174 | BENNETT, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553995 | BENNETT, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224197 | BENNETT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608239 | BENNETT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264546 | BENNETT, ALLYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623430 | BENNETT, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227317 | BENNETT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198616 | BENNETT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617343 | BENNETT, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315501 | BENNETT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455707 | BENNETT, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375269 | BENNETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578512 | BENNETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259734 | BENNETT, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578308 | BENNETT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593797 | BENNETT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576629 | BENNETT, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228539 | BENNETT, ANTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721822 | BENNETT, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255588 | BENNETT, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673310 | BENNETT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277668 | BENNETT, ASHKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260174 | BENNETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536234 | BENNETT, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172818 | BENNETT, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493745 | BENNETT, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553313 | BENNETT, ASHLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627779 | BENNETT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647584 | BENNETT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389183 | BENNETT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274558 | BENNETT, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432663 | BENNETT, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274705 | BENNETT, BAMBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352697 | BENNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751838 | BENNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753157 | BENNETT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226810 | BENNETT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255502 | BENNETT, BEVINS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357139 | BENNETT, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669800 | BENNETT, BILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646320 | BENNETT, BISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419223 | BENNETT, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672519 | BENNETT, BOBBY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699612 | BENNETT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401084 | BENNETT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234205 | BENNETT, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362315 | BENNETT, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150618 | BENNETT, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812716 | BENNETT, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329835 | BENNETT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195714 | BENNETT, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477646 | BENNETT, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229496 | BENNETT, BRIYIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357325 | BENNETT, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553194 | BENNETT, BROOKLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483071 | BENNETT, BROOKLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705969 | BENNETT, BRUCE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309079 | BENNETT, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638310 | BENNETT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310045 | BENNETT, BURT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419032 | BENNETT, CARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707298 | BENNETT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262618 | BENNETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726574 | BENNETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744116 | BENNETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603140 | BENNETT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321969 | BENNETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679955 | BENNETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340722 | BENNETT, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510717 | BENNETT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266675 | BENNETT, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550821 | BENNETT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629484 | BENNETT, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509478 | BENNETT, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661881 | BENNETT, CHARLESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775231 | BENNETT, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241649 | BENNETT, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303386 | BENNETT, CHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450471 | BENNETT, CHELSEA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647752 | BENNETT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416701 | BENNETT, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688582 | BENNETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308909 | BENNETT, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206406 | BENNETT, CHRISTOPHER ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343453 | BENNETT, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373532 | BENNETT, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642173 | BENNETT, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355288 | BENNETT, CIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451504 | BENNETT, CIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662547 | BENNETT, CLEONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438140 | BENNETT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196817 | BENNETT, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768439 | BENNETT, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495676 | BENNETT, COLTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447013 | BENNETT, CONNER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145074 | BENNETT, CORINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452789 | BENNETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395108 | BENNETT, COURTNEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384808 | BENNETT, CRISTINCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589517 | BENNETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620339 | BENNETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773291 | BENNETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355967 | BENNETT, CYNTHIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446013 | BENNETT, DAIREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604726 | BENNETT, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493536 | BENNETT, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481136 | BENNETT, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179958 | BENNETT, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358725 | BENNETT, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340027 | BENNETT, DANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334221 | BENNETT, DANAILE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415296 | BENNETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527141 | BENNETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567262 | BENNETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707527 | BENNETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355998 | BENNETT, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732085 | BENNETT, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548319 | BENNETT, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158098 | BENNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450509 | BENNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617049 | BENNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644320 | BENNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368326 | BENNETT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590403 | BENNETT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507970 | BENNETT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601305 | BENNETT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399559 | BENNETT, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812717 | BENNETT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407570 | BENNETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682278 | BENNETT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696752 | BENNETT, DEBRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176254 | BENNETT, DEMOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632346 | BENNETT, DENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739992 | BENNETT, DENYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701683 | BENNETT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736993 | BENNETT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295054 | BENNETT, DERRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531616 | BENNETT, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388171 | BENNETT, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558863 | BENNETT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729403 | BENNETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333092 | BENNETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725597 | BENNETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251692 | BENNETT, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245288 | BENNETT, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410136 | BENNETT, DOMINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460167 | BENNETT, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712575 | BENNETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712226 | BENNETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509296 | BENNETT, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757190 | BENNETT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565317 | BENNETT, DOROTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615898 | BENNETT, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554755 | BENNETT, EBONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319828 | BENNETT, EBRIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639771 | BENNETT, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389768 | BENNETT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435148 | BENNETT, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350157 | BENNETT, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701967 | BENNETT, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578729 | BENNETT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434122 | BENNETT, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224671 | BENNETT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399156 | BENNETT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509067 | BENNETT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409436 | BENNETT, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285775 | BENNETT, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320980 | BENNETT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297743 | BENNETT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519257 | BENNETT, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422318 | BENNETT, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396424 | BENNETT, ESTIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568801 | BENNETT, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474454 | BENNETT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493365 | BENNETT, EVELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472600 | BENNETT, FACUNDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248315 | BENNETT, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445379 | BENNETT, FELICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700414 | BENNETT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236008 | BENNETT, FRANSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703567 | BENNETT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770651 | BENNETT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242952 | BENNETT, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150716 | BENNETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638830 | BENNETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666144 | BENNETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701814 | BENNETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757048 | BENNETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191299 | BENNETT, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751859 | BENNETT, GEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428841 | BENNETT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721876 | BENNETT, GERALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284088 | BENNETT, GERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191943 | BENNETT, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257256 | BENNETT, GLADSTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673410 | BENNETT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694834 | BENNETT, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380920 | BENNETT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601659 | BENNETT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267824 | BENNETT, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317992 | BENNETT, HAILEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423551 | BENNETT, HAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319171 | BENNETT, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457940 | BENNETT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222933 | BENNETT, HEIDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383643 | BENNETT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621050 | BENNETT, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326279 | BENNETT, IKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632541 | BENNETT, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382923 | BENNETT, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580769 | BENNETT, ISIAHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759893 | BENNETT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177798 | BENNETT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522826 | BENNETT, JADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321538 | BENNETT, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231302 | BENNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363085 | BENNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441045 | BENNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663525 | BENNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691558 | BENNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511547 | BENNETT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374484 | BENNETT, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252463 | BENNETT, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832469 | BENNETT, JAMES SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450469 | BENNETT, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375244 | BENNETT, JARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300659 | BENNETT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669525 | BENNETT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343236 | BENNETT, JASSMYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553732 | BENNETT, JAZZLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587840 | BENNETT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310840 | BENNETT, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599746 | BENNETT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415434 | BENNETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745100 | BENNETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198187 | BENNETT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516413 | BENNETT, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163824 | BENNETT, JERMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662622 | BENNETT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199977 | BENNETT, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563394 | BENNETT, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453146 | BENNETT, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208819 | BENNETT, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386266 | BENNETT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436985 | BENNETT, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599061 | BENNETT, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483164 | BENNETT, JOCELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427791 | BENNETT, JODIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272016 | BENNETT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234441 | BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267646 | BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600585 | BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685693 | BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737976 | BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596160 | BENNETT, JOHN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485400 | BENNETT, JOHN REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470774 | BENNETT, JOHN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415579 | BENNETT, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254063 | BENNETT, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346791 | BENNETT, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368833 | BENNETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571633 | BENNETT, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310176 | BENNETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370332 | BENNETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208206 | BENNETT, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719926 | BENNETT, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610712 | BENNETT, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243301 | BENNETT, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652550 | BENNETT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774560 | BENNETT, JULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776320 | BENNETT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648498 | BENNETT, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754896 | BENNETT, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370052 | BENNETT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580161 | BENNETT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290689 | BENNETT, KAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565491 | BENNETT, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577677 | BENNETT, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638735 | BENNETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321833 | BENNETT, KATELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825322 | BENNETT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314552 | BENNETT, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509013 | BENNETT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406414 | BENNETT, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351781 | BENNETT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469490 | BENNETT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216592 | BENNETT, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768321 | BENNETT, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274728 | BENNETT, KENDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771543 | BENNETT, KENNETH ADAM BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557300 | BENNETT, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279414 | BENNETT, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589963 | BENNETT, KENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702142 | BENNETT, KEYHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792876 | Bennett, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633325 | BENNETT, KIMBERELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303025 | BENNETT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374829 | BENNETT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238579 | BENNETT, KIMESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320585 | BENNETT, KRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578957 | BENNETT, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755765 | BENNETT, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376503 | BENNETT, KYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421513 | BENNETT, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148158 | BENNETT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550018 | BENNETT, KYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461909 | BENNETT, KYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551016 | BENNETT, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415584 | BENNETT, LACRESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263291 | BENNETT, LAKEIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574185 | BENNETT, LAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512237 | BENNETT, LAMAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204791 | BENNETT, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322906 | BENNETT, LARINTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687563 | BENNETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726401 | BENNETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743203 | BENNETT, LARRY LO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295162 | BENNETT, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427503 | BENNETT, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523527 | BENNETT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363986 | BENNETT, LAURI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697832 | BENNETT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433376 | BENNETT, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258170 | BENNETT, LAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161690 | BENNETT, LEIGHANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592370 | BENNETT, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650392 | BENNETT, LEROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595650 | BENNETT, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529084 | BENNETT, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214218 | BENNETT, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271770 | BENNETT, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281735 | BENNETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615609 | BENNETT, LINDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490416 | BENNETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 734 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342431 | BENNETT, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560465 | BENNETT, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340724 | BENNETT, LLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147488 | BENNETT, LOLEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464995 | BENNETT, LON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656377 | BENNETT, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748912 | BENNETT, LORAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368763 | BENNETT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584156 | BENNETT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536782 | BENNETT, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716691 | BENNETT, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563334 | BENNETT, LUMZAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445655 | BENNETT, LUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579756 | BENNETT, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437371 | BENNETT, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272322 | BENNETT, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596528 | BENNETT, MADONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424947 | BENNETT, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724346 | BENNETT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232575 | BENNETT, MARGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753356 | BENNETT, MARGRET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452911 | BENNETT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264936 | BENNETT, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666643 | BENNETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183474 | BENNETT, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290580 | BENNETT, MARIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463667 | BENNETT, MARNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377452 | BENNETT, MARNITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593835 | BENNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605923 | BENNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632323 | BENNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652120 | BENNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422644 | BENNETT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491403 | BENNETT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488973 | BENNETT, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239760 | BENNETT, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178137 | BENNETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675909 | BENNETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231918 | BENNETT, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439576 | BENNETT, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470384 | BENNETT, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192848 | BENNETT, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761731 | BENNETT, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596079 | BENNETT, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456982 | BENNETT, MAUREEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644573 | BENNETT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290889 | BENNETT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791308 | Bennett, Megan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549739 | BENNETT, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391643 | BENNETT, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767990 | BENNETT, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711072 | BENNETT, MELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746344 | BENNETT, MERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225670 | BENNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397027 | BENNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532336 | BENNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306383 | BENNETT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519004 | BENNETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533387 | BENNETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460432 | BENNETT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486599 | BENNETT, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666994 | BENNETT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241265 | BENNETT, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486098 | BENNETT, MICKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489434 | BENNETT, MIESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763371 | BENNETT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293694 | BENNETT, MILDRED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310366 | BENNETT, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856589 | BENNETT, MONIESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265599 | BENNETT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310053 | BENNETT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387985 | BENNETT, NAMEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453645 | BENNETT, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762950 | BENNETT, NANCY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495699 | BENNETT, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244035 | BENNETT, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771887 | BENNETT, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221561 | BENNETT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421931 | BENNETT, NICKILETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218036 | BENNETT, NICKOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432693 | BENNETT, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585275 | BENNETT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205641 | BENNETT, NYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607191 | BENNETT, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298316 | BENNETT, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643049 | BENNETT, PAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176486 | BENNETT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517690 | BENNETT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482591 | BENNETT, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289193 | BENNETT, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618764 | BENNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736152 | BENNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760416 | BENNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764419 | BENNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776568 | BENNETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683944 | BENNETT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812718 | BENNETT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337655 | BENNETT, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451218 | BENNETT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533824 | BENNETT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577404 | BENNETT, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726690 | BENNETT, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470142 | BENNETT, QUALA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477542 | BENNETT, QUAMIRAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208753 | BENNETT, RACHEAL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528193 | BENNETT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329891 | BENNETT, RACHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522344 | BENNETT, RAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580311 | BENNETT, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602509 | BENNETT, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381729 | BENNETT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521491 | BENNETT, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403984 | BENNETT, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337100 | BENNETT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726380 | BENNETT, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706902 | BENNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725467 | BENNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277273 | BENNETT, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363135 | BENNETT, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762284 | BENNETT, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443012 | BENNETT, RICKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410930 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548362 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604420 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611851 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643434 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647434 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727474 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727937 | BENNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629182 | BENNETT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517049 | BENNETT, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765751 | BENNETT, ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700212 | BENNETT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566203 | BENNETT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700647 | BENNETT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360760 | BENNETT, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259919 | BENNETT, ROGER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305745 | BENNETT, ROMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184374 | BENNETT, ROSHUNDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440165 | BENNETT, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450309 | BENNETT, ROXXANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230964 | BENNETT, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662199 | BENNETT, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300473 | BENNETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512701 | BENNETT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342879 | BENNETT, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404847 | BENNETT, SAMAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209133 | BENNETT, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593616 | BENNETT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758497 | BENNETT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348965 | BENNETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267989 | BENNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613251 | BENNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669836 | BENNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832470 | BENNETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462271 | BENNETT, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453989 | BENNETT, SELENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225139 | BENNETT, SEMYIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197023 | BENNETT, SHAHEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152579 | BENNETT, SHANDREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225750 | BENNETT, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518887 | BENNETT, SHANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254915 | BENNETT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770629 | BENNETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290403 | BENNETT, SHARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529642 | BENNETT, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486530 | BENNETT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738925 | BENNETT, SHEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299811 | BENNETT, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670472 | BENNETT, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477281 | BENNETT, SHERRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395112 | BENNETT, SHEVELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464363 | BENNETT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262161 | BENNETT, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547521 | BENNETT, SHWANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449776 | BENNETT, SOPHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302239 | BENNETT, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351812 | BENNETT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355231 | BENNETT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397446 | BENNETT, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363519 | BENNETT, SUELYNNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812719 | BENNETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367096 | BENNETT, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377212 | BENNETT, SYNDLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399730 | BENNETT, TAHDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649224 | BENNETT, TAMEAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645468 | BENNETT, TAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776616 | BENNETT, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594190 | BENNETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326758 | BENNETT, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342663 | BENNETT, TANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579017 | BENNETT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260204 | BENNETT, TATIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235160 | BENNETT, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185786 | BENNETT, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250238 | BENNETT, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491882 | BENNETT, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513192 | BENNETT, TEKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453733 | BENNETT, TENESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713634 | BENNETT, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734380 | BENNETT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729062 | BENNETT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444852 | BENNETT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379138 | BENNETT, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580780 | BENNETT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594684 | BENNETT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773049 | BENNETT, TONIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134100 | Bennett, Torey Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597643 | BENNETT, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186030 | BENNETT, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731866 | BENNETT, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158548 | BENNETT, TRENT HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238282 | BENNETT, TREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372592 | BENNETT, TRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603959 | BENNETT, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156541 | BENNETT, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264348 | BENNETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304412 | BENNETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317458 | BENNETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391688 | BENNETT, TYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368737 | BENNETT, TYRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513327 | BENNETT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632412 | BENNETT, VINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713303 | BENNETT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669945 | BENNETT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311665 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444736 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585083 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673987 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696640 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730520 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740112 | BENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436054 | BENNETT, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166716 | BENNETT, YESLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694364 | BENNETT, YETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240943 | BENNETT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371103 | BENNETT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494686 | BENNETT, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256108 | BENNETT, ZAK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449273 | BENNETT, ZAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439203 | BENNETT, ZEPHANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473672 | BENNETT-BARE, GAVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595768 | BENNETT-BROWN, MARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773816 | BENNETTE- LEE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155342 | BENNETTE, CODY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170479 | BENNETT-HEFLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469903 | BENNETT-HIGHTOWER, CHYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598949 | BENNETTI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389384 | BENNETT-ROYSTER, WONDELON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214225 | BENNETTS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217480 | BENNETT-WHITE, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147334 | BENNICH, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300627 | BENNICK, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747993 | BENNICK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633651 | BENNICOFF, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849943 | BENNIE BRADLEY | 3009 RUTGER ST | | | | Saint Louis | MO | 63104 | |
| 4851028 | BENNIE CHILTON | 2164 COOLEY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4849809 | BENNIE GOUDY | 5338 SHILOH VIMVILLE RD | | | | Meridian | MS | 39301 | |
| 4845493 | BENNIE JOHNSON | 8174 MAGNOLIA VILLAGE DR N | | | | Mobile | AL | 36695 | |
| 4846204 | BENNIE MCNEARY | 3855 WINWOOD DR | | | | Memphis | TN | 38128 | |
| 4845823 | BENNIE THOMAS | 7620 PERRING TER | | | | PARKVILLE | MD | 21234 | |
| 4731073 | BENNIE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485194 | BENNIE, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679310 | BENNIEFIELD, PLONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871090 | BENNIES TV SERVICE INC | 825 EAST BLVD PO BOX 1062 | | | | WILLIAMSTON | NC | 27892 | |
| 4690388 | BENNIG, GEORGE & JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687793 | BENNIGHT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178988 | BENNIKE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467749 | BENNING, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221406 | BENNING, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740785 | BENNING, EDONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256043 | BENNING, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475130 | BENNING, LYNDSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159964 | BENNING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509052 | BENNING, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812720 | BENNINGER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205631 | BENNINGER, LOUELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316654 | BENNINGFIELD, CARRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404645 | BENNINGHAUS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833471 | BENNINGTON ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808662 | BENNINGTON SQUARE PARTNERS, LLC | C/O JUSTER DEVELOPMENT CO. | 120 WHITE PLAINS ROAD | SUITE 110 | | TARRYTOWN | NY | 10591 | |
| 4663145 | BENNINGTON, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790974 | Bennington, Jeff and Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632867 | BENNINGTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232616 | BENNINGTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520614 | BENNINGTON, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273115 | BENNINGTON, PATTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659772 | BENNINGTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559952 | BENNINGTON, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422974 | BENNINK, LEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432857 | BENNINK, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825323 | BENNINK, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423728 | BENNINK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404813 | BENNIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659511 | BENNISON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849151 | BENNITA GIVENS | 2307 NORTON AVE | | | | Kansas City | MO | 64127 | |
| 4613662 | BENNITT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362527 | BENNO, REVANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362836 | BENNOR, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597405 | BENNS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725591 | BENNS, PHTRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832473 | BENNY AND ELLI DOMINGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798084 | BENNY AVINA | DBA DAY SPRING INTERNATIONAL | 253 MAIN ST | | | PETTISVILLE | OH | 43553 | |
| 4466295 | BENNY MICHAEL CANITIUS, SATHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 738 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832472 | BENNY STERENTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621292 | BENNY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728223 | BENNY, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352095 | BENNY, ROGERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685498 | BENNYWORTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642844 | BENO, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353058 | BENO, JADELIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425895 | BENO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812721 | BENO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832474 | BENO, TIM & KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716686 | BENOFF, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257013 | BENOIST, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898796 | BENOIT CONSTRUCTION GROUP LLC | EDIJS BENOIT | 1080 NEW HAVEN AVE APT 82 | | | MILFORD | CT | 06460 | |
| 4393530 | BENOIT, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322617 | BENOIT, ARIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253556 | BENOIT, AVIONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329547 | BENOIT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302045 | BENOIT, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263593 | BENOIT, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555762 | BENOIT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474973 | BENOIT, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832475 | BENOIT, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668796 | BENOIT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704413 | BENOIT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403949 | BENOIT, DOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432567 | BENOIT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335192 | BENOIT, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223230 | BENOIT, GABRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612443 | BENOIT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323881 | BENOIT, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235105 | BENOIT, JEAN-DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256078 | BENOIT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166342 | BENOIT, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643933 | BENOIT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393211 | BENOIT, KARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223602 | BENOIT, KAYCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249854 | BENOIT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334883 | BENOIT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643022 | BENOIT, LORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332840 | BENOIT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188814 | BENOIT, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239420 | BENOIT, MIDASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714679 | BENOIT, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258827 | BENOIT, QUENTANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333791 | BENOIT, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568602 | BENOIT, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697812 | BENOIT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702952 | BENOIT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327738 | BENOIT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426810 | BENOIT, TAINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326927 | BENOIT, THEOADORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611277 | BENOIT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435778 | BENOIT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324145 | BENOIT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832476 | BENOLIEL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212449 | BENOSA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698012 | BENOSA, MERLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331677 | BENOUARDIA, YASSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338484 | BENOVIL, JEANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590804 | BENOWITZ, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601405 | BENROS, EVERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863321 | BENS ASPHALT & MAINTENANCE CO | 2200 S YALE STREET | | | | SANTA ANA | CA | 92704 | |
| 4872996 | BENS CARPET & TILE CLEANING SERVICE | BENJAMIN TROHER | 4825 W DARRELL RD | | | LAVEEN | AZ | 85339 | |
| 4885658 | BENS CARPET CARE | PRO DRY AND CLEAN INC (SEARS) | 16153 SHERMAN WAY | | | VAN NUYS | CA | 91406 | |
| 4812722 | BENS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721458 | BENS, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807811 | BENSALEM AUTO WORX, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807648 | BENSALEM MEINEKE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808798 | BENSALEM MZL LLC | C/O WINSLOW PROPERTY MANAGEMENT LLC | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02421 | |
| 4778542 | Bensalem Township | Attn: Edward Rudolph | Municipal Building | 2400 Byberry Road | | Bensalem | PA | 19020 | |
| 4780321 | Bensalem Township Collector-Bucks | 3750 Hulmeville Road | | | | Bensalem | PA | 19020 | |
| 4888770 | BENSALEM TOWNSHIP FIRE PREVENTION | TOWNSHIP OF BENSALEM | 2400 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| 4780462 | Bensalem Township Treasurer-Bucks | 3750 HULMEVILLE ROAD | | | | Bensalem | PA | 19020 | |
| 4734559 | BEN'SALEM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624865 | BENSCH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419302 | BENSEN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775425 | BENSEN, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238620 | BENSHIMON, ILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468812 | BENSHOFF, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574755 | BENSHOOF, CATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554988 | BENSHUSHAN, ELIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163635 | BEN-SIMON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488168 | BENSINGER, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702015 | BENSLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238876 | BENSLEY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809090 | BENSON FONG | 168 MARCO WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4676384 | BENSON II, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860397 | BENSON MILLS INC | 140 58TH ST BLDG A UNIT 7J | | | | BROOKLYN | NY | 11220 | |
| 4650393 | BENSON -TURNER, LUCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145820 | BENSON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152356 | BENSON, ALANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310065 | BENSON, ALBERTO DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853570 | Benson, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267745 | BENSON, ALEXUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165968 | BENSON, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434229 | BENSON, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168695 | BENSON, ALLYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364369 | BENSON, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365690 | BENSON, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571967 | BENSON, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219210 | BENSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392443 | BENSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452511 | BENSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190822 | BENSON, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466319 | BENSON, ARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391102 | BENSON, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506658 | BENSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516869 | BENSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277667 | BENSON, BENJAMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357827 | BENSON, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671612 | BENSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706500 | BENSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413816 | BENSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208386 | BENSON, BRADY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189899 | BENSON, BRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513950 | BENSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289187 | BENSON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222431 | BENSON, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319809 | BENSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667677 | BENSON, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490030 | BENSON, CARDASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260009 | BENSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577397 | BENSON, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623420 | BENSON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705562 | BENSON, CHARME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717961 | BENSON, CHERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216766 | BENSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743755 | BENSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351409 | BENSON, CIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173907 | BENSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592096 | BENSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480342 | BENSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456766 | BENSON, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417549 | BENSON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146231 | BENSON, DAIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446631 | BENSON, DAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446152 | BENSON, DANGELO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703765 | BENSON, DARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416900 | BENSON, DARRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479203 | BENSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479204 | BENSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616439 | BENSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710332 | BENSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201672 | BENSON, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642192 | BENSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398424 | BENSON, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632318 | BENSON, DONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649346 | BENSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414889 | BENSON, EMELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534107 | BENSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314657 | BENSON, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704676 | BENSON, ERVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699199 | BENSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676119 | BENSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740255 | BENSON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609982 | BENSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661133 | BENSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685080 | BENSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812723 | BENSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666554 | BENSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715033 | BENSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748057 | BENSON, HARNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594704 | BENSON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653819 | BENSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309362 | BENSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298167 | BENSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296136 | BENSON, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699544 | BENSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452152 | BENSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509203 | BENSON, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662496 | BENSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548462 | BENSON, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473611 | BENSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688742 | BENSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445479 | BENSON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471885 | BENSON, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655670 | BENSON, JENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581239 | BENSON, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523197 | BENSON, JIMMIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642646 | BENSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153291 | BENSON, JODI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517687 | BENSON, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558094 | BENSON, JOHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228350 | BENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615632 | BENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633099 | BENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655314 | BENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586714 | BENSON, JONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416678 | BENSON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594810 | BENSON, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644762 | BENSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743010 | BENSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375526 | BENSON, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695843 | BENSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173901 | BENSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437036 | BENSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275923 | BENSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538289 | BENSON, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154997 | BENSON, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687581 | BENSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391582 | BENSON, KIRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149231 | BENSON, LABRODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196956 | BENSON, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832477 | BENSON, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365785 | BENSON, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188154 | BENSON, LASHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567991 | BENSON, LETREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644771 | BENSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812724 | BENSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313595 | BENSON, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586512 | BENSON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339548 | BENSON, LUWITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480859 | BENSON, LYNDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832478 | BENSON, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832479 | BENSON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548472 | BENSON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252914 | BENSON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506108 | BENSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607847 | BENSON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704827 | BENSON, MARTI LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385539 | BENSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533558 | BENSON, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717317 | BENSON, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308297 | BENSON, MEGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832480 | BENSON, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453819 | BENSON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514716 | BENSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518506 | BENSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 741 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456074 | BENSON, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682965 | BENSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441822 | BENSON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609158 | BENSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666011 | BENSON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812725 | BENSON, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713271 | BENSON, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753394 | BENSON, OFORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374674 | BENSON, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577470 | BENSON, PARKER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577471 | BENSON, PARKER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521851 | BENSON, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165546 | BENSON, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226393 | BENSON, RAVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758449 | BENSON, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670896 | BENSON, REVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163700 | BENSON, RHEAANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395975 | BENSON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746870 | BENSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731372 | BENSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480393 | BENSON, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202956 | BENSON, ROWAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554778 | BENSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227428 | BENSON, RUDNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730698 | BENSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832481 | BENSON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772445 | BENSON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176890 | BENSON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291017 | BENSON, SANDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545043 | BENSON, SARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292249 | BENSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622885 | BENSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789277 | Benson, Shana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569431 | BENSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493853 | BENSON, STAFFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459172 | BENSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760116 | BENSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273283 | BENSON, SUNSHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516810 | BENSON, TARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357034 | BENSON, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176640 | BENSON, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616707 | BENSON, TERESA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680061 | BENSON, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530540 | BENSON, TIANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697238 | BENSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825324 | BENSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548117 | BENSON, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471969 | BENSON, TROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735432 | BENSON, ULYSSEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694305 | BENSON, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605334 | BENSON, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290936 | BENSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735566 | BENSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747948 | BENSON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724074 | BENSON, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355575 | BENSON-OCONNELL, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568233 | BENSON-RUSH, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812726 | BENSTEAD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888330 | BENSUSSEN DEUTSCH AND ASSOCIATES | SWITCH AND CARRY | PO BOX 749856 | | | LOS ANGELES | CA | 90074 | |
| 4490887 | BENSY, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825325 | BENT NAILS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252103 | BENT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588443 | BENT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229364 | BENT, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424158 | BENT, CALISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812727 | BENT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571781 | BENT, CLASSEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383453 | BENT, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444280 | BENT, ELESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246379 | BENT, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361412 | BENT, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762882 | BENT, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241239 | BENT, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440649 | BENT, KIMONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563531 | BENT, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832482 | BENTA, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730212 | BENTA, GOLDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203353 | BENTAJADO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825326 | BENTAR DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239959 | BENTEU, BOGDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866050 | BENTEX GROUP INC | 34 WEST 33RD STREET 2ND FL | | | | NEW YORK | NY | 10001 | |
| 4523428 | BENTHAL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406410 | BENTHAM III, LEYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758711 | BENTHAM, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572992 | BENTHIEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217820 | BENTI, TAMRAT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260521 | BENTIL, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344241 | BENTIL, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764823 | BENTINCK, DAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792612 | Bentivegna, Philip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396374 | BENTIVEGNA, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653825 | BENTJEN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545678 | BENTLE, BRAYDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377023 | BENTLER, CLARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388246 | BENTLEY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580777 | BENTLEY, ALISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518462 | BENTLEY, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486762 | BENTLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428234 | BENTLEY, AMYLEE SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727155 | BENTLEY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409112 | BENTLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420168 | BENTLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322964 | BENTLEY, ARNESKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716950 | BENTLEY, ARTONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669852 | BENTLEY, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456217 | BENTLEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554116 | BENTLEY, AUDREANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670884 | BENTLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363425 | BENTLEY, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434847 | BENTLEY, BREEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650247 | BENTLEY, CAROL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751168 | BENTLEY, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579834 | BENTLEY, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509351 | BENTLEY, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254362 | BENTLEY, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612967 | BENTLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460503 | BENTLEY, DAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615681 | BENTLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692608 | BENTLEY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176855 | BENTLEY, DONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688523 | BENTLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701397 | BENTLEY, ESPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584575 | BENTLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474090 | BENTLEY, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710478 | BENTLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752128 | BENTLEY, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318952 | BENTLEY, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673566 | BENTLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244931 | BENTLEY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378061 | BENTLEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191436 | BENTLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729022 | BENTLEY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458315 | BENTLEY, JOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260342 | BENTLEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283477 | BENTLEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760720 | BENTLEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439801 | BENTLEY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464339 | BENTLEY, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765124 | BENTLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599125 | BENTLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700395 | BENTLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602631 | BENTLEY, KIKI (SHERRY MAY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546179 | BENTLEY, KIMBERLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283779 | BENTLEY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487925 | BENTLEY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601504 | BENTLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284564 | BENTLEY, LATAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462725 | BENTLEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701877 | BENTLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582399 | BENTLEY, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812728 | BENTLEY, LORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231925 | BENTLEY, MALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702205 | BENTLEY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184949 | BENTLEY, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266837 | BENTLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593352 | BENTLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661104 | BENTLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673048 | BENTLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575220 | BENTLEY, NIKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812729 | BENTLEY, NINA & CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653513 | BENTLEY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242957 | BENTLEY, OSCAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390710 | BENTLEY, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581818 | BENTLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665440 | BENTLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360139 | BENTLEY, PEARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763482 | BENTLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255079 | BENTLEY, PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241685 | BENTLEY, PHILOMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205275 | BENTLEY, PHYLLIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456477 | BENTLEY, QUINLAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297202 | BENTLEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243797 | BENTLEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184361 | BENTLEY, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461490 | BENTLEY, ROSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206761 | BENTLEY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344881 | BENTLEY, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398368 | BENTLEY, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317314 | BENTLEY, SERYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337062 | BENTLEY, SHAKYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588963 | BENTLEY, SHAREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578606 | BENTLEY, SHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563823 | BENTLEY, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584620 | BENTLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751863 | BENTLEY, STUART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572015 | BENTLEY, TAIKANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436569 | BENTLEY, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687668 | BENTLEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552167 | BENTLEY, VALERIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432635 | BENTLEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732543 | BENTLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624842 | BENTLEY-DANIELS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169643 | BENTLEY-GRIFFIN, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720280 | BENTLEY-KENNEDY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812730 | Bently Family LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162070 | BENTO, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206395 | BENTO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427741 | BENTO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648432 | BENTO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506845 | BENTO, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270693 | BENTO, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849529 | BENTON CONTRACTING | 9 CLINTON ST APT 2 | | | | Amsterdam | NY | 12010 | |
| 4875721 | BENTON COUNTY ENTERPRISE COMPANY | ENTERPRISE BUILDING | P O BOX 128 107 MAIN STREET | | | WARSAW | MO | 65355 | |
| 4780455 | Benton County Tax Collector | 110 SW 4TH ST | | | | Corvallis | OR | 97333 | |
| 4780456 | Benton County Tax Collector | PO Box 964 | | | | Corvallis | OR | 97339 | |
| 4780814 | Benton County Treasurer | Tax Processing Center | 5600 W Canal Dr. Ste A | | | Kennewick | WA | 99336-2327 | |
| 5012859 | Benton County Treasurer | Benton County Prosecuting Attorney | 7122 West Okanogan Place, Building A | | | Kennewick | WA | 99336 | |
| 5012859 | Benton County Treasurer | PO Box 630 | | | | Prosser | WA | 99350 | |
| 4381752 | BENTON II, CLARENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494079 | BENTON IV, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197850 | BENTON JR, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518614 | BENTON JR, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783270 | Benton PUD | PO Box 6270 | | | | Kennewick | WA | 99336-0270 | |
| 4326944 | BENTON, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589004 | BENTON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521488 | BENTON, ALORA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711143 | BENTON, ARTHUR L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400943 | BENTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616711 | BENTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643262 | BENTON, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267466 | BENTON, BERSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261931 | BENTON, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260787 | BENTON, CARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735434 | BENTON, CARLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675222 | BENTON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516129 | BENTON, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684881 | BENTON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197041 | BENTON, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4303021 | BENTON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168038 | BENTON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164474 | BENTON, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368798 | BENTON, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375716 | BENTON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612500 | BENTON, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711933 | BENTON, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728551 | BENTON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573662 | BENTON, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380435 | BENTON, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161259 | BENTON, GLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259969 | BENTON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745401 | BENTON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812731 | BENTON, JAY & ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183841 | BENTON, JERMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637825 | BENTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177882 | BENTON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288273 | BENTON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379011 | BENTON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508290 | BENTON, JULIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708327 | BENTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378219 | BENTON, KATELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291863 | BENTON, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384473 | BENTON, LACRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245738 | BENTON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546327 | BENTON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323458 | BENTON, LAURYYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738569 | BENTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627441 | BENTON, LISA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259856 | BENTON, MARICKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155044 | BENTON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776605 | BENTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360758 | BENTON, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338993 | BENTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666977 | BENTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213317 | BENTON, MONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186181 | BENTON, NATHANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567608 | BENTON, NICHOLLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750647 | BENTON, ORGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625144 | BENTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481463 | BENTON, RAHKIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545895 | BENTON, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337320 | BENTON, REGINALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467283 | BENTON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459645 | BENTON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457039 | BENTON, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452512 | BENTON, SHEMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388138 | BENTON, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630985 | BENTON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562376 | BENTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650932 | BENTON, TALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447384 | BENTON, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334316 | BENTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201184 | BENTON, TERRICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601012 | BENTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461443 | BENTON, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400889 | BENTON, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473471 | BENTON, TYEKASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579371 | BENTON, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159903 | BENTON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517548 | BENTON, VICKI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345796 | BENTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384586 | BENTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149131 | BENTON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349039 | BENTON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573201 | BENTON, WYATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157765 | BENTON, ZOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653575 | BENTON-ANDERSON, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451365 | BENTOSKI, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615459 | BENTRUP, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374067 | BENTRUP, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705704 | BENTS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667264 | BENTSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832483 | BENTSON, WENDY & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694736 | BENTUM-ASANTE, GIFTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206892 | BENTZ, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245877 | BENTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576182 | BENTZ, KEILEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392771 | BENTZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825327 | BENTZ, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643311 | BENTZEN, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793691 | Bentzley, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421174 | BENVENISTI, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588212 | BENVENISTI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615470 | BENVENUTO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708519 | BENVENUTO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586567 | BENVENUTO, SIAO-MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229440 | BENVENUTO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456604 | BENVENUTTI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563483 | BENWARE, ALLISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423767 | BENWARE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731054 | BENWARE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425818 | BENWAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347217 | BENWAY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522415 | BENYA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625461 | BENYA, PAMELA & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793153 | Benyacko, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825328 | BENYAK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366514 | BENYAME, YEMISERACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284154 | BENYAMIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484834 | BENYARD, NADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385433 | BENYARD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406305 | BENYARD, NYAISIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685170 | BENYO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743374 | BENYSEK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832484 | BENYUNES HELENE & ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867176 | BENZ CONSTRUCTION SERVICE | 416 NORTH DENNISON ROAD | | | | TEHACHAPI | CA | 93561 | |
| 4832485 | BENZ RESEARCH & DEVELOPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447122 | BENZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477910 | BENZ, LOGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659240 | BENZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533165 | BENZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195882 | BENZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372890 | BENZ, NOELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368317 | BENZ, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812732 | BENZA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803501 | BENZARA INC | DBA WILD ORCHID SS | 8600 MERCURY LANE | | | PICO RIVERA | CA | 90660 | |
| 4698269 | BENZEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605114 | BENZIE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812733 | BENZIE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299113 | BENZINEB, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245224 | BENZING, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173631 | BENZLER, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459548 | BEOUGHER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306476 | BEOUY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233805 | BEOZZO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798058 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1350 W 226TH ST STE 1 | | | TORRANCE | CA | 90501-8001 | |
| 4802775 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1350 W 228TH STREET UNIT#1 | | | TORRANCE | CA | 90501 | |
| 4357401 | BEQIRI, BARDHYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372624 | BEQUETTE, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220726 | BER, VLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832486 | BERA ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770036 | BERA, SATANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541088 | BERAIN, ADRIENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534336 | BERAIN, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664320 | BERAKI, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333212 | BERALDI, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540332 | BERAME, HIROSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531214 | BERAN, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777187 | BERAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233312 | BERAN, JIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220799 | BERAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532108 | BERANEX JR, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348819 | BERANT, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332753 | BERARD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249020 | BERARD, CLARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332378 | BERARD, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323678 | BERARD, JALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323259 | BERARD, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489448 | BERARDELLI, DOMINICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488680 | BERARDELLI, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229839 | BERARDI, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812734 | BERARDI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733331 | BERARDINELLI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429210 | BERARDINI, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484370 | BERARDONE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763894 | BERAV, MOMOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342736 | BERAZOUSKAYA, NATALLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190813 | BERBANO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418017 | BERBARY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194085 | BERBENA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213832 | BERBENA, ZOE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186591 | BERBER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172425 | BERBER, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182931 | BERBER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546577 | BERBER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174496 | BERBER, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188093 | BERBER, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516576 | BERBER, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619114 | BERBERENA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233815 | BERBERET, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812735 | BERBERIAN, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681380 | BERBERIAN, FATEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427693 | BERBERIAN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772755 | BERBERICH, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678350 | BERBERICH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257621 | BERBIC, DZEVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481853 | BERBICK, YUNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337573 | BERBIG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544908 | BERBO, JOAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657057 | BERBOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311399 | BERCAW, CHEYENNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832487 | BERCEAM, IOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729583 | BERCEDONI, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322191 | BERCEGEAY JR., SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825329 | BERCEL BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325476 | BERCEY, JOVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893235 | Berch Cabinent Manufacturing, Inc. | PO BOX 2280 | | | | Waterloo | IA | 50702 | |
| 4701287 | BERCHEM, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452575 | BERCHIK JR., STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832488 | BERCHIN, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263335 | BERCHTOLD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753954 | BERCICH, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390155 | BERCIER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806369 | BERCOM INTERNATIONAL LLC | 1709 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 4799650 | BERCOMAC LIMITEE | 92 FORTIN NORTH | | | | ADSTOCK | PQ | G0N 1S0 | CANADA |
| 4658949 | BERCOVITZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456969 | BERCSIK IV, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599291 | BERCUME, THEODORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746148 | BERCY, JUVENALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248055 | BERDAH, DYLAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191638 | BERDAHL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687951 | BERDAL, ELPIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646621 | BERDEAUX, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667907 | BERDECIA BERDECIA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270478 | BERDECIA RIVERA, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505194 | BERDECIA, ADALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497861 | BERDECIA, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504772 | BERDECIA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428052 | BERDECIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167594 | BERDECIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760580 | BERDECIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539450 | BERDECIA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355153 | BERDEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457549 | BERDINE, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758690 | BERDINE, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190249 | BERDINE, DARRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580270 | BERDINE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390104 | BERDINI, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832489 | BERDUGO, JACQUELINE & ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515624 | BERDUGO SALVAADOR, ASTRID Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188737 | BERDUO, YONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353745 | BERDY, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157637 | BERE, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873003 | BEREA CITIZEN | BEREA PUBLISHING INC | POST OFFICE BOX 207 | | | BEREA | KY | 40403 | |
| 4882459 | BEREA PLUMBING | P O BOX 602030 | | | | CLEVELAND | OH | 44102 | |
| 4171155 | BEREAL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845795 | BEREAS NATIONAL RIB COOK-OFF | PO BOX 417 | | | | Berea | OH | 44017 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460107 | BEREBER, JOHN SEAGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281169 | BERECKIS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673337 | BEREEN, SHAIORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554486 | BEREJNOV, ALEKSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296937 | BEREK, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458011 | BEREKET, LEAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580953 | BERELLA, CLINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832490 | BERELSON, SUELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291077 | BERENA, EVELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587082 | BERENATO, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338951 | BERENDS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425926 | BERENDS, CYRUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740195 | BERENDS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296679 | BERENDT, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632032 | BERENGER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411395 | BERENGUER, BERTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498197 | BERENGUER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485465 | BERENGUER, KETZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697475 | BERENJI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537000 | BERENJI, HAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531777 | BERENJI, NASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832491 | BERENS, PHYLLIS & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190402 | BERENTIS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702540 | BERENTIS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243954 | BERENTSEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246078 | BERENTSON, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238387 | BERENUS, ANGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568480 | BERES, CORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469810 | BERES, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520005 | BERES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344192 | BERES, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812736 | BERES, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776996 | BERES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275692 | BERESFORD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621912 | BERESFORD, DONALD LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435490 | BERESFORD-HOWE, CHYANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762427 | BERESHNY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474534 | BERESNYAK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648497 | BERESTOFF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294484 | BERETA, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440233 | BERETE, CYBELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449287 | BERETE, FATMATA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461669 | BERETE, JENEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721448 | BEREZA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551180 | BEREZAY, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202462 | BEREZENKO, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582742 | BEREZINSKI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355838 | BEREZONSKY, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617519 | BEREZDWITZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825330 | berg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220887 | BERG, ADELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458095 | BERG, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890026 | Berg, Andrew C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568556 | BERG, ANNAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582454 | BERG, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315121 | BERG, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646094 | BERG, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348911 | BERG, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290932 | BERG, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330523 | BERG, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732476 | BERG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181486 | BERG, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812737 | BERG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573799 | BERG, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665825 | BERG, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215806 | BERG, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171383 | BERG, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726545 | BERG, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240223 | BERG, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241789 | BERG, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671123 | BERG, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364695 | BERG, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572712 | BERG, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369557 | BERG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694028 | BERG, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315065 | BERG, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342797 | BERG, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512519 | BERG, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750059 | BERG, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733902 | BERG, GREGORY CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409259 | BERG, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366679 | BERG, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571922 | BERG, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718161 | BERG, HORTARI H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303216 | BERG, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167462 | BERG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751865 | BERG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648733 | BERG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281479 | BERG, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574231 | BERG, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309523 | BERG, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572552 | BERG, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290680 | BERG, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210242 | BERG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572373 | BERG, KATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812738 | BERG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825331 | BERG, LON & DUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675764 | BERG, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664746 | BERG, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219102 | BERG, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219292 | BERG, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599742 | BERG, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144274 | BERG, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374112 | BERG, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631383 | BERG, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390569 | BERG, MONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825332 | BERG, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357923 | BERG, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812739 | BERG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641128 | BERG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548248 | BERG, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812740 | BERG, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727335 | BERG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321292 | BERG, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679104 | BERG, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667171 | BERG, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306547 | BERG, TANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661711 | BERG, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288915 | BERG, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606820 | BERG, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431086 | BERG, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279348 | BERG, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581475 | BERG, WARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832492 | BERG,BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825333 | BERG,BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577249 | BERGA, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178107 | BERGADO, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607908 | BERGAMIN, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490778 | BERGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655221 | BERGAN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390205 | BERGAN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561121 | BERGAN, LAHTRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245262 | BERGAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163966 | BERGAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144962 | BERGAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609129 | BERGANA, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190379 | BERGANZA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505248 | BERGANZO, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231466 | BERGAZA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687458 | BERGBAUER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825334 | BERGDALE, GARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406775 | BERGE, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832493 | BERGE, HARALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574429 | BERGE, KAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832494 | BERGE, LEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368060 | BERGE, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592031 | BERGE, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604382 | BERGE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761309 | BERGEIK, RAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295432 | BERG-EINHORN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730480 | BERGEMAN, ELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596509 | BERGEMAN, KEVIN EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812741 | BERGEN JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871113 | BERGEN PLUMBING INC | 828 COMMERCIAL STREET | | | | WATERLOO | IA | 50702 | |
| 4847604 | BERGEN RESTORATION LLC | 275 ENGLE ST APT H3 | | | | Englewood | NJ | 07631 | |
| 4424451 | BERGEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282028 | BERGEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474891 | BERGEN, DEBORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396716 | BERGEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397716 | BERGEN, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788930 | Bergen, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152113 | BERGEN, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481453 | BERGEN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175362 | BERGEN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858258 | BERGENFIELD SKATING ASSOCIATION LP | 101 WSAHINGTON AVENUE | | | | SPRINK LAKE | NJ | 07762 | |
| 4869357 | BERGENSONS PROPERTY SERVICES INC | 6026 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4878008 | BERGENSONS PROPERTY SERVICES INC | KELLEMEYER BERGENSONS SERVICE | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| 4451080 | BERGEON, QUINN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869292 | BERGER BUILDING SUPPLY CO INC | 600 S ROCK BLVD | | | | SPARKS | NV | 89431 | |
| 4886601 | BERGER ELECTRIC | SCOTT R BERGER | 200 A SHEPARD LANE | | | BISHOP | CA | 93514 | |
| 4858689 | BERGER ENGINEERING | 10900 SHADY TRAIL | | | | DALLAS | TX | 75220 | |
| 4193840 | BERGER JR, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355668 | BERGER, ALAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629228 | BERGER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310241 | BERGER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424075 | BERGER, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558970 | BERGER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856550 | BERGER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256829 | BERGER, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715401 | BERGER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719800 | BERGER, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177586 | BERGER, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713967 | BERGER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555440 | BERGER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243275 | BERGER, CHELSEA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391883 | BERGER, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812742 | BERGER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384384 | BERGER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698718 | BERGER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448613 | BERGER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549321 | BERGER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715721 | BERGER, DANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812743 | BERGER, DEENA GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365038 | BERGER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364687 | BERGER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346555 | BERGER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660292 | BERGER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832495 | BERGER, DONNA & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720912 | BERGER, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757364 | BERGER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623989 | BERGER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832496 | BERGER, ELIZABETH & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594467 | BERGER, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320102 | BERGER, GER-RHESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727229 | BERGER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629915 | BERGER, GLENN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436911 | BERGER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201650 | BERGER, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202512 | BERGER, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513442 | BERGER, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276522 | BERGER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614812 | BERGER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650102 | BERGER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539698 | BERGER, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600490 | BERGER, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304777 | BERGER, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341151 | BERGER, JOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392082 | BERGER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435213 | BERGER, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832497 | BERGER, KAYLA & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383838 | BERGER, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604186 | BERGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370646 | BERGER, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267998 | BERGER, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296650 | BERGER, LEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331236 | BERGER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683613 | BERGER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792314 | Berger, Louis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485069 | BERGER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272625 | BERGER, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304470 | BERGER, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767771 | BERGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223124 | BERGER, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277102 | BERGER, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194543 | BERGER, MELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184570 | BERGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520017 | BERGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812744 | BERGER, PIPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662574 | BERGER, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231933 | BERGER, RIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812745 | BERGER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427325 | BERGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495433 | BERGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261947 | BERGER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406971 | BERGER, SHAHEEDAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638412 | BERGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685608 | BERGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660668 | BERGER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679000 | BERGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758535 | BERGER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359972 | BERGER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652367 | BERGER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812746 | BERGER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337151 | BERGER, TESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832498 | BERGER, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606290 | BERGER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737722 | BERGER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574156 | BERGERON, AIMEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222398 | BERGERON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393863 | BERGERON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144191 | BERGERON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812747 | BERGERON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376505 | BERGERON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751743 | BERGERON, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394575 | BERGERON, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756374 | BERGERON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349903 | BERGERON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409118 | BERGERON, GAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624841 | BERGERON, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322677 | BERGERON, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393181 | BERGERON, HAYDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722150 | BERGERON, IRENE C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751465 | BERGERON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393219 | BERGERON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197778 | BERGERON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347523 | BERGERON, JESSALYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708497 | BERGERON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328072 | BERGERON, KELSEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771574 | BERGERON, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832499 | BERGERON, MARK & CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523516 | BERGERON, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531079 | BERGERON, MICHAEL TUTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304019 | BERGERON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699828 | BERGERON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348359 | BERGERON, MONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205626 | BERGERON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362406 | BERGERON, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394274 | BERGERON, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323302 | BERGERON, SKYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394682 | BERGERON, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608933 | BERGERON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335979 | BERGERON, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389622 | BERGERSON, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363484 | BERGERSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420170 | BERGERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397820 | BERGES, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279145 | BERGESON, BERNADETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313910 | BERGESON, MYKENZEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294303 | BERGESON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164177 | BERGET, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605925 | BERGEVIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460393 | BERGEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298137 | BERGFIELD, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169210 | BERGGREN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302457 | BERGGREN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363599 | BERGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647845 | BERGHMAN, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473535 | BERGHOF, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806660 | BERGHOFF WORLDWIDE NV | DBA BERGHOFF INTERNATIONAL INC | 11063 SR 54 | | | ODESSA | FL | 33556 | |
| 4480306 | BERGHOLD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366024 | BERGHOLZ, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638021 | BERGHOLZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394951 | BERGHORN, CAROL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516987 | BERGIN, ALLISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159349 | BERGIN, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432515 | BERGIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727514 | BERGIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603285 | BERGIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219879 | BERGIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223447 | BERGIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772245 | BERGIN, TRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576631 | BERGLAND, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769690 | BERGLAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866782 | BERGLASS ASSOCIATES | 399 PARK AVE 39TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 4661325 | BERGLIND, DOUGLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289208 | BERGLIND, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616223 | BERGLIND, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606615 | BERGLOFF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812748 | BERGLUND, CHRISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179061 | BERGLUND, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549025 | BERGLUND, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571077 | BERGLUND, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153323 | BERGLUND, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348275 | BERGLUND, NIKLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348375 | BERGLUND, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736515 | BERGLUND, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611716 | BERGLUND, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878307 | BERGMAN POWER EQUIPMENT LLC | LAWRENCE D BERGMAN | 4073 REMBERBERANCE RD NW | | | GRAND RAPIDS | MI | 49534 | |
| 4832500 | BERGMAN, ALEX AND JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290333 | BERGMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207283 | BERGMAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659985 | BERGMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397324 | BERGMAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655704 | BERGMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392235 | BERGMAN, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832501 | BERGMAN, DAVID & ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632101 | BERGMAN, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634149 | BERGMAN, ENRIQUETA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295734 | BERGMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662973 | BERGMAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214661 | BERGMAN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669976 | BERGMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345829 | BERGMAN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679766 | BERGMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194619 | BERGMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243604 | BERGMAN, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443531 | BERGMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769539 | BERGMAN, LORRAINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699801 | BERGMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768695 | BERGMAN, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449202 | BERGMAN, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601858 | BERGMAN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569341 | BERGMAN, SHILOH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706803 | BERGMAN, TEREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291620 | BERGMAN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366067 | BERGMAN, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747861 | BERGMANN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342974 | BERGMANN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776361 | BERGMANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831278 | BERGMANN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421159 | BERGMANN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235934 | BERGMANN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493951 | BERGMANN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248920 | BERGMANN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774383 | BERGMANN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273913 | BERGMEIER, CANDACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832502 | BERGNER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683081 | BERGNERHANSON, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392092 | BERGOCH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586375 | BERGOLLO NUNEZ P, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 752 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506183 | BERGOLLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613531 | BERGON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753397 | BERGONIA, JULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447719 | BERGOON, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566153 | BERGOSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355257 | BERGQUIST, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751866 | BERGQUIST, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825335 | BERGQUIST, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314209 | BERGQUIST, GERALYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609517 | BERGQUIST, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658813 | BERGQUIST, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692135 | BERGQUIST, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394452 | BERGQUIST, WILLIAM H | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883014 | BERGS REFRIGERATION | P O BOX 752 | | | | ROSCOE | IL | 61073 | |
| 4518569 | BERGSMITH, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390131 | BERGSTAD, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725171 | BERGSTRAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889175 | BERGSTROM CONTRACTING LLC | DUSTIN BERGSTROM | 2449 LIBERTY AVE | | | MISSOURI VALLEY | IA | 51555 | |
| 4880468 | BERGSTROM ELECTRIC INC | P O BOX 13152 | | | | GRAND FORKS | ND | 58208 | |
| 4621089 | BERGSTROM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677025 | BERGSTROM, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567465 | BERGSTROM, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334217 | BERGSTROM, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328732 | BERGSTROM, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812749 | BERGSTROM, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367143 | BERGSTROM, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738121 | BERGSTROM, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397605 | BERGSTROM, TOMYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396220 | BERGSTROM, TYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677955 | BERGUIN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756833 | BERGUIN, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739855 | BERGUM, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714753 | BERGWIN, IMRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667246 | BERGWYN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825336 | BERGY, KATHY & DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389013 | BERHALTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672643 | BERHANE A, AKLILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340766 | BERHANE, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767806 | BERHANE, HAGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340205 | BERHANE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214737 | BERHANE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792276 | Berhane, Tiblez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776839 | BERHANG, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341794 | BERHANIE, DAWIT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340823 | BERHANU, WOINESHET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714041 | BERHANU, YOHANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671367 | BERHARD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523171 | BERHE, BELETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337355 | BERHE, MELAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359170 | BERHE, REGAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726789 | BERHE, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825337 | BERHOLD, MATT & KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669668 | BERHOST, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205946 | BERI, NEELESHWARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406758 | BERIA, MARIELIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153315 | BERIAU, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880280 | BERICO FUELS INC | P O BOX 1111 | | | | GREENSBORO | NC | 27402 | |
| 4458960 | BERIGAN, SALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825338 | BERINGER FINE HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286709 | BERINGER, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466399 | BERINGER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284815 | BERINGER, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644834 | BERINGER, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296907 | BERINGER, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484389 | BERINTI, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213653 | BERIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465554 | BERISH, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466183 | BERISHA, BLEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426296 | BERISHA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170363 | BERISHA, ILIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429365 | BERISHA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428205 | BERISHA, MIRELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428244 | BERISHA, SANIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439148 | BERISHA, SUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600294 | BERISHA, SUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612466 | BERISHA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832503 | BERISIARTU HOFMANN,IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479249 | BERK, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478870 | BERK, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725063 | BERK, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495797 | BERK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680459 | BERK, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631299 | BERK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274302 | BERK, VERN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523837 | BERKA, PEGGY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575511 | BERKE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512516 | BERKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441055 | BERKE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416565 | BERKE, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727799 | BERKEBILE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482768 | BERKEBILE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234832 | BERKEBILE, KIMBERLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472450 | BERKEBILE, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865412 | BERKEL INC | 3095 PRESIDENTIAL DR SUITE G | | | | ATLANTA | GA | 30340 | |
| 4870771 | BERKEL INC | 7906 CRYDEN WAY | | | | FORESTVILLE | MD | 20747 | |
| 4872114 | BERKEL INC | AAAAA INC | P O BOX 1577 | | | CABOT | AR | 72023 | |
| 4878842 | BERKEL METRO | MARTY & D ENTERPRISE INC | 7906 CRYDEN WAY | | | FORESTVILLE | MD | 20747 | |
| 4873004 | BERKEL MIDWEST | BERKEL MIDWEST SALES & SERVICE | 4900 W 128TH PL | | | ALSIP | IL | 60803 | |
| 4227149 | BERKEL, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547023 | BERKEL, CATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780880 | Berkeley County Tax Collector | 400 W Stephen St Ste 209 | | | | Martinsburg | WV | 25401 | |
| 4809115 | BERKELEY DESIGN CENTER | 3195 ADELINE ST | | | | BERKELEY | CA | 94703 | |
| 4812750 | BERKELEY MILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803775 | BERKELEY VENTURES INC | DBA BOBSWEEP | 7 SUNSET WAY SUITE 180 | | | HENDERSON | NV | 89014 | |
| 4561635 | BERKELEY, ANTHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746398 | BERKELEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648250 | BERKELEY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832504 | BERKELEY, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522270 | BERKELEY, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562195 | BERKELEY, GLENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245338 | BERKELEY, HAKIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182961 | BERKELEY, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368302 | BERKELMAN IV, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369719 | BERKELMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164241 | BERKENMEIER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480265 | BERKENSTOCK, BRYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241133 | BERKERY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484968 | BERKEY, HALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484508 | BERKEY, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729378 | BERKEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825339 | BERKEY,MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670779 | BERKHALTER, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782577 | BERKHEIMER Exton Office | 325-A N POTTSTOWN PIKE | | | | Exton | PA | 19341 | |
| 4780549 | BERKHEIMER TAX ADMINISTRATOR | PO BOX 25144 | | | | LEHIGH | PA | 18002-5144 | |
| 4457528 | BERKHEIMER, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474605 | BERKHEIMER, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653140 | BERKHEIMER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491794 | BERKHEIMER, WAYNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309668 | BERKHEISER, GABRIAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164560 | BERKHOUDT, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812751 | BERKHOUT, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748294 | BERKIN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558464 | BERKITT, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561073 | BERKITT, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811427 | BERKLEY VALLONE LLC | 6950 E 1ST STREET | | | | SCOTTSDALE | AZ | 85251 | |
| 4556756 | BERKLEY, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467796 | BERKLEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363700 | BERKLEY, DIAMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185998 | BERKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593933 | BERKLEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305020 | BERKLEY, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825340 | Berkley, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709398 | BERKLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521151 | BERKLEY, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431531 | BERKLEY-OMAR, SAMNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559008 | BERKMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404697 | BERKMAN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733321 | BERKMAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417338 | BERKMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430633 | BERKO, GLOVERLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301048 | BERKO, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832505 | BERKOFF,ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373841 | BERKOMPAS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873005 | BERKOSKI ICE | BERKOSKI ENTERPRISES INC | ONE MARINER DR | | | SOUTHHAMPTON | NY | 11968 | |
| 4889308 | BERKOTS SUPER FOODS | WESCOT LTD | 451 N LOCUST ST | | | MANTENO | IL | 60950 | |
| 4248043 | BERKOVICH, SHULAMIT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855390 | Berkowitz, Bruce R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832506 | BERKOWITZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154084 | BERKOWITZ, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832507 | BERKOWITZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238297 | BERKOWITZ, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405522 | BERKOWITZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293800 | BERKOWITZ, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691020 | BERKOWITZ, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396799 | BERKOWITZ, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236366 | BERKOWITZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876859 | BERKS & BEYOND AN ELWOOD STAFFING | HGSS EMPLOYMENT SERVICES INC | PO BOX 1024 | | | COLUMBUS | IN | 47202 | |
| 4876860 | BERKS & BEYOND EMPLOYMENT SERVICES | HGSS EMPLOYMENT SERVICES INC | 926 PENN AVE | | | WYOMISSING | PA | 19610 | |
| 4782129 | BERKS EIT BUREAU | 1125 BERKSHIRE BLVD, STE 115 | TAX ADMIN/COLLECTOR | | | Wyomissing | PA | 19610 | |
| 4867456 | BERKS SECURITY LOCKSMITH & SAFE | 440 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 4806740 | BERKSHIRE BLANKET INC | P O BOX 420 | | | | WARE | MA | 01082 | |
| 4867442 | BERKSHIRE BLANKET INC | 44 EAST MAIN ST | | | | WARE | MA | 01082 | |
| 4832508 | BERKSHIRE BY THE SEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898641 | BERKSHIRE CABINET REFACING | DEAN PORTER | 8 EVERGREEN TER | | | SOUTHWICK | MA | 01077 | |
| 4879546 | BERKSHIRE EAGLE | NEW ENGLAND NEWSPAPERS INC | 33 EAGLE ST PO BOX 1171 | | | PITTSFIELD | MA | 01202 | |
| 4873007 | BERKSHIRE FASHIONS | BERKSHIRE FASHIONS INC | 10 WOODBRIDGE CTR DR STE 600 | | | WOODBRIDGE | NJ | 07095 | |
| 4806947 | BERKSHIRE FASHIONS INC | NICK RAAGAS | 420 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4806948 | BERKSHIRE FASHIONS INC | RICHIE DWECK | 420 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4783306 | Berkshire Gas Company | PO Box 9241 | | | | CHELSEA | MA | 02150-9241 | |
| 4778186 | Berkshire Hathaway Specialty Insurance Company | Attn: Michael Reed | 85 Broad St., 7th Floor | | | New York | NY | 10004 | |
| 5791683 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | MICHAEL REED | 85 BROAD ST., 7TH FLOOR | | | NEW YORK CITY | NY | 10004 | |
| 4804969 | BERKSHIRE MALL LLC | W510159 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0159 | |
| 4855070 | BERKSHIRE MALL LLC | C/O ALLIED PROPERTIES | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | |
| 5788439 | BERKSHIRE MALL LLC | JOE NOSTI OR ALICIA | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | |
| 4895874 | Berkshire Mall LP | LeClairRyan, PLC | Attn: Ilan Markus & Niclas A. Ferland | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| 4779288 | Berkshire Mall Realty Holding LLC | c/o Kohan Investment Group | Attn:  Mike Kohen | 1010 N. Boulevard, Suite 212 | | Great Neck | NY | 11021 | |
| 4803185 | BERKSHIRE MALL REALTY HOLDING LLC | 1010 NORTHERN BOULEVARD | SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 4867338 | BERKSHIRE REFRIGERATION | 43 BEAVER BROOK ROAD | | | | DANBURY | CT | 06810 | |
| 4386744 | BERKSHIRE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615545 | BERKSTRESSER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478666 | BERKSTRESSER, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796068 | BERKTREE LLC | DBA BERKTREE | 304 GLENWOOD AVENUE | SUITE L-105 | | RALEIGH | NC | 27603 | |
| 4387648 | BERKWITS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710781 | BERKY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492407 | BERL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146077 | BERLAGE, KATHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279131 | BERLAND, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207909 | BERLANGA, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213849 | BERLANGA, CLAUDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613858 | BERLANGA, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183172 | BERLANGA, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634866 | BERLANGA, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683312 | BERLE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144394 | BERLEME, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243016 | BERLEN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241588 | BERLEW, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154072 | BERLEY, RIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752514 | BERLIER, CHERRYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701891 | BERLIER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809480 | BERLIN FOOD EQUIPMENT COMPANY | NEWDAI INC | 43 SOUTH LINDEN AVE | | | SO SAN FRANCISCO | CA | 94080-6407 | |
| 4832509 | BERLIN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780053 | Berlin Town Collector | 23 Linden St | | | | Berlin | MA | 01503 | |
| 4780054 | Berlin Town Collector | PO Box 41 | | | | Berlin | MA | 01503 | |
| 4779676 | Berlin Township Treasurer-Ionia | 1871 W Peck Lake Rd | | | | Ionia | MI | 48846 | |
| 4608171 | BERLIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242036 | BERLIN, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245956 | BERLIN, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832510 | BERLIN, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242141 | BERLIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480268 | BERLIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721708 | BERLIN, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635490 | BERLINE, SALLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868376 | BERLINER DISPECIALTY DISTRIBUTORS | 5101 BUCHANAN STREET | | | | HYATTSVILLE | MD | 20781 | |
| 4832511 | BERLINER, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832512 | BERLINER, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279548 | BERLINER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825341 | BERLINER, IRBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832513 | BERLINER, LARRY & TALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278265 | BERLINGER, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172654 | BERLINGER, SIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832514 | BERLINGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650712 | BERLINGERI, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832515 | BERLOWSKI, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157569 | BERLT, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832516 | BERMAN CONSTRUCTION & DEVELOPM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832517 | BERMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595775 | BERMAN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485086 | BERMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791580 | Berman, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172327 | BERMAN, CLAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220881 | BERMAN, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420814 | BERMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647754 | BERMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576072 | BERMAN, JEROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574851 | BERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832518 | BERMAN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832519 | BERMAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418879 | BERMAN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567878 | BERMAN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402072 | BERMAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812752 | BERMAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654055 | BERMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382358 | BERMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623031 | BERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720267 | BERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418039 | BERMAN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825342 | BERMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472649 | BERMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630987 | BERMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812753 | BERMAN, STEVE & SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644409 | BERMAN, WULFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686125 | BERMEA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649034 | BERMEA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673141 | BERMEA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613235 | BERMEA, EZECHIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532852 | BERMEA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616668 | BERMEA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538405 | BERMEA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414504 | BERMEJO HERNANDEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658181 | BERMEJO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153600 | BERMEJO, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425480 | BERMEL, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776419 | BERMEL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832520 | BERMELLO, DAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365341 | BERMEO GUAMAN, ROBERTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695971 | BERMEO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149891 | BERMES, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462556 | BERMINGHAM, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438938 | BERMINGHAM, KERBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305899 | BERMINGHAM, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632024 | BERMISS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799489 | BERMO ENTERPRISES INC | 12033 US 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 4859425 | BERMO LLC | 12033 US 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 4594867 | BERMO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161816 | BERMUDES, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214446 | BERMUDES, GUDELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269756 | BERMUDES, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184842 | BERMUDES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608214 | BERMUDES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506153 | BERMUDEZ GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496697 | BERMUDEZ LOPEZ, ATMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525191 | BERMUDEZ MEDINA, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438721 | BERMUDEZ RIVERA, VILMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660585 | BERMUDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407443 | BERMUDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162008 | BERMUDEZ, ALESSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231639 | BERMUDEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768959 | BERMUDEZ, ALEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639584 | BERMUDEZ, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568282 | BERMUDEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510769 | BERMUDEZ, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334048 | BERMUDEZ, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485451 | BERMUDEZ, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611142 | BERMUDEZ, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215158 | BERMUDEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584981 | BERMUDEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441907 | BERMUDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483303 | BERMUDEZ, CHANEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206046 | BERMUDEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716220 | BERMUDEZ, COMRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245970 | BERMUDEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534924 | BERMUDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395061 | BERMUDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436016 | BERMUDEZ, DEMETRIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718365 | BERMUDEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399740 | BERMUDEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527777 | BERMUDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695128 | BERMUDEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531517 | BERMUDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734705 | BERMUDEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240929 | BERMUDEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252511 | BERMUDEZ, FRANSISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498312 | BERMUDEZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159188 | BERMUDEZ, GRACIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239319 | BERMUDEZ, HAYDEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499105 | BERMUDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228248 | BERMUDEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641577 | BERMUDEZ, IRIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475020 | BERMUDEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404061 | BERMUDEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240391 | BERMUDEZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402838 | BERMUDEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219581 | BERMUDEZ, JOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231566 | BERMUDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197625 | BERMUDEZ, KASSANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336347 | BERMUDEZ, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154895 | BERMUDEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163383 | BERMUDEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144931 | BERMUDEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487794 | BERMUDEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435270 | BERMUDEZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161192 | BERMUDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755273 | BERMUDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251784 | BERMUDEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384833 | BERMUDEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400520 | BERMUDEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543009 | BERMUDEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467859 | BERMUDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613651 | BERMUDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750058 | BERMUDEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407590 | BERMUDEZ, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218548 | BERMUDEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832521 | BERMUDEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229798 | BERMUDEZ, NAIROBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528638 | BERMUDEZ, NOEMI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531162 | BERMUDEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525090 | BERMUDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228259 | BERMUDEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729451 | BERMUDEZ, SACHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543585 | BERMUDEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331736 | BERMUDEZ, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421916 | BERMUDEZ, VANESSALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700097 | BERMUDEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493644 | BERMUDEZ, WILDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436492 | BERMUDEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466209 | BERMUDEZ-HERRERA, LESLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463832 | BERMUDO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285577 | BERN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360099 | BERNA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677912 | BERNA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631172 | BERNA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183056 | BERNABE, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371449 | BERNABE, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166339 | BERNABE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331897 | BERNABE, IVELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272248 | BERNABE, MA NALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619015 | BERNABE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157543 | BERNABE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269854 | BERNABE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534528 | BERNABE, ROLANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792867 | Bernabe, Rosalva and Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692102 | BERNABE, TAMARIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640230 | BERNABE-CRUZP, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630691 | BERNABEI, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640361 | BERNABEI, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724609 | BERNABEI, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812754 | BERNABEI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455342 | BERNABEI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686591 | BERNABEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254457 | BERNABEL, SUILMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224998 | BERNACCHI, DOMINQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592026 | BERNACET, BERNARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423795 | BERNACET, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252864 | BERNACHE II, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775853 | BERNACHE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737233 | BERNACHE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402094 | BERNACKI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683612 | BERNADAC, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756091 | BERNADEL, ISMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271373 | BERNADES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853133 | BERNADETTE HILL | 5262 USHIGHWAY 67 | | | | Valles Mines | MO | 63087 | |
| 4412793 | BERNADETTE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236745 | BERNADIN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336209 | BERNADIN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243914 | BERNADIN, SANDELINE CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867126 | BERNADINE J EACHUS | 4121 CASCADE SKY DR | | | | ARLINGTON | TX | 76005 | |
| 4432070 | BERNADOTTE, EVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573641 | BERNAL GOMEZ, DEYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219504 | BERNAL II, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210279 | BERNAL III, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216507 | BERNAL JR., GEROLD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703550 | BERNAL LARA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537446 | BERNAL MARTINEZ, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239424 | BERNAL, AIYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700004 | BERNAL, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545201 | BERNAL, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300951 | BERNAL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208636 | BERNAL, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173338 | BERNAL, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244584 | BERNAL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810532 | BERNAL, ANA MARIA | 11026 LEGACY DRIVE #102 | | | | PALM BEACH GARDENS | FL | 33401 | |
| 4214447 | BERNAL, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220820 | BERNAL, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540658 | BERNAL, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535245 | BERNAL, ANISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617142 | BERNAL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238160 | BERNAL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649996 | BERNAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464875 | BERNAL, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296076 | BERNAL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154563 | BERNAL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406028 | BERNAL, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278921 | BERNAL, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215653 | BERNAL, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699384 | BERNAL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155316 | BERNAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536088 | BERNAL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183368 | BERNAL, CRUCIFICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545470 | BERNAL, DANAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204231 | BERNAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660267 | BERNAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662913 | BERNAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687869 | BERNAL, DELFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684467 | BERNAL, DESIDERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190513 | BERNAL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352475 | BERNAL, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622022 | BERNAL, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690424 | BERNAL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163355 | BERNAL, ERNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771247 | BERNAL, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410131 | BERNAL, ESTRELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183419 | BERNAL, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184143 | BERNAL, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268730 | BERNAL, EVANGELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693034 | BERNAL, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744482 | BERNAL, FERNANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727610 | BERNAL, FREDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597354 | BERNAL, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583184 | BERNAL, GARDENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441413 | BERNAL, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161646 | BERNAL, IMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493124 | BERNAL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548610 | BERNAL, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540110 | BERNAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156995 | BERNAL, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155962 | BERNAL, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411044 | BERNAL, JERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231126 | BERNAL, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524530 | BERNAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217190 | BERNAL, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193301 | BERNAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624230 | BERNAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505017 | BERNAL, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892612 | Bernal, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201838 | BERNAL, JUSTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217120 | BERNAL, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179671 | BERNAL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721211 | BERNAL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180322 | BERNAL, LIZETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620408 | BERNAL, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671566 | BERNAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776934 | BERNAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186815 | BERNAL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393833 | BERNAL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575928 | BERNAL, MARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418735 | BERNAL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301277 | BERNAL, MAXIMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412144 | BERNAL, MAYRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187495 | BERNAL, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176408 | BERNAL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275967 | BERNAL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206612 | BERNAL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726183 | BERNAL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455870 | BERNAL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488648 | BERNAL, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625779 | BERNAL, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650796 | BERNAL, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169538 | BERNAL, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154714 | BERNAL, PRECIOUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618904 | BERNAL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832522 | BERNAL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207821 | BERNAL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682745 | BERNAL, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686801 | BERNAL, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576237 | BERNAL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631678 | BERNAL, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355511 | BERNAL, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207073 | BERNAL, SILVINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173041 | BERNAL, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703491 | BERNAL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504188 | BERNAL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546034 | BERNAL, TRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166305 | BERNAL, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574583 | BERNAL, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204942 | BERNAL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153916 | BERNAL, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398290 | BERNALDES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812755 | BERNALES, INAUDY & GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780313 | Bernalillo County Treasurer | One Civic Plaza NW | | | | Albuquerque | NM | 87102 | |
| 4780314 | Bernalillo County Treasurer | PO Box 27800 | | | | Albuquerque | NM | 87125-7800 | |
| 4583102 | BERNAL-KELLY, CELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166967 | BERNAL-LARA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812756 | BERNARD AND CHRISTINE CHEVALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499163 | BERNARD ANDINO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847071 | BERNARD BERNARD | 33691 33STH ST | | | | Union | IA | 50258 | |
| 4825343 | BERNARD CONSTRUCTION SERVICES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502080 | BERNARD COTTO, DAYANEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796746 | BERNARD GEROLD | DBA ALLWEATHERGOODS | 2985 WATER TOWER PL | | | CHANHASSEN | MN | 55317 | |
| 4858332 | BERNARD GROUP | 102 JONATHAN BLVD NORTH | | | | CHASKA | MN | 55318 | |
| 4415843 | BERNARD JR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229581 | BERNARD JR, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849644 | BERNARD MURIIRA | 22 SANDALFOOT CT | | | | Potomac | MD | 20854 | |
| 4785718 | Bernard Rivera, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785719 | Bernard Rivera, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751031 | BERNARD ROJAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832523 | BERNARD SIMPSON G.C., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846162 | BERNARD SMITH | 402 BAMBERG WAY | | | | Upper Marlboro | MD | 20774 | |
| 4797387 | BERNARD WILLIAMS | DBA BW JEWELRY | 21143 HAWTHORNE BLVD #167 | | | TORRANCE | CA | 90503 | |
| 4343426 | BERNARD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318116 | BERNARD, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557707 | BERNARD, ADARIUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746598 | BERNARD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393811 | BERNARD, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374545 | BERNARD, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494939 | BERNARD, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775364 | BERNARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418395 | BERNARD, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386140 | BERNARD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333364 | BERNARD, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777266 | BERNARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568259 | BERNARD, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620182 | BERNARD, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304739 | BERNARD, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438275 | BERNARD, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691362 | BERNARD, BREYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208249 | BERNARD, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728866 | BERNARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627354 | BERNARD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317446 | BERNARD, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574515 | BERNARD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234073 | BERNARD, CORTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528880 | BERNARD, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631270 | BERNARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738666 | BERNARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387772 | BERNARD, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619329 | BERNARD, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433635 | BERNARD, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201640 | BERNARD, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326698 | BERNARD, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451882 | BERNARD, ERNEST S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457004 | BERNARD, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270368 | BERNARD, HAROLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749179 | BERNARD, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267035 | BERNARD, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427531 | BERNARD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237883 | BERNARD, JAYDEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589954 | BERNARD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434123 | BERNARD, JEANGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234900 | BERNARD, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354531 | BERNARD, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520458 | BERNARD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144568 | BERNARD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419887 | BERNARD, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335094 | BERNARD, JOELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621344 | BERNARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370419 | BERNARD, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598964 | BERNARD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499577 | BERNARD, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454444 | BERNARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557390 | BERNARD, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321904 | BERNARD, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375136 | BERNARD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627800 | BERNARD, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132051 | Bernard, Judy Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497031 | BERNARD, KARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431585 | BERNARD, KEITCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593776 | BERNARD, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259724 | BERNARD, KRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373153 | BERNARD, LACHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530609 | BERNARD, LESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431698 | BERNARD, LIBTYJA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773161 | BERNARD, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638105 | BERNARD, MARGUERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584198 | BERNARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590906 | BERNARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648772 | BERNARD, MEDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568756 | BERNARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 760 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304017 | BERNARD, MITSOUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323132 | BERNARD, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435523 | BERNARD, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348892 | BERNARD, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687933 | BERNARD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373553 | BERNARD, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713335 | BERNARD, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672211 | BERNARD, NOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479382 | BERNARD, OBENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501388 | BERNARD, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602736 | BERNARD, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746829 | BERNARD, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758945 | BERNARD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590688 | BERNARD, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751207 | BERNARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663816 | BERNARD, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663061 | BERNARD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239728 | BERNARD, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529986 | BERNARD, RONEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719209 | BERNARD, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326506 | BERNARD, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328483 | BERNARD, SARAFINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740735 | BERNARD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252334 | BERNARD, SHANNON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348328 | BERNARD, STEPHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184636 | BERNARD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582961 | BERNARD, TANYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649622 | BERNARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240787 | BERNARD, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602497 | BERNARD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330469 | BERNARD, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535120 | BERNARD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438633 | BERNARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723363 | BERNARD, WILLIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713031 | BERNARD-AMOS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332040 | BERNARDES, THIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832524 | BERNARDEZ, YUSIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297408 | BERNARDI, AIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300445 | BERNARDI, ALEXANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494151 | BERNARDI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499260 | BERNARDI, AYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445211 | BERNARDI, EMMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231386 | BERNARDI, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242588 | BERNARDI, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485910 | BERNARDI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588287 | BERNARDI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812757 | BERNARDI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672492 | BERNARDIN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153379 | BERNARDIN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289122 | BERNARDIN, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256752 | BERNARDIN, MAGARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693405 | BERNARDIN, ROSE M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331617 | BERNARDINELLI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448278 | BERNARDINI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538462 | BERNARDINI, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395736 | BERNARDINI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347702 | BERNARDINI, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414954 | BERNARDINO RODRIGUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196381 | BERNARDINO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251014 | BERNARDINO, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157544 | BERNARDINO, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211622 | BERNARDINO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391267 | BERNARDINO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202378 | BERNARDINO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704736 | BERNARDINO, LENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633411 | BERNARDINO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832525 | BERNARDIS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541391 | BERNARD-LORTZ, DONNELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806830 | BERNARDO & ASSOCIATES SHOE CO INC | DBA BORDON SHOE COMPANY | 4335 VALLEY BLVD | | | LOS ANGELES | CA | 90032 | |
| 4867736 | BERNARDO FASHIONS LLC | 463 7TH AVENUE STE 706 | | | | NEW YORK | NY | 10018 | |
| 4898980 | BERNARDO PRO REMODELS | WILLIAM ESTRADA | 2817 SPRINGDELL CIR | | | VALRICO | FL | 33596 | |
| 4417016 | BERNARDO, AILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749795 | BERNARDO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772395 | BERNARDO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645698 | BERNARDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657636 | BERNARDO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832526 | BERNARDO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269723 | BERNARDO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590983 | BERNARDO, DARATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658418 | BERNARDO, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221310 | BERNARDO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239251 | BERNARDO, KENJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438968 | BERNARDO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157049 | BERNARDO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481755 | BERNARDO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661955 | BERNARDO, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479763 | BERNARDO, TERESITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604422 | BERNARDO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356926 | BERNARDO-VALES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572404 | BERNARDS, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717863 | BERNARDY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773869 | BERNARDY, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159849 | BERNASCONI, SANTINO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314447 | BERNASEK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284601 | BERNASEK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468271 | BERNAT, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386980 | BERNAT, BRANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217116 | BERNAT, JEREMIAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292637 | BERNAT, KARRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867038 | BERNATELLOS PIZZA INC | 4093 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4621704 | BERNATH, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456451 | BERNATH, KYLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483060 | BERNATH, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467406 | BERNATZ, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290426 | BERNATZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169272 | BERND, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327812 | BERNDT, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304990 | BERNDT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215787 | BERNDT, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652158 | BERNDT, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466415 | BERNDT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366198 | BERNDT, KATE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514551 | BERNDT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228628 | BERNDT, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331770 | BERNDT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805784 | BERNE APPAREL COMPANY | P O BOX 66886 | | | | INDIANAPOLIS | IN | 46266 | |
| 4426567 | BERNE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265440 | BERNE, MOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408307 | BERNECHEA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492215 | BERNENS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390159 | BERNER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330284 | BERNER, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272946 | BERNER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736244 | BERNER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631374 | BERNER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825344 | BERNER, CHRIS & RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325409 | BERNER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787867 | Bernerking, Viola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787868 | Bernerking, Viola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206718 | BERNERT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175325 | BERNERT, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549524 | BERNERT, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719276 | BERNESSER, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456835 | BERNETHY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472220 | BERNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778874 | Bernetzke, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242039 | BERNEUS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592679 | BERNEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832527 | BERNEY, GAYNOR AND CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768486 | BERNEY, LIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491795 | BERNHARD, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535925 | BERNHARD, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535286 | BERNHARD, DUSTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433995 | BERNHARD, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832528 | BERNHARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652446 | BERNHARD, LINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653981 | BERNHARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364968 | BERNHARD, RODERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673438 | BERNHARDS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832529 | BERNHARDT BUILDING &REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273628 | BERNHARDT, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681885 | BERNHARDT, ANTJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281174 | BERNHARDT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310943 | BERNHARDT, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390459 | BERNHARDT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362014 | BERNHARDT, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146657 | BERNHARDT, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380895 | BERNHARDT, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657757 | BERNHARDT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379607 | BERNHARDT, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787802 | Bernhardt, Stuart & Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787803 | Bernhardt, Stuart & Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246304 | BERNHARDT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477632 | BERNHART, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155087 | BERNHART, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468408 | BERNHEISEL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846189 | BERNICE BERRY | 120 MARTIN LUTHER KING JR WAY E | | | | Seattle | WA | 98112 | |
| 4832530 | Bernice Kederick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851668 | BERNICE MORRIS | 13515 NORFOLK ST | | | | Detroit | MI | 48235 | |
| 4854484 | BERNICE PAUOHI BISHOP ESTATE | MUN WAIAU LLC | ATTN:  MYLES MUN, MANAGER | 133 BATES STREET | | HONOLULU | HI | 96817 | |
| 5788654 | BERNICE PAUOHI BISHOP ESTATE | MYLES MUN | 133 BATES STREET | | | HONOLULU | HI | 96817 | |
| 4396306 | BERNICH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398426 | BERNICH, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336227 | BERNIDAKIS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863470 | BERNIE BUCHNER INC | 224 CAUSEWAY BLVD | | | | LACROSSE | WI | 54603 | |
| 4863469 | BERNIE J BUCHNER INC | 224 CAUSEWAY BLVD | | | | LA CROSSE | WI | 54603 | |
| 4880293 | BERNIE LITTLE EATON PARK | P O BOX 1128 | | | | EATON PARK | FL | 33840 | |
| 4628963 | BERNIER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346795 | BERNIER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256107 | BERNIER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636249 | BERNIER, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659691 | BERNIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812758 | BERNIER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693787 | BERNIER, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393868 | BERNIER, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644416 | BERNIER, ELLEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201895 | BERNIER, ESME O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246357 | BERNIER, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347402 | BERNIER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612021 | BERNIER, KHRISTINE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752865 | BERNIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536142 | BERNIER, MELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346803 | BERNIER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373783 | BERNIER, RAFF V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374421 | BERNIER, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865311 | BERNIES EQUIPMENT COMPANY INC | 304 NORTH STAR ROAD | | | | HOLMEN | WI | 54636 | |
| 4668299 | BERNINGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479866 | BERNINGER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740031 | BERNISH-FISHER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394889 | BERNISKY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644040 | BERNIUS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325361 | BERNOS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705400 | BERNOSKI, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748587 | BERNOT, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254410 | BERNS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812759 | BERNS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455386 | BERNS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588003 | BERNS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701327 | BERNSON, WILLIAM F F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876576 | BERNSTEIN & ANDRIULLI INC | GREAT BOWERY INC | 190 BOWERY | | | NEW YORK | NY | 10012 | |
| 4873012 | BERNSTEIN REIN | BERNSTEIN REIN ADVERTISING INC | 4600 MADISON AVENUE | | | KANSAS CITY | MO | 64112 | |
| 4591073 | BERNSTEIN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595637 | BERNSTEIN, ALVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428656 | BERNSTEIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294478 | BERNSTEIN, BETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585289 | BERNSTEIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428426 | BERNSTEIN, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812760 | BERNSTEIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832531 | BERNSTEIN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812761 | BERNSTEIN, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590680 | BERNSTEIN, JAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310654 | BERNSTEIN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791229 | Bernstein, Jeremy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812762 | BERNSTEIN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407943 | BERNSTEIN, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832532 | BERNSTEIN, LARRY & MARNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605243 | BERNSTEIN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612979 | BERNSTEIN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647834 | BERNSTEIN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743424 | BERNSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537284 | BERNSTEIN, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832533 | BERNSTEIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754589 | BERNSTEIN, MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442498 | BERNSTEIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159858 | BERNSTEIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889689 | BERNSTEIN, SARA & EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790374 | Bernstein, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533605 | BERNSTEIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583414 | Bernstein-Rein Advertising, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832534 | BERNSTEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208851 | BERNSTINE, JERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210916 | BERNT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205164 | BERNTHOLD-WEAVER, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174117 | BERNTSSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772906 | BERNYS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284147 | BEROGAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298801 | BEROGAN, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718372 | BERONIO, JENNYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430469 | BEROQUIN, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360856 | BERQUIST, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371693 | BERRA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365421 | BERREAU, MISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156136 | BERRELLEZ, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159343 | BERRELLEZ, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465740 | BERRELLEZA, ALMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193454 | BERRELLEZA, ALMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536317 | BERRELLEZA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574508 | BERRES, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448059 | BERRESFORD, GLENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644406 | BERRETH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549561 | BERRETT, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164962 | BERRETTA, ALTHEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653261 | BERRETTA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715013 | BERRETTA, PIETRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146201 | BERREY, BAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750164 | BERREY, NICOLE AND JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301808 | BERRI, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732144 | BERRIAN, ALORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595108 | BERRIAN, DANECIA  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264918 | BERRIAN, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798357 | BERRICLE LLC | DBA BERRICLE.COM | 141-07, 20TH AVENUE #401 | | | WHITESTONE | NY | 11357 | |
| 4774900 | BERRIDGE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146097 | BERRIDGE, DEBRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303226 | BERRIEL, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363397 | BERRIEN, AKEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622701 | BERRIEN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853571 | Berrien, Salisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702408 | BERRIEN, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484479 | BERRIER, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603493 | BERRIER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832535 | BERRIN, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812763 | BERRINGER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240834 | BERRIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254636 | BERRIO, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277149 | BERRIOCHOA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502985 | BERRIOS COSME, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506123 | BERRIOS CRUZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504869 | BERRIOS FIGUEROA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611493 | BERRIOS GRACIA, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500568 | BERRIOS GRACIA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497355 | BERRIOS IRIARTE, RAFAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484418 | BERRIOS JR, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856090 | BERRIOS JR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475108 | BERRIOS JR., WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498306 | BERRIOS PIZARRO, BETSY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496382 | BERRIOS RIVERA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504061 | BERRIOS RODRIGUEZ, DESTENY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589977 | BERRIOS TORRES, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654625 | BERRIOS URBINA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501570 | BERRIOS VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594254 | BERRIOS VEGA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502668 | BERRIOS ZARATE, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637451 | BERRIOS, AIXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498743 | BERRIOS, ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475986 | BERRIOS, ALZAIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499543 | BERRIOS, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636883 | BERRIOS, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428806 | BERRIOS, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505303 | BERRIOS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709893 | BERRIOS, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504452 | BERRIOS, BRISEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499184 | BERRIOS, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750977 | BERRIOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498229 | BERRIOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608875 | BERRIOS, CORALIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725975 | BERRIOS, CRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639955 | BERRIOS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283607 | BERRIOS, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415602 | BERRIOS, DAMNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477362 | BERRIOS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498989 | BERRIOS, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504206 | BERRIOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438269 | BERRIOS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635334 | BERRIOS, DORCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474290 | BERRIOS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673332 | BERRIOS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447099 | BERRIOS, ERADIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329277 | BERRIOS, EVANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500172 | BERRIOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400051 | BERRIOS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503764 | BERRIOS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280445 | BERRIOS, JAQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497270 | BERRIOS, JOHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749731 | BERRIOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417899 | BERRIOS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561914 | BERRIOS, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501876 | BERRIOS, LEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710447 | BERRIOS, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288894 | BERRIOS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281279 | BERRIOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734232 | BERRIOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497395 | BERRIOS, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503352 | BERRIOS, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267670 | BERRIOS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554973 | BERRIOS, LYDYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176716 | BERRIOS, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743320 | BERRIOS, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504158 | BERRIOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478486 | BERRIOS, MARIELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436669 | BERRIOS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643770 | BERRIOS, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688618 | BERRIOS, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720824 | BERRIOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169215 | BERRIOS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691131 | BERRIOS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313687 | BERRIOS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500754 | BERRIOS, SAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700806 | BERRIOS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435430 | BERRIOS, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401032 | BERRIOS, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256636 | BERRIOS, SUEHEADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443803 | BERRIOS, SUNSAREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503177 | BERRIOS, TANYALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628078 | BERRIOS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674636 | BERRIOS-TORRES, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498921 | BERRIOS-VARGAS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366475 | BERRISFORD, CARENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608144 | BERRO, ZAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421560 | BERROA DIAZ, YAMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500474 | BERROA, GONZALO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483851 | BERROA, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406936 | BERROCAL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497652 | BERROCAL, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505939 | BERROCAL, FABIOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341093 | BERROCAL, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585545 | BERROCALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497825 | BERROCALES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470848 | BERROCALES-DELGADO, ILIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832536 | BERRONES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526260 | BERRONES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346513 | BERRONG, KAYCEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684866 | BERROSPE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335394 | BERROUET, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726466 | BERROYA, FLORDELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720656 | BERRUM-REYNOSO, CLARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516397 | BERRUQUIN, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832537 | BERRY CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886747 | BERRY GARAGE SOLUTIONS LLC | SEARS GARAGE SOLUTIONS | 809 BRIDGEPORT DR | | | DESOTO | TX | 75115 | |
| 4346264 | BERRY III, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482912 | BERRY JR, DARREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807629 | BERRY PLASTICS CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857487 | Berry Plastics Corporation | Pete Langston | 670 N. 1800 Road | | | Lecomption | KS | 66050 | |
| 4858240 | BERRY PLASTICS CORPORATION | 101 OAKLEY ST | | | | EVANSVILLE | IN | 47710 | |
| | | | | | | | | | |
| 5789981 | BERRY PLASTICS CORPORATION | PETE LANGSTON | 670 N. 1800 ROAD, ATTN: PETE LANGSTON | | | LECOMPTION | KS | 66050 | |
| 4806522 | BERRY PLASTICS LLC | 2199 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5321 | |
| 4228509 | BERRY, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383417 | BERRY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528405 | BERRY, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789862 | Berry, Albert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276431 | BERRY, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183158 | BERRY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535618 | BERRY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464109 | BERRY, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306381 | BERRY, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417019 | BERRY, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345619 | BERRY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274886 | BERRY, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256250 | BERRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160007 | BERRY, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219442 | BERRY, ANNASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441645 | BERRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731458 | BERRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761615 | BERRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446773 | BERRY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494545 | BERRY, ASHANTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169826 | BERRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332703 | BERRY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238195 | BERRY, AUVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467889 | BERRY, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454547 | BERRY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294121 | BERRY, BELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641459 | BERRY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520233 | BERRY, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660461 | BERRY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760340 | BERRY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203441 | BERRY, BLAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588011 | BERRY, BLANCHE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589684 | BERRY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776450 | BERRY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353621 | BERRY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675473 | BERRY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510204 | BERRY, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309466 | BERRY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697647 | BERRY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306624 | BERRY, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652612 | BERRY, BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361477 | BERRY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406412 | BERRY, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447510 | BERRY, CALLIE-MARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745881 | BERRY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600355 | BERRY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350760 | BERRY, CASHMIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515371 | BERRY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753545 | BERRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494128 | BERRY, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371991 | BERRY, CHARRYSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602251 | BERRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616310 | BERRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317359 | BERRY, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481282 | BERRY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547211 | BERRY, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234218 | BERRY, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708511 | BERRY, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832538 | BERRY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661874 | BERRY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609250 | BERRY, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569603 | BERRY, COREENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371639 | BERRY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440439 | BERRY, CRYSTAL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771891 | BERRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605632 | BERRY, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698846 | BERRY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723063 | BERRY, DANAEELIMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328382 | BERRY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206717 | BERRY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660435 | BERRY, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367250 | BERRY, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451827 | BERRY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673404 | BERRY, DARYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586509 | BERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635028 | BERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560156 | BERRY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327117 | BERRY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363631 | BERRY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612877 | BERRY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740372 | BERRY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737908 | BERRY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523939 | BERRY, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453818 | BERRY, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147216 | BERRY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522828 | BERRY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417955 | BERRY, DOMINIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657997 | BERRY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293126 | BERRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395631 | BERRY, DONNA MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264903 | BERRY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434629 | BERRY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759953 | BERRY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673232 | BERRY, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431053 | BERRY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707620 | BERRY, DYETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588362 | BERRY, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533413 | BERRY, ELEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382777 | BERRY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274934 | BERRY, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520737 | BERRY, EVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384030 | BERRY, FAITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633391 | BERRY, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145159 | BERRY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634696 | BERRY, FELICITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598696 | BERRY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633392 | BERRY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644234 | BERRY, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424987 | BERRY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552419 | BERRY, GEMMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312467 | BERRY, GIOVANNI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645414 | BERRY, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790872 | Berry, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648796 | BERRY, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468076 | BERRY, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385920 | BERRY, GUY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528680 | BERRY, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541992 | BERRY, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218873 | BERRY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260095 | BERRY, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669845 | BERRY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687623 | BERRY, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225099 | BERRY, IJANAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404838 | BERRY, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293916 | BERRY, IMELDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516458 | BERRY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408051 | BERRY, ITAYASIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768588 | BERRY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296085 | BERRY, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148924 | BERRY, JAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724262 | BERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633304 | BERRY, JAMILLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293206 | BERRY, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731180 | BERRY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373910 | BERRY, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645429 | BERRY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 767 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145322 | BERRY, JAZZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369316 | BERRY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658747 | BERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466481 | BERRY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236940 | BERRY, JERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812764 | BERRY, JIM & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312863 | BERRY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201619 | BERRY, JIUSSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441967 | BERRY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480841 | BERRY, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767008 | BERRY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629190 | BERRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708469 | BERRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792596 | Berry, John & Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238722 | BERRY, JOHNJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283584 | BERRY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437829 | BERRY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370340 | BERRY, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342231 | BERRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647634 | BERRY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145819 | BERRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467813 | BERRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578071 | BERRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588509 | BERRY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319115 | BERRY, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373500 | BERRY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351916 | BERRY, KAILEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473639 | BERRY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315392 | BERRY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719961 | BERRY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319124 | BERRY, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369149 | BERRY, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388702 | BERRY, KENNETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369808 | BERRY, KEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536304 | BERRY, KIERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164148 | BERRY, KRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376220 | BERRY, KYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673038 | BERRY, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508422 | BERRY, LAKENYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771827 | BERRY, LAQUEITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308968 | BERRY, LAQUESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359966 | BERRY, LASHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389593 | BERRY, LATASHJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480402 | BERRY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378214 | BERRY, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379560 | BERRY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812765 | BERRY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303058 | BERRY, LAVONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409164 | BERRY, LAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298442 | BERRY, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312725 | BERRY, LESLIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323666 | BERRY, LESLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454362 | BERRY, LETISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257756 | BERRY, LETIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658675 | BERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582934 | BERRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651931 | BERRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358735 | BERRY, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314279 | BERRY, LIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309533 | BERRY, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667459 | BERRY, LONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586502 | BERRY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450994 | BERRY, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318626 | BERRY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786705 | Berry, Malinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786706 | Berry, Malinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709125 | BERRY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630677 | BERRY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719136 | BERRY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185679 | BERRY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535232 | BERRY, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613372 | BERRY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757761 | BERRY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725989 | BERRY, MARTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700746 | BERRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722785 | BERRY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444635 | BERRY, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468598 | BERRY, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518562 | BERRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370061 | BERRY, MELODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559278 | BERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152790 | BERRY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570307 | BERRY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688035 | BERRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265593 | BERRY, MIDORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158488 | BERRY, MIKAELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614307 | BERRY, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244394 | BERRY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381987 | BERRY, MONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275336 | BERRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415095 | BERRY, NARADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361084 | BERRY, NASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431456 | BERRY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460976 | BERRY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812766 | BERRY, NICK & ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488679 | BERRY, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730675 | BERRY, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279693 | BERRY, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630819 | BERRY, OLIVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193945 | BERRY, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513124 | BERRY, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350302 | BERRY, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384299 | BERRY, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586453 | BERRY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465654 | BERRY, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527056 | BERRY, PENOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728728 | BERRY, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776116 | BERRY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513215 | BERRY, RACHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510869 | BERRY, RAEKWON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295595 | BERRY, RAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267818 | BERRY, RAMONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225965 | BERRY, RASHEED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723560 | BERRY, RATHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559556 | BERRY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616446 | BERRY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698310 | BERRY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722449 | BERRY, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207871 | BERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457222 | BERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610806 | BERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680914 | BERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742460 | BERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292754 | BERRY, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400543 | BERRY, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585672 | BERRY, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488626 | BERRY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386724 | BERRY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428867 | BERRY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615393 | BERRY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420870 | BERRY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251342 | BERRY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407780 | BERRY, SARRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620219 | BERRY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565141 | BERRY, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362775 | BERRY, SHAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405576 | BERRY, SHANEQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406590 | BERRY, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558565 | BERRY, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202094 | BERRY, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309852 | BERRY, SHANTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258747 | BERRY, SHARNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678634 | BERRY, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424230 | BERRY, SHAVANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324155 | BERRY, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485738 | BERRY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731181 | BERRY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393053 | BERRY, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492765 | BERRY, SHENNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693261 | BERRY, SHERYLDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812767 | BERRY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524182 | BERRY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647233 | BERRY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552681 | BERRY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654549 | BERRY, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490010 | BERRY, TABYTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683674 | BERRY, TAHANIEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430413 | BERRY, TAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266757 | BERRY, TAKIERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236693 | BERRY, TAMIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437052 | BERRY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326656 | BERRY, TAMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699588 | BERRY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629844 | BERRY, TARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266499 | BERRY, TAWNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145483 | BERRY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666123 | BERRY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395321 | BERRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315624 | BERRY, TIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173630 | BERRY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264568 | BERRY, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392244 | BERRY, TRADELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254196 | BERRY, TYKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218104 | BERRY, TYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307833 | BERRY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458990 | BERRY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386038 | BERRY, TYRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710600 | BERRY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740043 | BERRY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412004 | BERRY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697334 | BERRY, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315085 | BERRY, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677079 | BERRY, VON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417628 | BERRY, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326011 | BERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627238 | BERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719761 | BERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775925 | BERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410201 | BERRY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577789 | BERRY, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507636 | BERRY, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366555 | BERRY, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371375 | BERRY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262299 | BERRY, ZETAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832539 | BERRY. PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378095 | BERRYANN JR, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654478 | BERRY-BARKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483828 | BERRY-DALEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876437 | BERRYESSA PLAZA LLC | GEORGE MERSHO | 755 JARVIS DRIVE | | | MORGAN HILL | CA | 95037 | |
| 4596719 | BERRYESSA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684146 | BERRYHILL LEE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611615 | BERRYHILL, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591744 | BERRYHILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389505 | BERRYHILL, BRIDGETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629493 | BERRYHILL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669114 | BERRYHILL, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657220 | BERRYHILL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624666 | BERRYHILL, HERBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464968 | BERRYHILL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526935 | BERRYHILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187653 | BERRYHILL, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645960 | BERRYHILL, LUCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521662 | BERRYHILL, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151534 | BERRYHILL, NORRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594937 | BERRYHILL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678979 | BERRYHILL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156134 | BERRYHILL, ZAYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394771 | BERRYMAN, BIANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414555 | BERRYMAN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734030 | BERRYMAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558076 | BERRYMAN, KATHRYN-ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341743 | BERRYMAN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271781 | BERRYMAN, MARKUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620373 | BERRYMAN, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336935 | BERRYMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633058 | BERRYMAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464468 | BERRYMAN, SABASTAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386207 | BERRYMAN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 770 of 9792

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726464 | BERRYMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862569 | BERRYS ARCTIC ICE LLC | 200 N KANSAS AVE | | | | TOPEKA | KS | 66803 | |
| 4304959 | BERRY-TAYLOR, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572202 | BERRY-WILSON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477611 | BERSABAL, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181693 | BERSAMIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651606 | BERSANI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662948 | BERSHERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812768 | BERSIN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358792 | BERSINE, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425353 | BERSITO, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320666 | BERST, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275155 | BERST, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832540 | BERSTEIN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160926 | BERSTLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766625 | BERSTLER, EDITH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483273 | BERSTLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492859 | BERSTLER, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450157 | BERSTLING, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832541 | BERT & SHIRLEY FANCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807704 | BERT AUTO PLEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858822 | BERT HENRY CARPET & TILE INC | 11010 E 51ST STREET | | | | TULSA | OK | 74146 | |
| 4193804 | BERT, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476701 | BERT, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568214 | BERT, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741890 | BERT, MONICA LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753232 | BERT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171776 | BERTA, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404531 | BERTA, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753604 | BERTA, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726272 | BERTA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358031 | BERTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812769 | BERTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699688 | BERTACCHI, IVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582070 | BERTAGNOLLI, LIESL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712495 | BERTANI, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832542 | BERTANZETTI, MAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812770 | BERTAO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294415 | BERTAUD, CARLOTTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789079 | Bertch Cabinet Mfg.,Inc | Josh Krueger | PO Box 2280 | | | Waterloo | IA | 50704 | |
| 4261941 | BERTEAU, BENOIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750932 | BERTEAUX, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312901 | BERTELS, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700247 | BERTELSEN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285269 | BERTELSMAN, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730440 | BERTELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812771 | BERTELSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468433 | BERTELSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373876 | BERTEN, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812772 | BERTENTHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185895 | BERTERO, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812773 | BERTGES, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846080 | BERTHA BRADLEY | 3801 LA SOLIDAD WAY | | | | Sacramento | CA | 95820 | |
| 4812774 | BERTHA DORSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852731 | BERTHA HOWARD | 3615 LAVEY LN | | | | Baker | LA | 70714 | |
| 4239140 | BERTHELETTE, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832543 | BERTHELOT, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260417 | BERTHELOT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182516 | BERTHEOLA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466956 | BERTHIAUME, GENEVIEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516516 | BERTHIAUME, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334453 | BERTHIAUME, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562038 | BERTHIER, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678158 | BERTHOLD, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444038 | BERTHOLD, BRYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385343 | BERTHOLD, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285987 | BERTHOLD, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548925 | BERTHOLF, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713485 | BERTHOUD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613985 | BERTHRONG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702354 | BERTI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368171 | BERTI, WHESTLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746442 | BERTIE, CLAUDIA NAIRNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494691 | BERTIL MANIGAT, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357618 | BERTIN, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167940 | BERTINELLI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334592 | BERTINI, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169784 | BERTINI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446878 | BERTKA, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254771 | BERTKA, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445578 | BERTKE, ASHLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408530 | BERTLES, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812775 | Bertleson, Margo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651576 | BERTLIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244475 | BERTLOFF, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832544 | BERTMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853018 | BERTO RODRIGUEZ | 28 DORIS ST | | | | New Britain | CT | 06053 | |
| 4279081 | BERTOLA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832545 | BERTOLAMI, JOE & SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305650 | BERTOLAN JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482749 | BERTOLDI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825345 | BERTOLDO, HEATHER AND JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596343 | BERTOLERO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446589 | BERTOLETTE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417876 | BERTOLETTE, JACQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773201 | BERTOLETTE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772483 | BERTOLIN, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868493 | BERTOLINA WHOLESALE CO INC | 520 CREEK AVE | | | | ROCK SPRINGS | WY | 82901 | |
| 4697002 | BERTOLINI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607862 | BERTOLINI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292009 | BERTOLINI, LUCIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439673 | BERTOLINI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200670 | BERTOLINI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302015 | BERTOLINI, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614461 | BERTOLINO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627357 | BERTOLINO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550919 | BERTOLIO, SAVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763565 | BERTOLIO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385165 | BERTOLOZZI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649119 | BERTON, VIRGINIA W. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571081 | BERTONCINI, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667786 | BERTOT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686785 | BERTOT, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485426 | BERTOVIC, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366918 | BERTOZZI, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451865 | BERTRAM, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470897 | BERTRAM, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691742 | BERTRAM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745517 | BERTRAM, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688451 | BERTRAM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337146 | BERTRAM, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602656 | BERTRAM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742245 | BERTRAM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680392 | BERTRAM, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663894 | BERTRAN, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432068 | BERTRAN, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847850 | BERTRAND ANDREWS | 12 LAWTON ST | | | | Fairhaven | MA | 02719 | |
| 4421718 | BERTRAND, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325455 | BERTRAND, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326443 | BERTRAND, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308635 | BERTRAND, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221799 | BERTRAND, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185986 | BERTRAND, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324235 | BERTRAND, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674143 | BERTRAND, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315444 | BERTRAND, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832546 | BERTRAND, HEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376960 | BERTRAND, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619880 | BERTRAND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562664 | BERTRAND, JOSE ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299741 | BERTRAND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432195 | BERTRAND, KIMBERLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519731 | BERTRAND, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564106 | BERTRAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240985 | BERTRAND, MOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317020 | BERTRAND, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766987 | BERTRAND, PAULIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687865 | BERTRAND, PIERRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631468 | BERTRAND, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236139 | BERTRAND, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708451 | BERTRAND, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394871 | BERTRAND, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226261 | BERTRAND, SHERLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308283 | BERTRAND, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324927 | BERTRAND-BOISE, MANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825346 | BERTSCH, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248086 | BERTSCH, JADAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612613 | BERTSCH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389805 | BERTSCH, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565689 | BERTSCH, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199151 | BERTSCH, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390920 | BERTSCH, PHYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513823 | BERTSCH, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321529 | BERTSCH, RANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514536 | BERTSCHINGER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772027 | BERTSCHY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684898 | BERTSCHY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434073 | BERTUCCI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358202 | BERTUCCI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397806 | BERTUCCI, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696966 | BERTUCCI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727775 | BERTUCCI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832547 | BERTUCCI, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391290 | BERTUCCI, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832548 | BERTUCCI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334117 | BERTULLI, CATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551149 | BERTUZZI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394626 | BERTWELL, JULIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347083 | BERUBE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351425 | BERUBE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378165 | BERUBE, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694672 | BERUBE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653794 | BERUBE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336179 | BERUBE, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661054 | BERUBE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549740 | BERUBE, ROYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315641 | BERUBE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479267 | BERUCK, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701903 | BERUDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622161 | BERUFF, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392121 | BERUMEN, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627571 | BERUMEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214870 | BERUMEN, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196886 | BERUMEN, ARCELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165612 | BERUMEN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376285 | BERUMEN, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182565 | BERUMEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649849 | BERUMEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187289 | BERUMEN, ISAIAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189051 | BERUMEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664343 | BERUMEN, MARIA  IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566518 | BERUMEN, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392841 | BERUMEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337914 | BERVARD-MASSOC, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812776 | BERVID CUSTOM BUILDING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825347 | BERVIN,KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780322 | BERWICK ASSOCIATES | c/o Becker Mgmt Group Attn: Karen Lalli, Property Manager | 737 West Chester Pike Suite 5 | | | Havertown | PA | 19083 | |
| 4855014 | BERWICK ASSOCIATES | C/O BECKER MANAGEMENT GROUP | 737 WEST CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 5791388 | BERWICK ASSOCIATES | ATTN: KAREN LALLI, PROPERTY MGR. | 737 WEST CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 4865663 | BERWICK GAS SALES INC | 320 WEST NINTH STREET | | | | BERWICK | PA | 18603 | |
| 4799346 | BERWICK INDUSTRIES INC | PO BOX 8500 S-3775 | | | | PHILADELPHIA | PA | 19178-3775 | |
| 4892016 | Berwick Industries Inc | 2015 W. Front Street | | | | Berwick | PA | 18603 | |
| 4806949 | BERWICK OFFRAY (HONG KONG) LTD | PENNIE LIU | UNIT 5-7, 9-17, 19-23A, L2/FLOOR | MIRROR TOWER,61 MODY RD,TST EAST | | KOWLOON | | | HONG KONG |
| 4682434 | BERWICK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644316 | BERWICK, EMBRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807543 | BERWYN AUTO CARE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852111 | BERYL JACK SHEROUSE | 109 BOLERIO DR | | | | UNIVERSAL CTY | TX | 78148-3303 | |
| 4315794 | BERZANSKY, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703703 | BERZAT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832549 | BERZENSKI, JOY & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224001 | BERZENSKI, KATHLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305767 | BERZENYI, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751079 | BERZETT, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148707 | BERZETT, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404320 | BERZIN, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606169 | BERZIN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211204 | BERZSENYI, HUNTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 773 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804890 | BES DEPOT LLC | DBA ITHINKBLUE | 3500 CHALLENGER STREET | | | TORRANCE | CA | 90503 | |
| 4192270 | BESA, ROSHIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403716 | BESADA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873016 | BESAM ENTRANCE SOLUTIONS | BESAM US | P O BOX 827375 | | | PHILADELPHIA | PA | 19182 | |
| 4369788 | BESAND, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727714 | BESANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643071 | BESARES, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632848 | BESARES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585865 | BESARES, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361341 | BESAW, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581212 | BESAW, KATLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543767 | BESAW, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240583 | BESCH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368256 | BESCH, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774878 | BESCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791684 | BESCO | JOHN KITTS | 1800 CENTRAL STREET | | | KNOXVILLE | TN | 37917 | |
| 4880462 | BESCO WATER TREATMENT INC | P O BOX 1309 | | | | BATTLE CREEK | MI | 49016 | |
| 4732601 | BESCONTILLO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439132 | BESEAU, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353688 | BESEBES, BERNADINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716959 | BESECKY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549931 | BESENDORFER, KEYANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279565 | BESENHOFER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172402 | BESENTY, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719929 | BESERRA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173693 | BESHA, ABEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702373 | BESHAH, BESHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619198 | BESHAI, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232297 | BESHAI, MAIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398082 | BESHARA, MERET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556493 | BESHARAT, SASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403090 | BESHAY, MENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603587 | BESHAY, WESSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634073 | BESHEARS, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370697 | BESHEARS, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737285 | BESHEARS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825348 | BESHERS BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223117 | BESHI, EMANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321965 | BESHIR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343584 | BESHIR, LOA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352124 | BESHOORY, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261252 | BESIC, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405395 | BESIDO, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279261 | BESINGER, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558430 | BESKALES, MAGED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204837 | BESKALIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575064 | BESKE, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446079 | BESKETT, BERNADINE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357102 | BESLIC, ALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685767 | BESMEHN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597411 | BESMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832550 | BESNAINOU, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468844 | BESNECKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483003 | BESNECKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832551 | BESNER, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755777 | BESNER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329687 | BESNER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659718 | BESON III, CLYDE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371381 | BESONEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533047 | BESONG, DIVINE AYUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260156 | BESONG, JOHNSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719275 | BESOZZI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761170 | BESPALAJA, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465783 | BESPALY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800894 | BESPOLITAN | DBA BESPOLITAN INC | 220 E PALISADES BLVD | | | PALISADES PARK | NJ | 07650 | |
| 4861150 | BESS HOME FASHIONS INC | 155 BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 4577673 | BESS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740368 | BESS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445592 | BESS, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561208 | BESS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521051 | BESS, CAMREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257870 | BESS, CATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680289 | BESS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522835 | BESS, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520966 | BESS, COYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267849 | BESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631097 | BESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259070 | BESS, DEJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657857 | BESS, FAYE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763575 | BESS, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579996 | BESS, JADEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659543 | BESS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620719 | BESS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765490 | BESS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415904 | BESS, KALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256798 | BESS, LATIVION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680486 | BESS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561973 | BESS, LORELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203835 | BESS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235562 | BESS, NICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461016 | BESS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244000 | BESS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200349 | BESS, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266754 | BESS, RAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668176 | BESS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692186 | BESS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244412 | BESS, TAMEKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266631 | BESS, TAMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227709 | BESS, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741710 | BESSA, FADILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547530 | BESSAM, YAHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617942 | BESSANH, COFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378750 | BESSANT, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421672 | BESSAW, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296689 | BESSE, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718029 | BESSE, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426001 | BESSELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880532 | BESSEMER IMPROVEMENT CO | P O BOX 14220 | | | | GREENSBORO | NC | 27415 | |
| 4468692 | BESSENBACHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760218 | BESSENT, SHELDONIA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767371 | BESSER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698839 | BESSER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696003 | BESSERT, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525682 | BESSES, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318102 | BESSETTE II, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614489 | BESSETTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563412 | BESSETTE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371229 | BESSETTE, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162136 | BESSETTE, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632366 | BESSETTE, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598850 | BESSETTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585206 | BESSETTE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700524 | BESSETTE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806039 | BESSEY TOOLS INC | 1165 FRANKLIN BLVD UNIT G | | | | CAMBRIDGE | ON | N1R 5V5 | CANADA |
| 4581610 | BESSEY, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377062 | BESSEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348596 | BESSEY, RILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303162 | BESSEY, WYNDHAM-SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651122 | BESSICKS, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623932 | BESSIE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234668 | BESSIER, CASSADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321305 | BESSINGER, ALARIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876026 | BESSINGERS BACKFLOW SERVICE | FLOWTECH BACKFLOW INC | 1253 DICKSON AVE STE 110 | | | HANAHAN | SC | 29410 | |
| 4549886 | BESSIRE, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227319 | BESSIX, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509565 | BESSIX, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600574 | BESSLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291985 | BESSLER, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266684 | BESSMAN, JAMES JR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678684 | BESSMER, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460379 | BESSNER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812777 | BESSO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322572 | BESSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766896 | BESSONE, MARCELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550033 | BESST, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269393 | BESSY, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270406 | BESSY, EARLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873017 | BEST & FLANAGAN LLP | BEST AND FLANAGAN LLP | 225 SOUTH SIXTH ST STE 4000 | | | MINNEAPOLIS | MN | 55402 | |
| 4795623 | BEST 4 BEST SALES | DBA C&D SAVINGS | 4 ZLOTCHEV WAY UNIT 202 | | | MONROE | NY | 10950 | |
| 4858019 | BEST ACCESSORY GROUP LLC | 10 WEST 37TH STREET SUITE 4E | | | | NEW YORK | NY | 10018 | |
| 4812778 | Best Bay Apartments | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832552 | BEST BEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865570 | BEST BEERS | 3150 S STATE RD 37 | | | | BLOOMINGTON | IN | 47402 | |
| 4862526 | BEST BRANDS HOME PRODUCTS INC | 20 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4812779 | BEST BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888757 | BEST BUSINESS GROUP INC | TOP DIGITAL APPLIANCES | 7601 18TH AVE | | | BROOKLYN | NY | 11214 | |
| 4807443 | BEST BUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797244 | BEST BUY IMPORTS | 2850 E 44TH STREET | | | | VERNON | CA | 90058 | |
| 4811227 | BEST BUY STORES LP | 7601 PENN AVENUE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 4868573 | BEST CARE HOME SERVICES | 5250 PLEASANT VIEW RD STE 1 | | | | MEMPHIS | TN | 38134 | |
| 4852294 | BEST CONSTRUCTION SYSTEMS | 3850 WOODHAVEN RD UNIT 205 | | | | Philadelphia | PA | 19154 | |
| 4862227 | BEST CONTRACTING SERVICES | 19027 S HAMILTON AVENUE | | | | GARDENA | CA | 90248 | |
| 4806950 | BEST CORPORATION PRIVATE LIMITED | VEERA VIGNESH,AMBI RATHINAM | 89/2, PADMAVATHIPURAM | AVINASHI ROAD | | TIRUPUR | TAMILNADU | 641603 | INDIA |
| 4806951 | BEST CORPORATION PRIVATE LIMITED | VEERA VIGNESH,AMBI RATHINAM | 89/2, PADMAVATHIPURAM | AVINASHI ROAD | | TIRUPUR | | 641603 | INDIA |
| 4867231 | BEST DEALS IN APPLIANCES ELECTRONIC | 420 MADISON CHASE DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 4795637 | BEST DESU | 85 WARREN PLACE | | | | RIDGEWOOD | NJ | 07450 | |
| 4864473 | BEST DISTRIBUTING COMPANY INC | 2621 W MILL | | | | SPRINGFIELD | MO | 65802 | |
| 4869760 | BEST ELECTRIC | 65 EAST 13TH ST | | | | MERCED | CA | 95341 | |
| 4861130 | BEST ELECTRIC OF BURLINGTON INC | 1541 GIBSONVILLE OSSIPEE RD | | | | ELON | NC | 27244 | |
| 4884486 | BEST FIRE TECH CORPORATION | PO BOX 190502 | | | | SAN JUAN | PR | 00919 | |
| 4845487 | BEST FLOOR DESIGN LLC | 5320 NE 70TH CIR | | | | Vancouver | WA | 98661 | |
| 4880119 | BEST FOODS | P O BOX 100563 | | | | PASADENA | CA | 91189 | |
| 4868516 | BEST GREEN TECHNOLOGIES LLC | 5208 BROCKTON COURT | | | | GLEN ALLEN | VA | 23059-5583 | |
| 4805816 | BEST HOME FURNISHINGS | ONE BEST DRIVE | | | | FERDINAND | IN | 47532 | |
| 4857860 | BEST HOME FURNISHINGS | 1 BEST DRIVE | | | | FERDINAND | IN | 47532 | |
| 4849874 | BEST HOME SOLUTIONS INC | 851 QUINTON AVE | | | | TRENTON | NJ | 08629-2403 | |
| 4812780 | BEST HOME SUPPLY CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852373 | BEST INFORMED HOME INSPECTION LLC | 5958 HARBOUR SOUTH DR | | | | Winneconne | WI | 54986 | |
| 4877683 | BEST INSTALLATION CO | JOHN MERRIMAN | 28218 SOMERSET | | | INKSTER | MI | 48141 | |
| 4903859 | Best Institutional Supply Co. D/B/A Seaway Supply Co. | 15 N. 9th Avenue | | | | Maywood | IL | 60153 | |
| 4804263 | BEST INTERNET PRICES | 119 ROCKLAND CTR | | | | NANUET | NY | 10954 | |
| 4889701 | Best Internet Prices | 1801 Flatbush Avenue | | | | Brooklyn | NY | 11210 | |
| 4800396 | BEST INVESTMENT ENTERPRISES INC | DBA BIE INCORPORATED | 5456 PEACHTREE INDUSTRIAL BLVD | | | ATLANTA | GA | 30341 | |
| 4559785 | BEST JR., DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873020 | BEST LANDSCAPE | BEST LANDSCAPE AND MAINTENANCE COMP | PO BOX 5361 | | | SAVANNAH | GA | 31414 | |
| 4866801 | BEST LOCK CONSTRUCTION TOYS INC | 4 BRICKELL AVE STE 300 RP | | | | MIAMI | FL | 33131 | |
| 4870430 | BEST LOCKING SYSTEMS OF DENVER | 7399 S TUCSON WAY #A-6 | | | | CENTENNIAL | CO | 80112 | |
| 4872899 | BEST MAINTENANCE & LAWN CARE | BAKERWORKS INC | 730 EAST 3 MILE ROAD | | | SAULT STE MARIE | MI | 49783 | |
| 4874509 | BEST NAME BADGES | CRUCIAL CLICK LLC | 1700 NW 65TH AVE SUITE 4 | | | PLANTATION | FL | 33313 | |
| 4796378 | BEST NATURAL CHOICE CORP | DBA PREFERRED FORMULAS | 7423 NW 54 ST | | | MIAMI | FL | 33166 | |
| 4804515 | BEST NUTRITIONALS LLC | DBA NATURES CLICK | 631 TREMONT AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4861393 | BEST OF BEERS | 1613 B MAIN AVE DR NW | | | | HICKORY | NC | 28601 | |
| 4862156 | BEST OF BEST REPAIR SERVICE INC | 19 1 PR 152 ANONES | | | | NARANJITO | PR | 00719 | |
| 4847742 | BEST OF THE BEST OF THE CARPENTERS INC | 404 E PEARSON ST | | | | Eureka | IL | 61530 | |
| 4899137 | BEST OVERHEAD DOOR LLC | ROBERT JONES | 20166 SW 112TH AVE | | | TUALATIN | OR | 97062 | |
| 4867281 | BEST PLUMBING & HEATING CO INC | 4231 BONNY OAKS DRIVE | | | | CHATTANOOGA | TN | 37406 | |
| 4892386 | Best Plumbing and Remodeling Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798782 | BEST PRICE MATTRESS INC | 30310 WHIPPLE ROAD | | | | UNION CITY | CA | 94587 | |
| 4861737 | BEST PRICED EQUIPMENT | 1719 N CENTRAL STREET | | | | KNOXVILLE | TN | 37917 | |
| 4795182 | BEST PRO LIGHTING | DBA DIRECT LANDSCAPE LIGHTING | 21314 HART ST | | | CANOGA PARK | CA | 91303 | |
| 4870604 | BEST PRODUCTS SALES & SERVICE INC | 76 SOUTH TYSON AVE | | | | FLORAL PARK | NY | 11001 | |
| 4812781 | BEST PROPERTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796127 | BEST QUALITY AUTO PARTS LLC | DBA BEST QUALITY AUTO PARTS | 59 15TH ST | | | BROOKLYN | NY | 11215 | |
| 4873021 | BEST SECURITY INDUSTRIES | BEST SECURITY ACQUISITION LLC | 755 NW 17TH AVENUE SUITE 101 | | | DELRAY BEACH | FL | 33445 | |
| 4805945 | BEST SELLING HOME DECOR FURNITURE | LLC | 21325 SUPERIOR STREET | | | CHATSWORTH | CA | 91311 | |
| 4878504 | BEST SELLING HOME DECOR FURNITURE | LLC | 7050 DEERING AVE | | | CANOGA PARK | CA | 91303 | |
| 4708200 | BEST SR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881322 | BEST SWEEP INC | P O BOX 277 | | | | ESCANABA | MI | 49829 | |
| 4888843 | BEST SWEEPING SPECIALIST INC | TRUCK PARTY INC | 311 S 5TH STREET | | | GOSHEN | IN | 46528 | |
| 4862029 | BEST WELDERS SUPPLY INC | 1824 S W BLVD | | | | TULSA | OK | 74107 | |
| 4884980 | BEST WESTERN INTERNATIONAL INC | PO BOX 53505 | | | | PHOENIX | AZ | 85072 | |
| 4812782 | BEST WESTERN PLUS STEVENSON MANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801964 | BEST YET COLLECTABLES | 50 ARDMOUR DR | | | | MASTIC | NY | 11950 | |
| 4857941 | BEST YOUNG INTERNATIONAL LIMITED | 1/F MILOS' IND BLDG | 2-10 TAI YUEN ST., KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4592716 | BEST, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395534 | BEST, ALEXIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491249 | BEST, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719045 | BEST, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148600 | BEST, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467719 | BEST, ARMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378229 | BEST, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395923 | BEST, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708539 | BEST, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706154 | BEST, BARBARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389674 | BEST, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709650 | BEST, BEULAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388619 | BEST, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 776 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427360 | BEST, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720852 | BEST, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570463 | BEST, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368052 | BEST, CHARRISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492956 | BEST, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548314 | BEST, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675276 | BEST, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759818 | BEST, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391995 | BEST, DESTINY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339610 | BEST, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709333 | BEST, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620480 | BEST, DIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748818 | BEST, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528465 | BEST, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314394 | BEST, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663586 | BEST, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587413 | BEST, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770662 | BEST, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225855 | BEST, EMMITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571166 | BEST, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385912 | BEST, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423670 | BEST, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741937 | BEST, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682150 | BEST, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699581 | BEST, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247673 | BEST, IMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315592 | BEST, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486396 | BEST, JADEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656585 | BEST, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759645 | BEST, JANET MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734618 | BEST, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380804 | BEST, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387655 | BEST, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487324 | BEST, JENNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241732 | BEST, JEQUEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382794 | BEST, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292003 | BEST, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381400 | BEST, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787094 | Best, John & Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787095 | Best, John & Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231238 | BEST, JORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692047 | BEST, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291411 | BEST, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678012 | BEST, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809703 | BEST, KATHY GEISSLER | 2321 MAR EAST | | | | TIBURON | CA | 94111 | |
| 4223373 | BEST, KHYREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398642 | BEST, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381795 | BEST, LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750918 | BEST, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516894 | BEST, LINDSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610865 | BEST, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757829 | BEST, LORENZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462931 | BEST, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698978 | BEST, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565245 | BEST, LOYD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680974 | BEST, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663773 | BEST, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328639 | BEST, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734146 | BEST, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742309 | BEST, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619111 | BEST, NATARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386212 | BEST, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649583 | BEST, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607052 | BEST, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558958 | BEST, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481175 | BEST, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217603 | BEST, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616048 | BEST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641495 | BEST, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751654 | BEST, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150191 | BEST, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216924 | BEST, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318971 | BEST, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384041 | BEST, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293028 | BEST, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688784 | BEST, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335822 | BEST, TANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423056 | BEST, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615725 | BEST, TEQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402848 | BEST, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548875 | BEST, TIFFANY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518938 | BEST, TRISTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489171 | BEST, TYNISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222928 | BEST, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440119 | BEST, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333147 | BEST, VONZELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236855 | BEST, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656846 | BEST, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507799 | BEST, WYNETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256196 | BESTARD, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229991 | BESTARD, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354819 | BESTE, CHARLES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725373 | BESTE, LEROY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700144 | BESTER  SR, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523571 | BESTER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772158 | BESTER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146570 | BESTER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696784 | BESTER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221454 | BESTERCY, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804185 | BESTFORM FOUNDATIONS INC | 2 PNC PLAZA | 620 LIBERTY AVENUE | | | PITTSBURGH | PA | 15265 | |
| 4432022 | BEST-HALL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439889 | BESTINE II, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425272 | BESTINE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148946 | BESTLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806953 | BEST-LOCK (ASIA) LIMITED | LYNDSAY JONES | UNIT 801, 8TH FLOOR PACIFIC HOUSE | 20 QUEEN'S ROAD | | CENTRAL | | | HONG KONG |
| 4598396 | BESTMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789982 | BESTMARK INC | LEGAL DEPARTMENT | 5500 FELTL ROAD | | | MINNETONKA | MN | 55343 | |
| 4865902 | BESTMED LLC | 331 CORPORATE CIRCLE STE E | | | | GOLDEN | CO | 80401 | |
| 4363714 | BESTON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221392 | BESTON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761424 | BESTOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805954 | BESTSIGN INTERNATIONAL INC | 160 RUSSELL STREET | | | | LA PUENTE | CA | 91744 | |
| 4861291 | BESTSIGN INTERNATIONAL INC | 160 RUSSELL STREET | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4573859 | BESTUL, GABRIELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887794 | BESTWAY HONG KONG INTERNATIONAL LTD | SHERARD ZHANG;KATAN TANG | STE 713, 7 FL, TSIM SHA TSUI CNTR | 66 MODY ROAD, EAST WING | | KOWLOON | | | HONG KONG |
| 4887795 | BESTWAY HONG KONG INTL LTD | SHERARD ZHANG;KATAN TANG | STE 713, 7 FL, TSIM SHA TSUI CNTR | 66 MODY ROAD, EAST WING | | KOWLOON | | | HONG KONG |
| 4873024 | BESTWAY RENTALS | BESTWAY RENTALS INC | 12400 COIT ROAD STE 950 | | | DALLAS | TX | 75251 | |
| 4865763 | BESTWAY USA INC | 3249 E HARBOUR DRIVE | | | | PHOENIX | AZ | 85034 | |
| 4679278 | BESWICK WILLS, DINNEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676446 | BESWICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832553 | BET & GARY DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784397 | BET Investments | 200 Dryden Rd | | | | Dresher | PA | 19025 | |
| 4854572 | BET INVESTMENTS | BT INDIANAPOLIS, LLC | C/O BET INVESTMENTS, INC. | 200 DRYDEN ROAD | SUITE 2000 | DRESHER | PA | 19025 | |
| 4855054 | BET INVESTMENTS | BT GRANITE RUN, LP | C/O BET INVESTMENTS, INC. | ATTN: PRESIDENT | 200 DRYDEN ROAD, SUITE 2000 | DRESHER | PA | 19025 | |
| 4855069 | BET INVESTMENTS | BT PLEASANT HILLS, LP | C/O BET INVESTMENTS, INC. | 200 DRYDEN ROAD | SUITE 2000 | DRESHER | PA | 19025 | |
| 4471507 | BET, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802599 | BETA COMPUTERS DISTRIBUTION INC | DBA BETA COMPUTERS DISTIBUTION INC | 2625 SOUTH SANTA FE | | | DENVER | CO | 80223 | |
| 4881053 | BETA TECHNOLOGY INC | P O BOX 218686 | | | | HOUSTON | TX | 77218 | |
| 4681314 | BETA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878557 | BETAFAC INDUSTRIES LTD | LORENA CHACON | STE NO3803-8&15 ON 38/F SKYLINE TWR | 39 WANG KWONG RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4595010 | BETAK, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229752 | BETANCES, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747652 | BETANCES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438397 | BETANCES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609592 | BETANCES, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221794 | BETANCES, JANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434538 | BETANCES, JISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659114 | BETANCES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445620 | BETANCES, NERELIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500740 | BETANCOURT ARISTUD, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672401 | BETANCOURT- BARRETO, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787184 | Betancourt Gonzalez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787185 | Betancourt Gonzalez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503510 | BETANCOURT NIEVES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866660 | BETANCOURT REAL ESTATE | 387 COMSTOCK AVE | | | | ELGIN | IL | 60124 | |
| 4498167 | BETANCOURT REYES, WIGELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438337 | BETANCOURT RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496477 | BETANCOURT ROJAS, ALEICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392880 | BETANCOURT SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246017 | BETANCOURT SERRANO, AURORA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496828 | BETANCOURT TIRADO, SUAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497700 | BETANCOURT VILLARUBIA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546337 | BETANCOURT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497853 | BETANCOURT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529958 | BETANCOURT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195059 | BETANCOURT, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232331 | BETANCOURT, BELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496080 | BETANCOURT, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502346 | BETANCOURT, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170303 | BETANCOURT, CAROLINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328392 | BETANCOURT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776430 | BETANCOURT, EDUARDO JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498637 | BETANCOURT, ELEDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496036 | BETANCOURT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617958 | BETANCOURT, ESTHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399481 | BETANCOURT, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413343 | BETANCOURT, GABRELLIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177690 | BETANCOURT, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240032 | BETANCOURT, ILIOVIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646932 | BETANCOURT, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484750 | BETANCOURT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755352 | BETANCOURT, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755353 | BETANCOURT, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492616 | BETANCOURT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532038 | BETANCOURT, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242537 | BETANCOURT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496919 | BETANCOURT, JOSMAN GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189817 | BETANCOURT, KARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197480 | BETANCOURT, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426280 | BETANCOURT, LEXEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291125 | BETANCOURT, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497109 | BETANCOURT, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504433 | BETANCOURT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637962 | BETANCOURT, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767784 | BETANCOURT, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523725 | BETANCOURT, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633415 | BETANCOURT, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238247 | BETANCOURT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419935 | BETANCOURT, NELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659427 | BETANCOURT, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764626 | BETANCOURT, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786522 | Betancourt, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786523 | Betancourt, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241416 | BETANCOURT, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713812 | BETANCOURT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502315 | BETANCOURT, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502049 | BETANCOURT, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535476 | BETANCOURT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587576 | BETANCOURT, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528752 | BETANCOURT, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606852 | BETANCOURT, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430032 | BETANCOURT, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164202 | BETANCOURT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495930 | BETANCOURT, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597719 | BETANCOURT, ZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197459 | BETANCOURTH, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710218 | BETANCOUT, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176683 | BETANCUR, DESTYNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183458 | BETANCUR, DESTYNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652290 | BETANCUR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659537 | BETANCUR, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644509 | BETANCUR, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631767 | BETANCURT DIAZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631768 | BETANCURT DIAZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443388 | BETANZOS, GULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908084 | Betapond Limited TA Stitcherads | Nicola Walsh | Group Financial Controller | Unit 1a Esker Business Park | | Co Waterford | | | Ireland |
| 4908084 | Betapond Limited TA Stitcherads | Stitcherads North America LLC | 210 Barton Springs Rd., Suite 100 | | | Austin | TX | 78704 | |
| 4491389 | BETAR, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467264 | BETCHER, JAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576046 | BETCHER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574269 | BETCHNER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698757 | BETENBAUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399963 | BETETA, STEPHANIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385446 | BETETA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773314 | BETFORD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719975 | BETG, BRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268183 | BETGEVERGIZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849816 | BETH ANN GEE | 19 MEDEA CREEK LN | | | | OAK PARK | CA | 91377 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812783 | BETH CALDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832554 | BETH CRANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812784 | BETH KOELKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812785 | BETH LAUGHLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798994 | BETH M DAVIDSON BOHN | 9997 YELLOW WOOD COURT | | | | MANASSAS | VA | 20110 | |
| 4812786 | BETH MASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846260 | BETH MAXFIELD | 403 S 29TH ST | | | | Arkadelphia | AR | 71923 | |
| 4812787 | BETH McKONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832555 | BETH OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832556 | Beth Stein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832557 | BETH ZIPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636647 | BETH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478523 | BETHA, ANTONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480515 | BETHAM, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605930 | BETHAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323604 | BETHANCOURT JR, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322814 | BETHANCOURT, DAIANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145034 | BETHANCOURT, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883760 | BETHANY ASSOCIATES | P O BOX 986 | | | | HAMMONTON | NJ | 08037 | |
| 5791685 | BETHANY KOREAN UNITED METHODIST CHURCH | REV HAN MYONG DUK | 5500 TRILLIUM BLVD., STE 501 | | | HOFFMAN ESTATES | IL | 60192 | |
| 4795093 | BETHANY PRIMROSE (DBA INSOMNIAC AR | DBA INSOMNIAC ARTS | 330 FRANKLIN RD | STE 135A-526 | | BRENTWOOD | TN | 37027 | |
| 4873025 | BETHANY PRINTING CO | BETHANY REPUBLICAN CLIPPER-PONY EXP | P O BOX 351 | | | BETHANY | MO | 64424 | |
| 4888158 | BETHANY RETAIL STORE LLC | STEVE ALLEN | 6708 NW 39TH EXPRESSWAY | | | BETHANY | OK | 73008 | |
| 4832558 | BETHANY SAWYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847303 | BETHANY WHITESELL | 5660 RUSTIC DR | | | | Tallahassee | FL | 32303 | |
| 4812788 | BETHANY WOLFENSPERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595194 | BETHARD, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552405 | BETHARDS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157985 | BETHEA, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744176 | BETHEA, ANDREATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388881 | BETHEA, ANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223784 | BETHEA, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689037 | BETHEA, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254151 | BETHEA, BREYONCE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430425 | BETHEA, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426334 | BETHEA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483581 | BETHEA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359975 | BETHEA, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754058 | BETHEA, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773587 | BETHEA, CURTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432724 | BETHEA, DAMONIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381063 | BETHEA, DESTINI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401354 | BETHEA, DEVANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639118 | BETHEA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375232 | BETHEA, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493065 | BETHEA, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639328 | BETHEA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646531 | BETHEA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637122 | BETHEA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692701 | BETHEA, JUANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730350 | BETHEA, KAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427169 | BETHEA, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323906 | BETHEA, KENYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667477 | BETHEA, LANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702437 | BETHEA, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513364 | BETHEA, LYNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731626 | BETHEA, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749309 | BETHEA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404077 | BETHEA, NAEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385332 | BETHEA, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512797 | BETHEA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664631 | BETHEA, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702569 | BETHEA, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234219 | BETHEA, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670733 | BETHEA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327145 | BETHEA, ROSS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345089 | BETHEA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228431 | BETHEA, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736952 | BETHEA, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439666 | BETHEA, TATIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751276 | BETHEA, TAWNJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251570 | BETHEA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342265 | BETHEA, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560526 | BETHEA, TIKEYON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513269 | BETHEA, TNASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633944 | BETHEA, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511174 | BETHEA, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379314 | BETHEA, TONYA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420636 | BETHEA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758935 | BETHEA, TREAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431894 | BETHEA, TUSSAINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340470 | BETHEA, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404684 | BETHEA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682576 | BETHEA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640513 | BETHEA-JOHNSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388315 | BETHEA-LYONS, IMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742442 | BETHEL III, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867718 | BETHEL INTERNATIONAL | 4610 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 4869231 | BETHEL POWER EQUIPMENT LLC | 6 FRANCIS J CLARK CIRCLE | | | | BETHEL | CT | 06801 | |
| 4145921 | BETHEL, ALIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218162 | BETHEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665722 | BETHEL, ANTHONY  V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239610 | BETHEL, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396739 | BETHEL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372157 | BETHEL, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372924 | BETHEL, CHELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266062 | BETHEL, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767077 | BETHEL, DREWDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445387 | BETHEL, DUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680263 | BETHEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669454 | BETHEL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407809 | BETHEL, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315799 | BETHEL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424152 | BETHEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561321 | BETHEL, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457516 | BETHEL, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154509 | BETHEL, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708919 | BETHEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328290 | BETHEL, LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152420 | BETHEL, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470505 | BETHEL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445131 | BETHEL, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281781 | BETHEL, RAMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716342 | BETHEL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263318 | BETHEL, VAQUISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724521 | BETHELL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330997 | BETHELL, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232385 | BETHELL, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392910 | BETHELMIE, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562797 | BETHELMIE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561990 | BETHELMIE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561460 | BETHELMIE, MCKLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315125 | BETHELY, NAKITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889600 | BETHESDA SOFTWORKS LLC | ZENIMAX MEDIA INC | 1370 PICCARD DRIVE STE 120 | | | ROCKVILLE | MD | 20850 | |
| 4832559 | BETHGE, CARSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514692 | BETHKE, BRITANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771238 | BETHKE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622601 | BETHKE, HARRIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163659 | BETHKE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711991 | BETHLEY, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662002 | BETHLEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248603 | BETHUNE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510760 | BETHUNE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508466 | BETHUNE, DERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223984 | BETHUNE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705966 | BETHUNE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253717 | BETHUNE, KEOSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454647 | BETHUNE, MARQUES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258813 | BETHUNE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682512 | BETHUNE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825349 | BETHUREM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269482 | BETIRU, MARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812789 | BETIT, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429930 | BETIT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331085 | BETITA, FRITZ JAKE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177843 | BETLEY, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694092 | BETLISKEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442512 | BETLOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873197 | BETMAR HATS INC | BOLLMAN HAT COMPANY | P O BOX 933738 | | | ATLANTA | GA | 31193 | |
| 4739772 | BETO, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810398 | BETOMASO HOME IMPROVEMENT, INC | 3761 NW 16TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4410133 | BETONE, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301766 | BETOUNI, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518011 | BETSA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439910 | BETSCH, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467821 | BETSCHART, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663542 | BETSCHART, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438463 | BETSEY, KENARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685699 | BETSILL, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512645 | BETSILL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630544 | BETSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688545 | BETSWORTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860434 | BETSY & ADAM SALES INC | 1400 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4812790 | BETSY & BEN JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832560 | BETSY & JOE CHRISTOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812791 | BETSY CHILDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812792 | BETSY CHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849408 | BETSY LANNEN | 75 WALTER DR | | | | Gilbertsville | PA | 19525 | |
| 4832561 | BETSY MAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846630 | BETSY PERKINS | 7 NW J ST | | | | Richmond | IN | 47374 | |
| 4858808 | BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD | | | | DALLAS | TX | 75218 | |
| 4849170 | BETSY WHEELER | 66 SALTEN POINT RD | | | | Barnstable | MA | 02630 | |
| 4422584 | BETT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345188 | BETT, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450113 | BETTAG, MILDRED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276544 | BETTCHER, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392108 | BETTCHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812793 | BETTE GARDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812794 | BETTEGA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343798 | BETTEKER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514861 | BETTELYOUN, DAYTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514441 | BETTELYOUN, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514177 | BETTELYOUN, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279181 | BETTENCOURT JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133496 | BETTENCOURT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190267 | BETTENCOURT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210367 | BETTENCOURT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286654 | BETTENCOURT, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184501 | BETTENCOURT, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791332 | Bettencourt, Kil Cha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648178 | BETTENCOURT, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396076 | BETTENCOURT, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195192 | BETTENCOURT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857529 | Bettenhausen Automotive | Kathy Lyons | 8355 W 159th St. | | | Tinley Park | IL | 60477 | |
| 4807673 | BETTENHAUSEN AUTOMOTIVE CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668894 | BETTENHAUSEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832562 | BETTENHAUSEN, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291846 | BETTENHAUSEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854479 | BETTER BRANDS | YOUNG'S HOLDINGS, INC. | ATTN:  BRIAN O'NEILL, GENERAL COUNSEL | 14402 FRANKLIN AVENUE | | TUSTIN | CA | 92780 | |
| 4858942 | BETTER BRANDS ALBANY | 1116 SEMINOLE LANE | | | | ALBANY | GA | 31707 | |
| 4880211 | BETTER BRANDS DISTRIBUTING | P O BOX 1053 | | | | WEST POINT | MS | 39773 | |
| 4812795 | BETTER BUILDING COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866983 | BETTER BUILDING MAINTENANCE | 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969 | |
| 4812796 | BETTER BUILT CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809705 | BETTER BUSINESS BUREAU | 1000 BROADWAY, SUITE 625 | | | | OAKLAND | CA | 94607-4042 | |
| 4810289 | BETTER BUSINESS BUREAU | 4411 BEACON CIRCEL SUITE 4 | | | | WEST PALM BEACH | FL | 33407 | |
| 4854019 | Better Business Bureau | L-2347 | PO Box 600001 | | | Columbus | OH | 43260-2347 | |
| 4865865 | BETTER BUSINESS BUREAU OF CHICAGO | 330 N WABASH STE 2006 | | | | CHICAGO | IL | 60611 | |
| 4873030 | BETTER EARTH LANDSCAPE | N BETTER EARTH LANDSCAPE | PO BOX 1221 | | | GOLETA | CA | 93116-1221 | |
| 4867432 | BETTER HOME PLASTICS CORP | 439 COMMERCIAL AVENUE | | | | PALISADES | NJ | 07650 | |
| 4802265 | BETTER JEWELRYENTERPRICE INC | DBA BETTER JEWELRY | 9 BOND STREET T201 | | | BROOKLYN | NY | 11201 | |
| 4870989 | BETTER OFFICE PRODUCTS | 8102 DEERING AVENUE | | | | CANOGA PARK | CA | 91304 | |
| 4869119 | BETTER SANITATION SERVICE | 583 LOVE KNOB RD | | | | GLASGOW | KY | 42141 | |
| 4845236 | BETTER SERVICES LLC | 8531 KIRBY ST | | | | MANASSAS | VA | 20110 | |
| 4877144 | BETTER SIGHT INC | IRINA PERELMAN GRABOIS OD | 150 PROSPECT ST | | | LEONIA | NJ | 07605 | |
| 4886981 | BETTER SIGHT INC | SEARS OPTICAL 1094 | 436 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| 4858085 | BETTER SLEEP INC | 100 READINGTON ROAD STE 2 | | | | BRANCHBURG | NJ | 08876 | |
| 4886536 | BETTER SOURCING WORLDWIDE LTD | SANDY LAU / TERESA HUI | 14/F, YALE INDUSTRIAL CENTRE | 61-63 AU PUI WAN ST,FOTAN,SHATIN | | NEW TERRITORIES | | | HONG KONG |
| 4868594 | BETTER THINGS LLC | 5287 N W 21ST DIAGONAL | | | | BOCA RATON | FL | 33496 | |
| 4797459 | BETTER TOOLS LLC | 480 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459 | |
| 4825350 | BETTER WAY SERVICES,INC.(TUCSON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796430 | BETTERBANDS | DBA BETTERBANDS LLC | 151 BEACH 96TH ST SUITE 4C | | | ROCKAWAY BEACH | NY | 11693 | |
| 4471126 | BETTERIDGE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390325 | BETTERIDGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599669 | BETTERIDGE, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550185 | BETTERLEY, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534548 | BETTERS, BRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697977 | BETTERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720149 | BETTERS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524177 | BETTERS, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473399 | BETTERS, SAMUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424552 | BETTERSON, DANTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235274 | BETTERSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755114 | BETTERSON, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551795 | BETTERTON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473711 | BETTERTON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225125 | BETTERTON, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773377 | BETTES, CANDIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631017 | BETTES, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716176 | BETTES, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832563 | BETTGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395269 | BETTI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825351 | BETTI, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845610 | BETTIE ROSS-BLUMER | 20441 BLYTHE ST | | | | WINNETKA | CA | 91306 | |
| 4164098 | BETTIGA, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572958 | BETTIN, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812797 | BETTINA ROSENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274406 | BETTINSON, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204531 | BETTIS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768405 | BETTIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148843 | BETTIS, GLENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472486 | BETTIS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256513 | BETTIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294811 | BETTIS, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438564 | BETTIS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162378 | BETTIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242892 | BETTIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587801 | BETTIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255877 | BETTIS, ROMALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418026 | BETTIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303858 | BETTIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454913 | BETTNER, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690078 | BETTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634004 | BETTON, SHERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331636 | BETTON, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282269 | BETTORF, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247302 | BETTS JR, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151628 | BETTS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445695 | BETTS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765610 | BETTS, BENTLEY B G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384852 | BETTS, BLAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453276 | BETTS, CETRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771542 | BETTS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310305 | BETTS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722380 | BETTS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600179 | BETTS, CYNTHIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150708 | BETTS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769875 | BETTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620405 | BETTS, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352695 | BETTS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529346 | BETTS, EBONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260538 | BETTS, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664632 | BETTS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651966 | BETTS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645452 | BETTS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631553 | BETTS, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357440 | BETTS, HALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650852 | BETTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832564 | BETTS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791122 | Betts, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264254 | BETTS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658161 | BETTS, JOJEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762203 | BETTS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470330 | BETTS, KALANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708184 | BETTS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275627 | BETTS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145859 | BETTS, KEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401517 | BETTS, KHALIF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242743 | BETTS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459157 | BETTS, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285940 | BETTS, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242057 | BETTS, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610045 | BETTS, MARGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 783 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703261 | BETTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218215 | BETTS, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743240 | BETTS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356803 | BETTS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723981 | BETTS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147827 | BETTS, QUANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664283 | BETTS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691728 | BETTS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487277 | BETTS, ROVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217653 | BETTS, STEFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204988 | BETTS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354453 | BETTS, TAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595213 | BETTS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259860 | BETTS, TIMMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426310 | BETTS, TRAVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452713 | BETTS, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757504 | BETTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812798 | BETTY ARMENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832565 | BETTY BUSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812799 | BETTY CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832566 | BETTY CLEMENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871924 | BETTY DAIN CREATIONS LLC | 9701 NW 112TH AVE STE 10 | | | | MEDLEY | FL | 33178 | |
| 4845526 | BETTY E CALLAHAN | 511 LOGAN ST | | | | Green River | WY | 82935 | |
| 4850325 | BETTY ELROD | 122 FERN VALLEY CT | | | | Elizabethtown | KY | 42701 | |
| 4812800 | BETTY G. CROSIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847766 | BETTY GIBBS | 16110 BELL RD | | | | Yale | VA | 23897 | |
| 4812801 | BETTY GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850469 | BETTY HOWARD | 812 BASS LN | | | | Shelbyville | KY | 40065 | |
| 4832567 | BETTY J. AKBARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832568 | BETTY JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847695 | BETTY JOHNSON | 4373 VILLAGE SQUARE LN | | | | Stone Mountain | GA | 30083 | |
| 4849461 | BETTY JOHNSON | 4820 LOVE CREEK AVE | | | | Plover | WI | 54467 | |
| 4850020 | BETTY KNOPF | 8431 W CAROL ST | | | | Niles | IL | 60714 | |
| 4847594 | BETTY KNOTT | 17361 VIA EL CERRITO | | | | San Lorenzo | CA | 94580 | |
| 4800640 | BETTY M KEIST | DBA TRENDOLOGY | 1955 S RARITAN ST | | | DENVER | CO | 80223 | |
| 4812802 | BETTY MASUOKA AND BOB ONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795985 | BETTY MILLS COMPANY INC | DBA BETTYMILLS.COM | 2121 S. EL CAMINO REAL BLVD | | | SAN MATEO | CA | 94403 | |
| 4832569 | BETTY NEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848565 | BETTY PETERS | 3311 VIEWRIDGE LN | | | | Valley | WA | 99181 | |
| 4851782 | BETTY RIEGEL | 970 RIVERSIDE WALK XING | | | | SUGAR HILL | GA | 30518 | |
| 4832570 | BETTY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809732 | BETTY SUNDBORG-SCHWARTE | 285-B BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 4812803 | Betty Teller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850207 | BETTY VANCAPELLE | 560 BAHAMA DR | | | | HEMET | CA | 92543-2036 | |
| 4832571 | BETTY VELIZ/NCB, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846981 | BETTY WELCH | 1215 ROBIN KAY RD | | | | Tallahassee | FL | 32312 | |
| 4848924 | BETTY WILLIAMS | 5239 ARROWSMITH RD | | | | Jacksonville | FL | 32208 | |
| 4851568 | BETTY WILLIAMS | 15415 E LOUISIANA AVE | | | | Aurora | CO | 80017 | |
| 4640053 | BETTY, KIMBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652724 | BETTY, MICHELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847140 | BETTYE BOGAN | 555 SELMA ST | | | | Mobile | AL | 36603 | |
| 4846846 | BETTY-LOU WATERS | 370 ELKRIDGE RD | | | | Powellton | WV | 25161 | |
| 4640544 | BETUEL, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888481 | BETZ PLUMBING COMPANY | TERRY W SMITH | 26 ANGLERS COVE | | | RED BANKS | MS | 38661 | |
| 4308441 | BETZ, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479838 | BETZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620275 | BETZ, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428570 | BETZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754872 | BETZ, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557477 | BETZ, JACKSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694370 | BETZ, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733582 | BETZ, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350309 | BETZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418020 | BETZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832572 | BETZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592284 | BETZ, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575200 | BETZ, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189356 | BETZ, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812804 | BETZ, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376362 | BETZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889183 | BETZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490701 | BETZ, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459879 | BETZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253109 | BETZ, TERESAMARIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201626 | BETZ, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490794 | BETZALE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350212 | BETZLER, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767425 | BEUCKELAERE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732640 | BEUCLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812805 | BEUGELMANS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466695 | BEUGLI, MIKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744169 | BEUGRE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519184 | BEUKEMA, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664392 | BEUKEMA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554211 | BEULAH, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474220 | BEULAH, JOHN-MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356335 | BEULAH, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738035 | BEULAH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282208 | BEULIGMANN, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569948 | BEUMER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475402 | BEUNIER, TATUM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314771 | BEURMAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601927 | BEURNIER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372897 | BEUSHAUSEN, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287062 | BEUSSE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373627 | BEUSSINK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363636 | BEUSSMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406291 | BEUTEL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281817 | BEUTIN, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549152 | BEUTLER, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278557 | BEUTLER, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605115 | BEUTNER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721553 | BEUTTENMULLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275795 | BEUZEKOM, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852638 | BEV BIRDWELL | 1927 WYNDEMERE LN | | | | Garland | TX | 75042 | |
| 4425355 | BEVACQUA, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832573 | BEVAN CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676317 | BEVAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742542 | BEVAN, DELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702294 | BEVAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748778 | BEVAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726326 | BEVAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485108 | BEVAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444880 | BEVAN, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549090 | BEVAN, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176798 | BEVANS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395481 | BEVANS, ALEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688558 | BEVANS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401943 | BEVANS, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451659 | BEVANS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348412 | BEVANS, ROBERTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224359 | BEVANS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334641 | BEVAS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548783 | BEVELAQUA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420803 | BEVELLE, HAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633726 | BEVELLE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300116 | BEVELY, DARNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812806 | BEVEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856340 | BEVENOUR, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684923 | BEVER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812807 | BEVER, SCOTT AND SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882472 | BEVERAGE CANNERS INT | P O BOX 60364 | | | | CHARLOTTE | NC | 28260 | |
| 4882473 | BEVERAGE CANNERS INTERNATIONAL CORP | P O BOX 60364 | | | | CHARLOTTE | NC | 28260 | |
| 4885391 | BEVERAGE DIST INC | PO BOX 866 | | | | CLARKSBURG | WV | 26301 | |
| 4860626 | BEVERAGE DISTRIBUTORS COMPANY LLC | 14200 E MONCRRIEFF PL | | | | AURORA | CO | 80011 | |
| 4875519 | BEVERAGE DISTRIBUTORS INC | E 38TH & KING AVE | | | | CLEVELAND | OH | 44114 | |
| 4861996 | BEVERAGE SOUTH INC | 1815 WILKINSON ROAD | | | | AUGUSTA | GA | 30904 | |
| 4577970 | BEVERAGE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645848 | BEVERIDGE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383637 | BEVERIDGE, MERCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388918 | BEVERIDGE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634539 | BEVERIDGE, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227623 | BEVERIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239449 | BEVERITT, AQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249371 | BEVERITT, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846031 | BEVERLEY ANDRESON | 831 30TH ST | | | | Oakland | CA | 94608 | |
| 4849363 | BEVERLEY FOMBY | 9658 LITTLE HARBOR WAY | | | | Elk Grove | CA | 95624 | |
| 4551818 | BEVERLEY, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235249 | BEVERLEY, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176913 | BEVERLEY, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832574 | BEVERLY & STEVE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832575 | BEVERLY CARUSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 785 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847970 | BEVERLY DAVIS | 532 N AYDELOTTE | AVE | | | Shawnee | OK | 74801 | |
| 4850240 | BEVERLY DAY | 1215 240TH WAY SE | | | | SAMMAMISH | WA | 98075 | |
| 4850150 | BEVERLY DEGEORGE | 1586 QUIET HILLS DR | | | | Oceanside | CA | 92056 | |
| 4849313 | BEVERLY EWOLDSEN | 5238 EL MERCADO PKWY | | | | Santa Rosa | CA | 95403 | |
| 4832576 | Beverly Feagin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801109 | BEVERLY FINE FURNITURE INC | DBA BEVERLY FURNITURE | 1177 JELLICK AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4849776 | BEVERLY HAYES | HOUSING AND COMMUNITY DEVELOPMENT DIVISION | 214 N HOGAN STREET 7TH FLOOR | ATTN ROB GILLRUP | | Jacksonville | FL | 32202 | |
| 4832577 | BEVERLY HEINMEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794860 | BEVERLY HILLS SILVER | 1002 QUENTIN RD SUITE 3020 | | | | BROOKLYN | NY | 11223 | |
| 4809606 | BEVERLY HOSSA | 26250 INSPIRATION AVE | | | | CARMEL | CA | 93923 | |
| 4812808 | BEVERLY HOSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558247 | BEVERLY JR, OSSIE MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859015 | BEVERLY L FORSYTHE | 113 WINECOFF AVE NW | | | | CONCORD | NC | 28025 | |
| 4853203 | BEVERLY M LONDON | 3367 STONECREST CT | | | | Atlanta | GA | 30341 | |
| 4845990 | BEVERLY PERRY | 114 HILLSIDE LN | | | | Monroe | CT | 06468 | |
| 4832578 | BEVERLY ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849076 | BEVERLY ROSENOW | 135 N ASH ST | | | | Keenesburg | CO | 80643 | |
| 4832579 | Beverly Smock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812809 | BEVERLY SNYDER & JOHN BEILHARZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851777 | BEVERLY VILLENEUVE | 115 ROSEMARY ST | | | | Shelton | WA | 98584 | |
| 4850579 | BEVERLY WATKINS | 4046 HILDA ST | | | | Winston-Salem | NC | 27101 | |
| 4847236 | BEVERLY WILLIAMS | 1455 BEDROCK DR | | | | Auburn | AL | 36830 | |
| 4809338 | BEVERLY WILLIS | 1776 W  MENDOCINO AVE | | | | STOCKTON | CA | 95204 | |
| 4832580 | BEVERLY ZEIGLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225673 | BEVERLY, AKEIBA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148529 | BEVERLY, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402747 | BEVERLY, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321611 | BEVERLY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644013 | BEVERLY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611472 | BEVERLY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660062 | BEVERLY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360173 | BEVERLY, BRIAUNNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283596 | BEVERLY, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715744 | BEVERLY, GARIKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386771 | BEVERLY, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775739 | BEVERLY, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447508 | BEVERLY, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401587 | BEVERLY, JANAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212373 | BEVERLY, JANIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362431 | BEVERLY, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322107 | BEVERLY, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703862 | BEVERLY, LA VERNE & RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763319 | BEVERLY, LEANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617037 | BEVERLY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365200 | BEVERLY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310736 | BEVERLY, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457496 | BEVERLY, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197727 | BEVERLY, MIECOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713428 | BEVERLY, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309704 | BEVERLY, QT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559265 | BEVERLY, RHIANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359297 | BEVERLY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578972 | BEVERLY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623729 | BEVERLY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484915 | BEVERLY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310008 | BEVERS, CURTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575824 | BEVERS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377123 | BEVERS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245178 | BEVERS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310457 | BEVERS, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306233 | BEVERS, TERRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355165 | BEVIER-MORGAN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767701 | BEVIL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534007 | BEVIL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453517 | BEVILACQUA, AMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333712 | BEVILACQUA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221317 | BEVILACQUA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221511 | BEVILACQUA, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503494 | BEVILACQUA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466733 | BEVILACQUA, TAMMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450981 | BEVINGTON, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558562 | BEVINS, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616806 | BEVINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594090 | BEVINS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316775 | BEVINS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 786 of 9792

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557468 | BEVINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448756 | BEVINS, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341227 | BEVINS, MYRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358821 | BEVINS, PHILIP H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791469 | Bevis, Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255644 | BEVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146248 | BEVIS, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450943 | BEVIS, TIQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447390 | BEVLY, ARISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649637 | BEVLY, TAMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889313 | BEVWES LLC | WESLEY R WILSON | 1815 N 6TH ST | | | VINCENNES | IN | 47591 | |
| 4889314 | BEVWES LLC | WESLEY R WILSON | 1640 SECOND ST | | | HENDERSON | KY | 42420 | |
| 4879932 | BEVYUP | OMG HOLDINGS INC | 568 1ST AVE S SUITE 550 | | | SEATTLE | WA | 98104 | |
| 4398517 | BEWER, ALDYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187749 | BEWICK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565900 | BEWICK, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361535 | BEWICK, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806954 | BEWISE INTERNATIONAL LIMITED | GORDON ZHANG | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | KOWLOON BAY | | | HONG KONG |
| 4806955 | BEWISE INTERNATIONAL LIMITED | NANCY LEE | 10/F., TOWER A, BILLION CENTRE, | 1 WANG KWONG ROAD | | KOWLOON | | | HONG KONG |
| 4450429 | BEWLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309133 | BEWLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307986 | BEWLEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311228 | BEWLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592004 | BEWLEY, MATHIEU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150222 | BEWLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755908 | BEWLEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568485 | BEWS, BRYANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324459 | BEX, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123609 | Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet | 711 Navarro Street | Ste 300 | San Antonio | TX | 78205 | |
| 4129555 | Bexar County | 233 N Pecos LA Trinidad | | | | San Antonio | TX | 78207 | |
| 4129555 | Bexar County | 711 Navarro Street, STE 300 | | | | San Antonio | TX | 78205 | |
| 4143817 | Bexar County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4128276 | Bexar County | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| 4128276 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4780710 | Bexar County Tax Collector | PO BOX 2903 | | | | San Antonio | TX | 78299-2903 | |
| 4780709 | Bexar County Tax Collector | | | | | San Antonio | TX | 78299-2903 | |
| 4749951 | BEXTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398554 | BEY, AIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679495 | BEY, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716970 | BEY, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263375 | BEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260715 | BEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616003 | BEY, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487151 | BEY, ENEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475655 | BEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595338 | BEY, HATTIE SWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598902 | BEY, IRVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792764 | Bey, Janeen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650538 | BEY, JANET SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226396 | BEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627042 | BEY, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379953 | BEY, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177574 | BEY, LAETITIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713587 | BEY, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223487 | BEY, MATHENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162860 | BEY, NATHALYA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362939 | BEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623034 | BEY, SHARONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438109 | BEY, YAR ARZIKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330592 | BEYA, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741381 | BEYAH, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349542 | BEYDOUN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462848 | BEYE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346371 | BEYEN, ROBEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739183 | BEYENE, BISRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521690 | BEYENE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745040 | BEYENE, DESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524801 | BEYENE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239772 | BEYENS, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232459 | BEYER, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608208 | BEYER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353350 | BEYER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890635 | BEYER, CHARLES | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890636 | BEYER, CHARLES | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890637 | BEYER, CHARLES | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890638 | BEYER, CHARLES | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890639 | BEYER, CHARLES | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890640 | BEYER, CHARLES | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4380521 | BEYER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528681 | BEYER, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246154 | BEYER, DALE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700143 | BEYER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774163 | BEYER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668309 | BEYER, F.G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654504 | BEYER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633387 | BEYER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364502 | BEYER, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582690 | BEYER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154531 | BEYER, KACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158309 | BEYER, KAITLYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216001 | BEYER, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662439 | BEYER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756597 | BEYER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288497 | BEYER, LUCILLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749185 | BEYER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342057 | BEYER, RACHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412981 | BEYER, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765794 | BEYER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576378 | BEYER, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706185 | BEYER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721123 | BEYER, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785317 | Beyer, Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208427 | BEYER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812810 | BEYERLY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768386 | BEYERMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233215 | BEYERS, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200841 | BEYERS, JACQUELINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304156 | BEYERS, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311332 | BEYERS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582854 | BEYERS, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680593 | BEYERSDORF, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677525 | BEYGEL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352841 | BEYMER, JADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301702 | BEYNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890590 | Beyon Sports Surfaces, Inc. | Attn: Peter D. St. Phillip, Jr. | 44 South Broadway, Suite 1100 | | | White Plains | NY | 10601 | |
| 4890591 | Beynon Sports Surfaces, Inc. | c/o Lowey Dannenberg, PC | Attn: Angela K. Drake | 901 St. Louis St. | 20th Floor | Springfield | MO | 65806 | |
| 4812811 | BEYNON, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873039 | BEYOND | BEYOND DESIGN INC | 4515 N RAVENSWOOD AVE | | | CHICAGO | IL | 64640 | |
| 4850178 | BEYOND APPS | 675 MASSACHUSETTS AVE | | | | Cambridge | MA | 02139 | |
| 4825352 | BEYOND BLUE SKY VENTURES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825353 | BEYOND CABINETS BY MULLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898829 | BEYOND FLOORING LLC | ANGEL RUIZ | 520 S 5TH AVE | | | SAFFORD | AZ | 85546 | |
| 4801944 | BEYOND PAINT | 234 VALENCIA CIRCLE | | | | ST PETERSBURG | FL | 33777 | |
| 4825354 | BEYOND PAINT REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872433 | BEYOND THIS DAY | AMBASSADOR SERVICES INC | P O BOX 269 | | | GASTONIA | NC | 28053 | |
| 4128865 | Beyond Tonight LLC | 22349 Kittridge St | | | | Woodland Hills | CA | 91303 | |
| 4802698 | BEYOND TONIGHT LLC | DBA RVEAL TECH | 22349 KITTRIDGE ST | | | WOODLAND HILLS | CA | 91303 | |
| 4858454 | BEYOND VIDEO LLC | 1040 E WEST CIRCLE DRIVE | | | | TUCSON | AZ | 85719 | |
| 4860469 | BEYONDCORE INC | 1400FASHION ISLAND BLVD STE600 | | | | SAN MATEO | CA | 94404 | |
| 5791689 | BEYONDTRUST SOFTWARE, INC. | KATE KAWALEK | 2173 SALK AVENUE | | | CARLSBAD | CA | 92008 | |
| 4431487 | BEYOR, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4137101 | Beyove Limited | 1440 N Dailey Dr. | | | | Pueblo | CO | 81007 | |
| 4556194 | BEYRAU, SHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728576 | BEYRUTI, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614083 | BEY-WARD, BADRIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702451 | BEZABIH, BEREKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554506 | BEZABIH, TSEGANESH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230662 | BEZADA, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553767 | BEZAK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244453 | BEZANILLA, JORDANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855425 | Bezanson, Llewellyn W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620567 | BEZANSON, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433519 | BEZANT, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679586 | BEZARES FLORES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499685 | BEZARES, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584396 | BEZARES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 788 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497114 | BEZARES, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609152 | BEZARES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497784 | BEZARES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499925 | BEZARES, MILENYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735086 | BEZDEK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568674 | BEZDROB, ELSADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356490 | BEZEAU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599337 | BEZEJOUH, BEN N. N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754187 | BEZEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354842 | BEZEL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199833 | BEZERRA, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397116 | BEZERRA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241097 | BEZERRA, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320553 | BEZHENAR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485071 | BEZILLA, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832581 | BEZJAK, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349130 | BEZJIAN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696393 | BEZNER, MEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696754 | BEZOUSKA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175003 | BEZRODNYY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811679 | BEZRUTCH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427156 | BEZUE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738935 | BEZVERKH, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304744 | BEZY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583134 | BEZZANT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676782 | BEZZI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812812 | BF BUILDERS ,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808823 | BF LEGACY PORTFOLIO LP (70.7%), DORIS WE | C/O SB MANAGEMENT CORPORATION | ATTN: JENNIFER ROWLAND | STE 800 | 433 N. CAMDEN DRIVE | BEVERLY HILLS | CA | 90210 | |
| 4890252 | BF Yang Company LLC. | Attn: Mo Chang | 2592 Cleveland Ave. | | | Roseville | MN | 55113 | |
| 4873177 | BFA FOODSERVICE EQUIPMENT &SERVICE | BOB FINKELSTEIN & ASSOCIATES | 325 DIVISION ST | | | BOONTON | NJ | 07005 | |
| 4889435 | BFAM INC | WILLIAM SCOTT BIDDLE | 62 WINDWARD CIRCLE | | | FAIRMONT | WV | 26554 | |
| 4889752 | BFC | Kevin Workman | 1051 N. Kirk Rd. | | | Batavia | IL | 60510 | |
| 5789984 | BFC FORMS SERVICE INC | MATT NOVAK, PRESIDENT | LISA NELSON | 1051 N KIRK RD | | BATAVIA | IL | 60510 | |
| 5789985 | BFC FORMS SERVICE INC-693971 | MARKETING CARD TECHNOLOGY | LISA NELSON | 1051 N KIRK RD | | BATAVIA | IL | 60510 | |
| 4804191 | BFI BUSINESS FINANCE | RE CHARISMA BRANDS LLC | B51 E HAMILTON AVE SUITE 200 | | | CAMPBELLE | CA | 95008 | |
| 4825355 | BFL CONSTRUCTION CO., INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875043 | BFN OPERATIONS LLC NON SBT | DEPT 2483 | | | | TULSA | OK | 74182 | |
| 4875044 | BFN OPERATIONS LLC SBT | DEPT 2483 | | | | TULSA | OK | 74182 | |
| 4799802 | BFPORTE | DBA BFPORTE.COM | 2500 MAIN STREET | | | SARASOTA | FL | 34231 | |
| 4812813 | BG ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875016 | BG LOCKPORT II LLC | DEPT 104725 20673 6865 | P O BOX 931670 | | | CLEVELAND | OH | 44193 | |
| 4810301 | BG STAFFING, LLC | PO BOX 660282 | | | | DALLAS | TX | 75266-0282 | |
| 4907768 | BGK Real Estate Holdings LLC as Transferee of Lexington Tramk Manteca L.P. | Attn: Gurpreet Singh | 5370 Black Oak Drive | | | Stockton | CA | 95212 | |
| 4794857 | BGSD INC | DBA LUXURY LANE | 51 HILTON ST | | | EASTON | PA | 18042 | |
| 4800048 | BGSD INC | DBA LUXURY LANE | 2601 BAGLYOS CIR | | | BETHLEHEM | PA | 18020 | |
| 4873779 | BH MEDIA GROUP HOLDINGS INC | CAROLINA PUBLISHING GROUP | P O BOX 25697 | | | RICHMOND | VA | 23260 | |
| 4132776 | BH North America | 620 N. Main Center | | | | St. Charles | MO | 63301 | |
| 4806956 | BH NORTH AMERICA CORP | MARK CHRISLIP\NIKKI KRAVANIS | 20155 ELLIPSE | | | FOOTHILL RANCH | CA | 92610 | |
| 4130570 | BH North American Corporation | Higgs Fletcher & Mack LLP | Martin A. Eliopulos, Esq. | 401 West A Street | Suite 2600 | San Diego | CA | 92101 | |
| 4130573 | BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq. | John R. Canney, IV, Esq. | 20 Corporate Woods Blvd., Suite 500 | Albany | NY | 12211 | |
| 4794895 | BH SUN INC | DBA MANHATTAN RUGS | 590OLD WILLETS PATH SUITE B | | | HAUPPAUGE | NY | 11788 | |
| 4865262 | BH WORLDWIDE LLC | 302 5TH AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4794802 | BH&B INTERNATIONAL INC | DBA COZY BEDDINGS | 9448 RICHMOND PLACE UNIT C | | | RANCHO CUCAMANGA | CA | 91730 | |
| 4330384 | BHACHECH, AMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608563 | BHACKELL, WILLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832582 | BHADHA, SKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345474 | BHADMUS, MEMUNAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707200 | BHADRA, DIPASIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250838 | BHAGALOO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231322 | BHAGALOO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521374 | BHAGAT, BHARGAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377937 | BHAGAT, GEMINI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358438 | BHAGAT, JIGNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518702 | BHAGAT, MANUBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531343 | BHAGAT, SATYAPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598994 | BHAGAT, SEONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440064 | BHAGAT, TEJAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832583 | BHAGCHANDANI, SHOBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287359 | BHAGERIA, RISHABH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425394 | BHAGWANDEEN, NAROOLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431839 | BHAGWANDEEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852385 | BHAGYESH PATEL | 974 OVERLOOK LN | | | | Carol Stream | IL | 60188 | |
| 4457768 | BHAIR, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595077 | BHAIRO, WAHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410198 | BHAKTA, KIRAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288920 | BHAKTA, KISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408916 | BHAKTA, KRUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547680 | BHAKTA, RIDDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532354 | BHAKTA, SHREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630818 | BHAKTA, SUNITABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587427 | BHAKUNI, SUDHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606243 | BHALERAO, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739814 | BHALERAO, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195187 | BHALLA, MAHEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282397 | BHALLA, MAHIP SINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429998 | BHALLA, PUJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331534 | BHALLA, SUKHDEV R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353726 | BHAMA, SATYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279972 | BHAMBHANI, RITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209538 | BHAMBI, MAHESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211759 | BHAMBRA, YASDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769681 | BHAMBRI, AJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181129 | BHAMIDI, PRASANNA K S SAILAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431070 | BHAMRA, RENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438086 | BHAMRA, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812814 | BHAN, GARY & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401481 | BHANAWAT, GEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490420 | BHANDARI CHHETRI, ASHMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393831 | BHANDARI, GOVINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184735 | BHANDARI, JUGAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257547 | BHANDARI, NEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273335 | BHANDARI, PRAJWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709998 | BHANDARI, RAMESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226456 | BHANDARI, RAVISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217239 | BHANDARI, SURAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199420 | BHANGOO, HARDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697665 | BHANGU, PUSHWANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677661 | BHANOT, ANOOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476656 | BHANOT, GEETANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573288 | BHANOT, RUPALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853572 | Bhansali, Bina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303101 | BHARADWAJ, ABHIJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334736 | BHARADWAJ, AMOGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600975 | BHARADWAJ, JAYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587967 | BHARADWAJ, RAGHAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291940 | BHARANIDHARAN, PADMASINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794953 | BHARAT KHURANA | DBA GIZMOSFORLIFE | 8345 NW 66TH ST 8953 MAILBOX | FOR RETURNS EMAIL SALES@GIZMOSFOR | | MIAMI | FL | 33166 | |
| 4610920 | BHARAT SHAH, JAYSHREE & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797037 | BHARATH BALAKRISHNAN | DBA TEXAS GIANT BARGAINS | 4720 VINTAGE LANE 414 | | | PLANO | TX | 75024 | |
| 4812815 | BHARATI DESAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288297 | BHARDWAJ, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856064 | BHARDWAJ, ARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298212 | BHARDWAJ, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570860 | BHARDWAJ, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594282 | BHARDWAJ, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832584 | BHARDWAJ, DEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406637 | BHARDWAJ, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231289 | BHARDWAJ, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629657 | BHARDWAJ, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279685 | BHARGAVA, ANIRUDH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299607 | BHARGAVA, CHETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208169 | BHARNE, SHAUNAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721086 | BHARRAT, JAILALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565901 | BHARTHA SEKHAR, SANDHYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789171 | Bhartiya, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568799 | BHASIN, RUCHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812816 | BHASKAR AND SANKALIKA SAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790440 | Bhaskar, Arthish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246428 | BHASKAR, ARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434279 | BHASKAR, ARVIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614302 | BHASKAR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337150 | BHAT, VRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303167 | BHATI, RISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478658 | BHATI, SARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571121 | BHATIA, AMARJYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337864 | BHATIA, ANIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644536 | BHATIA, ANIL KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260527 | BHATIA, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765867 | BHATIA, LAXMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341881 | BHATIA, MAMTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652040 | BHATIA, NIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668947 | BHATIA, PRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746186 | BHATIA, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628662 | BHATIA, SATPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832585 | BHATIA, SHIVANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653731 | BHATIA, SHYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741533 | BHATIA, SUBHASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331110 | BHATIA, SUHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825356 | BHATNAGAR, HEMANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552456 | BHATNAGAR, KANWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396235 | BHATT, ADITYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274504 | BHATT, APEKSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170289 | BHATT, BINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287933 | BHATT, HELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403278 | BHATT, JAYSHRI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399384 | BHATT, JIGNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185032 | BHATT, KUNJ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274422 | BHATT, MANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296968 | BHATT, NAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299962 | BHATT, NETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332488 | BHATT, NIKHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287979 | BHATT, NIYATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553061 | BHATT, PAYALBEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589863 | BHATT, PINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760424 | BHATT, PURVIBAHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165094 | BHATT, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729081 | BHATT, RAJENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279373 | BHATT, RAJENDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345382 | BHATT, RUPAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408477 | BHATT, SHIVANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787822 | Bhatt, Sudha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787823 | Bhatt, Sudha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299428 | BHATT, URMIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770474 | BHATT, VAIBHAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608002 | BHATT, VISHNUPRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553344 | BHATTA KHAREL, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607214 | BHATTA, BASHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554679 | BHATTA, NABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345416 | BHATTA, SUJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302452 | BHATTACHARJEE DE, DEBAMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403641 | BHATTACHARJEE, TINKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674009 | BHATTACHARYA, JASMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366540 | BHATTACHARYA, SNIGDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545027 | BHATTACHARYA, SOUMITRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482366 | BHATTACHARYYA, ANU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320129 | BHATTACHARYYA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393412 | BHATTARAI, YADAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282849 | BHATTI, AISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284344 | BHATTI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555379 | BHATTI, DARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668948 | BHATTI, GURDISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153283 | BHATTI, GURTAJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342248 | BHATTI, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291686 | BHATTI, KANYTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716625 | BHATTI, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651989 | BHATTI, MAHMOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473523 | BHATTI, MANEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492653 | BHATTI, MEHREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182182 | BHATTI, RAJIV S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206881 | BHATTI, SHEHZAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281836 | BHATTI, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771323 | BHATTY, ANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299622 | BHATTY, IRFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707893 | BHATTY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298298 | BHATTY, SAMREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453170 | BHAU, KRITIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532736 | BHAUKAJEE, JANAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151337 | BHAUMIK, ARNABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812817 | BHAUTIK MEHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487054 | BHAVANAM, NIRMALA MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615799 | BHAVE, DATTATRAYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299483 | BHAVE, PRITISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812818 | BHAVNA CHHATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684223 | BHAVNANI, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432998 | BHAVSAR, HARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 791 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556497 | BHAVSAR, HIRALBEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675659 | BHAVSAR, JAYESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225642 | BHAVSAR, SHIVANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559913 | BHAWNA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854905 | BHC BIG V LLC/BS BIG V LLC/BHRA BIG V LLC T IN C | BLUEBERRY HILL MANAGEMENT CORP., AS AGENT FOR BHC BIG V, LLC, BS BIG V, LLC & BHRA BIG V, LLC | AS TENANTS IN COMMON | C/O THE JOSEPHS GROUP | 100 DUTCH HILL ROAD, SUITE 340 | ORANGEBURG | NY | 10962 | |
| 4801053 | BHCOSMETICS INC | DBA BH COSMETICS | 2801 BURTON AVE | | | BURBANK | CA | 91504 | |
| 4804055 | BHD IMPORTS LLC | DBA THE BEACH HOUSE DESIGN | 8600 COMMODITY CIRCLE STE 121 | OFFICE 256 | | ORLANDO | FL | 32819 | |
| 4192552 | BHELLA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812819 | BHENDE, DATTA B, DEVYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888965 | BHF INTERNATIONAL LTD | UNIT B, 7/F,RICHWEALTH IND BLDG | 77-87 WANG LUNG STREET, | | | NEW TERRITORIES | | | HONG KONG |
| 5788812 | BHFO | Jon Sefton | 4S20 20th Ave SW | | | Cedar Rapids | IA | 52404 | |
| 4132497 | BHFO, Inc. | 4S20 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 4872872 | BHI | B H INC | 826 SOUTH 1500 EAST | | | VERNAL | UT | 84078 | |
| 4825357 | BHI - BELLA VIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825358 | BHI - CANYON GATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825359 | BHI - CANYON GATE CRAFTSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825360 | BHI - CORTE BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825361 | BHI - ENTRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825362 | BHI - ESTANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825363 | BHI - ESTATES @THRITY-SECOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825364 | BHI - ESTATES AT LAS SENDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825365 | BHI - HERMOSA ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825366 | BHI - MONTEREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825367 | BHI - MULBERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825368 | BHI - SANCTUARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825369 | BHI - SEVILLE @ MOUNTAIN BRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825370 | BHI - SUMMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825371 | BHI - SUNSHINE ACRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825372 | BHI - THE PECANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825373 | BHI - THE RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825374 | BHI - VALENCIA CRAFTSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825375 | BHI CONSTRUCTION - RIVIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825376 | BHI CONSTRUCTION LLC dbaBLANDFORD HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335670 | BHIDE, VISHAKHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825377 | BHI-EAGLE RIDGE @ MT BRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425567 | BHIGROOG, KUSHMATTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796315 | BHIH INTERNATIONAL LLC | DBA BRIELLE JEWELRY | 93 S JAKSON | | | SEATTLE | WA | 98104 | |
| 4801305 | BHIH INTERNATIONAL LLC | DBA BARBOTESS | 93 S JAKSON | | | SEATTLE | WA | 98104 | |
| 4291100 | BHIM, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264241 | BHIMANI, SHAHNAWAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250690 | BHIMSAIN, VICTOR BHIMSAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607213 | BHIRDO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650532 | BHISEY, ASHIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621730 | BHOJWANI, BALDEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714232 | BHOLA, GOVINDRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675150 | BHOLA, RAKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398312 | BHOLA, SAVITREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420193 | BHOLA, THEOPHILUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677114 | BHOLO, MARCELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299583 | BHOOPATHY, SUREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420232 | BHOORASINGH BROWN, JANETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683005 | BHOORASINGH, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344719 | BHOPALE, MAHENDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345673 | BHOPALE, VEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240874 | BHOR, ABHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294690 | BHOSALE, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305296 | BHOSLE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227410 | BHOWMIK, PRITHWIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797044 | BHPP CORP | DBA HEALTH N BEAUTY US | 13 FILLMORE CT 102 | | | MONROE | NY | 10950 | |
| 4873308 | BHR LLC | BRANDON RUSSOM | 1721 PARAGOULD PLAZA | | | PARAGOULD | AR | 72450 | |
| 4804086 | BHRS GROUP LLC | DBA AMERICASDISTRIBUTOR | 585 PROSPECT STREET SUITE 301B | | | LAKEWOOD | NJ | 08701 | |
| 4890722 | BHTT Entertainment, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890723 | BHTT Private Club - Plano TX | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4253865 | BHUIA, SHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571639 | BHUIYAN, HASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434762 | BHUIYAN, MOHAMMED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702130 | BHUIYAN, PARVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355111 | BHUIYAN, TOUHIDUL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366250 | BHUJEL, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699323 | BHUJEL, TULSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144818 | BHUJU, JUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699804 | BHULLAR, RAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731990 | BHULLAR, TEJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346350 | BHUMIREDDY, ARUNAJYOTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 792 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262755 | BHUPATHIRAJU, NIKITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800551 | BHUPEN KAPADIA | DBA FINEJEWELRYVAULT | 3446 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | |
| 4473476 | BHURASINGH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204269 | BHUSHAN, BHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295463 | BHUSHAN, DHEERAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294287 | BHUSHAN, SIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703517 | BHUSHAN, VIKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261924 | BHUTANI, JYOTSANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229561 | BHUTTA, LIZMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238395 | BHUTTA, SADIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552603 | BHUTTA, UMMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298238 | BHUTTO, SHAHREYAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279729 | BHUTYANI, SAURABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698135 | BHUYA, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874569 | BI STATE LOADING DOCK SPECIALISTS | D H PACE COMPANY INC | 12046 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| 4704190 | BI, HUIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809466 | BIA BAY AREA | 1350 TREAT BOULEVARD SUITE 140 | | | | WALNUT CREEK | CA | 94597 | |
| 4805686 | BIA CORDON BLEU INC | P O BOX 395 | | | | GALT | CA | 95632-0395 | |
| 4290543 | BIABANI, SABIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297865 | BIABANI, SANIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445932 | BIACSI, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366176 | BIADORA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558593 | BIAETT IV, DODDRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825378 | BIAGGI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635792 | BIAGI, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569369 | BIAGI, KATERINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334671 | BIAGINI, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284473 | BIAGIOLI, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615672 | BIAGTAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399089 | BIALA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194436 | BIALA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469737 | BIALAS, ARMENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513665 | BIALAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795011 | BIALE ZIJA | DBA ALPHA AND OMEGA | 2304 TINNEY PLACE | | | BRENTWOOD | TN | 37027 | |
| 4279219 | BIALEK, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746823 | BIALEK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673338 | BIALEK, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279164 | BIALEK, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518751 | BIALESCHKI, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370154 | BIALIK, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576077 | BIALIK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289949 | BIALKA, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785163 | Bialobzeski, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377311 | BIALORUCKI, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451874 | BIALOTA, SANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825379 | BIALOWITZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454535 | BIALY, ALISON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806957 | BIANCA FASHION LIMITED | AMY WONG | RM 1304,9-10 ,HOUSTON CENTRE | 63 MODY ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4474668 | BIANCA, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432387 | BIANCA, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297337 | BIANCALANA, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299207 | BIANCALANA, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424279 | BIANCARDI, ALEXANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221622 | BIANCARELLI-MILANO, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245710 | BIANCHE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455393 | BIANCHE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701436 | BIANCHETTI, KAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319852 | BIANCHI DI CARCANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499550 | BIANCHI RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398279 | BIANCHI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665175 | BIANCHI, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396218 | BIANCHI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500821 | BIANCHI, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330510 | BIANCHI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254117 | BIANCHI, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510728 | BIANCHI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721227 | BIANCHI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274792 | BIANCHI, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424595 | BIANCHI, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165264 | BIANCHINI, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667830 | BIANCHINI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832586 | BIANCHINI, MARIE & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454043 | BIANCHINI, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223881 | BIANCO ABASSI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494608 | BIANCO, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256504 | BIANCO, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242939 | BIANCO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381763 | BIANCO, DATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832587 | BIANCO, DIANA & FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493467 | BIANCO, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445814 | BIANCO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490385 | BIANCO, GEORGIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256571 | BIANCO, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332283 | BIANCO, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765027 | BIANCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444592 | BIANCO, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390518 | BIANCO, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568400 | BIANCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485442 | BIANCO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825380 | BIANCO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393617 | BIANCO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277608 | BIANCO, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429076 | BIANCO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475531 | BIANCONE, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645354 | BIANCOSINO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832588 | BIANCULLI, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429782 | BIANCULLI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186489 | BIANES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425507 | BIANGO, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253629 | BIAQLIS, MARIA-GLENYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169666 | BIARD, ANNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624997 | BIAS JR., HARVEY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211137 | BIAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598963 | BIAS, ARNELD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319376 | BIAS, CHRISHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201361 | BIAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577854 | BIAS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508872 | BIAS, FAITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633209 | BIAS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479084 | BIAS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388003 | BIAS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689605 | BIAS, LEVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752143 | BIAS, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666323 | BIAS, RAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186425 | BIAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379968 | BIAS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413503 | BIAS, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731121 | BIAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293042 | BIAS, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190207 | BIASCA, BERNICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530837 | BIASE, LADY ANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433309 | BIASETTI, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281988 | BIASI, CORRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544709 | BIASIOLLI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205840 | BIASOTTI, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452813 | BIASTRE, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812820 | BIAVA, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373952 | BIBAT, ADELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869702 | BIBB DISTRIBUTING | 6401 HAWKINSVILLE RD | | | | MACON | GA | 31216 | |
| 4341210 | BIBB JR, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722224 | BIBB, CHRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353746 | BIBB, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649329 | BIBB, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529175 | BIBB, ROSLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723822 | BIBB, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312018 | BIBB, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449821 | BIBBEE, CHARITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247889 | BIBBEE, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578835 | BIBBEE, NORMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280939 | BIBBIE, DASHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747007 | BIBBINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429194 | BIBBINS, MALCOLM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324310 | BIBBINS, SHAVEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169729 | BIBBINS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832589 | BIBBO, RYAN & AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536661 | BIBBS, BARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272399 | BIBBS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277175 | BIBBS, CASEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188121 | BIBBS, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350904 | BIBBS, CORVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303703 | BIBBS, DAJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321593 | BIBBS, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146439 | BIBBS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249846 | BIBBS, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695132 | BIBBS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753376 | BIBBS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565283 | BIBBS, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365989 | BIBBS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488639 | BIBBUS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798144 | BIBBY FINANCIAL SERVICES | RE INSPIRED PRODUCTS GROUP LLC | FILE 51042 | | | LOS ANGELES | CA | 90074 | |
| 4802913 | BIBBY FINANCIAL SERVICES | RE BRAND HEADQUARTERS LLC | FILE 51042 | | | LOS ANGELES | CA | 90074-1042 | |
| 4805607 | BIBBY INTERNATIONAL TRADE FINANCE | RE VIA FIORI ENTERPRISES LLC | 600 TOWNPARK LANE SUITE 450 | | | KENNESAW | GA | 30144 | |
| 4416052 | BIBBY JR, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493699 | BIBBY, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627659 | BIBBY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519434 | BIBBY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347799 | BIBEAU, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393374 | BIBEAU, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573136 | BIBEAU, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832590 | BIBEAU, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755500 | BIBEAU, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332245 | BIBEAU, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227298 | BIBEAULT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517083 | BIBEE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797070 | BIBEK PANDEY | DBA MANDISPORTS | 10232 NATURAL BRIDGE RD | | | ST LOUIS | MO | 63135 | |
| 4483070 | BIBEL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703496 | BIBELHAUSER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560794 | BIBENS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389828 | BIBERDORF, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619157 | BIBERSTINE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588261 | BIBEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689729 | BIBI, SITARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526124 | BIBIAN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596713 | BIBIANO, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158570 | BIBICOFF, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422041 | BIBIK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774148 | BIBILONI, MIGUEL/OWNER/ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656830 | BIBILONI, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348764 | BIBINS, CHARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362531 | BIBINS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444278 | BIBLA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467834 | BIBLE JR, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473038 | BIBLE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373515 | BIBLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753095 | BIBLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751905 | BIBLE, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465098 | BIBLE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521279 | BIBLE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639411 | BIBLE, PIGEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742199 | BIBLE, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647384 | BIBLE, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286798 | BIBLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298656 | BIBLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223365 | BIBO EKODI, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832591 | BIBONY,TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183638 | BIBRIESCA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415846 | BIBRIEZCA MORA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220084 | BIBY, AMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873062 | BIC 12X LLC | BIC 12 X | 1815 LINCOLN WAY | | | CLINTON | IA | 52732 | |
| 4874713 | BIC 12X LLC | DARRICK LEE BICKFORD | 4241 AVE OF THE CITIES | | | MOLINE | IL | 61265 | |
| 4799929 | BIC SUPPLY | DBA BIC WAREHOUSE | 63 FLUSHING AVE BLDG 131 SUITE 205 | | | BROOKLYN | NY | 11205 | |
| 4622102 | BIC, LUBOMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874712 | BIC12X LLC | DARRICK LEE BICKFORD | 1815 LINCOLN WAY | | | CLINTON | IA | 52732 | |
| 4874714 | BIC12X LLC | DARRICK LEE BICKFORD | 3606 EAST LINCOLNWAY | | | STERLING | IL | 61081 | |
| 4743980 | BICA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187325 | BICALDO, JULIE FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869794 | BICAS LOCK SHOP | 6511 N CHESTNUT ST | | | | RAVENNA | OH | 44266 | |
| 4494391 | BICE, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468504 | BICE, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160228 | BICE, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148630 | BICE, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664107 | BICE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367895 | BICE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708984 | BICE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351657 | BICE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493316 | BICE, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467091 | BICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369760 | BICE, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226122 | BICER, OGUZHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363488 | BICEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873063 | BICH C N TRAN | BICH TRAN OD | 24885 BUTTERCUP DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4514155 | BICH, LACEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248496 | BICHARA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597451 | BICHARD, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417118 | BICHERL, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876910 | BICHITRA GARMENTS LTD | HOLLAND CENTER | CHA-72/1-B MIDDLE BADDA | | | DHAKA | | 1212 | BANGLADESH |
| 4290302 | BICHKOFF, BRIAN | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| 4855661 | Bichkoff, Brian W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466471 | BICHLER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232972 | BICHONEAU, PIERROT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328446 | BICHSEL, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434342 | BICI, GENTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201655 | BICJANY, ALMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748694 | BICK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154853 | BICK, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233951 | BICKEL, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614877 | BICKEL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495319 | BICKEL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305100 | BICKEL, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738249 | BICKEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519023 | BICKEL, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153797 | BICKEL, JEANETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491955 | BICKEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665771 | BICKEL, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689529 | BICKEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219698 | BICKEL, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387387 | BICKEL, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271308 | BICKEL, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470842 | BICKEL, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256828 | BICKEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612446 | BICKEL, SCOTT ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311735 | BICKELL, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201524 | BICKELMANN, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858993 | BICKELS SNACK FOODS INC | 1125 WILSON AVE | | | | HANOVER | PA | 17331 | |
| 4903993 | Bickel's Snack Foods, Inc | Steven E. Robertson | 1486 York St | | | Hanover | PA | 17331 | |
| 4383804 | BICKER, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296069 | BICKERS, MAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319585 | BICKERS, TIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544180 | BICKERSTAFF, BILLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591083 | BICKERT, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870481 | BICKERTON LEE DANG SULLIVAN MEHEULA | 745 FORT STREET SUITE 801 | | | | HONOLULU | HI | 96813 | |
| 4472410 | BICKERTON, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860582 | BICKETT MACHINE & GAS SUPPLY INC | 1411 ROBINSON AVE P O BOX 698 | | | | PORTSMOUTH | OH | 45662 | |
| 4792836 | Bickett, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316155 | BICKETT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393963 | BICKFORD, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758582 | BICKFORD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776462 | BICKFORD, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347262 | BICKFORD, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392890 | BICKFORD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386392 | BICKFORD, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708324 | BICKFORD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347401 | BICKFORD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347290 | BICKFORD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219543 | BICKFORD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688437 | BICKFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775369 | BICKFORD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347709 | BICKFORD, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441471 | BICKFORD, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229166 | BICKFORD, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348036 | BICKFORD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326364 | BICKHAM, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324083 | BICKHAM, ALEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599281 | BICKHAM, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326596 | BICKHAM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714133 | BICKHAM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658261 | BICKHAM, MARION  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787050 | Bickham, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787051 | Bickham, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761992 | BICKHAM, ROSE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300008 | BICKHAM, TASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246338 | BICKHART, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630558 | BICKHART, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251681 | BICKHART, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470845 | BICKING, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569918 | BICKLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812821 | BICKLER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861117 | BICKLEY CONSULTING INC | 15353 TORTUGA COURT | | | | CORPUS CHRISTI | TX | 78418 | |
| 4470428 | BICKLEY, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767581 | BICKLEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565147 | BICKLEY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249783 | BICKLEY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458439 | BICKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410155 | BICKLEY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244311 | BICKLEY, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825381 | BICKLEY,TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832592 | BICKMAN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452066 | BICKNELL, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601216 | BICKNELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603010 | BICKNELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251406 | BICKNELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279177 | BICKNELL, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294524 | BICKNER, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427742 | BICKNESE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703608 | BICKNESE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702429 | BICKNESE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299042 | BICKNESS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825382 | BICKSON, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139227 | BICO Associates GP | Beard & Savory, PLLC | Russell W. Savory | 119 South Main Street, | Suite 500 | Memphis | TN | 38103 | |
| 4855157 | BICO ASSOCIATES GP | ATTENTION RONALD A BELZ | 100 PEABODY PLACE SUITE 1400 | | | MEMPHIS | TN | 38103 | |
| 4878719 | BICOASTAL FITTING MODELS | MALIWAWA PRODUCTIONS INC | 446 EAST 86TH STREET STE 4F | | | NEW YORK | NY | 10028 | |
| 4365145 | BICONDOA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515420 | BICONDOVA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239259 | BICY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395035 | BICZAK, COLEMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581548 | BIDALACH, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232985 | BIDANI, BECHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674724 | BIDAWID, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862744 | BIDCHAT INC | 20232 DELITA DR | | | | WOODLAND HILLS | CA | 91364 | |
| 4864727 | BIDCLERK | 28 N CLARK ST SUITE 450 | | | | CHICAGO | IL | 60602 | |
| 4865211 | BIDDEFORD BLANKLETS LLC | 300-302 TERRACE DRIVE | | | | MUNDELEIN | IL | 60050 | |
| 4156162 | BIDDERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494344 | BIDDING, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585377 | BIDDINGER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488160 | BIDDISON, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677501 | BIDDIX, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388851 | BIDDIX, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303916 | BIDDLE, BEATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388239 | BIDDLE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758673 | BIDDLE, DEBRA DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477812 | BIDDLE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544745 | BIDDLE, HAROLD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305377 | BIDDLE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470622 | BIDDLE, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274025 | BIDDLE, LATIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304757 | BIDDLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680660 | BIDDLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551297 | BIDDLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542271 | BIDDLE, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767995 | BIDDLE, RODNEY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207784 | BIDDLE, RUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461991 | BIDDLE, TALIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304782 | BIDDLE, TYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276875 | BIDDLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375027 | BIDDLES, ALEX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146166 | BIDDY, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263794 | BIDDY, TABITHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587337 | BIDDY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712533 | BIDE, ASOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338597 | BIDE, LANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825383 | BIDEGAIN REALTY, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161792 | BIDEL, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232336 | BIDGOOD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746778 | BIDIC, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483764 | BIDIN, CIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197426 | BIDINGER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594342 | BIDLACK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339796 | BIDLE, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567360 | BIDLEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181104 | BIDNAMROODI, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683256 | BIDNAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567662 | BIDNAN, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725684 | BIDNE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566174 | BIDNE, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500325 | BIDO SANTANA, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265959 | BIDO, JENAYIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333584 | BIDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297588 | BIDOCHKA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293466 | BIDOCHKA, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252466 | BIDOL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350674 | BIDOLLI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356133 | BIDOLLI, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760346 | BIDONDO, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250068 | BIDOT, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870703 | BIDTELLECT INC | 777 EAST ATLANTIC AVE STE 312 | | | | DELRAY BEACH | FL | 33483 | |
| 4641438 | BIDUS, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483790 | BIDWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687199 | BIDWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441508 | BIDWELL, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569852 | BIDWELL, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352239 | BIDWELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655134 | BIDWELL, SANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308121 | BIEBER, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812822 | BIEBER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264513 | BIEBER, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251813 | BIEBER, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591569 | BIEBER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263268 | BIEBER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482910 | BIEBER, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812823 | BIEBLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753230 | BIECANNON, LUVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219117 | BIECHLER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832593 | BIECK, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594419 | BIEDA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733759 | BIEDBACH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457362 | BIEDENBACH, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195384 | BIEDENBENDER, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186494 | BIEDERER, BRIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455573 | BIEDERMAN, ANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450878 | BIEDERMAN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292331 | BIEDERMANN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304714 | BIEDRON, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291576 | BIEDRON, ZHEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299947 | BIEGANSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425561 | BIEGASIEWICZ, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306241 | BIEGEL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442587 | BIEGEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247012 | BIEGENWALD, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660215 | BIEGER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756198 | BIEHL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394910 | BIEHL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212157 | BIEHLE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812824 | BIEHLE, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527654 | BIEHLE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619220 | BIEHLER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576180 | BIEHN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739883 | BIEHN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467458 | BIEKER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566219 | BIEKER, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392352 | BIEL, CHUOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308299 | BIELA, GAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362909 | BIELAK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727925 | BIELAK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279964 | BIELANSKI, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220784 | BIELAWSKA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695484 | BIELAWSKI III, WILLIAM J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588328 | BIELAWSKI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493086 | BIELEC, SAIJE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348751 | BIELEC, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341919 | BIELECKI JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637088 | BIELEMA, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673425 | BIELENBERG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284255 | BIELENOWICZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567133 | BIELER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284481 | BIELIAUSKAS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286613 | BIELIC, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 798 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279452 | BIELIK, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600499 | BIELIK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469262 | BIELING, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461293 | BIELKE, GARRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758008 | BIELL, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560869 | BIELLER, ZANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197185 | BIELMA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715349 | BIELMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334971 | BIELOT, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771158 | BIELOT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389553 | BIELOWSKI, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554269 | BIELSKI, AIDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575705 | BIELSKI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727136 | BIELSKI, ZYGMUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763530 | BIELSS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337305 | BIELTZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323071 | BIELUT, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300513 | BIEMER, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714001 | BIEMLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494000 | BIEMULLER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603722 | BIEN AIME, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400818 | BIEN AISE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394961 | BIEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832594 | BIEN, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812825 | BIEN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254227 | BIEN-AIME, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242183 | BIENAIME, DORYMIKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590462 | BIENAIME, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368783 | BIENAIME, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250314 | BIENAIME, JELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671796 | BIENAIME, KRALPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232363 | BIEN-AIME, LAURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372103 | BIEN-AIME, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444498 | BIEN-AIME, NETLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427353 | BIEN-AIME, PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728645 | BIEN-AIME, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251644 | BIEN-AIME, ROMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427333 | BIEN-AIME, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396244 | BIENAIME, RONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691463 | BIEN-AIME, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244474 | BIEN-AIME, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426277 | BIEN-AIME, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442574 | BIEN-AIME, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768076 | BIEN-AIME, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430394 | BIEN-AISE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640829 | BIENEMANN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724209 | BIENEMANN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521182 | BIENEMY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301441 | BIENER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484441 | BIENICK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445661 | BIENIEK, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390694 | BIENIO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445199 | BIENKO, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563638 | BIENVENU, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667725 | BIENZ, GEMMA PELUSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637302 | BIER, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453076 | BIER, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614452 | BIER, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533488 | BIERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412626 | BIERA, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538444 | BIERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482050 | BIERANOSKI, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473529 | BIERBOWER, FAYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734004 | BIERBRAUER, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564606 | BIERDEMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579851 | BIERE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710341 | BIERENFELD, ELFRIEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170091 | BIERER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376692 | BIERER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763732 | BIERER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285089 | BIERI, C TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617723 | BIERILO, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353303 | BIERINGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509485 | BIERINGER, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162551 | BIERITZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682773 | BIERKAMPER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 799 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569373 | BIERLAIR, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375092 | BIERLAIR, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378702 | BIERLEIN, NYGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519456 | BIERLEY, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741105 | BIERLEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871872 | BIERLY LITMAN LOCK & DOOR CONTROLS | 957 MCKINLEY AVE NW | | | | CANTON | OH | 44703 | |
| 4237171 | BIERMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163233 | BIERMAN, CASPER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446970 | BIERMAN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734040 | BIERMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487792 | BIERMAN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664260 | BIERMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278601 | BIERMAN, TALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251719 | BIERMAN, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422885 | BIERMANN, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289144 | BIERMANN, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825384 | BIERNACKI, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745605 | BIERNAT, FAY MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303038 | BIERNAT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832595 | BIERNE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661759 | BIERNESSER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462096 | BIERNOT, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547574 | BIERRIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326273 | BIERRIA, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157769 | BIERSACK, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363913 | BIERSCHBACH, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692717 | BIERSTEDT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427951 | BIERWILER, SHERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233428 | BIERWIRTH, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319155 | BIERY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517024 | BIERY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206421 | BIES, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212169 | BIES, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341690 | BIESANTZ, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832596 | BIESANZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298490 | BIESBOER, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618518 | BIESBROCK, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380092 | BIESCHKE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386324 | BIESE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442794 | BIESELIN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436333 | BIESELIN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291505 | BIESER, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759167 | BIESIADECKI, M W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549820 | BIESINGER, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568643 | BIESTERFELD, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354457 | BIETH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304981 | BIETRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390373 | BIETZ, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319928 | BIEVER, DAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738539 | BIFFEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694799 | BIFFLE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612467 | BIFFLE, GORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307531 | BIFFLE, JAKWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723948 | BIFFLE, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518914 | BIFFLE, TYSHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882250 | BIFLEX INTIMATES GROUP | P O BOX 52264 | | | | NEWARK | NJ | 07101 | |
| 4801003 | BIFOLI LLC DEAL CENTER | DBA BIFOLI LLC | 123 AMBASSADOR DR | | | NAPERVILLE | IL | 60564 | |
| 4797066 | Big & Tall of OC | 3900 Prospect Avenue | Suite C | | | Yorba Linda | CA | 92886 | |
| 4803704 | BIG & TALL OF OC | DBA BEST BUYS BIG & TALL | 3900 PROSPECT AVENUE SUITE C | | | YORBA LINDA | CA | 92886 | |
| 4800657 | BIG 7 HOME INC | DBA BIG 7 HOME | 644 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4797776 | BIG AND TALL WORLD | 715 NORTH 4TH STREET 2ND FLOOR | | | | ALLENTOWN | PA | 18102 | |
| 4800560 | BIG APPLE CARD COMPANY | DBA LICENSED SPORTS DIRECT | 4800 LYONS TECHNOLOGY PARKWAY | | | COCONUT CREEK | FL | 33073 | |
| 4798527 | BIG APPLE JEWELS USA INC | DBA BIG APPLE JEWELS | 37 WEST 47TH STREET SUITE 600 | | | NEW YORK | NY | 10036 | |
| 4886860 | BIG APPLE MAID SERVICES INC | SEARS MAID SERVICES | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 4874935 | BIG ASS FANS | DELTA T CORP | P O BOX 638767 | | | CINCINNATI | OH | 45263 | |
| 4892319 | Big Ass Fans | Attn: Barbie Hauck | 2348 Innovation Dr. | | | Lexington | KY | 40511 | |
| 4803442 | BIG BARKER LLC | DBA BIG BARKER | 1150 1ST AVE SUITE 501 | | | KING OF PRUSSIA | PA | 19406 | |
| 4832597 | BIG BEAR DEVELOPERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808994 | BIG BEAR FIRE EXTINGUISHER COMPANY INC. | 27 MARIA CT. | | | | NOVATO | CA | 94945 | |
| 4808712 | BIG BEAR FURNITURE | ATTN: GREG JOHNSON | GDJ UNLIMITED, INC. | PO BOX 229 | | FAWNSKIN | CA | 92333 | |
| 4876863 | BIG BEAR GRIZZLY | HI DESERT PUBLISHING INC | P O BOX 1789 | | | BIG BEAR LAKE | CA | 92315 | |
| 4808181 | BIG BEAVER OF FLORIDA DEVELOPMENT LLC | 3100 WEST BIG BEAVER RD | ATTN VICE PRESIDENT REAL ESTATE | | | TROY | MI | 48084-3163 | |
| 4808549 | BIG BEND OWNER LLC | 810 SEVENTH AVE, 10TH FLOOR | C/O RD MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 4858652 | BIG BILL BOTTLING COMPANY | 108 E HARRISON STREET | | | | REIDSVILLE | NC | 27320 | |
| 4864226 | BIG BLUE OUTDOOR INC | 2505 BY PASS | | | | FLEMINGSBURG | KY | 41041 | |
| 4807651 | BIG BOWL PHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798284 | BIG BOX JV D LP | DBA BIG BOX PROPERTY OWNER D LLC | 101 W ELM STREET SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 4803249 | BIG BOX JV D LP | DBA BIG BOX PROPERTY OWNER D LLC | PO BOX 780394 | | | PHILADELPHIA | PA | 19178-0394 | |
| 4854470 | BIG BOX JV D, LP | BIG BOX PROPERTY OWNER D LLC | C/O EXETER PROPERTY GROUP | ATTN: BRIAN FOGARTY | 101 WEST ELM STREET, SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| 5788671 | BIG BOX JV D, LP | BRIAN FOGARTY, IN-HOUSE COUNSEL | ATTN: BRIAN FOGARTY | 101 WEST ELM STREET, SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 4803234 | BIG BOX JV E LP | DBA BIG BOX PROPERTY OWNER E LLC | PO BOX 780422 | | | PHILADELPHIA | PA | 19178-0422 | |
| | | | | | | | | | |
| 4854749 | BIG BOX JV E LP | BIG BOX JV E LP DBA BIG BOX PROPERTY OWNER E LLC | 101 WEST ELM STREET | SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 4800018 | BIG BOX TOYS INC | DBA WALLMOUNTDRYER | 765 SW ACAPULCO TER | | | PORT ST LUCIE | FL | 34953 | |
| 4801028 | BIG BOY MUSIC INC | DBA BIGBOYMUSIC INC | | | | ESTERO | FL | 33928 | |
| 4868824 | BIG BUCKS ENTERPRISES INC | 55 WILLOW ST | | | | WASHINGTON | NJ | 07882 | |
| 4864808 | BIG BUILDERS INC | 2822 CITRUS AVENUE | | | | BAKERSFIELD | CA | 93307 | |
| 4890732 | Big Cedar, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4810132 | BIG CHILL, LLC | PO BOX 1053 | ATTN:SANDY | | | READING | PA | 19603 | |
| 4809783 | BIG CITY CHEFS, INC | PO BOX 8732 | | | | EMERYVILLE | CA | 94662-0732 | |
| 4873070 | BIG CITY INC | BIG CITY SETS INC | 4318 W CARROLL AVE | | | CHICAGO | IL | 60624 | |
| 4806888 | BIG COPORATION | DBA BIG BELIEVE IN GOD | 13874 E BELLEWOOD DRIVE | | | AURORA | CO | 80015 | |
| 4860342 | BIG COPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | |
| 4872956 | BIG COUNTRY RESTAURANT | BCRR INC | 1349 TRACY LYNN DRIVE | | | ABILENE | TX | 79601 | |
| 4884696 | BIG CREEK FOODS LLC | PO BOX 2974 | | | | GAINESVILLE | GA | 30503 | |
| 4866388 | BIG D BOLT & TOOL INC | 3633 W MILLER ROAD | | | | GARLAND | TX | 75041 | |
| 4873343 | BIG D CORPORATION | BRIAN JAMES DUNTON | 632 WILTON ROAD | | | FARMINGTON | ME | 04938 | |
| 4796110 | BIG DAWGS BLING INC | DBA BIG DAWGS BLING | 15951 SW 14TH STREET | | | PEMBROKE PINES | FL | 33027 | |
| 4832598 | BIG DOG CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746270 | BIG EAGLE JR, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514659 | BIG EAGLE, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868959 | BIG EASY BLENDS LLC | 5635 POWELL ST | | | | NEW ORLEANS | LA | 70123 | |
| 4800868 | BIG FEET PAJAMA CO | 5711 34TH AVE NW | | | | GIG HARBOR | WA | 98335 | |
| 4784297 | Big Flats Water Dept | 476 Maple St | | | | Big Flats | NY | 14814-9799 | |
| 4878000 | BIG GUY SERVICE & REPAIR | KEITH HEIM | 10152 HALEY LN # 201 | | | WHITMORE LAKE | MI | 48189 | |
| 4466773 | BIG HAIR, JAYLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874929 | BIG HEART PET BRANDS | DEL MONTE CORPORATION | 1336 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4864826 | BIG HORN HORICULTURE SERVICES LLC | 2831 CHOPPER LANE PO BOX 2422 | | | | CODY | WY | 82414 | |
| 4882239 | BIG ISLAND POULTRY INC | P O BOX 5194 | | | | HILO | HI | 96720 | |
| 4870365 | BIG ISLAND WINDOWS INC | 73 5576 KAUHOLA ST | | | | KAILUA KONA | HI | 96740 | |
| 4804739 | BIG JEWELRY CO LLC | DBA METRO JEWELRY | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4809236 | BIG JOE HANDLING SYSTEMS | 25932 EDEN LANDING RD | | | | HAYWARD | CA | 94545 | |
| 4873072 | BIG JOE HANDLING SYSTEMS | BIG JOE CALIFORNIA NORTH INC | 25932 EDEN LANDING ROAD | | | HAYWARD | CA | 94545 | |
| 4868820 | BIG LEO PRODUCTIONS LLC | 55 WASHINGTON STREET SUITE 258 | | | | BROOKLYN | NY | 11201 | |
| 4882650 | BIG LIFT LLC | P O BOX 6558 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4807445 | BIG LOTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807708 | BIG LOTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807485 | BIG LOTS STORES INC #01544B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857451 | Big Lots Stores Inc #01544B | Big Lots | Ashley App  Scott Vetter for Sales Reports | 300 Phillipi Road | | Columbus | OH | 43228 | |
| 5791694 | BIG LOTS STORES INC #01544B | ASHLEY APP SCOTT VETTER FOR SALES REPORTS | 300 PHILLIPI ROAD | | | COLUMBUS | OH | 43228 | |
| 4808170 | BIG LOTS STORES INC #04063M | LEASE ADMIN DEPT 10061 | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228 | |
| 4807484 | BIG LOTS STORES INC #04068P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808081 | BIG LOTS STORES INC #04070M | LEASE ADMIN DEPT 10061 | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228 | |
| 4810190 | BIG M APPLIANCE INSTALLATION | 1486 NORTH MANGONIA CIRCLE | | | | WEST PALM BEACH | FL | 33401 | |
| 4862056 | BIG MIKES TOOL & EQUIPMENT REPAIR | 184 NORTH MAIN STREET | | | | BRANFORD | CT | 06405 | |
| 4868371 | BIG MOUTH TALENT INC | 5100 N RAVENSWOOD AVE STE 102 | | | | CHICAGO | IL | 60640 | |
| 4851164 | BIG NJ PORTFOLIO LP | PO BOX 829805 | | | | Philadelphia | PA | 19182 | |
| 4898563 | BIG O CONSTRUCTION | DAVID JOHNSON | 837 RIDGE STREET | | | AMERICUS | GA | 31709 | |
| 4881312 | BIG ORANGE EXPRESS | P O BOX 27332 | | | | KNOXVILLE | TN | 37927 | |
| 4870412 | BIG PACIFIC GLASS & GLAZING LLC | 73-5612 KAUHOLA ST SUITE 4 | | | | KAILUA KONA | HI | 96740 | |
| 4799842 | BIG R CUSTOMS LLC | DBA BACK ALLEY SPORTS | 745 NE 19TH PLACE SUITE A | | | CAPE CORAL | FL | 33909 | |
| 4779695 | Big Rapids City Treasurer | 226 N Michigan Ave. | | | | Big Rapids | MI | 49307 | |
| 4812826 | BIG RED CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825385 | BIG RED CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832599 | BIG RENOVATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881186 | BIG RIVER ELECTRIC INC | P O BOX 244 | | | | GALLIPOLIS | OH | 45631 | |
| 4869138 | BIG RIVER EQUIP CO INC | 5875 STATE ST | | | | BETTENDORF | IA | 52722 | |
| 4802439 | BIG RIVER OUTDOORS LLC | 8385 SO ALLEN STREET #109 | | | | SANDY | UT | 84070 | |
| 4798419 | BIG ROC TOOLS INC | 4700 LITTLEJOHN ST | | | | BALDWIN PARK | CA | 91706-2274 | |
| 4804225 | BIG ROC TOOLS INC | DBA TOOL SHOP USA | 713 WEST DUARTE ROAD SUITE G#553 | | | ARCADIA | CA | 91007 | |
| 4133891 | BIG ROC TOOLS, INC. | 713 WEST DUARTE ROAD | STE G553 | | | ARCADIA | CA | 91007 | |
| 4808103 | BIG SANDY LLC | 3333 RICHMOND ROAD, SUITE 320 | C/O CHASE PROPERTIES LTD | | | BEACHWOOD | OH | 44122 | |
| 4871359 | BIG SHOULDERS DIGITAL VIDEO PRODUCT | 875 N MICHIGAN AVE STE 3750 | | | | CHICAGO | IL | 60611 | |
| 4861771 | BIG SKY BALLOONS & SEARCHLIGHTS INC | 17320 S DELIA AVE | | | | PLANFIELD | IL | 60586 | |
| 4845345 | BIG SKY CONTRACTING | 120 AHLSTROM CIR | | | | Cotati | CA | 94931 | |
| 4859092 | BIG SKY OFFICE FURNITURE INC | 11460 SUNRISE GOLD CIRCLE #E | | | | RANCHO CORDOVA | CA | 95742 | |
| 4876900 | BIG SKY POWER EQUIPMENT | HOFF FAMILY ENTERPRISES INC | 1439 NW BYPASS | | | GREAT FALLS | MT | 59404 | |
| 4873282 | BIG SKY PUBLISHING LLC | BOZEMAN DAILY CHRONICLE | P O BOX 1190 | | | BOZEMAN | MT | 59771 | |
| 4861023 | BIG STRIKE INC | 151 W ROSECRANDS | | | | GARDENA | CA | 90248 | |
| 4875500 | BIG TEX INC | DUSTINE LANE STEWARD | 783 E MAIN STREET | | | ABINGDON | VA | 24210 | |
| 4806959 | BIG TIME TOYS LLC | ANGELA MOORE, HELEN SUI | 708 BERRY ROAD | | | NASHVILLE | TN | 37204 | |
| 4807530 | BIG TRAIN FAMILY RESTAURANT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886466 | BIG TREE INTERNATIONAL CO LTD | 5 PART 1-101,NANSHE AREA,PENGNAN | IND PRK,N YINGBIN RD,WAISHA,LONGHU | | | SHANTOU | GUANGDONG | | CHINA |
| 4825386 | BIG TYKE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877479 | BIG VALLEY MOWER | JEFFREY N GRAHAM | 3940 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| 4899174 | BIG VG | VALERIY GODONYUK | 479 MCLEAN RD | | | OZARK | MO | 65721 | |
| 4357919 | BIGA, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191537 | BIGALKE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576881 | BIGALKE, KAYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728557 | BIGALKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738125 | BIGALKE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626401 | BIGAM, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627533 | BIGANINI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434972 | BIGAOUETTE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376321 | BIGART, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414432 | BIGAS, ELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505323 | BIGAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752857 | BIGBEE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649282 | BIGBEY, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692963 | BIGBIE, BABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873069 | BIGBOYS HYDRAULICS LLC | BIG BOYS HYDRAULICS LLC | 2089 PA ROUTE 309 | | | OREFIELD | PA | 18069 | |
| 4368180 | BIGBY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176994 | BIGBY, KHARYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510664 | BIGBY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257295 | BIGBY, SHAKAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589509 | BIGBY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792467 | Bigcraft, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574203 | BIGDA, CAROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305722 | BIGDA, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857920 | BIGELOW ELECTRICAL CO INC | 1 PULLMAN STREET PO BOX 60268 | | | | WORCESTER | MA | 01606 | |
| 4611658 | BIGELOW, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413942 | BIGELOW, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663432 | BIGELOW, BURLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521604 | BIGELOW, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342955 | BIGELOW, DARRYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825387 | BIGELOW, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438100 | BIGELOW, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768566 | BIGELOW, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382736 | BIGELOW, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360735 | BIGELOW, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162874 | BIGELOW, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367572 | BIGELOW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568541 | BIGELOW, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550396 | BIGELOW, KINZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318669 | BIGELOW, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407244 | BIGELOW, LUCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308881 | BIGELOW, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645378 | BIGELOW, MATTHEW G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275869 | BIGELOW, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301305 | BIGELOW, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640889 | BIGELOW, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693154 | BIGELOW, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380549 | BIGELOW, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359028 | BIGELOW, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694562 | BIGELOW, TUJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785479 | Biges, Wanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884009 | BIGFOOT BEVERAGES | PEPSI COLA BOTTLING OF ROSEBURG | P O BOX 10728 | | | EUGENE | OR | 97440 | |
| 4884013 | BIGFOOT BEVERAGES | PEPSI COLA BTLG CO OF EUGENE | P O BOX 10728 | | | EUGENE | OR | 97440 | |
| 4882385 | BIGFOOT PUMPING & THAWING INC | P O BOX 57353 | | | | NORTH POLE | AK | 99705 | |
| 4386090 | BIGFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602797 | BIGG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856883 | BIGGANE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623043 | BIGGAR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363431 | BIGGER, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601694 | BIGGER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348744 | BIGGER, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574358 | BIGGER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471779 | BIGGER, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226685 | BIGGER, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508341 | BIGGER, TRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697449 | BIGGERS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675223 | BIGGERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677815 | BIGGERS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321117 | BIGGERS, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516896 | BIGGERS, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314289 | BIGGERS, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643846 | BIGGERS, TYRRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152367 | BIGGERS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262913 | BIGGERSTAFF, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765203 | BIGGERSTAFF, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590050 | BIGGERSTAFF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273521 | BIGGERSTAFF, PEGGY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488888 | BIGGIE, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374439 | BIGGINS JR, TOURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263594 | BIGGINS, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765979 | BIGGINS, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159807 | BIGGINS, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259260 | BIGGINS, ROBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447851 | BIGGINS, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607458 | BIGGIO, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885956 | BIGGS BBQ | RIB TICKLER INC | 2429 S IOWA STREET SUITE H | | | LAWRENCE | KS | 66046 | |
| 4701088 | BIGGS JR., HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341500 | BIGGS, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351581 | BIGGS, ALLONDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715065 | BIGGS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658516 | BIGGS, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226420 | BIGGS, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146119 | BIGGS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518018 | BIGGS, BILLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337669 | BIGGS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456285 | BIGGS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581626 | BIGGS, CHEYENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280226 | BIGGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259013 | BIGGS, DAIVD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621875 | BIGGS, DAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699268 | BIGGS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771016 | BIGGS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710373 | BIGGS, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744151 | BIGGS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633888 | BIGGS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812827 | BIGGS, GENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695235 | BIGGS, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604063 | BIGGS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595394 | BIGGS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387641 | BIGGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619745 | BIGGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531831 | BIGGS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264391 | BIGGS, JANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520848 | BIGGS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332685 | BIGGS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442870 | BIGGS, JEROLEUM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787778 | Biggs, Joseph & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787779 | Biggs, Joseph & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742476 | BIGGS, KEITH W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289130 | BIGGS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212164 | BIGGS, LONNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717412 | BIGGS, MARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409195 | BIGGS, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678302 | BIGGS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309277 | BIGGS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745871 | BIGGS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161556 | BIGGS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260653 | BIGGS, NIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746012 | BIGGS, RAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177267 | BIGGS, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730663 | BIGGS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383753 | BIGHAM, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278618 | BIGHAM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260478 | BIGHAM, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349420 | BIGHAM, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707796 | BIGHAM, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524590 | BIGHAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761372 | BIGHAM, SHAUNCAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759792 | BIGHAM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451603 | BIGHAM, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402568 | BIGHAM, STEFANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336282 | BIGIO, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505376 | BIGIO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596366 | BIGIO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806147 | BIGJIGS TOYS USA LLP | ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 4370286 | BIGLARI, HOUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476293 | BIGLER, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453320 | BIGLER, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250226 | BIGLER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 803 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356775 | BIGLER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519133 | BIGLER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484883 | BIGLEY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696411 | BIGLEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489243 | BIGLEY, KODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588996 | BIGLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678169 | BIGLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454728 | BIGLEY, MARGARET I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445520 | BIGLEY, MARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680733 | BIGLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478831 | BIGLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666942 | BIGLEY, SCOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567607 | BIGMAN, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869818 | BIGMOUTH LLC | 655 WINDING BROOK DRIVE FLOOR | | | | GLASTONBURY | CT | 06033 | |
| 4717745 | BIGNALL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647691 | BIGNARDI, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216554 | BIGNELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415092 | BIGNELL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336074 | BIGNESS, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320137 | BIGNEY, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742656 | BIGNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796134 | BIGNI LLC | DBA BARGAIN IMPORTERS | 18 FOX RUN DRIVE | | | EAST HANOVER | NJ | 07936 | |
| 4179445 | BIGOLIN, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756636 | BIGOMS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257270 | BIGONESSE, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403263 | BIGORNIA, CRESCENCIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375995 | BIGOS, CLEIDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473315 | BIGOS, COLBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601818 | BIGOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646488 | BIGOS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405062 | BIGOTT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447595 | BIGSBY JR., CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597434 | BIGSBY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669211 | BIGSBY, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260751 | BIGSBY, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674111 | BIGSBY, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553566 | BIGSBY, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553017 | BIGSBY, TYRONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562898 | BIGUE, BILLIEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492305 | BIGUS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367246 | BIHI, BUSHRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543926 | BIHL, MALCOLM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306724 | BIHLMAN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487691 | BIICHLE, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850413 | BIJAN ARDALAN | 318 CASITAS BULEVAR | | | | Los Gatos | CA | 95032 | |
| 4812828 | BIJAN, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437397 | BIJIMENIAN, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652063 | BIJLANI, DOULAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282271 | BIJLI, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797261 | BIJOU MAX LLC | DBA ULTIMATEMETALSCO.COM | 631 SOUTH OLIVE ST #403 | | | LOS ANGELES | CA | 90014 | |
| 4247768 | BIJOU, ANADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524274 | BIJOU, ARCHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530447 | BIJOU, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864161 | BIJOUX FASHION LLC | 25 WEST 31ST STREET FLOOR 5 | | | | NEW YORK | NY | 10001 | |
| 4859996 | BIJOUX INTERNATIONAL INC | 131 W 33RD ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 4804626 | BIJOUX MAJESTY | DBA MAJESTY DIAMONDS | 25 LOCUST ST STE 778 | | | CHAMPLAIN | NY | 12919 | |
| 4401362 | BIJU, SHEEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730740 | BIK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302427 | BIKAL, KRISHTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301855 | BIKAR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867848 | BIKE NEW YORK INC | 475 RIVERSIDE DRIVE STE 1300 | | | | NEW YORK | NY | 10115 | |
| 4128667 | Bike USA | 2811 Brodhead Road | | | | Bethlehem | PA | 18020 | |
| 4794978 | BIKE WERX | DBA BIKEWERX.COM | 4105 LAGUNA ST | | | CORAL GABLES | FL | 33146 | |
| 4895895 | Biker's Outfitter, Inc. | 1039 Broadway | | | | Revere | MA | 02151 | |
| 4799857 | BIKESOMEWHERE LLC | DBA BIKESOMEWHERE.COM | 2801 FLORIDA AVENUE SUITE 4 | | | COCONUT GROVE | FL | 33133 | |
| 4795131 | BIKEWORLDUSA | 4 SARNOWSKI DRIVE | | | | SCOTIA | NY | 12302 | |
| 4573754 | BIKMAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526999 | BIKOGO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392460 | BILAKE, SOLIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371276 | BILAL, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484055 | BILAL, FAJR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342456 | BILAL, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294537 | BILAL, MUHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287537 | BILAL, MUHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476034 | BILAL, TAQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470935 | BILAL, TEKWANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280594 | BILAL, ZOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622291 | BILALI-NYOTA, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196066 | BILANCIA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707282 | BILARDELLO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640277 | BILARDO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670458 | BILAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689930 | BILASANO, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239400 | BILBAO, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257297 | BILBAO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305940 | BILBEE, KANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721839 | BILBEN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684695 | BILBO, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618316 | BILBO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567945 | BILBO, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588916 | BILBRAUT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252139 | BILBREY, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602417 | BILBREY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349129 | BILBREY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532946 | BILBREY, COOPER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467531 | BILBREY, JOANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415791 | BILBREY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523606 | BILBREY, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356902 | BILBREY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518177 | BILBREY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355106 | BILBREY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519468 | BILBREY, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523667 | BILBREY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321690 | BILBREY, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549842 | BILBREY, WESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310559 | BILBY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729376 | BILCIK, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201634 | BILDERAIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530148 | BILDERBACK, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364508 | BILDERBACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301485 | BILEK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454821 | BILEK, JONAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288839 | BILEK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488272 | BILENKY, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270756 | BILERMO, ARMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245904 | BILES III, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704295 | BILES JR., JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446177 | BILES, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602359 | BILES, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409412 | BILES, MILTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522808 | BILES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447877 | BILES, RALEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384761 | BILES, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463180 | BILES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419611 | BILEWU, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470626 | BILGER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471976 | BILGER, JOHNNA-KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664489 | BILGER, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144929 | BILGER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149002 | BILGER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581673 | BILGIN, OMER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408050 | BILGRAMI, AKBAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170340 | BILGRAMI, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511758 | BILHARDT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483927 | BILHEIMER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338116 | BILHEIMER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314140 | BILHIMER, JIM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706912 | BILHOU, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301290 | BILIAK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306879 | BILICH, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308451 | BILICH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444700 | BILICIC, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636589 | BILIKQ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270557 | BILIMON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734477 | BILINSKI, JANUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238736 | BILS, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262111 | BILITY, MAMOUDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575935 | BILITY, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207682 | BILKA, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589685 | BILKA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334597 | BILKAY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371490 | BILKE, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182386 | BILKER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832600 | BILL & BETH STEVENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832601 | BILL & CONNIE BISHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825388 | BILL & GLORIA WINBURNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832602 | BILL & JULIE GRABINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812829 | BILL & KATHI POLACHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832603 | BILL & KATHY MCVEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832604 | BILL & PAT PABZELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832605 | BILL & SANDY SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812830 | BILL & SERRA GOLDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832606 | BILL & SUSAN GILLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825389 | BILL & VERDEEN JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832607 | BILL AND DONNA DI CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812831 | BILL AND KATHLEEN NYGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832608 | BILL AND KELLY BEAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832609 | BILL AND KIM BOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832610 | BILL AND SHARON NICHOLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832611 | Bill Ballcom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832612 | Bill Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832613 | BILL BECKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849645 | BILL BETHEA | 1313 OLD PACOLET RD | | | | SPARTANBURG | SC | 29307-4833 | |
| 4832614 | BILL BOWLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832615 | BILL BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832616 | BILL BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812832 | BILL BUXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832617 | BILL CAPRARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812833 | BILL CARRANO & CATHY HALAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798526 | BILL CERMAK | DBA ULTRA MOLD TECHNOLOGIES | 405 HUNTERS WAY | | | FOX RIVER GROVE | IL | 60021 | |
| 4825390 | Bill Cernius | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851693 | BILL CHANDLER | 125 HARWICK PLACE CT | | | | Winston-Salem | NC | 27103 | |
| 4812834 | BILL CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848972 | BILL CHISOLM | 3404 DOGWOOD LN | | | | Memphis | TN | 38116 | |
| 4848722 | BILL CHURCHMAN | 507 CARLOS CIR | | | | Fort Myers Beach | FL | 33931 | |
| 4812835 | BILL COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812836 | BILL CRITCHLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845364 | BILL CUNNINGHAM | 1009 WIMBERLY ST | | | | Angleton | TX | 77515 | |
| 4832618 | BILL DAVIS ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832619 | BILL DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812837 | BILL DEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832620 | BILL DI CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832621 | BILL DUDEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832622 | BILL EDWARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832623 | BILL ETHERINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847992 | BILL FENNELL | 3724 NILE ST | | | | San Diego | CA | 92104 | |
| 4832624 | BILL FLECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832625 | BILL GREENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808273 | BILL GUDINO | 325 STOCKER AVENUE #3 | | | | GLENDALE | CA | 91207 | |
| 4887266 | BILL H MITCHELL | SEARS OPTICAL 2306 | COLONIAL MALL 1001 RAINBOW DR | | | GADSDEN | AL | 35999 | |
| 4812838 | BILL HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812839 | BILL HIGGINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832626 | BILL HIGGINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812840 | Bill Huggins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832627 | BILL JACKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832628 | BILL KENNEDY & SAM JACOBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889396 | BILL LATIMER | WILLIAM C LATIMER | 190 N MONTGOMERY ST | | | GARY | IN | 46403 | |
| 4812841 | BILL LEER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832629 | BILL McDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847316 | BILL MEAD | 7651 SIERRA CIR | | | | Buena Park | CA | 90623 | |
| 4857295 | Bill Page Imports, Inc. | Bill Page Toyota | Attn: Raymond Page | 6715 Arlington Blvd. | | Falls Church | VA | 22042 | |
| 5791695 | BILL PAGE IMPORTS, INC. | ATTN: RAYMOND PAGE | 6715 ARLINGTON BLVD. | | | FALLS CHURCH | VA | 22042 | |
| 4812842 | BILL PALMER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812843 | BILL POPIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825391 | BILL RALSTON CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832630 | BILL RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867334 | BILL REED DISTRIBUTING CO | 4290 SOUTH TREADWAY | | | | ABILENE | TX | 70602 | |
| 4812844 | BILL ROSINGANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851234 | BILL RUSH | 8141 DALEVIEW RD | | | | Cincinnati | OH | 45247 | |
| 4832631 | BILL RYBAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812845 | BILL SIRVATKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832632 | BILL SMOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800099 | BILL STEWART | DBA DIDDLYDEALS | PO BOX 14738 | | | OKLAHOMA CITY | OK | 73113 | |
| 4889399 | BILL STOLL CONSTRUCTION | WILLIAM C STOLL | 1407 ROCKING W DR | | | BISHOP | CA | 93514 | |
| 4812846 | BILL WAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832633 | BILL WAICHULIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812847 | BILL WEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889463 | BILL WINKEL DIST CO | WINKEL DISTRIBUTING CO | 2200 SOUTH RED HILLS DRIVE | | | RICHFIELD | UT | 84701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 806 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261663 | BILL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377181 | BILL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832634 | BILL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290436 | BILL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280267 | BILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377188 | BILL, JACYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812848 | BILL, JENNIFER AND SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288065 | BILL, SHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486212 | BILLA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483534 | BILLA-LEWIS, DOMONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290463 | BILLALOBOS, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216453 | BILLAPANDO, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219601 | BILLAPANDO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360536 | BILLARDELLO, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832635 | BILLAU, ITALO & MARYNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888651 | BILLBOARD BALLOONS | TIMOTHY EVANS LONG | 5591 RANCHERO WAY | | | CARMICHAEL | CA | 95608 | |
| 4618214 | BILLEAUX, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594965 | BILLEN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653908 | BILLER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493456 | BILLER, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579467 | BILLER, CLIFFORD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694901 | BILLER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825392 | BILLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408321 | BILLERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222788 | BILLERBACK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692032 | BILLERI, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563001 | BILLERT, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713360 | BILLESBACH, JON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485705 | BILLET, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291764 | BILLETS, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672177 | BILLETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450320 | BILLETT, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438920 | BILLETT, SANAI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475624 | BILLETTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678470 | BILLEY, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247118 | BILLEY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411199 | BILLEY, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422127 | BILLEY, YONETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311329 | BILLGER, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604333 | BILLGER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774877 | BILLHARZ, TERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825393 | BILLI SPRINGER & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172991 | BILLIARD, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825394 | BILLICK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672484 | BILLICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852312 | BILLIE JEAN PRUITT | 11812 U S HIGHWAY 19 | | | | Lebanon | VA | 24266 | |
| 4851284 | BILLIE QUINN | 5665 ASH ST | | | | FOREST PARK | GA | 30297 | |
| 4669120 | BILLIE, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411276 | BILLIE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381621 | BILLIE, DEVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666662 | BILLIE, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548802 | BILLIE, SHAKOTAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382046 | BILLIE, TEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391058 | BILLIE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736885 | BILLIG, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710687 | BILLIHAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269188 | BILLIMON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811162 | BILLING SOLUTIONS INC | PO BOX 1136 | | | | GLENVIEW | IL | 60025 | |
| 4215214 | BILLINGER, CYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656700 | BILLINGHURST, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878350 | BILLINGS GAZETTE | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4698687 | BILLINGS, ALBERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355707 | BILLINGS, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297606 | BILLINGS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524637 | BILLINGS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371190 | BILLINGS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589940 | BILLINGS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710942 | BILLINGS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419762 | BILLINGS, CHANIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812849 | BILLINGS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570035 | BILLINGS, CHASE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580691 | BILLINGS, CHASSITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580692 | BILLINGS, CHASSITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743167 | BILLINGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619851 | BILLINGS, DARRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557955 | BILLINGS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714796 | BILLINGS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713253 | BILLINGS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257637 | BILLINGS, DONTAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672390 | BILLINGS, ELLISSANDRA CB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352465 | BILLINGS, EMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598051 | BILLINGS, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466037 | BILLINGS, FRED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472748 | BILLINGS, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470717 | BILLINGS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698261 | BILLINGS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350054 | BILLINGS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562929 | BILLINGS, KASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197288 | BILLINGS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648576 | BILLINGS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763442 | BILLINGS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700651 | BILLINGS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692780 | BILLINGS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211489 | BILLINGS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752262 | BILLINGS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346283 | BILLINGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441392 | BILLINGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785921 | Billings, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785922 | Billings, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396620 | BILLINGS, QUINNETTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775532 | BILLINGS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768693 | BILLINGS, RAQUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622655 | BILLINGS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771024 | BILLINGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399186 | BILLINGS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422986 | BILLINGS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696482 | BILLINGS, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375642 | BILLINGS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601852 | BILLINGS, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760775 | BILLINGS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430815 | BILLINGS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352730 | BILLINGS, TANAJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658512 | BILLINGS, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456550 | BILLINGSLEA, CHARNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179077 | BILLINGSLEA, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352694 | BILLINGSLEA, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255032 | BILLINGSLEY, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147140 | BILLINGSLEY, ADRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362676 | BILLINGSLEY, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735488 | BILLINGSLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372404 | BILLINGSLEY, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402629 | BILLINGSLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370716 | BILLINGSLEY, DAVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605841 | BILLINGSLEY, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460360 | BILLINGSLEY, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544123 | BILLINGSLEY, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753883 | BILLINGSLEY, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464012 | BILLINGSLEY, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661283 | BILLINGSLEY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720743 | BILLINGSLEY, GLENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247832 | BILLINGSLEY, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532940 | BILLINGSLEY, IVORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241955 | BILLINGSLEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665797 | BILLINGSLEY, JERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629032 | BILLINGSLEY, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373219 | BILLINGSLEY, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273668 | BILLINGSLEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149984 | BILLINGSLEY, KAILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297154 | BILLINGSLEY, KEITH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151710 | BILLINGSLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310668 | BILLINGSLEY, MELVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170315 | BILLINGSLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525345 | BILLINGSLEY, MICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702768 | BILLINGSLEY, MITUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519145 | BILLINGSLEY, NASHAYLAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151223 | BILLINGSLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453269 | BILLINGSLEY, SHARDONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280902 | BILLINGSLEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382643 | BILLINGSLEY-FEIN, TRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458730 | BILLINGSLEY-HOWARD, DARRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257909 | BILLINGSLY, REGINALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377286 | BILLINGTON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642582 | BILLINGTON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259177 | BILLINGTON, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671261 | BILLINGTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155856 | BILLINGTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381711 | BILLINGTON, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229047 | BILLINGTON, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376984 | BILLINGTON, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676527 | BILLINGY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437702 | BILLINGY, MALERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741063 | BILLINI, BILEICY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654274 | BILLINS, SHEILA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125907 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | Hong Kong |
| 4865415 | BILLION HORSE LIMITED | 30F ENTERPRISE SQUARE TWO | 3 SHEUNG YUET ROAD | | | KOWLOON | | | HONG KONG |
| 4250848 | BILLIOT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326669 | BILLIOT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620587 | BILLIOT, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326592 | BILLIOT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595690 | BILLIOT, PENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613906 | BILLIOT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663142 | BILLIOT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530604 | BILLIOTT, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472465 | BILLIPS, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440995 | BILLIPS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291103 | BILLIPS, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721184 | BILLISON, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832636 | BILLITER, BILL & ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316737 | BILLITER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297811 | BILLITER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832637 | Billitier, Dave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832638 | BILLITIER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825395 | BILLMAIER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476975 | BILLMAN, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471231 | BILLMAN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495299 | BILLMAN, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159154 | BILLMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161471 | BILLMAN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346575 | BILLMAN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504329 | BILLOCH, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832639 | BILLOCH, JUAN CARLOS & PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626167 | BILLOCH, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504371 | BILLOCH, YADDANAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555144 | BILLOO, HUMAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290667 | BILLOPS, TASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771187 | BILLOTE, FILOMENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240956 | BILLOTTE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706398 | BILLOTTI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401999 | BILLOW, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288131 | BILLOW, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364683 | BILLOW, DHULQARNAYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720979 | BILLOW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469059 | BILLOWITCH, DARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381619 | BILLOWS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873285 | BILLS ACE HARDWARE | BRACEYS HARDWARE INC | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4847955 | BILLS CARPET & TILE INC | 12907 E GIBSON RD | | | | Everett | WA | 98204 | |
| 4859771 | BILLS KEY & LOCK SHOP | 127 E BEAUFORT ST | | | | NORMAL | IL | 61761 | |
| 4873144 | BILLS LAWN MOWER SHOP | BLMSGROUP INC | 2590 WEST WASHINGTON ST | | | STEPHENVILLE | TX | 76415 | |
| 4865325 | BILLS LITTER LOVER PARKING LOT MAIN | 305 BIG BEND AVE | | | | RIVERTON | WY | 82501 | |
| 4888146 | BILLS LOCK & KEY | STEPHEN WILLMOTH | 70 875 DILLON ROAD S 23 | | | DESERT HOT SPRINGS | CA | 92241 | |
| 4867243 | BILLS LOCK & KEY INC | 4200 WYOMING NE | | | | ALBUQUERQUE | NM | 87111 | |
| 4866923 | BILLS LOCK & SAFE | 401 W 7TH STREET | | | | LITTLE ROCK | AR | 72210 | |
| 4868631 | BILLS LOCKSMITH SERVICES INC | 530 SOUTH CENTRAL | | | | KENT | WA | 98032 | |
| 4861663 | BILLS MOBILE SERVICE | 1701 HIGHWAY 60 | | | | RUSSELLVILLE | AL | 35654 | |
| 4809327 | BILL'S OF TIBURON | 196 COBBLESTONE DR | | | | SAN RAFAEL | CA | 94903 | |
| 4802251 | BILLS PLACE | DBA OUTDOOR POWER EQUIPMENT | 7887 MEXICO ROAD | | | SAINT PETERS | MO | 63376 | |
| 4811167 | BILL'S PROPANE  DONT USE SOLD COMPANY | 109 N 40TH  ST | | | | PHOENIX | AZ | 85034 | |
| 4864490 | BILLS SMITHING SERVICE INC | 2637 FREW MILL ROAD | | | | NEW CASTLE | PA | 16101 | |
| 4668098 | BILLS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788987 | Bills, Arburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788988 | Bills, Arburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910333 | Bills, Arburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686056 | BILLS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326654 | BILLS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428126 | BILLS, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680394 | BILLS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437231 | BILLS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576559 | BILLS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624839 | BILLS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301280 | BILLS, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759795 | BILLS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302627 | BILLS, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751933 | BILLS, DORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751932 | BILLS, EDWARD LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165173 | BILLS, HARVEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652476 | BILLS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394741 | BILLS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219056 | BILLS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580186 | BILLS, KIERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720221 | BILLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279245 | BILLS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585846 | BILLS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754962 | BILLS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684786 | BILLS, MERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291444 | BILLS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710653 | BILLS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538926 | BILLS, SHAMBRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675927 | BILLS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201356 | BILLS, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554838 | BILLS, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184565 | BILL-SERPA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529769 | BILLUE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763996 | BILLUE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873085 | BILLUPS DESIGN | BILLUPS & ASSOCIATES INC | 650 W LAKE ST STE 330 | | | CHICAGO | IL | 60661 | |
| 4866065 | BILLUPS INC | 340 OSWEGO POINTE DR SUITE 101 | | | | LAKE OSWEGO | OR | 97034 | |
| 4468767 | BILLUPS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680123 | BILLUPS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286258 | BILLUPS, ANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221159 | BILLUPS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147752 | BILLUPS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147914 | BILLUPS, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292016 | BILLUPS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511135 | BILLUPS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592461 | BILLUPS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733882 | BILLUPS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555983 | BILLUPS, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460542 | BILLUPS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349990 | BILLUPS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553946 | BILLUPS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733760 | BILLUPS, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690203 | BILLUPS, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674105 | BILLUPS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321983 | BILLUPS, LEONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288054 | BILLUPS, LETECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298095 | BILLUPS, LETHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510518 | BILLUPS, MALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228126 | BILLUPS, MARION W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751535 | BILLUPS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738470 | BILLUPS, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456742 | BILLUPS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529873 | BILLUPS, ORLANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718749 | BILLUPS, PEARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148834 | BILLUPS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366210 | BILLUPS, TASIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238635 | BILLUPS, ZANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845822 | BILLY COOP | 618 3RD AVE NW | | | | Ardmore | OK | 73401 | |
| 4847673 | BILLY HAUGH | 16418 43RD AVE | | | | Auburndale | NY | 11358 | |
| 4802444 | BILLY J SMITH | DBA POWER PLUCKER | 909 S FULTON | | | CARTHAGE | MO | 64836 | |
| 4812850 | BILLY MCGRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846826 | BILLY RAY GIBSON JR | 2224 NW 113TH PL | | | | Oklahoma City | OK | 73120 | |
| 4849587 | BILLY STANICK | 227 TANNING CREEK CT | | | | Chapin | SC | 29036 | |
| 4875358 | BILLY THE SUNSHINE PLUMBER | DONALD J DENICK | 16085 COMMERCIAL WAY | | | BROOKSVILLE | FL | 34613 | |
| 4338808 | BILLY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682486 | BILLY, ELEGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351414 | BILLY, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158911 | BILLY, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410716 | BILLY, JERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410208 | BILLY, RASHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582312 | BILLY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409840 | BILLY, ROHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410177 | BILLY, RULAINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409591 | BILLY, SERAPHINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799952 | BILLYTHETREE LLC | DBA BILLYTHETREE JEWELRY | 2617 JEWELL RD | | | BELLEAIR BLUFFS | FL | 33770 | |
| 4870957 | BILMAR FARMS INC | 8074 ALABAMA HWY NW | | | | ROME | GA | 30165 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394805 | BILODEAU, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237109 | BILODEAU, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346989 | BILODEAU, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332601 | BILODEAU, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832640 | BILODEAU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394830 | BILODEAU, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741760 | BILODEAU, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742439 | BILONG, MARIE-NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298068 | BILONIC, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358772 | BILOT, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332289 | BILOTTA, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812851 | BILOTTI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573931 | BILOTTO, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265624 | BILOW, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493415 | BILSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482354 | BILSKI, DONNA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590316 | BILSKI, ELAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456097 | BILSKI, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396504 | BILSKY, LAWRENCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175364 | BILSKY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662329 | BILSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269660 | BILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172080 | BILSTEIN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812852 | BILTMORE BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854758 | BILTMORE COMMERCIAL PROPERTIES, LLC | BILTMORE COMMERCIAL PROPERTIES I, LLC | C/O BILTMORE FARMS | P O BOX 5355 | | ASHEVILLE | NC | 28813 | |
| 5788535 | BILTMORE COMMERCIAL PROPERTIES, LLC | ATTN: CRAIG HOPKINS, PROPERTY MANAGER | P O BOX 5355 | | | ASHEVILLE | NC | 28813 | |
| 4825396 | BILTMORE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185380 | BILTON, RIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187992 | BILTZ, ALDRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240339 | BILTZ, SHAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763768 | BILTZ, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687477 | BILUGAN, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241012 | BILY, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272383 | BILYEU, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521289 | BILYEU, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515421 | BILYEU, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812853 | BILYEU, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583213 | BILYK, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657359 | BILYK, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336913 | BILYK, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442478 | BILYOU, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812854 | BIMAL AND DEVIKA APONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875938 | BIMBO BAKERIES | FILE 52176 | | | | | | | |
| 4873095 | BIMBO BAKERIES USA | BIMBO FOODS | FILE 52176 | | | LOS ANGELES | CA | 90074 | |
| 4272205 | BIMBO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604730 | BIMER, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665733 | BIMES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867341 | BIMINI BAY OUTFITTERS LTD | 43 MCKEE DRIVE | | | | MAHWAH | NJ | 07430 | |
| 4832641 | BIMINI SANDS RESORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369402 | BIMLER, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832642 | BIMSTON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812855 | BIN AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363610 | BINA, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724049 | BINAM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727552 | BINAM, MARIE LAURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674460 | BINAS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490440 | BINDA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419869 | BINDELGLASS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578034 | BINDER II, ALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558522 | BINDER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454438 | BINDER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483678 | BINDER, KADEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491791 | BINDER, KARALYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162977 | BINDER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703890 | BINDER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184945 | BINDER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694580 | BINDER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348605 | BINDER, MICHAEL R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832643 | BINDER, MITCHEL & JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362069 | BINDER, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428435 | BINDER, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788418 | Binder, Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788419 | Binder, Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219612 | BINDER, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571107 | BINDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566700 | BINDER, ROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407272 | BINDER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305146 | BINDER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173672 | BINDER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738009 | BINDER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494570 | BINDERNAGEL, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164102 | BINDNER, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325849 | BINDO, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259074 | BINDRA, HARMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431801 | BINDRA, JAGJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787482 | Bindra, Tejinder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787483 | Bindra, Tejinder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595198 | BINDSCHATEL, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492800 | BINDUGA, G B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664219 | BINEGAR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558936 | BINEGDIE, BEFEKADU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637355 | BINEGDIE, SOLOMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416991 | Binelli-Palmer, Rebecca  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243934 | BINELO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242193 | BINENSTOCK, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241524 | BINENTI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660050 | BINES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624935 | BINES, PRISCILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333213 | BINETTE, RITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749465 | BINEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812856 | BINFORD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734275 | BINFORD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709817 | BINFORD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675059 | BINFORD, LINWOOD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673473 | BINFORD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516636 | BINFORD, SHELDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812857 | BING ZHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156857 | BING, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742136 | BING, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694328 | BING, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570564 | BING, ELILAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229300 | BING, LAVELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518556 | BING, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469521 | BING, RASHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511428 | BING, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746339 | BING, XIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427704 | BINGA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167140 | BINGABING, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486508 | BINGAMAN, BLAINE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308045 | BINGAMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484929 | BINGAMAN, HALEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690525 | BINGAMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362970 | BINGAMAN, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721879 | BINGAMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480358 | BINGAMAN, SPENCER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254781 | BINGAMAN, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439445 | BINGAY, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341682 | BINGEL, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340935 | BINGEL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360886 | BINGENHEIMER, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664082 | BINGENHEIMER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832644 | BINGENHIEMER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426950 | BINGER, JOVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415395 | BINGER, SAMUEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412292 | BINGGELI, ANNIE ROSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197943 | BINGGELI, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812858 | BINGHALIB, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754466 | BINGHAM JR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797835 | BINGHAM VENTURES LLC | 130 CEDAR | | | | ONALASKA | TX | 77360 | |
| 4276148 | BINGHAM, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652088 | BINGHAM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337502 | BINGHAM, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487017 | BINGHAM, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238555 | BINGHAM, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616995 | BINGHAM, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566953 | BINGHAM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519807 | BINGHAM, BREAUNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335207 | BINGHAM, BREWSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666003 | BINGHAM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474613 | BINGHAM, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202600 | BINGHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372164 | BINGHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 812 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605862 | BINGHAM, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716169 | BINGHAM, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742704 | BINGHAM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278258 | BINGHAM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751117 | BINGHAM, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266248 | BINGHAM, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425087 | BINGHAM, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157384 | BINGHAM, GLENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322652 | BINGHAM, HANIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277447 | BINGHAM, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217070 | BINGHAM, IVY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454505 | BINGHAM, IZHANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832645 | BINGHAM, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538169 | BINGHAM, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531414 | BINGHAM, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228440 | BINGHAM, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548944 | BINGHAM, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718371 | BINGHAM, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491959 | BINGHAM, LEIGHTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606422 | BINGHAM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615886 | BINGHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346776 | BINGHAM, MICHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277413 | BINGHAM, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716872 | BINGHAM, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549262 | BINGHAM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571562 | BINGHAM, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332952 | BINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665925 | BINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244627 | BINGHAM, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307239 | BINGHAM, SHARDASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738145 | BINGHAM, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190782 | BINGHAM, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624061 | BINGHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884617 | BINGHAMTON PLATE GLASS CO INC | PO BOX 2426 | | | | BINGHAMTON | NY | 13902 | |
| 4807921 | BINGHAMTON PLAZA, INC | 30 GALESI DRIVE | C/O G VENTURES MANAGEMENT INC | | | WAYNE | NJ | 07470 | |
| 4769518 | BINGLE, BRIDGET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464672 | BINGLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260943 | BINGLEY, CHANEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221869 | BINGLING, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277301 | BINGMAN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231361 | BINGMAN, CARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417215 | BINGMAN, HEATH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147240 | BINGMAN, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224395 | BINGMAN, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565941 | BINGMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763045 | BINGOFF, STEVE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311912 | BINGS, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581457 | BINGUL, ZULEYHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887457 | BINH MOORE AND ASSOCIATES LLC | SEARS OPTICAL LOCATION 1263 | 425 UNION STREET | | | WATERBURY | CT | 06706 | |
| 4233879 | BINIECKI, ROENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849028 | BINIETA PATEL | 12 SANTA CATALINA | | | | Rancho Santa Marg | CA | 92688 | |
| 4293224 | BINION, BRYINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629916 | BINION, DERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698257 | BINION, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605400 | BINION, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455048 | BINION, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414127 | BINION, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369740 | BINION, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753517 | BINION, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696672 | BINION, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443328 | BINION, NDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774367 | BINION, SANDY CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283278 | BINION, TASHEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634937 | BINION, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516037 | BINKLEY SR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277132 | BINKLEY, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449046 | BINKLEY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451879 | BINKLEY, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272286 | BINKLEY, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649338 | BINKLEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281677 | BINKLEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338654 | BINKLEY, KEALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509328 | BINKLEY, MARIELYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262924 | BINKLEY, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515451 | BINKLEY, PAISLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582446 | BINKLEY, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445613 | BINKLEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674280 | BINKLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681682 | BINKLEY, WILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865198 | BINKS COCA COLA BOTTLING CO | 3001 NEW DANFORTH RD | | | | ESCANABA | MI | 49829 | |
| 4801939 | BINKYIT LLC | 1905 MARKETVIEW DR | | | | YORKVILLE | IL | 60560 | |
| 4692803 | BINNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478307 | BINNEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220873 | BINNEY, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644958 | BINNIE, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719911 | BINNIG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684358 | BINNING, ARELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670414 | BINNING, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202631 | BINNING, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695269 | BINNING, LESLIE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788774 | Binninger Jr, Gareth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788775 | Binninger Jr, Gareth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305766 | BINNION, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760176 | BINNS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678879 | BINNS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344092 | BINNS, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723043 | BINNS, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345246 | BINNS, MICHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283166 | BINNS, SHAMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825397 | BINNS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618040 | BINNS, TESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763918 | BINNU, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178689 | BINNY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552381 | BINOYA, ALONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200855 | BINOYA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405091 | BINSBERGER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825398 | BINSRBUSTER, MARK MARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873101 | BINSWANGER GLASS | BINSWANGER ENTERPRISES LLC | PO BOX 740209 | | | ATLANTA | GA | 30374 | |
| 4812859 | BINSWANGER, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361492 | BINTINGER II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419519 | BINYARD, ALICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899341 | BINYARD, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719349 | BINYARD, BEATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438014 | BINYARD, FELICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277683 | BINYON, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850053 | BINZ AND HUTH PLUMBING AND HEATING LLC | 161 WASHINGTON ST | | | | Freeport | PA | 16229 | |
| 4795234 | BIO USA INC | 38 5TH ST | | | | RONKONKOMA | NY | 11779 | |
| 4272598 | BIO, CHARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271533 | BIO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340535 | BIOBAKU, TEMITOPE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812860 | BIOCCA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540705 | BIODROWSKI, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802080 | BIOENNO TECH LLC | DBA BIOENNO POWER | 12630 WESTMINISTER AVENUE SUITE B | | | SANTA ANA | CA | 92706 | |
| 4443631 | BIOH, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778418 | BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 | |
| 4757668 | BIOLETAS, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775291 | BIOLSI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242263 | BIOLSI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794783 | BIOMAX HEALTH PRODUCTS | DBA BIOMAX HEALTH PRODUCTS INC | 14844 FISHER COVE | | | DEL MAR | CA | 92014 | |
| 4795939 | BIONATURAL AMERICA INSTITUTE | 104 W. 4TH ST. | | | | ROYAL OAK | MI | 48067 | |
| 4476277 | BIONDA, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678557 | BIONDO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451560 | BIONDO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832646 | BIONDO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331088 | BIONDO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437081 | BIONDO, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361078 | BIONDO, JEAN-LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569529 | BIONDO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359179 | BIONDO, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725511 | BIONDO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610623 | BIONDULILLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507993 | BIONDULILLO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652549 | BIONDULILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474681 | BIORATO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858036 | BIORIDGE PHARMA LLC | 100 CAMPUS DR STE 300 | | | | FLORHAM PARK | NJ | 07932 | |
| 4511910 | BIORN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645358 | BIOSCA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692381 | BIOSCA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873104 | BIOSCRIPT PBM SERVICES | BIOSCRIPT INC | BOX 414155 | | | BOSTON | MA | 02241 | |
| 4874898 | BIOSOURCE LANDSCAPING | DDICKINSON CONSTRUCTION SERVICESLLC | 869 US RTE 68 S | | | XENIA | OH | 45385 | |
| 4876511 | BIOTAB NUTRACEUTICALS | GLOBAL PRODUCT MANAGEMENT INC | 605 E HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| 4869764 | BIOTECH INTERNATIONAL CORPORATION | 65 KREIGER LANE | | | | GLASTONBURY | CT | 06033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 814 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875728 | BIOTECH SOLUTIONS INC | ENVIRONMENTAL BIOTECH OF THE ROCKIE | 3690 NORWOOD DRIVE | | | LITTLETON | CO | 80125 | |
| 4796489 | BIOTHERM GREEN SOLUTIONS INC | DBA BIOTHERM BED BUG SOLUTIONS INC | 21347 HORSE RANCH ROAD | | | MOUNT DORA | FL | 32757 | |
| 4569282 | BIOTTI, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427107 | BIPAT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606279 | BIPATH, LEKHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812861 | BIPIN, SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595505 | BIPPERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541051 | BIPPES, DARRIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888738 | BIQUAN FUJIAN GROUP CO LTD | TONG YOU NAN LIN | LIN CHANG IND. ZONE | | | JIANYANG | FUJIAN | | CHINA |
| 4558222 | BIQUE, JOSIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457354 | BIR, HARPRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364349 | BIRAI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286891 | BIRARDI, CHIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400742 | BIRBAL, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404080 | BIRBAL, RENOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249478 | BIRBAL, SHARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400056 | BIRBALSINGH, KARISHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590451 | BIRCAN, HAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784647 | BIRCH | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | |
| 4825399 | BIRCH CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860103 | BIRCH DE JONGH & HINDELS PLLC | 1330 ESTATE TAARNEBJERG | | | | ST THOMAS | VI | 00802 | |
| 4883492 | BIRCH PLUMBING INC | P O BOX 9051 | | | | ROCKFORD | IL | 61126 | |
| 4620489 | BIRCH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446070 | BIRCH, ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433265 | BIRCH, COLIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370865 | BIRCH, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811556 | Birch, de Jongh & Hindels, PLLC | Attn: Richard Farrelly | 1330 Estate Taarnebjerg; PO Box 1197 | | | St Thomas | VI | 00802 | |
| 4756624 | BIRCH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305662 | BIRCH, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494378 | BIRCH, DUANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634999 | BIRCH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393501 | BIRCH, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384319 | BIRCH, KINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785143 | Birch, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251775 | BIRCH, LORNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633057 | BIRCH, MARILLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626022 | BIRCH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486386 | BIRCH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258119 | BIRCH, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467403 | BIRCH, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444593 | BIRCH, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255880 | BIRCH, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469577 | BIRCH, SHYERA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750408 | BIRCH, THOMASENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484782 | BIRCH, TIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585674 | BIRCHALL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144768 | BIRCHARD, CARL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489580 | BIRCHARD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475313 | BIRCHARD, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176051 | BIRCHARD, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412559 | BIRCHENOUGH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484239 | BIRCHER, BLAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812862 | BIRCHER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772377 | BIRCHER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766742 | BIRCHETT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665544 | BIRCHETT, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463391 | BIRCHFIELD, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362057 | BIRCHFIELD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346409 | BIRCHFIELD, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317614 | BIRCHFIELD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731301 | BIRCHFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406070 | BIRCHLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796324 | BIRCHLINE LLC | DBA BIRCHLINE GOURMET & HOME | 813 MAIN STREET | | | MYRTLE BEACH | SC | 29577 | |
| 4362820 | BIRCHMEIER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363318 | BIRCHMEIER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789991 | BIRCHWOOD | WENDY BEITZEL | N143 W 6049 PIONEER RD | | | CEDARBURG | WI | 53012 | |
| 4832647 | BIRCHWOOD CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870764 | BIRCHWOOD LABORATORIES INC | 7900 FULLER ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 4805458 | BIRCHWOOD MALL | SDS - 12 - 1381 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | |
| 4873105 | BIRCHWOOD SNOW & LANDSCAPE CONTR | BIRCHWOOD LAWNS INC | 11911 W SILVER SPRING ROAD | | | MILWAUKEE | WI | 53225 | |
| 4907481 | Birchwood Snow & Landscape Contractors | N143W6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5789992 | BIRCHWOOD SNOW & LANDSCAPING CONTRACTORS | SANDRA TRIVAN | N143 W6049 PIONEER RD | | | CEDARBURG | WI | 53012 | |
| 4677535 | BIRCKBICHLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477711 | BIRCKBICHLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733240 | BIRCKENSTAEDT, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556781 | BIRCKETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554123 | BIRCKHEAD, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507816 | BIRCKHEAD, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714885 | BIRCKHEAD, NORMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861122 | BIRD B GONE INC | 15375 BARRANCA PKWY BLDG D | | | | IRVINE | CA | 92618 | |
| 4867979 | BIRD BONETTE STAUDERMAN INC | 49 RIVERSIDE AVE | | | | WESTPORT | CT | 06880 | |
| 4848237 | BIRD CONSTRUCTION INC | 210 - 10 26 AVE | | | | BAYSIDE | NY | 11360 | |
| 4389985 | BIRD HORSE, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789262 | BIRD OF PARADISE | F-10, GERA'S EMERALD CITY, NEAR SEZ EON IT PARK | | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 5789263 | BIRD OF PARADISE | F-101 | GERA'S EMERALD CITY | NEAR EON SEZ IT PARK | KHARADI | PUNE | | 14 | INDIA |
| 5789628 | BIRD OF PARADISE | SHRIKANT BANSODE | F-10, GERA'S EMERALD CITY, NEAR SEZ EON IT PARK | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 5789629 | BIRD OF PARADISE | SHRIKANT BANSODE | F-101 | GERA'S EMERALD CITY | NEAR EON SEZ IT PARK KHARADI | PUNE | | 14 | INDIA |
| 4393393 | BIRD, AALIAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240376 | BIRD, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365819 | BIRD, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579029 | BIRD, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283266 | BIRD, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512392 | BIRD, ALVARO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766085 | BIRD, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411507 | BIRD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793438 | Bird, Arthur & Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898408 | BIRD, BABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771582 | BIRD, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729826 | BIRD, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530315 | BIRD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376506 | BIRD, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464222 | BIRD, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447020 | BIRD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489756 | BIRD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593169 | BIRD, CHARLES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832648 | BIRD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467084 | BIRD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832649 | BIRD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579942 | BIRD, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213640 | BIRD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469291 | BIRD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277083 | BIRD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548323 | BIRD, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695882 | BIRD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792291 | Bird, Doris & Arthur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602328 | BIRD, DOYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462952 | BIRD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569143 | BIRD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703145 | BIRD, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297338 | BIRD, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654184 | BIRD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551101 | BIRD, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549229 | BIRD, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257217 | BIRD, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390311 | BIRD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550853 | BIRD, JUANITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658863 | BIRD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534135 | BIRD, KASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389860 | BIRD, KATERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740751 | BIRD, KINGSLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405802 | BIRD, KYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243116 | BIRD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759823 | BIRD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430664 | BIRD, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491708 | BIRD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623794 | BIRD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401306 | BIRD, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276986 | BIRD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426517 | BIRD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579995 | BIRD, MICHELLE-LIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549401 | BIRD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273569 | BIRD, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351098 | BIRD, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568956 | BIRD, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282095 | BIRD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707861 | BIRD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774642 | BIRD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648412 | BIRD, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422903 | BIRD, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579722 | BIRD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362619 | BIRD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712523 | BIRD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493742 | BIRD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548693 | BIRD, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712120 | BIRD, SHERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578508 | BIRD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200526 | BIRD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715336 | BIRD, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856964 | BIRD, VICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857001 | BIRD, VICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857046 | BIRD, VICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483475 | BIRD, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758899 | BIRDASHAW, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663056 | BIRDEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737514 | BIRDEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414468 | BIRDEN, JAYNAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468284 | BIRDEN, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325032 | BIRDEN, RASHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323569 | BIRDEN, SAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574949 | BIRDENER, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696539 | BIRDI, GURMITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197742 | BIRDI, JASMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755505 | BIRDIE, ETHELEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626788 | BIRDOW, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670341 | BIRDOW, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271627 | BIRDSALL, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370574 | BIRDSALL, CECILIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394793 | BIRDSALL, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217446 | BIRDSALL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237323 | BIRDSALL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679244 | BIRDSALL, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605772 | BIRDSELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610539 | BIRDSELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283757 | BIRD-SHARPE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746116 | BIRDSLEY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653882 | BIRDSLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163111 | BIRDSONG MCCLELLAND, SHYHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277289 | BIRDSONG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688635 | BIRDSONG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620875 | BIRDSONG, DONALD  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149533 | BIRDSONG, JABREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557856 | BIRDSONG, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533948 | BIRDSONG, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832650 | BIRDSONG,BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714526 | BIRDTAIL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179723 | BIRDTAIL, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734518 | BIRDWELL, BEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515975 | BIRDWELL, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508133 | BIRDWELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184252 | BIRDWELL, TALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128848 | Bird-X Inc | 300 North Oakley Boulevard | | | | Chicago | IL | 60612 | |
| 4805935 | BIRD-X INC | DBA INDUS TOOL | 300 N ELIZABETH ST | | | CHICAGO | IL | 60607 | |
| 4487834 | BIRELEY, JULIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220657 | BIRELY, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220643 | BIRELY, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722724 | BIREN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572776 | BIRENBAUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832651 | BIRER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812863 | BIRER, STEVE & ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860618 | BIRETA CO | 1419 S MILFORD RD | | | | HIGHLAND | MI | 48357 | |
| 4151925 | BIRGE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315077 | BIRGE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282407 | BIRGE, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772433 | BIRGE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541003 | BIRGE, MARTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310320 | BIRGE, TIFFANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717216 | BIRGENSMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362671 | BIRGY, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551912 | BIRHANU, EMEBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343547 | BIRHANU, EYUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301674 | BIRING, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471892 | BIRING, GURDEV S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233790 | BIRJU, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273866 | BIRK, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621185 | BIRK, NATARSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484005 | BIRKEL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649527 | BIRKEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448378 | BIRKEMEIER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832652 | BIRKEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238005 | BIRKENFELD, CRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825400 | BIRKENFELD, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357691 | BIRKENHAUER-GRIGG, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352194 | BIRKENSHAW, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799481 | BIRKENSTOCK USA LP | 15079 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | |
| 4549065 | BIRKES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181464 | BIRKET, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194686 | BIRKET, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376902 | BIRKETT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611514 | BIRKEY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445984 | BIRKHEAD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771862 | BIRKHEIMER, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321023 | BIRKHIMER, HENRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367390 | BIRKHOLZ, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825401 | BIRKHOLZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661095 | BIRKHOLZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793452 | Birkicht, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617238 | BIRKINBINE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615815 | BIRKINSHA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397255 | BIRKITT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569651 | BIRKLAND, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464624 | BIRKLE, ALAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712967 | BIRKLE, ZORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339893 | BIRKMAIER, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438473 | BIRKMAIER, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870457 | BIRKMIRE TRUCKING CO | 7400 BIRKMIRE DR | | | | FAIRVIEW | PA | 16415 | |
| 4278987 | BIRKNER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743282 | BIRKNER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300847 | BIRKNER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292066 | BIRKNER, ZEND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899214 | BIRKS HOME SERVICES | CHARLES BIRK | 1027 GOLDEN POND RD | | | CHAPMANSBORO | TN | 37035 | |
| 4739068 | BIRKS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494880 | BIRKS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347100 | BIRKS, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150296 | BIRL, ABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149775 | BIRL, JALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659765 | BIRL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736823 | BIRLA, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514719 | BIRMEIER, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880305 | BIRMINGHAM COCA COLA BOTTL CO | P O BOX 11407 DRAWER 0608 | | | | BIRMINGHAM | AL | 35246 | |
| 4854162 | BIRMINGHAM INDUSTRIAL ENTERPRISES LLC | C/O EGS COMMERCIAL REAL ESTATE | 505 20TH STREET N, | SUITE #700 | | BIRMINGHAM | AL | 35203 | |
| 4805299 | BIRMINGHAM INDUSTRIAL ENTRP LLC | C/O EGS COMMERCIAL REAL ESTATE | P O BOX 530487 | | | BIRMINGHAM | AL | 35253 | |
| 4898522 | BIRMINGHAM SERVICE TECH | 2192 PARKWAY LAKE DR SUITE J | | | | HOOVER | AL | 35244 | |
| 4669874 | BIRMINGHAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647277 | BIRMINGHAM, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263327 | BIRMINGHAM, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374434 | BIRMINGHAM, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350230 | BIRMINGHAM, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287775 | BIRMINGHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360636 | BIRMINGHAM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438487 | BIRMINGHAM, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597148 | BIRMINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244179 | BIRMINGHAM, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456042 | BIRMINGHAM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661973 | BIRMINGHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825402 | BIRNBAUM, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729363 | BIRNBAUM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740848 | BIRNBAUM, SOFIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767899 | BIRNEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226106 | BIRNEY, KERRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450317 | BIRNIE, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812864 | BIRNIE, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367631 | BIRNSTENGEL, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461857 | BIRO, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812865 | BIRO, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812866 | BIRO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502188 | BIROLA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336192 | BIRON JACQUES, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510364 | BIRON, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393561 | BIRON, MADISYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243167 | BIRON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171464 | BIRON, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487855 | BIRDSCAR, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462185 | BIRR, DAMIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458685 | BIRR, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860801 | BIRRELL SERVICES INC | 14663 S 800 W STE 8 | | | | BLUFFDALE | UT | 84065 | |
| 4496712 | BIRRIEL, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504451 | BIRRIEL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506178 | BIRRIEL, JORGE EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425364 | BIRRIEL, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336554 | BIRRIEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199475 | BIRRING, RAJAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618602 | BIRRINGER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832653 | BIRRITTELLA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292266 | BIRRU, KIDIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173450 | BIRRUETA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176271 | BIRRUETE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466549 | BIRRUETE, MIRRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288652 | BIRSAN, INGRID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467409 | BIRSE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523201 | BIRT JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429929 | BIRT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426770 | BIRT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432752 | BIRT, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529970 | BIRT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612190 | BIRT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770476 | BIRT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286350 | BIRT, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426934 | BIRTCH, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222214 | BIRTHWRIGHT, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357299 | BIRTON, JANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336248 | BIRTWELL, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777453 | BIRU, ABINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570668 | BIRU, DAWIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704310 | BIRU, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558332 | BIRU, WASYIHUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704406 | BIRUNGI, CAROLIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490196 | BIRUNGI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469945 | BIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421206 | BISACCIO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731262 | BISAGNA, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678074 | BISAILLON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568408 | BISALEN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172390 | BISARRA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812867 | BISARYA, NIRAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501955 | BISBAL SANTIAGO, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506550 | BISBANO SR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882187 | BISBEE INFRARED SERVICES INC | P O BOX 51 | | | | JACKSON | MI | 49204 | |
| 4886138 | BISBEE PLUMBING AND HEATING | ROADSIDE DEVELOPERS INC | P O BOX 3 | | | MARSHALL | MN | 56258 | |
| 4401572 | BISBEE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488953 | BISBEE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525442 | BISBEE, DOMINIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694320 | BISBEE, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276656 | BISBEE, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462013 | BISBEE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557045 | BISBING, RUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668209 | BISBO, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212617 | BISCAHA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296319 | BISCAHA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662014 | BISCARDI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442150 | BISCARDI, JONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208962 | BISCARRA, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162985 | BISCAYART, ARAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155144 | BISCAYART, CHRISTIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124104 | BISCAYNE CONSTRUCTION CO., INC | 4700 SW 30 STREET | | | | DAVIE | FL | 33314 | |
| 4873110 | BISCAYNE ROOFING & WATERPROOFING | BISCAYNE CONSTRUCTION CO INC | 4700 SW 30TH STREET FT | | | LAUDERDALE | FL | 33314 | |
| 4351978 | BISCEVIC, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683663 | BISCHAK, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355561 | BISCHER, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671183 | BISCHLER, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316927 | BISCH-NELSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616531 | BISCHOF, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854020 | Bischoff Pest Control, Inc. | 7249 Doverwood Court | | | | Reynoldsburg | OH | 43068 | |
| 4627332 | BISCHOFF, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256534 | BISCHOFF, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445572 | BISCHOFF, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631402 | BISCHOFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169339 | BISCHOFF, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489943 | BISCHONE, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685860 | BISCI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435008 | BISCOGLIO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868928 | BISCOTTI | 5601 SAN LEANDRO ST 3RD FLOOR | | | | OAKLAND | CA | 94621 | |
| 4488850 | BISCOTTO, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686094 | BISCOW, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791635 | Bise, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523354 | BISE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551978 | BISE, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145228 | BISE, SANDERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726546 | BISEL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461079 | BISEL, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471807 | BISELI, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275254 | BISENIUS, VICKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439942 | BISESAR, ASHLEY PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296952 | BISESI, JON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791696 | BISETT BUILDING CENTER TRUE VALUE | EW BISETT & SON DBA BISETT BUILDING CENTER TRUE VALUE | 142 DAVIS ST. | PO BOX 196 | | BRADFORD | PA | 16701 | |
| 4615921 | BISETTE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580943 | BISH JR, BOBBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475310 | BISH, ALEXSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572470 | BISH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474523 | BISH, BRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812868 | BISH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419736 | BISH, DENISE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446721 | BISH, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573006 | BISH, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255269 | BISH, SHARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732124 | BISH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180484 | BISHARA, ISHAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592424 | BISHARA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825403 | Bisharat, Jawad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850128 | BISHEBA AKRIDGE | 19517 GARRETTS MILL RD | | | | Knoxville | MD | 21758 | |
| 4710056 | BISHEIMER, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367560 | BISHI, RUKIYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832654 | BISHKO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745681 | BISHOFF, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445087 | BISHOFF, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383695 | BISHOFF, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812869 | BISHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888024 | BISHOP FOX | STACH & UU LLC | 8240 S KYRENE RD STE A-113 | | | TEMPE | AZ | 85284 | |
| 4867738 | BISHOP HEATING & AIR CONDITIONING | 463 N WARREN ST | | | | BISHOP | CA | 93514 | |
| 4615501 | BISHOP III, DORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614763 | BISHOP JR, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305634 | BISHOP JR., MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808202 | BISHOP KM ASSOCIATES, LLC | C/O SAK ASSET MANAGEMENT, INC. | 783 RIO DEL MAR BLVD., SUITE 23-A | | | APTOS | CA | 95003 | |
| 4832655 | BISHOP PAUL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513389 | BISHOP, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314959 | BISHOP, ABBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587508 | BISHOP, ADRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370767 | BISHOP, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152432 | BISHOP, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210949 | BISHOP, ALISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765710 | BISHOP, ALLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539726 | BISHOP, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553131 | BISHOP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747255 | BISHOP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704229 | BISHOP, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453712 | BISHOP, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350528 | BISHOP, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544377 | BISHOP, ANGALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540649 | BISHOP, ANGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723621 | BISHOP, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738639 | BISHOP, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236643 | BISHOP, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222356 | BISHOP, AVEYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812870 | BISHOP, BARRY AND LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252144 | BISHOP, BERNARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753622 | BISHOP, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735838 | BISHOP, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150322 | BISHOP, BILLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812871 | BISHOP, BOB AND NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219748 | BISHOP, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247487 | BISHOP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265467 | BISHOP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312189 | BISHOP, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382503 | BISHOP, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587123 | BISHOP, BRENDA E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158909 | BISHOP, BRENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354599 | BISHOP, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554634 | BISHOP, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481311 | BISHOP, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712041 | BISHOP, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555657 | BISHOP, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299575 | BISHOP, CHARITY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419638 | BISHOP, CHERRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231273 | Bishop, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693548 | BISHOP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331357 | BISHOP, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289602 | BISHOP, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812872 | BISHOP, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574737 | BISHOP, CLORISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258351 | BISHOP, CODY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319251 | BISHOP, CONNOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768594 | BISHOP, CONSUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274735 | BISHOP, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355999 | BISHOP, DARMESHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181965 | BISHOP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542086 | BISHOP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458943 | BISHOP, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377479 | BISHOP, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219985 | BISHOP, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343629 | BISHOP, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521191 | BISHOP, EARNESTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569371 | BISHOP, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458120 | BISHOP, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606120 | BISHOP, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641636 | BISHOP, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316730 | BISHOP, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366776 | BISHOP, FATUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509240 | BISHOP, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745143 | BISHOP, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642915 | BISHOP, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687394 | BISHOP, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271944 | BISHOP, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620239 | BISHOP, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730526 | BISHOP, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832656 | BISHOP, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393556 | BISHOP, HUNTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728235 | BISHOP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650476 | BISHOP, JAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589084 | BISHOP, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701605 | BISHOP, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192211 | BISHOP, JAYMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430765 | BISHOP, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181009 | BISHOP, JEAN-PIERRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685637 | BISHOP, JEDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445409 | BISHOP, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553853 | BISHOP, JERMELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325719 | BISHOP, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582222 | BISHOP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521779 | BISHOP, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632158 | BISHOP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330122 | BISHOP, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336929 | BISHOP, JOHNSONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570884 | BISHOP, JONAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370900 | BISHOP, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395077 | BISHOP, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771252 | BISHOP, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164471 | BISHOP, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408604 | BISHOP, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407266 | BISHOP, JULIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812873 | BISHOP, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708275 | BISHOP, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305826 | BISHOP, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669677 | BISHOP, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671490 | BISHOP, KARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273730 | BISHOP, KATELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512566 | BISHOP, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576596 | BISHOP, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152159 | BISHOP, KEIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648987 | BISHOP, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490483 | BISHOP, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428935 | BISHOP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492189 | BISHOP, KEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281449 | BISHOP, KIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744717 | BISHOP, KRISTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175957 | BISHOP, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597091 | BISHOP, LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354084 | BISHOP, LAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666871 | BISHOP, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435726 | BISHOP, LEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711929 | BISHOP, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614782 | BISHOP, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812874 | BISHOP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633758 | BISHOP, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280958 | BISHOP, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370175 | BISHOP, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607844 | BISHOP, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745101 | BISHOP, MAE LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702397 | BISHOP, MARC BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424631 | BISHOP, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592797 | BISHOP, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460974 | BISHOP, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588825 | BISHOP, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613951 | BISHOP, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602623 | BISHOP, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777600 | BISHOP, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651083 | BISHOP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745007 | BISHOP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755760 | BISHOP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219223 | BISHOP, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354521 | BISHOP, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193375 | BISHOP, MEKEAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650750 | BISHOP, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374606 | BISHOP, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324733 | BISHOP, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170993 | BISHOP, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311118 | BISHOP, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306359 | BISHOP, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585295 | BISHOP, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447108 | BISHOP, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565879 | BISHOP, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306812 | BISHOP, NATAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707016 | BISHOP, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286737 | BISHOP, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149275 | BISHOP, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329860 | BISHOP, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773236 | BISHOP, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624802 | BISHOP, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279916 | BISHOP, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633653 | BISHOP, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717515 | BISHOP, PAULETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744213 | BISHOP, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246002 | BISHOP, PERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644906 | BISHOP, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342193 | BISHOP, QUANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812875 | BISHOP, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150531 | BISHOP, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302991 | BISHOP, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526515 | BISHOP, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726339 | BISHOP, RAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395991 | BISHOP, RAYSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309100 | BISHOP, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396410 | BISHOP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154253 | BISHOP, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575024 | BISHOP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751892 | BISHOP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751883 | BISHOP, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378595 | BISHOP, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697168 | BISHOP, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543437 | BISHOP, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766996 | BISHOP, ROXANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577144 | BISHOP, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421314 | BISHOP, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377794 | BISHOP, SAWYER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546576 | BISHOP, SEVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238271 | BISHOP, SHAKEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 822 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325723 | BISHOP, SHANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372084 | BISHOP, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297067 | BISHOP, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235953 | BISHOP, SHARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542888 | BISHOP, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218426 | BISHOP, SHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440304 | BISHOP, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746888 | BISHOP, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199732 | BISHOP, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374251 | BISHOP, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566420 | BISHOP, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762833 | BISHOP, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576096 | BISHOP, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623290 | BISHOP, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238343 | BISHOP, TERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715420 | BISHOP, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727990 | BISHOP, THEOSILAER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734834 | BISHOP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318145 | BISHOP, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754197 | BISHOP, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279699 | BISHOP, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417045 | BISHOP, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751893 | BISHOP, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326426 | BISHOP, TREMOIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577210 | BISHOP, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589900 | BISHOP, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462831 | BISHOP, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647479 | BISHOP, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700518 | BISHOP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703658 | BISHOP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296548 | BISHOP, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439734 | BISHOP, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765152 | BISHOP, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755888 | BISHOP, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320823 | BISHOP-BINGHAM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216364 | BISHOP-FALU, ANTHONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400760 | BISHOP-MBACHU, JOSHUA-DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443968 | BISHOP-MILLER, ARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219096 | BISHOPP, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812876 | BISHOPP, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427807 | BISHOP-POINTER, NICHOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859280 | BISHOPS SMALL ENGINE REPAIR INC | 119 N ESTILL AVE | | | | RICHMOND | KY | 40475 | |
| 4772748 | BISHOP-SMITH, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230581 | BISHT, PREETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876830 | BISHUN INDUSTRY & TRADE CO LTD | HELENA WU | 9/F, A5, ECONOMIC ZONE OF THE HEADQ | | | YIWU | ZHEJIANG | 322000 | CHINA |
| 4432037 | BISIG, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710418 | BISIGNANO, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329919 | BISINGER, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244017 | BISIO, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775881 | BISIRIYU, TAJUDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350781 | BISKNER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354622 | BISKNER, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236654 | BISKNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473624 | BISKO, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209997 | BISKUP, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298794 | BISKUP, RALPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362239 | BISKUPSKI, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523967 | BISLA, NARENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873111 | BISMANONLINE COM | BISMANONLINE INC | 216 N 23RD ST | | | BISMARCK | ND | 58501 | |
| 4884490 | BISMARCX TRADING INC | PO BOX 192198 | | | | SAN JUAN | PR | 00919 | |
| 4878349 | BISMARCK TRIBUNE | LEE ENTERPRISES | P O BOX 5516 | | | BISMARCK | ND | 58506 | |
| 4878367 | BISMARCK TRIBUNE COMPANY | LEE ENTERPRISES SOUTHERN ILLINOIS | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4595264 | BISMARK, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684228 | BISMONTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877241 | BISMORE EYE CARE LLC | JALENE HAYNES O D | 14 BLACK CREEK WAY | | | ORMONDBEACH | FL | 32174 | |
| 4233699 | BISNAUTH, LILAWATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706294 | BISNAUTH, RAMOUTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229293 | BISNAUTH, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418255 | BISNAUTH, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218830 | BISNOFF, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481753 | BISNUDUTH, RACKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192705 | BISO, ANGELICA MAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770207 | BISOGNO, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611372 | BISOGNO, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796016 | BISON PRODUCTION COMPANY | 13010 MORRIS ROAD, BLD 1 SUITE 600 | | | | ALPHARETTA | GA | 30004 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861718 | BISON PRODUCTION COMPANY INC | 1712 PIONEER AVENUE SUITE 476 | | | | CHEYENNE | WY | 82001 | |
| 4598302 | BISON, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640882 | BISONO, ASUNCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402377 | BISONO, CHAMILL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418296 | BISONO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503293 | BISONO, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240525 | BISONO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140986 | BisonOffice LLC | 7301 W 25th ST #114 | | | | North Riverside | IL | 60546 | |
| 4671267 | BISORDI, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645940 | BISPHAM, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859526 | BISS LOCK INC | 121B 2ND AVENUE SOUTH | | | | VIRGINIA | MN | 55792 | |
| 4490674 | BISS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493684 | BISS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274815 | BISSA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293546 | BISSAILLON, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563613 | BISSAILLON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326837 | BISSANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805789 | BISSELL HOMECARE INTERNATIONAL | DEPT CH 10280 | | | | PALATINE | IL | 60055-0280 | |
| 4880837 | BISSELL HOMECARE INTERNATIONAL | P O BOX 1888 | | | | GRAND RAPIDS | MI | 49501 | |
| 4546335 | BISSELL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516106 | BISSELL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718052 | BISSELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621308 | BISSELL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363248 | BISSELL, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366479 | BISSELL, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445276 | BISSELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655228 | Bissell, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354547 | BISSELL, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275781 | BISSELL, SIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436686 | BISSELL, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812877 | BISSELL, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626587 | BISSEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687330 | BISSEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875527 | BISSETT BUILDING CENTER | E W BISETT & SON INC | 142 DAVIS ST | | | BRADFORD | PA | 16701 | |
| 4352093 | BISSETT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700487 | BISSETTE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255087 | BISSETTE, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593113 | BISSETTE, ST CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222975 | BISSINGER, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562909 | BISSITTE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512571 | BISSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648715 | BISSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379670 | BISSON, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547315 | BISSON, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174559 | BISSON, JEANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366141 | BISSON-ELLEFSON, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562984 | BISSONETTE, ASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417997 | BISSONETTE, HALLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427401 | BISSONETTE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825404 | BISSONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209706 | BISSONNETTE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600930 | BISSONNETTE, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223861 | BISSONNETTE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648614 | BISSOON, BALWANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278789 | BISSOON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663538 | BIST, KANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783476 | Bi-State Propane - 5135/Dallas | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4217200 | BISTLINE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380741 | BISTRITZ, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399490 | BISUTTO PASCETTA, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452462 | BISWA, KABITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564047 | BISWA, KHADGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682079 | BISWA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627723 | BISWA, PURNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404804 | BISWAS, CONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178466 | BISWAS, MEENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283321 | BISWAS, PRAVANGSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207632 | BISWAS, PUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402103 | BISWAS, SISIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590469 | BISWAS, TAPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197267 | BISWELL, TREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394624 | BISWURM, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864523 | BIT9 INC | 266 SECOND AVE 2ND FL | | | | WALTHAM | MA | 02451 | |
| 5791697 | BIT9, INC. | GORDON POTHIER | 266 SECOND AVENUE | 2ND FLOOR | | WALTHAM | MA | 02451 | |
| 4342449 | BITANG, OUMAROU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674255 | BITANGA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541017 | BITANGA, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659594 | BITANGA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583145 | BITANGA, MYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350485 | BITAR, ABEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611625 | BITAR, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548888 | BITARAF, ROUSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752453 | BITAUT, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890733 | Bite, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4539229 | BITELA, EROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361333 | BITELY, RYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485688 | BITER, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242540 | BITGOOD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468248 | BITGOOD, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375070 | BITGOOD, KATLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438846 | BITIUCKI, PATRYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715829 | BITLER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560630 | BITLER, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791698 | BITLY INC. | 139 5TH AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4354525 | BITNER, ASHLYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442094 | BITNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258578 | BITNER, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481071 | BITNER, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673721 | BITNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439584 | BITNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600738 | BITNER, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579255 | BITNER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641156 | BITNER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411287 | BITNEY, CAMILLUS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411941 | BITNEY, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425540 | BITNUN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448371 | BITO, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622017 | BITO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812878 | BITON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233049 | BITON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755325 | BITONI, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694717 | BITONSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479186 | BITONTI, MAKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348858 | BITONTI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410413 | BITSOI, RAUSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514488 | BITSOS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200490 | BITSUI, FERLANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159701 | BITSUIE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655743 | BITSUIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412373 | BITSUIE, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361778 | BITTAR, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336522 | BITTAR, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606804 | BITTEN, RIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470945 | BITTENBENDER, DELORES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490803 | BITTENBENDER, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832657 | BITTENCOURT PROPERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592259 | BITTERLIN, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537115 | BITTERLY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373148 | BITTERMAN, LANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353820 | BITTERMAN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739441 | BITTERMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875520 | BITTERROOT LAUNDRY & CLEANERS | E A S T INC | 113 FOXFIELD SUITE A | | | HAMILTON | MT | 59840 | |
| 4869911 | BITTERROOT LAWN & LANDSCAPING INC | 672 OLD CORVALLIS ROAD | | | | CORVALLIS | MT | 59828 | |
| 4881617 | BITTERROOT LAWN AND LANDSCAPE INC | P O BOX 337 | | | | CORVALLIS | MT | 59828 | |
| 4879159 | BITTERROOT SWEEPERS | MICHAEL W WEIR | P O BOX 362 | | | CORVALLIS | MT | 59828 | |
| 4643307 | BITTICK, LINDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868338 | BITTING ELECTRIC INC | 508 OLD APEX ROAD | | | | CARY | NC | 27511 | |
| 4649537 | BITTING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228174 | BITTING, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242212 | BITTING, JAVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266473 | BITTING, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580656 | BITTINGER, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488164 | BITTINGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341153 | BITTINGER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263956 | BITTINGER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577822 | BITTINGER, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384372 | BITTLE, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219958 | BITTLE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336325 | BITTLE, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382889 | BITTLE, ERIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147030 | BITTLE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692559 | BITTLE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261491 | BITTLE, MEAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225369 | BITTLE, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219248 | BITTLE, QUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196763 | BITTLE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389454 | BITTLE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426158 | BITTLE-CONKLIN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455268 | BITTLER, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648656 | BITTLES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488841 | BITTNER JR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491812 | BITTNER, ALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463370 | BITTNER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396466 | BITTNER, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660707 | BITTNER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158737 | BITTNER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736928 | BITTNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547970 | BITTNER, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825405 | BITTNER, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455438 | BITTNER, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592817 | BITTNER, MARION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474492 | BITTNER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194790 | BITTNER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569213 | BITTNER, ROBERTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649514 | BITTNER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712817 | BITTNER, SUZANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428454 | BITTNER, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333409 | BITTO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255887 | BITTO, GABRIELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585598 | BITTON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208799 | BITTON, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832658 | BITTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387543 | BITTRICH, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493758 | BITTS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861064 | BITUMINOUS ROADWAYS INC | 1520 COMMERCE DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4144713 | BITZ, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391126 | BITZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351635 | BITZ, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756122 | BITZER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363686 | BITZER, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592514 | BIUNSON, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793987 | Biuro Handlowe CEDRUS sp. Jawna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683156 | BIVENS JR, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679535 | BIVENS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292241 | BIVENS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464757 | BIVENS, CHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288657 | BIVENS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617240 | BIVENS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469390 | BIVENS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146444 | BIVENS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639642 | BIVENS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593101 | BIVENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477880 | BIVENS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662618 | BIVENS, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732233 | BIVENS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381816 | BIVENS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210748 | BIVENS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812879 | BIVENS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337541 | BIVENS, SAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519524 | BIVENS, SHANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158843 | BIVENS, STARR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661271 | BIVENS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657934 | BIVENS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593497 | BIVENS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164441 | BIVIANO, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209506 | BIVIANO, SIXTHLALY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220116 | BIVIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250601 | BIVINES, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480326 | BIVINGS, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825406 | BIVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367925 | BIVINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437272 | BIVINS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587160 | BIVINS, GENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389117 | BIVINS, GWENDOLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366837 | BIVINS, JAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443153 | BIVINS, JAMAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526320 | BIVINS, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344089 | BIVINS, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4240788 | BIVINS, KARRISCEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611347 | BIVINS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832659 | BIVINS, SHAUNA & JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747084 | BIVINS, SINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152281 | BIVINS, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424320 | BIVINS, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246225 | BIVINS, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832660 | BIVONA, JOE & BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832661 | BIVONA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390976 | BIWER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697884 | BIXBY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832662 | BIXBY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249698 | BIXBY, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480617 | BIXEL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160346 | BIXEL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391701 | BIXENMANN, LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825407 | BIXLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825408 | BIXLER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169527 | BIXLER, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614407 | BIXLER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509596 | BIXLER, JOYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569658 | BIXLER, LAJUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353574 | BIXLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745190 | BIXLER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760496 | BIXLER, MATTHEW J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684163 | BIXLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470852 | BIXLER, SKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728687 | BIXLER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859205 | BIZ MERLIN LLC | 11710 PLAZA AMERICA DR SUT2000 | | | | RESTON | VA | 20190 | |
| 4803768 | BIZZFRNDS LLC | DBA BIZZFRNDS | 7072 YORK DR | | | DUBLIN | CA | 94568 | |
| 4295217 | BIZAILLION, STAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796047 | BIZAISLE LLC | DBA BIZAISLE | 460 BERGEN BLVD | | | PALISADES PARK | NJ | 07650 | |
| 4500436 | BIZARDI II, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162062 | BIZARDIE, KAELAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442848 | BIZATI, ZANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765099 | BIZER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615342 | BIZGA, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797571 | BIZILO | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 4234614 | BIZJACK, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590576 | BIZMAN, NOAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413555 | BIZOSO-SOLA, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825409 | BIZOUKAS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798498 | BIZRIGHT LLC | DBA HPS GROW LIGHT S | 13290 DAUM DR | | | INDUSTRY | CA | 91746 | |
| 4795265 | BIZSLINK LLC | DBA NEWGATE | 3602 MUNSTER ST UNIT G | | | HAYWARD | CA | 94545 | |
| 4800465 | BIZSLINK LLC | DBA NEWGATE | 3011 PASADENA FWY #150 | | | PASADENA | TX | 77503 | |
| 4832663 | BIZ-TELLIGENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802465 | BIZWONDER LLC | DBA MYNETDEALS | 12618 CIRCLE DR | | | ROCKVILLE | MD | 20850 | |
| 4410078 | BIZZACK, JAYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425588 | BIZZARO, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437844 | BIZZARO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629773 | BIZZARRI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411279 | BIZZELL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155174 | BIZZELL, CHANNELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387457 | BIZZELL, JARVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380870 | BIZZELL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380582 | BIZZELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263885 | BIZZELL, LADAYSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756631 | BIZZELL, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389000 | BIZZELL, MECHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724146 | BIZZELL, MINOSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225914 | BIZZELLE, RANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233363 | BIZZLE, ARTESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368900 | BIZZLE, EVE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469255 | BIZZOZERO, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868878 | BJ ALAN | 555 MARTIN LUTHER KING JR BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| 4876856 | BJ TROPHIES & AWARDS | HERSHBERGER ENTERPRISES INC | 1735 NE JACKSONVILLE ROAD | | | OCALA | FL | 34470 | |
| 4466827 | BJ, BUENAFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728643 | BJARNASON, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832664 | BJARNE BORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796730 | BJC PRODUCTS | DBA BJC PRODUCTS LLC | 9941 M32 W | | | HERRON | MI | 49744 | |
| 4801561 | BJC PRODUCTS LLC | 9941 M32 W | | | | HERRON | MI | 49744 | |
| 4280831 | BJEKIC, SUZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391367 | BJELANOVIC, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390727 | BJELDE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775554 | BJELETICH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774778 | BJELICA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864489 | BJELLAND PLUMBING INC | 2634 DILLON RD | | | | MARSHALLTOWN | IA | 50158 | |
| 4377832 | BJELLAND, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514129 | BJELLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451217 | BJELOPERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363798 | BJERKE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812881 | BJERKE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351958 | BJERKE-GUINON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145049 | BJORENSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723454 | BJORGAARD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366908 | BJORGO, ELVIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274992 | BJORK, CURDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541184 | BJORK, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218852 | BJORK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347861 | BJORK, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287543 | BJORK, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466746 | BJORKLUND, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158695 | BJORKLUND, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672933 | BJORKLUND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649802 | BJORKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296094 | BJORLJE, CORTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365673 | BJORNDAHL, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763792 | BJORNEMO, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412857 | BJORNESTAD, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412644 | BJORNN, KAYLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347530 | BJORNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390079 | BJORNSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389926 | BJORNSON, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158543 | BJORNSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346710 | BJORNSON-BURGESS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887750 | BJS LOCKSHOP | SHANNON D WEST | 719 MONROE ST | | | LAPORTE | IN | 46350 | |
| 4211438 | BJURMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811680 | BJURSTEN, BO AND GUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852498 | BK CONSTRUCTION LLC | 11414 W PARK PL STE 202 | | | | Milwaukee | WI | 53224 | |
| 4873411 | BK DENMAN ENTERPRISES INC | BRYAN E DENMAN | 1212 MARLANDWOOD | | | TEMPLE | TX | 76502 | |
| 4873342 | BK ELECTRONICS | BRIAN JAMES CASAVAN | 1263 DONNA DR NW | | | ALEXANDRIA | MN | 56308-4914 | |
| 4873167 | BK TRULAND | BLUMENTHAL KAHN TRULAND ELEC LLC | 2607 N ROLLING RD STE 201 | | | BALTIMORE | MD | 21244 | |
| 4868601 | BKG INC | 529 EATMAN ROAD | | | | CONWAY | NH | 03813 | |
| 4877891 | BKG INC | JUNCTION RTE 16&302 PO BOX 835 | | | | NORTH CONWAY | NH | 03860 | |
| 4873169 | BKOS MEDIA & MARKETING LLC | BLUMFORD ENTERPRISES | 17501 KINZIE STREET | | | NORTHRIDGE | CA | 91325 | |
| 4859135 | BL III HOLDINGS LLC | 11501 SW 40TH ST | | | | MIAMI | FL | 33165 | |
| 4871848 | BL INTIMATE APPAREL CANADA INC | 9500 MEILLEUR #111 | | | | MONTREAL | QC | H2N 2B7 | CANADA |
| 4873080 | BL RETAIL SALES LLC | BILL R LAYTON JR | 2910 S WALTON BLVD SUITE 8 | | | BENTONVILLE | AR | 72712 | |
| 4321868 | BLAACKER, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461114 | BLAACKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321546 | BLAACKER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316366 | BLAACKER, ROEGENIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297793 | BLABOLIL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467498 | BLACBURNE, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832665 | BLACHAR, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335124 | BLACHE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526822 | BLACHE, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287811 | BLACHER, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825410 | BLACHERD, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730556 | BLACHFORD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376561 | BLACHURA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444125 | BLACHUT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347582 | BLACHUT, PATRYCJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794085 | Black & Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794086 | Black & Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794087 | Black & Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794457 | Black & Decker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879892 | BLACK & DECKER MACAO COMMERCIAL | OFFSHORE LIMITED | 1SC, EDIF. COMMERCIAL NAM TUNG | NO 517, AVENIDA PRAIA GRANDE | | MACAU | | | MACAU |
| 4789937 | Black & Decker Us Inc | Attn: Robin Z. Weyand Assistant General Counsel | 701 E. Joppa Road | | | Towson | MD | 21286 | |
| 4805647 | BLACK & DECKER US INC | STANLEY | DEPT AT 40124 | | | ATLANTA | GA | 31192-0124 | |
| 4805659 | BLACK & DECKER US INC | POWER TOOLS | PO BOX 91330 | | | CHICAGO | IL | 60693-1330 | |
| 4805883 | BLACK & DECKER US INC | STANLEY | DEPT AT 40115 | | | ATLANTA | GA | 31192-0115 | |
| 4806961 | BLACK AND DECKER MACAO COMMERCIAL | OFFSHORE LTD | 1SC, EDIF. COMMERCIAL NAM TUNG | NO 517, AVENIDA PRAIA GRANDE | | MACAU | | | MACAU |
| 4850849 | BLACK BELT CONSTRUCTION LLC | 3251 LANDMARK DR STE 234 | | | | NORTH CHARLESTON | SC | 29418 | |
| 4800684 | BLACK BELT SHOP | DBA BLACKBELTSHOP | 2700 N O CONNOR SUITE 124 | | | IRVING | TX | 75062 | |
| 4899109 | BLACK BIRD KONSTRUCTION | KRISTOPHER WOOD | 513 MORNINGVIEW ST | | | MONTGOMERY | AL | 36109 | |
| 4804406 | BLACK BOW BRANDS INC | DBA BLACK BOW JEWELRY COMPANY | 3593 MEDINA RD SUITE 159 | | | MEDINA | OH | 44256 | |
| 4128818 | Black Bow Brands, Inc. | 3593 Medina Rd | Suite 159 | | | Medina | OH | 44256 | |
| 4875046 | BLACK BOX CORP | DEPT 2600 P O BOX 122600 | | | | DALLAS | TX | 75312 | |
| 4872173 | BLACK BOX NETWORK SERVICE | ACS DATALINE LP | PO BOX 860130 | | | MINNEAPOLIS | MN | 55486 | |
| 4879637 | BLACK BOX NETWORK SERVICES | NEXTIAONE LLC | 21398 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4889111 | BLACK BOX RESALE SERVICES | VIBES TECHNOLOGIES INC | SDS 12-0976 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888445 | BLACK CANYON LTD | TERESA MAY YAKLIN | 151 W HWY 50 | | | GUNNISON | CO | 81230 | |
| 4811240 | BLACK DIAMOND ENTERPRISES INC | 755 S MAIN ST STE 4-127 | | | | CEDAR CITY | UT | 84720 | |
| 4858640 | BLACK DIAMOND NURSERY INC | 10750 ANTHONY GROVES RD | | | | WEST PALM BEACH | FL | 33414 | |
| 4852387 | BLACK DIAMOND RENOVATORS LLC | 2760 Lexington Ave | | | | Mansfield | OH | 44904 | |
| 4825411 | BLACK DIAMONDS/CHAPS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873741 | BLACK DOT GROUP | CAPS VISUAL COMMUNICATIONS | 25990 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4882266 | BLACK EQUIPMENT CO INC | P O BOX 5286 | | | | EVANSVILLE | IN | 47716 | |
| 4782459 | BLACK HAWK COUNTY HEALTH DEPT | 1407 INDEPENDENCE AVE 5TH FL | | | | Waterloo | IA | 50703 | |
| 4862267 | BLACK HAWK PAVING | 19148 S 104TH AVENUE | | | | MOKENA | IL | 60448 | |
| 4887675 | BLACK HILLS PIONEER | SEATON PUBLISHING CO INC | P O BOX 7 | | | SPEARFISH | SD | 57783 | |
| 4518654 | BLACK II, STEVE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440130 | BLACK II, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540971 | BLACK JR, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464974 | BLACK JR, MERLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812882 | BLACK MOUNTAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812883 | BLACK MOUNTAIN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825412 | BLACK OAK BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450386 | BLACK REES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861111 | BLACK RIVER VENDING SVCES INC | 15320 NYS ROUTE 12E | | | | DEXTER | NY | 13634 | |
| 4205220 | BLACK RUSSELL, SONJA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798880 | BLACK SEA INTERNATIONAL INC | DBA BLUETOOTH PARTS & ACCESSORIES | 4640 ADMIRALTY WAY SUITE 500 | | | MARINA DEL REY | CA | 90293 | |
| 4825413 | BLACK STONE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313471 | BLACK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477497 | BLACK, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462143 | BLACK, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337489 | BLACK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564826 | BLACK, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768873 | BLACK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597961 | BLACK, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414158 | BLACK, ALEJANDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548149 | BLACK, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447310 | BLACK, ALLYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646124 | BLACK, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531323 | BLACK, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447567 | BLACK, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751557 | BLACK, ALZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432074 | BLACK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376406 | BLACK, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285565 | BLACK, AMETHYST R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812884 | BLACK, AMY AND CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308114 | BLACK, AMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663839 | BLACK, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733960 | BLACK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771038 | BLACK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365795 | BLACK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174597 | BLACK, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264539 | BLACK, ANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463141 | BLACK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701962 | BLACK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223617 | BLACK, ANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396652 | BLACK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437654 | BLACK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448554 | BLACK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446708 | BLACK, ANTOINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569304 | BLACK, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423918 | BLACK, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356950 | BLACK, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746878 | BLACK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617486 | BLACK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551562 | BLACK, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235656 | BLACK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288623 | BLACK, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832666 | BLACK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632296 | BLACK, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458020 | BLACK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690867 | BLACK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759715 | BLACK, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582938 | BLACK, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489918 | BLACK, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374296 | BLACK, BRAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425554 | BLACK, BREEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595712 | BLACK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379692 | BLACK, BRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670177 | BLACK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508112 | BLACK, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616697 | BLACK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263693 | BLACK, BYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388250 | BLACK, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362987 | BLACK, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308439 | BLACK, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704268 | BLACK, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614028 | BLACK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682585 | BLACK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373342 | BLACK, CARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370173 | BLACK, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481990 | BLACK, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594929 | BLACK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388752 | BLACK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524714 | BLACK, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619298 | BLACK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579481 | BLACK, CAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152387 | BLACK, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308661 | BLACK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751923 | BLACK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458212 | BLACK, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470680 | BLACK, CHEYENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636765 | BLACK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705518 | BLACK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461017 | BLACK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565653 | BLACK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689781 | BLACK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286692 | BLACK, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284386 | BLACK, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237093 | BLACK, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467542 | BLACK, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527154 | BLACK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237216 | BLACK, COLON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566922 | BLACK, CORRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304832 | BLACK, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765281 | BLACK, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189149 | BLACK, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468632 | BLACK, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461733 | BLACK, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608394 | BLACK, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508396 | BLACK, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214347 | BLACK, DARRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407532 | BLACK, DARRIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520461 | BLACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641027 | BLACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644136 | BLACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219668 | BLACK, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148064 | BLACK, DEAIZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200997 | BLACK, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615001 | BLACK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324096 | BLACK, DEENDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622745 | BLACK, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536103 | BLACK, DELOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390990 | BLACK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433638 | BLACK, DONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636992 | BLACK, DONNAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544289 | BLACK, DOREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231670 | BLACK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663014 | BLACK, DUVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644282 | BLACK, EALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347434 | BLACK, EARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603590 | BLACK, EDNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705501 | BLACK, ELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680084 | BLACK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493210 | BLACK, ELYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165354 | BLACK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274032 | BLACK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464310 | BLACK, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462493 | BLACK, ERIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258213 | BLACK, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721230 | BLACK, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153339 | BLACK, GAYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340735 | BLACK, GEOFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602564 | BLACK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622595 | BLACK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514131 | BLACK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373748 | BLACK, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601202 | BLACK, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486257 | BLACK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213539 | BLACK, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297119 | BLACK, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319087 | BLACK, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145569 | BLACK, IDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199397 | BLACK, ISAAC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825414 | BLACK, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215423 | BLACK, JACLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484600 | BLACK, JAICEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708342 | BLACK, JAKESHAWLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370050 | BLACK, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678969 | BLACK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548695 | BLACK, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477515 | BLACK, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259777 | BLACK, JARRET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699629 | BLACK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218665 | BLACK, JAYONNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791604 | Black, Jean & Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223618 | BLACK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549376 | BLACK, JERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374072 | BLACK, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495261 | BLACK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710023 | BLACK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812885 | BLACK, JIM & MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723146 | BLACK, JIMMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733518 | BLACK, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772706 | BLACK, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670817 | BLACK, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147102 | BLACK, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536439 | BLACK, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195526 | BLACK, JONATHON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476645 | BLACK, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290356 | BLACK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682804 | BLACK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564747 | BLACK, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596849 | BLACK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455564 | BLACK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563402 | BLACK, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492019 | BLACK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538085 | BLACK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460232 | BLACK, KAMARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645367 | BLACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462559 | BLACK, KAREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601889 | BLACK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624436 | BLACK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201675 | BLACK, KEELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493450 | BLACK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357446 | BLACK, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251349 | BLACK, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273705 | BLACK, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376004 | BLACK, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574108 | BLACK, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147328 | BLACK, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535621 | BLACK, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319055 | BLACK, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480208 | BLACK, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151812 | BLACK, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452340 | BLACK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474506 | BLACK, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626103 | BLACK, KRISTYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166240 | BLACK, LADERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582223 | BLACK, LANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515108 | BLACK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657203 | BLACK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832667 | BLACK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387267 | BLACK, LASHUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479355 | BLACK, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603053 | BLACK, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334226 | BLACK, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716788 | BLACK, LAVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614610 | BLACK, LEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360459 | BLACK, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729508 | BLACK, LEIGH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611376 | BLACK, LELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722847 | BLACK, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592596 | BLACK, LESHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542548 | BLACK, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225744 | BLACK, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651401 | BLACK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164575 | BLACK, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349788 | BLACK, LONZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754243 | BLACK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623597 | BLACK, LYNDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662537 | BLACK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675994 | BLACK, MAEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399814 | BLACK, MALIQ CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674413 | BLACK, MARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750631 | BLACK, MARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685494 | BLACK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752518 | BLACK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662481 | BLACK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538553 | BLACK, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742338 | BLACK, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370276 | BLACK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254482 | BLACK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550818 | BLACK, MELBA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721080 | BLACK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204343 | BLACK, MERI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161708 | BLACK, MERLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214815 | BLACK, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480023 | BLACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494552 | BLACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730587 | BLACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321934 | BLACK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457214 | BLACK, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408716 | BLACK, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300200 | BLACK, MONSHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516789 | BLACK, MYKUL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591284 | BLACK, MYLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671749 | BLACK, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430097 | BLACK, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436675 | BLACK, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442499 | BLACK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450898 | BLACK, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510823 | BLACK, NIKEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566816 | BLACK, NIKITTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296100 | BLACK, NILES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582226 | BLACK, OSHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457247 | BLACK, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596732 | BLACK, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548978 | BLACK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618421 | BLACK, PENIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609687 | BLACK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145220 | BLACK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609186 | BLACK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316777 | BLACK, PHILLIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652096 | BLACK, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512938 | BLACK, PRECIOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151419 | BLACK, PRESTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381196 | BLACK, PRINCESS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390537 | BLACK, QUINNTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468074 | BLACK, RAND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825415 | BLACK, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243209 | BLACK, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614851 | BLACK, REGINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609489 | BLACK, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329914 | BLACK, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648865 | BLACK, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659641 | BLACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262568 | BLACK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154486 | BLACK, RODDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548290 | BLACK, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627515 | BLACK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490865 | BLACK, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491533 | BLACK, ROSS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585873 | BLACK, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732719 | BLACK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744764 | BLACK, SALLY  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216103 | BLACK, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394191 | BLACK, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518716 | BLACK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452759 | BLACK, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 832 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668641 | BLACK, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579824 | BLACK, SAVANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283156 | BLACK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395502 | BLACK, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436653 | BLACK, SHAQUILLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205789 | BLACK, SHARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265620 | BLACK, SHAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438711 | BLACK, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325438 | BLACK, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736876 | BLACK, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634707 | BLACK, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322312 | BLACK, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664743 | BLACK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726732 | BLACK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726909 | BLACK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439075 | BLACK, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360044 | BLACK, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319875 | BLACK, TAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155908 | BLACK, TAMARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239002 | BLACK, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457670 | BLACK, TAWNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680604 | BLACK, TENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658566 | BLACK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266490 | BLACK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787947 | Black, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787948 | Black, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308456 | BLACK, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616628 | BLACK, THOMAS EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536314 | BLACK, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447742 | BLACK, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621613 | BLACK, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372474 | BLACK, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664948 | BLACK, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521442 | BLACK, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258968 | BLACK, TREVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460865 | BLACK, TREVONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370420 | BLACK, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461926 | BLACK, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226903 | BLACK, TYREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654142 | BLACK, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641655 | BLACK, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220418 | BLACK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317279 | BLACK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547854 | BLACK, VONNWAY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215976 | BLACK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619867 | BLACK, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550711 | BLACK, WESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250079 | BLACK, WILESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494366 | BLACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720380 | BLACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754365 | BLACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259672 | BLACK, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420570 | BLACK, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692952 | BLACK, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774052 | BLACK, WILMER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586405 | BLACK, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398992 | BLACK, YKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610453 | BLACK, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633942 | BLACK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759473 | BLACK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429911 | BLACK, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587061 | BLACK, ZERELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812886 | BLACK,JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528475 | BLACKALL, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349352 | BLACKAMORE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303619 | BLACKAMORE, SHELDON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321275 | BLACKARD, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806788 | BLACKBEAM LLC | 22 W 19TH ST | | | | NEW YORK | NY | 10011 | |
| 4867047 | BLACKBEAM LLC | 41 EAST 11TH ST 11TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4550687 | BLACKBEAR, MARIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849413 | BLACKBIRD KONSTRUCTION | 513 MORNINGVIEW ST | | | | Montgomery | AL | 36109 | |
| 4810108 | BLACKBOX GPS | 11911 US HIGHWAY ONE  SUITE 201-24 | | | | NORTH PALM BEACH | FL | 33408 | |
| 4877561 | BLACKBURN INC | JIM BLACKBURN | | | | SOUTH WILLIAMSON | KY | 41653 | |
| 4523126 | BLACKBURN, ABAGAIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454686 | BLACKBURN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549767 | BLACKBURN, ALISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377052 | BLACKBURN, AMALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856957 | BLACKBURN, AMBER MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336772 | BLACKBURN, ANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394300 | BLACKBURN, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458135 | BLACKBURN, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856571 | BLACKBURN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579530 | BLACKBURN, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159506 | BLACKBURN, BROOKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608479 | BLACKBURN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309753 | BLACKBURN, CARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154492 | BLACKBURN, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692869 | BLACKBURN, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671108 | BLACKBURN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609217 | BLACKBURN, DARLENE Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214734 | BLACKBURN, DEIDRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340396 | BLACKBURN, DEION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725850 | BLACKBURN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457237 | BLACKBURN, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687810 | BLACKBURN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360281 | BLACKBURN, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373359 | BLACKBURN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522375 | BLACKBURN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633211 | BLACKBURN, ESTERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307070 | BLACKBURN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668137 | BLACKBURN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671815 | BLACKBURN, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616740 | BLACKBURN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320100 | BLACKBURN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428802 | BLACKBURN, JAEESA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550949 | BLACKBURN, JAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429059 | BLACKBURN, JASMYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665385 | BLACKBURN, JOANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832668 | BLACKBURN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382041 | BLACKBURN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311469 | BLACKBURN, JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320781 | BLACKBURN, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855760 | Blackburn, Julie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266329 | BLACKBURN, KAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331504 | BLACKBURN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617504 | BLACKBURN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466441 | BLACKBURN, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740114 | BLACKBURN, LEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315221 | BLACKBURN, LEXI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702047 | BLACKBURN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581523 | BLACKBURN, LISA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449968 | BLACKBURN, LYNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318625 | BLACKBURN, LYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683237 | BLACKBURN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740899 | BLACKBURN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516772 | BLACKBURN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256384 | BLACKBURN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276366 | BLACKBURN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549197 | BLACKBURN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349049 | BLACKBURN, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483137 | BLACKBURN, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322460 | BLACKBURN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315607 | BLACKBURN, PEYTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555436 | BLACKBURN, RAVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513070 | BLACKBURN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609318 | BLACKBURN, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631436 | BLACKBURN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323702 | BLACKBURN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412613 | BLACKBURN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684321 | BLACKBURN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726171 | BLACKBURN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532373 | BLACKBURN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417312 | BLACKBURN, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494037 | BLACKBURN, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378124 | BLACKBURN, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578749 | BLACKBURN, SHELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665703 | BLACKBURN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463820 | BLACKBURN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740878 | BLACKBURN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491417 | BLACKBURN, TARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542165 | BLACKBURN, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321291 | BLACKBURN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 834 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620684 | BLACKBURN, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412858 | BLACKBURN, TRENTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825416 | BLACKBURN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726443 | BLACKBURN, YVONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565028 | BLACKE-CLEVELAND, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614106 | BLACKERBY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720954 | BLACKERT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453174 | BLACKERT, TIONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433076 | BLACKETT, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791223 | Blackett, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419479 | BLACKETT, SHERMIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889690 | BLACKFIN CONTRACTORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409792 | BLACKFORD, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182628 | BLACKFORD, JESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310671 | BLACKFORD, KYMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317732 | BLACKFORD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734045 | BLACKFORD, ROBENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588242 | BLACKFORD, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873528 | BLACKFOX PARKWAY ASSOCIATES LLC | C/O COUNTRYSIDE ASSET MANAGEMENT | 7490 CLUBHOUSE ROAD STE 201 | | | BOULDER | CO | 80301 | |
| 4153244 | BLACKGOAT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158066 | BLACKGOAT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252100 | BLACKHAM, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438686 | BLACKHAM, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537534 | BLACKHAT, LAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868561 | BLACKHAWK AUTOMATIC SPRINKLERS INC | 525 E 18TH STREET P O BOX 998 | | | | CEDAR FALLS | IA | 50613 | |
| 4825417 | BLACKHAWK BUILDING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779881 | Blackhawk County Treasurer | 316 E 5th St | | | | Waterloo | IA | 50703 | |
| 4873116 | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK NETWORK INC | P O BOX 936199 | | | ATLANTA | GA | 31193 | |
| 4793890 | BLACKHAWK MODIFICATIONS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881749 | BLACKHAWK MOVING & STORAGE INC | P O BOX 368 | | | | SYCAMORE | IL | 60178 | |
| 4778262 | Blackhawk Network | Attn: David Tate (Senior VP) | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| 5789993 | BLACKHAWK NETWORK | DAN DMOCHOWSKI | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 4857598 | BLACKHAWK NETWORK (VISA/MC) | CRAIG PETERSON | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| 4879392 | BLACKHAWK NETWORK INC | MS 13002 PO BOX 29021 | | | | PHOENIX | AZ | 85038 | |
| 5789994 | BLACKHAWK NETWORK, INC. | ATTN: SVP - SALES; CC: GENERAL COUNSEL/LEGAL DEPT. | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 5789995 | BLACKHAWK NETWORK, INC. | 6222 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 5789996 | BLACKHAWK NETWORK, INC. | ATTN: TALBOTT ROCHE | CC: DAVID E. DURANT, ESQ., LEGAL DEPT. | 6220 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | |
| 4410118 | BLACKHORSE, LEANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231609 | BLACK-HUDGINS, CARRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357628 | BLACKHURST, DARYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825418 | BLACKHURST, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191059 | BLACKHURST, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228349 | BLACKINGTON, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636843 | BLACKINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701767 | BLACKINGTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217786 | BLACKINO, RONALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683341 | BLACKLAW, TAMMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721787 | BLACKLEDGE JR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389258 | BLACKLEDGE, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386526 | BLACKLEDGE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461602 | BLACKLEDGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760208 | BLACKLEDGE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635590 | BLACKLEDGE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480395 | BLACKLEDGE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337014 | BLACKLEDGE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772012 | BLACKLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739266 | BLACKLIDGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611587 | BLACKLOCK, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767221 | BLACKLOCK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468313 | BLACKLOCK, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311784 | BLACKLOCK, STANLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783559 | Blackman Charter Township | 1990 W. Parnall Road | | | | Jackson | MI | 49201 | |
| 4780070 | Blackman CharterTownship Treasurer | 1990 West Parnall Road | | | | Jackson | MI | 49201 | |
| 4780418 | BLACKMAN FIFTY, L.P. | C/O FLEET BANK- Dept 622 | PO BOX 11679 | | | NEWARK | NJ | 07101-4679 | |
| 4307791 | BLACKMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432469 | BLACKMAN, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386386 | BLACKMAN, BERNARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468631 | BLACKMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283353 | BLACKMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775273 | BLACKMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329774 | BLACKMAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418010 | BLACKMAN, CHYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561503 | BLACKMAN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790271 | Blackman, Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618515 | BLACKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661056 | BLACKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719100 | BLACKMAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639256 | BLACKMAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486136 | BLACKMAN, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452615 | BLACKMAN, ELIOT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695914 | BLACKMAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680445 | BLACKMAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258448 | BLACKMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600725 | BLACKMAN, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146791 | BLACKMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832669 | BLACKMAN, JOHN & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536262 | BLACKMAN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327068 | BLACKMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393358 | BLACKMAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737239 | BLACKMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625577 | BLACKMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694103 | BLACKMAN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273818 | BLACKMAN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694824 | BLACKMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384903 | BLACKMAN, MISHAYLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426986 | BLACKMAN, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667072 | BLACKMAN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310326 | BLACKMAN, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251206 | BLACKMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352817 | BLACKMAN, STARLETEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562544 | BLACKMAN, TAIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654677 | BLACKMAN, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770186 | BLACKMAN, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678549 | BLACKMAN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562326 | BLACKMAN, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562234 | BLACKMAN-MILLS, TETHLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563095 | BLACKMER, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352968 | BLACKMER, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236645 | BLACKMER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545202 | BLACKMON, AESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633968 | BLACKMON, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775266 | BLACKMON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769964 | BLACKMON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306835 | BLACKMON, AVIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386057 | BLACKMON, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717318 | BLACKMON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146377 | BLACKMON, BRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267503 | BLACKMON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371247 | BLACKMON, BRITTNEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608985 | BLACKMON, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653823 | BLACKMON, CHARLES    G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340906 | BLACKMON, CHARNIQUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148616 | BLACKMON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356058 | BLACKMON, CHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740722 | BLACKMON, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158606 | BLACKMON, CLARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523346 | BLACKMON, DANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422423 | BLACKMON, DASHEIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613791 | BLACKMON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408043 | BLACKMON, DELVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759072 | BLACKMON, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655750 | BLACKMON, DESHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777784 | BLACKMON, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764662 | BLACKMON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264185 | BLACKMON, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382672 | BLACKMON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668898 | BLACKMON, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202678 | BLACKMON, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165136 | BLACKMON, JAMILAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440306 | BLACKMON, JAQUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505694 | BLACKMON, JESENIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373739 | BLACKMON, KALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591245 | BLACKMON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405191 | BLACKMON, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634550 | BLACKMON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379554 | BLACKMON, KETRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209453 | BLACKMON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181633 | BLACKMON, KIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535824 | BLACKMON, KOBE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148823 | BLACKMON, LACRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 836 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375938 | BLACKMON, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212535 | BLACKMON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337318 | BLACKMON, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171058 | BLACKMON, LATISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746719 | BLACKMON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733366 | BLACKMON, LETA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743465 | BLACKMON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241403 | BLACKMON, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369420 | BLACKMON, MARQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604800 | BLACKMON, MINNIE  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367249 | BLACKMON, MYSTRO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469354 | BLACKMON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348702 | BLACKMON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667154 | BLACKMON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145702 | BLACKMON, RICO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700049 | BLACKMON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605805 | BLACKMON, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230376 | BLACKMON, SHAMEALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149103 | BLACKMON, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313065 | BLACKMON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704777 | BLACKMON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148497 | BLACKMON, SHENEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647118 | BLACKMON, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251565 | BLACKMON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387415 | BLACKMON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653327 | BLACKMON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745540 | BLACKMON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628399 | BLACKMON, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642333 | BLACKMOND, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281855 | BLACKMOND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698021 | BLACKMORE, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684487 | BLACKMORE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216263 | BLACKMORE, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362555 | BLACKMORE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437640 | BLACKMORE, TEIYAHWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756236 | BLACKMORE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179095 | BLACKMUN, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390728 | BLACKMUN, KIMBERLY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785399 | Blacknall, Ida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785400 | Blacknall, Ida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769100 | BLACKNALL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728325 | BLACKNALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400126 | BLACKNALL-ROYALL, JAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610002 | BLACKNELL, CHENNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832670 | BLACKNER, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390436 | BLACKNIK, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390147 | BLACKNIK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632384 | BLACKNOLD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808397 | BLACKNWEITZ, LLC | 433 NORTH CAMDEN DRIVE, SUITE 1070 | C/O BLACK EQUITIES | ATTN: NIKKI VALLOT | | BEVERLY HILLS | CA | 90210 | |
| 4464195 | BLACKOWL, WALTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547620 | BLACKSHARE, DILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237611 | BLACKSHEAR SR, AARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884137 | BLACKSHEAR TIMES | PIERCE COUNTY PUBLISHING CO INC | PO BOX 410 | | | BLACKSHEAR | GA | 31516 | |
| 4709917 | BLACKSHEAR, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440172 | BLACKSHEAR, ALLYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461835 | BLACKSHEAR, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263391 | BLACKSHEAR, DEONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418462 | BLACKSHEAR, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265275 | BLACKSHEAR, DIONNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231293 | BLACKSHEAR, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267397 | BLACKSHEAR, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649926 | BLACKSHEAR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752034 | BLACKSHEAR, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249247 | BLACKSHEAR, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262480 | BLACKSHEAR, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207419 | BLACKSHEAR, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146455 | BLACKSHEAR, LAERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232312 | BLACKSHEAR, NASHAIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585043 | BLACKSHEAR, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400963 | BLACKSHEAR, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722965 | BLACKSHEAR, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267485 | BLACKSHEAR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851930 | BLACKSHEEP CUSTOM CARPENTRY | 99 GILMORE AVE | | | | Donora | PA | 15033 | |
| 4152362 | BLACKSHER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358375 | BLACKSHER, HUSAYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581943 | BLACKSHERE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 837 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202720 | BLACKSHIRE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295478 | BLACKSHIRE, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645655 | BLACKSHIRE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159407 | BLACKSHIRE, DEZRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239118 | BLACKSHIRE, ENDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697187 | BLACKSHIRE, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539672 | BLACKSHIRE, KYANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326992 | BLACKSHIRE, LAKEIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323920 | BLACKSHIRE, NATORIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876420 | BLACKSHOR SNOW REMOVAL & EXCA INC | GEORGE G BLACKBURN | 5531 W PLANK ROAD | | | PEORIA | IL | 61604 | |
| 4520145 | BLACKSMITH, ARKEVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159636 | BLACKSMITH, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366596 | BLACKSMITH, TIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445768 | BLACKSON, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322193 | BLACKSON, LAJARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457188 | BLACKSON, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376817 | BLACKSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625484 | BLACKSTAD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462904 | BLACKSTAR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463747 | BLACKSTAR, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464615 | BLACKSTOCK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261956 | BLACKSTOCK, CASSARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517888 | BLACKSTOCK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713376 | BLACKSTOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825419 | BLACKSTOCK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552600 | BLACKSTOCK, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250481 | BLACKSTOCK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768544 | BLACKSTOCK, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266413 | BLACKSTOCK, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554868 | BLACKSTON, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145050 | BLACKSTON, BLAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699392 | BLACKSTON, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687134 | BLACKSTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565388 | BLACKSTON, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799507 | BLACKSTONE HAWAII | 521 ALA MOANA BLVD WHSE #2 | PIER 2 FOREIGN TRADE ZONE #9 | | | HONOLULU | HI | 96813 | |
| 4522054 | BLACKSTONE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587480 | BLACKSTONE, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552353 | BLACKSTONE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371673 | BLACKTHORN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409824 | BLACKWATER, EMMANUEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411864 | BLACKWATER, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160074 | BLACKWATER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411670 | BLACKWATER, RAIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375379 | BLACKWAY, STEVE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514098 | BLACKWEASEL, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385576 | BLACKWELDER, ALEESIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531427 | BLACKWELDER, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366378 | BLACKWELDER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601609 | BLACKWELDER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622648 | BLACKWELDER, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380615 | BLACKWELDER, TYLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378246 | BLACKWELDER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872266 | BLACKWELL JOURNAL TRIBUNE | AHP OF OKLAHOMA | 113 E BLACKWELL AVE POBOX 760 | | | BLACKWELL | OK | 74631 | |
| 4599705 | BLACKWELL PADILLA, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619352 | BLACKWELL, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746101 | BLACKWELL, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508171 | BLACKWELL, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162449 | BLACKWELL, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336546 | BLACKWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438588 | BLACKWELL, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662675 | BLACKWELL, BEATRICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489969 | BLACKWELL, BIANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315329 | BLACKWELL, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654920 | BLACKWELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519128 | BLACKWELL, BRANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534658 | BLACKWELL, BRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369221 | BLACKWELL, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320467 | BLACKWELL, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380222 | BLACKWELL, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553872 | BLACKWELL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384766 | BLACKWELL, CHABORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200070 | BLACKWELL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558908 | BLACKWELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716428 | BLACKWELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545033 | BLACKWELL, CHRISTINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266030 | BLACKWELL, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199149 | BLACKWELL, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146585 | BLACKWELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202211 | BLACKWELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657814 | BLACKWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646263 | BLACKWELL, DIANE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812887 | BLACKWELL, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384412 | BLACKWELL, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341589 | BLACKWELL, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676082 | BLACKWELL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378330 | BLACKWELL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512826 | BLACKWELL, ERBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341122 | BLACKWELL, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462614 | BLACKWELL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634111 | BLACKWELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336508 | BLACKWELL, GABRIELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750049 | BLACKWELL, GIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523225 | BLACKWELL, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214368 | BLACKWELL, HARMONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536064 | BLACKWELL, HELEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265427 | BLACKWELL, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590289 | BLACKWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720109 | BLACKWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766281 | BLACKWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825420 | BLACKWELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776745 | BLACKWELL, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306107 | BLACKWELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757125 | BLACKWELL, JEANETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545394 | BLACKWELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567525 | BLACKWELL, JERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595190 | BLACKWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629686 | BLACKWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375832 | BLACKWELL, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345624 | BLACKWELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381543 | BLACKWELL, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643871 | BLACKWELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145180 | BLACKWELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590530 | BLACKWELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445433 | BLACKWELL, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336149 | BLACKWELL, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338318 | BLACKWELL, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181400 | BLACKWELL, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389030 | BLACKWELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246220 | BLACKWELL, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261460 | BLACKWELL, KURNEISHE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698341 | BLACKWELL, LAKEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411439 | BLACKWELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689431 | BLACKWELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738044 | BLACKWELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390213 | BLACKWELL, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729300 | BLACKWELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677016 | BLACKWELL, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587481 | BLACKWELL, LOCKREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532344 | BLACKWELL, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214308 | BLACKWELL, MARLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165533 | BLACKWELL, MARSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201734 | BLACKWELL, MARSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486671 | BLACKWELL, MARZHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678972 | BLACKWELL, MCTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461530 | BLACKWELL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723443 | BLACKWELL, MICHAEL JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322991 | BLACKWELL, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600105 | BLACKWELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579049 | BLACKWELL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590442 | BLACKWELL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634902 | BLACKWELL, MORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343721 | BLACKWELL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371200 | BLACKWELL, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773893 | BLACKWELL, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748116 | BLACKWELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234210 | BLACKWELL, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162382 | BLACKWELL, QUEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529089 | BLACKWELL, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616116 | BLACKWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825421 | BLACKWELL, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587396 | BLACKWELL, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286685 | BLACKWELL, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508661 | BLACKWELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735872 | BLACKWELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470219 | BLACKWELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360089 | BLACKWELL, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674556 | BLACKWELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433067 | BLACKWELL, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721367 | BLACKWELL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543625 | BLACKWELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399722 | BLACKWELL, TAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381294 | BLACKWELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523535 | BLACKWELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398471 | BLACKWELL, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520673 | BLACKWELL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288825 | BLACKWELL, TERRIONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607396 | BLACKWELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629989 | BLACKWELL, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329952 | BLACKWELL, THEODEORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398520 | BLACKWELL, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420256 | BLACKWELL, TISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643364 | BLACKWELL, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416907 | BLACKWELL, TORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713032 | BLACKWELL, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183627 | BLACKWELL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696464 | BLACKWELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755495 | BLACKWELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755496 | BLACKWELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338345 | BLACKWELL, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825422 | BLACKWELL,MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351667 | BLACKWELL-RILEY, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812888 | BLACKWOOD CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440623 | BLACKWOOD, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622904 | BLACKWOOD, CLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320914 | BLACKWOOD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618283 | BLACKWOOD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609980 | BLACKWOOD, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231198 | BLACKWOOD, ESMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675674 | BLACKWOOD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313603 | BLACKWOOD, HALLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588689 | BLACKWOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192315 | BLACKWOOD, JAZMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729261 | BLACKWOOD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235760 | BLACKWOOD, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382432 | BLACKWOOD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398484 | BLACKWOOD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344548 | BLACKWOOD, JOSH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260958 | BLACKWOOD, JULIET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666141 | BLACKWOOD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437864 | BLACKWOOD, MELISSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771273 | BLACKWOOD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730697 | BLACKWOOD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764761 | BLACKWOOD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742243 | BLACKWOOD, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361925 | BLACK-WOOD, SANAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675272 | BLACKWOOD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224839 | BLACKWOOD, VIRIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872987 | BLADE EMPIRE PUBLISHING | BELOIT DAILY CALL | P O BOX 309 | | | CONCORDIA | KS | 66931 | |
| 4890253 | Blade Marketing, Inc. | PO BOX 303 | | | | W HAMPTON RCH | NY | 11978-0303 | |
| 4322471 | BLADE, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158496 | BLADE, BEOWULF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572838 | BLADE, DIABOLIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355849 | BLADE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456498 | BLADE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812889 | BLADEL, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306026 | BLADEN, MALIK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832671 | BLADER, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519696 | BLADES, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237228 | BLADES, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716071 | BLADES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732362 | BLADES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765642 | BLADES, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466648 | BLADES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776585 | BLADES, DORICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236214 | BLADES, GEORGEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341149 | BLADES, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311824 | BLADES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713365 | BLADES, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336714 | BLADES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199872 | BLADES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190971 | BLADH, ALLYSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237379 | BLADH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184599 | BLADHOLM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187576 | BLADORN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697055 | BLADY, JR., NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414603 | BLAESE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825423 | BLAGEN, BOB & KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535729 | BLAGG, A NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629242 | BLAGG, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717519 | BLAGG, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163682 | BLAGG, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704650 | BLAGGROVE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423930 | BLAGMON JR, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340266 | BLAGMON, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470237 | BLAGMON, JANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279264 | BLAGOJEV, KSENIJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771361 | BLAGRIFF, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254449 | BLAGROVE, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274295 | BLAHA, DANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774691 | BLAHA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666635 | BLAHA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767082 | BLAHA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720625 | BLAHATO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654836 | BLAHO, GABOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765967 | BLAHUTA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590796 | BLAICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163356 | BLAICH, MINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171248 | BLAILOCK, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280392 | BLAIM, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832672 | BLAIN RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791701 | BLAIN SUPPLY INC | VP RISK MGMT | 3507 E RACINE ST | PO BOX 5391 | | JANESVILLE | WI | 53547-5391 | |
| 4794413 | Blain Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794414 | Blain Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794415 | Blain Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794416 | Blain Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435423 | BLAIN, CARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729219 | BLAIN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583299 | BLAIN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706975 | BLAIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506790 | BLAIN, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873122 | BLAINE LABS INC | BLAINE LABORATORIES INC | 11037 LOCKPORT PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4272829 | BLAINE, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471637 | BLAINE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463413 | BLAINE, CANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520111 | BLAINE, CHERREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319083 | BLAINE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451458 | BLAINE, IMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825424 | BLAINE, MARJORIE & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380597 | BLAINE, NAHSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681984 | BLAINE, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702791 | BLAINE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490213 | BLAINE, RYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280149 | BLAINE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407392 | BLAINE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357683 | BLAINE, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376460 | BLAINE, TYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320627 | BLAINE, WILMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861875 | BLAINES PLUMBING & HEATING INC | 1785 27TH ST | | | | OGDEN | UT | 84403 | |
| 4805867 | BLAIR LTD | 760 HALEKAUWILA STREET SUITE 204 | | | | HONOLULU | HI | 96813-5340 | |
| 4870609 | BLAIR LTD | 760 HALAKAUWILA STREET STE 400 | | | | HONOLULU | HI | 96813 | |
| 4777060 | BLAIR- MARSHALL, FRANCES K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812890 | BLAIR PORTEOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646317 | BLAIR SCOTT, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865775 | BLAIR SERVICES INC | 325 HICKORY AVENUE | | | | HARAHAN | LA | 70123 | |
| 4881241 | BLAIR SIGN COMPANY | P O BOX 2566 | | | | ALTOONA | PA | 16603 | |
| 4129521 | Blair Technology Group | Attn: Andy Blair | 4314 Boron Dr. | Suite D | | Covington | KY | 41015 | |
| 4799773 | BLAIR TECHNOLOGY GROUP LLC | DBA BLAIR TECHNOLOGY GROUP | 4314 BORON DRIVE SUITE D | | | COVINGTON | KY | 41015 | |
| 4812891 | BLAIR TURNAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608266 | BLAIR, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248192 | BLAIR, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462109 | BLAIR, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473602 | BLAIR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751732 | BLAIR, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282337 | BLAIR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689572 | BLAIR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214694 | BLAIR, ANDERSYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577440 | BLAIR, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608739 | BLAIR, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409914 | BLAIR, ASHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298331 | BLAIR, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476262 | BLAIR, AVERIONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335142 | BLAIR, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601978 | BLAIR, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383901 | BLAIR, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562587 | BLAIR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394695 | BLAIR, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546988 | BLAIR, BRENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451520 | BLAIR, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723686 | BLAIR, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507247 | BLAIR, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588421 | BLAIR, CARIOLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669949 | BLAIR, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307543 | BLAIR, CASANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387084 | BLAIR, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351790 | BLAIR, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742579 | BLAIR, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146205 | BLAIR, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567734 | BLAIR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436074 | BLAIR, CHYNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432193 | BLAIR, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474068 | BLAIR, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571435 | BLAIR, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213341 | BLAIR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718189 | BLAIR, CURTIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325885 | BLAIR, DALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678467 | BLAIR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574140 | BLAIR, DANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242803 | BLAIR, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470928 | BLAIR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203385 | BLAIR, DAPHNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202890 | BLAIR, DARBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229395 | BLAIR, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541636 | BLAIR, D'ARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434738 | BLAIR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488970 | BLAIR, DAVIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231876 | BLAIR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603158 | BLAIR, DEKI S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757598 | BLAIR, DEMODDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353951 | BLAIR, DESHON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193927 | BLAIR, DESMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418744 | BLAIR, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511168 | BLAIR, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599011 | BLAIR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399247 | BLAIR, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732870 | BLAIR, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691089 | BLAIR, DORIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832673 | BLAIR, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324682 | BLAIR, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676933 | BLAIR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164489 | BLAIR, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307822 | BLAIR, ERIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757008 | BLAIR, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278448 | BLAIR, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812892 | BLAIR, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317236 | BLAIR, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424182 | BLAIR, HASKELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440771 | BLAIR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156528 | BLAIR, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278071 | BLAIR, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495892 | BLAIR, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459335 | BLAIR, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631892 | BLAIR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663966 | BLAIR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418871 | BLAIR, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234449 | BLAIR, JAMOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312209 | BLAIR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670052 | BLAIR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543645 | BLAIR, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342766 | BLAIR, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658532 | BLAIR, JOHNNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364084 | BLAIR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582283 | BLAIR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452377 | BLAIR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388051 | BLAIR, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612126 | BLAIR, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708111 | BLAIR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728387 | BLAIR, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518357 | BLAIR, JULLIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432312 | BLAIR, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680198 | BLAIR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718889 | BLAIR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792870 | Blair, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526241 | BLAIR, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194787 | BLAIR, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399472 | BLAIR, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288616 | BLAIR, KEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741479 | BLAIR, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290998 | BLAIR, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575482 | BLAIR, KRISTEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326877 | BLAIR, LAKEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522869 | BLAIR, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606402 | BLAIR, LASHONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518692 | BLAIR, LATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484575 | BLAIR, LEON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627449 | BLAIR, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188897 | BLAIR, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520917 | BLAIR, LOREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343396 | BLAIR, LUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443561 | BLAIR, MAHOGANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292411 | BLAIR, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404304 | BLAIR, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258505 | BLAIR, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317512 | BLAIR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219606 | BLAIR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638191 | BLAIR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661783 | BLAIR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322378 | BLAIR, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527961 | BLAIR, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663031 | BLAIR, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581261 | BLAIR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747537 | BLAIR, MINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579122 | BLAIR, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625121 | BLAIR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619633 | BLAIR, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229379 | BLAIR, NEALON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516427 | BLAIR, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694622 | BLAIR, NIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857010 | BLAIR, PARISH MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421074 | BLAIR, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603731 | BLAIR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243638 | BLAIR, PATTI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227509 | BLAIR, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403747 | BLAIR, QUESIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458018 | BLAIR, QUIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743881 | BLAIR, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447256 | BLAIR, REGINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671336 | BLAIR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776821 | BLAIR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453631 | BLAIR, RICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669607 | BLAIR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596936 | BLAIR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352622 | BLAIR, RONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529866 | BLAIR, ROSLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550175 | BLAIR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247759 | BLAIR, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217697 | BLAIR, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680633 | BLAIR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144897 | BLAIR, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418549 | BLAIR, SAVANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423195 | BLAIR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377605 | BLAIR, SHAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351754 | BLAIR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252036 | BLAIR, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777072 | BLAIR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465418 | BLAIR, SIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775926 | BLAIR, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373726 | BLAIR, STEPHANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679524 | BLAIR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216672 | BLAIR, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454145 | BLAIR, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355732 | BLAIR, TERENCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704914 | BLAIR, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541557 | BLAIR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726206 | BLAIR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553422 | BLAIR, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322849 | BLAIR, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448477 | BLAIR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615136 | BLAIR, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382240 | BLAIR, TYECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152193 | BLAIR, TYKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578087 | BLAIR, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393902 | BLAIR, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429661 | BLAIR, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155807 | BLAIR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677252 | BLAIR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686798 | BLAIR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516457 | BLAIR, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587088 | BLAIR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297102 | BLAIR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715471 | BLAIR-CONWAY, MONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832674 | BLAIRE MOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175483 | BLAIRE, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881023 | BLAIREX LABORATORIES INC | P O BOX 2127 | | | | COLUMBUS | IN | 47202 | |
| 4624663 | BLAIR-HANDON, ROBIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362485 | BLAIR-MOSS, RAGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886375 | BLAIRS KEY & LOCK SHOP | ROUTE 322 | | | | FRANKLIN | PA | 16323 | |
| 4861871 | BLAIRS RENTAL SERVICE INC | 1782 HOOPER AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 4797880 | BLAIS AND COMPANY | DBA FUNKTIONAL WEARABLES | 11139 ICE SKATE PL | | | SAN DIEGO | CA | 92126 | |
| 4224118 | BLAIS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656790 | BLAIS, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228973 | BLAIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329763 | BLAIS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622145 | BLAIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538498 | BLAIS, ROLAND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718475 | BLAIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654432 | BLAIS, YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722967 | BLAISDELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550527 | BLAISDELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391392 | BLAISDELL, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393542 | BLAISDELL, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333423 | BLAISE AYALA, NINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832675 | BLAISE BRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847286 | BLAISE LEJEAN | 4500 DANVILLE RD | | | | BRANDYWINE | MD | 20163 | |
| 4276101 | BLAISE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900027 | Blaise, Bobby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423358 | BLAISE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274255 | BLAISE, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323570 | BLAISE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245008 | BLAISE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333686 | BLAISE, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328591 | BLAISE, JULES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248357 | BLAISE, MIRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439250 | BLAISE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475489 | BLAISURE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486477 | BLAISURE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547426 | BLAIZE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346267 | BLAIZE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444311 | BLAIZE, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229661 | BLAIZE, KAVISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529764 | BLAIZE, TYRONE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311778 | BLAIZE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209737 | BLAJOS, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851593 | BLAKE & ELLIS INC | 3695 DEVONSHIRE AVE NE | | | | Salem | OR | 97305 | |
| 4345613 | BLAKE BURROUGHS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796237 | BLAKE E OTOOLE | DBA DABPENSATION.COM | 23032 CHARDON ROAD | | | EUCLID | OH | 44117 | |
| 4868153 | BLAKE ELECTRIC CO | 50 WEST 100 NORTH | | | | RICHFIELD | UT | 84701 | |
| 4873131 | BLAKE GROUP | BLAKE GROUP HOLDINGS INC | P O BOX 4110 DEPT 1340 | | | WOBURN | MA | 01888 | |
| 4416502 | BLAKE JR, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873127 | BLAKE SKINNER INC | BLAKE BLAINE SKINNER | 115 E 400N | | | LOGAN | UT | 84321 | |
| 4873133 | BLAKE SKINNER INC | BLAKE SKINNER | 115 EAST 400 NORTH | | | LOGAN | UT | 84321 | |
| 4225129 | BLAKE SR., AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845432 | BLAKE TALLEY | 8734 NW COUNTY ROAD 6231 | | | | Adrian | MO | 64720 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425509 | BLAKE, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343338 | BLAKE, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164789 | BLAKE, ADDISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257634 | BLAKE, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650521 | BLAKE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482960 | BLAKE, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639935 | BLAKE, ALICE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236765 | BLAKE, ALTAMESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812893 | BLAKE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257326 | BLAKE, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352354 | BLAKE, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457649 | BLAKE, ANTHONIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292173 | BLAKE, ARNEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692936 | BLAKE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586410 | BLAKE, BEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430449 | BLAKE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373196 | BLAKE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626353 | BLAKE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659908 | BLAKE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743359 | BLAKE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266337 | BLAKE, BRENETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649302 | BLAKE, BRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382109 | BLAKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268106 | BLAKE, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172962 | BLAKE, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522693 | BLAKE, CAMREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561074 | BLAKE, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661521 | BLAKE, CAROL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686403 | BLAKE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492830 | BLAKE, CECIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570016 | BLAKE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531622 | BLAKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376457 | BLAKE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511228 | BLAKE, DAJOHNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344440 | BLAKE, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736646 | BLAKE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225167 | BLAKE, DARRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645776 | BLAKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625161 | BLAKE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160335 | BLAKE, DEEONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701117 | BLAKE, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536957 | BLAKE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341289 | BLAKE, DERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225607 | BLAKE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337110 | BLAKE, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556933 | BLAKE, DIAMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247841 | BLAKE, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457258 | BLAKE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564756 | BLAKE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343041 | BLAKE, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377938 | BLAKE, EVERTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812894 | BLAKE, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685657 | BLAKE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602880 | BLAKE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317423 | BLAKE, GRAYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651422 | BLAKE, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360604 | BLAKE, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464042 | BLAKE, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812895 | BLAKE, JACOB & ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562464 | BLAKE, JAKELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490852 | BLAKE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374097 | BLAKE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328627 | BLAKE, JEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452077 | BLAKE, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426622 | BLAKE, JINAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242769 | BLAKE, JODIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720829 | BLAKE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454775 | BLAKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766535 | BLAKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324374 | BLAKE, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749083 | BLAKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515347 | BLAKE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832676 | BLAKE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550742 | BLAKE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428753 | BLAKE, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551206 | BLAKE, KADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296000 | BLAKE, KATELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430880 | BLAKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651163 | BLAKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336790 | BLAKE, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812896 | BLAKE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481739 | BLAKE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339001 | BLAKE, KAYLAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551716 | BLAKE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321712 | BLAKE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746850 | BLAKE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354562 | BLAKE, KYLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550403 | BLAKE, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650411 | BLAKE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670380 | BLAKE, LENNIEAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396851 | BLAKE, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345522 | BLAKE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234101 | BLAKE, LYNDAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458072 | BLAKE, MADILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144643 | BLAKE, MAEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216705 | BLAKE, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449637 | BLAKE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529867 | BLAKE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628554 | BLAKE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812897 | BLAKE, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519527 | BLAKE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234546 | BLAKE, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152786 | BLAKE, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626124 | BLAKE, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661464 | BLAKE, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755280 | BLAKE, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155679 | BLAKE, METTUS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321318 | BLAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693369 | BLAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705249 | BLAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741764 | BLAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323323 | BLAKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739277 | BLAKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812898 | BLAKE, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772439 | BLAKE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761761 | BLAKE, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729872 | BLAKE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581866 | BLAKE, NATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417327 | BLAKE, NATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237615 | BLAKE, NEIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439380 | BLAKE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232091 | BLAKE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418913 | BLAKE, NIZHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773448 | BLAKE, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758228 | BLAKE, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736163 | BLAKE, NOVELETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487099 | BLAKE, OLIVIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712366 | BLAKE, ORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643683 | BLAKE, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657529 | BLAKE, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455399 | BLAKE, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812899 | BLAKE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251358 | BLAKE, QUINNASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642772 | BLAKE, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555621 | BLAKE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561014 | BLAKE, RAYSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366670 | BLAKE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640322 | BLAKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647129 | BLAKE, RICHARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447690 | BLAKE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832677 | BLAKE, ROBERT & LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712312 | BLAKE, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603748 | BLAKE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754902 | BLAKE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646772 | BLAKE, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490745 | BLAKE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453785 | BLAKE, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716566 | BLAKE, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392505 | BLAKE, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378788 | BLAKE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472972 | BLAKE, SHAKIRAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340968 | BLAKE, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519301 | BLAKE, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443435 | BLAKE, SHAUNA-KAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578326 | BLAKE, SHAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561830 | BLAKE, SHENIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778789 | Blake, Simon & Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778905 | Blake, Simon & Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453654 | BLAKE, SIMON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404000 | BLAKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259359 | BLAKE, SYMONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445150 | BLAKE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551606 | BLAKE, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199366 | BLAKE, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226338 | BLAKE, TAWANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453019 | BLAKE, TEMPIEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561610 | BLAKE, THAMOIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531413 | BLAKE, THURMONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245026 | BLAKE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577351 | BLAKE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491407 | BLAKE, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201055 | BLAKE, VAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379065 | BLAKE, VICKIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472737 | BLAKE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193024 | BLAKE, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577624 | BLAKE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600180 | BLAKE, WILMIEN  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554909 | BLAKE, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336523 | BLAKE-DEBARROS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329262 | BLAKE-JOHNSON, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831279 | BLAKELEY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740466 | BLAKELEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597226 | BLAKELEY, GWENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463423 | BLAKELEY, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462754 | BLAKELEY, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565782 | BLAKELEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511886 | BLAKELEY, VERNETTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859152 | BLAKELY HOME CENTERS INC | 11554 COLUMBIA ST STE B | | | | BLAKELY | GA | 39823 | |
| 4899456 | BLAKELY JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283997 | BLAKELY, ANJANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648422 | BLAKELY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371072 | BLAKELY, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586286 | BLAKELY, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608151 | BLAKELY, CHRISTOPHER S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371995 | BLAKELY, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535477 | BLAKELY, DEIDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148220 | BLAKELY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524400 | BLAKELY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145705 | BLAKELY, GLADNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743209 | BLAKELY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638597 | BLAKELY, HAROLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597184 | BLAKELY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466448 | BLAKELY, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295906 | BLAKELY, JENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716390 | BLAKELY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600486 | BLAKELY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714529 | BLAKELY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169164 | BLAKELY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210619 | BLAKELY, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291923 | BLAKELY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630344 | BLAKELY, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240102 | BLAKELY, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349054 | BLAKELY, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609306 | BLAKELY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385065 | BLAKELY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291211 | BLAKELY, PHILESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278021 | BLAKELY, REANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335950 | BLAKELY, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662316 | BLAKELY, SHAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727583 | BLAKELY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238640 | BLAKELY, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354465 | BLAKELY, TIFFIANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387880 | BLAKEMAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448757 | BLAKEMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582584 | BLAKEMAN, BRITTNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676642 | BLAKEMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582290 | BLAKEMAN, KADE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809432 | BLAKEMAN'S MOBILE TRUCK REPAIR | PO BOX 2307 | | | | BENICIA | CA | 94510 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 847 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812900 | BLAKEMORE CONSTRUCTION CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540325 | BLAKEMORE, ANDRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319965 | BLAKEMORE, ANIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825425 | BLAKEMORE, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692825 | BLAKEMORE, HERBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522805 | BLAKEMORE, KYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740896 | BLAKEMORE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743149 | BLAKEMORE, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519399 | BLAKEMORE, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677767 | BLAKEMORE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758944 | BLAKENEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484562 | BLAKENEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308796 | BLAKENEY, ARIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389347 | BLAKENEY, BRYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198381 | BLAKENEY, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380874 | BLAKENEY, DESREZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382178 | BLAKENEY, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383114 | BLAKENEY, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598953 | BLAKENEY, JAKARTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284872 | BLAKENEY, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195028 | BLAKENEY, SUZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692501 | BLAKENEY, WAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775886 | BLAKE-PARKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493841 | BLAKER, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728867 | BLAKER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248584 | BLAKER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548590 | BLAKER, KAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825426 | BLAKE'S DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529957 | BLAKES, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730886 | BLAKES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322518 | BLAKES, KAMITRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352816 | BLAKES, NESHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379098 | BLAKES, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344511 | BLAKES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355742 | BLAKES, TIONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812901 | BLAKESBERG, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143434 | Blakeslee Maintenance | 161 Sebastian Blvd. #308 | Redacted | Redacted | Redacted | Sebastian | FL | 32958 | |
| 4566135 | BLAKESLEE, ALETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247017 | BLAKESLEE, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664206 | BLAKESLEE, KENIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236518 | BLAKESLEE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581651 | BLAKESLEY, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353850 | BLAKESLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242319 | BLAKESLEY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685988 | BLAKESLEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587352 | BLAKEWELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365191 | BLAKEWELL, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514008 | BLAKEY, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201203 | BLAKEY, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430402 | BLAKEY, CHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454304 | BLAKEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707749 | BLAKEY, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261154 | BLAKEY, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326619 | BLAKEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738357 | BLAKEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334294 | BLAKEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680200 | BLAKEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437997 | BLAKEY, KHALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611960 | BLAKEY, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379839 | BLAKEY, ONEKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366172 | BLAKEY, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682783 | BLAKEY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396176 | BLAKEY, SHAWNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267391 | BLAKEY, TERRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368481 | BLAKEY, TERYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408699 | BLAKLEY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564514 | BLAKLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387034 | BLAKLEY, EARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681181 | BLAKLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287911 | BLAKLEY, LEOPOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654573 | BLAKLEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599614 | BLAKLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417431 | BLAKLEY, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454921 | BLAKLEY, TIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731390 | BLAKLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750022 | BLAKLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509497 | BLAKLEY-BELL, ALIZE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688005 | BLAKNEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283577 | BLAKNEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620744 | BLAKNEY, JOEVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296567 | BLAKNEY, RAMONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420993 | BLAKNEY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249885 | BLAKOWITZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352644 | BLALARK, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357226 | BLALOCK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299322 | BLALOCK, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692332 | BLALOCK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547819 | BLALOCK, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661763 | BLALOCK, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495834 | BLALOCK, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266137 | BLALOCK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372290 | BLALOCK, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247219 | BLALOCK, KAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701831 | BLALOCK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517503 | BLALOCK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322638 | BLALOCK, LOUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453036 | BLALOCK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604863 | BLALOCK, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388253 | BLALOCK, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700352 | BLALOCK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226712 | BLALOCK, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144303 | BLALOCK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742121 | BLALOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477677 | BLALOCK, SALEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718470 | BLAMER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869844 | BLAMTASTIC LLC | 6100 LAKEFORREST DR STE 310 | | | | ATLANTA | GA | 30328-3836 | |
| 4339760 | BLANC, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230131 | BLANC, CASSANDRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191785 | BLANC, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238408 | BLANC, CHIRLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336344 | BLANC, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251170 | BLANC, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561838 | BLANC, ELKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408352 | BLANC, JUDELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254705 | BLANC, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331206 | BLANC, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609020 | BLANC, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561807 | BLANC, SHADINA RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242483 | BLANC, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731417 | BLANCAFLOR, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283918 | BLANCAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549159 | BLANCAS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290602 | BLANCAS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284959 | BLANCAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299805 | BLANCAS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546540 | BLANCAS, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186054 | BLANCAS, KRSNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207459 | BLANCAS, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516233 | BLANCAS, MELANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665206 | BLANCAS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314680 | BLANCAS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578781 | BLANCET, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265903 | BLANCH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229129 | BLANCH, ARRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546392 | BLANCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682777 | BLANCH, KAREN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569152 | BLANCH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453210 | BLANCH, TARKESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832678 | BLANCHAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812902 | BLANCHARD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437936 | BLANCHARD II, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188534 | BLANCHARD JR, CORENO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846531 | BLANCHARD OUVIS | 3103 ROSSER RD | | | | Richmond | VA | 23223 | |
| 4486685 | BLANCHARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516335 | BLANCHARD, ANDREW WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376553 | BLANCHARD, ASPEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564881 | BLANCHARD, BOBBI SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671203 | BLANCHARD, BONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462128 | BLANCHARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492116 | BLANCHARD, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349637 | BLANCHARD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565852 | BLANCHARD, BRYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711345 | BLANCHARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689295 | BLANCHARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290571 | BLANCHARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659170 | BLANCHARD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310427 | BLANCHARD, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569263 | BLANCHARD, CORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773225 | BLANCHARD, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526194 | BLANCHARD, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825427 | BLANCHARD, DAVE & LETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334819 | BLANCHARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358927 | BLANCHARD, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221498 | BLANCHARD, DESIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566211 | BLANCHARD, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607493 | BLANCHARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689607 | BLANCHARD, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743843 | BLANCHARD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346977 | BLANCHARD, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348587 | BLANCHARD, HAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424706 | BLANCHARD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162244 | BLANCHARD, HELENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698748 | BLANCHARD, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255964 | BLANCHARD, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161382 | BLANCHARD, IVY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685441 | BLANCHARD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332311 | BLANCHARD, JEANNINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431262 | BLANCHARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369736 | BLANCHARD, JERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327970 | BLANCHARD, JO-AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614268 | BLANCHARD, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686738 | BLANCHARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325140 | BLANCHARD, KAYTEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389561 | BLANCHARD, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353897 | BLANCHARD, KENDAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375499 | BLANCHARD, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365392 | BLANCHARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448130 | BLANCHARD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346846 | BLANCHARD, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613817 | BLANCHARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647824 | BLANCHARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323896 | BLANCHARD, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567900 | BLANCHARD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655391 | BLANCHARD, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710232 | BLANCHARD, MIRIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620620 | BLANCHARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567841 | BLANCHARD, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238214 | BLANCHARD, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198026 | BLANCHARD, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311787 | BLANCHARD, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332232 | BLANCHARD, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776587 | BLANCHARD, PATRICK R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302056 | BLANCHARD, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715209 | BLANCHARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760975 | BLANCHARD, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580494 | BLANCHARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678485 | BLANCHARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353329 | BLANCHARD, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767523 | BLANCHARD, SEABREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332165 | BLANCHARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629248 | BLANCHARD, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438362 | BLANCHARD, SHEAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561316 | BLANCHARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438224 | BLANCHARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332788 | BLANCHARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592266 | BLANCHARD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163245 | BLANCHARD, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336002 | BLANCHARD, TODD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393185 | BLANCHARD, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431992 | BLANCHARD, TYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319252 | BLANCHARD, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275316 | BLANCHARD, WALKER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519089 | BLANCHARD, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713187 | BLANCHARD, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223082 | BLANCHARD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825428 | BLANCHARD,GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852319 | BLANCHE COX | 408 N SYCAMORE ST | | | | Osgood | IN | 47037 | |
| 4845365 | BLANCHE KINCAID | 4187 SWAIN CT | | | | Riverside | CA | 92507 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 850 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848622 | BLANCHE SINTON | 3085 ELECTRA DR | | | | Colorado Springs | CO | 80906 | |
| 4326964 | BLANCHE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695634 | BLANCHE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614113 | BLANCHE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144189 | BLANCHER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464954 | BLANCHET, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191402 | BLANCHET, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740985 | BLANCHETT SR., JOHN OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393409 | BLANCHETTE, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283371 | BLANCHETTE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302957 | BLANCHETTE, JOEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626447 | BLANCHETTE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713184 | BLANCHETTE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347065 | BLANCHETTE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288775 | BLANCHETTE, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284995 | BLANCHETTE, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662293 | BLANCK, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811276 | BLANCO AMERICA INC | PO BOX 788061 | | | | PHILADELPHIA | PA | 19178-8061 | |
| 4809663 | BLANCO AMERICA, INC | 110 MOUNT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| 4197779 | BLANCO AMEZCUA, BLANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205607 | BLANCO BATRES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126067 | Blanco CAD | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139930 | Blanco CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4143818 | Blanco CAD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4171325 | BLANCO CATALAN, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500431 | BLANCO ECHEVARRIA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878465 | BLANCO RETAIL INC | LINDA KUYKENDALL | PO BOX 206 | | | BLANCO | TX | 78606 | |
| 4878466 | BLANCO RETAIL INC | LINDA KUYKENDALL | 111A BLANCO AVE PO BOX 206 | | | BLANCO | TX | 78606 | |
| 4890254 | Blanco Velez Stores, Inc | Attn: Elias Blanco | 8406 El Gato Rd. | | | Laredo | TX | 78045 | |
| 5789998 | BLANCO VELEZ STORES, INC | ELIAS BLANCO, PRESIDENT | POST OFFICE BOX 1619 | | | BAYAMON | PR | 00960-1619 | |
| 4126466 | Blanco Velez Stores, Inc. | Elias Luis Blanco, President | Road 5, KM 5.5 Luchetti Industrial Zone | | | Bayamon | PR | 00960 | |
| 4173966 | BLANCO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239756 | BLANCO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534166 | BLANCO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161443 | BLANCO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498901 | BLANCO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769150 | BLANCO, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165921 | BLANCO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270433 | BLANCO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615199 | BLANCO, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174170 | BLANCO, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168108 | BLANCO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256157 | BLANCO, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224190 | BLANCO, ANALLELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178470 | BLANCO, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670940 | BLANCO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198440 | BLANCO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251347 | BLANCO, ARACELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308288 | BLANCO, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608055 | BLANCO, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737853 | BLANCO, BETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243788 | BLANCO, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612549 | BLANCO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217506 | BLANCO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909463 | Blanco, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537968 | BLANCO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296193 | BLANCO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207008 | BLANCO, DESEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767677 | BLANCO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660647 | BLANCO, DORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603112 | BLANCO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182324 | BLANCO, EMANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433257 | BLANCO, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494468 | BLANCO, ESTEBAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562900 | BLANCO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254206 | BLANCO, GIOVANNI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536486 | BLANCO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753140 | BLANCO, GLADYS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776380 | BLANCO, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177569 | BLANCO, ISABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466726 | BLANCO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247786 | BLANCO, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216333 | BLANCO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209104 | BLANCO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557535 | BLANCO, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199900 | BLANCO, JERALYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540453 | BLANCO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182305 | BLANCO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543725 | BLANCO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320289 | BLANCO, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788426 | Blanco, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533232 | BLANCO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538124 | BLANCO, JOVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498434 | BLANCO, JOVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164028 | BLANCO, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702098 | BLANCO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558132 | BLANCO, KATE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650485 | BLANCO, KELLI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334330 | BLANCO, KETURAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285468 | BLANCO, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160901 | BLANCO, LEONEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679074 | BLANCO, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456028 | BLANCO, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787776 | Blanco, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787777 | Blanco, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388109 | BLANCO, LUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762545 | BLANCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746914 | BLANCO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158759 | BLANCO, MARIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764082 | BLANCO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231359 | BLANCO, MAYDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201500 | BLANCO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170395 | BLANCO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257327 | BLANCO, NIDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564089 | BLANCO, NIKKO-CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633504 | BLANCO, NILDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588773 | BLANCO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428952 | BLANCO, NOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189408 | BLANCO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832680 | BLANCO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634748 | BLANCO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775039 | BLANCO, RAFAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481763 | BLANCO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212712 | BLANCO, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596829 | BLANCO, RICARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734252 | BLANCO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247631 | BLANCO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424266 | BLANCO, ROSSIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832681 | BLANCO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197648 | BLANCO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292256 | BLANCO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241272 | BLANCO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677546 | BLANCO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231568 | BLANCO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330176 | BLANCO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495118 | BLANCO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305719 | BLANCO, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302725 | BLANCO, WILBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727203 | BLANCO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242659 | BLANCO-STEVENSON, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680857 | BLAND II, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475961 | BLAND, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346331 | BLAND, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555462 | BLAND, ALICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212693 | BLAND, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476164 | BLAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399297 | BLAND, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424720 | BLAND, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765263 | BLAND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304850 | BLAND, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151615 | BLAND, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637025 | BLAND, BOBBIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383679 | BLAND, BOBBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146555 | BLAND, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293418 | BLAND, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694766 | BLAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455914 | BLAND, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318683 | BLAND, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682365 | BLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225768 | BLAND, DAWNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676055 | BLAND, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648028 | BLAND, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745686 | BLAND, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741176 | BLAND, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832682 | BLAND, GIANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705998 | BLAND, IVRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408337 | BLAND, IYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196396 | BLAND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227203 | BLAND, JAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689818 | BLAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753962 | BLAND, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647266 | BLAND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452140 | BLAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612489 | BLAND, JOHN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606225 | BLAND, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396239 | BLAND, JOSHSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458049 | BLAND, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682511 | BLAND, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672260 | BLAND, JUANITA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322764 | BLAND, KASHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594986 | BLAND, KEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509098 | BLAND, KRISLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530726 | BLAND, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281262 | BLAND, LAQUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640781 | BLAND, LAROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231279 | BLAND, LENNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703382 | BLAND, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723584 | BLAND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265368 | BLAND, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212355 | BLAND, MARIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627155 | BLAND, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681370 | BLAND, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148294 | BLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551935 | BLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151283 | BLAND, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630138 | BLAND, MIKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626344 | BLAND, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475290 | BLAND, NIKEIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452019 | BLAND, NIKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611374 | BLAND, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769985 | BLAND, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696084 | BLAND, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527159 | BLAND, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765943 | BLAND, REVIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230575 | BLAND, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389612 | BLAND, SHAWNTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306641 | BLAND, SHERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316847 | BLAND, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371893 | BLAND, TANESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267448 | BLAND, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226502 | BLAND, TEONSHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349737 | BLAND, TERRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487051 | BLAND, TIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374543 | BLAND, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832683 | BLAND,MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812903 | BLAND,SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653005 | BLANDA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793404 | Blanden, Ella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342802 | BLANDFORD, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812904 | BLANDFORD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503731 | BLAND-HEATON, TERENCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701914 | BLANDIN, BRUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280014 | BLANDIN, DEONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508977 | BLANDIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287267 | BLANDIN, KENYATA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150215 | BLANDIN, MICHALE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276482 | BLANDIN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713267 | BLANDIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250127 | BLANDIN, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158407 | BLANDING JR., DWAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766483 | BLANDING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157390 | BLANDING, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741561 | BLANDING, JONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426341 | BLANDING, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630850 | BLANDING, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630353 | BLANDING, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339243 | BLANDING, MONTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4205331 | BLANDING, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435729 | BLANDING, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741718 | BLANDING, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666044 | BLANDING, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642878 | BLANDING, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403111 | BLANDING-WILLIAMS, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832684 | BLANDINO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419644 | BLANDO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568407 | BLANDO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832685 | BLANDON LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630158 | BLANDON, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280481 | BLANDON, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652479 | BLANDON, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598095 | BLANDON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572108 | BLAND-PINKSTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671218 | BLANE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595413 | BLANES DELGADO, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275012 | BLANEY, ANDREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458811 | BLANEY, BARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451737 | BLANEY, BRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324620 | BLANEY, DALE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326312 | BLANEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825429 | BLANEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556341 | BLANEY, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634914 | BLANEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326653 | BLANEY, MEGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174521 | BLANEY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366870 | BLANEY, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484655 | BLANEY, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825430 | BLANFORD, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385398 | BLANFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316829 | BLANFORD, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706554 | BLANFORD, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735707 | BLANFORD, NORMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621045 | BLANGERO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341917 | BLANGO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580566 | BLANIAR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812905 | BLANK SPACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573068 | BLANK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601217 | BLANK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575671 | BLANK, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395674 | BLANK, GEDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437015 | BLANK, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401547 | BLANK, HARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673247 | BLANK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391691 | BLANK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550464 | BLANK, JIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297618 | BLANK, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812906 | BLANK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723011 | BLANK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812907 | BLANK, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278540 | BLANK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377630 | BLANK, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346434 | BLANK, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275584 | BLANK, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832686 | BLANK, NEAL & PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581521 | BLANK, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714166 | BLANK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342933 | BLANK, SHEENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514593 | BLANK, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184230 | BLANK, TOD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739053 | BLANK, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579372 | BLANKEN, ANSLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307523 | BLANKENBAKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825431 | BLANKENBAKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278126 | BLANKENBAKER, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522189 | BLANKENBECLER, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478646 | BLANKENBUEHLER, ATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616190 | BLANKENBURG, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324769 | BLANKENSHIP JR, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863483 | BLANKENSHIP PLUMBING | 2244 OLD TULLAHOMA ROAD | | | | WINCHESTER | TN | 37398 | |
| 4473660 | BLANKENSHIP, ABIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160785 | BLANKENSHIP, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586007 | BLANKENSHIP, ALLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552459 | BLANKENSHIP, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825432 | BLANKENSHIP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577592 | BLANKENSHIP, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357996 | BLANKENSHIP, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449742 | BLANKENSHIP, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479028 | BLANKENSHIP, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464388 | BLANKENSHIP, BUCKEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353197 | BLANKENSHIP, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410526 | BLANKENSHIP, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591816 | BLANKENSHIP, CECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520943 | BLANKENSHIP, CHAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318505 | BLANKENSHIP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532610 | BLANKENSHIP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319216 | BLANKENSHIP, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546483 | BLANKENSHIP, CLYDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148609 | BLANKENSHIP, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281234 | BLANKENSHIP, DANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278995 | BLANKENSHIP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689787 | BLANKENSHIP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762581 | BLANKENSHIP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706245 | BLANKENSHIP, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520185 | BLANKENSHIP, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773436 | BLANKENSHIP, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492065 | BLANKENSHIP, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577387 | BLANKENSHIP, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256104 | BLANKENSHIP, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306873 | BLANKENSHIP, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578622 | BLANKENSHIP, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758660 | BLANKENSHIP, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146016 | BLANKENSHIP, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287837 | BLANKENSHIP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678374 | BLANKENSHIP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282266 | BLANKENSHIP, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318668 | BLANKENSHIP, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559627 | BLANKENSHIP, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560433 | BLANKENSHIP, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521579 | BLANKENSHIP, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402595 | BLANKENSHIP, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668302 | BLANKENSHIP, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300832 | BLANKENSHIP, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558154 | BLANKENSHIP, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658777 | BLANKENSHIP, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791927 | Blankenship, Kerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534841 | BLANKENSHIP, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190593 | BLANKENSHIP, KIRRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409536 | BLANKENSHIP, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287016 | BLANKENSHIP, LARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309357 | BLANKENSHIP, LARRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701964 | BLANKENSHIP, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737621 | BLANKENSHIP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521783 | BLANKENSHIP, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515145 | BLANKENSHIP, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538290 | BLANKENSHIP, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310478 | BLANKENSHIP, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306985 | BLANKENSHIP, MARRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657561 | BLANKENSHIP, MARTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577323 | BLANKENSHIP, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522072 | BLANKENSHIP, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412997 | BLANKENSHIP, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577368 | BLANKENSHIP, MICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210489 | BLANKENSHIP, MURIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513333 | BLANKENSHIP, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311903 | BLANKENSHIP, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609628 | BLANKENSHIP, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635380 | BLANKENSHIP, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162487 | BLANKENSHIP, RACHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372364 | BLANKENSHIP, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675363 | BLANKENSHIP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385956 | BLANKENSHIP, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348149 | BLANKENSHIP, RON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760203 | BLANKENSHIP, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384901 | BLANKENSHIP, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384699 | BLANKENSHIP, SAVANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483760 | BLANKENSHIP, SHAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737910 | BLANKENSHIP, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372314 | BLANKENSHIP, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197777 | BLANKENSHIP, TAHLAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557865 | BLANKENSHIP, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832687 | BLANKENSHIP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220870 | BLANKENSHIP, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148634 | BLANKENSHIP, WHITLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316482 | BLANKENSHIP, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368995 | BLANKENSHIP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488755 | BLANKENSHIP, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577391 | BLANKENSHIP, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581085 | BLANKENSHIP, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391049 | BLANKENSHIPMENCHACA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365058 | BLANKERS, NICOLAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660723 | BLANKERS, SIETZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575954 | BLANKFIELD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149053 | BLANKS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648001 | BLANKS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545158 | BLANKS, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749507 | BLANKS, BERTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521306 | BLANKS, CANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719513 | BLANKS, CARTHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217176 | BLANKS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291207 | BLANKS, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649152 | BLANKS, DAMETRIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260884 | BLANKS, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613054 | BLANKS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554130 | BLANKS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290030 | BLANKS, JOHNNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635316 | BLANKS, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302483 | BLANKS, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619943 | BLANKS, LENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369410 | BLANKS, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365776 | BLANKS, MERANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518680 | BLANKS, MYKALA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325372 | BLANKS, NATICHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417878 | BLANKS, TREVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460077 | BLANKS, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611184 | BLANKS, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564084 | BLANKSMA, TWYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609763 | BLANKSON, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695635 | BLANKUS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408858 | BLANN, CRAIG G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629383 | BLANN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341564 | BLANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144163 | BLANN, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534661 | BLANQUEL, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535234 | BLANQUEZ, MAYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310091 | BLANSETT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533281 | BLANSETT, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227436 | BLANSFIELD, GUY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627573 | BLANSON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327446 | BLANSON, KASHANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316780 | BLANTON, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164636 | BLANTON, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370208 | BLANTON, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521316 | BLANTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608250 | BLANTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205096 | BLANTON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714697 | BLANTON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285925 | BLANTON, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288849 | BLANTON, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368362 | BLANTON, BOBBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319436 | BLANTON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457992 | BLANTON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263001 | BLANTON, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320667 | BLANTON, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214294 | BLANTON, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362620 | BLANTON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745971 | BLANTON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315722 | BLANTON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825433 | BLANTON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656686 | BLANTON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590991 | BLANTON, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383196 | BLANTON, ELYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453116 | BLANTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584268 | BLANTON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620627 | BLANTON, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615083 | BLANTON, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384118 | BLANTON, IVA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449364 | BLANTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613493 | BLANTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744270 | BLANTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318660 | BLANTON, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338454 | BLANTON, JERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513574 | BLANTON, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791925 | Blanton, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407847 | BLANTON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685884 | BLANTON, LEZLIE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448607 | BLANTON, LINDSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675388 | BLANTON, MARGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257645 | BLANTON, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359988 | BLANTON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524906 | BLANTON, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196025 | BLANTON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253254 | BLANTON, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371668 | BLANTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754932 | BLANTON, REAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669140 | BLANTON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770471 | BLANTON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183691 | BLANTON, SHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228788 | BLANTON, SHENAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321273 | BLANTON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274109 | BLANTON, TERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307459 | BLANTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762884 | BLANTON, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633574 | BLANTON, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630529 | BLANTON-CHISHOLM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495592 | BLANTRICE, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692483 | BLANTZ, YVONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190014 | BLANZA, ROSEBELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322773 | BLAPPERT, DEBRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869797 | BLARNEY STONE BROADCASTING INC | 6514 OLD LAKE ROAD | | | | GRAYLING | MI | 49738 | |
| 4468543 | BLAS CAMPOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269387 | BLAS, ALANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238206 | BLAS, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576552 | BLAS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269106 | BLAS, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268903 | BLAS, APRIL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268365 | BLAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269531 | BLAS, CANDELARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544663 | BLAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268905 | BLAS, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268422 | BLAS, CORRINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268529 | BLAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401290 | BLAS, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200274 | BLAS, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436732 | BLAS, JAELIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269217 | BLAS, JARREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269218 | BLAS, JARREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268718 | BLAS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466494 | BLAS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624432 | BLAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268695 | BLAS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495941 | BLAS, LOURDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601147 | BLAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209668 | BLAS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650940 | BLAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268393 | BLAS, RIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743821 | BLAS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269552 | BLAS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499323 | BLAS, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269194 | BLAS, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886531 | BLASAND LLC | SANDRA G BLAINE | 405 E NAVAJO | | | HOBBS | NM | 88240 | |
| 4370584 | BLASBERG, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321213 | BLASCAK, DAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335824 | BLASCHAK, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286373 | BLASCO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193047 | BLASCO, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500818 | BLASCO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282560 | BLASDEL, ALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321449 | BLASDEL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296702 | BLASDEL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869417 | BLASE ELECTRIC INC | 61 HERITAGE WAY | | | | MILFORD | NH | 03055 | |
| 4832688 | BLASE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240831 | BLASEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 857 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707636 | BLASER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552556 | BLASER, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616973 | BLASER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743044 | BLASH, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264431 | BLASH, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236661 | BLASH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603033 | BLASH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832689 | BLASHKA, BARBARA & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742774 | BLASI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479989 | BLASI, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399235 | BLASI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217961 | BLASI, JADEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483791 | BLASI, OLIVER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289158 | BLASI, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480436 | BLASI, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495222 | BLASICK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296709 | BLASING, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296890 | BLASINGAME, CARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184946 | BLASINGAME, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264480 | BLASINGAME, JAREEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650194 | BLASINGAME, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294370 | BLASINGAME, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240696 | BLASINI, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498868 | BLASINI, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255719 | BLASINI, PIERY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302421 | BLASIOU, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454519 | BLASIUS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756138 | BLASKE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213878 | BLASKEWIC, MELLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707116 | BLASKI, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493847 | BLASKO, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277639 | BLASKO, AMELIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442438 | BLASKOVICH, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384932 | BLASKY, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661376 | BLASKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132320 | BLASS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812908 | BLASS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299670 | BLASSICK, GRANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631592 | BLASSINGALE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596995 | BLASSINGAME, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352247 | BLASSINGAME, BELINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704850 | BLASSINGAME, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242326 | BLASSINGAME, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507925 | BLASSINGAME, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508433 | BLASSINGAME, MALIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595526 | BLASSINGAME, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670152 | BLASSINGAME, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640610 | BLASSINGEN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869353 | BLAST ANALYTICS & MARKETING | 6020 WEST OAKS BLVD STE 260 | | | | ROCKLIN | CA | 95765 | |
| 4800916 | BLAST WHOLESALE LLC | DBA BLAST WHOLESALE | 381 CENTRAL AVE | | | TANEYVILLE | MO | 65759 | |
| 4798788 | BLASTLINE USA INC | DBA BLASTLINE INDUSTRIES | 176 EASY STREET | | | CAROL STREAM | IL | 60188 | |
| 4421181 | BLASUCCI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423866 | BLASZAK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574017 | BLASZCZYK, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286389 | BLASZCZYK, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349629 | BLASZCZYK, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221956 | BLASZKIEWICZ-WATTS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231852 | BLASZKOWSKI, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510336 | BLATCH, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825434 | BLATCHFORD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273688 | BLATCHFORD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331834 | BLATCHFORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365647 | BLATCHLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608728 | BLATE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774719 | BLATHERS, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770305 | BLATNEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479575 | BLATNEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377615 | BLATNICK, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812909 | BLATT , MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621797 | BLATT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832690 | BLATT, GINA & PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532876 | BLATT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705061 | BLATT, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373070 | BLATTEL, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220164 | BLATTER, CALLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198539 | BLATTER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618287 | BLATTNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825435 | BLAU, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515467 | BLAU, ELIZABETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607286 | BLAU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812910 | BLAU, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825436 | BLAUBACH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644307 | BLAUBERG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480425 | BLAUCH, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483466 | BLAUCH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646040 | BLAUER, ALLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793487 | Blauser, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489410 | BLAUSER, JANELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388455 | BLAUSER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832691 | BLAUSTEIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644967 | BLAUSTEIN, HELENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313006 | BLAUVELT, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418743 | BLAUVELT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326174 | BLAW, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671954 | BLAXTON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722029 | BLAYDE, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738926 | BLAYDES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203438 | BLAYLOCK, BRANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374128 | BLAYLOCK, BRANDYCAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713223 | BLAYLOCK, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520285 | BLAYLOCK, EVERETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306778 | BLAYLOCK, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596305 | BLAYLOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768893 | BLAYLOCK, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557479 | BLAYLOCK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601428 | BLAYLOCK, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522226 | BLAYLOCK, KEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463732 | BLAYLOCK, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288367 | BLAYLOCK, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372177 | BLAYLOCK, MAKAILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170154 | BLAYLOCK, MALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753513 | BLAYLOCK, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619351 | BLAYLOCK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521680 | BLAYLOCK, RICKELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751374 | BLAYLOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728513 | BLAYLOCK, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471053 | BLAYLOCK, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695148 | BLAYLOCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296527 | BLAYLOCK, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350111 | BLAYNEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705295 | BLAYTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238171 | BLAZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634434 | BLAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358301 | BLAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799496 | BLAZAR SALES CO | 796 KENWICK ROAD UNIT A | | | | COLUMBUS | OH | 43209 | |
| 4880077 | BLAZAR SALES CO | P O BOX 09517 | | | | COLUMBUS | OH | 43209 | |
| 4492935 | BLAZAVICH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280753 | BLAZE, AHJURAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485130 | BLAZE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393624 | BLAZE, LORRAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452683 | BLAZEF, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229813 | BLAZEJOWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311282 | BLAZEK, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220378 | BLAZEK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519154 | BLAZER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387172 | BLAZER, ASHLYNN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460892 | BLAZER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660350 | BLAZER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699537 | BLAZEVIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279060 | BLAZEVICH, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825437 | BLAZIC, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394806 | BLAZICH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832692 | BLAZIE, MERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280109 | BLAZIER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601162 | BLAZIER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773798 | BLAZIER, WAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793098 | Blazina, Pat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876762 | BLAZING PHOTOS | HAVENSIGHT MALL | | | | ST THOMAS | VI | 00802 | |
| 4365761 | BLAZING, DOMINICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810044 | BLAZO DONEV | 8210 NADMAR AVE. | | | | BOCA RATON | FL | 33434 | |
| 4195599 | BLAZO, DAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327978 | BLAZON-BROWN, ALYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 859 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152679 | BLAZONIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402739 | BLAZOVIC, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237540 | BLAZQUEZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825418 | BLDG Partners LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217429 | BLEA, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410449 | BLEA, BERNADETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211241 | BLEA, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801946 | BLEACHER CREATURES LLC | DBA BLEACHER CREATURES | 527 PLYMOUTH ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| 4868582 | BLEACHER CREATURES LLC | PO BOX 333 | | | | BLUE BELL | PA | 19422-0333 | |
| 4474705 | BLEACKLEY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189953 | BLEAK, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281762 | BLEAKLEY, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406092 | BLEAKLEY, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659415 | BLEAKLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676573 | BLEAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293700 | BLEAVINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774337 | BLECH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409852 | BLECH, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575419 | BLECH, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506379 | BLECHARCZYK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169583 | BLECHER, HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229307 | BLECHINGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689563 | BLECHINGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373557 | BLECHLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436031 | BLECHNER, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568690 | BLECK, JANET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832693 | BLECKER, STEVEN & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444504 | BLECKINGER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458731 | BLECKINGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380159 | BLECKLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429188 | BLEDMAN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390444 | BLEDSOE, ALIJEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321786 | BLEDSOE, ALIYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384936 | BLEDSOE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617215 | BLEDSOE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366122 | BLEDSOE, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370995 | BLEDSOE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435506 | BLEDSOE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150736 | BLEDSOE, BILNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639800 | BLEDSOE, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587504 | BLEDSOE, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711627 | BLEDSOE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430361 | BLEDSOE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298694 | BLEDSOE, DEPARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664858 | BLEDSOE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573143 | BLEDSOE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533944 | BLEDSOE, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523440 | BLEDSOE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651602 | BLEDSOE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151696 | BLEDSOE, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696704 | BLEDSOE, JAMIE MCKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616091 | BLEDSOE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655677 | BLEDSOE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287450 | BLEDSOE, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235272 | BLEDSOE, KASHAUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671703 | BLEDSOE, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724133 | BLEDSOE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652445 | BLEDSOE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178934 | BLEDSOE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423028 | BLEDSOE, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293023 | BLEDSOE, LAPORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519289 | BLEDSOE, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439780 | BLEDSOE, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234984 | BLEDSOE, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812911 | BLEDSOE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375330 | BLEDSOE, NEVAEH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415004 | BLEDSOE, RAINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515901 | BLEDSOE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619204 | BLEDSOE, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519679 | BLEDSOE, SHANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709790 | BLEDSOE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515305 | BLEDSOE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757952 | BLEDSOE, TAMICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704580 | BLEDSOE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723536 | BLEDSOE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715427 | BLEDSOE, THEONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453476 | BLEDSOE, VADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516954 | BLEDSOE, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639600 | BLEDSOE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735618 | BLEDSOE, WILLIE RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457035 | BLEDSOE-CARTWRIGHT, CINDERELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762988 | BLEDSOE-EPPS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399829 | BLEDSOE-FERGUSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572462 | BLEDSON II, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160087 | BLEE, ARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855532 | Blee, Jeffrey S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601854 | BLEE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358500 | BLEECKER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377099 | BLEEKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376302 | BLEEKER, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536975 | BLEEKER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432576 | BLEEKMAN, CORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580380 | BLEELCH, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629289 | BLEHM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439170 | BLEIBEL, ELHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575550 | BLEIBEL, SANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296834 | BLEIBEL, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771001 | BLEICH, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769734 | BLEICH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736241 | BLEICKER, CHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658560 | BLEIER, DEBRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526243 | BLEIER, SOPHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602486 | BLEIKER, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615896 | BLEIL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832694 | BLEIWEISS, JERRY & LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832695 | BLEIWEISS, RYAN & KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825439 | BLEIWEISS, SHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178574 | BLEN, MARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791407 | Blenche, Brondon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860825 | BLENDED CLOTHING INC | 14761 CALIFA ST | | | | VAN NUYS | CA | 91411 | |
| 4832696 | BLENDER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292764 | BLENDER, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795535 | BLENDINGPRO LLC | DBA BLENDINGPRO | 125 W MAIN ST #504 | | | MIDWAY | UT | 84049 | |
| 4477715 | BLENMAN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418092 | BLENMAN, SHAWN-DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637231 | BLENZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350017 | BLESER, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488560 | BLESH III, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289885 | BLESI, ARIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493678 | BLESKACHEK, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549684 | BLESS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299906 | BLESS, DAVE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805335 | BLESSING ENTERPRISES LLC | 3409 WOOLEN MILL | | | | ST CHARLES | MO | 63301 | |
| 4143477 | Blessing Lock Service | 94-1221 Ka Uka Blvd #108-323 | | | | Waipahu | HI | 96797 | |
| 4873137 | BLESSING LOCK SERVICE | BLESSING COMPANY LLC | 94-1221 KA UKA #108-323 | | | WAIPAHU | HI | 96797 | |
| 4359512 | BLESSING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519584 | BLESSING, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208071 | BLESSING, JOEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793617 | Blessing, Jon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297273 | BLESSING, KATHLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484800 | BLESSING, MABLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579083 | BLESSING, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738968 | BLESSING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450631 | BLESSING, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217225 | BLESSINGER, NORA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470900 | BLESSITT, NATEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863122 | BLESSUE LLC | 2131 CROWBRIDGE DRIVE | | | | FRISCO | TX | 75034 | |
| 4277110 | BLESSUM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232634 | BLEST, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247618 | BLEST, SKYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451746 | BLETHEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308343 | BLETHROAD, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796606 | BLEU EVOLUTION INC | DBA URBAN ICON CLOTHING | 2150 SACRAMENTO STREET | | | LOS ANGELES | CA | 90021 | |
| 4715170 | BLEUZE, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453434 | BLEVINGS, KERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652601 | BLEVINS II, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697332 | BLEVINS JR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313621 | BLEVINS PHILLIPS, DOMINIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455734 | BLEVINS, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520995 | BLEVINS, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559572 | BLEVINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461241 | BLEVINS, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697664 | BLEVINS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317346 | BLEVINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449337 | BLEVINS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165818 | BLEVINS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318360 | BLEVINS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257506 | BLEVINS, AVANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683999 | BLEVINS, BEULAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252315 | BLEVINS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318448 | BLEVINS, BRYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342549 | BLEVINS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451743 | BLEVINS, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145573 | BLEVINS, CLAUDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461370 | BLEVINS, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304995 | BLEVINS, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408796 | BLEVINS, DEE-ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515740 | BLEVINS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160819 | BLEVINS, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166975 | BLEVINS, GINGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406928 | BLEVINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710183 | BLEVINS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317062 | BLEVINS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320879 | BLEVINS, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146358 | BLEVINS, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724889 | BLEVINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560866 | BLEVINS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512163 | BLEVINS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602019 | BLEVINS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577806 | BLEVINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577198 | BLEVINS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698271 | BLEVINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825440 | BLEVINS, JIM & LUTHER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401941 | BLEVINS, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678098 | BLEVINS, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558979 | BLEVINS, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558044 | BLEVINS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464847 | BLEVINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744190 | BLEVINS, KARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516913 | BLEVINS, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218396 | BLEVINS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347609 | BLEVINS, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462443 | BLEVINS, KINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461648 | BLEVINS, KION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600155 | BLEVINS, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420251 | BLEVINS, MARSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724996 | BLEVINS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681779 | BLEVINS, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483587 | BLEVINS, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292745 | BLEVINS, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579518 | BLEVINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580115 | BLEVINS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581145 | BLEVINS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557527 | BLEVINS, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715805 | BLEVINS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523160 | BLEVINS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261058 | BLEVINS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213066 | BLEVINS, ROBYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252003 | BLEVINS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552700 | BLEVINS, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339857 | BLEVINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601335 | BLEVINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766072 | BLEVINS, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793631 | Blevins, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315836 | BLEVINS, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363915 | BLEVINS, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197090 | BLEVINS, SHANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446430 | BLEVINS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309013 | BLEVINS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609832 | BLEVINS, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570021 | BLEVINS, TREVALIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448365 | BLEVINS, TURQCOISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338798 | BLEVINS, VAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495387 | BLEVINS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616269 | BLEVINS, VIOLET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555966 | BLEVINS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488806 | BLEVINS, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553283 | BLEVINS, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175544 | BLEVINS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582188 | BLEW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825441 | BLEW, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589020 | BLEWANUS, ANDREAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869586 | BLEWCOMM INC | 6266 BRIGHTWOOD DR | | | | MEMPHIS | TN | 38134 | |
| 4220553 | BLEWER, KAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698819 | BLEWER, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395839 | BLEWETT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729564 | BLEWETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534973 | BLEWETT, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644629 | BLEWETT, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211184 | BLEWETT, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403851 | BLEWETT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832697 | BLEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683078 | BLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226628 | BLEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642672 | BLEYER JR, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487215 | BLEYER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491482 | BLEYER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477994 | BLEYER, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468898 | BLEYER, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291360 | BLEYLE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873425 | BLI LIGHTING SPECIALISTS | BUDGET LIGHTING INC | 15275 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| 4715059 | BUCHARZ, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644048 | BLICK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812912 | BLICK, DAVID & CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317427 | BLICK, JASMINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673241 | BLICK, LAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310856 | BLICKENSTAFF, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705310 | BLICKENSTAFF, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727789 | BLICKER, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177010 | BLICKHAN, JAKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280962 | BLICKHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730817 | BLICKHAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437327 | BLIDGEN, SAFRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435589 | BLIDY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623501 | BLIEFERNICH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511034 | BLIGEN, SHAQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354690 | BLIGHT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307362 | BLIGNAUT, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639407 | BLINCO, EDWARD  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285683 | BLINCOE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188262 | BLINCOE, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763302 | BLINCOE, MARGARET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444522 | BLINCOE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359231 | BLIND, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221000 | BLIND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796310 | BLING JEWELRY INC | DBA SEARS@BLINGJEWELRY.COM | 1261 BROADWAY RM 1002 | | | NEW YORK | NY | 10001 | |
| 4801298 | BLING JEWELRY INC | DBA BLING JEWELRY | 5901 WEST SIDE AVE SUITE#401 | | | NORTH BERGEN | NJ | 07047 | |
| 4799524 | BLING STING LLC | 3003 CARLISLE ST 319 | | | | DALLAS | TX | 75204 | |
| 4794967 | BLINGLIGHTS MARKET LLC | DBA BLINGLIGHTS | 305 WHITE AVE UNIT B | | | NORTHVALE | NJ | 07647 | |
| 4853261 | Blink Health | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802232 | BLINK IT SOLD | DBA USASUPERSALE | 4216 TENNYSON ST | | | HOUSTON | TX | 77005 | |
| 4382447 | BLINK, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800992 | BLINKEECOM LLC | DBA BLINKEE.COM LLC | 769 CENTER BL STE 58 | | | FAIRFAX | CA | 94930 | |
| 4641601 | BLINKS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335199 | BLINN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629184 | BLINN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454972 | BLINN, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884770 | BLINQ MEDIA LLC | PO BOX 347780 | | | | PITTSBURGH | PA | 15251 | |
| 4806962 | BLIP LLC | KATRINE KAM / TOMMY TAM | SUITE UG305, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4861087 | BLIP LLC | 15255 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 4374050 | BLISARD, RAEGHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884027 | BLISH MIZE COMPANY | PER OBLI PROCESS | P O BOX 877850 | | | KANSAS CITY | MO | 64187 | |
| 4355890 | BLISH, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743392 | BLISH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372274 | BLISKAVKA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127998 | Bliss Communications Inc | The Janesville Gazette | 1 S Parker Dr | P O Box 5001 | | Janesville | WI | 53547-5001 | |
| 4864470 | BLISS ELECTRIC INC | 2620 POLE ROAD | | | | MOORE | OK | 73160 | |
| 4286513 | BLISS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154151 | BLISS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621141 | BLISS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812913 | BLISS, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316046 | BLISS, CHRISTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676061 | BLISS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631133 | BLISS, DALE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812914 | BLISS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812915 | BLISS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774173 | BLISS, DUGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552336 | BLISS, FRANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242155 | BLISS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571331 | BLISS, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365037 | BLISS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618315 | BLISS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572474 | BLISS, MELODY MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152918 | BLISS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417384 | BLISS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294513 | BLISS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380419 | BLISS, SASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311175 | BLISS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317053 | BLISS, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832698 | BLISS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422265 | BLISS, TIFFINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632786 | BLISSET, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298429 | BLISSETT, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661144 | BLISSETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659991 | BLISSETT, ROY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709644 | BLISSETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542140 | BLISSETT, TARRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673733 | BLISSETT, WINSOME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729793 | BLISSIT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806206 | BLISSLIGHTS LLC | 100 E SAN MARCOS BLVD SUITE 308 | | | | SAN MARCOS | CA | 92069 | |
| 4647970 | BLISS-LLOYD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867677 | BLISTEX INC | 4576 SOLUTIONS CTR LB# 774576 | | | | CHICAGO | IL | 60677 | |
| 4490883 | BLITCH, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799086 | BLITZ MANUFACTURING INC | PO BOX 846 | | | | JEFFERSONVILLE | IN | 47130 | |
| 4882746 | BLITZ U S A INC | P O BOX 678006 | | | | DALLAS | TX | 75267 | |
| 4825442 | BLIVEN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165165 | BLIVEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515174 | BLIVEN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679064 | BLIVEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376484 | BLIWERNITZ, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650041 | BLIX, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856316 | BLIZARD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149345 | BLIZARD, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675900 | BLIZNICK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135359 | Blizzard Repair Service | 8618 NE 13th Ave | | | | Vancouver | WA | 98665 | |
| 4877281 | BLIZZARD REPAIR SERVICE | JAMES H BLIZZARD | 8618 NORTHEAST 13TH AVENUE | | | HAZEL DELL | WA | 98665 | |
| 4706017 | BLIZZARD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579250 | BLIZZARD, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344826 | BLIZZARD, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511366 | BLIZZARD, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643600 | BLIZZARD, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454957 | BLIZZARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560152 | BLIZZARD, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342692 | BLIZZARD, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458996 | BLIZZARD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345408 | BLIZZARD, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766859 | BLIZZARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673484 | BLIZZARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769545 | BLIZZARD, SONITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354877 | BLIZZARD, WARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799509 | BLIZZERATOR LLC | 3-1 PARK PLACE PLAZA STE 103 | | | | OLD BROOKEVILLE | NY | 11545 | |
| 4884030 | BLIZZERATOR LLC | PER OBU PROCESS | 3-1 PARK PLACE PLAZA STE-103 | | | OLD BROOKEVILLE | NY | 11545 | |
| 5788693 | BLK PROPERTY VENURES, LLC | KEVIN HEELAN, CONTROLLER | 29 BROAD STREET | | | ALBANY | NY | 12204 | |
| 4127411 | BLM Flooring Inc | Att: Brian Lorenzatti | 245 Kincaid Ave | | | Deland | FL | 32724 | |
| 4812916 | Bloch Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273854 | BLOCH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622207 | BLOCH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812917 | BLOCH, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825443 | BLOCH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367226 | BLOCH, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786927 | Bloch, Malcolm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493617 | BLOCH, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486596 | BLOCHER, BRITTNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478470 | BLOCHER, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490798 | BLOCHOWSKY, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571819 | BLOCHWITZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832699 | BLOCK APAZA, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871550 | BLOCK CORPORATION | 901 SOUTH MAIN ST | | | | AMORY | MS | 38821 | |
| 4879956 | BLOCK FINANCIAL CORPORATION SBT | ONE H & R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 864 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807492 | BLOCK PARTNERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318680 | BLOCK, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364104 | BLOCK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582214 | BLOCK, BESSIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812918 | BLOCK, BOB & BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283135 | BLOCK, BREANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812919 | BLOCK, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762537 | BLOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186587 | BLOCK, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812920 | BLOCK, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832700 | BLOCK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358209 | BLOCK, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812921 | BLOCK, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423645 | BLOCK, JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670434 | BLOCK, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418313 | BLOCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666802 | BLOCK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547410 | BLOCK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218189 | BLOCK, KIRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376382 | BLOCK, MAHRYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601054 | BLOCK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853573 | Block, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825444 | BLOCK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601655 | BLOCK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160306 | BLOCK, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373703 | BLOCK, SHALAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556915 | BLOCK, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465220 | BLOCK, SHANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798871 | BLOCKBUSTER COSTUMES LLC | DBA BLOCKBUSTER COSTUMES | 1386 LOVEJOY ST | | | SLOAN | NY | 14212 | |
| 4804837 | BLOCKBUSTER COSTUMES LLC | DBA BLOCKBUSTER COSTUMES | 550 FILLMORE AVENUE | | | TONAWANDA | NY | 14150 | |
| 4400951 | BLOCKER JR., FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736529 | BLOCKER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374396 | BLOCKER, AKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525958 | BLOCKER, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149641 | BLOCKER, ANDRUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233069 | BLOCKER, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182990 | BLOCKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372934 | BLOCKER, DERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338613 | BLOCKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471602 | BLOCKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765074 | BLOCKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594137 | BLOCKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452753 | BLOCKER, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587670 | BLOCKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320005 | BLOCKER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591956 | BLOCKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255986 | BLOCKER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405721 | BLOCKER, MAKAYLA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618110 | BLOCKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171499 | BLOCKER, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530801 | BLOCKER, SHATERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647877 | BLOCKER, SLOAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740335 | BLOCKER, VAROUSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825445 | BLOCKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276135 | BLOCKLINGER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443552 | BLOCKSDORF, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590649 | BLOCKSOM, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273667 | BLOCKSON, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795670 | BLOCKWARE LLC | DBA GREAT USEFUL STUFF | 360 LANGTON STREET | | | SAN FRANCISCO | CA | 94110 | |
| 4806479 | BLOCKWARE LLC | 13136 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4295885 | BLOCKYOU, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681076 | BLODGETT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220986 | BLODGETT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276755 | BLODGETT, CEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271872 | BLODGETT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348441 | BLODGETT, ETHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655312 | BLODGETT, GLADYS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684569 | BLODGETT, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569787 | BLODGETT, KATY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832701 | BLODGETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614014 | BLODGETT, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283864 | BLODGETT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490149 | BLODGETT, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832702 | BLODGETT, ROSS & TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615106 | BLOECKER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217114 | BLOEDORN, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 865 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867476 | BLOEM LLC | 4406 OAK MEADOW DRIVE | | | | HUDSONVILLE | MI | 49426 | |
| 4445803 | BLOEMKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383465 | BLOFIELD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445179 | BLOGNA, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858625 | BLOGTALKRADIO | 1072 MADISON AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4611120 | BLOGUMAS, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576822 | BLOHM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442340 | BLOHM, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748692 | BLOHM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705579 | BLOHM, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368413 | BLOHM, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530831 | BLOHOWIAK, ALECK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351146 | BLOING, JENNELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422678 | BLOISE, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471863 | BLOISE, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153846 | BLOKDIJK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665360 | BLOKPOEL, HENDRICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513835 | BLOM, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617146 | BLOM, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812922 | BLOM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575294 | BLOMBERG, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653475 | BLOMBERG, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221243 | BLOME, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478268 | BLOME, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338167 | BLOMEIER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625725 | BLOMENKAMP, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604410 | BLOMGREN, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447692 | BLOMMEL, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666765 | BLOMQUIST, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366887 | BLOMQUIST, JODIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200706 | BLOMQUIST, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774907 | BLOMQUIST, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443137 | BLOMQUIST-MARTINEZ, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581343 | BLOMSTROM, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445498 | BLON, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227655 | BLONAROWYCZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417193 | BLONCOURT, AMALIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417975 | BLONDALE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159220 | BLONDE, SONYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393940 | BLONDEAU, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479313 | BLONDEAUX, KACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333769 | BLONDELL, TERRIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330675 | BLONDER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832703 | BLONDIE SPORT FISHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433473 | BLONDIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563056 | BLONDIN, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802286 | BLONDY BATH & HOME | DBA PACIFIC COLLECTION | 12222 SHERMAN WAY | | | NORH HOLLYWOOD | CA | 91605 | |
| 4225039 | BLONIARZ, SHARONTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812923 | BLONSTEIN, OREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566634 | BLOO, LANDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383598 | BLOOD JOHNSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421302 | BLOOD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428193 | BLOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608265 | BLOOD, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253324 | BLOOD, EVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620437 | BLOOD, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313384 | BLOOD, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335108 | BLOOD, LUCILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353322 | BLOOD, MAX W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421283 | BLOOD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229381 | BLOOD, SELAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154421 | BLOOD, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701096 | BLOOD, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234350 | BLOOD, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401920 | BLOODGOOD, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236406 | BLOODSAW, IZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483560 | BLOODSAW, MIKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258359 | BLOODSOE, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234810 | BLOODSWORTH, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763176 | BLOODWORTH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600754 | BLOODWORTH, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715783 | BLOODWORTH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264476 | BLOODWORTH, TEERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183027 | BLOODWORTH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617907 | BLOOFLAT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190645 | BLOOM, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766508 | BLOOM, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494550 | BLOOM, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627671 | BLOOM, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832704 | BLOOM, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430086 | BLOOM, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742292 | BLOOM, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191859 | BLOOM, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433578 | BLOOM, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495326 | BLOOM, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319980 | BLOOM, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482507 | BLOOM, DELPHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717328 | BLOOM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611645 | BLOOM, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776095 | BLOOM, DOUG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611901 | BLOOM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662173 | BLOOM, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261044 | BLOOM, EFREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449592 | BLOOM, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668455 | BLOOM, FLORENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361838 | BLOOM, IRENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568494 | BLOOM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663485 | BLOOM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767824 | BLOOM, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364381 | BLOOM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832705 | BLOOM, JONATHAN & NEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613395 | BLOOM, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243165 | BLOOM, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453699 | BLOOM, KRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832706 | BLOOM, LAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812924 | BLOOM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447538 | BLOOM, LOGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593434 | BLOOM, LORRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727865 | BLOOM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832707 | BLOOM, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250000 | BLOOM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538842 | BLOOM, NOALINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164310 | BLOOM, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335858 | BLOOM, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713451 | BLOOM, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616905 | BLOOM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495258 | BLOOM, SHAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854121 | Bloomberg Finance Lp Blkpndg-C/O Geller & Company | 120 Park Ave | | | | New York | NY | 10017 | |
| 4599058 | BLOOMER, CHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736084 | BLOOMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592590 | BLOOMER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728531 | BLOOMER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825446 | BLOOMFIELD BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846397 | BLOOMFIELD CARPET & TILE INC | 172 BROAD ST | | | | Bloomfield | NJ | 07003 | |
| 4872534 | BLOOMFIELD HILLS SERVICE SPA | ANDRE B BURTON | 2463 MULBERRY SQUARE UNIT# 13 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4882109 | BLOOMFIELD TOWNSHIP | P O BOX 489 4200 TELEGRAPH RD | | | | BLOOMFIELD TOWNSHIP | MI | 48303 | |
| 4779664 | Bloomfield Township Treasurer | 4200 Telegraph Rd | | | | Bloomfield Hills | MI | 48303 | |
| 4779665 | Bloomfield Township Treasurer | PO Box 489 | | | | Bloomfield Hills | MI | 48303 | |
| 4604873 | BLOOMFIELD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390993 | BLOOMFIELD, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258798 | BLOOMFIELD, ELLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853574 | Bloomfield, Ina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422344 | BLOOMFIELD, KRYSALLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458640 | BLOOMFIELD, MAEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584253 | BLOOMFIELD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861877 | BLOOMINGDALE FIRE PROTECTION DIST 1 | 179 S BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 | |
| 4332081 | BLOOMINGDALE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857525 | Bloomington Auto Company, Inc. | Royal On The Eastside | Craig Smith | 3333 E. Third Street | | Bloomington | IN | 47401 | |
| 4873150 | BLOOMINGTON SECURITY SOLUTIONS | BLOOMINGTON LOCK & SAFE CO INC | 9905 LYNDALE AVENUE | | | BLOOMINGTON | MN | 55420 | |
| 4194269 | BLOOMQUIST, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274910 | BLOOMQUIST, KINCADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257271 | BLOOMQUIST, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762492 | BLOOMQUIST, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910335 | Bloomquist, Shane R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245335 | BLOOMQUIST, VALENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582443 | BLOOMQUIST, ZACH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865208 | BLOOMREACH INC | 3003 TASMAN | | | | SANTA CLARA | CA | 95054 | |
| 4243340 | BLOOR, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479458 | BLOSE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488881 | BLOSE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710506 | BLOSE, ELIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402657 | BLOSE, KATELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456705 | BLOSE, NEVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451530 | BLOSE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439089 | BLOSHKIN, ANZHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400274 | BLOSHUK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529960 | BLOSS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760812 | BLOSS, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478024 | BLOSS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669730 | BLOSS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422711 | BLOSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771420 | BLOSS, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472405 | BLOSS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412994 | BLOSS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630230 | BLOSSER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593818 | BLOSSER, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703320 | BLOSSER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336022 | BLOSSER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293888 | BLOSSER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856274 | BLOSSER, JENNILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579148 | BLOSSER, MELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198370 | BLOSSER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490621 | BLOSSER, WESLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354424 | BLOSSEY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222646 | BLOSSICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865389 | BLOSSMAN GAS INC | 3075 WEST MICHIGAN AVE | | | | PENSACOLA | FL | 32526 | |
| 4867116 | BLOSSMAN GAS INC | 4117 S HIGHWAY 81 | | | | ANDERSON | SC | 29624 | |
| 4867377 | BLOSSMAN GAS INC | 4319 MUNDY MILL RD | | | | OAKWOOD | GA | 30566 | |
| 4871429 | BLOSSMAN GAS INC | 8905 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30134 | |
| 4873153 | BLOSSMAN INC | BLOSSMAN GAS INC | 305 SCHILLINGER RD N | | | MOBILE | AL | 36608 | |
| 4865083 | BLOSSOM ASIA LTD | 3/F-7/F NOVEL INDUSTRIAL BLDG | 850-870 LAI CHI KOK ROAD | | | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4328567 | BLOSSOM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378994 | BLOSSOM, DANISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365872 | BLOSSOM, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724077 | BLOSSOM, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610196 | BLOSSOM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428192 | BLOSSOM, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355406 | BLOST, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169913 | BLOSYAN, JELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606891 | BLOTTA, RAFAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549905 | BLOTTER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275812 | BLOTZER, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285229 | BLOUCH, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583284 | BLOUGH, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337966 | BLOUGH, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598148 | BLOUGH, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199083 | BLOUGH, KAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340046 | BLOUGH, REBECCA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281617 | BLOUGH, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322316 | BLOUIN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441942 | BLOUIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758557 | BLOUIN, RONALD (RON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780570 | Blount County Trustee | 347 Court St. | | | | Maryville | TN | 37804-5906 | |
| 4806269 | BLOUNT INC | OREGON CUTTING SYSTEMS DIV | P O BOX 100906 | | | ATLANTA | GA | 30384-0906 | |
| 4880015 | BLOUNT INC | OREGON CUTTING SYS GROUP | P O BOX 100906 | | | ATLANTA | GA | 30384 | |
| 4801479 | BLOUNT JEWELS | 8710 CAMERON ST SUITE 906 | | | | SILVER | MD | 20910 | |
| 4263031 | BLOUNT JR, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249655 | BLOUNT JR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445650 | BLOUNT, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149037 | BLOUNT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361670 | BLOUNT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343683 | BLOUNT, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324739 | BLOUNT, ANNETTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655447 | BLOUNT, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378271 | BLOUNT, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609061 | BLOUNT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475598 | BLOUNT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691620 | BLOUNT, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711043 | BLOUNT, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426737 | BLOUNT, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707633 | BLOUNT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766983 | BLOUNT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536986 | BLOUNT, CLORESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330015 | BLOUNT, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615229 | BLOUNT, CONTESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628045 | BLOUNT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325074 | BLOUNT, DARIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312131 | BLOUNT, DARIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832708 | BLOUNT, DAVID & HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672687 | BLOUNT, DEJEANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149965 | BLOUNT, DEVENEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250338 | BLOUNT, DIJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464948 | BLOUNT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252850 | BLOUNT, EPIFINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362847 | BLOUNT, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320425 | BLOUNT, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238102 | BLOUNT, INDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555928 | BLOUNT, JAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755961 | BLOUNT, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832709 | BLOUNT, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420819 | BLOUNT, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272174 | BLOUNT, KA PRISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371368 | BLOUNT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559202 | BLOUNT, KELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825447 | BLOUNT, KERRY & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403174 | BLOUNT, KHATIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384137 | BLOUNT, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755393 | BLOUNT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367291 | BLOUNT, LATONYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637414 | BLOUNT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777216 | BLOUNT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708240 | BLOUNT, MARIE-LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628334 | BLOUNT, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265563 | BLOUNT, NAKILAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405424 | BLOUNT, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358575 | BLOUNT, RASHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614291 | BLOUNT, ROLETHIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517804 | BLOUNT, SHARHUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557988 | BLOUNT, SHAWNPHYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589783 | BLOUNT, SHIRLEYANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321886 | BLOUNT, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433867 | BLOUNT, TERELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552304 | BLOUNT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642306 | BLOUNT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675830 | BLOUNT, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721058 | BLOUNT, VANSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647425 | BLOUNT, WELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737303 | BLOUNT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244039 | BLOUNT-JACKSON, TANDELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812925 | BLOUSE, ROSE & GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801099 | BLOUSEHOUSE INC | DBA BLOUSE HOUSE | 23 COMMERCIAL WAYE UNIT F | | | HANSON | MA | 02341 | |
| 4432430 | BLOVAT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670868 | BLOW JR., ELMER L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705956 | BLOW, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149486 | BLOW, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525173 | BLOW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251510 | BLOW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642623 | BLOW, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318687 | BLOW, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327136 | BLOW, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231547 | BLOW, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680732 | BLOW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655464 | BLOW, MELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359323 | BLOW, SHAUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552846 | BLOWE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313985 | BLOWERS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468915 | BLOWERS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825448 | BLOXAM, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566059 | BLOXHAM, DERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278140 | BLOXHAM, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445615 | BLOXSON, MARISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683027 | BLOXSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336713 | BLOXTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774808 | BLOYED, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578635 | BLOYER, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407578 | BLOZEN, FELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304562 | BLOZIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875905 | BLR FARMS LLC | FELIX R SALAZAR III | RR T 1 BOX 588 | | | BUTLER | MO | 64730 | |
| 4868306 | BLS BENNINGTON LLC | 5050 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44505 | |
| 4810700 | BLU EAGLE FLOORING INC. | 434 SW 12TH AVE. | | | | DEERFIELD BEACH | FL | 33442 | |
| 4800655 | BLU LOGIC USA | DBA DRINKPOD USA | 1609 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4848084 | BLU STEAM LLC | 3240 SUGAR BERRY WAY | | | | Tallahassee | FL | 32303 | |
| 4699300 | BLUBAUGH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 869 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308634 | BLUBAUGH, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474466 | BLUBAUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797115 | BLUBAY TRADING LLC | DBA GO NUTRA | 19 C TROLLEY SQUARE | | | WILMINGTON | DE | 19806 | |
| 4832710 | BLUDAU, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713809 | BLUDAU, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618514 | BLUDGUS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796842 | BLUE 3 COMPANY LLC | DBA BLUE3CO | 7234 SYLVAN CT | | | SANFORD | FL | 32771 | |
| 4832711 | BLUE A DESIGN COMPANY INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825449 | BLUE AGAVE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808244 | BLUE ASH OH REALTY LLC | C/O TLM REALTY CORP. | 8 WEST 40TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 4858016 | BLUE BANANA GROUP LLC | 10 WEST 33RD STREET SUITE 516 | | | | NEW YORK | NY | 10001 | |
| 4803754 | BLUE BATH | DBA BLUEBATH .COM | 4011 W JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| 4810124 | BLUE BOOK OF BUILDING & CONSTRUCTION | PO BOX 500 | | | | JEFFERSON VALLEY | NY | 10535 | |
| 4874674 | BLUE BOX INTERNATIONAL LTD | DANIEL POON | RM1203, EAST OCEAN CENTRE | 98 GRANVILLE RD, TST EAST | | KOWLOON | | | HONG KONG |
| 4805325 | BLUE BOX OPCO LLC DBA INFANTINO | PO BOX 843829 | | | | LOS ANGELES | CA | 90084-3829 | |
| 4806963 | BLUE BOX OPCO LLC DBA INFANTINO | CLIFF SETO | 4920 CARROLL CANYON ROAD | SUITE 200 | | SAN DIEGO | CA | 92121 | |
| 4868006 | BLUE BOX OPCO LLC DBA INFANTINO | 4920 CARROLL CANYON RD STE 200 | | | | SAN DIEGO | CA | 92121 | |
| 4863306 | BLUE BOX TOYS LLC | 220 SOUTH ORANGE AVE STE 106 | | | | LIVINGSTON | NJ | 07039 | |
| 4860295 | BLUE CHIP GLOBAL CONNECT LLC | 13785 RESEARCH BLVD SUITE 125 | | | | AUSTIN | TX | 78750 | |
| 4798772 | BLUE CHIP UNLIMITED LLC | DBA BLUE CHIP UNLIMITED | 4100 WEST KENNEDY BLVD STE 228 | | | TAMPA | FL | 33609 | |
| 4876583 | BLUE COAST BEVERAGES | GREAT STATE BEVERAGES INC | 1000 QUALITY DRIVE P.O. BOX 16 | | | HOOKSETT | NH | 03106 | |
| 5791704 | BLUE CROSS BLUE SHIELD | PRIVACY OFFICE | 300 E. RANDOLPH | 35TH FLOOR | | CHICAGO | IL | 60601 | |
| 4811442 | BLUE DESERT INTERIORS | 14421 N 66TH PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| 4825450 | BLUE DESERT INTERIORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883713 | BLUE DIAMOND GROWERS | P O BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 4908975 | Blue Dog Bakery Group, Inc. | 3302 Fuhrman Ave E | Suite 202 | | | Seattle | WA | 98102 | |
| 4865892 | BLUE DOG BAKERY LLC | 3302 FUHRMAN AVE EAST STE202 | | | | SEATTLE | WA | 98102 | |
| 4853262 | Blue Eagle Health | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779771 | Blue Earth County Tax Collector | 410 Jackson St | | | | Mankato | MN | 56001 | |
| 4779772 | Blue Earth County Tax Collector | PO Box 3567 | Taxpayer Services | | | Mankato | MN | 56002-3567 | |
| 4798675 | BLUE EDGE TECH | DBA ZEBRAOUTLET | 5750 W BLOOMINGDALE AVE UNIT 2 | | | CHICAGO | IL | 60639 | |
| 4859339 | BLUE ENGINE MARKETING INC | 120 E 23RD ST 5TH FL | | | | NEW YORK | NY | 10010 | |
| 4796542 | BLUE FADE INC | 3053 ROSE STREET | | | | BOZEMAN | MT | 59718 | |
| 4879633 | BLUE FLAME GAS SERVICE | NEWTOWN OIL COMPANY | 359 W DUBLIN PIKE | | | PERKASIE | PA | 18944 | |
| 4898957 | BLUE FLAME HEATING AND COOLING | WILLIAM HALLAM | 251 STEWART ST | | | SALINA | PA | 15680 | |
| 4881139 | BLUE FLASH SEWER | P O BOX 23243 | | | | HARAHAN | LA | 70183 | |
| 4825451 | BLUE HERON - HORIZON LIGHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825452 | BLUE HERON - PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825453 | BLUE HERON - THE BLUFFS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825454 | BLUE HERON- SKY TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811543 | BLUE HOUSE CATERING INC | PO BOX 13872 | | | | TUCSON | AZ | 85732 | |
| 4795322 | BLUE IRV LLC | DBA SOFFITTA USA | 5620 1ST AVE | | | BROOKLYN | NY | 11220 | |
| 4795085 | BLUE ISLAND FASHION | DBA ONLINE SHOPPERS WORLD | 128 WEST 36 STREET 4 FLOOR | | | NEW YORK | NY | 10018 | |
| 4795044 | BLUE JAY FASTENERS LTD | 1770 W BERTEAU AVE | | | | CHICAGO | IL | 60613 | |
| 4343165 | BLUE JR, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776035 | BLUE JR., EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800601 | BLUE LAKE INC | DBA BIDLESSNOW | 30 N GOULD ST STE R | | | SHERIDAN | WY | 82801 | |
| 4878500 | BLUE LINE DISTRIBUTING INC | LITTLE CAESAR ENTERPRISES INC | 24120 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335 | |
| 4909370 | Blue Line Foodservice Distribution, Inc. | c/o Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip Bohl | 80 South Eighth Street | | Minneapolis | MN | 55402 | |
| 4859447 | BLUE MAGIC INC | 1207 N FM 3083 E | | | | CONROE | TX | 77303 | |
| 4825455 | BLUE MEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789999 | BLUE MOON DIGITAL, INC | MINDY PHILLIPS | 1512 LARIMER ST | | | DENVER | CO | 80202 | |
| 5791705 | BLUE MOUNTAIN CONTSTRUCTION SERVICES, INC | 707 ALDRIGE ROAD | STE, B | | | VACAVILLE | CA | 95688 | |
| 4857930 | BLUE MOUNTAIN WALLCOVERING INC | 1 UPS WAY SUITE 15405 | | | | CHAMPLAIN | NY | 12919 | |
| 4878192 | BLUE MOUNTAIN WATER | KSBW LLC | P O BOX 937 | | | CHRISTIANSTED ST CROIX | VI | 00821 | |
| 5789381 | BLUE MOUNTAIN, INC. | 333 SOUTH 200 EAST | | | | MONTICELLO | UT | 84535 | |
| 4131988 | Blue Nile Mills | 380 Mill Road | | | | Edison | NJ | 08817 | |
| 4132625 | Blue Nile Mills | 380 Mill Road | | | | Edison | NJ | 08840 | |
| 4800927 | BLUE NILE MILLS INC | DBA BLUE NILE MILLS | 380 MILL ROAD | | | EDISON | NJ | 08817 | |
| 4812926 | BLUE OAK RANCH RESERVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861088 | BLUE PLANET INTERNATIONAL INC | 1526 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | |
| 4796121 | BLUE PLATE OF USA INC | DBA BLUE PLATE | 525 7TH AVENUE #1012 | | | MANHATTAN | NY | 10018 | |
| 4812927 | BLUE PLUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849782 | BLUE PRINT RENOVATION & CONSTRUCTION LLC | 305 BEDROCK DR | | | | Everett | WA | 98203 | |
| 4806470 | BLUE RHINO GLOBAL SOURCING INC | 1 LIBERTY PLAZA MD #40 | | | | LIBERTY | MO | 64068 | |
| 4884676 | BLUE RHINO WASTE INDUSTRIES INC | PO BOX 281200 | | | | SAN FRANCISCO | CA | 94128 | |
| 4886853 | BLUE RIBBON CREW LLC | SEARS MAID SERVICES | 7900 OAK LANE SUITE 400 | | | MIAMI LAKES | FL | 33016 | |
| 4846516 | BLUE RIBBON HOME IMPROVEMENT | 1707 7TH ST SE | | | | Saint Cloud | MN | 56304 | |
| 4863938 | BLUE RIBBON PRODUCTS CO | 1511 OLYMPIC BLVD | | | | JOLIET | IL | 60431-7954 | |
| 4849883 | BLUE RIBBON SERVICES INC | 395 MEADOWOOD RD | | | | Jackson | NJ | 08527 | |
| 4864787 | BLUE RIDGE APARTMENT COUNCIL | 2812 EMERYWOOD PARKWAY STE 140 | | | | RICHMOND | VA | 23294 | |
| 4873159 | BLUE RIDGE BEVERAGE ABINGDON | BLUE RIDGE BEVERAGE | 18177 OAK PARK DRIVE | | | ABINGDON | VA | 24210 | |
| 4873162 | BLUE RIDGE BEVERAGE LYNCHBURG | BLUE RIDGE BEVERAGE CO INC | 3245 FOREST BROOK RD | | | LYNNCHBUR | VA | 24501 | |
| 4873163 | BLUE RIDGE BEVERAGE SALEM | BLUE RIDGE BEVERAGE CO INC | 44 - 46 BARLEY DRIVE | | | SALEM | VA | 24153 | |
| 4873160 | BLUE RIDGE BEVERAGE SO BOSTON | BLUE RIDGE BEVERAGE | 2525 HOUGHTON AVE | | | S BOSTON | VA | 24592 | |
| 4873161 | BLUE RIDGE BEVERAGE WAYNESBORO | BLUE RIDGE BEVERAGE | 349 SOUTH OAK LANE | | | WAYNESBORO | VA | 22980 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873164 | BLUE RIDGE CATV INC | BLUE RIDGE CABLE TECHNOLOGIES INC | P O BOX 316 | | | PALMERTON | PA | 18071 | |
| 4883210 | BLUE RIDGE DISTRIBUTING COMPANY INC | P O BOX 819 | | | | CONOVER | NC | 28613 | |
| 4889425 | BLUE RIDGE ENVIRONMENTAL | WILLIAM MCMILLIN | 75 PHILLIPSWOOD DRIVE | | | BRISTOL | TN | 37620 | |
| 4886724 | BLUE RIDGE HOLDING LLC | SEARS GARAGE SOLUTIONS | 114 S COLLAGE AVENUE SUITE C | | | FAYETTEVILLE | AR | 72701 | |
| 4883066 | BLUE RIDGE HOME BUILDERS ASSOC | P O BOX 7743 | | | | CHARLOTTESVILLE | VA | 22905 | |
| 4861239 | BLUE RIDGE HOME FASHIONS | 15857 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 4873551 | BLUE RIDGE MALL LLC | C/O HULL PROPERTY GROUP | P O BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4802303 | BLUE RIDGE NEEDLEART | 1313 BEVERLY GARDEN DR | | | | METAIRIE | LA | 70002 | |
| 4285797 | BLUE ROBINSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812928 | BLUE ROCK DEVELOPMENT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880720 | BLUE ROCK PRODUCTS PEPSI | P O BOX 1708 | | | | SIDNEY | MT | 59270 | |
| 4798500 | BLUE SABRE INC | 1476 W INDUSTRIAL PARK STREET | | | | COVINA | CA | 91722 | |
| 4809292 | BLUE SAGE APPLIANCE REPAIR | P.O. BOX 20483 | | | | RENO | NV | 89515-0483 | |
| 4832712 | BLUE SKIES REALITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860232 | BLUE SKY HOME & ACCESSORIES INC | 1360 E LOCUST STREET | | | | ONTARIO | CA | 91761 | |
| 4812929 | BLUE SKY HOME SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797718 | BLUE SKY HOMES LLC | DBA GORILLA HOSE | 46641 LAKEVIEW DRIVE | | | DECATUR | MI | 49045 | |
| 4884332 | BLUE SKY OUTDOOR | PO BOX 125 | | | | GLENWOOD | MD | 21738 | |
| 4801063 | BLUE SKY SWIMWEAR | DBA BLUE-SKY-SWIMWEAR | 729 E.INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32118 | |
| 4861259 | BLUE SKY THE COLOR OF IMAGINATION | 15991 RED HILL AVENUE STE 101 | | | | TUSTIN | CA | 92780 | |
| 4867744 | BLUE SPARK EVENT DESIGN INC | 4630 SOUTH KIRKMAN RD STE 333 | | | | ORLANDO | FL | 32811 | |
| 4797544 | BLUE SPRING PARTNERS LLC | DBA FIN FUN MERMAID | 3018 N HOLMES | | | IDAHO FALLS | ID | 83401 | |
| 4812930 | BLUE STAR / PRIZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583513 | Blue Star Fashion NY Inc | 265 W 37th St, #1802 | | | | New York | NY | 10018 | |
| 4864504 | Blue Star Fashion NY Inc | Law Offices of Alexander Fotopoulos | Alex Fotopoulos, Attorney | 96 Linwood Plaza, Suite 310 | | Fort Lee | NJ | 07024 | |
| 4859184 | BLUE STAR GROUP | 1165 TERN DRIVE | | | | PALATINE | IL | 60067 | |
| 4795863 | BLUE STONE TRADERS INC | DBA BLUE STONE TRADERS INC | 485 ROUTE 1 SOUTH | | | EDISON | NJ | 08817 | |
| 4800997 | BLUE STONE TRADERS INC | DBA BLUE STONE TRADERS INC | 25 MARKET STREET | | | EDISON | NJ | 08817 | |
| 5788938 | Blue Triangle Technologies, Inc | Dan Revellese | 9097 Atlee Station Road | Suite 304 | | Mechanicsville | VA | 23116 | |
| 4140670 | Blue Triangle Technologies, Inc. | 9097 Atlee Station Rd, STE 304 | | | | Mechanicsville | VA | 23115 | |
| 4801387 | Blue Ty Operations | 169 | 18052 Lemon Dr | Suite C | | Yorba Linda | CA | 92886-3386 | |
| 4852873 | BLUE VALLEY CONSTRUCTION LLC | 10100 W 87TH ST STE 350 | | | | OVERLAND PARK | KS | 66212 | |
| 4879127 | BLUE WATER ELECTRIC OF SOUTH FLORID | MICHAEL RAUL DEDON | 2109 NE 22 TERRACE | | | FORT LAUDERDALE | FL | 33305 | |
| 4860490 | BLUE WATER LIFT TRUCK SERVICE INC | 1405 N RANGE RD | | | | KIMBALL | MI | 48074 | |
| 4884188 | BLUE WATER TRADING CORPORATION | PMB 337 4985 | | | | CAGUAS | PR | 00726 | |
| 4832713 | BLUE WATER VENTURES G.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803705 | BLUE WAVE PRODUCTS | DBA RECREATION DEALS | PO BOX 1425 | | | WARRENVILLE | IL | 60555 | |
| 4891696 | Blue Wheel Media | 325 S Old Woodward Ave 3rd Floor | | | | Birmingham | MI | 48009 | |
| 4811206 | BLUE WHEEL MEDIA LLC | 1950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 4209477 | BLUE WHITE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160040 | BLUE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440589 | BLUE, ALIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640689 | BLUE, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234276 | BLUE, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388016 | BLUE, ARABIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368610 | BLUE, ASHLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275652 | BLUE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760854 | BLUE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412755 | BLUE, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382859 | BLUE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770583 | BLUE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291067 | BLUE, CALDONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245171 | BLUE, CAMISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265799 | BLUE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151416 | BLUE, CHANTRALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373368 | BLUE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735172 | BLUE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261911 | BLUE, CHRISTIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729407 | BLUE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529266 | BLUE, DARION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510730 | BLUE, DARRYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488642 | BLUE, DAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536427 | BLUE, DEANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263301 | BLUE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666483 | BLUE, DETARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267967 | BLUE, DOMINIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221062 | BLUE, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705578 | BLUE, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305293 | BLUE, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654572 | BLUE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469970 | BLUE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717702 | BLUE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761393 | BLUE, JAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386476 | BLUE, JANNET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407395 | BLUE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761334 | BLUE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233932 | BLUE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307033 | BLUE, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153494 | BLUE, KATERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724654 | BLUE, KEITHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648957 | BLUE, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370041 | BLUE, KIARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370376 | BLUE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245169 | BLUE, KRYSTALLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366538 | BLUE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341577 | BLUE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609765 | BLUE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370861 | BLUE, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772924 | BLUE, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440108 | BLUE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323395 | BLUE, MARKENAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344163 | BLUE, MARQUIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266845 | BLUE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313704 | BLUE, MERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386311 | BLUE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342644 | BLUE, MICHAELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606388 | BLUE, MINNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577043 | BLUE, NAKIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279118 | BLUE, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378883 | BLUE, NATYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333912 | BLUE, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366088 | BLUE, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654146 | BLUE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384064 | BLUE, RAMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825456 | BLUE, RICHARD & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602464 | BLUE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200332 | BLUE, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685485 | BLUE, ROCHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666271 | BLUE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740204 | BLUE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757220 | BLUE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553047 | BLUE, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518088 | BLUE, SHANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413293 | BLUE, SKYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400517 | BLUE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234374 | BLUE, TAKEITHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339555 | BLUE, TYSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652354 | BLUE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799502 | BLUEAIR INC | 125 S CLARK ST STE 2000 | | | | CHICAGO | IL | 60603-4054 | |
| 4804377 | BLUEBARGAIN INC | DBA BLUEMALL | 9703 EL POCHE ST STE A | | | SOUTH EL MONTE | CA | 91733 | |
| 4751462 | BLUEBAUM, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870175 | BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BLVD | | | | N AMITYVILLE | NY | 11701 | |
| 4779289 | Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common | c/o The Josephs Group | 100 Dutch Hill Road | Suite 340 | | Orangeburg | NY | 10962 | |
| 4808702 | BLUEBERRY HILLS MANAGEMENT CORP | AS AGENT FOR BHC BIGV,LLC&BHRA BIGV, LLC | 100 DUTCH HILL RD STE 340 | | | ORANGEBURG | NY | 10962 | |
| 4688671 | BLUE-BUTLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812931 | BLUECHEL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798059 | BLUECONN MICRO INC | DBA BC MICRO | 5308 13TH AVE SUITE 186 | | | BROOKLYN | NY | 11219 | |
| 4188556 | BLUEDORN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795027 | BLUEDOT TRADING LLC | 12320 STOWE DRIVE SUITE H | | | | POWAY | CA | 92064 | |
| 4583656 | Bluefield Limited Partnership | c/o Plaza Associates, Inc | 2840 Plaza Place | Suite 100 | | Raleigh | NC | 27612 | |
| 4807843 | BLUEFIELD LP | 2840 PLAZA PLACE, SUITE 100 | | | | RALEIGH | NC | 27612 | |
| 4874313 | BLUEFIELD TELEGRAPH | COMMUNITY HOLDINGS OF WV INC | 928 BLUEFIELD AVE PO BOX 1599 | | | BLUEFIELD | WV | 24701 | |
| 4551848 | BLUEFORD JR, QUINSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681278 | BLUE-FORD, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236122 | BLUEFORD, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832714 | BLUEGRASS BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874732 | BLUEGRASS EQUIPMENT | DAVID ALLEN JACKSON | 1246 EASY STREET | | | GREENWOOD | IN | 46142 | |
| 4886273 | BLUEGRASS ICE COMPANY | ROGERS ICE COMPANY INC | 302 E DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| 4850312 | BLUEGRASS MECHANICAL SERVICES | 1380 HARRODSBURG RD | | | | Lawrenceburg | KY | 40342 | |
| 4898667 | BLUEGREEN SOLUTIONS | ARMANDO GONZALEZ | K22 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 4392634 | BLUEL, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860730 | BLUELIGHT.COM LLC | 145 JEFFERSON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4812932 | BLUELINE ASSOCIATES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811198 | BLUEMEDIA | 8920 S MCKEMY ST | | | | TEMPE | AZ | 85284 | |
| 4447242 | BLUEMEL, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750814 | BLUEMKE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885104 | BLUEMONT NETWORKS FL | PO BOX 644953 | | | | PITTSBURGH | PA | 15264 | |
| 4866022 | BLUEPRINT RETAIL | 338 SPEAR ST 3E | | | | SAN FRANCISCO | CA | 94105 | |
| 4876608 | BLUERIDGE LOGISTICS LLC | GREG SLOAN | 7621 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| 4802114 | BLUESHIFT NINE LLC | DBA BLUESHIFT NINE LLC | 204 37TH AVENUE | | | SAINT PETERSBURG | FL | 33704 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700985 | BLUESTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788815 | BLUETARP FINANCIAL, INC | BOND R ISAACSON | 7300 CARMEL EXECUTIVE PARK | STE 210 | | CHARLOTTE | NC | 28226 | |
| 4867992 | BLUETRACS LLC | 4900 RITTER ROAD SUITE 100 | | | | MECHANICSBURG | PA | 17055 | |
| 4812933 | BLUETT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832715 | BLUEWATER CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800746 | BLUEWATER STUFF LTD | 14348 MOUNTAIN AVE | | | | CHINO | CA | 91710 | |
| 4858732 | BLUEWOLF GROUP LLC | 11 EAST 26TH ST 21ST FLOOR | | | | NEW YORK | NY | 10010 | |
| 4865983 | BLUFF CITY ELECTRONICS | 3339 FONTAINO RD | | | | MEMPHIS | TN | 38116 | |
| 4870279 | BLUFF CITY ICE INC | 718 ADAM STREET | | | | POPULAR BLUFF | MO | 63901 | |
| 4873166 | BLUFFTON | BLUFFTON AERATION SERVICE INC | P O BOX 209 | | | BLUFFTON | OH | 45817 | |
| 4760084 | BLUFORD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608156 | BLUFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597770 | BLUGH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832716 | BLUH MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365415 | BLUHM, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186183 | BLUHM, JACOBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739126 | BLUHM, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306541 | BLUHM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682369 | BLUHM, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791706 | BLULOGIC | HENRY YEDID | 8747 20TH AVENUE | | | BROOKLYN | NY | 11214 | |
| 4229505 | BLUM, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159587 | BLUM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376500 | BLUM, BARBARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832717 | BLUM, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295431 | BLUM, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292524 | BLUM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762023 | BLUM, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564487 | BLUM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286674 | BLUM, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156375 | BLUM, DRU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420768 | BLUM, ELMEROSE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832718 | BLUM, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238242 | BLUM, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812934 | BLUM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825457 | BLUM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669627 | BLUM, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277574 | BLUM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832719 | BLUM, LARRY & FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812935 | BLUM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329731 | BLUM, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469636 | BLUM, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521818 | BLUM, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832720 | BLUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789328 | Blum, Oliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832721 | BLUM, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374447 | BLUM, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761371 | BLUM, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285006 | BLUM, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712008 | BLUM, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490575 | BLUM, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610933 | BLUMBERG, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568421 | BLUMBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518725 | BLUMBERG, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417253 | BLUMBERG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753682 | BLUME, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378081 | BLUME, CARLISLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702935 | BLUME, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605895 | BLUME, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436639 | BLUME, MARWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535777 | BLUME, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256953 | BLUMENBERG, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473130 | BLUMENBERG, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316030 | BLUMENBERG, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308258 | BLUMENFELD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171621 | BLUMENKRANTZ, INOSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678718 | BLUMENSCHEIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832722 | BLUMENTHAL ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862217 | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 4599963 | BLUMENTHAL, SHARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873168 | BLUMENTHALS COM | BLUMENTHALS.COM CO | P O BOX 239 | | | BRADFORD | PA | 16701 | |
| 4622175 | BLUMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796027 | BLUMERCHANT LLC | DBA 3RDROCKHOBBIES | 30261 BROOKFIELD ROAD | | | HAYWARD | CA | 94544 | |
| 4832723 | BLUMETTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825458 | BLUMHOFF, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278214 | BLUNDELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427390 | BLUNDELL, CALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793596 | Blundell, Hudson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315075 | BLUNDRED, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806659 | BLUNDSTONE AUSTRALIA PTY LTD | LOCKED BOX 785661 | WACHOVIA N.A | | | PHILADELPHIA | PA | 19178-5661 | |
| 4274358 | BLUNK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309283 | BLUNK, KAYLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228760 | BLUNT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675098 | BLUNT, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286154 | BLUNT, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772586 | BLUNT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629607 | BLUNT, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246497 | BLUNT, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266606 | BLUNT, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584443 | BLUNT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613405 | BLUNT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718493 | BLUNT, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571317 | BLUNT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546252 | BLUNT, MORENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245939 | BLUNT, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570225 | BLUNT, ROD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832724 | BLUNT, RONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402306 | BLUNT, ROSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229322 | BLUNT, SHAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751908 | BLUNT, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223882 | BLUNT-JONES, AJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867951 | BLUPRINT CLOTHING CORP | 4851 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| 4846888 | BLUROC STONE | 826 ANDALUSIA LOOP | | | | Davenport | FL | 33837 | |
| 4469450 | BLUSIEWICZ, MARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600847 | BLUST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699220 | BLUTH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832725 | BLUTH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290611 | BLUTHARDT, ROCCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162509 | BLUTO JR, MATHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428428 | BLUTO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408032 | BLUTSTEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594418 | BLUXOME, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862960 | BLW LLC | 210 BELLEVIEW ST | | | | RAPID CITY | SD | 57701 | |
| 4404345 | BLY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670234 | BLY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469114 | BLY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556488 | BLY, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812936 | BLY, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452691 | BLY, JAIMEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493411 | BLY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718084 | BLY, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457113 | BLY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294682 | BLYAKHMAN, ALEXANDER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672035 | BLYCHANTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563979 | BLYCKER, JOSIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562729 | BLYDEN JR, DELANO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688018 | BLYDEN, DESHON  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641131 | BLYDEN, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768039 | BLYDEN, LEONILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257832 | BLYDEN, VELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562736 | BLYDEN, YVONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422177 | BLYDENBURGH, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483469 | BLYE, KIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344085 | BLYE, NAFISAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422900 | BLYE, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425312 | BLYGIN, THALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865188 | BLYGOLD FLORIDA INC | 3000 SW 10TH STREET | | | | PAMPANO BEACH | FL | 33069 | |
| 4629444 | BLYLER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192753 | BLYLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711122 | BLYLEVEN, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202176 | BLYN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487296 | BLYNN, JENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680728 | BLYNT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825459 | BLYSTONE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482632 | BLYSTONE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495515 | BLYSTONE, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802160 | BLYTH R AUSTIN | DBA HEALTHNBEAUTY | 1306 THORNFIELD ROAD | | | KAYSVILLE | UT | 84037 | |
| 4886938 | BLYTHE BUCKER | SEARS OPTICAL | 10000 EMMET F LOWRY EXPWY | | | TEXAS CITY | TX | 77591 | |
| 4310476 | BLYTHE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382561 | BLYTHE, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350509 | BLYTHE, ASHLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226774 | BLYTHE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352407 | BLYTHE, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 874 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587866 | BLYTHE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611656 | BLYTHE, DYONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389299 | BLYTHE, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144844 | BLYTHE, KIMBERLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509396 | BLYTHE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602939 | BLYTHE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259961 | BLYTHER, AMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882894 | BM BENCHMARK CONSTRUCTION LLC | P O BOX 720083 | | | | MCALLEN | TX | 78504 | |
| 4797750 | BM GLOBAL GROUP CORP | DBA TVMOUNTSTVCARTS | 1 RADISSON PLAZA STE 800 NEW ROCH | | | NEW YORK | NY | 10801-5769 | |
| 4800104 | BMB INTERNATIONAL LLC | DBA DEALSOUTLETS-S | 401 MEADOW LN | | | CARLSTADT | NJ | 07072 | |
| 4899073 | BMC SERVICES | JARROD BLACKWELL | 3601 COMMERCE DR. | | | HALETHORPE | MA | 21227 | |
| 4884518 | BMC SOFTWARE INC | PO BOX 201040 | | | | HOUSTON | TX | 77216 | |
| 5791707 | BMC SOFTWARE, INC. | DIANNE MCGEE | 2101 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 5791708 | BMC SOFTWARE, INC. | COREY RONEK | 2101 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 5791709 | BMC SOFTWARE, INC. | JUDY SCHAFER | 2103 CITYWEST BLVD | | | HOUSTON | TX | 77042 | |
| 4890008 | BME Inc | 1760 Lakeland Park Dr | | | | Burlington | KY | 41005 | |
| 4864428 | BMG GLASS LLC | 2601 N SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46218 | |
| 4832726 | BMG HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873392 | BMG MODEL | BROWN MANAGEMENT GROUP | 456 NORTH MAY STREET | | | CHICAGO | IL | 60642 | |
| 4910387 | BMG Model & Talent | 2255 S. Michigan Avenue, 2W | | | | Chicago | IL | 60616 | |
| 4876922 | BMGM CO LLC | HONEYCOMB KIDZ | 148 39TH STREET 5TH FLOOR | | | BROOKLYN | NY | 11232 | |
| 4798463 | BMH COLLECTIONS CORP | DBA BUYAROBE | 199 LEE AVE SUITE #463 | | | BROOKLYN | NY | 11211 | |
| 4859523 | BMH EQUIPMENT INC | 1217 BLUMENFELD DRIVE | | | | SACRAMENTO | CA | 95815 | |
| 5790000 | BMJ FOOD PUERTO RICO, INC | SAMUEL JOVE, PRESIDENT | PO BOX 4963 | | | CAGUAS | PR | 00726-4963 | |
| 4890255 | BMJ Foods PR (Ponderosa Steak House) | Attn: Samuel Jove | P.O. Box 4963 | | | Caguas | PR | 00726 | |
| 4872991 | BMK I | BENEDICT SAMUEL NICKLAS | 1385 BUCKTAIL ROAD | | | ST MARYS | PA | 15857 | |
| 4800928 | BMM INC | DBA GRAYSON SHOP | 1825 S. HILL ST | | | LOS ANGELES | CA | 90015 | |
| 4808746 | BMP NORTHWEST HOLDINGS LLC | DBA BMP NORTHWEST LLC | 59S S BROADWAY STE 200 | C/O CF PROP MGMT INC | | DENVER | CO | 80209 | |
| 4803771 | BMY CONSULTING GROUP INC | DBA CROPCRATE INC | 35 MEADOW ST 113 | | | BROOKLYN | NY | 11206 | |
| 4880717 | BNA INC | P O BOX 17009 | | | | BALTIMORE | MD | 21297 | |
| 4812937 | BNBT Builders, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791710 | BNC CORP | JENNIFER LARRABEE, PRESIDENT | 10774 CO HWY 36 | | | WORCESTER | NY | 12197 | |
| 4802580 | BNF HOME INC | DBA BNF HOME | 950 S WANAMAKER AVE | | | ONTARIO | CA | 91761 | |
| 4803965 | BNG VENTURE | DBA TAN GROUP | 1 STERCHO RD | | | LINDEN | NJ | 07036 | |
| 4851170 | BNH SERVICES | 2 ANDREW ST | | | | HUNTSVILLE | TX | 77320 | |
| 4809297 | BNI NEVADA | PO BOX 18186 | | | | RENO | NV | 89511 | |
| 4825460 | BNI SOUTHERN ARIZONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795253 | BNL TECHNOLOGIES INC | DBA MICRONET TECHNOLOGY | 20525 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |
| 5789431 | BNY MIDWEST TRUST COMPANY | 101 BARCLAY ST FLOOR 8W | | | | NEW YORK | NY | 10286 | |
| 4832727 | BO & MARIA ELENA WALTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812938 | BO ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832728 | BO HUBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812939 | BO MCNALLY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812940 | BO TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801773 | BO TOYS AND GIFTS | DBA BO TOYS AND GIFTS INC | 22 BRIENNA CT | | | STATEN ISLAND | NY | 10309 | |
| 4797964 | BO ZOU | DBA BESTINC | 147 CLAY ROAD | | | ROCHESTER | NY | 14623 | |
| 4366709 | BO, DA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275940 | BO, EH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591809 | BO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857938 | BOA (UK) LTD | 1 WIRELESS ROAD BIGGIN HILL | | | | BIGGIN HILL | | TN16 3PS | UNITED KINGDOM |
| 4798230 | BOA 2004-6 STEEPLEGATE MALL LLC | SDS-12-3052 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4803839 | BOA MCI | DBA MERCHANTS CITY INC | 165 AMBOY RD UNIT 719 | | | MORGANVILLE | NJ | 07751 | |
| 4397995 | BOAAMPONSEM, FRANCIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334497 | BOACHIE, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396679 | BOACHIE, KWABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438850 | BOADU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337083 | BOADU, YAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263122 | BOAEN, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427182 | BOAG, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706760 | BOAG, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671469 | BOAGNI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368070 | BOAHEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300527 | BOAHENE, KWESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161849 | BOAKYE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650679 | BOAKYE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330968 | BOAKYE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709896 | BOAKYE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434238 | BOAKYE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647937 | BOAKYE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493571 | BOAL, KELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420736 | BOALDS, SAIQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238984 | BOALS, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614656 | BOALS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726433 | BOAM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333040 | BOAMAH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434668 | BOAMAH, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567279 | BOAMAH, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701789 | BOAMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662980 | BOAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508461 | BOAN, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661965 | BOAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435873 | BOANS, CHINIQUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585242 | BOARAINI, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825461 | BOARD BY BOARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874173 | BOARD OF CLARK COUNTY COMMISSIONERS | CLARK COUNTY OHIO | 50 E COMUMBIA ST P O BOX 2639 | | | SPRINGFIELD | OH | 45501 | |
| 4779730 | Board of County Commissioners | 7508 Little Rd | Pasco County Utilities | | | New Port Richey | FL | 34656 | |
| 4779731 | Board of County Commissioners | PO Box 2139 | Pasco County Utilities | Attn: Solid Waste Dept | | New Port Richey | FL | 34656 | |
| 4782452 | BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESURE DEPT | 9300 NW 41ST STREET | | | Miami | FL | 33178-2424 | |
| 4911032 | Board of County Commissioners of Washington County, Maryland | Office of the County Attorney | 100 West Washington Street | Suite 1101 | | Hagerstown | MD | 21740 | |
| 4911032 | Board of County Commissioners of Washington County, Maryland | Washington County Treasurer | 35 West Washington Street | Suite 102 | | Hagerstown | MD | 21740 | |
| 4781582 | Board of Equalization | Special Taxes & Fees Division | P.O. Box 942879 | | | Sacramento | CA | 94279-0001 | |
| 4872772 | BOARD OF POLICE COMMISSIONERS | ATTN ACCTNG 1125 LOCUST ST | | | | KANSAS CITY | MO | 48084 | |
| 4143988 | Board of Public Utilities | 540 Minnesota Avenue | | | | Kansas City | KS | 66104 | |
| 4784610 | Board of Public Utilities-Cheyenne, WY | PO Box 12016 | | | | Cheyenne | WY | 82003-1233 | |
| 4784182 | Board of Public Works - Malden, MO | 111 East Laclede | | | | Malden | MO | 63863 | |
| 4855288 | BOARD OF REGENTS OF THE UNIVERSITY OF WASHINGTON | UNIVERSITY OF WASHINGTON REAL ESTATE | CAMPUS BOX 359446 | | | SEATTLE | WA | 98195-9446 | |
| 5789547 | Board of Regents of the University of Washington | Andrew Fenzl, Manager | CAMPUS BOX 359446 | | | Seattle | WA | 98195-9446 | |
| 4798252 | BOARD OF REGENTS OF U OF WA | UW REAL ESTATE | CAMPUS BOX 359446 | | | SEATTLE | WA | 98195-9446 | |
| 4803148 | BOARD OF REGENTS OF U OF WA | C/O UNIVERSITY OF WASHINGTON | PO BOX 94771 | REAL ESTATE OFFICE | | SEATTLE | WA | 98124 | |
| 4857280 | Board of Trustees of Northern Illinois University | Niu (Parking) | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5791711 | BOARD OF TRUSTEES OF NORTHERN ILLINOIS UNIVERSITY | ATTN: ANGELA BOLLINGER | 1425 W LINCOLN HIGHWAY | | | DEKALB | IL | 60115 | |
| 4890734 | Board of Trustees of the University of Arkansas acting for University of Arkansas, Fayetteville | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4783957 | Board of Water Supply/HI | 630 South Beretania Street | | | | Honolulu | HI | 96843-0001 | |
| 4618098 | BOARD, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564096 | BOARD, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643618 | BOARD, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218861 | BOARD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457241 | BOARD, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526650 | BOARD, DAMONT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339567 | BOARD, GLENNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455560 | BOARD, GRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556474 | BOARD, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347496 | BOARD, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378704 | BOARD, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628133 | BOARD, SHARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535509 | BOARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788588 | Boarder, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788589 | Boarder, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788923 | Boarder, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800455 | BOARDGAMER LLC | DBA FUNAGAIN GAMES | 1660 ASHLAND STREET | | | ASHLAND | OR | 97520 | |
| 4606734 | BOARDLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384840 | BOARDLEY, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750475 | BOARDLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798263 | BOARDMAN WESTPARK LLC | DBA WEST PARK SHOPPING CENTER | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | SNOQUALMIE | WA | 98065-0997 | |
| 4803192 | BOARDMAN WESTPARK LLC | DBA WEST PARK SHOPPING CENTER | 3312 4TH AVENUE NORTH | C/O NAI BUSINESS PROPERTIES | | BILLINGS, | MT | 59101 | |
| 4761344 | BOARDMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624265 | BOARDMAN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590021 | BOARDMAN, BUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196122 | BOARDMAN, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411510 | BOARDMAN, DUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589388 | BOARDMAN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382606 | BOARDMAN, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724179 | BOARDMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566019 | BOARDMAN, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713076 | BOARDMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810373 | BOARDWALK ADVISORS, LLC | 319 CLEMATIS STREET | SUITE 601 | | | WEST PALM BEACH | FL | 33401 | |
| 4804699 | BOARDWALK PLACE LLC | DBA BOARDWALK PLACE INC | 260 SHORE COURT | | | BURR RIDGE | IL | 60527 | |
| 4564377 | BOARDWAY, MARLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798766 | BOARDWEST | DBA SKATEBOARDLINK | 18358 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648 | |
| 4559789 | BOARDWINE, LAURA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519935 | BOARTS, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812941 | BOAS, ANNE-ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486468 | BOAS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832729 | BOAS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674350 | BOAS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484841 | BOASIAKO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625299 | BOATEMAA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 876 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638422 | BOATEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680830 | BOATEN, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328476 | BOATENG JR, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400932 | BOATENG, AFIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417877 | BOATENG, AGYEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193514 | BOATENG, AKOSUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280662 | BOATENG, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250098 | BOATENG, DERRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396968 | BOATENG, FRANK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672194 | BOATENG, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426745 | BOATENG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336062 | BOATENG, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233315 | BOATENG, KAYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334588 | BOATENG, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438448 | BOATENG, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345719 | BOATENG, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430225 | BOATENG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406759 | BOATENG, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769331 | BOATENG, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585923 | BOATENG, THERESA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668717 | BOATENG, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294932 | BOATMAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226401 | BOATMAN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624358 | BOATMAN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176302 | BOATMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722987 | BOATMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599385 | BOATMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357634 | BOATMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350411 | BOATMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362427 | BOATMAN, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354211 | BOATMAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538965 | BOATMAN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312638 | BOATMAN, SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611603 | BOATMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732972 | BOATMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546819 | BOATMAN, TAYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238257 | BOATMAN, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676334 | BOATMAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543179 | BOATNER, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666480 | BOATNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667013 | BOATNER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764445 | BOATNER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160134 | BOATNER, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758966 | BOATNER, TAMEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218136 | BOATNER, TYKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646414 | BOATRIGHT, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769001 | BOATRIGHT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765835 | BOATRIGHT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289501 | BOATRIGHT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683562 | BOATSWAIN, JAIMIE-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451154 | BOATWRIGHT, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161551 | BOATWRIGHT, AUNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397555 | BOATWRIGHT, DEYSHON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712526 | BOATWRIGHT, DORIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627908 | BOATWRIGHT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145113 | BOATWRIGHT, GABRIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545479 | BOATWRIGHT, JELESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507622 | BOATWRIGHT, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646252 | BOATWRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298047 | BOATWRIGHT, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460047 | BOATWRIGHT, KAELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760365 | BOATWRIGHT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199532 | BOATWRIGHT, MARK LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281566 | BOATWRIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223580 | BOATWRIGHT, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635886 | BOATWRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653665 | BOATWRIGHT, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420806 | BOATWRIGHT, TAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731251 | BOATWRIGHT, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304973 | BOATZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247398 | BOATZ, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160645 | BOAWN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851700 | BOAZ CONSTRUCTION SERVICE | 8128 LUCILLE ST | | | | Shreveport | LA | 71108 | |
| 4538672 | BOAZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529003 | BOAZ, KATHRYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385767 | BOAZ, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653220 | BOAZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537004 | BOAZ, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681207 | BOAZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679417 | BOAZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812942 | BOB & BARBARA GOEDJEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832730 | BOB & CHRISTINE HARTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832731 | BOB & CINDY TUCCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832732 | BOB & DIANE HAAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825462 | Bob & Haleh Jenkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832733 | BOB & LINDA LIPPINCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832734 | BOB & LORIE ALBITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832735 | BOB & MAUREEN HAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832736 | BOB & PAM KARLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832737 | BOB & REGINA BLACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832738 | BOB & RENATA WEGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832739 | BOB & RENEE CRONIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847053 | BOB & RENIA COMPLETE HOME SERVICES LLC | 5211 BERKSHIRE ST | | | | Detroit | MI | 48224 | |
| 4832740 | BOB & SANDY KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832741 | BOB & SHERRY CUSHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812943 | Bob & Valerie Fish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832742 | BOB & VICKKI HALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832743 | BOB AND ALICIA WYCOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812944 | BOB AND GINA COMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812945 | BOB AND JUDY STEWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832744 | BOB AND KATHLEEN HURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812946 | BOB AND MAIREAD DONOHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832745 | BOB AND NOREEN MAYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832746 | BOB ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807482 | BOB BAGBY DBA B & B MOVIE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832747 | BOB BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789161 | BOB BARKER | Michael Hager | 7925 Purfoy Road | | | Fuquay-Varina | NC | 27526 | |
| 4825463 | BOB BEALKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832748 | BOB BENZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812947 | BOB BISSIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832749 | BOB BLASCZAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860846 | BOB BROWN CONSTRUCTION INC | 14849 E 2200 N RD | | | | DANVILLE | IL | 61834 | |
| 4812948 | BOB CERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832752 | Bob Christensen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812949 | Bob Cooley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812950 | BOB COOLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832753 | BOB CORMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812951 | BOB DALECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812952 | BOB DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810082 | BOB ELMES | 1630 ASSISI DRIVE | | | | SARASOTA | FL | 34231 | |
| 4883668 | BOB EVANS FARMS INC | P O BOX 951457 | | | | CLEVELAND | OH | 44193 | |
| 4877339 | BOB FAULKNER | JAMES ROBERT FAULKNER | 5096 RHOADS AVE APT D | | | SANTA BARBARA | CA | 93111 | |
| 4873178 | BOB FRAME PLUMBING & HEATING INC | BOB FRAME PLUMBING SERVICES INC | 2442 JACLYN COURT | | | SOUTH BEND | IN | 46614 | |
| 4812953 | BOB GLOVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832754 | Bob Goudy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791315 | BOB GUSTINE | ATTN: ROBERT GUSTINE | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001 | |
| 4876723 | BOB HARDING ENT ROCHESTER LLC | HARDING ENTERPRISE OF ROCHESTER LLC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | |
| 4849136 | BOB HARJO | 630 ARCADIA DR | | | | VACAVILLE | CA | 95687 | |
| 4832755 | BOB HILL INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832954 | bob Holcomb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812955 | BOB HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845231 | BOB JONES HEATING & ENERGY | 70 OSBORNE ST | | | | Albany | NY | 12202 | |
| 4832756 | BOB KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803471 | BOB KILINSKI | DBA ALLTECHWHOLESALE | 2727 REALTY ROAD SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 4812956 | BOB KINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810511 | BOB KLINE QUALITY METAL | 2511 DIVISION AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 4810254 | BOB KLINE QUALITY METALS, INC | 2511 DIVISION AVE. | | | | WEST PALM BEACH | FL | 33407 | |
| 4832757 | BOB LARKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832758 | BOB LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812957 | BOB LITTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870426 | BOB LYNN & SON | 739 NEWPORT ROAD | | | | UTICA | NY | 13502 | |
| 4832759 | BOB McEWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832958 | BOB MUSANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869298 | BOB OATESS SEWER ROOTER LLC | 600 W NICKERSON STREET | | | | SEATTLE | WA | 98119 | |
| 4812959 | BOB PACKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812960 | BOB PENNYPACKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812961 | BOB RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832760 | BOB REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812962 | BOB ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812963 | BOB SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832761 | BOB SILVERSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832762 | BOB SMIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869166 | BOB SMITH CHEVROLET INC | 5910 MARINA VIEW CT | | | | PROSPECT | KY | 40059 | |
| 4812964 | BOB STEELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846585 | BOB SWARTHOUT | 17416 WOODFAIR DR | | | | Clermont | FL | 34711 | |
| 4812965 | BOB TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847028 | BOB THOLEN | 45 SHORELINE DR | | | | Florence | OR | 97439 | |
| 4851278 | BOB ULRIKSEN | 9804 N OREGON AVE | | | | Tampa | FL | 33612 | |
| 4825464 | BOB WEBSTER CUSTOM CARPENTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812966 | BOB WERBICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832763 | BOB ZELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548008 | BOB, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239266 | BOB, LYDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540396 | BOB, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832764 | BOB,STOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351882 | BOBACK, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162632 | BOBADILLA LOPEZ, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316087 | BOBADILLA, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300590 | BOBADILLA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169108 | BOBADILLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203685 | BOBADILLA, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169590 | BOBADILLA, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202495 | BOBADILLA, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315120 | BOBADILLA, JUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192165 | BOBADILLA, LIZZET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293041 | BOBADILLA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550431 | BOBADILLA, MIGUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193299 | BOBADILLA, RODOLFO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412019 | BOBADILLA, TARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639420 | BOBAN, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347296 | BOBAR, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532098 | BOBAT, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305659 | BOBAY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439693 | BOBB, ARNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712242 | BOBB, AVARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487808 | BOBB, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480437 | BOBB, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260655 | BOBB, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402626 | BOBB, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724096 | BOBB, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204229 | BOBB, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241457 | BOBB, JAZMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444214 | BOBB, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670928 | BOBB, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627346 | BOBB, ROSAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483863 | BOBB, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162887 | BOBBER, DENISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832765 | BOBBI FEARNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851090 | BOBBIE ANN SCOTT | 105 ELLIS RD | | | | STATESBORO | GA | 30461 | |
| 4849824 | BOBBIE ROGANS | 303 CREEKBEND DR | | | | Pflugerville | TX | 78660 | |
| 4370807 | BOBBISH, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356909 | BOBBISH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718792 | BOBBITT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526603 | BOBBITT, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744393 | BOBBITT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631316 | BOBBITT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345833 | BOBBITT, BIANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388061 | BOBBITT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677748 | BOBBITT, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611288 | BOBBITT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406754 | BOBBITT, JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621135 | BOBBITT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445597 | BOBBITT, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724442 | BOBBITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369167 | BOBBITT, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520542 | BOBBITT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150495 | BOBBITT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377947 | BOBBITT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405160 | BOBBITT, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363454 | BOBBITT, TIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293307 | BOBBITT-WEBB, JANELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480278 | BOBBS, BRITT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191992 | BOBBS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400938 | BOBBSAMUEL, ALIYAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832766 | BOBBY DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863860 | BOBBY DEEN ENTERPRISES INC | 2391 DOWNING AVENUE | | | | SAVANNAH | GA | 31404 | |
| 4850834 | BOBBY DOBBS | 5522 RAPID RUN RD | | | | Cincinnati | OH | 45238 | |
| 4862747 | BOBBY FISHER DISTRIBUTING | 2024 SELMA PIKE | | | | SPRINGFIELD | OH | 45505 | |

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848280 | BOBBY GROSELY | 17815 65TH AVE W | | | | Lynnwood | WA | 98037 | |
| 4846753 | BOBBY JACOBS | 11901 PARKLAWN PLACE APT NO 201 | | | | Rockville | MD | 20852 | |
| 4851193 | BOBBY M JUNKINS JUDGE OF PROBATE | PO BOX 187 | | | | Gadsden | AL | 35902 | |
| 4812968 | BOBBY NATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898610 | BOBBY OS HVAC INC | ROBERT OLIVIERI | 37 PARKRIDGE CIRCLE | | | PORT JEFFERSON STATION | NY | 11776 | |
| 4832767 | BOBBY THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884900 | BOBBY WATSON & SONS ELECTRIC INC | PO BOX 458 | | | | DOTHAN | AL | 36302 | |
| 4832768 | BOBBY WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488607 | BOBBY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554792 | BOBBY, ZECHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886155 | BOBBYS MAINTENANCE SERVICE | ROBERT C PILKINTON | 1001 GOFF ST | | | TIFTON | GA | 31794 | |
| 4863773 | BOBBYS PLUMBING INC | 2340 12TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 4873180 | BOBBYS SAW & MOWER | BOBBY FULLER | 8863 HWY 301 N | | | GLENVILLE | GA | 30427 | |
| 4873186 | BOBBYS SMALL ENGINE REPAIR | BOBBY SHINGLETON | 605 WEST 2ND ST | | | KENLY | NC | 27542 | |
| 4863174 | BOBCATT ENTERPRISES INC | 215 W LAKE ST | | | | TAWAS CITY | MI | 48763 | |
| 4623829 | BOBE, IULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366281 | BOBE, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435281 | BOBE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501849 | BOBE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334390 | BOBEA, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475813 | BOBECK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482570 | BOBECK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686095 | BOBECK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437540 | BOBEK, KIERSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597018 | BOBEK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160046 | BOBELU, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485646 | BOBEN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629399 | BOBEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629400 | BOBEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420116 | BOBEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442421 | BOBEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565740 | BOBENHOUSE, KATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294177 | BOBERG, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500870 | BOBET, JULIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694843 | BOBIAN, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857186 | BOBIC, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811262 | BOBIER SALES | 2125 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 4273869 | BOBIER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250510 | BOBIK, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832769 | BOBINCHUCK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632012 | BOBINEAUX, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809876 | BOBINECZ, JANET | 120 MONTAIR CT | | | | DANVILLE | CA | 94526 | |
| 4375575 | BOBINGER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623805 | BOBINO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224711 | BOBINS, BRUCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444387 | BOBINSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469561 | BOBISH, LARRY RJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866249 | BOBIT BUSINESS MEDIA INC | 3520 CHALLENGER ST PO BOX 2703 | | | | TORRANCE | CA | 90503 | |
| 4482857 | BOBIY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294008 | BOBKA, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706239 | BOB-MANUEL, IPALIBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578474 | BOBNIK, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812969 | BOBO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146127 | BOBO SR, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475469 | BOBO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394870 | BOBO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525137 | BOBO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772868 | BOBO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668387 | BOBO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381010 | BOBO, CONSQUELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577402 | BOBO, COREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203729 | BOBO, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313643 | BOBO, DEMARKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171837 | BOBO, DEVYION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812970 | BOBO, DON & LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644619 | BOBO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659509 | BOBO, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693687 | BOBO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620144 | BOBO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375302 | BOBO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150020 | BOBO, JOSEPH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337086 | BOBO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477716 | BOBO, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759920 | BOBO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361073 | BOBO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635832 | BOBO, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 880 of 9792

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516007 | BOBO, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508415 | BOBO, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402295 | BOBO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745288 | BOBO, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246558 | BOBO, TORRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516421 | BOBO, TOWANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374977 | BOBO, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300330 | BOBO, VONTRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300684 | BOBO, ZYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620538 | BOBOKHODJAEV, MUZAFFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441319 | BOBOLIA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357524 | BOBOLZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636473 | BOBONI VISCARONDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750196 | BOBONI, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644152 | BOBONIF PASTRANA, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511421 | BOBOTSIS, IOANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472403 | BOBOWICZ, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759836 | BOBROFF, DIMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567407 | BOBROVNIKOV, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812971 | BOBROW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739460 | BOBROWSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285409 | BOBROWSKI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884682 | BOBS INSTANT PLUMBING INC | PO BOX 2845 | | | | PLATTSBURGH | NY | 12904 | |
| 4863082 | BOBS LOCK & ALARM | 21202 OLEAN BLVD UNIT A 2 | | | | PORT CHARLOTTE | FL | 33952 | |
| 4880338 | BOBS NOVELTIES INC | P O BOX 1170 | | | | IRMO | SC | 29063 | |
| 4886214 | BOBS PLOWING | ROBERT WARREN | 30634 WEST OAK BEND DRIVE | | | GRAND RAPIDS | MN | 55744 | |
| 4873176 | BOBS PLUMBING & HEATING | BOB E FRISBEE | P O BOX 2072 | | | ROCK SPRINGS | WY | 82902 | |
| 4873193 | BOBS PLUMBING SERVICE | BOLI INC | 6921 9 MILE ROAD | | | BIG RAPIDS | MI | 49307 | |
| 4873174 | BOBS RENTALS | BOB ASCHENBRENNER | 508 2ND ST S E | | | SURREY | ND | 58785 | |
| 4886194 | BOBS REPAIR SHOP 70427 | ROBERT M STEGEMEYER SR | 12041 HANSEN ROAD | | | BOGALUSA | LA | 70427 | |
| 4888138 | BOBS SMALL ENGINE REPAIR | STEPHEN SOLEM | 10289 DRYER ST | | | EL PASO | TX | 79924 | |
| 4796771 | BOBS VALUE CENTER | 17349 COHASSET ST. | | | | VAN NUYS | CA | 91406 | |
| 4795160 | BOBS WELDING & EQUIPMENT INC | DBA BOBS WELDING & EQUIPMENT INC | 4125 FRANKLINVILLE RD | | | NEW WINDSOR | MD | 21776 | |
| 4706831 | BOBSIN, CLYDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548287 | BOBSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769279 | BOBST, SACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291779 | BOBURKA, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875464 | BOC GASES | DRAWER 91873 | | | | CHICAGO | IL | 60693 | |
| 4880142 | BOC GASES | P O BOX 101564 | | | | ATLANTA | GA | 30392 | |
| 4884781 | BOC GASES | PO BOX 360758 | | | | PITTSBURGH | PA | 15250 | |
| 4884835 | BOC GASES | PO BOX 40336 | | | | ATLANTA | GA | 31192 | |
| 4832770 | BOCA BATH & KITCHENS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810695 | BOCA DESIGN ASSOCIATES, INC | 111 SE BELLA STRANO | | | | PORT ST LUCIE | FL | 34984 | |
| 4764708 | BOCA NEGRA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832771 | BOCA OCEAN DEVELOPMENT, LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832772 | BOCA RATON, LLC., BONTEMPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535866 | BOCA, MAHIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695336 | BOCAGE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182154 | BOCAGE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144576 | BOCAGO, PETER JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724397 | BOCAILLE, EDIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476116 | BOCAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669175 | BOCANEGRA JR., SOTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174580 | BOCANEGRA, ABENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531653 | BOCANEGRA, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190468 | BOCANEGRA, BEATRICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526604 | BOCANEGRA, CHARLES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529310 | BOCANEGRA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632131 | BOCANEGRA, CRISELDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340549 | BOCANEGRA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185966 | BOCANEGRA, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547056 | BOCANEGRA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541884 | BOCANEGRA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535008 | BOCANEGRA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165422 | BOCANEGRA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910949 | Bocanegra, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911004 | Bocanegra, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911095 | Bocanegra, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532004 | BOCANEGRA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527845 | BOCANEGRA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193193 | BOCANEGRA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646469 | BOCANEGRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197105 | BOCANEGRA, MARIBEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643041 | BOCANEGRA, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207934 | BOCANEGRA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306872 | BOCANEGRA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160619 | BOCARDO, DAMARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698195 | BOCCALANDRO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231124 | BOCCANELLI, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703523 | BOCCANFUSO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334022 | BOCCHINO, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425190 | BOCCHINO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832773 | BOCCHINO, MARY & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610610 | BOCCHINO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603568 | BOCCHINO, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825465 | BOCCI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233972 | BOCCIA, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411440 | BOCCIARELLI, PIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698580 | BOCCIO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777460 | BOCCIO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428092 | BOCCIO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832774 | BOCCO, MIGUEL & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461707 | BOCCUCCI, BRADY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718012 | BOCCUZZI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654101 | BOCCUZZI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402704 | BOCH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345505 | BOCH, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629860 | BOCHENEK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367481 | BOCHENSKI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389816 | BOCHETTE, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514694 | BOCHMAN, CATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186809 | BOCHUM, RAYNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148791 | BOCIAN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210859 | BOCICOR, MIHAIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866296 | BOCK & CLARK CORPORATION | 3550 W MARKET ST SUITE 200 | | | | AKRON | OH | 44333 | |
| 4219062 | BOCK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428385 | BOCK, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662892 | BOCK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698069 | BOCK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511403 | BOCK, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643209 | BOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739773 | BOCK, DAVID S. S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570959 | BOCK, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360892 | BOCK, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222230 | BOCK, JACQUELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280523 | BOCK, KAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329628 | BOCK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155370 | BOCK, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763248 | BOCK, LOIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170979 | BOCK, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622504 | BOCK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523515 | BOCK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527408 | BOCK, SIRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812972 | BOCK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362045 | BOCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419150 | BOCK, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167927 | BOCK, TEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284453 | BOCK, TONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366595 | BOCK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291886 | BOCK, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446153 | BOCKBRADER, KONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289756 | BOCKE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216955 | BOCKENSTETTE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218039 | BOCKHOLT, SO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632044 | BOCKHORST, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220821 | BOCKLA, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812973 | BOCKLEY, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017060 | BOCKMAN, ALISON WILSON | 41 ARKANSAS ST. | | | | SAN FRANCISCO | CA | 94107 | |
| 4273722 | BOCKMAN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577264 | BOCKMIER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812974 | BOCKO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477118 | BOCKO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217785 | BOCKS, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812975 | BOCKSCO BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423886 | BOCKSEL, BRAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415659 | BOCKSTAHLER, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278326 | BOCKSTRUCK, LOREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417651 | BOCKUS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436276 | BOCKUS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457224 | BOCKWICH, ALLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767630 | BOCKWITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425819 | BOCO, ESAIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771672 | BOCOCK, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432630 | BOCON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361919 | BOCODUM, MALICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491866 | BOCOVA, LINDIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422588 | BOCTOR, MOHEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730959 | BOCTOR, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343806 | BOCUS, JEROME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608999 | BODA, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389766 | BODAN, CAELOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686710 | BODANOWIC, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617947 | BODAS, MEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357798 | BODDE, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408544 | BODDEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832775 | BODDEN, EUGENE & MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216193 | BODDEN, KARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208683 | BODDEN, MADELYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261463 | BODDEN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832776 | BODDEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359992 | BODDIE, ALIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343447 | BODDIE, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681048 | BODDIE, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445168 | BODDIE, CASSANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475859 | BODDIE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226370 | BODDIE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334879 | BODDIE, DWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555898 | BODDIE, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709435 | BODDIE, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673809 | BODDIE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257861 | BODDIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518202 | BODDIE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552109 | BODDIE, SHERREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625235 | BODDIE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380749 | BODDIE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302035 | BODDU, RAVI SHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565732 | BODDU, SUNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601197 | BODDY, ETHELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686618 | BODDY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226449 | BODDY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745986 | BODDY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479505 | BODDY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405725 | BODDY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365454 | BODDY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287412 | BODE, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428685 | BODE, DANNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277435 | BODE, ELISABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812976 | BODE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417026 | BODE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610391 | BODE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623630 | BODE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764114 | BODE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462850 | BODE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456817 | BODE, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548595 | BODE, SAMPSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731857 | BODELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276203 | BODELL, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352554 | BODEN, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255984 | BODEN, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493583 | BODEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832777 | BODEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290853 | BODEN, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610087 | BODEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706356 | BODEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470075 | BODEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204744 | BODENBENDER, ROXANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376919 | BODENBERGER, ERIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247729 | BODENDORFER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378567 | BODENHAMER, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643639 | BODENHAMER, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517841 | BODENHEIMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323462 | BODENHEIMER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279963 | BODENSTEIN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767239 | BODER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254393 | BODERICK, MARKESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721653 | BODETA, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428572 | BODETA, JAN KASEAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727061 | BODEWITZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301968 | BODEWITZ, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690997 | BODEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458036 | BODEY, KALEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732622 | BODEY, LESLIE K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215899 | BODEY, SHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428434 | BODGE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558666 | BODHANAPATI, RAJASIMHULU SREELATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300027 | BODHANWALA, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402211 | BODHNARAYAN, NALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266339 | BODIE, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701690 | BODIE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596496 | BODIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153125 | BODIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440759 | BODIE, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522176 | BODIE, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509737 | BODIE, ROBYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355514 | BODIFORD, AMANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589705 | BODIFORD, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693498 | BODIFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465867 | BODIFORD, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144672 | BODILY II, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550967 | BODILY, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646570 | BODIN, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726470 | BODIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364859 | BODIN, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874056 | BODINE BUSINESS PRODUCTS | CHRISTOPHER P ZUBYK | 2099 BODINE ROAD STE 100 | | | MALVERN | PA | 19355 | |
| 4241000 | BODINE, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729506 | BODINE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569990 | BODINE, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522711 | BODINE, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303991 | BODINE, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461609 | BODINE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250728 | BODINE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150043 | BODISH, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511822 | BODISON, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862306 | BODKIN CONSTRUCTION INC | 19285 W HIGHWAY 74F | | | | CASHION | OK | 73016 | |
| 4693465 | BODKIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619088 | BODKIN, LESTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318086 | BODKINS, HAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310784 | BODKINS, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457076 | BODKIN-SAJOVIC, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569993 | BODLE, EVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286466 | BODLE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665156 | BODLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659123 | BODLEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232816 | BODLEY, KESHARMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742662 | BODLEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610715 | BODLEY, NORRIS L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870023 | Bodman PLC | Attn: Noel J. Ravenscroft | 1901 St. Antoine Street, 6th Floor | | | Detroit | MI | 48226 | |
| 4303816 | BODMAN, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298057 | BODMER, CHASE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672497 | BODMER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483232 | BODNAR, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257592 | BODNAR, BRAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401427 | BODNAR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475677 | BODNAR, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758982 | BODNAR, JEANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749098 | BODNAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392279 | BODNAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625457 | BODNAR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399112 | BODNAR, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350266 | BODNAR, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535940 | BODNAR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516719 | BODNAR, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405984 | BODNARCHUK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468799 | BODNARYUK, RAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468443 | BODNARYUK, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197261 | BODNER, CARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379013 | BODNER, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302488 | BODNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418542 | BODNER, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479397 | BODNER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433463 | BODO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307300 | BODO, MONIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502309 | BODON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402707 | BODON, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303750 | BODON, KATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754185 | BODOR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596180 | BODOUIN, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554140 | BODRUZZAMAN, MUNSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812977 | BODSON, ADELAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677775 | BODUCH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806614 | BODIUM INC | P O BOX 51034 | | | | NEWARK | NJ | 07101-5134 | |
| 4282820 | BODUNRIN, APOLLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707642 | BODWELL II, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276570 | BODWELL, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795715 | BODY BANDS LLC | 515 US HIGHWAY 501 SUITE E | | | | MYRTLE BEACH | SC | 29577 | |
| 4796472 | BODY BASICS INC | DBA BODY BASICS | 10912 PRAIRIE BROOK RD | | | OMAHA | NE | 68144 | |
| 4794700 | BODY BUILDERS DISCOUNT OUTLET | DBA FITNESS FACTORY | 1900 S DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |
| 4797577 | BODY BY YOGA LLC | DBA YOGIIZA | 1819 WEST AVE BAY #2 | | | MIAMI BEACH | FL | 33139 | |
| 4139506 | Body Flex Sports, Inc. | Attn: Frank Chang | 21717 Ferrero Parkway | | | Walnut | CA | 91789 | |
| 4806507 | BODY SOLID | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 4128724 | Body Solid, Inc. | 1900 S. Des Plaines Ave. | | | | Forest Park | IL | 60130 | |
| 4875878 | BODY SPEX | FAT STATZ LLC | 30025 ALICIA PARKWAY 334 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4690004 | BODY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261558 | BODY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223258 | BODY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710770 | BODY, HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587979 | BODY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176646 | BODY, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537788 | BODY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732594 | BODY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577380 | BODY, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710707 | BODY, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197232 | BODY, VAUGHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797333 | BODYJEWELRY.COM | 1910 NW 54TH AVE | | | | MARGATE | FL | 33063 | |
| 4801950 | BODYJEWELRY.COM | 1755 BANKS RD | | | | MARGATE | FL | 33063 | |
| 4879685 | BODYWAVES INC | NLDB | 12362 KNOTT ST | | | GARDEN GROVE | CA | 92841 | |
| 4444740 | BODZASH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444610 | BODZIONY, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451946 | BODZIONY, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598211 | BOE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390363 | BOE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567188 | BOE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167214 | BOE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812978 | Boe, Jon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275149 | BOE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276319 | BOE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166439 | BOE, MATHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466485 | BOE, PARKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759736 | BOE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340197 | BOE, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444769 | BOEBINGER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314863 | BOE-CACKLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298827 | BOECK, JEANETTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738972 | BOECKER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465084 | BOECKMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542304 | BOEDEKER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640956 | BOEDEKER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701827 | BOEDEKER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615039 | BOEDGES, TAMMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726971 | BOE-FANNING, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868154 | BOEFLY LLC | 50 WEST 72ND STREET SUITE C6 | | | | NEW YORK | NY | 10023 | |
| 4599766 | BOEGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465975 | BOEHLAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611847 | BOEHLEIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574579 | BOEHLEN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666860 | BOEHLER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773987 | BOEHLER, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788212 | Boehler, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460674 | BOEHLER, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350692 | BOEHLKE, ALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573448 | BOEHM, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576594 | BOEHM, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389795 | BOEHM, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307770 | BOEHM, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644230 | BOEHM, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271698 | BOEHM, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286806 | BOEHM, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493824 | BOEHM, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488269 | BOEHM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667340 | BOEHM, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575683 | BOEHM, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362966 | BOEHM, LOUIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744734 | BOEHM, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474981 | BOEHM, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491258 | BOEHM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565198 | BOEHM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491240 | BOEHM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470828 | BOEHM, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832778 | BOEHM, ZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193610 | BOEHME, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149432 | BOEHME, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174212 | BOEHME, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614561 | BOEHMER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480367 | BOEHMER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761275 | BOEHMER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638425 | BOEHMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445725 | BOEHMFELDT, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284270 | BOEHNKE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724087 | BOEH-PATTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873188 | BOEHRINGER INGELHEIM CORP | BOEHRINGER INGELHEIM PHARMACEUTICAL | P O BOX SB46 | | | CAROL STREAM | IL | 60197 | |
| 4548613 | BOEKANKAMP, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480206 | BOEKENKAMP, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616366 | BOEKUS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602090 | BOEL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356543 | BOELING, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197805 | BOELSTERLI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701494 | BOELTE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867241 | BOELTER BRANDS | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53212 | |
| 4867242 | BOELTER BRANDS LLC | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53228 | |
| 4655434 | BOELTER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576061 | BOELTER, JULANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593382 | BOELTER, LANCE ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250116 | BOEMIG, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417279 | BOEMMELS, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856766 | BOEN, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686919 | BOEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200854 | BOEN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180547 | BOEN, SCOT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646689 | BOENDI, WINEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858710 | BOENING BROS INCORPORATED | 1098 ROUTE 109 | | | | N LINDENHURST | NY | 11757 | |
| 4290250 | BOENS, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144412 | BOENSCH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566874 | BOER, MARIA DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277900 | BOER, NAIDENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753938 | BOER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825466 | BOER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773962 | BOEREMA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423522 | BOERJ, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477897 | BOERIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855426 | Boerio, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532060 | BOERJAN, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600592 | BOERKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544299 | BOERM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705502 | BOERM, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271150 | BOERNER ECKLES, TIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656002 | BOERNER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774108 | BOERNER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305923 | BOERNER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655678 | BOERNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465433 | BOERO, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628243 | BOERS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428722 | BOERSCHLEIN, ROSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728815 | BOERSMA, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287152 | BOERSMA, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466225 | BOES, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352112 | BOES, DEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301304 | BOES, LLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168095 | BOE-SANTAELLA, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521454 | BOESCH, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303701 | BOESE, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373967 | BOESE, HAZEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324593 | BOESE, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602425 | BOESE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514836 | BOESE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315587 | BOESE, TESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132877 | Boeselager, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786741 | Boeselager, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786742 | Boeselager, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737983 | BOESEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571241 | BOESEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736124 | BOESEN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812979 | BOESENBERG,CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220370 | BOESHAAR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445095 | BOESKEN, BRYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616442 | BOESLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323681 | BOETCHER, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557834 | BOETEL, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311707 | BOETTCHER, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591903 | BOETTCHER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635386 | BOETTCHER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282623 | BOETTCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666189 | BOETTCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362048 | BOETTCHER, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574257 | BOETTCHER, STAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608758 | BOETTCHER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707257 | BOETTE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644533 | BOETTIGER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684216 | BOETTIGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607779 | BOETTNER, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242787 | BOFF, NANCY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588846 | BOFFEN, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396617 | BOFFOLI, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616509 | BOFFONE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475081 | BOFILL, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522042 | BOFILL, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473372 | BOFILL, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646180 | BOFONCHIK, WALTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803685 | BOFU CHEN | DBA JEREMYWELL INDUSTRIES | 13825 ALTON PARKWAY SUITE B | | | IRVINE | CA | 92618 | |
| 4521396 | BOGA, TAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480983 | BOGACKI, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252382 | BOGACZ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525708 | BOGACZ, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311008 | BOGACZYK, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616898 | BOGACZYK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713394 | BOGALE, ASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775575 | BOGALE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418356 | BOGAN, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344238 | BOGAN, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561363 | BOGAN, ASHLEY ASHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640932 | BOGAN, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733992 | BOGAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616073 | BOGAN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217479 | BOGAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300136 | BOGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397209 | BOGAN, CHRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375456 | BOGAN, CLEMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238943 | BOGAN, CORNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308493 | BOGAN, DAVION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265423 | BOGAN, DEJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658156 | BOGAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300093 | BOGAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508822 | BOGAN, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627547 | BOGAN, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305042 | BOGAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771212 | BOGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540467 | BOGAN, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228170 | BOGAN, KALESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235641 | BOGAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595786 | BOGAN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661795 | BOGAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240446 | BOGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899392 | BOGAN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812980 | BOGAN, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607699 | BOGAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281052 | BOGAN, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147974 | BOGAN, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812981 | BOGAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523712 | BOGAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221418 | BOGAN, ZHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740293 | BOGANEY, DEETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611817 | BOGANY, CHERICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748547 | BOGAR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785180 | Bogar, Gracie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242596 | BOGARD, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621457 | BOGARD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535077 | BOGARD, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419172 | BOGARD, JYCHAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508490 | BOGARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371269 | BOGARD, LAVELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685755 | BOGARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670047 | BOGARD-SUGGS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638477 | BOGARDUS, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393664 | BOGARDUS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341449 | BOGARDUS, SHAVAUN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214942 | BOGARIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413153 | BOGARIN, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794479 | Bogart International Sales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603116 | BOGART, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418850 | BOGART, BREONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486384 | BOGART, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678550 | BOGART, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468289 | BOGART, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446870 | BOGART, ERIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482627 | BOGART, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420203 | BOGART, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312808 | BOGART, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148606 | BOGART, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368992 | BOGART, MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320034 | BOGART, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244609 | BOGART, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456443 | BOGART, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564957 | BOGART, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452903 | BOGART, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216755 | BOGART, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806262 | BOGARZ FIC INC | 3680 W BEVERLY BLVD | | | | LOS ANGELES | CA | 90004 | |
| 4571457 | BOGATI, SONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583342 | BOGATKA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495045 | BOGATS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581972 | BOGATU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800401 | BOGDAN SANDU | DBA BMS LMTD | 170 CHURCH ST | | | SARATOGA SPRINGS | NY | 12866 | |
| 4298322 | BOGDAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812982 | BOGDAN, KATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659858 | BOGDAN, LILIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601188 | BOGDAN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199670 | BOGDANOFF, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825467 | BOGDANOV, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481933 | BOGDANOVICH, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432142 | BOGDANOWICZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625372 | BOGDANOWICZ, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405300 | BOGDANOWICZ, MACIEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825468 | BOGDEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237041 | BOGE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226137 | BOGE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354606 | BOGEMA, MICHAEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351890 | BOGEMA, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584466 | BOGEN SR., DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327417 | BOGEN, ARMONIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631331 | BOGEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631332 | BOGEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733109 | BOGENHELM, GARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663987 | BOGENSCHUETZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881720 | BOGER & SON | P O BOX 363 | | | | MINOT | ND | 58702 | |
| 4746444 | BOGER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664998 | BOGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671986 | BOGER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385105 | BOGER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386923 | BOGER, PEYTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559194 | BOGER, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465860 | BOGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206852 | BOGERT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414030 | BOGERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621969 | BOGERT, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474292 | BOGERT, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535071 | BOGERT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626871 | BOGERT, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698125 | BOGERTEY, BERNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624182 | BOGGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375455 | BOGGAN, KENDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643128 | BOGGAN, MARATTIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691920 | BOGGAN, ODELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200473 | BOGGES, KELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353179 | BOGGESS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416210 | BOGGESS, BRANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640605 | BOGGESS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764188 | BOGGESS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523471 | BOGGESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690497 | BOGGESS, LUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625450 | BOGGESS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252547 | BOGGESS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313122 | BOGGESS, SERENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284129 | BOGGESS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306700 | BOGGESS, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577177 | BOGGESS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647932 | BOGGETTO, ETTORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187322 | BOGGIANO, DAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641678 | BOGGIANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468338 | BOGGINI, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278969 | BOGGIO, BREEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723195 | BOGGIO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611740 | BOGGIO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565246 | BOGGS, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345310 | BOGGS, ALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474188 | BOGGS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318473 | BOGGS, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679010 | BOGGS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567897 | BOGGS, ATHENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452818 | BOGGS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557773 | BOGGS, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359660 | BOGGS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460241 | BOGGS, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579599 | BOGGS, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577837 | BOGGS, BROOKLYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508147 | BOGGS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616959 | BOGGS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654377 | BOGGS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493671 | BOGGS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589117 | BOGGS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552822 | BOGGS, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216308 | BOGGS, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764678 | BOGGS, DONALD K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668088 | BOGGS, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320920 | BOGGS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161392 | BOGGS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336789 | BOGGS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362052 | BOGGS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588810 | BOGGS, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302286 | BOGGS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578424 | BOGGS, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252425 | BOGGS, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726611 | BOGGS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458398 | BOGGS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657389 | BOGGS, JINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812983 | BOGGS, JUSTIN & CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336697 | BOGGS, KAREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579929 | BOGGS, KARI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215770 | BOGGS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559479 | BOGGS, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188803 | BOGGS, KATRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283676 | BOGGS, KENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544239 | BOGGS, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299423 | BOGGS, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728654 | BOGGS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453129 | BOGGS, LEEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415231 | BOGGS, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319206 | BOGGS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187864 | BOGGS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307088 | BOGGS, LYTHUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615492 | BOGGS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579805 | BOGGS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277936 | BOGGS, MELANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709888 | BOGGS, MERIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452632 | BOGGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277737 | BOGGS, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380968 | BOGGS, MINDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402587 | BOGGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451187 | BOGGS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622154 | BOGGS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387946 | BOGGS, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574096 | BOGGS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382464 | BOGGS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451349 | BOGGS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411855 | BOGGS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357312 | BOGGS, SHELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347922 | BOGGS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520901 | BOGGS, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517367 | BOGGS, TABITHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459463 | BOGGS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304707 | BOGGS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580438 | BOGGS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319372 | BOGGS, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388830 | BOGGS, VICKELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317623 | BOGGS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217631 | BOGGS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343970 | BOGGS-DOOMS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580476 | BOGGS-HIVELY, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509225 | BOGHDADI, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200303 | BOGHOSIAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205460 | BOGHOSIAN, HASMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186947 | BOGHOSIAN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196840 | BOGHOZIAN, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206024 | BOGHOZIAN, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600117 | BOGIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388870 | BOGIER, FRENCHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210468 | BOGIKIAN, TAGOUI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663637 | BOGINS, RELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812984 | BOGINSKY, LAURIE & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519744 | BOGLE CPHT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508203 | BOGLE, AISLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248618 | BOGLE, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476305 | BOGLE, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427208 | BOGLE, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464450 | BOGLE, BROOKLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432327 | BOGLE, CAROL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375654 | BOGLE, DARBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253275 | BOGLE, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329071 | BOGLE, DEVEISH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220669 | BOGLE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832779 | BOGLE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743471 | BOGLE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832780 | BOGLE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344910 | BOGLE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520569 | BOGLE, MAISIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649869 | BOGLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203196 | BOGLE, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764571 | BOGLE, TOBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764612 | BOGLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654247 | BOGLIN, MYRTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171259 | BOGNA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259358 | BOGNAR, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255176 | BOGNAR, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761556 | BOGNAR, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444650 | BOGNAR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282000 | BOGNER, DEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573166 | BOGNER, KAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651318 | BOGNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734317 | BOGNER, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713218 | BOGNOLI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631590 | BOGNOT, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758977 | BOGOFF, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291010 | BOGOJEL, IEMIMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309327 | BOGOL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396515 | BOGOPOLSKY, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534787 | BOGOTT, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459472 | BOGOVICH, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157892 | BOGSTIE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723249 | BOGUCANIN, FARUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567590 | BOGUE, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385364 | BOGUE, DAVID D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467876 | BOGUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658695 | BOGUE, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825469 | BOGUE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222947 | BOGUES, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157770 | BOGUMILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144630 | BOGUS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148922 | BOGUS, KELVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467189 | BOGUSHEVICH, ROMAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463419 | BOGUSKIE, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689107 | BOGUSKY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334969 | BOGUSLAV, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682340 | BOGYO, JANNEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538722 | BOHAC, JEFFRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659158 | BOHACH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628199 | BOHAGER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527647 | BOHALL, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275599 | BOHALL, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732101 | BOHALL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422941 | BOHAN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617941 | BOHAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775809 | BOHAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678458 | BOHAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315285 | BOHANAN, ALINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639184 | BOHANAN, CLARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341254 | BOHANAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462344 | BOHANNAN NIELSEN, CHARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220885 | BOHANNAN, AIZUHNIQ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543917 | BOHANNAN, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779464 | BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | | | | SAN MATEO | CA | 94403 | |
| 4799105 | BOHANNON DEVELOPMENT CO | SIXTY 31ST AVE | | | | SAN MATEO | CA | 94403-3497 | |
| 4492290 | BOHANNON, ANYRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451019 | BOHANNON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273759 | BOHANNON, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634332 | BOHANNON, BERTHA   JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568555 | BOHANNON, BRANDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362019 | BOHANNON, CALVIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668711 | BOHANNON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632596 | BOHANNON, CARLTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173016 | BOHANNON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708584 | BOHANNON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261746 | BOHANNON, CLARENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285817 | BOHANNON, DMARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159934 | BOHANNON, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718938 | BOHANNON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611283 | BOHANNON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452624 | BOHANNON, HEZEKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384367 | BOHANNON, JAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515655 | BOHANNON, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253484 | BOHANNON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516674 | BOHANNON, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456846 | BOHANNON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174180 | BOHANNON, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744777 | BOHANNON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257738 | BOHANNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289441 | BOHANNON, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155675 | BOHANNON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650062 | BOHANNON, RAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462479 | BOHANNON, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694723 | BOHANNON, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737629 | BOHANNON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129867 | Bohannon, Toriano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513933 | BOHANNON, TORIANO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697584 | BOHANON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749495 | BOHANON, ARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716455 | BOHANON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531380 | BOHANON, CHRISTINE LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151671 | BOHANON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596365 | BOHANON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518801 | BOHANON, RANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474071 | BOHAR, MARIAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555733 | BOHARA, KAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171072 | BOHARD, MICHAILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725098 | BOHARI, NIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832781 | BOHARIC, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583160 | BOHART, ERMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370309 | BOHART, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713616 | BOHART, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423609 | BOHATA, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461258 | BOHATJUK, VLADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812985 | BOHDI KRAUS/PRIORITY LENDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478071 | BOHENSKY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574124 | BOHENSTENGEL, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666769 | BOHERER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666845 | BOHINC, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662740 | BOHINC, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189937 | BOHINSKI, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353313 | BOHINSKI, VICKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886532 | BOHL STRIPING AND PAINTING LLC | SANDRA L BOHL | 7415 EAST BOWLING GREEN LN NW | | | LANCASTER | OH | 43130 | |
| 4812986 | BOHL, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336532 | BOHL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446540 | BOHL, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787090 | Bohland, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787091 | Bohland, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895975 | Bohland, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308281 | BOHLANDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489172 | BOHLAYER JR., DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371189 | BOHLEN, DEMARCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175927 | BOHLEN, KIRK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690050 | BOHLENDER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863559 | BOHLER ENGINEERING | 22630 DAVIS DRIVE STE 200 | | | | STERLING | VA | 20164 | |
| 4528099 | BOHLER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382852 | BOHLER, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644819 | BOHLER, KURT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159336 | BOHLER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777505 | BOHLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237229 | BOHLIG-CAPONE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397391 | BOHLIN, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482802 | BOHLIN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727058 | BOHLIN, MICHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687279 | BOHLING, STEVE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634966 | BOHLINGER, ROGER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361206 | BOHLINGER, SPENCER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619248 | BOHLKEN-DOBROWOLSKI, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280276 | BOHLMANN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287885 | BOHM, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707247 | BOHMAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577113 | BOHMAN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576251 | BOHMBACH, MAKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305333 | BOHMER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305801 | BOHMMER, SHELBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634790 | BOHMWALD, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574062 | BOHN II, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377577 | BOHN, ALLISON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610816 | BOHN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468401 | BOHN, KARIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651158 | BOHN, LISA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825470 | BOHN, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570255 | BOHN, MONTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688656 | BOHN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311036 | BOHN, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832782 | BOHN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207081 | BOHN, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698692 | BOHN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429011 | BOHNAKER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526982 | BOHNE, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393997 | BOHNE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677414 | BOHNEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332998 | BOHNENBERGER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246557 | BOHNENBLUST, ERICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301501 | BOHNENSTIEHL, MEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245051 | BOHNER, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812987 | BOHNERT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702996 | BOHNET, JULIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352673 | BOHNETT, KORTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372742 | BOHNSACK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688569 | BOHN-WARGNY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706708 | BOHO, KACPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713792 | BOHON, HARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737045 | BOHON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721041 | BOHON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574787 | BOHONEK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490754 | BOHONOK, ELIZAVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683917 | BOHORQUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407178 | BOHORQUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643160 | BOHORQUEZ, BELGICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255122 | BOHR, ALFRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414095 | BOHR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399871 | BOHR, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147219 | BOHREN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555377 | BOHRER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721967 | BOHRER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180738 | BOHRER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198102 | BOHRER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490106 | BOHS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750596 | BOHTE, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750597 | BOHTE, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479755 | BOHUN, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463938 | BOHUSLAVICKY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439623 | BOIANI, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223079 | BOIARDI, ALEXANDER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482982 | BOICE, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622463 | BOICE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685614 | BOICE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375755 | BOICE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200448 | BOICE, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692315 | BOICE, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299046 | BOICKEN, ALAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610414 | BOIES, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154185 | BOIES, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832783 | BOIES, PARRIS & WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696394 | BOIK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760385 | BOIKAI, MAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706419 | BOIKE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233491 | BOIKO, YURII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393290 | BOILEAU, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393752 | BOILEAU, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852704 | BOILER BOYZ PLUMBING & HEATING INC | 7 19TH AVE | | | | Ronkonkoma | NY | 11779 | |
| 4782696 | BOILER INSPECTION DIVISION | 10421 WEST MARKHAM | ARKANSAS DEPT. OF LABOR | | | Little Rock | AR | 72205-2190 | |
| 4861660 | BOILER INSPECTION PROGRAM | 1701 12TH ST S | | | | BISMARCK | ND | 58504 | |
| 4858425 | BOILER SERVICES INC | 10327 FLANDERS STREET NE | | | | BLAINE | MN | 55449 | |
| 4881846 | BOILER SUPPLY COMPANY INC | P O BOX 40225 | | | | NASHVILLE | TN | 37204 | |
| 4463334 | BOILY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642554 | BOILY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267938 | BOIMAH, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478238 | BOINGS, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464570 | BOINTY, JAMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486584 | BOIRARD, ZAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348255 | BOIRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239433 | BOIREAU, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335544 | BOIREAU, LAURENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507171 | BOIRO, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873192 | BOIRON BORNEMAN INC | BOIRON USA | 6 CAMPUS BOULEVARD | | | NEWTOWN SQ | PA | 19073 | |
| 4348064 | BOIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243404 | BOIS, TAPANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245679 | BOISCLAIR, BONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149259 | BOISCLAIR, FRANCES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868041 | BOISE COLD STORAGE CO | 495 SO 15TH STREET | | | | BOISE | ID | 83702 | |
| 4804987 | BOISE MALL LLC | SDS-12-3074 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3074 | |
| 4879113 | BOISE SMALL ENGINE LLC | MICHAEL L THURLOW | 9880 WEST FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| 4887857 | BOISE SMALL ENGINE REPAIR | SILVER CREEK SUPPLY LLC | 9880 WEST FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| 4310370 | BOISE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708459 | BOISEN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469180 | BOISEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421616 | BOISJOLIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536423 | BOISJOLIE, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338902 | BOISON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536572 | BOISON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430557 | BOISROND, BRIYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562661 | BOISROND, JEAN BAPTISTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776424 | BOISROND, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430403 | BOISSEAU, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451955 | BOISSELLE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501494 | BOISSEN TORRES, CELIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639742 | BOISSIERE, LYNETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328084 | BOISSONEAU, KYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790279 | Boissonneaulp, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573666 | BOISSONNEAULT, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330787 | BOISVERE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254191 | BOISVERT, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197291 | BOISVERT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389629 | BOISVERT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714826 | BOISVERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468109 | BOITANO, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605344 | BOITEAU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554401 | BOITO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260043 | BOIVIN, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563210 | BOIVIN, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562992 | BOIVIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572044 | BOIVIN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169759 | BOJADZIAN, ARTEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280443 | BOJAN, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744613 | BOJANG, BUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437161 | BOJANG, LORENDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338994 | BOJANG, SAIHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667561 | BOJANOWER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261781 | BOJANOWSKI, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469535 | BOJARSKI, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495536 | BOJARSKI, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753715 | BOJASKI, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409959 | BOJE, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287493 | BOJKO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280472 | BOJKO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446283 | BOJO, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760430 | BOJOQUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623601 | BOJORGE, FATIMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433160 | BOJORQUEZ ARAGON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410472 | BOJORQUEZ JR, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212802 | BOJORQUEZ, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175287 | BOJORQUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162526 | BOJORQUEZ, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541561 | BOJORQUEZ, ATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159761 | BOJORQUEZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158482 | BOJORQUEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156320 | BOJORQUEZ, DANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708041 | BOJORQUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162383 | BOJORQUEZ, FRANCISCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174060 | BOJORQUEZ, HILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197919 | BOJORQUEZ, JESUS-SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466989 | BOJORQUEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197599 | BOJORQUEZ, LETICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203127 | BOJORQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154789 | BOJORQUEZ, MARITZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197488 | BOJORQUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186460 | BOJORQUEZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749284 | BOJOS, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303737 | BOJOVIC, BRANKO BRONCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805977 | BOK DOK AND LEE LLC | 1568 KEALIA DRIVE | | | | HONOLULU | HI | 96817 | |
| 4298339 | BOK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832784 | BOK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832785 | BOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454551 | BOKA, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812988 | BOKAIE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792085 | Bokan, Joseph/Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717081 | BOKAN, MILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563700 | BOKATH, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867396 | BOKAY BY JO ANN | 4339 HUGH HOWELL RD STE C | | | | TUCKER | GA | 30084 | |
| 4180140 | BOKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274640 | BOKELMAN, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481241 | BOKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865469 | BOKERS INC | 3104 SNELLING AVENUE | | | | MINNEAPOLIS | MN | 55406 | |
| 4268102 | BOKHIRIA, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202963 | BOKILAGE, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399538 | BOKNOSKI, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347388 | BOKO, GENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568235 | BOKOSKIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156659 | BOKOWSKI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362991 | BOKSHAN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723530 | BOKTOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553117 | BOKURE, FELMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832786 | BOKVAN, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552270 | BOL, DUOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304856 | BOLA, JERLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806193 | BOLABALL CORP | 3531 SHADOW CREEK ROAD | | | | SEVERN | ON | L3V 0V8 | CANADA |
| 4150060 | BOLACK, NATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347176 | BOLACK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530965 | BOLADO, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728972 | BOLADO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770836 | BOLADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547503 | BOLADO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418704 | BOLAH, KENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680261 | BOLAINA, IRMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426705 | BOLAINEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417399 | BOLAINEZ, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478935 | BOLALEK, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789822 | Bolamperti, Fred & Debi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193126 | BOLAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511379 | BOLAN, GAENETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405997 | BOLAND JR, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552898 | BOLAND, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394308 | BOLAND, CAMERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452371 | BOLAND, CHLOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491331 | BOLAND, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629659 | BOLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517557 | BOLAND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424072 | BOLAND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334931 | BOLAND, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671776 | BOLAND, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617943 | BOLAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696281 | BOLAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748642 | BOLAND, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812990 | BOLAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389076 | BOLAND, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660328 | BOLAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670736 | BOLAND, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812989 | BOLAND, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440046 | BOLAND, SHEMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249750 | BOLAND, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667119 | BOLAND, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393803 | BOLAND, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629656 | BOLAND, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471889 | BOLAND, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374398 | BOLANDER, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176080 | BOLANDER, MATTHEW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683330 | BOLANDER, RAYMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429295 | BOLANOS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183323 | BOLANOS, CATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343033 | BOLANOS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169671 | BOLANOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603589 | BOLANOS, ELIDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774471 | BOLANOS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218182 | BOLANOS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197785 | BOLANOS, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165847 | BOLANOS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181162 | BOLANOS, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286068 | BOLANOS, MAIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686419 | BOLANOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288235 | BOLANOS, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291634 | BOLANOS, MARIVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181107 | BOLANOS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403960 | BOLANOS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768741 | BOLANOS, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216158 | BOLANOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185807 | BOLANOS, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431311 | BOLANOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761264 | BOLANOS, RAFFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581055 | BOLAR, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578492 | BOLAR, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478498 | BOLAR, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344989 | BOLARINWA, BABATUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592882 | BOLARINWA, OLUFEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762728 | BOLAS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669543 | BOLASH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455828 | BOLASH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484133 | BOLASH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199790 | BOLAYOG, SEBRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516917 | BOLBACH, ABIGAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796293 | BOLBOL LLC | DBA BEACH CITY BIKE | 2201 N LAKEWOOD BLVD STE D149 | | | LONG BEACH | CA | 90815 | |
| 4801284 | BOLBOL LLC | DBA BEACH CITY BIKE | 3216 E WILLOW ST | | | SIGNAL HILL | CA | 90755 | |
| 4483231 | BOLCAR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405949 | BOLCER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752742 | BOLCHINI, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799708 | BOLD INC | 1880 WEST 1500 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 895 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283103 | BOLD, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825471 | BOLD, RICK AND DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242425 | BOLD, TEAIRR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458090 | BOLDA, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431756 | BOLDE, MALEYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877500 | BOLDEN & BOLDEN LLC | JENNIFER LEE BOLDEN | 450 SOUTH STATE STREET | | | FAIRMONT | MN | 56031 | |
| 4325474 | BOLDEN II, ALONZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297769 | BOLDEN JR, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331413 | BOLDEN JR, EUGENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375750 | BOLDEN JR., DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314661 | BOLDEN JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369359 | BOLDEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746137 | BOLDEN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623335 | BOLDEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703251 | BOLDEN, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672245 | BOLDEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692582 | BOLDEN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737939 | BOLDEN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658574 | BOLDEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324917 | BOLDEN, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637156 | BOLDEN, CHALMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751939 | BOLDEN, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151428 | BOLDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634939 | BOLDEN, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714199 | BOLDEN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323599 | BOLDEN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707858 | BOLDEN, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705143 | BOLDEN, DELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706878 | BOLDEN, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671039 | BOLDEN, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449038 | BOLDEN, DONOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403609 | BOLDEN, DUPRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599970 | BOLDEN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437580 | BOLDEN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256343 | BOLDEN, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903397 | Bolden, Ida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903397 | Bolden, Ida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656294 | BOLDEN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478497 | BOLDEN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481971 | BOLDEN, JAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598642 | BOLDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636526 | BOLDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516960 | BOLDEN, JOEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517201 | BOLDEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576386 | BOLDEN, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515534 | BOLDEN, KAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146978 | BOLDEN, KEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720759 | BOLDEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686566 | BOLDEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260545 | BOLDEN, KEYARRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361851 | BOLDEN, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178944 | BOLDEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689751 | BOLDEN, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701868 | BOLDEN, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190091 | BOLDEN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585268 | BOLDEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167300 | BOLDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506401 | BOLDEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436934 | BOLDEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508737 | BOLDEN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407733 | BOLDEN, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735305 | BOLDEN, MYROTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420905 | BOLDEN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264194 | BOLDEN, NATHEIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381051 | BOLDEN, NELSON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201959 | BOLDEN, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349767 | BOLDEN, OLATUNJI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629274 | BOLDEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343328 | BOLDEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675193 | BOLDEN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353758 | BOLDEN, RANDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687824 | BOLDEN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236149 | BOLDEN, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642453 | BOLDEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519556 | BOLDEN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446151 | BOLDEN, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789728 | Bolden, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789729 | Bolden, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241627 | BOLDEN, SHARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487592 | BOLDEN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146015 | BOLDEN, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512150 | BOLDEN, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441333 | BOLDEN, TARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683377 | BOLDEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689040 | BOLDEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651684 | BOLDEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205455 | BOLDEN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621159 | BOLDEN, WILLISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201171 | BOLDEN-ROSS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747185 | BOLDER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703099 | BOLDERY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730883 | BOLDES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859976 | BOLDFACE LICENSING BRANDING | 1309 PICO BLVD SUITE A | | | | SANTA MONICA | CA | 90405 | |
| 4362815 | BOLDIN, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589750 | BOLDIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145960 | BOLDING, BROOKLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746676 | BOLDING, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662208 | BOLDING, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537277 | BOLDING, JESSINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317993 | BOLDING, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151136 | BOLDING, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861233 | BOLDIQ INC | 15821 NE 8TH STE 110 | | | | BELLEVUE | WA | 98008 | |
| 4405772 | BOLDIZAR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450675 | BOLDMAN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310500 | BOLDMAN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528338 | BOLDON, SULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161431 | BOLDREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681408 | BOLDRIDGE, DEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172205 | BOLDRIDGE, MARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423944 | BOLDS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712229 | BOLDS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281403 | BOLDS, IBOYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662987 | BOLDS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812991 | BOLDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462299 | BOLDS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534122 | BOLDS, MARKEECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812992 | BOLDS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326848 | BOLDS, ZAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717205 | BOLDT, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520517 | BOLDT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373203 | BOLDT, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649111 | BOLDT, LANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363713 | BOLDT, NATALIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437370 | BOLDT, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284277 | BOLDT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175714 | BOLDT, RHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420769 | BOLDT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373141 | BOLDT, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191759 | BOLDUC, ALEXYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431685 | BOLDUC, BRONSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348589 | BOLDUC, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383624 | BOLDUC, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551295 | BOLDUC, KELLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221863 | BOLDUC, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329892 | BOLDUC, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608071 | BOLDUC, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335974 | BOLDUC, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393933 | BOLDUC, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825472 | BOLDUC, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536384 | BOLDUS, BRYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437159 | BOLE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430954 | BOLEA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470555 | BOLEEN, COLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207642 | BOLEFAHR, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653713 | BOLEJACK, JEREMIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479787 | BOLEK, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289064 | BOLEK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664333 | BOLEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285098 | BOLEK, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294451 | BOLEK, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812993 | BOLEN , JP & RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166872 | BOLEN JR, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4225434 | BOLEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305551 | BOLEN, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607063 | BOLEN, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580979 | BOLEN, BRADLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464355 | BOLEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447089 | BOLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740728 | BOLEN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737246 | BOLEN, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617035 | BOLEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273778 | BOLEN, KELSIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577905 | BOLEN, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364630 | BOLEN, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284814 | BOLEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580389 | BOLEN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363617 | BOLEN, TASHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301337 | BOLEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198748 | BOLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445515 | BOLENBAUGH, KOBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660157 | BOLENDER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589048 | BOLER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721547 | BOLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610616 | BOLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592833 | BOLER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177120 | BOLER, SHELBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459446 | BOLES CLAUDIO, KIYLEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181385 | BOLES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767563 | BOLES, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517773 | BOLES, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243457 | BOLES, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611801 | BOLES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260119 | BOLES, BREYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645939 | BOLES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812994 | BOLES, BRUCE & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211514 | BOLES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448300 | BOLES, CATRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392511 | BOLES, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602496 | BOLES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462661 | BOLES, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166900 | BOLES, DEBBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248460 | BOLES, DEOMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170231 | BOLES, ENGY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579628 | BOLES, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316341 | BOLES, GILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739062 | BOLES, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696143 | BOLES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356520 | BOLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657690 | BOLES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764308 | BOLES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450770 | BOLES, KAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380274 | BOLES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303478 | BOLES, LUCAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475410 | BOLES, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751444 | BOLES, NAOMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240190 | BOLES, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379921 | BOLES, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748401 | BOLES, POMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682421 | BOLES, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292703 | BOLES, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237835 | BOLES, SHACARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317353 | BOLES, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381285 | BOLES, SUMMER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688013 | BOLES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573888 | BOLES, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792464 | Boles, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674819 | BOLES-LEWIS, ADRINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490720 | BOLESTA, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245264 | BOLET, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598610 | BOLEWARE, REANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144570 | BOLEWICZ, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888994 | BOLEY INTL HK LT | UNITS 1B & 2B, 10/F, TOWER 2 | SOUTH SEAS CNTR,75 MODY RD,TST EAST | | | KOWLOON | | | HONG KONG |
| 4581287 | BOLEY, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243723 | BOLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812995 | BOLEY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390777 | BOLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318836 | BOLEY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145967 | BOLEY, KELCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155792 | BOLEY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379236 | BOLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578399 | BOLEY, SHAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463994 | BOLEY, SHERMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339367 | BOLEY, SIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484597 | BOLEY, TOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317675 | BOLEYJACK, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519541 | BOLEYJACK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519961 | BOLEYJACK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275930 | BOLEYN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148996 | BOLEYN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227748 | BOLEYN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615124 | BOLF, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515262 | BOLGAR, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832787 | BOLGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283586 | BOLGER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670895 | BOLGER, ROMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491156 | BOLGER, VALERIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628161 | BOLGER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488882 | BOLHA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698921 | BOLIA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787353 | Boliak, Joanann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787354 | Boliak, Joanann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562976 | BOLIC, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595328 | BOLICK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383751 | BOLICK, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801034 | BOLIDE GROUP | DBA AMERICAN FULLWAY | 468 S SAN DIMAS AVE | | | SAN DIMAS | CA | 91773 | |
| 4697212 | BOLIERE, DURAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189349 | BOLIEU, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211343 | BOLIN, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671820 | BOLIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673105 | BOLIN, BOHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310408 | BOLIN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150942 | BOLIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466819 | BOLIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218991 | BOLIN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383032 | BOLIN, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308885 | BOLIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214752 | BOLIN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219003 | BOLIN, DEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759367 | BOLIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426276 | BOLIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387607 | BOLIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306188 | BOLIN, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164416 | BOLIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200860 | BOLIN, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812996 | BOLIN, JOHN & JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187883 | BOLIN, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458867 | BOLIN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230636 | BOLIN, KATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663749 | BOLIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368901 | BOLIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368989 | BOLIN, MARTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691284 | BOLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461986 | BOLIN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538693 | BOLIN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567096 | BOLIN, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546245 | BOLIN, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483185 | BOLIN, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180122 | BOLIN, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310484 | BOLIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204078 | BOLIN, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706127 | BOLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742721 | BOLINA FESTEJO, JOHN CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638366 | BOLING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464165 | BOLING, HOPELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379503 | BOLING, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709067 | BOLING, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474249 | BOLING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606688 | BOLING, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458788 | BOLING, TEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316533 | BOLING, VIVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156305 | BOLINGER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471581 | BOLINGER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762723 | BOLINGER, GEORGE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446039 | BOLINGER, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470431 | BOLINGER, LEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357659 | BOLINGER, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355434 | BOLINGER, RACHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690610 | BOLINGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744509 | BOLINGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306005 | BOLINGER, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812997 | BO-LINN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441007 | BOLIO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365637 | BOLISH, ANDREW Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431954 | BOLIVAR VASQUEZ, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439161 | BOLIVAR, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336033 | BOLIVAR, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611968 | BOLIVAR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163456 | BOLIVAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194688 | BOLIVAR, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738548 | BOLIVAR, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299100 | BOLIVAR, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702803 | BOLIVAR, REFUGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402470 | BOLIVARD, VALORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420898 | BOLKE, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702635 | BOLKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526482 | BOLKENSTYN, NATHANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446401 | BOLKO, TAMMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476777 | BOLKOVAC, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440284 | BOLKUN, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156982 | BOLL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193956 | BOLL, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161569 | BOLL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190737 | BOLLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588045 | BOLLAM, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746861 | BOLLANDER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733355 | BOLLANS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423757 | BOLLAR, AJAHLYSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217043 | BOLLAR, KENZEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487097 | BOLLARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761654 | BOLLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573985 | BOLLE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717564 | BOLLELLA, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732625 | BOLLEN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598950 | BOLLENBACH, JULIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358967 | BOLLENBACH, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772368 | BOLLEPALLI, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464923 | BOLLER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603260 | BOLLER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462536 | BOLLER, LEO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737046 | BOLLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683403 | BOLLER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261513 | BOLLERS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374304 | BOLLES, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521869 | BOLLES, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627060 | BOLLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768502 | BOLLES, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400452 | BOLLES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522078 | BOLLES, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366635 | BOLLES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444969 | BOLLES, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219153 | BOLLES, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633935 | BOLLFRASS, MARGERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721234 | BOLLIE, JOHN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832788 | BOLLIER, ROGER & ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408759 | BOLLIER, STACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260591 | BOLLIG, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675541 | BOLLIG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667435 | BOLLIG, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630396 | BOLLIG, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765474 | BOLLIGER, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284434 | BOLLIGER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600683 | BOLLIN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373223 | BOLLIN, DEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217078 | BOLLIN, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333795 | BOLLING, ALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458215 | BOLLING, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690256 | BOLLING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360175 | BOLLING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578141 | BOLLING, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619526 | BOLLING, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366363 | BOLLING, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536720 | BOLLING, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476727 | BOLLING, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560177 | BOLLING, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301228 | BOLLING, LATRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628306 | BOLLING, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552264 | BOLLING, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717380 | BOLLING, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260450 | BOLLING, SHYIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554228 | BOLLING, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325473 | BOLLINGER JR., NILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478797 | BOLLINGER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651152 | BOLLINGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705241 | BOLLINGER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733306 | BOLLINGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564602 | BOLLINGER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473415 | BOLLINGER, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663218 | BOLLINGER, KATHERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415551 | BOLLINGER, LONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487964 | BOLLINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641858 | BOLLINGER, MELORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167569 | BOLLINGER, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218694 | BOLLINGER, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697934 | BOLLINGER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237139 | BOLLINGER, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659028 | BOLLINGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630364 | BOLLINGER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650984 | BOLLINGER, TIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413669 | BOLLINGER, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762353 | BOLLINTER, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416986 | BOLLMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489958 | BOLLMAN, RYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494610 | BOLLMAN, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425382 | BOLLMAN, WESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601297 | BOLLO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774382 | BOLLOM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677504 | BOLLONE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725141 | BOLMAN JR, GEORGE. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350774 | BOLMAN, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160259 | BOLMER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581553 | BOLOCAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458983 | BOLOCK, KURT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452808 | BOLOGNA, MAYSI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695718 | BOLOGNA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315504 | BOLOK, IAN MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341513 | BOLOKE, LONGILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703463 | BOLON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195440 | BOLOORCHIAN, FARHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475447 | BOLORIN, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182617 | BOLOS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271716 | BOLOS, JANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350931 | BOLOS, TANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271514 | BOLOSAN, DAVLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623821 | BOLOTNIKOV, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419916 | BOLOTOVSKY, ARKADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854267 | BOLOUR, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432498 | BOLOUVI, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217518 | BOLOUVI, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437792 | BOLOUVI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686672 | BOLOWSKY, HARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246222 | BOLSAR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351961 | BOLSBY, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438964 | BOLSEI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623199 | BOLSINGER, CRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351279 | BOLSLEY, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384288 | BOLSON, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695152 | BOLSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770098 | BOLSTAD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425307 | BOLSTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275156 | BOLSTER, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263506 | BOLSTON, DELANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812998 | BOLT, BECKY & DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480899 | BOLT, BRITTNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244964 | BOLT, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661469 | BOLT, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715787 | BOLT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666069 | BOLT, JESSICA  ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749871 | BOLT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210947 | BOLT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476002 | BOLT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505918 | BOLTA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646819 | BOLTE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616101 | BOLTE, JANICE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483826 | BOLTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412072 | BOLTE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617939 | BOLTEN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461343 | BOLTENHOUSE, CANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722849 | BOLTENHOUSE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447399 | BOLTENHOUSE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415675 | BOLTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242877 | BOLTINGHOUSE, JON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889175 | BOLTON CONSTRUCTION AND SERVICE LLC | W E BOLTON CONSTRUCTION AND SEVICE | 1623 OLD LOUISBURG RD | | | RALEIGH | NC | 27604 | |
| 4889261 | BOLTON PUBLICATIONS LLC | WAYNE COUNTY NEWS | P O BOX 509 | | | WAYNESBORO | MS | 39367 | |
| 4873198 | BOLTON SERVICES OF WESTERN NORTH CA | BOLTON CONSTRUCTION & SERVICE OF WN | P O BOX 8609 | | | ASHEVILLE | NC | 28804 | |
| 4233468 | BOLTON, AIYANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375301 | BOLTON, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656648 | BOLTON, ALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392770 | BOLTON, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246980 | BOLTON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640967 | BOLTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147546 | BOLTON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665224 | BOLTON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375206 | BOLTON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452896 | BOLTON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515039 | BOLTON, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464405 | BOLTON, CHARMETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295098 | BOLTON, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525463 | BOLTON, CHRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700434 | BOLTON, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249396 | BOLTON, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192502 | BOLTON, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812999 | BOLTON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718572 | BOLTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588854 | BOLTON, DESSIE WHEATON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370290 | BOLTON, DOLETHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604689 | BOLTON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586478 | BOLTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317755 | BOLTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604876 | BOLTON, EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719677 | BOLTON, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747331 | BOLTON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291457 | BOLTON, FRANCES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702360 | BOLTON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650045 | BOLTON, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750884 | BOLTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213005 | BOLTON, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480083 | BOLTON, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517653 | BOLTON, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773709 | BOLTON, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544014 | BOLTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675365 | BOLTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777798 | BOLTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468650 | BOLTON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536162 | BOLTON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727253 | BOLTON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662145 | BOLTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726703 | BOLTON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662216 | BOLTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314676 | BOLTON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587446 | BOLTON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457151 | BOLTON, JUDITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362790 | BOLTON, KALEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739974 | BOLTON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692765 | BOLTON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544528 | BOLTON, KIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772151 | BOLTON, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626069 | BOLTON, LARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825473 | BOLTON, LARRY & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190576 | BOLTON, LEADHEMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651739 | BOLTON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236972 | BOLTON, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637536 | BOLTON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234739 | BOLTON, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167876 | BOLTON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315687 | BOLTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597712 | BOLTON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769654 | BOLTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637827 | BOLTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617657 | BOLTON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585406 | BOLTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660177 | BOLTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278578 | BOLTON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266232 | BOLTON, TAMMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149346 | BOLTON, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744339 | BOLTON, TANGLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412341 | BOLTON, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337882 | BOLTON, THERESA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514907 | BOLTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832789 | BOLTON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645657 | BOLTON, VINNEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730935 | BOLTON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413322 | BOLTON, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181872 | BOLTS, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862305 | BOLTZ PARKING LOT STRIPING | 1928 SILVER STREET | | | | ASHLAND | NE | 68003 | |
| 4580581 | BOLTZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679598 | BOLTZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356764 | BOLTZ, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766378 | BOLTZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759040 | BOLTZ, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391432 | BOLTZ, JUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551331 | BOLTZ, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415170 | BOLTZ, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685513 | BOLTZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345762 | BOLTZ, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350894 | BOLTZ, REBEKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765580 | BOLTZ, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257448 | BOLTZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870099 | BOLUS FREIGHT SYSTEMS | 700 NORTH KEYSER AVE | | | | SCRANTON | PA | 18504 | |
| 4762250 | BOLUS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560995 | BOLUS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182085 | BOLUS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832790 | BOLUYT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813000 | BOLVARY, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769301 | BOLWERK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201046 | BOLWIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622276 | BOLYARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460234 | BOLYARD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553316 | BOLYARD, KENNETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220898 | BOLYARD, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572449 | BOLYARD, SUZANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806965 | BOLYMAX INTERNATIONAL CORP | WANXUAN SHEN | 8933 S. LA CIENEGA BLVD | INGLEWOOD | | LOS ANGELES | CA | 90301-4401 | |
| 4132955 | Bolymax International Corp. | 3377 Farrington Street | | | | Flushing | NY | 11354 | |
| 4832791 | BOLZ, ALYSSA & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716991 | BOLZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604796 | BOLZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400551 | BOLZAN, JANET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447738 | BOM, JAYDEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661556 | BOMA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610566 | BOMAH, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273141 | BOMAN, AERIAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173369 | BOMAN, BEAU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717886 | BOMAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391389 | BOMAN, TRENTON JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624967 | BOMAR, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162854 | BOMAR, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624819 | BOMAR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246605 | BOMAR, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405176 | BOMAR, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261584 | BOMAR, TIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593749 | BOMAR, VICTOR TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418631 | BOMBA II, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426431 | BOMBA, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481139 | BOMBA, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437034 | BOMBACE, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705268 | BOMBACI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433527 | BOMBARD, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420861 | BOMBARD, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426274 | BOMBARD, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451998 | BOMBARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434120 | BOMBARD, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155793 | BOMBARD, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726617 | BOMBARD, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418031 | BOMBARD, SIMMONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825474 | BOMBARD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563030 | BOMBARD-GASKINS, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221887 | BOMBARDIER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312531 | BOMBARDIER, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658888 | BOMBARDIERE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651657 | BOMBARDIERI, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813001 | BOMBARDINI, MORELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724933 | BOMBART, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493526 | BOMBASH III, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832792 | BOMBAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187345 | BOMBELA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569156 | BOMBELA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315565 | BOMBERGER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364912 | BOMBICH, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360116 | BOMBLY, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484165 | BOMBOY, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332529 | BOMBOY, MICHEAL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401173 | BOMENBLIT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695024 | BOMER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385954 | BOMER, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668672 | BOMER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309777 | BOMER, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559402 | BOMERSBACH, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671246 | BOMHER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736251 | BOMM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240942 | BOMMAKANTI, SARVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298510 | BOMMAREDDY, BHAVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420399 | BOMMAREDDY, VENKAT RATTAYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699219 | BOMMARITO ANZALONE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358115 | BOMMARITO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565713 | BOMMARITO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352039 | BOMMARITO, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217844 | BOMMARITO, HOLLEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455379 | BOMMARITO, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372614 | BOMMARITO, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440243 | BOMMARITO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360157 | BOMMARITO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792624 | Bommer, Fredrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296785 | BOMMIREDDY, MAHESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299338 | BOMMISETTY, DEVIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832793 | BOMNIN CHEVROLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832794 | BOMNIN, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832795 | BOMNIN, ARNALDO & YANISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788836 | Bompensa, Susanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012926 | Bompensa, Suzanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575638 | BOMSKI, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868619 | BON BINI LLC | 53 WEST 36TH ST STE 502 | | | | NEW YORK | NY | 10018 | |
| 4873839 | BON JON LLC | CELEBRITY TUXEDO | 91-226 KAUHI STREET | | | KAPOLEI | HI | 96707 | |
| 5790005 | BON JON LLC | MR RON BONJIOVANNI | 91-226 KAUHI ST | | | KAPOLEI | HI | 96707 | |
| 4890256 | Bon Jon, LLC | Attn: Ron Bongiovanni | 91-226 KAUHI ST | | | KAPOLEI | HI | 96707 | |
| 4795663 | BON MARKETING | DBA BOOPVILLE | 2838 LEONIS BLVD | | | VERNON | CA | 90058 | |
| 4873201 | BON SECOURS OCCU MED | BON SECOURS MARYVIEW MEDICAL CENTER | 4700 GEORGE WASHINGTON HWY | | | PORTSMOUTH | VA | 23702 | |
| 4796585 | BON VIVANT ESSENTIALS | 4711 N AUSTRALIAN AVE SUITE 27 | | | | DELRAY BEACH | FL | 33407 | |
| 4700521 | BON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284630 | BONA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382385 | BONA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186841 | BONACCHI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675815 | BONACCI JR, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448316 | BONACCI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240143 | BONACCI, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548224 | BONACCI, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234590 | BONACHEA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202088 | BONACHITA, GERALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719500 | BONADEO, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333610 | BONADIE, CURTISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813002 | BONADIES, DEPSINA JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685802 | BONADIO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395271 | BONAFE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291598 | BONAFEDE, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889432 | BONAFIDE LOCK & DOOR HARDWARE | WILLIAM R STENICK | P O BOX 1322 | | | SANTA CLARA | CA | 95032 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329981 | BONAIUTO, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328859 | BONAIUTO, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799466 | BONAKEMI USA INC | 2550 S PARKER ROAD SUITE 600 | | | | AURORA | CO | 80014-1622 | |
| 4863529 | BONAKEMI USA INC | 2250 S PARKER RD STE 600 | | | | AURORA | CO | 80014 | |
| 4456181 | BONAKOSKI, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199944 | BONAM, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582422 | BONAME, CHASE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443210 | BONAMICI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435407 | BONAMICO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763204 | BONAMIGO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763205 | BONAMIGO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486037 | BONAMINIO, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746146 | BONANATA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357178 | BONANNI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563168 | BONANNO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657149 | BONANNO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457613 | BONANNO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825475 | BONANNO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507316 | BONANNO, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383217 | BONANNO, KANSAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680252 | BONANNO, PATRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410570 | BONANNO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498731 | BONANO VEGA, MYRNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407232 | BONANO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246961 | BONANO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335285 | BONANO, ROXYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869644 | BONANZA BEVERAGE COMPANY INC | 6333 S ENSWORTH ST | | | | LAS VEGAS | NV | 89119 | |
| 4809451 | BONANZA PEST CONTROL INC | PO BOX 60506 | | | | RENO | NV | 89506 | |
| 4437693 | BONANZA, KIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672283 | BONAPARTE, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593318 | BONAPARTE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213099 | BONAPARTE, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433166 | BONAPARTE, MICAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265790 | BONAPARTE, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575059 | BONAR, ANDRZEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144738 | BONAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773725 | BONAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661329 | BONAR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518136 | BONAR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446081 | BONARRIGO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480724 | BONARRIGO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717084 | BONAR-RUIZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745220 | BONAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832796 | BONASERA, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832797 | BONASERA, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283738 | BONASTRE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755574 | BONATO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813003 | BONATO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613296 | BONATUCCI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436939 | BONAVENTURA, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730938 | BONAVENTURE, JULIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401571 | BONAVENTURE, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469185 | BONAVINA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402280 | BONAVITO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480526 | BONAWITZ, SONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407749 | BONAZZO, MANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312354 | BONBRAKE, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857856 | BONBRIGHT DISTRIBUTORS | 1 ARENA PARK DRIVE | | | | DAYTON | OH | 45408 | |
| 4302085 | BONCHEV, KRASIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619290 | BONCI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289978 | BONCIMINO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400200 | BONCOEUR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486347 | BONCZEK, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427948 | BONCZYK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392575 | BONCZYNSKI, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391577 | BONCZYNSKI, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873031 | BOND & FAYETTE COUNTY SHOPPER | BETTER NEWSPAPERS INC | 201 N 3RD STREET P O BOX 16 | | | GREENVILLE | IL | 62246 | |
| 4858576 | BOND EVENTS AMERICAS INC | 10612 D PROVIDENCE RD 303 | | | | CHARLOTTE | NC | 28277 | |
| 4389222 | BOND HOWARD, TWOLA DAONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861654 | Bond Manufacturing | De Ann Lucas | 1700 W 4th Street | | | Antioch | CA | 94509 | |
| 4887782 | BOND MANUFACTURING CO | SHEILA FLANAGAN | 1700 WEST 4TH STREET | | | ANTIOCH | CA | 94509 | |
| 4887783 | BOND MANUFACTURING CO INC | SHEILA FLANAGAN | 1700 WEST 4TH STREET | | | ANTIOCH | CA | 94509 | |
| 4832798 | BOND PLUMBING SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878458 | BOND VAST INDUSTRIAL | LIMITED | BOND VAST INDUSTRIAL | NO 174 DING TAN PI TAN VILLAGE | LUTSAO HSIANG, CHIA YI HSIEN | CHIAYI | | | TAIWAN, REPUBLIC OF CHINA |
| 4298838 | BOND, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527918 | BOND, ALYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445729 | BOND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240846 | BOND, ASHLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628924 | BOND, AVIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626544 | BOND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374957 | BOND, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590695 | BOND, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736855 | BOND, CHERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856939 | BOND, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185015 | BOND, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602068 | BOND, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567509 | BOND, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755812 | BOND, CONTINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650935 | BOND, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357490 | BOND, DAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311267 | BOND, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656972 | BOND, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205858 | BOND, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652768 | BOND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697560 | BOND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742658 | BOND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559753 | BOND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261557 | BOND, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255718 | BOND, DEYKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529321 | BOND, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599309 | BOND, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475125 | BOND, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394933 | BOND, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680597 | BOND, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637260 | BOND, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595177 | BOND, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758705 | BOND, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714539 | BOND, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166676 | BOND, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609744 | BOND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473997 | BOND, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651557 | BOND, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436086 | BOND, JEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172570 | BOND, JEREMIAH JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674961 | BOND, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257616 | BOND, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646276 | BOND, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515595 | BOND, KAHMAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703763 | BOND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373874 | BOND, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655403 | BOND, KYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405603 | BOND, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145473 | BOND, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656928 | BOND, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373102 | BOND, LISA MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327673 | BOND, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741551 | BOND, MADORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313859 | BOND, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583307 | BOND, MARYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473077 | BOND, MELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408746 | BOND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659801 | BOND, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352181 | BOND, MIKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688680 | BOND, MISCHERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553363 | BOND, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350215 | BOND, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274560 | BOND, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481626 | BOND, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223038 | BOND, NIKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292629 | BOND, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742410 | BOND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638902 | BOND, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768798 | BOND, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438905 | BOND, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662562 | BOND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689849 | BOND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771857 | BOND, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568489 | BOND, RONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620810 | BOND, RUBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250779 | BOND, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684375 | BOND, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287849 | BOND, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520486 | BOND, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257052 | BOND, SHABRI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523528 | BOND, SHAWNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755936 | BOND, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157316 | BOND, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458272 | BOND, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522496 | BOND, SYMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567682 | BOND, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740303 | BOND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408370 | BOND, UNYIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590931 | BOND, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518821 | BOND, WAYNEKEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516978 | BOND, WEINIFRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712176 | BOND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332093 | BOND, XENOPHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769716 | BONDADA, SRIKANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175085 | BONDAR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205669 | BONDAR, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195914 | BONDAR, YEVGENIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278868 | BONDARENKO, ARTUR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153055 | BONDARENKO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648118 | BONDARUK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832799 | BONDE, UMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204843 | BONDERER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167293 | BONDERER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777698 | BONDERUD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575233 | BONDESON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832800 | BONDESON,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444230 | BONDFIELD, ACKELIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625373 | BONDHUS, PAMIEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866331 | BONDI STYLE LIMITED | 36/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET, CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 4716551 | BONDI, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456813 | BONDI, LEZLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531174 | BONDI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291901 | BONDI, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465165 | BONDIETTI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174999 | BONDI-RICH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883590 | BONDO CORPORATION | P O BOX 931943 | | | | CLEVELAND | OH | 44193 | |
| 4533804 | BONDOC JR, RAFAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850995 | BONDOC ROOFING LLC | 900 ISOM RD STE 222 | | | | San Antonio | TX | 78216 | |
| 4415735 | BONDOC, FRAIJILETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395421 | BONDOC, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179367 | BONDOC, LA VERNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167132 | BONDOC, LADY DY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734482 | BONDOC, MEADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606834 | BONDOC, PEREGRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175647 | BONDOC, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529478 | BONDOC, TESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687096 | BONDON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546867 | BONDONGA, PATIENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832801 | BONDOR-KAMAN, GABI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723551 | BONDRA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813004 | BONDS HOLDINGS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550939 | BONDS JR, WILLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768585 | BONDS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315808 | BONDS, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661231 | BONDS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682921 | BONDS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228544 | BONDS, DAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297062 | BONDS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373176 | BONDS, DONTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711746 | BONDS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607169 | BONDS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655526 | BONDS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626395 | BONDS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267274 | BONDS, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556169 | BONDS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522111 | BONDS, JANESCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651545 | BONDS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517928 | BONDS, JAQUESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661163 | BONDS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652275 | BONDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626009 | BONDS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517239 | BONDS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259321 | BONDS, KRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707952 | BONDS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167336 | BONDS, LAWANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248999 | BONDS, LESLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527873 | BONDS, MADISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269947 | BONDS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563809 | BONDS, MELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553619 | BONDS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305780 | BONDS, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433866 | BONDS, OSRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146348 | BONDS, PARIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616621 | BONDS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665610 | BONDS, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166739 | BONDS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766850 | BONDS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295418 | BONDS, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707290 | BONDS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761840 | BONDS, SHANNON ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282118 | BONDS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437897 | BONDS, TAWONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722890 | BONDS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577031 | BONDS, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244864 | BONDS, YOLANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288716 | BONDS, ZARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788506 | Bond-Thornton, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788507 | Bond-Thornton, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250837 | BONDULICH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152254 | BONDURANT, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559589 | BONDURANT, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737566 | BONDURANT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316535 | BONDURANT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356749 | BONDY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514948 | BONE SHIRT, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511301 | BONE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785650 | Bone, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278497 | BONE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363103 | BONE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370217 | BONE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419855 | BONE, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155293 | BONE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683259 | BONE, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384423 | BONE, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585024 | BONE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741714 | BONE, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162574 | BONE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414274 | BONE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689465 | BONE, KISHWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641660 | BONE, LEJUINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629759 | BONE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373083 | BONE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219779 | BONE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733032 | BONE, SUSAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398725 | BONE, TATYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724480 | BONE, TYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756159 | BONE, WILLODEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730853 | BONEFAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832802 | BONELL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670448 | BONELLI, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483027 | BONELLI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484590 | BONELLI, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220543 | BONELLI, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652026 | BONELLI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655513 | BONEN, ADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759293 | BONEO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641843 | BONEPARTE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511360 | BONEPARTE, SHAKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745839 | BONER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565535 | BONER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674058 | BONER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498749 | BONES CINTRON, KAMILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437423 | BONES, CASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476909 | BONES, ISAIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152606 | BONES, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400125 | BONES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155326 | BONES, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639555 | BONESKI, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169905 | BONESTEEL, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607151 | BONESTEEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439573 | BONESTELL, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505790 | BONET PAGAN, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250861 | BONET, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584613 | BONET, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482113 | BONET, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221249 | BONET, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608602 | BONET, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495280 | BONET, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701606 | BONET, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501069 | BONET, ROSEELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499050 | BONETA, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432710 | BONETE, BENZYB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363703 | BONETE, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224784 | BONET-LUCIANO, NAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234613 | BONET-RUIZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766458 | BONETT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681784 | BONETTO, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308141 | BONEWITZ, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711920 | BONEY, CRISPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388681 | BONEY, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671021 | BONEY, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511248 | BONEY, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728848 | BONEY, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720040 | BONEY, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556059 | BONEY, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562620 | BONEY, SEQUOIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446507 | BONEY, SUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227434 | BONEY-ROUNDTREE, TYJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677094 | BONEYSTEELE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470095 | BONEZA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405640 | BONFANTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444091 | BONFIELD, HAVORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721765 | BONFIELD, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595616 | BONFIGLIO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367839 | BONFIL RUIZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181594 | BONFIL, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154757 | BONFILIO, F. OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858388 | BONFITTO INC | 1029 BROOKE BOULEVARD | | | | READING | PA | 19607 | |
| 4753262 | BONFOEY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401108 | BONFONTI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644635 | BONG, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605836 | BONGAT, PRECIOSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627356 | BONGATO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209140 | BONGCARON, JAN NICOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670747 | BONGCARON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391537 | BONGE, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610512 | BONGER, KIDANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426070 | BONGERS, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712081 | BONGIORNO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428988 | BONGIORNO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813005 | BONGIORNO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419120 | BONGIORNO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832803 | BONGIOVANI, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402884 | BONGIOVANNI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487360 | BONGIOVANNI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679336 | BONGIOVANNI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652793 | BONGIOVI, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877139 | BONGO | IP HOLDINGS ROYALTY PAYMENT ONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4877137 | BONGO ACCRUAL ONLY | IP HOLDINGS ACCRUAL PAYMENT ONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4648728 | BONGO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697412 | BONGO, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629592 | BONGO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272350 | BONGOT, JANINE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744483 | BONHAM, AAIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541704 | BONHAM, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610249 | BONHAM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151048 | BONHAM, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523763 | BONHAM, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315412 | BONHAM, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580802 | BONHAM, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189548 | BONHAM, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211144 | BONHAM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483072 | BONHAM, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714323 | BONHAM, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232937 | BONHAM, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729881 | BONHAM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797368 | BONHEUR WEST HOLDINGS LLC | DBA DEAL LEAF | 11031 GRISSOM LANE | | | DALLAS | TX | 75229 | |
| 4405046 | BONHEUR, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239320 | BONHEUR, KERLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348332 | BONHEUR, NAISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872954 | BONHOMME COWMAN CONSTRUCTION COMPAN | BC CONTRUCTION LLC | 415 10TH STREET | | | VALLEY PARK | MO | 63088 | |
| 4436458 | BONHOMME, RICOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237650 | BONHOMME, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433993 | BONHOMMETTE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441460 | BONI ADAM, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832804 | BONI DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449311 | BONI, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439444 | BONI, GEORGI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868571 | BONIAL ENTERPRISES NORTH AMERICA | 525 W MONROE STE 510 | | | | CHICAGO | IL | 60661 | |
| 4668863 | BONICA, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604414 | BONICK, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869618 | BONIDE PRODUCTS INC | 6301 SUTLIFF ROAD | | | | ORISKANY | NY | 13424 | |
| 4547964 | BONIER, LYNCOLNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685376 | BONIFACE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694964 | BONIFACIC, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218178 | BONIFACIC, CHEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165648 | BONIFACIO, ALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626982 | BONIFACIO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629153 | BONIFACIO, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209864 | BONIFACIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200205 | BONIFACIO, KRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655162 | BONIFACIO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470374 | BONIFACIO, ROSALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457397 | BONIFACIO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174229 | BONIFACIO, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280324 | BONIFACIUK, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587233 | BONIFATI, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787554 | Bonifazi, Adelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787555 | Bonifazi, Adelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538557 | BONIFAZI, MARC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320534 | BONIFIELD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642343 | BONILLA ALBARAN, LOURDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569718 | BONILLA CANCEL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344417 | BONILLA DE ZAMBRANO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171865 | BONILLA JR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589934 | BONILLA MALDONADO, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367060 | BONILLA MEJIA, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496279 | BONILLA MELENDEZ, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168160 | BONILLA MERINO, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428017 | BONILLA OLAYA, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758875 | BONILLA ORTIZ, ARNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499461 | BONILLA PASTRANA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787502 | Bonilla Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787503 | Bonilla Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552089 | BONILLA ROMERO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328255 | BONILLA- UMANA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643533 | BONILLA VALENTIN, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501371 | BONILLA VALENTIN, SECUNDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750252 | BONILLA VELEZ, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499047 | BONILLA VILLANUEVA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504962 | BONILLA, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204146 | BONILLA, ADELAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400549 | BONILLA, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166185 | BONILLA, ALEXA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506856 | BONILLA, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150988 | BONILLA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752187 | BONILLA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466259 | BONILLA, AMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786655 | Bonilla, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786656 | Bonilla, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177143 | BONILLA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221829 | BONILLA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395970 | BONILLA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334708 | BONILLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503941 | BONILLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430656 | BONILLA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332786 | BONILLA, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427340 | BONILLA, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157028 | BONILLA, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467045 | BONILLA, BEATRIZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304345 | BONILLA, BELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742595 | BONILLA, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4478205 | BONILLA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231565 | BONILLA, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536906 | BONILLA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635719 | BONILLA, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645732 | BONILLA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167579 | BONILLA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710335 | BONILLA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515795 | BONILLA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539367 | BONILLA, CLEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270038 | BONILLA, CONSTANCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432705 | BONILLA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220275 | BONILLA, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247161 | BONILLA, DARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500202 | BONILLA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444480 | BONILLA, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623045 | BONILLA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542433 | BONILLA, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198321 | BONILLA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288051 | BONILLA, ELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601362 | BONILLA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589123 | BONILLA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501503 | BONILLA, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765115 | BONILLA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424462 | BONILLA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423620 | BONILLA, ERICKSSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238477 | BONILLA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172880 | BONILLA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217537 | BONILLA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753008 | BONILLA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758042 | BONILLA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723218 | BONILLA, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232379 | BONILLA, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322375 | BONILLA, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500893 | BONILLA, GERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536560 | BONILLA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424601 | BONILLA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181679 | BONILLA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414998 | BONILLA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497488 | BONILLA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605322 | BONILLA, IBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612383 | BONILLA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729779 | BONILLA, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180478 | BONILLA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332036 | BONILLA, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528348 | BONILLA, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647648 | BONILLA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207528 | BONILLA, JESSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524347 | BONILLA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293655 | BONILLA, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186212 | BONILLA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505184 | BONILLA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219672 | BONILLA, JEZABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498770 | BONILLA, JILLIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221943 | BONILLA, JOHANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505738 | BONILLA, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595728 | BONILLA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619735 | BONILLA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543058 | BONILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725038 | BONILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713140 | BONILLA, JOSE ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707628 | BONILLA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438830 | BONILLA, JULISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194708 | BONILLA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496746 | BONILLA, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504895 | BONILLA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427241 | BONILLA, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664608 | BONILLA, LIDIETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205189 | BONILLA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344553 | BONILLA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426292 | BONILLA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270706 | BONILLA, LOVESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473898 | BONILLA, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704595 | BONILLA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335599 | BONILLA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742592 | BONILLA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765310 | BONILLA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 911 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272883 | BONILLA, MA. GESSELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504421 | BONILLA, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239270 | BONILLA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504262 | BONILLA, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235230 | BONILLA, MAXINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295535 | BONILLA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499016 | BONILLA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397933 | BONILLA, MIGUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469978 | BONILLA, NAHIOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508202 | BONILLA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588017 | BONILLA, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501577 | BONILLA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214525 | BONILLA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666982 | BONILLA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272412 | BONILLA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832805 | BONILLA, ROSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178398 | BONILLA, SAHVANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639045 | BONILLA, SAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502767 | BONILLA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497508 | BONILLA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767793 | BONILLA, SOCORRO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534596 | BONILLA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792786 | Bonilla, Sonya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542102 | BONILLA, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157254 | BONILLA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193779 | BONILLA, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263544 | BONILLA, STEVEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257268 | BONILLA, URAYOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242574 | BONILLA, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751244 | BONILLA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153053 | BONILLA, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334309 | BONILLA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404291 | BONILLA, YAZDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501171 | BONILLA, YAZMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280291 | BONILLA-BEAS, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216427 | BONILLA-ORTEGA, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400047 | BONILLA-PEREZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344226 | BONILLA-ROMERO, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533642 | BONILLAS JR, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157513 | BONILLAS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726760 | BONILLAS, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618717 | BONILLAS, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549254 | BONILLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615119 | BONIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167430 | BONIN, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467272 | BONIN, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425964 | BONIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723305 | BONIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590842 | BONIN, REVERONICA A. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371537 | BONINE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623755 | BONISLAWSKI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482382 | BONISLAWSKI, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846562 | BONITA ASLETT | 807 HIGHWATER PL | | | | Fuquay Varina | NC | 27526 | |
| 4805236 | BONITA CASA INC | C/O CRE CONSULTANTS LLC | 12140 CARISSA COMMERCE CT STE 102 | | | FORT MYERS | FL | 33966 | |
| 4901719 | Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Esq. | Helen Sara Ward, Esq. | 625 Liberty Avenue | Pittsburgh | PA | 15222-3152 | |
| 4850148 | BONITA GILMORE | 9741 W BELFAIR VALLEY RD | | | | Bremerton | WA | 98312 | |
| 4832806 | BONITA SPRINGS FLOOR COVERING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338468 | BONITATI, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338953 | BONITATI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343649 | BONITATI, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167587 | BONITI, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156354 | BONITO, GENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135472 | BonJon LLC dba: Celebrity Tuxedos | 98-138 Hila Place, Box 27 | | | | Pearl City | HI | 96782 | |
| 4160694 | BONJOUR, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370527 | BONJOUR, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813006 | BONJOUR, JEAN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357926 | BONK, JONATHAN GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438129 | BONK, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186347 | BONK, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193282 | BONK, SHIGEHARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392805 | BONK, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391460 | BONK, TAYLOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611644 | BONKER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210123 | BONKOFSKY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744685 | BONKOSKI, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217496 | BONKOSKI, SYANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452071 | BONKOWSKI, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379745 | BONLAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212467 | BONMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402188 | BONMER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215404 | BONN, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556542 | BONNANO, LEONARD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569831 | BONNE JR, ROEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733867 | BONNEAU, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511426 | BONNEAU, CHALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547152 | BONNEAU, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474499 | BONNEAU, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594435 | BONNEAU, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333204 | BONNEAU, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486715 | BONNEAU, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751259 | BONNEAU, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669610 | BONNEAU, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813007 | BONNEAU, TUYEN & TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324320 | BONNEE, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513993 | BONNEFETE, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521496 | BONNELL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415994 | BONNELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489835 | BONNELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393032 | BONNELL, KATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373946 | BONNELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698737 | BONNELL, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772555 | BONNELL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491604 | BONNELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614651 | BONNELLE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292800 | BONNELLUS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306688 | BONNEMA, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481210 | BONNEMA, NANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535180 | BONNER III, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493149 | BONNER JR, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811557 | Bonner Kiernan Trebach & Crociata LLP | Attn: Joe Bottiglieri | 1233 20th Street NW | | | Washington | DC | 20036 | |
| 4298592 | BONNER, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323025 | BONNER, ALLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149012 | BONNER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324519 | BONNER, AMELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378787 | BONNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717409 | BONNER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787010 | Bonner, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443913 | BONNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261405 | BONNER, ARNOLYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380731 | BONNER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588813 | BONNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680887 | BONNER, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260003 | BONNER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718874 | BONNER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591737 | BONNER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733709 | BONNER, CHALFONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208855 | BONNER, CHANEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449650 | BONNER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280721 | BONNER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296578 | BONNER, DARRYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569204 | BONNER, DARYOUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746765 | BONNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485880 | BONNER, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270900 | BONNER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645071 | BONNER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325754 | BONNER, DENISE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620124 | BONNER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672243 | BONNER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603920 | BONNER, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646382 | BONNER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540281 | BONNER, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366750 | BONNER, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720535 | BONNER, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673763 | BONNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624523 | BONNER, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167431 | BONNER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694734 | BONNER, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762881 | BONNER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754158 | BONNER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518476 | BONNER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568273 | BONNER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436096 | BONNER, JAMASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 913 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440838 | BONNER, JEANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251846 | BONNER, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349527 | BONNER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647208 | BONNER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786390 | Bonner, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786391 | Bonner, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484243 | BONNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415714 | BONNER, JOSETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488566 | BONNER, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603262 | BONNER, JUDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753977 | BONNER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317522 | BONNER, KANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758000 | BONNER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648492 | BONNER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437607 | BONNER, KENIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395172 | BONNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264262 | BONNER, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277929 | BONNER, KURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615220 | BONNER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761509 | BONNER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899581 | BONNER, MACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426995 | BONNER, MAKAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266318 | BONNER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495133 | BONNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655040 | BONNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637699 | BONNER, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832807 | BONNER, MICHAEL & CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623779 | BONNER, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208632 | BONNER, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396628 | BONNER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765649 | BONNER, ODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509910 | BONNER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446243 | BONNER, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265011 | BONNER, RAELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616631 | BONNER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262698 | BONNER, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289712 | BONNER, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752379 | BONNER, RON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659966 | BONNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430519 | BONNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451563 | BONNER, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152635 | BONNER, SAPATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691443 | BONNER, SARTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521228 | BONNER, SATIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538380 | BONNER, SHAINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530175 | BONNER, SHANTAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832808 | BONNER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241262 | BONNER, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734046 | BONNER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511026 | BONNER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247309 | BONNER, SONYANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788457 | Bonner, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282377 | BONNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227199 | BONNER, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509455 | BONNER, TERMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319904 | BONNER, TODD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657247 | BONNER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553638 | BONNER, TORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580216 | BONNER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280295 | BONNER, TRUNIQUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586361 | BONNER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649372 | BONNER, WAYNE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444800 | BONNER, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323663 | BONNER, WINDELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287780 | BONNER, XAVIER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147478 | BONNER-SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305207 | BONNER-SWEDISH, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720956 | BONNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460837 | BONNESS, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452323 | BONNET, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813008 | BONNET, GUILLAUME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242098 | BONNET, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671545 | BONNET, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553448 | BONNETT, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706050 | BONNETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296218 | BONNETTE, AYDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299253 | BONNETTE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315206 | BONNETTE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512086 | BONNETTE, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268362 | BONNETTE, GAGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322488 | BONNETTE, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364240 | BONNETTE, MACKENZIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724981 | BONNETTE, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263477 | BONNETTE-WILLIAMS, MATIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139991 | Bonneville County Treasurer | Mark R Hansen, Tax Collector | 605 N Capital Ave | | | Idaho Falls | ID | 83402 | |
| 4779894 | Bonneville County Treasurer | 605 N Capital Ave | | | | Idaho Falls | ID | 83402 | |
| 4794117 | Bonneville Industrial Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794118 | Bonneville Industrial Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794119 | Bonneville Industrial Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794120 | Bonneville Industrial Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330491 | BONNEVILLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364795 | BONNEVILLE, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688172 | BONNEVILLE, DEONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390064 | BONNEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179609 | BONNEY, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359778 | BONNEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541318 | BONNEY, GLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296682 | BONNEY, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444133 | BONNEY, LETISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813009 | BONNEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294330 | BONNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480095 | BONNEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545469 | BONNEY, RACIJHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671701 | BONNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807863 | BONNEY'S CORNER ASSOCIATES LLP | ATTN: JCF | STE 300 | 4701 COLUMBUS ST | | VIRGINIA BEACH | VA | 23462 | |
| 4363922 | BONNICK, MYTAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813010 | BONNIE & GARY VOGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813011 | BONNIE & JERRY NEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848476 | BONNIE BLAKER | 655 ALHAMBRA LN | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4832809 | BONNIE DYKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813012 | BONNIE FREIBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813013 | BONNIE LARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832810 | BONNIE LEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832811 | BONNIE MORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872299 | BONNIE PLANT FARM | ALABAMA FARMERS COOPERATIVE INC | 1727 HIGHWAY 223 | | | UNION SPRINGS | AL | 36089 | |
| 4859985 | BONNIE TAUB DIX | 131 HEWLETT NECK ROAD | | | | WOODMERE | NY | 11598 | |
| 4849750 | BONNIE THURSTON | 12515 NE 163RD ST | | | | Woodinville | WA | 98072 | |
| 4825476 | BONNIE ZAMBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248279 | BONNIE, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813014 | BONNIE, MARK GC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873202 | BONNIER CORPORATION | BONNIER ACTIVE MEDIA | PO BOX 538167 | | | ATLANTA | GA | 30353 | |
| 4909059 | Bonnier Corporation | Elise Contarsy | Two Park Ave. | | | New York | NY | 10016 | |
| 4909059 | Bonnier Corporation | Jonathan Gold | 601 Pennsylvania Ave., N.W. | Suite 700 South | | Washington | DC | 20004 | |
| 5789630 | BONNIER CORPORATION | CAREER ARTIST MANAGEMENT | ATTN: JORDAN FELDSTEIN | 1100 GLENDON AVENUE, SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| 5789631 | BONNIER CORPORATION | GENERAL COUNSEL | 460 N. ORLANDO AVENUE, SUITE 200 | | | WINTER PARK | FL | 32789 | |
| 4813015 | BONNIER-SU, AI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832812 | Bonnie's Residence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750760 | BONNIN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160199 | BONNIN, KENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504184 | BONNIN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633874 | BONNIWELL, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637814 | BONNIWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456781 | BONNLANDER, AVERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444710 | BONNORONT, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435480 | BONNY, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377117 | BONNY, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765340 | BONNY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813016 | BONNY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330718 | BONNY-LAMERY, GHADEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551468 | BONO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402301 | BONO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385636 | BONO, JALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404517 | BONO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630469 | BONO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793311 | Bono, Naia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405567 | BONO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210854 | BONOAN, RIZAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221698 | BONOMI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284044 | BONOMO, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445225 | BONOMO, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607482 | BONOMO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681759 | BONORA, PATRICIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275913 | BONORDEN, DARRELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183698 | BONOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284391 | BONOVITZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745653 | BONOYER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280480 | BONOZO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153875 | BONS, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227224 | BONSALL, ALISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467524 | BONSALL, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341128 | BONSALL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330712 | BONSANT, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696236 | BONSE, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495728 | BONSER, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340591 | BONSER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439901 | BONSIGNORE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489826 | BONSMANN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340461 | BONSU, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595229 | BONSU, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473599 | BONSU, KESTER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367990 | BONSU, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418369 | BONSU, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222784 | BONSU, SERDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315977 | BONTEMPO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202093 | BONTEMPS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326401 | BONTEMPS, TRENEISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360981 | BONTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832813 | BONTI MARCELO & ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390983 | BONTJE, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323700 | BONTON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756054 | BONTON, VERBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813017 | BONTRAGER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307393 | BONTRAGER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413805 | BONTRAGER, KENYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257119 | BONTRAGER, SHANDELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447197 | BONTY, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373027 | BONTZ, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636954 | BONUCCELI, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586357 | BONURA, ALLENJJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466454 | BONURA, STACY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750883 | BONUS, FRANCES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297675 | BONUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668677 | BONUS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432665 | BONUS, RONESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396864 | BONUSO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339811 | BONVEGNA, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277957 | BONVICINO, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416369 | BONVILLAIN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735291 | BONVILLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222595 | BONVILLE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224057 | BONVILLE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222680 | BONVILLE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832814 | BONVISSUTO, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284964 | BONYNGE, COLLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719290 | BONYUN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560143 | BONZAGNI, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453760 | BONZAR, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777399 | BONZEKE, BLAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885234 | BONZI CERES DISPOSAL | PO BOX 745 | | | | CERES | CA | 95307 | |
| 4279011 | BONZO, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879082 | BOO BOOS LAWN & SNOW REMOVAL | MICHAEL GAY | 1006 LAURI LANE | | | STURGIS | MI | 49091 | |
| 4441284 | BOO, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589207 | BOOBYER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203037 | BOOCHEE, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475851 | BOOCKS, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421614 | BOODHOO, ARVINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429368 | BOODHOO, NOVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423409 | BOODHOO, SHIVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424276 | BOODHOO, SURENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670157 | BOODOO, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599319 | BOODOO, USHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661933 | BOODRAM, LATCHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436552 | BOODRAM, SURESH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650108 | BOODRY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572651 | BOODRY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295733 | BOOE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242143 | BOOE, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251229 | BOOE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 916 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611205 | BODE, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220596 | BODG, EMILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263061 | BOOGAART, CAROLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651507 | BODHAKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473040 | BODHER III, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455647 | BODHER, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752101 | BODHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756161 | BODHER, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373489 | BODHER, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668266 | BODHER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671272 | BODHER, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677733 | BODHER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761485 | BODHER, SACHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365310 | BODHER, SHANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825477 | BODHER, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284421 | BODHER, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448873 | BODHER, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445501 | BODHER-REX, CHELSEAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573707 | BODK JR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161181 | BODK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696525 | BODK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546197 | BODK, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855533 | Book, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272030 | BODK, DALJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453655 | BODK, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479321 | BODK, GRAYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545397 | BODK, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302218 | BODK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457321 | BODK, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248856 | BODK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493950 | BODK, SIMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832815 | BODK,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381331 | BODKARD, IPHDELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323237 | BODKARD, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431367 | BODKAY, CHRIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661013 | BOOKER HEARD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310448 | BOOKER JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662648 | BOOKER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282298 | BOOKER, ALETORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653659 | BOOKER, ALICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468954 | BOOKER, ALVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466406 | BOOKER, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224247 | BOOKER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604362 | BOOKER, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629462 | BOOKER, ANTOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288015 | BOOKER, AQUANIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560279 | BOOKER, ARNETHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263833 | BOOKER, ASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445372 | BOOKER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685089 | BOOKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517547 | BOOKER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553897 | BOOKER, BREAUNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326520 | BOOKER, BRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339195 | BOOKER, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376199 | BOOKER, CALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324065 | BOOKER, CAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152554 | BOOKER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521917 | BOOKER, CHANTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619161 | BOOKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636948 | BOOKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622109 | BOOKER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323975 | BOOKER, CHAUNSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642472 | BOOKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374775 | BOOKER, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710128 | BOOKER, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163139 | BOOKER, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256346 | BOOKER, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512799 | BOOKER, CLARRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564155 | BOOKER, COLLIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520815 | BOOKER, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226424 | BOOKER, DAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269180 | BOOKER, DANIELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299645 | BOOKER, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241021 | BOOKER, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519700 | BOOKER, DEAUNNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752974 | BOOKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523567 | BOOKER, DEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666057 | BOOKER, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148347 | BOOKER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495415 | BOOKER, DEVYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248379 | BOOKER, DONTRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653596 | BOOKER, DORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685650 | BOOKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260022 | BOOKER, DYAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753820 | BOOKER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581190 | BOOKER, EDMONNIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357092 | BOOKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711547 | BOOKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469994 | BOOKER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621091 | BOOKER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267547 | BOOKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590061 | BOOKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242693 | BOOKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485549 | BOOKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210496 | BOOKER, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643640 | BOOKER, ETHEL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253127 | BOOKER, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614232 | BOOKER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344028 | BOOKER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635570 | BOOKER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740523 | BOOKER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770408 | BOOKER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261039 | BOOKER, FREDRICK J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769497 | BOOKER, GARREE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661435 | BOOKER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635521 | BOOKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676397 | BOOKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558274 | BOOKER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708339 | BOOKER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226689 | BOOKER, JANELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771990 | BOOKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521889 | BOOKER, JANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641240 | BOOKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642036 | BOOKER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770377 | BOOKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247016 | BOOKER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694528 | BOOKER, JERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181087 | BOOKER, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668741 | BOOKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611790 | BOOKER, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238197 | BOOKER, JOHNNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245073 | BOOKER, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350441 | BOOKER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439626 | BOOKER, JOVANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321088 | BOOKER, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654687 | BOOKER, JUANITA B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561662 | BOOKER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283952 | BOOKER, KALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391748 | BOOKER, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574649 | BOOKER, KEVYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293315 | BOOKER, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575205 | BOOKER, KIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292951 | BOOKER, KIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339899 | BOOKER, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259230 | BOOKER, LAMMERIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709324 | BOOKER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742128 | BOOKER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534436 | BOOKER, LESHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737944 | BOOKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234906 | BOOKER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323087 | BOOKER, MALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177609 | BOOKER, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509234 | BOOKER, MALTESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724505 | BOOKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658749 | BOOKER, MARYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643181 | BOOKER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426814 | BOOKER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495196 | BOOKER, MEKELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518588 | BOOKER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324287 | BOOKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745865 | BOOKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541019 | BOOKER, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572224 | BOOKER, MONTAESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719706 | BOOKER, MOZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692017 | BOOKER, MS THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374607 | BOOKER, MYDARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406605 | BOOKER, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595530 | BOOKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749037 | BOOKER, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520109 | BOOKER, NORMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512084 | BOOKER, OLDACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509741 | BOOKER, OLIVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729790 | BOOKER, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718990 | BOOKER, ORTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593940 | BOOKER, PARHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552026 | BOOKER, QUEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720290 | BOOKER, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554240 | BOOKER, RALPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239794 | BOOKER, RAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675702 | BOOKER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530466 | BOOKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650073 | BOOKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400074 | BOOKER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717578 | BOOKER, ROEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348509 | BOOKER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440369 | BOOKER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545534 | BOOKER, SAMURIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645118 | BOOKER, SANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342668 | BOOKER, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369100 | BOOKER, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323913 | BOOKER, SHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746745 | BOOKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183322 | BOOKER, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681940 | BOOKER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374804 | BOOKER, SHUNDERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247004 | BOOKER, SHUNEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361298 | BOOKER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652753 | BOOKER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669103 | BOOKER, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729484 | BOOKER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513336 | BOOKER, TASHIMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382129 | BOOKER, TAYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280713 | BOOKER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289665 | BOOKER, TIERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355137 | BOOKER, TINISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673958 | BOOKER, TONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516634 | BOOKER, TREVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396948 | BOOKER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438565 | BOOKER, TYEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513347 | BOOKER, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518264 | BOOKER, VERRETIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327194 | BOOKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701497 | BOOKER, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488096 | BOOKER, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584425 | BOOKER, WILLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745749 | BOOKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573084 | BOOKER-BROWN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579162 | BOOKER-DAVIS, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510796 | BOOKER-REEVES, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667337 | BOOKERT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754123 | BOOKERT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221810 | BOOKERT, LAVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487931 | BOOKERT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590770 | BOOKHAMMER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418739 | BOOKHART, DESTINEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341334 | BOOKHART, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609168 | BOOKHART, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490730 | BOOKHEIMER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854021 | Bookkeeping Express | 11911 Freedom Drive | FL8 | | | Reston | VA | 20190 | |
| 4453033 | BOOKLESS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609131 | BOOKMAN JR., CAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528596 | BOOKMAN, DERRICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233470 | BOOKMAN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328480 | BOOKMAN, MYSTIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691161 | BOOKMAN, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309868 | BOOKMYER, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613829 | BOOKOUT, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723920 | BOOKOUT, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 919 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519617 | BOOKOUT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712331 | BOOKS, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767360 | BOOKSPAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810868 | Bookt Events | 1 Longboat | | | | Newport Coast | CA | 92657 | |
| 4244897 | BOOKWALTER, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495078 | BOOKWALTER, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310859 | BOOKWALTER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768583 | BOOL, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513449 | BOOLMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870884 | BOOM LLC | 800 THIRD AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 4664806 | BOOM, ERMA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628008 | BOOM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206346 | BOOM, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765725 | BOOMER, IAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729783 | BOOMER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615051 | BOOMER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770829 | BOOMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867453 | BOOMERANG COMMERCE INC | 440 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4350195 | BOOMGAARD, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533473 | BOOMHOWER, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708394 | BOOMHOWER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659193 | BOOMINATHAN, KARUPPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290928 | BOOMSMA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884266 | BOOMTOWN COMMERCIAL SWEEPING | PO BOX 1108 | | | | EVANSVILLE | WY | 82636 | |
| 4428970 | BOON, BRAYCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761208 | BOON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435056 | BOON, DASHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813018 | BOON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574400 | BOON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813019 | BOON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163793 | BOON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183497 | BOON, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725486 | BOONCHUM, CHALERM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642352 | BOON-CRUZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871430 | Boone Brothers Roofing | 8909 Washington Cir | | | | Omaha | NE | 68127 | |
| 4872699 | BOONE BROTHERS ROOFING | ARR ROOFING LLC | 1060 W SANTA FE | | | OLATHE | KS | 66061 | |
| 4872700 | BOONE BROTHERS ROOFING | ARR ROOFING OF IOWA | 1432 LEECH AVENUE | | | SIOUX CITY | IA | 51101 | |
| 4781460 | BOONE COUNTY FISCAL COURT, KY | P.O. Box 960 | | | | Burlington | KY | 41005-0960 | |
| 4779994 | Boone County Tax Collector | 3000 Conrad Lane | | | | Burlington | KY | 41005 | |
| 4779995 | Boone County Tax Collector | P.O. Box 198 | | | | Burlington | KY | 41005 | |
| 4779918 | Boone County Treasurer | 1212 LOGAN AVE | STE 104 | | | Belvidere | IL | 61008-4033 | |
| 4877115 | BOONE ELECTRIC CONSTRUCTION | INTERLOCK PERFORMANCE GROUP INC | 11502 EAST MONTGOMERY | | | SPOKANE | WA | 99206 | |
| 4327080 | BOONE JR, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874940 | BOONE PUBLICATIONS INC | DEMOPOLIS TIMES & SHOPPER GUIDE | PO BOX 2080 | | | SELMA | AL | 26702 | |
| 4227157 | BOONE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508507 | BOONE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431887 | BOONE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227452 | BOONE, ANDRE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352895 | BOONE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620968 | BOONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523247 | BOONE, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229603 | BOONE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315113 | BOONE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664692 | BOONE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613273 | BOONE, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665365 | BOONE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379800 | BOONE, BRANDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238039 | BOONE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606261 | BOONE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730943 | BOONE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552350 | BOONE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361054 | BOONE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507476 | BOONE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149598 | BOONE, CHARLITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593072 | BOONE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687025 | BOONE, CHLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545183 | BOONE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520978 | BOONE, CINDILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415077 | BOONE, CRAIG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743064 | BOONE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152722 | BOONE, DAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376445 | BOONE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607587 | BOONE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708555 | BOONE, DEBORA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339354 | BOONE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550432 | BOONE, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381994 | BOONE, DEVANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308592 | BOONE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692219 | BOONE, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255632 | BOONE, DYNASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710365 | BOONE, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777106 | BOONE, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249974 | BOONE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555241 | BOONE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351132 | BOONE, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565516 | BOONE, ERIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652007 | BOONE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259768 | BOONE, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387586 | BOONE, GAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694118 | BOONE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759340 | BOONE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459270 | BOONE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163372 | BOONE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482569 | BOONE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555529 | BOONE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521597 | BOONE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299417 | BOONE, IESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586059 | BOONE, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612413 | BOONE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525412 | BOONE, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618604 | BOONE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536841 | BOONE, JANIECE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757248 | BOONE, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245630 | BOONE, JOANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532457 | BOONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585381 | BOONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762706 | BOONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227146 | BOONE, JONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485362 | BOONE, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400468 | BOONE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319815 | BOONE, KADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581360 | BOONE, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281007 | BOONE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381912 | BOONE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543246 | BOONE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674465 | BOONE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396295 | BOONE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696930 | BOONE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412837 | BOONE, LAURESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380772 | BOONE, LESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163401 | BOONE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668378 | BOONE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668379 | BOONE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645839 | BOONE, LITTYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337214 | BOONE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750723 | BOONE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428720 | BOONE, MAGDALENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730586 | BOONE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638248 | BOONE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299096 | BOONE, MARSHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441877 | BOONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631890 | BOONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222545 | BOONE, MARYJO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520431 | BOONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385522 | BOONE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179553 | BOONE, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753566 | BOONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593910 | BOONE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435236 | BOONE, MONQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545492 | BOONE, MYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303792 | BOONE, MYKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767461 | BOONE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338626 | BOONE, NICKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715461 | BOONE, NISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767311 | BOONE, PALESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715016 | BOONE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665786 | BOONE, PENELOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527620 | BOONE, PRESTON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619754 | BOONE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825478 | BOONE, RICK & JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473463 | BOONE, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713662 | BOONE, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573071 | BOONE, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672529 | BOONE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634177 | BOONE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737803 | BOONE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533001 | BOONE, SHANTELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310558 | BOONE, SHENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485062 | BOONE, SHERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619957 | BOONE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387745 | BOONE, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515949 | BOONE, TAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242231 | BOONE, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769561 | BOONE, TAMINIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273513 | BOONE, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352555 | BOONE, TASHANIQUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457568 | BOONE, TAYLOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652213 | BOONE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398309 | BOONE, TERRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559639 | BOONE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385618 | BOONE, THEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259205 | BOONE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516041 | BOONE, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437938 | BOONE, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318861 | BOONE, TYFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419316 | BOONE, TYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832816 | BOONE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705965 | BOONE, VIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633472 | BOONE, WALTER L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240964 | BOONE, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750337 | BOONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387245 | BOONE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754621 | BOONE, WILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700677 | BOONE, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425117 | BOONE-ANDERSON, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452824 | BOONE-MAY, PORCHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275077 | BOONE-WALLIS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613305 | BOONEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753071 | BOONEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469722 | BOONIE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483423 | BOONIE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179054 | BOON-LONG, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592966 | BOONMUN, AAOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645172 | BOONSTRA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209097 | BOONTHAI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329674 | BOOR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314853 | BOOR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202739 | BOORAGADA, MEENAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337985 | BOORD II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276281 | BOORE, RUSSELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650380 | BOOREAM, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305200 | BOOREN, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163753 | BOORMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428269 | BOORMAN, SHANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653180 | BOORNAZIAN, SHARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739238 | BOORSMA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169646 | BOOS, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487448 | BOOS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365913 | BOOS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685865 | BOOS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813020 | BOOSALIS, KARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357412 | BOOSE, AARIANA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756187 | BOOSE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326754 | BOOSE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446929 | BOOSE, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361915 | BOOSE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392948 | BOOSE, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431042 | BOOSE, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602994 | BOOSE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454946 | BOOSE, QUEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857310 | Boot Barn (FKA Sheplers, Inc.) | Julia Williams | 15776 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| 4799636 | BOOT RESCUE INC | 100 PINE CREST ROAD | | | | TORONTO | ON | M6P 3G5 | CANADA |
| 4681641 | BOOT, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281643 | BOOT, IRMGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367959 | BOOTE, RAHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451177 | BOOTES, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883063 | BOOTH STORAGE TRAILERS | P O BOX 7725 | | | | COLUMBUS | GA | 31908 | |
| 4276498 | BOOTH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 922 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213865 | BOOTH, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291101 | BOOTH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725533 | BOOTH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577444 | BOOTH, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408479 | BOOTH, ATAVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218929 | BOOTH, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312766 | BOOTH, BRITNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220888 | BOOTH, CARISAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375326 | BOOTH, CARNEILUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613417 | BOOTH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323435 | BOOTH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553780 | BOOTH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832817 | BOOTH, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728248 | BOOTH, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638095 | BOOTH, CLAUDIA H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578221 | BOOTH, COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206961 | BOOTH, COLBY-NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596769 | BOOTH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388621 | BOOTH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192150 | BOOTH, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522036 | BOOTH, DARSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354297 | BOOTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299124 | BOOTH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813021 | BOOTH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300498 | BOOTH, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299094 | BOOTH, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702617 | BOOTH, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614102 | BOOTH, EVELYN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231644 | BOOTH, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585439 | BOOTH, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695489 | BOOTH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452947 | BOOTH, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332251 | BOOTH, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336834 | BOOTH, ISAAC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336393 | BOOTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369665 | BOOTH, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734126 | BOOTH, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183459 | BOOTH, JAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448404 | BOOTH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636484 | BOOTH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709897 | BOOTH, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789820 | Booth, Jesse & Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217917 | BOOTH, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391641 | BOOTH, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776144 | BOOTH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457880 | BOOTH, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609364 | BOOTH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231156 | BOOTH, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646666 | BOOTH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474157 | BOOTH, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422431 | BOOTH, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514004 | BOOTH, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163254 | BOOTH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615772 | BOOTH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209413 | BOOTH, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718725 | BOOTH, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737049 | BOOTH, KERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345831 | BOOTH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291137 | BOOTH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404264 | BOOTH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217356 | BOOTH, KYLEIGH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813022 | BOOTH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236416 | BOOTH, LATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154868 | BOOTH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776410 | BOOTH, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273920 | BOOTH, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187154 | BOOTH, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617351 | BOOTH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384617 | BOOTH, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318460 | BOOTH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368558 | BOOTH, MACEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209337 | BOOTH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544082 | BOOTH, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376201 | BOOTH, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362674 | BOOTH, MIRANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556200 | BOOTH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486108 | BOOTH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728620 | BOOTH, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471575 | BOOTH, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777787 | BOOTH, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578867 | BOOTH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606746 | BOOTH, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757626 | BOOTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475562 | BOOTH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462587 | BOOTH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720634 | BOOTH, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757290 | BOOTH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377231 | BOOTH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195941 | BOOTH, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226916 | BOOTH, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490125 | BOOTH, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580454 | BOOTH, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520352 | BOOTH, SHANTEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306303 | BOOTH, SHAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193122 | BOOTH, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489532 | BOOTH, TERRIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323548 | BOOTH, TINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345994 | BOOTH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345942 | BOOTH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447824 | BOOTH, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702384 | BOOTH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204157 | BOOTH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655165 | BOOTHBY, DAVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759496 | BOOTHBY, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232471 | BOOTHE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551414 | BOOTHE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429898 | BOOTHE, HANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553775 | BOOTHE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243058 | BOOTHE, JERMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149626 | BOOTHE, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221564 | BOOTHE, LANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582577 | BOOTHE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257165 | BOOTHE, OMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753032 | BOOTHE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722694 | BOOTHE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629313 | BOOTHE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413525 | BOOTHMAN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194798 | BOOTHMAN, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221676 | BOOTHROYD, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281802 | BOOTHROYD, MEGAN LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603737 | BOOTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408778 | BOOTON, TAIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273989 | BOOTS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767789 | BOOTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339135 | BOOTS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273146 | BOOTS, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467795 | BOOTS, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475528 | BOOTS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368566 | BOOTY, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706738 | BOOTZ, FRIEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514314 | BOOTZ, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364667 | BOOYER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341213 | BOOZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483245 | BOOZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477129 | BOOZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466305 | BOOZE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345003 | BOOZE, KENNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767138 | BOOZE, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736158 | BOOZER SR., DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548208 | BOOZER, AHNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381086 | BOOZER, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671558 | BOOZER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603869 | BOOZER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508626 | BOOZER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155489 | BOOZER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263558 | BOOZER, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266672 | BOOZER, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406182 | BOOZER, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725288 | BOOZER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634581 | BOOZER, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237354 | BOOZIER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602015 | BOOZMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760824 | BOPARAI, PARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565342 | BOPARAI, SHARNJIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619699 | BOPHA, TYGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734689 | BOPP, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736996 | BOPP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244704 | BOPPANA, SABITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287339 | BOPPANA, SREEKANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433192 | BOQOLLI, EGZONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680966 | BOQUILON, KIM MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713299 | BOQUIN, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272837 | BOQUIREN, MISCHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405056 | BORA, EBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507216 | BORA, JO-ANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721922 | BORABY CARTER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556306 | BORAGAY, ANGEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531955 | BORAH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429445 | BORAK, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188526 | BORAK, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301122 | BORAK, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634137 | BORALHO, NOMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479198 | BORAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813023 | BORANIAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432646 | BORASKY, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369509 | BORAWSKI, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208844 | BORBA, AMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202423 | BORBA, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196320 | BORBA, DEJANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215595 | BORBELY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428356 | BORBET, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188283 | BORBOA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825479 | BORBOA, MARCO & KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160558 | BORBON, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198151 | BORBON, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707622 | BORBOR, KEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403955 | BORCAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173772 | BORCEAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184916 | BORCES, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813024 | BORCHARDT CONST CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832818 | BORCHARDT, BRODI AND GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746276 | BORCHARDT, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541386 | BORCHARDT, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366480 | BORCHERDT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591707 | BORCHERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653416 | BORCHERS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651978 | BORCHERS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648186 | BORCHERS, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753133 | BORCHERS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456905 | BORCHERS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662098 | BORCHERS, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636151 | BORCHERS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825480 | BORCHERT,RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417274 | BORCHICK, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435042 | BORCHICK, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606247 | BORCHMAN, SALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165937 | BORCK, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576492 | BORCK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388221 | BORCK, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573864 | BORCK, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628792 | BORCSANI, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813025 | BORD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553532 | BORDA CHIRINOS, ROGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294917 | BORDA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770735 | BORDA, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256840 | BORDA, JHEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428076 | BORDAS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652067 | BORDAS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541635 | BORDAS, MAIRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722464 | BORDAUX, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536769 | BORDE, ADITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700875 | BORDE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568079 | BORDEA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581537 | BORDEA, RADU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776557 | BORDEAU, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154360 | BORDEAU, MANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361807 | BORDEAU, SYMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676755 | BORDEAU, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769382 | BORDEAUX JR, HARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760019 | BORDEAUX, DAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439066 | BORDEAUX, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429762 | BORDEAUX, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724237 | BORDEAUX, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296054 | BORDEAUX, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431200 | BORDEAUX, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396052 | BORDEAUX, PORSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439312 | BORDEAUX, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663484 | BORDEAUX, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164787 | BORDEAUX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326268 | BORDELON JR, GASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327534 | BORDELON, BRIDGETT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323459 | BORDELON, CRICKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704474 | BORDELON, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322942 | BORDELON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682017 | BORDELON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325160 | BORDELON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327243 | BORDELON, MELISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700357 | BORDELON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793633 | Bordelon, Peggy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676705 | BORDELON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369514 | BORDELON, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296989 | BORDELON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326417 | BORDELON, SHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735839 | BORDELON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370044 | BORDELON, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885525 | BORDEN | PO BOX 972384 TULSA DEPOSITORY | | | | DALLAS | TX | 75397 | |
| 4879253 | BORDEN DAIRY CO OF CINCINNATI LLC | MILK PRODUCTS LP | | | | DETROIT | MI | 48278 | |
| 4873206 | BORDEN DAIRY CO OF KENTUCKY LLC | BORDEN DAIRY COMPANY | DEPT 731340 PO BOX 78000 | | | DALLAS | TX | 75231 | |
| 4883603 | BORDEN DAIRY COMPANY OF ALABAMA LLC | P O BOX 933712 | 8750 NORTH CENTRAL PKY STE 400 | | | ATLANTA | GA | 31193 | |
| 4873207 | BORDEN DAIRY COMPANY OF FLORIDA LLC | BORDEN DAIRY MILK PRODUCTS | P O BOX 904095 | | | CHARLOTTE | NC | 28290 | |
| 4879252 | BORDEN DAIRY COMPANY OF OHIO LLC | MILK PRODUCTS LP | 29862 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4883006 | BORDEN INC | P O BOX 75030 | | | | CHARLOTTE | NC | 28275 | |
| 4813026 | BORDEN, ALBERT AND CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421700 | BORDEN, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569632 | BORDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684593 | BORDEN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424460 | BORDEN, CYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679995 | BORDEN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335044 | BORDEN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607761 | BORDEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832819 | BORDEN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664663 | BORDEN, HENREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517159 | BORDEN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367794 | BORDEN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680453 | BORDEN, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506911 | BORDEN, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201456 | BORDEN, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242796 | BORDEN, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481609 | BORDEN, KEVANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264714 | BORDEN, KEYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577065 | BORDEN, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704263 | BORDEN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428097 | BORDEN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710420 | BORDEN, MILBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722235 | BORDEN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541267 | BORDEN, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589457 | BORDEN, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344193 | BORDEN, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723230 | BORDEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587110 | BORDEN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255062 | BORDEN, YVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198858 | BORDEN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813027 | BORDEN,JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322301 | BORDENAVE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696406 | BORDENAVE, NJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451633 | BORDENKIRCHER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728759 | BORDENKIRCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241185 | BORDENKIRCHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869995 | BORDER ELECTRIC MECHANICAL | 6936 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| 4869649 | BORDER FIRE PROTECTION INC | 6334 MILLBROOK RD | | | | MAUMEE | OH | 43577 | |
| 5790006 | BORDER TRANSFER INC | BORDER TRANSFER INC. | 131 MAPLE ROW BLVD., STE. B200 | | | HENDERSONVILLE | TN | 37075 | |
| 4482922 | BORDER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873208 | BORDERFREE US | BORDORFREE INC | 292 MADISON AVENUE 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 4326645 | BORDERS, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486507 | BORDERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764074 | BORDERS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365898 | BORDERS, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770124 | BORDERS, CORVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450593 | BORDERS, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553729 | BORDERS, DEANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645153 | BORDERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582630 | BORDERS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722825 | BORDERS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754303 | BORDERS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455370 | BORDERS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597461 | BORDERS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292515 | BORDERS, IESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308395 | BORDERS, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311668 | BORDERS, JESUSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579412 | BORDERS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387663 | BORDERS, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674015 | BORDERS, MAURICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281899 | BORDERS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681544 | BORDERS, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604316 | BORDERS, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486412 | BORDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366393 | BORDERS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859230 | BORDERTOWN RETAIL SYSTEMS | 118 1ST STREET | | | | NICHE | ND | 58265 | |
| 4750067 | BORDES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405573 | BORDES, CATSHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172752 | BORDESSA, DALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689812 | BORDESSA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813028 | BORDI, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492973 | BORDIER, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256186 | BORDIS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225753 | BORDLEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169791 | BORDLEY, DWYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227277 | BORDLEY, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323515 | BORDLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698796 | BORDLEY, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227207 | BORDLEY, TAMIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484803 | BORDNER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483978 | BORDNER, PEYTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258721 | BORDNICK, CHRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259807 | BORDNICK, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559824 | BORDOH-ANSAH, VERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568040 | BORDOLOI, BIJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832820 | BORDON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762011 | BORDON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675680 | BORDON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406704 | BORDONADA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334030 | BORDONARO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659855 | BORDOSHUK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832821 | BORDOVSKY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221524 | BORDOY, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722108 | BORDSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509717 | BORDWELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551781 | BORDWINE, FARRAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343410 | BORDWINE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241880 | BORDWINE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449872 | BORECKY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600165 | BOREK, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604821 | BOREK, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225706 | BOREK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668922 | BOREL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832822 | BORELAND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287275 | BORELLA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319153 | BORELLA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813029 | borelli, chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771974 | BORELLI, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350060 | BOREM, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274541 | BOREM, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304282 | BOREM, DAWN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307352 | BOREM, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542298 | BOREN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546260 | BOREN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705994 | BOREN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144586 | BOREN, FLOYD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352865 | BOREN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278772 | BOREN, JOSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683200 | BOREN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514929 | BOREN, RAFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551084 | BOREN, SONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277729 | BOREN, STEPHENIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708248 | BOREN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340690 | BORENI, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250844 | BORENS, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180791 | BORENSTADT, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329192 | BORENSTEIN, KATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832823 | BORENSTEIN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647507 | BORENSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790521 | Borerschig, Gregory, Tracey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789437 | Bores, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762817 | BORESHE, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881246 | BORESOWS WATER COMPANY | P O BOX 25771 | | | | OVERLAND PARK | KS | 66225 | |
| 4264160 | BORETSKI, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681161 | BOREY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832824 | BORG GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467774 | BORG JR, PIETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730658 | BORG, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180887 | BORG, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739474 | BORG, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767344 | BORGA, MARICILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813030 | BORGANI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281060 | BORGARDING, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642280 | BORGE, DAMASO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604019 | BORGE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440990 | BORGEEST, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491642 | BORGEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472915 | BORGEL, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479595 | BORGELA, STEEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382507 | BORGELA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481371 | BORGELLA, BRITTNI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241829 | BORGELLA, DJOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664438 | BORGELLA, NADEGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330946 | BORGELLA, RUBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439892 | BORGELLA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659487 | BORGELLA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282281 | BORGELT JR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584564 | BORGELT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172540 | BORGEN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657869 | BORGEN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476037 | BORGEN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876937 | BORGER NEWS HERALD | HORIZON PUBLICATIONS INC | PO BOX 5130 | | | BORGER | TX | 79008 | |
| 4233937 | BORGER, ELLEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307491 | BORGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155183 | BORGERDING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457475 | BORGERT, KAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832825 | BORGES & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652786 | BORGES BARRIOS, DHALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473604 | BORGES IV, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246108 | BORGES JR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476177 | BORGES JR., DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749667 | BORGES MIRANDA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497615 | BORGES REYES, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608026 | BORGES SANTIAGO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339314 | BORGES SOLORZANO, BERENY JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253935 | BORGES VELAZQUEZ, IVANELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505927 | BORGES, ADAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393974 | BORGES, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497043 | BORGES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192521 | BORGES, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393966 | BORGES, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331543 | BORGES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415293 | BORGES, CELESTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252484 | BORGES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692852 | BORGES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825481 | BORGES, FELIPO & WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181003 | BORGES, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287765 | BORGES, JANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276860 | BORGES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503537 | BORGES, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424648 | BORGES, JUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709565 | BORGES, KAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144360 | BORGES, LIZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502768 | BORGES, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 928 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245314 | BORGES, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407182 | BORGES, MARIVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648294 | BORGES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714346 | BORGES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182336 | BORGES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616394 | BORGES, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334385 | BORGES, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241304 | BORGES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419789 | BORGES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396903 | BORGES, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501115 | BORGES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432924 | BORGES, THAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825482 | BORGESON - WEDGEWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568657 | BORGESON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301323 | BORGESON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817551 | BORGESON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813031 | BORGESON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475195 | BORGET, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813032 | BORGGREVE, BRUCE & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813033 | BORGHERO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735307 | BORGHI, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813034 | BORGHINO , PASCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470893 | BORGIA, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330001 | BORGILT, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443159 | BORGLUM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756664 | BORGMAN, HADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623513 | BORGMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292104 | BORGMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759157 | BORGOGNONE, ROGER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570501 | BORGOMAINERIO, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232115 | BORGOS, EVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499961 | BORGOS, WENDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195976 | BORGSDORF, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690276 | BORGSTADT, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564059 | BORHANI, BARDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718928 | BORHANIAN, SHARAREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515120 | BORHAUG, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496106 | BORIA GOMEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387987 | BORIA SUAREZ, RAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388727 | BORIA, ELISBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751215 | BORIA, GILBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333890 | BORIA, ISABELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385198 | BORIA, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624431 | BORIA, KARLA/OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504993 | BORIA, SHALYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502069 | BORIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807646 | BORICUAS'S GRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679306 | BORIEO, KEN KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219837 | BORING, BAILEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170718 | BORING, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519288 | BORING, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768978 | BORING, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637514 | BORING, KYLE ALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718090 | BORING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825483 | BORING, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813035 | BORIS KARADOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846530 | BORIS ZUTNER | 3635 WAWONA ST | | | | San Francisco | CA | 94116 | |
| 4772291 | BORIS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363430 | BORIS, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578150 | BORIS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573194 | BORIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482261 | BORIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197474 | BORISADE, MAYOWA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402797 | BORISENKO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825484 | Borja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590426 | BORJA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269817 | BORJA, ASHLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269970 | BORJA, BENITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204937 | BORJA, BETSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269334 | BORJA, BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181005 | BORJA, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269020 | BORJA, DONESERI JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216136 | BORJA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726032 | BORJA, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210118 | BORJA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536267 | BORJA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268239 | BORJA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565361 | BORJA, JESSE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606906 | BORJA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435232 | BORJA, LEONARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596336 | BORJA, LORANNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269667 | BORJA, MELENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193113 | BORJA, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771892 | BORJA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632468 | BORJA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201629 | BORJA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832826 | BORJA,JAIME & KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555010 | BORJAS, FABRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218067 | BORJAS, KORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464441 | BORJAS, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219912 | BORJAS, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463396 | BORJAS, MARQUEZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463145 | BORJAS, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220292 | BORJAS, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539738 | BORJAS, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272745 | BORJE, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694783 | BORJI, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196145 | BORJON, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751766 | BORK, ANNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231905 | BORK, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349540 | BORKINS, ASHLEYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342703 | BORKMAN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243575 | BORKOSKI, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492979 | BORKOSKIE, CHLOE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594587 | BORKOVICH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238921 | BORKOWSKI, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575043 | BORKOWSKI, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305590 | BORKOWSKI, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471749 | BORKOWSKI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361453 | BORKOWSKI, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350452 | BORKOWSKI, MARGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267321 | BORKOWSKI, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372421 | BORLAK, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813036 | BORLAND, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325103 | BORLAND, BRENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667681 | BORLAND, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478094 | BORLAND, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477040 | BORLAND, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422818 | BORLAND, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415375 | BORLAND, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832827 | BORLAND, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596914 | BORLAND, ORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686355 | BORLAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743089 | BORLAND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277404 | BORLASE, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743708 | BORLAY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592295 | BORLESKE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611678 | BORLONGAN, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489033 | BORMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729695 | BORMAN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724341 | BORMAN, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788052 | Bormann, Brett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590989 | BORN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690228 | BORN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687885 | BORN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611497 | BORN, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594222 | BORN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526729 | BORNACELLI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757332 | BORNACELLI, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436191 | BORNE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156606 | BORNE, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592538 | BORNE, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791971 | Borne, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369644 | BORNEMAN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747194 | BORNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297059 | BORNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233405 | BORNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462877 | BORNERT, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310355 | BORNES, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219588 | BORNHOEFT, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576764 | BORNHOEFT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335735 | BORNHOFFT, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 930 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151106 | BORNHOLDT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514264 | BORNINKHOF, TAYNGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882026 | BORNQUIST INC | P O BOX 4543 | | | | CAROL STREAM | IL | 60197 | |
| 4759774 | BORNS, CLARENCE RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627795 | BORNS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362523 | BORNSCHEIN, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441105 | BORNSCHEIN, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445774 | BORNSON, AUDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592804 | BORNSTEIN, BARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760843 | BORNSTEIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674083 | BORNTRAGER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445262 | BORNTREGER, ALYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651227 | BOROCHOV, YEHUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326188 | BOROCZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453636 | BOROD, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410600 | BORODINA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430939 | BORODZIK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175980 | BOROFF, DUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189603 | BOROFF, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669632 | BOROJENI, SIAVOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722940 | BOROK-MOSS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282335 | BOROLE, PRYAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544937 | BOROM, ANDRAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457104 | BORON, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757681 | BORONDA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729421 | BOROOAH, CHIRAYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507089 | BOROR, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407565 | BOROS, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562885 | BOROS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407520 | BOROS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606680 | BOROSCH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346127 | BOROSHOK, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672647 | BOROSKY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783663 | Borough of Akron,PA | 117 South Seventh Street, PO Box 130 | | | | Akron | PA | 17501 | |
| 4853148 | BOROUGH OF ATHENS | 2 SOUTH RIVER ST | | | | Athens | PA | 18810 | |
| 4778547 | Borough of Carlisle | City Manager's Office | 53 W. South Street | | | Carlisle | PA | 17013 | |
| 4780463 | Borough of Chambersburg Tax Collector | BRENDA HILL, TAX COLLECTOR | 401 LINCOLN WAY EAST | | | CHAMBERSBURG | PA | 17201 | |
| 4848626 | BOROUGH OF CHATHAM | 54 FAIRMOUNT AVE | | | | Chatham | NJ | 07928 | |
| 4780468 | BOROUGH OF CLIFTON HEIGHTS | PO BOX 95000 | TAX COLLECTOR CL 5205 | | | PHILADELPHIA | PA | 19195-5205 | |
| 4783635 | Borough of Edwardsville | 470 MAIN STREET | | | | EDWARDSVILLE | PA | 18704 | |
| 4782361 | BOROUGH OF ELMWOOD PARK | MUNICIPAL BLDG, MARKET STREET | DEPT OF HEALTH | | | Elmwood Park | NJ | 07407-1497 | |
| 4862009 | BOROUGH OF ELMWOOD PARK | 182 MARKET STREET | | | | ELMWOOD PARK | NJ | 07407 | |
| 4784269 | Borough of Elmwood Park,Water Collection | P.O. Box 11369 | | | | Newark | NJ | 07101-4369 | |
| 4784436 | Borough of Ephrata, PA | 124 South State Street | | | | Ephrata | PA | 17522 | |
| 4778575 | Borough of Glassboro | Attn: Legal Department | 1 South Main Street | | | Glassboro | NJ | 08028 | |
| 4783590 | Borough of Glassboro, NJ | 1 S Main St | | | | Glassboro | NJ | 08028 | |
| 4784273 | Borough of Glassboro, NJ | 1 South Main Street | | | | Glassboro | NJ | 08028 | |
| 4867443 | BOROUGH OF HANOVER | 44 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| 4784401 | Borough of Hanover, PA | 44 Fredrick Street | | | | Hanover | PA | 17331 | |
| 4905506 | Borough of Hanover, York County, PA | York County District Attorney's Office | Attn: Dave W. Sunday Jr. | 45 North George Street | | York | PA | 17401 | |
| 4783632 | Borough of Indiana, PA | 80 North 8th Street | | | | Indiana | PA | 15701-1702 | |
| 4783595 | Borough of Lawnside Sewer Dept | 4 Dr. MLK Jr. Rd. | | | | Lawnside | NJ | 08045 | |
| 4782429 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | | Paramus | NJ | 07652 | |
| 4877605 | BOROUGH OF PARAMUS | JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 4780297 | Borough of Paramus Tax Collector | TAX COLLECTOR, MUNICIPAL BLDG | JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| 4783582 | Borough of Paramus, NJ | 1 West Jockish Square | | | | Paramus | NJ | 07652 | |
| 4778635 | Borough of Pleasant Hills | Attn: City Attorney | 410 E. Bruceton Road | | | Pittsburgh | PA | 15236 | |
| 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | |
| 4851875 | BOROUGH OF SOUTH PLAINFIELD | 2480 SOUTH PLAINFIELD AVENUE | | | | South Plainfield | NJ | 07080 | |
| 4863271 | BOROUGH OF WYOMISSING | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| 4575085 | BOROUGHF, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701504 | BOROUMAND, MITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441925 | BOROVEC, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374049 | BOROVICKA, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348763 | BOROWIAK, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695809 | BOROWICZ, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284402 | BOROWICZ, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439185 | BOROWIEC, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338779 | BOROWSKI, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673020 | BOROWSKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333500 | BOROWSKI, BENJAMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488162 | BOROWSKI, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723226 | BOROWSKI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330458 | BOROWSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455422 | BOROWSKI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634599 | BOROWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646637 | BOROWSKI, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572393 | BOROWSKI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404791 | BOROY, MARWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160955 | BORQUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705092 | BORQUEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160057 | BORQUEZ, FILIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190236 | BORQUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666364 | BORQUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614951 | BORQUEZ, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162187 | BORQUEZ, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550619 | BORQUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792558 | Borra & Gotimukkula, Sohini & Suresh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705828 | BORRALI CORREA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236525 | BORRAS, JERIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164943 | BORRAS, LAURYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519310 | BORRAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176736 | BORRAYES, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660685 | BORRAYES, JAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558137 | BORRAYO, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186484 | BORRAYO, EDDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466366 | BORRAYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159557 | BORRAYO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178823 | BORRAYO, YARELI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529174 | BORREGO, ALLYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536595 | BORREGO, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161570 | BORREGO, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197306 | BORREGO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544846 | BORREGO, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591593 | BORREGO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743258 | BORREGO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218046 | BORREGO, KALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185175 | BORREGO, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290700 | BORREGO, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525948 | BORREGO, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535676 | BORREGO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218739 | BORREGO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250213 | BORREGO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682867 | BORREGO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409159 | BORREGO-LOPEZ, TYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348599 | BORRELL, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222861 | BORRELLI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790110 | Borrelli, Danielle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243327 | BORRELLI, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222234 | BORRELLI, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398774 | BORRELLI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754422 | BORRERO ADORNO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537089 | BORRERO MALDONADO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505602 | BORRERO MALDONADO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729967 | BORRERO MERCADO, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499564 | BORRERO RIVERA, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501794 | BORRERO RIVERA, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726642 | BORRERO ROMERO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621772 | BORRERO TORRES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366180 | BORRERO, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469409 | BORRERO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423898 | BORRERO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250433 | BORRERO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432473 | BORRERO, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257639 | BORRERO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195227 | BORRERO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440567 | BORRERO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769183 | BORRERO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793209 | Borrero, Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721793 | BORRERO, GRISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506139 | BORRERO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496604 | BORRERO, KRYSTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503113 | BORRERO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633101 | BORRERO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242850 | BORRERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331436 | BORRERO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639225 | BORRERO, ROMUALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268046 | BORRERO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498281 | BORRERO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498540 | BORRERO, YANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184003 | BORRES, JERICHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271026 | BORRETA, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4289246 | BORROMEO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709772 | BORROR, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190446 | BORROR, MAX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832828 | BORROTO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245651 | BORROTO, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758276 | BORROTO, NORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660810 | BORROUM, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621063 | BORRUEL, GERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434883 | BORS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825485 | BORSCH, BOB & ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227551 | BORSELLA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356136 | BORSH, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702325 | BORSHCHEVSKIY, LEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787652 | Borsheim, Kim & Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217923 | BORSICK, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428377 | BORSILLI, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407567 | BORSINA, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572717 | BORSKI, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393070 | BORSSEN, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767755 | BORST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229095 | BORST, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416476 | BORST, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408882 | BORST, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616686 | BORSTEAD, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647610 | BORSUK, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278480 | BORSVOLD, JEDEDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425817 | BORT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867807 | BORTEK INDUSTRIES | 4713 OLD GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055 | |
| 4530897 | BORTH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487778 | BORTH, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747856 | BORTHWICK, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657742 | BORTLE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402174 | BORTNER, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590226 | BORTNICK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434007 | BORTNICK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294144 | BORTOLI, LORELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748118 | BORTOLUSSI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776674 | BORTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517324 | BORTON, ALVAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813037 | BORTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737915 | BORTON, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593604 | BORTON, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274501 | BORTON, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275862 | BORTON, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412960 | BORTON, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543760 | BORTOT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742959 | BORTTERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825486 | BORTVIT SUB ZERO REPLACEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489129 | BORTZ, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755714 | BORTZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621881 | BORTZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813038 | BORTZ, KRISTINE AND JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354711 | BORTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591037 | BORTZ, RANDOLPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650927 | BORTZ, STACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364793 | BORU, LEYLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362450 | BORUCKI, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732692 | BORUCKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311720 | BORUFF, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517579 | BORUFF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651726 | BORUKHOVICH, ANATOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153268 | BORUM, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522845 | BORUM, JOLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766937 | BORUM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762210 | BORUM, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494538 | BORUM, MICHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267789 | BORUM, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153216 | BORUNDA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409856 | BORUNDA, EDGAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682630 | BORUNDA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165005 | BORUNDA, MARICELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177226 | BORUNDA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177227 | BORUNDA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409604 | BORUNDA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261294 | BORUNDA-VALADEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352316 | BORUSHKO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356952 | BORUSHKO, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587429 | BORUT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283141 | BORUTA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359439 | BORUTA, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199649 | BORWICK-COOPER, SHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612353 | BORY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337843 | BORYK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165735 | BORYSLAWSKI, ROMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481368 | BORYSZEWSKI, RYAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636098 | BORZELLO, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574969 | BORZEWSKI, TERRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477025 | BORZI, STELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359157 | BORZICK, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156350 | BORZILLO, TABBITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183787 | BORZIN, ROXANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486531 | BORZOK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614427 | BORZONI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802521 | BORZOOIEH PIRGHIBI | DBA BORZIBEER-CAL INC | 620 WEST WARNER AVE | | | SANTA ANA | CA | 92707 | |
| 4620609 | BORZOUEI, NAJMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857202 | BORZUMATE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300457 | BORZUTA, PIOTR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290037 | BORZYMOWSKA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706011 | BOS, ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770689 | BOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143125 | Bos, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615489 | BOS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364589 | BOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744534 | BOS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813039 | Bosa Development California, Inc Arden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813040 | BOSA DEVELOPMENT CALIFORNIA, INC parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418391 | BOSA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516045 | BOSANKO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635779 | BOSARGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374827 | BOSARGE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357427 | BOSBY, DEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566658 | BOSC, MANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331374 | BOSCARDIN, JOAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325667 | BOSCARENO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482249 | BOSCARINO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445621 | BOSCARINO, ANTONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805212 | BOSCH AUTOMOTIVE SERVICE SOLUTIONS | SPX CORPORATION | PO BOX 406799 | | | ATLANTA | GA | 30384-6799 | |
| 4878505 | BOSCH AUTOMOTIVE SERVICE SOLUTIONS | LLC | P O BOX 406799 | | | ATLANTA | GA | 30384 | |
| 4806773 | BOSCH BRAKE COMPONENTS LLC | FAST TRACK VENDOR | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | |
| 5791714 | BOSCH BRAKE COMPONENTS, LLC | VP IAM SALES, AMERICAS | 28635 MOUND ROAD | | | WARREN | MI | 48092 | |
| 4809934 | BOSCH CORP | PO BOX 95092 | | | | CHICAGO | IL | 60694 | |
| 4813041 | BOSCH DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256957 | BOSCH, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729329 | BOSCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761436 | BOSCH, EUGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724018 | BOSCH, GIOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774484 | BOSCH, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426093 | BOSCH, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723282 | BOSCH, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596025 | BOSCH, MIREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431360 | BOSCH, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513989 | BOSCHEE, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825487 | BOSCHET KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304332 | BOSCHET, KAITLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813042 | BOSCHETTI CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439403 | BOSCHETTINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233685 | BOSCHMA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674056 | BOSCHMA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710940 | BOSCHULTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813043 | BOSCO FONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641814 | BOSCO, CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222372 | BOSCO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825488 | BOSCO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616197 | BOSCO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805173 | BOSE CORPORATION | P O BOX 93132 | | | | CHICAGO | IL | 60673 | |
| 4428523 | BOSE, MANIDEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633477 | BOSE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468923 | BOSE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199658 | BOSE, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297183 | BOSE, SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285571 | BOSE, SUVADEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159999 | BOSECKER, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510997 | BOSEMAN, ARREYONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382219 | BOSEMAN, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693804 | BOSEMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770247 | BOSEMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430126 | BOSEMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237112 | BOSER, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157363 | BOSERUP, KIRSTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832829 | BOSES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597254 | BOSFORD, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872979 | BOSH ENTERPRISES | BEI INC | P O BOX 12585 | | | GRAND FORKS | ND | 58208 | |
| 4885905 | BOSH ENTERPRISES INC | REMY M BOSH | 513 NORTH 14TH STREET | | | FARGO | ND | 58102 | |
| 4653473 | BOSH, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651741 | BOSH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725157 | BOSH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205772 | BOSH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179624 | BOSHARD, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813044 | BOSHART, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302489 | BOSHEARS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239977 | BOSHELL IDOWU, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279849 | BOSHELL, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595360 | BOSHERS, ALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792770 | Boshes, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367955 | BOSHEY, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302174 | BOSHOLD SR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285700 | BOSHOLD, COLLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620760 | BOSI, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508967 | BOSIER, AARON MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770197 | BOSIK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727362 | BOSILJEVAC, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629342 | BOSINA, SHAWNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425904 | BOSINSKI, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667185 | BOSJLIE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825489 | BOSKA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281563 | BOSKE, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526453 | BOSKEE, CATHRINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771682 | BOSKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406229 | BOSKET, CARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733624 | BOSKET, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403541 | BOSKET, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469620 | BOSKEY, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642009 | BOSLELY, ALF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362802 | BOSLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471038 | BOSLET, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873210 | BOSLEY ELECTRIC CONTRACTING COMPANY | BOSLEY ELECTRIC COMPANY | 935 ARDAN WAG | | | SACRAMENTO | CA | 95815 | |
| 4402512 | BOSLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310581 | BOSLEY, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314903 | BOSLEY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446752 | BOSLEY, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680303 | BOSLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447516 | BOSLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276128 | BOSLEY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695177 | BOSLEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470283 | BOSLEY, KAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315568 | BOSLEY, KATLYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744238 | BOSLEY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655580 | BOSLEY, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338286 | BOSLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609858 | BOSLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411418 | BOSLEY, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650130 | BOSLEY, PAULETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339505 | BOSLEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474507 | BOSLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825490 | BOSLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479107 | BOSLEY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674170 | BOSMA, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354839 | BOSMAN, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665962 | BOSMAN-CLARK, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255233 | BOSMENIER, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881719 | BOSMERE INC | P O BOX 363 | | | | CONCORD | NC | 28026 | |
| 4231615 | BOSNICK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316686 | BOSNJAK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277653 | BOSNJAK, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239678 | BOSNJIC, AZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586785 | BOSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661879 | BOSOMPRAH, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331467 | BOSOWSKI, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 935 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298146 | BOSOWSKI, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401747 | BOSQUE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241116 | BOSQUE, MAHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502841 | BOSQUE, NAISHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434375 | BOSQUE, PERCIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254711 | BOSQUE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406578 | BOSQUE, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233436 | BOSQUES, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433142 | BOSQUET, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527753 | BOSQUEZ, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696242 | BOSQUEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605211 | BOSQUEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664268 | BOSQUEZ, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859553 | BOSS MFG CO CONSUMER DIV | 1221 PAGE STREET | | | | KEWANEE | IL | 61443 | |
| 4868533 | BOSS PET PRODUCTS INC | 5219M EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4886232 | BOSS SNOW REMOVAL | ROBIN S MARSH | 8239 W 400 N | | | FRANKTON | IN | 46044 | |
| 4623447 | BOSS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221912 | BOSS, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312508 | BOSS, JETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359515 | BOSS, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386310 | BOSS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436522 | BOSS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575421 | BOSS, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633868 | BOSS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893693 | Boss, Tyler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669305 | BOSS, VALRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460330 | BOSSARD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593367 | BOSSARD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456038 | BOSSARD, MYLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284370 | BOSSARDET, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153581 | BOSSART, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472390 | BOSSART, KATY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650630 | BOSSART, NEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655280 | BOSSART, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393102 | BOSSARTE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440870 | BOSSE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154314 | BOSSE, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266014 | BOSSE, JOELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668753 | BOSSE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240008 | BOSSE, JUDAIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330681 | BOSSE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776428 | BOSSE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768647 | BOSSE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880637 | BOSSELMAN ENERGY INC | P O BOX 1567 | | | | GRAND ISLAND | NE | 68802 | |
| 4172385 | BOSSER, JULIUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633043 | BOSSERMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715103 | BOSSERMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567199 | BOSSERMAN, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813045 | BOSSERT, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440302 | BOSSERT, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432751 | BOSSERT, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419909 | BOSSERT, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463688 | BOSSETT, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733169 | BOSSHART, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633189 | BOSSHART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396771 | BOSSICK, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347780 | BOSSIE, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609098 | BOSSIE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348470 | BOSSIE, KAITLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283559 | BOSSIE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219731 | BOSSIE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780016 | Bossier City Tax Collector | PO Box 5399 | | | | Bossier City | LA | 71171-5399 | |
| 4784072 | Bossier City Utilities Dept. LA | P.O. BOX 5337 | | | | BOSSIER CITY | LA | 71171-5337 | |
| 4781709 | Bossier City-Parish | S/U Tax Division | P.O. Box 71313 | | | Bossier City | LA | 71171-1313 | |
| 4780017 | Bossier Parish Tax Collector | 204 Burt Blvd | | | | Benton | LA | 71006 | |
| 4780018 | Bossier Parish Tax Collector | P.O. Box 850 | | | | Benton | LA | 71006 | |
| 4696746 | BOSSIER, IDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674153 | BOSSIER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720792 | BOSSMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238203 | BOSSO, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233763 | BOSSO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832830 | BOSSOLA, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392079 | BOSSOM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177720 | BOSSON, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683966 | BOSSONG, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269914 | BOSSY, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269672 | BOSSY, CHELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437343 | BOST II, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429145 | BOST, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281184 | BOST, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381842 | BOST, BIANCA CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670569 | BOST, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379477 | BOST, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526598 | BOST, CULLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679246 | BOST, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379126 | BOST, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442618 | BOST, DESHENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551736 | BOST, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260356 | BOST, IYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442662 | BOST, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765773 | BOST, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427994 | BOST, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757846 | BOST, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214164 | BOST, TAZIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795861 | BOSTAN ENTERPRISES LLC | DBA OCEANSIDE STORE | 20525 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |
| 4543026 | BOSTAN, SERKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298035 | BOSTANCHE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513822 | BOSTATER, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238646 | BOSTDORF, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491483 | BOSTEDO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354119 | BOSTEDOR, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602964 | BOSTEDOR, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305941 | BOSTEDT, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447018 | BOSTELMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586580 | BOSTELMANN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621041 | BOSTER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381121 | BOSTIAN, KAREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769400 | BOSTIC MOIST, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825491 | BOSTIC, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610470 | BOSTIC, BELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429806 | BOSTIC, DAVINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446496 | BOSTIC, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285939 | BOSTIC, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566623 | BOSTIC, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622517 | BOSTIC, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308961 | BOSTIC, GENIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647680 | BOSTIC, GERALDINE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511550 | BOSTIC, JAMESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579651 | BOSTIC, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353805 | BOSTIC, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459599 | BOSTIC, KAILEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639444 | BOSTIC, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337182 | BOSTIC, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689210 | BOSTIC, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260488 | BOSTIC, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658296 | BOSTIC, NIVEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580579 | BOSTIC, PATTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587162 | BOSTIC, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775446 | BOSTIC, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384454 | BOSTIC, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580564 | BOSTIC, SIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317656 | BOSTIC, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612636 | BOSTIC, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386489 | BOSTIC, VANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744541 | BOSTIC, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585881 | BOSTIC, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585882 | BOSTIC, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585123 | BOSTIC, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578931 | BOSTIC, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597774 | BOSTIC-FLICK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231539 | BOSTIC-HARDY, LONDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512714 | BOSTICK, ANISTAIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414589 | BOSTICK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148672 | BOSTICK, CONSTANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730543 | BOSTICK, FERMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766704 | BOSTICK, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662662 | BOSTICK, JENNIFER A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516323 | BOSTICK, JINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247603 | BOSTICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628344 | BOSTICK, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490122 | BOSTICK, LOLITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724973 | BOSTICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416843 | BOSTICK, SKYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535665 | BOSTICK, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266468 | BOSTICK, TIMMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686824 | BOSTICK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619235 | BOSTICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250629 | BOSTICK, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658113 | BOSTINA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813046 | BOSTOCK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212226 | BOSTOCK, TRISTYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796314 | BOSTON APEX LLC | DBA SILBO | 82 WESTECH DR | | | TYNGSBORO | MA | 01879 | |
| 4873211 | BOSTON GLOBE | BOSTON GLOBE NEWSPAPER COMPANY LLC | PO BOX 415071 | | | BOSTON | MA | 02241 | |
| 4878972 | BOSTON HERALD | MEDIANEWS GROUP MNG BH ACQUISITION | P O BOX 55843 | | | BOSTON | MA | 02205 | |
| 4877202 | BOSTON INVESTMENT CO INC | JACK HINES | 1800 MCFARLAND BLVD NE STE 110 | | | TUSCALOOSA | AL | 35406 | |
| 4862415 | BOSTON JOES APPLIANCE REPAIR INC | 199 FOREST ST | | | | MANCHESTER | CT | 06040 | |
| 4854237 | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% | #1 LANDLORD: BOSTON MUTUAL LIFE INS. CO. (50% INT.) | ATTN: MR. HOWARD NEFF, JR. SVP AND CIO | CORPORATE INVESTMENTS | 120 ROYALL STREET | CANTON | MA | 02021 | |
| 5791172 | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% | HOWARD NEFF | CORPORATE INVESTMENTS | 120 ROYALL STREET | | CANTON | MA | 02021 | |
| 4803065 | BOSTON MUTUAL LIFE INSURANCE CO | ATTN HOWARD NEFF-CORP INVESTMENTS | 120 ROYALL STREET | | | CANTON | MA | 02021 | |
| 4883301 | BOSTON WAREHOUSE TRADING CORP | P O BOX 846037 | | | | BOSTON | MA | 02284 | |
| 4518856 | BOSTON, ADRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770464 | BOSTON, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281069 | BOSTON, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529216 | BOSTON, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394193 | BOSTON, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246018 | BOSTON, ANTONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343455 | BOSTON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288899 | BOSTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280938 | BOSTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232189 | BOSTON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383675 | BOSTON, CANDACE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431780 | BOSTON, CASSANDRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442486 | BOSTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600552 | BOSTON, DANETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456744 | BOSTON, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492153 | BOSTON, DASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356114 | BOSTON, EYDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730960 | BOSTON, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292952 | BOSTON, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648149 | BOSTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298138 | BOSTON, KAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517062 | BOSTON, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268107 | BOSTON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734661 | BOSTON, LANCESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383557 | BOSTON, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430564 | BOSTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435038 | BOSTON, LENNOX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397112 | BOSTON, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636608 | BOSTON, MAEDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284558 | BOSTON, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509611 | BOSTON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853575 | Boston, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646751 | BOSTON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777103 | BOSTON, PRINCESS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562668 | BOSTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240872 | BOSTON, ROBYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151051 | BOSTON, ROMARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657023 | BOSTON, SYLVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616093 | BOSTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283052 | BOSTON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389488 | BOSTON, TYSAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464667 | BOSTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158505 | BOSTON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758579 | BOSTON-HILL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317730 | BOSTROM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368037 | BOSTWICK, ARYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374335 | BOSTWICK, ELAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560878 | BOSTWICK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597672 | BOSTWICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564814 | BOSTWICK, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555287 | BOSTWICK, LAURIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353811 | BOSTWICK, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832831 | BOSWELL RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277485 | BOSWELL, ALEXIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243653 | BOSWELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329447 | BOSWELL, AMBROZIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251892 | BOSWELL, AMEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568759 | BOSWELL, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385781 | BOSWELL, ANDREW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150894 | BOSWELL, BRADLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598409 | BOSWELL, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267654 | BOSWELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635324 | BOSWELL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731338 | BOSWELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527039 | BOSWELL, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371551 | BOSWELL, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601255 | BOSWELL, DENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179031 | BOSWELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702282 | BOSWELL, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518544 | BOSWELL, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652734 | BOSWELL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338157 | BOSWELL, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313669 | BOSWELL, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647759 | BOSWELL, JACQUELINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155382 | BOSWELL, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340059 | BOSWELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771397 | BOSWELL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264690 | BOSWELL, KEITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520472 | BOSWELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304585 | BOSWELL, KIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370243 | BOSWELL, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679631 | BOSWELL, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586220 | BOSWELL, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556295 | BOSWELL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151383 | BOSWELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343421 | BOSWELL, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598509 | BOSWELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420299 | BOSWELL, NICKALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258198 | BOSWELL, PIERRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305654 | BOSWELL, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718302 | BOSWELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341597 | BOSWELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579457 | BOSWELL, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630150 | BOSWELL, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349291 | BOSWELL, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622398 | BOSWELL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682064 | BOSWELL-ROBINSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741924 | BOSWORTH SR, WILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335934 | BOSWORTH, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626272 | BOSWORTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676348 | BOSWORTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351700 | BOSWORTH, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476488 | BOSWORTH, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452158 | BOSWORTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755580 | BOSWORTH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665666 | BOSWORTH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335738 | BOSWORTH, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273117 | BOSWORTH, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669295 | BOSWORTH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813047 | BOSWORTH, NEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668158 | BOSWORTH, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541038 | BOSWORTH, TIMOTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861076 | BOT HOME AUTOMATION INC | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 4581544 | BOTA, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263104 | BOTA, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668938 | BOTA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813048 | BOTAI-SILVA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537236 | BOTARD, KAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682617 | BOTCHEN II, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677951 | BOTCHIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671370 | BOTCHLET, CHAD GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727013 | BOTCHWAY, FESTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638337 | BOTELER, MARGOT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416748 | BOTELHO, CHANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790078 | Botelho, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330656 | BOTELHO, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329772 | BOTELHO, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336048 | BOTELHO, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327902 | BOTELHO, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335948 | BOTELHO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554606 | BOTELHO, TEHYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737567 | BOTELHO, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335970 | BOTELHO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155362 | BOTELLO LORENZANA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710153 | BOTELLO MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753367 | BOTELLO, ARMONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733027 | BOTELLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545409 | BOTELLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290514 | BOTELLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314940 | BOTELLO, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203223 | BOTELLO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210852 | BOTELLO, ELIAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549689 | BOTELLO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543561 | BOTELLO, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541173 | BOTELLO, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159972 | BOTELLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539990 | BOTELLO, KLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650752 | BOTELLO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730254 | BOTELLO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363223 | BOTELLO, TRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294848 | BOTELLO, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539760 | BOTELLO-EBERT, RETSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535770 | BOTEO, JULIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547636 | BOTERF, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260101 | BOTERO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171379 | BOTERO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235170 | BOTERO, JHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600860 | BOTERO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638586 | BOTET, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750762 | BOTET, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467744 | BOTEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163562 | BOTH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654449 | BOTHEL, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493194 | BOTHELL, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813049 | BOTHELO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247001 | BOTHWELL, JORDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479092 | BOTHWELL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749934 | BOTHWELL, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248501 | BOTHWELL, TERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234296 | BOTHWELL, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791715 | BOTIFY CORPORATION | NICK TURNER, SVP | 185 ALEWIFE BROOK PKWY | STE 210 | | CAMBRIDGE | MA | 02138 | |
| 4350626 | BOTIMER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348940 | BOTIMER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275953 | BOTKIN, LINDSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523620 | BOTKIN, MAMIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603721 | BOTKIN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617437 | BOTLERO, UZZAL EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574719 | BOTMA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343844 | BOTORO, SISAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392663 | BOTOS, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297396 | BOTROS FRIG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560641 | BOTROS, AMGAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623160 | BOTROS, ESSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832832 | BOTROS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392978 | BOTROS, KERLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686975 | BOTROS, MAGED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475379 | BOTROS, OSSAMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163320 | BOTSFORD JR, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412794 | BOTSFORD, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414782 | BOTSFORD, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191591 | BOTSFORD, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199702 | BOTSFORD, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439803 | BOTSFORD, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391667 | BOTSFORD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349010 | BOTT, ARIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765942 | BOTT, ORALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749108 | BOTT, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570279 | BOTT, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466962 | BOTTALICO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386904 | BOTTARY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328779 | BOTTCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249434 | BOTTEICHER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144543 | BOTTELSON, NICHOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564481 | BOTTEN, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355866 | BOTTEN, FREDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361781 | BOTTEN, ISAIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441735 | BOTTEN, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212554 | BOTTENBERG, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128986 | Bottenfield Excavating, LLC | Bryan K. Bottenfield | 442 Battlefield Rd | | | Crimora | VA | 24431 | |
| 5790007 | BOTTENFIELD EXCAVATING, LLC | KEITH BOTTENFIELD | 442 BATTLEFIELD ROAD | | | CRIMORA | VA | 24431 | |
| 4231621 | BOTTGE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397376 | BOTTGE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284262 | BOTTGER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681030 | BOTTI, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825492 | BOTTI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600862 | BOTTING, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441819 | BOTTINI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566991 | BOTTINI, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548346 | BOTTITA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754930 | BOTTKE, FAITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571965 | BOTTLEMY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140124 | Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | 1327 W. Washington Blvd | Suite 5G-H | Chicago | IL | 60607 | |
| 4140127 | Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | c/o FrankGecker LLP | Attn: Jeremy C. Kleinman | 325 North LaSalle Street | Suite 625 | Chicago | IL | 60654 | |
| 4599159 | BOTTNER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343053 | BOTTO, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332782 | BOTTO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609647 | BOTTO, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424995 | BOTTOM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372139 | BOTTOM, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158418 | BOTTOMFIELD, LEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869743 | BOTTOMLEY EVERGREENS & FARMS I | 6460 GLADE VALLEY ROAD | | | | ENNICE | NC | 28623 | |
| 4869744 | BOTTOMLEY EVERGREENS & FARMS INC | 6460 GLADE VALLEY ROAD | | | | ENNICE | NC | 28623 | |
| 4700809 | BOTTOMLEY, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742344 | BOTTOMLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724187 | BOTTOMLEY, LILJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873272 | BOTTOMLINE TECHNOLOGIES | BOX 83050 | | | | WOBURN | MA | 01813 | |
| 4855427 | Bottomly, Glenn D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265324 | BOTTOMS JR., ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241334 | BOTTOMS, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601878 | BOTTOMS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669313 | BOTTOMS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317037 | BOTTOMS, CHASITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667065 | BOTTOMS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526564 | BOTTOMS, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757396 | BOTTOMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301288 | BOTTOMS, STEPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419892 | BOTTONE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473008 | BOTTORF, LORRAINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489960 | BOTTORF, PRESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310274 | BOTTORFF, DALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391398 | BOTTORFF, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873908 | BOTTS LOCKSMITH | CHARLES E DRUDE | 204 EAST MAIN | | | DANVILLE | IL | 61832 | |
| 4458715 | BOTTS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486133 | BOTTS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750820 | BOTTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307158 | BOTTS, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474897 | BOTTS, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599108 | BOTTS, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690043 | BOTTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595343 | BOTTS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313155 | BOTTS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570325 | BOTTUM, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239122 | BOTWINICK, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753946 | BOTWINICK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416225 | BOTWINIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619087 | BOTZ, KENNETH J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314134 | BOTZ, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486784 | BOTZ, TEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471874 | BOTZAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574988 | BOTZET, RHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637704 | BOU MORALES, MANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283912 | BOU NEHME SAWAYA, ELHAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297832 | BOU, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671615 | BOUADI, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597985 | BOUAKEO, PHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809519 | BOUALEM BELARBIA dba BO TRUCKING | BO TRUCKING & HAULING INC | 564 WEST SUNSET BLVD | | | HAYWARD | CA | 94541 | |
| 4731404 | BOUAMAIED, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431521 | BOUARI, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325387 | BOUBEDE, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671799 | BOUBEL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233467 | BOUBERT, IMMACULA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179153 | BOUBION, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421515 | BOUCAUD, LESLIE-ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577330 | BOUCH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275753 | BOUCH, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646404 | BOUCH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483133 | BOUCH, RONALD JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672785 | BOUCH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209810 | BOUCHARD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246875 | BOUCHARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654450 | BOUCHARD, BARBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233383 | BOUCHARD, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507048 | BOUCHARD, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789330 | Bouchard, Carla/John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219783 | BOUCHARD, CATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557987 | BOUCHARD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348184 | BOUCHARD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473600 | BOUCHARD, CYNTHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615922 | BOUCHARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855750 | Bouchard, Denis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424938 | BOUCHARD, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763458 | BOUCHARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773523 | BOUCHARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144787 | BOUCHARD, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485681 | BOUCHARD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495399 | BOUCHARD, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254100 | BOUCHARD, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249796 | BOUCHARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255949 | BOUCHARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222452 | BOUCHARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396693 | BOUCHARD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506875 | BOUCHARD, NOAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641101 | BOUCHARD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721742 | BOUCHARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334335 | BOUCHARD, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347954 | BOUCHARD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563422 | BOUCHARD, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213601 | BOUCHARD, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335447 | BOUCHARD, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832833 | BOUCHE, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825493 | BOUCHE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451411 | BOUCHELLE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228003 | BOUCHELLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725374 | BOUCHER, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351685 | BOUCHER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162101 | BOUCHER, BEAU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747612 | BOUCHER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612111 | BOUCHER, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740149 | BOUCHER, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393406 | BOUCHER, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689644 | BOUCHER, FERNAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347883 | BOUCHER, GILMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222136 | BOUCHER, HALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393526 | BOUCHER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346825 | BOUCHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425082 | BOUCHER, KIMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552715 | BOUCHER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330868 | BOUCHER, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813050 | BOUCHER, LAURENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665585 | BOUCHER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393734 | BOUCHER, MARRIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360450 | BOUCHER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431896 | BOUCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560073 | BOUCHER, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486244 | BOUCHER, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394546 | BOUCHER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223542 | BOUCHER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348543 | BOUCHER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495547 | BOUCHER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639947 | BOUCHEREAU, CAROLINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602334 | BOUCHEREAU, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599843 | BOUCHET JR., MONTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595931 | BOUCHET, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751308 | BOUCHEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215821 | BOUCHEY, MATTHEW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239866 | BOUCHIE, BARBARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393957 | BOUCHIER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775697 | BOUCHILLON, DEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430424 | BOUCK, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171903 | BOUCK, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711966 | BOUCK, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426425 | BOUCK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657709 | BOUCOM, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247537 | BOUCOURT, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570249 | BOUDDY, PHOUVONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481699 | BOUDER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190989 | BOUDER, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775334 | BOUDERAU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250609 | BOUDET, ARALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246439 | BOUDET, JEISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825494 | BOUDI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506578 | BOUDJOUK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774306 | BOUDOUIN, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415348 | BOUDREAU, ALBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573713 | BOUDREAU, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558555 | BOUDREAU, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347876 | BOUDREAU, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329153 | BOUDREAU, CARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559013 | BOUDREAU, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443488 | BOUDREAU, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279045 | BOUDREAU, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666574 | BOUDREAU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564610 | BOUDREAU, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239079 | BOUDREAU, DOMANICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282394 | BOUDREAU, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655897 | BOUDREAU, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280612 | BOUDREAU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219324 | BOUDREAU, JANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751950 | BOUDREAU, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349167 | BOUDREAU, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233945 | BOUDREAU, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721145 | BOUDREAU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514660 | BOUDREAU, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699748 | BOUDREAU, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222588 | BOUDREAU, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757472 | BOUDREAU, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302154 | BOUDREAU, RUTHANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617804 | BOUDREAU, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163136 | BOUDREAU, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290247 | BOUDREAU, VERONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742395 | BOUDREAUX, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747170 | BOUDREAUX, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171050 | BOUDREAUX, AUJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168015 | BOUDREAUX, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218345 | BOUDREAUX, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361382 | BOUDREAUX, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686446 | BOUDREAUX, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322352 | BOUDREAUX, JEANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682656 | BOUDREAUX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322208 | BOUDREAUX, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324476 | BOUDREAUX, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608213 | BOUDREAUX, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258054 | BOUDREAUX, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326160 | BOUDREAUX, MONAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325943 | BOUDREAUX, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323676 | BOUDREAUX, TALON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764219 | BOUDREAUX, TOM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319962 | BOUDREAUX, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325591 | BOUDREAUX, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655354 | BOUDREAUX, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748948 | BOUDREX, ILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172108 | BOUDRO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327669 | BOUDROT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697364 | BOUDY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422801 | BOUELE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293259 | BOUFAKHREDDINE, JAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639406 | BOUFFARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616729 | BOUFFARD, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462980 | BOUFFARD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393756 | BOUFFARD, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222113 | BOUFFARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645642 | BOUFFARD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224061 | BOUFFARD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422136 | BOUFORD, CHRISTYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318468 | BOUGA, EVANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796377 | BOUGAINVILLEA GROWERS INTERNATIONA | DBA BIG LLC | 7401 STRINGFELLOW ROAD | | | SAINT JAMES CITY | FL | 33956 | |
| 4776061 | BOUGAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358712 | BOUGARD, ARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349988 | BOUGARD, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308134 | BOUGHER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604650 | BOUGHEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357746 | BOUGHNER, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292782 | BOUGHNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743321 | BOUGHNER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482703 | BOUGHTER, BRAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469268 | BOUGHTER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704982 | BOUGHTON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426287 | BOUGHTON, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832834 | BOUGHTON, JIM & LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359477 | BOUGHTON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767828 | BOUGHTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218634 | BOUGIE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739029 | BOUHALLOUFA, GHOLLAMALLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325516 | BOUIE, ALDANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404731 | BOUIE, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239939 | BOUIE, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169327 | BOUIE, KENDRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758951 | BOUIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236638 | BOUIE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325891 | BOUIE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511729 | BOUIE, SHEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696001 | BOUIE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309192 | BOUILLON, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774672 | BOUILLY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413334 | BOUIS JR., JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193254 | BOUJAR DOLABI, MOHAMMAD AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172701 | BOUJAR DOLABI, MOHSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836058 | BOUJOUKOS, GEORGE & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163949 | BOUK, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759389 | BOUKARI, LATIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400486 | BOUKCHOUD, NISRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723343 | BOUKHEIR, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537156 | BOUKITIN, CATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849262 | BOUKJE EERKENS | 589 WISTERIA WAY | | | | San Rafael | CA | 94903 | |
| 4422088 | BOUKNIGHT, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512964 | BOUKNIGHT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740935 | BOUKNIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210371 | BOUKNIGHT, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801371 | BOUKSHA TRADING LLC | DBA BOUKSHA TRADING | 111 S DEASON ST | | | ELLISVILLE | MS | 39437 | |
| 4202967 | BOULAIS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593396 | BOULAIS, NANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315854 | BOULAND, HARLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619565 | BOULANGER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363821 | BOULANGER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219412 | BOULANGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571341 | BOULANGER, MINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476551 | BOULANGER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336071 | BOULANGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466612 | BOULANGER, SAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770220 | BOULANGER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201947 | BOULANGER, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221130 | BOULAPHINH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429215 | BOULASSIKIS, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704961 | BOULASSIKIS, GEORGIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249964 | BOULAY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333381 | BOULAY, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676029 | BOULAY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254269 | BOULCH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480426 | BOULDEN, AKYRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549678 | BOULDEN, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598877 | BOULDEN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825495 | BOULDER DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610728 | BOULDIN JR, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591050 | BOULDIN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515986 | BOULDIN, BRENDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378720 | BOULDIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774233 | BOULDIN, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389442 | BOULDIN, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341352 | BOULDIN, LYESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722246 | BOULDIN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560178 | BOULDIN, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420857 | BOULDIN, SHANIQUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706317 | BOULDIN, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531983 | BOULDING, JAEVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708286 | BOULDRICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764898 | BOULDRICK, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168422 | BOULDT, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563177 | BOULE, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328791 | BOULE, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455343 | BOULEE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302519 | BOULER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151742 | BOULER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429033 | BOULERICE, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825496 | BOULET, ETIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571687 | BOULET, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531526 | BOULETTE, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808124 | BOULEVARD FORT WAYNE, LLC | 10689 N. PENNSYLVANIA ST. | SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 4863049 | BOULEVARD GLASS AND METAL CO INC | 2111 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 4804631 | BOULEVARD MALL EXPANSION LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4802963 | BOULEVARD VENTURES LLC | C/O SUN PROPERTY MGMT | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4330257 | BOULEY, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608889 | BOULEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258917 | BOULINEAU, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351171 | BOULIS, ROCHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151162 | BOULLIE, RIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273386 | BOULLION, CARRIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648590 | BOULLION, WINNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289155 | BOULOS, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854671 | BOULOS-GENERAL PARTNER, JOSEPH F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654873 | BOULOT, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334190 | BOULOUTE, MAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261922 | BOULOUTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292079 | BOULRECE, ANTOINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330738 | BOULTENHOUSE, LORISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582797 | BOULTENHOUSE, PARKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605586 | BOULTER, ABREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190680 | BOULTER, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175687 | BOULTER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526287 | BOULTER, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550566 | BOULTER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356200 | BOULTER, TY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734443 | BOULTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479618 | BOULTON, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220701 | BOULWARE JR, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448804 | BOULWARE, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461226 | BOULWARE, DARNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260302 | BOULWARE, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508744 | BOULWARE, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401620 | BOULWARE, ONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510139 | BOULWARE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711510 | BOULWARE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508456 | BOULWARE, TOASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570344 | BOUMA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161398 | BOUMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360787 | BOUMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215643 | BOUMGHAR, ISLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434471 | BOUNADAR, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790008 | BOUNCE EXCHANGE | RYAN URBAN, CEO | 620 8TH AVENUE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 4868686 | BOUNCE EXCHANGE INC | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5790009 | BOUNCE EXCHANGE, INC | COLE SHARP, CBO | 620 8TH AVE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 5789178 | BOUNCEXCHANGE | Tina Roesslein | 535 FIFTH AVE 30TH FLOOR | | | New York | NY | 10017 | |
| 5790010 | BOUNCEXCHANGE | RYAN URBAN, CEO | 620 8TH AVENUE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 4487374 | BOUND, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758031 | BOUND, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825497 | Bounds , Sharmain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612527 | BOUNDS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573812 | BOUNDS, BRETTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149959 | BOUNDS, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422219 | BOUNDS, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531520 | BOUNDS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671647 | BOUNDS, CIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313632 | BOUNDS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376350 | BOUNDS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684572 | BOUNDS, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298601 | BOUNDS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292208 | BOUNDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789985 | Bounds, Travis/Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645106 | BOUNDS, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625459 | BOUNMY, LEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387296 | BOUNOUS, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486070 | BOUNTHAVY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825498 | BOUNTIFUL DISTRIBUTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306939 | BOUNYAVONG, SOURIVONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306445 | BOUQUET, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311191 | BOUQUETT, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634002 | BOUQUETT, HALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604216 | BOUR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832835 | BOURASSA PROPERTY GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506893 | BOURASSA, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771727 | BOURASSA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292113 | BOURASSA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492315 | BOURASSA, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225041 | BOURBEAU, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394657 | BOURBEAU, JEANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770229 | BOURBEAU, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593766 | BOURBEAU, YAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540123 | BOURDIER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329421 | BOURCIER, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193710 | BOURDAIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433478 | BOURDEAU, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691967 | BOURDEAU, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334324 | BOURDEAU, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331779 | BOURDEAU, RAUDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334186 | BOURDEAU, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163745 | BOURDET, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200123 | BOURDET, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409147 | BOURDON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580324 | BOURDON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496497 | BOURDON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357922 | BOURDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825499 | BOUREKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365646 | BOURESSA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548119 | BOURET, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299870 | BOURG, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322493 | BOURG, DEBBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718625 | BOURG, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391906 | BOURG, RUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776157 | BOURGAN, EVGUENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326901 | BOURGEOIS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708392 | BOURGEOIS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727425 | BOURGEOIS, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326083 | BOURGEOIS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718398 | BOURGEOIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726476 | BOURGEOIS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320951 | BOURGEOIS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327378 | BOURGEOIS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653031 | BOURGEOIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433077 | BOURGEOIS, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698892 | BOURGEOIS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325664 | BOURGEOIS, KYLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736110 | BOURGEOIS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347575 | BOURGEOIS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621702 | BOURGEOIS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435483 | BOURGEOIS, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659031 | BOURGEOIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492095 | BOURGEOIS, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325635 | BOURGEOIS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323495 | BOURGEOIS, NAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650971 | BOURGEOIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776309 | BOURGEOIS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573927 | BOURGEOIS, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349246 | BOURGEOIS, SHAMYIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224706 | BOURGEOIS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790761 | Bourgeois, Stella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410390 | BOURGET, KEVIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348477 | BOURGOIN, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347012 | BOURGOIN, JOAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567892 | BOURGON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678398 | BOURGON, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578469 | BOURGORD, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577621 | BOURGORD, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775993 | BOURGOUIN, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527301 | BOURKE, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507356 | BOURKE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774109 | BOURKE, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770450 | BOURKE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286815 | BOURKE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463448 | BOURLAND, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711197 | BOURLAND, SUSIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155885 | BOURLIER, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423548 | BOURN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417768 | BOURN, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702031 | BOURN, PATRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710558 | BOURN, RAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419306 | BOURN, REBEKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748079 | BOURN, TAMBLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757342 | BOURNE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417715 | BOURNE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754571 | BOURNE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564510 | BOURNE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764801 | BOURNE, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597173 | BOURNE, EDWIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432159 | BOURNE, JAHTAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569656 | BOURNE, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719065 | BOURNE, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419177 | BOURNE, KAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764059 | BOURNE, KATHERINE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649595 | BOURNE, LASFORD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404084 | BOURNE, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617845 | BOURNE, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584830 | BOURNE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734810 | BOURNE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832836 | BOURNE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463712 | BOURNE, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211231 | BOURNE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158549 | BOURNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569593 | BOURNELIS, SHAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327843 | BOURNES, MARCELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230677 | BOURNES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331201 | BOUROMMAVONG, JUMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331860 | BOUROUPHAEL, CATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549170 | BOUROUTI, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429532 | BOURQUE JR, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215760 | BOURQUE, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728345 | BOURQUE, DEBBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167002 | BOURQUE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394296 | BOURQUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326899 | BOURQUE, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321952 | BOURQUE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222956 | BOURQUE, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569136 | BOURQUIN, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646508 | BOURQUIN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296776 | BOURQUIN, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239493 | BOURREE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659006 | BOURREN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618593 | BOURRET, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393821 | BOURRIE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185277 | BOURSALYAN, VARTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344843 | BOURSIQUOT, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591156 | BOURSIQUOT, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452966 | BOUSCHER, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457519 | BOUSCHER, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832837 | BOUSE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727424 | BOUSE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701992 | BOUSE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310213 | BOUSE, RAECHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825500 | BOUSKILA, MARTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190762 | BOUSLOG, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697548 | BOUSMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374042 | BOUSMAN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665551 | BOUSMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267424 | BOUSQUET, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223353 | BOUSQUET, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218122 | BOUSQUET, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335098 | BOUSQUET, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237663 | BOUSQUET, PATRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 947 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751283 | BOUSQUET, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738687 | BOUSQUET, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825501 | BOUSSAN, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558349 | BOUSSEKSOU, ABDALLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226952 | BOUSSELOT, TIQUEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606516 | BOUSSIACOS, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360242 | BOUSSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703411 | BOUSSU, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493812 | BOUST, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556271 | BOUTCHYARD, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777361 | BOUTEILLER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621401 | BOUTELLE, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443691 | BOUTELLE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646091 | BOUTERSE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543270 | BOUTH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221690 | BOUTHILLIER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332801 | BOUTHSARATH, KOBEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404057 | BOUTIETTE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196868 | BOUTILIER, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514899 | BOUTILIER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367208 | BOUTILIER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364932 | BOUTILIER, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684166 | BOUTILLIER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381393 | BOUTIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394498 | BOUTIN, ARMAND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610464 | BOUTIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507041 | BOUTIN, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428107 | BOUTIN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221970 | BOUTIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652351 | BOUTIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394760 | BOUTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616084 | BOUTIN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730463 | BOUTIN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454496 | BOUTIN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727765 | BOUTIN, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700406 | BOUTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804352 | BOUTIQUE SERVICES INC | DBA BEAUTYSTOREDEPOT | 5446 HWY 290 STE 309 | | | AUSTIN | TX | 78735 | |
| 4811443 | BOUTON & FOLEY INTERIORS | 5434 E LINCOLN DR #3 | | | | PARADISE VALLEY | AZ | 85253 | |
| 4825502 | BOUTON AND FOLEY INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279568 | BOUTON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813051 | BOUTON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722414 | BOUTON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314911 | BOUTON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224559 | BOUTOT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347182 | BOUTOT, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522670 | BOUTROS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176181 | BOUTROS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659502 | BOUTROS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225903 | BOUTROS, SEBASTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370688 | BOUTROSS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854688 | BOUTROUS COMPANIES | LAKE ORION PLAZA LLC | C/O THE BOUTROUS COMPANIES | 596 N. LAPEER ROAD | | LAKE ORION | MI | 48362 | |
| 5788510 | BOUTROUS COMPANIES | ATTN: LAURA RED | 596 N. LAPEER ROAD | | | LAKE ORION | MI | 48362 | |
| 5791325 | BOUTROUS ENTERPRISES | ATTN: MIKE BOUTROUS | P.O. BOX 2141 | | | BISMARCK | ND | 58502-2141 | |
| 4706009 | BOUTTE, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813052 | BOUTTE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632173 | BOUTTE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326476 | BOUTTE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598655 | BOUTTE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777051 | BOUTTE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702134 | BOUTWELL, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541702 | BOUTWELL, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371836 | BOUTWELL, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429043 | BOUTWELL, LANAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667134 | BOUTWELL, R. P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261603 | BOUTWELL, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146180 | BOUTWELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593925 | BOUTWELL, SHIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692806 | BOUTWELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721360 | BOUTWELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393751 | BOUVIER, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329931 | BOUVIER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700118 | BOUVIER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733766 | BOUWMAN, DUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749829 | BOUY, LOIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323850 | BOUYA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391924 | BOUYDSTON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310360 | BOUYE, TRIPHNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705196 | BOUYELAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825503 | BOUZA, ANIUSILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155389 | BOUZANQUET, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665492 | BOUZAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157882 | BOUZEK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298767 | BOUZEK, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438866 | BOUZI, CHESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673915 | BOUZI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250135 | BOUZIGARD, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371334 | BOUZIHAY, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518313 | BOUZINES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825504 | BOUZOUKIS, JIM & KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401224 | BOUZY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154582 | BOVA, HOUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609967 | BOVA, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169510 | BOVA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227581 | BOVA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401734 | BOVA, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512999 | BOVAIN, TAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161355 | BOVAIRD, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608704 | BOVAIRD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331228 | BOVAL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610832 | BOVANIZER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283944 | BOVAN-MORROW, ARLYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233550 | BOVASSO, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418388 | BOVAY, COLLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199784 | BOVE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722388 | BOVE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769216 | BOVE, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439038 | BOVE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407281 | BOVE, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832838 | BOVE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580711 | BOVE, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458412 | BOVEE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456540 | BOVEE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214793 | BOVEE, KENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455966 | BOVEE, RICH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358097 | BOVEE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414487 | BOVEE-SCHENK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492657 | BOVELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661794 | BOVELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591929 | BOVELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609089 | BOVELL, PHILLIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422910 | BOVENZI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277635 | BOVEY, IONELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320512 | BOVEY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365903 | BOVIE, ADORACION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323330 | BOVIE, CHELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635062 | BOVIE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703385 | BOVIENZO, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430215 | BOVIER, JAMIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258938 | BOVILL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602556 | BOVING, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749399 | BOVIS-TABER, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486015 | BOVO, TRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486806 | BOW, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737161 | BOW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181767 | BOWAB, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832839 | BOWANG INVESTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618578 | BOWAR, COREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344201 | BOWARD, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750901 | BOWARS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319316 | BOWCOCK, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191937 | BOWCUTT, BREAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725283 | BOWCUTT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888458 | BOWDEN FENCE CO LLC | TERRY D BOWDEN | 1560 HARMON AVE | | | COLUMBUS | OH | 43223 | |
| 4278475 | BOWDEN, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150921 | BOWDEN, ALEC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555170 | BOWDEN, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225761 | BOWDEN, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741289 | BOWDEN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347462 | BOWDEN, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389610 | BOWDEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466418 | BOWDEN, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686006 | BOWDEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418251 | BOWDEN, BRANDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265588 | BOWDEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383427 | BOWDEN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332624 | BOWDEN, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202928 | BOWDEN, DANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259513 | BOWDEN, DANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370323 | BOWDEN, DEVANSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693435 | BOWDEN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319049 | BOWDEN, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753481 | BOWDEN, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773249 | BOWDEN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661346 | BOWDEN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330448 | BOWDEN, HAROLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480791 | BOWDEN, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638383 | BOWDEN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235550 | BOWDEN, JAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668259 | BOWDEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487681 | BOWDEN, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825505 | BOWDEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832840 | BOWDEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855428 | Bowden, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385820 | BOWDEN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577182 | BOWDEN, JOSEPH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351378 | BOWDEN, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616571 | BOWDEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448399 | BOWDEN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491805 | BOWDEN, KEYERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518769 | BOWDEN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574280 | BOWDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636446 | BOWDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356156 | BOWDEN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611509 | BOWDEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547610 | BOWDEN, NAOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371617 | BOWDEN, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670543 | BOWDEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626987 | BOWDEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715125 | BOWDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413150 | BOWDEN, RODAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381802 | BOWDEN, RONSHAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355113 | BOWDEN, ROYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668304 | BOWDEN, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516316 | BOWDEN, SENOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444465 | BOWDEN, SHAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378938 | BOWDEN, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377046 | BOWDEN, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380052 | BOWDEN, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419582 | BOWDEN, TAMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160442 | BOWDEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658575 | BOWDEN, TRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772207 | BOWDEN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508470 | BOWDEN, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388717 | BOWDEN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318579 | BOWDEN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201160 | BOWDEN-EPPERSON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174504 | BOWDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341022 | BOWDERS, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346410 | BOWDERS, CALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144679 | BOWDISH, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299668 | BOWDITCH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174757 | BOWDLE, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526354 | BOWDRE, ALVERTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664862 | BOWDRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220975 | BOWDRE, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319198 | BOWDRY, DENZELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587459 | BOWDRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264503 | BOWDRY, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262823 | BOWDRY, TYRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386393 | BOWE II, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871398 | BOWE INDUSTRIES | 88-36 77TH AVE | | | | GLENDALE | NY | 11385 | |
| 4774140 | BOWE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467739 | BOWE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537113 | BOWE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756857 | BOWE, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235281 | BOWE, KEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452596 | BOWE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271053 | BOWE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 950 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553399 | BOWE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267467 | BOWE, TEKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261978 | BOWE-CALLOWAY, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201974 | BOWELL, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587850 | BOWELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205162 | BOWELL, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845916 | BOWEN & SON AAA SERVICES | 9135 S MAIN ST | | | | Jonesboro | GA | 30236 | |
| 4606189 | BOWEN III, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161123 | BOWEN IV, LAT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524010 | BOWEN JR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339823 | BOWEN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263372 | BOWEN, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244524 | BOWEN, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549562 | BOWEN, ALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521698 | BOWEN, ALONTAIZIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511329 | BOWEN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319309 | BOWEN, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258280 | BOWEN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387598 | BOWEN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405814 | BOWEN, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825506 | BOWEN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618654 | BOWEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354526 | BOWEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236343 | BOWEN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251296 | BOWEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639830 | BOWEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365376 | BOWEN, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632490 | BOWEN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856303 | BOWEN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749451 | BOWEN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308724 | BOWEN, BETHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325657 | BOWEN, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759493 | BOWEN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457916 | BOWEN, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462250 | BOWEN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581301 | BOWEN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523076 | BOWEN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263978 | BOWEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755898 | BOWEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444538 | BOWEN, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450552 | BOWEN, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435577 | BOWEN, CHACITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283089 | BOWEN, CHANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726009 | BOWEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727591 | BOWEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600809 | BOWEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385877 | BOWEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549182 | BOWEN, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149820 | BOWEN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362851 | BOWEN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194621 | BOWEN, CRAIG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268121 | BOWEN, CYNTHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631881 | BOWEN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446155 | BOWEN, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152214 | BOWEN, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468085 | BOWEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617997 | BOWEN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605639 | BOWEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359254 | BOWEN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748845 | BOWEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696224 | BOWEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724751 | BOWEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521379 | BOWEN, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307317 | BOWEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359906 | BOWEN, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472991 | BOWEN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543073 | BOWEN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708874 | BOWEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312365 | BOWEN, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228835 | BOWEN, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754762 | BOWEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589087 | BOWEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352546 | BOWEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688612 | BOWEN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735006 | BOWEN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360661 | BOWEN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641251 | BOWEN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464666 | BOWEN, FREDERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735283 | BOWEN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671386 | BOWEN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369351 | BOWEN, HADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407806 | BOWEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377488 | BOWEN, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387146 | BOWEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278463 | BOWEN, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642232 | BOWEN, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714054 | BOWEN, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163622 | BOWEN, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713752 | BOWEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389520 | BOWEN, JESSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556178 | BOWEN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157239 | BOWEN, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212301 | BOWEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725903 | BOWEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344490 | BOWEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301489 | BOWEN, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363164 | BOWEN, KADY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339632 | BOWEN, KALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343441 | BOWEN, KANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359404 | BOWEN, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625898 | BOWEN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656701 | BOWEN, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431492 | BOWEN, KASHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379109 | BOWEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705604 | BOWEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715992 | BOWEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247898 | BOWEN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711902 | BOWEN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548830 | BOWEN, KIARRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604104 | BOWEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453587 | BOWEN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313906 | BOWEN, KYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411140 | BOWEN, LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653176 | BOWEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371006 | BOWEN, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181042 | BOWEN, LASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610500 | BOWEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652114 | BOWEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273745 | BOWEN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312072 | BOWEN, MACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571453 | BOWEN, MAHLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277860 | BOWEN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554933 | BOWEN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477316 | BOWEN, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672423 | BOWEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474856 | BOWEN, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559225 | BOWEN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417345 | BOWEN, MEGHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738971 | BOWEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475792 | BOWEN, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285253 | BOWEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378796 | BOWEN, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765400 | BOWEN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614354 | BOWEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641092 | BOWEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660710 | BOWEN, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491780 | BOWEN, QUIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647876 | BOWEN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751204 | BOWEN, RENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591394 | BOWEN, RENATE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154932 | BOWEN, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706509 | BOWEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451704 | BOWEN, ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340414 | BOWEN, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208350 | BOWEN, RONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686436 | BOWEN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658619 | BOWEN, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744182 | BOWEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329189 | BOWEN, SEGREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554992 | BOWEN, SERENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462175 | BOWEN, SETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341253 | BOWEN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403478 | BOWEN, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516860 | BOWEN, SHERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481976 | BOWEN, SHIMRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666384 | BOWEN, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293222 | BOWEN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145677 | BOWEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307322 | BOWEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453421 | BOWEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673639 | BOWEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227673 | BOWEN, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317550 | BOWEN, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146618 | BOWEN, SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345142 | BOWEN, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422909 | BOWEN, TANYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484809 | BOWEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772782 | BOWEN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718341 | BOWEN, THERASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458422 | BOWEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675396 | BOWEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632151 | BOWEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360421 | BOWEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856642 | BOWEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559368 | BOWEN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708624 | BOWEN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228908 | BOWEN, TRISTAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380766 | BOWEN, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612830 | BOWEN, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706266 | BOWEN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658521 | BOWEN, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856099 | BOWEN, WAYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477105 | BOWEN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720124 | BOWEN, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707131 | BOWEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745112 | BOWEN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278714 | BOWEN, ZACKARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257933 | BOWENE, SHANEREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426227 | BOWEN-JENKINS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444685 | BOWEN-LONG, LAKEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555512 | BOWENS II, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325659 | BOWENS JR, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148093 | BOWENS, ALEXUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603236 | BOWENS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707135 | BOWENS, ANTHONY EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517210 | BOWENS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507836 | BOWENS, DALORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645454 | BOWENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344263 | BOWENS, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454120 | BOWENS, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756283 | BOWENS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507950 | BOWENS, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610943 | BOWENS, GARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640831 | BOWENS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405704 | BOWENS, IZARAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476949 | BOWENS, JAMILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584611 | BOWENS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264492 | BOWENS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302407 | BOWENS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256493 | BOWENS, KENAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389218 | BOWENS, LETICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612696 | BOWENS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230867 | BOWENS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509527 | BOWENS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719732 | BOWENS, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330884 | BOWENS, SAMEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267779 | BOWENS, SHABRYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261025 | BOWENS, SHAKERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356390 | BOWENS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717015 | BOWENS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724423 | BOWENS, TAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618157 | BOWENS, TEQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174791 | BOWENS, THECIMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169095 | BOWENS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709901 | BOWENS, VISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260144 | BOWENS, VULLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523151 | BOWENS, ZARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475733 | BOWER, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403637 | BOWER, ANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396705 | BOWER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598353 | BOWER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461866 | BOWER, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460557 | BOWER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582705 | BOWER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460564 | BOWER, CHRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463749 | BOWER, CLAYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432016 | BOWER, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661142 | BOWER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632291 | BOWER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395184 | BOWER, ELIZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720029 | BOWER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471751 | BOWER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565422 | BOWER, IRENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307733 | BOWER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199914 | BOWER, JERREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161148 | BOWER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813053 | BOWER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684406 | BOWER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484781 | BOWER, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486965 | BOWER, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725010 | BOWER, JUNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542137 | BOWER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326505 | BOWER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570173 | BOWER, KOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551005 | BOWER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370078 | BOWER, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493514 | BOWER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369519 | BOWER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477663 | BOWER, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491013 | BOWER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643635 | BOWER, PHILIP .G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473378 | BOWER, SHAWNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208993 | BOWER, SHIRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392718 | BOWER, TERYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758667 | BOWER, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490728 | BOWER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345602 | BOWER, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512454 | BOWERMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174274 | BOWERMAN, IRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444679 | BOWERMASTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613030 | BOWERS ALLISON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877338 | BOWERS HOLDINGS LLC | JAMES ROBERT BOWERS | 6831 MORELAND AVE | | | CHEYENNE | WY | 82009 | |
| 4486478 | BOWERS JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873223 | BOWERS MOBILITY | BOWERS MOBILITY SALES & REPAIR | 176 HACK WILSON WAY | | | MARTINSBURG | WV | 25401 | |
| 4718021 | BOWERS SR, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905902 | Bowers Tool LLC | 1438 Crescent Dr Ste 206 | | | | Carrollton | TX | 75006 | |
| 4509257 | BOWERS, ADREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484965 | BOWERS, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227107 | BOWERS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388461 | BOWERS, AYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574698 | BOWERS, BAUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552955 | BOWERS, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451236 | BOWERS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736349 | BOWERS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284268 | BOWERS, BRITTANNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719127 | BOWERS, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461747 | BOWERS, CHARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726524 | BOWERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658369 | BOWERS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159000 | BOWERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578033 | BOWERS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421001 | BOWERS, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652231 | BOWERS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574650 | BOWERS, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790902 | Bowers, Danette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461305 | BOWERS, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595729 | BOWERS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166702 | BOWERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177041 | BOWERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451850 | BOWERS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597158 | BOWERS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512244 | BOWERS, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668044 | BOWERS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675304 | BOWERS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 954 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413003 | BOWERS, DERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601336 | BOWERS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618457 | BOWERS, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578256 | BOWERS, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649417 | BOWERS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231368 | BOWERS, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698412 | BOWERS, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552694 | BOWERS, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688065 | BOWERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663569 | BOWERS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368913 | BOWERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459456 | BOWERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705822 | BOWERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480893 | BOWERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653765 | BOWERS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191971 | BOWERS, JIMMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477692 | BOWERS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825507 | BOWERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762759 | BOWERS, JOHN RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825508 | BOWERS, JUDY & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253878 | BOWERS, JULIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636634 | BOWERS, JUNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507783 | BOWERS, KACEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579631 | BOWERS, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431535 | BOWERS, KASSIDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776233 | BOWERS, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163960 | BOWERS, KENNY-RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832841 | BOWERS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324197 | BOWERS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437902 | BOWERS, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282876 | BOWERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770209 | BOWERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203042 | BOWERS, MACLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474532 | BOWERS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575526 | BOWERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252991 | BOWERS, MERCEDES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679509 | BOWERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813054 | BOWERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446448 | BOWERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579784 | BOWERS, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187936 | BOWERS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708049 | BOWERS, NATHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452129 | BOWERS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371552 | BOWERS, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489091 | BOWERS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448480 | BOWERS, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522892 | BOWERS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439155 | BOWERS, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902620 | Bowers, Phillip J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257698 | BOWERS, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642125 | BOWERS, PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620184 | BOWERS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461523 | BOWERS, RALPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516208 | BOWERS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160266 | BOWERS, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485179 | BOWERS, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684030 | BOWERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777226 | BOWERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577492 | BOWERS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180034 | BOWERS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239903 | BOWERS, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368384 | BOWERS, RON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825509 | BOWERS, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628595 | BOWERS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695865 | BOWERS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422998 | BOWERS, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756737 | BOWERS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580412 | BOWERS, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250919 | BOWERS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285341 | BOWERS, SHARDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580984 | BOWERS, SHARLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385789 | BOWERS, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592301 | BOWERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295853 | BOWERS, STARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825510 | BOWERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471087 | BOWERS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724356 | BOWERS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624545 | BOWERS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719833 | BOWERS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813055 | BOWERS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508077 | BOWERS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608989 | BOWERS-DAVIDSON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362919 | BOWERS-JACKSON, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306113 | BOWERSOCK, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461810 | BOWERSOCK, LIDEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452159 | BOWERSOCK, ROBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473220 | BOWERSOX, CARRINGTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478347 | BOWERSOX, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799398 | BOWERSPARADISECOM INC | 9260 BENDEL PL | | | | ELK GROVE | CA | 95624-2412 | |
| 4531032 | BOWERS-RICHARDSON, JACORIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513216 | BOWERS-WATKINS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253842 | BOWERY, ELAINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210170 | BOWERY, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693387 | BOWES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592065 | BOWES, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439634 | BOWES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763165 | BOWES, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438769 | BOWES, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394646 | BOWES, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334280 | BOWES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431694 | BOWES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477667 | BOWES, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330422 | BOWES, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424722 | BOWES, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471095 | BOWES, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394288 | BOWES, MEGHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637240 | BOWES, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585193 | BOWHAY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793914 | Bowhead Manufacturing Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601876 | BOWICK, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638075 | BOWICK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125226 | Bowie CAD | Bowie Central Appraisal District | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125462 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78685 | |
| 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4133870 | Bowie Central Appraisal District | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 4133998 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4780685 | Bowie County Tax Assessor Collector | PO Box 6527 | | | | Texarkana | TX | 75505-6527 | |
| 4559699 | BOWIE JR, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188166 | BOWIE, AHRIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336745 | BOWIE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148612 | BOWIE, CAMISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312950 | BOWIE, CHANSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607713 | BOWIE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582652 | BOWIE, CLARE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325018 | BOWIE, CORAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344147 | BOWIE, CORLEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697577 | BOWIE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284661 | BOWIE, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380608 | BOWIE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695521 | BOWIE, GARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181175 | BOWIE, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314633 | BOWIE, IZAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664914 | BOWIE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388099 | BOWIE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382640 | BOWIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157229 | BOWIE, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311307 | BOWIE, KEIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464097 | BOWIE, KEMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760837 | BOWIE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351140 | BOWIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748473 | BOWIE, LURLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195600 | BOWIE, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667187 | BOWIE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357908 | BOWIE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265067 | BOWIE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512710 | BOWIE, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289984 | BOWIE, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719813 | BOWIE, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338161 | BOWIE, PIPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337522 | BOWIE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722006 | BOWIE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 956 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145870 | BOWIE, SCOTTRIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429524 | BOWIE, SHAISIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695263 | BOWIE, SHANTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178127 | BOWIE, TY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337624 | BOWIE, TYNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668369 | BOWIE, TYRONE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530140 | BOWIE, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314017 | BOWIE, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339439 | BOWINS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514247 | BOWKER, CORBIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582893 | BOWKER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813056 | BOWKER, MAGGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520008 | BOWLBY, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310752 | BOWLBY, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581556 | BOWLBY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582787 | BOWLBY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706207 | BOWLBY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654600 | BOWLDEN, HARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318627 | BOWLDS, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265295 | BOWLEG, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255816 | BOWLEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381970 | BOWLEN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569758 | BOWLER JR., DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229374 | BOWLER, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335132 | BOWLER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240037 | BOWLER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160620 | BOWLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813057 | BOWLER, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360813 | BOWLER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681195 | BOWLER, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524077 | BOWLER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797981 | BOWLERSPARADISE.COM | 9260 BENDEL PL | | | | ELK GROVE | CA | 95624-2412 | |
| 4861808 | BOWLERSPARADISECOM INC | 9260 BENDEL PL | | | | ELK GROVE | CA | 95624-2412 | |
| 4798879 | BOWLERSTORE | DBA BOWLERSTORE.COM | 55 EUCLID STREET | | | VERSAILLES | OH | 45380 | |
| 4169694 | BOWLES III, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520376 | BOWLES JR, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552553 | BOWLES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348416 | BOWLES, ANNETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318402 | BOWLES, AUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578349 | BOWLES, AVERY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556193 | BOWLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654832 | BOWLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540915 | BOWLES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597505 | BOWLES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584811 | BOWLES, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254463 | BOWLES, CAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588105 | BOWLES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446349 | BOWLES, CHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172457 | BOWLES, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621426 | BOWLES, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227818 | BOWLES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672173 | BOWLES, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379339 | BOWLES, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742014 | BOWLES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378304 | BOWLES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241538 | BOWLES, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279588 | BOWLES, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156240 | BOWLES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597575 | BOWLES, GLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753192 | BOWLES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515895 | BOWLES, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446743 | BOWLES, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557394 | BOWLES, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626049 | BOWLES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401262 | BOWLES, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670038 | BOWLES, KELLY LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161286 | BOWLES, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661223 | BOWLES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222404 | BOWLES, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558066 | BOWLES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673914 | BOWLES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591803 | BOWLES, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570287 | BOWLES, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764827 | BOWLES, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558467 | BOWLES, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425136 | BOWLES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313023 | BOWLES, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577208 | BOWLES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450952 | BOWLES, SHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521658 | BOWLES, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304141 | BOWLES, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260598 | BOWLES, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735138 | BOWLES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255939 | BOWLES, TRAVARESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266448 | BOWLES, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764416 | BOWLES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399674 | BOWLES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755427 | BOWLES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569009 | BOWLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230746 | BOWLEY, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593635 | BOWLEY, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714525 | BOWLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285825 | BOWLIN, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149283 | BOWLIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715499 | BOWLIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686972 | BOWLIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550747 | BOWLIN, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722790 | BOWLIN, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587974 | BOWLIN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765172 | BOWLIN, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296856 | BOWLIN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646716 | BOWLIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455308 | BOWLIN, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652603 | BOWLIN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784056 | Bowling Green Municipal Utilities | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | |
| 4884256 | BOWLING GREEN REFRIGERATION INC | PO BOX 1096 | | | | BOWLING GREEN | KY | 42102 | |
| 4391307 | BOWLING, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389448 | BOWLING, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459460 | BOWLING, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447388 | BOWLING, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600403 | BOWLING, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316633 | BOWLING, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202196 | BOWLING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573759 | BOWLING, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241661 | BOWLING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462203 | BOWLING, DAKOTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455987 | BOWLING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742318 | BOWLING, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517759 | BOWLING, DESIREE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462044 | BOWLING, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682671 | BOWLING, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186206 | BOWLING, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307860 | BOWLING, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629791 | BOWLING, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303615 | BOWLING, J MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611305 | BOWLING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671791 | BOWLING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747010 | BOWLING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767202 | BOWLING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319498 | BOWLING, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212816 | BOWLING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607595 | BOWLING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705869 | BOWLING, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634628 | BOWLING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383798 | BOWLING, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321344 | BOWLING, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594544 | BOWLING, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519313 | BOWLING, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386052 | BOWLING, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383416 | BOWLING, LETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252816 | BOWLING, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546225 | BOWLING, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311055 | BOWLING, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321497 | BOWLING, MATILDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791717 | BOWLING, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317328 | BOWLING, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588740 | BOWLING, PATSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599671 | BOWLING, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765385 | BOWLING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557454 | BOWLING, REBEKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578836 | BOWLING, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318646 | BOWLING, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316233 | BOWLING, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317234 | BOWLING, TERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450900 | BOWLING, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693145 | BOWLING, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662158 | BOWLSON, CHERYL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874785 | BOWMAN & WRAY PAVING & CONCRETE | DAVID MOORE | P O BOX 203 | | | NEW CASTLE | OH | 45344 | |
| 4825551 | BOWMAN , JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859984 | BOWMAN ELECTRIC SHOP LTD | 131 HEKILI ST SUITE 210 | | | | KAILUA | HI | 96734 | |
| 4516638 | BOWMAN III, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465427 | BOWMAN JR, JONATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233785 | BOWMAN JR., CARSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808565 | BOWMAN MTP CENTER LLC | C/O GROVE PROPERTY FUND, LLC | ATTN: SHERYL CHAPMAN, ACCOUNTING MGR | 95 GLASTONBURY BLVD., SUITE 214 | | GLASTONBURY | CT | 06033 | |
| 4905419 | Bowman Sales & Equipment, Inc | P.O. Box 433 | | | | Williamsport | MD | 21795-0433 | |
| 4905419 | Bowman Sales & Equipment, Inc | Staci L. Lesher | 10233 Governor Lane Blvd | | | Williamsport | MD | 21795 | |
| 4343730 | BOWMAN SR, TION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873224 | BOWMAN TRAILER LEASING | BOWMAN SALES & EQUIPMENT INC | P O BOX 433 | | | WILLIAMSPORT | MD | 21795 | |
| 4206317 | BOWMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382708 | BOWMAN, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382164 | BOWMAN, ALAYSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382362 | BOWMAN, ALEXA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260870 | BOWMAN, ALEXZANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530601 | BOWMAN, ALLEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177925 | BOWMAN, ALLEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542738 | BOWMAN, ALLIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564883 | BOWMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317947 | BOWMAN, ANDERSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388385 | BOWMAN, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425949 | BOWMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318037 | BOWMAN, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574425 | BOWMAN, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772252 | BOWMAN, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611521 | BOWMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768958 | BOWMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361161 | BOWMAN, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210366 | BOWMAN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712301 | BOWMAN, BERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383447 | BOWMAN, BRANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194482 | BOWMAN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769572 | BOWMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192324 | BOWMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200174 | BOWMAN, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450467 | BOWMAN, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359384 | BOWMAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185412 | BOWMAN, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631520 | BOWMAN, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770593 | BOWMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592544 | BOWMAN, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461282 | BOWMAN, CHARLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587440 | BOWMAN, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444014 | BOWMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172782 | BOWMAN, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544706 | BOWMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309574 | BOWMAN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251661 | BOWMAN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761487 | BOWMAN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376941 | BOWMAN, CLINTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677308 | BOWMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388740 | BOWMAN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318140 | BOWMAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578616 | BOWMAN, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672160 | BOWMAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301637 | BOWMAN, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508360 | BOWMAN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241848 | BOWMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602942 | BOWMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644118 | BOWMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469359 | BOWMAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729978 | BOWMAN, DEADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649908 | BOWMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774842 | BOWMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345297 | BOWMAN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671718 | BOWMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703208 | BOWMAN, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421956 | BOWMAN, DEVANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714522 | BOWMAN, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 959 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668920 | BOWMAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359685 | BOWMAN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303969 | BOWMAN, DONNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372108 | BOWMAN, DORLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236740 | BOWMAN, DOUGLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648183 | BOWMAN, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696246 | BOWMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254958 | BOWMAN, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636738 | BOWMAN, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458489 | BOWMAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452812 | BOWMAN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554775 | BOWMAN, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424470 | BOWMAN, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468529 | BOWMAN, ERNEST D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730160 | BOWMAN, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316432 | BOWMAN, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739251 | BOWMAN, FREDDIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333020 | BOWMAN, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205674 | BOWMAN, GARRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744234 | BOWMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259673 | BOWMAN, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304758 | BOWMAN, GERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825512 | BOWMAN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371931 | BOWMAN, GUYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244477 | BOWMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519509 | BOWMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551933 | BOWMAN, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277060 | BOWMAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487478 | BOWMAN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244654 | BOWMAN, JALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711713 | BOWMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227029 | BOWMAN, JAMIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630345 | BOWMAN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386623 | BOWMAN, JERROLD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720265 | BOWMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341047 | BOWMAN, JESSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354514 | BOWMAN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229019 | BOWMAN, JEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731006 | BOWMAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635936 | BOWMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378674 | BOWMAN, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383127 | BOWMAN, JONATHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615239 | BOWMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450962 | BOWMAN, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150131 | BOWMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512394 | BOWMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175374 | BOWMAN, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189967 | BOWMAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380619 | BOWMAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152357 | BOWMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406158 | BOWMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533788 | BOWMAN, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623817 | BOWMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440671 | BOWMAN, KEYAIRA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477614 | BOWMAN, KHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290035 | BOWMAN, KI-JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440168 | BOWMAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340928 | BOWMAN, KIM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559833 | BOWMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546820 | BOWMAN, KLARICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146743 | BOWMAN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457959 | BOWMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515532 | BOWMAN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277231 | BOWMAN, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510072 | BOWMAN, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641509 | BOWMAN, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787120 | Bowman, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769925 | BOWMAN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777876 | BOWMAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343483 | BOWMAN, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158261 | BOWMAN, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575092 | BOWMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738469 | BOWMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712990 | BOWMAN, LISBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383749 | BOWMAN, LLIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150484 | BOWMAN, LOGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 960 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792747 | Bowman, Marcella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150581 | BOWMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144344 | BOWMAN, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754812 | BOWMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710448 | BOWMAN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567034 | BOWMAN, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552593 | BOWMAN, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154873 | BOWMAN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509027 | BOWMAN, MARKEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206090 | BOWMAN, MARKEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694565 | BOWMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813058 | BOWMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330765 | BOWMAN, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303744 | BOWMAN, MAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275637 | BOWMAN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346096 | BOWMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614787 | BOWMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661400 | BOWMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244135 | BOWMAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641301 | BOWMAN, MICHALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709860 | BOWMAN, MIRIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436050 | BOWMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290186 | BOWMAN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693913 | BOWMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488103 | BOWMAN, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664834 | BOWMAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606006 | BOWMAN, PAUL H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631498 | BOWMAN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750612 | BOWMAN, PEARLENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586553 | BOWMAN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468820 | BOWMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149904 | BOWMAN, PORSHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326363 | BOWMAN, RANDILYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641673 | BOWMAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220683 | BOWMAN, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507689 | BOWMAN, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513598 | BOWMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727225 | BOWMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166574 | BOWMAN, ROCKALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182971 | BOWMAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396924 | BOWMAN, RONDILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316152 | BOWMAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239332 | BOWMAN, RUDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344467 | BOWMAN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637360 | BOWMAN, SALLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743774 | BOWMAN, SAM A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374359 | BOWMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539101 | BOWMAN, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439097 | BOWMAN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359279 | BOWMAN, SEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257740 | BOWMAN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368869 | BOWMAN, SETH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290488 | BOWMAN, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587983 | BOWMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659095 | BOWMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359452 | BOWMAN, SHARONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153084 | BOWMAN, SHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454941 | BOWMAN, SOMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650254 | BOWMAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321662 | BOWMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453302 | BOWMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552651 | BOWMAN, STEPHANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555601 | BOWMAN, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547341 | BOWMAN, TAHDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357460 | BOWMAN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319552 | BOWMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301187 | BOWMAN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410669 | BOWMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513291 | BOWMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705072 | BOWMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147174 | BOWMAN, TIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276746 | BOWMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621915 | BOWMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342753 | BOWMAN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572545 | BOWMAN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448427 | BOWMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458201 | BOWMAN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475877 | BOWMAN, TYLER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265254 | BOWMAN, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445331 | BOWMAN, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389742 | BOWMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612106 | BOWMAN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728631 | BOWMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743058 | BOWMAN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774981 | BOWMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319321 | BOWMAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642733 | BOWMAN, WILLIE MAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316249 | BOWMAN, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563257 | BOWMAN, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414646 | BOWMAN, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303388 | BOWMAN-MALONE, DAQUASIA KATERIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873332 | BOWMANS PLUMBING & REMODELING INC | BRIAN BOWMAN | 113 ANDERSON ST | | | LATROBE | PA | 15650 | |
| 4885854 | BOWMANS PLUMBING & REMODLING | RD #7 BOX 116A | | | | LATROBE | PA | 15650 | |
| 4859529 | BOWMANS SAFE & LOCK SUPPLY | 1219 7TH STREET NW | | | | ROCHESTER | MN | 55901 | |
| 4180913 | BOWMAN-SHORTER, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648407 | BOWMAN-SNAGG, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588330 | BOWMANT, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468946 | BOWMASTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625243 | BOWNAN, CODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825513 | BOWNE, DAVID & TESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247360 | BOWRA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348462 | BOWRING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228265 | BOWRY, CAMISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332887 | BOWSE, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480275 | BOWSER, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694945 | BOWSER, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540420 | BOWSER, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475780 | BOWSER, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456519 | BOWSER, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326442 | BOWSER, CHRISTYAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639197 | BOWSER, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433209 | BOWSER, COLLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491133 | BOWSER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215799 | BOWSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648584 | BOWSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614199 | BOWSER, DAWNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219740 | BOWSER, DEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460874 | BOWSER, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667643 | BOWSER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341197 | BOWSER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429123 | BOWSER, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758190 | BOWSER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350680 | BOWSER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832842 | BOWSER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152882 | BOWSER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218260 | BOWSER, KAETLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235825 | BOWSER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494356 | BOWSER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713035 | BOWSER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555495 | BOWSER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696680 | BOWSER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489060 | BOWSER, NOAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326473 | BOWSER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199087 | BOWSER, PAMELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659973 | BOWSER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701714 | BOWSER, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689145 | BOWSER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553347 | BOWSER, ROLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327042 | BOWSER, SAMAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772977 | BOWSER, SHAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737213 | BOWSER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382149 | BOWSER, SHERNEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730267 | BOWSER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491158 | BOWSER, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832843 | BOWSER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608965 | BOWSER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486926 | BOWSER, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597338 | BOWSER-WILLIAMS, TANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772285 | BOWSKI, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645516 | BOWTHORPE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582788 | BOWTHORPE, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796602 | BOWTIE PRODUCTS | 922 N. 14TH | | | | MANITOWOC | WI | 54220 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 962 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381207 | BOWYER, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577234 | BOWYER, JOHNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668578 | BOWYER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577650 | BOWYER, KELSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658993 | BOWYER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246259 | BOWYER, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809542 | BOX APPLIANCE SERVICE CO INC | 14465 Griffith Street | | | | San Leandro | CA | 94577 | |
| 4780276 | Box Butte County Treasurer | 5th & Box Butte | | | | Alliance | NE | 69301 | |
| 4780277 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | |
| 4875065 | BOX INC | DEPT 34666 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4858991 | BOX KING LLC | 1125 N BECHTLE AVENUE | | | | SPRINGFIELD | OH | 45504 | |
| 4174957 | BOX, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517685 | BOX, CHARNELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698070 | BOX, DENCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709454 | BOX, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395179 | BOX, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686016 | BOX, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177625 | BOX, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409456 | BOX, JEANETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659135 | BOX, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146822 | BOX, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374762 | BOX, KRISTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184151 | BOX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210752 | BOX, ONAMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755559 | BOX, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632123 | BOX, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393998 | BOX, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337734 | BOXALL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157796 | BOXBERGER, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749711 | BOXELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615087 | BOXER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453866 | BOXLER, DREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218673 | BOXLER, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471320 | BOXLEY- DAVIS, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313381 | BOXLEY, ARMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591286 | BOXLEY, ELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173514 | BOXLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327008 | BOXLY, TYLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220002 | BOXWELL, FARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797308 | BOXWOOD RESTORATION COMPANY | DBA BOXWOOD PRO PRODUCTS | 1234 FORMAN RD | | | JEFFERSON | OH | 44047 | |
| 4207707 | BOXX, JAMAAHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369615 | BOXX, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218342 | BOYACK, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813059 | BOYADJIAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848865 | BO-YAH SERVICES LLC | 28 DEN MAR DR | | | | Holtwood | PA | 17532 | |
| 4813060 | BOYAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323063 | BOYANCE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870442 | BOYCE & DRAKE COMPANY INC | 74 WARREN ST STE 2 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 4852010 | BOYCE HOLLAND | 670 W CYPRESS ST | | | | Compton | CA | 90220 | |
| 4412669 | BOYCE JONES, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846419 | BOYCE SMITH | 659 S ELM ST | | | | Crab Orchard | KY | 40419 | |
| 4393836 | BOYCE SR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470520 | BOYCE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448946 | BOYCE, ALTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421977 | BOYCE, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347037 | BOYCE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720481 | BOYCE, BERNICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281527 | BOYCE, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813061 | BOYCE, CAROLYN & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215194 | BOYCE, CHAQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151524 | BOYCE, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451854 | BOYCE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278862 | BOYCE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662595 | BOYCE, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614924 | BOYCE, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279563 | BOYCE, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749600 | BOYCE, DOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754230 | BOYCE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776280 | BOYCE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241812 | BOYCE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478336 | BOYCE, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280113 | BOYCE, HUGH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691211 | BOYCE, ILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353354 | BOYCE, JACQUELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446957 | BOYCE, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472482 | BOYCE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706948 | BOYCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639504 | BOYCE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188174 | BOYCE, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445822 | BOYCE, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629148 | BOYCE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184282 | BOYCE, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515313 | BOYCE, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728035 | BOYCE, LAMART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640696 | BOYCE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754657 | BOYCE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662772 | BOYCE, LENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316870 | BOYCE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730612 | BOYCE, MARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275511 | BOYCE, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238239 | BOYCE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767437 | BOYCE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646650 | BOYCE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420499 | BOYCE, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832844 | BOYCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381221 | BOYCE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585679 | BOYCE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474950 | BOYCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706646 | BOYCE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773196 | BOYCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430074 | BOYCE, ROSHAWN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387819 | BOYCE, SHAKITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541439 | BOYCE, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174048 | BOYCE, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254920 | BOYCE, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368718 | BOYCE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251702 | BOYCE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188957 | BOYCE, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238426 | BOYCE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715940 | BOYCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832845 | BOYCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493936 | BOYCE, YEAWAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883728 | BOYCES MOVING SERVICE LLC | P O BOX 97 | | | | ANDOVER | KS | 67002 | |
| 4691198 | BOYD BRIDGES, THAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867591 | BOYD CONSTRUCTION CO INC | 450 S OHIO STREET | | | | HOBART | IN | 46342 | |
| 4806607 | BOYD FLOTATION INC | PO BOX 840001 | | | | KANSAS CITY | MO | 64184-0001 | |
| 4872876 | BOYD GUBLER | B KELLY GUBLER OD PLLC | PO BOX 305 | | | OREM | UT | 84059-0305 | |
| 4491436 | BOYD II, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509343 | BOYD JR, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539562 | BOYD JR., DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887473 | BOYD KELLY GUBLER | SEARS OPTICAL LOCATION 1301 | 105 S STATE ST 221 | | | OREM | UT | 84058 | |
| 4825514 | BOYD MARTIN CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852240 | BOYD PARROTT | 236 QUINCY ST | | | | Brooklyn | NY | 11216 | |
| 4813062 | BOYD STOCKHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675673 | BOYD -VEGA, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285548 | BOYD, AAREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236358 | BOYD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182388 | BOYD, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179199 | BOYD, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542050 | BOYD, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182559 | BOYD, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146889 | BOYD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747974 | BOYD, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756092 | BOYD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658997 | BOYD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600231 | BOYD, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736455 | BOYD, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317483 | BOYD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746412 | BOYD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245141 | BOYD, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514141 | BOYD, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713071 | BOYD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314282 | BOYD, ANNESHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711451 | BOYD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899435 | BOYD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225344 | BOYD, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282152 | BOYD, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532613 | BOYD, ANTWANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304659 | BOYD, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487603 | BOYD, ASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519612 | BOYD, ASHANTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527339 | BOYD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151488 | BOYD, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373046 | BOYD, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203960 | BOYD, ASHLINN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513453 | BOYD, ASHTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192065 | BOYD, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585411 | BOYD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606416 | BOYD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727998 | BOYD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750497 | BOYD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154749 | BOYD, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482405 | BOYD, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380127 | BOYD, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683208 | BOYD, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637706 | BOYD, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751861 | BOYD, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521185 | BOYD, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646429 | BOYD, BERTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633277 | BOYD, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570675 | BOYD, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603803 | BOYD, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674702 | BOYD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813063 | BOYD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832847 | BOYD, BILL & GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713237 | BOYD, BIRDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317994 | BOYD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702590 | BOYD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304347 | BOYD, BRIOSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555833 | BOYD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208161 | BOYD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297237 | BOYD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534201 | BOYD, BRITTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340179 | BOYD, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196237 | BOYD, BRYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352033 | BOYD, CARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748970 | BOYD, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406022 | BOYD, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193247 | BOYD, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711205 | BOYD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340545 | BOYD, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738777 | BOYD, CEDRIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313048 | BOYD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380941 | BOYD, CHANIQUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363061 | BOYD, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754988 | BOYD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761308 | BOYD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507328 | BOYD, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264326 | BOYD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568852 | BOYD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303651 | BOYD, CHRYSTLLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365930 | BOYD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260319 | BOYD, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365539 | BOYD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546944 | BOYD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277951 | BOYD, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149594 | BOYD, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282305 | BOYD, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552844 | BOYD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256347 | BOYD, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316587 | BOYD, CORSHICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512322 | BOYD, CRISHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433485 | BOYD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511810 | BOYD, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715292 | BOYD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330544 | BOYD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441234 | BOYD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774155 | BOYD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410453 | BOYD, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537683 | BOYD, DAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654939 | BOYD, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343699 | BOYD, DARNISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702696 | BOYD, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665247 | BOYD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569501 | BOYD, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395800 | BOYD, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711311 | BOYD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234472 | BOYD, DEBORAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4761106 | BOYD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379772 | BOYD, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495271 | BOYD, DELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740714 | BOYD, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386751 | BOYD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660451 | BOYD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693553 | BOYD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651213 | BOYD, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670973 | BOYD, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577626 | BOYD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307187 | BOYD, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750322 | BOYD, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274544 | BOYD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326412 | BOYD, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261661 | BOYD, DONKIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261662 | BOYD, DONKIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560104 | BOYD, DONNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590409 | BOYD, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404872 | BOYD, DORATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407879 | BOYD, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567915 | BOYD, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444927 | BOYD, DUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653280 | BOYD, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297850 | BOYD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338665 | BOYD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530424 | BOYD, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667795 | BOYD, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322137 | BOYD, EDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513105 | BOYD, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208319 | BOYD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282844 | BOYD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653483 | BOYD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553176 | BOYD, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354518 | BOYD, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605070 | BOYD, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600020 | BOYD, EVIDELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295488 | BOYD, FLORRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594511 | BOYD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654041 | BOYD, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758924 | BOYD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614876 | BOYD, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357089 | BOYD, GEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715247 | BOYD, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584385 | BOYD, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310910 | BOYD, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660242 | BOYD, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521751 | BOYD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512249 | BOYD, HARMONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582944 | BOYD, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753727 | BOYD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470638 | BOYD, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620846 | BOYD, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706732 | BOYD, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316091 | BOYD, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411586 | BOYD, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150695 | BOYD, JACKSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518872 | BOYD, JACQUELLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402192 | BOYD, JADARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280478 | BOYD, JAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556945 | BOYD, JAHNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234971 | BOYD, JAKIARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184271 | BOYD, JALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226912 | BOYD, JALYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335856 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542873 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645549 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690593 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697827 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726743 | BOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337179 | BOYD, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676916 | BOYD, JAMES R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513529 | BOYD, JAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588623 | BOYD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558803 | BOYD, JANINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373005 | BOYD, JASMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240454 | BOYD, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146116 | BOYD, JAULEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157243 | BOYD, JAYMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351289 | BOYD, JEANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423623 | BOYD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744057 | BOYD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714176 | BOYD, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313645 | BOYD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379448 | BOYD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468350 | BOYD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490251 | BOYD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284475 | BOYD, JO ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600760 | BOYD, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639344 | BOYD, JOCELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147667 | BOYD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655424 | BOYD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380570 | BOYD, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162384 | BOYD, JOSCELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462300 | BOYD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424313 | BOYD, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613867 | BOYD, JOYCE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327574 | BOYD, JUANISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538219 | BOYD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522729 | BOYD, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445071 | BOYD, KAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579453 | BOYD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511779 | BOYD, KAJOL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316292 | BOYD, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229275 | BOYD, KALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519543 | BOYD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437388 | BOYD, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652261 | BOYD, KATHEREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551361 | BOYD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334867 | BOYD, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595367 | BOYD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693845 | BOYD, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456014 | BOYD, KAYLNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284067 | BOYD, KAYVONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229263 | BOYD, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568029 | BOYD, KEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776165 | BOYD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513406 | BOYD, KEMIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813064 | BOYD, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150821 | BOYD, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509660 | BOYD, KENNEDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169353 | BOYD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715849 | BOYD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326372 | BOYD, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335042 | BOYD, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400826 | BOYD, KENYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775648 | BOYD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304509 | BOYD, KIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376236 | BOYD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709955 | BOYD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856563 | BOYD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456302 | BOYD, LACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507929 | BOYD, LACRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285891 | BOYD, LADEDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363967 | BOYD, LAKIYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543622 | BOYD, LANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605846 | BOYD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512629 | BOYD, LATAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510241 | BOYD, LATISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235457 | BOYD, LATOYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391642 | BOYD, LAURANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314585 | BOYD, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706522 | BOYD, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385425 | BOYD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513046 | BOYD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517749 | BOYD, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708734 | BOYD, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337255 | BOYD, LUERETHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251602 | BOYD, LUISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449512 | BOYD, MACOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494833 | BOYD, MAKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324298 | BOYD, MARCUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277490 | BOYD, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418248 | BOYD, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706261 | BOYD, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767271 | BOYD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603535 | BOYD, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597423 | BOYD, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737206 | BOYD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602537 | BOYD, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337877 | BOYD, MATT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301592 | BOYD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588771 | BOYD, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200286 | BOYD, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609975 | BOYD, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462007 | BOYD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667874 | BOYD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694184 | BOYD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788393 | Boyd, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788394 | Boyd, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590540 | BOYD, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856546 | BOYD, MENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202856 | BOYD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372118 | BOYD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406638 | BOYD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514509 | BOYD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347691 | BOYD, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612785 | BOYD, MICHAELJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687142 | BOYD, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438768 | BOYD, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813065 | BOYD, MIKE & CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526444 | BOYD, MITCHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389646 | BOYD, MONEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175130 | BOYD, MONIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619680 | BOYD, MS LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412422 | BOYD, MYSTERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218724 | BOYD, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195938 | BOYD, NOELANI-JUANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854022 | Boyd, Odell Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644233 | BOYD, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683664 | BOYD, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832848 | BOYD, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275028 | BOYD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578131 | BOYD, PARKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591411 | BOYD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715313 | BOYD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192320 | BOYD, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643675 | BOYD, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363597 | BOYD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649765 | BOYD, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602338 | BOYD, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574511 | BOYD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718976 | BOYD, RAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717486 | BOYD, RANDALL  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193746 | BOYD, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515920 | BOYD, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397271 | BOYD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776229 | BOYD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742612 | BOYD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378336 | BOYD, RICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786372 | Boyd, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786373 | Boyd, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492296 | BOYD, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560431 | BOYD, RICKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277733 | BOYD, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623147 | BOYD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458800 | BOYD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314353 | BOYD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396788 | BOYD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556842 | BOYD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195342 | BOYD, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599550 | BOYD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763748 | BOYD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513587 | BOYD, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667928 | BOYD, SATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461287 | BOYD, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358719 | BOYD, SEAIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204893 | BOYD, SEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646039 | BOYD, SERTAIRA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152611 | BOYD, SHAMARRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151537 | BOYD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188031 | BOYD, SHANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432042 | BOYD, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680138 | BOYD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149106 | BOYD, SHANNON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308268 | BOYD, SHANTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695958 | BOYD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599166 | BOYD, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638307 | BOYD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240262 | BOYD, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813066 | BOYD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311238 | BOYD, SHIKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484048 | BOYD, SINCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224584 | BOYD, SIOVHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546393 | BOYD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291663 | BOYD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697063 | BOYD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387762 | BOYD, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193906 | BOYD, STEPHANY JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832846 | BOYD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536090 | BOYD, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654454 | BOYD, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572050 | BOYD, TABITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414601 | BOYD, TAMERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385217 | BOYD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514940 | BOYD, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558869 | BOYD, TAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358380 | BOYD, TAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472383 | BOYD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721214 | BOYD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658558 | BOYD, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630394 | BOYD, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265867 | BOYD, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737670 | BOYD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553976 | BOYD, TIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228993 | BOYD, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625366 | BOYD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443600 | BOYD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713620 | BOYD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594205 | BOYD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653027 | BOYD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180158 | BOYD, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362103 | BOYD, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203523 | BOYD, TRACEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662870 | BOYD, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509262 | BOYD, TRACY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367459 | BOYD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262956 | BOYD, TRIVETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648884 | BOYD, TUAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407987 | BOYD, TYEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228315 | BOYD, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511486 | BOYD, TYREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615254 | BOYD, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240065 | BOYD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379066 | BOYD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510555 | BOYD, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685821 | BOYD, VANLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285586 | BOYD, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294709 | BOYD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455586 | BOYD, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689045 | BOYD, VIRDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242175 | BOYD, WADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639069 | BOYD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345700 | BOYD, WENDELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201248 | BOYD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378178 | BOYD, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748303 | BOYD, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649769 | BOYD, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588561 | BOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680268 | BOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765123 | BOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493385 | BOYD, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557683 | BOYD, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389118 | BOYD, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459014 | BOYD, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4689597 | BOYD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855231 | BOYD, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220943 | BOYD, ZACH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461314 | BOYD, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326402 | BOYD, ZACHARY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473796 | BOYDA, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483725 | BOYDA, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489593 | BOYDA, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478241 | BOYDA, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677660 | BOYD-BRYANT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324615 | BOYD-CAINS, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693793 | BOYD-CARLTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447234 | BOYDEN, ANNA-LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448188 | BOYDEN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283311 | BOYDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329613 | BOYDEN, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411250 | BOYDEN, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359870 | BOYDEN, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586981 | BOYD-FORD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649937 | BOYD-KING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349693 | BOYD-MCFADDEN, JEBRON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509141 | BOYD-MCFADDEN, TYREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584864 | BOYD-REED, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346237 | BOYD-SARBER, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655886 | BOYD-SPARKS, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529076 | BOYDSTON, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617986 | BOYDSTON, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698054 | BOYDSTON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630340 | BOYDSTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434156 | BOYE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484442 | BOYE, CYRUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418967 | BOYEA, BREANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420492 | BOYEA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405108 | BOYELL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129696 | Boyens, Lasonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786380 | Boyens, Lasonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786381 | Boyens, Lasonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605837 | BOYENS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880454 | BOYER REFRIGERATION | P O BOX 130 | | | | BELLWOOD | PA | 16617 | |
| 4635745 | BOYER VIVES, VENANCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748889 | BOYER YOUNG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661412 | BOYER, A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356913 | BOYER, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751258 | BOYER, ALAN D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471895 | BOYER, ALAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399599 | BOYER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445653 | BOYER, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334354 | BOYER, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443736 | BOYER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434153 | BOYER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454809 | BOYER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365070 | BOYER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289169 | BOYER, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475889 | BOYER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285524 | BOYER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452428 | BOYER, AUTUMN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358827 | BOYER, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495602 | BOYER, BRYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184181 | BOYER, CHUN SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483255 | BOYER, CODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494847 | BOYER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372635 | BOYER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481451 | BOYER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352017 | BOYER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483688 | BOYER, DALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722004 | BOYER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592072 | BOYER, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730672 | BOYER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360074 | BOYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494082 | BOYER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628345 | BOYER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637314 | BOYER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789975 | Boyer, Doretha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203538 | BOYER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280979 | BOYER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346871 | BOYER, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527073 | BOYER, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507848 | BOYER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481630 | BOYER, HARLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431233 | BOYER, IAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627054 | BOYER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164292 | BOYER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448391 | BOYER, JAQUETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521891 | BOYER, JAZMYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739100 | BOYER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742657 | BOYER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430924 | BOYER, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294948 | BOYER, JENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420491 | BOYER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480861 | BOYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679462 | BOYER, JHOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832849 | BOYER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667528 | BOYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777688 | BOYER, JOSEPH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184855 | BOYER, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583337 | BOYER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574396 | BOYER, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478095 | BOYER, KAYTLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759269 | BOYER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475178 | BOYER, KHALIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231567 | BOYER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487047 | BOYER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592464 | BOYER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353512 | BOYER, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825515 | BOYER, LUCCIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630414 | BOYER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344161 | BOYER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825516 | BOYER, MARK & DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596000 | BOYER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680651 | BOYER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163449 | BOYER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739890 | BOYER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299784 | BOYER, MISHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491338 | BOYER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363831 | BOYER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564733 | BOYER, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475922 | BOYER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157570 | BOYER, NIZHONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369441 | BOYER, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744749 | BOYER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277376 | BOYER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753490 | BOYER, PENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735552 | BOYER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792004 | Boyer, Ron & Maryellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350654 | BOYER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487648 | BOYER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487686 | BOYER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366634 | BOYER, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144390 | BOYER, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680109 | BOYER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494740 | BOYER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757276 | BOYER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485428 | BOYER, TERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813067 | BOYER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710191 | BOYER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765278 | BOYER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213702 | BOYER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540005 | BOYER, ZAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394350 | BOYERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675542 | BOYERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449391 | BOYES, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691584 | BOYES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175970 | BOYES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640256 | BOYES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654968 | BOYE-TORTO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562196 | BOYETT, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152681 | BOYETT, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205654 | BOYETT, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601784 | BOYETT, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440827 | BOYETTE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241449 | BOYETTE, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257662 | BOYETTE, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762670 | BOYETTE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417298 | BOYETTE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656380 | BOYETTE, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242680 | BOYETTE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279711 | BOYETTE, MARC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289375 | BOYETTE, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186237 | BOYETTE, ROZLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650110 | BOYHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832850 | BOYHAN,DOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249566 | BOYIATZIS, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293814 | BOYINA, SRIVIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629212 | BOYINGTON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619918 | BOYINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312905 | BOYKIN III, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146012 | BOYKIN, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238460 | BOYKIN, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576936 | BOYKIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694982 | BOYKIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148314 | BOYKIN, ARLANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345457 | BOYKIN, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507605 | BOYKIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154183 | BOYKIN, AYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696388 | BOYKIN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657684 | BOYKIN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215891 | BOYKIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611891 | BOYKIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267234 | BOYKIN, CELESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386398 | BOYKIN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379268 | BOYKIN, DEMAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312338 | BOYKIN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660166 | BOYKIN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722437 | BOYKIN, FELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258625 | BOYKIN, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516853 | BOYKIN, GARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515133 | BOYKIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593083 | BOYKIN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767580 | BOYKIN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743610 | BOYKIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763093 | BOYKIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647921 | BOYKIN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265149 | BOYKIN, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813068 | BOYKIN, JP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693455 | BOYKIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266262 | BOYKIN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736495 | BOYKIN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709151 | BOYKIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478185 | BOYKIN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150003 | BOYKIN, KRISTIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149250 | BOYKIN, LAKEITHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342021 | BOYKIN, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620998 | BOYKIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281685 | BOYKIN, LUCINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771444 | BOYKIN, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676729 | BOYKIN, MAFFETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231767 | BOYKIN, MARGRET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832851 | BOYKIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239778 | BOYKIN, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478727 | BOYKIN, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544943 | BOYKIN, NATALIE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444532 | BOYKIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600474 | BOYKIN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611002 | BOYKIN, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654627 | BOYKIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341489 | BOYKIN, SAUSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255601 | BOYKIN, SHANTERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732837 | BOYKIN, SHELMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742433 | BOYKIN, SHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378070 | BOYKIN, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515203 | BOYKIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722198 | BOYKIN, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212513 | BOYKIN, THELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344979 | BOYKIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724984 | BOYKIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512974 | BOYKIN-DAVIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337469 | BOYKIN-DERRILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233028 | BOYKING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678100 | BOYKIN-MOORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336397 | BOYKINS, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266452 | BOYKINS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638137 | BOYKINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244225 | BOYKINS, BRANIQUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266312 | BOYKINS, CHRISTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437074 | BOYKINS, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314670 | BOYKINS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654999 | BOYKINS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776292 | BOYKINS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321912 | BOYKINS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150372 | BOYKINS, ENDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628185 | BOYKINS, FRED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555189 | BOYKINS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256921 | BOYKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281329 | BOYKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399756 | BOYKINS, JENELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242806 | BOYKINS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381860 | BOYKINS, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658990 | BOYKINS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625036 | BOYKINS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761343 | BOYKINS, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464577 | BOYKINS, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644882 | BOYKINS, PETRENYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618404 | BOYKINS, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253597 | BOYKINS, SHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660582 | BOYKINS, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218472 | BOYKINS, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628674 | BOYKIN-SMITH, BELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383530 | BOYKIN-SUTTON, BIANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643426 | BOYKO, ARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360338 | BOYKO, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695327 | BOYKO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170587 | BOYKO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478204 | BOYKO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308936 | BOYLAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215455 | BOYLAN, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668792 | BOYLAN, BEVERLY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695015 | BOYLAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302141 | BOYLAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233267 | BOYLAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431450 | BOYLAN, DAVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202129 | BOYLAN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469752 | BOYLAN, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559339 | BOYLAN, JARICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476989 | BOYLAN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205512 | BOYLAN, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309975 | BOYLAN, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249315 | BOYLAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374444 | BOYLAND, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370918 | BOYLAND, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369207 | BOYLAND, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742553 | BOYLAND, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740213 | BOYLAND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798154 | BOYLE HEIGHTS LAND HOLDINGS LLC | 724 S SPRING ST STE 801 | | | | LOS ANGELES | CA | 90014-2944 | |
| 4523159 | BOYLE JR, BUFORD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468374 | BOYLE LLL, HUGH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832852 | BOYLE RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832853 | BOYLE RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394823 | BOYLE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747228 | BOYLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433810 | BOYLE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590056 | BOYLE, BARBEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147930 | BOYLE, BETINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637001 | BOYLE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691106 | BOYLE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294300 | BOYLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784853 | Boyle, Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784854 | Boyle, Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540369 | BOYLE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689132 | BOYLE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224102 | BOYLE, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601228 | BOYLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485356 | BOYLE, CHARLOTTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701801 | BOYLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451984 | BOYLE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418309 | BOYLE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485513 | BOYLE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491816 | BOYLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677579 | BOYLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403684 | BOYLE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461865 | BOYLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484511 | BOYLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705538 | BOYLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665540 | BOYLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221766 | BOYLE, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629110 | BOYLE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614142 | BOYLE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491995 | BOYLE, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593295 | BOYLE, ILONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411291 | BOYLE, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400634 | BOYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636696 | BOYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420191 | BOYLE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604797 | BOYLE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284953 | BOYLE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512000 | BOYLE, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399909 | BOYLE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773166 | BOYLE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488564 | BOYLE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287080 | BOYLE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603149 | BOYLE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495219 | BOYLE, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813069 | BOYLE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284562 | BOYLE, KELLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424469 | BOYLE, KERI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434048 | BOYLE, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468285 | BOYLE, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825517 | BOYLE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691379 | BOYLE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293260 | BOYLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617303 | BOYLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743290 | BOYLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696202 | BOYLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383937 | BOYLE, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825518 | BOYLE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299052 | BOYLE, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732843 | BOYLE, RICHARD J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295925 | BOYLE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156776 | BOYLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334068 | BOYLE, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323216 | BOYLE, SHANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686897 | BOYLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461544 | BOYLE, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630587 | BOYLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220717 | BOYLE, SUZANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420611 | BOYLE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598795 | BOYLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319177 | BOYLE, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197997 | BOYLE-MEJIA, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458242 | BOYLEN, CEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656474 | BOYLEN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162714 | BOYLES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627021 | BOYLES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571494 | BOYLES, BRYSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767519 | BOYLES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487027 | BOYLES, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590760 | BOYLES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271845 | BOYLES, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555771 | BOYLES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647670 | BOYLES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218097 | BOYLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489238 | BOYLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581567 | BOYLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160508 | BOYLES, JULIANA-PEANUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472409 | BOYLES, KRISLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718407 | BOYLES, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455054 | BOYLES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449310 | BOYLES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231215 | BOYLES, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288747 | BOYLES, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370618 | BOYLES, SHALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297484 | BOYLES, TAILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460548 | BOYLES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510537 | BOYLES, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509384 | BOYLES, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643410 | BOYLES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247770 | BOYLES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629662 | BOYLORN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583310 | BOYLSON, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491095 | BOYLSTEIN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469615 | BOYLSTEIN, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472096 | BOYLSTEIN, KENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624068 | BOYLSTON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741067 | BOYM, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691257 | BOYNA, MICHAEL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431211 | BOYNES, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803006 | BOYNTON BEACH MALL LLC | DBA BOYNTON BEACH MALL | 4092 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4853407 | Boynton Beach Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4195489 | BOYNTON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215547 | BOYNTON, AUBRIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393930 | BOYNTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237541 | BOYNTON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283755 | BOYNTON, IMAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825519 | BOYNTON, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238421 | BOYNTON, QUEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510402 | BOYNTON, SIMONE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347084 | BOYNTON, TUCKER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418181 | BOYNTON-PRYCE, KARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769688 | BOYO, MIGUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212422 | BOYONE, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809715 | BOYS & GIRLS CLUB OF MARIN & SOUTHERN SO | 117 PAUL DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| 4845238 | BOYS ELECTRIC LLC | 14797 MARTIN DR | | | | Eden Prairie | MN | 55344 | |
| 4214918 | BOYS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415188 | BOYSEN, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675134 | BOYSEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566235 | BOYSEN, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409354 | BOYSNACK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276655 | BOYSON, DAMETRIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563573 | BOYSON, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588031 | BOYST, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388395 | BOYTER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770802 | BOYTER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572003 | BOYUM, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234478 | BOYUM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483924 | BOYD, KADIZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771227 | BOYZO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441835 | BOYZOK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762212 | BOZ, MEHMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228120 | BOZA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701316 | BOZA, YAREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160934 | BOZAI, ZEHRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488851 | BOZARD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153027 | BOZART, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184373 | BOZARTH, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776392 | BOZARTH, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301302 | BOZARTH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757456 | BOZARTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369815 | BOZARTH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220750 | BOZARTH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298890 | BOZARTH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298179 | BOZDECH, JOSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361623 | BOZE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658918 | BOZE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696785 | BOZE, KAREN LITTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457161 | BOZE, KENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360032 | BOZEK, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319293 | BOZELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884203 | BOZEMAN DAILY CHRONICLE | PNG MEDIA LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4882528 | BOZEMAN GLASS INC | P O BOX 624 | | | | BOZEMAN | MT | 59771 | |
| 4860180 | BOZEMAN PORTABLE STORAGE | 135 HIDEAWAY DRIVE | | | | BOZEMAN | MT | 59718 | |
| 4863685 | BOZEMAN SAFE & LOCK | 2304-F N 7TH | | | | BOZEMAN | MT | 59715 | |
| 4460166 | BOZEMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543039 | BOZEMAN, CAMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515971 | BOZEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757129 | BOZEMAN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599630 | BOZEMAN, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709002 | BOZEMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518190 | BOZEMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759249 | BOZEMAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449198 | BOZEMAN, JALENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259258 | BOZEMAN, KRYSTAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612370 | BOZEMAN, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227946 | BOZEMAN, TIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612431 | BOZEMAN, TRINIDA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526259 | BOZEMAN, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688423 | BOZEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588661 | BOZEMAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370394 | BOZEMAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853576 | Bozesky, Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257423 | BOZETSKI, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704330 | BOZICH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576405 | BOZIK, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360999 | BOZIMOWSKI, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469107 | BOZINKO, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721085 | BOZLINSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449135 | BOZMAN, AIESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342413 | BOZMAN, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667890 | BOZNIAK, ALLISON R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582806 | BOZOMALA, EMIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282267 | BOZONELOS, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333852 | BOZORA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825520 | BOZORG-GRAYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191519 | BOZORGI, MILAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763139 | BOZUNG, DERRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592311 | BOZYMOWSKI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425635 | BOZZELLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355580 | BOZZI, KATLYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813070 | BOZZINI, ENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503274 | BOZZO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618828 | BOZZO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613954 | BOZZOLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866242 | BP CORRY LLC | 3515 SYCAMORE SCHOOL R 125-326 | | | | FORT WORTH | TX | 76133 | |
| 4870486 | BP INSTALLATIONS LLC | 7452 COFFIN STATION RD | | | | SPRINGFIELD | OH | 45502 | |
| 4808309 | BP NEW BOSTON, LLC | 121 E BIRCH AVENUE | SUITE 301 | | | FLAGSTAFF | AZ | 86001 | |
| 4865104 | BP PRODUCTS NORTH AMERICA INC | 30 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 4810898 | BP2 CONSTRUCTION | 5660 LUX LANE | | | | COTTONWOOD | AZ | 86326 | |
| 4825521 | BP2 CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873310 | BPG INTERNATIONAL INC | BRANDYWINE PRODUCTS GROUP | THREE MILL ROAD SUITE 202 | | | WILMINGTON | DE | 19806 | |
| 4854289 | BPG PROPERTIES, LTD. | RIVERSIDE RETAIL INVESTORS, LLC | 770 TOWNSHIP LINE RD. | SUITE 150 | | YARDLEY | PA | 19067 | |
| 4854323 | BPG PROPERTIES, LTD. | TAFT RETAIL INVESTORS, LLC | C/O EQUIS CAPITAL PARTNERS, LTD. | 3200 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | |
| 5788558 | BPG PROPERTIES, LTD. | ATTN: BARRY HOWARD - VP | 770 TOWNSHIP LINE RD. | SUITE 150 | | YARDLEY | PA | 19067 | |
| 4800898 | BPH LLC | DBA BUY PARTS HERE | 6140 SOUTH GUN CLUB ROAD | | | AURORA | CO | 80016 | |
| 4886571 | BPI Group | 181 W. Madison Street | Suite 3700 | | | Chicago | IL | 60602 | |
| 4868732 | BPI SUPPLY INC | 5400 BUINESS 50 WEST SUITE 9 | | | | JEFFERSON CITY | MO | 65109 | |
| 4890724 | BPIP, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4877246 | BPL LLC | JAMES A BAKER | 12 ROLLING OAKS DRIVE | | | ENID | OK | 73703 | |
| 4813071 | BPM ACCOUNTANTS & CONSULTANTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791721 | BPP, LLC - THE RIDGE AT DUNCAN MEADOWS | 2 CEMETERY RD | | | | CLIFTON PK | NY | 12065 | |
| 4890725 | BPS Direct, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4847783 | BPV CUSTOM LLC | 7755 LARGE AVE NE | | | | OTSEGO | MN | 55301 | |
| 4803961 | BQBP ELECTRONICS INC | DBA HOT DEALS ELECTRONICS | 701 VAN DUZER ST | | | STATEN ISLAND | NY | 10304 | |
| 4795669 | BQSELECTION LLC | DBA BQSELECTION | 6867 MOONFLOWER CT | | | EASTVALE | CA | 92880 | |
| 4807510 | BR ASSOCIATES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857473 | BR Associates Inc | Long John Silver Seafood Shoppes | Carol Meyer | 4201 A Mannheim Rd. | | Jasper | IN | 47546 | |
| 4365486 | BRAACK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289437 | BRAAS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629760 | BRAASCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287065 | BRAASCH, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367926 | BRAATEN, RENAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377081 | BRAATON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574002 | BRAATZ, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437391 | BRABANT, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416841 | BRABANTE, PAULALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682954 | BRABAZON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579075 | BRABB, KAYSEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231113 | BRABBAN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209650 | BRABEAU JR, MONTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515273 | BRABEC, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574693 | BRABENDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306798 | BRABHAM, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494624 | BRABHAM, BREAZIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739699 | BRABHAM, JANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636972 | BRABHAM, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400662 | BRABHAM, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789523 | Brabham, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761117 | BRABNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230807 | BRABON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289063 | BRABSON JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633501 | BRABSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396926 | BRABSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515059 | BRABSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511161 | BRABSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462328 | BRABSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758110 | BRABSON, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428064 | BRACA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179221 | BRACAGLIA, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214763 | BRACAMONTE, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191504 | BRACAMONTE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547748 | BRACAMONTE, CHASTITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159893 | BRACAMONTE, HOPE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742260 | BRACAMONTE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428025 | BRACAMONTE, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164426 | BRACAMONTE, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209325 | BRACAMONTES RAMOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536312 | BRACAMONTES, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169918 | BRACAMONTES, JAQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214723 | BRACAMONTES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178921 | BRACAMONTES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162204 | BRACAMONTES, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541897 | BRACAMONTES, ROQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625742 | BRACAMONTES, ROSALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832854 | BRACCIA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332480 | BRACCIALE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224713 | BRACCIDIFERRO, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418016 | BRACCO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271020 | BRACE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532066 | BRACE, GINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434027 | BRACE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702156 | BRACE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161944 | BRACE, STEPHANIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336687 | BRACE, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723054 | BRACELAND, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775019 | BRACELY, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586988 | BRACERO SILVA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504783 | BRACERO, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443412 | BRACERO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700627 | BRACERO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626046 | BRACEROS-HAMM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495975 | BRACETTY CORREA, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883317 | BRACEWELL & GIULIANI LLP | P O BOX 848566 | | | | DALLAS | TX | 75284 | |
| 4640931 | BRACEWELL, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628322 | BRACEWELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439846 | BRACEWELL, SHANNON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737338 | BRACEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225343 | BRACEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311094 | BRACEY, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510773 | BRACEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222084 | BRACEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437635 | BRACEY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602271 | BRACEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400318 | BRACEY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398499 | BRACEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222929 | BRACEY, JERMYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405058 | BRACEY, KASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513334 | BRACEY, KASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585982 | BRACEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542199 | BRACEY, MADISYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421650 | BRACEY, MELTUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296157 | BRACEY, MIATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789405 | Bracey, Mignon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789406 | Bracey, Mignon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643862 | BRACEY, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589997 | BRACEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401384 | BRACEY, SHADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421031 | BRACEY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658757 | BRACEY, TASYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879471 | BRACEYS AUTOPARTS INC | NAPA AUTO PARTS OF DALEVILLE | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4873084 | BRACEYS SUPERMARKET INC | BILLS SHOPRITE SUPERMARKET | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4481054 | BRACH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458884 | BRACH, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297407 | BRACH, MARTYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715127 | BRACH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200148 | BRACHA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728798 | BRACHE, BLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813072 | BRACHER, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686407 | BRACHMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705282 | BRACHO, GIANNINO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239339 | BRACHO, JULITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442256 | BRACHT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456524 | BRACHT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220110 | BRACHTENBACH, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825522 | BRACHTL, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800409 | BRACK CLEMONS | DBA 2SHOP | 1 BRIDAL PATH COURT | | | COLUMBIA | SC | 29229 | |
| 4385632 | BRACK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681401 | BRACK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291466 | BRACK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671468 | BRACK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719006 | BRACK, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651527 | BRACK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338397 | BRACK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622050 | BRACK, RDNESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431966 | BRACK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404832 | BRACK, SHAKURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216261 | BRACKEEN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359920 | BRACKEEN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546493 | BRACKEEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525880 | BRACKEEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463092 | BRACKEEN, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790042 | Brackeen, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299228 | BRACKEN II, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527624 | BRACKEN, AYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170132 | BRACKEN, CATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377893 | BRACKEN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321894 | BRACKEN, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145828 | BRACKEN, FELICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604622 | BRACKEN, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146867 | BRACKEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408219 | BRACKEN, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484291 | BRACKEN, KARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597092 | BRACKEN, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485200 | BRACKEN, LORRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407868 | BRACKEN, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434251 | BRACKEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460199 | BRACKEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629921 | BRACKEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378878 | BRACKEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296436 | BRACKEN, SARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431841 | BRACKEN, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390514 | BRACKEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635556 | BRACKEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749115 | BRACKENBURY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173869 | BRACKENRIDGE, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570008 | BRACKENS, CHARITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274080 | BRACKENS, JAYMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509850 | BRACKENS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602998 | BRACKER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156600 | BRACKER, RANEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868948 | BRACKETRON INC | 5624 LINCOLN DR | | | | EDINA | MN | 55436 | |
| 4778398 | BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 | |
| 4310100 | BRACKETT, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585602 | BRACKETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464749 | BRACKETT, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145449 | BRACKETT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348295 | BRACKETT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634975 | BRACKETT, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435425 | BRACKETT, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400268 | BRACKETT, GIAVONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493331 | BRACKETT, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166003 | BRACKETT, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345843 | BRACKETT, HILLARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510400 | BRACKETT, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676892 | BRACKETT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223752 | BRACKETT, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762990 | BRACKETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348040 | BRACKETT, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734990 | BRACKETT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727128 | BRACKETT, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393830 | BRACKETT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382138 | BRACKETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212758 | BRACKETT, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565786 | BRACKETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696438 | BRACKETT, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349876 | BRACKETT, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745813 | BRACKETT, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385020 | BRACKETT, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142718 | Brackin, Alice B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760712 | BRACKIN, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305676 | BRACKIN, NATALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261215 | BRACKINS, GABRYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365959 | BRACKINS, JEANETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320351 | BRACKINS, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886503 | BRACKMAN RENTALS | SAM E BRACKMAN JR | P O BOX 1050 | | | JACKSON | OH | 45640 | |
| 4473806 | BRACKMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334249 | BRACKMAN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374262 | BRACKMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277967 | BRACKNELL, ASHTYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278093 | BRACKNEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360776 | BRACKNEY, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451830 | BRACKNEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694738 | BRACKNEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196789 | BRACKSHEAR, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440712 | BRACONE, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430182 | BRACONE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695850 | BRACY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171074 | BRACY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428940 | BRACY, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186745 | BRACY, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663057 | BRACY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716885 | BRACY, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707089 | BRACY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509921 | BRACY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375111 | BRACY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374917 | BRACY, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157628 | BRACY, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556920 | BRACY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671817 | BRACY, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607678 | BRACY, MORRIS A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727978 | BRACY, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300171 | BRACY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435520 | BRACY, SHADAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152074 | BRACY, TERANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847410 | BRAD A BIRMELE | 521 WOODVALE DR | | | | Rock Hill | SC | 29730 | |
| 4813073 | BRAD AND DANIELLE WEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798496 | BRAD COX | DBA HIGEAR DESIGN | PO BOX 1113 | | | MILL VALLEY | CA | 94942 | |
| 4848406 | BRAD DAUGHERTY | 1733 HOLLOWAY CH RD | | | | Lexington | NC | 27292 | |
| 4847977 | BRAD DEW | 435 COUNTY RD 3463 | | | | Kempner | TX | 76539 | |
| 4813074 | Brad Haller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813075 | BRAD HOCHBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813076 | BRAD HOTTLE CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798394 | BRAD HOWARD | DBA CUFFCRAZY LLC | 4151 N PECOS RD SUITE 200 | | | LAS VEGAS | NV | 89115 | |
| 4804181 | BRAD HOWARD | DBA REUSABLE REVOLUTION LLC | 4151 N PECOS RD. STE. 200 | | | LAS VEGAS | NV | 89115 | |
| 4832855 | Brad Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809895 | BRAD MCCARTHY | 40 SARA LANE | | | | ALAMO | CA | 94507 | |
| 4813077 | BRAD MCCARTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832856 | BRAD McGRATH BUILDER, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832857 | BRAD MELTZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832858 | BRAD ROBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870825 | BRAD ROSE LANDSCAPING INC | 8 STEPHIE RAE LANE | | | | RENSSELAER | NY | 12144 | |
| 4845984 | BRAD SEIDMAN | 6175 DAWNS RIDGE RD | | | | CICERO | NY | 13131 | |
| 4813078 | BRAD STAM & JACK MILLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813079 | BRAD TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813080 | BRAD TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832859 | BRAD WIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361883 | BRADAXIS, BRIGIT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426452 | BRADARIC, ELDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433267 | BRADBARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305031 | BRADBERRY, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206676 | BRADBERRY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590114 | BRADBERRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813081 | BRADBERY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611809 | BRADBOURNE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279190 | BRADBURN JR, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700963 | BRADBURN, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388300 | BRADBURN, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790011 | BRADBURNE BRILLER & JOHNSON LLC | ATTN: ANDY BAJORAT | 500 NORTH DEARBORN ST., SUITE 712 | | | CHICAGO | IL | 60654 | |
| 5791724 | BRADBURY STAMM CONTRACTORS | 7110 2ND STREET NW | | | | ALBUQUERQUE | NM | 87107 | |
| 4611618 | BRADBURY, J CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432060 | BRADBURY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237551 | BRADBURY, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348646 | BRADBURY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348013 | BRADBURY, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468502 | BRADBURY, SUPORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766537 | BRADBY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747925 | BRADBY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603790 | BRADDAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652743 | BRADDELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244541 | BRADDICK, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544695 | BRADDOCK, ABBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160615 | BRADDOCK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617930 | BRADDOCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361264 | BRADDOCK, BLESSIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534241 | BRADDOCK, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236385 | BRADDOCK, CHRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272597 | BRADDOCK, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697477 | BRADDOCK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352681 | BRADDOCK, JEQUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289746 | BRADDOCK, KARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237470 | BRADDOCK, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282430 | BRADDOCK, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475723 | BRADDOCK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335513 | BRADDOCK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727935 | BRADDOCK, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736641 | BRADDOCK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342598 | BRADDS, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305945 | BRADDY, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356476 | BRADDY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511672 | BRADDY, DELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439748 | BRADDY, IMISCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741525 | BRADDY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636047 | BRADDY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557603 | BRADDY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586295 | BRADDY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290593 | BRADDY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825523 | BRADDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178289 | BRADDY-COX, MERCI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724740 | BRADEEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339694 | BRADEL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655401 | BRADEN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698173 | BRADEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342945 | BRADEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146600 | BRADEN, BERNARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704978 | BRADEN, BLANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368564 | BRADEN, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368565 | BRADEN, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720060 | BRADEN, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537163 | BRADEN, COLLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303165 | BRADEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352280 | BRADEN, DEZMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755723 | BRADEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581724 | BRADEN, LEIGHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361128 | BRADEN, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813082 | BRADEN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522150 | BRADEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614331 | BRADEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735776 | BRADEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586656 | BRADEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736958 | BRADEN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728043 | BRADEN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592009 | BRADEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731238 | BRADEN, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168384 | BRADEN, SAWYER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286984 | BRADEN, SHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518035 | BRADEN, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369611 | BRADEN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461068 | BRADEN, TEQUISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633230 | BRADEN, WADDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579786 | BRADEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757536 | BRADEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832860 | BRADEN,DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738904 | BRADER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273304 | BRADFEILD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560622 | BRADFIELD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610202 | BRADFIELD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184067 | BRADFIELD, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302961 | BRADFIELD, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315946 | BRADFIELD, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207617 | BRADFIELD, LUANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606539 | BRADFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637894 | BRADFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195726 | BRADFIELD, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548810 | BRADFIELD, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706435 | BRADFIELD, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901970 | Bradford Capital Holdings, LP as Transferee of U.S. Nonwovens Corp | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 4813083 | BRADFORD COMMUNITIES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888861 | BRADFORD COUNTY ROTO ROOTER | TSW CORP | 2647 WINDFALL ROAD | | | CANTON | PA | 17724 | |
| 4852667 | BRADFORD FOSS | 6 FLINT ST | | | | Wakefield | MA | 01880 | |
| 4850702 | BRADFORD PORTER | 696 ARGA PL | | | | Chula Vista | CA | 91910 | |
| 4802052 | BRADFORD ROPER | DBA MR PARTS MANAGER | 3204 NE 87TH AVE | | | VANCOUVER | WA | 98662 | |
| 4878329 | BRADFORD SOAP MEXICO INC | LBX 774705 4705 SOLUTIONS CTR | | | | CHICAGO | IL | 60667 | |
| 4867345 | BRADFORD SYSTEMS CORP | 430 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4861275 | BRADFORD W VALE | 16 VERNNN AVE UNIT 1S | | | | VERNON | CT | 06066 | |
| 4156750 | BRADFORD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627520 | BRADFORD, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436965 | BRADFORD, ALEX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165004 | BRADFORD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583183 | BRADFORD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236282 | BRADFORD, ANALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667607 | BRADFORD, ANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298829 | BRADFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257582 | BRADFORD, ANTONIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342605 | BRADFORD, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467342 | BRADFORD, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596001 | BRADFORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232250 | BRADFORD, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722130 | BRADFORD, BEVERLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581982 | BRADFORD, BREANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541425 | BRADFORD, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537364 | BRADFORD, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518200 | BRADFORD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455594 | BRADFORD, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619701 | BRADFORD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368431 | BRADFORD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666027 | BRADFORD, CHAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248321 | BRADFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645897 | BRADFORD, CHERRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204908 | BRADFORD, CHINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376218 | BRADFORD, CHRISTIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513289 | BRADFORD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579499 | BRADFORD, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461575 | BRADFORD, CLINTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627765 | BRADFORD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280900 | BRADFORD, DALEXSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153887 | BRADFORD, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720873 | BRADFORD, DEGLAGUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294566 | BRADFORD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717014 | BRADFORD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196686 | BRADFORD, DEVINN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708282 | BRADFORD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477412 | BRADFORD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614597 | BRADFORD, EBONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721994 | BRADFORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604654 | BRADFORD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677729 | BRADFORD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218181 | BRADFORD, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614263 | BRADFORD, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379963 | BRADFORD, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635244 | BRADFORD, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162311 | BRADFORD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217089 | BRADFORD, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290008 | BRADFORD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645228 | BRADFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326357 | BRADFORD, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 981 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150555 | BRADFORD, JAMIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520804 | BRADFORD, JARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317827 | BRADFORD, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211474 | BRADFORD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363477 | BRADFORD, JAYLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518822 | BRADFORD, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567750 | BRADFORD, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455979 | BRADFORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674644 | BRADFORD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543910 | BRADFORD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401165 | BRADFORD, JEVAUGHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288986 | BRADFORD, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723302 | BRADFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609403 | BRADFORD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653878 | BRADFORD, JOHNNY ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201443 | BRADFORD, JONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458611 | BRADFORD, JORNEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188421 | BRADFORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703137 | BRADFORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181043 | BRADFORD, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625895 | BRADFORD, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358882 | BRADFORD, KARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202721 | BRADFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251503 | BRADFORD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552626 | BRADFORD, KRISTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322182 | BRADFORD, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592581 | BRADFORD, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270507 | BRADFORD, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147211 | BRADFORD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145425 | BRADFORD, LEFESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522410 | BRADFORD, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393017 | BRADFORD, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766074 | BRADFORD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754045 | BRADFORD, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192565 | BRADFORD, MAKALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716637 | BRADFORD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659313 | BRADFORD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467080 | BRADFORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202442 | BRADFORD, MARKEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394958 | BRADFORD, MARQUITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163050 | BRADFORD, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682830 | BRADFORD, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773637 | BRADFORD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660377 | BRADFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684702 | BRADFORD, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371262 | BRADFORD, MAURQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642516 | BRADFORD, MELBA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464172 | BRADFORD, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190215 | BRADFORD, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148937 | BRADFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645727 | BRADFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263397 | BRADFORD, MIKAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198903 | BRADFORD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461465 | BRADFORD, NAKEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144796 | BRADFORD, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164717 | BRADFORD, NEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155794 | BRADFORD, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240021 | BRADFORD, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168751 | BRADFORD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156701 | BRADFORD, PORSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749745 | BRADFORD, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258175 | BRADFORD, QUINCY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681047 | BRADFORD, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748875 | BRADFORD, RHONDA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314800 | BRADFORD, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711355 | BRADFORD, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746607 | BRADFORD, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709620 | BRADFORD, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138799 | Bradford, Rozalynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857159 | BRADFORD, ROZALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857160 | BRADFORD, ROZALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857161 | BRADFORD, ROZALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176806 | BRADFORD, SHAKITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671699 | BRADFORD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327258 | BRADFORD, SHARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646407 | BRADFORD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517458 | BRADFORD, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358970 | BRADFORD, SHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457098 | BRADFORD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666419 | BRADFORD, STANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653532 | BRADFORD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520638 | BRADFORD, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539215 | BRADFORD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698509 | BRADFORD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302335 | BRADFORD, TEYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542954 | BRADFORD, TIMONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662493 | BRADFORD, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556934 | BRADFORD, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449607 | BRADFORD, TYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588948 | BRADFORD, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288950 | BRADFORD, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696888 | BRADFORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677543 | BRADFORD, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376119 | BRADFORD, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434469 | BRADFORD-BROWN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457379 | BRADFORD-MITCHELL, LITARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875399 | BRADFORDS APPLIANCE SERVICE | DORAN BRADFORD | 412 N 2ND | | | INDEPENDENCE | KS | 67601 | |
| 4720362 | BRADHAM, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670368 | BRADHAM, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509662 | BRADHAM, MELINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220568 | BRADHAM, NICKOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671793 | BRADICICH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273011 | BRADICK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295685 | BRADIE, STAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291213 | BRADIN, JUSTICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646007 | BRADISH, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459719 | BRADISH, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757027 | BRADIX, DELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770852 | BRADIX, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360531 | BRADKE, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536017 | BRADLAW, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457708 | BRADLE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456019 | BRADLE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696257 | BRADLEY 111, ALLEN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847420 | BRADLEY ADAM THOMAS | 4640 CHROME RIDGE RD | | | | Placerville | CA | 95667 | |
| 4845910 | BRADLEY BERTHOLD | 282 W ELM PARK AVE | | | | Elmhurst | IL | 60126 | |
| 4846524 | BRADLEY BOLDEN | 902 HIDDEN COVE WAY | | | | Suisun City | CA | 94585 | |
| 4813084 | BRADLEY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813085 | BRADLEY BUILDERS ppd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363186 | BRADLEY CASTILLO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832861 | BRADLEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795927 | BRADLEY D. FEICK | DBA TREASUREGURUS LLC | 5004 MT VERNON ST UNIT 6 | | | TEMPLE | PA | 19560 | |
| 4373690 | BRADLEY III, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149861 | BRADLEY III, NOBLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509776 | BRADLEY JR, CADARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154295 | BRADLEY JR, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692704 | BRADLEY JR., WILLIAM F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825524 | Bradley Mechanical Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508820 | BRADLEY MOORE, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171323 | BRADLEY PLUMMER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846922 | BRADLEY SAPP | 2855 MARKET ST | | | | San Diego | CA | 92102 | |
| 4870443 | BRADLEY SCHMELING | 740 19TH ST NE | | | | WATERTOWN | SD | 57201 | |
| 4832862 | Bradley Simpson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851023 | BRADLEY SPENCER | 1794 S WILSON RD | | | | Radcliff | KY | 40160 | |
| 4813086 | BRADLEY THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800589 | BRADLEY W SWIRE | DBA AMS | 8271 US HIGHWAY 61 | | | SAINT FRANCISVILLE | LA | 70775 | |
| 4848067 | BRADLEY WARD | 9352 S 93RD EAST AVE | | | | Tulsa | OK | 74133 | |
| 4899249 | BRADLEY WIRE LLC | RODNEY WIZZARD JR | 9E TOWNHOUSE RD | | | BROAD BROOK | CT | 06016 | |
| 4155786 | BRADLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170644 | BRADLEY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191310 | BRADLEY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701255 | BRADLEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751784 | BRADLEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549723 | BRADLEY, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550037 | BRADLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548510 | BRADLEY, AMELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149879 | BRADLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679824 | BRADLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312196 | BRADLEY, ANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624847 | BRADLEY, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207148 | BRADLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257542 | BRADLEY, ATHENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557666 | BRADLEY, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638410 | BRADLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658040 | BRADLEY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265343 | BRADLEY, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613565 | BRADLEY, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737215 | BRADLEY, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638041 | BRADLEY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679376 | BRADLEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194989 | BRADLEY, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785968 | Bradley, Bob & Jackie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775542 | BRADLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592060 | BRADLEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146527 | BRADLEY, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354490 | BRADLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491581 | BRADLEY, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306655 | BRADLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315600 | BRADLEY, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259032 | BRADLEY, BRITTANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152171 | BRADLEY, BRITTANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338524 | BRADLEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494599 | BRADLEY, CAITLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248284 | BRADLEY, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663571 | BRADLEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601482 | BRADLEY, CATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593064 | BRADLEY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238858 | BRADLEY, CHANESE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708678 | BRADLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307386 | BRADLEY, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261347 | BRADLEY, CHELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196522 | BRADLEY, CHERICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215058 | BRADLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455971 | BRADLEY, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525700 | BRADLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683462 | BRADLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465268 | BRADLEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316714 | BRADLEY, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482432 | BRADLEY, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678794 | BRADLEY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665117 | BRADLEY, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619435 | BRADLEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622441 | BRADLEY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708964 | BRADLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378042 | BRADLEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608751 | BRADLEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694297 | BRADLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753573 | BRADLEY, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643930 | BRADLEY, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320949 | BRADLEY, DAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366083 | BRADLEY, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162286 | BRADLEY, DAMONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661007 | BRADLEY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813087 | BRADLEY, DAN & CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312513 | BRADLEY, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555019 | BRADLEY, DASHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310609 | BRADLEY, DAVEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406923 | BRADLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587816 | BRADLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633773 | BRADLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733595 | BRADLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149147 | BRADLEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255660 | BRADLEY, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688413 | BRADLEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164668 | BRADLEY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535421 | BRADLEY, DELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351370 | BRADLEY, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229642 | BRADLEY, DELORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362336 | BRADLEY, DENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457745 | BRADLEY, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731351 | BRADLEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375143 | BRADLEY, DIAMANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358679 | BRADLEY, DIAMOND U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404065 | BRADLEY, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627394 | BRADLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357192 | BRADLEY, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765615 | BRADLEY, DORIS W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758051 | BRADLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441012 | BRADLEY, DUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236277 | BRADLEY, DYAVIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226407 | BRADLEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617008 | BRADLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729672 | BRADLEY, ELIZABETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226051 | BRADLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625205 | BRADLEY, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262719 | BRADLEY, ESSENCE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627212 | BRADLEY, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489127 | BRADLEY, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674133 | BRADLEY, FRANCES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666861 | BRADLEY, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263856 | BRADLEY, GARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398384 | BRADLEY, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606432 | BRADLEY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693083 | BRADLEY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717582 | BRADLEY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731030 | BRADLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264053 | BRADLEY, GLORICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359545 | BRADLEY, HALEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661215 | BRADLEY, HANSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655209 | BRADLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660942 | BRADLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616931 | BRADLEY, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234784 | BRADLEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337445 | BRADLEY, HERSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289937 | BRADLEY, HIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685647 | BRADLEY, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425878 | BRADLEY, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739925 | BRADLEY, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682206 | BRADLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404175 | BRADLEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463098 | BRADLEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725059 | BRADLEY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731893 | BRADLEY, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669279 | BRADLEY, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244344 | BRADLEY, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428629 | BRADLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374205 | BRADLEY, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525622 | BRADLEY, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156150 | BRADLEY, JEFFERSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696964 | BRADLEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744163 | BRADLEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534170 | BRADLEY, JENEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720090 | BRADLEY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379742 | BRADLEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201805 | BRADLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654317 | BRADLEY, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180608 | BRADLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714745 | BRADLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759017 | BRADLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449267 | BRADLEY, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346020 | BRADLEY, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315996 | BRADLEY, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354191 | BRADLEY, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154529 | BRADLEY, JORMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295575 | BRADLEY, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346836 | BRADLEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189911 | BRADLEY, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759986 | BRADLEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773050 | BRADLEY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662792 | BRADLEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179390 | BRADLEY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209107 | BRADLEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386707 | BRADLEY, KADIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306865 | BRADLEY, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151891 | BRADLEY, KANDIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196350 | BRADLEY, KARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535609 | BRADLEY, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184509 | BRADLEY, KATHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825525 | BRADLEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448030 | BRADLEY, KAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774562 | BRADLEY, KEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513300 | BRADLEY, KEIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166545 | BRADLEY, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652717 | BRADLEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 985 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686219 | BRADLEY, KERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696900 | BRADLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456207 | BRADLEY, KHIRON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600512 | BRADLEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618414 | BRADLEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309122 | BRADLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510429 | BRADLEY, KIMIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573113 | BRADLEY, KIQUISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592085 | BRADLEY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245687 | BRADLEY, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475472 | BRADLEY, KRISTINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348877 | BRADLEY, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356961 | BRADLEY, LADALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146728 | BRADLEY, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434239 | BRADLEY, LAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765551 | BRADLEY, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589292 | BRADLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730002 | BRADLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791598 | Bradley, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311479 | BRADLEY, LASHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418639 | BRADLEY, LATARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740569 | BRADLEY, LAWRENCHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315533 | BRADLEY, LEEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260173 | BRADLEY, LENERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732878 | BRADLEY, LEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203209 | BRADLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715665 | BRADLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281981 | BRADLEY, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469988 | BRADLEY, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525199 | BRADLEY, LORREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709025 | BRADLEY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311725 | BRADLEY, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615891 | BRADLEY, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249991 | BRADLEY, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449181 | BRADLEY, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786805 | Bradley, Mandisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786806 | Bradley, Mandisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229142 | BRADLEY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594423 | BRADLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662012 | BRADLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638646 | BRADLEY, MARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281861 | BRADLEY, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619770 | BRADLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681768 | BRADLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751144 | BRADLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771700 | BRADLEY, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555073 | BRADLEY, MATHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310681 | BRADLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491276 | BRADLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609604 | BRADLEY, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394454 | BRADLEY, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484718 | BRADLEY, MECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667837 | BRADLEY, MERIDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192420 | BRADLEY, MICAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145978 | BRADLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622770 | BRADLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653567 | BRADLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698016 | BRADLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240236 | BRADLEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368356 | BRADLEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706799 | BRADLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518834 | BRADLEY, MOEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296518 | BRADLEY, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341138 | BRADLEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687495 | BRADLEY, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305661 | BRADLEY, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145625 | BRADLEY, NICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491041 | BRADLEY, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650824 | BRADLEY, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521660 | BRADLEY, NOLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750074 | BRADLEY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262533 | BRADLEY, OLUREMI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451670 | BRADLEY, ONTARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604009 | BRADLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715674 | BRADLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786751 | Bradley, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786752 | Bradley, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291622 | BRADLEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355669 | BRADLEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644545 | BRADLEY, PEARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732350 | BRADLEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554406 | BRADLEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338682 | BRADLEY, QUASHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275235 | BRADLEY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534514 | BRADLEY, RASHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519134 | BRADLEY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453549 | BRADLEY, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145945 | BRADLEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271469 | BRADLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643642 | BRADLEY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578212 | BRADLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580124 | BRADLEY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574488 | BRADLEY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193471 | BRADLEY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695679 | BRADLEY, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685422 | BRADLEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435539 | BRADLEY, ROTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563476 | BRADLEY, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665451 | BRADLEY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522159 | BRADLEY, RUDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324689 | BRADLEY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149247 | BRADLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674279 | BRADLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683885 | BRADLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769506 | BRADLEY, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601996 | BRADLEY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206883 | BRADLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573766 | BRADLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264950 | BRADLEY, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358582 | BRADLEY, SAMIENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586741 | BRADLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244753 | BRADLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626832 | BRADLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760790 | BRADLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448129 | BRADLEY, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743455 | BRADLEY, SEQUINCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456266 | BRADLEY, SETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463887 | BRADLEY, SHAKDERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317467 | BRADLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384587 | BRADLEY, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225485 | BRADLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196523 | BRADLEY, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614802 | BRADLEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750231 | BRADLEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275731 | BRADLEY, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393844 | BRADLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147222 | BRADLEY, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813088 | BRADLEY, STEVE & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243127 | BRADLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255240 | BRADLEY, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303156 | BRADLEY, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454393 | BRADLEY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219389 | BRADLEY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145255 | BRADLEY, TAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774983 | BRADLEY, TAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255820 | BRADLEY, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421709 | BRADLEY, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678747 | BRADLEY, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659721 | BRADLEY, TEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579595 | BRADLEY, TENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319319 | BRADLEY, TEONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786908 | Bradley, Teresa & Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668317 | BRADLEY, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476961 | BRADLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609143 | BRADLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745940 | BRADLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599545 | BRADLEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332953 | BRADLEY, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406426 | BRADLEY, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199576 | BRADLEY, TIAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319740 | BRADLEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447144 | BRADLEY, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551119 | BRADLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453087 | BRADLEY, TIFFANY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371876 | BRADLEY, TIJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305322 | BRADLEY, TILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247465 | BRADLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374802 | BRADLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586404 | BRADLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522060 | BRADLEY, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513420 | BRADLEY, TOMMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326189 | BRADLEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777711 | BRADLEY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327222 | BRADLEY, TRABARII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832863 | BRADLEY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737966 | BRADLEY, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369281 | BRADLEY, TRAKEIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598297 | BRADLEY, TWANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576477 | BRADLEY, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208407 | BRADLEY, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626277 | BRADLEY, VERNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304577 | BRADLEY, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701264 | BRADLEY, VIKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258524 | BRADLEY, VIRGINIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608375 | BRADLEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168541 | BRADLEY, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721744 | BRADLEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344633 | BRADLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578574 | BRADLEY, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738467 | BRADLEY, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169075 | BRADLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579916 | BRADLEY, XAVIER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168578 | BRADLEY, YVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299872 | BRADLEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683061 | BRADLEY-BASS, JOHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590366 | BRADLEY-DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723279 | BRADLEY-DIXON, CLAYDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314357 | BRADLEYJR, LEIFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437295 | BRADLEY-MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813089 | BRADLEY'S APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813090 | BRADMAR APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813091 | BRADNER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381271 | BRADNER, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762433 | BRADNEY, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641286 | BRADNEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735098 | BRADOW, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720921 | BRADOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187047 | BRADRICK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825526 | BRADSHAW CONSTRUCTION CO DBA 3CGC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806115 | BRADSHAW INTERNATIONAL INC | BIAJETTI DIV | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | |
| 4875947 | BRADSHAW INTERNATIONAL INC | FILE 70028 | | | | LOS ANGELES | CA | 90074 | |
| 4274416 | BRADSHAW IV, ARTHUR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411697 | BRADSHAW IV, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799180 | BRADSHAW WESTWOOD TRUST | C/O MCCALL & ALMY INC | P O BOX 2781 | | | FRAMINGHAM | MA | 01703-2781 | |
| 4805384 | BRADSHAW WESTWOOD TRUST | PO BOX 2781 | | | | FRAMINGHAM | MA | 01703 | |
| 4854640 | BRADSHAW WESTWOOD TRUST | C/O MCCALL & ALMY, INC. | ONE POST OFFICE SQUARE, SUITE 2800 | | | BOSTON | MA | 02109 | |
| 4900221 | Bradshaw Westwood Trust | c/o CKR Law LLP | Attn: Gilbert R. Saydah Jr., Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | |
| 4545371 | BRADSHAW, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721246 | BRADSHAW, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284283 | BRADSHAW, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288070 | BRADSHAW, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717438 | BRADSHAW, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154162 | BRADSHAW, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652607 | BRADSHAW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540685 | BRADSHAW, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368381 | BRADSHAW, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259920 | BRADSHAW, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718424 | BRADSHAW, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176573 | BRADSHAW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405571 | BRADSHAW, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485786 | BRADSHAW, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756899 | BRADSHAW, CUTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602245 | BRADSHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719088 | BRADSHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531166 | BRADSHAW, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633124 | BRADSHAW, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237398 | BRADSHAW, DENECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550046 | BRADSHAW, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 988 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635140 | BRADSHAW, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599366 | BRADSHAW, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305693 | BRADSHAW, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319857 | BRADSHAW, ERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380167 | BRADSHAW, FAITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650807 | BRADSHAW, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730252 | BRADSHAW, GENERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566613 | BRADSHAW, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530934 | BRADSHAW, HAYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776520 | BRADSHAW, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445535 | BRADSHAW, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318105 | BRADSHAW, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314362 | BRADSHAW, JADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260858 | BRADSHAW, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491128 | BRADSHAW, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542439 | BRADSHAW, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724299 | BRADSHAW, JOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465990 | BRADSHAW, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586851 | BRADSHAW, JONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538687 | BRADSHAW, JUDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721554 | BRADSHAW, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494789 | BRADSHAW, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711703 | BRADSHAW, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756205 | BRADSHAW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541372 | BRADSHAW, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165370 | BRADSHAW, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750610 | BRADSHAW, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517283 | BRADSHAW, LEERONDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165495 | BRADSHAW, LESLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403273 | BRADSHAW, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550529 | BRADSHAW, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159992 | BRADSHAW, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752161 | BRADSHAW, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378463 | BRADSHAW, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672395 | BRADSHAW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455546 | BRADSHAW, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825527 | BRADSHAW, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709939 | BRADSHAW, NENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660670 | BRADSHAW, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195416 | BRADSHAW, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195500 | BRADSHAW, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754829 | BRADSHAW, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232624 | BRADSHAW, REANEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766497 | BRADSHAW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674512 | BRADSHAW, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544650 | BRADSHAW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604193 | BRADSHAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690039 | BRADSHAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185102 | BRADSHAW, ROY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419821 | BRADSHAW, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637953 | BRADSHAW, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313799 | BRADSHAW, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528116 | BRADSHAW, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317071 | BRADSHAW, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625680 | BRADSHAW, TENESHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756176 | BRADSHAW, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307414 | BRADSHAW, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151232 | BRADSHAW, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160935 | BRADSHAW, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155754 | BRADSHAW, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302557 | BRADSHAW, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746386 | BRADSHAW, VANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637230 | BRADSHAW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668074 | BRADSHAW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634088 | BRADSHAW, WINDSOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687880 | BRADSHAW, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558710 | BRADSHER, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760753 | BRADSHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510636 | BRADSHER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389112 | BRADSHER, JENEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614628 | BRADSHER, JULIAANDSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339270 | BRADSHER, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625620 | BRADSHER, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321999 | BRADSTREET, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619677 | BRADT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232060 | BRADT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425496 | BRADT, JANICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422772 | BRADT, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765303 | BRADWAY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825528 | BRADWAY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379543 | BRADWAY, MAKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401081 | BRADWELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247602 | BRADWELL, KASHUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508641 | BRADWELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258751 | BRADWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825529 | BRADY CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608038 | BRADY III, OREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886719 | BRADY INC | SEARS GARAGE DOORS | 1028 CRESTHAVEN ST 205 | | | MEMPHIS | TN | 38119 | |
| 4301534 | BRADY JR, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687374 | BRADY JR, LINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388703 | BRADY JR, WILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809851 | BRADY MARILYN | 13900 SAN PABLO AVE | #88 | | | SAN PABLO | CA | 94806 | |
| 4872773 | BRADY TRANE SERVICE INC | ATTN ACCTS RECEIVABLE | P O BOX 13587 | | | GREENSBORO | NC | 27415 | |
| 4159145 | BRADY, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760533 | BRADY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641755 | BRADY, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245332 | BRADY, ALANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443625 | BRADY, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282073 | BRADY, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300899 | BRADY, ANDRANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420598 | BRADY, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165747 | BRADY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359853 | BRADY, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562014 | BRADY, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378075 | BRADY, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226688 | BRADY, AZUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710614 | BRADY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211193 | BRADY, BETHANY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592516 | BRADY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593345 | BRADY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741851 | BRADY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261902 | BRADY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224266 | BRADY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434083 | BRADY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330395 | BRADY, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299074 | BRADY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361784 | BRADY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320261 | BRADY, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389794 | BRADY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467644 | BRADY, CANDACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528719 | BRADY, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777183 | BRADY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604618 | BRADY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693811 | BRADY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262726 | BRADY, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732873 | BRADY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541170 | BRADY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578915 | BRADY, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587898 | BRADY, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765356 | BRADY, CORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432459 | BRADY, CRICKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467855 | BRADY, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428964 | BRADY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723360 | BRADY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825530 | BRADY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522103 | BRADY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542834 | BRADY, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423248 | BRADY, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654821 | BRADY, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307647 | BRADY, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650557 | BRADY, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710151 | BRADY, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422152 | BRADY, DWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341721 | BRADY, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813092 | BRADY, ELINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480949 | BRADY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641243 | BRADY, ENED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565026 | BRADY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329949 | BRADY, ERIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445132 | BRADY, GARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381429 | BRADY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371070 | BRADY, GLENNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747271 | BRADY, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551062 | BRADY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606608 | BRADY, JACKQALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356874 | BRADY, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245359 | BRADY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620445 | BRADY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653306 | BRADY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440596 | BRADY, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766587 | BRADY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469610 | BRADY, JAYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161904 | BRADY, JAYE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748289 | BRADY, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158879 | BRADY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177343 | BRADY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431028 | BRADY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574112 | BRADY, JEYOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360192 | BRADY, JOE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716514 | BRADY, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728430 | BRADY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311160 | BRADY, JONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340252 | BRADY, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332484 | BRADY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317179 | BRADY, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727665 | BRADY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413642 | BRADY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699148 | BRADY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699149 | BRADY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624356 | BRADY, KEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202892 | BRADY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148790 | BRADY, KENDRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561198 | BRADY, KEYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394438 | BRADY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766265 | BRADY, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492426 | BRADY, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587691 | BRADY, LA VERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448603 | BRADY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770646 | BRADY, LEMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416953 | BRADY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813093 | BRADY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694201 | BRADY, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159451 | BRADY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320107 | BRADY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576809 | BRADY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527396 | BRADY, MEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158385 | BRADY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692119 | BRADY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446664 | BRADY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513107 | BRADY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339109 | BRADY, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327010 | BRADY, MONSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338186 | BRADY, NAIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256612 | BRADY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411326 | BRADY, NICOLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158670 | BRADY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411687 | BRADY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647843 | BRADY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447246 | BRADY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693851 | BRADY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776449 | BRADY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423083 | BRADY, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608094 | BRADY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176607 | BRADY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338121 | BRADY, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617954 | BRADY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449620 | BRADY, REHTAEH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721243 | BRADY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751491 | BRADY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148372 | BRADY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446339 | BRADY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413281 | BRADY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766570 | BRADY, ROBERT W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191207 | BRADY, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244581 | BRADY, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713668 | BRADY, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195699 | BRADY, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291918 | BRADY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759405 | BRADY, SHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149743 | BRADY, SHELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325312 | BRADY, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481521 | BRADY, SHIRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731279 | BRADY, SONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427412 | BRADY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386201 | BRADY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758530 | BRADY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630927 | BRADY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648380 | BRADY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235917 | BRADY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352498 | BRADY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619678 | BRADY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570058 | BRADY, TYLEISIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517284 | BRADY, VERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523163 | BRADY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682572 | BRADY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612930 | BRADY-MCCORMICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864215 | BRADYS JEFFERSON CITY GLASS & PAINT | 2501 INDUSTRIAL DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 4876119 | BRAEBURN RETAIL INC | FRANK SIMPSON TULLOSS JR | 1206 GREENVILLE AVENUE | | | STAUNTON | VA | 24401 | |
| 4595246 | BRAECKELAERE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405470 | BRAEDEL, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778444 | Braelinn Village 1752, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road | Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042-0020 | |
| 4574321 | BRAENNE, CARLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299820 | BRAESEKE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653895 | BRAET, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747389 | BRAEUNER, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746545 | BRAFCHAK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561875 | BRAFFITH, SHAYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384219 | BRAFFORD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388086 | BRAFFORD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832864 | BRAFMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216761 | BRAGA, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332511 | BRAGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329139 | BRAGA, HOLLI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173429 | BRAGA, JENIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218023 | BRAGA, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684846 | BRAGA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644703 | BRAGADO, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362090 | BRAGAN, SUSANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152858 | BRAGAN, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327844 | BRAGANTIN, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646522 | BRAGANZA, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768535 | BRAGATO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329361 | BRAGATTO, MATHEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394160 | BRAGDON JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393148 | BRAGDON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394538 | BRAGDON, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347587 | BRAGDON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348415 | BRAGDON, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554925 | BRAGE, QUENTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697757 | BRAGER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543595 | BRAGER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878226 | BRAGG CORP | LADY MARION PLAZA S C | | | | MARION | NC | 28752 | |
| 4886797 | BRAGG FAMILY HEARING AID CENTER | SEARS LOCATION 1261 2291 | 2222 W HEFNER RD STE K | | | THE VILAGE | OK | 73120 | |
| 4554134 | BRAGG, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195127 | BRAGG, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856698 | BRAGG, AMBER ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856701 | BRAGG, AMBER ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310602 | BRAGG, AUSTYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379402 | BRAGG, BLYTHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508073 | BRAGG, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169914 | BRAGG, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494498 | BRAGG, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305360 | BRAGG, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242987 | BRAGG, CAROLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170043 | BRAGG, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184608 | BRAGG, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157817 | BRAGG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652322 | BRAGG, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445630 | BRAGG, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593071 | BRAGG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381530 | BRAGG, FAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693054 | BRAGG, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555252 | BRAGG, GERALDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694631 | BRAGG, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291706 | BRAGG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189263 | BRAGG, JAZZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717987 | BRAGG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411058 | BRAGG, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456767 | BRAGG, JOHNATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348506 | BRAGG, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162464 | BRAGG, KIMBERLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683667 | BRAGG, MELODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459678 | BRAGG, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308222 | BRAGG, MITCHELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146038 | BRAGG, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711828 | BRAGG, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659038 | BRAGG, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763842 | BRAGG, S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523798 | BRAGG, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445265 | BRAGG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825531 | BRAGG, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315969 | BRAGG, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374116 | BRAGG, TRACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577934 | BRAGG, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591821 | BRAGG, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248779 | BRAGG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384644 | BRAGG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331757 | BRAGG, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716697 | BRAGGINS, AUDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424958 | BRAGGS JR, SHAMAAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439986 | BRAGGS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204956 | BRAGGS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148674 | BRAGGS, KWADAISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349530 | BRAGGS, LARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229220 | BRAGGS, LORRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284437 | BRAGG-WEATHERSPOON, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594668 | BRAGIEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692479 | BRAGIN, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453731 | BRAGNA, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717449 | BRAGONIER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575584 | BRAGUE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574519 | BRAGUE, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473163 | BRAGUNIER, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557241 | BRAH, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130033 | Braha Industries Inc. | 10 West 33 Street | Suite 220 | | | New York | NY | 10001 | |
| 4443057 | BRAHAM DAVIS, CLAUDETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680401 | BRAHAM, HOSHAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561833 | BRAHAM, JAHIID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260303 | BRAHAM, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431336 | BRAHAM, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623311 | BRAHAM, MABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442131 | BRAHAM, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719340 | BRAHAM, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421281 | BRAHAM-DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345327 | BRAHAME, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459923 | BRAHIER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443627 | BRAHIMI, ERION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652243 | BRAHIMI, SHTRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800879 | BRAHIN ALSTON | DBA JUSTRIGHT | 590 LOWER LANDING RD 43E | | | BLACKWOOD | NJ | 08012 | |
| 4854834 | BRAHIN MGMT CORP | IDA DEVELOPMENT ASSOCIATES, LLC | C/O BRAHIN MANAGEMENT CORPORATION | 1535 CHESTNUT STREET | SUITE 200 | PHILADELPHIA | PA | 19102 | |
| 5791394 | BRAHIN MGMT CORP | ATTN: LEE BRAHIN | 1535 CHESTNUT STREET | SUITE 200 | | PHILADELPHIA | PA | 19102 | |
| 4285461 | BRAHM, DEETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571885 | BRAHM, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813094 | BRAHM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393453 | BRAHM, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279786 | BRAHMANDLAPALLY, SUNDEEP KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400937 | BRAHMBHATT, MALVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705309 | BRAHMBHATT, SAPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300806 | BRAHMBHATT, TAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572530 | BRAHMER, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485298 | BRAHS III, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881687 | BRAICKS CONSTRUCTION INC | P O BOX 3561 | | | | SEATTLE | WA | 98124 | |
| 4333309 | BRAID, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234459 | BRAID, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417812 | BRAIDICH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452197 | BRAIL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208700 | BRAILEY, ANDREU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326374 | BRAILEY, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513645 | BRAILEY, ROBYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788345 | Brailey, Thomas & Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601616 | BRAILEY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260722 | BRAILSFORD JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549430 | BRAILSFORD, CASEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510698 | BRAILSFORD, JARVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384479 | BRAILSFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437120 | BRAIMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483899 | BRAIME, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887634 | BRAIN L PIERSON | SEARS OPTICAL LOCATION 2872 | PO BOX 834 | | | BROOKINGS | SD | 57006 | |
| 4271342 | BRAIN, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708877 | BRAIN, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717665 | BRAINARD, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316316 | BRAINARD, JAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161205 | BRAINARD, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887812 | BRAINERD DAILY DISPATCH | SHIVERS TRADING & OPERATION CO | 506 JAMES ST P O BOX 974 | | | BRAINERD | MN | 56401 | |
| 4783197 | Brainerd Public Utilities | 8027 Highland Scenic Rd., PO Box 373 | | | | Brainerd | MN | 54601 | |
| 4783566 | Brainerd Public Utilities | 8027 Highland Scenic Rd | | | | Brainerd | MN | 56401 | |
| 4784176 | Brainerd Public Utilities | 8027 Highland Scenic Rd, PO Box 373 | | | | Brainerd | MN | 56401 | |
| 4223270 | BRAINERD, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359106 | BRAINERD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858280 | BRAINSTORM PRODUCTS LLC | 1011 S ANDREASEN DR #100 | | | | ESCONDIDO | CA | 92029 | |
| 5789390 | BRAINTREE | 282 UNION STREET | | | | BRAINTREE | MA | 02184 | |
| 4783414 | Braintree Electric Light Department | PO Box 859180 | | | | BRAINTREE | MA | 02185-9180 | |
| 4888766 | BRAINTREE POLICE DEPARTMENT | TOWN OF BRAINTREE | 282 UNION STREET | | | BRAINTREE | MA | 02184 | |
| 4798963 | BRAINTREE PROPERTY ASSOC LP | 4838 | NEWARK POST OFFICE BOX 35469 | | | NEWARK | NJ | 07193-0909 | |
| 4784087 | Braintree Water & Sewer Dept | PO BOX 850637 | | | | BRAINTREE | MA | 02185-0637 | |
| 4882335 | BRAINTREE WATER AND SEWER DEPT | P O BOX 555 | | | | MEDFORD | MA | 02155 | |
| 4873301 | BRAINTRUST CONSULTING GROUP | BRAINTRUST SOFTWARE LLC | 1678MONTGOMERY HWY S STE104#23 | | | HOOVER | AL | 35216 | |
| 4193670 | BRAIS, SIMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582558 | BRAISHER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550558 | BRAITHWAITE, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376621 | BRAITHWAITE, AMY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731425 | BRAITHWAITE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168011 | BRAITHWAITE, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253453 | BRAITHWAITE, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456909 | BRAITHWAITE, LEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440945 | BRAITHWAITE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437278 | BRAITHWAITE, ORONDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339285 | BRAITHWAITE, SIMONE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709483 | BRAJE, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241423 | BRAJON, BRITTANI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807592 | BRAKE BROTHERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378458 | BRAKE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594658 | BRAKE, ASCHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366802 | BRAKE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350308 | BRAKE, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772674 | BRAKE, GILBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370480 | BRAKE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469392 | BRAKE, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431221 | BRAKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267514 | BRAKE, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265053 | BRAKE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313209 | BRAKE, MACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380301 | BRAKE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523450 | BRAKE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277004 | BRAKE, SYNCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336625 | BRAKE, TERISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587580 | BRAKEALL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453229 | BRAKEALL, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341553 | BRAKEALL, ZAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515866 | BRAKEBILL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517537 | BRAKEBILL, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687246 | BRAKEFIELD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652277 | BRAKENSIEK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399153 | BRAKER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654762 | BRAKEVILLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657024 | BRAKHAGE, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308271 | BRAKLEY-BARAJAS, KIMBERLYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813095 | BRAKOHIAPA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560151 | BRAKOWIECKI, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426466 | BRAKTIA, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425998 | BRAKTIA, SOUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495738 | BRALCZYK, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334906 | BRALEWSKI, LOUISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390420 | BRALEY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366038 | BRALEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715128 | BRALEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685098 | BRALICK, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555474 | BRALLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750826 | BRAM, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602530 | BRAM, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660851 | BRAM, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286877 | BRAM, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663849 | BRAMALINGAM, JAYAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480570 | BRAMALL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420635 | BRAMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335728 | BRAMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601620 | BRAMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346715 | BRAMAN, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348131 | BRAMAN, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406450 | BRAMANTE, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731340 | BRAMANTE, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162956 | BRAMBACH, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547952 | BRAMBILA, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664641 | BRAMBILA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743276 | BRAMBILA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178842 | BRAMBILA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203745 | BRAMBILA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672374 | BRAMBLE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145301 | BRAMBLE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561947 | BRAMBLE, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813096 | BRAMBLE, SARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276804 | BRAMBLE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864911 | BRAMBLES TRADING LIMITED | 28F BEA HARBOUR VIEW CENTER | 56 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| 4564006 | BRAMBLETT, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563049 | BRAMBLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185204 | BRAMBLEY, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468170 | BRAMBLEY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860513 | BRAMCO INDUSTRIES CORP | 1407 BROADWAY STE 3501 | | | | NEW YORK | NY | 10018 | |
| 4518641 | BRAME, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733303 | BRAME, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692156 | BRAME, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302631 | BRAME, DELVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493636 | BRAME, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634566 | BRAME, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417741 | BRAME, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307011 | BRAMEL, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242960 | BRAMELLUS, SILENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250268 | BRAMER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767009 | BRAMER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509315 | BRAMER, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318483 | BRAMER, MADDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170488 | BRAMER, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767459 | BRAMER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527639 | BRAMHALL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706756 | BRAMHAM, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258303 | BRAMLETT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731738 | BRAMLETT, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177865 | BRAMLETT, CHLOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203275 | BRAMLETT, DANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770006 | BRAMLETT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607267 | BRAMLETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717847 | BRAMLETT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603784 | BRAMLETT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620110 | BRAMLETT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756874 | BRAMLETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642857 | BRAMLETT, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637774 | BRAMLETT, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231051 | BRAMLETT, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370828 | BRAMLETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375374 | BRAMLETT, RITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370585 | BRAMLETT, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264625 | BRAMLETT, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200471 | BRAMLETTE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693797 | BRAMLETTE, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157828 | BRAMLETTE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831280 | BRAMLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487072 | BRAMLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405822 | BRAMLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882379 | BRAMLI PLASTIC INDUSTRIES LTD | P O BOX 570 | | | | HIGHLAND | MI | 48357 | |
| 4865163 | BRAMLI USA INC | 300 TELFAIR ROAD STE 5 | | | | SAVANNAH | GA | 31415 | |
| 4614236 | BRAMLITT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 995 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4707778 | BRAMMALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707779 | BRAMMALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723792 | BRAMMER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355177 | BRAMMER, KARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670548 | BRAMMER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832865 | BRAMNICK, JIM & GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230833 | BRAMS, VIRGINIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158917 | BRAMSCHREIBER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699654 | BRAMSCHREIBER, RAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755244 | BRAMSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170531 | BRAMSTEDT, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165996 | BRAMUCCI, BANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231769 | BRAMWELL, BOETTICHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603395 | BRAMWELL, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162113 | BRAMWELL, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346083 | BRAMWELL, RYHEME T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434998 | BRAMWELL, SHADAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165917 | BRAN, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712558 | BRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565042 | BRAN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742700 | BRANAGAN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224697 | BRANAGAN, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223985 | BRANAGAN, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486208 | BRANAGAN, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809021 | BRANAGH DEVELOPMENT | 3800 MT DIABLO BLVD #200 | | | | LAFAYETTE | CA | 94549 | |
| 4813097 | BRANAGH DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791727 | BRANAGH DEVELOPMENT, INC | STEVAN BAROVIC | 3800 MT. DIABLO BLVD | | | LAFAYETTE | CA | 94549 | |
| 5791728 | BRANAGH DEVELOPMENT, INC | MICHAEL DE LA PAZ | 750 KEVIN COURT | | | OAKLAND | CA | 94621 | |
| 5791729 | BRANAGH DEVELOPMENT, INC | JIM DEL BENE | 3800 MT. DIABLO BLVD | STE 200 | | LAFAYETTE | CA | 94549 | |
| 5791730 | BRANAGH DEVELOPMENT, INC | DAVE PIERSON | 100 SCHOOL STREET | | | DANVILLE | CA | 94526 | |
| 5791731 | BRANAGH DEVELOPMENT, INC | GEORGE BAIGENT | 100 SCHOOL STREET | | | DANVILLE | CA | 94526 | |
| 4813098 | BRANAGH DEVELOPMENT-LACASSIE PROJECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813099 | BRANAGH INC EASTERN PARK APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813100 | BRANAGH INC LIFES GARDENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813101 | BRANAGH INC STARGELL COMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813102 | BRANAGH INC- TOWN PARK TOWERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813103 | BRANAGH INC. parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645370 | BRANAM, ANDRINE  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308985 | BRANAM, COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243907 | BRANAM, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711554 | BRANAM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231975 | BRANAM, KARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235965 | BRANAM, KYLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571047 | BRANAM, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627084 | BRANCA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241140 | BRANCACCIO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221827 | BRANCACCIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252973 | BRANCACCIO, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234063 | BRANCACCIO, PHILIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792693 | Brancaccio, RoseMarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288444 | BRANCATO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733464 | BRANCATO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266979 | BRANCEFIELD, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261049 | BRANCEL, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633800 | BRANCELLA JR, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791734 | BRANCH & ASSPOCIATES, INC | HEATHER A BOWMAN, DIR OPS | PO BOX 40051 | 5732 AIRPORT RD NW | | ROANOKE | VA | 24022 | |
| 4805636 | BRANCH BANKING & TRUST | RE ROCKFORD INTERNATIONAL LLC | 317 W HIGH STREET MST 11TH FLOOR | | | HIGH POINT | NC | 27260 | |
| 4807800 | BRANCH BANKING AND TRUST CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799320 | BRANCH BANKING AND TRUST COMPANY | RE SUTTON HOME FASHIONS LLC | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 4832866 | BRANCH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300123 | BRANCH JR, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864053 | BRANCH METRICS | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | |
| 4878421 | BRANCH SOLUTIONS INC | LEVEL 7 INC | 4314 RUSSELL RD BLDG 101 | | | MUKILTEO | WA | 98275 | |
| 4670204 | BRANCH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388136 | BRANCH, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288234 | BRANCH, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745032 | BRANCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336653 | BRANCH, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692173 | BRANCH, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144185 | BRANCH, AOZINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755060 | BRANCH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695848 | BRANCH, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651054 | BRANCH, BERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715776 | BRANCH, BERRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606056 | BRANCH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723757 | BRANCH, BONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620095 | BRANCH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341037 | BRANCH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523605 | BRANCH, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691324 | BRANCH, CHARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723259 | BRANCH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670101 | BRANCH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662278 | BRANCH, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255553 | BRANCH, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688649 | BRANCH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441810 | BRANCH, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384751 | BRANCH, DAMARRISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689585 | BRANCH, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656042 | BRANCH, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545330 | BRANCH, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181881 | BRANCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409766 | BRANCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458429 | BRANCH, DEJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703961 | BRANCH, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326737 | BRANCH, DELTRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598793 | BRANCH, DIANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764303 | BRANCH, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773745 | BRANCH, DORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675309 | BRANCH, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598292 | BRANCH, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323201 | BRANCH, EBONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383297 | BRANCH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706910 | BRANCH, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362916 | BRANCH, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754390 | BRANCH, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605674 | BRANCH, FERNANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690881 | BRANCH, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756558 | BRANCH, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695908 | BRANCH, GLORIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610888 | BRANCH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592720 | BRANCH, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298120 | BRANCH, HENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754267 | BRANCH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248547 | BRANCH, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297093 | BRANCH, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429436 | BRANCH, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749214 | BRANCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622625 | BRANCH, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429078 | BRANCH, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258306 | BRANCH, JASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519779 | BRANCH, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379920 | BRANCH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342217 | BRANCH, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729889 | BRANCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303593 | BRANCH, KARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398956 | BRANCH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558303 | BRANCH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556339 | BRANCH, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569936 | BRANCH, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558457 | BRANCH, KRISTAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726529 | BRANCH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716669 | BRANCH, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197404 | BRANCH, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152422 | BRANCH, LASHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702578 | BRANCH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260738 | BRANCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373698 | BRANCH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637872 | BRANCH, LUCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206796 | BRANCH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729637 | BRANCH, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407802 | BRANCH, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518561 | BRANCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554748 | BRANCH, MYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297859 | BRANCH, NOLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694152 | BRANCH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678021 | BRANCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713205 | BRANCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772008 | BRANCH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425961 | BRANCH, QWYNNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271329 | BRANCH, RAQUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275224 | BRANCH, RASHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616015 | BRANCH, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534646 | BRANCH, RENISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355965 | BRANCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629890 | BRANCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722871 | BRANCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765238 | BRANCH, RUTH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520319 | BRANCH, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341496 | BRANCH, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564209 | BRANCH, SHAMUJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667220 | BRANCH, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481572 | BRANCH, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632146 | BRANCH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189402 | BRANCH, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462480 | BRANCH, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407001 | BRANCH, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412105 | BRANCH, STEVE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617088 | BRANCH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702816 | BRANCH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235059 | BRANCH, TA NESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403234 | BRANCH, TALERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717024 | BRANCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402973 | BRANCH, TYCHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641317 | BRANCH, ULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680900 | BRANCH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634097 | BRANCH, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719598 | BRANCH, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774098 | BRANCH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739125 | BRANCHAUD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492403 | BRANCHE, KYNSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476583 | BRANCHE, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361202 | BRANCHEAU, SUZZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557994 | BRANCH-FORD, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791735 | BRANCHWATER ALABAMA PARTNERS, LLC | WARS PICKENS | 901 OLD FOREST RD | | | BIRMINGHAM | AL | 35243 | |
| 4862456 | BRANCIFORTE LOCK & SAFE | 2 COURT PLACE | | | | CROMWELL | CT | 06416 | |
| 4832867 | BRANCIFORTE RONNIT & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467060 | BRANCO, ANISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271361 | BRANCO, MAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240810 | BRANCO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328769 | BRANCONNIER, NATHAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874751 | BRAND AID APPLIANCE REPAIR | DAVID D W HUNT III | 115 N LINE ST PO BOX 364 | | | HAY SPRINGS | NE | 69347 | |
| 4878426 | BRAND BEACON CONSULTING | LEWIS EVANS JR | 439 PEARRE SPRINGS WAY | | | FRANKLIN | TN | 37064 | |
| 4874337 | BRAND BESTIES | COMPETITIVE CREATIONS LLC | 4301 W WILLIAM CANNON B150#120 | | | AUSTIN | TX | 78749 | |
| 4796531 | BRAND BREEDERS INC | DBA SKINNY TIE MADNESS | 300 NORTH END AVE | | | NEW YORK | NY | 10282 | |
| 4860431 | BRAND BUZZ LLC | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4882208 | BRAND CONNECTIONS | P O BOX 51244 | | | | LOS ANGELES | CA | 90051 | |
| 4862715 | BRAND ELECTRIC COMPANY | 2019 GEES MILL RD | | | | CONYERS | GA | 30013 | |
| 4853109 | BRAND ENERGY SERVICES | PO BOX 91473 | | | | Chicago | IL | 60693 | |
| 4868906 | BRAND FIDELITY INTERNATIONAL | 5570 NEWPORT AVENUE | | | | INDIANAPOLIS | IN | 46234 | |
| 4800665 | BRAND RUNNER INC | DBA ULTIMATE GLOBES | PO BOX 954224 | | | LAKE MARY | FL | 32795 | |
| 4802034 | BRAND SHOP GROUP | DBA RUTHYS OUTLET | 2033 E 14TH STREET 2ND FL | | | BROOKLYN | NY | 11229 | |
| 4530924 | BRAND, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680153 | BRAND, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725393 | BRAND, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512425 | BRAND, FANTASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477627 | BRAND, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832868 | BRAND, FRANK & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636483 | BRAND, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688597 | BRAND, JOANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365740 | BRAND, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202369 | BRAND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578159 | BRAND, KATELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746777 | BRAND, KATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855534 | Brand, Keith V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467772 | BRAND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188747 | BRAND, LANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606693 | BRAND, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723085 | BRAND, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813104 | BRAND, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280503 | BRAND, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276255 | BRAND, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149758 | BRAND, MIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744924 | BRAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468466 | BRAND, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299422 | BRAND, MOIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149329 | BRAND, NATCHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376602 | BRAND, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726328 | BRAND, RAYNER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546498 | BRAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481411 | BRAND, TAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701712 | BRAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590714 | BRAND, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744094 | BRAND, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382894 | BRAND, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233819 | BRAND, WANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667014 | BRANDAN, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176546 | BRANDAO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647675 | BRANDAO, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631504 | BRANDAO, THERCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332966 | BRANDAO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534414 | BRANDAO-BURNS, LUCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651436 | BRANDAU, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404515 | BRANDE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637375 | BRANDE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662830 | BRANDEBERRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832869 | BRANDECKER,WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800223 | BRANDED LOGISTICS | 1026 WEST ELIZABETH AVE UNIT H | | | | LINDEN | NJ | 07036 | |
| 4479825 | BRANDEL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672862 | BRANDEL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434523 | BRANDEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832870 | BRANDELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394570 | BRANDEN, ANA-MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691272 | BRANDENBERG, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380880 | BRANDENBERG, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514739 | BRANDENBURG, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813105 | BRANDENBURG, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405222 | BRANDENBURG, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276449 | BRANDENBURG, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778818 | Brandenburg, Ed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778819 | Brandenburg, Ed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491269 | BRANDENBURG, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452935 | BRANDENBURG, HENRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789239 | Brandenburg, Jehf | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241234 | BRANDENBURG, KARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371925 | BRANDENBURG, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314617 | BRANDENBURG, LEERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304136 | BRANDENBURG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311765 | BRANDENBURG, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274540 | BRANDENBURG, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249470 | BRANDENBURG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318959 | BRANDENBURG, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290109 | BRANDENBURG, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865759 | BRANDENBURGER PLUMBING INC | 3245 WEST 111TH STREET | | | | CHICAGO | IL | 60655 | |
| 4529825 | BRANDENSTEIN, ADELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825532 | BRANDERBERGER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449424 | BRANDES, ANNTAJSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483126 | BRANDES, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724215 | BRANDES, JEANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777058 | BRANDEWIE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832871 | BRANDFIELD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866137 | BRANDFOLDER | 3461 RINGSBY COURT# 120 | | | | DENVER | CO | 80216 | |
| 4874766 | BRANDGARAGE LLC | DAVID HARGREAVES 156 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4255199 | BRANDHOEFER, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825533 | BRANDHOF, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654558 | BRANDHORST, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248910 | BRANDHUBER, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249214 | BRANDHUBER, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231591 | BRANDI CATTEL, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813106 | BRANDI LARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855897 | Brandi McCreary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633020 | BRANDI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682262 | BRANDIE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884819 | BRANDING BRAND INC | PO BOX 392354 | | | | PITTSBURGH | PA | 15251 | |
| 4470250 | BRANDIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250503 | BRANDIS, LUJEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719460 | BRANDIS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888925 | BRANDIX ASIA LTD | UNIT 11-13, 26/F | ASIA TRADING CENTRE, 79, LEI MUK RD | | | KWAI CHUNG | | | HONG KONG |
| 4599008 | BRANDL, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716430 | BRANDL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653316 | BRANDLEY, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684879 | BRANDLEY, TIRAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333038 | BRANDLI, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740997 | BRANDLI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653026 | BRANDLY, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761873 | BRANDMEIR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832872 | BRANDNER, CLAUDIA & REINHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575937 | BRANDNER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514758 | BRANDNER, MYRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849555 | BRANDO SEIBOLD | 20 BONNER ST | | | | Chicopee | MA | 01013 | |
| 4698133 | BRANDO, GWEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330016 | BRANDO-DIAS, JULIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493468 | BRANDOLINO, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626239 | BRANDOM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832873 | BRANDON & CAROL CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845816 | BRANDON A HOXIE | PO BOX 492 | | | | Loveland | CO | 80539 | |
| 4864016 | BRANDON ASSOC | 2422 HAMBURG TURNPIKE STE A | | | | WAYNE | NJ | 07470 | |
| 4813107 | BRANDON CRAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813108 | BRANDON ELKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832874 | BRANDON GILLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860454 | BRANDON HASS | 1400 N PARK BLVD APT 2006 | | | | GRAPEVINE | TX | 76051 | |
| 4282043 | BRANDON JR, HARVEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796615 | BRANDON KEITH HAWKINS | DBA BSC | 4261 CO RD 221 | | | MOULTON | AL | 35650 | |
| 4847601 | BRANDON KINDER | 5723 S FAR VISTA DR | | | | WEST VALLEY CITY | UT | 84118 | |
| 4865944 | BRANDON LOCK & SAFE INC | 333 FALKENBURG RD N UNIT B203 | | | | TAMPA | FL | 33619 | |
| 4848183 | BRANDON MOORE | PO BOX 53146 | | | | Lubbock | TX | 79453 | |
| 4848451 | BRANDON OLSON | 34 COLONIAL TER | | | | Springfield | NJ | 07081 | |
| 4796271 | BRANDON PEART | DBA BRANDONS HOME DEPOT | 601 PARK STREET | | | BORDENTOWN | NJ | 08505 | |
| 4879448 | BRANDON RILEY | N2ITION LLC | 1138 W CATALPA AVE UNIT D1 | | | CHICAGO | IL | 60640 | |
| 4804564 | BRANDON S/C PARTNERS LTD | P 0 BOX 532615 | | | | ATLANTA | GA | 30353-2615 | |
| 4123542 | Brandon Shopping Center Partners LTD. | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4832875 | BRANDON SPIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860527 | BRANDON THOMAS CO LTD | 1407 BROADWAY SUITE 803 | | | | NEW YORK | NY | 10018 | |
| 4845736 | BRANDON WAYNE PRESSLEY | 920 FOWLER RD | | | | Monroe | NC | 28110 | |
| 4809858 | BRANDON WILLIAMS | 107 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| 4555652 | BRANDON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689983 | BRANDON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538389 | BRANDON, BOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704184 | BRANDON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590087 | BRANDON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379237 | BRANDON, CHEMON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300028 | BRANDON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157833 | BRANDON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464778 | BRANDON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519968 | BRANDON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377723 | BRANDON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646627 | BRANDON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379671 | BRANDON, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324457 | BRANDON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308050 | BRANDON, DESTRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385369 | BRANDON, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757252 | BRANDON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758586 | BRANDON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445203 | BRANDON, HALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309498 | BRANDON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254161 | BRANDON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594828 | BRANDON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825534 | BRANDON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667503 | BRANDON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690663 | BRANDON, JONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660605 | BRANDON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550392 | BRANDON, KAYLEIGH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216585 | BRANDON, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648105 | BRANDON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144001 | BRANDON, KEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413554 | BRANDON, KOIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481226 | BRANDON, LARUE ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770582 | BRANDON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641736 | BRANDON, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634280 | BRANDON, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171216 | BRANDON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627947 | BRANDON, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707554 | BRANDON, MARIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017061 | BRANDON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451160 | BRANDON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218860 | BRANDON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176619 | BRANDON, NAJEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150807 | BRANDON, PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629391 | BRANDON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716299 | BRANDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406909 | BRANDON, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375703 | BRANDON, SABRINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702908 | BRANDON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476228 | BRANDON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249951 | BRANDON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144969 | BRANDON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259575 | BRANDON, SHIANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384572 | BRANDON, SUMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494783 | BRANDON, TAKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493862 | BRANDON, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200400 | BRANDON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200184 | BRANDON, TOUCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684677 | BRANDON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485535 | BRANDON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404391 | BRANDONGAY, CHRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291490 | BRANDONISIO, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899153 | BRANDONS HEATING & AIR | BRANDON FENTRESS | 5401 ROCK CHALK DR | | | LAWRENCE | KS | 66049 | |
| 4422209 | BRANDOW, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665823 | BRANDOW, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437110 | BRANDOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424739 | BRANDOW, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872666 | BRANDPOINT | ARANET INC | 850 FIFTH STREET SOUTH | | | HOPKINS | MN | 55343 | |
| 4884285 | BRANDPOINT SERVICES INC | PO BOX 115 | | | | OAKS | PA | 19456 | |
| 4802263 | BRANDS BE GONE LLC | DBA JEWEL SPICE | 15709 LONDON PL | | | DUMFRIES | VA | 22025 | |
| 4804081 | BRANDS DISCOUNT LLC | DBA BRANDS DISCOUNT | 6140 VARIEL AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| 4135156 | Brands Discount, LLC | 6140 Variel Avenue | | | | Woodland Hills | CA | 91367 | |
| 4800295 | BRANDS ON SALE INC | DBA BRANDSONSALE | 700 S HATHAWAY ST 2 | | | BANNING | CA | 92220 | |
| 4210422 | BRANDS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279754 | BRANDS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555656 | BRANDSEMA, CARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169152 | BRANDSGARD, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795180 | BRANDSHOPPER LP | DBA FIELDSUPPLY | 6771 CHRISPHALT DR | | | BATH | PA | 18014 | |
| 4810403 | BRANDSMART U.S.A. | 3200 S.W. 42ND STREET | | | | HOLLYWOOD | FL | 33312 | |
| 4450587 | BRANDSTADTER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302644 | BRANDSTETTER, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543295 | BRANDSTETTER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877785 | BRANDT & SON INC | JOSEPH BRANDT | 63 CENTER STREET | | | ROCK SPRINGS | WY | 82901 | |
| 4884436 | BRANDT INFORMATION SERVICES | PO BOX 1677 | | | | TALLAHASSEE | FL | 32302 | |
| 4726195 | BRANDT, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825535 | BRANDT, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216914 | BRANDT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450830 | BRANDT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369154 | BRANDT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216893 | BRANDT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599688 | BRANDT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659915 | BRANDT, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243156 | BRANDT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583267 | BRANDT, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645663 | BRANDT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548385 | BRANDT, CLAYTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355883 | BRANDT, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766965 | BRANDT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649095 | BRANDT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563557 | BRANDT, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255428 | BRANDT, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813109 | BRANDT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361937 | BRANDT, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274913 | BRANDT, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727346 | BRANDT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630466 | BRANDT, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492509 | BRANDT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224894 | BRANDT, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472134 | BRANDT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408285 | BRANDT, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398556 | BRANDT, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162973 | BRANDT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369361 | BRANDT, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570937 | BRANDT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704603 | BRANDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571510 | BRANDT, LUCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660833 | BRANDT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670576 | BRANDT, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450798 | BRANDT, MARY-MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655683 | BRANDT, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622380 | BRANDT, MAYVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314498 | BRANDT, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273181 | BRANDT, MINDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178161 | BRANDT, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390223 | BRANDT, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556826 | BRANDT, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472004 | BRANDT, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689854 | BRANDT, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622432 | BRANDT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680667 | BRANDT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679224 | BRANDT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692748 | BRANDT, SAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486541 | BRANDT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788966 | Brandt, Sean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566357 | BRANDT, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484621 | BRANDT, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813110 | BRANDT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552912 | BRANDT, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279782 | BRANDT, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314997 | BRANDT, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739964 | BRANDT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573777 | BRANDT, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369045 | BRANDT, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398338 | BRANDT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470014 | BRANDT, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291122 | BRANDT-LOPEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583225 | BRANDTONIES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859238 | BRANDTS HEATING & COOLING INC | 118 W NORTH ST | | | | KOKOMO | IN | 46901 | |
| 4369121 | BRANDUSA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584308 | BRANDVOLD, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429248 | BRANDWEIN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413971 | BRANDWEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328502 | BRANDWEIN, LIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887617 | BRANDY KEENER | SEARS OPTICAL LOCATION 2614 | 1500 MALL RUN RD | | | UNIONTOWN | PA | 15401 | |
| 4852404 | BRANDY NICOLE OBERPRILLER | 23123 CANYON LAKE DR | | | | Spring | TX | 77373 | |
| 4236126 | BRANDY, ELESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438755 | BRANDY, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707874 | BRANDY, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605025 | BRANDY, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626826 | BRANDYBERG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643060 | BRANDYBURG, HUBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527066 | BRANDYBURG, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562687 | BRANDY-CARINO, ESTHERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859399 | BRANDYS LOCK & KEY SHOP | 1201 CALUMET AVE | | | | VALPARAISO | IN | 46383 | |
| 4870374 | BRANDYS SAFE & LOCK INC | 7300 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 4456303 | BRANE, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747214 | BRANESKY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747215 | BRANESKY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539392 | BRANFORD, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716282 | BRANFORD, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259043 | BRANFORD, JENAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714284 | BRANFORD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398848 | BRANGMAN, SHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485110 | BRANGO, CANDYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446948 | BRANHAM II, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307360 | BRANHAM, ALTHEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368012 | BRANHAM, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305127 | BRANHAM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320744 | BRANHAM, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580123 | BRANHAM, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513087 | BRANHAM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519631 | BRANHAM, COLBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577487 | BRANHAM, COLTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463986 | BRANHAM, CORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319824 | BRANHAM, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508209 | BRANHAM, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519022 | BRANHAM, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691068 | BRANHAM, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577955 | BRANHAM, GRACEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320569 | BRANHAM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262105 | BRANHAM, JABARIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617226 | BRANHAM, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657261 | BRANHAM, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510998 | BRANHAM, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201537 | BRANHAM, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263498 | BRANHAM, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522887 | BRANHAM, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507752 | BRANHAM, KELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735279 | BRANHAM, KETEDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261135 | BRANHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508255 | BRANHAM, LILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699381 | BRANHAM, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452885 | BRANHAM, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776490 | BRANHAM, MINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738501 | BRANHAM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593438 | BRANHAM, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246692 | BRANHAM, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459215 | BRANHAM, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596956 | BRANHAM, SAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733748 | BRANHAM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458756 | BRANHAM, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665745 | BRANHAM, YVONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884494 | BRANICK INDUSTRIES INC | PO BOX 1937 | | | | FARGO | ND | 58107 | |
| 4554942 | BRANIGAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832876 | BRANIGAN, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313352 | BRANIGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407845 | BRANIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850073 | BRANISLAV KVETON | 663 HELWEH CT | | | | San Jose | CA | 95126 | |
| 4401598 | BRANKER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709021 | BRANKER, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716254 | BRANN, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347028 | BRANN, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300068 | BRANN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283424 | BRANN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542929 | BRANN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681196 | BRANN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754797 | BRANNAM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849474 | BRANNAN BURDETTE | PO BOX 1065 | | | | Niceville | FL | 32588 | |
| 4218837 | BRANNAN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672253 | BRANNAN, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706742 | BRANNAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466965 | BRANNAN, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144537 | BRANNAN, JACKSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160409 | BRANNAN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465360 | BRANNAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740402 | BRANNAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161178 | BRANNAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568360 | BRANNAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678691 | BRANNAN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444303 | BRANNAN, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701953 | BRANNAN, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479410 | BRANNEN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622511 | BRANNEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687976 | BRANNEN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247967 | BRANNEN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680994 | BRANNEN, JAMEILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765589 | BRANNEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472201 | BRANNEN, KIRSTEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272516 | BRANNEN, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448840 | BRANNEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216822 | BRANNER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628286 | BRANNEY, FREDERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561274 | BRANNIGAN, KAHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374206 | BRANNIN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569027 | BRANNOCK, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317017 | BRANNOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568186 | BRANNON II, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146045 | BRANNON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266176 | BRANNON, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547447 | BRANNON, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519851 | BRANNON, CHASE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237328 | BRANNON, CHESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512559 | BRANNON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401629 | BRANNON, CHYNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472985 | BRANNON, DEASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175603 | BRANNON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512025 | BRANNON, DEYUNDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487744 | BRANNON, EDMUND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635656 | BRANNON, ERVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522169 | BRANNON, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512981 | BRANNON, JAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774663 | BRANNON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244298 | BRANNON, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522515 | BRANNON, KAITLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731130 | BRANNON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509522 | BRANNON, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519586 | BRANNON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270628 | BRANNON, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338429 | BRANNON, MAEGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645063 | BRANNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474675 | BRANNON, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178089 | BRANNON, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728761 | BRANNON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681928 | BRANNON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517021 | BRANNON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483777 | BRANNON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613663 | BRANNON, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663244 | BRANNON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263876 | BRANNUM, CHANDLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370326 | BRANNUM, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313305 | BRANOM, GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801400 | BRANOVATIONS INC DBA CLEAVA/SNAPP | DBA MOCK CAMISOLE | PO BOX 11158S | | | NAPLES | FL | 34108 | |
| 4172794 | BRANSCOME, BREANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485496 | BRANSCOME, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569854 | BRANSCUM, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316662 | BRANSCUM, TRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755418 | BRANSDORFER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663690 | BRANSFORD, KALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589237 | BRANSFORD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692794 | BRANSHAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299642 | BRANSKY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651900 | BRANSKY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665330 | BRANSKY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516603 | BRANSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162243 | BRANSON, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378361 | BRANSON, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291104 | BRANSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305992 | BRANSON, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775270 | BRANSON, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217050 | BRANSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712342 | BRANSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454225 | BRANSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361072 | BRANSON, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382959 | BRANSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617479 | BRANSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163541 | BRANSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387719 | BRANSON, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661182 | BRANSON, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163047 | BRANSON, MITCHELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856752 | BRANSON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725015 | BRANSON, TOM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277505 | BRANSON, WAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710307 | BRANSTEFFER, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314367 | BRANSTETTER, CONNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313519 | BRANSTETTER, TRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314056 | BRANSTETTER, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312760 | BRANSTETTER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572572 | BRANSTITER, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646061 | BRANSTRATOR, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373651 | BRANSTUDER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851748 | BRANT LAWSON | 6001 E SOUTHERN AVE #66 | | | | Mesa | AZ | 85206 | |
| 4868875 | BRANT SCREEN CRAFT | 555 GREENWICH ST P O BOX 1176 | | | | BRANTFORD | ON | N3T 5T3 | CANADA |
| 4898375 | BRANT VINYL SIDING | JEREMY BRANT | 135 CHARLES ST | | | EDGEWATER | FL | 32141 | |
| 4458885 | BRANT, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675701 | BRANT, BOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523275 | BRANT, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460138 | BRANT, CELESTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472547 | BRANT, DIQUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832877 | BRANT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457122 | BRANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403862 | BRANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732436 | BRANT, LOUVENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278896 | BRANT, MAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591158 | BRANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452470 | BRANT, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312957 | BRANT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710238 | BRANT, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448080 | BRANT, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678978 | BRANT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448249 | BRANTELLI, DALE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1004 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898552 | BRANTHONY HVAC LLC | MICHAEL BENNETT | 5958 AUGUSTINE AVE | | | ELKRIDGE | MD | 21075 | |
| 4733527 | BRANTHOOVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727149 | BRANTHOOVER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277756 | BRANTING, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384459 | BRANTLEY JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262201 | BRANTLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403008 | BRANTLEY, AARYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247341 | BRANTLEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489247 | BRANTLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619489 | BRANTLEY, BESSIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656530 | BRANTLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675298 | BRANTLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180636 | BRANTLEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598140 | BRANTLEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357498 | BRANTLEY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450755 | BRANTLEY, CHEVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568121 | BRANTLEY, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379000 | BRANTLEY, CORNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791413 | Brantley, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534478 | BRANTLEY, DAWNNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640318 | BRANTLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403405 | BRANTLEY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534663 | BRANTLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635448 | BRANTLEY, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410424 | BRANTLEY, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679633 | BRANTLEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750130 | BRANTLEY, GEORGIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662375 | BRANTLEY, GINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710014 | BRANTLEY, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609447 | BRANTLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672267 | BRANTLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433158 | BRANTLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241155 | BRANTLEY, JEROMECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473003 | BRANTLEY, JIKOREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745748 | BRANTLEY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526928 | BRANTLEY, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733800 | BRANTLEY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672191 | BRANTLEY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231529 | BRANTLEY, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538716 | BRANTLEY, LEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738402 | BRANTLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317402 | BRANTLEY, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385468 | BRANTLEY, MALIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163171 | BRANTLEY, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242280 | BRANTLEY, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639525 | BRANTLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646153 | BRANTLEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746639 | BRANTLEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735052 | BRANTLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561509 | BRANTLEY, MCKENSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706233 | BRANTLEY, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593247 | BRANTLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608197 | BRANTLEY, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265727 | BRANTLEY, RETESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385496 | BRANTLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758771 | BRANTLEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174574 | BRANTLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145396 | BRANTLEY, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531837 | BRANTLEY, TAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265444 | BRANTLEY, TANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395642 | BRANTLEY, TESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148950 | BRANTLEY, TORON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199182 | BRANTLEY, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461340 | BRANTLEY, TYWANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334783 | BRANTLEY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727060 | BRANTLEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832878 | BRANTLEY, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214392 | BRANTLEY-JOHNSON, MARDAYJUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518373 | BRANTLINGER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736379 | BRANTLY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788532 | Brantly, Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571864 | BRANTMEIER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676774 | BRANTNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532496 | BRANTNER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494620 | BRANTNER, TAYLORE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513405 | BRANTON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511184 | BRANTON, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571929 | BRANTON, KORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754370 | BRANTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261102 | BRANTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758568 | BRANTON, SHUYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245253 | BRANTON, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634645 | BRANTON, VERNITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529894 | BRANUM, BAILEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308644 | BRANUM, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517295 | BRANUM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577017 | BRANVILLE, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159404 | BRANYON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235583 | BRANZELL, KARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243068 | BRANZ-HERKERT, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234083 | BRAOJOS, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535429 | BRAQUET, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387512 | BRAR, AMRIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396233 | BRAR, RAJKANWAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379188 | BRAR, RUPINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440163 | BRAREN, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152747 | BRASACHIO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832879 | BRASALCA SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155869 | BRASCH, GAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398062 | BRASCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850848 | BRASCO CONSTRUCTION AND REMODELING LLC | 2117 POWERS FERRY RD SE APT F | | | | Marietta | GA | 30067 | |
| 4395900 | BRASCOM, ZAASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744702 | BRASEL, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832880 | BRASELL, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149745 | BRASELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591168 | BRASELTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716242 | BRASEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742683 | BRASERO, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661721 | BRASERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467512 | BRASESCO, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832881 | BRASFIELD & GORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372490 | BRASFIELD, ASHLEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750145 | BRASH, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382356 | BRASH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355802 | BRASHEAR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759587 | BRASHEAR, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767131 | BRASHEAR, CALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674585 | BRASHEAR, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320134 | BRASHEAR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768599 | BRASHEAR, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369494 | BRASHEAR, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541077 | BRASHEAR, JERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535990 | BRASHEAR, JOHNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460302 | BRASHEAR, NATHANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666353 | BRASHEAR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452096 | BRASHEAR, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813111 | BRASHEAR, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326833 | BRASHEARS, AARONASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361897 | BRASHEARS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623962 | BRASHEARS, KEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326800 | BRASHEARS, RICKY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301708 | BRASHEARS, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309436 | BRASHER, AUNYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709811 | BRASHER, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813112 | BRASHER, EMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198209 | BRASHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581975 | BRASHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520558 | BRASHER, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640550 | BRASHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171393 | BRASHER, SHAUNASEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520880 | BRASHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336815 | BRASHEWITZ, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270007 | BRASHIER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679289 | BRASHIER, MARJORIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252476 | BRASI, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582691 | BRASIEL, BROOKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383389 | BRASIER, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346911 | BRASIER, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343183 | BRASINGTON, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511826 | BRASINGTON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434334 | BRASINI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882331 | BRASK ENTERPRISES INC | P O BOX 55287 | | | | HOUSTON | TX | 77255 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578870 | BRASKEY, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773547 | BRASLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183589 | BRASLEY, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753439 | BRASLEY, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217745 | BRASLIN, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877375 | BRASS EAGLE INC | JARDEN CORPORATION | P O BOX 910212 | | | DALLAS | TX | 75391 | |
| 4888936 | BRASS KEY INC | UNIT 2301 23/F BROADWAY CENTRE | 93 KWAI FUK ROAD | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 4638665 | BRASS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600441 | BRASS, JAMIE ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770674 | BRASS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641052 | BRASS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790343 | Brass, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192563 | BRASSART, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540267 | BRASSEAUX, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153670 | BRASSEL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237152 | BRASSELL, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263343 | BRASSELL, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761004 | BRASSELL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813113 | BRASSEUR, HENRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670517 | BRASSEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439637 | BRASSFIELD, JAKAI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663818 | BRASSFIELD, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750433 | BRASSIL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221334 | BRASSLETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832882 | BRASSLOFT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162306 | BRAST, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480419 | BRASTOW, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727026 | BRASUELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675078 | BRASUK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343332 | BRASWELL III, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262949 | BRASWELL, ALV IN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235524 | BRASWELL, ANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378845 | BRASWELL, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341491 | BRASWELL, ARUJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378114 | BRASWELL, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738196 | BRASWELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306460 | BRASWELL, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210825 | BRASWELL, CHARLOTTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686409 | BRASWELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520287 | BRASWELL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443405 | BRASWELL, DAYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389668 | BRASWELL, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359540 | BRASWELL, DIANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665456 | BRASWELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721225 | BRASWELL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255621 | BRASWELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317843 | BRASWELL, ISAAC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204340 | BRASWELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146582 | BRASWELL, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262428 | BRASWELL, KRETRENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262672 | BRASWELL, KRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351180 | BRASWELL, KSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400505 | BRASWELL, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586837 | BRASWELL, MAPLETINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659452 | BRASWELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681715 | BRASWELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554153 | BRASWELL, MEATWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233710 | BRASWELL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825536 | BRASWELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747044 | BRASWELL, OLYMPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345941 | BRASWELL, QUANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361585 | BRASWELL, REECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369691 | BRASWELL, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370546 | BRASWELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559612 | BRASWELL, SUMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701680 | BRASWELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463652 | BRASWELL, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362921 | BRASWELL, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340323 | BRASWELL, TOBIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382549 | BRASWELL, TOYNAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515560 | BRASWELL, UNTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825537 | BRASWELL, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176895 | BRASWELL-FISHER, DIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849839 | BRAT CONSULTING & SERVICES LLC | 15115 LANNING AVE | | | | LAKEWOOD | OH | 44107 | |
| 4825538 | BRATCHER , DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520453 | BRATCHER III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343049 | BRATCHER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362984 | BRATCHER, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280446 | BRATCHER, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244067 | BRATCHER, AVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671037 | BRATCHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275948 | BRATCHER, DEACON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226484 | BRATCHER, DESHINIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483083 | BRATCHER, DETROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314714 | BRATCHER, FAITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728461 | BRATCHER, FANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228152 | BRATCHER, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281782 | BRATCHER, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697421 | BRATCHER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318072 | BRATCHER, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373624 | BRATCHER, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201400 | BRATCHER, MIKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702315 | BRATCHER, PAULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310051 | BRATCHER, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813114 | BRATCHER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674007 | BRATELY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477721 | BRATHWAITE JR, LIVINGSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241354 | BRATHWAITE KING, KAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179188 | BRATHWAITE, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227947 | BRATHWAITE, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262556 | BRATHWAITE, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558671 | BRATHWAITE, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296664 | BRATHWAITE, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596746 | BRATHWAITE, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189069 | BRATHWAITE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588616 | BRATHWAITE, GUY B. C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613165 | BRATHWAITE, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183853 | BRATHWAITE, JAYDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254537 | BRATHWAITE, KURENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437663 | BRATHWAITE, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643931 | BRATHWAITE, MATHILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689008 | BRATHWAITE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426975 | BRATHWAITE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732942 | BRATHWAITE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337726 | BRATHWAITE, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244295 | BRATHWAITE, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341531 | BRATHWAITE, RHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593552 | BRATHWAITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248272 | BRATHWAITE, TRACIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703720 | BRATHWAITE, VIODELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254982 | BRATHWAITE, WILCY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696871 | BRATHWAITE, ZIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777006 | BRATHWITE, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654696 | BRATKOVICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144400 | BRATLEY, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654104 | BRATOVICH, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364914 | BRATSCH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666140 | BRATSOULEAS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698965 | BRATT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605984 | BRATT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569274 | BRATT, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192550 | BRATT, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457789 | BRATT, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832883 | BRATTAIN AND ASSOCOIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598216 | BRATTAIN, CREED V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226736 | BRATTEN, IBRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406615 | BRATTEN-SINGLETON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776803 | BRATTIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791736 | BRATTON CONSTRUCTION INC | STEVE BRATTON | 144 OLD AUSTIN HWY | | | BASTROP | TX | 78602 | |
| 4825539 | BRATTON DESIGN STUDIO, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254430 | BRATTON, ANASTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153511 | BRATTON, ASPEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365268 | BRATTON, CHARLOTTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743069 | BRATTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629933 | BRATTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706590 | BRATTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474022 | BRATTON, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740041 | BRATTON, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676994 | BRATTON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365471 | BRATTON, MELINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346210 | BRATTON, MICHAELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651496 | BRATTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159219 | BRATTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517245 | BRATTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374502 | BRATTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215672 | BRATTON, QUENTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335155 | BRATTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758043 | BRATTON, VIOLET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585802 | BRATTON, WILLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654240 | BRATTON-TATE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277258 | BRATVOLD, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500500 | BRAU, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308084 | BRAUCH, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451600 | BRAUCHER, DAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770907 | BRAUCHLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587434 | BRAUCHLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219523 | BRAUCHT, LORI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292603 | BRAUCHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327630 | BRAUD, DIJANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670791 | BRAUDIE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613008 | BRAUE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420288 | BRAUEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853577 | Brauer, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468665 | BRAUER, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439858 | BRAUER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255941 | BRAUER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587699 | BRAUER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448647 | BRAUER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832884 | BRAUFMAN, JLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254777 | BRAUGHLER, LANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507707 | BRAUKSIECK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715825 | BRAULIO, GUERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499439 | BRAULIO, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667868 | BRAULT, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476089 | BRAULT, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330989 | BRAULT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627284 | BRAULT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854336 | BRAUN FAMILY TRUST, UTD 3/8/2012 | LARRY A. BRAUN AND CHRYSTEEN BRAUN, TRUSTEES | C/O CHRYSTEEN BRAUN, TRUSTEE | 540 LOS ALTOS AVENUE | | LONG BEACH | CA | 90814-2419 | |
| 5789537 | Braun Family Trust, utd 3/8/2012 | Chrysteen Braun | c/o Chrysteen Braun, Trustee | 540 Los Altos Avenue | | Long Beach | CA | 90814-2419 | |
| 4808478 | BRAUN FAMILY, LLC | 5898 SANTA LUCIA COURT | | | | VENTURA | CA | 93003 | |
| 4716235 | BRAUN JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645875 | BRAUN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647287 | BRAUN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369556 | BRAUN, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398250 | BRAUN, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573628 | BRAUN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215888 | BRAUN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572354 | BRAUN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686080 | BRAUN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791797 | Braun, Carey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284876 | BRAUN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715610 | BRAUN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669383 | BRAUN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282248 | BRAUN, CLINTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464685 | BRAUN, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494835 | BRAUN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769610 | BRAUN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529237 | BRAUN, DREAMLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300319 | BRAUN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234112 | BRAUN, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189591 | BRAUN, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402529 | BRAUN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591584 | BRAUN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367902 | BRAUN, JEANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183632 | BRAUN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433547 | BRAUN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245625 | BRAUN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306090 | BRAUN, KEERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288451 | BRAUN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703134 | BRAUN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569124 | BRAUN, KOURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718417 | BRAUN, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426204 | BRAUN, LEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832885 | BRAUN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390533 | BRAUN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311566 | BRAUN, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727808 | BRAUN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274789 | BRAUN, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344037 | BRAUN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712487 | BRAUN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203137 | BRAUN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487172 | BRAUN, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241455 | BRAUN, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389940 | BRAUN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638699 | BRAUN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658816 | BRAUN, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480434 | BRAUN, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205979 | BRAUN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759596 | BRAUN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444719 | BRAUN, THERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426427 | BRAUN, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178013 | BRAUN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655721 | BRAUN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412140 | BRAUN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571547 | BRAUNBECK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621776 | BRAUNE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581783 | BRAUNEIS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582782 | BRAUNEIS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583015 | BRAUNEIS, ZINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574006 | BRAUNEL, ANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660502 | BRAUNER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391648 | BRAUNERSREITHER, HOLLEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386855 | BRAUNESREITHER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390040 | BRAUNHAUSEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162716 | BRAUNIG, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236193 | BRAUNLICH II, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493290 | BRAUNLICH, WARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189553 | BRAUNS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186465 | BRAUNSCHWEIG, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677865 | BRAUNSTEIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768489 | BRAUNSTEIN, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390961 | BRAUN-SZARKOWSKI, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323296 | BRAUS, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349194 | BRAUSCH, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832886 | BRAUSER, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832887 | BRAUSER, MIKE & BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613940 | BRAUTI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615372 | BRAUTIGAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151528 | BRAUTIGAN, TOMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431398 | BRAUTMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261647 | BRAV, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797601 | BRAVADO HOLDINGS | DBA INSTANTLY AGELESS MIRACLE | 230 BRAVADO LANE | | | PALM BEACH SHORES | FL | 33404 | |
| 4879002 | BRAVADO INTERNATIONAL GROUP | MERCHANDISING SERVICES INC | 33206 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4891217 | Bravado International Group Merchandising Services, Inc. | Bravado International Group | Merchandising Services, Inc. | 32206 Collection Center Drive | | Chicago | IL | 60693-0322 | |
| 4891217 | Bravado International Group Merchandising Services, Inc. | Universal Music Group | Attn: Karin Kerns | 21301 Burbank Blvd. | | Woodland Hills | CA | 91367 | |
| 4552684 | BRAVAR, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681835 | BRAVARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291569 | BRAVE, DOUGLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759210 | BRAVENEC, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228671 | BRAVENEC, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832888 | BRAVER, JOAN LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418374 | BRAVER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548331 | BRAVERMAN, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530199 | BRAVERMAN, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434618 | BRAVERMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580288 | BRAVIERI, AURELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165676 | BRAVINDER, VINCENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856067 | BRAVMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244537 | BRAVO BARTRA, ALESSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179363 | BRAVO COCHACHI, EIBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890735 | Bravo Foods | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4500266 | BRAVO GALAN, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875302 | BRAVO GROUP | DIV OF YOUNG & RUBICAM | P O BOX 751731 | | | CHARLOTTE | NC | 28275 | |
| 4189275 | BRAVO HARO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534125 | BRAVO JR., ELIGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799436 | BRAVO LAUNDRY PRODUCTS LLC | 1815 HICKS ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 4171525 | BRAVO PERALTA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884925 | BRAVO PRINT PARTNERS LLC | PO BOX 491256 | | | | LAWRENCEVILLE | GA | 30049 | |
| 4186392 | BRAVO SANCHEZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806966 | BRAVO SPORTS | KYLEEN HICKS | 12801 CARMENITA RD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4496880 | BRAVO VARGAS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259127 | BRAVO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166258 | BRAVO, ALEJANDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655520 | BRAVO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191784 | BRAVO, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188740 | BRAVO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753212 | BRAVO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156527 | BRAVO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170002 | BRAVO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658254 | BRAVO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317945 | BRAVO, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482540 | BRAVO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166814 | BRAVO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186555 | BRAVO, CAMILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268571 | BRAVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533476 | BRAVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604847 | BRAVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649400 | BRAVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726336 | BRAVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520776 | BRAVO, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628065 | BRAVO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249225 | BRAVO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213934 | BRAVO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297556 | BRAVO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566625 | BRAVO, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285832 | BRAVO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168430 | BRAVO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591658 | BRAVO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209535 | BRAVO, ERICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500914 | BRAVO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772460 | BRAVO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152819 | BRAVO, FRANCES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159423 | BRAVO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150567 | BRAVO, GERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175935 | BRAVO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757875 | BRAVO, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525158 | BRAVO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338460 | BRAVO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243014 | BRAVO, JACINTO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209342 | BRAVO, JACQUELINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440669 | BRAVO, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419336 | BRAVO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207439 | BRAVO, JASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502323 | BRAVO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434691 | BRAVO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287721 | BRAVO, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180681 | BRAVO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165547 | BRAVO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397425 | BRAVO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172693 | BRAVO, KALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378127 | BRAVO, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532781 | BRAVO, LEYDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303300 | BRAVO, LIDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707849 | BRAVO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668610 | BRAVO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768022 | BRAVO, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190115 | BRAVO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234377 | BRAVO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422356 | BRAVO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597479 | BRAVO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785031 | Bravo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173526 | BRAVO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210713 | BRAVO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255025 | BRAVO, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386145 | BRAVO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198192 | BRAVO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177212 | BRAVO, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245344 | BRAVO, MAYERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792329 | Bravo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509873 | BRAVO, MICHAEL LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213170 | BRAVO, MIREYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256326 | BRAVO, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177271 | BRAVO, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248497 | BRAVO, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177587 | BRAVO, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175620 | BRAVO, NEIBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194369 | BRAVO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201704 | BRAVO, NORMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231455 | BRAVO, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434901 | BRAVO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414711 | BRAVO, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210833 | BRAVO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245929 | BRAVO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692573 | BRAVO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813115 | Bravo, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172233 | BRAVO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195184 | BRAVO, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499487 | BRAVO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163892 | BRAVO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164827 | BRAVO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436628 | BRAVO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717033 | BRAVO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710701 | BRAVO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466442 | BRAVO, TANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420378 | BRAVO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700644 | BRAVO, TONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176883 | BRAVO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547498 | BRAVO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172494 | BRAVO, YANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422383 | BRAVO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443142 | BRAVO, YUDELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424057 | BRAVO-ARAGON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555271 | BRAVO-DAVILA, MILAGRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503119 | BRAVO-LALUZ, YAMILETE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553167 | BRAVO-LOPEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239523 | BRAVO-WATERFIELD, KRISTHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273448 | BRAWDY, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813116 | BRAWER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600315 | BRAWLEY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222458 | BRAWLEY, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543779 | BRAWLEY, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644302 | BRAWLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218435 | BRAWLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690035 | BRAWLEY, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612135 | BRAWLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387746 | BRAWLEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726006 | BRAWLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376996 | BRAWLEY, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587689 | BRAWLEY, SYLINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700873 | BRAWLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261555 | BRAWNER, ARIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341633 | BRAWNER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531360 | BRAWNER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477474 | BRAWNER, JOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675335 | BRAWNER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314631 | BRAWNER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596073 | BRAWTHEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438787 | BRAXTON, AKEEM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716590 | BRAXTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692339 | BRAXTON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567617 | BRAXTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667516 | BRAXTON, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627663 | BRAXTON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639133 | BRAXTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628088 | BRAXTON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719039 | BRAXTON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613129 | BRAXTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731382 | BRAXTON, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482502 | BRAXTON, CHRISTIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560200 | BRAXTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714034 | BRAXTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543138 | BRAXTON, DEASIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298176 | BRAXTON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609734 | BRAXTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720514 | BRAXTON, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163820 | BRAXTON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438753 | BRAXTON, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343480 | BRAXTON, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603316 | BRAXTON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344344 | BRAXTON, LATRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656621 | BRAXTON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481714 | BRAXTON, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708192 | BRAXTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726324 | BRAXTON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750496 | BRAXTON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342132 | BRAXTON, PATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704720 | BRAXTON, PHANELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643067 | BRAXTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678341 | BRAXTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489658 | BRAXTON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491328 | BRAXTON, SIMONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611292 | BRAXTON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430722 | BRAXTON, TAJANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401717 | BRAXTON, TEYARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753039 | BRAXTON, VICKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489211 | BRAXTON, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603560 | BRAXTON, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519182 | BRAXTON, XANTHE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845536 | BRAXTONS CONTRACTING | 234 OLD MADISON RD | | | | Forrest City | AR | 72335 | |
| 4873502 | BRAY AND COMPANY REALTORS INC | C/O BRAY PROPERTY MANAGEMENT | 637 NORTH AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| 4578251 | BRAY II, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869680 | BRAY PROPERTY MANAGEMENT | 637 NORTH AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| 4832889 | BRAY WHALER INTL. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721637 | BRAY, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316113 | BRAY, ALANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148580 | BRAY, ALISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175496 | BRAY, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760563 | BRAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744457 | BRAY, ARCELI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280646 | BRAY, ARNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393049 | BRAY, ASIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589622 | BRAY, BARBARA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301877 | BRAY, BESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560868 | BRAY, BRESHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457781 | BRAY, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255919 | BRAY, CAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368601 | BRAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542252 | BRAY, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384977 | BRAY, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318214 | BRAY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467311 | BRAY, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703785 | BRAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470438 | BRAY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324054 | BRAY, DESTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242934 | BRAY, DONNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615543 | BRAY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761375 | BRAY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266306 | BRAY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186983 | BRAY, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207946 | BRAY, JACARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373713 | BRAY, JAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650147 | BRAY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584820 | BRAY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337892 | BRAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353489 | BRAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252373 | BRAY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773524 | BRAY, JOHN R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528029 | BRAY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284232 | BRAY, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534609 | BRAY, KARHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717593 | BRAY, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382772 | BRAY, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357639 | BRAY, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210645 | BRAY, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405355 | BRAY, KIANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387265 | BRAY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654746 | BRAY, LARCEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204074 | BRAY, LILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619550 | BRAY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657948 | BRAY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316677 | BRAY, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220435 | BRAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716366 | BRAY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492650 | BRAY, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527165 | BRAY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549538 | BRAY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328421 | BRAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249102 | BRAY, PEGGY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402794 | BRAY, QUANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317457 | BRAY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772710 | BRAY, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668459 | BRAY, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418552 | BRAY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362606 | BRAY, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309080 | BRAY, SHAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323098 | BRAY, SHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307718 | BRAY, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648841 | BRAY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438607 | BRAY, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316501 | BRAY, TEREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899365 | BRAY, TRACY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631357 | BRAY, TRACY ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600907 | BRAY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144652 | BRAY, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753422 | BRAY, VANETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318867 | BRAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514579 | BRAY, ZAK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606927 | BRAYACK, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346726 | BRAYALL, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386665 | BRAYBOY JR, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292607 | BRAYBOY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622891 | BRAYBOY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688547 | BRAYBOY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606639 | BRAYBOY, ELRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832890 | BRAYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663952 | BRAYER, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301585 | BRAYER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226341 | BRAYERTON, AIRYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370516 | BRAYFIELD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642006 | BRAYFORD, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456777 | BRAY-HARRIS, TALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459990 | BRAY-HARRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257957 | BRAYLOCK, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362513 | BRAYMAN, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641606 | BRAYMAN, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656749 | BRAYNON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813117 | BRAYNT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572695 | BRAY-RICHMOND, DEMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529149 | BRAYTON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793039 | Brayton, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428924 | BRAYTON, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306509 | BRAYTON, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809686 | BRAYTON, JANE | 21 VIA SAN FERNANDO | | | | TIBURON | CA | 94920 | |
| 4581901 | BRAYTON, REBECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429166 | BRAYUHA, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705751 | BRAY-WARD, LALETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850008 | BRAZ BROTHERS CONSTRUCTION LLC | 2159 NURSERY RD APT 113 | | | | CLEARWATER | FL | 33764 | |
| 4825540 | BRAZ, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633740 | BRAZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316475 | BRAZA PANEQUE, ROSELBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613591 | BRAZA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294030 | BRAZDA, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246070 | BRAZE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612483 | BRAZEALE, CARLTON LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368551 | BRAZEAU, CODEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695748 | BRAZEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855122 | BRAZEL, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507887 | BRAZELL, BILLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622545 | BRAZELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512780 | BRAZELL, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387830 | BRAZELL, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366388 | BRAZELL, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810669 | BRAZELL, STEVE | 1538 NE 17TH TERRACE | | | | FORT LAUDERDALE | FL | 33304 | |
| 4172918 | BRAZELL-DORSEY, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515303 | BRAZELTON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763810 | BRAZELTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484411 | BRAZELTON, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532640 | BRAZELTON, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722543 | BRAZELTON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663830 | BRAZELTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354743 | BRAZEN JR, BRUCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249580 | BRAZEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774651 | BRAZENDEH, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584518 | BRAZERO RODRIGUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776289 | BRAZIE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329201 | BRAZIE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423355 | BRAZIE, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261309 | BRAZIEL, ALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515152 | BRAZIEL, BILLIEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777174 | BRAZIEL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475897 | BRAZIEL, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648069 | BRAZIEL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365655 | BRAZIEL, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460369 | BRAZIEL, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340900 | BRAZIEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228445 | BRAZIEL, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411390 | BRAZIEL, MARCUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691825 | BRAZIEL-CARROLL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198690 | BRAZIER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298719 | BRAZIER, DAIZAHNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154625 | BRAZIER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612363 | BRAZIER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737515 | BRAZIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676041 | BRAZIER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211646 | BRAZIER, SHABRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198447 | BRAZIER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288672 | BRAZIER, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832891 | BRAZIL, AINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734523 | BRAZIL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755801 | BRAZIL, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635004 | BRAZIL, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618932 | BRAZIL, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355235 | BRAZIL, JAMEELAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181097 | BRAZIL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171466 | BRAZIL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492871 | BRAZIL, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696703 | BRAZIL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653413 | BRAZLE, ALGERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450993 | BRAZLE, LOGANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454445 | BRAZLE, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649756 | BRAZLE, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566088 | BRAZLE, SHARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145271 | BRAZLE, SHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666450 | BRAZLE, TAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446145 | BRAZLE, TELISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739293 | BRAZILL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714042 | BRAZILL, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304157 | BRAZINA, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459070 | BRAZINA, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398357 | BRAZINSKI, CARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720294 | BRAZLEY, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406987 | BRAZON, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141284 | Brazoria County Municipal Utility District (MUD) #35 | c/o Law Offices of Douglas T. Tabachnik, P.C. | | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141349 | Brazoria County Municipal Utility District (MUD) #35 | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141283 | Brazoria County Tax Office | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141348 | Brazoria County Tax Office | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4134858 | Brazos County | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4134858 | Brazos County | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4780764 | Brazos County Tax Assessor Collector | 4151 County Park Ct. | | | | Bryan | TX | 77802 | |
| 4125244 | Brazos County, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4125244 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4799267 | BRAZOS MALL OWNER LLC | P O BOX 1086 | | | | BEDFORD PARK | IL | 60499 | |
| 4880250 | BRAZOS MALL OWNERS LLC | P O BOX 1086 | | | | BEDFORD PARK | IL | 60499 | |
| 4883630 | BRAZOS SHOPPING CENTER LLC | P O BOX 940 | | | | MINERAL WELLS | TX | 76068 | |
| 4882318 | BRAZOSPORT FACTS | P O BOX 549 | | | | CLUTE | TX | 77531 | |
| 4761626 | BRAZZALE, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296790 | BRAZZALE, BRIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219670 | BRAZZEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400032 | BRAZZEL, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640503 | BRAZZELL, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518040 | BRAZZELL, KAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474053 | BRAZZERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467579 | BRAZZI, DAKOTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755964 | BRAZZIEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456890 | BRAZZLE, IYANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321641 | BRAZZLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596646 | BRAZZLE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561130 | BRAZZLE, DENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684159 | BRAZZLE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685332 | BRAZZLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591009 | BRAZZLEY, SHENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825541 | BRC COACH & TRANSIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865025 | BRC DAYTON LLC | 2967 GRANDVIEW AVE | | | | ATLANTA | GA | 30305 | |
| 4875738 | BRE COH GA LLC | EQUITY OFFICE | P O BOX 535650 | | | ATLANTA | GA | 30353 | |
| 4803033 | BRE DDR RETAIL HOLDINGS III LLC | DBA BRE DDR BR WHITTWOOD CA LLC | DEPT 341953 25330 57480 | PO BOX 101037 | | PASADENA | CA | 91189-1037 | |
| 4854293 | BRE DELTA INDUSTRIAL PARENT LLC | BRE DELTA INDUSTRIAL PARENT LLC DBA BRE DELTA INDUSTRIAL SACRAMENTO LP | C/O EQUITY OFFICE | ATTN: MANAGING COUNSEL & LEASE ADMINISTRATION | 222 S. RIVERSIDE PLAZA, SUITE 2000 | CHICAGO | IL | 60606 | |
| 4849800 | BRE DELTA INDUSTRIAL SACRAMENTO LP | PO BOX 209259 | | | | Austin | TX | 78720 | |
| 4808669 | BRE NON-CORE ASSETS INC. | DBA BRIXMOR NON-CORE 3 OWNER A LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON AVENUE, 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4802943 | BRE PENTAGON RETAIL HOLDINGS A INC | DBA BRE DDR RIVERDALE VILLAGE OUTE | DEPT 104726 21433 55647 | PO BOX 951982 | | CLEVELAND | OH | 44193 | |
| 4873313 | BRE RC GREAT SW TX LP | BRE RC RETAIL PARENT LLC | P O BOX 27627 | | | SAN DIEGO | CA | 92198 | |
| 4808849 | BRE RC RETAIL PARENT LLC | C/O SHOPCORE PROPERTIES | ATTN: LEGAL DEPARTMENT | SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 4855089 | BRE RC RETAIL PARENT LLC | BRE RC LOYAL PLAZA PA LLC | C/O SHOPCORE PROPERTIES | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 5791287 | BRE RC RETAIL PARENT LLC | ATTN: LEGAL DEPARTMENT | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 4873312 | BRE RC TIMBER CREEK TX LP | BRE RC RETAIL PARENT LLC | P O BOX 845660 | | | LOS ANGELES | CA | 90084 | |
| 4873504 | BRE RETAIL NP FESTIVAL CENTRE OWNER | C/O BRIXMOR PROPERTY GROUP | 3440 PRESTON RIDGE RD STE 425 | | | ALPHARETTA | GA | 30005 | |
| 4873505 | BRE RETAIL NP FESTIVAL CENTRE OWNER | C/O BRIXMOR PROPERTY GROUP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4808710 | BRE RETAIL NP OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 4808737 | BRE RETAIL RESIDUAL GREENVILLE COMMONS | OWNER LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| 4908481 | BRE Retail Residual Greenville Commons Owner LLC (Brixmor Property Group, Inc) t/a Greenville Commons, Greenville, TN | Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Steet, 51st Floor | | Philadelphia | PA | 19103 | |
| 4799260 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 713530 | | | | CINCINNATI | OH | 45271-3530 | |
| 4908481 | BRE Retail Residual Owner 1 LLC (Brixmor Property Group, Inc.) t/a Western Hills Plaza, Cincinnati, OH | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Steet, 51st Floor | | Philadelphia | PA | 19103 | |
| 4808741 | BRE RETAIL RESIDUAL OWNER I LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4794939 | BRE/CENTRAL INDUSTRIAL NON-REIT HO | DBA BRE/DP AZ LLC | C/O BRE/DP FL LLC | PO BOX 203857 | | DALLAS | TX | 75320-3857 | |
| 4798158 | BRE/CENTRAL OFFICE HOLDINGS LLC | DBA BRE/COH GA LLC | PO BOX 535650 | | | ATLANTA | GA | 30353-5650 | |
| 4795004 | BRE/ENTERPRISE PARENT II LLC | DBA CWCA BENICIA WAREHOUSE 21 LLC | C/O CWCA EAST HOWELL 59 LLC | PO BOX 101257 | | PASADENA | CA | 91189-0005 | |
| 4799262 | BRE/INDUSTRIAL PORTFOLIO HOLDINGS | DBA BRE/US INDUSTRIAL PROPERTIES | LOCKBOX #774735 | 4735 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4007 | |
| 4805484 | BRE/PEARLRIDGE LLC | PO BOX 645020 | | | | CINCINNATI | OH | 45264-5020 | |
| 4873559 | BREA UNION PLAZA II LLC | C/O JG MANAGEMENT COMPANY INC | 5743 CORSA AVENUE SUITE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4716253 | BREA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489598 | BREA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235689 | BREA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610292 | BREA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473556 | BREA, SHEKINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431734 | BREA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333597 | BREA-BAEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463858 | BREAD, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825542 | BREADON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344971 | BREAKALL, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156673 | BREAKER, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594437 | BREALON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768288 | BREAM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813118 | BREANNA HERRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797948 | BREANNA JOHNSON | DBA SUNNYDEALZ | 1029 N SAGINAW BLVD STE 10 #135 | | | SAGINAW | TX | 76179 | |
| 4719528 | BREARLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772743 | BREARLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422341 | BREARLEY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422939 | BREARY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485116 | BREASETTE, ARLETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300772 | BREATHETT, CAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347960 | BREAU, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393567 | BREAU, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359538 | BREAULT, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434161 | BREAULT, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334234 | BREAULT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651626 | BREAULT, GLINDORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506514 | BREAULT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849158 | BREAUX EXTERMINATING CO INC | 3652 DERBIGNY ST | | | | Metairie | LA | 70001 | |
| 4657047 | BREAUX SHERMAN, INGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693946 | BREAUX, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200828 | BREAUX, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319537 | BREAUX, CHENIQUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627467 | BREAUX, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324315 | BREAUX, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601837 | BREAUX, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322976 | BREAUX, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159280 | BREAUX, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414108 | BREAUX, KASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690273 | BREAUX, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322427 | BREAUX, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327454 | BREAUX, MATAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786097 | Breaux, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728136 | BREAUX, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540860 | BREAUX, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538077 | BREAUX, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856218 | BREAUX, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856180 | BREAUX, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675888 | BREAUX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671963 | BREAUX, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323950 | BREAUX, SHAKASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320753 | BREAUX, TANYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558138 | BREAUX, TERRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582606 | BREAUX, TRYSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507962 | BREAUX, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253383 | BREAUX-ALLEN, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324331 | BREAUX-CLARK, CLARENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374483 | BREAUXSAUS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153482 | BREAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525735 | BREAZEALE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748994 | BREAZEALE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512909 | BREAZEALE, GARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832892 | BREAZEALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511485 | BREAZEALE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152997 | BREAZEALE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751851 | BREAZEALE, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297104 | BREBAN, SIMONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813119 | BREBER, MARIA CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764316 | BREBNER, ZAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442025 | BREBNOR, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605214 | BREBNOR, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203482 | BREBRICK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190560 | BRECEDA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746281 | BRECEDA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477228 | BRECHBIEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750448 | BRECHBUHL, ADELHEID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454855 | BRECHEEN, GERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638239 | BRECHEEN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179622 | BRECHEISEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514945 | BRECHLER, ANNELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466261 | BRECHT, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371256 | BRECHT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832893 | BRECHTER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702959 | BRECHWALD, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813120 | BRECIA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606023 | BRECK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759762 | BRECK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791738 | BRECKE MECHANICAL CONTRACTORS | BRAD BRECKE, VP | 4140 F AVE NW | | | CEDAR RAPIDS | IA | 52405 | |
| 4808386 | BRECKENRIDGE 2005 LLC | C/O GFD MANAGEMENT, INC. | 6350 QUADRANGLE DRIVE, SUITE 205 | | | CHAPEL HILL | NC | 27517 | |
| 4810697 | BRECKENRIDGE PROPERTY | 2015 MANHATTEN BEACH BLVD. | SUITE 100 | FUND 2016 | | REDONDO BEACH | CA | 90278 | |
| 4169282 | BRECKENRIDGE, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539001 | BRECKENRIDGE, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630275 | BRECKENRIDGE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301625 | BRECKENRIDGE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239067 | BRECKENRIDGE, JONATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752549 | BRECKENRIDGE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463599 | BRECKENRIDGE, KIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196068 | BRECKENRIDGE, LEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704260 | BRECKENRIDGE, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297493 | BRECKENRIDGE, NAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459830 | BRECKENRIDGE, SCHAUNTARRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577513 | BRECKENRIDGE, TAVEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234216 | BRECKON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850571 | BRECO CONSTRUCTION GP | 2134 SPARTA PIKE | | | | LEBANON | TN | 37090 | |
| 4689590 | BREDAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576730 | BREDE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810152 | BREDE/ALLIED CONVENTION SERVICE | 2502 LAKE ORANGE DRIVE | | | | ORLANDO | FL | 32837 | |
| 4345703 | BREDEHOFT, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387706 | BREDELL HILL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669678 | BREDELL, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279223 | BREDEMEIER, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554574 | BREDEMEIER, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295711 | BREDESON, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566855 | BREDL, AREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274037 | BREDOW, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665647 | BREDOW, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416022 | BREDVIG, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522500 | BREDWELL, JAKOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653968 | BREDY, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245113 | BREDY, KENCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244875 | BREDY, VENANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572203 | BREE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157054 | BREE, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740573 | BREE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615639 | BREECE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752447 | BREECE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225477 | BREECE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225699 | BREECE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146773 | BREECH, SHARNELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368363 | BREED, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599667 | BREED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371439 | BREED, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513019 | BREED, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372564 | BREED, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463884 | BREED, SHERMIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832894 | BREEDEN DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813121 | Breeden, Cindy and Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611917 | BREEDEN, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554307 | BREEDEN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581997 | BREEDEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724400 | BREEDEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521274 | BREEDEN, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521471 | BREEDEN, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605825 | BREEDEN, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771417 | BREEDEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243642 | BREEDEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250748 | BREEDEN, MIKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621645 | BREEDEN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559119 | BREEDEN, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429017 | BREEDEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523370 | BREEDEN, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636159 | BREEDEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386585 | BREEDEN, TAMIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250493 | BREEDEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517675 | BREEDEN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379312 | BREEDEN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275292 | BREEDING, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284308 | BREEDING, MARGITTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345591 | BREEDING, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733434 | BREEDING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348657 | BREEDING, RENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465513 | BREEDING, TAUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486202 | BREEDLOVE, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308137 | BREEDLOVE, BALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435089 | BREEDLOVE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634172 | BREEDLOVE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313834 | BREEDLOVE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552659 | BREEDLOVE, ETERNITY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468038 | BREEDLOVE, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316675 | BREEDLOVE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311959 | BREEDLOVE, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233891 | BREEDLOVE, PATRICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494355 | BREEDLOVE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758974 | BREEDLOVE, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327471 | BREEDLOVE, RIVERS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707769 | BREEDLOVE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259076 | BREEDLOVE, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529219 | BREEDLOVE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521195 | BREEDLOVE-ERVIN, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349189 | BREEDON, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492187 | BREELAND, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859396 | BREEN OIL COMPANY | 1201 3RD STREET N W | | | | GREAT FALLS | MT | 59404 | |
| 4681358 | BREEN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555589 | BREEN, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272623 | BREEN, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557389 | BREEN, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333999 | BREEN, DEBORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266128 | BREEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266722 | BREEN, DEMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721859 | BREEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825543 | Breen, Donna & Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350946 | BREEN, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422738 | BREEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642057 | BREEN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351100 | BREEN, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1018 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527290 | BREEN, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647278 | BREEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690352 | BREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443018 | BREEN, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485589 | BREEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640429 | BREEN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331042 | BREEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469070 | BREEN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669131 | BREEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813122 | BREEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742171 | BREEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231149 | BREER, MONIQUE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701863 | BREES, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404231 | BREESE, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473507 | BREESE, DAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470641 | BREESE, HEIDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703799 | BREESE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400442 | BREESE, MARYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451713 | BREESE, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713975 | BREEST, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796062 | BREEZE COMFORT | DBA BRAS N BAGS | 23 VICTORIA PL E | | | FORT LEE | NJ | 07024 | |
| 4798768 | BREEZE DRYER | PO BOX 1560 | | | | BUCKINGHAM | PA | 18912-1560 | |
| 4899223 | BREEZE HVAC LLC | ERIC COHN | 1905 W THOMAS ST | STE D 289 | | HAMMOND | LA | 70401 | |
| 4794380 | Breeze International | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794381 | Breeze International | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884397 | BREEZE NEWSPAPERS | PO BOX 151306 | | | | CAPE CORAL | FL | 33915 | |
| 4898450 | BREEZE POINT HEATING & CONDITIONING SERVICES | DANTE CARMONA | 1518 SEABROOK LN | | | SAN DIEGO | CA | 92139 | |
| 4802131 | BREEZE SYSTEMS INTERNATIONAL LLC | DBA BREEZE SYSTEMS INTERNATIONAL | 56 ELLA GRASSO AVE | | | TORRINGTON | CT | 06790 | |
| 5788772 | Breeze Technologies LLC | Charles Coombs | 2451 Cumberland Pkwy, Suite 3551 | | | Atlanta | GA | 30339 | |
| 4450802 | BREEZE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437932 | BREEZE, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161013 | BREEZE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873314 | BREEZEWARE | BREEZE TECHNOLOGIES LLC | 2451 CUMBERLAND PKWY STE 3551 | | | ATLANTA | GA | 30339 | |
| 4562637 | BREEZIE, TEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182854 | BREEZLEY, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313839 | BREFORD, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432735 | BREGE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765797 | BREGG, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450447 | BREGGINS II, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431019 | BREGMAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227908 | BREGON, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354176 | BREHAM, KESEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403793 | BREHENY, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832895 | BREHIER, JEAN-PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180662 | BREHM, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568255 | BREHM, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167031 | BREHM, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609881 | BREHM, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720687 | BREHM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370024 | BREHME, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625550 | BREHMER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224456 | BREHON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366022 | BREID, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714218 | BREIDENBACH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320965 | BREIDENBACH, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460690 | BREIDENBACH, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246811 | BREIDENBACK, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230148 | BREIDENBAUGH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699272 | BREIDENSTEIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769269 | BREIDINGER, ROBYN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487779 | BREIG, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145094 | BREIGHNER, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414327 | BREIJO CUETO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239414 | BREIJO, LISDEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256068 | BREIJO, MIRIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434463 | BREIL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622235 | BREIL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760516 | BREIMANN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304772 | BREIMEIR, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599258 | BREINER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273824 | BREINER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399504 | BREINING, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406113 | BREINING, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474521 | BREININGER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471678 | BREISCH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853578 | Breisch, Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776813 | BREISH, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298352 | BREIT, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185455 | BREIT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592793 | BREIT, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832896 | BREIT, PAULA & JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294011 | BREIT, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768737 | BREITBART, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635133 | BREITBEIL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301844 | BREITENBACH, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449957 | BREITENBACH, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825544 | BREITENBUCHER, JIM & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191545 | BREITENFELDT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571902 | BREITENSTEIN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727719 | BREITENSTEIN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362280 | BREITER, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610580 | BREITHAUPT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649107 | BREITHAUPT, GIDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322779 | BREITHAUPT, STARLET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443490 | BREITHLING, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375381 | BREITLING, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825545 | BREITLING, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576125 | BREITSPRECKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758407 | BREITUNG, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308425 | BREITWIESER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172199 | BREK, BASSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376355 | BREKHUS, DAKOTAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513868 | BREKKE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366767 | BREKKE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569537 | BREKKE, HANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376701 | BREKKE, JOAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566823 | BREKKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687831 | BREKKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456205 | BREKOSKI, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763974 | BRELAND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730142 | BRELAND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585694 | BRELAND, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592472 | BRELAND, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443140 | BRELAND, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603827 | BRELAND, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375510 | BRELAND, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294759 | BRELAND, KHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280548 | BRELAND, KHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311194 | BRELAND, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374891 | BRELAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486345 | BRELAND, NATAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508874 | BRELAND, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508231 | BRELAND, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213856 | BRELAND, SHARONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147617 | BRELAND-SMITH, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676415 | BRELLAND, LAFFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275759 | BRELSFORD, TARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574019 | BREM, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720195 | BREM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764579 | BREMANG, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703142 | BREMBRY, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668602 | BREMENKAMP, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862776 | BREMER WHYTE BROWN OMEARA LLP | 20320 SW BIRCH ST 2ND FLOOR | | | | NEWPROT BEACH | CA | 92660 | |
| 4566453 | BREMER, CHANCE | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364639 | BREMER, CHRIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611668 | BREMER, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621942 | BREMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592187 | BREMER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634931 | BREMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625426 | BREMER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428554 | BREMER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274807 | BREMER, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605412 | BREMER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767177 | BREMERMANN, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699435 | BREMIGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479822 | BREMME, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284642 | BREMMER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825546 | BREMMER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656727 | BREMMER, JODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468143 | BREMMER, SCOTT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863209 | BREMNER INC | 21684 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346493 | BREMNER, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421861 | BREMNER, PRUDENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408397 | BREMNOR FOSTER, TAMMIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236967 | BREMONT, SIMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617901 | BREMSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312669 | BRENA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308579 | BRENA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813123 | BRENAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277923 | BRENCHLEY, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731129 | BRENCHLEY, JERRIMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 48S0523 | BRENDA BRANDOM | 27720 VERMONT ST | | | | Southfield | MI | 48076 | |
| 4849914 | BRENDA BRYANT | 3717 PHILLIPS CHAPEL RD | | | | Haw River | NC | 27258 | |
| 4850546 | BRENDA C HARTE | 280 W 815 S | | | | Logan | UT | 84321 | |
| 4813124 | BRENDA CLONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845954 | BRENDA DIAZ-MESSENGER | 244 JACKSON ST | | | | Lake Wales | FL | 33859 | |
| 4846584 | BRENDA FERRARI | 511 JEFFERSON ST | | | | Port Clinton | OH | 43452 | |
| 4846941 | BRENDA FRENCH | 8316 RACQUET DR | | | | Saint Louis | MO | 63121 | |
| 4832899 | BRENDA GRADYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832900 | BRENDA HARRITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780464 | Brenda Hill, Tax Collector | 401 Lincoln Way East | | | | Chambersburg | PA | 17201 | |
| 4813125 | BRENDA HINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813126 | BRENDA HOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846303 | BRENDA JONES | 110 WINDY POINT DR | | | | Marietta | OH | 45750 | |
| 4813127 | Brenda Kaplan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852739 | BRENDA KNIGHT | 620 SARITA ST | | | | Sanford | FL | 32773 | |
| 4849108 | BRENDA L SUEHS | 803 DEPOT ST | | | | Manawa | WI | 54949 | |
| 4813128 | BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810463 | BRENDA LORRAINE | 6066 HUNTINGTON WOODS DR. | | | | NAPLES | FL | 34112 | |
| 4850888 | BRENDA M POPE | 260 IPSWICH ST | | | | Gladstone | OR | 97027 | |
| 4832901 | BRENDA MC DONALD KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850016 | BRENDA MILLER | 421 12TH AVE W | | | | Birmingham | AL | 35204 | |
| 4813129 | BRENDA MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877032 | BRENDA N IKEMOTO OD | IKEMOTO OPTOMETRY | 944 S HIGHLAND AVE | | | FULLERTON | CA | 92832 | |
| 4851114 | BRENDA SLOAN | 3300 CARPENTER RD SE UNIT 114 | | | | LACEY | WA | 98503 | |
| 4851001 | BRENDA STAFFORD | 30540 N CORBIN RD | | | | Walker | LA | 70785 | |
| 4848912 | BRENDA THOMAS | 1411 LAKELAND AVE | | | | Cincinnati | OH | 45237 | |
| 4850662 | BRENDA TOMPKINS | 21 HARPER ST | | | | Lake Peekskill | NY | 10537 | |
| 4832902 | BRENDA VANDERVOORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832898 | BRENDA YARBROUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338077 | BRENDA, JOHNSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581348 | BRENDAL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851454 | BRENDAN COTTER | 3162 SERENA AVE | | | | Carpinteria | CA | 93013 | |
| 4845390 | BRENDAN FOSTER | 4380 WILLOW ST | | | | PACE | FL | 32571 | |
| 4424526 | BRENDEL, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668607 | BRENDEL-GOETZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571829 | BRENDEMUEHL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825547 | BRENDEN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825548 | BRENDEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481205 | BRENDLE, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690296 | BRENDLE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813130 | BRENDLIN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478694 | BRENDLINGER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491838 | BRENDLINGER, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486929 | BRENDLINGER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487229 | BRENDLINGER, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355313 | BRENDLY, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832903 | Brendon Dedekind | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850311 | BRENDON FENTRESS | 5401 ROCK CHALK DR | | | | Lawrence | KS | 66049 | |
| 4286668 | BRENEISEN, DEANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484016 | BRENEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577353 | BRENEMEN JR, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586778 | BRENES FELICIANO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586779 | BRENES FELICIANO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255600 | BRENES RAMOS, MARIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290852 | BRENES, AIDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550102 | BRENES, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667767 | BRENES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484833 | BRENES, DJANKO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274773 | BRENES, DULCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192372 | BRENES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173051 | BRENES, ERWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437520 | BRENES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259128 | BRENES, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825549 | BRENES, MARCO & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594273 | BRENES, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626943 | BRENES, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182527 | BRENES, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725845 | BRENETSKIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547062 | BRENEUS, KRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696877 | BRENGETTSY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340927 | BRENGLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161368 | BRENGLE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607017 | BRENHAM, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372220 | BRENICH, NATALYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431888 | BRENIS, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558884 | BRENISER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208352 | BRENIZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477564 | BRENIZER JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484865 | BRENIZER, KENDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493281 | BRENKER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832904 | BRENKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813131 | BRENKLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813132 | BRENLAR TRUST/LARRY BRACKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179170 | BRENMARK, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752388 | BRENNA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424489 | BRENNA, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367387 | BRENNA, LORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729195 | BRENNA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832905 | BRENNAN CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880233 | BRENNAN ELECTRIC INC | P O BOX 1069 | | | | KINGSTON | PA | 18704 | |
| 4854827 | BRENNAN INVESTMENT GROUP | BIG NJ PORTFOLIO, LP | C/O BRENNAN INVESTMENT GROUP LLC | ATTN:  MICHAEL W. BRENNAN | 9450 W. BRYN MAWR, SUITE 750 | ROSEMONT | IL | 60018 | |
| 4887667 | BRENNAN JEWELRY | SEARS WATCH JEWELRY & CLOCKS | 7627 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| 4889619 | Brennan Jewelry, Inc | Attn: Jeffrey Tadlock | 7627 Allen Road | | | Allen Park | MI | 48101 | |
| 4890257 | Brennan Jewelry, Inc | Attn: Steve Walters | 7627 Allen Rd. | | | Allen Park | MI | 48101 | |
| 4337479 | BRENNAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407795 | BRENNAN, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475347 | BRENNAN, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422918 | BRENNAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722046 | BRENNAN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628143 | BRENNAN, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299375 | BRENNAN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429081 | BRENNAN, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730645 | BRENNAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223854 | BRENNAN, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454556 | BRENNAN, COLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194155 | BRENNAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664935 | BRENNAN, CORNELIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439556 | BRENNAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403185 | BRENNAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467356 | BRENNAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343864 | BRENNAN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653937 | BRENNAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507502 | BRENNAN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350052 | BRENNAN, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661477 | BRENNAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424508 | BRENNAN, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699835 | BRENNAN, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588876 | BRENNAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585035 | BRENNAN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393442 | BRENNAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302528 | BRENNAN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813133 | BRENNAN, JASON & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825550 | BRENNAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187430 | BRENNAN, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291629 | BRENNAN, JOANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407468 | BRENNAN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629434 | BRENNAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813134 | BRENNAN, JOHN & ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431155 | BRENNAN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705112 | BRENNAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193219 | BRENNAN, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466196 | BRENNAN, JOSI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729846 | BRENNAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597307 | BRENNAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825551 | BRENNAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395025 | BRENNAN, KERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625862 | BRENNAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667680 | BRENNAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694920 | BRENNAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813135 | BRENNAN, LIZ & KIERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825552 | BRENNAN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698987 | BRENNAN, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786735 | Brennan, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786736 | Brennan, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333670 | BRENNAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470703 | BRENNAN, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421111 | BRENNAN, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482037 | BRENNAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360490 | BRENNAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285612 | BRENNAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690605 | BRENNAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651402 | BRENNAN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703117 | BRENNAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777759 | BRENNAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775030 | BRENNAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453995 | BRENNAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633429 | BRENNAN, OQUERDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294156 | BRENNAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697576 | BRENNAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813136 | BRENNAN, RAYMOND & CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441096 | BRENNAN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444419 | BRENNAN, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573257 | BRENNAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161197 | BRENNAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299728 | BRENNAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486461 | BRENNAN, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525926 | BRENNAN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339140 | BRENNAN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427173 | BRENNAN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399827 | BRENNAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573121 | BRENNECKE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613803 | BRENNECKE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581436 | BRENNECKE, LOIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864709 | BRENNECO INC | 2780CONSERVATION CLUB RD STE A | | | | LAFAYETTE | IN | 47905 | |
| 4380411 | BRENNEIS III, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373101 | BRENNEMAN, ALEX Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313071 | BRENNEMAN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471534 | BRENNEMAN, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705621 | BRENNEMAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448456 | BRENNEMAN, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248773 | BRENNEN, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167155 | BRENNEN, TIJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886890 | BRENNER GROUP ENTERPRISES | SEARS NON-OPTICAL LOC 1958/2308 | 928 WRIGHT AVE #206 | | | MOUNTAIN VIEW | CA | 94043 | |
| 4478519 | BRENNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364961 | BRENNER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813137 | BRENNER, BILL & MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351534 | BRENNER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687947 | BRENNER, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453529 | BRENNER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583112 | BRENNER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489036 | BRENNER, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762206 | BRENNER, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733180 | BRENNER, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254999 | BRENNER, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213512 | BRENNER, GERALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603498 | BRENNER, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484492 | BRENNER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350822 | BRENNER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366897 | BRENNER, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650904 | BRENNER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295352 | BRENNER, MARC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813138 | BRENNER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813139 | BRENNER, MARK & RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315970 | BRENNER, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397871 | BRENNER, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460515 | BRENNER, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348726 | BRENNER, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832906 | BRENNER, SUSAN & STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832907 | BRENNER, SUZANNE & RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296460 | BRENNFLECK, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729682 | BRENNICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653099 | BRENNING, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674489 | BRENNON, CHINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456930 | BRENNSTUHL, TYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406448 | BRENON, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684516 | BRENOT, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791740 | BRENSHA HEIGHTS | HARLAN AFFLERBACH | 101 E AIRLINE #23 | | | BRENHAN | TX | 77833 | |
| 4693004 | BRENSING, THAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479153 | BRENSINGER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629326 | BRENSINGER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6558407 | BRENSINGER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322940 | BRENSON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174964 | BRENSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832908 | BRENT & SHERYL MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804808 | BRENT EGBERT | DBA PRB PRODUCTS | POB 351 | 231 N 200 W | | MENDON | UT | 84325 | |
| 4813140 | BRENT FELLOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800781 | BRENT INDUSTRIES LLC | DBA KJ MOTORSPORTS | 9952 MOUNTAIN ROAD | | | MIDDLEPORT | NY | 14105 | |
| 4801085 | BRENT INDUSTRIES LLC | DBA OUTDOOR FURANCE SUPPLY | 9952 MOUNTAIN ROAD | | | MIDDLEPORT | NY | 14105 | |
| 4887173 | BRENT J DEMPSEY P A | SEARS OPTICAL 1745 | 347 WESTSHORE PLAZA | | | TAMPA | FL | 33609 | |
| 4813141 | BRENT LENEHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813142 | BRENT NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475567 | BRENT, ALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287716 | BRENT, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270906 | BRENT, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577268 | BRENT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744802 | BRENT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475277 | BRENT, CAMIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751346 | BRENT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614061 | BRENT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225185 | BRENT, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234910 | BRENT, LAQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752539 | BRENT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305454 | BRENT, MAKYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190538 | BRENT, MICKAELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592574 | BRENT, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546481 | BRENT, SHIRNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761994 | BRENT, SHORTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813143 | BRENTAN AND LIZ ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664737 | BRENTANO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647364 | BRENTJENS, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474063 | BRENTLEY, DAEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451951 | BRENTLEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394150 | BRENTLEY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446882 | BRENTLINGER, CAMMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692262 | BRENTLINGER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396181 | BRENT-MAGRI, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169430 | BRENTON, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832909 | BRENTON, MARCO & ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813144 | BRENT'S CUSTOM CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884977 | BRENTS TREE SERVICE INC | PO BOX 5337 | | | | ROUND ROCK | TX | 78783 | |
| 4238788 | BRENTS, ALAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319086 | BRENTS, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341737 | BRENTUO, NANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791741 | BRENTWOOD DETROIT, LLC | MARK BERGER, MEMBER | 1445 E KIRBY | | | DETROIT | MI | 48211 | |
| 4854347 | BRENTWOOD HOLDINGS (BENETTI) | BRIGHTON LEASE MANAGEMENT, LLC | C/O BRIGHTON & GREENSBORO LEASE MGMT. LLC | 180 S SPRUCE AVENUE | SUITE 160 | SAN FRANCISCO | CA | 94080 | |
| 4854773 | BRENTWOOD HOLDINGS (BENETTI) | GREENSBORO LEASE MANAGEMENT, LLC | C/O BRIGHTON & GREENSBORO LEASE MGMT. LLC | 180 S SPRUCE AVENUE | SUITE 160 | SAN FRANCISCO | CA | 94080 | |
| 5788759 | Brentwood Holdings (Benetti) | Attn: Alec G Land | 180 S Spruce Avenue | Suite 160 | | San Francisco | CA | 94080 | |
| 4796605 | BRENTWOOD HOME LLC | DBA SLEEPSHOPUSA | 8357 LOCH LOMOND | | | PICO RIVERA | CA | 90660 | |
| 4801492 | BRENTWOOD HOME LLC | DBA SLEEPSHOPUSA | 701 BURNING TREE RD A-B | | | FULLERTON | CA | 92833 | |
| 4747492 | BRERETON, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567624 | BRERETON, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174871 | BRES, EARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150239 | BRES, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159639 | BRESAW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910093 | Bresch, James E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322747 | BRESCHER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174664 | BRESCHINI, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196324 | BRESCIA, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813145 | BRESCIA, GREG & NICOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153013 | BRESCIC, ADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622466 | BRESEE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287485 | BRESEMAN, SCHELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238018 | BRESETTE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643029 | BRESETTE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194409 | BRESHEARS, CLAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620858 | BRESHEARS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825553 | BRESHEARS, MARY LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373507 | BRESHEARS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153395 | BRESHEARS, RAVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151387 | BRESHEARS, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459217 | BRESIGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452005 | BRESIGER, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1024 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484715 | BRESIL, LOUDVICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404570 | BRESIL, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245429 | BRESKE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769766 | BRESKO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253190 | BRESKOW, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356363 | BRESLAWSKI, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423252 | BRESLAWSKI, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348820 | BRESLAWSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410940 | BRESLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751775 | BRESLIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832910 | BRESLIN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489966 | BRESLIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417999 | BRESLIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791835 | Breslin, Marcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296498 | BRESLIN, NEAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402679 | BRESLIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483746 | BRESLIN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306455 | BRESLIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407739 | BRESLIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596907 | BRESLIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832911 | BRESLOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292536 | BRESNAHAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655321 | BRESNAHAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332340 | BRESNAHAN, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660175 | BRESNAHAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277512 | BRESNAK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493739 | BRESNAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551659 | BRESNAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162211 | BRESNEN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592662 | BRESNEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165041 | BRESNYAN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481060 | BRESSELSMITH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563152 | BRESSETTE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506593 | BRESSETTE, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418973 | BRESSI, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618879 | BRESSINGHAM, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832912 | BRESSLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157446 | BRESSLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772695 | BRESSLER, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537158 | BRESSLER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353715 | BRESSLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761498 | BRESSLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737322 | BRESSLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465264 | BRESSLER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832913 | BRESSMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832914 | BRESSO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454987 | BREST, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832915 | BRET DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813146 | BRET HACKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813147 | BRET MARYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697648 | BRETADO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206785 | BRETADO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625690 | BRETANA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506664 | BRETANHA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184847 | BRETCHES, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473531 | BRETER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326866 | BRETEY, ROXANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789736 | Brethauer, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145108 | BRETHERICK, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678598 | BRETHRICK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648024 | BRETL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329583 | BRETON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406588 | BRETON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565654 | BRETON, JOANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443996 | BRETON, JOMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233555 | BRETOUX, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873326 | BRETS REFRIGERATION | BRET RUDDY | P O BOX 2965 | | | SHOW LOW | AZ | 85902 | |
| 4433777 | BRETSCH, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813148 | BRETT & MICHELLE GALLOWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813149 | BRETT & PERISH KUBIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801883 | BRETT BYERS | DBA IDEA MARKETING GROUP | 4132 ATLANTA HIGHWAY | SUITE 110-118 | | LOGANVILLE | GA | 30052 | |
| 4813150 | BRETT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813151 | BRETT DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848953 | BRETT ERENBERG | 3573 LAKELAND ST | | | | Mohegan Lake | NY | 10547 | |
| 4813152 | BRETT HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870589 | BRETT R RASMUSSEN | 756 CENTURY AVE SW | | | | HUTCHINSON | MN | 55350 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847809 | BRETT ROBY | 5022 DORKING CT | | | | Newark | CA | 94560 | |
| 4813153 | BRETT ROCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813154 | BRETT RYCKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813155 | BRETT TIPPIN GENERAL CONT. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850363 | BRETT TRACY | 20 NELSON ST | | | | Auburn | NY | 13021 | |
| 4813156 | BRETT WILSON AND VICKIE CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831281 | BRETT ZAROFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570378 | BRETT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418960 | BRETT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586243 | BRETT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832916 | BRETT, JOE & DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754009 | BRETT, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706047 | BRETT, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311277 | BRETTIN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203781 | BRETTIN, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327883 | BRETTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741361 | BRETTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862147 | BRETTS SMALL ENGINE REPAIR INC | 18895 WEST 158TH STREET | | | | OLATHE | KS | 66062 | |
| 4529489 | BRETZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723995 | BRETZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577419 | BRETZ, ARIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521248 | BRETZ, BARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245735 | BRETZ, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762039 | BRETZER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652980 | BRETZING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309115 | BRETZINGER, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478172 | BRETZIUS, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688596 | BRETZMANN, JUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573073 | BRETZMANN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472829 | BREUER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677590 | BREUER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760468 | BREUER, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703740 | BREUER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378426 | BREUER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249644 | BREUER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676466 | BREUER, NISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158174 | BREUER, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620566 | BREUER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616210 | BREUER, TEREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203295 | BREUKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708439 | BREULER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667535 | BREUN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169118 | BREUNER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608569 | BREUNIG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218153 | BREUNIG, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658528 | BREUNING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314459 | BREUNINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209236 | BREUNINGER, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856459 | BREUS, RIVLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780960 | BREVARD COUNTY | P O BOX 2500 TAX COLLECTOR | | | | Titusville | FL | 32781-2500 | |
| 4779747 | Brevard County Tax Collector | 400 South St  6th Flr | | | | Titusville | FL | 32780-7698 | |
| 4779748 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781-2500 | |
| 4340588 | BREVARD, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649058 | BREVARD, CUANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735216 | BREVARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240423 | BREVARD, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333419 | BREVELERI, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160648 | BREVET, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466384 | BREVIG, HILLARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680869 | BREVIK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729713 | BREVIK, ODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444371 | BREVIL, LOTECHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443093 | BREVIL, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441288 | BREVIL, WEPHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389132 | BREVOORT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866438 | BREW AVENUE REFRESHMENT SERVICES | 3698 WASHINGTON ROAD | | | | MARTINEZ | GA | 30907 | |
| 4777969 | Brew Avenue Refreshment Services LLC | 3698 Washington Road | | | | Martinez, | GA | 30907 | |
| 4300087 | BREW, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281721 | BREW, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337197 | BREWAH, YAMBASU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663074 | BREWARD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275644 | BREWBAKER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295569 | BREWER III, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417643 | BREWER JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864260 | BREWER PLUMBING & HEATING INC | 252 E FIRST ST | | | | LONDON | OH | 43140 | |
| 4162946 | BREWER, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377502 | BREWER, ALANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243015 | BREWER, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209220 | BREWER, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703098 | BREWER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581099 | BREWER, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752041 | BREWER, ALPHEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147830 | BREWER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149389 | BREWER, ALYSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411750 | BREWER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375924 | BREWER, AMECHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148272 | BREWER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825555 | BREWER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664904 | BREWER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371333 | BREWER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433210 | BREWER, ANNASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147164 | BREWER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697460 | BREWER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375448 | BREWER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446733 | BREWER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708975 | BREWER, ATSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266991 | BREWER, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692923 | BREWER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369629 | BREWER, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657810 | BREWER, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380545 | BREWER, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288043 | BREWER, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668831 | BREWER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146104 | BREWER, BOBBIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350459 | BREWER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464638 | BREWER, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462102 | BREWER, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152303 | BREWER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629378 | BREWER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377771 | BREWER, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148608 | BREWER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277828 | BREWER, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461031 | BREWER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368602 | BREWER, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677385 | BREWER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310881 | BREWER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591246 | BREWER, CATHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549523 | BREWER, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571080 | BREWER, CHADNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222239 | BREWER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389107 | BREWER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522923 | BREWER, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469754 | BREWER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353429 | BREWER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729042 | BREWER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150794 | BREWER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553079 | BREWER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375635 | BREWER, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557051 | BREWER, CINDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682703 | BREWER, CLEMENTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813157 | BREWER, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451186 | BREWER, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366305 | BREWER, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327452 | BREWER, CYNTRELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368281 | BREWER, DADZIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671050 | BREWER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848811 | BREWER, DALE | 4264 CLEARVIEW CT | | | | Bellbrook | OH | 45305 | |
| 4168660 | BREWER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364885 | BREWER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293059 | BREWER, DAQUAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258270 | BREWER, DARIEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303609 | BREWER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160416 | BREWER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531038 | BREWER, DEEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682659 | BREWER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154409 | BREWER, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241409 | BREWER, DESTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514273 | BREWER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286081 | BREWER, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621442 | BREWER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621443 | BREWER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677605 | BREWER, DOMENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627543 | BREWER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675067 | BREWER, DONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597063 | BREWER, DONALD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573070 | BREWER, EDYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378575 | BREWER, ELIJAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358509 | BREWER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460704 | BREWER, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608757 | BREWER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189394 | BREWER, FRANCES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321822 | BREWER, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813158 | BREWER, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626112 | BREWER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323864 | BREWER, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596958 | BREWER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488128 | BREWER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272592 | BREWER, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517442 | BREWER, HAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539956 | BREWER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152282 | BREWER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796138 | BREWER, JALEEL A | DBA JAYS HOME GOODS | 149 SHARPLESS BLVD | | | WESTAMPTON | NJ | 08060 | |
| 4523193 | BREWER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701563 | BREWER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351696 | BREWER, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387848 | BREWER, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453877 | BREWER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348327 | BREWER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384191 | BREWER, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697236 | BREWER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316804 | BREWER, JERRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449701 | BREWER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837544 | BREWER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330441 | BREWER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517146 | BREWER, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149728 | BREWER, JUANITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543380 | BREWER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654070 | BREWER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287825 | BREWER, KAILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349325 | BREWER, KARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395749 | BREWER, KARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442652 | BREWER, KASSAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235241 | BREWER, KATELYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582752 | BREWER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588085 | BREWER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293842 | BREWER, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431615 | BREWER, KAYLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357589 | BREWER, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742405 | BREWER, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484049 | BREWER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557832 | BREWER, KEMBERLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762505 | BREWER, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825554 | BREWER, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703055 | BREWER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360737 | BREWER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366237 | BREWER, KIANTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408624 | BREWER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609451 | BREWER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749668 | BREWER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640509 | BREWER, LEROY G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145242 | BREWER, LESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682601 | BREWER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818802 | BREWER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190388 | BREWER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565401 | BREWER, LONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676969 | BREWER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516149 | BREWER, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271129 | BREWER, MALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152023 | BREWER, MALLERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311020 | BREWER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681462 | BREWER, MARGRETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668916 | BREWER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149631 | BREWER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461184 | BREWER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546883 | BREWER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439438 | BREWER, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255408 | BREWER, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349045 | BREWER, MEAGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507729 | BREWER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387677 | BREWER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546120 | BREWER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596034 | BREWER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651205 | BREWER, MICHAELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460545 | BREWER, MICHAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304827 | BREWER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460112 | BREWER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356261 | BREWER, MORANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525777 | BREWER, NAKAIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631666 | BREWER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148047 | BREWER, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562295 | BREWER, OLASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568974 | BREWER, OLIVER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157176 | BREWER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252834 | BREWER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577160 | BREWER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211267 | BREWER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307283 | BREWER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712518 | BREWER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181322 | BREWER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720990 | BREWER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733469 | BREWER, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371932 | BREWER, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762678 | BREWER, PHILLISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361074 | BREWER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633559 | BREWER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605568 | BREWER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624570 | BREWER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719871 | BREWER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525379 | BREWER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586977 | BREWER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759528 | BREWER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558509 | BREWER, RONDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519789 | BREWER, ROSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743746 | BREWER, ROSE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712664 | BREWER, ROXANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656301 | BREWER, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321643 | BREWER, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615327 | BREWER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459884 | BREWER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581247 | BREWER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298189 | BREWER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409546 | BREWER, SHANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384043 | BREWER, SHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524689 | BREWER, SHATIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410092 | BREWER, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200357 | BREWER, SHONTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813159 | BREWER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576632 | BREWER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610467 | BREWER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411249 | BREWER, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569991 | BREWER, TARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320555 | BREWER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540020 | BREWER, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385091 | BREWER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686368 | BREWER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265776 | BREWER, TIQUAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800631 | Brewer, Tommy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448574 | BREWER, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226936 | BREWER, TYKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321536 | BREWER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240123 | BREWER, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665808 | BREWER, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153045 | BREWER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349811 | BREWER, YVANETTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771447 | BREWER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488677 | BREWER, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401283 | BREWER-ANDERSON, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559423 | BREWER-HARPER, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864014 | BREWERS DISTRIBUTING | 2421 WEST TOWNLINE RD | | | | PEORIA | IL | 61615 | |
| 4751450 | BREWINGTON, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402703 | BREWINGTON, ANQUENETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751805 | BREWINGTON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631043 | BREWINGTON, ARNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373960 | BREWINGTON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406811 | BREWINGTON, DAJENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515623 | BREWINGTON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225647 | BREWINGTON, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720309 | BREWINGTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398651 | BREWINGTON, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643496 | BREWINGTON, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456625 | BREWIS, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516290 | BREWSTER JR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849059 | BREWSTER TECHNOLOGY | 16 MOUNT EBO RD S STE 18 | | | | Brewster | NY | 10509 | |
| 4805687 | BREWSTER WALLCOVERING CO | PO BOX 414717 | | | | BOSTON | MA | 02241-4717 | |
| 4316082 | BREWSTER, ABBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465897 | BREWSTER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661251 | BREWSTER, ADELLA  D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398821 | BREWSTER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684096 | BREWSTER, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294236 | BREWSTER, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442845 | BREWSTER, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375345 | BREWSTER, BENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699397 | BREWSTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432087 | BREWSTER, CALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264401 | BREWSTER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153906 | BREWSTER, CYRAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730042 | BREWSTER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395282 | BREWSTER, GREG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511798 | BREWSTER, JALYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511129 | BREWSTER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466347 | BREWSTER, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562566 | BREWSTER, JAMISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300975 | BREWSTER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776702 | BREWSTER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559884 | BREWSTER, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763033 | BREWSTER, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369092 | BREWSTER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180779 | BREWSTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248683 | BREWSTER, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562660 | BREWSTER, LASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666631 | BREWSTER, LEMOYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825556 | Brewster, Lewis & Stacie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813160 | BREWSTER, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264334 | BREWSTER, MARRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286036 | BREWSTER, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674964 | BREWSTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825557 | BREWSTER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649900 | BREWSTER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662898 | BREWSTER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421535 | BREWSTER, OLINKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513458 | BREWSTER, ORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412809 | BREWSTER, PAYTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686640 | BREWSTER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735691 | BREWSTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222600 | BREWSTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233256 | BREWSTER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436395 | BREWSTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236185 | BREWSTER, SHANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614408 | BREWSTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520531 | BREWSTER, TERASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401389 | BREWSTER, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511392 | BREWSTER, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316560 | BREWSTER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873329 | BREWTON STANDARD | BREWTON NEWSPAPERS INC | P O BOX 887 ST NICHOLAS AVE | | | BREWTON | AL | 36427 | |
| 4255518 | BREWTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231940 | BREWTON, AVIAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275653 | BREWTON, BOBBRETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234775 | BREWTON, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735478 | BREWTON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746016 | BREWTON, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637551 | BREWTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271749 | BREWTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246881 | BREWTON, KADRINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311401 | BREWTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259143 | BREWTON, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386366 | BREWTON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240717 | BREWTON, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386335 | BREWTON, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738487 | BREWTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512393 | BREWTON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574660 | BREY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604403 | BREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731386 | BREY, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431137 | BREYER, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144870 | BREYER, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594086 | BREYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710406 | BREYER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233544 | BREYER, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520406 | BREYETTE, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671536 | BREYFOGLE, DELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764523 | BREYFOGLE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699506 | BREYFOGLE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741974 | BREYLEY, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188190 | BREYMANN, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294668 | BREYMEYER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745209 | BREZA, ZAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221033 | BREZALL, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477651 | BREZENSKI, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227680 | BREZIAL, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227234 | BREZIAL-WEDINGTON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515012 | BREZINA, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481465 | BREZINA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386016 | BREZINSKI, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803311 | BRFI GATEWAY LLC | PO BOX 3577 DEPT P | | | | SEATTLE | WA | 98124-3577 | |
| 4779291 | BRFI Gateway, LLC | Jones Lang LaSalle Americas | Attn: Sharon Gurewitz, Property Manager | 655 Redwood Highway, Suite 177 | | Mill Valley | CA | 94941 | |
| 4813161 | BRG HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832917 | BRG HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869290 | BRG PRECISION PRODUCTS INC | 600 NORTH RIVER STREET | | | | DERBY | KS | 67037 | |
| 4740530 | BRIA JR, JOSEPH JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285652 | BRIALES, LEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813162 | BRIAN & ASAMI FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832918 | BRIAN & CINDY SCHUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861315 | BRIAN & DALES LOCK & SAFE INC | 1600 ROGERS AVENUE | | | | FORT SMITH | AR | 72901 | |
| 4832919 | BRIAN & KAREN FRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813163 | BRIAN & KATRINA SHERER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832920 | BRIAN & LISA PEARLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813164 | BRIAN & ROXANNE MEEKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832921 | BRIAN & VALERIE FULLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887235 | BRIAN A BATTAGLIA OD | SEARS OPTICAL 2134 | 7 WALDEN GALLERIA | | | CHEEKTOWAGA | NY | 14225 | |
| 4887632 | BRIAN A MONTGOMERY | SEARS OPTICAL LOCATION 2850 | 839 SULPHUR SPRING RD | | | CHILLICOTHE | OH | 45601 | |
| 4848071 | BRIAN ABEL | 8888 TALLWOOD DR | | | | Austin | TX | 78759 | |
| 4832922 | BRIAN AND KAY WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813165 | BRIAN AND SUE KNECHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813166 | BRIAN ARBOGAST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794636 | BRIAN BALDWIN WHOLESALE | DBA SCOTTS SALES.COM | 4550 276TH TER | | | BRANFORD | FL | 32008 | |
| 4799777 | BRIAN BALDWIN WHOLESALE | DBA SCOTTS SALES.COM | 230 SW TUNER PL | | | LAKE CITY | FL | 32025 | |
| 4887124 | BRIAN BATTAGLIA | SEARS OPTICAL 1514 | 6929 WILLIAMS ROAD | | | NIAGRA FALLS | NY | 14304 | |
| 4832923 | Brian Bauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813167 | BRIAN BROWN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869681 | BRIAN C BUHLMAN | 6375 M 72 WEST | | | | GRAYLING | MI | 49738 | |
| 4871575 | BRIAN C WINCHELL | 90434 HILL ROAD | | | | SPRINGFIELD | OR | 97487 | |
| 4851198 | BRIAN CANFIELD | 1141 NE 9TH ST | | | | Blue Springs | MO | 64014 | |
| 4813168 | BRIAN CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813169 | BRIAN CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795453 | BRIAN CHRIST | DBA WILLYGOAT INC | PO BOX 748 | | | THEODORE | AL | 36590 | |
| 4832924 | BRIAN COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813170 | BRIAN CONNORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880036 | BRIAN D OTTUM | OTTUM RESEARCH & CONSULTING | 398 GREEN HILLS DRIVE | | | SALINE | MI | 48176 | |
| 4795541 | BRIAN DAVIS | DBA STERLINGS ROWE | PO BOX 56654 | | | NEW ORLEANS | LA | 70156-6654 | |
| 4859365 | BRIAN DICKERSON | 120 WADING BIRD | | | | VENICE | FL | 34292 | |
| 4813171 | BRIAN DRUMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864860 | BRIAN E LINEBAUGH | 2849 W LAKESIDE DRIVE | | | | WEST BRANCH | MI | 48661 | |
| 4804155 | BRIAN EDWARDS | DBA PULSE SHOWER SPAS INC | 297 ANNA STREET | | | WATSONVILLE | CA | 95076 | |
| 4873346 | BRIAN EDWARDS | BRIAN LEE EDWARDS | 79948 GRASMERE AVE | | | INDIO | CA | 92203 | |
| 4892581 | Brian F Schimschok dba A-1 Painting | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887536 | BRIAN FARQUHAR OD | SEARS OPTICAL LOCATION 1768 | 15024 N 102ND ST | | | SCOTTSDALE | AZ | 85255 | |
| 4848887 | BRIAN FIPPS | 19316 BEVERLY AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4845406 | BRIAN GALLAGHER | 1802 32ND AVE | | | | Vero Beach | FL | 32960 | |
| 4813172 | BRIAN GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800164 | BRIAN GILLIAM | DBA LOOKING 4 THE DEALS LLC | 2777 BRENTWOOD ROAD #41347 | | | RALEIGH | NC | 27604 | |
| 4813173 | BRIAN GOLDSTEIN & CHRISTINE LEPPONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847024 | BRIAN GREGORY | 3024 MADISON  AVE | | | | San Diego | CA | 92116 | |
| 4796899 | BRIAN HAHN | DBA SAGA CNC | 8550 NORTH 91ST AVE G80 | | | PEORIA | AZ | 85345 | |
| 4813174 | BRIAN HALLORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845543 | BRIAN HAMMONDS | PO BOX 293 | | | | Julian | NC | 27283 | |
| 4848082 | BRIAN HAMPEL | 8201 VASSAR CIR | | | | Tampa | FL | 33634 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873337 | BRIAN HARFORD LLC | BRIAN HARFORD | 2170 GLENLOCK DR | | | DELTONA | FL | 32725 | |
| 4848442 | BRIAN HARTIE | 2080 STONE BOROUGH DR | | | | Charlotte | NC | 28277 | |
| 4802623 | BRIAN HEITING | DBA CYCLE ATV LIQUIDATOR | 501 STEPHENSON AVE | | | ESCANABA | MI | 49829 | |
| 4798637 | BRIAN HENDERSON | DBA DAYLEE NATURALS | PO BOX 401 | | | BUTLER | NJ | 07405 | |
| 4832925 | BRIAN HOLLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813175 | BRIAN HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849876 | BRIAN J DORAN | 14593 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142 | |
| 4850401 | BRIAN J FRANEY | 7611 MELLOR AVE | | | | Sykesville | MD | 21784 | |
| 4796416 | BRIAN J LUBINSKAS | DBA LED POOL LIGHTS | PO BOX 303 | | | ARDEN | NC | 28704 | |
| 4845455 | BRIAN JOHNSTONE | 7328 NEWPORT DR | | | | Arlington | WA | 98223 | |
| 4813176 | BRIAN KEARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848030 | BRIAN KEITH WAINNER | 17040 CAMPO DR | | | | Parker | CO | 80134 | |
| 4813177 | BRIAN KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887015 | BRIAN L FARQUHAR OD PC | SEARS OPTICAL 1169 | 3177 CHANDLER VILLAGE DR | | | CHANDLER | AZ | 85226 | |
| 4852369 | BRIAN LANCASTER | 595 MATIANUCK AVE | | | | Windsor | CT | 06095 | |
| 4832926 | BRIAN LAYTON, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813178 | BRIAN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813179 | BRIAN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813180 | BRIAN LIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832927 | BRIAN MAHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813181 | BRIAN MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813182 | BRIAN MCKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795291 | BRIAN MORRISON | DBA MORRISON OUTDOOR POWER EQUIPME | 8300 COUNTY ROAD 508 | | | ALVARADO | TX | 76009 | |
| 4813183 | BRIAN MURPHY CONST AND DEVELOPENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873352 | BRIAN N STURGILL PLLC | BRIAN NATHAN STURGILL | 7449 E CALLE SINAOLA | | | TUSCON | AZ | 85710 | |
| 4887186 | BRIAN NORMAN | SEARS OPTICAL 1822 | 330 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | |
| 4825558 | BRIAN PAVAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804858 | BRIAN PRINGLE | DBA E WHOLESALER | 111 WEST RIVER ST | | | CADILLAC MI | MI | 49601 | |
| 4813184 | BRIAN RAFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796483 | BRIAN RICE | DBA GEMKINGZ | 2903 W. NEW HAVEN AVE # 363 | | | WEST MELBOURNE | FL | 32904 | |
| 4800116 | BRIAN ROBINSON | DBA THE MUSIC FARM | 4900 WHIPPLE AVE NW | | | CANTON | OH | 44718 | |
| 4813185 | BRIAN ROEPKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813186 | BRIAN SCANLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850497 | BRIAN SCOTT GABBARD | 1353 WHISPERING WOODS LN | | | | Springboro | OH | 45066 | |
| 4813187 | BRIAN SIBBALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832928 | Brian Skocaj | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813188 | BRIAN STEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850477 | BRIAN SWANSON | 2101 WHISTLER CT | | | | DAVIS | CA | 95618 | |
| 4849521 | BRIAN SYERS | 1295 OSAGE ST | | | | Saint Paul | MN | 55117 | |
| 4779216 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779217 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779218 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779219 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779220 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779221 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779222 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779223 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779224 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779225 | Brian Van Vooren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832929 | BRIAN VERBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803900 | BRIAN VICK | DBA WOOLLY MAMMOTH GIFTS | 359 POND HILL MOUNTAIN RD | | | WAPWALLOPEN | PA | 18660 | |
| 4832930 | BRIAN WALSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851027 | BRIAN WALTERS | 1338 CLEARWATER BLVD | | | | White Lake | MI | 48386 | |
| 4832931 | BRIAN WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810676 | Brian Weaver | 10166 BOCA CT | | | | NAPLES | FL | 34109 | |
| 4832932 | BRIAN WEISSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832933 | BRIAN WEISSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737146 | BRIAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236553 | BRIAN, DARIUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760922 | BRIAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604102 | BRIANO, KELLY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861551 | BRIANS LAWNMOWER PARTS & REPAIR | 16780 ANNESLEY ROAD | | | | E LIVERPOOL | OH | 43920 | |
| 4881639 | BRIANS LOCK & KEY | P O BOX 340 | | | | BLACKSBURG | VA | 24063 | |
| 4877256 | BRIANS REPAIR SERVICE | JAMES BRIAN WHIDDON | 62 ARCHIES RD | | | DOUGLAS | GA | 31535 | |
| 4882792 | BRIANS WASTE RECYCLING INC | P O BOX 70 | | | | LUMBERTON | NC | 28359 | |
| 4873330 | BRIANS WILDLIFE NUISANCE CONTROL | BRIAN ADKINS | 1433 STATE ROUTE 7 NE | | | BROOKFIELD | OH | 44403 | |
| 4813189 | BRIANS, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568648 | BRIANS, KARRIE ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307045 | BRIANTE, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806761 | BRIANZA BELLA LLC | ACCOUNTING DEPARTMENT | 7816 ASTRAL AVE | | | LOS VEGAS | NV | 89149 | |
| 4806734 | BRIARPATCH INC | 150 ESSEX STREET | | | | MILLBURN | NJ | 07041 | |
| 4860912 | BRIARPATCH INC | 150 ESSEX ST STE 301 | | | | MILLBURN | NJ | 07041 | |
| 4655973 | BRIARS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799164 | BRIARWOOD LLC | A/C 375-6552760 | P O BOX 404570 | | | ATLANTA | GA | 30384-4570 | |
| 4299060 | BRIATTA, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617393 | BRIBER, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412008 | BRIBIESCA, KARRIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645544 | BRIC, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883766 | BRICA INC | P O BOX 989 | | | | FREEPORT | FL | 32439 | |
| 4589615 | BRICARELLO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640946 | BRICCO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226730 | BRICE ROBINSON, ANAHJEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813190 | BRICE SCHILLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813191 | BRICE YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403956 | BRICE, AL-JANI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678047 | BRICE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462275 | BRICE, CORBAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619989 | BRICE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279476 | BRICE, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424629 | BRICE, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727813 | BRICE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678584 | BRICE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692403 | BRICE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258650 | BRICE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509766 | BRICE, JOHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387587 | BRICE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759413 | BRICE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765775 | BRICE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337345 | BRICE, KEON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632121 | BRICE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420004 | BRICE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388842 | BRICE, NICHOL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335234 | BRICE, SCHNAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341020 | BRICE, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227050 | BRICE, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767229 | BRICE, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169199 | BRICE, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591848 | BRICE-JACKSON, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235795 | BRICENO CASTELLANOS, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709037 | BRICENO, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244757 | BRICENO, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409577 | BRICENO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214569 | BRICENO, JULIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737867 | BRICENO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232791 | BRICENO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243120 | BRICENO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754602 | BRICHER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210476 | BRICHTA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703904 | BRICK, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312887 | BRICK, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832934 | BRICKELL CITY CENTRE PROJECT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832935 | BRICKELL GROUP CONSTRUCTION,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832936 | BRICKELL TEN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832937 | BRICKELL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237550 | BRICKELL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759248 | BRICKELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700520 | BRICKELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470669 | BRICKER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201025 | BRICKER, DEIDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469336 | BRICKER, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465546 | BRICKER, GEHRIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740970 | BRICKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666931 | BRICKER, MARTY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763263 | BRICKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219447 | BRICKER, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309622 | BRICKER, OLIVIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723050 | BRICKER, PHILLIP  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700508 | BRICKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758396 | BRICKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339074 | BRICKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633022 | BRICKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880745 | BRICKERS CHOICE FERTILIZER INC | P O BOX 174 | | | | MARION | PA | 17235 | |
| 4764964 | BRICKETT, LAURIE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210618 | BRICKEY, CLAIRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601381 | BRICKEY, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543486 | BRICKEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873361 | BRICKHOUSE SECURITY | BRICKHOUSE ELECTRONICS LLC | 980 AVE OF THE AMERICAS 3RD FL | | | NEW YORK | NY | 10018 | |
| 4313693 | BRICKHOUSE, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384985 | BRICKHOUSE, AYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343674 | BRICKHOUSE, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695201 | BRICKHOUSE, KIM M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747453 | BRICKHOUSE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1033 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261720 | BRICKHOUSE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227001 | BRICKHOUSE, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386958 | BRICKHOUSE, RICKEEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456193 | BRICKING, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489630 | BRICKLE, LEKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626198 | BRICKLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306564 | BRICKLES, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158685 | BRICKLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723794 | BRICKLEY, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547391 | BRICKLEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237578 | BRICKLEY, QUANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861220 | BRICKMAN GROUP LTD | 1579 S 38TH ST STE 100 | | | | MILWAUKEE | WI | 53215 | |
| 4866384 | BRICKMAN GROUP LTD | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4672308 | BRICKMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533768 | BRICKMAN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652254 | BRICKNER, ERIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467169 | BRICKNER, GARIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570568 | BRICKNER, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427624 | BRICKNER, MICHELE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706779 | BRICKNER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772651 | BRICKNER, YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575374 | BRICKO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589109 | BRICKOUS, NEKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878261 | BRICKS TV & APPLIANCE | LARRY A BRICK | 2612 SOUTH HWY 281 | | | ABERDEEN | SD | 57401 | |
| 4885321 | BRICKSTIX LLC | PO BOX 83 | | | | HARTLAND | WI | 53029 | |
| 4214820 | BRICKUS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710521 | BRICKUS, NAYDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166431 | BRICKY, KENDAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551821 | BRIDDELL, JASMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662979 | BRIDDLE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310013 | BRIDEGROOM, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866274 | BRIDENBAUGHS FLOWERS | 3537 CLEVELAND AVE | | | | COLUMBUS | OH | 43224 | |
| 4861010 | BRIDGE CITY POWER EQUIPMENT LLC | 1509 BRIDGE CITY AVENUE | | | | BRIDGE CITY | LA | 70094 | |
| 4864940 | BRIDGE CONSULTING GROUP LLC | 2901 NE BLAKELEY ST UNIT A | | | | SEATTLE | WA | 98105 | |
| 4865244 | BRIDGE DIRECT INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 4813192 | BRIDGE, GARY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449611 | BRIDGE, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429550 | BRIDGE, KELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570974 | BRIDGE, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751975 | BRIDGEFORD, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601905 | BRIDGEFORD, STELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604843 | BRIDGEFORD, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345938 | BRIDGEFORTH, EMEROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671727 | BRIDGEFORTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302941 | BRIDGEFORTH, JNAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668794 | BRIDGEFORTH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891968 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 5790012 | BRIDGELINE DIGITAL, INC. | GENERAL COUNSEL | WITH A COPY TO FINANCE DEPARTMENT | 80 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | |
| 5790013 | BRIDGELINE DIGITAL, INC. | GENERAL COUNSEL | WITH A COPY TO FINANCE DEPARTMENT | 81 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | |
| 5790014 | BRIDGELINE DIGITAL, INC. | WILLIAM MATTESON | 81 BLANCHARD RD | | | BURLINGTON | MA | 01804 | |
| 4341930 | BRIDGEMAHON, PHINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735229 | BRIDGEMAN, DARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394143 | BRIDGEMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732730 | BRIDGEMAN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337665 | BRIDGEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717007 | BRIDGEMAN, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238425 | BRIDGEMAN, TOCARRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757766 | BRIDGEMAN, WESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219762 | BRIDGEMAN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460812 | BRIDGEN, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737786 | BRIDGENS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851003 | BRIDGEPORT MANAGEMENT LLC | 32799 WOODWARD AVE STE 1 | | | | Royal Oak | MI | 48073 | |
| 4850114 | BRIDGER HEATING AND AIR CONDITIONING LLC | 2718 W 3500 N | | | | Ogden | UT | 84404 | |
| 4559426 | BRIDGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740358 | BRIDGERS, BRENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690021 | BRIDGERS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578005 | BRIDGERS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515764 | BRIDGERS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702598 | BRIDGERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687946 | BRIDGERS, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380003 | BRIDGES ASKEW, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813193 | BRIDGES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693178 | BRIDGES II, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590421 | BRIDGES JOHNSON, AYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679929 | BRIDGES SR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507199 | BRIDGES, ADIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408965 | BRIDGES, ALEC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277459 | BRIDGES, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277460 | BRIDGES, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365784 | BRIDGES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464139 | BRIDGES, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186612 | BRIDGES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411529 | BRIDGES, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566036 | BRIDGES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164344 | BRIDGES, BARBARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636974 | BRIDGES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472924 | BRIDGES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550126 | BRIDGES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376028 | BRIDGES, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706773 | BRIDGES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356848 | BRIDGES, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382699 | BRIDGES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626726 | BRIDGES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261895 | BRIDGES, CECIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384820 | BRIDGES, CHARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268206 | BRIDGES, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149847 | BRIDGES, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632486 | BRIDGES, COLUMBUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549511 | BRIDGES, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356863 | BRIDGES, DAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443612 | BRIDGES, DARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323572 | BRIDGES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582122 | BRIDGES, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225408 | BRIDGES, DEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405775 | BRIDGES, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519854 | BRIDGES, DESHALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357551 | BRIDGES, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349468 | BRIDGES, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362799 | BRIDGES, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226844 | BRIDGES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360179 | BRIDGES, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718828 | BRIDGES, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225894 | BRIDGES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151130 | BRIDGES, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613709 | BRIDGES, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259274 | BRIDGES, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606364 | BRIDGES, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660308 | BRIDGES, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322087 | BRIDGES, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513569 | BRIDGES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611220 | BRIDGES, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605989 | BRIDGES, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574277 | BRIDGES, JACQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467973 | BRIDGES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623386 | BRIDGES, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659272 | BRIDGES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609091 | BRIDGES, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663153 | BRIDGES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774648 | BRIDGES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678592 | BRIDGES, JO LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751005 | BRIDGES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190423 | BRIDGES, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554735 | BRIDGES, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161982 | BRIDGES, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405857 | BRIDGES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235629 | BRIDGES, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551122 | BRIDGES, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545591 | BRIDGES, KEASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658442 | BRIDGES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264296 | BRIDGES, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315137 | BRIDGES, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523235 | BRIDGES, LAKEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753924 | BRIDGES, LARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322386 | BRIDGES, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148379 | BRIDGES, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465954 | BRIDGES, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316083 | BRIDGES, LEAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171280 | BRIDGES, LEROY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378592 | BRIDGES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634117 | BRIDGES, LETA  DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603202 | BRIDGES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730100 | BRIDGES, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522492 | BRIDGES, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358632 | BRIDGES, MARQUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640738 | BRIDGES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736553 | BRIDGES, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555150 | BRIDGES, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287335 | BRIDGES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540385 | BRIDGES, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560579 | BRIDGES, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585630 | BRIDGES, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757047 | BRIDGES, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644914 | BRIDGES, MRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152620 | BRIDGES, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258516 | BRIDGES, PANSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743409 | BRIDGES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704822 | BRIDGES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260658 | BRIDGES, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537542 | BRIDGES, RACHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697930 | BRIDGES, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676363 | BRIDGES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358652 | BRIDGES, RAVIEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415174 | BRIDGES, RAVYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572589 | BRIDGES, RAYVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737455 | BRIDGES, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247088 | BRIDGES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391695 | BRIDGES, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570181 | BRIDGES, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765179 | BRIDGES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589740 | BRIDGES, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348407 | BRIDGES, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740725 | BRIDGES, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531455 | BRIDGES, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582882 | BRIDGES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326218 | BRIDGES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682878 | BRIDGES, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262359 | BRIDGES, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690858 | BRIDGES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749416 | BRIDGES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440321 | BRIDGES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548616 | BRIDGES, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181796 | BRIDGES, TERRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518325 | BRIDGES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656866 | BRIDGES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379018 | BRIDGES, TODD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151612 | BRIDGES, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523519 | BRIDGES, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161808 | BRIDGES, TRENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224860 | BRIDGES, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214664 | BRIDGES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689870 | BRIDGES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388559 | BRIDGES, WINBURN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832938 | BRIDGES,LYNNA & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475465 | BRIDGES-COX, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881394 | BRIDGESTONE GOLF INC | P O BOX 2908 | | | | CAROL STREAM | IL | 60132 | |
| 4813194 | BRIDGET HICKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832939 | Bridget Ray Interior Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832940 | Bridget Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813195 | Bridget Slevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425598 | BRIDGETT, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139516 | Bridgett, Patrick Neal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810558 | BRIDGETTE CAPORASO | 1055 SW 15 AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4841228 | BRIDGETTE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889026 | BRIDGEVIEW POWER | USA BATTERY LLC | 122 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| 5791743 | BRIDGEVIEW POWER | ANDREW JOHNSON | 7655 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | |
| 4864698 | BRIDGEVINE INC | 2770 INDIAN RIVER BLVD STE 400 | | | | VERO BEACH | FL | 32960 | |
| 4832941 | BRIDGEWATER DESIGN & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677201 | BRIDGEWATER, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643493 | BRIDGEWATER, ELYRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324838 | BRIDGEWATER, JEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357500 | BRIDGEWATER, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787297 | Bridgewater, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639377 | BRIDGEWATER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707475 | BRIDGEWATER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409887 | BRIDGFORTH, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347682 | BRIDGHAM, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832942 | Bridgit Brady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642170 | BRIDGMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584605 | BRIDGMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714513 | BRIDGMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652262 | BRIDGMAN, LORIKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766861 | BRIDGMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716649 | BRIDGMON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705362 | BRIDGMON, SOMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566975 | BRIDWELL, CASEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515905 | BRIDWELL, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872079 | BRIEFLY STATED INC | A GBG USA INC COMPANY | P O BOX 7777 W 8720 | | | PHILADELPHIA | PA | 19175 | |
| 4225915 | BRIEGEL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832943 | BRIEGEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189838 | BRIEL, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224658 | BRIEL, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481902 | BRIEL, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832944 | BRIELE, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470148 | BRIELE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486017 | BRIELE, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491517 | BRIELING, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803937 | BRIEN WILSON | DBA TAPE PLANET | 751 FLEET FINANCIAL CT STE 105 | | | LONGWOOD | FL | 32750 | |
| 4390529 | BRIEN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813196 | BRIEN, SHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506815 | BRIENZI II, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493189 | BRIER, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599202 | BRIER, AMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770429 | BRIER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825559 | BRIER, LYNN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181524 | BRIER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329423 | BRIERE, SEBASTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361351 | BRIERLEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441421 | BRIERLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278056 | BRIERLEY-HULL, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813197 | BRIERLY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698330 | BRIERTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506662 | BRIERTY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274126 | BRIES, CHARLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274130 | BRIES, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299545 | BRIESE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708309 | BRIESKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569287 | BRIETZKE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247210 | BRIETZKE, FAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494281 | BRIEVA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290144 | BRIF, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345015 | BRIFFITHS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604205 | BRIGADE, MONARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366740 | BRIGAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694222 | BRIGANCE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739533 | BRIGANCE, THOMASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437027 | BRIGANDI, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687818 | BRIGANTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692488 | BRIGANTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507322 | BRIGANTI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506443 | BRIGANTI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496271 | BRIGANTI, GRETEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751944 | BRIGANTI, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767737 | BRIGANTIC, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492619 | BRIGAUDIT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635707 | BRIGDEFORTH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832946 | BRIGER, PAUL & CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851338 | BRIGETTE J REYNOLDS | 24907 VOLGA ST | | | | Hemet | CA | 92544 | |
| 4512467 | BRIGGMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639105 | BRIGGMAN, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878013 | BRIGGS | KELLWOOD COMPANY INC | 22014 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4900150 | Briggs & Stratton Corporation | Briggs & Stratton Corporation | 12301 W. Wirth Street | | | Wauwatosa | WI | 53222 | |
| 4900116 | Briggs & Stratton Corporation, individually and as successor to Simplicity Manufacturing Inc. and Snapper, Inc. | 12301 West Wirth Street | | | | Wauwatosa | WI | 53222 | |
| 4798380 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P.O. BOX 702 | | | MILWAUKEE | WI | 53201 | |
| 4804186 | BRIGGS & STRATTON POWER PRODUCTS | BRIGGS & STRATTON CORPORATION | P O BOX 78796 | | | MILWAUKEE | WI | 53278-0796 | |
| 4805592 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P O BOX 78796 | | | MILWAUKEE | WI | 53278 | |
| 4806967 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P.O. BOX 702 | | | MILWAUKEE | WI | 53201 | |
| 4882631 | BRIGGS AND MORGAN PA | P O BOX 64591 | | 3300 N 124TH STREET | | ST PAUL | MN | 55164 | |
| 4880606 | BRIGGS DISTRIBUTING CO INC | P O BOX 1514 | | | | BILLINGS | MT | 59103 | |
| 4883270 | BRIGGS EQUIPMENT | P O BOX 841272 | | | | DALLAS | TX | 75284 | |
| 4219106 | BRIGGS II, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344403 | BRIGGS JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169002 | BRIGGS JR, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488201 | BRIGGS JR, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265068 | BRIGGS JR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634534 | BRIGGS, ADDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234705 | BRIGGS, ADEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388829 | BRIGGS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339424 | BRIGGS, AMANDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314355 | BRIGGS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813198 | BRIGGS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671681 | BRIGGS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374399 | BRIGGS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218354 | BRIGGS, ANTOINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251483 | BRIGGS, ARLISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647924 | BRIGGS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345985 | BRIGGS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180471 | BRIGGS, AUBREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474064 | BRIGGS, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274970 | BRIGGS, BARB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775385 | BRIGGS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571903 | BRIGGS, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435458 | BRIGGS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446486 | BRIGGS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576156 | BRIGGS, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373700 | BRIGGS, BRODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494013 | BRIGGS, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700555 | BRIGGS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461249 | BRIGGS, CARLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660194 | BRIGGS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411358 | BRIGGS, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686576 | BRIGGS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385316 | BRIGGS, CATRINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271186 | BRIGGS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562494 | BRIGGS, CHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311546 | BRIGGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482123 | BRIGGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551574 | BRIGGS, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558371 | BRIGGS, CHRYSTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391741 | BRIGGS, CIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832947 | BRIGGS, CLAUDIA & NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719068 | BRIGGS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747399 | BRIGGS, CONSUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376293 | BRIGGS, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515217 | BRIGGS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637952 | BRIGGS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577050 | BRIGGS, DAKOTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326640 | BRIGGS, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740716 | BRIGGS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357865 | BRIGGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441714 | BRIGGS, DEANTE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764004 | BRIGGS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513729 | BRIGGS, DEBRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147227 | BRIGGS, DEKENYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327120 | BRIGGS, DELORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321554 | BRIGGS, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507436 | BRIGGS, DOLPHUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632831 | BRIGGS, ELENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359673 | BRIGGS, ELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313312 | BRIGGS, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478834 | BRIGGS, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689627 | BRIGGS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627398 | BRIGGS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267840 | BRIGGS, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292919 | BRIGGS, FRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734250 | BRIGGS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416501 | BRIGGS, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397024 | BRIGGS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766805 | BRIGGS, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638185 | BRIGGS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241339 | BRIGGS, JABARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291250 | BRIGGS, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361756 | BRIGGS, JAHNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259268 | BRIGGS, JAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210258 | BRIGGS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318486 | BRIGGS, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435368 | BRIGGS, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349881 | BRIGGS, JAYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791136 | Briggs, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340199 | BRIGGS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255836 | BRIGGS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769594 | BRIGGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225961 | BRIGGS, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171663 | BRIGGS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251423 | BRIGGS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359990 | BRIGGS, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275060 | BRIGGS, KALEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382601 | BRIGGS, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367628 | BRIGGS, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645309 | BRIGGS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813199 | BRIGGS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239973 | BRIGGS, KERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415239 | BRIGGS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508132 | BRIGGS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438223 | BRIGGS, KODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558809 | BRIGGS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368744 | BRIGGS, KRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204776 | BRIGGS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153812 | BRIGGS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684849 | BRIGGS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732810 | BRIGGS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731195 | BRIGGS, LIBRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726050 | BRIGGS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640725 | BRIGGS, LURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411899 | BRIGGS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555827 | BRIGGS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769887 | BRIGGS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341453 | BRIGGS, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698857 | BRIGGS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275128 | BRIGGS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553024 | BRIGGS, MERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588050 | BRIGGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317164 | BRIGGS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682178 | BRIGGS, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550060 | BRIGGS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572285 | BRIGGS, NADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479601 | BRIGGS, NATTHALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277063 | BRIGGS, NEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621461 | BRIGGS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716260 | BRIGGS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689452 | BRIGGS, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607838 | BRIGGS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296894 | BRIGGS, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144052 | BRIGGS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224431 | BRIGGS, ROXANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329781 | BRIGGS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274487 | BRIGGS, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151590 | BRIGGS, SHAKARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488254 | BRIGGS, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508233 | BRIGGS, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476732 | BRIGGS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552714 | BRIGGS, SHARONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569447 | BRIGGS, SHERICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347685 | BRIGGS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732068 | BRIGGS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682409 | BRIGGS, SINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611029 | BRIGGS, STEVEN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825560 | BRIGGS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611187 | BRIGGS, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648992 | BRIGGS, TALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665265 | BRIGGS, THOMAS W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386450 | BRIGGS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582857 | BRIGGS, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361104 | BRIGGS, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340397 | BRIGGS, TYDAJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691708 | BRIGGS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607339 | BRIGGS, VERDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675306 | BRIGGS, VERONICA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395005 | BRIGGS, WALTER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332493 | BRIGGS, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635385 | BRIGGS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746795 | BRIGGS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508780 | BRIGGS, YALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549453 | BRIGGS, YEEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418505 | BRIGGS-SANSIVERO, KIRA-DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512949 | BRIGGS-WRIGHT, LACIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147966 | BRIGGUM, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6572246 | BRIGHAM, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476762 | BRIGHAM, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405418 | BRIGHAM, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632388 | BRIGHAM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604319 | BRIGHAM, FRANK H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476292 | BRIGHAM, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288001 | BRIGHAM, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439679 | BRIGHAM, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257815 | BRIGHAM, JOHNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208703 | BRIGHAM, JONALINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264216 | BRIGHAM, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657428 | BRIGHAM, LATRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656026 | BRIGHAM, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308246 | BRIGHAM, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214472 | BRIGHAM, MEUOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427468 | BRIGHAM, RICHWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453380 | BRIGHAM, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383003 | BRIGHAM, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523084 | BRIGHAM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545170 | BRIGHAM, TONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800209 | BRIGHT ADDAI | DBA BA TECH | 147 MATHEWS AVE | | | ASHLAND | OH | 44805 | |
| 4845338 | BRIGHT AND CLEAR INCORPORATED | 288 EAST ST STE 1006 | | | | Pittsboro | NC | 27312 | |
| 4802651 | BRIGHT BLUE UNLIMITED | DBA BRIGHT BLUE UNLIMITED LLC | 5014 REBEL RIDGE DR | | | SUGAR LAND | TX | 77478 | |
| 4809710 | BRIGHT CONNECTIONS ELECTRICAL CO | 4460 REDWOOD HWY #16-262 | | | | SAN RAFAEL | CA | 94903 | |
| 5789308 | BRIGHT DEVELOPMENT | 1620 North Carpenter Road | | | | Modesto | CA | 95351 | |
| 4863216 | BRIGHT ELECTRICAL SUPPLY | 217 N WESTERN AVENUE | | | | CHICAGO | IL | 60612 | |
| 4813200 | BRIGHT HOMES - YOSEMITE VISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813201 | BRIGHT HOMES POMELO GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813202 | BRIGHT HOMES-MARCONA RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857289 | Bright Horizon's | 5334 Sears Parkway | | | | Hoffman Estates | IL | 60179 | |
| 4873367 | BRIGHT HORIZONS FAMILY SOLUTIONS IN | BRIGHT HORIZONS CHILDRENS CENTER IN | 200 TALCOTT AVE SOUTH | | | WATERTOWN | MA | 02472 | |
| 4883122 | BRIGHT HOUSE NETWORKS | P O BOX 790450 | | | | SAINT LOUIS | MO | 63179 | |
| 4382027 | BRIGHT JR, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512248 | BRIGHT JR., EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848652 | BRIGHT POINT HOME SERVICES INC | 1138 N GERMANTOWN PKWY STE 101 - 137 | | | | CORDOVA | TN | 38016 | |
| 4898917 | BRIGHT POINT HOME SERVICES INC | MICHAEL PINKNEY | 1138 N GERMANTOWN PKWY | STE 101 - 137 | | CORDOVA | TN | 38016 | |
| 4858880 | BRIGHT STAR FOOTWEAR LLC | 111 HOWARD BLVD STE 206 | | | | MT ARLINGTON | NJ | 07856 | |
| 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | | PHILADELPHIA | PA | 19145 | |
| 4851986 | BRIGHT THILAGAR | 7263 VILLAGE SQUARE DR | | | | West Bloomfield | MI | 48322 | |
| 4803602 | BRIGHT VENTURES LLC | DBA ESSENTIAL VALUES | 2506 NORTHLAND DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4452146 | BRIGHT, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668952 | BRIGHT, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473922 | BRIGHT, AERIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396921 | BRIGHT, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257526 | BRIGHT, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017063 | BRIGHT, BARBRA | 1110 GRAND AVE. | | | | SAN RAFAEL | CA | 94901 | |
| 4648632 | BRIGHT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663809 | BRIGHT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517361 | BRIGHT, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247100 | BRIGHT, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645662 | BRIGHT, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552741 | BRIGHT, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241764 | BRIGHT, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727125 | BRIGHT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556887 | BRIGHT, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511667 | BRIGHT, CYLESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173924 | BRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278929 | BRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552862 | BRIGHT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465946 | BRIGHT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401047 | BRIGHT, DEVINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402936 | BRIGHT, DRU-VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702712 | BRIGHT, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704252 | BRIGHT, ERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422248 | BRIGHT, ESTEIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677856 | BRIGHT, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750034 | BRIGHT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313178 | BRIGHT, GALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777762 | BRIGHT, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725139 | BRIGHT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517047 | BRIGHT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585309 | BRIGHT, JACKSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700744 | BRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734748 | BRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317975 | BRIGHT, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264178 | BRIGHT, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416229 | BRIGHT, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579903 | BRIGHT, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317442 | BRIGHT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516008 | BRIGHT, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610965 | BRIGHT, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212208 | BRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721482 | BRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449342 | BRIGHT, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304943 | BRIGHT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318109 | BRIGHT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619286 | BRIGHT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825561 | BRIGHT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556137 | BRIGHT, KITEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458009 | BRIGHT, LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284447 | BRIGHT, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592803 | BRIGHT, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145032 | BRIGHT, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319540 | BRIGHT, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587555 | BRIGHT, MAMIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220544 | BRIGHT, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226620 | BRIGHT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461454 | BRIGHT, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202608 | BRIGHT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509601 | BRIGHT, RICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175488 | BRIGHT, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367207 | BRIGHT, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516418 | BRIGHT, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386757 | BRIGHT, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600590 | BRIGHT, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720599 | BRIGHT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607216 | BRIGHT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306061 | BRIGHT, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552732 | BRIGHT, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681896 | BRIGHT, TAMLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681897 | BRIGHT, TAMLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579235 | BRIGHT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512603 | BRIGHT, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791887 | Bright, Trevor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148601 | BRIGHT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320426 | BRIGHT, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427618 | BRIGHTBILL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220624 | BRIGHTBILL, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893222 | BrightClaim, LLC | Attn: Legal Department | 8010 Roswell Road | Suite 200 | | Atlanta | GA | 30350 | |
| 5789264 | BRIGHTEDGE TECHNOLOGIES INC | 989 Hillsdale Blvd | Suite 300 | | | Foster | CA | 94404 | |
| 5789632 | BRIGHTEDGE TECHNOLOGIES INC | Brain Fukuji | 989 Hillsdale Blvd | Suite 300 | | Foster | CA | 94404 | |
| 4906891 | BRIGHTEDGE TECHNOLOGIES | 989 E. HILLSDIE BLVD #300 | | | | FOSTER CITY | CA | 94404 | |
| 4873368 | BRIGHTEDGE TECHNOLOGIES INC | BRIGHTEDGE | 999 BAKER WAY SUITE 500 | | | SAN MATEO | CA | 94404 | |
| 5790015 | BRIGHTEDGE TECHNOLOGIES INC | JUNE KO, VP OF LEGAL | BRIGHTEDGE LEGAL | 989 E HILLSDALE BLVD | STE 300 | FOSTER CITY | CA | 94404 | |
| 5790016 | BRIGHTEDGE TECHNOLOGIES INC | PAUL DUDLEY | 1820 GATEWAY BLVD | STE 100 | | SAN MATEO | CA | 94404 | |
| 4797467 | BRIGHTLY LLC | DBA BRIGHTLY | 1206 MAPLE AVE | | | LOS ANGELES | CA | 90015 | |
| 4238878 | BRIGHTLY, TRE-QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419385 | BRIGHTMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646640 | BRIGHTMAN, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255796 | BRIGHTMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567905 | BRIGHTMAN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232117 | BRIGHTMAN, ROBIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690120 | BRIGHTMON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868330 | BRIGHTON CLEANING SUPPLIES | 5073 CANTERBURY | | | | BRIGHTON | MI | 48114 | |
| 4811303 | BRIGHTON FELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808058 | BRIGHTON INVESTORS INC | 77 COLLEGE STREET | | | | BURLINGTON | VT | 05402 | |
| 4863505 | BRIGHTON LANDSCAPE PLOW SERVICE | 225 ERIE STATION ROAD | | | | W HENRIETTA | NY | 14586 | |
| 4808091 | BRIGHTON LEASE MANAGEMENT LLC | C/O A&P ELEVEN CORP | ATTN: ANTHONY MICELI | 9 PARK PLACE, 4TH FL | | GREAT NECK | NY | 11021 | |
| 4128401 | Brighton Lease Management, L.L.C. | Morris James LLP | Stephen M. Miller | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19899-2306 | |
| 4877611 | BRIGHTON LOCK & KEY SERVICE | JOE B ANTHONY | 280 SOUTH MAIN ST | | | BRIGHTON | CO | 80601 | |
| 4863506 | BRIGHTON PLOW SERVICE INC | 225 ERIE STATION ROAD | | | | W HENRIETTA | NY | 14586 | |
| 4254217 | BRIGHTON, JAVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156577 | BRIGHTON, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806800 | BRIGHTPOINT NORTH AMERICA LP | 501 AIRTECH PARKWAY | | | | PLAINFIELD | IN | 46168 | |
| 4783239 | BrightRidge | P.O. Box 2058 | | | | Johnson City | TN | 37605 | |
| 4910553 | BrightRidge | PO Box 1636 | | | | Johnson City | TN | 37605 | |
| 4910553 | BrightRidge | Tiphanie Michaell Watson | 2600 Boones Creek Rd | | | Johnson City | TN | 37615 | |
| 4886753 | BRIGHTSIDE HOME SERVICES INC | SEARS GARAGE SOLUTIONS | 8922 TELEGRAPH ROAD | | | LORTON | VA | 22079 | |
| 4806281 | BRIGHTSTAR US INC | P O BOX 534204 | | | | ATLANTA | GA | 30353-4204 | |
| 4800942 | BRIGHTSTONE INTERNATIONAL INC | DBA BRIGHT STONE SPORTS | 303 GIVERNY PL | | | CARY | NC | 27513 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1041 of 9792

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887757 | BRIGHTSTONE UNITED LLC | SHARON DAVIS | 1801 S HARPER RD SUITE 2 | | | CORINTH | MS | 38834 | |
| 4875135 | BRIGHTTAG INC | DEPT CH 16681 | | | | PALATINE | IL | 60055 | |
| 4889057 | BRIGHTVIEW LANDSCAPE SERVICES INC | VALLEYCREST LANDSCAPE MAINTENANCE | P O BOX 740655 | | | ATLANTA | GA | 30374 | |
| 4873369 | BRIGHTVIEW LANDSCAPES LLC | BRIGHTVIEW ACQUISITION HOLDINGS | P O BOX 740655 | | | ATLANTA | GA | 30374 | |
| 4884571 | BRIGHTWAY ELECTRIC LLC | PO BOX 216 | | | | YANKTON | SD | 57078 | |
| 4445412 | BRIGHTWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587128 | BRIGHTWELL, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444616 | BRIGHTWELL, IDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578878 | BRIGHTWELL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606830 | BRIGHTWELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645204 | BRIGHTWELL, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658570 | BRIGHTWOOD, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870892 | BRIGHTZ LTD | 8000 YANKEE ROAD SUITE 225 | | | | OTTAWA LAKE | MI | 49267 | |
| 4398981 | BRIGIDA, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474769 | BRIGLIA, CATERINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233909 | BRIGMAN, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672659 | BRIGMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574523 | BRIGMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633056 | BRIGMAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761156 | BRIGMONI, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541496 | BRIGNAC, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325061 | BRIGNAC, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327210 | BRIGNAC, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825562 | BRIGNALL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577784 | BRIGNOLLE, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228576 | BRIGNONI, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624111 | BRIGNONI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289492 | BRIGNONI, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647923 | BRIGOLI, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408952 | BRIJALBA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434383 | BRIJLALL, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863203 | BRIK A BLOK TOYS INC | 2162 RUE DE LA PROVINCE | | | | LONGUEUIL | QC | J4G 2P8 | CANADA |
| 4455524 | BRIKMANIS, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594994 | BRIKOVICH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580310 | BRIKOWSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468390 | BRILE, SKYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162555 | BRILES, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277509 | BRILES, JOSH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353258 | BRILES, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466408 | BRILES, KRYSTABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515271 | BRILES, LEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559931 | BRILEY, AMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440985 | BRILEY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725146 | BRILEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311673 | BRILEY, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378980 | BRILEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155059 | BRILEY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262734 | BRILEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161461 | BRILEY, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455398 | BRILEY, PHILLIP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264518 | BRILEY, SOJOURNER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383140 | BRILEY, TAMARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523607 | BRILEY, THERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334613 | BRILHANTE, DESTINIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559839 | BRILL JEFFRIES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676832 | BRILL, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658513 | BRILL, BECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601971 | BRILL, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405370 | BRILL, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776720 | BRILL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435570 | BRILL, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588835 | BRILL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240778 | BRILL, MICAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414758 | BRILL, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445887 | BRILL, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587621 | BRILL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613183 | BRILL, ROBERT T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166079 | BRILLHART, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699586 | BRILLHART, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205005 | BRILLHART, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887368 | BRILLIANT EYECARE INC | SEARS OPTICAL LOCATION 1017 | 8228 SW 190TH TERRACE | | | CUTTER BAY | FL | 33157 | |
| 4872385 | BRILLIANT FORTUNE INDUSTRIAL LIMITE | ALLEN WONG | UNIT B, 9/F LIBERAL FACTORY BLDG | 3 WING MING STREET, CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4806968 | BRILLIANT FORTUNE INDUSTRIAL LTD | ALLEN WONG | UNIT B, 9/F LIBERAL FACTORY BLDG | 3 WING MING STREET, CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4800855 | BRILLIANT SUNRISE SBC LLC | DBA NIKI VISTA | 21902 BELLA VISTA PL | | | CHATSWORTH | CA | 91311 | |

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155346 | BRILLIANT, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800412 | BRILLIANTLY BEAUTIFUL | 1070 COOLBAUGH RD | | | | EAST STROUDSBURG | PA | 18302 | |
| 4563690 | BRILLON, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798896 | BRILLOTECH INC | DBA BRILLOTECH | 5950 SHILOH ROAD E STE A | | | ALPHARETTA | GA | 30005 | |
| 4825563 | BRIM, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612942 | BRIM, ELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334393 | BRIM, JAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757694 | BRIM, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408507 | BRIM, NAZMIR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156596 | BRIM, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380142 | BRIM, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426058 | BRIMAH, PRINCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800096 | BRIMAR NATURAL LIFE LLC | DBA VIRTUAL STORE USA | 3585 NE 207 ST | | | MIAMI | FL | 33180 | |
| 4586457 | BRIMBERRY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219972 | BRIMER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149058 | BRIMER, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758983 | BRIMER, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286523 | BRIMER, NATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658978 | BRIMFIELD, HENRY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865323 | BRIMHALL FOODS COMPANY INC | 3045 BARTLETT CORP DR STE 101 | | | | BARTLETT | TN | 38133 | |
| 4849268 | BRIMHALL MAINTENANCE SERVICES LLC | 1379 WRENWOOD LN | | | | Memphis | TN | 38122 | |
| 4596373 | BRIMHALL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383372 | BRIMHALL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708371 | BRIMHALL, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522761 | BRIMHALL, VICTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400717 | BRIMLEY, SHAKEEM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179664 | BRIMM, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609436 | BRIMMAGE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511772 | BRIMMAGE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825564 | BRIMMER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575575 | BRIMMER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474561 | BRIMMER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639668 | BRIN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832948 | BRIN, CONCETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832949 | BRIN, ED & PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561852 | BRIN, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255207 | BRINCEFIELD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460670 | BRINCK, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376598 | BRINDA, DELMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825565 | BRINDEIRO , DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457287 | BRINDEL, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299758 | BRINDELL, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605012 | BRINDISI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519055 | BRINDISI, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692536 | BRINDLE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457948 | BRINDLE, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489163 | BRINDLE, JOLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719254 | BRINDLE, TALEASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148615 | BRINDLEY, DEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522436 | BRINDLEY, LANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368654 | BRINDLEY, MARILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286992 | BRINDLEY, MILES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197709 | BRINDLEY, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514526 | BRINDLEY, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513986 | BRINDLEY, TINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438545 | BRINE, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373493 | BRINEGAR, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728566 | BRINEGAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785433 | Briner, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309453 | BRINER, CHASTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310012 | BRINER, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311506 | BRINER, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216676 | BRINES, AARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705136 | BRINEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703767 | BRINGARDNER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254952 | BRINGARDNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750242 | BRINGAS, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870452 | BRINGER POWERTECH LLC | 740 STATE HIGHWAY C | | | | LAGRANGE | MO | 63448 | |
| 4290286 | BRINGER, CASSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691331 | BRINGER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750507 | BRINGES, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252897 | BRINGHAM, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825566 | BRINGHURST, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397854 | BRINGHURST, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325380 | BRINGIER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688333 | BRINGLE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1043 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598340 | BRINGS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832950 | BRINICH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655702 | BRININGSTOOL, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334676 | BRINISTER, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813204 | BRINK CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591288 | BRINK, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361826 | BRINK, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354509 | BRINK, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832951 | BRINK, BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489209 | BRINK, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813205 | BRINK, CAROLYN & DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308887 | BRINK, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372678 | BRINK, CONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477131 | BRINK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278844 | BRINK, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218759 | BRINK, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445056 | BRINK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487202 | BRINK, KAILEIGH-ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428646 | BRINK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514571 | BRINK, MASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486206 | BRINK, RICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441588 | BRINK, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617176 | BRINK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451750 | BRINKDOPKE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807403 | BRINKER LOUISIANA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362491 | BRINKER, BRENNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708612 | BRINKER, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155798 | BRINKER, EZEKIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350270 | BRINKER, KARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288154 | BRINKER, KOHLBEA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627378 | BRINKER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564003 | BRINKER, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765066 | BRINKERHOFF FAY, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550648 | BRINKERHOFF, CAILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606180 | BRINKERHOFF, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550108 | BRINKERHOFF, KEATON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621761 | BRINKERHOFF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360320 | BRINKEY, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885871 | BRINKHOFF & MONOSON INC | RED MONKEY FOODS INC | 6751 W KINGS S | | | SPRINGFIELD | MO | 65802 | |
| 4693374 | BRINKLE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268170 | BRINKLEY II, WILLIAM-HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377903 | BRINKLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391494 | BRINKLEY, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244041 | BRINKLEY, BRUCHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748751 | BRINKLEY, CAROLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243747 | BRINKLEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266285 | BRINKLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728478 | BRINKLEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671638 | BRINKLEY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628392 | BRINKLEY, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738143 | BRINKLEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630401 | BRINKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632484 | BRINKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750356 | BRINKLEY, JASPER JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346537 | BRINKLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522360 | BRINKLEY, KELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553929 | BRINKLEY, KEYONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145727 | BRINKLEY, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247788 | BRINKLEY, LAQUANTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772951 | BRINKLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300745 | BRINKLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340432 | BRINKLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171706 | BRINKLEY, ROYALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345381 | BRINKLEY, SHAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384354 | BRINKLEY, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686046 | BRINKLEY, SHIRLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481413 | BRINKLEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151379 | BRINKLEY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786855 | Brinkley, Tihesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786856 | Brinkley, Tihesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683547 | BRINKLEY, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653028 | BRINKLEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616730 | BRINKLEY, VROOKEYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249256 | BRINKLEY, WALTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470460 | BRINKLEY-STEPHEN, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663603 | BRINKMAN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155739 | BRINKMAN, DANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825567 | BRINKMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616928 | BRINKMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252807 | BRINKMAN, JODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311105 | BRINKMAN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323129 | BRINKMAN, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274054 | BRINKMAN, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825568 | BRINKMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784907 | Brinkman, Lois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784908 | Brinkman, Lois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340744 | BRINKMAN, MARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453690 | BRINKMAN, PIPER LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745279 | BRINKMAN, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421682 | BRINKMAN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369371 | BRINKMANN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534489 | BRINKMANN, CARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604742 | BRINKMANN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459304 | BRINKMANN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713102 | BRINKMANN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377027 | BRINKMAN-SULL, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665690 | BRINKMEYER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882738 | BRINKS GLOBAL SERVICES | P O BOX 677444 | | | | DALLAS | TX | 75267 | |
| 4794574 | BRINKS INC | PO BOX 651696 | | | | CHARLOTTE | NC | 28265 | |
| 4870421 | BRINKS INCORPORATED | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4326424 | BRINKS, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146840 | BRINLEY, LAWREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454692 | BRINLEY, MINDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370518 | BRINLEY, RAEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805815 | BRINLY-HARDY CO | P O BOX 18 | | | | JEFFERSONVILLE | IN | 47131-0018 | |
| 4224032 | BRINN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721683 | BRINN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609468 | BRINN, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616167 | BRINN, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527899 | BRINNING, NOAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277695 | BRINNON, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856574 | BRINNON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789164 | BRINQA LLC. | HILDA PEREZ, PRESIDENT | 4505 Spicewood Springs Rd | Suite 304 | | AUSTIN | TX | 78759 | |
| 4226223 | BRINSFIELD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743726 | BRINSFIELD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313067 | BRINSON II, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754737 | BRINSON III, CLINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262786 | BRINSON, AMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726634 | BRINSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510046 | BRINSON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232404 | BRINSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265147 | BRINSON, CINDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309017 | BRINSON, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405467 | BRINSON, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608661 | BRINSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234463 | BRINSON, FRECARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759394 | BRINSON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228342 | BRINSON, JODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202314 | BRINSON, JOEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729127 | BRINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732956 | BRINSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264920 | BRINSON, KEMARRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534934 | BRINSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236666 | BRINSON, LENORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626521 | BRINSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441500 | BRINSON, MELANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332607 | BRINSON, MONET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791733 | Brinson, Myron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450709 | BRINSON, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263828 | BRINSON, ROSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345585 | BRINSON, SHAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787544 | Brinson, Shatayshia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787545 | Brinson, Shatayshia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258916 | BRINSON, TEAIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523111 | BRINSON, TIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663643 | BRINSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240399 | BRINSON, WILLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327338 | BRINSTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213971 | BRINSTON, LAGREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333576 | BRINT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716943 | BRINT, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379328 | BRINTLEY, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1045 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252391 | BRINTLEY, JAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813206 | BRINTON, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222120 | BRINTON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667401 | BRINTON, MARGUERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601733 | BRINTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447419 | BRINZO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795210 | BRIO MILANO LLC | DBA COOGI LUXE/BRIO MILANO | 241 WEST 36 STREET SUITE# 803 | | | NY | NY | 10018 | |
| 4569675 | BRIOLA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568579 | BRIOLA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392762 | BRION, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449194 | BRION, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472468 | BRION, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167261 | BRION, NICOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417509 | BRION, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420558 | BRIONES FLORES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161078 | BRIONES JR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676682 | BRIONES, ALFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547623 | BRIONES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832952 | BRIONES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230215 | BRIONES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524238 | BRIONES, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416156 | BRIONES, CHRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244882 | BRIONES, CHRISTINE ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183595 | BRIONES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350022 | BRIONES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595574 | BRIONES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655223 | BRIONES, GABRIEL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535216 | BRIONES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680757 | BRIONES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233371 | BRIONES, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532555 | BRIONES, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531859 | BRIONES, HUMBERTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180825 | BRIONES, JAYRALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250736 | BRIONES, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534554 | BRIONES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204123 | BRIONES, JOVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168503 | BRIONES, JUDYVIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533513 | BRIONES, JULIETA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174567 | BRIONES, KRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769095 | BRIONES, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529264 | BRIONES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534287 | BRIONES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662195 | BRIONES, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524785 | BRIONES, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591888 | BRIONES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640669 | BRIONES, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153409 | BRIONES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534531 | BRIONES, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557933 | BRIONES, RICARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757257 | BRIONES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672711 | BRIONES, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178142 | BRIONES, RUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537525 | BRIONES, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207888 | BRIONES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176067 | BRIONES, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745664 | BRIONES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623584 | BRIONES, VIVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771245 | BRIONES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862215 | BRIOSCHI PHARMACEUTICAL INTERN | 19-01 POLLITT DR | | | | FAIR LAWN | NJ | 07410 | |
| 4143291 | Brisas del Caribe Corp | Box 367042 | | | | San Juan | PR | 00936 | |
| 4813207 | BRISBANE HOLDINGS II, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665166 | BRISBANE, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339757 | BRISBANE, MAGNUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441534 | BRISBANE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813208 | BRISBIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608843 | BRISBIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369298 | BRISBINE, SOMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436780 | BRISBOIS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761989 | BRISBON, DOULGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810965 | BRISBON, RYAN | 3275 E FORD AVE | | | | GILBERT | AZ | 85234 | |
| 4357073 | BRISBY, JAKKIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426928 | BRISCHLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801217 | BRISCO APPAREL CO INC | DBA BRISCO APPAREL COMPANY INC | 637 PATTERSON GROVE ROAD | | | RAMSEUR | NC | 27316 | |
| 4899236 | BRISCO HEATING & COOLING | FERRIS BRISCO | 6923 S WABASH AVE | | | CHICAGO | IL | 60637 | |
| 4713776 | BRISCO, BERTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372943 | BRISCO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625532 | BRISCO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260969 | BRISCO, LAKEIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775683 | BRISCO, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324842 | BRISCO, PHOENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216520 | BRISCO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527787 | BRISCO, TANGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898726 | BRISCO AIR & HEATING | JOHN BRISCOE | 5700 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 | |
| 4318939 | BRISCOE II, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557698 | BRISCOE JR, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344040 | BRISCOE SR., REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700074 | BRISCOE, ADRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463844 | BRISCOE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256960 | BRISCOE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439909 | BRISCOE, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594241 | BRISCOE, AUGREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645518 | BRISCOE, BETTY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714444 | BRISCOE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687178 | BRISCOE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243670 | BRISCOE, DAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148018 | BRISCOE, DANYELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341423 | BRISCOE, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547539 | BRISCOE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543806 | BRISCOE, DOROTHEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412201 | BRISCOE, ETTA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374145 | BRISCOE, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627774 | BRISCOE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591323 | BRISCOE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530843 | BRISCOE, JAZZALYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301422 | BRISCOE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304168 | BRISCOE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236929 | BRISCOE, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429650 | BRISCOE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756637 | BRISCOE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567850 | BRISCOE, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652055 | BRISCOE, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288006 | BRISCOE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715561 | BRISCOE, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745545 | BRISCOE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409760 | BRISCOE, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763586 | BRISCOE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613050 | BRISCOE, SANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181703 | BRISCOE, SECRET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487198 | BRISCOE, SHAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725616 | BRISCOE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660337 | BRISCOE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705220 | BRISCOE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303132 | BRISCOE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339918 | BRISCOE, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236131 | BRISCOE, TAJANEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474077 | BRISCOE, TIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327283 | BRISCOE, UMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667318 | BRISCOE, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832953 | BRISCOE,EDWARD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716805 | BRISCO-GRIFFIN, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372017 | BRISCUSO, DARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689858 | BRISENDINE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533167 | BRISENO TREJO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209576 | BRISENO, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411896 | BRISENO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172459 | BRISENO, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409827 | BRISENO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410928 | BRISENO, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412204 | BRISENO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198493 | BRISENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308428 | BRISENO, ELEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157793 | BRISENO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220471 | BRISENO, IDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524433 | BRISENO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165207 | BRISENO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279999 | BRISENO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414166 | BRISENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492580 | BRISENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771487 | BRISENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267338 | BRISENO, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526323 | BRISENO, SERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167035 | BRISENO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541100 | BRISENO-CRUZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254017 | BRISENOLD, WILKENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275641 | BRISENO-ROSIERE, LAVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460649 | BRISENTINE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508701 | BRISETTE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249680 | BRISEUS, GUYVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775048 | BRISGEL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244677 | BRISIBE, TAREMOBOERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627840 | BRISICK, JERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575548 | BRISINTE, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889344 | BRISK WATERPROOFING COMPANY | WESTERN WATERPROOFING COMPANY INC | 720 GRAND AVENUE | | | RIDGEFIELD | NJ | 07657 | |
| 4687039 | BRISKE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510295 | BRISKER, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694376 | BRISKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148879 | BRISKEY, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149619 | BRISKEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157712 | BRISKEY, SAEDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568708 | BRISKI, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493323 | BRISKI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813209 | BRISKIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475660 | BRISKO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669012 | BRISKO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832954 | BRISKY,VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471841 | BRISLIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417402 | BRISMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737711 | BRISON, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653177 | BRISON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449910 | BRISON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282760 | BRISON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702922 | BRISPORT, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739598 | BRISSETT, ASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342315 | BRISSETT, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741659 | BRISSETT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231701 | BRISSETT, RYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529370 | BRISSETT, SUAVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432579 | BRISSETT, ZNOVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507305 | BRISSETTE, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175329 | BRISSETTE, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358995 | BRISSETTE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192651 | BRISSEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345935 | BRISSEY, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508352 | BRISSEY, SUNNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472956 | BRISSON, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832955 | BRISSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832956 | BRISSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715474 | BRISSON, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597038 | BRISSON, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584927 | BRISSON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301308 | BRISSON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832957 | BRISTA HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832958 | BRISTA HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745752 | BRISTAN, MELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415144 | BRISTEN, ARMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508618 | BRISTER III, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754940 | BRISTER, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147306 | BRISTER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196707 | BRISTER, JEFF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447684 | BRISTER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149864 | BRISTER, KARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584510 | BRISTER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379789 | BRISTER, NYEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692373 | BRISTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314561 | BRISTER, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664108 | BRISTO, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853153 | BRISTOL ALUMINUM WINDOW & SIDING INC | 76 TUPELO ST | | | | Bristol | RI | 02809 | |
| 4832959 | BRISTOL BAY DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780568 | Bristol City Tax Collector | PO Box 1348 | | | | Bristol | TN | 37621-1348 | |
| 4777903 | Bristol Environmental, Inc. | Attn: Ernest M. DeCaro, III | 1123 Beaver St. | | | Bristol | PA | 19007 | |
| 4866901 | BRISTOL FLORIST | 401 DORRANCE ST | | | | BRISTOL | PA | 19007 | |
| 4798949 | BRISTOL MALL ACQUISITION LLC FBO | BEAR STEARNS COMMERCIAL MORTGAGE | NATIONAL CITY BANK A/C #985105535 | 3291 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | |
| 4808000 | BRISTOL PLACE LIMITED PARTNERSHIP | ATTN: STACY BLETTE | 555 PLEASANT ST STE 201 | | | ATTLEBORO | MA | 02703 | |
| 4868881 | BRISTOL PLACE LIMITED PARTNERSHIP | 555 PLEASANT ST STE 201 | | | | ATTLEBORO | MA | 02703 | |
| 4386880 | BRISTOL, ALIYAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229112 | BRISTOL, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481814 | BRISTOL, CHANEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380267 | BRISTOL, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394066 | BRISTOL, DONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599502 | BRISTOL, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235860 | BRISTOL, HERBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716395 | BRISTOL, HOPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369700 | BRISTOL, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385953 | BRISTOL, KATERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500515 | BRISTOL, LILLIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219584 | BRISTOL, LORI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738680 | BRISTOL, ORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702602 | BRISTOL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585278 | BRISTOL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398208 | BRISTOL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427129 | BRISTOL, TABATHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416027 | BRISTOL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267299 | BRISTOL, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351758 | BRISTON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825569 | Bristow , Don and Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753425 | BRISTOW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792673 | Bristow, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475345 | BRISTOW, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196097 | BRISTOW, JACELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758907 | BRISTOW, JEFFREY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611558 | BRISTOW, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582539 | BRISTOW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226256 | BRISTOW, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832960 | BRISTOW, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398504 | BRISTOW, MORISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444131 | BRISTOW, NAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749092 | BRISTOW, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361557 | BRISTOW, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624496 | BRISTOW, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443623 | BRISTOW, TREVOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511621 | BRISTOW, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767742 | BRISTOWE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514042 | BRITAIN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390162 | BRITAIN, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845933 | BRITANNIA DEVELOPMENT COMPANY INC | 10740 VIVALDI CT APT 403 | | | | Fort Myers | FL | 33913 | |
| 4899046 | BRITANNIA DEVELOPMENT COMPANY INC | DANIEL ROSS | 14212 23RD AVE N | | | Minneapolis | MN | 55447 | |
| 4863138 | BRITANNICA HOME FASHIONS INC | 214 W 39TH STREET RM 1203 | | | | NEW YORK | NY | 10018 | |
| 4394770 | BRITCH, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535220 | BRITCH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563143 | BRITCH, VIRGINIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908211 | BRITE STAR MANUFACTURING | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4806969 | BRITE STAR MANUFACTURING CO. | RICHARD KINDERMAN | 2900 SOUTH 20TH STREET | | | PHILADELPHIA | PA | 19145 | |
| 4878011 | BRITE WAY WINDOW CLEANING INC | KELLERS BRIGHT WAY WINDOW CLEAN INC | 325 7TH ST S | | | FARGO | ND | 58103 | |
| 4876442 | BRITE WAY WINDOW SERVICE | GEORGE WHIVE | P O BOX 2953 | | | EAST LIVERPOOL | OH | 43920 | |
| 4878090 | BRITE WAY WINDOW SERVICE | KEVIN KOSS | BOX 332 | | | WINONA | MN | 55987 | |
| 4666010 | BRITE, CASTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286335 | BRITE, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139810 | BriteLite Enterprises | 11901 Santa Monica Blvd #413 | | | | Los Angeles | CA | 90025 | |
| 4806590 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD SUITE 303 | | | | LOS ANGELES | CA | 90049 | |
| 4859186 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90049 | |
| 4605769 | BRITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148142 | BRITFORD, KAREEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445365 | BRITFORD, SHAQUEZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800706 | BRITISH ORCHARD | 75 AMES ST | | | | QUINCY | MA | 02169 | |
| 4577204 | BRITNER, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832961 | BRITO DESIGN STUDIO, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223464 | BRITO, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383073 | BRITO, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302484 | BRITO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396619 | BRITO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416142 | BRITO, ARELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158318 | BRITO, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176738 | BRITO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416998 | BRITO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283369 | BRITO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172175 | BRITO, CINDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490479 | BRITO, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208179 | BRITO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330311 | BRITO, DILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739025 | BRITO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293049 | BRITO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422228 | BRITO, FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235206 | BRITO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588485 | BRITO, INES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545952 | BRITO, J.GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286414 | BRITO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238034 | BRITO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253085 | BRITO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547392 | BRITO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434582 | BRITO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419134 | BRITO, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408281 | BRITO, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163902 | BRITO, KIYOKO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422204 | BRITO, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506989 | BRITO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501428 | BRITO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231119 | BRITO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507235 | BRITO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238007 | BRITO, MIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182910 | BRITO, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182523 | BRITO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202842 | BRITO, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543386 | BRITO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496641 | BRITO, OSIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715020 | BRITO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253965 | BRITO, PAOLLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499534 | BRITO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208271 | BRITO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677883 | BRITO, REEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169714 | BRITO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441079 | BRITO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790503 | Brito, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790504 | Brito, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901119 | Brito, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627530 | BRITO, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292667 | BRITO, TANIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230442 | BRITO, VILAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832962 | BRITO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542999 | BRITO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250034 | BRITO, YEYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404922 | BRITO, YLEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426782 | BRITO-GBY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825570 | BRITON FORESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722860 | BRITO-RAMIREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507206 | BRITO-WILLIAMS, LYRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686377 | BRITT JAMES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439567 | BRITT JR., RONNY NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607076 | BRITT NELSON, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145150 | BRITT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387616 | BRITT, ADRIENNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147345 | BRITT, AIMEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146581 | BRITT, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344307 | BRITT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482005 | BRITT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207195 | BRITT, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640718 | BRITT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381535 | BRITT, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611088 | BRITT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727757 | BRITT, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416212 | BRITT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757772 | BRITT, BRENDA  G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251634 | BRITT, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378716 | BRITT, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226702 | BRITT, DAEONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556302 | BRITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280041 | BRITT, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356836 | BRITT, DAPHNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631660 | BRITT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665561 | BRITT, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772235 | BRITT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857178 | BRITT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714020 | BRITT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813210 | BRITT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344568 | BRITT, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767266 | BRITT, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603640 | BRITT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588463 | BRITT, HARTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384215 | BRITT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760801 | BRITT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639453 | BRITT, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699150 | BRITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754741 | BRITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224647 | BRITT, JUSTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205095 | BRITT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233742 | BRITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633217 | BRITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734082 | BRITT, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665230 | BRITT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583280 | BRITT, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151716 | BRITT, MARQUEIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641236 | BRITT, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375336 | BRITT, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582489 | BRITT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322074 | BRITT, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663648 | BRITT, MOZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713825 | BRITT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718745 | BRITT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287728 | BRITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327752 | BRITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613913 | BRITT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758347 | BRITT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679542 | BRITT, SYLVERIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705609 | BRITT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765591 | BRITT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317694 | BRITT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532143 | BRITT, VERNON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383874 | BRITT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628479 | BRITT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248761 | BRITT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795827 | BRITTA PRODUCTS LLC | PO BOX 3116 | | | | SEAL BEACH | CA | 90740 | |
| 4800961 | BRITTA PRODUCTS LLC | DBA BRITTA PRODUCTS INC | 470 LINARES AVENUE | | | LONG BEACH | CA | 90803 | |
| 4832963 | BRITTAIN & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210499 | BRITTAIN III, GUY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382863 | BRITTAIN, AQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261675 | BRITTAIN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249071 | BRITTAIN, EMILIOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713402 | BRITTAIN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659142 | BRITTAIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439195 | BRITTAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869677 | BRITTANIA ELECTRIC INC | 6361 METRO PLANTATION ROAD | | | | FORT MYERS | FL | 33912 | |
| 4797441 | BRITTANY ARNOLD | DBA CATCHIE CONCEPTS | 21775 CHATHAM | | | MISSION VIEJO | CA | 92692 | |
| 4813211 | BRITTANY GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887452 | BRITTANY HIGHSMITH | SEARS OPTICAL LOCATION 1229 | 5658 COUNTRY ESTATES DR | | | MARSING | ID | 83639 | |
| 4895728 | Brittany Highsmith OD | 5658 Country Estates Dr. | | | | Marsing | ID | 83639 | |
| 4825571 | BRITTANY LOCKWOOD DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802467 | BRITTANY MANUFACTURING | DBA STROBEL ORGANIC | 252 AMERICA PLACE UNIT C | | | JEFFERSONVILLE | IN | 47130 | |
| 4852546 | BRITTANY PATEL | 654 NE HIGHWAY 353 | | | | Old Town | FL | 32680 | |
| 4813212 | BRITTANY SHEADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873370 | BRITTEN BANNERS & EVENT SOLUTIONS | BRITTEN BANNERS INC | P O BOX 633723 | | | CINCINNATI | OH | 45263 | |
| 4743847 | BRITTEN, CARLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448843 | BRITTEN, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681951 | BRITTEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763658 | BRITTEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731087 | BRITTEN, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457913 | BRITTEN-BOOKER, TATYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664808 | BRITTENBURG, KUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825572 | BRITTENHAM INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535250 | BRITTENHAM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701803 | BRITTENTHAM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158137 | BRITTENUM, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529766 | BRITTIAN, KANESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461362 | BRITTIAN, RHONICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328093 | BRITTINGHAM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709880 | BRITTINGHAM, JERROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762854 | BRITTINGHAM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337671 | BRITTINGHAM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557568 | BRITTLE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184933 | BRITTMAN, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710314 | BRITTMAN, JULIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359473 | BRITTMORRIS, MARKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241322 | BRITTO RIBEIRO, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625211 | BRITTO, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633614 | BRITTO, CAROLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766705 | BRITTO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832965 | Britton , Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813213 | BRITTON DESIGN CO (CONT) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343265 | BRITTON IV, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538549 | BRITTON JR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148890 | BRITTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339832 | BRITTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520862 | BRITTON, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615200 | BRITTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212848 | BRITTON, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333766 | BRITTON, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335292 | BRITTON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832964 | BRITTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635019 | BRITTON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431500 | BRITTON, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427422 | BRITTON, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755329 | BRITTON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460756 | BRITTON, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244209 | BRITTON, DANQUASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659245 | BRITTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340843 | BRITTON, DAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430808 | BRITTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793558 | Britton, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430543 | BRITTON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455408 | BRITTON, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600448 | BRITTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638842 | BRITTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772745 | BRITTON, GLENDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309580 | BRITTON, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323349 | BRITTON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671763 | BRITTON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685341 | BRITTON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223121 | BRITTON, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525331 | BRITTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368369 | BRITTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311657 | BRITTON, JANET LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432864 | BRITTON, JARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612434 | BRITTON, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391317 | BRITTON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633215 | BRITTON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172066 | BRITTON, KEIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621052 | BRITTON, LEASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429326 | BRITTON, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752619 | BRITTON, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635269 | BRITTON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285313 | BRITTON, MALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365883 | BRITTON, MARLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331316 | BRITTON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187770 | BRITTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396938 | BRITTON, NADIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609511 | BRITTON, NANCY    OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449119 | BRITTON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622879 | BRITTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788235 | Britton, Paulette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331730 | BRITTON, PRESTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245521 | BRITTON, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362794 | BRITTON, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825573 | BRITTON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623104 | BRITTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420956 | BRITTON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775391 | BRITTON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786083 | Britton, Tracee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786084 | Britton, Tracee M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340975 | BRITTON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458032 | BRITTON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641323 | BRITTON, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427100 | BRITTON, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401721 | BRITTON-GRANT, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577068 | BRITTON-KING, ZOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669007 | BRITTON-SIMS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193350 | BRITZ, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252759 | BRITZ, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401855 | BRITZ, RACHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694790 | BRITZA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803618 | BRITZGO USA LTD | DBA HEARING AID | 1530 140TH AVE NE | | | BELLEVUE | WA | 98005 | |
| 4420614 | BRIZZALARO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187428 | BRIVIESCA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861167 | BRIXEN & SONS INC | 15542 MOSHER AVE | | | | TUSTIN | CA | 92780 | |
| 4213223 | BRIXEY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584241 | BRIXIE, EVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832966 | BRIXIUS CONST. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627680 | BRIXIUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854384 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR GA COASTAL WAY LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4854417 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA NEW PLAN FLORIDA HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854418 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR MIAMI GARDENS, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854459 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR COVINGTON GALLERY OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854465 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA KR MABELTON LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854600 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR GA LONDON MARKETPLACE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854660 | BRIXMOR (AKA CENTRO) | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4854817 | BRIXMOR (AKA CENTRO) | KR COLLEGETOWN, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4854838 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR HAMILTON PLAZA OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854941 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRE RETAIL RESIDUAL OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4855146 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRE RETAIL RESIDUAL GREENEVILLE COMMONS OWNER LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 5788516 | BRIXMOR (AKA CENTRO) | ATTN: LEGAL DEPARTMENT | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 5788527 | BRIXMOR (AKA CENTRO) | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 4808739 | BRIXMOR COVINGTON GALLERY OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4808733 | BRIXMOR GA APOLLO III PA LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873373 | BRIXMOR GA APOLLO III SUB LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 4808735 | BRIXMOR GA APOLLO IV SUB LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873374 | BRIXMOR GA KINGSTON OVERLOOK LLC | BRIXMOR OPERATING PARTNERSHIP LP | LEASE #5130010 P O BOX 713447 | | | CINCINNATI | OH | 45271 | |
| 4873382 | BRIXMOR GA KINGSTON OVERLOOK LLC | BRIXMOR PROPERTY GROUP | 3440 PRESTON RDG RD STE 42584 | | | ALPHARETTA | GA | 30005 | |
| 4908523 | Brixmor GA London Marketplace, LLC (Brixmor Property Group, Inc.) t/a London Marketplace, London, KY | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| 4808730 | BRIXMOR GA PARADISE PLAZA, LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873375 | BRIXMOR GA STREESBORO CROSSING LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4808598 | BRIXMOR HIGHLAND COMMONS, LLC | C/O BRIXMOR HIGHLAND COMMONS, LLC | 420 LEXINGTON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10170 | |
| 4808690 | BRIXMOR HOLDINGS 1 SPE, LLC | PO BOX 533337 | | | | CHARLOTTE | NC | 28290-3337 | |
| 4779737 | BRIXMOR HOLDINGS 1 SPE, LLC | C/O CENTRO NP HOLDINGS 1 SPE LLC- LEASE ID 1701001 | PO BOX 533337 | | | CHARLOTTE | NC | 28290-3337 | |
| 4873381 | BRIXMOR HOLDINGS 11 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 74242 | | | CLEVELAND | OH | 44194 | |
| 4779586 | Brixmor Holdings 11 SPE, LLC | PO BOX 74234 | | | | CLEVELAND | OH | 44194-4234 | |
| 4808691 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873376 | BRIXMOR IA CROSSROADS CENTER LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 713439 | | | CINCINNATI | OH | 45271 | |
| 4784153 | Brixmor IA Southfield (MI) SC LLC | PO Box 645346 | | | | CINCINNATI | OH | 45264-5346 | |
| 4873371 | BRIXMOR IA SOUTHFIELD MI SC LLC | BRIXMOR IA JV LLC | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 4808740 | BRIXMOR MIAMI GARDENS, LLC | C/O BRIXMOR PROPERTY GROUP | FLOOR 13 | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 4908483 | Brixmor Miami Gardens, LLC (Brixmor Property Group, Inc) t/a Miami Gardens, Miami, FL | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4779825 | Brixmor Operating Partnership LP | One Fayette Street, Suite 150 | | | | Conshohocken | PA | 19428 | |
| 4798169 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR SPRING MALL LP | PO BOX 533265 | # 26800018 | | CHARLOTTE | NC | 28290-3265 | |
| 4803042 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR GA COASTAL WAY LLC | PO BOX 713458 | | | CINCINNATI | OH | 45271-3458 | |
| 4805509 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRE RETAIL RESIDUAL OWNR 1 LLC | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 4808683 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4808684 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR SPE3 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN:OFFICE OF GENERAL COUNSEL, PROPERTY | 420 LEXINGTON AVE. 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4808731 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR GA ELIZABETHTOWN LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON, 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4808738 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4808832 | BRIXMOR OPERATING PARTNERSHIP LP | DBA SALMON RUN PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON AVE, 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4808927 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR HAMILTON PLAZA OWNER,LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4873384 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 3 LLC | 40 SKOKLE BLVD STE 600 | | | NORTHBROOK | IL | 60062 | |
| 4779292 | Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779293 | Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4778445 | Brixmor Operating Partnership LP dba Brixmor Covington Gallery Owner, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779294 | Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779295 | Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779296 | Brixmor Operating Partnership LP dba KR Mabelton LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779297 | Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4123509 | Brixmor Property Group, Inc. | c/o BALLARD SPAHR LLP | Attn: David L. Pollack | 51st Floor - Mellon Bank Center | 1735 Market Street | Philadelphia | PA | 19103 | |
| 4123510 | Brixmor Property Group, Inc. | c/o BALLARD SPAHR LLP | Attn: Leslie C. Heilman | 919 N MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 4130056 | Brixmor Property Group, Inc. | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4872788 | BRIXMOR PROPERTY OWNER II LLC | ATTN ROBYN BERENDSEN | 40 SKOKIE BLVD STE 600 | | | NORTHBROOK | IL | 60062 | |
| 4873377 | BRIXMOR PROPERTY OWNER II LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645351 | | | CINCINNATI | OH | 45264 | |
| 4873378 | BRIXMOR RESIDUAL BROOKSVILLE SQUARE | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645351 | | | CINCINNATI | OH | 45264 | |
| 4873372 | BRIXMOR SPE 1 LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 32063 | | | NEW YORK | NY | 10087 | |
| 4873379 | BRIXMOR SPE 3 LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645349 | | | CINCINNATI | OH | 45264 | |
| 4873503 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 4803362 | BRIXTON EVERETT LLC | PO BOX 507416 | | | | SAN DIEGO | CA | 92150 | |
| 4855279 | BRIXTON EVERETT LLC | BRIXTON EVERETT, LLC | C/O BRIXTON CAPITAL AC, LLC | ATTN: LORI MALINS | 120 S. SIERRA AVENUE, SUITE 200 | SOLANA BEACH | CA | 92014 | |
| 5791244 | BRIXTON EVERETT LLC | CONTACT: MALL GM | ATTN: LORI MALINS | 120 S. SIERRA AVENUE, SUITE 200 | | SOLANA BEACH | CA | 92014 | |
| 4857355 | Brixton Everett, LLC | Attn: Craig Pettitt | 120 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92014 | |
| 4857356 | Brixton Everett, LLC | Attn: Craig Pettitt | 121 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92015 | |
| 4909806 | Brixton Provo Mall, LLC | c/o Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | 13215 E. Penn Street, Suite 510 | | Whittier | CA | 90602-1797 | |
| 4780711 | Brixton Provo Mall, LLC dba Provo Towne Centre | P O BOX 740868 | | | | Los Angeles | CA | 90074-0868 | |
| 4173519 | BRIZ, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437706 | BRIZAN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428195 | BRIZAN, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256299 | BRIZENDINE, BRET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602161 | BRIZENDINE, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733068 | BRIZENDINE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825574 | BRIZENDINE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590499 | BRIZENDINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410126 | BRIZENO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440722 | BRIZO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733672 | BRIZUELA, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247315 | BRIZUELA, DANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183319 | BRIZUELA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398780 | BRIZUELA, ESTEFANI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569459 | BRIZUELA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250214 | BRIZUELA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334946 | BRIZUELA-CARDONA, SILVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263872 | BRIZZEE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167506 | BRIZZEE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234735 | BRIZZI, LEO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605745 | BRIZZOLARA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715017 | BRKLYCICA, PETER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631104 | BRLECIC, BRANKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656264 | BRNIC, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493707 | BRNNOCK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797829 | BRO FITNESS LLC | DBA LETS GET BRO | 4998 AQUADUCT DR | | | GREENWOOD | IN | 46142 | |
| 4825575 | BRO, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563767 | BRO, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513365 | BROACH, CARLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408684 | BROACH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551464 | BROACH, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795380 | BROAD BAY COTTON | DBA BROAD BAY COTTON CO | 2601 RELIANCE DR STE 101 | | | VIRGINIA BEACH | VA | 23452-7833 | |
| 4802495 | BROAD REACH INC | DBA SUSPENDERSTORE | 407 HEADQUARTERS DRIVE#3 | | | MILLERSVILLE | MD | 21108 | |
| 4888538 | BROAD STREET MEDIA PA | THE TREND | 2512 METROPOLITAN DRIVE | | | TREVOSE | PA | 19053 | |
| 4778446 | Broad Street Station Shopping Center, LLC | c/o Collett & Associates, Inc | P.O Box 36799 | | | Charlotte | NC | 28236-6799 | |
| 4807934 | BROAD STREET STATION SHOPPING CENTER,LLC | C/O COLLETT & ASSOCIATES | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 4909865 | Broad Street Station, LLC c/o Collett | c/o Pryor Chasman LLP | Attn: Marie Polito Hofsdal | 7 Times Square | | New York | NY | 10036 | |
| 4160000 | BROAD, ALMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508070 | BROAD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548975 | BROAD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273925 | BROAD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147723 | BROAD, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392566 | BROAD, THERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262405 | BROADAWAY, JENASJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546862 | BROADAWAY, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297265 | BROADBELT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493147 | BROADBELT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414312 | BROADBENT, CAROLINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414151 | BROADBENT, COLTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459106 | BROADBENT, DARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825576 | BROADBENT, HELENA & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189035 | BROADBENT, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329955 | BROADBENT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371840 | BROADBENT, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764892 | BROADBENT, KARRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464714 | BROADBENT, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593056 | BROADBENT, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666200 | BROADBENT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857974 | BROADCAST MUSIC INC | 10 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203 | |
| 4889564 | BROADCASTER | YANKTON MEDIA INC | 201 W CHERRY ST | | | VERMILLION | SD | 57069 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595523 | BROADDUS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360483 | BROADEN, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690022 | BROADEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594323 | BROADEN-SMITH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547740 | BROADERS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462440 | BROADES, DEMETRIES Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281878 | BROADHEAD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763197 | BROADHEAD, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775359 | BROADHURST, BLONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479852 | BROADHURST, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465009 | BROADIE III, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753100 | BROADIE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300398 | BROADIE, JAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739604 | BROADIE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879730 | BROADLAND GARMENT IND SDN BHD | NO 85-87, JALAN SEROJA 39 | TAMAN JOHOR JAYA | | | JOHOR BAHRU | | | MALAYSIA |
| 4506812 | BROADMEADOW, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349801 | BROADNAX, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670833 | BROADNAX, BEADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641835 | BROADNAX, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756383 | BROADNAX, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310962 | BROADNAX, BREYONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384233 | BROADNAX, BRIYANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437576 | BROADNAX, CANDISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426495 | BROADNAX, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635070 | BROADNAX, DERRICK J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731213 | BROADNAX, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355304 | BROADNAX, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641728 | BROADNAX, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598764 | BROADNAX, GELONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589623 | BROADNAX, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599917 | BROADNAX, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238993 | BROADNAX, JOHNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173040 | BROADNAX, JONAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255858 | BROADNAX, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593091 | BROADNAX, KEIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307007 | BROADNAX, LAHOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603403 | BROADNAX, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456286 | BROADNAX, LETITIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899117 | BROADNAX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268201 | BROADNAX, NIKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712492 | BROADNAX, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707986 | BROADNAX, RAYSHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769261 | BROADNAX, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604064 | BROADNAX, SHAHIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637292 | BROADNAX, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616006 | BROADNAX, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379548 | BROADNAX, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735223 | BROADNAX, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383315 | BROADNAX, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588572 | BROADNEX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881931 | BROADRIDGE ICS INC | P O BOX 416423 | | | | BOSTON | MA | 02441 | |
| 5791747 | BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS, INC. | JOHN DUNN | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| 5788806 | Broadside Media Group | Renato Cavaliere, CEO | #B103 - 9000 Bill Fox Way | | | Burnaby | BC | V5J 5J3 | Canada |
| 4899918 | Broadside Media Group (2015) Inc. | B103 - 9000 Bill Fox Way | | | | Burnaby | BC | V5J 5J3 | Canada |
| 4571483 | BROADSWORD, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317882 | BROADUS, ASHLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606624 | BROADUS, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558067 | BROADUS, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680571 | BROADUS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722947 | BROADUS, LABECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345090 | BROADUS, NIKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435894 | BROADUS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260772 | BROADUS, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611623 | BROADUS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729252 | BROADUS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579709 | BROADWATER, CARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243149 | BROADWATER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749676 | BROADWATER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372026 | BROADWATER, GENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343980 | BROADWATER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705109 | BROADWATER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645640 | BROADWATER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773907 | BROADWATER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509289 | BROADWATER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890736 | Broadway Grill, Inc. | c/o Cotchett, Pitre & McCarthy LLP | Attn: Joseph W. Cotchett, Mark Cotton Molumphy | Anne Marie Murphy, Nancy L. Fineman | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4890737 | Broadway Grill, Inc. | c/o Cotchett, Pitre & McCarthy LLP | Attn: Alexander E. Barnett | 40 Worth Street | 10th Floor | New York | NY | 10013 | |
| 4325736 | BROADWAY III, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212914 | BROADWAY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322605 | BROADWAY, ADRIUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241709 | BROADWAY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544480 | BROADWAY, BREYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679861 | BROADWAY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525814 | BROADWAY, DOUGLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405624 | BROADWAY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377788 | BROADWAY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760315 | BROADWAY, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670221 | BROADWAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381320 | BROADWAY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670346 | BROADWAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722274 | BROADWAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356768 | BROADWAY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326063 | BROADWAY, TYIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762810 | BROADWELL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296980 | BROADWELL, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299419 | BROADWIN, MEGAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738220 | BROADY SR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777463 | BROADY, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435724 | BROADY, MARC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326261 | BROADY, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375778 | BROADY, SHERRECE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791749 | BROAN | 926 W State St | | | | Hartford | WI | 53027 | |
| 4809935 | BROAN NUTONE LLC | 926 W STATE STREET | | | | HARTFORD | WI | 53027 | |
| 4139222 | BROAN-NUTONE LLC | 926 WEST STATE STREET | | | | HARTFORD | WI | 53027 | |
| 4139222 | BROAN-NUTONE LLC | PO BOX 270140 | | | | HARTFORD | WI | 53027 | |
| 4805792 | BROAN-NUTONE LLC | P O BOX 905049 | | | | CHARLOTTE | NC | 28290-5049 | |
| 4811279 | BROAN-NUTONE LLC | 4641 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4370500 | BROBBEL, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531192 | BROBBEY, ADOMAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223146 | BROBBEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593574 | BROBBY, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582960 | BROBERG, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185071 | BROBERG, GEORGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464955 | BROBST, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484948 | BROBST, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475164 | BROBST, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222333 | BROBSTON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482109 | BROC, SCHNARRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327366 | BROCATO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325746 | BROCATO, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430098 | BROCATO, MARJORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643044 | BROCATO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813214 | BROCCO, BEN & LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603162 | BROCE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686269 | BROCHE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253017 | BROCHE, YASMANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419870 | BROCHHAUSEN, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572791 | BROCHHAUSEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813215 | BROCHIER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832967 | BROCHIN CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349743 | BROCHU, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563677 | BROCHU, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229273 | BROCHU, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401040 | BROCHU, TRENTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402511 | BROCHU, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488753 | BROCIOUS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606582 | BROCIOUS, OROUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878780 | BROCK ELECTRONICS | MARK BROCK | 5208 CR 3375 | | | INDEPENDENCE | KS | 67301 | |
| 4634896 | BROCK FORTUNE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300264 | BROCK, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397035 | BROCK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321521 | BROCK, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519010 | BROCK, ALMARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336917 | BROCK, ALYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753504 | BROCK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524629 | BROCK, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253895 | BROCK, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153517 | BROCK, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515547 | BROCK, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360645 | BROCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696295 | BROCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666660 | BROCK, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266683 | BROCK, BRANSEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311723 | BROCK, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735731 | BROCK, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754894 | BROCK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326627 | BROCK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728220 | BROCK, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218615 | BROCK, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672946 | BROCK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218478 | BROCK, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647763 | BROCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368667 | BROCK, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265016 | BROCK, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382862 | BROCK, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631649 | BROCK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678966 | BROCK, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813216 | BROCK, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554197 | BROCK, DEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468258 | BROCK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453242 | BROCK, DEDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509961 | BROCK, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458930 | BROCK, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511434 | BROCK, EARNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410397 | BROCK, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291496 | BROCK, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261011 | BROCK, EINON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410109 | BROCK, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236120 | BROCK, EMMELI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149505 | BROCK, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549752 | BROCK, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448226 | BROCK, FAYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631050 | BROCK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165966 | BROCK, JACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550145 | BROCK, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545653 | BROCK, JACKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639632 | BROCK, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672324 | BROCK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256408 | BROCK, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775232 | BROCK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595110 | BROCK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685828 | BROCK, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546703 | BROCK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461737 | BROCK, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266788 | BROCK, KATHY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516150 | BROCK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239801 | BROCK, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319387 | BROCK, KERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151214 | BROCK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768116 | BROCK, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758913 | BROCK, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569889 | BROCK, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301442 | BROCK, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358463 | BROCK, LESLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411006 | BROCK, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754250 | BROCK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256449 | BROCK, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634610 | BROCK, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666520 | BROCK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813217 | BROCK, MEGHAM & KALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813218 | BROCK, MICHAEL & MARY KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381785 | BROCK, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745533 | BROCK, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449086 | BROCK, MYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592500 | BROCK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456921 | BROCK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736114 | BROCK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439357 | BROCK, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155169 | BROCK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525885 | BROCK, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763997 | BROCK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728246 | BROCK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316545 | BROCK, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825577 | BROCK, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686837 | BROCK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749524 | BROCK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765409 | BROCK, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420478 | BROCK, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427969 | BROCK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486488 | BROCK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371477 | BROCK, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699401 | BROCK, SHINOBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320462 | BROCK, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604970 | BROCK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447816 | BROCK, TAUANAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309705 | BROCK, TAMELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430320 | BROCK, TELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386508 | BROCK, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558966 | BROCK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491465 | BROCK, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351656 | BROCK, TODD M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726576 | BROCK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447627 | BROCK, UDEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618181 | BROCK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899420 | BROCK, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524106 | BROCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649140 | BROCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459002 | BROCK, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179814 | BROCK, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825578 | BROCK,ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277433 | BROCK-DOUGLASS, KATHLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560802 | BROCKE, CONNER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613514 | BROCKER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635680 | BROCKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527156 | BROCKETT, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704011 | BROCKETT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281607 | BROCKETT, JANICE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346664 | BROCKETT, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612141 | BROCKETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441160 | BROCKETT, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526488 | BROCKETT, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555834 | BROCKETT, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452031 | BROCKFIELD, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338529 | BROCK-GREENE, TOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825579 | BROCKHAGEN,BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173682 | BROCKHAM, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471950 | BROCKHOFF, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569534 | BROCKIE, CONSUELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321406 | BROCKIE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509277 | BROCKINGTON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222418 | BROCKINGTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241693 | BROCKINGTON, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757656 | BROCKINGTON, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263486 | BROCKINGTON, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478010 | BROCKINGTON, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470739 | BROCKINGTON, JANIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145245 | BROCKINGTON, JAQAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368735 | BROCKINGTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265579 | BROCKINGTON, KENDARIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424727 | BROCKINGTON, KHAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748531 | BROCKINGTON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240880 | BROCKINGTON, NIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609688 | BROCKINGTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244267 | BROCKINGTON, QUANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728459 | BROCKINGTON, VERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271612 | BROCK-KUANONI, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347856 | BROCKLEBANK, CAOIMHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661300 | BROCKLESBY, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295522 | BROCKLEY, BAMBI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292512 | BROCKLEY, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350690 | BROCKLEY, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726862 | BROCKMAN JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383185 | BROCKMAN, BRADLEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151123 | BROCKMAN, BREANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255595 | BROCKMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198787 | BROCKMAN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350945 | BROCKMAN, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728278 | BROCKMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195723 | BROCKMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467640 | BROCKMAN, LINNAEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610811 | BROCKMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832968 | BROCKMAN, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506877 | BROCKMAN, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614095 | BROCKMANN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467034 | BROCKMANN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548581 | BROCKMEIER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368903 | BROCKMEYER, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636409 | BROCKMEYER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555711 | BROCKMOND, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276618 | BROCKNEY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229617 | BROCKRIEDE, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283876 | BROCKS, DAKOTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681220 | BROCKS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768462 | BROCKS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260139 | BROCKS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281429 | BROCKS, TACELLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467298 | BROCKSEN, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849815 | BROCKSTAR ENTERPRISES LLC | 246 FRAYNE DR | | | | New Carlisle | OH | 45344 | |
| 4312678 | BROCKSTEDT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780044 | Brockton City Tax Collector | 45 School Street | | | | Brockton | MA | 02301 | |
| 4780045 | Brockton City Tax Collector | PO Box 1000 | | | | Brockton | MA | 02303-1000 | |
| 5791330 | BROCKTON PLAZA REALTY CORP | ATTN: HARRIS KRAFCHICK, PRESIDENT | P O BOX 4207 | | | DEDHAM | MA | 02027-4207 | |
| 4807995 | BROCKTON PLAZA REALTY CORPORATION | ATTN HARRIS KRAFCHICK | PO BOX 4207 | | | DEDHAM | MA | 02027 | |
| 4881602 | BROCKWAY & ASSOC LAWN SERVICE INC | P O BOX 333 | | | | BEEBE | AR | 72012 | |
| 4718319 | BROCKWAY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334046 | BROCKWAY, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354045 | BROCKWAY, FREDRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623808 | BROCKWAY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276445 | BROCKWAY, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289965 | BROCKWAY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680166 | BROCKWAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437260 | BROCKWAY, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202363 | BROCKWAY, MCKENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361245 | BROCKWAY, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218040 | BROCKWAY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572538 | BROCKWAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463503 | BROCKWAY, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666923 | BROCKWELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414404 | BROD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454729 | BRODA, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216417 | BRODA, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283787 | BRODACK, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356946 | BRODAK, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634714 | BRODAY, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264442 | BRODBECK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230579 | BRODBECK, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724256 | BRODBECK, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254995 | BRODBECK, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662743 | BRODBECK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910566 | Brodbeck, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789712 | Brodbeck-Abraham, Scott & Risa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484276 | BRODE, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349944 | BRODE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813219 | BRODEHL, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603504 | BRODEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324949 | BRODEN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646542 | BRODEN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634022 | BRODER, BRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825580 | BRODER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832969 | BRODER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809128 | BRODERICK DESIGN ASSOCIATES | 569 RODANTE WAY | | | | SACRAMENTO | CA | 95864 | |
| 4722901 | BRODERICK KELLY, ROXANNE ROBERTS KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234733 | BRODERICK, ALISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727345 | BRODERICK, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640588 | BRODERICK, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666626 | BRODERICK, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264692 | BRODERICK, CHANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718751 | BRODERICK, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444709 | BRODERICK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334003 | BRODERICK, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303973 | BRODERICK, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825581 | BRODERICK, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613760 | BRODERICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580964 | BRODERICK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673476 | BRODERICK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417252 | BRODERICK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743855 | BRODERICK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571611 | BRODERICK, MARICEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271371 | BRODERICK, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340623 | BRODERICK, NOAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353986 | BRODERICK, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429953 | BRODERICK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162964 | BRODERICK, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255423 | BRODERICK, SHANTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832970 | BRODERICK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718846 | BRODERICK, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832971 | BRODERICK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565369 | BRODERICK, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161920 | BRODERICK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674707 | BRODERSEN, APRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774283 | BRODERSEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185084 | BRODERSON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772954 | BRODEUR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221335 | BRODEUR, CHARLOTTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328542 | BRODEUR, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256772 | BRODEUR, JENINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677156 | BRODEUR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668925 | BRODEUR, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706108 | BRODEUR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413839 | BRODEUR, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784400 | Brodhead Creek Regional Authority, PA | 410 Mill Creek Road | | | | East Stroudsburg | PA | 18301 | |
| 4218439 | BRODHEAD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432811 | BRODHEAD, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417850 | BRODHEAD, NYLAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437162 | BRODHEAD, TIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477508 | BRODHEAD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420987 | BRODHUBER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832972 | BRODHUN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554452 | BRODIE III, MAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401094 | BRODIE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398117 | BRODIE, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289066 | BRODIE, BRAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707891 | BRODIE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628573 | BRODIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451921 | BRODIE, MITCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343684 | BRODIE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419673 | BRODIE, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674412 | BRODIE, WHEELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556837 | BRODIE-PRESTON, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862225 | BRODIN SHEET METAL INC | 1902 HWY 32 SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4276922 | BRODIN, ATHENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460885 | BRODIN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595713 | BRODKIN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286821 | BRODKORB, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281776 | BRODKORB, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360211 | BRODLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774309 | BRODNANSKY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294301 | BRODNAX, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381922 | BRODNAX, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716733 | BRODNAX, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564655 | BRODNER, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331498 | BRODNIAK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330616 | BRODNIAK, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698550 | BRODNITZ, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493640 | BRODNYAN, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469376 | BRODNYAN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482344 | BRODOSKI, LILLIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188905 | BRODOWSKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392489 | BRODRICK, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751967 | BRODRICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399889 | BRODSKY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640366 | BRODSKY, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832973 | BRODSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666932 | BRODT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576777 | BRODT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159686 | BRODUER JR, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588391 | BRODUS, AMBROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511681 | BRODUS, SHUREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607620 | BRODWIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606980 | BRODY JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907479 | Brody, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251942 | BRODY, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832974 | BRODY, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813220 | BRODY, BILL AND MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855036 | BRODY, DAVID E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246720 | BRODY, HOLLIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630913 | BRODY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711706 | BRODY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226832 | BRODY, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790631 | Brody, Tammy & John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281270 | BRODY, TOMASINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832975 | BRODZINSKI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570758 | BROECKEL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383581 | BROECKEL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349342 | BROECKER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319415 | BROEGE, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514446 | BROEKER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580726 | BROEMSON, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290322 | BROERS, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212325 | BROESAMLE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733230 | BROESEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564607 | BROESEL, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575116 | BROESKE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345209 | BROFKA JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686565 | BROGAN JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773717 | BROGAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304009 | BROGAN, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295100 | BROGAN, CONNOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153820 | BROGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552821 | BROGAN, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707104 | BROGAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560089 | BROGAN, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569921 | BROGAN, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156873 | BROGAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331358 | BROGAN, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231127 | BROGAN, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244953 | BROGAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493789 | BROGAN, VIRGINIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523422 | BROGAN, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699695 | BROGDEN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548191 | BROGDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762558 | BROGDEN, HERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340641 | BROGDEN, SHAWNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555030 | BROGDON, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523002 | BROGDON, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539739 | BROGDON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608859 | BROGDON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617675 | BROGDON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325483 | BROGDON, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581971 | BROGDON, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737355 | BROGDON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682279 | BROGDON, MARY N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729302 | BROGDON, OSCAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701745 | BROGDON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452472 | BROGDON, TIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567376 | BROGEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787804 | Brogger, Ivar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787805 | Brogger, Ivar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195921 | BROGI, TRISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442429 | BROGLIA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306625 | BROGLIN, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732287 | BROGLIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191345 | BROGNA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474729 | BROGNANO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657276 | BROGOTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562904 | BROGREN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146228 | BROHARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832976 | BROHAWN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855768 | Brohawn, Timothy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543574 | BROHERD, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286975 | BROHOLM, E BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799338 | BROILKING CORP | 143 COLEBROOK RIVER ROAD | | | | WINSTED | CT | 06098 | |
| 4434867 | BROKA, LIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289367 | BROKAMP, ANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456908 | BROKAW II, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494390 | BROKAW, BLAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453484 | BROKAW, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468000 | BROKAW, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678228 | BROKEMOND, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208102 | BROKEMOND, JOSH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135600 | Broken Bow News | P.O. Box 179 | | | | Idabel | OK | 74745 | |
| 4399020 | BROKENBAUGH, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658304 | BROKENBOROUGH, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769388 | BROKENBROUGH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514664 | BROKENLEG, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491920 | BROKENSHIRE, KIMBERLEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774059 | BROKER, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708474 | BROKERING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701860 | BROKESH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765667 | BROKKE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294138 | BROKKE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577092 | BROKMEIER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578652 | BROKMEYER, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437224 | BROKS, ARMINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436024 | BROKS, DZASTINS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273216 | BROKUS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217505 | BROLIN, KYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610775 | BROLL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450822 | BROLLINI, JULIANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657946 | BROLSMA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745583 | BROMAGHIM, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275992 | BROMAGHIM, KATE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345132 | BROMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604391 | BROMBACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564265 | BROMBERG, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699013 | BROMBERG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832977 | BROMBERG, HERMAN & THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679201 | BROMBERG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694817 | BROME, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508146 | BROMELL, CHASTIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377865 | BROMELL, ESTHALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368111 | BROMENSHENKEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276485 | BROMERT, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441595 | BROMFIELD, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620464 | BROMFIELD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436421 | BROMFIELD, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260147 | BROMFIELD, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825582 | BROMIEL, JERRY & DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255994 | BROMILEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512788 | BROMIRSKI, BARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610147 | BROMIRSKI, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151865 | BROMLEY, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374087 | BROMLEY, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635399 | BROMLEY, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511382 | BROMLEY, LENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567979 | BROMLEY, SHALENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358048 | BROMLEY, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666722 | BROMM, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719497 | BROMME, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418713 | BROMMELAND, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552820 | BROMMER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473439 | BROMMER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484142 | BROMMER, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741684 | BROMMER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476744 | BROMMER, SHANNON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566462 | BROMSETH, TOMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603577 | BROMUND, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246432 | BROMUND, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394284 | BRON, GUNTHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569962 | BRON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422435 | BRONAKOSKI, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429640 | BRONAKOWSKI, PATRYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321736 | BRONAUGH, HEAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666415 | BRONAUGH, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311310 | BRONCHO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868255 | BRONCO POWER EQUIPMENT LLC | 5010 N ROCKWELL | | | | BETHANY | OK | 75008 | |
| 4413820 | BRONDEL, PAMALA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891828 | Brondell, Inc. | 1159 Howard Street | | | | San Francisco | CA | 94103 | |
| 4630964 | BRONDER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652516 | BRONDSTETTER, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410861 | BRONECKE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568172 | BRONEMANN, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589298 | BRONER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758752 | BRONGIEL, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572973 | BRONIAK, DYANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662114 | BRONIAK, KATLHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1062 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404537 | BRONICKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619112 | BRONICO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483054 | BRONIEC, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774902 | BRONIECKI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459294 | BRONIKOWSKI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644693 | BRONIMAN, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346788 | BRONISH, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469198 | BRONISZEWSKI, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208484 | BRONK, CLIFFORD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401636 | BRONK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574657 | BRONK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853579 | Bronk, Rhode | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208167 | BRONK, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617852 | BRONK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350158 | BRONKELLA, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571896 | BRONKEMA, CHANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747791 | BRONKENA, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884478 | BRONKENS DISTRIBUTING INC | PO BOX 188 | | | | BOZEMAN | MT | 59771 | |
| 4468197 | BRONKHORST, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446738 | BRONNER, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761403 | BRONNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741897 | BRONNER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690471 | BRONNER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457908 | BRONNER, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669241 | BRONNER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476578 | BRONNER, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319557 | BRONNERT, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530968 | BRONO, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674396 | BRONOSKI, ROSEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454924 | BRONOSKY, JOSHUA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460220 | BRONOWSKI, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737385 | BRONSHVATCH, EFIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803668 | BRONSON LABORATORIES LLC | DBA BRONSON VITAMINS | 70 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| 4494308 | BRONSON, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254758 | BRONSON, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708064 | BRONSON, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661966 | BRONSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470529 | BRONSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375183 | BRONSON, CHIQUITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283416 | BRONSON, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741274 | BRONSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681917 | BRONSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605505 | BRONSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595376 | BRONSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389898 | BRONSON, JOSHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723429 | BRONSON, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248221 | BRONSON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464726 | BRONSON, NYGELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813221 | Bronson, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581549 | BRONSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376402 | BRONSON, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480985 | BRONSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361836 | BRONSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770988 | BRONSON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791525 | Bronsozian, Karkour | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614414 | BRONSTEIN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380878 | BRONSTEIN, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860523 | BRONTON APPAREL LTD | 1407 BROADWAY SUITE 204 | | | | NEW YORK | NY | 10018 | |
| 4832978 | BRONWEN ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484074 | BRONZBURG, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143959 | Broockerd, Bronson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855536 | Broockerd, Bronson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813222 | BROOK HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549542 | BROOK, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737220 | BROOK, AGRFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687641 | BROOK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491500 | BROOK, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694158 | BROOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656435 | BROOKBANK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825583 | BROOKDALE SENIOR LIVING SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887063 | BROOKE BADER OPTOMETRY INC | SEARS OPTICAL 1310 | 833 E. BROAD ST | | | ELYRIA | OH | 44035-6557 | |
| 4887111 | BROOKE BADER OPTOMETRY INC | SEARS OPTICAL 1459 | 1091 N COURT STREET | | | MEDINA | OH | 44256 | |
| 4832979 | BROOKE BLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797209 | BROOKE DISTRIBUTORS INC | DBA MY TECH MANIA | 16250 NW 52ND AVE | | | MIAMI | FL | 33014 | |
| 4155965 | BROOKE JR, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810982 | BROOKE POWERS DESIGN LLC | 18440 N. 68th Street | #4069 | | | PHOENIX | AZ | 85054 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852079 | BROOKE PROCKOVIC | 2705 W FARWELL AVE | | | | Chicago | IL | 60645 | |
| 4832980 | BROOKE RECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813223 | BROOKE SHAW BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832981 | BROOKE, ANNE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813224 | BROOKE, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627775 | BROOKE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571974 | BROOKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144233 | BROOKE, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390672 | BROOKE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465663 | BROOKE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748853 | BROOKE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797295 | BROOKEFARM INC | DBA BFI ONE STOP POP UP SHOP | 5074 FLEETWOOD CV | | | HORN LAKE | MS | 38637 | |
| 4478842 | BROOKENS, CHANTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475068 | BROOKENS, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487365 | BROOKENS, MANNING A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348455 | BROOKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474195 | BROOKER, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264774 | BROOKER, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482734 | BROOKER, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380848 | BROOKER, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259379 | BROOKER, JANEECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684091 | BROOKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688753 | BROOKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347892 | BROOKER, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702450 | BROOKER, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711050 | BROOKER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232017 | BROOKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232364 | BROOKER, REED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444325 | BROOKER, REGGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458480 | BROOKER, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301905 | BROOKES, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561890 | BROOKES, ELQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670227 | BROOKES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296015 | BROOKES, SKYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790019 | BROOKFIELD EQUINOX LLC-701289 | VP, PAYMENT SOLUTIONS | 9045 E PIMA CENTER PARKWAY | SUITE #3 | | SCOTTSDALE | AZ | 85258 | |
| 4123513 | Brookfield Property REIT Inc. | Attn: Kristen N. Pate | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4805180 | BROOKFIELD SQUARE JOINT VENTURE | C/O CBL & ASSOC MGMT INC | 95 MOORLAND A-17 | | | BROOKFIELD | WI | 53005 | |
| 4873824 | BROOKFIELD SQUARE JOINT VENTURE | CBL & ASSOCIATES MGMT | PO BOX 74855 | | | CLEVELAND | OH | 44194 | |
| 4448734 | BROOKHART, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492222 | BROOKHART, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780332 | Brookhaven Town Tax Collector | 1 Independence Hill, Suite 110 | | | | Farmingville | NY | 11738 | |
| 4543049 | BROOKHOUSER, ILENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475274 | BROOKIN, KELONIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489778 | BROOKING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630270 | BROOKING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393283 | BROOKINGS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540957 | BROOKINS JR, SAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237113 | BROOKINS SR, LORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522086 | BROOKINS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355314 | BROOKINS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147987 | BROOKINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204206 | BROOKINS, CHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375121 | BROOKINS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750756 | BROOKINS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552657 | BROOKINS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323118 | BROOKINS, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589176 | BROOKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268143 | BROOKINS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261588 | BROOKINS, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241171 | BROOKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374812 | BROOKINS, NYSHELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620694 | BROOKINS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625304 | BROOKINS, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757913 | BROOKINS, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353927 | BROOKINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569203 | BROOKINS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373656 | BROOKINS, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731063 | BROOKINS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260337 | BROOKINS, TRAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808779 | BROOKLAWN OUT LOT, LLC | ATTN: EDWARD LAQUINTO | C\O BRAHIN PROPERTIES, INC. | 1535 CHESTNUT STREET SUITE 200 | | PHILADELPHIA | PA | 19102 | |
| 4803509 | BROOKLYN BATTERY WORKS LLC | DBA BROOKLYN BATTERY WORKS | 34 35TH ST STE 3A | | | BROOKLYN | NY | 11232 | |
| 4864114 | BROOKLYN LOLLIPOPS IMPORT CORP | 248 WEST 35TH ST STE 904 | | | | NEW YORK | NY | 10001 | |
| 4886817 | BROOKLYN WATCH SHOP LLC | SEARS LOCATION 1708 | 1824 W MINTON ST | | | PHOENIX | AZ | 85041 | |
| 4889627 | Brooklyn Watch Shop, LLC. | Attn: Kenny Blanchard | 1824 W Milton St | | | Phoenix | AZ | 85041 | |
| 4890258 | Brooklyn Watch Shop, LLC. | Attn: President / General Counsel | 1824 W. MINTON ST. | | | PHOENIX | AZ | 85041 | |
| 4669179 | BROOKMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1064 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175265 | BROOKMAN, BRENDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178190 | BROOKMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813225 | BROOKMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154745 | BROOKMAN, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735125 | BROOKMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581166 | BROOKMAN, TONYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445385 | BROOKOVER, JONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723414 | BROOKS JR, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832982 | BROOKS & FREUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868773 | BROOKS BEVERAGES MANAGEMENT COMPANY | 545 E 32ND ST | | | | HOLLAND | MI | 49423 | |
| 4813226 | BROOKS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883695 | BROOKS CONSTRUCTION | P O BOX 9560 | | | | FORT WAYNE | IN | 46899 | |
| 4860269 | BROOKS FITCH APPAREL GROUP LLC | 1370 BROADWAY STE 1100 | | | | NEW YORK | NY | 10018 | |
| 4848487 | BROOKS FLOOR COVERING | 4410 W UNION HILLS DR STE 7125 | | | | Glendale | AZ | 85308 | |
| 4865468 | BROOKS GREASE SERVICE INC | 3104 N ERIC AVE | | | | TULSA | OK | 74115 | |
| 4671651 | BROOKS III, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882461 | BROOKS INDUSTRIES INC | P O BOX 60216 | | | | CHARLOTTE | NC | 28260 | |
| 4628626 | BROOKS JR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345974 | BROOKS JR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183785 | BROOKS JR., JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867094 | BROOKS LOCK & KEY INC | 411 6TH ST S E | | | | DECATUR | AL | 35601 | |
| 4867383 | BROOKS LOCK & KEY INC | 4320 D UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| 4191538 | BROOKS MODLIN, CORIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750854 | BROOKS- PEAK, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854934 | BROOKS SHOPPING CENTERS | C/O MACERICH MANAGEMENT CO., AGENT FOR BROOKS SC | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 4847944 | BROOKS SHOPPING CENTERS LLC | 708 3RD AVE FL 21 | | | | New York | NY | 10017 | |
| 4125343 | Brooks Shopping Centers, LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq. & Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4657294 | BROOKS SR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813227 | BROOKS STREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438424 | BROOKS VASQUEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166483 | BROOKS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187330 | BROOKS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357760 | BROOKS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290337 | BROOKS, ADIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652229 | BROOKS, AGUSTUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243142 | BROOKS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452878 | BROOKS, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577808 | BROOKS, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527054 | BROOKS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263549 | BROOKS, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516519 | BROOKS, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294474 | BROOKS, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676438 | BROOKS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567086 | BROOKS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646870 | BROOKS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857265 | BROOKS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386420 | BROOKS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517617 | BROOKS, ALPHONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219217 | BROOKS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403671 | BROOKS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294371 | BROOKS, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397091 | BROOKS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431117 | BROOKS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732001 | BROOKS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342056 | BROOKS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228558 | BROOKS, ANDRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747125 | BROOKS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725039 | BROOKS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386236 | BROOKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630201 | BROOKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727207 | BROOKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239807 | BROOKS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323002 | BROOKS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772728 | BROOKS, ANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248939 | BROOKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375619 | BROOKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453303 | BROOKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288688 | BROOKS, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552306 | BROOKS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343789 | BROOKS, ANTOINETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676113 | BROOKS, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328524 | BROOKS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243960 | BROOKS, APRYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227211 | BROOKS, ARLASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618926 | BROOKS, ARMZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323070 | BROOKS, ASHLEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429940 | BROOKS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440250 | BROOKS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514038 | BROOKS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276617 | BROOKS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145935 | BROOKS, ASIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425270 | BROOKS, ASIAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614819 | BROOKS, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549073 | BROOKS, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319795 | BROOKS, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774988 | BROOKS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428961 | BROOKS, AYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259108 | BROOKS, AZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755531 | BROOKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765548 | BROOKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289703 | BROOKS, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551458 | BROOKS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527997 | BROOKS, BELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366110 | BROOKS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742396 | BROOKS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590613 | BROOKS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596884 | BROOKS, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460691 | BROOKS, BETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322825 | BROOKS, BILAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777659 | BROOKS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529562 | BROOKS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219893 | BROOKS, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694417 | BROOKS, BOYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163148 | BROOKS, BRADFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521786 | BROOKS, BRANDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288161 | BROOKS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190309 | BROOKS, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533352 | BROOKS, BRANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518229 | BROOKS, BRAVONNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219293 | BROOKS, BRAYDEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260133 | BROOKS, BREANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380041 | BROOKS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520394 | BROOKS, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761781 | BROOKS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426742 | BROOKS, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431222 | BROOKS, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282438 | BROOKS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357258 | BROOKS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265721 | BROOKS, BRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549041 | BROOKS, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345322 | BROOKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382515 | BROOKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554118 | BROOKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559688 | BROOKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455943 | BROOKS, BRITTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696678 | BROOKS, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619336 | BROOKS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647234 | BROOKS, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240303 | BROOKS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261817 | BROOKS, BRYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515413 | BROOKS, BRYEON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355472 | BROOKS, BURGESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267021 | BROOKS, CAILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691829 | BROOKS, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566169 | BROOKS, CAMELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286956 | BROOKS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527679 | BROOKS, CAPRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560862 | BROOKS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445098 | BROOKS, CARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696549 | BROOKS, CARLOS GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564652 | BROOKS, CARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266892 | BROOKS, CARMISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251596 | BROOKS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723816 | BROOKS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545865 | BROOKS, CAROLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467789 | BROOKS, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575869 | BROOKS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276843 | BROOKS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358737 | BROOKS, CAZMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715406 | BROOKS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404241 | BROOKS, CEKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552216 | BROOKS, CHANEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372591 | BROOKS, CHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595588 | BROOKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598691 | BROOKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710750 | BROOKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469372 | BROOKS, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644576 | BROOKS, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616484 | BROOKS, CHARMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378790 | BROOKS, CHINEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706212 | BROOKS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762828 | BROOKS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316534 | BROOKS, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282944 | BROOKS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151217 | BROOKS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463654 | BROOKS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586296 | BROOKS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392197 | BROOKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617621 | BROOKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257350 | BROOKS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156503 | BROOKS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652710 | BROOKS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667156 | BROOKS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765529 | BROOKS, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645770 | BROOKS, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167208 | BROOKS, CLEAVESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754738 | BROOKS, CLEOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635063 | BROOKS, CLINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188979 | BROOKS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254645 | BROOKS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771343 | BROOKS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242038 | BROOKS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486061 | BROOKS, CORRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729082 | BROOKS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515736 | BROOKS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832983 | BROOKS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265780 | BROOKS, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285199 | BROOKS, DALTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327540 | BROOKS, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419214 | BROOKS, DANELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636379 | BROOKS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554361 | BROOKS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675808 | BROOKS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491892 | BROOKS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476952 | BROOKS, DANIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674811 | BROOKS, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168644 | BROOKS, DANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774889 | BROOKS, DARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408635 | BROOKS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676338 | BROOKS, DARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558405 | BROOKS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327203 | BROOKS, DASHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398371 | BROOKS, DAVEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391467 | BROOKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635073 | BROOKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641213 | BROOKS, DAVID LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390385 | BROOKS, DAWNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362785 | BROOKS, DAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311799 | BROOKS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665082 | BROOKS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551069 | BROOKS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551070 | BROOKS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338306 | BROOKS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258045 | BROOKS, DEJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749879 | BROOKS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634580 | BROOKS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642052 | BROOKS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672424 | BROOKS, DELPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662851 | BROOKS, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517713 | BROOKS, DENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769729 | BROOKS, DENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556949 | BROOKS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616885 | BROOKS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627400 | BROOKS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683428 | BROOKS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440307 | BROOKS, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563423 | BROOKS, DEQUANTRAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149318 | BROOKS, DERRISS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233696 | BROOKS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510394 | BROOKS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345363 | BROOKS, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426059 | BROOKS, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401114 | BROOKS, DEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560823 | BROOKS, DIAMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546992 | BROOKS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530288 | BROOKS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832984 | BROOKS, DON & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745646 | BROOKS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747397 | BROOKS, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559798 | BROOKS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664940 | BROOKS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586152 | BROOKS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494589 | BROOKS, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614375 | BROOKS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643882 | BROOKS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323441 | BROOKS, DYNASTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642729 | BROOKS, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599555 | BROOKS, EARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383513 | BROOKS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356306 | BROOKS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588182 | BROOKS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148640 | BROOKS, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588291 | BROOKS, EDSEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766196 | BROOKS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832985 | BROOKS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627281 | BROOKS, ELAINE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294983 | BROOKS, ELIGHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711996 | BROOKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736771 | BROOKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749927 | BROOKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788858 | Brooks, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788859 | Brooks, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362536 | BROOKS, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683615 | BROOKS, ELIZABETH T. T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570556 | BROOKS, ELLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669078 | BROOKS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558533 | BROOKS, ELRHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166983 | BROOKS, EMAIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436173 | BROOKS, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486859 | BROOKS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292704 | BROOKS, EMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222433 | BROOKS, EQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178125 | BROOKS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195347 | BROOKS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428277 | BROOKS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611306 | BROOKS, ERSOLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223143 | BROOKS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458283 | BROOKS, EVELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743473 | BROOKS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670430 | BROOKS, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665664 | BROOKS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173168 | BROOKS, FRANKLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674176 | BROOKS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154481 | BROOKS, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203435 | BROOKS, GARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457973 | BROOKS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698207 | BROOKS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262228 | BROOKS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375906 | BROOKS, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457015 | BROOKS, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516580 | BROOKS, GAYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468888 | BROOKS, GERALDINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327095 | BROOKS, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655348 | BROOKS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543366 | BROOKS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603562 | BROOKS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624671 | BROOKS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270657 | BROOKS, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258604 | BROOKS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689686 | BROOKS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775443 | BROOKS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443051 | BROOKS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387425 | BROOKS, GWYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471079 | BROOKS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296172 | BROOKS, HANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640457 | BROOKS, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543349 | BROOKS, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282815 | BROOKS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253246 | BROOKS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627110 | BROOKS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519136 | BROOKS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736845 | BROOKS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626083 | BROOKS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424682 | BROOKS, IKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489587 | BROOKS, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695253 | BROOKS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723709 | BROOKS, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216117 | BROOKS, J T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708167 | BROOKS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373401 | BROOKS, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258822 | BROOKS, JACORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322821 | BROOKS, JACQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325475 | BROOKS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411210 | BROOKS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320504 | BROOKS, JAIME N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395531 | BROOKS, JAIRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270426 | BROOKS, JALENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409964 | BROOKS, JALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431611 | BROOKS, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588905 | BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618112 | BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628955 | BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672653 | BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742158 | BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242075 | BROOKS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247491 | BROOKS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296990 | BROOKS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759790 | BROOKS, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557115 | BROOKS, JAMIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217549 | BROOKS, JAMONIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825584 | BROOKS, JANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622975 | BROOKS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283538 | BROOKS, JANEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650778 | BROOKS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792922 | Brooks, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219518 | BROOKS, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664426 | BROOKS, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241911 | BROOKS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615364 | BROOKS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276078 | BROOKS, JANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258286 | BROOKS, JAQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173908 | BROOKS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146013 | BROOKS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521354 | BROOKS, JAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344395 | BROOKS, JAZZICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369203 | BROOKS, JEDIDIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740524 | BROOKS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355391 | BROOKS, JENAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345629 | BROOKS, JENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758149 | BROOKS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510602 | BROOKS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261465 | BROOKS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563339 | BROOKS, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343467 | BROOKS, JERROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753519 | BROOKS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721055 | BROOKS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511393 | BROOKS, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186175 | BROOKS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322243 | BROOKS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792601 | Brooks, Jessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217240 | BROOKS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637202 | BROOKS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688749 | BROOKS, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625573 | BROOKS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646105 | BROOKS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765658 | BROOKS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617139 | BROOKS, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413498 | BROOKS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238907 | BROOKS, JOELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223051 | BROOKS, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518104 | BROOKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596693 | BROOKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674809 | BROOKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518987 | BROOKS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687065 | BROOKS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150597 | BROOKS, JOHNVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312745 | BROOKS, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627939 | BROOKS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282995 | BROOKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414153 | BROOKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428196 | BROOKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706673 | BROOKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564419 | BROOKS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397705 | BROOKS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300044 | BROOKS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340296 | BROOKS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230181 | BROOKS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424286 | BROOKS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266146 | BROOKS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323788 | BROOKS, JOYLYNN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515405 | BROOKS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152765 | BROOKS, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511815 | BROOKS, JULION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735964 | BROOKS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313359 | BROOKS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377741 | BROOKS, KACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231454 | BROOKS, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236780 | BROOKS, KARALAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635418 | BROOKS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250562 | BROOKS, KARIMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594581 | BROOKS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438444 | BROOKS, KASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635817 | BROOKS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775423 | BROOKS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145653 | BROOKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323455 | BROOKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267940 | BROOKS, KEIAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559760 | BROOKS, KEIRRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599003 | BROOKS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713350 | BROOKS, KELISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736471 | BROOKS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519122 | BROOKS, KENDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470028 | BROOKS, KENEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530002 | BROOKS, KENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609195 | BROOKS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676248 | BROOKS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557631 | BROOKS, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267140 | BROOKS, KETERIUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704386 | BROOKS, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730966 | BROOKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183020 | BROOKS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330258 | BROOKS, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317906 | BROOKS, KHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529414 | BROOKS, KHORTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381675 | BROOKS, KIANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460900 | BROOKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813228 | BROOKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565643 | BROOKS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769072 | BROOKS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446154 | BROOKS, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318190 | BROOKS, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278489 | BROOKS, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274085 | BROOKS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561291 | BROOKS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508479 | BROOKS, KWASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385255 | BROOKS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255348 | BROOKS, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520655 | BROOKS, LAKEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265197 | BROOKS, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716871 | BROOKS, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683418 | BROOKS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390829 | BROOKS, LANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379405 | BROOKS, LARIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620521 | BROOKS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408181 | BROOKS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423963 | BROOKS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221816 | BROOKS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631241 | BROOKS, LAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181459 | BROOKS, LAVONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651028 | BROOKS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743398 | BROOKS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236004 | BROOKS, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375134 | BROOKS, LEJASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149870 | BROOKS, LENITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757831 | BROOKS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494685 | BROOKS, LESHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345750 | BROOKS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756560 | BROOKS, LESSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749798 | BROOKS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319872 | BROOKS, LILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740902 | BROOKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756785 | BROOKS, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455435 | BROOKS, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530281 | BROOKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557073 | BROOKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610964 | BROOKS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236913 | BROOKS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332758 | BROOKS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542204 | BROOKS, LOGAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349380 | BROOKS, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680756 | BROOKS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288704 | BROOKS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719845 | BROOKS, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354933 | BROOKS, LOU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491996 | BROOKS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590615 | BROOKS, LUGEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574543 | BROOKS, LYNDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336887 | BROOKS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347809 | BROOKS, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692911 | BROOKS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728500 | BROOKS, MADELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552080 | BROOKS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438772 | BROOKS, MALEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404235 | BROOKS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242931 | BROOKS, MARGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683108 | BROOKS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464164 | BROOKS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533151 | BROOKS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256480 | BROOKS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312989 | BROOKS, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704040 | BROOKS, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624930 | BROOKS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777171 | BROOKS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342116 | BROOKS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710953 | BROOKS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382436 | BROOKS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200535 | BROOKS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382135 | BROOKS, MARKIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426224 | BROOKS, MARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153416 | BROOKS, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258293 | BROOKS, MARQUINT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667016 | BROOKS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730206 | BROOKS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523318 | BROOKS, MARTARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673783 | BROOKS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613645 | BROOKS, MARVOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337646 | BROOKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540917 | BROOKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565268 | BROOKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296268 | BROOKS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420340 | BROOKS, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709557 | BROOKS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857266 | BROOKS, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423228 | BROOKS, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369727 | BROOKS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644002 | BROOKS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319337 | BROOKS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594234 | BROOKS, MERRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462125 | BROOKS, MESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201673 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421192 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607051 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645614 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696032 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832986 | BROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184637 | BROOKS, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603326 | BROOKS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813229 | BROOKS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765743 | BROOKS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554178 | BROOKS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280822 | BROOKS, MIKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539035 | BROOKS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589365 | BROOKS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311154 | BROOKS, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147339 | BROOKS, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740924 | BROOKS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243875 | BROOKS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507680 | BROOKS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293099 | BROOKS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539729 | BROOKS, MORGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590700 | BROOKS, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623121 | BROOKS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241916 | BROOKS, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149017 | BROOKS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379733 | BROOKS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566570 | BROOKS, NAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151868 | BROOKS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326031 | BROOKS, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382902 | BROOKS, NICOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169552 | BROOKS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209310 | BROOKS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443741 | BROOKS, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146096 | BROOKS, NIKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716673 | BROOKS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377975 | BROOKS, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358830 | BROOKS, NORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673872 | BROOKS, NORMA J A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512623 | BROOKS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430223 | BROOKS, OCTAVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519715 | BROOKS, OLACIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710563 | BROOKS, OLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291820 | BROOKS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151333 | BROOKS, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241762 | BROOKS, ONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748092 | BROOKS, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832987 | BROOKS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649686 | BROOKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655915 | BROOKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743118 | BROOKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751425 | BROOKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349494 | BROOKS, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589337 | BROOKS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739511 | BROOKS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734982 | BROOKS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684455 | BROOKS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715054 | BROOKS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174035 | BROOKS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604548 | BROOKS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734125 | BROOKS, QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471457 | BROOKS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149915 | BROOKS, RAHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664627 | BROOKS, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290619 | BROOKS, RASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310543 | BROOKS, RASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654230 | BROOKS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718252 | BROOKS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825585 | BROOKS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423374 | BROOKS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657720 | BROOKS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213673 | BROOKS, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437733 | BROOKS, REGINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580086 | BROOKS, REGINALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484642 | BROOKS, REISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728299 | BROOKS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255587 | BROOKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259653 | BROOKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225042 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264081 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641113 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651842 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658335 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673468 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730967 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744495 | BROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731658 | BROOKS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758345 | BROOKS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345167 | BROOKS, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564189 | BROOKS, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603046 | BROOKS, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756402 | BROOKS, ROLLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752753 | BROOKS, ROMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248770 | BROOKS, RON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647267 | BROOKS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604364 | BROOKS, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352356 | BROOKS, RONALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259377 | BROOKS, RONNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596452 | BROOKS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589181 | BROOKS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596766 | BROOKS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576081 | BROOKS, ROSE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530440 | BROOKS, ROSHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760868 | BROOKS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591304 | BROOKS, RUSSELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370137 | BROOKS, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473395 | BROOKS, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244160 | BROOKS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350686 | BROOKS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311098 | BROOKS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375363 | BROOKS, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303129 | BROOKS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260868 | BROOKS, SAXON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268222 | BROOKS, SHAKEIRRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315316 | BROOKS, SHAMIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716778 | BROOKS, SHAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267453 | BROOKS, SHANICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338922 | BROOKS, SHANIQUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547005 | BROOKS, SHANIQUEKWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530436 | BROOKS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351300 | BROOKS, SHANYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178354 | BROOKS, SHAQUIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511256 | BROOKS, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813230 | BROOKS, SHARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373156 | BROOKS, SHASHAUNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243937 | BROOKS, SHAWNDREIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272280 | BROOKS, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240405 | BROOKS, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522019 | BROOKS, SHEENA HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560219 | BROOKS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758471 | BROOKS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228587 | BROOKS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151617 | BROOKS, SHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608795 | BROOKS, SHERLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771272 | BROOKS, SHERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558696 | BROOKS, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403591 | BROOKS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354088 | BROOKS, SHINEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347821 | BROOKS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168433 | BROOKS, SHONICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370523 | BROOKS, SIDNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434332 | BROOKS, SIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161113 | BROOKS, SILKWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197015 | BROOKS, SKYLEIGH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430559 | BROOKS, SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702342 | BROOKS, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151603 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355713 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516197 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704250 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739395 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825586 | BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776496 | BROOKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713162 | BROOKS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777561 | BROOKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193194 | BROOKS, SYDNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379478 | BROOKS, SYLVESTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609694 | BROOKS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388370 | BROOKS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535176 | BROOKS, TAJHENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232487 | BROOKS, TAKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283609 | BROOKS, TAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338704 | BROOKS, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258628 | BROOKS, TANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169362 | BROOKS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189866 | BROOKS, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371704 | BROOKS, TAWNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574474 | BROOKS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338243 | BROOKS, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326156 | BROOKS, TEMKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259819 | BROOKS, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173141 | BROOKS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674024 | BROOKS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445453 | BROOKS, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447686 | BROOKS, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327718 | BROOKS, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788287 | Brooks, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788288 | Brooks, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745335 | BROOKS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530124 | BROOKS, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257075 | BROOKS, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374177 | BROOKS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447901 | BROOKS, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349108 | BROOKS, TIJUANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267270 | BROOKS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678788 | BROOKS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717517 | BROOKS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256714 | BROOKS, TIONNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610457 | BROOKS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613431 | BROOKS, TONJA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775314 | BROOKS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718633 | BROOKS, TOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208418 | BROOKS, TRANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575094 | BROOKS, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261695 | BROOKS, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200849 | BROOKS, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394207 | BROOKS, TREVOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560940 | BROOKS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701153 | BROOKS, TWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270655 | BROOKS, TYFFANNI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326145 | BROOKS, TYQUJINCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486972 | BROOKS, TYSHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381973 | BROOKS, ULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559663 | BROOKS, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240631 | BROOKS, VALENCIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157030 | BROOKS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665574 | BROOKS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597030 | BROOKS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284681 | BROOKS, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271866 | BROOKS, VIKKI C T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756072 | BROOKS, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733942 | BROOKS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357868 | BROOKS, WADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403797 | BROOKS, WALEEAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738287 | BROOKS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281224 | BROOKS, WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694406 | BROOKS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318568 | BROOKS, WHITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678682 | BROOKS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404982 | BROOKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525842 | BROOKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527523 | BROOKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697215 | BROOKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487770 | BROOKS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581884 | BROOKS, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632793 | BROOKS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649809 | BROOKS, WILLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350802 | BROOKS, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384690 | BROOKS, ZAKIYYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361213 | BROOKS, ZANOCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356804 | BROOKS, ZARVACIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660859 | BROOKS, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720613 | BROOKS, ZOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832988 | BROOKS,MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261097 | BROOKS-BENNETT, PATRICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643439 | BROOKS-CAMPBELL, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226217 | BROOKS-COLEMAN, AMARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226218 | BROOKS-COLEMAN, AMARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511162 | BROOKS-DICKERSON, SHAKUR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570505 | BROOKSHIRE, CECIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737402 | BROOKSHIRE, EVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387979 | BROOKSHIRE, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377037 | BROOKSHIRE, HANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208759 | BROOKSHIRE, JITTAUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616374 | BROOKSHIRE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731904 | BROOKSHIRE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294376 | BROOKSHIRE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405232 | BROOKS-HOUSTON, DESHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409396 | BROOKS-JONES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362529 | BROOKS-KINNEY, ROSEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368730 | BROOKS-KIRBY, DENOVOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319008 | BROOKS-LEE, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320810 | BROOKSLEE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264068 | BROOKS-LEWIS, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363822 | BROOKS-SAMEK, GAVUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804918 | BROOKSTONE COMPANY | DBA BROOKSTONE | 1 INNOVATION WAY | | | MERRIMACK | NH | 03054 | |
| 4890738 | Brookstone Company, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4890739 | Brookstone Holdings Corp. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4890740 | Brookstone Stores, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4571475 | BROOKS-WINSTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790020 | BROOKYN WATCH SHOP LLC | KENNY BLANCHARD | 1824 W MINTON ST | | | PHOENIX | AZ | 85041 | |
| 4666171 | BROOM JR., CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534133 | BROOM, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355283 | BROOM, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712147 | BROOM, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530241 | BROOM, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624380 | BROOM, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258862 | BROOM, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215155 | BROOM, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241368 | BROOM, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729989 | BROOM, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825587 | BROOM, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545459 | BROOM, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149101 | BROOM, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381642 | BROOM, SHONKETA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722853 | BROOM, WORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692207 | BROOMALL, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780090 | Broome County Receiver of Taxes | PO Box 5503 | Dept. 116216 | | | Binghamton | NY | 13902-5503 | |
| 4205943 | BROOME II, BOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240607 | BROOME III, BILLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794729 | BROOME INTERNATIONAL CONSORTIUM LL | DBA BATHEANDBEAUTY | 8605 SANTA MONICA BLVD #68886 | | | LOS ANGELES | CA | 90069 | |
| 4241085 | BROOME, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813231 | BROOME, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308214 | BROOME, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153270 | BROOME, DAYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618204 | BROOME, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232209 | BROOME, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193795 | BROOME, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380783 | BROOME, JESSICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261562 | BROOME, KAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309267 | BROOME, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446162 | BROOME, LEONIDISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646457 | BROOME, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386316 | BROOME, MARYBETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602563 | BROOME, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744809 | BROOME, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410331 | BROOME, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476601 | BROOME, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612032 | BROOME, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234197 | BROOME, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377979 | BROOME, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309991 | BROOME, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490958 | BRODMELL, LESLIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226024 | BROOMER, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225617 | BROOMER, JAKIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630738 | BROOMES, CHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751192 | BROOMES, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395447 | BROOMES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561451 | BROOMES, MIQUAAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562017 | BROOMES, MYKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325823 | BROOMFIELD, ARQUETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616430 | BROOMFIELD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647293 | BROOMFIELD, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240437 | BROOMFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295193 | BROOMFIELD, KISWAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590044 | BROOMFIELD, MAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412478 | BROOMFIELD, MITCHELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527576 | BROOMFIELD, VANESSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406177 | BROOMHEAD, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208100 | BROONER, KARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218427 | BROONER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875270 | BROPHY ASSOCIATES INC | DIRECT DIGITAL CONCEPTS | 7275 N W 74TH ST | | | MIAMI | FL | 33166 | |
| 4303873 | BROPHY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725701 | BROPHY, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311271 | BROPHY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482422 | BROPHY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442483 | BROPHY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855711 | Brophy, Daniel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708145 | BROPHY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577079 | BROPHY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764680 | BROPHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825588 | BROPHY, JOHN & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230418 | BROPHY, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294480 | BROPHY, KATHIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617117 | BROPHY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425917 | BROPHY, LINDSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619238 | BROPHY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319035 | BROPHY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656935 | BROPHY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377670 | BRORSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645761 | BROSAS, ISABELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311480 | BROSCH, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305536 | BROSCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549485 | BROSCHINSKY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482279 | BROSCIOUS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577855 | BROSEKER, GREG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523119 | BROSEMER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633176 | BROSEMER, RDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342092 | BROSENNE, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813232 | BROSGART, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832989 | BROSGART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386158 | BROSH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474400 | BROSH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478673 | BROSIOUS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376290 | BROSIOUS, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655877 | BROSIUS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856209 | BROSIUS, MICHELE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300818 | BROSIUS, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439036 | BROSIUS, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365193 | BROSKA, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199931 | BROSKEY, JACQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454574 | BROSKI, RAVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332973 | BROSKIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598783 | BROSKO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162307 | BROSKY, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654808 | BROSKY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832990 | BROSLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737198 | BROSMER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278272 | BROSMER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483145 | BROSNAHAN, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832991 | BROSNAHAN, KELLY & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773134 | BROSNAHAN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333675 | BROSNAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430101 | BROSNAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472562 | BROSOVIC, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546462 | BROSOWSKY, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808743 | BROSS BROTHERS LLC | ATTN: SUSAN L.BELL | 5091 CHURCHILL AVENUE | | | WESTMINSTER | CA | 92683 | |
| 4854957 | BROSS BROTHERS LLC | 5091 CHURCHILL  AVENUE | | | | WESTMINSTER | CA | 92683 | |
| 4907306 | Bross Brothers LLC | c/o Cox, Castle & Nicholson LLP | Attn: Susan S. Davis | 2029 Century Park East | Ste. 2100 | Los Angeles | CA | 90067 | |
| 4907306 | Bross Brothers LLC | Attn: Susan Bell | 5901 Churchill Avenue | | | Westminster | CA | 92683 | |
| 4787032 | Bross, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787033 | Bross, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685846 | BROSS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743247 | BROSSAR, VADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390878 | BROSSART, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595742 | BROSSART, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390534 | BROSSART, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255808 | BROSSEAU, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197726 | BROSSEAU, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465306 | BROSSEAU, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658518 | BROSSEIT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636398 | BROSSETT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281683 | BROSSETT, MARGARET O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453815 | BROSSIA, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576967 | BROST, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575022 | BROST, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197044 | BROSTROM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708714 | BROSZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289185 | BROTCKE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825589 | BROTCKE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580662 | BROTEMARKLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805679 | BROTHER INTERNATIONAL CORP | DEPT 0456 | P O BOX 120456 | | | DALLAS | TX | 75312 | |
| 4875142 | BROTHER INTERNATIONAL CORP | DEPT CH 17087 | | | | PALATINE | IL | 60055 | |
| 4850448 | BROTHERHOOD SERVICES LLC | 2355 LIBERTY DR | | | | Florissant | MO | 63031 | |
| 4358101 | BROTHERN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825590 | BROTHERS CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889076 | BROTHERS MFG CORP | VATS PROCESSING | P O BOX 365 | | | REDLANDS | CA | 92373 | |
| 4898441 | BROTHERS RELIABLE CONSTRUCTION INC | NIKOLAY BORISOV | 5705 RIDGEPOINT DR | | | ANTELOPE | CA | 95843 | |
| 4876038 | BROTHERS TRADING CO INC | FOOD MARKETING GROUP | P O BOX 643867 | | | PITTSBURGH | PA | 15264 | |
| 4873841 | BROTHERS UPHOLSTERY | CELIMO BONILLA | 1102 BRISTOL PIKE | | | BRISTOL | PA | 19007 | |
| 4329390 | BROTHERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468063 | BROTHERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793146 | Brothers, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426832 | BROTHERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520391 | BROTHERS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514655 | BROTHERS, CLAYTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511670 | BROTHERS, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433315 | BROTHERS, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749577 | BROTHERS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767764 | BROTHERS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463602 | BROTHERS, GERALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350993 | BROTHERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634757 | BROTHERS, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480240 | BROTHERS, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754761 | BROTHERS, ICELEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372148 | BROTHERS, ISABELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333968 | BROTHERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472281 | BROTHERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323285 | BROTHERS, JAYLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725362 | BROTHERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767296 | BROTHERS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384293 | BROTHERS, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459095 | BROTHERS, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383074 | BROTHERS, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374919 | BROTHERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856894 | BROTHERS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371163 | BROTHERS, MIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441082 | BROTHERS, NADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493587 | BROTHERS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582838 | BROTHERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384821 | BROTHERS, TAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548546 | BROTHERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669300 | BROTHERTON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355124 | BROTHERTON, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370730 | BROTHERTON, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451460 | BROTHERTON, JOEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825591 | BROTHERTON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233019 | BROTHERTON, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294088 | BROTNOW, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738578 | BROTSKY, ELISHEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319934 | BROTT, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455854 | BROTZKI, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399266 | BROTZMAN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771761 | BROU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431695 | BROUARD, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287034 | BROUCEK, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414878 | BROUCHET, MYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449426 | BROUGH, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221340 | BROUGH, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288750 | BROUGH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377597 | BROUGH, SHAYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242822 | BROUGHAL, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599253 | BROUGHAM, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488714 | BROUGHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832992 | BROUGHTON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888257 | BROUGHTON FOODS COMPANY | SUIZA DAIRY GROUP | PO BOX 656 | | | MARIETTA | OH | 45750 | |
| 4516868 | BROUGHTON II, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370244 | BROUGHTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752179 | BROUGHTON, BET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242705 | BROUGHTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509329 | BROUGHTON, DARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328727 | BROUGHTON, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508731 | BROUGHTON, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395932 | BROUGHTON, DIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769254 | BROUGHTON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603569 | BROUGHTON, GERMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749259 | BROUGHTON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221354 | BROUGHTON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508952 | BROUGHTON, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196821 | BROUGHTON, JACKSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584967 | BROUGHTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560271 | BROUGHTON, JAIME N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711704 | BROUGHTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730052 | BROUGHTON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743983 | BROUGHTON, JEFFEREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570076 | BROUGHTON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365757 | BROUGHTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260753 | BROUGHTON, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244893 | BROUGHTON, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378949 | BROUGHTON, KRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544769 | BROUGHTON, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304203 | BROUGHTON, MONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321637 | BROUGHTON, MONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642549 | BROUGHTON, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279892 | BROUGHTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404835 | BROUGHTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645560 | BROUGHTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318915 | BROUGHTON, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627989 | BROUGHTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145761 | BROUGHTON, SHEKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294120 | BROUGHTON, TANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557792 | BROUGHTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192067 | BROUGHTON, TYELER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529215 | BROUGHTON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262971 | BROUHARD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569437 | BROUHARD, PATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332829 | BROUILLARD, ELOI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336639 | BROUILLARD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765715 | BROUILLET, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433534 | BROUILLETTE, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750389 | BROUILLETTE, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725728 | BROUILLETTE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335648 | BROUILLETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793048 | Brouk, Mike & Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194432 | BROULIK, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455616 | BROUMAN, RICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457680 | BROUNCE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308913 | BROUNSON, JIAMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637351 | BROUSCH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690405 | BROUSCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487847 | BROUSE, CHRISTINE ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677861 | BROUSE, JR., JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205995 | BROUSSARD, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324250 | BROUSSARD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326315 | BROUSSARD, ARMANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536500 | BROUSSARD, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165024 | BROUSSARD, BROUSHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326791 | BROUSSARD, BYRON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649517 | BROUSSARD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637415 | BROUSSARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734973 | BROUSSARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322891 | BROUSSARD, CINNAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322050 | BROUSSARD, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534082 | BROUSSARD, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707526 | BROUSSARD, DEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322463 | BROUSSARD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644516 | BROUSSARD, DIANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178915 | BROUSSARD, DIANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687798 | BROUSSARD, DWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745030 | BROUSSARD, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325963 | BROUSSARD, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598754 | BROUSSARD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718349 | BROUSSARD, GLORIA L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681369 | BROUSSARD, HANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323956 | BROUSSARD, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323480 | BROUSSARD, JASMINE-MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325499 | BROUSSARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725785 | BROUSSARD, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185604 | BROUSSARD, JOEDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598386 | BROUSSARD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745651 | BROUSSARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538911 | BROUSSARD, KIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598985 | BROUSSARD, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899377 | BROUSSARD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626562 | BROUSSARD, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325798 | BROUSSARD, MADISYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645995 | BROUSSARD, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327503 | BROUSSARD, MARKASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533360 | BROUSSARD, MCKINLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462706 | BROUSSARD, MERRILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532582 | BROUSSARD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514507 | BROUSSARD, NEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205127 | BROUSSARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322723 | BROUSSARD, RACKELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326561 | BROUSSARD, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172636 | BROUSSARD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536839 | BROUSSARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608212 | BROUSSARD, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324356 | BROUSSARD, ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324354 | BROUSSARD, SHEALYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325770 | BROUSSARD, SIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324079 | BROUSSARD, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544567 | BROUSSARD, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323633 | BROUSSARD, TYLUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326808 | BROUSSARD, TYRIEK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762592 | BROUSSARD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224701 | BROUSSEAU, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650154 | BROUSSEAU, LISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540587 | BROUTY, ARMAND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353833 | BROUWER, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776835 | BROUWER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216834 | BROUWER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157621 | BROUWS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813233 | BROVELLI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252851 | BROVITZ, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161587 | BROVITZ, LISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832993 | BROW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725514 | BROW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158459 | BROW, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799791 | BROWARD CASTING | DBA BROWARD CASTING FOUNDARY | 2240 SW 34TH ST | | | FT LAUDERDALE | FL | 33312 | |
| 4832994 | BROWARD CHILDREN'S CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782522 | BROWARD COUNTY | 115 S. ANDREWS AVE RM A-100 | REVENUE COLLECTION | | | Fort Lauderdale | FL | 33301 | |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | |
| 5404845 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | |
| 4782628 | BROWARD COUNTY (AR) | 1 N UNIVERSITY DR, BOX #302 | AUTO REPAIR SHOP LICENSE | | | Plantation | FL | 33324 | |
| 4873391 | BROWARD COUNTY FLORIDA | BROWARD COUNTY BOARD OF COMMISSION | 1 NORTH UNIVERSITY DR #302 | | | PLANTATION | FL | 33324 | |
| 4832995 | BROWARD COUNTY RE GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779759 | BROWARD COUNTY TAX COLLECTOR | 115 S Andrews Ave Rm 218 | | | | Ft. Lauderdale | FL | 33301 | |
| 4809936 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | | | | FT LAUDERDALE | FL | 33301-1895 | |
| 4832996 | BROWARD CUSTOM KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810120 | BROWARD DISCOUNT CARPET | 2401 NE 4TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4123543 | Broward Mall LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4804498 | BROWARD MALL LLC | C/O WESTFIELD AMERICA LP | BANK OF AMERICA FILE# 51066 | | | LOS ANGELES | CA | 90074-1066 | |
| 4863936 | BROWARD NELSON FOUNTAIN SERVICE | 241 S W 21ST TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| 4832997 | BROWARNIK, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4832998 | BROWDE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558482 | BROWDER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361254 | BROWDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573049 | BROWDER, DEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538574 | BROWDER, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196786 | BROWDER, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766209 | BROWDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255363 | BROWDER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287514 | BROWDER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197649 | BROWDER, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654545 | BROWDER, JUTTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725103 | BROWDER, KENNETH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280348 | BROWDER, KYNIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529202 | BROWDER, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624770 | BROWDER, ROYCE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614753 | BROWDER, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220951 | BROWELL, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386410 | BROWER, CHERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725327 | BROWER, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683561 | BROWER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377464 | BROWER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582751 | BROWER, ISIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648885 | BROWER, LU RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625465 | BROWER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513941 | BROWER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278934 | BROWER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856924 | BROWER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186304 | BROWER, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541083 | BROWER, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155813 | BROWERS, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295301 | BROWLEY, DAWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775250 | BROWLEY, GUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705883 | BROWLEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774996 | BROWLEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264860 | BROWMAN, JEMORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760472 | BROWN  II, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890741 | Brown - Thompson General Partnership d/b/a 7-Eleven Stores | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4832999 | BROWN & BROWN CONSTRUCITON INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833000 | BROWN & BROWN CONSTRUCTION,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811558 | Brown & Brown, LLC | Attn: Matt Heffron | 501 Scoular Building, 2027 Dodge Street | | | Omaha | NE | 68102 | |
| 4868751 | BROWN & CARLSON P A | 5411 CIRCLE DOWN AVE STE 100 | | | | MINNEAPOLIS | MN | 55416 | |
| 4858263 | BROWN & JAMES | 1010 MARKET STREET 20TH FLOOR | | | | ST LOUIS | MO | 63101 | |
| 4811559 | Brown & James, PC | Attn: Justin Chappel | 800 Market Street, Suite 1100 | | | St. Louis | MO | 63101 | |
| 4889354 | BROWN & SAENGER INC | WHEELER BUSINESS PRODUCTS | PO BOX 84040 | | | SIOUX FALLS | SD | 57118 | |
| 4813234 | BROWN , DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884547 | BROWN ASPHALT PAVING CO | PO BOX 206 | | | | PARKERSBURG | WV | 26102 | |
| 4881561 | BROWN BOTTLING GROUP INC | P O BOX 3186 | | | | RIDGELAND | MS | 39158 | |
| 4384005 | BROWN BRATCHER, LOURDISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885444 | BROWN BROS INC | PO BOX 91313 | | | | CHATTANOOGA | TN | 37412 | |
| 4125299 | Brown CAD | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 4125299 | Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4415958 | BROWN CHANDLER, XATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791751 | BROWN CONSTRUCTION INC | DAVE GARNER | PO BOX 98070 | | | WEST SACRAMENTO | CA | 95798 | |
| 4125464 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78687 | |
| 4135460 | Brown County Appraisal District | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 4135460 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4780500 | Brown County Treasurer | 25 Market Street | | | | Aberdeen | SD | 57401 | |
| 4780864 | Brown County Treasurer | 305 E Walnut St  N Building  Rm 160 | PO Box 23600 | | | Green Bay | WI | 54301 | |
| 4780865 | Brown County Treasurer | PO Box 23600 | | | | Green Bay | WI | 54305-3600 | |
| 4809317 | BROWN DESIGN GROUP | P.O. BOX 100 PMB 332 | | | | MAMMOTH LAKES | CA | 93546 | |
| 4813235 | Brown Design Group ASD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868357 | BROWN DISTRIBUTING CO | 51 SWANS RD | | | | NEWARK | OH | 43055 | |
| 4859910 | BROWN DISTRIBUTING CO INC | 1300 ALLENDALE RD | | | | WEST PALM BEACH | FL | 33405 | |
| 4864974 | BROWN DISTRIBUTING COMPANY INC | 2921 BYRDHILL ROAD | | | | RICHMOND | VA | 23228 | |
| 4458545 | BROWN DRUMMER, TANIJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447340 | BROWN ELDRIDGE, SAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859979 | BROWN ELECTRIC CONSTRUCTION COMPANY | 1309 WATTS LANE | | | | QUINCY | IL | 62305 | |
| 4682085 | BROWN EWEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882880 | BROWN FAMILY TOOELE LLC | P O BOX 71590 | | | | SALT LAKE CITY | UT | 84171 | |
| 4434075 | BROWN FLOYD, SHAMEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604683 | BROWN- FRENCHER, LEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887822 | BROWN GERMANN ENTERPRISES INC | SHRED IT | 4801 PARK 370 BLVD | | | HAZELWOOD | MO | 63042 | |
| 4261146 | BROWN II, HAYES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570041 | BROWN II, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529245 | BROWN II, WALES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631805 | BROWN III BY ABIGALE BRUC, CHARLES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675121 | BROWN III, CHARLES R.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357354 | BROWN III, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337837 | BROWN III, EVANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324919 | BROWN III, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525626 | BROWN III, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341503 | BROWN III, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243469 | BROWN III, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234902 | BROWN III, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450789 | BROWN IV, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462291 | BROWN IV, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266075 | BROWN JENKINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395196 | BROWN JR, CEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697568 | BROWN JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214524 | BROWN JR, DESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324166 | BROWN JR, EARNEST B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343672 | BROWN JR, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263167 | BROWN JR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558204 | BROWN JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161742 | BROWN JR, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702366 | BROWN JR, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255021 | BROWN JR, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486789 | BROWN JR, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579037 | BROWN JR, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519376 | BROWN JR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329787 | BROWN JR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256370 | BROWN JR, RICARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236874 | BROWN JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475722 | BROWN JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337810 | BROWN JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342617 | BROWN JR, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257581 | BROWN JR, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245914 | BROWN JR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564889 | BROWN JR, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532621 | BROWN JR, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683378 | BROWN JR, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427838 | BROWN JR., DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454721 | BROWN JR., EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261832 | BROWN JR., GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698345 | BROWN JR., HERMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460445 | BROWN JR., JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825592 | BROWN KEN ASSOCIATES DBA KEN BROWN DESIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865555 | BROWN LAW FIRM PC | 315 N 24TH ST P O DRAWER 849 | | | | BILLINGS | MT | 59103 | |
| 4811560 | Brown Law Firm, PC | Attn: Kelly Gallinger | 315 North 24th Street | | | Billings | MT | 59101 | |
| 4806803 | BROWN LINE METALWORKS LLC | 4001 N RAVENSWOOD STE 303-A | | | | CHICAGO | IL | 60613 | |
| 4265952 | BROWN MALLOY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791752 | BROWN MANAGEMENT GROUP, INC., DBA BMG MODEL AND TALENT | GERGORY S BROWN, PRESIDENT | 456 N MAY ST | | | CHICAGO | IL | 60642 | |
| 4435388 | BROWN MARTIN, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861914 | BROWN MILBERY INC | 180 GENTRY WAY | | | | RENO | NV | 89502 | |
| 4870389 | BROWN PAINTING LLC | 78-6601 MAMLAHOA HWY | | | | KAILUA KONA | HI | 96725-9735 | |
| 4862113 | BROWN PLUMBING & SEPTIC LLC | 1868 MT PLEASANT ROAD | | | | CHESAPEAKE | VA | 23322 | |
| 4813236 | BROWN REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738899 | BROWN ROMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884966 | BROWN RUDNICK LLP | PO BOX 52257 | | | | BOSTON | MA | 02205 | |
| 4864903 | BROWN SPRINKLER CORPORATION | 289 BLUE SKY PARKWAY | | | | LEXINGTON | KY | 40509 | |
| 4148923 | BROWN SR., ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577598 | BROWN SR., PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187415 | BROWN SR., RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143703 | Brown Supply Company | 2455 Cable Ct. | | | | Lima | OH | 45805 | |
| 4795840 | BROWN TECHNICAL SERVICES INC | DBA GOVERNMENT TECHNOLOGY DEPOT | 22982 LA CADENA | | | LAGUNA HILLS | CA | 92653 | |
| 4880646 | BROWN TRANSFER CO | P O BOX 158 | | | | KEARNEY | NE | 68848 | |
| 4729356 | BROWN WILLIAMS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796648 | BROWN Y USA | DBA WATER FILTER JUNGLE | 1915 NW 82ND AVE | | | DORAL | FL | 33126 | |
| 4825593 | BROWN YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291177 | BROWN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558883 | BROWN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539604 | BROWN, AALIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172554 | BROWN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304925 | BROWN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472299 | BROWN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495368 | BROWN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703938 | BROWN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160464 | BROWN, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173368 | BROWN, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253081 | BROWN, ABDEL-KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311006 | BROWN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470716 | BROWN, ABIGAIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590332 | BROWN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601569 | BROWN, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711976 | BROWN, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722799 | BROWN, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728011 | BROWN, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185030 | BROWN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361053 | BROWN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544619 | BROWN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234447 | BROWN, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523139 | BROWN, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550985 | BROWN, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547621 | BROWN, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431168 | BROWN, ADELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632621 | BROWN, ADENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451900 | BROWN, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157160 | BROWN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227328 | BROWN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556541 | BROWN, ADRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256800 | BROWN, ADRIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495260 | BROWN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521128 | BROWN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369428 | BROWN, ADRIEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586571 | BROWN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661847 | BROWN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252028 | BROWN, AHMAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280628 | BROWN, AHMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576191 | BROWN, AIDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700324 | BROWN, AJAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267061 | BROWN, AKEIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146381 | BROWN, AKEIBBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331254 | BROWN, AKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300374 | BROWN, AKURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544990 | BROWN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433913 | BROWN, ALAINNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435980 | BROWN, ALAJADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612600 | BROWN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723931 | BROWN, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546560 | BROWN, ALANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253276 | BROWN, ALANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276531 | BROWN, ALARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442707 | BROWN, ALASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425306 | BROWN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600386 | BROWN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608466 | BROWN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683037 | BROWN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330426 | BROWN, ALBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686735 | BROWN, ALBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443670 | BROWN, ALDASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442245 | BROWN, ALDERVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267629 | BROWN, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383282 | BROWN, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614562 | BROWN, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361055 | BROWN, ALENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365470 | BROWN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626717 | BROWN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763606 | BROWN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451382 | BROWN, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290063 | BROWN, ALEXA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450864 | BROWN, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619539 | BROWN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651804 | BROWN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395750 | BROWN, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224592 | BROWN, ALEXANDREA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457435 | BROWN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229122 | BROWN, ALEXIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324680 | BROWN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351565 | BROWN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237582 | BROWN, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473544 | BROWN, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325539 | BROWN, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525106 | BROWN, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356766 | BROWN, ALEXIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265594 | BROWN, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275239 | BROWN, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292425 | BROWN, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445976 | BROWN, ALEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229582 | BROWN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240699 | BROWN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743059 | BROWN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760980 | BROWN, ALFRED J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288067 | BROWN, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580634 | BROWN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755434 | BROWN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253998 | BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359547 | BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386494 | BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395357 | BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627741 | BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246016 | BROWN, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229574 | BROWN, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310956 | BROWN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525992 | BROWN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384902 | BROWN, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437023 | BROWN, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531607 | BROWN, ALISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434450 | BROWN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776075 | BROWN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833003 | BROWN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435941 | BROWN, ALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398498 | BROWN, ALIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656161 | BROWN, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397355 | BROWN, ALLEGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367573 | BROWN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511291 | BROWN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584743 | BROWN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603036 | BROWN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553045 | BROWN, ALLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199839 | BROWN, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240841 | BROWN, ALLURIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546579 | BROWN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689681 | BROWN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715269 | BROWN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555695 | BROWN, ALMYRTLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759871 | BROWN, ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716948 | BROWN, ALPHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395643 | BROWN, AL-SHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638401 | BROWN, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664240 | BROWN, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537814 | BROWN, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644507 | BROWN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227657 | BROWN, ALYSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192556 | BROWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285344 | BROWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421549 | BROWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473861 | BROWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568362 | BROWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222493 | BROWN, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235827 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277032 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313832 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343398 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383419 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446630 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463502 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470464 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615479 | BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302833 | BROWN, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528401 | BROWN, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425138 | BROWN, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507839 | BROWN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465832 | BROWN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341234 | BROWN, AMAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160492 | BROWN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178158 | BROWN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359952 | BROWN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475587 | BROWN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358447 | BROWN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457559 | BROWN, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382142 | BROWN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383914 | BROWN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218003 | BROWN, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229203 | BROWN, AMBRIONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235201 | BROWN, AMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324847 | BROWN, AMMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1083 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400304 | BROWN, AMOY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444922 | BROWN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856598 | BROWN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856599 | BROWN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856603 | BROWN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456923 | BROWN, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185536 | BROWN, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451416 | BROWN, AMYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523677 | BROWN, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696518 | BROWN, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510973 | BROWN, ANASTASIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263861 | BROWN, ANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361299 | BROWN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366025 | BROWN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595444 | BROWN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251808 | BROWN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281145 | BROWN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400865 | BROWN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352707 | BROWN, ANDREA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350579 | BROWN, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190759 | BROWN, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432204 | BROWN, ANDREA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264369 | BROWN, ANDRENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278317 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279965 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442712 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634791 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665728 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759449 | BROWN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521240 | BROWN, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354348 | BROWN, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149489 | BROWN, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217668 | BROWN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193559 | BROWN, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282244 | BROWN, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407881 | BROWN, ANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717819 | BROWN, ANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254203 | BROWN, ANGALENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627596 | BROWN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419425 | BROWN, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262852 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609258 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610474 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647803 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650601 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674657 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698632 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700864 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711961 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742898 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765227 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777506 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306540 | BROWN, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462059 | BROWN, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227216 | BROWN, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748263 | BROWN, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765860 | BROWN, ANGELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472156 | BROWN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360252 | BROWN, ANGELITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674267 | BROWN, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222219 | BROWN, ANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306148 | BROWN, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606808 | BROWN, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645540 | BROWN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658764 | BROWN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671005 | BROWN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734067 | BROWN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734625 | BROWN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471255 | BROWN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678768 | BROWN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377093 | BROWN, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348345 | BROWN, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442044 | BROWN, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372920 | BROWN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373861 | BROWN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741465 | BROWN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755233 | BROWN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762872 | BROWN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770756 | BROWN, ANNE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681998 | BROWN, ANNECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601176 | BROWN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709331 | BROWN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754949 | BROWN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757996 | BROWN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308348 | BROWN, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624561 | BROWN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671399 | BROWN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676372 | BROWN, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604394 | BROWN, ANNIEBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642288 | BROWN, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282919 | BROWN, ANNTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579203 | BROWN, ANTHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288459 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609553 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613606 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755839 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771425 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771962 | BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275227 | BROWN, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152200 | BROWN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190537 | BROWN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568200 | BROWN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192648 | BROWN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237819 | BROWN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349559 | BROWN, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324581 | BROWN, ANTIONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580869 | BROWN, ANTOINAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578401 | BROWN, ANTOINAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382324 | BROWN, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388611 | BROWN, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473273 | BROWN, ANTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513082 | BROWN, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542814 | BROWN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385438 | BROWN, ANTORIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411544 | BROWN, ANTRYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523326 | BROWN, ANTWANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266828 | BROWN, ANWAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489071 | BROWN, ANYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515050 | BROWN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591931 | BROWN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580144 | BROWN, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455019 | BROWN, AQWELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901297 | Brown, Ardree D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242298 | BROWN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303551 | BROWN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168254 | BROWN, ARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558514 | BROWN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290244 | BROWN, ARIONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260208 | BROWN, ARJIRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726405 | BROWN, ARLANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297530 | BROWN, ARLANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785202 | Brown, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785203 | Brown, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694921 | BROWN, ARLENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586551 | BROWN, ARMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289704 | BROWN, ARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558859 | BROWN, ARRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665709 | BROWN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713045 | BROWN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719010 | BROWN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724170 | BROWN, ARTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180767 | BROWN, ARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753520 | BROWN, ASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364179 | BROWN, ASHAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530975 | BROWN, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563026 | BROWN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346336 | BROWN, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250604 | BROWN, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213009 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257864 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310237 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330605 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353637 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369817 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392959 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422182 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462477 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523322 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700174 | BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293033 | BROWN, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460243 | BROWN, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319553 | BROWN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523665 | BROWN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532597 | BROWN, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478088 | BROWN, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550366 | BROWN, ASHLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411627 | BROWN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316568 | BROWN, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640352 | BROWN, ASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684021 | BROWN, ASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452461 | BROWN, ATIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265863 | BROWN, ATIIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715939 | BROWN, ATLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495562 | BROWN, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238450 | BROWN, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259830 | BROWN, AUDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375273 | BROWN, AUDREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202604 | BROWN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609206 | BROWN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652570 | BROWN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168010 | BROWN, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351314 | BROWN, AUDRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669352 | BROWN, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355280 | BROWN, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159718 | BROWN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512126 | BROWN, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204673 | BROWN, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188171 | BROWN, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153544 | BROWN, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318512 | BROWN, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374013 | BROWN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386152 | BROWN, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547090 | BROWN, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263456 | BROWN, AYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234928 | BROWN, AYANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533064 | BROWN, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543087 | BROWN, AYSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339646 | BROWN, AYSIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250357 | BROWN, BANEZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259600 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399755 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616770 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635755 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639399 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660244 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736382 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747550 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749225 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754038 | BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632872 | BROWN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536396 | BROWN, BARBARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292320 | BROWN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372677 | BROWN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466190 | BROWN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748897 | BROWN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292000 | BROWN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553966 | BROWN, BARKARI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813237 | BROWN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833004 | BROWN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397770 | BROWN, BARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618797 | BROWN, BARTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405378 | BROWN, BASIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509087 | BROWN, BAYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407450 | BROWN, BAYYAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327078 | BROWN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606817 | BROWN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616306 | BROWN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262842 | BROWN, BENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306893 | BROWN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311838 | BROWN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703771 | BROWN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671458 | BROWN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618301 | BROWN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718600 | BROWN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730096 | BROWN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520221 | BROWN, BERTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638468 | BROWN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549318 | BROWN, BETHANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729184 | BROWN, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309441 | BROWN, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710189 | BROWN, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733959 | BROWN, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293125 | BROWN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618731 | BROWN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634572 | BROWN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720746 | BROWN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741132 | BROWN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758759 | BROWN, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769127 | BROWN, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653531 | BROWN, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479893 | BROWN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540916 | BROWN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772208 | BROWN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333182 | BROWN, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388187 | BROWN, BEYONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552154 | BROWN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530091 | BROWN, BILEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440235 | BROWN, BILIH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813238 | BROWN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825594 | BROWN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773690 | BROWN, BILLEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612147 | BROWN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666701 | BROWN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259971 | BROWN, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228325 | BROWN, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553003 | BROWN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236145 | BROWN, BLAKE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618135 | BROWN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549438 | BROWN, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655218 | BROWN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711892 | BROWN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469337 | BROWN, BOBBIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485166 | BROWN, BOBBIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726288 | BROWN, BOBBIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575894 | BROWN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609151 | BROWN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612226 | BROWN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541932 | BROWN, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607888 | BROWN, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682148 | BROWN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813239 | BROWN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591574 | BROWN, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687558 | BROWN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766051 | BROWN, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450339 | BROWN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633752 | BROWN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653743 | BROWN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311051 | BROWN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338453 | BROWN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290800 | BROWN, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487009 | BROWN, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541944 | BROWN, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268114 | BROWN, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550659 | BROWN, BRAXTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306947 | BROWN, BREANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341017 | BROWN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529955 | BROWN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519126 | BROWN, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546687 | BROWN, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560392 | BROWN, BREANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373805 | BROWN, BREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552340 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556354 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585327 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1087 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587059 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632025 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639419 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644493 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656741 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661981 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669510 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674070 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716416 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743538 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746875 | BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695019 | BROWN, BRENDA JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407705 | BROWN, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385762 | BROWN, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340364 | BROWN, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470055 | BROWN, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384123 | BROWN, BRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342291 | BROWN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738519 | BROWN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560540 | BROWN, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283562 | BROWN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566723 | BROWN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341291 | BROWN, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508558 | BROWN, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213736 | BROWN, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399775 | BROWN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437799 | BROWN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344335 | BROWN, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150995 | BROWN, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327227 | BROWN, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304591 | BROWN, BRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352056 | BROWN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653549 | BROWN, BRIDGET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148345 | BROWN, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307129 | BROWN, BRIEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307161 | BROWN, BRIEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545736 | BROWN, BRIONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362753 | BROWN, BRITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627830 | BROWN, BRITNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170346 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265834 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267548 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338188 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456413 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657811 | BROWN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295857 | BROWN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481027 | BROWN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280613 | BROWN, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322138 | BROWN, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429474 | BROWN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312234 | BROWN, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541668 | BROWN, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320370 | BROWN, BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402811 | BROWN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468684 | BROWN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383638 | BROWN, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448839 | BROWN, BROOKLIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623091 | BROWN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606721 | BROWN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688521 | BROWN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243440 | BROWN, BURGESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472358 | BROWN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429116 | BROWN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245548 | BROWN, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445705 | BROWN, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739521 | BROWN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341557 | BROWN, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511768 | BROWN, CALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746628 | BROWN, CALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314373 | BROWN, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181597 | BROWN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622976 | BROWN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680477 | BROWN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492195 | BROWN, CALYSTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347153 | BROWN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445499 | BROWN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511608 | BROWN, CAMRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198152 | BROWN, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292379 | BROWN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231405 | BROWN, CANDICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456727 | BROWN, CARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585486 | BROWN, CARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265115 | BROWN, CARALEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619625 | BROWN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677060 | BROWN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200028 | BROWN, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386103 | BROWN, CARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580032 | BROWN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620673 | BROWN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146648 | BROWN, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333952 | BROWN, CARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515101 | BROWN, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514731 | BROWN, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547873 | BROWN, CARLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234106 | BROWN, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356620 | BROWN, CARLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158991 | BROWN, CARLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346423 | BROWN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604543 | BROWN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508911 | BROWN, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629312 | BROWN, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374481 | BROWN, CARLUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578745 | BROWN, CARLYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567027 | BROWN, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522061 | BROWN, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226652 | BROWN, CARMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189871 | BROWN, CARNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373249 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564497 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584181 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605023 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681744 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732411 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762719 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825595 | BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726279 | BROWN, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553376 | BROWN, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660587 | BROWN, CAROLINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621005 | BROWN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746027 | BROWN, CAROLYN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421778 | BROWN, CAROLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771710 | BROWN, CAROLYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182808 | BROWN, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577317 | BROWN, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511606 | BROWN, CARRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158477 | BROWN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375161 | BROWN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740683 | BROWN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774865 | BROWN, CASANOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538007 | BROWN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181531 | BROWN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605693 | BROWN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618296 | BROWN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347147 | BROWN, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318581 | BROWN, CASSIDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382427 | BROWN, CASSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384704 | BROWN, CASSONDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151184 | BROWN, CASUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766953 | BROWN, CATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644078 | BROWN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649493 | BROWN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218336 | BROWN, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615249 | BROWN, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489418 | BROWN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739113 | BROWN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581125 | BROWN, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634408 | BROWN, CATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269501 | BROWN, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623629 | BROWN, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323947 | BROWN, CEDRIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450283 | BROWN, CEDRIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322457 | BROWN, CEDRIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717005 | BROWN, CEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324012 | BROWN, CERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653309 | BROWN, CERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508343 | BROWN, CHACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445164 | BROWN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567248 | BROWN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689990 | BROWN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740259 | BROWN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375939 | BROWN, CHAD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381199 | BROWN, CHANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258833 | BROWN, CHANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370682 | BROWN, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507290 | BROWN, CHANEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207072 | BROWN, CHANESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245876 | BROWN, CHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317910 | BROWN, CHANNING K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475332 | BROWN, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145863 | BROWN, CHARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310456 | BROWN, CHARISSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204447 | BROWN, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708971 | BROWN, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396896 | BROWN, CHARLEESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231427 | BROWN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731370 | BROWN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744453 | BROWN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227154 | BROWN, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187854 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569298 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626620 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629523 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651461 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670936 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696897 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713293 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730823 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741936 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745315 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772488 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776002 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857103 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857109 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833005 | BROWN, CHARLES & LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790523 | Brown, Charles & Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536614 | BROWN, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541291 | BROWN, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381998 | BROWN, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660246 | BROWN, CHARLES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615737 | BROWN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382827 | BROWN, CHARLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575026 | BROWN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604747 | BROWN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405237 | BROWN, CHARNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383745 | BROWN, CHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381444 | BROWN, CHARQUINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328673 | BROWN, CHARTARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379678 | BROWN, CHARZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399850 | BROWN, CHAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430099 | BROWN, CHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445493 | BROWN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181032 | BROWN, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387916 | BROWN, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448920 | BROWN, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180175 | BROWN, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419628 | BROWN, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257664 | BROWN, CHELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660952 | BROWN, CHENOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324884 | BROWN, CHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276687 | BROWN, CHERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410496 | BROWN, CHERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265280 | BROWN, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338987 | BROWN, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321956 | BROWN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612937 | BROWN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644936 | BROWN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684531 | BROWN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685215 | BROWN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405041 | BROWN, CHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315354 | BROWN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389682 | BROWN, CHEVANEZE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266609 | BROWN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510236 | BROWN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238816 | BROWN, CHIRLSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319634 | BROWN, CHISHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642062 | BROWN, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228654 | BROWN, CHONTAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308411 | BROWN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516691 | BROWN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776610 | BROWN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528538 | BROWN, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521644 | BROWN, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479457 | BROWN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282872 | BROWN, CHRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715884 | BROWN, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328845 | BROWN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414688 | BROWN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506259 | BROWN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186204 | BROWN, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295393 | BROWN, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216569 | BROWN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261767 | BROWN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639966 | BROWN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647988 | BROWN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676548 | BROWN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793375 | Brown, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267170 | BROWN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712070 | BROWN, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160078 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177356 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222624 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247441 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253374 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360969 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391257 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426250 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467468 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535448 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555634 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626190 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833006 | BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341480 | BROWN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484457 | BROWN, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230348 | BROWN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520354 | BROWN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259840 | BROWN, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228728 | BROWN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259374 | BROWN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427793 | BROWN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512002 | BROWN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527025 | BROWN, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518354 | BROWN, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252055 | BROWN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407191 | BROWN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531836 | BROWN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552984 | BROWN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266966 | BROWN, CHYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238362 | BROWN, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256286 | BROWN, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392653 | BROWN, CIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813240 | BROWN, CINDY & GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765137 | BROWN, CINDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550043 | BROWN, CJ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286220 | BROWN, CLARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756976 | BROWN, CLARA LALLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557547 | BROWN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625311 | BROWN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735768 | BROWN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624438 | BROWN, CLARENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730247 | BROWN, CLARENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742723 | BROWN, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597002 | BROWN, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655281 | BROWN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462943 | BROWN, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437149 | BROWN, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163192 | BROWN, CLAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700478 | BROWN, CLEANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715006 | BROWN, CLEMENTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607116 | BROWN, CLEO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692217 | BROWN, CLEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666163 | BROWN, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704913 | BROWN, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436338 | BROWN, CLIFTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267228 | BROWN, CLIFTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293524 | BROWN, CLINTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661599 | BROWN, CLORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768367 | BROWN, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162510 | BROWN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248654 | BROWN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308964 | BROWN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466526 | BROWN, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581387 | BROWN, COLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560771 | BROWN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397219 | BROWN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425704 | BROWN, COLTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564690 | BROWN, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296133 | BROWN, CONNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693454 | BROWN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416840 | BROWN, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591010 | BROWN, CONSTANCE J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333619 | BROWN, CONWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631119 | BROWN, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696240 | BROWN, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595673 | BROWN, CORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323272 | BROWN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524716 | BROWN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392488 | BROWN, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569760 | BROWN, CORINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752355 | BROWN, CORNELIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573266 | BROWN, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744139 | BROWN, CORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639938 | BROWN, CORRINE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241628 | BROWN, CORRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773993 | BROWN, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193894 | BROWN, COURTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340572 | BROWN, COURTNEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412080 | BROWN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481533 | BROWN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625490 | BROWN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331592 | BROWN, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442432 | BROWN, COURTNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452858 | BROWN, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251115 | BROWN, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522275 | BROWN, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464176 | BROWN, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440204 | BROWN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607174 | BROWN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617824 | BROWN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738252 | BROWN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599013 | BROWN, CRANSTANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368223 | BROWN, CRIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322923 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333486 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344903 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357877 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402348 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600726 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633885 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745058 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775076 | BROWN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225097 | BROWN, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452845 | BROWN, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564247 | BROWN, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229679 | BROWN, CURLEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510862 | BROWN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614275 | BROWN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491117 | BROWN, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340026 | BROWN, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239317 | BROWN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339583 | BROWN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533594 | BROWN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701215 | BROWN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256354 | BROWN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321063 | BROWN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160304 | BROWN, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342439 | BROWN, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713920 | BROWN, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426835 | BROWN, DACHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570643 | BROWN, DAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337041 | BROWN, DAESERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198692 | BROWN, DAIJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414045 | BROWN, DAIJAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233506 | BROWN, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318337 | BROWN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604122 | BROWN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401495 | BROWN, DAJERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324007 | BROWN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373472 | BROWN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151065 | BROWN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720051 | BROWN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453640 | BROWN, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557890 | BROWN, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604731 | BROWN, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298811 | BROWN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465717 | BROWN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352664 | BROWN, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550772 | BROWN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674635 | BROWN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491175 | BROWN, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260946 | BROWN, DANDREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265506 | BROWN, DANEENALYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330933 | BROWN, DANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249916 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310891 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347772 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477939 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533149 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610057 | BROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424180 | BROWN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211145 | BROWN, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207794 | BROWN, DANIELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185543 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256304 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290916 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344456 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509499 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536825 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552000 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723594 | BROWN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252910 | BROWN, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334593 | BROWN, DANNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633024 | BROWN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633153 | BROWN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457387 | BROWN, DANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255429 | BROWN, DANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305060 | BROWN, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178891 | BROWN, DAONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635047 | BROWN, DAPHNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158974 | BROWN, DAQAVIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171909 | BROWN, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231915 | BROWN, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476603 | BROWN, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512109 | BROWN, DARIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260723 | BROWN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345845 | BROWN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511062 | BROWN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738153 | BROWN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590474 | BROWN, DARLENE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739920 | BROWN, DARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538861 | BROWN, DARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758404 | BROWN, DARLINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265494 | BROWN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701810 | BROWN, DAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630560 | BROWN, DARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691221 | BROWN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747040 | BROWN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381212 | BROWN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394362 | BROWN, DARREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725891 | BROWN, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316493 | BROWN, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754159 | BROWN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555869 | BROWN, DARSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776817 | BROWN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340429 | BROWN, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213708 | BROWN, DAVANTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643423 | BROWN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737666 | BROWN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179969 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251796 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571488 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608820 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610235 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611844 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640735 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644284 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646547 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649238 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654387 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676356 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686351 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747413 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768256 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777286 | BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174196 | BROWN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444204 | BROWN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580038 | BROWN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640894 | BROWN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752461 | BROWN, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465652 | BROWN, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335364 | BROWN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635676 | BROWN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460456 | BROWN, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456260 | BROWN, DAVINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417685 | BROWN, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307774 | BROWN, DAVION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557863 | BROWN, DAVONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265541 | BROWN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315853 | BROWN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573748 | BROWN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204433 | BROWN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653704 | BROWN, DAWNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188060 | BROWN, DAYQUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377795 | BROWN, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630132 | BROWN, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187187 | BROWN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234136 | BROWN, DEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160829 | BROWN, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345464 | BROWN, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444988 | BROWN, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449372 | BROWN, DEANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146487 | BROWN, DEANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744594 | BROWN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764816 | BROWN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409769 | BROWN, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385873 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619209 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633067 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655231 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672083 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675820 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699606 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705948 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725372 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726734 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776094 | BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266336 | BROWN, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148795 | BROWN, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483065 | BROWN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704196 | BROWN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716326 | BROWN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385573 | BROWN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754208 | BROWN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145593 | BROWN, DEBRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356594 | BROWN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717708 | BROWN, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561050 | BROWN, DEBRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773589 | BROWN, DEBRORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585017 | BROWN, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161153 | BROWN, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349958 | BROWN, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432912 | BROWN, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524479 | BROWN, DEJA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245403 | BROWN, DEJAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509475 | BROWN, DELAYNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349646 | BROWN, DELAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529278 | BROWN, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520839 | BROWN, DELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452717 | BROWN, DELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520260 | BROWN, DELONDREA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225353 | BROWN, DELONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201716 | BROWN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666936 | BROWN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673163 | BROWN, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385031 | BROWN, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788717 | Brown, Delroy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250294 | BROWN, DELSHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325487 | BROWN, DELVIKIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354100 | BROWN, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510657 | BROWN, DEMARRIOS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258115 | BROWN, DEMAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520030 | BROWN, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362792 | BROWN, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299690 | BROWN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470246 | BROWN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552135 | BROWN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344955 | BROWN, DENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635891 | BROWN, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507617 | BROWN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628868 | BROWN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639374 | BROWN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679164 | BROWN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302307 | BROWN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615983 | BROWN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692009 | BROWN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747203 | BROWN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718821 | BROWN, DENNIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400536 | BROWN, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200238 | BROWN, DENNIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169445 | BROWN, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445785 | BROWN, DEONDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560881 | BROWN, DEONDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304920 | BROWN, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260396 | BROWN, DEONTREZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813241 | BROWN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579413 | BROWN, DEREKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166162 | BROWN, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264967 | BROWN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346104 | BROWN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608772 | BROWN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629664 | BROWN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551945 | BROWN, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149530 | BROWN, DERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250853 | BROWN, DERRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493957 | BROWN, DERRILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519102 | BROWN, DESAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226757 | BROWN, DESEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407689 | BROWN, DESHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354504 | BROWN, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153510 | BROWN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361375 | BROWN, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272586 | BROWN, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266652 | BROWN, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513271 | BROWN, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384855 | BROWN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338545 | BROWN, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697698 | BROWN, DETRA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735874 | BROWN, DETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258060 | BROWN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411310 | BROWN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259539 | BROWN, DEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559064 | BROWN, DEVINASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460207 | BROWN, DEVIYONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705957 | BROWN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199217 | BROWN, DEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473302 | BROWN, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452500 | BROWN, DEVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306682 | BROWN, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393040 | BROWN, DEVOTION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305434 | BROWN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437474 | BROWN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426217 | BROWN, DIAMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302252 | BROWN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720503 | BROWN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766526 | BROWN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570808 | BROWN, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762529 | BROWN, DIANA S. S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160257 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349147 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487833 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648011 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702251 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703794 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759494 | BROWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257685 | BROWN, DIANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260689 | BROWN, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447891 | BROWN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718837 | BROWN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622978 | BROWN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539819 | BROWN, DICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578429 | BROWN, DICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316351 | BROWN, DIKITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629209 | BROWN, DILEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638690 | BROWN, DIONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454164 | BROWN, DIONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165357 | BROWN, DIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359592 | BROWN, DIQUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593992 | BROWN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710928 | BROWN, DOLORES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524467 | BROWN, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537807 | BROWN, DOMINIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677289 | BROWN, DOMINIC RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339845 | BROWN, DOMINIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507076 | BROWN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512353 | BROWN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521444 | BROWN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431410 | BROWN, DOMINIQUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248006 | BROWN, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352558 | BROWN, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404856 | BROWN, DOMINIQUE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261187 | BROWN, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239409 | BROWN, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477158 | BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596475 | BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652750 | BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725069 | BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743968 | BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380699 | BROWN, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683388 | BROWN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242844 | BROWN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678305 | BROWN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619181 | BROWN, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358148 | BROWN, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588339 | BROWN, DONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196792 | BROWN, DONNIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376414 | BROWN, DONOVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512738 | BROWN, DONTAVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307057 | BROWN, DONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529091 | BROWN, DORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631818 | BROWN, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734738 | BROWN, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697649 | BROWN, DORETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247828 | BROWN, DORIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461192 | BROWN, DORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628942 | BROWN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597172 | BROWN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649544 | BROWN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713875 | BROWN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752438 | BROWN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252289 | BROWN, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598058 | BROWN, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762595 | BROWN, DOROTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392917 | BROWN, DOROTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732941 | BROWN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191072 | BROWN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345947 | BROWN, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526559 | BROWN, DREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277106 | BROWN, DURAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430480 | BROWN, DURAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448104 | BROWN, DURENDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449054 | BROWN, DUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274288 | BROWN, DUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315247 | BROWN, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628498 | BROWN, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221551 | BROWN, DUWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625739 | BROWN, DWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226574 | BROWN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462201 | BROWN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595620 | BROWN, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460408 | BROWN, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563265 | BROWN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219753 | BROWN, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565833 | BROWN, DYLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176400 | BROWN, DYVAN NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606791 | BROWN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653208 | BROWN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722265 | BROWN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620459 | BROWN, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620335 | BROWN, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690590 | BROWN, EARNEST R E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641644 | BROWN, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341740 | BROWN, EBENEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198052 | BROWN, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264641 | BROWN, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159665 | BROWN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279887 | BROWN, EBONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257982 | BROWN, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187569 | BROWN, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258883 | BROWN, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304651 | BROWN, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714299 | BROWN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584112 | BROWN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586788 | BROWN, EDDIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731774 | BROWN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813242 | BROWN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691118 | BROWN, EDITH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731594 | BROWN, EDMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776776 | BROWN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588826 | BROWN, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367529 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437714 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653633 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711571 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730512 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754077 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833007 | BROWN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758686 | BROWN, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149718 | BROWN, EDWARD CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588595 | BROWN, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328851 | BROWN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760086 | BROWN, EDWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751552 | BROWN, EGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494241 | BROWN, EL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533300 | BROWN, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601780 | BROWN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696538 | BROWN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785101 | Brown, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521989 | BROWN, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342471 | BROWN, ELAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593383 | BROWN, ELANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208290 | BROWN, ELDRICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236699 | BROWN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418314 | BROWN, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149170 | BROWN, ELISHAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674822 | BROWN, ELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237106 | BROWN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606325 | BROWN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676728 | BROWN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789003 | Brown, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422534 | BROWN, ELIZABETH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159511 | BROWN, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658927 | BROWN, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710400 | BROWN, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565056 | BROWN, ELLEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148611 | BROWN, ELLEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622598 | BROWN, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578489 | BROWN, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639140 | BROWN, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747444 | BROWN, ELLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714843 | BROWN, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607050 | BROWN, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344158 | BROWN, ELYSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598641 | BROWN, EMATCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153603 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392107 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565871 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629389 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730958 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486831 | BROWN, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594060 | BROWN, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626474 | BROWN, EMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673043 | BROWN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689395 | BROWN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611583 | BROWN, EMMALINE JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556917 | BROWN, EMPORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445474 | BROWN, ENDEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406187 | BROWN, ENDIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251621 | BROWN, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655083 | BROWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666042 | BROWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676879 | BROWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729919 | BROWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307116 | BROWN, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383019 | BROWN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590164 | BROWN, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530106 | BROWN, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752324 | BROWN, ERIC Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248129 | BROWN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259227 | BROWN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407789 | BROWN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552071 | BROWN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507878 | BROWN, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684508 | BROWN, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727730 | BROWN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199494 | BROWN, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220441 | BROWN, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511462 | BROWN, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363264 | BROWN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420976 | BROWN, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249326 | BROWN, ERIN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694239 | BROWN, ERNASTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146995 | BROWN, ERNERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559962 | BROWN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696697 | BROWN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698934 | BROWN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378715 | BROWN, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703572 | BROWN, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726924 | BROWN, ERNESTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211187 | BROWN, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595624 | BROWN, ERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340833 | BROWN, ERROLL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208325 | BROWN, ESSENSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435090 | BROWN, ESTELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671282 | BROWN, ESTERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619422 | BROWN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704582 | BROWN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632929 | BROWN, ESTHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180971 | BROWN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672867 | BROWN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722761 | BROWN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227461 | BROWN, ETHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784885 | Brown, Ethelind | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784886 | Brown, Ethelind | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752919 | BROWN, ETHOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322625 | BROWN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631810 | BROWN, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648166 | BROWN, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764813 | BROWN, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384791 | BROWN, EULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517831 | BROWN, EUREKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164665 | BROWN, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547765 | BROWN, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688584 | BROWN, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512448 | BROWN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710803 | BROWN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735231 | BROWN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618070 | BROWN, EVELYN DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296378 | BROWN, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642388 | BROWN, EVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346145 | BROWN, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707806 | BROWN, EVETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611162 | BROWN, EZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598327 | BROWN, EZRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344834 | BROWN, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533607 | BROWN, FABIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440050 | BROWN, FAHTIMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591577 | BROWN, FALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639838 | BROWN, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680185 | BROWN, FANNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381694 | BROWN, FANNIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444541 | BROWN, FARASA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697872 | BROWN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737512 | BROWN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326831 | BROWN, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649778 | BROWN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738534 | BROWN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742482 | BROWN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776049 | BROWN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635449 | BROWN, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691946 | BROWN, FERNALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537736 | BROWN, FEYDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632095 | BROWN, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769321 | BROWN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400541 | BROWN, FLORENCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687212 | BROWN, FLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349209 | BROWN, FORTUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372840 | BROWN, FOSTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234654 | BROWN, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744817 | BROWN, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148742 | BROWN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733250 | BROWN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710101 | BROWN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772222 | BROWN, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549237 | BROWN, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327912 | BROWN, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609843 | BROWN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721078 | BROWN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737925 | BROWN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684741 | BROWN, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198496 | BROWN, FRANSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596380 | BROWN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624591 | BROWN, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484602 | BROWN, FREDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749096 | BROWN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751874 | BROWN, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517134 | BROWN, GABRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731244 | BROWN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579301 | BROWN, GABRIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569201 | BROWN, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419552 | BROWN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734448 | BROWN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471672 | BROWN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161257 | BROWN, GARDENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765900 | BROWN, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215652 | BROWN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343258 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598786 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621906 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639777 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686648 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759799 | BROWN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721509 | BROWN, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252737 | BROWN, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418508 | BROWN, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522029 | BROWN, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686414 | BROWN, GARY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771138 | BROWN, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673193 | BROWN, GENAVIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708507 | BROWN, GENETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740837 | BROWN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341584 | BROWN, GENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266628 | BROWN, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590862 | BROWN, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495478 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663326 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668020 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670306 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700240 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722834 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752967 | BROWN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562697 | BROWN, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476831 | BROWN, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225898 | BROWN, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397962 | BROWN, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464855 | BROWN, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695195 | BROWN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813243 | Brown, Georgia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623064 | BROWN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648175 | BROWN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669026 | BROWN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284273 | BROWN, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225729 | BROWN, GERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600354 | BROWN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726563 | BROWN, GERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740105 | BROWN, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265194 | BROWN, GERARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441539 | BROWN, GERMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385981 | BROWN, GEROSHINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388806 | BROWN, GERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590813 | BROWN, GERTHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706919 | BROWN, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579428 | BROWN, GEZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254889 | BROWN, GILBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698797 | BROWN, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618356 | BROWN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746397 | BROWN, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675162 | BROWN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668027 | BROWN, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190906 | BROWN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632594 | BROWN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702548 | BROWN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717283 | BROWN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476954 | BROWN, GLENDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307980 | BROWN, GLENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609274 | BROWN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660181 | BROWN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316038 | BROWN, GLENN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721523 | BROWN, GLENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459192 | BROWN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611661 | BROWN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746582 | BROWN, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787006 | Brown, Glyndal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787007 | Brown, Glyndal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448672 | BROWN, GRACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406958 | BROWN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445047 | BROWN, GRANT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517921 | BROWN, GRAYSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773144 | BROWN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343874 | BROWN, GREGGORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279924 | BROWN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477680 | BROWN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631826 | BROWN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710173 | BROWN, GWEDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227740 | BROWN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711420 | BROWN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668114 | BROWN, GYLDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238434 | BROWN, HAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474092 | BROWN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369454 | BROWN, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341602 | BROWN, HALEIGH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578270 | BROWN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373071 | BROWN, HALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405377 | BROWN, HALIMAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322876 | BROWN, HALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551663 | BROWN, HANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662744 | BROWN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253467 | BROWN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420490 | BROWN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760724 | BROWN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763540 | BROWN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597231 | BROWN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666676 | BROWN, HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586766 | BROWN, HARVEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633844 | BROWN, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363344 | BROWN, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405705 | BROWN, HAYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272681 | BROWN, HEALANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569455 | BROWN, HEATH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369599 | BROWN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375292 | BROWN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461704 | BROWN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518715 | BROWN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312820 | BROWN, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385451 | BROWN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560048 | BROWN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361764 | BROWN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813244 | BROWN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590137 | BROWN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592986 | BROWN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632894 | BROWN, HELEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580388 | BROWN, HELEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511848 | BROWN, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586124 | BROWN, HENRIETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606858 | BROWN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697596 | BROWN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656893 | BROWN, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587174 | BROWN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593478 | BROWN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773031 | BROWN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617072 | BROWN, HERBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604213 | BROWN, HEYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615523 | BROWN, HILRETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470149 | BROWN, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339149 | BROWN, HOLLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752127 | BROWN, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266578 | BROWN, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609270 | BROWN, HOPE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617912 | BROWN, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209433 | BROWN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289867 | BROWN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768249 | BROWN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632991 | BROWN, HOWARD R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441902 | BROWN, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426643 | BROWN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494031 | BROWN, HYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685460 | BROWN, HYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257294 | BROWN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244259 | BROWN, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390140 | BROWN, IAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397334 | BROWN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643662 | BROWN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174867 | BROWN, IKESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221430 | BROWN, IKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416710 | BROWN, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734589 | BROWN, IMOGENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456422 | BROWN, INDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345789 | BROWN, INDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623398 | BROWN, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596621 | BROWN, IRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695697 | BROWN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734799 | BROWN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688874 | BROWN, IRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241083 | BROWN, IRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418444 | BROWN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764897 | BROWN, ISAAC & LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148693 | BROWN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534870 | BROWN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569996 | BROWN, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426773 | BROWN, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355423 | BROWN, ISIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433237 | BROWN, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556038 | BROWN, ISMAILLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458725 | BROWN, ISOBEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380431 | BROWN, IVY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482861 | BROWN, J WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612067 | BROWN, JABALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586194 | BROWN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635215 | BROWN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765982 | BROWN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252967 | BROWN, JACKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287807 | BROWN, JACKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375242 | BROWN, JACLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604377 | BROWN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731398 | BROWN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477942 | BROWN, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345646 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378541 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556888 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584538 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628744 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651012 | BROWN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853580 | Brown, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545893 | BROWN, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238547 | BROWN, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289952 | BROWN, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379901 | BROWN, JACQUELINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740470 | BROWN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764963 | BROWN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527732 | BROWN, JACQUELYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566703 | BROWN, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549483 | BROWN, JACQUEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377020 | BROWN, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241900 | BROWN, JACQUILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414835 | BROWN, JACQUILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437565 | BROWN, JACQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346456 | BROWN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372588 | BROWN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222028 | BROWN, JADAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261471 | BROWN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241137 | BROWN, JAHAUGHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232965 | BROWN, JAHDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543218 | BROWN, JAHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561776 | BROWN, JAHMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319569 | BROWN, JAHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256768 | BROWN, JAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364090 | BROWN, JAIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292573 | BROWN, JAILYNN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751869 | BROWN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207380 | BROWN, JAIMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267143 | BROWN, JAKARTRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452194 | BROWN, JAKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250677 | BROWN, JALESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263111 | BROWN, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323133 | BROWN, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248004 | BROWN, JALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665022 | BROWN, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341323 | BROWN, JAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327434 | BROWN, JAMARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443473 | BROWN, JAMARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412760 | BROWN, JAMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336003 | BROWN, JAMEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489728 | BROWN, JAMEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702083 | BROWN, JAMERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147350 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159656 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251502 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311712 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360390 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381104 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473235 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474321 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510003 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584451 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585761 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591120 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624434 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663540 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672890 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675850 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699239 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705216 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718317 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736381 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737534 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738136 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742337 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756695 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759318 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766134 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771921 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776959 | BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469065 | BROWN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336738 | BROWN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616125 | BROWN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737138 | BROWN, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558975 | BROWN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575583 | BROWN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709877 | BROWN, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747846 | BROWN, JAMES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250909 | BROWN, JAMESE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544251 | BROWN, JAMICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225216 | BROWN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238853 | BROWN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342045 | BROWN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448956 | BROWN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582836 | BROWN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515510 | BROWN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471897 | BROWN, JAMIEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165699 | BROWN, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401735 | BROWN, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489439 | BROWN, JAMIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492440 | BROWN, JAMIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264939 | BROWN, JAMISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364411 | BROWN, JAMIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720629 | BROWN, JAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353985 | BROWN, JANAE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724849 | BROWN, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343692 | BROWN, JANELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283984 | BROWN, JANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239426 | BROWN, JANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625863 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627347 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650369 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703244 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762338 | BROWN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833008 | Brown, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833009 | BROWN, JANET AND BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440969 | BROWN, JANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307310 | BROWN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337906 | BROWN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761717 | BROWN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425012 | BROWN, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709100 | BROWN, JANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377569 | BROWN, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430655 | BROWN, JANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349586 | BROWN, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555401 | BROWN, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751004 | BROWN, JARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496049 | BROWN, JAROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418044 | BROWN, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153733 | BROWN, JASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290316 | BROWN, JASMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226944 | BROWN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260267 | BROWN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427559 | BROWN, JASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150175 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179831 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247578 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255951 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261372 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339069 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378243 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381024 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405123 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565707 | BROWN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529397 | BROWN, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464075 | BROWN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548085 | BROWN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264590 | BROWN, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144266 | BROWN, JASMINE-ANGELIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245385 | BROWN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335633 | BROWN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389137 | BROWN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427841 | BROWN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481661 | BROWN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415811 | BROWN, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568781 | BROWN, JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452172 | BROWN, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706279 | BROWN, JASON O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265186 | BROWN, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564422 | BROWN, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648483 | BROWN, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260094 | BROWN, JATAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190685 | BROWN, JAUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562046 | BROWN, JAVANTE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266999 | BROWN, JAWOENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424406 | BROWN, JAYDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288792 | BROWN, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215692 | BROWN, JAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473810 | BROWN, JAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745727 | BROWN, JAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180928 | BROWN, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464047 | BROWN, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372802 | BROWN, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280984 | BROWN, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769040 | BROWN, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642497 | BROWN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788442 | Brown, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628887 | BROWN, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773919 | BROWN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401833 | BROWN, JEANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639801 | BROWN, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770754 | BROWN, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270979 | BROWN, JED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516571 | BROWN, JEELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376736 | BROWN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756647 | BROWN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540746 | BROWN, JEFFERSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602290 | BROWN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675552 | BROWN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248993 | BROWN, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162095 | BROWN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242658 | BROWN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396289 | BROWN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454084 | BROWN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648391 | BROWN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286262 | BROWN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467295 | BROWN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512077 | BROWN, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567663 | BROWN, JEFFREY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531718 | BROWN, JEFFRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419503 | BROWN, JELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323350 | BROWN, JELISEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559899 | BROWN, JENE-MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314718 | BROWN, JENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469467 | BROWN, JENNALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740520 | BROWN, JENNEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697261 | BROWN, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149515 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237872 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396861 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647258 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712466 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713163 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732597 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767844 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769363 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856403 | BROWN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222743 | BROWN, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546255 | BROWN, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515250 | BROWN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546360 | BROWN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598544 | BROWN, JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643070 | BROWN, JENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320039 | BROWN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645109 | BROWN, JENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572724 | BROWN, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572875 | BROWN, JERALYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295715 | BROWN, JERAMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455121 | BROWN, JEREMIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381386 | BROWN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526521 | BROWN, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215372 | BROWN, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602118 | BROWN, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463454 | BROWN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323286 | BROWN, JERRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146334 | BROWN, JERRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185145 | BROWN, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538630 | BROWN, JERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507676 | BROWN, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195940 | BROWN, JESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360227 | BROWN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463757 | BROWN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770026 | BROWN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313544 | BROWN, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180407 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205790 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246321 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267604 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370053 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427888 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440367 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460425 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510452 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510503 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631481 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657787 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673272 | BROWN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292933 | BROWN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445781 | BROWN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456952 | BROWN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453925 | BROWN, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304297 | BROWN, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317662 | BROWN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478745 | BROWN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512804 | BROWN, JESSICA LAURYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152613 | BROWN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580499 | BROWN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617754 | BROWN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728697 | BROWN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472303 | BROWN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542016 | BROWN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582487 | BROWN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251893 | BROWN, JEWEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150888 | BROWN, JHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698883 | BROWN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586434 | BROWN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704956 | BROWN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709515 | BROWN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724664 | BROWN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147206 | BROWN, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391914 | BROWN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733610 | BROWN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614084 | BROWN, JOAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426087 | BROWN, JOANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249519 | BROWN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267864 | BROWN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764261 | BROWN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490700 | BROWN, JO-ANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435632 | BROWN, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731894 | BROWN, JOANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422524 | BROWN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682870 | BROWN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585004 | BROWN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749375 | BROWN, JOE C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361283 | BROWN, JOEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221957 | BROWN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254264 | BROWN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556032 | BROWN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198702 | BROWN, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481003 | BROWN, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184802 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399478 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623720 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638462 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643918 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660704 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691522 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701229 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728849 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742259 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743969 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749435 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762356 | BROWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385129 | BROWN, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641707 | BROWN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755188 | BROWN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448301 | BROWN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657423 | BROWN, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358129 | BROWN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383921 | BROWN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379185 | BROWN, JOHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744865 | BROWN, JOHNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373774 | BROWN, JOHNISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384390 | BROWN, JOHNNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710711 | BROWN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772624 | BROWN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152694 | BROWN, JOHNNIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715749 | BROWN, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258644 | BROWN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729336 | BROWN, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650220 | BROWN, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231372 | BROWN, JOLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208650 | BROWN, JONAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458406 | BROWN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660004 | BROWN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713055 | BROWN, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659200 | BROWN, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247874 | BROWN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335392 | BROWN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413808 | BROWN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461518 | BROWN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564925 | BROWN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785345 | Brown, Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785346 | Brown, Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443779 | BROWN, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156582 | BROWN, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464125 | BROWN, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236460 | BROWN, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476285 | BROWN, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326571 | BROWN, JORDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153675 | BROWN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416216 | BROWN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652618 | BROWN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731754 | BROWN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352896 | BROWN, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576958 | BROWN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486665 | BROWN, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263675 | BROWN, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659546 | BROWN, JOSEPH R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237180 | BROWN, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446924 | BROWN, JOSEPHINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730642 | BROWN, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153685 | BROWN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490238 | BROWN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264093 | BROWN, JOSH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358983 | BROWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483036 | BROWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512417 | BROWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540778 | BROWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857013 | BROWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300039 | BROWN, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453928 | BROWN, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513396 | BROWN, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424285 | BROWN, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232478 | BROWN, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231013 | BROWN, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448872 | BROWN, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702601 | BROWN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224420 | BROWN, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236491 | BROWN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555221 | BROWN, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559101 | BROWN, JOYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597576 | BROWN, JOYDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741182 | BROWN, JR., CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726173 | BROWN, JUDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658960 | BROWN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792162 | Brown, Judith and Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635504 | BROWN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790751 | Brown, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655588 | BROWN, JUDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709388 | BROWN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365931 | BROWN, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425918 | BROWN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245785 | BROWN, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708911 | BROWN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017065 | BROWN, JULIE | BROWNHOUSE DESIGN | | | | LOS ALTOS | CA | 94022 | |
| 4348709 | BROWN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573956 | BROWN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215570 | BROWN, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742016 | BROWN, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703299 | BROWN, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569522 | BROWN, JULIETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172513 | BROWN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639338 | BROWN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146587 | BROWN, JUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268631 | BROWN, JUNAIDA THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547971 | BROWN, JUQUEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325639 | BROWN, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389537 | BROWN, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387981 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480868 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527568 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703212 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720642 | BROWN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697498 | BROWN, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447063 | BROWN, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160302 | BROWN, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334622 | BROWN, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151037 | BROWN, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429590 | BROWN, JUWAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295359 | BROWN, JYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572613 | BROWN, KACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213630 | BROWN, KADEIDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166713 | BROWN, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532199 | BROWN, KAELUB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527340 | BROWN, KAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151596 | BROWN, KAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421374 | BROWN, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511371 | BROWN, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656259 | BROWN, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258029 | BROWN, KALEB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252198 | BROWN, KAMAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450853 | BROWN, KAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225203 | BROWN, KAMARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509163 | BROWN, KAMARYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415639 | BROWN, KAMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207280 | BROWN, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355487 | BROWN, KAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224261 | BROWN, KAMONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193513 | BROWN, KAMREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465159 | BROWN, KANAADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342088 | BROWN, KANISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347897 | BROWN, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192495 | BROWN, KAREEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534434 | BROWN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609404 | BROWN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688781 | BROWN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716632 | BROWN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385187 | BROWN, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294396 | BROWN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713049 | BROWN, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372527 | BROWN, KARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435834 | BROWN, KARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186764 | BROWN, KARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223864 | BROWN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364064 | BROWN, KARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728486 | BROWN, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557896 | BROWN, KARSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354860 | BROWN, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429127 | BROWN, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569209 | BROWN, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208553 | BROWN, KASEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513479 | BROWN, KASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535472 | BROWN, KASHAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421971 | BROWN, KASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402653 | BROWN, KASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172163 | BROWN, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261031 | BROWN, KATAYIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495175 | BROWN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575737 | BROWN, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149474 | BROWN, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434468 | BROWN, KATELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191025 | BROWN, KATEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279370 | BROWN, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593460 | BROWN, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729419 | BROWN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430751 | BROWN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520004 | BROWN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637639 | BROWN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655654 | BROWN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451717 | BROWN, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644921 | BROWN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751381 | BROWN, KATHRYN MASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585153 | BROWN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665741 | BROWN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825596 | BROWN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259863 | BROWN, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303909 | BROWN, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524839 | BROWN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339406 | BROWN, KATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455926 | BROWN, KATLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216540 | BROWN, KATLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222584 | BROWN, KATREENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534779 | BROWN, KATRIECIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481425 | BROWN, KATRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771569 | BROWN, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660570 | BROWN, KAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544396 | BROWN, KAVESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413775 | BROWN, KAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179000 | BROWN, KAWANUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856289 | BROWN, KAYCE MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429205 | BROWN, KAYHAWN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221517 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225657 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239275 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330255 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1108 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356770 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359483 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432171 | BROWN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261281 | BROWN, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225618 | BROWN, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149638 | BROWN, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388369 | BROWN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236329 | BROWN, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398925 | BROWN, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321151 | BROWN, KAYLEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549843 | BROWN, KAYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244630 | BROWN, KAZAMIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715688 | BROWN, KAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212620 | BROWN, KEAERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325776 | BROWN, KEANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512130 | BROWN, KEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433129 | BROWN, KEDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369771 | BROWN, KEELEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352600 | BROWN, KEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342800 | BROWN, KEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374555 | BROWN, KEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294359 | BROWN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635584 | BROWN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656818 | BROWN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185352 | BROWN, KEITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448469 | BROWN, KELLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161541 | BROWN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193176 | BROWN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461042 | BROWN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623862 | BROWN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655829 | BROWN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198622 | BROWN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368698 | BROWN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485642 | BROWN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493126 | BROWN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516310 | BROWN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357006 | BROWN, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464099 | BROWN, KELSEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418574 | BROWN, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146824 | BROWN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324415 | BROWN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487916 | BROWN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531612 | BROWN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174926 | BROWN, KENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257988 | BROWN, KENICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310454 | BROWN, KENLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260863 | BROWN, KENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454416 | BROWN, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198164 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210032 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283004 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343150 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378242 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399090 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436196 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513122 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546876 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600962 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741156 | BROWN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448246 | BROWN, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300608 | BROWN, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380138 | BROWN, KENTTROI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239392 | BROWN, KENYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322681 | BROWN, KEONDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370416 | BROWN, KEONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728175 | BROWN, KERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322171 | BROWN, KERMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421185 | BROWN, KERRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251471 | BROWN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264882 | BROWN, KESHANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292633 | BROWN, KESHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547945 | BROWN, KESHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518990 | BROWN, KEVANITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225138 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244622 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411317 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457995 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581973 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610776 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692053 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728600 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777164 | BROWN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359916 | BROWN, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330366 | BROWN, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344156 | BROWN, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567828 | BROWN, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432566 | BROWN, KEYMAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296077 | BROWN, KEYNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344170 | BROWN, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343162 | BROWN, KEYSHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215898 | BROWN, KHEMONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451274 | BROWN, KHRISINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229572 | BROWN, KHRYSTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213049 | BROWN, KHYARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267809 | BROWN, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413024 | BROWN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552076 | BROWN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384486 | BROWN, KIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258506 | BROWN, KIAYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160120 | BROWN, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484390 | BROWN, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574793 | BROWN, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513263 | BROWN, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697599 | BROWN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381123 | BROWN, KIMANI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468948 | BROWN, KIMBERLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240453 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308015 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371470 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388046 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455944 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556587 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664471 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685420 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726945 | BROWN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417346 | BROWN, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424045 | BROWN, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378528 | BROWN, KIMBERLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331673 | BROWN, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386298 | BROWN, KIMBLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535452 | BROWN, KIMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146703 | BROWN, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174142 | BROWN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485504 | BROWN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724144 | BROWN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408189 | BROWN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419613 | BROWN, KIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212255 | BROWN, KIYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420670 | BROWN, KIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555907 | BROWN, KNOKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144080 | BROWN, KOBE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260864 | BROWN, KODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252660 | BROWN, KORTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311511 | BROWN, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470323 | BROWN, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212006 | BROWN, KRISIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344601 | BROWN, KRISSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714709 | BROWN, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515873 | BROWN, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292912 | BROWN, KRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674295 | BROWN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573308 | BROWN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276682 | BROWN, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188299 | BROWN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232282 | BROWN, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259461 | BROWN, KRYSTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776487 | BROWN, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311140 | BROWN, KRYSTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384458 | BROWN, KSHAUWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322319 | BROWN, KTRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791991 | Brown, Ky'annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424646 | BROWN, KYANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429126 | BROWN, KYESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495799 | BROWN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240968 | BROWN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179897 | BROWN, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564386 | BROWN, KYLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380876 | BROWN, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450836 | BROWN, KYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511544 | BROWN, KYRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322242 | BROWN, KYWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291651 | BROWN, L GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396974 | BROWN, LA TOIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396571 | BROWN, LA VERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414480 | BROWN, LABRESHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358516 | BROWN, LACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339275 | BROWN, LACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618720 | BROWN, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146969 | BROWN, LADARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572744 | BROWN, LADARREUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436799 | BROWN, LADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247095 | BROWN, LADY-KARLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707097 | BROWN, LAEUNICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493628 | BROWN, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385725 | BROWN, LAKAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519739 | BROWN, LAKAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265300 | BROWN, LAKEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323472 | BROWN, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752203 | BROWN, LAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227607 | BROWN, LAKEYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541946 | BROWN, LAKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537722 | BROWN, LAKIYEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733158 | BROWN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516362 | BROWN, LAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569802 | BROWN, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316593 | BROWN, LANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547499 | BROWN, LANAELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742506 | BROWN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254404 | BROWN, LANDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375306 | BROWN, LAPORCHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256608 | BROWN, LAQUAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265233 | BROWN, LAQUIETTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338683 | BROWN, LAQUOYA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321895 | BROWN, LARHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285994 | BROWN, LAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338465 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521345 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528597 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558878 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587631 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623444 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630064 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645151 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656141 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656629 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758754 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759426 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773238 | BROWN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833010 | BROWN, LARRY & SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259680 | BROWN, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708023 | BROWN, LASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172847 | BROWN, LASHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527556 | BROWN, LASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649215 | BROWN, LASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510800 | BROWN, LASHANOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253674 | BROWN, LASHERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676008 | BROWN, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759454 | BROWN, LATEEFIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470531 | BROWN, LATIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562857 | BROWN, LATIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553238 | BROWN, LATINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612289 | BROWN, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262491 | BROWN, LATISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769698 | BROWN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173372 | BROWN, LATORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432029 | BROWN, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260350 | BROWN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396317 | BROWN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508602 | BROWN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554047 | BROWN, LATOYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232225 | BROWN, LATRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672980 | BROWN, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259831 | BROWN, LATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771794 | BROWN, LATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148702 | BROWN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190904 | BROWN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455221 | BROWN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728563 | BROWN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755573 | BROWN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740019 | BROWN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275634 | BROWN, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397787 | BROWN, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175812 | BROWN, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670331 | BROWN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482927 | BROWN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513430 | BROWN, LAURIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335274 | BROWN, LAURIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370473 | BROWN, LAVANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485543 | BROWN, LAVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593262 | BROWN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598556 | BROWN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151724 | BROWN, LAVIANO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341532 | BROWN, LAVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149934 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469034 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588508 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605694 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736039 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767836 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772766 | BROWN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408654 | BROWN, LAWRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335817 | BROWN, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385462 | BROWN, LAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237731 | BROWN, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381787 | BROWN, LEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150774 | BROWN, LEARICC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322965 | BROWN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640129 | BROWN, LEGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401841 | BROWN, LEHINOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522758 | BROWN, LEIGHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372723 | BROWN, LEILA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452831 | BROWN, LEKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619034 | BROWN, LEMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340002 | BROWN, LEMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508356 | BROWN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633207 | BROWN, LEONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752884 | BROWN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744230 | BROWN, LEONARD M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624497 | BROWN, LEPORISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745861 | BROWN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833001 | BROWN, LESLIE & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833002 | BROWN, LESLIE & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401896 | BROWN, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423004 | BROWN, LESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515333 | BROWN, LETARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665622 | BROWN, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332090 | BROWN, LETTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415366 | BROWN, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461405 | BROWN, LEVI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592646 | BROWN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643946 | BROWN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304570 | BROWN, LEWIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376297 | BROWN, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400999 | BROWN, LEXUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153205 | BROWN, LEZEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219804 | BROWN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347224 | BROWN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508160 | BROWN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417627 | BROWN, LILLIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568568 | BROWN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430489 | BROWN, LILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157166 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580099 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591391 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614310 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665136 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670514 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677906 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686689 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693075 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702649 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743245 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760982 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766079 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856621 | BROWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662358 | BROWN, LINDA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541896 | BROWN, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341585 | BROWN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537019 | BROWN, LINDSAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463022 | BROWN, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764322 | BROWN, LINH-CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661936 | BROWN, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507986 | BROWN, LIONEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259023 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333996 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572103 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590370 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614673 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705499 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740649 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825597 | BROWN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175177 | BROWN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313503 | BROWN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472431 | BROWN, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417836 | BROWN, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592762 | BROWN, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584556 | BROWN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743757 | BROWN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267719 | BROWN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759644 | BROWN, LOIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610795 | BROWN, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642988 | BROWN, LOLITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225839 | BROWN, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348795 | BROWN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391972 | BROWN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657693 | BROWN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717172 | BROWN, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616292 | BROWN, LORETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297086 | BROWN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515104 | BROWN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548564 | BROWN, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605514 | BROWN, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584684 | BROWN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596260 | BROWN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750436 | BROWN, LORRINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728635 | BROWN, LORYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417400 | BROWN, LOUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692988 | BROWN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360649 | BROWN, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515411 | BROWN, LUCAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470343 | BROWN, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733255 | BROWN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176397 | BROWN, LUCILLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755038 | BROWN, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755269 | BROWN, LUCIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528647 | BROWN, LUCRETIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601191 | BROWN, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650357 | BROWN, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638969 | BROWN, LUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671372 | BROWN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710719 | BROWN, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219331 | BROWN, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586906 | BROWN, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608601 | BROWN, LULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669254 | BROWN, LUMPREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739571 | BROWN, LUNEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674638 | BROWN, LURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694649 | BROWN, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236151 | BROWN, LYANNTONAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644097 | BROWN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1113 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281159 | BROWN, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710370 | BROWN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756507 | BROWN, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468952 | BROWN, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768891 | BROWN, MABERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311325 | BROWN, MACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583129 | BROWN, MACEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365660 | BROWN, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290805 | BROWN, MADILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471462 | BROWN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518735 | BROWN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424867 | BROWN, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526972 | BROWN, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519011 | BROWN, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332145 | BROWN, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199402 | BROWN, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402896 | BROWN, MAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444699 | BROWN, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293695 | BROWN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401212 | BROWN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573739 | BROWN, MAKENNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581852 | BROWN, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388192 | BROWN, MAKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306928 | BROWN, MALAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743262 | BROWN, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321657 | BROWN, MALEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575759 | BROWN, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575945 | BROWN, MALIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342951 | BROWN, MALISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693745 | BROWN, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589836 | BROWN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628643 | BROWN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338621 | BROWN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745061 | BROWN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350506 | BROWN, MARCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262897 | BROWN, MARCELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336136 | BROWN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559372 | BROWN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654985 | BROWN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492621 | BROWN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535721 | BROWN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661065 | BROWN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586305 | BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589120 | BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606774 | BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730802 | BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772321 | BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479425 | BROWN, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636082 | BROWN, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562129 | BROWN, MARGARETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813245 | BROWN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596198 | BROWN, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184606 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354272 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423251 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445065 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594520 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640590 | BROWN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468839 | BROWN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649932 | BROWN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578697 | BROWN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428276 | BROWN, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351266 | BROWN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483352 | BROWN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440438 | BROWN, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524648 | BROWN, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763688 | BROWN, MARIA'NIETO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153938 | BROWN, MARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387436 | BROWN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483942 | BROWN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770704 | BROWN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825598 | BROWN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615792 | BROWN, MARILYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343392 | BROWN, MARILYNNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639982 | BROWN, MARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685556 | BROWN, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574047 | BROWN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632985 | BROWN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693477 | BROWN, MARION V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271466 | BROWN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292296 | BROWN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490752 | BROWN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695237 | BROWN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748106 | BROWN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162293 | BROWN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253681 | BROWN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474814 | BROWN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265164 | BROWN, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706350 | BROWN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417240 | BROWN, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446332 | BROWN, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582003 | BROWN, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612286 | BROWN, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262196 | BROWN, MARLENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150652 | BROWN, MARQUEATSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656278 | BROWN, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309431 | BROWN, MARQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227579 | BROWN, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674706 | BROWN, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150478 | BROWN, MARQUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785445 | Brown, Marsha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785446 | Brown, Marsha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350412 | BROWN, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696876 | BROWN, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263033 | BROWN, MARSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675054 | BROWN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740171 | BROWN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761346 | BROWN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558236 | BROWN, MARTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250716 | BROWN, MARTINEZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281424 | BROWN, MARTREVEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250111 | BROWN, MARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602809 | BROWN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542902 | BROWN, MARVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233705 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508622 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543116 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602409 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624581 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639887 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641706 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647023 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659449 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679519 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679829 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681254 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747345 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750834 | BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227726 | BROWN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414800 | BROWN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472197 | BROWN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341770 | BROWN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825599 | BROWN, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637189 | BROWN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350757 | BROWN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617595 | BROWN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606292 | BROWN, MARY MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714436 | BROWN, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634459 | BROWN, MARY WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510757 | BROWN, MASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373620 | BROWN, MASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307681 | BROWN, MASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618279 | BROWN, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167203 | BROWN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287067 | BROWN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287109 | BROWN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529879 | BROWN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158635 | BROWN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462404 | BROWN, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262942 | BROWN, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759181 | BROWN, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485158 | BROWN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549698 | BROWN, MAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271925 | BROWN, MAUGAOSAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621403 | BROWN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152612 | BROWN, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310967 | BROWN, MAX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614396 | BROWN, MAXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675928 | BROWN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771558 | BROWN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648164 | BROWN, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277463 | BROWN, MAYCEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581661 | BROWN, MAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707029 | BROWN, MAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562896 | BROWN, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446694 | BROWN, MEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318888 | BROWN, MEAGHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223244 | BROWN, MECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325164 | BROWN, MECHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718537 | BROWN, MEDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509409 | BROWN, MEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369963 | BROWN, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402648 | BROWN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393549 | BROWN, MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525513 | BROWN, MEIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667455 | BROWN, MEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675612 | BROWN, MELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585640 | BROWN, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601843 | BROWN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450155 | BROWN, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301112 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402785 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455814 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520031 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594983 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736625 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758958 | BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557482 | BROWN, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480194 | BROWN, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588386 | BROWN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474794 | BROWN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690291 | BROWN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833011 | BROWN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277076 | BROWN, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589412 | BROWN, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696982 | BROWN, MELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344202 | BROWN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430955 | BROWN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671554 | BROWN, MELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693710 | BROWN, MELVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632497 | BROWN, MEPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263528 | BROWN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379829 | BROWN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246964 | BROWN, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315086 | BROWN, MERLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679685 | BROWN, MERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395885 | BROWN, MIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346583 | BROWN, MIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325858 | BROWN, MICAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207893 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217973 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226069 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232178 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250030 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261376 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288952 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369560 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374138 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388438 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450389 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456530 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467828 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522837 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622836 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633812 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645600 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689314 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713653 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729766 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744673 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756936 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765874 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770953 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773666 | BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229935 | BROWN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343506 | BROWN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372966 | BROWN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169390 | BROWN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441042 | BROWN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462903 | BROWN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301744 | BROWN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398790 | BROWN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515989 | BROWN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518427 | BROWN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527112 | BROWN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597942 | BROWN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271437 | BROWN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518505 | BROWN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222643 | BROWN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442938 | BROWN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232936 | BROWN, MICHAELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439965 | BROWN, MICHAELANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619313 | BROWN, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310152 | BROWN, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339226 | BROWN, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385368 | BROWN, MICHELE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219016 | BROWN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234229 | BROWN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241657 | BROWN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761322 | BROWN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833012 | BROWN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249966 | BROWN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326607 | BROWN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355485 | BROWN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329118 | BROWN, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538354 | BROWN, MICHKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556332 | BROWN, MICHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240688 | BROWN, MICHONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706114 | BROWN, MICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307194 | BROWN, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529197 | BROWN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399904 | BROWN, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155368 | BROWN, MIKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616082 | BROWN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717928 | BROWN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825600 | BROWN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717345 | BROWN, MIKE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669764 | BROWN, MIKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229851 | BROWN, MIKHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635239 | BROWN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587085 | BROWN, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330408 | BROWN, MILTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536014 | BROWN, MILTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547242 | BROWN, MINNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405032 | BROWN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473113 | BROWN, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486229 | BROWN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666151 | BROWN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575998 | BROWN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645032 | BROWN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301009 | BROWN, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205636 | BROWN, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677332 | BROWN, MONICA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340391 | BROWN, MONIKKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225801 | BROWN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325718 | BROWN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723719 | BROWN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754522 | BROWN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458632 | BROWN, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563252 | BROWN, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466807 | BROWN, MORGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734722 | BROWN, MORRIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255948 | BROWN, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752344 | BROWN, MYKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4740672 | BROWN, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786271 | Brown, Myrna & Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786272 | Brown, Myrna & Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750833 | BROWN, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641178 | BROWN, MYRTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700271 | BROWN, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276846 | BROWN, MYRTLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424673 | BROWN, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672425 | BROWN, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378479 | BROWN, NAEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440883 | BROWN, NAJEE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312220 | BROWN, NAKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397674 | BROWN, NAKEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229400 | BROWN, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558016 | BROWN, NAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519555 | BROWN, NAKITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293376 | BROWN, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288844 | BROWN, NAKYEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813246 | Brown, Nancie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232860 | BROWN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649991 | BROWN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825601 | Brown, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186511 | BROWN, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559526 | BROWN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609254 | BROWN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397549 | BROWN, NAONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764174 | BROWN, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258384 | BROWN, NASIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366295 | BROWN, NATAISHA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373239 | BROWN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375849 | BROWN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757333 | BROWN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165958 | BROWN, NATELI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228868 | BROWN, NATESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159365 | BROWN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464243 | BROWN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229100 | BROWN, NATVONTAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676094 | BROWN, NEADY  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516019 | BROWN, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813247 | BROWN, NEAL & HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366944 | BROWN, NELS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673063 | BROWN, NELSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676114 | BROWN, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653652 | BROWN, NENITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702485 | BROWN, NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159635 | BROWN, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225264 | BROWN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417372 | BROWN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543322 | BROWN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254053 | BROWN, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162921 | BROWN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451582 | BROWN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528758 | BROWN, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559321 | BROWN, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619695 | BROWN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200639 | BROWN, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455923 | BROWN, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264321 | BROWN, NICKEYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483393 | BROWN, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151664 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285134 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295675 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338869 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361789 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591292 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669969 | BROWN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482471 | BROWN, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224138 | BROWN, NICOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581471 | BROWN, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552095 | BROWN, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389138 | BROWN, NICOLETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144397 | BROWN, NIJWUANTII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620569 | BROWN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628694 | BROWN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691445 | BROWN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556014 | BROWN, NIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239673 | BROWN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480129 | BROWN, NORMAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245572 | BROWN, NORMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492916 | BROWN, NYDAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573648 | BROWN, NYKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312664 | BROWN, NYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297432 | BROWN, OBIAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285104 | BROWN, OCTAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426816 | BROWN, ODAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228897 | BROWN, ODEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588323 | BROWN, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536002 | BROWN, ODIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258511 | BROWN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419580 | BROWN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702824 | BROWN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745742 | BROWN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512583 | BROWN, OLIVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511713 | BROWN, OLIVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657585 | BROWN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221660 | BROWN, OMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387150 | BROWN, OMEGA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685791 | BROWN, OMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769432 | BROWN, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703001 | BROWN, OPRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696298 | BROWN, ORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257107 | BROWN, OSHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461318 | BROWN, OSHLYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719415 | BROWN, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528372 | BROWN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458789 | BROWN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635639 | BROWN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649612 | BROWN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683375 | BROWN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713909 | BROWN, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509368 | BROWN, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482278 | BROWN, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482733 | BROWN, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638088 | BROWN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703063 | BROWN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444833 | BROWN, PAT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580676 | BROWN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487909 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592672 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605972 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615055 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626635 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645923 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695031 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695549 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704088 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747156 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511948 | BROWN, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357127 | BROWN, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161243 | BROWN, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613919 | BROWN, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246642 | BROWN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459231 | BROWN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370292 | BROWN, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546958 | BROWN, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629723 | BROWN, PATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586377 | BROWN, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555425 | BROWN, PATTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323024 | BROWN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675738 | BROWN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291837 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404752 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486563 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512418 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603631 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628416 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688627 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702459 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730899 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776086 | BROWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489496 | BROWN, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510576 | BROWN, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656324 | BROWN, PAUL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449110 | BROWN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662236 | BROWN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520245 | BROWN, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509893 | BROWN, PAULETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467700 | BROWN, PAYGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655515 | BROWN, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730693 | BROWN, PEARL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645827 | BROWN, PEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330387 | BROWN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620783 | BROWN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711980 | BROWN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259602 | BROWN, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632341 | BROWN, PEGGYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612603 | BROWN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715074 | BROWN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721996 | BROWN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564703 | BROWN, PERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275745 | BROWN, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669343 | BROWN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706221 | BROWN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314204 | BROWN, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335359 | BROWN, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298244 | BROWN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681078 | BROWN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757968 | BROWN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642174 | BROWN, PHYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667305 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675478 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708596 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747265 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754822 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734946 | BROWN, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692733 | BROWN, PJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532525 | BROWN, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251316 | BROWN, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156443 | BROWN, PRESHOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590801 | BROWN, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754919 | BROWN, PULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516201 | BROWN, QNETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259882 | BROWN, QUANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290745 | BROWN, QUANTAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510723 | BROWN, QUANTAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264573 | BROWN, QUATISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530558 | BROWN, QUAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813248 | BROWN, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558472 | BROWN, QUINCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187693 | BROWN, QUINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577385 | BROWN, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516431 | BROWN, QUONDRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508302 | BROWN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706228 | BROWN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310114 | BROWN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509771 | BROWN, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230044 | BROWN, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481204 | BROWN, RAELYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360325 | BROWN, RAHMEIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313358 | BROWN, RAHNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189277 | BROWN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676149 | BROWN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418165 | BROWN, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511820 | BROWN, RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678415 | BROWN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710785 | BROWN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385122 | BROWN, RANDALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379758 | BROWN, RANDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157272 | BROWN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295891 | BROWN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738303 | BROWN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250330 | BROWN, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418716 | BROWN, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565047 | BROWN, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210348 | BROWN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300652 | BROWN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450302 | BROWN, RASHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401237 | BROWN, RASHEED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429877 | BROWN, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259253 | BROWN, RAVEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423553 | BROWN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450622 | BROWN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239431 | BROWN, RAVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355992 | BROWN, RAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454874 | BROWN, RAYDELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264041 | BROWN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337286 | BROWN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592647 | BROWN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630531 | BROWN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763065 | BROWN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625946 | BROWN, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184737 | BROWN, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381741 | BROWN, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700073 | BROWN, RAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659199 | BROWN, RAYNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157899 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328826 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396930 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470151 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589149 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589787 | BROWN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442036 | BROWN, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165286 | BROWN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316919 | BROWN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375340 | BROWN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169949 | BROWN, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375685 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553106 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595754 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626531 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699822 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716250 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762318 | BROWN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245911 | BROWN, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664748 | BROWN, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442204 | BROWN, RENACO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728001 | BROWN, RENARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530172 | BROWN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640673 | BROWN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759243 | BROWN, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464170 | BROWN, RENIKO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323172 | BROWN, RENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399286 | BROWN, RENISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637492 | BROWN, REVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559879 | BROWN, RHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145178 | BROWN, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540990 | BROWN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763265 | BROWN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495796 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597798 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601257 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608926 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616772 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618430 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653285 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696884 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700905 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705827 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729778 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742681 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748747 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754611 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761639 | BROWN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249353 | BROWN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607479 | BROWN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712134 | BROWN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356380 | BROWN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533533 | BROWN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186075 | BROWN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228165 | BROWN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264027 | BROWN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231050 | BROWN, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399592 | BROWN, RICHARDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659022 | BROWN, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670094 | BROWN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281576 | BROWN, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575453 | BROWN, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613343 | BROWN, RICKY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313042 | BROWN, RIHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238501 | BROWN, RIKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451036 | BROWN, RIKKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483437 | BROWN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631211 | BROWN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590349 | BROWN, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285833 | BROWN, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626568 | BROWN, RK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833013 | BROWN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605709 | BROWN, ROB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639311 | BROWN, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201076 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344385 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365424 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396320 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460332 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607409 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609566 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616471 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617093 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622562 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633903 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637489 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663754 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682990 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707256 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725933 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742027 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762179 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776726 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813249 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813250 | BROWN, ROBERT & BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833014 | BROWN, ROBERT & SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514189 | BROWN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555548 | BROWN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618989 | BROWN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735629 | BROWN, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256496 | BROWN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419091 | BROWN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595831 | BROWN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341855 | BROWN, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759495 | BROWN, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210805 | BROWN, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673994 | BROWN, ROBERT W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452374 | BROWN, ROBERT Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695934 | BROWN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294128 | BROWN, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674444 | BROWN, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208514 | BROWN, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671190 | BROWN, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363923 | BROWN, RODKESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608399 | BROWN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768711 | BROWN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763261 | BROWN, RODRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349762 | BROWN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453720 | BROWN, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736129 | BROWN, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525488 | BROWN, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704309 | BROWN, ROGERMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717224 | BROWN, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634720 | BROWN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726967 | BROWN, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477240 | BROWN, ROMAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240848 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274813 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338685 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360718 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419100 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446008 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507699 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595667 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614262 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646199 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700428 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717056 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741384 | BROWN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787248 | Brown, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787249 | Brown, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313168 | BROWN, RONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632218 | BROWN, RONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264333 | BROWN, RONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459564 | BROWN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629494 | BROWN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759573 | BROWN, RONRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433658 | BROWN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601431 | BROWN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655154 | BROWN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728488 | BROWN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761559 | BROWN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262198 | BROWN, ROSALIND C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648305 | BROWN, ROSALIND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631310 | BROWN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713723 | BROWN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741985 | BROWN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211360 | BROWN, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236640 | BROWN, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671547 | BROWN, ROSEKATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355446 | BROWN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760992 | BROWN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772925 | BROWN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611537 | BROWN, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687990 | BROWN, ROSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509965 | BROWN, ROSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605224 | BROWN, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542400 | BROWN, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775565 | BROWN, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226512 | BROWN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402818 | BROWN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613425 | BROWN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693679 | BROWN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196029 | BROWN, ROXANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793594 | Brown, Roxie and Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455365 | BROWN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743756 | BROWN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477063 | BROWN, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255576 | BROWN, ROZTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261159 | BROWN, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643897 | BROWN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660650 | BROWN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703332 | BROWN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710685 | BROWN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694722 | BROWN, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184838 | BROWN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641408 | BROWN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363704 | BROWN, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368376 | BROWN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758333 | BROWN, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709729 | BROWN, RUTHANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750652 | BROWN, RUTHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346416 | BROWN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486023 | BROWN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274497 | BROWN, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245976 | BROWN, RYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341850 | BROWN, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397964 | BROWN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508681 | BROWN, SABRINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570395 | BROWN, SACHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182859 | BROWN, SADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284470 | BROWN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741627 | BROWN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727801 | BROWN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743224 | BROWN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214589 | BROWN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244730 | BROWN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856739 | BROWN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219364 | BROWN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260252 | BROWN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494154 | BROWN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289717 | BROWN, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570666 | BROWN, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506633 | BROWN, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555434 | BROWN, SAMANTHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260505 | BROWN, SAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280062 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590630 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626708 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755607 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281757 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294821 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378146 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605255 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631512 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657779 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664245 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677232 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761758 | BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726836 | BROWN, SANDRA  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730279 | BROWN, SANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495687 | BROWN, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344576 | BROWN, SANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262937 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265938 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453132 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483498 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581892 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833015 | BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567075 | BROWN, SARAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191115 | BROWN, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558781 | BROWN, SARFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222830 | BROWN, SAVAADRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469709 | BROWN, SAVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183018 | BROWN, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654105 | BROWN, SCHWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285387 | BROWN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376787 | BROWN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813251 | BROWN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813252 | BROWN, SCOTT & SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331381 | BROWN, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307335 | BROWN, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250103 | BROWN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592078 | BROWN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436663 | BROWN, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438628 | BROWN, SEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360082 | BROWN, SEANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586462 | BROWN, SEBRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150443 | BROWN, SEDRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306358 | BROWN, SEPTEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317838 | BROWN, SEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380106 | BROWN, SEQUOIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381075 | BROWN, SERAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308498 | BROWN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469623 | BROWN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520299 | BROWN, SETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555142 | BROWN, SHACAROLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483810 | BROWN, SHAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615789 | BROWN, SHAHNAZ MIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233928 | BROWN, SHAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438880 | BROWN, SHAKTIRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400243 | BROWN, SHALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425030 | BROWN, SHAMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375614 | BROWN, SHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149441 | BROWN, SHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361901 | BROWN, SHAMECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345684 | BROWN, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453374 | BROWN, SHAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326977 | BROWN, SHAMMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428989 | BROWN, SHAMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152526 | BROWN, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298177 | BROWN, SHANAI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536997 | BROWN, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773183 | BROWN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400773 | BROWN, SHANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543416 | BROWN, SHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543846 | BROWN, SHANECE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392920 | BROWN, SHANEKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247249 | BROWN, SHANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291018 | BROWN, SHANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196294 | BROWN, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226519 | BROWN, SHANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324667 | BROWN, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345213 | BROWN, SHANI-JAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339580 | BROWN, SHANIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507559 | BROWN, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242396 | BROWN, SHANIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226304 | BROWN, SHANIYAH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278152 | BROWN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338822 | BROWN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552370 | BROWN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554649 | BROWN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792623 | Brown, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350910 | BROWN, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250101 | BROWN, SHANNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341459 | BROWN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144369 | BROWN, SHANQUENTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512562 | BROWN, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227118 | BROWN, SHANTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245498 | BROWN, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350703 | BROWN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356015 | BROWN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408052 | BROWN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384292 | BROWN, SHAQUEEMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536472 | BROWN, SHAQUETA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417679 | BROWN, SHAQUILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149152 | BROWN, SHARAISA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190731 | BROWN, SHARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281112 | BROWN, SHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615044 | BROWN, SHARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241142 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283931 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318202 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653780 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671075 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673874 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702312 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721809 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722186 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722570 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737218 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748584 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777825 | BROWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650551 | BROWN, SHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372611 | BROWN, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554444 | BROWN, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288469 | BROWN, SHATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405061 | BROWN, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330424 | BROWN, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155343 | BROWN, SHATALE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154085 | BROWN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404102 | BROWN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616279 | BROWN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320148 | BROWN, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264810 | BROWN, SHAVOYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225483 | BROWN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623757 | BROWN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770663 | BROWN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296130 | BROWN, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194324 | BROWN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257674 | BROWN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319793 | BROWN, SHAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336257 | BROWN, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607489 | BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618323 | BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683399 | BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686633 | BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756842 | BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273443 | BROWN, SHEILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764872 | BROWN, SHEILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540376 | BROWN, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519459 | BROWN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250188 | BROWN, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416755 | BROWN, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532459 | BROWN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746942 | BROWN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313612 | BROWN, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415451 | BROWN, SHELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235010 | BROWN, SHEMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471302 | BROWN, SHENIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525637 | BROWN, SHERRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242620 | BROWN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754116 | BROWN, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544963 | BROWN, SHERRY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308216 | BROWN, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655994 | BROWN, SHIRL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360259 | BROWN, SHIRLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585192 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652602 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659215 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710143 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735946 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747053 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756699 | BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308221 | BROWN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468899 | BROWN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216092 | BROWN, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641348 | BROWN, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512091 | BROWN, SHIRMAURI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324677 | BROWN, SHIRNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441821 | BROWN, SHONTRAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787834 | Brown, Shournett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787835 | Brown, Shournett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318580 | BROWN, SHREEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427846 | BROWN, SHUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225437 | BROWN, SHYLANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385997 | BROWN, SHYNIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225854 | BROWN, SIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148036 | BROWN, SIDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530135 | BROWN, SIEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414441 | BROWN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354450 | BROWN, SIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331775 | BROWN, SIMEON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833016 | BROWN, SKIP & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672351 | BROWN, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321663 | BROWN, SKYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394124 | BROWN, SOLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603781 | BROWN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708489 | BROWN, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734115 | BROWN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629120 | BROWN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388953 | BROWN, SOPHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191748 | BROWN, SORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727398 | BROWN, SOWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304298 | BROWN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535191 | BROWN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512686 | BROWN, SPENCER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303539 | BROWN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634415 | BROWN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739556 | BROWN, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813253 | BROWN, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644939 | BROWN, STAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712944 | BROWN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387959 | BROWN, STARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572633 | BROWN, STARLIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435169 | BROWN, STARQUASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259398 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399166 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409825 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413495 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491965 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529295 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580044 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614778 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735969 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766234 | BROWN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811142 | BROWN, STEPHANIE | 6923 ORANGE BLOSSOM DR | | | | PARADISE VALLEY | AZ | 85253 | |
| 4232959 | BROWN, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560848 | BROWN, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558938 | BROWN, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340398 | BROWN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581588 | BROWN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704387 | BROWN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413596 | BROWN, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647562 | BROWN, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717488 | BROWN, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604578 | BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727152 | BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813254 | BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825602 | BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825603 | BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212159 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315305 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470285 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560046 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666381 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825604 | BROWN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266090 | BROWN, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510781 | BROWN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258162 | BROWN, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404506 | BROWN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580328 | BROWN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580944 | BROWN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161357 | BROWN, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173769 | BROWN, STEWART W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311671 | BROWN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327104 | BROWN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758047 | BROWN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677827 | BROWN, SUE ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386969 | BROWN, SULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421002 | BROWN, SUMAIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703636 | BROWN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661201 | BROWN, SUNNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353495 | BROWN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700245 | BROWN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768358 | BROWN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693862 | BROWN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697776 | BROWN, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469143 | BROWN, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426349 | BROWN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481537 | BROWN, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758713 | BROWN, SYLENA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488943 | BROWN, SYLVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639749 | BROWN, SYLVANIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605329 | BROWN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646489 | BROWN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544912 | BROWN, SYLVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625389 | BROWN, T AURCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425094 | BROWN, TA NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443176 | BROWN, TAALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435712 | BROWN, TAHNESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525406 | BROWN, TAIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372899 | BROWN, TAION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250802 | BROWN, TAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482009 | BROWN, TAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372518 | BROWN, TALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369916 | BROWN, TALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346011 | BROWN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521271 | BROWN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284990 | BROWN, TAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769392 | BROWN, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793634 | Brown, Tameka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480375 | BROWN, TAMEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557751 | BROWN, TAMEKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229241 | BROWN, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382453 | BROWN, TAMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433365 | BROWN, TAMIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760823 | BROWN, TAMMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145170 | BROWN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153625 | BROWN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407179 | BROWN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439059 | BROWN, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478275 | BROWN, TAMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265947 | BROWN, TANDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495088 | BROWN, TANEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177730 | BROWN, TANGA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628553 | BROWN, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616138 | BROWN, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675975 | BROWN, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220531 | BROWN, TANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361644 | BROWN, TANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761714 | BROWN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329236 | BROWN, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444011 | BROWN, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691830 | BROWN, TANYANIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463176 | BROWN, TAQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247043 | BROWN, TAQUWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669190 | BROWN, TARA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300249 | BROWN, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254869 | BROWN, TARGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149357 | BROWN, TARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383429 | BROWN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269409 | BROWN, TASHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712992 | BROWN, TASWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235204 | BROWN, TATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433381 | BROWN, TATIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257403 | BROWN, TATIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281334 | BROWN, TATIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327310 | BROWN, TATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266583 | BROWN, TATIYJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429946 | BROWN, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559982 | BROWN, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149878 | BROWN, TATYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198683 | BROWN, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399436 | BROWN, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260711 | BROWN, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382583 | BROWN, TAWANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407957 | BROWN, TAWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339322 | BROWN, TAYKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145715 | BROWN, TAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400853 | BROWN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418275 | BROWN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689566 | BROWN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519016 | BROWN, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560377 | BROWN, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456399 | BROWN, TEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415338 | BROWN, TEALOYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229980 | BROWN, TEATIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239405 | BROWN, TEDDESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520061 | BROWN, TEKEVA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145948 | BROWN, TEMALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217091 | BROWN, TENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353025 | BROWN, TEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747244 | BROWN, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368066 | BROWN, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524291 | BROWN, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253277 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618652 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691805 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710623 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723221 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740677 | BROWN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487726 | BROWN, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148218 | BROWN, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318384 | BROWN, TERESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193168 | BROWN, TEREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558381 | BROWN, TERRANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495459 | BROWN, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722589 | BROWN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398666 | BROWN, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515087 | BROWN, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595479 | BROWN, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245607 | BROWN, TERRISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611940 | BROWN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613483 | BROWN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682179 | BROWN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726707 | BROWN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179331 | BROWN, TERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203822 | BROWN, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266896 | BROWN, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369658 | BROWN, TESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339271 | BROWN, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520416 | BROWN, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358132 | BROWN, TEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294315 | BROWN, THEAUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697244 | BROWN, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623902 | BROWN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650685 | BROWN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732297 | BROWN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398318 | BROWN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451307 | BROWN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629839 | BROWN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825605 | BROWN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599369 | BROWN, THERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474672 | BROWN, THERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254757 | BROWN, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237195 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349456 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446181 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674052 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716930 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724934 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740040 | BROWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792670 | Brown, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306662 | BROWN, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536339 | BROWN, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458000 | BROWN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833017 | BROWN, THOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175851 | BROWN, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435603 | BROWN, TIANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317018 | BROWN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416785 | BROWN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225609 | BROWN, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555278 | BROWN, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560504 | BROWN, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327365 | BROWN, TIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400162 | BROWN, TIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426018 | BROWN, TIFFANI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263242 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336755 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343048 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449741 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512619 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667923 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732468 | BROWN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488390 | BROWN, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509882 | BROWN, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440776 | BROWN, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563447 | BROWN, TIJANIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260967 | BROWN, TIKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602073 | BROWN, TIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344012 | BROWN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421710 | BROWN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729448 | BROWN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736677 | BROWN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536255 | BROWN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487354 | BROWN, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177040 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226124 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243157 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262456 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458845 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655779 | BROWN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416700 | BROWN, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425640 | BROWN, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544234 | BROWN, TIYONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380017 | BROWN, TOBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247159 | BROWN, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670768 | BROWN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509724 | BROWN, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431290 | BROWN, TODD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417398 | BROWN, TOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609860 | BROWN, TOKCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615965 | BROWN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664607 | BROWN, TOMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470469 | BROWN, TOMMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653615 | BROWN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463428 | BROWN, TOMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326542 | BROWN, TONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267592 | BROWN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441653 | BROWN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557676 | BROWN, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174889 | BROWN, TONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324097 | BROWN, TONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312074 | BROWN, TONISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636402 | BROWN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742385 | BROWN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737580 | BROWN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574190 | BROWN, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327617 | BROWN, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563232 | BROWN, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337026 | BROWN, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434171 | BROWN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241731 | BROWN, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464395 | BROWN, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265876 | BROWN, TRACIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268093 | BROWN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633138 | BROWN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763465 | BROWN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448538 | BROWN, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536311 | BROWN, TRANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280947 | BROWN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337913 | BROWN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417357 | BROWN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631906 | BROWN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682245 | BROWN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513223 | BROWN, TRAVIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621891 | BROWN, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621892 | BROWN, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188145 | BROWN, TREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322543 | BROWN, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481092 | BROWN, TRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411262 | BROWN, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567010 | BROWN, TREVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514811 | BROWN, TREVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304277 | BROWN, TREVION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297278 | BROWN, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442326 | BROWN, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522229 | BROWN, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473834 | BROWN, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383374 | BROWN, TREYQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247356 | BROWN, TREYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325470 | BROWN, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175224 | BROWN, TRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263932 | BROWN, TRINITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323615 | BROWN, TRINITRIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657052 | BROWN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674375 | BROWN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634742 | BROWN, TUNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227634 | BROWN, TWANESZYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290549 | BROWN, TWANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352262 | BROWN, TYAHSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338125 | BROWN, TYCORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472830 | BROWN, TYEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537220 | BROWN, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515506 | BROWN, TYHNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193121 | BROWN, TYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258421 | BROWN, TYKERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310961 | BROWN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359978 | BROWN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546628 | BROWN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578796 | BROWN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726982 | BROWN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255834 | BROWN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451257 | BROWN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481806 | BROWN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555694 | BROWN, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450342 | BROWN, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508484 | BROWN, TYLEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345511 | BROWN, TYLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222336 | BROWN, TYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387354 | BROWN, TYQUANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342616 | BROWN, TYRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408200 | BROWN, TYRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247735 | BROWN, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161489 | BROWN, TYREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343124 | BROWN, TYREEKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694513 | BROWN, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226043 | BROWN, TYRELL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239086 | BROWN, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350804 | BROWN, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493343 | BROWN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518598 | BROWN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630620 | BROWN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833018 | BROWN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247265 | BROWN, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280572 | BROWN, TYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729037 | BROWN, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790483 | Brown, Ulysses | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326130 | BROWN, ULYSSES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646304 | BROWN, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199053 | BROWN, UZRRI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406820 | BROWN, VALARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628822 | BROWN, VALASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423408 | BROWN, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775133 | BROWN, VALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647889 | BROWN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719782 | BROWN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726340 | BROWN, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451030 | BROWN, VALORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599152 | BROWN, VANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396502 | BROWN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729535 | BROWN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356466 | BROWN, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769347 | BROWN, VASHTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233622 | BROWN, VATIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359238 | BROWN, VATRINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660171 | BROWN, VAUGHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638677 | BROWN, VELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561545 | BROWN, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744834 | BROWN, VERANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769819 | BROWN, VERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205856 | BROWN, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377608 | BROWN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641151 | BROWN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720390 | BROWN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172629 | BROWN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258136 | BROWN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634219 | BROWN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666978 | BROWN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643233 | BROWN, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265118 | BROWN, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169167 | BROWN, VERSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606581 | BROWN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593650 | BROWN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718855 | BROWN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444603 | BROWN, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605476 | BROWN, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624875 | BROWN, VICKIE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668986 | BROWN, VICKY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237232 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290750 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326278 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368842 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370656 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535796 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733851 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746158 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771322 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856148 | BROWN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434145 | BROWN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674139 | BROWN, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185722 | BROWN, VIENNETTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691951 | BROWN, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341281 | BROWN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644007 | BROWN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688343 | BROWN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235884 | BROWN, VININA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702133 | BROWN, VINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598362 | BROWN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671142 | BROWN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734456 | BROWN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709642 | BROWN, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702773 | BROWN, VIVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622425 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626394 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635137 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651238 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683637 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684481 | BROWN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336194 | BROWN, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639228 | BROWN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655958 | BROWN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385948 | BROWN, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598976 | BROWN, WALTER, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260892 | BROWN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622082 | BROWN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647424 | BROWN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701236 | BROWN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729186 | BROWN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667079 | BROWN, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515029 | BROWN, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249777 | BROWN, WATANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509559 | BROWN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611846 | BROWN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732433 | BROWN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776009 | BROWN, WEBSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179099 | BROWN, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726646 | BROWN, WENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251042 | BROWN, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313619 | BROWN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482744 | BROWN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379038 | BROWN, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377132 | BROWN, WESLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325415 | BROWN, WESLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379571 | BROWN, WESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175822 | BROWN, WHAKETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743874 | BROWN, WHARTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674388 | BROWN, WHEELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265914 | BROWN, WHITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154416 | BROWN, WHITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160062 | BROWN, WHITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634488 | BROWN, WIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657703 | BROWN, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216062 | BROWN, WILL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384560 | BROWN, WILLASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192406 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286115 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337395 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375993 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386237 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557064 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568482 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590014 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648835 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680811 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741711 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742858 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743550 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756474 | BROWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150802 | BROWN, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413891 | BROWN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539528 | BROWN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482711 | BROWN, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639945 | BROWN, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490531 | BROWN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669707 | BROWN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616103 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644757 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678882 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710352 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711302 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721394 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757485 | BROWN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651907 | BROWN, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554503 | BROWN, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709653 | BROWN, WILLIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522355 | BROWN, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740514 | BROWN, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617853 | BROWN, WILMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267683 | BROWN, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538645 | BROWN, WILNETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633093 | BROWN, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565406 | BROWN, WYATT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709874 | BROWN, WYYONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558726 | BROWN, XAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257200 | BROWN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553652 | BROWN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425072 | BROWN, YAASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537908 | BROWN, YACONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402266 | BROWN, YADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664234 | BROWN, YALDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262729 | BROWN, YARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263542 | BROWN, YASHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230578 | BROWN, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452246 | BROWN, YEHOWSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747209 | BROWN, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544541 | BROWN, YKEISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587362 | BROWN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325871 | BROWN, YONTELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623406 | BROWN, YORLUNZA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682927 | BROWN, YOSHEKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718525 | BROWN, YOURNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274738 | BROWN, YUJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432642 | BROWN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386363 | BROWN, YVETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395043 | BROWN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680333 | BROWN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718120 | BROWN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762701 | BROWN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371687 | BROWN, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276022 | BROWN, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690425 | BROWN, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392178 | BROWN, ZACKARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298304 | BROWN, ZADIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265002 | BROWN, ZAHRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813255 | BROWN, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380559 | BROWN, ZAKIYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314439 | BROWN, ZAKORYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476604 | BROWN, ZAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522513 | BROWN, ZANTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434309 | BROWN, ZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242327 | BROWN, ZARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590689 | BROWN, ZEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517282 | BROWN, ZEDRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475544 | BROWN, ZETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580580 | BROWN, ZHAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376157 | BROWN, ZIKESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754448 | BROWN, ZILFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435682 | BROWN, ZIYAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176808 | BROWN, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427835 | BROWN, ZOEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489105 | BROWN, ZOIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258087 | BROWN, ZULIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259097 | BROWN, ZURI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306958 | BROWN, ZYNAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813256 | BROWN,AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825606 | BROWN,DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825607 | BROWN,LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825608 | BROWN,WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824795 | BROWN,YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813257 | BROWN/NISHIYAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706106 | BROWNAWELL SR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427038 | BROWN-BYJOO, ASHALEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363439 | BROWN-CLAYTON, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381193 | BROWN-DANIEL, KASHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521613 | BROWN-DAVIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707876 | BROWN-DELIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625504 | BROWN-DEWITT, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558709 | BROWN-DREW, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813258 | BROWNE , ROBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861802 | BROWNE DOG STUDIO | 1745 SOUTH COAST HIGHWAY STE B | | | | LAGUNA BEACH | CA | 92651 | |
| 4438303 | BROWNE III, ASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686800 | BROWNE SR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158181 | BROWNE, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612627 | BROWNE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621586 | BROWNE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662641 | BROWNE, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207592 | BROWNE, AUGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481343 | BROWNE, AVERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171239 | BROWNE, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153401 | BROWNE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432470 | BROWNE, BRIANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690567 | BROWNE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628596 | BROWNE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629051 | BROWNE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616873 | BROWNE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562862 | BROWNE, CHAHIDA CHADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562256 | BROWNE, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562012 | BROWNE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591450 | BROWNE, CISLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183647 | BROWNE, DARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238923 | BROWNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678381 | BROWNE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561031 | BROWNE, DEDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401388 | BROWNE, DESLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227721 | BROWNE, DULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566862 | BROWNE, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562788 | BROWNE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650473 | BROWNE, ELLINOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774522 | BROWNE, ERSULINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228794 | BROWNE, FARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771826 | BROWNE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721737 | BROWNE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264629 | BROWNE, JACKSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722070 | BROWNE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251609 | BROWNE, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856117 | BROWNE, JEWEL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647705 | BROWNE, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561616 | BROWNE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408067 | BROWNE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789629 | Browne, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340966 | BROWNE, JOZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708960 | BROWNE, KENDAL  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562800 | BROWNE, KEVRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434717 | BROWNE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366962 | BROWNE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440229 | BROWNE, LACOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257837 | BROWNE, LARIESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174666 | BROWNE, LASEDRIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300868 | BROWNE, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646365 | BROWNE, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562457 | BROWNE, MAKEDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242194 | BROWNE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513089 | BROWNE, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232198 | BROWNE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415216 | BROWNE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678491 | BROWNE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380452 | BROWNE, MONIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561753 | BROWNE, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764272 | BROWNE, NIEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561643 | BROWNE, ORTISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476902 | BROWNE, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693964 | BROWNE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664903 | BROWNE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688193 | BROWNE, RHONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740636 | BROWNE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252343 | BROWNE, ROHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748866 | BROWNE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287135 | BROWNE, SANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489490 | BROWNE, SHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675743 | BROWNE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239719 | BROWNE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336854 | BROWNE, SHAWN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757648 | BROWNE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791855 | Browne, Sonja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561191 | BROWNE, SONNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442802 | BROWNE, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561095 | BROWNE, TIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561096 | BROWNE, TIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434878 | BROWNE, UNEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684133 | BROWNE, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765818 | BROWNE, VERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399760 | BROWNE, VSHAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590094 | BROWNE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591280 | BROWNE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859743 | BROWNELL ELECTRIC CORP | 126 EAST ROAD | | | | FORT EDWARD | NY | 12828 | |
| 4426090 | BROWNELL, AURALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328001 | BROWNELL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733140 | BROWNELL, CHRISTOPHER W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358047 | BROWNELL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628276 | BROWNELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146842 | BROWNELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419234 | BROWNELL, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273384 | BROWNELL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158972 | BROWNELL, MIKHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266375 | BROWNELL, ROCHEFORTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274774 | BROWNELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514358 | BROWNELL, SHIRLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463739 | BROWNEN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616083 | BROWNE-PRICE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537257 | BROWNER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691824 | BROWNER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268007 | BROWNER, BRIUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352770 | BROWNER, DONDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833019 | BROWNER, NDRM & ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659959 | BROWNER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552281 | BROWNETT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397379 | BROWN-FELICIANO, AALLIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883808 | BROWNFIELD NEWS INC | P O DRAWER 1272 | | | | BROWNFIELD | TX | 79316 | |
| 4342440 | BROWNFIELD, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284293 | BROWNFIELD, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278930 | BROWNFIELD, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625410 | BROWNFIELD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583095 | BROWNFIELD, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454813 | BROWNFIELD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582827 | BROWNFIELD, KENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614230 | BROWNFIELD, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461635 | BROWNFIELD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768961 | BROWNFIELD, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495409 | BROWNFIELD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701918 | BROWNFIELD, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155261 | BROWNFIELD, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528576 | BROWN-FILIPE, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767503 | BROWN-FLETCHER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255094 | BROWN-FORCHENEY, FELECIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728174 | BROWN-FORNEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730495 | BROWN-GADSDEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388445 | BROWN-GBARWEA, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808089 | BROWN-GONZALES II, LLC | 635 COURT STREET, SUITE 120 | C/O HERBERT G. BROWN & ASSOCIATES | CONTACT: SANDRA L. JACQUES | | CLEARWATER | FL | 33756 | |
| 4339038 | BROWN-GRIMES, LEKESHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746771 | BROWN-HARRIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481484 | BROWN-HATCHER, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720567 | BROWN-HOOKER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813259 | BROWNHOUSE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305921 | BROWN-HOWARD, WESLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228584 | BROWN-HUDSON, COLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235959 | BROWN-HYMAN, LATANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863533 | BROWNIE BRITTLE LLC SHEILA G | 2253 VISTA PKWY #8 | | | | WEST PALM BEACH | FL | 33411 | |
| 4885439 | BROWNING FERRIS IND | PO BOX 912079 | | | | ORLANDO | FL | 32891 | |
| 4196601 | BROWNING JR, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451903 | BROWNING JR, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880714 | BROWNING KALECZYC BERRY & HAVEN | P O BOX 1697 | | | | HELENA | MT | 59624 | |
| 4803386 | BROWNING POLARIS LLC | 6100 W 96TH STREET SUITE 150 | | | | INDIANAPOLIS | IN | 46278 | |
| 5789559 | BROWNING POLARIS LLC | ATTN ANGELA J. WETHINGTON | 6100 WEST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46278 | |
| 4727791 | BROWNING, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440598 | BROWNING, AQIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559686 | BROWNING, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722080 | BROWNING, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508550 | BROWNING, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577733 | BROWNING, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356070 | BROWNING, AVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625812 | BROWNING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536083 | BROWNING, BECKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452877 | BROWNING, BLAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375297 | BROWNING, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735621 | BROWNING, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666197 | BROWNING, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467450 | BROWNING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628532 | BROWNING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375541 | BROWNING, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470911 | BROWNING, BRYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680036 | BROWNING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151795 | BROWNING, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433786 | BROWNING, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212270 | BROWNING, CORINNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701703 | BROWNING, CRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673005 | BROWNING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410237 | BROWNING, DACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744281 | BROWNING, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825609 | BROWNING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240009 | BROWNING, DRAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465666 | BROWNING, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630031 | BROWNING, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404728 | BROWNING, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523344 | BROWNING, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368373 | BROWNING, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551227 | BROWNING, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317987 | BROWNING, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666244 | BROWNING, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309324 | BROWNING, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254607 | BROWNING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629278 | BROWNING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171276 | BROWNING, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579932 | BROWNING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262943 | BROWNING, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205933 | BROWNING, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825610 | BROWNING, JIM & DYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743370 | BROWNING, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461955 | BROWNING, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423469 | BROWNING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581096 | BROWNING, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243582 | BROWNING, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465689 | BROWNING, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670650 | BROWNING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153359 | BROWNING, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459944 | BROWNING, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358371 | BROWNING, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430804 | BROWNING, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413296 | BROWNING, MAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648421 | BROWNING, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711268 | BROWNING, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686789 | BROWNING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454193 | BROWNING, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373973 | BROWNING, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581361 | BROWNING, MEAGHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228832 | BROWNING, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553468 | BROWNING, MISTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648752 | BROWNING, MOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461821 | BROWNING, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229627 | BROWNING, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347278 | BROWNING, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394025 | BROWNING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593798 | BROWNING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517563 | BROWNING, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150832 | BROWNING, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776179 | BROWNING, RAINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460855 | BROWNING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173643 | BROWNING, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730255 | BROWNING, ROSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644487 | BROWNING, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531137 | BROWNING, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547537 | BROWNING, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419496 | BROWNING, SAIID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348073 | BROWNING, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227844 | BROWNING, SHADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622610 | BROWNING, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215999 | BROWNING, SHELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210937 | BROWNING, STACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666389 | BROWNING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430972 | BROWNING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449941 | BROWNING, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379984 | BROWNING, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167635 | BROWNING, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792590 | Browning, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462631 | BROWNING, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558917 | BROWNING, TORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456521 | BROWNING, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348942 | BROWNING, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711369 | BROWNING, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722841 | BROWNING, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516797 | BROWN-JAMES, VONESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368214 | BROWN-JAMESON, DAIVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406103 | BROWN-JOHNSON, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328408 | BROWN-JONES, DEVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399014 | BROWN-KELLY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180103 | BROWN-LASALDE, JOANNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754143 | BROWNLEAF, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458202 | BROWNLEE JR, RASHID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451198 | BROWNLEE, AIYONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692690 | BROWNLEE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167959 | BROWNLEE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675262 | BROWNLEE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526601 | BROWNLEE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185134 | BROWNLEE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520333 | BROWNLEE, ELMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725754 | BROWNLEE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280986 | BROWNLEE, IVORI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611899 | BROWNLEE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518003 | BROWNLEE, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634059 | BROWNLEE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629805 | BROWNLEE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376607 | BROWNLEE, KIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512787 | BROWNLEE, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374860 | BROWNLEE, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511437 | BROWNLEE, MELROSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371069 | BROWNLEE, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522953 | BROWNLEE, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721016 | BROWNLEE, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590192 | BROWNLEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856495 | BROWNLEE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399949 | BROWNLEE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496617 | BROWNLEE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165864 | BROWNLEE, TREANDUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251367 | BROWNLEE, TYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510734 | BROWNLEE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713632 | BROWNLEE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601252 | BROWNLEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226274 | BROWN-LOPER, JAVONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313105 | BROWNLOW, ASHLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317130 | BROWNLOW, AVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284892 | BROWNLOW, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652852 | BROWNLOW, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282744 | BROWNLOW, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336893 | BROWNLOW, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527370 | BROWNLOW, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492896 | BROWN-MACK, MAHOGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481777 | BROWN-MANNING, BURNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348915 | BROWN-MARTIN, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476690 | BROWN-MARTIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662647 | BROWN-MAYFIELD, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603629 | BROWN-MCCLURE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767565 | BROWN-MCDANIEL, JERRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734052 | BROWN-MCGRECK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867504 | BROWNMED INC | 4435 MAIN STREET SUITE 820 | | | | KANSAS CITY | MO | 64111 | |
| 4191811 | BROWN-MILLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239026 | BROWN-MISSECK, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442833 | BROWN-MOORE, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476389 | BROWN-MOORE, ENIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443027 | BROWN-MORGAN, RONNESSHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856244 | BROWN-PARKS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439497 | BROWNPEACE, MARTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661389 | BROWN-PIPKIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214790 | BROWNRIDGE, RENEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407031 | BROWN-ROBERTS, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638711 | BROWN-ROBINSON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898890 | BROWNS FLOORING | ROBERT BROWN | 339 COUNTY MACHINERY RD | | | CRAB ORCHARD | KY | 40419 | |
| 4861334 | BROWNS GLASS & GRANITE | 1601 WEST ORANGE ST | | | | YORK | PA | 17404 | |
| 4801050 | BROWNS LINEN INC | DBA BROWNS LINENS AND WINDOW COVER | 1544 WADSWORTH AVE | | | PHILADELPHIA | PA | 19150 | |
| 4135403 | Brown's Linens and Window Coverings | 1544 Wadsworth Ave. | | | | Philadelphia | PA | 19150 | |
| 4846447 | BROWNS ROOFING SIDING & SEAMLESS GUTTERS | 1111 PLATEAU ST | | | | ELSMERE | KY | 41018 | |
| 4884241 | BROWNS SEPTIC TANK SERVICE | PO BOX 1057 | | | | SILVER SPRINGS | FL | 34489 | |
| 4873385 | BROWNS WESTERN APPLIANCE | BRN INC | P O BOX 907 | | | WORLAND | WY | 82401 | |
| 4808012 | BROWNSBURG MANAGEMENT GROUP LTD | 21 HILLCREST COURT | C/O BRUCE BECKER | | | RIDGEFIELD | CT | 06877 | |
| 4262488 | BROWN-SHEALEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202934 | BROWN-SIBLEY, SHANQWANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260281 | BROWN-SMITH, BREUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590856 | BROWNSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613410 | BROWN-SPRINGER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271909 | BROWNSTEAD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638779 | BROWNSTEIN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833020 | BROWNSTEIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853581 | Brownstein, Rhoda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475086 | BROWNSTEIN, TAMIKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511453 | BROWN-STEWART, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872574 | BROWNSTONE PUBLISHING LLC | ANGIES LIST | 1030 EAST WASHINGTON ST | | | INDIANAPOLIS | IN | 46202 | |
| 4778880 | Brownstone, Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853967 | Brownstone, Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566405 | BROWN-TANKS, JHANNAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602991 | BROWN-TREMBLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534036 | BROWN-TROUPE, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862682 | BROWNTROUT PUBLISHERS INC | 201 S CONTINENTAL BLVD STE 200 | | | | EL SEGUNDO | CA | 90245 | |
| 4630579 | BROWN-WALKER, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374454 | BROWN-WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873393 | BROWNWOOD BULLETIN | BROWNWOOD NEWSPAPERS INC | P O BOX 1189 | | | BROWNWOOD | TX | 76804 | |
| 4684038 | BROWN-WYNTER, RUDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591582 | BROWY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685698 | BROX, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238046 | BROXSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296108 | BROXTON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519085 | BROXTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241420 | BROXTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430952 | BROXTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337486 | BROXTON, MARQELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407094 | BROXTON, TIIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306194 | BROY, ELLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612905 | BROYHILL, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655575 | BROYLES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452018 | BROYLES, CINNAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373226 | BROYLES, HAILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519334 | BROYLES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318942 | BROYLES, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544565 | BROYLES, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457095 | BROYLES, LEOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552328 | BROYLES, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444996 | BROYLES, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355421 | BROYLES, NAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622499 | BROYLES, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813260 | BROYLES, SAM & CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163784 | BROYLES, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698193 | BROYLES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727192 | BROZ, VELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758767 | BROZAK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494510 | BROZDOWSKI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341031 | BROZELL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485707 | BROZENA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682438 | BROZENE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352928 | BROZEWSKI, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481228 | BROZICH, MATHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188397 | BROZICK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584393 | BROZMAN, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749828 | BROZOSKI, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286467 | BROZOVICH, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591612 | BROZSKI, SERGEI S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302026 | BROZYNA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864726 | BRP INC | 28 MERRYMAN LANE | | | | BRUNSWICK | ME | 04011 | |
| 4911115 | BRR Architechture Inc. | 6700 Antioch Plaza, Suite 300 | | | | Merriam | KS | 66204 | |
| 4132850 | BRR Architecture Inc. | 6700 Antioch Plaza, Suite 300 | | | | Merriam | KS | 66204 | |
| 4871892 | BRR REFRIGERATION | 961 REON DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 4833021 | BRS FLORIDA PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647390 | BRU, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1138 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825611 | BRU, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554643 | BRUBAKER, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493413 | BRUBAKER, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445216 | BRUBAKER, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292110 | BRUBAKER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546458 | BRUBAKER, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614959 | BRUBAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193698 | BRUBAKER, MADEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459864 | BRUBAKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690259 | BRUBAKER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339239 | BRUBAKER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279271 | BRUBAKER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641493 | BRUBAKER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475104 | BRUBAKER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158953 | BRUBAKER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476394 | BRUBAKER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825612 | BRUBAKKEN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464470 | BRUBECK, CALISTAJEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730558 | BRUCCOLA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833022 | BRUCE & ADRIENNE FITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813261 | BRUCE & BARBARA TOGNETTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833023 | BRUCE & CAROL BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813262 | Bruce & Carol Oliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833024 | BRUCE & ELLIE TAUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833025 | BRUCE & HOLLY SHARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813263 | BRUCE , TOM AND MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873395 | BRUCE A FJELD LANDSCAPE & TURF MGMT | BRUCE A FJELD | 21765 PITT WAY | | | WILDOMAR | CA | 92595 | |
| 4798662 | BRUCE A GOODMAN | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| 4876535 | BRUCE A GOODMAN | GOODMAN PROPERTIES | 636 OLD YORK RD | | | JENINTOWN | PA | 19046 | |
| 4865742 | BRUCE A STAUFFER | 32368 MISSION TRAIL | | | | LAKE ELSINORE | CA | 92530 | |
| 4860632 | BRUCE ALAN CULVER | 1421 S FIRST STREET EXTD | | | | UNION CITY | TN | 38261 | |
| 4813264 | BRUCE AND DEB BENETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813265 | BRUCE AND DEB BENETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813266 | BRUCE AND LINDA DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825613 | Bruce and Mili Holleran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850352 | BRUCE BARBER | 5 LINCOLN AVE | | | | Amityville | NY | 11701 | |
| 4833026 | BRUCE BARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802008 | BRUCE BESSI LLC | 255 WEST 36TH ST RM 207 | | | | NEW YORK | NY | 10018 | |
| 4847142 | BRUCE BUGBEE | 12112 MCCORMICK DR NW | | | | Gig Harbor | WA | 98332 | |
| 4813267 | BRUCE BUNNELL BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833027 | BRUCE BURNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852444 | BRUCE BYGATE | 650 OLD ORCHARD RD | | | | NORTH EASTHAM | MA | 02642 | |
| 4887154 | BRUCE C YANG OO | SEARS OPTICAL 1674 | 100 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| 4796344 | BRUCE CLANCY | DBA BAGSETC | 6443 MEADOW VALLEY | | | RENO | NV | 89519 | |
| 4833028 | BRUCE COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810881 | BRUCE COLUCCI | 26521 ALICANTE DR. | | | | MISSION VIEJO | CA | 92691 | |
| 4825614 | BRUCE COLUCCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833029 | BRUCE COWGILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869348 | BRUCE D ERICKSON | 602 CANTERBURY ST | | | | MENA | AR | 71953 | |
| 4813268 | BRUCE DIRECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833030 | BRUCE DWOSKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665072 | BRUCE EL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801910 | BRUCE EVANS | DBA TOUR SHOP FRESNO | 1850 N HAYES AVE | | | FRESNO | CA | 93723 | |
| 4859174 | BRUCE FENCE CO INC | 1161 NEW LOUDON ROAD | | | | COHOES | NY | 12047 | |
| 4833031 | BRUCE FLEISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861511 | BRUCE FOODS CORPORATION | 221 Southpark RD STE B1 | | | | Lafayette | LA | 70508-3611 | |
| 4813269 | Bruce Friesen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854690 | BRUCE GERSHENSON, MANAGING MEMBER | CEDAR & JOLLY | C/O GERSHENSON REALTY & INVESTMENT LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 4886906 | BRUCE GIVENS | SEARS OPTIC 2335 | 2801 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37043 | |
| 4851280 | BRUCE GOLDSBERRY | 288 VILLAGE DR | | | | Johnstown | OH | 43031 | |
| 4813270 | BRUCE HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845787 | BRUCE HURSMAN | 502 N MAIN ST | | | | Corder | MO | 64021 | |
| 4810765 | BRUCE IMHOFF | 2709 NW 9TH AVE. | | | | WILTON MANORS | FL | 33311 | |
| 4833032 | BRUCE J. COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833033 | BRUCE JEAN BARTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227124 | BRUCE JR, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420593 | BRUCE JR, WILLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404755 | BRUCE JR., RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796157 | BRUCE KENNEDY | DBA HOBOKEN WHOLESALERS | 120 WILLOW AVE. | | | HOBOKEN | NJ | 07030 | |
| 4833034 | BRUCE KONIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813271 | BRUCE LEE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873398 | BRUCE LOFTHUS | BRUCE J LOFTHUS | 206 E JACKSON AVE | | | RIVERTON | WY | 82501 | |
| 4868522 | BRUCE MACEY | 521 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| 4851127 | BRUCE MCLEAN | 7 BIRCH TRL | | | | BYRAM TOWNSHIP | NJ | 07821 | |
| 4868958 | BRUCE MITCHELL REFRIDG HEAT & AIR | 5634 W DEWEY RD | | | | LUDINGTON | MI | 49431 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1139 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813272 | BRUCE RAABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813273 | BRUCE ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833035 | BRUCE ROBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833036 | BRUCE SCHWARTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813274 | BRUCE SHANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799131 | BRUCE SHEALY | 113 MCLEOD ROAD | | | | COLUMBIA | SC | 29203 | |
| 4833037 | BRUCE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825615 | BRUCE STEELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813275 | BRUCE TUCKER CONST. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813276 | BRUCE TUCKER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825616 | BRUCE TWINING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795683 | BRUCE W GILLIES | DBA WAREHOUSE SUPPLY | 15340 MICHLE CREST DRIVE | | | SANTA CLARITA | CA | 91387 | |
| 4851183 | BRUCE W HOUSEMAN | 1920 CHESTNUT ST | | | | Santa Clara | CA | 95054 | |
| 4871762 | BRUCE W KALMBACH | 9340 LEWIS DRIVE NE | | | | LACEY | WA | 98516 | |
| 4833038 | Bruce Walseth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833039 | BRUCE WILLIAMS HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813277 | BRUCE WRISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349248 | BRUCE, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388867 | BRUCE, ALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478410 | BRUCE, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622375 | BRUCE, ALYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421465 | BRUCE, AMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657815 | BRUCE, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678506 | BRUCE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434304 | BRUCE, ARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252848 | BRUCE, ASHLEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573706 | BRUCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745901 | BRUCE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584789 | BRUCE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720062 | BRUCE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321120 | BRUCE, BRANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458956 | BRUCE, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215901 | BRUCE, BRIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160012 | BRUCE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690267 | BRUCE, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603191 | BRUCE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747400 | BRUCE, CATHLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434761 | BRUCE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167752 | BRUCE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238186 | BRUCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833040 | BRUCE, CLEGZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635017 | BRUCE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659326 | BRUCE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519445 | BRUCE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374014 | BRUCE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645771 | BRUCE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511377 | BRUCE, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189340 | BRUCE, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456163 | BRUCE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151502 | BRUCE, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319076 | BRUCE, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317901 | BRUCE, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264696 | BRUCE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449105 | BRUCE, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742326 | BRUCE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716257 | BRUCE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787913 | Bruce, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787914 | Bruce, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487453 | BRUCE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518214 | BRUCE, ERIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187323 | BRUCE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899300 | BRUCE, FREHIWOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650754 | BRUCE, FREHIWOT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664227 | BRUCE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629987 | BRUCE, GERAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417350 | BRUCE, GLYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309835 | BRUCE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212868 | BRUCE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293409 | BRUCE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530036 | BRUCE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625007 | BRUCE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415298 | BRUCE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392924 | BRUCE, JAMIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670831 | BRUCE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348451 | BRUCE, JENIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354027 | BRUCE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446107 | BRUCE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471899 | BRUCE, JODEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577688 | BRUCE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813278 | Bruce, Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450162 | BRUCE, JOY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474471 | BRUCE, JOY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166582 | BRUCE, KAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418278 | BRUCE, KARISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295315 | BRUCE, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177196 | BRUCE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323931 | BRUCE, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404166 | BRUCE, KEHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380679 | BRUCE, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602294 | BRUCE, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360810 | BRUCE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205080 | BRUCE, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707901 | BRUCE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636363 | BRUCE, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678840 | BRUCE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507500 | BRUCE, LORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644655 | BRUCE, MARCELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721470 | BRUCE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490988 | BRUCE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281885 | BRUCE, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578467 | BRUCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394920 | BRUCE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748711 | BRUCE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461670 | BRUCE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761819 | BRUCE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617103 | BRUCE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287834 | BRUCE, REGINALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484563 | BRUCE, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718264 | BRUCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775259 | BRUCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420971 | BRUCE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543471 | BRUCE, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284619 | BRUCE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720328 | BRUCE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167657 | BRUCE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149556 | BRUCE, SAVANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236019 | BRUCE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415868 | BRUCE, SHANE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293537 | BRUCE, SHANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551759 | BRUCE, SHAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620601 | BRUCE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598347 | BRUCE, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155357 | BRUCE, TEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259563 | BRUCE, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253755 | BRUCE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645296 | BRUCE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362781 | BRUCE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509438 | BRUCE, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318707 | BRUCE, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198981 | BRUCE, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366458 | BRUCE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147566 | BRUCE, TYNEIKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263303 | BRUCE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747511 | BRUCE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477488 | BRUCE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156907 | BRUCE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271837 | BRUCE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582679 | BRUCE, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458554 | BRUCE, WILLISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396085 | BRUCELIS, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704943 | BRUCELLA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888005 | BRUCES MANUFACTURED HOUSING INC | SPIFFY BIFFS | 1414 CONTINENTAL AVE | | | BISMARCK | ND | 58504 | |
| 4862660 | BRUCES PLUMBING AND HEATING | 201 2ND AVENUE WEST | | | | WILLISTON | ND | 58801 | |
| 4873401 | BRUCES REPAIR | BRUCE STEGEMANN | 588 MAIN ST | | | MATLOCK | IA | 51244 | |
| 4809535 | BRUCE'S TIRE INC. | DBA HOWARD TIRE | P.O. BOX 2300 | | | LIVERMORE | CA | 94551 | |
| 4668701 | BRUCE-TAGOE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469541 | BRUCE-TAGOE, NAA-DEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279516 | BRUCEZCEVIC, CATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473870 | BRUCH, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813279 | BRUCH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601751 | BRUCH, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259740 | BRUCH, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387390 | BRUCHER, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420580 | BRUCIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858653 | BRUCK SAFE COMPANY | 108 EAST COLLEGE AVE STE A | | | | WESTERVILLE | OH | 43081 | |
| 4169373 | BRUCK, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470999 | BRUCKART, TAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761818 | BRUCKENSTEIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743826 | BRUCKENSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664386 | BRUCKER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626445 | BRUCKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483674 | BRUCKER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739572 | BRUCKER, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775923 | BRUCKERT, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397826 | BRUCKLER, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216401 | BRUCKLIER, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342905 | BRUCKMAN, MALINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867230 | BRUCKMANN & VICTORY LLP | 420 LEXINGTON AVE STE 1621 | | | | NEW YORK | NY | 10170 | |
| 4625471 | BRUCKMANN, CONCETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825617 | BRUCKNER, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247106 | BRUCKNER, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651074 | BRUCKNER, ERNEST G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833041 | BRUCKNER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765215 | BRUCKSCH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461399 | BRUDER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575118 | BRUDER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178544 | BRUDER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524094 | BRUDER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905971 | Bruder, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855432 | Bruder, Kurt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281009 | BRUDER, KURT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479658 | BRUDER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589080 | BRUDNY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215521 | BRUDOS SR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441744 | BRUDZ, RITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448213 | BRUDZINSKI, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277983 | BRUE, CYLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668514 | BRUE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194950 | BRUECHLE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303368 | BRUECKMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391228 | BRUECKNER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317678 | BRUEDERLE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317711 | BRUEDERLE, MELISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236935 | BRUEGGEMAN, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188699 | BRUEGGEMAN, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291540 | BRUEGGEMANN JR, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278989 | BRUEGGEMANN, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367064 | BRUEGGEMANN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294163 | BRUEGGERT, JENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387698 | BRUEGL, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383377 | BRUEILLY, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557018 | BRUELLMAN, LADONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607972 | BRUEN, M JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710601 | BRUEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618006 | BRUEN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395203 | BRUEN, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744988 | BRUEN, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151797 | BRUENER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887764 | BRUENING OVERHEAD DOOR | SHAUN BRUENING | 8600 BROADWAY | | | QUINCY | IL | 62305 | |
| 4628839 | BRUENING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833042 | BRUENING, GLORIA & BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548847 | BRUENING, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355239 | BRUENING, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510903 | BRUENING, KATHRYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172690 | BRUENING, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359127 | BRUENING, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201426 | BRUENN, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233974 | BRUENNIG, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789209 | Brueno, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353134 | BRUER, LEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718218 | BRUERE, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185452 | BRUESCH-LANG, KALARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390415 | BRUESTLE, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361496 | BRUETTE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357711 | BRUETTE, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733870 | BRUFFY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554349 | BRUFFY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365372 | BRUFLODT, KENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833043 | BRUGAL, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573627 | BRUGER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644646 | BRUGGEMA, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172711 | BRUGGEMAN, BRENNAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180279 | BRUGGEMAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825618 | BRUGGEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706094 | BRUGGEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372120 | BRUGGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331546 | BRUGGER, GRANT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833044 | BRUGMAN, BRUGMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231176 | BRUGMAN, REJNOUT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498421 | BRUGMAN, ROWANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576561 | BRUGOS, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644504 | BRUGUERAS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163621 | BRUHA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239459 | BRUHN, DAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689628 | BRUHNS, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690757 | BRUHWEL, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637963 | BRUIN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294331 | BRUINSMA, ELIZABETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339875 | BRUJIC, DANIJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323385 | BRUJIC, DANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342199 | BRUKES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813280 | BRUKOFF, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507043 | BRULE, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594252 | BRULE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673861 | BRULE, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596806 | BRULL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668670 | BRULL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680800 | BRULL, PETER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576703 | BRULPORT, SERAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295597 | BRUM, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330027 | BRUM, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332659 | BRUM, MARISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332990 | BRUM, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793540 | Brum, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731775 | BRUM, YVONNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756639 | BRUMAGE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287381 | BRUMAGEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153066 | BRUMAGIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561700 | BRUMANT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739244 | BRUMBACH, LAWRENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725719 | BRUMBACK, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260495 | BRUMBALOW, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893206 | Brumbaugh & Quandahl, P.C. | 14211 Arbor Street | Suite 100 | | | Omaha | NE | 68144 | |
| 4469501 | BRUMBAUGH, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602339 | BRUMBAUGH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243982 | BRUMBAUGH, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444950 | BRUMBAUGH, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200190 | BRUMBAUGH, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465429 | BRUMBAUGH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680076 | BRUMBAUGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156087 | BRUMBAUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699990 | BRUMBAUGH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825619 | BRUMBAUGH, LETICIA & KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731107 | BRUMBAUGH, MICHAEL-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188841 | BRUMBAUGH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278705 | BRUMBAUGH, NICKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654102 | BRUMBAUGH, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742709 | BRUMBAUGH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623795 | BRUMBAUGH, WILFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726003 | BRUMBAUGH-AMOS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813281 | BRUMBAUGHS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628905 | BRUMBELOW, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833045 | BRUMBERGER, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732079 | BRUMBERG-KRAUS, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573156 | BRUMBERLOW, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482217 | BRUMBY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384779 | BRUMELL-SAMUELS, KASSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734277 | BRUMENSCHENKEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293253 | BRUMFIELD JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777010 | BRUMFIELD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325753 | BRUMFIELD, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752826 | BRUMFIELD, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311121 | BRUMFIELD, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738448 | BRUMFIELD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326379 | BRUMFIELD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326205 | BRUMFIELD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324432 | BRUMFIELD, CURTRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736178 | BRUMFIELD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293408 | BRUMFIELD, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251494 | BRUMFIELD, DELMARE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693169 | BRUMFIELD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825620 | BRUMFIELD, ED & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457185 | BRUMFIELD, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608992 | BRUMFIELD, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739354 | BRUMFIELD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774901 | BRUMFIELD, EULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740952 | BRUMFIELD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168044 | BRUMFIELD, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150840 | BRUMFIELD, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324163 | BRUMFIELD, HEPHESTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261861 | BRUMFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174992 | BRUMFIELD, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450718 | BRUMFIELD, KIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324744 | BRUMFIELD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622955 | BRUMFIELD, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309526 | BRUMFIELD, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724160 | BRUMFIELD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680180 | BRUMFIELD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548571 | BRUMFIELD, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674113 | BRUMFIELD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757433 | BRUMFIELD, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574215 | BRUMFIELD, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799728 | BRUMIS IMPORTS INC | DBA CORE HOME | 247 W 38TH STREET FLOOR 5 | | | NEW YORK | NY | 10018 | |
| 4376359 | BRUMLEY, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406711 | BRUMLEY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629718 | BRUMLEY, CLOTEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164855 | BRUMLEY, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471521 | BRUMLEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757299 | BRUMLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711666 | BRUMLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479177 | BRUMLEY, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415010 | BRUMLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879867 | BRUMLOW MILLS INC | OBU TERMINATION AND INACTIVE | | | | | | | |
| 4354501 | BRUMM JR, RICHARD | Redacted | P O BOX 1779 | | | CALHOUN | GA | 30701 | |
| 4289748 | BRUMM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704239 | BRUMM, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360903 | BRUMM, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574416 | BRUMM, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854767 | BRUMM, STEVEN H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466707 | BRUMMEL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564078 | BRUMMEL, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387921 | BRUMMELL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377866 | BRUMMELL, TARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275774 | BRUMMER, BREEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676266 | BRUMMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570446 | BRUMMER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371440 | BRUMMET, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162303 | BRUMMETT II, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317320 | BRUMMETT, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281483 | BRUMMETT, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321482 | BRUMMETT, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745389 | BRUMMETT, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320508 | BRUMMETT, MARINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309583 | BRUMMETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557403 | BRUMMETT, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323493 | BRUMMETT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565502 | BRUMMETT, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723858 | BRUMMETT, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280172 | BRUMMETT, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881592 | BRUMMETTS PLUMBING | P O BOX 3302 | | | | MUNCIE | IN | 47307 | |
| 4672393 | BRUMMITT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250097 | BRUMMITT, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516659 | BRUMMITTE, LESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423699 | BRUMMOND, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314315 | BRUMMUND, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343130 | BRUMSKIN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342597 | BRUMSKINE, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439747 | BRUMSTED, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601943 | BRUMWELL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272499 | BRUN, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162158 | BRUN, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774495 | BRUN, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777240 | BRUNACHE, GERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586477 | BRUNAS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244700 | BRUNAU, ALBERTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401060 | BRUNCATI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649874 | BRUNCK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774525 | BRUNCKHORST, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150104 | BRUNDAGE, ALADRIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379788 | BRUNDAGE, ASHLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664158 | BRUNDAGE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614281 | BRUNDAGE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681226 | BRUNDAGE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712763 | BRUNDAGE, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448414 | BRUNDAGE, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742102 | BRUNDAGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702989 | BRUNDAGE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419868 | BRUNDAGE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566183 | BRUNDAGE, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446436 | BRUNDAGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811444 | BRUNDAGE, TIMOTHY J | 1352 W LONGHORN DR | | | | CHANDLER | AZ | 85286 | |
| 4346144 | BRUNDICK, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239126 | BRUNDIDGE, ALONZO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349012 | BRUNDIDGE, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243993 | BRUNDIDGE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523631 | BRUNDIGE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151785 | BRUNDIGE-ANDREWS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597829 | BRUNDLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461672 | BRUNDON, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445776 | BRUNDON, ELYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161567 | BRUNDRIDGE, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862888 | BRUNE FORESTRY PRODUCTS LLC | 2075 SILVER CAMPINE LANE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4560882 | BRUNE, EESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361194 | BRUNE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536788 | BRUNE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575618 | BRUNE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158722 | BRUNE, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761726 | BRUNEAU, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833046 | BRUNE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871335 | BRUNELL & SONS LOCKSMITH | 8701 UNIT K TORRESDALE AVE | | | | PHILADELPHIA | PA | 19136 | |
| 4251865 | BRUNELL JR, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765571 | BRUNELL, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421067 | BRUNELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356779 | BRUNELL, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350643 | BRUNELL, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772081 | BRUNELL, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154887 | BRUNELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420387 | BRUNELL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245407 | BRUNELLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328866 | BRUNELLE, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240908 | BRUNELLE, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706777 | BRUNELLE, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393590 | BRUNELLE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254994 | BRUNELLE, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506716 | BRUNELLE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427602 | BRUNELLE, JERAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507326 | BRUNELLE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221571 | BRUNELLE, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419330 | BRUNELLE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335184 | BRUNELLE, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334809 | BRUNELLE, NIQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213555 | BRUNELLE, OWEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333623 | BRUNELLE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221898 | BRUNELLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465676 | BRUNELLE, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327942 | BRUNELLI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765682 | BRUNELLI, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335146 | BRUNELLI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311243 | BRUNER, ASHLYNN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674565 | BRUNER, BERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316862 | BRUNER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147372 | BRUNER, BREDACIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493783 | BRUNER, CAROL JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516389 | BRUNER, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652438 | BRUNER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666792 | BRUNER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1145 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507840 | BRUNER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243512 | BRUNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575516 | BRUNER, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250333 | BRUNER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287535 | BRUNER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428689 | BRUNER, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541430 | BRUNER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751980 | BRUNER, LORENA THORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396393 | BRUNER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152229 | BRUNER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683435 | BRUNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761035 | BRUNER, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473937 | BRUNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420639 | BRUNER-UEBELHOER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499945 | BRUNET ROMERO, MARILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833047 | BRUNET, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777652 | BRUNETT, JANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767528 | BRUNETTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331298 | BRUNETTA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572043 | BRUNETTE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436396 | BRUNETTE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573904 | BRUNETTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594529 | BRUNETTE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350706 | BRUNETTE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716921 | BRUNETTE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773044 | BRUNETTE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833048 | BRUNETTI MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289991 | BRUNETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474435 | BRUNETTI, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677031 | BRUNETTI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222085 | BRUNETTI, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813282 | BRUNETTI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445795 | BRUNETTI, KODIAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675675 | BRUNETTI, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282526 | BRUNETTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666241 | BRUNETTI, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624023 | BRUNEY, ERLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222697 | BRUNEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419556 | BRUNEY, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315423 | BRUNGARDT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312573 | BRUNGARDT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392607 | BRUNGARDT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490142 | BRUNGART, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470995 | BRUNGART, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300856 | BRUNGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459846 | BRUNGS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847209 | BRUNHILDE SKINNER | 7520 SWANSON DR NW | | | | Gig Harbor | WA | 98335 | |
| 4376380 | BRUNI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431581 | BRUNI, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587297 | BRUNI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813283 | BRUNI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475316 | BRUNICK, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178788 | BRUNIER, SHANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392781 | BRUNING, ELECTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855297 | BRUNING, FRED W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626147 | BRUNING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207689 | BRUNING, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300336 | BRUNING, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597888 | BRUNING, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448295 | BRUNING, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414516 | BRUNING, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161875 | BRUNING, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462120 | BRUNK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488209 | BRUNK, ELI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216330 | BRUNK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701941 | BRUNK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368753 | BRUNK, MARSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899016 | BRUNK, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825621 | BRUNK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699571 | BRUNKE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576023 | BRUNKE, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459808 | BRUNKER, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547454 | BRUNKHORST, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603030 | BRUNKHORST, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673518 | BRUNKOW, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360968 | BRUNMEIER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681924 | BRUNN, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418125 | BRUNN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825622 | BRUNN, MARILYN & DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744708 | BRUNNER, BETTY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451595 | BRUNNER, CADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168798 | BRUNNER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304781 | BRUNNER, CHAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762290 | BRUNNER, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216664 | BRUNNER, EVAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380666 | BRUNNER, FREDERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305718 | BRUNNER, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480886 | BRUNNER, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557637 | BRUNNER, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358357 | BRUNNER, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359896 | BRUNNER, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576150 | BRUNNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650862 | BRUNNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188661 | BRUNNER, MIGUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663777 | BRUNNER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762502 | BRUNNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202642 | BRUNNER, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615263 | BRUNNER, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747012 | BRUNNER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200523 | BRUNNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218486 | BRUNNER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586481 | BRUNNER, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284900 | BRUNNER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813284 | BRUNO BIANCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505676 | BRUNO CANDELARIO, TAMAYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865635 | BRUNO CUTRULLA LANDSCAPE CONTRACTOR | 32 CREST DRIVE | | | | VERONA | PA | 15147 | |
| 5790021 | BRUNO CUTRULLA LANSCAPE CONTRACTOR | MIKE CUTRULLA | PO BOX 553 | | | MURRYSVILLE | PA | 15668 | |
| 4295475 | BRUNO JR, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496653 | BRUNO RODRIGUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505989 | BRUNO TOLEDO, MARILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488505 | BRUNO, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291241 | BRUNO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493701 | BRUNO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775167 | BRUNO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334890 | BRUNO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494066 | BRUNO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284570 | BRUNO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561800 | BRUNO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164889 | BRUNO, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500607 | BRUNO, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502181 | BRUNO, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207294 | BRUNO, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424690 | BRUNO, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379443 | BRUNO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207024 | BRUNO, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504080 | BRUNO, CRISTINA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813285 | BRUNO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283452 | BRUNO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669489 | BRUNO, DEQUANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737767 | BRUNO, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410395 | BRUNO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156006 | BRUNO, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741053 | BRUNO, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663118 | BRUNO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720318 | BRUNO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324833 | BRUNO, FREDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225840 | BRUNO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742926 | BRUNO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631743 | BRUNO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662193 | BRUNO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487875 | BRUNO, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445470 | BRUNO, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399025 | BRUNO, JEANETTE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631312 | BRUNO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476258 | BRUNO, JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659576 | BRUNO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469213 | BRUNO, JOANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176007 | BRUNO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220075 | BRUNO, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505176 | BRUNO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402169 | BRUNO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763635 | BRUNO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727723 | BRUNO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465204 | BRUNO, KALEB ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399462 | BRUNO, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323825 | BRUNO, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468894 | BRUNO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256683 | BRUNO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833049 | BRUNO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192663 | BRUNO, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279574 | BRUNO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296920 | BRUNO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171490 | BRUNO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324959 | BRUNO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655624 | BRUNO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334295 | BRUNO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435002 | BRUNO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485960 | BRUNO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500991 | BRUNO, NIURKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407433 | BRUNO, PASQUALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301681 | BRUNO, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479899 | BRUNO, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606028 | BRUNO, RAFAEL JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813286 | BRUNO, RICHARD & LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450614 | BRUNO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755167 | BRUNO, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485036 | BRUNO, ROY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484193 | BRUNO, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500344 | BRUNO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438003 | BRUNO, SHAWNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575195 | BRUNO, SILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160170 | BRUNO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300539 | BRUNO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561607 | BRUNO, TSHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833050 | BRUNO, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432338 | BRUNOT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833051 | BRUNOT, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245011 | BRUNOTTE, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366255 | BRUNOTTE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755225 | BRUNS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692021 | BRUNS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462083 | BRUNS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649229 | BRUNS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241045 | BRUNS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667328 | BRUNS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446964 | BRUNS, JUSTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684904 | BRUNS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618675 | BRUNS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413118 | BRUNS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614909 | BRUNS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565353 | BRUNS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328675 | BRUNS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596724 | BRUNS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376832 | BRUNS, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273175 | BRUNS, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587590 | BRUNS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389977 | BRUNSELL, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480584 | BRUNSGAARD, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729011 | BRUNSMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284048 | BRUNSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158574 | BRUNSON, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320765 | BRUNSON, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535121 | BRUNSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214325 | BRUNSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240077 | BRUNSON, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541978 | BRUNSON, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150167 | BRUNSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246869 | BRUNSON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549441 | BRUNSON, CORTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761739 | BRUNSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344124 | BRUNSON, DARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388580 | BRUNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657438 | BRUNSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630082 | BRUNSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236273 | BRUNSON, DESHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344209 | BRUNSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710925 | BRUNSON, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236898 | BRUNSON, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668067 | BRUNSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329714 | BRUNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388387 | BRUNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550610 | BRUNSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190069 | BRUNSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317166 | BRUNSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596393 | BRUNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256743 | BRUNSON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379663 | BRUNSON, LACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487481 | BRUNSON, LAKYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616970 | BRUNSON, LAMOYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612238 | BRUNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592041 | BRUNSON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360248 | BRUNSON, MAIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150102 | BRUNSON, MARQUIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509936 | BRUNSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164704 | BRUNSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301034 | BRUNSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710512 | BRUNSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147781 | BRUNSON, PANSY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553093 | BRUNSON, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155147 | BRUNSON, RALPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241796 | BRUNSON, RASHEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710340 | BRUNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695592 | BRUNSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356346 | BRUNSON, RHOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611471 | BRUNSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678384 | BRUNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657339 | BRUNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688973 | BRUNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232811 | BRUNSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619279 | BRUNSON, SALIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649866 | BRUNSON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539475 | BRUNSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490735 | BRUNSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624736 | BRUNSON, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241756 | BRUNSON, SHARAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389430 | BRUNSON, SHARONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786145 | Brunson, Shatierah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786146 | Brunson, Shatierah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587471 | BRUNSON, SUSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540660 | BRUNSON, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507542 | BRUNSON, TANISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379399 | BRUNSON, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773605 | BRUNSON, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510516 | BRUNSON, TYANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395838 | BRUNSON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472280 | BRUNSON, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458616 | BRUNSON, TYRESE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600324 | BRUNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479512 | BRUNSON, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481164 | BRUNSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735317 | BRUNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543440 | BRUNSON, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509812 | BRUNSON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340358 | BRUNSON, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259086 | BRUNSON-SMITH, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475239 | BRUNSTETTER, RENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140778 | Brunsting, Blair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516843 | BRUNSTON, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784112 | Brunswick & Topsham Water District | PO Box 489 | | | | Topsham | ME | 04086 | |
| 4799626 | BRUNSWICK BOWLING & BILLIARDS | PO BOX 70179 | | | | CHICAGO | IL | 60673-0179 | |
| 4871315 | BRUNSWICK BOWLING & BILLIARDS | 8663 196TH AVE | | | | BRISTOL | WI | 53104 | |
| 4798255 | BRUNSWICK MZL LLC | C/O WINSLOW PROPERTY MANAGEMNT LLC | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| 4803151 | BRUNSWICK MZL LLC | C/O KATZ PROPERTIES | ACCOUNTS RECEIVABLE | 254 WEST 31ST STREET 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 4854669 | BRUNSWICK MZL LLC (KATZ PROPERTIES) | BRUNSWICK MZL, LLC | C/O KATZ PROPERTIES | 254 WEST 31ST STREET | 4TH FLOOR | NEW YORK | NY | 10001 | |
| 5791251 | BRUNSWICK MZL LLC (KATZ PROPERTIES) | DANIEL KAUFTHAL, MANAGER | 254 WEST 31ST STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 4865247 | BRUNSWICK NEWS PUBLISHING CO | 3011 ALTAMA AVE P O BOX 1557 | | | | BRUNSWICK | GA | 31521 | |
| 4783554 | Brunswick Sewer District | 10 Pine Tree Road | | | | Brunswick | ME | 04011 | |
| 4476953 | BRUNSWICK, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751340 | BRUNSWICK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380198 | BRUNSWICK, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450946 | BRUNSWICK, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783935 | Brunswick-Glynn County Joint Water and Sewer Commision | PO Box 628396 | | | | Orlando | FL | 32862-8396 | |
| 4314114 | BRUNT, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257051 | BRUNT, DIEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486422 | BRUNT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476403 | BRUNT, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230195 | BRUNT, MARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449574 | BRUNT, TORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708299 | BRUNTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179313 | BRUNTMYER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665554 | BRUNTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573306 | BRUNTON, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518997 | BRUNTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719945 | BRUNTON, MURRAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161144 | BRUNTON, RYAN DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216320 | BRUNTZEL, JOYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616485 | BRUNYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582241 | BRUNZ, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281123 | BRUOZIS, ANDREW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802546 | BRUSA DISTRIBUTING LLC | DBA BRUSA DISTRIBUTING | 20 WEST 1ST SOUTH #16 | | | REXBURG | ID | 83440 | |
| 4367700 | BRUSACORAM, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363764 | BRUSACORAM, BROOKELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580351 | BRUSAK, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296736 | BRUSCATO, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514911 | BRUSCHER, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634026 | BRUSCHI, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711709 | BRUSCIA, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442020 | BRUSEHABER, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192257 | BRUSENBACK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466282 | BRUSENSKI, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372054 | BRUSH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422670 | BRUSH, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593023 | BRUSH, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445426 | BRUSH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312186 | BRUSH, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184706 | BRUSH, MARIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662959 | BRUSH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514849 | BRUSH, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650913 | BRUSH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313562 | BRUSH, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439283 | BRUSH, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310204 | BRUSH, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200328 | BRUSHABER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380315 | BRUSHABER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170701 | BRUSHABER, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863239 | BRUSHPOINT INNOVATIONS INC | 2189 KING ROAD | | | | KING CITY | ON | L7B 1G3 | CANADA |
| 4869257 | BRUSHSTROKES FINE ART INC | 60 LEEK CRESCENT | | | | RICHMOND HILL | ON | L4B 1H1 | CANADA |
| 4850119 | BRUSHWORKS PAINTING INC | 3405 KESWICK RD | | | | Baltimore | MD | 21211 | |
| 4298264 | BRUSICH, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359559 | BRUSKE, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294091 | BRUSKI, MARGUERITE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279871 | BRUSKI, MICHAELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357779 | BRUSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225061 | BRUSKIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330931 | BRUSO, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334347 | BRUSO, SADIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856261 | BRUSQ, LE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175954 | BRUSS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192637 | BRUSS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286935 | BRUSS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601829 | BRUSSATOI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195887 | BRUSSO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442436 | BRUST, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610922 | BRUST, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656658 | BRUSTER, BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461749 | BRUSTER, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344661 | BRUT, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370141 | BRUTCHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806480 | BRUTE INDUSTRIES | 2003 23RD AVE NORTH SUITE A | | | | ESCANABA | MI | 49829 | |
| 4253226 | BRUTON II, ALPHONSO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225784 | BRUTON, AHMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519713 | BRUTON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644624 | BRUTON, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682151 | BRUTON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649666 | BRUTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540604 | BRUTON, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255944 | BRUTON, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152340 | BRUTON, MAKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617309 | BRUTON, MUNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284032 | BRUTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409141 | BRUTON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410560 | BRUTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750899 | BRUTON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586104 | BRUTOUT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598149 | BRUTSCHE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616274 | BRUTSCHE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221871 | BRUTSCHE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333292 | BRUTTANITI JR, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563418 | BRUTTOMESSO, ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237677 | BRUTUS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833052 | BRUTUS, FABRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469839 | BRUTUS, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650169 | BRUTUS, JHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707790 | BRUTUS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256796 | BRUTUS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659651 | BRUTUS, MAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417534 | BRUTUS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398069 | BRUTUS, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248416 | BRUTUS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363505 | BRUUN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678172 | BRUUN, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259655 | BRUUN, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600964 | BRUX, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565612 | BRUYER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163795 | BRUYETTE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169745 | BRUYEVA, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400079 | BRUYNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594532 | BRUZZONE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813287 | BRYAN & CHARLENE RAISCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813288 | BRYAN ACLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833053 | BRYAN BECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798016 | BRYAN CARPENTER | DBA COOLPOOLTABLES | 4610 ATLANTA HWY | | | LOGANVILLE | GA | 30052 | |
| 4882150 | BRYAN CAVE LLP | P O BOX 503089 | | | | ST LOUIS | MO | 63150 | |
| 4825623 | BRYAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825624 | BRYAN COWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795842 | BRYAN DONOVAN | DBA CAMPUS SKOOTERS | 1244 HUNTERS RIDGE DR | | | MECHANICSBURG | PA | 17050 | |
| 4813289 | BRYAN FITZWATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833054 | BRYAN HAYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833055 | Bryan Huxford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859611 | BRYAN LOFGREN EXCAVATING INC | 1232 LOFGREN SHORES DRIVE | | | | CHEBOYGAN | MI | 49721 | |
| 4849373 | BRYAN MARS | 1904 PLYMOUTH DR | | | | Aubrey | TX | 76227 | |
| 4432546 | BRYAN MATTHEWS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845696 | BRYAN MCGUFFEY | 1227 COUNTRY CLUB CIR | | | | HOOVER | AL | 35244 | |
| 4794721 | BRYAN MERCER | DBA JUST HOME MEDICAL | 11840 WEST MARKET PLACE STE H | | | FULTON | MD | 20759 | |
| 4848791 | BRYAN PETERS | 517 SPRINGHILL XING | | | | BRANDON | MS | 39047-5020 | |
| 4813290 | BRYAN R CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833056 | BRYAN RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854560 | BRYAN RENTAL, INC. | 1440 S LIBERTY DR | | | | BLOOMINGTON | IN | 47403 | |
| 4796925 | BRYAN S DANOWSKI | DBA THE BARGAIN SHACK | 2772 EMOGENE ST | | | MELVINDALE | MI | 48122 | |
| 4861861 | BRYAN SIMS | 1773 HOMESTEAD DR | | | | CHANDLER | AZ | 85286 | |
| 4875274 | BRYAN TEPPERMAN | DISCOUNT APPLIANCE REPAIR LLC | 2791 HOOPER AVE UNIT 207 | | | BRICK | NJ | 08723 | |
| 4850517 | BRYAN WALLACO | 74 LEYLAND WAY | | | | Hoschton | GA | 30548 | |
| 4801246 | BRYAN WARNER | DBA FTVPARTS | 4001 E NC HWY 54 | | | DURHAM | NC | 27709 | |
| 4810649 | BRYAN WINDLE PAINTING | 1260 NE 3 STREET | | | | POMPANO BEACH | FL | 33060 | |
| 4562227 | BRYAN, ADINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429624 | BRYAN, ALANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742156 | BRYAN, ALDERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416265 | BRYAN, ALEXSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644547 | BRYAN, ALPHONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472094 | BRYAN, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437731 | BRYAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732729 | BRYAN, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633761 | BRYAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166041 | BRYAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384670 | BRYAN, ARIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437548 | BRYAN, ASHANI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517241 | BRYAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578371 | BRYAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378616 | BRYAN, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665889 | BRYAN, BARBARA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358424 | BRYAN, BEATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745967 | BRYAN, BELINDA KAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711593 | BRYAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561403 | BRYAN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344048 | BRYAN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561922 | BRYAN, BRYANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518731 | BRYAN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561067 | BRYAN, CANDACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737599 | BRYAN, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588815 | BRYAN, CARLISLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744009 | BRYAN, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250108 | BRYAN, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633237 | BRYAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470398 | BRYAN, CHAYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577779 | BRYAN, CHAZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319844 | BRYAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583151 | BRYAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219430 | BRYAN, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561517 | BRYAN, CLEOPHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563100 | BRYAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276034 | BRYAN, CYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429729 | BRYAN, DAMONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444169 | BRYAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652034 | BRYAN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511962 | BRYAN, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597097 | BRYAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508634 | BRYAN, DORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705239 | BRYAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200272 | BRYAN, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240301 | BRYAN, EVEREEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666627 | BRYAN, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223833 | BRYAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679223 | BRYAN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391530 | BRYAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698190 | BRYAN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761724 | BRYAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666369 | BRYAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460709 | BRYAN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660643 | BRYAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427856 | BRYAN, JAVYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469861 | BRYAN, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699556 | BRYAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693978 | BRYAN, JOCQUELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333947 | BRYAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600152 | BRYAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426831 | BRYAN, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266784 | BRYAN, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307546 | BRYAN, KALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654125 | BRYAN, KANDEBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430415 | BRYAN, KARLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306292 | BRYAN, KARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482347 | BRYAN, KATHI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343393 | BRYAN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417123 | BRYAN, KEINO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222977 | BRYAN, KEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627503 | BRYAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561944 | BRYAN, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427359 | BRYAN, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417696 | BRYAN, KISSWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395353 | BRYAN, KRISHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451636 | BRYAN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561722 | BRYAN, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444313 | BRYAN, LARKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494687 | BRYAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613333 | BRYAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426588 | BRYAN, LATRINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166981 | BRYAN, LAUREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510272 | BRYAN, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248882 | BRYAN, LEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144362 | BRYAN, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560977 | BRYAN, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265337 | BRYAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543175 | BRYAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549118 | BRYAN, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385644 | BRYAN, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447758 | BRYAN, MELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673024 | BRYAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514912 | BRYAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177894 | BRYAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558679 | BRYAN, NAY-QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587002 | BRYAN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614418 | BRYAN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772084 | BRYAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261344 | BRYAN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695435 | BRYAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620965 | BRYAN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757849 | BRYAN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581803 | BRYAN, RILEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552648 | BRYAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735425 | BRYAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622240 | BRYAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439141 | BRYAN, ROGER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267195 | BRYAN, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437445 | BRYAN, SACHINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522308 | BRYAN, SAMANTHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443413 | BRYAN, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346754 | BRYAN, SHADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552334 | BRYAN, SHELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320266 | BRYAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604284 | BRYAN, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458759 | BRYAN, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555563 | BRYAN, STUART E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321781 | BRYAN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600533 | BRYAN, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667373 | BRYAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454099 | BRYAN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624411 | BRYAN, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313588 | BRYAN, TRENTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478702 | BRYAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562362 | BRYAN, URANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215440 | BRYAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221446 | BRYAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248775 | BRYAN, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296950 | BRYAN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596651 | BRYAN-BROWN, MARCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195997 | BRYAN-HOWELL, TERAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898732 | BRYANS HEAT & AIR | BRYAN ZUCK | 13765 WALKER RD | | | MCLOUD | OK | 74851 | |
| 4877825 | BRYANS SERVICES | JOSHUA H BRYAN | 2329 MOCKINGBIRD LN | | | GARLAND | TX | 75042 | |
| 5790022 | BRYANS SERVICES | JOSHUA BRYAN, OWNER AND OPERATOR | 2329 MOCKINGBIRD LANE | | | GARLAND | TX | 75042 | |
| 4889174 | BRYANT & SON TRUE VALUE HARDWARE | W D BRYANT & SON INC | 1405 SOUTH MAIN STREET | | | CORBIN | KY | 40701 | |
| 4392520 | BRYANT BALLARD, CHANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888709 | BRYANT FARM & LAWN | TODD BRYANT | 164 FAIRVIEW ROAD | | | BIDWELL | OH | 45614 | |
| 4381854 | BRYANT III, KINZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248913 | BRYANT III, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245440 | BRYANT IV, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174756 | BRYANT JR, CARLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250939 | BRYANT JR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667806 | BRYANT JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641992 | BRYANT JR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700825 | BRYANT LYONS, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833057 | BRYANT SAMUEL ENTERPRISES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396737 | BRYANT SPARKS, AVERI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559673 | BRYANT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477392 | BRYANT, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283601 | BRYANT, AERIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357133 | BRYANT, AIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265749 | BRYANT, ALAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426800 | BRYANT, ALDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321019 | BRYANT, ALEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319753 | BRYANT, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311925 | BRYANT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723012 | BRYANT, ALFREDA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663681 | BRYANT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749488 | BRYANT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578932 | BRYANT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296059 | BRYANT, ALISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492423 | BRYANT, ALLEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679331 | BRYANT, ALPHONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287905 | BRYANT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359608 | BRYANT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256508 | BRYANT, AMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474139 | BRYANT, ANASTASIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361033 | BRYANT, ANDRE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264083 | BRYANT, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426489 | BRYANT, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481108 | BRYANT, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669758 | BRYANT, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343438 | BRYANT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667275 | BRYANT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151111 | BRYANT, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592770 | BRYANT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363312 | BRYANT, ANTYWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261830 | BRYANT, ARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146905 | BRYANT, ARKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593494 | BRYANT, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664570 | BRYANT, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775386 | BRYANT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446317 | BRYANT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244706 | BRYANT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193511 | BRYANT, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754841 | BRYANT, ATLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621393 | BRYANT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527788 | BRYANT, AVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657464 | BRYANT, AVRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260127 | BRYANT, AZSAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557227 | BRYANT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385452 | BRYANT, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691002 | BRYANT, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645660 | BRYANT, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641745 | BRYANT, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619913 | BRYANT, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387776 | BRYANT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732783 | BRYANT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672698 | BRYANT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609487 | BRYANT, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383075 | BRYANT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426105 | BRYANT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317929 | BRYANT, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262748 | BRYANT, BRANDON JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264295 | BRYANT, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233143 | BRYANT, BREEMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613258 | BRYANT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636351 | BRYANT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179684 | BRYANT, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404768 | BRYANT, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467167 | BRYANT, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637692 | BRYANT, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765749 | BRYANT, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380494 | BRYANT, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510819 | BRYANT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457578 | BRYANT, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465201 | BRYANT, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510217 | BRYANT, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292582 | BRYANT, BRITANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347304 | BRYANT, BRITNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274196 | BRYANT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460747 | BRYANT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394734 | BRYANT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700353 | BRYANT, CACELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563496 | BRYANT, CARL RODRIQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626104 | BRYANT, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184312 | BRYANT, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239461 | BRYANT, CARRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601451 | BRYANT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594517 | BRYANT, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725078 | BRYANT, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484400 | BRYANT, CHARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485730 | BRYANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661026 | BRYANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707829 | BRYANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265480 | BRYANT, CHARLESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220754 | BRYANT, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432999 | BRYANT, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729198 | BRYANT, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386932 | BRYANT, CHERYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494362 | BRYANT, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743173 | BRYANT, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744365 | BRYANT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480569 | BRYANT, CHRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267545 | BRYANT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447457 | BRYANT, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232739 | BRYANT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202691 | BRYANT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228779 | BRYANT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150885 | BRYANT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260855 | BRYANT, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151694 | BRYANT, CITRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710792 | BRYANT, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619500 | BRYANT, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386756 | BRYANT, CLINTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521510 | BRYANT, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634979 | BRYANT, COLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325180 | BRYANT, CORMITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384535 | BRYANT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266481 | BRYANT, COURTNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453031 | BRYANT, CRUZ W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241217 | BRYANT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624076 | BRYANT, CYMANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378797 | BRYANT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523800 | BRYANT, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373295 | BRYANT, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357171 | BRYANT, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648347 | BRYANT, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324503 | BRYANT, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456690 | BRYANT, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205357 | BRYANT, DAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566133 | BRYANT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673319 | BRYANT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737245 | BRYANT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767363 | BRYANT, DANIEL DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707134 | BRYANT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259794 | BRYANT, DARIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393199 | BRYANT, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262649 | BRYANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579201 | BRYANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617521 | BRYANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770757 | BRYANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489048 | BRYANT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306971 | BRYANT, DAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261165 | BRYANT, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264846 | BRYANT, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146234 | BRYANT, DEIDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608218 | BRYANT, DELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560121 | BRYANT, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589786 | BRYANT, DEMORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336781 | BRYANT, DENIESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606892 | BRYANT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745454 | BRYANT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168902 | BRYANT, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350061 | BRYANT, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248138 | BRYANT, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641526 | BRYANT, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717454 | BRYANT, DICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397369 | BRYANT, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190019 | BRYANT, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429260 | BRYANT, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285483 | BRYANT, DORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735553 | BRYANT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518797 | BRYANT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545916 | BRYANT, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536341 | BRYANT, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472764 | BRYANT, DURON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376224 | BRYANT, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445837 | BRYANT, DYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259008 | BRYANT, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775213 | BRYANT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788139 | Bryant, Eduardo & Rosie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389154 | BRYANT, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533858 | BRYANT, ELEANOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600144 | BRYANT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750275 | BRYANT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711585 | BRYANT, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703846 | BRYANT, ELMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563831 | BRYANT, ELVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677169 | BRYANT, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316321 | BRYANT, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219835 | BRYANT, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157136 | BRYANT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635595 | BRYANT, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580868 | BRYANT, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765366 | BRYANT, EUNICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708765 | BRYANT, EVELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439786 | BRYANT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529967 | BRYANT, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158509 | BRYANT, EVIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442021 | BRYANT, FELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435521 | BRYANT, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218268 | BRYANT, FRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745017 | BRYANT, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699948 | BRYANT, GAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748739 | BRYANT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813291 | BRYANT, GARY & LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597062 | BRYANT, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717921 | BRYANT, GIBSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676875 | BRYANT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436521 | BRYANT, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197555 | BRYANT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641770 | BRYANT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700560 | BRYANT, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679081 | BRYANT, GWENDALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208034 | BRYANT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555352 | BRYANT, GWENDOLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327118 | BRYANT, HARLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713525 | BRYANT, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586719 | BRYANT, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673999 | BRYANT, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641133 | BRYANT, HILT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774239 | BRYANT, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645527 | BRYANT, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199337 | BRYANT, HYDEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765158 | BRYANT, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441562 | BRYANT, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462500 | BRYANT, JAHMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545543 | BRYANT, JAKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324005 | BRYANT, JAKION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330663 | BRYANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423507 | BRYANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591228 | BRYANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633435 | BRYANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709714 | BRYANT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452590 | BRYANT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446040 | BRYANT, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260585 | BRYANT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769481 | BRYANT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360357 | BRYANT, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685798 | BRYANT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699625 | BRYANT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477317 | BRYANT, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241390 | BRYANT, JAQUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149430 | BRYANT, JAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155284 | BRYANT, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244829 | BRYANT, JAREL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229785 | BRYANT, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519532 | BRYANT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160166 | BRYANT, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462416 | BRYANT, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627242 | BRYANT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682993 | BRYANT, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417862 | BRYANT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585460 | BRYANT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712484 | BRYANT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733226 | BRYANT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470166 | BRYANT, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632529 | BRYANT, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568715 | BRYANT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345029 | BRYANT, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317997 | BRYANT, JENNIFFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604782 | BRYANT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266037 | BRYANT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678315 | BRYANT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402378 | BRYANT, JEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190142 | BRYANT, JHONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489208 | BRYANT, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674226 | BRYANT, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678124 | BRYANT, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738352 | BRYANT, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550394 | BRYANT, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585622 | BRYANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681131 | BRYANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380341 | BRYANT, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352578 | BRYANT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767576 | BRYANT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256660 | BRYANT, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310256 | BRYANT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548742 | BRYANT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433469 | BRYANT, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770983 | BRYANT, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433260 | BRYANT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691550 | BRYANT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734700 | BRYANT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655736 | BRYANT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177462 | BRYANT, JULIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425876 | BRYANT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391987 | BRYANT, KACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523305 | BRYANT, KAITLYNN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742414 | BRYANT, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515516 | BRYANT, KANDICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256008 | BRYANT, KATELYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741283 | BRYANT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646879 | BRYANT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386993 | BRYANT, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380956 | BRYANT, KAYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362362 | BRYANT, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257680 | BRYANT, KAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554347 | BRYANT, KECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253157 | BRYANT, KEHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432921 | BRYANT, KEIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335901 | BRYANT, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612390 | BRYANT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521996 | BRYANT, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445449 | BRYANT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708262 | BRYANT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586088 | BRYANT, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733862 | BRYANT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507650 | BRYANT, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343494 | BRYANT, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150036 | BRYANT, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513421 | BRYANT, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744261 | BRYANT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573230 | BRYANT, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346868 | BRYANT, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399414 | BRYANT, KEVONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259203 | BRYANT, KEYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224655 | BRYANT, KHALEEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358650 | BRYANT, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542420 | BRYANT, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312984 | BRYANT, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641830 | BRYANT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642296 | BRYANT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263598 | BRYANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580081 | BRYANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644817 | BRYANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856006 | BRYANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349526 | BRYANT, KIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416866 | BRYANT, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339246 | BRYANT, KRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515269 | BRYANT, KRYSTAIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357293 | BRYANT, KYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166996 | BRYANT, LAKISHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244635 | BRYANT, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586582 | BRYANT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252129 | BRYANT, LATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280491 | BRYANT, LATERA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379786 | BRYANT, LATIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229109 | BRYANT, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409841 | BRYANT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642785 | BRYANT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470835 | BRYANT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261490 | BRYANT, LAURYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320500 | BRYANT, LEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584362 | BRYANT, LEROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458155 | BRYANT, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245235 | BRYANT, LEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587712 | BRYANT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326497 | BRYANT, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375335 | BRYANT, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687806 | BRYANT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629046 | BRYANT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769652 | BRYANT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748162 | BRYANT, LUCINDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662386 | BRYANT, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723652 | BRYANT, MAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511482 | BRYANT, MAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158598 | BRYANT, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748304 | BRYANT, MAHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349320 | BRYANT, MAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280899 | BRYANT, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239873 | BRYANT, MARIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680886 | BRYANT, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762429 | BRYANT, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151100 | BRYANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447526 | BRYANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757327 | BRYANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526588 | BRYANT, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474486 | BRYANT, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281569 | BRYANT, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833058 | BRYANT, MARY JOE & GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665148 | BRYANT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768024 | BRYANT, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556903 | BRYANT, MELASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578576 | BRYANT, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416382 | BRYANT, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201164 | BRYANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336229 | BRYANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617980 | BRYANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382738 | BRYANT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645251 | BRYANT, MICHAEL A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616883 | BRYANT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283651 | BRYANT, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166750 | BRYANT, MILDRED NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719248 | BRYANT, MINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522035 | BRYANT, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529583 | BRYANT, MONICK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181457 | BRYANT, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479023 | BRYANT, NADEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397295 | BRYANT, NA-JA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737413 | BRYANT, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602895 | BRYANT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219224 | BRYANT, NAVIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369224 | BRYANT, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374833 | BRYANT, NEVONIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374558 | BRYANT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453871 | BRYANT, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744004 | BRYANT, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412759 | BRYANT, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441420 | BRYANT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354487 | BRYANT, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291721 | BRYANT, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532536 | BRYANT, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732665 | BRYANT, NIOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642626 | BRYANT, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602844 | BRYANT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324531 | BRYANT, NYECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437399 | BRYANT, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372250 | BRYANT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318744 | BRYANT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632269 | BRYANT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154855 | BRYANT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380614 | BRYANT, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789143 | Bryant, Patsy & Rayburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724543 | BRYANT, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265538 | BRYANT, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751400 | BRYANT, PURVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557657 | BRYANT, QUADRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401886 | BRYANT, QUAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627038 | BRYANT, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342333 | BRYANT, QUINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677175 | BRYANT, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533032 | BRYANT, RALECIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651538 | BRYANT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155983 | BRYANT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695219 | BRYANT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745276 | BRYANT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257985 | BRYANT, RHIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657798 | BRYANT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618309 | BRYANT, RHONDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465274 | BRYANT, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256561 | BRYANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413095 | BRYANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622637 | BRYANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616467 | BRYANT, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553420 | BRYANT, RODDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584735 | BRYANT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682813 | BRYANT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768086 | BRYANT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201272 | BRYANT, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635357 | BRYANT, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665848 | BRYANT, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749594 | BRYANT, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583712 | Bryant, Rosie & Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715568 | BRYANT, RUSSELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372184 | BRYANT, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765063 | BRYANT, RUTHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541353 | BRYANT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313605 | BRYANT, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623461 | BRYANT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456881 | BRYANT, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495544 | BRYANT, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326325 | BRYANT, SAMANTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756644 | BRYANT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774172 | BRYANT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259679 | BRYANT, SANTOSHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614503 | BRYANT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318476 | BRYANT, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664304 | BRYANT, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238423 | BRYANT, SHAKIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494181 | BRYANT, SHANEQUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451227 | BRYANT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730554 | BRYANT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429463 | BRYANT, SHATERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152223 | BRYANT, SHATYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606934 | BRYANT, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435446 | BRYANT, SHEILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374557 | BRYANT, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510478 | BRYANT, SHELLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382475 | BRYANT, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508055 | BRYANT, SHERRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478955 | BRYANT, SOMORROW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145339 | BRYANT, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402202 | BRYANT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311628 | BRYANT, STANLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391421 | BRYANT, STEVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220145 | BRYANT, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708545 | BRYANT, SUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715548 | BRYANT, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756883 | BRYANT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792573 | Bryant, Tamae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660692 | BRYANT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706782 | BRYANT, TAMIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147771 | BRYANT, TASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345217 | BRYANT, TAUJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282787 | BRYANT, TAVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317967 | BRYANT, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235694 | BRYANT, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688886 | BRYANT, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224098 | BRYANT, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686882 | BRYANT, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342658 | BRYANT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587632 | BRYANT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633848 | BRYANT, THEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387919 | BRYANT, THERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700294 | BRYANT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553522 | BRYANT, THOMASENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419313 | BRYANT, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323734 | BRYANT, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343848 | BRYANT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582603 | BRYANT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612988 | BRYANT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242794 | BRYANT, TIMOTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557427 | BRYANT, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313497 | BRYANT, TOREZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616963 | BRYANT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384728 | BRYANT, TRAHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546694 | BRYANT, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426621 | BRYANT, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663713 | BRYANT, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513027 | BRYANT, TYIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343407 | BRYANT, TYKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507804 | BRYANT, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314708 | BRYANT, TYLISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336930 | BRYANT, TYONNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647374 | BRYANT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856812 | BRYANT, VANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415516 | BRYANT, VERONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623382 | BRYANT, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264524 | BRYANT, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699885 | BRYANT, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647445 | BRYANT, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602882 | BRYANT, WAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509121 | BRYANT, WEIPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641537 | BRYANT, WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599476 | BRYANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599678 | BRYANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642244 | BRYANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719651 | BRYANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792932 | Bryant, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792317 | Bryant, William & Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195616 | BRYANT, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608813 | BRYANT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147711 | BRYANT, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769309 | BRYANT, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640650 | BRYANT, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732946 | BRYANT, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406518 | BRYANT, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439928 | BRYANT, XYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698586 | BRYANT, YAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467804 | BRYANT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478625 | BRYANT, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512835 | BRYANT, ZAYBRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225281 | BRYANT-ABROM, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157978 | BRYANT-AUBURT, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264286 | BRYANT-CONEY, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672178 | BRYANT-FEISAL, ZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682514 | BRYANT-GUMBS, GERALDINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229553 | BRYANT-HILL, KAHLISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151753 | BRYANT-HUBBARD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216366 | BRYANT-MATAYA, MIKELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766296 | BRYANT-PORTER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253191 | BRYANT-POTTS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635940 | BRYANT-RODGERS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705858 | BRYANTSHAW, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619592 | BRYANT-WILLIAMS, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266735 | BRYAT, NDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813292 | BRYCE LENSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801152 | BRYCE WALL | DBA NETWORK WHOLESALE | 27702 CROWN VALLEY PKWY STE D4#322 | | | LADERA RANCH | CA | 92694 | |
| 4692881 | BRYCE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737840 | BRYCE, ELLYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549656 | BRYCE, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440641 | BRYCE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536050 | BRYCE, INGEBORG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671557 | BRYCE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493873 | BRYCE, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224463 | BRYCE, WAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716137 | BRYCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825625 | BRYCOR BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680982 | BRYDEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641254 | BRYDEN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361847 | BRYDEN, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420392 | BRYDGES, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403702 | BRYDIE, ALJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384872 | BRYDIE, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709953 | BRYDIE, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741043 | BRYDON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541851 | BRYDSON, JACOBIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265614 | BRYE, AUNJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434449 | BRYE, TANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255216 | BRYER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421893 | BRYERTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700358 | BRYK, KATARZYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721854 | BRYLL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575946 | BRYLOW, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576748 | BRYLOW, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358919 | BRYMER, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647134 | BRYMER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376068 | BRYMER, YANIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813293 | BRYN LLEWELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714183 | BRYNE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300339 | BRYNELSEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468901 | BRYNER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719132 | BRYNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364942 | BRYNIARSKI, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468337 | BRYNING, DANJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692455 | BRYNOFF, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899590 | BRYNTERSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364613 | BRYNTESON, AMIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853073 | BRYNZETTE REEVES | 24 LEMBECK AVE | | | | Jersey City | NJ | 07305 | |
| 4574070 | BRYSKY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867175 | BRYSON INDUSTRIES INC | 416 ALBERTSON RD | | | | THOMASVILLE | NC | 27360 | |
| 4547595 | BRYSON JR., TO-LAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851918 | BRYSON KAMPSTRA | PO BOX 85 | | | | Independence | OR | 97351 | |
| 4508915 | BRYSON, ALISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495228 | BRYSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211964 | BRYSON, ARTHUR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316723 | BRYSON, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655128 | BRYSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515553 | BRYSON, CHERELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208280 | BRYSON, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739902 | BRYSON, DANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629828 | BRYSON, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433522 | BRYSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699181 | BRYSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621570 | BRYSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791120 | Bryson, Gail & Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183001 | BRYSON, HALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395784 | BRYSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687325 | BRYSON, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524157 | BRYSON, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562333 | BRYSON, KERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651598 | BRYSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375312 | BRYSON, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639468 | BRYSON, MAGGIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724692 | BRYSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240547 | BRYSON, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507831 | BRYSON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733989 | BRYSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681272 | BRYSON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610316 | BRYSON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773549 | BRYSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303378 | BRYSON, PHAROAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348513 | BRYSON, QUINCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564685 | BRYSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331649 | BRYSON, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225895 | BRYSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258466 | BRYSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460891 | BRYSON, TACARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512230 | BRYSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157076 | BRYSON-NASTAL, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807618 | BRYTONE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798591 | BRYTUN LIGHTING CORP DBA PRIME SCA | DBA ELITE SCALES | 1495 S CAMPUS AVE UNIT C | | | ONTARIO | CA | 91761 | |
| 4714782 | BRYTUS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556743 | BRZAK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398380 | BRZECZKOWSKI JR, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481436 | BRZENSKI, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473586 | BRZENSKI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333880 | BRZEZINSKA, PAULA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555780 | BRZEZINSKI, EVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432483 | BRZEZINSKI, JACQUALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626983 | BRZEZINSKI, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601174 | BRZEZINSKI, SHEILA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755911 | BRZEZINSKY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409053 | BRZOWSKI, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426791 | BRZOZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422371 | BRZOZKA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340888 | BRZOZOWSKI, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728079 | BRZOZOWSKI, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706041 | BRZOZOWSKI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813294 | BRZOZOWSKI, OLIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320687 | BRZOZOWSKI, SHARYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362493 | BRZUCHOWSKI, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348677 | BRZUCHOWSKI, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352067 | BRZYCKI, JACKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395274 | BRZYS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288132 | BRZYSKI, MACIEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861620 | BS PLUMBING | 17 RIVER ROAD | | | | BRIDGETON | NJ | 08302 | |
| 4881181 | BS PLUMBING | P O BOX 2422 | | | | WALDORF | MD | 20604 | |
| 4833059 | BSA CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851796 | BSA HOME IMPROVEMENT CONTRACTOR S CORP | 4535 PARSONS BLVD | | | | Flushing | NY | 11355 | |
| 4795347 | BSA TRADING INC | DBA THE WIRES ZONE | 1230 S HOOPER AVE | | | LOS ANGELES | CA | 90021 | |
| 4800546 | BSA TRADING INC | DBA THE WIRES ZONE | 2250 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90021 | |
| 4758372 | BSAIBES, SAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800294 | BSD SUPERBUY | 4301 GLENWOOD RD | | | | BROOKLYN | NY | 11210 | |
| 4875380 | BSDL INCORPORATED | DONNA J BROWN | 1118A S 14TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| 4543820 | BSEISO, ALEXANDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545482 | BSEISO, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813295 | BSH CUSTOMER LIAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833060 | BSH DISTRIBUTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810414 | BSH HOME APPLIANCE CORP | 1901 MAIN STREET SUITE 600 | | | | IRVINE | CA | 92614 | |
| 4809264 | BSH HOME APPLIANCES | 1901 Main Street-Suite 600 | | | | Irvine | CA | 92614 | |
| 4806493 | BSH HOME APPLIANCES CORP | DISTRIBUTION CENTER | 5551 MCFADDEN AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4811267 | BSH HOME APPLIANCES CORP | PO BOX 7247-6844 | | | | PHILADELPHIA | PA | 19170-6844 | |
| 4813296 | BSM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898314 | BSP CONSTRUCTION INC | PAVEL BABEJ | 6N339 HARVEY RD | | | MEDINAH | IL | 60157 | |
| 4657005 | BSRAO, RAGHAVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802982 | BSREP US REIT II LLC | BSREP WEST HILLS OFFICE CAMPUS LLC | WEST HILLS - 8407 | PO BOX 101387 | | PASADENA | CA | 91189-1387 | |
| 5788749 | BSREP WEST HILLS OFFICE CAMPUS LLC | ATTN MICHAEL SPEER VICE PRESIDENT | 181 BAY STREET SUITE 300 | | | TORONTO | ON | M5J 2V1 | CANADA |
| 4854342 | BSREP WEST HILLS OFFICE CAMPUS LLC | C/O BROOKFIELD PROPERTY GROUP | 181 BAY STREET SUITE 300 | | | TORONTO | ON | M5J 2V1 | Canada |
| 4795566 | BSS JUNGLE | DBA THE JUNGLE STORE | 9801 LEGLER RD | | | LENEXA | KS | 66219 | |
| 4877393 | BST HOMETOWN LLC | JASON GRAVES | 13 LILAC MALL ROUTE 125 | | | ROCHESTER | NH | 03867 | |
| 4125418 | BST International Fashion LTD | Suite 2301 B, Skyline Tower | Kwong Wong Road | | | Kowloon Bay | | | Hong Kong |
| 4906012 | BST INTERNATIONAL FASHION LTD | SUITE 2301B, 23/F, SKYLINE TOWER | 39 WANG KWONG ROAD | | | KOWLOON BAY | | | HONG KONG |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | Hong Kong |
| 4804051 | BSV WHOLESALE | DBA THE RED STORE | 10 CARDINAL CIRCLE | | | NORTH DARTMOUTH | MA | 02747 | |
| 4871414 | BSW HEADWORKS INC | 8880 COMMERCE LOOP DRIVE | | | | COLUMBUS | OH | 43240 | |
| 4808251 | BT BLOOMINGTON LLC | 200 WITMER ROAD, SUITE 200 | ATTN: CHRISTINE HIRSCHBUHL | | | HORSHAM | PA | 19044 | |
| 4875160 | BT CONFERENCING VIDEO INC | DEPT CH 19399 | | | | PALATINE | IL | 60055 | |
| 4798146 | BT GRANITE RUN LP | C/O BET INVESTMENTS | 200 WITMER ROAD SUITE 200 | | | HORSHAM | PA | 19044 | |
| 4802936 | BT GRANITE RUN LP | C/O BET INVESTMENTS | 200 DRYDEN ROAD SUITE 2000 | ATTN ACCOUNTING DEPARTMENT | | DRESHER | PA | 19025 | |
| 4130675 | BT Indianapolis, LLC | BET Investments, Inc. | Gregory F. Gambel, Jr | Vice President, General Counsel | 200 Dryden Road, Suite 2000 | Dresher | PA | 19025 | |
| 4130675 | BT Indianapolis, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 4779298 | BT Indianapolis, LLC | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| 4808300 | BT INDIANAPOLIS, LLC | SUITE 2000 | 200 DRYDEN ROAD | | | DRESHER | PA | 19025 | |
| 4871692 | BT INSTALLATIONS INC | 919 S SALIDA ST | | | | AURORA | CO | 80017 | |
| 4127771 | BT Pleasant Hills LP | Gregory F. Gambel Jr. | Vice President, General Counsel | BET Investments, Inc. | 200 Dryden Rd. Suite 2000 | Dresher | PA | 19025 | |
| 4127771 | BT Pleasant Hills LP | Jeffrey Kurtzman, Esq. | 401 S. 2nd Street | Suite 200 | | Philadelphia | PA | 19147 | |
| 4808262 | BT PLEASANT HILLS, L.P. | C/O BET INVESTMENTS, INC. | ATTN PRESIDENT | SUITE 2000 | 200 DRYDEN ROAD | DRESHER | PA | 19025 | |
| 4778447 | BT Pleasant Hills, LP | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| 4806509 | BT&F LLC | 12441 BECKLEY STREET SUITE B | | | | GRANGER | IN | 46530 | |
| 4797967 | BTC LANYARDS | 712 H ST NE SUITE 1015 | | | | WASHINGTON | DC | 20002 | |
| 4898692 | BTI | DOMINICK DEJULIO | 6464 N NORTHWEST HWY | | | CHICAGO | IL | 60631 | |
| 4872939 | BTI TOOLS LLC | BATTENFELD TECHNOLOGIES INC | 2501 LEMONE INDUSTRIAL BLVD | | | COLUMBIA | MO | 65201-8266 | |
| 4870276 | BTM ENTERPRISES | 7172 RTE 54 | | | | BATH | NY | 14810 | |
| 4890259 | BTN of Oregon Inc. | Attn: President / General Counsel | 7540 Jordan St SE | | | Salem | OR | 97317 | |
| 4805938 | BTO AMERICA LIMITED | DBA KINGSBOTTLE | 10612 SHOEMAKER AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | |
| 4873422 | BTS PROPERTY SERVICES LLC | BUCKET TRUCK SERVICES LLC | 3761 HORIZON DR | | | COLUMBUS | PA | 17512 | |
| 5790023 | BTS PROPERTY SERVICES LLC | NICOLAS LOMKOWSKE, PRESIDENT & CEO | 3761 HORIZON DR | | | COLUMBUS | PA | 17512 | |
| 4868678 | BTU MANAGEMENT INC | 534 LACROSSE | | | | MAUSTON | WI | 53948 | |
| 4800517 | BTV AMERICA INC | 405 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 4771506 | BUA, ANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558511 | BUABENG, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344810 | BUADU, KWADWO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392097 | BUALAQ, SAADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272862 | BUALUAY, BILLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348169 | BUANA, ETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209865 | BUARD, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217687 | BUASRI, PICHEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549956 | BUATTE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550709 | BUATTE, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355168 | BUATTI, DARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730158 | BUAYA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625633 | BUBACARR, CEESAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494358 | BUBACZ, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775297 | BUBAK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287750 | BUBAN, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411285 | BUBAR-MARTINEZ, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723418 | BUBAS, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297240 | BUBB, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169667 | BUBB, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442674 | BUBB, KEELY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492876 | BUBB, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308986 | BUBB, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673844 | BUBB, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799714 | BUBBA BRANDS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4886411 | BUBBA BRANDS INC | RUBBERMAID INCORPORATED | 75 REMITTANCE DR, STE 1167 | | | CHICAGO | IL | 60675 | |
| 4226501 | BUBENMOYER, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426283 | BUBBICO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871897 | BUBBLE SHACK HAWAIIAN SOAP COM | 96-1276 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4799420 | BUBBLEBUM USA LLC | 7380 SAND LAKE RD SUITE 500 | | | | ORLANDO | FL | 32819 | |
| 4870425 | BUBBLEBUM USA LLC | 7380 SAND LAKE RD SUITE 500 | | | | ORLANDO | FL | 34786 | |
| 4485226 | BUBENDORF, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535324 | BUBENIK, CALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825626 | BUBIER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384277 | BUBILE, LARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242681 | BUBLA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870155 | BUBLITZ MATERIAL HANDLING INC | 703 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4719234 | BUBLITZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199953 | BUBLITZ, RANDAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692445 | BUBNAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345332 | BUBNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725879 | BUBNIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833061 | BUBNOW, VICTOR & MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655775 | BUBROWIECKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491382 | BUBUL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281692 | BUBULKA, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172825 | BUCAG, GEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661126 | BUCANA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584475 | BUCANO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413152 | BUCAO, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271615 | BUCAO, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825627 | BUCAR,WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433660 | BUCARIA, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250142 | BUCARO MARTARANA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437112 | BUCARO, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401878 | BUCARO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166862 | BUCAYAN, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584520 | BUCAYU, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662075 | BUCCA, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687917 | BUCCA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494091 | BUCCAFURI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640971 | BUCCARAN, SABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484830 | BUCCARELLA, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558986 | BUCCELLATO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833062 | BUCCELLATO, RICHARD & JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489495 | BUCCELLI, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395859 | BUCCERONI, CATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473452 | BUCCERONI, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296862 | BUCCHIANERI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768179 | BUCCHIO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399616 | BUCCI, AMADEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446814 | BUCCI, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450373 | BUCCI, KELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677011 | BUCCI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366095 | BUCCI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481892 | BUCCI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704267 | BUCCI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597925 | BUCCIARELLI, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221390 | BUCCIARELLI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574207 | BUCCIERI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349774 | BUCCIERI, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224808 | BUCCIERI, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231315 | BUCCIERO, LOURDES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725413 | BUCCINA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567588 | BUCCINO, GABE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232418 | BUCCIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813297 | BUCELLI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642740 | BUCEY, STELLA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690739 | BUCH, ABHINAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743145 | BUCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697900 | BUCH, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670665 | BUCHAL, HARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811104 | BUCHALTER NEMER, A PROFESSIONAL CORP | 16435 N SCOTTSDALE RD STE 440 | | | | SCOTTSDALE | AZ | 85254-1754 | |
| 4833063 | BUCHALTER, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757428 | BUCHAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265902 | BUCHAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601933 | BUCHAN, MARDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306067 | BUCHAN, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782743 | BUCHANAN COUNTY | 411 JULES ST, STE 123 | | | | Saint Joseph | MO | 64501-1788 | |
| 4779797 | Buchanan County Tax Collector | 411 Jules St Rm 123 | COLLECTOR OF REVENUE | | | St Joseph | MO | 64501-1788 | |
| 4847253 | BUCHANAN HVAC LLC | 174 DJ DR | | | | STATESVILLE | NC | 28625 | |
| 4323010 | BUCHANAN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247720 | BUCHANAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376618 | BUCHANAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673318 | BUCHANAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308795 | BUCHANAN, ASHLEI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480049 | BUCHANAN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428136 | BUCHANAN, AURORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753326 | BUCHANAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451556 | BUCHANAN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434308 | BUCHANAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643854 | BUCHANAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384421 | BUCHANAN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600682 | BUCHANAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155208 | BUCHANAN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320614 | BUCHANAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406723 | BUCHANAN, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321587 | BUCHANAN, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752138 | BUCHANAN, CAROLE  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626018 | BUCHANAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523088 | BUCHANAN, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197896 | BUCHANAN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275864 | BUCHANAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700447 | BUCHANAN, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599579 | BUCHANAN, CLOVERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314069 | BUCHANAN, CORTASJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762803 | BUCHANAN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446183 | BUCHANAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483165 | BUCHANAN, DANAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437556 | BUCHANAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473948 | BUCHANAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704456 | BUCHANAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523649 | BUCHANAN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625414 | BUCHANAN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512819 | BUCHANAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523218 | BUCHANAN, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257746 | BUCHANAN, DESREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205999 | BUCHANAN, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715230 | BUCHANAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756214 | BUCHANAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424886 | BUCHANAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567711 | BUCHANAN, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492317 | BUCHANAN, FRANCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724364 | BUCHANAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305680 | BUCHANAN, GRAHAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279302 | BUCHANAN, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373428 | BUCHANAN, HAROLD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318095 | BUCHANAN, HAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429226 | BUCHANAN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458765 | BUCHANAN, ILONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456946 | BUCHANAN, IRIONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427781 | BUCHANAN, JAHMESIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367073 | BUCHANAN, JAHMYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656320 | BUCHANAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299102 | BUCHANAN, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145433 | BUCHANAN, JANESHYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408730 | BUCHANAN, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458024 | BUCHANAN, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372883 | BUCHANAN, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260784 | BUCHANAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473765 | BUCHANAN, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683309 | BUCHANAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698265 | BUCHANAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756973 | BUCHANAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530891 | BUCHANAN, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220391 | BUCHANAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663051 | BUCHANAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813298 | BUCHANAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312451 | BUCHANAN, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552259 | BUCHANAN, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513242 | BUCHANAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421692 | BUCHANAN, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453222 | BUCHANAN, KIMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325163 | BUCHANAN, KIRASTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285589 | BUCHANAN, LACHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445994 | BUCHANAN, LASTAICHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543373 | BUCHANAN, LATEAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519932 | BUCHANAN, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719902 | BUCHANAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693607 | BUCHANAN, LERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654286 | BUCHANAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696512 | BUCHANAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387067 | BUCHANAN, MARYANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168489 | BUCHANAN, MATHIEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290091 | BUCHANAN, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398200 | BUCHANAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207940 | BUCHANAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485999 | BUCHANAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512879 | BUCHANAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366246 | BUCHANAN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506434 | BUCHANAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409206 | BUCHANAN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518409 | BUCHANAN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171822 | BUCHANAN, MIOSHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461720 | BUCHANAN, MOESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296074 | BUCHANAN, MYLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704707 | BUCHANAN, NAEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150847 | BUCHANAN, NAKISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320207 | BUCHANAN, NATHANEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697729 | BUCHANAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314646 | BUCHANAN, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635455 | BUCHANAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613444 | BUCHANAN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359645 | BUCHANAN, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561269 | BUCHANAN, RASHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388661 | BUCHANAN, RESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776634 | BUCHANAN, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737051 | BUCHANAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740931 | BUCHANAN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466392 | BUCHANAN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704459 | BUCHANAN, ROSILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462456 | BUCHANAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485650 | BUCHANAN, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624704 | BUCHANAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833064 | BUCHANAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160512 | BUCHANAN, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403335 | BUCHANAN, SEANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419799 | BUCHANAN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242513 | BUCHANAN, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398862 | BUCHANAN, SHEKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768236 | BUCHANAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448861 | BUCHANAN, SHERRYONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730259 | BUCHANAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357737 | BUCHANAN, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203880 | BUCHANAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573077 | BUCHANAN, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205900 | BUCHANAN, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742863 | BUCHANAN, SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280119 | BUCHANAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281340 | BUCHANAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313228 | BUCHANAN, TANAIJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532683 | BUCHANAN, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590335 | BUCHANAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584110 | BUCHANAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146785 | BUCHANAN, THADDEUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159748 | BUCHANAN, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712239 | BUCHANAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656627 | BUCHANAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613947 | BUCHANAN, VJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697409 | BUCHANAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786772 | Buchanan, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833065 | BUCHANAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900153 | Buchanan, William and Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643562 | BUCHANAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204761 | BUCHANAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480234 | BUCHANANAN, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247193 | BUCHANAN-CARTER, MIKALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686262 | BUCHANNAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312124 | BUCHANNON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373384 | BUCHANNON, DADISHI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310198 | BUCHANNON, KENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305181 | BUCHANNON, KEYARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522220 | BUCHANON, DASHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363334 | BUCHANON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252700 | BUCHE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710603 | BUCHEK, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554478 | BUCHELE, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813299 | BUCHEN, RICHARD & MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473882 | BUCHENAUER, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733724 | BUCHENROTH, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768617 | BUCHER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196567 | BUCHER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198274 | BUCHER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658120 | BUCHER, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304862 | BUCHER, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711969 | BUCHER, RITA COLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620592 | BUCHER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447093 | BUCHERT, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445259 | BUCHHEIT, ALISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368938 | BUCHHEIT, KATELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494641 | BUCHHOLZ, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643265 | BUCHHOLZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833066 | BUCHHOLZ, BUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813300 | BUCHHOLZ, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367190 | BUCHHOLZ, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813301 | BUCHHOLZ, DAVE & ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658148 | BUCHHOLZ, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275231 | BUCHHOLZ, DESSIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437886 | BUCHHOLZ, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139233 | Buchholz, Eric W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833067 | BUCHHOLZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733734 | BUCHHOLZ, FRANK D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574662 | BUCHHOLZ, GARETT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270917 | BUCHHOLZ, GERARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227711 | BUCHHOLZ, ILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666789 | BUCHHOLZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361951 | BUCHHOLZ, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407356 | BUCHHOLZ, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514093 | BUCHHOLZ, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833068 | BUCHHOLZ, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328123 | BUCHHOLZ, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332557 | BUCHHOLZ, MAXWELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229278 | BUCHHOLZ, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721577 | BUCHHOLZ, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691644 | BUCHHORN, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790024 | BUCHI PLUMBING | CLARKE B | 363 WOODYCREST AVE | | | NASHVILLE | TN | 37210 | |
| 4894949 | Buchi Plumbing, Inc. | 363 Woodycrest Ave. | | | | Nashville | TN | 37210 | |
| 4359022 | BUCHI, MARC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384654 | BUCHIN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357801 | BUCHINGER, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228422 | BUCHINSKY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351080 | BUCHKO, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470473 | BUCHKO, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766599 | BUCHKO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336650 | BUCHKOVA, ANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487545 | BUCHMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843724 | BUCHMANN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488300 | BUCHMOYER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399786 | BUCHNER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292269 | BUCHNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188136 | BUCHNOFF, CAILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174774 | BUCHNOFF, GEOFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562044 | BUCHNOWSKI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624873 | BUCHOLTZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643869 | BUCHOLTZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272860 | BUCHOLTZ, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540052 | BUCHOLZ, CANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430123 | BUCHOLZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466455 | BUCHOLZ, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576203 | BUCHOLZ, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222592 | BUCHSBAUM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712165 | BUCHSTATTER, GERHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364494 | BUCHTA, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486583 | BUCHTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310258 | BUCHTMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825628 | BUCHWALD, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615962 | BUCHWALD, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579571 | BUCHWITZ, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362986 | BUCIENSKI, CELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213692 | BUCIO, BIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168784 | BUCIO, GRISELDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210216 | BUCIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170215 | BUCIO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189961 | BUCIO, LLANIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682866 | BUCIO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197889 | BUCIO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813302 | BUCK ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874277 | BUCK ICE & COAL CO | COLUMBUS SIGN CO | P O BOX 1457 | | | COLUMBUS | GA | 31902 | |
| 4907771 | Buck Knives, Inc | 660 S Lochsa Street | | | | Post Falls | ID | 83854 | |
| 4809295 | BUCK MORAVEC | PO BOX 868 | | | | MAMMOTH LAKES | CA | 93546 | |
| 4865330 | BUCK THOMAS ELECTRICAL SERVICE | 305 HORSESHOE CIRCLE | | | | COLUMBIA | SC | 29223 | |
| 4575176 | BUCK, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449536 | BUCK, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418074 | BUCK, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162722 | BUCK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149482 | BUCK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467615 | BUCK, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311855 | BUCK, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620742 | BUCK, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321743 | BUCK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767673 | BUCK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651666 | BUCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465262 | BUCK, BERNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315434 | BUCK, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619814 | BUCK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367545 | BUCK, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410243 | BUCK, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530292 | BUCK, CHANDLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741727 | BUCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154578 | BUCK, CHARLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197060 | BUCK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609022 | BUCK, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259067 | BUCK, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305095 | BUCK, CONNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396904 | BUCK, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144702 | BUCK, COURTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732415 | BUCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789726 | Buck, David & Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608278 | BUCK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659481 | BUCK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173961 | BUCK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209323 | BUCK, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689391 | BUCK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749223 | BUCK, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343588 | BUCK, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311289 | BUCK, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243353 | BUCK, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644902 | BUCK, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361402 | BUCK, GRACE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707886 | BUCK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575698 | BUCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175417 | BUCK, JAMES HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413616 | BUCK, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1167 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317040 | BUCK, JENILEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767110 | BUCK, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570723 | BUCK, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227287 | BUCK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197227 | BUCK, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190612 | BUCK, JOSHUA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754970 | BUCK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554159 | BUCK, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149851 | BUCK, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562954 | BUCK, KAYSHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212760 | BUCK, KENNETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723572 | BUCK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344645 | BUCK, KHALILYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151057 | BUCK, KURTIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334486 | BUCK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483197 | BUCK, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481219 | BUCK, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833069 | BUCK, LANIE & DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833070 | BUCK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410561 | BUCK, LAWRENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437571 | BUCK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353576 | BUCK, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176298 | BUCK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376899 | BUCK, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429097 | BUCK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419375 | BUCK, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519448 | BUCK, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720678 | BUCK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483140 | BUCK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350295 | BUCK, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704727 | BUCK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813303 | BUCK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719069 | BUCK, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833071 | BUCK, PAULINE & EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628112 | BUCK, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424117 | BUCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442490 | BUCK, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184749 | BUCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597420 | BUCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614647 | BUCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708279 | BUCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577701 | BUCK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371781 | BUCK, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448234 | BUCK, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347979 | BUCK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556004 | BUCK, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813304 | BUCK, SHARI & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446967 | BUCK, SHEAUNTAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305822 | BUCK, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580958 | BUCK, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239969 | BUCK, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448081 | BUCK, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659658 | BUCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669022 | BUCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833072 | BUCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351251 | BUCK, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833073 | BUCK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589620 | BUCK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444437 | BUCK, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230830 | BUCK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381957 | BUCK, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618986 | BUCK, WESTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619400 | BUCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739611 | BUCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742188 | BUCKALEW, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657241 | BUCKALEW, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706769 | BUCKALEW, KATHY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149706 | BUCKALEW, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513228 | BUCKALEW, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583175 | BUCKALLEW, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372437 | BUCKALLEW, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579701 | BUCKBEE, MONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354838 | BUCKBERROUGH, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873716 | BUCKBOARD CATERING CO | CAMERON J SAYLOR | 626 SHOPPERS LANE | | | COVINA | CA | 91723 | |
| 4724396 | BUCK-CAMP, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359917 | BUCKEL, LINDSEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146484 | BUCKELEW, SILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297891 | BUCKELS, DEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327147 | BUCKELS, ERICKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289221 | BUCKELS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738958 | BUCKEN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582073 | BUCKENDORF, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413732 | BUCKENOTH, CRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676303 | BUCKENTIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524370 | BUCKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677522 | BUCKERIDGE, JENEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460136 | BUCK-ESTRADA, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128659 | Buckeye Bargain Box LLC | 34490 Melinz Parkway, Unit A | | | | Eastlake | OH | 44095 | |
| 4800849 | BUCKEYE BARGAIN BOX LLC | DBA BUCKEYE TOOL SUPPLY | 34490 MELINZ PARKWAY UNIT A | | | EASTLAKE | OH | 44095 | |
| 4878189 | BUCKEYE BUSINESS PRODUCTS INC | KROY LLC | P O BOX 392340 | | | CLEVELAND | OH | 44193 | |
| 4911188 | Buckeye Business Products, Inc | 3830 Kelley Avenue | | | | Cleveland | OH | 44114 | |
| 5791753 | BUCKEYE INTERNATIONAL | BRANDON FARIES | 2700 WAGNER PLACE | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4879083 | BUCKEYE PLUMBING SERVICE | MICHAEL GEARY | 73365 OLD 21 ROAD | | | KIMBOLTON | OH | 43749 | |
| 4130282 | Buckeye Sweeping, Inc. | Marnie M. Maze | 1071 Eastwood Avenue | | | Akron | OH | 44305 | |
| 4131511 | Buckeye Sweeping, Inc. | Marnie M. Maze, Office Manager | 1071 Eastwood Avenue | | | Akron | OH | 44305 | |
| 4886188 | BUCKEYE WELDER SALES | ROBERT LANCE | 721 NORTH CANAL STREET | | | NEWTON FALLS | OH | 44444 | |
| 4813305 | BUCKFELDER, TAMARA & ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340172 | BUCKHALTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243235 | BUCKHALTER, LILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288406 | BUCKHALTER, TIMEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425670 | BUCKHAM, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322415 | BUCKHANAN, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148471 | BUCKHANAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238980 | BUCKHANAN, CHYNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241593 | BUCKHANAN, DANTAVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366199 | BUCKHANAN, JARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256565 | BUCKHANAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325805 | BUCKHANAN, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146277 | BUCKHANNA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157678 | BUCKHANON JR, DONZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791754 | BUCKHAVEN LLC | JARED LEVITT | 2382 BURCH CIRCLE | | | ATLANTIS | GA | 30316 | |
| 4471645 | BUCKHOLT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478263 | BUCKHOLT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712167 | BUCKHOLT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342707 | BUCKHOLZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635555 | BUCKHOY, HAROLD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743879 | BUCKHRAN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572384 | BUCKI, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825629 | BUCKINGHAM HOMES L.L.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583111 | BUCKINGHAM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472786 | BUCKINGHAM, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825630 | BUCKINGHAM, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662417 | BUCKINGHAM, LARRENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722112 | BUCKINGHAM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316290 | BUCKINGHAM, LINDSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630438 | BUCKINGHAM, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524335 | BUCKINGHAM, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363354 | BUCKINGHAM, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522166 | BUCKINGHAM, MAKEITHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633564 | BUCKINGHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411530 | BUCKINGHAM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597150 | BUCKINGHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568257 | BUCKINGHAM, MICHALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614076 | BUCKINGHAM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769936 | BUCKINGHAM, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219729 | BUCKINGHAM, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697201 | BUCKINGHAM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472816 | BUCKINGHAM, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703383 | BUCKINGHAM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707899 | BUCKINGHAM, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377919 | BUCKINGHAM, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308594 | BUCKINGHAM, YOVICCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272734 | BUCKIUS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450601 | BUCKIUS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854109 | Buck-Kennett Associates | PO BOX 4095 | | | | Greenville | DE | 19807 | |
| 4854110 | Buck-Kennett V LLC | PO BOX 4095 | | | | Greenville | DE | 19807 | |
| 4453961 | BUCKLAD, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580595 | BUCKLAND, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223448 | BUCKLAND, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465401 | BUCKLAND, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227506 | BUCKLAND, VICTOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518007 | BUCKLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1169 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833074 | BUCKLEBURY HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570527 | BUCKLER, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856408 | BUCKLER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318633 | BUCKLER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320180 | BUCKLER, KENADI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340421 | BUCKLER, KRYSTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436618 | BUCKLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425743 | BUCKLER, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185328 | BUCKLES JR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364345 | BUCKLES, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253892 | BUCKLES, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790450 | Buckles, Cheryl & Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813306 | BUCKLES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348992 | BUCKLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264646 | BUCKLES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582712 | BUCKLES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264797 | BUCKLEW, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664440 | BUCKLEW, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470960 | BUCKLEW, HYDEIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572036 | BUCKLEW, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673275 | BUCKLEW, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346024 | BUCKLEY JR, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877046 | BUCKLEY NEWSPAPERS INC | IMP/CT OF LAUREL | P O BOX 449 | | | BAY SPRINGS | MS | 39422 | |
| 4351137 | BUCKLEY, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813307 | BUCKLEY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239987 | BUCKLEY, AISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200969 | BUCKLEY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764331 | BUCKLEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791233 | Buckley, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825631 | BUCKLEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715997 | BUCKLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330475 | BUCKLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521979 | BUCKLEY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390526 | BUCKLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813308 | BUCKLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825632 | BUCKLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634769 | BUCKLEY, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549478 | BUCKLEY, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261799 | BUCKLEY, BRADFORD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460165 | BUCKLEY, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238886 | BUCKLEY, BRITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245281 | BUCKLEY, BROOKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432765 | BUCKLEY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711660 | BUCKLEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422513 | BUCKLEY, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244107 | BUCKLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476821 | BUCKLEY, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648890 | BUCKLEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374401 | BUCKLEY, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665005 | BUCKLEY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577995 | BUCKLEY, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855538 | Buckley, David J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261022 | BUCKLEY, DEMETRIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262325 | BUCKLEY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198948 | BUCKLEY, DESTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417460 | BUCKLEY, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375883 | BUCKLEY, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267445 | BUCKLEY, EBONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672622 | BUCKLEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748293 | BUCKLEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243044 | BUCKLEY, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825633 | BUCKLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440155 | BUCKLEY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491072 | BUCKLEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649376 | BUCKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759255 | BUCKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766855 | BUCKLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183152 | BUCKLEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305757 | BUCKLEY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811404 | BUCKLEY, JENNIFER | 8562 E THORNWOOD DR | | | | SCOTTSDALE | AZ | 85251 | |
| 4348483 | BUCKLEY, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772317 | BUCKLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239512 | BUCKLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713842 | BUCKLEY, JONATHAN SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679432 | BUCKLEY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374663 | BUCKLEY, JOSEPHINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222170 | BUCKLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351172 | BUCKLEY, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175365 | BUCKLEY, KAMARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453931 | BUCKLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647021 | BUCKLEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548529 | BUCKLEY, KAYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579484 | BUCKLEY, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535746 | BUCKLEY, KIERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833075 | BUCKLEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379253 | BUCKLEY, KIMBERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757549 | BUCKLEY, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680149 | BUCKLEY, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315246 | BUCKLEY, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465747 | BUCKLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619241 | BUCKLEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690998 | BUCKLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436792 | BUCKLEY, LYNNSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485693 | BUCKLEY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198716 | BUCKLEY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813309 | BUCKLEY, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333195 | BUCKLEY, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577547 | BUCKLEY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551071 | BUCKLEY, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486574 | BUCKLEY, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532758 | BUCKLEY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323871 | BUCKLEY, NICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813310 | BUCKLEY, PAIGE & KAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696543 | BUCKLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330433 | BUCKLEY, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450553 | BUCKLEY, PERCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658105 | BUCKLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268210 | BUCKLEY, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164369 | BUCKLEY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697850 | BUCKLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430912 | BUCKLEY, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646190 | BUCKLEY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244528 | BUCKLEY, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227651 | BUCKLEY, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441962 | BUCKLEY, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606159 | BUCKLEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611231 | BUCKLEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509032 | BUCKLEY, SAVION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330960 | BUCKLEY, SEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647156 | BUCKLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625074 | BUCKLEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579145 | BUCKLEY, SIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744032 | BUCKLEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753332 | BUCKLEY, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405436 | BUCKLEY, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442311 | BUCKLEY, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232867 | BUCKLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405867 | BUCKLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285712 | BUCKLEY, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565765 | BUCKLEY, TRYSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595054 | BUCKLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762974 | BUCKLEY, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660305 | BUCKLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678859 | BUCKLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165976 | BUCKLEY, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833076 | BUCKLEY,ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795152 | BUCKLEYBOO LLC | DBA BUCKLEYBOO | 28B TALL OAKS ROAD | | | CHAPEL HILL | NC | 27516 | |
| 4697778 | BUCKLEY-PORTER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881030 | BUCKLEYS SECURITYSMITHS | P O BOX 2140 | | | | CHESTERFIELD | VA | 23832 | |
| 4256313 | BUCKLIN, BRITTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465261 | BUCKLIN, CATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426989 | BUCKLIN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346945 | BUCKLIN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813311 | BUCKLIN, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564540 | BUCKLIN, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156975 | BUCKLIN, SEAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477471 | BUCKMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620383 | BUCKMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770768 | BUCKMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813312 | BUCKMAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666970 | BUCKMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210214 | BUCKMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279839 | BUCKMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667598 | BUCKMANN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312279 | BUCKMASTER, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342594 | BUCKMASTER, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308973 | BUCKMASTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696446 | BUCKMASTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274584 | BUCKMILLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638585 | BUCKMILLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678383 | BUCKMINSTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333552 | BUCKMIRE, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339021 | BUCKMIRE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765449 | BUCKMIRE, YONG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825634 | BUCKMORE,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332352 | BUCKNAM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514616 | BUCKNEBERG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833077 | BUCKNELL, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725829 | BUCKNER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256411 | BUCKNER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149985 | BUCKNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518333 | BUCKNER, AMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373546 | BUCKNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182813 | BUCKNER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369849 | BUCKNER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731641 | BUCKNER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274753 | BUCKNER, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654589 | BUCKNER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375443 | BUCKNER, CORTLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246911 | BUCKNER, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349919 | BUCKNER, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671505 | BUCKNER, DOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385863 | BUCKNER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289664 | BUCKNER, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725658 | BUCKNER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769379 | BUCKNER, FLOYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587920 | BUCKNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383319 | BUCKNER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674156 | BUCKNER, GWERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388294 | BUCKNER, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516293 | BUCKNER, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559165 | BUCKNER, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518532 | BUCKNER, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367696 | BUCKNER, JAYNEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734035 | BUCKNER, JOENETA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281345 | BUCKNER, JONWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315611 | BUCKNER, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769073 | BUCKNER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723531 | BUCKNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167178 | BUCKNER, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731482 | BUCKNER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581962 | BUCKNER, KEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278077 | BUCKNER, KENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538644 | BUCKNER, LATONYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584347 | BUCKNER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698750 | BUCKNER, LEATISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509658 | BUCKNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722503 | BUCKNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452216 | BUCKNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789470 | BUCKNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162451 | BUCKNER, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510044 | BUCKNER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464553 | BUCKNER, PARRISH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749738 | BUCKNER, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360774 | BUCKNER, RANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357630 | BUCKNER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631317 | BUCKNER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678658 | BUCKNER, SAJEEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788538 | Buckner, Tanisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187964 | BUCKNER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195839 | BUCKNER, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759855 | BUCKNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478662 | BUCKNER, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521288 | BUCKNER, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260644 | BUCKNOR, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652075 | BUCKNOR, GREGORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231448 | BUCKNOR, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222074 | BUCKO, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221703 | BUCKO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695797 | BUCKO, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597477 | BUCKRAM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248858 | BUCKRIDGE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282731 | BUCKROP, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874452 | BUCKS COUNTY COURIER TIMES | COURIER TIMES INC | 8400 ROUTE 13 | | | LEVITTOWN | PA | 19057 | |
| 4125603 | Buck's Heating and Air Conditioning | 656 West Mesa Ave | | | | Clovis | CA | 93612 | |
| 4887745 | BUCKS PLUMBING & SEWER SERVICE LLC | SHANE BUCK | P O BOX 54 | | | COOKEVILLE | TN | 38503 | |
| 4508200 | BUCKSON, IDEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625155 | BUCK-SUTTON, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813313 | BUCKTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357776 | BUCKWINKLER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517074 | BUCKWORTH, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764448 | BUCKY, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424864 | BUCOVETSKY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406444 | BUCSIS, JULIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529903 | BUCY, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769926 | BUCY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451469 | BUCY, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344272 | BUCY, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668242 | BUCZEK, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289579 | BUCZKO, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310862 | BUCZYNSKI, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304090 | BUCZYNSKI, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446376 | BUCZYNSKY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813314 | BUD & KATHLEEN SCHONDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861172 | BUD & RALPHS APPLIANCE SERVICE INC | 1555 N 42ND STREET | | | | GRAND FORKS | ND | 58203 | |
| 4833078 | BUD FARREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833079 | BUD FELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790025 | BUD HILLS SECURITY & SERVICES-986062 | BUD HILL | 1233 W. STATE HWY | | | TETONIA | ID | 83452 | |
| 4871087 | BUD OF COLUMBIA | B25 BLUFF ROAD | | | | COLUMBIA | SC | 29201 | |
| 4328957 | BUDA, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813315 | BUDA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735762 | BUDACZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772846 | BUDAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698433 | BUDALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626092 | BUDALL, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269117 | BUDANO, BOBBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767713 | BUDANO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614773 | BUDBAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883440 | BUDD GROUP INC | P O BOX 890856 | | | | CHARLOTTE | NC | 28289 | |
| 4181499 | BUDD, ANAMARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362796 | BUDD, BRITANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144083 | BUDD, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339348 | BUDD, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691712 | BUDD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593864 | BUDD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619653 | BUDD, JASON M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249226 | BUDD, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337678 | BUDD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343309 | BUDD, KEASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757411 | BUDD, ROXCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321598 | BUDD, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774586 | BUDD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617969 | BUDD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162885 | BUDD, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240997 | BUDD, TORY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833080 | BUDD, WILLIAM D & JUDITH A BUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690640 | BUDDAN, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686865 | BUDD-DUNN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573689 | BUDDE, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616517 | BUDDE, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762838 | BUDDE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858857 | BUDDEEZ INC | 1106 CROSSWINDS CT | | | | WENTZVILLE | MO | 63385 | |
| 4231269 | BUDDEMEYER, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350466 | BUDDEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434719 | BUDDEN, JAHNEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700738 | BUDDEN, MOIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313405 | BUDDEN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764388 | BUDDER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796885 | BUDDHA BLESS U ART | 8420 CASABA AVENUE | | | | WINNETKA | CA | 91306 | |
| 4299913 | BUDDI, SARAN KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803287 | BUDDIBOX LLC | DBA BUDDIBOX | 4200 INDUSTRIAL CENTER LANE | SUITE 101 | | ACWORTH | GA | 30101 | |
| 4729719 | BUDDINGTON, MILLAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432830 | BUDDO, ASHLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811511 | BUDDY HEILIG & SONS ELECTRICAL SVCS, INC | PO BOX 65415 | | | | TUCSON | AZ | 85728-5415 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1173 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833081 | BUDDY MICELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797257 | BUDDY PAUL | DBA PRINTS TO GO | 729 TEE BOX DR | | | GRIFFIN | GA | 30223 | |
| 4867803 | BUDDYS NEWCO LLC | 4705 APOPKA VINELAND RD 206 | | | | ORLANDO | FL | 32819 | |
| 4606088 | BUDEITT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681337 | BUDENI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720861 | BUDENZ, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861589 | BUDGE INDUSTRIES INC | 1690 SUMNEYTOWN PIKE STE 250 | | | | LANSDALE | PA | 19445 | |
| 4805704 | BUDGE INDUSTRIES LLC | 1690 SUMNEYTOWN PIKE STE 250 | | | | LANSDALE | PA | 19446 | |
| 4471827 | BUDGE, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852653 | BUDGET BEST REMODELING LLC | 7009 S 43RD ST | | | | PHOENIX | AZ | 85042 | |
| 4876257 | BUDGET DRAIN & SEWER CLEANING | GARY GARGRECHT | 2115 ARBUTUS STREET | | | JANESVILLE | WI | 53546 | |
| 4873424 | BUDGET DRAIN CLEANING | BUDGET DRAIN CLEANING 23 HOUR SERV | P O BOX 1715 | | | BATTLE CREEK | MI | 49016 | |
| 4796983 | BUDGET HOME GOODS LLC | DBA HOME GOODS ON BUDGET | 650 E PALISADES AVE SUITE 2-263 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4858276 | BUDGET INSTALLATION OF PALM BCH INC | 1011 CHERYL ROAD | | | | WEST PALM BEACH | FL | 33417 | |
| 4859689 | BUDGET MOBILE STORAGE LLC | 125 N MARKET ST SUITE 1255 | | | | WICHITA | KS | 67202 | |
| 4794526 | Budget Rent A Car | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794527 | Budget Rent A Car | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789153 | BUDGET RENT A CARSYSTEM, INC.;AVIS RENT A CAR SYSTEM, LLC;BUDGET TRUCK RENTAL,LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4800778 | BUDGET RESTAURANT SUPPLY | 12260 SW 53ST UNIT 606 | | | | COOPER CITY | FL | 33330 | |
| 4892471 | BUDGET TRUCK FUNDING LLC | C/O LAW OFFICES OF GREGG A. ILARDI , LLC | ATTN GREGG ANDREW ILARDI | 174 DELAWANNA AVENUE | | CLIFTON | NJ | 07014 | |
| 4892472 | BUDGET TRUCK FUNDING LLC | C/O HARWOOD LLOYD | ATTN KRISTINE DENNING | 130 MAIN STREET | | HACKENSACK | NJ | 07601 | |
| 4861475 | BUDGET TRUCK RENTAL | 16449 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4892473 | BUDGET TRUCK RENTAL LLC | C/O LAW OFFICES OF GREGG A. ILARDI , LLC | ATTN GREGG ANDREW ILARDI | 174 DELAWANNA AVENUE | | CLIFTON | NJ | 07014 | |
| 4892474 | BUDGET TRUCK RENTAL LLC | C/O HARWOOD LLOYD | ATTN KRISTINE DENNING | 130 MAIN STREET | | HACKENSACK | NJ | 07601 | |
| 5788817 | Budget Truck rental LLC | Avis Budget Car Rental LLC | 16449 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5789149 | BUDGET TRUCK RENTAL LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4866437 | BUDGETSHRED LLC | 36970 OLD MILL BRIDGE RD | | | | SELBYVILLE | DE | 19975 | |
| 5789152 | BUDGETTRUCK RENTAL, LLC;AVIS BUDGET CAR RENTAL,LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4600430 | BUDGIN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437328 | BUDHAI, GABRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757889 | BUDHAI, MORTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693053 | BUDHAN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541754 | BUDHANI, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192692 | BUDHI, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441701 | BUDHIRAJA, JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433089 | BUDHOO, DHANWANTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774848 | BUDHOO, FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427190 | BUDHOO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443108 | BUDHRAJ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337755 | BUDHU, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605221 | BUDHU, KRISTAN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243626 | BUDHU, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429956 | BUDHWA, LATCHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401199 | BUDICH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279191 | BUDIN, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417424 | BUDKE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292226 | BUDLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229143 | BUDLOVE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478213 | BUDMAN, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216200 | BUDMAN, MACKENZIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305464 | BUDNA JR, WILFORD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473943 | BUDNEY, KIRSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477101 | BUDNEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361045 | BUDNIK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825635 | BUDNIK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679588 | BUDNIK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813316 | BUDNITZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833082 | BUDOFF, MICHELLE & SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800369 | BUDOMART AMERICA INC | DBA THEBUDOSTORE | 12810 FLORENCE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4653292 | BUDOP, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274199 | BUDREVICH, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209494 | BUDRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296426 | BUDROVIC, MISTEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791755 | BUDROVIC, MISTEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286302 | BUDROVIC, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358276 | BUDROW, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872529 | BUDS & BLOOMS | ANDERS CHRISTENSON | 405 AUBURN WAY NORTH | | | AUBURN | WA | 98002 | |
| 4862885 | BUDS BEST COOKIES INC | 2070 PARKWAY OFFICE CIRCLE | | | | HOOVER | AL | 35244 | |
| 4882442 | BUDS BULK ICE SERVICE INC | PO BOX 6010 | | | | PHOENIX | AZ | 85005 | |
| 4867328 | BUDS REFRIGERATION INC | 4281 HOLIDAY ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| 4416721 | BUDU MANUEL, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566732 | BUDUL, AYUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480761 | BUDURKA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423309 | BUDUSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425041 | BUDWAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876709 | BUDWEISER OF CHATTANOOGA | HAND FAMILY TN LLC | 200 SHEARER STREET | | | SODDY DAISY | TN | 37379 | |
| 4876706 | BUDWEISER OF MEMPHIS | HAND FAMILY BEVERAGE CO LLC | 45 E H CRUMP BLVD | | | MEMPHIS | TN | 38101 | |
| 4876707 | BUDWEISER OF OWENSBORO | HAND FAMILY LLC | 4221 AIRPARK DRIVE | | | OWENSBORO | KY | 42301 | |
| 4446059 | BUDYKA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288741 | BUDZ, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400516 | BUDZAK, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401771 | BUDZAK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714033 | BUDZINSKI, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359208 | BUDZINSKI, PAMELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352967 | BUDZYN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746766 | BUDZYN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728982 | BUDZYN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301433 | BUDZYNSKI, TIPHNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344794 | BUECHE, CORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765949 | BUECHE, JOANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721133 | BUECHE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363849 | BUECHLER, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390819 | BUECHLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776370 | BUECHLER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651344 | BUECHLER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833083 | BUEDO GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574554 | BUEGE, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688906 | BUEGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730839 | BUEHLER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698144 | BUEHLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288137 | BUEHLER, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297131 | BUEHLER, IAIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510306 | BUEHLER, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315001 | BUEHLER, TYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358751 | BUEHLMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172862 | BUEHNER, KARESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390853 | BUEHNER, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675699 | BUEHNER, SORNKANOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190432 | BUEHNER, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315859 | BUEHNER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172487 | BUEHRE, KEELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483778 | BUEHRER, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252113 | BUEHRIG, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514749 | BUEHRING, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372019 | BUEHRLE, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269345 | BUEXEA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242760 | BUEKER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308289 | BUEL, ALLAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384108 | BUEL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309114 | BUEL, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405359 | BUEL, TOMIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205073 | BUELA, CRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212667 | BUELA, ISABEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713618 | BUELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719620 | BUELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825636 | BUELL, JIM & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689226 | BUELL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360732 | BUELL, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723084 | BUELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182725 | BUELL, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380316 | BUELL, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570592 | BUELL, SHEALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465591 | BUELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314905 | BUELL, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187063 | BUELNA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174980 | BUELNA, ARTURO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161829 | BUELNA, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154657 | BUELNA, ISSAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717622 | BUELTEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274200 | BUELTEL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406422 | BUELVAS, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317414 | BUEMI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639730 | BUEN DIA, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642294 | BUEN, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852116 | BUENA BOROUGH NJ | 616 CENTRAL AVENUE | | | | Minotola | NJ | 08341 | |
| 4868288 | BUENA VISTA HOME VIDEO | 5045 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4871689 | BUENA VISTA PLUMBING LLC | 918 S HWY 92 | | | | SIERRA VISTA | AZ | 85635 | |
| 4859530 | BUENA VISTA POWER EQUIPMENT INC | 1219 LAKE AVE | | | | STORM LAKE | IA | 51002 | |
| 4784168 | Buena Vista Township Water & Sewer Dept. | 1160 South Outer Drive | | | | Saginaw | MI | 48601 | |
| 4182689 | BUENAFE, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4270398 | BUENAFE, JAMES-ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649027 | BUENAFE, RENATO M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413233 | BUENAFLOR, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163266 | BUENAMEA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340538 | BUENAVENTURA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279330 | BUENAVENTURA, ROY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144896 | BUENAVISTA, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272337 | BUENAVISTA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193182 | BUENAVISTA, FERLYN JOY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674054 | BUENAVISTA, JCONSTANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542680 | BUENDIA MENDOZA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184513 | BUENDIA, LEILANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542918 | BUENDIA, LESLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592653 | BUENDIA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378324 | BUENDIA, SORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532113 | BUENDIA, VERONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210479 | BUENFIL HERNANDEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276632 | BUENGER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312556 | BUENGER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527070 | BUENGER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198564 | BUENGER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300303 | BUENO CANO, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413567 | BUENO GARCIA, LORENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527667 | BUENO IBARRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538109 | BUENO III, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638067 | BUENO MOTTA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860238 | BUENO OF CALIFORNIA INC | 13607 ORDEN DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4549877 | BUENO SOTELO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527621 | BUENO, AUTUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696984 | BUENO, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206088 | BUENO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395378 | BUENO, DEMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210212 | BUENO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206617 | BUENO, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271034 | BUENO, JAMES HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206663 | BUENO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492301 | BUENO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298566 | BUENO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670857 | BUENO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157082 | BUENO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471164 | BUENO, MADDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173161 | BUENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614593 | BUENO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270664 | BUENO, MARISCEZL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536346 | BUENO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208008 | BUENO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539275 | BUENO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537554 | BUENO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423953 | BUENO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484791 | BUENO, ROSANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178491 | BUENO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833084 | BUENO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538048 | BUENO, VANESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534832 | BUENO, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543995 | BUENO, YENIR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731499 | BUENO-BUENO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571951 | BUENO-RODRIGUEZ, MA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179362 | BUENROSTRO JR, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703258 | BUENROSTRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165760 | BUENROSTRO, IRIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179428 | BUENROSTRO, ISAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691539 | BUENROSTRO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194944 | BUENROSTRO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209292 | BUENROSTRO, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193944 | BUENROSTRO, MARIZOL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201785 | BUENROSTRO, MELISSA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528139 | BUENROSTRO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199019 | BUENROSTRO, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544286 | BUENRROSTRO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395255 | BUENSUCESO, RENATO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421464 | BUENTELLO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535979 | BUENTELLO, ELSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534175 | BUENTELLO, GISELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545399 | BUENTELLO, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313360 | BUENTELLO, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537793 | BUENTEO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464523 | BUENTING, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190474 | BUERA, JASMINE CHERYL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268613 | BUERANO, JOSE FELIX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619226 | BUERGER, LELIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534894 | BUERGER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856437 | BUERGERS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479680 | BUERKLE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630152 | BUERKLE, STACEY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186163 | BUERO, LINDSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275516 | BUERON HERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657655 | BUERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689222 | BUERSTATTE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184718 | BUESCHER, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586978 | BUESING, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426864 | BUESING, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749696 | BUESING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642589 | BUESKING, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248606 | BUESO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813317 | BUESTAD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402368 | BUESTAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403798 | BUESTAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759208 | BUESTAN, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833085 | BUETEL, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431414 | BUETI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574337 | BUETOW, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833086 | BUETTI, JARRETT & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153704 | BUETTNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700653 | BUETTNER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310709 | BUETTNER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570301 | BUETTNER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669009 | BUETTOW, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873697 | BUFETE DR F A ARIAS S A DE C V | CALLE LA MASCOTA #533 | COLONIA SAN BENITO | | | SAN SALVADOR | | | EL SALVADOR |
| 4522285 | BUFF III, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833087 | BUFF IZABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516532 | BUFF, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462791 | BUFF, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381346 | BUFF, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266370 | BUFFA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427623 | BUFFA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627488 | BUFFA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397178 | BUFFALINO, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875572 | BUFFALO BULLETIN | ECLIPSE MEDIA INC | 58 NORTH LOBBAN P O BOX 730 | | | BUFFALO | WY | 82834 | |
| 4878058 | BUFFALO COMMERCIAL FLOORING & INSTA | KENNY ENTERPRISES INC | 2262 UNION RD | | | CHEEKTOWAGA | NY | 14227 | |
| 4779901 | Buffalo County Treasurer | PO Box 1270 | | | | Kearney | NE | 68848 | |
| 4863759 | BUFFALO FLOOR MACHINE INC | 2333 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| 4863299 | BUFFALO GAMES INC | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 4884067 | BUFFALO MATERIALS HANDLING | PETADA CO INC | 125 TAYLOR DRIVE | | | DEPEW | NY | 14043 | |
| 4875283 | BUFFALO NEWS | DIV OF BERKSHIRE HATHAWAY INC | P O BOX 288 | | | TONAWANDA | NY | 14151 | |
| 4873428 | BUFFALO ROCK CO | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873429 | BUFFALO ROCK CO MONTGOMERY DIV | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4143346 | Buffalo Rock Company | C/O Haley Bradley | 111 Oxmoor Road | | | Birmingham | AL | 35209 | |
| 4873430 | BUFFALO ROCK COMPANY | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873431 | BUFFALO ROCK PEPSI | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4784300 | Buffalo Water | 281 Exchange St | | | | Buffalo | NY | 14204 | |
| 4470205 | BUFFALO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711220 | BUFFALO, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289258 | BUFFALOE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430060 | BUFFALOE, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430992 | BUFFALOE, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775350 | BUFFAMOYER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628063 | BUFFAMOYER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222008 | BUFFARDI, WEENA KAISSARE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492841 | BUFFENMEYER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263881 | BUFFIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193614 | BUFFIN, RIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150788 | BUFFINGTON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833088 | BUFFINGTON, BILL & ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473169 | BUFFINGTON, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277660 | BUFFINGTON, BRYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899427 | BUFFINGTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342819 | BUFFINGTON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471171 | BUFFINGTON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813318 | BUFFINGTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490940 | BUFFINGTON, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682395 | BUFFINGTON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273806 | BUFFINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276863 | BUFFINGTON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258729 | BUFFINGTON, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151571 | BUFFINGTON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297953 | BUFFINGTON, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637955 | BUFFIT DE JESUS, FERNADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813319 | BUFFO, MIKE & RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753817 | BUFFO, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418387 | BUFFOLENO, MIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174421 | BUFFOLINO, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562168 | BUFFONG, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179572 | BUFFORD, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520618 | BUFFORD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662843 | BUFFORD, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516263 | BUFFORD, DAVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677070 | BUFFORD, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664039 | BUFFORD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455252 | BUFFORD, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146897 | BUFFORD, LETYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602077 | BUFFORD, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313549 | BUFFORD, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483954 | BUFFTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331646 | BUFFUM, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614353 | BUFFUM, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190709 | BUFFUNA, KRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756158 | BUFFY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639077 | BUFIS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293775 | BUFKIN, ANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630111 | BUFKIN, CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360121 | BUFKIN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387396 | BUFKIN, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630343 | BUFKIN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548026 | BUFKIN, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870133 | BUFORD C SMITH COMPANY INC | 701 EAST JACKSON | | | | KNOXVILLE | TN | 37915 | |
| 4624387 | BUFORD, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523565 | BUFORD, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730286 | BUFORD, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383596 | BUFORD, COLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266764 | BUFORD, DYTAESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524111 | BUFORD, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285942 | BUFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679672 | BUFORD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365625 | BUFORD, KYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416278 | BUFORD, LUKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148236 | BUFORD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693674 | BUFORD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148770 | BUFORD, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526967 | BUFORD, TROYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273790 | BUFORD, TYRONZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633621 | BUFORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152758 | BUFORD-FENWICK, IRENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867801 | BUFORDS LOCKSMITH & SECURITY | 4701 MCFARLAND BLVD EAST | | | | TUSCALOOSA | AL | 35405 | |
| 4863358 | BUG BUSTERS SOFTWARE ENGINEERING IN | 2208 NW MARKET STREET STE 512 | | | | SEATTLE | WA | 98107 | |
| 4869130 | BUG DOCTOR | 585 WINTERS AVENUE | | | | PARAMUS | NJ | 07652 | |
| 4854023 | Bug Out Screen Solutions, LLC | 224 Hartford Ave | | | | Daytona Beach | FL | 32118 | |
| 4612272 | BUGAJ, LONGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183416 | BUGARIN LOPEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677465 | BUGARIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157007 | BUGARIN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613393 | BUGARIN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214263 | BUGARIN, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205947 | BUGARIN, JONALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532834 | BUGARIN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174375 | BUGARIN, ORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473743 | BUGASCH, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813320 | BUGATTO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549199 | BUGAY, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749066 | BUGBEE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775368 | BUGBEE, CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462027 | BUGBEE, HAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547425 | BUGBEE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440951 | BUGBEE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394683 | BUGBEE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774714 | BUGBY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649061 | BUGEYA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582885 | BUGG, ABIGAIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581536 | BUGG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508823 | BUGG, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553201 | BUGG, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641671 | BUGG, MAIRYLLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317569 | BUGG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528750 | BUGG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262236 | BUGG, TREVIOUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167591 | BUGGE, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366667 | BUGGE, MORGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331210 | BUGGLE, CORMAC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726436 | BUGGLIN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511967 | BUGGS, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704356 | BUGGS, ARLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311753 | BUGGS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312927 | BUGGS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686654 | BUGGS, HATTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311969 | BUGGS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544409 | BUGGS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646213 | BUGGS, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724441 | BUGGS, KENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359637 | BUGGS, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324046 | BUGGS, KOURTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325014 | BUGGS, LANETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687144 | BUGGS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561448 | BUGGS, NAKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309345 | BUGGS, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641399 | BUGGS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682898 | BUGGS, SHAMEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165191 | BUGGS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435638 | BUGGS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747752 | BUGGS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566866 | BUGINGO, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469209 | BUGIS, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475836 | BUGLAR, CODIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291491 | BUGLIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611762 | BUGLIONE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718073 | BUGLIOSI, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646378 | BUGNON, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436261 | BUGYI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397067 | BUHAGIAR, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612061 | BUHAY, ARACELI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567857 | BUHAY, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700467 | BUHEK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677351 | BUHIGIRO, LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533614 | BUHL, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631198 | BUHL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518520 | BUHL, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572153 | BUHLE, NOAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446518 | BUHLER, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574187 | BUHLER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550781 | BUHLER, JEANENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813321 | Buhlig, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231290 | BUHLMANN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275994 | BUHR, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390725 | BUHR, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300003 | BUHR, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276448 | BUHR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295535 | BUHRKE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444809 | BUHRMAN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679407 | BUHRMANN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703963 | BUHS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461276 | BUI, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214546 | BUI, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204599 | BUI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540054 | BUI, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204639 | BUI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674023 | BUI, DIEM THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761362 | BUI, DZUNG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735286 | BUI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448092 | BUI, HIEN THE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350274 | BUI, HIEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565753 | BUI, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423780 | BUI, JENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335302 | BUI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372451 | BUI, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890507 | Bui, Jon D. | c/o Simmons Hanly Conroy, LLC | Attn: Mitchell M. Breit, Paul J. Hanly, Jr. | 112 Madison Avenue | | New York | NY | 10016 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890508 | Bui, Jon D. | c/o Greg Coleman Law PC | Attn: Gregory F. Coleman, Adam A Edwards | Mark E Silvey, Lisa A White | 800 S. Gay Street, Suite 1100 | Knoxville | TN | 37929 | |
| 4890509 | Bui, Jon D. | c/o Simmons Hanly Conroy K19, LLC | Attn: Crystal Gayle Foley | 100 N. Sepulveda Blvd. | Suite 1350 | El Segundo | CA | 90245 | |
| 4180822 | BUI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375440 | BUI, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620329 | BUI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728342 | BUI, KHANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674456 | BUI, KINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602468 | BUI, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609226 | BUI, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531331 | BUI, LOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424013 | BUI, MAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551369 | BUI, MINHTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218118 | BUI, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682367 | BUI, NHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273858 | BUI, PHUOC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184444 | BUI, THAP V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195351 | BUI, THONG V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512969 | BUI, TOMMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680359 | BUI, TRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657852 | BUI, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544349 | BUI, TUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210516 | BUI, TUYEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333059 | BUI, XUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833089 | BUIANI, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226773 | BUIANO, REBECCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208827 | BUICK, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188983 | BUICK, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755453 | BUIE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735402 | BUIE, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425061 | BUIE, BERNITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756541 | BUIE, BLENDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340912 | BUIE, BRITTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721209 | BUIE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235736 | BUIE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246584 | BUIE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382383 | BUIE, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637850 | BUIE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632737 | BUIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375754 | BUIE, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599781 | BUIE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385568 | BUIE, KIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628267 | BUIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265763 | BUIE, MALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584407 | BUIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769893 | BUIE, MELLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462384 | BUIE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279538 | BUIE, PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481872 | BUIE, SHAKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247362 | BUIE, STARR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730067 | BUIE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813322 | BUILD GROUP 1699 MARKET ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813323 | BUILD GROUP INC 1640 BROADWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813324 | BUILD GROUP INC PINE & FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813325 | BUILD GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813326 | BUILD GROUP INC. 1075 MARKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813327 | BUILD GROUP INC. ALTA LAGUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813328 | BUILD GROUP INC. MACARTHUR STATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813329 | BUILD GROUP, INC MISSION ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813330 | BUILD GROUP, INC. 1395 22ND ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813331 | BUILD GROUP, INC. 2177 3RD ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825637 | BUILD GROUP; THE GRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825638 | BUILD INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876484 | BUILD N GO | GLADYS AVILA | 2638 E JEFFERSON ST | | | LONG BEACH | CA | 90810 | |
| 4808967 | BUILD.COM | 402 OTTERSON DRIVE, SUITE 100 | | | | CHICO | CA | 95928 | |
| 4800615 | Build.com Inc | 402 Otterson Drive | Suite 100 | | | Chico | CA | 95928 | |
| 4833090 | BUILD360FL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898827 | BUILD4YOU LLC | KONSTANTIN TERNAVSKIY | 11 FRANKLIN AVE | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 4799782 | BUILDDIRECT.COM TECHNOLOGIES INC | DBA BD MANUFACTURING | 1240 CRANBURY SOUTH RIVER ROAD | | | NEW JERSEY | NJ | 08512 | |
| 4584710 | BUILDERBACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800662 | BUILDERDEPOT, INC | DBA SPECTRUMSUPERSTORE | BOX 468 | | | VALLEY CENTER | CA | 92082 | |
| 4139816 | BuilderDepot, Inc. | PO Box 468 | | | | Valley Center | CA | 92082 | |
| 4813332 | BUILDERGIRL DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809286 | BUILDERS ASSN OF NORTHERN NEVADA | 5484 RENO CORPORATE DR SUITE 100 | | | | RENO | NV | 89511 | |
| 4862797 | BUILDERS ASSOC OF METROPOLITAN PITT | 2041 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15219 | |
| 4809266 | BUILDERS ASSOC OF NO NEVADA | 5484 RENO CORPORATE DR STE 100 | | | | RENO | NV | 89511 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1180 of 9792

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809283 | BUILDERS ASSOCIATION OF NORTHERN NEVADA | 5484 RENO CORPORATE DR STE 100 | | | | RENO | NV | 89511 | |
| 4136168 | Builder's Best, Inc. | Attn: Director of Finance | 201 Broiles Drive | | | Jacksonville | TX | 75766 | |
| 4866913 | BUILDERS CLUB NORTH INC | 401 NORTH THIRD ST #240 | | | | MINNEAPOLIS | MN | 55401 | |
| 4825639 | BUILDER'S DEPOT AZ, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825640 | BUILDERS DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845804 | BUILDERS DISCOUNT LLC | PO BOX 554 | | | | MILTON | WV | 25541-0554 | |
| 4880915 | BUILDERS INC | P O BOX 20050 | | | | WICHIGA | KS | 67208 | |
| 4825641 | BUILDERS SHOWCASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825642 | BUILDERS TRADEMARK & CONSULTING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794075 | Builders World Wholesale Distribution, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794076 | Builders World Wholesale Distribution, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794077 | Builders World Wholesale Distribution, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794078 | Builders World Wholesale Distribution, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794079 | Builders World Wholesale Distribution, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784054 | Builders, Inc-Comml Div. | PO Box 20050 | | | | Wichita | KS | 67208 | |
| 4813333 | BUILDING & DESIGN INC- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881517 | BUILDING AND LANDSCAPE MAINTENANCE | P O BOX 310 | | | | BIG BEND | WI | 53103 | |
| 4825643 | BUILDING BY DON FREDRICKS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825644 | BUILDING BY RHODES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833091 | BUILDING CONCEPTS OF FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825645 | BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825646 | BUILDING EXCELLENCE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846136 | BUILDING INDUSTRY ASSOCIATION OF NORTH CENTRAL OHIO | 1183 LEXINGTON AVE | | | | Mansfield | OH | 44907 | |
| 4852150 | BUILDING INDUSTRY ASSOCIATION OF OKALOOSA WALTON COUNTIES INC | 1980 LEWIS TURNER BLVD | | | | Fort Walton Beach | FL | 32547 | |
| 4825647 | BUILDING LAS VEGAS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862370 | BUILDING MAINTENANCE SERVICES INC | 1955 VAUGHN RD SUITE 105 | | | | KENNESAW | GA | 30144 | |
| 4890592 | Building Material Distributors, Inc. | c/o Herum Crabtree Brown | Attn: James Belford Brown | 2291 West March Lane, Suite B100 | | Stockton | CA | 95207 | |
| 4891168 | Building Material Distributors, Inc. | c/o Mullen Sullivan & Newton, LLP | Attn: James V. DeMera, III | 1111 West Tokay Street | PO Box 560 | Lodi | CA | 95241-0560 | |
| 4891169 | Building Material Distributors, Inc. | c/o Lieff, Cabraser, Heimann & Berstein, LLP | Attn: Eric B. Fastiff, Michele Chickerell Jackson | Joseph R. Saveri | 275 Battery Street , 30th Floor | San Francisco | CA | 94111-3339 | |
| 4898405 | BUILDING MECHANICAL SYSTEMS | MATTHEW VAN BRIESEN | 22280 TIPPECANOE ST NE | | | EAST BETHEL | MN | 55011 | |
| 4898979 | BUILDING MODERN SOLUTIONS | JOHN MORGENSTEIN | 27143 COOK RD | | | OLMSTED TWP | OH | 44138 | |
| 4813334 | BUILDING PROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847891 | BUILDING PROS LLC | 569 W 600 S SUITE 2 | | | | Salt Lake City | UT | 84101 | |
| 4813335 | BUILDING SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124116 | Building Systems & Services Inc | 1504 Kirkwood Highway | | | | Wilmington | DE | 19805 | |
| 4833092 | BUILDING SYSTEMS OF SW FLORIDA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833093 | BUILDING TECHNOLOGY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833094 | BUILDING WORKS CONSTRUCTION CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833095 | BUILDWORKS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793484 | Builer, Holly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833096 | BUILT BY OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825648 | BUILT RIGHT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833097 | BUILT RITE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833098 | BUILT TO LAST CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813336 | BUILT/CANTABRIA TOWNHOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308514 | BUIS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310529 | BUIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738722 | BUIS, MICHEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240706 | BUISLAY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694529 | BUISSERETH, GUYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695057 | BUISSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871308 | BUIST ELECTRIC INC | 8650 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315 | |
| 4825649 | BUIST, BOB & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833099 | BUIST,THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527049 | BUITIMEA, DIANIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724449 | BUITRAGO SANTIAGO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555147 | BUITRAGO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382431 | BUITRAGO, JEIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418554 | BUITRAGO, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606760 | BUITRON, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746518 | BUITRON, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245329 | BUITRON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353308 | BUIWITT-SHAFER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355959 | BUJAKI, VERDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704287 | BUJAN CUENCA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390173 | BUJAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194160 | BUJANDA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268744 | BUJEN, JEFFERIMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544626 | BUJNOCH, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667523 | BUJNOCH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324416 | BUJOL, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713489 | BUJWIT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572658 | BUKACEK, ANNE-NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328327 | BUKENYA, MED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322153 | BUKER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462557 | BUKER, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326377 | BUKER, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146537 | BUKER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540044 | BUKHARI, AKBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437812 | BUKHARI, AUON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610910 | BUKHARI, FEROZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739927 | BUKHARI, JABEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535610 | BUKHARI, SAQIB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296161 | BUKHARI, SYED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620416 | BUKHARI, YOUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284646 | BUKK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392895 | BUKOSKIE, KELLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158696 | BUKOVAC, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469595 | BUKOVAC, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450466 | BUKOVICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249339 | BUKOWIECKI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177760 | BUKOWSKI, BRENDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472479 | BUKOWSKI, COLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431942 | BUKOWSKI, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345325 | BUKOWSKI, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301929 | BUKOWSKI, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435768 | BUKOWSKI, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280178 | BUKOWSKI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582881 | BUKSA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727069 | BUKSA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168479 | BUKSA, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226377 | BUKSHA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732146 | BUKULA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538086 | BUKURU, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287074 | BUKWA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162096 | BULA GARCIA, NASHELIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505070 | BULA LABOY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222009 | BULA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398934 | BULA, KINGSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559792 | BULA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569232 | BULA, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289239 | BULAK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686171 | BULAKITES, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267032 | BULAN, CHRISTIAN FRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272920 | BULAN, JEFFRYCITO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788740 | Bulan, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791756 | BULAND GROUP | 6173 CENTER ST | | | | OMAHA | NE | 68106 | |
| 4255723 | BULANOV, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158480 | BULAS, LAURA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767500 | BULAW, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281916 | BULBIN, MAX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869613 | BULBMAN INC | 630 SUNSHINE LANE | | | | RENO | NV | 89502 | |
| 4811290 | BULBORAMA | PO BOX 231762 | | | | LAS VEGAS | NV | 89105 | |
| 4621600 | BULCHANDANI, RATNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719333 | BULCROFT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347213 | BULDUC, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629002 | BULERIN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602555 | BULETTE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607002 | BULETTI, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332670 | BULETTI, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476482 | BULETZA, KAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833100 | BULFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399545 | BULGADO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175057 | BULGARA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720669 | BULGARELLA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289902 | BULGARELLI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652172 | BULGER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369609 | BULGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336493 | BULGER, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668599 | BULGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698972 | BULGER, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249419 | BULGER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447223 | BULGIN, AFREECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747979 | BULGIN, JANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744683 | BULGIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457494 | BULGIN, QUIZELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756485 | BULGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487679 | BULGRIEN, MICAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833101 | BULHACK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637976 | BULHARDT, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332372 | BULHOES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558306 | BULIK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462266 | BULIN, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274069 | BULIZAK, JOSLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442284 | BULJUBASIC, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866623 | BULK INDUSTRIES INC | 3840 OCEANIC DRIVE SUITE 511 | | | | OCEANSIDE | CA | 92056 | |
| 4417855 | BULKELEY, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371699 | BULKLEY, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825650 | BULKLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434837 | BULKLEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418050 | BULKLEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299965 | BULKU, HATIXHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182955 | BULL BEAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795372 | BULL CITY RIDE SHOP INC | DBA BOARDPARADISE | 1204 E WENDOVER AVE STE A | | | GREENSBORO | NC | 27405 | |
| 4800576 | BULL CITY RIDE SHOP INC D B A | DBA BOARDPARADISE | 1204 E WENDOVER AVE STE A | | | GREENSBORO | NC | 27405 | |
| 4406242 | BULL III, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809226 | BULL OUTDOOR PRODUCTS | 2483 W WALNUT AVENUE | | | | RIALTO | CA | 92376 | |
| 4557212 | BULL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286304 | BULL, BRIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520135 | BULL, CELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223221 | BULL, CHANTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489392 | BULL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597953 | BULL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202035 | BULL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257654 | BULL, HORACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712411 | BULL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199321 | BULL, JEMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681197 | BULL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326803 | BULL, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520178 | BULL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344018 | BULL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250018 | BULL, PETERGAYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689723 | BULL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536028 | BULL, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562893 | BULL, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233868 | BULL, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251222 | BULLA, CHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584313 | BULLA, MR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550795 | BULLA, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619470 | BULLA, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582151 | BULLACH, KYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877660 | BULLARD & KIDS LLC | JOHN FRANKLIN BULLARD | PO BOX 218 | | | WILLARD | NC | 28478 | |
| 4132358 | Bullard, Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340158 | BULLARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428902 | BULLARD, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637385 | BULLARD, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360972 | BULLARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635064 | BULLARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208302 | BULLARD, DESTINEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433727 | BULLARD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208497 | BULLARD, ERIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769410 | BULLARD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680663 | BULLARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532514 | BULLARD, HALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692729 | BULLARD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406470 | BULLARD, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229085 | BULLARD, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202676 | BULLARD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365018 | BULLARD, KARLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518314 | BULLARD, KAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329383 | BULLARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702069 | BULLARD, LAEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445321 | BULLARD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217960 | BULLARD, LEVI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521073 | BULLARD, MARCIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358322 | BULLARD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434080 | BULLARD, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351118 | BULLARD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255427 | BULLARD, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438186 | BULLARD, MONTANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725089 | BULLARD, MONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441930 | BULLARD, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252855 | BULLARD, REUN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677402 | BULLARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626223 | BULLARD, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1183 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762792 | BULLARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762795 | BULLARD, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440971 | BULLARD, SEQUOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386195 | BULLARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475782 | BULLARD, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266608 | BULLARD, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236189 | BULLARD, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700364 | BULLARD, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359615 | BULLARD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586787 | BULLARD, VERDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186654 | BULLARD-EDMONDS, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324777 | BULLARDRUSSELL, LAWANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616412 | BULLARD-WHALEY, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871221 | BULLDOG ASSEMBLERS INC | 85 FORT MEADOW DRIVE | | | | HUDSON | MA | 01749 | |
| 4801011 | BULLDOG DEVELOPMENT LLC | DBA INPINK FASHION JEWELRY | 1311 63RD ST | | | EMERYVILLE | CA | 94608 | |
| 4563017 | BULLE, ASHO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448844 | BULLEIT, ALYSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515579 | BULLEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678745 | BULLEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560687 | BULLEN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741742 | BULLEN, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622349 | BULLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833102 | BULLEN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483877 | BULLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476590 | BULLER, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285816 | BULLERI, GIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880819 | BULLET WEIGHTS INC | P O BOX 187 | | | | ALDA | NE | 68810 | |
| 4513861 | BULLHEAD, GENEVIEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813337 | Bullian, Greg & Jib | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861694 | BULLIBONE PET PRODUCTS LLC | 27707 E ANGLING RD | | | | MOUNT VERNON | IL | 62864-8027 | |
| 4656465 | BULLIE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344184 | BULLIE, LAKOVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760815 | BULLIE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197517 | BULLINGER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581336 | BULLINGER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362827 | BULLINGER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566313 | BULLINGTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701258 | BULLINGTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182019 | BULLINGTON, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630069 | BULLINGTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702633 | BULLINGTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646825 | BULLINS, CHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579078 | BULLINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621804 | BULLINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867079 | BULLION INTERNATIONAL INC | 4100 N RIVERSIDE DRIVE | | | | MELBOURNE | FL | 32937 | |
| 4768929 | BULLION, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516475 | BULLION, ROBYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431867 | BULLIS, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469297 | BULLIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737952 | BULLIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440467 | BULLIS, THOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718546 | BULLISTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307415 | BULLITT, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786192 | Bullitt, Dana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786193 | Bullitt, Dana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786269 | Bullitt, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414230 | BULLITT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156232 | BULLIVANT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479660 | BULLMAN, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779842 | Bulloch County Treasurer | 115 N Main St | | | | Statesboro | GA | 30459-0245 | |
| 4779843 | Bulloch County Treasurer | PO Box 245 | | | | Statesboro | GA | 30459-0245 | |
| 4825651 | BULLOCH, HOWARD & CRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551017 | BULLOCH, JOURNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772302 | BULLOCH, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701288 | BULLOCH, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338162 | BULLOCK JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871685 | BULLOCK PLUMBING COMPANY | 9173 IRISH CREEK LANE | | | | REDDING | CA | 96001 | |
| 4707683 | BULLOCK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202181 | BULLOCK, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707661 | BULLOCK, ALPHONSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208572 | BULLOCK, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158664 | BULLOCK, ARTAVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444029 | BULLOCK, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759898 | BULLOCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158231 | BULLOCK, BERNICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489140 | BULLOCK, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1184 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257537 | BULLOCK, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256671 | BULLOCK, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759055 | BULLOCK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427713 | BULLOCK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523447 | BULLOCK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378789 | BULLOCK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556999 | BULLOCK, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690557 | BULLOCK, CATHERINE R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690558 | BULLOCK, CATHERINE R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294915 | BULLOCK, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152708 | BULLOCK, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678860 | BULLOCK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409623 | BULLOCK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608165 | BULLOCK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144684 | BULLOCK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193551 | BULLOCK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772714 | BULLOCK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346305 | BULLOCK, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620194 | BULLOCK, DARWANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644451 | BULLOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618073 | BULLOCK, DEIRDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777603 | BULLOCK, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658162 | BULLOCK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226823 | BULLOCK, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178610 | BULLOCK, DEVYNITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718904 | BULLOCK, DORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433659 | BULLOCK, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745117 | BULLOCK, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164380 | BULLOCK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308558 | BULLOCK, GARLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166677 | BULLOCK, GEVONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387506 | BULLOCK, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631171 | BULLOCK, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307230 | BULLOCK, HOLLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427106 | BULLOCK, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209982 | BULLOCK, ISIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558814 | BULLOCK, JALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724173 | BULLOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668959 | BULLOCK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754368 | BULLOCK, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319314 | BULLOCK, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734735 | BULLOCK, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203426 | BULLOCK, JEVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614699 | BULLOCK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342311 | BULLOCK, JOHNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461883 | BULLOCK, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296240 | BULLOCK, JONN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379205 | BULLOCK, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573126 | BULLOCK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339395 | BULLOCK, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388485 | BULLOCK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589857 | BULLOCK, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398858 | BULLOCK, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833103 | BULLOCK, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375527 | BULLOCK, KRISTI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391809 | BULLOCK, KYARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464811 | BULLOCK, LACIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791707 | Bullock, Lamonte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721134 | BULLOCK, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617532 | BULLOCK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235862 | BULLOCK, MADELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393023 | BULLOCK, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340778 | BULLOCK, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530591 | BULLOCK, MARLENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258953 | BULLOCK, MARQUESTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661077 | BULLOCK, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366794 | BULLOCK, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662721 | BULLOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157213 | BULLOCK, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686018 | BULLOCK, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343898 | BULLOCK, MYISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472497 | BULLOCK, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899376 | BULLOCK, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480062 | BULLOCK, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599358 | BULLOCK, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168773 | BULLOCK, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611486 | BULLOCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244200 | BULLOCK, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675852 | BULLOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679692 | BULLOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201857 | BULLOCK, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243146 | BULLOCK, RODRIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714093 | BULLOCK, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331082 | BULLOCK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733564 | BULLOCK, SANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559371 | BULLOCK, SHADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763785 | BULLOCK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255938 | BULLOCK, SHAUNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263578 | BULLOCK, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361034 | BULLOCK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378408 | BULLOCK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731061 | BULLOCK, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332250 | BULLOCK, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432168 | BULLOCK, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632844 | BULLOCK, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544050 | BULLOCK, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667772 | BULLOCK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470385 | BULLOCK, TONYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387710 | BULLOCK, TRAVONNIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345081 | BULLOCK, TRIDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304927 | BULLOCK, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588163 | BULLOCK, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610293 | BULLOCK-DELORENZO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551532 | BULLOCKHARGROVE, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280488 | BULLS, KEYSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868950 | BULLSEYE BALLOON PROMOTIONS INC | 5625 JACKBORO HWY | | | | FT WORTH | TX | 76114 | |
| 4886060 | BULLSEYE LAWN AND TREE SERVICE LLC | RICKY L STRENKE | E 1775 BALSAM RD | | | ELEVA | WI | 54738 | |
| 4389558 | BULLUCK, SATORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395744 | BULLUCK-JACKSON, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195366 | BULLWINKEL, DIANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851814 | BULLZEYE UNLIMITED LLC | 10770 W 102ND PL | | | | WESTMINSTER | CO | 80021 | |
| 4161177 | BULMAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487085 | BULMAN, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221648 | BULMASH, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199667 | BULMER FAIR, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170948 | BULMER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191266 | BULMER, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603877 | BULMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207039 | BULORON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619715 | BULOS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813338 | BULOS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186711 | BULOS, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879943 | BULOVA CORPORATION USA | ONE BULOVA AVENUE | | | | WOODSIDE | NY | 11377 | |
| 4550759 | BULOW, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549184 | BULOW, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786111 | Bulow-Gonterman, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282528 | BULSARA, RONIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647415 | BULSARA, VIPUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746937 | BULSECO, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378180 | BULSKIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506010 | BULTED, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532996 | BULTEMEIER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563480 | BULTERMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561118 | BULTES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825652 | BULTHAUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809244 | BULTHAUP SAN FRANCISCO | 290 TOWNSEND STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4291965 | BULTINCK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294900 | BULTINCK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557133 | BULTMAN, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365943 | BULTMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365379 | BULTMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304244 | BULTMAN, RAYCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224485 | BULTRON, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527834 | BULTZO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890260 | Buluran, Gutierrez Rita OD | Attn: President / General Counsel | 922 E. Colorado | | | Glendale | CA | 91205 | |
| 4566665 | BULUT AYKURT, DIDEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381691 | BULWIN, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405247 | BULZIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268767 | BUMAGAT, CHERRY CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424101 | BUMAN, AMOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588888 | BUMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636631 | BUMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272468 | BUMANGLAG, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573593 | BUMAYUSH, ENKHGEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518713 | BUMBALOUGH, BILLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194721 | BUMBARGER, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147746 | BUMBARGER, ROANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481037 | BUMBAUGH, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308725 | BUMBAUGH, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482275 | BUMBAUGH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485248 | BUMBAUGH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171470 | BUMBICO, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873443 | BUMBLE BEE SEAFOODS LLC | BUMBLE BEE HOLDINGS INC | P O BOX 842660 | | | BOSTON | MA | 02284 | |
| 4299683 | BUMBLIS, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345303 | BUMBRAY SR, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471558 | BUMBULSKY, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593657 | BUMBURY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515322 | BUMBY, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507832 | BUMCHAMB, MIRACLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388848 | BUMGARDNER, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379300 | BUMGARDNER, KAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447642 | BUMGARDNER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648374 | BUMGARDNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813339 | BUMGARDNER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345785 | BUMGARDNER, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868854 | BUMGARNER ELECTRIC CO | 5510 SYLVA ROAD | | | | FRANKLIN | NC | 28734 | |
| 4464102 | BUMGARNER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511130 | BUMGARNER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513319 | BUMGARNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635803 | BUMGARNER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899587 | BUMGARNER, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273477 | BUMGARNER, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719920 | BUMGARNER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164123 | BUMGARNER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464092 | BUMGARNER, SPENCER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592588 | BUMGARNER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788337 | Bumgarner, Vickie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873982 | BUMP CLUB AND BEYOND | CHICAGO CITY MOMS INC | 350 N ORLEANS ST STE 9000N | | | CHICAGO | IL | 60654 | |
| 4868076 | BUMP CREATIVE PARTNERS INC | 5 ADRIAN AVENUE UNIT #205 | | | | TORONTO | ON | M6N 5G4 | CANADA |
| 4440170 | BUMP JR, RANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696342 | BUMP, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161270 | BUMP, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345766 | BUMP, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233663 | BUMP, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825653 | BUMP, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495156 | BUMP, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658732 | BUMPAS, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397225 | BUMPASS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767063 | BUMPASS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457846 | BUMPER, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538266 | BUMPERS III, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261269 | BUMPERS, ANSANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674826 | BUMPERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292826 | BUMPERS, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577600 | BUMPHAS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740221 | BUMPHIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726526 | BUMPHREY, FRANKLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261094 | BUMPHUS, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663284 | BUMPOUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156100 | BUMPUS, CY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317793 | BUMPUS, ETHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330256 | BUMPUS, FRANCES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332458 | BUMPUS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523384 | BUMPUS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520006 | BUMPUS, KYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687508 | BUMPUS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316567 | BUMPUS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604352 | BUMPUS, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521174 | BUMPUS, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660295 | BUMPUS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572575 | BUMPUS, TERRYON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572706 | BUMPUS, TITONARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730696 | BUMPUS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731805 | BUN, CHHENGHUOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565390 | BUN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195150 | BUN, MITHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214552 | BUNAG III, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732416 | BUNAG, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337222 | BUNBASI, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341590 | BUNBASI, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702057 | BUNBURY, SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833104 | BUNCAMPER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417616 | BUNCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380652 | BUNCE, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175259 | BUNCE, JAIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276854 | BUNCE, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278025 | BUNCE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356805 | BUNCE, KOURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595346 | BUNCE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495165 | BUNCE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671814 | BUNCE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609928 | BUNCE, TRICIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526169 | BUNCE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305797 | BUNCH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408527 | BUNCH, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195206 | BUNCH, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770136 | BUNCH, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525621 | BUNCH, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520739 | BUNCH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228670 | BUNCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517984 | BUNCH, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615379 | BUNCH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354492 | BUNCH, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727973 | BUNCH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310632 | BUNCH, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231009 | BUNCH, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280978 | BUNCH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324344 | BUNCH, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321182 | BUNCH, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235162 | BUNCH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369117 | BUNCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379895 | BUNCH, JOYNAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554788 | BUNCH, KATHLYNNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322968 | BUNCH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321106 | BUNCH, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680622 | BUNCH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632773 | BUNCH, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670007 | BUNCH, LEVITICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477681 | BUNCH, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306659 | BUNCH, MALINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636255 | BUNCH, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283972 | BUNCH, MARCUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656061 | BUNCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577637 | BUNCH, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489421 | BUNCH, MEGHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239291 | BUNCH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596107 | BUNCH, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263834 | BUNCH, REGINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244384 | BUNCH, SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384072 | BUNCH, SHANTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279915 | BUNCH, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292829 | BUNCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264580 | BUNCH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267694 | BUNCH, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477843 | BUNCH, VICKIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712979 | BUNCH, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432874 | BUNCHE, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265828 | BUNCIC, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507456 | BUNCOMB, RHONDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780961 | BUNCOMBE COUNTY | PRIVILEGE TAX COLLECTOR | 94 COXE AVE | | | Asheville | NC | 28801-3014 | |
| 4782157 | BUNCOMBE COUNTY | 94 COXE AVE | PRIVILEGE TAX COLLECTOR | | | Asheville | NC | 28801-3014 | |
| 4780258 | Buncombe County Tax Department | 94 Coxe Avenue | | | | Asheville | NC | 28801-3620 | |
| 4905744 | Bunda, Kris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793281 | Bunda, Kristen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792393 | Bunda, Virgil & Kris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697951 | BUNDAGE, KENIOL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584360 | BUNDAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308223 | BUNDE, EDMUND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267846 | BUNDER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712084 | BUNDERS, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459372 | BUNDESEN, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148257 | BUNDICK, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654316 | BUNDLES, SHAMIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272243 | BUNDOC, CARLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704026 | BUNDOCK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363266 | BUNDON, CIDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853582 | Bundra, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741709 | BUNDRAGE, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267795 | BUNDRAGE, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371750 | BUNDREN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303675 | BUNDREN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183079 | BUNDROCK, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695223 | BUNDROCK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543577 | BUNDSCHU, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679292 | BUNDU, AUGUSTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433751 | BUNDY JR, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345334 | BUNDY JR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426123 | BUNDY, ALLISYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225241 | BUNDY, ASHANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739951 | BUNDY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563242 | BUNDY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487688 | BUNDY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640772 | BUNDY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233852 | BUNDY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704279 | BUNDY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225747 | BUNDY, KIMANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419295 | BUNDY, LEEYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630043 | BUNDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307285 | BUNDY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785503 | Bundy, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734980 | BUNDY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455444 | BUNDY, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387020 | BUNDY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275674 | BUNDY, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291403 | BUNDY, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725796 | BUNDY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321011 | BUNDY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393956 | BUNDZA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600279 | BUNECICKY, BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862879 | BUNES SEPTIC SERVICE | 20693 BLUEBIRD DRIVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4573657 | BUNES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455618 | BUNGARD, SADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271641 | BUNGCAYAO, MARGARITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250415 | BUNGE, ANGELIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238315 | BUNGE, FLORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601576 | BUNGE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880881 | BUNGER SALES LLC | P O BOX 1942 | | | | CLOVIS | NM | 88102 | |
| 4312155 | BUNGER, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287390 | BUNGERT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707238 | BUNGERT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270912 | BUNGHANOY, JOVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479324 | BUNGIE, LAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776224 | BUNGUM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144563 | BUNIAG, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461130 | BUNIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456795 | BUNJEVAC, MADALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286299 | BUNK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778193 | Bunker Hill International Insurance Bermuda | Attn: Michael Larkin | 25 Church Street | P.O. Box HM 2845 | | Hamilton | HM 12 | 12 | Bermuda |
| 5791757 | BUNKER HILL INTERNATIONAL INSURANCE BERMUDA | MICHAEL LARKIN | 25 CHURCH STREET | | | HAMILTON | | HM LX | BERMUDA |
| 4707403 | BUNKER, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495550 | BUNKER, GRANT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611588 | BUNKER, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428375 | BUNKER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514626 | BUNKER, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333233 | BUNKER, KELSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357399 | BUNKER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549835 | BUNKER, MARLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626081 | BUNKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725504 | BUNKER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599147 | BUNKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513245 | BUNKLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697023 | BUNKLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262180 | BUNKLEY, TERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533763 | BUNN HARRIS, JUNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864034 | BUNN O MATIC | 24315 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4287086 | BUNN, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480082 | BUNN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220486 | BUNN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382895 | BUNN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1189 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665444 | BUNN, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387945 | BUNN, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383548 | BUNN, GABRIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711782 | BUNN, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660098 | BUNN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276555 | BUNN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356761 | BUNN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380439 | BUNN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381303 | BUNN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653213 | BUNN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269714 | BUNN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333507 | BUNN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729069 | BUNN, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396574 | BUNN, ROSHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152864 | BUNN, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709392 | BUNN, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582988 | BUNN, WENDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382746 | BUNN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772055 | BUNNAG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450800 | BUNNELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428160 | BUNNELL, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304336 | BUNNELL, ISABELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167248 | BUNNELL, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700456 | BUNNELL, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270864 | BUNNELL, LENARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234838 | BUNNELL, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825654 | BUNNELL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514875 | BUNNELL, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713179 | BUNNELL, PHILIP D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654924 | BUNNELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566401 | BUNNELL, SUZANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460778 | BUNNELL, TORREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307806 | BUNNELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518175 | BUNNER, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578304 | BUNNER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320365 | BUNNER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391644 | BUNNER, RYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323532 | BUNNERY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692450 | BUNNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410293 | BUNNIE, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833105 | BUNNIES STRAUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659565 | BUNNITT, OLA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813340 | BUNNY MCGRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275784 | BUNPAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253569 | BUNSEELAI, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731187 | BUNSHAFT, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162104 | BUNT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460698 | BUNT, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159941 | BUNT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705699 | BUNTA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278238 | BUNTEN, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290399 | BUNTEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734452 | BUNTHOFF, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458269 | BUNTIN, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614626 | BUNTIN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740465 | BUNTIN, SHIREENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613668 | BUNTINAS, LINAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833106 | Bunting | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423762 | BUNTING, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620829 | BUNTING, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487556 | BUNTING, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352886 | BUNTING, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601186 | BUNTING, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660578 | BUNTING, KEMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744017 | BUNTING, LESLIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653738 | BUNTING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833107 | BUNTING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622270 | BUNTING, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577947 | BUNTING, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668646 | BUNTING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759335 | BUNTING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395818 | BUNTING, TYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013016 | Bunting, Tyler M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619630 | BUNTING, UGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365617 | BUNTJE, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149230 | BUNTON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717994 | BUNTON, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523099 | BUNTON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409074 | BUNTON, CHRYSANTHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601776 | BUNTON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312571 | BUNTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775611 | BUNTON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273769 | BUNTON, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749240 | BUNTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524924 | BUNTON, KARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348637 | BUNTON, KATHLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544858 | BUNTON, KIESHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637103 | BUNTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175722 | BUNTON, LOREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621591 | BUNTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388121 | BUNTON, SHATIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376971 | BUNTON, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316436 | BUNTON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657452 | BUNTROCK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700138 | BUNTYN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296732 | BUNTYN, ROSHAUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298673 | BUNWORTH, CHAVILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233434 | BUNYAN, AMAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235535 | BUNYAN-HAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464022 | BUNYARD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725106 | BUNYAVONG, SAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230873 | BUNYEA, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767679 | BUNYI, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707037 | BUNYON, CHARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563915 | BUNZEL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541572 | BUNZEL, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881849 | BUNZL DISTRIBUTION USA INC | P O BOX 402337 | | | | ATLANTA | GA | 30384 | |
| 4856848 | BUNZY, ARTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514128 | BUOL, HAYLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182171 | BUOL, RICCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682172 | BUOLAMWINI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391923 | BUOM, NYALAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695998 | BUONAGURA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825655 | BUONAIUTO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762761 | BUONAIUTO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224743 | BUONANDUCCI, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224514 | BUONAUTO, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798040 | BUONAVENTURA BAG AND CASES LLC | DBA BURKLEY CASE | 429 CLIFTON AVE FLOOR 2 | | | CLIFTON | NJ | 07011 | |
| 4388034 | BUONFIGLIO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491793 | BUONI, DEBERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423959 | BUONO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434193 | BUONO, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694639 | BUONOCORE, FREDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403306 | BUONOCORE, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393484 | BUONOMO, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511995 | BUONVINO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361253 | BUOTE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361019 | BUOTE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248966 | BUOTE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392445 | BUOY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464977 | BUPP, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471686 | BUPP, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777863 | BUQUET, MICHAEL JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173057 | BUQUID, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272471 | BUQUING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324340 | BUQUOI, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263320 | BUQUOI, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324874 | BUQUOI, EMMALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357005 | BUR, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225760 | BUR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591722 | BURA, BANYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544424 | BURAC, RADU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247859 | BURAC, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152334 | BURACK, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574955 | BURAGE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833108 | BURAK SUMRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453152 | BURAK, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284801 | BURAK, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232355 | BURAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833109 | BURAN, DENISE & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710096 | BURAN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218779 | BURAND, CALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467766 | BURANDT, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576044 | BURANT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302742 | BURASH, JARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289378 | BURASH, MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453425 | BURATTI, BRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692551 | BURAU, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891117 | Burba, Melody Ann | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4891118 | Burba, Melody Ann | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891119 | Burba, Melody Ann | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4469796 | BURBA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514646 | BURBACH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509964 | BURBACK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730851 | BURBAGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552967 | BURBAGE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813341 | BURBANK HOUSING DEV CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813342 | BURBANK HOUSING MGMT CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878657 | BURBANK LOCK & SAFE CO | M K HARRISS | 632 S VICTORY BLVD | | | BURBANK | CA | 91502 | |
| 4799197 | BURBANK MALL ASSOCIATES LLC | FILE 57238 | | | | LOS ANGELES | CA | 90074-7238 | |
| 4783784 | Burbank Water and Power | P.O. Box 631 | | | | Burbank | CA | 91503-0631 | |
| 4468729 | BURBANK, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330793 | BURBANK, HALEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172192 | BURBANK, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327031 | BURBANK, KEYONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417323 | BURBANK, KORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409319 | BURBANK, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412448 | BURBANK, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725715 | BURBANK, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148089 | BURBANK, TITUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673562 | BURBANO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377901 | BURBAUGH, BARBRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617340 | BURBEE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424427 | BURBEE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602345 | BURBERRY, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238910 | BURBICK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592316 | BURBIDGE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664328 | BURBIDGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289108 | BURBIE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245841 | BURBINE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562957 | BURBO, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547404 | BURBOA, ANGELIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769882 | BURBRIDGE, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517515 | BURBRIDGE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749398 | BURBRIDGE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371009 | BURBRIDGE, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785429 | Burbridge, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434519 | BURBRIDGE, NYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148596 | BURBULES, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696316 | BURBURY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423847 | BURCAN, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616434 | BURCE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847524 | BURCH ADAMS ELECTRIC LLC | 7310 HAWTHORNE RD | | | | La Plata | MO | 20646 | |
| 4873444 | BURCH PORTER & JOHNSON | BURCH PORTER & JOHNSON PLLC | P O BOX 228 | | | MEMPHIS | TN | 38101 | |
| 4866485 | BURCH SMITH PLUMBING INC | 3719 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| 4308753 | BURCH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707719 | BURCH, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417860 | BURCH, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380637 | BURCH, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249713 | BURCH, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262383 | BURCH, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321127 | BURCH, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347299 | BURCH, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449305 | BURCH, CAMDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586325 | BURCH, CARLYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586326 | BURCH, CARLYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417833 | BURCH, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483356 | BURCH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709027 | BURCH, CELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752516 | BURCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652541 | BURCH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361892 | BURCH, CINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621924 | BURCH, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773341 | BURCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311420 | BURCH, DARIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604338 | BURCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765241 | BURCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288300 | BURCH, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345931 | BURCH, DELONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450727 | BURCH, DEMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511747 | BURCH, DESPINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183958 | BURCH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380154 | BURCH, EBONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565228 | BURCH, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312511 | BURCH, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589312 | BURCH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591462 | BURCH, HIGHLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494634 | BURCH, ISIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383266 | BURCH, JAMIKKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381872 | BURCH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632518 | BURCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758081 | BURCH, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268184 | BURCH, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343839 | BURCH, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624210 | BURCH, JR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439427 | BURCH, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466092 | BURCH, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767455 | BURCH, KENNETH H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285074 | BURCH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626494 | BURCH, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447648 | BURCH, LILLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243390 | BURCH, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592456 | BURCH, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406746 | BURCH, LYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357025 | BURCH, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309969 | BURCH, MARCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212469 | BURCH, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521663 | BURCH, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147385 | BURCH, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274924 | BURCH, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418421 | BURCH, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241424 | BURCH, MEGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627954 | BURCH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608837 | BURCH, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353445 | BURCH, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285327 | BURCH, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747291 | BURCH, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554956 | BURCH, NADONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518338 | BURCH, PARKER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325065 | BURCH, PASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456686 | BURCH, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409862 | BURCH, REANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295258 | BURCH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259984 | BURCH, SAIVARIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282138 | BURCH, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320411 | BURCH, SHAILYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813343 | BURCH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297704 | BURCH, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229107 | BURCH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679470 | BURCH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382845 | BURCH, TERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146168 | BURCH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645286 | BURCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350282 | BURCH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510873 | BURCHAK, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738155 | BURCHAM, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579143 | BURCHAM, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156751 | BURCHAM, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719571 | BURCHAM, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738068 | BURCHAM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673659 | BURCHAM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424374 | BURCHARD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459113 | BURCHARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595297 | BURCHARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351695 | BURCHARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353981 | BURCHARD, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187281 | BURCHELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671593 | BURCHELL, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395627 | BURCHELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521758 | BURCHELL, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400190 | BURCHELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346357 | BURCHETT, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320403 | BURCHETT, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518514 | BURCHETT, ASTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374084 | BURCHETT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553660 | BURCHETT, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454919 | BURCHETT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578434 | BURCHETT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321672 | BURCHETT, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521501 | BURCHETT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578956 | BURCHETT, MACKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317001 | BURCHETT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373858 | BURCHETT, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513125 | BURCHETT, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306416 | BURCHETT, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551569 | BURCHETT, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719096 | BURCHETT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450034 | BURCHETT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775536 | BURCHETT, TROY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594968 | BURCHETT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592805 | BURCHETT-HIGH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527046 | BURCHFIELD JR, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420927 | BURCHFIELD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813344 | BURCHFIELD, BOB & SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458773 | BURCHFIELD, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292747 | BURCHFIELD, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517113 | BURCHFIELD, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313032 | BURCHFIELD, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230723 | BURCHFIELD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711219 | BURCHFIELD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310747 | BURCHFIELD, PEYTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595040 | BURCHFIELD, RICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757224 | BURCHFIELD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743478 | BURCHFIELD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637405 | BURCHFIELD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261520 | BURCHFIELD, WESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625134 | BURCHILL, DELORES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666247 | BURCHILL, NYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776258 | BURCH-LOPEZ, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202455 | BURCIAGA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209106 | BURCIAGA, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767588 | BURCIAGA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176426 | BURCIAGA, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755618 | BURCIAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546474 | BURCIAGA, MIRANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410485 | BURCIAGA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192698 | BURCIAGA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363642 | BURCIAGA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185871 | BURCIAGA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485368 | BURCICKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430162 | BURCK, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170022 | BURCK, LILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167259 | BURCK, SIBA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341380 | BURCKER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344674 | BURCKER, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679431 | BURCKEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246235 | BURCKHARDT, HERMANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766696 | BURCKHARTTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432013 | BURCZYNSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490992 | BURD JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768464 | BURD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787270 | Burd, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787271 | Burd, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591977 | BURD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825656 | BURD, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228550 | BURD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675030 | BURD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552708 | BURD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705945 | BURD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491971 | BURD, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325229 | BURD, SHENICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437109 | BURDA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727038 | BURDELLE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190594 | BURDEN, ABILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224653 | BURDEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220360 | BURDEN, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570070 | BURDEN, CLARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558775 | BURDEN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466391 | BURDEN, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362754 | BURDEN, DAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150265 | BURDEN, DOMINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609015 | BURDEN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727922 | BURDEN, ELIZEBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248178 | BURDEN, GERARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752276 | BURDEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744911 | BURDEN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451807 | BURDEN, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456236 | BURDEN, KOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291256 | BURDEN, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559918 | BURDEN, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563565 | BURDEN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614271 | BURDEN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420624 | BURDEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718164 | BURDEN, MICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609406 | BURDEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297063 | BURDEN, ONDRAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441283 | BURDEN, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594334 | BURDEN, RHONDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259921 | BURDEN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241046 | BURDEN, ROBYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321719 | BURDEN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362439 | BURDEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692508 | BURDEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488280 | BURDEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698343 | BURDEN, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513325 | BURDEN, TRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684603 | BURDEN-FEARS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759866 | BURDESHAW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889380 | BURDESHAWS LOCK & SECURITY | WILKINS SECURITY SERVICES LLC | 1453 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36301 | |
| 4253514 | BURDESS, BRADEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639360 | BURDESS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214631 | BURDETT, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591870 | BURDETT, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813345 | BURDETT, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682558 | BURDETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219142 | BURDETT, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855539 | Burdett, Jay R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220194 | BURDETT, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714611 | BURDETT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178779 | BURDETT-CORSI, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825657 | BURDETTE CABINET CO. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510282 | BURDETTE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289818 | BURDETTE, BETSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310886 | BURDETTE, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579781 | BURDETTE, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578045 | BURDETTE, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314230 | BURDETTE, CHENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342227 | BURDETTE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579684 | BURDETTE, DAMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578398 | BURDETTE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719893 | BURDETTE, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377460 | BURDETTE, JEFF C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537483 | BURDETTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321377 | BURDETTE, JORDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577647 | BURDETTE, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579222 | BURDETTE, LEWIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261585 | BURDETTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580176 | BURDETTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508650 | BURDETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580884 | BURDETTE, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580721 | BURDETTE, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579958 | BURDETTE, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194972 | BURDETTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606664 | BURDETTE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701917 | BURDETTE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789145 | Burdex, Erin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632623 | BURDGE, BONNIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584190 | BURDGE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401341 | BURDGE, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421232 | BURDGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436664 | BURDI, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238181 | BURDI, MARIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161882 | BURDIC, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314873 | BURDICK, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626850 | BURDICK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162669 | BURDICK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391162 | BURDICK, BRENNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699797 | BURDICK, CATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419995 | BURDICK, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474607 | BURDICK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635082 | BURDICK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382434 | BURDICK, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427186 | BURDICK, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428754 | BURDICK, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574582 | BURDICK, JALEESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730341 | BURDICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430109 | BURDICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251869 | BURDICK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612320 | BURDICK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479484 | BURDICK, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533971 | BURDICK, KERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255001 | BURDICK, MARC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205642 | BURDICK, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424342 | BURDICK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746547 | BURDICK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437383 | BURDICK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634372 | BURDICK, MRS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719143 | BURDICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652013 | BURDICK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792089 | Burdick, Stephanie & Jared | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568497 | BURDICK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590488 | BURDICK, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486373 | BURDIER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426165 | BURDIER, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645894 | BURDIN, SHEILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197704 | BURDINE, ANTWYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317398 | BURDINE, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321811 | BURDINE, CAITLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659454 | BURDINE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662088 | BURDINE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194828 | BURDINE, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573206 | BURDINE, KAMAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731459 | BURDINE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766307 | BURDITT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739376 | BURDITTE, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421349 | BURDO, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825658 | BURDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764003 | BURDORF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825659 | BURDSALL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467745 | BURDUE, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582866 | BURDUJAN, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582655 | BURDUJAN, OLESEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292717 | BURDUNICE, VONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781902 | BUREAU HOME FURNISH&THERMAL INSULA | P.O. Box 980580 | | | | West Sacramento | CA | 95798-0580 | |
| 4780962 | BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 STATE OF CALIFORNIA | | | | West Sacramento | CA | 95798-9001 | |
| 4875202 | BUREAU OF ELEVATOR SAFETY | DEPT OF BUS & PROFESSIONAL REG | P O BOX 6300 | | | TALLAHASSEE | FL | 32314 | |
| 4885913 | BUREAU OF ELEVATOR SAFETY | RENEWAL FOR CERTIFICATE | P O BOX 5700 | | | TALLAHASSEE | FL | 32314 | |
| 4782267 | BUREAU OF HOME FURNISHINGS & THERMAL INS | P O BOX 942518 | | | | West Sacramento | CA | 94258-0518 | |
| 4884443 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 17009 | | | | BALTIMORE | MD | 21297 | |
| 4782074 | BUREAU OF WATCHUNG | 15 Mountain Blvd. | Board of Health | | | Watchung | NJ | 07069 | |
| 5790027 | BUREAU VERITAS | ANDY CHENG, SENIOR DIRECTOR | 7/F, OCTA TOWER | 8 LAM CHAK STREET | | KOWLOON BAY | | | HONG KONG |
| 5790026 | BUREAU VERITAS | GENERAL COUNSEL | 100 NORTHPOINTE PARKWAY | | | BUFFALO | NY | 14228 | |
| 4860793 | BUREAU VERITAS CONSUMER PRODUCTS | 14624 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4377138 | BUREAU, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235168 | BUREAU, ELOUSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347810 | BUREAU, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346998 | BUREAU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479966 | BUREK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833110 | BUREN GILPIN & CHRISTINA SANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283908 | BUREROS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263607 | BURES, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825660 | BURESH, LARRY & GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631913 | BURESS, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144160 | BURET-BEJARANO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365887 | BURETTA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418170 | BURFEIND, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749481 | BURFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485437 | BURFIELD, JUDITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358065 | BURFIEND, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209180 | BURFORD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759583 | BURFORD, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458706 | BURFORD, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235284 | BURFORD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737990 | BURFORD, ROCHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646853 | BURFORD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338350 | BURFORD, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770799 | BURFORD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352811 | BURG, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748420 | BURG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360701 | BURG, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166011 | BURG, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368121 | BURG, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157741 | BURG, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355171 | BURG, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665418 | BURGA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229394 | BURGA, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195566 | BURGAN, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537706 | BURGAN, CHELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214861 | BURGAN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767089 | BURGAN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166703 | BURGARA, AMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215149 | BURGARA, PENELOPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484533 | BURGARD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682202 | BURGASON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194586 | BURGDORF, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813346 | BURGDORF, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797507 | BURGE MANAGEMENT AND MARKETING LLC | DBA BURGE MEDICAL SUPPLY | 1011 NORTH LAMAR BLVD SUITE A | | | OXFORD | MS | 38655 | |
| 4601520 | BURGE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774916 | BURGE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322538 | BURGE, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651441 | BURGE, DEBORAH MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366315 | BURGE, GAVYN HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457256 | BURGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579835 | BURGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825661 | BURGE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788610 | Burge, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788611 | Burge, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304642 | BURGE, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186410 | BURGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535591 | BURGE, TIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365853 | BURGE, TRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813347 | BURGE, VALERIE & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381814 | BURGE, VONTRECEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615248 | BURGENER, CELESTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515239 | BURGENER, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807461 | BURGER KING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853413 | Burger King Corporation | Attn: M. Molina | 5505 Blue Lagoon Dr. | | | Miami | FL | 33126 | |
| 4857439 | Burger King Corporation | M. Molina | P O Box 020283 | | | Miami | FL | 33102 | |
| 4857468 | Burger King Corporation | P.O. Box 020783 | MILTONMOLINA | | | Miami | FL | 33102 | |
| 4807465 | BURGER KING CORPORATION - BK # 13158 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807444 | BURGER KNG R E D INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369484 | BURGER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370720 | BURGER, ASHTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154519 | BURGER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771482 | BURGER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218399 | BURGER, DAMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688909 | BURGER, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604634 | BURGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339668 | BURGER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736533 | BURGER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248053 | BURGER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784973 | Burger, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513175 | BURGER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307934 | BURGER, JAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352950 | BURGER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631311 | BURGER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642520 | BURGER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289583 | BURGER, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213853 | BURGER, KOURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581173 | BURGER, MARQUES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493433 | BURGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406533 | BURGER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468968 | BURGER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355208 | BURGER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468430 | BURGER, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675563 | BURGER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437079 | BURGER, RHIANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131431 | Burger, Sandra Goff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4131431 | Burger, Sandra  Goff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679713 | BURGER, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730099 | BURGER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431399 | BURGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390892 | BURGER, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718140 | BURGER, VERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488275 | BURGERMEISTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589047 | BURGES, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719714 | BURGES, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330911 | BURGESON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789081 | Burgess & Stanek, Elizabeth & Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797241 | BURGESS DISTRIBUTION LLC | DBA RYDER | 8692 SANDY CREST LANE | | | BOYNTON BEACH | FL | 33473 | |
| 4150553 | BURGESS II, JIMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710339 | BURGESS JR, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272541 | BURGESS, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553817 | BURGESS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226474 | BURGESS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685994 | BURGESS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615766 | BURGESS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599150 | BURGESS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754081 | BURGESS, BERNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673336 | BURGESS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230973 | BURGESS, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377512 | BURGESS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629177 | BURGESS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686940 | BURGESS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749652 | BURGESS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507513 | BURGESS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516158 | BURGESS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580164 | BURGESS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725620 | BURGESS, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443197 | BURGESS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172216 | BURGESS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625089 | BURGESS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321603 | BURGESS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683107 | BURGESS, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513211 | BURGESS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787310 | Burgess, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787311 | Burgess, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567358 | BURGESS, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558045 | BURGESS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624063 | BURGESS, CORALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349555 | BURGESS, CURTARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147766 | BURGESS, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521988 | BURGESS, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358140 | BURGESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655834 | BURGESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658640 | BURGESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160278 | BURGESS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485931 | BURGESS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704174 | BURGESS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320867 | BURGESS, DEESSEUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700491 | BURGESS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315857 | BURGESS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726678 | BURGESS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246127 | BURGESS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394527 | BURGESS, DONNA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315896 | BURGESS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524006 | BURGESS, DWAYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683020 | BURGESS, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282492 | BURGESS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634848 | BURGESS, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648945 | BURGESS, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629972 | BURGESS, FRANK  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833111 | BURGESS, FRED & STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596910 | BURGESS, FRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730273 | BURGESS, FREDERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185028 | BURGESS, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373862 | BURGESS, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646804 | BURGESS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362744 | BURGESS, GERRILINN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773189 | BURGESS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358976 | BURGESS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298918 | BURGESS, HAZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319078 | BURGESS, JACQUELINE A. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510461 | BURGESS, JADECA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582434 | BURGESS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344985 | BURGESS, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260203 | BURGESS, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262894 | BURGESS, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158432 | BURGESS, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630411 | BURGESS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512762 | BURGESS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418402 | BURGESS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542976 | BURGESS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606195 | BURGESS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650035 | BURGESS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449384 | BURGESS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584179 | BURGESS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695053 | BURGESS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455218 | BURGESS, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512082 | BURGESS, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161976 | BURGESS, JUWAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260393 | BURGESS, KAPRECIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833112 | BURGESS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261374 | BURGESS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753161 | BURGESS, KAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729246 | BURGESS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565144 | BURGESS, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606544 | BURGESS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237664 | BURGESS, KHAYAAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740264 | BURGESS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766054 | BURGESS, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320471 | BURGESS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517265 | BURGESS, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813348 | BURGESS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510063 | BURGESS, LA WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654381 | BURGESS, LATETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387124 | BURGESS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627326 | BURGESS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654817 | BURGESS, LORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813349 | BURGESS, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639128 | BURGESS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244623 | BURGESS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674720 | BURGESS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448689 | BURGESS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240833 | BURGESS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765675 | BURGESS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593256 | BURGESS, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338277 | BURGESS, MYLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150469 | BURGESS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259066 | BURGESS, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727208 | BURGESS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426507 | BURGESS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708592 | BURGESS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265100 | BURGESS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579116 | BURGESS, RANDALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731752 | BURGESS, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433788 | BURGESS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145529 | BURGESS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522921 | BURGESS, REUBEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772981 | BURGESS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637285 | BURGESS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247049 | BURGESS, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454731 | BURGESS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228011 | BURGESS, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592927 | BURGESS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338835 | BURGESS, SAMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682402 | BURGESS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760157 | BURGESS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652447 | BURGESS, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743811 | BURGESS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235743 | BURGESS, SHARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259051 | BURGESS, SHATILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250561 | BURGESS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256624 | BURGESS, TADASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442209 | BURGESS, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188754 | BURGESS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700983 | BURGESS, TERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570259 | BURGESS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724496 | BURGESS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389599 | BURGESS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662320 | BURGESS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299385 | BURGESS, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700022 | BURGESS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772823 | BURGESS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558121 | BURGESS, TYAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381079 | BURGESS, TY-TIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367121 | BURGESS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435984 | BURGESS, WAYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725229 | BURGESS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725230 | BURGESS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443765 | BURGESS, ZHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846900 | BURGETS CONTRACTING | 10506 E 16TH AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 4487874 | BURGETT, CHARMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148500 | BURGETT, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350849 | BURGETT, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457661 | BURGETT, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357854 | BURGETT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428400 | BURGETT, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666691 | BURGETTE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433447 | BURGEY, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366423 | BURGGRAFF, WILLSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304397 | BURGH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017066 | BURGHARDT, KEN | 680 8TH ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 4575784 | BURGHARDT, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315082 | BURGHART, JANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276670 | BURGHDOFF, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472131 | BURGHEN, LESANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305828 | BURGHER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435283 | BURGHER, KHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710499 | BURGHER, LORREINE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702345 | BURGHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690962 | BURGHER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254031 | BURGHOLZER, CAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440370 | BURGHOLZER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633382 | BURGHY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632963 | BURGIE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243585 | BURGIN SR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769198 | BURGIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360465 | BURGIN, ANDRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701401 | BURGIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389702 | BURGIN, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175563 | BURGIN, DANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539496 | BURGIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420650 | BURGIN, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813350 | BURGIN, EMAHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313419 | BURGIN, JANESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248095 | BURGIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733150 | BURGIN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757186 | BURGIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386383 | BURGIN, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298343 | BURGIN, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175802 | BURGIN, TANESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516214 | BURGIN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244422 | BURGINGER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418053 | BURGIO, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575413 | BURGIRENO, MADELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577028 | BURGIRENO, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304164 | BURGLAR, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393637 | BURGLUND, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883567 | BURGMEIERS HAULING INC | P O BOX 929 | | | | ALTOONA | PA | 16603 | |
| 4145802 | BURGNER, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857905 | BURGO GROUP | 1 LANDMARK SQUARE STE 910 | | | | STAMFORD | CT | 06901 | |
| 4224245 | BURGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671025 | BURGO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764402 | BURGOLD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534210 | BURGOON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592915 | BURGOON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176871 | BURGOON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497073 | BURGOS BOGLIO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709029 | BURGOS COLON, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500519 | BURGOS FERREIRA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499811 | BURGOS GONZALEZ, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497417 | BURGOS MALDONADO, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158281 | BURGOS MARIN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757461 | BURGOS NEVAREZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246888 | BURGOS ORTIZ, BIANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1200 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4789247 | Burgos Rodriguez, Everlinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767637 | BURGOS RODRIGUEZ, TANNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498586 | BURGOS SANTIAGO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760598 | BURGOS TORRES, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739759 | BURGOS TORRES, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499752 | BURGOS VELEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764635 | BURGOS, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623897 | BURGOS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197795 | BURGOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642528 | BURGOS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424501 | BURGOS, AMBER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233734 | BURGOS, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632270 | BURGOS, ANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625548 | BURGOS, ANAELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403599 | BURGOS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176828 | BURGOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533204 | BURGOS, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233602 | BURGOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224909 | BURGOS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498469 | BURGOS, ANGELYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328484 | BURGOS, ARIANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502990 | BURGOS, ASHLEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502551 | BURGOS, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539959 | BURGOS, AVARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700267 | BURGOS, AYLSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702543 | BURGOS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211903 | BURGOS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399391 | BURGOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501268 | BURGOS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637127 | BURGOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727903 | BURGOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758129 | BURGOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757977 | BURGOS, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754117 | BURGOS, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505499 | BURGOS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443407 | BURGOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760044 | BURGOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252223 | BURGOS, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206481 | BURGOS, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504632 | BURGOS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232314 | BURGOS, CORLEONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415211 | BURGOS, CRUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400884 | BURGOS, DAGMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246191 | BURGOS, DALADIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564223 | BURGOS, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417142 | BURGOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496510 | BURGOS, DINAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501385 | BURGOS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233396 | BURGOS, EDWARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710961 | BURGOS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246553 | BURGOS, ELEKTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639732 | BURGOS, ELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770800 | BURGOS, ELISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429746 | BURGOS, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292100 | BURGOS, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571853 | BURGOS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252704 | BURGOS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400752 | BURGOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222824 | BURGOS, GIONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402549 | BURGOS, GISSELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498660 | BURGOS, GLADYS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499947 | BURGOS, GLENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502570 | BURGOS, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535361 | BURGOS, GONZALO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498058 | BURGOS, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424546 | BURGOS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329323 | BURGOS, GUILLERMO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640964 | BURGOS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708088 | BURGOS, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492837 | BURGOS, IDAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504025 | BURGOS, IRMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440024 | BURGOS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637286 | BURGOS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676636 | BURGOS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773268 | BURGOS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267661 | BURGOS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413735 | BURGOS, JOELENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396588 | BURGOS, JOHANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504455 | BURGOS, JOHANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505312 | BURGOS, JOHANNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502449 | BURGOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737652 | BURGOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240331 | BURGOS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587640 | BURGOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498787 | BURGOS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497805 | BURGOS, KALI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157517 | BURGOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303474 | BURGOS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498336 | BURGOS, KORALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715469 | BURGOS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757893 | BURGOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732461 | BURGOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496090 | BURGOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504722 | BURGOS, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506028 | BURGOS, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749918 | BURGOS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496574 | BURGOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625192 | BURGOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639580 | BURGOS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752637 | BURGOS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185792 | BURGOS, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750073 | BURGOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486198 | BURGOS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499037 | BURGOS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431840 | BURGOS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747434 | BURGOS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221636 | BURGOS, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479541 | BURGOS, NANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204726 | BURGOS, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231222 | BURGOS, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503845 | BURGOS, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503111 | BURGOS, NAYHOMMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856002 | BURGOS, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856446 | BURGOS, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660518 | BURGOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652048 | BURGOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628882 | BURGOS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747396 | BURGOS, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502194 | BURGOS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413311 | BURGOS, REGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501622 | BURGOS, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398837 | BURGOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201038 | BURGOS, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505449 | BURGOS, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242514 | BURGOS, ROSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336377 | BURGOS, SHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496267 | BURGOS, TARYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488036 | BURGOS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396299 | BURGOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502150 | BURGOS, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500180 | BURGOS, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753700 | BURGOS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252450 | BURGOS, YIPZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615568 | BURGOS-DESTEPHANIS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158266 | BURGOS-MARIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348283 | BURGOYNE, ELYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712984 | BURGOYNE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372210 | BURGOYNE, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175178 | BURGOZ, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397232 | BURGSS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763828 | BURGSTAHLER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356599 | BURGTORF, LAURI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350845 | BURGTORF, SALLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635027 | BURGUENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163999 | BURGUENO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508807 | BURGUET, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222682 | BURGUIERE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274966 | BURGUS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648727 | BURGWIN, MIOMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762016 | BURGWYN, CYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448143 | BURGY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148260 | BURHANS, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363122 | BURHANS, TY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664040 | BURHOE, CYNTHIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691705 | BURHOE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477905 | BURHORN, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155079 | BURHYTE, CORINNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293815 | BURI, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155593 | BURIAN, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455489 | BURIANEK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718149 | BURIANMOHR, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470228 | BURIC, EMINAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576464 | BURICAN, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789029 | Burich, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420928 | BURINGRUD, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564799 | BURINI, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383793 | BURISHKIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517124 | BURJA, KRYSTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684792 | BURJAILI, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455236 | BURK, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509597 | BURK, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274778 | BURK, DAMIONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356084 | BURK, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523718 | BURK, DIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317776 | BURK, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263759 | BURK, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723368 | BURK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627703 | BURK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191460 | BURK, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813351 | BURK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342699 | BURK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346248 | BURK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856297 | BURK, SHAUNETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607093 | BURK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743563 | BURK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360288 | BURK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813352 | BURK, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547639 | BURK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306890 | BURK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606888 | BURK, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312386 | BURK, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189845 | BURKARD, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700463 | BURKARD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566621 | BURKARDT, AJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795894 | BURKART AUTOMOTIVE | 114 ORISKANY BLVD. | | | | YORKVILLE | NY | 13495 | |
| 4650981 | BURKART, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813353 | BURKART, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682042 | BURKATOVSKAYA, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740384 | BURKDOLL, CATHERINE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825662 | BURKE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780236 | Burke County Tax Collector | 110 N Green St | | | | Morgantown | NC | 28655 | |
| 4780237 | Burke County Tax Collector | PO Box 580150 | | | | CHARLOTTE | NC | 28258-0150 | |
| 4258784 | BURKE JR, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833114 | BURKE ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339162 | BURKE, AAMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433448 | BURKE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606909 | BURKE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708837 | BURKE, ALBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473964 | BURKE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261546 | BURKE, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738395 | BURKE, ALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264872 | BURKE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300156 | BURKE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417677 | BURKE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633079 | BURKE, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648851 | BURKE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768517 | BURKE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620522 | BURKE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224184 | BURKE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315408 | BURKE, ATALANTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721761 | BURKE, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596419 | BURKE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682957 | BURKE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833115 | BURKE, BILL & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495126 | BURKE, BRAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217502 | BURKE, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533882 | BURKE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758614 | BURKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1203 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454996 | BURKE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417501 | BURKE, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174780 | BURKE, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645852 | BURKE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719015 | BURKE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568535 | BURKE, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458154 | BURKE, CHANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559433 | BURKE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487516 | BURKE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472772 | BURKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683128 | BURKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319102 | BURKE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144037 | BURKE, CONOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471106 | BURKE, CYNQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813354 | BURKE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431467 | BURKE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424228 | BURKE, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735761 | BURKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576688 | BURKE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758919 | BURKE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259519 | BURKE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651616 | BURKE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766601 | BURKE, DELPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606164 | BURKE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813355 | BURKE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452987 | BURKE, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739798 | BURKE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420582 | BURKE, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245066 | BURKE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436671 | BURKE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439591 | BURKE, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813356 | BURKE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611775 | BURKE, ELEANORE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487500 | BURKE, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558221 | BURKE, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319017 | BURKE, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203845 | BURKE, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458096 | BURKE, ERIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737742 | BURKE, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556263 | BURKE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146123 | BURKE, FRANCES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433147 | BURKE, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689982 | BURKE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813357 | BURKE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745446 | BURKE, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588065 | BURKE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734128 | BURKE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407816 | BURKE, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275553 | BURKE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347879 | BURKE, HANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297283 | BURKE, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716271 | BURKE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825663 | BURKE, HEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726868 | BURKE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257516 | BURKE, HOLLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240254 | BURKE, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370424 | BURKE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220437 | BURKE, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235365 | BURKE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624261 | BURKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710220 | BURKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763831 | BURKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706465 | BURKE, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368062 | BURKE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431357 | BURKE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833116 | BURKE, JANE & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311117 | BURKE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473838 | BURKE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667124 | BURKE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216202 | BURKE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813358 | BURKE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216645 | BURKE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668542 | BURKE, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705922 | BURKE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522119 | BURKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317846 | BURKE, JESSICA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636683 | BURKE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691689 | BURKE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649342 | BURKE, JOAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359837 | BURKE, JOANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551867 | BURKE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311460 | BURKE, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397525 | BURKE, JORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290378 | BURKE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473719 | BURKE, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286886 | BURKE, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459987 | BURKE, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442541 | BURKE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330039 | BURKE, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679242 | BURKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405428 | BURKE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372342 | BURKE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491065 | BURKE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160067 | BURKE, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394494 | BURKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725733 | BURKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377677 | BURKE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435421 | BURKE, KELSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429014 | BURKE, KENYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328075 | BURKE, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650352 | BURKE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813359 | BURKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344558 | BURKE, KIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833117 | BURKE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384120 | BURKE, LAETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811317 | BURKE, LAURIE | 209 S STEPHANIE ST #B191 | | | | HENDERSON | NV | 89012 | |
| 4671048 | BURKE, LAURINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724260 | BURKE, LAWREANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334739 | BURKE, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229772 | BURKE, LIAKIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745828 | BURKE, LINNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593152 | BURKE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304849 | BURKE, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206390 | BURKE, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242809 | BURKE, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759499 | BURKE, LOYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394033 | BURKE, LYNDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626288 | BURKE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456978 | BURKE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382456 | BURKE, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485610 | BURKE, MARTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266255 | BURKE, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470146 | BURKE, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460250 | BURKE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152983 | BURKE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187483 | BURKE, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578362 | BURKE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480406 | BURKE, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707242 | BURKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813360 | BURKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472905 | BURKE, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424616 | BURKE, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274682 | BURKE, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668004 | BURKE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648298 | BURKE, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510975 | BURKE, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813361 | BURKE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546092 | BURKE, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561007 | BURKE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726110 | BURKE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724452 | BURKE, PALMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825664 | BURKE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656653 | BURKE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704012 | BURKE, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519523 | BURKE, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712598 | BURKE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656066 | BURKE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721269 | BURKE, PHILIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833118 | BURKE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468753 | BURKE, PRESTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731559 | BURKE, RADEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686956 | BURKE, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274415 | BURKE, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410134 | BURKE, RAYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630932 | BURKE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489408 | BURKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353106 | BURKE, RICKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654488 | BURKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813362 | BURKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813363 | BURKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825665 | BURKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309153 | BURKE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552267 | BURKE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399301 | BURKE, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315542 | BURKE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602337 | BURKE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236995 | BURKE, ROHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262297 | BURKE, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353634 | BURKE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701674 | BURKE, S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330250 | BURKE, SALENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598245 | BURKE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352327 | BURKE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682786 | BURKE, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234346 | BURKE, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697762 | BURKE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383922 | BURKE, SHAHRIFA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317369 | BURKE, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324490 | BURKE, SHANDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305556 | BURKE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341595 | BURKE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456769 | BURKE, SHARICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294018 | BURKE, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407976 | BURKE, SHYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372138 | BURKE, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518831 | BURKE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695070 | BURKE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582640 | BURKE, STEPHANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187589 | BURKE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280065 | BURKE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360533 | BURKE, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360837 | BURKE, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229493 | BURKE, SUNNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601338 | BURKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695982 | BURKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621371 | BURKE, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618786 | BURKE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314395 | BURKE, TAKERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267308 | BURKE, TAMEASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161782 | BURKE, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569859 | BURKE, TAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617816 | BURKE, TAWNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253531 | BURKE, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616376 | BURKE, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209543 | BURKE, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568115 | BURKE, TEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161563 | BURKE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633777 | BURKE, THOMAS-JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377564 | BURKE, TRACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764283 | BURKE, TRUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735503 | BURKE, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774454 | BURKE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391727 | BURKE, VINCENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343378 | BURKE, WENDELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586589 | BURKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632274 | BURKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773909 | BURKE-BEYER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741703 | BURKEEN, JAMISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582406 | BURKE-FRANZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682368 | BURKEL, BRIGUITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354818 | BURKEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610841 | BURKE-MYERS, SHEILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493088 | BURKENTINE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792997 | Burkepile, James & Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344079 | BURKER, ZANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654167 | BURKERT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474443 | BURKERT, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211499 | BURKES, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476809 | BURKES, CALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736620 | BURKES, CORVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769199 | BURKES, DAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747472 | BURKES, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552271 | BURKES, JACOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709509 | BURKES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295673 | BURKES, KOURRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482127 | BURKES, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249441 | BURKES, SHELBYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259675 | BURKES, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316864 | BURKES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813364 | BURKETT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233051 | BURKETT, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560085 | BURKETT, BETTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260740 | BURKETT, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456672 | BURKETT, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615066 | BURKETT, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476793 | BURKETT, CARRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330934 | BURKETT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720272 | BURKETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736853 | BURKETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604882 | BURKETT, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152017 | BURKETT, DESIREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419410 | BURKETT, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199888 | BURKETT, DORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699230 | BURKETT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486714 | BURKETT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539700 | BURKETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717109 | BURKETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813365 | BURKETT, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243448 | BURKETT, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535236 | BURKETT, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438666 | BURKETT, KHADEME K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332086 | BURKETT, KIRYANNAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724799 | BURKETT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233645 | BURKETT, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185326 | BURKETT, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493022 | BURKETT, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813366 | BURKETT, PAUL & CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428140 | BURKETT, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667599 | BURKETT, ROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191516 | BURKETT, ROY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475260 | BURKETT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193604 | BURKETT, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493763 | BURKETT, TIA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220692 | BURKETT, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522265 | BURKETTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626997 | BURKEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447500 | BURKEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370944 | BURKEY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764017 | BURKEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468854 | BURKEY, FLORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757149 | BURKEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755636 | BURKEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792352 | Burkey, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463389 | BURKHALTER, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364301 | BURKHALTER, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274973 | BURKHALTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617557 | BURKHALTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447594 | BURKHALTER, KEATON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547316 | BURKHALTER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261962 | BURKHALTER, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257624 | BURKHALTER, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209006 | BURKHALTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668834 | BURKHALTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569647 | BURKHALTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533599 | BURKHAM, MARCUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568085 | BURKHANOV, IBRAHIM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564062 | BURKHANOVA, GULKHANUM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517677 | BURKHARD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404567 | BURKHARD, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869460 | BURKHARDT DISTRIBUTING | 6125 NW 18TH DR | | | | GAINESVILLE | FL | 32653 | |
| 4367354 | BURKHARDT, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173739 | BURKHARDT, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214098 | BURKHARDT, GERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708233 | BURKHARDT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276074 | BURKHARDT, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144022 | BURKHARDT, KYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425940 | BURKHARDT, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601810 | BURKHARDT, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356030 | BURKHARDT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418857 | BURKHARDT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455271 | BURKHARDT, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209117 | BURKHARDT, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609194 | BURKHARDT-SEDGHI, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470883 | BURKHART III, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359887 | BURKHART, ADRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163281 | BURKHART, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355926 | BURKHART, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308604 | BURKHART, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463698 | BURKHART, CHEYEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571171 | BURKHART, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768219 | BURKHART, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813367 | BURKHART, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759706 | BURKHART, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525093 | BURKHART, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436844 | BURKHART, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318813 | BURKHART, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453684 | BURKHART, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317019 | BURKHART, JEANNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321818 | BURKHART, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317797 | BURKHART, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154099 | BURKHART, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825666 | BURKHART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668165 | BURKHART, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320285 | BURKHART, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609018 | BURKHART, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374420 | BURKHART, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179115 | BURKHART, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315773 | BURKHART, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578237 | BURKHART, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785583 | Burkhart, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785584 | Burkhart, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903316 | Burkhart, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313361 | BURKHART, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654188 | BURKHART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362703 | BURKHART, SCHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363412 | BURKHART, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642101 | BURKHART, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340175 | BURKHEAD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569984 | BURKHEAD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686712 | BURKHEAD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445666 | BURKHEIMER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240433 | BURKHOLDER, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813368 | BURKHOLDER, DAYTON & DEBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601448 | BURKHOLDER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478789 | BURKHOLDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450392 | BURKHOLDER, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314870 | BURKHOLDER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472263 | BURKHOLDER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738425 | BURKHOLDER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354233 | BURKHOLDER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759708 | BURKHOLDER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388713 | BURKINDINE, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194113 | BURKLAND, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397593 | BURKLEY IV, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435158 | BURKLEY, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571227 | BURKLEY, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703580 | BURKLEY, GENIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410282 | BURKLEY, JAMIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525757 | BURKLEY, KIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637852 | BURKLEY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645121 | BURKLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154990 | BURKLO, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738657 | BURKLOW, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343286 | BURKLOW, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362846 | BURKLOW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573528 | BURKLUND, BRENNEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581127 | BURKMAN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417538 | BURKOVICH, ANNAMARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833119 | BURKOWSKY, ALLEN & AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872546 | BURKS HOLDINGS INC | ANDREW G BURKS | 60 SEARS WAY | | | BLAIRSVILLE | GA | 30512 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872541 | BURKS HOLDINGS SOUTH INC | ANDREW BURKS | 1202 SOUTH PARK STREET | | | CARROLLTON | GA | 30117 | |
| 4423635 | BURKS, AALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149622 | BURKS, AALIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455980 | BURKS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163368 | BURKS, ANA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354180 | BURKS, ANGELIC I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184704 | BURKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327581 | BURKS, AQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325169 | BURKS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671317 | BURKS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363886 | BURKS, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618344 | BURKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388098 | BURKS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853583 | Burks, Brendan & Holly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360315 | BURKS, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442468 | BURKS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263704 | BURKS, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577537 | BURKS, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512132 | BURKS, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547780 | BURKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692342 | BURKS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656498 | BURKS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308179 | BURKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557143 | BURKS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285395 | BURKS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517042 | BURKS, DIMENTHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679415 | BURKS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521699 | BURKS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612404 | BURKS, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793679 | Burks, Eura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558461 | BURKS, FREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768600 | BURKS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777243 | BURKS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144342 | BURKS, HELEN MARIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813369 | BURKS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611487 | BURKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516189 | BURKS, JANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618589 | BURKS, JAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703629 | BURKS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297388 | BURKS, JOHNETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660529 | BURKS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264769 | BURKS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362885 | BURKS, KEINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669988 | BURKS, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697422 | BURKS, KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337697 | BURKS, KESHAWNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295311 | BURKS, KEYONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372417 | BURKS, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310510 | BURKS, LAVELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578480 | BURKS, LESHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657025 | BURKS, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641145 | BURKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521446 | BURKS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595952 | BURKS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327169 | BURKS, MAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699613 | BURKS, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200909 | BURKS, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687612 | BURKS, MINETTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515650 | BURKS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208224 | BURKS, MYLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304402 | BURKS, NAKENJIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634954 | BURKS, OLEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677764 | BURKS, PHYLIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764043 | BURKS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764144 | BURKS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613328 | BURKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667984 | BURKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671033 | BURKS, ROBERT W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638963 | BURKS, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375922 | BURKS, SALETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770433 | BURKS, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558847 | BURKS, SHAMORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391057 | BURKS, SHAMYIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348678 | BURKS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515925 | BURKS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435769 | BURKS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522120 | BURKS, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554075 | BURKS, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367313 | BURKS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570123 | BURKS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261765 | BURKS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374413 | BURKS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491088 | BURKSAZE, JOANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149212 | BURKS-JOHNSON, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179096 | BURKS-ROBLES, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377546 | BURKSTRAND, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721319 | BURKWIST, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624183 | BURKYBILE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441232 | BURL, DEVON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553203 | BURL, REONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180815 | BURL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297747 | BURL, TANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803898 | BURLADY LIMITED | DBA MEMERRY | 2735 ZENOBIA ST | | | DENVER | CO | 80212 | |
| 4281952 | BURLAGE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833120 | BURLANT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127933 | BURLAP & LANDSCAPE SUPPLY CO | 5340 CAMERON ST., #19 | | | | LAS VEGAS | NV | 89118 | |
| 4847574 | BURLASON INSTALLS | 503 SOUTHERN TURF DR | | | | Nashville | TN | 37211 | |
| 4601318 | BURLE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863361 | BURLEIGH COUNTY AUDITOR | 221 77 5TH ST P O BOX 5518 | | | | BISMARCK | ND | 58506 | |
| 4780268 | Burleigh County Treasurer | 221 N. 5th St | | | | Bismarck | ND | 58506-5518 | |
| 4780269 | Burleigh County Treasurer | P. O. Box 5518 | | | | Bismarck | ND | 58506-5518 | |
| 4420242 | BURLEIGH, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306275 | BURLEIGH, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236589 | BURLEIGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225808 | BURLEIGH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612433 | BURLEIGH, DELCY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585576 | BURLEIGH, MERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240378 | BURLEIGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862233 | BURLEN CORPORATION | 1904 MCCORMICK DRIVE | | | | TRIFTON | GA | 31793 | |
| 4881671 | BURLESON SERVICES | P O BOX 34814 | | | | MEMPHIS | TN | 38184 | |
| 4526283 | BURLESON, ALGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681884 | BURLESON, ALICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689139 | BURLESON, BERNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541796 | BURLESON, CAPTAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243124 | BURLESON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466167 | BURLESON, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538892 | BURLESON, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544484 | BURLESON, DINAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156630 | BURLESON, ERINTONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534469 | BURLESON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286491 | BURLESON, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242008 | BURLESON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591172 | BURLESON, JOSEPH GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463372 | BURLESON, KAILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665109 | BURLESON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408129 | BURLESON, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668315 | BURLESON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746005 | BURLESON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739330 | BURLESON, RESCHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389398 | BURLESON, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541440 | BURLESON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660076 | BURLESON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525811 | BURLESON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183314 | BURLESON, ZHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791255 | Burless, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628916 | BURLETTE, KAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214268 | BURLEW, AUDRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395105 | BURLEW, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290086 | BURLEW, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765491 | BURLEY SPEDDING, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437387 | BURLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395235 | BURLEY, ANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481355 | BURLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589768 | BURLEY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344451 | BURLEY, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770894 | BURLEY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484007 | BURLEY, DASHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156448 | BURLEY, ELLICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179852 | BURLEY, IXANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702716 | BURLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320649 | BURLEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701313 | BURLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359416 | BURLEY, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338225 | BURLEY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304735 | BURLEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610058 | BURLEY, PRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427942 | BURLEY, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428623 | BURLEY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694568 | BURLEY, SANTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578215 | BURLEY, ZOEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641708 | BURLEYSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284576 | BURLING, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858435 | BURLINGAME GLASS | 1037 CALIFORNIA DRIVE | | | | BURLINGAME | CA | 94010 | |
| 4385829 | BURLINGAME, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833121 | BURLINGAME, BEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700157 | BURLINGAME, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229137 | BURLINGAME, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566593 | BURLINGAME, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531402 | BURLINGAME, PHILIP H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164013 | BURLINGAME, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779882 | Burlington City Tax Collector-Alamance | 425 S Lexington Rd | | | | Burlington | NC | 27215 | |
| 4779883 | Burlington City Tax Collector-Alamance | PO Box 1358 | | | | Burlington | NC | 27216 | |
| 4807653 | BURLINGTON COAT FACTORY #890 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857537 | Burlington Coat Factory of California LLC | Lease Administration | 1830 Route 130 North | | | Burlington | NJ | 08016 | |
| 4813370 | BURLINGTON CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880261 | BURLINGTON HAWK EYE | P O BOX 1098 | | | | HUTCHINSON | KS | 67504 | |
| 4800137 | BURLINGTON MALL NJ LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4779621 | Burlington Town Tax Collector | 29 Center St | | | | Burlington | MA | 01803 | |
| 4779622 | Burlington Town Tax Collector | PO Box 376 | | | | Burlington | MA | 01803 | |
| 4780280 | Burlington Township Collector | 851 Old York Rd | | | | Burlington | NJ | 08016 | |
| 4888771 | BURLINGTON TOWNSHIP MUNICIPAL CRT | TOWNSHIP OF BURLINGTON | 851 OLD YORK RD | | | BURLINGTON | NJ | 08016 | |
| 4784260 | Burlington Township Water&Sewer Utility | 851 OLD YORK RD | | | | Burlington | NJ | 08016 | |
| 4283510 | BURLISON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222865 | BURLOCK, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243619 | BURLOG, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445798 | BURMAN, AREC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600566 | BURMAN, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240290 | BURMAN, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355489 | BURMEISTER, BONNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573005 | BURMEISTER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620927 | BURMEISTER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489967 | BURMEISTER, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813371 | BURMEISTER, RIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731266 | BURMEISTER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187237 | BURMER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194783 | BURMHAM, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194784 | BURMHAM, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361733 | BURMINGHAM, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798656 | BURN LINE VENTURES LLC | DBA RETURN2FITNESS | 43 EXECUTIVE PLAZA | | | MARYVILLE | IL | 62062 | |
| 4702254 | BURN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792226 | Burn, Amy & Warren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595380 | BURN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356014 | BURN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790333 | Burn, Kevin & Katie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239596 | BURN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635743 | BURNAM, CURRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710532 | BURNAM, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747180 | BURNAM, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234899 | BURNAM, JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666741 | BURNAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597410 | BURNAM, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327431 | BURNAMAN, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650924 | BURNEKA, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490760 | BURNELIS, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491992 | BURNELIS, ANDRIUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227284 | BURNELL, BARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486437 | BURNELL, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422496 | BURNELL, CHEROKEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347178 | BURNELL, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381081 | BURNELL, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483257 | BURNELL, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245977 | BURNELL, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340127 | BURNELL, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581300 | BURNELL, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749847 | BURNER, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263067 | BURNER, MARTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775365 | BURNER-LOCKETT, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881335 | BURNES GROUP | P O BOX 277691 | | | | ATLANTA | GA | 30384 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806663 | BURNES HOME ACCENTS LLC | P O BOX 277691 | | | | ATLANTA | GA | 30384-7691 | |
| 4368316 | BURNES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318142 | BURNES, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527642 | BURNES, KADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231737 | BURNES, STACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429727 | BURNES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324084 | BURNES, TEERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307190 | BURNES, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752589 | BURNES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125366 | Burnet CAD | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125366 | Burnet CAD | PO Box 908 | | | | Burnet | TX | 78611-0908 | |
| 4125465 | Burnet Central Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78688 | |
| 4134625 | Burnet Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134625 | Burnet Central Appraisal District | PO Box 908 | | | | Burnet | TX | 78611-0908 | |
| 4135201 | Burnett Central Appraisal District | P.O. Box 908 | | | | Burnet | TX | 78611-0908 | |
| 4135201 | Burnett Central Appraisal District | Tara LeDay | McCreary, Veselka, Bragg & Allen | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4584529 | BURNETT JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771235 | BURNETT JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661863 | BURNETT LEWIS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442659 | BURNETT MYLES, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295386 | BURNETT, AIRREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150719 | BURNETT, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187397 | BURNETT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440642 | BURNETT, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272757 | BURNETT, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340224 | BURNETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201388 | BURNETT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458386 | BURNETT, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508157 | BURNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636633 | BURNETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655509 | BURNETT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670696 | BURNETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659612 | BURNETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371708 | BURNETT, BRITANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508193 | BURNETT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253033 | BURNETT, BW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192504 | BURNETT, CARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259960 | BURNETT, CARLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767744 | BURNETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775786 | BURNETT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537644 | BURNETT, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292508 | BURNETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555812 | BURNETT, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665128 | BURNETT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463879 | BURNETT, CORREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735246 | BURNETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558116 | BURNETT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667575 | BURNETT, CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579873 | BURNETT, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221877 | BURNETT, DAPHNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150428 | BURNETT, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457634 | BURNETT, DAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279259 | BURNETT, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285101 | BURNETT, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288806 | BURNETT, DELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517123 | BURNETT, DEMETRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271160 | BURNETT, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412206 | BURNETT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480290 | BURNETT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221463 | BURNETT, DESNEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295434 | BURNETT, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691544 | BURNETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307890 | BURNETT, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698551 | BURNETT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856898 | BURNETT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606547 | BURNETT, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766832 | BURNETT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598810 | BURNETT, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632742 | BURNETT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551477 | BURNETT, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600764 | BURNETT, HARDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428675 | BURNETT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618803 | BURNETT, HENRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642315 | BURNETT, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647168 | BURNETT, III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273724 | BURNETT, IKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280719 | BURNETT, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708999 | BURNETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598254 | BURNETT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354257 | BURNETT, JAYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727810 | BURNETT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202982 | BURNETT, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635882 | BURNETT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441705 | BURNETT, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450098 | BURNETT, JETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396976 | BURNETT, JIREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533812 | BURNETT, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250843 | BURNETT, JOHNATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227930 | BURNETT, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751305 | BURNETT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392848 | BURNETT, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460368 | BURNETT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545028 | BURNETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742397 | BURNETT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508010 | BURNETT, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413269 | BURNETT, KALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736050 | BURNETT, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813372 | BURNETT, KATHY & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701007 | BURNETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813373 | BURNETT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227599 | BURNETT, KRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483907 | BURNETT, KYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572080 | BURNETT, LAVESHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705529 | BURNETT, LAVORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383382 | BURNETT, LEGACIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405794 | BURNETT, LEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762428 | BURNETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523599 | BURNETT, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592050 | BURNETT, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759946 | BURNETT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751432 | BURNETT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288074 | BURNETT, MAIYHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833122 | BURNETT, MARGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671329 | BURNETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745621 | BURNETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305708 | BURNETT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256269 | BURNETT, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266191 | BURNETT, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684170 | BURNETT, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709533 | BURNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415292 | BURNETT, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246468 | BURNETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546923 | BURNETT, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572329 | BURNETT, NHYJI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151669 | BURNETT, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221275 | BURNETT, NOELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434678 | BURNETT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633410 | BURNETT, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189154 | BURNETT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767598 | BURNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678227 | BURNETT, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589989 | BURNETT, RILLAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767216 | BURNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259996 | BURNETT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369078 | BURNETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608861 | BURNETT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319588 | BURNETT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429400 | BURNETT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669871 | BURNETT, SHANNAN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246536 | BURNETT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385689 | BURNETT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571314 | BURNETT, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653102 | BURNETT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432769 | BURNETT, SHYLIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616281 | BURNETT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307765 | BURNETT, TABATHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407401 | BURNETT, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624243 | BURNETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281831 | BURNETT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314601 | BURNETT, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164979 | BURNETT, THOMASINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667752 | BURNETT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337796 | BURNETT, TONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452072 | BURNETT, TWYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576118 | BURNETT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367956 | BURNETT, VERNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614747 | BURNETT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657379 | BURNETT, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463148 | BURNETT, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455490 | BURNETT, ZACHARIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677323 | BURNETTA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428466 | BURNETT-BROWN, FLAVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382907 | BURNETTE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709957 | BURNETTE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161679 | BURNETTE, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513193 | BURNETTE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388835 | BURNETTE, BRITONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379556 | BURNETTE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594038 | BURNETTE, CHU NHUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385387 | BURNETTE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298729 | BURNETTE, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381344 | BURNETTE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773496 | BURNETTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277394 | BURNETTE, EARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562531 | BURNETTE, JENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760130 | BURNETTE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430168 | BURNETTE, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516756 | BURNETTE, JW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389548 | BURNETTE, KAIWANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662328 | BURNETTE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388651 | BURNETTE, KAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590542 | BURNETTE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383440 | BURNETTE, KYARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287718 | BURNETTE, LANAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637587 | BURNETTE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173507 | BURNETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509427 | BURNETTE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520460 | BURNETTE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240046 | BURNETTE, SHERREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148095 | BURNETTE, SIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199744 | BURNETTE, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253414 | BURNETTE, TALONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298881 | BURNETTE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449309 | BURNETTE, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638843 | BURNETTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447306 | BURNETTE, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578396 | BURNETTE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553721 | BURNETTE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659441 | BURNETTE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191646 | BURNETTE, TREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560735 | BURNETTE, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622668 | BURNETTE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479475 | BURNETTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557604 | BURNETTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694336 | BURNETTE, WINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313449 | BURNETT-HAWKINS, CARIYHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417456 | BURNETT-LACY, MERCEDES-JEANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350907 | BURNEY JR, ROGER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616949 | BURNEY JR, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260121 | BURNEY, AMBREYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723165 | BURNEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740269 | BURNEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756715 | BURNEY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315436 | BURNEY, ARICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487701 | BURNEY, BOBETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239337 | BURNEY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381783 | BURNEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733679 | BURNEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471035 | BURNEY, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179826 | BURNEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474898 | BURNEY, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407939 | BURNEY, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690882 | BURNEY, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462161 | BURNEY, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605924 | BURNEY, GLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209149 | BURNEY, HASSANI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307170 | BURNEY, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706537 | BURNEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666937 | BURNEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629598 | BURNEY, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590602 | BURNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660366 | BURNEY, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711687 | BURNEY, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379514 | BURNEY, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646225 | BURNEY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453010 | BURNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228333 | BURNEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572498 | BURNEY, TERRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739795 | BURNEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230164 | BURNEY, TYRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744266 | BURNEY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868588 | BURNEYS COMMERICAL SERVICES INC | 528 MOKAUEA STREET | | | | HONOLULU | HI | 96819 | |
| 4234824 | BURNFIN, OLENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570626 | BURNHAM MEYER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807739 | BURNHAM PACIFIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712923 | BURNHAM, ALMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271474 | BURNHAM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220228 | BURNHAM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459700 | BURNHAM, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548665 | BURNHAM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519528 | BURNHAM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347968 | BURNHAM, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459047 | BURNHAM, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363770 | BURNHAM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333224 | BURNHAM, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695665 | BURNHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424243 | BURNHAM, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324325 | BURNHAM, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404722 | BURNHAM, EON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855433 | Burnham, Jacob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403468 | BURNHAM, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401226 | BURNHAM, JAMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705347 | BURNHAM, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681916 | BURNHAM, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383653 | BURNHAM, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539572 | BURNHAM, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295498 | BURNHAM, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187354 | BURNHAM, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555280 | BURNHAM, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273499 | BURNHAM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260290 | BURNHAM, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263690 | BURNHAM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423046 | BURNHAM, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689934 | BURNHAM, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698462 | BURNHAM, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457595 | BURNHAM, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145938 | BURNHAM, TABBITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389421 | BURNHAM, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372854 | BURNIA, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527579 | BURNICLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197590 | BURNIGHT, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201780 | BURNIGHT, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548969 | BURNINGHAM, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850703 | BURNIS WHITE | 4685 BELLTOWN RD | | | | Oxford | NC | 27565 | |
| 4867974 | BURNISON PLUMBING & HEATING | 49 2ND ST SE | | | | HURON | SD | 57350 | |
| 4252297 | BURNISTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370212 | BURNLEY, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418240 | BURNLEY, CHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287975 | BURNLEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521492 | BURNLEY, SHAN-TARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413239 | BURNLEY, ZZZZAH-ZZAZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225109 | BURNO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508439 | BURNO, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428091 | BURNOP, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670080 | BURNOUGH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874664 | BURNS & ALLEN LLC | DANIEL LEE BURNS | P.O.BOX 2362 | | | BRANSON WEST | MO | 65737 | |
| 4797664 | BURNS BAILEY | DBA BEST VACUUM SUPPLY | 59 OAK ST | | | MIDDLEBORO | MA | 02346 | |
| 4813374 | BURNS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879051 | BURNS CONSTRUCTION & HOME IMPROVMNT | MICHAEL C BURNS | 59 SANDBAR LANE | | | FRANKFORT | KY | 40601 | |
| 4443244 | BURNS JR, HARVEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877311 | BURNS LANDSCAPE MANAGEMENT | JAMES M BURNS | 8057 118TH AVE SE | | | NEWCASTLE | WA | 98056 | |
| 4811197 | BURNS PEST ELIMINATION INC | 2620 W GROVERS AVENUE | | | | PHOENIX | AZ | 85053 | |
| 4868608 | BURNS SEPTIC TANK & LINE CLEANING | 5291 ENTERPRISE STREET | | | | SYKESVILLE | MD | 21784 | |
| 4833123 | BURNS STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776517 | BURNS- TORRES, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772224 | BURNS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164012 | BURNS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856970 | BURNS, AILENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147182 | BURNS, ALAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466356 | BURNS, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486263 | BURNS, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317959 | BURNS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418543 | BURNS, AL-LISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622735 | BURNS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314778 | BURNS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282938 | BURNS, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251179 | BURNS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400027 | BURNS, AMINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130366 | Burns, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323557 | BURNS, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695367 | BURNS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582039 | BURNS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254201 | BURNS, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230743 | BURNS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266536 | BURNS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833124 | BURNS, ANN & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521076 | BURNS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584744 | BURNS, ANNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283508 | BURNS, ANNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380622 | BURNS, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453730 | BURNS, ARDELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375228 | BURNS, ARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182023 | BURNS, ASHLEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383131 | BURNS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308094 | BURNS, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572609 | BURNS, ATAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735404 | BURNS, AYMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647612 | BURNS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746499 | BURNS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707870 | BURNS, BARBARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218465 | BURNS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511047 | BURNS, BIANCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549174 | BURNS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776882 | BURNS, BILLY  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833125 | BURNS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475477 | BURNS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280345 | BURNS, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440378 | BURNS, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662467 | BURNS, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286324 | BURNS, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606127 | BURNS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534317 | BURNS, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441294 | BURNS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605766 | BURNS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303047 | BURNS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360795 | BURNS, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507413 | BURNS, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415151 | BURNS, CAMAELU JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590699 | BURNS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702614 | BURNS, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198461 | BURNS, CECILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510722 | BURNS, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196360 | BURNS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678610 | BURNS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748251 | BURNS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384006 | BURNS, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482723 | BURNS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217890 | BURNS, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833126 | BURNS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710282 | BURNS, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825667 | BURNS, CHRISIE & JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531555 | BURNS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285456 | BURNS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769597 | BURNS, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614623 | BURNS, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689720 | BURNS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650434 | BURNS, CLAUDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489263 | BURNS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511870 | BURNS, CLYDE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326799 | BURNS, CLYDEIDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619265 | BURNS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597156 | BURNS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281082 | BURNS, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474927 | BURNS, CORRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423574 | BURNS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715971 | BURNS, COSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621268 | BURNS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698638 | BURNS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527415 | BURNS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691491 | BURNS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294553 | BURNS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223226 | BURNS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249069 | BURNS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617761 | BURNS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682504 | BURNS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638273 | BURNS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762708 | BURNS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279528 | BURNS, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417412 | BURNS, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376715 | BURNS, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225626 | BURNS, EHRINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813375 | BURNS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600470 | BURNS, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663236 | BURNS, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355809 | BURNS, EMILE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393838 | BURNS, EMILY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233743 | BURNS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347991 | BURNS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744753 | BURNS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654740 | BURNS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653142 | BURNS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833127 | BURNS, FRYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147908 | BURNS, GABRIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490459 | BURNS, GARRETT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372665 | BURNS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792191 | Burns, Gene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346411 | BURNS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611118 | BURNS, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813376 | BURNS, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254558 | BURNS, GLENN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757379 | BURNS, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446792 | BURNS, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704326 | BURNS, H A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371943 | BURNS, HALEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698119 | BURNS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703960 | BURNS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745421 | BURNS, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552865 | BURNS, IDA RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636591 | BURNS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382081 | BURNS, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288228 | BURNS, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655145 | BURNS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542928 | BURNS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603753 | BURNS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664961 | BURNS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551556 | BURNS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418881 | BURNS, JAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359665 | BURNS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381924 | BURNS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179985 | BURNS, JAVONNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372048 | BURNS, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388926 | BURNS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623057 | BURNS, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466873 | BURNS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606287 | BURNS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166688 | BURNS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147994 | BURNS, JIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623109 | BURNS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473392 | BURNS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475096 | BURNS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769721 | BURNS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770637 | BURNS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608867 | BURNS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320736 | BURNS, JONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272941 | BURNS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398300 | BURNS, JONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1217 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697512 | BURNS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572416 | BURNS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419338 | BURNS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377191 | BURNS, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273549 | BURNS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715250 | BURNS, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705495 | BURNS, JUDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741244 | BURNS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856714 | BURNS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265524 | BURNS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155655 | BURNS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463582 | BURNS, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349152 | BURNS, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226468 | BURNS, KATELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680048 | BURNS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598235 | BURNS, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426666 | BURNS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147956 | BURNS, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174038 | BURNS, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245201 | BURNS, KENDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363872 | BURNS, KENDRIX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685776 | BURNS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330740 | BURNS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409968 | BURNS, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397304 | BURNS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349329 | BURNS, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490466 | BURNS, KEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301060 | BURNS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493591 | BURNS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287425 | BURNS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539848 | BURNS, KRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296084 | BURNS, KYARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298438 | BURNS, KYRAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292509 | BURNS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408621 | BURNS, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382914 | BURNS, LATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246816 | BURNS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650394 | BURNS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580500 | BURNS, LEANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368243 | BURNS, LESEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773685 | BURNS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609112 | BURNS, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635635 | BURNS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746471 | BURNS, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579778 | BURNS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664614 | BURNS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654380 | BURNS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370356 | BURNS, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391746 | BURNS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733636 | BURNS, LURETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485636 | BURNS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720765 | BURNS, MADALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727743 | BURNS, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286761 | BURNS, MALORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515853 | BURNS, MARGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218376 | BURNS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145793 | BURNS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677300 | BURNS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694692 | BURNS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145698 | BURNS, MARTINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636415 | BURNS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145005 | BURNS, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712199 | BURNS, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414798 | BURNS, MARYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669625 | BURNS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490741 | BURNS, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191033 | BURNS, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740926 | BURNS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275071 | BURNS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371242 | BURNS, MELODY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606800 | BURNS, MESCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437003 | BURNS, MI-ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151689 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195128 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297615 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332450 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675028 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693362 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742170 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356677 | BURNS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447706 | BURNS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281528 | BURNS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617817 | BURNS, MICKIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319816 | BURNS, MIKALA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825668 | BURNS, MJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214863 | BURNS, MOLLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457064 | BURNS, MYRTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770996 | BURNS, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699451 | BURNS, NASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341725 | BURNS, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654379 | BURNS, NELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584640 | BURNS, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522274 | BURNS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476941 | BURNS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377029 | BURNS, PAMILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627232 | BURNS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219119 | BURNS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600506 | BURNS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357095 | BURNS, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361759 | BURNS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289829 | BURNS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637973 | BURNS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146958 | BURNS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388814 | BURNS, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146825 | BURNS, RACHANAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625500 | BURNS, RAMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317385 | BURNS, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516268 | BURNS, REBEKAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451243 | BURNS, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476149 | BURNS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327521 | BURNS, RENEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324014 | BURNS, RENISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456437 | BURNS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335998 | BURNS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448205 | BURNS, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681706 | BURNS, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451427 | BURNS, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348446 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443246 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577401 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606704 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618907 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625827 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771435 | BURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478945 | BURNS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605139 | BURNS, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179620 | BURNS, ROSALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656556 | BURNS, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320388 | BURNS, ROZIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535910 | BURNS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334085 | BURNS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569472 | BURNS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572977 | BURNS, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186608 | BURNS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637428 | BURNS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362340 | BURNS, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385880 | BURNS, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440521 | BURNS, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407053 | BURNS, SHAHEEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678093 | BURNS, SHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160511 | BURNS, SHAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476171 | BURNS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462906 | BURNS, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629481 | BURNS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391712 | BURNS, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375472 | BURNS, SHARTESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259331 | BURNS, SHAUNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761016 | BURNS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244885 | BURNS, SHEQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265292 | BURNS, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234501 | BURNS, SKYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474455 | BURNS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394026 | BURNS, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354165 | BURNS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303466 | BURNS, STANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144089 | BURNS, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786256 | Burns, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786257 | Burns, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659935 | BURNS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240420 | BURNS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334699 | BURNS, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627376 | BURNS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574613 | BURNS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455725 | BURNS, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719844 | BURNS, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751146 | BURNS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512276 | BURNS, TAGHI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546549 | BURNS, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256192 | BURNS, TAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628555 | BURNS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257617 | BURNS, TEFFANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245081 | BURNS, TEMPEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527493 | BURNS, TERESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282049 | BURNS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521852 | BURNS, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289457 | BURNS, TERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458547 | BURNS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405606 | BURNS, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591078 | BURNS, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662458 | BURNS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825669 | BURNS, TOM & THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183742 | BURNS, TOMMIELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754639 | BURNS, TRUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329055 | BURNS, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645920 | BURNS, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259168 | BURNS, VICTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261162 | BURNS, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670834 | BURNS, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602493 | BURNS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825670 | BURNS, WES & LUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601500 | BURNS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673522 | BURNS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833128 | BURNS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354758 | BURNS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380434 | BURNS, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642360 | BURNS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656327 | BURNS, WYANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398706 | BURNS, ZAKIYYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512708 | BURNS, ZARRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825671 | BURNS,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517569 | BURNSED, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266518 | BURNSED, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584294 | BURNSED, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565409 | BURNSIDE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316459 | BURNSIDE, AULBONIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751829 | BURNSIDE, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591024 | BURNSIDE, BYRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315317 | BURNSIDE, DANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474848 | BURNSIDE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446842 | BURNSIDE, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457717 | BURNSIDE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770843 | BURNSIDE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774160 | BURNSIDE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277203 | BURNSIDE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549320 | BURNSIDE, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574244 | BURNSIDE, LEZARRHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705625 | BURNSIDE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762860 | BURNSIDE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448079 | BURNSIDE, STELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460103 | BURNSIDE, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507581 | BURNSIDE, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721219 | BURNS-KNIGHTEN, LORETTA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751477 | BURNS-MARSHALL, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629518 | BURNS-OWENS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185934 | BURNS-QUITON, ALJALILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161405 | BURNS-REVILLA, SONCERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833129 | BURNSTAD INTERIORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833130 | BURNSTEIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763802 | BURNSTEIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773719 | BURNSTEN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629712 | BURNS-WALKER, ROTONGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489755 | BURNSWORTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450538 | BURNSWORTH, TIFFANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578262 | BURNSWORTH, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452068 | BURNSWORTH, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277028 | BURNUM, KOHNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833131 | BURNWEIT, CATHY & ASERLIND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888290 | BURNWELL GAS | SUPERIOR PLUS ENERGY SERVICES INC | PO BOX 1365 DPT 1 | | | BUFFALO | NY | 14240 | |
| 4454534 | BURNWORTH, KAMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642717 | BURO, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798919 | BUROLAND PRODUCTION INC | DBA RAIN QUETER | PO BOX 90443 | | | BROOKLYN | NY | 11209 | |
| 4179215 | BURON, BONIFACIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766154 | BURON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331846 | BURONI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771714 | BUROW, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576088 | BUROW, REBECCA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371545 | BURPEE, CLARENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746347 | BURPEE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605320 | BURPO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600153 | BURPO, JANICE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876452 | BURQUE ELECTRIC COMPANY | GERALD LUCERO | 1031 MCMULLEN NW | | | ALBURQUE | NM | 87107 | |
| 4201660 | BURQUEZ, ALEXIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564931 | BURR, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332578 | BURR, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522342 | BURR, ANNITRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712121 | BURR, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662852 | BURR, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360164 | BURR, BRANDON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647978 | BURR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638251 | BURR, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524221 | BURR, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378031 | BURR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354022 | BURR, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574245 | BURR, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223009 | BURR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383666 | BURR, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433569 | BURR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289450 | BURR, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647110 | BURR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513400 | BURR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492514 | BURR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565301 | BURR, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792827 | Burr, Shane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260386 | BURR, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257854 | BURR, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304489 | BURR, TREVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223138 | BURR, ZACHARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469259 | BURRAGE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776484 | BURRAGE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378533 | BURRAGE, CHIONEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375559 | BURRAGE, CLYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303367 | BURRAGE, DIALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273544 | BURRAGE, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777188 | BURRAGE, QUILMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597577 | BURRAGE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716278 | BURRAGE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675400 | BURRAS-BOYER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722397 | BURREL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405288 | BURRELL, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558640 | BURRELL, AVISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674674 | BURRELL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769726 | BURRELL, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686926 | BURRELL, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145211 | BURRELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705462 | BURRELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308377 | BURRELL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763313 | BURRELL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772976 | BURRELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274423 | BURRELL, CHARNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383454 | BURRELL, CHRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389691 | BURRELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416893 | BURRELL, CLENICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696105 | BURRELL, COURTENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280786 | BURRELL, DAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488178 | BURRELL, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265704 | BURRELL, DAYJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297678 | BURRELL, DEBONNAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687886 | BURRELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682654 | BURRELL, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147009 | BURRELL, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573344 | BURRELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774572 | BURRELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627966 | BURRELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666829 | BURRELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372905 | BURRELL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853584 | Burrell, Fabian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442012 | BURRELL, FLORENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661425 | BURRELL, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652741 | BURRELL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739748 | BURRELL, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150324 | BURRELL, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381409 | BURRELL, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145232 | BURRELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260986 | BURRELL, JEANNIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738269 | BURRELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354625 | BURRELL, JERMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743307 | BURRELL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322707 | BURRELL, KATAJMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740829 | BURRELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265514 | BURRELL, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436157 | BURRELL, KYANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305234 | BURRELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293683 | BURRELL, LEVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558916 | BURRELL, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665328 | BURRELL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558313 | BURRELL, LORENZO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589972 | BURRELL, MARGARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559501 | BURRELL, MARIAH REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643705 | BURRELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546451 | BURRELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465058 | BURRELL, MELLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679569 | BURRELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512650 | BURRELL, NYKIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714986 | BURRELL, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257433 | BURRELL, QIYANA-LEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382003 | BURRELL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622660 | BURRELL, RHICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367897 | BURRELL, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726739 | BURRELL, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450140 | BURRELL, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630417 | BURRELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556714 | BURRELL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541714 | BURRELL, SHAHMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282993 | BURRELL, SHANIECE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515180 | BURRELL, SHARRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728580 | BURRELL, SIRTWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538410 | BURRELL, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522523 | BURRELL, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619353 | BURRELL, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742871 | BURRELL, VARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336141 | BURRELL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409872 | BURRELL, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680237 | BURRELLS, TERRIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745918 | BURREN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352827 | BURRESS, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274125 | BURRESS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569649 | BURRESS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304609 | BURRESS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651642 | BURRESS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735429 | BURRESS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301737 | BURRESS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767553 | BURRESS, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630652 | BURRESS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608437 | BURRESS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698150 | BURRESS, SYNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708834 | BURRESS, THYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776273 | BURRESS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679469 | BURRESS, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225262 | BURRESS, WILLARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643522 | BURRIDGE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650353 | BURRIER, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736267 | BURRIER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215120 | BURRIGHT, SINCEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548291 | BURRILL, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279475 | BURRILLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543558 | BURRIS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490363 | BURRIS, ALIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696405 | BURRIS, ALPHONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398895 | BURRIS, AMETHYST R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572772 | BURRIS, ANTANAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179695 | BURRIS, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323393 | BURRIS, CARDEJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724985 | BURRIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689834 | BURRIS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389464 | BURRIS, CHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227188 | BURRIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697143 | BURRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543932 | BURRIS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557317 | BURRIS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705350 | BURRIS, CLEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509668 | BURRIS, CORDARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610714 | BURRIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825672 | Burris, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813377 | BURRIS, DEE & EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383039 | BURRIS, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635130 | BURRIS, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508011 | BURRIS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631550 | BURRIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298790 | BURRIS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657604 | BURRIS, EGBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162273 | BURRIS, ELEXUIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558148 | BURRIS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791819 | Burris, Eric & Deana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649108 | BURRIS, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571727 | BURRIS, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705101 | BURRIS, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463875 | BURRIS, GATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388208 | BURRIS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378612 | BURRIS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369600 | BURRIS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317891 | BURRIS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567019 | BURRIS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473198 | BURRIS, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407054 | BURRIS, JONTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205676 | BURRIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527091 | BURRIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318305 | BURRIS, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597301 | BURRIS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251957 | BURRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583088 | BURRIS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565598 | BURRIS, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645733 | BURRIS, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357571 | BURRIS, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632974 | BURRIS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385595 | BURRIS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376447 | BURRIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535214 | BURRIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288909 | BURRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381297 | BURRIS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205097 | BURRIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475950 | BURRIS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279665 | BURRIS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511014 | BURRIS, PATRICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709550 | BURRIS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537174 | BURRIS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755126 | BURRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594067 | BURRIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473124 | BURRIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320154 | BURRIS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227624 | BURRIS, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507358 | BURRIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608297 | BURRIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626221 | BURRIS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733212 | BURRIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560243 | BURRIS, TAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510337 | BURRIS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376301 | BURRIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509805 | BURRIS, TY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250062 | BURRIS, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509809 | BURRIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773182 | BURRIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698397 | BURRIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204643 | BURRIS, XENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672847 | BURRIS-HART, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538063 | BURRIS-KITCHEN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463630 | BURRISON, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385352 | BURRISON, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264587 | BURRISON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245596 | BURRISS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825673 | BURRISS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216797 | BURRITT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565071 | BURRITT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469077 | BURRITT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633285 | BURRNS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176492 | BURROLA, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529522 | BURROLA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539113 | BURROLA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825674 | BURROLA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409809 | BURROLA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158823 | BURROS, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314021 | BURROUGH, CALEB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634867 | BURROUGHES, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337103 | BURROUGHS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416226 | BURROUGHS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511354 | BURROUGHS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381916 | BURROUGHS, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238551 | BURROUGHS, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640082 | BURROUGHS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680644 | BURROUGHS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426043 | BURROUGHS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570289 | BURROUGHS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789742 | Burroughs, Christopher & Beverl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185735 | BURROUGHS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174374 | BURROUGHS, DOREAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531858 | BURROUGHS, ELEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833132 | Burroughs, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251823 | BURROUGHS, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683833 | BURROUGHS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634988 | BURROUGHS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145436 | BURROUGHS, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685245 | BURROUGHS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208437 | BURROUGHS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534461 | BURROUGHS, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513531 | BURROUGHS, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571100 | BURROUGHS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709256 | BURROUGHS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339104 | BURROUGHS, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427729 | BURROUGHS, LARENZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716730 | BURROUGHS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401435 | BURROUGHS, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768262 | BURROUGHS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712334 | BURROUGHS, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344065 | BURROUGHS, STEVEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511577 | BURROUGHS, TAKEYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712847 | BURROUGHS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765789 | BURROUGHS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454702 | BURROUGHS, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759089 | BURROUGHS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421177 | BURROUGHS, YANIRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358243 | BURROUGHS-TOWNSLEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315192 | BURROW, BRIEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745707 | BURROW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532598 | BURROW, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627465 | BURROW, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311816 | BURROW, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463834 | BURROW, TALISYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515719 | BURROW, TOMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658367 | BURROW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669151 | BURROW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644512 | BURROWES, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426060 | BURROWES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755705 | BURROWES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343568 | BURROWES, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423688 | BURROWES, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582501 | BURROWES, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748571 | BURROWES, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568854 | BURROWES, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768997 | BURROWES, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535918 | BURROWES, TALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591409 | BURROWES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813378 | BURROWES,BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426467 | BURROWS, ALICE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359650 | BURROWS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592433 | BURROWS, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577751 | BURROWS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306247 | BURROWS, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726370 | BURROWS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236572 | BURROWS, BRENDA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712077 | BURROWS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646282 | BURROWS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223242 | BURROWS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694008 | BURROWS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453828 | BURROWS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405018 | BURROWS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777418 | BURROWS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317722 | BURROWS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495147 | BURROWS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437721 | BURROWS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312742 | BURROWS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478019 | BURROWS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338307 | BURROWS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453492 | BURROWS, JONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347710 | BURROWS, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169504 | BURROWS, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726214 | BURROWS, KINDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604378 | BURROWS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466469 | BURROWS, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311779 | BURROWS, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476493 | BURROWS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139063 | Burrows, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247156 | BURROWS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825675 | BURROWS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677347 | BURROWS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654763 | BURROWS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306038 | BURROWS, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577975 | BURROWS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221286 | BURROWS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725665 | BURROWS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321762 | BURROWS, TEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293147 | BURROWS, TERRENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386320 | BURROWS, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374368 | BURROWS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759502 | BURROWS-PANASIEWICZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161384 | BURRUEL, ENOC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199570 | BURRUS, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691405 | BURRUS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679507 | BURRUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465769 | BURRUS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648185 | BURRUS, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724320 | BURRUS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418206 | BURRUS, YASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231203 | BURRUSS, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464979 | BURRUSS, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404898 | BURRUSS, KIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311679 | BURRUSS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433709 | BURRWELL, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684955 | BURRY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457062 | BURRY, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794941 | BURSCA 79 SOUTH INDUSTRIAL PARK | PARTNER LP | 750 HOLIDAY DRIVE STE 570 | | | PITTSBURGH | PA | 15220 | |
| 4800127 | BURSCA 79 SOUTH INDUSTRIAL PARK | PARTNERS LP | 965 GREENTREE ROAD SUITE 400 | | | PITTSBURGH | PA | 15220 | |
| 4461743 | BURSE II, CAESAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462826 | BURSE, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542138 | BURSE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556913 | BURSE, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389307 | BURSE, DERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375857 | BURSE, DONAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586997 | BURSE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675550 | BURSE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560226 | BURSE, HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164595 | BURSE, KAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713557 | BURSE, LASONYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597210 | BURSE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544381 | BURSE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610529 | BURSE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232554 | BURSE, ZANTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726772 | BURSELL, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613027 | BURSEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376714 | BURSHIA, KAGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401050 | BURSHTEIN, LERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240033 | BURSIC, JULIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772540 | BURSICK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162933 | BURSIK, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252173 | BURSLEY, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164938 | BURSON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631000 | BURSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669644 | BURSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533036 | BURSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417120 | BURSON, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430908 | BURSON, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554070 | BURSON, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221627 | BURSON, MARTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300965 | BURSON, RENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630072 | BURSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813379 | BURSTEIN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418351 | BURSTEIN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196376 | BURSTEIN, JACK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717630 | BURSTEIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369735 | BURSTON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680766 | BURT JR., CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845531 | BURT WHITMIRE CONSTRUCTION | 14324 COUNTY ROAD 55 | | | | Foley | AL | 36535 | |
| 4300968 | BURT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280751 | BURT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309145 | BURT, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152389 | BURT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437249 | BURT, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461403 | BURT, ARMONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318519 | BURT, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310554 | BURT, AUDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425902 | BURT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539403 | BURT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637082 | BURT, BILLIE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663045 | BURT, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377418 | BURT, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564537 | BURT, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732964 | BURT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362950 | BURT, CYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224801 | BURT, DACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417440 | BURT, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354845 | BURT, DARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217183 | BURT, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610622 | BURT, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332222 | BURT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645746 | BURT, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442258 | BURT, GRAHAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313656 | BURT, HEATH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451645 | BURT, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460970 | BURT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449593 | BURT, JANELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305651 | BURT, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440420 | BURT, JEROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593974 | BURT, JOHN LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355751 | BURT, JORDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234569 | BURT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278749 | BURT, KAEBRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180462 | BURT, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192612 | BURT, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669386 | BURT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334019 | BURT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710543 | BURT, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148327 | BURT, LYNN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277322 | BURT, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395518 | BURT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407376 | BURT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433835 | BURT, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185421 | BURT, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149794 | BURT, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378725 | BURT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551146 | BURT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777348 | BURT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335493 | BURT, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146041 | BURT, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668306 | BURT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240295 | BURT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570056 | BURT, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755401 | BURT, SALOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433668 | BURT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719491 | BURT, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302292 | BURT, SARAHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758518 | BURT, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264730 | BURT, TABREACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358119 | BURT, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346160 | BURT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602371 | BURT, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455761 | BURT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692108 | BURT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245354 | BURT, TINIKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742526 | BURTCH, RADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699327 | BURTCHALL, CRISTINA & GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536475 | BURTCHER, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446770 | BURTCHIN, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721785 | BURTE, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238578 | BURTH, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651787 | BURTH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365900 | BURTH, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715287 | BURTIN, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354350 | BURTIS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275628 | BURTLOW, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719631 | BURTNER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295030 | BURTNESS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151287 | BURTNESS, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620548 | BURTNESS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449919 | BURTNETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454935 | BURTNETT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457131 | BURTNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449027 | BURTNETT, TIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876025 | BURTON & BURTON | FLOWERS INC | 325 CLEVELAND RD | | | BOGART | GA | 30622 | |
| 4833133 | Burton & Suzanne Borgelt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345445 | Burton , Emma  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863807 | BURTON BROTHERS GENERAL CONTRACTORS | 23516 TELEGRAPH RD POST BOX371 | | | | SOUTHFIELD | MI | 48037 | |
| 4810985 | BURTON CAGEN | 6321 S. SHANNON DR. | | | | TEMPE | AZ | 85283 | |
| 4825676 | BURTON CAGEN PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790029 | BURTON ENERGY GROUP | MARK BREUKER | 3650 MANSELL ROAD | SUITE 350 | | ALPHARETTA | GA | 30022 | |
| 4135684 | BURTON ENERGY GROUP, LLC | 11675 GREAT OAKS WAY | SUITE 350 | | | ALPHARETTA | GA | 30022 | |
| 4860370 | BURTON EXC INC | 1396 E EASTERDAY AVE | | | | SAULT STE MARIE | MI | 49783 | |
| 4477957 | BURTON III, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703880 | BURTON SMITH, ENIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520093 | BURTON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152476 | BURTON, AKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309783 | BURTON, AKILI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428094 | BURTON, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233666 | BURTON, ALEATHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301262 | BURTON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600373 | BURTON, ALTHEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295211 | BURTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773706 | BURTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729339 | BURTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227492 | BURTON, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517693 | BURTON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764134 | BURTON, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645953 | BURTON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587272 | BURTON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749741 | BURTON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492306 | BURTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472638 | BURTON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252921 | BURTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443032 | BURTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252471 | BURTON, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486688 | BURTON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450137 | BURTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728993 | BURTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1227 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550266 | BURTON, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636117 | BURTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733455 | BURTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458338 | BURTON, BIONCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752724 | BURTON, BIORNETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505232 | BURTON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286332 | BURTON, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495251 | BURTON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580753 | BURTON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355014 | BURTON, BRENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351160 | BURTON, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323857 | BURTON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244791 | BURTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372937 | BURTON, BROOKLYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697190 | BURTON, BRUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528444 | BURTON, BURT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459686 | BURTON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386175 | BURTON, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383680 | BURTON, CALEB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244430 | BURTON, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454431 | BURTON, CARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813380 | BURTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495900 | BURTON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372632 | BURTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463216 | BURTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753674 | BURTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633475 | BURTON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318521 | BURTON, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181750 | BURTON, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606429 | BURTON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381605 | BURTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439112 | BURTON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519574 | BURTON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451732 | BURTON, CHARLOTTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590594 | BURTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456199 | BURTON, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372895 | BURTON, CHEYANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448220 | BURTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369172 | BURTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556373 | BURTON, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317253 | BURTON, CIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686195 | BURTON, CLAUDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563902 | BURTON, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382363 | BURTON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510854 | BURTON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407629 | BURTON, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171235 | BURTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280081 | BURTON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312211 | BURTON, DANITRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640251 | BURTON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691342 | BURTON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324626 | BURTON, DARNEEKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266100 | BURTON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440430 | BURTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748221 | BURTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765768 | BURTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414929 | BURTON, DAYMEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621289 | BURTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251077 | BURTON, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531544 | BURTON, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510807 | BURTON, DERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767314 | BURTON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214023 | BURTON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312414 | BURTON, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713348 | BURTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640907 | BURTON, DODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598685 | BURTON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210481 | BURTON, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369602 | BURTON, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610441 | BURTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785981 | Burton, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785982 | Burton, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550888 | BURTON, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754965 | BURTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699045 | BURTON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304213 | BURTON, EASTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516496 | BURTON, EBONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694844 | BURTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194973 | BURTON, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201719 | BURTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172045 | BURTON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618545 | BURTON, ERNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319430 | BURTON, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512360 | BURTON, EVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619842 | BURTON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588484 | BURTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603880 | BURTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713286 | BURTON, GERALD  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323026 | BURTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259204 | BURTON, GERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552386 | BURTON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636007 | BURTON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484523 | BURTON, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673516 | BURTON, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770396 | BURTON, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366616 | BURTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462785 | BURTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729857 | BURTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490340 | BURTON, JAHIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180102 | BURTON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309495 | BURTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464018 | BURTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392582 | BURTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513455 | BURTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262315 | BURTON, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489192 | BURTON, JAMIER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581882 | BURTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517567 | BURTON, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534703 | BURTON, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186127 | BURTON, JAYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237712 | BURTON, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566360 | BURTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547702 | BURTON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360598 | BURTON, JEFFREY S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355885 | BURTON, JENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629201 | BURTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593430 | BURTON, JERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458482 | BURTON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386861 | BURTON, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161139 | BURTON, JERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599426 | BURTON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319090 | BURTON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756154 | BURTON, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600559 | BURTON, JIMMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588046 | BURTON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587786 | BURTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246391 | BURTON, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459927 | BURTON, JOVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646567 | BURTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668842 | BURTON, JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777414 | BURTON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196062 | BURTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371531 | BURTON, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145410 | BURTON, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350784 | BURTON, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516141 | BURTON, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321516 | BURTON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406566 | BURTON, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455250 | BURTON, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696237 | BURTON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769051 | BURTON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317391 | BURTON, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232585 | BURTON, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351013 | BURTON, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545064 | BURTON, KENTEIGRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760856 | BURTON, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150435 | BURTON, KEVYONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366785 | BURTON, KHADIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462462 | BURTON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278434 | BURTON, KILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390189 | BURTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730210 | BURTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1229 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455788 | BURTON, KRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359363 | BURTON, KRISTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522577 | BURTON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283241 | BURTON, KYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566239 | BURTON, LADASKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483914 | BURTON, LAKENYA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718646 | BURTON, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488879 | BURTON, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361292 | BURTON, LATRAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583173 | BURTON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320542 | BURTON, LEGEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615478 | BURTON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436677 | BURTON, LEVAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316888 | BURTON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403670 | BURTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611752 | BURTON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666475 | BURTON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712317 | BURTON, LUVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315841 | BURTON, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427389 | BURTON, MARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194055 | BURTON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412009 | BURTON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266360 | BURTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531759 | BURTON, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188607 | BURTON, MAXWELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450674 | BURTON, MELONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201436 | BURTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367404 | BURTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689959 | BURTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508300 | BURTON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378381 | BURTON, MYLECIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745306 | BURTON, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456065 | BURTON, NATAELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601279 | BURTON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612772 | BURTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307991 | BURTON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533251 | BURTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565914 | BURTON, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551158 | BURTON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302397 | BURTON, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634618 | BURTON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589677 | BURTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527138 | BURTON, PARIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684800 | BURTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471646 | BURTON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645184 | BURTON, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685566 | BURTON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527561 | BURTON, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758217 | BURTON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474609 | BURTON, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739516 | BURTON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475349 | BURTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739475 | BURTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729855 | BURTON, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622206 | BURTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695950 | BURTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647528 | BURTON, ROSEMARIE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737554 | BURTON, RUBIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145681 | BURTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389657 | BURTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705025 | BURTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360633 | BURTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318182 | BURTON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150623 | BURTON, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283382 | BURTON, SHAKYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418940 | BURTON, SHANDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533138 | BURTON, SHANDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627299 | BURTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228390 | BURTON, SHAWNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652531 | BURTON, SHEKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525339 | BURTON, SHENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322082 | BURTON, SHERRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256799 | BURTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360076 | BURTON, SHRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310640 | BURTON, SKYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472053 | BURTON, SONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355445 | BURTON, STACEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349076 | BURTON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462790 | BURTON, TALEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482915 | BURTON, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427780 | BURTON, TAREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542762 | BURTON, TAWNYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775239 | BURTON, TENNISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758735 | BURTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516493 | BURTON, TERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241567 | BURTON, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622583 | BURTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600796 | BURTON, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734007 | BURTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284259 | BURTON, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345894 | BURTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651430 | BURTON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320497 | BURTON, TONJANEKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776333 | BURTON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595333 | BURTON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320541 | BURTON, TRINITY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259757 | BURTON, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346742 | BURTON, VANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610035 | BURTON, VEAMAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629754 | BURTON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381562 | BURTON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724053 | BURTON, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516159 | BURTON, VIRTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199969 | BURTON, WARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179691 | BURTON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205930 | BURTON, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146020 | BURTON, YOLANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363105 | BURTON, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355762 | BURTON-HILL, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445727 | BURTON-JERNIGAN, RAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187593 | BURTON-MCKINZIE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739866 | BURTRUM, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659012 | BURTRUM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880953 | BURTS BEES INC | P O BOX 203266 | | | | DALLAS | TX | 75320 | |
| 4258889 | BURTS JR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265014 | BURTS, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208675 | BURTS, CORJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367484 | BURTS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542846 | BURTS, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664973 | BURTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356140 | BURTT, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330017 | BURUCA, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535399 | BURUCA, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168407 | BURUM, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319281 | BURUS, HOPE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473376 | BURUSCHKIN, DANZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367807 | BURUSSIE, METI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638098 | BURWELL, ALFRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447408 | BURWELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711783 | BURWELL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710066 | BURWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300037 | BURWELL, CASSIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477205 | BURWELL, CHANELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443385 | BURWELL, DENISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300228 | BURWELL, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667858 | BURWELL, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657336 | BURWELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825677 | BURWELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646983 | BURWELL, LYNNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691757 | BURWELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626892 | BURWELL, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513492 | BURWELL, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395120 | BURWELL, TEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690570 | BURWELL, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237870 | BURWELL, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361802 | BURWICK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608527 | BURWITZ, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790030 | BURWOOD GROUP | MARK THEOHAROUS, CEO | 125 S WACKER DR | STE 2950 | | CHICAGO | IL | 60606 | |
| 4128946 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | |
| 4778403 | BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 | |
| 4295728 | BURY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756273 | BURY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429601 | BURY, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527105 | BURY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514055 | BURY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671255 | BURZO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447785 | BURZYNSKI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526363 | BUSA, MUSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178628 | BUSACCA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381002 | BUSACCO, ANASTASIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677477 | BUSACK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446000 | BUSACK, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597189 | BUSALACCHI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427040 | BUSALACHI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813381 | BUSAM, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504947 | BUSANET ARROYO, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153314 | BUSANI, LOURDES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283014 | BUSANNAGARI, GANGADHAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771358 | BUSATH, SHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275458 | BUSATLIC, MUAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762930 | BUSBEE, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385245 | BUSBEE, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260881 | BUSBEE, TAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397702 | BUSBEE, YVETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810222 | BUSBY CABINETS | 13313 SOUTHERN PRECAST DRIVE | | | | ALACHUA | FL | 32615 | |
| 4494966 | BUSBY, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640812 | BUSBY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472077 | BUSBY, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526391 | BUSBY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372583 | BUSBY, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149719 | BUSBY, DERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228086 | BUSBY, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464949 | BUSBY, DINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375894 | BUSBY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742895 | BUSBY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321679 | BUSBY, JAYCEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623274 | BUSBY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790531 | Busby, Josh & Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606970 | BUSBY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547390 | BUSBY, KELAND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316354 | BUSBY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565498 | BUSBY, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689389 | BUSBY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180956 | BUSBY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723431 | BUSBY, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390666 | BUSBY, MERCADEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571622 | BUSBY, MYSTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215563 | BUSBY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538271 | BUSBY, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791941 | Busby, Richard & Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813382 | BUSBY, SEAMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300577 | BUSBY, TARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602785 | BUSBY, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231411 | BUSCA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790499 | Buscaglia, David & Leilani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621701 | BUSCELL, PRUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431466 | BUSCEMI, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289476 | BUSCEMI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603453 | BUSCEMI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853585 | Buscemi, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825678 | BUSCEMI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495578 | BUSCEMI, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711495 | BUSCEMI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866095 | BUSCH TRANSOU L C | 3420 W THARPE ST | | | | TALLAHASSEE | FL | 32303 | |
| 4456497 | BUSCH, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691701 | BUSCH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398322 | BUSCH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275709 | BUSCH, CHRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489633 | BUSCH, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177796 | BUSCH, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297079 | BUSCH, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454474 | BUSCH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443843 | BUSCH, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421639 | BUSCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584713 | BUSCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695985 | BUSCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514956 | BUSCH, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448744 | BUSCH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449863 | BUSCH, JOSEPHINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484423 | BUSCH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575039 | BUSCH, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246021 | BUSCH, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359359 | BUSCH, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217057 | BUSCH, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275350 | BUSCH, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482203 | BUSCH, MALLORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276114 | BUSCH, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650285 | BUSCH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154505 | BUSCH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454436 | BUSCH, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303665 | BUSCH, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813383 | BUSCH, RICH & CHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607968 | BUSCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702531 | BUSCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712479 | BUSCH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237715 | BUSCH, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398160 | BUSCH, YAIR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512277 | BUSCHBACHER, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569559 | BUSCHBACHER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654025 | BUSCHE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352812 | BUSCHELL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453842 | BUSCHELMAN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445249 | BUSCHELMAN, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647572 | BUSCHER JR., LEO F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276823 | BUSCHER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580432 | BUSCHER, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276043 | BUSCHERFELD, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766897 | BUSCHMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862806 | BUSCHUR AND SONS | 2045 HARRISON AVE | | | | LORAIN | OH | 44055 | |
| 4448573 | BUSCHUR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456486 | BUSCHUR, SAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227863 | BUSCIGLIO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764603 | BUSCIGLIO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478196 | BUSE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515403 | BUSE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153789 | BUSE, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710395 | BUSE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653498 | BUSE, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448523 | BUSEFINK, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873455 | BUSENBARK LAWN EQUIPMENT | BUSENBARK PROPERTIES INC | 1630 S GREEN STREET | | | BROWNSBURG | IN | 46112 | |
| 5791762 | BUSENBARK LAWN EQUIPMENT | KYLE BUSENBARK | 1630 SOUTH GREEN ST | STE. B | | BROWNSBURG | IN | 46112 | |
| 4813384 | BUSENBARK, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714818 | BUSENBARK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833134 | BUSENBARRICK,PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464361 | BUSENBURG, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474096 | BUSER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459792 | BUSER, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612296 | BUSER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603970 | BUSETTI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644382 | BUSFIELD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251786 | BUSGITH, GAIATRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881852 | BUSH BROTHERS & COMPANY | P O BOX 402537 | | | | ATLANTA | GA | 30384 | |
| 4825679 | BUSH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825680 | BUSH CONSTRUCTION-PLUMBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569022 | BUSH III, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880444 | BUSH INDUSTRIES | P O BOX 129 | | | | JAMESTOWN | NY | 14702 | |
| 4804825 | BUSH INDUSTRIES INC | P O BOX 129 | | | | JAMESTOWN | NY | 14702-0129 | |
| 4482307 | BUSH JR, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486893 | BUSH JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263866 | BUSH JR., CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847659 | BUSH ROOFING INC | 6422 RAYMOND DR | | | | SOUTH WEBER | UT | 84405 | |
| 4870839 | BUSH SPECIALTY VEHICLES INC | 80 PARK DRIVE | | | | WILMINGTON | OH | 45177 | |
| 4881232 | BUSH TRUCK LEASING | P O BOX 254 | | | | GREENSBURG | IN | 47240 | |
| 4525796 | BUSH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447842 | BUSH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222935 | BUSH, AKILAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415061 | BUSH, ALBANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733847 | BUSH, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150269 | BUSH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402719 | BUSH, ALICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442658 | BUSH, ALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268087 | BUSH, ALIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713899 | BUSH, ALPHEUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736550 | BUSH, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375479 | BUSH, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538780 | BUSH, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695680 | BUSH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344951 | BUSH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435562 | BUSH, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755222 | BUSH, ANNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397037 | BUSH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528746 | BUSH, ANTRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777568 | BUSH, ARTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304944 | BUSH, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476976 | BUSH, ASHLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712761 | BUSH, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420475 | BUSH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296438 | BUSH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764039 | BUSH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158286 | BUSH, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557496 | BUSH, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679677 | BUSH, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749232 | BUSH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244681 | BUSH, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263410 | BUSH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384280 | BUSH, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149096 | BUSH, BRESHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324831 | BUSH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154027 | BUSH, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257882 | BUSH, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455624 | BUSH, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320958 | BUSH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541904 | BUSH, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514427 | BUSH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487902 | BUSH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254751 | BUSH, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662369 | BUSH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734898 | BUSH, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356028 | BUSH, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620389 | BUSH, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618878 | BUSH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645857 | BUSH, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716372 | BUSH, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317270 | BUSH, CYNTHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477244 | BUSH, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575461 | BUSH, DATEANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612245 | BUSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777440 | BUSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695372 | BUSH, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256881 | BUSH, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594578 | BUSH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454398 | BUSH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743731 | BUSH, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220894 | BUSH, DELANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533770 | BUSH, DENVER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285999 | BUSH, DESTINY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468420 | BUSH, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635118 | BUSH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321979 | BUSH, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679169 | BUSH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597268 | BUSH, DONNA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323487 | BUSH, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632448 | BUSH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687901 | BUSH, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316637 | BUSH, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627132 | BUSH, EARNESTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325225 | BUSH, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777332 | BUSH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630215 | BUSH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448406 | BUSH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202297 | BUSH, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702238 | BUSH, FRANCIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145426 | BUSH, GAILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556283 | BUSH, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719450 | BUSH, GLENOLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571999 | BUSH, HALEIGH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709260 | BUSH, JACKQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173551 | BUSH, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585960 | BUSH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596890 | BUSH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435401 | BUSH, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652245 | BUSH, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350513 | BUSH, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811309 | BUSH, JASON | 2505 ANTHEM VILLAGE DR # E-204 | | | | HENDERSON | NV | 89052 | |
| 4592194 | BUSH, JEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190636 | BUSH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711851 | BUSH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755383 | BUSH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732471 | BUSH, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458589 | BUSH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699325 | BUSH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553703 | BUSH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745894 | BUSH, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488706 | BUSH, KALYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350474 | BUSH, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573382 | BUSH, KASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723892 | BUSH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709116 | BUSH, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777306 | BUSH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449236 | BUSH, KILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455574 | BUSH, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713193 | BUSH, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428463 | BUSH, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737333 | BUSH, LAVONDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447641 | BUSH, LAZARIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617244 | BUSH, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630189 | BUSH, LENWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624649 | BUSH, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299053 | BUSH, LOLETHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646629 | BUSH, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409158 | BUSH, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628444 | BUSH, MARCELLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204156 | BUSH, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238017 | BUSH, MARKESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765351 | BUSH, MARSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813385 | BUSH, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596297 | BUSH, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734964 | BUSH, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579624 | BUSH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711376 | BUSH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422022 | BUSH, MEAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227469 | BUSH, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736639 | BUSH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560664 | BUSH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676953 | BUSH, MICHELE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551377 | BUSH, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258204 | BUSH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484431 | BUSH, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749200 | BUSH, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234620 | BUSH, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416526 | BUSH, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326688 | BUSH, NICKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144051 | BUSH, NOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774722 | BUSH, O L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374680 | BUSH, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240593 | BUSH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451742 | BUSH, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424053 | BUSH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709418 | BUSH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726452 | BUSH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645187 | BUSH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735626 | BUSH, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146984 | BUSH, QUINNESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785551 | Bush, Rachel & Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372915 | BUSH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471699 | BUSH, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728571 | BUSH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173748 | BUSH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649858 | BUSH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716400 | BUSH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658514 | BUSH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728939 | BUSH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623915 | BUSH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153668 | BUSH, SADE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187398 | BUSH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306084 | BUSH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1235 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294378 | BUSH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415925 | BUSH, SAUNDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426812 | BUSH, SAVANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489685 | BUSH, SEPTEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725444 | BUSH, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256344 | BUSH, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271898 | BUSH, SHELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165858 | BUSH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144619 | BUSH, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555963 | BUSH, SYMPHONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437946 | BUSH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751155 | BUSH, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732082 | BUSH, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735928 | BUSH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527355 | BUSH, TERRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338256 | BUSH, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385336 | BUSH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382448 | BUSH, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706117 | BUSH, TRAMMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443667 | BUSH, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380268 | BUSH, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229941 | BUSH, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563234 | BUSH, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357381 | BUSH, TYQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631973 | BUSH, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540594 | BUSH, VONDAIZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400275 | BUSH, VONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641417 | BUSH, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753613 | BUSH, WALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355039 | BUSH, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723833 | BUSH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474476 | BUSH, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692424 | BUSH, WILLIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321891 | BUSH, YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813386 | BUSH,GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573902 | BUSHA, ALMA RESURRECCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575962 | BUSHBECK, ALEC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447279 | BUSHBY, NICHOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300792 | BUSHBY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563063 | BUSHEE-MASON, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886560 | BUSHELERS SAW & MOWER | SAYLES INC | 4395 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| 4833135 | BUSHELL STOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636469 | BUSHELL, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610672 | BUSHELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825681 | BUSHELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443073 | BUSHELON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484488 | BUSHEM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594181 | BUSHEN, ETAGEGNEHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813387 | BUSHER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234742 | BUSHEY, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243724 | BUSHEY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425188 | BUSHEY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418429 | BUSHEY, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429038 | BUSHEY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347488 | BUSHEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377590 | BUSHEY, MALACHI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333984 | BUSHEY, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330000 | BUSHEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365198 | BUSHEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563134 | BUSHEY, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688541 | BUSHEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211230 | BUSHEY, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171830 | BUSHEY, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677531 | BUSHIKA, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644638 | BUSHINSKI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780753 | Bushland ISD Tax Assessor Collector | PO Box 9514 | | | | Amarillo | TX | 79105-9514 | |
| 4868013 | BUSHMAN ELECTRIC CO INC | 4925 COYE DRIVE | | | | STEVENS POINT | WI | 54481 | |
| 4540356 | BUSHMAN, JANELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287348 | BUSHMAN, KARALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595649 | BUSHMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833136 | BUSHMAN, ROB & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746022 | BUSHMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660312 | BUSHMAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873456 | BUSHNELL CORPORATION | BUSHNELL HOLDINGS INC | DEPT 1551 135 S LASALLE ST | | | CHICAGO | IL | 60674 | |
| 4390759 | BUSHNELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423643 | BUSHNELL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567551 | BUSHNELL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241603 | BUSHNELL, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655621 | BUSHNELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324263 | BUSHNELL, PHAEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609575 | BUSHNELL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174286 | BUSHNER, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433464 | BUSHOFSKY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691580 | BUSHONG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404189 | BUSHONG, MARY FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469322 | BUSHONG, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713719 | BUSHORE, SARAH MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449584 | BUSHROE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593768 | BUSH-THOMAS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731389 | BUSHUE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205029 | BUSHWAY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348630 | BUSHWAY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513501 | BUSHYHEAD, NICODEMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345391 | BUSIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265976 | BUSIC, DANIJELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180077 | BUSIC, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813388 | BUSICK PAINTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477160 | BUSICK, HERBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247203 | BUSICK, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659105 | BUSICK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369399 | BUSIEK, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649647 | BUSIELLO, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222778 | BUSIERE, KONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324829 | BUSINELLE, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801484 | BUSINESS | DBA LITTLE MUNCHKINS | 1336 CAULKS HILL BLVD SUITE 220 | | | ST LOUIS | MO | 63304 | |
| 4800573 | BUSINESS ACCOUNT | DBA BRISTOL GIFT CO. INC | 8 NORTH STREET | | | WASHINGTONVILLE | NY | 10992 | |
| 4795664 | BUSINESS ACCOUNT 5078 | DBA BOSTON IMPORT & DISTRIBUTION | 475 BROADWAY | | | REVERE | MA | 02151 | |
| 4859536 | BUSINESS ADVISORY COUNCIL | 122 C STREET NW SUITE 330 | | | | WASHINGTON | DC | 20001 | |
| 4795730 | BUSINESS CHECKING | DBA DRINK A PALOOZA ULTIMATE DRINK | 4321 CASS STREET #1 | | | SAN DIEGO | CA | 92109 | |
| 4801585 | BUSINESS CHECKING | DBA JOZMOBILE | 26111 YNEZ BUSINESS CENTER | | | TEMECULA | CA | 92591 | |
| 4800555 | BUSINESS CONVENIENCE CHECKING | DBA CARCOVERKINGDOM | 7 WAYNE DRIVE | | | MARLTON | NJ | 08053 | |
| 4800454 | BUSINESS ECONOMY CHK | DBA Z&W OFF ROAD INC | 441 WIND STONE TRAIL | | | ALPHARETTA | GA | 30004 | |
| 4861398 | BUSINESS HEALTH PLUS INC | 1615 BLACKISTON VIEW DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| 4861785 | BUSINESS IMPROVISATIONS LLC | 174 VANDERBILT AVE #107 | | | | BROOKLYN | NY | 11205 | |
| 4871739 | BUSINESS INTERIOR GROUP INC | 93 ROSEHILL CRESCENT CT | | | | DEBARY | FL | 32713 | |
| 4132178 | Business Interior Group, Inc. | William R Asbury | 217 Birdiewood Ct | | | Debary | FL | 32713 | |
| 4858115 | BUSINESS IT SOURCE | 1000 BUTTERFIELD RD SUITE 1029 | | | | VERNON HILLS | IL | 60061 | |
| 4811051 | BUSINESS JOURNAL | SUBSCRIPTION SERVICES | PO BOX 36919 | | | CHARLOTTE | NC | 28236-9904 | |
| 4798636 | BUSINESS MACHINES UNLIMITED | DBA REPLACEMENT EXPRESS | 1440 S STATE COLLEGE S-M | | | ANAHEIM | CA | 92806 | |
| 4796519 | BUSINESS NAVIGATOR INC | DBA BRANDS WORLD | PO BOX#1911380 1300 WASHINGTON AVE | | | MIAMI | FL | 33140 | |
| 4795642 | BUSINESS NEEDS INC | 3828 S MORGANFIELD AVE | | | | WEST COVINA | CA | 91792 | |
| 4867298 | BUSINESS PROPERTIES PARNERSHIP 15 | 425 CALIFORNIA ST 10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4853475 | Business Resource Services, Inc. | 200 First Ave. West, Ste 301 | | | | Seattle | WA | 98119 | |
| 4883854 | BUSINESS SOLUTIONS INC | PAMELA SUE SMARKER | 270 E HWY 264 UNIT A | | | BUELLTON | CA | 93427 | |
| 4883855 | BUSINESS SOLUTIONS INC | PAMELA SUE SMARKER | 1009 NORTH H STREET STE P | | | LOMPOC | CA | 93436 | |
| 4873460 | BUSINESS SOUND MACHINE | BUSINESS SOUND & MUSIC | RR 16 BOX 3215 | | | SAN JUAN | PR | 00926 | |
| 4858217 | BUSINESS WIRE INC | 101 CALIFORNIA ST 20TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4252480 | BUSINGYE-DEMPSTER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344999 | BUSITZKY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476758 | BUSK, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548360 | BUSK, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191812 | BUSKA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439060 | BUSKE, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574895 | BUSKE, KAELEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766845 | BUSKE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335322 | BUSKEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420801 | BUSKEY, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329725 | BUSKEY, CONCHETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330382 | BUSKEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441596 | BUSKEY, REONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479097 | BUSKIRK, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292687 | BUSKIRK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473667 | BUSKIRK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580719 | BUSKIRK, BREANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359890 | BUSKIRK, KIRK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478303 | BUSKIRK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353988 | BUSKIRK, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578939 | BUSKIRK, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439667 | BUSKO, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736695 | BUSLER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253873 | BUSLER, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663630 | BUSLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804520 | BUSLINK MEDIA | DBA GLOBAL SILICON ELECTRONICS INC | 440 CLOVERLEAF DR | | | BALDWIN PARK | CA | 91706 | |
| 4787963 | Buspieh, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787964 | Buspieh, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357815 | BUSQUE, INGRID Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348247 | BUSQUE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329610 | BUSQUETS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252648 | BUSQUETS, RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274402 | BUSS, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223390 | BUSS, AMBERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193083 | BUSS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669464 | BUSS, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659037 | BUSS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281246 | BUSS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182155 | BUSS, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582158 | BUSS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576202 | BUSS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212307 | BUSS, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613976 | BUSS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577039 | BUSS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274253 | BUSS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354797 | BUSSA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791203 | Bussanich, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746653 | BUSSARD, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388821 | BUSSARD, GRETCHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599567 | BUSSDIEKER, ADAM E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395589 | BUSSE, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600214 | BUSSE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718253 | BUSSE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488200 | BUSSE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715112 | BUSSE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575451 | BUSSE, TERRANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600157 | BUSSELAAR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192568 | BUSSELL, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204042 | BUSSELL, GERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540483 | BUSSELL, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415053 | BUSSELL, MELODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395362 | BUSSELL, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508632 | BUSSELL, OPAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833137 | BUSSELLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777597 | BUSSER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358871 | BUSSEY III, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560595 | BUSSEY, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338370 | BUSSEY, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425692 | BUSSEY, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710199 | BUSSEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584364 | BUSSEY, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263626 | BUSSEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694519 | BUSSEY, GEORGE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260959 | BUSSEY, IESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262707 | BUSSEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615313 | BUSSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510043 | BUSSEY, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633467 | BUSSEY, JOAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667161 | BUSSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792267 | Bussey, Kellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699326 | BUSSEY, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434314 | BUSSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574500 | BUSSEY, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648450 | BUSSEY, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749125 | BUSSEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401151 | BUSSEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551160 | BUSSIERE, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759839 | BUSSIERE, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348033 | BUSSIERE, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725791 | BUSSIERE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787885 | Bussieres, Allyson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813389 | BUSSIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219415 | BUSSMANN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813390 | BUSSO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825682 | BUSSON,COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283463 | BUSTALENA, DARRYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218146 | BUSTAM, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268224 | BUSTAMANTE ALVAREZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159990 | BUSTAMANTE LOPEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167979 | BUSTAMANTE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772551 | BUSTAMANTE, ALBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403188 | BUSTAMANTE, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740690 | BUSTAMANTE, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172103 | BUSTAMANTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214936 | BUSTAMANTE, ANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389869 | BUSTAMANTE, ARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272238 | BUSTAMANTE, BERIJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295627 | BUSTAMANTE, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668770 | BUSTAMANTE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149829 | BUSTAMANTE, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283887 | BUSTAMANTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532756 | BUSTAMANTE, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833138 | BUSTAMANTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200613 | BUSTAMANTE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588621 | BUSTAMANTE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535402 | BUSTAMANTE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444477 | BUSTAMANTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285293 | BUSTAMANTE, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761402 | BUSTAMANTE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567169 | BUSTAMANTE, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191586 | BUSTAMANTE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713423 | BUSTAMANTE, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247373 | BUSTAMANTE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290719 | BUSTAMANTE, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705153 | BUSTAMANTE, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210305 | BUSTAMANTE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660560 | BUSTAMANTE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662480 | BUSTAMANTE, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183440 | BUSTAMANTE, JANRI-ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281939 | BUSTAMANTE, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833139 | BUSTAMANTE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696958 | BUSTAMANTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266514 | BUSTAMANTE, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344809 | BUSTAMANTE, JUAN SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391278 | BUSTAMANTE, LAISA NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199291 | BUSTAMANTE, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639879 | BUSTAMANTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791370 | Bustamante, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155209 | BUSTAMANTE, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545178 | BUSTAMANTE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017067 | BUSTAMANTE, NHEARIERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649744 | BUSTAMANTE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297805 | BUSTAMANTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174655 | BUSTAMANTE, SANDINO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235853 | BUSTAMANTE, THELMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165329 | BUSTAMANTE, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169104 | BUSTAMANTEZ, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194677 | BUSTAMANTEZ, TAMALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666717 | BUSTAMATE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525961 | BUSTAMENTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395679 | BUSTARD, JARYT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674817 | BUSTEED, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520906 | BUSTER, ASHLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652318 | BUSTER, BETTYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526630 | BUSTER, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613301 | BUSTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621865 | BUSTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630165 | BUSTER, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738080 | BUSTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438677 | BUSTER, MORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306172 | BUSTER, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570098 | BUSTER, SIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243217 | BUSTER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530768 | BUSTER, XAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868744 | BUSTERS BUTANE GAS CO INC | 5402 AYERS | | | | CORPUS CHRISTI | TX | 78415 | |
| 4479027 | BUSTILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524537 | BUSTILLO, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546030 | BUSTILLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268314 | BUSTILLO, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825683 | BUSTILLO, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193583 | BUSTILLO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376640 | BUSTILLO, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833140 | BUSTILLO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223957 | BUSTILLO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467658 | BUSTILLOS LOPEZ, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160277 | BUSTILLOS, ADELINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210457 | BUSTILLOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246077 | BUSTILLOS, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292218 | BUSTILLOS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157907 | BUSTILLOS, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462749 | BUSTILLOS, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601536 | BUSTILLOS, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390359 | BUSTILLOS, IBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196810 | BUSTILLOS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531479 | BUSTILLOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204899 | BUSTILLOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342406 | BUSTILLOS, MICHELFRANCIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463982 | BUSTILLOS, OCTOBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210078 | BUSTILLOS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525033 | BUSTILLOS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666076 | BUSTIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673289 | BUSTIN, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544794 | BUSTINZA, ZANBRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742185 | BUSTION, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775670 | BUSTLE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661928 | BUSTO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308827 | BUSTON, LYNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532020 | BUSTOS GARDUNO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185006 | BUSTOS JR, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170260 | BUSTOS, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231016 | BUSTOS, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280581 | BUSTOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167112 | BUSTOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166946 | BUSTOS, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289157 | BUSTOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312789 | BUSTOS, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774211 | BUSTOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177037 | BUSTOS, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153614 | BUSTOS, ESTHER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203933 | BUSTOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310613 | BUSTOS, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698768 | BUSTOS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530012 | BUSTOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411754 | BUSTOS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611525 | BUSTOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666221 | BUSTOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292559 | BUSTOS, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287119 | BUSTOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195394 | BUSTOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671803 | BUSTOS, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644348 | BUSTOS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187450 | BUSTOS, MATT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219032 | BUSTOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539152 | BUSTOS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211735 | BUSTOS, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640115 | BUSTOS, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467970 | BUSTOS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525177 | BUSTOS, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726544 | BUSTOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776440 | BUSTOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628609 | BUSTOS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184088 | BUSTOS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239796 | BUSTOS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282846 | BUSTOS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526359 | BUSTOS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530695 | BUSTOS-CRUZ, ADRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412643 | BUSTOS-RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582131 | BUSUIOC, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687149 | BUSURI, KASSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650277 | BUSWELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878818 | BUSY BROTHERS WINDOW WASHING | MARK W PHILBRICK | 768 STINGHAM RD | | | GILLETT | PA | 16925 | |
| 4671569 | BUSYN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774206 | BUT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218838 | BUTA, NURIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171941 | BUTALA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430138 | BUTALEWICZ, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412604 | BUTALID, RIKKI MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180599 | BUTANDA ORTEGA, ANA CLARISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874259 | BUTANE GAS CO INC | COLEMAN BUTANE GAS CO INC | P O BOX 447 | | | MOUNTAINBURG | AR | 72946 | |
| 4457935 | BUTANIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271376 | BUTAY, GIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270919 | BUTAY, REYNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730738 | BUTCH, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523960 | BUTCHEE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593189 | BUTCHEE, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386733 | BUTCHEE, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727180 | BUTCHER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525490 | BUTCHER, BREANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600587 | BUTCHER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464307 | BUTCHER, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384702 | BUTCHER, DAZHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175759 | BUTCHER, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460485 | BUTCHER, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723073 | BUTCHER, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520210 | BUTCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319414 | BUTCHER, JEFFERY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523974 | BUTCHER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453195 | BUTCHER, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825684 | BUTCHER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704274 | BUTCHER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585201 | BUTCHER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330758 | BUTCHER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548857 | BUTCHER, KENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174020 | BUTCHER, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277801 | BUTCHER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610310 | BUTCHER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316760 | BUTCHER, MAKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813391 | BUTCHER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336049 | BUTCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731342 | BUTCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241960 | BUTCHER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306858 | BUTCHER, MINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407082 | BUTCHER, MONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303782 | BUTCHER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764278 | BUTCHER, PENNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616424 | BUTCHER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444354 | BUTCHER, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550778 | BUTCHER, SHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339697 | BUTCHER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181276 | BUTCHER, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737725 | BUTCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416978 | BUTCHINO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468653 | BUTCHINO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414330 | BUTCHKO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494446 | BUTCHKOSKI, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875482 | BUTCHS REPAIR | DUANE BEIER | W 24516 STATE RD 54/93 | | | GALESVILLE | WI | 54630 | |
| 4563847 | BUTDORF, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608406 | BUTDORF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637256 | BUTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562183 | BUTE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231098 | BUTEAU, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272864 | BUTED, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614649 | BUTELA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246962 | BUTERA, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230812 | BUTERA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421767 | BUTERA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457272 | BUTERA, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308744 | BUTERA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485146 | BUTERBAUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386922 | BUTERBAUGH, PEGGY JANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167572 | BUTESKA, EMILIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806665 | BUTH NA BODHAIGE | 77 DEANS RHODE HALL ROAD | | | | SOUTH BRUNSWICK | NJ | 08852 | |
| 4552625 | BUTHERA, JOHNNY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634802 | BUTHION, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590413 | BUTHORN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833141 | BUTIN, RICH & KLEIN, HINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254556 | BUTKA, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451875 | BUTKIEWICZ, STEVE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736936 | BUTKOVICH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199476 | BUTKUS, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404003 | BUTKUS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197409 | BUTKUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760155 | BUTLER SR., JIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825685 | BUTLER , DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858278 | BUTLER ATV AND AUTO CUSTOMS LLC | 1011 E COMMERCE ST | | | | GREENVILLE | AL | 36037 | |
| 5790033 | BUTLER ATV AND AUTO CUSTOMS LLC | CURTIS RENVES | 1011 N COMMERCE SR | | | GREENVILLE | AL | 36037 | |
| 4609912 | BUTLER CAPERS, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833142 | BUTLER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874591 | BUTLER COUNTY PUBLISHING LLC | DAILY AMERICAN REPUBLIC | P O BOX 7 | | | POPLAR BLUFF | MO | 63902 | |
| 4780190 | Butler County Tax Collector | Butler County Court House | 100 N. Main St., #1 | | | Poplar Bluff | MO | 63901 | |
| 4784365 | Butler County Water & Sewer Department | PO Box 742640 | | | | CINCINNATI | OH | 45274-2640 | |
| 4770498 | BUTLER FOSTER, ROMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884840 | BUTLER HOME PRODUCTS LLC | PO BOX 4049 | | | | BOSTON | MA | 02211 | |
| 4169518 | BUTLER II, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880764 | BUTLER INVESTMENTS I LC | P O BOX 17710 | | | | RICHMOND | VA | 23226 | |
| 4343826 | BUTLER ISAAC, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339132 | BUTLER JR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248821 | BUTLER JR, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155230 | BUTLER JR, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346016 | BUTLER JR, TYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634173 | BUTLER JR., GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465064 | BUTLER RAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497490 | BUTLER SANCHEZ, MARALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898821 | BUTLER SECURITY LOCKS AND DOORS | VINCENT BUTLER | 7608 MARTHA ST | | | DISTRICT HTS | MD | 20747 | |
| 4873462 | BUTLER SNOW | BUTLER SNOW LLP | P O BOX 6010 | | | RIDGELAND | MS | 39158 | |
| 4425300 | BUTLER SR, MIKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734017 | BUTLER SR., TONY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645757 | BUTLER, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423671 | BUTLER, ADRIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144237 | BUTLER, ADRIENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360197 | BUTLER, AIRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589727 | BUTLER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715436 | BUTLER, ALFREDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694837 | BUTLER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310610 | BUTLER, ALIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359139 | BUTLER, ALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631957 | BUTLER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701640 | BUTLER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178284 | BUTLER, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256444 | BUTLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560374 | BUTLER, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435003 | BUTLER, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251018 | BUTLER, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714164 | BUTLER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220956 | BUTLER, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239075 | BUTLER, AMYRAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512653 | BUTLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181436 | BUTLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323757 | BUTLER, ANGELEISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343641 | BUTLER, ANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257900 | BUTLER, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739168 | BUTLER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774717 | BUTLER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686076 | BUTLER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591963 | BUTLER, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729424 | BUTLER, ANNIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597241 | BUTLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609460 | BUTLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198704 | BUTLER, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182384 | BUTLER, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576177 | BUTLER, ANTIONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626930 | BUTLER, ARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446823 | BUTLER, ARONESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287672 | BUTLER, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540287 | BUTLER, ASHELYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531534 | BUTLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547480 | BUTLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565391 | BUTLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260336 | BUTLER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494185 | BUTLER, AZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580815 | BUTLER, BAILEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146046 | BUTLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340782 | BUTLER, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564625 | BUTLER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275097 | BUTLER, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710715 | BUTLER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322633 | BUTLER, BASHONNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375918 | BUTLER, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323905 | BUTLER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766924 | BUTLER, BETTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526560 | BUTLER, BILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370205 | BUTLER, BOBBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727477 | BUTLER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735296 | BUTLER, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587476 | BUTLER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678213 | BUTLER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345279 | BUTLER, BRANDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226029 | BUTLER, BRANDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347689 | BUTLER, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194718 | BUTLER, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225154 | BUTLER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380543 | BUTLER, BREANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225821 | BUTLER, BREASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593648 | BUTLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725143 | BUTLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364299 | BUTLER, BRENDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226262 | BUTLER, BRENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461147 | BUTLER, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678478 | BUTLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334009 | BUTLER, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230468 | BUTLER, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280568 | BUTLER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350968 | BUTLER, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542090 | BUTLER, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264627 | BUTLER, BRIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242107 | BUTLER, BRITNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484105 | BUTLER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257638 | BUTLER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530995 | BUTLER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644723 | BUTLER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535284 | BUTLER, CAMERON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304183 | BUTLER, CARDIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431055 | BUTLER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643469 | BUTLER, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726301 | BUTLER, CARLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564582 | BUTLER, CARMELITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758707 | BUTLER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771516 | BUTLER, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215084 | BUTLER, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407499 | BUTLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643956 | BUTLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753837 | BUTLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396206 | BUTLER, CAYLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162075 | BUTLER, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634552 | BUTLER, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580833 | BUTLER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283925 | BUTLER, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511479 | BUTLER, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320913 | BUTLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647713 | BUTLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717635 | BUTLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748844 | BUTLER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268133 | BUTLER, CHARNESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262779 | BUTLER, CHELSEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315881 | BUTLER, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187149 | BUTLER, CHERRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323182 | BUTLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693035 | BUTLER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353773 | BUTLER, CHISARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757480 | BUTLER, CHLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292776 | BUTLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570003 | BUTLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234665 | BUTLER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754928 | BUTLER, CLAIRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642630 | BUTLER, CLARADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765643 | BUTLER, CLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619439 | BUTLER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790775 | Butler, Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622454 | BUTLER, CLEOTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639318 | BUTLER, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615554 | BUTLER, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758318 | BUTLER, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521383 | BUTLER, COBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484970 | BUTLER, COLEMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535302 | BUTLER, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240110 | BUTLER, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309306 | BUTLER, CORNEILLUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151850 | BUTLER, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146912 | BUTLER, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257930 | BUTLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647743 | BUTLER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516121 | BUTLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600081 | BUTLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650446 | BUTLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512078 | BUTLER, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792931 | Butler, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376171 | BUTLER, DAJAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471278 | BUTLER, DALEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391739 | BUTLER, DAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488864 | BUTLER, DANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291795 | BUTLER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522789 | BUTLER, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460172 | BUTLER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512267 | BUTLER, DARIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338075 | BUTLER, DARION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737405 | BUTLER, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536793 | BUTLER, DARRIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399625 | BUTLER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364238 | BUTLER, DASHON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455746 | BUTLER, DAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766646 | BUTLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266177 | BUTLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476322 | BUTLER, DEASHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761025 | BUTLER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376234 | BUTLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412558 | BUTLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720020 | BUTLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700046 | BUTLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591936 | BUTLER, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375817 | BUTLER, DEEDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178978 | BUTLER, DELBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309879 | BUTLER, DELOREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693837 | BUTLER, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734792 | BUTLER, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751460 | BUTLER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471335 | BUTLER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670809 | BUTLER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676702 | BUTLER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476424 | BUTLER, DEREK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197366 | BUTLER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194013 | BUTLER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407152 | BUTLER, DEVINN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511416 | BUTLER, DIAMOND I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696302 | BUTLER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326704 | BUTLER, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740325 | BUTLER, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411714 | BUTLER, DOLORES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190381 | BUTLER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833143 | BUTLER, DONNA & PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681075 | BUTLER, DONNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308846 | BUTLER, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680514 | BUTLER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751984 | BUTLER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364423 | BUTLER, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599526 | BUTLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635381 | BUTLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747419 | BUTLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669091 | BUTLER, DORRIS & FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323387 | BUTLER, EARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771416 | BUTLER, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770412 | BUTLER, EDNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625546 | BUTLER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644384 | BUTLER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391555 | BUTLER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461824 | BUTLER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612236 | BUTLER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712267 | BUTLER, EMMANUEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454650 | BUTLER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813392 | BUTLER, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637359 | BUTLER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752241 | BUTLER, ETHEL JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326193 | BUTLER, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314093 | BUTLER, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689301 | BUTLER, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692650 | BUTLER, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652684 | BUTLER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689730 | BUTLER, FREDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277649 | BUTLER, GABERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383008 | BUTLER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228660 | BUTLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659978 | BUTLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236664 | BUTLER, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516626 | BUTLER, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793520 | Butler, Gene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323708 | BUTLER, GENEVIEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728319 | BUTLER, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742055 | BUTLER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766148 | BUTLER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323164 | BUTLER, GEORNIKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669080 | BUTLER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231344 | BUTLER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339901 | BUTLER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330600 | BUTLER, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259296 | BUTLER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271778 | BUTLER, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742825 | BUTLER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218434 | BUTLER, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750882 | BUTLER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602006 | BUTLER, HOPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665023 | BUTLER, HOWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708288 | BUTLER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454757 | BUTLER, INDIGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679256 | BUTLER, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614104 | BUTLER, ISIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520446 | BUTLER, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220466 | BUTLER, JAECIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357526 | BUTLER, JAEDEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229525 | BUTLER, JAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343945 | BUTLER, JAMAAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420350 | BUTLER, JAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337937 | BUTLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575149 | BUTLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645023 | BUTLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734267 | BUTLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383555 | BUTLER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487242 | BUTLER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374708 | BUTLER, JARAMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254157 | BUTLER, JARDAZIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229194 | BUTLER, JARVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376036 | BUTLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443573 | BUTLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581458 | BUTLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417898 | BUTLER, JAVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696945 | BUTLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813393 | BUTLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476474 | BUTLER, JAYON Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639705 | BUTLER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745208 | BUTLER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241672 | BUTLER, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161404 | BUTLER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760251 | BUTLER, JEFF L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238800 | BUTLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689142 | BUTLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292140 | BUTLER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493116 | BUTLER, JERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159324 | BUTLER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266497 | BUTLER, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232787 | BUTLER, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540435 | BUTLER, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245197 | BUTLER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737026 | BUTLER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691283 | BUTLER, JIMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813394 | BUTLER, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718296 | BUTLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650228 | BUTLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678188 | BUTLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776141 | BUTLER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276282 | BUTLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856452 | BUTLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370218 | BUTLER, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567292 | BUTLER, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150009 | BUTLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772389 | BUTLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377673 | BUTLER, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199540 | BUTLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373237 | BUTLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347666 | BUTLER, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236057 | BUTLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546188 | BUTLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747502 | BUTLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204751 | BUTLER, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281333 | BUTLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661993 | BUTLER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444964 | BUTLER, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446061 | BUTLER, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770712 | BUTLER, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423539 | BUTLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223846 | BUTLER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557066 | BUTLER, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310188 | BUTLER, KAILAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334673 | BUTLER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374245 | BUTLER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456501 | BUTLER, KALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491783 | BUTLER, KAMDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362278 | BUTLER, KAROLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297616 | BUTLER, KATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276232 | BUTLER, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723953 | BUTLER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734925 | BUTLER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687512 | BUTLER, KATHY K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660803 | BUTLER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155513 | BUTLER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348943 | BUTLER, KEIR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655150 | BUTLER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391375 | BUTLER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258614 | BUTLER, KELLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343016 | BUTLER, KELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620775 | BUTLER, KENDRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429140 | BUTLER, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436859 | BUTLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287142 | BUTLER, KEVIN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487475 | BUTLER, KEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339652 | BUTLER, KIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242294 | BUTLER, KIERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347461 | BUTLER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650584 | BUTLER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148884 | BUTLER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652501 | BUTLER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613078 | BUTLER, KIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506647 | BUTLER, K-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264405 | BUTLER, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253090 | BUTLER, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253025 | BUTLER, KRISHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342153 | BUTLER, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176611 | BUTLER, KRYSINTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354448 | BUTLER, KRYSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512818 | BUTLER, KRYSTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354040 | BUTLER, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275287 | BUTLER, KWASHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610661 | BUTLER, KWI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415781 | BUTLER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514520 | BUTLER, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310931 | BUTLER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327400 | BUTLER, LAQUINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323358 | BUTLER, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480260 | BUTLER, LATAWNYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225296 | BUTLER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326680 | BUTLER, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597322 | BUTLER, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768113 | BUTLER, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556218 | BUTLER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198451 | BUTLER, LEONARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291294 | BUTLER, LEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695252 | BUTLER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673081 | BUTLER, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670715 | BUTLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639636 | BUTLER, LINDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311944 | BUTLER, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445839 | BUTLER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611950 | BUTLER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523475 | BUTLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627033 | BUTLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374838 | BUTLER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460010 | BUTLER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626472 | BUTLER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641561 | BUTLER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692904 | BUTLER, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716411 | BUTLER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354643 | BUTLER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385995 | BUTLER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470930 | BUTLER, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648291 | BUTLER, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419741 | BUTLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747259 | BUTLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595737 | BUTLER, MARILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730770 | BUTLER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494612 | BUTLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611073 | BUTLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729389 | BUTLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825686 | BUTLER, MARK & CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667017 | BUTLER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693409 | BUTLER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741590 | BUTLER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593977 | BUTLER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609153 | BUTLER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667614 | BUTLER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714773 | BUTLER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733170 | BUTLER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610934 | BUTLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648998 | BUTLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618328 | BUTLER, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609584 | BUTLER, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240584 | BUTLER, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617890 | BUTLER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833144 | BUTLER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487175 | BUTLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149634 | BUTLER, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558389 | BUTLER, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152513 | BUTLER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510142 | BUTLER, MAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368419 | BUTLER, MAYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634418 | BUTLER, MEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428672 | BUTLER, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253691 | BUTLER, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150694 | BUTLER, MELODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421739 | BUTLER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574045 | BUTLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584746 | BUTLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690466 | BUTLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483868 | BUTLER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374684 | BUTLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627743 | BUTLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638051 | BUTLER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324658 | BUTLER, MILES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334691 | BUTLER, MILLENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749152 | BUTLER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550586 | BUTLER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287964 | BUTLER, MOESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524631 | BUTLER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427852 | BUTLER, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758322 | BUTLER, MYNYOWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682081 | BUTLER, MYOTHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601929 | BUTLER, NADAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336937 | BUTLER, NAKENYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613096 | BUTLER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288094 | BUTLER, NIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202593 | BUTLER, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310687 | BUTLER, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234443 | BUTLER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228059 | BUTLER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590824 | BUTLER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512307 | BUTLER, NYASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512308 | BUTLER, NYASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376077 | BUTLER, ODESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729923 | BUTLER, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680018 | BUTLER, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711589 | BUTLER, OTERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606128 | BUTLER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194726 | BUTLER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144963 | BUTLER, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591392 | BUTLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765363 | BUTLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732493 | BUTLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483204 | BUTLER, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606838 | BUTLER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149201 | BUTLER, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720486 | BUTLER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833145 | BUTLER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751638 | BUTLER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195376 | BUTLER, PIERINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327273 | BUTLER, QUAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386829 | BUTLER, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391028 | BUTLER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510993 | BUTLER, RACHEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145417 | BUTLER, RADELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759244 | BUTLER, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753657 | BUTLER, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464546 | BUTLER, RANDELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602925 | BUTLER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553593 | BUTLER, RANDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327040 | BUTLER, RANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632509 | BUTLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684026 | BUTLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221850 | BUTLER, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376859 | BUTLER, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222312 | BUTLER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326033 | BUTLER, RENESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286861 | BUTLER, RHETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764951 | BUTLER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608633 | BUTLER, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234580 | BUTLER, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658746 | BUTLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541438 | BUTLER, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508370 | BUTLER, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717213 | BUTLER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618508 | BUTLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715134 | BUTLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833146 | BUTLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178095 | BUTLER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240606 | BUTLER, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667872 | BUTLER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427707 | BUTLER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708556 | BUTLER, ROBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446388 | BUTLER, ROBIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322656 | BUTLER, ROLONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232986 | BUTLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538585 | BUTLER, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754484 | BUTLER, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716609 | BUTLER, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263845 | BUTLER, RUBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597371 | BUTLER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162350 | BUTLER, RYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582420 | BUTLER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736006 | BUTLER, SAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314404 | BUTLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572757 | BUTLER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447172 | BUTLER, SAMIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451557 | BUTLER, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346000 | BUTLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538513 | BUTLER, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423124 | BUTLER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708461 | BUTLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565874 | BUTLER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338239 | BUTLER, SEANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249936 | BUTLER, SHAKEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426149 | BUTLER, SHALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633258 | BUTLER, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537602 | BUTLER, SHANQWLUSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147833 | BUTLER, SHAPYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379997 | BUTLER, SHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628508 | BUTLER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247270 | BUTLER, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145265 | BUTLER, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298024 | BUTLER, SHAUNTARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532086 | BUTLER, SHAVONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322819 | BUTLER, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658071 | BUTLER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767849 | BUTLER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145559 | BUTLER, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356615 | BUTLER, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813395 | BUTLER, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528984 | BUTLER, SHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766719 | BUTLER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184614 | BUTLER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405093 | BUTLER, SHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399886 | BUTLER, SHYNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239072 | BUTLER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148401 | BUTLER, SIRAAJ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299059 | BUTLER, SONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649189 | BUTLER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680896 | BUTLER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644860 | BUTLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676095 | BUTLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776342 | BUTLER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640314 | BUTLER, SULLISTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200716 | BUTLER, SUZAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566104 | BUTLER, SYDNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471123 | BUTLER, TAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432472 | BUTLER, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150578 | BUTLER, TANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161347 | BUTLER, TANNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325678 | BUTLER, TASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747714 | BUTLER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574421 | BUTLER, TAZHANAI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629469 | BUTLER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776811 | BUTLER, TERESLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538457 | BUTLER, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670286 | BUTLER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258113 | BUTLER, TERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341309 | BUTLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747364 | BUTLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775638 | BUTLER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721639 | BUTLER, THELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594793 | BUTLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724665 | BUTLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227830 | BUTLER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510727 | BUTLER, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210967 | BUTLER, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250112 | BUTLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758609 | BUTLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694264 | BUTLER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542531 | BUTLER, TIMIKIALA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360257 | BUTLER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248782 | BUTLER, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397100 | BUTLER, TJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651640 | BUTLER, TONI LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326593 | BUTLER, TRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323432 | BUTLER, TRAVISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306295 | BUTLER, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458173 | BUTLER, TYREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217352 | BUTLER, VALARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352513 | BUTLER, VALENCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670644 | BUTLER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682068 | BUTLER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341760 | BUTLER, VERNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622271 | BUTLER, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346515 | BUTLER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536504 | BUTLER, VIKKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677235 | BUTLER, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775068 | BUTLER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558328 | BUTLER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683880 | BUTLER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638894 | BUTLER, WAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703189 | BUTLER, WILHELMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363143 | BUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627470 | BUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729029 | BUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750785 | BUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758972 | BUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209333 | BUTLER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736818 | BUTLER, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275735 | BUTLER, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298378 | BUTLER, ZARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513519 | BUTLER, ZYSHONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833147 | BUTLER,MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738483 | BUTLER-CASON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261944 | BUTLER-ERVIN, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212708 | BUTLER-HICKEY, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512102 | BUTLER-HUNTER, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890261 | Butler's Watch Repair | Attn: Michael Butler | P O BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 4706383 | BUTLER-STROMAN, LANORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260015 | BUTLER-TURNER, TRACYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493994 | BUTLER-WEBB, DESTINEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670322 | BUTORAC, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294487 | BUTORAC, JOVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725052 | BUTOROVICH, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222952 | BUTOVA, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601019 | BUTRICKS, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724880 | BUTRICO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154262 | BUTRON, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672303 | BUTRON, MA BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754201 | BUTRUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320650 | BUTRUM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601781 | BUTRUM, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362892 | BUTRUS, QUSAY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292533 | BUTSCH, QUINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674252 | BUTSCHER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716273 | BUTSKE, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457044 | BUTSON, MARC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682555 | BUTSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263198 | BUTT JR., JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400831 | BUTT, AHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552285 | BUTT, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354352 | BUTT, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301919 | BUTT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342787 | BUTT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206968 | BUTT, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341060 | BUTT, HAIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555208 | BUTT, HASAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247226 | BUTT, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410941 | BUTT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686679 | BUTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425009 | BUTT, KHAYYAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475382 | BUTT, MAAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336921 | BUTT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187567 | BUTT, NORAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833148 | BUTT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666988 | BUTT, PEARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541328 | BUTT, SAQIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558953 | BUTT, SOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825687 | BUTT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443582 | BUTTAN, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570815 | BUTTAR, MEHTAAB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551480 | BUTTAR, NEELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737276 | BUTTAR, PARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782781 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | ENVIRONMENTAL  HEALTH | | | Oroville | CA | 95965 | |
| 4779613 | Butte County Tax Collector | 25 County Center Dr Ste 125 | | | | Oroville | CA | 95965 | |
| 4772612 | BUTTELING, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331874 | BUTTEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157088 | BUTTEN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875546 | BUTTER KRUST BAKING COMPANY | EARTH GRAINS BAKING COMPANIES INC | 249 N 11TH ST | | | SUNBURY | PA | 17801 | |
| 4502005 | BUTTER, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271289 | BUTTER, CLEMENTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271665 | BUTTER, JESSE-JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200418 | BUTTERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802643 | BUTTERCUP BUCKLEY | DBA FUDDLEBUCKS | 4 NEWPORT DR STE J | | | FOREST HILL | MD | 21050 | |
| 4854197 | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | BUTTERFIELD TECHNOLOGY CENTER LLC & FOODTOWN | DEVELOPMENT COMPANY LLC, C/O LARSEN BAKER LLC | 6298 E. GRANT ROAD | SUITE 100 | TUCSON | AZ | 85712 | |
| 5788754 | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | MELISSA LAL, CCIM | 6298 E. GRANT ROAD | SUITE 100 | | TUCSON | AZ | 85712 | |
| 4803115 | BUTTERFIELD TECHNOLOGY CENTER LLC | C/O LARSEN BAKER LLC | 6298 E GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | |
| 4869602 | BUTTERFIELD TECHNOLOGY CENTER LLC | 6298 E GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274676 | BUTTERFIELD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551892 | BUTTERFIELD, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327413 | BUTTERFIELD, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899399 | BUTTERFIELD, CORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445196 | BUTTERFIELD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230244 | BUTTERFIELD, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401677 | BUTTERFIELD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287804 | BUTTERFIELD, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708720 | BUTTERFIELD, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549423 | BUTTERFIELD, KENION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460831 | BUTTERFIELD, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652891 | BUTTERFIELD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549663 | BUTTERFIELD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194883 | BUTTERFIELD, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168677 | BUTTERFIELD, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570376 | BUTTERFIELD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376896 | BUTTERFIELD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478875 | BUTTERFUSS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720896 | BUTTERLY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411809 | BUTTERMORE, KRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882993 | BUTTERNUT BREAD | P O BOX 7469 | | | | GRAND RAPIDS | MI | 49510 | |
| 4613564 | BUTTERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813396 | BUTTERS, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305287 | BUTTERWORTH, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377821 | BUTTERWORTH, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630582 | BUTTERWORTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288356 | BUTTERWORTH, ERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181127 | BUTTERWORTH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559098 | BUTTERWORTH, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173715 | BUTTERWORTH, RANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538958 | BUTTERWORTH, ROY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477364 | BUTTERWORTH, TIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780213 | Butte-Silver Bow County Treasurer | 155 W. Granite | | | | Butte | MT | 59701-9256 | |
| 4780214 | Butte-Silver Bow County Treasurer | PO Box 611 | | | | Butte | MT | 59703 | |
| 4782887 | BUTTE-SILVER BOW TREASURER | P O BOX 611 | | | | Butte | MT | 59703 | |
| 4358359 | BUTTGIEIG, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470588 | BUTTIGIEG, TRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442187 | BUTTIGLIERI, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233839 | BUTTION, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472958 | BUTTITO, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667184 | BUTTKE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748138 | BUTTLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833149 | BUTTLEMAN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312440 | BUTTLER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206594 | BUTTLES, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419824 | BUTTLES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678927 | BUTTNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472495 | BUTTON JR, CLAUD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429026 | BUTTON, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442591 | BUTTON, BEVERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236056 | BUTTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813397 | BUTTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166753 | BUTTON, DAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650956 | BUTTON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713131 | BUTTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305989 | BUTTON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478385 | BUTTON, LOUISE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644257 | BUTTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388327 | BUTTON, MELINDA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389115 | BUTTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415405 | BUTTON, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735358 | BUTTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442505 | BUTTON, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652814 | BUTTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427171 | BUTTON, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152818 | BUTTON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417700 | BUTTON, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796529 | BUTTONS GALORE LLC | DBA BUTTONS GALORE AND MORE | 250 PINEDGE DRIVE | | | WEST BERLIN | NJ | 08091 | |
| 4629334 | BUTTRAY, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825688 | BUTTRESS, LARRY AND HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274899 | BUTTREY, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328430 | BUTTRICK, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394069 | BUTTRICK, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220143 | BUTTRILL, CRISTINA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604175 | BUTTRUM, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753708 | BUTTRUM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341763 | BUTTRY JR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470733 | BUTTS JR, LAMONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624525 | BUTTS JR., KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476979 | BUTTS- LEWIS, JADEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569874 | BUTTS, ADRIENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769666 | BUTTS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659018 | BUTTS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356236 | BUTTS, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641223 | BUTTS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202168 | BUTTS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457819 | BUTTS, ASHLEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790651 | Butts, Becky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356237 | BUTTS, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343488 | BUTTS, CAMILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683245 | BUTTS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150625 | BUTTS, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464130 | BUTTS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445656 | BUTTS, COOPER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742086 | BUTTS, CRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196865 | BUTTS, DAJAHNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752925 | BUTTS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736684 | BUTTS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535848 | BUTTS, DEJSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307368 | BUTTS, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451494 | BUTTS, DOMINIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658451 | BUTTS, DWELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351295 | BUTTS, DYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262688 | BUTTS, GODIVUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304353 | BUTTS, GRAYSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717344 | BUTTS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577139 | BUTTS, IQNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217656 | BUTTS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609476 | BUTTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481352 | BUTTS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145117 | BUTTS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355730 | BUTTS, KALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433275 | BUTTS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230113 | BUTTS, KELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276578 | BUTTS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258684 | BUTTS, LEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232767 | BUTTS, LETAJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229510 | BUTTS, LOVELY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461771 | BUTTS, MAKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304614 | BUTTS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479921 | BUTTS, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433663 | BUTTS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161729 | BUTTS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345311 | BUTTS, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690675 | BUTTS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419989 | BUTTS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404071 | BUTTS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169873 | BUTTS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643444 | BUTTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174357 | BUTTS, REGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163603 | BUTTS, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648976 | BUTTS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586004 | BUTTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652764 | BUTTS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480389 | BUTTS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446308 | BUTTS, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514230 | BUTTS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665046 | BUTTS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309220 | BUTTS, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775838 | BUTTS, SHELTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275506 | BUTTS, TANIKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352178 | BUTTS, TAQUIETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762447 | BUTTS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433133 | BUTTS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603350 | BUTTS, TR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422098 | BUTTS, TRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644429 | BUTTS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600437 | BUTTS-WILLIAMS, EARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166972 | BUTVINIK, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833150 | BUTWIN, FRAN (CREATIVE PLANNING INC) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859343 | BUTZ FLOWERS INC | 120 E WASHINGTON STREET | | | | NEW CASTLE | PA | 16101 | |
| 4464650 | BUTZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1252 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157682 | BUTZ, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450453 | BUTZ, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379491 | BUTZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337799 | BUTZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446831 | BUTZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296520 | BUTZ, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412859 | BUTZ, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614198 | BUTZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825689 | BUTZ, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860935 | BUTZEL LONG | 150 WEST JEFFERSON SUITE 900 | | | | DETROIT | MI | 48226 | |
| 4514667 | BUTZER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715241 | BUTZLAFF, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775621 | BUTZLER, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215456 | BUUM, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614823 | BUVAL, LYNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312095 | BUWA, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615708 | BUWA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719609 | BUWALDA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678748 | BUWEE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763278 | BUXBAUM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652374 | BUXBAUM, NORA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599757 | BUXELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336631 | BUXENSTEIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292381 | BUXI, ASHUTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874450 | BUXMONT MEDIA | COURIER NEWS WEEKLY | 70HATFIELD STE250 SOUDERTONPIK | | | SOUDERTON | PA | 18964 | |
| 4692413 | BUXO RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500490 | BUXO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221026 | BUXO, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699824 | BUXRUDE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128408 | Buxton Acquisition Co., LLC | c/o Doherty, Wallace, Pillsbury & Murphy, P.C. | One Monarch Place | 1414 Main Street | Suite 1900 | Springfield | MA | 01144 | |
| 4128408 | Buxton Acquisition Co., LLC | Eric Lund, President | PO Box 1650 | | | Springfield | MA | 01102 | |
| 4873464 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 | |
| 4554226 | BUXTON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352631 | BUXTON, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460659 | BUXTON, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432321 | BUXTON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633822 | BUXTON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516288 | BUXTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788100 | Buxton, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622621 | BUXTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352272 | BUXTON, NICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793052 | Buxton, Shae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768698 | BUXTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525603 | BUXTON, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597727 | BUXTON, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139112 | Buy Direct LLC | 2094 Sand Beach Rd | PO Box 266 | | | Bad Axe | MI | 48413 | |
| 4800414 | BUY DIRECT LLC | DBA VACUUM-DIRECT | 980 UBLY ROAD | | | BAD AXE | MI | 48413 | |
| 4796264 | BUY DMI INC | DBA BUYDMI.COM | 8217 KRISTEL CIRCLE | | | PORT RICHEY | FL | 34668 | |
| 4803924 | BUY FOR LESS LLC | 4 CEDAR ST STE 305 | | | | WELLESLEY | MA | 24813 | |
| 4802407 | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92882 | |
| 4805923 | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 4901910 | Buy It N Enjoy | Steven & Alexandria Clayton | 6421 Oxbow St | | | Redding | CA | 96001 | |
| 4798837 | BUY NOW DIRECT INC | DBA BUY NOW DIRECT | 545 OXFORD ROAD | | | CEDARHURST | NY | 11516 | |
| 4799845 | BUY.COM INC | DBA BUY.COM | 85 ENTERPRISE, SUITE 100 | | | ALISO VIEJO | CA | 92656 | |
| 4796455 | BUYAREARUGS.COM | FRED KARAM | 1975 EAST SUNRISE BLVD STE 825 | | | FORT LAUDERDALE | FL | 33304 | |
| 4801390 | BUYAREARUGS.COM | FRED KARAM | 1761 W. HILLSBORO BLVD #408 | | | DEERFIELD BEACH | FL | 33442 | |
| 4794532 | buyCalls LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794533 | buyCalls LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697111 | BUYCK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176517 | BUYENSE, SHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789037 | Buyerlink Inc. | Rudd Lippincott | 12667 Alcosta Boulevard | 2nd Floor | | San Ramon | CA | 94583 | |
| 4795746 | BUYERS CHOICE USA | DBA PHAT TOMMY OUTDOORS | 3075 PIONEER AVE | | | RICE LAKE | WI | 54868 | |
| 4806575 | BUYERS GROUP INC | 211 WEST 56TH STREET STE 3D | | | | NEW YORK | NY | 10019 | |
| 4881398 | BUYERS GUIDE GROUP | P O BOX 2913 | | | | MILWAUKEE | WI | 53201 | |
| 4833151 | BUYERS, SHARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801930 | BUYLESS | DBA AZSALES | 17 COUNTRY HOLLOW | | | HIGHLAND MILLS | NY | 10930 | |
| 4428674 | BUYNAK, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438585 | BUYNAK, LAUREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800422 | BUYNOWORNEVER | DBA BUYNOWORNEVER.COM | 1590 FENPARK DRIVE | | | FENTON | MO | 63026 | |
| 4801353 | BUYOO INC | DBA BUYOO LOWEST TRUSTED PRICE | 411 LAFAYETTE ST SUITE 600 | | | NEW YORK | NY | 10003 | |
| 4804017 | BUYQUEST INC | DBA BUYQUEST | 1 FITZMOT GLEN | | | PITTSFORD | NY | 14534 | |
| 4796093 | BUYROCKNROLL.COM | DBA BUYROCKNROLL | 176 W LOGAN ST #338 | | | NOBLESVILLE | IN | 46060 | |
| 4548864 | BUYS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565604 | BUYS, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620918 | BUYS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803650 | BUYSEASONS INC | DBA BIRTHDAYEXPRESS | 5915 S MOORLAND RD | | | NEW BERLIN | WI | 53151 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368091 | BUYSSE, AUBREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777048 | BUYSSE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271859 | BUYUAN, KERWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795525 | BUYWAKE.COM INC | DBA AMBUSH BOARD CO | 1690 ROBERTS BLVD STE 105 | | | KENNESAW | GA | 30144 | |
| 4800085 | BUYWORKWEAR.COM | DBA BUYWORKWEAR | 1712 PIONEER AVE | SUITE 883 | | CHEYENNE | WY | 82001 | |
| 4900245 | Buyze, Adrian C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276276 | BUZA, ADEMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760456 | BUZA, SALVACION  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533164 | BUZAN, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402361 | BUZANOVA, DARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479032 | BUZARD, DAPHNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454123 | BUZARD, ELISABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394542 | BUZARD, KATHRYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493262 | BUZARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485181 | BUZARD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399105 | BUZAS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155669 | BUZAS, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162050 | BUZAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676291 | BUZBEE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344455 | BUZBY, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666440 | BUZBY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581472 | BUZDUGAN, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775122 | BUZEK, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246896 | BUZEK, BRANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454930 | BUZEK, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452444 | BUZEK, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743133 | BUZELLI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582780 | BUZENCO, FAITH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428706 | BUZI, GENTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769924 | BUZICK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770881 | BUZICK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440966 | BUZINSKY, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291511 | BUZO, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867400 | BUZTRONICS INC | 4343 W 62ND ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4161583 | BUZULECIU, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140962 | BUZZ BEE TOYS (HK) CO. LIMITED | 309 FELLOWSHIP RD., #105 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4139953 | Buzz Bee Toys (HK) Co., Limited | Buzz Bee Toys, Inc | 309 Fellowship Rd., #105 | | | Mount Laurel | NJ | 08054 | |
| 4865407 | BUZZ BEE TOYS INC | 309 FELLOWSHIP ROAD | | | | MT LAUREL | NJ | 08054 | |
| 4860055 | BUZZ MARKETING GROUP LLC | 132 KINGS HWY EAST STE 202 | | | | HADDONFIELD | NJ | 08033 | |
| 4362930 | BUZZARD, AARRON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305939 | BUZZARD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614619 | BUZZARD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556298 | BUZZARD, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580935 | BUZZARD, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578124 | BUZZARD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167731 | BUZZARD, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474505 | BUZZARD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145488 | BUZZARD, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825690 | BUZZARD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206956 | BUZZARD, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492094 | BUZZELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220810 | BUZZELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452914 | BUZZELLI, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825691 | BUZZELLI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396780 | BUZZONE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868808 | BUZZTALA LLC | 55 BROADWAY STE B01 | | | | NEW YORK | NY | 10006 | |
| 4882349 | BUZZY INC | P O BOX 56 | | | | KULPMONT | PA | 17834 | |
| 4808342 | BV ASSOCIATES | C/O ELLISON PROPERTIES GROUP | ATTN: PAM WIMBS | P O BOX 29027 | | GREENSBORO | NC | 27429 | |
| 4780628 | BV Eagle Alpha LLC | 8390 Lyndon B Johnson Freeway Ste 565 | Bridgeview Real Estate Attn: Seth Cook | | | Dallas | TX | 75243 | |
| 4865196 | BV EAGLE ALPHA LLC | 8390 LYNDON B JOHNSON FWY #565 | | | | DALLAS | TX | 75243-1188 | |
| 4808897 | BV PLAZA LP | 4041 LIBERTY AVE STE 201 | | | | PITTSBURGH | PA | 15222-1459 | |
| 4802933 | BV PROPERTIES | YAUCO PLAZA I | SHOPPING CENTER 137 | | | YAUCO | PR | 00698 | |
| 4804378 | BV USA ENTERPRISES INC | DBA BIKEPAKSUSA | 2931 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4124696 | BV USA Enterprises Inc. | 1680 Carmen Dr | | | | Elk Grove Village | IL | 60007 | |
| 4801329 | BV USA LLC | DBA POE DEPOT | 1680-1682 CARMEN DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4881463 | BVI BEACON | P O BOX 3030 | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 4833152 | BVK LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883498 | BVK LONDON SQUARE LLC | P O BOX 905457 | | | | CHARLOTTE | NC | 28290 | |
| 4572025 | BVOCIK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783601 | BVS Poughkeepsie, LLC | 80 STATE STREET | | | | ALBANY | NY | 12207-2543 | |
| 4793775 | BVS Poughkeepsie, LLC | c/o The Stop & Shop Supermarket Company LLC | 1385 Hancock Street | | | Quincy | MA | 02169 | |
| 4808191 | BVS POUGHKEEPSIE, LLC | 1720 POST ROAD | ATTN:  MARY RYDER | | | FAIRFIELD | CT | 06824 | |
| 4131357 | BVT Associates, LLP | Rosen & Associates, P.C. | Sanford P. Rosen, Esq. | 747 Third Avenue | | New York | NY | 10017-2803 | |
| 4798754 | BW INCORPORATED | DBA BW INC | PO BOX 150 | | | BROWNS VALLEY | MN | 56219 | |
| 4804687 | BW INCORPORATED | DBA BW INC | POB 150 | | | BROWNS VALLEY | MN | 56219 | |
| 4898738 | BW MEASURES LLC | BRUCE WAUTLET | 301 S PRINCETON AVE | | | ARLINGTON HEIGHTS | IL | 60005 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851169 | BW s COURIER SERVICE LLC | 2972 W ELSTON DR | | | | Deltona | FL | 32738 | |
| 4430150 | BWALYA, CHIKWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705700 | BWALYA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211357 | BWANA, DANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316748 | BWEREVU, MANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860576 | BWI LLC | 1411 BROADWAY RM# 2920 | | | | NEW YORK | NY | 10018 | |
| 4887768 | BWR LANDSCAPING & REPAIR | SHAUN ROBERTS | 191W DEUCE OF CLUBS #3281 | | | SHOW LOW | AZ | 85902 | |
| 4813398 | BY DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825692 | BY DESIGN BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833153 | BY DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860708 | BY DESIGN LLC | 1450 BROADWAY FL 24 | | | | NEW YORK | NY | 10018-2224 | |
| 4825693 | BY DESIGN REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833154 | BY HIS GRACE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825694 | BY REFERRALS ONLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850111 | BY THE CARPENTERS HANDS INC | 15626 SW 40TH PLACE RD | | | | OCALA | FL | 34481 | |
| 4752572 | BY, SOEUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298231 | BYADARHALY, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479561 | BYADGI, ABHAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229605 | BYAIS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749168 | BYAL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792491 | Byalik, Klara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713908 | BYAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715590 | BYAM, JANELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437725 | BYAM-RAMSAY, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695526 | BYAN, JULIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771429 | BYARD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256935 | BYARD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606187 | BYARD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306609 | BYARLEY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310635 | BYARS, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738937 | BYARS, CONTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405958 | BYARS, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183665 | BYARS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643844 | BYARS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653381 | BYARS, JANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372137 | BYARS, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650278 | BYARS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232564 | BYARS, KYANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354013 | BYARS, LEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509223 | BYARS, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550911 | BYARS, SARALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147135 | BYARS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709447 | BYARS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206696 | BYARS-DELACERNA, GERTRUDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296035 | BYAS, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707624 | BYAS, TYCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703610 | BYBEE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160601 | BYBEE, DANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644672 | BYBEE, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602491 | BYBEE, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523511 | BYBEE, JESSE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377522 | BYBEE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204235 | BYBEE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377626 | BYBEE, REYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587759 | BYCHINSKI, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592405 | BYCINTE, MARIO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359661 | BYCRAFT, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299136 | BYDALEK, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658334 | BYE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236143 | BYE, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793491 | Bye, Carmen & Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392491 | BYE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390557 | BYE, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703803 | BYE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583092 | BYE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163428 | BYE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677167 | BYE, SHERLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875950 | BYER CALIFORNIA DC & JIT | FILE NO 9703 | | | | SAN FRANCISCO | CA | 94160 | |
| 4175588 | BYER, ERICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367866 | BYER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707799 | BYER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418621 | BYER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833155 | BYER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833156 | BYER, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600270 | BYERLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740625 | BYERLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164539 | BYERLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700570 | BYERLY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666665 | BYERLY, JA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379572 | BYERLY, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226947 | BYERLY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339192 | BYERLY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544446 | BYERLY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286238 | BYERS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147201 | BYERS, ALICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310424 | BYERS, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468620 | BYERS, ANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338172 | BYERS, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669689 | BYERS, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378193 | BYERS, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537832 | BYERS, BRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595602 | BYERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452814 | BYERS, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495896 | BYERS, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457455 | BYERS, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531559 | BYERS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445629 | BYERS, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767262 | BYERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702775 | BYERS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489214 | BYERS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304240 | BYERS, CECELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714786 | BYERS, CHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281141 | BYERS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148684 | BYERS, CHYNEAKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632379 | BYERS, CLIFFORD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513204 | BYERS, CLINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480664 | BYERS, COLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652390 | BYERS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288486 | BYERS, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567579 | BYERS, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448135 | BYERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653953 | BYERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590794 | BYERS, EARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367597 | BYERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586731 | BYERS, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398889 | BYERS, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773662 | BYERS, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697945 | BYERS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510270 | BYERS, HOWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147208 | BYERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645274 | BYERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371105 | BYERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634016 | BYERS, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200938 | BYERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659094 | BYERS, JEANNESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293077 | BYERS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689894 | BYERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745326 | BYERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310865 | BYERS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480282 | BYERS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276072 | BYERS, JUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686831 | BYERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464965 | BYERS, KADEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550338 | BYERS, KAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398329 | BYERS, KENYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596213 | BYERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625669 | BYERS, KIRSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632282 | BYERS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198827 | BYERS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725231 | BYERS, LOUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577262 | BYERS, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343830 | BYERS, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632010 | BYERS, MARTHA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743736 | BYERS, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476150 | BYERS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419657 | BYERS, MIKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304237 | BYERS, MINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454767 | BYERS, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175307 | BYERS, NATHANIAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580785 | BYERS, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533059 | BYERS, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396259 | BYERS, NYREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749609 | BYERS, OLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598408 | BYERS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604091 | BYERS, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605238 | BYERS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600648 | BYERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441867 | BYERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557040 | BYERS, SONSARAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479789 | BYERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490417 | BYERS, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462090 | BYERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384301 | BYERS, TRACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477150 | BYERS, TRUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274488 | BYERS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160115 | BYERS, TYON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436195 | BYERS, VALERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655290 | BYERS-SUZER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306332 | BYES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720949 | BYES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315250 | BYES, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677018 | BYFIELD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398214 | BYFIELD, DEZZIRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445860 | BYFIELD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776778 | BYFIELD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658776 | BYFIELD, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431834 | BYFIELD, ROMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438869 | BYFIELD, SASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654453 | BYGATE, BRUCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420778 | BYGRAVE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185956 | BYGUM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488355 | BYHAM, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415327 | BYINGTON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833157 | BYINGTON, DICK & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601644 | BYINGTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253314 | BYIRT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455731 | BYKE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451881 | BYKNISH, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316782 | BYKONEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749706 | BYKONEN-PETOWSKI, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669626 | BYLAND, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789327 | BYLDAN CONSTRUCTION | PO BOX 60970 | | | | PALO ALTO | CA | 94306 | |
| 5791763 | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | 599 COLLEGE AVENUE | | | | PALO ALTO | CA | 94306 | |
| 5791764 | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | PO BOX 60970 | | | | PALO ALTO | CA | 94306 | |
| 4678521 | BYLE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317161 | BYLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249219 | BYLER, CHANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518090 | BYLER, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739851 | BYLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174499 | BYLEY, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548467 | BYLILLY, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441927 | BYLINA, CLAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742213 | BYLINA, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769736 | BYLINA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890742 | By-Lo Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4702217 | BYLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359998 | BYLSMA, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687516 | BYLSMA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207962 | BYLSMA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684858 | BYLSMA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550430 | BYLSMA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475692 | BYNAKER, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256741 | BYNDOM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771507 | BYNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240181 | BYNES, LENDREKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718693 | BYNES, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443058 | BYNOE, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243635 | BYNOE, DEANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441958 | BYNOE, HANSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599453 | BYNOE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770016 | BYNOE, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322015 | BYNOE, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863079 | BYNUM & SONS PLUMBING INC | 2120 MCDANIELS BRIDGE COURT | | | | LILBURN | GA | 30047 | |
| 4616936 | BYNUM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649047 | BYNUM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338493 | BYNUM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763199 | BYNUM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563829 | BYNUM, AYESHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605271 | BYNUM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526187 | BYNUM, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312419 | BYNUM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609444 | BYNUM, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611127 | BYNUM, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629357 | BYNUM, DALPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382608 | BYNUM, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680662 | BYNUM, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217101 | BYNUM, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760675 | BYNUM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679812 | BYNUM, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686091 | BYNUM, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748933 | BYNUM, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285059 | BYNUM, ILESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491409 | BYNUM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235738 | BYNUM, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234023 | BYNUM, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401761 | BYNUM, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589672 | BYNUM, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614785 | BYNUM, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723763 | BYNUM, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326291 | BYNUM, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312790 | BYNUM, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321974 | BYNUM, KENDREKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309813 | BYNUM, MAHOGANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419357 | BYNUM, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207895 | BYNUM, MARIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648113 | BYNUM, MARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704930 | BYNUM, PORSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267121 | BYNUM, RAVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597709 | BYNUM, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558126 | BYNUM, ROGER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297401 | BYNUM, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397658 | BYNUM, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381640 | BYNUM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457586 | BYNUM, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330080 | BYNUM, SHAKIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162272 | BYNUM, SHANEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388245 | BYNUM, TAQUANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454752 | BYNUM, TARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313428 | BYNUM, TRAVOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833158 | BYNUM, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530849 | BYNUM-DAVIS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576577 | BYOM, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619806 | BYOUN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849133 | BYOUNG HA | 13739 SHOAL SUMMIT DR | | | | San Diego | CA | 92128 | |
| 4584194 | BYOUS, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372719 | BYOUS, SHANON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653144 | BYRA, LALITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875697 | BYRAM TOOLS AND MORE LLC | EMMIT REGGIE ALLEN | 5547 I 55 SOUTH | | | BYRAM | MS | 39272 | |
| 4144138 | BYRAM, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150462 | BYRAM, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714810 | BYRAM, HAMPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317660 | BYRAM, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233137 | BYRAM, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848185 | BYRAN NELSEN | PO BOX 9979 | | | | Spokane | WA | 99209 | |
| 4560077 | BYRANT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628062 | BYRB, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319504 | BYRD III, CARL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683515 | BYRD JR, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155299 | BYRD JR, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374849 | BYRD JR, WALTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186606 | BYRD JR., KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515571 | BYRD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149369 | BYRD, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387242 | BYRD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250110 | BYRD, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509753 | BYRD, AMYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613272 | BYRD, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745261 | BYRD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593582 | BYRD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708405 | BYRD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304800 | BYRD, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373107 | BYRD, ARYES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463522 | BYRD, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378196 | BYRD, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594256 | BYRD, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258186 | BYRD, AYANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340600 | BYRD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525443 | BYRD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647085 | BYRD, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743584 | BYRD, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718978 | BYRD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509999 | BYRD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383955 | BYRD, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596119 | BYRD, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454734 | BYRD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398096 | BYRD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522881 | BYRD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384416 | BYRD, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413222 | BYRD, BYNASHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440825 | BYRD, CARLTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260926 | BYRD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655728 | BYRD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351673 | BYRD, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387337 | BYRD, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742705 | BYRD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853586 | Byrd, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301159 | BYRD, CHANDLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762188 | BYRD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478243 | BYRD, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474307 | BYRD, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372663 | BYRD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242388 | BYRD, CHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690472 | BYRD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241300 | BYRD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400885 | BYRD, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713149 | BYRD, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753366 | BYRD, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520523 | BYRD, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380186 | BYRD, CODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538447 | BYRD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766381 | BYRD, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617765 | BYRD, CORDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649613 | BYRD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237050 | BYRD, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750445 | BYRD, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547127 | BYRD, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687929 | BYRD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636195 | BYRD, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484446 | BYRD, DAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246206 | BYRD, DALLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558244 | BYRD, DANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543726 | BYRD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318663 | BYRD, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676735 | BYRD, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250373 | BYRD, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664763 | BYRD, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325873 | BYRD, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265784 | BYRD, DELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602748 | BYRD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394970 | BYRD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342145 | BYRD, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395726 | BYRD, DEWAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709571 | BYRD, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159033 | BYRD, DEZMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424836 | BYRD, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661785 | BYRD, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592227 | BYRD, DOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182296 | BYRD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648195 | BYRD, DONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652636 | BYRD, EARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588792 | BYRD, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251411 | BYRD, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630555 | BYRD, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730402 | BYRD, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507737 | BYRD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659528 | BYRD, ELLAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596485 | BYRD, ELMER JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305319 | BYRD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518244 | BYRD, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596317 | BYRD, ERNESTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588776 | BYRD, EVELYN Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375310 | BYRD, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708830 | BYRD, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786432 | Byrd, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786433 | Byrd, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899998 | Byrd, Gary and Lori Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606158 | BYRD, GAYNAIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524986 | BYRD, GERALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412861 | BYRD, GERTRUDELOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211631 | BYRD, GINEVRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315681 | BYRD, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766737 | BYRD, GLADYS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678377 | BYRD, GLAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755851 | BYRD, GLEWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511853 | BYRD, GLOREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613960 | BYRD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264105 | BYRD, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512987 | BYRD, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639626 | BYRD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722617 | BYRD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633086 | BYRD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145754 | BYRD, JAEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756133 | BYRD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751886 | BYRD, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776858 | BYRD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405258 | BYRD, JANAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354116 | BYRD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453680 | BYRD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151732 | BYRD, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251398 | BYRD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361409 | BYRD, JEREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376103 | BYRD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634573 | BYRD, JESSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678842 | BYRD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715385 | BYRD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652006 | BYRD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729727 | BYRD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235512 | BYRD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155879 | BYRD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517063 | BYRD, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375119 | BYRD, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306841 | BYRD, JOYCELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222137 | BYRD, JULIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322913 | BYRD, JUREEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317783 | BYRD, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641270 | BYRD, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523549 | BYRD, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259572 | BYRD, KALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199799 | BYRD, KARIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510693 | BYRD, KEISHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182390 | BYRD, KELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323267 | BYRD, KESHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833159 | BYRD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399500 | BYRD, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258250 | BYRD, KEYAAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510794 | BYRD, KRISTIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219945 | BYRD, KYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452328 | BYRD, LADORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679609 | BYRD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774866 | BYRD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681942 | BYRD, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605124 | BYRD, LATRESEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244007 | BYRD, LAUREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734680 | BYRD, LEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169109 | BYRD, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622487 | BYRD, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617096 | BYRD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761279 | BYRD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690375 | BYRD, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170653 | BYRD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633160 | BYRD, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764095 | BYRD, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594857 | BYRD, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548271 | BYRD, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342073 | BYRD, MAALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727138 | BYRD, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552604 | BYRD, MALIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445604 | BYRD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227529 | BYRD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509874 | BYRD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644488 | BYRD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676175 | BYRD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310468 | BYRD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613416 | BYRD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316878 | BYRD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591221 | BYRD, MERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613175 | BYRD, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359248 | BYRD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785232 | Byrd, Michael & Amber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378203 | BYRD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465279 | BYRD, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260609 | BYRD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240357 | BYRD, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449011 | BYRD, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541118 | BYRD, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463642 | BYRD, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248820 | BYRD, OLAFE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687597 | BYRD, OLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694321 | BYRD, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743591 | BYRD, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707013 | BYRD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773324 | BYRD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515312 | BYRD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591962 | BYRD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735903 | BYRD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430990 | BYRD, PETRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170108 | BYRD, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737351 | BYRD, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430254 | BYRD, QUEEN-AZHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553882 | BYRD, RAJIIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485021 | BYRD, RASHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462006 | BYRD, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646431 | BYRD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370072 | BYRD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466015 | BYRD, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686562 | BYRD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786564 | Byrd, Roger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713417 | BYRD, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167353 | BYRD, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259530 | BYRD, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537451 | BYRD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729907 | BYRD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235914 | BYRD, SHAIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310180 | BYRD, SHAMBRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608120 | BYRD, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560059 | BYRD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402849 | BYRD, SHARONDA BYRD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558364 | BYRD, SHARRLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355743 | BYRD, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594863 | BYRD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508018 | BYRD, SHERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644696 | BYRD, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358787 | BYRD, STARASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216067 | BYRD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672316 | BYRD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149139 | BYRD, TARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484356 | BYRD, TARIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658981 | BYRD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667450 | BYRD, THEDORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282224 | BYRD, TIFFANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253718 | BYRD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404820 | BYRD, TONEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349987 | BYRD, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403806 | BYRD, TONI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285489 | BYRD, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339208 | BYRD, TORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515339 | BYRD, TRENELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413333 | BYRD, TREVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720252 | BYRD, TUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173340 | BYRD, TYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494657 | BYRD, TYQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345056 | BYRD, TYREIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551825 | BYRD, VALENTINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585138 | BYRD, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155918 | BYRD, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395246 | BYRD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516604 | BYRD, VIRGINIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508979 | BYRD, VIRLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594783 | BYRD, VIVIAN YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710513 | BYRD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508192 | BYRD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531458 | BYRD, WILBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813400 | BYRD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772279 | BYRD, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324948 | BYRD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374616 | BYRD, WILLIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655421 | BYRD, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239684 | BYRD, ZAKIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447469 | BYRD-BARTON, SHABRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435464 | BYRD-MURDAUGH, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632993 | BYRD-SMITH, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406627 | BYRDSONG, TANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305151 | BYRER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306674 | BYRGE, KARLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519026 | BYRGE, LYNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130797 | BYRNE & SONS INC | 246-14 FRANCIS LEWIS BLVD | | | | ROSEDALE | NY | 11422 | |
| 4898713 | BYRNE AND SON IRRIGATION INC | GERARD ALLAIRE | 4 BELFORD AVE | | | BAY SHORE | NY | 11706 | |
| 4880758 | BYRNE DAIRY INC | P O BOX 176 | | | | LAFAYETTE | NY | 13084 | |
| 4726020 | BYRNE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670958 | BYRNE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384038 | BYRNE, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300750 | BYRNE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402024 | BYRNE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600382 | BYRNE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734119 | BYRNE, DENZIL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267231 | BYRNE, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695916 | BYRNE, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833160 | BYRNE, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723476 | BYRNE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174381 | BYRNE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227139 | BYRNE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699317 | BYRNE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585039 | BYRNE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296178 | BYRNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620889 | BYRNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334816 | BYRNE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447982 | BYRNE, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604644 | BYRNE, LARRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813401 | BYRNE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825695 | BYRNE, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431247 | BYRNE, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421169 | BYRNE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833161 | BYRNE, MARLO & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344854 | BYRNE, MARYANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693514 | BYRNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765483 | BYRNE, OLYMPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623687 | BYRNE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700048 | BYRNE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758521 | BYRNE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606670 | BYRNE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481877 | BYRNE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833162 | BYRNE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671153 | BYRNE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788015 | Byrne, Timothy & Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907154 | Byrne, Timothy K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907154 | Byrne, Timothy K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491650 | BYRNE, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279020 | BYRNE, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825696 | BYRNE,PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639155 | BYRNES, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710105 | BYRNES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435465 | BYRNES, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535322 | BYRNES, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405944 | BYRNES, CLAIRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813402 | BYRNES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697211 | BYRNES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721729 | BYRNES, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429815 | BYRNES, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220208 | BYRNES, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732849 | BYRNES, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298206 | BYRNES, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177753 | BYRNES, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367391 | BYRNES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729114 | BYRNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379451 | BYRNES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324362 | BYRNES, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296618 | BYRNES, SOPHIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306024 | BYRNES, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433957 | BYRNES, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329381 | BYRNES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339684 | BYRNES, WILLIAM H H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413257 | BYRNS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738149 | BYRNS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608460 | BYROM, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629908 | BYROM, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813403 | BYRON CANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885856 | BYRON PIKE NURSERY | RD 664 KM 3 3 | | | | SABANA HOYOS ARECIBO | PR | 00688 | |
| 4852025 | BYRON SIMONDS | 309 BENTHALL BRIDGE RD | | | | Murfreesboro | NC | 27855 | |
| 4780133 | Byron Township Treasurer | 8085 Byron Center Ave SW | | | | Byron Center | MI | 49315 | |
| 4848308 | BYRON YOQUELET | 4108 TACOMA AVE | | | | Fort Wayne | IN | 46807 | |
| 4403971 | BYRON, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710682 | BYRON, ELADISLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739938 | BYRON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675875 | BYRON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682059 | BYRON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698835 | BYRON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320612 | BYRON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694556 | BYRON, KANDISANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288205 | BYRON, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348370 | BYRON, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469178 | BYRON, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677378 | BYRON, RUBBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424915 | BYRON, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825697 | BYRON,SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873468 | BYRONS PLUMBING SERVICE | BYRON S BOGSTAD | 4267 14TH AVE | | | EAU CLAIRE | WI | 54703 | |
| 4636482 | BYROS, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643155 | BYRUM, BERLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232808 | BYRUM, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303878 | BYRUM, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587833 | BYRUM, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381904 | BYRUM, NYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744543 | BYRUM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421915 | BYRUM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489968 | BYRUM, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632137 | BYSE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564721 | BYSE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490598 | BYSHER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616062 | BYSSAINTHE, VILBONNEUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431931 | BYSTRAK, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813404 | BYSTROWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864362 | BYTECH NY INC | 2585 WEST 13TH STREET | | | | BROOKLYN | NY | 11223 | |
| 4684834 | BYTHER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682009 | BYTHER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260116 | BYTHEWAY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469792 | BYTHEWAY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298987 | BYTNAR, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544033 | BYTNER, VAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419841 | BYTSCHKOW, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389276 | BYTYQI, ERMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813405 | BYUN, BILL & ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672502 | BYUN, EUNSUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712825 | BYUN, RHONDA  & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825698 | Byun, Yoon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796142 | BYUNG KYOO SOHN | DBA GALAXY BANG USA | 2402 146TH ST 1ST FL | | | WHITESTONE | NY | 11357 | |
| 4153157 | BYUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776591 | BYWATER, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744976 | BYWATER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383289 | BYWATERS, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415206 | BYWATERS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359066 | BYKKONEN, RAYMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406129 | BYYKKONEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813406 | BZ CHURCHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860607 | BZ EQUIPMENT SERVICES INC | 14158 WHITTRAM AVE | | | | FONTANA | CA | 92335 | |
| 4804588 | BZB GROUP INC | DBA GOT INFLATABLES | 5585 DANIELS STREET SUITE D | | | CHINO | CA | 91710 | |
| 4611045 | BZDEK, STANLEY | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825699 | BZDEL DESIGN & CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280177 | BZDYK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493838 | BZDZIAK, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467933 | BZEZI, LAYLAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554979 | BZYINKA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799691 | C & A SCIENTIFIC COMPANY INC | 7241 GABE COURT | | | | MANASSAS | VA | 20109 | |
| 4850803 | C & A SEAMLESS GUTTERS | PO BOX 153 | | | | Galloway | OH | 43119 | |
| 4877956 | C & C BACKHOE SERVICE | KARL STANLEY COX | 5512 DONNA LN | | | OKLA CITY | OK | 73150 | |
| 4879323 | C & C CO | MONNIE CLAYTON | 254 PECOS RD | | | HEPHZIBAH | GA | 30815 | |
| 4825700 | C & C CONST. (MAIN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791765 | C & C CONSTRUCTION SERVICES, INC | ATTN: RAMON | 14211 YORBA ST | STE 200 | | TUSTIN | CA | 92780 | |
| 4876487 | C & C GLASS INC | GLASS COMPANY INC | PO BOX 577 | | | CHULA VISTA | CA | 91912 | |
| 4893213 | C & C North America, Inc. | Attention: General Counsel | 8665 Hudson Blvd | | | Lake Elmo | MN | 55042 | |
| 4893214 | C & C North America, Inc. | Cosentino North America | Attention: President & CEO | 13124 Trinity Drive | | Stafford | TX | 77477 | |
| 4866365 | C & C OXYGEN CO | 3615 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 37407 | |
| 4873469 | C & C PLUMBING INC | C & C PLUMBING & REPAIR INC | 1546 CR 621 EAST | | | LAKE PLACID | FL | 33852 | |
| 4858372 | C & C RENTS DEVELOPMENT LLC | 1025 BUCKS MILL ROAD | | | | BUCKSPORT | ME | 04416 | |
| 4877766 | C & C SECURITY INC | JOSE AURELIO LOPEZ MALDONADO | 12506 N 117TH AVE | | | EL MIRAGE | AZ | 85335 | |
| 4877777 | C & C SECURITY INC | JOSE-AURELIO LOPEZ-MALDONADO | 49693 HARRISON ST | | | COACHELLA | CA | 92236 | |
| 4874410 | C & C TRUCKING | COREY RANDALL SULT | 3503 MARSH ROAD | | | BLACKSBURG | VA | 24060 | |
| 4874067 | C & D CONTRACTING LLC | CHRISTY O.NEAL | 114 POPLAR STREET | | | TRUSSVILLE | AL | 35173 | |
| 4813407 | C & D FREITAS CONST CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854997 | C & D PROPERTIES LLC | C&D PROPERTIES LLC | 1231 COURTNEY PLACE | | | EUGENE | OR | 97405 | |
| 4813408 | C & E BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864439 | C & E LAWN EQUIPMENT | 2606 SW LEE BLVD | | | | LAWTON | OK | 73505 | |
| 4852723 | C & E REMODELING INC | 907 HARLISS AVE | | | | San Jose | CA | 95110 | |
| 4878034 | C & E RETAILERS LLC | KENNETH A SNYDER | 1016 W 7TH ST | | | AUBURN | IN | 46706 | |
| 4825701 | C & F CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851104 | C & G CARPENTRY LLC | 74 MORRISTOWN RD | | | | Gillette | NJ | 07933 | |
| 4866271 | C & G DISTRIBUTING CO INC | 3535 ST JOHNS ROAD | | | | LIMA | OH | 45804 | |
| 4860253 | C & G PUBLISHING INC | 13650 ELEVEN MILE ROAD | | | | WARREN | MI | 48089 | |
| 4874252 | C & G REPAIR | CODY WHITE | 809 OLIVE | | | DALHART | TX | 79022 | |
| 4859787 | C & H DISTRIBUTING CO INC | 1272 E 500 SOUTH | | | | VERNAL | UT | 84078 | |
| 4863386 | C & H DISTRIBUTORS INC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4882110 | C & H FENCE & PATIO | P O BOX 490 | | | | DELANO | CA | 93216 | |
| 4874081 | C & H GLASS | CINDY HEIER INC | 3138 N 10TH ST | | | BISMARCK | ND | 58503 | |
| 4795066 | C & H INNOVATIONS LLC | PO BOX 1033 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| 4865811 | C & J ELECTRICAL SERVICES INC | 32728 W EIGHT MILE ROAD | | | | FARMINGTON | MI | 48336 | |
| 4846607 | C & J FLOORING SPECIALISTS | 2935 S FISH HATCHERY ROAD | | | | FITCHBURG | WI | 53711 | |
| 4140688 | C & J Parking Lot Sweeping, Inc. | 2200 E. 10 Mile Rd. | | | | Warren | MI | 48091 | |
| 4873896 | C & J SHEET METAL | CHARLES B BROKENSHIRE | 74-5543 KAIWI STREETBAY 180 | | | KAILUA KONA | HI | 96740 | |
| 4873768 | C & L DISTRIBUTING | CARLSON & LYTER DISTRIBUTING INC | 1020 INDUSTRIAL DRIVE SOUTH | | | SAUK RAPIDS | MN | 56379 | |
| 4129446 | C & L INDUSTRIAL LTD | ROOM 1, 25, MILLION FORTUNE IND. CTR., 34-36 CHAI WAH KOK ST. | | | | TSUEN WAN | NT | 00852 | CHINA |
| 4804268 | C & L LINENS INC | DBA SHEETWORLD.COM | 1546 59TH STREET | | | BROOKLYN | NY | 11219 | |
| 4871261 | C & L MAINTENANCE AND REFRIGERATION | 8515 GARVEY DR | | | | FAIRBURN | GA | 30213 | |
| 4874250 | C & L MANAGEMENT LLC | CODY L PARRY | 360 N MAIN ST | | | EPHRAIM | UT | 84627 | |
| 4898544 | C & L ROOFING & REMODELING LLC | CRISTOBAL LOPEZ MORALES | 17923 SE LINCOLN ST | | | PORTLAND | OR | 97233 | |
| 4874542 | C & L SMALL ENGINE | CURTIS VIBBERT | 2638 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334 | |
| 4807517 | C & M AUTO SERVICES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879138 | C & M CLEANING | MICHAEL SPERO | P O BOX 1066 | | | PLAISTOW | NH | 03865 | |
| 5790036 | C & M LANDSCAPE & DESIGN INC | KEN WILLIAMS | 2245 S. SAN ANTONIO AVE. | | | ONTARIO | CA | 91762 | |
| 4870756 | C & M PUBLICATIONS | 7891 MISSION GRV PKWY S STE A | | | | RIVERSIDE | CA | 92508 | |
| 4868762 | C & N LAWNMOWER REPAIR INC | 5432 HOWARD STREET | | | | SKOKIE | IL | 60077 | |
| 4873473 | C & N TRACTORS | C & N ENTERPRISES INC | 496 SALINAS RD | | | WATSONVILLE | CA | 95076 | |
| 4870496 | C & P BRICK AND MORTAR LLC | 749 EAST MUNGER STREET | | | | MIDDLEBURY | VT | 05753 | |
| 4873925 | C & P DISTRIBUTING | CHARLES O MEREDITH | 1487 GREG STREET | | | SPARKS | NV | 89431 | |
| 4873897 | C & P ENTERPRISES | CHARLES B CHICK | P O BOX 4448 | | | DEL NORTE | CO | 81132 | |
| 4859422 | C & P RANDERMANN INC | 1203 W FERGUSON RD | | | | MT PLEASANT | TX | 75455 | |
| 4864629 | C & P REFRIGERATION INC | 2715 LANDERS AVE | | | | NASHVILLE | TN | 37211 | |
| 4885303 | C & R ASPHALT LLC | PO BOX 8201 | | | | LEXINGTON | KY | 40533 | |
| 4884722 | C & R FENCE CONTRACTORS INC | PO BOX 30705 | | | | STOCKTON | CA | 95213 | |
| 4879145 | C & S LAWNCARE | MICHAEL VASSEUR | P O BOX 882 | | | UNION | KY | 41091 | |
| 4879926 | C & S WHOLESALE GROCERS INC | OLD FERRY RD P O BOX 821 | | | | BRATTLEBORO | VT | 05302 | |
| 4807495 | C & T ENTREPRENEURS INC DBA DIXIE QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874763 | C & T SMALL ENGINE REPAIR | DAVID G CAMPBELL | 252 CAMPBELL RD | | | GIVHANS | SC | 29472 | |
| 4874933 | C & V LIQUIDATION INC | CHARLES J CICCRELLA | 3951 CHERRY BLOSSOM DRIVE | | | ERIE | PA | 16510 | |
| 4884472 | C & W AUTO GLASS INC | PO BOX 186 | | | | GODFREY | IL | 62035 | |
| 5791769 | C & W LAWN EQUIPMENT | ROBERT COBB | 1189 N 4220 RD | | | HUGO | OK | 74743 | |
| 4854586 | C & W MANHATTAN ASSOCIATES | WAL-GO ASSOCIATES, LLC | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 4854724 | C & W MANHATTAN ASSOCIATES | PAPA ROCHESTER, LP | C/O WALTERS INVESTMENTS, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| 4855153 | C & W MANHATTAN ASSOCIATES | ALATEX | C/O C & W MANHATTAN ASSOCIATES LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| 4855200 | C & W MANHATTAN ASSOCIATES | WALTERS INVESTMENTS, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788552 | C & W MANHATTAN ASSOCIATES | ATTN: ROLINDA SCHMIDT | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 5791399 | C & W MANHATTAN ASSOCIATES | ATTN: COREY WALTERS | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 4794337 | C 2 Supply, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794338 | C 2 Supply, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794339 | C 2 Supply, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886739 | C 4 C ENTERPRISES INC | SEARS GARAGE SOLUTIONS | 6109 EQUESTRIAN DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| 4877926 | C A MECHANICAL | KAESTLE ENTERPRISES INC | 6601 LYONS ROAD STE C7 | | | COCONUT CREEK | FL | 33073 | |
| 4805144 | C A S ENTERPRISES INC | DBA KREG TOOL COMPANY | 201 CAMPUS DRIVE | | | HUXLEY | IA | 50124 | |
| 4881074 | C A T TRANSPORTATION | P O BOX 220067 | | | | ANCHORAGE | AK | 99522 | |
| 4869642 | C A W SECURITY SERVICES INC | 6331 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4795419 | C ALAN COMPANY | DBA HOME BY QSP | 2279 EAGLE GLEN PKWY SUITE 112-143 | | | CORONA | CA | 92883 | |
| 4872785 | C AND C RENTS DEVELOPMENT LLC | ATTN MICHAEL NOONAN | 1025 BUCKSMILLS ROAD | | | BUCKSPORT | ME | 04416 | |
| 4898600 | C AND D CONSTRUCTION CO | CHRIS SUTTON | 120 OAK HILLS DR | | | MABANK | TX | 75156 | |
| 4885486 | C B FLEET | PO BOX 935402 | | | | ATLANTA | GA | 31193 | |
| 4881057 | C B FOODS | P O BOX 219 | | | | OAK HARBOR | OH | 43449 | |
| 4874033 | C B PLUMBING & HEATING | CHRISTOPHER BENNETT | PO BOX 50102 | | | CASPER | WY | 82605 | |
| 4813409 | C BAY PRO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805399 | C BROWN | C/O MOSELEY & FUCCI ASSOCIATES | P O BOX 706 | | | WHITE RIVER JCT | VT | 05001 | |
| 4898775 | C BUEHNER COUNTER TOPS | CURT BUEHNER | 1438 S 700 W | | | SALT LAKE CITY | UT | 84104 | |
| 4874174 | C C CLARK INC | CLARK DISTRIBUTING | P O BOX 3390 | | | BOWLING GREEN | KY | 42102 | |
| 4884357 | C C DICKSON CO | PO BOX 13501 | | | | ROCK HILL | SC | 29731 | |
| 4873833 | C CAN RENTALS | CDK RENTALS | P O BOX 1090 | | | MILLS | WY | 82644 | |
| 4869235 | C CARAMANICO & SONS INC | 6 RACE STREET | | | | UPLAND | PA | 19015 | |
| 4874459 | C COWLES & COMPANY | 126 BAILEY RD | | | | NORTH HAVEN | CT | 06473-2612 | |
| 4860272 | C D B APPAREL INC | 1370 BROADWAY SUITE 810 | | | | NEW YORK | NY | 10018 | |
| 4873900 | C D JONES RETAIL SALES LLC | CHARLES D JONES III | 236 S ROANE ST P O BOX 260 | | | HARRIMAN | TN | 37748 | |
| 4873943 | C D JONES RETAIL SALES LLC | CHARLIE D JONES III | 236 SOUTH ROANE STREET | | | HARRIMAN | TN | 37748 | |
| 4825702 | C D R ASSOCIATES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412474 | C DE BACA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550930 | C DE VACA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881494 | C E D CONSOLIDATED ELECT DIST | P O BOX 307260 | | | | GAHANNA | OH | 43230 | |
| 4862653 | C E LEWIS SERVICE CENTER | 2006 FIRST STREET | | | | TILLAMOOK | OR | 97141 | |
| 4833163 | C E NORTH AMERICA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865252 | C E SHERRARD PLBG HTG AIR & ELECTRI | 3014 RED MILL ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 4898395 | C ENGLE HEATING AND AIR | CLIFFORD ENGLE | 150 32 1/2 LANE | | | PUEBLO | CO | 81006 | |
| 4806458 | C F G | DIV CLARINS USA INC | LOCKBOX 23439 23439 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 4864531 | C F HECKMAN & SON INC | 2668 LEISCZ BRIDGE RD | | | | LEESPORT | PA | 19533 | |
| 4214198 | C FLORES, EMILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847526 | C G CONSTRUCTION LLC | 855 W MOUNT GARFIELD RD | | | | NORTON SHORES | MI | 49441 | |
| 4899078 | C G CONSTRUCTION LLC/ SOLE MBR | COREY GROSS | 855 W MOUNT GARFIELD RD | | | NORTON SHORES | MI | 49441 | |
| 4804982 | C GREENBRIER MALL II L L C | LEHMAN BROTHER BANK FSB-MORTGAGEE | P O BOX 74125 ACCT# 34-3001674 | | | CLEVELAND | OH | 44194-4125 | |
| 4862620 | C H HANSON COMPANY | 2000 N AURORA RD | | | | NAPERVILLE | IL | 60563 | |
| 4883360 | C H ROBINSON CO | P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4883524 | C H ROBINSON WORLDWIDE INC | P O BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | |
| 4662841 | C HENSON, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845826 | C I CONTRACTING CO | PO BOX 2637 | | | | Baltimore | MD | 21215 | |
| 4867177 | C J ENTERPRISE INC PROPERTY MAINT | 416 SOUTH PINE STREET | | | | DALLAS | NC | 28034 | |
| 4871209 | C J M LIGHTING SERVICE | 8460 RED OAK ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4867247 | C J VITNER CO | 4202 W 45TH ST | | | | CHICAGO | IL | 60632 | |
| 4864039 | C J W DIST INC | 2437 CHICORY RD | | | | RACINE | WI | 53403 | |
| 4833164 | C J ZELLER MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873603 | C JUSTIN HOLCOMB OD LLC | C/O SEARS OPTICAL 1139 1009 2309 | 301 SOUTHCENTER MALL | | | TUKWILA | WA | 98188 | |
| 4888205 | C KS LOCKSHOP | STEVO INC | 301 SE 4TH ST | | | BOYNTON BEACH | FL | 33435 | |
| 4864845 | C L H & SON INC | 2841 TURNER ROAD | | | | AUBURN | ME | 04210 | |
| 4859770 | C L RHODES CONCRETE CONSTRUCTION CO | 1269 N 1200 E RD | | | | SHELBYVILLE | IL | 62565 | |
| 4871542 | C L SCHUST COMPANY INC | 901 HAYDEN STREET | | | | FORT WAYNE | IN | 46803 | |
| 4885759 | C M A FIRE PROTECTION | R L H FIRE PROTECTION | P O BOX 42470 | | | BAKERSFIELD | CA | 93384 | |
| 4882585 | C M B FOODS INC | PO BOX 640248 | | | | PIKE ROAD | AL | 36064 | |
| 4873880 | C M BUILT DOORS INC | CHAD MUELLER | 805 9TH ST SW | | | SIDNEY | MT | 59270 | |
| 4859452 | C M ENTERPRISES LLC | 1208 MAIN STREET | | | | DELANO | CA | 93215 | |
| 4878308 | C N A PROPERTY SERVICES LLC | LAWRENCE J CONNER JR | 15 GILLAND COURT | | | NOTTINGHAM | MD | 21236 | |
| 4806059 | C O LYNCH ENTERPRISES INC | LYNCHS HOCKY BEARS INC | 2655 FAIRVIEW AVENUE NORTH | | | SAINT PAUL | MN | 55113 | |
| 4802790 | C OSH MARKETING | DBA DRAKES DISCOUNTS | 11775 SOUTH NICKLAUS RD | | | SANDY | UT | 84092 | |
| 4861496 | C P INTERNATIONAL CORP | 165 N DEAN ST | | | | ENGLEWOOD | NJ | 07631 | |
| 4867420 | C P RANKIN INC | 4359 COUNTY LINE ROAD | | | | CHALFONT | PA | 18914 | |
| 4711770 | C POILLOT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862700 | C PREME LIMITED LLC | 2012 ABALONE AVE UNIT A | | | | TORRANCE | CA | 90501 | |
| 4860689 | C QUEST INC | 1439 S HERBERT AVE | | | | LOS ANGELES | CA | 90023 | |
| 4795564 | C R S INC LEON A FRECHETTE | DBA C R S INC | 1011 E 29TH AVENUE | | | SPOKANE | WA | 99203 | |
| 4863550 | C R SALES & SERVICE INC | 226 NORTH TRAUB AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 4833165 | C R SMITH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813410 | C R W DEVELOPMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864056 | C R WRIGHT ELECTRIC INC | 2444 KINGMAN AVENUE | | | | KINGMAN | AZ | 86401 | |
| 4867510 | C ROY INC | 444 ROY DRIVE | | | | YALE | MI | 48097 | |
| 4874020 | C S & ASSOCIATES LLC | CHRIS J HOTOP | 2988 SOUTH CLARK | | | MEXICO | MO | 65265 | |
| 4874512 | C S DOORS INC | CS DOORS INC | 218 S 26TH STREET | | | BISMARCK | ND | 58501 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878999 | C S R A SWEEPING SERV | MER GOLD INC | 208 BUCKHEAD CT | | | AUGUSTA | GA | 30907 | |
| 4702452 | C SMITH, WHAJETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883431 | C SPIELVOGEL & SONS EXCAVATING INC | P O BOX 89 | | | | SHEBOYGAN | WI | 53082 | |
| 4888419 | C SPIRE BUSINESS SOLUTION | TELEPAK NETWORKS INC | PO BOX 798 | | | MEADVILLE | MS | 39653 | |
| 4864669 | C STONEHAM CO | 2744 POMONA BLVD | | | | POMONA | CA | 91768 | |
| 4880171 | C T POWE | P O BOX 10284 | | | | DOTHAN | AL | 36304 | |
| 4875727 | C TEC | ENVI LTD | P O BOX 1247 | | | NORTH RIVERSIDE | IL | 60546 | |
| 4875985 | C TEC | FIVCO INC | 131 KIRKLAND CIRCLE | | | OSWEGO | IL | 60543 | |
| 4800280 | C THOMAS STEWART | DBA SHOPPY TIME | 5042 WILSHIRE BLVD #24096 | | | LOS ANGELES | CA | 90036 | |
| 4873912 | C WALTON LLC | CHARLES EDWARD WALTON JR | 202 ADAMS DRIVE | | | WEATHERFORD | TX | 76086 | |
| 4798639 | C&A INTERNATIONAL | DBA HIDE-AWAY IRONING BOARDS | 5208 S LAWTON AVE | | | TULSA | OK | 74107 | |
| 4892292 | C&A Marketing, Inc | 114 Tived Lane East | | | | Edison | NJ | 08837 | |
| 4892292 | C&A Marketing, Inc | Rivka Helfand | Assistant Controller | 2 Bergen Turnpike | | Ridgefield Park | NJ | 07660 | |
| 4869577 | C&B LIFT TRUCK SERVICE INC | 6250 KNOX INDUSTRIAL DRIVE | | | | ST LOUIS | MO | 63139 | |
| 4899065 | C&C SAGA INC DBA TRUE BLUE CONTRACTING | THOMAS CALLAHAN | 14006 HUNTERS PASS | | | AUSTIN | TX | 78734 | |
| 4796611 | C&C TECHNOLOGY LLC | 2211 16TH ST | | | | SACRAMENTO | CA | 95818 | |
| 4849378 | C&D HEATING AND COOLING INC | 1325 ELIZABETH LN | | | | McColl | SC | 29570 | |
| 4870292 | C&E APPLIANCE SERVICE LLC | 72 W FLAT HILL RD | | | | SOUTHBURY | CT | 06488 | |
| 4833166 | C&E CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875541 | C&J ELECTRIC | EARL E RAY | 69 WEST MAIN STREET | | | CHILLICOTHE | OH | 45601 | |
| 4848360 | C&J MAINTENANCE CO | 570 CROSSOVER RD | | | | Independence | LA | 70443 | |
| 5790038 | C&J SHEETMETAL | CHARLES EDWARD BROKENSHIRE | 74-5543 KAIWI ST | BAY 180 | | KAILUA-KONA | HI | 96740 | |
| 4860303 | C&K PAVING CONTRACTORS INC | 138 PARK AVE STE 313 | | | | WINDER | GA | 30680 | |
| 4129313 | C&L INDUSTRIAL LIMITED | ROOM 1, 25, MILLION FORTUNE IND. CTR | 34-36 CHAI WAH KOK ST | | | TSUEN WAN | | 00852 | China |
| 4128641 | C&L Industrial Ltd | Room 1, 25/F, Million Fortune Ind. Ctr. | 34-36 Chai Wan Kok St. | | | Tsuen Wan | NT | 00852 | Hong Kong |
| 4142478 | C&L Sma Engine | 2638 Huntsville Hwy | | | | Fayetteville | TN | 37334 | |
| 4851883 | C&M HOMES LLC | 858 SAYBROOK CIR NW | | | | LILBURN | GA | 30047 | |
| 4898774 | C&M SIDING | MONTY FORTNER SR | 1252 WISE RD | | | BARNESVILLE | GA | 30204 | |
| 4845997 | C&R INSULATION | 784 ROUTE 32 | | | | North Franklin | CT | 06254 | |
| 4833167 | C&R INVESTMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873474 | C&R TRAILER REPAIR INC | C & R TRAILER REPAIR | P O BOX 222031 | | | DALLAS | TX | 75222 | |
| 4796325 | C&S FLOORING GROUP INC | DBA FLOOR LIFE | PO BOX 455 | | | ROCHELLE | IL | 61068 | |
| 4890262 | C&W & Sons Infastructure | Attn: Nancy Hall | 8000 Marlboro Pike | Suite B | | Forestville | MD | 20747 | |
| 5017068 | C. ANN ROBERTS STUDIO | 219 SIESTA WAY | | | | SONOMA | CA | 95476 | |
| 4130063 | C. E. Johns Company, Inc. | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4825703 | C. STARK DESIGN INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801177 | C. STEWART | DBA DEALWEDO | 2036 NEVADA CITY HWY #120 | 465379454 | | GRASS VALLEY | CA | 95945 | |
| 4813411 | C. STOKES & M. JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825704 | C. W. DRIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833169 | C.A.C. CUSTOM ARTISAN CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809166 | C.BOESCH DESIGN | 9605 OLD QUARRY RD | | | | LOOMIS | CA | 95650 | |
| 4793886 | C.C.T PLASTICS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791773 | C.E. GLEESON CONSTRUCTION, INC. | CHARLES E. GLEESON II | 984 LIVERNOIS ROAD | | | TROY | MI | 48083 | |
| 4126254 | C.E. John Company, Inc. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4123730 | C.E. Johns Company, Inc. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4825705 | C.H.T. HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434687 | C.INGRAM, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128325 | C.J. Segerstrom & Sons | Ballard Spahr LLP | Paul E. Harner | 1675 Broadway | 19th Floor | New York | NY | 10019 | |
| 4128423 | C.J. Segerstrom & Sons | Ballard Spahr LLP | Alyssa E. Kutner | 1675 Broadway | 19th Floor | New York | NY | 10019-5820 | |
| 4833170 | C.L. ELIAS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833171 | C.R. BENGE DRYWALL & STUCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892053 | C.R. Gibson, LLC | 2015 W. Front Street | | | | Berwick | PA | 18603 | |
| 4780622 | C.R.I.M Tax Collector | Centro de Recaudacion de Ingresos Municipales | PO Box 195387 | | | San Juan | PR | 00919-5387 | |
| 4833172 | C.T. EARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890969 | c/o Crowley Norman LLP | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4797391 | C/O RESTORATION PERFORMANCE CENTER | DBA RESTORATION PERFORMANCE CENTER | 1828 E UNIVERSITY #8 | | | TEMPE | AZ | 85281 | |
| 4745463 | C/O STEPHENIE ROBB, BEHAVIORAL HEALTH INITIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833173 | C1 CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803912 | C2 PACIFIC LLC | DBA RUNWAY BOULEVARD | 13533 1/2 ALONDRA BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4869850 | C3 MEDIA INC | 6608 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| 5789633 | C4CAST.COM | ATTN: DR. G. MICHAEL PHILLIPS | 750 E. Walnut Street | | | Pasadena | CA | 91101 | |
| 4809251 | C53DESIGN INC | 3592 ALOMO AVENUE STE 7 | | | | WINTER PARK | FL | 32792 | |
| 4884309 | C7 GLOBAL LLC | PO BOX 11964 | | | | SAN JUAN | PR | 00922 | |
| 4780964 | CA DEPT OF PUBLIC HEALTH | PO BOX 997435 | FOOD & DRUG MS 7602 | | | Sacramento | CA | 95899-7435 | |
| 4797269 | CA FENG ENTERPRISES INC | DBA UNIVERSAL MALL | 1706 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| 5790039 | CA INC | DOROTHY URBANCIK | ONE COMPUTER ASSOC PLAZA | | | NY | NY | 11749 | |
| 5790040 | CA INC-1000871137 | DOROTHY URBANCIK | ONE COMPUTER ASSOC PLAZA | | | NY | NY | 11749 | |
| 4813412 | CAA OF BUTTE COUNTY INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231195 | CAABEIRO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586119 | CAAD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179397 | CAALIM, BENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564467 | CAALIM, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467258 | CAAMAL-POOX, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248142 | CAAMANO, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548002 | CAAMANO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165038 | CAAMPUED, JOE ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825706 | CAASERTA, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268272 | CAASI, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415731 | CAASI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724404 | CAAYA, TERESITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833174 | CAB MOMBASSA CORP. LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232518 | CABA MORALES, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437893 | CABA, JANILSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184429 | CABA, MOISES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273032 | CABACCANG, PRINCESS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289389 | CABACHUELA, SOL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269934 | CABACUNGAN, PHILIP JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207560 | CABADA MONZON, HAIR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194298 | CABADA, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185459 | CABADA, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184897 | CABADAS, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269732 | CABADING, ESTENELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534866 | CABADING, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311839 | CABAGE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167623 | CABAHUG, EARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211798 | CABAHUG, SOTERO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243972 | CABAJ, JUSTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689717 | CABALAR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271494 | CABALAR, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271247 | CABALCE, GLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399687 | CABALCETA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726686 | CABALFIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592142 | CABALLARO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614650 | CABALLER VELAZQUEZ, RIGOBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731987 | CABALLER, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409284 | CABALLER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633971 | CABALLERO CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169428 | CABALLERO GASTELUM, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542209 | CABALLERO JR, IGNACIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692099 | CABALLERO JR, PRESILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257355 | CABALLERO JR., RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299935 | CABALLERO RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632375 | CABALLERO SANTIAGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505775 | CABALLERO VAZQUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672123 | CABALLERO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411463 | CABALLERO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204279 | CABALLERO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604945 | CABALLERO, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706715 | CABALLERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547223 | CABALLERO, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413717 | CABALLERO, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586835 | CABALLERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173533 | CABALLERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446992 | CABALLERO, CASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709121 | CABALLERO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691936 | CABALLERO, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543531 | CABALLERO, DANNIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527193 | CABALLERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606390 | CABALLERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178152 | CABALLERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786218 | Caballero, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786219 | Caballero, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228585 | CABALLERO, GRECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234730 | CABALLERO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251282 | CABALLERO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206173 | CABALLERO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342595 | CABALLERO, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329913 | CABALLERO, JAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544774 | CABALLERO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568574 | CABALLERO, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726218 | CABALLERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208649 | CABALLERO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764810 | CABALLERO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177391 | CABALLERO, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531991 | CABALLERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238441 | CABALLERO, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533200 | CABALLERO, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590110 | CABALLERO, JUANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542519 | CABALLERO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270658 | CABALLERO, KEAWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208439 | CABALLERO, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365875 | CABALLERO, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271662 | CABALLERO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181455 | CABALLERO, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188362 | CABALLERO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180265 | CABALLERO, MANNI-MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590046 | CABALLERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635733 | CABALLERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230877 | CABALLERO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591449 | CABALLERO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430585 | CABALLERO, MELBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411970 | CABALLERO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173125 | CABALLERO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185548 | CABALLERO, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231078 | CABALLERO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771573 | CABALLERO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548909 | CABALLERO, OSCAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218920 | CABALLERO, PILAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200263 | CABALLERO, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597242 | CABALLERO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726900 | CABALLERO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308564 | CABALLERO, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442196 | CABALLERO, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813413 | Caballero, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569132 | CABALLERO, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754643 | CABALLERO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566322 | CABALLERO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339679 | CABALLERO, VELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398191 | CABALLERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502970 | CABALLERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542222 | CABALLERO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544886 | CABALLERO, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411456 | CABALLERO-ARZABALA, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467070 | CABALLERORQQUE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171702 | CABALLEROS, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813414 | CABALLEROS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410746 | CABALLEROS, LIZETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198013 | CABALLEROS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271680 | CABALO-KEAHI, TIARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287820 | CABALONA, LOUELLA ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166106 | CABALQUINTO, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496786 | CABAN ARCE, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584180 | CABAN BABILONIA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500547 | CABAN BENEJAM, SOETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506106 | CABAN BERMUDEZ, YOCONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496654 | CABAN FLORES, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426498 | CABAN MERCADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384906 | CABAN NEGRON, SUZZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499493 | CABAN PEREZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710487 | CABAN SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710077 | CABAN SOTO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711099 | CABAN TORRES, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647619 | CABAN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230114 | CABAN, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440495 | CABAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298543 | CABAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523412 | CABAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432866 | CABAN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856123 | CABAN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634373 | CABAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444413 | CABAN, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499202 | CABAN, ENID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645786 | CABAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336276 | CABAN, ILIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762335 | CABAN, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419360 | CABAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501851 | CABAN, JEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651206 | CABAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679959 | CABAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575217 | CABAN, JON-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505415 | CABAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588048 | CABAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403766 | CABAN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728520 | CABAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503007 | CABAN, KEYSHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643619 | CABAN, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230488 | CABAN, NATANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248350 | CABAN, NOEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502537 | CABAN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506148 | CABAN, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272825 | CABANA, BOWMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329769 | CABANA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736991 | CABANA, VICTORIA D. R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833175 | CABANAS, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546006 | CABANAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545144 | CABANAS, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226966 | CABANAS, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569755 | CABANAS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248140 | CABANAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198032 | CABANAS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570634 | CABANAS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225825 | CABANAS, RICARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681830 | CABANAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791112 | Cabanas, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273055 | CABANATUAN, BRANDON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360385 | CABANAW, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660438 | CABANAYAN, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284698 | CABANBAN, EUGENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641817 | CABANBAN, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550127 | CABANESS, SHAWNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270383 | CABANGLAN, QUEENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270674 | CABANGLAN, THELMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431528 | CABANILLA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271005 | CABANILLA, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422790 | CABANILLA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609263 | CABANILLAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200346 | CABANILLAS, MYRNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236090 | CABANISS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552072 | CABANISS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526546 | CABANIUC, SERGHEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270427 | CABANIZAS JR, DONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571300 | CABANLIT JR, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639857 | CABANSAG, ROSEMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203794 | CABANTAC, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271399 | CABANTING, EDGAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427209 | CABANTING, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270974 | CABANTING, MARIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159522 | CABANYOG, BRITANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154512 | CABANYOG, JOHNNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334802 | CABARCAS, ATAVEYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230789 | CABARRIS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780224 | Cabarrus County Tax Collector | P.O. Box 707 | | | | Concord | NC | 28026-0707 | |
| 4780225 | Cabarrus County Tax Collector | PO Box 580473 | | | | Charlotte | NC | 28258-0347 | |
| 4593001 | CABARRUS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271804 | CABARTEJA, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164567 | CABASAG, JOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414038 | CABASAG, MAYNARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163648 | CABASAG, RICKY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272321 | CABASAG-LOPES, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678523 | CABASARES, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410985 | CABASIER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733941 | CABASINO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407726 | CABASSA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343503 | CABASSA, ELLINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433504 | CABASSA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501971 | CABASSA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687452 | CABASSA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270577 | CABATIC, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271260 | CABATIC, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484817 | CABATIC, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268821 | CABATIC, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271874 | CABATO, ACE JAEDRIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272347 | CABATU, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440456 | CABAZAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270035 | CABBAB, SHELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516534 | CABBAGE, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515225 | CABBAGE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511355 | CABBAGESTALK, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695309 | CABBAGESTALK, KAREN V V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723154 | CABBAGESTALK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599489 | CABBAGESTALK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643215 | CABBAGESTALK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768802 | CABBAGESTOCK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753145 | CABBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667474 | CABBELL, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560506 | CABBINS, NOAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825707 | CABCO CABINETRY LLC SUPERSTITION CABINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379383 | CABE JR, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389389 | CABE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386146 | CABE, HEAVENLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264158 | CABE, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410982 | CABE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156980 | CABEBE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780891 | Cabell County Sheriff Tax Office | 750 5th Ave | | | | Huntington | WV | 25701 | |
| 4780892 | Cabell County Sheriff Tax Office | PO Box 2114 | | | | Huntington | WV | 25721-2114 | |
| 4237766 | CABELL, BLAIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533249 | CABELL, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535723 | CABELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899359 | CABELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753579 | CABELL, DOROTHY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309385 | CABELL, GABRIELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556807 | CABELL, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662654 | CABELL, LETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352207 | CABELL, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560468 | CABELL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322817 | CABELLERO, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504656 | CABELLO RIVERA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185488 | CABELLO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547712 | CABELLO, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409282 | CABELLO, ALFONSO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214096 | CABELLO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179219 | CABELLO, CARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636813 | CABELLO, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199559 | CABELLO, ISRAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539832 | CABELLO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541880 | CABELLO, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698953 | CABELLO, MILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410295 | CABELLO, MONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218612 | CABELLO, RAMON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624276 | CABELLO, RONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503629 | CABELLO, ROULINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540145 | CABELLO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181587 | CABELLON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786303 | Cabellon, Michele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480490 | CABELLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813415 | CABERNET KITCHENS & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165686 | CABERTO, ALYSSA JIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271718 | CABERTO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722346 | CABERTO, FELICISIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195161 | CABERTO, LEOFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529064 | CABESO-TREVINO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403655 | CABEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595159 | CABEY, EDWIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422547 | CABEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250180 | CABEZA, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319770 | CABEZA, EMILIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255686 | CABEZA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766480 | CABEZAL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234649 | CABEZAS, AISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246865 | CABEZAS, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239346 | CABEZAS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653982 | CABEZAS, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672204 | CABEZAS, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728177 | CABEZAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766786 | CABEZAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670631 | CABEZAS-VALLE, IRASEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638825 | CABEZUDO, ALEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502133 | CABEZUDO, DELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175751 | CABEZUELA, ANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637533 | CABIBBO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250999 | CABIC, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210677 | CABICO, ROBERT CALZO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270505 | CABICO, TY JAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560653 | CABIGAS, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601163 | CABIGAS, LYN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527166 | CABILDO, JORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365555 | CABILDO, MICHAEL VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563934 | CABILES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668719 | CABILES, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207314 | CABILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541573 | CABILLOT, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153303 | CABINDOL, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696092 | CABINESS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349553 | CABINESS, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543022 | CABINESS, DONSHAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553087 | CABINESS, MYKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661482 | CABINESS, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813416 | CABINET & LIGHTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825708 | CABINET CO OF TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833176 | CABINET DESIGN STUDIO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825709 | CABINET DEZIGN BIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863960 | CABINET DISCOUNTERS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4833177 | CABINET GENIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802729 | CABINET MANIA | 6910 W BROWN DEER ROAD | | | | MILWAUKEE | WI | 53213 | |
| 4898935 | CABINET MD | COOPER MINTER | 213 CANADAWA LANE | | | HIGHLAND LAKES | NJ | 07422 | |
| 4825710 | CABINET SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810728 | CABINET SOLUTIONS OF SARASOTA | 2430 17TH STREET | | | | SARASOTA | FL | 34234 | |
| 4833178 | CABINETREE KITCHENS AND BATHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898739 | CABINETRY LLC | RICKY PEARSON | 47 PINEY RD | | | CARRIERE | MS | 39426 | |
| 4809028 | CABINETS & BEYOND | CABINETS & BEYOND DESIGN STUDIO | 1219 Harrison Street | | | San Francisco | CA | 94103 | |
| 4813417 | CABINETS & BEYOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873299 | CABINETS & MORE INC | BRAIN R SMITH | 135A TILDEN AVE | | | CHESAPEAKE | VA | 23320 | |
| 4825711 | CABINETS BY C & F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810923 | CABINETS BY C&F | 7910 S KYRENE RD STE# 101 | | | | TEMPE | AZ | 85284 | |
| 4811439 | CABINETS BY SCHILLER | 1417 COMMERCIAL WAY #2 | | | | PRESCOTT | AZ | 86301 | |
| 4825712 | CABINETS BY SCHILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809836 | CABINETS ETC / KEITH M | 2973 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546 | |
| 4813418 | CABINETS ETC/CONSIGNMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833179 | Cabinets Extraordinaire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857990 | CABINETS TO GO LLC | 10 TECHNOLOGY DRIVE | | | | WALLINGFORD | CT | 06492 | |
| 4899257 | CABINETS281 | EYNAR OBANDO | 4317 MCKINLEY ST | | | HOUSTON | TX | 77051 | |
| 4719461 | CABINGABANG, CECILIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270042 | CABISON, JUN KEOKI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813419 | CABITO, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888621 | CABITTOS SMALL ENGINE REPAIR | TIM CABITTO | 407 BERRY ST | | | MT SHASTA | CA | 96067 | |
| 4645996 | CABKNOR, JR., WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271701 | CABLAY, JAN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784648 | CABLE ONE | P.O. BOX 78000 | | | | PHOENIX | AZ | 85062 | |
| 4864447 | CABLE ONE | 261 EASTLAND DR | | | | TWIN FALLS | ID | 83301 | |
| 4883464 | CABLE ONE | P O BX 9001092 | | | | LOUISVILLE | KY | 40290 | |
| 4885271 | CABLE ONE INC | PO BOX 78000 | | | | PHOENIX | AZ | 85062 | |
| 4885274 | CABLE ONE INC | PO BOX 78407 | | | | PHOENIX | AZ | 85062 | |
| 4802042 | CABLE RAIL DIRECT INC | 100 TOWER ROAD | | | | AMERICAN CANYON | CA | 94503 | |
| 4428670 | CABLE, AKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475296 | CABLE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728363 | CABLE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310796 | CABLE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453955 | CABLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186134 | CABLE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217489 | CABLE, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730574 | CABLE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359936 | CABLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734158 | CABLE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316345 | CABLE, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616924 | CABLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155173 | CABLE, LORALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763214 | CABLE, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210224 | CABLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357315 | CABLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735675 | CABLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736393 | CABLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295224 | CABLE, SPENCER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571452 | CABLE, SYLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181675 | CABLE, TESS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703654 | CABLE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223081 | CABLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874518 | CABLEVISION | CSC HOLDINGS INC | P O BOX 371378 | | | PITTSBURGH | PA | 15250 | |
| 4800311 | CABLEWHOLESALE.COM INV | DBA CABLEWHOLESALE.COM | 1200 VOYAGER ST | | | LIVERMORE | CA | 94551 | |
| 4337316 | CABLING, JOCYLOU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179520 | CABLING, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439319 | CABNESS, LAQUAIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596116 | CABOGA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808901 | CABOT CROSSING, LLC | C/O BARR INVESTMENTS, INC. | ATTN: RYAN GEORGE | 2200 WEST WASHINGTON AVE. | | JONESBORO | AR | 72401 | |
| 4854168 | CABOT CROSSING, LLC | C/O BARR INVESTMENTS, INC. | 2200 WEST WASHINGTON AVENUE | P.O. BOX 1697 (ZIP: 72403) | | JONESBORO | AR | 72401 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855020 | CABOT III - PA2801, LP /LIBERTY PROPERTY | CABOT III - PA2801, LP | C/O LIBERTY PROPERTY LIMITED PARTNERSHIP | 650 EAST SWEDESFORD ROAD | SUITE 400 | WAYNE | PA | 19087 | |
| 5788758 | CABOT III - PA2801, LP /LIBERTY PROPERTY | ATTN: BRI BARBER | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 | |
| 4808611 | CABOT III, PA2801,LP | ATTN MARKET OFFICER | SUITE 400 | 650 EAST SWEDESFORD ROAD | | WAYNE | NC | 19087 | |
| 4803382 | CABOT INDUSTRIAL VALUE FUND V | OPERATING PARTNERSHIP LP | CUSHMAN OH | PO BOX 775571 | | CHICAGO | IL | 60677 | |
| 4893240 | Cabot IV-MD1W07, LLC | 6700 Rockledge Dr | Ste 500A | | | Bethesda | MD | 20817 | |
| 4854946 | CABOT PROPERTIES | CIVF V - OH 1M03, LLC | C/O CABOT PROPERTIES, INC. | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, SUITE 2800 | BOSTON | MA | 02108 | |
| 4363029 | CABOT, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603763 | CABOT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485802 | CABOT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354086 | CABOT, KRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671530 | CABOT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170056 | CABOTAJE, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199913 | CABOTAJE, MARIACHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833180 | CABRAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270342 | CABRAL JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162059 | CABRAL, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416923 | CABRAL, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769055 | CABRAL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507200 | CABRAL, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230747 | CABRAL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331802 | CABRAL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336361 | CABRAL, CHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435524 | CABRAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759769 | CABRAL, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215546 | CABRAL, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336078 | CABRAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543016 | CABRAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505069 | CABRAL, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241635 | CABRAL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651782 | CABRAL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401889 | CABRAL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417670 | CABRAL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199838 | CABRAL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392797 | CABRAL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335053 | CABRAL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331643 | CABRAL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261045 | CABRAL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329795 | CABRAL, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513243 | CABRAL, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716582 | CABRAL, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331981 | CABRAL, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506507 | CABRAL, KALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413368 | CABRAL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268305 | CABRAL, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271382 | CABRAL, LANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335263 | CABRAL, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186191 | CABRAL, MAKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282195 | CABRAL, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198742 | CABRAL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220079 | CABRAL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413684 | CABRAL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283765 | CABRAL, MELONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407665 | CABRAL, MICHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334169 | CABRAL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728924 | CABRAL, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203897 | CABRAL, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162213 | CABRAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705459 | CABRAL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194864 | CABRAL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563276 | CABRAL, SHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210959 | CABRAL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415412 | CABRALES, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660795 | CABRALES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656855 | CABRALES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526499 | CABRALES, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200474 | CABRAL-REED, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505646 | CABRANES TORRES, HEDDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502547 | CABRANES, YAMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412950 | CABRAS, CAROLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336734 | CABREA, TERENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423743 | CABREJA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833181 | CABREJA, RAMON & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228859 | CABREJOS NIQUEN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232383 | CABRERA BASULTO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466260 | CABRERA CIFUENTES, EVI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431947 | CABRERA DE JIMENEZ, SAMELYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160738 | CABRERA GARCIA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736421 | CABRERA GONZALES, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189254 | CABRERA HERNANDEZ, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172878 | CABRERA HERNANDEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610762 | CABRERA MARTINEZ, LIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501356 | CABRERA ORTIZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503255 | CABRERA ORTIZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246426 | CABRERA ORTIZ, TIRZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503721 | CABRERA PEREZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505854 | CABRERA PEREZ, YAYRANEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785907 | Cabrera Rodriguez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785908 | Cabrera Rodriguez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224275 | CABRERA RODRIGUEZ, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585228 | CABRERA ROJAS, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167733 | CABRERA ROLDAN, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754209 | CABRERA SANTANA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185565 | CABRERA SOLANO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500015 | CABRERA TORRES, DALIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532142 | CABRERA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187596 | CABRERA, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505502 | CABRERA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286368 | CABRERA, ALEXXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421249 | CABRERA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247564 | CABRERA, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405735 | CABRERA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194004 | CABRERA, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257296 | CABRERA, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304863 | CABRERA, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268439 | CABRERA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183562 | CABRERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185061 | CABRERA, ANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504558 | CABRERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497159 | CABRERA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504026 | CABRERA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197263 | CABRERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189261 | CABRERA, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213210 | CABRERA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242790 | CABRERA, ARLYSS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698703 | CABRERA, ATILANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203551 | CABRERA, AUDRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494771 | CABRERA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151451 | CABRERA, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217609 | CABRERA, BREANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536722 | CABRERA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283633 | CABRERA, CARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269909 | CABRERA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240794 | CABRERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335049 | CABRERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632141 | CABRERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628927 | CABRERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723001 | CABRERA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758195 | CABRERA, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502492 | CABRERA, CARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187743 | CABRERA, CHARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342675 | CABRERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423296 | CABRERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473164 | CABRERA, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498367 | CABRERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163348 | CABRERA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184300 | CABRERA, CIPRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696400 | CABRERA, COCETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537043 | CABRERA, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418408 | CABRERA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466213 | CABRERA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662033 | CABRERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196257 | CABRERA, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476153 | CABRERA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235665 | CABRERA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185408 | CABRERA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435301 | CABRERA, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714551 | CABRERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205232 | CABRERA, DIDI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428893 | CABRERA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179067 | CABRERA, DIONICIO VASQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711218 | CABRERA, EDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394853 | CABRERA, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190137 | CABRERA, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168025 | CABRERA, EDWUAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397450 | CABRERA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179593 | CABRERA, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621279 | CABRERA, EMIGDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194031 | CABRERA, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451428 | CABRERA, ERIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328012 | CABRERA, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162297 | CABRERA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662215 | CABRERA, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669182 | CABRERA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727593 | CABRERA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421109 | CABRERA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767261 | CABRERA, EVER RANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501641 | CABRERA, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623847 | CABRERA, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602617 | CABRERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695789 | CABRERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667107 | CABRERA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434556 | CABRERA, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538486 | CABRERA, FRANK X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548066 | CABRERA, GABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230009 | CABRERA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290716 | CABRERA, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897912 | Cabrera, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897990 | Cabrera, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900113 | Cabrera, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636024 | CABRERA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728892 | CABRERA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251312 | CABRERA, GIRALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404317 | CABRERA, GRACELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330136 | CABRERA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164303 | CABRERA, HECTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671537 | CABRERA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232588 | CABRERA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154784 | CABRERA, HERNAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639854 | CABRERA, HILDEGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771082 | CABRERA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268608 | CABRERA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565193 | CABRERA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724534 | CABRERA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297587 | CABRERA, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733936 | CABRERA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587648 | CABRERA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496255 | CABRERA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330259 | CABRERA, JASMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423675 | CABRERA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540889 | CABRERA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208456 | CABRERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506675 | CABRERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430624 | CABRERA, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539139 | CABRERA, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257157 | CABRERA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825713 | CABRERA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494565 | CABRERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181258 | CABRERA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252088 | CABRERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153210 | CABRERA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435560 | CABRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584476 | CABRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719596 | CABRERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687413 | CABRERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175229 | CABRERA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736937 | CABRERA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333305 | CABRERA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620080 | CABRERA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193807 | CABRERA, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653712 | CABRERA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564796 | CABRERA, JOY-LYNN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301531 | CABRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833182 | CABRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488789 | CABRERA, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642760 | CABRERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774736 | CABRERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198768 | CABRERA, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1274 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487586 | CABRERA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251395 | CABRERA, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246349 | CABRERA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433397 | CABRERA, KEYRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686166 | CABRERA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202565 | CABRERA, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285260 | CABRERA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268293 | CABRERA, LANESA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524768 | CABRERA, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731264 | CABRERA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497207 | CABRERA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247312 | CABRERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248392 | CABRERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504593 | CABRERA, LUIS MEJIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533841 | CABRERA, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409822 | CABRERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220967 | CABRERA, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623232 | CABRERA, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241817 | CABRERA, MARELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211642 | CABRERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245279 | CABRERA, MARGOT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193521 | CABRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236741 | CABRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538915 | CABRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646111 | CABRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697234 | CABRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202514 | CABRERA, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751224 | CABRERA, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191514 | CABRERA, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313265 | CABRERA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262863 | CABRERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186505 | CABRERA, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562430 | CABRERA, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630406 | CABRERA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721028 | CABRERA, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178619 | CABRERA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163386 | CABRERA, MAURICIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191867 | CABRERA, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764032 | CABRERA, MELDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272044 | CABRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503381 | CABRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729008 | CABRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252898 | CABRERA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171395 | CABRERA, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474034 | CABRERA, MIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199119 | CABRERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423079 | CABRERA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204797 | CABRERA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313665 | CABRERA, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657973 | CABRERA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247861 | CABRERA, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338458 | CABRERA, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207317 | CABRERA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734714 | CABRERA, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172279 | CABRERA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206575 | CABRERA, OSCAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239554 | CABRERA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552711 | CABRERA, PAOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654059 | CABRERA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623649 | CABRERA, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241477 | CABRERA, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762223 | CABRERA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188162 | CABRERA, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238805 | CABRERA, PRISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505803 | CABRERA, RAFAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607204 | CABRERA, RAFEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504316 | CABRERA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236207 | CABRERA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249764 | CABRERA, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607453 | CABRERA, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478939 | CABRERA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429261 | CABRERA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169901 | CABRERA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708891 | CABRERA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610656 | CABRERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185143 | CABRERA, ROSENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655381 | CABRERA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302838 | CABRERA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541840 | CABRERA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269856 | CABRERA, SERENE NICHOLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505957 | CABRERA, SIGFRIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184664 | CABRERA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626428 | CABRERA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654067 | CABRERA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295992 | CABRERA, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253679 | CABRERA, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416080 | CABRERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664208 | CABRERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497957 | CABRERA, THALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297917 | CABRERA, THERESE POMPEI U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414984 | CABRERA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268866 | CABRERA, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736210 | CABRERA, VICENTE V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206897 | CABRERA, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249555 | CABRERA, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503082 | CABRERA, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334446 | CABRERA, WILMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235111 | CABRERA, YARELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168883 | CABRERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269825 | CABRERA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332385 | CABRERA, ZENAIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252079 | CABRERA, ZENOBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214072 | CABRERA-HERNANDEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175185 | CABRERA-PAREDES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313757 | CABRERA-SANTOS, CELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519332 | CABRERO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230647 | CABRERO, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501707 | CABRERO, SACHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813420 | CABREROS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495966 | CABRET, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613018 | CABREZA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791775 | CABRILLO ECONOMIC DEVEL CORPORATION | JOHN MATTHEWS | 702 COUNTY SQUARE DR | | | VENTURA | CA | 93003 | |
| 4610710 | CABROL, MARK A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177700 | CABUAG, TEEJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270547 | CABUCANA, SHARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272453 | CABUDOL, FELANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271311 | CABUDOL-APO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273034 | CABUGON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686120 | CABUGOS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174833 | CABUGWAS, MARK ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747728 | CABUHAT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530655 | CABURAO, LARA PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166509 | CABURNAY, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271867 | CABUS, CHRYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210874 | CABUTO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743787 | CABUYABAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747875 | CACACE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648216 | CACACE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603062 | CACACE, LUCILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483497 | CACACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430430 | CACACE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271714 | CACAL, JONATHAN BRYANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791457 | Cacas, Connie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186028 | CACAS, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454988 | CACAS, SHERY LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180261 | CACATIAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637050 | CACATIAN, AURELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399346 | CACCAMESI, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833183 | CACCAMISE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241355 | CACCAVALE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302654 | CACCAVALE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444525 | CACCAVALLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222758 | CACCAVELLI, MARISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833184 | CACCESE, MICHAEL S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650702 | CACCHILLO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762540 | CACCHILLO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759592 | CACCHIO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394906 | CACCHIONE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705696 | CACCI, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297270 | CACCIA JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490121 | CACCIA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330646 | CACCIAPUOTI, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691609 | CACCIATORE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833185 | CACCIOLA, ROMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435317 | CACCIOLA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425132 | CACCIOLFI, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250223 | CACCIOTTI, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436634 | CACCIOTTI, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233898 | CACCIOTTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231812 | CACERES FELIX, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400231 | CACERES, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178829 | CACERES, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497183 | CACERES, CHRISTIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524475 | CACERES, DUGLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368090 | CACERES, ELIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535202 | CACERES, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665134 | CACERES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223531 | CACERES, GERSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542227 | CACERES, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592600 | CACERES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190986 | CACERES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255828 | CACERES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249507 | CACERES, KATELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406402 | CACERES, KORRINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158564 | CACERES, LESLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236973 | CACERES, LISBEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640471 | CACERES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251490 | CACERES, MATHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529373 | CACERES, MAURICIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334559 | CACERES, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249488 | CACERES, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592556 | CACERES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238268 | CACERES, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172132 | CACERES, PAOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608657 | CACERES, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595191 | CACERES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678409 | CACERES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497580 | CACERES, ROSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161134 | CACERES, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775932 | CACERES, SIDAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237320 | CACERES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707145 | CACERES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237457 | CACERES, WESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681714 | CACERES-DIAZ, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760363 | CACHAN, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780684 | Cache County Treasurer | 179 North Main Street | Suite 201 | | | Logan | UT | 84321 | |
| 4874654 | CACHE VALLEY LAWN KING | DANIEL HANSEN | 1078 SUMAC DRIVE | | | LOGAN | UT | 84321 | |
| 4168881 | CACHERO, ELMER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184460 | CACHERO, EMILIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271205 | CACHERO, JAELINN-CIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825714 | CACHET - FOX HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825715 | CACHET - MONTEREY RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825716 | CACHET - SANTA RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825717 | CACHET - SINCUIDADOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825718 | CACHET CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825719 | CACHET RESIDENTIAL - CACTUS 42 APARTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825720 | CACHET-WIGWAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688448 | CACHO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344390 | CACHO, HASANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775481 | CACHO, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503241 | CACHO, IVONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674387 | CACHO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497359 | CACHO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171790 | CACHO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212420 | CACHO, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496054 | CACHOLA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272013 | CACHOLA, SARAHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627610 | CACHRA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700972 | CACHU, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167427 | CACHUA, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171414 | CACHUA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228182 | CACI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586651 | CACIANO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599716 | CACIANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179053 | CACILLAS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585200 | CACIOPPO, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403467 | CACIOPPO, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648615 | CACIOPPO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420194 | CACIOPPO, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534225 | CACIQUE, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883718 | CACKLE FRESH EGG FARMS INC | P O BOX 966 | | | | LAIE | HI | 96762 | |
| 4658963 | CACKOVIC, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555905 | CACKOWSKI, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611087 | CACOLICE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859859 | CACTUS FASHIONS INC | 12918 S SPRING ST | | | | LOS ANGELES | CA | 90061 | |
| 4825721 | CACTUS PINE BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875859 | CAD PRODUCTIVITY | FACILITY TREE | 780 W ARMY TRAIL RD STE 162 | | | CAROL STREAM | IL | 60188 | |
| 4755001 | CADALLERO RAMIREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174583 | CADAOAS, SOLING JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521882 | CADARET, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333261 | CADARETTE, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217214 | CADARETTE, TREVOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326617 | CADARO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223135 | CADASSE JR, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231869 | CADAVID-CARDONA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269928 | CADAVIZ, DAVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268480 | CADAWAS, FELIPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460544 | CADDARETTE, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297780 | CADDALIAN, JEAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603478 | CADDEL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273781 | CADDELL, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754971 | CADDELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475450 | CADDELL, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766275 | CADDELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767700 | CADDELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813421 | CADDELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274863 | CADDELL, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150186 | CADDELL, SANJERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625617 | CADDELL, SUZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647933 | CADDELL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761338 | CADDICK, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221342 | CADDLE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298616 | CADDLE, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749912 | CADDLE, LEONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780023 | Caddo Parish Sheriff's Office Tax Department | 501 Texas St  Rm 101 | | | | Shreveport | LA | 71101 | |
| 4780024 | Caddo Parish Sheriff's Office Tax Department | PO Box 20905 | | | | Shreveport | LA | 71120-0905 | |
| 4163077 | CADDO, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281461 | CADDOO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278585 | CADDY, AARON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570659 | CADDY, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855818 | Cade Family Services LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886761 | CADE FAMILY SERVICES LLC | SEARS HANDYMAN SOLUTIONS | 145 WELLS DRIVE | | | SPRINGBORO | OH | 45066 | |
| 4776156 | CADE JR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408383 | CADE, ALNASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764565 | CADE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705608 | CADE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344340 | CADE, CIARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413499 | CADE, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642312 | CADE, DELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521959 | CADE, DELPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225282 | CADE, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508639 | CADE, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733900 | CADE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229871 | CADE, JINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325492 | CADE, JOHNNETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301466 | CADE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670844 | CADE, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473349 | CADE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619755 | CADE, LYNNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277939 | CADE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386552 | CADE, ROBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699155 | CADE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512012 | CADE, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544363 | CADE, STEVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775639 | CADE, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170725 | CADE, TYISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694137 | CADE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348783 | CADEAU, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798703 | CADEDA TECHNOLOGIES | DBA CADEDATECHDEALS | 36 HYGEIA PL | | | STATEN ISLAND | NY | 10304 | |
| 4606902 | CADELARIO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358187 | CADELINIA, ROMMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552019 | CADELLI III, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230239 | CADELY, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201990 | CADENA BASANTES, KEYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742778 | CADENA, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175428 | CADENA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131801 | Cadena, Angelica M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540082 | CADENA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625374 | CADENA, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524289 | CADENA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296940 | CADENA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530325 | CADENA, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697539 | CADENA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199276 | CADENA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214636 | CADENA, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547313 | CADENA, KALILAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540208 | CADENA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153607 | CADENA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168452 | CADENA, PATIENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546745 | CADENA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173105 | CADENA, SERENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205659 | CADENA, TANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548270 | CADENA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538398 | CADENA, YAZMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252630 | CADENAS SAINZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659483 | CADENAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241497 | CADENAS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408751 | CADENGO, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524713 | CADENGO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539323 | CADENGO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445086 | CADENHEAD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149388 | CADENHEAD, ROSALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435986 | CADESTI, PALMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677616 | CADET JR., GERARD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406411 | CADET THEOPHILE, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244785 | CADET, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424737 | CADET, CARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721725 | CADET, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228684 | CADET, EVENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598695 | CADET, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256934 | CADET, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247280 | CADET, HASCHELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429288 | CADET, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733654 | CADET, JOCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231751 | CADET, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248345 | CADET, KINDARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244248 | CADET, LOVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248283 | CADET, LUDGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244570 | CADET, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180743 | CADET, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242556 | CADET, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249199 | CADET, MITHRIDATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474488 | CADET, PAUL RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423077 | CADET, REYNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690945 | CADET, SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404178 | CADET, SPADAOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238065 | CADET, WIDELAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230351 | CADETTE, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738909 | CADETTE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238868 | CADEUS, GERMANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712644 | CADICHON, CELIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270962 | CADIENTE, SHERYLLE LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326022 | CADIERE, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422625 | CADIEUX, ROSALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686776 | CADIGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709559 | CADILLO CHAVEZ, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264097 | CADIMA, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398913 | CADIVID - MURIEL, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269116 | CADIZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504961 | CADIZ, GEHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198775 | CADIZ, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268022 | CADIZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730528 | CADIZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435341 | CADIZ, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623397 | CADIZ, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281770 | CADLE GAMA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366106 | CADLE, AZALEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415669 | CADLE, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299197 | CADLE, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746336 | CADLE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648914 | CADLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808390 | CADLEROCK'S WESTGATE MALL, LLC | 4633 S. 14TH STREET | C/O PAUL JOHNSON AND ASSOCIATES | ATTN: ANNA HUMPHREYS | | ABILENE | TX | 79605 | |
| 4483806 | CADMAN, AUTMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216691 | CADMAN, MALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411608 | CADMAN, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858026 | CADMUS GROUP INC | 100 5TH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 4285806 | CADMUS, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833186 | CADOGAN, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231675 | CADOGAN, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610001 | CADOGAN, PEARLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222363 | CADOGAN, RONNIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748501 | CADONA MALAVE, IDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344718 | CADOR, RASHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412934 | CADORETTE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193335 | CADORNA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161260 | CADOTTE, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513858 | CADOTTE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553129 | CADRA, RACHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491336 | CADUGAN, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706367 | CADUNGOG, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467932 | CADUNGUG, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338375 | CADUYAC, MARIA LOURDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833187 | CADWALADER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283142 | CADWALDER, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369327 | CADWALLADER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657801 | CADWALLADER, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527841 | CADWALLADER, LEXIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550017 | CADWELL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317845 | CADWELL, CJ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627107 | CADWELL, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716107 | CADWELL, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602025 | CADY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679334 | CADY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793179 | Cady, Brandi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144457 | CADY, COYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726704 | CADY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314572 | CADY, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670391 | CADY, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581608 | CADY, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760462 | CADY, JARLATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300436 | CADY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361822 | CADY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666355 | CADY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316347 | CADY, JESTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277014 | CADY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181899 | CADY, KRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772078 | CADY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393911 | CADY, MCKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651027 | CADY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568577 | CADY, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571710 | CADY, NIKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623494 | CADY, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659774 | CADY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381587 | CADY, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362257 | CADY, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144124 | CADZOW, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877315 | CAE NETWORKING | JAMES MAYO | 1350-C SOUTHPORT RD #238 | | | INDIANAPOLIS | IN | 46217 | |
| 4558352 | CAERO, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265693 | CAESAR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695746 | CAESAR, ALICIA-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793304 | Caesar, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406899 | CAESAR, DANTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631301 | CAESAR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354048 | CAESAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188101 | CAESAR, JOEINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562448 | CAESAR, KAFEELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761513 | CAESAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743846 | CAESAR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427361 | CAESAR, SHATOYIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339506 | CAESAR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562187 | CAESAR, SHEKEENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825722 | CAESARS ENTERTAINMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893218 | Caesarstone USA, Inc. | Attn: General Counsel | 1401 W. Morehead | | | Charlotte | NC | 28208 | |
| 4856606 | CAETTA, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904780 | Caetta, Wendi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751708 | CAEZ VELEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224806 | CAEZ, ALEXANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396928 | CAEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498804 | CAEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810849 | CAF SERVICES INC | PO BOX 5956 | | | | GARDEN GROVE | CA | 92846 | |
| 4611666 | CAFAGNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436184 | CAFALDO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333498 | CAFARELLA, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417068 | CAFARELLI, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862420 | CAFARO BRADFORD TULLER SQ LTD PTR | 1990 NILES CORTLAND ROAD | | | | CORTLAND | OH | 44410 | |
| 4804476 | CAFARO NORTHWEST PARTNERSHIP | DBA SOUTH HILL MALL | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 4779299 | Cafaro Ross Partnership | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4808023 | CAFARO ROSS PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 4160450 | CAFARO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799229 | CAFARO-PEACHCREEK JOINT VENTURE | P O BOX 932400 | | | | CLEVLAND | OH | 44193 | |
| 4731802 | CAFASSO, MICHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876651 | CAFE ROMA | GRUPPO4 INC | 2175 POINT BOULEVARD STE 120 | | | ELGIN | IL | 60123 | |
| 4885709 | CAFE YAUCONO | PUERTO RICO COFFEE ROASTERS LLC | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 4799599 | CAFEPRESS INC | 1800 BEAVER RIDGE CIRCLE SUITE A | | | | NORCROSS | GA | 30071 | |
| 4875841 | CAFEPRESS INC | EZ PRINTS INC | 6901 RIVERPORT DRIVE | | | LOUISVILLE | KY | 40258 | |
| 4519769 | CAFERRI, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410399 | CAFFARO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463908 | CAFFEE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309395 | CAFFEE, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144983 | CAFFEE, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553594 | CAFFEE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746938 | CAFFERATA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418675 | CAFFERELLA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771372 | CAFFERTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460434 | CAFFEY, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349768 | CAFFEY, HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156572 | CAFFEY, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372449 | CAFFEY, JEMELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350483 | CAFFEY, LIONEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679486 | CAFFEY, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360958 | CAFFEY, SERITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791568 | Caffiero, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224341 | CAFFREY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228409 | CAFFREY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226090 | CAFFREY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628400 | CAFFREY, PROVOST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653289 | CAFFREY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153901 | CAFFREY, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482616 | CAFURELLO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645489 | CAGAANAN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272951 | CAGAMPANG, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772871 | CAGAN, ITAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198841 | CAGAN, PHILLIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602244 | CAGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213977 | CAGE, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283681 | CAGE, DAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432421 | CAGE, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550947 | CAGE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370328 | CAGE, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368863 | CAGE, ELANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692329 | CAGE, FARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590833 | CAGE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324345 | CAGE, JESYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325643 | CAGE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369552 | CAGE, LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196873 | CAGE, SARAI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362288 | CAGE, TANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810921 | CAGEN, BURTON | 4500 LAKESHORE DR SUITE 120 | | | | TEMPE | AZ | 85282 | |
| 4825723 | CAGEN,BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346039 | CAGER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705874 | CAGER, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303987 | CAGER, MATTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767032 | CAGER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286377 | CAGER, REJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252799 | CAGES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310667 | CAGG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461365 | CAGG, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456115 | CAGG, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329827 | CAGGIANO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328095 | CAGGIANO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335290 | CAGGIANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856163 | CAGGIANO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333308 | CAGGIANO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676346 | CAGGIANO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406053 | CAGGIANO, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394924 | CAGIAO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833188 | CAGIN, CHARLES & LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148971 | CAGLE, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679946 | CAGLE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149192 | CAGLE, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265950 | CAGLE, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641958 | CAGLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549512 | CAGLE, BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229585 | CAGLE, CAITLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379878 | CAGLE, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459810 | CAGLE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383310 | CAGLE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368008 | CAGLE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658820 | CAGLE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786883 | Cagle, Earnest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652264 | CAGLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463537 | CAGLE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587729 | CAGLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569558 | CAGLE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676556 | CAGLE, KARISU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183608 | CAGLE, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138556 | Cagle, Kathy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173999 | CAGLE, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378947 | CAGLE, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544281 | CAGLE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737007 | CAGLE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681087 | CAGLE, LUCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745684 | CAGLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833189 | CAGLE, PETER & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704113 | CAGLE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545755 | CAGLE, RANDALL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486273 | CAGLE, RILEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628679 | CAGLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263670 | CAGLE, SUMMER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250581 | CAGLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520313 | CAGLE, TERESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712540 | CAGLE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149724 | CAGLE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599814 | CAGLE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265496 | CAGLE-WEBB, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553365 | CAGLEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590292 | CAGLIARI, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227776 | CAGLIONE, MICHELE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803235 | CAGLV LLC | ATTN KAMMIE KAY | 9595 WILSHIRE BLVD SUITE 700 | | | BEVERLY HILLS | CA | 90212 | |
| 4853405 | CAGLV, LLC | c/o AVG Partners | Attn: Ms. Kammie Kay | 9595 Wilshire Blvd., Suite 700 | | Beverly Hills | CA | 90212 | |
| 5788454 | CAGLV, LLC | Kammie Kay, VP Lease Administration | Attn: Ms. Kammie Kay | 9595 Wilshire Blvd., Suite 700 | | Beverly Hills | CA | 90212 | |
| 4660260 | CAGNEY, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720444 | CAGNO, CYNTHIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459611 | CAGNO, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726005 | CAGNOLATTI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769076 | CAGNOLATTI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708009 | CAGUANO, GUSTAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269250 | CAGUIOA, VIRGILIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462507 | CAGWIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489165 | CAGWIN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813422 | CAGWIN, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649642 | CAHAK, TRACEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568346 | CAHALAN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437563 | CAHALAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340041 | CAHALAN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712471 | CAHALANE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719410 | CAHANEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604191 | CAHEE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668550 | CAHELA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740814 | CAHIGAS, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868544 | CAHILL CONSTRUCTION INC | 5233 BETHEL CENTRE MALL | | | | COLUMBUS | OH | 43220 | |
| 4813425 | CAHILL CONTRACTORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791777 | CAHILL CONTRACTORS INC | 1111 BROADWAY | SUITE 130 | | | OAKLAND | CA | 94607 | |
| 4813423 | CAHILL CONTRACTORS LLC BAY MEADOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813424 | CAHILL CONTRACTORS LLC O'Farrell Towers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813426 | CAHILL CONTRACTORS LLC, TRANSBAY 7 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813427 | CAHILL CONTRACTORS, INC Ocean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813429 | CAHILL CONTRACTORS, LLC 1296 SHOTWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813430 | CAHILL CONTRACTORS, LLC 923 FOLSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813431 | CAHILL CONTRACTORS, LLC 99 RAUSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813432 | CAHILL CONTRACTORS, LLC- HPEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813433 | CAHILL CONTRACTORS, LLC parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813434 | CAHILL CONTRACTORS, LLC PING YUEN NORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813435 | CAHILL CONTRACTORS, LLC PING YUEN WCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813436 | CAHILL CONTRACTORS, LLC ROSA PARKS RAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813428 | CAHILL CONTRACTORS, LLC VIAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369820 | CAHILL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347222 | CAHILL, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656900 | CAHILL, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217093 | CAHILL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489058 | CAHILL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393898 | CAHILL, ELAINE M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733175 | CAHILL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256164 | CAHILL, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466704 | CAHILL, ILONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534117 | CAHILL, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453761 | CAHILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678572 | CAHILL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774058 | CAHILL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688169 | CAHILL, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220455 | CAHILL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293437 | CAHILL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434282 | CAHILL, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471056 | CAHILL, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181891 | CAHILL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692811 | CAHILL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688560 | CAHILL, KEYLAGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144005 | CAHILL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493311 | CAHILL, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292813 | CAHILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453734 | CAHILL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813437 | CAHILL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514209 | CAHILL, MONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554534 | CAHILL, PERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711898 | CAHILL, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493552 | CAHILL, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300386 | CAHILL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322698 | CAHILL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201283 | CAHILL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767567 | CAHILL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334647 | CAHILL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396729 | CAHILLY, MEGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272428 | CAHIMARI, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330126 | CAHL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833190 | CAHLIN DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833191 | CAHN, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770771 | CAHN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811359 | CAHO, MATTHEW R | 613 HIDDEN VALLEY DR | | | | HENDERSON | NV | 89002 | |
| 4460784 | CAHOO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675392 | CAHOON, ARLEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626368 | CAHOON, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330374 | CAHOON, EVELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389960 | CAHOON, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417935 | CAHOON, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650297 | CAHOON, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748771 | CAHOON, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856533 | CAHOON, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668066 | CAHOON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714317 | CAHOON, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350575 | CAHOON, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488646 | CAHRIER, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380109 | CAHUA JIMENEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725093 | CAHUE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290484 | CAHUE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280756 | CAHUEX, AARON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416359 | CAI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661682 | CAI, CONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290633 | CAI, DI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627098 | CAI, JI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532241 | CAI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393714 | CAI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162250 | CAI, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682444 | CAI, OANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194376 | CAI, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169908 | CAI, TONG BIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724850 | CAI, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595711 | CAI, XIAOYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671212 | CAI, ZHIPENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207375 | CAI, ZHIQIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294760 | CAI, ZHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887297 | CAIA HOMERSTAD | SEARS OPTICAL 2617 | 7508 NAVARRO ST | | | VICTORIA | TX | 77904 | |
| 4833192 | CAIAFFA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330533 | CAIANI, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813438 | CAIATI CUSTOMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606148 | CAIAZZA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722162 | CAIAZZO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343371 | CAIAZZO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650072 | CAICEDO, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567143 | CAICEDO, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746786 | CAICEDO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159627 | CAICEDO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603533 | CAICEDO, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471421 | CAICEDO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698142 | CAICEDO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344288 | CAICHIHUA, SOLEDAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874198 | CAIDCAM HOLDINGS LLC | CLIFFORD CRAIG LEE | 103 ST PAUL STREET STE 200 | | | HENDERSON | TX | 75652 | |
| 4874199 | CAIDCAM HOLDINGS LLC | CLIFFORD CRAIG LEE | 1204 HARVARD | | | JACKSONVILLE | TX | 75766 | |
| 4198125 | CAIL, DEANJUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211874 | CAIL, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263139 | CAIL, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661347 | CAIL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648755 | CAILLES, REYNALDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602787 | CAILLIAU, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623017 | CAILLOT, CYRANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609902 | CAILOTTO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286443 | CAILTEUX, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377503 | CAIMI, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206010 | CAIMPON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825724 | Cain Design Studio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572833 | CAIN HOSKINS, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542793 | CAIN JR, VINCENT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528342 | CAIN JR., HAMPTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613547 | CAIN RATLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363466 | CAIN, AERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158089 | CAIN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473321 | CAIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542063 | CAIN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262631 | CAIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164842 | CAIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429892 | CAIN, ANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346869 | CAIN, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635909 | CAIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635623 | CAIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216294 | CAIN, BEATRICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592895 | CAIN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212058 | CAIN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278529 | CAIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513556 | CAIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412179 | CAIN, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621971 | CAIN, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673302 | CAIN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179162 | CAIN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534890 | CAIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588117 | CAIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707357 | CAIN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372047 | CAIN, CECILIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352682 | CAIN, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260050 | CAIN, CHRISHANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180350 | CAIN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449189 | CAIN, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618434 | CAIN, COSJETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318443 | CAIN, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271451 | CAIN, DAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610860 | CAIN, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713230 | CAIN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587139 | CAIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763570 | CAIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380921 | CAIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186707 | CAIN, DEMIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416698 | CAIN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825725 | CAIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650489 | CAIN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763415 | CAIN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759546 | CAIN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688118 | CAIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751999 | CAIN, ELISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688359 | CAIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556776 | CAIN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363003 | CAIN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422769 | CAIN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334541 | CAIN, FRANKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749135 | CAIN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757159 | CAIN, HERSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765724 | CAIN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475742 | CAIN, JAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405408 | CAIN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302217 | CAIN, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540930 | CAIN, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599810 | CAIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413922 | CAIN, JANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354757 | CAIN, JANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352893 | CAIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144026 | CAIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199098 | CAIN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516062 | CAIN, JAYDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318499 | CAIN, JAZMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304257 | CAIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229778 | CAIN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752004 | CAIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693018 | CAIN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774105 | CAIN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423926 | CAIN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474606 | CAIN, JODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658424 | CAIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581961 | CAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711888 | CAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607404 | CAIN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740083 | CAIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833193 | CAIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720357 | CAIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856473 | CAIN, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568928 | CAIN, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617975 | CAIN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231693 | CAIN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292328 | CAIN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698050 | CAIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254456 | CAIN, KEVISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382591 | CAIN, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216106 | CAIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560479 | CAIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572102 | CAIN, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348833 | CAIN, LEROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455334 | CAIN, LETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179333 | CAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686666 | CAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150607 | CAIN, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315015 | CAIN, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273908 | CAIN, LONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624644 | CAIN, LONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703170 | CAIN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735627 | CAIN, MAKEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770865 | CAIN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684940 | CAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813439 | CAIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856464 | CAIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740964 | CAIN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739450 | CAIN, MERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477622 | CAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579303 | CAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213153 | CAIN, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321651 | CAIN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309648 | CAIN, MIKYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651665 | CAIN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750601 | CAIN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751370 | CAIN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741165 | CAIN, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310871 | CAIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599438 | CAIN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534468 | CAIN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510443 | CAIN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522747 | CAIN, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585444 | CAIN, RAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368860 | CAIN, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642578 | CAIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582608 | CAIN, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493395 | CAIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725270 | CAIN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509824 | CAIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390160 | CAIN, ROYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473914 | CAIN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483699 | CAIN, SAKWAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369412 | CAIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578937 | CAIN, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261493 | CAIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693868 | CAIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317199 | CAIN, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195564 | CAIN, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596896 | CAIN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703178 | CAIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371203 | CAIN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262595 | CAIN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227031 | CAIN, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715076 | CAIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352182 | CAIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707316 | CAIN, VIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667855 | CAIN, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555682 | CAIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310790 | CAIN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762230 | CAINAP, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662790 | CAINCROSS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825726 | CAINE & COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205847 | CAINE, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792557 | Caine, Antoinette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724612 | CAINE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825727 | CAINE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717359 | CAINE, LAKESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833194 | CAINE, LOU & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345442 | CAINE, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221575 | CAINE, MICKEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574254 | CAINE, MONNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336701 | CAINE, RODERICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552662 | CAINE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813440 | CAINE, TAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216904 | CAINE, TSWANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237771 | CAINE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280924 | CAINES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561642 | CAINES, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561795 | CAINES, AXELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248908 | CAINES, DEXTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707531 | CAINES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383089 | CAINES, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258724 | CAINES, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403265 | CAINES, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291539 | CAINES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855751 | Caines, Scott A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440852 | CAINES, SHAUNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674289 | CAIN-MILLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703921 | CAIN-UNTERSEHER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160319 | CAIRE, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701143 | CAIRES, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813441 | CAIRN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536176 | CAIRNIE, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261570 | CAIRNS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606175 | CAIRNS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469032 | CAIRNS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364567 | CAIRNS, HOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314808 | CAIRNS, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184681 | CAIRNS, MARLINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729323 | CAIRNS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211275 | CAIRNS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629823 | CAIRNS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485431 | CAIRNS, WILFRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649621 | CAIRO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720077 | CAIRO, ELIZABETH  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227221 | CAIRO, GREEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731619 | CAIRO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873981 | CAIRS | CHICAGO AREA INTERPRETER REFERRAL | 17 N STATE ST STE 1650 | | | CHICAGO | IL | 60602 | |
| 4698027 | CAIRY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734542 | CAISSE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825728 | CAISSE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336322 | CAISSIE, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333737 | CAISSIE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400354 | CAITAN, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282668 | CAITANO FLEURQUIN, BETTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833195 | CAITHNESS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813442 | CAITLIN & STEVE ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847061 | CAITLIN BENHAM | 3029 MORGAN ST | | | | Kalamazoo | MI | 49001 | |
| 4813443 | CAITLIN JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813444 | CAITLIN JONES DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813445 | CAITLIN WILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790041 | CAITO FOODS | MICHAEL PAHUD | 3120 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46226 | |
| 4865515 | CAITO FOODS SERVICE INC | 3120 NORTH POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| 4398301 | CAIVANO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460643 | CAJA, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400358 | CAJACURI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745096 | CAJAMARCA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251983 | CAJAN, DAISY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243292 | CAJAN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363077 | CAJAR, DAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359707 | CAJAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358231 | CAJAR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552797 | CAJARES, WESLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437935 | CAJAS, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172176 | CAJERO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188324 | CAJERO, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404361 | CAJIAO, GABRIELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683463 | CAJIAO-CABALLERO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758172 | CAJIDA, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505068 | CAJIGA RODRIGUEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155755 | CAJIGAL, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498401 | CAJIGAS, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527206 | CAJIGAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625314 | CAJIGAS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825729 | CAJIGAS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500162 | CAJIGAS, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494944 | CAJIGAS, KHALAYLAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614775 | CAJIGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679329 | CAJIIAS, CORNELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533867 | CAJILES, EVANGELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144298 | CAJIMAT, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757949 | CAJIMAT, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825730 | CAJN CUSTOM HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888554 | CAJON VALLEY DOOR OPENERS | THOMAS ALLEN SCHMAL JR | 1757 ARVILLA LN | | | EL CAJON | CA | 92019 | |
| 4435205 | CAJOU, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682961 | CAJOUX, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164289 | CAJUCOM, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168795 | CAJUCOM, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888208 | CAJUN ELECTRONICS | STEWART P BLANCHARD | 211 ENTERPRISE DR | | | HOUMA | LA | 70360 | |
| 4366952 | CAJUNE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233174 | CAJUSTE, HOLLYFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405375 | CAJUSTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408612 | CAJUSTE, VIRGILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552756 | CAKAL, ZEYNEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576066 | CAKANIC, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763601 | CAKAROGLU, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865072 | CAKE STUDIOS | 3 ROCKMOUNT ROAD CRYSTAL PALAC | | | | LONDON | | SE19 3SZ | UNITED KINGDOM |
| 4391627 | CAKIC, DUSKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674385 | CAKICI, BASAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813446 | Cal Bay Property Management | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833196 | CAL BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825731 | CAL CHRISTIANSEN & CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873659 | CAL COAST REFRIGERATION INC | CAL - COAST REFRIGERATION INC | 2363 THOMPSON WAY - D | | | SANTA MARIA | CA | 93455 | |
| 4810845 | CAL COAST ROOFING & RAINGUTTERS INC | 8341 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| 4873660 | CAL COUNTIES FIRE PROTECTION CO | CAL-COUNTIES FIRE PROTECTION CO | 908 W 9TH ST | | | UPLAND | CA | 91786 | |
| 4813447 | CAL CUSTOM BUILDING SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859947 | CAL LIFT INC | 13027 CROSSROADS PARKWAY SOUTH | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4886547 | CAL PAC EQUIPMENT | SARAH BURKE | 1821 S BASCOM AVE #187 | | | CAMPBELL | CA | 95008 | |
| 4825732 | CAL PAC PAINTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883869 | CAL PURE PISTACHIOS INC | PARAMOUNT FARMS INTERNATIONAL LLC | P O BOX 200937 | | | DALLAS | TX | 75320 | |
| 4863738 | CAL SELECT BUILDERS INC | 23253 LA PALMA AVENUE | | | | YORA LINR7 | CA | 92887 | |
| 4798622 | CAL SPLASH INC | DBA CAL SPLASH | PO BOX 77400 | | | CORONA | CA | 92877 | |
| 4875237 | CAL TECH PRESSURE WASHING | DEWEY C CHAPMAN | P O BOX 1040 | | | KINGSBURG | CA | 93631 | |
| 4871338 | CAL TEX ENTERPRISES | 8710 BUSINESS CIRCLE | | | | CONVERSE | TX | 78109 | |
| 4806010 | CAL TRENDS ACCESSORIES LLC | 2121 SOUTH ANNE ST | | | | SANTA ANA | CA | 92704 | |
| 4617119 | CAL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517473 | CAL, MONIQUEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734022 | CAL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806972 | CALA INDUSTRIES INC | BRIAN EASTMAN | 40575 CAL OAKS RD | | | MURRIETA | CA | 92562 | |
| 4806973 | CALA INDUSTRIES INC | BRIAN EASTMAN | 1555 FAYETTE STREET | | | EL CAJON | CA | 92020 | |
| 4213368 | CALA, JOEMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248370 | CALA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409828 | CALABAZA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408636 | CALABAZA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195203 | CALABIAO, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150366 | CALABOTTA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727272 | CALABRECE, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445659 | CALABRESE, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166338 | CALABRESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327694 | CALABRESE, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552235 | CALABRESE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294473 | CALABRESE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713852 | CALABRESE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185422 | CALABRESE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281832 | CALABRESE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855712 | Calabrese, Frank W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253815 | CALABRESE, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258464 | CALABRESE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452028 | CALABRESE, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331329 | CALABRESE, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300946 | CALABRESE, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467873 | CALABRESE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405317 | CALABRESE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472815 | CALABRESE, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591807 | CALABRESE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441943 | CALABRESE, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764935 | CALABRESE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715498 | CALABRESE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222154 | CALABRESE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552277 | CALABRETTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426393 | CALABRIA, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770897 | CALABRIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299350 | CALABRIA, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848731 | CALABRIO INC | 401 1ST AVE N STE 300 | | | | Minneapolis | MN | 55401 | |
| 5788953 | Calabrio Inc | Jennifer Kray | 400 1st Avenue N, Suite 300 | | | Minneapolis | MN | 55401 | |
| 4404738 | CALABRISOTTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744147 | CALABRO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708553 | CALABRO, MADDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224271 | CALABRO, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297174 | CALADIAO, ERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451015 | CALAFACTOR, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483717 | CALAFIORE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643633 | CALAFIORE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206190 | CALAGNA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373213 | CALAGUAS, NIDACITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317235 | CALAHAN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689190 | CALAHAN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555213 | CALAHAN, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767475 | CALAHAN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678462 | CALAIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663473 | CALAIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436942 | CALAKOVIC, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546234 | CALALUCA, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539657 | CALALUCA, KATRINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488029 | CALAMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492579 | CALAMAN, MARRIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791779 | CALAMAR CONSTRUCTION | ATTN: ED S | 394 FOREST PARK WY | STE 100 | | WHEATFIELD | NY | 14120 | |
| 4443535 | CALAMARI, ANGELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179112 | CALAMBRO, SNOOKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665161 | CALAME, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150713 | CALAMESE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286931 | CALAMIA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595383 | CALAMIA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885296 | CALAMP WIRELESS DATA SYSTEMS INC | PO BOX 80411 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5790042 | CALAMP WIRELESS NETWORKS CORP | LEW BLUMENSTEIN, PRES & CEO | 13655 DULLES TECHNOLOGY DR | STE 200 | | HERNDON | VA | 20171 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790045 | CALAMP WIRELESS NETWORKS CORP / FKA WIRELESS MATRIX USA INC | CHIEF FINANCIAL OFFICER | 102, I 530-27TH AVENUE N.E | | | CALGARY | AB | T2E 756 | CANADA |
| 5790043 | CALAMP WIRELESS NETWORKS CORP / FKA WIRELESS MATRIX USA INC | VICE PRESIDENT, MOBILE BUSINESS UNIT | SUNRISE TECHNOLOGY PARK | | | RESTON | VA | 20191 | |
| 5790044 | CALAMP WIRELESS NETWORKS CORP / FKA WIRELESS MATRIX USA INC | CONTRACTS MANAGER | SUNRISE TECHNOLOGY PARK | | | RESTON | VA | 20191 | |
| 4908425 | Calamp Wireless Networks Corporation | 1100 Wilshire Boulevard | #2403 | | | Los Angeles | CA | 90017-1961 | |
| 4908425 | Calamp Wireless Networks Corporation | 15635 Alton Parkway | #250 | | | Irvine | CA | 92618 | |
| 4547150 | CALAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846369 | CALANCEA HOME BUILDING | 10382 MARTZ RD | | | | Ypsilanti | MI | 48197 | |
| 4813448 | CALANCHINI, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833197 | CALANDRA, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359753 | CALANDRE, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753468 | CALANDRINO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315555 | CALANDRINO, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372870 | CALANDRO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457785 | CALANDROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399532 | CALANTONE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702498 | CALAPAN, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172566 | CALAPINI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255149 | CALAPIZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557476 | CALARA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575529 | CALARCO, JEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606380 | CALARCO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379950 | CALARCO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270047 | CALARO, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626643 | CALAS, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335021 | CALASCIBETTA, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729458 | CALASH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401697 | CALASSO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700933 | CALATA, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752007 | CALATA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825733 | CALATLANTIC GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735222 | CALATO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654189 | CALATRAVA JR, MARCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210208 | CALAUNAN, FRANCIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316188 | CALAVERA, ERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531334 | CALAWAY, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574695 | CALAWAY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681487 | CALAY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214488 | CALAYAG, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750924 | CALAYCAY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270722 | CALAZAN, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633906 | CALAZAN, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411330 | CALBAZANA, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680828 | CALBERT, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209431 | CALBERT, CHAYNOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396346 | CALBERT, EISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410112 | CALBERT, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285740 | CALBERT, NAUDIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274005 | CALBERT, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574549 | CALBERT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416629 | CALBREATH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275540 | CALBY, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615621 | CALCAGNI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624678 | CALCAGNO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709385 | CALCAGNO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582119 | CALCAI, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702420 | CALCANES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499788 | CALCANO, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645457 | CALCANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245584 | CALCANO, NATACHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234260 | CALCANO, SHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373715 | CALCARA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781711 | Calcasieu Parish School Board | Sales Tax Department | P. O. Box 2050 | | | Lake Charles | LA | 70602-2050 | |
| 4891563 | Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| 4779580 | Calcasieu Parish Tax Collector | 5400 East Broad Street | | | | Lake Charles | LA | 70615 | |
| 4779581 | Calcasieu Parish Tax Collector | P.O. Box 1450 | | | | Lake Charles | LA | 70602-1450 | |
| 4171545 | CALCATERRA, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813449 | CALCATERRA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399277 | CALCE, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791780 | CALCON CONSTRUCTORS | LEIGH GRAHAM | 2270 WEST BATES AVE | | | ENGLEWOOD | CO | 80110 | |
| 4660028 | CALCOTE, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714628 | CALCOTE, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280490 | CALCOTE, RACHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805910 | CALCULATED INDUSTRIES, INC. | ATTN: SCOTT BERRY | 4840 HYTECH DRIVE | | | CARSON CITY | NV | 89706 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488487 | CALCUTT, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697629 | CALCUTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788571 | CALCUTTA REALTY ASSOCIATES | ATTN: JOSEPH KALLEN, MEMBER | 508 ALLEGHENY RIVER BLVD. | SUITE 200 | | OAKMONT | PA | 15139 | |
| 4808921 | CALCUTTA REALTY ASSOCIATES LLC | ATTN: JOSEPH KALLEN | STE 200 | 508 ALLEGHENY RIVER BLVD | | OAKMONT | PA | 15139 | |
| 4778448 | Calcutta Realty Associates, LLC | 508 Allegheny River Blvd. | Suite 200 | | | Oakmont | PA | 15139 | |
| 4854950 | CALCUTTA REALTY ASSOCIATES, LLC | JOSEPH S. KALLEN - PRESIDENT | 508 ALLEGHENY RIVER BLVD. | SUITE 200 | | OAKMONT | PA | 15139 | |
| 4506819 | CALDAMONE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177943 | CALDARA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151614 | CALDARERA, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296991 | CALDARULO, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503635 | CALDAS MIRANDA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721344 | CALDAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670606 | CALDEIRA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787118 | Calder Bracero, Gracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787119 | Calder Bracero, Gracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859871 | CALDER DOOR & SPECIALTY CO | 1296 LOOP RD | | | | LANCASTER | PA | 17801 | |
| 4879169 | CALDER VISION EYECARE PLLC | MICHELLE CALDER | 100 ORNDORF DR #885 | | | BRIGHTON | MI | 48116 | |
| 4720367 | CALDER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336757 | CALDER, DEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302068 | CALDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376888 | CALDER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417210 | CALDER, HERMAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405687 | CALDER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628947 | CALDER, JELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318160 | CALDER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621763 | CALDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531905 | CALDER, SHAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710965 | CALDERA DEL VALLE, AITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710966 | CALDERA DEL VALLE, AITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157436 | CALDERA, ADRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218571 | CALDERA, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416033 | CALDERA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181318 | CALDERA, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529663 | CALDERA, CLAUDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183895 | CALDERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196969 | CALDERA, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543844 | CALDERA, JANETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280592 | CALDERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293171 | CALDERA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537720 | CALDERA, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714242 | CALDERA, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707158 | CALDERA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531606 | CALDERA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207790 | CALDERA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545200 | CALDERA, SAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407772 | CALDERARO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161988 | CALDERAS, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172678 | CALDERILLA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496950 | CALDERIN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497900 | CALDERIN, SHEIRA YAMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612386 | CALDERINI, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503600 | CALDERO RIVERA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502268 | CALDERO RIVERA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502557 | CALDERO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332429 | CALDERO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235601 | CALDERO, LILIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248831 | CALDERO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793588 | Caldero, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288480 | CALDERO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753788 | CALDERON BERRIOS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201548 | CALDERON BONILLA, EVELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499734 | CALDERON FIGUEROA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344602 | CALDERON JR, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187228 | CALDERON LOPEZ, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505465 | CALDERON MARIN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500028 | CALDERON MARTINEZ, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352837 | CALDERON OROZCO, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504616 | CALDERON PABON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200758 | CALDERON PEREZ, EDDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174462 | CALDERON PORTILLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496979 | CALDERON RAMOS, SUGEIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634643 | CALDERON RIVERA, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503252 | CALDERON RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252143 | CALDERON RODRIGUEZ, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501859 | CALDERON RODRIGUEZ, YEIDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330173 | CALDERON SANTANA, JONAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498386 | CALDERON TORRES, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734294 | CALDERON TORRES, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197168 | CALDERON VAZQUEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632900 | CALDERON VELEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429817 | CALDERON, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566295 | CALDERON, AIMEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495986 | CALDERON, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496602 | CALDERON, ALEXANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301124 | CALDERON, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172712 | CALDERON, ALICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535567 | CALDERON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588694 | CALDERON, ALIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279983 | CALDERON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224412 | CALDERON, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278875 | CALDERON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272221 | CALDERON, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239263 | CALDERON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186892 | CALDERON, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172291 | CALDERON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236071 | CALDERON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424036 | CALDERON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748240 | CALDERON, ATILIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207473 | CALDERON, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292271 | CALDERON, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209592 | CALDERON, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696949 | CALDERON, BERTHA  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215946 | CALDERON, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176164 | CALDERON, BIANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174308 | CALDERON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527747 | CALDERON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247368 | CALDERON, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631632 | CALDERON, CANDESCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562821 | CALDERON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691554 | CALDERON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498923 | CALDERON, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590743 | CALDERON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467106 | CALDERON, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494707 | CALDERON, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557004 | CALDERON, CHAYITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223970 | CALDERON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293276 | CALDERON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331527 | CALDERON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165107 | CALDERON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328398 | CALDERON, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538441 | CALDERON, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155163 | CALDERON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180893 | CALDERON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330906 | CALDERON, DARRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173573 | CALDERON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393994 | CALDERON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589340 | CALDERON, DIONICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241855 | CALDERON, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589026 | CALDERON, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753812 | CALDERON, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443337 | CALDERON, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479538 | CALDERON, ELISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414982 | CALDERON, EMELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299776 | CALDERON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294491 | CALDERON, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715917 | CALDERON, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301083 | CALDERON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192290 | CALDERON, ERWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697284 | CALDERON, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186747 | CALDERON, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291147 | CALDERON, EZAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438853 | CALDERON, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210202 | CALDERON, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645509 | CALDERON, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755702 | CALDERON, GERTRUDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530042 | CALDERON, GLENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673277 | CALDERON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697672 | CALDERON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185838 | CALDERON, GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602270 | CALDERON, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667732 | CALDERON, HEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726578 | CALDERON, HIPATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4208745 | CALDERON, HUGO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504752 | CALDERON, ILKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590363 | CALDERON, INGRID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335840 | CALDERON, INOLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159474 | CALDERON, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245506 | CALDERON, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181028 | CALDERON, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302411 | CALDERON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331196 | CALDERON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526431 | CALDERON, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751616 | CALDERON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174714 | CALDERON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675997 | CALDERON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528404 | CALDERON, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205404 | CALDERON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150457 | CALDERON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787351 | Calderon, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787352 | Calderon, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647645 | CALDERON, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672031 | CALDERON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503887 | CALDERON, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165758 | CALDERON, JONATHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214010 | CALDERON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248198 | CALDERON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501805 | CALDERON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251375 | CALDERON, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370946 | CALDERON, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497857 | CALDERON, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727772 | CALDERON, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640769 | CALDERON, JOSE TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285640 | CALDERON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421157 | CALDERON, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596569 | CALDERON, JUAN IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176918 | CALDERON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204509 | CALDERON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526793 | CALDERON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281827 | CALDERON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406033 | CALDERON, LEONIDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218812 | CALDERON, LESLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186177 | CALDERON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541304 | CALDERON, LILIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172731 | CALDERON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632394 | CALDERON, LINDA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531679 | CALDERON, LIZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298644 | CALDERON, LLULENIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447826 | CALDERON, LOIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731948 | CALDERON, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166382 | CALDERON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252928 | CALDERON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338821 | CALDERON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185101 | CALDERON, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643351 | CALDERON, MAGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438599 | CALDERON, MAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186625 | CALDERON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525568 | CALDERON, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833198 | CALDERON, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184228 | CALDERON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210419 | CALDERON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546230 | CALDERON, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427734 | CALDERON, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409476 | CALDERON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184609 | CALDERON, MARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177365 | CALDERON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201550 | CALDERON, MARISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394009 | CALDERON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534697 | CALDERON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543491 | CALDERON, MARTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632732 | CALDERON, MARTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676754 | CALDERON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199711 | CALDERON, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527905 | CALDERON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424933 | CALDERON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524701 | CALDERON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286568 | CALDERON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336530 | CALDERON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462394 | CALDERON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335445 | CALDERON, MISAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490920 | CALDERON, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537719 | CALDERON, MYKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217884 | CALDERON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245564 | CALDERON, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213908 | CALDERON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370643 | CALDERON, OCTAVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153676 | CALDERON, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163882 | CALDERON, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233549 | CALDERON, OSMANY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504696 | CALDERON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283195 | CALDERON, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158097 | CALDERON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759552 | CALDERON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299087 | CALDERON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678649 | CALDERON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567186 | CALDERON, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186081 | CALDERON, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499796 | CALDERON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465763 | CALDERON, RAFAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337030 | CALDERON, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377339 | CALDERON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292879 | CALDERON, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536382 | CALDERON, REECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583159 | CALDERON, RENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505626 | CALDERON, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504186 | CALDERON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612232 | CALDERON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725501 | CALDERON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433840 | CALDERON, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472881 | CALDERON, ROSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302101 | CALDERON, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691898 | CALDERON, SALVADOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203227 | CALDERON, SELENY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543102 | CALDERON, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330558 | CALDERON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772556 | CALDERON, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674734 | CALDERON, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504529 | CALDERON, THAIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201679 | CALDERON, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180033 | CALDERON, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545350 | CALDERON, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200450 | CALDERON, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733119 | CALDERON, VICKTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206075 | CALDERON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763677 | CALDERON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296065 | CALDERON, YESENIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501608 | CALDERON, YOELIBEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677679 | CALDERON, YORCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833199 | CALDERON,ANDREAS & SILVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301774 | CALDERONE, MARGUERITE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422884 | CALDERONE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175861 | CALDERON-GOMEZ, CATHERIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760681 | CALDERONI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177912 | CALDERON-MORA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286784 | CALDERWOOD, SEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725861 | CALDES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689797 | CALDIERA, GIANLUIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391269 | CALDITO, ALLAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612874 | CALDO, LISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852390 | CALDONIA WILLIAMS | 7332 S CLAREMONT AVE | | | | Chicago | IL | 60636 | |
| 4188695 | CALDRON, BRENDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278143 | CALDRON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700797 | CALDWAY, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454101 | CALDWEL, DEION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732381 | CALDWEL, TAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813450 | CALDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825734 | CALDWELL BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365412 | CALDWELL JR, FREDERICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736671 | CALDWELL JR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802951 | CALDWELL MOONEY PARTNERS I LP | C/O PAYNTER REALTY & INVESTMENTS | 17671 IRVINE BLVD SUITE 204 | | | TUSTIN | CA | 92780 | |
| 4477525 | CALDWELL, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318092 | CALDWELL, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171053 | CALDWELL, ALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434475 | CALDWELL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629585 | CALDWELL, ALFONZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511376 | CALDWELL, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160594 | CALDWELL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539420 | CALDWELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267981 | CALDWELL, AMBER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491819 | CALDWELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252790 | CALDWELL, ANDRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267411 | CALDWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614789 | CALDWELL, ANNETTE N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428959 | CALDWELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756902 | CALDWELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395218 | CALDWELL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495123 | CALDWELL, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415837 | CALDWELL, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387028 | CALDWELL, ASHANTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372923 | CALDWELL, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183510 | CALDWELL, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648550 | CALDWELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688640 | CALDWELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682806 | CALDWELL, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472757 | CALDWELL, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825735 | CALDWELL, BARRY & DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389575 | CALDWELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617923 | CALDWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748071 | CALDWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387997 | CALDWELL, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450956 | CALDWELL, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472139 | CALDWELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354228 | CALDWELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408461 | CALDWELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419205 | CALDWELL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588850 | CALDWELL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389310 | CALDWELL, CADIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371419 | CALDWELL, CARL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262514 | CALDWELL, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738284 | CALDWELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813451 | Caldwell, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265872 | CALDWELL, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460017 | CALDWELL, CHENOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591918 | CALDWELL, CHIQUINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550789 | CALDWELL, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495909 | CALDWELL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580009 | CALDWELL, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672553 | CALDWELL, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261149 | CALDWELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557340 | CALDWELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690139 | CALDWELL, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547736 | CALDWELL, COLLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691665 | CALDWELL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387906 | CALDWELL, COREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380471 | CALDWELL, CORONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249445 | CALDWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397708 | CALDWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700573 | CALDWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194506 | CALDWELL, DEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555223 | CALDWELL, DEBORA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235456 | CALDWELL, DEMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692558 | CALDWELL, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415079 | CALDWELL, DERRION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421698 | CALDWELL, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644839 | CALDWELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174200 | CALDWELL, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164671 | CALDWELL, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708081 | CALDWELL, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253542 | CALDWELL, ECHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657124 | CALDWELL, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258195 | CALDWELL, EMILY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765296 | CALDWELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307858 | CALDWELL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765270 | CALDWELL, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486493 | CALDWELL, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669553 | CALDWELL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197881 | CALDWELL, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766591 | CALDWELL, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747703 | CALDWELL, FOREST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621176 | CALDWELL, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761912 | CALDWELL, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434220 | CALDWELL, GINETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357826 | CALDWELL, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730068 | CALDWELL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624371 | CALDWELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688209 | CALDWELL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461260 | CALDWELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740007 | CALDWELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146580 | CALDWELL, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679121 | CALDWELL, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560179 | CALDWELL, JABERN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351036 | CALDWELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433792 | CALDWELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691350 | CALDWELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399914 | CALDWELL, JAHASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509053 | CALDWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607420 | CALDWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261952 | CALDWELL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484222 | CALDWELL, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329503 | CALDWELL, JANET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737350 | CALDWELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582589 | CALDWELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378167 | CALDWELL, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384916 | CALDWELL, JAYCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290120 | CALDWELL, JENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254895 | CALDWELL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300483 | CALDWELL, JERRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650400 | CALDWELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699600 | CALDWELL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712705 | CALDWELL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551290 | CALDWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556421 | CALDWELL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581858 | CALDWELL, JON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406375 | CALDWELL, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510470 | CALDWELL, JOURNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391142 | CALDWELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549392 | CALDWELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735807 | CALDWELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265650 | CALDWELL, KATLYNN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629241 | CALDWELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247149 | CALDWELL, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548476 | CALDWELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634921 | CALDWELL, KENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450977 | CALDWELL, KENNEDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176628 | CALDWELL, KERRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617937 | CALDWELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768666 | CALDWELL, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557010 | CALDWELL, KOLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516064 | CALDWELL, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200044 | CALDWELL, LANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322881 | CALDWELL, LAQUANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241180 | CALDWELL, LASHAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463675 | CALDWELL, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542445 | CALDWELL, LATRABRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764740 | CALDWELL, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264857 | CALDWELL, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349454 | CALDWELL, LEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743982 | CALDWELL, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678004 | CALDWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481553 | CALDWELL, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227183 | CALDWELL, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755110 | CALDWELL, LLOYD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793232 | Caldwell, Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769469 | CALDWELL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538650 | CALDWELL, MABLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222220 | CALDWELL, MAKIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517929 | CALDWELL, MALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162335 | CALDWELL, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338214 | CALDWELL, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575696 | CALDWELL, MARQUAJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760096 | CALDWELL, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686610 | CALDWELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231763 | CALDWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320613 | CALDWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457383 | CALDWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418432 | CALDWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199746 | CALDWELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574036 | CALDWELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260297 | CALDWELL, MICHAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597747 | CALDWELL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825736 | CALDWELL, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345486 | CALDWELL, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300932 | CALDWELL, MITIYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386066 | CALDWELL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465459 | CALDWELL, MONIQUE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293107 | CALDWELL, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445786 | CALDWELL, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346060 | CALDWELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531167 | CALDWELL, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670257 | CALDWELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324734 | CALDWELL, PHYLLIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207012 | CALDWELL, PORCHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489731 | CALDWELL, RADISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553933 | CALDWELL, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585519 | CALDWELL, RALEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253528 | CALDWELL, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741021 | CALDWELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772965 | CALDWELL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524103 | CALDWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706909 | CALDWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458166 | CALDWELL, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228841 | CALDWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347539 | CALDWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770861 | CALDWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208988 | CALDWELL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634052 | CALDWELL, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658698 | CALDWELL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655229 | CALDWELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144393 | CALDWELL, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217463 | CALDWELL, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636995 | CALDWELL, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378964 | CALDWELL, SAMIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511921 | CALDWELL, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225569 | CALDWELL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246701 | CALDWELL, SHAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358495 | CALDWELL, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312432 | CALDWELL, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197909 | CALDWELL, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673618 | CALDWELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742529 | CALDWELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743910 | CALDWELL, SILAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477986 | CALDWELL, SKYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355915 | CALDWELL, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151624 | CALDWELL, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177180 | CALDWELL, STEVIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465918 | CALDWELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552674 | CALDWELL, TAJNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613451 | CALDWELL, TAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544898 | CALDWELL, TASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385384 | CALDWELL, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813452 | CALDWELL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642005 | CALDWELL, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381946 | CALDWELL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180043 | CALDWELL, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593706 | CALDWELL, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418258 | CALDWELL, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510028 | CALDWELL, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468940 | CALDWELL, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679590 | CALDWELL, VERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607860 | CALDWELL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706860 | CALDWELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754597 | CALDWELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654373 | CALDWELL, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409777 | CALDWELL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275381 | CALDWELL, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695408 | CALDWELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249277 | CALDWELL, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704017 | CALDWELL, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407056 | CALDWELL, ZANYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342374 | CALDWELL-EL, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553137 | CALDWELL-GORE, TRACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275321 | CALDWELLL, DWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666784 | CALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645409 | CALE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615008 | CALE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850791 | CALEB BROWN | 4606 41ST AVE S | | | | Seattle | WA | 98118 | |
| 4887525 | CALEB CHUNG | SEARS OPTICAL LOCATION 1698 | 866 1/2 WALNUT ST | | | ALAMEDA | CA | 94501 | |
| 4887160 | CALEB H POON | SEARS OPTICAL 1698 | 389 ALCATRAZ AVENUE APT #3 | | | OAKLAND | CA | 94618 | |
| 4797648 | CALEB HOLDEMAN | DBA ZERBITZ | 3035 RUE MARCEAU | | | SOUTH BEND | IN | 46615 | |
| 4825737 | CALEB LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133706 | Caleb Ramirez a minor child (RE Angelina Ramirez mother) | 1179 Nebraska Ave NE | | | | Salem | OR | 97301 | |
| 4169488 | CALEB, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561248 | CALEB, TAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210116 | CALEF, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283298 | CALEF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343906 | CALEFATI, VITO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813453 | CALEGARI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422317 | CALEGARI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813454 | CALEGARI, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256133 | CALELLO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257508 | CALENBERG, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228929 | CALENDAR, GEORGE III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795943 | CALENDARS.COM | DBA CALENDARS.COM LLC | 6411 BURLESON RD. | | | AUSTIN | TX | 78744 | |
| 4751045 | CALENDER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445238 | CALENDINE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587217 | CALENDO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524251 | CALENTINE, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198530 | CALEON, CARMELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744426 | CALEON, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201742 | CALER, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673400 | CALERA, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136090 | Caleres | 8300 Maryland Ave | | | | St. Louis | MO | 63105 | |
| 4805812 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63150 | |
| 4701708 | CALERO CARABALLO, ALBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205740 | CALERO CARRILLO, HAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676781 | CALERO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637868 | CALERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685179 | CALERO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251128 | CALERO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499485 | CALERO, JAMIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203816 | CALERO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736924 | CALERO, SUJEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289988 | CALERWAY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657840 | CALES, AMBER N N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319508 | CALES, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498402 | CALES, ZUGEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458153 | CALEVRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549100 | CALEY, HARRISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457858 | CALEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341104 | CALEY, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773428 | CALEY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747510 | CALFEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381636 | CALFEE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516690 | CALFEE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597982 | CALFEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182994 | CALFO, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575735 | CALGARO, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643905 | CALGNA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726454 | CALGREN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521203 | CALHOON, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682251 | CALHOON, BARRY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384247 | CALHOON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734672 | CALHOON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610937 | CALHOON, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475812 | CALHOON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360102 | CALHOON, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647407 | CALHOON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877309 | CALHOUN & SON INC | JAMES LYNN CALHOUN | 2919 W PINE | | | ARKADELPHIA | AR | 71923 | |
| 4867830 | CALHOUN AYERS PLUMBING & HEATING | 4740 N PETERSON ROAD | | | | LUDINGTON | MI | 49431 | |
| 4553384 | CALHOUN BARNES, JENNIFER LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699736 | CALHOUN BEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779432 | Calhoun County Commissioner | 1702 Noble St Ste 104 | | | | Anniston | AL | 36201 | |
| 4782597 | CALHOUN COUNTY COMMISSIONER OF LICENSES | 1702 NOBLE STREET  SUITE 107 | | | | Anniston | AL | 36201 | |
| 4875543 | CALHOUN HOME STORES INC | EARL L CALHOUN | 2412 FORT CAMPBELL BLVD | | | HOPKINSVILLE | KY | 42240 | |
| 4424540 | CALHOUN JR., DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297004 | CALHOUN LOPEZ, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266697 | CALHOUN SEWELL, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473988 | CALHOUN, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1297 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720882 | CALHOUN, ALYISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377017 | CALHOUN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640356 | CALHOUN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725588 | CALHOUN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439504 | CALHOUN, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303923 | CALHOUN, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264132 | CALHOUN, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672163 | CALHOUN, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553835 | CALHOUN, ANTAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145455 | CALHOUN, AUGUST S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261462 | CALHOUN, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361882 | CALHOUN, BRAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605113 | CALHOUN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317807 | CALHOUN, BRITANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611852 | CALHOUN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151896 | CALHOUN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437463 | CALHOUN, CARLISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316259 | CALHOUN, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148366 | CALHOUN, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693800 | CALHOUN, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376588 | CALHOUN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148287 | CALHOUN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526274 | CALHOUN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657522 | CALHOUN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238210 | CALHOUN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460466 | CALHOUN, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380255 | CALHOUN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753240 | CALHOUN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658899 | CALHOUN, DEELYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170784 | CALHOUN, DEJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149987 | CALHOUN, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163783 | CALHOUN, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231968 | CALHOUN, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525672 | CALHOUN, DIETRICH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306138 | CALHOUN, DMICHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693155 | CALHOUN, DONLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762785 | CALHOUN, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517354 | CALHOUN, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257522 | CALHOUN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703835 | CALHOUN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701350 | CALHOUN, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511013 | CALHOUN, FELISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632135 | CALHOUN, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145581 | CALHOUN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675200 | CALHOUN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239850 | CALHOUN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283461 | CALHOUN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712291 | CALHOUN, HOLIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565832 | CALHOUN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433256 | CALHOUN, JARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530623 | CALHOUN, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461347 | CALHOUN, JAYLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260581 | CALHOUN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510254 | CALHOUN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148402 | CALHOUN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330553 | CALHOUN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598684 | CALHOUN, JOHNSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148166 | CALHOUN, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745852 | CALHOUN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317440 | CALHOUN, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463543 | CALHOUN, KELSY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645075 | CALHOUN, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261421 | CALHOUN, KIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584345 | CALHOUN, KIMMEL RAENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463562 | CALHOUN, KIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543398 | CALHOUN, KIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237724 | CALHOUN, LANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713240 | CALHOUN, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372965 | CALHOUN, LENDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482062 | CALHOUN, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771059 | CALHOUN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401552 | CALHOUN, LORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764941 | CALHOUN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283542 | CALHOUN, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461844 | CALHOUN, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612995 | CALHOUN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220224 | CALHOUN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762519 | CALHOUN, MICHAEL AND KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259852 | CALHOUN, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228241 | CALHOUN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684642 | CALHOUN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589780 | CALHOUN, PEARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148706 | CALHOUN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257692 | CALHOUN, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362567 | CALHOUN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758339 | CALHOUN, ROSALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250169 | CALHOUN, SADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483161 | CALHOUN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640942 | CALHOUN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373951 | CALHOUN, SHAKIYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556011 | CALHOUN, SHANIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353596 | CALHOUN, SHANIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318185 | CALHOUN, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187202 | CALHOUN, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774561 | CALHOUN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283308 | CALHOUN, SIERRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182351 | CALHOUN, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516352 | CALHOUN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401072 | CALHOUN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264470 | CALHOUN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149190 | CALHOUN, TAMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208217 | CALHOUN, TAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305800 | CALHOUN, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720331 | CALHOUN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695426 | CALHOUN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422252 | CALHOUN, TYEDEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262573 | CALHOUN, TYQUERRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147749 | CALHOUN, YOUCARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267281 | CALHOUN-PAGAD, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130117 | Cali Chic | Cali Chic Apparel | 34676 Swan Valley Ct. | | | Murrieta | CA | 92563 | |
| 4420828 | CALI, ELVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296530 | CALI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312857 | CALIA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789385 | CALIBER BUILDERS | 300 TONEY PENNA DRIVE, STE 9 | | | | JUPITER | FL | 33458 | |
| 4810514 | CALIBER CONTRACTORS INC. | 300 TONEY PENNA DRIVE, STE 9 | | | | JUPITER | FL | 33458 | |
| 4869159 | CALIBER DATA TRAINING INC | 5901 N CICERO AVE 5 | | | | CHICAGO | IL | 60646 | |
| 4825738 | CALIBER DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848502 | CALIBER MECHANICAL LLC | 14115 145TH AVE E | | | | Orting | WA | 98360 | |
| 4825739 | CALIBER REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205413 | CALIBOSO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272105 | CALIBOSO, MILAGROS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211917 | CALIBRO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738441 | CALICA, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586816 | CALICCHIO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883115 | CALICO LABORATORIES INC | P O BOX 790379 | | | | ATLANTA | GA | 30384 | |
| 4301260 | CALICOY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167783 | CALIDA, LYKA MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790046 | CALIDAD AUTO TECH INC-1000158154 | ATTN : PRESIDENT | 103 GYPSUM ROAD | | | STROUDSBURG | PA | 18360 | |
| 5790047 | CALIDAD AUTO TECH INC-1000158154 | GIL STALLARD | 103 GYPSUM ROAD | | | STROUDSBURG | PA | 18360 | |
| 4271795 | CALIEDO, LOU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408457 | CALIENDO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789369 | CALIENTE CONSTRUCTION INC. | 485 W Vaughn St | | | | Tempe | AZ | 85283 | |
| 4291050 | CALIFF, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273597 | CALIFF, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806628 | CALIFORNIA AIR TOOLS INC | 8560 SIEMPRE VIVA RD UNIT 3 | | | | SAN DIEGO | CA | 92154 | |
| 4796312 | CALIFORNIA ART INTERNATIONAL CORP. | DBA OWNSHOE | 18460 JAMAICA AVE STE 401 | | | WHITESTONE | NY | 11357 | |
| 4864070 | CALIFORNIA BLUE APPAREL INC | 245 W 28TH ST | | | | LOS ANGELES | CA | 90007 | |
| 4858162 | CALIFORNIA BOARD OF EQUALIZATION | 1001 PARTRIDGE DR SUITE 200 | | | | VENTURA | CA | 93003 | |
| 4883564 | CALIFORNIA CARTAGE COMPANY LLC | P O BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| 5790048 | CALIFORNIA CARTAGE COMPANY, LLC | RICHARD SMITH | 3545 LONG BEACH BLVD, 5TH FLOOR | | | LONG BEACH | CA | 90807 | |
| 4882261 | CALIFORNIA CHAMBER OF COMMERCE | P O BOX 526020 | | | | SACRAMENTO | CA | 95852 | |
| 4825740 | CALIFORNIA CLOSETS (TUCSON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888698 | CALIFORNIA COMMERCIAL | TNG SECURITY INC | 4241 PONDEROSA AVE STE D | | | SAN DIEGO | CA | 92123 | |
| 4875837 | CALIFORNIA COMMERCIAL ROOFING SYSTE | EXTERIORS BY DESIGN INC | 2747 SHERWIN AVE UNIT #8 | | | VENTURA | CA | 93003 | |
| 4863143 | CALIFORNIA CONCEPTS | 2140 W 139TH ST | | | | GARDENA | CA | 90249 | |
| 4813455 | CALIFORNIA CONSTRUCTION MGMT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898456 | CALIFORNIA COUNTERTOP INC | WAYNE KRUMENACKER | 7811 ALVARADO ROAD | | | LA MESA | CA | 91941 | |
| 4799308 | CALIFORNIA CUSTOM DESIGN | 10823 EDISON CRT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4878661 | CALIFORNIA CUSTOM DESIGN | M&G JEWELERS INC | 10823 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4853976 | California Department Business Oversight | 1515 K Street | Suite 200 | | | Sacramento | CA | 95814-4052 | |
| 4813456 | CALIFORNIA DESIGN SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874368 | CALIFORNIA ELECTRIC SUPPLY | CONSOLIDATED ELECTRICAL DIST INC | P O BOX 14004 | | | ORANGE | CA | 92863 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866101 | CALIFORNIA EMINENT DOMAIN GROUP | 3429 OCEAN VIEW BLVD STE L | | | | GLENDALE | CA | 91208 | |
| 4846504 | CALIFORNIA ENERGY SOLUTIONS INC | 21722 VERNE AVE | | | | Hawaiian Gardens | CA | 90716 | |
| 4860642 | CALIFORNIA EXOTIC NOVELTIES LLC | 14235 ROMONA AVE | | | | CHINO | CA | 91708 | |
| 4857513 | California Fish Grill, LLC | Kathleen Guzman | 17310 Red Hill Avenue, Suite 330 | | | Irvine | CA | 92614 | |
| 4872697 | CALIFORNIA FRAGRANCE COMPANY | AROMAFLORIA | 171 E 2ND ST | | | HUNTINGTON STATION | NY | 11746 | |
| 4847636 | CALIFORNIA GUTTERWORKS INC | 422 CLINTON AVE | | | | Roseville | CA | 95678 | |
| 4846825 | CALIFORNIA HEATING AND COOLING INC | 1814 VERNE ROBERTS CIR | | | | Antioch | CA | 94509 | |
| 4813457 | CALIFORNIA HOMES & KITCHEN DESIGN CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810856 | CALIFORNIA HOMES MAGAZINE | PO BOX 8655 | | | | NEWPORT BEACH | CA | 92658 | |
| 4881191 | CALIFORNIA INDUSTRIAL RUBBER CO | P O BOX 2456 | | | | FRESNO | CA | 93745 | |
| 4799648 | CALIFORNIA INNOVATIONS INC | P O BOX 842936 | | | | BOSTON | MA | 02284-2936 | |
| 4859327 | CALIFORNIA INSIDE & OUT INC | 12 WASHINGTON BLVD 2ND FLOOR | | | | MARINA DEL RAY | CA | 90292 | |
| 4809110 | CALIFORNIA LANDSCAPE CONTRACTORS ASSOC. | 1491 RIVER PARK DR., STE. 100 | | | | SACRAMENTO | CA | 95815 | |
| 4797428 | CALIFORNIA LEATHER JOBBING CORP | DBA COREFIT | 1812 WEST BURBANK BLVD | | | BURBANK | CA | 91506 | |
| 4802163 | CALIFORNIA LIGHTING LLC | DBA CALIFORNIA LIGHTING | 14145 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4885777 | CALIFORNIA MAID SOLUTIONS | RAJ K DITTA | 235 EMERALD WAY | | | HERCULES | CA | 94547 | |
| 4875195 | CALIFORNIA NEWSPAPER PARTNERSHIP | DEPT LA 24453 | | | | PASADENA | CA | 91185 | |
| 4861652 | CALIFORNIA PAK INTERNATIONAL INC | 1700 S WILMINGTON AVE | | | | COMPTON | CA | 90220 | |
| 4877486 | CALIFORNIA PORTABLES | JEFFREY S QUIGLEY | 2086 EAST CANAL DR 127 | | | TURLOCK | CA | 95380 | |
| 4871956 | CALIFORNIA RETAILERS ASSOCIATION | 980 9TH STREET STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| 4847883 | CALIFORNIA ROOFS | 438 E SHAW AVE STE 216 | | | | Fresno | CA | 93710 | |
| 4862139 | CALIFORNIA SCENTS | 18850 VON KARMAN STE 200 | | | | IRVINE | CA | 92612 | |
| 4780901 | California Secretary of State | Business Programs Division | P.O. Box 944230 | | | Sacramento | CA | 94244-2300 | |
| 4793830 | California Self-Insurers' Security Fund | Attn: Grant Heinitz | 555 12 Street, Suite 680 | | | Oakland | CA | 94607 | |
| 4875048 | CALIFORNIA SHOPPING CART RETRIEVAL | DEPT 2650 | | | | LOS ANGELES | CA | 90084 | |
| 4889656 | California State Lottery | Attn: Murray Gruber | 700 N. 10th St. | | | Sacramento | CA | 95811 | |
| 4809778 | CALIFORNIA SUPPLY NORTH, INC | PO BOX 39180 | | | | LOS ANGELES | CA | 90039-0180 | |
| 4808420 | CALIFORNIA TAHOE CONSERVANCY | 1061 THIRD STREET | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4873486 | CALIFORNIA TOOL & WELDING SUPPLY | C T W S LLC | 201 N MAIN STREET | | | RIVERSIDE | CA | 92501 | |
| 4797963 | CALIFORNIA TOYS | 23633 ELKWOOD ST | | | | WEST HILLS | CA | 91304 | |
| 4783792 | California Water Service-Bakersfield | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783774 | California Water Service-Salinas | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783842 | California Water Service-Stockton | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783815 | California Water Service-Torrance | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783832 | California Water Service-Visalia | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783764 | California-American Water Company | PO Box 7150 | | | | Pasadena | CA | 91109-7150 | |
| 4886493 | CALIFORNIAN | SALINAS NEWSPAPERS INC | P O BOX 677371 | | | DALLAS | TX | 75267 | |
| 4753457 | CALIGAGAN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418078 | CALIGIURI, ALEXI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766876 | CALIGUIRE, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605642 | CALILUNG, ANALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269157 | CALILUNG, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414948 | CALILUNG, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268563 | CALILUNG, GIAN MOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715212 | CALIM, LUISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251415 | CALIMANO, EMELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249300 | CALIMANO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694111 | CALIMANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280265 | CALIMEE, MARTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317373 | CALIMENO, JULIET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474635 | CALIMER, IAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595081 | CALIMESE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833200 | CALIMIMERA INVESTMENTS.LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631942 | CALIMLIM, AGLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551934 | CALIMLIM, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621611 | CALIMLIM, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833201 | CALIN, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272011 | CALINDAS, AEZHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571283 | CALINGASAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526665 | CALINGO, ROMEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177499 | CALIO, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739614 | CALIP, MANOLITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540591 | CALIP, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755463 | CALIS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330630 | CALISE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399997 | CALISE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252454 | CALISE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443984 | CALISE, JOSIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592103 | CALISE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252331 | CALISE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441242 | CALISI, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801321 | CALISTA CAPELLI DORO | DBA MARIENYC2 | 67 EAST 11TH APT 519 | | | NEW YORK | NY | 10003 | |
| 4565744 | CALISTE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326265 | CALISTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492518 | CALISTE, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153957 | CALISTERIO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149271 | CALISTO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333978 | CALISTO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482968 | CALISTO, LUCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255388 | CALISTO, PIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364490 | CALISTRO, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200959 | CALITIS, ROVA KRISEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195199 | CALITO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796426 | CALITONER LLC | DBA CALITONER DISTRIBUTION CENTER | DISTRIBUTION CENTER | | | LA PUENTE | CA | 91744 | |
| 4529443 | CALITZ, BRANDON | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| 4446495 | CALIVER, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466953 | CALIX, AARON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689835 | CALIX, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621070 | CALIX, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645911 | CALIX, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257210 | CALIX, JUDITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200143 | CALIX, YOVANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329213 | CALIXTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248475 | CALIXTE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231886 | CALIXTE, GUILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740191 | CALIXTE, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424154 | CALIXTE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381141 | CALIXTE, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250945 | CALIXTES, UBDASJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419109 | CALIXTO III, BENIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497497 | CALIXTO, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170920 | CALIXTO, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763518 | CALIXTO, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833202 | CALIXTO, PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499043 | CALIXTO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591086 | CALIXTRO, ESMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677106 | CALIXTRO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631267 | CALIZ, OSMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484134 | CALIZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650938 | CALIZAIRE, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656652 | CALIZO, FELVITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611367 | CALIZON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401492 | CALKA, OSCAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174206 | CALKIN, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577212 | CALKINS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825741 | CALKINS, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314574 | CALKINS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331093 | CALKINS, CHELSEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358505 | CALKINS, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185106 | CALKINS, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413624 | CALKINS, DORNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153441 | CALKINS, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693623 | CALKINS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232127 | CALKINS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353941 | CALKINS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569396 | CALKINS, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350360 | CALKINS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220117 | CALKINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192671 | CALKINS, SHAELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568780 | CALKINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144720 | CALKINS, TABATHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720408 | CALKINS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706406 | CALKINS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599346 | CALKINS, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889500 | CALL | WOONSOCKET CALL INC | 75 MAIN STREET | | | WOONSOCKET | RI | 02895 | |
| 4883466 | CALL ONE INC | P O BOX 9002 | | | | CAPE CANAVERAL | FL | 32920 | |
| 4329695 | CALL, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417880 | CALL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447305 | CALL, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432574 | CALL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538633 | CALL, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442063 | CALL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612539 | CALL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563352 | CALL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420136 | CALL, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712501 | CALL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304129 | CALL, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558080 | CALL, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548950 | CALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200553 | CALL, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587622 | CALL, JASO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667618 | CALL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813458 | CALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342588 | CALL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360322 | CALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156465 | CALL, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372709 | CALL, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727403 | CALL, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721835 | CALL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193306 | CALL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429889 | CALL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519029 | CALL, NIKITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312973 | CALL, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613064 | CALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448208 | CALL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712100 | CALL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614853 | CALL, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473733 | CALLABY III, DAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447927 | CALLADINE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177927 | CALLADO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761828 | CALLADONATO, KITTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322280 | CALLAGAIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203234 | CALLAGHAN, BROOKS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694814 | CALLAGHAN, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788748 | Callaghan, Danielle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557415 | CALLAGHAN, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595165 | CALLAGHAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338448 | CALLAGHAN, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679566 | CALLAGHAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152461 | CALLAHAAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512270 | CALLAHAM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774723 | CALLAHAM, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277425 | CALLAHAM, MARINDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716339 | CALLAHAM, MILLEDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512461 | CALLAHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558490 | CALLAHAM, TRATCHEROUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873677 | CALLAHAN AND MOYNIHAN | CALLAHAN & MOYNIHAN ASSOCIATES INC | 100 EAST ST | | | LEE | MA | 02138 | |
| 4306549 | CALLAHAN JR, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222033 | CALLAHAN JR, VINCENT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813459 | CALLAHAN WARLICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266830 | CALLAHAN, AMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344886 | CALLAHAN, ANGELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328064 | CALLAHAN, APRIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374773 | CALLAHAN, ASHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523072 | CALLAHAN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719294 | CALLAHAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745804 | CALLAHAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392819 | CALLAHAN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748731 | CALLAHAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574037 | CALLAHAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661583 | CALLAHAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534196 | CALLAHAN, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560290 | CALLAHAN, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609654 | CALLAHAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825742 | CALLAHAN, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216162 | CALLAHAN, COLLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267305 | CALLAHAN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212998 | CALLAHAN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394086 | CALLAHAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494639 | CALLAHAN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716280 | CALLAHAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761448 | CALLAHAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482456 | CALLAHAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772106 | CALLAHAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155850 | CALLAHAN, DILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453579 | CALLAHAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607555 | CALLAHAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713840 | CALLAHAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448449 | CALLAHAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266585 | CALLAHAN, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275865 | CALLAHAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716633 | CALLAHAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290857 | CALLAHAN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482438 | CALLAHAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622677 | CALLAHAN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672633 | CALLAHAN, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333301 | CALLAHAN, ISRAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612878 | CALLAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739849 | CALLAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767212 | CALLAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166655 | CALLAHAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636205 | CALLAHAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698161 | CALLAHAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361767 | CALLAHAN, JOI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401359 | CALLAHAN, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157214 | CALLAHAN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597969 | CALLAHAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813460 | CALLAHAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650604 | CALLAHAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258166 | CALLAHAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767124 | CALLAHAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521846 | CALLAHAN, KAYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645756 | CALLAHAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833203 | CALLAHAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705759 | CALLAHAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343179 | CALLAHAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419368 | CALLAHAN, KYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513064 | CALLAHAN, LEEANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507487 | CALLAHAN, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652126 | CALLAHAN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331072 | CALLAHAN, LUKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479739 | CALLAHAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335060 | CALLAHAN, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619705 | CALLAHAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375636 | CALLAHAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769952 | CALLAHAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214184 | CALLAHAN, MEGHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394879 | CALLAHAN, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228072 | CALLAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451088 | CALLAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451157 | CALLAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490833 | CALLAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833204 | CALLAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247482 | CALLAHAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603080 | CALLAHAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276185 | CALLAHAN, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459526 | CALLAHAN, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283438 | CALLAHAN, ONDREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825743 | CALLAHAN, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336215 | CALLAHAN, PATCHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439759 | CALLAHAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301938 | CALLAHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495514 | CALLAHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654546 | CALLAHAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671406 | CALLAHAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776184 | CALLAHAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242522 | CALLAHAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458889 | CALLAHAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706951 | CALLAHAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180799 | CALLAHAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466925 | CALLAHAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378297 | CALLAHAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688863 | CALLAHAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515820 | CALLAHAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669723 | CALLAHAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366885 | CALLAHAN, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157347 | CALLAHAN, TAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407525 | CALLAHAN, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748753 | CALLAHAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619731 | CALLAHAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332269 | CALLAHAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686020 | CALLAHAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458815 | CALLAHAN, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337430 | CALLAHAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653578 | CALLAHAN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813461 | CALLAHAN,SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746055 | CALLAIR, LUTRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732660 | CALLAM, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709459 | CALLAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628380 | CALLAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833205 | CALLAN, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328128 | CALLANAN, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304815 | CALLANDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615210 | CALLANDS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253259 | CALLANDS, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695585 | CALLANTA, WELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433516 | CALLARI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417151 | CALLARI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216878 | CALLARI, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521687 | CALLAS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231070 | CALLAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285946 | CALLAS, PATTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885716 | CALLAWAY BLUE SPRINGS WATER | PURE BLUE SPRING WATER LLC | 3120 GA HWY 116 | | | HAMILTON | GA | 31811 | |
| 4711221 | CALLAWAY, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718753 | CALLAWAY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568176 | CALLAWAY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157686 | CALLAWAY, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298493 | CALLAWAY, CORTEZ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620092 | CALLAWAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538720 | CALLAWAY, DEBBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813462 | CALLAWAY, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640061 | CALLAWAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242652 | CALLAWAY, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268083 | CALLAWAY, JAKTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517362 | CALLAWAY, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454773 | CALLAWAY, KALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683188 | CALLAWAY, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707335 | CALLAWAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548767 | CALLAWAY, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770065 | CALLAWAY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659478 | CALLAWAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353154 | CALLAWAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833206 | CALLAWAY, NORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190181 | CALLAWAY, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262380 | CALLAWAY, RENEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359277 | CALLAWAY, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566182 | CALLAWAY, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642084 | CALLAWAY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248446 | CALLAWAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593543 | CALLAWAY-TATE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290642 | CALLAZO, KAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887874 | CALLCAP | SITA LABORATORIES INC | 125 N EMPORIA ST STE 201 | | | WICHITA | KS | 67202 | |
| 4401133 | CALLE, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233380 | CALLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224614 | CALLE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438407 | CALLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422353 | CALLE, YAMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349146 | CALLEA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360927 | CALLEBS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357308 | CALLEBS, TREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321214 | CALLECOD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456431 | CALLEE, CLEOPATRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347976 | CALLEGARI, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813463 | CALLEGARTI, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405551 | CALLEJA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833207 | CALLEJA,ANTONIO & CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263799 | CALLEJA-GARCIA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581345 | CALLEJAS ROMERO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200572 | CALLEJAS, ADILSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202075 | CALLEJAS, ANGEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833208 | CALLEJAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210894 | CALLEJAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402873 | CALLEJAS, CECILIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531247 | CALLEJAS, CONSTANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688897 | CALLEJAS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195475 | CALLEJAS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209790 | CALLEJAS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584270 | CALLEJAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654472 | CALLEJAS, MERCELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229486 | CALLEJAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212487 | CALLEJAS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336853 | CALLEJAS, ROBETO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498118 | CALLEJAS, ROSEMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253905 | CALLEJO MONTERO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272270 | CALLEJO, ANDRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272971 | CALLEJO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270588 | CALLEJO, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144418 | CALLEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570712 | CALLEN, JARROD JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215044 | CALLEN, KYEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707143 | CALLEN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200439 | CALLEN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724595 | CALLENDAR, TATIANA RL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704254 | CALLENDER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427357 | CALLENDER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700385 | CALLENDER, BARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482967 | CALLENDER, CHICGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366584 | CALLENDER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618751 | CALLENDER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190411 | CALLENDER, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359389 | CALLENDER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452991 | CALLENDER, PATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681486 | CALLENDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717251 | CALLENDER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224619 | CALLENDER, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221674 | CALLENDER, XARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578736 | CALLENS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547319 | CALLENS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325724 | CALLENS, SHELBY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746387 | CALLENS, TIWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571150 | CALLEO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741615 | CALLE-QUIZHPI, MARIA ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155564 | CALLEROS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202533 | CALLEROS, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414115 | CALLEROS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322041 | CALLERY, JADA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705649 | CALLES, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168190 | CALLES, ANDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725154 | CALLES, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598171 | CALLES, LETICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524466 | CALLES, LORENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279933 | CALLES, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410345 | CALLES, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360994 | CALLEWAERT, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605976 | CALLEWAERT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150860 | CALLEY, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158935 | CALLICO, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670218 | CALLICUTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884538 | CALLIDUS SOFTWARE INC | PO BOX 204670 | | | | DALLAS | TX | 75320 | |
| 4846576 | CALLIE CARSON | 15330 BECKY LEE | | | | Baton Rouge | LA | 70819 | |
| 4268186 | CALLIENS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364181 | CALLIER, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428427 | CALLIER, LEONARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774241 | CALLIER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278918 | CALLIER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644787 | CALLIES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895146 | Calligan Water | 5410 S. 28th Street | | | | Phoenix | AZ | 85040 | |
| 4327110 | CALLIGAN, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265627 | CALLIHAM, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383134 | CALLIHAN III, LEWIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317232 | CALLIHAN, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578587 | CALLIHAN, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772795 | CALLIHAN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591753 | CALLIHAN, PHILLIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776781 | CALLIHAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180148 | CALLIHAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631291 | CALLIHAN, TRUDY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331222 | CALLINAN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813464 | CALLINAN, MARJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554407 | CALLINDER, MERLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705672 | CALLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145182 | CALLINS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262358 | CALLINS, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711592 | CALLION, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650731 | CALLIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318868 | CALLIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405009 | CALLIS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463851 | CALLIS, KISEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728901 | CALLIS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613700 | CALLISON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653698 | CALLISON, ORVILLE E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413483 | CALLISON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907363 | CallisonRTKL | Billy E. Plummer, Vice President | 1717 Pacific Ave | | | Dallas | TX | 75214 | |
| 4907363 | CallisonRTKL | CallisonRTKL Professional Corp | P.O. Box 402296 | | | Atlanta | GA | 30384-2296 | |
| 4908673 | CallisonRTKL | Billy Plummer | 1717 Pacific Ave | | | Dallas | TX | 75201 | |
| 4908673 | CallisonRTKL | P.O. Box 402296 | | | | Atlanta | GA | 30384-2296 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873702 | CALLISONRTKL INC | CALLISON RTKL INC | PO BOX 402336 | | | ATLANTA | GA | 30384 | |
| 4424368 | CALLISTE, ADEOLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250849 | CALLISTE, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312615 | CALLISTE, MARJORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434499 | CALLISTE, SHERNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435795 | CALLISTE, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381925 | CALLISTE-BHAGWANDEEN, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297196 | CALLISTER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621793 | CALLISTUS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374938 | CALLON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590139 | CALLON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813465 | CALLOW DESIGN AND CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571542 | CALLOW, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655691 | CALLOW, DONALD H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529775 | CALLOW, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556787 | CALLOWAY III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890757 | Calloway Oil Company | c/o Evangelista Worley LLC | Attn: James Michael Evangelista | 8100 Roswel Rd | Suite 100 | Atlanta | GA | 30350 | |
| 4525434 | CALLOWAY, ALAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467085 | CALLOWAY, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554716 | CALLOWAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755789 | CALLOWAY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553736 | CALLOWAY, ANTWYNE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180275 | CALLOWAY, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241257 | CALLOWAY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533711 | CALLOWAY, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149520 | CALLOWAY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359005 | CALLOWAY, CIEARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156518 | CALLOWAY, DAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579829 | CALLOWAY, DAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514138 | CALLOWAY, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558841 | CALLOWAY, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345556 | CALLOWAY, DILLON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551889 | CALLOWAY, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716814 | CALLOWAY, ESSEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631334 | CALLOWAY, ETHEMIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321918 | CALLOWAY, FREDRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676674 | CALLOWAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445872 | CALLOWAY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508563 | CALLOWAY, JANAYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243117 | CALLOWAY, JEANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280768 | CALLOWAY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337989 | CALLOWAY, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152938 | CALLOWAY, KAILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696205 | CALLOWAY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293776 | CALLOWAY, KENVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273800 | CALLOWAY, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484527 | CALLOWAY, KOBEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304231 | CALLOWAY, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264148 | CALLOWAY, KRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677290 | CALLOWAY, LETISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532971 | CALLOWAY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240881 | CALLOWAY, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733799 | CALLOWAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325874 | CALLOWAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162271 | CALLOWAY, MYLIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492170 | CALLOWAY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246650 | CALLOWAY, NATWANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245185 | CALLOWAY, NIKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592011 | CALLOWAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699347 | CALLOWAY, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520790 | CALLOWAY, QUINESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662776 | CALLOWAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213239 | CALLOWAY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645333 | CALLOWAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759071 | CALLOWAY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230511 | CALLOWAY, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552061 | CALLOWAY, SARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742780 | CALLOWAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234727 | CALLOWAY, SPARKLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766879 | CALLOWAY, SUKHMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724274 | CALLOWAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636742 | CALLOWAY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750234 | CALLOWAY, TANYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750235 | CALLOWAY, TANYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257893 | CALLOWAY, TANZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555576 | CALLOWAY, TAQUIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691688 | CALLOWAY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435717 | CALLOWAY, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658624 | CALLOWAY, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515456 | CALLOWAY, TUKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671726 | CALLOWAY, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385172 | CALLOWAY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312895 | CALLSTROM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641944 | CALLUM, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306425 | CALLUM, TAKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561330 | CALLWOOD, DIATA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533618 | CALLWOOD, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562243 | CALLWOOD, JENEVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562140 | CALLWOOD, LOREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227559 | CALLWOOD, QUAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562581 | CALLWOOD, RHE-NIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690227 | CALMA, AXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201879 | CALMA, DONALD KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207378 | CALMA, JERICHO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153621 | CALMELAT, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257565 | CALMES, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630971 | CALMES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574635 | CALMES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490315 | CALMES, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575847 | CALMESE, KIARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676725 | CALMO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780547 | Caln Township | 253 Municiple Drive | | | | Thorndale | PA | 19372 | |
| 4780548 | Caln Township | PO Box 1004 | c/o DNB First | | | Downington | PA | 19335-0904 | |
| 4879418 | CALN TOWNSHIP | MUNICIPAL BUILDING | 253 MUNICIPAL DR PO BOX 72149 | | | THORNDALE | PA | 19372 | |
| 4873703 | CALN TOWNSHIP POLICE DEPARTMENT | CALN TOWNSHIP | 253 MUNICIPAL DR P O BOX 72149 | | | THORNDALE | PA | 19372 | |
| 4783662 | Caln Township, PA | PO Box 1004 | | | | Downingtown | PA | 19335-0904 | |
| 4357505 | CALNIN, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669705 | CALO BENITEZ, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254325 | CALO OSORIO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147318 | CALO, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501362 | CALO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328696 | CALO, MERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649698 | CALO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691410 | CALO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349419 | CALO, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501380 | CALO, YARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714876 | CALO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587577 | CALOBRESE, MRS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167167 | CALOCA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162490 | CALOCA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357230 | CALOIA, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485862 | CALOMINO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813466 | CALONICO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734670 | CALONZO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633751 | CALOR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649248 | CALOREN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765053 | CALO-ROVIRA, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758075 | CALOVIC, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454820 | CALOVINI, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672099 | CALP, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496014 | CALPENA, SUHEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805754 | CALPHALON | 29 EAST STEPHENSON STREET | C/O NEWELL RUBBERMAID | | | FREEPORT | IL | 61032 | |
| 4619955 | CALPHEN, CHRISTINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461221 | CALPIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781587 | CalRecycle | Attn: Accounting MS 19A | P.O. Box 2711 | | | Sacramento | CA | 95812-2711 | |
| 4795858 | CALRIGHT INSTRUMENTS INC | DBA CALRIGHT INSTRUMENTS | 8715 MESA POINT TER | | | SAN DIEGO | CA | 92154 | |
| 4237617 | CALROW, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863568 | CALS ICE SERVICE | 227 3RD STREET SE | | | | MAYVILLE | ND | 58257 | |
| 4888937 | CALSON INVESTMENT LIMITED | UNIT 2606, AIA TOWER | NO 183, ELECTRIC ROAD, NORTH POINT | | | NORTH POINT | | | HONG KONG |
| 4808297 | CAL-STEUBEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD, 11TH FLOOR | Attn: Portland Investment | Suite: 1100 | | LOS ANGELES | CA | 90024 | |
| 4690704 | CALSYN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589917 | CALTABIANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601787 | CALTABILOTTA, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263667 | CALTAGIRONE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217516 | CALTON, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813467 | CALTRANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804011 | CALTREND ACCESSORIES LLC | DBA CALTREND AUTOMOTIVE PRODUCTS | 2121 S ANNE STREET | | | SANTA ANA | CA | 92704 | |
| 4405990 | CALU, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690831 | CALUAG, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191741 | CALUAG, MARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859503 | CALUMET PAINT & WALLPAPER | 12120 WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | |
| 4412635 | CALUMPIT, GUIAN CARLOS PAULO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612437 | CALUORI, CAROL LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270786 | CALUYA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598554 | CALV, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364016 | CALVA REYES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642417 | CALVA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533170 | CALVA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395223 | CALVA, SAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682011 | CALVACCA, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270902 | CALVAN, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227054 | CALVARESE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752049 | CALVARIO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200087 | CALVARIO, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474985 | CALVE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762746 | CALVELLI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264997 | CALVELLO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497047 | CALVENTY, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433761 | CALVERASE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200547 | CALVERLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635459 | CALVERONE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780965 | CALVERT COUNTY CIRCUIT COURT | 175 MAIN STREET CITY CLERK | | | | Prince Frederick | MD | 20678 | |
| 4784107 | Calvert County Government, MD | 175 Main Street | | | | Prince Frederick | MD | 20678 | |
| 4782602 | CALVERT COUNTY HEALTH DEPT | P O BOX 980 | DIVISION OF ENVIRONMENTAL HEALTH | | | Prince Frederick | MD | 20678 | |
| 4138109 | Calvert County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4139415 | Calvert County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4898901 | CALVERT ROOFING & CONST LLC | JACK CALVERT | 830 WHITE AVENUE | | | ST. LOUIS | MO | 63144 | |
| 4603216 | CALVERT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459778 | CALVERT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720663 | CALVERT, AUDERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624927 | CALVERT, AUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307981 | CALVERT, AUNTAESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285567 | CALVERT, BRANISSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243017 | CALVERT, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740312 | CALVERT, BYRON LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813468 | CALVERT, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222985 | CALVERT, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154612 | CALVERT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754060 | CALVERT, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754903 | CALVERT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681898 | CALVERT, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594869 | CALVERT, GIRTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752183 | CALVERT, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541298 | CALVERT, JACQUESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541835 | CALVERT, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596953 | CALVERT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833209 | CALVERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614721 | CALVERT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627331 | CALVERT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175737 | CALVERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581960 | CALVERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179612 | CALVERT, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743377 | CALVERT, QUINTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586259 | CALVERT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623852 | CALVERT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148804 | CALVERT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389477 | CALVERT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273484 | CALVERT, TAMMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575943 | CALVERT, TANGEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452389 | CALVERT, TESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316689 | CALVERT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554115 | CALVERT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255930 | CALVERT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576876 | CALVERT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149328 | CALVERT, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643949 | CALVERT-CHASE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670424 | CALVERY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785027 | Calvet, Dan & Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217359 | CALVETTI, AIDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727500 | CALVETTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616188 | CALVETTI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809619 | CALVEY INCORPORATED DBA ERNEST PACKAGING | 8670 FRUITRIDGE ROAD #300 | | | | SACRAMENTO | CA | 95826 | |
| 4290704 | CALVEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487393 | CALVEY, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760011 | CALVEY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322166 | CALVEY, TASHEBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256183 | CALVI RODRIGUEZ, ALBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563919 | CALVI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1308 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340351 | CALVIE, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213850 | CALVILLO, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285781 | CALVILLO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195767 | CALVILLO, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515688 | CALVILLO, ANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235040 | CALVILLO, ARGENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200972 | CALVILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537957 | CALVILLO, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190543 | CALVILLO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776543 | CALVILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709456 | CALVILLO, MOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468709 | CALVILLO, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548152 | CALVILLO, OMAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286873 | CALVILLO, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164350 | CALVILLO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411471 | CALVILLO, STEVEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279851 | CALVILLO, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217213 | CALVILLO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168133 | CALVILLO, VICTORIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776805 | CALVILLO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676553 | CALVILLO-CHAVIRA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192606 | CALVILLO-PEREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851137 | CALVIN CAPERS | 14036 HATTON CROSS DR | | | | Charlotte | NC | 28278 | |
| 4845424 | CALVIN CODNER | 1834 FRUITWOOD CT | | | | Orlando | FL | 32818 | |
| 4851337 | CALVIN DAVENPORT | 124 S CAROUSEL ST | | | | Anaheim | CA | 92806 | |
| 4886946 | CALVIN EBELS | SEARS OPTICAL 1011 | 3622 RIVERTOWN PARKWAY | | | GRANDVIEW | MI | 49418 | |
| 4798530 | CALVIN LI | DBA FOUNTAINMANIA.COM | 2435 MARIONDALE AVE | | | LOS ANGELES | CA | 90032 | |
| 4849138 | CALVIN MAYES | 5525 DEARBORN ST | | | | Denver | CO | 80239 | |
| 4852335 | CALVIN RANDOLPH | 1861 OLD COLLINS CREEK RD | | | | McClellanville | SC | 29458 | |
| 4802037 | CALVIN SANDERS CALSLOCK | DBA CALSLOCK CALVIN SANDERS | 3210 US HWY 1 | | | MIMS | FL | 32754 | |
| 4687731 | CALVIN SMITH, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305906 | CALVIN, ALAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369034 | CALVIN, BRAYDN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548435 | CALVIN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660329 | CALVIN, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445018 | CALVIN, GENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327220 | CALVIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776216 | CALVIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763684 | CALVIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545819 | CALVIN, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358219 | CALVIN, SHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155249 | CALVIN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535031 | CALVIN, SHIKRISTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853587 | Calvin, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549363 | CALVIN, TALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322083 | CALVIN, TEREISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712185 | CALVIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833210 | CALVINO, SAL & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870364 | CALVINS PLUMBING | 73 4840 KANALANI ST BLDG D | | | | KAILUA KONA | HI | 96740 | |
| 4402594 | CALVO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407225 | CALVO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388446 | CALVO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291041 | CALVO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154538 | CALVO, KIANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761551 | CALVO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545122 | CALVO, MAGDALENO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235981 | CALVO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529230 | CALVO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387872 | CALVO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813469 | CALWESTERN PROPERTY MANAGEMENT CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512455 | CALWILE, DEANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274254 | CALZADA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273503 | CALZADA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200201 | CALZADA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293681 | CALZADA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640000 | CALZADA, DORA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603398 | CALZADA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535222 | CALZADA, FRANCISCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648308 | CALZADA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501729 | CALZADA, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165324 | CALZADA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614537 | CALZADA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192945 | CALZADA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368036 | CALZADA, LAZARO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184725 | CALZADA, MONIQUE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298720 | CALZADA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642341 | CALZADILLA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534794 | CALZADILLA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466880 | CALZADILLA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872332 | CALZADO DURAMIL DE MEXICO SA DE CV | ALCE BLANCO 16 OFICINA | FRACC. INDUSTRIAL ALCE BLANCO | | | MEXICO CITY | NAUCALPAN, EDO MEXICO | 53370 | MEXICO |
| 4806974 | CALZADO LOBO S A DE C V | SUSANA SUAREZ, LAURA CUEVAS | RIO SANTIAGO #245 COL. SAN MIGUEL | | | LEON | GUANAJUATO | 37390 | MEXICO |
| 4129523 | CALZADO LOBO, S.A. DE C.V. | RIO SANTAIGO #245 COL. SAN MIGUEL C.P. | | | | LEON | GT | 37390 | MEXICO |
| 4133955 | CALZADO MI LORD S.A DE C.V. | AVANIDA DE LA JUVENTUD NUMERO | 149-B COL. GUANAJUATITO | | | PURISIMA DEL RINCON | | 36400 | MEXICO |
| 4140216 | Calzado MI Lord S.A. De C.V | Avenida De La Juventud # 149-B | Col. Guanajuatito, Purisima Del | | | Rincon Guanajuato | | 36400 | Mexico |
| 4833211 | CALZARETTA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438338 | CALZARETTA, RENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224091 | CALZONE, JACQUELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833212 | Cam Bradford Builder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858202 | CAM COMPANY INC | 1007 E OGLETHORPE BLVD | | | | ALBANY | GA | 31705 | |
| 4885691 | CAM CONNECTIONS INC | PROTECTION ONE ALARM MONITORING | 3970 S PIPKIN ROAD | | | LAKELAND | FL | 33811 | |
| 4802997 | CAM LINCOLN LLC | ATTN PAT CORAGGIO | 11800 W RIPLEY AVE | | | WAUWATOSA | WI | 53226 | |
| 4855313 | CAM LINCOLN LLC | CAM LINCOLN LLC | ATTN PAT CORAGGIO | 11800 W RIPLEY AVENUE | | WAUWATOSA | WI | 53226 | |
| 4766224 | CAM, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404388 | CAMA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825744 | CAMACHO , RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503501 | CAMACHO ALVARADO, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644361 | CAMACHO ARROYO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787808 | Camacho Ayala, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787809 | Camacho Ayala, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811561 | Camacho Calvo Law Group LLC | Attn: Vince Camacho | 134 W Soledad Ave, Suite 401 | | | Hagatna | | 96910 | Guam |
| 4586373 | CAMACHO DIAZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586374 | CAMACHO DIAZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214859 | CAMACHO DIAZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750998 | CAMACHO FELICIANO, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500437 | CAMACHO FONTANEZ, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253215 | CAMACHO GONZALEZ, ZAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526524 | CAMACHO III, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268822 | CAMACHO JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268717 | CAMACHO JR., JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183116 | CAMACHO JR., MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201811 | CAMACHO MALDONADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726942 | CAMACHO MEDINA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466825 | CAMACHO MEDRANO, ITZEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498939 | CAMACHO MELENDEZ, SHARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199620 | CAMACHO MORA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500167 | CAMACHO PEREZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501307 | CAMACHO PRIETO, JUAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652296 | CAMACHO RODRIGUZ, BEMIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242274 | CAMACHO SALAMANCA, SERGIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497226 | CAMACHO SANTANA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505722 | CAMACHO SANTANA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498700 | CAMACHO SANTIAGO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695607 | CAMACHO TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788695 | Camacho Torres, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496175 | CAMACHO VEGA, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164879 | CAMACHO VERDUGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497946 | CAMACHO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173638 | CAMACHO, ABRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534307 | CAMACHO, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562813 | CAMACHO, ADJONAII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586283 | CAMACHO, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405628 | CAMACHO, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592670 | CAMACHO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269128 | CAMACHO, ALEXANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272953 | CAMACHO, ALEXIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245373 | CAMACHO, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529632 | CAMACHO, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708807 | CAMACHO, ALFONSO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219687 | CAMACHO, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571616 | CAMACHO, ALYSSA MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502490 | CAMACHO, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206962 | CAMACHO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214862 | CAMACHO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602240 | CAMACHO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495798 | CAMACHO, ANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720825 | CAMACHO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771855 | CAMACHO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480324 | CAMACHO, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825745 | CAMACHO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269079 | CAMACHO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190568 | CAMACHO, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477594 | CAMACHO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496184 | CAMACHO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420052 | CAMACHO, ARTURO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494981 | CAMACHO, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513860 | CAMACHO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295180 | CAMACHO, ASHLEYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269469 | CAMACHO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158343 | CAMACHO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603984 | CAMACHO, BRICEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621277 | CAMACHO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268968 | CAMACHO, CAESAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500257 | CAMACHO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501344 | CAMACHO, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600524 | CAMACHO, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500096 | CAMACHO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505823 | CAMACHO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755730 | CAMACHO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697499 | CAMACHO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182562 | CAMACHO, CAROLINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670611 | CAMACHO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604425 | CAMACHO, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268358 | CAMACHO, CEEJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292689 | CAMACHO, CELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171668 | CAMACHO, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293729 | CAMACHO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583139 | CAMACHO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453126 | CAMACHO, CLAYTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542279 | CAMACHO, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529665 | CAMACHO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268787 | CAMACHO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196998 | CAMACHO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234622 | CAMACHO, DAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386024 | CAMACHO, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578323 | CAMACHO, DENEICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402904 | CAMACHO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163985 | CAMACHO, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543341 | CAMACHO, DONIVER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744593 | CAMACHO, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504555 | CAMACHO, EDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504726 | CAMACHO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498404 | CAMACHO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623756 | CAMACHO, EFRAIN BECERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605189 | CAMACHO, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442820 | CAMACHO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198253 | CAMACHO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190692 | CAMACHO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199630 | CAMACHO, ESTELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769904 | CAMACHO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239145 | CAMACHO, FAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165087 | CAMACHO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176266 | CAMACHO, FERNANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166554 | CAMACHO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741147 | CAMACHO, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201481 | CAMACHO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713474 | CAMACHO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168130 | CAMACHO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263253 | CAMACHO, HEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498345 | CAMACHO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506782 | CAMACHO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531048 | CAMACHO, IDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230717 | CAMACHO, INARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728680 | CAMACHO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203041 | CAMACHO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556567 | CAMACHO, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172333 | CAMACHO, JACKELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269600 | CAMACHO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192611 | CAMACHO, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333332 | CAMACHO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675992 | CAMACHO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200480 | CAMACHO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506558 | CAMACHO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833213 | CAMACHO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469298 | CAMACHO, JAYDEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497734 | CAMACHO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307380 | CAMACHO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156022 | CAMACHO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397749 | CAMACHO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427958 | CAMACHO, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194439 | CAMACHO, JILLIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499433 | CAMACHO, JOANIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269829 | CAMACHO, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645666 | CAMACHO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212642 | CAMACHO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506269 | CAMACHO, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635860 | CAMACHO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465924 | CAMACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500742 | CAMACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562231 | CAMACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603400 | CAMACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544211 | CAMACHO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500428 | CAMACHO, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587668 | CAMACHO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638609 | CAMACHO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638610 | CAMACHO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264955 | CAMACHO, JOSELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227311 | CAMACHO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268369 | CAMACHO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437805 | CAMACHO, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720891 | CAMACHO, JUVENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208342 | CAMACHO, KAHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187625 | CAMACHO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550310 | CAMACHO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219338 | CAMACHO, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268374 | CAMACHO, KENNELLE DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187077 | CAMACHO, KIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690307 | CAMACHO, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187971 | CAMACHO, KYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725938 | CAMACHO, LAARNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247946 | CAMACHO, LEIDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207594 | CAMACHO, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428391 | CAMACHO, LIDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563873 | CAMACHO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269564 | CAMACHO, LILLIANA DOREESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718705 | CAMACHO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269555 | CAMACHO, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179101 | CAMACHO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249378 | CAMACHO, LUCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784967 | Camacho, Luis and Rachael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130925 | Camacho, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213792 | CAMACHO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793252 | Camacho, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154361 | CAMACHO, MARGARITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412945 | CAMACHO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595681 | CAMACHO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608483 | CAMACHO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566901 | CAMACHO, MARIBEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186038 | CAMACHO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533030 | CAMACHO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230952 | CAMACHO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572592 | CAMACHO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394228 | CAMACHO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424021 | CAMACHO, MASSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159459 | CAMACHO, MAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272669 | CAMACHO, MAYLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419630 | CAMACHO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497845 | CAMACHO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199193 | CAMACHO, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161601 | CAMACHO, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333446 | CAMACHO, MILICSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222199 | CAMACHO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277453 | CAMACHO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546906 | CAMACHO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269279 | CAMACHO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208335 | CAMACHO, NAYISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507275 | CAMACHO, NESHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505898 | CAMACHO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548961 | CAMACHO, NESTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501451 | CAMACHO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252641 | CAMACHO, NOELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269726 | CAMACHO, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742202 | CAMACHO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193750 | CAMACHO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529966 | CAMACHO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691837 | CAMACHO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345721 | CAMACHO, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245656 | CAMACHO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710733 | CAMACHO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199837 | CAMACHO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664483 | CAMACHO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505402 | CAMACHO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497341 | CAMACHO, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541769 | CAMACHO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504850 | CAMACHO, RICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562062 | CAMACHO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654555 | CAMACHO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507058 | CAMACHO, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194649 | CAMACHO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268413 | CAMACHO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505563 | CAMACHO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492159 | CAMACHO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492594 | CAMACHO, RUBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744005 | CAMACHO, RUFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753953 | CAMACHO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160190 | CAMACHO, SAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709918 | CAMACHO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205533 | CAMACHO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174564 | CAMACHO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506082 | CAMACHO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288232 | CAMACHO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719083 | CAMACHO, SONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529935 | CAMACHO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501602 | CAMACHO, SUHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489451 | CAMACHO, SUMMER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833214 | CAMACHO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292616 | CAMACHO, TATIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452770 | CAMACHO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651786 | CAMACHO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269984 | CAMACHO, TIERRA-ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518624 | CAMACHO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562050 | CAMACHO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268751 | CAMACHO, VANISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282795 | CAMACHO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533018 | CAMACHO, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709816 | CAMACHO, VIRJINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310166 | CAMACHO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541258 | CAMACHO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497045 | CAMACHO, WILMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498154 | CAMACHO, YEIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186661 | CAMACHO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248227 | CAMACHO, YURIMIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584948 | CAMACHO-LOPEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215414 | CAMACHOMARTINEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228609 | CAMACHO-REINOSO, FANNIEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226002 | CAMACLANG, JOHN GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833215 | CAMADA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627114 | CAMADA, MAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651113 | CAMAJ, VINKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332861 | CAMALA, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620502 | CAMANA, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336342 | CAMANDONA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637919 | CAMANGA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505094 | CAMANO, EVIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407961 | CAMANO, JOSEPHINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160837 | CAMANO, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201411 | CAMANO, PABLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334277 | CAMARA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417581 | CAMARA, AMEUATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230752 | CAMARA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434455 | CAMARA, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334377 | CAMARA, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334903 | CAMARA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557953 | CAMARA, DJIBRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431621 | CAMARA, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833216 | CAMARA, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238983 | CAMARA, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271439 | CAMARA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222446 | CAMARA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583093 | CAMARA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423292 | CAMARA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146092 | CAMARA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147196 | CAMARA, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605672 | CAMARA, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327841 | CAMARA, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617485 | CAMARA, MAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450979 | CAMARA, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543605 | CAMARA, PENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729047 | CAMARA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624444 | CAMARA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612940 | CAMARA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733438 | CAMARA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582700 | CAMARA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364551 | CAMARA-DAVIES, MAKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756057 | CAMARANO, LAVENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168802 | CAMARANO, LORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699076 | CAMARANO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599692 | CAMARATTA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423467 | CAMARATTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741339 | CAMARCO, AMEDEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711443 | CAMARCO, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770952 | CAMARDA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504099 | CAMARENA AGOSTO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410007 | CAMARENA, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224613 | CAMARENA, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415326 | CAMARENA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770979 | CAMARENA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213510 | CAMARENA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693314 | CAMARENA, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646566 | CAMARENA, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416407 | CAMARENA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214916 | CAMARENA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214013 | CAMARENA, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186230 | CAMARENA, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168174 | CAMARENA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641494 | CAMARENA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300349 | CAMARENA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179114 | CAMARENA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171052 | CAMARENA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186938 | CAMARENA, KIARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193965 | CAMARENA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761425 | CAMARENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169022 | CAMARENA, MARIA TADOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170009 | CAMARENA, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751410 | CAMARENA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415845 | CAMARENA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190108 | CAMARENA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412922 | CAMARENA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544617 | CAMARENA, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186002 | CAMARENA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176310 | CAMARENA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184084 | CAMARENA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700111 | CAMARENA-PRIETO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532170 | CAMARENO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711985 | CAMARENO, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502485 | CAMARENO, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240255 | CAMARGO JR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166761 | CAMARGO PEREZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314494 | CAMARGO, ALESANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525741 | CAMARGO, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203065 | CAMARGO, ANDREA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178717 | CAMARGO, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187150 | CAMARGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813470 | Camargo, Dominic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210568 | CAMARGO, DOMINIC H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531001 | CAMARGO, ERICKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403704 | CAMARGO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400263 | CAMARGO, HARRISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289002 | CAMARGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789065 | Camargo, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284303 | CAMARGO, LUIS GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772807 | CAMARGO, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383239 | CAMARGO, MARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670622 | CAMARGO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298253 | CAMARGO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295572 | CAMARGO, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400560 | CAMARGO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188113 | CAMARILLO GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527998 | CAMARILLO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445531 | CAMARILLO, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526587 | CAMARILLO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204768 | CAMARILLO, CELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727726 | CAMARILLO, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212551 | CAMARILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527532 | CAMARILLO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197696 | CAMARILLO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373505 | CAMARILLO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286091 | CAMARILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188698 | CAMARILLO, JAQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247791 | CAMARILLO, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189529 | CAMARILLO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775047 | CAMARILLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535672 | CAMARILLO, SENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524435 | CAMARILLO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524150 | CAMARILLO, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188153 | CAMARILLO-GUZMAN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813471 | CAMARINA CONSTRUCTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487000 | CAMAROTE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735282 | CAMASTRO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765324 | CAMASURA, MARIVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199643 | CAMAT, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166664 | CAMBA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641212 | CAMBANIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323161 | CAMBEILH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290974 | CAMBEL, NICASIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710216 | CAMBELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738872 | CAMBELL, CHRISTINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718761 | CAMBELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621703 | CAMBELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231240 | CAMBERATO, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212311 | CAMBERG, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182382 | CAMBERO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423859 | CAMBERO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249749 | CAMBERO, NAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193200 | CAMBEROS CASTRO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634722 | CAMBEROS, CEASAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161921 | CAMBEROS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212920 | CAMBEROS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199023 | CAMBEROS, LIZETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705160 | CAMBEROS, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188356 | CAMBEROS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433962 | CAMBIER, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506533 | CAMBIO, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573813 | CAMBLE, DESHAUNNEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758406 | CAMBLIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833217 | CAMBO, PATRICIA & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615852 | CAMBRA, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188682 | CAMBRAY, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757308 | CAMBRE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418614 | CAMBRELEN, NYLEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234611 | CAMBRELEN, OSIRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872467 | CAMBRIA SUITES COLUMBUS | AMERICAN HOSPITALITY GROUP INC | 9100 LYRA DR | | | COLUMBUS | OH | 43240 | |
| 4584287 | CAMBRIA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326934 | CAMBRICE, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779624 | Cambridge City Tax Collector | 795 Massachusetts Ave | | | | Cambridge | MA | 02139 | |
| 4779625 | Cambridge City Tax Collector | | | | | Cambridge | MA | 02139 | |
| 4833218 | CAMBRIDGE CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833219 | CAMBRIDGE CONSTRUCTION/AQUALUNA LAS OLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870610 | CAMBRIDGE ENGINEERING INC | 760 LONG ROAD CROSSING DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 4889303 | CAMBRIDGE ENTERPRISES LLC | WENDY ANN HAMM | 1950 2ND AVENUE SE | | | CAMBRIDGE | MN | 55008 | |
| 4124803 | Cambridge Isanti-Chisago County Star | 930 S Cleveland St | | | | Cambridge | MN | 55008 | |
| 4813472 | CAMBRIDGE MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801215 | CAMBRIDGE PLUMBING INC | DBA THETUBCONNECTION.COM | 810A EAST SHEPERD AVE | | | KIRKSVILLE | MO | 63501 | |
| 4825746 | CAMBRIDGE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825747 | CAMBRIDGE PROP-RAQUEL CASIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806641 | CAMBRIDGE SILVERSMITHS LTD | PO BOX 625 | | | | PINE BROOK | NJ | 07058 | |
| 4883249 | CAMBRIDGE SILVERSMITHS LTD INC | P O BOX 828668 | | | | PHILADELPHIA | PA | 19182 | |
| 4833220 | CAMBRIDGE SPECIALTY CONST. / AQUA VITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833221 | CAMBRIDGE SPECIALTY-NORMANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873709 | CAMBRIDGE TAYLOR RENTAL | CAMBRIDGE RENTAL EQUIPMENT INC | 352 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02143 | |
| 4545441 | CAMBRIDGE, CARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432598 | CAMBRIDGE, CAROLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372169 | CAMBRIDGE, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350044 | CAMBRIDGE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350068 | CAMBRIDGE, KLAUDIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700662 | CAMBRIDGE, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422398 | CAMBRIDGE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752016 | CAMBRIDGE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343164 | CAMBRIDGE, NATHANAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410922 | CAMBRIDGE, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805496 | CAMBRIDGESIDE GALLERIA ASSOCIATES | C/O NEW ENGLAND DEVELOPMENT | P O BOX 414074 | | | BOSTON | MA | 02241-4074 | |
| 4795282 | CAMBRIDGEWORLD | DBA CAMBRIDGEWORLR | 60-18 FRESH POND RD | | | MASPETH | NY | 11378 | |
| 4657914 | CAMBROM, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266847 | CAMBRON, AUDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510224 | CAMBRON, BRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515248 | CAMBRON, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620997 | CAMBRON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591556 | CAMBRON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738913 | CAMBRON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235761 | CAMBRONNE, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441600 | CAMBRONNE, TARIANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556416 | CAMBURIDES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484776 | CAMBURN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653242 | CAMBY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833222 | CAMCO TRUST LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833223 | CAMCON GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883454 | CAMDEN CHRONICLE | P O BOX 899 | | | | CAMDEN | TN | 38320 | |
| 4825748 | CAMDEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783588 | Camden County MUA | 1645 Ferry Avenue | | | | Camden | NJ | 08104 | |
| 4779810 | Camden County Tax Commissioner | 208 East 4th Street | | | | Woodbine | GA | 31569-0698 | |
| 4779811 | Camden County Tax Commissioner | PO Box 698 | | | | Woodbine | GA | 31569-0698 | |
| 4132204 | CAMDEN NEWS | PO BOX 798 | | | | CAMDEN | AR | 71711 | |
| 4873458 | CAMDEN NEWS PUBLISHING CO | BUSINESS OFF RETAIL DISP | P O BOX 798 | | | CAMDEN | AR | 71701 | |
| 4548680 | CAMDEN, ALIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508578 | CAMDEN, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371048 | CAMDEN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553701 | CAMDEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290465 | CAMDEN, KALEENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208829 | CAMDEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549203 | CAMDEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549194 | CAMDEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373049 | CAMDZIC, MUNIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833224 | CAME PINECREST, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548489 | CAMEAU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629593 | CAMEAU, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333315 | CAMEAU, MAXIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232470 | CAMEAU, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909866 | Camegaran, LLC | c/o Leonard, O'Brien Spencer, Gale & Sayer, Ltd. | Attn: James M. Jorissen | 100 South Fifth Street, Suite 2500 | | Minneapolis | MN | 55402 | |
| 4911417 | CAMEGARAN, LLC | c/o The Tsang Law Firm, P.C. | Attn: Michael Tsang | 40 Wall Street, 26th Floor | | New York | NY | 10005 | |
| 4236655 | CAMEJO, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665448 | CAMEJO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256972 | CAMEJO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833225 | CAMEJO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230083 | CAMEJO, SJANACHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479600 | CAMEJO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535515 | CAMEJO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856098 | CAMEJO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860088 | CAMEL TECHNOLOGIES LLC | 1326 OHIO AVENUE | | | | DUNBAR | WV | 25064 | |
| 4412498 | CAMEL, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381287 | CAMEL, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252966 | CAMEL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522725 | CAMEL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851618 | CAMELA CURRY | 133 MAYNARD ST | | | | San Francisco | CA | 94112 | |
| 4722363 | CAMELE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737054 | CAMELIN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784649 | CAMELLIA | PO BOX 129 | 180 GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | |
| 4876774 | CAMELLIA COMMUNICATIONS | HAYNERVILLE FIBER TRANSPORT INC | PO BOX129 180GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | |
| 5791782 | CAMELLO INC | 375 BEACH ROAD | | | | BURLINGAME | CA | 94010 | |
| 4813473 | CAMELLO INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631835 | CAMELLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696808 | CAMELLO, SHALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722683 | CAMELO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240436 | CAMELO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833226 | CAMELOT LUXURY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833227 | CAMELOT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259001 | CAMEL-REMBERT, JAINAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598108 | CAMEN, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807991 | CAMEO HOMES | 8084 OLD AUBURN ROAD, SUITE A | C/O SIERRA PROPERTY MANAGEMENT | | | CITRUS HEIGHTS | CA | 95610 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316195 | CAMERA, BRENDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607565 | CAMERA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899606 | CAMERER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664002 | CAMERER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178103 | CAMERER, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833228 | CAMERIERI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833229 | CAMERINA HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280688 | CAMERINO, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187421 | CAMERO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442234 | CAMERO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256433 | CAMERO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523940 | CAMERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591130 | CAMERO, ORLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177136 | CAMERO, TIRSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871600 | CAMERON AND COMPANY | 9081 W SAHARA AVENUE STE 270 | | | | LAS VEGAS | NV | 89117 | |
| 4871779 | CAMERON CHEMICAL CORP | 94 110A LEOKANE STREET | | | | WAIPAHU | HI | 96797 | |
| 4802987 | CAMERON COMMERCIAL PROPERTIES LLC | 1900 W 65TH STREET SUITE 8 | | | | LITTLE ROCK | AR | 72209 | |
| 4126062 | Cameron County | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139468 | Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4143819 | Cameron County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4780694 | Cameron County Tax Office | PO Box 952 | | | | Brownsville | TX | 78522-0952 | |
| 4801339 | CAMERON GREEN | DBA ABSOLUTE GENERATORS | PO BOX 65182 | | | WEST DES MOINES | IA | 50265 | |
| 4879247 | CAMERON HERALD | MILAM CO NEWSPAPER LLC | PO BOX 1230 | | | CAMERON | TX | 76520 | |
| 4813474 | CAMERON JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849888 | CAMERON LAUSENG | 11666 MERRILL RD | | | | Whitmore Lake | MI | 48189 | |
| 4845418 | CAMERON WEAVER | 537 E BRAGG ST | | | | Greensboro | NC | 27406 | |
| 4884648 | CAMERON WELDING SUPPLY | PO BOX 266 | | | | STANTON | CA | 90680 | |
| 4654690 | CAMERON, ABRAVAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676034 | CAMERON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833230 | CAMERON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517755 | CAMERON, ALEXA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644656 | CAMERON, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458850 | CAMERON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388838 | CAMERON, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259559 | CAMERON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563843 | CAMERON, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612856 | CAMERON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490527 | CAMERON, BLAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813475 | CAMERON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671440 | CAMERON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388357 | CAMERON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146914 | CAMERON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330975 | CAMERON, CAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484244 | CAMERON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655701 | CAMERON, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825749 | CAMERON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250181 | CAMERON, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565647 | CAMERON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430558 | CAMERON, CLAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648007 | CAMERON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422146 | CAMERON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456198 | CAMERON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232365 | CAMERON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774034 | CAMERON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546783 | CAMERON, DAUNDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301777 | CAMERON, DAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603118 | CAMERON, DELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245168 | CAMERON, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717926 | CAMERON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379356 | CAMERON, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409398 | CAMERON, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653829 | CAMERON, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483025 | CAMERON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777534 | CAMERON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699288 | CAMERON, DULANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534262 | CAMERON, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670125 | CAMERON, DUNCAN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727124 | CAMERON, EMELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425238 | CAMERON, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727914 | CAMERON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530298 | CAMERON, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768892 | CAMERON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569894 | CAMERON, GALEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223100 | CAMERON, GLADSTONE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644606 | CAMERON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613585 | CAMERON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622236 | CAMERON, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416373 | CAMERON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652977 | CAMERON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582157 | CAMERON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715847 | CAMERON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833231 | CAMERON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309169 | CAMERON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427163 | CAMERON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813476 | CAMERON, JEFF & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542230 | CAMERON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395615 | CAMERON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663195 | CAMERON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307369 | CAMERON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329385 | CAMERON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772421 | CAMERON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661158 | CAMERON, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625940 | CAMERON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576488 | CAMERON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592348 | CAMERON, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423957 | CAMERON, KHADEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457418 | CAMERON, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633374 | CAMERON, KIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350584 | CAMERON, KNYCOAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402486 | CAMERON, LAKAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698260 | CAMERON, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752017 | CAMERON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406784 | CAMERON, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702955 | CAMERON, LILIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813477 | CAMERON, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663520 | CAMERON, LINCOLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586289 | CAMERON, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261866 | CAMERON, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833232 | CAMERON, LISA & JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523650 | CAMERON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310588 | CAMERON, MADILIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415631 | CAMERON, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596207 | CAMERON, MARGARET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619934 | CAMERON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452039 | CAMERON, MARK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451757 | CAMERON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292342 | CAMERON, MARTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756319 | CAMERON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428082 | CAMERON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684347 | CAMERON, MARY WENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297122 | CAMERON, MELENEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506968 | CAMERON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278690 | CAMERON, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347215 | CAMERON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650766 | CAMERON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744334 | CAMERON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571664 | CAMERON, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682633 | CAMERON, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327830 | CAMERON, MYRTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594152 | CAMERON, NICHOLAS C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438831 | CAMERON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726119 | CAMERON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382107 | CAMERON, NYEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202001 | CAMERON, OSHINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490681 | CAMERON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460808 | CAMERON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733491 | CAMERON, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302703 | CAMERON, RALANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723101 | CAMERON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381917 | CAMERON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722472 | CAMERON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334830 | CAMERON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648873 | CAMERON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724807 | CAMERON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696602 | CAMERON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700502 | CAMERON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636119 | CAMERON, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331305 | CAMERON, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639301 | CAMERON, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328681 | CAMERON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151649 | CAMERON, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668056 | CAMERON, SEYOUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425978 | CAMERON, SHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168285 | CAMERON, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464178 | CAMERON, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444307 | CAMERON, SHELLEY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356941 | CAMERON, SHIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786914 | Cameron, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487355 | CAMERON, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295836 | CAMERON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147743 | CAMERON, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483052 | CAMERON, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697230 | CAMERON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445682 | CAMERON, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605200 | CAMERON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691633 | CAMERON,, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673356 | CAMERON-HYDE, SYLVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691895 | CAMERON-MCDOUGAL, DESEREE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868996 | CAMERONS COFFEE & DISTRIBUTION | 5700 12TH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 4428946 | CAMEROTA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271464 | CAMEROTA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619527 | CAMERSON, SHERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218433 | CAMET, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800620 | CAMETA CAMERA | 55 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 4465342 | CAMEY RAQUEC, KETERINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180075 | CAMEY, EDGAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156670 | CAMEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163447 | CAMEZ, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513807 | CAMFIELD, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684390 | CAMIGI, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849346 | CAMILLE INGRAM | 1893 LAKEVIEW DR | | | | Floresville | TX | 78114 | |
| 4584134 | CAMILERI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395206 | CAMILIEN, MARHE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864577 | CAMILLA FRANCES PRINTS | 27 OLD GLOUCESTER STREET | | | | LONDON | | WC1N 3AF | UNITED KINGDOM |
| 4833233 | CAMILLE CHARLES INTERIOR DESIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846697 | CAMILLE FAIR | 7 RIDGE RD SE | | | | Washington | DC | 20019 | |
| 4825750 | CAMILLE MATTHEWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744560 | CAMILLE, BERTHOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257223 | CAMILLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594763 | CAMILLE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243539 | CAMILLE, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813478 | CAMILLIA BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766710 | CAMILLIERE, ONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751277 | CAMILLO, ARNAUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502936 | CAMILO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406738 | CAMILO, CRISLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300917 | CAMILO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244976 | CAMILO, RAYLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487466 | CAMILO, ROSADELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305113 | CAMILOVIC, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402978 | CAMILUS, THERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296800 | CAMINATA, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420419 | CAMINERO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428637 | CAMINITI-BOURDETTE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825751 | CAMINO DE LA SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874168 | CAMINO INTERNATIONAL LIMITED | CLARA HO | FLAT:A 3F, INTL IND BLDG, 501-S03 | CASTLE PEAK RD, CHEUNG SHAWAN | | KOWLOON | | | HONG KONG |
| 4833234 | CAMINO INVESTMENT HOLDINGS LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873717 | CAMINOVA CORPORATION | CAMINOVA INC | 15325 34TH DR SE | | | MILL CREEK | WA | 98012 | |
| 4891251 | Caminova Inc. | Hyung Lim | 15325 34th Dr SE | | | Mill Creek | WA | 98012 | |
| 4382554 | CAMIRE, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347322 | CAMIRE, TALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356960 | CAMISA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397249 | CAMISA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423061 | CAMIZZI, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756346 | CAMLCAY, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833235 | CAMLIN HOME CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610991 | CAMLIN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395595 | CAMM, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621441 | CAMM, GRIZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485193 | CAMM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216321 | CAMMACK, JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521862 | CAMMACK, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261012 | CAMMACK, NAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557873 | CAMMACK, NAVONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777369 | CAMMAN, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651762 | CAMMANN, CHERYL ANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748930 | CAMMARANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1319 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432185 | CAMMARANO, RYLEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455844 | CAMMARANO, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441786 | CAMMARATA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724255 | CAMMARATA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786075 | Cammarata, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786076 | Cammarata, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422549 | CAMMERATO, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810608 | CAMMI WERLING | 402 RIVER EDGE ROAD | | | | JUPITER | FL | 33477 | |
| 4801657 | CAMMIE L PARKER | DBA F-S MOTORSPORT | 9408 S CORTE ALMARO | | | VAIL | AZ | 85641 | |
| 4873298 | CAMMO SMALL ENGINES | BRAIN KEITH MAYO | 445 JEFFERSON AVENUE | | | CLARKSDALE | MS | 38614 | |
| 4443931 | CAMMOCK, GIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705496 | CAMMOCK, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672800 | CAMMOCK, ROCKSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622434 | CAMMUSE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788850 | Camnizzo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825752 | CAMO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786801 | Camo, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786802 | Camo, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469690 | CAMODY, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422163 | CAMOIA, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250056 | CAMON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231986 | CAMORANESI-PACCI, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164654 | CAMOU, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652011 | CAMOZZI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791783 | CAMP CONSTRUCTION SERVICES | JAMES HELMS | 115139 SOUTH POST OAK ROAD | | | HOUSTON | TX | 77053 | |
| 4833236 | CAMP CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346301 | CAMP JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877129 | CAMP PLANNER (NINGBO BONDED AREA) | INT'L TRADE CO LTD | CAMP PLANNER (NINGBO BONDED AREA) | B&9F,AB SECTION,3BLDG XIGANGXINJIE | 206 ZHENHUA ROAD | HANGZHOU | ZHEJIANG | 310030 | CHINA |
| 4852681 | CAMP VERDE PROMOTIONS | PO BOX 1970 | | | | Camp Verde | AZ | 86322 | |
| 4526641 | CAMP, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455921 | CAMP, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730629 | CAMP, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414346 | CAMP, BODIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491163 | CAMP, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521672 | CAMP, CASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469326 | CAMP, CHEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170070 | CAMP, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478061 | CAMP, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310450 | CAMP, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291699 | CAMP, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543836 | CAMP, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219775 | CAMP, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376228 | CAMP, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151487 | CAMP, CONNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326867 | CAMP, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453889 | CAMP, DESTINY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241487 | CAMP, DONOVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608975 | CAMP, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672085 | CAMP, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597061 | CAMP, GLADYS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689613 | CAMP, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148450 | CAMP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657727 | CAMP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150429 | CAMP, JASMINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608410 | CAMP, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550152 | CAMP, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233330 | CAMP, JOFFRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494316 | CAMP, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448152 | CAMP, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656977 | CAMP, KAMADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691003 | CAMP, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388612 | CAMP, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636912 | CAMP, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386933 | CAMP, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363230 | CAMP, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147080 | CAMP, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638523 | CAMP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515030 | CAMP, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495604 | CAMP, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258095 | CAMP, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622013 | CAMP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238158 | CAMP, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147151 | CAMP, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230300 | CAMP, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697118 | CAMP, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448426 | CAMP, PATSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269253 | CAMP, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548686 | CAMP, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453744 | CAMP, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693356 | CAMP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734821 | CAMP, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643715 | CAMP, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389776 | CAMP, SHARKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577472 | CAMP, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668615 | CAMP, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453978 | CAMP, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275219 | CAMP, TAD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545815 | CAMP, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274963 | CAMP, TOMMY RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580477 | CAMP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607725 | CAMP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702840 | CAMPOY, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536148 | CAMPA MUNIZ, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178392 | CAMPA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153354 | CAMPA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697940 | CAMPA, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708724 | CAMPA, FLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538448 | CAMPA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169587 | CAMPA, GENEVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172436 | CAMPA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157799 | CAMPA, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167464 | CAMPA, KARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324517 | CAMPA, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540405 | CAMPA, REUBEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533991 | CAMPA, RUBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594715 | CAMPA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167357 | CAMPA-BOGGS, KALO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210524 | CAMPAGNA, ALAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478943 | CAMPAGNA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575192 | CAMPAGNA, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713740 | CAMPAGNA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223191 | CAMPAGNA, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178791 | CAMPAGNA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460381 | CAMPAGNA, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391894 | CAMPAGNA, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766368 | CAMPAGNE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281894 | CAMPAGNI, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289385 | CAMPANA, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655049 | CAMPANA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604744 | CAMPANA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163451 | CAMPANA, MASIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666818 | CAMPANA, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288550 | CAMPANA, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237891 | CAMPANA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685903 | CAMPANA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398610 | CAMPANA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169961 | CAMPANA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424752 | CAMPANA-ANGULO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772604 | CAMPANALE-SWOGGER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166229 | CAMPANARIO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765004 | CAMPANARO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335903 | CAMPANARO, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126460 | Campanella, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421953 | CAMPANELLA, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671758 | CAMPANELLA, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707266 | CAMPANELLA, TEMPPRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399632 | CAMPANELLI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385294 | CAMPANELLI, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256071 | CAMPANELLO, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206460 | CAMPANIA, JAKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234133 | CAMPANIAN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720502 | CAMPANIELLO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567269 | CAMPANILLA, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490175 | CAMPANINI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241491 | CAMPANIONI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448374 | CAMPANIZZI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833237 | CAMPANO, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629285 | CAMPANO-PIZANO, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163926 | CAMPANTE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833238 | CAMPANY, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415797 | CAMPAS, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1321 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776514 | CAMPBELL BOYD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879782 | CAMPBELL CLASSICS CORP | NORMAN DALE CAMPBELL | 904 S STATE RD 19 | | | PALATKA | FL | 32177 | |
| 4870984 | CAMPBELL CONSTRUCTION | 810 SWAN DR SNIT A | | | | MUKWONAGO | WI | 53149 | |
| 4865540 | CAMPBELL COUNTY CHAMBER OF COMMERCE | 314 S GILLETTE AVENUE | | | | GILLETTE | WY | 82716 | |
| 4249167 | CAMPBELL COX, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871758 | CAMPBELL DELONG LLP | 933 WASHINGTON AVE PO BOX 1856 | | | | GREENVILLE | MS | 38702 | |
| 4825753 | CAMPBELL DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743236 | CAMPBELL FLETCHER, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858082 | CAMPBELL HAUSFELD LLC | 100 PRODUCTION DR | | | | HARRISON | OH | 45030 | |
| 4805748 | CAMPBELL HAUSFELD/SCOTT FETZER CO | PO BOX 710797 | | | | CINCINNATI | OH | 45271-0797 | |
| 4808221 | CAMPBELL HAWAII INVESTOR LLC ACH | JAMES CAMPBELL BUILDING | ATTN: CORINNE HIROMOTO | 1001 KAMOKILA BLVD.,SUITE 200 | | KAPOLEI | HI | 96707 | |
| 4196459 | CAMPBELL JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771013 | CAMPBELL JR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131433 | Campbell Jr, William R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866015 | CAMPBELL LOCK AND SAFE INC | 337 HIGHLAND AVENUE | | | | WESTVILLE | NJ | 08093 | |
| 4813479 | CAMPBELL LOFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884138 | CAMPBELL PUBLICATIONS | PIKE PRESS | P O BOX 407 | | | JERSEYVILLE | IL | 62052 | |
| 4885102 | CAMPBELL SOUP COMPANY | PO BOX 644026 | | | | PITTSBURGH | PA | 15264 | |
| 4355812 | CAMPBELL V, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811562 | Campbell Woods, PLLC | Attn: Chris Conley | 1002 Third Avenue | | | Huntington | WV | 25719 | |
| 4552169 | CAMPBELL, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813480 | CAMPBELL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295178 | CAMPBELL, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415852 | CAMPBELL, ADARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553896 | CAMPBELL, ADRIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767800 | CAMPBELL, ADRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223342 | CAMPBELL, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421591 | CAMPBELL, AXIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664345 | CAMPBELL, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521139 | CAMPBELL, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439236 | CAMPBELL, ALDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469962 | CAMPBELL, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452101 | CAMPBELL, ALEX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311940 | CAMPBELL, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278189 | CAMPBELL, ALEXANDER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549452 | CAMPBELL, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382303 | CAMPBELL, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363145 | CAMPBELL, ALEXIS-CHONTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456527 | CAMPBELL, ALEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582376 | CAMPBELL, ALEXZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348996 | CAMPBELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710146 | CAMPBELL, ALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229449 | CAMPBELL, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401118 | CAMPBELL, ALIYAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557439 | CAMPBELL, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194110 | CAMPBELL, ALLISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171827 | CAMPBELL, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648465 | CAMPBELL, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191968 | CAMPBELL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356549 | CAMPBELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444184 | CAMPBELL, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380013 | CAMPBELL, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350463 | CAMPBELL, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483724 | CAMPBELL, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528052 | CAMPBELL, AMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492274 | CAMPBELL, AMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216720 | CAMPBELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406880 | CAMPBELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425076 | CAMPBELL, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218686 | CAMPBELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333573 | CAMPBELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523464 | CAMPBELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698976 | CAMPBELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306676 | CAMPBELL, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410041 | CAMPBELL, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368402 | CAMPBELL, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735021 | CAMPBELL, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512092 | CAMPBELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736030 | CAMPBELL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751090 | CAMPBELL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230466 | CAMPBELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258017 | CAMPBELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400822 | CAMPBELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420364 | CAMPBELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463932 | CAMPBELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147948 | CAMPBELL, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298669 | CAMPBELL, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236955 | CAMPBELL, APRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262254 | CAMPBELL, AQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426696 | CAMPBELL, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658182 | CAMPBELL, ARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571482 | CAMPBELL, ARYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428353 | CAMPBELL, ASHALEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280526 | CAMPBELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322241 | CAMPBELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519167 | CAMPBELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549871 | CAMPBELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700470 | CAMPBELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356692 | CAMPBELL, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708863 | CAMPBELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396521 | CAMPBELL, AUDRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424580 | CAMPBELL, AUTUMN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332214 | CAMPBELL, AVRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384554 | CAMPBELL, AYESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277705 | CAMPBELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623233 | CAMPBELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625035 | CAMPBELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520365 | CAMPBELL, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754784 | CAMPBELL, BARBARA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710417 | CAMPBELL, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295242 | CAMPBELL, BEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761710 | CAMPBELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905750 | Campbell, Benjamin T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413061 | CAMPBELL, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685573 | CAMPBELL, BERNARDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702968 | CAMPBELL, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516247 | CAMPBELL, BETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233925 | CAMPBELL, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418673 | CAMPBELL, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690180 | CAMPBELL, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321231 | CAMPBELL, BILLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752574 | CAMPBELL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650717 | CAMPBELL, BLOSSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585719 | CAMPBELL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663950 | CAMPBELL, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469361 | CAMPBELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315797 | CAMPBELL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709751 | CAMPBELL, BRANDEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248082 | CAMPBELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482282 | CAMPBELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208789 | CAMPBELL, BRANDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456210 | CAMPBELL, BREEANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463920 | CAMPBELL, BREEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293772 | CAMPBELL, BRENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220747 | CAMPBELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329388 | CAMPBELL, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334732 | CAMPBELL, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369566 | CAMPBELL, BRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298615 | CAMPBELL, BREYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422057 | CAMPBELL, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369020 | CAMPBELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390661 | CAMPBELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620341 | CAMPBELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174814 | CAMPBELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509685 | CAMPBELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327847 | CAMPBELL, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692611 | CAMPBELL, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518850 | CAMPBELL, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433419 | CAMPBELL, BRIDGETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558886 | CAMPBELL, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480349 | CAMPBELL, BRITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486629 | CAMPBELL, BRITTANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238495 | CAMPBELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339563 | CAMPBELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856931 | CAMPBELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560491 | CAMPBELL, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452942 | CAMPBELL, BRODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730898 | CAMPBELL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777378 | CAMPBELL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581855 | CAMPBELL, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667804 | CAMPBELL, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432841 | CAMPBELL, CAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215554 | CAMPBELL, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382044 | CAMPBELL, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320236 | CAMPBELL, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261705 | CAMPBELL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425796 | CAMPBELL, CARDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201103 | CAMPBELL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364276 | CAMPBELL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463933 | CAMPBELL, CARLTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674684 | CAMPBELL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464127 | CAMPBELL, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637501 | CAMPBELL, CAROL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368295 | CAMPBELL, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390186 | CAMPBELL, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383972 | CAMPBELL, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695260 | CAMPBELL, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489843 | CAMPBELL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216875 | CAMPBELL, CASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347169 | CAMPBELL, CASSANDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249456 | CAMPBELL, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603220 | CAMPBELL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628814 | CAMPBELL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688882 | CAMPBELL, CATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619566 | CAMPBELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736953 | CAMPBELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441963 | CAMPBELL, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316835 | CAMPBELL, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333747 | CAMPBELL, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399468 | CAMPBELL, CHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261454 | CAMPBELL, CHANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263847 | CAMPBELL, CHARDONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173235 | CAMPBELL, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419958 | CAMPBELL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650458 | CAMPBELL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659816 | CAMPBELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683719 | CAMPBELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237094 | CAMPBELL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306181 | CAMPBELL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457028 | CAMPBELL, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599655 | CAMPBELL, CHARLIE A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756371 | CAMPBELL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786384 | Campbell, Charmayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786385 | Campbell, Charmayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317007 | CAMPBELL, CHASTITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306598 | CAMPBELL, CHELLSEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191430 | CAMPBELL, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145304 | CAMPBELL, CHERNITA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198061 | CAMPBELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686331 | CAMPBELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772467 | CAMPBELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350638 | CAMPBELL, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614953 | CAMPBELL, CHERYL SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695765 | CAMPBELL, CHERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787052 | Campbell, Chester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787053 | Campbell, Chester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701628 | CAMPBELL, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563105 | CAMPBELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361228 | CAMPBELL, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267596 | CAMPBELL, CHRISTANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205656 | CAMPBELL, CHRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637671 | CAMPBELL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225544 | CAMPBELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245789 | CAMPBELL, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430400 | CAMPBELL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436463 | CAMPBELL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241111 | CAMPBELL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310184 | CAMPBELL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550110 | CAMPBELL, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406213 | CAMPBELL, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469998 | CAMPBELL, CIERRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275038 | CAMPBELL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651342 | CAMPBELL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275554 | CAMPBELL, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510474 | CAMPBELL, CLAUDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649102 | CAMPBELL, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724389 | CAMPBELL, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622026 | CAMPBELL, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1324 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813481 | CAMPBELL, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469728 | CAMPBELL, COLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563685 | CAMPBELL, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745835 | CAMPBELL, CONLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565708 | CAMPBELL, COOPER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772320 | CAMPBELL, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600680 | CAMPBELL, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307694 | CAMPBELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478223 | CAMPBELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400175 | CAMPBELL, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572256 | CAMPBELL, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434584 | CAMPBELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483864 | CAMPBELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856263 | CAMPBELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243519 | CAMPBELL, CURIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622533 | CAMPBELL, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462418 | CAMPBELL, CYNTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378335 | CAMPBELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584801 | CAMPBELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606278 | CAMPBELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729481 | CAMPBELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370795 | CAMPBELL, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754736 | CAMPBELL, CYNTHIA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262534 | CAMPBELL, DALISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430887 | CAMPBELL, DALTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582522 | CAMPBELL, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763074 | CAMPBELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450710 | CAMPBELL, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460192 | CAMPBELL, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156257 | CAMPBELL, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571388 | CAMPBELL, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210327 | CAMPBELL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333589 | CAMPBELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257432 | CAMPBELL, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539768 | CAMPBELL, DANIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491536 | CAMPBELL, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600396 | CAMPBELL, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234685 | CAMPBELL, DARNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312161 | CAMPBELL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624316 | CAMPBELL, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338340 | CAMPBELL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353213 | CAMPBELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469698 | CAMPBELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586302 | CAMPBELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685700 | CAMPBELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704020 | CAMPBELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507902 | CAMPBELL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479059 | CAMPBELL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445445 | CAMPBELL, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721321 | CAMPBELL, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350329 | CAMPBELL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327039 | CAMPBELL, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449491 | CAMPBELL, DAVION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150919 | CAMPBELL, DAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287909 | CAMPBELL, DAYJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626659 | CAMPBELL, DEAIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641466 | CAMPBELL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715240 | CAMPBELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727302 | CAMPBELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737341 | CAMPBELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477248 | CAMPBELL, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740664 | CAMPBELL, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510660 | CAMPBELL, DEFFNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777588 | CAMPBELL, DEIDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381900 | CAMPBELL, DELOREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634375 | CAMPBELL, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638549 | CAMPBELL, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793326 | Campbell, Delroy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436830 | CAMPBELL, DELROYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260712 | CAMPBELL, DEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343786 | CAMPBELL, DEMETRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324297 | CAMPBELL, DENAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506724 | CAMPBELL, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247963 | CAMPBELL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400641 | CAMPBELL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341226 | CAMPBELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388158 | CAMPBELL, DEONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268151 | CAMPBELL, DESHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519592 | CAMPBELL, DESIRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536999 | CAMPBELL, DESIREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222844 | CAMPBELL, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176920 | CAMPBELL, DESMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236400 | CAMPBELL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255232 | CAMPBELL, DEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517313 | CAMPBELL, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426537 | CAMPBELL, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149496 | CAMPBELL, DEZARAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555962 | CAMPBELL, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657897 | CAMPBELL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467049 | CAMPBELL, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342049 | CAMPBELL, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437475 | CAMPBELL, DILAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776128 | CAMPBELL, DIMITRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211290 | CAMPBELL, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460246 | CAMPBELL, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775758 | CAMPBELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433981 | CAMPBELL, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299079 | CAMPBELL, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315670 | CAMPBELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683335 | CAMPBELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674688 | CAMPBELL, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363767 | CAMPBELL, DONQUAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692140 | CAMPBELL, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163869 | CAMPBELL, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893614 | Campbell, Douglas B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683184 | CAMPBELL, DOUGLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415948 | CAMPBELL, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668323 | CAMPBELL, DUNBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259574 | CAMPBELL, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406112 | CAMPBELL, DUWAYNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458177 | CAMPBELL, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470099 | CAMPBELL, DYMETRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584686 | CAMPBELL, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149872 | CAMPBELL, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335367 | CAMPBELL, EBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588870 | CAMPBELL, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266930 | CAMPBELL, EDRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683716 | CAMPBELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736151 | CAMPBELL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348400 | CAMPBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369591 | CAMPBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439821 | CAMPBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549978 | CAMPBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734684 | CAMPBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295990 | CAMPBELL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415406 | CAMPBELL, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524640 | CAMPBELL, ELORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653797 | CAMPBELL, ELORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276711 | CAMPBELL, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762437 | CAMPBELL, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317387 | CAMPBELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232836 | CAMPBELL, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242416 | CAMPBELL, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162521 | CAMPBELL, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336835 | CAMPBELL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454463 | CAMPBELL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448496 | CAMPBELL, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372725 | CAMPBELL, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250410 | CAMPBELL, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546938 | CAMPBELL, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217651 | CAMPBELL, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308893 | CAMPBELL, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369081 | CAMPBELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463395 | CAMPBELL, FLOYD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633349 | CAMPBELL, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709734 | CAMPBELL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451821 | CAMPBELL, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701345 | CAMPBELL, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536310 | CAMPBELL, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485235 | CAMPBELL, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695709 | CAMPBELL, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584694 | CAMPBELL, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522582 | CAMPBELL, GENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705117 | CAMPBELL, GENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697454 | CAMPBELL, GEORGEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426110 | CAMPBELL, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687820 | CAMPBELL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564921 | CAMPBELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482638 | CAMPBELL, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696372 | CAMPBELL, GUSTAVUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509260 | CAMPBELL, GWYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235911 | CAMPBELL, HALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857119 | CAMPBELL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288982 | CAMPBELL, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552602 | CAMPBELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391517 | CAMPBELL, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631584 | CAMPBELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637625 | CAMPBELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671867 | CAMPBELL, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679325 | CAMPBELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723466 | CAMPBELL, HENSLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704801 | CAMPBELL, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398809 | CAMPBELL, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361985 | CAMPBELL, ICIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638201 | CAMPBELL, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633795 | CAMPBELL, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747653 | CAMPBELL, IVYRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458108 | CAMPBELL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276923 | CAMPBELL, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312205 | CAMPBELL, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494479 | CAMPBELL, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375738 | CAMPBELL, JACQUELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478300 | CAMPBELL, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479566 | CAMPBELL, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440572 | CAMPBELL, JAHMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482885 | CAMPBELL, JAHNEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263615 | CAMPBELL, JALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402755 | CAMPBELL, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327032 | CAMPBELL, JAMALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510836 | CAMPBELL, JAMARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227170 | CAMPBELL, JAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439346 | CAMPBELL, JAMEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221510 | CAMPBELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490846 | CAMPBELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549412 | CAMPBELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611737 | CAMPBELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425820 | CAMPBELL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195925 | CAMPBELL, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466314 | CAMPBELL, JAMESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519887 | CAMPBELL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522551 | CAMPBELL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833240 | CAMPBELL, JANE & RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370305 | CAMPBELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389780 | CAMPBELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737457 | CAMPBELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722701 | CAMPBELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289545 | CAMPBELL, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689294 | CAMPBELL, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217562 | CAMPBELL, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370705 | CAMPBELL, JARRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373802 | CAMPBELL, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150522 | CAMPBELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328351 | CAMPBELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467926 | CAMPBELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281001 | CAMPBELL, JASMINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447395 | CAMPBELL, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409676 | CAMPBELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663873 | CAMPBELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675638 | CAMPBELL, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325892 | CAMPBELL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209789 | CAMPBELL, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248114 | CAMPBELL, JENEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204408 | CAMPBELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438406 | CAMPBELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750153 | CAMPBELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389523 | CAMPBELL, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490922 | CAMPBELL, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528517 | CAMPBELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709233 | CAMPBELL, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767348 | CAMPBELL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557584 | CAMPBELL, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287352 | CAMPBELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548520 | CAMPBELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363204 | CAMPBELL, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481801 | CAMPBELL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352584 | CAMPBELL, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557719 | CAMPBELL, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584873 | CAMPBELL, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604373 | CAMPBELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671395 | CAMPBELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788253 | Campbell, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856928 | CAMPBELL, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253074 | CAMPBELL, JODYRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201668 | CAMPBELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368536 | CAMPBELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544398 | CAMPBELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453413 | CAMPBELL, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460964 | CAMPBELL, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265562 | CAMPBELL, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610408 | CAMPBELL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712448 | CAMPBELL, JOLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813482 | CAMPBELL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170502 | CAMPBELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519262 | CAMPBELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188068 | CAMPBELL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511151 | CAMPBELL, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320700 | CAMPBELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317181 | CAMPBELL, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209027 | CAMPBELL, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491706 | CAMPBELL, JOSHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305995 | CAMPBELL, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176961 | CAMPBELL, JOURNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700787 | CAMPBELL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772853 | CAMPBELL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170291 | CAMPBELL, JUANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356083 | CAMPBELL, JUANITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239788 | CAMPBELL, JUDITH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465983 | CAMPBELL, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763072 | CAMPBELL, JULET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551796 | CAMPBELL, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341184 | CAMPBELL, JULIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493458 | CAMPBELL, JUNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699071 | CAMPBELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166590 | CAMPBELL, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508834 | CAMPBELL, KADEZIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221855 | CAMPBELL, KAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347469 | CAMPBELL, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425099 | CAMPBELL, KAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179725 | CAMPBELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635005 | CAMPBELL, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730296 | CAMPBELL, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347286 | CAMPBELL, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559666 | CAMPBELL, KARLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325448 | CAMPBELL, KASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314660 | CAMPBELL, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515187 | CAMPBELL, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430142 | CAMPBELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711202 | CAMPBELL, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670185 | CAMPBELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825754 | CAMPBELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442167 | CAMPBELL, KATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771330 | CAMPBELL, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270220 | CAMPBELL, KAWIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443372 | CAMPBELL, KAYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481904 | CAMPBELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522378 | CAMPBELL, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437848 | CAMPBELL, KEINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602649 | CAMPBELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297815 | CAMPBELL, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493429 | CAMPBELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719667 | CAMPBELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212062 | CAMPBELL, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401604 | CAMPBELL, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719637 | CAMPBELL, KENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591305 | CAMPBELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599836 | CAMPBELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744080 | CAMPBELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424357 | CAMPBELL, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518620 | CAMPBELL, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241897 | CAMPBELL, KENRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274874 | CAMPBELL, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508545 | CAMPBELL, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514774 | CAMPBELL, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719271 | CAMPBELL, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310757 | CAMPBELL, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856859 | CAMPBELL, KEYONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223017 | CAMPBELL, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424604 | CAMPBELL, KEZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486325 | CAMPBELL, KHALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454082 | CAMPBELL, KIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351752 | CAMPBELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404576 | CAMPBELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580809 | CAMPBELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490976 | CAMPBELL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388413 | CAMPBELL, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462411 | CAMPBELL, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458149 | CAMPBELL, KIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374837 | CAMPBELL, KLETINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418196 | CAMPBELL, KONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273851 | CAMPBELL, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253260 | CAMPBELL, KRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240234 | CAMPBELL, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446979 | CAMPBELL, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182883 | CAMPBELL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521470 | CAMPBELL, KRISTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176897 | CAMPBELL, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373531 | CAMPBELL, KRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212835 | CAMPBELL, KRYSTYL-ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424305 | CAMPBELL, KYMANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772490 | CAMPBELL, LACONYEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656767 | CAMPBELL, LAKANJALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771597 | CAMPBELL, LAKIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543989 | CAMPBELL, LAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322982 | CAMPBELL, LANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158051 | CAMPBELL, LANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737810 | CAMPBELL, LANORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508334 | CAMPBELL, LARENTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825755 | CAMPBELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657633 | CAMPBELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664587 | CAMPBELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410828 | CAMPBELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333216 | CAMPBELL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192459 | CAMPBELL, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235445 | CAMPBELL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254864 | CAMPBELL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312782 | CAMPBELL, LESHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342380 | CAMPBELL, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469400 | CAMPBELL, LESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670663 | CAMPBELL, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419276 | CAMPBELL, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549179 | CAMPBELL, LI MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315092 | CAMPBELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621155 | CAMPBELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545864 | CAMPBELL, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745807 | CAMPBELL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348934 | CAMPBELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595290 | CAMPBELL, LISA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404913 | CAMPBELL, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354634 | CAMPBELL, LOLITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172503 | CAMPBELL, LORENZO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152973 | CAMPBELL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533779 | CAMPBELL, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374092 | CAMPBELL, LORIELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669126 | CAMPBELL, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693457 | CAMPBELL, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734803 | CAMPBELL, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244236 | CAMPBELL, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639476 | CAMPBELL, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238505 | CAMPBELL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354600 | CAMPBELL, LUANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573191 | CAMPBELL, LUKAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777074 | CAMPBELL, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545835 | CAMPBELL, LYNETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371413 | CAMPBELL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438586 | CAMPBELL, MACELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482224 | CAMPBELL, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550732 | CAMPBELL, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424193 | CAMPBELL, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770860 | CAMPBELL, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384435 | CAMPBELL, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715834 | CAMPBELL, MARCELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538302 | CAMPBELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258290 | CAMPBELL, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541309 | CAMPBELL, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614855 | CAMPBELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624400 | CAMPBELL, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699798 | CAMPBELL, MARIE, D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149327 | CAMPBELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710508 | CAMPBELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732466 | CAMPBELL, MARION  U L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553348 | CAMPBELL, MARJORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433357 | CAMPBELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599755 | CAMPBELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690924 | CAMPBELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833241 | CAMPBELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512786 | CAMPBELL, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281417 | CAMPBELL, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579270 | CAMPBELL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833242 | CAMPBELL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624853 | CAMPBELL, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588322 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606825 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607379 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723538 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752668 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833239 | CAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483431 | CAMPBELL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599085 | CAMPBELL, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388108 | CAMPBELL, MASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342241 | CAMPBELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398045 | CAMPBELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372402 | CAMPBELL, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335756 | CAMPBELL, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403369 | CAMPBELL, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667989 | CAMPBELL, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222280 | CAMPBELL, MCKENZIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220539 | CAMPBELL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378439 | CAMPBELL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441214 | CAMPBELL, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644448 | CAMPBELL, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685825 | CAMPBELL, MELROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704120 | CAMPBELL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564220 | CAMPBELL, MIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308058 | CAMPBELL, MICHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418168 | CAMPBELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510930 | CAMPBELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762118 | CAMPBELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793501 | Campbell, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813483 | CAMPBELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263923 | CAMPBELL, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357432 | CAMPBELL, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373415 | CAMPBELL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424992 | CAMPBELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429355 | CAMPBELL, MICHONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693971 | CAMPBELL, MIGNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437734 | CAMPBELL, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700210 | CAMPBELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557813 | CAMPBELL, MIRANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264184 | CAMPBELL, MISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492877 | CAMPBELL, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485891 | CAMPBELL, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833243 | CAMPBELL, MURDOCH & MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209283 | CAMPBELL, MYKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321871 | CAMPBELL, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617878 | CAMPBELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717904 | CAMPBELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555520 | CAMPBELL, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358965 | CAMPBELL, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600376 | CAMPBELL, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342985 | CAMPBELL, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225624 | CAMPBELL, NIA AIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570803 | CAMPBELL, NIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252806 | CAMPBELL, NIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316294 | CAMPBELL, NICARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159702 | CAMPBELL, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373362 | CAMPBELL, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282756 | CAMPBELL, NICHOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148423 | CAMPBELL, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434164 | CAMPBELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546423 | CAMPBELL, NICOLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777444 | CAMPBELL, NIKOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338812 | CAMPBELL, NILE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539619 | CAMPBELL, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225628 | CAMPBELL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484988 | CAMPBELL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717143 | CAMPBELL, NODENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746668 | CAMPBELL, NORDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430384 | CAMPBELL, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243262 | CAMPBELL, NORVAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604861 | CAMPBELL, OKIETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146807 | CAMPBELL, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738574 | CAMPBELL, ORLANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495313 | CAMPBELL, OTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236179 | CAMPBELL, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359591 | CAMPBELL, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589700 | CAMPBELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644833 | CAMPBELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653572 | CAMPBELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717405 | CAMPBELL, PATRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768042 | CAMPBELL, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284359 | CAMPBELL, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508362 | CAMPBELL, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731598 | CAMPBELL, PAULET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640545 | CAMPBELL, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337747 | CAMPBELL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597632 | CAMPBELL, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686311 | CAMPBELL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605534 | CAMPBELL, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572785 | CAMPBELL, QUANTAYZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553090 | CAMPBELL, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484030 | CAMPBELL, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352269 | CAMPBELL, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549704 | CAMPBELL, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186853 | CAMPBELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252832 | CAMPBELL, RAEJAIENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572841 | CAMPBELL, RAKYIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154010 | CAMPBELL, RALPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363863 | CAMPBELL, RANIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401419 | CAMPBELL, RASHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577983 | CAMPBELL, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365457 | CAMPBELL, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659100 | CAMPBELL, RAYVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289407 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372753 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373347 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414583 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493470 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698853 | CAMPBELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471634 | CAMPBELL, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513599 | CAMPBELL, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740495 | CAMPBELL, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450991 | CAMPBELL, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615827 | CAMPBELL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301464 | CAMPBELL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750503 | CAMPBELL, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522843 | CAMPBELL, RHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593493 | CAMPBELL, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421694 | CAMPBELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279099 | CAMPBELL, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715789 | CAMPBELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721378 | CAMPBELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246024 | CAMPBELL, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157934 | CAMPBELL, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368627 | CAMPBELL, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221582 | CAMPBELL, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322887 | CAMPBELL, RICKSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785015 | Campbell, Ricky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378607 | CAMPBELL, RICQUEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233518 | CAMPBELL, RIKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567317 | CAMPBELL, RILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428855 | CAMPBELL, RISHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543130 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593092 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604256 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610793 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658853 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735554 | CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651292 | CAMPBELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379964 | CAMPBELL, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550536 | CAMPBELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552172 | CAMPBELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238894 | CAMPBELL, RODRIQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400411 | CAMPBELL, ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211246 | CAMPBELL, ROLAND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170609 | CAMPBELL, ROLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636674 | CAMPBELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672400 | CAMPBELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722600 | CAMPBELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437753 | CAMPBELL, RONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248524 | CAMPBELL, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384309 | CAMPBELL, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602873 | CAMPBELL, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585786 | CAMPBELL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705532 | CAMPBELL, ROYDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740801 | CAMPBELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246085 | CAMPBELL, RUSSELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633716 | CAMPBELL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833244 | CAMPBELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479441 | CAMPBELL, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374222 | CAMPBELL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463487 | CAMPBELL, SAM Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346781 | CAMPBELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441599 | CAMPBELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515254 | CAMPBELL, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152225 | CAMPBELL, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598474 | CAMPBELL, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517949 | CAMPBELL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644571 | CAMPBELL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277826 | CAMPBELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487302 | CAMPBELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652042 | CAMPBELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684247 | CAMPBELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352648 | CAMPBELL, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582009 | CAMPBELL, SARAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156753 | CAMPBELL, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288175 | CAMPBELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495267 | CAMPBELL, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426385 | CAMPBELL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441370 | CAMPBELL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463245 | CAMPBELL, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447403 | CAMPBELL, SELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334195 | CAMPBELL, SETARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537747 | CAMPBELL, SETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443433 | CAMPBELL, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387116 | CAMPBELL, SHAKIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452350 | CAMPBELL, SHAKIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383723 | CAMPBELL, SHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382055 | CAMPBELL, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444071 | CAMPBELL, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555840 | CAMPBELL, SHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375477 | CAMPBELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235874 | CAMPBELL, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637954 | CAMPBELL, SHARLINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150404 | CAMPBELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510629 | CAMPBELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729242 | CAMPBELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758499 | CAMPBELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331243 | CAMPBELL, SHAUNA - KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751634 | CAMPBELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197809 | CAMPBELL, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367718 | CAMPBELL, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537785 | CAMPBELL, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169703 | CAMPBELL, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694553 | CAMPBELL, SHEMEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561153 | CAMPBELL, SHENIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146844 | CAMPBELL, SHERECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710393 | CAMPBELL, SHERREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358746 | CAMPBELL, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685960 | CAMPBELL, SHERVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256680 | CAMPBELL, SHIAAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156407 | CAMPBELL, SHIRLEYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327011 | CAMPBELL, SHONTANAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513634 | CAMPBELL, SHUNKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450992 | CAMPBELL, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285192 | CAMPBELL, SOMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709595 | CAMPBELL, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511180 | CAMPBELL, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371165 | CAMPBELL, SPENCER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227732 | CAMPBELL, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225191 | CAMPBELL, STARKIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404421 | CAMPBELL, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171845 | CAMPBELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539918 | CAMPBELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218078 | CAMPBELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631053 | CAMPBELL, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372172 | CAMPBELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477566 | CAMPBELL, STEVE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726243 | CAMPBELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147728 | CAMPBELL, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425162 | CAMPBELL, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538598 | CAMPBELL, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813484 | CAMPBELL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240897 | CAMPBELL, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152292 | CAMPBELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311598 | CAMPBELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694603 | CAMPBELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449943 | CAMPBELL, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397194 | CAMPBELL, SWANORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569851 | CAMPBELL, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552292 | CAMPBELL, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575952 | CAMPBELL, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397381 | CAMPBELL, TAHIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257367 | CAMPBELL, TALESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411545 | CAMPBELL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738391 | CAMPBELL, TAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420380 | CAMPBELL, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202194 | CAMPBELL, TAMERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489428 | CAMPBELL, TAMI JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433083 | CAMPBELL, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250675 | CAMPBELL, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362830 | CAMPBELL, TAMMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556909 | CAMPBELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791081 | Campbell, Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309976 | CAMPBELL, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419090 | CAMPBELL, TARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241990 | CAMPBELL, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453825 | CAMPBELL, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386908 | CAMPBELL, TAYLOR RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252884 | CAMPBELL, TEKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471496 | CAMPBELL, TENEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272209 | CAMPBELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585476 | CAMPBELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676712 | CAMPBELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384126 | CAMPBELL, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724641 | CAMPBELL, TERESITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524089 | CAMPBELL, TERESITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528393 | CAMPBELL, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350549 | CAMPBELL, TERRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769785 | CAMPBELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758644 | CAMPBELL, TERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548364 | CAMPBELL, TEYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227272 | CAMPBELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587672 | CAMPBELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699659 | CAMPBELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1333 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488211 | CAMPBELL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403226 | CAMPBELL, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265945 | CAMPBELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483767 | CAMPBELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371722 | CAMPBELL, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239342 | CAMPBELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753343 | CAMPBELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289200 | CAMPBELL, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368896 | CAMPBELL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162896 | CAMPBELL, TIPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758255 | CAMPBELL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359497 | CAMPBELL, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747825 | CAMPBELL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833245 | CAMPBELL, TOM & MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608986 | CAMPBELL, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307609 | CAMPBELL, TONCI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386360 | CAMPBELL, TONI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685051 | CAMPBELL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267242 | CAMPBELL, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262302 | CAMPBELL, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766600 | CAMPBELL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328264 | CAMPBELL, TRACY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777005 | CAMPBELL, TRANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536458 | CAMPBELL, TRAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377740 | CAMPBELL, TRAYLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208234 | CAMPBELL, TRAYVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355008 | CAMPBELL, TREASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264350 | CAMPBELL, TREMAINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439834 | CAMPBELL, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300077 | CAMPBELL, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229769 | CAMPBELL, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481520 | CAMPBELL, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187368 | CAMPBELL, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208069 | CAMPBELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515563 | CAMPBELL, TYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490955 | CAMPBELL, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699914 | CAMPBELL, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189956 | CAMPBELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326354 | CAMPBELL, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403546 | CAMPBELL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444426 | CAMPBELL, VASHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633786 | CAMPBELL, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230527 | CAMPBELL, VERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230528 | CAMPBELL, VERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640081 | CAMPBELL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544266 | CAMPBELL, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616512 | CAMPBELL, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514456 | CAMPBELL, VICKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278328 | CAMPBELL, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353191 | CAMPBELL, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566105 | CAMPBELL, VICTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519081 | CAMPBELL, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371482 | CAMPBELL, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196185 | CAMPBELL, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544069 | CAMPBELL, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775026 | CAMPBELL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441775 | CAMPBELL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480902 | CAMPBELL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447711 | CAMPBELL, WHITNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257266 | CAMPBELL, WICUNAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755143 | CAMPBELL, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177167 | CAMPBELL, WILLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221328 | CAMPBELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672321 | CAMPBELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706200 | CAMPBELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748143 | CAMPBELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395748 | CAMPBELL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260415 | CAMPBELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637663 | CAMPBELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671533 | CAMPBELL, WILLIE  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286581 | CAMPBELL, WILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254786 | CAMPBELL, WINSTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233835 | CAMPBELL, WOODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216894 | CAMPBELL, XAVIER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511459 | CAMPBELL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753388 | CAMPBELL, YOLANDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585276 | CAMPBELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286485 | CAMPBELL, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156016 | CAMPBELL, ZACHARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450779 | CAMPBELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699505 | CAMPBELL, ZINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825756 | CAMPBELL,SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328040 | CAMPBELL-ANTHONY, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358459 | CAMPBELL-BROWN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150689 | CAMPBELL-COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385096 | CAMPBELL-DAYE, FANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227318 | CAMPBELL-JUSINO, ALEX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226219 | CAMPBELL-JUSINO, ERIQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786912 | Campbell-Knuth, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343961 | CAMPBELL-LONGMORE, EGERTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724319 | CAMPBELL-MOORE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369920 | CAMPBELL-OCONNELL, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652959 | CAMPBELL-ROSEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861795 | CAMPBELLS FOLIAGE INC SBT | 17425 S W 272 ST | | | | HOMESTEAD | FL | 33031 | |
| 4430790 | CAMPBELL-SIMMS, NICHELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402347 | CAMPBELL-STERLING, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349332 | CAMPBELL-STONE, LYNJANAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246276 | CAMPBLIN, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659000 | CAMPBLIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300290 | CAMPEAU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698018 | CAMPEAU, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362738 | CAMPEAU, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624010 | CAMPEAU, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636472 | CAMPEAU, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600765 | CAMPEBELL, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685937 | CAMPECE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297127 | CAMPECHANO, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768912 | CAMPELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518910 | CAMPER, ALISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641258 | CAMPER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461643 | CAMPER, JERRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707096 | CAMPER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395985 | CAMPER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304583 | CAMPER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294157 | CAMPER, KIERSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317049 | CAMPER, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618666 | CAMPER, RODDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697975 | CAMPER, RODDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680702 | CAMPERI, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694924 | CAMPERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803524 | CAMPERS PARADISE | 3915 GLENWOOD DR STE H | | | | CHARLOTTE | NC | 28208 | |
| 4435672 | CAMPESE, CONNOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255302 | CAMPESE, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692553 | CAMPETTI, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873441 | CAMPEX (BD) LIMITED | BUILDING#05-01, ROAD#02, SECTOR#01 | CHITTAGONG EXPORT PROCESSING ZONE | | | CHITTAGONG | | 4223 | BANGLADESH |
| 4739740 | CAMPFIELD, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259792 | CAMPFIELD, SABRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202117 | CAMPFIELD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610543 | CAMPFIELD, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476738 | CAMPHOR, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696484 | CAMPHOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278332 | CAMPHOUSE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675632 | CAMPI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677832 | CAMPI, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613688 | CAMPI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162624 | CAMPILLO, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155015 | CAMPILLO, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540939 | CAMPILLO, WENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739688 | CAMPINHA, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735114 | CAMPION, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483931 | CAMPION, EVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526950 | CAMPION, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833246 | CAMPION, SUE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405543 | CAMPIONE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668460 | CAMPIS, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404781 | CAMPIS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813485 | CAMPISI CONSTRUCTION,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306508 | CAMPISI JR, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751858 | CAMPISI, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360053 | CAMPITELLE, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243852 | CAMPLA, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1335 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741408 | CAMPLI, JULIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313824 | CAMPMIRE, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546667 | CAMPO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399964 | CAMPO, EVEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607309 | CAMPO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375831 | CAMPO, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595146 | CAMPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402216 | CAMPO, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650624 | CAMPO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162702 | CAMPO, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825757 | CAMPODONICO, JOIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774874 | CAMPOLETTANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757862 | CAMPOLI, AMADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476249 | CAMPOLI, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429132 | CAMPOLI, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328246 | CAMPOLI, LEEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440546 | CAMPOLI, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738289 | CAMPOMIZZI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331253 | CAMPOPIANO, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506451 | CAMPOPIANO, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503317 | CAMPOS APONTE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235193 | CAMPOS CARABALLO, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178770 | CAMPOS CORONA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167664 | CAMPOS DIAZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693564 | CAMPOS III, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682569 | CAMPOS JR, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192463 | CAMPOS JR, OSCAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296601 | CAMPOS JR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172544 | CAMPOS JR, UVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558516 | CAMPOS JUSTINIANO, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505888 | CAMPOS MARFISI, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180018 | CAMPOS MARTINEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290040 | CAMPOS MARTINEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419268 | CAMPOS NARCE, ROBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555971 | CAMPOS PEREZ, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206726 | CAMPOS PINEDA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757749 | CAMPOS RAMOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183896 | CAMPOS ROSAS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357019 | CAMPOS SANTANA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185364 | CAMPOS SUAREZ, NATHALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476610 | CAMPOS, ALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385414 | CAMPOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357043 | CAMPOS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197981 | CAMPOS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180341 | CAMPOS, ALICIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206507 | CAMPOS, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657405 | CAMPOS, ALVARO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533895 | CAMPOS, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191589 | CAMPOS, AMALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182672 | CAMPOS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662582 | CAMPOS, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772594 | CAMPOS, ANA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414904 | CAMPOS, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467369 | CAMPOS, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620581 | CAMPOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767868 | CAMPOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308452 | CAMPOS, ANTHONY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497086 | CAMPOS, ARLENE LEYINSKA FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239859 | CAMPOS, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614494 | CAMPOS, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412247 | CAMPOS, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239895 | CAMPOS, BERNADETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761964 | CAMPOS, BERTHA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180945 | CAMPOS, BIANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532003 | CAMPOS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335391 | CAMPOS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696894 | CAMPOS, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174371 | CAMPOS, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630871 | CAMPOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410581 | CAMPOS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309433 | CAMPOS, CESAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361902 | CAMPOS, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211855 | CAMPOS, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238973 | CAMPOS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175678 | CAMPOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203296 | CAMPOS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541211 | CAMPOS, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184064 | CAMPOS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813486 | CAMPOS, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186915 | CAMPOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720295 | CAMPOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192325 | CAMPOS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545185 | CAMPOS, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462327 | CAMPOS, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223594 | CAMPOS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565097 | CAMPOS, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615102 | CAMPOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305001 | CAMPOS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457971 | CAMPOS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528233 | CAMPOS, EDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525761 | CAMPOS, ELISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709311 | CAMPOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154403 | CAMPOS, EMILIANO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336769 | CAMPOS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504742 | CAMPOS, ENERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215102 | CAMPOS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537621 | CAMPOS, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710027 | CAMPOS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194127 | CAMPOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253018 | CAMPOS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173196 | CAMPOS, FERNANDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213794 | CAMPOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524598 | CAMPOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632279 | CAMPOS, FRIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163996 | CAMPOS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199903 | CAMPOS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603152 | CAMPOS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209547 | CAMPOS, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171671 | CAMPOS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199370 | CAMPOS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282299 | CAMPOS, GUSTAVO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554831 | CAMPOS, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688034 | CAMPOS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526446 | CAMPOS, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605429 | CAMPOS, IRIABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745811 | CAMPOS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533052 | CAMPOS, ISMAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204316 | CAMPOS, ISRAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524535 | CAMPOS, IZENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188442 | CAMPOS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608181 | CAMPOS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527655 | CAMPOS, JANELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732162 | CAMPOS, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410801 | CAMPOS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619176 | CAMPOS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373024 | CAMPOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521901 | CAMPOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811462 | CAMPOS, JENNIFER | 16001 N 40TH PL | | | | PHOENIX | AZ | 85032 | |
| 4598379 | CAMPOS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167559 | CAMPOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532323 | CAMPOS, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195258 | CAMPOS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159291 | CAMPOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770404 | CAMPOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185334 | CAMPOS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186883 | CAMPOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532283 | CAMPOS, JON-HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763417 | CAMPOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546019 | CAMPOS, JOSE CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697342 | CAMPOS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545184 | CAMPOS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210873 | CAMPOS, JOSEPHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170882 | CAMPOS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554164 | CAMPOS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533668 | CAMPOS, JOYCELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500308 | CAMPOS, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530027 | CAMPOS, JULIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555691 | CAMPOS, JULIUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208537 | CAMPOS, JULYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719716 | CAMPOS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408842 | CAMPOS, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180443 | CAMPOS, KEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726835 | CAMPOS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691369 | CAMPOS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245221 | CAMPOS, LASTENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527430 | CAMPOS, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211437 | CAMPOS, LEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532669 | CAMPOS, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187604 | CAMPOS, LIZETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628377 | CAMPOS, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637258 | CAMPOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442114 | CAMPOS, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411764 | CAMPOS, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189616 | CAMPOS, MARGARET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721700 | CAMPOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183272 | CAMPOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707880 | CAMPOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541700 | CAMPOS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190396 | CAMPOS, MARIA QUINTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261768 | CAMPOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283418 | CAMPOS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683611 | CAMPOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196217 | CAMPOS, MONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272528 | CAMPOS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525292 | CAMPOS, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725967 | CAMPOS, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676959 | CAMPOS, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676960 | CAMPOS, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218192 | CAMPOS, NIKOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186863 | CAMPOS, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164244 | CAMPOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254880 | CAMPOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312350 | CAMPOS, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305339 | CAMPOS, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211981 | CAMPOS, RAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410605 | CAMPOS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170406 | CAMPOS, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718244 | CAMPOS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401612 | CAMPOS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523921 | CAMPOS, RICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277740 | CAMPOS, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611597 | CAMPOS, ROSALBA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199045 | CAMPOS, ROSARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669244 | CAMPOS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210509 | CAMPOS, SALVADOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291481 | CAMPOS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513206 | CAMPOS, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340162 | CAMPOS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170433 | CAMPOS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542794 | CAMPOS, SHERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426907 | CAMPOS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434184 | CAMPOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168710 | CAMPOS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308156 | CAMPOS, TERESAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620191 | CAMPOS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370492 | CAMPOS, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168728 | CAMPOS, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156488 | CAMPOS, ULYSSES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286243 | CAMPOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411821 | CAMPOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280818 | CAMPOS, VANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659054 | CAMPOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158579 | CAMPOS, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378481 | CAMPOS, VIRGINIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183700 | CAMPOS, YESENIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530883 | CAMPOSANO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833247 | CAMPOSANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569989 | CAMPOSANO-MANGULABNAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557515 | CAMPOS-CASTRO, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314869 | CAMPOS-ERIVES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683582 | CAMPOS-GATJENS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557796 | CAMPOS-LOPEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220365 | CAMPOS-PAZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282102 | CAMPOS-PEREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464599 | CAMPOVERDE, DIEGO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437434 | CAMPOVERDE, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221504 | CAMPOVERDE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363582 | CAMPOVERDE, LUCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418142 | CAMPOVERDE, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443209 | CAMPOVERDE, PEDRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365941 | CAMPOVERDE, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397280 | CAMPOVERDE, SEBASTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354126 | CAMPOY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813487 | CAMPOY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752275 | CAMPS MILLAN, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155221 | CAMPS, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398398 | CAMPUSANO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420150 | CAMPUSANO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381054 | CAMPUZANO- BUENO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825758 | CAMPUZANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175609 | CAMPUZANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151405 | CAMPUZANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366874 | CAMPUZANO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774646 | CAMPUZANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525004 | CAMPUZANO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227996 | CAMPUZANO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151437 | CAMPUZANO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211280 | CAMPUZANO, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561241 | CAMSEL, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806200 | CAMTRADE LLC | 1740 MASSACHUSETTS AVENUE | | | | BOXBOROUGH | MA | 01719 | |
| 4305107 | CAMU, AVE GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272352 | CAMUNGAO, HANNAH MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215558 | CAMUS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768770 | CAMUS, RADRICO SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760734 | CAMUSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418512 | CAMUSSI, SILVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798748 | CAMWEIS INC | DBA THEIMAGINGWORLD | 120 SOUTH 4TH STREET | | | BROOKLYN | NY | 11249 | |
| 4809791 | CAMY DOAN | 3137 COCHISE WAY | | | | PLEASANTON | CA | 94588 | |
| 4889509 | CAMY ELECTRONICS AND PLASTICS LTD | WORKSHOP H | 11/F, SUNVIEW INDL BLDG | 3 ON YIP ST | | CHAI WAN | | | HONG KONG |
| 4620947 | CAMY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429410 | CAMY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849651 | CAN COOL HEATING & AIR CONDITIONING INC | 4515 BULLOCK BRIDGE RD | | | | LOGANVILLE | GA | 30052 | |
| 4845569 | CAN HOME RESTORATIONS LLC | 2865 REGAL CIR APT E | | | | VESTAVIA HILLS | AL | 35216 | |
| 4813488 | CAN NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813489 | CAN NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797207 | CANAAN PACIFIC ENTERPRISES LLC | DBA AMPIC | 13562 MARGUERITE CREEK WAY | | | SAN DIEGO | CA | 92130 | |
| 4500399 | CANAAN, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415152 | CANAAN, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200908 | CANAAN, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721629 | CANAAN, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873762 | CANAB II INC | CARLOS & MARIA BAHAMON | 3207 SOUTH US HWY 1 | | | FT PIERCE | FL | 34982 | |
| 4632890 | CANABAL CRUZ, NANETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767934 | CANABAL, PERDO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881207 | CANADA DRY BOTTLING CO OF ASBURY | P O BOX 248 | | | | NEPTUNE | NJ | 07754 | |
| 4868511 | CANADA DRY BOTTLING CO OF LANSING | 5206 PIERSON HIGHWAY | | | | LANSING | MI | 48917 | |
| 4873722 | CANADA DRY BTLG OF ATLANTIC CITY | CANADA DRY DELAWARE VALLEY BTLG CO | PO BOX 706 | | | PLEASANTVILLE | NJ | 08232 | |
| 4881861 | CANADA DRY DELAWARE VALLEY BTLG CO | P O BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 4881862 | CANADA DRY DIST CO OF WILMINGTON | P O BOX 403708 | | | | ATLANTA | GA | 30384 | |
| 4557922 | CANADA, AJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771452 | CANADA, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746577 | CANADA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729576 | CANADA, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424904 | CANADA, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182401 | CANADA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600194 | CANADA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626530 | CANADA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533275 | CANADA, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552044 | CANADA, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637408 | CANADA, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485175 | CANADA, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537058 | CANADA, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417315 | CANADA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566425 | CANADA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377045 | CANADA, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375709 | CANADA, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243839 | CANADA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180093 | CANADA, LAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318192 | CANADA, MARCINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318589 | CANADA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517530 | CANADA, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792840 | Canada, Nyja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744953 | CANADA, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307828 | CANADA, PHYLLIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770411 | CANADA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833248 | CANADA, ROB & MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317107 | CANADA, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362412 | CANADA, SHAWNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589188 | CANADA, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426645 | CANADA, TASHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161502 | CANADA, TEDDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328566 | CANADA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238141 | CANADAS, LESBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868027 | CANADAY SWEEPERS INC | 494 WESTERN TURNPIKE | | | | ALTAMONT | NY | 12009 | |
| 4163292 | CANADAY, ASIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315029 | CANADAY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601822 | CANADAY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590486 | CANADAY, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441860 | CANADAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462860 | CANADAY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163191 | CANADAY, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439063 | CANADAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460604 | CANADAY, PAULINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406662 | CANADIATE, AVIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231967 | CANADY JR, TORRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222354 | CANADY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619947 | CANADY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813490 | CANADY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260820 | CANADY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378403 | CANADY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483626 | CANADY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693755 | CANADY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222394 | CANADY, DONTIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638187 | CANADY, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708577 | CANADY, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673280 | CANADY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813491 | CANADY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261780 | CANADY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493747 | CANADY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383476 | CANADY, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552093 | CANADY, JADALYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369012 | CANADY, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618605 | CANADY, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657410 | CANADY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733667 | CANADY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531490 | CANADY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678346 | CANADY, JR, BENJAMIN  WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576863 | CANADY, KEEMARI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615318 | CANADY, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693560 | CANADY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675248 | CANADY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225278 | CANADY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710348 | CANADY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266351 | CANADY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421976 | CANADY, SHANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386303 | CANADY, SHARLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650763 | CANADY, THELMA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688442 | CANADY, TIM AND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649005 | CANADY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350937 | CANADY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424207 | CANAJ, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423764 | CANAJ, ERDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434638 | CANAJ, GLEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807985 | CANAL CORPORATION | C/O JOBEL MANAGEMENT CORPORATION | ATTN: LEONARD GREEN | 900 ROUTE 9 NORTH, SUITE 601 | | WOODBRIDGE | NJ | 07095 | |
| 4806975 | CANAL TOYS LTD | TERRI JOYCE, MARIA MANSO | 1700 WEST PARK DR | SUITE 120 | | WESTBORO | MA | 01581 | |
| 4861656 | CANAL TOYS LTD | 1700 WEST PARK DRIVE SUITE 120 | | | | WESTBOROUGH | MA | 01581 | |
| 4806976 | CANAL TOYS USA LTD | TERRI JOYCE\SHELLY CORKILL | 1700 WEST PARK DR | SUITE 120 | | WESTBORO | MA | 01581 | |
| 4191495 | CANAL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395439 | CANALE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475867 | CANALE, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813492 | Canale, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791965 | Canale, Lauren & Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833249 | CANALE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572586 | CANALE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582987 | CANALES CORONEL, ARIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393021 | CANALES GRANDE, BRITANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496071 | CANALES REYES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530595 | CANALES VERDUZCO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766489 | CANALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335951 | CANALES, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622753 | CANALES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542312 | CANALES, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534859 | CANALES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550333 | CANALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754532 | CANALES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770007 | CANALES, CIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234543 | CANALES, CORMAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452114 | CANALES, DESSIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628086 | CANALES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440402 | CANALES, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754251 | CANALES, FLORIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587216 | CANALES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635514 | CANALES, IMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674690 | CANALES, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421866 | CANALES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533045 | CANALES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421822 | CANALES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547145 | CANALES, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752867 | CANALES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334914 | CANALES, JORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768554 | CANALES, JOSE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605957 | CANALES, JOSE  MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546903 | CANALES, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303337 | CANALES, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503075 | CANALES, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505980 | CANALES, LOREISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531434 | CANALES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767326 | CANALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499019 | CANALES, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537006 | CANALES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195639 | CANALES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552159 | CANALES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227939 | CANALES, NATHAHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712019 | CANALES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540895 | CANALES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247435 | CANALES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718272 | CANALES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704372 | CANALES, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410329 | CANALES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281155 | CANALES, RODRIGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340541 | CANALES, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531364 | CANALES, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601238 | CANALES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526265 | CANALES, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251048 | CANALES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621295 | CANALES, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589834 | CANALES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161979 | CANALES, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616953 | CANALES-KRILJENKO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684744 | CANALI, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499392 | CANALS, BARBARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240937 | CANALS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873723 | CANAM INDUSTRIES INC | CANAM MINERALS INC | 50 OAK COURT STE 210 | | | DANVILLE | CA | 94526 | |
| 4245441 | CANAMERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469013 | CANAMI, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369770 | CANANIA, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449112 | CANANN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418461 | CANARAS, ELEFTERIOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401693 | CANARAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434985 | CANARAS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571776 | CANARES, TRINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407070 | CANARIO, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163121 | CANARIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588680 | CANARTE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797447 | CANARY ISLAND CORPORATION | DBA DRILL HOG | 12223 HIGHLAND AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4199051 | CANARY, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353215 | CANARY, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490708 | CANARY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540533 | CANARY-BARNES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174195 | CANAS, CLEOTILDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179421 | CANAS, ELSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531501 | CANAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277870 | CANAS, RAYLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756751 | CANAVAL, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379768 | CANAVAN, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332079 | CANAVAN, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328641 | CANAVAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221715 | CANAVAN, ROBERT FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369220 | CANAVAN, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833250 | CANAVES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714419 | CANAVESIO, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825759 | CANAVEST BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340867 | CANAZA DE HILARES, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833251 | CANCE, JOE & MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500159 | CANCEL AGRINSONI, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627366 | CANCEL DE JESUS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499712 | CANCEL LOPEZ, JOSUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589563 | CANCEL LUGO, VILMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587368 | CANCEL ORTIZ, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253155 | CANCEL TIRADO, ASTRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502817 | CANCEL, ADLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484469 | CANCEL, AIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501250 | CANCEL, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442149 | CANCEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505818 | CANCEL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501190 | CANCEL, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636203 | CANCEL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211902 | CANCEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501454 | CANCEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640445 | CANCEL, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503339 | CANCEL, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469767 | CANCEL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433043 | CANCEL, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443183 | CANCEL, EVA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624323 | CANCEL, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513870 | CANCEL, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428564 | CANCEL, MATEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435261 | CANCEL, MAXIMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505302 | CANCEL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431776 | CANCEL, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746106 | CANCEL, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435723 | CANCEL, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334288 | CANCEL, TAHIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504289 | CANCEL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331773 | CANCELA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686932 | CANCELARICH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594843 | CANCELLIER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568817 | CANCELOSI, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247202 | CANCEL-PEREZ, KRISTALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752947 | CANCHANEY, LIZARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503088 | CANCHANI, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498103 | CANCHANI, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581631 | CANCHANYA HASTAHUAMAN, MAYDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571725 | CANCHE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259503 | CANCHOLA MORENO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467871 | CANCHOLA, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319322 | CANCHOLA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466123 | CANCHOLA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540709 | CANCHOLA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626804 | CANCHOLA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716986 | CANCHOLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196031 | CANCHOLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750483 | CANCHOLA, MARY LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569938 | CANCHOLA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736117 | CANCHOLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603495 | CANCHOLA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230561 | CANCIA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441067 | CANCILLA, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660313 | CANCILLA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174617 | CANCILLA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623849 | CANCILLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273555 | CANCINO MAGANA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155402 | CANCINO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416813 | CANCINO, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531437 | CANCINO, ARIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258388 | CANCINO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737407 | CANCINO, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200595 | CANCINO, JACQUELINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164634 | CANCINO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717233 | CANCINO, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226465 | CANCINO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242366 | CANCINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243453 | CANCINO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145434 | CANCINOS, SHAWNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247127 | CANCIO, EDUARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693735 | CANCIO, VIVIANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354462 | CANCRO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482357 | CANCRO, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185938 | CANDA, MARIVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193040 | CANDA, SOCORRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813493 | CANDACE CLAPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383981 | CANDAGE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610145 | CANDALLA, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259547 | CANDAMIL, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544942 | CANDANOZA JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776193 | CANDARI, GERMILINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408748 | CANDEA, ELON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813494 | CANDELA CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833252 | CANDELA MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889287 | CANDELA SEARCH INC | WEAVERBIRD SEARCH INC | 1001 G STREET NW SUITE 800 | | | WASHINGTON | DC | 20001 | |
| 4772104 | CANDELA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355366 | CANDELA, BAMBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245377 | CANDELA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706806 | CANDELA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292254 | CANDELA, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243554 | CANDELA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498031 | CANDELARIA MERCADO, EMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192054 | CANDELARIA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340486 | CANDELARIA, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216236 | CANDELARIA, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372161 | CANDELARIA, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180332 | CANDELARIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505108 | CANDELARIA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649822 | CANDELARIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441135 | CANDELARIA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411214 | CANDELARIA, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625141 | CANDELARIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730107 | CANDELARIA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430319 | CANDELARIA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671026 | CANDELARIA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638848 | CANDELARIA, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409575 | CANDELARIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409884 | CANDELARIA, JOHNNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498429 | CANDELARIA, KAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198186 | CANDELARIA, KATHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162691 | CANDELARIA, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237451 | CANDELARIA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411398 | CANDELARIA, LUWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253622 | CANDELARIA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207398 | CANDELARIA, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754388 | CANDELARIA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233397 | CANDELARIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413346 | CANDELARIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497926 | CANDELARIA, ROSA BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497976 | CANDELARIA, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216431 | CANDELARIA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512128 | CANDELARIA, SAMARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219634 | CANDELARIA, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215746 | CANDELARIA, SITALIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598126 | CANDELARIA, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213519 | CANDELARIA, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640098 | CANDELARIA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698730 | CANDELARIA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632661 | CANDELARIO BAEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641893 | CANDELARIO CAMPOS, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427759 | CANDELARIO GONZALEZ, GIHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501946 | CANDELARIO LOPEZ, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173423 | CANDELARIO MENDOZA, MAYELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506527 | CANDELARIO, ADAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191595 | CANDELARIO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170655 | CANDELARIO, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332655 | CANDELARIO, BOALVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481907 | CANDELARIO, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505526 | CANDELARIO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426347 | CANDELARIO, JIMMY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179886 | CANDELARIO, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504911 | CANDELARIO, KRIZIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585162 | CANDELARIO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678520 | CANDELARIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421991 | CANDELARIO, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505623 | CANDELARIO, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409188 | CANDELARIO, SHAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503340 | CANDELARIO, SULEIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409490 | CANDELARIO, TIMOTHY ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777676 | CANDELARIO, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738840 | CANDELARIO-BLY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465166 | CANDELAS, ELODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183862 | CANDELAS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456310 | CANDELLA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224319 | CANDELLA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446966 | CANDELLA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460939 | CANDELMO, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681447 | CANDIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154523 | CANDIA, ATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612760 | CANDIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731631 | CANDIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396844 | CANDIANO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833253 | CANDIB DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796219 | CANDICE CARLIN | DBA CRUISE CONTROL GEAR | 921 PARK PLACE | | | OCEAN CITY | NJ | 08226 | |
| 4845254 | CANDIDA NEGRON | 1003 NEILL AVE | | | | Bronx | NY | 10462 | |
| 4161630 | CANDIDATO, ERIKA RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858584 | CANDIDE BABY GROUP USA LLC | 10641 1ST ST E RM 203 | | | | TREASURE ISLAND | FL | 33706 | |
| 4566353 | CANDIDO, DALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414949 | CANDIDO, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611449 | CANDIDO, MAICON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252009 | CANDIDO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314118 | CANDIDO-VIVERO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373109 | CANDIE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594873 | CANDIELLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865033 | CANDIES | 2975 WESTCHESTER AVE | | | | PURCHASE | NY | 01577 | |
| 4224863 | CANDILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242500 | CANDIO, DJENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487820 | CANDIOTO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469108 | CANDIRACCI, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248309 | CANDIS, DESTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245718 | CANDIS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860660 | CANDLE GROUP INC | 143 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 4862128 | CANDLE LAMP COMPANY LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 4878220 | CANDLE LITE INC | L-972 | | | | COLUMBUS | OH | 43260 | |
| 4158076 | CANDLER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704134 | CANDLER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845929 | CANDY BARRERA | 3357 BALDWIN PARK BLVD | | | | Baldwin Park | CA | 91706 | |
| 4813495 | CANDY GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851552 | CANDY KELLY | 11015 SW 63RD AVE | | | | Portland | OR | 97219 | |
| 4880924 | CANDY TREASURE LLC | P O BOX 201 | | | | LEBANON | NJ | 08333 | |
| 4463158 | CANDY, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205729 | CANDY, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750042 | CANDY, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807723 | CANDYLAND CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873725 | CANDYLAND CORPORATION | CANDY CAMPBELL | 4820 S 4TH ST INSIDE KMART STO | | | LEAVENWORTH | KS | 66048 | |
| 4866625 | CANDYLAND LLC | 3840 WEST RIVER DRIVE | | | | DAVENPORT | IA | 52802 | |
| 4798686 | CANDYMACHINES.COM | DBA CANDYMACHINES-COM | PO BOX 9 | | | SAN MARCOS | CA | 92079 | |
| 4866506 | CANDYRIFIC LLC | 3738 LEXINGTON RD | | | | LOUISVILLE | KY | 40207 | |
| 4361192 | CANE, ADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581748 | CANE, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408903 | CANE, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582513 | CANE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765890 | CANE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770658 | CANE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412675 | CANE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403208 | CANE, SENGUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422056 | CANEAL, KASSI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661074 | CANEDA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528892 | CANEDO, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189404 | CANEDO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477664 | CANEDY, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256792 | CANEGATA, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243501 | CANEJA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215970 | CANEL, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185888 | CANELA SANCHEZ, EVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162069 | CANELA, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181111 | CANELA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630288 | CANELA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656992 | CANELA, BRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400262 | CANELA, DARLEISY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412510 | CANELA, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203778 | CANELA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422162 | CANELA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501620 | CANELA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405380 | CANELAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175501 | CANELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385124 | CANELLA, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545985 | CANELO, JESUS ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231494 | CANELON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825760 | CANELOS, ALEJANDRO & SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833254 | CANELOS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358076 | CANEN, BETHANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632965 | CANENGUE, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193131 | CANENGUES, CRISTOFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416779 | CANEPA, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177199 | CANEPA, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643892 | CANEPA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382570 | CANERDAY, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178059 | CANES, GILAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679860 | CANESSA, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813496 | CANESSA, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873726 | CANETE LANDSCAPE INC | CANETE SNOW MANAGEMENT INC | 825 BLACK OAK RIDGE ROAD | | | WAYNE | NJ | 07470 | |
| 4871086 | CANETE SNOW MANAGEMENT INC | 825 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | |
| 4269864 | CANETE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196412 | CANEVARI, BENJAMIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665775 | CANEVARI, CARMEN L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729450 | CANEVIT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197971 | CANEZ, ALEC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190281 | CANEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155307 | CANEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158597 | CANEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155532 | CANEZ, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161057 | CANEZ, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159015 | CANEZ, DANIELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592510 | CANEZ, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156705 | CANEZ, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851888 | CANFIELD FAIR | 7265 COLUMBIANA CANFIELD RD | | | | Canfield | OH | 44406 | |
| 4706807 | CANFIELD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813497 | CANFIELD, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549839 | CANFIELD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273810 | CANFIELD, DOLYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510618 | CANFIELD, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639472 | CANFIELD, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658885 | CANFIELD, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529399 | CANFIELD, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365793 | CANFIELD, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459550 | CANFIELD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216669 | CANFIELD, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718542 | CANFIELD, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486702 | CANFIELD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761932 | CANFIELD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180429 | CANFIELD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532966 | CANGCO, BERNICE CATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264792 | CANGE JR., JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455045 | CANGE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670541 | CANGE, EVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561526 | CANGE, KERWENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608408 | CANGE, SOIMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297896 | CANGELOSI, ANNALISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408190 | CANGELOSI, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758687 | CANGELOSI, JEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374440 | CANGELOSI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486185 | CANGIANO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543563 | CANGONJI, PELLUMBESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545979 | CANGONJI, PERPARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699945 | CANHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193393 | CANHAM-CRAIG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174237 | CANHOTO, CATARINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179240 | CANICULA, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647328 | CANIDA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666255 | CANIDA, LEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492115 | CANIDATE, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675017 | CANIER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391532 | CANIGLIA, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178632 | CANILAO, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777567 | CANINCIA, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872038 | CANINE DETECTION & INSPECTION SERVI | 9955 S VIRGINIA AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 4628597 | CANINO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631176 | CANINO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642881 | CANINO, CLEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625099 | CANINO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767572 | CANION, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510143 | CANIPE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764773 | CANIPE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384426 | CANIPE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379837 | CANIPE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278012 | CANITE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172625 | CANIZAL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697742 | CANIZALES, DORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626055 | CANIZALES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608470 | CANIZALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178368 | CANIZALES, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524593 | CANIZALES, PASCUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545875 | CANIZALES, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159452 | CANIZALES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550293 | CANIZALEZ, GENESYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400838 | CANIZARES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318497 | CANIZARES, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439479 | CANIZARES, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813498 | CANIZZO, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165270 | CANJA, TIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621103 | CANJURA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399951 | CANLAS, LYDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296174 | CANLAS, MERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396381 | CANLAS, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652281 | CANLAS, OPHELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582206 | CANLAS, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550724 | CANLAS, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159001 | CANLAS, WILLIAM CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791785 | CANMBRIDGE PARK VILLA LLC | RAYMOND JON | 5625 UNIVERSITY WAY | | | SEATTLE | WA | 98105 | |
| 4419257 | CANN, BARKHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627315 | CANN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482339 | CANN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676680 | CANN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324731 | CANN, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592758 | CANN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648532 | CANN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225988 | CANN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341879 | CANNADAY, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636052 | CANNADAY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297452 | CANNADY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256235 | CANNADY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150105 | CANNADY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628177 | CANNADY, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677892 | CANNADY, JEANNETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386314 | CANNADY, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791485 | Cannady, Mary & Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644457 | CANNADY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336849 | CANNADY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266374 | CANNADY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572277 | CANNADY, OSHONTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771837 | CANNADY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699598 | CANNADY, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825761 | CANNADY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266096 | CANNADY, TAJH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384818 | CANNADY, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712836 | CANNAN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739031 | CANNANE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390464 | CANNARD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393646 | CANNARD, LEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467706 | CANNARILE, JAZMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431510 | CANNATA, ALESSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241181 | CANNATA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523240 | CANNATA, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759064 | CANNAVALE, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175891 | CANNEDY, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690732 | CANNEDY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246736 | CANNEDY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682362 | CANNELL, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356603 | CANNELL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377602 | CANNELLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423294 | CANNELLA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252311 | CANNELLA, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899559 | CANNER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255545 | CANNET, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581118 | CANNETTI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394050 | CANNEY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222934 | CANNEY, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624269 | CANNIE, SHARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691298 | CANNIE, VERMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623959 | CANNIFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328624 | CANNING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736562 | CANNING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588920 | CANNING, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335790 | CANNING, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833255 | CANNINO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203290 | CANNON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739345 | CANNISTRACI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221749 | CANNISTRACI, PHIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655393 | CANNIZZARO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576159 | CANNIZZARO, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426822 | CANNIZZARO, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213071 | CANNIZZARO, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833256 | CANNOLD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813499 | CANNON CONSTRUCTORS NORTH INC WINDFLOWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813500 | CANNON CONSTRUCTORS NORTH INC. 5830 3RD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813501 | CANNON CONSTRUCTORS NORTH INC. 815 TENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813502 | CANNON CONSTRUCTORS NORTH INC. parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873727 | CANNON FALLS BEACON | CANNON FALLS BEACON INC | 120 4TH ST S PO BOX 366 | | | CANNON FALLS | MN | 55009 | |
| 4875255 | CANNON SERVICES | DIANNE L BERTSCH | P O BOX 692 | | | BIG BEAR LAKE | CA | 92315 | |
| 4859153 | CANNON VALLEY CONSULTING LLC | 1156 HIGHLAND AVENUE | | | | NORTHFIELD | MN | 55057 | |
| 4754299 | CANNON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556523 | CANNON, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146594 | CANNON, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625379 | CANNON, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480470 | CANNON, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512957 | CANNON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388581 | CANNON, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408022 | CANNON, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361531 | CANNON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521184 | CANNON, ASHSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759124 | CANNON, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573658 | CANNON, AYIENDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813503 | CANNON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688849 | CANNON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413622 | CANNON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264009 | CANNON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757553 | CANNON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375571 | CANNON, BROOKS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724747 | CANNON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507404 | CANNON, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666492 | CANNON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558877 | CANNON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305121 | CANNON, CHAIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658795 | CANNON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435086 | CANNON, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758428 | CANNON, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833257 | CANNON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345094 | CANNON, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769421 | CANNON, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273842 | CANNON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469219 | CANNON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746991 | CANNON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615723 | CANNON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232125 | CANNON, DASJARE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507771 | CANNON, DAVEASHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603031 | CANNON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551901 | CANNON, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311122 | CANNON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748651 | CANNON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350796 | CANNON, DEJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648081 | CANNON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228467 | CANNON, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750852 | CANNON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651145 | CANNON, DIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149459 | CANNON, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265943 | CANNON, DONNEILTRAVIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629271 | CANNON, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524027 | CANNON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342082 | CANNON, DWYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736860 | CANNON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301599 | CANNON, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519810 | CANNON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639920 | CANNON, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722030 | CANNON, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728231 | CANNON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668376 | CANNON, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226631 | CANNON, GIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702318 | CANNON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643408 | CANNON, GLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309806 | CANNON, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462114 | CANNON, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277214 | CANNON, HYRUM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147554 | CANNON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227087 | CANNON, JALISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592032 | CANNON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539217 | CANNON, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771309 | CANNON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432073 | CANNON, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825762 | CANNON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232614 | CANNON, JAVORRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770711 | CANNON, JEANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325559 | CANNON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373048 | CANNON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711555 | CANNON, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714592 | CANNON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493832 | CANNON, JOANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619967 | CANNON, JOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520522 | CANNON, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279117 | CANNON, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658986 | CANNON, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243018 | CANNON, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415952 | CANNON, JORDYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386721 | CANNON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149316 | CANNON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708660 | CANNON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677738 | CANNON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570082 | CANNON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588683 | CANNON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792969 | Cannon, June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461990 | CANNON, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267444 | CANNON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148910 | CANNON, KAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511600 | CANNON, KELDETRIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542601 | CANNON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668890 | CANNON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191845 | CANNON, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194977 | CANNON, KIRK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535420 | CANNON, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541998 | CANNON, KRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360311 | CANNON, KYRAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149681 | CANNON, LACYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265034 | CANNON, LAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264420 | CANNON, LEEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174463 | CANNON, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734701 | CANNON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483796 | CANNON, MAIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287761 | CANNON, MARCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718955 | CANNON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229592 | CANNON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596219 | CANNON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340248 | CANNON, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595925 | CANNON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477441 | CANNON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585364 | CANNON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255002 | CANNON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393765 | CANNON, MASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468318 | CANNON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347497 | CANNON, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584727 | CANNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663758 | CANNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410979 | CANNON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450200 | CANNON, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314443 | CANNON, MIKALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833258 | CANNON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318890 | CANNON, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220815 | CANNON, NERISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738936 | CANNON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274767 | CANNON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581885 | CANNON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471112 | CANNON, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145690 | CANNON, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489801 | CANNON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386339 | CANNON, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210275 | CANNON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609993 | CANNON, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295191 | CANNON, PRENTISS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650048 | CANNON, RENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720715 | CANNON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310202 | CANNON, RHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670246 | CANNON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245239 | CANNON, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617974 | CANNON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650832 | CANNON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683031 | CANNON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633829 | CANNON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687662 | CANNON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704061 | CANNON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769170 | CANNON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172478 | CANNON, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350999 | CANNON, SEMAJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251464 | CANNON, SHANARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370470 | CANNON, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661416 | CANNON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733153 | CANNON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367021 | CANNON, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465238 | CANNON, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209729 | CANNON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577691 | CANNON, SUMMER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711063 | CANNON, SUSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768569 | CANNON, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679314 | CANNON, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462710 | CANNON, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543762 | CANNON, TANGELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552788 | CANNON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449440 | CANNON, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250069 | CANNON, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341124 | CANNON, TIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181570 | CANNON, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279644 | CANNON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351263 | CANNON, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361441 | CANNON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738466 | CANNON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226022 | CANNON, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506324 | CANNON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585457 | CANNON, VELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425292 | CANNON, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293486 | CANNON, WISDOM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230966 | CANNON, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736013 | CANNON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156024 | CANNON-BOYD, DIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749298 | CANNONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284647 | CANNONE, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494504 | CANNON-PERKINS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249904 | CANNOY, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466536 | CANNOY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360869 | CANNOY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271145 | CANNY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242461 | CANO ANGULO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232821 | CANO ARISTIZABAL, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465467 | CANO CANUL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276722 | CANO CORTEZ, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581456 | CANO POPOCATL, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515657 | CANO SANCHEZ, BELLANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228622 | CANO SOLORIO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742617 | CANO TALENO, MARTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178972 | CANO VALLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177236 | CANO, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161822 | CANO, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626303 | CANO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221255 | CANO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745447 | CANO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241432 | CANO, BLANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403543 | CANO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690009 | CANO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198486 | CANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207347 | CANO, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529832 | CANO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545613 | CANO, DANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410303 | CANO, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161044 | CANO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606965 | CANO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202531 | CANO, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415274 | CANO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610625 | CANO, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411371 | CANO, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532306 | CANO, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469049 | CANO, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229869 | CANO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188638 | CANO, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484477 | CANO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294844 | CANO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164968 | CANO, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729750 | CANO, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765868 | CANO, HERMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156463 | CANO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187458 | CANO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199103 | CANO, ITZAYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525241 | CANO, IVANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540426 | CANO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261186 | CANO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684129 | CANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191969 | CANO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195217 | CANO, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540447 | CANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853588 | Cano, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248682 | CANO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535418 | CANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250755 | CANO, JOSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194872 | CANO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275942 | CANO, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410683 | CANO, KARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281318 | CANO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411726 | CANO, LEONARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638841 | CANO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191104 | CANO, LILLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408543 | CANO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656516 | CANO, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716745 | CANO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739254 | CANO, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631924 | CANO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688658 | CANO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231541 | CANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171703 | CANO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313177 | CANO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752134 | CANO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199581 | CANO, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825763 | CANO, MICHAEL & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777410 | CANO, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544948 | CANO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654672 | CANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719476 | CANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168962 | CANO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153397 | CANO, RICARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186264 | CANO, ROBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534350 | CANO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195679 | CANO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662750 | CANO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176864 | CANO, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752534 | CANO, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187840 | CANO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559500 | CANO, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282853 | CANO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615128 | CANO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744252 | CANO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539723 | CANO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231076 | CANO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730161 | CANO, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566934 | CANO-DOMINGUEZ, OLIVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833259 | CANOE HOSPITALITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524383 | CANO-GAMEZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247986 | CANOLA ARIAS, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372687 | CANOLE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879273 | CANON CITY SHOPPER | MINOR PUBLISHING INC | 212 S 5TH ST | | | CANON CITY | CO | 81212 | |
| 4778377 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 | |
| 4901648 | Canon Financial Services, Inc. | c/o Stark & Stark | Attn: Joseph H. Lemkin, Esq. | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 5789635 | CANON INDIA PVT. LTD. | D. ALAGASWARAN | OFFICE NO. 404 & 405 | PRIDE KUMAR SENATE | SHIVAJI NAGAR | PUNE | MAHARASHTRA | 411016 | INDIA |
| 4810072 | CANON SOLUTIONS AMERICA | 15004  COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4811158 | CANON SOLUTIONS AMERICA INC | FEIN #: 13-2677004 | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0150 | |
| 4139663 | CANON SOLUTIONS AMERICA, INC. | 300 COMMERCE SQUARE BLVD. | | | | BURLINGTON | NJ | 08016 | |
| 4139663 | CANON SOLUTIONS AMERICA, INC. | STACIE L. DILL, CREDIT ANALYST | 300 COMMERCE SQUARE BLVD. | | | PHILADELPHIA | PA | 19139 | |
| 4881797 | CANON U S A INC | P O BOX 3839 | | | | BOSTON | MA | 02241 | |
| 4825764 | CANON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754069 | CANON, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272940 | CANON, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228355 | CANON, MISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793001 | Canon, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471973 | CANONE, SAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188471 | CANONGO, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849261 | CANONICOS HEATING & AIR CONDITIONING | 452 SILVA ST A | | | | Cloverdale | CA | 95425 | |
| 4189472 | CANONIZADO, FAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338997 | CANONIZADO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529613 | CANORQUIE, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760250 | CANOS, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195868 | CANOTAL, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418005 | CANOVA, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704047 | CANOVA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699935 | CANOY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286056 | CANOY, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566653 | CANRIGHT, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130096 | Cansan Company, LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130099 | Cansan Company, LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 5788794 | Cansan Company, LLC | c/o Kin Properties Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| 4627392 | CANSECO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199245 | CANSECO, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570396 | CANSECO, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689819 | CANSECO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192870 | CANSECO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179462 | CANSECO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325130 | CANSELO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426936 | CANSELO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178404 | CANSINO, LIZETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603009 | CANSLER, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383040 | CANSLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741314 | CANSLER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702359 | CANSLER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259310 | CANSLER, SHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698096 | CANSLER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406373 | CANTA, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742751 | CANTA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206411 | CANTABRANA, ALDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761413 | CANTADA, FRANCISCO I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776146 | CANTADA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833260 | CANTAFIO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475484 | CANTAKIS, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724813 | CANTALUPO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715773 | CANTALUPO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434090 | CANTAR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326378 | CANTARA, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624782 | CANTARA, DAVIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690376 | CANTARELLA, LARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248884 | CANTARERO, IVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518979 | CANTARUTTI, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748121 | CANTATORE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333606 | CANTAVE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708148 | CANTAVE, ESTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674640 | CANTAVE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772212 | CANTAVE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641585 | CANTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874335 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP | PO BOX 417632 | | | BOSTON | MA | 02241 | |
| 4863544 | CANTEEN SERVICES OF N MI INC | 2259 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509219 | CANTEEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511860 | CANTEEN, ERIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511774 | CANTEEN, FREDERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663852 | CANTEEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246929 | CANTELI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753159 | CANTELI, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394599 | CANTELLA, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643997 | CANTELLANOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503151 | CANTELLOPS ROSADO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678331 | CANTELLOPS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678332 | CANTELLOPS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302119 | CANTELON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163135 | CANTELOUPE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859593 | CANTER LAW FIRM PC | 123 MAIN ST 9TH FL | | | | WHITE PLAINS | NY | 10601 | |
| 4517742 | CANTER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232444 | CANTER, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215742 | CANTER, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461142 | CANTER, BRITAIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556186 | CANTER, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518549 | CANTER, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765706 | CANTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686966 | CANTER, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306117 | CANTER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458340 | CANTER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682350 | CANTER, VIRDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379691 | CANTERA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255441 | CANTERA, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478226 | CANTERA, SELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833261 | CANTERBURY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603186 | CANTERBURY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461447 | CANTERBURY, AYSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595193 | CANTERBURY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494219 | CANTERBURY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578611 | CANTERBURY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438855 | CANTERBURY, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454724 | CANTERBURY, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577918 | CANTERBURY, KAMBRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577752 | CANTERBURY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771994 | CANTERBURY, ROSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763358 | CANTERBURY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580277 | CANTERBURY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581103 | CANTERBURY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290728 | CANTERIA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287995 | CANTERIA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186451 | CANTERO JR., ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241925 | CANTERO, GLADYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677411 | CANTERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148498 | CANTERO, SAFERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342864 | CANTEY, CATHERLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772879 | CANTEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513237 | CANTIE GRAY, SHARITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475114 | CANTIE, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442911 | CANTIE, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434979 | CANTILENA, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650084 | CANTILLANO, LINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722160 | CANTILLO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237365 | CANTILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740658 | CANTILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736266 | CANTILLO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563148 | CANTIN, KATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442045 | CANTINIERI, STEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698451 | CANTLAY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390116 | CANTLER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343147 | CANTLER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743052 | CANTLEY, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216612 | CANTLEY, JEREMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577826 | CANTLEY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580209 | CANTLEY, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726503 | CANTLIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700786 | CANTLION, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725263 | CANTLON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859161 | CANTO INC | 116 NEW MONTGOMERY STE 810 | | | | SAN FRANCISCO | CA | 94105 | |
| 4171681 | CANTO, AMERICA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415381 | CANTO, CARL JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272163 | CANTO, EVELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165199 | CANTO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1352 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562864 | CANTOS, JOZETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474554 | CANTOLA, DORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468674 | CANTOLAN, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808079 | CANTON ASSOCIATES LP | 14 NORTH PEORIA ST  SUITE 3F | C/O SPATZ CENTERS INC | | | CHICAGO | IL | 60607 | |
| 4779502 | Canton City Tax Commissioner | 151 Elizabeth St | | | | Canton | GA | 30114-3022 | |
| 4890758 | Canton Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4779719 | Canton Township Treasurer | 1150 Canton Denter Rd South | | | | Canton | MI | 48188 | |
| 4779720 | Canton Township Treasurer | PO Box 87010 | | | | Canton | MI | 48187 | |
| 4599132 | CANTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561873 | CANTON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367994 | CANTON, DEIOVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343883 | CANTON, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442863 | CANTON, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609621 | CANTONE, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164091 | CANTONE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333599 | CANTOR HERNANDEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270969 | CANTOR, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517056 | CANTOR, KERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160968 | CANTOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490643 | CANTOR, LOUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271231 | CANTOR, MARVIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763887 | CANTOR, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336199 | CANTOR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575821 | CANTORAL, GRECIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431542 | CANTORAL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833262 | CANTORE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441615 | CANTORI, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184473 | CANTORNA, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643432 | CANTORNA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643532 | CANTOS GARDNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381369 | CANTOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685363 | CANTOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179905 | CANTOS, JACK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705363 | CANTOS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156972 | CANTOU, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699113 | CANTREL, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825765 | CANTRELL DEVELOPMENT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357414 | CANTRELL JR, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764116 | CANTRELL JR., JAMES HASKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864779 | CANTRELL PLUMBING | 281 NOTTINGHAM BLVD | | | | MARTINSBURG | WV | 25401 | |
| 4516745 | CANTRELL SR, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319702 | CANTRELL, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719588 | CANTRELL, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275866 | CANTRELL, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509037 | CANTRELL, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768384 | CANTRELL, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712021 | CANTRELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243437 | CANTRELL, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298391 | CANTRELL, CELEST P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655854 | CANTRELL, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263182 | CANTRELL, DAKOTAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642752 | CANTRELL, DARLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676624 | CANTRELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455890 | CANTRELL, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756050 | CANTRELL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481713 | CANTRELL, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585092 | CANTRELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551389 | CANTRELL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700354 | CANTRELL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377787 | CANTRELL, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369062 | CANTRELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275938 | CANTRELL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624414 | CANTRELL, J W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460278 | CANTRELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678812 | CANTRELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524244 | CANTRELL, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216805 | CANTRELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621343 | CANTRELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774876 | CANTRELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320757 | CANTRELL, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260719 | CANTRELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566566 | CANTRELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556478 | CANTRELL, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204483 | CANTRELL, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751284 | CANTRELL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327592 | CANTRELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4737871 | CANTRELL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386240 | CANTRELL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251923 | CANTRELL, MARIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632961 | CANTRELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525514 | CANTRELL, MCKINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316709 | CANTRELL, MEGANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595966 | CANTRELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303560 | CANTRELL, MIKAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443671 | CANTRELL, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744474 | CANTRELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777514 | CANTRELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379264 | CANTRELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776721 | CANTRELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579462 | CANTRELL, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308907 | CANTRELL, RONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509420 | CANTRELL, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215147 | CANTRELL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390468 | CANTRELL, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549236 | CANTRELL, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458512 | CANTRELL, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528356 | CANTRELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707217 | CANTRELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607870 | CANTRELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463104 | CANTRELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315196 | CANTRELL, TANNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318903 | CANTRELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318113 | CANTRELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518896 | CANTRELL, TRENTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263211 | CANTRELL, WALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462423 | CANTRELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551134 | CANTRELL, ZACKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660088 | CANTRELLE, BURTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739973 | CANTRELLE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737366 | CANTRELLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634830 | CANTRES CAMERON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253694 | CANTRES, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683861 | CANTRES, CINDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329983 | CANTRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691796 | CANTRES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397476 | CANTRES, JEILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500158 | CANTRES, MIGDALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501515 | CANTRES, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554370 | CANTRILL, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540191 | CANTU CHAVEZ, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189604 | CANTU III, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545496 | CANTU JR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595820 | CANTU JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547942 | CANTU, ACACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535947 | CANTU, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530469 | CANTU, ALBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187180 | CANTU, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684947 | CANTU, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190435 | CANTU, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313536 | CANTU, AMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542594 | CANTU, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278688 | CANTU, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532078 | CANTU, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772103 | CANTU, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610505 | CANTU, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567305 | CANTU, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743053 | CANTU, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710929 | CANTU, BARTOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540511 | CANTU, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411911 | CANTU, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535379 | CANTU, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544853 | CANTU, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527645 | CANTU, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544331 | CANTU, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646707 | CANTU, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688830 | CANTU, CELIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186637 | CANTU, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733318 | CANTU, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666014 | CANTU, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537568 | CANTU, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320993 | CANTU, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620905 | CANTU, DAVID R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4702331 | CANTU, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686148 | CANTU, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581498 | CANTU, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599480 | CANTU, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533124 | CANTU, FLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750533 | CANTU, FRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620850 | CANTU, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533919 | CANTU, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623572 | CANTU, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535933 | CANTU, GLAFIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191571 | CANTU, GUILLERMO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526833 | CANTU, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214393 | CANTU, HARLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363110 | CANTU, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762779 | CANTU, IRACEMA LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525037 | CANTU, ISABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581759 | CANTU, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153288 | CANTU, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534784 | CANTU, JEREMIAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693227 | CANTU, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525576 | CANTU, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587836 | CANTU, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728938 | CANTU, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543335 | CANTU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678434 | CANTU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740060 | CANTU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776477 | CANTU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737377 | CANTU, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530621 | CANTU, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532036 | CANTU, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548007 | CANTU, JULIUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538073 | CANTU, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537623 | CANTU, KARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182293 | CANTU, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532778 | CANTU, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524381 | CANTU, KORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525832 | CANTU, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529520 | CANTU, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539025 | CANTU, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666209 | CANTU, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665051 | CANTU, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719882 | CANTU, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632380 | CANTU, LUCY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217787 | CANTU, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545372 | CANTU, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585619 | CANTU, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702988 | CANTU, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711809 | CANTU, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283643 | CANTU, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536160 | CANTU, MARIBEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708705 | CANTU, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531950 | CANTU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637227 | CANTU, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531346 | CANTU, NEHEMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544025 | CANTU, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277641 | CANTU, NICOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543871 | CANTU, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538428 | CANTU, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706944 | CANTU, ONOFRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447078 | CANTU, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541064 | CANTU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637029 | CANTU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756555 | CANTU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532217 | CANTU, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535100 | CANTU, PRISCILLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539735 | CANTU, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536594 | CANTU, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773908 | CANTU, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745823 | CANTU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600436 | CANTU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616420 | CANTU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598523 | CANTU, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528933 | CANTU, RODIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545913 | CANTU, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624863 | CANTU, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201685 | CANTU, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547844 | CANTU, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528772 | CANTU, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182244 | CANTU, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176507 | CANTU, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598043 | CANTU, SILVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549260 | CANTU, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719377 | CANTU, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541015 | CANTU, SUZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297655 | CANTU, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528547 | CANTU, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536924 | CANTU, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544810 | CANTU, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567807 | CANTU, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723915 | CANTU, YEIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653136 | CANTU, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598777 | CANTUA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528107 | CANTUE, THOHAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165623 | CANTUNA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208803 | CANTUNA, STEPHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286989 | CANTWAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279047 | CANTWAY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813504 | CANTWELL, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634286 | CANTWELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377622 | CANTWELL, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329596 | CANTWELL, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184450 | CANTWELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745925 | CANTWELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759171 | CANTWELL, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813505 | CANTWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416125 | CANTWELL, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659899 | CANTWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410755 | CANTWELL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575876 | CANTWELL, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813506 | CANTWELL,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622108 | CANTY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237706 | CANTY, ARTAVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512043 | CANTY, CHEYNERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510086 | CANTY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285161 | CANTY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603135 | CANTY, CORLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432201 | CANTY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200790 | CANTY, DENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392195 | CANTY, DYMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640128 | CANTY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715309 | CANTY, GRACINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661087 | CANTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231011 | CANTY, JENNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741320 | CANTY, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384253 | CANTY, KENDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381473 | CANTY, LAKESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766616 | CANTY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349706 | CANTY, LIQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653944 | CANTY, LISAANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612051 | CANTY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521769 | CANTY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597568 | CANTY, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618861 | CANTY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386956 | CANTY, TANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386327 | CANTY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264103 | CANTY, TRACY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619017 | CANTY-JUNE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759227 | CANTZLAAR, ASHTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686746 | CANU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209621 | CANU, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466717 | CANU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770668 | CANUEL, PURITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195279 | CANUL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297590 | CANULL, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212960 | CANUP, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261161 | CANUP, DEBORAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379194 | CANUP, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259827 | CANUP, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589345 | CANUP, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589914 | CANUSO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283699 | CANUTO, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409671 | CANUTO, WALTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862523 | CANVAS PRINT STUDIO LIMITED | 20 WATERSON ST | | | | LONDON | | E2 8HL | UNITED KINGDOM |
| 5791786 | CANYON BUILDING & DESIGN LLC | MICHELLE BURCH | 4750 N. LA CHOLLA BLVD | | | TUCSON | AZ | 85742 | |
| 4811139 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE RD #141 | | | | TUCSON | AZ | 85741 | |
| 4811541 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE | STE 141 | | | TUCSON | AZ | 85741 | |
| 4861657 | CANYON COMPACTOR SERVICE | 17000 SIERRA HIGHWAY | | | | CANYON COUNTRY | CA | 91351 | |
| 4782170 | CANYON COUNTY RECORDER | 111 N. 11TH AVE. | SUITE 330 | | | CALDWELL | ID | 83605 | |
| 4779889 | Canyon County Tax Collector | 111 N 11th ave ste 240 | PO Box 1010 | | | Caldwell | ID | 83606-1010 | |
| 4825766 | CANYON HOMES, L.L.C. HBA CANYON CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810958 | CANYON KITCHEN CABINETS LLC | 6770 W SKYLARK DR | | | | GLENDALE | AZ | 85308 | |
| 4873731 | CANYON PARK PROPERTIES LLC | CANYON PARK DEVELOPMENT COMPANY | 22020 17TH AVE SE STE 200 | | | BOTHELL | WA | 98021 | |
| 4825767 | CANYON RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825768 | CANYON SHADOWS REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902467 | Canyon State Propane, LLC | 5700 W Buckeye Road | | | | Phoenix | AZ | 85043 | |
| 4859179 | CANYON STONE CORP | 11630 CLOVERDALE | | | | DETROIT | MI | 48204 | |
| 4813507 | CANYON TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664170 | CANYON, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605015 | CANYON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556015 | CANZANELLA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433554 | CANZANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334303 | CANZATER, ALONZO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603773 | CANZIANI, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615115 | CANZONERI, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788050 | Canzoneri, Joseph & Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788051 | Canzoneri, Joseph & Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311227 | CANZONERI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272967 | CAO, BENNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530150 | CAO, BRYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175422 | CAO, CUONG Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187394 | CAO, HANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775741 | CAO, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292360 | CAO, JING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198423 | CAO, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525006 | CAO, LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392110 | CAO, LEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658427 | CAO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475323 | CAO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333897 | CAO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813508 | CAO, SANSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551591 | CAO, SEAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559333 | CAO, SKYLER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201503 | CAO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626115 | CAO, THAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620327 | CAO, YUNHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255929 | CAOBI NODARSE, MELVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268793 | CAOILE, FLORENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639049 | CAOILE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191936 | CAOILI IV, EDWIN JORRELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775619 | CAOILI, WILLMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647846 | CAOLA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612341 | CAOLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501891 | CAOLO, HOMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888510 | CAP INDEX INC | THE COMMONS AT LINCOLN CENTER | 150 JOHN ROBERT THOMAS DRIVE | | | EXTON | PA | 19341 | |
| 4874058 | CAP LLC | CHRISTOPHER PURVIS | 1023 DOUGLAS AVE | | | BREWTON | AL | 36426 | |
| 4802759 | CAP STORE ONLINE | 7555 WEST 2ND COURT | | | | HIALEAH | FL | 33014 | |
| 4881102 | CAP WELD | P O BOX 22562 | | | | JACKSON | MS | 39225 | |
| 4169548 | CAPACHI, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420354 | CAPACI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432034 | CAPACI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190490 | CAPALAC, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707424 | CAPALBO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501308 | CAPALDO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276104 | CAPALLA, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246158 | CAPALLEJA, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266596 | CAPANGPANGAN, NEIL ISAIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221485 | CAPANZANA, RANIEL CLARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483563 | CAPAR, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399056 | CAPARACHIN LAWRENCE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678482 | CAPARAS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444565 | CAPARCO, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768218 | CAPAROULA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892520 | Caparra Center Associates | Law Offices of Penny R. Stark | Attn: Penny R. Stark | 9861 Sunrise Lakes Boulevard | Suite 308 | Fort Lauderdale | FL | 33322 | |
| 4855116 | CAPARRA CENTER ASSOCIATES, LLC | CAPARRA CENTER ASSOCIATES LLC | P O BOX 9506 | | | SAN JUAN | PR | 00968-0506 | |
| 5788557 | CAPARRA CENTER ASSOCIATES, LLC | ATTN: LUIS GONZALEZ, LEASING | P O BOX 9506 | | | SAN JUAN | PR | 00968-0506 | |
| 4667779 | CAPARRA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494779 | CAPARRO, PETER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657083 | CAPARROS SANTOS, HELVIA LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294986 | CAPARULA, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274315 | CAPARULA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551535 | CAPASSO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401185 | CAPASSO, JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813509 | CAPASSO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471846 | CAPATE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415628 | CAPATI, CECILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769217 | CAPATI, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272081 | CAPA-TOM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655129 | CAPAVIELLA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234446 | CAPAZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406051 | CAPAZZI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873733 | CAPCOM U S A INC | CAPCOM ENTERTAINMENT INC | LOCK BOX P O BOX 45016 | | | SAN FRANCISCO | CA | 94145 | |
| 4699983 | CAPDEVILLE, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869825 | CAPE COD LOCK & SAFE CO | 657 MAIN ST (ROUTE 28) | | | | WEST YARMOUTH | MA | 02673 | |
| 4865621 | CAPE COD TIMES | 319 MAIN STREET P O BOX 550 | | | | HYANNIS | MA | 02601 | |
| 4782713 | CAPE COUNTY PUBLIC HEALTH CENTER | P.O. Box 1839 | Environmental Services | | | Cape Girardeau | MO | 63702 | |
| 4867969 | CAPE ELECTRICAL SUPPLY | 489 KELL FARM DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4798096 | CAPE ELECTRICAL SUPPLY LLC | DBA CAPE ELECTRICAL SUPPLY | 489 KELL FARM DR | | | CAPE GIRARDEAU | MO | 63701 | |
| 4802853 | CAPE ELECTRICAL SUPPLY LLC | DBA SOUTHFORK HOMECENTER | 489 KELL FARM DR | | | CAPE GIRARDEAU | MO | 63701 | |
| 4877322 | CAPE FEAR ELECTRONICS | JAMES OROURKE | 4603 PEACHTREE AVE | | | WILMINGTON | NC | 28403 | |
| 4784216 | Cape Fear Public Utility Authority | 235 Government Ctr Dr | | | | Wilmington | NC | 28403-0235 | |
| 4873735 | CAPE GAZETTE | CAPE GAZETTE LTD | P O BOX 213 | | | LEWES | DE | 19958 | |
| 4782884 | CAPE GIRARDEAU CITY COLLECTOR | P.O. BOX 617 | CITY HALL | | | Cape Girardeau | MO | 63702 | |
| 4780193 | Cape Girardeau County Tax Collector | 1 Barton Sq 3rd Floor | | | | Jackson | MO | 63755 | |
| 4867101 | CAPE OVERHEAD DOOR INC | 411 OPTIMIST DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4833263 | CAPE SANTA MARIA BEACH RESORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879466 | CAPE STORES INTERNATIONAL LLC | NANCY HINKS | 2708 SANTA BARBARA BLVD | | | CAPE CORAL | FL | 33914 | |
| 4123591 | Cape Town Plaza LLC | c/o Goulston & Storrs PC | Attn: Trevor R. Hoffmann | 885 Third Avenue, | 18th Floor | New York | NY | 10022 | |
| 4123592 | Cape Town Plaza LLC | c/o Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq. | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| 4854628 | CAPE TOWN PLAZA, LLC | CAPE TOWN PLAZA LLC | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 5791268 | CAPE TOWN PLAZA, LLC | ATTN: LEASE COMPLIANCE | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 4656371 | CAPE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209960 | CAPE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649388 | CAPE, PIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570904 | CAPE, STARR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480076 | CAPE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721023 | CAPE, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493251 | CAPECE, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372946 | CAPEHART, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762793 | CAPEHART, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490514 | CAPEHART, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586523 | CAPEHART, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699210 | CAPEK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460210 | CAPEK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225595 | CAPEL JR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664143 | CAPEL, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469747 | CAPEL, TIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528319 | CAPELA, CLARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505336 | CAPELES SERRANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396782 | CAPELES, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497834 | CAPELES, EDIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457274 | CAPELES, JAVIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401739 | CAPELES, JOHNNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478544 | CAPELES, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486565 | CAPELES, KATRENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507479 | CAPELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791788 | CAPELLA UNIVERSITY | OFFICE OF GENERAL COUNSEL | 225 SOUTH. 6TH STREET | 9TH FLOOR | | MINNEAPOLIS | MN | 55402 | |
| 5791789 | CAPELLA UNIVERSITY | OFFICE OF GENERAL COUNSEL | CAPELLA TOWER | | | MINNEAPOLIS | MN | 55402 | |
| 4497949 | CAPELLA VEGA, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757982 | CAPELLA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731249 | CAPELLA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761535 | CAPELLA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165624 | CAPELLA, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498502 | CAPELLAN CORPORAN, IDALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633524 | CAPELLAN SUAREZ, LORETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195038 | CAPELLAN, INESITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237063 | CAPELLAN, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393936 | CAPELLAN, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169874 | CAPELLAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332463 | CAPELLAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496047 | CAPELLAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493960 | CAPELLE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857878 | CAPELLI OF NEW YORK INC | 1 EAST 33RD 9TH FL | | | | NEW YORK | NY | 10016 | |
| 4813510 | CAPELLI, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630547 | CAPELLI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250008 | CAPELLO, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394529 | CAPELLO, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419904 | CAPELLUPO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182006 | CAPELO, DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766473 | CAPEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355831 | CAPER, AKESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667176 | CAPERS, ANAUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696902 | CAPERS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686369 | CAPERS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554758 | CAPERS, CONOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654263 | CAPERS, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403252 | CAPERS, DEMETAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398509 | CAPERS, EMANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601594 | CAPERS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665139 | CAPERS, FIROUZEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470630 | CAPERS, JAILAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361320 | CAPERS, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509848 | CAPERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378223 | CAPERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403505 | CAPERS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547484 | CAPERS, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222500 | CAPERS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768222 | CAPERS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472272 | CAPERS, LUGENIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662242 | CAPERS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754171 | CAPERS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343819 | CAPERS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513165 | CAPERS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689895 | CAPERS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669521 | CAPERS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420879 | CAPERS, SALEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764050 | CAPERS-PERKINS, SHARONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658942 | CAPERTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148239 | CAPES, WALTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501236 | CAPESTANY, LOURDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434635 | CAPESTANY, NEFRETIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639975 | CAPETILLO, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603965 | CAPETILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633529 | CAPETILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533220 | CAPETILLO, ROLAND Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227553 | CAPETOLA, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833264 | CAPETOWN / GAD REGGEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215453 | CAPEZZUTO, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428203 | CAPEZZUTO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871991 | CAPGEMINI US LLC | 98836 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4878539 | CAPGEMINI US LLC | LOCKBOX 98836 | | | | CHICAGO | IL | 60693 | |
| 4206973 | CAPIL, MARK CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164758 | CAPILI, CHRISTINE ANGELICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206863 | CAPILI-TALOSIG, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345194 | CAPINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275390 | CAPION, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174044 | CAPIRCHIO, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397123 | CAPIRO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759047 | CAPISTRAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378313 | CAPISTRAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825769 | CAPISTRANO HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194634 | CAPISTRANO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196776 | CAPISTRANO, JOYCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210017 | CAPISTRANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331747 | CAPISTRON, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872232 | CAPITAL ALLIANCE CORP | ADVANTAGE TRANSP | 6246 W STERNS RD | | | OTTAWA LAKE | MI | 49267 | |
| 4797096 | CAPITAL ART | 6445 SOUTH TENAYA WAY SUITE #130 | | | | LAS VEGAS | NV | 89113 | |
| 4869213 | CAPITAL ASSET PROTECTION INC | 5996 STEUBENVILLE PIKE STE O | | | | MCKEES ROCKS | PA | 15136 | |
| 4890759 | Capital Audio Electronics, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | |
| 4890760 | Capital Audio Electronics, Inc. | c/o Labaton Sucharow | Attn: Morissa Robin Falk, Jay L. Himes | Christopher J McDonald, Seth Rich Gassman | 140 Broadway | New York | NY | 10005 | |
| 4890761 | Capital Audio Electronics, Inc. | c/o Robins Kaplan LLP | Attn: Geoffrey Holmes Kozen | 800 Lasalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4890762 | Capital Audio Electronics, Inc. | c/o Law Offices of Bruce Levinson | Attn: Bruce H. Levinson | 805 Third Avenue | 12th Floor | New York | NY | 10022 | |
| 4890763 | Capital Audio Electronics, Inc. | c/o Robins Kaplan LLP | Attn: William V. Reiss | 601 Lexington Ave. | Suite 3400 | New York | NY | 10022 | |
| 4890764 | Capital Audio Electronics, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 2800 Lasalle Plaza | Lasalle Avenue | Minneapolis | MN | 55402 | |
| 4806784 | CAPITAL BRANDS LLC | 11755 WILSHIRE BLVD SUITE 1200 | 11601 WILSHIRE BLVD 23RD FLOOR | | | LOS ANGELES | CA | 90025 | |
| 5789265 | CAPITAL BUILDING SERVICES GROUP | 540 capital drive | suite 100 | | | Lake Zurich | IL | 60047 | |
| 5790050 | CAPITAL BUILDING SERVICES GROUP INC | RICK AIELLO | 540 CAPITAL DRIVE | SUITE100 | | LAKE ZURICH | IL | 60047 | |
| 4794985 | CAPITAL BUSINESS CREDIT | RE ALOK INTERNATIONAL INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4798205 | CAPITAL BUSINESS CREDIT | RE HT HACKNEY CO THE | 11121 CARMEL COMMONS BLVD SUITE270 | | | CHARLOTTE | NC | 28226 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799303 | CAPITAL BUSINESS CREDIT | RE JEM ACCESSORIES INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4799317 | CAPITAL BUSINESS CREDIT | RE FREDINI CORPORATION | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4802945 | CAPITAL BUSINESS CREDIT | RE MILEN | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4804177 | CAPITAL BUSINESS CREDIT LLC | RE LOS ANGELES GEM & JEWELRY | P O BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| 4805034 | CAPITAL BUSINESS CREDIT LLC | RE DAVIS INTERNATIONAL | 15800 JOHN J DELANEY DR STE 300 | | | CHARLOTTE | NC | 28277 | |
| 4805167 | CAPITAL BUSINESS CREDIT LLC | RE HOMEMAKER INDUSTRIES | P O BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| 4805606 | CAPITAL BUSINESS CREDIT LLC | RE REFLEX PERFORMANCE RESOURCES IN | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4805631 | CAPITAL BUSINESS CREDIT LLC | RE SOUTHPRINT INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4809000 | CAPITAL CITY APPLIANCE REPAIR | 9580 OAK AVE PARKWAY SUITE 7-259 | | | | FOLSOM | CA | 95630 | |
| 4864825 | CAPITAL CITY APPLIANCE SERVICE INC | 2830 FISHER RD STE D | | | | COLUMBUS | OH | 43204 | |
| 4852425 | CAPITAL CITY CABINETRY | 104 BEST WOOD DR | | | | Clayton | NC | 27520 | |
| 4868044 | CAPITAL CITY ELECTRICAL SRVS INC | 4955 AVALON RIDGE PKY STE 100 | | | | NORCROSS | GA | 30071 | |
| 4868045 | CAPITAL CITY MECHANICAL SERVICES | 4955 AVALON RIDGE PKY STE 100 | | | | NORCROSS | GA | 30071 | |
| 4873738 | CAPITAL CITY PRESS PUBLISHER | CAPITAL CITY PRESS LLC | P O BOX 613 | | | BATON ROUGE | LA | 70821 | |
| 4887813 | CAPITAL CITY WEEKLY | SHIVERS TRADING CO LLC | P O BOX 32757 | | | JUNEAU | AK | 99803 | |
| 5791790 | CAPITAL CREEK APARTMENTS LLC | WES TAUBEL | 3445 PEACHTREE ROAD NORTHWEST, SUITE 465 | | | ATLANTA | GA | 30326 | |
| 4833265 | CAPITAL DESIGN AND CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785063 | Capital Enterprises | 555 City Ave. Suite 1130 | | | | Bala Cynwyd | PA | 19004 | |
| 4128812 | Capital Enterprises, Inc. | Deborah Mills Houston, Vice President of Leasing | The Robbins Companies | 555 City Avenue, Suite 1130 | | Bala Cynwyd | PA | 19004 | |
| 4128812 | Capital Enterprises, Inc. | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 4862295 | CAPITAL EQUIPMENT REPAIR & SERVICES | 1922 CARROLL SOUTHERN RD | | | | CARROLL | OH | 43112 | |
| 4813511 | CAPITAL EQUITY MGMT GROUP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866010 | CAPITAL FIRE PROTECTION COMPANY | 3360 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204 | |
| 4793776 | Capital Fitness-Schaumburg LLC | 47W210 Route 30 | | | | Big Rock | IL | 60511 | |
| 4873739 | CAPITAL GAZETTE NEWSPAPERS | CAPITAL GAZETTE COMMUNICATIONS LLC | 2000 CAPITAL DRIVE | | | ANNAPOLIS | MD | 21401 | |
| 4899286 | CAPITAL HOME PROS INC | JAMES SPENCER | 6397 AMBLESIDE DR | | | COLUMBUS | OH | 43229 | |
| 4888037 | CAPITAL IQ INC | STANDARD & POORS | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 5791791 | CAPITAL IQ,INC | S&P GLOBAL MARKET INTELLIGENCE LEGAL DEPARTMENT | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| 4889369 | CAPITAL JOURNAL | WICK COMMUNICATIONS | PO BOX 878 | | | PIERRE | SD | 57501 | |
| 4851737 | CAPITAL K GLASS | 4916 85TH PL NE | | | | Marysville | WA | 98270 | |
| 4802879 | CAPITAL MALL JC LLC | PO BOX 1663 | | | | JEFFERSON CITY | MO | 65102 | |
| 4873732 | CAPITAL MARKETS COMPANY INC | CAPCO | 77 WATER ST 10TH FLOOR | | | NEW YORK | NY | 10005 | |
| 4873259 | CAPITAL MERCURY APPAREL LTD | BOX 5727 GPO | | | | NEW YORK | NY | 10087 | |
| 4878682 | CAPITAL NEWSPAPERS | MADISON NEWSPAPERS INC | P O BOX 8056 | | | MADISON | WI | 53708 | |
| 4878683 | CAPITAL NEWSPAPERS | MADISON NEWSPAPERS INC | P O BOX 8187 | | | MADISON | WI | 53708 | |
| 4778133 | Capital One Bank | Attn: Gina Monette | 201 St Charles Ave. | 29th Fl | | New Orleans | LA | 70170 | |
| 4779399 | CAPITAL ONE, NA | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | | Laurel | MD | 20707 | |
| 4807410 | CAPITAL ONE, NA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853423 | Capital One, NA | Attn: General Counsel | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | Laurel | MD | 20707 | |
| 4863961 | CAPITAL PACIFIC BUILDERS SERVICE | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4890765 | Capital Pizza Huts | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890766 | Capital Pizza Huts of Vermont | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890767 | Capital Pizza of New Hampshire | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4862946 | CAPITAL PLUMBING & HEATING | 21 ENDICOTT ST NORWOOD COMMRCE | | | | NORWOOD | MA | 02062 | |
| 4854172 | CAPITAL PROPERTIES, LLC | CAMERON COMMERCIAL PROPERTIES LLC | C/O CAMERON WIRE & CABLE, INC. | 1900 W. 65TH STREET, SUITE 8 | | LITTLE ROCK | AR | 72209 | |
| 5788689 | CAPITAL PROPERTIES, LLC | ROBERT CAMERON, PRESIDENT | 1900 W. 65TH STREET, SUITE 8 | | | LITTLE ROCK | AR | 72209 | |
| 5791792 | CAPITAL REALTY GROUP | SAM HOROWITZ | 86 ROUTE 59 EAST | | | SPRING VALLEY | NY | 10977 | |
| 4881503 | CAPITAL RECORDS MANAGEMENT INC | P O BOX 308790 | | | | ST THOMAS | VI | 00803 | |
| 4809003 | CAPITAL SHEET METAL | 500 NORTH 16TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 4810262 | CAPITAL SIGN & DESIGN | 2682 PEMBERTON DRIVE | | | | APOPKA | FL | 32703 | |
| 4797533 | CAPITAL SYSTEM NORTH AMERICA INC | DBA COLORWAY | 20 CORPORATE CIR | | | ALBANY | NY | 12203 | |
| 4860379 | CAPITAL TECHNOLOGY INC | 13980 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4871380 | CAPITAL U DRIVE IT | 880 ERMINE RD STE B | | | | WEST COLUMBIA | SC | 29170 | |
| 4868883 | CAPITAL WASTE CORP | 555 SAW MILL RIVER RD | | | | YONKERS | NY | 10701 | |
| 4865565 | CAPITAL WINE AND BEVERAGE COMPANY | 3150 CHARLESTON HIGHWAY | | | | WEST COLUMBIA | SC | 29171 | |
| 4867236 | CAPITALAND MATERIAL HANDLING INC | 420 WESTERN TURNPIKE RTE 20 | | | | ALTAMONT | NY | 12009 | |
| 4425500 | CAPITANI, TERESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600233 | CAPITO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578242 | CAPITO, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859936 | CAPITOL ADVOCACY LLC | 1301 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 4869262 | CAPITOL BEVERAGE CO | 60 PILSNER PLACE | | | | CHARLESTON | WV | 25312 | |
| 4868842 | CAPITOL BEVERAGE COMPANY | 5500 AURELIUS RD | | | | LANSING | MI | 48911 | |
| 4870015 | CAPITOL BEVERAGE SALES LP | 6982 HWY 65 NE | | | | FRIDLEY | MN | 55432 | |
| 4867781 | CAPITOL BUILDERS HARDWARE INC | 4699 24TH STREET | | | | SACRAMENTO | CA | 95822 | |
| 4882953 | CAPITOL CITY DOOR INC | P O BOX 7383 | | | | SALEM | OR | 97303 | |
| 4889051 | CAPITOL DOOR SERVICE SAN JOAQUIN | VALLEY | 4699 24TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4870000 | CAPITOL FENCE BUILDERS | 6940 W GRAND AVE | | | | GLENDALE | AZ | 85301 | |
| 4799004 | CAPITOL FUNDS INC | DBA BERKELEY MALL LLC | C/O CNL COMMERCIAL REAL ESTATE INC | 121 WEST TRADE STREET-25TH FLOOR | | CHARLOTTE | NC | 28202-5399 | |
| 4805015 | CAPITOL FUNDS INC | DBA BERKELEY MALL LLC | 301 S COLLEGE ST SUITE 2800 | CHILDRESS KLEIN RETAIL | | CHARLOTTE | NC | 28202 | |
| 4854768 | CAPITOL FUNDS, INC. | CAPITOL FUNDS, INC. DBA BERKELEY MALL LLC | ATTN: DAVID ROYSTER, III | P.O. BOX 146 | | SHELBY | NC | 28151 | |
| 4854769 | CAPITOL FUNDS, INC. | CAPITOL FUNDS, INC. DBA BERKELEY MALL LLC | ATTN: DAVID ROYSTER, III | 720 SOUTH LAFAYETTE STREET | | SHELBY | NC | 28150 | |
| 5793837 | CAPITOL FUNDS, INC. | P.O. BOX 146 | | | | SHELBY | NC | 28151 | |
| 4778449 | Capitol Funds, Inc. dba Berkeley Mall LLC | Attn: David Royster, III | 720 South LaFayette Street | | | Shelby | NC | 28150 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778450 | Capitol Funds, Inc. dba Berkeley Mall LLC | Attn: David Royster, III | P.O. Box 146 | | | Shelby | NC | 28151 | |
| 4861974 | CAPITOL LAWN AND MAINTENANCE INC | 1809 PRIEST AVE | | | | BOISE | ID | 83706 | |
| 4871040 | CAPITOL SECURITY & LOCK INC | 8173 STAPLES MILL RD | | | | HENRICO | VA | 23228 | |
| 4853476 | Capitol Waste & Recycling Services | 321 Dering Ave | | | | Columbus | OH | 43207 | |
| 4807782 | CAPITOLA MALL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640086 | CAPIZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690391 | CAPIZANO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750742 | CAPIZZANO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426294 | CAPIZZI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799201 | CAPLACO MANAGEMENT COMPANY | C/O CAPITOL LAND COMPANY | P O BOX 419121 | | | ST LOUIS | MO | 63141 | |
| 4292404 | CAPLAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741218 | CAPLAN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825770 | CAPLAN, JAN & JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396765 | CAPLAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248435 | CAPLAN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760439 | CAPLAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813512 | CAPLE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675254 | CAPLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147290 | CAPLE, DEONTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641020 | CAPLE, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382526 | CAPLE, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590196 | CAPLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599611 | CAPLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475607 | CAPLES, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726085 | CAPLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300012 | CAPLES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324118 | CAPLES, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736957 | CAPLES, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322331 | CAPLES, MYRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286361 | CAPLES, SHANIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326448 | CAPLES, SHISTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473231 | CAPLETTE, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162951 | CAPLETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148690 | CAPLEY, ALBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767702 | CAPLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306001 | CAPLINGER, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158017 | CAPLINGER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454726 | CAPLINGER, KOURTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211127 | CAPLINGER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605138 | CAPMAN, BRUCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584482 | CAPO ROSELLO, AMANDA J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833266 | CAPO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393634 | CAPO, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833267 | CAPO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544773 | CAPO, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497042 | CAPO, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654768 | CAPO, LOUIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499626 | CAPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329831 | CAPO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630770 | CAPO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630771 | CAPO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370449 | CAPO, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723037 | CAPOBIANCO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431879 | CAPOBIANCO, THERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434349 | CAPOBIANCO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870974 | CAPOBIANCOS WEST HAVEN STREET SWEEP | 81 ALLING STREET EXT | | | | WEST HAVEN | CT | 06516 | |
| 4314759 | CAPOCASALE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482742 | CAPOCCIA, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680000 | CAPODANNO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614554 | CAPODIECI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434546 | CAPODIECI, RALPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328651 | CAPODILUPO, RAYMOND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398095 | CAPOFERRI, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611706 | CAPOGEANNIS, ARISTOMENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575385 | CAPOGRECA, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697948 | CAPOLONGO, SERAFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650065 | CAPOMOLLA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387601 | CAPONE, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437460 | CAPONE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471617 | CAPONE, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563163 | CAPONE, KALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434756 | CAPONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761516 | CAPONE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406436 | CAPONE, RAFFAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256713 | CAPONE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327792 | CAPONE, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622869 | CAPONE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626140 | CAPONEDA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399174 | CAPONEGRO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833268 | CAPONERA, RINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393528 | CAPORALE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394413 | CAPORALE, CRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705760 | CAPORALE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833269 | CAPORASO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833270 | CAPORELLA GROUP OF FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833271 | CAPORELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745500 | CAPORGNO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465623 | CAPORICCI, CELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269582 | CAPORNO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589847 | CAPORRIMO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404641 | CAPORRINO, VINCENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626302 | CAPORUSCIO, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563053 | CAPOSSELA, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743256 | CAPOTE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653057 | CAPOTE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238952 | CAPOTE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234457 | CAPOTE, IDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698904 | CAPOTE, JESUINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767101 | CAPOTE, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601760 | CAPOTE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257321 | CAPOTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506723 | CAPOVERDE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712286 | CAPOZZI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741206 | CAPOZZI, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458288 | CAPOZZI, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286795 | CAPOZZOLI, LOUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405508 | CAPOZZOLI, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833272 | CAPP CUSTOM BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160801 | CAPP, CHARLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748457 | CAPP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687018 | CAPPA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399107 | CAPPADONA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532957 | CAPPADONNA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441570 | CAPPARELLA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768689 | CAPPARELLI, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278906 | CAPPARELLI, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144230 | CAPPAS RIVERA, LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400370 | CAPPEL, CHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680248 | CAPPEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833273 | CAPPELL, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627668 | CAPPELLETTI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394523 | CAPPELLETTY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454022 | CAPPELLETTY, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813513 | CAPPELLI, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476834 | CAPPELLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298900 | CAPPELLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664842 | CAPPELLO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443418 | CAPPELLO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625544 | CAPPELLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331289 | CAPPELLO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645607 | CAPPELLO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332825 | CAPPELLUCCI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264023 | CAPPELLUTI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164523 | CAPPER, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721039 | CAPPETTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212005 | CAPPI, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458784 | CAPPIELLO, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244841 | CAPPIELLO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659527 | CAPPIELLO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538195 | CAPPOCCHI, RON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789047 | Cappolella, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721257 | CAPPON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483406 | CAPPOS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387279 | CAPPS JR., FRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871491 | CAPPS PLUMBING & SEWER INC | 90 E MARQUARDT DRIVE | | | | WHEELING | IL | 60090 | |
| 4883900 | CAPPS POWER SWEEPING | PATRICIA LEMKE | P O BOX 1704 | | | GRASS VALLEY | CA | 95945 | |
| 4880719 | CAPPS POWER SWEEPING LLC | P O BOX 1704 | | | | GRASS VALLEY | CA | 95945 | |
| 4704834 | CAPPS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734492 | CAPPS, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578393 | CAPPS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321602 | CAPPS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515837 | CAPPS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302027 | CAPPS, GAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385681 | CAPPS, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706163 | CAPPS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151638 | CAPPS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518429 | CAPPS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521434 | CAPPS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603174 | CAPPS, MELODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459299 | CAPPS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518281 | CAPPS, NICHOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200589 | CAPPS, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388206 | CAPPS, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168662 | CAPPS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612629 | CAPPS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734567 | CAPPS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659717 | CAPPS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221203 | CAPPS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380356 | CAPPS, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735409 | CAPPS, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381048 | CAPPS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694667 | CAPPS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517280 | CAPPS, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316947 | CAPPS, VALORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253864 | CAPPS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307921 | CAPPS, ZECHARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307128 | CAPPS-WHITE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337423 | CAPPUCCI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237494 | CAPPUCCILLI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562888 | CAPPUCCILLI, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755535 | CAPPUCCILLI, SEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704740 | CAPPUCCIO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217662 | CAPRA, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237215 | CAPRA, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670746 | CAPRA, JOSEPH  P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284999 | CAPRANICA, SKYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506585 | CAPRARA JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725973 | CAPRARO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833274 | CAPRARO, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355011 | CAPRARO, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389086 | CAPRAUN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803170 | CAPREF BURBANK LLC | PO BOX 678949 | | | | DALLAS | TX | 75267-8949 | |
| 4125981 | CAPREF Burbank, LLC | Fox Rothschild, LLP | Mark E. Hall, Esq. | 49 Market Street | | Morristown | NJ | 07960 | |
| 4125982 | CAPREF Burbank, LLC | Williams Legal Advisory Group, LLC | Amy M. Williams, Esq. | 169 Ramapo Valley Road, | Suite 106 | Oakland | NJ | 07436 | |
| 4125987 | CAPREF Burbank, LLC | Fox Rothschild, LLP | Michael R. Herz, Esq. | 49 Market Street | | Morristown | NJ | 07960 | |
| 4798220 | CAPREF EDEN PRAIRIE LLC | PO BOX 713880 | | | | CINCINNATI | OH | 45271-3880 | |
| 4798277 | CAPREF LLOYD CENTER EAST LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | |
| 4803227 | CAPREF LLOYD CENTER EAST LLC | C/O CYPRESS EQUITIES | 8343 DOUGLAS AVE SUITE 200 | ATTN SCOTT TUBBS | | DALLAS | TX | 75225 | |
| 4798137 | CAPREF LLOYD CENTER LLC | PO BOX 31001-2032 | | | | PASADENA | CA | 91110-2032 | |
| 4798266 | CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | |
| 4455561 | CAPRETTA, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805020 | CAPRI URBAN BALDWIN LLC | C/O CAPRI RETAIL SERVICES LLC | FILE #050404 | | | LOS ANGELES | CA | 90074-0404 | |
| 4854206 | CAPRI URBAN BALDWIN LLC | SEARS OWNED | CAPRI URBAN BALDWIN LLC | C/O CAPRI CAPITAL PARTNERS, LLC ATTN: CHAIRMAN | 875 N. MICHIGAN AVENUE, SUITE 3430 | CHICAGO | IL | 60611 | |
| 4428470 | CAPRI, BESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400491 | CAPRICE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678647 | CAPRINE, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210020 | CAPRINI, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181947 | CAPRINO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403454 | CAPRINO, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423103 | CAPRIO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813514 | CAPRIO, CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485615 | CAPRIO, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456312 | CAPRIOLA, PATRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423300 | CAPRIOLI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777755 | CAPRIOTTI, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225994 | CAPRIOTTI, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553095 | CAPRIOTTI, NOAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667722 | CAPRIOTTI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451562 | CAPRITA, BRYDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655962 | CAPRON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768633 | CAPSHAW, CARALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219071 | CAPSON, NIDENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791793 | CAPSTONE BUILDING CORP | 500 EAST FIFTH STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 4794827 | CAPTAIN DAVE INC | DBA VOODOO TACKLE | PO BOX 72298 | | | DURHAM | NC | 27722 | |
| 4799860 | CAPTAIN DAVE INC | DBA CAPTAIN DAVES | PO BOX 72298 | | | DURHAM | NC | 27722 | |
| 4890768 | Captain Development Co | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4695701 | CAPTAIN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400576 | CAPTAIN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778268 | CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | Redacted | Redacted | Redacted | SANDPOINT | ID | 83864 | |
| 4292075 | CAPUA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661244 | CAPUA, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229720 | CAPUANA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713448 | CAPUANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425532 | CAPUANO, DEBORAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813515 | CAPUANO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344464 | CAPUCCI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508743 | CAPUCHINA, AIMEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172757 | CAPUCHINO, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788017 | Capule, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788018 | Capule, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623221 | CAPULE, NENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566152 | CAPULI, EPIFANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791097 | Capulong, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791098 | Capulong, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180842 | CAPURRO, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443076 | CAPURSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730927 | CAPURSO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417370 | CAPURSO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350015 | CAPUSON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310365 | CAPUTA, MALACHI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833275 | CAPUTI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889474 | CAPUTO FOODS INC | WISCON CORPORATION | 2050 NORTH 15TH AVENUE | | | MELROSE PARK | IL | 60160 | |
| 4609515 | CAPUTO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439988 | CAPUTO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522472 | CAPUTO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399714 | CAPUTO, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833276 | CAPUTO, FRANK & ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601397 | CAPUTO, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397678 | CAPUTO, GAETANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607526 | CAPUTO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675190 | CAPUTO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294404 | CAPUTO, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402544 | CAPUTO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433281 | CAPUTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420023 | CAPUTO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427084 | CAPUTO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879653 | CAPUTOS ICE PLANT | NICHOLAS J CAPUTO | RR 190 S PINE STREET | | | HAZELTON | PA | 18201 | |
| 4170812 | CAPUYON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165551 | CAPUZI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329504 | CAPUZZO, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478663 | CAPWELL, ABIGALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499226 | CAQUIAS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501488 | CAQUIAS, MILADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397361 | CAQUIMBO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868841 | CAR & TRUCK RENTALS INC | 5500 AIRLINE DRIVE | | | | BIRMINGHAM | AL | 35212 | |
| 4799871 | CAR AUDIO CLOSEOUT | DBA CARAUDIO CLOSEOUT | 2202 S. FIGUEROA | | | LOS ANGELES | CA | 90007 | |
| 4802218 | CAR AUDIO DEPOT DISTRIBUTIONS | DBA CEDARSLINK | 16910 EAST 14TH STREET | | | SAN LEANDRO | CA | 94578 | |
| 4800398 | CAR BEYOND STORE LLC | DBA CAR BEYOND STORE | 15982 N 78TH ST STE C | | | SCOTTSDALE | AZ | 85260 | |
| 4806463 | CAR FRESHNER CORP | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 4861202 | CAR RENTALS INC | 1570 S WASHINGTON AVENUE | | | | PISCATAWAY | NJ | 08854 | |
| 4833277 | CARA CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813516 | CARA DAKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850509 | CARA FERGUSON | 3880 REGATTA CT | | | | LEWIS CENTER | OH | 43035-6153 | |
| 4813517 | CARA FILIPELLI HIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833278 | CARA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439374 | CARA, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415936 | CARABAJAL, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193754 | CARABAJAL, ASHREAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410618 | CARABAJAL, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174893 | CARABAJAL, HILARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409111 | CARABAJAL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544899 | CARABAJAL, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546418 | CARABAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248269 | CARABALLO CHAPARRO, YRENIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757520 | CARABALLO FELICIANO, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239119 | CARABALLO FELICIANO, KATIRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496062 | CARABALLO GARCIA, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499624 | CARABALLO GEERMAN, ANOUSHKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849954 | CARABALLO HEATING AND AIR CONDITIONINNG | 3972 W 129TH ST | | | | Cleveland | OH | 44111 | |
| 4610146 | CARABALLO JR, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562692 | CARABALLO JR, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502966 | CARABALLO MADERA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506105 | CARABALLO MARTINEZ, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504856 | CARABALLO MEDINA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504591 | CARABALLO PACHECO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502615 | CARABALLO PLAZA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497249 | CARABALLO RODRIGUEZ, LUZ Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500976 | CARABALLO TORRES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504557 | CARABALLO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398834 | CARABALLO, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543271 | CARABALLO, ALLYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165565 | CARABALLO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500611 | CARABALLO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270245 | CARABALLO, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403401 | CARABALLO, BETSY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221975 | CARABALLO, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542296 | CARABALLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752664 | CARABALLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233605 | CARABALLO, CELINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502548 | CARABALLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223134 | CARABALLO, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500657 | CARABALLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487474 | CARABALLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506264 | CARABALLO, DIOSELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504297 | CARABALLO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223787 | CARABALLO, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224249 | CARABALLO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498632 | CARABALLO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445510 | CARABALLO, EMMANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227143 | CARABALLO, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246190 | CARABALLO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437781 | CARABALLO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502390 | CARABALLO, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709700 | CARABALLO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473464 | CARABALLO, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442959 | CARABALLO, HANIFFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588033 | CARABALLO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334633 | CARABALLO, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328184 | CARABALLO, JEANNETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529171 | CARABALLO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771337 | CARABALLO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504375 | CARABALLO, JESUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616528 | CARABALLO, JOAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225547 | CARABALLO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525918 | CARABALLO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255734 | CARABALLO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361657 | CARABALLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493137 | CARABALLO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691814 | CARABALLO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630921 | CARABALLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412660 | CARABALLO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386987 | CARABALLO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497572 | CARABALLO, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419312 | CARABALLO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662106 | CARABALLO, LEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648903 | CARABALLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499083 | CARABALLO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501149 | CARABALLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502955 | CARABALLO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710439 | CARABALLO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561901 | CARABALLO, MARIANELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480815 | CARABALLO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499580 | CARABALLO, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309337 | CARABALLO, MARINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450462 | CARABALLO, MARIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500540 | CARABALLO, MAYRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496302 | CARABALLO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427675 | CARABALLO, NEFTALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504957 | CARABALLO, NESMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501571 | CARABALLO, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498213 | CARABALLO, ONIX O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763742 | CARABALLO, PAMELA      SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588293 | CARABALLO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505799 | CARABALLO, RAUDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238653 | CARABALLO, RENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725180 | CARABALLO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432122 | CARABALLO, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502401 | CARABALLO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506014 | CARABALLO, XIARISSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502328 | CARABALLO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444189 | CARABALLO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399948 | CARABALLO, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253705 | CARABALLO, YAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332742 | CARABALLO, YEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644298 | CARABALLO, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499333 | CARABALLO-ORTIZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163445 | CARABANTES, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185047 | CARABARIN, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601914 | CARABBIA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299239 | CARABELLO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416021 | CARABELLO, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791794 | CARABETTA MANAGEMENT | ROBERT MEMERY | 200 PRATT ST | | | MERIDEN | CT | 06450 | |
| 4194974 | CARABEZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250138 | CARABEZ, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336101 | CARABINE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457793 | CARABOOLAD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393558 | CARACCI, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417502 | CARACCI, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746877 | CARACCIOLI, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295293 | CARACHEO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543332 | CARACHEO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166934 | CARACHURE GALARZA, ZULEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196858 | CARACHURE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204611 | CARACHURE, MAXIMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604591 | CARACOZZA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416835 | CARADINE, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590149 | CARADINE, WILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656410 | CARADO, MARICHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289522 | CARADONNA, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239090 | CARADONNA, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161747 | CARAFA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398213 | CARAFA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354749 | CARAFELLY, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833280 | CARAFENO LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683342 | CARAGIANNIDES, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240393 | CARAKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644844 | CARAKER, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799072 | CARALAND LLC | PO BOX 19009 | | | | JONESBORO | AR | 72403 | |
| 4805136 | CARALAND LLC | ATTN MARTY BELZ | 5118 PARK AVE SUITE 249 | | | MEMPHIS | TN | 38117 | |
| 4227968 | CARALUZZO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391996 | CARAMANICA, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335008 | CARAMANNA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608121 | CARAMAZANA, RUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683221 | CARAMBAS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496594 | CARAMBOT RIVERA, JOVENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411245 | CARAMILLO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648908 | CARANANTE, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537815 | CARANDO, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482394 | CARANGO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727725 | CARANGO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511979 | CARANI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847133 | CARANIETA M ROLFE | 1048 STANFORD LN | | | | Lewisville | TX | 75067 | |
| 4460435 | CARANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629321 | CARANO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813518 | CARANO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611628 | CARANO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825771 | CARANO, MC DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572874 | CARANO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228134 | CARANZETTI, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706903 | CARAPIET, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606173 | CARAPINHA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710518 | CARAQUIJO, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883473 | CARAS AND ASSOCIATES | P O BOX 9017 | | | | PORT ST LUCIE | FL | 34985 | |
| 4441453 | CARASONE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749886 | CARASQUILLO, CRUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585643 | CARASQUILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535428 | CARATINI, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403133 | CARATOZZOLO, GIAVANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404426 | CARATOZZOLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758161 | CARATTINI, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248635 | CARATTINI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688617 | CARATTINI, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379515 | CARAVAGGIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569824 | CARAVAGGIO, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469014 | CARAVAGGIO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202175 | CARAVAJAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860783 | CARAVAN CANOPY INTL INC | 14600 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4129338 | Caravan Canopy Int'l, Inc. | Grace Lok | 14600 Alondra Blvd. | | | La Mirada | CA | 90638 | |
| 4439754 | CARAVELLA STEPANEK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433804 | CARAVELLA, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685431 | CARAVELLA, ALI K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424160 | CARAVELLA, JEREMIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414732 | CARAVELLA, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474565 | CARAVELLA, KRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543592 | CARAVEO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160003 | CARAVEO, ANTONIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752786 | CARAVEO, FAUSTINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775282 | CARAVEO, MICHAELLANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608246 | CARAVEO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533610 | CARAVEO, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169454 | CARAVES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691092 | CARAWAY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515675 | CARAWAY, CASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680015 | CARAWAY, DARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374041 | CARAWAY, DEMITRIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742438 | CARAWAY, ERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761478 | CARAWAY, GARIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382234 | CARAWAY, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621012 | CARAWAY, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630054 | CARAWAY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311593 | CARAWAY, LC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459079 | CARAWAY, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451810 | CARAWAY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635359 | CARAWAY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620217 | CARAWAY, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673645 | CARAWAY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411081 | CARAZA, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471439 | CARAZO, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687336 | CARAZO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558062 | CARAZO-MERCADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813519 | CARB, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568067 | CARBAJAL FUENTES, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220088 | CARBAJAL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371669 | CARBAJAL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427635 | CARBAJAL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294102 | CARBAJAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286049 | CARBAJAL, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181580 | CARBAJAL, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410553 | CARBAJAL, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195552 | CARBAJAL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546784 | CARBAJAL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178606 | CARBAJAL, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314052 | CARBAJAL, DALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200825 | CARBAJAL, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420743 | CARBAJAL, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237892 | CARBAJAL, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710619 | CARBAJAL, FEDERICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710620 | CARBAJAL, FEDERICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211394 | CARBAJAL, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290831 | CARBAJAL, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214110 | CARBAJAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212518 | CARBAJAL, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643148 | CARBAJAL, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182271 | CARBAJAL, ISACC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409007 | CARBAJAL, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544877 | CARBAJAL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373694 | CARBAJAL, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707258 | CARBAJAL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217416 | CARBAJAL, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191496 | CARBAJAL, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541449 | CARBAJAL, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213900 | CARBAJAL, KRISTINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761072 | CARBAJAL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383450 | CARBAJAL, LISSETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210899 | CARBAJAL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594122 | CARBAJAL, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749880 | CARBAJAL, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203797 | CARBAJAL, MARISOL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201691 | CARBAJAL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180874 | CARBAJAL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547261 | CARBAJAL, MIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177246 | CARBAJAL, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204642 | CARBAJAL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153712 | CARBAJAL, PATRICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201877 | CARBAJAL, PRISCILLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433262 | CARBAJAL, QUIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464424 | CARBAJAL, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193225 | CARBAJAL, ROD JR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194066 | CARBAJAL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549818 | CARBAJAL, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614266 | CARBAJAL, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584859 | CARBAJAL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194558 | CARBAJAL-GRONROOS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752923 | CARBALLADA TRUJILLO, LUCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200344 | CARBALLEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611214 | CARBALLEIRA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170047 | CARBALLO, ANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240691 | CARBALLO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539476 | CARBALLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545292 | CARBALLO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720327 | CARBALLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218491 | CARBALLO, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540146 | CARBALLO, YAMILETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253409 | CARBALLOS, INGRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244417 | CARBALLOS, JILLIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231515 | CARBALLOSA DE LAS CASAS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678015 | CARBARA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578098 | CARBASHO, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480408 | CARBAUGH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484439 | CARBAUGH, ARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474151 | CARBAUGH, BRAYLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473799 | CARBAUGH, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717199 | CARBAUGH, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345356 | CARBAUGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709712 | CARBAUGH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658913 | CARBAUGH, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460609 | CARBAUGH, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484670 | CARBAUGH, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470602 | CARBAUGH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363681 | CARBAUGH, SKYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597927 | CARBAUGH, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459656 | CARBE, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307466 | CARBELLO, JOEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789533 | Carben, Montalzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593088 | CARBENAS, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430275 | CARBENTE, ARTURO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340571 | CARBERRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771085 | CARBERRY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609933 | CARBERRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244789 | CARBERRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825772 | CARBERRY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185005 | CARBETTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638741 | CARBIA-FELICES, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705053 | CARBILLON, ROSINI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626492 | CARBIN, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563199 | CARBINE III, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548509 | CARBINE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173822 | CARBINE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642289 | CARBINS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363392 | CARBINS, KIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643326 | CARBO CRUZ, MARIANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543948 | CARBO, LORETTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667591 | CARBO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418393 | CARBO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799992 | CARBON CONCEPTS LLC | DBA CYCLE CLUB SPORTS | 15917 HWY 105 WEST | SUITE E | | MONTGOMERY | TX | 77356 | |
| 4784650 | CARBON EMERY TELCOM | PO BOX 421 | | | | ORANGEVILLE | UT | 84537 | |
| 4884869 | CARBON EMERY TELCOM INC | PO BOX 421 | | | | ORANGEVILLE | UT | 84537 | |
| 4321428 | CARBON JR, LIONEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550957 | CARBON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566262 | CARBON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315840 | CARBON, TRAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418682 | CARBONARO JR, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881606 | CARBONATOR RENTAL SERVICE INC | P O BOX 33327 | | | | PHILADELPHIA | PA | 19142 | |
| 4248597 | CARBONE, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736833 | CARBONE, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394789 | CARBONE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393302 | CARBONE, CONNOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406233 | CARBONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612849 | CARBONE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327713 | CARBONE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234220 | CARBONE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670225 | CARBONE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507148 | CARBONE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440287 | CARBONE, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729746 | CARBONE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813520 | CARBONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338487 | CARBONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753080 | CARBONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306658 | CARBONEAU, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749116 | CARBONEL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717291 | CARBONEL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684869 | CARBONEL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504036 | CARBONELL SANTAELLA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754465 | CARBONELL, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337186 | CARBONELL, DESLIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264039 | CARBONELL, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640258 | CARBONELL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405437 | CARBONELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689534 | CARBONELL, PRISCILLA JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253784 | CARBONELL, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474149 | CARBONELL-SANTIAGO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712834 | CARBONETTI, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421746 | CARBONI, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306177 | CARBONI, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761008 | CARBONI, GIANFILIPPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790051 | CARBONITE INC 194946757 | CONTRACTS | AVENUE DE LAFAYETTE | | | BOSTON | MA | 02111 | |
| 4227484 | CARBONNEAU, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553315 | CARBONNEAU, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327799 | CARBONNEAU, KARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341948 | CARBOO, ELFRIEDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282857 | CARBRAY, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389082 | CARBUHN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344793 | CARBY, TAMICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318386 | CARBY, TERRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532695 | CARCAMO CHEVEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330219 | CARCAMO MOLINA, JASMILET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702084 | CARCAMO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536469 | CARCAMO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214052 | CARCAMO, DAIJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663883 | CARCAMO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457446 | CARCAMO, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210806 | CARCAMO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196261 | CARCAMO, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180197 | CARCAMO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184483 | CARCAMO, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174830 | CARCAMO, REINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174507 | CARCAMO, YANCI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852101 | CARCANI AND SONS HANDYMAN SERVICES LLC | 11437 BRINDLE ST | | | | Orlando | FL | 32824 | |
| 4286571 | CARCANI, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398935 | CARCANO, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799529 | CARCAPSULE USA INCORPORATED | 4590 W 61ST AVE | | | | HOBART | IN | 46342 | |
| 4721241 | CARCARAMO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239922 | CARCASES MAYOR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621830 | CARCECKA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436928 | CARCHI, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640062 | CARCHI, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506296 | CARCHIA, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362721 | CARCHIO, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430129 | CARCHIPULLA, TANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323647 | CARCICH, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247793 | CARCIENTE, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507176 | CARCIERI, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705682 | CARCILLAR, CHYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813521 | CARCO INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865268 | CARD CONCEPTS INC | 302 S STEWART AVE | | | | ADDISON | IL | 60101 | |
| 4869111 | CARD QUEST | 7902 W WATERS AVE STE C | | | | TAMPA | FL | 33615-1816 | |
| 4849764 | CARD QUEST INC | PO BOX 1915 | | | | Elfers | FL | 34680 | |
| 4349537 | CARD, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510500 | CARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627012 | CARD, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418035 | CARD, DIAMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486848 | CARD, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489614 | CARD, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429791 | CARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664149 | CARD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386077 | CARD, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550803 | CARD, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361265 | CARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613693 | CARD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343424 | CARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333561 | CARD, TAYLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263840 | CARD, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370508 | CARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715466 | CARD, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211744 | CARDA, MARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514185 | CARDA, MCKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898487 | CARDAL CONSTRUCTION LLC | CARLO DALESSANDRO | 111 TALON LANE | | | WESTVILLE | NJ | 08093 | |
| 4245549 | CARDALICO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224963 | CARDALICO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663384 | CARDAMON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813522 | CARDAMONE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472931 | CARDAMONE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679333 | CARDAMONE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716623 | CARDAO, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423166 | CARDARELLI, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761210 | CARDASIS, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802575 | CARDBOARD LEGENDS LLC | DBA CARDBOARD LEGENDS ONLINE | 17218 SATICOY ST | | | VAN NUYS | CA | 91406 | |
| 4338598 | CARDEC, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503308 | CARDEL, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233365 | CARDELL, AALIYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452673 | CARDELL, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234549 | CARDELL, DAMIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535014 | CARDELLA, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485828 | CARDELLA, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585498 | CARDELLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737214 | CARDELLA-CRAWFORD, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330727 | CARDELLO, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370118 | CARDEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145979 | CARDEN, DALTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748351 | CARDEN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853589 | Carden, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717351 | CARDEN, DOREEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196991 | CARDEN, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432608 | CARDEN, FUNTAISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674580 | CARDEN, JACK  O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404177 | CARDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307813 | CARDEN, KARLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147917 | CARDEN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453162 | CARDEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833281 | CARDEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825773 | CARDEN, W. RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771161 | CARDENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833282 | CARDENAL, JUAN & MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498618 | CARDENALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250552 | CARDENAS CABREARA, MAYELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501976 | CARDENAS CARRILLO, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209041 | CARDENAS HERRERA, MARIA DE LA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645648 | CARDENAS JR, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154052 | CARDENAS LIZARRAGA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698555 | CARDENAS, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165027 | CARDENAS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626304 | CARDENAS, ALICIA & JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167580 | CARDENAS, ALONDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723310 | CARDENAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166933 | CARDENAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218274 | CARDENAS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706626 | CARDENAS, ANTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497716 | CARDENAS, ARELIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352939 | CARDENAS, ASHLEIGH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750685 | CARDENAS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204551 | CARDENAS, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215443 | CARDENAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193863 | CARDENAS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536600 | CARDENAS, CECILIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527348 | CARDENAS, CHRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261910 | CARDENAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547194 | CARDENAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174691 | CARDENAS, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159115 | CARDENAS, CLAUDIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582877 | CARDENAS, CODI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218266 | CARDENAS, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412138 | CARDENAS, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524881 | CARDENAS, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186441 | CARDENAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667844 | CARDENAS, CYNTHIA S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526490 | CARDENAS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774289 | CARDENAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195285 | CARDENAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539431 | CARDENAS, DIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180351 | CARDENAS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171956 | CARDENAS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547700 | CARDENAS, ELIAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171878 | CARDENAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790904 | Cardenas, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665064 | CARDENAS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200635 | CARDENAS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534848 | CARDENAS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720916 | CARDENAS, ESEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203077 | CARDENAS, ESMERALDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757673 | CARDENAS, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603919 | CARDENAS, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592423 | CARDENAS, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188287 | CARDENAS, FELIX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625150 | CARDENAS, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241374 | CARDENAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412980 | CARDENAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602445 | CARDENAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412877 | CARDENAS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531433 | CARDENAS, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153871 | CARDENAS, GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531358 | CARDENAS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204635 | CARDENAS, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748954 | CARDENAS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619723 | CARDENAS, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181568 | CARDENAS, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424387 | CARDENAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667096 | CARDENAS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745044 | CARDENAS, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214478 | CARDENAS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165802 | CARDENAS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540857 | CARDENAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207109 | CARDENAS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719792 | CARDENAS, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430644 | CARDENAS, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495115 | CARDENAS, JEURY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252852 | CARDENAS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752968 | CARDENAS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247355 | CARDENAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635669 | CARDENAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763897 | CARDENAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525303 | CARDENAS, JORDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415614 | CARDENAS, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326984 | CARDENAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653785 | CARDENAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396437 | CARDENAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158980 | CARDENAS, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534480 | CARDENAS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181329 | CARDENAS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299771 | CARDENAS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156928 | CARDENAS, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551250 | CARDENAS, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435660 | CARDENAS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167598 | CARDENAS, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409061 | CARDENAS, LEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215633 | CARDENAS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529770 | CARDENAS, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587038 | CARDENAS, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700225 | CARDENAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170024 | CARDENAS, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674761 | CARDENAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536233 | CARDENAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543935 | CARDENAS, LUISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165664 | CARDENAS, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706252 | CARDENAS, MARCO A Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277035 | CARDENAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168949 | CARDENAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262423 | CARDENAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279768 | CARDENAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170166 | CARDENAS, MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245455 | CARDENAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738268 | CARDENAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178596 | CARDENAS, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528743 | CARDENAS, MAURILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171787 | CARDENAS, MAYRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566337 | CARDENAS, MERCEDES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392785 | CARDENAS, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290814 | CARDENAS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170778 | CARDENAS, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170745 | CARDENAS, NICOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542463 | CARDENAS, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212728 | CARDENAS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242219 | CARDENAS, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533479 | CARDENAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403372 | CARDENAS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424315 | CARDENAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525281 | CARDENAS, PREPAID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365490 | CARDENAS, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178439 | CARDENAS, RAQUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391609 | CARDENAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415820 | CARDENAS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197921 | CARDENAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212522 | CARDENAS, RODOLFO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531163 | CARDENAS, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694852 | CARDENAS, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693050 | CARDENAS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785335 | Cardenas, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165471 | CARDENAS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192489 | CARDENAS, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200082 | CARDENAS, SLOVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564702 | CARDENAS, STAPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188426 | CARDENAS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541120 | CARDENAS, TAFFRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546555 | CARDENAS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287994 | CARDENAS, TILIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202752 | CARDENAS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431047 | CARDENAS, VALIENCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272827 | CARDENAS, VENUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179227 | CARDENAS, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537939 | CARDENAS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483976 | CARDENAS, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159692 | CARDENAS, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524527 | CARDENAS, YOSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246093 | CARDENAS, YUANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235908 | CARDENAS, YUSIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727296 | CARDENAS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569620 | CARDENAS-DUARTE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209389 | CARDENAS-GONZALEZ, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211743 | CARDENAS-KENNEDY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813523 | CARDENAZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626082 | CARDENAZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719947 | CARDENES, SARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252452 | CARDENO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889259 | CARDER PLUMBING | WAYNE A CARDER | 204 57TH STREET | | | VIENNA | WV | 26105 | |
| 4233094 | CARDER, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567797 | CARDER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680152 | CARDER, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728736 | CARDER, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249511 | CARDER, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452416 | CARDER, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907625 | Carder, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444813 | CARDER, FLOYD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825774 | CARDER, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450577 | CARDER, JEFFERY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457461 | CARDER, LESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451376 | CARDER, LEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573487 | CARDER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542064 | CARDERARA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251970 | CARDERO, ENEIDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233796 | CARDERO, ISBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754581 | CARDERON RIVERA, NERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455849 | CARDER-WEINBERG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186401 | CARDIEL MORAL, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207441 | CARDIEL ZAPATA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725489 | CARDIEL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467978 | CARDIEL, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464149 | CARDIEL, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546215 | CARDIEL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594289 | CARDIEL, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602961 | CARDIELLO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200261 | CARDIFF, CHESTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209556 | CARDIFF, CHEYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392519 | CARDIFF, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736422 | CARDIFF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813524 | CARDIFF, ROBERT & SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260953 | CARDILLI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309170 | CARDILLO, DOLORES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439230 | CARDILLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494317 | CARDILLO, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304068 | CARDILLO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247394 | CARDILLO-CHASSEY, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725006 | CARDIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256919 | CARDIN, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248023 | CARDIN, DESERAI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159043 | CARDIN, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393085 | CARDIN, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263351 | CARDIN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520172 | CARDIN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261538 | CARDIN, KADIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252012 | CARDIN, KEITH M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184671 | CARDIN, KELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339827 | CARDIN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252473 | CARDIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872615 | CARDINAL APPLIANCE & HARDWARE INC | ANTON M LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872610 | CARDINAL APPLIANCE AND HARDWARE | ANTON LUTFI | 2368 MARITIME DRIVE | | | ELK GROVE | CA | 95758 | |
| 4872607 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872609 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 1208 MAGNOLIA AVE | | | CORONA | CA | 92881 | |
| 4872611 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARTTIME DRIVE#100, | | | ELK GROVE | CA | 95758 | |
| 4872612 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARITIME DRIVE | | | ELK GROVE | CA | 95758 | |
| 4872613 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872608 | CARDINAL APPLICANCE AND HARDWARE IN | ANTON LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4860311 | CARDINAL ASPHALT COMPANY INC | 1380 ORLEN AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 4864556 | CARDINAL DISTRIBUTING CO LLC | 269 JACKRABBIT LANE | | | | BOZEMAN | MT | 59718 | |
| 4864889 | CARDINAL ENVIRONMENTAL LABORATORIES | 2870 SALT SPRINGS ROAD | | | | YOUNGSTOWN | OH | 44509 | |
| 4870937 | CARDINAL GAME INTL LTD | 804-6, ENERGY PLAZA | 92 GRANVILLE ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4778930 | Cardinal Health | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Esq, Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4879771 | CARDINAL HEALTH | NON CONSIGNMENT NEW CONTRACT | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 5790052 | CARDINAL HEALTH | JAMES L. SCOTT | 700 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 4123634 | Cardinal Health 110, LLC | Chiesa Shahinian & Giantomasi PC | Beth J. Rotenberg, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123637 | Cardinal Health 110, LLC | Chiesa Shahinian & Giantomasi PC | Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123635 | Cardinal Health 112, LLC | Chiesa Shahinian & Giantomasi PC | Beth J. Rotenberg, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123640 | Cardinal Health 112, LLC | Chiesa Shahinian & Giantomasi PC | Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4873859 | CARDINAL HEALTH PR 120 INC | CENTRO INT DE DISTRIBUCION ROA | | | | GUAYNABO | PR | 00965 | |
| 4123636 | Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Beth J. Rotenberg, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123641 | Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 5790053 | CARDINAL HEALTH, INC | SVP NATIONAL CHAIN ACCTS | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 4868096 | CARDINAL INDUSTRIES | S N 200 WOOLEY RD | | | | MAPLE PARK | IL | 60151 | |
| 4870214 | CARDINAL LABORATORIES INC | 710 S AYON AVE | | | | AZUSA | CA | 91702 | |
| 4860961 | CARDINAL RIDGECREST PLUMBING CO | 1501 1/2 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4870696 | CARDINAL SOLUTIONS GROUP INC | 7755 MONTGOMERY ROAD STE 510 | | | | CINCINNATI | OH | 45236 | |
| 4833283 | CARDINAL SOUTHERN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862034 | CARDINAL TRACKING INC | 1825 LAKEWAY DR SUITE 100 | | | | LEWISVILLE | TX | 75057 | |
| 4306221 | CARDINAL, BRAIDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741239 | CARDINAL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573640 | CARDINAL, KALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507997 | CARDINAL, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331325 | CARDINAL, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348003 | CARDINAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174909 | CARDINAL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271611 | CARDINALE, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348962 | CARDINALE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609313 | CARDINALE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237520 | CARDINALE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194781 | CARDINALE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373360 | CARDINALI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300916 | CARDINE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268316 | CARDINES, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1373 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235551 | CARDINES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419470 | CARDINO, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864370 | CARDIO PARTNER RESOURCES | 259 LAMP & LANTERN VILLAGE | | | | TOWN COUNTRY | MO | 63017 | |
| 4752573 | CARDIS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671055 | CARDISCO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861112 | CARDLINK ASSOCIATION | 1534 PLAZA LANE NO 161 | | | | BURLINGAME | CA | 94010 | |
| 4875113 | CARDLYTICS INC | DEPT AT 952960 | | | | ATLANTA | GA | 31192 | |
| 4833284 | CARDMAN/WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598606 | CARDO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621299 | CARDO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813525 | CARDON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201334 | CARDON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549904 | CARDON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825775 | CARDON,DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786594 | Cardona Aviles, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786595 | Cardona Aviles, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502385 | CARDONA GONZALEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498471 | CARDONA HERNANDEZ, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503770 | CARDONA MALDONADO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614448 | CARDONA MARQUEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750249 | CARDONA MORALES, EUCLIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253313 | CARDONA TORRES, YVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498781 | CARDONA VARGAS, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497216 | CARDONA VAZQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422849 | CARDONA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487520 | CARDONA, ALEXANDER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398132 | CARDONA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196286 | CARDONA, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503787 | CARDONA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173005 | CARDONA, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585641 | CARDONA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256294 | CARDONA, BELKIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350590 | CARDONA, BILLIE-NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404933 | CARDONA, BRIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476922 | CARDONA, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234382 | CARDONA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617553 | CARDONA, CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763413 | CARDONA, CESAR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512605 | CARDONA, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236345 | CARDONA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271032 | CARDONA, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517807 | CARDONA, DEBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223237 | CARDONA, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645059 | CARDONA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672330 | CARDONA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660969 | CARDONA, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710353 | CARDONA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516265 | CARDONA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524109 | CARDONA, EVELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237911 | CARDONA, FABIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497683 | CARDONA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499754 | CARDONA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534640 | CARDONA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197547 | CARDONA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469995 | CARDONA, GILBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505486 | CARDONA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231648 | CARDONA, HEIDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757295 | CARDONA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499223 | CARDONA, JACKLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240807 | CARDONA, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328752 | CARDONA, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292475 | CARDONA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502007 | CARDONA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496265 | CARDONA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395728 | CARDONA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502015 | CARDONA, JOVILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295915 | CARDONA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586419 | CARDONA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602232 | CARDONA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833285 | CARDONA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198835 | CARDONA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159924 | CARDONA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442729 | CARDONA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560918 | CARDONA, LINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515662 | CARDONA, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331384 | CARDONA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764742 | CARDONA, LUZ H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239322 | CARDONA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394883 | CARDONA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774430 | CARDONA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165696 | CARDONA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734978 | CARDONA, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675648 | CARDONA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212278 | CARDONA, MAYNOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150582 | CARDONA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330067 | CARDONA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482130 | CARDONA, MIRACLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527172 | CARDONA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742608 | CARDONA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497797 | CARDONA, NATASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436302 | CARDONA, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192615 | CARDONA, NEHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714361 | CARDONA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683347 | CARDONA, NICOLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789083 | Cardona, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432487 | CARDONA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643580 | CARDONA, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628582 | CARDONA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328349 | CARDONA, PRISCILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500723 | CARDONA, RALDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647772 | CARDONA, RAMITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597216 | CARDONA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238719 | CARDONA, ROBERTO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228189 | CARDONA, ROXANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245409 | CARDONA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699993 | CARDONA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397449 | CARDONA, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436052 | CARDONA, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497264 | CARDONA, TAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314160 | CARDONA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241768 | CARDONA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199263 | CARDONA, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499387 | CARDONA, VIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504796 | CARDONA, WAYKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624604 | CARDONA, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228549 | CARDONA, YAMILETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499807 | CARDONA, YERAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417845 | CARDONA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171961 | CARDONA-GEE, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668203 | CARDONE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245289 | CARDONE, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793021 | Cardone, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460386 | CARDONI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450750 | CARDONI, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232435 | CARDONNE, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351184 | CARDOSA, ALICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647882 | CARDOSA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354042 | CARDOSA, NINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393169 | CARDOSI, DREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289548 | CARDOSI, KIMBERLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321176 | CARDOSI, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566370 | CARDOSO HERNANDEZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246965 | CARDOSO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658089 | CARDOSO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682109 | CARDOSO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524587 | CARDOSO, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403550 | CARDOSO, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176339 | CARDOSO, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260931 | CARDOSO, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625952 | CARDOSO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329010 | CARDOSO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331890 | CARDOSO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600358 | CARDOSO, SALMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437514 | CARDOSO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265732 | CARDOSO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465828 | CARDOSO, YIRETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660744 | CARDOUNELL, LIDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868476 | CARDOW INC SBT | 5195 DRONNINGENS GADE SUITE 1 | | | | ST THOMAS | VI | 00802 | |
| 4726149 | CARDOZA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518382 | CARDOZA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285820 | CARDOZA, ARIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329115 | CARDOZA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433417 | CARDOZA, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649167 | CARDOZA, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334531 | CARDOZA, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394460 | CARDOZA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231650 | CARDOZA, EVA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746410 | CARDOZA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173667 | CARDOZA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729520 | CARDOZA, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507251 | CARDOZA, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252481 | CARDOZA, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157492 | CARDOZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236164 | CARDOZA, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558653 | CARDOZA, KESEANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746003 | CARDOZA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272136 | CARDOZA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179455 | CARDOZA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210953 | CARDOZA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792355 | Cardoza, Patrizio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159374 | CARDOZA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544801 | CARDOZA, TORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386285 | CARDOZE, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420348 | CARDOZO, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165251 | CARDOZO, ITZEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540433 | CARDOZO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550014 | CARDOZO, LEANDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551014 | CARDOZO, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173574 | CARDOZO, YANEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833286 | CARDPLATFORMS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213910 | CARDREON, CESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135137 | Cardsan Exportadora De Calzado S.A. de C.V. | Arturo Cardona Sanchez, CEO | 8333 Blvd. Vicente Vactierra | Col. Brisas del Carmen | | Leon, Guanajuato | | 37297 | Mexico |
| 4889661 | Cardtronics USA, Inc. | Attn: Tony Muscarello | 3250 Briarpark Drive | Suite 400 | | Houston | TX | 77042 | |
| 4137002 | Cardtronics USA, Inc. | c/o Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Avenue | Ste. 2200 | Austin | TX | 78701 | |
| 4137003 | Cardtronics USA, Inc. | c/o Locke Lord LLP | Attn: Joseph N. Froehlich | Brookfield Place | 200 Vesey Street, 20th Floor | New York | NY | 10281 | |
| 4721418 | CARDUCCI, ELEANOR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482337 | CARDUFF, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507242 | CARDULLO, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272065 | CARDUS, BRITNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869741 | CARDWELL BUILT CONSTRUCION LLC | 6456 W 00 NS | | | | KOKOMO | IN | 46901 | |
| 4391858 | CARDWELL, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399515 | CARDWELL, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693542 | CARDWELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705863 | CARDWELL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385386 | CARDWELL, COLT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635098 | CARDWELL, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470411 | CARDWELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716829 | CARDWELL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467301 | CARDWELL, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200454 | CARDWELL, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214991 | CARDWELL, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307398 | CARDWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387658 | CARDWELL, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626979 | CARDWELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515926 | CARDWELL, MARY RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156791 | CARDWELL, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744676 | CARDWELL, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689961 | CARDWELL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770175 | CARDWELL, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380762 | CARDWELL, SHANIECE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207388 | CARDWELL, VALERIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689687 | CARDY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162403 | CARE JR, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876117 | CARE TECHNICAL APPLIANCE SRVC | FRANK S MORALES | 13620 E GREYSTOKES DRIVE 1 | | | VAIL | AZ | 85641 | |
| 4481684 | CARE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476880 | CARE, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215966 | CAREAGA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712780 | CARECCIA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808855 | CARECYCLE, INC. | 625 WORTMAN AVENUE | | | | BROOKLYN | NY | 11208 | |
| 4872591 | CAREER CORNER ASSOCIATES | ANNUNZIATA URELL | 23 MAPLEWOOD DRIVE | | | CLINTON | CT | 06413 | |
| 4876083 | CAREER GROUP INC | FOURTH FLOOR FASHION TALENT | PO BOX 203654 | | | DALLAS | TX | 75320 | |
| 4871534 | CAREER OPPORTUNITY DEVELOPMENT INC | 901 ATLANTIC AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5789179 | CAREERBUILDER | Sarah Mitchell | 200 N. Lasalle Street, Suite 1100 | | | Chicago | IL | 60601 | |
| 5789636 | CAREERBUILDER | Daniel Valavanis | 200 North LaSalle Street, Ste. 1100 | | | Chicago | IL | 60601 | |
| 5790054 | CAREERBUILDER | LEGAL DEPT. | 200 N. LASALLE STREET | SUITE 1100 | | CHICAGO | IL | 60601 | |
| 4891885 | CareerBuilder LLC | 13047 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| 4891885 | CareerBuilder LLC | c/o AR Department | 200 N. LaSalle St. | Ste. 1000 | | Chicago | IL | 60601 | |
| 5790055 | CAREERBUILDER, LLC | ATTN: LEGAL DEPARTMENT | 200 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1376 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847877 | CAREERINTRO | PO BOX 530651 | | | | HENDERSON | NV | 89053 | |
| 5789180 | CAREERNET TECHNOLOGIES PVT LTD | ANSHUMAN DAS | CareerNet Campus Plot No 53 Kariyamana Agrahara Rd | Next to Intel Junction Flyover, Outer Ring Rd | Devarabisanahalli | Bengaluru | KARNATAKA | 560103 | India |
| 4873750 | CAREERSTAFF RX NATIONAL | CAREERSTAFF UNLIMITED INC | PO BOX 200528 | | | HOUSTON | TX | 77216 | |
| 4873749 | CAREERSUSA INC | CAREERS USA INC | PO BOX 538536 | | | ATLANTA | GA | 30353 | |
| 5791796 | CAREFREE DEVELOPMENT LLC | PHILIP M | 325 WEST ST | | | CHICAGO | IL | 60654 | |
| 4459166 | CAREK, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570767 | CAREL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383546 | CARELA SEGURA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510665 | CARELA-RAMIREZ, RAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639900 | CARELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606674 | CARELLA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833287 | CARELLI, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442154 | CARELLI, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247865 | CARELLO, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853263 | CAREMARK Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408288 | CARENARD, RAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546412 | CARETELA, CLARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774323 | CAREW, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338002 | CAREW, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520200 | CAREW, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833288 | CAREY & JEFF HIBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813526 | CAREY BROTHERS REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284805 | CAREY III, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536736 | CAREY JR., ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810443 | CAREY MYRES | 1325 MONARCH CIRCLE | | | | NAPLES | FL | 34116 | |
| 4813527 | CAREY REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852445 | CAREY ROWAN | 300 LOCUST DR APT 2 | | | | Vallejo | CA | 94591 | |
| 4700036 | CAREY, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900077 | Carey, Al | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300525 | CAREY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476098 | CAREY, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722854 | CAREY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469533 | CAREY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335772 | CAREY, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792107 | Carey, Anne & Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733526 | CAREY, ARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156625 | CAREY, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704994 | CAREY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659380 | CAREY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307340 | CAREY, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394864 | CAREY, BRENDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473147 | CAREY, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252162 | CAREY, BROOKS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731680 | CAREY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857250 | CAREY, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597168 | CAREY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235363 | CAREY, CEDRIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735548 | CAREY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760034 | CAREY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509506 | CAREY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476255 | CAREY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902014 | Carey, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492781 | CAREY, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309742 | CAREY, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559993 | CAREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813528 | CAREY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398366 | CAREY, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696494 | CAREY, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533024 | CAREY, DONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545157 | CAREY, DONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738183 | CAREY, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296169 | CAREY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813529 | CAREY, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528074 | CAREY, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262858 | CAREY, ETHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223794 | CAREY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564491 | CAREY, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543866 | CAREY, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585212 | CAREY, HELDA JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754288 | CAREY, HENRY ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326316 | CAREY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627721 | CAREY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163261 | CAREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232850 | CAREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304991 | CAREY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767693 | CAREY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685847 | CAREY, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160886 | CAREY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701907 | CAREY, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719744 | CAREY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188434 | CAREY, JESSICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692284 | CAREY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429906 | CAREY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241310 | CAREY, JOHNTERRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649792 | CAREY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664048 | CAREY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306618 | CAREY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405449 | CAREY, JULIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615285 | CAREY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572414 | CAREY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577007 | CAREY, KADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578065 | CAREY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202769 | CAREY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205696 | CAREY, KATRIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677227 | CAREY, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718621 | CAREY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347654 | CAREY, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368898 | CAREY, KRISTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342936 | CAREY, KWAVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389303 | CAREY, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384029 | CAREY, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692352 | CAREY, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284557 | CAREY, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385857 | CAREY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757786 | CAREY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431797 | CAREY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541818 | CAREY, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725690 | CAREY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745558 | CAREY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332190 | CAREY, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460523 | CAREY, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225329 | CAREY, MAURICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327394 | CAREY, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321186 | CAREY, MIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165539 | CAREY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493665 | CAREY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249801 | CAREY, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693582 | CAREY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729633 | CAREY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741506 | CAREY, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153085 | CAREY, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525675 | CAREY, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494165 | CAREY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737922 | CAREY, RALF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680264 | CAREY, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258223 | CAREY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590623 | CAREY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428402 | CAREY, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769897 | CAREY, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722738 | CAREY, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563763 | CAREY, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763628 | CAREY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448358 | CAREY, SARAH WOTANSTOCHTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194353 | CAREY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357499 | CAREY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319727 | CAREY, SHARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303704 | CAREY, SHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578960 | CAREY, SHERYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687303 | CAREY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728610 | CAREY, SILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333346 | CAREY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522541 | CAREY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767816 | CAREY, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486299 | CAREY, TAQUERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652665 | CAREY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698818 | CAREY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527492 | CAREY, TOM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318425 | CAREY, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520128 | CAREY, TUNISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526466 | CAREY, TURNELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329245 | CAREY, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258404 | CAREY, VALESTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313934 | CAREY, VANITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359705 | CAREY, VINCENT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742765 | CAREY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439639 | CAREY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624682 | CAREY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404558 | CAREY-HERBERT, SERENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197541 | CAREY-LAUREN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226203 | CAREY-SUDLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853477 | Carfagna's Inc | 1405 E Dublin-Granville Rd | | | | Columbus | OH | 43229 | |
| 4760073 | CARFAGNO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277618 | CARFAGNO, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790056 | CARFAX INC | BRIAN KONER, PRESIDENT | MY CARFAX SERVICE SHOP PROGRAM | 5860 TRINITY PKWY | STE 600 | CENTREVILLE | VA | 20120 | |
| 4596566 | CARFF, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762153 | CARFI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745080 | CARFON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162967 | CARGEN, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301451 | CARGES, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145014 | CARGILE, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264152 | CARGILE, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681709 | CARGILE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371955 | CARGILE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520930 | CARGILE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658580 | CARGILE, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442716 | CARGILE, SHATAEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883273 | CARGILL INC | P O BOX 841674 | | | | DALLAS | TX | 75284 | |
| 4885347 | CARGILL INC SALT DIVISION | PO BOX 843973 | | | | DALLAS | TX | 75284 | |
| 4810609 | CARGILL INTERIORS | 257 PLYMOUTH ROAD | | | | WEST PALM BCH | FL | 33405 | |
| 4146544 | CARGILL, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711823 | CARGILL, CLEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641355 | CARGILL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452360 | CARGILL, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147118 | CARGILL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409595 | CARGILL, NYLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744627 | CARGILL, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540170 | CARGILL, SHELBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200084 | CARGLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179775 | CARGLE, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788971 | Cargo | Suart Clark | 36 E 12th Street | | | New York | NY | 10003 | |
| 5789353 | CARGO | 6324 N CHATHAM AVE | STE 264 | | | KANSAS CITY | MO | 64151 | |
| 4324787 | CARGO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325199 | CARGO, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299760 | CARGO, VANTEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651651 | CARGUS, ERROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234628 | CARGYLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833289 | CARHARP CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165134 | CARHART, GABRIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584515 | CARHART, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746198 | CARHART, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236969 | CARHART, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462540 | CARHART, SHERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882432 | CARHARTT INC | P O BOX 600 | | | | DEARBORN | MI | 48121 | |
| 4833290 | CARHARTT, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196003 | CARHILL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557297 | CARHUAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747383 | CARHUAYNA-MARTINEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247254 | CARIA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272377 | CARIAGA, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398206 | CARIAGA, KRYZELLA GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189847 | CARIAS JR, EDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174345 | CARIAS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592468 | CARIAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645913 | CARIAS, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833291 | CARIAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201466 | CARIAS, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533038 | CARIAS, PEARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174612 | CARIASO, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188187 | CARIASO, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174292 | CARIASO, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758740 | CARIATI, HEIDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833292 | CARIBBEAN EXPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797473 | CARIBBEAN GEMSTONES LLC | DBA CARIBBEANGEMSTONES | 8400 NW 25 ST | | | MIAMI | FL | 33122 | |
| 4873928 | CARIBBEAN LOCK & SAFE | 6005 DIAMOND RUBY, STE 6 | | | | CHRISTIANSTED | VI | 00820 | |
| 4134116 | Caribbean Lottery Services | 2135 Company Street | | | | Christiansted | VI | 00820 | |
| 4134116 | Caribbean Lottery Services | 2135 Company Street | | | | St.Croix | VI | 00820 | |
| 4888693 | CARIBBEAN PACKAGING | TMAC INC | P O BOX 302780 | | | ST THOMAS | VI | 00803 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881475 | CARIBBEAN PETROLEUM INC | P O BOX 305300 | | | | ST THOMAS | VI | 00803 | |
| 4833293 | CARIBBEAN PURCHASING AND SUPPLY, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890263 | Caribbean Restaurant (Burger King) | Attn: Carlos Morell | P.O. Box 366999 | | | San Juan | PR | 00936 | |
| 5791797 | CARIBBEAN RESTUARANTS LLC, DBA BURGER KING | LUIS ARENAS-PEREZ | PO BOX 366999 | | | SAN JUAN | PR | 00936-6999 | |
| 4881288 | CARIBBEAN ROOFING & WATERPROOF CORP | P O BOX 270108 | | | | SAN JUAN | PR | 00927 | |
| 4848745 | CARIBBEAN SERVICES | 1020 E BUCHANON AVE | | | | Orlando | FL | 32809 | |
| 4866112 | CARIBBEAN SOURCING APPAREL LLC | 3435 WHISHIRE BLVD SUITE 3040 | | | | LOS ANGELES | CA | 90010 | |
| 5789637 | CARIBBOUT DBA CC1 VI | Ada I Delgado | 3640 Estate Altona | | | st Thomas | VI | 00802-6443 | |
| 4802089 | CARIBE AIR SPECIALIST DBA PARTSMAD | DBA PARTSMADNESS | 5351 NW 36 AVENUE | | | MIAMI | FL | 33142 | |
| 4833294 | CARIBE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876777 | CARIBE RECYCLING CORP | HC 01 BOX 29030 PMB 20 | | | | CAGUAS | PR | 00725 | |
| 4680723 | CARICCHIO, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246187 | CARICCHIO-WIESSE, STEPHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682163 | CARICKHOFF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833295 | CARICO INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761838 | CARICO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813530 | CARICO, VERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200061 | CARICUNGAN, JOCELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247771 | CARIDAD, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249444 | CARIDAD, YULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614772 | CARIDE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333514 | CARIDE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625775 | CARIDES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736754 | CARIDI, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488197 | CARIDI, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309243 | CARIE, CLAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347939 | CARIGNAN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393564 | CARIGNAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610518 | CARIGNAN, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394503 | CARIGNAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813531 | CARIGNANI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469813 | CARILLA, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490611 | CARILLI, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644538 | CARILLLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587696 | CARILLO CANCEL, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173778 | CARILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489535 | CARILLON, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447009 | CARILLON, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166552 | CARILORIA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747207 | CARIMCULOVA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813532 | CARINA CANTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833296 | CARINA VEGA /E -GOURMANDISES,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293598 | CARINATO, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833297 | CARINE DESIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849962 | CARING CUSTOMS LLC | 437 GRAHAM WOODA COR | | | | Gray | GA | 31032 | |
| 4833298 | CARING HEALTH CONCIER / CINDY JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336832 | CARINGAL, PERCIVAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573584 | CARINI, MARCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757560 | CARINI, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363052 | CARINIO, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501131 | CARINO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771830 | CARINO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853590 | Carino, Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678142 | CARINO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280309 | CARINO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561417 | CARINO, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500400 | CARINO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272126 | CARINO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658514 | CARINO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455017 | CARIO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397275 | CARIOLA, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633610 | CARION, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182582 | CARION, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501908 | CARIRE, ANIBEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497455 | CARIRE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641594 | CARIRE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807462 | CARISCH INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201783 | CARISEO, MAGGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473642 | CARISS, BLAIZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728955 | CARISS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316513 | CARISTO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695972 | CARISTO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251910 | CARITA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488043 | CARITA, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769191 | CARITE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735267 | CARITE-KILINSKI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521710 | CARITHERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670777 | CARITHERS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509901 | CARITHERS, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392456 | CARITHERS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726946 | CARITHERS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247426 | CARIUS, FRANCESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244905 | CARIUS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191928 | CARIVEAU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882159 | CARJAVAL EDUCACION INC | P O BOX 5040 | | | | HATO REY | PR | 00919 | |
| 4761506 | CARK -ESTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453805 | CARKEEK, CARRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687764 | CARKHUFF, DIANE EDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329830 | CARKIN, FREDERICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833299 | CARL & SUSAN WOOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813533 | CARL AND ANGIE COLLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833300 | CARL AND TERRI NATALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852522 | CARL BARNETT | 67 PARKVIEW AVE | | | | Jackson | OH | 45640 | |
| 4833301 | CARL BENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847343 | CARL BURKETT | 538 COLEMAN AVE | | | | Johnstown | PA | 15902 | |
| 4833302 | CARL COSENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833303 | CARL DEHART LLC GENERAL CONTRACTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878862 | CARL E SMITH & SONS BUILDING | MATERIAL INC | P O BOX 32 | | | TURIN | GA | 30289 | |
| 4813534 | CARL EUPHRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846208 | CARL GREEN | 1833 STONEHEDGE RD | | | | Charleston | SC | 29407 | |
| 4851788 | CARL JACKA | 2205 NORTHBROOK RDG NW | | | | Kennesaw | GA | 30152 | |
| 4833304 | CARL KLEPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860350 | CARL L GIAUQUE OD | 139 N 4100 E | | | | RIGBY | ID | 83442 | |
| 4851131 | CARL LAST | 6 ANN LN | | | | Landing | NJ | 07850 | |
| 4833305 | Carl Laudando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851256 | CARL LINTNER | PO BOX 386 | | | | Kingsford Heights | IN | 46346 | |
| 4852545 | CARL PILERI | 1725 LOS ALTOS DR | | | | San Mateo | CA | 94402 | |
| 4862196 | CARL RITTBERGER SR INC WHOLESALE | 1900 LUTZ LANE | | | | ZANESVILLE | OH | 43701 | |
| 4852060 | CARL TERRELL | 7000 ROLLING RIDGE DR | | | | Charlotte | NC | 28211 | |
| 4868419 | CARL WALKER INC | 5136 LOVERS LONE SUITE 200 | | | | KALAMAZOO | MI | 49002 | |
| 4887325 | CARL WAXMAN | SEARS OPTICAL 2963 | 400 N CENTER ST | | | WESTMINISTER | MD | 21157 | |
| 4870256 | CARL WHITNEY SAND & GRAVEL INC | 715 2ND AVE SOUTH | | | | KEARNEY | NE | 68847 | |
| 4300030 | CARL, ABBEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568542 | CARL, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493232 | CARL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515715 | CARL, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472432 | CARL, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216186 | CARL, EVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568560 | CARL, GUINEVERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730185 | CARL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454144 | CARL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833306 | CARL, KEN & MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338748 | CARL, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480847 | CARL, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727624 | CARL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490023 | CARL, MITCHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465993 | CARL, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833307 | CARL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697937 | CARL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279503 | CARL, ROSS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643588 | CARL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813535 | CARLA BORELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869162 | CARLA BRUNI | 5907 N PAULINA ST UNIT 2 | | | | CHICAGO | IL | 60660 | |
| 4813536 | CARLA CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174145 | CARLA II, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846687 | CARLA L FARRINGTON | 1390 CEDARWOOD DR | | | | WESTLAKE | OH | 44145 | |
| 4847989 | CARLA MONDAY | 8701 CABRA CT | | | | Elk Grove | CA | 95624 | |
| 4813537 | CARLA NEGRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813538 | CARLA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833308 | CARLA SAVAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813539 | CARLA YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420336 | CARLAN, CORTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487174 | CARLAN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791798 | CARLAND GROUP | DAVE SCHENCK | 11032 QUAIL CREEK RD, | | | OKLAHOMA CITY | OK | 73120 | |
| 4488922 | CARLAND, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825776 | CARLAND, JANE AND JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491486 | CARLAND, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761904 | CARLAND, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468214 | CARLBERG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573254 | CARLBORG, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249746 | CARLE, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200427 | CARLE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657451 | CARLE, LERINDA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401110 | CARLE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485731 | CARLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851179 | CARLEANER MALONE | 183 BABBLING BROOK DR | | | | McDonough | GA | 30252 | |
| 4490977 | CARLEE, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535104 | CARLEE, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495224 | CARLEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795156 | CARLENE DURHAM | DBA GIFTS FOR YOU N ME | 2417 ABBY DRIVE | | | KISSIMMEE | FL | 34741 | |
| 4825777 | CARLENZOLI & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774557 | CARLES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395782 | CARLESIMO, GINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734901 | CARLETON, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171946 | CARLETON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671016 | CARLETON, ANNAVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467071 | CARLETON, BRENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627476 | CARLETON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674330 | CARLETON, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412853 | CARLETON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698512 | CARLETON, PENELOPE JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651294 | CARLETON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753151 | CARLETON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652535 | CARLEVATO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317590 | CARLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355711 | CARLEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485416 | CARLEY, FRANKIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247926 | CARLEY, KAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715681 | CARLEY, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833310 | CARLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628756 | CARLFELDT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489940 | CARLGREN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495470 | CARLHEIM, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185282 | CARLI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647382 | CARLILE, BRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220744 | CARLILE, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646399 | CARLILE, GINA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550852 | CARLILE, PAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269527 | CARLILE, ROSALYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545906 | CARLILE, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303754 | CARLIN JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715699 | CARLIN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201307 | CARLIN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180802 | CARLIN, BERENITZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463996 | CARLIN, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326147 | CARLIN, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184497 | CARLIN, DENISE HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833311 | CARLIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166994 | CARLIN, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286919 | CARLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353116 | CARLIN, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180533 | CARLIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770618 | CARLIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405027 | CARLIN, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490119 | CARLIN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407440 | CARLIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630924 | CARLIN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333135 | CARLIN, LUCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609103 | CARLIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603066 | CARLIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687584 | CARLIN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323861 | CARLIN, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254825 | CARLIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199990 | CARLIN, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548862 | CARLIN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847025 | CARLINE FABRE | 20 GUERNSEY DR | | | | New Windsor | NY | 12553 | |
| 4603463 | CARLING, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488038 | CARLING, VERA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683238 | CARLINI, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227066 | CARLINO, ALANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790884 | Carlino, Ceila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596754 | CARLINO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738003 | CARLINO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482193 | CARLINO, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226604 | CARLINS, LEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833312 | CARLIONE, ELIZABETH & LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440047 | CARLIS, ELESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779300 | Carlisle Associates LP | c/o Rosen Associates Mgmt Corp | 33 S Service Rd | | | Jericho | NY | 11753-1006 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808139 | CARLISLE ASSOCIATES LP | 33 SOUTH SERVICE ROAD | C/O ROSEN ASSOCIATES MGMT CORP. | | | JERICHO | NY | 11753-1006 | |
| 4900117 | Carlisle Companies Incorporated | United Agent Group Inc. | 3411 Silverside Road, Suite 104 | Tatnall Buildings | | Wilmington | DE | 19810 | |
| 4147129 | CARLISLE, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245272 | CARLISLE, ANNEITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251181 | CARLISLE, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386654 | CARLISLE, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595090 | CARLISLE, BOYDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414179 | CARLISLE, CODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285764 | CARLISLE, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462062 | CARLISLE, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453291 | CARLISLE, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751279 | CARLISLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693064 | CARLISLE, DOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354814 | CARLISLE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521408 | CARLISLE, JAILEI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687159 | CARLISLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468351 | CARLISLE, KELTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154636 | CARLISLE, KENDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698781 | CARLISLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414970 | CARLISLE, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762142 | CARLISLE, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231444 | CARLISLE, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408346 | CARLISLE, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532149 | CARLISLE, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612944 | CARLISLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616625 | CARLISLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382753 | CARLISLE, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595082 | CARLISLE, MONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645369 | CARLISLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424543 | CARLISLE, SKYLAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407213 | CARLISLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726061 | CARLISLE, TIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303990 | CARLISLE, TRAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178609 | CARLISLE, TYEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631366 | CARLISLE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849292 | CARLITA DURAND | 28743 LEBANON RD | | | | Pine Valley | CA | 91962 | |
| 4738154 | CARLL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813540 | CARLO CAMPOBELLO CONST CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795183 | CARLO CITRIGNO | DBA ACCESS DOORS AND PANELS | P O BOX 4668 # 76520 | | | NEW YORK | NY | 10163-4668 | |
| 4488255 | CARLO DEL VALLE, JEANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503571 | CARLO FIGUEROA, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502435 | CARLO, ARQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505629 | CARLO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503134 | CARLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739766 | CARLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396812 | CARLO, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499074 | CARLO, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771057 | CARLO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502245 | CARLO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633814 | CARLO, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556499 | CARLO, LEXY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833313 | CARLO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162426 | CARLO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418846 | CARLOCK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856273 | CARLOCK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612398 | CARLOCK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233350 | CARLOCK, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778768 | Carlock, Rick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778825 | Carlock, Rick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598309 | CARLOCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559508 | CARLOCK, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598088 | CARLOCK, TOYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902945 | Carlon Inc | Broward Nelson | 241 SW 21st Terrace | | | Fort Lauderdale | FL | 33312 | |
| 4693029 | CARLÓN MD, MICHELE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177989 | CARLON, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549251 | CARLON, TALINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506390 | CARLONE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595718 | CARLONE, JOESPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587488 | CARLO-PERES, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833314 | CARLOS & GLORIA FREYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833315 | CARLOS & MARTA LIGIA LOPEZ CANTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849100 | CARLOS ACEVEDO | 512 DRUMGOOLE RD W | | | | Staten Island | NY | 10312 | |
| 4813541 | CARLOS ALATORRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220333 | CARLOS ALVAREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813542 | CARLOS AND MAUREEN HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848577 | CARLOS BRAVO | 294 WURZ ST | | | | Brentwood | NY | 11717 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848955 | CARLOS BUNTIN | 2748 RAMONA DR | | | | Vista | CA | 92084 | |
| 4803551 | CARLOS CABRERA | DBA CCOUTLETS | 413 JONESTOWN RD PO BOX 654 | | | JONESTOWN | PA | 17038 | |
| 4865785 | CARLOS CAMPOS LLC | 325 WEST 37ST STREET 2F | | | | NEW YORK | NY | 10018 | |
| 4833316 | CARLOS CARDENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845683 | CARLOS CUMPIAN | 4442 N AVERS AVE | | | | Chicago | IL | 60625 | |
| 4852751 | CARLOS CURZ | 805 KILKENNY CIR | | | | Lithonia | GA | 30058 | |
| 4850080 | CARLOS DIAZ | 3510 CHEANEY DR | | | | Houston | TX | 77066 | |
| 4848763 | CARLOS E CASTRO | 41 WALNUT DR | | | | Woodruff | SC | 29388 | |
| 4884647 | CARLOS ELECTRIC | PO BOX 2629 | | | | FREDERIKSTED | VI | 00841 | |
| 4845527 | CARLOS GONZALEZ | PO BOX 145 | | | | McCammon | ID | 83250 | |
| 4851032 | CARLOS HERNANDEZ | 3251 CYPRESS ST | | | | National City | CA | 91950 | |
| 4801724 | CARLOS LEMUS | DBA DBG FASHION INC | 3704 WEST 3RD STREET | | | LOS ANGELES | CA | 90020 | |
| 4890264 | Carlos Lopez dba Taco Taxi | Attn: Carlos Lopez | 1511 E. Lake St. | | | Minneapolis | MN | 55407 | |
| 4833317 | CARLOS LOZANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802006 | CARLOS M ASTUDILLO | DBA CASAY GIFTS | SOLDANO AVE | | | AZUSA | CA | 91702 | |
| 4882909 | CARLOS MASON | P O BOX 725 | | | | LA JOLLA | CA | 92038 | |
| 4847149 | CARLOS MONTES | 2950 W 500 S NO 70 | | | | Salt Lake City | UT | 84104 | |
| 4871096 | CARLOS MORA | 8250 DAY CREEK BLVD | | | | RANCHO CUCAMONGA | VA | 91739 | |
| 4845421 | CARLOS ORONA | 331 JOAN DR | | | | Bear | DE | 19701 | |
| 4850342 | CARLOS ORTIZ | URB VILLANUEVA V8 CALLE 20 | | | | CAGUAS | PR | 00727 | |
| 4833319 | CARLOS OSPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166461 | CARLOS PENALOZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813543 | CARLOS PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797329 | CARLOS POLICHENCO | DBA KERATIN PRODUCTS | 1259 W 24TH ST #1 | | | SAN PEDRO | CA | 90731 | |
| 4845869 | CARLOS R PACHECO | 12678 CASTLE HILL DR | | | | Tampa | FL | 33624 | |
| 4833320 | CARLOS SALADRIGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833321 | CARLOS SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813544 | CARLOS SOLORZANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861443 | CARLOS STAFFORD | 163 W 4TH ST | | | | NEW YORK | NY | 10014 | |
| 4813545 | CARLOS VALDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851351 | CARLOS VALENCIA | 210 MOSS TRL | | | | Goodlettsville | TN | 37072 | |
| 4831282 | CARLOS VILLARREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773873 | CARLOS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270066 | CARLOS, ALELI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163983 | CARLOS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198905 | CARLOS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186913 | CARLOS, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271782 | CARLOS, ARNOLD CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743372 | CARLOS, BENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468785 | CARLOS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174301 | CARLOS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195493 | CARLOS, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754007 | CARLOS, CHRISTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180431 | CARLOS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164172 | CARLOS, ELLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191272 | CARLOS, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180816 | CARLOS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540931 | CARLOS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201892 | CARLOS, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176312 | CARLOS, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381290 | CARLOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544655 | CARLOS, JIMMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684635 | CARLOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547528 | CARLOS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199080 | CARLOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269958 | CARLOS, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268404 | CARLOS, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177809 | CARLOS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161348 | CARLOS, LISET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442864 | CARLOS, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536821 | CARLOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194035 | CARLOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205992 | CARLOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438555 | CARLOS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412000 | CARLOS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200101 | CARLOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642486 | CARLOS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597701 | CARLOS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161755 | CARLOS, SANDRO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614260 | CARLOS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144455 | CARLOS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322079 | CARLOS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211451 | CARLOS-MENCHACA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708367 | CARLOSON, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793127 | Carlos-Valentino, Tobe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846770 | CARLOTA GIRON | 860 W SIERRA MADRE AVE | | | | Azusa | CA | 91702 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399015 | CARLOTTI, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223158 | CARLOTTO, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735140 | CARLQUIST, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811362 | CARLS AIR CONDITIONING & SHEET METAL INC | 265 ELLIOTT ROAD | | | | HENDERSON | NV | 89011 | |
| 4833323 | CARL'S AIRCONDITIONING & APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858499 | CARLS KEYS INC | 1046 LITTLE MAGOTHY VIEW | | | | ANNAPOLIS | MD | 21401 | |
| 4825778 | CARLS/PORN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871599 | CARLSBAD APPLIANCE SERVICE LLC | 908 W MERMOD | | | | CARLSBAD | NM | 88220 | |
| 4795247 | CARLSBAD GOLF CENTER | 1946 KELLOGG AVE. | | | | CARLSBAD | CA | 92008 | |
| 4874479 | CARLSBAD VILLAGE LOCK & KEY | CRAIG A PAHL | 3138 ROOSEVELT ST STE E | | | CARLSBAD | CA | 92008 | |
| 4833324 | CARLSEN CONTRACTING CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253510 | CARLSEN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825779 | CARLSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396568 | CARLSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723699 | CARLSEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858150 | CARLSMITH BALL LLP | 1001 BISHOP ST STE 2200 ASB TW | | | | HONOLULU | HI | 96813 | |
| 5791799 | CARLSON BUILDING MAINTENANCE | NICK GIESE | 1857 BUERKLE ROAD | | | WHITE BEAR LAKE | MN | 55110 | |
| 4863196 | CARLSON DASH LLC | 216 S JEFFERSON STE 504 | | | | CHICAGO | IL | 60661 | |
| 4833325 | CARLSON HARRIS G.C. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825780 | CARLSON HOMES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175762 | CARLSON LOPEZ, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861354 | CARLSON SIGN | 1605 NE FORBES RD | | | | BEND | OR | 97701 | |
| 4435390 | CARLSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314387 | CARLSON, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569901 | CARLSON, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301353 | CARLSON, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177385 | CARLSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293773 | CARLSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603850 | CARLSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566635 | CARLSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755368 | CARLSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363167 | CARLSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565493 | CARLSON, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350559 | CARLSON, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626902 | CARLSON, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596518 | CARLSON, BECKY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703802 | CARLSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491391 | CARLSON, BETHANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717087 | CARLSON, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274661 | CARLSON, BLAZE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433789 | CARLSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514561 | CARLSON, BRENDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291604 | CARLSON, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216496 | CARLSON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440118 | CARLSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416844 | CARLSON, BROOKELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686598 | CARLSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787881 | Carlson, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336020 | CARLSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506677 | CARLSON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302983 | CARLSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607226 | CARLSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276308 | CARLSON, CHARLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256708 | CARLSON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727489 | CARLSON, CHRISTEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162418 | CARLSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365535 | CARLSON, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299644 | CARLSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723062 | CARLSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725725 | CARLSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833326 | CARLSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376341 | CARLSON, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568691 | CARLSON, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549034 | CARLSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159233 | CARLSON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301347 | CARLSON, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602953 | CARLSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168859 | CARLSON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576903 | CARLSON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367165 | CARLSON, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538564 | CARLSON, DUANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675454 | CARLSON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467799 | CARLSON, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721591 | CARLSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742931 | CARLSON, ESRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624699 | CARLSON, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1385 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679911 | CARLSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465737 | CARLSON, GENEVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217252 | CARLSON, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317913 | CARLSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356220 | CARLSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485127 | CARLSON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720734 | CARLSON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361165 | CARLSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573496 | CARLSON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590235 | CARLSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672914 | CARLSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363587 | CARLSON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373835 | CARLSON, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185931 | CARLSON, JANNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726164 | CARLSON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392615 | CARLSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321281 | CARLSON, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292784 | CARLSON, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723576 | CARLSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313879 | CARLSON, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704024 | CARLSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364498 | CARLSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489584 | CARLSON, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753588 | CARLSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549218 | CARLSON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333565 | CARLSON, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630498 | CARLSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688274 | CARLSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179028 | CARLSON, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813546 | CARLSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704227 | CARLSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763031 | CARLSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581331 | CARLSON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514823 | CARLSON, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186518 | CARLSON, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570799 | CARLSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282165 | CARLSON, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430743 | CARLSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313836 | CARLSON, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166201 | CARLSON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813547 | CARLSON, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639873 | CARLSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791529 | Carlson, Kevin & Lesley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273794 | CARLSON, KIELE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508469 | CARLSON, KIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302079 | CARLSON, KRISTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246274 | CARLSON, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689569 | CARLSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681943 | CARLSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730491 | CARLSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853591 | Carlson, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289163 | CARLSON, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697514 | CARLSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710590 | CARLSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833327 | CARLSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273376 | CARLSON, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520801 | CARLSON, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607400 | CARLSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416842 | CARLSON, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197518 | CARLSON, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573137 | CARLSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572270 | CARLSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813548 | CARLSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299163 | CARLSON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571850 | CARLSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183264 | CARLSON, MICHAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659940 | CARLSON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171329 | CARLSON, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466664 | CARLSON, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333405 | CARLSON, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214928 | CARLSON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242712 | CARLSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338725 | CARLSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670320 | CARLSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695844 | CARLSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603079 | CARLSON, PRUDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203904 | CARLSON, R M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183169 | CARLSON, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545338 | CARLSON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493992 | CARLSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588830 | CARLSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251593 | CARLSON, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491333 | CARLSON, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488570 | CARLSON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219296 | CARLSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364989 | CARLSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392742 | CARLSON, RON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813549 | CARLSON, ROSEMARY AND MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390091 | CARLSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144349 | CARLSON, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215927 | CARLSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514281 | CARLSON, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694435 | CARLSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355268 | CARLSON, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549592 | CARLSON, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528088 | CARLSON, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745575 | CARLSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833328 | CARLSON, SUSAN AND ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277716 | CARLSON, SUSANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772179 | CARLSON, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788574 | Carlson, Tara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576089 | CARLSON, TED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205252 | CARLSON, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833329 | CARLSON, THOMAS & UBONWAN (NAI) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351619 | CARLSON, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551025 | CARLSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296941 | CARLSON, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551066 | CARLSON, TOBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733801 | CARLSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218720 | CARLSON, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212572 | CARLSON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466306 | CARLSON, YESENIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391139 | CARLSRUD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768723 | CARLSTEAD, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275754 | CARLSTROM, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292324 | CARLSTROM, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391052 | CARLSTROM, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804988 | CARLTON C COOLIDGE TRUSTEE | COOLIDGE TRUST DTD 10/26/01 | 2652 BROADWAY STREET | | | SAN FRANCISCO | CA | 94115-1147 | |
| 4854899 | CARLTON COMMERCIAL / BERKLEY PROPERTIES | MATTYDALE COMMONS, LLC | C/O CARLTON COMMERCIAL MANAGEMENT, LLC | 55 OLD NYACK TURNPIKE | SUITE 210 | NANUET | NY | 10954 | |
| 5791320 | CARLTON COMMERCIAL / BERKLEY PROPERTIES | ATTN: ELSA DELGADO | 55 OLD NYACK TURNPIKE | SUITE 210 | | NANUET | NY | 10954 | |
| 4888193 | CARLTON CREEK HOLDINGS LLC | STEVEN MEYERS | 1321 E COLBY STREET | | | WHITEHALL | MI | 49461 | |
| 4869870 | CARLTON JONES HAULING | 6648 OAKMAM BLVD | | | | DETROIT | MI | 48228 | |
| 4735814 | CARLTON JR, JAMES R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833330 | CARLTON NAUMANN CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692279 | CARLTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304275 | CARLTON, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374581 | CARLTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355942 | CARLTON, CHRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359286 | CARLTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721488 | CARLTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329588 | CARLTON, DARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325570 | CARLTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890265 | Carlton, David D O.D. Optometric Corporation OD | Attn: President / General Counsel | 410 S. Glendora Ave. | #110 | | Glendora | CA | 91741 | |
| 4515594 | CARLTON, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592680 | CARLTON, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748301 | CARLTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593047 | CARLTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693772 | CARLTON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472892 | CARLTON, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438265 | CARLTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578388 | CARLTON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519753 | CARLTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243698 | CARLTON, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640525 | CARLTON, JANNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418184 | CARLTON, JAVAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215366 | CARLTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340632 | CARLTON, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450267 | CARLTON, LAMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297835 | CARLTON, LAPORCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362033 | CARLTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349315 | CARLTON, LUZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1387 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689218 | CARLTON, MARIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459418 | CARLTON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197620 | CARLTON, MICHAEL ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159575 | CARLTON, NICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678413 | CARLTON, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640125 | CARLTON, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341874 | CARLTON, SANDI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567073 | CARLTON, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305931 | CARLTON, TAEYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611849 | CARLTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833331 | CARLTON,JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167472 | CARLTON-CAREW, JALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345036 | CARLTON-YOUNG, IMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436482 | CARLUCCI, DYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609676 | CARLUCCI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770181 | CARLUCCI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770722 | CARLUCCIO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833332 | CARLY FEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873763 | CARLY MACHINE SHOP | CARLOS A RODRIGUEZ SANTIAGO | REPTO VALENCIA E-12 CALLE LIRI | | | BAYAMON | PR | 00959 | |
| 4873769 | CARLYLE BLOCKHUS | CARLYLE S BLOCKHUS | 114 SPLIT CEDAR LANE | | | HUNTSVILLE | AL | 35806 | |
| 4854637 | CARLYLE DEVELOPMENT GROUP | CARLYLE SWANSEA PARTNERS, LLC | C/O CARLYLE DEVELOPMENT GROUP, INC. | 2700 WESTCHESTER AVENUE, SUITE 303 | | PURCHASE | NY | 10577 | |
| 4805536 | CARLYLE ER METRO LLC | PO BOX 28087 | | | | NEW YORK | NY | 10087-8087 | |
| 4799125 | CARLYLE ST LAWRENCE LLC | P O BOX 845867 | | | | BOSTON | MA | 02284 | |
| 4804937 | CARLYLE SWANSEA PARTNERS LLC | P O BOX 823349 | | | | PHILADELPHIA | PA | 19182-3349 | |
| 4376949 | CARLYLE, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764295 | CARLYLE, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257244 | CARLYLE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337269 | CARLYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157081 | CARLYLE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308568 | CARLYLE, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518518 | CARMACK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416677 | CARMACK, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452055 | CARMACK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652486 | CARMACK, ELLIOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520169 | CARMACK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310021 | CARMACK, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615650 | CARMACK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523562 | CARMACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763528 | CARMACK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315548 | CARMACK, MERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248764 | CARMACK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522749 | CARMACK, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393758 | CARMACK, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319796 | CARMAN, ABIGAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286192 | CARMAN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621789 | CARMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730502 | CARMAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425828 | CARMAN, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288669 | CARMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450849 | CARMAN, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495612 | CARMAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658487 | CARMAN, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728354 | CARMAN, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646851 | CARMAN, KATHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170224 | CARMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362321 | CARMAN, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417463 | CARMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506394 | CARMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456956 | CARMAN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673493 | CARMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161602 | CARMAN, NIKKI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439433 | CARMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723213 | CARMAN, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449636 | CARMAN, RYON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339281 | CARMAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647757 | CARMAN, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678048 | CARMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589193 | CARMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350891 | CARMAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689863 | CARMAND, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479492 | CARMANY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404020 | CARMANY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799608 | CARMID.COM CORP | 17352 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4362398 | CARMEAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459075 | CARMEAN, ROBERTA ANN JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660439 | CARMEAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813550 | CARMEL BUILDING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825781 | CARMEL PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813551 | CARMEL PARTNERS- DAVEY GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813552 | CARMEL RINCON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644177 | CARMEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635331 | CARMEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831283 | CARMELANN MATASSINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852047 | CARMELCO LLC | 190 OVERBROOK RUN | | | | Milford | PA | 18337 | |
| 4899132 | CARMELCO LLC DBA CARMEI CONSTRUCTION | MELVIN WIGHTMAN | 190 OVERBROOK RUN | | | MILFORD | PA | 18337 | |
| 4684277 | CARMELICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813553 | CARMELITA DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569547 | CARMELL, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475490 | CARMELLO, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377722 | CARMELLO, GAYLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794697 | CARMELO CREED | DBA LIVEGOOD MEDICAL | 300 BROADWAY | | | REVERE | MA | 02151 | |
| 4846654 | CARMELO MORALES | 3617 E 73RD AVE | | | | Merrillville | IN | 46410 | |
| 4813554 | CARMELO SIGONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702370 | CARMELO, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631248 | CARMELO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846139 | CARMELOS CUSTOM TILE & REMODEL | 4235 ALCOTT ST | | | | Denver | CO | 80211 | |
| 4833333 | CARMEN BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833334 | CARMEN C. HOWE INTERIORS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813555 | CARMEN CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813556 | CARMEN DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833335 | CARMEN DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833336 | CARMEN GARCIA - VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847720 | CARMEN HARRIS | 3082 WESLEY BND | | | | Decatur | GA | 30034 | |
| 4850900 | CARMEN JEFFERY | 27722 COLDSPRINGS PL | | | | Valencia | CA | 91354 | |
| 4846092 | CARMEN LARACH | 777 LEXINGTON AVE | | | | Brooklyn | NY | 11221 | |
| 4849949 | CARMEN LEE | 345 TRUMBULL DR | | | | Niles | OH | 44446 | |
| 4872146 | CARMEN M DALMASI CUELLO | ACADEMIA DE ARTES MANUALES | URB COUNTRY CLUB 1012 ANA DE C | | | SAN JUAN | PR | 00924 | |
| 4800335 | CARMEN M GALLOWAY | DBA CARMENS TREASURES AFAR | 1650 SO CASINO DR #2429 | | | LAUGHLIN | NV | 89029 | |
| 5791800 | CARMEN M. DALMASI CUELLO | Ms. Carmen M. Dalmasi Cuello | Urb Country Club HA-35, Calle 215 | | | Carolina | PR | 00982 | |
| 4846318 | CARMEN ORTIZ MULERO | URB VILLA DEL REY F11 CALLE CARLO MAGNO | | | | CAGUAS | PR | 00725 | |
| 4845410 | CARMEN PAGAN | 1516 STAPLE DR | | | | Mesquite | TX | 75149 | |
| 4833337 | CARMEN PELLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845635 | CARMEN ROMAN | 1840 DECATUR ST | | | | RIDGEWOOD | NY | 11385 | |
| 4833338 | CARMEN SASSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847145 | CARMEN VAZQUEZ | 38 BRANDYWINE XING | | | | Newburgh | NY | 12550 | |
| 4321661 | CARMEN, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582177 | CARMEN, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151783 | CARMEN, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704893 | CARMEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754916 | CARMEN, PHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813557 | CARMEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262711 | CARMENA, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258342 | CARMENA, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253816 | CARMENATE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434982 | CARMENATE, KENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288000 | CARMENATY, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398588 | CARMENATY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234952 | CARMENATY, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274047 | CARMER, ADRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310926 | CARMER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876331 | CARMI TIMES | GATEHOUSE MEDIA LLC | 323 EAST MAIN ST P O BOX 190 | | | CARMI | IL | 62821 | |
| 4318938 | CARMICAL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151164 | CARMICAL, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587758 | CARMICAL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360263 | CARMICHAEL II, LYDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733324 | CARMICHAEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229967 | CARMICHAEL, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638795 | CARMICHAEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371570 | CARMICHAEL, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251707 | CARMICHAEL, CORTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345121 | CARMICHAEL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442415 | CARMICHAEL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532407 | CARMICHAEL, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624046 | CARMICHAEL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774858 | CARMICHAEL, GALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612203 | CARMICHAEL, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767823 | CARMICHAEL, GLENDELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629365 | CARMICHAEL, JAHSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379731 | CARMICHAEL, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311523 | CARMICHAEL, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232566 | CARMICHAEL, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4591112 | CARMICHAEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467987 | CARMICHAEL, LEEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249839 | CARMICHAEL, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161185 | CARMICHAEL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626317 | CARMICHAEL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632184 | CARMICHAEL, LOUISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578133 | CARMICHAEL, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833339 | CARMICHAEL, MARGARET ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587382 | CARMICHAEL, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263264 | CARMICHAEL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633220 | CARMICHAEL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647379 | CARMICHAEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519823 | CARMICHAEL, RIKISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161198 | CARMICHAEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770971 | CARMICHAEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397561 | CARMICHAEL, TAMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513159 | CARMICHAEL, TERENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405601 | CARMICHAEL, TEYANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408384 | CARMICHAEL, TYKEEM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596360 | CARMICHAEL, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507493 | CARMICHAEL, WILSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628099 | CARMICHAEL, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713465 | CARMICHEL, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316875 | CARMICKLE, ALICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317511 | CARMICKLE, JULIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813558 | CARMIEN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161712 | CARMIENCKE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394571 | CARMILIA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309772 | CARMIN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165332 | CARMINE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300054 | CARMODY, CASSANDERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573965 | CARMODY, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514067 | CARMODY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362669 | CARMODY, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351815 | CARMODY, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813559 | CARMODY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595491 | CARMODY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681640 | CARMODY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813560 | CARMODY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751902 | CARMON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443477 | CARMON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645376 | CARMON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536967 | CARMON, SHARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520615 | CARMON, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550744 | CARMONA BECERRA, LUISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504088 | CARMONA BONILLA, DAHILMA JANERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481412 | CARMONA ESPINOZA, BLANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503792 | CARMONA FIGUEROA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496371 | CARMONA GARAY, FELIX O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749290 | CARMONA MERCADO, EVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587166 | CARMONA MOURE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704433 | CARMONA RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221407 | CARMONA ROSARIO, ANYELIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500726 | CARMONA TORRES, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281809 | CARMONA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262742 | CARMONA, AIMME V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456714 | CARMONA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692841 | CARMONA, ALMA ORTEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530984 | CARMONA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288523 | CARMONA, AMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499261 | CARMONA, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567316 | CARMONA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500336 | CARMONA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530208 | CARMONA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408750 | CARMONA, CELESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250952 | CARMONA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419980 | CARMONA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395277 | CARMONA, CLYDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298550 | CARMONA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401670 | CARMONA, DESTENY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505084 | CARMONA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285005 | CARMONA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833340 | CARMONA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627043 | CARMONA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524411 | CARMONA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156824 | CARMONA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172884 | CARMONA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214028 | CARMONA, ESTEFANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252844 | CARMONA, GERMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526964 | CARMONA, HERMINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213070 | CARMONA, HIZELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287956 | CARMONA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174269 | CARMONA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412407 | CARMONA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194284 | CARMONA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165061 | CARMONA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658134 | CARMONA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175662 | CARMONA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646076 | CARMONA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588827 | CARMONA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180542 | CARMONA, JORGE JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201279 | CARMONA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190768 | CARMONA, JOSUE DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171950 | CARMONA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540771 | CARMONA, JULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401045 | CARMONA, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505734 | CARMONA, JUNIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431725 | CARMONA, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499895 | CARMONA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504771 | CARMONA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411900 | CARMONA, KATRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381070 | CARMONA, KATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166405 | CARMONA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544909 | CARMONA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643898 | CARMONA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755149 | CARMONA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706776 | CARMONA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206890 | CARMONA, MARAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195624 | CARMONA, MARCELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587753 | CARMONA, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172418 | CARMONA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659977 | CARMONA, MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199791 | CARMONA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404209 | CARMONA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524452 | CARMONA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696909 | CARMONA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665992 | CARMONA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710562 | CARMONA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659521 | CARMONA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668743 | CARMONA, RESFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593522 | CARMONA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160010 | CARMONA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597742 | CARMONA, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556126 | CARMONA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495801 | CARMONA, TALISH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417432 | CARMONA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451196 | CARMONA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708024 | CARMONA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640922 | CARMONA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165393 | CARMONA, XIOMARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408296 | CARMONA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500262 | CARMONA-GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407718 | CARMONA-MEZA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678889 | CARMONA-WOODARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733329 | CARMONEY, THEADORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825782 | CARMON'S APPLIANCE & REPAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326720 | CARMOUCHE, JAMARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675687 | CARMOUCHE, MARKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322012 | CARMOUCHE, MIEKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733631 | CARN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156356 | CARN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612337 | CARN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559264 | CARN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475295 | CARN, TASHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229613 | CARN, TEQUISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640952 | CARN, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777129 | CARNAGEY, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713957 | CARNAGEY, RHEANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719648 | CARNAGHI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565718 | CARNAHAN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582602 | CARNAHAN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241995 | CARNAHAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691223 | CARNAHAN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666518 | CARNAHAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666519 | CARNAHAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452064 | CARNAHAN, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738018 | CARNAHAN, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383180 | CARNAHAN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165123 | CARNAHAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189116 | CARNAHAN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524907 | CARNAHAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274427 | CARNAHAN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702010 | CARNAHAN, THERESA/TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189360 | CARNAL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546043 | CARNALL, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410085 | CARNALL, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398938 | CARNALL, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177373 | CARNARIO, ROSELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231105 | CARNATHAN, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468734 | CARNCROSS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522973 | CARNEAL, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357358 | CARNECKI, WHITNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402959 | CARNEGIE, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647758 | CARNEGIE, MARVARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264265 | CARNEGIE, QUINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543496 | CARNEGIS, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279049 | CARNEHL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278099 | CARNELL, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754305 | CARNELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155280 | CARNELL, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491026 | CARNELL, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602196 | CARNELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324819 | CARNELL, JAMILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466722 | CARNER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728989 | CARNERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535061 | CARNERO, KATHERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318792 | CARNES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456607 | CARNES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258178 | CARNES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422775 | CARNES, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592708 | CARNES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272247 | CARNES, CYONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147379 | CARNES, DEVONTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745089 | CARNES, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192399 | CARNES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456446 | CARNES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453952 | CARNES, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594499 | CARNES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636394 | CARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173312 | CARNES, JULIANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163198 | CARNES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219984 | CARNES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655201 | CARNES, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147042 | CARNES, LAKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319804 | CARNES, MACKENZIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833341 | CARNES, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458861 | CARNES, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777584 | CARNES, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766918 | CARNES, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749950 | CARNES, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450240 | CARNES, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530379 | CARNES, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317273 | CARNES, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452180 | CARNES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377149 | CARNES, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665987 | CARNES, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551548 | CARNETT, ZANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652962 | CARNEVALE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331761 | CARNEVALE, EMYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506860 | CARNEVALE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403869 | CARNEVALE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813561 | CARNEY CONSTRUCTION CONSULTING INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516185 | CARNEY JR, TERRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695343 | CARNEY, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634230 | CARNEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686066 | CARNEY, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405053 | CARNEY, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423687 | CARNEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736599 | CARNEY, BRITTANY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393365 | CARNEY, CAITLIN-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725075 | CARNEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148358 | CARNEY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833342 | CARNEY, CEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635054 | CARNEY, CEDRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416071 | CARNEY, CHESNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447232 | CARNEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765413 | CARNEY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313727 | CARNEY, COLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177808 | CARNEY, DANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237211 | CARNEY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753899 | CARNEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219087 | CARNEY, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277609 | CARNEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274297 | CARNEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478938 | CARNEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374383 | CARNEY, HALI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357132 | CARNEY, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466267 | CARNEY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472935 | CARNEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791515 | Carney, Juliette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458126 | CARNEY, KAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457845 | CARNEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755093 | CARNEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432890 | CARNEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675514 | CARNEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222568 | CARNEY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726016 | CARNEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487046 | CARNEY, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523015 | CARNEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390517 | CARNEY, MISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600459 | CARNEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319851 | CARNEY, RAYVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656606 | CARNEY, RICHARD D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357224 | CARNEY, RIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447866 | CARNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724746 | CARNEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243249 | CARNEY, RUEBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194313 | CARNEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259116 | CARNEY, SAVANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579719 | CARNEY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391824 | CARNEY, SKYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598465 | CARNEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218002 | CARNEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604978 | CARNEY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321038 | CARNEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518261 | CARNEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385701 | CARNEY, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577010 | CARNEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468864 | CARNEY, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488957 | CARNEY, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522560 | CARNEY, TYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679153 | CARNEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349107 | CARNEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598521 | CARNEY-FILMORE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480035 | CARNICELLA WATKAVITCH, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472042 | CARNICELLA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873764 | CARNICERIA JANITZIO INC | CARLOS ANDRADE | 1010 BALBOA AVE | | | DELANO | CA | 93215 | |
| 4446280 | CARNINO, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888489 | CARNIVAL CUSTOM PAINTING | TEXAS INTEREST INC | 4500 WILLIAMS DRIVE 212 BOX247 | | | GEORGETOWN | TX | 78628 | |
| 4608064 | CARNIVAL, SHELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700753 | CARNLEY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241348 | CARNLEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534806 | CARNLEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453488 | CARNOCK, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221559 | CARNOT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825783 | CARNOVALE, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791801 | CARNOW CONIBEAR & ASSOC LTD | ATTN: ROD HARVEY, PE, CIH | FLOOR | 600 W VAN BUREN ST #500 | | CHICAGO | IL | 60607 | |
| 4865171 | CARNOW CONIBEAR & ASSOCIATES LTD | 300 WEST ADAMS ST STE 1200 | | | | CHICAGO | IL | 60606 | |
| 4431753 | CARNRIKE, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426101 | CARNRIKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163112 | CARNS, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808399 | CARNUNTUM ASSOCIATES, L.P. | 550 AMERICAN AVE, SUITE 1 | C/O WESTOVER MANAGEMENT CO. | ATTN: MARY ROSE PUKAS | | KING OF PRUSSIA | PA | 19406 | |
| 4497694 | CARO RUIZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274092 | CARO SANTIAGO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557747 | CARO TAMAYO, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675127 | CARO VELAZQUES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813562 | CARO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640670 | CARO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340044 | CARO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228548 | CARO, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434855 | CARO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210259 | CARO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170442 | CARO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531600 | CARO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237298 | CARO, EDMUND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169732 | CARO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335050 | CARO, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162749 | CARO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503243 | CARO, GENOVEVA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443660 | CARO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714573 | CARO, JULIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741931 | CARO, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813563 | Caro, Lisa & Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187288 | CARO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599472 | CARO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443368 | CARO, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756815 | CARO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524684 | CARO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564774 | CARO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527542 | CARO, SELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564852 | CARO, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430009 | CARO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604196 | CAROBENE WOLF, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400962 | CAROBINE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833343 | CAROL & BILL METROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833344 | CAROL & GENE FLOWERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813564 | CAROL & GEORGE TOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833345 | CAROL & JIM COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833346 | CAROL & JOHN SHABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813565 | CAROL & KEVIN QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813566 | CAROL & RICHARD USCHYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813567 | CAROL AGUILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813568 | CAROL AND TAREK FAHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833347 | CAROL ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847517 | CAROL ANN GORSUCH | 16565 W CINNABAR AVE | | | | Tucson | AZ | 85736 | |
| 4860776 | CAROL ANNETTE SWANN | 1460 CAMPBELL LOOP ROAD | | | | MT OLIVE | AL | 35117 | |
| 4833348 | CAROL BAGGOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813569 | CAROL BELLEZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848672 | CAROL BROWN | 4245 ELY AVE | | | | Bronx | NY | 10466 | |
| 4833349 | CAROL BLIEXER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846064 | CAROL BURKE | 209 JUDITH CT | | | | Novato | CA | 94949 | |
| 4847727 | CAROL CLEVELAND | 2208 SENATOR AVE | | | | District Heights | MD | 20747 | |
| 4833350 | CAROL COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864917 | CAROL DAUPLAISE | 29 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4849311 | CAROL DECOURSEY | 740 SHIPPING ST NE | | | | Salem | OR | 97301 | |
| 4852343 | CAROL DEMICHELE | 1545 NEPPERHAN AVE | | | | Yonkers | NY | 10703 | |
| 4846556 | CAROL DILLMAN | 3009 OLD ORCHARD RD | | | | Raleigh | NC | 27607 | |
| 4833351 | CAROL ETHIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851165 | CAROL FOWLER | 16739 SW JORDAN WAY | | | | King City | OR | 97224 | |
| 4846158 | CAROL GARDNER | 1702 HAVELOCK DR | | | | Spring | TX | 77386 | |
| 4813570 | CAROL GITTENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833352 | CAROL HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813571 | CAROL HESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833353 | CAROL HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846327 | CAROL HUBBARD | 5789/20418 MONTEREY DR | | | | Muskego | WI | 53150 | |
| 4850267 | CAROL I LEE | 108 KENMORE RD | | | | Upper Darby | PA | 19082 | |
| 4833354 | CAROL IACOVELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853205 | CAROL JURCZAK | 255 KETTLE POND DR | | | | Wakefield | RI | 02879 | |
| 4833355 | CAROL KANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851326 | CAROL KARP | 10386 E SALTILLO DR | | | | Scottsdale | AZ | 85255 | |
| 4825784 | CAROL KEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813572 | CAROL KNORPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813573 | CAROL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813574 | CAROL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813575 | CAROL LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813576 | CAROL LEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833356 | CAROL LIBBY VENTURES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813577 | CAROL LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847141 | CAROL LOTT | 3942 S INWOOD AVE | | | | New Orleans | LA | 70131 | |
| 4849449 | CAROL M KUCEK | 2672 TERESA ST | | | | Portage | IN | 46368 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813578 | CAROL MANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833357 | CAROL MC DONOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848469 | CAROL MCFARLAND | 11542 YELLOW BANKS RD | | | | Benton | IL | 62812 | |
| 4833358 | CAROL NADWORNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846292 | CAROL OLSON | 8360 ARROYO TRL | | | | Flagstaff | AZ | 86004 | |
| 4846689 | CAROL OLSON | 8360 ARROYO RTL | | | | Flagstaff | AZ | 86004 | |
| 4851988 | CAROL ORDAHL | 70 TANGERINE | | | | IRVINE | CA | 92618 | |
| 4813579 | CAROL ORME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833359 | CAROL OWENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847940 | CAROL P KLAPPER | 1640 OAKWOOD DR W312 | | | | Penn Valley | PA | 19072 | |
| 4824796 | CAROL PARISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852541 | CAROL PHILLIPS | 152 N FRUITRIDGE AVE | | | | Terre Haute | IN | 47803 | |
| 4850255 | CAROL POWERS | 10346 TIMBERLANE WAY | | | | Santee | CA | 92071 | |
| 4869473 | CAROL R THOMPSON | 6148 W 16TH ST | | | | GREELEY | CO | 80634 | |
| 4833360 | CAROL ROSENBLATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795339 | CAROL SCHULTZ | DBA MODSRUS | 65 PAXTON ST | | | OAKVILLE | CT | 06779 | |
| 4833361 | CAROL SELTZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813580 | Carol Sheard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846416 | CAROL SIEGFRIED | 208 FIG CT | | | | LAS VEGAS | NV | 89145 | |
| 4809614 | CAROL SIMPSON | 2327 ARIA PL | | | | SANTA ROSA | CA | 95403 | |
| 4850748 | CAROL SMITH | 1835 MCCORMICK LN | | | | HANOVER PARK | IL | 60133 | |
| 4813581 | CAROL STILLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872472 | CAROL STREAM LAWN AND POWER | AMERICAN POWER EQUIPMENT | 1370 ARMY TRAIL ROAD | | | CAROL STREAM | IL | 60188 | |
| 4833362 | CAROL SUTKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848723 | CAROL SWEARINGIN | 408 W ARCH ST | | | | Jerseyville | IL | 62052 | |
| 4833363 | CAROL SWIFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846820 | CAROL T BENTLEY | 1293 COUNTY ROAD 311 | | | | Lexington | TX | 78947 | |
| 4813582 | CAROL VON RAESFELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851475 | CAROL WIEDERHOEFT | PO BOX 2240 | | | | Novato | CA | 94948 | |
| 4852015 | CAROL WISNIEWSKI | 1001 JAMAICA BLVD | | | | Toms River | NJ | 08757 | |
| 4849913 | CAROL YOUNG | 201 POWERS LOOP | | | | Oakdale | TN | 37829 | |
| 4479908 | CAROLAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833364 | CAROLE & EDWARD BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861363 | CAROLE ACCESSORIES | 1607 S GRAND AVE | | | | LOS ANGELES | CA | 90015 | |
| 4813583 | CAROLE DANDRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886894 | CAROLE HOCHMAN DESIGNS | SEARS ONLY | P O BOX 62442 | | | BALTIMORE | MD | 21264 | |
| 4813584 | CAROLE VAN HAAFTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865084 | CAROLE WREN INC | 30 00 47TH AVE 5TH FLR | | | | LONG ISLAND CITY | NY | 11101 | |
| 4769491 | CAROLE, JULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774718 | CAROLEI, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813585 | CAROLI, CLAUDE & LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813586 | CAROLI, DRAGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877747 | CAROLINA APPLIANCE INSTALLATON | JONATHAN T KEMP | 1001 BEAR ISLAND RD APT 621 | | | SUMMERVILLE | SC | 29483 | |
| 4813586 | CAROLINA BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795895 | CAROLINA BEACH APPAREL LLC | DBA THE COLLEGE SHACK | 114 PORTWATCH WAY SUITE 107 | | | WILMINGTON | NC | 28412 | |
| 4867553 | CAROLINA BEER COMPANY | 447 E SHOCKLEY FERRY ROAD | | | | ANDERSON | SC | 29624 | |
| 4861717 | CAROLINA CARBONIC & HYDROTEST INC | 1712 HOLBROOK ST | | | | GREENSBORO | NC | 27403 | |
| 4805280 | CAROLINA CHAIR & TABLE COMPANY | 7900 INDUSTRIAL VILLAGE RD | | | | GREENSBORO | NC | 27409 | |
| 4881796 | CAROLINA COMPACTOR & BALER SERV INC | P O BOX 38345 | | | | CHARLOTTE | NC | 28278 | |
| 4859863 | CAROLINA COOLING & PLUMBING INC | 1294 SURFSIDE INDUSTRIAL PK | | | | SURFSIDE BEACH | SC | 29575 | |
| 4865735 | CAROLINA EAGLE DISTRIBUTING INC | 3231 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| 4833367 | CAROLINA FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884628 | CAROLINA FIRE PROTECTION INC | PO BOX 250 | | | | DUNN | NC | 28335 | |
| 4851982 | CAROLINA GARAGE SERVICE | 7247 Matthews Mint Hill Rd | Ste 105-137 | | | Mint Hill | NC | 28227-7593 | |
| 4898988 | CAROLINA GARAGE SERVICE | SPENCER KEMPTON | 7427 MATTHEWS MINT HILL ROAD | SUITE 105 | | MINT HILL | NC | 28227 | |
| 4833366 | CAROLINA GILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888124 | CAROLINA GREEN LAWN SERVICE | STEPHEN M BALL | PO BOX 90785 | | | RALEIGH | NC | 27675 | |
| 4813587 | Carolina Killion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877284 | CAROLINA LIVING SOLUTIONS INC | JAMES H LATHAN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4877285 | CAROLINA LIVING SOLUTIONS INC | JAMES H LATHEN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4877288 | CAROLINA LIVING SOLUTIONS INC | JAMES HAMSON LATHAN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4804412 | CAROLINA MALL LLC | C/O HULL STOREY RETAIL GROUP LLC | P O BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 4860349 | CAROLINA MOBILE STORAGE INC | 139 JED PARK PLACE | | | | SUMEMRVILLE | SC | 29483 | |
| 4805432 | CAROLINA PARKWAY LLC | 1610 WAYBRIDGE LANE | | | | CHARLOTTE | NC | 28210 | |
| 4833368 | CAROLINA PICASSO & ERIK HEYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890769 | Carolina Pizza Co | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4805324 | CAROLINA PLACE | SDS-12-3058 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3058 | |
| 4778451 | Carolina Place LLC | c/o Carolina Place | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4861019 | CAROLINA PREMIUM BEVERAGE LLC | 151 ODELL SCHOOL RD | | | | CONCORD | NC | 28027 | |
| 4880829 | CAROLINA PRIDE | P O BOX 188 | | | | GREENWOOD | SC | 29646 | |
| 4873777 | CAROLINA SERVICES | CAROLINA COUPON CLEARING INC | PO BOX 75205 | | | CHARLOTTE | NC | 28275 | |
| 4902373 | Carolina Telephone and Telegraph, LLC - East NC dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902373 | Carolina Telephone and Telegraph, LLC - East NC dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1395 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902349 | Carolina Telephone and Telegraph, LLC dba Centurylink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | | Bismarck | ND | 58501 | |
| 4902349 | Carolina Telephone and Telegraph, LLC dba Centurylink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | | Broomfield | CO | 80021 | |
| 4883007 | CAROLINA TRACTOR & EQUIP CO | P O BOX 75054 | | | | | Charlotte | NC | 28275 | |
| 4865087 | CAROLINA TRADING CO LLC | 30 BUNTING LANE | | | | | PRIMOS | PA | 19018 | |
| 4873780 | CAROLINA TREE CARE | CAROLINA TREE EQUIPMENT INC | P O BOX 1118 | | | | CONCORD | NC | 28026 | |
| 4810758 | CAROLINA VELAZQUEZ | 3097 PERRIWINCKLE CIRCLE | | | | | DAVIE | FL | 33328 | |
| 4724754 | CAROLINA, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508715 | CAROLINA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813588 | CAROLINE & CRAIG BIANCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813589 | CAROLINE BANCROFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813590 | CAROLINE CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833369 | CAROLINE DAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813591 | CAROLINE MCCAHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873498 | CAROLINE PARTNERS LTD | C/O BMS MANAGEMENT | 4265 SAN FELIPE SUITE 550 | | | | HOUSTON | TX | 77027 | |
| 4833370 | CAROLINE PLESSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813592 | CAROLINE SAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792263 | Caroline Wong, Hsu Soonshing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813593 | CAROLINE, BRAD & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800653 | CAROLINES TREASURES | DBA THE-STORE.COM | 3720 COTTAGE HILL ROAD | | | | MOBILE | AL | 36609 | |
| 4727607 | CAROLI III, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708070 | CAROLL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406096 | CAROLLA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606441 | CAROLLA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243170 | CAROLLO, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595220 | CAROLLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496867 | CAROLLO, KAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591098 | CAROLLO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611463 | CAROLLO, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693420 | CAROLLO-FRANCIAMORE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798507 | CAROLS CANDY CORNER | 1103 SCARBOROUGH DR | | | | | BREWSTER | NY | 10509 | |
| 4452657 | CAROLUS, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813594 | CAROLYN & VIC RICHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833371 | CAROLYN ANSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813595 | CAROLYN BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833372 | CAROLYN CRIPPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845755 | CAROLYN DUREN | 2231 FLAT ROCK RD | | | | | Camden | SC | 29020 | |
| 4850416 | CAROLYN FALK | 11906 REEDS BLUFF LN | | | | | Midlothian | VA | 23113 | |
| 4846277 | CAROLYN FANCHER | 19 PHYLLIS DR | | | | | Naugatuck | CT | 06770 | |
| 4813596 | CAROLYN GIOMI-RUBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847655 | CAROLYN GOODWIN | 2401 ROCHDALE ST | | | | | Garland | TX | 75040 | |
| 4813597 | CAROLYN GRIFFEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813598 | CAROLYN HAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833373 | CAROLYN HERBOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813599 | CAROLYN JACOBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867258 | CAROLYN LE O D | 421 RIO VERDE ST SEARS OPT1688 | | | | | DALY CITY | CA | 94014 | |
| 4833374 | CAROLYN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809085 | CAROLYN LOWENTHAL | 620 GREENWICH LANE | | | | | FOSTER CITY | CA | 94404 | |
| 4833375 | CAROLYN MOSCATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833376 | CAROLYN PHELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813600 | CAROLYN PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851282 | CAROLYN PUMPHREY | 12300 EASTWOOD DR | | | | | Choctaw | OK | 73020 | |
| 4813601 | CAROLYN REBUFFEL DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803084 | CAROLYN S BERGER | 1228 LADERA LINDA | | | | | DEL MAR | CA | 92014 | |
| 4850718 | CAROLYN SCOTT | 2453 NORSE AVE | | | | | Costa Mesa | CA | 92627 | |
| 4846198 | CAROLYN SEAY | 278 WADE DR | | | | | Montevallo | AL | 35115 | |
| 4809036 | CAROLYN SOTO INTERIOR DESIGN | PO BOX 367D | | | | | LOS ALTOS | CA | 94023-1623 | |
| 4845711 | CAROLYN TALLMAN | 610 MILFORD ST | | | | | Clarksburg | WV | 26301 | |
| 4847068 | CAROLYN TAYLOR | 10802 TRILLUM TER | | | | | Upper Marlboro | MD | 20772 | |
| 4813602 | CAROLYN TETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791802 | CAROMA CONSTRUCTION | DANIEL JONES | 6168 MONTRIDGE | | | | MEMPHIS | TN | 38115 | |
| 4334353 | CARON, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833377 | CARON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393424 | CARON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643153 | CARON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462603 | CARON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378409 | CARON, JENNIFER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673898 | CARON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332882 | CARON, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347306 | CARON, MERCEDES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694438 | CARON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423362 | CARON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348068 | CARON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833378 | CARON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313054 | CARON, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570317 | CARON, TEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346688 | CARON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348009 | CARON, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394637 | CARON, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325756 | CARONNA II, GUY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638323 | CARONNA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903666 | Carosella, Jerry & Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246204 | CAROSELLA, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339122 | CAROSELLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507222 | CAROSELLA-PROVENZANO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479432 | CAROSI, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332842 | CAROTA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331785 | CAROTENUTO, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628772 | CAROTENUTO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699863 | CAROTHERS JR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506565 | CAROTHERS JR, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727966 | CAROTHERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205617 | CAROTHERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254597 | CAROTHERS, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464064 | CAROTHERS, DESTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679547 | CAROTHERS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623726 | CAROTHERS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518994 | CAROTHERS, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353829 | CAROTHERS, LATAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667326 | CAROTHERS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506621 | CAROTHERS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526327 | CAROTHERS, MORRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507126 | CAROTHERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588657 | CAROTHERS, STEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461215 | CAROTHERS, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506499 | CAROTHERS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810059 | CAROUSEL KITCHEN & BATHS | 1125 OLD DIXIE HWY, SUITE 6 | | | | LKAE PARK | FL | 33403 | |
| 4731660 | CAROUTHERS, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350460 | CAROUTHERS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475899 | CAROVANO, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518776 | CAROW, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234439 | CAROWAY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354966 | CAROZZA, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813603 | CAROZZA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855713 | Carozza, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436850 | CAROZZA, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581679 | CARP, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735062 | CARPANESE, TERESIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710428 | CARPANZANO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235437 | CARPEL, JULIET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157094 | CARPENA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813604 | CARPENTER , LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890593 | Carpenter Co. | c/o Trout Cacheris, PLLC | Attn: John F. Hundley, Gloria B. Solomon | 1350 Connecticut Ave., NW, Suite 300 | | Washington | DC | 20036 | |
| 4243729 | CARPENTER II, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558119 | CARPENTER JR, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537244 | CARPENTER JR., GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198803 | CARPENTER KITCHENS, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509654 | CARPENTER SR, MITCHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179918 | CARPENTER SR., NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294581 | CARPENTER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520055 | CARPENTER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455496 | CARPENTER, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361183 | CARPENTER, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450475 | CARPENTER, ALEXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347524 | CARPENTER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320210 | CARPENTER, ALIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370953 | CARPENTER, AMELIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356597 | CARPENTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594455 | CARPENTER, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208124 | CARPENTER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164884 | CARPENTER, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565281 | CARPENTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512473 | CARPENTER, BEATRICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693067 | CARPENTER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645212 | CARPENTER, BILLIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454000 | CARPENTER, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580886 | CARPENTER, BRADY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174896 | CARPENTER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453261 | CARPENTER, BREASYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563046 | CARPENTER, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677363 | CARPENTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380497 | CARPENTER, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346512 | CARPENTER, CAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659547 | CARPENTER, CAMMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616964 | CARPENTER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557653 | CARPENTER, CARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739027 | CARPENTER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508256 | CARPENTER, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663591 | CARPENTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210985 | CARPENTER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506852 | CARPENTER, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331593 | CARPENTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704986 | CARPENTER, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550696 | CARPENTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694841 | CARPENTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778360 | CARPENTER, CHARLES | COONEY AND CONWAY | 120 N LASALLE ST. | STE 3000 | | CHICAGO | IL | 60602 | |
| 4647504 | CARPENTER, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156092 | CARPENTER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221112 | CARPENTER, CHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457816 | CARPENTER, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521481 | CARPENTER, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384327 | CARPENTER, CHRISSYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482537 | CARPENTER, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579349 | CARPENTER, CIARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718168 | CARPENTER, CLAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144958 | CARPENTER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260524 | CARPENTER, CONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182341 | CARPENTER, CONNOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579612 | CARPENTER, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600032 | CARPENTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492708 | CARPENTER, DAEJHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319706 | CARPENTER, DAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367742 | CARPENTER, DAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476520 | CARPENTER, DAMANEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372759 | CARPENTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660255 | CARPENTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393636 | CARPENTER, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715807 | CARPENTER, DARREL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696005 | CARPENTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719831 | CARPENTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387974 | CARPENTER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430412 | CARPENTER, DAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450082 | CARPENTER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239401 | CARPENTER, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813605 | CARPENTER, DIANA AND CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778359 | CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 | |
| 4279247 | CARPENTER, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519540 | CARPENTER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773771 | CARPENTER, DRUCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291710 | CARPENTER, DWAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551428 | CARPENTER, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632752 | CARPENTER, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580992 | CARPENTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743934 | CARPENTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358542 | CARPENTER, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813606 | CARPENTER, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422257 | CARPENTER, EMAHRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729231 | CARPENTER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637257 | CARPENTER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231257 | CARPENTER, FARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697175 | CARPENTER, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697022 | CARPENTER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147604 | CARPENTER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748060 | CARPENTER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604069 | CARPENTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620652 | CARPENTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715351 | CARPENTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274606 | CARPENTER, GORDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376732 | CARPENTER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725832 | CARPENTER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763338 | CARPENTER, GWYNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322739 | CARPENTER, HALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203197 | CARPENTER, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461758 | CARPENTER, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618094 | CARPENTER, HENRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611188 | CARPENTER, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324809 | CARPENTER, HUBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566376 | CARPENTER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535242 | CARPENTER, IAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567195 | CARPENTER, JACKLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358262 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577883 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604999 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658791 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658792 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695532 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146498 | CARPENTER, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286715 | CARPENTER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345388 | CARPENTER, JAMIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383320 | CARPENTER, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523546 | CARPENTER, JARRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589781 | CARPENTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212430 | CARPENTER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571673 | CARPENTER, JD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692408 | CARPENTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186727 | CARPENTER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416731 | CARPENTER, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394533 | CARPENTER, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148072 | CARPENTER, JELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391576 | CARPENTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683014 | CARPENTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546165 | CARPENTER, JERRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157509 | CARPENTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582496 | CARPENTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665827 | CARPENTER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357715 | CARPENTER, JO ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701336 | CARPENTER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525883 | CARPENTER, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255322 | CARPENTER, JODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447525 | CARPENTER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431169 | CARPENTER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732859 | CARPENTER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473126 | CARPENTER, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686530 | CARPENTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247882 | CARPENTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579541 | CARPENTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399028 | CARPENTER, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578010 | CARPENTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698487 | CARPENTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521600 | CARPENTER, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685511 | CARPENTER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853592 | Carpenter, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145687 | CARPENTER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378308 | CARPENTER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471738 | CARPENTER, KATIE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468141 | CARPENTER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192051 | CARPENTER, KAYNYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449979 | CARPENTER, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321858 | CARPENTER, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695659 | CARPENTER, KELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210207 | CARPENTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415456 | CARPENTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453773 | CARPENTER, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571095 | CARPENTER, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287633 | CARPENTER, KEYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464510 | CARPENTER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263902 | CARPENTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569977 | CARPENTER, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458277 | CARPENTER, KYLIEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295633 | CARPENTER, LASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318558 | CARPENTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726342 | CARPENTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509093 | CARPENTER, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489806 | CARPENTER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434157 | CARPENTER, LIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454751 | CARPENTER, LILIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509250 | CARPENTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679564 | CARPENTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298924 | CARPENTER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276381 | CARPENTER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487585 | CARPENTER, MADELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447943 | CARPENTER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519995 | CARPENTER, MARIEVIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1399 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569470 | CARPENTER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564527 | CARPENTER, MARLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481954 | CARPENTER, MARQUASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813607 | CARPENTER, MARRACCINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515695 | CARPENTER, MARTAVIOUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591167 | CARPENTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637432 | CARPENTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718251 | CARPENTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454637 | CARPENTER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648899 | CARPENTER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440632 | CARPENTER, MERIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547092 | CARPENTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633860 | CARPENTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833379 | CARPENTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577282 | CARPENTER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328558 | CARPENTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362878 | CARPENTER, MICKHALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736716 | CARPENTER, MOLLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833380 | CARPENTER, MORGAN & JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453309 | CARPENTER, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539136 | CARPENTER, NAEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447804 | CARPENTER, NAILAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701099 | CARPENTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348583 | CARPENTER, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615560 | CARPENTER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215750 | CARPENTER, NYARRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452844 | CARPENTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516028 | CARPENTER, PEARL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592296 | CARPENTER, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352180 | CARPENTER, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547868 | CARPENTER, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570031 | CARPENTER, RAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370255 | CARPENTER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335605 | CARPENTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450410 | CARPENTER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688751 | CARPENTER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223706 | CARPENTER, RENEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567817 | CARPENTER, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560096 | CARPENTER, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584186 | CARPENTER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673363 | CARPENTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755433 | CARPENTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777579 | CARPENTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323338 | CARPENTER, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233631 | CARPENTER, RUSSELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604676 | CARPENTER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374263 | CARPENTER, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381248 | CARPENTER, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350175 | CARPENTER, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351899 | CARPENTER, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439496 | CARPENTER, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236093 | CARPENTER, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189883 | CARPENTER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389545 | CARPENTER, SHAKORI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555850 | CARPENTER, SHAMMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417499 | CARPENTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722505 | CARPENTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380639 | CARPENTER, SHAVALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239386 | CARPENTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653171 | CARPENTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331029 | CARPENTER, SHERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265990 | CARPENTER, SKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190082 | CARPENTER, SPARKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457978 | CARPENTER, STEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352560 | CARPENTER, STEPHANEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296376 | CARPENTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833381 | CARPENTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763216 | CARPENTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717002 | CARPENTER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493171 | CARPENTER, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335641 | CARPENTER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607272 | CARPENTER, TAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353232 | CARPENTER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338316 | CARPENTER, TAYLOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695291 | CARPENTER, TERRAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518388 | CARPENTER, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1400 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474513 | CARPENTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627293 | CARPENTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306136 | CARPENTER, TIEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244385 | CARPENTER, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349735 | CARPENTER, TIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691137 | CARPENTER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704866 | CARPENTER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516765 | CARPENTER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239044 | CARPENTER, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518794 | CARPENTER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336180 | CARPENTER, VICTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692300 | CARPENTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522082 | CARPENTER, YUAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597841 | CARPENTER, YVONNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388982 | CARPENTER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221057 | CARPENTER, ZACHERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825785 | CARPENTER,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886565 | CARPENTERS SMALL ENGINE | SCALES ENTERPRISES INC | 2621 7TH AVE E | | | NORTH ST PAUL | MN | 55109 | |
| 4319915 | CARPENTER-WOLFGRAM, MEDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571351 | CARPENTIER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567853 | CARPENTIER, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728050 | CARPENTIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366782 | CARPENTIER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769245 | CARPENTIER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403764 | CARPENTIER, VICTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223265 | CARPENTIERI, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847521 | CARPER CONSTRUCTION LLC | 951 BLUFF ST | | | | Beloit | WI | 53511 | |
| 4483295 | CARPER, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445706 | CARPER, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263298 | CARPER, CHRISANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316643 | CARPER, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492183 | CARPER, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628737 | CARPER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719260 | CARPER, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710983 | CARPER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482442 | CARPER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344879 | CARPER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578686 | CARPER, SASHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330790 | CARPER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727336 | CARPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758066 | CARPER, WONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584479 | CARPER-CREAR, GUSSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884539 | CARPET & RUG INSTITUTE INC | PO BOX 2048 | | | | DALTON | GA | 30722 | |
| 4899135 | CARPET CLUB | JOE HARTMAN | 420 KILBORNE AVE | | | RENO | NV | 89509 | |
| 4873042 | CARPET CONTRACTORS | BG CARPETS LLC | 2454 GLOBE COVE | | | SOUTHAVEN | MS | 38671 | |
| 4850495 | CARPET FIXER INC | 8496 S HARRISON ST STE 107 | | | | Midvale | UT | 84047 | |
| 4882301 | CARPET RENTALS INC | P O BOX 5386 | | | | STATESVILLE | NC | 28687 | |
| 4847060 | CARPET REPAIR SERVICES | 13017 WISTERIA DR # 124 | | | | Germantown | MD | 20874 | |
| 4825786 | CARPIANO, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478950 | CARPINELLI, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491443 | CARPINELLO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404629 | CARPINIELLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458695 | CARPINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209272 | CARPINTERO, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366806 | CARPINTERO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538862 | CARPINTEYRO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496904 | CARPIO MARTE, NATALIE ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398534 | CARPIO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412935 | CARPIO, ANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252327 | CARPIO, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155696 | CARPIO, ESTHER-SELENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162593 | CARPIO, GERMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242904 | CARPIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645567 | CARPIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813608 | CARPIO, MARIA & EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413797 | CARPIO, REMLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202573 | CARPIO, REYNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589897 | CARPIO, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204901 | CARPIO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479349 | CARPIO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680821 | CARPIO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659890 | CARPITCHER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619641 | CARPLUK, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880937 | CARPS DRAIN CLEANING INC | P O BOX 2025 | | | | GREAT FALLS | MT | 59403 | |
| 4451462 | CARPUSO, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856638 | CARPUS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876405 | CARQUEST AUTO PARTS | GENERAL PARTS INC | PO BOX 404875 | | | ATLANTA | GA | 30384 | |
| 4825787 | CARR , GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852621 | CARR AIR CONDITIONING & HEATING LLC | 1619 S MISSOURI AVE | | | | CLEARWATER | FL | 33756 | |
| 4858098 | CARR ALLISON PUGH OLIVER & SISSON | 100 VESTAVIA PKWY STE 200 | | | | BIRMINGHAM | AL | 35216 | |
| 5791803 | CARR AUTO GROUP | BRAD PREBLE | PO BOX 4545 | | | BEAVERTON | OR | 97076 | |
| 5791804 | CARR BUILDERS LLC | RICHARD CARR | 660 S. FEDERAL HIGHWAY, SUITE 300 | | | POMPANO BEACH | FL | 33062 | |
| 5789009 | CARR BUILDERS, LLC | RICHARD K CARR,K PRESIDENT | 2251 Blount Road | | | Pompano Beach | FL | 33069 | |
| 5789352 | CARR BUILDERS, LLC | 660 S Federal Hwy | | | | Pompano Beach | FL | 33062 | |
| 4302589 | CARR III, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480481 | CARR JR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267225 | CARR JR, LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480566 | CARR JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729676 | CARR JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833382 | CARR RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139747 | Carr Supply Co | 1415 Old Leonard Ave | | | | Columbus | OH | 43219 | |
| 4579840 | CARR, ABIGAIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740441 | CARR, ABIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579478 | CARR, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708887 | CARR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639593 | CARR, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417554 | CARR, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309061 | CARR, ALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811563 | Carr, Allison, Pugh, Howard, Oliver and Sisson, P.C. | Attn: Glenn Ireland | 100 Vestavia Parkway | | | Birmingham | AL | 35216 | |
| 4741683 | CARR, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546695 | CARR, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314602 | CARR, AMLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813609 | CARR, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631425 | CARR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655916 | CARR, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825788 | CARR, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758305 | CARR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338762 | CARR, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220764 | CARR, ARGEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231930 | CARR, ARIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640917 | CARR, ARTHUR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694266 | CARR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604613 | CARR, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813610 | CARR, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413137 | CARR, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748812 | CARR, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613596 | CARR, BONNIE B SMITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282481 | CARR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630104 | CARR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398140 | CARR, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340729 | CARR, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639778 | CARR, BUFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314636 | CARR, CALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468739 | CARR, CAMERYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245635 | CARR, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171096 | CARR, CARTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186300 | CARR, CHARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665616 | CARR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516031 | CARR, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487955 | CARR, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150718 | CARR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245238 | CARR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407236 | CARR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679673 | CARR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285584 | CARR, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590634 | CARR, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374379 | CARR, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563380 | CARR, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679593 | CARR, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725569 | CARR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291433 | CARR, CLIFFORD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518881 | CARR, CLIFFORD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228847 | CARR, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306252 | CARR, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221588 | CARR, COTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385651 | CARR, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688994 | CARR, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573187 | CARR, DAKIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508222 | CARR, DALE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463083 | CARR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573705 | CARR, DARTAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654068 | CARR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459261 | CARR, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650313 | CARR, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388194 | CARR, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214069 | CARR, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360600 | CARR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679116 | CARR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737654 | CARR, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390462 | CARR, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594197 | CARR, DENIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480438 | CARR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156728 | CARR, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167688 | CARR, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375473 | CARR, DIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833383 | CARR, DICK AND JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240647 | CARR, DKINI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741403 | CARR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369813 | CARR, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663740 | CARR, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688573 | CARR, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642663 | CARR, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792322 | Carr, Doug & Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532697 | CARR, DWOYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660844 | CARR, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351109 | CARR, ELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786910 | Carr, Eleanor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786911 | Carr, Eleanor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621850 | CARR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825789 | CARR, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517641 | CARR, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672646 | CARR, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159628 | CARR, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690041 | CARR, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598670 | CARR, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239996 | CARR, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654456 | CARR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462121 | CARR, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441377 | CARR, GENEVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604361 | CARR, GERMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730108 | CARR, GLENN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628389 | CARR, GORDONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649681 | CARR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463653 | CARR, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609924 | CARR, HARRIETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552963 | CARR, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236648 | CARR, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650177 | CARR, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404141 | CARR, ITEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354031 | CARR, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410307 | CARR, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183306 | CARR, JALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643806 | CARR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688228 | CARR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354480 | CARR, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614841 | CARR, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684825 | CARR, JANIS WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676551 | CARR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757867 | CARR, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292224 | CARR, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456144 | CARR, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667878 | CARR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297944 | CARR, JEREMIAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560886 | CARR, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303084 | CARR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377269 | CARR, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397344 | CARR, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723959 | CARR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754506 | CARR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472976 | CARR, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435414 | CARR, JOHNNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472312 | CARR, JOMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192662 | CARR, JONARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573625 | CARR, JONEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362707 | CARR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307149 | CARR, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465755 | CARR, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202138 | CARR, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338898 | CARR, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740172 | CARR, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578981 | CARR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214394 | CARR, KARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813611 | CARR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723320 | CARR, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813612 | CARR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785415 | Carr, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785416 | Carr, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306489 | CARR, KATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580970 | CARR, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226897 | CARR, KEIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273613 | CARR, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670349 | CARR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527909 | CARR, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314885 | CARR, KESHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773813 | CARR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256581 | CARR, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402946 | CARR, KEYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358179 | CARR, KIARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223394 | CARR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430944 | CARR, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457867 | CARR, KMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314043 | CARR, KORIYON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288872 | CARR, LAON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617571 | CARR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760266 | CARR, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303985 | CARR, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246176 | CARR, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349964 | CARR, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614443 | CARR, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205670 | CARR, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388852 | CARR, LEAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759621 | CARR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741766 | CARR, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738147 | CARR, LEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574862 | CARR, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400401 | CARR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595384 | CARR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350949 | CARR, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686086 | CARR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724451 | CARR, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681238 | CARR, LYSHONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702770 | CARR, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253075 | CARR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448375 | CARR, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480671 | CARR, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378194 | CARR, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519401 | CARR, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670474 | CARR, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445088 | CARR, MELODIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341259 | CARR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553831 | CARR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621927 | CARR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252292 | CARR, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613104 | CARR, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578416 | CARR, MONTEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229671 | CARR, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146032 | CARR, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409446 | CARR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442068 | CARR, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272035 | CARR, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510783 | CARR, NEHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679205 | CARR, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223271 | CARR, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683584 | CARR, OUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232946 | CARR, PATIENCE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202992 | CARR, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665637 | CARR, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792368 | Carr, Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517850 | CARR, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310446 | CARR, PORTIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514167 | CARR, PRECIOUS ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579652 | CARR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294046 | CARR, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243657 | CARR, REBA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396413 | CARR, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699380 | CARR, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666162 | CARR, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629072 | CARR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336680 | CARR, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624628 | CARR, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474669 | CARR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787393 | Carr, Royce & Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787394 | Carr, Royce & Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486095 | CARR, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163365 | CARR, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340500 | CARR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789253 | Carr, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277892 | CARR, SANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383499 | CARR, SARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264862 | CARR, SASCHEA-NYKHOL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215300 | CARR, SATUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548592 | CARR, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275963 | CARR, SERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230208 | CARR, SHANKEIVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148183 | CARR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495652 | CARR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565441 | CARR, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175141 | CARR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663526 | CARR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385849 | CARR, SHIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405552 | CARR, SHIKIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170798 | CARR, SNEHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262781 | CARR, SORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152884 | CARR, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356204 | CARR, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618813 | CARR, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191063 | CARR, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518197 | CARR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532126 | CARR, SURRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436291 | CARR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757467 | CARR, SYLIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483229 | CARR, TAMARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509379 | CARR, TAMIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389895 | CARR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544297 | CARR, TH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211045 | CARR, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733037 | CARR, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148293 | CARR, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482939 | CARR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242802 | CARR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406397 | CARR, TIFFANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813613 | CARR, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148673 | CARR, TIRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694749 | CARR, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452267 | CARR, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406901 | CARR, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248425 | CARR, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345851 | CARR, TYRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644473 | CARR, VERNELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670931 | CARR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530057 | CARR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615097 | CARR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757388 | CARR, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601867 | CARR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710908 | CARR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405396 | CARR, YAMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303716 | CARR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594951 | CARRABALLO, CYNTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807760 | CARRABBAS ITALIAN GRILL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365606 | CARRABOU, JACKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833384 | CARRACEDO, PAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311291 | CARRADINE, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690667 | CARRADINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749725 | CARRAERA, BEGIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224799 | CARRAFA, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455608 | CARRAFIELLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476803 | CARRAGHER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256225 | CARRAGHER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265465 | CARRAHA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649050 | CARRAL, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543500 | CARRAL, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525988 | CARRAMAN JR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431425 | CARRAMUSA, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531694 | CARRANAZA, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463789 | CARRANCO ARREDONDO, MARTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197379 | CARRANCO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547828 | CARRANCO, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371942 | CARRANCO, SOPHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380557 | CARRANCO-MORALES, CELIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859571 | CARRAND COMPANIES INC | 1225 EAST ARTESIA BLVD | | | | CARSON | CA | 90746 | |
| 4845317 | CARRANO AIRCONTRACTING INC | PO BOX 447 | | | | Dayton | NJ | 08810 | |
| 4741242 | CARRANO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404627 | CARRANO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363750 | CARRANZA HERNANDEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748708 | CARRANZA PERALTA, SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793340 | Carranza, Alejandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181407 | CARRANZA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172618 | CARRANZA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514941 | CARRANZA, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170008 | CARRANZA, ARMONDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290902 | CARRANZA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507055 | CARRANZA, BRANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289897 | CARRANZA, BRENY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188023 | CARRANZA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195838 | CARRANZA, CRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526613 | CARRANZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540198 | CARRANZA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162147 | CARRANZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156533 | CARRANZA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203695 | CARRANZA, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221179 | CARRANZA, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456450 | CARRANZA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408167 | CARRANZA, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900921 | Carranza, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677563 | CARRANZA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204767 | CARRANZA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724103 | CARRANZA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203194 | CARRANZA, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155970 | CARRANZA, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164736 | CARRANZA, JOHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173852 | CARRANZA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370434 | CARRANZA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730596 | CARRANZA, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545240 | CARRANZA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174432 | CARRANZA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787604 | Carranza, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161372 | CARRANZA, LOUIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738641 | CARRANZA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176667 | CARRANZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188186 | CARRANZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246801 | CARRANZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153651 | CARRANZA, MARIBEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575930 | CARRANZA, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155515 | CARRANZA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330554 | CARRANZA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172750 | CARRANZA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688638 | CARRANZA, MORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414078 | CARRANZA, NATALIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458551 | CARRANZA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168065 | CARRANZA, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615486 | CARRANZA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694361 | CARRANZA, OBDULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660014 | CARRANZA, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187932 | CARRANZA, RAMIRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640949 | CARRANZA, REFUGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174911 | CARRANZA, REMEDIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191451 | CARRANZA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184986 | CARRANZA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543236 | CARRANZA, SANTOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276278 | CARRANZA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177213 | CARRANZA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573977 | CARRANZA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537566 | CARRANZA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498234 | CARRANZA, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539032 | CARRANZA, WILLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362441 | CARRANZA-CRUZ, AMELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226660 | CARRANZA-LOPEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765254 | CARRAQUILOS ORTIZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652628 | CARRARA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330907 | CARRARA, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271756 | CARRAS, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662299 | CARRASCO GARCIA, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181115 | CARRASCO II, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170805 | CARRASCO MENDO, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530257 | CARRASCO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219883 | CARRASCO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219884 | CARRASCO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190893 | CARRASCO, AIRYANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556678 | CARRASCO, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686739 | CARRASCO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738435 | CARRASCO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592463 | CARRASCO, ANTONIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582792 | CARRASCO, ANTUANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471352 | CARRASCO, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412340 | CARRASCO, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409518 | CARRASCO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165088 | CARRASCO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261589 | CARRASCO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240294 | CARRASCO, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198298 | CARRASCO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213241 | CARRASCO, DANIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183565 | CARRASCO, DANNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160866 | CARRASCO, DANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427795 | CARRASCO, EDICKSON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154977 | CARRASCO, ELVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217910 | CARRASCO, ERIC O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410113 | CARRASCO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334056 | CARRASCO, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532522 | CARRASCO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793549 | Carrasco, Gabriel & Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220996 | CARRASCO, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292479 | CARRASCO, GEETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193336 | CARRASCO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199415 | CARRASCO, IBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282725 | CARRASCO, ILIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194958 | CARRASCO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410471 | CARRASCO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155529 | CARRASCO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525557 | CARRASCO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774404 | CARRASCO, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297149 | CARRASCO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617040 | CARRASCO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171552 | CARRASCO, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194312 | CARRASCO, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215087 | CARRASCO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200976 | CARRASCO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707271 | CARRASCO, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456358 | CARRASCO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532339 | CARRASCO, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600325 | CARRASCO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763466 | CARRASCO, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189926 | CARRASCO, MALISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726819 | CARRASCO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737705 | CARRASCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213680 | CARRASCO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721685 | CARRASCO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738071 | CARRASCO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655273 | CARRASCO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206176 | CARRASCO, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594007 | CARRASCO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683731 | CARRASCO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205354 | CARRASCO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338955 | CARRASCO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201971 | CARRASCO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271126 | CARRASCO, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543401 | CARRASCO, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434721 | CARRASCO, RODOLFO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659963 | CARRASCO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414592 | CARRASCO, SHARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540732 | CARRASCO, SILVESTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692509 | CARRASCO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495684 | CARRASCO, TEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540047 | CARRASCO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677560 | CARRASCO, ZULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643024 | CARRASQUELLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457676 | CARRASQUILLO - LEYVA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792524 | Carrasquillo Burgos, Eluber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855986 | CARRASQUILLO DIAZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632165 | CARRASQUILLO FELIZ, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585037 | CARRASQUILLO FIGUEROA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503695 | CARRASQUILLO FONTANEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638806 | CARRASQUILLO GONZALEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307667 | CARRASQUILLO GONZALEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429858 | CARRASQUILLO JR., ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499533 | CARRASQUILLO LOPEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498736 | CARRASQUILLO NIEVES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750071 | CARRASQUILLO PIZARRO, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709110 | CARRASQUILLO REYES, ARNALDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612159 | CARRASQUILLO REYES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638295 | CARRASQUILLO RIVERA, LIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498667 | CARRASQUILLO SANCHEZ, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502754 | CARRASQUILLO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502755 | CARRASQUILLO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899361 | CARRASQUILLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644322 | CARRASQUILLO, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336525 | CARRASQUILLO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223578 | CARRASQUILLO, ARIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706322 | CARRASQUILLO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724445 | CARRASQUILLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179214 | CARRASQUILLO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504485 | CARRASQUILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505023 | CARRASQUILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501143 | CARRASQUILLO, CRUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506204 | CARRASQUILLO, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602721 | CARRASQUILLO, DEIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214250 | CARRASQUILLO, DEMEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441848 | CARRASQUILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505238 | CARRASQUILLO, DYMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660610 | CARRASQUILLO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499847 | CARRASQUILLO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751196 | CARRASQUILLO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431548 | CARRASQUILLO, ESMERALDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242004 | CARRASQUILLO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238951 | CARRASQUILLO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496957 | CARRASQUILLO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503217 | CARRASQUILLO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331194 | CARRASQUILLO, FLORYSELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561414 | CARRASQUILLO, GLENDALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497220 | CARRASQUILLO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586806 | CARRASQUILLO, IGNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454277 | CARRASQUILLO, IRMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497339 | CARRASQUILLO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335436 | CARRASQUILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496992 | CARRASQUILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247464 | CARRASQUILLO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501881 | CARRASQUILLO, JOANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773072 | CARRASQUILLO, JOILIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468962 | CARRASQUILLO, JOILIETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420101 | CARRASQUILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330348 | CARRASQUILLO, KENGERALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500304 | CARRASQUILLO, LEYZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640716 | CARRASQUILLO, LUCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501973 | CARRASQUILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647051 | CARRASQUILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722624 | CARRASQUILLO, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495928 | CARRASQUILLO, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500656 | CARRASQUILLO, MARYORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492481 | CARRASQUILLO, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228114 | CARRASQUILLO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424584 | CARRASQUILLO, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572628 | CARRASQUILLO, NAIDYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545692 | CARRASQUILLO, NAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500817 | CARRASQUILLO, NERELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501980 | CARRASQUILLO, NORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638796 | CARRASQUILLO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501734 | CARRASQUILLO, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438239 | CARRASQUILLO, SEFERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233624 | CARRASQUILLO, SHELLYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610567 | CARRASQUILLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496429 | CARRASQUILLO, TANICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502215 | CARRASQUILLO, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302405 | CARRASQUILLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299723 | CARRASQUILLO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501205 | CARRASQUILLO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394310 | CARRASQUILLO, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762542 | CARRASQUILOO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664186 | CARRATALA, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236034 | CARRATALA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666755 | CARRAUTHERS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350342 | CARRAVALLAH, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683508 | CARRAWAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382472 | CARRAWAY, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649608 | CARRAWAY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572775 | CARRAWAY, MARQUESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186656 | CARRAWAY, MARVQUISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555559 | CARRAWAY, MECHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608276 | CARRAWAY, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740320 | CARRAWAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739099 | CARRAWAY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628079 | CARRAWAY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631033 | CARRAWAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250553 | CARRAZANA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242675 | CARRAZANA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255134 | CARRAZANA, LERIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200856 | CARRAZCO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188741 | CARRAZCOZA, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655212 | CARREA, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651601 | CARREIA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415844 | CARREIRA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632790 | CARREIRA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272747 | CARREIRA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813614 | CARREIRO BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394544 | CARREIRO, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662714 | CARREIRO, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401851 | CARREIRO, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259291 | CARREIRO, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170487 | CARREIRO, SHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335639 | CARREIRO-GONSALVES, KENYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370313 | CARREIRO-STEWART, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813615 | CARREL DESIGN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360077 | CARREL, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411863 | CARRELL, ALEXANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549122 | CARRELL, ALEXANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715041 | CARRELL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257768 | CARRELL, FELECIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288791 | CARRELL, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721831 | CARRELL, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563993 | CARRELL, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723898 | CARRELL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752911 | CARRELLI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224382 | CARRELO, GRACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235243 | CARRENO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170448 | CARRENO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292986 | CARRENO, DAVID JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203737 | CARRENO, ELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549907 | CARRENO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431134 | CARRENO, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182466 | CARRENO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235042 | CARRENO, JUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753992 | CARRENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283866 | CARRENO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290736 | CARRENO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586402 | CARREON, ARTURO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211834 | CARREON, BRIANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689766 | CARREON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413502 | CARREON, DAVID Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539938 | CARREON, DORA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526912 | CARREON, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198916 | CARREON, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760549 | CARREON, ESTANISLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144084 | CARREON, ESTEVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536748 | CARREON, EUFEMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525185 | CARREON, GABRIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410326 | CARREON, GUILLERMO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219724 | CARREON, JENNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242732 | CARREON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568242 | CARREON, JUAN LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268485 | CARREON, JULEEBE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212114 | CARREON, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176801 | CARREON, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293433 | CARREON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206295 | CARREON, LILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164614 | CARREON, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192477 | CARREON, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619409 | CARREON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678025 | CARREON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533902 | CARREON, OMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740267 | CARREON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740614 | CARREON, RANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533574 | CARREON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535103 | CARREON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532960 | CARREON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410260 | CARREON, SALVADOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463205 | CARREON, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537612 | CARREON, SUZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542117 | CARREON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560505 | CARREON, VIRGILIO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789513 | Carreon, Viridiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538162 | CARRERA DIAZ, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186756 | CARRERA LAUREL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256365 | CARRERA NIETO, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544928 | CARRERA, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546733 | CARRERA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524558 | CARRERA, CLYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723615 | CARRERA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292242 | CARRERA, DANIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273568 | CARRERA, DAYANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280330 | CARRERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258741 | CARRERA, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598159 | CARRERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173972 | CARRERA, GUMERCINDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530782 | CARRERA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291185 | CARRERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500906 | CARRERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290503 | CARRERA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716667 | CARRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440650 | CARRERA, KARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426228 | CARRERA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290747 | CARRERA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627386 | CARRERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410285 | CARRERA, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542866 | CARRERA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409616 | CARRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169569 | CARRERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538830 | CARRERA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729035 | CARRERA, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255549 | CARRERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712056 | CARRERA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412982 | CARRERA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645830 | CARRERA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167240 | CARRERA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647007 | CARRERA, ROSALINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280412 | CARRERA, RUBICELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251913 | CARRERA, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296612 | CARRERA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171279 | CARRERA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189301 | CARRERA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524000 | CARRERA, VIVIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287443 | CARRERA, XITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414743 | CARRERA, YVONNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496643 | CARRERAS NAZARIO, ROCHELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711736 | CARRERAS OLIVERA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502415 | CARRERAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642225 | CARRERAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229292 | CARRERAS, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332368 | CARRERAS, LOUIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492532 | CARRERAS, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346105 | CARRERAS, MAXIMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257065 | CARRERAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251477 | CARRERAS, NAYDIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717588 | CARRERAS, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531295 | CARRERAS, RUBEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399285 | CARRERO CHAVEZ, IVELLISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749215 | CARRERO MARTINEZ, BALTAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637709 | CARRERO PAGAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438044 | CARRERO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254875 | CARRERO, ALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210726 | CARRERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790976 | Carrero, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790977 | Carrero, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523087 | CARRERO, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397852 | CARRERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248406 | CARRERO, EPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693037 | CARRERO, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506135 | CARRERO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501471 | CARRERO, JAREYMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503036 | CARRERO, JASMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281019 | CARRERO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500687 | CARRERO, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576755 | CARRERO, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364654 | CARRERO, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487687 | CARRERO, NYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251284 | CARRERO, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452204 | CARRERO, ROCIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166892 | CARRERO, ROXANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499190 | CARRERO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239617 | CARRERO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252054 | CARRERO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482872 | CARRERO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496767 | CARRERO, YANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498596 | CARRERO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201249 | CARRETE, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661093 | CARRETE, JOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532869 | CARRETE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214073 | CARRETERO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569333 | CARRETERO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645334 | CARRETERO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529457 | CARRETO, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712912 | CARRETO, GALINDO R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771725 | CARRETO, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188332 | CARRETO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164003 | CARRETTA, SAMIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478453 | CARRI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825790 | CARRIAGE HOUSE MAINTENANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871054 | CARRIAGE HOUSE MEDIA INC | 82 WEST CENTRAL ST | | | | NATICK | MA | 01760 | |
| 4793826 | Carribean Lottery Services | Attn: Brian Gardine | 11A Company Street | | | Christiansted | VI | 00820 | |
| 4793827 | Carribean Lottery Services | Attn: Brian Gardine | 2135 z911A) Company Street | | | Christiansted | VI | 00820 | |
| 4658833 | CARRICABURU, PAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469793 | CARRICATO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672880 | CARRICK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853593 | Carrick, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155011 | CARRICK, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680542 | CARRICK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250527 | CARRICO, HADYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620016 | CARRICO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774673 | CARRICO, JUDITH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624825 | CARRICO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540979 | CARRICO, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160788 | CARRICO, NICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254908 | CARRICO, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403072 | CARRIDICE, CHEVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259751 | CARRIDINE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813616 | CARRIE & PATRICK FLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813617 | CARRIE BOESCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813618 | CARRIE HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813619 | CARRIE LUKATCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850543 | CARRIE LYLES | 6203 FOREST RD | | | | Hyattsville | MD | 20785 | |
| 4813620 | CARRIE O'BOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813621 | CARRIE YASUKAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296781 | CARRIE, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206447 | CARRIEDO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176778 | CARRIEDO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163842 | CARRIEDO, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749246 | CARRIEL, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883494 | CARRIER CORPORATION | P O BOX 905303 | | | | CHARLOTTE | NC | 28290 | |
| 5788833 | Carrier Corporation | Jim Sheecer | P O BOX 93844 | | | CHICAGO | IL | 60673 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873802 | CARRIER ENTERPRISE LLC | CARRIER SOUTH CENTRAL | 2000 LUNA ROAD | | | CARROLLTON | TX | 75006 | |
| 4873875 | CARRIER GREAT LAKES | CGL CORPORATION | 8873 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| 4882805 | CARRIER PUERTO RICO INC | P O BOX 70126 | | | | SAN JUAN | PR | 00936 | |
| 4354718 | CARRIER WHITNEY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412491 | CARRIER, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361859 | CARRIER, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632229 | CARRIER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159357 | CARRIER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330671 | CARRIER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658530 | CARRIER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395434 | CARRIER, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324025 | CARRIER, GAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334543 | CARRIER, KATLYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320679 | CARRIER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621413 | CARRIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618481 | CARRIER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546038 | CARRIER, SALLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359355 | CARRIER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144099 | CARRIER, TAMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313197 | CARRIER, THERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332834 | CARRIER, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457468 | CARRIER, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332549 | CARRIER, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336591 | CARRIER, VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888450 | CARRIERAE LLC | TERMINATE PER OBU PROCESS | 3119 CEDAR VILLAGE DRIVE | | | KINGWOOD | TX | 77345 | |
| 4709603 | CARRIERE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185646 | CARRIERE, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833385 | CARRIERE, LOUIS & ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321962 | CARRIERE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785637 | Carriere, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785638 | Carriere, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644810 | CARRIERE, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458015 | CARRIERO, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423624 | CARRIERO-SCHMITZ, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533552 | CARRIERRE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833386 | CARRIE'S DESIGN STUDIO IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162337 | CARRIFEE, AVIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654431 | CARRIFEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669416 | CARRIG, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358060 | CARRIGAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163263 | CARRIGAN, DASHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813622 | CARRIGAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150687 | CARRIGAN, DEAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311137 | CARRIGAN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593960 | CARRIGAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468700 | CARRIGAN, DUNCAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363885 | CARRIGAN, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595968 | CARRIGAN, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701840 | CARRIGAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712054 | CARRIGAN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340774 | CARRIGAN, MEAGHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694159 | CARRIGAN, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156895 | CARRIGAN, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238433 | CARRIGAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665759 | CARRIGER, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353515 | CARRIKER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462526 | CARRIKER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383968 | CARRIKER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744018 | CARRIKER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500869 | CARRIL RAMOS, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429577 | CARRIL, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557375 | CARRILES, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167833 | CARRILES, MARCOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701046 | CARRILLIO-VELASQUEZ, EMETERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213546 | CARRILLO CRUZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166779 | CARRILLO CRUZ, NEREO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245057 | CARRILLO FIGUEROA, NEMESIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211371 | CARRILLO FLORES, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203757 | CARRILLO III, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426415 | CARRILLO MEJIA, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200821 | CARRILLO OLVERA, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677785 | CARRILLO ROJANO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500683 | CARRILLO SANTOS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196180 | CARRILLO SERVIN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173154 | CARRILLO ZAVALA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314469 | CARRILLO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409879 | CARRILLO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162527 | CARRILLO, ADELITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596596 | CARRILLO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192977 | CARRILLO, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180403 | CARRILLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283606 | CARRILLO, ALEXUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748314 | CARRILLO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410386 | CARRILLO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714120 | CARRILLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154015 | CARRILLO, ANAIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157198 | CARRILLO, ANDREA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189843 | CARRILLO, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545537 | CARRILLO, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411680 | CARRILLO, ANGELICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235803 | CARRILLO, ANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168265 | CARRILLO, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154806 | CARRILLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746478 | CARRILLO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825791 | CARRILLO, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672029 | CARRILLO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181427 | CARRILLO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601399 | CARRILLO, ATANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667309 | CARRILLO, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152802 | CARRILLO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592290 | CARRILLO, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176938 | CARRILLO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504466 | CARRILLO, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464600 | CARRILLO, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202467 | CARRILLO, BRENDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188880 | CARRILLO, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195456 | CARRILLO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154723 | CARRILLO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173459 | CARRILLO, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212135 | CARRILLO, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469567 | CARRILLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536777 | CARRILLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527634 | CARRILLO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299333 | CARRILLO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200025 | CARRILLO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543955 | CARRILLO, CHENNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169508 | CARRILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165889 | CARRILLO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166781 | CARRILLO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175219 | CARRILLO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192366 | CARRILLO, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199723 | CARRILLO, CLAUDORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582591 | CARRILLO, CRUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494887 | CARRILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542835 | CARRILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705009 | CARRILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719617 | CARRILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215117 | CARRILLO, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540645 | CARRILLO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214599 | CARRILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538860 | CARRILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504585 | CARRILLO, DAWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792878 | Carrillo, Demetrio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788842 | Carrillo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788843 | Carrillo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257011 | CARRILLO, EDHILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256687 | CARRILLO, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187511 | CARRILLO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711127 | CARRILLO, ERENESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774013 | CARRILLO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416673 | CARRILLO, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158430 | CARRILLO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775715 | CARRILLO, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410258 | CARRILLO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176316 | CARRILLO, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693263 | CARRILLO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603229 | CARRILLO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297005 | CARRILLO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674380 | CARRILLO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307900 | CARRILLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632544 | CARRILLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209779 | CARRILLO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412355 | CARRILLO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500595 | CARRILLO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572496 | CARRILLO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204218 | CARRILLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601289 | CARRILLO, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165021 | CARRILLO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185060 | CARRILLO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524462 | CARRILLO, HEIDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711740 | CARRILLO, HIPOLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273983 | CARRILLO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200014 | CARRILLO, IRMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412579 | CARRILLO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162586 | CARRILLO, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162473 | CARRILLO, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411581 | CARRILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500805 | CARRILLO, JAMIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567418 | CARRILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663770 | CARRILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170976 | CARRILLO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166889 | CARRILLO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528952 | CARRILLO, JENIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298086 | CARRILLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414680 | CARRILLO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300227 | CARRILLO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170520 | CARRILLO, JOANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708707 | CARRILLO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410942 | CARRILLO, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274949 | CARRILLO, JOLINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169377 | CARRILLO, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165327 | CARRILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633920 | CARRILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639307 | CARRILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723695 | CARRILLO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729154 | CARRILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177174 | CARRILLO, JOSE ENRICO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164676 | CARRILLO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210135 | CARRILLO, JOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413582 | CARRILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308731 | CARRILLO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550209 | CARRILLO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416215 | CARRILLO, JULYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537943 | CARRILLO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419244 | CARRILLO, KAMAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313415 | CARRILLO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247556 | CARRILLO, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686721 | CARRILLO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414194 | CARRILLO, KRISLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313795 | CARRILLO, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168570 | CARRILLO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220034 | CARRILLO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163640 | CARRILLO, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206458 | CARRILLO, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412972 | CARRILLO, LETICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409607 | CARRILLO, LETISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466586 | CARRILLO, LIDIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245732 | CARRILLO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759605 | CARRILLO, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772080 | CARRILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551555 | CARRILLO, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168942 | CARRILLO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612928 | CARRILLO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773131 | CARRILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173801 | CARRILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275855 | CARRILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286451 | CARRILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689709 | CARRILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163764 | CARRILLO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166766 | CARRILLO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409317 | CARRILLO, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220115 | CARRILLO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213351 | CARRILLO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346619 | CARRILLO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646702 | CARRILLO, MAURICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901875 | Carrillo, Mellodie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203150 | CARRILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204420 | CARRILLO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203492 | CARRILLO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544314 | CARRILLO, NATHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505325 | CARRILLO, NEPHTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772508 | CARRILLO, NEREYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408056 | CARRILLO, NEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191912 | CARRILLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224287 | CARRILLO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387900 | CARRILLO, NIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200354 | CARRILLO, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189577 | CARRILLO, ODILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197370 | CARRILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207430 | CARRILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178697 | CARRILLO, PABLO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188418 | CARRILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537505 | CARRILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278044 | CARRILLO, PATTSY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544295 | CARRILLO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524597 | CARRILLO, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205278 | CARRILLO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220845 | CARRILLO, RACHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614311 | CARRILLO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165764 | CARRILLO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179457 | CARRILLO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413297 | CARRILLO, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540584 | CARRILLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612262 | CARRILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833387 | CARRILLO, ROGER & INFANTE, KATIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677307 | CARRILLO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663712 | CARRILLO, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220006 | CARRILLO, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220786 | CARRILLO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171771 | CARRILLO, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274165 | CARRILLO, SHAQUILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658948 | CARRILLO, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391599 | CARRILLO, SINAI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533550 | CARRILLO, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198395 | CARRILLO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706992 | CARRILLO, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534877 | CARRILLO, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208796 | CARRILLO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181406 | CARRILLO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633945 | CARRILLO, TORIBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672906 | CARRILLO, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174440 | CARRILLO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681269 | CARRILLO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411589 | CARRILLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160366 | CARRILLO, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546467 | CARRILLO, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503885 | CARRILLO, VIVIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712687 | CARRILLO, WALTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214610 | CARRILLO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501852 | CARRILLO, YAMALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645453 | CARRILLO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178348 | CARRILLO, ZICLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165172 | CARRILLO-BOCANEGRA, JOHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412224 | CARRILLO-CORTEZ, ROXANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181547 | CARRILLO-DIAZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168402 | CARRILLO-MORALES, BRIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849557 | CARRILLOS HANDY SERVICES LLC | 256 SATINWOOD CIR | | | | Kissimmee | FL | 34743 | |
| 4534589 | CARRILLO-SANCHEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176457 | CARRILLO-VALLE, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666383 | CARRILLO-VILLACIS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235523 | CARRILO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522465 | CARRINGER, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157897 | CARRINGER, TEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825792 | CARRINGTON HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562275 | CARRINGTON SANTIAGO, LADIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751864 | CARRINGTON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645107 | CARRINGTON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225415 | CARRINGTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439788 | CARRINGTON, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552772 | CARRINGTON, CALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630374 | CARRINGTON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651175 | CARRINGTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183944 | CARRINGTON, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562419 | CARRINGTON, DAHLIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551522 | CARRINGTON, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756299 | CARRINGTON, DOREATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403145 | CARRINGTON, ELIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589983 | CARRINGTON, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464159 | CARRINGTON, GERANIUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212872 | CARRINGTON, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456137 | CARRINGTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751358 | CARRINGTON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646965 | CARRINGTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611876 | CARRINGTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190023 | CARRINGTON, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437147 | CARRINGTON, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471276 | CARRINGTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732905 | CARRINGTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442698 | CARRINGTON, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336415 | CARRINGTON, LASHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603953 | CARRINGTON, LATOYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683446 | CARRINGTON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666202 | CARRINGTON, MERVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221624 | CARRINGTON, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736881 | CARRINGTON, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594255 | CARRINGTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603417 | CARRINGTON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646440 | CARRINGTON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388544 | CARRINGTON, PIPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693452 | CARRINGTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591223 | CARRINGTON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436944 | CARRINGTON, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755037 | CARRINGTON, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473358 | CARRINGTON, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483940 | CARRINGTON, ZANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403307 | CARRINO JR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634047 | CARRINO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728779 | CARRION ALBERT, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711264 | CARRION ALEJANDRO, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499952 | CARRION CASTRO, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604211 | CARRION JR., JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504085 | CARRION KUILAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587960 | CARRION MARTINEZ, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624741 | CARRION ORTIZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615283 | CARRION ORTIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528180 | CARRION QUIROS, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501747 | CARRION RODRIGUEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505837 | CARRION SANTIAGO, EVANS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659621 | CARRION SOTO, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584342 | CARRION ZAYAS, CAMILO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642065 | CARRION, AGUSTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556273 | CARRION, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286084 | CARRION, ALEXANDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439976 | CARRION, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631154 | CARRION, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397089 | CARRION, ANJELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501342 | CARRION, ARNELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561234 | CARRION, CARESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223172 | CARRION, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496737 | CARRION, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544212 | CARRION, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527293 | CARRION, DALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651549 | CARRION, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621088 | CARRION, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497090 | CARRION, EUSELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610921 | CARRION, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505991 | CARRION, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499354 | CARRION, GUSTAVO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330900 | CARRION, IRVING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227699 | CARRION, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730173 | CARRION, JUAN MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499757 | CARRION, KAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229022 | CARRION, KARENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609108 | CARRION, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307591 | CARRION, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444614 | CARRION, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497453 | CARRION, LYENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673753 | CARRION, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212438 | CARRION, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755109 | CARRION, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505174 | CARRION, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534108 | CARRION, MYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332854 | CARRION, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501185 | CARRION, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535977 | CARRION, ROLAND I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297506 | CARRION, SELENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163957 | CARRION, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498542 | CARRION, SUHEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607086 | CARRION, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755684 | CARRION, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506186 | CARRIONACEVEDO, GABRIEL EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642566 | CARRISALES, SELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156819 | CARRISOZA, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259000 | CARRITA, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510390 | CARRITHERS, LARONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355004 | CARRIVEAU, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532080 | CARRIZALES, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533547 | CARRIZALES, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540869 | CARRIZALES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670131 | CARRIZALES, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532558 | CARRIZALES, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262747 | CARRIZALES, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285880 | CARRIZALES, IDAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547444 | CARRIZALES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531778 | CARRIZALES, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656863 | CARRIZALES, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536038 | CARRIZALES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532829 | CARRIZALES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540193 | CARRIZALES, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285007 | CARRIZALES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190425 | CARRIZALES, NAOMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702030 | CARRIZALES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531210 | CARRIZALES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707231 | CARRIZALES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547128 | CARRIZALES, YERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524883 | CARRIZALEZ, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193304 | CARRIZOSA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162172 | CARRIZOSA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209580 | CARRIZOZA, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290096 | CARR-KEDZIORSKI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710690 | CARRO MORALES, EDDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798559 | CARRO PACIFIC INC | DBA CARRO PACIFIC | 545 JEFFERSON BLVD NO 32 | | | WEST SACRAMENTO | CA | 95605 | |
| 4604040 | CARRO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501315 | CARRO, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833388 | CARROCCIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804269 | CARROL JOHNSON | DBA CARROL&JOHN | 176 LINDEN BLVD | | | HICKSVILLE | NY | 11801 | |
| 4719365 | CARROL, CLARENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588179 | CARROL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310022 | CARROL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813623 | CARROL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601254 | CARROL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813624 | CARROL, PEGGY & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813625 | CARROLL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846728 | CARROLL CONSTRUCTION LLC | 329 W 18TH ST STE 904C | | | | Chicago | IL | 60616 | |
| 4780966 | CARROLL COUNTY CIRCUIT COURT | 55 NORTH COURT STREET CLERK | | | | Westminster | MD | 21157-5155 | |
| 4886434 | CARROLL COUNTY NEWSPAPERS | RUST PUBLISHING MOAR LLC | P O BOX 232 | | | BERRYVILLE | AR | 72616 | |
| 4779503 | Carroll County Treasurer | 423 College Street, Room 401 | | | | Carrollton | GA | 30117 | |
| 4779516 | Carroll County Treasurer | 114 E 6th St | | | | Carroll | IA | 51401 | |
| 4779517 | Carroll County Treasurer | PO Box 68 | | | | Carroll | IA | 51401 | |
| 5791805 | CARROLL DANIEL CONSTRUCTION | TIM LEMONDS | 921 ATHENS STREET | | | GAINESVILLE | GA | 30501 | |
| 4882354 | CARROLL DISTRIBUTING | P O BOX 561290 | | | | ROCKLEDGE | FL | 32956 | |
| 4860016 | CARROLL ELECTRIC | 1312 BARBERRY RD STE 110 | | | | JANESVILLE | WI | 53545 | |
| 4808476 | CARROLL FACILITIES LLC | 100 CRESCENT COURT SUITE 480 | C/O JOHN CALLAHAN CDC REAL ESTATE | | | DALLAS | TX | 75201 | |
| 4339953 | CARROLL JR, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803276 | CARROLL PARTNERSHIP LLP | C/O JAMES F KNOTT DEVELOPMENT CORP | ONE TEXAS STATION CT SUITE 200 | | | TIMONIUM | MD | 21093 | |
| 4854390 | CARROLL PARTNERSHIP LLP | C/O JAMES F KNOTT DEVELOPMENT CORP | ONE TEXAS STATION | SUITE 200 | | TIMONIUM | MD | 21093 | |
| 4810299 | CARROLL PARTNERSHIP, LLP | ONE TEXAS STATION COURT, SUITE 200 | | | | TIMONIUM | MD | 21093 | |
| 4805991 | CARROLL TIRE COMPANY | 4281 OLD DIXIE HIGHWAY | | | | HAPEVILLE | GA | 30354 | |
| 4852560 | CARROLL WILLIAMS | 5206 LAUREL RIDGE DR | | | | SANFORD | NC | 27332 | |
| 4341170 | CARROLL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448651 | CARROLL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369116 | CARROLL, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425074 | CARROLL, ABIGAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666165 | CARROLL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574388 | CARROLL, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651537 | CARROLL, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753676 | CARROLL, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533290 | CARROLL, ALUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417902 | CARROLL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321627 | CARROLL, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494086 | CARROLL, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665756 | CARROLL, ANGLES (DAD) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345636 | CARROLL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732754 | CARROLL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656192 | CARROLL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647346 | CARROLL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206934 | CARROLL, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333339 | CARROLL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487490 | CARROLL, BAHIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518608 | CARROLL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256773 | CARROLL, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163475 | CARROLL, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715974 | CARROLL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461525 | CARROLL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645983 | CARROLL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337658 | CARROLL, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292076 | CARROLL, BRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215231 | CARROLL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833389 | CARROLL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578818 | CARROLL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352386 | CARROLL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521906 | CARROLL, BRODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662700 | CARROLL, BUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381128 | CARROLL, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392631 | CARROLL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377021 | CARROLL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616194 | CARROLL, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613729 | CARROLL, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475493 | CARROLL, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195294 | CARROLL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624011 | CARROLL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379122 | CARROLL, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726934 | CARROLL, CHEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722002 | CARROLL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294829 | CARROLL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626873 | CARROLL, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290260 | CARROLL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344368 | CARROLL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445775 | CARROLL, CY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181151 | CARROLL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728565 | CARROLL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506321 | CARROLL, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631443 | CARROLL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623448 | CARROLL, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561856 | CARROLL, DAVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519676 | CARROLL, DAVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711518 | CARROLL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203971 | CARROLL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723424 | CARROLL, DAVID J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678239 | CARROLL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303245 | CARROLL, DEVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263419 | CARROLL, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261984 | CARROLL, DIAMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772347 | CARROLL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670675 | CARROLL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225873 | CARROLL, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388687 | CARROLL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625814 | CARROLL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775892 | CARROLL, EDITH  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789501 | Carroll, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239685 | CARROLL, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777637 | CARROLL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215813 | CARROLL, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218983 | CARROLL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516482 | CARROLL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421849 | CARROLL, ESTELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519442 | CARROLL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206222 | CARROLL, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688890 | CARROLL, GETRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258852 | CARROLL, GLACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519517 | CARROLL, GRACIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291747 | CARROLL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644053 | CARROLL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763096 | CARROLL, II, DON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207362 | CARROLL, INDARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595511 | CARROLL, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789981 | Carroll, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525260 | CARROLL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147270 | CARROLL, JAMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731999 | CARROLL, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195956 | CARROLL, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563538 | CARROLL, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495576 | CARROLL, JAUHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230385 | CARROLL, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660591 | CARROLL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199249 | CARROLL, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267169 | CARROLL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679226 | CARROLL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173339 | CARROLL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283625 | CARROLL, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767922 | CARROLL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443898 | CARROLL, JEREMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774826 | CARROLL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234214 | CARROLL, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654092 | CARROLL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459499 | CARROLL, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240216 | CARROLL, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775733 | CARROLL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466661 | CARROLL, JODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387275 | CARROLL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650949 | CARROLL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462115 | CARROLL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171507 | CARROLL, JONATHON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430290 | CARROLL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437338 | CARROLL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443389 | CARROLL, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196456 | CARROLL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284583 | CARROLL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686557 | CARROLL, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665225 | CARROLL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753198 | CARROLL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656227 | CARROLL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711662 | CARROLL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666757 | CARROLL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630655 | CARROLL, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242027 | CARROLL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376200 | CARROLL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280165 | CARROLL, JUSTIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382932 | CARROLL, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427305 | CARROLL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342188 | CARROLL, KATRELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761365 | CARROLL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772945 | CARROLL, KERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165457 | CARROLL, KIWANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759117 | CARROLL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590279 | CARROLL, KUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418418 | CARROLL, KYLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327057 | CARROLL, LACOSTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772171 | CARROLL, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311512 | CARROLL, LAYTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762874 | CARROLL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346199 | CARROLL, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436236 | CARROLL, LIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764381 | CARROLL, LOIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682355 | CARROLL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743492 | CARROLL, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156876 | CARROLL, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302146 | CARROLL, MARATHETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239597 | CARROLL, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541532 | CARROLL, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663913 | CARROLL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772165 | CARROLL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190384 | CARROLL, MARGARET I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728471 | CARROLL, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603960 | CARROLL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535317 | CARROLL, MARJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369694 | CARROLL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597711 | CARROLL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706408 | CARROLL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777201 | CARROLL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521718 | CARROLL, MARY-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672941 | CARROLL, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313466 | CARROLL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372824 | CARROLL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452555 | CARROLL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342701 | CARROLL, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254563 | CARROLL, MAUREEN LINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578488 | CARROLL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296609 | CARROLL, MEGUMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383363 | CARROLL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640898 | CARROLL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770912 | CARROLL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317541 | CARROLL, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446971 | CARROLL, MERRILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293934 | CARROLL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348348 | CARROLL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545697 | CARROLL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264687 | CARROLL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515094 | CARROLL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159118 | CARROLL, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668311 | CARROLL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380620 | CARROLL, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343613 | CARROLL, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677918 | CARROLL, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643896 | CARROLL, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393648 | CARROLL, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482795 | CARROLL, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210396 | CARROLL, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670620 | CARROLL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152768 | CARROLL, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680344 | CARROLL, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243835 | CARROLL, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557174 | CARROLL, NORMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597921 | CARROLL, OSSILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723638 | CARROLL, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580558 | CARROLL, PASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708484 | CARROLL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581538 | CARROLL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448165 | CARROLL, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234018 | CARROLL, PATRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671067 | CARROLL, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234883 | CARROLL, QUINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250997 | CARROLL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668408 | CARROLL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681629 | CARROLL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507491 | CARROLL, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487187 | CARROLL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392392 | CARROLL, RILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421268 | CARROLL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712613 | CARROLL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578064 | CARROLL, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649356 | CARROLL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825793 | CARROLL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316728 | CARROLL, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625232 | CARROLL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563750 | CARROLL, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220788 | CARROLL, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315288 | CARROLL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478664 | CARROLL, SABRAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448883 | CARROLL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669003 | CARROLL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641785 | CARROLL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555323 | CARROLL, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402097 | CARROLL, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745077 | CARROLL, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651682 | CARROLL, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672586 | CARROLL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772458 | CARROLL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771334 | CARROLL, SENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266435 | CARROLL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149729 | CARROLL, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553627 | CARROLL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697980 | CARROLL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464414 | CARROLL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159545 | CARROLL, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144654 | CARROLL, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751973 | CARROLL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813626 | CARROLL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493103 | CARROLL, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360638 | CARROLL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315560 | CARROLL, SUZANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637677 | CARROLL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664313 | CARROLL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508022 | CARROLL, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612507 | CARROLL, TABON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216218 | CARROLL, TABYTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534825 | CARROLL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733703 | CARROLL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626709 | CARROLL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421801 | CARROLL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712350 | CARROLL, TIFFINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609482 | CARROLL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150454 | CARROLL, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392452 | CARROLL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542950 | CARROLL, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309444 | CARROLL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714664 | CARROLL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699264 | CARROLL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569430 | CARROLL, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310691 | CARROLL, VICTORIA LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638134 | CARROLL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678925 | CARROLL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628440 | CARROLL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661829 | CARROLL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765864 | CARROLL, WILLIAM P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670525 | CARROLL, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407155 | CARROLL, XIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267970 | CARROLL, YASMEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304165 | CARROLL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476913 | CARROLL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549474 | CARROLL, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346133 | CARROLL, ZOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813627 | CARROLLCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323507 | CARROLL-JETER, PENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558843 | CARROLL-MCBEATH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873483 | CARROLLTON SAFE & LOCK CO | C R VAUGHN | 102 PARKS PLACE | | | CARROLLTON | GA | 30117 | |
| 4137539 | Carrollton-Farmers Branch Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4123538 | Carrollton-Farmers Branch ISD | c/o Eboney Cobb | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 500 E. Border Street | Suite 640 | Arlington | TX | 76010 | |
| 4141273 | Carrollton-Farmers Branch ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141338 | Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4807496 | CARROLS CORP d/b/a BURGER KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722773 | CARR-OLVERSON, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888671 | CARRON CONSULTING LLC | TIMOTHY S CARRON | 107 QUAIL CIRCLE | | | SUNSET | LA | 70584 | |
| 4752475 | CARRON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277457 | CARRON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371501 | CARRON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511501 | CARRON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318946 | CARROTHERS, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349921 | CARROTHERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153169 | CARROTHERS, ORLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691792 | CARROUTH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227854 | CARROW, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743190 | CARROZALES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715730 | CARROZZA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528560 | CARR-ROY, ANEESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697680 | CARR-SMITH, KATHLEEN MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194307 | CARR-SMITH, KYIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149403 | CARRUBA, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450073 | CARRUBA, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636130 | CARRUCCINI, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447462 | CARRUCINI, KORALYS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150474 | CARRUTH, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357905 | CARRUTH, DERIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386456 | CARRUTH, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326842 | CARRUTH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369742 | CARRUTH, SANQUIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536151 | CARRUTH, SONYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723987 | CARRUTHERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274641 | CARRUTHERS, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600175 | CARRUTHERS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641861 | CARRUTHERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376042 | CARRUTHERS, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546620 | CARRUTHERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753437 | CARRUTHERS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374790 | CARRUTHERS, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692946 | CARRUTHERS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309683 | CARRUTHERS, KNESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517738 | CARRUTHERS, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728956 | CARRUTHERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722114 | CARRUTHERS, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516776 | CARRUTHERS, SHARONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329174 | CARRUTHERS-GREY, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495713 | CARRUTHERS-TYSON, LAKYAUHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564778 | CARRUYO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813628 | CARRY, CARLA & DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483170 | CARRY, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833390 | CARRY, PETER & DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833391 | CARRY,LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908214 | Carryland Co., Inc. | 19161 E. Walnut Drive North | | | | City of Industry | CA | 91748 | |
| 4377260 | CARRYWATER, LATAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596058 | CARSCADDEN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507834 | CARSCADDEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456013 | CARSEY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753709 | CARSILLO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222625 | CARSILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701999 | CARSLEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780967 | CARSON CITY | 108 E PROCTOR ST BUSINESS LICENSE | | | | Carson City | NV | 89701 | |
| 4889867 | Carson Dunlop & Associates Ltd. | 120 Carlton St., Suite 407 | | | | Toronto | ON | M5A 4K2 | Canada |
| 4701253 | CARSON FORD, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138847 | Carson Guam Corporation | P.O. Box 6368 | | | | Tamuning | GU | 96931 | |
| 4519842 | CARSON IV, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564290 | CARSON JR., ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825794 | CARSON LAND & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876100 | CARSON LANDSCAPE INDUSTRIES | FRANK CARSON LANDSCAPE & MAINTENANC | 9530 ELDER CREEK ROAD | | | SACRAMENTO | CA | 95829 | |
| 4866168 | CARSON OPTICAL INC | 35 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 4864373 | CARSON PLUMBING INC | 259 WYNBURN AVENUE | | | | ATHENS | GA | 30601 | |
| 4851329 | CARSON ROGERS | 2495 CRUMPS LANDING RD | | | | Snellville | GA | 30039 | |
| 4543899 | CARSON, ADOLPHUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661011 | CARSON, ALDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362959 | CARSON, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622613 | CARSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371841 | CARSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362425 | CARSON, BERTHA VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624848 | CARSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668453 | CARSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768592 | CARSON, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792859 | Carson, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734942 | CARSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548003 | CARSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214309 | CARSON, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545630 | CARSON, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481843 | CARSON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370437 | CARSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188539 | CARSON, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195181 | CARSON, CHARISSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168978 | CARSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633650 | CARSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617080 | CARSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344280 | CARSON, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485976 | CARSON, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616678 | CARSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332479 | CARSON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320717 | CARSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259866 | CARSON, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385541 | CARSON, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678632 | CARSON, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489749 | CARSON, DARRYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629639 | CARSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656655 | CARSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512269 | CARSON, DAYQUAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303148 | CARSON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305640 | CARSON, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295649 | CARSON, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766226 | CARSON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477813 | CARSON, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465911 | CARSON, DOUG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489142 | CARSON, DUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471607 | CARSON, EDITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144072 | CARSON, ELEAZAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488231 | CARSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585055 | CARSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172801 | CARSON, EMILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214265 | CARSON, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195329 | CARSON, EUGENE CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456022 | CARSON, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690876 | CARSON, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708753 | CARSON, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275146 | CARSON, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640399 | CARSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761003 | CARSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527801 | CARSON, JABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655135 | CARSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655136 | CARSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853594 | Carson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374619 | CARSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295629 | CARSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429958 | CARSON, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522420 | CARSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727170 | CARSON, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510352 | CARSON, JOELETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697838 | CARSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656309 | CARSON, JOHNNYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570612 | CARSON, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184669 | CARSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512989 | CARSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562914 | CARSON, KAILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687148 | CARSON, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475230 | CARSON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460277 | CARSON, KAYCI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301736 | CARSON, KETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571497 | CARSON, KHEALA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543719 | CARSON, LAJUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246989 | CARSON, LASHELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606331 | CARSON, LASHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154146 | CARSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749258 | CARSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680547 | CARSON, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574395 | CARSON, LESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750641 | CARSON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362428 | CARSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446398 | CARSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450096 | CARSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522361 | CARSON, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513055 | CARSON, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618001 | CARSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483984 | CARSON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718900 | CARSON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314347 | CARSON, MARTYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752294 | CARSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648224 | CARSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283193 | CARSON, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511048 | CARSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448653 | CARSON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245219 | CARSON, MISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730552 | CARSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418729 | CARSON, NAHDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766353 | CARSON, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380705 | CARSON, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179396 | CARSON, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445663 | CARSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630584 | CARSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517674 | CARSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658928 | CARSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202662 | CARSON, QUINCY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162759 | CARSON, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153254 | CARSON, RALPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701579 | CARSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609352 | CARSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705837 | CARSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468256 | CARSON, RICHELIEU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353219 | CARSON, ROBBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604509 | CARSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614352 | CARSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647722 | CARSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588966 | CARSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536918 | CARSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168674 | CARSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581846 | CARSON, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145854 | CARSON, SHANIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189509 | CARSON, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380524 | CARSON, SHARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734375 | CARSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423694 | CARSON, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261229 | CARSON, SHEMETA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453593 | CARSON, SHERLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258427 | CARSON, SHUNTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189989 | CARSON, SINDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163844 | CARSON, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380596 | CARSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423531 | CARSON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284224 | CARSON, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753502 | CARSON, THAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268163 | CARSON, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825795 | CARSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543090 | CARSON, TOVAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220426 | CARSON, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365621 | CARSON, TYREEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813629 | CARSON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475215 | CARSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507851 | CARSON, ZHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624103 | CARSON-FRENCH, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866907 | CARSONS INC | 401 HOWELL AVENUE | | | | WORLAND | WY | 82401 | |
| 4758836 | CARSRUD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293827 | CARSS, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748514 | CARSTAIRS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148900 | CARSTARPHEN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146108 | CARSTARPHEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706411 | CARSTARPHEN, JERONICA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684983 | CARSTARPHEN, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400350 | CARSTARPHEN, NAASIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406526 | CARSTARPHEN, SAPHIRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291297 | CARSTENS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276603 | CARSTENS, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514555 | CARSTENS, RAINER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365461 | CARSTENS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558743 | CARSTENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298039 | CARSTENSEN, HALEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642015 | CARSTENSEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572764 | CARSTON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443387 | CARSWELL JR, DATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747495 | CARSWELL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232938 | CARSWELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773827 | CARSWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266069 | CARSWELL, DERRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259109 | CARSWELL, JAQUAVUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762500 | CARSWELL, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767458 | CARSWELL, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646738 | CARSWELL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630980 | CARSWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360169 | CARSWELL, NAVINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777661 | CARSWELL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655441 | CARSWELL, PHYLLIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723312 | CARSWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245127 | CARSWELL, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801753 | CART PARTS USA | 705 NEW WARRINGTON RD | | | | PENSACOLA | FL | 32526 | |
| 4324896 | CART, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833392 | CARTA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319704 | CARTA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475085 | CARTACKI, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786364 | Cartagena Cabrera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786365 | Cartagena Cabrera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498475 | CARTAGENA CRUZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498253 | CARTAGENA QUIJANO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503766 | CARTAGENA RIVERA, YOMAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676820 | CARTAGENA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488628 | CARTAGENA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437458 | CARTAGENA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630033 | CARTAGENA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456879 | CARTAGENA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487483 | CARTAGENA, BRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189193 | CARTAGENA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628818 | CARTAGENA, CANDIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496794 | CARTAGENA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502372 | CARTAGENA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505280 | CARTAGENA, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226696 | CARTAGENA, CRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553523 | CARTAGENA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496341 | CARTAGENA, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496342 | CARTAGENA, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642644 | CARTAGENA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694503 | CARTAGENA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680291 | CARTAGENA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697222 | CARTAGENA, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638557 | CARTAGENA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734860 | CARTAGENA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221828 | CARTAGENA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625609 | CARTAGENA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636881 | CARTAGENA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643749 | CARTAGENA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176543 | CARTAGENA, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447783 | CARTAGENA, KATLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496273 | CARTAGENA, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501863 | CARTAGENA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502375 | CARTAGENA, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333761 | CARTAGENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419749 | CARTAGENA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374487 | CARTAGENA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667810 | CARTAGENA, MELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496851 | CARTAGENA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479501 | CARTAGENA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856476 | CARTAGENA, MINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692809 | CARTAGENA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423922 | CARTAGENA, NILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744097 | CARTAGENA, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426806 | CARTAGENA, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241836 | CARTAGENA, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497486 | CARTAGENA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243425 | CARTAGENA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574752 | CARTAGENA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491183 | CARTAGENA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500011 | CARTAGENA, YANLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659458 | CARTAJENA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590184 | CARTAJENAS COLLAZO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856053 | CARTALEMI, TONIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868377 | CARTAMUNDI USA INC | 5101 HIGHLAND PLACE | | | | DALLAS | TX | 75236 | |
| 4374180 | CARTAYA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899139 | CARTE CONSTRUCTION | PAUL CARTE | 251 W NEFF ST PO BOX 22 | | | MORRAL | OH | 43337 | |
| 4454947 | CARTE, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579656 | CARTE, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563306 | CARTE, CASSANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579245 | CARTE, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579341 | CARTE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165695 | CARTE, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480581 | CARTE, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298854 | CARTE, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813630 | CARTE, STEVE & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579359 | CARTE, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580450 | CARTE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381038 | CARTEE, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462199 | CARTEE, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773400 | CARTEE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756595 | CARTEE, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813631 | CARTEE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386655 | CARTEE, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461846 | CARTEE, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336507 | CARTEGENA, NORMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226107 | CARTEJO, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873784 | CARTEL JOINT VENTURE | CARPENTER COMMERCIAL REAL ESTATE | 1731 DEKALB AVENUE | | | SYCAMORE | IL | 60178 | |
| 4213721 | CARTELL, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769705 | CARTELLI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708129 | CARTER III, JAMES EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874486 | CARTER & FOULKES LLC | CRAIG D FOULKES | 3629 OSAGE BEACH PARKWAY | | | OSAGE BEACH | MO | 65065 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1425 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709255 | CARTER BOWERS, CONSTANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813632 | Carter Bradshaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620667 | CARTER CLARK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862493 | CARTER CONBOY CASE BLACKMORE | 20 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| 4779997 | Carter County Tax Collector | 300 West Main Street, #224 | | | | Grayson | KY | 41143 | |
| 4779998 | Carter County Tax Collector | P.O. Box 1590 | | | | Grayson | KY | 41143 | |
| 4881672 | CARTER DIST CO | P O BOX 349 | | | | CHATTANOOGA | TN | 37401 | |
| 4885859 | CARTER EQUIPMENT REPAIR | REAGAN TYE CARTER | 10588 KEITH RD | | | BEAUMONT | TX | 77713 | |
| 4718580 | CARTER FISH, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657497 | CARTER- FORD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851002 | CARTER HEATING N COOLING LLC | 5976 TOD AVE SW | | | | Warren | OH | 44481 | |
| 4889379 | CARTER HUBBARD PUBLISHING CO INC | WILKES JOURNAL PATRIOT | PO BOX 70 | | | NORTH WILKESBORO | NC | 28659 | |
| 4579244 | CARTER II, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445529 | CARTER II, IAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567394 | CARTER II, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338210 | CARTER III, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688485 | CARTER III, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254813 | CARTER III, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342015 | CARTER JR, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560571 | CARTER JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694569 | CARTER JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551585 | CARTER JR, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206482 | CARTER JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664100 | CARTER JR, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664101 | CARTER JR, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700776 | CARTER JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344103 | CARTER JR., CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479066 | CARTER MCCOY, DONTAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591526 | CARTER PERTEET, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876671 | CARTER PLUMBING & HEATING INC | H & W PLUMBING LLC | 780 VICTORIA HILL | | | MADISONVILLE | KY | 42431 | |
| 4831284 | Carter Projects Miami /Christopher Cart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875118 | CARTER WALLACE INC | DEPT CH 10486 | | | | PALATINE | IL | 60055 | |
| 4464686 | CARTER, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332407 | CARTER, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488483 | CARTER, ACCACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765009 | CARTER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316016 | CARTER, ADAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392823 | CARTER, ADDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525688 | CARTER, ADLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264707 | CARTER, ADRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512231 | CARTER, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233325 | CARTER, AKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362946 | CARTER, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292677 | CARTER, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301027 | CARTER, ALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362779 | CARTER, ALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585338 | CARTER, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228838 | CARTER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323879 | CARTER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696016 | CARTER, ALEXSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594643 | CARTER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749869 | CARTER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752771 | CARTER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427323 | CARTER, ALICESON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697308 | CARTER, ALICESTEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574704 | CARTER, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368781 | CARTER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554654 | CARTER, ALYSSA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610461 | CARTER, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264186 | CARTER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600314 | CARTER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414676 | CARTER, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148167 | CARTER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481705 | CARTER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673258 | CARTER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423122 | CARTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664818 | CARTER, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492078 | CARTER, ANESSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558607 | CARTER, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603868 | CARTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303454 | CARTER, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157911 | CARTER, ANIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261888 | CARTER, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833393 | CARTER, ANNE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303558 | CARTER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646668 | CARTER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225183 | CARTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484456 | CARTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631837 | CARTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646222 | CARTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235857 | CARTER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306800 | CARTER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606265 | CARTER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519533 | CARTER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146499 | CARTER, AQUIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442843 | CARTER, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265602 | CARTER, ARIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736558 | CARTER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572821 | CARTER, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218818 | CARTER, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264373 | CARTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296906 | CARTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551641 | CARTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310740 | CARTER, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335248 | CARTER, ASHLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375204 | CARTER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403640 | CARTER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288465 | CARTER, AUNTRANEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374966 | CARTER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454052 | CARTER, AYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263491 | CARTER, AYSIANNA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292337 | CARTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282791 | CARTER, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615876 | CARTER, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721200 | CARTER, BARRIE A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710379 | CARTER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251547 | CARTER, BELINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332413 | CARTER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451885 | CARTER, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650498 | CARTER, BERNARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593499 | CARTER, BERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600808 | CARTER, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382769 | CARTER, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446810 | CARTER, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347706 | CARTER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673282 | CARTER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695266 | CARTER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676689 | CARTER, BETTY  S R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259707 | CARTER, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200386 | CARTER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322809 | CARTER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657705 | CARTER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668318 | CARTER, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675534 | CARTER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433517 | CARTER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341360 | CARTER, BINIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306899 | CARTER, BLAINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553367 | CARTER, BLONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825796 | CARTER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611697 | CARTER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758259 | CARTER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642440 | CARTER, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450234 | CARTER, BOBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350159 | CARTER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747635 | CARTER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374464 | CARTER, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899564 | CARTER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322733 | CARTER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395872 | CARTER, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246130 | CARTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538251 | CARTER, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377169 | CARTER, BRANTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592449 | CARTER, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511688 | CARTER, BREECHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422447 | CARTER, BREELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611906 | CARTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675719 | CARTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769099 | CARTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634638 | CARTER, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627280 | CARTER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568190 | CARTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732902 | CARTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777778 | CARTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558528 | CARTER, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256103 | CARTER, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344452 | CARTER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856626 | CARTER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899656 | Carter, Briana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478227 | CARTER, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550112 | CARTER, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537132 | CARTER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319935 | CARTER, BRIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161484 | CARTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306104 | CARTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356935 | CARTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447167 | CARTER, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682737 | CARTER, BROOKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448852 | CARTER, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482245 | CARTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547478 | CARTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639483 | CARTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168118 | CARTER, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747460 | CARTER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267359 | CARTER, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518857 | CARTER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448021 | CARTER, CALEB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218874 | CARTER, CALLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628172 | CARTER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682426 | CARTER, CAMILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476814 | CARTER, CANDACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274478 | CARTER, CANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648197 | CARTER, CAPRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586518 | CARTER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492857 | CARTER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360127 | CARTER, CARLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245918 | CARTER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699025 | CARTER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748813 | CARTER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351095 | CARTER, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693224 | CARTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725802 | CARTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712049 | CARTER, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538704 | CARTER, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449018 | CARTER, CASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313320 | CARTER, CATERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436056 | CARTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513056 | CARTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321027 | CARTER, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596779 | CARTER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324098 | CARTER, CEDRIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435269 | CARTER, CEJRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623355 | CARTER, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548547 | CARTER, CHAREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618310 | CARTER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264289 | CARTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326738 | CARTER, CHARLISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543782 | CARTER, CHARLNOCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708744 | CARTER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695902 | CARTER, CHARLOTTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379075 | CARTER, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397205 | CARTER, CHARYSMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271151 | CARTER, CHASE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530799 | CARTER, CHASITIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323327 | CARTER, CHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257501 | CARTER, CHERRIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760344 | CARTER, CHESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631839 | CARTER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660326 | CARTER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416122 | CARTER, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713714 | CARTER, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694400 | CARTER, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791368 | Carter, Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200581 | CARTER, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246986 | CARTER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563830 | CARTER, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148539 | CARTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304119 | CARTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466774 | CARTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524055 | CARTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555276 | CARTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380239 | CARTER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294161 | CARTER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316541 | CARTER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550504 | CARTER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755745 | CARTER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456627 | CARTER, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676646 | CARTER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757376 | CARTER, CLARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754836 | CARTER, CLAUDE W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663544 | CARTER, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550446 | CARTER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260880 | CARTER, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701439 | CARTER, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550867 | CARTER, COLBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543256 | CARTER, COLEMAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447290 | CARTER, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147815 | CARTER, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260305 | CARTER, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578265 | CARTER, CORTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614698 | CARTER, COZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244342 | CARTER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378257 | CARTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716351 | CARTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733131 | CARTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428955 | CARTER, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717845 | CARTER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181635 | CARTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480693 | CARTER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315668 | CARTER, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663354 | CARTER, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752210 | CARTER, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530992 | CARTER, DAEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340168 | CARTER, DAISY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385966 | CARTER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688149 | CARTER, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156401 | CARTER, DALE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786645 | Carter, Dallian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392769 | CARTER, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614067 | CARTER, DAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667866 | CARTER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447291 | CARTER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447412 | CARTER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600461 | CARTER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792231 | Carter, Dana & Laquita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427762 | CARTER, DANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293035 | CARTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625319 | CARTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506780 | CARTER, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274836 | CARTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398700 | CARTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369506 | CARTER, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397912 | CARTER, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261571 | CARTER, DANTAVIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590800 | CARTER, DARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475918 | CARTER, DARCELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323188 | CARTER, DARENELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237961 | CARTER, DARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378872 | CARTER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179665 | CARTER, DARNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659001 | CARTER, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726138 | CARTER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617298 | CARTER, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555511 | CARTER, DASHAUNTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221919 | CARTER, DAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387768 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648689 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663272 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674615 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750324 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813633 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241566 | CARTER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476854 | CARTER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615778 | CARTER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706939 | CARTER, DAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210728 | CARTER, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626723 | CARTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635053 | CARTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678052 | CARTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727952 | CARTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739010 | CARTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671947 | CARTER, DEBORAH OR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700851 | CARTER, DEBORRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614919 | CARTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659420 | CARTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587058 | CARTER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261487 | CARTER, DEENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342041 | CARTER, DELANTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536342 | CARTER, DELBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754151 | CARTER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322073 | CARTER, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256704 | CARTER, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288718 | CARTER, DENISE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726358 | CARTER, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399622 | CARTER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286168 | CARTER, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219359 | CARTER, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312492 | CARTER, DEZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573287 | CARTER, DEZMONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283101 | CARTER, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342020 | CARTER, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353754 | CARTER, DIAMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618338 | CARTER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514154 | CARTER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716485 | CARTER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268159 | CARTER, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601376 | CARTER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147579 | CARTER, DIOCLETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372938 | CARTER, DLANCY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534311 | CARTER, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208783 | CARTER, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584879 | CARTER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559420 | CARTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645878 | CARTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674201 | CARTER, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543186 | CARTER, DONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696541 | CARTER, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637192 | CARTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556919 | CARTER, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511325 | CARTER, DONOVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425703 | CARTER, DOROTHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594751 | CARTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661460 | CARTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681799 | CARTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699784 | CARTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637446 | CARTER, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626834 | CARTER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321545 | CARTER, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360597 | CARTER, DOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613226 | CARTER, DURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650651 | CARTER, DWAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662684 | CARTER, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144139 | CARTER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151576 | CARTER, DYNESHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589810 | CARTER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151268 | CARTER, EDITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378036 | CARTER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440898 | CARTER, ELEXIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176062 | CARTER, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646254 | CARTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700498 | CARTER, ELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344942 | CARTER, ELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674303 | CARTER, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684460 | CARTER, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370355 | CARTER, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223709 | CARTER, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326649 | CARTER, ERIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513320 | CARTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733085 | CARTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237239 | CARTER, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452525 | CARTER, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327056 | CARTER, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652548 | CARTER, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303970 | CARTER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674764 | CARTER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597722 | CARTER, ERRAINIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519797 | CARTER, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609874 | CARTER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684692 | CARTER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355567 | CARTER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261918 | CARTER, EURICO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340203 | CARTER, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668517 | CARTER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702928 | CARTER, EVERETT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444386 | CARTER, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521854 | CARTER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776254 | CARTER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629730 | CARTER, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322912 | CARTER, FERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685908 | CARTER, FRANCES A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373245 | CARTER, FRANCES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629467 | CARTER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704617 | CARTER, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255590 | CARTER, FREDRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318828 | CARTER, FRENCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577291 | CARTER, GARRETT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297719 | CARTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356234 | CARTER, GEANIECE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313856 | CARTER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353132 | CARTER, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774327 | CARTER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665207 | CARTER, GERALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630131 | CARTER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687566 | CARTER, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147979 | CARTER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626747 | CARTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698459 | CARTER, GLORIA & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627105 | CARTER, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381645 | CARTER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317837 | CARTER, HALLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347988 | CARTER, HARLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630480 | CARTER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673386 | CARTER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729646 | CARTER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789318 | Carter, Harold & Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640547 | CARTER, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658983 | CARTER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577448 | CARTER, HEAVENLEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523609 | CARTER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751006 | CARTER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719604 | CARTER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756920 | CARTER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550804 | CARTER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618513 | CARTER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300467 | CARTER, ILISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321640 | CARTER, ISAAC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540629 | CARTER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766949 | CARTER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398116 | CARTER, IYANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373763 | CARTER, JACK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670146 | CARTER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681700 | CARTER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166362 | CARTER, JACKSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522171 | CARTER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508752 | CARTER, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705912 | CARTER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613509 | CARTER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227686 | CARTER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551949 | CARTER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560914 | CARTER, JADYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321404 | CARTER, JAESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326928 | CARTER, JAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145920 | CARTER, JAKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702733 | CARTER, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372130 | CARTER, JAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451405 | CARTER, JAMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597980 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598965 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645390 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649863 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686468 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687579 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699900 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603315 | CARTER, JAMES  P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605986 | CARTER, JAMES CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218388 | CARTER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348504 | CARTER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760201 | CARTER, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546492 | CARTER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427794 | CARTER, JAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627182 | CARTER, JANAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416451 | CARTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678414 | CARTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813634 | CARTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231235 | CARTER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304539 | CARTER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584553 | CARTER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340938 | CARTER, JAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623294 | CARTER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746904 | CARTER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266626 | CARTER, JASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243451 | CARTER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363054 | CARTER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610161 | CARTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394122 | CARTER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212687 | CARTER, JAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392068 | CARTER, JAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478003 | CARTER, JAZMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630862 | CARTER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702092 | CARTER, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735407 | CARTER, JEANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456474 | CARTER, JEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720754 | CARTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370042 | CARTER, JEFFERY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263305 | CARTER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384887 | CARTER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446668 | CARTER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386433 | CARTER, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254500 | CARTER, JEKIERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360232 | CARTER, JELLAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226136 | CARTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341416 | CARTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366636 | CARTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217811 | CARTER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146910 | CARTER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239069 | CARTER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304977 | CARTER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415124 | CARTER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666622 | CARTER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704271 | CARTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659042 | CARTER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857086 | CARTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166839 | CARTER, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512985 | CARTER, JEVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553180 | CARTER, JILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406601 | CARTER, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646726 | CARTER, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210302 | CARTER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456301 | CARTER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637422 | CARTER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226697 | CARTER, JOAQUINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479176 | CARTER, JODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747536 | CARTER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227524 | CARTER, JOEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445483 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509487 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585069 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652851 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675717 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710549 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731716 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742520 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766055 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775348 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526247 | CARTER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374482 | CARTER, JOHNATHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375294 | CARTER, JOHNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373451 | CARTER, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584725 | CARTER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631737 | CARTER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726250 | CARTER, JOHNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491284 | CARTER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302960 | CARTER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167216 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226254 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431361 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515162 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586789 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768430 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777626 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146330 | CARTER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523427 | CARTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671918 | CARTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316504 | CARTER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475670 | CARTER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635247 | CARTER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518899 | CARTER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695490 | CARTER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730762 | CARTER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259161 | CARTER, JUDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723437 | CARTER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414141 | CARTER, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216468 | CARTER, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326929 | CARTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619941 | CARTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472937 | CARTER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400068 | CARTER, JUWAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401077 | CARTER, KABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419534 | CARTER, KAHLILE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235936 | CARTER, KAHWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479559 | CARTER, KALLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414435 | CARTER, KAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226451 | CARTER, KANIJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313355 | CARTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528258 | CARTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566138 | CARTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755054 | CARTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300615 | CARTER, KARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257276 | CARTER, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292724 | CARTER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650281 | CARTER, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297425 | CARTER, KATHERYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345112 | CARTER, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557509 | CARTER, KATHRYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448502 | CARTER, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237079 | CARTER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670845 | CARTER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462236 | CARTER, KATINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522407 | CARTER, KATLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319694 | CARTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538161 | CARTER, KAYLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324475 | CARTER, KAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581180 | CARTER, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373818 | CARTER, KEELAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232552 | CARTER, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323659 | CARTER, KEISHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476606 | CARTER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268217 | CARTER, KELSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295803 | CARTER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704216 | CARTER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227165 | CARTER, KENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352054 | CARTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610867 | CARTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704414 | CARTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732469 | CARTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745818 | CARTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443628 | CARTER, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556705 | CARTER, KEONTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551173 | CARTER, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470836 | CARTER, KERRI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728013 | CARTER, KERSHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728034 | CARTER, KERSHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325233 | CARTER, KESHUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602361 | CARTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605374 | CARTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669547 | CARTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684964 | CARTER, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669199 | CARTER, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148792 | CARTER, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402943 | CARTER, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326192 | CARTER, KIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377586 | CARTER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152951 | CARTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662419 | CARTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680944 | CARTER, KIMETRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208229 | CARTER, KINDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444472 | CARTER, KIONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198923 | CARTER, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640485 | CARTER, KITTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170956 | CARTER, KRISHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335012 | CARTER, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619555 | CARTER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741619 | CARTER, KRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510867 | CARTER, KRISTOFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665222 | CARTER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352083 | CARTER, KRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421481 | CARTER, KYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705446 | CARTER, LABDAY CONWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464203 | CARTER, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190888 | CARTER, LAJOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390408 | CARTER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236291 | CARTER, LANCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449076 | CARTER, LANISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490059 | CARTER, LANISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356934 | CARTER, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446200 | CARTER, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481790 | CARTER, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254322 | CARTER, LATAIZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292664 | CARTER, LATESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265644 | CARTER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508832 | CARTER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260789 | CARTER, LATONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740146 | CARTER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314385 | CARTER, LATRECA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188439 | CARTER, LATREYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792079 | Carter, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738675 | CARTER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302465 | CARTER, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326008 | CARTER, LAYAZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690488 | CARTER, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370475 | CARTER, LEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762912 | CARTER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587872 | CARTER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627900 | CARTER, LERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495162 | CARTER, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592821 | CARTER, LILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649317 | CARTER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234329 | CARTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318464 | CARTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550120 | CARTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640741 | CARTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759775 | CARTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526591 | CARTER, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665850 | CARTER, LINDWOOD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560155 | CARTER, LIONEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462822 | CARTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469048 | CARTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658639 | CARTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734571 | CARTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386580 | CARTER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765174 | CARTER, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717706 | CARTER, LLYVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467599 | CARTER, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464052 | CARTER, LONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592715 | CARTER, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594927 | CARTER, LORISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508653 | CARTER, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640284 | CARTER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636388 | CARTER, LOUIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614015 | CARTER, LUCILLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364650 | CARTER, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386153 | CARTER, MACIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669688 | CARTER, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463380 | CARTER, MADALEINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180946 | CARTER, MADALYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581035 | CARTER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463276 | CARTER, MAHLIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656382 | CARTER, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694015 | CARTER, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374375 | CARTER, MAKAEYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411255 | CARTER, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744522 | CARTER, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714967 | CARTER, MARCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395305 | CARTER, MARCUS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655891 | CARTER, MARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380466 | CARTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633031 | CARTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664706 | CARTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707983 | CARTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716863 | CARTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323260 | CARTER, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246069 | CARTER, MARGUERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711583 | CARTER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317447 | CARTER, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515457 | CARTER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295988 | CARTER, MARIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773546 | CARTER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792544 | Carter, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768839 | CARTER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609781 | CARTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678676 | CARTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207181 | CARTER, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579259 | CARTER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150886 | CARTER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617694 | CARTER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706508 | CARTER, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170397 | CARTER, MARSCHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536058 | CARTER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417177 | CARTER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321222 | CARTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346546 | CARTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508666 | CARTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674754 | CARTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725943 | CARTER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671086 | CARTER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508006 | CARTER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770029 | CARTER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616702 | CARTER, MAURICE (7272) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356857 | CARTER, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319183 | CARTER, MAURISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282808 | CARTER, MAXIMILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745679 | CARTER, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424791 | CARTER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680685 | CARTER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658225 | CARTER, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510851 | CARTER, MELBA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316762 | CARTER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225164 | CARTER, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739265 | CARTER, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639213 | CARTER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312547 | CARTER, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206236 | CARTER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560631 | CARTER, MIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147975 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283282 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451347 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555838 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629898 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700612 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701354 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731272 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267792 | CARTER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548367 | CARTER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731901 | CARTER, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290632 | CARTER, MICHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314235 | CARTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417041 | CARTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391801 | CARTER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227011 | CARTER, MIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590758 | CARTER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637099 | CARTER, MILLICENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163124 | CARTER, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145471 | CARTER, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508573 | CARTER, MIRIAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567715 | CARTER, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304907 | CARTER, MIYAYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224253 | CARTER, MOHAGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448435 | CARTER, MONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343675 | CARTER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264530 | CARTER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398402 | CARTER, MONIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385312 | CARTER, MONTGOMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522191 | CARTER, MORECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379507 | CARTER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149639 | CARTER, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604003 | CARTER, MS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518911 | CARTER, MYKHAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329825 | CARTER, MYLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606915 | CARTER, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638127 | CARTER, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327197 | CARTER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731410 | CARTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301667 | CARTER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592136 | CARTER, NANCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256600 | CARTER, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193183 | CARTER, NASAIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435876 | CARTER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517139 | CARTER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759107 | CARTER, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426657 | CARTER, NEKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645935 | CARTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737151 | CARTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567627 | CARTER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308772 | CARTER, NIGERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272720 | CARTER, NIKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316669 | CARTER, NIKOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356792 | CARTER, NILAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558428 | CARTER, NILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173863 | CARTER, NIZLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311582 | CARTER, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761135 | CARTER, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228540 | CARTER, OLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146549 | CARTER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152388 | CARTER, ORDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482166 | CARTER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210458 | CARTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495697 | CARTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523086 | CARTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664968 | CARTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365474 | CARTER, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253491 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255807 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650056 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676660 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679217 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696609 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724300 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725202 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753265 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606153 | CARTER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381512 | CARTER, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298530 | CARTER, PATRISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639384 | CARTER, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793110 | Carter, Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149603 | CARTER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551244 | CARTER, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718068 | CARTER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519675 | CARTER, PRECIOUS-QUEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399919 | CARTER, QUANIEK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287877 | CARTER, QUNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146927 | CARTER, QUNTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746811 | CARTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644965 | CARTER, RAINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673221 | CARTER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424301 | CARTER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574556 | CARTER, REBECCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520873 | CARTER, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636212 | CARTER, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317133 | CARTER, REED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619481 | CARTER, REGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696469 | CARTER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656344 | CARTER, REGINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252845 | CARTER, RENI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295852 | CARTER, RHONDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229482 | CARTER, RICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442649 | CARTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697736 | CARTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282026 | CARTER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721300 | CARTER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733983 | CARTER, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323769 | CARTER, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262190 | CARTER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652386 | CARTER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635709 | CARTER, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622080 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696919 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701115 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706134 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726738 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729547 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758272 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565849 | CARTER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180042 | CARTER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748750 | CARTER, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338957 | CARTER, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813635 | CARTER, RON & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733236 | CARTER, RONALD D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301881 | CARTER, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342435 | CARTER, RONNIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712964 | CARTER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697858 | CARTER, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530674 | CARTER, ROZERNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517801 | CARTER, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344496 | CARTER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643389 | CARTER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665721 | CARTER, RYY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151242 | CARTER, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768674 | CARTER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489108 | CARTER, SAMONE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350238 | CARTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602884 | CARTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607196 | CARTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628959 | CARTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679126 | CARTER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333503 | CARTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813636 | CARTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295918 | CARTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379944 | CARTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749175 | CARTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473555 | CARTER, SARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435572 | CARTER, SARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376514 | CARTER, SCARLETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624480 | CARTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748002 | CARTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787728 | Carter, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787729 | Carter, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154792 | CARTER, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548340 | CARTER, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250191 | CARTER, SHAKIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435313 | CARTER, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145440 | CARTER, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417851 | CARTER, SHAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267681 | CARTER, SHANEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765072 | CARTER, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508445 | CARTER, SHANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373605 | CARTER, SHANIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243957 | CARTER, SHANQUIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207344 | CARTER, SHAQUANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564694 | CARTER, SHARLYN FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344706 | CARTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551393 | CARTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557030 | CARTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440946 | CARTER, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309557 | CARTER, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325895 | CARTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625896 | CARTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347007 | CARTER, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466443 | CARTER, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625057 | CARTER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652664 | CARTER, SHERLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610780 | CARTER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359316 | CARTER, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450523 | CARTER, SHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706606 | CARTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758438 | CARTER, SHIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476308 | CARTER, SHYDIRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419237 | CARTER, SIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476585 | CARTER, SLOAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527486 | CARTER, SOMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448317 | CARTER, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713763 | CARTER, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149696 | CARTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229002 | CARTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330647 | CARTER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437378 | CARTER, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153363 | CARTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643324 | CARTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485439 | CARTER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532511 | CARTER, SURIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491191 | CARTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510539 | CARTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252873 | CARTER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654721 | CARTER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676835 | CARTER, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260548 | CARTER, SYDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320265 | CARTER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297693 | CARTER, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476015 | CARTER, TAHLAYJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389306 | CARTER, TAU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217604 | CARTER, TAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555839 | CARTER, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635416 | CARTER, TAMATHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411407 | CARTER, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495148 | CARTER, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324393 | CARTER, TANGIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476184 | CARTER, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292052 | CARTER, TANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484266 | CARTER, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651279 | CARTER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352430 | CARTER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560809 | CARTER, TARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517022 | CARTER, TARICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346527 | CARTER, TAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469550 | CARTER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151949 | CARTER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341158 | CARTER, TEJA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316219 | CARTER, TEJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324640 | CARTER, TELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245730 | CARTER, TEMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619221 | CARTER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553343 | CARTER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266152 | CARTER, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659757 | CARTER, TERILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430111 | CARTER, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716597 | CARTER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572055 | CARTER, TERRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671111 | CARTER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541143 | CARTER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510546 | CARTER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631379 | CARTER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746828 | CARTER, THEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255157 | CARTER, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666297 | CARTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639386 | CARTER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354230 | CARTER, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558798 | CARTER, TIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680098 | CARTER, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145129 | CARTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145476 | CARTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278269 | CARTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402564 | CARTER, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274400 | CARTER, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265018 | CARTER, TIMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262434 | CARTER, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287669 | CARTER, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204747 | CARTER, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552512 | CARTER, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727561 | CARTER, TOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607250 | CARTER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372241 | CARTER, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202198 | CARTER, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635972 | CARTER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306153 | CARTER, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602821 | CARTER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349439 | CARTER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323244 | CARTER, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512743 | CARTER, TRAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702065 | CARTER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265107 | CARTER, TREVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298287 | CARTER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275610 | CARTER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324236 | CARTER, TRUMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149927 | CARTER, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180456 | CARTER, TYISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326447 | CARTER, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315278 | CARTER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334945 | CARTER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232339 | CARTER, UNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651856 | CARTER, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429536 | CARTER, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585766 | CARTER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295684 | CARTER, VANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301267 | CARTER, VARLEANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144498 | CARTER, VASARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734271 | CARTER, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604491 | CARTER, VELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509928 | CARTER, VELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145493 | CARTER, VERNEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608694 | CARTER, VERNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647662 | CARTER, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595378 | CARTER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617123 | CARTER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317774 | CARTER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759685 | CARTER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329854 | CARTER, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655193 | CARTER, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341635 | CARTER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342000 | CARTER, WANYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297115 | CARTER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710158 | CARTER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697802 | CARTER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240918 | CARTER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725503 | CARTER, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261430 | CARTER, WILBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319591 | CARTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382968 | CARTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516878 | CARTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661831 | CARTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284490 | CARTER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471975 | CARTER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735582 | CARTER, WILLIAM DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267216 | CARTER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577616 | CARTER, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235582 | CARTER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685705 | CARTER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716331 | CARTER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631296 | CARTER, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833394 | CARTER, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561233 | CARTER, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198070 | CARTER, XYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451050 | CARTER, YALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508562 | CARTER, YASMEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284121 | CARTER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604302 | CARTER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643598 | CARTER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151703 | CARTER, YVONNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477140 | CARTER, YVONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551906 | CARTER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587406 | CARTER, ZETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285482 | CARTER, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384455 | CARTER, ZIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324989 | CARTER, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631016 | CARTER, ZORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833395 | CARTER,JOHN&BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654461 | CARTER/CW TRUCKING, DONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399370 | CARTER-ALI, CHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539132 | CARTER-ARROYO, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411676 | CARTER-BARNES, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636089 | CARTER-BONDS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544530 | CARTERBRYANT, ASANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684796 | CARTER-DEAN, LINDA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559791 | CARTER-DUPREE, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780968 | CARTERET COUNTY | 302 COURTHOUSE SQUARE TAX DEPARTMENT | | | | Beaufort | NC | 28516-1898 | |
| 4780247 | Carteret County Tax Collector | 302 Courthouse Square | County Courthouse | | | Beaufort | NC | 28516 | |
| 4780248 | Carteret County Tax Collector | PO Box 2189 | | | | Beaufort | NC | 28516 | |
| 4597468 | CARTER-FAIRBANKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167185 | CARTER-HALE, EMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291568 | CARTER-HENRIKSON, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771496 | CARTER-LYLES, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383585 | CARTER-MARSHALL, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713770 | CARTER-MENDIETA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266463 | CARTER-MORRIS, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874194 | CARTERSVILLE NEWSPAPERS | CLEVELAND NEWSPAPERS INC | 251 S TENNESSEE STREET | | | CARTERSVILLE | GA | 30120 | |
| 4692522 | CARTER-THOMAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401925 | CARTER-VAUGHN, CHRISTINE YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324740 | CARTER-WATTS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456915 | CARTER-WILEY, LANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622418 | CARTER-WILLIAMS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833396 | CARTES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351361 | CARTHAGE, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155767 | CARTHAN, DONIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683324 | CARTHAN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214177 | CARTHAN, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723533 | CARTHAN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688673 | CARTHEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380724 | CARTHENS, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441073 | CARTHENS, WYDASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381949 | CARTHON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577040 | CARTHON, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486081 | CARTHORNE, JONATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561507 | CARTI, ZAQUIRA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597459 | CARTIER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207738 | CARTIER, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702190 | CARTIER, SHERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336077 | CARTIN, SARAH-ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221593 | CARTISANO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870613 | CARTLAND KRAUS ENGINEERING LTD | 760 TELSER RD | | | | LAKE ZURICH | IL | 60047 | |
| 4714390 | CARTLEDGE SR., WILLIE R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742938 | CARTLEDGE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833397 | CARTLIDGE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148424 | CARTMAN, CHIKAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514003 | CARTMAN, JACK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883407 | CARTMASTERS LLC | P O BOX 881 | | | | DUNLAP | TN | 37327 | |
| 4577715 | CARTMILL, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577379 | CARTMILL, CAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580139 | CARTMILL, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647825 | CARTMILL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624563 | CARTMILL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580174 | CARTMILL, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584484 | CARTNER III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754204 | CARTOLANO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612575 | CARTOLANO, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598624 | CARTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735896 | CARTON, BENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635622 | CARTRELL, RALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618108 | CARTRETTE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251691 | CARTRETTE, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877959 | CARTRIDGE WORLD CLINTON TOWNSHIP | KARTRIDGE INC CORPORATION | 657 SPRINGVIW DRIVE | | | ROCHESTER | MI | 48307 | |
| 4811531 | CARTRIDGE WORLD TUCSON | 4592 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 4825797 | CARTRIGHT, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634080 | CARTRR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870826 | CARTTRONICS LLC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 4881702 | CARTUS CORPORATION | P O BOX 360287 | | | | PITTSBURGH | PA | 15250 | |
| 4806979 | CARTWHEEL KIDS LLC | CARTWHEEL KIDS ORDER TEAM | 500 PLAZA DR. 2ND FLR. | | | SECAUCUS | NJ | 07094 | |
| 4860427 | CARTWHEEL KIDS LLC | 1400 BROADWAY 18 FLOOR | | | | NEW YORK | NY | 10018 | |
| 4813637 | CARTWRIGHT BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304308 | CARTWRIGHT, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584976 | CARTWRIGHT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185936 | CARTWRIGHT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775814 | CARTWRIGHT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578024 | CARTWRIGHT, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323252 | CARTWRIGHT, BRITTANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215486 | CARTWRIGHT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698373 | CARTWRIGHT, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536558 | CARTWRIGHT, CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289893 | CARTWRIGHT, DEANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555106 | CARTWRIGHT, DESTINY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654598 | CARTWRIGHT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210411 | CARTWRIGHT, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285774 | CARTWRIGHT, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713425 | CARTWRIGHT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199242 | CARTWRIGHT, HASANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285504 | CARTWRIGHT, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717986 | CARTWRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813638 | CARTWRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160198 | CARTWRIGHT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732061 | CARTWRIGHT, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676952 | CARTWRIGHT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762526 | CARTWRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596248 | CARTWRIGHT, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315674 | CARTWRIGHT, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609977 | CARTWRIGHT, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467147 | CARTWRIGHT, KHIRSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682715 | CARTWRIGHT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535671 | CARTWRIGHT, LKARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585487 | CARTWRIGHT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234697 | CARTWRIGHT, NAKEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762038 | CARTWRIGHT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792998 | Cartwright, Pam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615981 | CARTWRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585399 | CARTWRIGHT, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201263 | CARTWRIGHT, PLAMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527980 | CARTWRIGHT, RAVYANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289198 | CARTWRIGHT, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524762 | CARTWRIGHT, RONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638488 | CARTWRIGHT, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404277 | CARTWRIGHT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749261 | CARTWRIGHT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572350 | CARTWRIGHT, SAWYER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721090 | CARTWRIGHT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295527 | CARTWRIGHT, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738032 | CARTWRIGHT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565735 | CARTWRIGHT, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227339 | CARTWRIGHT, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549634 | CARTWRIGHT, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380039 | CARTWRIGHT-CALDWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312948 | CARTY, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437749 | CARTY, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561024 | CARTY, CLAUDINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721763 | CARTY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687681 | CARTY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855391 | Carty, Donald J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332828 | CARTY, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484255 | CARTY, ELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236854 | CARTY, ELLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467313 | CARTY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738010 | CARTY, LLOYD H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561937 | CARTY, MILDRED JESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770373 | CARTY, NIKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595305 | CARTY, PAMLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561340 | CARTY, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156102 | CARTY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589882 | CARTY, RODERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441313 | CARTY, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442513 | CARTY, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702395 | CARTY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284860 | CARUANA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825798 | CARUANA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287320 | CARUANA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677840 | CARUANO, STEPHEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699354 | CARUFEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255479 | CARULLA, AYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352267 | CARUS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745755 | CARUSI, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228842 | CARUSO ACUNA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393107 | CARUSO JR, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354983 | CARUSO, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403368 | CARUSO, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475149 | CARUSO, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347750 | CARUSO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398717 | CARUSO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603401 | CARUSO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581554 | CARUSO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825799 | CARUSO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833399 | CARUSO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777521 | CARUSO, DILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833400 | CARUSO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231246 | CARUSO, GIOVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407327 | CARUSO, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727409 | CARUSO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252772 | CARUSO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243056 | CARUSO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421497 | CARUSO, JULIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651933 | CARUSO, JUNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244914 | CARUSO, KELLYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833401 | CARUSO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403769 | CARUSO, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630185 | CARUSO, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833398 | CARUSO, LINDA & TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284827 | CARUSO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421064 | CARUSO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333431 | CARUSO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479793 | CARUSO, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405763 | CARUSO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476971 | CARUSO, RENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702648 | CARUSO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391889 | CARUSO, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243162 | CARUSO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654960 | CARUSO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648695 | CARUSO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485397 | CARUSO, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698889 | CARUTH, LYSTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607198 | CARUTH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884784 | CARUTHERS CONCRETE SERVICE LLC | PO BOX 3624 | | | | OCALA | FL | 34478 | |
| 4713246 | CARUTHERS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649668 | CARUTHERS, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616351 | CARUTHERS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288343 | CARUTHERS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706892 | CARUTHERS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292743 | CARUTHERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521399 | CARUTHERS, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658117 | CARUTHERS, LAURENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731674 | CARUTHERS, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319287 | CARUTHERS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568977 | CARUTHERS, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516115 | CARUTHERS, TRYNISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587954 | CARUTHES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178422 | CARVAJAL REYES, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490269 | CARVAJAL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397645 | CARVAJAL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200110 | CARVAJAL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340365 | CARVAJAL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253208 | CARVAJAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539762 | CARVAJAL, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831285 | CARVAJAL, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172628 | CARVAJAL, HELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505485 | CARVAJAL, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244252 | CARVAJAL, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540348 | CARVAJAL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653807 | CARVAJAL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629508 | CARVAJAL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250080 | CARVAJAL, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441361 | CARVAJAL, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731691 | CARVAJAL, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571694 | CARVAJAL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259029 | CARVAJAL-BOSCANA, CARLOS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831286 | CARVALHO DECIO & CHRISANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833402 | CARVALHO TRADING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716062 | CARVALHO, ADRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637697 | CARVALHO, ALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334694 | CARVALHO, ALUIZIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506481 | CARVALHO, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335268 | CARVALHO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334184 | CARVALHO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594406 | CARVALHO, ARNALDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270583 | CARVALHO, BEVERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336527 | CARVALHO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833403 | CARVALHO, CINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747750 | CARVALHO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833404 | CARVALHO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270630 | CARVALHO, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600982 | CARVALHO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621389 | CARVALHO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398582 | CARVALHO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791280 | Carvalho, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833405 | CARVALLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593659 | CARVAN, BABRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673771 | CARVANO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744521 | CARVAUGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230942 | CARVELL, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251917 | CARVER JR, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875346 | CARVER SIGN COMPANY | DONALD B CARVER | 4751 LAKE SHERWOOD LN | | | NORTHPORT | AL | 35473 | |
| 4668168 | CARVER SR, SAMUEL V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393750 | CARVER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325640 | CARVER, ALMUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336869 | CARVER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665766 | CARVER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378705 | CARVER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715991 | CARVER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508373 | CARVER, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385922 | CARVER, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235165 | CARVER, CHANHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214847 | CARVER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250660 | CARVER, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372066 | CARVER, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515449 | CARVER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580716 | CARVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214620 | CARVER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385930 | CARVER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522703 | CARVER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152596 | CARVER, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368770 | CARVER, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385283 | CARVER, FREDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388939 | CARVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337859 | CARVER, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648453 | CARVER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207526 | CARVER, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233505 | CARVER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187233 | CARVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519342 | CARVER, JONNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159907 | CARVER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622845 | CARVER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262432 | CARVER, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412963 | CARVER, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265143 | CARVER, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378091 | CARVER, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511510 | CARVER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393493 | CARVER, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379685 | CARVER, LEATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1443 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448717 | CARVER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570620 | CARVER, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578415 | CARVER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513581 | CARVER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394330 | CARVER, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228478 | CARVER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250875 | CARVER, NATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359761 | CARVER, ONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549851 | CARVER, ORELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771713 | CARVER, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536252 | CARVER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516479 | CARVER, RILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679419 | CARVER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559562 | CARVER, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754205 | CARVER, SUZAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274438 | CARVER, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721256 | CARVER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255735 | CARVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568258 | CARVER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386930 | CARVER, TYMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579669 | CARVER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863128 | CARVERS ELECTRIC PLUMBING & HEATING | 214 BROUGHTON AVENUE | | | | MARIETTA | OH | 45750 | |
| 4564477 | CARVEY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221005 | CARVEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213316 | CARVILLE, KEKOA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332005 | CARVIN, BETHANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294195 | CARVIN, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406917 | CARVIN, SHANYEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419751 | CARVIN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265134 | CARWELL, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627165 | CARWILE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552430 | CARWILE, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511063 | CARWILE, REGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660722 | CARWRIGHT, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813639 | CARY BECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813640 | CARY CARDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833406 | CARY FASANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873872 | CARY FRANCIS GROUP INC | CFG CRYSTAL LAKE | P O BOX 44719 | | | MADISON | WI | 53744 | |
| 4890770 | Cary Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4813641 | CARY QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813642 | Cary Robnett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799047 | CARY VENTURE LIMITED PARTNERSHIP | P O BOX 74249 | | | | CLEVELAND | OH | 44194-4249 | |
| 4423731 | CARY, ALAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421285 | CARY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387567 | CARY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833407 | CARY, BILL & ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555797 | CARY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371174 | CARY, DAMIEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539202 | CARY, DEQUINN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464660 | CARY, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553694 | CARY, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424989 | CARY, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532782 | CARY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358011 | CARY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556259 | CARY, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390434 | CARY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308570 | CARY, KERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459349 | CARY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321658 | CARY, QUINNSHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155035 | CARY, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744827 | CARY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581632 | CARY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338296 | CARY, SAYAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624518 | CARY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176674 | CARY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690141 | CARY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833408 | CARYL HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813643 | CARYL MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847969 | CARYLE PEARL | 23656 SONATA DR | | | | Murrieta | CA | 92562 | |
| 4846079 | CARYN THOMAS | 645 CAPPELLA DR | | | | Diamond Springs | CA | 95619 | |
| 4697096 | CARY-PRUITT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833409 | CAS DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833410 | CASA BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825800 | CASA BONITA HOME RENTALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833411 | CASA CONDE & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813644 | CASA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833412 | CASA FARNETTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779301 | Casa Grande Mall, LLC | c/o Pacific Properties Group, Inc. | 12100 Wilshire Boulevard | Suite 1025 | | Los Angeles | CA | 90025 | |
| 4808265 | CASA GRANDE MALL, LLC | 12100 WILSHIRE BOULEVARD, SUITE 1025 | C/O PACIFIC PROPERTIES GROUP, INC | | | LOS ANGELES | CA | 90025 | |
| 4862601 | CASA GRANDE VALLEY NEWSPAPERS INC | 200 W 2ND ST | | | | CASA GRANDE | AZ | 85122 | |
| 4860398 | CASA INNOVATIONS INC | 140 58TH STREET SUITE 5H1 | | | | BROOKLYN | NY | 11220 | |
| 4833413 | CASA LAX LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825801 | CASA LINDA DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811526 | CASA LINDA DESIGNS LLC | 10841 E PLACITA LOS REYES | | | | TUCSON | AZ | 85748 | |
| 4899097 | CASA LINDA IMPROVEMENTS LLC | PRISCILLA MOLINA | 2830 VIA ROMA CT | | | GULF BREEZE | FL | 32563 | |
| 4825802 | CASA MARAVILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810782 | CASA Q | C/O MERCEDES | | | | MIAMI | FL | 33186 | |
| 4833414 | CASA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825803 | CASA RICA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825804 | casa youth shelter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273007 | CASABA, ROSELANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198512 | CASABAR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205919 | CASABAR, PRIMO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271918 | CASABAR, RANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169958 | CASABAR, RIGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755079 | CASABLANCA SAGARDIA, DILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212919 | CASABONA, DAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262658 | CASABONA, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617847 | CASABONO, BARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833415 | CASACOR MIAMI, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376935 | CASAD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446512 | CASADA, CLARIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219820 | CASADA, GINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746305 | CASADAY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787180 | Casaday, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787181 | Casaday, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597619 | CASADO ACEMEL, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749769 | CASADO SANJUNJO, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462808 | CASADO, AYLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764960 | CASADO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437140 | CASADO, DEREKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641063 | CASADO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833416 | CASADO, MELISSA & HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595569 | CASADO, SILVIA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502995 | CASADO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242330 | CASADO, YOKASTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506719 | CASADO, YOMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833417 | CASADOMANI LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412219 | CASADOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416891 | CASADOS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219278 | CASADOS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564415 | CASADOS, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392686 | CASADOS, JORDYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215968 | CASADOS, LENAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413292 | CASADOS, RACHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570216 | CASADOS, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611284 | CASADY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694748 | CASADY, KARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825805 | CASAFINA INTERIORS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744965 | CASAGRANDE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721589 | CASAIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650568 | CASAL, FERNANDO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441533 | CASAL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662011 | CASALE, CONCETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491104 | CASALE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771035 | CASALE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491208 | CASALE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331403 | CASALE, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475250 | CASALENA, LUCILLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234394 | CASALI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433780 | CASALI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726521 | CASALI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231921 | CASALS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400451 | CASALUNOVA, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212827 | CASAMALHUAPA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160118 | CASAMASA, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744788 | CASAMASSA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385738 | CASAMASSINA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329582 | CASAMENTO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707507 | CASAMONA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496987 | CASANAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750029 | CASANDRA, STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332314 | CASANO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641235 | CASANOVA FEBUS, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498134 | CASANOVA ORTIZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873807 | CASANOVA PENDRILL | CASANOVA PENDRILL PUBLICIDAD INC | 275 A MCCORMICK STE 100 | | | COSTA MESA | CA | 92626 | |
| 4168376 | CASANOVA RAMOS, JOSIAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153411 | CASANOVA, ALEJANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232021 | CASANOVA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638325 | CASANOVA, BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537575 | CASANOVA, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498874 | CASANOVA, DALIESHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336358 | CASANOVA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622870 | CASANOVA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543251 | CASANOVA, GERARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688717 | CASANOVA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527967 | CASANOVA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496873 | CASANOVA, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679831 | CASANOVA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500249 | CASANOVA, MARIELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229209 | CASANOVA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443290 | CASANOVA, PORSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592638 | CASANOVA, REMIGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715214 | CASANOVA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503911 | CASANOVA, ROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686482 | CASANOVA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747767 | CASANOVA, TRANQUELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539208 | CASANOVA, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188888 | CASANOVA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240150 | CASANOVA, VIRMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493181 | CASANOVA-FOSTER, TYESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527480 | CASANOVA-MORALES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407249 | CASANOVAS, AMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632038 | CASANOVAS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833418 | CASANUEVA DEVELOPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220761 | CASARES JR, ELEANOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163697 | CASARES, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524222 | CASARES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547536 | CASARES, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201455 | CASARES, DEZERAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175368 | CASARES, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687362 | CASARES, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635411 | CASARES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730503 | CASARES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158140 | CASARES, MARITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454244 | CASAREZ, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528911 | CASAREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684488 | CASAREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202095 | CASAREZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192184 | CASAREZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411059 | CASAREZ, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613934 | CASAREZ, EDELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536053 | CASAREZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170528 | CASAREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653238 | CASAREZ, HIGINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702866 | CASAREZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243977 | CASAREZ, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591585 | CASAREZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239141 | CASAREZ, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287054 | CASAREZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220854 | CASAREZ, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320544 | CASAREZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154592 | CASAREZ, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283179 | CASAREZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720370 | CASARI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587129 | CASARIEGO RODRIQUEZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392218 | CASART, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833419 | CASAS DEL SOL DISTINCTIVE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234038 | CASAS DIAZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825806 | CASAS REAL ESTATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678334 | CASAS, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753894 | CASAS, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397099 | CASAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222019 | CASAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754570 | CASAS, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163805 | CASAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529053 | CASAS, CLINT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415823 | CASAS, DEVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220007 | CASAS, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200413 | CASAS, EMILIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260130 | CASAS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209434 | CASAS, FELIPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201882 | CASAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502823 | CASAS, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173879 | CASAS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762319 | CASAS, JANET LIGGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539438 | CASAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415202 | CASAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202833 | CASAS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705923 | CASAS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770724 | CASAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213219 | CASAS, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190987 | CASAS, LIZBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175290 | CASAS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527657 | CASAS, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179087 | CASAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285046 | CASAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179837 | CASAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269139 | CASAS, MARY JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193002 | CASAS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174024 | CASAS, NICHOL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184299 | CASAS, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642561 | CASAS, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294743 | CASAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530388 | CASAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161076 | CASAS, ROSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753288 | CASAS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176598 | CASAS, SUSSANALEXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525841 | CASAS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177191 | CASAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676592 | CASAS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547565 | CASAS, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171091 | CASAS-ALVARADO, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776219 | CASASNOVAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684212 | CASASOLA MURILLO, JOSE PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213997 | CASASOLA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213027 | CASASOLA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201040 | CASASOLA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334966 | CASASOLA-OSEGUEDA, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755474 | CASASUS, MARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209795 | CASAS-VALDEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168247 | CASAS-VALDIVIA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825807 | CASATOPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695061 | CASAUASYAN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813645 | CASAUDUMECQ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216863 | CASAUS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675330 | CASAUS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153653 | CASAUS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627222 | CASAVANT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223332 | CASAVANT, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550652 | CASAVANTES, OCTAVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394812 | CASAZZA, ALEKSANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394260 | CASAZZA, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310664 | CASBON, JOSEPH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657286 | CASBY, ULONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336992 | CASCADDEN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864995 | CASCADE ELECTRIC INC | 2940 S PALO VERDE | | | | TUCSON | AZ | 85713 | |
| 4861018 | CASCADE FENCE CO | 151 N LINDER RD | | | | MERIDIAN | ID | 83642 | |
| 4848307 | CASCADE FLOORING PROS INC | 16006 SE MAIN ST | | | | Portland | OR | 97233 | |
| 4126274 | Cascade Flooring Pro's, Inc | 16006 SE Main St | | | | Portland | OR | 97233 | |
| 4799441 | CASCADE HEALTH AND FITNESS LLC | 17270 WOODINVILLE REDMOND RD N | STE 702 | | | WOODINVILLE | WA | 98072 | |
| 4129913 | Cascade Investment, L.L.C | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To | | | New York | NY | 10022 | |
| 4128264 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | My Chi To, Erica S. Weisgerber | 919 Third Avenue | | New York | NY | 10022 | |
| 4880464 | CASCADE REFRIGERATION INC | P O BOX 1313 | | | | JACKSON | MI | 49204 | |
| 4872777 | CASCADE ROAD RESPONSE INC | ATTN BRET GALLOWAY | 6510 24TH STREET CT NE | | | TACOMA | WA | 98422 | |
| 5790061 | CASCADE WATER SERVICES | CHRISTOPHER MCGOVERN | 113 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 | |
| 4436775 | CASCANTE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473588 | CASCEN, KAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813646 | CASCI DESIGNWORKS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488152 | CASCIATO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244826 | CASCINO, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805927 | CASCIO MUSIC CO INC | CASCIO INTERSTATE MUSIC | 13819 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| 4860320 | CASCIO MUSIC CO INC | 13819 W NATIONAL AVE | | | | NEW BERLIN | WI | 53151 | |
| 4249050 | CASCIO, ANGELY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439262 | CASCIO, COSIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428251 | CASCIO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258587 | CASCIO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406071 | CASCIO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530719 | CASCIO-JONES, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867881 | CASCO CONSTRUCTION INC | 48 SUMNER ST | | | | QUINCY | MA | 02169 | |
| 4230768 | CASCO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227751 | CASCO, ORBELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293656 | CASCO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252524 | CASCOE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247232 | CASCONE, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764641 | CASCONE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274694 | CASCONI, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580747 | CASDORPH, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813647 | CASE DESIGN & REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858526 | CASE IT INC | 1050 VALLEY BROOK AVE | | | | LYNDHURST | NY | 07071 | |
| 4148880 | CASE JR., HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801667 | CASE LOGISTICS INC | DBA ULAK | 17959 AJAX CIR | | | CITY OF INDUSTRY | CA | 91748-1130 | |
| 4295951 | CASE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519247 | CASE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210482 | CASE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385501 | CASE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450294 | CASE, ARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224502 | CASE, BETSY-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389343 | CASE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657902 | CASE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612415 | CASE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174676 | CASE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670485 | CASE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380148 | CASE, CELENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197321 | CASE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425214 | CASE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813648 | CASE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195701 | CASE, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517200 | CASE, CHRISTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355058 | CASE, CHRISTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512309 | CASE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476518 | CASE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427949 | CASE, DARCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174539 | CASE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631919 | CASE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331045 | CASE, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231169 | CASE, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398634 | CASE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712060 | CASE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720386 | CASE, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658502 | CASE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472378 | CASE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215741 | CASE, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420420 | CASE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564995 | CASE, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383983 | CASE, JAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426903 | CASE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444401 | CASE, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463038 | CASE, JEWELEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284113 | CASE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718049 | CASE, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206016 | CASE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311785 | CASE, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217373 | CASE, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445174 | CASE, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334456 | CASE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720962 | CASE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326817 | CASE, LILESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572365 | CASE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422923 | CASE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286544 | CASE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419826 | CASE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581420 | CASE, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464698 | CASE, MISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684968 | CASE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654889 | CASE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389679 | CASE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769502 | CASE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617795 | CASE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700569 | CASE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735340 | CASE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304612 | CASE, RODDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751327 | CASE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297275 | CASE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378732 | CASE, SAMANTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833420 | CASE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330037 | CASE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450739 | CASE, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152419 | CASE, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387190 | CASE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667946 | CASE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360943 | CASE, TRYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825808 | CASE,THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813649 | CASE540 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229882 | CASEAU, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701323 | CASEBIER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181452 | CASEBOLT, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170127 | CASEBOLT, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350403 | CASEBOLT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489258 | CASEBOLT, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459779 | CASEDY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392046 | CASELLA, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748081 | CASELLA, DOMENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593034 | CASELLA, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337249 | CASELLA, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159232 | CASELLA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833421 | CASELLA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408444 | CASELLA, MYRKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278461 | CASELLA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741964 | CASELLAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222192 | CASELLI, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196048 | CASELLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269669 | CASEM, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636487 | CASEM, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813650 | CASEMENT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354579 | CASEMORE, CHADWICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856031 | CASEMORE, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856719 | CASEMORE, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553004 | CASENAS, NICCI VYEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813651 | CASENTINI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271648 | CASERES, BERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577770 | CASERES, HARMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719269 | CASERES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327943 | CASERMA, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337506 | CASERO, ANTONNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451461 | CASERTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602401 | CASERTA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590070 | CASERTA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159574 | CASERTA, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755314 | CASES RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390764 | CASEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813652 | CASEY AND TARA CARLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813653 | CASEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813654 | CASEY CUSTOM BUILDERES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795937 | CASEY DONAHUE | DBA BLUE MARBLE PRODUCTS | 1600 SHATTUCK AVE STE 226 | | | BERKELEY | CA | 94709 | |
| 4160379 | CASEY JR, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561218 | CASEY JR, LEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185997 | CASEY JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848658 | CASEY LA HERRAN | 5633 PICARDY DR S | | | | Oakland | CA | 94605 | |
| 4801173 | CASEY TOMAC | DBA LITTLE TROOPERS | 38 ELK STREET | | | COUDERSPORT | PA | 16915 | |
| 4486473 | CASEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582639 | CASEY, ADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145461 | CASEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514381 | CASEY, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264383 | CASEY, AMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268014 | CASEY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566898 | CASEY, AMIRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757057 | CASEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705624 | CASEY, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833422 | CASEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747909 | CASEY, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298789 | CASEY, ARDENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718186 | CASEY, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454209 | CASEY, BRAELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381954 | CASEY, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148198 | CASEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331177 | CASEY, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623011 | CASEY, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655764 | CASEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199665 | CASEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640633 | CASEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325317 | CASEY, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766160 | CASEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148621 | CASEY, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368395 | CASEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524311 | CASEY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417621 | CASEY, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532838 | CASEY, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448105 | CASEY, CLAUDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660775 | CASEY, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371916 | CASEY, CONNOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340510 | CASEY, CYN-TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415950 | CASEY, DAJENAA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433319 | CASEY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492456 | CASEY, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239333 | CASEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656858 | CASEY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773548 | CASEY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183751 | CASEY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369044 | CASEY, DINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813655 | CASEY, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346666 | CASEY, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768481 | CASEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316585 | CASEY, FLETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833423 | CASEY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358087 | CASEY, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300649 | CASEY, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485824 | CASEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660821 | CASEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327751 | CASEY, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291555 | CASEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310997 | CASEY, JASMINE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825809 | CASEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744434 | CASEY, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637815 | CASEY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724909 | CASEY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394394 | CASEY, JOHN K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662442 | CASEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673100 | CASEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347361 | CASEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155324 | CASEY, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230484 | CASEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450653 | CASEY, KAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229187 | CASEY, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669427 | CASEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621333 | CASEY, KATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177491 | CASEY, KEAIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376782 | CASEY, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354866 | CASEY, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167395 | CASEY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747095 | CASEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477339 | CASEY, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728640 | CASEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704889 | CASEY, LAKASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274647 | CASEY, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712753 | CASEY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524070 | CASEY, LILLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713532 | CASEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356389 | CASEY, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178134 | CASEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703515 | CASEY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420200 | CASEY, LUCY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441066 | CASEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641662 | CASEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813656 | CASEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432855 | CASEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188346 | CASEY, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456981 | CASEY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569524 | CASEY, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731600 | CASEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891522 | Casey, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425629 | CASEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443391 | CASEY, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423479 | CASEY, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413948 | CASEY, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280293 | CASEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508019 | CASEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398351 | CASEY, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566259 | CASEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316280 | CASEY, PAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179193 | CASEY, QUIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655519 | CASEY, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774635 | CASEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813657 | Casey, Robert and Fran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813658 | CASEY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355535 | CASEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358316 | CASEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691183 | CASEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572844 | CASEY, SHANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438886 | CASEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173735 | CASEY, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215211 | CASEY, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352507 | CASEY, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792776 | Casey, Steven & Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647329 | CASEY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383370 | CASEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552702 | CASEY, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674896 | CASEY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279549 | CASEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651382 | CASEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334414 | CASEY, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434654 | CASEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230380 | CASEY, TYLISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632222 | CASEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629299 | CASEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856009 | CASEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310195 | CASEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347250 | CASEYRICE, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890771 | Casey's General Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890772 | Casey's General Stores | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4873809 | CASEYS LANDSCAPING LLC | CASEY COOK | 101 FISHER LANE | | | PARKERSBURG | WV | 26104 | |
| 4890773 | Casey's Marketing Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890774 | Casey's Marketing Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4890775 | Casey's Retail Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890776 | Casey's Retail Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4890777 | Casey's Services Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890778 | Casey's Services Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4851347 | CASEYS WINDOWS LLC | 102 SE 3RD ST | | | | Lexington | OK | 73051 | |
| 4783518 | Caseyville Township Sewer System (IL) | P.O. Box 1900 | | | | Fairview Heights | IL | 62208 | |
| 4810145 | CASF | 2929 NW 62 STREET | | | | FT. LAUDERDALE | FL | 33309 | |
| 4801417 | CASH GOLD EXCHANGE INC | DBA DTLAFINEJEWELRY | 5065 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90027 | |
| 4833424 | CASH HOME BUYERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808176 | CASH PLUS | P.O. BOX 2896 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4531880 | CASH, ARTAVIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692889 | CASH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627619 | CASH, BENJI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737572 | CASH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379908 | CASH, BRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390375 | CASH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539652 | CASH, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256088 | CASH, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382257 | CASH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265199 | CASH, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385727 | CASH, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310083 | CASH, DARRELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741576 | CASH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675045 | CASH, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244982 | CASH, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145338 | CASH, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438501 | CASH, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461442 | CASH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729190 | CASH, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589361 | CASH, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771747 | CASH, GOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515304 | CASH, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266102 | CASH, JOHNATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191736 | CASH, JOSLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617933 | CASH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702516 | CASH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720870 | CASH, K. FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383022 | CASH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813660 | CASH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560329 | CASH, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718507 | CASH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629254 | CASH, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759888 | CASH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643681 | CASH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264791 | CASH, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660316 | CASH, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624796 | CASH, PREANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260194 | CASH, QUITERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374982 | CASH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764250 | CASH, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726223 | CASH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743375 | CASH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248973 | CASH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703129 | CASH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549640 | CASH, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553953 | CASH, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251450 | CASH, RYCHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486546 | CASH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833425 | CASH, SANTIAGO & STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507575 | CASH, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243874 | CASH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150698 | CASH, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477926 | CASH, TALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494735 | CASH, TENESHIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287171 | CASH, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260805 | CASH, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289890 | CASH, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152049 | CASH, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379611 | CASH, ZION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833426 | CASH,PAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550799 | CASHATT, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652901 | CASH-BACON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556982 | CASH-BRYANT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727040 | CASHDOLLAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365806 | CASHDOLLAR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738561 | CASHEL, JILLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276258 | CASHEN, ALIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611664 | CASHEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611910 | CASHIAN, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187209 | CASHIER, COLTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660163 | CASHIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624921 | CASHIO, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595464 | CASHION, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372303 | CASHION, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337699 | CASHION, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343752 | CASHION, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825810 | CASHMAN , TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423200 | CASHMAN, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431271 | CASHMAN, CLAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329637 | CASHMAN, PETER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767289 | CASHMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198602 | CASHMAN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800701 | CASHMERE PASHMINA GROUP | 51 WINDSOR ROAD | | | | RYE BROOK | NY | 10573 | |
| 4300508 | CASHNER, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614054 | CASHNER, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124092 | Cashwell Appliance Parts Inc. | April L Grullon, Credit Manager | 3485 Clinton Rd | | | Fayetteville | NC | 28312 | |
| 4590586 | CASHWELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417358 | CASHWELL, KHALIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443902 | CASHWELL, KIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415385 | CASIAN, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505435 | CASIANO ACOSTA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502110 | CASIANO APONTE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751094 | CASIANO CASIANO, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861645 | CASIANO COMMUNICATIONS INC | 1700 FERNANDO JUNCOS AVE | | | | SAN JUAN | PR | 00914 | |
| 4460620 | CASIANO JR, FREDDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499406 | CASIANO PEREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611549 | CASIANO RODRIGUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587161 | CASIANO VASQUES, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503531 | CASIANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761817 | CASIANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456041 | CASIANO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284181 | CASIANO, BILLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543582 | CASIANO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736925 | CASIANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498887 | CASIANO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774111 | CASIANO, FRANCES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505279 | CASIANO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501778 | CASIANO, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256288 | CASIANO, JESIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252543 | CASIANO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231660 | CASIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713269 | CASIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208107 | CASIANO, KARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171824 | CASIANO, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505146 | CASIANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584297 | CASIANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502371 | CASIANO, MILTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499563 | CASIANO, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502382 | CASIANO, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173617 | CASIANO, NICASIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243616 | CASIANO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496251 | CASIANO, NOE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497828 | CASIANO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496207 | CASIANO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833427 | CASIANO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294766 | CASIANO, SONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400351 | CASIANO, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494915 | CASIANO, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501548 | CASIANO, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503810 | CASIANO, YANIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409868 | CASIAS, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540759 | CASIAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661506 | CASIAS, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216541 | CASIAS, JESIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410548 | CASIAS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524601 | CASIAS, MAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545172 | CASIAS, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270283 | CASIDO, CELOUEISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181152 | CASIDO, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296050 | CASIELLES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691339 | CASIERE 2ND, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251978 | CASIERRA, YENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688471 | CASIL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436946 | CASILIO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224644 | CASILLA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618909 | CASILLAS BONILLA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710666 | CASILLAS COTTO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416334 | CASILLAS MEDINA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496432 | CASILLAS ORTIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712011 | CASILLAS RODRIGUEZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501654 | CASILLAS SILVA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392974 | CASILLAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763253 | CASILLAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570496 | CASILLAS, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197960 | CASILLAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568286 | CASILLAS, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168698 | CASILLAS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332929 | CASILLAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711234 | CASILLAS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214748 | CASILLAS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564174 | CASILLAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333678 | CASILLAS, CARMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256127 | CASILLAS, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169705 | CASILLAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500634 | CASILLAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172922 | CASILLAS, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243463 | CASILLAS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172819 | CASILLAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302418 | CASILLAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176717 | CASILLAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533943 | CASILLAS, GEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182147 | CASILLAS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567592 | CASILLAS, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254797 | CASILLAS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162880 | CASILLAS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304641 | CASILLAS, JASMYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211534 | CASILLAS, JAYMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672162 | CASILLAS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658998 | CASILLAS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691273 | CASILLAS, LILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693151 | CASILLAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727416 | CASILLAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757886 | CASILLAS, LUIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548959 | CASILLAS, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193046 | CASILLAS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547937 | CASILLAS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334067 | CASILLAS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400066 | CASILLAS, MILYTSHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185801 | CASILLAS, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175946 | CASILLAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154778 | CASILLAS, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686117 | CASILLAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634846 | CASILLAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204327 | CASILLAS, SAGRARIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502514 | CASILLAS, SHARIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272298 | CASILLAS, SKYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500047 | CASILLAS, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284749 | CASILLAS, TRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154461 | CASILLAS, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186520 | CASILLAS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473714 | CASILLAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545711 | CASILLAS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798812 | CASILI INC | DBA QTAKUFUEL | 8209A FOOTHILL BLVD STE. 265 | | | SUNLAND | CA | 91040 | |
| 4691532 | CASILLO, DOMENIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165443 | CASILLO, EDWARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696775 | CASIM, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640991 | CASIMERE, GLENDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528507 | CASIMIER, DESTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767197 | CASIMIR, ANTOINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348342 | CASIMIR, ARISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424702 | CASIMIR, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596589 | CASIMIR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297844 | CASIMIR, GIOVANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787132 | Casimir, Huxley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787133 | Casimir, Huxley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483858 | CASIMIR, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257055 | CASIMIR, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487749 | CASIMIR, SHAMAR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331962 | CASIMIRO, GERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209943 | CASIMIRO, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396118 | CASIMIRO, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280914 | CASIMIRO, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695959 | CASIMIRO, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813661 | CASINELLI, CHERESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230177 | CASINES, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660870 | CASINGAL, BENILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169973 | CASINO, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727228 | CASINO, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213952 | CASINO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895925 | Casio America, Inc | Maura I. Russell, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 12th Floor | | New York | NY | 10019 | |
| 4895925 | Casio America, Inc | Robert Shapiro | Chief of Compliance and Legal Affairs | 570 Mount Pleasant Avenue | | Dover | NJ | 07801 | |
| 4647672 | CASIO, PAZ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697037 | CASIONO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310659 | CASIQUE, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775134 | CASIQUE, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260320 | CASIQUE, YARELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389904 | CASIQUIN, RYKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530214 | CASIRAGHI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568583 | CASKEY, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608812 | CASKEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445702 | CASKEY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603497 | CASKEY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609801 | CASKEY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480021 | CASKEY, JOEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410270 | CASKEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613918 | CASKEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207476 | CASKEY, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793248 | Caskey, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276721 | CASKEY, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441134 | CASKINETTE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322950 | CASLER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339635 | CASLEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400163 | CASLEY, PRATIYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1454 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200681 | CASLIB, KISMET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186338 | CASLIB, REDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612439 | CASLIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440252 | CASLIN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518024 | CASLIN, KEDRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176905 | CASLINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489028 | CASLOW, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334063 | CASMIR, JEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616242 | CASMIRE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258826 | CASNAVE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673749 | CASNE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698354 | CASNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414737 | CASNER, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476400 | CASNER, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833428 | CASO, SUSAN & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291414 | CASOGLOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440388 | CASOLARI, ALEXEI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386144 | CASOLARO, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163255 | CASON III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482641 | CASON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813662 | CASON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654710 | CASON, ALLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367999 | CASON, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206228 | CASON, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339877 | CASON, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284297 | CASON, BRAD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226833 | CASON, BRYANT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723619 | CASON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623469 | CASON, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512218 | CASON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508585 | CASON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440914 | CASON, GARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570795 | CASON, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616090 | CASON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261852 | CASON, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751406 | CASON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718217 | CASON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260129 | CASON, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572433 | CASON, MAURITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267927 | CASON, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422929 | CASON, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560642 | CASON, NATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298851 | CASON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552491 | CASON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273489 | CASON, RASHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602796 | CASON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888557 | CASONS EQUIPMENT | THOMAS CASON | 133 CONGRESS STREET | | | LOWELL | MA | 01852 | |
| 4338361 | CASPA MARQUEZ, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765057 | CASPARI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810317 | CASPER BUILDING & DESIGN INC | 6611  1st AVE E | | | | BRADENTON | FL | 34208 | |
| 4800423 | CASPER HILLS LLC | DBA TECH ROVER | 1603 CAPITOL AVE | | | CHEYENNE | WY | 82001 | |
| 5789412 | CASPER SCIENCE, LLC | 1603 CAPITOL AVE | | | | CHEYENNE | WY | 82001 | |
| 4878376 | CASPER STAR TRIBUNE | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4692415 | CASPER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379499 | CASPER, BILLIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472534 | CASPER, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759214 | CASPER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507032 | CASPER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314491 | CASPER, CORINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270327 | CASPER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659703 | CASPER, CRISTIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173552 | CASPER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593880 | CASPER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761193 | CASPER, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792985 | Casper, Elizabeth & Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556231 | CASPER, JIMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777234 | CASPER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583041 | CASPER, KADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656457 | CASPER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221459 | CASPER, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687717 | CASPER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736586 | CASPER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350961 | CASPER, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449906 | CASPER, RANDALL E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604114 | CASPER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290314 | CASPER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588123 | CASPERITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369068 | CASPERMEYER, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783096 | Casper-Natrona County Health Dept | 475 S Spruce Street | | | | Casper | WY | 82601 | |
| 4847814 | CASPIAN CONSTRUCTION LLC | 116 WOODGLEN CT | | | | Woodstock | GA | 30188 | |
| 4865016 | CASPIO INC | 2953 BUNKER HILL LN STE 201 | | | | SANTA CLARA | CA | 95054 | |
| 4618142 | CASPOLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784651 | CASS COMMUNICATIONS | PO BOX 200 | 100 REDBUD ROAD | | | VIRGINIA | IL | 62691 | |
| 4858087 | CASS COMMUNICATIONS MGMT INC | 100 REDBUD ROAD PO BOX 200 | | | | VIRGINIA | IL | 62691 | |
| 4141278 | Cass County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141343 | Cass County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4889956 | Cass County | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4780262 | Cass County Tax Collector | 211 9th Street S | | | | Fargo | ND | 58108 | |
| 4780263 | Cass County Tax Collector | P.O. Box 2806 | | | | Fargo | ND | 58108 | |
| 4833429 | CASS MARTY & JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651596 | CASS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546714 | CASS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174478 | CASS, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704679 | CASS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488182 | CASS, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416527 | CASS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599351 | CASS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170293 | CASS, JOHNELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653568 | CASS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530516 | CASS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347634 | CASS, KAYCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726757 | CASS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352015 | CASS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393643 | CASS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350558 | CASS, TASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833430 | CASS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338785 | CASS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560707 | CASSADA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647296 | CASSADA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434975 | CASSADA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168256 | CASSADAY, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878282 | CASSADY & CASSADY 73401 | LARRY W CASSADY | 320 N COMMERCE ST | | | ARDMORE | OK | 73401 | |
| 4878281 | CASSADY & CASSADY INC | LARRY W CASSADY | 2720A N MAIN ST | | | ALTUS | OK | 73521 | |
| 4878283 | CASSADY & CASSADY INC | LARRY W CASSADY | 320 N COMMERCE ARDMORE MALL | | | ARDMORE | OK | 73401 | |
| 5791806 | CASSADY & CASSADY INC | SEARS HOMETOWN STORE 3487 | 320 N. COMMERCE | | | ARDMORE | OK | 73401 | |
| 4886774 | CASSADY AND CASSADY INC | SEARS HOMETOWN STORE | 2720A N MAIN | | | ALTUS | OK | 73521 | |
| 4878558 | CASSADY MEADE ENTERPRISES INC | LORETTA C MEADE | 624 JEFFERSON AVE | | | PAINTSVILLE | KY | 41240 | |
| 4746241 | CASSADY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288184 | CASSADY, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308421 | CASSADY, DELANEY GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319326 | CASSADY, DESTINEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258034 | CASSADY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742570 | CASSADY, MILBURNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758399 | CASSADY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681721 | CASSADY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564443 | CASSALERY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507264 | CASSAMAJOR, LAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322402 | CASSAMIER, JUNIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218926 | CASSAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852484 | CASSANA HVAC LLC | 1345A PLAINFIELD ST | | | | Johnston | RI | 02919 | |
| 4847571 | CASSANDRA GAUNT | 1880 OAKMONT DR | | | | San Bruno | CA | 94066 | |
| 4802535 | CASSANDRA MORGAN | DBA BED & BATH ESSENTIALS | 135 BAKER AVE | | | CONCORD | MA | 01742 | |
| 4845874 | CASSANDRA PADGETT | PO BOX 530262 | | | | DEBARY | FL | 32753 | |
| 4852610 | CASSANDRA PARKER | 3206 JOSLYN CV | | | | Memphis | TN | 38128 | |
| 4813663 | CASSANDRA SEEBAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797683 | CASSANDRA SMITH | DBA SERITA BELL | 106 W 32ND STREET 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 4833431 | CASSANDRA SPALDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848018 | CASSANDRA WEDGEWORTH | 216 W WILLOW CIR | | | | Calera | AL | 35040 | |
| 4646768 | CASSANDRA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792521 | Cassani, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444232 | CASSANO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640354 | CASSANO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734018 | CASSANOVA, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759298 | CASSANOVA, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853707 | Cassanova, Joanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259835 | CASSANOVA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431910 | CASSANOVA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439628 | CASSARA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420000 | CASSARA, CELESTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443164 | CASSARA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825811 | CASSARD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515526 | CASSARELLA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396360 | CASSARINO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240537 | CASSARINO, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327834 | CASSARINO, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603358 | CASSARINO, STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749558 | CASSATA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833432 | CASSATLY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358731 | CASSAVOY, KERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509968 | CASSE, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352751 | CASSEL, CANDICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419835 | CASSEL, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468133 | CASSEL, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278927 | CASSEL, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307920 | CASSEL, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582488 | CASSEL, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738708 | CASSEL, NATILEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721353 | CASSEL, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393527 | CASSEL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745492 | CASSEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302474 | CASSEL, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358738 | CASSELBURY, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833433 | CASSELL SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350321 | CASSELL, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612607 | CASSELL, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738880 | CASSELL, CHESTER WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558160 | CASSELL, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696570 | CASSELL, CRANSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703934 | CASSELL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266493 | CASSELL, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530066 | CASSELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389225 | CASSELL, JERAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714308 | CASSELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451181 | CASSELL, TANMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390921 | CASSELLA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469781 | CASSELLA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825812 | CASSELLA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768780 | CASSELLE, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444323 | CASSELLS, JAHNEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596512 | CASSELLS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618574 | CASSELLS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305449 | CASSELMAN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445015 | CASSELMAN, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150488 | CASSELS, CADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284723 | CASSERA, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284495 | CASSERA, GAETANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293938 | CASSERA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585612 | CASSERES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667765 | CASSESE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608262 | CASSESE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405595 | CASSEUS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683358 | CASSEUS, CLERVEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399382 | CASSEUS, CYNDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608419 | CASSEUS, DIEULIFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255426 | CASSEUS, FABIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250927 | CASSEUS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281987 | CASSEY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825813 | CASSIA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507230 | CASSIANI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393673 | CASSIANO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540429 | CASSIANO, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206502 | CASSICK, TIFFANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174415 | CASSIDY DARMODY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394649 | CASSIDY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185574 | CASSIDY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710414 | CASSIDY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148889 | CASSIDY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513589 | CASSIDY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833434 | CASSIDY, BRUCE & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825814 | CASSIDY, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746579 | CASSIDY, DAWAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833435 | CASSIDY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162277 | CASSIDY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766004 | CASSIDY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732662 | CASSIDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431444 | CASSIDY, JANISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813664 | CASSIDY, JENNIFER & PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476786 | CASSIDY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650201 | CASSIDY, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813665 | CASSIDY, LAUREN AND CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484161 | CASSIDY, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399607 | CASSIDY, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728647 | CASSIDY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393253 | CASSIDY, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695387 | CASSIDY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239104 | CASSIDY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450756 | CASSIDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775276 | CASSIDY, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378962 | CASSIDY, NIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258007 | CASSIDY, OCTAVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233866 | CASSIDY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515470 | CASSIDY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455784 | CASSIDY, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237108 | CASSIDY, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568829 | CASSIDY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612901 | CASSIDY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398153 | CASSIDY, SHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491413 | CASSIDY, SHAWNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336626 | CASSIDY, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666509 | CASSIDY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793439 | Cassidy, Simon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425676 | CASSIDY, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399095 | CASSIDY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387395 | CASSIDY, TISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617841 | CASSIDY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568791 | CASSIDY, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144871 | CASSIDY-HOPKINS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797563 | CASSIE FRANCES WILSON | DBA CASSIES SUNDRIES | 1551 2ND STREET P O BOX 44 | | | NOME | TX | 77629 | |
| 4799977 | CASSIE MCGEHEE | DBA THE PRIMROSE LANE | 1517 HAINS AVE | | | RICHLAND | WA | 99354 | |
| 4802152 | CASSIE WILSON STASTNEY | DBA CASSIES SUNDRIES | 172 BLUEBONNET VW | | | SANDIA | TX | 78383 | |
| 4658937 | CASSIE, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444900 | CASSILL, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452125 | CASSILL, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593488 | CASSILLO, ALPHONSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692266 | CASSILLY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703695 | CASSIMERE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767801 | CASSIMIRE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833436 | CASSIN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644972 | CASSIN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439167 | CASSIN, KATHRYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625637 | CASSIN, STEFANIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825815 | CASSINGHAM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669219 | CASSINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373971 | CASSINO, NYESHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851125 | CASSIO F DESOUZA OLIVEIRA | 405 N HIGH ST APT 2 | | | | Mount Vernon | NY | 10552 | |
| 4857136 | CASSIO, TANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720952 | CASSION, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134876 | Cassiopea Fashion LTD | Borkan Monipur, Vobanipur | Mirzapur, Gazipur | | | Dhaka | | 1703 | Bangladesh |
| 4134970 | CASSIOPEA FASHION LTD | BORKAN MONIPUR, VOBANIPUR | MIRZAPUR, GAZIPUR | | | DHAKA | | | BANGLADESH |
| 4135427 | CASSIOPEA FASHION LTD | BORKAN MONIPUR, VOBANIPUR | MIRZAPUR, GAZIPUR | | | DHAKA | | 1212 | BANGLADESH |
| 4806980 | CASSIOPEA FASHION LTD | MD.HAFIZURE RAHMAN | BORKAN, MONIPUR | VOBANIPUR, MIRZAPUR | | GAZIPUR | DHAKA | 1741 | BANGLADESH |
| 4288514 | CASSIOPPI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759571 | CASSIRAM, RAKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712983 | CASSIRER, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459868 | CASSIS, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356572 | CASSISE, KALENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637057 | CASSISI, JOSEPH. M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702841 | CASSITY, BRENDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372644 | CASSITY, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372848 | CASSITY, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158154 | CASSIUS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561573 | CASSIUS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562523 | CASSIUS, MALACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578172 | CASSLE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825816 | CASSMAR DEVELOPMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524122 | CASSO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326888 | CASSO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594159 | CASSO, RAMIRO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424617 | CASSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711844 | CASSON, RONALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571049 | CASSON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506699 | CASSONE, ALESSANDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192527 | CASSONE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760874 | CASSONE, TERESA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1458 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704882 | CASSONE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853595 | Cassoria, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603159 | CASSOU, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380312 | CASSTEVENS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886433 | CASSVILLE DEMOCRAT | RUST PUBLISHING MOAR CASS LLC | P O BOX 486 | | | CASSVILLE | MO | 65625 | |
| 4541575 | CAST, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375035 | CAST, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634636 | CASTA MENDEZ, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640084 | CASTA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637186 | CASTAGNA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224974 | CASTAGNA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251791 | CASTAGNOLI, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489179 | CASTAING, SHIRLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506717 | CASTALDI, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405116 | CASTALDO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552138 | CASTALDO, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789802 | Castaldo, Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660903 | CASTALDO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813666 | CASTALDO, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638206 | CASTALDO, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751255 | CASTALDO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231752 | CASTALINE, JAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145037 | CASTAMORE, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599711 | CASTANARES, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196769 | CASTANARES, MACLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583788 | Castanea Labs, Inc. | 405 El Camino Real #449 | | | | Menlo Park | CA | 94025 | |
| 4196938 | CASTANEDA ANGULO, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193854 | CASTANEDA CAMARENA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154230 | CASTANEDA DE BURGOS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851350 | CASTANEDA FLOOR COMPANY | 3849 CONRAD DR APT 9 | | | | Spring Valley | CA | 91977 | |
| 4203549 | CASTANEDA GOMEZ, DANIELA | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4263336 | CASTANEDA GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415312 | CASTANEDA TAPIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202406 | CASTANEDA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292788 | CASTANEDA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186677 | CASTANEDA, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726981 | CASTANEDA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549608 | CASTANEDA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255494 | CASTANEDA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524830 | CASTANEDA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189877 | CASTANEDA, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314914 | CASTANEDA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718196 | CASTANEDA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175663 | CASTANEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177211 | CASTANEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386112 | CASTANEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416343 | CASTANEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464805 | CASTANEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173570 | CASTANEDA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182481 | CASTANEDA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202957 | CASTANEDA, ANGELICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540565 | CASTANEDA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471323 | CASTANEDA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202536 | CASTANEDA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531374 | CASTANEDA, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414587 | CASTANEDA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746583 | CASTANEDA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674020 | CASTANEDA, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306389 | CASTANEDA, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529279 | CASTANEDA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385556 | CASTANEDA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411448 | CASTANEDA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506866 | CASTANEDA, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218293 | CASTANEDA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748695 | CASTANEDA, BERNEDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207432 | CASTANEDA, BERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196112 | CASTANEDA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195842 | CASTANEDA, BRENDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177452 | CASTANEDA, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207465 | CASTANEDA, BRITTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214966 | CASTANEDA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532559 | CASTANEDA, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529930 | CASTANEDA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198831 | CASTANEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542917 | CASTANEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629974 | CASTANEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1459 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496564 | CASTANEDA, CARLOS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625038 | CASTANEDA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660999 | CASTANEDA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741457 | CASTANEDA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573244 | CASTANEDA, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209878 | CASTANEDA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533452 | CASTANEDA, CINTYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294923 | CASTANEDA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525223 | CASTANEDA, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192822 | CASTANEDA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616630 | CASTANEDA, DALLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193931 | CASTANEDA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214667 | CASTANEDA, DESTINEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195120 | CASTANEDA, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526003 | CASTANEDA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663041 | CASTANEDA, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189188 | CASTANEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659958 | CASTANEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532973 | CASTANEDA, EMILIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312623 | CASTANEDA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619419 | CASTANEDA, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549687 | CASTANEDA, ESTUARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545327 | CASTANEDA, ETERNITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701053 | CASTANEDA, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786031 | Castaneda, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786032 | Castaneda, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164266 | CASTANEDA, EVETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181890 | CASTANEDA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533894 | CASTANEDA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594997 | CASTANEDA, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157574 | CASTANEDA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214453 | CASTANEDA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644824 | CASTANEDA, GEORGE    L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168299 | CASTANEDA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174346 | CASTANEDA, GLORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168208 | CASTANEDA, GUSTAVO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215192 | CASTANEDA, HECENIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183824 | CASTANEDA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189765 | CASTANEDA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210808 | CASTANEDA, J LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196835 | CASTANEDA, JAMIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422081 | CASTANEDA, JANEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182036 | CASTANEDA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192807 | CASTANEDA, JEREMY CAMERON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197262 | CASTANEDA, JERROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549058 | CASTANEDA, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187168 | CASTANEDA, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278219 | CASTANEDA, JOEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197088 | CASTANEDA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698274 | CASTANEDA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392321 | CASTANEDA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532487 | CASTANEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586519 | CASTANEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177277 | CASTANEDA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229077 | CASTANEDA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528275 | CASTANEDA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567794 | CASTANEDA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411871 | CASTANEDA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637994 | CASTANEDA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361332 | CASTANEDA, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663226 | CASTANEDA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565754 | CASTANEDA, KALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198917 | CASTANEDA, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534522 | CASTANEDA, KARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599637 | CASTANEDA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414934 | CASTANEDA, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181819 | CASTANEDA, LESLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531045 | CASTANEDA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150672 | CASTANEDA, LINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611907 | CASTANEDA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197209 | CASTANEDA, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188865 | CASTANEDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545661 | CASTANEDA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167069 | CASTANEDA, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570741 | CASTANEDA, MARCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615515 | CASTANEDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690292 | CASTANEDA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327098 | CASTANEDA, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751699 | CASTANEDA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542100 | CASTANEDA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614422 | CASTANEDA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412602 | CASTANEDA, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182708 | CASTANEDA, MAYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528097 | CASTANEDA, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610823 | CASTANEDA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533168 | CASTANEDA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284477 | CASTANEDA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745784 | CASTANEDA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170069 | CASTANEDA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179971 | CASTANEDA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219897 | CASTANEDA, MONIKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413377 | CASTANEDA, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397057 | CASTANEDA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543111 | CASTANEDA, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206902 | CASTANEDA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422214 | CASTANEDA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201919 | CASTANEDA, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414512 | CASTANEDA, PRICILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208853 | CASTANEDA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217943 | CASTANEDA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186779 | CASTANEDA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398711 | CASTANEDA, RAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181255 | CASTANEDA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709789 | CASTANEDA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540421 | CASTANEDA, RAYMUNDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189992 | CASTANEDA, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495538 | CASTANEDA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169969 | CASTANEDA, RITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533262 | CASTANEDA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157917 | CASTANEDA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285053 | CASTANEDA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412561 | CASTANEDA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538905 | CASTANEDA, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340532 | CASTANEDA, SAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714328 | CASTANEDA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183365 | CASTANEDA, SANDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188646 | CASTANEDA, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160804 | CASTANEDA, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540606 | CASTANEDA, SCARLETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542766 | CASTANEDA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186806 | CASTANEDA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651190 | CASTANEDA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191138 | CASTANEDA, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456052 | CASTANEDA, TOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686428 | CASTANEDA, VERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391955 | CASTANEDA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207417 | CASTANEDA, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414016 | CASTANEDA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193760 | CASTANEDA, YAJAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532243 | CASTANEDA, YAZMINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211886 | CASTANEDA, YESENIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169539 | CASTANEDA, YETSENG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187847 | CASTANEDA, YEZICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689532 | CASTANEDA, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179380 | CASTANEDA, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392662 | CASTANEDA-FAVILA, KARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435300 | CASTANEDAS, YAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328518 | CASTANER, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651934 | CASTANET, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675689 | CASTANIETO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640287 | CASTANING, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530989 | CASTANO, ALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153822 | CASTANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476273 | CASTANO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206013 | CASTANO, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443071 | CASTANO, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631683 | CASTANO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833437 | CASTANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471952 | CASTANO, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767981 | CASTANO, LUCILA O O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395237 | CASTANO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441689 | CASTANO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135452 | Castano, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197672 | CASTANON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176660 | CASTANON, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776735 | CASTANON, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286351 | CASTANON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193949 | CASTANON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408774 | CASTANON, HANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151629 | CASTANON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206376 | CASTANON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700442 | CASTANON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206822 | CASTANON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211010 | CASTANON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729059 | CASTANON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534073 | CASTANON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517863 | CASTANON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543476 | CASTANON, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699987 | CASTANON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413984 | CASTANOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606790 | CASTANOS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608424 | CASTARD, QUINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333000 | CASTAWAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636781 | CASTEAL, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813667 | CASTEEL JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446530 | CASTEEL, ARZELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308000 | CASTEEL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514473 | CASTEEL, BARTLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519248 | CASTEEL, BRYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212595 | CASTEEL, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352388 | CASTEEL, CHEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723595 | CASTEEL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527605 | CASTEEL, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414201 | CASTEEL, DONALD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464586 | CASTEEL, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533996 | CASTEEL, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167863 | CASTEEL, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345711 | CASTEEL, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647841 | CASTEEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356326 | CASTEEL, MAEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750005 | CASTEEL, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744741 | CASTEEL, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464526 | CASTEEL, RILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381626 | CASTEEL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265635 | CASTEEL, TINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217632 | CASTEEL, UTAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480877 | CASTEEL, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604435 | CASTEELE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635601 | CASTEELO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235317 | CASTEJON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864238 | CASTEK FLORAL SHOP | 251 IRVING ST | | | | HONESDALE | PA | 18431 | |
| 4613436 | CASTEL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726896 | CASTEL, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245552 | CASTEL, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601827 | CASTELAN, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282353 | CASTELAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321240 | CASTELAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281927 | CASTELAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293542 | CASTELAN, SAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213744 | CASTELAN-NGUYEN, MILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693416 | CASTELANO, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772963 | CASTELAZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645723 | CASTELBERRY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205952 | CASTELBLANCO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404623 | CASTELEIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367306 | CASTELL PLIEGO, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813668 | CASTELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589317 | CASTELL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790700 | Castell, Josette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614529 | CASTELL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180784 | CASTELL, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833438 | CASTELLAN ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803640 | CASTELLANET VENTURES LLC | DBA COSTUMEVILLE | 1309 TAFT HWY SUITE 133 | | | SIGNAL MOUNTAIN | TN | 37377 | |
| 4206315 | CASTELLANO II, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221880 | CASTELLANO, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746280 | CASTELLANO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433588 | CASTELLANO, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579311 | CASTELLANO, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1462 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504905 | CASTELLANO, CRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504461 | CASTELLANO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423051 | CASTELLANO, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437082 | CASTELLANO, JENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424175 | CASTELLANO, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427078 | CASTELLANO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418937 | CASTELLANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586475 | CASTELLANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586476 | CASTELLANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726888 | CASTELLANO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757025 | CASTELLANO, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546652 | CASTELLANO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605304 | CASTELLANO, RAGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348298 | CASTELLANO, RUDY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501757 | CASTELLANO, SHEILA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629445 | CASTELLANOS SANTIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343642 | CASTELLANOS VILLEGAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707776 | CASTELLANOS, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161676 | CASTELLANOS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163335 | CASTELLANOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623470 | CASTELLANOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267958 | CASTELLANOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185657 | CASTELLANOS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385992 | CASTELLANOS, ANGIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163442 | CASTELLANOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276302 | CASTELLANOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252082 | CASTELLANOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676352 | CASTELLANOS, BERTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229795 | CASTELLANOS, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178996 | CASTELLANOS, CLEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571441 | CASTELLANOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361918 | CASTELLANOS, DE-AN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654429 | CASTELLANOS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169138 | CASTELLANOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678885 | CASTELLANOS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182217 | CASTELLANOS, ESTHEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695216 | CASTELLANOS, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605721 | CASTELLANOS, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285657 | CASTELLANOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656854 | CASTELLANOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183820 | CASTELLANOS, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195324 | CASTELLANOS, IRMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637863 | CASTELLANOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365758 | CASTELLANOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195633 | CASTELLANOS, JONATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763779 | CASTELLANOS, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178894 | CASTELLANOS, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598711 | CASTELLANOS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751298 | CASTELLANOS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525937 | CASTELLANOS, KENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619365 | CASTELLANOS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472766 | CASTELLANOS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397752 | CASTELLANOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590203 | CASTELLANOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542027 | CASTELLANOS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754074 | CASTELLANOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213472 | CASTELLANOS, MARIA CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170895 | CASTELLANOS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178336 | CASTELLANOS, MARLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185589 | CASTELLANOS, MARVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241727 | CASTELLANOS, MERCEDES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231369 | CASTELLANOS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186820 | CASTELLANOS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277156 | CASTELLANOS, NIOMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737999 | CASTELLANOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181518 | CASTELLANOS, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200224 | CASTELLANOS, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189236 | CASTELLANOS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303182 | CASTELLANOS, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225187 | CASTELLANOS, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572450 | CASTELLANOS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410821 | CASTELLANOS, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193318 | CASTELLANOS, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172408 | CASTELLANOS, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833440 | CASTELLANOS, SUESETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241572 | CASTELLANOS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266537 | CASTELLANOS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541970 | CASTELLANOS, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609650 | CASTELLANOS-NOVEL, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189405 | CASTELLANOZ, OFILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226372 | CASTELLAR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744769 | CASTELLAR, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245147 | CASTELLESE, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424641 | CASTELL-GADDIS, CORIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577172 | CASTELLI, DARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294368 | CASTELLI, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590865 | CASTELLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399012 | CASTELLINA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183707 | CASTELLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492835 | CASTELLO, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662136 | CASTELLO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564820 | CASTELLON FLORES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218727 | CASTELLON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294522 | CASTELLON, AGNIESZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527155 | CASTELLON, ALKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684361 | CASTELLON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493092 | CASTELLON, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197360 | CASTELLON, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704077 | CASTELLON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182451 | CASTELLON, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621512 | CASTELLON, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417314 | CASTELLON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536031 | CASTELLON, EVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201676 | CASTELLON, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423573 | CASTELLON, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172590 | CASTELLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185828 | CASTELLON, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275631 | CASTELLON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833441 | CASTELLON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288883 | CASTELLON, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178986 | CASTELLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183816 | CASTELLON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833442 | CASTELLON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657566 | CASTELLON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256933 | CASTELLON, REMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556590 | CASTELLON, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627632 | CASTELLORIAZO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213139 | CASTELLUCCI, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757850 | CASTELLUCCI, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407972 | CASTELLUCCIO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705442 | CASTELO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203796 | CASTELO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526160 | CASTELO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705544 | CASTENDYK, CAMELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614739 | CASTENLAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613049 | CASTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145070 | CASTER, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375094 | CASTER, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544753 | CASTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449218 | CASTER, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704015 | CASTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674716 | CASTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224402 | CASTER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450229 | CASTER, WANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790702 | Castera Robles, Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470926 | CASTERLIN, BREYANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459949 | CASTERLINE, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608849 | CASTERLOW, LONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516199 | CASTERLOW, SEMAJ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644408 | CASTETTER, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513963 | CASTETTER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595422 | CASTIGLIA RUMINSKI, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256230 | CASTIGLIONE, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188751 | CASTIGLIONI, ANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343791 | CASTIGLIONI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175479 | CASTILE JR, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600454 | CASTILE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145196 | CASTILE, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633488 | CASTILE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426079 | CASTILLA, ANEUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537605 | CASTILLA, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707850 | CASTILLA, CLANZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256763 | CASTILLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680336 | CASTILLA, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748582 | CASTILLA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599019 | CASTILLA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511521 | CASTILLA, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532586 | CASTILLE, BIANCA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183954 | CASTILLE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238228 | CASTILLE, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669514 | CASTILLE, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623110 | CASTILLE, NAKIAH GIRARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326227 | CASTILLE, SHAILION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536459 | CASTILLEJA JR, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545346 | CASTILLEJA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535784 | CASTILLEJA, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345793 | CASTILLEJA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535715 | CASTILLEJA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601709 | CASTILLEJA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727959 | CASTILLEJA, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295442 | CASTILLEJO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616859 | CASTILLEJOS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707744 | CASTILLEJOS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205751 | CASTILLIO, ANNA LIEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501748 | CASTILLO CABRERA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497769 | CASTILLO CABRERA, JENSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234563 | CASTILLO CINTRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643108 | CASTILLO CRUZ, ADAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496403 | CASTILLO CUETO, GENESIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395153 | CASTILLO DAZA, DARLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534642 | CASTILLO DE GOMEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531258 | CASTILLO DE JIMENEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501932 | CASTILLO DE LA CRUZ, NILSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640982 | CASTILLO- DE LOEZA, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614726 | CASTILLO DE RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833443 | CASTILLO ELECTRIC LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852861 | CASTILLO FLOORING SERVICES | 2121 WINDY HILL RD APT 2525 | | | | Marietta | GA | 30060 | |
| 4319890 | CASTILLO GALLEGOS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179632 | CASTILLO GONZALEZ, KAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642427 | CASTILLO HUERTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222021 | CASTILLO JR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180702 | CASTILLO JR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386321 | CASTILLO JR., FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200597 | CASTILLO JR., JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214422 | CASTILLO LUCAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181465 | CASTILLO MADRIGAL, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253607 | CASTILLO MAINEGRA, YILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366385 | CASTILLO MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364205 | CASTILLO MARTINEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865752 | CASTILLO MECHANICAL & GENERAL CONTR | 324 N 4TH ST | | | | READING | PA | 19601 | |
| 4441648 | CASTILLO MEDINA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270105 | CASTILLO NASCIMENTO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285082 | CASTILLO OCAMPO, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587637 | CASTILLO OLAVARRIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538140 | CASTILLO ORNELAZ, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216699 | CASTILLO PEREZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192446 | CASTILLO PUJOLS, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852614 | CASTILLO QUALITY CONSTRUCTION | 1924 PROSPECT RD | | | | Wilmington | DE | 19805 | |
| 4221658 | CASTILLO QUIJADA, LINDSAY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430588 | CASTILLO RIVERA, CONSTANZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588383 | CASTILLO RIVERA, DELIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154644 | CASTILLO RIVERA, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207815 | CASTILLO RODRIGUEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399970 | CASTILLO ROSALES, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664701 | CASTILLO SALAZAR, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228557 | CASTILLO SANTANA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735075 | CASTILLO SANTANA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328427 | CASTILLO SCARPATTE, SASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164984 | CASTILLO SILVA, LIZZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186628 | CASTILLO VEGA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530033 | CASTILLO, ABDIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537155 | CASTILLO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234792 | CASTILLO, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543841 | CASTILLO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300359 | CASTILLO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194106 | CASTILLO, ADRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734098 | CASTILLO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625848 | CASTILLO, AGUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395435 | CASTILLO, ALBERDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194683 | CASTILLO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705415 | CASTILLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761224 | CASTILLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569754 | CASTILLO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403402 | CASTILLO, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496390 | CASTILLO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351154 | CASTILLO, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575256 | CASTILLO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174946 | CASTILLO, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600154 | CASTILLO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676472 | CASTILLO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211056 | CASTILLO, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200301 | CASTILLO, ALONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500046 | CASTILLO, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505553 | CASTILLO, AMABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332918 | CASTILLO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341667 | CASTILLO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413088 | CASTILLO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525449 | CASTILLO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215175 | CASTILLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608779 | CASTILLO, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165079 | CASTILLO, ANBEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334508 | CASTILLO, ANDERSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535122 | CASTILLO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562741 | CASTILLO, ANDRES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215449 | CASTILLO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194613 | CASTILLO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215297 | CASTILLO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549641 | CASTILLO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285221 | CASTILLO, ANGELICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172428 | CASTILLO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410933 | CASTILLO, ANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758794 | CASTILLO, ANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721825 | CASTILLO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688804 | CASTILLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526203 | CASTILLO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625395 | CASTILLO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158656 | CASTILLO, AREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537531 | CASTILLO, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534301 | CASTILLO, ARTURO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180710 | CASTILLO, ASHANTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210132 | CASTILLO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544636 | CASTILLO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218168 | CASTILLO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517419 | CASTILLO, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491490 | CASTILLO, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335712 | CASTILLO, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240222 | CASTILLO, BAYARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535247 | CASTILLO, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244818 | CASTILLO, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438708 | CASTILLO, BRENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335706 | CASTILLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411301 | CASTILLO, BRITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709616 | CASTILLO, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524510 | CASTILLO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222025 | CASTILLO, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242749 | CASTILLO, BYRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200107 | CASTILLO, CANDELARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171141 | CASTILLO, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299303 | CASTILLO, CARLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665253 | CASTILLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191326 | CASTILLO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277335 | CASTILLO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528866 | CASTILLO, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419074 | CASTILLO, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608905 | CASTILLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209871 | CASTILLO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262778 | CASTILLO, CAROLINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270177 | CASTILLO, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410114 | CASTILLO, CAROLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705103 | CASTILLO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400814 | CASTILLO, CATERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175681 | CASTILLO, CATHARINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535246 | CASTILLO, CEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144419 | CASTILLO, CELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498315 | CASTILLO, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478735 | CASTILLO, CHAYNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543221 | CASTILLO, CHERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285866 | CASTILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404128 | CASTILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390733 | CASTILLO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533579 | CASTILLO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235480 | CASTILLO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232953 | CASTILLO, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388268 | CASTILLO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748792 | CASTILLO, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672634 | CASTILLO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833444 | CASTILLO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544488 | CASTILLO, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746602 | CASTILLO, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413956 | CASTILLO, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524993 | CASTILLO, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581539 | CASTILLO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703081 | CASTILLO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568295 | CASTILLO, CRYSTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498164 | CASTILLO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168172 | CASTILLO, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537611 | CASTILLO, CYNTHIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501311 | CASTILLO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174679 | CASTILLO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172374 | CASTILLO, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142468 | Castillo, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314231 | CASTILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535012 | CASTILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645833 | CASTILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699093 | CASTILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547540 | CASTILLO, DANIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352778 | CASTILLO, DANIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329068 | CASTILLO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256940 | CASTILLO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205989 | CASTILLO, DEAUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189000 | CASTILLO, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542704 | CASTILLO, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734772 | CASTILLO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203418 | CASTILLO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410866 | CASTILLO, DEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171849 | CASTILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320276 | CASTILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569416 | CASTILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560573 | CASTILLO, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544761 | CASTILLO, DOMINGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200372 | CASTILLO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500972 | CASTILLO, EDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736530 | CASTILLO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213777 | CASTILLO, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287999 | CASTILLO, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749955 | CASTILLO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235614 | CASTILLO, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758993 | CASTILLO, ELIESER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247323 | CASTILLO, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224816 | CASTILLO, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592358 | CASTILLO, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171179 | CASTILLO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414149 | CASTILLO, ELIZABETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549729 | CASTILLO, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278629 | CASTILLO, ELIZABETHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284739 | CASTILLO, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504193 | CASTILLO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254956 | CASTILLO, EMILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382971 | CASTILLO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739508 | CASTILLO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546824 | CASTILLO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410068 | CASTILLO, ENDRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771553 | CASTILLO, ENGADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162094 | CASTILLO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774014 | CASTILLO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376810 | CASTILLO, ERIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632449 | CASTILLO, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229004 | CASTILLO, ERNESTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192792 | CASTILLO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275112 | CASTILLO, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502217 | CASTILLO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249981 | CASTILLO, EVELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581507 | CASTILLO, EVODIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570899 | CASTILLO, EZMERALDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746554 | CASTILLO, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245013 | CASTILLO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557198 | CASTILLO, FLORICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289404 | CASTILLO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174967 | CASTILLO, FRANK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222631 | CASTILLO, FRANSUACH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163609 | CASTILLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297705 | CASTILLO, GABRIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410905 | CASTILLO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395475 | CASTILLO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272871 | CASTILLO, GEMMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516386 | CASTILLO, GENESIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172894 | CASTILLO, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727182 | CASTILLO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696449 | CASTILLO, GEORGE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703396 | CASTILLO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154147 | CASTILLO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177941 | CASTILLO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501771 | CASTILLO, GISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168905 | CASTILLO, GLADYS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694317 | CASTILLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186033 | CASTILLO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717219 | CASTILLO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206767 | CASTILLO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248472 | CASTILLO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209217 | CASTILLO, GUADALUPE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526658 | CASTILLO, GUILI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672578 | CASTILLO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525390 | CASTILLO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723124 | CASTILLO, HACMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333764 | CASTILLO, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524117 | CASTILLO, HAROLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683092 | CASTILLO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331034 | CASTILLO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174760 | CASTILLO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155236 | CASTILLO, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174149 | CASTILLO, HERBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525254 | CASTILLO, HILORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630875 | CASTILLO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453572 | CASTILLO, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749391 | CASTILLO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749392 | CASTILLO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211405 | CASTILLO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606437 | CASTILLO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193453 | CASTILLO, ISAIAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528599 | CASTILLO, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725531 | CASTILLO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224399 | CASTILLO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186140 | CASTILLO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189988 | CASTILLO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188922 | CASTILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769687 | CASTILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194511 | CASTILLO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627525 | CASTILLO, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759000 | CASTILLO, JAMES A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215847 | CASTILLO, JANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277193 | CASTILLO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223231 | CASTILLO, JANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178045 | CASTILLO, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418343 | CASTILLO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507946 | CASTILLO, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158117 | CASTILLO, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545781 | CASTILLO, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414063 | CASTILLO, JAVANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283661 | CASTILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412833 | CASTILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527739 | CASTILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159740 | CASTILLO, JAYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193918 | CASTILLO, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465395 | CASTILLO, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424803 | CASTILLO, JEIRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668405 | CASTILLO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299398 | CASTILLO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643217 | CASTILLO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178019 | CASTILLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192829 | CASTILLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209657 | CASTILLO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241488 | CASTILLO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171438 | CASTILLO, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211985 | CASTILLO, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766017 | CASTILLO, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171043 | CASTILLO, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403669 | CASTILLO, JHAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201693 | CASTILLO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214984 | CASTILLO, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284720 | CASTILLO, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220342 | CASTILLO, JOAQUIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699799 | CASTILLO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409344 | CASTILLO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735508 | CASTILLO, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194945 | CASTILLO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335726 | CASTILLO, JOHSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466242 | CASTILLO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528179 | CASTILLO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179565 | CASTILLO, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542283 | CASTILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551667 | CASTILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154813 | CASTILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698421 | CASTILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380103 | CASTILLO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197247 | CASTILLO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246236 | CASTILLO, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410859 | CASTILLO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533367 | CASTILLO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716140 | CASTILLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194625 | CASTILLO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544555 | CASTILLO, JOSUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187005 | CASTILLO, JOVANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203804 | CASTILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688679 | CASTILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732291 | CASTILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825817 | CASTILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241153 | CASTILLO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715734 | CASTILLO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658924 | CASTILLO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502012 | CASTILLO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534154 | CASTILLO, KAIRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411866 | CASTILLO, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481895 | CASTILLO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548195 | CASTILLO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251854 | CASTILLO, KATHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575556 | CASTILLO, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180926 | CASTILLO, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406691 | CASTILLO, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207775 | CASTILLO, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182624 | CASTILLO, KENYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290702 | CASTILLO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203908 | CASTILLO, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478781 | CASTILLO, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215226 | CASTILLO, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410350 | CASTILLO, KLARYBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235941 | CASTILLO, KRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545156 | CASTILLO, KRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302451 | CASTILLO, KRIZELLE ANNA MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532001 | CASTILLO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669940 | CASTILLO, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165105 | CASTILLO, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291765 | CASTILLO, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167576 | CASTILLO, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453592 | CASTILLO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153782 | CASTILLO, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419467 | CASTILLO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857132 | CASTILLO, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347109 | CASTILLO, LORELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158203 | CASTILLO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210000 | CASTILLO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544493 | CASTILLO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677968 | CASTILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531221 | CASTILLO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185440 | CASTILLO, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698014 | CASTILLO, LUZ MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395556 | CASTILLO, MA. CRISTETA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601178 | CASTILLO, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644743 | CASTILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649971 | CASTILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718805 | CASTILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199537 | CASTILLO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404244 | CASTILLO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155111 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216570 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291983 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314565 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569191 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728781 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776432 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205728 | CASTILLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524559 | CASTILLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699877 | CASTILLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365304 | CASTILLO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825818 | CASTILLO, MARIA LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439261 | CASTILLO, MARIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285975 | CASTILLO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757355 | CASTILLO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162936 | CASTILLO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525219 | CASTILLO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539724 | CASTILLO, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167709 | CASTILLO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168117 | CASTILLO, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542370 | CASTILLO, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314072 | CASTILLO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197722 | CASTILLO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221562 | CASTILLO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213650 | CASTILLO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345695 | CASTILLO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428157 | CASTILLO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608987 | CASTILLO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539878 | CASTILLO, MARTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705026 | CASTILLO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554764 | CASTILLO, MARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684587 | CASTILLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785172 | Castillo, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184511 | CASTILLO, MARYANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209533 | CASTILLO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282723 | CASTILLO, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473973 | CASTILLO, MAYRENYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416470 | CASTILLO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415023 | CASTILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736765 | CASTILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793507 | Castillo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166772 | CASTILLO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409844 | CASTILLO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397556 | CASTILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473876 | CASTILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547775 | CASTILLO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153540 | CASTILLO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465958 | CASTILLO, MIGUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711958 | CASTILLO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668849 | CASTILLO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182141 | CASTILLO, MIROSLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662570 | CASTILLO, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210664 | CASTILLO, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612621 | CASTILLO, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211055 | CASTILLO, MYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288294 | CASTILLO, MYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785573 | Castillo, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377637 | CASTILLO, NAOMI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328256 | CASTILLO, NAREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328319 | CASTILLO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409873 | CASTILLO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409611 | CASTILLO, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270067 | CASTILLO, NATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248881 | CASTILLO, NELSON ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306731 | CASTILLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746897 | CASTILLO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1470 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202657 | CASTILLO, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402531 | CASTILLO, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719518 | CASTILLO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187873 | CASTILLO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718145 | CASTILLO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631247 | CASTILLO, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185785 | CASTILLO, NORVERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570936 | CASTILLO, ODALYZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437992 | CASTILLO, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145051 | CASTILLO, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562728 | CASTILLO, OMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239198 | CASTILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540548 | CASTILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413652 | CASTILLO, OSKAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182017 | CASTILLO, PADRAIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329016 | CASTILLO, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190085 | CASTILLO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497316 | CASTILLO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539232 | CASTILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231329 | CASTILLO, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228885 | CASTILLO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251515 | CASTILLO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198411 | CASTILLO, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646283 | CASTILLO, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720568 | CASTILLO, POMPEYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179384 | CASTILLO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202057 | CASTILLO, RACHEL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411150 | CASTILLO, RACHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207254 | CASTILLO, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743172 | CASTILLO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283899 | CASTILLO, RAMIRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534120 | CASTILLO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687594 | CASTILLO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182858 | CASTILLO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527970 | CASTILLO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624456 | CASTILLO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158952 | CASTILLO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655545 | CASTILLO, REBECCA/ AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153801 | CASTILLO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706938 | CASTILLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204083 | CASTILLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606016 | CASTILLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413401 | CASTILLO, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163666 | CASTILLO, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189716 | CASTILLO, RITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158887 | CASTILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307038 | CASTILLO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187437 | CASTILLO, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181738 | CASTILLO, ROD SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722232 | CASTILLO, ROJELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363829 | CASTILLO, ROMUALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774236 | CASTILLO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252461 | CASTILLO, RONEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615221 | CASTILLO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756826 | CASTILLO, ROSA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169628 | CASTILLO, ROSARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534724 | CASTILLO, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308217 | CASTILLO, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280151 | CASTILLO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715133 | CASTILLO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252024 | CASTILLO, RUBEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409388 | CASTILLO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547106 | CASTILLO, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192763 | CASTILLO, SAGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183261 | CASTILLO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402319 | CASTILLO, SAMSARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543588 | CASTILLO, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315407 | CASTILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707297 | CASTILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787935 | Castillo, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787936 | Castillo, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241086 | CASTILLO, SANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526926 | CASTILLO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408638 | CASTILLO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440552 | CASTILLO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362765 | CASTILLO, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611814 | CASTILLO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627148 | CASTILLO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196535 | CASTILLO, SHANNON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176313 | CASTILLO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606496 | CASTILLO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535441 | CASTILLO, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492715 | CASTILLO, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493870 | CASTILLO, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899090 | CASTILLO, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331203 | CASTILLO, SIRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208781 | CASTILLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486254 | CASTILLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336931 | CASTILLO, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546585 | CASTILLO, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231492 | CASTILLO, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235947 | CASTILLO, SUSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463439 | CASTILLO, SYLVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266396 | CASTILLO, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745809 | CASTILLO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530925 | CASTILLO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160551 | CASTILLO, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197175 | CASTILLO, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716069 | CASTILLO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165415 | CASTILLO, TINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666371 | CASTILLO, TIRSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344787 | CASTILLO, TOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215774 | CASTILLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285912 | CASTILLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651106 | CASTILLO, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164159 | CASTILLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414928 | CASTILLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552471 | CASTILLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202270 | CASTILLO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546218 | CASTILLO, WESLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233104 | CASTILLO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230883 | CASTILLO, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187948 | CASTILLO, XULCHILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505295 | CASTILLO, YADIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498277 | CASTILLO, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525989 | CASTILLO, YASMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427112 | CASTILLO, YELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525036 | CASTILLO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283259 | CASTILLO-DIAZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292954 | CASTILLO-FLORES, MARLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178833 | CASTILLO-GARCIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315515 | CASTILLO-HIPOLITO, KAREN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186537 | CASTILLO-LASSO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554918 | CASTILLO-MOLINA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180317 | CASTILLON IBARRA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286184 | CASTILLON SAAVEDRA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749186 | CASTILLON, RICHARD  A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545609 | CASTILLON, SALVADOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569765 | CASTILLON, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849027 | CASTILLOS CUSTOM DESIGNS | 218 LOY DR | | | | San Antonio | TX | 78228 | |
| 4857014 | CASTILOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857096 | CASTILOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857097 | CASTILOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774688 | CASTINADO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442718 | CASTINE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254302 | CASTING, ROSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809116 | CASTINO REST EQUIP/SUPPLY, INC | 50 UTILITY COURT | | | | ROHNERT PARK | CA | 94928 | |
| 4130287 | Castle Alliance, Inc. | 1200 N. Arlington Heights Rd. | Suite 210 | | | Itasca | IL | 60143 | |
| 4813669 | CASTLE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825819 | CASTLE CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875809 | CASTLE CONSTRUCTION | EVERGREEN COMPANIES INC | 902 WYOMING AVENUE | | | WYOMING | PA | 18644 | |
| 4862945 | CASTLE ELECTRIC INC | 21 ENDICOTT ST COMME STR BLDG | | | | NORWOOD | MA | 02062 | |
| 4673542 | CASTLE MITCHELL, ANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813670 | CASTLE PEAK DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806981 | CASTLE PEAK HOLDINGS PUBLIC CO LTD | AMORNRAT / KANJANA | 697 PETOHKASEM ROAD | KHET BANGKAE | | BANGKOK | | 10160 | THAILAND |
| 4804754 | CASTLE POINT TRADE CENTER LLC | C/O MANN PROPERTIES MANAGEMENT LLC | 6925 EAST 96TH STREET-SUITE 200 | | | INDIANAPOLIS | IN | 46250 | |
| 4825820 | CASTLE PROPERTY INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796831 | CASTLE RANGE LLC | DBA GUEST BED WAREHOUSE | 1010 OBICI INDUSTRIAL BLVD | | | SUFFOLK | VA | 23434 | |
| 4813671 | CASTLE ROCK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877692 | CASTLE VIEW ENTERPRISES LLC | JOHN RUSSELL | 7017 ALEXANDRIA PIKE | | | ALEXANDRIA | KY | 41001 | |
| 4435705 | CASTLE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522906 | CASTLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678216 | CASTLE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659039 | CASTLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463963 | CASTLE, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381251 | CASTLE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450449 | CASTLE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644974 | CASTLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813672 | CASTLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626845 | CASTLE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449053 | CASTLE, DESTINEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384023 | CASTLE, DESTINEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768761 | CASTLE, EDRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557270 | CASTLE, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634386 | CASTLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833445 | CASTLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277625 | CASTLE, JESSIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221090 | CASTLE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726124 | CASTLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516842 | CASTLE, LESLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579174 | CASTLE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318809 | CASTLE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454091 | CASTLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449074 | CASTLE, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318103 | CASTLE, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609009 | CASTLE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648369 | CASTLE, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710581 | CASTLE, RV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568677 | CASTLE, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674534 | CASTLE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748485 | CASTLE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813673 | CASTLEBERRY RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645674 | CASTLEBERRY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152380 | CASTLEBERRY, ALICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152314 | CASTLEBERRY, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759374 | CASTLEBERRY, CONSTANTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398976 | CASTLEBERRY, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626360 | CASTLEBERRY, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145926 | CASTLEBERRY, JACOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384102 | CASTLEBERRY, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536681 | CASTLEBERRY, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385220 | CASTLEBERRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671902 | CASTLEBERRY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714064 | CASTLEBERRY, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541108 | CASTLEBERRY, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146668 | CASTLEBERRY, SHARONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593625 | CASTLEBERRY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162397 | CASTLEBERRY, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613189 | CASTLEBERRY, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612150 | CASTLEBERRY, TIJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622762 | CASTLEBERRY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410655 | CASTLEMAN, BELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813674 | CASTLEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345420 | CASTLEMAN, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639581 | CASTLEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280955 | CASTLEMAN, KRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244233 | CASTLEMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374342 | CASTLEMAN, SAVANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589213 | CASTLEMAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867221 | CASTLEWOOD APPAREL CORP | 42 WEST 39TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4833446 | CASTLLA @ THE COLONY CONDO ASSO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656587 | CASTLOW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484997 | CASTMA, JOEVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701730 | CASTNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495137 | CASTNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195417 | CASTNER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854387 | CASTO | GREAT EASTERN CORPORATION D/B/A NORTH RIVER VILLAGE GEC, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. | SUITE 100 | SARASOTA | FL | 34240 | |
| 5788562 | CASTO | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | SUITE 100 | | SARASOTA | FL | 34240 | |
| 4587490 | CASTO AYALA, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791808 | CASTO COMMUNITIES CONSTRUCTION LTD | DANA BUTLER | 250 CIVIC CENTER DRIVE, SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 4833447 | CASTO HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808552 | CASTO INVESTMENTS COMPANY, LLLP | C/O SOUTHEAST CENTERS LLC | ATTN: TODD S. LEVINE, CFO/PRINCIPAL | 1541 SUNSET DRIVE | | CORAL GABLES | FL | 33143 | |
| 4808553 | CASTO INVESTMENTS COMPANY, LLLP | C/O BREDER MANAGEMENT CORPORATION | 9861 SOUTH WEST 184TH STREET | | | PALMETTO BAY | FL | 33157 | |
| 4885072 | Casto Technical Services | Michele Welling | P.O. Box 627 | | | Charleston | WV | 25322 | |
| 5788813 | Casto Technical Services | Timothy Sneeringer | PO Box 627 | | | Charleston | WV | 25322 | |
| 4349227 | CASTO, ALLYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455752 | CASTO, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372881 | CASTO, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489808 | CASTO, CAYTLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577288 | CASTO, CHARLES ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495292 | CASTO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579568 | CASTO, FAITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786890 | Casto, Gary & Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445052 | CASTO, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449127 | CASTO, JOHNATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634170 | CASTO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577490 | CASTO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767663 | CASTO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580207 | CASTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685027 | CASTO, MICHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555798 | CASTO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370331 | CASTO, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579865 | CASTO, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339647 | CASTO, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425128 | CASTOIRE, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879763 | CASTOLEUM CORPORATION | NOBLE PINE PRODUCTS COMPANY | P O BOX 41 CENTUCK STATION | | | YONKERS | NY | 10710 | |
| 4740706 | CASTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324508 | CASTON, CELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286013 | CASTON, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325623 | CASTON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587819 | CASTON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357558 | CASTON, FREDERICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671576 | CASTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716708 | CASTON, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751582 | CASTON, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705288 | CASTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660515 | CASTON, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183302 | CASTON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642322 | CASTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724682 | CASTON, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260590 | CASTONGUAY, CLEUDALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694418 | CASTON-WOODS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414221 | CASTOR, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304806 | CASTOR, BABETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290122 | CASTOR, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651961 | CASTOR, CATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249982 | CASTOR, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687251 | CASTOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228250 | CASTOR, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424335 | CASTOR, JOMAHYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430732 | CASTOR, LEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202647 | CASTOR, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410515 | CASTOR, MAYELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217998 | CASTOR, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372362 | CASTOR, TABITHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627189 | CASTOR, VILLATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197395 | CASTORENA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524484 | CASTORENA, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219145 | CASTORENA, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776655 | CASTORENA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183010 | CASTORENA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699336 | CASTORENA, MARIO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202264 | CASTORENA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825821 | CASTORENA, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212966 | CASTORENO, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529664 | CASTORENO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861375 | CASTRA CONSULTING LLC | 161 SAXAPAHAW RUN | | | | CHAPEL HILL | NC | 27516 | |
| 4398037 | CASTRATARO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439079 | CASTRECHINO, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441861 | CASTRECHINO, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288269 | CASTREJON, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183073 | CASTREJON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174429 | CASTREJON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679726 | CASTREJON, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415982 | CASTREJON, BRIYIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676849 | CASTREJON, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187279 | CASTREJON-VILLEGAS, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609390 | CASTRELLON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699480 | CASTRESANA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620200 | CASTRESANA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167736 | CASTRESANA, MARITZA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761911 | CASTRICONES, VINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460883 | CASTRICONE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252313 | CASTRILLO, HAFFNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409066 | CASTRILLO, LALO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571586 | CASTRILLO, MILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690543 | CASTRILLON, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427744 | CASTRILLON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670793 | CASTRILLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205798 | CASTRIOTTA, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595114 | CASTRO JR, JUAN  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887163 | CASTRO & ASSOCIATES PC | SEARS OPTICAL 1708 | 7611 W THOMAS RD | | | PHOENIX | AZ | 85075 | |
| 4887213 | CASTRO & ASSOCIATES PC | SEARS OPTICAL 2047 | 2250 EL MERCADO LOOP | | | SIERRA VISTA | AZ | 85635 | |
| 4505067 | CASTRO AGUAYO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186296 | CASTRO AGUIRRE, OSCAR ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557768 | CASTRO AMURRIO, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203981 | CASTRO BECERRA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504910 | CASTRO BONILLA, NATASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873120 | CASTRO CO NEWS | BLACKMAN PUBLISHING INC | PO BOX 67 | | | DIMMITT | TX | 79027 | |
| 4498563 | CASTRO CORUJO, HAZEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790428 | Castro de Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710849 | CASTRO DE LEON, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366935 | CASTRO DE MORENO, FLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502483 | CASTRO DIAZ, ANGILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503286 | CASTRO ESPINOSA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238651 | CASTRO ESTEBAN, GUIYERSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530716 | CASTRO FIGUEROA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498688 | CASTRO FIGUEROA, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585785 | CASTRO GARCIA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256807 | CASTRO HADDOCK, JOMALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268039 | CASTRO HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269925 | CASTRO JR II, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682174 | CASTRO JR, ANSELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164982 | CASTRO JR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421124 | CASTRO JR, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296733 | CASTRO JR, TEODORO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813675 | CASTRO JR., DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833448 | CASTRO JUAN & PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750511 | CASTRO LOPEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616866 | CASTRO LOPEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207773 | CASTRO LOPEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710389 | CASTRO MARTES, JASINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503841 | CASTRO MENDEZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441682 | CASTRO MOTA, GENESIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503337 | CASTRO NEGRON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504627 | CASTRO NIEVES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204929 | CASTRO NUNEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496440 | CASTRO PACHECO, DIEGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256753 | CASTRO PENATE, LIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203266 | CASTRO RUIZ, MARTHA P. P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196980 | CASTRO SANDOVAL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605317 | CASTRO SANES, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398668 | CASTRO VIEDMA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642169 | CASTRO VILLANUEVA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684382 | CASTRO VONK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833449 | CASTRO ZABA & EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158183 | CASTRO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346439 | CASTRO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262752 | CASTRO, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525522 | CASTRO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813676 | CASTRO, ALAN DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251448 | CASTRO, ALANNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833450 | CASTRO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155066 | CASTRO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188881 | CASTRO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634872 | CASTRO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163265 | CASTRO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297674 | CASTRO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735024 | CASTRO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504191 | CASTRO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196552 | CASTRO, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296685 | CASTRO, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355518 | CASTRO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268367 | CASTRO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569253 | CASTRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742266 | CASTRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189697 | CASTRO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547650 | CASTRO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195086 | CASTRO, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258176 | CASTRO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213579 | CASTRO, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181773 | CASTRO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246516 | CASTRO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500074 | CASTRO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410787 | CASTRO, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588109 | CASTRO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420312 | CASTRO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194627 | CASTRO, ANGELET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197699 | CASTRO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213942 | CASTRO, ANJELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530860 | CASTRO, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205516 | CASTRO, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213249 | CASTRO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752204 | CASTRO, ANTONIIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201951 | CASTRO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215271 | CASTRO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543126 | CASTRO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217875 | CASTRO, ARGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157968 | CASTRO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298061 | CASTRO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181291 | CASTRO, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531973 | CASTRO, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431276 | CASTRO, ARNOLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683764 | CASTRO, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235331 | CASTRO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199411 | CASTRO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494405 | CASTRO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722211 | CASTRO, ASUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651036 | CASTRO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414805 | CASTRO, BAYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389931 | CASTRO, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269744 | CASTRO, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205556 | CASTRO, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217122 | CASTRO, BIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314757 | CASTRO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250767 | CASTRO, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157959 | CASTRO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518951 | CASTRO, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215807 | CASTRO, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219311 | CASTRO, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332563 | CASTRO, BRIANNALYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199924 | CASTRO, BYANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269917 | CASTRO, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633988 | CASTRO, CANDIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269483 | CASTRO, CARL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833451 | CASTRO, CARLOS & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245985 | CASTRO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179666 | CASTRO, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730319 | CASTRO, CARLOTTA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457555 | CASTRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505514 | CASTRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729258 | CASTRO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148902 | CASTRO, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540197 | CASTRO, CELINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269596 | CASTRO, CELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205927 | CASTRO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282329 | CASTRO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426924 | CASTRO, CHERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269475 | CASTRO, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532411 | CASTRO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540116 | CASTRO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158789 | CASTRO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631035 | CASTRO, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542028 | CASTRO, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584209 | CASTRO, CLARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301654 | CASTRO, CONFESSOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479489 | CASTRO, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547643 | CASTRO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767808 | CASTRO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550374 | CASTRO, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497885 | CASTRO, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526619 | CASTRO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181283 | CASTRO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214244 | CASTRO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286204 | CASTRO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539015 | CASTRO, CUAUTEMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197028 | CASTRO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211162 | CASTRO, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157389 | CASTRO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265119 | CASTRO, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287528 | CASTRO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527600 | CASTRO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328252 | CASTRO, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232873 | CASTRO, DARIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268586 | CASTRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685642 | CASTRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635069 | CASTRO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268786 | CASTRO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538840 | CASTRO, DELORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744141 | CASTRO, DEMETRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632414 | CASTRO, DENISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704359 | CASTRO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385372 | CASTRO, DINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525648 | CASTRO, DIVINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774237 | CASTRO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625531 | CASTRO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539301 | CASTRO, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623818 | CASTRO, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197747 | CASTRO, EDDIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196150 | CASTRO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776436 | CASTRO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194141 | CASTRO, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397968 | CASTRO, EDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499014 | CASTRO, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170547 | CASTRO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202733 | CASTRO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496886 | CASTRO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591966 | CASTRO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188017 | CASTRO, ELIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205543 | CASTRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498447 | CASTRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542033 | CASTRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210741 | CASTRO, ELIZANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531739 | CASTRO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335577 | CASTRO, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197011 | CASTRO, ERICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218223 | CASTRO, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696192 | CASTRO, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582411 | CASTRO, ESTELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523948 | CASTRO, EULALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642849 | CASTRO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653045 | CASTRO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482439 | CASTRO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191619 | CASTRO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199901 | CASTRO, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228673 | CASTRO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619011 | CASTRO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179705 | CASTRO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641763 | CASTRO, GALDINO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152837 | CASTRO, GENARO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214616 | CASTRO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430093 | CASTRO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743390 | CASTRO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833452 | CASTRO, GERMAN & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272261 | CASTRO, GERTRUDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650522 | CASTRO, GIDEON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685470 | CASTRO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752528 | CASTRO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654686 | CASTRO, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180091 | CASTRO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209827 | CASTRO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729524 | CASTRO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676738 | CASTRO, GLENDALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542567 | CASTRO, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397654 | CASTRO, GRISEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400405 | CASTRO, GRISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174446 | CASTRO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535590 | CASTRO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185062 | CASTRO, GUADALUPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180199 | CASTRO, GUADALUPE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654168 | CASTRO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762175 | CASTRO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691616 | CASTRO, HEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733564 | CASTRO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547236 | CASTRO, HERMELINDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438700 | CASTRO, HERMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775914 | CASTRO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723258 | CASTRO, HUGO E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628734 | CASTRO, IBZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269089 | CASTRO, IESHA SHAWLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649020 | CASTRO, IGNACIO LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538748 | CASTRO, IRENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569928 | CASTRO, IRMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496699 | CASTRO, IRVIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496021 | CASTRO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550890 | CASTRO, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491790 | CASTRO, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201299 | CASTRO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422682 | CASTRO, ISMENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641265 | CASTRO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686711 | CASTRO, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183464 | CASTRO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441884 | CASTRO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656307 | CASTRO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422255 | CASTRO, JAIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607865 | CASTRO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431825 | CASTRO, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497707 | CASTRO, JAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257287 | CASTRO, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473984 | CASTRO, JARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183687 | CASTRO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187978 | CASTRO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242136 | CASTRO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589390 | CASTRO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246699 | CASTRO, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282387 | CASTRO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527995 | CASTRO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566918 | CASTRO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765784 | CASTRO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172353 | CASTRO, JAYSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188717 | CASTRO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270739 | CASTRO, JEANETTE AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191692 | CASTRO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368109 | CASTRO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423275 | CASTRO, JEFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196945 | CASTRO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207448 | CASTRO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504395 | CASTRO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533252 | CASTRO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171512 | CASTRO, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177999 | CASTRO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753712 | CASTRO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244856 | CASTRO, JENNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269776 | CASTRO, JERRY JR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162515 | CASTRO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153873 | CASTRO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625329 | CASTRO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414951 | CASTRO, JESUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174467 | CASTRO, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563769 | CASTRO, JESUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528349 | CASTRO, JOACIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496405 | CASTRO, JOARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223282 | CASTRO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283138 | CASTRO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269493 | CASTRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591151 | CASTRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608896 | CASTRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418759 | CASTRO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544885 | CASTRO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206524 | CASTRO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498170 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502804 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505262 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594683 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627313 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679208 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705001 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4160036 | CASTRO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445267 | CASTRO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181667 | CASTRO, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234090 | CASTRO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213064 | CASTRO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813677 | CASTRO, JOSEMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268715 | CASTRO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444192 | CASTRO, JOSHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176691 | CASTRO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278808 | CASTRO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156874 | CASTRO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207854 | CASTRO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899848 | CASTRO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186024 | CASTRO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170990 | CASTRO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204096 | CASTRO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221357 | CASTRO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589426 | CASTRO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752879 | CASTRO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566971 | CASTRO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283535 | CASTRO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175842 | CASTRO, JUSTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170773 | CASTRO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539553 | CASTRO, KARINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269912 | CASTRO, KAYLEEN ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268956 | CASTRO, KEITH JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269280 | CASTRO, KELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268614 | CASTRO, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186553 | CASTRO, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357245 | CASTRO, KEYONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550353 | CASTRO, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410888 | CASTRO, KIRSTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153057 | CASTRO, KRISTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272539 | CASTRO, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787893 | Castro, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196417 | CASTRO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547230 | CASTRO, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686697 | CASTRO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162354 | CASTRO, LELAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155086 | CASTRO, LEONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750428 | CASTRO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532206 | CASTRO, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501222 | CASTRO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813678 | CASTRO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623502 | CASTRO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772522 | CASTRO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506025 | CASTRO, LIANIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612327 | CASTRO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532084 | CASTRO, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235560 | CASTRO, LINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760830 | CASTRO, LINDA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734254 | CASTRO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562676 | CASTRO, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533980 | CASTRO, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465271 | CASTRO, LORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198446 | CASTRO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769515 | CASTRO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269389 | CASTRO, LORRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407676 | CASTRO, LOURDANYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179696 | CASTRO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498756 | CASTRO, LOYDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180958 | CASTRO, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207303 | CASTRO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563793 | CASTRO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497850 | CASTRO, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541713 | CASTRO, LUISMIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600024 | CASTRO, LUZ O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558811 | CASTRO, MA. NERISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193727 | CASTRO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498464 | CASTRO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734540 | CASTRO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352783 | CASTRO, MARCOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439764 | CASTRO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397492 | CASTRO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435573 | CASTRO, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443041 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586793 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621184 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697661 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774699 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792970 | Castro, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856092 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256788 | CASTRO, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643875 | CASTRO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210715 | CASTRO, MARIA DEL ROCÍO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192088 | CASTRO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668714 | CASTRO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507207 | CASTRO, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269834 | CASTRO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686220 | CASTRO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209858 | CASTRO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700680 | CASTRO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333439 | CASTRO, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772775 | CASTRO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481794 | CASTRO, MARKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366872 | CASTRO, MARLYS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168979 | CASTRO, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534752 | CASTRO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639391 | CASTRO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689325 | CASTRO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166057 | CASTRO, MARTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182088 | CASTRO, MARTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663518 | CASTRO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164448 | CASTRO, MAXWELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155452 | CASTRO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158694 | CASTRO, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334720 | CASTRO, MELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172904 | CASTRO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177607 | CASTRO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274937 | CASTRO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413807 | CASTRO, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329558 | CASTRO, MELQUEZEDECK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187376 | CASTRO, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171419 | CASTRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408314 | CASTRO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212151 | CASTRO, MICHAEL-PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269195 | CASTRO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180853 | CASTRO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295507 | CASTRO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425257 | CASTRO, MILAGRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727658 | CASTRO, MILLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148869 | CASTRO, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632159 | CASTRO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231057 | CASTRO, MIRTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256622 | CASTRO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651368 | CASTRO, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232629 | CASTRO, NAIOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205371 | CASTRO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656448 | CASTRO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186287 | CASTRO, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591100 | CASTRO, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153235 | CASTRO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697483 | CASTRO, NAZLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187612 | CASTRO, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484321 | CASTRO, NOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189105 | CASTRO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212265 | CASTRO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178476 | CASTRO, NORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616942 | CASTRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705718 | CASTRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770831 | CASTRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467851 | CASTRO, NURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153293 | CASTRO, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182170 | CASTRO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200772 | CASTRO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406680 | CASTRO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172005 | CASTRO, OREDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183168 | CASTRO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707052 | CASTRO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279415 | CASTRO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754681 | CASTRO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426749 | CASTRO, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277253 | CASTRO, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357906 | CASTRO, PETER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632725 | CASTRO, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478579 | CASTRO, RACHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269662 | CASTRO, RAELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207364 | CASTRO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498589 | CASTRO, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688838 | CASTRO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635289 | CASTRO, RAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173684 | CASTRO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291607 | CASTRO, RAYMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707313 | CASTRO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227727 | CASTRO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243800 | CASTRO, REYNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739237 | CASTRO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163561 | CASTRO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250308 | CASTRO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571515 | CASTRO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209536 | CASTRO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194839 | CASTRO, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603451 | CASTRO, ROMAN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628795 | CASTRO, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570886 | CASTRO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212524 | CASTRO, ROSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269135 | CASTRO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177620 | CASTRO, ROSENDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693730 | CASTRO, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282422 | CASTRO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640519 | CASTRO, RUEBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621473 | CASTRO, RUPERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755044 | CASTRO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775182 | CASTRO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493472 | CASTRO, SALVADOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425718 | CASTRO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212875 | CASTRO, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195223 | CASTRO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591890 | CASTRO, SANDY MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753347 | CASTRO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754886 | CASTRO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185992 | CASTRO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297600 | CASTRO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162328 | CASTRO, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245547 | CASTRO, SELENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200362 | CASTRO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746424 | CASTRO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707929 | CASTRO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555122 | CASTRO, SKARLET I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526075 | CASTRO, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166825 | CASTRO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413536 | CASTRO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268454 | CASTRO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269481 | CASTRO, SUE ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724971 | CASTRO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504057 | CASTRO, TAIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276461 | CASTRO, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256163 | CASTRO, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203643 | CASTRO, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524242 | CASTRO, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663925 | CASTRO, TINAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396656 | CASTRO, TITIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268753 | CASTRO, TORANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198506 | CASTRO, TRACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269386 | CASTRO, TRICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825822 | CASTRO, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825823 | CASTRO, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739502 | CASTRO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571696 | CASTRO, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268466 | CASTRO, VERNIE-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189538 | CASTRO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570853 | CASTRO, VICKY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592198 | CASTRO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722253 | CASTRO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262251 | CASTRO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430540 | CASTRO, YANERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753523 | CASTRO, YARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378328 | CASTRO, YEIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749065 | CASTRO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242106 | CASTRO, YUSIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833453 | CASTRO,ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193053 | CASTRO-AVILA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486555 | CASTRO-AYBAR, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237277 | CASTRO-BOYCE, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659361 | CASTRO-COLLADO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495194 | CASTRO-CUBA, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504613 | CASTRODAD, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764476 | CASTRO-DIPIERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434876 | CASTROGIOVANNI, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716657 | CASTRO-GONZALEZ, IRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201875 | CASTROGUERRERO, JOSE ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530803 | CASTROMONTE, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542403 | CASTRO-NAVARRETE, ZANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194441 | CASTRO-NGO, JEWELIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335350 | CASTRONOVA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599312 | CASTRONOVER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433338 | CASTRONUOVO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286829 | CASTRO-SMITH, MARSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297081 | CASTRO-TSIAPAS, CATALINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597999 | CASTROVINCI, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335873 | CASTRO-ZULETA, LUZ-LILLYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219091 | CASTRUITA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547824 | CASTRUITA, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189194 | CASTRUITA, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197203 | CASTRUITA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614404 | CASTRUITA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531728 | CASTRUITA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340513 | CASTRUITA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227063 | CASTURA, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864593 | CASUAL LIVING WORLDWIDE LLC | 2700 STANLEY GAULT PARKWAY | SUITE 130 | | | LOUISVILLE | KY | 40223 | |
| 4807690 | CASUAL MALE #9274 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806235 | CASUAL MALE DIRECT LLC | 555 TURNPIKE STREET | | | | CANTON | MA | 02021 | |
| 4802470 | CASUAL PERFORMANCE INC | DBA EXPERT BRAND | 3101 E 26 STREET | | | VERNON | CA | 90058 | |
| 4768878 | CASUCCI, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480379 | CASUCCIO, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606812 | CASUGA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272108 | CASUGO, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428664 | CASULLI, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624074 | CASURA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274051 | CASURRA, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648273 | CASWELL, ADAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347961 | CASWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145445 | CASWELL, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463163 | CASWELL, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643119 | CASWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754017 | CASWELL, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348156 | CASWELL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419487 | CASWELL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507240 | CASWELL, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353644 | CASWELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260408 | CASWELL, KRISTAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660947 | CASWELL, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162262 | CASWELL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520442 | CASWELL, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386058 | CASWELL, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313844 | CASWELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622030 | CASWELL, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520410 | CASWELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775420 | CASY, TERRANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813679 | CAT GIBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177300 | CATAAG, WENCES DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466812 | CATABAY, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543003 | CATACHE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781713 | Catahoula Parish School Board | S/U Tax Department | P. O. BOx250 | | | Vidalia | LA | 71373 | |
| 4272644 | CATAJAN, RONELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585143 | CATAL PALERMO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592972 | CATALA RONDON, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280954 | CATALA, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433125 | CATALA, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497745 | CATALA, CHRISTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200924 | CATALA, ELIZABETH SEGURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236531 | CATALA, ERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245894 | CATALA, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497553 | CATALA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415728 | CATALA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500093 | CATALA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497726 | CATALA, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525504 | CATALAN MORALES, ZULEYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180900 | CATALAN, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161845 | CATALAN, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175391 | CATALAN, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757830 | CATALAN, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159293 | CATALAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405761 | CATALAN, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756430 | CATALAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195692 | CATALAN, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640325 | CATALAN, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547913 | CATALAN, MARYCLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169934 | CATALAN, MAXINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524841 | CATALAN, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425688 | CATALAN, REBECCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468775 | CATALAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164218 | CATALAN, SERGIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529182 | CATALAN, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344732 | CATALANI, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707711 | CATALANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659341 | CATALANO, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490716 | CATALANO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478212 | CATALANO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441889 | CATALANO, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483055 | CATALANO, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825824 | CATALANO, JAN & AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486492 | CATALANO, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833454 | CATALANO, JOHN AND SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440048 | CATALANO, KERI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611280 | CATALANO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656215 | CATALANO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157004 | CATALANO, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157966 | CATALANO, TERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652325 | CATALANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761481 | CATALANOTTO, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899206 | CATALANS HOME IMPROVEMENT INC | LUIS CATALAN | 4312 PETTUS RD | | | RICHMOND | VA | 23234 | |
| 4710032 | CATALA-RAMOS, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596891 | CATALDI, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613798 | CATALDO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439603 | CATALDO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592419 | CATALDO, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749881 | CATALDO, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482057 | CATALDO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433923 | CATALDO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231101 | CATALFAMO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750608 | CATALFAMO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900138 | Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan, Robert A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900139 | Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan, Robert A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662696 | CATALFAMO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506480 | CATALFAMO, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890558 | Catalfamo, Robert A. | c/o Keller Rohrback L.L.P. | Attn: T. David Copley, Lynn Lincoln Sarko | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| 4890559 | Catalfamo, Robert A. | c/o Keller Rohrback L.L.P. | Attn: Gary A. Gotto | 3101 N. Central Avenue | | Phoenix | AZ | 85012 | |
| 4890560 | Catalfamo, Robert A. | c/o Spirut PC | Attn: Bruce C. Howard, Todd Lawrence McLawhorn | 17 North State | Suite 1600 | Chicago | IL | 60602 | |
| 4890561 | Catalfamo, Robert A. | c/o Stull, Stull & Brody | Attn: Michael J. Klein | 6 East 45th Street | | New York | NY | 10017 | |
| 4890562 | Catalfamo, Robert A. | c/o Keller Rohrback L.L.P. | Attn: Tanya Korkhov | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10010 | |
| 4890563 | Catalfamo, Robert A. | c/o Stein Ray LLP | Attn: Richard Steven Wilson | 222 West Adams Street | Suite 1800 | Chicago | IL | 60606 | |
| 4717164 | CATALFAMO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833455 | CATALINA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825825 | CATALINA CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796102 | CATALINA ENTERPRISES LLC | DBA SINCERELYCHIC | P O BOX 6385 | | | WILLIAMSBURG | VA | 23188 | |
| 4833456 | CATALINA GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886338 | CATALINA INDUSTRIES INC | ROOM 608, 6/F, KENNING IND. BLDG. | 19 WANG HOI ROAD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4862006 | CATALINA INDUSTRIES INC | 18191 NW 68 AVENUE | | | | MIAMI | FL | 33015 | |
| 4813680 | CATALINA LUXURY APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882519 | CATALINA MARKETING CORPORATION | P O BOX 620000 | | | | ORLANDO | FL | 32891 | |
| 5791809 | CATALINA MARKETING CORPORATION | TOM CORLEY, CVP, CGRO, PRES US RETAIL | 200 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 | |
| 4805232 | CATALINA PARTNERS L P | PO BOX 645120 | | | | CINCINNATI | OH | 45264-5120 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510492 | CATALIOTO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768313 | CATALLOZZI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872442 | CATALOGS.COM | AMERICA BY MAIL INC | 2800 GLADES CIRCLE STE 135 | | | FT LAUDERDALE | FL | 33327 | |
| 4529806 | CATALON, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423591 | CATALONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333848 | CATALONI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654485 | CATALUNA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791810 | CATALYST PAPER (USA) INC. | ATTN : PRESIDENT | 1950, 2101 4TH AVE | | | SEATTLE | WA | 98121 | |
| 5791811 | CATALYST PAPER CORP | GENERAL COUNSEL | 2ND FLOOR | 3600 LYSANDER LN | | RICHMOND | BC | V7B 1C3 | CANADA |
| 4864060 | CATALYST PAPER USA INC | 24476 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4867507 | CATALYST PAPER USA INC | 444 MARKET ST 17TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4853264 | Catalyst RX Pharmacy Benefits | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859039 | CATALYST TAGS INC | 7107 TPC DR STE 130 | | | | ORLANDO | FL | 32822-5137 | |
| 5790064 | CATALYST TAGS, INC. | LARRY DAVID VP SALES & OPERATIONS | 11334 BOGGY CREEK ROAD | SUITE 107 | | ORLANDO | FL | 32824 | |
| 4825826 | CATALYST VENTURES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853265 | CATAMARAN Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582166 | CATAMAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791812 | CATAMOUNT CONSTRUCTORS, INC. | JEFF SIDWELL | 10 MANSELL COURT EAST, #150 | | | ROSWELL | GA | 30076 | |
| 4296554 | CATANESE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328217 | CATANHO, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813681 | CATANI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899927 | Catania Oils | 3 Nemco Way | | | | Ayer | MA | 01432 | |
| 4813682 | CATANIA REGENCY APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302803 | CATANIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685294 | CATANIA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225906 | CATANIA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811155 | CATANIA, LOUIS | KITCHENLAND INC | 10281 TORREY VALLEY CT | | | LAS VEGAS | NV | 89135 | |
| 4231323 | CATANO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410082 | CATANO, ISAIAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181520 | CATANO, MARLEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694462 | CATANO, MODESTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727212 | CATANO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168923 | CATANZARITI, CATINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252960 | CATANZARITI, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482941 | CATANZARITI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448345 | CATANZARO, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246137 | CATANZARO, DOUGLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609583 | CATANZARO, ELLEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457006 | CATANZARO, GAGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354366 | CATAPANO, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620309 | CATAPANO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498904 | CATAQUET MEDINA, YARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435242 | CATAQUET, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407742 | CATAQUET, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741019 | CATARACT, WM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299807 | CATARI, VARDHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852001 | CATARINO OJEDA | 3004 E HEDGES AVE | | | | Fresno | CA | 93703 | |
| 4780594 | Catasauqua Area School District-Hanover Twp | 201 N 14th Street | | | | Catasauqua | PA | 18032 | |
| 4780595 | Catasauqua Area School District-Hanover Twp | | | | | Catasauqua | PA | 18032 | |
| 4225623 | CATAUDELLA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645359 | CATAUDELLA, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881275 | CATAWBA BALER & EQUIPMENT | P O BOX 2676 | | | | GREENSBORO | NC | 27402 | |
| 4780244 | Catawba County Tax Collector | 100A Southwest Blvd | | | | Newton | NC | 28658-0368 | |
| 4780245 | Catawba County Tax Collector | PO Box 580071 | | | | Charlotte | NC | 28258-0071 | |
| 4869604 | CATCHING FLUID POWER INC | 62980 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4218445 | CATCHING, EARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222751 | CATCHINGS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510350 | CATCHINGS, DEVARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723006 | CATCHINGS, EMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627920 | CATCHINGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747479 | CATCHINGS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863591 | CATCHPOINT SYSTEMS INC | 228 PARK AVE S 28080 | | | | NEW YORK | NY | 10003 | |
| 4410094 | CATE, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510703 | CATE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412408 | CATE, JAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621583 | CATE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393270 | CATE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412161 | CATE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865451 | CATEGORY REVIEW | 3100 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4420081 | CATELLA, CRESCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868454 | CATELLO ELECTRICAL CONTRACTING INC | 516 1A INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 4413437 | CATELO, CERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363287 | CATENACCI, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451272 | CATER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701106 | CATER, LALINDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288340 | CATER, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420252 | CATERHAM, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291145 | CATERINA, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810455 | CATERING BY MATTHEW | 6757 ISLAND CREEK ROAD | | | | SARASOTA | FL | 34240 | |
| 4809055 | CATERING CENTRAL  LLC | 1048 MARCUSSEN DR | | | | MENLO PARK | CA | 94025 | |
| 4809071 | CATERING FOR ALL OCCASIONS | 3270 KELLER STREET SUITE 104 | | | | SANTA CLARA | CA | 95054 | |
| 4750025 | CATES, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309050 | CATES, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763217 | CATES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526838 | CATES, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522337 | CATES, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245153 | CATES, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518840 | CATES, CAMDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547706 | CATES, CAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306039 | CATES, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378413 | CATES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265664 | CATES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386824 | CATES, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217803 | CATES, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721643 | CATES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756992 | CATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673651 | CATES, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722306 | CATES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646058 | CATES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680709 | CATES, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619791 | CATES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318918 | CATES, MIRIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686358 | CATES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643990 | CATES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639136 | CATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313255 | CATES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320690 | CATES, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190095 | CATES, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558874 | CATES, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317874 | CATES, TREVOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517706 | CATES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833457 | CATHARINE & DAVID BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864445 | CATHAY HOME INC | 261 5TH AVENUE STE 412 | | | | NEW YORK | NY | 10016 | |
| 5791814 | CATHCART CONSTRUCTION LLC | STEVE NORTHCOTT | 1244 SWAN LAKE DR | | | CHARLOTTESVILLE | VA | 22902 | |
| 5791815 | CATHCART CONSTRUCTION LLC | STEVE NORTHCOTT | 200 RESERVE BLVD, SUITE 220 | | | CHARLOTTESVILLE | VA | 22901 | |
| 4188882 | CATHCART, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256169 | CATHCART, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563508 | CATHCART, IAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227911 | CATHCART, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385077 | CATHCART, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542808 | CATHCART, MISHAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677047 | CATHCART, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578563 | CATHCART, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833458 | CATHDESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884636 | CATHEDRAL CITY LOCK & SAFE | PO BOX 2525 | | | | CATHEDRAL CITY | CA | 92235 | |
| 4825827 | CATHEDRAL ROCK CONST., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648702 | CATHELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449444 | CATHER, KELLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831287 | CATHERINE & ANDY CARAWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887641 | CATHERINE ANN CORRIGAN | SEARS OPTICAL LOCATION 2990 | 583 W CAMDEN LANE | | | SOUTH ELGIN | IL | 60177 | |
| 4873811 | CATHERINE B DESIGNS LLC | CATHERINE BASTIDE | P O BOX 578 | | | NEW YORK | NY | 10018 | |
| 4809091 | CATHERINE BAROZZI | 810 GONZALEZ DR  APT #2M | | | | SAN FRANCISCO | CA | 94132 | |
| 4813683 | CATHERINE CALL BLAKE MIEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852486 | CATHERINE CHAMPION | 5512 HOBSONS CHOICE LOOP | | | | MANASSAS | VA | 20112 | |
| 4833459 | CATHERINE COYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833460 | CATHERINE CUTHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852733 | CATHERINE DUFFY | 5324 DESERT VIEW DR | | | | Wrightwood | CA | 92397 | |
| 4845844 | CATHERINE GREENE | 10807 CARLTON DR | | | | Houston | TX | 77047 | |
| 4833461 | Catherine Hornreich kitchen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848444 | CATHERINE J HAVEN | 1103 MAIN ST | | | | Bedford | IA | 50833 | |
| 4833462 | Catherine Knudsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833463 | CATHERINE LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852140 | CATHERINE MATTHEWS | 883 FRIENDLY CIR | | | | Charleston | SC | 29414 | |
| 4849397 | CATHERINE MCCLAM | 1020 NW 23RD WAY | | | | Fort Lauderdale | FL | 33311 | |
| 4864830 | CATHERINE MCKENNA ARCH INC | 28348 ROADSIDE DRIVE SUITE 202 | | | | AGOURA HILLS | CA | 91301 | |
| 4845992 | CATHERINE MCKENZIE | 322 N RANDOLPH AVE | | | | Eufaula | AL | 36027 | |
| 4833464 | CATHERINE MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813684 | CATHERINE MOYLAN JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850094 | CATHERINE MUHAMMAD | 5705 MALVERN AVE | | | | Philadelphia | PA | 19131 | |
| 4809886 | CATHERINE NAKAHARA | 1603 SOLAND AVE. | | | | BERKELEY | CA | 94707 | |
| 4833465 | CATHERINE OBRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813685 | CATHERINE O'HEHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886944 | CATHERINE P CORRIGAN | SEARS OPTICAL 1006 | 3833 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| 4833466 | CATHERINE PRITCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852353 | CATHERINE ROBERTS | 8108 SHORECREST CT | | | | Brooksville | FL | 34606 | |
| 4833467 | CATHERINE SCHUESSLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813686 | CATHERINE WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847501 | CATHERLINE JACKSON | 3961 THAXTON RD SW | | | | Atlanta | GA | 30331 | |
| 4485134 | CATHERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173065 | CATHERS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769374 | CATHERWOOD, BEKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673867 | CATHEY SR, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684890 | CATHEY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235807 | CATHEY, AUSTEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813687 | CATHEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297934 | CATHEY, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535949 | CATHEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257769 | CATHEY, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387340 | CATHEY, IVORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317753 | CATHEY, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733267 | CATHEY, JOHN F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290389 | CATHEY, KARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518149 | CATHEY, KYIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639346 | CATHEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263711 | CATHEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768778 | CATHEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543666 | CATHEY, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320455 | CATHEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742572 | CATHEY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589901 | CATHEY, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763711 | CATHEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451353 | CATHEY-SPIELMAN, ADRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796433 | CATHGRO INDUSTRIES INC | DBA LAURENS LINENS | 369 FAIRVIEW AVENUE | | | WESTWOOD | NJ | 07675 | |
| 4813688 | CATHI SPARKS ERIC ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273220 | CATHI, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652772 | CATHIE, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833468 | CATHLEEN DIGIOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172595 | CATHRAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664312 | CATHREA, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813689 | CATHRINE CARMODY & BILL SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851690 | CATHRYN ROBERTS | 14091 NE KNOTT ST | | | | Portland | OR | 97230 | |
| 4905432 | Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813690 | CATHY & PETE SEGHESIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850306 | CATHY BARKSDALE | 2011 NORTHBOURNE RD | | | | Baltimore | MD | 21239 | |
| 4813691 | CATHY BENEDIKTSSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813692 | cathy chapnick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860564 | CATHY DANIELS LTD | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4813693 | CATHY DE RECAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833469 | CATHY GAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809139 | CATHY GILL | 3124S EAST WIMER ROAD | | | | LINDEN | CA | 95236 | |
| 4833470 | CATHY GLYNN-LITTLEJOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851573 | CATHY KORBY | PO BOX 207 | | | | Willow River | MN | 55795-0207 | |
| 4862716 | CATHY L SAHLI | 202 DARTMOUTH ROAD | | | | ST. AUGUSTINE | FL | 32086 | |
| 4848567 | CATHY LAWHORN | 470 WOODLAND DR | | | | Nitro | WV | 25143 | |
| 4851696 | CATHY MOORE | 1201 SALVADORE CT | | | | Gastonia | NC | 28052 | |
| 4873815 | CATHY ORTIZ | CATHY ORTIZ | 36 SHORT ST | | | HAWTHONE | NJ | 07506-1514 | |
| 4833471 | CATHY PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833472 | CATHY SCHAEFER INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813694 | CATHY TEDFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801080 | CATHY TRADING LLC | DBA WANTMA | PO BOX 2426 | | | GERMANTOWN | MD | 20875 | |
| 4813695 | CATHY VAN PEURSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718999 | CATIC, MIRSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357166 | CATIC, SANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603839 | CATINCHI, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717429 | CATINEAULT, NORMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328441 | CATINO, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252184 | CATINO, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331180 | CATINO, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465412 | CATLETT II, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217301 | CATLETT, ANNALYSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263314 | CATLETT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696596 | CATLETT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652116 | CATLETT, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579269 | CATLETT, GERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438717 | CATLETT, ISSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463984 | CATLETT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713956 | CATLETT, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166572 | CATLETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318008 | CATLETT, LASHEANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343269 | CATLETT, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609343 | CATLETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558608 | CATLETT, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641039 | CATLETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430709 | CATLETT, TALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346059 | CATLETT-PRICE, JAZMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338640 | CATLIN, CALLISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745329 | CATLIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673937 | CATLIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585739 | CATLIN, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730291 | CATLIN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408545 | CATLIN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757045 | CATLIN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266331 | CATLIN, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284426 | CATLIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807714 | CATO CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260937 | CATO, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611938 | CATO, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729497 | CATO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256813 | CATO, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302912 | CATO, BRYANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526311 | CATO, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631815 | CATO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464511 | CATO, DEMARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765079 | CATO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531315 | CATO, DOTTIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790122 | Cato, Easter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545159 | CATO, ERRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585374 | CATO, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298448 | CATO, EVERETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362297 | CATO, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621448 | CATO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466762 | CATO, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790537 | Cato, Jackie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570916 | CATO, JASMINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258131 | CATO, KALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534021 | CATO, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589965 | CATO, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323101 | CATO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253893 | CATO, NIKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302714 | CATO, SHAQIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713164 | CATO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749620 | CATO, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419252 | CATO, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477330 | CATO, TASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225530 | CATO, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196910 | CATO, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743026 | CATO, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232800 | CATO, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602354 | CATOE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554783 | CATOE, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755635 | CATOE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605365 | CATOE, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448430 | CATOE, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833473 | CATOE, WARREN & DANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659716 | CATOIR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203829 | CATON, BAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444872 | CATON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338267 | CATON, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577512 | CATON, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371433 | CATON, ERIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487319 | CATON, HANNAH-LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583228 | CATON, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614243 | CATON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461364 | CATON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765885 | CATON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600575 | CATON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421927 | CATONE, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419919 | CATONE, ELENYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596843 | CATONI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587999 | CATOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553139 | CATOR-LEE, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193048 | CATOTA, LUDWYNG O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424583 | CATOZZI, GABRIELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753609 | CATRETT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675590 | CATRETT, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148719 | CATRETT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314571 | CATRON, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599485 | CATRON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372962 | CATRON, CONNOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655579 | CATRON, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468797 | CATRON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273078 | CATRON, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694606 | CATRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825828 | CATRON, MICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515825 | CATRON, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511755 | CATRON, TABITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825829 | CATRON,TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765189 | CATRONE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802203 | CATRONICS | DBA AVERA BY CEC | 580 UNION AVE | | | POMONA | CA | 91768 | |
| 4644924 | CATS, GEORGE | P O BOX 389 5512 STATE RTE 55 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881807 | CATSKILL SHOPPER | | | | | LIBERTY | NY | 12754 | |
| 4809348 | CATT | CONTRACTORS ASSOC OF TRUCKEE TAHOE | | | | TRUCKEE | CA | 96161 | |
| 4352266 | CATT, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284991 | CATT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307450 | CATT, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156830 | CATTANACH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613516 | CATTANACH, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833474 | CATTANEO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762343 | CATTANI, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696545 | CATTAU, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476573 | CATTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589200 | CATTERALL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159816 | CATTERSON, ALYSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585224 | CATTERSON, ANNAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813696 | CATTERSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162684 | CATTERTON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514858 | CATTIN, JERHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155401 | CATTLEMAN, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549123 | CATTLES, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242177 | CATTLING, DONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764655 | CATTO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168901 | CATTON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723558 | CATTRELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863362 | CATTS PLUMBING REPAIR INC | 221 EXCHANGE DRIVE | | | | CAMDEN WYOMING | DE | 19934 | |
| 4225720 | CATTS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528925 | CATU, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403460 | CATUBIG, GINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426465 | CATUCCI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242161 | CATULE, CHANDLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740542 | CATULLE, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194905 | CATUNGAL, IMELDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864308 | CATWALK ENTERPRISES INC | 2549 EASTBLUFF DR #494-B | | | | NEWPORT BEACH | CA | 92660 | |
| 4322422 | CAUBARREAUX, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628709 | CAUBLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732193 | CAUBLE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711318 | CAUBLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426793 | CAUCHI, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202675 | CAUCKWELL, LEANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652280 | CAUDELL, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624021 | CAUDELL, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711159 | CAUDILL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624637 | CAUDILL, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692182 | CAUDILL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773879 | CAUDILL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315917 | CAUDILL, CALUB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381080 | CAUDILL, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753409 | CAUDILL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763627 | CAUDILL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451907 | CAUDILL, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744951 | CAUDILL, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591456 | CAUDILL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517168 | CAUDILL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320239 | CAUDILL, COREENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313747 | CAUDILL, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684564 | CAUDILL, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602398 | CAUDILL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420473 | CAUDILL, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316751 | CAUDILL, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589105 | CAUDILL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243530 | CAUDILL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445648 | CAUDILL, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577263 | CAUDILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520996 | CAUDILL, JONAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315919 | CAUDILL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318689 | CAUDILL, KELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386697 | CAUDILL, MALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320151 | CAUDILL, MARI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738535 | CAUDILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444982 | CAUDILL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698957 | CAUDILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319385 | CAUDILL, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741823 | CAUDILL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731657 | CAUDILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316697 | CAUDILL, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317300 | CAUDILL, SHANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459906 | CAUDILL, SIDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597835 | CAUDILL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456676 | CAUDILL, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616401 | CAUDILL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233448 | CAUDILL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614359 | CAUDILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411842 | CAUDILLO, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531670 | CAUDILLO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538904 | CAUDILLO, AMERICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161224 | CAUDILLO, EDDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410661 | CAUDILLO, GIOVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617330 | CAUDILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538368 | CAUDILLO, JOSHUA JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163434 | CAUDILLO, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173048 | CAUDILLO, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543786 | CAUDILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196702 | CAUDILLO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183465 | CAUDILLO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179381 | CAUDILLO, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558556 | CAUDILLO, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182048 | CAUDLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623460 | CAUDLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520921 | CAUDLE, DEJANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198044 | CAUDLE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693030 | CAUDLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511475 | CAUDLE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379344 | CAUDLE, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380939 | CAUDLE, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165999 | CAUDLE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679303 | CAUDLE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729949 | CAUDLE, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766401 | CAUDLE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278112 | CAUDLE, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605959 | CAUDLE, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211442 | CAUDLE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750972 | CAUDLE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690254 | CAUDRADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244978 | CAUDULLO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425571 | CAUFFIEL, GERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751257 | CAUFFMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370146 | CAUFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316421 | CAUFIELD, KERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727447 | CAUFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477766 | CAUFMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161692 | CAUGHELL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458707 | CAUGHENBAUGH, COLT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444857 | CAUGHERTY, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716985 | CAUGHEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187601 | CAUGHEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340647 | CAUGHEY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461185 | CAUGHHORN, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452585 | CAUGHHORN, KIMBERLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454055 | CAUGHHORN, KYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675280 | CAUGHIN, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509515 | CAUGHMAN, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511581 | CAUGHMAN, TAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196679 | CAUGHRAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274607 | CAUGHRON, LONNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584827 | CAUGHRON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745154 | CAUIOLA, MARYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243621 | CAULDER II, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390496 | CAULDER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753961 | CAULDER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380980 | CAULDER, NATALY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725325 | CAULDWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428132 | CAULDWELL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475040 | CAULER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490614 | CAULER, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762818 | CAULEY, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254163 | CAULEY, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452210 | CAULEY, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215508 | CAULEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166885 | CAULEY, JAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431246 | CAULEY, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490657 | CAULEY, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633109 | CAULEY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457264 | CAULEY, MERCYDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382705 | CAULEY, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150230 | CAULEY, ORNECHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221541 | CAULEY, RANAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713995 | CAULEY, ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375010 | CAULEY, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350242 | CAULEY, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629883 | CAULEY, SOL EURANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267072 | CAULEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433971 | CAULEY, YAPHETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736270 | CAULFIELD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547402 | CAULFIELD, MISSOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787836 | Caulfield, Thomas & Clementine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225627 | CAULK, ALESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540415 | CAULK, CASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225862 | CAULK, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213094 | CAULK, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704634 | CAULK, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226527 | CAULK, TYMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813697 | CAULKETT, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236244 | CAULKINS, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690095 | CAULKINS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690433 | CAULKINS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582519 | CAULTON, LUCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643707 | CAUPP, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833475 | CAUSA DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642214 | CAUSAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388361 | CAUSBY, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258452 | CAUSBY, MAYSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469949 | CAUSER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705782 | CAUSER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157891 | CAUSEVIC, EMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320981 | CAUSEY, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317262 | CAUSEY, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553528 | CAUSEY, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361645 | CAUSEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737079 | CAUSEY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312154 | CAUSEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643458 | CAUSEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296098 | CAUSEY, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286644 | CAUSEY, GREGORY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307050 | CAUSEY, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751046 | CAUSEY, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468431 | CAUSEY, JAZMYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237224 | CAUSEY, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656445 | CAUSEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194937 | CAUSEY, KELLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188571 | CAUSEY, KEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309379 | CAUSEY, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311474 | CAUSEY, LENORA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326486 | CAUSEY, MARCIE JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595969 | CAUSEY, MICHAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588610 | CAUSEY, SANDRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239660 | CAUSEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510881 | CAUSEY, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237363 | CAUSEY, TERRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177846 | CAUSEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345647 | CAUSEY-MCCLENDON, TYTIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325249 | CAUSEY-WILLIAMS, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294879 | CAUSHAJ, BESIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708522 | CAUSIN, DUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772254 | CAUSO, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637935 | CAUSORA, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249028 | CAUSSEAUX, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250511 | CAUTHEN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634590 | CAUTHEN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379641 | CAUTHEN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730109 | CAUTHEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154259 | CAUTHEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312003 | CAUTHEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510673 | CAUTHEN, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512568 | CAUTHEN, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557655 | CAUTION, KELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833476 | CAUTLEY INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241397 | CAUVIN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884836 | CAVACINI LANDSCAPING INC | PO BOX 40362 | | | | PITTSBURGH | PA | 15201 | |
| 4175426 | CAVACO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539344 | CAVADA, ANGELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573449 | CAVADINI, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720017 | CAVADINI, MARK E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350050 | CAVAGNARO, EMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677982 | CAVAGNARO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635010 | CAVAL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762349 | CAVALEAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740565 | CAVALIE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884483 | CAVALIER BEVERAGE | PO BOX 190 | | | | WAYNESBORO | VA | 22980 | |
| 4704333 | CAVALIER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374461 | CAVALIER, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223631 | CAVALIER, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538661 | CAVALIERE, GIBRAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428212 | CAVALIERE, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230609 | CAVALIERE, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179673 | CAVALIERI, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284427 | CAVALIERI, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440788 | CAVALIERI, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876102 | CAVALLARO PLUMBING SERVICES | FRANK CAVALLARO JR | 21 CHIDSEY AVE | | | EAST HAVEN | CT | 06512 | |
| 4438082 | CAVALLARO, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480572 | CAVALLARO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399046 | CAVALLARO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617425 | CAVALLARO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276805 | CAVALLARO, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419426 | CAVALLARO, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474795 | CAVALLI JR., CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579672 | CAVALLIER, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423399 | CAVALLO, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254334 | CAVALLO, GIANFRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406117 | CAVALLO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492720 | CAVALLO, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768892 | CAVALLO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397269 | CAVALLOMAGNO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786141 | Cavallone, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786142 | Cavallone, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357615 | CAVAN, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362017 | CAVAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873862 | CAVANAGH ENTERPRISES LLC | CENTURY LIGHTING | 550-G SHELLEY STREET | | | SPRINGFIELD | OR | 97477 | |
| 4731764 | CAVANAGH, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531752 | CAVANAGH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751261 | CAVANATAN, FEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340145 | CAVANAUGH JR, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523207 | CAVANAUGH, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572998 | CAVANAUGH, ANGELEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509177 | CAVANAUGH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389897 | CAVANAUGH, AWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656682 | CAVANAUGH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458932 | CAVANAUGH, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313298 | CAVANAUGH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390152 | CAVANAUGH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316257 | CAVANAUGH, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651756 | CAVANAUGH, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391007 | CAVANAUGH, DASHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234610 | CAVANAUGH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528999 | CAVANAUGH, DIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825830 | CAVANAUGH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383264 | CAVANAUGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390936 | CAVANAUGH, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648159 | CAVANAUGH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603407 | CAVANAUGH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766359 | CAVANAUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594041 | CAVANAUGH, JOHN HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555582 | CAVANAUGH, KAILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379879 | CAVANAUGH, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695470 | CAVANAUGH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295326 | CAVANAUGH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484826 | CAVANAUGH, MAEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528992 | CAVANAUGH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253377 | CAVANAUGH, MICAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584557 | CAVANAUGH, MRS PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415472 | CAVANAUGH, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288771 | CAVANAUGH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461695 | CAVANAUGH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398931 | CAVANAUGH, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390689 | CAVANAUGH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506625 | CAVANAUGH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297918 | CAVANAUGH, TAMEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833477 | CAVANAUGH, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725970 | CAVANAUGH, VALOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486866 | CAVANAUGH, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656480 | CAVANESS, PAMELA J. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740227 | CAVANNA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638341 | CAVANZA, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870097 | CAVARRETA KATONA & FRANCIS PLLC | 700 N ST MARYS ST STE 1500 | | | | SAN ANTONIO | TX | 78205 | |
| 4811564 | Cavaretta, Katona and Leighner, PLLC | Attn: Les Katona | One Riverwalk Place, 700 N. St. Mary's Street | Suite 1500 | | San Antonio | TX | 78205 | |
| 4771385 | CAVARETTA, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184423 | CAVARETTA, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729157 | CAVASENO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489836 | CAVATAIO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345171 | CAVATHAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665304 | CAVAZOS, ALONZO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537474 | CAVAZOS, ANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746464 | CAVAZOS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536141 | CAVAZOS, BEATRICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537136 | CAVAZOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546111 | CAVAZOS, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720069 | CAVAZOS, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658954 | CAVAZOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545797 | CAVAZOS, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241788 | CAVAZOS, EFREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547464 | CAVAZOS, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547490 | CAVAZOS, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351997 | CAVAZOS, EVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530460 | CAVAZOS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602595 | CAVAZOS, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536272 | CAVAZOS, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713725 | CAVAZOS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655287 | CAVAZOS, JERROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653867 | CAVAZOS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542650 | CAVAZOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164874 | CAVAZOS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189722 | CAVAZOS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527463 | CAVAZOS, KIRSTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547295 | CAVAZOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527868 | CAVAZOS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765854 | CAVAZOS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210245 | CAVAZOS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722584 | CAVAZOS, MERELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529742 | CAVAZOS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197324 | CAVAZOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609401 | CAVAZOS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729109 | CAVAZOS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536413 | CAVAZOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540870 | CAVAZOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689904 | CAVAZOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728029 | CAVAZOS, ROSA LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543502 | CAVAZOS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661319 | CAVAZOS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873490 | CAVE SPRINGS SHOPPING CENTER 12 LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 4617059 | CAVE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411635 | CAVE, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307155 | CAVE, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705906 | CAVE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548602 | CAVE, DAWNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584699 | CAVE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144631 | CAVE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309855 | CAVE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665176 | CAVE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750807 | CAVE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693101 | CAVE, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541770 | CAVE, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391580 | CAVE, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386353 | CAVE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813698 | CAVE, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216616 | CAVE, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227171 | CAVE, KIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735740 | CAVE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262674 | CAVE, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465892 | CAVE, RACHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611326 | CAVE, RANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442970 | CAVE, SHAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487657 | CAVE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640548 | CAVE, VALORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515168 | CAVELLA, DEEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833478 | CAVEN, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480908 | CAVEN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704755 | CAVENAUGH, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287803 | CAVENDER, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228562 | CAVENDER, EVERETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371112 | CAVENDER, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316975 | CAVENDER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578142 | CAVENDER, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588874 | CAVENDER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220763 | CAVENDER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362709 | CAVENDER, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225565 | CAVENDER, ZOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451059 | CAVENDISH, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313722 | CAVENS-SUMMERS, D'RANGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527871 | CAVER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538020 | CAVER, JASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357316 | CAVER, SHENEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148788 | CAVER, TAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740600 | CAVERLY, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611149 | CAVERLY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479280 | CAVERLY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160163 | CAVERLY-CLAUSEN, KASHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406866 | CAVERO, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243208 | CAVERO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230165 | CAVERO, ROCIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230084 | CAVERO, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331607 | CAVERS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328984 | CAVERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885040 | CAVERT WIRE COMPANY INC | PO BOX 602673 | | | | CHARLOTTE | NC | 28260 | |
| 4324339 | CAVES, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179922 | CAVES, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777138 | CAVES, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360324 | CAVES, KATELYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720159 | CAVETT, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229406 | CAVETT, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521178 | CAVETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338322 | CAVEY, KODA BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353059 | CAVEY, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886711 | CAVEYS GARAGE SYSTEMS | SEARS GARAGE DOORS | 20884 FLORA | | | ROSEVILLE | MI | 48066 | |
| 4855841 | Cavey's Garage Systems DBA Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813699 | CAVI 1985, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735518 | CAVICCHI, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626199 | CAVIELES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833479 | CAVIER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537895 | CAVIL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254114 | CAVIL, SHAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352249 | CAVILL, ALEEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354144 | CAVILL, JANTIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413432 | CAVIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744920 | CAVIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551246 | CAVIN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639478 | CAVIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392258 | CAVIN, JENNISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290206 | CAVIN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785732 | Cavinee, Shane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785733 | Cavinee, Shane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381424 | CAVINESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338752 | CAVINESS, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216999 | CAVINESS, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588667 | CAVINESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825831 | CAVINESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388252 | CAVINESS, JUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381996 | CAVINESS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247850 | CAVINS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319860 | CAVINS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428538 | CAVITOLO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740453 | CAVITT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483068 | CAVITT, CIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169562 | CAVITT, EBONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482389 | CAVITT, FRANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446820 | CAVITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649398 | CAVITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481864 | CAVITT, TAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289733 | CAVNAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833480 | CAVNER, HOLLIS & CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180352 | CAVNESS III, ELSIHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758724 | CAVNESS, PHIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595575 | CAVORSI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233316 | CAVOTO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833481 | CAVUOTO, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660151 | CAWAGAS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276908 | CAWAGDAN, AUSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164624 | CAWICH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271751 | CAWILIHAN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562887 | CAWLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257239 | CAWLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409443 | CAWLEY, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562884 | CAWLEY, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594271 | CAWLEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657599 | CAWLEY, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600899 | CAWLEY, JEREMY B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394837 | CAWLEY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616742 | CAWLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222769 | CAWLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683430 | CAWLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240162 | CAWLEY, SHANTELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691412 | CAWLFIELD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337210 | CAWRAY, SHEKU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644050 | CAWRSE, ELEANORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772198 | CAWSTON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671619 | CAWTHERN, ERIC A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520062 | CAWTHON, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533486 | CAWTHON, DWIGHT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158075 | CAWTHON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392283 | CAWTHON, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392431 | CAWTHON, JAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651680 | CAWTHON, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453627 | CAWTHON, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236230 | CAWTHON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899473 | CAWTHON, MAKEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458542 | CAWTHON, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767440 | CAWTHON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521475 | CAWTHON, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385078 | CAWTHORN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447283 | CAWTHORN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392632 | CAWTHORN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205722 | CAWTHORN, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154118 | CAWTHORNE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704235 | CAWTHORNE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406487 | CAWTHORNE, TALEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619382 | CAWVEY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693746 | CAWVEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564935 | CAWVEY, JEREMIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702245 | CAWYER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802604 | CAY TRADING INC | DBA THE IPM STORE | 2543 BRUNSWICK AVENUE | BULDING BD | | LINDEN | NJ | 07036 | |
| 4499004 | CAY, LYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271406 | CAYABA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270027 | CAYABAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184103 | CAYABYAB, MENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506464 | CAYAMCELA, LAURO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742282 | CAYAMCELA, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747967 | CAYANAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430527 | CAYANCELA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345889 | CAYARD, MIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409905 | CAYATINETO, STEPHANIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848424 | CAYCE MILL SUPPLY COMPANY INC | 2225 PEMBROKE RD | PO BOX 689 | | | Hopkinsville | KY | 42241 | |
| 4600670 | CAYCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676955 | CAYCO, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789113 | Caye, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490622 | CAYE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442387 | CAYEA, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610403 | CAYEA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574578 | CAYEMBERG, GEOFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444430 | CAYEMITTE, LAURENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236157 | CAYENNE-VELAZQUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792568 | Cayer, Erica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176334 | CAYETANO GUERRERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664963 | CAYETANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345051 | CAYETANO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191128 | CAYETANO, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801691 | CAYLA ROTHHARPT | DBA 1060 GRAPHICS | PO BOX 98 | | | PORT CLINTON | PA | 19549 | |
| 4518076 | CAYLOR, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157071 | CAYLOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192534 | CAYLOR, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624149 | CAYLOR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232000 | CAYLOR, KEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833482 | CAYLOR, LEE & BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660507 | CAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468621 | CAYLOR, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172319 | CAYLOR, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813700 | CAYMUS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444892 | CAYNE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623851 | CAYNE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833483 | CAYNE, MEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333411 | CAYON, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600794 | CAYOT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600858 | CAYOU, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223341 | CAYOUETTE, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196400 | CAYOWET, VERNETTE MICAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637019 | CAYRUTH, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192066 | CAYSON, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559422 | CAYTON, CARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380371 | CAYTON-DION, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285367 | CAYWOOD, BRENDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389166 | CAYWOOD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256575 | CAYWOOD, CHAPIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553405 | CAYWOOD, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299718 | CAZA, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833484 | CAZACA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758788 | CAZACOPOL, GELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655495 | CAZAD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825832 | CAZADOR BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813701 | Cazahous, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902045 | Cazal, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639180 | CAZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757868 | CAZALOT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754127 | CAZANA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253805 | CAZANAS, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183626 | CAZAPA, SADDAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203236 | CAZARES JR, GERARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209725 | CAZARES, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155391 | CAZARES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727190 | CAZARES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300057 | CAZARES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397129 | CAZARES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548031 | CAZARES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541174 | CAZARES, CORINNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185098 | CAZARES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182619 | CAZARES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678863 | CAZARES, ENEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525470 | CAZARES, FAITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163296 | CAZARES, GRISELDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174340 | CAZARES, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542544 | CAZARES, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543197 | CAZARES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775931 | CAZARES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300224 | CAZARES, JANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198687 | CAZARES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186152 | CAZARES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569030 | CAZARES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626758 | CAZARES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177643 | CAZARES, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183290 | CAZARES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161767 | CAZARES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183140 | CAZARES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191324 | CAZARES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545791 | CAZARES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206921 | CAZARES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207138 | CAZARES, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206586 | CAZARES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158946 | CAZARES, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697667 | CAZARES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178235 | CAZARES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628107 | CAZARES, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167078 | CAZARES, VALERIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167993 | CAZARES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353737 | CAZARES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833485 | CAZARES,OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178178 | CAZARES-LOERA, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525330 | CAZARES-MUNOZ, ANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179325 | CAZAREZ VIRGEN, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173165 | CAZAREZ, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159612 | CAZAREZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682871 | CAZAREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825833 | CAZAREZ,MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175723 | CAZATT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759939 | CAZDEN, ROGER P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249324 | CAZE, NHAYIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241542 | CAZEAU, LUBNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683164 | CAZEAU, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732541 | CAZEAU, VENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222565 | CAZEAULT, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154687 | CAZEE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189800 | CAZENAVE, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466531 | CAZERAEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618582 | CAZERES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228777 | CAZES, MATIAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415304 | CAZIMERO, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230959 | CAZORLA-ASENJO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538710 | CAZUN, ROSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546209 | CAZZELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728234 | CAZZOLA, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436040 | CAZZOLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429095 | CAZZOLLA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791816 | CB & I INC. | ATTN: LEGAL DEPARTMENT | 4171 ESSEN LANE | | | BATON ROUGE | LA | 70809 | |
| 4833486 | CB CONSTRUCTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791817 | CB CONSTRUCTORS, INC. | MICHAEL C. TAYLOR | 2251 BLOUNT ROAD | | | POMPANO BEACH | FL | 33069 | |
| 5791818 | CB CONSTRUCTORS, INC. | HENRY HUISMAN JR. | 2251 BLUNT ROAD | | | POMPANO BEACH | FL | 33069 | |
| 5791819 | CB CONSTRUCTORS, INC. | ALAN STOCKER | 2251 BLOUNT RD | | | POMPANO BEACH | FL | 33069 | |
| 4871857 | CB FLOORING LLC | 9515 GERWIG LANE SUITE 130 | | | | COLUMBIA | MD | 21046 | |
| 4813702 | CB2 Builders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873821 | CBA INDUSTRIES | CBA | 50 EISENHOWER DR P O BOX 917 | | | PARAMUS | NJ | 07653 | |
| 5016173 | CBA Industries, Inc. | 669 River Drive, Second Floor | | | | Elmwood Park | NJ | 07407 | |
| 4869889 | CBA INSERT DISTRIBUTION SYSTEM INC | 669 RIVER DRIVE PO BOX 1717 | | | | ELMWOOD PARK | NJ | 07407 | |
| 4874203 | CBB DEVELOPMENT INC | CLIFTON BURRITT | 4135 TAMIAMI TRAIL S | | | VENICE | FL | 34293 | |
| 4874204 | CBB DEVELOPMENT INC | CLIFTON CASE BURRITT | 455 S INDIANA AVE ENGLEWOOD SQ | | | ENGLEWOOD | FL | 34223 | |
| 4853266 | CBCA Pharmacy Benefits Management | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874298 | CBE REPAIR INC | COMMERICAL BEVERAGE EQUIPMENT REPAI | P O BOX 967 | | | BETHANY | OK | 73008 | |
| 4867567 | CBF INC | 45 BROADWAY | | | | SAN FRANCISCO | CA | 94111 | |
| 4825834 | CBG BUILDING COMPANY LLC-WILSHIRE HOBART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833487 | CB-HTG, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845481 | CBI DIVERSIFIED CONSTRUCTION LLC | 11146 LINDBERGH BUSINESS CT STE 102 | | | | Saint Louis | MO | 63123 | |
| 4833488 | CBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873822 | CBIZ ATA SERVICES LLC | CBIZ ACCTG TAX & ADVISORY OF ST | 13395 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4797017 | CBK INDUSTRIES INC | DBA LIGHTINGINDOORS | 1400 PRESTON RD STE 400 | | | PLANO | TX | 75093 | |
| 4854512 | CBL | EASTLAND MALL LLC C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA | TN | 37421 | |
| 4854529 | CBL | CBL & ASSOCIATES PROPERTIES, INC. | DBA ST. CLAIR SQUARE SPE, LLC | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854551 | CBL | CHERRYVALE MALL LLC C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA | TN | 37421 | |
| 4854583 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP DBA HONEY CREEK MALL LLC | C/O CBL & ASSOC. PROPERTIES | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854603 | CBL | JEFFERSON ANCHOR S, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854646 | CBL | HARFORD MALL BUSINESS TRUST | C/O CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD. | SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854734 | CBL | NORTHPARK MALL / JOPLIN LLC | C/O CBL & ASSOCIATES LIMITED PARTNERSHIP | MALL MANAGEMENT OFFICE | 101 NORTH RANGE LINE ROAD | JOPLIN | MO | 64801 | |
| 4854740 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP | DBA SOUTH COUNTY SHOPPINGTOWN LLC | CBL CENTER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854766 | CBL | CROSS CREEK ANCHOR S, LP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854770 | CBL | CBL-TRS JOINT VENTURE LLC (TRS="TEACHERS' RETIREMENT SYSTEM STATE OF IL) | DBA CBL-FRIENDLY CENTER CMBS LLC | C/O STARMOUNT COMPANY/BILL HANSEN | 600 GREEN VALLEY ROAD - SUITE 300 | GREENSBORO | NC | 27408 | |
| 4854798 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP | DAKOTA SQUARE MALL CMBS, LLC | ATTN: LEGAL OFFICER | | CHATTANOOGA | TN | 37421 | |
| 4854942 | CBL | EASTGATE MALL CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD. | SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4855039 | CBL | CBL/WESTMORELAND, L.P. | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4855081 | CBL | STROUD MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4855092 | CBL | YORK GALLERIA LIMITED PARTNERSHIP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | YORK GALLERIA MALL MGMT. OFFICE, ATTN: GENERAL MGR | 2899 WHITEFORD ROAD | YORK | PA | 17402 | |
| 4855139 | CBL | HAMILTON PLACE ANCHOR S, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4855140 | CBL | WALNUT HILL PROPERTIES LLC | C/O CHARTER REAL ESTATE CORP. | ATTN: DAVID DEVANEY, PRESIDENT | 414 VINE STREET | CHATTANOOGA | TN | 37403 | |
| 4855147 | CBL | OLD HICKORY MALL VENTURE II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4855243 | CBL | SOUTHPARK MALL CMBS LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 5788447 | CBL | CHRISTINE SCOTT, SR. LEGAL ANALYST | ATTN: CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 5788460 | CBL | APRIL BRANSON, PROP. ACCT. MGR. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 5788623 | CBL | AMIE THOMAS, PROPERTY MGR. | ATTN: DAVID DEVANEY, PRESIDENT | 414 VINE STREET | | CHATTANOOGA | TN | 37403 | |
| 4873823 | CBL & ASSOCIATES | CBL & ASSOCIATES MANAGEMENT INC | P O BOX 531753 | | | ATLANTA | GA | 30353 | |
| 4799287 | CBL & ASSOCIATES LIMITED PARTNERSH | C/O FASHION SQUARE MALL CMBS LLC | PO BOX 74889 | | | CLEVELAND | OH | 44194-4889 | |
| 4802972 | CBL & ASSOCIATES LIMITED PARTNERSH | DBA CBL RM-WACO LLC | RICHLAND MALL CBL#0559 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803064 | CBL & ASSOCIATES LIMITED PARTNERSH | DBA SOUTH COUNTY SHOPPINGTOWN LLC | PO BOX 955607 CBL#0806 | | | ST LOUIS | MO | 63195-5607 | |
| 4778452 | CBL & Associates Limited Partnership | dba Honey Creek Mall LLC c/o CBL & Assoc. Properties | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| 4779302 | CBL & Associates Limited Partnership | Dakota Square Mall CMBS, LLC | Attn: Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4798164 | CBL & ASSOCIATES LP | DBA WALNUT SQUARE ASSOCIATES LP | CBL #0052 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798172 | CBL & ASSOCIATES LP | DBA RACINE JOINT VENTURE II LLC | REGENCY MALL CBL#0466 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798178 | CBL & ASSOCIATES LP | DBA BONITA LAKES MALL LP | CBL#0173 PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4798185 | CBL & ASSOCIATES LP | DBA LAKES MALL LLC | CBL #0330 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798204 | CBL & ASSOCIATES LP | DBA JG RANDOLPH II LLC | CBL #0450 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798239 | CBL & ASSOCIATES LP | DBA MADISON WEST TOWNE LLC | WEST TOWNE MALL CBL #0601 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798968 | CBL & ASSOCIATES LP | DBA BURNSVILLE CENTER SPE LLC | PO BOX 74248 | | | CLEVELAND | OH | 44194-4248 | |
| 4802995 | CBL & ASSOCIATES LP | DBA TURTLE CREEK LP | CBL #0067 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4802996 | CBL & ASSOCIATES LP | DBA NORTHPARK MALL/JOPLIN LLC | CBL #0684 | PO BOX 955607 | | ST LOUIS. | MO | 63195-5607 | |
| 4802998 | CBL & ASSOCIATES LP | DBA CBL SM-BROWNSVILLE LLC | CBL#0608 | P O BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803016 | CBL & ASSOCIATES LP | DBA OLD HICKORY MALL VENTURE II LLC | CBL #0458 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803029 | CBL & ASSOCIATES LP | DBA POM-COLLEGE STATION LLC | POST OAK MALL CBL #0043 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803058 | CBL & ASSOCIATES LP | DBA CBL-WESTMORELAND LP | WESTMORELAND MALL - CBL #0825 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803063 | CBL & ASSOCIATES LP | C/O MID RIVERS MALL CMBS LLC | PO BOX 955607 CBL#0805 | | | ST LOUIS, | MO | 63195-5607 | |
| 4803079 | CBL & ASSOCIATES LP | DBA MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803101 | CBL & ASSOCIATES LP | DBA MADISON-EAST TOWNE LLC | EAST TOWNE MALL CBL #0600 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803102 | CBL & ASSOCIATES LP | DBA CHERRYVALE MALL LLC | CHERRYVALE MALL CBL #0467 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803297 | CBL & ASSOCIATES LP | DBA BROOKFIELD SQUARE ANCHOR S LLC | P O BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4803299 | CBL & ASSOCIATES LP | DBA JEFFERSON ANCHOR S LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4803301 | CBL & ASSOCIATES LP | DBA CROSS CREEK ANCHOR S LP | PO BOX 955607 - CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4803305 | CBL & ASSOCIATES LP | DBA VOLUSIA SAC LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4803306 | CBL & ASSOCIATES LP | DBA NORTHGATE SAC LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4803307 | CBL & ASSOCIATES LP | DBA EASTGATE ANCHOR S LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4803345 | CBL & ASSOCIATES LP | DBA VALLEY VIEW MALL SPE LLC | PO BOX 5572 | | | CAROL STREAM | IL | 60197 | |
| 4803359 | CBL & ASSOCIATES LP | DBA PARKDALE MALL CMBS LLC | PO BOX 5567 | | | CAROL STREM | IL | 60197 | |
| 4804943 | CBL & ASSOCIATES LP | DBA BURNVILLE CENTER SPE LLC | PO BOX 5546 | | | CAROL STREAM | IL | 60197 | |
| 4805091 | CBL & ASSOCIATES LP | DBA HONEY CREEK MALL LLC | PO BOX 531775 | | | ATLANTA | GA | 30353-1775 | |
| 4802970 | CBL & ASSOCIATES LTD PARTNERSHIP | DBA HARFORD MALL BUSINESS TRUST | CBL# 0623 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4805525 | CBL & ASSOCIATES LTD PARTNERSHIP | DBA HIXSON MALL LLC | NORTHGATE MALL CBL #0931 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4805556 | CBL & ASSOCIATES LTD PARTNERSHIP | C/O JEFFERSON MALL CMBS LLC | PO BOX 74890 | | | CLEVELAND | OH | 44194-4890 | |
| 4804970 | CBL & ASSOCIATES MANAGEMENT INC | C/O ST CLAIR SQUARE | 134 ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 4892521 | CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel | 736 Georgia Avenue | Suite 300 | Chattanooga | TN | 37402 | |
| 4900083 | CBL & Associates Management, Inc. | c/o Illinois Corp Service Company C | 801 Adlai Stevenson Drive | | | Springfiled | IL | 62703 | |
| 4905464 | CBL & Associates Properties, Inc. | dba St. Clair Square SPE, LLC | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4857366 | CBL & Associates Management Inc | Mark Stephens | CBL Center Suite 500 | 2030 Hamilton Place Blvd. | | Chattanooga | TN | 37421 | |
| 4803122 | CBL ASSOCIATES LIMITED PARTNERSHIP | DBA JG WINSTON SALEM LLC | PO BOX 531783 | | | ATLANTA | GA | 30353-1783 | |
| 4799257 | CBL SUBREIT INC | C/O MID RIVERS MALL CMBS LLC | PO BOX 74079 | | | CLEVELAND | OH | 44194-4079 | |
| 4900082 | CBL/CherryVale I, LLC | c/o Illinois Corp Service Company C | 801 Adlai Stevenson Drive | | | Springfiled | IL | 62703 | |
| 4905465 | CBL/WESTMORELAND, L.P. | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | CBL Center, Suite 500 | 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 | |
| 4799195 | CBL/WESTMORLAND LP | P O BOX 74926 | | | | CLEVELAND | OH | 44194 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802342 | CBLTECH SOLUTIONS INC | DBA USBMARTONLINE.COM | PO BOX 720506 | | | MIAMI | FL | 33172 | |
| 4805295 | CBL-TRS JOINT VENTURE LLC | DBA CBL-FRIENDLY CENTER CMBS LLC | PO BOX 74480 | | | CLEVELAND | OH | 44194-4480 | |
| 4874538 | CBODE LLC | CURTIS E BODE | 16250 COTTONWOOD ROAD | | | SOUTH HAVEN | MN | 55382 | |
| 4813703 | CBRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873820 | CBRE CARMODY LLC | CB RICHARD ELLIS | PO BOX 310 | | | CHARLESTON | SC | 29402 | |
| 4875930 | CBRE INC | FILE 050482 LC 2142 | | | | LOS ANGELES | CA | 90074 | |
| 5791820 | CBS CONSTRUCTION SERVICES | ROBERT BURCHARDT | 11124 ZEALAND AVE NORTH | | | CHAMPLIN | MN | 55316 | |
| 4900118 | CBS Corporation, f/k/a Viacom, Inc., successor by merger to CBS Corporation, f/k/a Westinghouse Electric Corporation | Corporation Service Company | 84 State Street | | | Boston | MA | 02109 | |
| 4864099 | CBS INTERACTIVE INC | 24670 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5791821 | CBS INTERACTIVE INC- | GENERAL COUNSEL | 235 2ND ST | | | SAN FRANCISCO | CA | 94105 | |
| 4881596 | CBS OUTDOOR LLC | P O BOX 33074 | | | | NEWARK | NJ | 07188 | |
| 4889468 | CBS RADIO INC | WIP FM | 400 MARKET ST | | | PHILADELPHIA | PA | 19004 | |
| 4889540 | CBS RADIO INC | WSCR AM THE SCORE CUBS | 180 N STETSON STE 1000 | | | CHICAGO | IL | 60601 | |
| 4873826 | CBS RADIO ORLANDO | CBS RADIO INC | P O BOX 978613 | | | DALLAS | TX | 75373 | |
| 4873827 | CBS UNIVERSAL WMAX | CBS UNIVERSAL | 454 COLUMBUS DRIVE | | | CHICAGO | IL | 60610 | |
| 4852787 | CBT NUGGETS LLC | 1550 VALLEY RIVER DR | | | | Eugene | OR | 97401 | |
| 4784652 | CC COMMUNICATIONS | 1750 West Williams Ave | | | | Fallon | NV | 89406 | |
| 4874071 | CC COMMUNICATIONS | CHURCHILL COUNTY TELEPHONE | 1750 WEST WILLIAMS AVENUE | | | FALLON | NV | 89406 | |
| 4873416 | CC CONSULTANTS LLC | BRYAN R SIMS | 1932 E AUBURN DR | | | TEMPE | AZ | 85283 | |
| 4886354 | CC INTERNATIONAL BUSINESS LIMITED | ROOMS 1318-20 HOLLYWOOD PLAZA | | | | KOWLOON | | | HONG KONG |
| 4886666 | CC SERVICES GROUP INC | SEARS CARPET & UPHOLSTERY | 245 CHAPEL ROAD | | | AMELIA | OH | 45102 | |
| 4886717 | CC SERVICES GROUP LLC | SEARS GARAGE DOORS | 245 CHAPEL RD | | | AMELIA | OH | 45102 | |
| 4797912 | CC&DD INC | DBA CC&DD HOME FASHION | 601 S MILLIKEN AVE UNIT T | | | ONTARIO | CA | 91761 | |
| 4873755 | CC1 VIRGIN ISLANDS | CARIBBOUT VI INC | P O BOX 51985 | | | TOA BAJA | PR | 00959 | |
| 4862565 | CCA INDUSTRIES INC | 200 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4825835 | CCAM ENTERPRISES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779303 | CCCF River Glen Holdings LLC (In Receivership) | 197 Franklin Street | | | | Auburn | NY | 13021 | |
| 4854885 | CCCF RIVER GLEN HOLDINGS, INC. | CCCF RIVER GLEN HOLDINGS LLC (IN RECEIVERSHIP) | 197 FRANKLIN STREET | | | AUBURN | NY | 13021 | |
| 4808587 | CCCF RIVER GLEN HOLDINGS, LLC | 197 FRANKLIN STREET | | | | AUBURN | NY | 13021 | |
| 4858050 | CCCS | 100 EDGEWOOD AVENUE SUITE 1500 | | | | ATLANTA | GA | 30303 | |
| 4874255 | CCD SYSTEMS INC | COIN CURRENCY | 12516 N US HWY 301 | | | THONOTOSASSA | FL | 33592 | |
| 5790065 | CCH INC | LEGAL DEPARTMENT | 2700 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 4813704 | CCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791822 | CCI COMMERCIAL CONSTRUCTION & IMPROVEMENTS INC | TAMI NICOLAS | 2 HENRY ADAMS ST | M-99 | | SAN FRANCISCO | CA | 94103 | |
| 4860387 | CCI INC | 14 LAFAYETTE RD P O BOX 695 | | | | NORTH HAMPTON | NH | 03862 | |
| 4874066 | CCKS INC | CHRISTY LYNN INGALSBE | 1347 SOUTHERN HILLS CENTER | | | WEST PLAINS | MO | 65775 | |
| 4859586 | CCL LABEL BUFFALO INC | 12297 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4848708 | CCLEARLY INC | 552 OLDWOODS RD | | | | Wyckoff | NJ | 07481 | |
| 5789088 | Cclearly Inc. | Oren Netzer | 552 Oldwoods Rd | | | Wycoff | NJ | 07481 | |
| 4891243 | cClearly, Inc. | 540 Fairmont Rd | | | | Wyckoff | NJ | 07481 | |
| 4625935 | CCOP, ZOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416760 | CCOPA QUISPE, TEOFILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888793 | CCP INDUSTRIES INC | TRANZONIC COMPANIES | P O BOX 73627 | | | CLEVELAND | OH | 44193 | |
| 4132221 | CCP New Co LLC | 11840 Westline End Drive | | | | St. Louis | MO | 63146 | |
| 4135423 | CCP NEWCO LLC | 11840 WESTLINE IND DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 4135423 | CCP NEWCO LLC | PO BOX 207636 | | | | DALLAS | TX | 75320-7636 | |
| 4806217 | CCP NEWCO LLC | DBA CONTINENTAL COMMERCIAL PRODUCT | 11840 W LINE INDUSTRIAL DR STE 200 | | | ST LOUIS | MO | 63146 | |
| 4874835 | CCP NEWCO LLC | DBA CONTINENTAL COMMERCIAL PRODUCTS | PO BOX 775470 | | | CHICAGO | IL | 60677 | |
| 4833489 | CCP PONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800211 | CCPAINTBALL | 1888 W 6TH STREET #B | | | | CORONA | CA | 92882 | |
| 4889668 | CCPR Services, Inc | Attn: Maria Torres | 103 Ortegon St | | | Guaynabo | PR | 00966 | |
| 4866821 | CCT GLOBAL SOURCING INC | 40 BRADWICK DRIVE UNIT 5 | | | | CONCORD | ON | L4K 1K9 | CANADA |
| 5789557 | CCVA, Inc. | Attn: Armando Ramirez | P.O. Box 190525 | | | San Juan | PR | 00919-0525 | |
| 5791823 | CD BARNES CONSTRUCTION | JOHN DROZER | 3437 EASTERN AVE SE, | | | GRAND RAPIDS | MI | 49508 | |
| 4874035 | CD MILLER LLC | CHRISTOPHER DEAN MILLER | 703 EAST YOUNG ST | | | WARRENSBURG | MO | 64093 | |
| 4799911 | CD2U INC | DBA CARATSDIRECT2U | 2 WEST 46TH STREET SUITE 1007 | | | NEW YORK | NY | 10036 | |
| 4825836 | CD6, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872140 | CDA SOLUTIONS INC | ABSOLUTE ACCESS & SECURITY CO | PO BOX 500070 | | | MALABAR | FL | 32950 | |
| 4884725 | CDB RETAIL INC | PO BOX 31 | | | | PARK FALLS | WI | 54552 | |
| 4795230 | CDB TECH INC | DBA HQ CAM | 2722 ABLAND AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4833490 | CDC BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833491 | CDC BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833492 | CDC BLDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833493 | CDC CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801295 | CDC EL EM TRADING CO INC | DBA CENTRAL DIAMOND CENTER | 818 S CENTRAL EXPY #2 | | | RICHARDSON | TX | 75080 | |
| 4825837 | CDC I LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803432 | CDC RRV LLC | C/O SUN PROPERTY MANAGEMENT LLC | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4854864 | CDC RRV, LLC | C/O SUN PROPERTY MANAGEMENT LLC | ATTN: SUSAN COTTON | 6140 BRENT THURMAN WAY, SUITE 140 | | LAS VEGAS | NV | 89148 | |
| 4887828 | CDD LLC | SHRED IT US JV LLC | 28233 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4609389 | CDEBACA, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782542 | CDFA - 90054 | California Dept of Food & Agriculture | 1220 N Street | | | Sacramento | CA | 95814 | |
| 4782794 | CDFA-90054 (Cashier - 90054) | P.O. Box 942872 | Dept. of Food & Agriculture | | | Sacramento | CA | 94271-2872 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798064 | CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | SUITE 600 | | | CHICAGO | IL | 60611 | |
| 4802779 | CDI COMPUTER DEALERS | DBA CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | SUITE 600 | | CHICAGO | IL | 60611 | |
| 4813705 | CDK BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852996 | CDM HEATING & COOLING INC | 75 UNION ST | | | | West Springfield | MA | 01089 | |
| 4805154 | CDM WITCHDUCK ASSOCIATES LLC | C/O HARVEY LINDSAY COMMERCIAL RE | 999 WATERSIDE DR STE 1400 | | | NORFOLK | VA | 23510 | |
| 4825838 | CDOT DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833494 | CDP HOLDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791824 | CDP SEAGLASS, LLC | PATRICIA MASON | 880 GLENWOOD AVE, SUITE H | | | ATLANTA | GA | 30316 | |
| 4833495 | CDP, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781589 | CDPHE | Attn: Tire Fee | P.O. Box 460579 | | | Denver | CO | 80246 | |
| 4898465 | CDS CABINET REMODELING | VENJAMIN KONDOR | 3371 TUALATIN WAY | | | RANCHO CORDOVA | CA | 95670 | |
| 4833496 | CDS CONTRACTORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809346 | CDS MOVING EQUIPMENT INC | 375 W MANVILLE ST | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4813706 | CDS STRATEGY CONSULTING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874115 | CDS TRANSPORTATION | CITY DELIVERY SERVICE | 1 PASSAN DRIVE | | | WILKES BARRE | PA | 18702 | |
| 4883032 | CDW DIRECT LLC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 4811432 | CDW INSTALLATIONS | 1115 W LAZY K RANCH RD | | | | NEW RIVER | AZ | 85087-8281 | |
| 4894942 | CDW Installations, LLC | 1115 W Lazy K Ranch Rd | | | | New River | AZ | 85087 | |
| 4873835 | CDW MERCHANTS INC | CDW MERCHANTS A DIVISION OF BUNZI R | 6955 N HAMLIN AVE | | | LINCOLNWOOD | IL | 60712 | |
| 4902934 | CE Compass, Inc. | 14901 Clark Ave #A | | | | Hacienda Heights | CA | 91745 | |
| 5791825 | CE GLEESON CONSTRUCTORS, INC | CHARLES E GLEESON II, CEO | 984 LIVERNOIS RD | | | TROY | MI | 48083 | |
| 4875873 | CE SOIR LINGERIE CO INC | FASHION FORMS | 2907 PALMA DRIVE | | | VENTURA | CA | 93003 | |
| 4797767 | CE SUPPLY LLC | DBA CE SUPPLY | 1111 WEST VICTORIA ST | | | COMPTON | CA | 90220 | |
| 4808270 | CE VERNON II LLC NEW | 1720 POST ROAD | | | | FAIRFIELD | CT | 06824 | |
| 4905466 | CE Vernon II, LLC | 1720 Post Road | | | | Fairfield | CT | 6824 | |
| 4906870 | CE Vernon II, LLC | c/o WEISS ZARETT BROFMAN SONNENKLAR & LEVY, P.C. | Attn: Michael D. Brofman | 3333 New Hyde Park Road | Suite 211 | New Hyde Park | NY | 11042 | |
| 4907041 | CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. | 3333 New Hyde Park Road | Suite 211 | New Hyde Park | NY | 11042 | |
| 4234211 | CEA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247703 | CEA, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752606 | CEA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870063 | CEACO CO | 70 BRIDGE ST STE 200 | | | | NEWTON | MA | 02458 | |
| 4650643 | CEANS, ROLDYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256595 | CEANT, ABISCHAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462260 | CEARLEY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371765 | CEARLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813707 | CEARNS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700585 | CEASAR, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547841 | CEASAR, CATRAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430760 | CEASAR, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594924 | CEASAR, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512213 | CEASAR, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157636 | CEASAR, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602941 | CEASAR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467201 | CEASAR, SADIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191751 | CEASAR, SEKEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751842 | CEASAR-GIBBONS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733934 | CEASE, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149223 | CEASE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471215 | CEASER, CAIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407950 | CEASER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671068 | CEASER, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321889 | CEASER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508515 | CEASER, MARQUIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370080 | CEASER, NATOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724484 | CEASER, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325645 | CEASER, SHINISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299598 | CEASER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461309 | CEASOR, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149563 | CEASOR, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641237 | CEASOR, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322584 | CEASOR, SHANEIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768231 | CEAUX, DAVONSHYLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825839 | CEAVATTA, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498049 | CEBALLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421264 | CEBALLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439708 | CEBALLO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825840 | CEBALLOS , JIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257387 | CEBALLOS CAMANO, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422186 | CEBALLOS CASTILLO, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564904 | CEBALLOS, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530184 | CEBALLOS, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207286 | CEBALLOS, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190508 | CEBALLOS, ALVARO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208912 | CEBALLOS, ANDREINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208522 | CEBALLOS, ARLLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719830 | CEBALLOS, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197495 | CEBALLOS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169399 | CEBALLOS, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175565 | CEBALLOS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156897 | CEBALLOS, EDMUND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462734 | CEBALLOS, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195190 | CEBALLOS, GILDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464426 | CEBALLOS, GILDARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190783 | CEBALLOS, IVON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545092 | CEBALLOS, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433528 | CEBALLOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569956 | CEBALLOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700013 | CEBALLOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184929 | CEBALLOS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214835 | CEBALLOS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170378 | CEBALLOS, KARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313196 | CEBALLOS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698885 | CEBALLOS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201469 | CEBALLOS, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241053 | CEBALLOS, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748003 | CEBALLOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571007 | CEBALLOS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541552 | CEBALLOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505427 | CEBALLOS, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281029 | CEBALLOS, ROCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204931 | CEBALLOS, SAMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554036 | CEBALLOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539625 | CEBALLOS, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616941 | CEBALLOS, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634066 | CEBALLOS, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164600 | CEBALLOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570965 | CEBALLOS, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465925 | CEBALLOS-CORREA, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792292 | Cebe, Fedayi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235449 | CEBEA, SHERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609749 | CEBERINO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709757 | CEBOLLERO FIGUEROA, CANDIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765562 | CEBOLLERO-LAUREA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653919 | CEBRERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187011 | CEBREROS, AIREANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657349 | CEBREROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173601 | CEBREROS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660450 | CEBRIAN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630782 | CEBRIAN, CAROLE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591230 | CEBRIAN, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568098 | CEBRUN-KELLY, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667499 | CEBUANO, BLESILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656965 | CEBUHAR, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466698 | CEBULA, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367265 | CEBULA, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332095 | CEBULA, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825841 | CEBULA-JOHNSON, SCOTT & TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395208 | CEBULSKI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711456 | CEBULSKI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595870 | CEBULSKI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808114 | CEC ENTERTAINMENT #420 | ATTN: REAL ESTATE DEPT. | 1707 MARKET PLACE BLVD | SUITE 200 | | IRVING | TX | 75063 | |
| 4807695 | CEC ENTERTAINMENT #795 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807742 | CEC ENTERTAINMENT INC #645 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861394 | CEC MECHANICAL LLC | 1613 S LAGO VISTA DR | | | | PEARLAND | TX | 77581 | |
| 4203580 | CECACI, CHELSEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340426 | CECALA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603703 | CECALA, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663720 | CECCARELLI, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350366 | CECCARELLI, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678044 | CECCARELLI, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416299 | CECCATO, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458210 | CECCHETELLI, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470670 | CECCHETTI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486953 | CECCHETTI, DANEDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475937 | CECCHETTI, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198383 | CECCHI, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640800 | CECCHI, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833497 | CECCHI,EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683645 | CECCHINI, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643821 | CECCHINI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222425 | CECCHINI, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714484 | CECCOLI, BERTHA L. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357690 | CECCON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661242 | CECCONI, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354815 | CECCONIE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154299 | CECCORULLI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348656 | CECE, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176988 | CECENA, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538768 | CECENA, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598739 | CECENA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195078 | CECENA, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393124 | CECENAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236618 | CECERE, GINO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606096 | CECERE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234667 | CECERE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404045 | CECERE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898315 | CECH CONSTRUCTION | PETR CECH | 2045 PRATT AVE | | | DES PLAINES | IL | 60018 | |
| 4877402 | CECH MATE ENTERPRISES LLC | JASON R CECH | 1655 HENDERSON STE A NOLAN R M | | | CLEBURNE | TX | 76031 | |
| 4340110 | CECH, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217253 | CECH, ERYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299416 | CECH, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458780 | CECH, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301014 | CECHOWSKI, CHANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768900 | CECI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848893 | CECIL BLACK | 182 FAIRWAY DR | | | | Sequim | WA | 98382 | |
| 4782233 | CECIL COUNTY CIRCUIT COURT | 129 EAST MAIN STREET ROOM C4 | CLERK | | | Elkton | MD | 21921-5971 | |
| 4795364 | CECIL M MORRIS | DBA BIGDOG KAHUNA | PO BOX 291 | | | WALNUT COVE | NC | 27052 | |
| 4848100 | CECIL STEWART | 7748 39TH AVE NE | | | | Seattle | WA | 98115 | |
| 4833498 | CECIL VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852984 | CECIL YODER | 1476 E CHOCTAW DR | | | | London | OH | 43140 | |
| 4605896 | CECIL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455508 | CECIL, ASHLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681876 | CECIL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733571 | CECIL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318404 | CECIL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340568 | CECIL, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463856 | CECIL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318098 | CECIL, ERYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777149 | CECIL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740820 | CECIL, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450144 | CECIL, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316342 | CECIL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475015 | CECIL, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454198 | CECIL, JERRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383052 | CECIL, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318382 | CECIL, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381678 | CECIL, KALI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319290 | CECIL, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655911 | CECIL, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567923 | CECIL, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581049 | CECIL, MIKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304245 | CECIL, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740949 | CECIL, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522057 | CECIL, REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382915 | CECIL, STACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813708 | CECIL, TOM & PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352744 | CECIL, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813709 | CECILE AGUIRRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813710 | CECILE HAWKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848702 | CECILIA FISHER | 2638 RIDGEWOOD AVE | | | | Charleston | SC | 29414 | |
| 4852409 | CECILIA FIX | 255 W 2ND ST | | | | Dufur | OR | 97021 | |
| 4848372 | CECILIA JIMENEZ | 4881 JACKSON ST APT C | | | | Riverside | CA | 92503 | |
| 4833499 | CECILIA REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809754 | CECILIA STOLZER - GROTE | THE CABINET CENTER | 32 CAMINO DEL DIABLO | | | ORINDA | CA | 94563 | |
| 5017069 | CECILIA STOLZER - GROTE | THE CABINET CENTER | | | | ORINDA | CA | 94563 | |
| 4833500 | Cecilia Walsh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530770 | CECILIANO, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813711 | CECILIE STARIN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833501 | CECILIO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536094 | CECILIO, ERASTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562612 | CECILIO, JOUSHUWA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833502 | CECILY MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868325 | CECO ASSOCIATES INC | 507 LINDEN STREET PO BOX 995 | | | | SCRANTON | PA | 18501 | |
| 4813712 | CECY J INTERIORS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449976 | CECYS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329449 | CEDANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808459 | CEDAR & JOLLY | C/O GERSHENSON REALTY & INVESTMENT LLC | 31500 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4139905 | Cedar Lake Products Inc. | Adam Coleman, President | 2169 N Stone Chapel Lane | | | Fayetteville | AR | 72703 | |
| 4139905 | Cedar Lake Products Inc. | PO Box 10888 | | | | Fayetteville | AR | 72701 | |
| 4882202 | CEDAR RAPIDS GAZETTE | P O BOX 511 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4783959 | Cedar Rapids Municipal Utilities | 1111 Shaver Rd. NE | | | | Cedar Rapids | IA | 52402 | |
| 4854656 | CEDAR REALTY TRUST | CEDAR-VALLEY PLAZA, LLC | C/O CEDAR REALTY TRUST | 44 SOUTH BAYLES AVENUE | SUITE 304 | PORT WASHINGTON | NY | 11050 | |
| 5791275 | CEDAR REALTY TRUST | ATTN: BRENDA J. WALKER | 44 SOUTH BAYLES AVENUE | SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 4397579 | CEDAR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273514 | CEDARBLOOM, KENDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801815 | CEDARS ELECTRONICS INC | DBA ALL PRO DEALS | 6915 GEORGIA AVE | | | BELL | CA | 90201 | |
| 4808260 | CEDAR-VALLEY PLAZA LLC | ATTN: BRENDA J. WALKER | C/O CEDAR REALTY TRUST | 44 SOUTH BAYLES AVENUE SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 4446931 | CEDENO FORNOS, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233573 | CEDENO MESA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594948 | CEDENO MIRANDA, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499886 | CEDENO ORTIZ, ENOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257411 | CEDENO RIVERA, NICOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561502 | CEDENO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191263 | CEDENO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562420 | CEDENO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402488 | CEDENO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429625 | CEDENO, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168213 | CEDENO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636374 | CEDENO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773479 | CEDENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773480 | CEDENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502417 | CEDENO, DAYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417672 | CEDENO, DIONISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222387 | CEDENO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426591 | CEDENO, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211951 | CEDENO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503023 | CEDENO, JEAN CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653511 | CEDENO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397950 | CEDENO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760207 | CEDENO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612559 | CEDENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335947 | CEDENO, MARITZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833503 | CEDENO, ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301156 | CEDENO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604463 | CEDENO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504832 | CEDENO, RUT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426593 | CEDENO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408224 | CEDENO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484396 | CEDENO, YADIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497343 | CEDENO, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237294 | CEDENO, YVETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422825 | CEDENO, ZUELY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243441 | CEDENO-ROBLES, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766831 | CEDER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825842 | CEDERBAUM, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825843 | CEDERBERG, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413146 | CEDERBORG, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376306 | CEDERLUND, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684076 | CEDERQUIST, MALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365166 | CEDILLO CAMANO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184159 | CEDILLO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188821 | CEDILLO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569211 | CEDILLO, CASIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229569 | CEDILLO, HUMBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541641 | CEDILLO, ILDA NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543343 | CEDILLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180196 | CEDILLO, JOANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279649 | CEDILLO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173303 | CEDILLO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543321 | CEDILLO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727386 | CEDILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523723 | CEDILLO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536437 | CEDILLO, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545304 | CEDILLO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291678 | CEDILLO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537628 | CEDILLOS FLAMENCO, MADELYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742977 | CEDILLOS, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165767 | CEDILLOS, EDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775248 | CEDILLOS, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653172 | CEDILLOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804270 | CEDINA LLC | DBA CBEAUTYINC | 3239 ORADELL LANE | | | DALLAS | TX | 75220 | |
| 4717871 | CEDNICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813713 | CEDOLIN, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730591 | CEDOR, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166430 | CEDRE, BRANDON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167681 | CEDRES, JEANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833504 | CEDRES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802112 | CEDRIC AMANOU | DBA KITCHEN AVE | 3365 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| 4802069 | CEDRIC POULARD MOUSSIER | DBA EVIDECO | 513 NE 189TH STREET | | | NORTH MIAMI BEACH | FL | 33179 | |
| 4402985 | CEDRON, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793988 | CEDRUS sp. z o.o. Sp.k. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793989 | CEDRUS sp. z o.o. Sp.k. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869099 | CEE SPORTSWEAR INC | 5808 WILMINGTON AVE | | | | LOS ANGELES | CA | 90058 | |
| 4331409 | CEFALO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444402 | CEFALO, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611980 | CEFALO, RALPH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813714 | Cefalu, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636035 | CEGA CARLO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861605 | CEGAM LLC | 17 AVENUE | | | | GREAT BARRINGTON | MA | 01230 | |
| 4437271 | CEGEN, MURAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291201 | CEGERS, AIRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291519 | CEGIELSKI, DIANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442823 | CEGIELSKI, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576556 | CEGLA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390948 | CEGLA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292532 | CEGLAREK, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624851 | CEGLIO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643255 | CEGUEDA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578750 | CEHEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882698 | CEI KIDS LLC | P O BOX 67000 DEPT 294501 | | | | DETROIT | MI | 48267 | |
| 4139242 | CEI Roofing Texas LLC | 2510 Cockrell Avenue | | | | Dallas | TX | 75215 | |
| 4871104 | CEI ROOFING TEXAS LLC | DIMENSIONAL ROOFING | 3416 ANOTREE BLVD | | | AUSTIN | TX | 78724-2502 | |
| 4888410 | CEI ROOFING TEXAS LLC | TECTA AMERICA CORP | 2510 COCKREL AVE | | | DALLAS | TX | 75215 | |
| 4438746 | CEIDE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492890 | CEIDRO, JENIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219882 | CEIMET, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595038 | CEIPS, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888535 | CEIQ LLC | THE SPROSTY NETWORK | 2625 CASTILLA ISLE | | | FORT LAUDERDALE | FL | 33301 | |
| 4888442 | CEISARS | TERESA M FULLER | 1402 AUBURN WAY N #387 | | | AUBURN | WA | 98002 | |
| 4297147 | CEITHAML, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689092 | CEJA ORTIZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168019 | CEJA SILVA, NADIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468446 | CEJA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214736 | CEJA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199385 | CEJA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168529 | CEJA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180248 | CEJA, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182993 | CEJA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725535 | CEJA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460003 | CEJA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198414 | CEJA, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193403 | CEJA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544034 | CEJA, DIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196111 | CEJA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175767 | CEJA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166744 | CEJA, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201091 | CEJA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168729 | CEJA, GABRIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183535 | CEJA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571621 | CEJA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588458 | CEJA, HERMENEGILDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702627 | CEJA, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172121 | CEJA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741680 | CEJA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409310 | CEJA, JACOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176531 | CEJA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530141 | CEJA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207330 | CEJA, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205134 | CEJA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548796 | CEJA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174502 | CEJA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570114 | CEJA, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199184 | CEJA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203662 | CEJA, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207492 | CEJA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550241 | CEJA, RODOLFO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722113 | CEJA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191161 | CEJA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373019 | CEJA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525868 | CEJA-LARIOS, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873765 | CEJAS GLASS | CARLOS CEJA | 1203 C CECIL AVE | | | DELANO | CA | 93215 | |
| 4603643 | CEJAS, AMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248755 | CEJAS, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242780 | CEJAS, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249534 | CEJAS, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195004 | CEJKA, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586817 | CEJNAR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866692 | CEJON ACCESSORIES INC | 390 5TH AVE STE 602 | | | | NEW YORK | NY | 10018 | |
| 4336584 | CEJOUR, MACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679559 | CEJOUR, MAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332159 | CEJOUR, NAICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215074 | CEJUDO, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239693 | CEKALA, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221779 | CEKOLLI, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211058 | CEKOSKY, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575301 | CELA, JUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612059 | CELA, SONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206662 | CELADA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791826 | CELADON LOGISTICS COMPANY | DENNIS L. ELSCHIDE | 9503 E 33RD STREET | | | INDIANAPOLIS | IN | 46235 | |
| 4794575 | CELADON TRUCKING SERVICE INC. | 9503 E 33RD STREET | | | | INDIANAPOLIS | IN | 46235 | |
| 4871851 | CELADON TRUCKING SERVICES INC | 9503 E 33RD STREET | | | | INDIANAPOLIS | IN | 46236 | |
| 4229840 | CELAN, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565950 | CELAND, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410163 | CELANI, ANGELIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156028 | CELANI, ARMAND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488034 | CELANI, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528927 | CELANJI, FILLORETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528886 | CELANJI, ILJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526432 | CELANJI, KLEDJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546041 | CELANJI, PANAJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353401 | CELANO, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594901 | CELARBO, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875836 | CELARTEM | EXTENSIS | 1800 SW 1ST AVE SUITE 500 | | | PORTLAND | OR | 97201 | |
| 4472213 | CELAURO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551305 | CELAYA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414199 | CELAYA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178032 | CELAYA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157440 | CELAYA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157420 | CELAYA, MIREYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163271 | CELAYA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825844 | CELAYA/SOLOWAY DESIGNS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239267 | CELCY, FRANCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236146 | CELCY, FRANDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879682 | CELEBRATION TRADING INC | NLBD | | | | ALPINE | NJ | 07620 | |
| 4798626 | CELEBRITY AUTHENTICS | PO BOX 852 | | | | MARSHALLS CREEK | PA | 18335 | |
| 4889157 | CELEBRITY INTERNATIONAL | VITAMINS PLAYWEAR LTD | 51 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |
| 4406024 | CELECKI, JASON ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793061 | Celecki, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907089 | Celecki, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870832 | CELECT INC | 80 ALLSTON STREET #3 | | | | CAMBRIDGE | MA | 02139 | |
| 4878436 | CELECTIV | LIDERS LLC | 640 LASALLE STE 282 | | | CHICAGO | IL | 60654 | |
| 4564425 | CELEDON, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166895 | CELEDON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166832 | CELEDON, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534829 | CELEDON, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389494 | CELELLA, LAUREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587507 | CELELLA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833505 | CELENSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396811 | CELENTANO JR, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396595 | CELENTANO, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736239 | CELENZA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468491 | CELERI, CHRISTINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606589 | CELESKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487041 | CELESNIK, COREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547752 | CELESTAIN, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292473 | CELESTAINE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849418 | CELESTE L WARD DOUGLAS | 905 GATES AVE | | | | Brooklyn | NY | 11221 | |
| 4696661 | CELESTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181692 | CELESTE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773274 | CELESTEE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870350 | CELESTEMICHELLE JEWELS LLC | 727 E PORTLAND ST UNIT 6 | | | | PHOENIX | AZ | 85006 | |
| 4493157 | CELESTI, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322786 | CELESTIN, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322599 | CELESTIN, ALISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593410 | CELESTIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561529 | CELESTIN, ANTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323376 | CELESTIN, DWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253723 | CELESTIN, ELIZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325339 | CELESTIN, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261398 | CELESTIN, HEIDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590025 | CELESTIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247900 | CELESTIN, KEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236353 | CELESTIN, MEETCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719857 | CELESTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754772 | CELESTIN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606438 | CELESTIN, SEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265428 | CELESTIN, YVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649663 | CELESTINA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701112 | CELESTINCHERY, SILFICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323672 | CELESTINE, ABRIEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179995 | CELESTINE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326813 | CELESTINE, ANOTINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732572 | CELESTINE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315766 | CELESTINE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712653 | CELESTINE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323481 | CELESTINE, JIMMY JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145214 | CELESTINE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715520 | CELESTINE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327465 | CELESTINE, KALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322052 | CELESTINE, KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181888 | CELESTINE, LEILANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614096 | CELESTINE, LENFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663329 | CELESTINE, LENNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323439 | CELESTINE, LIONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700950 | CELESTINE, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721506 | CELESTINE, LORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623594 | CELESTINE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900100 | Celestine, Oliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716666 | CELESTINE, RAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540593 | CELESTINE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322970 | CELESTINE, SHANNUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327590 | CELESTINE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786392 | Celestine, Shelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786393 | Celestine, Shelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636971 | CELESTINE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641106 | CELESTINE, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613720 | CELESTINO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539484 | CELESTINO, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272779 | CELESTINO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539216 | CELESTINO, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806339 | CELESTRON LLC | PO BOX 80770 | | | | SAN MARINO | CA | 91118 | |
| 4512664 | CELI, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398945 | CELI, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641402 | CELI, FEDELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813715 | CELIA CARPENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480533 | CELIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339999 | CELIA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205935 | CELICEO, PERCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230880 | CELICHOWSKI, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898711 | CELICKS LLC | PAUL CELICK | 4132 W 57TH PL | | | TULSA | OK | 74107 | |
| 4748241 | CELICOURT, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328261 | CELIDON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665575 | CELIEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282009 | CELIK, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733013 | CELIK, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582982 | CELIKKAYA, AYKUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787287 | Celima, Cosimo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787288 | Celima, Cosimo | Gerardo Fernandez, President | PO Box 1537 | | | Redacted | Redacted | Redacted | Redacted |
| 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | |
| 4802619 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 4228264 | CELIN, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857331 | Celina Development Company | 1712 North Meridian Street | | | | Indianapolis | IN | 46202 | |
| 4291812 | CELINDRO, HENRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813716 | CELINE CHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798437 | CELINE JIANG | DBA SINOTIME TECHNOLOGIES INC | 3100 NW 72 AVE SUITE #106 | | | MIAMI | FL | 33122 | |
| 4804246 | CELINE JIANG | DBA INKUTEN | 3100 NW 72 AVE SUITE #106 | | | MIAMI | FL | 33122 | |
| 4853105 | CELINI HOME IMPROVEMENT LLC | 32042 BRETTON ST | | | | Livonia | MI | 48152 | |
| 4440299 | CELINKO, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688411 | CELINSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465447 | CELIO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652609 | CELIOUS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676043 | CELIS, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617124 | CELIS, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170178 | CELIS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833506 | CELIS, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262477 | CELIS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400778 | CELIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170611 | CELIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568666 | CELIS, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177698 | CELIS, KAIRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208840 | CELIS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217061 | CELIS, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750041 | CELIS, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214357 | CELIS, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786996 | Celis, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786997 | Celis, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777828 | CELIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206842 | CELISSAINT, LAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211939 | CELISSAINT, ROBENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390581 | CELIZ, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156276 | CELJA, ABNORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804154 | CELL LOUNGE | DBA CELLLOUNGE INC | 365 KINGSTON AVE #3 | | | BROOKLYN | NY | 11213 | |
| 4800310 | CELL PHONE DOCTOR INC | DBA CELL PHONE DOCTOR | 4102 CADILLAC CT | | | LOUISVILLE | KY | 40213 | |
| 4796812 | CELL XCESSORIES WHOLESALERS LLC | DBA CELL XCESSORIES LLC | 802 BROADWAY | | | BAYONNE | NJ | 07002 | |
| 4235089 | CELLA, DANIEL R | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721926 | CELLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222982 | CELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405081 | CELLA, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474939 | CELLA, STACY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790098 | Cellarosi, Deanne and Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857330 | Cellco Partnership | Verizon Wireless | Attn: Network Real Estate | 180 Washington Valley Rd. | | Bedminster | NJ | 07921 | |
| 4857350 | Cellco Partnership | Verizon Wireless | VP NE Area General Counsel | 100 Southgate Parkway | | Morristown | NJ | 07960 | |
| 5791827 | CELLCO PARTNERSHIP | VP NE AREA GENERAL COUNSEL | 100 SOUTHGATE PARKWAY | | | MORRISTOWN | NJ | 07960 | |
| 5016671 | Cellco Partnership dba Verizon Wireless | 500 Technology Drive | | | | Weldon Spring | MO | 63304 | |
| 5016671 | Cellco Partnership dba Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 4879865 | CELLCONTROL | OBDEDGE LLC | 7117 FLORIDA BLVD STE 306 | | | BATON ROUGE | LA | 70806 | |
| 4129187 | Cellcontrol, Inc | John Kearns | 7117 Florida Blvd. Suite 200 | | | Baton Rouge | LA | 70806 | |
| 4794643 | CELLFONZ R US | DBA WORLDPHONEDEALS | 275 MAIN ST | | | FARMINGDALE | NY | 11735 | |
| 4484385 | CELLI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473411 | CELLI, MAGGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833507 | CELLI,MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860400 | CELLINI LLC | 140 CANDACE DR | | | | MAITLAND | FL | 32751 | |
| 4469277 | CELLINI, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794628 | CELLMACS | 6545 WEST CENTRAL AVENUE | SUITE 106 | | | TOLEDO | OH | 43617 | |
| 4794798 | CELLMEM INC | DBA CELLMEM | 28 LIGHTHOUSE LN | | | RICHMOND | CA | 94804 | |
| 4813717 | CELLO & MAUDRU CONSTR CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272907 | CELLONA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880678 | CELLONE BAKERY INC | P O BOX 16288 | | | | PITTSBURGH | PA | 15242 | |
| 4797600 | CELLPAK INC | DBA CELL PAK | 138 BRENT CIR | | | CITY OF INDUSTRY | CA | 91789 | |
| 4752104 | CELLUCCI, ANN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736146 | CELLUCCI, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809250 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD, B707 | | | | REDONDO BEACH | CA | 90278 | |
| 4795776 | CELLULAR SUPPLY INC | DBA SAVVY CELLULAR | 305 N SACRAMENTO AVE | | | ONTARIO | CA | 91764 | |
| 4800974 | CELLULAR WHOLESALES INC | 12601 NW 115 AVE #107 | | | | MEDLEY | FL | 33178 | |
| 5791828 | CELMARK DEVELOPMENT GROUP | SRINATH BALAKRISHNAN | 7630 RED BAY CT | | | DUBLIN | OH | 43016 | |
| 4367982 | CELMER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607023 | CELMETA, SELIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654617 | CELNICKER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204311 | CELOCIA, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623744 | CELONA, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767166 | CELONES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214068 | CELOSA, MARICRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866160 | CELS ENTERPRISES INC | 3485 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| 4900026 | Celso, [aka Mario Diaz Coutinho], Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785927 | Celso, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785274 | Celso, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785928 | Celso, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804532 | CELTIC CAPITAL CORPORATION | RE MR HAWAII INC | DEPT #2081 | | | LOS ANGELES | CA | 90084-2081 | |
| 4833508 | CELTIC CONSTRUCTION & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798002 | CELTIC CROFT | 54 DANBURY RD #294 | | | | RIDGEFIELD | CT | 06877 | |
| 4833509 | CELULARO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550249 | CEM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673846 | CEMAZAR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873887 | CEMC ELECTRICAL & COMMUNICATIONS IN | CHAMPION ELECTRICAL MAINTENANCE | 30 ROME STREET | | | FARMINGDALE | NY | 11735 | |
| 4717717 | CEMELUS, KERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333704 | CEMESCA, GESMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873758 | CEMKCO INC | CARL J COBURN | 352 S WILLOWBROOK ROAD STE F | | | COLDWATER | MI | 49036 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868241 | CEMKO | 501 E DEPOT ST | | | | FREMONT | IN | 46737 | |
| 4250531 | CEMOIN, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833510 | CEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287376 | CEN, HAIMENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213171 | CEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210547 | CENA, CECIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523876 | CENA, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475169 | CENA, ENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405354 | CENA, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458720 | CENA, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146775 | CENALES, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833511 | CENAMMO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721936 | CENANCE, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245754 | CENATIEMPO, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889525 | CENATION | WORLD WRESTLING ENTERTAINMENT INC | 1241 EAST MAIN STREET | | | STAMFORD | CT | 06908 | |
| 4240279 | CENATUS, VAROLDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887769 | CENCAL | SHAUN WRIGHT | 5901 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| 4577628 | CENCARIK, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606244 | CENDANA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706942 | CENDANA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189974 | CENDEJAS, ALEJANDRO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304938 | CENDEJAS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229956 | CENDEJAS, BIANCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198099 | CENDEJAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177732 | CENDEJAS, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197652 | CENDEJAS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564234 | CENDEJAS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203938 | CENDEJAS, MARICELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764818 | CENDEJAS, POMPOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196247 | CENDEJAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461107 | CENDOL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833512 | CENDOYA, CARLOS & ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490804 | CENDROWSKI, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228631 | CENEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877667 | CENERGY SERVICES LLC | JOHN H KRAMER SR | 760 LONG ROAD CROSSING DRIVE | | | CHESTERFIELD | MO | 63005 | |
| 4244863 | CENEUS, DAFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158082 | CENGIC, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342206 | CENGIL, MUGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158536 | CENICEROS QUINONES, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313213 | CENICEROS, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211775 | CENICEROS, DORA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542730 | CENICEROS, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653175 | CENICEROS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606942 | CENICEROS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206048 | CENIZAL, DELIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213586 | CENIZAL, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884310 | CENLA BEVERAGE COMPANY INC | PO BOX 11975 | | | | ALEXANDRIA | LA | 71315 | |
| 4397762 | CENNENO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478741 | CENORD, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789027 | Censor Facility Services Inc | ATTN: Jimmy E | 50 Woodstock Ave | | | Rutland | VT | 05701 | |
| 4333789 | CENSORIO, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394224 | CENSULLO, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258328 | CENSULLO, SHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790996 | Centanni, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833513 | CENTANNI, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853597 | Centanni, Lori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688800 | CENTANNI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588234 | CENTANNI, RAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223318 | CENTEIO, EVANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332056 | CENTEIO, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300536 | CENTELLA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804701 | CENTENEX | DBA CENTENEX INC | 587 TERESA ST | | | KAYSVILLE | UT | 84037 | |
| 4778134 | Centennial Bank | Attn: President or General Counsel | 620 Chestnut Street | | | Conway | AR | 72032 | |
| 4881406 | CENTENNIAL DISTRIBUTING | P O BOX 2928 | | | | HAYDEN | ID | 83835 | |
| 4858300 | CENTENNIAL INVESTMENTS LLC | 1014 WESTLAKE BLVD STE 14 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4873508 | CENTENNIAL MISSION LLC | C/O BROWN AND ASSOCIATES | 7687 W 88TH AVENUE | | | ARVADA | CO | 80005 | |
| 4854508 | CENTENNIAL REAL ESTATE | FOX VALLEY SP LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | |
| 4854556 | CENTENNIAL REAL ESTATE | HAWTHORN SP LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | |
| 4123623 | Centennial Real Estate Co. | Ballard Spahr, LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4130057 | Centennial Real Estate Co. | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4169058 | CENTENO CARRANZA, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505484 | CENTENO CRUZ, OLGA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504954 | CENTENO ISAAC, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499399 | CENTENO MARRERO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503467 | CENTENO NEGRON, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505332 | CENTENO RONDON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173591 | CENTENO SILVA, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241850 | CENTENO VALLE, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245054 | CENTENO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178826 | CENTENO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182604 | CENTENO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165694 | CENTENO, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277728 | CENTENO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719521 | CENTENO, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257247 | CENTENO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631564 | CENTENO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221859 | CENTENO, CRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499732 | CENTENO, DANEYSHALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252989 | CENTENO, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443789 | CENTENO, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750848 | CENTENO, ELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621551 | CENTENO, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269692 | CENTENO, FORTUNATA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684751 | CENTENO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291292 | CENTENO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165387 | CENTENO, ISAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370291 | CENTENO, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394673 | CENTENO, JAFET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504284 | CENTENO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187858 | CENTENO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579559 | CENTENO, KARILYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632254 | CENTENO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251090 | CENTENO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585554 | CENTENO, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730243 | CENTENO, MANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166424 | CENTENO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208243 | CENTENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498276 | CENTENO, MARIANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623344 | CENTENO, MARICAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189243 | CENTENO, MARIELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596533 | CENTENO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751219 | CENTENO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520385 | CENTENO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256172 | CENTENO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426534 | CENTENO, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224856 | CENTENO, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483208 | CENTENO, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609514 | CENTENO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496832 | CENTENO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502458 | CENTENO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232382 | CENTENO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648459 | CENTENO, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498013 | CENTENO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165741 | CENTENO, VIANNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725544 | CENTENO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500174 | CENTENO, WILMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408360 | CENTENO-LOATMAN, DEBORAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808062 | CENTER CITY | PO DRAWER 2567 | C/O HUGHES REAL ESTATE | | | GREENVILLE | SC | 29602 | |
| 4874778 | CENTER LAKE INTERIORS LLC | DAVID M GRNO | P O BOX 700642 | | | ST CLOUD | FL | 34770 | |
| 4875244 | CENTER STAGE PRODUCTIONS | DEZAIO PRODUCTIONS INC | 20- 10 MAPLE AVE BUILDING 31C | | | FAIR LAWN | NJ | 07410 | |
| 4813718 | CENTER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297956 | CENTER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643520 | CENTER, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775615 | CENTER, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833514 | CENTER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564285 | CENTER, LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160206 | CENTER, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126255 | CenterCal Properties, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4130062 | CenterCal Properties, LLC | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4863761 | CENTERCODE INC | 23332 MILL CREEK DRIVE STE 260 | | | | LAGUNA HILLS | CA | 92653 | |
| 4813719 | CENTERLINE DESIGN/BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864516 | CENTERLINE ELECTRIC INC | 26554 LAWRENCE | | | | CENTERLINE | MI | 48015 | |
| 4864519 | CENTERLINE TECHNOLOGIES INC | 26560 LIBERAL | | | | CENTERLINE | MI | 48015 | |
| 4797465 | CENTERMASS TACTICAL LLC | 433 CANTON HWY | | | | CUMMING | GA | 30040 | |
| 4859407 | CENTERPOINT 550 LLC | 1201 N MARKET ST STE 400 | | | | WILMINGTON | DE | 19801 | |
| 4884904 | CENTERPOINT ENERGY | PO BOX 4671 | | | | HOUSTON | TX | 77210 | |
| 4903910 | CenterPoint Energy | Jeannetta F. Johnson | Sr. Credit Representative | PO Box 4567 | | Houston | TX | 77521 | |
| 4903910 | CenterPoint Energy | PO Box 1700 | | | | Houston | TX | 77251 | |
| 4904031 | CENTERPOINT ENERGY | PO BOX 4567 | | | | HOUSTON | TX | 77251 | |
| 4865908 | CENTERPOINT MARKETING | 3310 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4131380 | CenterPoint Properties Trust | c/o FOLEY & LARDNER LLP | Attn: Derek L. Wright | 90 Park Ave. | | New York | NY | 10016 | |
| 4131381 | CenterPoint Properties Trust | c/o FOLEY & LARDNER LLP | Attn: Michael Small | 321 N. Clark Street | Suite 2800 | Chicago | IL | 60654 | |
| 5788635 | CENTERPOINT PROPERTIES TRUST | ATTN: EXECUTIVE VP, ASSET MANAGEMENT | 1808 SWIFT DRIVE | | | OAK BROOK | IL | 60523-1501 | |
| 4879276 | CENTERS FOR HEARING INC | MIRACLE EAR | 102 WHISPERING HILLS RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4163274 | CENTERS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351823 | CENTERS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319344 | CENTERS, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308547 | CENTERS, TEYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698807 | CENTERS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881677 | CENTERSCAPE INC SNOW MANAGEMENT | P O BOX 35068 | | | | CHICAGO | IL | 60707 | |
| 4143967 | CenterScape Inc Snow Management - Pay Duns 1000488403 | P.O. Box 35068 | | | | Chicago | IL | 60707 | |
| 4853461 | Centerview Partners LLC | c/o Gibson Dunn | Attn: James Hallowell, Jeffrey Krause, Jonathan Fortney | 200 Park Avenue | | New York | NY | 10166-0193 | |
| 4799997 | CENTERVILLE COIN & JEWELRY | DBA TOMS BASEMENT | PO BOX 41692 | | | DAYTON | OH | 45441-0692 | |
| 4668475 | CENTIFANTO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377326 | CENTIMANO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491028 | CENTINARO, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430203 | CENTNER, ASHLEY CENTNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194967 | CENTOBENE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471579 | CENTOFANTI, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513113 | CENTOLA, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182954 | CENTONI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467504 | CENTONI, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735612 | CENTORE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660427 | CENTORRINO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886454 | CENTRA HEALTH INC | RYAN WHITE PROGRAM | 2010 ATHERHOLT RD | | | LYNCHBURG | VA | 24501 | |
| 4860458 | CENTRA MARKETING & COMMUNICATIONS L | 1400 OLD COUNTRY RD STE 420 | | | | WESTBURY | NY | 11590 | |
| 4131714 | Centra Marketing & Communications LLC | CENTRA360 | 1400 Old Country Rd. #306 | | | Westbury | NY | 11590 | |
| 5790068 | CENTRA MARKETING & COMMUNICATIONS LLC | RANDI BERGER, EXECUTIVE VICE PRESIDENT | 1400 OLD COUNTRY ROAD | SUITE 420 | | WESTBURY | NY | 11590 | |
| 4296850 | CENTRACCO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865217 | CENTRAL AIR AND HEATING SERVICE INC | 3008 SPUR 54 | | | | HARLINGEN | TX | 78552 | |
| 4852448 | CENTRAL AIR LLC | 4250 COBBLESTONE RD | | | | Sumter | SC | 29154 | |
| 4811090 | CENTRAL ALARM INC | PO BOX 5506 | | | | TUCSON | AZ | 85703-0506 | |
| 4125484 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78707 | |
| 4142736 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142736 | Central Appraisal District of Taylor County | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 4811133 | CENTRAL ARIZONA FREIGHT INC | PO BOX 1656 | | | | CHANDLER | AZ | 85244 | |
| 4810910 | CENTRAL ARIZONA SUPPLY | 208 S. COUNTRY CLUB | | | | MESA | AZ | 85210 | |
| 4825845 | CENTRAL ARIZONA SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865128 | CENTRAL BEER DISTRIBUTORS INC | 300 CRESKE AVE | | | | ROTHSCHILD | WI | 54474 | |
| 4871336 | CENTRAL BEVERAGE GROUP | 871 MICHIGAN AVE | | | | COLUMBUS | OH | 43215 | |
| 4878406 | CENTRAL BODY AND PAINT | LERPAT INC | 98-021 KAM HWY | | | AIEA | HI | 96701 | |
| 4780539 | Central Buck School District | 6162 German Road | | | | Plumsteadville | PA | 18949 | |
| 4780540 | Central Buck School District | PO Box 433 | | | | Plumsteadville | PA | 18949 | |
| 4861927 | CENTRAL CAROLINA A C | 1800 A FAIRFAX RD | | | | GREENSBORO | NC | 27407 | |
| 4883097 | CENTRAL CAROLINA AIR CONDITIONING | P O BOX 7837 | | | | GREENSBORO | NC | 27417 | |
| 4809250 | CENTRAL CAROLINA HEATING & AIR INCE | DAVID CARSON | PO BOX 821 626 NANCE ST | | | NEWBERRY | SC | 29108 | |
| 4858250 | CENTRAL CLAY PRODUCTS INC | 101 SCOTT ST | | | | WILKES BARRE | PA | 18702 | |
| 4880802 | CENTRAL COAST DISTRIBUTING | P O BOX 1850 | | | | SANTA MARIA | CA | 93456 | |
| 5791829 | CENTRAL CONSTRUCTION GROUP | BRETT KEMP | 200 RIVER MARKET AVE, SUITE 502 | | | LITTLE ROCK | AR | 72201 | |
| 4882105 | CENTRAL DISTRIBUTING CO | P O BOX 489 | | | | GRAND JUNCTION | CO | 81502 | |
| 4864430 | CENTRAL DISTRIBUTING COMPANY | 2601 SOUTH 25TH AVE | | | | BROADVIEW | IL | 60153 | |
| 4866361 | CENTRAL DISTRIBUTORS INC | PO BOX 1762 | | | | JACKSON | TN | 38302-1762 | |
| 4880879 | CENTRAL DISTRIBUTORS INC | P O BOX 1936 | | | | LEWISTON | ME | 04240 | |
| 4864783 | CENTRAL DISTRIBUTORS OF BEER INC | 28100 GORSUCH RD | | | | ROMULUS | MI | 48174 | |
| 4878441 | CENTRAL ELEVATOR INSPECTION SERVICE | LIFT SOLUTIONS CORPORATION | 373 PANORAMIC CIRCLE | | | WARRIOR | AL | 35180 | |
| 4871441 | CENTRAL ENGINEERING SUPPLY COMPANY | 8939 DIRECTORS ROW | | | | DALLAS | TX | 75247 | |
| 4858587 | CENTRAL FLORIDA ACCESS SOLUTIONS | 10643 ALLISHEIM AVE | | | | ORLANDO | FL | 32825 | |
| 4846222 | CENTRAL FLORIDA BUILDERS SOLUTIONS LLC | 8502 N LYNN AVE | | | | Tampa | FL | 33604 | |
| 4909351 | CENTRAL FLORIDA BUILDING SERVICES DBA SEARS CARPET AND DUCT CLEANING | 4081 L.B MCLEOD RD | UNIT D | | | ORLANDO | FL | 32811 | |
| 4886656 | CENTRAL FLORIDA BUILDING SERVICES L | SEARS CARPET & DUCT SERVICES | 4075 C L B MC LEOD RD | | | ORLANDO | FL | 32811 | |
| 4873850 | CENTRAL FLORIDA MOWERS INC | CENTRAL FLORIDA MOWERS & SERVICE | 1934 S BAU ST | | | EUSTIS | FL | 32701 | |
| 5790069 | CENTRAL FLORIDA MOWERS INC | BLAKE TERWILLINGER | 1934 S BAY ST | | | EUSTIS | FL | 32701 | |
| 4857344 | Central Florida Restaurants Inc | Grant Norrid | 3550 Mowry Avenue Suite 301 | | | Fremont | CA | 94538 | |
| 4883306 | CENTRAL FREIGHT LINES INC | P O BOX 847084 | | | | DALLAS | TX | 75284 | |
| 4875286 | CENTRAL GARDEN | DIV OF CENTRAL GARDEN & PET COMPANY | PO BOX 277743 | | | ATLANTA | GA | 30384 | |
| 4876251 | CENTRAL HEATING & PLUMBING | GARY CIOCH | 452 MCKENNAN ROAD | | | HERKIMER | NY | 13350 | |
| 4859084 | CENTRAL INDUSTRIES INC | 11438 CRONRIDGE DRIVE SUITE W | | | | OWINGS MILLS | MD | 21117 | |
| 4862789 | CENTRAL IOWA MECHANICAL | 204 SW 2ND ST | | | | DES MOINES | IA | 50309 | |
| 4859800 | CENTRAL JUICE CORP | 128 MAGNOLIA AVE | | | | WESTBURY | NY | 11597 | |
| 4869173 | CENTRAL KY PARKING LOT CLEANING INC | 592 LAMONT DR | | | | LEXINGTON | KY | 40503 | |
| 4797336 | CENTRAL LOCK & HARDWARE SUPPLY COM | DBA HARDWARE GURU | 659 N BISCAYNE RIVER DR | | | MIAMI | FL | 33169 | |
| 4860459 | CENTRAL LOCK & KEY INC | 1400 SOUTH TAFT AVE | | | | MASON CITY | IA | 50401 | |
| 4808815 | CENTRAL MAINE HEALTHCARE CORP. | ATTN: STEPHEN GAUTHIER, VP OPERATIONS | AND BUSINESS DEVELOPMENT | 300 MAIN STREET | | LEWISTON | ME | 04240 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873064 | CENTRAL MAINE MORNING SENTINEL | BIETHEN MAIN NEWSPAPERS INC | PO BOX 11349 | | | PORTLAND | ME | 04104 | |
| 4907882 | Central Maine Power Company | Bankruptcy Dept | 83 Edison Dr. | | | Augusta | ME | 04336 | |
| 4885260 | CENTRAL MAINE REFRIGERATION CORP | PO BOX 77 | | | | DOVER FOXCROFT | ME | 04426 | |
| 4803077 | CENTRAL MALL REALTY HOLDING LLC | ATTN LISA MCDOWELL | 2259 SOUTH 9TH STREET | | | SALINA | KS | 67401 | |
| 4881033 | CENTRAL MASONRY & CEMENT INC | P O BOX 215054 | | | | AUBURN HILLS | MI | 48321 | |
| 4867167 | CENTRAL OHIO FORKLIFTS INC | 4150 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| 4898755 | CENTRAL PACIFIC ROOFING INC | BEN GOMEZ | PO BOX 2784 | | | CITRUS HEIGHTS | CA | 95611 | |
| 4875285 | CENTRAL PET | DIV OF CENTRAL GARDEN & PET COMPANY | 13227 ORDEN DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4884584 | CENTRAL PIEDMONT FIRE PROTECTION | PO BOX 2227 | | | | SALISBURY | NC | 28145 | |
| 4888209 | CENTRAL PLUMBING | STEWART RICHEY CONSTRUCTION INC | 2137 GLEN LILY ROAD | | | BOWLING GREEN | KY | 42101 | |
| 4863068 | CENTRAL PLUMBING & HEATING INC | 212 E INTL AIRPORT RD | | | | ANCHORAGE | AK | 99518 | |
| 5790070 | CENTRAL POWER DISTRIBUTORS, INC. | TYLER NELSON | 3801 THURSTON AVENUE | | | ANOKA | MN | 55303 | |
| 4890693 | CENTRAL PURCHASING LLC | C/O TARTER KRINSKY & DROGIN LLP | ATTN LINDA S. ROTH | 475 WALL STREET | | PRINCETON | NJ | 08540 | |
| 4813720 | CENTRAL REALTY USA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886168 | CENTRAL REPAIR SERVICE | PO BOX 142 | | | | MOSINEE | WI | 54455-0142 | |
| 4871246 | CENTRAL STATE ENTERPRISES INC | 8500 NW 43 LANE | | | | OCALA | FL | 34482 | |
| 4884476 | CENTRAL STATES COCA COLA BTLG | PO BOX 18781 | | | | ST LOUIS | MO | 63178 | |
| 4882111 | CENTRAL STATES ROOFING | P O BOX 490 1811 E LINCOLN WAY | | | | AMES | IA | 50010 | |
| 4810807 | CENTRAL SYSTEMS | 6300 DIXIE HWY. | | | | MIAMI | FL | 33143 | |
| 4852805 | CENTRAL SYSTEMS | 6433 TOPANGA CANYON BLVD NO 402 | | | | Canoga Park | CA | 91303 | |
| 4902365 | Central Telephone Company - Nevada dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902365 | Central Telephone Company - Nevada dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902392 | Central Telephone Company- North Carolina dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902550 | Central Telephone Company of Texas dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St. | | | Bismark | ND | 58501 | |
| 4902550 | Central Telephone Company of Texas dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902668 | Central Telephone Company of Virginia dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902668 | Central Telephone Company of Virginia dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902407 | Central Telephone Company-North Carolina dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902407 | Central Telephone Company-North Carolina dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4898648 | CENTRAL TENN HEAT & AIR | JUSTIN STEWART | 207 MAGGART RD | | | ELMWOOD | TN | 38560 | |
| 4884752 | CENTRAL TRANSPORT INTL | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| 4864110 | CENTRAL VALLEY CULLIGAN | 2479 S ORANGE AVE | | | | FRESNO | CA | 93725 | |
| 4886703 | CENTRAL VALLEY GARAGE DOOR PROS INC | SEARS GARAGE DOORS | 6218 E LINCOLN AVE | | | FOWLER | CA | 93625 | |
| 4855955 | Central Valley Garage Door Pros, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882838 | CENTRAL VALLEY LOCK & SAFE | P O BOX 709 | | | | REEDLEY | CA | 93654 | |
| 4873856 | CENTRAL VALLEY OCCU | CENTRAL VALLEY OCCUPATIONAL MEDICAL | 4100 TRUXTON AVE STE 200 | | | BAKERSFIELD | CA | 93309 | |
| 4880400 | CENTRAL VALLEY OFFICE SUPPLY INC | P O BOX 1237 | | | | DELANO | CA | 93216 | |
| 4875359 | CENTRAL VALLEY SHOPPING CART SERV | DONALD J MENDES SR | P O BOX 236 | | | RIPON | CA | 95366 | |
| 4885141 | CENTRAL VALLEY SWEEPING LLC | PO BOX 6787 | | | | VISALIA | CA | 93290 | |
| 4857816 | CENTRAL WEALTH INDUSTRIES LTD | 6F BLK 3 TAI PING INDUSTRIAL | CTRE 53 TING KOK ROAD | TAI PO | | NEW TERRITORIES | | | HONG KONG |
| 4880774 | CENTRAL WELDING SUPPLY | P O BOX 179 | | | | NORTH LAKEWOOD | WA | 98259 | |
| 4881095 | CENTRAL WHLSL PLMBING SPPLY CO INC | P O BOX 223623 | | | | DALLAS | TX | 75222 | |
| 4880319 | CENTRAL WYOMING BACKHOE & FENCE CO | P O BOX 115 | | | | KINNEAR | WY | 82516 | |
| 4887705 | CENTRALIA SENTINEL | SENTINEL | P O BOX 627 | | | CENTRALIA | IL | 62801 | |
| 4799767 | CENTRALITE SYSTEMS INC | 1000 CODY ROAD SOUTH | | | | MOBILE | AL | 36695 | |
| 4872868 | CENTRAPRO PAINTERS | B & T PREMIERE PAINTING LLC | 437 SECOND ST | | | SCHENECTADY | NY | 12306 | |
| 4873590 | CENTRE AT FORESTVILLE LLC | C/O PETRI ROSS VENTURES LLC | 1919 WEST STREET STE 100 | | | ANNAPOLIS | MD | 21401 | |
| 4879679 | CENTRE DAILY TIMES | NITTANY PRINTING & PUBLISHING CO | 3400 E COLLEGE AVE P O BOX 89 | | | STATE COLLEGE | PA | 16804 | |
| 4807628 | CENTRE PLACE WALNUT CREEK, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881658 | CENTRE PUBLICATIONS | P O BOX 345 | | | | CENTRE HALL | PA | 16828 | |
| 4807926 | CENTRE/FUNDING ASSOCIATES LP | 3525 PIEDMONT RD N E | 7 PIEDMONT CENTER | SUITE 150 | | ATLANTA | GA | 30305 | |
| 4476756 | CENTRELLA, MERCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790071 | CENTRESCAPES INC | JASON MARCUL, VP F OPERATIONS | 165 GENTRY STREET | | | POMONA | CA | 91767 | |
| 5790072 | CENTRESCAPES INC | JASON MATTHEWS | 165 GENTRY ST | | | POMONA | CA | 91767 | |
| 4863030 | CENTRIAM LLC | 211 N 1ST STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 4813721 | CENTRIC BUILDING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791831 | CENTRIC BUILDING INC | TIM BROUMAN | 1230 SPRING SUITE | SUITE G | | ST. HELENA | CA | 94574 | |
| 4813722 | CENTRIC CONSTRUCTION COMPANY, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859569 | CENTRIC MECHANICAL SERVICES LLC | 1225 C CROSBY RD STE A-15 | | | | CARROLLTON | TX | 75006 | |
| 5790073 | CENTRIC MECHANICAL SERVICES LLC | JENNIFER PEREZ, OFFICE MGR | 2831 ELDORADO PKWY | | | FRISCO | TX | 75033 | |
| 4127300 | Centric Mechanical Services, LLC. | 1225 E. Crosby Ste A-15 | | | | Carrollton | TX | 75006 | |
| 4809521 | CENTRICITY | ATTN: ACCTS RECEIVABLE | ACCT #52913 | P.O. BOX 33017 | | ST PETERSBURG | FL | 33733-8017 | |
| 4809932 | CENTRICITY | 11101 ROOSEVELT BLVD NORTH | | | | ST PETERSBURG | FL | 33716 | |
| 4811131 | CENTRICITY | ATTN: ACCOUNTS RECEIVABLE | PO BOX 33017 | | | ST PETERSBURG | FL | 33733-8017 | |
| 4872911 | CENTRICITY | BANKERS WARRANTY GROUP INC | P O BOX 33017 | | | ST PETERSBURG | FL | 33733 | |
| 4797173 | CENTRIX INTERNATIONAL CORP | 1925 MCKINLEY AVE STE A | | | | LA VERNE | CA | 91750 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780620 | CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 3670302 | ACCOUNTING DEPT | | | SAN JUAN | PR | 00936-7302 | |
| 4799208 | CENTRO ENFIELD LLC | LEASE ID # 007642 | 23573 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | |
| 5790074 | CENTRO INC-698402 | CELIA DUBROOF | 11 E MADISON ST | | | CHICAGO | IL | 60602 | |
| 4804949 | CENTRO INDEPENDENCE LLC | 29825 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| 4798914 | CENTRO MIDWAY LLC | C/O CENTRO ENFIELD LLC | 23573 NETWORK PLACE LE ID #007926 | | | CHICAGO | IL | 60673-1240 | |
| 4798917 | CENTRO RICHLAND LLC | C/O CENTRO RICHLAND LLC | 23579 NETWORK PLACE | | | CHICAGO, | IL | 60673-1235 | |
| 4890266 | Centro Technico de Reparacion de Relojes | Attn: David Hussein Diaz | AVE ROBERTO CLEMENTE C-16 | | | CAROLINA | PR | 00985 | |
| 5790075 | CENTRO TECNICO DE REPARACION DE RELOJES, INC. | MR. DAVID HUSSEIN DIAZ | AVENUE ROBERTO CLEMENTE C-16 | | | CAROLINA | PR | 00985 | |
| 4874902 | CENTRO TECNICO DE REPARACION | DE RELOJES | AVE ROBERTO CLEMENTE C 16 | | | CAROLINA | PR | 00985 | |
| 4135270 | Centro Tecnico de Reparacion de Relojes | C-16 Av. Roberto Clemente | | | | Carolina | PR | 00985 | |
| 4133103 | Centro, Inc. | 11 E. Madison | | | | Chicago | IL | 60602 | |
| 4808800 | CENTRUM OFFICENTER LLC | 1019 FORT SALONGA ROAD | SUITE 10-237 | | | NORTHPORT | NY | 11768 | |
| 4385427 | CENTRY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379874 | CENTRY, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877672 | CENTURION ELECTRIC CO | JOHN J MARIOTTI JR | 246 SYRIL DR | | | GENEVA | IL | 60134 | |
| 4825846 | CENTURION PROPERTY MANAGEMENT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866542 | CENTURION SERVICES INC | 3771 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| 4873860 | CENTURY AIR CONDITIONING SUPPLY | CENTURY AIR CONDITIONING SUPPLY L P | PO BOX 201864 | | | HOUSTON | TX | 77216 | |
| 4871145 | CENTURY ASPHALT | 835 34TH AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4873864 | CENTURY DISTRIBUTION | CENTURY WRITE-UPS ASSOC&CONSULTANCY | 1710 NEWKIRK AVE 1B | | | BROOKLYN | NY | 11226 | |
| 4871670 | CENTURY ELECTRIC INC | 915 S 48TH ST | | | | GRAND FORKS | ND | 58201 | |
| 4849590 | CENTURY FENCE CO | PO BOX 277 | | | | Forest Lake | MN | 55025 | |
| 4878434 | CENTURY FIRE PROTECTION | 2450 SATELLITE BLVD | | | | DULUTH | GA | 30095-5801 | |
| 4140662 | CENTURY FIRE SPRINKLERS INC. | ATTN: KRIS ROBINSON | 27 CASSENS CT | | | FENTON | MO | 63026 | |
| 4798129 | CENTURY III MALL PA LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4882752 | CENTURY LIGHTING & ELECTRIC | 12820 EARHART AVE | | | | AUBURN | CA | 95602-9027 | |
| 4873865 | CENTURY LLC | CENTURY, UFC, ADIDAS, RINGSIDE | 1000 CENTURY BLVD | | | OKLAHOMA CITY | OK | 73110 | |
| 4861067 | CENTURY MECHANICAL INC | 1520 RIVERVIEW DRIVE | | | | NORTHFIELD | MN | 55057 | |
| 4805067 | CENTURY PLAZA - GGPLP | SDS-12-1483 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1483 | |
| 4880481 | CENTURY SIGN CO | P O BOX 1331 | | | | WARREN | MI | 48090 | |
| 4901924 | Century Signs Inc. | 2704 North 30th Street | | | | Quincy | IL | 62305 | |
| 4866585 | CENTURY SOURCING GROUP INC | 381 5TH AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| 4882213 | CENTURY SPRING CORP | P O BOX 513079 | | | | LOS ANGELES | CA | 90050 | |
| 4880043 | CENTURY SPRINGS | OVE WATER SERVICES INC | P O BOX 275 | | | GENESEE DEPOT | WI | 53127 | |
| 4799365 | CENTURY TOOL AND MANUFACTURING CO | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| 4597866 | CENTURY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677651 | CENTURY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825847 | CENTURY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784654 | CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| 4784655 | CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062 | |
| 4784656 | CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 4784657 | CENTURYLINK | PO Box 52187 | | | | Phoenix | AZ | 65072-2187 | |
| 4784658 | CENTURYLINK | PO BOX 91154 | | | | SEATTLE | WA | 98111 | |
| 4855346 | CENTURYLINK | Dan Boyle | 600 W. Chicago Ave., 3rd Floor | | | Chicago | IL | 60654 | |
| 4873853 | CENTURYLINK | CENTRAL TELEPHONE CO OF NEVADA | PO BOX 2961 | | | PHOENIX | AZ | 85062 | |
| 4885743 | CENTURYLINK | QWEST COMMUNICATIONS | P O BOX 91154 | | | SEATTLE | WA | 98111 | |
| 5790076 | CENTURYLINK COMMUNICATIONS | ATTN: VP OPS | 1 SAVVIS PARKWAY | | | TOWNE COUNTRY | MO | 63017 | |
| 5790077 | CENTURYLINK COMMUNICATIONS LLC | CHRIS ABBOTT, DIR OFFER MGMT | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| 4901754 | CenturyLink Communications LLC f/k/a Qwest Communications Company, LLC | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4901754 | CenturyLink Communications LLC f/k/a Qwest Communications Company, LLC | Bankruptcy | Attn: Legal- BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4911365 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4886556 | CENTURYLINK COMPANY | SAVVIS COMMUNICATIONS CORPORATION | 13339 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4902420 | CenturyTel of Central Missouri dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902420 | CenturyTel of Central Missouri dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902405 | CenturyTel of Jacksonville, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902405 | CenturyTel of Jacksonville, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902335 | CenturyTel of Midwest - Wisconsin, LLC (Northwest) dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902335 | CenturyTel of Midwest - Wisconsin, LLC (Northwest) dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902303 | CenturyTel of Montana, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902303 | CenturyTel of Montana, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4903276 | CenturyTel of Northern Alabama dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4903276 | CenturyTel of Northern Alabama dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902431 | CenturyTel of Southwest Missouri dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th ST | | | Bismark | ND | 58501 | |
| 4902431 | CenturyTel of Southwest Missouri dba CenturyLink | Centurylink Communications, LLC -Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902495 | CenturyTel of Ohio, Inc dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St. | | | Bismarck | ND | 58501 | |
| 4902495 | CenturyTel of Ohio, Inc dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902648 | CenturyTel of Russellville, LLC dba CenturyLink | Century Link Communications-Bankruptcy | 220 N. 5th ST. | | | Bismarck | ND | 58501 | |
| 4902648 | CenturyTel of Russellville, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd. | | Broomfield | CO | 80021 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902313 | CenturyTel of San Marcos, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902313 | CenturyTel of San Marcos, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902382 | CenturyTel of Southern Alabama dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902382 | CenturyTel of Southern Alabama dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902358 | CenturyTel of Southern Missouri dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902358 | CenturyTel of Southern Missouri dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal - BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902309 | CenturyTel of Washington, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902309 | CenturyTel of Washington, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902281 | CenturyTel of Wisconsin, LLC dba CenturyLink | 220 N 5th ST | | | | Bismarck | ND | 58501 | |
| 4902281 | CenturyTel of Wisconsin, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 1025 El Dorado Blvd (Attn: Legal-BKY) | | | Broomfield | CO | 80021 | |
| 4902345 | CenturyTel -Tel USA Wisconsin dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902345 | CenturyTel -Tel USA Wisconsin dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4891134 | Centuy III Mail PA LLC | c/o Farrell & Reisinger, LLC | Attn: Rebecca Silinski | Koppers Building, Suite 300 | 436 Seventh Avenue | Pittsburgh | PA | 15219 | |
| 4891135 | Centuy III Mail PA LLC | c/o The Osterling Building | Attn: Stephen S. Stallings | The Osterling Building | 228 Isabella Street | Pittsburgh | PA | 15212 | |
| 4690201 | CENVANTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883162 | CENVEO | P O BOX 802035 | | | | CHICAGO | IL | 60680 | |
| 4883163 | CENVEO INC | P O BOX 802035 | | | | CHICAGO | IL | 60680 | |
| 4798159 | CEO HOLLY HILL LLC | PYMT VIA ACH | 54 HUCKLEBERRY HILL RD | | | NEW CANAAN | CT | 06840-3801 | |
| 4803076 | CEO HOLLY HILL LLC | 54 HUCKLEBERRY HILL RD | | | | NEW CANAAN | CT | 06840-3801 | |
| 4718334 | CEPARSKI, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165792 | CEPEDA AGUILAR, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253856 | CEPEDA PEREZ, GUSTAVO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503215 | CEPEDA QUINONES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392259 | CEPEDA VARGAS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269535 | CEPEDA, AMBER JAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723760 | CEPEDA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639660 | CEPEDA, ARMANDO & SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496875 | CEPEDA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757891 | CEPEDA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498104 | CEPEDA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269050 | CEPEDA, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631560 | CEPEDA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268842 | CEPEDA, DAYSHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502321 | CEPEDA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766746 | CEPEDA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531176 | CEPEDA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268778 | CEPEDA, IGNACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415882 | CEPEDA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269126 | CEPEDA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269245 | CEPEDA, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513349 | CEPEDA, JEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536653 | CEPEDA, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269124 | CEPEDA, JONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504440 | CEPEDA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237942 | CEPEDA, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268531 | CEPEDA, LOURDES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269477 | CEPEDA, MAEDEAN JONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734393 | CEPEDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204320 | CEPEDA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421138 | CEPEDA, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702173 | CEPEDA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254529 | CEPEDA, NELSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202064 | CEPEDA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638576 | CEPEDA, NIRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176150 | CEPEDA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466453 | CEPEDA, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752680 | CEPEDA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541855 | CEPEDA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431927 | CEPEDA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281669 | CEPEDA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427154 | CEPEDA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269248 | CEPEDA, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402647 | CEPEDA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159319 | CEPEDA, TARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269831 | CEPEDA, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497319 | CEPEDA, TICHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500810 | CEPEDA, WILNESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401011 | CEPEDA, YANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417232 | CEPELAK, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505016 | CEPERO TORRES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698640 | CEPERO, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158623 | CEPERO, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833515 | CEPERO, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833516 | CEPERO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423588 | CEPERO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432808 | CEPERO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544956 | CEPHAS, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226775 | CEPHAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735472 | CEPHAS, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380790 | CEPHAS, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338034 | CEPHAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408139 | CEPHAS, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443178 | CEPHAS, SEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711217 | CEPHASCOULBOURN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227370 | CEPHAS-STOCKS, BESSIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290085 | CEPHUS, CHANEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734270 | CEPHUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345415 | CEPHUS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713871 | CEPHUS, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559692 | CEPHUS, UNIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859463 | CEPIA LLC | 121 HUNTER AVE STE 103 | | | | ST LOUIS | MO | 63124 | |
| 4676147 | CEPLENSKI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244666 | CEPOUDY, DORREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688132 | CEPPAGLIA, GIANPIERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688593 | CERABELLA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428243 | CERACCHI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799519 | CERAFFI INC | 120 WEST 29TH | | | | NEW YORK | NY | 10001 | |
| 4604103 | CERALDI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771102 | CERALVO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833517 | CERAMI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813723 | CERAMIC TILE - SANTA ROSA CA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192849 | CERANO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825848 | CERANSKI, CATHY & TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464710 | CERANSKI, KELSI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592217 | CERASANI, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293745 | CERASANI, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764164 | CERASARO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480537 | CERASE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425672 | CERASI, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441945 | CERASOLI, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272876 | CERATAJA, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833518 | CERAVOLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833519 | CERAVOLO, MS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281221 | CERAZY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565344 | CERBANA, VERNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293381 | CERBES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300768 | CERBIN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563959 | CERBINSKI, AGNIESZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593165 | CERBITO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296929 | CERBUS, CAROLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693759 | CERBUS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402033 | CERCE, RANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788580 | Cercea, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788581 | Cercea, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231934 | CERCHIAI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435868 | CERCONE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296156 | CERCONE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741967 | CERCONE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242831 | CERCY, DANNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721420 | CERDA  PEREZ, ELVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179008 | CERDA FLORES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534427 | CERDA JR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575252 | CERDA VARGAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525769 | CERDA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530820 | CERDA, AMANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299130 | CERDA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166751 | CERDA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204280 | CERDA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402099 | CERDA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531474 | CERDA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210203 | CERDA, ARGIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178126 | CERDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354436 | CERDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338313 | CERDA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402275 | CERDA, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690422 | CERDA, ESTEVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391263 | CERDA, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184650 | CERDA, GILBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542869 | CERDA, GONZALO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533669 | CERDA, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551231 | CERDA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496461 | CERDA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536431 | CERDA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190041 | CERDA, JENNIFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618963 | CERDA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283810 | CERDA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178388 | CERDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677297 | CERDA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174120 | CERDA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438851 | CERDA, KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596397 | CERDA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478469 | CERDA, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666322 | CERDA, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195021 | CERDA, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526500 | CERDA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548170 | CERDA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544360 | CERDA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176891 | CERDA, MARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712686 | CERDA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174789 | CERDA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539250 | CERDA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532805 | CERDA, RAQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632619 | CERDA, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208275 | CERDA, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540716 | CERDA, SOFIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165614 | CERDAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559179 | CERDENOLA, VIRGINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180460 | CERDINIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166727 | CERECEDES, CASONDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186366 | CERECER URIAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536940 | CERECERES, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602854 | CERECERES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724587 | CERECERO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270163 | CEREDON, LUDIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825849 | CEREGHINO , TIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813724 | Cereghino, David & Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813725 | CEREJO, SHIDROKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334822 | CERENE, COBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569601 | CERENZIA, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863527 | CERES CRYSTAL INDUSTRIES INC | 2250 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | |
| 4426677 | CERESA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270369 | CERETTO, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668679 | CEREZO RAMOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476458 | CEREZO, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161830 | CEREZO, CATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671848 | CERF JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326078 | CERF, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765836 | CERF, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811681 | CERF, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270180 | CERIA, PRESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813726 | CERICOLA, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787222 | Cerilli, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787223 | Cerilli, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576753 | CERIM, SAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611448 | CERIMIDO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510911 | CERINI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450125 | CERINO, HEIDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407373 | CERIONE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218197 | CERISE, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233503 | CERISIER, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472349 | CERK, BECCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477730 | CERK, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802435 | CERKOS INC | 8335 WINNETKA AVE #145 | | | | WINNETKA | CA | 91306 | |
| 4569255 | CERKOWNIAK, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188871 | CERLES, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297701 | CERMAK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476334 | CERMAK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813727 | CERMAK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292686 | CERMAK, TAYLOR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176813 | CERMENO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232290 | CERMEUS, FLORREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489232 | CERMINARA PUELLO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487364 | CERMINARA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221952 | CERMOLA, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222772 | CERMOLA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177536 | CERNA JR., JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813728 | CERNA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181713 | CERNA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290867 | CERNA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214795 | CERNA, EMELY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593347 | CERNA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211598 | CERNA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603946 | CERNA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201663 | CERNA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540175 | CERNA, NAYELY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175740 | CERNA, PRINCESA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525491 | CERNA, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195122 | CERNA, SUSY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756539 | CERNA, TERESA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825850 | CERNA, YSMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833520 | CERNADAS, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271388 | CERNAL DAY, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493023 | CERNANSKY, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180303 | CERNAS, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453882 | CERNAVA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695977 | CERNE, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697001 | CERNE, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308608 | CERNEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305820 | CERNICK, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429886 | CERNIGLIA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418353 | CERNIGLIA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378930 | CERNIGLIA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723274 | CERNOHOUS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492237 | CERNY, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283768 | CERNY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407427 | CERNY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191217 | CERNY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451752 | CERNY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575091 | CERNY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679315 | CERNY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202456 | CERNY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437152 | CERNY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476144 | CERNY, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775929 | CEROKY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525731 | CERON, JAILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213342 | CERON, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363867 | CERON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193164 | CERON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498385 | CERON, LUISSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197029 | CERON, NATALEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898587 | CERON, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425097 | CERON, SALVADOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425098 | CERON, SALVADOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393125 | CERON, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257373 | CERONCABANILLAS, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720121 | CERONE, BERNARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847338 | CERPA CONSTRUCTIONS LLC | 4541 CHICKASAW RD | | | | Memphis | TN | 38117 | |
| 4519637 | CERPA, BELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680442 | CERPA, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375809 | CERPA-SILVA, SHERAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430882 | CERQUA, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244925 | CERQUEIRA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183395 | CERRADO, ANGELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756270 | CERRANO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732209 | CERRANO, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334850 | CERRATE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336514 | CERRATO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708878 | CERRATO, EDRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171310 | CERRATO, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437016 | CERRATO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275070 | CERRATO, SHELLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813729 | CERRE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242338 | CERRELLA, CHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833521 | CERRETA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240058 | CERRETA, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669376 | CERRETA, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654849 | CERRETA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623445 | CERRI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153156 | CERRILLO, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202301 | CERRILLO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196795 | CERRILLO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467368 | CERRITENO, JAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833522 | CERRITO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659367 | CERRITO, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659491 | CERRITOS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203830 | CERRITOS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625086 | CERRITOS-CRUZ, SILVIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779520 | Cerro Gordo County Treasurer | 220 N Washington Ave | | | | Mason City | IA | 50401 | |
| 4216811 | CERRONE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166974 | CERROS, BRYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191042 | CERROS, RUBID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517962 | CERTAIN, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825851 | CERTAIN, WARREN & EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637319 | CERTAIN, WILHELMINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262922 | CERTAIN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712058 | CERTAIN-LEE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791833 | CERTEGY CHECK SERVICES, INC. | ATTN: PRESIDENT; ATTN: LAW DEPARTMENT | 100 SECOND AVENUE SOUTH | #1100S | | ST. PETERSBURG | FL | 33716 | |
| 5791834 | CERTEGY CHECK SERVICES, INC. | ATTN: PRESIDENT; ATTN: LAW DEPARTMENT | 100 SECOND AVENUE SOUTH | #1100S | | ST. PETERSBURG | FL | 33701 | |
| 4867415 | CERTIFICATION OF DELIVERY EXCELLENC | 4354 WALNUT CREEK DRIVE | | | | KENNESAW | GA | 30152 | |
| 4867609 | CERTIFIED AIR CONTRACTORS INC | 4505 MARQUETTE AVENUE | | | | JACKSONVILLE | FL | 32210 | |
| 5791835 | CERTIFIED AIR CONTRACTORS INC | RICHARD BLACKWELDER, SALES / SERVICE DIRECTOR | 4505 MARQUETE AVE | | | JACKSONVILLE | FL | 32210 | |
| 4868892 | CERTIFIED APPLIANCE REPAIR INC | 5550 5TH AVE S | | | | KEY WEST | FL | 33040 | |
| 4797041 | CERTIFIED AUTOGRAPHS | DBA ULTIMATEAUTOGRAPHS.COM | 7700 BRUSH HILL RD | SUITE 134 | | BURR RIDGE | IL | 60527 | |
| 4833523 | CERTIFIED BUILDING SYSTEMS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778453 | Certified Capital LP | c/o Pomerantz, Kavinoky & Co., CPA's | 6351 Owensmouth Avenue | Suite 203 | | Woodland Hills | CA | 91367-2209 | |
| 4808631 | CERTIFIED CAPITAL, LP | SUITE 203 | 6351 OWENSMOUTH AVE | | | WOODLAND HILLS | CA | 91367 | |
| 4887797 | CERTIFIED CPR | SHERI A BLACKWELL | PO BOX 5837 | | | RENO | NV | 89513 | |
| 4873834 | CERTIFIED DELIVERY SPECIALIST LLC | CDS CERTIFIED DELIVERY SPECIALIST | ONE WESTBROOK CORP CTR STE 300 | | | WESTCHESTER | IL | 60154 | |
| 4846050 | CERTIFIED DRAFTING LLC | 201 NORTHWEST DR STE 8 | | | | Farmingdale | NY | 11735 | |
| 4859130 | CERTIFIED EQUIPMENT SERVICE LLC | 1150 ARREDONDO ST | | | | NORTH PORT | FL | 34286 | |
| 5791836 | CERTIFIED GENERAL CONTRACTORS, INC. | RYAN RUNTE | 730 E. STRAWBRIDGE AVE, SUITE 100 | | | MELBOURNE | FL | 32901 | |
| 4861973 | CERTIFIED HAWAIIAN INC | 1808 KANAKANUI ST | | | | HONOLULU | HI | 96819 | |
| 4866327 | CERTIFIED INTERNATIONAL CORP | 36 VANDERBILT AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 4888132 | CERTIFIED LOCK AND ACCESS | STEPHEN R MILLER | 3 GERMANY DRIVE SUITE 7 | | | WILMINGTON | DE | 19804 | |
| 4881253 | CERTIFIED PLUMBING HEATING INDUSTRI | P O BOX 26 | | | | ALTOONA | WI | 54720 | |
| 4853432 | Certified Power Systems | Attn: Mr. William Emig | 1515 25th Street, SE | | | Salem | OR | 97302 | |
| 4807524 | CERTIFIED POWER SYSTEMS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884883 | CERTIFIED ROSES INC | PO BOX 4400 | | | | TYLER | TX | 75712 | |
| 4877005 | CERTIFIED SMALL ENGINE REPAIR | HYWEL WILSON | 7510 TEZEL ROAD | | | SAN ANTONIO | TX | 75250 | |
| 4793874 | Certified Test Equipment INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885332 | CERTIFY AUDIT SERVICES INC | PO BOX 83752 | | | | GAITHERSBURG | MD | 20883 | |
| 4877194 | CERTO BROTHERS DIST CO | J&M DISTRIBUTING CO INC | 2500 NORTH AMERICAN DRIVE | | | WEST SENECA | NY | 14224 | |
| 4833524 | CERTO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790079 | CERTONA CORPORATION | BRIAN RAULS, CFO | 9530 TOWNE CENTRE DRIVE | SUITE 200 | | SAN DIEGO | CA | 92121 | |
| 4873869 | CERTONA PERSONALIZE ANYTIME ANYWHER | CERTONA CORPORATION | 10431 WATERIDGE CIR STE 200 | | | SAN DIEGO | CA | 92121-5705 | |
| 4606802 | CERULLI, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228237 | CERULLI, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507344 | CERULLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317580 | CERULLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227380 | CERUTI, EVELYNDANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833525 | CERUTTI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176148 | CERVANIA, JERRIE CEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550973 | CERVANTES - SALAZAR, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731819 | CERVANTES - SO, JUDITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183405 | CERVANTES ARELLANO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182852 | CERVANTES BAUTISTA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414465 | CERVANTES ESPINOZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157155 | CERVANTES JR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173468 | CERVANTES JR., JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305125 | CERVANTES LOPEZ, LILIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166748 | CERVANTES RENTERIA, VA-NESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525756 | CERVANTES SALAZAR, SILVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408764 | CERVANTES WONG, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195314 | CERVANTES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544341 | CERVANTES, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171151 | CERVANTES, ADRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733123 | CERVANTES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219932 | CERVANTES, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368584 | CERVANTES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524351 | CERVANTES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169802 | CERVANTES, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544098 | CERVANTES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180833 | CERVANTES, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751549 | CERVANTES, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168527 | CERVANTES, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414475 | CERVANTES, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164494 | CERVANTES, ANDREJESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306222 | CERVANTES, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628969 | CERVANTES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206018 | CERVANTES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623005 | CERVANTES, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286328 | CERVANTES, ANISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527470 | CERVANTES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195970 | CERVANTES, ARI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220369 | CERVANTES, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168278 | CERVANTES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466452 | CERVANTES, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666025 | CERVANTES, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384395 | CERVANTES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164507 | CERVANTES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546589 | CERVANTES, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542955 | CERVANTES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312680 | CERVANTES, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683996 | CERVANTES, CAROLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212631 | CERVANTES, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172440 | CERVANTES, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634399 | CERVANTES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526154 | CERVANTES, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685758 | CERVANTES, CHARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175351 | CERVANTES, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166237 | CERVANTES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183882 | CERVANTES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607691 | CERVANTES, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203306 | CERVANTES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408975 | CERVANTES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173150 | CERVANTES, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212750 | CERVANTES, DESIREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173998 | CERVANTES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170817 | CERVANTES, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151793 | CERVANTES, DIANA YARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604379 | CERVANTES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189780 | CERVANTES, DOMITILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214593 | CERVANTES, DONNELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163469 | CERVANTES, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183083 | CERVANTES, ELDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168217 | CERVANTES, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204836 | CERVANTES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595751 | CERVANTES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284461 | CERVANTES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192394 | CERVANTES, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581601 | CERVANTES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765129 | CERVANTES, ESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413541 | CERVANTES, ESTRELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210872 | CERVANTES, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550475 | CERVANTES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186981 | CERVANTES, FRANCIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547829 | CERVANTES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170960 | CERVANTES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743230 | CERVANTES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390614 | CERVANTES, GALILEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195576 | CERVANTES, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179395 | CERVANTES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200441 | CERVANTES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198097 | CERVANTES, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678236 | CERVANTES, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228877 | CERVANTES, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194065 | CERVANTES, IAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178145 | CERVANTES, IRENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777177 | CERVANTES, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217258 | CERVANTES, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283268 | CERVANTES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732367 | CERVANTES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161773 | CERVANTES, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416255 | CERVANTES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466872 | CERVANTES, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748248 | CERVANTES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534380 | CERVANTES, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544628 | CERVANTES, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173560 | CERVANTES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195102 | CERVANTES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206064 | CERVANTES, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164138 | CERVANTES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213312 | CERVANTES, JOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197158 | CERVANTES, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774178 | CERVANTES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209612 | CERVANTES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157461 | CERVANTES, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301097 | CERVANTES, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539188 | CERVANTES, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465919 | CERVANTES, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159726 | CERVANTES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180751 | CERVANTES, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155539 | CERVANTES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186330 | CERVANTES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214955 | CERVANTES, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178208 | CERVANTES, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526469 | CERVANTES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175097 | CERVANTES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740443 | CERVANTES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202926 | CERVANTES, MARCOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661689 | CERVANTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771261 | CERVANTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206149 | CERVANTES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681285 | CERVANTES, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199207 | CERVANTES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412973 | CERVANTES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282538 | CERVANTES, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410563 | CERVANTES, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188320 | CERVANTES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586386 | CERVANTES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201066 | CERVANTES, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534719 | CERVANTES, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298467 | CERVANTES, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685075 | CERVANTES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211673 | CERVANTES, MAYRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527221 | CERVANTES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739016 | CERVANTES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810773 | CERVANTES, MICHAEL S. | 5550 5TH AVE  SUITE 5 | | | | KEY WEST | FL | 33040 | |
| 4186256 | CERVANTES, MICHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314022 | CERVANTES, MIRIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302511 | CERVANTES, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532574 | CERVANTES, NAELID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310683 | CERVANTES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279855 | CERVANTES, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199278 | CERVANTES, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310566 | CERVANTES, NIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177233 | CERVANTES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629803 | CERVANTES, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176105 | CERVANTES, OLIVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833526 | CERVANTES, PATRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704563 | CERVANTES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542211 | CERVANTES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205878 | CERVANTES, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215243 | CERVANTES, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564206 | CERVANTES, RAVYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215236 | CERVANTES, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178036 | CERVANTES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526261 | CERVANTES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178288 | CERVANTES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198663 | CERVANTES, ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669015 | CERVANTES, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299912 | CERVANTES, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629466 | CERVANTES, RUFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300794 | CERVANTES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212323 | CERVANTES, SAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659166 | CERVANTES, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698895 | CERVANTES, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528989 | CERVANTES, SANTIAGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538792 | CERVANTES, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198075 | CERVANTES, STEPHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595323 | CERVANTES, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209391 | CERVANTES, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202018 | CERVANTES, TIFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813730 | CERVANTES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202143 | CERVANTES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202972 | CERVANTES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161954 | CERVANTES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712164 | CERVANTES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214119 | CERVANTES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199703 | CERVANTES, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209652 | CERVANTES, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596394 | CERVANTES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777752 | CERVANTES, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200765 | CERVANTES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191182 | CERVANTES, YASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227151 | CERVANTES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176013 | CERVANTES, YRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196531 | CERVANTES-MACIAS, IRENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160547 | CERVANTEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534975 | CERVANTEZ, ANISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654588 | CERVANTEZ, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546455 | CERVANTEZ, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158307 | CERVANTEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590768 | CERVANTEZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534445 | CERVANTEZ, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305077 | CERVANTEZ-GARDNER, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716311 | CERVAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691613 | CERVENY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555342 | CERVENY, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488067 | CERVENYAK III, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792698 | Cervera, Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360034 | CERVERA, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174019 | CERVERA, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622004 | CERVERA, CARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684870 | CERVERA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536544 | CERVERA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575860 | CERVERA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253020 | CERVERA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427374 | CERVERA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240219 | CERVERA, NIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570746 | CERVERA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273934 | CERVETTI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673533 | CERVETTI, JOSR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611122 | CERVI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472200 | CERVI, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412751 | CERVI, ROSEMARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405906 | CERVINI, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884471 | CERVIS INC | PO BOX 1855 | | | | EDINBURG | TX | 78540 | |
| 4492450 | CERVONE, CARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279178 | CERVONE, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331147 | CERVONE, CHRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601631 | CERVONE, HOWARD F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545009 | CERYAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565525 | CERZA, CASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763017 | CERZOSIE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791837 | CES LIMITED | ADRIES RANA, VP | 100 W KIRBY ST | | | DETROIT | MI | 48202 | |
| 4858102 | CES LIMITED LLC | 100 W KIRBY ST SUITE 101 | | | | DETROIT | MI | 48202 | |
| 4269228 | CESA, MARCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400164 | CESAIRE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592486 | CESAIRE, CLARENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813731 | CESAR ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833527 | CESAR BUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133094 | Cesar Castillo, Inc. | Maria Sanchez Bras | PO Box 191149 | | | San Juan | PR | 00919 | |
| 4337271 | CESAR GARNICA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851409 | CESAR LOPEZ | 903 3RD ST NE | | | | Belmond | IA | 50421 | |
| 4811395 | CESAR LORETO | 4250 UNION HILL COURT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4846175 | CESAR SALCEDO | 3600 E MAIN AVE | | | | ALTON | TX | 78573 | |
| 4798022 | CESAR SALGADO | DBA JUSTUSSTORE | 208 E 67TH ST | | | LOS ANGELES | CA | 90003 | |
| 4855103 | CESAR VAZQUEZ NAVARRO | PLAZA GUAYAMA S.E. | ADMINISTRATIVE OFFICE | ATTN: CESAR VAZQUEZ MORALES, PRESIDENTE | STATE ROAD #3 KM 134.7 | GUAYAMA | PR | 00784 | |
| 4742392 | CESAR, ALICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331211 | CESAR, BELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239061 | CESAR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233095 | CESAR, JOADLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255100 | CESAR, MARIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644783 | CESAR, VIDETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813732 | CESARI, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652559 | CESARIO JR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181231 | CESARIO, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281872 | CESARIO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473193 | CESARIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212944 | CESARIO, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414779 | CESARIO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722818 | CESARO, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157976 | CESENA, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204108 | CESENA, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560235 | CESENA, TAYLOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394021 | CESKO, JASMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221742 | CESLIK, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751323 | CESMEROS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280493 | CESPEDES ECHEVERRY, LINA FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255453 | CESPEDES, ANIBAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433027 | CESPEDES, CHERYL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399627 | CESPEDES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404261 | CESPEDES, FRAILMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503684 | CESPEDES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700209 | CESPEDES, GILIBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286514 | CESPEDES, GLENN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242852 | CESPEDES, HAYDEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344157 | CESPEDES, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334538 | CESPEDES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181064 | CESPEDES, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344846 | CESPEDES, JULIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429021 | CESPEDES, NELSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654789 | CESSNA SR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434734 | CESSNA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469641 | CESSNA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468996 | CESSNA, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485128 | CESSNA, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761847 | CESSNA, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479418 | CESSNA, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543537 | CESSNA, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698621 | CESSNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194610 | CESTARO, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774217 | CESTARO, SHERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772218 | CESTARYS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215506 | CESTERNINO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551553 | CESTERNINO, PENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560854 | CESTERO, ALEXANDRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692977 | CESTONE, MRS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485959 | CESTRA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545974 | CESTRO, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833528 | CESTTI, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285699 | CETAWAYO, SABACON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433416 | CETHOUTE, ALLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435993 | CETHOUTE, CORHAYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581463 | CETIN, GULDEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582923 | CETIN, HALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188193 | CETINA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460474 | CETINA, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286656 | CETNER, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733378 | CETOUTE, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248614 | CETOUTE, ESTHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682137 | CETRULO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585032 | CEU, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647781 | CEURVELS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333455 | CEUS, BAUDELAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419351 | CEUS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240705 | CEUS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249810 | CEUS, LICIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249811 | CEUS, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405770 | CEUS, VELANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791838 | CEV TUSCALOOSA LP | WESLEY DEESE | 800 31ST STREET | | | TUSCALOOSA | AL | 35401 | |
| 4809590 | CEVA DEVELOPMENT INC | 1943 LANDINGS DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4878696 | CEVA FREIGHT LLC | MAIL CODE 5003 P O BOX 660367 | | | | DALLAS | TX | 75266 | |
| 5790080 | CEVA FREIGHT, LLC | TIMOTHY DANIEL | 15350 VICKERY DR. | | | HOUSTON | TX | 77032 | |
| 4813733 | CEVA Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012920 | CEVA Logistics | Attn: Katherine Moore-Devoe | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| 5012920 | CEVA Logistics | Attn: Theresa Flores | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| 4881837 | CEVA LOGISTICS US INC | P O BOX 40067 | | | | JACKSONVILLE | FL | 32203 | |
| 4413906 | CEVADA MENESES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557481 | CEVALLOS, DOMINIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242582 | CEVALLOS, FABIOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713843 | CEVALLOS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246843 | CEVALLOS, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264086 | CEVALLOS, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236420 | CEVALLOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254865 | CEVALLOS, SANTIAGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342055 | CEVALLOS, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573954 | CEVAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552400 | CEVASCO, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583792 | CEVASCO, CLARA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170961 | CEVILLA, JOHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536297 | CEYNOW, BRADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775982 | CEZANNE, RAFIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778455 | CF Altoona LLC (50%) & Altoona Associates LP (50%) | c/o David S. Cohen | 2000 S. Ocean Blvd | Apt. 11K | | Boca Raton | FL | 33432 | |
| 4808590 | CF ALTOONA, LLC & ALTOONA ASSOC LP | C/O DAVID S. COHEN | 2000 S. OCEAN BLVD. | APT. 11K | | BOCA RATON | FL | 33432 | |
| 5791839 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | PHILLIP WIGGINS | 1951 HERITAGE BRANCH ROAD | | | WAKE FOREST | NC | 27587 | |
| 5791840 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | GEORGE HIGDON | 1776 CHANDLERS MOUNTAIN ROAD | | | LYNCHBURG | VA | 24501 | |
| 5791841 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | RANDY COMPTON | 9325 BLUE HOUSE ROAD | | | N. CHARLESTON | SC | 29456 | |
| 5791842 | CF EVANS CONSTRUCTION COMPANY, LLC | ANDREW WHITLOCK | PARK AVENUE BOULEVARD | | | MT. PLEASANT | SC | 29466 | |
| 5791843 | CF EVANS CONSTRUCTION COMPANY, LLC | DAVID SUMMERS | ONE STILL HOPES DRIVE | | | WEST COLUMBIA | SC | 29171 | |
| 4810574 | CFC FLORIDA DESIGN, INC | | 3240 NW 114TH LANE | | | CORALSPRINGS | FL | 33065 | |
| 4879209 | CFC RECYCLING AND TRUCKING | MIGUEL AVILA | 2628 S CYPRESS AVE | | | SANTA ANA | CA | 92707 | |
| 5791844 | CFE CONSTRUCTION SERVICES LLC | DELL HOBBS | 75 INNOVATION DRIVE | | | GREENVILLE | SC | 29607 | |
| 5791845 | CFE CONSTRUCTION SERVICES LLC | BRITTON WHETSELL | 2620 CLEMENTS FERRY ROAD | | | CHARLESTON | SC | 29492 | |
| 4871044 | CFE EQUIPMENT CORPORATION | 818 WIDGEON ROAD | | | | NORFOLK | VA | 23513 | |
| 4878671 | CFL GLOBAL COMERCIAL OFFSHORE DE | MACAU | 85 FIFTH AVENUE 8TH FLOOR | | | NEW YORK | NY | 10003 | |
| 4890743 | CFL Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4795298 | CFMT NEXTSTONE | DBA NEXTSTONE | 12330 E 46TH AVE | | | DENVER | CO | 80239 | |
| 4874848 | CFOM INC | DBA HARPER SQUARE | 1801 S HARPER ROAD BOX 15 | | | CORINTH | MS | 38834 | |
| 4864852 | CFP CHOCOLATE HOLDINGS LLC | 28455 LIVINGSTON AVE | | | | VALENCIA | CA | 91355 | |
| 4825852 | CFS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791846 | CFY DEVELOPMENT INC | ALI YOUSSEFI | 1724 10TH STREET | | | SACRAMENTO | CA | 95811 | |
| 4870822 | CG SALES LLC | 8 OAK GLEN PI | | | | WHIPPANY | NJ | 07981 | |
| 4860499 | CG SPORTS INC | 1407 BROADWAY #1611 | | | | NEW YORK | NY | 10018 | |
| 4833529 | CG SUMMER INVESTMENTS,LLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798432 | CGETC INC | DBA.ACCESSORYGEEKS.COM | 18430 SAN JOSE AVE UNIT B | | | CITY OF INDUSTRY | CA | 91748 | |
| 4855863 | CGH Carpet & Upholstery Care, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861329 | CGH CARPET & UPHOLSTERY INC | 1601 MARYS AVE | | | | PITTSBURGH | PA | 15215 | |
| 4886686 | CGH CARPET & UPHOLSTERY INC | SEARS CARPET & UPHOLSTERY CARE | 1601 MARYS AVE SUITE 110 | | | PITTSBURGH | PA | 15215 | |
| 4898464 | CGH CARPET/SEARS CARPET & AIR DUCT CLEANING | CHARLES GREGORY HEIBERT JR | 5700 BROOKPARK RD | | | CLEVELAND | OH | 44129 | |
| 4886718 | CGH GARAGE DOORS | SEARS GARAGE DOORS | 1601 MARYS AVE STE 110 | | | PITTSBURGH | PA | 15215 | |
| 4848083 | CGH GARAGE DOORS INC | 5700 BROOKPARK RD UNIT D | | | | Cleveland | OH | 44129 | |
| 5791847 | CGI CONSTRUCTION, INC. | RICK YODER | Q/C 1200 SUMMIT AVE, SUITE 444 | | | FORT WORTH | TX | 76102 | |
| 4887876 | CGM INDUSTRIAL PTY LTD | SITE 15/16 THETSANE INDUSTRIAL AREA | | | | MASERU | | | LESOTHO |
| 4890744 | CGS Sales | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4873781 | CGS SOUND & VIDEO | CAROLINA-GEORGIA SOUND INC | P O BOX 14759 | | | AUGUSTA | GA | 30919 | |
| 4833530 | CH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810804 | CH2 DESIGN GROUP CORP. | 1800 SW 1ST AVE. | #605 | | | MIAMI | FL | 33129 | |
| 4851838 | CHA KUAI WU | 5 SANDRA CIR | | | | Randolph | MA | 02368 | |
| 4468658 | CHA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468669 | CHA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166486 | CHA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621553 | CHA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566531 | CHA, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670890 | CHA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681789 | CHA, SOO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636713 | CHA, SOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170838 | CHA, TSI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468216 | CHA, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170497 | CHA, YENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254417 | CHAABAN, HADI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770231 | CHAABAN, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198590 | CHAALAN, BATOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833531 | CHABAB, HAGOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477809 | CHABAN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470747 | CHABAN, JANINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748907 | CHABAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336531 | CHABAN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380760 | CHABAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589595 | CHABAUD, EARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346712 | CHABE, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426014 | CHABLA MORALES, LERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632761 | CHABLA, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442604 | CHABLA, FAUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650481 | CHABOK, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166665 | CHABOLLA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189159 | CHABOLLA, DELILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176595 | CHABOLLA-RAZO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864913 | CHABOT GLASS | 29 BRIDGE STREET | | | | NASHUA | NH | 03060 | |
| 4348224 | CHABOT III, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461595 | CHABOT, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441065 | CHABOT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356272 | CHABOT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753105 | CHABOT, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348398 | CHABOT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347077 | CHABOT, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348394 | CHABOT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507339 | CHABOT, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347073 | CHABOT, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431029 | CHABRA, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762556 | CHABRIER -CABAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280538 | CHABUS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833532 | CHABY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221447 | CHACALTANA BUSTOS, ISRAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476522 | CHACANIAS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506525 | CHACE, DAMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332254 | CHACE, JOAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151411 | CHACE, TEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487239 | CHACHA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535583 | CHACHERE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719059 | CHACHU, HAREGUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479015 | CHACKE, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637398 | CHACKMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685040 | CHACKO JOSEPH, SALLAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643610 | CHACKO, JAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426690 | CHACKO, JOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690394 | CHACKO, MAMPATTETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430906 | CHACKO, PARAKAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626292 | CHACKO, TIMCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247190 | CHACON ALVARADO, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248204 | CHACON FERNANDEZ, YOHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153903 | CHACON GAUNA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772848 | CHACON HERNANDEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747410 | CHACON MEJIAS, MARZOLAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335613 | CHACON PORTILLO, YESICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608990 | CHACON- WINTERS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208141 | CHACON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571938 | CHACON, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167315 | CHACON, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504817 | CHACON, ARNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329328 | CHACON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154478 | CHACON, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170598 | CHACON, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409567 | CHACON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833533 | CHACON, CELIA HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207510 | CHACON, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593646 | CHACON, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214637 | CHACON, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625830 | CHACON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145499 | CHACON, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222712 | CHACON, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225797 | CHACON, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412753 | CHACON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200449 | CHACON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473109 | CHACON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412172 | CHACON, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657620 | CHACON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410232 | CHACON, ELISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236687 | CHACON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278046 | CHACON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301200 | CHACON, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582876 | CHACON, ESMERALDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407318 | CHACON, ESTELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283367 | CHACON, HEYDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193486 | CHACON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439542 | CHACON, JEANCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543679 | CHACON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190572 | CHACON, JOCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177880 | CHACON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684511 | CHACON, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410291 | CHACON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409829 | CHACON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238014 | CHACON, JUANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163841 | CHACON, JUDYTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663595 | CHACON, KEVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216527 | CHACON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685217 | CHACON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172136 | CHACON, LUIZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600458 | CHACON, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410164 | CHACON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239994 | CHACON, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197880 | CHACON, MARICARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406586 | CHACON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631228 | CHACON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540614 | CHACON, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256738 | CHACON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658794 | CHACON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365619 | CHACON, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196039 | CHACON, PRISCILLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642180 | CHACON, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563222 | CHACON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201578 | CHACON, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527665 | CHACON, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410701 | CHACON, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192296 | CHACON, SHEREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210194 | CHACON, SHIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753661 | CHACON, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410346 | CHACON, SONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164825 | CHACON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217143 | CHACON, SYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223595 | CHACON, TOMMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387249 | CHACON, YOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678380 | CHACON-ALVAREZ, NERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525783 | CHACRA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804460 | CHAD ALLEN HART | DBA GETFITFAST | 15061 WATERBRIDGE CIR | | | COSTA MESA | CA | 90028 | |
| 4824797 | CHAD BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813734 | CHAD E. HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870792 | CHAD ELLIOT VAITH | 795 S HIGHWAY 49 | | | | JACKSON | CA | 95642 | |
| 4800970 | CHAD FORLAI | DBA FORLAI SPORTS | 130 RUSH AVENUE | | | NEW EAGLE | PA | 15067 | |
| 4833534 | CHAD GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799808 | CHAD HART | DBA FITNESSGOALS | 20305 ANZA AVE #C | | | TORRANCE | CA | 90503 | |
| 4804228 | CHAD HART | DBA PROCHOICE PRODUCTS | 18992 OCEAN VIEW DR SUITE B | | | OCEANSIDE | CA | 92685 | |
| 4833535 | CHAD HICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852455 | CHAD HULSE CARPENTRY AND DESIGN | 521 MORICHES MIDDLE ISLAND RD | | | | Manorville | NY | 11949 | |
| 4855875 | Chad Irving | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850222 | CHAD KRAUSE | 56 WRIGHTS CROSSING RD | | | | Pomfret Center | CT | 06259 | |
| 4833536 | Chad Kunc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887016 | CHAD L CARTER OD LLC | SEARS OPTICAL 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 4798276 | CHAD OTTEN DBA HUNTINGTON BEACH 2 | AVG PARTNERS | ATTN KAMMIE KAY | 9595 WILSHIRE BLVD SUITE 700 | | BEVERLY HILLS | CA | 90212 | |
| 4833537 | Chad Perkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795567 | CHAD RUBIN | DBA CRUCIAL VACUUM | 200 GATES ROAD | SUITE C | | LITTLE FERRY | NJ | 07643 | |
| 4800761 | CHAD RUBIN | DBA CRUCIAL VACUUM | 2015 JONES RD | FORT LEE NJ 07024 | | LITTLE FERRY | NJ | 07643 | |
| 4794925 | CHAD STACY | DBA COSMICRO | 357 FLAUGHERTY RUN ROAD | STE 105 | | MOON TOWNSHIP | PA | 15108 | |
| 4850329 | CHAD STAMBAUGH | 3138 W DAKOTA AVE SPC 37 | | | | Fresno | CA | 93722 | |
| 4848191 | CHAD WALL | 103 GAHELA ST | | | | Belle Vernon | PA | 15012 | |
| 4274921 | CHADA, KEEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807909 | CHADCO OF DULUTH LIMITED PARTNERSHIP | 215 N CENTRAL ENTRANCE | C/O OLIVER MANAGEMENT SERVICES INC. | ACH#816 | | DULUTH | MN | 55807 | |
| 4779304 | Chadco Of Duluth, LLC | c/o Oliver Management Services | 5713 Grand Avenue | Suite B | | DULUTH | MN | 55807 | |
| 4808848 | CHADCO OF DULUTH, LLC | C/O OLIVER MANAGEMENT | 5713 GRAND AVE STE B | | | DULUTH | MN | 55807 | |
| 4376744 | CHADD, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326722 | CHADDICK, CODY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424281 | CHADEE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421299 | CHADEE, SACHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744124 | CHADER, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862608 | CHADHA & ASSOCIATES | 200 WEST MONROE ST STE 2070 | | | | CHICAGO | IL | 60606 | |
| 4764427 | CHADHA, KAWALDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177752 | CHADHA, RAJAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550247 | CHADICK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825853 | Chadmar RSM Partners, LP- Residences Rol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299852 | CHADOKAR, NARESH KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704107 | CHADSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318469 | CHADWELL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577818 | CHADWELL, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543209 | CHADWELL, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681728 | CHADWELL, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405982 | CHADWICK JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798020 | CHADWICK MCHUGH | DBA CAPTO INVESTMENTS | 9977 DARROW PARK DRIVE APT 207A | | | TWINSBURG | OH | 44087 | |
| 4517701 | CHADWICK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404996 | CHADWICK, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856264 | CHADWICK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185821 | CHADWICK, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521346 | CHADWICK, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766835 | CHADWICK, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148496 | CHADWICK, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404466 | CHADWICK, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607378 | CHADWICK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307357 | CHADWICK, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341679 | CHADWICK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329131 | CHADWICK, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425565 | CHADWICK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750887 | CHADWICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563457 | CHADWICK, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508597 | CHADWICK, HAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507753 | CHADWICK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767432 | CHADWICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336955 | CHADWICK, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365002 | CHADWICK, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423070 | CHADWICK, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211412 | CHADWICK, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421480 | CHADWICK, MATTISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277763 | CHADWICK, MEADOW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149860 | CHADWICK, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178048 | CHADWICK, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648774 | CHADWICK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456403 | CHADWICK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762972 | CHADWICK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334459 | CHADWICK, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152454 | CHADWICK, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647369 | CHADWICK, VALENTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182138 | CHADWICK-DIAS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247607 | CHADWRICK, KALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898333 | CHAE, KUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686567 | CHAE, KYUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656407 | CHAE, TURK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668601 | CHAEL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645479 | CHAFEE, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376444 | CHAFEE, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187283 | CHAFFEE, DESMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775308 | CHAFFEE, GAYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719905 | CHAFFEE, JEANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475821 | CHAFFEE, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372355 | CHAFFEE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768061 | CHAFFEE, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574394 | CHAFFEE, ZACKERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432429 | CHAFFEE-PUTNAM, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651552 | CHAFFER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321118 | CHAFFIN, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517982 | CHAFFIN, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578225 | CHAFFIN, CONNOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361505 | CHAFFIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509851 | CHAFFIN, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671895 | CHAFFIN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172265 | CHAFFIN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244815 | CHAFFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231406 | CHAFFIN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314535 | CHAFFIN, KAYLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621491 | CHAFFIN, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368652 | CHAFFIN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458982 | CHAFFIN, PAMALA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521249 | CHAFFIN, PHILLANDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683249 | CHAFFIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163390 | CHAFFIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581226 | CHAFFIN, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715761 | CHAFFINCH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183543 | CHAFFINO, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213689 | CHAFFINO, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560265 | CHAFFINS, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522607 | CHAFFINS, ELIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321526 | CHAFFINS, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309341 | CHAFFINS, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448559 | CHAFIN, AFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381733 | CHAFIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687209 | CHAFIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170325 | CHAFIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551212 | CHAFIN, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559787 | CHAFIN, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719064 | CHAFINO, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459560 | CHAFINS, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451935 | CHAFINS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451111 | CHAFINS, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449315 | CHAFINS, MARIENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464117 | CHAFTON, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194484 | CHAGAIAN, HAKOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437412 | CHAGALAKONDA, VEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257084 | CHAGANI, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544553 | CHAGGAR, MOUHCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790779 | Chagi, Ramakrishna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620559 | CHAGNOM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785561 | Chagnon, Anne Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785562 | Chagnon, Anne Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393999 | CHAGNON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217167 | CHAGNON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376425 | CHAGNON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325137 | CHAGOIS, SHURQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825854 | CHAGOLLA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464167 | CHAGOLLA, BRENDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547845 | CHAGOLLA, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168448 | CHAGOLLA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295298 | CHAGOLLA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790269 | Chagolla, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680144 | CHAGOYA, ANA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184544 | CHAGOYA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524317 | CHAGOYA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166613 | CHAGOYAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873884 | CHAGRIN VALLEY TIMES SOLON TIMES | CHAGRIN VALLEY PUBLISHING | P O BOX 760 | | | SANDUSKY | OH | 44871 | |
| 4833538 | CHAGUI, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456968 | CHAGUNDA, MTISUNGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290878 | CHAHAL, BHUPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302870 | CHAHAL, KULWINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788656 | Chahal, Manjit | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442726 | CHAHAL, MANMEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741013 | CHAHAL, SUNDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212834 | CHAHAL, TAJINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365172 | CHAHIR, OUAFAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578712 | CHAHL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243677 | CHAHMI, ANASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856779 | CHAHOUD, DIALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741972 | CHAHROUR, ZAHRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200859 | CHAIDES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204851 | CHAIDEZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569161 | CHAIDEZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168122 | CHAIDEZ, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184216 | CHAIDEZ, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164571 | CHAIDEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694969 | CHAIDEZ, GONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377345 | CHAIDEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347533 | CHAIDEZ, LAKENDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195869 | CHAIDEZ, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300594 | CHAIDEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273801 | CHAIDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603744 | CHAIDEZ, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301103 | CHAIDEZ, SERGIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311257 | CHAIDEZ-MEZA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573726 | CHAIGNOT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421867 | CHAIKA, NONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156669 | CHAILIHA, MAKAILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338854 | CHAILLET, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825855 | CHAILLIE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804214 | CHAIM PIKARSKI | DBA SKYMALL | 2 BERGEN TURNPIKE | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4549793 | CHAIN, CARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595438 | CHAIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459330 | CHAIN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394887 | CHAIN, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251426 | CHAIN, MYKELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517764 | CHAIN, SARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864196 | CHAINALYTICS LLC | 2500 CUMBERLAND PKWY STE 550 | | | | ATLANTA | GA | 30339 | |
| 4686154 | CHAINEY, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401431 | CHAINEY, ZAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136809 | Chainscroll Limited | 9856 W Frieburg Dr. | Unit D | | | Littleton | CO | 80127 | |
| 4803952 | CHAINSCROLL LIMITED | DBA GREATSELLER | 9856 W FREIBURG DR UNIT D | | | LITTLETON | CO | 80127 | |
| 4802071 | CHAINSPELLS STORE | 10210 SE 239TH ST #27 | | | | KENT | WA | 98031 | |
| 4862850 | CHAIR CARE PLUS | 2055 NW 32ND ST | | | | POMPANO BEACH | FL | 33064 | |
| 4889277 | CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS | 328 STATE ST RM 331 | | | SCHENECTADY | NY | 12305 | |
| 4174398 | CHAIRES, CARRYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188745 | CHAIRES, IRIS JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384987 | CHAIREZ BELTRAN, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530313 | CHAIREZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219477 | CHAIREZ, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221120 | CHAIREZ, BERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176196 | CHAIREZ, CELIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212314 | CHAIREZ, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412222 | CHAIREZ, CLARABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314250 | CHAIREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311264 | CHAIREZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536796 | CHAIREZ, JANAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546713 | CHAIREZ, JIMENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190754 | CHAIREZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547452 | CHAIREZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825856 | CHAIREZ, JOSE RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786598 | Chairez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786599 | Chairez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763890 | CHAIREZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158413 | CHAIREZ, MIGUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216119 | CHAIREZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219049 | CHAIREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542457 | CHAIREZ-HERRINGTON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258014 | CHAIRS, SHADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673521 | CHAISON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294937 | CHAISSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322254 | CHAISSON, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324988 | CHAISSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767662 | CHAISSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628770 | CHAISSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325845 | CHAISSON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472620 | CHAISSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658500 | CHAIT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833539 | CHAIT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887004 | CHAITALI SHUKLA OD INC | SEARS OPTICAL 1149 | 15 MAC ARTHUR PLACE 504 | | | SANTA ANA | CA | 92707 | |
| 4813735 | CHAITAN KHOSLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813736 | CHAITMAN, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622973 | CHAITOVITZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420306 | CHAITRAM, YASHPAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194216 | CHAJ, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536536 | CHAJIN, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661939 | CHAJKOWSKY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535227 | CHAK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813737 | CHAKALIAN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352308 | CHAKAROVSKA LA VIGNE, KATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696899 | CHAKERIAN, SHANT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589790 | CHAKERIS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765922 | CHAKEY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306521 | CHAKEY, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335579 | CHAKIR, REDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332915 | CHAKIR, WALEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427281 | CHAKMA, SUBHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870068 | CHAKONIS & PETTIT LLC | 70 GRAND AVENUE | | | | RIVER EDGE | NJ | 07661 | |
| 4655000 | CHAKRABARTI, PAMPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603732 | CHAKRABARTI, SUVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738297 | CHAKRABARTY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443801 | CHAKRABORTY, BARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536713 | CHAKRABORTY, BIJOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394433 | CHAKRABORTY, KALPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418951 | CHAKRABORTY, MEGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177834 | CHAKRABORTY, NILABJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289741 | CHAKRAVARTHY, VIKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813738 | CHAKRAVARTY, S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637494 | CHAKRAVARTY, SUBRATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723447 | CHAKRAVERTY, SUBHOMOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667609 | CHAKU, KAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402222 | CHAL, JAMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738951 | CHAL, SKYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475960 | CHALA, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680996 | CHALABY, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790102 | Chalaby, Maryanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295911 | CHALAKOFF, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177583 | CHALAPA DIAZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223122 | CHALAS ROSARIO, LENIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492827 | CHALAS, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335653 | CHALAS, YENELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287726 | CHALAVEETIL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256645 | CHALBAUD, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233598 | CHALBAUD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433351 | CHALCO, CRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546960 | CHALCO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796593 | CHALEK | DBA COLDCONTROL | 20 ABBOT BRIDGE DRIVE | | | ANDOVER | MA | 01810 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1526 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329467 | CHALEK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247562 | CHALEN, JUANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703669 | CHALENDER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760512 | CHALER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578147 | CHALFANT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691663 | CHALFANT, TERRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878245 | CHALFANTS DELIVERY SERVICE | LANCE L CHALFANT | 12447 CLAYLICK RD | | | NEWARK | OH | 43056 | |
| 4692145 | CHALHOUB, WALID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183392 | CHALIAN, ARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595061 | CHALIAN, HAIGAZOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351837 | CHALICE, DUANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531022 | CHALICO, OFELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331739 | CHALIFOUX, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833540 | CHALIFOUX, SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381567 | CHALILEH, ALBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338513 | CHALISE BHUSAL, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253858 | CHALISE, SWETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558923 | CHALK, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705171 | CHALK, SHARRI-LYNN BETRIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649700 | CHALK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362027 | CHALKER, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449172 | CHALKER, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266215 | CHALKER, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416002 | CHALKER, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347778 | CHALKLEY, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720306 | CHALKO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355638 | CHALL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651648 | CHALLA, MADHULATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346153 | CHALLAN, RANIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289616 | CHALLAPALLI, RAMANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633548 | CHALLEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277807 | CHALLENDER, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790081 | CHALLENGER MOTOR FREIGHT, INC | EUGENE MOSER | 300 MAPLE GROVE ROAD | | | CAMBRIDGE | ON | N3E 1B7 | CANADA |
| 4645015 | CHALLENGER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507519 | CHALLENGER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707781 | CHALLES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483709 | CHALLINGSWORTH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720900 | CHALLINOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733901 | CHALLINOR, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602485 | CHALLMAN, CHERYL GAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801297 | CHALMERS BEARD | DBA TOUCH LAMPS ONLINE | 82A WOLKOFF LANE | | | STATEN ISLAND | NY | 10303 | |
| 4610705 | CHALMERS FEARS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526610 | CHALMERS, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272223 | CHALMERS, CINDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234639 | CHALMERS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695113 | CHALMERS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413681 | CHALMERS, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756449 | CHALMERS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731699 | CHALMERS, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769791 | CHALMERS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383929 | CHALMERS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262680 | CHALMERS, IYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586098 | CHALMERS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509411 | CHALMERS, KANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756927 | CHALMERS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472511 | CHALMERS, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408329 | CHALMERS, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443409 | CHALMERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753803 | CHALMERS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595408 | CHALMERS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243504 | CHALMERS, RHOSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669979 | CHALMERS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768340 | CHALMERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289319 | CHALMERS, TAMEEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796226 | CHALOEA | DBA SHOP2DIVAS | 480 WAVERLY AVENUE | | | BROOKLYN | NY | 11238 | |
| 4743093 | CHALOUPECKY, BOB F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274656 | CHALOUPKA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552808 | CHALOUX, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179136 | CHALOUX, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644484 | CHALRLES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290917 | CHALTIN, MARYELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626965 | CHALTRY, CHRIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358572 | CHALTRY, VIVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662420 | CHALUISANT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708866 | CHALUMEAU, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377298 | CHALUPA, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204876 | CHAM, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872917 | CHAMAC INC | BARBARA L CHAMBERLAIN | 646 TERRACE DRIVE | | | GRAND JUNCTION | CO | 81503 | |
| 4744028 | CHAMAKOON, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456407 | CHAMANKHAH, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257114 | CHAMBA, RENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183386 | CHAMBARLE, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790082 | CHAMBERLAIN GROUP, INC. | ATTN: RICHARD | 845 N Larch Ave | | | Elmhurst | IL | 60101 | |
| 4778958 | Chamberlain Manufacturing Corp | Attn: Colleen M. O'Connor VP Finance & Treasurer | 300 Windsor Drive | | | Oak Brook | IL | 60523-1510 | |
| 4805781 | CHAMBERLAIN MANUFACTURING CORP | ATTN CREDIT DEPT | 845 LARCH AVENUE | | | ELMHURST | IL | 60126 | |
| 4871203 | CHAMBERLAIN MANUFACTURING CORP | 845 LARCH AVENUE | | | | ELMHURST | IL | 60126 | |
| 4858100 | CHAMBERLAIN WHOLESALE GROCERY CO | 100 W 249TH STREET | | | | CHAMBERLAIN | SD | 57325 | |
| 4556978 | CHAMBERLAIN, AISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156741 | CHAMBERLAIN, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416025 | CHAMBERLAIN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168622 | CHAMBERLAIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155380 | CHAMBERLAIN, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347249 | CHAMBERLAIN, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312486 | CHAMBERLAIN, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429888 | CHAMBERLAIN, BEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439588 | CHAMBERLAIN, BRADLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751594 | CHAMBERLAIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555726 | CHAMBERLAIN, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759523 | CHAMBERLAIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483383 | CHAMBERLAIN, COLLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656943 | CHAMBERLAIN, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162486 | CHAMBERLAIN, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833541 | CHAMBERLAIN, DAVID & ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325877 | CHAMBERLAIN, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149156 | CHAMBERLAIN, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226196 | CHAMBERLAIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273823 | CHAMBERLAIN, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679268 | CHAMBERLAIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665400 | CHAMBERLAIN, EVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317177 | CHAMBERLAIN, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424893 | CHAMBERLAIN, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231033 | CHAMBERLAIN, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439182 | CHAMBERLAIN, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681081 | CHAMBERLAIN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773678 | CHAMBERLAIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662416 | CHAMBERLAIN, JERRY  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457478 | CHAMBERLAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813739 | CHAMBERLAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587595 | CHAMBERLAIN, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350402 | CHAMBERLAIN, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191347 | CHAMBERLAIN, JYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246489 | CHAMBERLAIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327261 | CHAMBERLAIN, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769842 | CHAMBERLAIN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428828 | CHAMBERLAIN, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756471 | CHAMBERLAIN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274033 | CHAMBERLAIN, LYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584139 | CHAMBERLAIN, MALCOLM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310828 | CHAMBERLAIN, MARELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220556 | CHAMBERLAIN, MCKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302570 | CHAMBERLAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629736 | CHAMBERLAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347880 | CHAMBERLAIN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833542 | CHAMBERLAIN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696607 | CHAMBERLAIN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621879 | CHAMBERLAIN, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384491 | CHAMBERLAIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740276 | CHAMBERLAIN, SHATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210012 | CHAMBERLAIN, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723404 | CHAMBERLAIN, SONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338049 | CHAMBERLAIN, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392842 | CHAMBERLAIN, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430896 | CHAMBERLAIN, TIJEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282545 | CHAMBERLAIN, TONYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421663 | CHAMBERLAIN, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372381 | CHAMBERLAIN, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376101 | CHAMBERLAIN, VINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736061 | CHAMBERLAINE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224234 | CHAMBERLAND, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335277 | CHAMBERLAND, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714225 | CHAMBERLIA, SUZANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339768 | CHAMBERLIN, ALFRED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567236 | CHAMBERLIN, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344110 | CHAMBERLIN, CHYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653792 | CHAMBERLIN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426932 | CHAMBERLIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546384 | CHAMBERLIN, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825857 | CHAMBERLIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483344 | CHAMBERLIN, DESTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196468 | CHAMBERLIN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636684 | CHAMBERLIN, ESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363666 | CHAMBERLIN, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626761 | CHAMBERLIN, GERMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370126 | CHAMBERLIN, GINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461851 | CHAMBERLIN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177111 | CHAMBERLIN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527603 | CHAMBERLIN, KATE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458541 | CHAMBERLIN, MACKENZIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236804 | CHAMBERLIN, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367815 | CHAMBERLIN, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813740 | CHAMBERLIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413813 | CHAMBERLIN, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888372 | CHAMBERS BELT CO | TANDY BRANDS ACCESSORIES | 107 W GONZALES STREET | | | YOAKUM | TX | 77995 | |
| 4881296 | CHAMBERS BTLG CO | P O BOX 2709 | | | | HUNTSVILLE | AL | 35804 | |
| 4199501 | CHAMBERS II, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899539 | CHAMBERS JR, BURNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460907 | CHAMBERS JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864158 | CHAMBERS LAWN & POWER PRODUCTS INC | 25 W 017 LAKE STREET | | | | ROSELLE | IL | 60172 | |
| 4784816 | Chambers of Honorable Robert D. Drain | Sears Chambers Copy | US Bankruptcy Court SDNY | 300 Quarropas Street, Room 248 | | White Plains | NY | 10601 | |
| 4858827 | CHAMBERS SERVICES INC | 1102 1/2 W MACARTHUR AVE | | | | BLOOMINGTON | IL | 61701 | |
| 4804465 | CHAMBERS SHOE CORP | DBA GABRIEL SHOES | 5418 12 AVE | | | BROOKLYN | NY | 11219 | |
| 4540225 | CHAMBERS, ADARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302058 | CHAMBERS, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443652 | CHAMBERS, AJAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438396 | CHAMBERS, AKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282607 | CHAMBERS, ALAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566000 | CHAMBERS, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690301 | CHAMBERS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474707 | CHAMBERS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772159 | CHAMBERS, ALVILDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629745 | CHAMBERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577735 | CHAMBERS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891193 | Chambers, Andre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489380 | CHAMBERS, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203052 | CHAMBERS, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362737 | CHAMBERS, ANGELQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327636 | CHAMBERS, ANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667273 | CHAMBERS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445384 | CHAMBERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297042 | CHAMBERS, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493339 | CHAMBERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713816 | CHAMBERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813741 | CHAMBERS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388774 | CHAMBERS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606299 | CHAMBERS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338022 | CHAMBERS, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511338 | CHAMBERS, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758330 | CHAMBERS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507914 | CHAMBERS, BRE'ZHAY T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520504 | CHAMBERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150224 | CHAMBERS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538478 | CHAMBERS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249244 | CHAMBERS, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287164 | CHAMBERS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740253 | CHAMBERS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752763 | CHAMBERS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473514 | CHAMBERS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652631 | CHAMBERS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515915 | CHAMBERS, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148856 | CHAMBERS, CANDACE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169351 | CHAMBERS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217146 | CHAMBERS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324791 | CHAMBERS, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418136 | CHAMBERS, CASSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684992 | CHAMBERS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154517 | CHAMBERS, CEIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306685 | CHAMBERS, CHALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304544 | CHAMBERS, CHELSSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267885 | CHAMBERS, CHERISH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768573 | CHAMBERS, CHERRITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760820 | CHAMBERS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467976 | CHAMBERS, CHEYANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557997 | CHAMBERS, CHRISHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477629 | CHAMBERS, CHRISSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244234 | CHAMBERS, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224844 | CHAMBERS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671165 | CHAMBERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686438 | CHAMBERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728378 | CHAMBERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611565 | CHAMBERS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636238 | CHAMBERS, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197675 | CHAMBERS, COZZETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736254 | CHAMBERS, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388148 | CHAMBERS, CYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624416 | CHAMBERS, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684254 | CHAMBERS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625302 | CHAMBERS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287779 | CHAMBERS, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317157 | CHAMBERS, DANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637510 | CHAMBERS, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170753 | CHAMBERS, DAREAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464922 | CHAMBERS, DARIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698618 | CHAMBERS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519866 | CHAMBERS, DAVASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825858 | CHAMBERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159481 | CHAMBERS, DAYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399931 | CHAMBERS, DAZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176376 | CHAMBERS, DEBBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513253 | CHAMBERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571811 | CHAMBERS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751114 | CHAMBERS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180031 | CHAMBERS, DEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739644 | CHAMBERS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170785 | CHAMBERS, DEZERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189781 | CHAMBERS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259395 | CHAMBERS, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267495 | CHAMBERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636810 | CHAMBERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593359 | CHAMBERS, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650882 | CHAMBERS, DONALD OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695029 | CHAMBERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382390 | CHAMBERS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715164 | CHAMBERS, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161133 | CHAMBERS, ELIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658700 | CHAMBERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619786 | CHAMBERS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667199 | CHAMBERS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491610 | CHAMBERS, ELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559570 | CHAMBERS, ELLA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322924 | CHAMBERS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437333 | CHAMBERS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194762 | CHAMBERS, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444339 | CHAMBERS, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467741 | CHAMBERS, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244026 | CHAMBERS, FREDERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425322 | CHAMBERS, FRITZROY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460475 | CHAMBERS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652808 | CHAMBERS, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766882 | CHAMBERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338826 | CHAMBERS, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350709 | CHAMBERS, GWENDOLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197768 | CHAMBERS, GWENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775843 | CHAMBERS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584728 | CHAMBERS, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375626 | CHAMBERS, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397940 | CHAMBERS, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600006 | CHAMBERS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337890 | CHAMBERS, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306357 | CHAMBERS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208699 | CHAMBERS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151492 | CHAMBERS, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361905 | CHAMBERS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714113 | CHAMBERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328669 | CHAMBERS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4317466 | CHAMBERS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637132 | CHAMBERS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714246 | CHAMBERS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738462 | CHAMBERS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153695 | CHAMBERS, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309664 | CHAMBERS, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599785 | CHAMBERS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492002 | CHAMBERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507953 | CHAMBERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705214 | CHAMBERS, JOETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378029 | CHAMBERS, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568376 | CHAMBERS, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553059 | CHAMBERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685483 | CHAMBERS, JULEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749703 | CHAMBERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649682 | CHAMBERS, JUTTA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772575 | CHAMBERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202693 | CHAMBERS, KASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641902 | CHAMBERS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350125 | CHAMBERS, KAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531904 | CHAMBERS, KELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703457 | CHAMBERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351044 | CHAMBERS, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813742 | CHAMBERS, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339527 | CHAMBERS, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301424 | CHAMBERS, KIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276080 | CHAMBERS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679851 | CHAMBERS, KRISTI L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346291 | CHAMBERS, KUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358343 | CHAMBERS, LACANDYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710917 | CHAMBERS, LANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403051 | CHAMBERS, LEDANZ V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443432 | CHAMBERS, LEONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710801 | CHAMBERS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599238 | CHAMBERS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694823 | CHAMBERS, LILLIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579367 | CHAMBERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432077 | CHAMBERS, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603882 | CHAMBERS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492004 | CHAMBERS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178280 | CHAMBERS, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371878 | CHAMBERS, MALEIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586017 | CHAMBERS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147288 | CHAMBERS, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250787 | CHAMBERS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326513 | CHAMBERS, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257693 | CHAMBERS, MARQUILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619822 | CHAMBERS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445322 | CHAMBERS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476163 | CHAMBERS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662677 | CHAMBERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687614 | CHAMBERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750728 | CHAMBERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377251 | CHAMBERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428928 | CHAMBERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609887 | CHAMBERS, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213260 | CHAMBERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381732 | CHAMBERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551637 | CHAMBERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615509 | CHAMBERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262607 | CHAMBERS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675419 | CHAMBERS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300705 | CHAMBERS, MONAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245311 | CHAMBERS, MONTRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338568 | CHAMBERS, MYKIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239435 | CHAMBERS, NASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174076 | CHAMBERS, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636847 | CHAMBERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628930 | CHAMBERS, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521431 | CHAMBERS, NOKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596639 | CHAMBERS, NORITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384588 | CHAMBERS, OBRYEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574405 | CHAMBERS, ORCSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438577 | CHAMBERS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162685 | CHAMBERS, PANTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639931 | CHAMBERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791759 | Chambers, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305843 | CHAMBERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613068 | CHAMBERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160623 | CHAMBERS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438649 | CHAMBERS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385287 | CHAMBERS, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264548 | CHAMBERS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211469 | CHAMBERS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479411 | CHAMBERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658173 | CHAMBERS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266950 | CHAMBERS, ROMEREO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508021 | CHAMBERS, ROY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669307 | CHAMBERS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571876 | CHAMBERS, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660327 | CHAMBERS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708819 | CHAMBERS, SELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383592 | CHAMBERS, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159945 | CHAMBERS, SHALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145112 | CHAMBERS, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647099 | CHAMBERS, SHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457469 | CHAMBERS, SHANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386082 | CHAMBERS, SHANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702950 | CHAMBERS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556661 | CHAMBERS, SHAREE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304986 | CHAMBERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382871 | CHAMBERS, SHAWONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223980 | CHAMBERS, SHERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713642 | CHAMBERS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219239 | CHAMBERS, SHERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412070 | CHAMBERS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703282 | CHAMBERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336636 | CHAMBERS, SHOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338363 | CHAMBERS, SHUNDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511293 | CHAMBERS, SONJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601855 | CHAMBERS, STACY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604721 | CHAMBERS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214024 | CHAMBERS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710885 | CHAMBERS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284519 | CHAMBERS, TAELOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513484 | CHAMBERS, TALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813743 | CHAMBERS, TAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591113 | CHAMBERS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385630 | CHAMBERS, TERESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162683 | CHAMBERS, TRENTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385535 | CHAMBERS, TYKESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690681 | CHAMBERS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185111 | CHAMBERS, VERNON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306468 | CHAMBERS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331437 | CHAMBERS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154053 | CHAMBERS, WESTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283930 | CHAMBERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658041 | CHAMBERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301498 | CHAMBERS, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833543 | CHAMBERS,MIKE & BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780469 | Chambersburg Area School District Tax Collector | P O BOX 602 | | | | Fayetteville | PA | 17222 | |
| 4798151 | CHAMBERSBURG MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4808435 | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 4862809 | CHAMBERSBURG WASTE PAPER CO INC | 2047 LOOP ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 4351071 | CHAMBERS-HOLE, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525887 | CHAMBERS-LEE, GENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339598 | CHAMBIKA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602435 | CHAMBLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628451 | CHAMBLEE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151623 | CHAMBLEE, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389755 | CHAMBLEE, QUYNETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409151 | CHAMBLEE, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225987 | CHAMBLEE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509429 | CHAMBLEE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869020 | CHAMBLESS MATH & CARR P C | 5720CARMICHAEL RD PO BOX230759 | | | | MONTGOMERY | AL | 36123 | |
| 4604715 | CHAMBLESS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752915 | CHAMBLIN, LEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772806 | CHAMBLIN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495418 | CHAMBLISS JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295057 | CHAMBLISS JR, GEROIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215625 | CHAMBLISS JR, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592340 | CHAMBLISS, ANDREW & TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017196 | Chambliss, Bahner & Stophel, P.C. | Attn: Jeffrey Maddux | Liberty Tower | 605 Chestnut Street, Suite 1700 | | Chattanooga | TN | 37450 | |
| 4327576 | CHAMBLISS, BRIDGET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751985 | CHAMBLISS, CLIFTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605885 | CHAMBLISS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651850 | CHAMBLISS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375263 | CHAMBLISS, FELICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609890 | CHAMBLISS, FRAZIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239013 | CHAMBLISS, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701549 | CHAMBLISS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552484 | CHAMBLISS, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427069 | CHAMBLISS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197477 | CHAMBLISS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738201 | CHAMBLISS, ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651480 | CHAMBLISS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662836 | CHAMBLISS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396859 | CHAMBLISS, TAMEECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615322 | CHAMBLISS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261642 | CHAMBLISS, WIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449659 | CHAMBORA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272265 | CHAMBRELLA, RONSELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279655 | CHAMBRELLO, KOURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653418 | CHAMBRY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833544 | CHAMDI, GIDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868495 | CHAMELEON TECHNOLOGIES INC | 520 KIRKLAND WAY STE 101 | | | | KIRKLAND | WA | 98033 | |
| 4246652 | CHAMEROY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230288 | CHAMI, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363285 | CHAMI, HAMIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356882 | CHAMI, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619486 | CHAMLEE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152540 | CHAMLEE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297903 | CHAMMANY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214306 | CHAMNESS, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582600 | CHAMNESS, LINDSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284112 | CHAMNESS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700540 | CHAMOCHUMBI, NERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300040 | CHAMOLI, AYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833545 | CHAMORRO & LOPEZ, DIONISIO & GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168032 | CHAMORRO JUAREZ, CLAUDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243851 | CHAMORRO, DARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554991 | CHAMORRO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207579 | CHAMORRO, LOUIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614064 | CHAMOUN, ASPASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288647 | CHAMP, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515765 | CHAMP, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674643 | CHAMP, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486200 | CHAMP, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682824 | CHAMP, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695610 | CHAMP, SHANTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157040 | CHAMP, VIRGINIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738072 | CHAMPA, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885558 | CHAMPAGNE BEVERAGE CO | PO DRAWER 2500 | | | | COVINGTON | LA | 70434 | |
| 4813744 | CHAMPAGNE COURT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825859 | CHAMPAGNE, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285826 | CHAMPAGNE, CAYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333669 | CHAMPAGNE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163283 | CHAMPAGNE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244266 | CHAMPAGNE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707202 | CHAMPAGNE, DORSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813745 | CHAMPAGNE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608609 | CHAMPAGNE, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296994 | CHAMPAGNE, GRACIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332069 | CHAMPAGNE, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833546 | CHAMPAGNE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546643 | CHAMPAGNE, JEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764496 | CHAMPAGNE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448944 | CHAMPAGNE, KARLAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831288 | CHAMPAGNE, LINDA & FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359397 | CHAMPAGNE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237631 | CHAMPAGNE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215727 | CHAMPAGNE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813746 | Champagne, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347608 | CHAMPAGNE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327081 | CHAMPAGNE, SIDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328031 | CHAMPAGNE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322943 | CHAMPAGNE, TANYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150069 | CHAMPAGNE, VALENCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728847 | CHAMPAGNE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481658 | CHAMPAGNE-COX, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444451 | CHAMPAGNIE, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247123 | CHAMPAGNIE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779544 | Champaign County Treasurer | 1776 E WASHINGTON | | | | URBANA | IL | 61802 | |
| 4779545 | Champaign County Treasurer | PO BOX 9 | | | | URBANA | IL | 61803-0009 | |
| 4871417 | CHAMPAIGN MARKETVIEW LLC | 8888 KEYSTONE CROSSING STE 120 | | | | INDIANAPOLIS | IN | 46240 | |
| 4423112 | CHAMPAIGN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265135 | CHAMPAIGN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728116 | CHAMPAIGN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447669 | CHAMPAIGNE, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313427 | CHAMPAN, TAYLOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594796 | CHAMPANA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394409 | CHAMPANERIA, DINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192531 | CHAMPE, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460009 | CHAMPE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188713 | CHAMPEAU, CHRISTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898327 | CHAMPER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646979 | CHAMPI, VAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523637 | CHAMPIGNY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329101 | CHAMPIGNY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356681 | CHAMPINE, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355198 | CHAMPINE, ELLISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358409 | CHAMPINE, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563479 | CHAMPINE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349692 | CHAMPINE, SHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451188 | CHAMPINEY, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846879 | CHAMPION AIR SYSTEMS LLC | PO BOX 833 | | | | HARTSELLE | AL | 35640-0833 | |
| 4882358 | CHAMPION BRANDS | P O BOX 56260 | | | | JACKSONVILLE | FL | 56260 | |
| 4863858 | CHAMPION BUILDERS INC | 239 PRINGLE STREET | | | | KINGSTON | PA | 18704 | |
| 4905297 | Champion Container Corporation | Attn: Amy Maloney | 1455 N. Michael Dr. | | | Wood Dale | IL | 60191 | |
| 4848850 | CHAMPION DEMOLITION | 232 HORSE HL | | | | Boerne | TX | 78006 | |
| 4783180 | Champion Energy Services, LLC/4749 | 1500 Rankin Road, Suite 200 | | | | Houston | TX | 77073 | |
| 4873888 | CHAMPION LOGISTICS GROUP | CHAMPION TRANSPORTATION SERVICES IN | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| 4876529 | CHAMPION NEWSPAPERS | GOLDEN STATE NEWSPAPERS LLC | P O BOX 607 | | | CHINO | CA | 91708 | |
| 4867573 | CHAMPION OVERHEAD DOORS | 45 MUELLER RD | | | | HOLYOKE | MA | 01040 | |
| 4866420 | CHAMPION PLUMBING LLC | 3670 DODD RD STE 100 | | | | EAGAN | MN | 55123 | |
| 4806440 | CHAMPION POWER EQUIPMENT INC | 10006 SANTA FE SPRINGS ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4833547 | CHAMPION QUALITY CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803565 | CHAMPION SHAVE | 2715 NORTHWEST 115TH AVE SUITE 206 | | | | DORAL | FL | 33172 | |
| 4863225 | CHAMPION SHAVE INC | 2175 NW 115TH AVENUE SUITE 206 | | | | MIAMI | FL | 33172 | |
| 4886627 | CHAMPION TARGET CO | SDS 12-0312 | | | | MINNEAPOLIS | MN | 55486 | |
| 4866173 | CHAMPION TREES | 35 ROAD 5085 PO BOX 6841 | | | | FARMINGTON | NM | 87499 | |
| 5791849 | CHAMPION WALK OF BRADENTON LLC | ADAM JACOBSON | 4148 53RD AVE WEST | | | BRADENTON | FL | 34210 | |
| 4541614 | CHAMPION, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429850 | CHAMPION, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265487 | CHAMPION, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377978 | CHAMPION, BRANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731451 | CHAMPION, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356318 | CHAMPION, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724461 | CHAMPION, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749502 | CHAMPION, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281841 | CHAMPION, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733417 | CHAMPION, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356774 | CHAMPION, DESTINEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738066 | CHAMPION, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387336 | CHAMPION, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520011 | CHAMPION, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686694 | CHAMPION, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833548 | CHAMPION, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595627 | CHAMPION, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355497 | CHAMPION, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664581 | CHAMPION, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344401 | CHAMPION, JEANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237168 | CHAMPION, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190554 | CHAMPION, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728254 | CHAMPION, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391614 | CHAMPION, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650245 | CHAMPION, JUDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275579 | CHAMPION, KATELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327193 | CHAMPION, KERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353250 | CHAMPION, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664127 | CHAMPION, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671909 | CHAMPION, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662900 | CHAMPION, MARGERET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593245 | CHAMPION, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661561 | CHAMPION, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147726 | CHAMPION, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148511 | CHAMPION, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616833 | CHAMPION, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419365 | CHAMPION, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630723 | CHAMPION, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777658 | CHAMPION, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674099 | CHAMPION, RAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267951 | CHAMPION, TIMMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457904 | CHAMPION, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612610 | CHAMPION, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599690 | CHAMPION, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700542 | CHAMPION, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877865 | CHAMPIONS APPLIANCE REPAIR SERVICE | JUAN JOSE BARBA JR | 13210 EMPORIA ST | | | HOUSTON | TX | 77015-4314 | |
| 4866400 | CHAMPIONS AUTO FERRY INC | 3647 PTE TREMBLE ROAD | | | | ALGONAC | MI | 48001 | |
| 4804466 | CHAMPIONS ON DISPLAY LLC | DBA CHAMPIONS ON DISPLAY LLC | 1025 N. UNIVERSITY BLVD | | | NORMAN | OK | 73069 | |
| 4805302 | CHAMPLAIN CENTER NORTH LLC | M & T BANK | P O BOX 8000 DEPT# 971 | | | BUFFALO | NY | 14267 | |
| 4808206 | CHAMPLAIN CENTER SOUTH ASSOCIATES LLC | C/O G & A GROUP INC | ATTN: MICHAEL WACHS | 215 WEST CHURCH RD STE 107 | | KING OF PRUSSIA | PA | 19406 | |
| 4779305 | Champlain Center South Associates, LLC | c/o G & A Group, Inc | 215 W Church Rd | Suite 107 | | King Of Prussia | PA | 19406 | |
| 4884567 | CHAMPLAIN DOOR CO INC | PO BOX 2129 | | | | GEORGIA | VT | 05468 | |
| 4890779 | Champlain Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4347314 | CHAMPLAIN, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746248 | CHAMPLIN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222574 | CHAMPLIN, CATHERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224865 | CHAMPLIN, CLIFFORD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710720 | CHAMPLIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608566 | CHAMPLIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777763 | CHAMPLIN, REVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768516 | CHAMPLIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255777 | CHAMPLIN, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472791 | CHAMPLUVIER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432166 | CHAMPLUVIER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381293 | CHAMPNEY, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563632 | CHAMPNEY, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350105 | CHAMPOD, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328652 | CHAMPOUX, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329057 | CHAMPOUX, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807701 | CHAMPS AUTO SERVICE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685438 | CHAMREUN, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801823 | CHAMS GROUP INC MATTHEW JOHNSON | DBA GLOBALMARKETPLACE.XYZ | BX 3692 | | | MPLS | MN | 55403 | |
| 4183840 | CHAMU, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564227 | CHAMULULU, BUSISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811308 | CHAN DESIGN GROUP LLC | 3777 BRITTANY NICOLE CT | | | | LAS VEGAS | NV | 89139 | |
| 4700527 | CHAN, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628127 | CHAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740375 | CHAN, BEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329130 | CHAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435228 | CHAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197296 | CHAN, CAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636910 | CHAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404581 | CHAN, CHRISTOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403437 | CHAN, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597777 | CHAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813747 | CHAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533444 | CHAN, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202970 | CHAN, DEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402467 | CHAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768822 | CHAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198877 | CHAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405304 | CHAN, FAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179542 | CHAN, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813748 | CHAN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615784 | CHAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598857 | CHAN, HEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198826 | CHAN, HOPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420625 | CHAN, HOYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833549 | CHAN, HOY-KIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174500 | CHAN, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422105 | CHAN, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182259 | CHAN, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721713 | CHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598250 | CHAN, JESUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631243 | CHAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570923 | CHAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455838 | CHAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629106 | CHAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657166 | CHAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695647 | CHAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651017 | CHAN, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813749 | CHAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673624 | CHAN, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170142 | CHAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526777 | CHAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212849 | CHAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426188 | CHAN, KEYSHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553636 | CHAN, LAIWUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436292 | CHAN, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606818 | CHAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733104 | CHAN, LI-YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202485 | CHAN, MAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656021 | CHAN, MEGAN  NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744173 | CHAN, MEICHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702662 | CHAN, NGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345543 | CHAN, NOK CHUN ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616492 | CHAN, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825860 | CHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211229 | CHAN, RAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833550 | CHAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183372 | CHAN, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554533 | CHAN, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164776 | CHAN, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813750 | CHAN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207523 | CHAN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335427 | CHAN, SALENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740866 | CHAN, SAVATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856467 | CHAN, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628979 | CHAN, SHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813751 | CHAN, STANLEY & HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568519 | CHAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223376 | CHAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765435 | CHAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420129 | CHAN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766036 | CHAN, TIMMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660034 | CHAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645160 | CHAN, WAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682778 | CHAN, WAI YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772680 | CHAN, WINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547544 | CHANA, RAJNEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443790 | CHANAOUI, ADNANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608428 | CHANAPAI, JOCELYN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624473 | CHANAS, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630534 | CHANBERS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712988 | CHANCE, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230240 | CHANCE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458998 | CHANCE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750045 | CHANCE, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247178 | CHANCE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535464 | CHANCE, CORNEASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483636 | CHANCE, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303815 | CHANCE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614224 | CHANCE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159234 | CHANCE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762804 | CHANCE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176853 | CHANCE, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585176 | CHANCE, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301005 | CHANCE, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676973 | CHANCE, EWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463508 | CHANCE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151274 | CHANCE, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423995 | CHANCE, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612024 | CHANCE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444832 | CHANCE, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726453 | CHANCE, LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316455 | CHANCE, LESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763653 | CHANCE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663185 | CHANCE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279130 | CHANCE, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706012 | CHANCE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516412 | CHANCE, PHILICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227476 | CHANCE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422967 | CHANCE, ROSEMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432466 | CHANCE, TEADI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473941 | CHANCE, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714344 | CHANCE, TOMMY AMP PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788329 | Chance, William & Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429604 | CHANCELLOR JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429633 | CHANCELLOR JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711247 | CHANCELLOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725866 | CHANCELLOR, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726404 | CHANCELLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151045 | CHANCELLOR, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640046 | CHANCELLOR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536482 | CHANCELOR, KIEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331050 | CHANCEY, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620838 | CHANCEY, DOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257520 | CHANCEY, MARTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331864 | CHANCEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759634 | CHANCEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887524 | CHANCHAI KAROUNA | SEARS OPTICAL LOCATION 1678 | 1583 VIA RONDA | | | SAN MARCOS | CA | 92069 | |
| 4679803 | CHANCY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645695 | CHANCY, GEORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873785 | CHAND AND KHUTTAN 2 LLC | CARPET AND DUCT CLEANING SERVICES | 222 A RESERVATION RD | | | MARINA | CA | 93933 | |
| 4166898 | CHAND, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203544 | CHAND, ASHIKA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211069 | CHAND, AVINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169489 | CHAND, DEEPIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569350 | CHAND, HARISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409025 | CHAND, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674192 | CHAND, PARBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236861 | CHAND, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179088 | CHAND, PREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548928 | CHAND, RATTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566210 | CHAND, SALESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167870 | CHAND, SANJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164254 | CHAND, SHRADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765822 | CHAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349709 | CHANDA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682662 | CHANDAK, HEMANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802150 | CHANDAN KAUSHIK | DBA JBJ TRADING INC | 134 S MAGNOLIA AVE | | | ANAHEIM | CA | 92804 | |
| 4290929 | CHANDAR, HARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145634 | CHANDASH, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188331 | CHANDEL, GEETA U. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813752 | CHANDER AND GEETHA SHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721746 | CHANDER, BHUSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241899 | CHANDER, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176420 | CHANDER, RAVINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705848 | CHANDER, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253298 | CHANDERDATT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712079 | CHANDGIE, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183791 | CHANDI, RAJWANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656007 | CHANDIRAMANI, SUNANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833551 | CHANDLER BUILDING CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833552 | CHANDLER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847753 | CHANDLER CONSTRUCTION GROUP | 4462 BRETTON CT NW | | | | Acworth | GA | 30101 | |
| 4825861 | CHANDLER DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507470 | CHANDLER III, BRYANT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620361 | CHANDLER JR, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521552 | CHANDLER JR., DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226724 | CHANDLER JR., SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874119 | CHANDLER POLICE DEPARTMENT | CITY OF CHANDLER | P O BOX 4008 MAIL STOP 30 | | | CHANDLER | AZ | 85244 | |
| 4189483 | CHANDLER SR., ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266869 | CHANDLER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680947 | CHANDLER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273246 | CHANDLER, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512176 | CHANDLER, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510917 | CHANDLER, ALLEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675027 | CHANDLER, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192708 | CHANDLER, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314012 | CHANDLER, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773872 | CHANDLER, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741578 | CHANDLER, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234499 | CHANDLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757199 | CHANDLER, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650290 | CHANDLER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518026 | CHANDLER, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589462 | CHANDLER, BILLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669771 | CHANDLER, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316967 | CHANDLER, BOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626382 | CHANDLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718180 | CHANDLER, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298557 | CHANDLER, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670364 | CHANDLER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489440 | CHANDLER, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489923 | CHANDLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478787 | CHANDLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762981 | CHANDLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719756 | CHANDLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201575 | CHANDLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282789 | CHANDLER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227361 | CHANDLER, CIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507594 | CHANDLER, CLAIRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188613 | CHANDLER, CLAIRISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152980 | CHANDLER, CLAYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706571 | CHANDLER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518982 | CHANDLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244031 | CHANDLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209286 | CHANDLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578246 | CHANDLER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406532 | CHANDLER, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449167 | CHANDLER, DARTANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551433 | CHANDLER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711542 | CHANDLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750543 | CHANDLER, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452676 | CHANDLER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402407 | CHANDLER, DIANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639704 | CHANDLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493067 | CHANDLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686204 | CHANDLER, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604170 | CHANDLER, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530304 | CHANDLER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158213 | CHANDLER, FELINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626866 | CHANDLER, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517531 | CHANDLER, FRANCES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488528 | CHANDLER, FRANKLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557898 | CHANDLER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518215 | CHANDLER, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813753 | CHANDLER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703747 | CHANDLER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599353 | CHANDLER, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620617 | CHANDLER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613569 | CHANDLER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556402 | CHANDLER, HUNTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233647 | CHANDLER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487178 | CHANDLER, IESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600544 | CHANDLER, IMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595642 | CHANDLER, INGEBORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308424 | CHANDLER, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243454 | CHANDLER, JACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401618 | CHANDLER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491729 | CHANDLER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235497 | CHANDLER, JAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232200 | CHANDLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643880 | CHANDLER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363097 | CHANDLER, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656568 | CHANDLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206386 | CHANDLER, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373547 | CHANDLER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265045 | CHANDLER, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411512 | CHANDLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495011 | CHANDLER, JAVONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699763 | CHANDLER, JAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757459 | CHANDLER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233110 | CHANDLER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215826 | CHANDLER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462664 | CHANDLER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355084 | CHANDLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466066 | CHANDLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342252 | CHANDLER, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695212 | CHANDLER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147685 | CHANDLER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407306 | CHANDLER, JULEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205269 | CHANDLER, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186914 | CHANDLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424717 | CHANDLER, KAHLIJAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250316 | CHANDLER, KAMRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761024 | CHANDLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520959 | CHANDLER, KARVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680397 | CHANDLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743754 | CHANDLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243876 | CHANDLER, KAYSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377702 | CHANDLER, KENDAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360285 | CHANDLER, KEYMONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720555 | CHANDLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420904 | CHANDLER, KINGSLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246991 | CHANDLER, KIYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161157 | CHANDLER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788762 | Chandler, Kylie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788763 | Chandler, Kylie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309833 | CHANDLER, LAISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218790 | CHANDLER, LAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512696 | CHANDLER, LASHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636161 | CHANDLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492707 | CHANDLER, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263988 | CHANDLER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515102 | CHANDLER, LEDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770946 | CHANDLER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642334 | CHANDLER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394449 | CHANDLER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320526 | CHANDLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677778 | CHANDLER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343035 | CHANDLER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646673 | CHANDLER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411449 | CHANDLER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240889 | CHANDLER, MALAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310944 | CHANDLER, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408643 | CHANDLER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681419 | CHANDLER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387970 | CHANDLER, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487016 | CHANDLER, MARSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285852 | CHANDLER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328452 | CHANDLER, MAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228985 | CHANDLER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537733 | CHANDLER, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147944 | CHANDLER, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511243 | CHANDLER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244766 | CHANDLER, MICHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523577 | CHANDLER, MIKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345559 | CHANDLER, MONASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388388 | CHANDLER, MONTAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681750 | CHANDLER, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538887 | CHANDLER, MONTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308742 | CHANDLER, NAJALYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707451 | CHANDLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584833 | CHANDLER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229576 | CHANDLER, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347981 | CHANDLER, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449020 | CHANDLER, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293003 | CHANDLER, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734283 | CHANDLER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325498 | CHANDLER, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301482 | CHANDLER, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588926 | CHANDLER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751475 | CHANDLER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604431 | CHANDLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790727 | Chandler, Robert/Torchy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347310 | CHANDLER, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716599 | CHANDLER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208212 | CHANDLER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735556 | CHANDLER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857112 | CHANDLER, SAMANTHA ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769665 | CHANDLER, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343677 | CHANDLER, SAMUEL ECLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813754 | CHANDLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384830 | CHANDLER, SHAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211935 | CHANDLER, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211466 | CHANDLER, SIOUX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559641 | CHANDLER, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671258 | CHANDLER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631709 | CHANDLER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533545 | CHANDLER, SYLVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245374 | CHANDLER, TAMIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439570 | CHANDLER, TAMIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334378 | CHANDLER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464859 | CHANDLER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766721 | CHANDLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666974 | CHANDLER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431371 | CHANDLER, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577659 | CHANDLER, TREVOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150744 | CHANDLER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265756 | CHANDLER, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723703 | CHANDLER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460697 | CHANDLER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698594 | CHANDLER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825862 | CHANDLER, WARD & PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348953 | CHANDLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300334 | CHANDLER, WOODROW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238540 | CHANDLER, YOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321317 | CHANDLER, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339578 | CHANDLER, YVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288227 | CHANDLER-GORDON, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249116 | CHANDLER-HUGUE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529874 | CHANDLEY, JERED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397829 | CHANDNANI, RAJKUMARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495406 | CHANDO, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293552 | CHANDOCHA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356153 | CHANDONAIS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668858 | CHANDONNET, TERESA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438375 | CHANDRA ELIZABETH CHRISTINA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810115 | CHANDRA N MEDLIN | 17600 ROCKEFELLER CIR. #2 | | | | FT MYERS | FL | 33967 | |
| 4189380 | CHANDRA, ANNALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206121 | CHANDRA, HAIMISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596519 | CHANDRA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193624 | CHANDRA, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434969 | CHANDRAKUAR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853598 | Chandranouli, Varsha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786761 | Chandrasekar, Jaganath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786762 | Chandrasekar, Jaganath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713027 | CHANDRA-SEKARAN, CHIDAMBARANATHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242068 | CHANDRASEKARAN, SAI NIVEDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294928 | CHANDRASEKARAN, SUBBUKUMARARAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301831 | CHANDRASEKARAN, SUNDARESAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695076 | CHANDRASEKARAN, VARAGUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825863 | CHANDRASEKHAR, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669574 | CHANDRASEVKARAN, GOPAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568959 | CHANDRASHEKHAR, POORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569495 | CHANDRAYAN, SUPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574636 | CHANDRE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279923 | CHANDREGOWDA, NANDIESH KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359165 | CHANDURI, LALITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298611 | CHANDY, PRADHEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813755 | CHANEL CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805683 | CHANEL INC | THE NORTHERN TRUST COMPANY | P O BOX 92265 | | | CHICAGO | IL | 60675-2265 | |
| 4512734 | CHANELL DINGLE, TYESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635074 | CHANEN, DEBORAH ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299863 | CHANES, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869094 | CHANEY & REES INC | 5804 2ND AVE | | | | KEARNEY | NE | 68847 | |
| 4882794 | CHANEY INSTRUMENT CO | P O BOX 70 | | | | LAKE GENEVA | WI | 53147 | |
| 4692827 | CHANEY JR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384625 | CHANEY MA LCAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877826 | CHANEY REES INC | JOSHUA M CHANEY | 5804 2ND AVENUE | | | KEARNEY | NE | 68847 | |
| 4461872 | CHANEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265558 | CHANEY, AKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599627 | CHANEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594103 | CHANEY, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234888 | CHANEY, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655177 | CHANEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655178 | CHANEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352831 | CHANEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315985 | CHANEY, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210968 | CHANEY, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713902 | CHANEY, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489035 | CHANEY, ANYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509068 | CHANEY, ASHLEIGH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577451 | CHANEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705329 | CHANEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669002 | CHANEY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677251 | CHANEY, BETTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463808 | CHANEY, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421724 | CHANEY, BRYANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679513 | CHANEY, BURTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607365 | CHANEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380627 | CHANEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228214 | CHANEY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280476 | CHANEY, DAISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708873 | CHANEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631616 | CHANEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488866 | CHANEY, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595472 | CHANEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684108 | CHANEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763088 | CHANEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791310 | Chaney, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539925 | CHANEY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622500 | CHANEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674347 | CHANEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750531 | CHANEY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218208 | CHANEY, FLOYD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528782 | CHANEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765401 | CHANEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617235 | CHANEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622543 | CHANEY, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467245 | CHANEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341045 | CHANEY, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376039 | CHANEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536674 | CHANEY, JASREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453729 | CHANEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517407 | CHANEY, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371418 | CHANEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764133 | CHANEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158387 | CHANEY, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679950 | CHANEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162629 | CHANEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146449 | CHANEY, KEARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231742 | CHANEY, KENDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221298 | CHANEY, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320103 | CHANEY, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369204 | CHANEY, KRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146881 | CHANEY, LADARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241128 | CHANEY, LATISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433243 | CHANEY, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146798 | CHANEY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339178 | CHANEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148376 | CHANEY, MISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751454 | CHANEY, MR JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651889 | CHANEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540861 | CHANEY, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318369 | CHANEY, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654227 | CHANEY, PHUONG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532712 | CHANEY, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346507 | CHANEY, RICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692427 | CHANEY, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239853 | CHANEY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727103 | CHANEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445280 | CHANEY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770357 | CHANEY, SHERYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603254 | CHANEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741887 | CHANEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685298 | CHANEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192631 | CHANEY, TAIASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323282 | CHANEY, TAKREENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150157 | CHANEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760840 | CHANEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632713 | CHANEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342377 | CHANEY, TORII K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675878 | CHANEY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670707 | CHANEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722941 | CHANEY, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754190 | CHANEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709585 | CHANEYFIELD, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357242 | CHANEY-TILLMAN, TERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128669 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town Dongguan City | | | Guangdong Province | | | China |
| 4129481 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town | | | Dongguan, Guangdong | | | China |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887282 | CHANG S LEE | SEARS OPTICAL 2443 | 1500 S WILLOW ST | | | MANCHESTER | NH | 03103 | |
| 4796923 | CHANG XIN INC | DBA AREION STORE | 2855 S RESERVOIR ST | | | POMONA | CA | 91766-6526 | |
| 4206485 | CHANG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487662 | CHANG, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418995 | CHANG, ANDRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664468 | CHANG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813756 | CHANG, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658305 | CHANG, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163641 | CHANG, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202868 | CHANG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286025 | CHANG, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629247 | CHANG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211701 | CHANG, CHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719891 | CHANG, CHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644221 | CHANG, CHIA HSUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174533 | CHANG, CHIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194034 | CHANG, CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748183 | CHANG, CHI-SING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623266 | CHANG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186532 | CHANG, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766840 | CHANG, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669098 | CHANG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658217 | CHANG, DAVID T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216949 | CHANG, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853599 | Chang, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252108 | CHANG, EVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672199 | CHANG, FENG-MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662783 | CHANG, FONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442153 | CHANG, GILROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761320 | CHANG, HARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731562 | CHANG, HSIN YUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618983 | CHANG, HUI-CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597586 | CHANG, HYERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192347 | CHANG, JACKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456100 | CHANG, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599586 | CHANG, JAOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424941 | CHANG, JASIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467751 | CHANG, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686556 | CHANG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742609 | CHANG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557943 | CHANG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573743 | CHANG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622862 | CHANG, JONATHAN  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429381 | CHANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724076 | CHANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184014 | CHANG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506757 | CHANG, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741192 | CHANG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194487 | CHANG, KENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622756 | CHANG, KERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169602 | CHANG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284463 | CHANG, KIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672301 | CHANG, KWEIYANG B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668423 | CHANG, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684919 | CHANG, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718166 | CHANG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361279 | CHANG, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676003 | CHANG, MEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356506 | CHANG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725239 | CHANG, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825864 | CHANG, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714206 | CHANG, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412676 | CHANG, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593291 | CHANG, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365533 | CHANG, PACHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144070 | CHANG, PAHOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607484 | CHANG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249961 | CHANG, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673067 | CHANG, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592978 | CHANG, PETER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762984 | CHANG, POLIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211016 | CHANG, REBECCA YUCHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735578 | CHANG, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833553 | CHANG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366623 | CHANG, SEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715686 | CHANG, SHINGSHIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625912 | CHANG, SHU JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240126 | CHANG, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774308 | CHANG, STEPHENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813757 | CHANG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426594 | CHANG, SUNGHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833554 | CHANG, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231719 | CHANG, TAIYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680676 | CHANG, TI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741249 | CHANG, TOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236974 | CHANG, WEI TING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655527 | CHANG, WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649318 | CHANG, WIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409064 | CHANG, YONG SOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465458 | CHANG, YOON-SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825865 | CHANG, YUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825866 | CHANG,BESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813758 | CHANG-AN & KIYOKO LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179532 | CHANGCOCO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853267 | Change Healthcare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882382 | CHANGE HEALTHCARE SOLUTIONS LLC | P O BOX 572490 | | | | MURRAY | UT | 84157 | |
| 4158544 | CHANGE, JAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871399 | CHANGES | 88-36 77TH AVE | | | | GLENDALE | NY | 11385 | |
| 4174817 | CHANGO, ANGELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873816 | CHANGSHU BOSIDENG IMPORT EXPORT CO | CATHY FANG/ ROY | TANGQIAO VILLAGE, MEILI TOWN, | | | CHANGSHU | JIANGSU | 215511 | CHINA |
| 4255879 | CHANGTIN-BISCOE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731405 | CHANG-YEN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548416 | CHANHTHALA, TRENTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854308 | CHANIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606922 | CHANIN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833555 | CHANIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833556 | CHANIN,DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622956 | CHANIOT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554717 | CHANKA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211139 | CHANKO, MOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209771 | CHANKO, RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156553 | CHANKONGSINH, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582413 | CHANLEY, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705199 | CHANLEY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152616 | CHANMANIVONG, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171517 | CHANN, ROWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364096 | CHANN, VANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869978 | CHANNEL CONTROL MERCHANTS LLC | 6892 US HIGHWAY 49 N | | | | HATTIESBURG | MS | 39401 | |
| 4882291 | CHANNEL INTELLIGENCE INC | P O BOX 534975 | | | | ATLANTA | GA | 30353 | |
| 4797431 | CHANNEL ISLANDS EELECTRIC | DBA CHANNEL ISLANDS ELECTRIC | 1082 FRONT STREET UNIT E | | | VENTURA | CA | 93001 | |
| 4833557 | CHANNEL MARK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796346 | CHANNEL MASTER LLC | DBA CHANNEL MASTER | 2065 W. OBISPO AVE | | | GILBERT | AZ | 85233 | |
| 4586080 | CHANNEL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790084 | CHANNELADVISOR CORPORATION-698917 | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 4168000 | CHANNELL II, LORIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580715 | CHANNELL, HOWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833558 | CHANNELL, JERRY & KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270744 | CHANNELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603719 | CHANNELL, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731052 | CHANNELL, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825867 | CHANNELL,THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805743 | CHANNELLOCK INC | 1306 SOUTH MAIN STREET | P O BOX 519 | | | MEADVILLE | PA | 16335-0519 | |
| 4884964 | CHANNELLOCK INC | PO BOX 519 | | | | MEADVILLE | PA | 16335 | |
| 4459069 | CHANNELS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459690 | CHANNELS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459190 | CHANNELS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861006 | CHANNELSALE SOFTWARE SERVICES PVT | 1506 CYBER ONE PLOT 4 & 6 | SECTOR 30 A VASHI NAVI | | | MUMBAI | | 400703 | INDIA |
| 4660779 | CHANNEY, JOZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350021 | CHANNEY, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746913 | CHANNEY, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853600 | Channic, Caryn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529796 | CHANNING, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184142 | CHANNUAL, KRIRKCHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848630 | CHANOWITZ FAMILY PLUMBING & HEATING LLC | 55 OLD MILL RD | | | | Wallkill | NY | 12589 | |
| 4417291 | CHANOWSKY-KREISCHER, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869141 | CHANSEN CHEEK | 5885 PALMER PARK BLVD | | | | COLORADO SPRINGS | CO | 80915 | |
| 4873892 | CHANSEN CHEEK | CHANSEN DON CHEEK | 18403 LONGS WAY UNIT 107 | | | PARKER | CO | 80138 | |
| 4313598 | CHANSOMBATH, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399383 | CHANT, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851821 | CHANTAL GARCIA | 18445 VARDEN DR | | | | Madera | CA | 93638 | |
| 4848563 | CHANTALE RENAUD | 38 LORELEI DR | | | | Howell | NJ | 07731 | |
| 4656481 | CHANTANNEE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1543 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288053 | CHANTARASOMBAT, RACHATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801547 | CHANTAY ETHRIGE | DBA BOONELOVET | 1363 SILVERGATE DRIVE | | | MABLETON | GA | 30126 | |
| 4833559 | Chantelle Lanvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188343 | CHANTHABURY, EMELEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683594 | CHANTHAKHOT, BORISOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221175 | CHANTHALA, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283835 | CHANTHALANGSY, TIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521883 | CHANTHALASY, KHOTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297011 | CHANTHARANGSY, SISOUVONG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239549 | CHANTHASENG, MAYKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539332 | CHANTHAVILAY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222889 | CHANTHAVONE, BOUNHOM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191232 | CHANTHAVONG, HENVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150543 | CHANTHAVONG, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719112 | CHANTHAVONGSA, PHOUTHASAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603854 | CHANTHAYOD, SAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340796 | CHANTHUNYA, DZILIMBIRE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190817 | CHANTIAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217724 | CHANTINY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610544 | CHANTLAND, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364815 | CHANTLER ZWASCHKA, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270717 | CHANTRAKUL, PRASERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526266 | CHANTRE, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877937 | CHANUTE TRIBUNE | KANSAS NEWSPAPERS LLC | PO BOX 559 | | | CHANUTE | KS | 66720 | |
| 4412941 | CHANVISANURUK, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871843 | CHANX.COM | 950 GLENN DR STE 135 | | | | FOLSOM | CA | 95630 | |
| 4800743 | CHANX.COM INC | DBA WEEKLYCLOSEOUTS | 950 GLENN DR | SUITE 135 | | FOLSOM | CA | 95630 | |
| 4124128 | Chanx.com, Inc. | 950 Glenn Dr. | STE 135 | | | Folsom | CA | 95630 | |
| 4170601 | CHANYAN, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501867 | CHANZA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417585 | CHANZIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466559 | CHAO, ANGIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468016 | CHAO, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172564 | CHAO, CAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233802 | CHAO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688367 | CHAO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339686 | CHAO, HTWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813759 | CHAO, JENPEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813760 | CHAO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763975 | CHAO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566798 | CHAO, SAENG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211849 | CHAO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192314 | CHAO, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632626 | CHAO, VANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621564 | CHAO, YI JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303452 | CHAO, YU-TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177879 | CHAOLEE, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185357 | CHAOPHAN, SANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370921 | CHAOUCHE, HADDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243668 | CHAOUDI, NAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218927 | CHAOUKI, MERIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177571 | CHAP, RIENGTHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526053 | CHAPA JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704150 | CHAPA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538563 | CHAPA, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537718 | CHAPA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546670 | CHAPA, ARJELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662262 | CHAPA, DERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771350 | CHAPA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545474 | CHAPA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541746 | CHAPA, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751119 | CHAPA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410602 | CHAPA, IRASEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535244 | CHAPA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544653 | CHAPA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545412 | CHAPA, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678298 | CHAPA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524792 | CHAPA, KANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152302 | CHAPA, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468553 | CHAPA, KOLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524889 | CHAPA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357834 | CHAPA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771828 | CHAPA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672554 | CHAPA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729602 | CHAPA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544335 | CHAPA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218217 | CHAPA, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541222 | CHAPA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208307 | CHAPA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547694 | CHAPA, SUZANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743157 | CHAPA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538017 | CHAPA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205329 | CHAPA, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613060 | CHAPA, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543361 | CHAPA, VIOLET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538479 | CHAPA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480865 | CHAPACHARIS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545174 | CHAPAJONG, VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806278 | CHAPAL ZENRAY INC | ATTN ACCOUNTING | 2452 LACY LANE | #16 | | CAROLLTON | TX | 75006 | |
| 4874621 | CHAPAL ZENRAY INC | DALSHIRE INTERNATIONAL | 4355 SPRING VALLEY ROAD | | | DALLAS | TX | 75244 | |
| 4778388 | CHAPAL ZENRAY INC. | 2452 LACY LANCE # 116 | | | | CARROLLTON | TX | 75006 | |
| 4207001 | CHAPARIAN, ANTUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877276 | CHAPARRAL DISTRIBUTING LLC | JAMES EDWARDS & COMPANIES INC | 2000 BERING DR SUITE 400 | | | HOUSTON | TX | 77057 | |
| 4753777 | CHAPARRO CORTES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761527 | CHAPARRO JR., ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188005 | CHAPARRO MALVAES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314382 | CHAPARRO, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525337 | CHAPARRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568528 | CHAPARRO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163120 | CHAPARRO, ARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218544 | CHAPARRO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224518 | CHAPARRO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596526 | CHAPARRO, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813761 | CHAPARRO, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495503 | CHAPARRO, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341527 | CHAPARRO, MARCELO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402019 | CHAPARRO, MARGARITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369411 | CHAPARRO, NATALEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561847 | CHAPARRO, NOELLIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410598 | CHAPARRO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198893 | CHAPARRO, ROSANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402638 | CHAPARRO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505899 | CHAPARRO, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363963 | CHAPEK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803421 | CHAPEL HILLS REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4625520 | CHAPEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793655 | Chapel, Curlie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689792 | CHAPEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764165 | CHAPEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584608 | CHAPEL, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649412 | CHAPEL, LUCRETIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457671 | CHAPEL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591847 | CHAPELL, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825868 | CHAPES, DIANA AND GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907962 | Chapin International | PO Box 549 | | | | Batavia | NY | 14021 | |
| 4805695 | CHAPIN INTERNATIONAL INC | DBA CHAPIN MANUFACTURING INC | P O BOX 1656 | | | BUFFALO | NY | 14240-1656 | |
| 4550130 | CHAPIN, AIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571116 | CHAPIN, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476552 | CHAPIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307068 | CHAPIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225025 | CHAPIN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700306 | CHAPIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299636 | CHAPIN, DANUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833560 | CHAPIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666346 | CHAPIN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490987 | CHAPIN, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567714 | CHAPIN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673567 | CHAPIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194364 | CHAPIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389838 | CHAPIN, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146767 | CHAPIN, MEAGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444069 | CHAPIN, R ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377249 | CHAPIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357111 | CHAPIN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415308 | CHAPIN, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540938 | CHAPIN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626956 | CHAPIRSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694182 | CHAPLAIN, GWYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686131 | CHAPLAIN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609100 | CHAPLAIN, LETIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441441 | CHAPLAIN, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433768 | CHAPLAUSKE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833561 | CHAPLE GROVE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466998 | CHAPLEN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218064 | CHAPLES, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900168 | Chaplin Williams Rentals, Inc. | Chaplin Williams Rentals, Inc. | 5472 1st Coast Hwy #1 | | | Amelia Island | FL | 32034 | |
| 4540568 | CHAPLIN, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297465 | CHAPLIN, ANDRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328087 | CHAPLIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301957 | CHAPLIN, CORNEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508690 | CHAPLIN, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739453 | CHAPLIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442913 | CHAPLIN, JASMARE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190794 | CHAPLIN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657986 | CHAPLIN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694906 | CHAPLIN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381014 | CHAPLIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563020 | CHAPLIN, SAVANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280369 | CHAPLIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508115 | CHAPLIN, TERRYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556764 | CHAPLIN, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159599 | CHAPLINE, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329080 | CHAPLINE, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564017 | CHAPLYGIN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748815 | CHAPMAN 3RD, CALVIN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865531 | CHAPMAN ELECTRIC COMPANY INC | 3131 S HASKELL AVENUE | | | | DALLAS | TX | 75223 | |
| 4543203 | CHAPMAN III, YOUNGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382506 | CHAPMAN -JACKSON, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581435 | CHAPMAN JR, LYNELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813762 | CHAPMAN PEGGY & TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236401 | CHAPMAN PEREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378540 | CHAPMAN SMITH, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381484 | CHAPMAN SR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342379 | CHAPMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335711 | CHAPMAN, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378121 | CHAPMAN, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323710 | CHAPMAN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413433 | CHAPMAN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475834 | CHAPMAN, AGNES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481632 | CHAPMAN, AISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629764 | CHAPMAN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352324 | CHAPMAN, ALYSHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480768 | CHAPMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470941 | CHAPMAN, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389374 | CHAPMAN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192597 | CHAPMAN, AMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274794 | CHAPMAN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793026 | Chapman, Anarosa & Christophe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205131 | CHAPMAN, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649479 | CHAPMAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325948 | CHAPMAN, ANDREA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311771 | CHAPMAN, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517857 | CHAPMAN, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517993 | CHAPMAN, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517994 | CHAPMAN, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374649 | CHAPMAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524834 | CHAPMAN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235993 | CHAPMAN, ANTOINETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688629 | CHAPMAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379287 | CHAPMAN, ARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410120 | CHAPMAN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190558 | CHAPMAN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453058 | CHAPMAN, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569283 | CHAPMAN, AVEIGHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249031 | CHAPMAN, AVERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307101 | CHAPMAN, AYRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567955 | CHAPMAN, AYSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710743 | CHAPMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423069 | CHAPMAN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336845 | CHAPMAN, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908509 | Chapman, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461776 | CHAPMAN, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855434 | Chapman, Bradley G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579913 | CHAPMAN, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405799 | CHAPMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581053 | CHAPMAN, BREANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376178 | CHAPMAN, BREAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164336 | CHAPMAN, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712728 | CHAPMAN, BRENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607090 | CHAPMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507708 | CHAPMAN, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187782 | CHAPMAN, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551197 | CHAPMAN, BROOKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266314 | CHAPMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316231 | CHAPMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368521 | CHAPMAN, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463485 | CHAPMAN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530258 | CHAPMAN, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520928 | CHAPMAN, CAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284556 | CHAPMAN, CANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349707 | CHAPMAN, CANDIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813763 | CHAPMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335617 | CHAPMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379455 | CHAPMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605628 | CHAPMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772365 | CHAPMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509424 | CHAPMAN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144176 | CHAPMAN, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489676 | CHAPMAN, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276380 | CHAPMAN, CODY RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489505 | CHAPMAN, COLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480745 | CHAPMAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306553 | CHAPMAN, CONSTANCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582363 | CHAPMAN, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297038 | CHAPMAN, CRAIG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813764 | CHAPMAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540769 | CHAPMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548900 | CHAPMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383386 | CHAPMAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451241 | CHAPMAN, DARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322189 | CHAPMAN, DARNEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562102 | CHAPMAN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704828 | CHAPMAN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506732 | CHAPMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725623 | CHAPMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833562 | CHAPMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667496 | CHAPMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681625 | CHAPMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216662 | CHAPMAN, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727864 | CHAPMAN, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213400 | CHAPMAN, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329535 | CHAPMAN, DONAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457016 | CHAPMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180300 | CHAPMAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355038 | CHAPMAN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237337 | CHAPMAN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602236 | CHAPMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604706 | CHAPMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516652 | CHAPMAN, ELAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246919 | CHAPMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661543 | CHAPMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711635 | CHAPMAN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465522 | CHAPMAN, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696279 | CHAPMAN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259486 | CHAPMAN, ESSENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508757 | CHAPMAN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655637 | CHAPMAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530402 | CHAPMAN, GARRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519429 | CHAPMAN, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833563 | CHAPMAN, GORDON & LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617030 | CHAPMAN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773152 | CHAPMAN, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223260 | CHAPMAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641157 | CHAPMAN, HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373708 | CHAPMAN, HEAVENLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690719 | CHAPMAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752617 | CHAPMAN, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549957 | CHAPMAN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160791 | CHAPMAN, ISABELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484955 | CHAPMAN, IYAUNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429301 | CHAPMAN, JACOLBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600545 | CHAPMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226413 | CHAPMAN, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234848 | CHAPMAN, JAJUANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323968 | CHAPMAN, JAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160607 | CHAPMAN, JAMEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226028 | CHAPMAN, JANASHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182045 | CHAPMAN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347908 | CHAPMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747161 | CHAPMAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556394 | CHAPMAN, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377095 | CHAPMAN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522046 | CHAPMAN, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694442 | CHAPMAN, JESSICA AND JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579506 | CHAPMAN, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641395 | CHAPMAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575235 | CHAPMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228156 | CHAPMAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563224 | CHAPMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339966 | CHAPMAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378056 | CHAPMAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684291 | CHAPMAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562489 | CHAPMAN, JOSE-ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518991 | CHAPMAN, JUANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319891 | CHAPMAN, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269307 | CHAPMAN, JUDKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564219 | CHAPMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813765 | CHAPMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331309 | CHAPMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601476 | CHAPMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719847 | CHAPMAN, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277195 | CHAPMAN, KEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562738 | CHAPMAN, KELLIE-SHELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526093 | CHAPMAN, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548268 | CHAPMAN, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536586 | CHAPMAN, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150190 | CHAPMAN, KENTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164147 | CHAPMAN, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580818 | CHAPMAN, KIERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421831 | CHAPMAN, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149214 | CHAPMAN, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682640 | CHAPMAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580215 | CHAPMAN, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447374 | CHAPMAN, LANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512409 | CHAPMAN, LAPORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737509 | CHAPMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665677 | CHAPMAN, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578381 | CHAPMAN, LA-TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163569 | CHAPMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338824 | CHAPMAN, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471431 | CHAPMAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789708 | Chapman, Laverne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168833 | CHAPMAN, LEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605141 | CHAPMAN, LEGISTREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777431 | CHAPMAN, LILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618906 | CHAPMAN, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184188 | CHAPMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517456 | CHAPMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708864 | CHAPMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443869 | CHAPMAN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155180 | CHAPMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671084 | CHAPMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727288 | CHAPMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447280 | CHAPMAN, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489180 | CHAPMAN, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813766 | CHAPMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459641 | CHAPMAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379555 | CHAPMAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356278 | CHAPMAN, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385126 | CHAPMAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382369 | CHAPMAN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283610 | CHAPMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528780 | CHAPMAN, MERRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423502 | CHAPMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356899 | CHAPMAN, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643194 | CHAPMAN, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683011 | CHAPMAN, MIYAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148165 | CHAPMAN, MUNTAYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525572 | CHAPMAN, MYQUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228819 | CHAPMAN, MYRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643224 | CHAPMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596554 | CHAPMAN, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455958 | CHAPMAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440269 | CHAPMAN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563405 | CHAPMAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676467 | CHAPMAN, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452834 | CHAPMAN, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723076 | CHAPMAN, PAUL S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283996 | CHAPMAN, QUEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752157 | CHAPMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761323 | CHAPMAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607821 | CHAPMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262921 | CHAPMAN, REBECCA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507345 | CHAPMAN, REGINALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228151 | CHAPMAN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512297 | CHAPMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537190 | CHAPMAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515497 | CHAPMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541099 | CHAPMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260839 | CHAPMAN, ROBERT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616981 | CHAPMAN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663748 | CHAPMAN, ROGER L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678835 | CHAPMAN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613367 | CHAPMAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427027 | CHAPMAN, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745814 | CHAPMAN, ROSENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461197 | CHAPMAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696441 | CHAPMAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676432 | CHAPMAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357290 | CHAPMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460755 | CHAPMAN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282158 | CHAPMAN, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701256 | CHAPMAN, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602135 | CHAPMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477779 | CHAPMAN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553545 | CHAPMAN, SHAKEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759663 | CHAPMAN, SHAKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791199 | Chapman, Shalesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386702 | CHAPMAN, SHANAA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691655 | CHAPMAN, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305618 | CHAPMAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682410 | CHAPMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749850 | CHAPMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769636 | CHAPMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459986 | CHAPMAN, SHAUNTICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438897 | CHAPMAN, SHAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700404 | CHAPMAN, SHELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351212 | CHAPMAN, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612754 | CHAPMAN, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534874 | CHAPMAN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461711 | CHAPMAN, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661038 | CHAPMAN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813767 | CHAPMAN, STEVE & IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550490 | CHAPMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833564 | CHAPMAN, STEVEN & ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540392 | CHAPMAN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698273 | CHAPMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700222 | CHAPMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296459 | CHAPMAN, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330497 | CHAPMAN, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658414 | CHAPMAN, SUSAN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730498 | CHAPMAN, SYBIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674865 | CHAPMAN, TAHIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365147 | CHAPMAN, TAKOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758632 | CHAPMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356218 | CHAPMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261479 | CHAPMAN, THEDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770306 | CHAPMAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593767 | CHAPMAN, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407984 | CHAPMAN, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221107 | CHAPMAN, TIFFANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164745 | CHAPMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676354 | CHAPMAN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178018 | CHAPMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478689 | CHAPMAN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383497 | CHAPMAN, TYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281650 | CHAPMAN, UNZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561769 | CHAPMAN, VALINCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673104 | CHAPMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264102 | CHAPMAN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534074 | CHAPMAN, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693667 | CHAPMAN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619368 | CHAPMAN, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730149 | CHAPMAN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338851 | CHAPMAN, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552679 | CHAPMAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512783 | CHAPMAN, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774767 | CHAPMAN-COKE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278432 | CHAPMAN-COLLINS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470603 | CHAPMAN-JAMES, RANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543156 | CHAPMAN-STINGLEY, TIAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388412 | CHAPOL, CANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360355 | CHAPOTON, ALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358552 | CHAPOTON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772948 | CHAPOTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667635 | CHAPOY, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359811 | CHAPP, NOEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155247 | CHAPPAROSA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487386 | CHAPPEL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360959 | CHAPPEL, JASON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210969 | CHAPPEL, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277218 | CHAPPEL, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660287 | CHAPPEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352092 | CHAPPEL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743373 | CHAPPELEAR JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743454 | CHAPPELEAR, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603323 | CHAPPELEAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813768 | CHAPPELKA, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877992 | CHAPPELL GROUP INC | KEITH CHAPPELL | 5317 HWY 70 WEST | | | MOREHEAD | NC | 28557 | |
| 4879340 | CHAPPELL GROUP INC | MONTIE KEITH CHAPPELL | 3138 MARTIN LUTHER KING JR BLV | | | NEW BERN | NC | 28562 | |
| 4308300 | CHAPPELL, ALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720181 | CHAPPELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263376 | CHAPPELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813769 | CHAPPELL, BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450848 | CHAPPELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256586 | CHAPPELL, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643244 | CHAPPELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200586 | CHAPPELL, CELINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288541 | CHAPPELL, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668246 | CHAPPELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608386 | CHAPPELL, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702479 | CHAPPELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272963 | CHAPPELL, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586842 | CHAPPELL, DIANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769437 | CHAPPELL, FLORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159850 | CHAPPELL, GLENNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247980 | CHAPPELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150972 | CHAPPELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265989 | CHAPPELL, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445439 | CHAPPELL, JAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416828 | CHAPPELL, JENICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689270 | CHAPPELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655944 | CHAPPELL, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659712 | CHAPPELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640777 | CHAPPELL, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607395 | CHAPPELL, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650376 | CHAPPELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548249 | CHAPPELL, LESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209247 | CHAPPELL, MARQUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513553 | CHAPPELL, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227713 | CHAPPELL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526945 | CHAPPELL, MATT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468555 | CHAPPELL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774982 | CHAPPELL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751587 | CHAPPELL, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639112 | CHAPPELL, MC RISTCH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423312 | CHAPPELL, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440377 | CHAPPELL, QUIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150974 | CHAPPELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374334 | CHAPPELL, RUELL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223192 | CHAPPELL, SANTOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201023 | CHAPPELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748059 | CHAPPELL, SIBYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651567 | CHAPPELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629050 | CHAPPELL, TAUHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425737 | CHAPPELL, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777392 | CHAPPELL, THURSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443000 | CHAPPELL, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599885 | CHAPPELL, TROY BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764588 | CHAPPELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394665 | CHAPPELL, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651735 | CHAPPELLE, CHARLYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735787 | CHAPPELLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432225 | CHAPPELLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180434 | CHAPPELLE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748763 | CHAPPELLE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728533 | CHAPPELLE, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516379 | CHAPPELLE, SHAUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535573 | CHAPPLE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720189 | CHAPPLE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152133 | CHAPPLE, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327384 | CHAPPLE, DYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405107 | CHAPPLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720316 | CHAPPLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152522 | CHAPPLE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486286 | CHAPPLE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776771 | CHAPPLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630949 | CHAPPLE-BURROUGHS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605420 | CHAPPOTIN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607340 | CHAPPUIS, ALVARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444590 | CHAPRNKA, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833565 | CHAPUNOFF, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295995 | CHAPURIN, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330196 | CHAPUT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347665 | CHAPUT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709549 | CHARACH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251138 | CHARACTER, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755176 | CHARADAN, ANTONIO  SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773048 | CHARAMEDA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222068 | CHARAMUT, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789601 | Charamut, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789602 | Charamut, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570166 | CHARANIA, SAARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735391 | CHARANZA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210616 | CHARAP, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743496 | CHARBA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612523 | CHARBENEAU, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813770 | CHARBONEAU, HILDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287958 | CHARBONEAU, NOLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390671 | CHARBONEAU, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739557 | CHARBONNEAU JR, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308362 | CHARBONNEAU, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176111 | CHARBONNEAU, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563203 | CHARBONNEAU, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333421 | CHARBONNEAU, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359078 | CHARBONNEAU, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334273 | CHARBONNEAU, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465097 | CHARBONNEAU, JADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335999 | CHARBONNEAU, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769090 | CHARBONNEAU, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393500 | CHARBONNEAU, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329412 | CHARBONNEAU, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506541 | CHARBONNEAU, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462409 | CHARBONNEAU, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328313 | CHARBONNEAU, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773645 | CHARBONNET, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806231 | CHAR-BROIL | WBC HOME LEISURE GROUP | P O BOX 2445 | | | COLUMBUS | GA | 31902-2445 | |
| 4889276 | CHAR-BROIL L L C | WBC HOME LEISURE GROUP | P O BOX 2445 | | | COLUMBUS | GA | 31902-2445 | |
| 5790085 | CHAR-BROIL LLC | JOHN P. MULVANY | 1442 Belfast | | | COLUMBUS | GA | 31904 | |
| 4908850 | Charbroil, LLC | Keith Eugene Wills | Credit Manager | 1442 Belfast Ave | | Columbus | GA | 31904 | |
| 4908850 | Charbroil, LLC | Attn: Keith Wills | P.O. Box 1240 | | | Columbus | GA | 31902-1240 | |
| 4694423 | CHARCAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546235 | CHARCAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445032 | CHARCHOL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751472 | CHARD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684300 | CHARD, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753983 | CHARDON BUVOS, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380600 | CHARDON, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848874 | CHARDONNAY HOMES LLC | 923 187TH AVE E | | | | LAKE TAPPS | WA | 98391 | |
| 4244428 | CHARDONNETTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486807 | CHARELSTON, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228385 | CHARELLIS, DAPHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350858 | CHARENCKY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653614 | CHARENDOFF, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344957 | CHAREST, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391344 | CHARETTE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223852 | CHARETTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737003 | CHARETTE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218598 | CHARETTE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509090 | CHARETTE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335968 | CHARETTE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336118 | CHARETTE, MAX H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776773 | CHARETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215636 | CHARETTE, TIMBERLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268590 | CHARFAUROS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268494 | CHARFAUROS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269004 | CHARFAUROS, JAIMILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269137 | CHARFAUROS, JESILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269792 | CHARFAUROS, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269270 | CHARFAUROS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268975 | CHARFAUROS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268559 | CHARFAUROS, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514748 | CHARGE ON HIM, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377491 | CHARGER, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167888 | CHARGIN, MICHAEL-RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322461 | CHARGOIS, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671088 | CHARGOIS, HERMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269797 | CHARGUALAF, ERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268294 | CHARGUALAF, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447598 | CHARGUALAF, TIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712879 | CHARGUIA, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653714 | CHARI, JAYARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259288 | CHARICATA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802681 | CHARISMA BRANDS LLC DBA PARADISE G | DBA PARADISE GALLERIES | 1410 BROADWAY 23RD FLOOR | | | NEW YORK | NY | 10018 | |
| 4813771 | CHARISMA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833566 | CHARISSE HAPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256028 | CHARITE, CHINIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742287 | CHARITE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603593 | CHARITON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206810 | CHARITRA, SURAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797052 | CHARITY L SIPE | DBA AUTUMNS GLORY | PO BOX 70 | | | PA FURNACE | PA | 16877 | |
| 4559256 | CHARITY, BLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558687 | CHARITY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622255 | CHARITY, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558591 | CHARITY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551356 | CHARITY, KATHLEEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765908 | CHARITY, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553235 | CHARITY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554655 | CHARITY, TAMIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552134 | CHARITY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179554 | CHARKHCHYAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846244 | CHARLA MOSBRUCKER | 9625 64TH DR NE | | | | Marysville | WA | 98270 | |
| 4367569 | CHARLAND, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277836 | CHARLAND, MARCELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438953 | CHARLAND, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563393 | CHARLAND, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305608 | CHARLEBOIS, PATRICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760242 | CHARLEBOIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813772 | CHARLEBOIS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846413 | CHARLEEN BUSHELL | 3538 ELY AVE | | | | Bronx | NY | 10466 | |
| 4561697 | CHARLEMAGNE, ALEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561487 | CHARLEMAGNE, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561200 | CHARLEMAGNE, GOLDINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758691 | CHARLEMAGNE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433197 | CHARLEMAGNE, SARAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707133 | CHARLEMAGNE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251950 | CHARLEMAGNE, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852542 | CHARLENE BUCKNER | 2306 STANDER PL | | | | Chalmette | LA | 70043 | |
| 4852014 | CHARLENE CARRIER | 20122 143RD PL SE | | | | Kent | WA | 98042 | |
| 4813773 | CHARLENE FLACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846807 | CHARLENE LAZETTE | 134 S GRANT ST | | | | Portland | MI | 48875 | |
| 4831289 | CHARLENE MCCULLOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813774 | CHARLENE ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852359 | CHARLENE THOMPSON | 1510 SOUTHWOOD DR | | | | New Iberia | LA | 70560 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851026 | CHARLENE VAN KEUREN | 320 W EL CAMINO AVE | | | | Sacramento | CA | 95833 | |
| 4561504 | CHARLERY, POLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561225 | CHARLERY, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833567 | CHARLES & JOYCE LAKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833568 | CHARLES & LOIS MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833569 | CHARLES & MERCEDES BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825869 | CHARLES & PATTY STEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833570 | CHARLES & PAULE LAFITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846154 | CHARLES A WILKINS | 80 CEDAR GROVE RD | | | | Lawrenceville | VA | 23868 | |
| 4794866 | CHARLES AMASH IMPORTS | DBA TOOLS 4 PROFESSIONALS | 4628 AMASH INDUSTRIAL DRIVE | | | WAYLAND | MI | 49348 | |
| 4803695 | CHARLES AND JESSICA INC | DBA DISTINCTIVE MARKET | 10 STRECKER RD SUITE 1720 | | | ELLISVILLE | MO | 63011 | |
| 4846116 | CHARLES BADURSKI | 17 VERNON DR | | | | Scarsdale | NY | 10583 | |
| 4851647 | CHARLES BENHART | 20511 PORT DR | | | | Estero | FL | 33928 | |
| 4849427 | CHARLES BICKFORD | 1454 BUNKER DR | | | | West Liberty | IA | 52776 | |
| 4800568 | CHARLES BRAGG | DBA DIRECT MEDIA | 68 ZENITH LOOP | | | NEWPORT NEWS | VA | 23601-1271 | |
| 4813775 | CHARLES BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833571 | CHARLES BUNCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833572 | CHARLES BUSH-JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795495 | CHARLES BYRD | DBA TUCKER & BYRD | 23552 FM 1314 | | | PORTER | TX | 77365 | |
| 4833573 | CHARLES C KLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547226 | CHARLES CABRIALES, NOHEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845484 | CHARLES CHATT | 2139 COLONIAL ST | | | | AURORA | IL | 60503 | |
| 4851666 | CHARLES CHRISTOPHER CONSTRUCTION LLC | 473 SPRINGFIELD AVE | | | | Berkeley Heights | NJ | 07922 | |
| 4875723 | CHARLES CITY PRESS | ENTERPRISE MEDIA INC | P O BOX 397 | | | CHARLES CITY | IA | 50616 | |
| 4851999 | CHARLES CLAYTON | 1616 E 41ST ST | | | | Kansas City | MO | 64110 | |
| 4803546 | CHARLES COLEMAN | DBA D2E SPORTS | 362 SOUTH MAIN ST STE B | | | BAXLEY | GA | 31513 | |
| 4833574 | Charles Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850603 | CHARLES COOPER | 5893 E 455 RD | | | | Adair | OK | 74330 | |
| 4833575 | Charles Corbin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883192 | CHARLES COTTON | P O BOX 812 | | | | MESILLA PARK | NM | 88047 | |
| 4780970 | CHARLES COUNTY - CLERK OF C.C. | P.O. BOX 970, 200 CHARLES ST SHARON L HANCOCK | | | | La Plata | MD | 20646 | |
| 4783551 | Charles County Government | 5310 Hawthorne Rd. | | | | La Plata | MD | 20646 | |
| 4784101 | Charles County Government | 200 Baltimore St. | | | | La Plata | MD | 20646 | |
| 4901727 | Charles County Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Avenue | Suite 400 | Riverdale | MD | 20737-1385 | |
| 4780656 | Charles County Treasurer | 200 Baltimore St | | | | La Plata | MD | 20646 | |
| 4780057 | Charles County Treasurer | PO Box 2607 | | | | La Plata | MD | 20646 | |
| 4901265 | Charles County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4813776 | CHARLES CROMPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885244 | CHARLES D OWEN MFG COMPANY INC | PO BOX 75227 | | | | CHARLOTTE | NC | 28275 | |
| 4907751 | Charles D. Jones Co. | 4900 Osage St., #100 | | | | Denver | CO | 80221 | |
| 4825870 | CHARLES DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796291 | CHARLES DIXON | DBA BILLS BARGAINS | 5501 TANGLEBRIAR DRIVE | | | DICKINSON | TX | 77539 | |
| 4796816 | CHARLES DUKE | DBA DUKES SUPPLIES & AUTO PARTS | 212 GLENWOOD DR | | | CARRIERE | MS | 39426 | |
| 4880409 | CHARLES E JONES JR | P O BOX 1249 | | | | DEMOPOLIS | AL | 36732 | |
| 4850411 | CHARLES EDWARDS | 735 PELICAN LN | | | | Fernandina Beach | FL | 32034 | |
| 4852308 | CHARLES ELLIS | 11 TWELVE OAKS DR | | | | Madison | MS | 39110 | |
| 4867725 | CHARLES ESTRADA | 4615 BURLEIGH ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4848831 | CHARLES EVANS | 148 EVERETTE DR | | | | Omaha | TX | 75571 | |
| 4813777 | CHARLES FLANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877056 | CHARLES FREIHOFER BAKING CO | INC | PO BOX 18115 | | | NEWARK | NJ | 07191 | |
| 4797813 | CHARLES FRIEDMAN | DBA A FLOW | 681 RIVER AVE SUITE 2C | | | LAKEWOOD | NJ | 08701 | |
| 4825871 | CHARLES GLOVER INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787921 | CHARLES GOULD | CHARLES M GOULD | 1503 WATER OAK WAY | | | BRADENTON | FL | 34209 | |
| 4848866 | CHARLES H GREENTHAL MANAGEMENT CORP | 27240 GRAND CENTRAL PKWY | | | | Floral Park | NY | 11005 | |
| 4848916 | CHARLES HALL | 1425 RAVENSWOOD DR | | | | Evansville | IN | 47714 | |
| 4851297 | CHARLES HALL | 307 DOAK MASON RD | | | | Jackson | TN | 38305 | |
| 4873911 | CHARLES HANDYMAN SERVICES | CHARLES E THOMPSON JR | P O BOX 382653 | | | DUNCANVILLE | TX | 75138 | |
| 4848784 | CHARLES HEMBURY | 52 SHEPPARD LN | | | | Smithtown | NY | 11787 | |
| 4866975 | CHARLES HERDRICH & SON INC | 4040 DAYTON ST | | | | MCHENRY | IL | 60050 | |
| 4810376 | CHARLES HILDENBRAND | 10755 BITTERNUT HICKORY LN | | | | BAYNTON BEACH | FL | 33437 | |
| 4847892 | CHARLES HOME INC | 43573 WHEAT BERRY TER | | | | CHANTILLY | VA | 20152 | |
| 4849836 | CHARLES HOOVER | 69 PRIDE RD | | | | Pittsburgh | PA | 15235 | |
| 4864938 | CHARLES J BENVENUTO PC | 2901 BUTTERFIELD RD 3RD FL | | | | OAKBROOK | IL | 60523 | |
| 4851254 | CHARLES J DESSERRES | 27 DORCHESTER ST | | | | Quincy | MA | 02171 | |
| 4797055 | CHARLES J MCKENNA DBA TIDYGARAGE L | DBA TIDYGARAGE LLC | 501 N ELIZABETH ST | | | DEARBORN | MI | 48128 | |
| 4852375 | CHARLES JEFFERY | 4135 DORIS AVE | | | | Rockford | IL | 61101 | |
| 4440428 | CHARLES JR, CORDROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833576 | CHARLES KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847860 | CHARLES KENDIG | 301 SAPPHIRE ST UNIT C | | | | Redondo Beach | CA | 90277 | |
| 4800445 | CHARLES KIDD | DBA BOSSCMB | 457 SOUTH 4TH AVE | | | MOUNT VERNON | NY | 10550 | |
| 4801375 | CHARLES KIDD | DBA CHARLES HEMINGWAY KIDD | 457 SOUTH 4TH AVE | | | MOUNT VERNON | NY | 10550 | |
| 4887532 | CHARLES KIM | SEARS OPTICAL LOCATION 1733 | 94-07A 46 AVE 2ND FLR | | | ELMHURST | NY | 11373 | |
| 4852183 | CHARLES KINDJA | 8519 OP LA WAY | | | | DIAMONDHEAD | MS | 39525 | |
| 4833577 | CHARLES KINGSLEY BUILDER INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882265 | CHARLES KOMAR AND SONS INC | P O BOX 5284 | | | | NEW YORK | NY | 10087 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800171 | CHARLES L GREEN | DBA CHUCKS STUFF | 546 E KIBBY ST | | | LIMA | OH | 45804 | |
| 4860007 | CHARLES LEE KELLY | 1310 SILVER HEIGHTS BLVD | | | | SILVER CITY | NM | 88061 | |
| 4797202 | CHARLES LICHTENSTEIN | DBA CHARLIE ELECTRONICS | 97 BERNINI WAY | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4813778 | CHARLES MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805482 | CHARLES MALL CO LP | 867645 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 4235322 | CHARLES MCCLOUD, ROSEMARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851899 | CHARLES McKENZIE | 23782 VIA CALZADA | | | | Mission Viejo | CA | 92691 | |
| 4526086 | CHARLES MENDOZA, BLANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825872 | Charles Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847713 | CHARLES MILES | 12222 QUAIL DR APT 1307 | | | | BALCH SPRINGS | TX | 75180 | |
| 4853166 | CHARLES MULLER | 5 PRIMROSE CT | | | | Cornwall | NY | 12518 | |
| 4833578 | CHARLES MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791852 | CHARLES N. WHITE CONSTRUCTION COMPANY | MIKE BEATY | 2705 BEE CAVE ROAD | | | AUSTIN | TX | 78746 | |
| 4799345 | CHARLES NAVASKY & COMPANY INC | 300 SHADY LANE | PO BOX 728 | | | PHILLIPSBURG | PA | 16866 | |
| 4833579 | CHARLES NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796770 | CHARLES NICKENS | DBA THE FLY FISHING PLACE | 69611 SUMMERVILLE ROAD | | | SUMMERVILLE | OR | 97876 | |
| 4852793 | CHARLES NIEHAUS | 6660 APACHE CIR | | | | Cincinnati | OH | 45243 | |
| 4852003 | CHARLES OSBORNE | 1117 CHERRY GROVE RD | | | | Bruceton Mills | WV | 26525 | |
| 5791853 | CHARLES PANKOW BUILDERS LTD | 1111 BROADWAY | SUITE 200 | | | OAKLAND | CA | 94607 | |
| 5791854 | CHARLES PANKOW BUILDERS LTD | 189 SOUTH LOS ROBLES AVE | SUITE 300 | | | PASADENA | CA | 91101 | |
| 5791855 | CHARLES PANKOW BUILDERS LTD | 221 MAIN STREET | SUITE 650 | | | SAN FRANCISCO | CA | 94105 | |
| 4813779 | CHARLES PANKOW BUILDERS, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852883 | CHARLES PARSONS | 138 EMORY LN | | | | Little Hocking | OH | 45742 | |
| 4848559 | CHARLES PEET | 53 MOUNTAIN VIEW RD | | | | Ansonia | CT | 06401 | |
| 4851047 | CHARLES PRICE | 3605 LAKECREST DR | | | | KILLEEN | TX | 76549 | |
| 4849460 | CHARLES PUTNAM | 11720 E TIMROD ST | | | | Tucson | AZ | 85748 | |
| 4847270 | CHARLES RENSCHLER | 1846 GREENBRIAR RD | | | | Lebanon | OH | 45036 | |
| 4850204 | CHARLES ROBERT SMITH III | 72 WOODLAWN AVE | | | | Norwalk | OH | 44857 | |
| 4849724 | CHARLES ROHLOFF | 5705 RIO DE JANEIRO CIR | | | | Fort Worth | TX | 76180 | |
| 4846159 | CHARLES ROSIER | 814 E 37TH ST | | | | Savannah | GA | 31401 | |
| 4847559 | CHARLES ROW | 2350 DERBYSHIRE RD | | | | Maitland | FL | 32751 | |
| 4851399 | CHARLES RUTKOWSKI | 4315 EDRO AVE | | | | Nottingham | MD | 21236 | |
| 5791329 | CHARLES S FALLER JR & ROBERT V VINER | ATTN: ROBERT FALLER, VICE PRESIDENT (CHARLES SON) | 1511 RIDGESIDE DRIVE | SUITE C | | MOUNT AIRY | MD | 21771 | |
| 4833580 | CHARLES SAND - HEAVY LIFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849571 | CHARLES SCOTT | 6658 AVENUE B | | | | Sarasota | FL | 34231 | |
| 4864588 | CHARLES SELIGMAN DISTRIBUTING | 2700 CRESCENT SPRINGS RD | | | | CRESCENT SPRINGS | KY | 41017 | |
| 4852958 | CHARLES SIDNER | 8201 TULANE AVE | | | | Saint Louis | MO | 63132 | |
| 4851208 | CHARLES SIMEISTER | 3151 RIVIERA WAY | | | | San Ramon | CA | 94583 | |
| 4813780 | CHARLES SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825873 | CHARLES SMITH CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887572 | CHARLES SRISATAYASUNTON | SEARS OPTICAL LOCATION 2119 | 5194 NE FARMCREST ST | | | HILLSBORO | OR | 97124 | |
| 4813781 | CHARLES STEDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878432 | CHARLES STRUVE | LHTS LLC | 4329 FAYETTEVILLE ROAD | | | LUMBERTON | NC | 28358 | |
| 4796229 | CHARLES TAYLOR | DBA SWEETCENTS | 214 SOUTHERN VIEW DRIVE | | | SMYRNA | DE | 19977 | |
| 4849470 | CHARLES THERMIDOR | 14655 E HAWAII PL | | | | Aurora | CO | 80012 | |
| 4833581 | CHARLES TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868903 | CHARLES VACHA | 5560 N IDAHO ROAD | | | | APACHE JUNCTION | AZ | 85119 | |
| 4880286 | CHARLES VAN GELDER IMPORTERS INC | P O BOX 1118 | | | | CALHOUN | GA | 30703 | |
| 4851561 | CHARLES WALTON | 4829 SOMERVILLE ST | | | | Pittsburgh | PA | 15201 | |
| 4810576 | CHARLES WECKER | 233 SD. FEDERAL HWY | APT. 403 | | | BOCA RATON | FL | 33432 | |
| 4888912 | CHARLES WELCH | UNDERCUT LAWN SERVICE | P O BOX 7612 | | | PADUCAH | KY | 42002 | |
| 4335332 | CHARLES WHITE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427899 | CHARLES, AAHLIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649028 | CHARLES, AGATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432737 | CHARLES, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223115 | CHARLES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561213 | CHARLES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325139 | CHARLES, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629582 | CHARLES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631447 | CHARLES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553144 | CHARLES, ANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718562 | CHARLES, ANJULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676249 | CHARLES, ANNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559001 | CHARLES, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642331 | CHARLES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614828 | CHARLES, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654905 | CHARLES, ASKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254270 | CHARLES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633289 | CHARLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729414 | CHARLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687902 | CHARLES, BELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587635 | CHARLES, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825874 | CHARLES, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335024 | CHARLES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737719 | CHARLES, BRITTNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420665 | CHARLES, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563181 | CHARLES, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437650 | CHARLES, CAREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322662 | CHARLES, CHA MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597522 | CHARLES, CHANTALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542295 | CHARLES, CHINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406748 | CHARLES, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250789 | CHARLES, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235438 | CHARLES, CHRISTIN JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547262 | CHARLES, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440517 | CHARLES, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387913 | CHARLES, COREANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695880 | CHARLES, DADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665620 | CHARLES, DALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513239 | CHARLES, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650345 | CHARLES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218951 | CHARLES, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472752 | CHARLES, DEJON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296198 | CHARLES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417758 | CHARLES, DEVAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490547 | CHARLES, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449508 | CHARLES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724770 | CHARLES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526062 | CHARLES, DONAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631090 | CHARLES, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471613 | CHARLES, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229103 | CHARLES, DYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562104 | CHARLES, EDMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647002 | CHARLES, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272140 | CHARLES, EDWINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323151 | CHARLES, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248253 | CHARLES, EMERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790712 | Charles, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337805 | CHARLES, EMMANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422895 | CHARLES, ENIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263886 | CHARLES, ENWUNIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740337 | CHARLES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267282 | CHARLES, EUSTACIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660106 | CHARLES, EVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247914 | CHARLES, FARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232223 | CHARLES, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562856 | CHARLES, FRANCHESCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151764 | CHARLES, FRANCILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237780 | CHARLES, FRANCK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673954 | CHARLES, FRANCKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221557 | CHARLES, FRANDS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619281 | CHARLES, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257179 | CHARLES, FRITZ-MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178112 | CHARLES, GABRIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775528 | CHARLES, GEORGANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153012 | CHARLES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755578 | CHARLES, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554827 | CHARLES, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648230 | CHARLES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627751 | CHARLES, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418746 | CHARLES, GRANT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588652 | CHARLES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476937 | CHARLES, GUINEVERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335969 | CHARLES, HADLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752335 | CHARLES, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414595 | CHARLES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632333 | CHARLES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694268 | CHARLES, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724524 | CHARLES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689237 | CHARLES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486310 | CHARLES, JABRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562133 | CHARLES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412905 | CHARLES, JACQUES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561861 | CHARLES, JAHMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400253 | CHARLES, JAIME-LYNNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665932 | CHARLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324872 | CHARLES, JAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684520 | CHARLES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561430 | CHARLES, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240752 | CHARLES, JAPHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253064 | CHARLES, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223281 | CHARLES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426530 | CHARLES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729398 | CHARLES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428614 | CHARLES, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345970 | CHARLES, JEMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407501 | CHARLES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496026 | CHARLES, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641912 | CHARLES, JERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264140 | CHARLES, JILLIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636466 | CHARLES, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222706 | CHARLES, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320241 | CHARLES, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453299 | CHARLES, JOHNATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345116 | CHARLES, JONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216204 | CHARLES, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256959 | CHARLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327458 | CHARLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561958 | CHARLES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605022 | CHARLES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436940 | CHARLES, JUMANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322922 | CHARLES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438425 | CHARLES, KARL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492014 | CHARLES, KEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562092 | CHARLES, KEDISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538156 | CHARLES, KENJANAEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269294 | CHARLES, KENTRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680092 | CHARLES, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228275 | CHARLES, KERPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421323 | CHARLES, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699005 | CHARLES, KLEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562171 | CHARLES, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771134 | CHARLES, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791713 | Charles, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650251 | CHARLES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527549 | CHARLES, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813782 | CHARLES, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423234 | CHARLES, LENTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433387 | CHARLES, LEO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764491 | CHARLES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422313 | CHARLES, LINELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268551 | CHARLES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156489 | CHARLES, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766594 | CHARLES, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754336 | CHARLES, LUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495848 | CHARLES, MADYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558057 | CHARLES, MALEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658178 | CHARLES, MARGUERITE LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561192 | CHARLES, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249510 | CHARLES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252038 | CHARLES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702666 | CHARLES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603910 | CHARLES, MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709306 | CHARLES, MARIE ROSELIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629848 | CHARLES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200203 | CHARLES, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565640 | CHARLES, MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586473 | CHARLES, MARTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604737 | CHARLES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376148 | CHARLES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813783 | CHARLES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222919 | CHARLES, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625553 | CHARLES, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757718 | CHARLES, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249432 | CHARLES, MERTHEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315284 | CHARLES, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427680 | CHARLES, MOTUNRAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417654 | CHARLES, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423067 | CHARLES, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272318 | CHARLES, NAKITA-ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237941 | CHARLES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704933 | CHARLES, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428984 | CHARLES, NEISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241662 | CHARLES, NELSONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146801 | CHARLES, NERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245916 | CHARLES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229784 | CHARLES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384261 | CHARLES, NIKIESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420978 | CHARLES, NOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407017 | CHARLES, NYASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766690 | CHARLES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719037 | CHARLES, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487768 | CHARLES, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556052 | CHARLES, QUINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331116 | CHARLES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745933 | CHARLES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255116 | CHARLES, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472079 | CHARLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611186 | CHARLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630156 | CHARLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774523 | CHARLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173828 | CHARLES, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333080 | CHARLES, ROSEMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419378 | CHARLES, ROSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541244 | CHARLES, RUBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395478 | CHARLES, RUTH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410796 | CHARLES, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179437 | CHARLES, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492379 | CHARLES, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227322 | CHARLES, SARYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470524 | CHARLES, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769524 | CHARLES, SERAPHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244144 | CHARLES, SHAAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825875 | CHARLES, SHARON & NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721904 | CHARLES, SHASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320091 | CHARLES, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324862 | CHARLES, SHERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562726 | CHARLES, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175187 | CHARLES, STANLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476377 | CHARLES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260633 | CHARLES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592017 | CHARLES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415399 | CHARLES, TACHEISKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322946 | CHARLES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429298 | CHARLES, TAMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307478 | CHARLES, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328753 | CHARLES, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760682 | CHARLES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825876 | CHARLES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857213 | CHARLES, TOBYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414916 | CHARLES, TRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365953 | CHARLES, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256576 | CHARLES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749256 | CHARLES, VELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761699 | CHARLES, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766950 | CHARLES, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241879 | CHARLES, WIDLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751043 | CHARLES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593178 | CHARLES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669661 | CHARLES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777823 | CHARLES, WRONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248453 | CHARLES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340174 | CHARLES-ALLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436896 | CHARLES-ASGHAR, DRUSILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704667 | CHARLES-DANIER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758215 | CHARLESON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561965 | CHARLES-PINARD, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330266 | CHARLESS, NATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677931 | CHARLESTIN, NAHOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780971 | CHARLESTON COUNTY BUSINESS LICENSE DEPT | 4045 BRIDGE VIEW DRIVE BUSINESS LICENSE | | | | North Charleston | SC | 29405-7464 | |
| 4873942 | CHARLESTON COUNTY DISPOSAL FEE | CHARLESTON COUNTY GOVERNMENT | 4045 BRIDGEVIEW DR | | | NORTH CHARLESTON | SC | 29405 | |
| 4783036 | Charleston County Revenue Collection Dept. | 4045 Bridge View Drive | | | | North Charleston | SC | 29405-7464 | |
| 4869263 | CHARLESTON ELECTRICAL SERVICES INC | 60 ROMNEY STREET | | | | CHARLESTON | SC | 29403 | |
| 4833582 | CHARLESTON FINE HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867283 | CHARLESTON GLASS CO | 4231 SPRUILL AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 4884700 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| 4825877 | CHARLESTON PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799374 | CHARLESTON TOWN CENTER SPE LLC | PO BOX 72503 | | | | CLEVELAND | OH | 44192-0503 | |
| 4805839 | CHARLESTON TOWN CENTER SPE LLC | BUILDING ID HIW001 | PO BOX 6112 | | | HICKSVILLE | NY | 11802 | |
| 4784456 | Charleston Water System | Attn: HC Lucas-Raymond | 103 St. Philip Street | | | Charleston | SC | 29403 | |
| 4784456 | Charleston Water System | P.O. Box B | | | | Charleston | SC | 29403 | |
| 4356678 | CHARLESTON, AJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312116 | CHARLESTON, ALLAZAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619948 | CHARLESTON, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224574 | CHARLESTON, DEL-QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368520 | CHARLESTON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231499 | CHARLESTON, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362615 | CHARLESTON, GIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182631 | CHARLESTON, JAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246328 | CHARLESTON, JEANLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702293 | CHARLESTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529869 | CHARLESTON, LATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592667 | CHARLESTON, LINDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381492 | CHARLESTON, RICCAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233192 | CHARLESTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322928 | CHARLESTON, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363193 | CHARLESTON, STARLITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561202 | CHARLESWELL, CORBETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561868 | CHARLESWELL, JAMEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562064 | CHARLESWELL, JUNEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730746 | CHARLESWORTH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714833 | CHARLESWORTH, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661354 | CHARLESWORTH, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181775 | CHARLET, CELESTE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568046 | CHARLET, EMMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759606 | CHARLET, IZABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833583 | CHARLEVILLE DEV. CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606964 | CHARLEVILLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808600 | CHARLEVOIX COMMONS INVESTMENT LLC | C/O FIRST COMMERCIAL REALTY & DEV CO.INC | STE 200 | 27600 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 | |
| 4778456 | Charlevoix Commons Investments, LLC | c/o First Commercial Realty & Development Co., Inc. | 27600 Northwestern Highway | Suite 200 | | Southfield | MI | 48034 | |
| 4780109 | Charlevoix Township Treasurer | 12491 Waller Rd. | | | | Charlevoix | MI | 49720 | |
| 4850649 | CHARLEY HARRIS | 822 SCR 115 S | | | | Raleigh | MS | 39153 | |
| 4156767 | CHARLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411998 | CHARLEY, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409836 | CHARLEY, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411962 | CHARLEY, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412293 | CHARLEY, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409022 | CHARLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529724 | CHARLEY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269244 | CHARLEY, MATAORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409961 | CHARLEY, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514853 | CHARLEY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156243 | CHARLEY, ROBBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549415 | CHARLEY, SAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411165 | CHARLEY, SHANTENINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409166 | CHARLEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362675 | CHARLEY, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412316 | CHARLEY, TERCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408786 | CHARLEY, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833584 | CHARLI LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813784 | CHARLIE & MAGGIE SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833585 | CHARLIE BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833586 | CHARLIE CREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848851 | CHARLIE FOREMAN | 17022 5TH AVE E | | | | Spanaway | WA | 98387 | |
| 4833587 | CHARLIE LUSTIK & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813785 | CHARLIE MORRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813786 | CHARLIE NEWSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833589 | CHARLIE THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813787 | CHARLIE TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589108 | CHARLIE, ARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807728 | CHARLIE'S AUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870179 | CHARLIES DAY & NITE | 706 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |
| 4873920 | CHARLIES UKAN REPAIR SERVICE | CHARLES LAWRENCE CANNON | 4308 SULLA DRIVE | | | FLORISSANT | MO | 63033 | |
| 4192995 | CHARLING, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247612 | CHARLITE, LOUNIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394722 | CHARLONNE, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650767 | CHARLORIN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322000 | CHARLOT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667025 | CHARLOT, FRANCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257077 | CHARLOT, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430960 | CHARLOT, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473243 | CHARLOT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184324 | CHARLOT, LONNELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233245 | CHARLOT, MICHAEL BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663152 | CHARLOT, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670911 | CHARLOT, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252492 | CHARLOT, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813788 | Charlotta Andersson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1558 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849806 | CHARLOTTE BORIS | 2145 E FAIRVIEW AVE | | | | Mesa | AZ | 85204 | |
| 4780118 | Charlotte City Treasurer-Eaton | 111 E. Lawrence Ave. | | | | Charlotte | MI | 48813 | |
| 4779483 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 4783892 | Charlotte County Utilities | P.O. Box 516000 | | | | Punta Gorda | FL | 33951-6000 | |
| 4833590 | CHARLOTTE FUDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852938 | CHARLOTTE GRAY | 8515 COOKIE MONSTER LN NW | | | | Silverdale | WA | 98383 | |
| 4833591 | Charlotte Harbor Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833592 | CHARLOTTE HICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849391 | CHARLOTTE INSPECT | 4545 SUGARBERRY DR APT 921 | | | | Charlotte | NC | 28269 | |
| 4847232 | CHARLOTTE MUNDELL | 401 DRAPER BROWN RD | | | | Garfield | WA | 99130 | |
| 4889041 | CHARLOTTE OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4833593 | CHARLOTTE PODOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848408 | CHARLOTTE REED | 3783 LONGVIEW DR | | | | Kenbridge | VA | 23944 | |
| 4848056 | CHARLOTTE ROACH | 1328 SHAFTER AVE | | | | Pacific Grove | CA | 93950 | |
| 4898523 | CHARLOTTE SERVICE TECH | 8301 A ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| 4553839 | CHARLOTTE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420402 | CHARLOTTEN, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780800 | Charlottesville City Treasurer | PO Box 2854 | | | | Charlottesville | VA | 22902-2854 | |
| 4803116 | CHARLOTTESVILLE FASHION SQUARE LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4798112 | CHARLOTTESVILLE LEASE TRACT LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4781959 | CHARLOTTESVILLE TREASURER | PO BOX 2964 | | | | Charlottesville | VA | 22902-2964 | |
| 4813789 | CHARLSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701791 | CHARLTON, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604250 | CHARLTON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331175 | CHARLTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520218 | CHARLTON, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351928 | CHARLTON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253940 | CHARLTON, CAMERON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833594 | CHARLTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427376 | CHARLTON, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444705 | CHARLTON, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308453 | CHARLTON, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521877 | CHARLTON, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571585 | CHARLTON, DAWAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720544 | CHARLTON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691715 | CHARLTON, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772396 | CHARLTON, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585874 | CHARLTON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728653 | CHARLTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252837 | CHARLTON, JAHREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381665 | CHARLTON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279132 | CHARLTON, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633684 | CHARLTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408958 | CHARLTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363815 | CHARLTON, KIMBERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596625 | CHARLTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685078 | CHARLTON, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813790 | CHARLTON, MARIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760846 | CHARLTON, MICAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515508 | CHARLTON, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604151 | CHARLTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388849 | CHARLTON, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158409 | CHARLTON, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825878 | CHARLTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382868 | CHARLTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485564 | CHARLTON, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359928 | CHARLTON, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388562 | CHARLTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849789 | CHARMAINE JOHNSON | 7444 TEMPLETON RD | | | | Pensacola | FL | 32506 | |
| 4717214 | CHARMANT, POLYNICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621324 | CHARMCHI, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890780 | Charming Charlie LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4453510 | CHARMLEY, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762735 | CHARNECO, NATALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157743 | CHARNELL, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573452 | CHARNETSKY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221367 | CHARNEY, BERNARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616917 | CHARNEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176537 | CHARNEY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760620 | CHARNICK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481978 | CHARNIGO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309356 | CHARNLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507244 | CHARNLEY, RONNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658422 | CHARNOCK, CAROL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474914 | CHARNOCK, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534740 | CHARNOCK, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323560 | CHARNOCK, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309790 | CHARNOSKE-VELEZ, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745634 | CHARNOW, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410352 | CHARO, PABLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686851 | CHAROENMITR, VIROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851291 | CHARON FLOYD | 1075 ARKELL RD | | | | Walnut Creek | CA | 94598 | |
| 4796694 | CHARON INTERNATIONAL TRADING INC | DBA THE SNUGG | C/O CLIFTON LARSON ALLEN 4099 TAMI | | | NAPLES | FL | 34103 | |
| 4528192 | CHARON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248377 | CHARON, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204200 | CHARON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750765 | CHARON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182650 | CHARON, TAMIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658656 | CHARON, WILLIAM J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280830 | CHARP, KENDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756652 | CHARPAK, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324901 | CHARPENTIER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833595 | CHARPENTIER, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617075 | CHARPENTIER, COLLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603830 | CHARPENTIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366983 | CHARPENTIER, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760660 | CHARPENTIER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506802 | CHARPENTIER, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761789 | CHARPENTIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305833 | CHARPENTIER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610214 | CHARPENTIER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563620 | CHARPENTIER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368656 | CHARPIE, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707477 | CHARPIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510945 | CHARPING, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384959 | CHARPING, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670078 | CHARRAN, SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612068 | CHARRAN, SHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437211 | CHARRETT-DYKES, MAEGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883759 | CHARRETTE DIV OF PITMAN COMPANY | P O BOX 98522 | | | | CHICAGO | IL | 60693 | |
| 4353849 | CHARRETTE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500667 | CHARRIEZ, ADALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500166 | CHARRIEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758078 | CHARRIEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442567 | CHARRIEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503186 | CHARRIEZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498087 | CHARRIEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392602 | CHARRLIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406292 | CHARRO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747121 | CHARRON, ADELARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216561 | CHARRON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833596 | CHARRON, BENOIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355439 | CHARRON, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759829 | CHARRON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363824 | CHARRON, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741480 | CHARRON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437554 | CHARRY, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242865 | CHARRY, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757599 | CHARSHA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784659 | CHARTER | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| 4784660 | CHARTER | PO BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | |
| 4784661 | CHARTER | PO BOX 60229 | | | | LOS ANGELES | CA | 90060 | |
| 4784662 | CHARTER | PO BOX 742600 | | | | CINCINNATI | OH | 45274-2600 | |
| 4784663 | CHARTER | PO BOX 742615 | | | | CINCINNATI | OH | 45274-2615 | |
| 4784664 | CHARTER | PO BOX 790086 | | | | ST. LOUIS | MO | 63179 | |
| 4784665 | CHARTER | PO BOX 790261 | | | | SAINT LOUIS | MO | 63179-0261 | |
| 4873955 | CHARTER | CHARTER COMMUNICATIONS HOLDING LLC | P O BOX 790086 | | | SAINT LOUIS | MO | 63179 | |
| 4873951 | CHARTER COMMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 742600 | | | CINCINNATI | OH | 45274 | |
| 4873828 | CHARTER COMMUNICATION | CC VII OPERATING LLC | 400 SUNDIAL DRIVE | | | WAITE PARK | MN | 56387 | |
| 4858203 | CHARTER COMMUNICATIONS | 1007 NORTH MADISON AVENUE | | | | DOUGLAS | GA | 31533 | |
| 4858866 | CHARTER COMMUNICATIONS | 1108 E COLLEGE DRIVE | | | | MARSHALL | MN | 56258 | |
| 4863311 | CHARTER COMMUNICATIONS | 2200 BEALE AVE | | | | ALTOONA | PA | 16601 | |
| 4873949 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 60229 | | | LOS ANGELES | CA | 90060 | |
| 4873950 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 9001926 | | | LOUISVILLE | KY | 40290 | |
| 4873952 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO L | P O BOX 3019 | | | MILWAUKEE | WI | 53201 | |
| 4873953 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING COMP | PO BOX 790261 | | | SAINT LOUIS | MO | 63179 | |
| 4873956 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDINGS CO | PO BOX 742614 | | | CINCINNATI | OH | 45274 | |
| 4873957 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDINGS LLC | PO BOX 742617 | | | CINCINNATI | OH | 45274 | |
| 4882482 | CHARTER COMMUNICATIONS | P O BOX 608 | | | | BRODERICK | CA | 95605 | |
| 4883046 | CHARTER COMMUNICATIONS | P O BOX 766 | | | | BRAINERD | MN | 56401 | |
| 4873958 | CHARTER COMMUNICATIONS INC | CHARTER COMMUNICATIONS HOLDING CO | PO BOX 60187 | | | LOS ANGELES | CA | 90060 | |
| 4873959 | CHARTER COMMUNICATIONS INC | CHARTER COMMUNICATIONS VI LLC | 210 W 3RD ST | | | ALLIANCE | NE | 69301 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859405 | CHARTER COMMUNICATIONS MARSHFIELD | 1201 MCCANN DRIVE | | | | ALTOONA | WI | 54720 | |
| 4873954 | CHARTER COMMUNICATIONS SPECTRUM BUS | CHARTER COMMUNICATIONS HOLDING LLC | P O BOX 60229 | | | LOS ANGELES | CA | 90060 | |
| 4885865 | CHARTER LIMITED | REBECCA LAI | RM1005-1007A, EMPIRE CENTRE, | 68 MODY ROAD, EAST TST | | KOWLOON | HONG KONG | | CHINA |
| 5789083 | Charter Milford-495, LLC | c/o Charter Realty & Development Corp. | 183 Main Street | | | Westport | CT | 06880 | |
| 4813791 | CHARTER PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799225 | CHARTER REAL ESTATE CORPORATION | 414 VINE STREET | | | | CHATTANOOGA | TN | 37403 | |
| 4782796 | CHARTER TOWNSHIP OF FLINT | 1490 SOUTH DYE ROAD | CLERKS OFFICE | | | Flint | MI | 48532 | |
| 4784131 | Charter Township of Orion, MI | 2525 Joslyn Road | | | | Lake Orion | MI | 48360 | |
| 4891275 | Charter Township of Oscoda | Oscoda Township Treasurers Office | 110 S State St | | | Oscoda | MI | 48750 | |
| 4784165 | Charter Township of Port Huron, MI | 3800 Lapeer RD | | | | Port Huron | MI | 48060 | |
| 4583448 | Charter Township of Van Buren Water and Sewer Department | 46425 Tyler Rd | | | | Belleville | MI | 48111 | |
| 4886344 | CHARTER TRUMP HOLDINGS LIMITED | ROOM 802,CHIT LEE COMMERCIAL BLDG | 30-36 SHAU KEI WAN ROAD | | | HONGKONG | | | HONG KONG |
| 4430367 | CHARTER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216458 | CHARTER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709247 | CHARTERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564402 | CHARTERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864084 | CHARTIER HEATING & COOLING LLC | 24587 C-80 | | | | SIOUX CITY | IA | 51108 | |
| 4273954 | CHARTIER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329623 | CHARTIER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678077 | CHARTIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300029 | CHARTIER, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336131 | CHARTIER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875658 | CHARTIERS VALLEY SHOPPING CENTER | ELEVEN PARKWAY CENTER STE 300 | | | | PITTSBURGH | PA | 15220 | |
| 4722223 | CHARTIN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667514 | CHARTOCK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825879 | CHARTOCK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746696 | CHARTRAND, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368257 | CHARTRAND, JORDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156331 | CHARTRAND, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577833 | CHARTRAND, TROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873962 | CHARTWELL STAFFING SERVICES INC | CHARTWELL STAFFING SOLUTIONS | PO BOX 204653 | | | DALLAS | TX | 75320 | |
| 4801649 | CHARU MIGLANI | DBA DEVINE LIGHT INTERNATIONAL INC | 14749 CARMENITA ROAD | | | NORWALK | CA | 90650 | |
| 4793345 | Charugunbla-Uppaluri, Anil & Saumya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303805 | CHARUGUNDLA, YASODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431145 | CHARUVILA, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262506 | CHARVAT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727668 | CHARVELLA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686953 | CHARVES, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332426 | CHARVIS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609658 | CHARYA, VIJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756135 | CHARYOE, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404667 | CHARZEWSKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882990 | CHAS A BERNICK INC | P O BOX 7457 | | | | ST CLOUD | MN | 56302 | |
| 4813792 | CHAS BELDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858677 | CHAS SELIGMAN DIST CO INC | 10885 CLYDESDALE CT | | | | WALTON | KY | 41094 | |
| 4280105 | CHASAPOPOULOS, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527256 | CHASCO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802404 | CHASE | DBA 47-ZONE | 5670 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| 4801578 | CHASE CHECKING | DBA REVOLUTION VIDEO GAMES & MOVIE | 2501 W. BUSCH BLVD | | | TAMPA | FL | 33618 | |
| 4898805 | CHASE COMMERCIAL CONTRACTORS LLC | KEVIN HOLLIDAY | 19017 E CATTLE DR | | | QUEEN CREEK | AZ | 85142 | |
| 4796982 | CHASE EM BACK TOOLS LLC | DBA CHASE EM BACK TOOLS | 923 PARALLEL DR #3 | | | LAKEPORT | CA | 95453 | |
| 4885461 | CHASE FAMILY LLC | PO BOX 92497 | | | | ALBUQUERQUE | NM | 87199 | |
| 4867631 | CHASE INDUSTRIES INC | 4518 SOLUTIONS CENTER 774518 | | | | CHICAGO | IL | 60677 | |
| 4784830 | Chase Manhattan Bank, N.A., Successor Trustee for the SRAC Unsecured Pik Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | 2 Wall Street | | New York | NY | 10005 | |
| 4801175 | CHASE MICHAELIS | DBA PROJECTCHASE LLC | 2072 W FAIRWAY LANE | | | OREM | UT | 84058 | |
| 4797593 | CHASE NORTON | DBA NW ARTISAN HARDWARE | 373 N MARKET STREET | | | KAYSVILLE | UT | 84037 | |
| 4864647 | CHASE PRODUCTS CO | 2727 GARDNER ROAD | | | | BROADVIEW | IL | 60155 | |
| 4868105 | CHASE SALES & DISTRIBUTION INC | 5 SAND ISLAND ROAD #147 | | | | HONOLULU | HI | 96819 | |
| 4875258 | CHASE TOYS INC | DICK CHASE SALES AND SERVICE INC | 417 THRONDIKE ROAD | | | UNITY | ME | 04988 | |
| 4611779 | CHASE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613877 | CHASE, AMYJUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227585 | CHASE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513313 | CHASE, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594097 | CHASE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701592 | CHASE, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588849 | CHASE, BERNARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753469 | CHASE, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748515 | CHASE, BETTY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583014 | CHASE, BRET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760292 | CHASE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608270 | CHASE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476780 | CHASE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 485543S | Chase, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299120 | CHASE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630685 | CHASE, CLARKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340196 | CHASE, CLARYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655216 | CHASE, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291793 | CHASE, DAEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611010 | CHASE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184780 | CHASE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833597 | CHASE, DAVID & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422500 | CHASE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353376 | CHASE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769850 | CHASE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629267 | CHASE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394641 | CHASE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628652 | CHASE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276417 | CHASE, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764018 | CHASE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336214 | CHASE, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731566 | CHASE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700514 | CHASE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687931 | CHASE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774974 | CHASE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366150 | CHASE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224553 | CHASE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677174 | CHASE, JALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166171 | CHASE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198221 | CHASE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433661 | CHASE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466447 | CHASE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527928 | CHASE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698935 | CHASE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736123 | CHASE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506448 | CHASE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401787 | CHASE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253919 | CHASE, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352588 | CHASE, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160205 | CHASE, KATHLEEN DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368535 | CHASE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422384 | CHASE, KAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350416 | CHASE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239835 | CHASE, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482409 | CHASE, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694992 | CHASE, KHIKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567362 | CHASE, LASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355985 | CHASE, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761165 | CHASE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390135 | CHASE, LUCILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549515 | CHASE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563534 | CHASE, MAIZEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630979 | CHASE, MARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475037 | CHASE, MARJORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342480 | CHASE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524528 | CHASE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346143 | CHASE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656963 | CHASE, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489781 | CHASE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392854 | CHASE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642291 | CHASE, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762654 | CHASE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190875 | CHASE, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304584 | CHASE, OCTAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569699 | CHASE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568049 | CHASE, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710932 | CHASE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606046 | CHASE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614498 | CHASE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394239 | CHASE, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763210 | CHASE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602151 | CHASE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527400 | CHASE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556397 | CHASE, ROJAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277292 | CHASE, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739664 | CHASE, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542743 | CHASE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398429 | CHASE, SAMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774949 | CHASE, SEBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617205 | CHASE, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347843 | CHASE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553559 | CHASE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177773 | CHASE, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563539 | CHASE, TAIYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523438 | CHASE, TANIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338351 | CHASE, TEILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656479 | CHASE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183873 | CHASE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514389 | CHASE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251657 | CHASEBI, MALIHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180119 | CHASENGNOU, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570822 | CHASE-PERKINS, BREANNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813793 | CHASES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813794 | CHASET, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376292 | CHASKA, MARNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390317 | CHASKE JR, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798929 | CHASON KEY-WAY | DBA BUYASAFE | 21029 ITASCA ST | SUITE G | | CHATSWORTH | CA | 91311-8514 | |
| 4250406 | CHASON, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825880 | CHASSE BUILDING TEAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172489 | CHASSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347417 | CHASSE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717356 | CHASSE, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222153 | CHASSE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242087 | CHASSE, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195302 | CHASSY, BETHANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694426 | CHAST, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388364 | CHASTAGNER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661385 | CHASTAIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566929 | CHASTAIN, ALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258301 | CHASTAIN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304668 | CHASTAIN, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704278 | CHASTAIN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813795 | CHASTAIN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179749 | CHASTAIN, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317260 | CHASTAIN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266032 | CHASTAIN, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813796 | CHASTAIN, JASON AND ANDERSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145491 | CHASTAIN, JIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303961 | CHASTAIN, JOHNNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260132 | CHASTAIN, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264487 | CHASTAIN, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763867 | CHASTAIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754019 | CHASTAIN, LUCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463005 | CHASTAIN, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585797 | CHASTAIN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383322 | CHASTAIN, RENITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534116 | CHASTAIN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258125 | CHASTAIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462432 | CHASTAIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244820 | CHASTAIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620762 | CHASTAIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643304 | CHASTANG THOMAS, IRMATINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436025 | CHASTEAU, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511502 | CHASTEEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386179 | CHASTEEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703483 | CHASTEN-BRYANT, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853478 | Chat 24/7 Live | 110 Via Capri | | | | Palm Beach Garden | FL | 33418 | |
| 4877946 | CHAT 247 LIVE | KAREN MARSHALL | 6231 PGA BLVD SUITE 104-178 | | | PALM BEACH GARDEN | FL | 33418 | |
| 4727840 | CHATAGNIER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346400 | CHATAIGNE, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420271 | CHATARPAL, REBEKAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794386 | Cha-Tay Industrial Supply, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794387 | Cha-Tay Industrial Supply, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131865 | Chateau Anne USA, Inc. | 800 S. Date Ave. | | | | Alhambra | CA | 91803 | |
| 4881568 | CHATEAU ARCHIVES LLC | P O BOX 32 | | | | HAMPTON FALLS | NH | 03844 | |
| 4833598 | CHATEAU BEACH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799611 | CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE W | | | | MONTREAL | QC | H2V 1A2 | CANADA |
| 4813797 | CHATEAU BOSWELL WINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833599 | CHATEAU HOMES,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862127 | CHATEAU INTERNATIONAL INC | 188 WHITMAN AVENUE | | | | EDISON | NJ | 08817 | |
| 4421661 | CHATEAU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833600 | Chateaumere Condominiums | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532398 | CHATE-COULTHART, BEATRIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602843 | CHATEL, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491076 | CHATELAIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825881 | CHATFIELD, ELEANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650123 | CHATFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612884 | CHATFIELD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664616 | CHATFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163480 | CHATFIELD, SAMEERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233970 | CHATFIELD, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675449 | CHATFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368387 | CHATFIELD, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487444 | CHATHA, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794891 | CHATHAM BEAUTY COM INC | DBA BEAUTY EXPRESS | 5643 N LINCOLN AVE | | | CHICAGO | IL | 60659 | |
| 4779837 | Chatham County Treasurer | 133 Montgomery St Rm 109 | | | | Savannah | GA | 31401 | |
| 4779838 | Chatham County Treasurer | P.O. Box 117037 | | | | Atlanta | GA | 30368-7037 | |
| 4339365 | CHATHAM, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725114 | CHATHAM, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753614 | CHATHAM, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731357 | CHATHAM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371740 | CHATHAM, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337069 | CHATHAM, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179754 | CHATHAM, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214307 | CHATHAM, SARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146279 | CHATHAM, SAVANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426819 | CHATHAM, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495053 | CHATLEY, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494778 | CHATLEY, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692933 | CHATLOS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372259 | CHATLOS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726135 | CHATMAN HUNTER, LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323873 | CHATMAN JR., TRONQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225829 | CHATMAN, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637800 | CHATMAN, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564725 | CHATMAN, ASIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187643 | CHATMAN, AZJENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523453 | CHATMAN, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617036 | CHATMAN, BERDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594249 | CHATMAN, BONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738630 | CHATMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309901 | CHATMAN, CAMILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375893 | CHATMAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231128 | CHATMAN, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608096 | CHATMAN, CHUCHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614482 | CHATMAN, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517382 | CHATMAN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353879 | CHATMAN, DAMIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284712 | CHATMAN, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375533 | CHATMAN, DORIS R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681539 | CHATMAN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541282 | CHATMAN, ELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375034 | CHATMAN, FRANKLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188073 | CHATMAN, GLENNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173728 | CHATMAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151948 | CHATMAN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293060 | CHATMAN, ILESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587186 | CHATMAN, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437545 | CHATMAN, JEZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433641 | CHATMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687140 | CHATMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460143 | CHATMAN, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899451 | CHATMAN, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225358 | CHATMAN, LAURIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641604 | CHATMAN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515774 | CHATMAN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744875 | CHATMAN, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730359 | CHATMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766135 | CHATMAN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664381 | CHATMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441306 | CHATMAN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366787 | CHATMAN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147795 | CHATMAN, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602044 | CHATMAN, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679960 | CHATMAN, MYISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371800 | CHATMAN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379972 | CHATMAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586810 | CHATMAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327821 | CHATMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239929 | CHATMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713757 | CHATMAN, SHARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641994 | CHATMAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715273 | CHATMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542407 | CHATMAN, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522683 | CHATMAN, TEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243973 | CHATMAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211774 | CHATMAN, THERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354894 | CHATMAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146803 | CHATMAN, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424256 | CHATMAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770170 | CHATMAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373466 | CHATMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148515 | CHATMAN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270349 | CHATMAN, XAVIER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457216 | CHATMAN-MANNS, LATONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791857 | CHATMETER | COLLIN HOLMES, CEO | 1133 COLUMBIA ST | | | SAN DIEGO | CA | 92101 | |
| 4863434 | CHATMETER INC | 2223 AVENIDA DE LA PLAYA ST120 | | | | LA JOLLA | CA | 92037 | |
| 4902155 | Chatmeter, Inc. | 225 Broadway Suite 1700 | | | | San Diego | CA | 92101 | |
| 4767291 | CHATMOM, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342135 | CHATMON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203004 | CHATMON, CHONTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424081 | CHATMON, DALLIS-UNIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314699 | CHATMON, DENYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471442 | CHATMON, KAAMILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589481 | CHATMON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519088 | CHATMON, MARQUARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406871 | CHATMON, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239398 | CHATMON, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359944 | CHATMON, ROMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510476 | CHATMON, SEIDANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288496 | CHATMON, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145343 | CHATOFF, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529895 | CHATROU, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875288 | CHATSWORTH TIMES | DIV OF CLEVELAND NEWSPAPERS INC | PO BOX 130 | | | CHATSWORTH | GA | 30705 | |
| 4437595 | CHATT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421487 | CHATT, BLAIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641959 | CHATTAM, MAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869202 | CHATTANOOGA APPLIANCE SERVICE INC | 5966 DAYTON BLVD | | | | CHATTANOOGA | TN | 37415 | |
| 4780676 | Chattanooga City Treasurer | 101 E 11th St Rm 100 | | | | Chattanooga | TN | 37402-4285 | |
| 4780677 | Chattanooga City Treasurer | PO Box 191 | | | | Chattanooga | TN | 37401-0191 | |
| 4875457 | CHATTANOOGA COCA COLA BOTTL | DRAWER 0585 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4783364 | Chattanooga Gas Company/5408 | PO Box 5408 | | | | Carol Stream | IL | 60197-5408 | |
| 4873966 | CHATTANOOGA PUBLISHING CO | CHATTANOOGA TIMES FREE PRESS | P O BOX 1447 | | | CHATTANOOGA | TN | 37401 | |
| 4242093 | CHATTAWAY, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908088 | Chattem, Inc. | c/o Miller & Martin PLLC | Attn: M. Craig Smith, Esq. | 832 Georgia Avenue, Suite 1200 | | Chattanooga | TN | 37402 | |
| 4405555 | CHATTEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648714 | CHATTEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291266 | CHATTERGOON, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642946 | CHATTERJEE, ANIRBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635066 | CHATTERJEE, DYUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169341 | CHATTERJEE, PRITHVISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493101 | CHATTERTON, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549949 | CHATTERTON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347591 | CHATTICK, APHTYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626819 | CHATTMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401879 | CHATTMAN, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358093 | CHATTON, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358094 | CHATTON, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207189 | CHATURVEDI, SALONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217588 | CHATWIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413148 | CHATWIN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377548 | CHATWOOD, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205051 | CHAU, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212901 | CHAU, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531169 | CHAU, COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337409 | CHAU, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169111 | CHAU, HOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166127 | CHAU, HOANG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173147 | CHAU, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652428 | CHAU, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559315 | CHAU, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191669 | CHAU, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598370 | CHAU, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180773 | CHAU, MAGGIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567296 | CHAU, MALEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681782 | CHAU, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416994 | CHAU, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373542 | CHAU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630693 | CHAU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330244 | CHAU, RAFFERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567449 | CHAU, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813798 | CHAU, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151245 | CHAU, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279690 | CHAUBAL, NEELKANTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333758 | CHAUBEY, ANUPAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296740 | CHAUDHARI, ANIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282465 | CHAUDHARI, NAIMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555026 | CHAUDHARY, ABDUL RAFAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425856 | CHAUDHARY, ADEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522310 | CHAUDHARY, JANAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292111 | CHAUDHARY, SAAD SALMAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170635 | CHAUDHERY, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302158 | CHAUDHRI, AAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292945 | CHAUDHRY, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374167 | CHAUDHRY, BALAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405128 | CHAUDHRY, KASHEF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537958 | CHAUDHRY, KHURRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557656 | CHAUDHRY, MANAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223611 | CHAUDHRY, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373456 | CHAUDHRY, MUSHARIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600881 | CHAUDHRY, NAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176193 | CHAUDHRY, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770171 | CHAUDHRY, NAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435066 | CHAUDHRY, NOOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197276 | CHAUDHRY, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655419 | CHAUDHRY, SABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334457 | CHAUDHRY, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302230 | CHAUDHRY, SHASHANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294998 | CHAUDHRY, WAHAJ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400380 | CHAUDHRY, ZAIBUNNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131408 | CHAUDHRY, ZOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687739 | CHAUDHURI, ARGHYADIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665404 | CHAUDHURI, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341659 | CHAUDHURI, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282999 | CHAUDHURI, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286283 | CHAUDOIN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481827 | CHAUDRY, MARYUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552953 | CHAUDRY, WALEED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428015 | CHAUFTY, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649283 | CHAUGHULE, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615284 | CHAUHAN, AJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625686 | CHAUHAN, ALOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165184 | CHAUHAN, DEVYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772120 | CHAUHAN, HITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656608 | CHAUHAN, MUKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302201 | CHAUHAN, PRASHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623963 | CHAUHAN, PRITHVIPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445746 | CHAUHAN, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774827 | CHAULAGAI, PRATIBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315482 | CHAULAGAIN, ANKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598728 | CHAULIAGON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707125 | CHAULISANT, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246731 | CHAULK, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603963 | CHAULK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575206 | CHAULKLIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647167 | CHAUMETTE, SABRINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650457 | CHAUMONT, JUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514590 | CHAUNCEY, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349805 | CHAUNCEY, SHARNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847880 | CHAUNTE DAVIS | 4871 CORTLAND ST | | | | Detroit | MI | 48204 | |
| 4471259 | CHAURASIYA, LEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169366 | CHAUSSEE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783603 | Chautauqua County, NY | P.O. BOX 458 | | | | Celoron | NY | 14720 | |
| 4778457 | Chautauqua Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4803114 | CHAUTAUQUA MALL LLC | 6129 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4323839 | CHAUTIN, BRENDA LEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690509 | CHAUVEAU, VERONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833601 | CHAUVET, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772827 | CHAUVET, FLORCIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710703 | CHAUVIGNE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601329 | CHAUVIN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755954 | CHAUVIN, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634248 | CHAUVIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631259 | CHAUVIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731969 | CHAUVIN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562968 | CHAUVIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666538 | CHAUVIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325848 | CHAUVIN, LEVI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326468 | CHAUVIN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771634 | CHAUVIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323640 | CHAUVIN, SHEILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758573 | CHAUVIN, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281117 | CHAVADA, MITTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298283 | CHAVADA, ZALAKBEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645231 | CHAVALI, CHAINULU V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665201 | CHAVALI, RAGHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539242 | CHAVANA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187865 | CHAVANNES, CARL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598794 | CHAVANNES, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329284 | CHAVANNES, KENLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658324 | CHAVANNES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763569 | CHAVANNES-BATTLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813799 | CHAVANON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410519 | CHAVARILLO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466654 | CHAVARIN MIRELES, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207100 | CHAVARIN, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173396 | CHAVARIN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182029 | CHAVARIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163024 | CHAVARIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241039 | CHAVARRI, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674055 | CHAVARRIA DE RODRIGUEZ, ROSA EM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189389 | CHAVARRIA JR, GIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524456 | CHAVARRIA MENDOZA, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620414 | CHAVARRIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791431 | Chavarria, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509956 | CHAVARRIA, BOBBI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283402 | CHAVARRIA, CIARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643479 | CHAVARRIA, CONSUELO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156452 | CHAVARRIA, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401203 | CHAVARRIA, DUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307601 | CHAVARRIA, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230255 | CHAVARRIA, FABRICIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411096 | CHAVARRIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310517 | CHAVARRIA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742569 | CHAVARRIA, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190840 | CHAVARRIA, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158733 | CHAVARRIA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185959 | CHAVARRIA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161641 | CHAVARRIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175404 | CHAVARRIA, KIMBERLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408686 | CHAVARRIA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181095 | CHAVARRIA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595985 | CHAVARRIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411322 | CHAVARRIA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527312 | CHAVARRIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526589 | CHAVARRIA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576779 | CHAVARRIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634382 | CHAVARRIA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188912 | CHAVARRIA, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408756 | CHAVARRIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531503 | CHAVARRIA, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158360 | CHAVARRIA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724884 | CHAVARRIA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581827 | CHAVARRIA, XITLALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271426 | CHAVARRIA-CASTILLO, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869627 | CHAVARRIAS PLUMBING INC | 6320 KRONE LN | | | | LAREDO | TX | 78041 | |
| 4243087 | CHAVARRO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833602 | CHAVARRY, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398336 | CHAVARRY, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669453 | CHAVE, RAYMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540087 | CHAVERO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283794 | CHAVERS, AUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724392 | CHAVERS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558091 | CHAVERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651738 | CHAVERS, JERIMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543480 | CHAVERS, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467669 | CHAVERS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643985 | CHAVERS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674935 | CHAVERS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236236 | CHAVERS, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529006 | CHAVERS, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689643 | CHAVES ACUNA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780317 | Chaves County Treasurer | #1 St. Marys Place, Suite #200 | | | | Roswell | NM | 88202 | |
| 4780318 | Chaves County Treasurer | PO Box 1772 | | | | Roswell | NM | 88202 | |
| 4213353 | CHAVES, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739886 | CHAVES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327832 | CHAVES, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198815 | CHAVES, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608077 | CHAVES, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331560 | CHAVES, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398246 | CHAVES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723047 | CHAVES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403023 | CHAVES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727434 | CHAVES, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763562 | CHAVES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755479 | CHAVES, YRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440638 | CHAVESTA, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630387 | CHAVESTE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705979 | CHAVEZ ARIAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167606 | CHAVEZ AMAYA, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572881 | CHAVEZ BALDERAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167241 | CHAVEZ CAMARENA, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169542 | CHAVEZ CARDENAS, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184319 | CHAVEZ DE SALAZAR, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657740 | CHAVEZ FAJARDO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410026 | CHAVEZ HERNANDEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445490 | CHAVEZ III, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536676 | CHAVEZ III, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535659 | CHAVEZ III, JOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215683 | CHAVEZ JR, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210681 | CHAVEZ JR, JESUS ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530069 | CHAVEZ JR, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181885 | CHAVEZ JR., MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566967 | CHAVEZ JUAREZ, HIDROLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524707 | CHAVEZ LEIJA, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540486 | CHAVEZ LUEVANO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230639 | CHAVEZ MONTANEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232593 | CHAVEZ MONTANEZ, ALONDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532902 | CHAVEZ NARANJO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208214 | CHAVEZ PEREZ, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415427 | CHAVEZ PULIDO, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238612 | CHAVEZ RAMIREZ, ANDREINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416230 | CHAVEZ RODRIGUEZ, JOCELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204706 | CHAVEZ RODRIGUEZ, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366316 | CHAVEZ ROMERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203713 | CHAVEZ SOTO, ELIZABET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209162 | CHAVEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536546 | CHAVEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534334 | CHAVEZ, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529909 | CHAVEZ, ADAMTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192553 | CHAVEZ, ADELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178236 | CHAVEZ, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411161 | CHAVEZ, ADINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549582 | CHAVEZ, ADREAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184491 | CHAVEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185798 | CHAVEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203412 | CHAVEZ, ALEJANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536733 | CHAVEZ, ALEJANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178796 | CHAVEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195942 | CHAVEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155152 | CHAVEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697750 | CHAVEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169886 | CHAVEZ, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214227 | CHAVEZ, ALEXANDER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182364 | CHAVEZ, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533315 | CHAVEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168747 | CHAVEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278047 | CHAVEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196088 | CHAVEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536045 | CHAVEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571251 | CHAVEZ, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396850 | CHAVEZ, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639198 | CHAVEZ, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220857 | CHAVEZ, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712849 | CHAVEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430147 | CHAVEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516345 | CHAVEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229550 | CHAVEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180609 | CHAVEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529551 | CHAVEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568142 | CHAVEZ, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182280 | CHAVEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230136 | CHAVEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526250 | CHAVEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726787 | CHAVEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157183 | CHAVEZ, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214805 | CHAVEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218095 | CHAVEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281491 | CHAVEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410584 | CHAVEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438583 | CHAVEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567758 | CHAVEZ, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313541 | CHAVEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157301 | CHAVEZ, ANGELICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194993 | CHAVEZ, ANGELIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410387 | CHAVEZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662203 | CHAVEZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411363 | CHAVEZ, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409535 | CHAVEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170574 | CHAVEZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159158 | CHAVEZ, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150611 | CHAVEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714690 | CHAVEZ, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409933 | CHAVEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165910 | CHAVEZ, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199363 | CHAVEZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174732 | CHAVEZ, ARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545457 | CHAVEZ, ARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196857 | CHAVEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169183 | CHAVEZ, ARMANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305202 | CHAVEZ, ARMONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541845 | CHAVEZ, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276728 | CHAVEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669465 | CHAVEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534457 | CHAVEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210179 | CHAVEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235403 | CHAVEZ, ATHZIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168158 | CHAVEZ, ATZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163403 | CHAVEZ, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760348 | CHAVEZ, AXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246054 | CHAVEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493631 | CHAVEZ, BEATA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173357 | CHAVEZ, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280926 | CHAVEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696762 | CHAVEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607871 | CHAVEZ, BERNABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313366 | CHAVEZ, BERNADETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187776 | CHAVEZ, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527213 | CHAVEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185866 | CHAVEZ, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537367 | CHAVEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547541 | CHAVEZ, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163236 | CHAVEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175340 | CHAVEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153798 | CHAVEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614436 | CHAVEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244399 | CHAVEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218483 | CHAVEZ, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564020 | CHAVEZ, CASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768972 | CHAVEZ, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465934 | CHAVEZ, CECILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165592 | CHAVEZ, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180095 | CHAVEZ, CERA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213945 | CHAVEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416423 | CHAVEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686534 | CHAVEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740974 | CHAVEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540477 | CHAVEZ, CHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598921 | CHAVEZ, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197046 | CHAVEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392674 | CHAVEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262062 | CHAVEZ, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200641 | CHAVEZ, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304719 | CHAVEZ, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182640 | CHAVEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414444 | CHAVEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525888 | CHAVEZ, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215324 | CHAVEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524280 | CHAVEZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676794 | CHAVEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411354 | CHAVEZ, CLARENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416492 | CHAVEZ, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683745 | CHAVEZ, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673736 | CHAVEZ, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200917 | CHAVEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537376 | CHAVEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171919 | CHAVEZ, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218440 | CHAVEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285993 | CHAVEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192097 | CHAVEZ, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191999 | CHAVEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310390 | CHAVEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414724 | CHAVEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663575 | CHAVEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201009 | CHAVEZ, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741880 | CHAVEZ, DARICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193368 | CHAVEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210576 | CHAVEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211862 | CHAVEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218149 | CHAVEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531254 | CHAVEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169281 | CHAVEZ, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205939 | CHAVEZ, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413517 | CHAVEZ, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411077 | CHAVEZ, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542049 | CHAVEZ, DEBORHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574729 | CHAVEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549856 | CHAVEZ, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409666 | CHAVEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173914 | CHAVEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197986 | CHAVEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539203 | CHAVEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272548 | CHAVEZ, DIANA CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288473 | CHAVEZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540071 | CHAVEZ, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771081 | CHAVEZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168233 | CHAVEZ, DORENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739317 | CHAVEZ, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408964 | CHAVEZ, DRAPER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216920 | CHAVEZ, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220352 | CHAVEZ, DYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230977 | CHAVEZ, EBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763239 | CHAVEZ, EDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763659 | CHAVEZ, EDINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419922 | CHAVEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279837 | CHAVEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648251 | CHAVEZ, EDUARDO E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188261 | CHAVEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202345 | CHAVEZ, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173910 | CHAVEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410652 | CHAVEZ, ELENA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188016 | CHAVEZ, ELIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161284 | CHAVEZ, ELISEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146274 | CHAVEZ, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162166 | CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165449 | CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277465 | CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450269 | CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566691 | CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169033 | CHAVEZ, ELODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173113 | CHAVEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196547 | CHAVEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535846 | CHAVEZ, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596991 | CHAVEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530130 | CHAVEZ, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208564 | CHAVEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641327 | CHAVEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200661 | CHAVEZ, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622008 | CHAVEZ, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185088 | CHAVEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570573 | CHAVEZ, EVANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189774 | CHAVEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662045 | CHAVEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620051 | CHAVEZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171529 | CHAVEZ, FELIPE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194046 | CHAVEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652226 | CHAVEZ, FILBERTO MANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209616 | CHAVEZ, FLAVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540249 | CHAVEZ, FLORIRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220136 | CHAVEZ, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510856 | CHAVEZ, FRANCISCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173592 | CHAVEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196442 | CHAVEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251985 | CHAVEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144826 | CHAVEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163477 | CHAVEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664109 | CHAVEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663032 | CHAVEZ, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622494 | CHAVEZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153917 | CHAVEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164833 | CHAVEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313137 | CHAVEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386115 | CHAVEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208907 | CHAVEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209528 | CHAVEZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300416 | CHAVEZ, GENARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460108 | CHAVEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698100 | CHAVEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771363 | CHAVEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219583 | CHAVEZ, GILBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192236 | CHAVEZ, GILBERTO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535900 | CHAVEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249435 | CHAVEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211870 | CHAVEZ, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194009 | CHAVEZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180648 | CHAVEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418225 | CHAVEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526345 | CHAVEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657639 | CHAVEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786190 | Chavez, Gudelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786191 | Chavez, Gudelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175270 | CHAVEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412589 | CHAVEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415733 | CHAVEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708856 | CHAVEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172527 | CHAVEZ, HEIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405144 | CHAVEZ, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641599 | CHAVEZ, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525788 | CHAVEZ, HILARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523773 | CHAVEZ, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152904 | CHAVEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608084 | CHAVEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634054 | CHAVEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205996 | CHAVEZ, ISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182761 | CHAVEZ, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714815 | CHAVEZ, ISIDRO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542987 | CHAVEZ, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211410 | CHAVEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334425 | CHAVEZ, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414314 | CHAVEZ, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414575 | CHAVEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212374 | CHAVEZ, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157546 | CHAVEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527822 | CHAVEZ, JACQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412382 | CHAVEZ, JADEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207088 | CHAVEZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184693 | CHAVEZ, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498968 | CHAVEZ, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459625 | CHAVEZ, JAROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209691 | CHAVEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160297 | CHAVEZ, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537631 | CHAVEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527531 | CHAVEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206878 | CHAVEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208979 | CHAVEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278026 | CHAVEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340115 | CHAVEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573271 | CHAVEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182503 | CHAVEZ, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220702 | CHAVEZ, JENNIFER-ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513910 | CHAVEZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597368 | CHAVEZ, JENNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205907 | CHAVEZ, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159414 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175319 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183019 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199525 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206092 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208277 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209561 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208591 | CHAVEZ, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551248 | CHAVEZ, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217072 | CHAVEZ, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179911 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190695 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282252 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622431 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717966 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727008 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332524 | CHAVEZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391513 | CHAVEZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505568 | CHAVEZ, JOANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410259 | CHAVEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158959 | CHAVEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285252 | CHAVEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577630 | CHAVEZ, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546561 | CHAVEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619684 | CHAVEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409049 | CHAVEZ, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173133 | CHAVEZ, JOHNNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567596 | CHAVEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549273 | CHAVEZ, JONTUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534412 | CHAVEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767525 | CHAVEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565258 | CHAVEZ, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196238 | CHAVEZ, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156392 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198456 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433241 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574849 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639677 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677837 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687860 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691585 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763452 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584691 | CHAVEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712078 | CHAVEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291342 | CHAVEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171660 | CHAVEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409079 | CHAVEZ, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547856 | CHAVEZ, JOSEPHINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409037 | CHAVEZ, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625049 | CHAVEZ, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409550 | CHAVEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404829 | CHAVEZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411950 | CHAVEZ, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587113 | CHAVEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825882 | CHAVEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904010 | Chavez, Juan Aleman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611863 | CHAVEZ, JUAN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604820 | CHAVEZ, JUAN FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488148 | CHAVEZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260547 | CHAVEZ, JUANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216858 | CHAVEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219478 | CHAVEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282616 | CHAVEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199350 | CHAVEZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213465 | CHAVEZ, JULISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156627 | CHAVEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169620 | CHAVEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205981 | CHAVEZ, KARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410106 | CHAVEZ, KARLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189560 | CHAVEZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668876 | CHAVEZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596683 | CHAVEZ, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212400 | CHAVEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391540 | CHAVEZ, KENIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329678 | CHAVEZ, KENITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412162 | CHAVEZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444345 | CHAVEZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185896 | CHAVEZ, KENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410782 | CHAVEZ, KIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410497 | CHAVEZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254074 | CHAVEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790281 | Chavez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526279 | CHAVEZ, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545187 | CHAVEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527264 | CHAVEZ, LAURENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196149 | CHAVEZ, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211036 | CHAVEZ, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618626 | CHAVEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231843 | CHAVEZ, LILIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434672 | CHAVEZ, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596453 | CHAVEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154899 | CHAVEZ, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549521 | CHAVEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220677 | CHAVEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173641 | CHAVEZ, LIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164895 | CHAVEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531465 | CHAVEZ, LLANELY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716939 | CHAVEZ, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302843 | CHAVEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174130 | CHAVEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196369 | CHAVEZ, LOUIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686224 | CHAVEZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265551 | CHAVEZ, LUCAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294423 | CHAVEZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201270 | CHAVEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416918 | CHAVEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542599 | CHAVEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200791 | CHAVEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295016 | CHAVEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412462 | CHAVEZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586102 | CHAVEZ, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328333 | CHAVEZ, MADELINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189457 | CHAVEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208237 | CHAVEZ, MAKAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663215 | CHAVEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485712 | CHAVEZ, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411862 | CHAVEZ, MARCUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279128 | CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314076 | CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414363 | CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604529 | CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651948 | CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791751 | Chavez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177436 | CHAVEZ, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179029 | CHAVEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647935 | CHAVEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533462 | CHAVEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529247 | CHAVEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188823 | CHAVEZ, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606100 | CHAVEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201021 | CHAVEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168608 | CHAVEZ, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191174 | CHAVEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388106 | CHAVEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198936 | CHAVEZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171244 | CHAVEZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196711 | CHAVEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171079 | CHAVEZ, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833603 | CHAVEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594973 | CHAVEZ, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153840 | CHAVEZ, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204329 | CHAVEZ, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323696 | CHAVEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208480 | CHAVEZ, MAX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720589 | CHAVEZ, MCKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153582 | CHAVEZ, MELANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204359 | CHAVEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204718 | CHAVEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206494 | CHAVEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409750 | CHAVEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766935 | CHAVEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389919 | CHAVEZ, MEMRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278400 | CHAVEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301229 | CHAVEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593158 | CHAVEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310187 | CHAVEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411328 | CHAVEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278704 | CHAVEZ, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416112 | CHAVEZ, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193532 | CHAVEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695347 | CHAVEZ, MICHELLE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235927 | CHAVEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201375 | CHAVEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162530 | CHAVEZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165650 | CHAVEZ, MOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660951 | CHAVEZ, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549188 | CHAVEZ, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741145 | CHAVEZ, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396122 | CHAVEZ, NADIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172538 | CHAVEZ, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201558 | CHAVEZ, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813800 | CHAVEZ, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180501 | CHAVEZ, NATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281515 | CHAVEZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465959 | CHAVEZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177674 | CHAVEZ, NAYELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541937 | CHAVEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256090 | CHAVEZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156992 | CHAVEZ, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181733 | CHAVEZ, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286888 | CHAVEZ, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426725 | CHAVEZ, NOHEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428012 | CHAVEZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160798 | CHAVEZ, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210374 | CHAVEZ, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163381 | CHAVEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587940 | CHAVEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763306 | CHAVEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410543 | CHAVEZ, OLIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291870 | CHAVEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564437 | CHAVEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202344 | CHAVEZ, OSCAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566686 | CHAVEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168530 | CHAVEZ, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772494 | CHAVEZ, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661891 | CHAVEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462336 | CHAVEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184854 | CHAVEZ, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276425 | CHAVEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530133 | CHAVEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289637 | CHAVEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571315 | CHAVEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168518 | CHAVEZ, PRISCILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206053 | CHAVEZ, RAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250306 | CHAVEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710808 | CHAVEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537839 | CHAVEZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409506 | CHAVEZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621812 | CHAVEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182318 | CHAVEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288318 | CHAVEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734806 | CHAVEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408755 | CHAVEZ, RAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411955 | CHAVEZ, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735684 | CHAVEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574218 | CHAVEZ, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172504 | CHAVEZ, REFUGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539000 | CHAVEZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720187 | CHAVEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207120 | CHAVEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209172 | CHAVEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585699 | CHAVEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176567 | CHAVEZ, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543578 | CHAVEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641460 | CHAVEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536353 | CHAVEZ, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178015 | CHAVEZ, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409321 | CHAVEZ, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207863 | CHAVEZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546348 | CHAVEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179083 | CHAVEZ, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177155 | CHAVEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437020 | CHAVEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428287 | CHAVEZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893324 | CHAVEZ, ROSA M | 600 BROTHERS RD | | | | Canutillo | TX | 79835 | |
| 4192889 | CHAVEZ, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720630 | CHAVEZ, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314399 | CHAVEZ, ROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751748 | CHAVEZ, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751749 | CHAVEZ, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205857 | CHAVEZ, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197892 | CHAVEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213177 | CHAVEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760432 | CHAVEZ, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743849 | CHAVEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192198 | CHAVEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171981 | CHAVEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303063 | CHAVEZ, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218775 | CHAVEZ, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518116 | CHAVEZ, SHANNON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554497 | CHAVEZ, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243744 | CHAVEZ, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217766 | CHAVEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220123 | CHAVEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585927 | CHAVEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755649 | CHAVEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627724 | CHAVEZ, SOLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206891 | CHAVEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468782 | CHAVEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543315 | CHAVEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545660 | CHAVEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168357 | CHAVEZ, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198283 | CHAVEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185495 | CHAVEZ, STEVIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203386 | CHAVEZ, SUSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233510 | CHAVEZ, SUSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684217 | CHAVEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332416 | CHAVEZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243801 | CHAVEZ, TEODORO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288823 | CHAVEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775209 | CHAVEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678564 | CHAVEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723187 | CHAVEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751392 | CHAVEZ, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300748 | CHAVEZ, TOMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602389 | CHAVEZ, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411604 | CHAVEZ, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312677 | CHAVEZ, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180438 | CHAVEZ, UBALDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345409 | CHAVEZ, ULICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410835 | CHAVEZ, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171995 | CHAVEZ, VALENTINO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524194 | CHAVEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160532 | CHAVEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175035 | CHAVEZ, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527111 | CHAVEZ, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555467 | CHAVEZ, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760658 | CHAVEZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410952 | CHAVEZ, VERONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174235 | CHAVEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465477 | CHAVEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536526 | CHAVEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547137 | CHAVEZ, VIRIDANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237098 | CHAVEZ, WENCES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557395 | CHAVEZ, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609483 | CHAVEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276748 | CHAVEZ, YANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160861 | CHAVEZ, YAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215249 | CHAVEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211101 | CHAVEZ, YESICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293133 | CHAVEZ, YESSENIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241362 | CHAVEZ, YUSIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188757 | CHAVEZ, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423493 | CHAVEZ, ZURIZAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208926 | CHAVEZ-ARGUERA, RUENDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547922 | CHAVEZ-BARRIOS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622313 | CHAVEZ-CACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622314 | CHAVEZ-CACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468550 | CHAVEZ-GARCIA, GISELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208411 | CHAVEZ-HERNANDEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176292 | CHAVEZ-INIGUEZ, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210438 | CHAVEZ-LAPORTA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742965 | CHAVEZ-MERCADO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186250 | CHAVEZ-MEZA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173195 | CHAVEZ-MONTES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193347 | CHAVEZ-MORENO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412056 | CHAVEZ-VENTRA, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159681 | CHAVIANO, BIXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424379 | CHAVIANO, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753794 | CHAVIANO, NDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359919 | CHAVIES, JOE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316133 | CHAVIES, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665285 | CHAVIN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542593 | CHAVIRA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539381 | CHAVIRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296904 | CHAVIRA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533981 | CHAVIRA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770927 | CHAVIRA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547070 | CHAVIRA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534809 | CHAVIRA, JACKLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219069 | CHAVIRA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177322 | CHAVIRA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549635 | CHAVIRA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730619 | CHAVIRA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217527 | CHAVIRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186186 | CHAVIRA, MELISSSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722102 | CHAVIRA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411020 | CHAVIRA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153958 | CHAVIRA, SYLVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184927 | CHAVIRA, TERESA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411504 | CHAVIRA, YESENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405872 | CHAVIS JR., HURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354638 | CHAVIS, ALANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738443 | CHAVIS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641036 | CHAVIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246742 | CHAVIS, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327325 | CHAVIS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524912 | CHAVIS, CANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485605 | CHAVIS, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386625 | CHAVIS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263114 | CHAVIS, DAMION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628254 | CHAVIS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398694 | CHAVIS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623142 | CHAVIS, DELPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242433 | CHAVIS, DEONIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557537 | CHAVIS, DESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174859 | CHAVIS, DIMITRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378675 | CHAVIS, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696562 | CHAVIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536024 | CHAVIS, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661096 | CHAVIS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552309 | CHAVIS, GENESIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325501 | CHAVIS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309546 | CHAVIS, HARLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755863 | CHAVIS, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223360 | CHAVIS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225819 | CHAVIS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325191 | CHAVIS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738499 | CHAVIS, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634554 | CHAVIS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703650 | CHAVIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388278 | CHAVIS, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193291 | CHAVIS, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577188 | CHAVIS, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386847 | CHAVIS, LEATATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192865 | CHAVIS, MARQUISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634809 | CHAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386010 | CHAVIS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418414 | CHAVIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551558 | CHAVIS, OMAEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152409 | CHAVIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614859 | CHAVIS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387838 | CHAVIS, SHELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343983 | CHAVIS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378728 | CHAVIS, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327141 | CHAVIS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152311 | CHAVIS, TAMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382101 | CHAVIS, TICHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421196 | CHAVIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191745 | CHAVIS, TRAE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705088 | CHAVIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386749 | CHAVIS, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691231 | CHAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507423 | CHAVIS-TOOMBS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675112 | CHAVLOVICH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165248 | CHAVOLLA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576392 | CHAVOURS, ALANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575833 | CHAVOURS, NAQUAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206036 | CHAVOUS, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600368 | CHAVOUS, MICHELE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594681 | CHAVOUS, NINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164701 | CHAVOYA RAZO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190417 | CHAVOYA, JOHNATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295384 | CHAVVA, PRADEEP KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717432 | CHAWKI, HOUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287501 | CHAWLA, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676318 | CHAWLA, BALBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210578 | CHAWLA, JASMER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629631 | CHAWLA, KAPIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289650 | CHAWLA, MADHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664588 | CHAWLA, REKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526506 | CHAY, MERAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601890 | CHAY, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279867 | CHAYER, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833604 | CHAYET, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468911 | CHAYKIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153741 | CHAYREZ, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231081 | CHAZEY, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808312 | CHC (CA) QRS 11 70 INC | 50 ROCKEFELLER PLAZA FLOOR 2 | C/O W P CAREY & CO LLC | | | NEW YORK | NY | 10020 | |
| 4361773 | CHCHAMBLISS, ISAAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809604 | CHD MEDIA INC | 755 SANSOME ST SUITE 360 | | | | SAN FRANCISCO | CA | 94111 | |
| 4809610 | CHD MEDIA, INC | 1941 LYON STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 4177594 | CHE, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632051 | CHE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345521 | CHE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197903 | CHE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338378 | CHE, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296596 | CHE, PEY-RAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424990 | CHE, SANG U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329025 | CHE, VAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198581 | CHEA KOS, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184903 | CHEA, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536716 | CHEA, CHORL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336359 | CHEA, MICHAELY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333537 | CHEA, REATHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210804 | CHEA, VEASNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686344 | CHEADLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640058 | CHEADLE, JERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495540 | CHEADLE, TATUM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736090 | CHEAIRS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616212 | CHEAIRS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572540 | CHEAITO, HASSAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343756 | CHEAKALOS, DEMETRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342069 | CHEAKALOS, DEMETRIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412216 | CHEAMA, KAGNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544608 | CHEANEY, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689651 | CHEANEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804505 | CHEAPFEVER.COM | DBA CHEAPFEVER | 6969 W 60TH ST | | | CHICAGO | IL | 60638 | |
| 4825883 | CHEARS, ANDREW & ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511197 | CHEARS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176955 | CHEARY, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728811 | CHEATAM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591540 | CHEATAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536859 | CHEATHAM, ALYSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495107 | CHEATHAM, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317864 | CHEATHAM, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464431 | CHEATHAM, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767397 | CHEATHAM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652673 | CHEATHAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748393 | CHEATHAM, DARVOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614974 | CHEATHAM, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339330 | CHEATHAM, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353074 | CHEATHAM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520126 | CHEATHAM, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217987 | CHEATHAM, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342236 | CHEATHAM, KAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515519 | CHEATHAM, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369337 | CHEATHAM, KYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436778 | CHEATHAM, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175893 | CHEATHAM, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761734 | CHEATHAM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519581 | CHEATHAM, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196499 | CHEATHAM, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759080 | CHEATHAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176765 | CHEATHAM, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391581 | CHEATHAM, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722192 | CHEATHAM, SADERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159472 | CHEATHAM, SHARRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410325 | CHEATHAM, SHELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589905 | CHEATHAM, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318025 | CHEATHAM, TYRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258519 | CHEATHAM, VIDERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356047 | CHEATHAM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219643 | CHEATHAM-GRIFFIN, ALISHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763681 | CHEATHON, VALETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301614 | CHEATLE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507457 | CHEATOM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147476 | CHEATUM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526557 | CHEATUM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315573 | CHEATUM, DYIVYON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406534 | CHEATUM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342470 | CHEATUM, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690544 | CHEATUM, KANESWHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453235 | CHEATWOOD, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539500 | CHEATWOOD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736384 | CHEAVERS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442383 | CHEAVERS, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698034 | CHEBAHTAH, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394798 | CHEBOOK, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780072 | Cheboygan City Treasurer | PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 4876287 | CHEBOYGAN DAILY TRIBUNE | GATEHOUSE MEDIA | 308 N MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| 4729822 | CHEBUSKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866086 | CHEC SODA & REFRIGERATION | 2308 MOUNT VERNON AVE | | | | ALEXANDRIA | VA | 22301-1328 | |
| 4156531 | CHECA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587409 | CHECA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737986 | CHECCA, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604761 | CHECHE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460366 | CHECHUCK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479081 | CHECHUCK, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791858 | CHECK FREE PAY CORPORATION | GENERAL MANAGER; CC: LEGAL DEPARTMENT | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 5791859 | CHECK FREE PAY CORPORATION OF CALIFORNIA | GENERAL MANAGER; CC: LEGAL DEPARTMENT | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 5791860 | CHECK FREE PAY CORPORATION OF NEW YORK | GENERAL MANAGER; CC: LEGAL DEPARTMENT | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 4493965 | CHECK, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541378 | CHECK, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488531 | CHECK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269132 | CHECKARELLI, WENSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859964 | CHECKER LEASING INC | 1306 MUNICIPAL ROAD NW | | | | ROANOKE | VA | 24019 | |
| 4884866 | CHECKER YELLOW CAB CO INC | PO BOX 419 | | | | BALLENTINE | SC | 29002 | |
| 4549275 | CHECKETTS, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548269 | CHECKETTS, MARISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660981 | CHECKEYE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791861 | CHECKFREEPAY CORPORATION | GENERAL MANAGER | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 4402327 | CHECKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1578 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795029 | CHECKING | DBA WELLAND | 3860 PROSPECT AVE | | | YORBA LINDA | CA | 92886 | |
| 4795053 | CHECKING | DBA MAKSACTIVEWEAR | 4694 TRABUE RD | | | COLUMBUS | OH | 43228 | |
| 4795531 | CHECKING | DBA HVAC PARTS WAREHOUSE | 1277 MILITARY RD | | | BUFFALO | NY | 14217 | |
| 4796835 | CHECKING | DBA BIFROST LLC | 1211 PACIFIC BEACH DRIVE | | | SAN DIEGO | CA | 92109 | |
| 4800006 | CHECKING | DBA OUTFITTER COUNTRY | 6725 W. CENTRAL AVE | SUITE M301 | | TOLEDO | OH | 43617 | |
| 4800241 | CHECKING | DBA MAKSACTIVEWEAR | 122 ROSE LN | | | FRISCO | TX | 75034 | |
| 4801970 | CHECKING | DBA TRUE RACKS | 136 ALTIMARI COURT | | | SOUTHAMPTON | PA | 18966 | |
| 4803547 | CHECKING | DBA EVERGREEN SOLUTIONS LLC | 5743 YUKON DR | | | SUN VALLEY | NY | 89433 | |
| 4800715 | CHECKING ACCOUNT | DBA HAWAII HANGOVER | PO BOX 16885 | | | CLAYTON | MO | 63105 | |
| 4679279 | CHECKLEY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468279 | CHECKLEY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833605 | CHECKMAN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791862 | CHECKMATE INC | 910 4T AVE | PO BOX 1288 | | | ASBURY PARK | NJ | 07712 | |
| 4866138 | CHECKOLITE INTERNATIONAL | 3464 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307 | |
| 4695328 | CHECKOVICH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885380 | CHECKPOINT SECURITY SYSTEMS GROUP | PO BOX 8538 0379 | | | | PHILADELPHIA | PA | 19171 | |
| 4125147 | Checkpoint Systems Inc | Attn: Credit Dept | 101 Wolf Drive | | | Thorofare | NJ | 08086 | |
| 4883356 | CHECKVIEW CORPORATION | P O BOX 856487 | | | | MINNEAPOLIS | MN | 55485 | |
| 4427665 | CHECO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588809 | CHECO, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497561 | CHECO, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788552 | Checo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788553 | Checo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216129 | CHECOTS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617259 | CHEDA, FARNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791863 | CHEDDARS CASUAL CAF | SVP DEVELOPMENT | 2900 RANCH TRAIL | | | IRVING | TX | 75063 | |
| 4857354 | Cheddars Casual Café | SVP Development | 2900 Ranch Trail | | | Irving | TX | 75063 | |
| 4901011 | Cheddars Casual Café, Inc. | c/o Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein | 1301 Avenue of the Americas, | Floor 42 | New York | NY | 10019 | |
| 4833606 | CHEDIAK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797685 | CHEDLYNE TIMOTHE | DBA WAIST SHRED | 2632 HOLLYWOOD BLVD SUITE 102 | | | HOLLYWOOD | FL | 33030 | |
| 4360747 | CHEDRICK, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813801 | Chedwick, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796477 | CHEE CHEES ARTISTRY IN HAIR | DBA R AND D PRODUCT SALES | 314 W FRANCIS AVE | | | SPOKANE | WA | 99205 | |
| 4411938 | CHEE JR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604065 | CHEE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400898 | CHEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606061 | CHEE, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157404 | CHEE, NIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159865 | CHEE, SHOSHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810215 | CHEECA LODGE AND SPA | MM 82 | | | | ISLAMORADA | FL | 33036 | |
| 4215841 | CHEEDELLA, SESHA LATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235790 | CHEEDLE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555048 | CHEEK, ADAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380948 | CHEEK, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378739 | CHEEK, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637979 | CHEEK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382519 | CHEEK, BYRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691058 | CHEEK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753227 | CHEEK, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512694 | CHEEK, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704314 | CHEEK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602637 | CHEEK, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384488 | CHEEK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451289 | CHEEK, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387311 | CHEEK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239078 | CHEEK, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771022 | CHEEK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591290 | CHEEK, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509615 | CHEEK, MYEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304330 | CHEEK, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493690 | CHEEK, ORLANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242878 | CHEEK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362210 | CHEEK, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321747 | CHEEK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386795 | CHEEK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704172 | CHEEK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367758 | CHEEKATI, SAILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795138 | CHEEKING | DBA RUG ADDICTION | 8827 SATURN ST | | | LOS ANGELES | CA | 90035 | |
| 4695648 | CHEEKS, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228790 | CHEEKS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535481 | CHEEKS, CARL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750772 | CHEEKS, CORNELL A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595826 | CHEEKS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458443 | CHEEKS, DARNECA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360407 | CHEEKS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682295 | CHEEKS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673837 | CHEEKS, HABBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226662 | CHEEKS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386167 | CHEEKS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546371 | CHEEKS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274191 | CHEEKS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265461 | CHEEKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197106 | CHEEKS, SUNZERAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554586 | CHEEKS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637413 | CHEEKS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536547 | CHEEKS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740218 | CHEELY, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452040 | CHEELY, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599403 | CHEEMA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437627 | CHEEMA, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299621 | CHEEMA, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556593 | CHEEMA, FAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560792 | CHEEMA, JAPJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431273 | CHEEMA, SHAMSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396464 | CHEEMA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349048 | CHEEMA, UMAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705626 | CHEEMA, ZULFIQAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279914 | CHEEMANAHALLI GOPALAKRISHNA, RAVI VARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630764 | CHEENEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352024 | CHEENEY, SHELBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833607 | CHEER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804874 | CHEERICO LLC | DBA CHEERICO BAKERY SUPPLIES | 616 CORPORATE WAY SUITE 2-4689 | | | VALLEY COTTAGE | NY | 10989 | |
| 4708229 | CHEERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572688 | CHEERS, SHANIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574293 | CHEERS, TOKEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279560 | CHEESBROUGHGOLA, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858467 | CHEESE FACTORY GARAGE | 1041 CHAFFIN LANE P O BOX 206 | | | | CORVALLIS | MT | 59828 | |
| 4414774 | CHEESE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428111 | CHEESE, DAPHNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489840 | CHEESE, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475550 | CHEESEBORO, DEMETRIUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694147 | CHEESEBORO, LUNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702487 | CHEESEBORO, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434874 | CHEESEMAN JR, ALBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212466 | CHEESEMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152995 | CHEESEMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192641 | CHEESEMAN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309536 | CHEESMAN, CORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333701 | CHEESMAN, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306339 | CHEESMAN, NATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449812 | CHEESMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863594 | CHEETAHMAIL | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4258941 | CHEEVER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306936 | CHEEVER, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310140 | CHEEVER, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700932 | CHEEVER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423081 | CHEEVERS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681390 | CHEEVES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811358 | CHEF @ YOUR HOME | 100 PARK VISTA DR # 3003 | | | | LAS VEGAS | NV | 89138 | |
| 4811510 | CHEF CHIC | 8945  E POMEGRANATE ST | | | | TUCSON | AZ | 85730 | |
| 4797227 | CHEF GADGET | 3225 MCLEOD DRIVE SUITE 100 | | | | LAS VEGAS | NV | 89121 | |
| 4875249 | CHEF KO SAUSAGE COMPANY | DIAMOND K MEATS INC | 2700 EAST 40TH STREET | | | CLEVELAND | OH | 44115 | |
| 4445716 | CHEF, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211336 | CHEFFEN, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461391 | CHEFFINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258451 | CHEFFY, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806428 | CHEFN CORPORATION | 1520 FOURTH AVENUE THIRD FL | | | | SEATTLE | WA | 98101 | |
| 4525998 | CHEFNEY, JAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799962 | CHEFS DEPOT INC DBA CULINARY DEPO | DBA CULINARY DEPOT | 2 MELNICK DRIVE | | | MONSEY | NY | 10952 | |
| 4331271 | CHEGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269310 | CHEGUINA, HEATHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735926 | CHEHADE, NOUREDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790916 | Chehade, Zeina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805004 | CHEHALIS LLC | ATTN ACCOUNTS PAYABLE | 1807 MARKET BLVD PMB 330 | | | HASTINGS | MN | 55033 | |
| 4870628 | CHEHALIS PLUMBING | 765 NW STATE ST P O BOX 187 | | | | CHEHALIS | WA | 98532 | |
| 4779306 | Chehalis, LLC | 1807 Market Blvd., PMB 330 | | | | Hastings | MN | 55033 | |
| 4783266 | Chehalis, LLC | 1590 N. National Avenue | | | | Chehalis | WA | 98532 | |
| 4324170 | CHEHOTSKY, DARRYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633426 | CHEIFETZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466478 | CHEIFETZ, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329319 | CHEK, SAREYVATHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294731 | CHEKE, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652843 | CHEKHAVOVSKIY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627017 | CHEKU, LILIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488557 | CHELAK, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780821 | Chelan County Treasurer | 350 Orondo St | | | | Wenatchee | WA | 98801 | |
| 4780822 | Chelan County Treasurer | PO Box 1441 | | | | Wenatchee | WA | 98807-1441 | |
| 4561314 | CHELCHER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327439 | CHELETTE, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537689 | CHELF, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382312 | CHELITH, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406437 | CHELIUS, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765872 | CHELIUS, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231066 | CHELL, JAMELLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630306 | CHELLADURAI, MANOHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281152 | CHELLAN, ARUNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428278 | CHELLAPPANNAIR, HARIKRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636247 | CHELLETTE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381480 | CHELLEY, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541694 | CHELLIAH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204257 | CHELLMAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875350 | CHELMSFORD GARAGE DOOR | DONALD E SHORE | 115 ELM ST | | | CHELMSFORD | MA | 01824 | |
| 4873969 | CHELMSFORD LOCK & KEY INC | CHELMSFORD LOCK & KEY SHOP INC | 23 PINEDALE AVENUE | | | HAVERHILL | MA | 01830 | |
| 4440747 | CHELOSKY, KENNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475175 | CHELOSKY, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813802 | CHELSEA COURT DESIGNS.INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833608 | CHELSEA HOME DESIGN, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882038 | CHELSEA MILLING CO | P O BOX 460 | | | | CHELSEA | MI | 48118 | |
| 4813803 | CHELSEA PACIFIC GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796330 | CHELSEA SHANG | DBA JNC BRANDS INC | 15902A HALLIBURTON RD #290 | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4358926 | CHELSEA, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364294 | CHELSTROM, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880310 | CHEM DRY EXPRESS | 3020 E BISMARK RD | | | | GRAND ISLAND | NE | 68801-8560 | |
| 4887760 | CHEM DRY OF SPOKANE | SHARP HOLDINGS CDS INC | 11616 E MONTGOMERY STE 54 | | | SPOKANE | WA | 99206 | |
| 4349014 | CHEMBERLIN, CHEYENNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865889 | CHEMCO INC | 3301 NORTH MARKEY AVE | | | | SIOUX FALLS | SD | 57107 | |
| 4888790 | CHEMDRY TRAID | TRAID CLEAN LLC | 307 E MOUNTAIN ST | | | KERNERSVILLE | NC | 27284 | |
| 4238594 | CHEMELLI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862075 | CHEMENCE INC | 185 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 4423776 | CHEMERISOV, SONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865142 | CHEMICAL LIGHT INC | 300 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061 | |
| 4806985 | CHEMICAL LIGHT INC. | POLLY JING | 300 LAKEVIEW PARKWAY | | | VERNON HILLS | IL | 60061 | |
| 4825884 | CHEMICAL SPACES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801935 | CHEMICAR USA | DBA AUTOMOTIVE HEAT LAMP STORE | 670 NEW YORK STREET | | | MEMPHIS | TN | 38104 | |
| 4863740 | CHEMSEARCH | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4896394 | ChemsearchFE | NCH Corporation | Attn: Credit Dept | 2727 Chemsearch Blvd | | Irving | TX | 75062 | |
| 4803845 | CHEN CHEN | DBA LIFEHEALTHY USA INC | 1442 ARROW HWY STE E201 | | | IRWINDALE | CA | 91706 | |
| 4802230 | CHEN HUANG | DBA FAST CHECKOUT | 159 E HUNTINGTON DR STE 10 | | | ARCADIA | CA | 91006 | |
| 4813804 | CHEN LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568500 | CHEN SU, SHU MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809062 | CHEN WANG c/o SILVERIDGE INVEST, LLC | 10 CHAPARRAL DR. | | | | POMONA | CA | 91766 | |
| 4748890 | CHEN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614196 | CHEN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281965 | CHEN, ALLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577563 | CHEN, AMELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718812 | CHEN, ANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813805 | CHEN, ART & RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833609 | CHEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614666 | CHEN, BIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175505 | CHEN, CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619392 | CHEN, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689005 | CHEN, CHIAMAOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359343 | CHEN, CHIEN-LIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676957 | CHEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469920 | CHEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653143 | CHEN, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649225 | CHEN, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609458 | CHEN, EC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775507 | CHEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442207 | CHEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279953 | CHEN, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833610 | CHEN, EZMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612927 | CHEN, FENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699772 | CHEN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564354 | CHEN, FRANK Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685660 | CHEN, HAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216404 | CHEN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727187 | CHEN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706671 | CHEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284794 | CHEN, HONGJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702054 | CHEN, HUABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387520 | CHEN, HUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393188 | CHEN, HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427918 | CHEN, IRIS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215204 | CHEN, JAHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813806 | CHEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813807 | CHEN, JANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193709 | CHEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439368 | CHEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725138 | CHEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212917 | CHEN, JESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466627 | CHEN, JIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571322 | CHEN, JIANZHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441583 | CHEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353814 | CHEN, JING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617089 | CHEN, JINGJING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776849 | CHEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602490 | CHEN, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436067 | CHEN, KAI HANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813808 | CHEN, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172902 | CHEN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607170 | CHEN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205809 | CHEN, KUAN TEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534142 | CHEN, KU-YUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767030 | CHEN, LAN-MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741422 | CHEN, LEE  FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287084 | CHEN, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492470 | CHEN, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673225 | CHEN, LIHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435273 | CHEN, LILING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489672 | CHEN, LIZHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331692 | CHEN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289652 | CHEN, MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638023 | CHEN, MEI -LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562922 | CHEN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622893 | CHEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630938 | CHEN, MING-CHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428529 | CHEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491542 | CHEN, NI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813809 | CHEN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590105 | CHEN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856664 | CHEN, PENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339498 | CHEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429845 | CHEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287296 | CHEN, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731167 | CHEN, QIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225017 | CHEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655345 | CHEN, RONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740632 | CHEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737975 | CHEN, SHEUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856413 | CHEN, SHEUE YUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698963 | CHEN, SHEYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856082 | CHEN, SHO LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671307 | CHEN, SHU SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813810 | CHEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598589 | CHEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732015 | CHEN, SUMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299355 | CHEN, TAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758844 | CHEN, TSONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291823 | CHEN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288769 | CHEN, WAI SONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603905 | CHEN, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740026 | CHEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753761 | CHEN, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813811 | CHEN, XI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743842 | CHEN, XIFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226339 | CHEN, XING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731584 | CHEN, XINLONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286275 | CHEN, XUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833611 | CHEN, YALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697035 | CHEN, YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554472 | CHEN, YANFENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621572 | CHEN, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356744 | CHEN, YI-CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391946 | CHEN, YINGLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712926 | CHEN, YIWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153641 | CHEN, YIYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681522 | CHEN, YONGJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406999 | CHEN, YULING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297908 | CHEN, YUNYI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403443 | CHEN, YUYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564728 | CHEN, ZHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606460 | CHEN, ZHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679097 | CHEN, ZHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170072 | CHEN, ZHIWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628616 | CHEN, ZIYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813812 | CHEN,EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833612 | CHEN,LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312076 | CHENAIL, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412424 | CHENAULT, AUDRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813813 | CHENAULT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556357 | CHENAULT, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673688 | CHENAULT, MARLONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301568 | CHENAULT, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284150 | CHENAULT, MIKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194830 | CHENAULT, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634654 | CHENAULT, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642236 | CHENAULT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404800 | CHENAULT-KILGORE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813814 | CHEN-CARTER, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539247 | CHENCHELGUDEM, PRITHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848711 | CHENCHIN LIU | 4136 SW 328TH PL | Redacted | Redacted | Redacted | Federal Way | WA | 98023 | |
| 4439454 | CHEN-CREARY, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340930 | CHENDI, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813815 | CHENDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282609 | CHENDRA, HIRSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564783 | CHENE, DOMINIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653906 | CHENET, LAMERCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221615 | CHENETTE, JAICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630680 | CHENEVERT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670363 | CHENEVERT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833613 | CHENEY BROTHERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899452 | CHENEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813816 | CHENEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144504 | CHENEY, BREONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182812 | CHENEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382725 | CHENEY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457686 | CHENEY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546095 | CHENEY, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614371 | CHENEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757647 | CHENEY, ECKERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395166 | CHENEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361478 | CHENEY, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604505 | CHENEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276489 | CHENEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366793 | CHENEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615355 | CHENEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435472 | CHENEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773487 | CHENEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389372 | CHENEY, LEUKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394814 | CHENEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748025 | CHENEY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210508 | CHENEY, NORMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402984 | CHENEY, SHYANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538103 | CHENEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833614 | CHENEY, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214768 | CHENEY, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599804 | CHENEY, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695496 | CHENEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803917 | CHENFENGWU | DBA SEVENCOLO | 24002 E JAMISON DR | | | AURORA | CO | 80016 | |
| 4811565 | Cheng Cohen LLC | Attn: Amy Cheng | 311 N. Aberdeen, Ste 400, | | | Chicago | IL | 60607 | |
| 4853994 | Cheng Cohen LLC | 311 North Aberdeen Street | Suite 400 | | | Chicago | IL | 60607 | |
| 4865481 | CHENG COHEN LLC | 311 N ABERDEEN STREET STE 400 | | | | CHICAGO | IL | 60607 | |
| 4132949 | Cheng Yen Enterprises Co., Ltd | 576 PALE SAN VITORES RD. | STE# 301 | | | TUMON | GU | 96913 | |
| 4598001 | CHENG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688871 | CHENG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597667 | CHENG, DANIEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395986 | CHENG, DOMINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289851 | CHENG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302953 | CHENG, FEIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603442 | CHENG, GERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357623 | CHENG, GERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607967 | CHENG, HAOYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655330 | CHENG, HING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425959 | CHENG, HOK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288897 | CHENG, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205690 | CHENG, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294467 | CHENG, JIANJIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813817 | CHENG, KUNTALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551473 | CHENG, LEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665594 | CHENG, LIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441270 | CHENG, MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603253 | CHENG, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764070 | CHENG, SHENG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178815 | CHENG, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676813 | CHENG, SHUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825885 | cheng, takashi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735799 | CHENG, TUNGNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763159 | CHENG, WAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771351 | CHENG, XIAOYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279899 | CHENG, YARONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645222 | CHENG, YEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608507 | CHENG, YI HANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879750 | CHENGDA INTERNATIONAL CO LTD | NO.71 RENMIN ROAD | | 2305 ROOM | | DALIAN | LIAONING | | CHINA |
| 4426887 | CHENHEU, TYLAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463137 | CHENIER, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326595 | CHENIER, GINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722218 | CHENIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649997 | CHEN-JEAN, CHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180594 | CHENLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287576 | CHENNAT, ABHIJITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482108 | CHENNAT, SARYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188389 | CHENNAULT, PAULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329407 | CHENNIS, ONIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160478 | CHENO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195794 | CHENOWETH, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649106 | CHENOWETH, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290261 | CHENOWETH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446347 | CHENOWETH, RUTH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493482 | CHENOWETH, SHAWN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343857 | CHENOY, DINYAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343873 | CHENOY, MEHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396854 | CHEN-SUE, DESTINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615222 | CHENSUE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397798 | CHENU, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833615 | CHENVEN, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238080 | CHEOLE, LAWRENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616041 | CHEONG, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431085 | CHEONGASHACK, NICKALA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885370 | CHEP RECYCLED PALLET SOLUTIONS LLC | PO BOX 849729 | | | | DALLAS | TX | 75284 | |
| 4285144 | CHEPELY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587537 | CHEPES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172147 | CHEPKOECH, MILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471466 | CHEPLIC, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617135 | CHEPLY, KEYTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279628 | CHEPYATOR, FRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669731 | CHERA, HARJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326541 | CHERAMIE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616980 | CHERAMIE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655326 | CHERAMIE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727242 | CHERAMIE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395137 | CHERAMY, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247051 | CHERASIA, ORRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313473 | CHERAY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345890 | CHERBUH, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235647 | CHERCHES, NATIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729321 | CHERCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296203 | CHEREJI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251223 | CHERELUS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627992 | CHERENFANT, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240460 | CHERENFANT, QUEENLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669660 | CHERENSENT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214148 | CHEREQUE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352875 | CHERESON, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414488 | CHERFAOUI, FATAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833616 | CHERI L. ASKEW DECORATING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879698 | CHERI PINK INC | NLDB | 1400 BROADWAY 4TH FL | | | NEW YORK | NY | 10018 | |
| 4809339 | CHERI TSAI | 17 PARROTT CT | | | | SAN MATEO | CA | 94402 | |
| 4261151 | CHERI, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899484 | CHERIAN, BINU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286129 | CHERIAN, JOYAPPAN NEELIYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431988 | CHERIAN, LEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430957 | CHERIAN, SABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339391 | CHERICHEL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707076 | CHERICHETTI, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810456 | CHERIE CLARK INTERIORS,LLC | 4320 COLONIAL BLVD | | | | FORT MYERS | FL | 33966 | |
| 4833617 | CHERIE GAVSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191331 | CHERIEGATE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796467 | CHERIES CLOSET | DBA CHERIESCLOSET.COM | 238 SOUTH 100 WEST | | | HURRICANE | UT | 84737 | |
| 4800257 | CHERIES DESIGNER BOUTIQUE | DBA CHERIES DESIGNER BOUTIQUE | PO BOX 693 | | | HENDERSON | CO | 80640 | |
| 4555972 | CHERIF, ANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556883 | CHERIF, MERIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560743 | CHERIF, SARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147995 | CHERIF, SULEYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443881 | CHERILUS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402356 | CHERILUS, ROSEBERNOUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609434 | CHERINGTON, MYRTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481001 | CHERISH, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244569 | CHERISIER, DAPHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395410 | CHERISIER, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399884 | CHERISME, BERLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244923 | CHERISME, CHEDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231374 | CHERISME, MIRLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623492 | CHERISSAINT, BREJNEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856008 | CHERIVAL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562823 | CHERIVAL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255603 | CHERIZARD, HERLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250926 | CHERIZARD, KESLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733056 | CHERKAOUI, DRISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750738 | CHERKAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438822 | CHERKES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208997 | CHERKEZYAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585811 | CHERKISAN, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563773 | CHERMACK, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722616 | CHERMAK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749949 | CHERNAK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833618 | CHERNESKY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521030 | CHERNEVA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450456 | CHERNEY, BENILYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733924 | CHERNEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683480 | CHERNEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617956 | CHERNEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424122 | CHERNEY, SKYLAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664535 | CHERNIAK, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506302 | CHERNIAWSKI, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825886 | CHERNO,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649707 | CHERNOCK-LOSCHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599854 | CHERNOFF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334940 | CHERNOFF, PAULINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472546 | CHERNOUSKAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687981 | CHERNOV, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200668 | CHERNOV, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594487 | CHERNOV, YULIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302066 | CHERNY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572443 | CHERNY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296812 | CHERNYAKOVSKY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752765 | CHERNYSH, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566134 | CHERNYY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905217 | Cherokee CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 4905217 | Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125466 | Cherokee County Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78689 | |
| 4135373 | Cherokee County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135373 | Cherokee County Appraisal District | PO Box 494 | | | | Rusk | TX | 75785-0494 | |
| 4125364 | Cherokee County CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4779428 | Cherokee County Revenue Commissioner | 260 Cedar Bluff Rd Ste 102 | | | | Centre | AL | 35960 | |
| 4779501 | Cherokee County Tax Commissioner | 2780 Marietta Hwy | | | | Canton | GA | 30114 | |
| 4779886 | Cherokee County Treasurer | 520 W Main St | Drawer E | | | Cherokee | IA | 51012 | |
| 4905258 | Cherokee County, Texas | 135 South Main | | | | Rusk | TX | 75785-1351 | |
| 4905258 | Cherokee County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4895162 | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4901969 | Cherokee Debt Acquisition, LLC as Transferee of Commercial Roofing & Waterproofing Hawaii, Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4584044 | Cherokee Debt Acquisition, LLC as Transferee of Domani America Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 5012898 | Cherokee Debt Acquisition, LLC as Transferee of Gardex | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4895396 | Cherokee Debt Acquisition, LLC as Transferee of Perfect Fit Industries, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4909046 | Cherokee Debt Acquisition, LLC as Transferee of Russell Brands, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4909047 | Cherokee Debt Acquisition, LLC as Transferee of Union Underwear Company, Inc. Dba Fruit of the Loom | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4909047 | Cherokee Debt Acquisition, LLC as Transferee of Vanity Fair Brands, LP | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4778135 | Cherokee State Bank | Attn: President or General Counsel | 212 W Willow Street | | | Cherokee | IA | 51012 | |
| 4448128 | CHEROL, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450146 | CHEROL, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475113 | CHERPAK, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746584 | CHERPIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591316 | CHERPINSKY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571447 | CHERRETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571867 | CHERRETTE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675208 | CHERRIE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729267 | CHERRIER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219187 | CHERRINGTON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708810 | CHERRIX, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731453 | CHERRIX, ROBIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802647 | CHERRY BARGAINS LLC | D8A CHERRYBARGAINS | 1521 ALTON ROAD 126 | | | MIAMI BEACH | FL | 33139 | |
| 4870956 | CHERRY CAPITAL FOODS LLC | 807 AIRPORT ACCESS RD STE 111 | | | | TRAVERSE CITY | MI | 49686 | |
| 4851422 | CHERRY CASSANOVA | 1242 BROOKLYN AVE | | | | Brooklyn | NY | 11203 | |
| 4860811 | CHERRY DESIGN PARTNERS LLC | 147 WEST 35TH STREET 1405 | | | | NEW YORK | NY | 10001 | |
| 4806986 | CHERRY GROUP CO LTD | SELINA GUO | NO.2 NANJING ROAD | | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4806987 | CHERRY GROUP CO LTD | MOLLY YANG | ROOM 2204 | NO 2 NANJING ROAD | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4864753 | CHERRY LOGISTICS CORP | 19 S LA SALLE ST STE 1201 | | | | CHICAGO | IL | 60603-1419 | |
| 4860508 | CHERRY STIX LTD | 1407 BROADWAY STE 1503 | | | | NEW YORK | NY | 10018 | |
| 4870678 | CHERRY VALLEY LANDSCAPE CENTER INC | 7711 NEWBURG RD | | | | ROCKFORD | IL | 61108 | |
| 4542522 | CHERRY, AHJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545141 | CHERRY, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521973 | CHERRY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167182 | CHERRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265326 | CHERRY, APRIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704127 | CHERRY, ARNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769612 | CHERRY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197022 | CHERRY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477120 | CHERRY, BETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426837 | CHERRY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480467 | CHERRY, BOBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685729 | CHERRY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381003 | CHERRY, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227659 | CHERRY, CELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229659 | CHERRY, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517533 | CHERRY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302628 | CHERRY, CLEVELAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217958 | CHERRY, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360538 | CHERRY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761107 | CHERRY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223107 | CHERRY, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209184 | CHERRY, DANA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279268 | CHERRY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727681 | CHERRY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510977 | CHERRY, DEONTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484897 | CHERRY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629782 | CHERRY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521437 | CHERRY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405712 | CHERRY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513452 | CHERRY, DREAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360750 | CHERRY, DUANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361117 | CHERRY, EQUANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474815 | CHERRY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517176 | CHERRY, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636845 | CHERRY, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825887 | CHERRY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749833 | CHERRY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668487 | CHERRY, HEIDEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702542 | CHERRY, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594883 | CHERRY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288565 | CHERRY, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438845 | CHERRY, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432581 | CHERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525633 | CHERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736889 | CHERRY, JAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429636 | CHERRY, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735457 | CHERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593305 | CHERRY, JOHNNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735951 | CHERRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506809 | CHERRY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274186 | CHERRY, JUSTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470106 | CHERRY, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530512 | CHERRY, KAI-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542630 | CHERRY, KAMILE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495122 | CHERRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537267 | CHERRY, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184716 | CHERRY, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441662 | CHERRY, LAKISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224277 | CHERRY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513077 | CHERRY, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281098 | CHERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523792 | CHERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674718 | CHERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712840 | CHERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691917 | CHERRY, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189286 | CHERRY, MARIA DIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627986 | CHERRY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554342 | CHERRY, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356209 | CHERRY, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210537 | CHERRY, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549607 | CHERRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381846 | CHERRY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145260 | CHERRY, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473296 | CHERRY, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535341 | CHERRY, OMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507637 | CHERRY, ONZJONLERE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764256 | CHERRY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387045 | CHERRY, PERTISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513141 | CHERRY, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213203 | CHERRY, RACHEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531227 | CHERRY, REDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427002 | CHERRY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813818 | CHERRY, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450165 | CHERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718336 | CHERRY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524099 | CHERRY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382400 | CHERRY, SADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551651 | CHERRY, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370669 | CHERRY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409401 | CHERRY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380416 | CHERRY, SHAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342266 | CHERRY, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853601 | Cherry, Synobia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346828 | CHERRY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404063 | CHERRY, TISHONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508863 | CHERRY, TIYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221939 | CHERRY, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626194 | CHERRY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276238 | CHERRY, TREMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378499 | CHERRY, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619417 | CHERRY, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691321 | CHERRY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550243 | CHERRY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734669 | CHERRY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672389 | CHERRY, YORIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761754 | CHERRY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789338 | Cherryholmes, Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149381 | CHERRY-HUTTON, ROTASHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808434 | CHERRYMART ASSOCIATES LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | |
| 4798103 | CHERRYVALE MALL LLC | 7200 Harrison Ave | Ste 5 | | | Rockford | IL | 61112-1042 | |
| 4900081 | CherryVale Mall, LLC | c/o Illinois Corp Service Company C | 801 Adlai Stevenson Drive | | | Springfiled | IL | 62703 | |
| 4678403 | CHERRY-WESSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262758 | CHERRYY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438293 | CHERUBIN, JENNYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625072 | CHERUBIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430654 | CHERUBIN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291908 | CHERUKURI, KARTHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470553 | CHERUNDOLO, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513297 | CHERUP, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367535 | CHERUVATHOOR, GEORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571549 | CHERUVU, KRISHNAVENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640749 | CHERVENAK, GERALDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275403 | CHERVENY, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451144 | CHERVENY, NATE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806988 | CHERVON (HK) LIMITED | HELEN HUANG | ROOM 803B,8/F, ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| 5790086 | CHERVON (HK) LTD. | ZHANG TONG | 33 W. HIGGINS ROAD SUITE 810 | | | S. BARRINGTON | IL | 60010 | |
| 4129915 | Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, NW | Grand Rapids | MI | 49503 | |
| 4806542 | CHERVON NORTH AMERICA | 120 IONIA ST STE 102 | | | | GRAND RAPIDS | MI | 49503 | |
| 4442741 | CHERVONY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327995 | CHERY, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266456 | CHERY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253239 | CHERY, BRADLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234055 | CHERY, ERIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704628 | CHERY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256134 | CHERY, GUYNEMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227620 | CHERY, HASHELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246454 | CHERY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708777 | CHERY, JEAN SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770447 | CHERY, JEANMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792516 | Chery, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398497 | CHERY, LEONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422464 | CHERY, LOONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253900 | CHERY, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688825 | CHERY, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237223 | CHERY, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661858 | CHERY, NANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229495 | CHERY, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297508 | CHERY, OUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245933 | CHERY, PROSPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252512 | CHERY, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684432 | CHERY, RITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233625 | CHERY, RODJALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441244 | CHERY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770257 | CHERY, SMIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774021 | CHERY, TOUSSENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257464 | CHERY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861138 | CHERYL A EATON | 15455 ROUTE 6 | | | | CLARENDON | PA | 16313 | |
| 4887360 | CHERYL A LAMM | SEARS OPTICAL LOC 2570 | 7550 W ST RD 45 | | | BLOOMINGTON | IN | 47403 | |
| 4887615 | CHERYL A LAMM | SEARS OPTICAL LOCATION 2600 | 3401 S US HWY 41 | | | TERRE HAUTE | IN | 47802 | |
| 4813819 | CHERYL BERNSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809310 | CHERYL CHENAULT | 4790 CAUGHLIN PARKWAY # 368 | | | | RENO | NV | 89519 | |
| 4833619 | CHERYL COMMERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813820 | CHERYL DE WITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865658 | CHERYL ELAINE GEORGE | 320 NORTH COMMERCE UNIT 3 | | | | ARDMORE | OK | 73401 | |
| 4833620 | CHERYL FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833621 | CHERYL FISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872019 | CHERYL FORSTROM | 990 W 41ST ST IRONGATE MALL 60 | | | | HIBBING | MN | 55746 | |
| 4813821 | CHERYL GUSTAFSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833622 | CHERYL HENSHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887146 | CHERYL HUDISH | SEARS OPTICAL 1644 | 200 PARK CITY CTR | | | LANCASTER | PA | 17601 | |
| 4887119 | CHERYL K HUDISH MANEY | SEARS OPTICAL 1484 | WARREN ST BYPASS & BERN RD | | | READING | PA | 19610 | |
| 4848061 | CHERYL LEWIS | 8109 S ALBANY AVE | | | | Chicago | IL | 60652 | |
| 4886650 | CHERYL LYNNWARREN | SEARS AUTHORIZED HOMETOWN STORE | 601 NORTHWEST PKWY | | | AZLE | TX | 76020 | |
| 4833623 | CHERYL NIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833624 | CHERYL NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833625 | CHERYL PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833626 | CHERYL PROUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813822 | CHERYL REDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852960 | CHERYL ROUSE | 12710 CREEKVIEW DR | | | | BAYTOWN | TX | 77523 | |
| 4833627 | CHERYL RUBINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813823 | CHERYL SCHRADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833628 | Cheryl Schroer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851931 | CHERYL SCOTT | 2841 N 1ST ST | | | | Milwaukee | WI | 53212 | |
| 4797933 | CHERYL SMITH | DBA SHOP99DOLLARS | 604 ODGEN STREET | | | BRIDGEPORT | CT | 06608 | |
| 4848898 | CHERYL SROUFE | 1913 CANDLEWICK CT | | | | Fort Wayne | IN | 46804 | |
| 4813824 | CHERYL STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813825 | CHERYL STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813826 | CHERYL WARD DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833629 | Cheryl Webb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791864 | CHESAPEAKE APPARTMENTS ASSOC | ATTN: BOB D | 3112 CHESAPEAKE DR | APT 201 | | DUMFRIES | VA | 22026-2729 | |
| 4780972 | CHESAPEAKE CITY | P O BOX 15285 COMMISSIONER OF THE REVENUE | | | | Chesapeake | VA | 23328 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780795 | Chesapeake City Treasurer | 306 Cedar Rd | | | | Chesapeake | VA | 23328-6495 | |
| 4780796 | Chesapeake City Treasurer | PO Box 16495 | | | | Chesapeake | VA | 23328-6495 | |
| 4865179 | CHESAPEAKE CONTAINER SYSTEMS LLC | 3000 EASTERN BLVD | | | | BALTIMORE | MD | 21220 | |
| 4857325 | Chesapeake Exploration LLC | Attn: Henry J. Hood | PO Box 18496 | | | Oklahoma City | OK | 73154-0496 | |
| 4873743 | CHESAPEAKE FORD OF DC | CAPTIOL FLEET SERVICE LLC | 231 WEST HAMPTON PLACE | | | CAPTIAL HEIGHTS | MD | 20743 | |
| 4881123 | CHESAPEAKE SECURITY SERVICE | P O BOX 2305 | | | | PRINCE FREDERICK | MD | 20678 | |
| 4783313 | Chesapeake Utilities | PO Box 826531 | | | | Philadelphia | PA | 19182-6531 | |
| 4485913 | CHESAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885950 | CHESBAY DISTRIBUTING LLC | REYES HOLDINGS | PO BOX 6317 | | | CHESAPEAKE | VA | 23323 | |
| 4728447 | CHESBRO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813827 | CHESBROUGH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211888 | CHESBROUGH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645174 | CHESEBRO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343475 | CHESELDINE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346270 | CHESEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570856 | CHESEMORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348827 | CHESHER, FRED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518396 | CHESHIER, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521060 | CHESHIER, ANNALIESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514665 | CHESHIER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729400 | CHESHIER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376889 | CHESHIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491099 | CHESHINSKI, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187560 | CHESHIRE, JAYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685518 | CHESHIRE, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215191 | CHESHIRE, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537673 | CHESHIRE, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178492 | CHESHIRE, TIFFANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152194 | CHESHIRE-WHITSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279515 | CHESKE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219572 | CHESKI, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737197 | CHESLER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476794 | CHESLER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366446 | CHESLEY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736839 | CHESLEY, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716510 | CHESLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708738 | CHESLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525456 | CHESLIK, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190583 | CHESLIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376327 | CHESMORE, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785071 | Chesner, Jack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785072 | Chesner, Jack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488674 | CHESNET, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492992 | CHESNEY, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175559 | CHESNEY, DONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470668 | CHESNEY, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732886 | CHESNEY, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427172 | CHESNEY, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641432 | CHESNEY, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520743 | CHESNEY, TAMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488572 | CHESNIAK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286279 | CHESNICK, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485295 | CHESNOVSKY, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787872 | Chesnut, Bentley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185687 | CHESNUT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392790 | CHESNUT, NOAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321139 | CHESNUT, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234619 | CHESNUT, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453412 | CHESNUTT, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367871 | CHESNUTT, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485156 | CHESONIS, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833630 | CHESQUIRE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825888 | CHESS PACIFIC CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643288 | CHESS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519880 | CHESS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825889 | CHESS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147663 | CHESS, SHATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610376 | CHESSEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238783 | CHESSER, CORALLYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452679 | CHESSER, CURTIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833631 | CHESSER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542256 | CHESSER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463119 | CHESSER, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764832 | CHESSER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326752 | CHESSER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217885 | CHESSER, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558112 | CHESSER, REYNAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221641 | CHESSEY, CATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706963 | CHESSHIR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381623 | CHESSON, KRISTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487605 | CHESSON, SAMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363217 | CHESTANG, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145901 | CHESTANG, CAROLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608584 | CHESTANG, JULANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147299 | CHESTANG, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149620 | CHESTANG, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780560 | Chester County Treasurer | 2 North High Street Ste 109 | | | | West Chester | PA | 19380 | |
| 4780561 | Chester County Treasurer | C/O DNB FIRST | PO BOX 470 | | | DOWNINGTOWN | PA | 19335-0470 | |
| 4852171 | CHESTER CRUZ | 9504 PORTSIDE LN | | | | Elk Grove | CA | 95758 | |
| 4617295 | CHESTER JR, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848263 | CHESTER MC WILLIAMS | 999 PLEASANT VALLEY RD | | | | Vienna | GA | 31092 | |
| 4861502 | CHESTER PAUL COMPANY | 1650 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |
| 4871109 | CHESTER SAWKO LIVING TRUST | 827 CARILLON DRIVE #122 | | | | BARTLETT | IL | 60103 | |
| 4475900 | CHESTER SMITH, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166183 | CHESTER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281012 | CHESTER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306714 | CHESTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323794 | CHESTER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260061 | CHESTER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252640 | CHESTER, ERIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637379 | CHESTER, GEORGIA  LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677702 | CHESTER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461270 | CHESTER, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723438 | CHESTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644838 | CHESTER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249457 | CHESTER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675056 | CHESTER, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577601 | CHESTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739805 | CHESTER, LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619663 | CHESTER, LOVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442301 | CHESTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658601 | CHESTER, NORVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771609 | CHESTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580919 | CHESTER, RICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512127 | CHESTER, RODRIQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737778 | CHESTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312327 | CHESTER, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504029 | CHESTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147924 | CHESTER, SYTONIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325840 | CHESTER, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247179 | CHESTER, TANISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266529 | CHESTER, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476696 | CHESTER, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628997 | CHESTER, ZEPHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882793 | CHESTERFIELD COUNTY POLICE DEPT | P O BOX 70 | | | | CHESTERFIELD | VA | 23832 | |
| 4780762 | Chesterfield County Treasurer | PO Box 71111 | | | | Charlotte | NC | 28272-1111 | |
| 5791865 | CHESTERFIELD HOTEL DEVELOPERS | JULIE MILLS | 840 CHESTERFIELD PKWY W | | | CHESTERFIELD | MO | 63017 | |
| 4805219 | CHESTERFIELD MALL LLC | PO BOX 310601 | | | | DES MOINES | IA | 50331-0601 | |
| 4717166 | CHESTERFIELD, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140641 | CHESTERMAN CO | 4700 S LEWIS BLVD | | | | SIOUX CITY | IA | 51106-9516 | |
| 4360424 | CHESTERNUT, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378889 | CHESTNER, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612325 | CHESTNER, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825890 | CHESTNUT BUILDING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794922 | CHESTNUT GIFTS | DBA CHESTNUTGIFTS | 2 SKILLMAN ST SUITE 306 | | | BROOKLYN | NY | 11205 | |
| 4796304 | CHESTNUT MICRO | DBA THE DATA CENTER EXPRESS | 3350 WILEY POST RD. | | | CARROLLTON | TX | 75006 | |
| 4801292 | CHESTNUT MICRO | DBA THE DATA CENTER EXPRESS | 16500 WESTGROVE DR | | | ADDISON | TX | 75001 | |
| 4661415 | CHESTNUT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430151 | CHESTNUT, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195710 | CHESTNUT, FATIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661321 | CHESTNUT, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422824 | CHESTNUT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579771 | CHESTNUT, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735233 | CHESTNUT, KEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368368 | CHESTNUT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401130 | CHESTNUT, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587024 | CHESTNUT, LIMDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745722 | CHESTNUT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774315 | CHESTNUT, LOUNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241606 | CHESTNUT, NICHOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382050 | CHESTNUT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898482 | CHESTNUT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773714 | CHESTNUT, PRSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222212 | CHESTNUT, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668527 | CHESTNUT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658932 | CHESTNUT, SOLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667381 | CHESTNUT, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220805 | CHESTNUT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423418 | CHESTNUT, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743141 | CHESTNUT, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509585 | CHESTNUT, ZACHARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387718 | CHESTNUTT, TERASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851945 | CHET MOHR | 5915 SPRING LODGE DR | | | | Humble | TX | 77345 | |
| 4833632 | CHET SCHOLTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594832 | CHETAL, PREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833633 | CHETAN & MARLENE GULATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654250 | CHETEER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712112 | CHETKOWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434600 | CHETNER, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427369 | CHETNIK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744160 | CHETOUANE, GHISLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234066 | CHETTA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282561 | CHETTEMBHAKTULA, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631675 | CHETTERO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679754 | CHETTO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875860 | CHEUNG TAI PLASTIC | FACTORY LTD | UNIT 17,4/F,BLK A,HOI LUEN IND CTR | 55 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4806989 | CHEUNG TAI PLASTIC FACTORY LTD | HENRY NG | UNIT 17,4/F,BLK A,HOI LUEN IND CTR | 55 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4340540 | CHEUNG, ANDREA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472743 | CHEUNG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591597 | CHEUNG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169425 | CHEUNG, ELEANOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614075 | CHEUNG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682460 | CHEUNG, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563701 | CHEUNG, KAI-FEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209101 | CHEUNG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493910 | CHEUNG, WEN YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595636 | CHEUNG, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743692 | CHEUNG, YINGKUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654239 | CHEVALIER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356638 | CHEVALIER, AMBHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409767 | CHEVALIER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256684 | CHEVALIER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443318 | CHEVALIER, DHARMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573588 | CHEVALIER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444274 | CHEVALIER, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785198 | Chevalier, Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415780 | CHEVALIER, GUILLAUME P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709909 | CHEVALIER, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586173 | CHEVALIER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473119 | CHEVALIER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565783 | CHEVALIER, PANDORA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213022 | CHEVALIER, RONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229261 | CHEVELON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221710 | CHEVER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603459 | CHEVERE ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504127 | CHEVERE RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497904 | CHEVERE SANTOS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403909 | CHEVERE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756635 | CHEVERE, EMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744698 | CHEVERE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752966 | CHEVERE, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496544 | CHEVERE, LEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649779 | CHEVERE, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495611 | CHEVERE, SKYE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504032 | CHEVERES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499322 | CHEVEREZ MORALES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646394 | CHEVEREZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273604 | CHEVEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422881 | CHEVEREZ, JESSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504838 | CHEVEREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335333 | CHEVERIE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336289 | CHEVERIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762070 | CHEVES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846054 | CHEVEZ HVAC INC | 4005 UNDERWOOD ST | | | | UNIVERSITY PARK | MD | 20782 | |
| 4305370 | CHEVEZ, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598447 | CHEVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253043 | CHEVEZ, MARIANO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544307 | CHEVEZ, SANTOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215085 | CHEVEZ, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404888 | CHEVEZ, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811047 | CHEVIOT PRODUCTS | 200-1594 KEBET WAY | | | | PORT COQUITLAM | BC | V3C5M5 | Canada |
| 4685594 | CHEVIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833634 | CHEVITZ, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398899 | CHEVRES, AWILDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379072 | CHEW, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326166 | CHEW, CHANTELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813828 | Chew, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813829 | CHEW, DARRYL AND ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150395 | CHEW, DEMARIOUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735342 | CHEW, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162763 | CHEW, KELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741898 | CHEW, KIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721146 | CHEW, LATROYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584355 | CHEW, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611860 | CHEW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186497 | CHEW, OBASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190559 | CHEW, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586942 | CHEW, PEARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188908 | CHEW, ROUSHECA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748736 | CHEWNING, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210490 | CHEWNING, PENNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546779 | CHEY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880474 | CHEYENNE BEVERAGE INC | P O BOX 1327 | | | | CHEYENNE | WY | 82003 | |
| 4798047 | CHEYENNE INDUSTRIES LLC | DBA SILVERWOOD PRODUCTS | 4901 FAIRWAY AVE SUITE A | | | NORTH LITTLE ROCK | AR | 72116 | |
| 4808267 | CHEYENNE PARTNERS, LLC | 3415 S SEPULVEDA BLVD STE 400 | | | | LOS ANGELES | CA | 90034 | |
| 4802760 | CHEYENNE PRODUCTS LLC | DBA SILVERWOOD PRODUCTS | 5512 WALSH LANE STE 201 | | | ROGERS | AR | 72758 | |
| 4782000 | CHEYENNE-LARAMIE CO HEALTH DEPT | 100 CENTRAL AVNEUE | DIVISION OF ENVIRONMENTAL HEALTH | | | Cheyenne | WY | 82007 | |
| 4151276 | CHEYNE III, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151761 | CHEYNE, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681995 | CHEYNE, VIKTORIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681277 | CHEYNEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799463 | CHF INDUSTRIES INC | PO BOX 31272 | | | | CHARLOTTE | NC | 28231-1272 | |
| 4559188 | CHHABLANI, NARESHKUMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665278 | CHHABRA, GURDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825891 | CHHABRA, LOPA MISRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193862 | CHHABRA, MANSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189832 | CHHABRA, NEELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702675 | CHHABRA, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681435 | CHHABRA, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257121 | CHHAGAN, NIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193227 | CHHAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720332 | CHHAY, CHHEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617394 | CHHEM, RAIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239521 | CHHENG, RAVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585269 | CHHEOU, SOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367737 | CHHETRI, MANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789812 | Chhibber, Indu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616392 | CHHIEU, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635256 | CHHIT, KRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726567 | CHHOEUN, SOCHEAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506455 | CHHOEUY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702198 | CHHOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412565 | CHHORM, TAHTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725509 | CHHOU, SARAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186461 | CHHOUK, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625182 | CHHOUR, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364878 | CHHOY-THOMPSON, AALAVIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168331 | CHHUM, SOMATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793581 | Chhuon, Vanndy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887630 | CHI CHANG OPTOMETRY INC | SEARS OPTICAL LOCATION 2829 | 1609 S VARNA ST | | | ANAHEIM | CA | 92804 | |
| 4243419 | CHI GONZALEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806380 | CHI HSIN IMPEX INC | DBA IMPEX INC | 2801 S TOWNE AVE | | | POMONA | CA | 91766 | |
| 4864756 | CHI HSIN IMPEX INC AKA IMPEX INC | 2801 S TOWNE AVE | | | | POMONA | CA | 91766 | |
| 4795140 | CHI HWA TSAO | DBA SOUNDBOT | 9540 BROCKWAY ST | | | EL MONTE | CA | 91733 | |
| 4804859 | CHI JUNG CHU | DBA HOUSE BIANCO | 12346 VALLEY BLVD UNIT C | | | EL MONTE | CA | 91732 | |
| 4813830 | CHI MICHIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730923 | CHI, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599359 | CHI, CHANGYONG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813831 | CHI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733905 | CHI, LEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653951 | CHI, NDIKUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706028 | CHI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328754 | CHI, YOUNG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848065 | CHIA CHOU | 403 AVENUE C | | | | West Point | GA | 31833 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795638 | CHIA F TU | DBA ANIME1STOP | 15800 EL PRADO RD | | | CHINO | CA | 91708 | |
| 4796787 | CHIA JUI LIU | DBA OMGSALE2014 | W 5010 BARNES ROAD | | | SPOKANE | WA | 99208 | |
| 4188643 | CHIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739479 | CHIA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167655 | CHIA, ANDREA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813832 | CHIA, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753331 | CHIADIKOBI, NWANNEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493768 | CHIADO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481113 | CHIADO, CARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690959 | CHIALASTRI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604979 | CHIALTAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161218 | CHIAMINTO, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763572 | CHIANCONE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630265 | CHIANESE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582035 | CHIANG, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191770 | CHIANG, CASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607923 | CHIANG, DANNY E H E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436841 | CHIANG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631021 | CHIANG, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569007 | CHIANG, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661916 | CHIANG, YUEH-HSUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283798 | CHIANO, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195228 | CHIAO, HSIAO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802082 | CHIAOCHIH CHEN | DBA MANCCSTORE | 1142 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| 4379600 | CHIAPETTA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423752 | CHIAPPERINI, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302863 | CHIAPPETTA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664718 | CHIAPPETTA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418173 | CHIAPPONE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792916 | Chiappone, Michael & Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792917 | Chiappone, Michael & Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833635 | CHIARA DANGELICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770205 | CHIARA, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439649 | CHIARACANE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507217 | CHIARADIO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833636 | CHIARAMONTE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853602 | Chiaramonte, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183032 | CHIARAMONTE, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222132 | CHIARANTANO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189468 | CHIARAPPA, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494297 | CHIARAVALLO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481017 | CHIARAVALLO, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594879 | CHIARELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422857 | CHIARELLI, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431103 | CHIARELLI, ROSARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792653 | Chiarello, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708780 | CHIARENZA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317435 | CHIARI, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260182 | CHIARI, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159931 | CHIARITO, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403985 | CHIARLE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331419 | CHIARO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305978 | CHIARODO, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698363 | CHIAROLANZA, CATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469349 | CHIARUCCI, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770916 | CHIASSON, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472343 | CHIAVATTI, AIDEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432105 | CHIAVELLI, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329288 | CHIAVELLI, MARGARET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701097 | CHIAVETTA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725718 | CHIAVONI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515415 | CHIBA, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312101 | CHIBBER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536432 | CHIBIKO, CHIOMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610627 | CHIBILI, PHILOMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447301 | CHIBOROSKI, MARTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803913 | CHIC BOUTIQUE AND GIFT EMPORIUM | DBA CHIC BOUTIQUE AND GIFT EMPORIU | 211 NW MAIN STREET SUITE B | | | ENNIS | TX | 75119 | |
| 4876892 | CHIC BOUTIQUE DOLL DESIGN | HK LTD | CHIC BOUTIQUE DOLL DESIGN | FLAT B 4F YEUNG YIU CHUNG (NO 6) | IND BLDG 19 CHEUN SHUN STREET | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4796505 | CHIC GEEK INC | 3365 WEST CRAIG ROAD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4884305 | CHIC HOME DESIGN LLC | PO BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 4143465 | Chic Home Design, LLC. | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | |
| 4798433 | CHIC LLC | DBA LEON LEVIN | CORPORATE PARK DRIVE SUITE 240 | 300 OAK STREET | | PEMBROKE | MA | 02359 | |
| 4426919 | CHICA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865955 | CHICAGO & MIDWST RGL BRD UNITE HERE | 333 S ASHLAND AVE | | | | CHICAGO | IL | 60607 | |
| 4129808 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1300 E North St. | | | | Coal City | IL | 60416 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4861730 | CHICAGO AMERICAN MANUFACTURING LLC | 1716 MONUMENT PLACE | | | | CHICAGO | IL | 60689 | |
| 4887789 | CHICAGO AREA COUSTIC GLO | SHELDAN CONSTRUCTION PROD & SVCES | 2692 LONGVIEW DRIVE | | | LISLE | IL | 60532 | |
| 4863214 | CHICAGO ARTISS COALITION | 217 N CARPENTER | | | | CHICAGO | IL | 60607 | |
| 4878424 | CHICAGO BAKING COMPANY | LEWIS BROTHERS BAKERIES | 1957 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4862222 | CHICAGO BLACKHAWK CHARITIES | 1901 W MADISON STREET | | | | CHICAGO | IL | 60612 | |
| 4865342 | CHICAGO BREAD LLC | 3051 OAK GROVE ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 4805817 | CHICAGO CASE COMPANY | DIV OF C H ELLIS COMPANY | PO BOX 1005 | | | INDIANAPOLIS | IN | 46206 | |
| 4862604 | CHICAGO COMMUNICATION SERVICES | 200 W SPANGLER AVENUE | | | | ELMHURST | IL | 60126 | |
| 4874122 | CHICAGO DEPARTMENT OF REVENUE | CITY OF CHICAGO | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | |
| 4874123 | CHICAGO DEPT OF REVENUE | CITY OF CHICAGO | 8034 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 4781690 | Chicago Dept. of Revenue | Personal Property Use Tax - 8402 | Lockbox 93180 | | | Chicago | IL | 60673-3180 | |
| 4883128 | CHICAGO DISPLAY MARKETING CORP | P O BOX 792 | | | | CHANNAHON | IL | 60410 | |
| 4873984 | CHICAGO FIRE SOCCER LLC | CHICAGO FIRE | TOYOTA PARK DR 7000S HARLEM AV | | | BRIDGEVIEW | IL | 60455 | |
| 4876035 | CHICAGO FOCUS | FOCUS NETWORK INC | 222MERCHANDISE MART PLZ STE240 | | | CHICAGO | IL | 60654 | |
| 4874106 | CHICAGO INTERNATIONAL TRUCKS LLC | CIT INC | 613 EASTGATE INDUSTRIAL PKWY | | | KANKAKEE | IL | 60901 | |
| 4800426 | CHICAGO MEDICAL SUPPLY | DBA CHICAGO MEDICAL SUPPLY LLC | 2900 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| 4898524 | CHICAGO NORTH SERVICE TECH | CHICAGO N. SERVICE TECH | 1500 E. HIGGINS RD SUITE B | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4860036 | CHICAGO SCENIC STUDIOS INC | 955 W CERMAK RD | | | | CHICAGO | IL | 60608-4518 | |
| 4871254 | CHICAGO SHOW INC | 851 ASBURY DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 4898525 | CHICAGO SOUTH SERVICE TECH | CHICAGO S. SERVICE TECH | 8901 W 192ND STREET STE C | | | MOKENA | IL | 60448 | |
| 4794540 | Chicago Steak Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868189 | CHICAGO STEAK COMPANY INC | 500 N MICHIGAN AVENUE STE 600 | | | | CHICAGO | IL | 60611 | |
| 4860231 | CHICAGO TITLE INSURANCE COMPANY | 1360 E 9TH ST SUITE 500 | | | | CLEVELAND | OH | 44114 | |
| 5788832 | Chicago Title Land Trust Company | Lidia Marinca | Cook County Recorder of Deeds | 118 N Clark St # 120 | | Chicago | IL | 60602 | |
| 4808907 | CHICAGO TITLE TRUST COMPANY | UNDER TRUST AGREEMENT NO. A7705462502 | 10 SOUTH LASALLE STREET, SUITE 2750 | | | CHICAGO | IL | 60603 | |
| 4868444 | CHICAGO WICKER & TRADING COMPANY | 5151 W 73RD ST | | | | BEDFORD PARK | IL | 60638 | |
| 4879794 | CHICAGO WICKER & TRADING COMPANY | NORTHCAPE INTERNATIONAL | 5625 W 115TH STREET | | | ALSIP | IL | 60803 | |
| 4864764 | CHICAGOLAND CABLING SOLUTIONS INC | 2806 CENTRE CRICLE | | | | DOWNERS GROVE | IL | 60515 | |
| 4605569 | CHICARELLI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293057 | CHICAS ROGEL, NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712953 | CHICAS, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462742 | CHICAS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195058 | CHICAS, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254093 | CHICAS, HENRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179401 | CHICAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274513 | CHICAS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549552 | CHICAS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555116 | CHICAS, REYNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312783 | CHICAS, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549788 | CHICAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716949 | CHICAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795811 | CHICASTIC LLC | DBA CHICASTICPURSES | 1302 SUN VALLEY WAY | | | FLORHAM PARK | NJ | 07932 | |
| 4580232 | CHIC-COLBERT, MICAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800107 | CHICDASH | DBA ALLSPORTSWEARUSA | 115 ROUTE 46 BUILDING F | | | MOUNTAIN LAKES | NJ | 07008 | |
| 4480088 | CHICHAK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487575 | CHICHAVA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656108 | CHICHESTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554415 | CHICHESTER, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583096 | CHICIU, VLAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888398 | CHICK FIL A | TEAM DWARF HOUSE INC | 505 BULLSBORO DR | | | NEWNAN | GA | 30265 | |
| 4889113 | CHICK FIL A | VICKIE ANGELA HALBRITTER | 2035 PRAIRIE CENTER PKWY | | | BRIGHTON | CO | 80601 | |
| 4445428 | CHICK, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695051 | CHICK, BOBBI JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813833 | CHICK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756888 | CHICK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899546 | CHICK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472329 | CHICKA, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546426 | CHICKADEL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866551 | CHICKASAW GLOVE & SUPPLY INC | 3799 FELTS STATION ROAD | | | | MEMPHIS | TN | 38127 | |
| 4355758 | CHICKERAL, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231548 | CHICKERING, SHEENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807418 | CHICK-FIL-A INC | Attn: Property Mgmt Account | | | | Redacted | Redacted | Redacted | Redacted |
| 4857332 | Chick-Fil-A Inc | Attn: Property Mgmt Account | 5200 Buffinton Road | | | Atlanta | GA | 30349-2998 | |
| 5791866 | CHICK-FIL-A INC | RE PROP. ASS.MGMT | 5200 BUFFINGTON ROAD | | | ATLANTA | GA | 30349 | |
| 4857432 | Chick-Fil-A Inc. | Attn: Christina Peacock | 5200 Buffington | | | Atlanta | GA | 30349 | |
| 4796038 | CHICK-FIL-A SCHAUMBURG | 935 E GOLF ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4807722 | CHICK-FIL-A, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807608 | CHICK-FIL-A, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232261 | CHICK-FIL-A, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232261 | CHICKILLO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898838 | CHICKSTERS PLUMBING -SOLE PROPRIETOR | FRANK NOWARK JR | 2112 RIDGE RD | | | MCKEESPORT | PA | 15135 | |
| 4646645 | CHICLANA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805512 | CHICO MALL INVESTORS LLC | DEPT 34665 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4813834 | CHICO OAK VALLEY DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475431 | CHICO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676395 | CHICO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617051 | CHICO, EULALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402646 | CHICO, GIANNALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407639 | CHICO, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250922 | CHICO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705391 | CHICO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550820 | CHICO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496195 | CHICO, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730143 | CHICO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430255 | CHICO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833637 | CHICO,JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459521 | CHICOINE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825892 | CHICOINE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213308 | CHICOINE, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563756 | CHICOINE, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798328 | CHICOLOGY INC | 634 S HAMBLEDON AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4869655 | CHICOLOGY INC | 634 S HAMBLEDON AVE | | | | CITY OF INDUSTRY | CA | 91762 | |
| 4904695 | Chi-Co's Distributing, Inc. | PO Box 302250 | | | | St. Thomas | VI | 00803 | |
| 4727327 | CHICO-VILLANUEVA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238068 | CHICOYE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616799 | CHICUTO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307544 | CHICVARA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545998 | CHIDAKWA, RUNYARARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704334 | CHIDAMBARAM, MANIKANDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481643 | CHIDDICK, CURDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342169 | CHIDER, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557906 | CHIDESTER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526051 | CHIDESTER, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688402 | CHIDESTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546164 | CHIDESTER, LYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450018 | CHIDESTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407071 | CHIDICK, DYLAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186339 | CHIDLEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511381 | CHIE, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845343 | CHIEBERE HOME IMPROVEMENT AND CONSTRUCTION LLC | 320 S HARRISON ST APT 6E | | | | East Orange | NJ | 07018 | |
| 4242599 | CHIECO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882751 | CHIEF CITY MECHANICAL INC | P O BOX 679 | | | | BLOOMINGTON | IL | 61702 | |
| 4859212 | CHIEF OUTSIDERS LLC | 1175 ADKINS ROAD | | | | HOUSTON | TX | 77055 | |
| 4806990 | CHIEF TEX SA DE CV | RICARDO ABRAHAM\MARICRUZ SORIANO | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURECCION | | PUEBLA | PUEBLA | 72228 | MEXICO |
| 4550370 | CHIEF, RENDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872025 | CHIEFLY COMPANY LIMITED | 99-1169 IWAENA ST | | | | AIEA | HI | 96701 | |
| 4849080 | CHIEFS FLOORING | 1457 XAVIER ST | | | | Denver | CO | 80204 | |
| 4870672 | CHIEFS MOWERS INC | 7702 POST RD | | | | NORTH KINSTOWN | RI | 02852 | |
| 4377803 | CHIEFSTICK, JACINTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129702 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla | | 72228 | Mexico |
| 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico |
| 4806991 | CHIEFWAY INTERNATIONAL LIMITED | KELVEN WONG | 20/F WIN PLAZA; 9 SHEUNG HEI ST | SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4833638 | CHIEKA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658095 | CHIELLO, NADINE & JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492381 | CHIEMARA, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353117 | CHIEN, CHIA JUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590909 | CHIEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720299 | CHIEN, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176291 | CHIEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728040 | CHIEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728041 | CHIEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432394 | CHIEPPA, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438446 | CHIEPPA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592772 | CHIERA, GIOCONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649391 | CHIERA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403582 | CHIERCHIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573621 | CHIERO, ELEXIS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280518 | CHIERO, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699136 | CHIESA, CATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617700 | CHIESA, ENRICO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260823 | CHIESA, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889897 | Chiesa, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362379 | CHIESA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161705 | CHIESA, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708892 | CHIEU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313146 | CHIEU, VI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400725 | CHIFULIO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136208 | CHIGANT LIMITED | 14006 E ARIZONA AVE | | | | AURORA | CO | 80012 | |
| 4803902 | CHIGANT LIMITED | DBA BESTONE | 14006 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| 4580736 | CHIGER, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666652 | CHIGHALI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645677 | CHIGIRINSKIY, ZOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752150 | CHIGUA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269214 | CHIGUINA, GENARAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269890 | CHIGUINA, JOVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568522 | CHIGURUPATI, VARALAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680798 | CHIHUA, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212953 | CHIHUAHUA, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159723 | CHIHUAHUA, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466206 | CHIHUAHUA, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813835 | CHIILUH CHEN, CARLOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310436 | CHIJOKE, CHIZOROM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365788 | CHIJOKE, EXENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343080 | CHIJIOKE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218151 | CHIK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848153 | CHIKA AGINA | 2105 CANTURA DR | | | | Mesquite | TX | 75181 | |
| 4871500 | CHIKA NAKANO REPAIR SHOP | 90 POOKELA ST | | | | HILO | HI | 96720 | |
| 4164167 | CHIKASUYE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588298 | CHIKE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225450 | CHIKE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444490 | CHIKEZIE, CHIJIOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201713 | CHIKEZIE, ENYINNAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405779 | CHIKEZIE, OGECHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294251 | CHIKKAN, KARTHIKEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609156 | CHIKKERUR, SHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541085 | CHIKNAVEROV, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493561 | CHIKOWSKI, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694033 | CHIKWEM-STANLEY, LIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757574 | CHILA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737185 | CHILA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653439 | CHILA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744794 | CHILAKAMARRI, RAGHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285290 | CHILAMAKURU, DILEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302209 | CHILAMKURTHY, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224269 | CHILBERG, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553319 | CHILBERT, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169128 | CHILCO, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452918 | CHILCOAT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458510 | CHILCOAT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491144 | CHILCOAT, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338594 | CHILCOAT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368988 | CHILCOAT-BARRON, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688826 | CHILCOTE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153208 | CHILCOTE, MARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732758 | CHILCUTT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882344 | CHILD CRAFT INDUSTRIES INC | P O BOX 5596 | | | | INDIANAPOLIS | IN | 46255 | |
| 4332375 | CHILD, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578185 | CHILD, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231242 | CHILD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789943 | Child, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654771 | CHILDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881142 | CHILDERS DOOR SERVICE INC | P O BOX 233 | | | | HUDSON | IL | 61748 | |
| 4372593 | CHILDERS, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385526 | CHILDERS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352360 | CHILDERS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217275 | CHILDERS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454893 | CHILDERS, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245881 | CHILDERS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310040 | CHILDERS, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727692 | CHILDERS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342993 | CHILDERS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348742 | CHILDERS, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644995 | CHILDERS, CLAYTON A G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380025 | CHILDERS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387179 | CHILDERS, CRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659795 | CHILDERS, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743343 | CHILDERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315343 | CHILDERS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524232 | CHILDERS, DEVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321223 | CHILDERS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327167 | CHILDERS, DUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386021 | CHILDERS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767527 | CHILDERS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593439 | CHILDERS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259115 | CHILDERS, GATLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512831 | CHILDERS, HOLLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454783 | CHILDERS, INDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144986 | CHILDERS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306689 | CHILDERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480247 | CHILDERS, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593124 | CHILDERS, JOHNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454288 | CHILDERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580686 | CHILDERS, KAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582025 | CHILDERS, KALEI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833639 | CHILDERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614688 | CHILDERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579474 | CHILDERS, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517470 | CHILDERS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195984 | CHILDERS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450774 | CHILDERS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676298 | CHILDERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596928 | CHILDERS, MURRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150563 | CHILDERS, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315939 | CHILDERS, NOAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246151 | CHILDERS, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768744 | CHILDERS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385299 | CHILDERS, RAHIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386854 | CHILDERS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665735 | CHILDERS, RICHARD TODD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409193 | CHILDERS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221846 | CHILDERS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310578 | CHILDERS, SHANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583238 | CHILDERS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560147 | CHILDERS, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538718 | CHILDERS, TAMARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554306 | CHILDERS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357845 | CHILDERS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468576 | CHILDERS, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267294 | CHILDERS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186367 | CHILDERS-RIOS, DARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766097 | CHILDRE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881711 | CHILDREN UNLIMITED | P O BOX 361730 | | | | SAN JUAN | PR | 00936 | |
| 4800088 | CHILDRENS ISLAND CORP | DBA CHILDRENS ISLAND | 434 KING STREET | | | EAST STROUDSBURG | PA | 18301 | |
| 4135361 | Children's Island Corporation | 5 Eastridge Lane | | | | East Stroudsburg | PA | 18302 | |
| 4833640 | CHILDREN'S PLACE LEARNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859060 | CHILDRENS PRODUCTS LLC | 114 WEST 26TH ST | | | | NEW YORK | NY | 10001 | |
| 4632325 | CHILDRES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319785 | CHILDRES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146376 | CHILDRES, JAVORIS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766507 | CHILDRES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320693 | CHILDRES, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325687 | CHILDRESS, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515607 | CHILDRESS, ALEXSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598334 | CHILDRESS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769815 | CHILDRESS, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387708 | CHILDRESS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200583 | CHILDRESS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747999 | CHILDRESS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761744 | CHILDRESS, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415486 | CHILDRESS, DEANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515680 | CHILDRESS, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541092 | CHILDRESS, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690123 | CHILDRESS, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813836 | CHILDRESS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204468 | CHILDRESS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574301 | CHILDRESS, HERRETTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350138 | CHILDRESS, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723996 | CHILDRESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725838 | CHILDRESS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303056 | CHILDRESS, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516746 | CHILDRESS, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517055 | CHILDRESS, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543427 | CHILDRESS, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674545 | CHILDRESS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399399 | CHILDRESS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605548 | CHILDRESS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145250 | CHILDRESS, LERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708438 | CHILDRESS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287856 | CHILDRESS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543421 | CHILDRESS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384188 | CHILDRESS, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711824 | CHILDRESS, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663288 | CHILDRESS, OLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607502 | CHILDRESS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426181 | CHILDRESS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589682 | CHILDRESS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316225 | CHILDRESS, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521616 | CHILDRESS, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261427 | CHILDRESS, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577653 | CHILDRESS, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318725 | CHILDRESS, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357495 | CHILDRESS, SHANTOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171431 | CHILDRESS, SHONTADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150112 | CHILDRESS, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734419 | CHILDRESS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668866 | CHILDRESS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618921 | CHILDRESS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370926 | CHILDRESS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446050 | CHILDRESS, WYATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522545 | CHILDRESS, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557540 | CHILDREY, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393992 | CHILDS JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267044 | CHILDS, ANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302423 | CHILDS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175373 | CHILDS, ARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662355 | CHILDS, BREND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281086 | CHILDS, CANDAICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717943 | CHILDS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283639 | CHILDS, CHANTILE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251680 | CHILDS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508134 | CHILDS, CHASITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387041 | CHILDS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687774 | CHILDS, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357928 | CHILDS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362295 | CHILDS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730192 | CHILDS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156861 | CHILDS, DAWONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364380 | CHILDS, DIAMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734930 | CHILDS, EARNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345037 | CHILDS, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233039 | CHILDS, EBONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765821 | CHILDS, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664662 | CHILDS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684959 | CHILDS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707824 | CHILDS, JARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296477 | CHILDS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723824 | CHILDS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456259 | CHILDS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534488 | CHILDS, KENDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211112 | CHILDS, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399751 | CHILDS, KETURAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343169 | CHILDS, LACHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339255 | CHILDS, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262037 | CHILDS, LAVEETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378839 | CHILDS, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437517 | CHILDS, MALLORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262087 | CHILDS, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555446 | CHILDS, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373522 | CHILDS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441862 | CHILDS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227877 | CHILDS, RAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613361 | CHILDS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305668 | CHILDS, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610750 | CHILDS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308822 | CHILDS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381627 | CHILDS, SAMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459955 | CHILDS, SLATER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312922 | CHILDS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314525 | CHILDS, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552819 | CHILDS, TEASISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511839 | CHILDS, TEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201554 | CHILDS, TERESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149144 | CHILDS, USIADEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703955 | CHILDS, VERETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711339 | CHILDS-HERRING, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490629 | CHILDS-KNIGHT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520887 | CHILELLI, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742378 | CHILES SR., ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508684 | CHILES, ARETHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749202 | CHILES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328935 | CHILES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519704 | CHILES, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396685 | CHILES, JUANITA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377165 | CHILES, KAHDESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410660 | CHILES, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510564 | CHILES, KILOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682779 | CHILES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542418 | CHILES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648677 | CHILES, MICHAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239954 | CHILES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602344 | CHILES, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746961 | CHILES, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808568 | CHILI MZL LLC | C/O KATZ PROPERTIES | 4TH FLOOR | 254 WEST 31ST STREET | | NEW YORK | NY | 10001 | |
| 4444179 | CHILINGIRIAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604225 | CHILINGIRIAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280244 | CHILKA, NAVEENKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299625 | CHILKAMARRI, NISCHALA REDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811484 | CHILL LIFESTYLES INC | 2743 SOUTH MARKET ST STE 110 | | | | GILBERT | AZ | 85295 | |
| 4169779 | CHILL, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455260 | CHILL, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372770 | CHILL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213011 | CHILLAS, HARMONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833641 | CHILLEMI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606502 | CHILLEMI, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618511 | CHILLEO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878230 | CHILLER SPECIALTIES | LAGARDE LTD | P O BOX 11168 | | | JEFFERSON | LA | 70181 | |
| 5790089 | CHILLER SPECIALTIES LLC | RENEE PENEGUY, GEN MGR | PO BOX 11168 | | | JEFFERSON | LA | 70181 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 5790090 | CHILLER TECHNOLOGY SERVICES, INC. | ERNEST DUFFNEY | 6225 BUTTERWORTH LANE | | | HAMEL | MN | 55340 | |
| 4315975 | CHILLERS, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368469 | CHILLERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805469 | CHILLICOTHE MALL | C/O WEST PENN REALTY CO | 1051 BRINTON RD BRINTON EXEC CTR | | | PITTSBURGH | PA | 15221 | |
| 4876350 | CHILLICOTHE NEWSPAPERS INC | GATEHOUSE MEDIA MO HOLDINGS | P O BOX 707 818 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| 4311749 | CHILLIS, JAMANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411961 | CHILLON, JOSIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233824 | CHILLURA, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880916 | CHILLY WILLIE LLC | P O BOX 2007 | | | | HARBOR | OR | 97415 | |
| 4792336 | Chilman, Debra and Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402935 | CHILMONIK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402071 | CHILMONIK, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164572 | CHILPA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397536 | CHILSHOM, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469848 | CHILSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490475 | CHILSON, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225701 | CHILSON, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423559 | CHILSON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443744 | CHILSON, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476052 | CHILSON, ZANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420397 | CHILSON-PURVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875023 | CHILTON GLOBE INC | DEPT 1127 P O BOX 5921 | | | | CAROL STREAM | IL | 60197 | |
| 4641314 | CHILTON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628174 | CHILTON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770853 | CHILTON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461554 | CHILTON, KYLA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555384 | CHILTON, MARGARET HUTCHINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756757 | CHILTON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180419 | CHILTON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158170 | CHILTON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825893 | CHILTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178276 | CHILTON, TRINITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262957 | CHILTON, WARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669340 | CHILVERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392211 | CHILVERS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795554 | CHIM CAP CORP | 120 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4204418 | CHIM, ELVIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507093 | CHIM, LINNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173919 | CHIMALPOPOCA, IRAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590032 | CHIMBO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418329 | CHIMBO, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533027 | CHIMENE, COBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617348 | CHIMENTI, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157850 | CHIMENTI, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645313 | CHIMENTO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825894 | CHIMERA INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427434 | CHIMEZIE, ADAUGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687937 | CHIMIENTI, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833642 | CHIMIENTI, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547219 | CHIMILIO, GLENFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530354 | CHIMNEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825895 | CHIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424025 | CHIN, ALLOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629200 | CHIN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406833 | CHIN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243702 | CHIN, CARINNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813837 | CHIN, CELESTE & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550701 | CHIN, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234600 | CHIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176839 | CHIN, DENALI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701374 | CHIN, DERRY  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426789 | CHIN, ELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419801 | CHIN, ELVERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767988 | CHIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706794 | CHIN, FAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524407 | CHIN, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696559 | CHIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617228 | CHIN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292025 | CHIN, HENRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267580 | CHIN, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437230 | CHIN, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720018 | CHIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483823 | CHIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403268 | CHIN, KARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395729 | CHIN, KERISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436254 | CHIN, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422000 | CHIN, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210755 | CHIN, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763222 | CHIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773700 | CHIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686271 | CHIN, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239833 | CHIN, ORIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772947 | CHIN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185609 | CHIN, RAMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685837 | CHIN, SEACOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531621 | CHIN, SEN HWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333781 | CHIN, TASHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330402 | CHIN, TIM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256208 | CHIN, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420112 | CHIN, VALERIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752969 | CHIN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677036 | CHIN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648648 | CHIN, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641244 | CHIN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858062 | CHINA DOLL RICE AND BEANS INC | 100 JACINTOPORT BLVD | | | | SARALAND | AL | 36571 | |
| 4888967 | CHINA GRACE GARMENT LIMITED | UNIT D, 12/F, POR MEE FACTORY BLD | 500 CASTLE PEAK ROAD, KOWLOON | | | HONGKONG | | | HONG KONG |
| 4888097 | CHINA POWER FLAMINGO LTD | STE1401,14/F,TOWER 1,SILVERCORD | 30 CANTON ROAD, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4872781 | CHINA SHIPPING NA | ATTN FREIGHT | 100 PLAZA DR 8 | | | SECAUCUS | NJ | 07094 | |
| 4886123 | CHINA SILK SHANGHAI CORP | RM1609, NO.950, DALIAN RD | | | | SHANGHAI | | | CHINA |
| 4555491 | CHINA, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520337 | CHINA, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519446 | CHINA, WHITNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342298 | CHINAKA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557934 | CHINAKA, SOBECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796143 | CHINAKTV LLC | DBA COMBHUB | 1766 MORRILL AVE | | | SAN JOSE | CA | 95132 | |
| 4620640 | CHINARIAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315018 | CHINAULT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813838 | CHINBERG CONSTRUCT INC/PMB135 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376073 | CHINCARINI, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150427 | CHINCARINI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516303 | CHINCHAK, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461641 | CHINCHAR, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397107 | CHINCHAY, SHEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290125 | CHINCHILLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243424 | CHINCHILLA, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203833 | CHINCHILLA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172076 | CHINCHILLA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192630 | CHINCHILLA, YESENIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303108 | CHINCHORE, APURVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270766 | CHINCIO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758460 | CHINDEA, NECULAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276103 | CHINDLUND, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810779 | CHINEA, HECTOR | 3010 SW 96 AVENUE | | | | MIAMI | FL | 33165 | |
| 4504444 | CHINEA, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693628 | CHINEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196019 | CHINEN-RAMENTO, TORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808472 | CHINESE BUFFET | 5032 S. KEDZIE AVENUE | ATTN: SHITAN ZHENG | | | CHICAGO | IL | 60632 | |
| 4367163 | CHINETH, ELAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6578325 | CHINEVERE, CHRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862921 | CHINEX APPAREL INC | 209 W 40TH ST 7TH FL | | | | NEW YORK | NY | 10018 | |
| 4870371 | CHING CONSTRUCTION | 730 D MOOWAA STREET | | | | HONOLULU | HI | 96817 | |
| 4790679 | Ching, Carolyn & Sanford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697395 | CHING, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434997 | CHING, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128836 | Ching, Gordon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900078 | Ching, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271286 | CHING, KANOELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658494 | CHING, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540894 | CHING, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813839 | CHING, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272371 | CHING, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016889 | Ching, Sanford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724935 | CHING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658915 | CHING-CUSUMANO, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627149 | CHINGO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825896 | CHINGONA STYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382381 | CHINGOTTO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831290 | CHINIARA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611286 | CHINICH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833643 | CHINKEVITCH, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697617 | CHINKLO, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813840 | CHINN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414122 | CHINN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758683 | CHINN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738600 | CHINN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671385 | CHINN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322197 | CHINN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682983 | CHINNAKONDA, RAJKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245112 | CHINNASAMY SHANMUGAM, VELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512925 | CHINNERS, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561774 | CHINNERY, AKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562237 | CHINNERY, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238517 | CHINNERY, DIAMOND I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562364 | CHINNERY, NAHKEKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509503 | CHINNES, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507187 | CHINNOCK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876450 | CHINO ICE SERVICE | GERALD D ADES | 3640 FRANCIS AVE | | | CHINO | CA | 91710 | |
| 4521734 | CHINO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410992 | CHINO, FREDERICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251100 | CHINODA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806747 | CHINOOK ASIA LLC | 6285 LAKEVIEW BLVD | | | | LAKE OSWEGO | OR | 97035 | |
| 4872733 | CHINOOK ASIA LLC | ASIA DIRECT INVESTMENTS LLC | 6285 LAKEVIEW BLVD | | | LAKE OSWEGO | OR | 97035 | |
| 4859549 | CHINOOK FIRE PROTECTION INC | 1221 E 70TH AVE | | | | ANCHORAGE | AK | 99518 | |
| 4573693 | CHINOS, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391157 | CHINOVI, KOFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537114 | CHINOWITH, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275305 | CHINPAR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813841 | CHIN-RIPPEE, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606154 | CHINSAMY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727682 | CHINTAKINDI, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470425 | CHINTAMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789638 | CHINTAMANI ENTERPRISE | MR. SHIRISH KAMBLE | ANAND NAGAR, SHOP NO. 2, OPP.TO KRB ENGG. | KESHAVNAGAR | MUNDHWA-MANJIR ROAD | PUNE | MAHARASHTRA | 411036 | INDIA |
| 4195677 | CHINTAMANI, SMITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622591 | CHINTHA, PANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717559 | CHINTHAM, RAVEENDRANATHA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442750 | CHINTOMAN, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439680 | CHINTOMBY, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725551 | CHINWALA, ALIASGAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489769 | CHINYOUNG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164762 | CHINZI, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777080 | CHIODI, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717456 | CHIODI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358196 | CHIODO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736831 | CHIODO, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435708 | CHIODO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241838 | CHIODO, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612780 | CHIOLA, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833644 | CHION FONG, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238787 | CHIONG, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1601 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434875 | CHIORGNO, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793684 | Chiotti, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602670 | CHIOU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856262 | CHIOVARO, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813842 | CHIP & JEANNE ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833645 | CHIP GREENWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833646 | CHIP KUBLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758050 | CHIP, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188330 | CHIP, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393906 | CHIPCHAK, ALEXIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760053 | CHIPKAOU, AISSATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673636 | CHIPKIN, KAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447989 | CHIPLIS, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485303 | CHIPLONIA, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581351 | CHIPMAN, EURIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791509 | Chipman, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228081 | CHIPMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581369 | CHIPMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296471 | CHIPMAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284167 | CHIPMAN, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560512 | CHIPOSI, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368993 | CHIPP, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776401 | CHIPP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473955 | CHIPPAS, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884343 | CHIPPEWA BEVERAGE CO INC | PO BOX 130 | | | | MT PLEASANT | MI | 48858 | |
| 4780835 | Chippewa Falls City Treasurer | 30 W Central St | | | | Chippewa Falls | WI | 54729 | |
| 4864786 | CHIPPEWA TOWNSHIP MUNICIPAL BUILD | 2811 DARLINGTON ROAD | | | | BEAVER FALLS | PA | 15010 | |
| 4878351 | CHIPPEWA VALLEY NEWSPAPERS | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4361425 | CHIPPEWA, MIKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580801 | CHIPPS, HAILEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486776 | CHIPPS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632433 | CHIPRE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302685 | CHIPRES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295502 | CHIPRES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209103 | CHIPREZ, ELOISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794725 | CHIPS AND GAMES | 3000 NORTHFIELD PLACE | SUITE 900 | | | ROSWELL | GA | 30076 | |
| 4796206 | CHIPTECH INC JACK2RACK | DBA J2R CABLING SUPPLIES | 3001 W HALLANDALE BEACH BLVD | | | PEMBROKE PARK | FL | 33009 | |
| 4306600 | CHIPULES, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204451 | CHIQUETE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298519 | CHIQUITO, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643571 | CHIQUITO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572231 | CHIQUITO, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409419 | CHIQUITO, THURMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465806 | CHIRA, KEATON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849886 | CHIRAG SHAH | 5 FIELDCREST DR | | | | Princeton | NJ | 08540 | |
| 4289910 | CHIRAMANA, VENKATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279950 | CHIRAYATH, JIBIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486042 | CHIRDON, ALLISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294165 | CHIRELLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607082 | CHIRHART, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208192 | CHIRI ZARZOSA, RAISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243552 | CHIRIBOGA, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627009 | CHIRIBOGA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255822 | CHIRIBOGA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404180 | CHIRIBOGA, YOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330992 | CHIRICHIELLO, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398719 | CHIRICO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666347 | CHIRICO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237943 | CHIRICO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244289 | CHIRINO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764184 | CHIRINO, FREDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261334 | CHIRINOS, OMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645230 | CHIRIP, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694807 | CHIRIVELLA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566041 | CHIRKOVA, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444283 | CHIRURGI, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882998 | CHISAGO COUNTY PRESS | P O BOX 748 | | | | LINDSTROM | MN | 55045 | |
| 4833647 | CHISAKO SPERGL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833648 | CHISARI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255410 | CHISARI, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655928 | CHISENALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390193 | CHISENGA, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297117 | CHISENHALL, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621584 | CHISENWA, SARUDZAYI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307588 | CHISHAM, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878864 | CHISHOLM PROPERTIES LLC | MATHEW A CHISHOLM | 2722 BRIDGE AVE | | | ALBERT LEA | MN | 56007 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683063 | CHISHOLM, ABBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247096 | CHISHOLM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686300 | CHISHOLM, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573447 | CHISHOLM, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406994 | CHISHOLM, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226111 | CHISHOLM, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748794 | CHISHOLM, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227693 | CHISHOLM, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334435 | CHISHOLM, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737968 | CHISHOLM, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434302 | CHISHOLM, DAVIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662455 | CHISHOLM, GUSTAVUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346908 | CHISHOLM, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628201 | CHISHOLM, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475963 | CHISHOLM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221272 | CHISHOLM, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184384 | CHISHOLM, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452105 | CHISHOLM, JANICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240771 | CHISHOLM, JERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768402 | CHISHOLM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652908 | CHISHOLM, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267853 | CHISHOLM, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368629 | CHISHOLM, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642904 | CHISHOLM, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250804 | CHISHOLM, MARCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558643 | CHISHOLM, MARGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813843 | CHISHOLM, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384039 | CHISHOLM, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413623 | CHISHOLM, OWEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607978 | CHISHOLM, PATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260035 | CHISHOLM, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745466 | CHISHOLM, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728568 | CHISHOLM, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398434 | CHISHOLM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378542 | CHISHOLM, SHANNEKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740092 | CHISHOLM, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739828 | CHISHOLM, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670153 | CHISHOLM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684557 | CHISHOLM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699911 | CHISHOLM, THU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428153 | CHISHTY, IZHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890268 | Chishty-Qawam, Mahrukh OD | Attn: President / General Counsel | 21520-G Yorba Linda | #256 | | Yorba Linda | CA | 92887 | |
| 4623670 | CHISIK, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656103 | CHISLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207694 | CHISLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729201 | CHISLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343262 | CHISLEY, ARLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338765 | CHISLEY, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615633 | CHISLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595662 | CHISLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526903 | CHISLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345539 | CHISLEY, TYREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181785 | CHISLOM, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460879 | CHISLOM, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714684 | CHISLUM, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459585 | CHISM, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151035 | CHISM, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689273 | CHISM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373487 | CHISM, CHRISTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733502 | CHISM, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526114 | CHISM, CRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152030 | CHISM, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306762 | CHISM, DEZAREE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687248 | CHISM, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515932 | CHISM, IRENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378275 | CHISM, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297509 | CHISM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150947 | CHISM, KALI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522341 | CHISM, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761951 | CHISM, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685975 | CHISM, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306903 | CHISM, NAGRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570605 | CHISM, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470654 | CHISM, NEBIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229800 | CHISM, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237015 | CHISM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149351 | CHISM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647849 | CHISM, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523510 | CHISM, TYMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644587 | CHISMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554183 | CHISMAN, TRAION W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864452 | CHISMAR CLEANING SERVICE INC | 261 TEMONA DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 4484604 | CHISMAR, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468920 | CHISMAR, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493348 | CHISMAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458768 | CHISMARK, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229796 | CHISM-LEWIS, DESTYNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359182 | CHISNELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430052 | CHISOLM, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510921 | CHISOLM, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398739 | CHISOLM, BERNARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611931 | CHISOLM, CLOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508696 | CHISOLM, DEMETRIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408548 | CHISOLM, DEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508614 | CHISOLM, JANAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403019 | CHISOLM, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554937 | CHISOLM, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397647 | CHISOLM, LAEUNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508876 | CHISOLM, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424898 | CHISOLM, MONTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455582 | CHISOLM, NICHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758487 | CHISOLM, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395898 | CHISOLM, TASHEEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402782 | CHISOLM-KABA, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594739 | CHISOM-FREEMAN, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833649 | CHISPA HOLDINGS LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327089 | CHISSELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809759 | CHISTOPHER CHAPEK | 665 MARIN OAKS DRIVE | | | | NOVATO | CA | 94949 | |
| 4530289 | CHISTY, ASID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740201 | CHISUM, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568566 | CHISUM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463260 | CHISUM, TONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674738 | CHISUM-KELSO, RHONDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772109 | CHIT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878477 | CHITA EYE ASSOCIATES PC | LINH TA OD | 6795 BRAGG RD | | | CUMMING | GA | 30041 | |
| 4393651 | CHITALIA, HAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402239 | CHITALIA, HIMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590373 | CHITALWALA, HUZEFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494581 | CHITAMBARE, RUCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335573 | CHITAURE, GOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214758 | CHITIC, INGRID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378551 | CHITIGA, FARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447775 | CHITIKESI, JAGADEESH BABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723400 | CHITIVA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319944 | CHITKARA, UMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290149 | CHITNIS, NEHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792712 | Chitnis, Shashank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760493 | CHITRAKAR, SIMRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682879 | CHITRANGI, PASCALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469362 | CHITSAZZADEH, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813844 | CHITTAJALLU, SANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145551 | CHITTAM, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337250 | CHITTAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295011 | CHITTAVONG JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523626 | CHITTENDEN, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237750 | CHITTENDEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209814 | CHITTHAPHONG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153533 | CHITTIM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183772 | CHITTIYATH, PRASEEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555791 | CHITTUM, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580460 | CHITTUM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524146 | CHITTUM, DINAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553356 | CHITTUM, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555714 | CHITTUM, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507870 | CHITTUM, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515199 | CHITTUM, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625417 | CHITTY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152167 | CHITTY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742525 | CHITTY, COMISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559795 | CHITTY, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689111 | CHITTY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426757 | CHITTY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374362 | CHITWOOD, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259917 | CHITWOOD, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301403 | CHITWOOD, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416468 | CHITWOOD, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657919 | CHITWOOD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466844 | CHITWOOD, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761168 | CHITWOOD, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743990 | CHITWOOD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467651 | CHITWOOD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157277 | CHITWOOD, ZANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235779 | CHIU, ALEXANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688676 | CHIU, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158289 | CHIU, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813845 | CHIU, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766494 | CHIU, CHI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166345 | CHIU, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213217 | CHIU, DAPHNE JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616124 | CHIU, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361768 | CHIU, LUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370502 | CHIU, PAO-JEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197161 | CHIU, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770940 | CHIU, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316957 | CHIU, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232005 | CHIU-HUNG, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833650 | CHIUMIENTO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400519 | CHIUSANO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713813 | CHIUSO, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229559 | CHIVALLATI, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724660 | CHIVASUCHIN, PILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245316 | CHIVERS, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462262 | CHIVERS, TED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641259 | CHIVERS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243692 | CHIVERTON, NYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562789 | CHIVERTON, SHAIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789443 | Chivington, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898558 | CHIVINO SURFACES | JASON BORDEN | 1055 S COUNTY CLUB DR | | | MESA | AZ | 85210 | |
| 4560624 | CHIWEVU, FLORENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552623 | CHIWEVU, WANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252642 | CHIYADZWA, DORCAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560383 | CHIYAKA, SATHEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572677 | CHIZEK, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770691 | CHIZER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425928 | CHIZHEVSKY, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530312 | CHIZMADIA, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306231 | CHIZMAR, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569379 | CHIZMAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592312 | CHIZMAR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713238 | CHIZO, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439010 | CHIZUK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869406 | CHL ENTERPRISES INC | 608 WILLOW LANE | | | | GENEVA | IL | 60134 | |
| 4363674 | CHLADEK, COLTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298406 | CHLEBEK, DANUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762233 | CHLEBEK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377325 | CHLEBEK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475271 | CHLEBOWSKI, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526837 | CHLEBOWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751684 | CHLIMON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616363 | CHLIWEET, THAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853401 | CHM Foothills 7, LLC | c/o Hunter Development Company | 5731 Lyons View Pike | Suite 225 | | Knoxville | TN | 37919 | |
| 4855154 | CHM FOOTHILLS 7, LLC-(CBL MANAGES/OWNS MALL) | CHM FOOTHILLS 7, LLC | C/O HUNTER DEVELOPMENT COMPANY | 5731 LYONS VIEW PIKE | SUITE 225 | KNOXVILLE | TN | 37919 | |
| 5788470 | CHM FOOTHILLS 7, LLC-(CBL MANAGES/OWNS MALL) | JAMES H. HARRISON | 5731 LYONS VIEW PIKE | SUITE 225 | | KNOXVILLE | TN | 37919 | |
| 4247422 | CHMAYTELLI, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285682 | CHMELA, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295602 | CHMELAR, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479045 | CHMELIK, DUSTEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299348 | CHMELIK, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572021 | CHMELKA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392736 | CHMELKA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354225 | CHMIEL, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280207 | CHMIEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356590 | CHMIEL, LINDSAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627482 | CHMIEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369716 | CHMIELEWSKI, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630812 | CHMIELEWSKI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366744 | CHMIELEWSKI, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253073 | CHMIELEWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672392 | CHMIELOWICZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388293 | CHMUNEVICH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739860 | CHO MOON, HYE-RAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879334 | CHO STORES LLC | MONTGOMERY A KELLOGG | 121 FAIRWAY DRIVE | | | HARRISONBURG | VA | 22802 | |
| 4183153 | CHO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813846 | CHO, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186485 | CHO, BONNIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671441 | CHO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729237 | CHO, HELEN KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281868 | CHO, HYONG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596147 | CHO, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770078 | CHO, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619692 | CHO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186831 | CHO, JOO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182577 | CHO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553198 | CHO, JUNG JUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337702 | CHO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546281 | CHO, KHIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272594 | CHO, KOOLINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708350 | CHO, MEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701277 | CHO, MINGGUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771209 | CHO, NAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271016 | CHO, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180134 | CHO, SANG-YON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813847 | CHO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295110 | CHO, YOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255006 | CHO, YOUNG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178373 | CHOA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514118 | CHOAT, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786133 | Choate Construction | 930 Howell Mill Road | Unit 1519 | | | Atlanta | GA | 30318 | |
| 5791868 | CHOATE CONSTRUCTION CO | JIM NOLAN | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791869 | CHOATE CONSTRUCTION CO | ANGELA PEKMEZCI | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791870 | CHOATE CONSTRUCTION CO | MATT RELICK | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791871 | CHOATE CONSTRUCTION CO | DAVID NANCE | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791872 | CHOATE CONSTRUCTION CO | ROBERT MORGAN | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 4854105 | Choate Hall & Stewart LLP | Two International Place | | | | Boston | MA | 02110 | |
| 4744085 | CHOATE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442308 | CHOATE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521978 | CHOATE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642604 | CHOATE, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306502 | CHOATE, DAVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735565 | CHOATE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415225 | CHOATE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307580 | CHOATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355023 | CHOATE, KALEENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376973 | CHOATE, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159566 | CHOATE, KYLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311133 | CHOATE, LEANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517310 | CHOATE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532350 | CHOATE, RICKIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321685 | CHOATE, SHAWNTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509960 | CHOATE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273430 | CHOATE, TRISTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662809 | CHOATE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696671 | CHOATES, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266366 | CHOBA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860808 | CHOBANI INC | 147 STATE HIGHWAY 320 | | | | NORWICH | NY | 13815 | |
| 4394623 | CHOBANIAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296547 | CHOBANIAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280460 | CHOBANIAN, STEVE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199348 | CHOBANYAN, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493246 | CHOBIRKO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196288 | CHOBOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248581 | CHO-CHOON, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208910 | CHOCK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272244 | CHOCK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476537 | CHOCO, JENELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794325 | Choctaw-Kaul Distribution Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794326 | Choctaw-Kaul Distribution Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794327 | Choctaw-Kaul Distribution Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794328 | Choctaw-Kaul Distribution Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833651 | CHODAK, SCOTT & LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271692 | CHODA-KOWALSKI, SETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154913 | CHODRICK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331039 | CHODTANABOON, DARAWADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395472 | CHOE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387605 | CHOE, ALICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215849 | CHOE, IL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748734 | CHOEDON, JAMYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406359 | CHOEUN, SOPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255469 | CHOFFEY, ARMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604561 | CHOGA, SIMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653507 | CHOHAN, MALKIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399741 | CHOHAN, RAFIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397113 | CHOHAN, SOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869420 | CHOI & SHINS CO LTD | 61, BUKCHONRO, JONGRO-KU | | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4869421 | CHOI & SHINS CO LTD | 61, BUKCHONRO, JONGRO-KU | | | | SEOUL | | 110-260 | KOREA, REPUBLIC OF |
| 4813848 | CHOI COSLOVICH RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191176 | CHOI, ASAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653389 | CHOI, BOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694665 | CHOI, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398211 | CHOI, CLARE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213144 | CHOI, DEHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631437 | CHOI, HYE JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220755 | CHOI, ICELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328990 | CHOI, JEUNG-YOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404692 | CHOI, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567651 | CHOI, JOOHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331545 | CHOI, JOY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433847 | CHOI, JUNGHYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813849 | CHOI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284821 | CHOI, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225476 | CHOI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833652 | CHOI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773419 | CHOI, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727992 | CHOI, PETER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825897 | CHOI, SANGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733587 | CHOI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825898 | CHOI, SOO HYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670421 | CHOI, SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768406 | CHOI, SUNGKYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176889 | CHOI, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210088 | CHOI, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833653 | CHOI, YUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898598 | CHOICE AIR | HOWARD KIM | 3633 WOODPECKER ST | | | BREA | CA | 92823 | |
| 4778531 | Choice Auto Repair | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| 4807550 | CHOICE AUTO REPAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857458 | Choice Auto Repair, Inc. | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| 4795610 | CHOICE BRANDS EQUESTRIAN | DBA HORSELOVERZ/EASYPETSTORE | 254 N. CEDAR ST | | | HAZLETON | PA | 18201 | |
| 4864547 | CHOICE BRANDS OF OHIO LLC | 2680 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | |
| 4870774 | CHOICE CARE OCCUPATIONAL MEDICINE | 791 OAK STREET | | | | HAPEVILLE | GA | 30354 | |
| 4881462 | CHOICE DISTRIBUTION INC | P O BOX 30293 | | | | NEW YORK | NY | 10087 | |
| 4862802 | CHOICE FOODS LLC | 2044 SOUTH 2425 WEST | | | | WOODS CROSS | UT | 84087 | |
| 5791874 | CHOICE HOME WARRANTY | 1090 KING GEORGE POST RD | | | | EDISON | NJ | 08837 | |
| 5788868 | Choice Home Warranty, Inc. | Victor Mardalani | 1090 King George Post Road | | | Edison | NJ | 08837 | |
| 4797141 | CHOICE IMPORTS INC | DBA CHOICEQUILT | 4479 CASA GRANDE CIR | | | CYPRESS | CA | 90630 | |
| 4850139 | CHOICE LAWN MAINTENANCE | 13984 KATHLEEN DR | | | | BROOKPARK | OH | 44142 | |
| 4863923 | CHOICE MINE AND INDUSTRIAL SERVICES | 2404 STAMPEDE DR | | | | GILLETTE | WY | 82718 | |
| 4801140 | CHOICE PLUS | DBA EXQUISITE BUYS | 1183 LAKEWOOD FARMINGDALE RD | | | HOWELL | NJ | 07731 | |
| 4879179 | CHOICE PUBLICATIONS INC | MICHIGAN MEDIA INC | 112 EAST 6TH ST PO BOX 382 | | | GAYLORD | MI | 49734 | |
| 4310964 | CHOICE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751470 | CHOICE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510667 | CHOICE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733371 | CHOICE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681549 | CHOICE, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525208 | CHOICE, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471998 | CHOICE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616816 | CHOICE, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634401 | CHOICE, TEARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677320 | CHOICE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510467 | CHOICE, ZATAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328496 | CHOINIERE, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833654 | CHOINIERE, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329041 | CHOINIERE, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223252 | CHOINSKI, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457422 | CHOJNA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453128 | CHOJNA, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773567 | CHOJNACKI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762557 | CHOJNICKI, CARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652569 | CHOJNOWSKI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195364 | CHOKEKCHYAN, KARAPET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853603 | Choklad, Charlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639656 | CHOKR, HAIDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286579 | CHOKSHI, ALKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293434 | CHOKSHI, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351854 | CHOKSY, JANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594202 | CHOKWE, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514966 | CHOL, ADUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354582 | CHOLAGH, ATHRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833655 | Cholasinski, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833656 | CHOLASINSKI, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233993 | CHOLASINSKI, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199707 | CHOLDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294804 | CHOLEWA, SOPHIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596797 | CHOLEWINSKI, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353173 | CHOLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155723 | CHOLICO, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575669 | CHOLU, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698230 | CHOLKO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545500 | CHOLLET RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537657 | CHOLLET, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689241 | CHOLODENKO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231977 | CHOLOT, PHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444155 | CHOLULA, FELIX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707222 | CHOMBO-NOGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621134 | CHOMCEY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367898 | CHOMILO, FREDERICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459488 | CHOMIN, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693395 | CHOMKO, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714067 | CHOMUT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651611 | CHONA, SARVJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630630 | CHON-BELL, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270648 | CHONG KEE, KELLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813850 | CHONG, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454979 | CHONG, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181266 | CHONG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461457 | CHONG, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694976 | CHONG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793590 | Chong, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833657 | CHONG, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656748 | CHONG, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456034 | CHONG, DOMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426114 | CHONG, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813851 | CHONG, FRANCES & AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269053 | CHONG, JENEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701554 | CHONG, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602651 | CHONG, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189136 | CHONG, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258670 | CHONG, LEADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620671 | CHONG, LILLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270955 | CHONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429503 | CHONG, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306379 | CHONG, NAKHYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272795 | CHONG, REX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704945 | CHONG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169393 | CHONG, SOK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555980 | CHONG, WON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329452 | CHONGARLIDES, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416175 | CHONG-JONES, KENDRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414082 | CHONG-JONES, NEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348821 | CHONG-LENTZ, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656632 | CHONG-MUNOZ, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391487 | CHONIS, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161476 | CHONKA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373443 | CHOO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802005 | CHOON INC DBA TEEZE ME | DBA TEEZE ME | 520 MATEO ST | | | LOS ANGELES | CA | 90013 | |
| 4592628 | CHOONG, YUEN FUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644336 | CHOPAS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742698 | CHOPIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601587 | CHOPITE, BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377891 | CHOPLIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367485 | CHOPP, KWINTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833658 | CHOPP, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886266 | CHOPPERS | ROGER HARMAN | P O BOX 1906 | | | OAKHURST | CA | 93644 | |
| 4600018 | CHOPRA, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209256 | CHOPRA, GAURAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198860 | CHOPRA, HIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289568 | CHOPRA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490449 | CHOPRA, RAKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772119 | CHOPRA, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364057 | CHOPSKIE, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488387 | CHOPYAK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332639 | CHOQUET, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459767 | CHOQUETTE, GENEVIEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755239 | CHOQUETTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285419 | CHORAK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282420 | CHORAWALA, CHETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486790 | CHORBA, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488223 | CHORBA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557990 | CHORE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635756 | CHORLEY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622158 | CHORNEY  DE CRUZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582395 | CHORNIAK, VALARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592877 | CHORONZY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364156 | CHOROOMZADEH, PARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395547 | CHORPENNING, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787216 | Chortanoff, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787217 | Chortanoff, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813852 | CHORTEK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869073 | CHOSEN MANAGEMENT | 58 WEST HURON STREET | | | | CHICAGO | IL | 60654 | |
| 4261367 | CHOSEWOOD, BRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635076 | CHOSEWOOD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300316 | CHOTHEN, KESHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209724 | CHOTO SOLORIO, AMPARO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368433 | CHOTROW, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369956 | CHOTT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172437 | CHOTT, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496151 | CHOU ACEVEDO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700608 | CHOU, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621298 | CHOU, CHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813853 | CHOU, ELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165634 | CHOU, FAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743595 | CHOU, HENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555819 | CHOU, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621535 | CHOU, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386097 | CHOU, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596510 | CHOU, PANG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665744 | CHOU, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601674 | CHOU, WU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465773 | CHOU, YU-HSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660137 | CHOUDHARI, PRASHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280078 | CHOUDHARY, DHANRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260920 | CHOUDHARY, FAIZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432414 | CHOUDHARY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259810 | CHOUDHARY, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649510 | CHOUDHERY, AAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132544 | Choudhry, Ahsan Rizwan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398118 | CHOUDHRY, ALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552920 | CHOUDHRY, AQIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471995 | CHOUDHRY, HINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739783 | CHOUDHRY, IMRANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282198 | CHOUDHRY, ISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199846 | CHOUDHRY, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425738 | CHOUDHRY, MOHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134216 | Choudhry, Rizwan Akhtar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284926 | CHOUDHRY, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295554 | CHOUDHRY, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813854 | CHOUDHRY, SUJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381195 | CHOUDHURY, ABHINAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402846 | CHOUDHURY, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555343 | CHOUDHURY, AKHTARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289657 | CHOUDHURY, ASIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353855 | CHOUDHURY, GOLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399207 | CHOUDHURY, HABIBA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537783 | CHOUDHURY, HAMIDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343379 | CHOUDHURY, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284910 | CHOUDHURY, KISHALAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424630 | CHOUDHURY, MARYAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396820 | CHOUDHURY, MIDRAR REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537470 | CHOUDHURY, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204522 | CHOUDHURY, NAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420073 | CHOUDHURY, RAHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398172 | CHOUDHURY, RAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403504 | CHOUDHURY, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434701 | CHOUDHURY, SAIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721493 | CHOUDHURY, SIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356036 | CHOUDHURY, TAHRIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363183 | CHOUDHURY, TAZIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689612 | CHOUDRIE, AFTAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327513 | CHOUDRY, AMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190470 | CHOUEIRY, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614249 | CHOUEST, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172691 | CHOUHAN, GAGANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350502 | CHOUINARD, BETHANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335746 | CHOUINARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643688 | CHOUINARD, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328347 | CHOUINARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704873 | CHOUINARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433882 | CHOUINARD, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331587 | CHOUINARD, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277281 | CHOUINARD, THERESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298833 | CHOUINARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358212 | CHOULAGH, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339806 | CHOUMBEUN, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333242 | CHOUP, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775107 | CHOUPROV, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800884 | CHOW KA LOON | DBA SALE7 | 10685 B HAZELBRUST DR | | | HOUSTON | TX | 77043 | |
| 4363667 | CHOW, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178942 | CHOW, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559319 | CHOW, ATENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175577 | CHOW, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180039 | CHOW, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789832 | Chow, Ellen malia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557218 | CHOW, FRANCOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762304 | CHOW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650314 | CHOW, KIMCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151815 | CHOW, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811855 | CHOW, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335973 | CHOW, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789956 | Chow, Yan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144839 | CHOWANIEC, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338338 | CHOWDHURI, SABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629771 | CHOWDHURY, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699475 | CHOWDHURY, ALTASUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342606 | CHOWDHURY, ALVEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335443 | CHOWDHURY, AMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655476 | CHOWDHURY, ANISUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618714 | CHOWDHURY, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200949 | CHOWDHURY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227229 | CHOWDHURY, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226560 | CHOWDHURY, ASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654655 | CHOWDHURY, DOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226272 | CHOWDHURY, FARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361701 | CHOWDHURY, FATTAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406002 | CHOWDHURY, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224320 | CHOWDHURY, IRAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398990 | CHOWDHURY, ISHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407942 | CHOWDHURY, ISTIYAKH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443770 | CHOWDHURY, JAHURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355891 | CHOWDHURY, JOYSHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442623 | CHOWDHURY, KANIZ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555988 | CHOWDHURY, KHALED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405976 | CHOWDHURY, MANSUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204149 | CHOWDHURY, MATLUBAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559218 | CHOWDHURY, MOMTAZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428550 | CHOWDHURY, MUMINUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425772 | CHOWDHURY, MUSHTAQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208524 | CHOWDHURY, NAFIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530142 | CHOWDHURY, NAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741528 | CHOWDHURY, PALASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772137 | CHOWDHURY, PARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431759 | CHOWDHURY, RABITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293281 | CHOWDHURY, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427287 | CHOWDHURY, RAMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760491 | CHOWDHURY, RASHEDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831291 | CHOWDHURY, RAVNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661642 | CHOWDHURY, RIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422122 | CHOWDHURY, RIZWANUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553677 | CHOWDHURY, SADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330042 | CHOWDHURY, SAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441857 | CHOWDHURY, SAIFUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402982 | CHOWDHURY, SAJIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332045 | CHOWDHURY, SALMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544032 | CHOWDHURY, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408070 | CHOWDHURY, SHAHINOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685582 | CHOWDHURY, SHIREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360276 | CHOWDHURY, SUHANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287475 | CHOWDHURY, SUSMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408555 | CHOWDHURY, TAHMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355884 | CHOWDHURY, TANVI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557583 | CHOWDHURY, TASHBIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436383 | CHOWDHURY, TASLIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153700 | CHOWDHURY, TAUSIF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356032 | CHOWDHURY, WAHIDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399229 | CHOWDHURY, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535734 | CHOWDHURY, YEAHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530013 | CHOWDURY, ASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396967 | CHOWDURY, SABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646215 | CHOWNING, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317198 | CHOWNING, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416286 | CHOWNING, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309900 | CHOWNING, SHARYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874332 | CHOY HING TOYS INDUSTRIAL | COMPANY LIMITED | CHOY HING TOYS INDUSTRIAL | 10F BLK C AND D HONG KONG IND BLDG | 444-452 DES VOEUX ROAD | WEST | | | HONG KONG |
| 4550314 | CHOY, AMBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402664 | CHOY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411477 | CHOY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647590 | CHOY, STANLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614091 | CHOYCE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604152 | CHOYCE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384773 | CHOYCE, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859692 | CHOYS INC | 104 MANSFIELD VLG | | | | HACKETTSTOWN | NJ | 07840-3601 | |
| 4406735 | CHOYTI, SUMANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736067 | CHOZA, THELMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708003 | CHOZO, SEGUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432290 | CHRAIM, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710888 | CHRAMEK, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312779 | CHRANS, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620561 | CHREIKI, NAJAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833661 | CHREN, PAUL & ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299134 | CHRENEN, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260012 | CHRESFIELD, JOVONNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169073 | CHRESTENSEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434674 | CHRESTLER, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335674 | CHRETIEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457338 | CHRETIEN, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422441 | CHRETIEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322391 | CHRETIEN, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637217 | CHRETIEN, IVY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425864 | CHRETIEN, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532358 | CHRETIEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755478 | CHRIEST, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833662 | CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833663 | CHRIS & CATHY COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833664 | CHRIS & CHRISTINA VAN MUNCHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813857 | CHRIS & JOE BREWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813858 | CHRIS & KATHY STINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813859 | CHRIS & LARRY RICHMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833665 | CHRIS & LISA GANDOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813860 | CHRIS & MARIA EYNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813861 | CHRIS & MELINDA WOLCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813862 | CHRIS & PATTI BEAULIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813863 | CHRIS & SANDRA YARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813856 | CHRIS ALBROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813864 | CHRIS AND KIRSTEN SANSOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833666 | CHRIS BARBARA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813865 | CHRIS BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813866 | CHRIS BEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825899 | CHRIS BELLFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813867 | CHRIS BLACKWELL CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833667 | CHRIS BOOSE CONSULTING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813868 | CHRIS BOVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833668 | CHRIS BURNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880827 | CHRIS CAKES INC | P O BOX 188 | | | | LOUISBURG | KS | 66053 | |
| 4800953 | CHRIS CARFAGNO | DBA THE SOUND PROFESSIONALS INC | 3444 SYLON BLVD | | | HAINESPORT | NJ | 08036 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813869 | CHRIS CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813870 | CHRIS CHENG & NATE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809594 | CHRIS COLUMBUS | 8383 WILSHIRE BLVD STE 500 | | | | BEVERLY HILLS | CA | 90211 | |
| 4813871 | CHRIS CONKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813872 | CHRIS CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850291 | CHRIS CREAZZO | 52 ALONA DR | | | | Mahopac | NY | 10541 | |
| 4833669 | Chris Creegan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852159 | CHRIS CUNNINGHAM | 29 KUNGEN GATE LN | | | | Castle Pines | CO | 80108 | |
| 4833670 | Chris Degrace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813873 | CHRIS DONATELLI BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795741 | CHRIS EDWARDS | DBA RV PLUS INC | 5950 SHALLOWFORD RD SUITE E | | | CHATTANOOGA | TN | 37421 | |
| 4800899 | CHRIS EDWARDS | DBA RV PLUS INC | 6441 BONNY OAKS DR SUITE G | | | CHATTANOOGA | TN | 37416 | |
| 4847041 | CHRIS EVANS | 438 BROOKMONT LN | | | | Hixson | TN | 37343 | |
| 4813874 | CHRIS FALVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813875 | CHRIS FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813876 | CHRIS FURRER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795901 | CHRIS GABRELCIK | DBA HOT SHOTS SECRET | 255 NEAL AVENUE | | | MOUNT GILEAD | OH | 43338 | |
| 4847312 | CHRIS GILL | 1190 WINDSOR CIR | | | | Lyles | TN | 37098 | |
| 4833671 | CHRIS GOURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802035 | CHRIS GRAHAM | DBA HEAD 2 TOE CHEER INC | 462 E DOUGLAS RD | | | OLDSMAR | FL | 34677 | |
| 4813877 | CHRIS GRAMLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813878 | CHRIS GROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813879 | CHRIS HAGEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810692 | CHRIS HARKINS | 4595 BOCAIRE BLVD. | | | | BOCA RATON | FL | 33487 | |
| 4813880 | CHRIS HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850674 | CHRIS HARTIN | 6051 FOPPIANO LN | | | | Stockton | CA | 95212 | |
| 4809066 | CHRIS HENSEY | 2039 W. EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4852367 | CHRIS HICKMAN | 304 17TH AVE N | | | | Greenwood | MO | 64034 | |
| 4849457 | CHRIS HIRTLE | 20 LAUREL ST | | | | East Bridgewater | MA | 02333 | |
| 4833672 | Chris Holler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833673 | Chris Holloway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810435 | CHRIS HYLEMON | 680 YORK TERRACE | | | | NAPLES | FL | 34109 | |
| 4813881 | CHRIS IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848975 | CHRIS JACKSON | 8469 BUCKLAND ST | | | | La Mesa | CA | 91942 | |
| 4804119 | CHRIS JAHNKE | DBA SURVEILLENT | 28670 SOUTH PINE VIEW BEACH ROAD | UNIT 226 | | BROOK PARK | MN | 55007 | |
| 4871471 | CHRIS JAY MARKETING | 9 COLONY TRAIL | | | | MANDEVILLE | LA | 70448 | |
| 4804327 | CHRIS JOHNSON | DBA UNBEATABLE DEALS | 1510 S MELROSE | | | VISTA | CA | 92081 | |
| 4798821 | CHRIS KAPSALAKIS | DBA KAPSCOMOTO | 4450 WITMER INDUSTRIAL ESTATES | UNIT 4 | | NIAGARA FALLS | NY | 14305 | |
| 4813882 | CHRIS KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850012 | CHRIS KENTZELL | 23 BERGA CT | | | | Rohnert Park | CA | 94928 | |
| 4800878 | CHRIS KISTORIAN | DBA THE BLING FACTORY INC | 712 S MAIN ST | | | BURBANK | CA | 91506 | |
| 4880483 | CHRIS KYLE FROG FOUNDATION | P O BOX 1337 | | | | MIDLOTHIAN | TX | 76065 | |
| 4813883 | CHRIS LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874044 | CHRIS LAMBETH & ASSOCIATES INC | CHRISTOPHER LAMBETH | 615 S LAKE DRIVE | | | LEXINGTON | SC | 29072 | |
| 4874045 | CHRIS LAMBETH & ASSOCIATES INC | CHRISTOPHER LAMBETH | POB 84416 | | | LEXINGTON | SC | 29073 | |
| 4813884 | CHRIS LANGSDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809938 | CHRIS LAPI MOVING & SUPPLIES | 2950 NORTH ANDREWS AVE EXT. SUITE 100 | | | | POMPANO BEACH | FL | 33064 | |
| 4865010 | CHRIS LAPI MOVING SUPPLIES INC | 2950 N ANDREWS AVE EXT #100 | | | | POMPANO BEACH | FL | 33064 | |
| 4833674 | CHRIS LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833675 | CHRIS LEEDOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852316 | CHRIS LERNER | 138 HOLLAND ROAD | | | | Ormond Beach | FL | 32176 | |
| 4848328 | CHRIS LOFTUS | 3617 E 56TH ST | | | | Tulsa | OK | 74135 | |
| 4898892 | CHRIS M JACKSON ROOFING | CHRIS JACKSON | 8469 BUCKLAND ST | | | LA MESA | CA | 91942 | |
| 4794749 | CHRIS MAILLET | DBA BIGFLYSPORTS.COM | 60 METRO WAY | | | SECAUCUS | NJ | 07094 | |
| 4799912 | CHRIS MAILLET | DBA BIGFLY | 60 METRO WAY | | | SECAUCUS | NJ | 07094 | |
| 4847194 | CHRIS MALLARD | 4486 BERISFORD BLVD | | | | Palm Harbor | FL | 34685 | |
| 4813885 | Chris Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811425 | CHRIS MELLON AND COMPANY | PO BOX 883 | | | | CAREFREE | AZ | 85377 | |
| 4825900 | CHRIS MELLON COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845394 | CHRIS MERCADO | 2129 26TH AVE | | | | Greeley | CO | 80634 | |
| 4813886 | CHRIS MERENDA-AXTELL INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833676 | CHRIS MILLER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813887 | CHRIS MOSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852513 | CHRIS MUNIZ | 20101 RIVERSIDE DR | | | | Eagle River | AK | 99577 | |
| 4831292 | chris murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874054 | CHRIS N MOCK | CHRISTOPHER N MOCK | 7763 TOOGOODOO ROAD | | | MEGGETT | SC | 29449 | |
| 4813888 | CHRIS ORDAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852831 | CHRIS PALODICHUK | 785 SE CENTURION AVE | | | | Gresham | OR | 97080 | |
| 4810438 | CHRIS PASCALE | 3638 ZION PARK COURT | | | | NAPLES | FL | 34116 | |
| 4813889 | CHRIS PEZZAGLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845882 | CHRIS PITTMAN | 4324 SOUTHERN OAK DR | | | | High Point | NC | 27265 | |
| 4862324 | CHRIS PLUMBING BAY AREA SERVICES | 1935 REPUBLIC AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4850201 | CHRIS POLLET CONSTRUCTION | 501 S GALLOWAY AVE | | | | Mesquite | TX | 75149 | |
| 4833677 | Chris Potter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803494 | CHRIS RETZER | DBA MACRAME DESIGN | 4715 WADE AVE #6 | | | PERRIS | CA | 92571 | |
| 4849945 | CHRIS ROBINETTE | 13368 MARTIN CT | | | | Gulfport | MS | 39503 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813890 | CHRIS RUPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833678 | Chris Shuster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833679 | CHRIS SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813891 | CHRIS SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800073 | CHRIS STIDHAM | DBA TC PRODUCTS | 2405 SATURN ST | | | PORTAGE | IN | 46368 | |
| 4803573 | CHRIS TAGLIAFERRO | DBA POMPEII3 INC | 514 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| 4813892 | CHRIS TERESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833680 | CHRIS THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852576 | CHRIS TOLLEFSON | 12250 SW MOFFITT DR | | | | Wilsonville | OR | 97070 | |
| 4850198 | CHRIS WALDEN | 1202 HAZELWOOD DR | | | | Smyrna | TN | 37167 | |
| 4813893 | CHRIS WELCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862108 | CHRIS YAHNIS COASTAL | 1864 HUSTED RD | | | | CONWAY | SC | 29526 | |
| 4860702 | CHRIS YAHNIS CORP | 1440 NORTH SCHLITZ DR | | | | FLORENCE | SC | 29501 | |
| 4825901 | CHRISAGIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425488 | CHRISANDUT, JAIPRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514828 | CHRISCADEN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373644 | CHRISCO, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379283 | CHRISCOE, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755619 | CHRISE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392383 | CHRISINGER, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632011 | CHRISLEY JR, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447373 | CHRISMAN, BRAYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221016 | CHRISMAN, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184171 | CHRISMAN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543818 | CHRISMAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531395 | CHRISMAN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688219 | CHRISMAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154904 | CHRISMAN, MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220554 | CHRISMAN, MARTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307264 | CHRISMAN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433829 | CHRISMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771276 | CHRISMAN, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541593 | CHRISMAN, SAIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652117 | CHRISOPOULOS, ALEXNADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760816 | CHRISP, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343670 | CHRISP, NEVISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263365 | CHRISPEN, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239243 | CHRISPEN, ANNALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676001 | CHRISPEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443019 | CHRISPHONTE, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330624 | CHRISPIN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470325 | CHRISPIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881627 | CHRISS PLUMBING SERVICE INC | P O BOX 3389 | | | | RIVERVIEW | FL | 33569 | |
| 4289933 | CHRISS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324664 | CHRISS, LIOTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438802 | CHRISSOL, DERNYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774791 | CHRISS-PRICE, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813894 | CHRISSY CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833681 | CHRIST O'CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417736 | CHRIST, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606447 | CHRIST, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833682 | CHRIST, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627073 | CHRIST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620455 | CHRIST, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243331 | CHRIST, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421489 | CHRIST, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763114 | CHRIST, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288581 | CHRIST, KRYSTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723167 | CHRIST, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673563 | CHRIST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398492 | CHRIST, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813895 | CHRISTA HARTMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848150 | CHRISTA LEWIS | 11604 RAGAN ELIZABETH CT | | | | Charlotte | NC | 28278 | |
| 4833683 | CHRISTA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670903 | CHRISTAFARIS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784867 | Christakis, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784868 | Christakis, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292206 | CHRISTAKOS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529991 | CHRISTAL, JERINESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597496 | CHRISTAL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528695 | CHRISTAL, MOLLEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825902 | CHRISTAPENALOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655548 | CHRISTAW, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426925 | CHRISTBURG, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833684 | Christe, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495521 | CHRISTEIN, MARIONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833685 | CHRIS-TEL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387135 | CHRISTEL, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489310 | CHRISTEL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833686 | CHRISTEN MADDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445628 | CHRISTEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716545 | CHRISTEN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179993 | CHRISTEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777840 | CHRISTEN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388031 | CHRISTENBURY, FALON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382723 | CHRISTENBURY, HORACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589764 | CHRISTENBURY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784838 | Christenbury, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784839 | Christenbury, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904903 | Christenbury, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274298 | CHRISTENSEN BENSON, KYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888175 | CHRISTENSEN R & J LLC | STEVEN C COFCHIN | 101 MARSHELL AVE N PO BOX 189 | | | EATONVILLE | WA | 98328 | |
| 4581595 | CHRISTENSEN, ADLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364246 | CHRISTENSEN, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362898 | CHRISTENSEN, ALYSSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745219 | CHRISTENSEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304695 | CHRISTENSEN, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393044 | CHRISTENSEN, ANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294205 | CHRISTENSEN, ANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224716 | CHRISTENSEN, ARNOLD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582329 | CHRISTENSEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296584 | CHRISTENSEN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664202 | CHRISTENSEN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393018 | CHRISTENSEN, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363596 | CHRISTENSEN, BOBI JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276954 | CHRISTENSEN, BREANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364482 | CHRISTENSEN, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466101 | CHRISTENSEN, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467474 | CHRISTENSEN, CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567776 | CHRISTENSEN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278641 | CHRISTENSEN, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178859 | CHRISTENSEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567454 | CHRISTENSEN, CELESTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712073 | CHRISTENSEN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467166 | CHRISTENSEN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631532 | CHRISTENSEN, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777124 | CHRISTENSEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825903 | CHRISTENSEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719227 | CHRISTENSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550052 | CHRISTENSEN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198899 | CHRISTENSEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257191 | CHRISTENSEN, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214923 | CHRISTENSEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677350 | CHRISTENSEN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564862 | CHRISTENSEN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550776 | CHRISTENSEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611791 | CHRISTENSEN, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207204 | CHRISTENSEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760000 | CHRISTENSEN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403417 | CHRISTENSEN, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663496 | CHRISTENSEN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645246 | CHRISTENSEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670397 | CHRISTENSEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616254 | CHRISTENSEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514436 | CHRISTENSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576372 | CHRISTENSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473278 | CHRISTENSEN, EVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833687 | CHRISTENSEN, GARY & STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302310 | CHRISTENSEN, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856981 | CHRISTENSEN, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856977 | CHRISTENSEN, GRACIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353708 | CHRISTENSEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316805 | CHRISTENSEN, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312994 | CHRISTENSEN, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584101 | CHRISTENSEN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383494 | CHRISTENSEN, IEESHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363249 | CHRISTENSEN, IOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138208 | Christensen, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660665 | CHRISTENSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650162 | CHRISTENSEN, JAMES L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748318 | CHRISTENSEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376415 | CHRISTENSEN, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1614 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272601 | CHRISTENSEN, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175220 | CHRISTENSEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216325 | CHRISTENSEN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833688 | CHRISTENSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568885 | CHRISTENSEN, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778872 | Christensen, Josh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190229 | CHRISTENSEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560566 | CHRISTENSEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548337 | CHRISTENSEN, KAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214767 | CHRISTENSEN, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402333 | CHRISTENSEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277081 | CHRISTENSEN, KREG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760316 | CHRISTENSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388463 | CHRISTENSEN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648309 | CHRISTENSEN, LORIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564541 | CHRISTENSEN, MADALENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551240 | CHRISTENSEN, MADELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277962 | CHRISTENSEN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221900 | CHRISTENSEN, MAKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274814 | CHRISTENSEN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813896 | CHRISTENSEN, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424736 | CHRISTENSEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759875 | CHRISTENSEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548233 | CHRISTENSEN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565641 | CHRISTENSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187602 | CHRISTENSEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364250 | CHRISTENSEN, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466276 | CHRISTENSEN, PAIGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730174 | CHRISTENSEN, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514580 | CHRISTENSEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771177 | CHRISTENSEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280903 | CHRISTENSEN, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169302 | CHRISTENSEN, PETE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567876 | CHRISTENSEN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549813 | CHRISTENSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370457 | CHRISTENSEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576590 | CHRISTENSEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356875 | CHRISTENSEN, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622510 | CHRISTENSEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759410 | CHRISTENSEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623277 | CHRISTENSEN, STEVEN  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513929 | CHRISTENSEN, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576086 | CHRISTENSEN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299552 | CHRISTENSEN, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813897 | CHRISTENSEN, TERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546416 | CHRISTENSEN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792943 | Christensen, Vicki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548273 | CHRISTENSEN, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481163 | CHRISTENSEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657573 | CHRISTENSEN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825904 | CHRISTENSON , ANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858888 | CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA STE 480 | | | | PORTLAND | OR | 97201 | |
| 4565064 | CHRISTENSON, ABBIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582289 | CHRISTENSON, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297247 | CHRISTENSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300769 | CHRISTENSON, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740123 | CHRISTENSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658252 | CHRISTENSON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456025 | CHRISTENSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543717 | CHRISTENSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301601 | CHRISTENSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611300 | CHRISTENSON, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350100 | CHRISTENSON, SANTYERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219942 | CHRISTENSON, TODD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573509 | CHRISTENSON, TONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833689 | CHRISTER NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567764 | CHRISTERSON, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563867 | CHRISTERSON-STRAIGHT, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512108 | CHRISTESEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371597 | CHRISTGEN, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729290 | CHRISTHILF, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898716 | CHRISTIAANS GUTTERS LLC | CHRISTIAAN DEASY | 1620 AURELIUS RD APT 2 | | | HOLT | MI | 48842 | |
| 4805844 | CHRISTIAN BROTHERS UNIVERSITY | ATTN CAROLYN H HEAD VP ADMIN/FIN | 650 E PARKWAY SOUTH | | | MEMPHIS | TN | 38104 | |
| 4779567 | Christian County Sheriff | 216 W 7th Street | | | | Hopkinsville | KY | 42240 | |
| 4779568 | Christian County Sheriff | | | | | Hopkinsville | KY | 42240 | |
| 4813898 | CHRISTIAN CUSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852147 | CHRISTIAN DEJESUS | 106 CORNWALL MEADOWS LN | | | | Patterson | NY | 12563 | |
| 4845246 | CHRISTIAN EDWARD PEARSON | 512 WORTHINGTON ST | | | | McKeesport | PA | 15132 | |
| 4801947 | CHRISTIAN FIGUEROA | DBA YEEYO252 | 140 MENAHAN ST | | | BROOKLYN | NY | 11221 | |
| 4795697 | CHRISTIAN HAHN | DBA MADE BY MY DAD | 10600 US HIGHWAY 42 | | | PROSPECT | KY | 40059 | |
| 4899067 | CHRISTIAN HVAC | CHRISTIAN WILFREDO SOTO ELIAS | 811 O ST | | | ANTIOCH | CA | 94509 | |
| 4562822 | CHRISTIAN JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464879 | CHRISTIAN JR., SAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852320 | CHRISTIAN MELLO | 2990 WALKER DR | | | | Marietta | GA | 30062 | |
| 4850537 | CHRISTIAN PEREZ | 2920 FIR ST | | | | El Paso | TX | 79925 | |
| 4850855 | CHRISTIAN REBSCHER | 155 BENDERS CHURCH RD | | | | Biglerville | PA | 17307 | |
| 4887569 | CHRISTIAN S MILLER | SEARS OPTICAL LOCATION 2074 | 600 STROUD MALL | | | STROUDSBURG | PA | 18360 | |
| 4833690 | CHRISTIAN STENGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847055 | CHRISTIAN WILFREDO SOTO ELIAS | 811 O ST | | | | Antioch | CA | 94509 | |
| 4669327 | CHRISTIAN, ALDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258591 | CHRISTIAN, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368309 | CHRISTIAN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758346 | CHRISTIAN, AMELIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285408 | CHRISTIAN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418766 | CHRISTIAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318048 | CHRISTIAN, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749674 | CHRISTIAN, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271912 | CHRISTIAN, ANNISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539764 | CHRISTIAN, ANTYONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355507 | CHRISTIAN, ATASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713595 | CHRISTIAN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647698 | CHRISTIAN, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776662 | CHRISTIAN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813899 | CHRISTIAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250878 | CHRISTIAN, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718122 | CHRISTIAN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595689 | CHRISTIAN, CANDACE  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227971 | CHRISTIAN, CARLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266409 | CHRISTIAN, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561171 | CHRISTIAN, CHARISMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642596 | CHRISTIAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713259 | CHRISTIAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237660 | CHRISTIAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305010 | CHRISTIAN, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606837 | CHRISTIAN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716439 | CHRISTIAN, CRYSTAL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825905 | CHRISTIAN, DANA & JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543147 | CHRISTIAN, DASANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298634 | CHRISTIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554464 | CHRISTIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670753 | CHRISTIAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564012 | CHRISTIAN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424713 | CHRISTIAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367498 | CHRISTIAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233004 | CHRISTIAN, DENISE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724155 | CHRISTIAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693415 | CHRISTIAN, DESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555817 | CHRISTIAN, DETRANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568198 | CHRISTIAN, DIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772617 | CHRISTIAN, DONG QING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813900 | CHRISTIAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664883 | CHRISTIAN, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683938 | CHRISTIAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725448 | CHRISTIAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375537 | CHRISTIAN, FILIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626507 | CHRISTIAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633508 | CHRISTIAN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522594 | CHRISTIAN, GRACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518142 | CHRISTIAN, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577943 | CHRISTIAN, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145900 | CHRISTIAN, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564405 | CHRISTIAN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437104 | CHRISTIAN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747630 | CHRISTIAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740418 | CHRISTIAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700589 | CHRISTIAN, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164583 | CHRISTIAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345197 | CHRISTIAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520608 | CHRISTIAN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787202 | Christian, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787203 | Christian, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314316 | CHRISTIAN, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406734 | CHRISTIAN, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520876 | CHRISTIAN, KAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489937 | CHRISTIAN, KALPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240324 | CHRISTIAN, KANEISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218943 | CHRISTIAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370111 | CHRISTIAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318254 | CHRISTIAN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554194 | CHRISTIAN, KERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165159 | CHRISTIAN, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339070 | CHRISTIAN, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561659 | CHRISTIAN, KIRSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708513 | CHRISTIAN, LAKIESSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722665 | CHRISTIAN, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263328 | CHRISTIAN, LATYAIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560990 | CHRISTIAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262653 | CHRISTIAN, LEKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699589 | CHRISTIAN, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162348 | CHRISTIAN, LEONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540815 | CHRISTIAN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720946 | CHRISTIAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561217 | CHRISTIAN, LORNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381662 | CHRISTIAN, MAGGIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675471 | CHRISTIAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652791 | CHRISTIAN, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749450 | CHRISTIAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522698 | CHRISTIAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565965 | CHRISTIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166403 | CHRISTIAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150226 | CHRISTIAN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899404 | CHRISTIAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382408 | CHRISTIAN, MONTOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771971 | CHRISTIAN, MS. BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306615 | CHRISTIAN, MYCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787198 | Christian, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787199 | Christian, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453743 | CHRISTIAN, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334916 | CHRISTIAN, NEAL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711419 | CHRISTIAN, NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206510 | CHRISTIAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762563 | CHRISTIAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561239 | CHRISTIAN, PAULINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433599 | CHRISTIAN, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561709 | CHRISTIAN, QUASHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755753 | CHRISTIAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527031 | CHRISTIAN, RAVINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761254 | CHRISTIAN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728077 | CHRISTIAN, ROARKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715189 | CHRISTIAN, ROB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762088 | CHRISTIAN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453545 | CHRISTIAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259524 | CHRISTIAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312753 | CHRISTIAN, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740067 | CHRISTIAN, SAHAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749885 | CHRISTIAN, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171246 | CHRISTIAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217016 | CHRISTIAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552180 | CHRISTIAN, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579417 | CHRISTIAN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588210 | CHRISTIAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229893 | CHRISTIAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458445 | CHRISTIAN, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740013 | CHRISTIAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375460 | CHRISTIAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331297 | CHRISTIAN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454675 | CHRISTIAN, TRESJAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252786 | CHRISTIAN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833691 | CHRISTIAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690092 | CHRISTIAN, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722294 | CHRISTIAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521762 | CHRISTIAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491079 | CHRISTIAN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639362 | CHRISTIAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298108 | CHRISTIAN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575459 | CHRISTIAN, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418559 | CHRISTIAN, ZAKYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825906 | CHRISTIAN,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850916 | CHRISTIANA WOPP | 903 WEST ST | | | | Beaver Dam | WI | 53916 | |
| 4442461 | CHRISTIANA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764871 | CHRISTIAN-ANDERSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172795 | CHRISTIANCE, DAPHNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426216 | CHRISTIANI, MILES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594338 | CHRISTIANO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224533 | CHRISTIANO, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877523 | CHRISTIANS PLUMBING | JERROD WESLEY CHRISTIAN | 200 POEHNER GREENHOUSE PL | | | JOHNSTOWN | PA | 15905 | |
| 4597561 | CHRISTIANS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572033 | CHRISTIANS, JENNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275349 | CHRISTIANS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673821 | CHRISTIANSEN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813901 | CHRISTIANSEN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610660 | CHRISTIANSEN, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276263 | CHRISTIANSEN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813902 | CHRISTIANSEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144458 | CHRISTIANSEN, CARSTEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506407 | CHRISTIANSEN, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550672 | CHRISTIANSEN, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170037 | CHRISTIANSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583212 | CHRISTIANSEN, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363345 | CHRISTIANSEN, EVAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220199 | CHRISTIANSEN, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691901 | CHRISTIANSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166945 | CHRISTIANSEN, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813903 | CHRISTIANSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367235 | CHRISTIANSEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603620 | CHRISTIANSEN, LANONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303706 | CHRISTIANSEN, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277210 | CHRISTIANSEN, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241835 | CHRISTIANSEN, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310949 | CHRISTIANSEN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376699 | CHRISTIANSEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656546 | CHRISTIANSEN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221012 | CHRISTIANSEN, RUSSELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461501 | CHRISTIANSEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692949 | CHRISTIANSEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833692 | CHRISTIANSEN, STEVE AND KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813904 | CHRISTIANSEN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813905 | CHRISTIANSEN, THOR E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825907 | CHRISTIANSEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292599 | CHRISTIANSEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564469 | CHRISTIANSON, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365380 | CHRISTIANSON, COLLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152770 | CHRISTIANSON, DERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622542 | CHRISTIANSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206335 | CHRISTIANSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728878 | CHRISTIANSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582956 | CHRISTIANSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540968 | CHRISTIANSON, LEONARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391366 | CHRISTIANSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362561 | CHRISTIANSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549984 | CHRISTIANSON, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713972 | CHRISTIAN-WILLIAMS, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673239 | CHRISTICH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833693 | CHRISTIE CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862239 | CHRISTIE DOOR COMPANY | 1905 STATE STREET | | | | CEDAR FALLS | IA | 50613 | |
| 4200722 | CHRISTIE JR, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873479 | CHRISTIE LANE INDUSTRIES INC | C L I INCORPORATED | 306 SOUTH NORWALK ROAD | | | WEST NORWALK | OH | 44857 | |
| 4597169 | CHRISTIE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655874 | CHRISTIE, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714797 | CHRISTIE, ARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421372 | CHRISTIE, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484628 | CHRISTIE, CAMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193962 | CHRISTIE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350245 | CHRISTIE, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660383 | CHRISTIE, CLEVELAND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184957 | CHRISTIE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385002 | CHRISTIE, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630573 | CHRISTIE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751354 | CHRISTIE, HERSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427294 | CHRISTIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321869 | CHRISTIE, JARHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706396 | CHRISTIE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511556 | CHRISTIE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224406 | CHRISTIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513234 | CHRISTIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637623 | CHRISTIE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195774 | CHRISTIE, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237716 | CHRISTIE, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435785 | CHRISTIE, MARQUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699854 | CHRISTIE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213444 | CHRISTIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226836 | CHRISTIE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441287 | CHRISTIE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239443 | CHRISTIE, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774441 | CHRISTIE, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174653 | CHRISTIE, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790225 | Christie, Reuben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474665 | CHRISTIE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239368 | CHRISTIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332656 | CHRISTIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760896 | CHRISTIE, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347364 | CHRISTIE, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732677 | CHRISTIE, SHARONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733662 | CHRISTIE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833694 | CHRISTIE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538482 | CHRISTIE, THEODORE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453270 | CHRISTIE, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435305 | CHRISTIE, TORRIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604748 | CHRISTIE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768139 | CHRISTIE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330063 | CHRISTIE, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759977 | CHRISTIEALLEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587965 | CHRISTIE-WHALEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444491 | CHRISTIE-WICKHAM, KISOONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849450 | CHRISTINA DOUGLAS | 650 TERRA CALIFORNIA DR | | | | Walnut Creek | CA | 94595 | |
| 4852000 | CHRISTINA FLYNN | 661 ALVARADO ST | | | | San Francisco | CA | 94114 | |
| 4813906 | CHRISTINA FUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825908 | CHRISTINA GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851441 | CHRISTINA GIRONDA | 16 NECTAR RD | | | | Walpole | MA | 02081 | |
| 4813907 | CHRISTINA HIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796691 | CHRISTINA JENKINS | DBA FABULOUS EYES | PO BOX 8483 | | | SPRING | TX | 77387 | |
| 4813908 | CHRISTINA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813909 | CHRISTINA RIPPOLONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860567 | CHRISTINA USA INC | 1411 BROADWAY 23 F | | | | NEW YORK | NY | 10018 | |
| 4887118 | CHRISTINA VIGIL OD | SEARS OPTICAL 1478 | 1351 ISABELLE CIRCLE | | | S SAN FRANCISCO | CA | 94080 | |
| 5790091 | CHRISTINA VIGIL, O.D. | CHRISTINA VIGIL, O.D. | 826 F. Antoinette Lane | | | South San Francisco | CA | 94080 | |
| 4813910 | CHRISTINA YIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833695 | Christine Aleem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813911 | CHRISTINE AND RODNEY LUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800694 | CHRISTINE CARUTHERS | DBA OLDSHOPKEEPER.COM | 4012 155TH STREET | | | LONG BEACH | WA | 98631 | |
| 4846587 | CHRISTINE CECHINI | 1064 S OLATHE ST | | | | Aurora | CO | 80017 | |
| 4813912 | CHRISTINE CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813913 | CHRISTINE CORBETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848432 | CHRISTINE DANIEL | 1439 EASTLAKE DR | | | | Chaska | MN | 55318 | |
| 4833696 | CHRISTINE DEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833697 | CHRISTINE ENGLEHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849046 | CHRISTINE GAYLE | 803 LEISURE RUN CV | | | | Austin | TX | 78745 | |
| 4833698 | Christine Girand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852957 | CHRISTINE HASKELL | 425 W KANNAL AVE | | | | Rensselaer | IN | 47978 | |
| 4852095 | CHRISTINE JOLLY FOWLER | 25512 CYPRESS ST | | | | Lomita | CA | 90717 | |
| 4852672 | CHRISTINE KUCHARSKI | 36207 HARCOURT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4850456 | CHRISTINE LATHAM | 4 WEST ST | | | | FORT SALONGA | NY | 11768 | |
| 4849885 | CHRISTINE LINDENMAN | 6704 MEADOW RIDGE LN | | | | Lake Charles | LA | 70605 | |
| 4887578 | CHRISTINE M DAVIS | SEARS OPTICAL LOCATION 2191 | 6400 O STREET | | | LINCOLN | NE | 68505 | |
| 4833699 | CHRISTINE M.CORNISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833700 | CHRISTINE MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796756 | CHRISTINE MELVILLE | DBA BILLIARDS & MORE | 2654 BRYANDOUGLAS DRIVE | | | LAS VEGAS | NV | 89121 | |
| 4813914 | CHRISTINE O'NEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813915 | CHRISTINE PAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852329 | CHRISTINE PALERMO | 15316 COOPER AVE | | | | San Jose | CA | 95124 | |
| 4848848 | CHRISTINE PARKER | 302 DIXIE RD | | | | Memphis | TN | 38109 | |
| 4797464 | CHRISTINE SANDBROOK | DBA CPR CALL BLOCKER | CPR DISTRIBUTION 616 CORPORATE WAY | | | VALLEY COTTAGE | NY | 10989 | |
| 4813916 | CHRISTINE SCOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850957 | CHRISTINE SPRINGHETTI | 3404 WATERSEDGE DR | | | | BRIGHTON | MI | 48114 | |
| 4850373 | CHRISTINE STEIN | 28545 STEINHELMER RD | | | | Evans Mills | NY | 13637 | |
| 4864811 | CHRISTINE TAYLOR COLLECTION INC | 2823 DURHAM RD | | | | DOYLESTOWN | PA | 18902 | |
| 4852032 | CHRISTINE VEACH | 6562 KOUFAX LN NE | | | | KEIZER | OR | 97303 | |
| 4544893 | CHRISTINE WALSH, CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813917 | CHRISTINE WHELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853096 | CHRISTINE WITTHOFT | 41277 SADDLEBACK DR | | | | Aguanga | CA | 92536 | |
| 4886781 | CHRISTINE YANG OO | SEARS LOCATION 1048 | 39843 SAN MORENO CT | | | FREMONT | CA | 94539 | |
| 4433413 | CHRISTINE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485648 | CHRISTINE-MANN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363261 | CHRISTION, CIERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640333 | CHRISTION, LUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585099 | CHRISTISON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585190 | CHRISTISON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543088 | CHRISTL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549467 | CHRISTLEY, BRANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735028 | CHRISTLEY, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474584 | CHRISTLEY, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216944 | CHRISTLIEB, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307505 | CHRISTMAN, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718059 | CHRISTMAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313139 | CHRISTMAN, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473131 | CHRISTMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328750 | CHRISTMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314577 | CHRISTMAN, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623434 | CHRISTMAN, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513968 | CHRISTMAN, CHIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476145 | CHRISTMAN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634191 | CHRISTMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475831 | CHRISTMAN, GABRIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682880 | CHRISTMAN, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316151 | CHRISTMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481640 | CHRISTMAN, HEIDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449896 | CHRISTMAN, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792515 | Christman, Jesse & Kristen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469252 | CHRISTMAN, JOEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718923 | CHRISTMAN, JOSEPH HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384341 | CHRISTMAN, LORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833701 | CHRISTMAN, MARIA & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477286 | CHRISTMAN, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509341 | CHRISTMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476539 | CHRISTMAN, MCKENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615561 | CHRISTMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313460 | CHRISTMAN, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484333 | CHRISTMAN, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607827 | CHRISTMAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374232 | CHRISTMAN-CASH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197888 | CHRISTMANN, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165035 | CHRISTMANN, NICCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871673 | CHRISTMAS BY KREBS | 9150 NORTH ROYAL LANE STE 110 | | | | IRVING | TX | 75063 | |
| 4799471 | CHRISTMAS BY KREBS CORP | P O BOX 5730 R I A C | | | | ROSWELL | NM | 88202-5730 | |
| 4799752 | CHRISTMAS TREE COMPANY THE | 170 NORWICH COURT | | | | LAKE BLUFF | IL | 60044 | |
| 4323770 | CHRISTMAS, CRAVIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323790 | CHRISTMAS, DAMARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382180 | CHRISTMAS, DAMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695445 | CHRISTMAS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764828 | CHRISTMAS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626996 | CHRISTMAS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555591 | CHRISTMAS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623094 | CHRISTMAS, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660837 | CHRISTMAS, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732866 | CHRISTMAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419009 | CHRISTMAS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493330 | CHRISTMAS, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510860 | CHRISTMAS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341446 | CHRISTMAS, SHAKIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562003 | CHRISTMAS, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253566 | CHRISTMAS, SHAYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773427 | CHRISTMAS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757882 | CHRISTMAS, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219913 | CHRISTMON, BRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427497 | CHRISTNER, BILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660210 | CHRISTNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469504 | CHRISTNER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473074 | CHRISTNER, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299819 | CHRISTNER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743324 | CHRISTODOULO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741639 | CHRISTOFANO, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450197 | CHRISTOFARIS, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850179 | CHRISTOFER VINTHER | 14317 NE 278TH ST | | | | Battle Ground | WA | 98604 | |
| 4379782 | CHRISTOFF, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292272 | CHRISTOFF, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443697 | CHRISTOFFERSEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607308 | CHRISTOFFERSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655089 | CHRISTOFORAKIS, KIRIAKOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247895 | CHRISTON, ARANDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558852 | CHRISTOPH, RENEE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813918 | CHRISTOPH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795340 | CHRISTOPHE J GALLET | DBA BABY DISCOVERY | PO BOX 23624 | | | SAN DIEGO | CA | 92193 | |
| 4606944 | CHRISTOPHE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545695 | CHRISTOPHE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430295 | CHRISTOPHE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231970 | CHRISTOPHE, LAMONT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562647 | CHRISTOPHE, SHANIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774048 | CHRISTOPHE, YOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813919 | CHRISTOPHER & LESLIE WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833702 | CHRISTOPHER & TARA VECELLIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887220 | CHRISTOPHER A CLARK | SEARS OPTICAL 2070 | 222 COMMONS MALL | | | COLUMBUS | IN | 47201 | |
| 4887234 | CHRISTOPHER A SMITH OD PA | SEARS OPTICAL 2131 | 2259 SOUTH 9TH ST | | | SALINA | KS | 67401 | |
| 4887294 | CHRISTOPHER A SMITH OD PA | SEARS OPTICAL 2590 | 1500 E 11TH AVE STE 4000 | | | HUTCHINSON | KS | 67501 | |
| 4796196 | CHRISTOPHER ALDEFOLLA | DBA WALLGIFTSWORLDSOURCE | 3628 STARLIGHT EVENING ST | | | LAS VEGAS | NV | 89129 | |
| 4847552 | CHRISTOPHER ARNETT DIKES | PO BOX 99194 | | | | LAKEWOOD | WA | 98496 | |
| 4846927 | CHRISTOPHER BEAMISH | 376 WILSON AVE | | | | Vallejo | CA | 94590 | |
| 4796147 | CHRISTOPHER BEAN EXECUTIVE COFFEE | DBA CHRISTOPHER BEAN COFFEE | 1601 TIONIA RD | | | NEW SMYRNA | FL | 32168-9290 | |
| 4851374 | CHRISTOPHER BRABHAM | 656 PINE NEEDLE DR | | | | Ellabell | GA | 31308 | |
| 4845862 | CHRISTOPHER BRENNAN | 16 LYTLE ST | | | | Princeton | NJ | 08542 | |
| 4874046 | CHRISTOPHER BURNS | CHRISTOPHER LAWRENCE BURNS | 6656 QUANTICO LN N | | | MAPLE GROVE | MN | 55311 | |
| 4848637 | CHRISTOPHER BURROWS | 12320 SCENIC DR | | | | Edmonds | WA | 98026 | |
| 4887526 | CHRISTOPHER BURT OD PC | SEARS OPTICAL LOCATION 1709 | 1245 WEST WARM SPRINGS ROAD | | | HENDERSON | NV | 89014 | |
| 4903704 | Christopher Burt OD PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850796 | CHRISTOPHER CHEN | 1048 CAROLYN AVE | | | | San Jose | CA | 95125 | |
| 4825909 | CHRISTOPHER CORIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833703 | CHRISTOPHER CRAVEN ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797605 | CHRISTOPHER CRISTIA | DBA HORIZON SUPPLY GROUP INC | 149 COVE RD | | | WEST PALM BEACH | FL | 33413 | |
| 4798567 | CHRISTOPHER DAVIS | DBA DEAL KRUNCH | 625 W DEER VALLEY RD #130-178 | | | PHOENIX | AZ | 85027 | |
| 4825910 | Christopher Development Group- Coventry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887447 | CHRISTOPHER E SHEWAN | SEARS OPTICAL LOCATION 1210 | 1400 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| 4845549 | CHRISTOPHER G SHIERY | 18083 LAS LOMAS RD | | | | Sonoma | CA | 95476 | |
| 4852592 | CHRISTOPHER GUDINO | 1880 SAINT BASIL CIR | | | | Roseville | CA | 95747 | |
| 4849082 | CHRISTOPHER HARMON | 3766 STATE ROUTE 752 | | | | Ashville | OH | 43103 | |
| 4608063 | CHRISTOPHER II, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845637 | CHRISTOPHER K STEVENS | 3808 KINGS HWY | | | | Kansas City | MO | 64137 | |
| 4802451 | CHRISTOPHER KAPSASKIS | DBA SEAFLO | 12 FIVE POINTS RD | | | FREEHOLD | NJ | 07728 | |
| 4800023 | CHRISTOPHER LIM | DBA FOREVER FLAWLESS JEWELRY | 608 S HILL STREET SUITE 1103 | | | LOS ANGELES | CA | 90014 | |
| 4800708 | CHRISTOPHER LIM | DBA GAMEO JEWELRY | 149 S ARDMORE AVE | | | LOS ANGELES | CA | 90004 | |
| 4795772 | CHRISTOPHER LOVOS | DBA STACKMINES.COM | 262 MEADOWS LANE NE | | | LEESBURG | VA | 20175 | |
| 4887438 | CHRISTOPHER M SCHRICK LLC | SEARS OPTICAL LOCATION 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 4887544 | CHRISTOPHER M SCHRICK LLC | SEARS OPTICAL LOCATION 1822 | 3730 GUMTREE LN | | | ST LOUIS | MO | 63129 | |
| 4887035 | CHRISTOPHER M SCHRICK OD LLC | SEARS OPTICAL 1222 | 250 S COUNTY CENTERWAY | | | ST LOUIS | MO | 63129 | |
| 4849266 | CHRISTOPHER MCCOLLUM | 1900 TYLER RD | | | | Ypsilanti | MI | 48198 | |
| 4850319 | CHRISTOPHER MCDOUGAL | 17 CHESTER RD | | | | Easton | CT | 06612 | |
| 4847130 | CHRISTOPHER MICHAEL RODGERS | 5097 NORTH COUNTY RD E | | | | Shelburn | IN | 47879 | |
| 4813920 | CHRISTOPHER MOREMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851272 | CHRISTOPHER NICHOLAS ELLIS | 59 BRIDGE ST | | | | Salem | MA | 01970 | |
| 4851442 | CHRISTOPHER POTE | 68275 MARION ST | | | | MANDEVILLE | LA | 70471 | |
| 4833704 | CHRISTOPHER PRESTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798460 | CHRISTOPHER PRUITT | DBA WORKOUTHEALTHY | 10137 PRINCE PLACE STE 201 | | | UPPER MARLBORO | MD | 20774 | |
| 4804275 | CHRISTOPHER PRUITT | DBA WORKOUTHEALTHY | 12138 CENTRAL AVE STE 920 | | | UPPER MARLBORO | MD | 20774 | |
| 4848890 | CHRISTOPHER ROBBINS | 306 CORDOBA ST | | | | Gulf Breeze | FL | 32561 | |
| 4787492 | Christopher Robson &, Michelle Lambaria-R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787493 | Christopher Robson &, Michelle Lambaria-R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800030 | CHRISTOPHER S MAGGIO | DBA IPOD-TOUCH-UP | 9 TREADWELL LANE | | | WESTON | CT | 06883 | |
| 4850581 | CHRISTOPHER S METZGER | 1147 S CURTIS ST | | | | Wallingford | CT | 06492 | |
| 4797102 | CHRISTOPHER SCHMIDT | DBA BENGAL MEDIA | 5348 VEGAS DRIVE | | | LAS VEGAS | NV | 89108 | |
| 4859315 | CHRISTOPHER SCHRICK | 12 GRANDVIEW PLAZA SEARS OPTIC | | | | FLORISSANT | MO | 63033 | |
| 4886929 | CHRISTOPHER SHEWAN | SEARS OPTICAL | 113 WESTERVILLE PLAZA | | | WESTERVILLE | OH | 43081 | |
| 4847991 | CHRISTOPHER SPIKES | 2568 ARCHDALE DR | | | | Virginia Beach | VA | 23456 | |
| 4845514 | CHRISTOPHER SPLEEN | 45 HICKORY CT | | | | OXFORD | GA | 30054 | |
| 4800491 | CHRISTOPHER STEWART | DBA PROMEDIOUS DISTRIBUTION LLC | 1401 AZURE HILLS DRIVE | | | VAN BUREN | AR | 72956 | |
| 4825911 | CHRISTOPHER STRATTON SIGNATURE HOMES, LL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845540 | CHRISTOPHER TAYLOR | 70 N ADAMS ST | | | | Pottstown | PA | 19464 | |
| 4845442 | CHRISTOPHER VAUGHT | 7044 VANCE RD | | | | Kernersville | NC | 27284 | |
| 4813921 | CHRISTOPHER VIALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833705 | CHRISTOPHER WARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851809 | CHRISTOPHER WHITE | 274 DEAD LAKE RD | | | | Creola | AL | 36525 | |
| 4852453 | CHRISTOPHER WRIGHT | 24 36TH AVE NW | | | | Birmingham | AL | 35215 | |
| 4797919 | CHRISTOPHER YOUNG | DBA OUTDOORS PRO SHOP | 15015 GRANITE PEAK | | | FONTANA | CA | 92336 | |
| 4524031 | CHRISTOPHER, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516049 | CHRISTOPHER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692941 | CHRISTOPHER, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383608 | CHRISTOPHER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697076 | CHRISTOPHER, ARCHIBALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256567 | CHRISTOPHER, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447488 | CHRISTOPHER, ASIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561967 | CHRISTOPHER, BEVERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157821 | CHRISTOPHER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232607 | CHRISTOPHER, BRIEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531975 | CHRISTOPHER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353014 | CHRISTOPHER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667620 | CHRISTOPHER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225631 | CHRISTOPHER, DAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242399 | CHRISTOPHER, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258008 | CHRISTOPHER, DISHANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440207 | CHRISTOPHER, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754061 | CHRISTOPHER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333062 | CHRISTOPHER, GREGG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570750 | CHRISTOPHER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267471 | CHRISTOPHER, JACQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405671 | CHRISTOPHER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715803 | CHRISTOPHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449230 | CHRISTOPHER, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528795 | CHRISTOPHER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242563 | CHRISTOPHER, JEMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256885 | CHRISTOPHER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442928 | CHRISTOPHER, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627695 | CHRISTOPHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476497 | CHRISTOPHER, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512438 | CHRISTOPHER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203231 | CHRISTOPHER, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429651 | CHRISTOPHER, KYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460652 | CHRISTOPHER, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667157 | CHRISTOPHER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486907 | CHRISTOPHER, LEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482421 | CHRISTOPHER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594841 | CHRISTOPHER, LUCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677256 | CHRISTOPHER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652179 | CHRISTOPHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611258 | CHRISTOPHER, PHLEACIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467728 | CHRISTOPHER, PRESTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787612 | Christopher, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787613 | Christopher, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528871 | CHRISTOPHER, ROSA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293692 | CHRISTOPHER, SANTRIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326905 | CHRISTOPHER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582450 | CHRISTOPHER, SAVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186098 | CHRISTOPHER, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562141 | CHRISTOPHER, SHACKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752860 | CHRISTOPHER, STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657205 | CHRISTOPHER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717448 | CHRISTOPHER, SUNGWONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792369 | Christopher, Sungwong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621392 | CHRISTOPHER, SUSANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561443 | CHRISTOPHER, TAHJAHNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579285 | CHRISTOPHER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532843 | CHRISTOPHER, TAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241258 | CHRISTOPHER, THEOC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330106 | CHRISTOPHER, THEREZ O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709706 | CHRISTOPHER, THOMAS   W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557402 | CHRISTOPHER, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408575 | CHRISTOPHER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677241 | CHRISTOPHER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463032 | CHRISTOPHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670350 | CHRISTOPHER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709316 | CHRISTOPHER-EVANS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813922 | CHRISTOPHER'S CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271791 | CHRISTOPHERSEN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636580 | CHRISTOPHERSEN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305029 | CHRISTOPHERSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376590 | CHRISTOPHERSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277874 | CHRISTOPHERSON, CADE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621253 | CHRISTOPHERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556335 | CHRISTOPHERSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707825 | CHRISTOPHERSON, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513833 | CHRISTOPHERSON, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752032 | CHRISTOPHERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825912 | CHRISTOPHERSON, JIM & SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675331 | CHRISTOPHERSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572901 | CHRISTOPHERSON, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445171 | CHRISTOPHERSON, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691429 | CHRISTOPHERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766941 | CHRISTOPHERSON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205265 | CHRISTOPHERSON, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575515 | CHRISTOPLIS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341536 | CHRISTOPOLUS, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745830 | CHRISTORF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851752 | CHRISTOS PATLIAS | 100 SCENIC RIDGE DR | | | | Brewster | NY | 10509 | |
| 4285478 | CHRISTOV, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378831 | CHRISTOVALE, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825913 | CHRISTY & COMPANY ARCHITECTURE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813923 | CHRISTY ERRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833706 | CHRISTY HIERHOLZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848986 | CHRISTY ISAAC | 15614 MASON ST | | | | Union | MI | 49130 | |
| 4847080 | CHRISTY MOSCINI | 585 PACKARD DR | | | | Grass Valley | CA | 95945 | |
| 4853015 | CHRISTY MURPHY | 15660 IMBODEN RD | | | | Hudson | CO | 80642 | |
| 4813924 | CHRISTY VOYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681863 | CHRISTY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460875 | CHRISTY, ASHLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613240 | CHRISTY, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457208 | CHRISTY, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177717 | CHRISTY, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552618 | CHRISTY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461100 | CHRISTY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383521 | CHRISTY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654843 | CHRISTY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341218 | CHRISTY, JAEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588751 | CHRISTY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634908 | CHRISTY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641799 | CHRISTY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197898 | CHRISTY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369822 | CHRISTY, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416400 | CHRISTY, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231250 | CHRISTY, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146998 | CHRISTY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345595 | CHRISTY, KYNISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627163 | CHRISTY, MARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191385 | CHRISTY, MELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356373 | CHRISTY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346608 | CHRISTY, NAJEE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243299 | CHRISTY, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540399 | CHRISTY, SUZANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711327 | CHRISTY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810947 | CHRLS ENTERPRISES INC | 1251 S NELSON DR BOX 5063 | | | | CHANDLER | AZ | 85226 | |
| 4825914 | CHRLS ENTERPRISES INC-CLASSY CLOSETS TIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379182 | CHROBAK, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406949 | CHROBOCINSKI, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382629 | CHROBOT, DINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794142 | Chromate Products Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794143 | Chromate Products Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794144 | Chromate Products Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794145 | Chromate Products Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794146 | Chromate Products Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798474 | CHROME MONKEY INC | DBA MONKEYS | 2075 FRANKLIN ST | | | FORT MYERS | FL | 33901 | |
| 4289004 | CHROMY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405842 | CHROMY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437065 | CHRONE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813925 | CHRONERT, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889245 | CHRONEX CORPORATION | WATCH REPAIR 1309 & 1818 | PO BOX 32994 | | | PHOENIX | AZ | 85064 | |
| 4878229 | CHRONICLE | LAFRAMBOISE NEWSPAPERS INC | 321 N PEARL | | | CENTRALIA | WA | 98531 | |
| 4876351 | CHRONICLE EXPRESS | GATEHOUSE MEDIA NEW YORK HOLDINGS | 138 MAIN STREET | | | PENN YAN | NY | 14527 | |
| 4880900 | CHRONICLE INC | P O BOX 1984 | | | | LAUREL | MS | 39441 | |
| 4873713 | CHRONICLE INDEPENDENT | CAMDEN MEDIA COMPANY | 909 W DEKALB ST P O BOX 1137 | | | CAMDEN | SC | 29020 | |
| 4883041 | CHRONICLE NEWS PUBLISHING CO | P O BOX 763 | | | | TRINIDAD | CO | 81082 | |
| 4880575 | CHRONICLE PRINTING CO | P O BOX 148 1 CHRONICLE RD | | | | WILLIMANTIC | CT | 06226 | |
| 4878553 | CHRONICLE TELEGRAM | LORAIN COUNTY PRINTING & PUBLISH CO | 225 EAST AVE PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| 4886430 | CHRONICLE TIMES | RUST PUBLISHING IA INC | 41 1ST AVE NE | | | LE MARS | IA | 51031 | |
| 4572218 | CHRONINGER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575886 | CHRONINGER, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414064 | CHRONISTER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685286 | CHRONISTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424639 | CHRONISTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718271 | CHRONISTER, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487933 | CHRONISTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507660 | CHRONISTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175019 | CHRONISTER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737498 | CHRONOS, THESEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910440 | Chronostore | 608 5th Ave | Ste 408 | | | New York | NY | 10020 | |
| 4797934 | CHRONOSTORE.COM | DBA CHRONOSTORE | 36 W 47TH STREET SUITE 308 | | | NEW YORK | NY | 10036 | |
| 4802595 | CHRONOSTORE.COM | DBA CHRONOSTORE | 608 5TH AVENUE SUITE 608 | | | NEW YORK | NY | 10020 | |
| 4802331 | CHRONOTERION CORPORATION | DBA DOMODEALS | PO BOX 4189 | | | IRVINE | CA | 92616-4189 | |
| 4494014 | CHRONOWSKI, EVERETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572556 | CHRONQUIST, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469248 | CHROPKA, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572278 | CHROSTOWSKI, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224699 | CHROSTOWSKI, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642538 | CHRSITOPHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369437 | CHRUN, JOSEF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221815 | CHRUSCIEL, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789639 | CHRYSLER GROUP, LLC | Eric Anderson | 901 Warrenville Road | Suite 550 | | Lisle | IL | 60532 | |
| 4417514 | CHRYSLER, CALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294563 | CHRYSOKOS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568825 | CHRYSOSTOM, MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578539 | CHRYSSOFOS, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235173 | CHRYSTAL, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847907 | CHRYSTEN BUSCH | 990 TAYLOR ST | | | | Mount Angel | OR | 97362 | |
| 4305240 | CHRZAN, BRONWEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776654 | CHRZAN, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476411 | CHRZANOWSKI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401467 | CHRZANOWSKI, STEFANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667910 | CHRZASTEKRIDGEWAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890745 | CHS Inc. | c/o Robbins Kaplan LLP | Attn: Geoffrey Holmes Kozen, K. Craig Wildfang | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4890746 | CHS Inc. | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4890747 | CHS Inc. | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | |
| 4863083 | CHS TECHNIQUES INC | 21207 BIG WOODS RD | | | | DICKERSON | MD | 20842 | |
| 4404893 | CHTAIH, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681338 | CHU, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681734 | CHU, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833707 | CHU, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213350 | CHU, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181735 | CHU, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694105 | CHU, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425475 | CHU, DEBBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206904 | CHU, ETHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605079 | CHU, GLORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604160 | CHU, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857008 | CHU, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813926 | CHU, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825915 | Chu, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662709 | CHU, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813927 | CHU, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642699 | CHU, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748499 | CHU, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371671 | CHU, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764882 | CHU, MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265177 | CHU, NGUYEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206777 | CHU, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748084 | CHU, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236616 | CHU, THERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162958 | CHU, THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331288 | CHU, WAI KIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414261 | CHU, WEI-MEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328521 | CHU, YAN TUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813928 | CHU, YUNGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649285 | CHUA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170464 | CHUA, ANGELLI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598033 | CHUA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183228 | CHUA, ESTELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197644 | CHUA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716191 | CHUA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553425 | CHUA, ROSALINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196148 | CHUA, ROSEMARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596462 | CHUA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404490 | CHUAN, WILMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825916 | CHUANG, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197123 | CHUANG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754728 | CHUANG, MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167600 | CHUANG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309573 | CHUB, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900163 | CHUBB - WLR Automotive Group, Inc. a/s/o Selective Insurance Company | CHUBB - WLR Automotive Group, Inc. a/s/o Selective Insurance Company | 672-676 MD Route 3 N-Crain Hwy | | | Gambrills | MD | 21054 | |
| 4778191 | Chubb Bermuda Insurance Ltd. | Attn: Denise Reis | 17 Woodbourne Avenue | | | Hamilton | HM | 08 | Bermuda |
| 5791875 | CHUBB BERMUDA INSURANCE LTD. | JESSICA KEHRLI | 17 WOODBOURNE AVENUE | | | HAMILTON | | HM 08 | BERMUDA |
| 5791876 | CHUBB BERMUDA INSURANCE LTD. | DENISE REIS | 18 WOODBOURNE AVENUE | | | HAMILTON | | HM 08 | BERMUDA |
| 4778199 | Chubb Insurance Hong Kong Limited | 25th Floor, Shui On Centre | No. 6-8 Harbour Road | | | Wanchai | | | Hong Kong |
| 4519390 | CHUBB, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730977 | CHUBB, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364939 | CHUBB, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474409 | CHUBB, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825917 | CHUBBS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722037 | CHUBBS, METTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624304 | CHUBB-WATKINS, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795378 | CHUBBYCHICOCHARMS | 339 WOONASQUATUCKET AVENUE | | | | NORTH PROVIDENCE | RI | 02911 | |
| 4405242 | CHUCARALAO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441036 | CHUCHKOVA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437319 | CHUCHUCA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352292 | CHUCHVARA, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813929 | CHUCK & CATHY COOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813930 | CHUCK & JEN VOELKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833708 | CHUCK BANKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833709 | Chuck Burg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833710 | CHUCK CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813931 | CHUCK HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848178 | CHUCK HUTCHINSON | 124 INYO PL | | | | Woodland | CA | 95695 | |
| 4833711 | CHUCK LAZZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833712 | CHUCK MCGOVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813932 | CHUCK MELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833713 | Chuck Midolo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813933 | CHUCK STEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179883 | CHUCK, CLIFFORD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240166 | CHUCK, JODI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282480 | CHUCK, MOHAMMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861080 | CHUCKS APPLIANCE LLC | 1524 JACKSON AVE | | | | LOVELAND | CO | 80535 | |
| 4883572 | CHUCKS STOKES ELECTRIC OF CENTRAL | P O BOX 930 | | | | OCALA | FL | 34478 | |
| 4151096 | CHUCULATE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556029 | CHUDAL, JENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324718 | CHUDASAMA, USHABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551192 | CHUDD, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640813 | CHUDLEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516551 | CHUDLEY, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859937 | CHUDY BUILDERS INCORPORATED | 1301 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4751355 | CHUDYK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635454 | CHUDZINSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491524 | CHUE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783142 | Chugach Electric Association | PO Box 196760 | | | | Anchorage | AK | 99519-6760 | |
| 4903114 | Chugach Electric Association, Inc. | 5601 Electron Drive | | | | Anchorage | AK | 99518 | |
| 4833714 | CHUGANI,PRAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604759 | CHUGH, MITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458430 | CHUGH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273859 | CHUGH, VIJAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367453 | CHUGHTAI, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636636 | CHUGHTAI, NELOFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495243 | CHUGHTAI, SHAISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269226 | CHUGRAD, LORINDALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269494 | CHUGRAD, VIKTORYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190271 | CHUHALL, KEALOHILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355938 | CHUHRAN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801495 | CHUI FONG CHOK | DBA LIGHTINGJUNGLE.COM | 110-33 72ND AVE #3K | | | FOREST HILLS | NY | 11375 | |
| 4645650 | CHUI, CALLISTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683665 | CHUI, LAILAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425065 | CHUI, NEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825918 | CHUI, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486496 | CHUIDIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402180 | CHUIDIAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189906 | CHUKALOVICH, NENAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285952 | CHUKHMAN, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813934 | CHUKKAPALI, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740260 | CHUKUEZI, ANTHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343504 | CHUKWU, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713038 | CHUKWU, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324265 | CHUKWU, KEYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540206 | CHUKWU, STEPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340116 | CHUKWUKERE, ADAUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1625 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344421 | CHUKWUKERE, NGOZI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311498 | CHUKWUMA, CHIDINMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539758 | CHUKWUMA, EMEKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605274 | CHUKWUMAH, BENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634918 | CHUKWUNYERE, ALEXANDER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600003 | CHUKWUOCHA, ANGELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198332 | CHULANUKA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674005 | CHULANUKA, MALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168988 | CHULAPATRCHEEVIN, PICHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203518 | CHUM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332381 | CHUM, THAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333726 | CHUMAK, PAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582032 | CHUMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499319 | CHUMBE, JAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159109 | CHUMBLER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449296 | CHUMITA, TIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400602 | CHUMKI, JOYNAB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623664 | CHUML, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752697 | CHUMLEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515676 | CHUMLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154155 | CHUMLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638855 | CHUMLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184415 | CHUMLEY, MIRIAM IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150971 | CHUMLIE, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561583 | CHUMNEY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414894 | CHUMPITAZ, VERONIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813935 | CHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129782 | Chun Fung Footwear Co, Ltd | Rm 903, Entrepot Centre | 117 How Ming St, Kwun Tong | | | Kowloon | | | Hong Kong |
| 4795494 | CHUN HSIEN INDUSTRIES LIMITED | DBA PAYANDPACK STORE | AMAZON, FBA | SUITE 100 3680 LANGLEY DR. | | HEBRON | KY | 41048 | |
| 4888929 | CHUN LAM INDUSTRY LIMITED | UNIT 1502, MIDAS PLAZA | NO. 1 TAI YAU ST,SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4799786 | CHUN SHIUH CHEN | DBA HOME & AUTO | 14625 CLARK AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4656288 | CHUN, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694047 | CHUN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676060 | CHUN, JINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272781 | CHUN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899025 | CHUN, KYION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271475 | CHUN, MAIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722896 | CHUN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472925 | CHUN, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272777 | CHUN, NORMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639039 | CHUN, STAFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833715 | CHUNDURU, MADHAVI & RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333922 | CHUNEPHISAL, SRIRUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795326 | CHUNG H LEE | DBA LOYAL CLOTH | 625 S BERENDO | | | LOS ANGELES | CA | 90005 | |
| 4875999 | CHUNG TAI GARMENT FACTORY LTD | FLAT A-H, 9/F, KOON WO IND. BLDG., | 63-75 TA CHUEN PING ST., KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4550717 | CHUNG, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685296 | CHUNG, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270570 | CHUNG, BRANDON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704872 | CHUNG, BU YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405981 | CHUNG, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166506 | CHUNG, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270957 | CHUNG, DALLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270319 | CHUNG, DARYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168079 | CHUNG, DEJHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417178 | CHUNG, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291232 | CHUNG, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813936 | CHUNG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465722 | CHUNG, ETHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855543 | Chung, Eui | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718083 | CHUNG, HELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771373 | CHUNG, IRENE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201753 | CHUNG, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457755 | CHUNG, JIHWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352881 | CHUNG, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190451 | CHUNG, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203590 | CHUNG, KWANG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741789 | CHUNG, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477209 | CHUNG, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436963 | CHUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330660 | CHUNG, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190841 | CHUNG, NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226674 | CHUNG, OI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360270 | CHUNG, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833716 | CHUNG, RENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631787 | CHUNG, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194805 | CHUNG, SANH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245034 | CHUNG, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440876 | CHUNG, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682829 | CHUNG, WAI MAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231870 | CHUNG, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857009 | CHUNG, YUNG-CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388729 | CHUNG, YUNGHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794843 | CHUNGCHUNG CHEN | DBA I-MEI INC | 1142 S DIAMOND BAR BLVD 299 | | | DIAMOND BAR | CA | 91765 | |
| 4797455 | CHUNGJEN WEN | DBA BOOMERNIC | 16801 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4644802 | CHUNH, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385014 | CHUNN, CHAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696096 | CHUNN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268735 | CHUNN, NARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151249 | CHUNN, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771028 | CHUNN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183587 | CHUOL, DOUP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217701 | CHUOL, JOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673661 | CHUOR, KENNY KUENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357419 | CHUPA, CONNOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757773 | CHUPAS, FIDELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664683 | CHUPCAVICH, DERECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464182 | CHUPCO-LUNA, BETTIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490859 | CHUPKA, BRAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242755 | CHUPP, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761441 | CHUPP, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856649 | CHUPP, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677938 | CHUPUNGCO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408251 | CHUQUI, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742457 | CHUQUILLIA, WILLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456774 | CHURA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790092 | CHURCH & DWIGHT CO., INC | TIM COPELAND | 3N845 JOHN GREENLEAF WHITTIER PLACE | | | ST. CHARLES | IL | 60175 | |
| 4808834 | CHURCH STREET, LLC | C/O HUGHES DEVELOPMENT CORPORATION | ATTN: JAYNE MCCALL, VICE PRESIDENT | PO BOX 2567 | | GREENVILLE | SC | 29602 | |
| 4510607 | CHURCH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731985 | CHURCH, AL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217010 | CHURCH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563512 | CHURCH, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436511 | CHURCH, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455661 | CHURCH, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388014 | CHURCH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261404 | CHURCH, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373508 | CHURCH, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789852 | Church, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339922 | CHURCH, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344073 | CHURCH, BRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388265 | CHURCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557087 | CHURCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367778 | CHURCH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579928 | CHURCH, CHELSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364177 | CHURCH, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452696 | CHURCH, CINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577161 | CHURCH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154766 | CHURCH, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379139 | CHURCH, DALE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342203 | CHURCH, DAMIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353241 | CHURCH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691012 | CHURCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295948 | CHURCH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595421 | CHURCH, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427505 | CHURCH, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856595 | CHURCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388674 | CHURCH, FREDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568082 | CHURCH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531339 | CHURCH, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813937 | CHURCH, GWYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336021 | CHURCH, IAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563322 | CHURCH, JACK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434720 | CHURCH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245686 | CHURCH, JAMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582575 | CHURCH, JANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716266 | CHURCH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148671 | CHURCH, JAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771303 | CHURCH, JESSIE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598188 | CHURCH, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627664 | CHURCH, JOANNA BEATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448203 | CHURCH, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759384 | CHURCH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580699 | CHURCH, KASSIDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569589 | CHURCH, KAYLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529132 | CHURCH, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336941 | CHURCH, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350204 | CHURCH, LAURIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189523 | CHURCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568701 | CHURCH, LINDSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380286 | CHURCH, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658233 | CHURCH, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384180 | CHURCH, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678425 | CHURCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731560 | CHURCH, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413452 | CHURCH, MAUREEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452112 | CHURCH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440265 | CHURCH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611744 | CHURCH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245243 | CHURCH, MINDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447555 | CHURCH, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283335 | CHURCH, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226987 | CHURCH, PASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244111 | CHURCH, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407914 | CHURCH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716696 | CHURCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449405 | CHURCH, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686766 | CHURCH, SEILING FIRST METHODIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686767 | CHURCH, SEILING FIRST METHODIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464289 | CHURCH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479440 | CHURCH, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638531 | CHURCH, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622277 | CHURCH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589338 | CHURCH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669205 | CHURCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219065 | CHURCH, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493818 | CHURCHEL, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443825 | CHURCHES, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475240 | CHURCHEY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210703 | CHURCHEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343949 | CHURCHFIELD, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334340 | CHURCHILL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361042 | CHURCHILL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376546 | CHURCHILL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432807 | CHURCHILL, DAKOTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585776 | CHURCHILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511481 | CHURCHILL, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662823 | CHURCHILL, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464567 | CHURCHILL, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773891 | CHURCHILL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295029 | CHURCHILL, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588568 | CHURCHILL, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331239 | CHURCHILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634407 | CHURCHILL, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471660 | CHURCHILL, NEAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634595 | CHURCHILL, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370196 | CHURCHILL, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771275 | CHURCHILL, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533580 | CHURCHILL, REGINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258530 | CHURCHILL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300173 | CHURCHILL, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707648 | CHURCHILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543619 | CHURCHIN, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357566 | CHURCHLEY, KAILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471755 | CHURCHMAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763844 | CHURCHMAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620401 | CHURCHMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556565 | CHURCHMAN, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320594 | CHURCHWELL, DESTENY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236380 | CHURCHWELL, KORRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701503 | CHURCHWELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813938 | CHURGEL, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447663 | CHURGOVICH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479956 | CHURIK, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287427 | CHURILLA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488808 | CHURILLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664732 | CHURILLO, AGNES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223287 | CHURKO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160748 | CHURLEY, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525335 | CHURN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647482 | CHURN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546249 | CHURNICK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470513 | CHURNOSKI, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813939 | CHUSID, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249422 | CHUSID, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446246 | CHUSTZ, TYDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392314 | CHUT, KERNYANG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270789 | CHUTARO, MYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867891 | CHUTE CORPORATION | 480 2ND STREET SUITE 302 | | | | SAN FRANCISCO | CA | 94107 | |
| 4653243 | CHUTE, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619792 | CHUTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560901 | CHUTE, NEYSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448215 | CHUTES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857833 | CHUTEX INTERNATIONAL CO LTD | #18 THONG NHAT ROAD, SONG THAN | INDTRL ZONE II, DI AN TOWN | | | BINH DUONG PROVINCE | | | VIETNAM |
| 4589066 | CHUU, WATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481997 | CHUYA, KEITLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366193 | CHUYANGHEU, TAABYAAJ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366128 | CHUYANGHEU, YENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410567 | CHUYATE, ELVORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223536 | CHVISUK, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217297 | CHVOSTA, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813940 | CHWA, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654127 | CHWAZIK, LUDMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494033 | CHWILKA, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474875 | CHWILKA, LEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234212 | CHWOJKO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213048 | CHYAN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559852 | CHYN, KUNG-PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612102 | CHYNOWETH, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596382 | CHYOU, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715751 | CHYSHKEVYCH, PAVLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173687 | CHYTKA, JARETT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724458 | CHYZHEVSKA, MYROSLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544022 | CHYZY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833717 | CI CONSTRUCTION MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873798 | CI JEANS S A | CARRERA 53 #77 SUR-120 | | | | LA ESTRELLA | ANTIOQUIA | | COLOMBIA |
| 4133410 | CI Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 4865027 | CIA MANUFACTURERA LIBRA SA DE CV | 297 BRAD FIELD DR | | | | BUDA | TX | 78610 | |
| 4491832 | CIABATONI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588541 | CIABATTARI, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396417 | CIABATTONI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698726 | CIACCIO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439530 | CIACCIO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300877 | CIACCIO, WENDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650124 | CIACI, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372055 | CIAFULLO, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768667 | CIALDELLA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293953 | CIALDELLA, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677930 | CIAMACCO, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575985 | CIAMARICHELLO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833718 | CIAMARRA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417825 | CIAMBOR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775968 | CIAMBOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439381 | CIAMBOR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470061 | CIAMBRELLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330197 | CIAMBRIELLO, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722977 | CIAMEI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833719 | CIAMPI, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237408 | CIAMPOLI, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689691 | CIAMPOLI, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319298 | CIANCANELLI, TONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400623 | CIANCHETTA, ARISTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341437 | CIANCHETTA, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245677 | CIANCHINI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331006 | CIANCI, ALEXANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490130 | CIANCI, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655662 | CIANCIO JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439324 | CIANCIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423576 | CIANCIOLA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613217 | CIANCIOLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408280 | CIANCIOSI, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437499 | CIANCIOTTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425501 | CIANCIULLI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424156 | CIANFARANI, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226802 | CIANFRANI, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202354 | CIANI, ELGIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675281 | CIANI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478973 | CIANNILLI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610908 | CIANO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444990 | CIAPALA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586715 | CIAPPA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478630 | CIAPPETTA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253605 | CIARA, ELZBIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856662 | CIARAMITARO, KAREN MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725251 | CIARAMITARO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226780 | CIARANCA, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425679 | CIARAVALO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211269 | CIARAVINO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435295 | CIARAVINO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605865 | CIARCIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482443 | CIARCIELLO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334849 | CIARDI, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301437 | CIARDIELLO, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419342 | CIARDULLI, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654257 | CIARDULLO, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825919 | CIARDULLO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612734 | CIARIMITARO-ALIB, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623213 | CIARLEGLIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565055 | CIARLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872834 | CIAS PERIODISTICAS DEL SOL DEL PACI | AV FRANCISCO I MADERO 1545 | | | | MEXICALI | B.C | 21100 | MEXICO |
| 4845644 | CIATTO PLUMBING & HEATING CORP | 49 WEBSTER AVE | | | | Harrison | NY | 10528 | |
| 4488065 | CIATTO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239546 | CIAVARELLA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333485 | CIAVOLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885465 | CBA VISION CARE | PO BOX 930281 | | | | ATLANTA | GA | 31193 | |
| 4413657 | CIBALLOS, JENNIFER ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414731 | CIBALLOS, MARIA MAGDALENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382485 | CIBAS, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154423 | CIBEL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340031 | CIBELLI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713724 | CIBERT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648488 | CIBIC, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231630 | CIBIK, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610248 | CIBOCH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290312 | CIBOR, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801669 | CIBOWARES LLC | DBA CIBOWARES HOSPITALITY | 1321 UPLAND DR #4335 | | | HOUSTON | TX | 77043 | |
| 4610375 | CIBRAIO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656861 | CIBRIAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798665 | CIC CORPORATION | 187 MILL LANE | | | | MOUNTAINSIDE | NJ | 07092 | |
| 4354184 | CICA, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464687 | CICACCI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298276 | CICAJ, LULJETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406366 | CICALA, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292789 | CICALE, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763441 | CICALE, SHIRLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397560 | CICATELLO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710108 | CICATKO, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440986 | CICCARELLI, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671422 | CICCARELLI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683439 | CICCARIELLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507340 | CICCARONE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237213 | CICCHELLI, ANALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635094 | CICCHELLI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727285 | CICCHELLI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682699 | CICCHESE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587261 | CICCHETTI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825920 | CICCHETTI, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482730 | CICCI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587553 | CICCIA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222498 | CICCIA, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418633 | CICCIARELLA, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202771 | CICCIARELLI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155008 | CICCIO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833720 | CICCOLINI, MARISA & MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225605 | CICCONE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710752 | CICCONE, ENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407344 | CICCONE, GENE VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443554 | CICCONE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180612 | CICCONE, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662829 | CICCONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599296 | CICCONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1630 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704609 | CICCONE, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833721 | CICCONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604276 | CICCOTTO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757223 | CICERO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670054 | CICERO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641004 | CICERO, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604270 | CICERO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230173 | CICERO, JACARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447254 | CICERO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523028 | CICERO, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764088 | CICERO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448096 | CICERO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859745 | CICERON INC | 126 NORTH 3RD STREET 200 | | | | MINNEAPOLIS | MN | 55401 | |
| 4650844 | CICERON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172883 | CICERONE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478948 | CICERONE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304555 | CICHANOWICZ, TIFFANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347435 | CICHOCKI, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737634 | CICHOCKY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286623 | CICHON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298252 | CICHON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462290 | CICHON, EVERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350335 | CICHORACKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469545 | CICHOWICZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620919 | CICHOWSKI, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481249 | CICIARELLI SEGAL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206247 | CICIARELLI, WYATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249004 | CICILIANI, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833722 | CICILS HANDYMAN SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362179 | CICINELLI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791161 | Ciciola, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786061 | Cicirello, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786062 | Cicirello, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703070 | CICONE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409706 | CICONTE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833723 | CICORELLI, MARTHA & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873358 | CICOTTE PLUMBING | BRIAN T CICOTTA SR | 49204 STRATFORD DR | | | CHESTERFIELD | MI | 48047 | |
| 4499588 | CID FELICIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688039 | CID, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559706 | CID, ROBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196874 | CID, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627991 | CID, SERGIO DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480519 | CIDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485529 | CIDILA, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230981 | CID-LOZADA, MARITZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239087 | CIDOINE, MONISE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239527 | CIDONE, EBONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749443 | CIECHON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424326 | CIECIRSKI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397910 | CIECKA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486361 | CIECKA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394719 | CIECKO, MARIUSZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361144 | CIELECKI, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356752 | CIELECKI, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848130 | CIELO CONTRACT SERVICES | 4123 HOLLISTER ST STE J | | | | Houston | TX | 77080 | |
| 4847873 | CIELO INC | 200 S EXECUTIVE DR STE 400 | | | | Brookfield | WI | 53005 | |
| 4847693 | CIELO ROSADO | URB SAN GERARDO CALLE ALASKA CASA 1707 | | | | CUPEY | PR | 00926 | |
| 4450363 | CIELO, ALYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673284 | CIELO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560140 | CIELOS, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214187 | CIENEGA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364554 | CIENEGA-CARRILLO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731763 | CIENFUEGOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469718 | CIENIAWA, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291860 | CIENKI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389143 | CIENKOWSKI, STEVEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234053 | CIENKY, KARIANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709437 | CIEPIELA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339951 | CIEPIELA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597555 | CIEPIELA, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438936 | CIEPLUCH, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288878 | CIEPLUCHA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656426 | CIERA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455325 | CIERESZEWSKI, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737655 | CIERO, PASQUALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278356 | CIERYCA, CHERILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453941 | CIESIELCZYK, KARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757702 | CIESIELSKI, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273931 | CIESIELSKI, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571846 | CIESIELSKI, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280169 | CIESKO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442299 | CIESLA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421170 | CIESLA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731757 | CIESLAK, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239986 | CIESLAK, WALTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354413 | CIESLIK, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353367 | CIESLINSKI, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351631 | CIESLINSKI, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483867 | CIESMELEWSKI, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335591 | CIESSAU, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328697 | CIESSAU, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704475 | CIESZYNSKI, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291583 | CIESZYNSKI, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725577 | CIEZA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749797 | CIEZA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618330 | CIFARELLI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443658 | CIFARELLI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403756 | CIFELLI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709779 | CIFELLI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825921 | CIFERNO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406963 | CIFFO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471239 | CIFFONE, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811055 | CIFIAL USA LLC | PO BOX 534349 | | | | ATLANTA | GA | 30353-4349 | |
| 4713483 | CIFRE, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599004 | CIFRE, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301813 | CIFRINO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762801 | CIFTCI, AYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298056 | CIFUENTES CISNEROS, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392881 | CIFUENTES, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459400 | CIFUENTES, BRETNI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237524 | CIFUENTES, CHARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720718 | CIFUENTES, EUCEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195062 | CIFUENTES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506412 | CIFUENTES, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554205 | CIFUENTES, LUDYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246003 | CIFUENTES, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710354 | CIFUENTES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833724 | CIG CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244708 | CIGALOTTI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339934 | CIGAN, DEEDEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791016 | Cigan, Mark and Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797112 | CIGAR KING LTD | DBA SHAVINGCREAMS | 7830 E GELDING DR SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| 4524856 | CIGAR, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155113 | CIGARROA, MARIA DEL CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649532 | CIGGELAKIS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485048 | CIGLER, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853268 | Cigna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883694 | CIGNA GOVERNMENT SERVICES | P O BOX 955152 | | | | ST LOUIS | MO | 63195 | |
| 4874073 | CIGNA LIFE INS CO OF NEW YORK | CIGNA LIFE INSURANCE COMPANY OF NEW | P O BOX 41499 | | | PHILADELPHIA | PA | 19101 | |
| 5791877 | CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA | PETER C. BECKER, CEBS | 525 W. MONROE | SUITE 200 | | CHICAGO | IL | 60661 | |
| 5791878 | CIGNA LIFE INSURANCE/ LIFE INSURANCE COMPANY OF NORTH AMERICA | PETER C. BECKER, CEBS | 525 W. MONROE, | | | CHICAGO | IL | 60661 | |
| 5791879 | CIGNA LIFE INSURANCE/ LIFE INSURANCE COMPANY OF NORTH AMERICA | WAITER E. HEINDL, SENIOR COUNSEL | 1601 CHESTNUT STREET, TL161 | | | PHILADELPHIA, | PA | 19192 | |
| 4454168 | CIHA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813941 | CIHAK, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289760 | CIHAK, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683475 | CIHLAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780132 | CIII BACMO5-5 Orchard Plaza | c/o The Farbman Group, Inc. | 28400 Northwestern Highway, 4th Floor | | | Southfield | MI | 48034 | |
| 4808879 | CIII BACMOF-5 ORCHARD PLAZA | 4TH FLOOR | 28400 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| 4780055 | CIII JPMCC07-LDP10 K-Mart Henderson | 1850 Mt. Diablo Blvd. | Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4798202 | CIII LBUBS 2006-C6 CHAPEL HILL | CHAPEL HILL MALL | C/O MCKINLEY INC | 2000 BRITTAIN ROAD SUITE 830 | | AKRON | OH | 44310-4303 | |
| 4761666 | CIKSTE, KARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607965 | CILENTI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658478 | CILENTI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388105 | CILETTI, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395908 | CILIA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384787 | CILIBERTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231610 | CILIEZAR, JULIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813942 | CILLESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809897 | CILLESA, LLC | 6018 BALBOA DRIVE | | | | OAKLAND | CA | 94611 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592700 | CILLEY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663741 | CILLINS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467469 | CILLIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512681 | CILLS, CHAZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766505 | CILLS, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813943 | CILMI, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212565 | CILURZO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603383 | CILVIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404869 | CIMA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373997 | CIMA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256537 | CIMADEVILA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350767 | CIMADORI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708465 | CIMAGLIA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469517 | CIMAKASKY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813944 | CIMARELLI, KATHY & PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292489 | CIMARUSTI, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331961 | CIMASZEWSKI, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624078 | CIMATU, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595986 | CIMBALISTA, MAGGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674768 | CIMBURA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247212 | CIMEA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298959 | CIMERA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241026 | CIMEUS, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858920 | CIMEX DRY HEAT SOLUTIONS LLC | 1112 HUNTER STREET | | | | STATESVILLE | NC | 28677 | |
| 4847670 | CIMI JACOB | 1899 BERRY LN | | | | Des Plaines | IL | 60018 | |
| 4487262 | CIMILLUCA, JOSEPH X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484707 | CIMINA, TRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890269 | Ciminello's, Inc. | Attn: President / General Counsel | 567 Lazelle Road | | | Westerville | OH | 43081 | |
| 4575879 | CIMINERI, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469647 | CIMINO, ANTONINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474398 | CIMINO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414658 | CIMINO, CARL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391872 | CIMINO, JAKOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339701 | CIMINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790811 | Cimino, Kathy & Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410955 | CIMINO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477333 | CIMINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708996 | CIMINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833725 | CIMMINO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900164 | Cimmino, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709725 | CIMO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713646 | CIMO, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657091 | CIMONETTI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488171 | CIMORELLI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813945 | CIMOWSKY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602626 | CIMPERMAN, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882489 | CIMS GAS PRODUCTS LLC | P O BOX 609 | | | | ALLENWOOD | NJ | 08720 | |
| 4675407 | CIN, ZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604037 | CINA, ANNAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298100 | CINA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302251 | CINA, DHIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289398 | CINA, ILIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236614 | CINA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479663 | CINA, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186750 | CINCERA, DANIELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833726 | CINCINELLI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858368 | CINCINNATI ASPHALT CORPORATION | 10240 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 4784667 | CINCINNATI BELL | PO BOX 75063 | | | | CINCINNATI | OH | 45275 | |
| 4874074 | CINCINNATI BELL | CINCINNATI BELL INC | P O BOX 748003 | | | CINCINNATI | OH | 45274 | |
| 4883009 | CINCINNATI BELL TELEPHONE | P O BOX 75063 | | | | CINCINNATI | OH | 45275 | |
| 4876196 | CINCINNATI ENQUIRER | GANNETT | P O BOX 677342 | | | DALLAS | TX | 75267 | |
| 4580390 | CINCINNATI, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704160 | CINCO, EMMYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567921 | CINCO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159731 | CINCO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613810 | CINCOTTA, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813946 | CINCOTTA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182825 | CINDASS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450905 | CINDEA, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796551 | CINDERELLA FOR THE NIGHT | 1380 ROYAL OAKS COURT | | | | HERMITAGE | PA | 16148 | |
| 4797286 | CINDI GHIOTTO DISCOUNTS | 2834 HAMNER AVE #141 | | | | NORCO | CA | 92860-1929 | |
| 4833727 | CINDI TWIGG FLIP HOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811386 | CINDI ZICARI | 2845 SOARING PEAK AVE | | | | HENDERSON | NV | 89052 | |
| 4833728 | CINDIE HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658623 | CINDRIC, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196797 | CINDRICH, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833729 | CINDRICH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833730 | CINDRICH, STEVE & TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833731 | CINDY & DAVE ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813947 | CINDY & TOM CLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833732 | CINDY ACCORDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833733 | CINDY AMARNANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825922 | CINDY BRAHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833734 | Cindy Castellanos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833735 | CINDY CHILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869419 | CINDY DALEY | 61 POTUCCOS RING ROAD | | | | WOLCOTT | CT | 06716 | |
| 4813948 | CINDY DENENHOLZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833736 | CINDY FRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833737 | CINDY GROVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813949 | CINDY HANILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833738 | CINDY HOLDEN & TERRY SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849929 | CINDY HOWLAND | 1321 ARBOR LN | | | | Glade Valley | NC | 28627 | |
| 4813950 | CINDY LAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813951 | CINDY LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813952 | CINDY LIVERMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833739 | Cindy Maglosky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833740 | CINDY MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874554 | CINDY NELSON PRODUCER LLC | CYNTHIA NELSON | 2041 WEST PIERCE AVE 3A | | | CHICAGO | IL | 60622 | |
| 4833741 | Cindy Preston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790093 | CINDY Q. THAN, O.D | CINDY Q. THAN, O.D. | 13831 EUCLID STREET | | | GARDEN GROVE | CA | 92843 | |
| 4833742 | CINDY SARAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813953 | CINDY SCHROEDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847205 | CINDY SHANNON | 2221 PARK AVE | | | | Newport | NC | 28570 | |
| 4847099 | CINDY STACEY | 4052 N CAMPBELL | | | | Chicago | IL | 60618 | |
| 4847853 | CINDY WALKER | 2187 MISSION WAY | | | | Prescott | AZ | 86301 | |
| 4813954 | CINDY WITHROW & LYNN JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862785 | CINDYS COLLECTIONS | 204 ALALANI STREET | | | | PUKALANI | HI | 96768 | |
| 4235845 | CINE, ACHELOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399542 | CINEAS, GERALDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825923 | CINELLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201185 | CINELLI, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139982 | CINELLI, KODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414784 | CINELLI, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805148 | CINEMA VETERANS LLC | 15131 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4857541 | Cinema Veterans LLC - Keep For Tax Tracking Purpose | c/o Ashkenzy Acquisition Corp. | 433 Fifth Avenue 2nd floor | | | New York | NY | 10016 | |
| 4271066 | CINENSE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749581 | CINERT, TEODOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247633 | CINEUS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248645 | CINEUS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245525 | CINEUS, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186317 | CING, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269056 | CING, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404252 | CINGERANA, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398793 | CINGERANA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682104 | CINGLE, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833743 | CINICOLLO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477207 | CINKER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575523 | CINKOSKY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567899 | CINKOVICH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813955 | CINNABAR BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833744 | CINNABAR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408982 | CINNAGINNIE, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825924 | CINNAMON HILLS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736688 | CINNAMON, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215815 | CINNAMON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716856 | CINQ-MARS, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431755 | CINQUE, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480506 | CINQUEGRANI, NIKOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736092 | CINQUINI, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864488 | CINRAM GROUP INC-GAMING & DISTRBUTN | 26339 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4811073 | CINTAS - LAS VEGAS | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 4811075 | CINTAS - TUCSON | 2201 N FORBES BLVD | | | | TUCSON | AZ | 85745 | |
| 4882565 | CINTAS CORP | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 4809349 | CINTAS CORPORATION | CINTAS FIRST AID & SAFETY | P.O. BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| 4858728 | CINTAS CORPORATION | 11 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| 4868203 | CINTAS CORPORATION | 500 SOUTH RESEARCH PLACE | | | | CENTRAL ISLIP | NY | 11722 | |
| 4871837 | CINTAS CORPORATION | 95 MILTON DR | | | | ASTON | PA | 19014 | |
| 4889191 | CINTAS CORPORATION | W6483 DESIGN DRIVE | | | | GREENVILLE | WI | 54942 | |
| 4901589 | Cintas Corporation | 4700 West Jefferson Street | | | | Philadelphia | PA | 19131 | |
| 4901589 | Cintas Corporation | 6800 Cintas Boulevard | | | | Mason | OH | 45040 | |
| 4905056 | CINTAS CORPORATION | 2425 N. NEVADA STREET | | | | CHANDLER | AZ | 85225 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4908037 | Cintas Corporation | 1055 Progress Industrial Blvd | | | | Lawrenceville | GA | 30043 | |
| 4897949 | Cintas Corporation #148 | 11600 NW 173rd Street | Suite 150 | | | Alachua | FL | 32615 | |
| 4809523 | CINTAS CORPORATION #2 | CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| 4882543 | CINTAS CORPORATION 02 | P O BOX 630803 | | | | CINCINNATI | OH | 45263 | |
| 4874087 | CINTAS CORPORATION 042 | CINTAS CORPORATION NO 2 | P O BOX 630803 LOCATION 042 | | | CINCINNATI | OH | 45263 | |
| 4864137 | CINTAS CORPORATION 086 | 25 CYPRESS BLVD | | | | ROUND ROCK | TX | 78664 | |
| 4885402 | CINTAS CORPORATION 087 | PO BOX 88005 | | | | CHICAGO | IL | 60680 | |
| 4861255 | CINTAS CORPORATION 148 | 1595 TRANSPORT COURT | | | | JACKSONVILLE | FL | 32218 | |
| 4863185 | CINTAS CORPORATION 150 | 2150 SOUTH PROFORMA AVE | | | | ONTARIO | CA | 91761 | |
| 4874088 | CINTAS CORPORATION 258 | CINTAS CORPORATION NO 2 | P O BOX 630910 | | | CINCINNATI | OH | 45263 | |
| 4874089 | CINTAS CORPORATION 287 | CINTAS CORPORATION NO 2 | P O BOX 630803 LOC 287 | | | CINCINNATI | OH | 45263 | |
| 4865547 | CINTAS CORPORATION 301 | 3149 WILSON DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| 4859911 | CINTAS CORPORATION 304 | 1300 BOLTONFIELD P O BOX 28246 | | | | COLUMBUS | OH | 43228 | |
| 4859949 | CINTAS CORPORATION 319 | 1303 KENWOOD AVE | | | | HAMMOND | IN | 46324 | |
| 4874084 | CINTAS CORPORATION LOC 02 | CINTAS | P O BOX 630803 | | | CINCINNATI | OH | 45263 | |
| 4810999 | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| 4811502 | CINTAS CORPORATION NO 2 | CINTAS FAS LOCKBOX 636525 | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| 4874095 | CINTAS CORPORATION NO 2 | CINTAS FIRST AID & SAFETY | 825 W SANDY LAKE RD STE 100 | | | COPPELL | TX | 75019 | |
| 4874093 | CINTAS CRPORATION 623 | CINTAS CORPORATION NO 3 | P O BOX 650838 | | | DALLAS | TX | 75265 | |
| 4874090 | CINTAS FAS | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | CINCINNATI | OH | 45263 | |
| 4809853 | CINTAS FIRE PROTECTION | CINTAS FIRE 636525 | P.O. BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| 4893697 | CINTAS FIRE PROTECTION | 339 ENTERPRISE WAY | | | | PITTSTON | PA | 18640 | |
| 4893697 | CINTAS FIRE PROTECTION | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| 4867690 | CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | | | ASTON | PA | 19014 | |
| 4874085 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION | P O BOX 631025 | | | CINCINNATI | OH | 45263 | |
| 4874091 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION NO 2 | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| 4874092 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION NO 2 | N56 W13605 SILVER SPRING | | | MENOMONEE FALLS | WI | 53051 | |
| 4874086 | CINTAS FIRST AID LOC 291 | CINTAS CORPORATION NO 2 | P O BOX 810 | | | BRANDON | FL | 33509 | |
| 4871944 | CINTEX INTERNATIONAL CANADA LIMITED | 976 MEYERSIDE DRIVE | | | | MISSISSAUGA | ON | L5T 1R9 | CANADA |
| 4400982 | CINTIOLI, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433377 | CINTO MARCIANO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441937 | CINTORINO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433752 | CINTORINO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424216 | CINTRA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734154 | CINTRO VOSCAN, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589530 | CINTRON  ORTIZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710986 | CINTRON BURGOSY, GILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584567 | CINTRON DIAZ, ORIALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749266 | CINTRON FIGUEROA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502630 | CINTRON ISAAC, YANAISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497039 | CINTRON JIMENEZ, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749760 | CINTRON LEBRON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504622 | CINTRON LOPEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502780 | CINTRON LOPEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505776 | CINTRON LOPEZ, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502369 | CINTRON MELENDEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499694 | CINTRON MOTA, PAOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503507 | CINTRON PEREZ, LEONARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505771 | CINTRON REBOLLAR, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498697 | CINTRON RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637529 | CINTRON RODRIGUEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504488 | CINTRON SANTIAGO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504070 | CINTRON SANTIAGO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257346 | CINTRON SOTO, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506210 | CINTRON VEGA, YANERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501695 | CINTRON VELAZQUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498400 | CINTRON VELAZQUEZ, ISOAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439805 | CINTRON, AIDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497305 | CINTRON, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475428 | CINTRON, ANDRES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442148 | CINTRON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502708 | CINTRON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497637 | CINTRON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622005 | CINTRON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611238 | CINTRON, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221321 | CINTRON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237964 | CINTRON, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345475 | CINTRON, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506037 | CINTRON, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694685 | CINTRON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224279 | CINTRON, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589025 | CINTRON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500363 | CINTRON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475783 | CINTRON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754912 | CINTRON, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506107 | CINTRON, DANEISHALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1635 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4407547 | CINTRON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402712 | CINTRON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232251 | CINTRON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788904 | Cintron, Efraim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499814 | CINTRON, ELIENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401439 | CINTRON, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641119 | CINTRON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636105 | CINTRON, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251914 | CINTRON, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589689 | CINTRON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500310 | CINTRON, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633955 | CINTRON, GWENDOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756149 | CINTRON, IBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607973 | CINTRON, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505674 | CINTRON, IVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504132 | CINTRON, IVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501278 | CINTRON, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480872 | CINTRON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443287 | CINTRON, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435659 | CINTRON, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403661 | CINTRON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255642 | CINTRON, JOHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757965 | CINTRON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500271 | CINTRON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524058 | CINTRON, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503171 | CINTRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668155 | CINTRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417886 | CINTRON, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670019 | CINTRON, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497617 | CINTRON, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249614 | CINTRON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425575 | CINTRON, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506270 | CINTRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499383 | CINTRON, KATHERLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396592 | CINTRON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499638 | CINTRON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470479 | CINTRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497475 | CINTRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500343 | CINTRON, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399185 | CINTRON, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470751 | CINTRON, LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688002 | CINTRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360291 | CINTRON, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424341 | CINTRON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481181 | CINTRON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506093 | CINTRON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685292 | CINTRON, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586229 | CINTRON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585676 | CINTRON, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501266 | CINTRON, NYDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707493 | CINTRON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504493 | CINTRON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330742 | CINTRON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652720 | CINTRON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704778 | CINTRON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756075 | CINTRON, REITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248427 | CINTRON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165227 | CINTRON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439493 | CINTRON, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504435 | CINTRON, ROLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424902 | CINTRON, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626602 | CINTRON, ROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404253 | CINTRON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402365 | CINTRON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496235 | CINTRON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227956 | CINTRON, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498961 | CINTRON, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496288 | CINTRON, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758591 | CINTRON, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420844 | CINTRON, VALERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484122 | CINTRON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232334 | CINTRON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690565 | CINTRON-LOPEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443314 | CINTRON-SALVAGNI, TRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292451 | CIOBANICA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302097 | CIOBOTARU, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441372 | CIOCCA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383709 | CIOCEKE, KERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242192 | CIOCHO, GAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446634 | CIOO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429859 | CIOCIA, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228972 | CIOCIOLA, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813956 | CIOFFI , CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825925 | CIOFFI, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264381 | CIOFFI, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694759 | CIOFFI, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420939 | CIOFFI, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628195 | CIOFFOLETTI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281018 | CIOLINO, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680201 | CIOLINO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353697 | CIOLLI, CHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450526 | CIOLLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511268 | CIOMCIA, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618859 | CIOMPERLIK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617202 | CIONKO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469474 | CIORRA, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856833 | CIOSEK JR, ALVIN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621985 | CIOSEK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147054 | CIOTOLA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204173 | CIOTTI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400521 | CIOTTONI, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855694 | Ciovacco, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452807 | CIPALLA, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385101 | CIPOLLA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658009 | CIPOLLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763917 | CIPOLLA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296051 | CIPOLLA, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787758 | Cipolla, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787759 | Cipolla, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442578 | CIPPERLY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300112 | CIPPONERI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288466 | CIPPONERI, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683163 | CIPRIAN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633172 | CIPRIAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394983 | CIPRIANI, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223171 | CIPRIANI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224662 | CIPRIANI, JESS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420319 | CIPRIANI, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511936 | CIPRIANI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223926 | CIPRIANI, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352818 | CIPRIANO, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531190 | CIPRIANO, LINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471600 | CIPRIANO, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489110 | CIPRIOTTI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258261 | CIPRYS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860014 | CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | | LOS ANGELES | CA | 90061 | |
| 4304162 | CIRAK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699343 | CIRAOLO, MICHAEL C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427853 | CIRASOLE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643648 | CIRBO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825926 | CIRCA 1200 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833745 | CIRCA BUILDERS,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806994 | CIRCA OF AMERICA LLC | CHARLICE PISCHKE | 1330 FITZGERALD AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| 4226522 | CIRCELLI, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868889 | CIRCLE 8 LOGISTICS INC | 555 WATER EDGE DRIVE SUITE 225 | | | | LOMBARD | IL | 60148 | |
| 4794578 | CIRCLE 8 LOGISTICS, INC | 555 WATERS EDGE | | | | LOMBARD | IL | 60148 | |
| 5790094 | CIRCLE 8 LOGISTICS, INC | NAVAL RAJPURKAR | 555 WATERS EDGE, SUITE 225 | | | LOMBARD | IL | 60148 | |
| 4859888 | CIRCLE GLASS LLC | 13 JENSEN DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4806267 | CIRCLE INCORPORATED | 2756 WHITING RD | | | | BURLINGTON | WI | 53105 | |
| 4872131 | CIRCLE LOCATION SERVICE INC | ABC RADIO NETWORKS ASSETS (ESPN) | P O BOX 732544 | | | DALLAS | TX | 75373 | |
| 4869029 | CIRCLE R ELECTRIC INC | 5740 CENTRAL AVENUE | | | | PORTAGE | IN | 46368 | |
| 5791880 | CIRCLE TERRACE ASSOC LP | 801 INTERNATIONAL DR | | | | Linthicum Heights | MO | 21090 | |
| 4874098 | CIRCLE TRACTOR | CIRCLE W TRACTOR COMPANY LLC | 12608 W 159TH STREET | | | HOMER GLEN | IL | 60491 | |
| 4825927 | CIRCLE V CONTRACTING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872363 | CIRCLE Z SIX | ALL KEYS APPLIANCES SERVICES | 121 SAPODILLA DR | | | ISLAMORADA | FL | 33036 | |
| 4310897 | CIRCLE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802741 | CIRCUIT CITY CORPERATION | DBA CIRCUIT CITY | 590 MADISON AVENUE 21ST FLOOR | | | NEW YORK | NY | 10022 | |
| 4804340 | CIRCUITSTAR | DBA CIRCUITSTAR INC | PO BOX 694 | | | STANTON | CA | 90680 | |
| 4810394 | CIRCULAR EDGE LLC | 399 CAMPUS DR. | SUITE 401 | | | SOMERSET | NJ | 33069 | |
| 4139961 | Circus World Displays Limited | 4080 Montrose Rd | | | | Niagara Falls | ON | L2H 1J9 | Canada |
| 4800220 | CIRCUS WORLD DISPLAYS LTD / TRONIC | DBA SHOPTRONICS | 840 AERO DRIVE | | | CHEEKTOWAGA | NY | 14225 | |
| 4833746 | CIREGNA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833747 | CIREL VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437555 | CIRELLI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332643 | CIRELLI, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424487 | CIRELLI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636503 | CIRELLI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341890 | CIRESI, AUGUSTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336867 | CIRESI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424684 | CIRIACO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464902 | CIRIACO, ASAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205622 | CIRIANO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571798 | CIRIANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565162 | CIRIC, ERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370977 | CIRICUTI, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847339 | CIRIGLIANO CONSTRUCTION | 2410 FOXFIRE LN | | | | Findlay | OH | 45840 | |
| 4403001 | CIRIGLIANO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666567 | CIRIGLIANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512080 | CIRILLO, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790945 | Cirillo, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437164 | CIRILLO, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729064 | CIRILLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371395 | CIRILLO, ROBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232613 | CIRILLO, ROCCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699123 | CIRILLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296252 | CIRILO, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475533 | CIRILO, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498853 | CIRILO, LUZ Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634215 | CIRILO, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222166 | CIRILO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730065 | CIRINA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399231 | CIRINCIONE, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624528 | CIRINEO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502624 | CIRINO AVILA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499610 | CIRINO CRUZ, SHAYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501650 | CIRINO, DAISY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652860 | CIRINO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280552 | CIRKIN, AMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288436 | CIRKIN, MURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155670 | CIRLINCIONE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546272 | CIRLOS, TOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790134 | Cirner, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250685 | CIRO, ANDRES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236389 | CIRO, DANIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485943 | CIROCCO, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791046 | Cirolia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727313 | CIRONE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417125 | CIRRINCIONE, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425711 | CIRRITO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359670 | CIRTINA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433333 | CIRULLI, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408354 | CIRULLI, KYRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471728 | CIRULLI, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190864 | CIRULLO, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886822 | CIRUS ALFOMBRAS PERSAS INC | SEARS LOCATION 1905 | 280 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 4874371 | CIS | CONSOLIDATED INDUSTRIAL SERVIES | PO BOX 484 | | | SWEDESBORO | NJ | 08085 | |
| 4833748 | CISCA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351651 | CISCHKE, EMELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732676 | CISCHKE, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855341 | Cisco | Beth Montblanc | 9501 Technology Blvd | | | Rosemont | IL | 60018 | |
| 4863127 | CISCO AIR SYSTEMS INC | 214 27TH STREET | | | | SACRAMENTO | CA | 95816 | |
| 4784668 | CISCO SYSTEMS | PO Box 911869 | | | | Dallas | TX | 75391-1869 | |
| 4885230 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927 | | | | LOS ANGELES | CA | 90074 | |
| 4883525 | CISCO SYSTEMS INC | P O BOX 91232 | | | | CHICAGO | IL | 60693 | |
| 5790095 | CISCO SYSTEMS INC-1153804570 | MARK CHANDLER, ASSOC GEN COUNSEL | 170 W TASMA DR | | | SAN JOSE | CA | 95134 | |
| 5790096 | CISCO SYSTEMS INC-1153804570 | RICK TIRNMINS. VICE PRESIDENT OF FINANCE | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| 4893637 | CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | | MENLO PARK | CA | 94025 | |
| 4909385 | Cisco Systems, Inc. | c/o White and Williams LLP | Attn: James C. Vandermark | 7 Times Square, Suite 2900 | | New York | NY | 10036-6524 | |
| 4409099 | CISCO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641857 | CISCO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480998 | CISCO, GBANGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444143 | CISCO, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148648 | CISCO, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417366 | CISCO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651249 | CISCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582734 | CISCO, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165480 | CISCO, ZENJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813957 | CISEK, CONNI & TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724105 | CISERO, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221380 | CISERO, DOMINICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385094 | CISERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573171 | CISEWSKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883765 | CISION US INC | P O BOX 98869 | | | | CHICAGO | IL | 60693 | |
| 5791881 | CISION US INC. | FIRM REIN | 12051, INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| 4284645 | CISLAK, THERESE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376357 | CISLER, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535980 | CISLER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633032 | CISLER, LEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670771 | CISMOWSKI, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535497 | CISNEROS ACEVEDO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825928 | CISNEROS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208918 | CISNEROS ESPINOZA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171614 | CISNEROS GUILLEN, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220661 | CISNEROS HERRERA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833749 | CISNEROS INS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201934 | CISNEROS JR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170417 | CISNEROS VAZQUEZ, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340662 | CISNEROS, ABNER ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152999 | CISNEROS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545309 | CISNEROS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230501 | CISNEROS, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755180 | CISNEROS, AMERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689571 | CISNEROS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813958 | CISNEROS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311483 | CISNEROS, ANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219752 | CISNEROS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198371 | CISNEROS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192599 | CISNEROS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209803 | CISNEROS, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162601 | CISNEROS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354802 | CISNEROS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535404 | CISNEROS, ANTONIO JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196477 | CISNEROS, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593156 | CISNEROS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544026 | CISNEROS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690324 | CISNEROS, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749815 | CISNEROS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185221 | CISNEROS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219089 | CISNEROS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535664 | CISNEROS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468070 | CISNEROS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527501 | CISNEROS, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694209 | CISNEROS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643669 | CISNEROS, CIELO RUBY PRECIADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205202 | CISNEROS, CORINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547494 | CISNEROS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212543 | CISNEROS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172735 | CISNEROS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244733 | CISNEROS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173939 | CISNEROS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210100 | CISNEROS, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653886 | CISNEROS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164532 | CISNEROS, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290224 | CISNEROS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186253 | CISNEROS, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183445 | CISNEROS, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187041 | CISNEROS, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733509 | CISNEROS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536550 | CISNEROS, GENESIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606984 | CISNEROS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209416 | CISNEROS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833750 | CISNEROS, GUILLERMO ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653265 | CISNEROS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184107 | CISNEROS, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651058 | CISNEROS, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215255 | CISNEROS, INEZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206343 | CISNEROS, IRLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531720 | CISNEROS, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704782 | CISNEROS, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742327 | CISNEROS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413718 | CISNEROS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157928 | CISNEROS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404060 | CISNEROS, JESICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658168 | CISNEROS, JESUS R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175552 | CISNEROS, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525155 | CISNEROS, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546315 | CISNEROS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753318 | CISNEROS, JOSE SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534955 | CISNEROS, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766869 | CISNEROS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176367 | CISNEROS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199908 | CISNEROS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209228 | CISNEROS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207693 | CISNEROS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177718 | CISNEROS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438694 | CISNEROS, KAYTIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313294 | CISNEROS, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566751 | CISNEROS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301249 | CISNEROS, LAZARO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414888 | CISNEROS, LEONEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530109 | CISNEROS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524888 | CISNEROS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156735 | CISNEROS, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568865 | CISNEROS, MADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676329 | CISNEROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165553 | CISNEROS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531076 | CISNEROS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277958 | CISNEROS, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534581 | CISNEROS, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198138 | CISNEROS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775198 | CISNEROS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286453 | CISNEROS, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412120 | CISNEROS, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785794 | Cisneros, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785795 | Cisneros, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208808 | CISNEROS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415249 | CISNEROS, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179472 | CISNEROS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544119 | CISNEROS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176069 | CISNEROS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532179 | CISNEROS, MIROSLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278375 | CISNEROS, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179100 | CISNEROS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710671 | CISNEROS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178576 | CISNEROS, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187846 | CISNEROS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536323 | CISNEROS, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541706 | CISNEROS, NAZELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172384 | CISNEROS, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196872 | CISNEROS, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663277 | CISNEROS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686291 | CISNEROS, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523754 | CISNEROS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706071 | CISNEROS, PHILIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293539 | CISNEROS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702673 | CISNEROS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776403 | CISNEROS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216253 | CISNEROS, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294333 | CISNEROS, RAYMUNDO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633498 | CISNEROS, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833751 | CISNEROS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537833 | CISNEROS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833752 | CISNEROS, ROSA & PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536108 | CISNEROS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584370 | CISNEROS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656773 | CISNEROS, ROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529558 | CISNEROS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530132 | CISNEROS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205328 | CISNEROS, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157207 | CISNEROS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164038 | CISNEROS, SARAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532505 | CISNEROS, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402113 | CISNEROS, SILVANO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197759 | CISNEROS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213717 | CISNEROS, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582542 | CISNEROS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597680 | CISNEROS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747532 | CISNEROS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379939 | CISNEROS, WENDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293652 | CISNEROS, YARELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172793 | CISNEROS, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530721 | CISNEROS, YENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692308 | CISNEROS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314884 | CISNEROS, ZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219715 | CISNEROS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463093 | CISNEROS-BASQUEZ, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278562 | CISNEROS-DUXBURY, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399324 | CISNEROS-HERNANDEZ, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173422 | CISNEROS-MAYORGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423118 | CISNEROS-QUINTANILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698648 | CISNEROZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315165 | CISNEROZ, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219047 | CISNEROZ, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601357 | CISNEY, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478825 | CISNEY, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813959 | CISPER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300804 | CISSE, ALIOUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422385 | CISSE, ANTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443500 | CISSE, AWA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337048 | CISSE, BABACAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664499 | CISSE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429664 | CISSE, GORGUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303545 | CISSE, MOUHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312029 | CISSEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385434 | CISSEL, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485882 | CISSEL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321542 | CISSELL, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172435 | CISSELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566080 | CISTERA, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678417 | CISTERNAS, OURANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726585 | CISTO, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445642 | CISTRUNK, CHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292565 | CISTRUNK, GRACE NEVERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292061 | CISZEK, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591533 | CISZEK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803010 | CIT | RE LINON HOME DECOR PRODUCTS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4803011 | CIT | RE L POWELL ACQUISITION CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804602 | CIT | RE MEYER CORPORATION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804936 | CIT | RE ROMEO & JULIETTE INCORPORATED | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805424 | CIT | RE CHILDRENS PRODUCTS LLC | 1211 AVE OF THE AMERICA | | | NEW YORK | NY | 10036 | |
| 4805614 | CIT | RE WINGS MANUFACTURING CORP | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| 4798189 | CIT COMMERCIAL SERVICES | RE WANTED SHOES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798229 | CIT COMMERCIAL SERVICES | RE SAS GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798249 | CIT COMMERCIAL SERVICES | RE ESQUIRE FOOTWEAR LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799278 | CIT COMMERCIAL SERVICES | RE SUN DIAMOND INC DBA SUN SOURCE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799305 | CIT COMMERCIAL SERVICES | RE YOKI FASHION INTERNATIONAL LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799314 | CIT COMMERCIAL SERVICES | RE FORTUNE DYNAMIC INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4803275 | CIT COMMERCIAL SERVICES | RE HI TEC SPORTS USA INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4804190 | CIT COMMERCIAL SERVICES | RE SCL FOOTWEAR GROUP LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805538 | CIT COMMERCIAL SERVICES | RE CAPARROS CORPORATION | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805539 | CIT COMMERCIAL SERVICES | RE HILLSDALE FURNITURE LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805541 | CIT COMMERCIAL SERVICES | RE ISACO INTERNATIONAL CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805608 | CIT COMMERCIAL SERVICES | RE SEYCHELLES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805632 | CIT COMMERCIAL SERVICES | RE CHD HOME TEXTILES LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805634 | CIT COMMERCIAL SERVICES | RE MILLWORK HOLDINGS CO INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798993 | CIT COMMERCIAL SERVICES INC | RE ROYCE TOO LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799090 | CIT COMMERCIAL SERVICES INC | RE THE NORTHWEST COMPANY | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799285 | CIT COMMERCIAL SERVICES INC | RE I E DISTRIBUTION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799288 | CIT COMMERCIAL SERVICES INC | RE JOFRAN | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799289 | CIT COMMERCIAL SERVICES INC | RE CLEVELAND CHAIR CO INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4800124 | CIT COMMERCIAL SERVICES INC | RE GREAT CHINA EMPIRE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4802908 | CIT COMMERCIAL SERVICES INC | MERCHANT FACTORS CORP | RE UNITED FOOTWEAR GROUP INC | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| 4804952 | CIT COMMERCIAL SERVICES INC | RE B P INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804981 | CIT COMMERCIAL SERVICES INC | RE VENTURE PRODUCTS | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805190 | CIT COMMERCIAL SERVICES INC | RE DIVATEX HOME FASHIONS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805546 | CIT COMMERCIAL SERVICES INC | RE UNITED CURTAIN CO INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805558 | CIT COMMERCIAL SERVICES INC | RE CUDLIE ACCESSORIES LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799301 | CIT COMMERCIAL FINANCE | RE ME TOO LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798427 | CIT GROUP | RE JACKSON FURNITURE INDUSTRIES | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799310 | CIT GROUP | RE GC SHOES CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799313 | CIT GROUP | RE NINA FOOTWEAR CORP | PO BOX 1035 | | | CHARLOTTE | NC | 28201 | |
| 4799731 | CIT GROUP / COMMERCIAL SERVICES IN | RE VIDA SHOES INTERNATIONAL INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798426 | CIT GROUP COMMERCIAL SERVICES | RE F T APPAREL LLC | P O BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4804710 | CIT GROUP COMMERCIAL SERVICES | RE BRIEFLY STATED INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804934 | CIT GROUP COMMERCIAL SERVICES | RE SKYLAR HOLDINGS LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795005 | CIT GROUP COMMERCIAL SERVICES INC | RE PACESETTER IMPORTS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798130 | CIT GROUP COMMERCIAL SERVICES INC | RE GIBSON OVERSEAS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798138 | CIT GROUP COMMERCIAL SERVICES INC | RE VLC DISTRIBUTION | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799322 | CIT GROUP COMMERCIAL SERVICES INC | RE SUMMER RIO CORP | PO BOX 617 | | | DANVILLE | VA | 24543 | |
| 4800136 | CIT GROUP COMMERCIAL SERVICES INC | RE ADDED EXTRAS LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4800174 | CIT GROUP COMMERCIAL SERVICES INC | RE HAMPTON FORGE LTD | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4800194 | CIT GROUP COMMERCIAL SERVICES INC | RE TABLETOPS UNLIMITED INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4802878 | CIT GROUP COMMERCIAL SERVICES INC | RE EASTMAN FOOTWEAR GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804714 | CIT GROUP COMMERCIAL SERVICES INC | RE ALL ACCESS APPAREL INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799316 | CIT GROUP COMMERCIAL | RE GRAPHIC PRINTS INC DBA PIPELINE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799324 | CIT GROUP INC | RE COVILLE BRANDS | 201 SOUTH TROY ST | | | CHARLOTTE | NC | 28282 | |
| 4798973 | CIT GROUP/COMMERCIAL SERVICES | RE EVOLUTION DESIGN LAB INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798992 | CIT GROUP/COMMERCIAL SERVICES INC | RE LAMBS & IVY | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798171 | CIT GROUP/COMMERCIAL SERVICES INC | RE EPOCA INTERNATIONAL INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799117 | CIT GROUP/COMMERCIAL SERVICES INC | RE EXXEL OUTDOORS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799306 | CIT GROUP/COMMERCIAL SERVICES INC | RE PEGASUS HOME FASHIONS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4804977 | CIT GROUP/COMMERCIAL SERVICES INC | RE NEW YORK TRANSIT INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799137 | CIT GROUP/FACTORING | RE E S ORIGINALS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4778612 | Cit of Milford, CT | Attn: Joanne M. Rohrig City Clerk | 70 West River St | | | Milford | CT | 06460 | |
| 4863055 | CIT TECHNOLOGY FINANCIAL SVCS INC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5791882 | CITADEL BUILDERS | DENZEL CLARK JR. | 3516 HESSMER AVENUE | | | METAIRIE | LA | 70002 | |
| 4874107 | CITADEL FLOOR FINISHING SYSTEMS | CITADEL FLOOR FINISHING INC | 2651 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4825929 | CITADEL HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858515 | CITADEL LOCK AND SECURITY COMPANY | 105 THEODORE DRIVE UNIT H | | | | OSWEGO | IL | 60543 | |
| 4862228 | CITADEL SERVICES INC | 1903 WASHINGTON STREET | | | | JAMESTOWN | NY | 14701 | |
| 4431250 | CITARELLA, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429781 | CITARELLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866060 | CITI CENTRE JEWELERS INC | 340 N E 26TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 4778136 | Citibank | Attn: President or General Counsel | 701 East 60th Street North | | | Sioux Falls | SD | 57104 | |
| 4797631 | CITIBANK | DBA DORTRIX INC | 3024 BRIGHTON 8ST FLOOR 3 | | | BROOKLYN | NY | 11235 | |
| 5791883 | CITIBANK GLOBAL MARKETS INC | MANAGING DIRECTOR GLOBAL STOCK PLAN SERVICES | 787 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 5789443 | CITIBANK NA | CRAIG VALLORANO CITI RETAIL SVCS | 50 NORTHWEST POINT BLVD | | | ELK GROVE VILALGE | IL | 60007 | |
| 5789444 | CITIBANK NA | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5791884 | CITIBANK USA | MANAGING DIRECTOR - CITI PREPAID SERVICES | 5555 NORTH LANE, SUITE 5040 | | | CONSHOHOCKEN | PA | 19428 | |
| 5789445 | CITIBANK USA NA | Andy Cantore | 50 Northwest Point Blvd | | | Elk Grove Village | IL | 60007 | |
| 5789446 | CITIBANK USA NA | GENERAL COUNSEL | 701 E 60TH NORTH | | | SIOUX FALLS | SD | 57105 | |
| 5791885 | CITIBANK, N.A. | CRAIG VALLORANO, BUSINESS HEAD CITI RETAIL SERVICES | CC: GENERAL COUNSEL - CITI RETAIL SERVICES | 50 NORTHWEST POINT BLVD. | | ELK GROVE VILALGE | IL | 60007 | |
| 4123523 | Citibank, N.A. | c/o Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner & Eli J. Vonnegut | 450 Lexington Avenue | | New York | NY | 10017 | |
| 4784825 | Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq | Eli J. Vonnegut, Esq. | 450 Lexington Avenue | New York | NY | 10017 | |
| 4807752 | CITI-CRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811243 | CITIES WEST MEDIA INC | 2416 EAST 37TH ST NORTH | | | | WICHITA | KS | 67219 | |
| 4284469 | CITINO, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813960 | CITISCAPE PROPERTY MGNT GRP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140521 | Citi-Talent Limited | Hang Seng Bank Ltd. | 2/F Hang Seng Tower Telford Plaza | 33 Wai Yip Street | Kowloon Bay | Kowloon | | | Hong Kong |
| 4140521 | Citi-Talent Limited | Workshop Unit 8 Tower 1 7/F | Harbour Center | 1 Hok Cheung Street | Hunghom | Kowloon | | | Hong Kong |
| 4806995 | CITI-TALENT LIMITED | CINDY HOH | UNIT 708, 7/F, TOWER 1, HARBOUR CTR | 1 HOK CHEUNG STREET, HUNG HOM, | | KOWLOON | | 852 | HONG KONG |
| 4857849 | CITIWELL INTERNATIONAL INC | #9-401 MAGNETIC DRIVE | | | | TORONTO | ON | M3J 3H9 | CANADA |
| 4878692 | CITIZEN OF EAST ALABAMA | MAGNOLIA GREENE INC | P O BOX 1267 | | | PHENIX CITY | AL | 36868 | |
| 4875539 | CITIZEN OF LACONIA | EAGLE PRINTING & PUBLISHING LLC | 171 FAIR ST | | | LACONIA | NH | 03246 | |
| 4878239 | CITIZEN TRIBUNE | LAKEWAY PUBLISHERS INC | BOX 625 | | | MORRISTOWN | TN | 37814 | |
| 4886609 | CITIZEN VOICE | SCRANTON TIMES LP | 75-79 NORTH WASHINGTON ST | | | WILKES BARRE | PA | 18711 | |
| 4876758 | CITIZEN VOICE & TIMES | HATFIELD NEWSPAPERS | P O BOX 660 108 COURT ST | | | IRVINE | KY | 40336 | |
| 4621989 | CITIZEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683908 | CITIZEN, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327212 | CITIZEN, GEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699750 | CITIZEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412522 | CITIZEN, ROSALIND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778137 | Citizens Bank | Attn: Christine Scott | 28 State Street | | | Boston | MA | 02109 | |
| 4783199 | Citizens Electric Corp, MO | PO Box 368 | | | | Perryville | MO | 63775 | |
| 4778269 | CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 | |
| 4783320 | Citizens Gas Fuel Co MI | P.O. Box 40 | | | | Adrian | MI | 49221-0040 | |
| 4778138 | Citizens National Bank | Attn: President or General Counsel | 200 Forks of the River Parkway | | | Sevierville | TN | 37862 | |
| 4853269 | CitizensRx - Gateway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169774 | CITRANO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395398 | CITRANO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833753 | CITRIN, NANCY & NILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716327 | CITRIN, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874109 | CITRIX | CITRIX SYSTEMS INC | P O BOX 931686 | | | ATLANTA | GA | 31193 | |
| 4172789 | CITRO, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144893 | CITRO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833754 | CITRON, BEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570548 | CITRON, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633422 | CITRONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779482 | Citrus County Treasurer | 210 N. APOPKA AVE | SUITE 100 | | | INVERNESS | FL | 34450-4298 | |
| 4123544 | Citrus Park Mall Owner LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4859684 | CITRUS SYSTEMS INC | 125 JACKSON AVENUE NORTH | | | | HOPKINS | MN | 55343 | |
| 4884289 | CITRUS WORLD INC | PO BOX 1116030 | | | | ATLANTA | GA | 30368 | |
| 4391401 | CITTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397292 | CITTADINO, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492683 | CITTADINO, NOAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833755 | CITTI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778583 | City of Hummelstown | Attn: City Attorney | 261 Quarry Road | | | Hummelstown | PA | 17036 | |
| 4781598 | City & County of Broomfield | Sales Tax Administration | P. O. Box 407 | | | Broomfield | CO | 80038-0407 | |
| 4784202 | City & County of Butte-Silver Bow | P.O. Box 667 | | | | Butte | MT | 59703-0667 | |
| 4782612 | CITY & COUNTY OF HONOLULU | 711 KAPIOLANI BLVD  SUITE 600 | | | | Honolulu | HI | 96813-5249 | |
| 4779861 | City & County of Honolulu Tax Collector | P.O. Box 4200 | | | | Honolulu | HI | 96812-4200 | |
| 4779860 | City & County of Honolulu Tax Collector | | | | | Honolulu | HI | 96812-4200 | |
| 4899225 | CITY & SUBURBAN RENOVATION CORP | RENATA KARAQI | 38 OAK AVE | | | TUCKAHOE | NY | 10707 | |
| 4583662 | City and County of Denver/Treasury | Attn: Jennifer Maldonado | 201 W Colfax Ave, Department 1001 | | | Denver | CO | 80202 | |
| 4876965 | CITY AND COUNTY OF HONOLULU | HPD ALARM TRACKING AND BILLING SECT | 848 S BERETANIA ST SUITE 310 | | | HONOLULU | HI | 96813 | |
| 4808983 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PLACE | CITY HALL ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| 4778538 | City Attorney's Office | 1600 Truxtun Avenue | | | | Bakersfield | CA | 93301 | |
| 4778540 | City Attorney's Office | The Beaverton Building | 12725 SW Millikan Way | | | Beaverton | OR | 97005 | |
| 4778548 | City Attorney's Office | 200 N. David | | | | Casper | WY | 82601 | |
| 4807644 | CITY BANK TEXAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869591 | CITY BARBEQUE INC | 6277 RIVERSIDE DR STE 1N | | | | DUBLIN | OH | 43017 | |
| 4865482 | CITY BEVERAGE CO INC | 311 S KIRBY | | | | HUTCHINSON | KS | 67501 | |
| 4880186 | CITY BEVERAGE COMPANY INCORPORATED | P O BOX 1036 | | | | ELIZABETH CITY | NC | 27909 | |
| 4858848 | CITY BEVERAGE LLC IL | 1105 E LAFAYETTE ST | | | | BLOOMINGTON | IL | 61701 | |
| 4874111 | CITY BEVERAGE MARKHAM | CITY BEVERAGE | 2064 W 167TH ST | | | MARKHAM | IL | 60428 | |
| 4882520 | CITY BEVERAGES | P O BOX 620006 | | | | ORLANDO | FL | 32862 | |
| 4813961 | CITY BUILDING, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813962 | CITY BUILDING, INC (DELIVERY ONLY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884987 | CITY CARBONIC AND CARBON INC | PO BOX 5404 | | | | ROCKFORD | IL | 61125 | |
| 4808703 | CITY CENTER ASSOCIATES LLC | DBA EIG WANAMAKER LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY | SUITE 300 | FORT WAYNE | IN | 46802 | |
| 4141265 | City Cleburne | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141330 | City Cleburne | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4781550 | City Clerk & Treasurer | Sales & Use Tax Division | P. O. Box100188 | | | Irondale | AL | 35210 | |
| 4796239 | CITY CONCEPTS SHOES LLC | DBA CITY CONCEPTS LA | 10736 JEFFERSON BLVD SUITE 527 | | | CULVER CITY | CA | 90230-6158 | |
| 4833756 | CITY CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910291 | City Corporation | PO Box 3186 | | | | Russellville | AR | 72811 | |
| 4910291 | City Corporation | Timothy W. Murdoch | 316 South Detroit Avenue | | | Russellville | AR | 72801 | |
| 4809939 | CITY FIRE EQUIPMENT | PO BOX 3673 | | | | HOLLYWOOD | FL | 33083 | |
| 4810167 | CITY FIRE INC | 5708 SW 25 STREET | | | | WEST PARK | FL | 33023 | |
| 4833757 | CITY FURNITURE (Susan Brudzinski) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871451 | CITY GLASS & CONSTRUCTION SERVICE | 897 W 100 NORTH | | | | NORTH SALT LAKE | UT | 84054 | |
| 4860030 | CITY GLASS & MIRROR CO | 1314 E BENDER BLVD | | | | HOBBS | NM | 88240 | |
| 4883623 | CITY GLASS OF BLOOMINGTON INC | P O BOX 937 | | | | BLOOMINGTON | IN | 47402 | |
| 4863099 | CITY GLASS SPECIALTY INC | 2124 SOUTH CALHOUN | | | | FORT WAYNE | IN | 46802 | |
| 4141270 | City Grapevine | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141335 | City Grapevine | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4898554 | CITY GUTTER INC | VALERA YAKOVLEV | 3523 LA GRANDE BLVD. | | | SACRAMENTO | CA | 95823 | |
| 4797430 | CITY LINE INC | DBA CITY LINE INC | 5 PENN PLAZA 19TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4778549 | City Manager's Office | City of Centennial | 13133 East Arapahoe Road | | | Centennial | CO | 80112 | |
| 4141262 | City Mineral Wells | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141327 | City Mineral Wells | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4780974 | CITY OF ABERDEEN | FINANCE DEP | 200 E MARKET ST | | | Aberdeen | WA | 98520-5207 | |
| 4782906 | CITY OF ABERDEEN | 200 E MARKET ST - FINANCE DEP. | | | | Aberdeen | WA | 98520-5207 | |
| 4784570 | City of Aberdeen, WA | 200 E Market St | | | | Aberdeen | WA | 98520-5242 | |
| 4884178 | CITY OF ABILENE ALARM PROGRAM | PMAM CORPORATION | P O BOX 141596 | | | IRVING | TX | 75014 | |
| 4784486 | City of Abilene, TX | P.O. Box 3479 | | | | Abilene | TX | 79604-3479 | |
| 4905507 | City of Abilene, TX | Abilene City Attorney's Office | Attn: Stanley Smith | 555 Walnut Street | Room 208 | Abilene | TX | 79604 | |
| 4780975 | CITY OF ADAMSVILLE | REVENUE DEPARTMENT | PO BOX 309 | | | Adamsville | AL | 35005 | |
| 4782988 | CITY OF ADAMSVILLE | PO BOX 309 | REVENUE DEPARTMENT | | | Adamsville | AL | 35005 | |
| 4784572 | City of Adrian, MI | 135 E Maumee St | | | | Adrian | MI | 49221 | |
| 4781535 | City of Alabaster | Dept #3005 | P.O. Box 11407 | | | Birmingham | AL | 35246 | |
| 4782972 | City of Alabaster | PO Box 830525 | | | | Alabaster | AL | 35283 | |
| 4780976 | CITY OF ALAMEDA | FINANCE DEP | 2263 SANTA CLARA AVE | | | Alameda | CA | 94501-4456 | |
| 4781590 | City of Alamosa | P. O. Box 419 | | | | Alamosa | CO | 81101 | |
| 4783126 | CITY OF ALBANY | P O BOX 447 | | | | Albany | GA | 31702-0447 | |
| 4782002 | CITY OF ALBUQUERQUE | P O BOX 25700 | | | | Albuquerque | NM | 87125-5700 | |
| 4780977 | CITY OF ALEXANDER CITY | PO BOX 552 BUSINESS LICENSE | | | | Alexandria | AL | 35011 | |
| 4783074 | CITY OF ALEXANDER CITY | PO BOX 552 | BUSINESS LICENSE | | | Alexander City | AL | 35011 | |
| 4780978 | CITY OF ALEXANDRIA | FINANCE DEP | PO BOX 34850 BUS TAX BR | | | Alexandria | VA | 22334-0850 | |
| 4782045 | CITY OF ALEXANDRIA | PO BOX 34850 | BUS TAX BR, DEPT OF FINANCE | | | Alexandria | VA | 22334-0850 | |
| 4872339 | CITY OF ALEXANDRIA CODE ENFORCEMENT | ALEXANDRIA CITY TREASURER | 301 KING ST STE 4200 | | | ALEXANDRIA | VA | 22314 | |
| 4782582 | City of Alexandria Finance/Billing | PO Box 178 | | | | Alexandria | VA | 22313 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784071 | City of Alexandria, LA | 625 Murray St | | | | Alexandria | LA | 71301 | |
| 4901887 | City of Alexandria, Louisiana | 625 Murray St. | | | | Alexandria | LA | 71301 | |
| 4901887 | City of Alexandria, Louisiana | Wheelis & Rozanski | P.O. Box 13199 | | | Alexandria | LA | 71315-3199 | |
| 4782326 | CITY OF ALGONA | 112 W CALL STREET | | | | Algona | IA | 50511 | |
| 4783825 | City of Alhambra, CA | PO Box 6304 | | | | Alhambra | CA | 91801 | |
| 4784525 | City of Allen, TX - Utility Dept | 305 Century Pkwy | | | | Allen | TX | 75013 | |
| 4778532 | City of Allentown | Attn: Michael Hanlon, City Clerk | City Hall | 435 Hamilton Street | | Allentown | PA | 18101 | |
| 4780979 | CITY OF ALLENTOWN | 435 HAMILTON ST RM 215 | | | | Allentown | PA | 18101 | |
| 4780980 | CITY OF ALLENTOWN | BUREAU OF HEALTH | 435 HAMILTON STREET | | | Allentown | PA | 18101-1699 | |
| 4782134 | CITY OF ALLENTOWN | 435 HAMILTON STREET RM 110 | | | | Allentown | PA | 18101-1686 | |
| 4782203 | CITY OF ALLENTOWN | 435 HAMILTON STREET | BUREAU OF HEALTH | | | Allentown | PA | 18101-1699 | |
| 4883823 | CITY OF ALLIANCE | P O DRAWER D | | | | ALLIANCE | NE | 69301 | |
| 4784243 | City of Alliance, NE | P.O. Box D | | | | Alliance | NE | 69301-0770 | |
| 4905508 | City of Alliance, NE | c/o Simmons Olsen Law Firm | Attn: City Attorney | 129 E 5th St | | Alliance | NE | 69301 | |
| 4782463 | City of Altamonte Springs | 225 Newburyport Avenue | | | | Altamonte Springs | FL | 32701-3697 | |
| 4783880 | City of Altamonte Springs, FL | 225 Newburyport Ave | | | | Altamonte Springs | FL | 32701 | |
| 4905509 | City of Altoona, PA | Altoona City Solicitor's Office | Attn: Larry C. Clapper | 414 North Logan Boulevard | | Altoona | PA | 16602 | |
| 4784513 | City of Amarillo, TX | P.O. Box 100 | | | | Amarillo | TX | 79105-0100 | |
| 4905510 | City of Amarillo, TX | Amarillo City Attorney's Office | Attn: Mick McKamie | Legal Department | 601 S. Buchanan, City Hall, Room 303 | Amarillo | TX | 79101 | |
| 4809350 | CITY OF AMERICAN CANYON | ATTN: BUSINESS LIC COORDINATOR | 4381 BROADWAY, STE. 201 | | | AMERICAN CANYON | CA | 94503 | |
| 4810855 | CITY OF ANAHEIM | PO BOX 61042 | 200 S. ANAHEIM BLVD. #136 | | | ANAHEIM | CA | 92805 | |
| 4782087 | CITY OF ANDERSON | 601 SOUTH MAIN ST | BUSINESS LICENSE OFFICE | | | Anderson | SC | 29624 | |
| 4809001 | CITY OF ANGELS | P.O BOX 667 | | | | ANGELS CAMP | CA | 95222 | |
| 4778534 | City of Ann Arbor | Attn: Stephen K. Postema, City Attorney | 301 E. Huron | Third Floor | | Ann Arbor | MI | 48107 | |
| 4883371 | CITY OF ANN ARBOR MICHIGAN | P O BOX 8647 | | | | ANN ARBOR | MI | 48107 | |
| 4784125 | City of Ann Arbor Treasurer, MI | PO BOX 77000 | | | | DETROIT | MI | 48277-0610 | |
| 4780981 | CITY OF ANNISTON | LICENSE DEPT | P O BOX 2168 | | | Anniston | AL | 36202-2168 | |
| 4783137 | CITY OF ANNISTON | P O BOX 2168 | LICENSE DEPT | | | Anniston | AL | 36202-2168 | |
| 4780982 | CITY OF ANTIOCH | FINANCE DEPT | 3RD & H STREET | | | Antioch | CA | 94509 | |
| 4782395 | CITY OF ANTIOCH | 3RD & H STREET | FINANCE DEPT | | | Antioch | CA | 94509 | |
| 4782539 | CITY OF ANTIOCH | P O BOX 5007 | FINANCE DEPT | | | Antioch | CA | 94531-5007 | |
| 4783798 | City of Antioch, CA | PO Box 6015 | | | | Artesia | CA | 90702-6015 | |
| 4811076 | CITY OF APACHE JUNCTION | TAX & LICENSE DIVISION (20-400864) | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85119 | |
| 4905511 | City of Apple Valley, CA | Apple Valley Town Manager's Office | Attn: Doug Robertson | 14955 Dale Evans Parkway | | Apple Valley | CA | 92307 | |
| 4905512 | City of Appleton, WI | Appleton City Attorney's Office | Attn: James P. Walsh | 100 North Appleton Street | | Appleton | WI | 54911-4799 | |
| 4880231 | CITY OF ARLINGTON | P O BOX 1065 | | | | ARLINGTON | TX | 76004 | |
| 4910322 | City of Arlington | City of Attorney's Office | PO Box 90231 | | | Arlington | TX | 76004-3231 | |
| 4910324 | City of Arlington | City Attorney's Office | P.O. Box 90231 | | | Arlington | TX | 76004-3231 | |
| 4782631 | CITY OF ARROYO GRANDE | 300 E BRANCH ST | BUSINESS LICENSE | | | Arroyo Grande | CA | 93420 | |
| 4781591 | City of Arvada | Sales Tax Division | 8101 RalstonRoad | | | Arvada | CO | 80002 | |
| 4783850 | City of Arvada, CO | P.O. Box 8101 | | | | Arvada | CO | 80001-8101 | |
| 4784214 | City of Asheboro, NC | PO Box 2628 | | | | Asheboro | NC | 27204-2628 | |
| 4780984 | CITY OF ASHEVILLE | PRIVILEGE LICENSE | PO BOX 602462 | | | Charlotte | NC | 28260-2467 | |
| 4782153 | CITY OF ASHEVILLE | PO BOX 602462 | PRIVILEGE LICENSE | | | Charlotte | NC | 28260-2467 | |
| 4784221 | City of Asheville, NC | PO BOX 733 | | | | ASHEVILLE | NC | 28802 | |
| 4905513 | City of Asheville, NC | Asheville City Attorney's Office | Attn: Sabrina P. Rockoff - Interim City Attorney | 2nd Floor, Asheville City Hall | P.O. Box 7148 | Asheville | NC | 28802 | |
| 4847471 | CITY OF ASHLAND OH | BUILDING AND ZONING DEPARTMENT | 206 CLAREMONT AVE 3RD FLOOR | | | Ashland | OH | 44805 | |
| 4782937 | City of Ashland, AL | PO Box 849 | | | | Ashland | AL | 36251-0849 | |
| 4783708 | City of Athens Utilities | PO Box 830200 | | | | Birmingham | AL | 35283-0200 | |
| 4784295 | City of Athens, TX | 508 East Tyler | | | | Athens | TX | 75751 | |
| 4135642 | City of Atlanta | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4874117 | CITY OF ATLANTA FIRE DEPARTMENT | CITY HALL EAST | 675 PONCE DE LEON AVE STE 2001 | | | ATLANTA | GA | 30308 | |
| 4780986 | CITY OF AUBURN | 60 COURT STREET SUITE 150 | | | | Auburn | ME | 04210 | |
| 4781536 | City of Auburn | Revenue Office | 144 Tichenor Ave, Ste 6 | | | Auburn | AL | 36830 | |
| 4780987 | CITY OF AUGUSTA | LICENSE & INSPECTION | P O BOX 9270 | | | Augusta | GA | 30916-9270 | |
| 4783043 | CITY OF AUGUSTA | P O BOX 9270 | LICENSE & INSPECTION | | | Augusta | GA | 30916-9270 | |
| 4874143 | CITY OF AUGUSTA MAINE | CITY TREASURER | 1 CITY CTR PLAZA 16 CONY ST | | | AUGUSTA | ME | 04330 | |
| 4782513 | CITY OF AURORA | 15151 E ALAMEDA PKY #1100 | Licensing Office | | | Aurora | CO | 80012 | |
| 4808643 | CITY OF AURORA | ATTN: PATTI BATEMAN | 14949 E. ALAMEDA PARKWAY | | | AURORA | CO | 80012 | |
| 4875957 | CITY OF AURORA ILLINOIS | FINANCE DEPT REVENUE & COLLECTIONS | 44 EAST DOWNER PLACE | | | AURORA | IL | 60507 | |
| 4783511 | City of Aurora, IL | 649 S River Street | | | | Aurora | IL | 60507 | |
| 4783983 | City of Aurora, IL | 44 E Downer Place | | | | Aurora | IL | 60505 | |
| 4784493 | City of Austin, TX | P.O. Box 2267 | | | | Austin | TX | 78783-2267 | |
| 4780988 | CITY OF AVALON | FINANCE DEPT | PO Box 707 | | | Avalon | CA | 90704 | |
| 4782923 | CITY OF AVALON | PO Box 707 | FINANCE DEPT | | | Avalon | CA | 90704 | |
| 4784510 | City of Azle, TX | 613 SE Parkway | | | | Azle | TX | 76020 | |
| 4780989 | CITY OF AZUSA | BUSINESS LICENSE DIV | 213 E Foothill Blvd | | | Azusa | CA | 91702-1395 | |
| 4782570 | CITY OF AZUSA | 213 E Foothill Blvd | BUSINESS LICENSE DIV | | | Azusa | CA | 91702-1395 | |
| 4782860 | CITY OF AZUSA | PO BOX 1395 | ATTN: BUSINESS LICENSE | | | Azusa | CA | 91702-1395 | |
| 4783690 | City of Bakersfield, CA | P.O. Box 2057 | | | | Bakersfield | CA | 93303-2057 | |
| 4780990 | CITY OF BALDWIN PARK | 14403 PACIFIC AVE FINANCE DEPT | | | | Baldwin Park | CA | 91706 | |
| 4780069 | City of Bangor | ATTN Treasury Office | | | | Bangor | ME | 04401 | |
| 4783555 | City of Bangor Wastewater | 73 Harlow Street | 73 Harlow Street | | | Bangor | ME | 04401 | |
| 4780991 | CITY OF BARBOURSVILLE | Tax Dept | P.O. BOX 266 Business | | | Barboursville | WV | 25504-0266 | |
| 4783037 | CITY OF BARBOURSVILLE | P.O. BOX 266 | Business Tax Dept | | | Barboursville | WV | 25504-0266 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782012 | CITY OF BATON ROUGE | P O BOX 2590 | | | | Baton Rouge | LA | 70821-2590 | |
| 4872320 | CITY OF BATON ROUGE | ALARM ENFORCEMENT DIV POLICE DPT | P O BOX 2406 | | | BATON ROUGE | LA | 70821 | |
| 4784139 | City of Battle Creek, MI | P.O. Box 235 | | | | Battle Creek | MI | 49016 | |
| 4874116 | CITY OF BAY CITY | CITY HALL | | | | BAY CITY | MI | 48708 | |
| 4780992 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | Bay Minet | AL | 36507 | |
| 4783022 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | Bay Minette | AL | 36507 | |
| 4784487 | City of Baytown, TX | PO BOX 301460 | | | | Dallas | TX | 75303-1460 | |
| 4784490 | City of Beaumont, TX | P.O. Box 521 | | | | Beaumont | TX | 77704 | |
| 4780994 | CITY OF BEAVERTON | LIQUOR LICENSING | PO BOX 4755 | | | Beaverton | OR | 97076-4755 | |
| 4782689 | CITY OF BEAVERTON | P O BOX 4755 | POLICE DEPT ALARM UNIT | | | Beaverton | OR | 97076 | |
| 4782753 | CITY OF BEAVERTON | PO BOX 4755 | LIQUOR LICENSING | | | Beaverton | OR | 97076-4755 | |
| 4784386 | City of Beaverton, OR | P.O. BOX 3188 | | | | PORTLAND | OR | 97208-3188 | |
| 4783044 | CITY OF BECKLEY | P O BOX 2514 | RECORDER-TREASURER'S OFFICE | | | Beckley | WV | 25802-2514 | |
| 4784511 | City of Beeville, TX | 400 North Washington | | | | Beeville | TX | 78102 | |
| 4783917 | City of Belleview, FL | 5343 SE ABSHIER BLVD | | | | BELLEVIEW | FL | 34420 | |
| 4858248 | CITY OF BELLEVILLE | 101 S ILLINOIS ST | | | | BELLEVILLE | IL | 62220 | |
| 4909427 | City of Bellevue | Office of the City Attorney | 450 110th Avenue NE | | | Bellevue | WA | 98004 | |
| 4780995 | CITY OF BELLEVUE,WA | PO BOX 34372 LOCKBOX | | | | Seattle | WA | 98124-1372 | |
| 4782306 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | BUSINESS LICENSE | | | Bellflower | CA | 90706 | |
| 4861528 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | | | | BELLFLOWER | CA | 90706 | |
| 4809458 | CITY OF BELMONT | ONE TWIN PINES LANE, SUITE 100 | | | | BELMONT | CA | 94002 | |
| 4809351 | CITY OF BELVEDERE | 450 SAN RAFAEL AVENUE | | | | BELVEDERE | CA | 94920 | |
| 4783839 | City of Benicia, CA - Benicia Utilities | PO Box 398515 | | | | San Francisco | CA | 94139-8515 | |
| 4811110 | CITY OF BENSON | PO Box 2223 | | | | Benson | AZ | 85602 | |
| 4809219 | CITY OF BERKELEY | CITATION PROCESSING CENTER | PO BOX 54017 | | | LOS ANGELES | CA | 90054-0017 | |
| 4783075 | City of Bessemer | 1700 3rd Ave North | | | | Bessemer | AL | 35020 | |
| 4784438 | City of Bethlehem, PA | PO Box 440 | | | | Bethlehem | PA | 18016-0440 | |
| 4782715 | CITY OF BEVERLY HILLS | P O BOX 844731 | | | | Beverly Hills | CA | 90084 | |
| 4780996 | CITY OF BIG BEAR LAKE | FINANCE DEPT | PO BOX 10000 | | | Big Bear Lake | CA | 92315 | |
| 4782538 | CITY OF BIG BEAR LAKE | PO BOX 10000 | FINANCE DEPT | | | Big Bear Lake | CA | 92315 | |
| 4880091 | CITY OF BIG BEAR LAKE | P O BOX 1000 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4863549 | CITY OF BIG RAPIDS | 226 NORTH MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 4784516 | City of Big Spring, TX | 501 Runnels | | | | Big Spring | TX | 79720 | |
| 4782437 | City of BILLINGS | P O BOX 1178 | FINANCE DIVISION | | | Billings | MT | 59103 | |
| 4784201 | City of Billings, MT-30958 | P.O. Box 30958 | | | | Billings | MT | 59111 | |
| 4780997 | CITY OF BILOXI | License Administrator PO BOX 508 | | | | Biloxi | MS | 39533 | |
| 4780998 | CITY OF BIRMINGHAM | BUSINESS LICENSE SECTION | P O BOX 830638 | | | Birmingham | AL | 35283-0638 | |
| 4781538 | City of Birmingham | Revenue Division | P.O. Box 830638 | | | Birmingham | AL | 35283-0638 | |
| 4782990 | CITY OF BIRMINGHAM | P O BOX 830638 | BUSINESS LICENSE SECTION | | | Birmingham | AL | 35283-0638 | |
| 4870213 | CITY OF BIRMINGHAM REVENUE DIV | 710 N 20TH ST ROOM TL 100 | | | | BIRMINGHAM | AL | 35203 | |
| 4783816 | City of Bishop, CA | P.O. Box 1236 | | | | Bishop | CA | 93515 | |
| 4782109 | CITY OF BISHOPVILLE | 135 EAST CHURCH STREET | | | | Bishopville | SC | 29010 | |
| 4784235 | City of Bismarck, ND | PO Box 5555 | P.O. Box 388 | | | Bismarck | ND | 58506-5555 | |
| 4882325 | CITY OF BISMARK | P O BOX 5503 | | | | BISMARK | ND | 58506 | |
| 4852567 | CITY OF BLAIR | 218 S 16TH ST | | | | Blair | NE | 68008 | |
| 4784023 | City of Bloomington, IL | P.O. Box 3157 | | | | Bloomington | IL | 61702-5216 | |
| 4784036 | City of Bloomington, IN | P.O. Box 2500 | | | | Bloomington | IN | 47402 | |
| 4784171 | City of Bloomington, MN | 1800 West Old Shakopee Road | | | | Bloomington | MN | 55431-3096 | |
| 4905514 | City of Bloomington, MN | Bloomington City Attorney's Office | Attn: Melissa Manderschied | 1800 west Old Shakopee Road | | Bloomington | MN | 55431-2027 | |
| 4782141 | CITY OF BLUFFTON | 20 BRIDGE ST | PO Box 386 | | | Bluffton | SC | 29910 | |
| 4782506 | City of Boca Raton Business Tax Authority | PO Box 402053 | | | | Boca Raton | FL | 30384-2053 | |
| 4782519 | CITY OF BOCA RATON LICENSING | 201 WEST PALMETTO PARK ROAD | | | | Boca Raton | FL | 33432 | |
| 4783901 | City of Boca Raton, FL | PO Box 31042 | | | | Tampa | FL | 33631-3042 | |
| 4778543 | City of Boise | Office of the City Attorney | 150 N. Capitol Blvd. | | | Boise | ID | 83702 | |
| 4849094 | CITY OF BOLIGEE | BUSINESS LICENSE DEPT | PO BOX 830900 | | | Birmingham | AL | 35283 | |
| 4781967 | CITY OF BOSSIER CITY | P O BOX 5399 | LICENSE DIVISION | | | Bossier City | LA | 71171-5399 | |
| 4780999 | CITY OF BOTHELL | FINANCE DEPT | 18305 101st Ave | | | Bothell | WA | 98011-3499 | |
| 4782410 | CITY OF BOTHELL | 18305 101st Ave | Finance Department | | | Bothell | WA | 98011-3499 | |
| 4778544 | City of Bowie | Attn: Elissa Levan, City Attorney | 15901 Excalibur Road | | | Bowie | MD | 20716 | |
| 4778545 | City of Bowling Green Law Department | 1017 College Street | | | | Bowling Green | KY | 42101 | |
| 4781000 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD OCC LICENSE SECTION | | | | Boynton Beach | FL | 33425 | |
| 4783888 | City of Boynton Beach, FL/Utilities Dept | PO Box 31803 | | | | Tampa | FL | 33631-3803 | |
| 4783569 | City of Branson, MO | 110 West Maddux Ste 200 | | | | BRANSON | MO | 65616 | |
| 4782883 | CITY OF BREA | BUSINESS LICENSE DIVISION | 1 CIVIC CENTER CIRCLE | | | Brea | CA | 92821 | |
| 4783809 | City of Brea, CA | P.O. Box 2237 | | | | Brea | CA | 92822-2237 | |
| 4781001 | CITY OF BREMERTON | TAX & LICENSE DIVISION | 345 SIXTH ST STE 600 | | | Bremerton | WA | 98337-1873 | |
| 4782907 | CITY OF BREMERTON | 345 SIXTH ST STE 100 | TAX & LICENSE DIVISION | | | Bremerton | WA | 98337-1891 | |
| 4809483 | CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513 | |
| 4781002 | CITY OF BRIDGEPORT | Business Tax Dept | PO Box 1310 | 515 W MAIN ST | | Bridgeport | WV | 26330-6310 | |
| 4783038 | CITY OF BRIDGEPORT | 515 W MAIN ST | PO Box 1310 Business Tax Dept | | | Bridgeport | WV | 26330-6310 | |
| 4784607 | City of Bridgeport, WV | PO Box 1310 | | | | Bridgeport | WV | 26330-6310 | |
| 4783855 | City of Brighton, CO | 500 S 4TH AVE | | | | BRIGHTON | CO | 80601 | |
| 4782146 | CITY OF BRISTOL | 497 CUMBERLAND STREET | | | | Bristol | VA | 24201 | |
| 4858882 | CITY OF BRISTOL | 111 NORTH MAIN STREET | COMM OF REVENUE | | | BRISTOL | CT | 06010 | |
| 4781003 | CITY OF BROCKTON | BOARD OF HEALTH | 45 SCHOOL STREET | | | Brockton | MA | 02301 | |
| 4781004 | CITY OF BROCKTON | City Hall Weights & Measures Department | 45 SCHOOL STREET | | | Brockton | MA | 02301 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781005 | CITY OF BROCKTON | CLERKS OFFICE | 45 SCHOOL STREET CITY | | | Brockton | MA | 02301 | |
| 4781914 | CITY OF BROCKTON | 45 SCHOOL STREET | CITY CLERKS OFFICE | | | Brockton | MA | 02301 | |
| 4782660 | CITY OF BROCKTON | 45 SCHOOL STREET | BOARD OF HEALTH | | | Brockton | MA | 02301 | |
| 4782828 | CITY OF BROCKTON | 45 School Street - City Hall | Weights & Measures Department | | | Brockton | MA | 02301 | |
| 4783547 | City of Brockton, MA | 45 School St. | | | | Brockton | MA | 02301 | |
| 4784096 | City of Brockton, MA | 39 Montauk Road | | | | Brockton | MA | 02301 | |
| 4874309 | CITY OF BROOKFIELD | COMMUNITY DEVELOPMENT DEPARTMENT | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| 4780863 | City of Brookfield Treasurer | 2000 N Calhoun Road | | | | Brookfield | WI | 53005 | |
| 4869617 | CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PARKWAY | | | | BROOKLYN CENTER | MN | 55430 | |
| 4784169 | City of Brooklyn Center, MN | 6301 Shingle Creek Parkway | | | | Brooklyn Center | MN | 55430 | |
| 4783909 | City of Brooksville, FL | P.O. Box 656 | | | | Brooksville | FL | 34605 | |
| 4781503 | City of Brunswick | PO Box 816 | | | | Brunswick | OH | 44212 | |
| 4781006 | CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BLVD | | | Buena Park | CA | 90622-5009 | |
| 4782058 | CITY OF BUENA PARK | 6650 BEACH BLVD | FINANCE DEPARTMENT | | | Buena Park | CA | 90622-5009 | |
| 4882137 | CITY OF BUENA PARK | P O BOX 5009 | | | | BUENA PARK | CA | 90622 | |
| 5791886 | CITY OF BUENA PARK | AARON FRANCE, DEP CITY MGR | 6650 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| 4890270 | City of Buena Park CA | Attn: Jim Vanderpool | 6650 Beach Blvd. | | | Buena Park | CA | 90621 | |
| 4783739 | City of Buena Park, CA | P.O. Box 5009 | | | | Buena Park | CA | 90622-5009 | |
| 4782375 | CITY OF BULLHEAD CITY | P O BOX 23189 | | | | Bullhead City | AZ | 86439-3189 | |
| 4781007 | CITY OF BURBANK | LICENSE & CODE SERVICE DIV | P O BOX 6459 | | | Burbank | CA | 61510-6459 | |
| 4782734 | CITY OF BURBANK | P O BOX 6459 | LICENSE & CODE SERVICE DIV | | | Burbank | CA | 61510-6459 | |
| 4905515 | City of Burbank, CA | Burbank City Attorney's Office | Attn: Amy Albano | 275 East Olive Ave | P.O. Box 6459 | Burbank | CA | 91510-6459 | |
| 4781008 | CITY OF BURLINGAME | BUSINESS LIC TAX | 501 PRIMROSE RD | | | Burlingame | CA | 94011-0191 | |
| 4782387 | CITY OF BURLINGAME | 501 PRIMROSE RD | BUSINESS LIC TAX | | | Burlingame | CA | 94011-0191 | |
| 4880497 | CITY OF BURLINGTON | P O BOX 1358 | | | | BURLINGTON | NC | 27216 | |
| 4784574 | City of Burlington, WA | 833 S SPRUCE ST | | | | Burlington | WA | 98233 | |
| 4874442 | CITY OF BURNSVILLE | COUNTY OF DAKOTA | 100 CIVIC CENTER PKWY | | | BURNSVILLE | MN | 55337 | |
| 4867363 | CITY OF BURTON BOARD | 4303 S CENTER RD | | | | BURTON | MI | 48519 | |
| 4779708 | City of Burton Treasurer | 4303 S Center Road | | | | Burton | MI | 48519 | |
| 4779709 | City of Burton Treasurer | PO Box 190459 | | | | Burton | MI | 48519-0459 | |
| 4782256 | City of Cabot | 101 North 2nd Street | | | | Cabot | AR | 72023 | |
| 4782976 | City of Calera | 1074 10th Street | | | | Calera | AL | 35040 | |
| 4809505 | City of CALISTOGA | 1232 WASHINGTON STREET | | | | CALISTOGA | CA | 94515 | |
| 4784015 | City of Calumet City, IL | 204 Pulaski Road | | | | Calumet City | IL | 60409 | |
| 4781009 | CITY OF CAMARILLO | Attn Cashier | 601 Carmen Drive | | | Camarillo | CA | 93010 | |
| 4782651 | CITY OF CAMARILLO | 601 Carmen Drive | Attn Cashier | | | Camarillo | CA | 93010 | |
| 4781504 | City of Cambridge | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4873711 | CITY OF CAMBRIDGE | CAMBRIDGE WATER DEPARTMENT | 250 FRESH POND PARKWAY | | | CAMBRIDGE | MA | 02138 | |
| 4783542 | City of Cambridge, MA | 795 Massachusetts Ave. | | | | Cambridge | MA | 02139 | |
| 4784088 | City of Cambridge, MA | 250 Fresh Pond Pkwy. | | | | Cambridge | MA | 02139 | |
| 4782371 | CITY OF CAMDEN, SC 7002 | P.O. BOX 7002 | | | | Camden | SC | 29021 | |
| 4809782 | CITY OF CAMPBELL | CAMPBELL FINANCE DEPT | 70 NORTH FIRST STREET | | | CAMPBELL | CA | 95008 | |
| 4851602 | CITY OF CANYON LAKE | 31516 RAILROAD CANYON RD | | | | CANYON LAKE | CA | 92587 | |
| 4782916 | CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE | PO BOX 617 | | | Cape Girardeau | MO | 63702-0617 | |
| 4782870 | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | | Capitola | CA | 95010 | |
| 4783748 | City of Carlsbad, CA | P.O. Box 9009 | | | | Carlsbad | CA | 92018-9009 | |
| 4781011 | CITY OF CARROLTON | CLERKS OFFICE | P O BOX 1949 | | | Carrollton | GA | 30112 | |
| 4782870 | CITY OF CARROLTON | P O BOX 1949 | CLERKS OFFICE | | | Carrollton | GA | 30112 | |
| 4782266 | CITY OF CARSON | PO BOX 6234 | 701 E. CARSON ST. | | | Carson | CA | 90749 | |
| 4882527 | CITY OF CARSON | P O BOX 6234 | | | | CARSON | CA | 90749 | |
| 4783687 | City of Casa Grande, AZ | PO Box 53223 | | | | Phoenix | AZ | 85072-3223 | |
| 4784611 | City of Casper, WY | PO BOX 11000 | | | | CASPER | WY | 82602-3900 | |
| 4782939 | CITY OF CENTER POINT | P O BOX 9847 | | | | Center Point | AL | 35220 | |
| 4782082 | CITY OF CENTERVILLE | 300 EAST CHURCH ST | | | | Centerville | GA | 31028 | |
| 4783937 | City of Centerville, GA | 300 East Church St Ste A | | | | Centerville | GA | 31028 | |
| 4784566 | City of Centralia, WA | P.O. Box 609 | | | | Centralia | WA | 98531 | |
| 4781012 | CITY OF CENTRE | BUSINESS LICENSE | 401 EAST MAIN STREET | | | Centre | AL | 35960 | |
| 4783057 | CITY OF CENTRE | 401 EAST MAIN STREET | BUSINESS LICENSE | | | Centre | AL | 35960 | |
| 4782888 | CITY OF CERES C/O MUNISERVICES | 438 E SHAW AVE, BOX 367 | | | | Fresno | CA | 93710 | |
| 4783772 | City of Ceres, CA | PO BOX 1400 | | | | Suisun City | CA | 94585-4400 | |
| 4783745 | City of Cerritos, CA - Water Billing | PO Box 3127 | | | | Cerritos | CA | 90703-3127 | |
| 4878698 | CITY OF CHANDLER | MAIL STOP 702 | P O BOX 4008 | | | CHANDLER | AZ | 85244 | |
| 4783719 | City of Chandler, AZ | PO BOX 52150 | | | | Phoenix | AZ | 85072 | |
| 4781013 | CITY OF CHARLESTON | REVENUE COLLECTIONS | P O BOX 22009 | | | Charleston | SC | 29413-2009 | |
| 4781014 | CITY OF CHARLESTON | Business Licensing | 915 QUARRIERS ST, STE 4 | | | Charleston | WV | 25301 | |
| 4782327 | CITY OF CHARLESTON | 915 QUARRIERS ST, STE 4 | Business Licensing | | | Charleston | WV | 25301 | |
| 4783039 | CITY OF CHARLESTON | P.O. BOX 7786 | | | | Charleston | WV | 25356 | |
| 4783136 | CITY OF CHARLESTON | P O BOX 22009 | REVENUE COLLECTIONS | | | Charleston | SC | 29413-2009 | |
| 4905516 | City of Charlottesville, VA | Charlottesville City Attorney's Office | Attn: John C. Blair, II | P.O. Box 911 | | Charlottesville | VA | 22902 | |
| 4783669 | City of Chattanooga, TN | PO Box 591 | | | | CHATTANOOGA | TN | 37401-0591 | |
| 4783563 | City of Cheboygan, MI | 403 North Huron St., PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 4784157 | City of Cheboygan, MI | 975 North Huron Street, PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 4782638 | CITY OF CHEHALIS | 1321 S MARKET BLVD | COMMUNITY DEVELOPMENT DEPT | | | Chehalis | WA | 98532 | |
| 4784567 | City of Chehalis, WA | 2007 NE Kresky Ave | | | | Chehalis | WA | 98532-2308 | |
| 4778555 | City of Cherokee | Attn: Sam Kooiker, City Administrator | 416 West Main Street | | | Cherokee | IA | 51012 | |
| 4874120 | CITY OF CHESAPEAKE TREASURE | CITY OF CHESAPEAKE | PO BOX 16495 | | | CHESAPEAKE | VA | 23328 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845431 | CITY OF CHESTER WV | 600 INDIANA AVE | | | | Chester | WV | 26034 | |
| 4782351 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | | Chesterfield | MO | 63017 | |
| 4874121 | CITY OF CHESTERFIELD DEPT OF POLICE | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | CHESTERFIELD | MO | 63017 | |
| 4862998 | CITY OF CHEYENNE PERMITS | 2101 O NEIL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4862999 | CITY OF CHEYENNE SANITATION DEPT | 2101 O'NEIL | | | | CHEYENNE | WY | 82001 | |
| 4781692 | City of Chicago | 22149 Network Place | | | | Chicago | IL | 60673-1221 | |
| 4852535 | CITY OF CHICAGO | DEPARTMENT OF FINANCE | 22149 Network Place | | | Chicago | IL | 60673-1221 | |
| 4874988 | CITY OF CHICAGO | DEPARTMENT OF FINANCE | 8212 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 4874992 | CITY OF CHICAGO 84LB | DEPARTMENT OF REVENUE | PO BOX 71528 | | | CHICAGO | IL | 60694 | |
| 4905050 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | Chicago of Chicago-Utility Billing | Post Office Box 6330 | | | Chicago | IL | 60680 | |
| 4905097 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | Chicago Dept. Of Law - Bankruptcy | 121 N La Salle St., Suite 400 | | | Chicago | IL | 60602 | |
| 4905097 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | City of Chicago - Utility Billing | PO Box 6330 | | | Chicago | IL | 60680 | |
| 4874124 | CITY OF CHICAGO DEPT OF BUS AFFAIRS | CITY OF CHICAGO | 121 N LASALLE ST ROOM 800 | | | CHICAGO | IL | 60602 | |
| 4784014 | City of Chicago, IL- Dept. of Water | P.O. Box 6330 | | | | Chicago | IL | 60680-6330 | |
| 4901803 | City of Chillicothe Utilities Department | 35 South Paint Street | | | | Chillicothe | OH | 45601 | |
| 4901803 | City of Chillicothe Utilities Department | Sherri K. Rutherford | Law Director | 97 West Main Street | | Chillicothe | OH | 45601 | |
| 4781015 | CITY OF CHULA VISTA | 276 Fourth Ave | | | | Chula Vista | CA | 91910 | |
| 4810846 | CITY OF CHULA VISTA | FINANCE DEPARTMENT | PO BOX 7549 | | | CHULA VISTA | CA | 91912-7549 | |
| 4852942 | CITY OF CHULA VISTA | PO BOX 7549 | | | | Chula Vista | CA | 91912 | |
| 4883978 | CITY OF CHULA VISTA | PAYMENT PROCESSING CENTER | P O BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| 4783480 | City of Chula Vista, CA | 276 Fourth Avenue | | | | Chula Vista | CA | 91910 | |
| 4781016 | CITY OF CITRUS HEIGHTS | DEPT. OF FINANCE | 6360 FOUNTAIN SQUARE DR | | | Citrus Heights | CA | 95621 | |
| 4782733 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | DEPT. OF FINANCE | | | Citrus Heights | CA | 95621 | |
| 4783097 | CITY OF CLARKSBURG | 222 WEST MAIN STREET | | | | Clarksburg | WV | 26301-2908 | |
| 4778556 | City of Clarksville | Attn: Lance Baker | One Public Square | | | Clarksville | TN | 37040 | |
| 4782377 | CITY OF CLARKSVILLE | P O BOX 928 | DEPT OF FINANCE & REVENUE | | | Clarksville | TN | 37041-0928 | |
| 4781665 | City of Clearwater | Finance Department | P.O. Box 4748 | | | Clearwater | FL | 33758-4748 | |
| 4782515 | CITY OF CLEARWATER | 100 S Myrtle Ave, Suite 210 | Planning & Development Dept. | | | Clearwater | FL | 33756 | |
| 4135535 | City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4782488 | CITY OF CLERMONT | P O BOX 120219 | CITY CLERKS OFFICE | | | Clermont | FL | 34712-0219 | |
| 4141311 | City of Cleveland | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141376 | City of Cleveland | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4782028 | City of Cleveland | 75 Erieview Plaza, 3rd Floor | | | | Cleveland | OH | 44114 | |
| 4869322 | CITY OF CLEVELAND BLDG HOUSING DEPT | 601 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 4905517 | city of Cleveland, OH | Cleveland Director of Law's Office | Attn: Barbara Langhenry | 601 Lakeside Ave. Room 106 | Dept. of Law | Cleveland | OH | 44114 | |
| 4783091 | CITY OF CLIFTON | 900 CLIFTON AVENUE - | DEPARTMENT OF HEALTH | | | Clifton | NJ | 07013 | |
| 4880343 | CITY OF CLINTON | P O BOX 1177 | | | | CLINTON | OK | 73601 | |
| 4781018 | CITY OF CLOVIS | SIERRA VISTA MALL | 1033 5TH STREET | | | Clovis | CA | 93612 | |
| 4782054 | CITY OF CLOVIS | 1033 5TH STREET | SIERRA VISTA MALL | | | Clovis | CA | 93612 | |
| 4783875 | City of Cocoa, FL | PO Box 1270 | | | | Cocoa | FL | 32923-1270 | |
| 4783978 | City of Coeur d Alene, ID | 710 E MULLAN | | | | COEUR D ALENE | ID | 83814 | |
| 4781951 | CITY OF COEUR D'ALENE | 710 MULLAN AVE | MUNICIPAL SERVICES | | | Coeur D Alene | ID | 83814 | |
| 4782105 | CITY OF COLLEGE PARK | 3667 MAIN STREET | P.O. BOX 87137 | | | College Park | GA | 30337 | |
| 4783948 | City of College Park, GA | PO Box 102609 | | | | ATLANTA | GA | 30368-2609 | |
| 4782010 | CITY OF COLONIAL HEIGHTS | PO BOX 3401 | COMM OF THE REVENUE | | | Colonial Heights | VA | 23834-9001 | |
| 4784543 | City of Colonial Heights, VA | P.O. Box 3401 | | | | Colonial Heights | VA | 23834-9001 | |
| 4781606 | City of Colorado Springs | Sales Tax Department | Dept. 2408 | | | Denver | CO | 80256-0001 | |
| 4781605 | City of Colorado Springs - MC225 | P.O Box 1575 | M/C 225 | | | Colorado Springs | CO | 80901-1575 | |
| 4783491 | City of Colorado Springs, CO | PO Box 561225 | | | | Denver | CO | 80256 | |
| 4905518 | City of Colorado Springs, CO | Colorado Springs City Attorney's Office | Attn: City Attorney | 30 S. Nevada Ave., Suite 501 | | Colorado Springs | CO | 80903 | |
| 4882779 | CITY OF COLUMBIA | P O BOX 6912 | | | | COLUMBIA | MO | 65205 | |
| 4778557 | City of Columbia, MD | c/o Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | | Baltimore | MD | 21202 | |
| 4905519 | City of Columbia, MD | Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | | Baltimore | MD | 21202 | |
| 4782099 | CITY OF COLUMBUS | P O BOX 1397 | REVENUE COLLECTIONS DIV | | | Columbus | GA | 31902-1397 | |
| 4871502 | CITY OF COLUMBUS | 90 WEST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4905520 | City of Columbus | Attn: Zach Klein | 77 North Front Street | | | Columbus | OH | 43215 | |
| 4890024 | City Of Columbus DPU | 111 N Front St | 1 St FLR Cashiers OFC | | | Columbus | OH | 43215 | |
| 4890024 | City Of Columbus DPU | 910 Dublin Rd | 4th Floor | | | Columbus | OH | 43215 | |
| 4781019 | CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR | | | Concord | CA | 94519 | |
| 4782900 | CITY OF CONCORD | 1950 PARKSIDE DR | FINANCE DEPT | | | Concord | CA | 94519 | |
| 4809352 | CITY OF CONCORD | FINANCE DEPARTMENT M/S 06 | 1950 PARKSIDE DRIVE | | | CONCORD | CA | 94519 | |
| 4862359 | CITY OF CONCORD | 1950 PARKSIDE DR MS/06 | | | | CONCORD | CA | 94519 | |
| 4784208 | City of Concord, NC | P.O. Box 580469 | | | | Charlotte | NC | 28258-0469 | |
| 4782356 | City of Concord, NH | 311 North State Street | | | | Concord | NH | 03301 | |
| 4784465 | City of Cookeville, TN | P.O. Box 998 | | | | Cookeville | TN | 38503 | |
| 4858941 | CITY OF COON RAPIDS | 11155 ROBINSON DRIVE | | | | COON RAPIDS | MN | 55433 | |
| 4784174 | City of Coon Rapids, MN | 11155 Robinson Drive | | | | Coon Rapids | MN | 55433 | |
| 4781020 | CITY OF CORAL SPRINGS | CITY HALL - Local Business Tax | 9551 W Sample Rd | | | Coral Springs | FL | 33065 | |
| 4864751 | CITY OF CORAL SPRINGS | 2801 CORAL SPRINGS DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4782219 | CITY OF CORBIN | P O BOX 1343 | | | | Corbin | KY | 40702 | |
| 4778558 | City of Cordova | Attn: Leanne Dawkings, City Clerk | 154 Main Street | | | Cordova | AL | 35550 | |
| 4781021 | CITY OF CORONA | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 | |
| 4782391 | CITY OF CORONA | 8839 N CEDAR AVE #212 | BUSINESS LICENSING | | | Fresno | CA | 93720-1832 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1647 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783823 | City of Corona, CA | PO Box 6040 | | | | Artesia | CA | 90702-6040 | |
| 4782865 | CITY OF CORONADO | 8839 N CEDAR AVE #212 | | | | Coronado | CA | 93720-1832 | |
| 4778559 | City of Coronado, NM | c/o Town of Bernalillo | Attn: Ms. Fierro | 829 Camino del Pueblo | P.O Box 638 | Bernalillo | NM | 87004 | |
| 4895014 | City of Corpus Christi | Attn: Bankruptcy Attorney | P.O. Box 9277 | | | Corpus Christi | TX | 78468-9277 | |
| 4895014 | City of Corpus Christi | Elizabeth Hundley | Assistant City Attorney | 1201 Leopard | | Corpus Christi | TX | 78401 | |
| 4784483 | City of Corpus Christi, TX | PO Box 659880 | | | | SAN ANTONIO | TX | 78265-9143 | |
| 4781608 | City of Cortez | 123 Roger Smith Ave. | | | | Cortez | CO | 81321 | |
| 4784382 | City of Corvallis, OR | P.O. Box 3015 | | | | Corvallis | OR | 97339-3015 | |
| 4905521 | City of Corvallis, OR | Corvallis City Attorney's Office | Attn: City Attorney | 456 SW Monroe Suite #101 | | Corvallis | OR | 97333 | |
| 4778560 | City of Costa Mesa | Attn: Tom Duarte | 77 Fair Drive | | | Costa Mesa | CA | 92626 | |
| 4781022 | CITY OF COSTA MESA | TREASURY MGT DIV | P O BOX 1200 | | | Costa Mesa | CA | 92628-1200 | |
| 4781906 | CITY OF COSTA MESA | 77 FAIR DIRVE 1ST FL | FINANCE DEPT | | | Costa Mesa | CA | 92626 | |
| 4781916 | CITY OF COSTA MESA | P O BOX 1200 | TREASURY MGT DIV | | | Costa Mesa | CA | 92628-1200 | |
| 4782498 | CITY OF COSTA MESA | P O BOX 1200 | REVENUE DIVISION | | | Costa Mesa | CA | 92628-1200 | |
| 4870644 | CITY OF COSTA MESA FINANCE DEPT | 77 FAIR DRIVE 1ST FLOOR | | | | COSTA MESA | CA | 92626 | |
| 4809353 | CITY OF COTATI | 201 WEST SIERRA AVE | | | | COTATI | CA | 94931-4217 | |
| 4778561 | City of Council Bluffs | Attn: Legal | 209 Pearl St. | Suite 304 | | Council Bluffs | IA | 51503 | |
| 4781023 | CITY OF COUNCIL BLUFFS | TOBACCO PERMIT Council Bluffs | 209 PEARL STREET | | | CITY CLERK | IA | 51503-4270 | |
| 4782298 | CITY OF COUNCIL BLUFFS | 209 PEARL STREET | CITY CLERK- TOBACCO PERMIT | | | Council Bluffs | IA | 51503-4270 | |
| 4782717 | CITY OF COVINA | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4782493 | CITY OF COVINA ALARM PROGRAM | P O BOX 141565 | | | | Irving | TX | 75014 | |
| 4778562 | City of Covington | Attn: Joshua McKelvey | PO Box 1527 | | | Covington | GA | 30015-1527 | |
| 4781024 | CITY OF COVINGTON | PLANNING & ZONING DEPT | PO Box 1527 | | | Covington | GA | 30015 | |
| 4781982 | CITY OF COVINGTON | PO DRAWER 58 | COMM OF THE REVENUE | | | Covington | VA | 24426 | |
| 4783942 | City of Covington, GA | P.O. Box 1527 | | | | COVINGTON | GA | 30210 | |
| 4847612 | CITY OF CRAWFORDSVILLE | 300 E PIKE ST | | | | Crawfordsville | IN | 47933 | |
| 4782752 | CITY OF CROSSVILLE | 392 N MAIN ST | | | | Crossville | TN | 38555-4232 | |
| 4784476 | City of Crossville, TN | 392 N Main St | | | | Crossville | TN | 38555 | |
| 4782292 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | Crystal City | MO | 63019 | |
| 4905522 | City of Crystal City, MO | Crystal City Attorney's Office | Attn: City Attorney | 130 Mississippi Avenue | City Hall Building | Crystal City | MO | 63019 | |
| 4782408 | CITY OF CUDAHY | 5220 SANTA ANA STREET | | | | Cudahy | CA | 90201 | |
| 4868311 | CITY OF CUDAHY | 5050 S LAKE DR P O BOX 100510 | | | | CUDAHY | WI | 53110 | |
| 4781025 | CITY OF CULLMAN | CITY CLERK'S OFFICE | P O BOX 278 | | | Cullman | AL | 35056-0278 | |
| 4782994 | CITY OF CULLMAN | P O BOX 278 | CITY CLERK'S OFFICE | | | Cullman | AL | 35056-0278 | |
| 4781026 | CITY OF CULVER CITY | BUSINESS TAX COLLECTOR | 9770 CULVER BLVD | | | Culver City | CA | 90232 | |
| 4782716 | CITY OF CULVER CITY | 9770 CULVER BLVD | BUSINESS TAX COLLECTOR | | | Culver City | CA | 90232 | |
| 4781927 | City of Dallas | Special Collections Division | PO Box 139076 | | | Dallas | TX | 75313-9076 | |
| 4865648 | CITY OF DALLAS | 320 E JEFFERSON BLVD ROOM 203 | | | | DALLAS | TX | 75203 | |
| 4784530 | City of Dallas, TX | CITY HALL 2D South | | | | Dallas | TX | 75277 | |
| 4782088 | CITY OF DALTON | P O BOX 1205 | | | | Dalton | GA | 30722-1205 | |
| 4781027 | CITY OF DALY CITY | BUSINESS LICENSE | 333 90TH ST | | | Daly City | CA | 94015-1808 | |
| 4782492 | CITY OF DALY CITY | 333 90TH ST | BUSINESS LICENSE | | | Daly City | CA | 94015-1808 | |
| 4873480 | CITY OF DANBURY WATER DEPART | C O FINANCE DEPART | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| 4784549 | City of Danville, VA | P.O. Box 3308 | | | | Danville | VA | 24543 | |
| 4783023 | CITY OF DAPHNE | 1705 MAIN STREET | | | | Daphne | AL | 36526 | |
| 4863554 | CITY OF DAVENPORT | 226 WEST FOURTH STREET | | | | DAVENPORT | IA | 52801 | |
| 4783961 | City of Davenport, IA | P.O. Box 8003 | | | | Davenport | IA | 52808-8003 | |
| 4809354 | CITY OF DAVIS | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| 4782464 | City of Daytona Beach | PO Box 311 | | | | Daytona Beach | FL | 32115-0311 | |
| 4903944 | City of Daytona Beach | Attn: Robert Jagger, Esq. | 301 S. Ridgewood Avenue | | | Daytona Beach | FL | 32114 | |
| 4783874 | City of Daytona Beach, FL | P.O. Box 2455 | | | | Daytona Beach | FL | 32115-2455 | |
| 4905523 | City of Daytona Beach, FL | Daytona Beach City Attorney's Office | Attn: Robert Jagger | 301 S. Ridgewood Avenue | | Daytona Beach | FL | 32114 | |
| 4881834 | CITY OF DEARBORN | P O BOX 4000 | | | | DEARBORN | MI | 48126 | |
| 4861592 | CITY OF DEARBORN PERMITS | 16901 MICHIGAN STE 7 | | | | DEARBORN | MI | 48126 | |
| 4784127 | City of Dearborn, MI | 16901 Michigan Ave. | | | | Dearborn | MI | 48126 | |
| 4781541 | City of Decatur | Sales Tax Dept R-6 | P.O. Box 830525 | | | Birmingham | AL | 35283-0525 | |
| 4783058 | CITY OF DECATUR-BUSINESS LICENSE | PO BOX 830525 | DEPT R 5 | | | Birmingham | AL | 35283-0525 | |
| 4129617 | CITY OF DEL RIO | 109 W BROADWAY | | | | DEL RIO | TX | 78840 | |
| 4129617 | CITY OF DEL RIO | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4778563 | City of Delano | c/o Burke, Williams & Sorenson, LLP | Attn: Rachel H. Richman | 444 South Flower Street, Suite 2400 | | Los Angeles | CA | 90071-2953 | |
| 4883628 | CITY OF DELANO | P O BOX 939 | | | | DELANO | CA | 93216 | |
| 4781610 | City of Delta | Finance Dept.-Sales Tax | 360 MainStreet | | | Delta | CO | 81416 | |
| 4901797 | City Of Denton | Elaine Ortolani, Legal Administrator | 215 East McKinney Street | | | Denton | TX | 76201 | |
| 4869320 | CITY OF DENTON DEPT OF POLICE | 601 E HICKORY ST STE E | | | | DENTON | TX | 76201 | |
| 4784505 | City of Denton, TX | PO BOX 660150 | | | | Dallas | TX | 75266-0150 | |
| 4846223 | CITY OF DENVER COMMUNITY PLANNING & DEVELOPMENT | 201 W COLFAX AVE DEPT 205 | | | | Denver | CO | 80202 | |
| 4782742 | CITY OF DES MOINES | 21630  11TH AVENUE SOUTH | | | | Des Moines | WA | 98198 | |
| 4866878 | CITY OF DES MOINES | 400 ROBERT D RAY DRIVE | | | | DES MOINES | IA | 50309 | |
| 4782296 | CITY OF DES MOINES CLERK | PO BOX 10326 | | | | Des Moines | IA | 50306-0326 | |
| 4781028 | CITY OF DES PLAINES | LOCAL LIQUOR COMMISSIONER | 1420 MINER STREET | | | Des Plaines | IL | 60016 | |
| 4782359 | CITY OF DES PLAINES | 1420 MINER STREET | LOCAL LIQUOR COMMISSIONER | | | Des Plaines | IL | 60016 | |
| 4781029 | CITY OF DESERT HOT SPRINGS | 65950 PIERSON BLVD Desert | | | | Hot Springs | CA | 92240 | |
| 4781030 | CITY OF DESPLAINES | REGISTRATION/LICENSING | 1420 MINER STREET #301 | | | Des Plaines | IL | 60016 | |
| 4782672 | CITY OF DESPLAINES | 1420 MINER STREET #301 | REGISTRATION/LICENSING | | | Des Plaines | IL | 60016 | |
| 4866937 | CITY OF DETROIT BUILDING & SAFETY | 402 CITY COUNTY BLDG | | | | DETROIT | MI | 48226 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880200 | CITY OF DEVILS LAKE | P O BOX 1048 | | | | DEVILS LAKE | ND | 58301 | |
| 4866984 | CITY OF DINUBA | 405 E EL MONTE | | | | DINUBA | CA | 93618 | |
| 4782465 | CITY OF DORAL | PO Box 864662 | | | | Orlando | FL | 32886-4662 | |
| 4782851 | CITY OF DORAL | 8401 NW 53RD TERRACE, 2nd Fl | Occupational License | | | Doral | FL | 33166 | |
| 4781031 | CITY OF DOTHAN | LICENSE DIVISION | P O BOX 2128 | | | Dothan | AL | 36302 | |
| 4782978 | CITY OF DOTHAN | P O BOX 2128 | LICENSE DIVISION | | | Dothan | AL | 36302 | |
| 4881024 | CITY OF DOTHAN ALABAMA | P O BOX 2128 | | | | DOTHAN | AL | 36302 | |
| 4781032 | CITY OF DOVER | PLANNING & INSPECTIONS | 15 E LOOCKERMAN ST | | | Dover | DE | 19901 | |
| 4782902 | CITY OF DOVER | 15 E LOOCKERMAN ST | PLANNING & INSPECTIONS | | | Dover | DE | 19901 | |
| 4849093 | CITY OF DOVER OH | 110 EAST THIRD STREET | | | | Dover | OH | 44622 | |
| 4783867 | City of Dover, DE | PO Box 15040 | | | | Wilmington | DE | 19885-5040 | |
| 4858917 | CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | | | | DOWNEY | CA | 90241 | |
| 4783740 | City of Downey, CA | PO Box 130 | | | | Downey | CA | 90241 | |
| 4809845 | CITY OF DUBLIN | COMMUNITY DEVELOPMENT DEPT | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | |
| 4778565 | City of Dubois | Attn: John Suplizio | 16 W. Scirner Ave. | | | DuBois | PA | 15801 | |
| 4874142 | CITY OF DUBUQUE | CITY TREASURER | P O BOX 1063 | | | DUBUQUE | IA | 52004 | |
| 4853030 | CITY OF DUPONT | 1700 CIVIC DR | | | | Du Pont | WA | 98327 | |
| 4781612 | City of Durango | City Treasurer | 949 2ndAvenue | | | Durango | CO | 81301 | |
| 4905524 | City of Durham, NC | Durham City Attorney's Office | Attn: Patrick W. Baker | 101 City Hall Plaza | | Durham | NC | 27701 | |
| 4784210 | City of Durham, NC (Sewer/Water) | PO BOX 30041 | | | | DURHAM | NC | 27702-0041 | |
| 4129759 | City of Eagle Pass | 100 S Monroe | | | | Eagle Pass | TX | 78852 | |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4783014 | CITY OF EAST BREWTON | P O BOX 2010 | | | | East Brewton | AL | 36427 | |
| 4809048 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE, 2ND FLOOR | | | | EAST PALO ALTO | CA | 94303 | |
| 4883507 | CITY OF EAU CLAIRE | P O BOX 909 | | | | EAU CLAIRE | WI | 54702 | |
| 4783681 | City of Eau Claire, WI | 203 S. Farwell Street | | | | Eau Claire | WI | 54701 | |
| 4784583 | City of Eau Claire, WI | 1040 Forest Street | | | | Eau Claire | WI | 54703 | |
| 4781613 | City of Edgewater | c/o Finance Department | 2401 Sheridan Blvd | | | Edgewater | CO | 80214 | |
| 4781034 | CITY OF EL CAJON | BUSINESS LICENSE DIV | 200 CIVIC CENTER WAY | | | El Cajon | CA | 92020-3916 | |
| 4782731 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIV | | | El Cajon | CA | 92020-3916 | |
| 4862546 | CITY OF EL CAJON | 200 E MAIN STREET | | | | EL CAJON | CA | 92020 | |
| 4783488 | City of El Cajon, CA | 200 Civic Center Way, 5th Floor | | | | El Cajon | CA | 92020 | |
| 4782123 | CITY OF EL CENTRO | P O BOX 2069 | | | | El Centro | CA | 92243-2328 | |
| 4783755 | City of El Centro, CA | P.O. Box 2328 | | | | El Centro | CA | 92244 | |
| 4848768 | CITY OF EL MONTE | 11333 VALLEY BLVD | | | | El Monte | CA | 91731 | |
| 4127811 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4127811 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| 4782008 | CITY OF EL PASO | 811 TEXAS AVENUE | CITY DEVELOPMENT DEPT, BUSINESS CENTER | | | El Paso | TX | 79901-1503 | |
| 4782448 | CITY OF EL PASO | 811 Texas Avenue | | | | El Paso | TX | 79901 | |
| 4805199 | CITY OF EL PASO TEXAS | EL PASO INTL ARPT/CUST# AIR611074 | 6701 CONVAIR ROAD | | | EL PASO | TX | 79925 | |
| 4781035 | CITY OF ELBA | ATTN: Licensing Dept | 200 BUFORD ST | | | Elba | AL | 36323 | |
| 4782980 | CITY OF ELBA | 200 BUFORD ST | ATTN: Licensing Dept | | | Elba | AL | 36323 | |
| 4784019 | City of Elgin, IL | 150 Dexter Court | | | | Elgin | IL | 60120-5555 | |
| 4781036 | CITY OF ELIZABETH CITY | Customer Service Dept. | PO Box 347 | | | Elizabeth City | NC | 27907-0347 | |
| 4782560 | CITY OF ELIZABETH CITY | PO Box 347 | Customer Service Dept. | | | Elizabeth City | NC | 27907-0347 | |
| 4784287 | City of Elko Utility Bill | PO Box 511534 | | | | Los Angeles | CA | 90051-8089 | |
| 4782123 | City of Ellensburg, WA | 501 North Anderson Street | | | | Ellensburg | WA | 98926 | |
| 4905525 | City of Ellenton, FL | Manatee County City Attorney's Office | Attn: City Attorney | 1112 Manatee Ave. West | Manatee County Admin Building | Bradenton | FL | 34205 | |
| 4784009 | City of Elmhurst, IL | 209 N York St | | | | Elmhurst | IL | 60126 | |
| 4784041 | City of Elwood Utilities, IN | P.O. Box 18 | | | | Elwood | IN | 46036 | |
| 4859983 | CITY OF ELYRIA | 131 COURT ST | | | | ELYRIA | OH | 44035 | |
| 4784328 | City of Elyria - Elyria Public Utilities | PO Box 94594 | | | | Cleveland | OH | 44101-4594 | |
| 4901175 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | CITY OF ELYRIA LAW DIRECTOR'S OFFICE | 131 COURT ST., STE. 203 | | | ELYRIA | OH | 44035 | |
| 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | | Elyria | OH | 44035 | |
| 4781614 | City of Englewood | P. O. Box 2900 | Sales Tax | | | Englewood | CO | 80150-2900 | |
| 4865962 | CITY OF ENGLEWOOD | 333 W NATIONAL ROAD | | | | ENGLEWOOD | OH | 45322 | |
| 4783492 | City of Englewood, CO | 1000 Englewood Parkway | | | | Englewood | CO | 80110 | |
| 4783694 | City of Enid, OK | 401 W. Owen K. Garriott | | | | Enid | OK | 73701 | |
| 4784371 | City of Enid, OK | 401 West Owen K. Garriott Road, P.O. Box 1768 | | | | Enid | OK | 73702 | |
| 4781037 | CITY OF ENTERPRISE | REVENUE DEPT | P.O. BOX 311000 | | | Enterprise | AL | 36331-1000 | |
| 4780345 | CITY OF ERIE TREASURER | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 4905526 | City of Erie, PA | Erie City Solicitor's Office | Attn: Edward J. Betza | 626 State Street | | Erie | PA | 16501 | |
| 4780114 | City of Escanaba | 410 Ludington St | | | | Escanaba | MI | 49829 | |
| 4780115 | City of Escanaba | Treasurer's Office | PO BOX 948 | | | Escanaba | MI | 49829 | |
| 4781038 | CITY OF ESCONDIDO | BUSINESS LICENSE DEPT | 201 N BROADWAY | | | Escondido | CA | 92025-2798 | |
| 4782861 | CITY OF ESCONDIDO | 201 N BROADWAY | BUSINESS LICENSE DEPT. | | | Escondido | CA | 92025-2798 | |
| 4805119 | CITY OF ESCONDIDO | ATTN ACCTS RECEIVABLE | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025 | |
| 4783751 | City of Escondido, CA | P.O. Box 460009 | | | | Escondido | CA | 92046-0009 | |
| 4783818 | City of Eureka, CA | 531 K Street | | | | Eureka | CA | 95501-1165 | |
| 4847650 | CITY OF EVANS | SALES TAX DIVISION | PO BOX 912324 | | | Denver | CO | 80291 | |
| 4784565 | City of Everett Utilities, WA | 3101 Cedar Street | | | | Everett | WA | 98201-4598 | |
| 4781040 | CITY OF FAIRFAX | COMMISSIONER OF THE REVENUE | 10455 ARMSTRONG STREET | | | Fairfax | VA | 22030 | |
| 4781984 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | COMMISSIONER OF THE REVENUE | | | Fairfax | VA | 22030 | |
| 4782882 | CITY OF FAIRFIELD | 1000 WEBSTER STREET | BUSINESS LICENSE | | | Fairfield | CA | 94533-4883 | |
| 4809820 | CITY OF FAIRFIELD | 1000 WEBSTER STREET | | | | FAIRFIELD | CA | 94533-4883 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874126 | CITY OF FAIRFIELD BUSINESS SERVICES | CITY OF FAIRFIELD | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 94533 | |
| 4781041 | CITY OF FAIRHOPE | REVENUE OFFICER | PO BOX 429 | | | Fairhope | AL | 36533 | |
| 4783015 | CITY OF FAIRHOPE- AL | PO BOX 429 | REVENUE OFFICER | | | Fairhope | AL | 36533 | |
| 4781042 | CITY OF FAIRMONT | OFFICE OF THE TREASURER | P O BOX 1428 | | | Fairmont | WV | 26555-1428 | |
| 4783040 | CITY OF FAIRMONT | P O BOX 1428 | OFFICE OF THE TREASURER | | | Fairmont | WV | 26555-1428 | |
| 4781043 | CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE | 10025 BUNKUM ROAD | | | Fairview Heights | IL | 62208 | |
| 4782770 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | CITY CLERK'S OFFICE | | | Fairview Heights | IL | 62208 | |
| 4905527 | City of Fairview Hts, IL | Fairview Heights City Attorney's Office | Attn: City Attorney | City Hall | 10025 Bunku Road | Fairview Heights | IL | 62208 | |
| 4809442 | CITY OF FALLON | 55 WEST WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| 4784234 | City of Fargo, ND | P.O. Box 1066 | | | | Fargo | ND | 58107-1066 | |
| 4781044 | CITY OF FARMINGTON | BUSINESS REGI/LICENSING | 800 MUNICIPAL DRIVE | | | Farmington | NM | 87401 | |
| 4782659 | CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | BUSINESS REGI/LICENSING | | | Farmington | NM | 87401 | |
| 4784282 | City of Farmington, NM | 101 N Browning Pkwy | | | | Farmington | NM | 87401 | |
| 4778568 | City of Fayetteville | Attn: Karen M. McDonald, City Attorney | 433 Hay Street | | | Fayetteville | NC | 28301 | |
| 4783713 | City of Fayetteville, AR | 113 West Mountain Street | | | | Fayetteville | AR | 72701 | |
| 4781616 | City of Federal Heights | Department of Finance | 2380 W. 90th Avenue | | | Federal Heights | CO | 80260 | |
| 4783560 | City of Fenton, MI | 301 S. Leroy St. | | | | Fenton | MI | 48430 | |
| 4784146 | City of Fenton, MI | Fenton City Hall, 301 S. Leroy St. | | | | Fenton | MI | 48430 | |
| 4849668 | CITY OF FERNLEY | BUSINESS LICENSE | 595 SILVERLACE BLVD | | | Fernley | NV | 89408 | |
| 4845282 | CITY OF FIRESTONE | 151 GRANT AVENUE | | | | Firestone | CO | 80520 | |
| 4782040 | City of Fitchburg | Board of Health | 166 Boulder Drive | | | Fitchburg | MA | 01420 | |
| 4782175 | CITY OF FITCHBURG | 166 BOULDER DR. STE108 | BOARD OF HEALTH | | | Fitchburg | MA | 01420-0000 | |
| 4846174 | CITY OF FLAGLER BEACH BLDG DEPT | PO BOX 70 | 116 3RD STREET SOUTH | | | Flagler Beach | FL | 32136 | |
| 4783723 | City of Flagstaff, AZ | 211 W Aspen Ave | | | | Flagstaff | AZ | 86002 | |
| 4781045 | CITY OF FLORENCE | P O BOX 98 CITY CLERK | | | | Florence | AL | 35631 | |
| 4781046 | CITY OF FLORENCE | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 4782280 | CITY OF FLORENCE | 180 N IRBY STREET | CITY-COUNTY COMPLEX KK | | | Florence | SC | 29501 | |
| 4782372 | City of Florence, Business License Office | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 4784449 | City of Florence, SC | PO Box 63010 | | | | Charlotte | NC | 28263-3010 | |
| 4852371 | CITY OF FLORESVILLE | 1120 D ST | CITY HALL, BUILDING DEPARTMENT | | | Floresville | TX | 78114 | |
| 4778569 | City of Florin, CA | c/o City of Sacramento | Attn: Office of the City Attorney | Sacramento City Hall | 915 I Street, 4th Floor | Sacramento | CA | 95814 | |
| 4778570 | City of Florissant | Attn: Karen Goodwin, City Clerk | 955 Rue St Francois | | | Florissant | MO | 63031 | |
| 4781047 | CITY OF FLORISSANT | DIRECTOR OF FINANCE | 955 RUE ST FRANCOIS | | | Florissant | MO | 63031 | |
| 4782885 | CITY OF FLORISSANT | 955 RUE ST FRANCOIS | DIRECTOR OF FINANCE | | | Florissant | MO | 63031 | |
| 4809355 | CITY OF FOLSOM | BUSINESS LICENSES | 50 NATOMA STREET | | | FOLSOM | CA | 95630-2614 | |
| 4880587 | CITY OF FOND DU LAC | P O BOX 150 | | | | FOND DU LAC | WI | 54936 | |
| 4781048 | CITY OF FONTANA | BUSINESS LICENSE DEPT. | 8353 SIERRA AVENUE | | | Fontana | CA | 92335-3528 | |
| 4782571 | CITY OF FONTANA | 8353 SIERRA AVENUE | BUSINESS LICENSE DEPT. | | | Fontana | CA | 92335-3528 | |
| 4782144 | CITY OF FOREST ACRES | 5209 N. TRENHOLM RD | | | | Forest Acres | SC | 29206 | |
| 4780868 | City Of Fort Atkinson Treasurer | 101 N Main St | | | | Fort Atkinson | WI | 53538 | |
| 4781618 | City of Fort Collins | Department of Finance | P. O. Box 440 | | | Fort Collins | CO | 80522-0440 | |
| 4781923 | City of Fort Lauderdale | Treasury- Fire Inspections | PO Box 31687 | | | Fort Lauderdale | FL | 33631-3687 | |
| 4781928 | City of Fort Lauderdale | 100 N Andrews Avenue | | | | Fort Lauderdale | FL | 33301 | |
| 4783876 | City of Fort Lauderdale, FL | P.O. Box 31687 | | | | Tampa | FL | 33631-3687 | |
| 4781666 | City of Fort Myers | Treasury Division | PO Drawer 2465 | | | Fort Myers | FL | 33902-2465 | |
| 4783883 | City of Fort Myers, FL | PO Box 30185 | | | | Tampa | FL | 33630-3185 | |
| 4782995 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NW | | | | Fort Payne | AL | 35967 | |
| 4858028 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NORTHWEST | | | | FORT PAYNE | AL | 35967 | |
| 4781049 | CITY OF FORT PIERCE | P O BOX 1480 CITY CLERK | | | | Fort Pierce | FL | 34954-1480 | |
| 4880852 | CITY OF FORT SMITH | P O BOX 1908 | | | | FORT SMITH | AR | 72902 | |
| 4783712 | City of Fort Smith, AR | PO Box 1908 | | | | Fort Smith | AR | 72902 | |
| 4783899 | City of Fort Walton Beach, FL | 107 Miracle Strip Pkwy SW | | | | Fort Walton Beach | FL | 32548 | |
| 4905528 | City of Fort Walton Beach, FL | Attn: Michael Beedie, City Manager | 107 Miracle Strip Parkway SW | | | Fort Walton Beach | FL | 32548 | |
| 4129134 | City of Fort Worth | Christopher B. Mosley | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4850379 | CITY OF FOSTORIA OH | ZONING DEPARTMENT | 213 SOUTH MAIN STREET | | | Fostoria | OH | 44830 | |
| 4783615 | City of Fostoria, OH | 213 South Main Street | | | | Fostori | OH | 44830 | |
| 4784360 | City of Fostoria, OH | 213 S. Main St. | | | | Fostoria | OH | 44830 | |
| 4905529 | City of Fostoria, OH | Director of Law | Attn: Tim Hoover | 213 S. Main St. | | Fostoria | OH | 44830 | |
| 4782729 | CITY OF FOUNTAIN VALLEY | 10200 SLATER AVENUE | | | | Fountain Valley | CA | 92708 | |
| 4782328 | CITY OF FRANKFORT` | P O BOX 697 | LICENSE FEE DIV | | | Frankfort | KY | 40602 | |
| 4784105 | City of Frederick, MD | 101 North Court Street | | | | Frederick | MD | 21701 | |
| 4809356 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION | PO BOX 5006 | | | FREMONT | CA | 94537-5006 | |
| 4143062 | CITY OF FRESNO | FRESNO CITY ATTORNEY'S OFFICE | 2600 FRESNO ST. | RM. 2031 | | FRESNO | CA | 93721 | |
| 4143062 | CITY OF FRESNO | YVONNE SPENCE, CITY CLERK | 2600 FRESNO ST. | RM. 2133 | | FRESNO | CA | 93721 | |
| 4778113 | City of Fresno | City Attorney's Office | 2600 Fresno St. | Rm. 2031 | | Fresno | CA | 93721 | |
| 4778113 | City of Fresno | Attn: Yvonne Spence | 2600 Fresno St. | Rm. 2133 | | Fresno | CA | 93721 | |
| 4783737 | City of Fresno, CA | P.O. Box 2069 | | | | Fresno | CA | 93718 | |
| 4138115 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4778571 | City of Frisco | Attn: George Purefoy, City Manager | 6101 Frisco Square Blvd. | | | Frisco | TX | 75034 | |
| 4784479 | City of Frisco, TX | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| 4778617 | City of Ft Walton Beach | Attn: Kim M. Barnes, City Clerk | 107 Miracle Strip Pkwy. SW | | | Fort Walton Beach | FL | 32548 | |
| 4781050 | CITY OF FT. LAUDERDALE | LICENSE DIVISION | 100 N ANDREWS AVENUE | | | Fort Lauderdale | FL | 33302 | |
| 4782471 | CITY OF FT. LAUDERDALE | 100 N ANDREWS AVENUE | LICENSE DIVISION | | | Fort Lauderdale | FL | 33302 | |
| 4781051 | CITY OF FT. MYERS | Local Business Tax | 1825 Hendry St, Ste 101 | | | Fort Myers | FL | 33901 | |
| 4782507 | CITY OF FT. MYERS | 1825 Hendry St, Ste 101 | Local Business Tax | | | Fort Myers | FL | 33901 | |
| 4781052 | CITY OF GADSDEN | P O BOX 267 REVENUE DEPT | | | | Gadsden | AL | 35902-0267 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1650 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778572 | City of Gadsden, Alabama | Attn: Jack Lee Roberts, Jr., City Attorney | P.O. Box 267 | | | Gadsden | AL | 35902 | |
| 4778573 | City of Gainesville | Attn: City Attorney | 200 East University AV | Room 425 | | Gainesville | FL | 32601 | |
| 4782553 | City of Gainesville | PO Box 490 | STA. 47 | | | Gainesville | FL | 32627 | |
| 4782889 | CITY OF GAINESVILLE | BUSINESS/OCCUPATION TAX | P.O. BOX 2496 | | | Gainesville | GA | 30503 | |
| 4783938 | City of Gainesville, GA | PO Box 779 | | | | Gainesville | GA | 30501 | |
| 4905530 | City of Gainesville, GA | Hall County District Attorney's Office | Attn: Darragh Lee | 225 Greetn St. SE 3rd Fl | | Gainesville | GA | 30501 | |
| 4880651 | CITY OF GALESBURG | P O BOX 1589 | | | | GALESBURG | IL | 61402 | |
| 4784048 | City of Garden City, KS | PO Box 843938 | | | | Kansas City | MO | 64184-3938 | |
| 4781053 | CITY OF GARDENA | BUSINESS LICENSE DIV | 1700 WEST 162ND STREET | | | Gardena | CA | 90247 | |
| 4781934 | CITY OF GARDENA | 1700 WEST 162ND STREET | BUSINESS LICENSE DIV | | | Gardena | CA | 90247 | |
| 4781054 | CITY OF GARDENDALE | LICENSE DEPT | P O BOX 889 | | | Gardendale | AL | 35071 | |
| 4782996 | CITY OF GARDENDALE | P O BOX 889 | LICENSE DEPT | | | Gardendale | AL | 35071 | |
| 4782299 | CITY OF GARFIELD HEIGHTS | 5407 TURNEY ROAD | | | | Garfield Heights | OH | 44125 | |
| 4135952 | City of Garland | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 4141274 | City of Garland | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141339 | City of Garland | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4123536 | City of Garland | c/o Eboney Cobb | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 500 E. Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4784529 | City of Garland Utility Services | P.O. Box 461508 | | | | Garland | TX | 75046-1508 | |
| 4892567 | City of Gastonia | PO Box 1748 | | | | Gastonia | NC | 28053 | |
| 4783016 | CITY OF GENEVA | P O BOX 37 | 517 S. COMMERCE STREET | | | Geneva | AL | 36340 | |
| 4781055 | CITY OF GEORGETOWN | BUSINESS LICENSE | P.O. Drawer 939 120 N Fraser | | | Georgetown | SC | 29442 | |
| 4782208 | CITY OF GEORGETOWN | P.O. Drawer 939 | 120 N Fraser - BUSINESS LICENSE | | | Georgetown | SC | 29442 | |
| 4784612 | City of Gillette, WY | 201 E 5th St | | | | Gillette | WY | 82716-4303 | |
| 4851872 | CITY OF GLEN COVE | 9 GLEN ST | | | | Glen Cove | NY | 11542 | |
| 4781620 | City of Glendale | 950 S. Birch St. | | | | Glendale | CO | 80246 | |
| 4869164 | CITY OF GLENDALE | 5909 N MILWAUKEE RIVER PKWY | | | | GLENDALE | WI | 53209 | |
| 4874978 | CITY OF GLENDALE GLENDALE POLICE | DEPART ALARM DESK | 140 N ISABEL ST | | | GLENDALE | CA | 91206 | |
| 4783720 | City of Glendale, AZ/500 | P.O. Box 500 | | | | Glendale | AZ | 85311-0500 | |
| 4783735 | City of Glendale, CA - Water & Power | PO Box 29099 | | | | Glendale | CA | 91209-9099 | |
| 4865162 | CITY OF GLENDIVE | 300 SOUTH MERRILL | | | | GLENDIVE | MT | 59330 | |
| 4781926 | City of Glendora | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 4781622 | City of Golden | Sales Tax Division | P. O. Box 5885 | | | Denver | CO | 80217-5885 | |
| 4778576 | City of Goldsboro | Attn: Randy Guthrie, City Manager or City Attorney | 200 North Center Street, PO Drawer A | | | Goldsboro | NC | 27530 | |
| 4784212 | City of Goldsboro, NC | PO Drawer-A | | | | Goldsboro | NC | 27533-9701 | |
| 4782071 | CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B | BUSINESS LICENSE DEPARTMENT | | | Goleta | CA | 93117 | |
| 4784076 | City of Gonzales, LA | 120 South Irma Blvd | | | | Gonzales | LA | 70737 | |
| 4782682 | CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET | BUSINESS LICENSE | | | Goodlettsville | TN | 37072 | |
| 4905531 | City of Goodlettsville, TN | Goodlettsville City Manager's Office | Attn: Tim Ellis | 105 S. Main St. | | Goodlettsville | TN | 37072 | |
| 4781056 | CITY OF GRAND FORKS | P O BOX 5200 255 NORTH FOURTH STREET | | | | Grand Forks | ND | 58206-5200 | |
| 4905532 | City of Grand Forks, ND | Grand Forks City Administrator's Office | Attn: City Administrator | City Hall #109 | 255 N. 4th St. | Grand Forks | ND | 58203 | |
| 4784240 | City of Grand Island, NE | PO Box 1928 | | | | Grand Island | NE | 68802-1928 | |
| 4781623 | City of Grand Junction | Sales Tax Division | P. O. Box 1809 | | | Grand Junction | CO | 81501-1809 | |
| 4850007 | CITY OF GRAND JUNCTION | FINANCIAL OPERATIONS | 250 NORTH 5TH ST | | | Grand Junction | CO | 81501 | |
| 4783852 | City of Grand Junction, CO | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| 4780131 | City of Grandville - Tax | Dept 8704 | P.O. Box 30516 | | | Lansing | MI | 48909-8016 | |
| 4784119 | City of Grandville, MI | 3195 Wilson Ave SW | | | | Grandville | MI | 49418 | |
| 4862614 | CITY OF GRANITE CITY | 2000 EDISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 4783515 | City of Granite City, IL | 2000 Edison Ave | | | | Granite City | IL | 62040-4513 | |
| 4137534 | City of Grapevine | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4784514 | City of Grapevine, TX | P.O. Box 2503 | | | | Grapevine | TX | 76099 | |
| 4902844 | City of Grayling | 1020 City Blvd | PO BOX 549 | | | Grayling | MI | 49738 | |
| 4784159 | City of Grayling, MI | 1020 City Blvd | | | | Grayling | MI | 49738 | |
| 4778577 | City of Grayson, KY | c/o Carter County, KY | Attn: Mike Malone, County Judge Executive | 300 West Main Street | Room 227 | Grayson | KY | 41143 | |
| 4782313 | CITY OF GREAT FALLS-2412 | 105 9TH ST S | GREAT FALLS FIRE RESCUE | | | Great Falls | MT | 59401 | |
| 4781624 | City of Greeley | Department of Finance | P. O. Box1648 | | | Greeley | CO | 80632 | |
| 4783857 | City of Greeley, CO | 1000 Tenth St | | | | Greeley | CO | 80631 | |
| 4881260 | CITY OF GREENSBORO | P O BOX 26118 | | | | GREENSBORO | NC | 27402 | |
| 4881261 | CITY OF GREENSBORO | P O BOX 26120 | | | | GREENSBORO | NC | 27402 | |
| 5015406 | City of Greensboro | PO Box 3136 | | | | Greensboro | NC | 27402-3136 | |
| 4784209 | City of Greensboro, NC | P.O. Box 1170 | | | | Greensboro | NC | 27402-1170 | |
| 4905533 | City of Greensburg, PA | Greensburg City Solicitor's Office | Attn: Bernard McArdle | City Hall | 416 S. Main St. | Greensburg | PA | 15601 | |
| 4781057 | CITY OF GREENVILLE | P.O. Box 2207 BUSINESS LICENSE | | | | Greenville | SC | 29602 | |
| 4881077 | CITY OF GREENVILLE ACCTS RECEIVABLE | P O BOX 2207 | | | | GREENVILLE | SC | 29602 | |
| 4778578 | City of Greenwood | Attn: City Attorney | 186 Surina Way | | | Greenwood | IN | 46143 | |
| 4782763 | CITY OF GRESHAM | 1333 NW EASTMAN PKWY | BUSINESS LICENSES | | | Gresham | OR | 97030 | |
| 4784387 | City of Gresham, OR | 1333 NW Eastman Pkwy | | | | Gresham | OR | 97030-3813 | |
| 4781544 | City of Gulf Shores | Revenue Department | P. O. Box 4089 | | | Gulf Shores | AL | 36547-4089 | |
| 4781058 | CITY OF GULFPORT | FINANCE DEPT | 1410 24TH AVENUE | | | Gulfport | MS | 39501 | |
| 4782552 | CITY OF GULFPORT | 1410 24TH AVENUE | FINANCE DEPT | | | Gulfport | MS | 39501 | |
| 4784198 | City of Gulfport, PA | PO Box 123643 | | | | Dallas | TX | 75312-3643 | |
| 4905534 | City of Gulfport, MS | Gulfport City Attorney's Office | Attn: Andrew Saltzman | City Hall | 2401 53rd St. S. | Gulfport | FL | 33707 | |
| 4784375 | City of Guymon, OK | 424 N Main | | | | Guymon | OK | 73942-4798 | |
| 4782573 | CITY OF HALF MOON BAY | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 4809357 | CITY OF HALF MOON BAY | 501 MAIN STREET | | | | HALF MOON BAY | CA | 94019 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784207 | City of Hamilton, MT | 223 South Second St | | | | Hamilton | MT | 59840 | |
| 4583999 | City of Hampton Treasurers Office | 1 Franklin Street | Suite 100 | | | Hampton | VA | 23669-0638 | |
| 4778580 | City of Hampton VA | Attn: Cheran Cordell Ivery, City Attorney | 22 Lincoln Street | 8th Floor | | Hampton | VA | 23669 | |
| 4781920 | CITY OF HANFORD | 315 N DOUTY ST | | | | Hanford | CA | 93230 | |
| 4783765 | City of Hanford, CA | 315 North Douty | | | | Hanford | CA | 93230 | |
| 4905535 | City of Hanford, CA | Hanford City Attorney's Office | Attn: Bob Dowd - City Attorney | 315-321 N. Douty St | | Hanford | CA | 93230 | |
| 4126066 | City of Harlingen | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139936 | City of Harlingen | Diane W. Sanders | | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4778581 | City of Harlingen TX | Attn: Ricardo J. Navarro , City Attorney | 118 E Tyler Ave | | | Harlingen | TX | 78550 | |
| 4781983 | CITY OF HARRISONBURG | PO Box 1007 | Jeffrey L. Shafer, Treasurer | | | Harrisonburg | VA | 22803-1007 | |
| 4780856 | City of Hartford Treasurer | 109 N Main St | | | | Hartford | WI | 53027-1591 | |
| 4782999 | CITY OF HARTSELLE | 200 SPARKMAN STREE NW | | | | Hartselle | AL | 35640 | |
| 4784135 | City of Hastings, MI | 201 East State Street | | | | Hastings | MI | 49058 | |
| 4782508 | City of Hattiesburg | PO Box 1898 | | | | Hattiesburg | MS | 39401-1898 | |
| 4784193 | City of Hattiesburg, MS/1897 | P.O. Box 1897 | | | | Hattiesburg | MS | 39403 | |
| 4781059 | CITY OF HAWTHORNE | DEPT OF LICENSING | 4455 W 126TH STREET | | | Hawthorne | CA | 90250 | |
| 4782874 | CITY OF HAWTHORNE | 4455 W 126TH STREET | DEPT OF LICENSING | | | Hawthorne | CA | 90250 | |
| 4809358 | CITY OF HAYWARD | 777 B STREET | ATTN: ACCOUNTING DIVISION | | | HAYWARD | CA | 94541-5007 | |
| 4784323 | City of Heath, OH | 1287 Hebron Road | | | | Heath | OH | 43056 | |
| 4781546 | City of Helena | P. O. Box262 | | | | Helena | AL | 35080 | |
| 4782761 | CITY OF HELENA | 316 N PARK AVE, ROOM 150 | | | | Helena | MT | 56923 | |
| 4850929 | CITY OF HELOTES TX | PO BOX 507 | 12951 BANDERA ROAD | | | Helotes | TX | 78023 | |
| 4783757 | City of Hemet, CA | 445 East Florida Ave | | | | Hemet | CA | 92543 | |
| 4778582 | City of Henderson | Attn: Nicholas Vaskov, City Attorney | 240 Water Street, 4th Floor | | | Henderson | NV | 89015 | |
| 4781060 | CITY OF HENDERSON | BUSINESS LICENSE DIVISION | PO BOX 95050 | | | Henderson | NV | 89009-5050 | |
| 4781471 | City of Henderson | PO Box 671 | | | | Henderson | KY | 42419-0671 | |
| 4782348 | CITY OF HENDERSON | 240 Water Street | | | | Henderson | NV | 89015 | |
| 4782759 | CITY OF HENDERSON | PO BOX 95050 | BUSINESS LICENSE DIVISION | | | Henderson | NV | 89009-5050 | |
| 4873437 | CITY OF HENDERSON | BUILDING AND FIRE SAFETY | 240 WATER ST POB 95050 MSC 113 | | | HENDERSON | NV | 89009 | |
| 4784059 | City of Henderson, KY | P.O. Box 716 | | | | Henderson | KY | 42420-0716 | |
| 4784290 | City of Henderson, NV - Utilities Srvc | PO Box 95011 | | | | Henderson | NV | 89009-5011 | |
| 4782202 | CITY OF HERMITAGE | 800 NORTH HERMITAGE RD | BUSINESS LICENSE TAX | | | Hermitage | PA | 16148 | |
| 4782161 | CITY OF HESPERIA | 9700 SEVENTH AVE | | | | Hesperia | CA | 92345 | |
| 4781061 | CITY OF HIALEAH | BUSINESS LICENSE DIVISION | PO BOX 918661 | | | Orlando | FL | 32891-8661 | |
| 4782476 | CITY OF HIALEAH | PO BOX 918661 | BUSINESS LICENSE DIVISION | | | Orlando | FL | 32891-8661 | |
| 4782548 | CITY OF HIALEAH | 501 PALM AVE | Hialeah | | | Hialeah | FL | 33010 | |
| 4905536 | City of Hialeah, FL | City of Hialeah City Attorney's Office | Attn: City Attorney | 501 Palm Avenue | City Hall Building | Hialeah | FL | 33010 | |
| 4783879 | City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | | | | Hialeah | FL | 33012 | |
| 4784213 | City of Hickory, NC | Box 398 | | | | Hickory | NC | 28603-0398 | |
| 4782254 | CITY OF HIGH POINT | PO BOX 10039 | 211 S HAMILTON ST | | | High Point | NC | 27261 | |
| 4781510 | City of Hillsboro | 3980 Rhodes Avenue | | | | New Boston | OH | 45662 | |
| 4781062 | CITY OF HOLLYWOOD | TREASURY SERVICES DIVISION | 2600 HOLLYWOOD BLVD RM 103 | | | Hollywood | FL | 33020 | |
| 4781929 | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD RM 103 | TREASURY SERVICES DIVISION | | | Hollywood | FL | 33020 | |
| 4888802 | CITY OF HOLLYWOOD | TREASURY DIV COLLECTIONS & LIONS | 2600 HOLLYWOOD BLVD ROOM 103 | | | HOLLYWOOD | FL | 33020 | |
| 4783904 | City of Hollywood, FL | PO BOX 229187 | | | | HOLLYWOOD | FL | 33022-9187 | |
| 4781063 | CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREAN VETERANS PLAZA | | | Holyoke | MA | 01040 | |
| 4782834 | CITY OF HOLYOKE | 20 KOREAN VETERANS PLAZA | BOARD OF HEALTH | | | Holyoke | MA | 01040 | |
| 4783545 | City of Holyoke, MA | 63 North Canal Street | | | | Holyoke | MA | 01040-5836 | |
| 4850930 | CITY OF HONDO TX | CODE COMPLIANCE | 802 AVENUE Y | | | Hondo | TX | 78861 | |
| 4783082 | CITY OF HOOVER ALABAMA | P 0 BOX 11407 | | | | Birmingham | AL | 35246-0144 | |
| 4860939 | CITY OF HOPE | 1500 E DUARTE ROAD | | | | DUARTE | CA | 91010 | |
| 4779570 | City of Hopkinsville Treasurer | P.O. Box 707 | | | | Hopkinsville | KY | 42241-0707 | |
| 4779569 | City of Hopkinsville Treasurer | | | | | Hopkinsville | KY | 42241-0707 | |
| 4781064 | CITY OF HOQUIAM | FINANCE DEPARTMENT | 609 8TH STREET | | | Hoquiam | WA | 98550 | |
| 4782910 | CITY OF HOQUIAM | 609 8TH STREET | FINANCE DEPARTMENT | | | Hoquiam | WA | 98550 | |
| 4905537 | City of Horseheads, NY | County of Chemung District Attorney's Office | Attn: Hon. Weeden A. Wetmore | 226 Lake Street | P.O. Box 588 | Elmira | NY | 14902-0588 | |
| 4781065 | CITY OF HOT SPRINGS | FINANCE DEPT | 349 MALVERN AVE | P O BOX 6300 | | Hot Springs | AR | 71902 | |
| 4782089 | CITY OF HOT SPRINGS | 349 MALVERN AVE  P O BOX 6300 | FINANCE DEPT | | | Hot Springs | AR | 71902 | |
| 4141302 | City of Houston | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141367 | City of Houston | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4781066 | CITY OF HOUSTON | SOLID WASTE MGMT | 611 WALKER 12TH FLOOR | | | Houston | TX | 77002 | |
| 4781067 | CITY OF HOUSTON | SIGN ADMINISTRATION | P O BOX 2688 | | | Houston | TX | 77252-2688 | |
| 4781912 | CITY OF HOUSTON | 611 WALKER 12TH FLOOR | SOLID WASTE MGMT | | | Houston | TX | 77002 | |
| 4782854 | CITY OF HOUSTON | P O BOX 2688 | SIGN ADMINISTRATION | | | Houston | TX | 77252-2688 | |
| 4874993 | CITY OF HOUSTON HEALTH & HUMAN SVCS | DEPT | 7411 PARK PLACE RM #102 | | | HOUSTON | TX | 77087 | |
| 4781068 | CITY OF HOUSTON WASTE MANAGEMENT | 611 Walker, 12th Floor | | | | Houston | TX | 77002 | |
| 4781919 | City of Houston Waste Mgmt Dept | 611 Walker, 12th Floor | | | | Houston | TX | 77002 | |
| 4784528 | City of Houston, TX - Water/Wastewater | PO Box 1560 | | | | HOUSTON | TX | 77251-1560 | |
| 4903502 | City of Huber Heights Division of Water & Wastewater | PO Box 24099 | | | | Huber Heights | OH | 45424 | |
| 4784361 | City of Huber Heights, OH | P.O. Box 24099 | | | | Huber Heights | OH | 45424 | |
| 4850918 | CITY OF HUDSON OH | COMMUNITY DEVELOPMENT | 115 EXECUTIVE PARKWAY SUITE 400 | | | Hudson | OH | 44236 | |
| 4781069 | CITY OF HUEYTOWN | CITY CLERK | P O BOX 3650 | | | Hueytown | AL | 35023-3650 | |
| 4782987 | CITY OF HUEYTOWN | P O BOX 3650 | CITY CLERK | | | Hueytown | AL | 35023-3650 | |
| 4784491 | City of Humble, TX | 114 W HIGGINS ST | | | | HUMBLE | TX | 77338 | |
| 4809617 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648-2702 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783817 | City of Huntington Beach, CA | PO Box 711 | | | | Huntington Beach | CA | 92648-0711 | |
| 4784485 | City of Hurst, TX | 1505 Precinct Line Road | | | | Hurst | TX | 76054-3302 | |
| 4783973 | City of Idaho Falls, ID | P.O. Box 50220 | | | | Idaho Falls | ID | 83405 | |
| 4781070 | CITY OF INDEPENDENCE, MO | 111 E MAPLE LICENSING DIVISION | | | | Independence | MO | 64051-0519 | |
| 4778584 | City of Indianapolis/Marion County | Attn: Corporate Counsel | 200 E Washington St # 1601 | | | Indianapolis | IN | 46204 | |
| 4778585 | City of Ingram | Attn: City Attorney | 230 Hwy 39 | | | Ingram | TX | 78025 | |
| 4782512 | CITY OF INTERNATIONAL FALLS | 600 FOURTH STREET | CITY ADMINISTRATOR | | | International Falls | MN | 56649 | |
| 4784178 | City of International Falls, MN | 600 Fourth St | | | | Intl Falls | MN | 56649 | |
| 4781667 | City of Inverness | Finance Dept. | 212 W Main St. | | | Inverness | FL | 34450-4801 | |
| 4782301 | CITY OF IOWA CITY | 410 E WASHINGTON ST | CITY CLERK'S OFFICE | | | Iowa City | IA | 52240 | |
| 4778586 | City of Irving | Attn: Kuruvilla Oommen, City Attorney | City Hall | 825 W. Irving Blvd. | | Irving | TX | 75060 | |
| 4783696 | City of Irving, TX | 825 W Irving Boulevard | | | | Irving | TX | 75060 | |
| 4784498 | City of Irving, TX | 333 Valley View Ln | | | | Irving | TX | 75061 | |
| 4782180 | CITY OF ISLE OF PALMS | P.O. DRAWER 508 | | | | Isle of Palms | SC | 29451 | |
| 4781071 | CITY OF ISSAQUAH | 130 E SUNSET WAY | P.O. BOX 1307 | | | Issaquah | WA | 98027 | |
| 4874129 | CITY OF JACKSON MICHIGAN CITY CLERK | CITY OF JACKSON MICHIGAN | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| 4784140 | City of Jackson Utility Billing, MI | 161 West Michigan Avenue | | | | Jackson | MI | 49201 | |
| 4783704 | City of Jackson, AL | P.O. Box 1096 | | | | Jackson | AL | 36545-1096 | |
| 4905538 | City of Jackson, TN | Jackson City Attorney's Office | Attn: City Attorney | 101 East Main Street | | Jackson | TN | 38301 | |
| 4782764 | CITY OF JACKSONVILLE | P O BOX 128 | | | | Jacksonville | NC | 28541-0128 | |
| 4863696 | CITY OF JACKSONVILLE | 231 E FORSYTH ST STE 141 | | | | JACKSONVILLE | FL | 32202 | |
| 4905539 | City of Jacksonville, FL | Jacksonville General Counsel's Office | Attn: Gen. Counsel - Bankruptcy | 117 W. Duval Street Ste 480 | | Jacksonville | FL | 32202 | |
| 4784494 | City of Jacksonville, TX | P.O. Box 1390 | | | | Jacksonville | TX | 75766 | |
| 4784303 | City of Jamestown, NY | P.O. BOX 700 | | | | Jamestown | NY | 14702-0700 | |
| 4141310 | City of Jasper | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141375 | City of Jasper | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4778587 | City of Jasper | Attn: Renee J. Kabrick, Jasper City Attorney | Jasper City Hall | 610 Main St, P. O. Box 29 | | Jasper | IN | 47547 | |
| 4783024 | CITY OF JASPER | P O BOX 1589 | | | | Jasper | AL | 35502-1589 | |
| 4781970 | CITY OF JENNINGS | P.O. DRAWER 1249 | | | | Jennings | LA | 70546 | |
| 4782440 | CITY OF JERSEY CITY | 199 SUMMIT AVE, STE D1 | DIVISION OF HEALTH | | | Jersey City | NJ | 07304 | |
| 4782588 | CITY OF JERSEY CITY | 382 MARTIN LUTHER KING DRIVE | | | | Jersey City | NJ | 07305 | |
| 4781072 | CITY OF JESUP | CITY TREASURER | P O BOX 427 | | | Jesup | GA | 31598 | |
| 4778588 | City of Joliet | Attn: Martin J. Shanahan, Jr., Corporation Counsel | Joliet City Hall | 150 W. Jefferson Street | | Joliet | IL | 60432 | |
| 4781073 | CITY OF JOLIET | ATTN: Business Services Joliet | 150 West Jefferson Street | | | Joliet | IL | 60432 | |
| 4782779 | CITY OF JOLIET | 150 West Jefferson Street | ATTN: Business Services | | | Joliet | IL | 60432 | |
| 4860930 | CITY OF JOLIET | 150 W JEFFERSON ST | | | | JOLIET | IL | 60431 | |
| 4783993 | City of Joliet, IL | PO Box 5001 | | | | Joliet | IL | 60434-5001 | |
| 4781941 | CITY OF JONESBORO | P O BOX 1845 | | | | Jonesboro | AR | 72403 | |
| 4783567 | City of Joplin, MO | Attn: Utility Billing | | | | Joplin | MO | 64801-2606 | |
| 4852127 | CITY OF JURUPA VALLEY | 8930 LIMONITE AVE | | | | JURUPA VALLEY | CA | 92509 | |
| 4783524 | City of Kankakee, IL | 304 S INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 4781074 | CITY OF KANSAS CITY | Revenue Division | PO Box 843956 | | | Kansas City | MO | 64184-3956 | |
| 4778590 | City of Kansas City, KS | Attn: Kenneth J. Moore, Chief Counsel | City Hall | 701 N 7th St, Suite 961 | | Kansas City | KS | 66101 | |
| 4910409 | City of Kansas City, Missouri Water Department | Ashley Barton, Associate City Attorney | 414 E. 12th St, Suite 2402 | | | Kansas City | MO | 64106 | |
| 4910409 | City of Kansas City, Missouri Water Department | Attn: Michelle Sandin | 4800 E. 63rd St | | | Kansas City | MO | 64130 | |
| 4778589 | City of Kansas City, MO | Attn: Marilyn Sanders, City Clerk | 414 E 12th Street | 25th Floor | | Kansas City | MO | 64106 | |
| 4852370 | CITY OF KARNES | 314 E CALVERT AVE | CITY HALL, BUILDING DEPARTMENT | | | Karnes City | TX | 78118 | |
| 4784032 | City of Kendallville, IN | 234 South Main Street | | | | Kendallville | IN | 46755-1795 | |
| 4784572 | City of Kennewick, WA | P.O. Box 6108 | | | | Kennewick | WA | 99336-0108 | |
| 4905540 | City of Kennewick, WA | Kennewick City Attorney's Office | Attn: Lisa Beaton | 210 W. 6th Avenue | P.O. Box 6108 | Kennewick | WA | 99336 | |
| 4780844 | City of Kenosha Tax Collector | 625 52nd Street | Room 105 | | | Kenosha | WI | 53140 | |
| 4780845 | City of Kenosha Tax Collector | | | | | Kenosha | WI | 53140 | |
| 4781075 | CITY OF KENT | ATTN: CUSTOMER SERV | 220 4TH AVENUE SOUTH | | | Kent | WA | 98032-5895 | |
| 4782687 | CITY OF KENT | 220 4TH AVENUE SOUTH | BUSINESS LICENSING | | | Kent | WA | 98032 | |
| 4782918 | CITY OF KENT | 220 4TH AVENUE SOUTH | ATTN: CUSTOMER SERV | | | Kent | WA | 98032-5895 | |
| 4853169 | CITY OF KENT | 220 FOURTH AVE S | | | | Kent | WA | 98032 | |
| 4874549 | CITY OF KENT | CUSTOMER SVCS 220 4TH AVE S | | | | KENT | WA | 98032 | |
| 4781511 | City of Kenton | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4779678 | City of Kentwood Treasurer | PO Box 8848 | | | | Kentwood | MI | 49518-8848 | |
| 4851998 | CITY OF KEY BISCAYNE VILLAGE | 88 WEST MCINTYRE STREET | | | | KEY BISCAYNE | FL | 33149 | |
| 4781076 | CITY OF KEY WEST | LICENSE DIVISION | P O BOX 1409 | | | Key West | FL | 33040 | |
| 4782532 | CITY OF KEY WEST | P O BOX 1409 | LICENSE DIVISION | | | Key West | FL | 33040 | |
| 4880523 | CITY OF KEY WEST FL | P O BOX 1409 | | | | KEY WEST | FL | 33041 | |
| 4781077 | CITY OF KEYSER | CITY CLERK | 111 N DAVIS ST | | | Keyser | WV | 26726 | |
| 4782430 | CITY OF KEYSER | 111 N DAVIS ST | CITY CLERK | | | Keyser | WV | 26726 | |
| 4784500 | City of Killeen, TX | PO BOX 549 | | | | KILLEEN | TX | 76540-0549 | |
| 4905541 | City of Killeen, TX | Killen City Attorney's Office | Attn: Kathryn H. Davis | 101 N. College 2nd Fl | | Killeen | TX | 76541 | |
| 4783730 | City of Kingman, AZ | 310 North 4th Street | | | | Kingman | AZ | 86401 | |
| 4783795 | City of Kingsburg, CA | 1401 Draper Street | | | | Kingsburg | CA | 93631 | |
| 4783505 | City of Kingsland, GA | 960 South Grove Blvd | | | | Kingsland | GA | 31548 | |
| 4783944 | City of Kingsland, GA | 107 South Lee Street P.O. Box 250 | | | | Kingsland | GA | 31548 | |
| 4781078 | CITY OF KINGSPORT | FINANCIAL SERVICES CENTER | 225 W CENTER STREET | | | Kingsport | TN | 37660-4237 | |
| 4782667 | CITY OF KINGSPORT | 225 W CENTER STREET | FINANCIAL SERVICES CENTER | | | Kingsport | TN | 37660-4237 | |
| 4784464 | City of Kingsport, TN | PO Box 880 | | | | KINGSPORT | TN | 37662-0880 | |
| 4905542 | City of Kingsport, TN | Kingsport City Manager's Office | Attn: John Clark - City Manager | 225 W. Center Street | City Hall Building | Kingsport | TN | 37660 | |
| 4778591 | City of Knoxville | Attn: Business Liaison, Patricia Robledo | 400 Main St., Room 654-D | | | Knoxville | TN | 37902 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1653 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873447 | CITY OF KNOXVILLE FIRE DEPT | BUREAU OF FIRE PREVENTION | 400 MAIN AVE STE 539 | | | KNOXVILLE | TN | 37902 | |
| 4783532 | City of Kokomo, IN | P.O. Box 1209 | | | | Kokomo | IN | 46903-1209 | |
| 4853058 | CITY OF KYLE | 100 W CENTER ST | BUILDING DEPT PO BOX 40 | | | Kyle | TX | 78640 | |
| 4866864 | CITY OF LA CROSSE | 400 LA CROSSE STREET | | | | LA CROSSE | WI | 54601 | |
| 4780866 | City of La Crosse Treasurer | 400 La Crosse Street | | | | La Crosse | WI | 54601 | |
| 4781918 | City of LA False Alarms | P O Box 30879 | | | | Los Angeles | CA | 90030-0879 | |
| 4781627 | City of La Junta | Finance Dept.-Sales Tax Division | P. O. Box 489 | | | LaJunta | CO | 81050 | |
| 4782664 | CITY OF LA MIRADA | P0 BOX 828 | | | | La Mirada | CA | 90637-0828 | |
| 4870902 | CITY OF LA PORTE | 801 MICHIGAN AVENUE | | | | LA PORTE | IN | 46350 | |
| 4781080 | CITY OF LA VERNE | BUSINESS LICENSE DIV | 3660 D STREET | | | La Verne | CA | 91750 | |
| 4782726 | CITY OF LA VERNE | 3660 D STREET | BUSINESS LICENSE DIV | | | La Verne | CA | 91750 | |
| 4783678 | City of Lacey, WA | PO Box 34210 | | | | Seattle | WA | 98124-1210 | |
| 4781628 | City of Lafayette | Dept. of Finance-City Hall | 1290 S. PublicRoad | | | Lafayette | CO | 80026 | |
| 4783076 | CITY OF LAFAYETTE | PO BOX 87 | | | | Lafayette | AL | 36862 | |
| 4784028 | City of Lafayette, IN | P.O. Box 1688 | | | | Lafayette | IN | 47902-1688 | |
| 4781079 | CITY OF LAGRANGE | 307 W. Jefferson St | | | | La Grange | KY | 40031 | |
| 4782031 | CITY OF LAKE CHARLES | P O BOX 3706 | | | | Lake Charles | LA | 70602-3706 | |
| 4782852 | CITY OF LAKE CITY | P.O. BOX 1329 | | | | Lake City | SC | 29560 | |
| 4778593 | City of Lakeland | Attn: Timothy McCausland, City Attorney | 228 S Massachusetts Ave | | | Lakeland | FL | 33801 | |
| 4781081 | CITY OF LAKELAND | OCC LICENSE OFFICE | 228 SOUTH MASSACHUSETTS AVENUE | | | Lakeland | FL | 33801-5012 | |
| 4782473 | CITY OF LAKELAND | 228 SOUTH MASSACHUSETTS AVENUE | OCC LICENSE OFFICE | | | Lakeland | FL | 33801-5012 | |
| 4783799 | City of Lakeport, CA | 225 Park St | | | | Lakeport | CA | 95453 | |
| 4846510 | CITY OF LAKEWAY TX | BUILDING AND DEVELOPMENT SERVICES | 1102 LOHMANS CROSSING RD | | | LAKEWAY | TX | 78734 | |
| 4778595 | City of Lakewood | Attn: City Attorney | 480 S. Allison Pkwy. | 2nd Floor | | Lakewood | CO | 80226 | |
| 4781082 | CITY OF LAKEWOOD | 5050 CLARK AVENUE BUS LIC | PO BOX 220 | | | Lakewood | CA | 90714-0220 | |
| 4781629 | City of Lakewood | P. O. Box 17479 | | | | Denver | CO | 80217 | |
| 4783821 | City of Lakewood, CA | 5050 Clark Avenue | | | | Lakewood | CA | 90712 | |
| 4783843 | City of Lakewood, CO | P.O. Box 261455 | | | | Lakewood | CO | 80226-9455 | |
| 4782218 | CITY OF LANCASTER | P 0 BOX 1149 | BUILDING LICENSE & ZONING DEPT | | | Lancaster | SC | 29721 | |
| 4784396 | City of Lancaster, PA | Lancaster City Treasury Office | 39 W Chestnut St | P.O. Box 1020 | | Lancaster | PA | 17608 | |
| 4905543 | City of Lancaster, PA | Lancaster County District Attorney's Office | Attn: Hon. Craig W. Stedman | 50 N Duke St. 5th Fl | | Lancaster | PA | 17608 | |
| 4781083 | CITY OF LANETT | LICENSE DEPARTMENT | PO BOX 290 | | | Lanett | AL | 36863 | |
| 4852372 | CITY OF LANSING | 730 FIRST TERR SUITE 3 | | | | Leavenworth | KS | 66043 | |
| 4784034 | City of LaPorte Utilities, IN | 801 Michigan Avenue | | | | LaPorte | IN | 46350 | |
| 4883795 | CITY OF LARAMIE | P 0 BOX C | | | | LARAMIE | WY | 82070 | |
| 4782447 | City of Laredo Tax Assessor-Collector | 1102 Bob Bullock Loop | PO Box 6548 | | | Laredo | TX | 78042 | |
| 4809361 | CITY OF LARKSPUR | 400 MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| 4782293 | CITY OF LAS CRUCES | P 0 BOX 20000 | ECONOMIC DEVELOPMENT | | | Las Cruces | NM | 88004 | |
| 4784278 | City of Las Cruces, NM | P.O. Box 20000 | | | | Las Cruces | NM | 88004 | |
| 4781084 | CITY OF LAS VEGAS | DEPT OF FIN & BUS SVCS | PO BOX 748018 | | | Los Angeles | CA | 90074-8018 | |
| 4782567 | CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF FIN & BUS SVCS | | | Los Angeles | CA | 90074-8018 | |
| 4782576 | CITY OF LAS VEGAS | PO BOX 748028 | DEPT OF FINANCE & BUS SERVICES | | | Los Angeles | CA | 90074-8018 | |
| 4782619 | CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF PLANNING | | | Las Vegas | NV | 90074-8018 | |
| 4811031 | CITY OF LAS VEGAS | LIC# T10-02768-S-069964 | PO BOX 748018 | | | LOS ANGELES | CA | 90074-8018 | |
| 4905544 | City of Las Vegas | Attn: City Attorney | 495 S. Main St. | | | Las Vegas | NV | 89101 | |
| 4783598 | City of Las Vegas - Sewer | PO Box 748022 | | | | Los Angeles | CA | 90074-8022 | |
| 4782691 | CITY OF LAS VEGAS-LICENSE | PO BOX 748028 | | | | Los Angeles | CA | 90074-8028 | |
| 4895065 | City of Lawrence KS Utility Billing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895065 | City of Lawrence KS Utility Billing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784052 | City of Lawrence, KS | P.O. Box 1757 | | | | Lawrence | KS | 66044-8757 | |
| 4783464 | City of Lawton, OK | 212 SW 9th St | | | | Lawton | OK | 73501-3944 | |
| 4852619 | CITY OF LEBANON | PO BOX 840 | | | | Lebanon | KY | 40033 | |
| 4784429 | City of Lebanon, PA | 2311 RIDGEVIEW RD | | | | Lebanon | PA | 17042 | |
| 4783692 | City of Leesburg, FL | PO Box 491286 | | | | LEESBURG | FL | 34749-1286 | |
| 4898068 | City of Leesburg, Florida | 501 West Meadow Street | | | | Leesburg | FL | 34748 | |
| 4898068 | City of Leesburg, Florida | c/o McLin Burnsed P.A. | Attn: Fred A. Morrison | P.O. Box 491357 | | Leesburg | FL | 34749 | |
| 4781085 | CITY OF LEMON GROVE | ATTN: BUSINESS LICENSE | 3232 MAIN STREET | | | Lemon Grove | CA | 91945 | |
| 4782725 | CITY OF LEMON GROVE | 3232 MAIN STREET | ATTN: BUSINESS LICENSE | | | Lemon Grove | CA | 91945 | |
| 4778597 | City of Lemoore | Attn: Janie Venegas, City Clerk | 711 W. Cinnamon Drive | | | Lemoore | CA | 93245 | |
| 4781086 | CITY OF LEMOORE | FINANCE DEPT | 119 FOX STREET | | | Lemoore | CA | 93245 | |
| 4782724 | CITY OF LEMOORE | 119 FOX STREET | FINANCE DEPT | | | Lemoore | CA | 93245 | |
| 4783787 | City of Lemoore, CA | 119 Fox St | | | | Lemoore | CA | 93245-2694 | |
| 4864163 | CITY OF LEOMINSTER | 25 WEST ST | | | | LEOMINSTER | MA | 01453 | |
| 4784082 | City of Leominster, MA | City Hall - 25 West Street | | | | Leominster | MA | 01453 | |
| 4848691 | CITY OF LEON VALLEY TX | COMMUNITY DEVELOPMENT DEPARTMENT | 6400 EL VERDE ROAD | | | LEON VALLEY | TX | 78238 | |
| 4847596 | CITY OF LEWISBURG | 942 WASHINGTON STREET WEST | | | | Lewisburg | WV | 24901 | |
| 4882512 | CITY OF LEWISTON | 32 32 MAIN ST | | | | LEWISTON | ID | 83501 | |
| 4783977 | City of Lewiston, ID | P.O. Box 617 | | | | Lewiston | ID | 83501 | |
| 4784335 | City of Lima - Utilities, OH | PO Box 183199 | | | | COLUMBUS | OH | 43218-3199 | |
| 4905866 | City of Lima, Ohio | City of Lima Law Department | 202 East High Street, 2nd Floor | | | Lima | OH | 45801 | |
| 4781087 | CITY OF LINCOLN CITY | DEPT OF FINANCE | PO BOX 50 | PO BOX 50 | | Lincoln City | OR | 97367-0050 | |
| 4782738 | CITY OF LINCOLN CITY | PO BOX 50 | DEPT OF FINANCE | | | Lincoln City | OR | 97367-0050 | |
| 4784124 | City of Lincoln Park, MI | 1355 Southfield | | | | Lincoln Park | MI | 48146 | |
| 4778598 | City of Lincoln Park, Michigan | Attn: Edward Zelenak, City Attorney | 1355 Southfield Rd | | | Lincoln Park | MI | 48146-2380 | |
| 4905545 | City of Lincoln, NE | Lincoln City Attorney's Office | Attn: Jeffery R. Kirkpatrick | 555 S 10th St, Ste 300 | | Lincoln | NE | 68508 | |
| 4847995 | CITY OF LINDEN NJ | 301 NORTH WOOD AVENUE | | | | LINDEN | NJ | 07039 | |

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811107 | CITY OF LITCHFIELD PARK | BUSINESS LICENSE | 214 W. WIGWAM BOULEVARD | | | LITCHFIELD PARK | AZ | 85340 | |
| 4781089 | CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIV | 500 WEST MARKHAN ST SUITE 100 | | | Little Rock | AR | 72201-1497 | |
| 4782710 | CITY OF LITTLE ROCK | 500 WEST MARKHAN ST  SUITE 100 | TREASURY MANAGEMENT DIV | | | Little Rock | AR | 72201-1497 | |
| 4868214 | CITY OF LITTLE ROCK | 500 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72201 | |
| 4809362 | CITY OF LIVERMORE | 1052 S. LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| 4784149 | City of Livonia Water & Sewer Division | 33000 Civic Center Dr | | | | Livonia | MI | 48154-3060 | |
| 4863173 | CITY OF LODI | 215 W ELM STREET | | | | LODI | CA | 95240 | |
| 4875655 | CITY OF LONE TREE BLDG DEPT | ELEVATOR INSPEC FEE | 9220 KIMMER DR STE 100 | | | LONE TREE | CO | 80124 | |
| 4782630 | CITY OF LONG BEACH | P O BOX 630 | | | | Long Beach | CA | 90842-0001 | |
| 4782929 | CITY OF LONG BEACH | 333 W OCEAN BLVD | CITY HALL 4TH FL | | | Long Beach | CA | 90802 | |
| 4865963 | CITY OF LONG BEACH | 333 W OCEAN BLVD LOBBY | | | | LONG BEACH | CA | 90802 | |
| 4783826 | City of Long Beach, CA | P.O. Box 630 | | | | Long Beach | CA | 90842-0001 | |
| 4781634 | City of Longmont | Dept. of Finance | Civic CenterComplex | | | Longmont | CO | 80501 | |
| 4783493 | City of Longmont, CO | 350 Kimbark Street | | | | Longmont | CO | 80501 | |
| 4784503 | City of Longview, TX | P.O. Box 1952 | | | | Longview | TX | 75606 | |
| 4783928 | City of Longwood, FL | P.O. Box 520548 | | | | Longwood | FL | 32752 | |
| 4782369 | CITY OF LORIS | P.O. Box 548 | 4101 WALNUT ST. | | | Loris | SC | 29569-0548 | |
| 4809446 | CITY OF LOS ALTOS | 1 N SAN ANTONIO RD | | | | LOS ALTOS | CA | 94022 | |
| 4781090 | CITY OF LOS ANGELES | DEPT OF BUILDING & SAFETY | 201 NORTH FIGUEROA STREET | | | Los Angeles | CA | 90012 | |
| 4781091 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 51112 | | | Los Angeles | CA | 90051-5412 | |
| 4781092 | CITY OF LOS ANGELES | OFFICE OF FINANCE | P O BOX 513996 | | | Los Angeles | CA | 90051-3996 | |
| 4782048 | CITY OF LOS ANGELES | PO BOX 513996 | OFFICE OF FINANCE | | | Los Angeles | CA | 90051-3996 | |
| 4782617 | CITY OF LOS ANGELES | 201 NORTH FIGUEROA STREET | DEPT OF BUILDING & SAFETY | | | Los Angeles | CA | 90012 | |
| 4782747 | CITY OF LOS ANGELES | PO BOX 53233 | | | | Los Angeles | CA | 90053-0233 | |
| 4782772 | CITY OF LOS ANGELES | PO BOX 51112 | OFFICE OF FINANCE | | | Los Angeles | CA | 90051-5412 | |
| 4875867 | CITY OF LOS ANGELES | FALSE ALARMS | PO BOX 30879 | | | LOS ANGELES | CA | 90030 | |
| 4875852 | CITY OF LOS ANGELES FIRE DEPT | FA0014072 | UNIFIED PROGRAM FILE 55643 | | | LOS ANGELES | CA | 90074 | |
| 4873836 | CITY OF LOS ANGELES OFFICE OF FINAN | CE TAXES AND PERMITS | P O BOX 51112 | | | LOS ANGELES | CA | 90051 | |
| 4809363 | CITY OF LOS BANOS-FINANCE DEPT | C/O BUSINESS LICENSE DIVISION | 520 J STREET | | | LOS BANOS | CA | 93635 | |
| 4778599 | City of Louisville-Okolona | Attn: County Attorney | Jefferson Hall of Justice | 600 West Jefferson Street | | Louisville | KY | 40202 | |
| 4783853 | City of Loveland, CO | 500 East 3rd Street | | | | Loveland | CO | 80537 | |
| 4778600 | City of Lubbock | Attn: W. Jarrett Atkinson, City Manager | 1625 13th St | | | Lubbock | TX | 79401 | |
| 4884505 | CITY OF LUBBOCK | PO BOX 2000 | | | | LUBBOCK | TX | 79457 | |
| 4903903 | City of Lubbock Utilities | 1301 Broadway | | | | Lubbock | TX | 79401 | |
| 4784484 | City of Lubbock Utilities, TX | P.O. Box 10541 | | | | Lubbock | TX | 79408-3541 | |
| 4784504 | City of Lufkin, TX | P.O. Box 190 | | | | Lufkin | TX | 75902 | |
| 4781909 | City of Lynchburg | Billings and Collections Dept | PO Box 9000 | | | Lynchburg | VA | 24505-0603 | |
| 4782210 | CITY OF LYNCHBURG | PO BOX 858 | Commissioner of the Revenue | | | Lynchburg | VA | 24505-0858 | |
| 4782438 | CITY OF LYNCHBURG | PO BOX 603 | BILLINGS & COLLECTIONS DEPT | | | Lynchburg | VA | 24505 | |
| 4781093 | CITY OF LYNNWOOD | C/O AUDITING AGENT | 19100 44TH AVE W | | | Seahurst | WA | 98062 | |
| 4782928 | CITY OF LYNNWOOD | 19100 44TH AVE W | C/O AUDITING AGENT | | | Seahurst | WA | 98062 | |
| 4882135 | CITY OF LYNNWOOD | P O BOX 5008 | | | | LYNNWOOD | WA | 98046 | |
| 4781554 | City of Madison | Attention: Tax Collector | P. O. Box99 | | | Madison | AL | 35758 | |
| 4865165 | CITY OF MADISON HEIGHTS | 300 W 13 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 4784163 | City of Madison Heights, MI | 300 West Thirteen Mile Road | | | | Madison Heights | MI | 48071 | |
| 4781094 | CITY OF MANASSAS PARK | COMM OF THE REVENUE | ONE PARK CENTER COURT | | | Manassas Park | VA | 20111-2395 | |
| 4782036 | CITY OF MANASSAS PARK | ONE PARK CENTER COURT | COMM OF THE REVENUE | | | Manassas Park | VA | 20111-2395 | |
| 4858071 | CITY OF MANCHESTER NH FIRE DEPT | 100 MERRIMACK STREET | | | | MANCHESTER | NH | 03101 | |
| 4874114 | CITY OF MANCHESTER OFFICE OF THE | CITY CLERK | ONE CITY HALL PLAZA | | | MANCHESTER | NH | 03101 | |
| 4782005 | CITY OF MANDEVILLE | 3101 E. CAUSEWAY APPROACH | | | | Mandeville | LA | 70448 | |
| 4852906 | CITY OF MANDEVILLE | 3101 EAST CAUSEWAY APPROACH | | | | Mandeville | LA | 70448 | |
| 4784075 | City of Mandeville, LA | 3101 East Causeway Approach | | | | Mandeville | LA | 70448-3592 | |
| 4781095 | CITY OF MANHATTAN BEACH | BUSINESS LICENSE DIV | 1400 HIGHLAND AVENUE | | | Manhattan Beach | CA | 90266 | |
| 4782124 | CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | BUSINESS LICENSE DIV | | | Manhattan Beach | CA | 90266 | |
| 4782407 | CITY OF MANTECA | 1001 W CENTER ST | | | | Manteca | CA | 95337-4390 | |
| 4858167 | CITY OF MANTECA | 1001 W CENTER FINANCE DEPT | | | | MANTECA | CA | 95336 | |
| 4783801 | City of Manteca, CA | 1001 West Center Street | | | | Manteca | CA | 95337 | |
| 4583919 | City of Maplewood | Attn Joe Rueb | 1830 County Road B East | | | Maplewood | MN | 55109 | |
| 4782402 | CITY OF MAPLEWOOD | 1830 COUNTY ROAD B EAST | | | | Maplewood | MN | 55109 | |
| 4850637 | CITY OF MARICOPA | 3235 OLD WASHINGTON RD STE 201 | | | | Waldorf | MD | 20602 | |
| 4784356 | City of Marietta, OH | PO BOX 774 | | | | Marietta | OH | 45750 | |
| 4784161 | City of Marine City | 303 S. Water Street | | | | Marine City | MI | 48039 | |
| 4143507 | City of Marine City Water/Sewer | 303 S. Water Street | | | | Marine City | MI | 48039 | |
| 4783988 | City of Marion, IL | 1102 Tower Square Plaza | | | | Marion | IL | 62959 | |
| 4781096 | CITY OF MARKSVILLE | CITY HALL | 427 N WASHINGTON ST | | | Marksville | LA | 71351 | |
| 4784081 | City of Marlborough, MA | PO Box 735 | | | | Reading | MA | 01867-0405 | |
| 4848283 | CITY OF MARSEILLES | 209 LINCOLN ST | | | | Marseilles | IL | 61341 | |
| 4784138 | City of Marshall, MI | 323 West Michigan Avenue | | | | Marshall | MI | 49068-1578 | |
| 4782303 | CITY OF MARSHALLTOWN | 24 N CENTER ST | CITY HALL | | | Marshalltown | IA | 50158 | |
| 4784605 | City of Martinsburg, WV | P.O. Box 828 | | | | Martinsburg | WV | 25402 | |
| 4782477 | CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N. | | | | Mary Esther | FL | 32569 | |
| 4783891 | City of Mary Esther, FL | 195 Christobal Road, North | | | | Mary Esther | FL | 32569 | |
| 4895100 | City of Maryville Utilities | 406 W. Broadway Avenue | | | | Maryville | TN | 37801 | |
| 4895100 | City of Maryville Utilities | Kizer & Black, Attorneys, PLLC | 217 E. Broadway Avenue | | | Maryville | TN | 37804 | |
| 4784461 | City of Maryville Utilities,TN | PO Box 9760 | | | | Maryville | TN | 37802-9760 | |
| 4783610 | City of Massillon, OH | One James Duncan Plaza | | | | Massillon | OH | 44646-6687 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778604 | City of Mauldin | Attn: Cindy Miller, Municipal Clerk | P.O. Box 249 | | | Mauldin | SC | 29662 | |
| 4781097 | CITY OF MAULDIN | BUSINESS LICENSE OFFICE | P O BOX 249 | | | Mauldin | SC | 29662 | |
| 4782220 | CITY OF MAULDIN | P O BOX 249 | BUSINESS LICENSE OFFICE | | | Mauldin | SC | 29662 | |
| 4139365 | City of McAllen | Diane W Sanders | PO Box 17428 | | | Austin | TX | 78760 | |
| 4784001 | City of McHenry - 333 | 333 S. Green Street | | | | McHenry | IL | 60050 | |
| 4783045 | CITY OF MCMECHEN | 325 Logan Street | | | | Mc Mechen | WV | 26040 | |
| 4782165 | CITY OF MEDFORD | 639 S SECOND STREET | | | | Medford | WI | 54451-2058 | |
| 4867102 | CITY OF MEDFORD | 411 W 8TH ST | | | | MEDFORD | OR | 97501 | |
| 4905546 | City of Medford | Attn: City Attorney | 411 West 8th Street | | | Medford | OR | 97501 | |
| 4783620 | City of Medford, OR | PO Box 2327 | | | | PORTLAND | OR | 97208-2327 | |
| 4781098 | CITY OF MELBOURNE | REVENUE DIVISION | 900 E STRAWBRIDGE AVE | | | Melbourne | FL | 32901 | |
| 4782478 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | REVENUE DIVISION | | | Melbourne | FL | 32901 | |
| 4778605 | City of Melbourne, City Attorney's Office | Attn: City Attorney, Alison Dawley | City Hall, Fifth Floor | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 | |
| 4783908 | City of Melbourne, FL | PO Box 17 | | | | Melbourne | FL | 32902-0017 | |
| 4852944 | City Of MENIFEE | 29714 HAUN RD | | | | Sun City | CA | 92586 | |
| 4809364 | CITY OF MENLO PARK | CIVIC CENTER - 701 LAUREL ST | | | | MENLO PARK | CA | 94025 | |
| 4784150 | City of Menominee, MI | 2511 10th St. | | | | Menominee | MI | 49858 | |
| 4778606 | City of Merced | Attn: City Attorney | 678 West 18th Street | | | Merced | CA | 95340 | |
| 4781099 | CITY OF MERCED | FINANCE DEPT | 678 W 18TH STREET | | | Merced | CA | 95340 | |
| 4782389 | CITY OF MERCED | 678 W 18TH STREET | FINANCE DEPT | | | Merced | CA | 95340 | |
| 4783762 | City of Merced, CA | 678 W 18th St | | | | Merced | CA | 95340 | |
| 4779715 | City of Meriden Tax Collector | 142 East Main St. Room 117 | | | | Meriden | CT | 06450-8022 | |
| 4779716 | City of Meriden Tax Collector | P.O. Box 150431 | | | | Hartford | CT | 06115-0431 | |
| 4781100 | CITY OF MERIDIAN | CITY TAX COLLECTOR | P O BOX 1430 | | | Meridian | MS | 39302 | |
| 4782505 | CITY OF MERIDIAN | P O BOX 1430 | CITY TAX COLLECTOR | | | Meridian | MS | 39302 | |
| 4784192 | City of Meridian, MS | P.O. Box 231 | | | | Meridian | MS | 39302-0231 | |
| 4778607 | City of Mesa | Attn: Jim Smith, City Attorney | PO Box 1466 | | | Mesa | AZ | 85211 | |
| 4880562 | CITY OF MESA | P O BOX 1466 | | | | MESA | AZ | 85211 | |
| 4783728 | City of Mesa, AZ | P.O. Box 1878 | | | | Mesa | AZ | 85211-1878 | |
| 4850005 | CITY OF MESQUITE | 10 E MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 4780716 | City of Mesquite Tax Collector | 711 N Galloway Ave | | | | Mesquite | TX | 75185 | |
| 4780717 | City of Mesquite Tax Collector | P.O. Box 850267 | | | | Mesquite | TX | 75185-0267 | |
| 4783670 | City of Mesquite, TX | P.O. Box 850287 | | | | Mesquite | TX | 75185-0287 | |
| 4781101 | CITY OF MIAMI | P O BOX 105206 | | | | Miami | GA | 30348-5206 | |
| 4778610 | City of Middleburg Heights | Attn: City Attorney | 15700 Bagley Road | | | Middleburg Heights | OH | 44130 | |
| 4784336 | City of Middletown, OH | P.O. Box 740402 | | | | CINCINNATI | OH | 45274-0402 | |
| 4141109 | City of Midland | 333 W. Ellsworth St. | | | | Midland | MI | 48640 | |
| 4783561 | City of Midland, MI | 333 West Ellsworth Street | | | | Midland | MI | 48460 | |
| 4784151 | City of Midland, MI | 333 W Ellsworth Street | | | | Midland | MI | 48640 | |
| 4784509 | City of Midland, TX | P.O. Box 1152 | | | | Midland | TX | 79702 | |
| 4784368 | City of Midwest City, OK | 100 North Midwest Blvd | | | | Midwest City | OK | 73110 | |
| 4783098 | CITY OF MILFORD | 82 NEW HAVEN AVENUE | DEPARTMENT OF HEALTH | | | Milford | CT | 06460 | |
| 4809365 | CITY OF MILL VALLEY | BUSINESS LICENSE DEPARTMENT | 26 CORTE MADERA AVENUE | | | MILL VALLEY | CA | 94941 | |
| 4781102 | CITY OF MILLBRAE | BUSINESS LICENSE DEPT | 621 MAGNOLIA AVE | | | Millbrae | CA | 94030 | |
| 4782270 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | BUSINESS LICENSE DEPT | | | Millbrae | CA | 94030 | |
| 4872780 | CITY OF MILPITAS | ATTN FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | |
| 4782523 | CITY OF MILTON | P O BOX 909 | CLERKS OFFICE | | | Milton | FL | 32572 | |
| 4783693 | City of Milton, FL | PO BOX 909 | | | | Milton | FL | 32572 | |
| 4135555 | City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4783671 | City of Mineral Wells,TX | 211 SW 1st Avenue, P.O. Box 460 | | | | Mineral Wells | UT | 76067 | |
| 4784517 | City of Mineral Wells,TX | 211 SW 1st Avenue | | | | Mineral Wells | TX | 76067 | |
| 4808934 | CITY OF MINNEAPOLIS | C/O DEPT OF COMMUNITY PLANNING& ECON DEV | ATTN REBECCA PARRELL | SUITE 200 | 105 FIFTH AVENUE SOUTH | MINNEAPOLIS | MN | 55401 | |
| 4854722 | CITY OF MINNEAPOLIS | C/O COMMUNITY PLANNING & ECONOMIC DEVELOPMENT DEPT | 105 FIFTH AVENUE | SUITE 200 | | MINNEAPOLIS | MN | 55401 | |
| 4910629 | CITY OF MINNEAPOLIS | c/o Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer | 845 Third Avenue | | New York | NY | 10022 | |
| 5791288 | CITY OF MINNEAPOLIS | ATTN: REBECCA PARRELL | 105 FIFTH AVENUE | SUITE 200 | | MINNEAPOLIS | MN | 55401 | |
| 4853158 | CITY OF MINNEOLA | CITY HALL | 800 N US HIGHWAY 27 | | | MINNEOLA | FL | 34715 | |
| 4778613 | City of Minnetonka | Attn: City Attorney | 14600 Minnetonka Boulevard | | | Minnetonka | MN | 55345 | |
| 4784170 | City of Minnetonka, MN | 14600 Minnetonka Blvd | | | | Minnetonka | MN | 55345 | |
| 4889246 | CITY OF MINOT | WATER DEPT TREASURERS OFFICE | 515 2ND AVE SW P O BOX 5006 | | | MINOT | ND | 58701 | |
| 4784236 | City of Minot, ND | PO Box 5006 | | | | Minot | ND | 58702-5006 | |
| 4781103 | CITY OF MOBILE | BUSINESS LIC DEPT #1530 | PO BOX 11407 | | | Birmingham | AL | 35246-1530 | |
| 4783060 | CITY OF MOBILE | PO BOX 11407 | BUSINESS LIC DEPT #1530 | | | Birmingham | AL | 35246-1530 | |
| 4876541 | CITY OF MOBILE | GOVERNMENT PLAZA BUILDING | 205 GOVERNMENT ST 3RD FL S TWR | | | MOBILE | AL | 36633 | |
| 4778614 | City of Modesto | Finance Department | Attn: Accounts Receivable Unit | P. O. Box 3441 | | Modesto | CA | 95353-3441 | |
| 4783794 | City of Modesto, CA | P.O. Box 767 | | | | Modesto | CA | 95354-3767 | |
| 4778615 | City of Moline | Attn: City Clerk | 619 16th St | | | Moline | IL | 61265 | |
| 4782197 | CITY OF MOLINE | FINANCE DEPARTMENT | 1630 8th AVENUE | | | Moline | IL | 61265 | |
| 4783995 | City of Moline, IL | PO Box 930 | | | | Moline | IL | 61266-0930 | |
| 4781974 | CITY OF MONROE | P.O. BOX 123 | TAX AND REVENUE | | | Monroe | LA | 71210-0123 | |
| 4784069 | City of Monroe, LA | P.O. Box 1743 | | | | Monroe | LA | 71210 | |
| 4783617 | City of Monroe, OH | P.O. Box 330 | | | | Monroe | OH | 45050 | |
| 4781104 | CITY OF MONTCLAIR | BUSINESS LICENSE OFFICE | PO BOX 2308 | | | Montclair | CA | 91763 | |
| 4782284 | CITY OF MONTCLAIR | PO BOX 2308 | BUSINESS LICENSE OFFICE | | | Montclair | CA | 91763 | |
| 4783482 | City of Montclair, CA | 5111 BENITO STREET | | | | Montclair | CA | 91763 | |
| 4809438 | CITY OF MONTE SERENO | CITY HALL | 18041 SARATOGA-LOS GATOS RD | | | MONTE SERENO | CA | 95030 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778616 | City of Montebello | Attn: City Clerk | 1600 W Beverly Blvd | | | Montebello | CA | 90640 | |
| 4781105 | CITY OF MONTEREY | CITY HALL REVENUE OFFICE | 735 PACIFIC ST, STE A | | | Monterey | CA | 93940 | |
| 4782283 | CITY OF MONTEREY | 735 PACIFIC ST, STE A | CITY HALL REVENUE OFFICE | | | Monterey | CA | 93940 | |
| 4781106 | City of Monterey Park | 320 WEST NEWMARK AVE | | | | Monterey Park | CA | 91754 | |
| 4782956 | City of Montevallo Revenue | 541 Main Street | | | | Montevallo | AL | 35115 | |
| 4781558 | City of Montgomery | c/o Compass Bank | P. O. Box 830469 | | | Birmingham | AL | 35283-0469 | |
| 4783021 | CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | | Birmingham | AL | 35283-0469 | |
| 4781637 | City of Montrose | Finance Dept. Sales Tax Div. | P. O. Box 790, 433 South 1st Street | | | Montrose | CO | 81402-0790 | |
| 4781108 | CITY OF MOODY | LICENSE DEPARTMENT | 670 PARK AVENUE | | | Moody | AL | 35004 | |
| 4783001 | CITY OF MOODY | 670 PARK AVENUE | LICENSE DEPARTMENT | | | Moody | AL | 35004 | |
| 4781109 | CITY OF MORENO VALLEY | FINANCE DEPT CITY HALL | P O BOX 88005 | | | Moreno Valley | CA | 92552 | |
| 4782867 | CITY OF MORENO VALLEY | P O BOX 88005 | FINANCE DEPT  CITY HALL | | | Moreno Valley | CA | 92552 | |
| 4809366 | CITY OF MORGAN HILL | FINANCE DEPARTMENT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 | |
| 4905547 | City of Morganton | Attn: City Attorney | City Hall | | | Morganton | NC | 28655 | |
| 4784229 | City of Morganton, NC | P.O. Box 3448 | | 305 E. Union St., Suite A100 | | Morganton | NC | 28680-3448 | |
| 4781110 | CITY OF MORGANTOWN | FINANCE DEPT | 389 SPRUCE ST | | | Morgantown | WV | 26505 | |
| 4783041 | CITY OF MORGANTOWN | 389 SPRUCE ST | FINANCE DEPT | | | Morgantown | WV | 26505 | |
| 4783975 | City of Moscow, ID | P.O. Box 9203 | | | | Moscow | ID | 83843 | |
| 4783695 | City of Moses Lake, WA | PO Box 1579 | | | | Moses Lake | WA | 98837-0244 | |
| 4783002 | CITY OF MOULTON | 720 SEMINARY STREET | BUSINESS LICENSE DIV | | | Moulton | AL | 35650 | |
| 4781515 | City of Mount Vernon, Income Tax Department | 3 North Gay Street, Suite A | | | | Mount Vernon | OH | 43050-3213 | |
| 4781111 | CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT | 56 CHURCH STREET | | | Mountain Brook | AL | 35213 | |
| 4781561 | City of Mountain Brook | P. O. Box 130009 | | | | Mountain Brook | AL | 35213 | |
| 4783025 | CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | REVENUE DEPARTMENT | | | Mountain Brook | AL | 35213 | |
| 4782615 | CITY OF MOUNTAIN VIEW | P O BOX 7540 | 500 CASTRO ST | | | Mountain View | CA | 94039-7540 | |
| 4809044 | CITY OF MOUNTAIN VIEW | P.O. BOX 7540 | | | | MOUNTAIN VIEW | CA | 94039 | |
| 4784518 | City of Mt. Pleasant, TX | 501 North Madison | | | | Mount Pleasant | TX | 75455 | |
| 4784006 | City of Mt. Vernon, IL | PO Box 1708 | | | | Mount Vernon | IL | 62864-0034 | |
| 4777967 | CITY OF MURFREESBORO | LEGAL DEPARTMENT | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130 | |
| 4777967 | CITY OF MURFREESBORO | TAX DEPARTMENT | P.O. BOX 1139 | | | MURFREESBORO | TN | 37130 | |
| 4874133 | CITY OF MURFREESBORO POLICE ANNEX | CITY OF MURFREESBORO | 324 S CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| 4905548 | City of Muskegon | Attn: Frank Peterson, City Manager | 933 Terrace St. | | | Muskegon | MI | 49440 | |
| 4781112 | CITY OF MYRTLE BEACH | CITY CLERK | P.O. BOX 2468 | | | Myrtle Beach | SC | 29578 | |
| 4782390 | CITY OF MYRTLE BEACH | P.O. BOX 2468 | CITY CLERK | | | Myrtle Beach | SC | 29578 | |
| 4784446 | City of Myrtle Beach, SC | P.O. Box 2468 | | | | Myrtle Beach | SC | 29578-2468 | |
| 4782226 | CITY OF NAMPA | 411 THIRD STREET SOUTH | CITY CLERK'S OFFICE | | | Nampa | ID | 83651 | |
| 4866899 | CITY OF NAMPA | 401 3RD STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 4783974 | City of Nampa, ID | 401 3RD ST S | | | | Nampa | ID | 83651 | |
| 4809367 | CITY OF NAPA | BUSINESS LICENSE OFFICE | PO BOX 98090S | | | WEST SACRAMENTO | CA | 95798 | |
| 4784010 | City of Naperville, IL | 400 South Eagle Street | | | | Naperville | IL | 60540 | |
| 4870402 | CITY OF NAPLES | 735 8TH STREET S | | | | NAPLES | FL | 34102 | |
| 4783896 | City of Naples, FL | PO Box 12124 | | | | NAPLES | FL | 34101-2124 | |
| 4781113 | CITY OF NEEDLES | BUSINESS LICENSE DEPT | 817 3RD STREET | | | Needles | CA | 92363 | |
| 4782385 | CITY OF NEEDLES | 817 3RD STREET | BUSINESS LICENSE DEPT | | | Needles | CA | 92363 | |
| 4782290 | CITY OF NEVADA CITY | 317 BROAD ST | | | | Nevada City | CA | 95959 | |
| 4781516 | City of New Boston | 3980 Rhodes Avenue | | | | New Boston | OH | 45662 | |
| 4851304 | CITY OF NEW BRUNSWICK NJ | 25 KIRKPATRICK STREET | | | | New Brunswick | NJ | 08903 | |
| 4783579 | City of New Brunswick, NJ | 78 Bayard Street | | | | New Brunswick | NJ | 08901 | |
| 4784254 | City of New Brunswick, NJ | City Hall, 78 Bayard Street | | | | New Brunswick | NJ | 08901-0269 | |
| 4847407 | CITY OF NEW CUMBERLAND | PO BOX 505 | | | | New Cumberland | WV | 26047 | |
| 4781114 | CITY OF NEW ELLENTON | P O BOX 459 | | | | New Ellenton | SC | 29809 | |
| 4783083 | CITY OF NEW HOPE | P O BOX 419 | | | | New Hope | AL | 35760 | |
| 4779582 | City of New Iberia Tax Collector | 457 E Main Street, Suite 304 | | | | New Iberia | LA | 70560-3700 | |
| 4779583 | City of New Iberia Tax Collector | | | | | New Iberia | LA | 70560-3700 | |
| 4778620 | City of New Kensington | Attn: Dennis F. Scarpiniti, City Clerk | 301 Eleventh Street | | | New Kensington | PA | 15068 | |
| 4783858 | City of New London, CT | Dept of Public Utilities | | | | Woburn | MA | 01888-4127 | |
| 4781735 | City of New Orleans | Bureau of Revenue | P.O. Box 61840 | | | New Orleans | LA | 70161-1840 | |
| 4875955 | CITY OF NEW YORK | FINANCE COMMISSIONER ENVIRO CONTROL | P O BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10038 | |
| 4782632 | CITY OF NEWARK | 220 S MAIN STREET | BUSINESS LICENSE | | | Newark | DE | 19711 | |
| 4783868 | City of Newark, DE | PO Box 13447 | | | | Philadelphia | PA | 19101-3447 | |
| 4783549 | City of Newburyport, MA | 60 Pleasant Street | | | | Newburyport | MA | 01950 | |
| 4784099 | City of Newburyport, MA | 16 Perry Way | | | | Newburyport | MA | 01950 | |
| 4809445 | CITY OF NEWMAN | 938 FRESNO ST 2ND FLOOR | PO BOX 787 | | | NEWMAN | CA | 95360 | |
| 4780792 | City of Newport News, Virginia | City Attorney's Office | c/o Joseph M. DuRant | 2400 Washington Ave, 9th Fl. | | Newport News | VA | 23607 | |
| 4778621 | City of Niagara Falls | Attn: Craig H. Johnson, Corporation Counsel | 745 Main Street | | | Niagara Falls | NY | 14301 | |
| 4778622 | City of Niles | Attn: City Attorney | 34 West State Street | | | Niles | OH | 44446 | |
| 4781115 | CITY OF NITRO | P.O. Box 640 | | | | Nitro | WV | 25143-1706 | |
| 4782049 | CITY OF NORFOLK | PO BOX 2260 | COMM OF THE REVENUE | | | Norfolk | VA | 23501-2260 | |
| 4866412 | CITY OF NORFOLK | 3661 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 4778623 | City of Norman | Attn: Jeff Bryant, City Attorney | P.O. Box 370 | | | Norman | OK | 73070 | |
| 4784369 | City of Norman, OK | P.O. Box 5599 | | 201 West Gray | | Norman | OK | 73070 | |
| 4781938 | CITY OF NORRIDGE | 4020 N OLCOTT | POLICE DEPARTMENT | | | Norridge | IL | 60706 | |
| 4781116 | CITY OF NORTH AUGUSTA | BUSINESS LICENSE SECTION | P O BOX 6400 | | | North Augusta | SC | 29861-6400 | |
| 4783056 | CITY OF NORTH AUGUSTA | P O BOX 6400 | BUSINESS LICENSE SECTION | | | North Augusta | SC | 29861-6400 | |
| 4853036 | CITY OF NORTH BEND | PO BOX 896 | | | | North Bend | WA | 98045 | |
| 4781505 | City of North Canton | PO Box 490 | | | | Xenia | OH | 45385-0490 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784338 | City of North Canton, OH | 145 North Main Street | | | | North Canton | OH | 44720 | |
| 4782897 | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N, STE 110 | | | | North Las Vegas | NV | 89030 | |
| 4811086 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 4781117 | CITY OF NORTH LITTLE ROCK | CITY CLERK & COLLECTOR'S OFFICE | P O BOX 5757 | | | North Little Rock | AR | 72119-5757 | |
| 4783054 | CITY OF NORTH LITTLE ROCK | P O BOX 5757 | CITY CLERK & COLLECTOR'S OFFICE | | | North Little Rock | AR | 72119-5757 | |
| 4782521 | CITY OF NORTH MIAMI BEACH | 17050 NE 19TH AVENUE | OFFICE OF THE CLERK | | | North Miami Beach | FL | 33162 | |
| 4782183 | CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | | North Myrtle Beach | SC | 29582 | |
| 4781118 | CITY OF NORTHPORT | BUSINESS LICENSE OFFICE | P O BOX 569 | | | Northport | AL | 35476 | |
| 4783050 | CITY OF NORTHPORT | P O BOX 569 | BUSINESS LICENSE OFFICE | | | Northport | AL | 35476 | |
| 4869310 | CITY OF NORTHWOOD | 6000 WALES ROAD | | | | NORTHWOOD | OH | 43619 | |
| 4809368 | CITY OF NOVATO | 922 MACHIN AVE | | | | NOVATO | CA | 94945 | |
| 4905549 | City of Novi | Attn: Thomas Schultz | 45175 Ten Mile Road | | | Novi | MI | 48375 | |
| 4780136 | CITY OF NOVI TAX PROCESSING | PO BOX 33321 | DRAWER 67 | | | DETROIT | MI | 48232-5321 | |
| 4783564 | City of Novi, MI | 45175 Ten Mile Road | | | | Novi | MI | 48375 | |
| 4784162 | City of Novi, MI | Water and Sewer Division, 26300 Lee BeGole Drive | | | | Novi | MI | 48375 | |
| 4782684 | CITY OF OAK HARBOR | 865 SE BARRINGTON DRIVE | | | | Oak Harbor | WA | 98277-4092 | |
| 4783240 | City of Oak Ridge, TN | PO BOX 1 | | | | Oak Ridge | TN | 37831 | |
| 4783453 | City of Oak Ridge, TN | 120 South Jefferson Circle | | | | Oak Ridge | TN | 37830 | |
| 4781119 | CITY OF OAKDALE | FINANCE DEPT | 280 N THIRD AVENUE | | | Oakdale | CA | 95361 | |
| 4782737 | CITY OF OAKDALE | 280 N THIRD AVENUE | FINANCE DEPT | | | Oakdale | CA | 95361 | |
| 4783785 | City of Oakdale, CA | 280 North Third Avenue | | | | Oakdale | CA | 95361 | |
| 4781120 | CITY OF OAKLAND | BUSINESS TAX RENEWAL | 250 FRANK H OGAWA PLAZA #1320 | | | Oakland | CA | 94612 | |
| 4781937 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #1320 | BUSINESS TAX RENEWAL | | | Oakland | CA | 94612 | |
| 4810357 | CITY OF OAKLAND PARK | 5399 N DIXIE HIGHWAY SUITE 3 | BUSINESS TAX RECEIPTS | | | OAKLAND PARK | FL | 33334 | |
| 4809471 | CITY OF OAKLEY | 3231 MAIN STREET | | | | OAKLEY | CA | 94561 | |
| 4778625 | City of Ocala | Attn: City Attorney | 110 SE Watula Avenue | | | Ocala | FL | 34471 | |
| 4781670 | City of Ocala | 151 SE Osceola Ave | | | | Ocala | FL | 34471-2148 | |
| 4782529 | CITY OF OCALA | Growth Management Dept | 201 SE 3rd Street, 2nd Floor | | | Ocala | FL | 34471 | |
| 4783925 | City of Ocala, FL | 201 SE 3rd Street | | | | Ocala | FL | 34471-2174 | |
| 4781121 | CITY OF OCEANSIDE | CENTRAL CASHIER | 300 N. COAST HIGHWAY | | | Oceanside | CA | 92054 | |
| 4782864 | CITY OF OCEANSIDE | 300 N. COAST HIGHWAY | CENTRAL CASHIER | | | Oceanside | CA | 92054 | |
| 4866648 | CITY OF OCEANSIDE | 3855 MISSION AVE | | | | OCEANSIDE | CA | 92054 | |
| 4783807 | City of Oceanside, CA | PO Box 513106 | | | | Los Angeles | CA | 90051-1106 | |
| 4905550 | City of Oconomowoc | Attn: Bill Chapman | 174 E. Wisconsin Avenue | | | Oconomowoc | WI | 53066 | |
| 4784007 | City of O'Fallon, IL | 255 South Lincoln Avenue | | | | O'Fallon | IL | 62269 | |
| 4782155 | CITY OF OIL CITY | 21 SENECA STREET | | | | Oil City | PA | 16301 | |
| 4848182 | CITY OF OJAI | 401 S VENTURA | | | | Ojai | CA | 93023 | |
| 4903737 | City of Oklahoma City Water Utilities | 1 N Walker Ave | | | | Oklahoma City | OK | 73102 | |
| 4784377 | City of Oklahoma City, OK | PO BOX 26570 | | | | Oklahoma City | OK | 73126-0570 | |
| 4784053 | City of Olathe, KS | P.O. Box 2100 | | | | Olathe | KS | 66051-2100 | |
| 4871707 | CITY OF OLIVE BRANCH | 9200 PIGEON ROOST ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 4784200 | City of Olive Branch, MS | 9200 Pigeon Roost Ave | | | | Olive Branch | MS | 38654 | |
| 4784568 | City of Olympia, WA | P.O. Box 7966 | | | | Olympia | WA | 98507-7966 | |
| 4905551 | City of Omaha | Attn: Paul Kratz, City Attorney | 1819 Farnam Street | Suite 804 | | Omaha | NE | 68183 | |
| 4784112 | CITY OF ONEONTA | 202 3RD AVE E REVENUE DEPT | | | | Oneonta | AL | 35121 | |
| 4778626 | City of Ontario | c/o Best Best & Krieger LLP | Attn: City Attorney | 2855 E. Guasti Road | Suite 400 | Ontario | CA | 91761 | |
| 4781123 | CITY OF ONTARIO | LICENSE DIVISION | 302 EAST B STREET | | | Ontario | CA | 91762-8790 | |
| 4782919 | CITY OF ONTARIO | 303 EAST B STREET | BUSINESS LICENSE | | | Ontario | CA | 91764 | |
| 4782920 | CITY OF ONTARIO | 302 EAST B STREET | LICENSE DIVISION | | | Ontario | CA | 91762-8790 | |
| 4784333 | City of Ontario Water\Sewer Dept | 555 Stumbo Rd | | | | Ontario | OH | 44862 | |
| 4781975 | CITY OF OPELOUSAS | PO BOX 1879 | 318 N COURT ST | | | Opelousas | LA | 70571-1879 | |
| 4781124 | CITY OF ORANGE | BUSINESS LICENSE DIV | 300 EAST CHAPMAN AVENUE | | | Orange | CA | 92856 | |
| 4781125 | CITY OF ORANGE | BUS LIC DIV | PO BOX 11024 | | | Orange | CA | 92856-8124 | |
| 4782118 | CITY OF ORANGE | PO BOX 11024 | BUS LIC DIV | | | Orange | CA | 92856-8124 | |
| 4782572 | CITY OF ORANGE | 300 EAST CHAPMAN AVENUE | BUSINESS LICENSE DIV | | | Orange | CA | 92856 | |
| 4782732 | CITY OF ORANGE | PO BOX 11024 | BUS LICENSE DIV | | | Orange | CA | 92856-8124 | |
| 4884261 | CITY OF ORANGE | ACCOUNTS RECEIVABLE | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| 4884261 | CITY OF ORANGE | JESSICA D. CARLSON | SENIOR FINANCE CLERK | 300 E CHAPMAN AVE | | ORANGE | CA | 92866 | |
| 4781126 | CITY OF ORANGE BEACH | REVENUE DIVISION | P O BOX 1159 | | | Orange Beach | AL | 36561 | |
| 4781563 | City of Orange Beach | P. O. Box 1159 | | | | Orange Beach | AL | 36561-1159 | |
| 4783006 | CITY OF ORANGE BEACH | P O BOX 1159 | REVENUE DIVISION | | | Orange Beach | AL | 36561 | |
| 4783742 | City of Orange, CA | 300 E. Chapman Ave. | | | | Orange | CA | 92866 | |
| 4781506 | City of Oregon | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4784343 | City of Oregon | 5330 Seaman Rd. | | | | Oregon | OH | 43616 | |
| 4883530 | CITY OF ORLANDO | P O BOX 913 | | | | ORLANDO | FL | 32801 | |
| 4784003 | City of Ottawa, IL | 828 E NORRIS DR. | | | | OTTAWA | IL | 61350 | |
| 4783881 | City of Oviedo, FL | 400 Alexandria Blvd | | | | Oviedo | FL | 32765 | |
| 4137944 | City of Owensboro | Stephen D. Lynn | PO Box 10003 | | | Owensboro | KY | 42302 | |
| 4781498 | City of Owensboro | PO Box 10008 | | | | Owensboro | KY | 42302 | |
| 4779560 | City of Owensboro Tax Collector | P.O. Box 638 | | | | Owensboro | KY | 42302 | |
| 4779559 | City of Owensboro Tax Collector | | | | | Owensboro | KY | 42302 | |
| 4778627 | City of Oxon Hill | Attn: Jared M. McCarthy, County Attorney | 1301 McCormick Drive | Suite 4100 | | Largo | MD | 20774 | |
| 4781128 | CITY OF OZARK | REVENUE DIVISON | P O BOX 1987 | | | Ozark | AL | 36361 | |
| 4783063 | CITY OF OZARK | P O BOX 1987 | REVENUE DIVISON | | | Ozark | AL | 36361 | |
| 4782569 | CITY OF PACIFICA | 170 SANTA MARIA AVE | | | | Pacifica | CA | 94044 | |
| 4780008 | City of Paducah Tax Collector | P.O. Box 2697 | | | | Paducah | KY | 42002-2697 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782441 | CITY OF PALM BEACH GARDENS | 10500 N Military Trail | | | | Palm Beach Gardens | FL | 33410 | |
| 4782222 | CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | | Palm Desert | CA | 92260-2578 | |
| 4781129 | CITY OF PALMDALE | Business License | 38250 SIERRA HWY | | | Palmdale | CA | 93550 | |
| 4782277 | CITY OF PALMDALE | 38250 SIERRA HWY | Business License | | | Palmdale | CA | 93550 | |
| 4866611 | CITY OF PALMDALE CODE ENFORCEMENT D | 38250 NORTH SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 | |
| 4778628 | City of Panama City | Attn: City Attorney | 819 E. 11th Street | | | Panama City | FL | 32402 | |
| 4781675 | City of Panama City | License Department | P. O. Box 1880 | | | Panama City | FL | 32402 | |
| 4783897 | City of Panama City, FL | P.O. Box 2487 | | | | Panama City | FL | 32402-2487 | |
| 4784497 | City of Paris, TX | PO Box 9037 | | | | Paris | TX | 75461-9037 | |
| 4781130 | CITY OF PARKERSBURG | CITY CLERKS OFFICE | P O BOX 1627 | | | Parkersburg | WV | 26102 | |
| 4783046 | CITY OF PARKERSBURG | P O BOX 1627 | CITY CLERKS OFFICE | | | Parkersburg | WV | 26102 | |
| 4782581 | CITY OF PASADENA | 100 N Garfield Ave. #N106 | | | | Pasadena | CA | 91109-7215 | |
| 4875954 | CITY OF PASADENA | FINANCE A/R | 100 N GARFIELD AVE RM N123 | | | PASADENA | CA | 91109 | |
| 4783733 | City of Pasadena, CA | P.O. BOX 7120 | | | | Pasadena | CA | 91109 | |
| 4784481 | City of Pasadena, TX | P.O. Box 1337 | | | | Pasadena | TX | 77501 | |
| 4781990 | CITY OF PASSAIC | 330 PASSAIC STREET | FIRE PREVENTION BUREAU | | | Passaic | NJ | 07055 | |
| 4782176 | CITY OF PEABODY | 24 LOWELL STREET | CITY HALL | | | Peabody | MA | 01960-0000 | |
| 4778629 | City of Peachtree City | Attn: City Attorney | 151 Willowbend Road | | | Peachtree City | GA | 30269 | |
| 4783516 | City of Pekin, IL | 111 S Capitol St | | | | Pekin | IL | 61555 | |
| 4781565 | City of Pell City | 1905 - 1st Ave. North | | | | Pell City | AL | 35125 | |
| 4783064 | CITY OF PELL CITY | 1905 FIRST AVE N | | | | Pell City | AL | 35125 | |
| 4781132 | CITY OF PEMBROKE PINES | 601 City Center Way 4th Floor | | | | Pembroke Pines | FL | 33025 | |
| 4858270 | CITY OF PEMBROKE PINES | 10100 PINES BLVD | | | | PEMBROKE PINES | FL | 33026 | |
| 4783890 | City of Pembroke Pines, FL | PO Box 269005 | | | | Pembroke Pines | FL | 33026 | |
| 4867200 | CITY OF PEORIA | 419 FULTON ST RM 100 | | | | PEORIA | IL | 61602 | |
| 4784184 | City of Perryville, MO | 215 N WEST ST | | | | Perryville | MO | 63775-1327 | |
| 4905552 | City of Peru | Attn: Dustin Kern | Miami County Courthouse | 25 N Broadway | | Peru | IN | 46970 | |
| 4783987 | City of Peru, IL | 1901 Fourth St | | | | Peru | IL | 61354 | |
| 4781133 | CITY OF PETALUMA | BUSINESS LICENSE SECTION | P O BOX 61 | | | Petaluma | CA | 94953-6011 | |
| 4782069 | CITY OF PETALUMA | P O BOX 61 | BUSINESS LICENSE SECTION | | | Petaluma | CA | 94953-6011 | |
| 4781134 | CITY OF PETERSBURG | LICENSING DIVISION | P.O. Box 669 | | | Petersburg | WV | 26847 | |
| 4782415 | CITY OF PETERSBURG | P.O. Box 669 | LICENSING DIVISION | | | Petersburg | WV | 26847 | |
| 4781135 | CITY OF PHENIX CITY | DEPT OF FINANCE | 601 12TH STREET | | | Phenix City | AL | 36867 | |
| 4783102 | CITY OF PHENIX CITY | 601 12TH STREET | DEPT OF FINANCE | | | Phenix City | AL | 36867 | |
| 4780433 | City of Philadelphia | PO Box 1049 | | | | Philadelphia | PA | 19105 | |
| 4780610 | City of Philadelphia | PO Box 8409 | | | | Philadelphia | PA | 19101-8409 | |
| 4781897 | City of Philadelphia | Department of Revenue | P.O Box 1660 | | | Philadelphia | PA | 19105-1660 | |
| 4782177 | CITY OF PHILADELPHIA | P O BOX 1942 | | | | Philadelphia | PA | 19105 | |
| 4782551 | CITY OF PHILADELPHIA | P.O. BOX 1942 | LICENSE ISSUANCE UNIT | | | Philadelphia | PA | 19105-1942 | |
| 4885004 | CITY OF PHILADELPHIA | PO BOX 56318 | | | | PHILADELPHIA | PA | 19130 | |
| 4780432 | City of Philadelphia | | | | | Philadelphia | PA | 19105-1409 | |
| 4784427 | City of Philadelphia - Water Revenue, PA | PO BOX 41496 | | | | Philadelphia | PA | 19101-1496 | |
| 4907177 | City of Philadelphia/School District of Philadelphia | City of Philadelphia - Law Tax & Revenue Unit | 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | |
| 4904230 | City Of Phoenix | 251 W Washington St 3rd Fl | | | | Phoenix | AZ | 85003 | |
| 4904427 | CITY OF PHOENIX | 251 W WASHINGTON ST 3RD FLOOR | | | | PHOENIX | AZ | 85003 | |
| 4904435 | City of Phoenix | Water | PO Box 29100 | | | Phoenix | AZ | 85038 | |
| 4904445 | City of Phoenix | City of Phoenix - Water | PO Box 29100 | | | Phoenix | AZ | 85038 | |
| 4904455 | City of Phoenix | Water | 251 W. Washington St., 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904459 | City Of Phoenix | City Of Phoenix-Water | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904459 | City Of Phoenix | PO Box 29100 | | | | Phoenix | AZ | 85038 | |
| 4904246 | City Of Phoenix | Bankruptcy | 251 W Washington St | 3rd Floor | | Phoenix | AZ | 85003 | |
| 4904246 | City Of Phoenix | PO Box 29115 | | | | Phoenix | AZ | 85038 | |
| 4904371 | City Of Phoenix | City Of Phoenix Bankruptcy | 251 W Washington St, 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4778630 | City of Phoenix-Desert Sky | Attn: City Attorney | 200 West Washington Street | | | Phoenix | AZ | 85003 | |
| 4778631 | City of Phoenixville | Attn: City Attorney | 351 Bridge Street | | | Phoenixville | PA | 19460 | |
| 4781136 | CITY OF PINOLE | BUSINESS LICENSE DIVISION | 2131 PEAR STREET | | | Pinole | CA | 94564 | |
| 4782754 | CITY OF PINOLE | 2131 PEAR STREET | BUSINESS LICENSE DIVISION | | | Pinole | CA | 94564 | |
| 4784332 | City of Piqua, OH | 201 West Water St | | | | Piqua | OH | 45356 | |
| 4809488 | CITY OF PITTSBURG | ATTN:  BUSINESS LICENSE | 65 CIVIC AVENUE | | | PITTSBURG | CA | 94565-3814 | |
| 4905553 | City of Pittsburgh | City Clerk's Office | 510 City-County Building | 414 Grant Street | | Pittsburgh | PA | 15219 | |
| 4778634 | City of Placerville | Attn: John Driscoll, City Attorney | 3101 Center Street | | | Placerville | CA | 95667 | |
| 4905554 | City of Plano | Attn: Paige Mims | 1520 Avenue K | Suite 340 | | Plano | TX | 75074 | |
| 4784488 | City of Plano, TX | P.O. Box 861990 | | | | Plano | TX | 75086-1990 | |
| 4782483 | City of Plantation PO Box 19270 | PO Box 19270 | | | | Plantation | FL | 33318-9270 | |
| 4783884 | City of Plantation, FL | PO Box 31132 | | | | Tampa | FL | 33631 | |
| 4780848 | City of Platteville Tax Collector | 75 N Bonson St | | | | Platteville | WI | 53818 | |
| 4780849 | City of Platteville Tax Collector | PO Box 780 | | | | Platteville | WI | 53818-0780 | |
| 4783116 | City of Pleasant Grove | 501 Park Road | | | | Pleasant Grove | AL | 35127 | |
| 4781137 | CITY OF PLEASANT HILL | BUSINESS LICENSE DEPT | 100 GREGORY LANE | | | Pleasant Hill | CA | 94523-3323 | |
| 4782863 | CITY OF PLEASANT HILL | 100 GREGORY LANE | BUSINESS LICENSE DEPT | | | Pleasant Hill | CA | 94523-3323 | |
| 4778636 | City of Pleasanton | Attn: Daniel G. Sodergren, City Attorney | PO Box 520 | | | Pleasanton | CA | 94566 | |
| 4127977 | City Of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4127977 | City Of Pleasanton | P.O. Box 209 | | | | Pleasanton | TX | 78064 | |
| 4783732 | City of Pleasanton, CA | PO Box 520 | | | | Pleasanton | TX | 78064 | |
| 4781138 | CITY OF POMONA | BUSINESS LICENSE UNIT | PO BOX 660 | | | Pomona | CA | 91769 | |
| 4782722 | CITY OF POMONA | PO BOX 660 | BUSINESS LICENSE UNIT | | | Pomona | CA | 91769 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782442 | CITY OF POMPANO BEACH | P O DRAWER 1300 | BUSINESS TAX RECEIPT | | | Pompano Beach | FL | 33061 | |
| 4883809 | CITY OF POMPANO BEACH | P O DRAWER 1300 | | | | POMPANO BEACH | FL | 33061 | |
| 4783877 | City of Pompano Beach, FL | P.O. Box 908 | | | | Pompano Beach | FL | 33061 | |
| 4782235 | CITY OF POPLAR BLUFF | 101 OAK STREET | TAX COLLECTORS OFFICE | | | Poplar Bluff | MO | 63901 | |
| 4905555 | City of Port Arthur | Attn: Valecia R. Tizeno | 444 4th Street | | | Port Arthur | TX | 77640 | |
| 4784508 | City of Port Arthur, TX | P.O. Box 1089 | | | | Port Arthur | TX | 77641-1089 | |
| 4905556 | City of Port Charlotte | Attn: Janette S. Knowlton | 18500 Murdock Circle, Room #573 | | | Port Charlotte | FL | 33948 | |
| 4905557 | City of Port Richey | Attn: Vincent Lup, City Manager | 6333 Ridge Rd. | | | Port Richey | FL | 34668 | |
| 4781139 | CITY OF PORT TOWNSEND | 250 MADISON STREET | | | | Port Townsend | WA | 98368 | |
| 4870766 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 4903918 | City of Portage | Charles R. Bear, Asst. City Attorney | 1662 East Centre Ave. | | | Portage | MI | 49002 | |
| 4783557 | City of Portage, MI | 7900 S Westnedge Avenue | | | | Portage | MI | 49002 | |
| 4784122 | City of Portage, MI | 7900 South Westnedge Avenue | | | | Portage | MI | 49002 | |
| 4782215 | CITY OF PORTLAND | 1900 Billy G. Webb Dr | | | | Portland | TX | 78374 | |
| 4782740 | CITY OF PORTLAND | 1221 SW 4TH AVE, STE 110 | LIQUOR RENEWALS | | | Portland | OR | 97204 | |
| 4784384 | City of Portland, OR/4216 | PO Box 4216 | | | | PORTLAND | OR | 97208-4216 | |
| 4809809 | CITY OF PORTOLA VALLEY | 765 PORTOLA ROAD | | | | PORTOLA VALLEY | CA | 94028 | |
| 4778637 | City of Portsmouth | Attn: City Attorney | 1 Junkins Avenue | | | Portsmouth | NH | 03801 | |
| 4784248 | City of Portsmouth, NH | 680 Peverly Hill Rd | | | | Portsmouth | NH | 03801 | |
| 4783722 | City of Prescott, AZ | PO BOX 80067 | | | | Prescott | AZ | 86304-8067 | |
| 4778638 | City of Prince Frederick | Attn: John B. Norris III, County Attorney | 175 Main St. | | | Prince Frederick | MD | 20678 | |
| 4781140 | CITY OF PUEBLO | CITY CLERK'S OFFICE | 200 S MAIN | | | Pueblo | CO | 81003 | |
| 4781641 | City of Pueblo | Department of Revenue | P. O. Box1427 | | | Pueblo | CO | 81002 | |
| 4782645 | CITY OF PUEBLO | 200 S MAIN | CITY CLERK'S OFFICE | | | Pueblo | CO | 81003 | |
| 4905558 | City of Pueblo | Attn: Dan Kogovsek, City Attorney | 1 City Hall Place, 3rd FL | | | Pueblo | CO | 81003 | |
| 4891581 | City of Pueblo Colorado | Sales Tax Dept | One City Hall Place | | | Pueblo | CO | 81003 | |
| 4778639 | City of Puyallup | Attn: Joseph Beck | 333 South Meridian | 4th Floor | | Puyallup | WA | 98371 | |
| 4880391 | CITY OF PUYALLUP | P O BOX 1232 | | | | PUYALLUP | WA | 98371 | |
| 4783699 | City of Puyallup - Utilities | 333 S Meridian, Floor 3 | | | | Puyallup | WA | 98371 | |
| 4778640 | City of Quincy | Attn: City Attorney | 730 Maine Street | | | Quincy | IL | 62301 | |
| 4781141 | CITY OF QUINCY | CITY HALL | 730 MAINE ST | | | Quincy | IL | 62301 | |
| 4782767 | CITY OF QUINCY | 730 MAINE ST | CITY HALL | | | Quincy | IL | 62301 | |
| 4136528 | City of Quincy IL | Linda Moore, City Treasurer | 730 Maine Street | | | Quincy | IL | 62301 | |
| 4782143 | CITY OF RADCLIFF | P O DRAWER 519 | | | | Radcliff | KY | 40159-0519 | |
| 4784267 | City of Rahway, NJ | UNITED WATER RESOURCES | | | | HACKENSACK | NJ | 07601 | |
| 4781142 | CITY OF RAINSVILLE | REVENUE DEPT | P O BOX 309 | | | Rainsville | AL | 35986 | |
| 4782959 | CITY OF RAINSVILLE | P O BOX 309 | REVENUE DEPT | | | Rainsville | AL | 35986 | |
| 4778641 | City of Raleigh | Attn: Robin Tatum Currin | 222 W. Hargett St. | One Exchange Plaza - 10th Floor | | Raleigh | NC | 27601 | |
| 4781143 | CITY OF RALEIGH | PRIVILEGE LICENSE SECTION | P.O.BOX 590 | | | Raleigh | NC | 27602-0590 | |
| 4782156 | CITY OF RALEIGH | P.O.BOX 590 | PRIVILEGE LICENSE SECTION | | | Raleigh | NC | 27602-0590 | |
| 4881483 | CITY OF RALEIGH | P O BOX 30609 | | | | RALEIGH | NC | 27622 | |
| 4784231 | City of Raleigh, NC | PO Box 71081 | | | | Charlotte | NC | 28272-1081 | |
| 4809151 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 4782721 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | Rancho Cucamonga | CA | 91730 | |
| 4783148 | City of Rancho Cucamonga, CA | PO BOX 4499 | | | | RANCHO CUCAMONGA | CA | 91729-4499 | |
| 4865116 | CITY OF RAPID CITY | 300 6TH ST | | | | RAPID CITY | SD | 57701 | |
| 4905559 | City of Rapid City | Attn: Joel P. Landeen, City Attorney | 300 6th Street | | | Rapid City | SD | 57701 | |
| 4782960 | CITY OF RED BAY | P O BOX 2002 | | | | Red Bay | AL | 35582 | |
| 4782618 | CITY OF REDDING | 777 CYPRESS AVE | | | | Redding | CA | 96049-6071 | |
| 4783773 | City of Redlands, CA/6903 | 35 Cajon St. - Suite 15A | | | | Redlands | CA | 92373 | |
| 4782315 | CITY OF REDWOOD CITY | BUSINESS LICENSES | 1017 MIDDLEFIELD ROAD | | | Redwood City | CA | 94064 | |
| 4782316 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | BUSINESS LICENSES | | | Redwood City | CA | 94064 | |
| 4782379 | CITY OF REDWOOD CITY | PO BOX 3355 | | | | Redwood City | CA | 94064 | |
| 4783791 | City of Redwood City | PO Box 841201 | | | | Los Angeles | CA | 90084-1201 | |
| 4809054 | CITY OF REDWOOD CITY - FINANCE DPT | P.O. BOX 3355 | | | | REDWOOD CITY | CA | 94064 | |
| 4848541 | CITY OF REHOBOTH BEACH | 229 REHOBOTH AVENUE | PO BOX 1163 | | | Rehoboth Beach | DE | 19971 | |
| 4863651 | CITY OF REIDSVILLE | 230 WEST MOREHEAD ST | | | | REIDSVILLE | NC | 27320 | |
| 4784232 | City of Reidsville, NC | 230 West Morehead Street | | | | Reidsville | NC | 27320 | |
| 4782349 | CITY OF RENO | 1 East 1st St., 2nd Fl. | PO Box 1900 | | | Reno | NV | 89505 | |
| 4809272 | CITY OF RENO | BUSINESS LICENSE DIVISION | P.O. BOX 1900 | | | RENO | NV | 89505 | |
| 4809503 | CITY OF RENO | C/O ALARM TRACKING & BILLING | P.O. BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| 4881266 | CITY OF RENO | P O BOX 26364 | | | | COLORADO SPRINGS | CO | 80936 | |
| 4809304 | CITY OF RENO ALARM PROGRAM | PO BOX 142857 | | | | IRVING | TX | 75014 | |
| 4848542 | CITY OF RENSSELAER | 124 SOUTH VANRENNSSELAER ST | PO BOX 280 | | | Rensselaer | IN | 47978 | |
| 4781145 | CITY OF RIALTO | LICENSING DIVISION | 150 S PALM AVENUE | | | Rialto | CA | 92376 | |
| 4782676 | CITY OF RIALTO | 150 S PALM AVENUE | LICENSING DIVISION | | | Rialto | CA | 92376 | |
| 4780850 | City Of Rice Lake Treasurer-Barron | 30 E Eau Claire St | | | | Rice Lake | WI | 54868 | |
| 4905560 | City of Richardson | Attn: City Attorney | 411 W. Arapaho Rd. | | | Richardson | TX | 75080-4551 | |
| 4784482 | City of Richardson, TX | P.O. Box 831907 | | | | Richardson | TX | 75083 | |
| 4783698 | City of Richland, WA | PO Box 34811 | | | | Seattle | WA | 98124-1181 | |
| 4903479 | City of Richmond, Dept. of Public Utilities | 730 E. Broad Street 5th Floor | | | | Richmond | VA | 23219 | |
| 4783558 | City of Richmond, MI | 36725 Division Road | | | | Richmond | MI | 48062 | |
| 4784134 | City of Richmond, MI | Richmond City Hall, 36725 Division Road | | | | Richmond | MI | 48062 | |
| 4783373 | City of Richmond, VA | 900 East Broad Street | | | | Richmond | VA | 23219 | |
| 4782750 | CITY OF RIDGECREST | 100 WEST CALIFORNIA AVE | BUS LIC SECTION | | | Ridgecrest | CA | 93555 | |
| 4781146 | CITY OF RIPON | FINANCE DEPT | 259 N WILMA AVE | | | Ripon | CA | 95366 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782164 | CITY OF RIPON | 100 JACKSON ST | | | | Ripon | WI | 54971-1396 | |
| 4782673 | CITY OF RIPON | 259 N WILMA AVE | FINANCE DEPT | | | Ripon | CA | 95366 | |
| 4778642 | City of Riverside | Attn: City Attorney | 3900 Main Street | | | Riverside | CA | 92522 | |
| 4781147 | CITY OF RIVERSIDE | FINANCE DEPT | 3900 MAIN STREET | | | Riverside | CA | 92522 | |
| 4782728 | CITY OF RIVERSIDE | 2950 NW VIVION RD | | | | Riverside | MO | 64150 | |
| 4782869 | CITY OF RIVERSIDE | 3900 MAIN STREET | FINANCE DEPT | | | Riverside | CA | 92522 | |
| 4866701 | CITY OF RIVERSIDE | 3900 MAIN CITY HALL | | | | RIVERSIDE | CA | 92522 | |
| 4871031 | CITY OF RIVERTON | 816 N FEDERAL BLVD | | | | RIVERTON | WY | 82501 | |
| 4132251 | City of Roanoke Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007 | |
| 4781148 | CITY OF ROBERTSDALE | REVENUE DEPT | PO BOX 429 | | | Robertsdale | AL | 36567-0429 | |
| 4783084 | CITY OF ROBERTSDALE | PO BOX 429 | REVENUE DEPT | | | Robertsdale | AL | 36567-0429 | |
| 4782367 | CITY OF ROCHESTER | 31 Wakefield Street | | | | Rochester | NH | 03867 | |
| 4905561 | City of Rochester | Attn: Corporation Counsel, Tim Curtin | City Hall, Room 400A | 30 Church St. | | Rochester | NY | 14614 | |
| 4858136 | CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 4905562 | City of Rochester Minnesota | Attn: Jason Loos, City Attorney | 201 4th St. SE | Room 247 | | Rochester | MN | 55904 | |
| 4783578 | City of Rochester, NH | 31 Wakefield Street | | | | Rochester | NH | 03867 | |
| 4784251 | City of Rochester, NH | 45 Old Dover Road | | | | Rochester | NH | 03867 | |
| 4778643 | City of Rock Hill | Attn: City Attorney | 120 East Black Street | | | Rock Hill | SC | 29730 | |
| 4905563 | City of Rockford | Attn: Kerry F. Partridge, City Attorney | 425 E. State St. | | | Rockford | IL | 61104 | |
| 4809370 | CITY OF ROCKLIN | 3970 ROCKLIN ROAD | | | | ROCKLIN | CA | 95677-7380 | |
| 4851951 | CITY OF ROCKPORT TX | 2751 SH 35 BYPASS | | | | Rockport | TX | 78382 | |
| 4783573 | City of Rocky Mount | 331 S Franklin St., PO BOX 1180 | | | | Rocky Mount | NC | 27802 | |
| 4784228 | City of Rocky Mount | Frederick E. Turnage Administrative Complex, 331 S Franklin Street, PO Box 1180 | | | | Rocky Mount | NC | 27802-1180 | |
| 4880347 | CITY OF ROCKY MOUNT | P O BOX 1180 | | | | ROCKY MOUNT | NC | 27802 | |
| 4809371 | CITY OF ROHNERT PARK | 130 AVRAM AVENUE | | | | ROHNERT PARK | CA | 94928 | |
| 4813963 | CITY OF ROHNERT PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846227 | CITY OF ROLLING MEADOWS | 3600 KIRCHOFF ROAD | | | | Rolling Meadows | IL | 60008 | |
| 4880727 | CITY OF ROME | P O BOX 1711 | | | | ROME | GA | 30162 | |
| 4782274 | CITY OF ROSEBURG | 900 SE DOUGLAS AVE | | | | Roseburg | OR | 97470 | |
| 4905564 | City of Roswell | Attn: Aaron Holloman, City Attorney | P.O. Drawer 1838 | | | Roswell | NM | 88202-1838 | |
| 4784281 | City of Roswell, NM - Water Dept | P.O. Drawer 1838 | | | | Roswell | NM | 88202-1838 | |
| 4784531 | City of Round Rock, TX | 221 E Main St | | | | Round Rock | TX | 78664 | |
| 4779723 | CITY OF ROYAL OAK - TAXES | P O BOX 554872 | | | | DETROIT | MI | 48255-4872 | |
| 4778644 | City of Russell Springs | Attn: Matthew Dehart | 487 Main Street | | | Russell Springs | KY | 42642 | |
| 4783100 | CITY OF RUSSELL SPRINGS | P O BOX 247 | | | | Russell Springs | KY | 42642 | |
| 4778645 | City of Russellville | Attn: City Attorney | 203 S. Commerce Ave. | | | Russellville | AR | 72801 | |
| 4781149 | CITY OF RUSSELLVILLE | LICENSE DEPT | P O BOX 1000 | | | Russellville | AL | 35653-1000 | |
| 4783027 | CITY OF RUSSELLVILLE | P O BOX 1000 | LICENSE DEPT | | | Russellville | AL | 35653-1000 | |
| 4781151 | CITY OF SACRAMENTO | 915 I STREET ROOM 1214 | | | | Sacramento | CA | 95814 | |
| 4782067 | CITY OF SACRAMENTO | 9151 STREET | ROOM 1214 | | | Sacramento | CA | 95814 | |
| 4869052 | CITY OF SACRAMENTO | 5770 FREEPORT BL STE 100 | | | | SACRAMENTO | CA | 95822 | |
| 4783838 | City of Sacramento, CA-Dept of Utilities | P.O. BOX 2770 | | | | Sacramento | CA | 95812-2770 | |
| 4782427 | CITY OF SAINT ALBANS | PO BOX 1488 | License Department | | | Saint Albans | WV | 25177 | |
| 4783070 | CITY OF SAINT ALBANS | P O BOX 1488 | | | | Saint Albans | WV | 25177 | |
| 4846822 | CITY OF SAINT AUGUSTINE BEACH | 2200 A1A S | | | | ST AUGUSTINE | FL | 32080 | |
| 4782797 | CITY OF SAINT GEORGE | 175 EAST 200 NORTH ST | | | | Saint George | UT | 84770 | |
| 4782302 | CITY OF SAINT JOSEPH | 1100 FREDERICK AVE. | | | | Saint Joseph | MO | 64501 | |
| 4781152 | CITY OF SAINT PAUL | DEPT OF SAFETY & INSPECTIONS | 375 JACKSON STREET SUITE 220 | | | Saint Paul | MN | 55101-1806 | |
| 4783135 | CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | DEPT OF SAFETY & INSPECTIONS | | | Saint Paul | MN | 55101-1806 | |
| 4783565 | City of Saint Paul, MN | 15 Kellogg Blvd. West | | | | Saint Paul | MN | 55102 | |
| 4782053 | CITY OF SALEM | 555 LIBERTY ST SE SUITE 320 | | | | Salem | OR | 97301 | |
| 4778646 | City of Salem(Lancaster) | City Attorney's Office | 555 Liberty St. SE RM 205 | | | Salem | OR | 97301 | |
| 4784388 | City of Salem, OR | PO Box 2795 | | | | PORTLAND | OR | 97208-2795 | |
| 4784548 | City of Salem, VA | PO Box 75997 | | | | Baltimore | MD | 21275-5997 | |
| 4784050 | City of Salina, KS | P.O. Box 1307 | | | | Salina | KS | 67402-1307 | |
| 4781153 | CITY OF SALINAS | FINANCE DEPT | P O BOX 1996 | | | Salinas | CA | 93902 | |
| 4782880 | CITY OF SALINAS | P O BOX 1996 | FINANCE DEPT | | | Salinas | CA | 93902 | |
| 4782172 | CITY OF SALISBURY | P O BOX 479 | | | | Salisbury | NC | 28145-0479 | |
| 4859686 | CITY OF SALISBURY | 125 N DIVISION STREET | | | | SALISBURY | MD | 21801 | |
| 4905565 | City of Salisbury | Attn: City Clerk | 125 N. Division St., Rm 305 | | | Salisbury | MD | 21801 | |
| 4782655 | City of San Antonio | PO Box 60 | | | | San Antonio | TX | 78291-0060 | |
| 4872321 | CITY OF SAN ANTONIO POLICE DEPT | ALARM UNIT | P O BOX 839948 | | | SAN ANTONIO | TX | 78280 | |
| 4851881 | CITY OF SAN BENITO TX | 400 NORTH TRAVIS | | | | San Benito | TX | 78586 | |
| 4782393 | CITY OF SAN BERNARDINO | P O BOX 1318 | CITY CLERK | | | San Bernardino | CA | 92402 | |
| 4783820 | City of San Bernardino, CA - Water | P.O. Box 710 | | | | San Bernardino | CA | 92402 | |
| 4781154 | CITY OF SAN BRUNO | BUSINESS TAX | 567 EL CAMINO REAL | | | San Bruno | CA | 94066 | |
| 4781948 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | FINANCE AR | | | San Bruno | CA | 94066 | |
| 4782394 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | BUSINESS TAX | | | San Bruno | CA | 94066 | |
| 4783743 | City of San Bruno, CA | 570 Linden Avenue | | | | San Bruno | CA | 94066-4243 | |
| 4782720 | CITY OF SAN CARLOS | 600 ELM STREET | | | | San Carlos | CA | 94070 | |
| 4781155 | CITY OF SAN CLEMENTE | LICENSE COLLECTOR | 910 CALLE NEGOCIO, STE 100 | | | San Clemente | CA | 92673-6268 | |
| 4858030 | CITY OF SAN CLEMENTE | 100 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672 | |
| 4782122 | CITY OF SAN DIEGO | PO BOX 121536 | CITY TREASURER | | | San Diego | CA | 92112-1536 | |
| 4782125 | CITY OF SAN DIEGO | PO BOX 122289 | BUSINESS TAX PROGRAM | | | San Diego | CA | 92112-2289 | |
| 4781156 | CITY OF SAN FRANCISCO | BUSINESS TAX SECTION | PO BOX 7425 | | | San Francisco | CA | 94120-7425 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782221 | CITY OF SAN FRANCISCO | PO BOX 7425 | BUSINESS TAX SECTION | | | San Francisco | CA | 94120-7425 | |
| 4781157 | CITY OF SAN JOAQUIN | BUSINESS LICENSE DEPT | 21900 W COLORADO AVENUE | | | San Joaquin | CA | 93660 | |
| 4782925 | CITY OF SAN JOAQUIN | 21900 W COLORADO AVENUE | BUSINESS LICENSE DEPT | | | San Joaquin | CA | 93660 | |
| 4781158 | CITY OF SAN JOSE | BUS TAX | | | | San Francisco | CA | 94139-0001 | |
| 4782213 | CITY OF SAN JOSE | 200 E SANTA CLARA ST, 13TH FLOOR | FIN DEPT, REV MGMT | | | San Jose | CA | 95113-1905 | |
| 4782388 | CITY OF SAN JOSE | P O BOX 39000 | BUS TAX & REG PERMIT DEPT | | | San Francisco | CA | 94139-0001 | |
| 4782568 | CITY OF SAN JOSE | PO BOX 39000 | DEPT #34370, BUS TAX | | | San Francisco | CA | 94139-0001 | |
| 4809373 | CITY OF SAN JOSE | BUSINESS TAX&REG PERMIT DEPT #34370 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4809461 | CITY OF SAN JOSE | OFFICE OF PARKING VIOLATIONS | PO BOX 11023 | | | SAN JOSE | CA | 95103-1023 | |
| 4862548 | CITY OF SAN JOSE | 200 E SAN CLARA ST | | | | SAN JOSE | CA | 95113 | |
| 4783744 | City of San Jose, CA | PO Box 398242 | | | | San Francisco | CA | 94139-8242 | |
| 4782674 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | San Juan Capistrano | CA | 92675 | |
| 4871146 | CITY OF SAN LEANDRO FINANCE DEPT | 835 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4782392 | CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | | | | San Luis Obispo | CA | 93403-8112 | |
| 4783758 | City of San Luis Obispo, CA | PO Box 102052 | | | | Pasadena | CA | 91189-2052 | |
| 4782580 | CITY OF SAN MARINO | 2200 HUNTINGTON DR | | | | San Marino | CA | 91108-2639 | |
| 4809785 | CITY OF SAN MATEO | BUSINESS TAX DIVISION | 330 WEST 20TH AVENUE | | | SAN MATEO | CA | 94403 | |
| 4865875 | CITY OF SAN MATEO | 330 WEST 20TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| 4809374 | CITY OF SAN PABLO | FINANCE DEPARTMENT | 13831 SAN PABLO AVENUE BLDG 3 | | | SAN PABLO | CA | 94806 | |
| 4782922 | CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | | San Rafael | CA | 94915-1560 | |
| 4809375 | CITY OF SAN RAFAEL | BUSINESS LICENSE DEPT | 1400 FIFTH AVENUE | | | SAN RAFAEL | CA | 94901 | |
| 4784155 | City of Sandusky, MI | 26 West Speaker | | | | Sandusky | MI | 48441 | |
| 4782500 | CITY OF SANFORD | P O BOX 1788 | | | | Sanford | FL | 32772 | |
| 4783885 | City of Sanford, FL | P.O. Box 2847 | | | | Sanford | FL | 32772 | |
| 4784225 | City of Sanford, NC | PO BOX 63060 | | | | Charlotte | NC | 28263-3060 | |
| 4781159 | CITY OF SANTA ANA | BUSINESS TAX OFFICE | P O BOX 1964 | | | Santa Ana | CA | 92702-1964 | |
| 4782057 | CITY OF SANTA ANA | P O BOX 1964 | BUSINESS TAX OFFICE | | | Santa Ana | CA | 92702-1964 | |
| 4875956 | CITY OF SANTA ANA | FINANCE DEPARTMENT M 13 | 20 CVC CTR PLZ M17 PO BOX 1988 | | | SANTA ANA | CA | 92702 | |
| 4783822 | City of Santa Ana, CA | P.O. Box 1964 | | | | Santa Ana | CA | 92702 | |
| 4781160 | CITY OF SANTA BARBARA | BUS LIC RENEWAL | PO BOX 1990 | | | Santa Barbara | CA | 93102-1990 | |
| 4782862 | CITY OF SANTA BARBARA | PO BOX 1990 | BUS LIC RENEWAL | | | Santa Barbara | CA | 93102-1990 | |
| 4870403 | CITY OF SANTA BARBARA | 735 ANACAPA ST P O BOX 1990 | | | | SANTA BARBARA | CA | 93102 | |
| 4783760 | City of Santa Barbara, CA | P.O. Box 60809 | | | | Santa Barbara | CA | 93160-0809 | |
| 4809039 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050 | |
| 4910281 | City of Santa Clara | Municipal Utilities | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 4783154 | City of Santa Clara, CA | PO Box 49067 | | | | San Jose | CA | 95161-9067 | |
| 4863862 | CITY OF SANTA CLARITA | 23920 W VALENCIA BLVD | | | | SANTA CLARITA | CA | 91355 | |
| 4809495 | CITY OF SANTA CRUZ | 809 CENTER STREET, ROOM 101 | | | | SANTA CRUZ | CA | 95060 | |
| 4781161 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE | P O BOX 909 | | | Santa Fe | NM | 87504-0909 | |
| 4781963 | CITY OF SANTA FE | P O BOX 909 | ACCOUNTS RECEIVABLE | | | Santa Fe | NM | 87504-0909 | |
| 4781162 | CITY OF SANTA MARIA | 110 E COOK ST RM 5 | | | | Santa Maria | CA | 93454 | |
| 4858767 | CITY OF SANTA MARIA | 110 E COOK STREET ROOM 5 | | | | SANTA MARIA | CA | 93454 | |
| 4783759 | City of Santa Maria, CA | 110 E Cook St RM 9 | | | | Santa Maria | CA | 93454 | |
| 4781163 | CITY OF SANTA PAULA | BUS LIC TAX COLLECTOR | P O BOX S69 | | | Santa Paula | CA | 93061 | |
| 4782875 | CITY OF SANTA PAULA | P O BOX S69 | BUS LIC TAX COLLECTOR | | | Santa Paula | CA | 93061 | |
| 4886542 | CITY OF SANTA PAULA | SANTA PAULA POLICE DEPT | 214 S 10TH ST | | | SANTA PAULA | CA | 93060 | |
| 4783813 | City of Santa Paula, CA | P.O. Box 1029 | | | | Santa Paula | CA | 93061 | |
| 4778648 | City of Santa Rosa | Attn: Sue A. Gallagher | 100 Santa Rosa Avenue | Room 8 | | Santa Rosa | CA | 95404 | |
| 4781164 | CITY OF SANTA ROSA | c/o MuniServices, LLC | PO Box 1556 | | | Santa Rosa | CA | 95402 | |
| 4781952 | CITY OF SANTA ROSA | PO Box 1556 | c/o MuniServices, LLC | | | Santa Rosa | CA | 95402 | |
| 4782583 | CITY OF SANTA ROSA | P.O. BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 4809798 | City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | | | | Santa Rosa | CA | 95402-1658 | |
| 4783747 | City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | | | | Santa Rosa | CA | 95402-1658 | |
| 4783500 | City of Sarasota, FL | 1750 12th Street | | | | Sarasota | FL | 34236 | |
| 4783903 | City of Sarasota, FL | 1750 12th Street | | | | Sarasota | FL | 34236 | |
| 4781165 | CITY OF SAVANNAH | 132 E. Broughton St. | P O BOX 1228 | | | Savannah | GA | 31402-1228 | |
| 4783069 | CITY OF SAVANNAH | P O BOX 1228 | 132 E. Broughton St. | | | Savannah | GA | 31402-1228 | |
| 4783503 | City of Savannah, GA | 132 E. Broughton Street | | | | Savannah | GA | 31401 | |
| 4783931 | City of Savannah, GA | 2 East Bay St. | | | | Savannah | GA | 31401 | |
| 4784381 | City of Scappoose | 33568 E Columbia Avenue | | | | Scappoose | OR | 97056-3423 | |
| 4778649 | City of Schenectady | Corporation Counsel | 105 Jay Street, Room 201 | | | Schenectady | NY | 12305 | |
| 4847942 | CITY OF SCHULENBURG TX | 535 NORTH MAIN | P O BOX 8 | | | Schulenburg | TX | 78956 | |
| 4782308 | CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DRIVE | | | | Scotts Valley | CA | 95066 | |
| 4783489 | City of Scotts Valley, CA | 1 Civic Center Drive | | | | Scotts Valley | CA | 95066-4156 | |
| 4864271 | CITY OF SCOTTSBLUFF | 2525 CIRCLE DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 4784241 | City of Scottsbluff, NE | 2525 Circle Drive | | | | Scottsbluff | NE | 69361 | |
| 4811094 | CITY OF SCOTTSDALE | TAX AND LICENSE | PO BOX 1570 | | | SCOTTSDALE | AZ | 85252-1570 | |
| 4811163 | CITY OF SCOTTSDALE | 7447 E. INDIAN SCHOOL RD | SUITE 110 | | | SCOTTSDALE | AZ | 85251 | |
| 4890781 | City of Scottsdale | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4811066 | CITY OF SCOTTSDALE (PO 1570) | PO BOX 1570 | | | | SCOTTSDALE | AZ | 85252-1570 | |
| 4811026 | CITY OF SCOTTSDALE (po box 1949) | PO BOX 1600 | LICENSE# 927972 | | | SCOTTSDALE | AZ | 85282-1600 | |
| 4866062 | CITY OF SCRANTON | 340 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 4780777 | City of Seattle | PO BOX 34214 | SoDo BIA | | | Seattle | WA | 98124-4214 | |
| 4781166 | CITY OF SEATTLE | LICENSE & TAX ADMIN | PO BOX 34907 | | | Seattle | WA | 98124 | |
| 4781167 | CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | P O BOX 34904 | | | Seattle | WA | 98124-1904 | |
| 4782824 | CITY OF SEATTLE | P O BOX 34904 | REVENUE AND CONSUMER AFFAIRS | | | Seattle | WA | 98124-1904 | |
| 4782917 | CITY OF SEATTLE | PO BOX 34907 | LICENSE & TAX ADMIN | | | Seattle | WA | 98124 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887676 | CITY OF SEATTLE | SEATTLE DEPT OF TRANSPORT SDOT | P O BOX 34996 | | | SEATTLE | WA | 98124 | |
| 4783272 | City of Seattle/35177/35178 | 700 5th Ave, PO BOX 34018 | | | | Seattle | WA | 98124-4018 | |
| 4809575 | CITY OF SEBASTOPOL | 7425 BODEGA AVENUE | | | | SEBASTOPOL | CA | 95472 | |
| 4783913 | City of Sebring, FL | P.O. Box 9900 | | | | Sebring | FL | 33871-9931 | |
| 4781168 | CITY OF SEDALIA | OFFICE OF CITY COLLECTOR | 200 SOUTH OSAGE AVENUE | | | Sedalia | MO | 65301 | |
| 4782305 | CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | OFFICE OF CITY COLLECTOR | | | Sedalia | MO | 65301 | |
| 4781169 | CITY OF SELMA, AL | LICENSE DEPARTMENT | PO BOX 450 | | | Selma | AL | 36702-0450 | |
| 4783130 | CITY OF SELMA, AL | PO BOX 450 | LICENSE DEPARTMENT | | | Selma | AL | 36702-0450 | |
| 4781170 | CITY OF SEMINOLE | 9199 113TH ST N OCC LICENSE SECTION | | | | Seminole | FL | 33772 | |
| 4849092 | CITY OF SEMMES | BUSINESS LICENSE DEPT | PO BOX 830900 | | | Birmingham | AL | 35283 | |
| 4782683 | CITY OF SEVIERVILLE | P O BOX 5500 | | | | Sevierville | TN | 37864-5500 | |
| 4905566 | City of Sevierville | Attn: Russell Treadway, City Administrator | 120 Gary Wade Blvd. | | | Sevierville | TN | 37862 | |
| 4784477 | City of Sevierville, TN | P.O. Box 5500 | | | | Sevierville | TN | 37864 | |
| 4859775 | CITY OF SHAWANO | 127 S SAWYER ST | | | | SHAWANO | WI | 54166 | |
| 4871112 | CITY OF SHEBOYGAN BUILDING INSPECTI | 828 CENTER AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| 4781171 | CITY OF SHEFFIELD | CITY CLERK | P O BOX 380 | | | Sheffield | AL | 35660 | |
| 4782984 | CITY OF SHEFFIELD | P O BOX 380 | CITY CLERK | | | Sheffield | AL | 35660 | |
| 4784507 | City of Sherman, TX | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| 4783727 | City of Show Low, AZ | 180 N 9th St Ste B | | | | SHOW LOW | AZ | 85901 | |
| 4781172 | CITY OF SHREVEPORT | REVENUE DIV | PO BOX 30168 | | | Shreveport | LA | 71130-0002 | |
| 4782966 | CITY OF SHREVEPORT | PO BOX 30168 | REVENUE DIV | | | Shreveport | LA | 71130-0002 | |
| 4784067 | City of Shreveport, LA-D O W A S | P.O. Box 30065 | | | | Shreveport | LA | 71153 | |
| 4782719 | CITY OF SIERRA MADRE | 232 W SIERRA MADRE BLVD | | | | Sierra Madre | CA | 91024 | |
| 4778650 | City of Sierra Vista | Attn: Nathan Williams | 1011 N. Coronado Drive | | | Sierra Vista | AZ | 85635 | |
| 4783479 | City of Sierra Vista AZ | P.O. Box 52413 | | | | Phoenix | AZ | 85072-2413 | |
| 4781173 | CITY OF SIMI VALLEY | BUSINESS TAX | 2929 TAP O CANYON ROAD | | | Simi Valley | CA | 93062-1680 | |
| 4782126 | CITY OF SIMI VALLEY | 2929 TAP O CANYON ROAD | BUSINESS TAX | | | Simi Valley | CA | 93062-1680 | |
| 4905567 | City of Sioux City | Attn: Nicole DuBois, City Attorney | 405 6th Street | P.O Box 447 | | Sioux City | IA | 51101 | |
| 4783960 | City of Sioux City, IA/3572 | PO Box 3572 | | | | Sioux City | IA | 51102-3572 | |
| 4782003 | City of Sioux Falls | PO Box 459 | | | | Sioux Falls | SD | 57101 | |
| 4783028 | City of Slocomb | PO Box 1147 | | | | Slocomb | AL | 36375 | |
| 4781175 | CITY OF SMITHS STATION | CITY CLERK | PO BOX 250 | | | Smiths Station | AL | 36877 | |
| 4783029 | CITY OF SMITHS STATION | PO BOX 250 | CITY CLERK | | | Smiths Station | AL | 36877 | |
| 4780307 | CITY OF SOMERS POINT | SOMERS POINT TAX COLLECTOR | PO BOX 157 | | | SOMERS POINT | NJ | 08244 | |
| 4781176 | CITY OF SOMERS POINT | CITY CLERKS OFFICE | 1 W NEW JERSEY AVE | | | Somers Point | NJ | 08244 | |
| 4783101 | CITY OF SOMERS POINT | 1 W NEW JERSEY AVE | CITY CLERKS OFFICE | | | Somers Point | NJ | 08244 | |
| 4781177 | CITY OF SOMERSET | City Clerk's Office | PO BOX 989 | | | Somerset | KY | 42502 | |
| 4782209 | CITY OF SOMERSET | PO BOX 989 | City Clerk's Office | | | Somerset | KY | 42502 | |
| 4781178 | CITY OF SOMERVILLE | ONE FRANEY ROAD | ISD/HEALTH DIVISION | | | Somerville | MA | 02145 | |
| 4782368 | CITY OF SOMERVILLE | 1 FRANEY ROAD | DEPT OF PUBLIC WORKS | | | Somerville | MA | 02145 | |
| 4783546 | City of Somerville, MA | 93 Highland Avenue | | | | Somerville | MA | 02143 | |
| 4790945 | City of Somerville, MA | Department of Public Works, 1 Franey Rd. | | | | Somerville | MA | 02145 | |
| 4809376 | CITY OF SONOMA | NO 1 THE PLAZA | | | | SONOMA | CA | 95476 | |
| 4781904 | CITY OF SOUTH BEND | PO DRAWER 9 | | | | South Bend | WA | 98586-0009 | |
| 4781179 | CITY OF SOUTH LAKE TAHOE | BUSINESS LICENSE | 1901 AIRPORT ROAD | | | South Lake Tahoe | CA | 96150 | |
| 4782352 | CITY OF SOUTH LAKE TAHOE | 1901 AIRPORT ROAD | BUSINESS LICENSE | | | South Lake Tahoe | CA | 96150 | |
| 4809377 | CITY OF SOUTH LAKE TAHOE | REVENUE DIVISION | 1901 AIRPORT RD., SUITE 210 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4809940 | CITY OF SOUTH MIAMI | FINANCE DEPARTMENT | 6130 SUNSET DRIVE | | | SOUTH MIAMI | FL | 33143 | |
| 4782363 | CITY OF SOUTH MILWAUKEE | 2424 15TH AVENUE | | | | South Milwaukee | WI | 53172 | |
| 4900931 | City of South Portland | PO Box 9422 | | | | South Portland | ME | 04116 | |
| 4900931 | City of South Portland | Thomas A. Quirk | 225 Douglass St PO Box 3553 | | | Portland | ME | 04101 | |
| 4781180 | CITY OF SOUTHAVEN | PRIVILEGE LICENSE DIV | 8710 NORTHWEST DR | | | Southaven | MS | 38671 | |
| 4782700 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | PRIVILEGE LICENSE DIV | | | Southaven | MS | 38671 | |
| 4784195 | City of Southaven, MS | 8710 Northwest Dr | | | | Southaven | MS | 38671-2410 | |
| 4783078 | CITY OF SOUTHSIDE | 2255 HIGHWAY 77 | | | | Southside | AL | 35907 | |
| 4778651 | City of Southwest Ctr | Attn: Dallas City Attorney | Dallas City Hall | 1500 Marilla Street | Room 7DN | Dallas | TX | 75201-6622 | |
| 4782985 | City of Spanish Fort | 7361 Spanish Fort Blvd. | | | | Spanish Fort | AL | 36527 | |
| 4782309 | City of Sparks | PO Box 857 | Revenue Div, 431 Prater Way | | | Sparks | NV | 89432-0857 | |
| 4782509 | CITY OF SPARKS | P O BOX 857 | BUSINESS LICENSE SECTION | | | Sparks | NV | 89432-0857 | |
| 4809468 | CITY OF SPARKS | REVENUE DIVISION | P.O. BOX 857 | | | SPARKS | NV | 89432-0857 | |
| 4781181 | CITY OF SPARTANBURG | LICENSE COLLECTOR | P O BOX 1749 | | | Spartanburg | SC | 29304 | |
| 4781966 | CITY OF SPARTANBURG | P O BOX 1749 | LICENSE COLLECTOR | | | Spartanburg | SC | 29304 | |
| 4889317 | CITY OF SPOKANE | WEST 808 SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201 | |
| 4905568 | City of Spokane | Attn: City Attorney | Office of the City Attorney | 808 W. Spokane Falls Blvd. | | Spokane | WA | 99201-3326 | |
| 4784576 | City of Spokane, WA | 808 West Spokane Falls Blvd | | | | Spokane | WA | 99256-0001 | |
| 4781507 | City of Springboro | 320 W Central Ave | | | | Springboro | OH | 45066 | |
| 4778652 | City of Springfield | Attn: City Attorney | 301 King Street, Room 1300 | | | Alexandria | VA | 22314 | |
| 4781182 | CITY OF SPRINGFIELD | MUNICIPAL CENTER | 300 S SEVENTH ST ROOM 106 | | | W Springfield | IL | 62701-1688 | |
| 4781183 | CITY OF SPRINGFIELD | DEPT OF FINANCE | P O BOX 8368 | | | Springfield | MO | 65801-8368 | |
| 4782265 | CITY OF SPRINGFIELD | 70 Tapley Street, E Building | Weights & Measures Department | | | Springfield | MA | 01104 | |
| 4782374 | CITY OF SPRINGFIELD | 605 WORTHINGTON STREET | | | | Springfield | MA | 01105 | |
| 4782760 | CITY OF SPRINGFIELD | 300 S SEVENTH ST | ROOM 106, MUNICIPAL CENTER W | | | Springfield | IL | 62701-1688 | |
| 4782886 | CITY OF SPRINGFIELD | P O BOX 8368 | DEPT OF FINANCE | | | Springfield | MO | 65801-8368 | |
| 4905569 | City of Springfield | Attn: City Manager | 76 E High St. | | | Springfield | OH | 45502 | |
| 4784334 | City of Springfield, OH | 76 East High St | | | | Springfield | OH | 45502 | |
| 4782007 | City of Springhill | P.O. Box 398 | | | | Springhill | LA | 71075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781184 | CITY OF ST JOSEPH | BUSINESS LICENSE DIV | 1100 FEDERICK AVE ROOM 106 | | | Saint Joseph | MO | 64501 | |
| 4782304 | CITY OF ST JOSEPH | 1100 FEDERICK AVE ROOM 106 | BUSINESS LICENSE DIV | | | Saint Joseph | MO | 64501 | |
| 4778653 | City of St Paul | Attn: Lyndsey Olson, City Attorney | 15 Kellogg Blvd. West | 400 City Hall | | Saint Paul | MN | 55102 | |
| 4885422 | CITY OF ST PETERS | PO BOX 9 | | | | ST PETERS | MO | 63376 | |
| 4783467 | City of St. Albans/1488 | 1499 MacCorkle Ave | | | | Saint Albans | WV | 25177 | |
| 4784601 | City of St. Albans/1488 | 1499 MacCorkle Avenue, Post Office Box 1270 | | | | St. Albans | WV | 25177 | |
| 4784538 | City of St. George, UT | P.O. Box 1750 | | | | St. George | UT | 84771-1750 | |
| 4778654 | City of St. Joseph | Attn: Bryan Carter, City Attorney | 1100 Frederick Ave. | Room 307 | | St. Joseph | MO | 64501 | |
| 4783568 | City of St. Joseph, MO | 1100 Frederick Ave | | | | St Joseph | MO | 64501 | |
| 4781527 | City of St. Louis | GREGORY F.X. DALY COLLECTOR OF REVENUE | 410 City Hall | 1200 Market St. | | St. Louis | MO | 63103-2841 | |
| 4784352 | City of St. Marys, OH | 106 East Spring Street | | | | St. Marys | OH | 45885 | |
| 4784181 | City of St. Peters, MO | One St. Peters Centre Blvd. | | | | St. Peters | MO | 63376 | |
| 4783911 | City of St. Petersburg, FL | P.O. Box 33034 | | | | St. Petersburg | FL | 33733-8034 | |
| 4852497 | CITY OF STANTON | 7800 KATELLA AVE | | | | STANTON | CA | 90660 | |
| 4782198 | CITY OF STATESBORO | PO BOX 348 | | | | Statesboro | GA | 30459 | |
| 4778655 | City of Statesville | Attn: Leah Messick, City Attorney | 301 S. Center Street | | | Statesville | NC | 28687 | |
| 4905888 | City of Statesville | 301 S. Center Street | | | | Statesville | NC | 28677 | |
| 4784218 | City of Statesville, NC | P.O. Box 1111 | | | | Statesville | NC | 28687 | |
| 4781996 | CITY OF STAUNTON | PO BOX 4 | 116 WEST BEVERLY ST | | | Staunton | VA | 24402-0004 | |
| 4781646 | City of Steamboat Springs | Department of Finance | P. O. Box 772869 | | | Steamboat Springs | CO | 80477 | |
| 4139514 | CITY OF STEPHENVILLE | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4863066 | CITY OF STERLING | 212 3RD AVENUE | | | | STERLING | IL | 61081 | |
| 4888803 | CITY OF STERLING HEIGHTS | TREASURY OFFICE | 40555 UTICA RD P O BOX 8009 | | | STERLING HEIGHTS | MI | 48311 | |
| 4784128 | City of Sterling Heights Water | PO Box 8009 | | | | STERLING HEIGHTS | MI | 48311-8009 | |
| 4782055 | CITY OF STOCKTON | P O BOX 1570 | | | | Stockton | CA | 95201-1570 | |
| 4782903 | CITY OF STOCKTON | 345 N EL DORADO STREET | FIRE PREVENTION DIVISION | | | Stockton | CA | 95202 | |
| 4863267 | CITY OF STOCKTON | 22 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| 4905570 | City of Stockton | Attn: John M. Luebberke, City Attorney | 425 N. El Dorado Street | 2nd Floor | | Stockton | CA | 95202 | |
| 4783490 | City of Stockton, CA | PO Box 7193 | | | | Pasadena | CA | 91109-7193 | |
| 4784362 | City of Streetsboro, OH | 9184 OH-43 | | | | Streetsboro | OH | 44241 | |
| 4781185 | CITY OF SUISUN CITY | FINANCE DEPARTMENT | 701 CIVIC CENTER BLVD | | | Suisun City | CA | 94585-2600 | |
| 4782635 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | FINANCE DEPARTMENT | | | Suisun City | CA | 94585-2600 | |
| 4809477 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | | | | SUISUN CITY | CA | 94585 | |
| 4135632 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4784512 | City of Sulphur Springs, TX | 125 South Davis Street | | | | Sulphur Springs | TX | 75482 | |
| 4782594 | CITY OF SUMMERSVILLE | P.O. BOX 525 | | | | Summersville | WV | 26651 | |
| 4781186 | CITY OF SUMTER | LICENSE DIVISION | P O BOX 1449 | | | Sumter | SC | 29151 | |
| 4783124 | CITY OF SUMTER | P O BOX 1449 | LICENSE DIVISION | | | Sumter | SC | 29151 | |
| 4905571 | City of Sumter | Attn: City Manager | 21 N. Main Street | PO Box 1449 | | Sumter | SC | 29150 | |
| 4784452 | City of Sumter, SC | P.O. Box 310 | | | | Sumter | SC | 29151-0310 | |
| 4809547 | CITY OF SUNNYVALE | PO BOX 3707 | | | | SUNNYVALE | CA | 94088-3707 | |
| 4783922 | City of Sunrise, FL | 10770 W Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| 4851029 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLAZA | | | | Surprise | AZ | 85374 | |
| 4135559 | City of Sweetwater | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 4781188 | CITY OF TACOMA | TAX & LICENSE DIVISION | P.O. BOX 11640 | | | Tacoma | WA | 98411-6640 | |
| 4782914 | CITY OF TACOMA | P.O. BOX 11640 | TAX & LICENSE DIVISION | | | Tacoma | WA | 98411-6640 | |
| 4784562 | City of Tacoma Public Utilities | PO BOX 11010 | | | | TACOMA | WA | 98411-1010 | |
| 4782486 | CITY OF TACOMA TREASURER | PO BOX 11367 | | | | Tacoma | WA | 98411-0367 | |
| 4782878 | CITY OF TAFT | 209 E. KERN STREET | | | | Taft | CA | 93268-3292 | |
| 4783691 | City of Taft, CA | 209 E. Kern St | | | | Taft | CA | 93268 | |
| 4783031 | CITY OF TALLADEGA | P O BOX 498 | | | | Talladega | AL | 35161 | |
| 4781678 | City of Tallahassee | Tax & Revenue Division | 300 South Adams Street A-4 | | | Tallahassee | FL | 32301 | |
| 4905572 | City of Tallahassee | Attn: Lewis E. Shelley, City Attorney | 300 S. Adams St. | | | Tallahassee | FL | 32301 | |
| 4783886 | City of Tallahassee, FL | 435 N Macomb St | | | | Tallahassee | FL | 32301-1050 | |
| 4784337 | City of Tallmadge, OH | PO Box 35 | | | | Tallmadge | OH | 44278-0035 | |
| 4781189 | CITY OF TAMPA | BUSINESS TAX DIV | P O BOX 2200 | | | Tampa | FL | 33601-2200 | |
| 4782502 | CITY OF TAMPA | P O BOX 2200 | BUSINESS TAX DIV | | | Tampa | FL | 33601-2200 | |
| 4865552 | CITY OF TAMPA | 315 E KENNEDY BLVD 050C2 | | | | TAMPA | FL | 33602 | |
| 4905573 | City of Tampa Florida | Attn: Salvatore Territo, City Attorney | Old City Hall, 5th Floor | 315 E. Kennedy Blvd. | | Tampa | FL | 33602 | |
| 4782643 | CITY OF TAUNTON | 45 SCHOOL STREET | TAUNTON BOARD OF HEALTH | | | Taunton | MA | 02780-3212 | |
| 4783562 | City of Taylor, MI - Water Dept | 25005 Northline | | | | Taylor | MI | 48180 | |
| 4784154 | City of Taylor, MI - Water Dept | 23555 Goddard | | | | Taylor | MI | 48180 | |
| 48S0137 | CITY OF TAYLORSVILLE | PO BOX 279 | | | | Taylorsville | KY | 40071 | |
| 4782107 | City of Tega Cay | 7725 Tega Cay Drive | | | | Tega Cay | SC | 29708 | |
| 4783797 | City of Tehachapi, CA | 115 South Robinson Street | | | | Tehachapi | CA | 93561 | |
| 4781190 | CITY OF TEMECULA | 41000 MAIN STREET BUSINESS LICENSE | | | | Temecula | CA | 92590 | |
| 4811004 | CITY OF TEMPE | TAX & LICENSE DIVISION | PO BOX 29618 | | | PHOENIX | AZ | 85038-9618 | |
| 4811123 | CITY OF TEMPE ALARM UNIT | POLICE ALARM COORDINATOR | PO BOX 90049 | | | PRESCOTT | AZ | 86304-9049 | |
| 4811013 | CITY OF TEMPE-PERMITS | COMMUNITY DEVELOPMENT DEPARTMENT | 31 E 5TH ST GARDEN LEVEL | | | TEMPE | AZ | 85281 | |
| 4781191 | CITY OF TEMPLE CITY | BUSINESS LICENSE SECTION | 9701 LAS TUNAS DRIVE | | | Temple City | CA | 91780 | |
| 4782755 | CITY OF TEMPLE CITY | 9701 LAS TUNAS DRIVE | BUSINESS LICENSE SECTION | | | Temple City | CA | 91780 | |
| 4782534 | CITY OF TEMPLE TERRACE | P O BOX 16930 | OCC LICENSE DIVISION | | | Temple Terrace | FL | 33687 | |
| 4778656 | City of Terre Haute | City Legal Department | 17 Harding Avenue, 2nd floor | | | Terre Haute | IN | 47807 | |
| 4782557 | CITY OF TEXARKANA, TX | PO BOX 1967 | ENVIRONMENTAL SERVICES UNIT | | | Texarkana | TX | 75503 | |
| 4784499 | City of Texas City, TX | P.O. Box 3837 | | | | Texas City | TX | 77592-3837 | |
| 4782496 | CITY OF THE DALLES | 313 COURT STREET | | | | The Dalles | OR | 97058 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1664 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783621 | City of The Dalles, OR | PO Box 1790 | | | | The Dalles | OR | 97058-8008 | |
| 4783703 | City of Thomasville - AL | P.O. Box 127 | | | | Thomasville | AL | 36784 | |
| 4778657 | City of Thorndale | Attn: Thomas L. Whiteman, Esq., Solicitor | 313 W Market Street, Suite 6702 | | | West Chester | PA | 19380-0991 | |
| 4901807 | City of Thornton Utility Billing | Legal Department | 9500 Civic Center Drive | | | Thornton | CO | 80229 | |
| 4783848 | City of Thornton, CO | PO Box 810262 | | | | Denver | CO | 80281-0262 | |
| 4781935 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | Finance Department - Business License | | | Thousand Oaks | CA | 91362 | |
| 4783483 | City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd | | | | Thousand Oaks | CA | 91362 | |
| 4782590 | CITY OF TIFTON | P O BOX 229 | BUSINESS TAX OFFICE | | | Tifton | GA | 31793-0229 | |
| 4783506 | City of Tifton, GA | 130 1st St E | | | | Tifton | GA | 31794 | |
| 4783945 | City of Tifton, GA | 1000 Armour Road | | | | Tifton | GA | 31794 | |
| 4783618 | City of Tigard, OR | PO Box 3129 | | | | PORTLAND | OR | 97208-3129 | |
| 4782562 | CITY OF TITUSVILLE | P O BOX 2806 | TAX COLLECTOR | | | Titusville | FL | 32781-2806 | |
| 4884674 | CITY OF TITUSVILLE | PO BOX 2806 | | | | TITUSVILLE | FL | 32781 | |
| 4783499 | City of Titusville, FL | 555 S. Washington Ave | | | | Titusville | FL | 32796 | |
| 4783893 | City of Titusville, FL | 2836 Garden Street | | | | Titusville | FL | 32796 | |
| 4888718 | CITY OF TOLEDO | TOLEDO POLICE DEPT FALSE ALARM | 525 N ERIE STREET | | | TOLEDO | OH | 43624 | |
| 4888798 | CITY OF TOLEDO | TREASURER | ONE GOVERNMENT CENTER STE 2000 | | | TOLEDO | OH | 43604 | |
| 4141308 | City of Tomball | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141373 | City of Tomball | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4784047 | City of Topeka, KS | PO Box 3566 | | | | Topeka | KS | 66601-3566 | |
| 4781192 | CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | | Torrance | CA | 90503 | |
| 4782871 | CITY OF TORRANCE | 3031 TORRANCE BLVD | BUSINESS LICENSE DIVISION | | | Torrance | CA | 90503 | |
| 4783487 | City of Torrance Utilities | PO Box 845629 | | | | Los Angeles | CA | 90084-5629 | |
| 4809485 | CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | | TRACY | CA | 95376 | |
| 4781193 | CITY OF TRAVELERS REST | 6711 STATE PARK RD BUSINESS LICENSE | | | | Travelers Rest | SC | 29690 | |
| 4851303 | CITY OF TRENTON NJ | 319 EAST STATE STREET | | | | Trenton | NJ | 08608 | |
| 4784364 | City of Trotwood | Utility Department | 3035 North Olive Road | | | Trotwood | OH | 45426 | |
| 4868206 | CITY OF TROY | 500 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4784167 | City of Troy, MI | PO BOX 554743 | | | | DETROIT | MI | 48255-4743 | |
| 4781194 | CITY OF TRUSSVILLE | BUSINESS LICENSE SECTION | P.O. BOX 159 | | | Trussville | AL | 35173 | |
| 4782964 | CITY OF TRUSSVILLE | P.O. BOX 159 | BUSINESS LICENSE SECTION | | | Trussville | AL | 35173 | |
| 4782193 | City of Tucker City Hall | 4119 Adrian Street | | | | Tucker | GA | 30084 | |
| 4781196 | CITY OF TUCSON | 255 W ALAMEDA LICENSE SECTION | | | | Tucson | AZ | 85701 | |
| 4825930 | City of TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905574 | City of Tucson | Attn: City Attorney | City Attorney's Office | 103 E. Alameda | Suite 501 | Tucson | AZ | 85701 | |
| 4811060 | CITY OF TUCSON (License) | COLLECTIONS SECTION LIC#1140435 | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| 4783731 | City of Tucson, AZ | PO Box 52771 | | | | Phoenix | AZ | 85072-2771 | |
| 4782927 | CITY OF TUKWILA | 6200 Southcenter Blvd. | | | | Tukwila | WA | 98188 | |
| 4784581 | City of Tukwila, WA | 6200 Southcenter Blvd | | | | Tukwila | WA | 98188-2599 | |
| 4867097 | CITY OF TULARE | 411 EAST KERN AVENUE | | | | TULARE | CA | 93274 | |
| 4782310 | CITY OF TULSA | PO BOX 451 | DEPT OF FINANCE | | | TULSA | OK | 74101-0451 | |
| 4884897 | CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | | | | TULSA | OK | 74101 | |
| 4784367 | City of Tulsa Utilities | Utilities Services | | | | Tulsa | OK | 74187-0002 | |
| 4778658 | City of Tulsa Woodland Hls | Attn: City Attorney | 175 East 2nd Street, Suite 690 | | | Tulsa | OK | 74103 | |
| 4781197 | CITY OF TUSCALOOSA | BUSINESS LICENSE | P O BOX 2089 | | | Tuscaloosa | AL | 35403 | |
| 4781574 | City of Tuscaloosa | Alabama Revenue Department | P. O. Box2089 | | | Tuscaloosa | AL | 35403 | |
| 4781575 | City of Tuscaloosa | Revenue Department | P. O. Box2089 | | | Tuscaloosa | AL | 35403 | |
| 4783051 | CITY OF TUSCALOOSA | P O BOX 2089 | BUSINESS LICENSE | | | Tuscaloosa | AL | 35403 | |
| 4783702 | City of Tuscaloosa, AL | P.O. Box 2090 | | | | Tuscaloosa | AL | 35403-2090 | |
| 4784496 | City of Tyler, TX | PO Box 336 | | | | Tyler | TX | 75710-0336 | |
| 4784564 | City of Union Gap, WA | P.O. Box 3008 | | | | Union Gap | WA | 98903-0008 | |
| 4783504 | City of Valdosta, GA | 1016 Myrtle Street | | | | Valdosta | GA | 31601 | |
| 4783936 | City of Valdosta, GA | 216 E Central Ave. | | | | Valdosta | GA | 31601 | |
| 4781198 | CITY OF VALLEJO | BUSINESS LICENSE DIV | 555 SANTA CLARA ST | | | Vallejo | CA | 94590-5934 | |
| 4782380 | CITY OF VALLEJO | 555 SANTA CLARA ST | BUSINESS LICENSE DIV | | | Vallejo | CA | 94590-5934 | |
| 4809564 | CITY OF VALLEJO | 555 SANTA CLARA STREET | BUSINESS LICENSE DIVISION | | | VALLEJO | CA | 94590 | |
| 4783034 | CITY OF VALLEY | 20 FOB JAMES DR | REVENUE DEPT | | | Valley | AL | 36854 | |
| 4784569 | City of Vancouver, WA | PO Box 35195 | | | | Seattle | WA | 98124-5195 | |
| 4846761 | CITY OF VENTURA | 501 POLI ST RM 107 | PO BOX 99 | | | Ventura | CA | 93002 | |
| 4781200 | CITY OF VERO BEACH | PLANNING DEPT | 1053 20TH PL | | | Vero Beach | FL | 32961-1389 | |
| 4782525 | CITY OF VERO BEACH | 1053 20TH PL | PLANNING DEPT | | | Vero Beach | FL | 32961-1389 | |
| 4783915 | City of Vero Beach, FL | P.O. Box 1180 | | | | VERO BEACH | FL | 32961-1180 | |
| 4781501 | City of Versailles | PO Box 625 | | | | Versailles | KY | 40383-0625 | |
| 4782314 | CITY OF VERSAILLES | P O BOX 625 | Attn: Tax Dept | | | Versailles | KY | 40383 | |
| 4778659 | City of Victoria | City Attorney's Office | 105 W. Juan Linn St. | P.O. Box 1758 | | Victoria | TX | 77902 | |
| 4784506 | City of Victoria,TX | P.O. Box 1275 | | | | Victoria | TX | 77902 | |
| 4781201 | CITY OF VICTORVILLE | 14343 CIVIC DR | PO BOX 5001 | | | Victorville | CA | 92393-5001 | |
| 4782677 | CITY OF VICTORVILLE | PO BOX 5001 | 14343 CIVIC DR | | | Victorville | CA | 92393-5001 | |
| 4860683 | CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92392 | |
| 4783766 | City of Victorville, CA | PO Box 845517 | | | | Los Angeles | CA | 90084-5517 | |
| 4784599 | City of Vienna, WV | P.O. Box 5097 | | | | Vienna | WV | 26105-0097 | |
| 4782386 | CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | | Villa Park | CA | 92861 | |
| 4863907 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 4879419 | CITY OF VIRGINIA BEACH | MUNICIPAL CENTER BLDG 1 | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| 4778660 | City of Visalia | City Attorney's Office | 220 N. Santa Fe St. | | | Visalia | CA | 93292 | |
| 4781202 | CITY OF VISALIA | BUSINESS TAX DIV | P O BOX 4002 | | | Visalia | CA | 93278 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782971 | CITY OF VISALIA | P O BOX 4002 | BUSINESS TAX DIV | | | Visalia | CA | 93278 | |
| 4142768 | City of Waco and Waco ISD | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | |
| 4142768 | City of Waco and Waco ISD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125482 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78705 | |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4906134 | City of Waco and/or Waco Independent School District | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | |
| 4906134 | City of Waco and/or Waco Independent School District | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784489 | City of Waco Water Office | P.O. Box 2649 | | | | Waco | TX | 76702-2649 | |
| 4862157 | CITY OF WAITE PARK | 19 13TH AVENUE NORTH | | | | WAITE PARK | MN | 56387 | |
| 4809328 | CITY OF WALNUT CREEK | PARKING ENFORCEMENT CENTER | P.O. BOX 5010 | | | SAN RAMON | CA | 94583 | |
| 4809842 | CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | | | | WALNUT CREEK | CA | 94596 | |
| 4849979 | CITY OF WAPAKONETA | CITY OF WAPAKONETA INCOME TAX | PO BOX 269 | | | Wapakoneta | OH | 45895 | |
| 4781518 | City of Warren | PO Box 230 | | | | Warren | OH | 44482 | |
| 4784144 | City of Warren, MI | PO Box 554765 | | | | DETROIT | MI | 48255-4765 | |
| 4784359 | City of Warren, OH | P.O. Box 670 | | | | Warren | OH | 44482-0670 | |
| 4865813 | CITY OF WARWICK | 3275 POST ROAD | | | | WARWICK | RI | 02886 | |
| 4778661 | City of Washington Sq | The Office of County Counsel | 155 N First Avenue | Suite: 340 | | Hillsboro | OR | 97124-3072 | |
| 4781203 | CITY OF WASILLA | 290 East Herning Avenue | Finance Department | | | Wasilla | AK | 99654-7091 | |
| 4781529 | City of Wasilla | 290 E. Herning Avenue | | | | Wasilla | AK | 99654-7091 | |
| 4900039 | City of Watchung NJ | City of Watchung NJ | Watchung Municipal Building | 15 Mountain Blvd. | | Watchung | NJ | 07069 | |
| 4905575 | City of Waterbury | Attn: City Attorney | City Hall Building | 235 Grand St. | | Waterbury | CT | 06702 | |
| 4778662 | City of Waterford | Attn: Town Clerk | 15 Rope Ferry Road | | | Waterford | CT | 06385 | |
| 4870261 | CITY OF WATERLOO | 715 MULBERRY ST | | | | WATERLOO | IA | 50703 | |
| 4782294 | CITY OF WATSONVILLE | 250 MAIN STREET | FINANCE DEPARTMENT | | | Watsonville | CA | 95076 | |
| 4783090 | CITY OF WAUPACA | 111 SOUTH MAIN STREET | CITY CLERK | | | Waupaca | WI | 54981 | |
| 4867013 | CITY OF WAUSAU | 407 GRANT STREET | | | | WAUSAU | WI | 54403 | |
| 4870685 | CITY OF WAUWATOSA | 7725 W NORTH AVE | | | | WAUWATOSA | WI | 53213 | |
| 4778663 | City of Waynesboro | Attn: Commonwealth's Attorney | 250 S. Wayne Ave. | | | Waynesboro | VA | 22980 | |
| 4781204 | CITY OF WAYNESBORO | 503 WEST MAIN STREET RM | 107 Waynesboro | | | Waynesboro | VA | 22980 | |
| 4784553 | City of Waynesboro, VA | 941 Fir St. | | | | Waynesboro | VA | 22980 | |
| 4783035 | City of Weaver | 500 Aniston Street | | | | Weaver | AL | 36277 | |
| 4778664 | City of Webster City | Attn: City Attorney | 400 Second Street | PO Box 217 | | Webster City | IA | 50595 | |
| 4784578 | City of Wenatchee, WA | P.O. Box 519 | | | | Wenatchee | WA | 98807-0519 | |
| 4135225 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | McAllen | TX | 78502 | |
| 4135225 | City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 4906883 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive | Suite 505 | | Austin | TX | 78731 | |
| 4782171 | CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | CLERK/TREASURER'S OFFICE | | | West Allis | WI | 53214 | |
| 4782341 | CITY OF WEST ALLIS HEALTH DEPT | 7120 W NATIONAL AVENUE | | | | West Allis | WI | 53214-4774 | |
| 4781205 | CITY OF WEST COLUMBIA | BUSINESS LICENSE DIV | P O BOX 4044 | | | West Columbia | SC | 29171 | |
| 4781827 | City of West Columbia | P.O. Box 4044 | | | | West Columbia | SC | 29171 | |
| 4782185 | CITY OF WEST COLUMBIA | P O BOX 4044 | BUSINESS LICENSE DIV | | | West Columbia | SC | 29171 | |
| 4784448 | City of West Columbia, SC | P.O. Box 4044 | | | | West Columbia | SC | 29171-4044 | |
| 4781206 | CITY OF WEST COVINA | BUS LICENSE DEPT | 1444 W GARVEY AVE | | | West Covina | CA | 91790 | |
| 4782853 | CITY OF WEST COVINA | 1444 W GARVEY AVE | BUS LICENSE DEPT | | | West Covina | CA | 91790 | |
| 4782409 | CITY OF WEST FRANKFORT | 110 N JEFFERSON ST | | | | West Frankfort | IL | 62896 | |
| 4784533 | City of West Jordan, UT | PO Box 550 | | | | West Jordan City | UT | 84084-5020 | |
| 4781207 | CITY OF WEST MONROE | FINANCE DIRECTOR | 2305 N 7TH STREET | | | West Monroe | LA | 71291 | |
| 4781979 | CITY OF WEST MONROE | 2305 N 7TH STREET | FINANCE DIRECTOR | | | West Monroe | LA | 71291 | |
| 4809941 | CITY OF WEST PALM BEACH | PO BOX 31627 | | | | TAMPA | FL | 33631-3627 | |
| 4809943 | CITY OF WEST PALM BEACH FIRE | INSPECTIONS BUREAU | 500 N. DIXIE HWY. | | | WEST PALM BEACH | FL | 33401 | |
| 4778665 | City of West Seneca | Attn: John Fenz, Town Attorney | 1250 Union Road | | | West Seneca | NY | 14224 | |
| 4861404 | CITY OF ST PAUL | 1616 HUMBOLDT AVE | | | | WEST ST PAUL | MN | 55118 | |
| 4778666 | City of West Town | Attorney's Office | Suite 200 | 2nd Floor City Hall Annex | 100 E. 11th Street | Chattanooga | TN | 37402 | |
| 4780145 | City of Westand Taxes | 36601 Ford Rd | | | | Westland | MI | 48185 | |
| 4780146 | City of Westand Taxes | PO Box 554887 | | | | Detroit | MI | 48255-4887 | |
| 4778667 | City of Westminster | Attn: City Attorney | 56 W. Main St. | | | Westminster | MD | 21157 | |
| 4781651 | City of Westminster | Sales Tax Division | P.O. Box 17107 | | | Denver | CO | 80217-7102 | |
| 4782278 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | BUSINESS LICENSE DIV | | | Westminster | CA | 92683 | |
| 4784104 | City of Westminster, MD | 56 W. Main St. | | | | Westminster | MD | 21157 | |
| 4781208 | CITY OF WESTOVER | City Clerk | 500 Dupont Road | | | Westover | WV | 26501 | |
| 4778668 | City of Westover/Morgantown | Morgantown City Attorney | 389 Spruce Street | Room 6 | | Morgantown | WV | 26505 | |
| 4781652 | City of Wheat Ridge | Tax Division | P.O. Box 912758 | | | Denver | CO | 80291-2758 | |
| 4782207 | CITY OF WHITE PLAINS BUILDING DEPT | 70 CHURCH STREET | | | | White Plains | NY | 10601 | |
| 4783599 | City of White Plains, NY | White Plains City Hall, 255 Main Street | | | | White Plains | NY | 10601 | |
| 4784293 | City of White Plains, NY | 255 Main Street | | | | White Plains | NY | 10601 | |
| 4782769 | CITY OF WICHITA | 455 NORTH MAIN STREET | CITY LICENSE - 1ST FLOOR | | | Wichita | KS | 67202-1678 | |
| 4905576 | City of Wichita, Kansas | Attn: Sharon Dickgrafe, Chief Deputy City Attorney | City Hall | 455 N. Main | 2nd Floor | Wichita | KS | 67202 | |
| 4846764 | CITY OF WILDWOOD | 4400 NEW JERSEY AVENUE | | | | Wildwood | NJ | 08260 | |
| 4783631 | City of Wilkes-Barre- Sewer Maint Fee | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4782269 | CITY OF WILKESON | 540 Church St | PO Box 89 | | | Wilkeson | WA | 98396 | |
| 4809456 | CITY OF WILLIAMS | P.O. BOX 310 | | | | WILLIAMS | CA | 95987 | |
| 4852608 | CITY OF WILLIAMS | 464 8 STREET PO BOX 310 | | | | Williams | CA | 95987 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778669 | City of Williamsburg | Attn: Christina Workman Shelton, City Attorney | 401 Lafayette Street | | | Williamsburg | VA | 23185 | |
| 4784551 | City of Williamsburg | 401 Lafayette Street | | | | Williamsburg | VA | 23185-3617 | |
| 4909194 | City of Williamsburg | Department of Finance | 401 Lafayette Street | | | Williamsburg | VA | 23185 | |
| 4809469 | CITY OF WILLOWS | FINANCE DEPARTMENT | 201 N LASSEN STREET | | | WILLOWS | CA | 95988 | |
| 4833758 | CITY OF WILTON MANORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851661 | CITY OF WINCHESTER | PO BOX 4135 | | | | Winchester | KY | 40392 | |
| 4848114 | CITY OF WINCHESTER KENTUCKY | PO BOX 4135 | | | | Winchester | KY | 40392 | |
| 4895959 | City of Winchester, Virginia | 15 N. Cameron Street, Suite 313 | | | | Winchester | VA | 22601 | |
| 4781209 | CITY OF WINFIELD | LICENSE DEPT | PO DRAWER 1438 | | | Winfield | AL | 35594 | |
| 4783010 | CITY OF WINFIELD | PO DRAWER 1438 | LICENSE DEPT | | | Winfield | AL | 35594 | |
| 4784224 | City of Winston-Salem, NC | PO BOX 580055 | | | | Charlotte | NC | 28258-0055 | |
| 4783923 | City of Winter Park, FL | P.O. Box 1986 | | | | Winter Park | FL | 32790-1986 | |
| 4851257 | CITY OF WIXOM | CITY MANAGERS OFFICE | 49045 PONTIAC TRAIL | | | Wixom | MI | 48393 | |
| 4781655 | City of Woodland Park | Revenue Dept., 220 W. South Avenue | P. O. Box 9045 | | | Woodland Park | CO | 80866-9045 | |
| 4784156 | City of Wyoming, MI | 1155 28th St SW | | | | Wyoming | MI | 49509 | |
| 4871909 | CITY OF XENIA | 966 TOWLER ROAD | | | | XENIA | OH | 45385 | |
| 4783600 | City of Yonkers, NY | 1 Larkin Center 3rd Floor | | | | Yonkers | NY | 10701 | |
| 4784294 | City of Yonkers, NY | 40 South Broadway, Room 100 | | | | Yonkers | NY | 10701 | |
| 4781210 | CITY OF YORBA LINDA | 4845 CASA LOMA AVE | | | | Yorba Linda | CA | 92886-3364 | |
| 4778670 | City of Yorktown Hts | Attn: Richard S. Abbate, Esq., Town Attorney | Town Hall | 363 Underhill Avenue | | Yorktown Heights | NY | 10598 | |
| 4783761 | City of Yuba City | 1201 Civic Center Blvd | | | | Yuba City | CA | 95993-3005 | |
| 4809447 | CITY OF YUBA CITY | BUSINESS LICENSE RENEWAL | 1201 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 4778671 | City of Yuma | City Attorney's Office | Yuma City Hall | One City Plaza | | Yuma | AZ | 85364-1436 | |
| 4783721 | City of Yuma, AZ | PO BOX 13012 | | | | YUMA | AZ | 85366-3012 | |
| 4874521 | CITY SALES | CT SALES OF IM LLC | BOX 663 | | | IRON MOUNTAIN | MI | 49801 | |
| 4869757 | CITY SIGN CONTRACTORS LLC | 65 BONWOOD DR | | | | JACKSON | TN | 38301 | |
| 4908824 | City Sprint of Colorado, Inc. | 10568 Pierson Cir. | | | | Westminster | CO | 80021 | |
| 4860869 | CITY STORE GATES MFG CORP | 15 20 129TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 4802023 | CITY SUPPLY INC | DBA CITY SUPPLY INC | 173 2ND AVE | | | BROOKLYN | NY | 11215 | |
| 4141259 | City Sweetwater | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141324 | City Sweetwater | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4781643 | City Treasurer | P. O. Box1908 | | | | Rifle | CO | 81650 | |
| 4880537 | CITY TREASURER | P O BOX 1431 | | | | SAN DIEGO | CA | 92112 | |
| 4783697 | City Treasurer - Tacoma Solid Waste Mgmt | 747 Market Street | | | | Tacoma | WA | 98402 | |
| 4847793 | CITY TREASURER ALTON IL | 101 E THIRD STREET SUITE 202 | | | | Alton | IL | 62002 | |
| 4869666 | CITY TREASURER FIRE PREVENTION DIV | 635 WOODLAND AVE STE 2103 | | | | KANSAS CITY | MO | 64106 | |
| 4875208 | CITY TREASURER LICENSE SECCTION | DEPT OF PUBLIC SAFTY | 750 PIEDMONT RD SOUTH | | | COLUMBUS | OH | 43224 | |
| 4784585 | City Treasurer Madison - WI | P.O. Box 2997 | | | | Madison | WI | 53701 | |
| 4784554 | City Treasurer, Virginia Beach | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456-9018 | |
| 4783827 | City Treasurer-Public Utilities Dept | Customer Care Center | | | | San Diego | CA | 92112-9020 | |
| 4784045 | City Utilities (Fort Wayne, IN) | PO Box 4632 | | | | Carol Stream | IL | 60197-4632 | |
| 4903157 | City Utilities of Springfield Missouri | 301 E Central St | PO Box 551 | | | Springfield | MO | 65801 | |
| 4784180 | City Utilities of Springfield, MO | P.O. Box 551 | | | | Springfield | MO | 65801-0551 | |
| 5791887 | CITY VENTURES HOMEBUILDING INC | 1900 QUAIL STREET | | | | NEWPORT BEACH | CA | 92660 | |
| 4813964 | CITY VENTURES HOMEBUILDING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882715 | CITY WATER INTERNATIONAL LTD | P 0 BOX 674007 | | | | DALLAS | TX | 75267 | |
| 4783992 | City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | | | | Springfield | IL | 62757-0001 | |
| 4782191 | CITY WEIRTON | 200 MUNICIPAL PLAZA | | | | Weirton | WV | 26062 | |
| 4825931 | CITY WIDE BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861595 | CITY WIDE FENCE COMPANY INC | 16923 48TH AVENUE WEST | | | | LYNNWOOD | WA | 98037 | |
| 4859236 | CITY WIDE GARAGE DOOR OPERATION INC | 118 TWILIGHT TERR | | | | SAN ANTONIO | TX | 78233 | |
| 4869658 | CITY WIDE PAVING INC | 6341 W MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46241 | |
| 4519724 | CITY, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872678 | CITYCENTER HOLDINGS LLC | ARIA RESORT & CASINO | PO BOX 749413 | | | LAS ANGELES | CA | 90074 | |
| 4866376 | CITYWIDE CART SERVICE INC | 363 MANILA DRIVE | | | | SAN JOSE | CA | 95119 | |
| 4825932 | CITYWIDE RESTORATION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315090 | CIU, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853604 | Ciucci, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160072 | CIUDAD, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143314 | Ciuffo Family Trust | c/o Schiff Hardin LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler, | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | |
| 4854589 | CIUFFO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290075 | CIUFFO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328655 | CIUICA, GEORGETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305748 | CIULA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722302 | CIULLA, AUGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833759 | CIULLA, BOB AND JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629561 | CIULLA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175748 | CIULLA, SAGIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668192 | CIULLA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283613 | CIUMAC, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898427 | CIUMAC, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299997 | CIUPA, MACIEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549961 | CIURA, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223851 | CIURCINA, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366733 | CIURLEO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748455 | CIURO, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503738 | CIURO, LIZARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587992 | CIURO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700037 | CIURO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241739 | CIUS, DIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424605 | CIUZENSKI, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856083 | CIVALE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433722 | CIVALE, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883820 | CIVEROLO GRALOW HILL & CURTIS | P O DRAWER 887 | | | | ALBUQUERQUE | NM | 87103 | |
| 4811566 | Civerolo, Gralow & Hill, A Professional Association | Attn: Lisa Pullen | 20 First Plaza | Suite 500 | | Albuquerque | NM | 87103 | |
| 4135667 | CIVF V-OH1M03, LLC | Cabot Properties, Inc | Christopher Manocchio | One Beacon St., Suite 2800 | | Boston | MA | 02108 | |
| 4135667 | CIVF V-OH1M03, LLC | Taft, Stettinius & Hollister | Casey Cantrell Swartz | 425 Walnut St., Suite 1800 | | Cincinnati | OH | 45202 | |
| 4833760 | CIVIC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791888 | CIVIC GATEWAY, LLC | 1500 WILLOW PASS COURT | | | | CONCORD | CA | 94520 | |
| 4711944 | CIVIDANES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871216 | CIVIL WORKS INC | 8491 NW 17 STREET STE 108 | | | | DORAL | FL | 33126 | |
| 4327890 | CIVIL, AKESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597293 | CIVIL, JALLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254450 | CIVIL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614648 | CIVIL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251656 | CIVIL, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621462 | CIVIL, ROSELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599881 | CIVINELLI, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477435 | CIVIS, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442740 | CIVITA, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420428 | CIVITA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880531 | CIVITAN CLUB OF ROANOKE INC | P O BOX 14211 | | | | ROANOKE | VA | 24038 | |
| 4791138 | Civitano, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874150 | CIVITAS MEDIA LLC TIMES LEADER | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4874151 | CIVITAS MEDIA OHIO | CIVITAS HOLDINGS LLC | PO BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4224105 | CIVITELLO, BILLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640986 | CIVITILLO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852340 | CIY OF ST HELENA | 1480 MAIN ST | | | | Saint Helena | CA | 94574 | |
| 4665459 | CIZA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467685 | CIZEK, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587236 | CIZEK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458931 | CIZMAR, TRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860503 | CJ APPAREL GROUP LLC | 1407 BROADWAY ROOM 620 | | | | NEW YORK | NY | 10018 | |
| 4873945 | CJ APPLIANCE LLC | CHARLIE V MAI | 1929 ALLISON CIR | | | ROCK HILL | SC | 29732 | |
| 4889372 | CJ CUSTOM CARE TREE SERVICE | WILLWN CARL JONES | PO BOX 164 | | | FERRON | UT | 84523 | |
| 4806643 | CJ GLOBAL INC | 20 21 WAGARAW RD BLDG 30 | | | | FAIR LAWN | NJ | 07410 | |
| 4874041 | CJ MECHANICAL SERVICES | CHRISTOPHER J SCHWARTZ | 686 HENLEY DRIVE | | | NAPLES | FL | 34104 | |
| 4848063 | CJ PATTERSON | 10042 RUTHELEN ST | | | | Los Angeles | CA | 90047 | |
| 4862803 | CJ PRODUCTS INC | 2045 CORTE DEL NOGAL | | | | CARLSBAD | CA | 92011 | |
| 4825933 | CJ ROBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871910 | CJ S SERVICES | 9661 E MOONBEAM DR | | | | TUCSON | AZ | 85748 | |
| 4854224 | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | COSTA MESA | CA | 92626 | |
| 5788708 | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | GENERAL MANAGER | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| 4797900 | CJ TECHNOLOGY LLC | DBA CJ TECHNOLOGY | 7061 WEST WATERS AVE | | | TAMPA | FL | 33634 | |
| 4854025 | CJB Unlimited, Inc. | 315 Walgrove Road | | | | Reisterstown | MD | 21136 | |
| 4857519 | CJD Northpark LLC | Fields Chrysler Jeep Dodge Sanford | Sherman Pelinski | 750 Towne Center Blvd. | | Sanford | FL | 32771 | |
| 5791890 | CJD NORTHPARK LLC | SHERMAN PELINSKI | 750 TOWNE CENTER BLVD. | | | SANFORD | FL | 32771 | |
| 4833761 | CJE CONSTRUCTION & DEVELOPMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803933 | CJEP ENTERPRISES LLC | 1851 RITA ST | | | | SARASOTA | FL | 34231-7725 | |
| 4798822 | CJi COLLECTIBLES LLC | DBA CJI COLLECTIBLES | 1 CHESTNUT ST | SUITE 5-C | | NASHUA | NH | 03060 | |
| 4833762 | CJM CONSTRUCTION CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796876 | CJR HOLDINGS LLC | DBA BAYOUOUTFITTERS.COM | 36415 DIALTHA DRIVE | | | DENHAM SPRINGS | LA | 70706 | |
| 4876005 | CJR INDUSTRIES F E LTD | FLAT F 5F BLK 2 | 73-75 HOI YUEN ROAD | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4898916 | CJS HOME IMPROVEMENT | JASON LEBARON | 4299 S 3630 W | | | WEST VALLEY CITY | UT | 84120 | |
| 4874164 | CJS POWER SYSTEMS | CJS SALES AND SERVICE OF OCALA INC | 132 N E 17TH PLACE | | | OCALA | FL | 34470 | |
| 4825934 | CK CABINETRY AND DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811506 | CK CABINETRY AND DESIGN LLC | 5300 N CASA GRANDE HWY | | | | TUCSON | AZ | 85743 | |
| 4833763 | CK DESIGNS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813965 | CK DLUZAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880226 | CK FARMS INC | P O BOX 1062 | | | | AMERICAN FORK | UT | 84003 | |
| 4885517 | CK POWER | PO BOX 958906 | | | | ST LOUIS | MO | 63195 | |
| 4833764 | CKA CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825935 | CKBR, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710870 | CKELLY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793364 | Ckepyar, Karama | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874769 | CKFC ENTERPRISES INC | DAVID J SCHEFFER JR | 1534 NORTH CENTER AVENUE | | | SOMERSET | PA | 15501 | |
| 4125950 | CKK Home Decor LP | Attn: Samuel Akridge | 5050 Quorum Dr, Suite 420 | | | Dallas | TX | 75254 | |
| 4808321 | CKY DICKSON LLC | PO BOX 439 | ATTN.: R REZZADEH | | | ALPINE | NJ | 07620 | |
| 4133193 | CI Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 4859720 | CL VENDING INC AAA COFFEE | 12528 WICKER AVE P O BOX 339 | | | | CEDAR LAKE | IN | 46303 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4796678 | CL3 TECHNOLOGY | 141 NEW STREET #5 | | | | DECATUR | GA | 30030 | |
| 4801535 | CL3 TECHNOLOGY | 845 S ABBEYWOOD PL #5 | | | | ROSWELL | GA | 30075 | |
| 4129054 | CL3 Technology, LLC | 740 Hembree Place | Suite C | | | Roswell | GA | 30076 | |
| 4283974 | CLAAHSEN, LAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274458 | CLAAR, AUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455463 | CLAAR, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477173 | CLAAR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653772 | CLAAR, MR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484376 | CLAAR, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366845 | CLAASSEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274355 | CLABAUGH, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464631 | CLABAUGH, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672090 | CLABAUGH, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276100 | CLABAUGH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813966 | CLABAUGH, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799704 | CLABER INC | 191 STANLEY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4671415 | CLABIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519205 | CLABO, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521261 | CLABO, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719599 | CLABON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468527 | CLABORN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151468 | CLABOUGH, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195514 | CLABOUGH, PEGGY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525915 | CLACK, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146478 | CLACK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168091 | CLACK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263712 | CLACK, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250455 | CLACK, SHANISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851416 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | | Portland | OR | 97228 | |
| 4898411 | CLACKAMAS HEATING & COOLING LLC | VLADIMIR MIKHATS | 15115 SE PENNY LEE CT | | | CLACKAMAS | OR | 97015 | |
| 4784389 | Clackamas River Water | P.O. Box 2439 | | | | Clackamas | OR | 97015-2439 | |
| 4413060 | CLACKUM, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301763 | CLACKUM, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813967 | CLADIANOS, PETE & ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713578 | CLADY, CHRISTOPHER E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377990 | CLAESON, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884407 | CLAEYS CANDY INC | PO BOX 1535 | | | | SOUTH BEND | IN | 46634 | |
| 4534016 | CLAEYS, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833765 | CLAEYS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372565 | CLAEYS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513376 | CLAFFEY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129335 | CLAFFEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281791 | CLAFFEY, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738451 | CLAFFEY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552323 | CLAFFEY, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710111 | CLAFFORD, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295059 | CLAFFY, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833766 | CLAFLIN, BRUCE & KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660940 | CLAFLIN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191977 | CLAFLIN, LOREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775556 | CLAFLIN, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410670 | CLAFLIN, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754302 | CLAGETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379695 | CLAGETT, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266523 | CLAGG, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578360 | CLAGG, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742975 | CLAGG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509819 | CLAGG, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266379 | CLAGGETT, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162990 | CLAGGETT, MASHARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648137 | CLAGGION, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601215 | CLAGHORN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410137 | CLAH, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322980 | CLAIBORNE JR, ROMALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325556 | CLAIBORNE JR., KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879196 | CLAIBORNE PROGRESS | MIDDLESBORO TAZEWELL NEWSMEDIA LLC | P O BOX 2658 | | | MIDDLESBORO | KY | 40965 | |
| 4518578 | CLAIBORNE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288988 | CLAIBORNE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521697 | CLAIBORNE, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522806 | CLAIBORNE, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771589 | CLAIBORNE, CAROLYN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727857 | CLAIBORNE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813968 | CLAIBORNE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556266 | CLAIBORNE, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700604 | CLAIBORNE, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749043 | CLAIBORNE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559431 | CLAIBORNE, JALEESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643123 | CLAIBORNE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717290 | CLAIBORNE, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701058 | CLAIBORNE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413473 | CLAIBORNE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555082 | CLAIBORNE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535394 | CLAIBORNE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547885 | CLAIBORNE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151907 | CLAIBORNE, XAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257748 | CLAIBORNE-WILLIAMS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550091 | CLAIBOURNE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803907 | CLAIM 2 FRAMES INC | DBA CLAIM2FRAMES | 2751 SOUTH OCEAN DR 204 N | | | HOLLYWOOD | FL | 33019 | |
| 4302997 | CLAIR, BANINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449819 | CLAIR, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399606 | CLAIR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712493 | CLAIR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410333 | CLAIR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439517 | CLAIR, SHEREEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173620 | CLAIR, TANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703655 | CLAIRAIN, ZULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437205 | CLAIRBORNE, CAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437215 | CLAIRBORNE, DAEJIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811682 | CLAIRE CHESSEN & ALAN HORWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846658 | CLAIRE COTTET | 266 SWARTEKILL RD | | | | Highland | NY | 12528 | |
| 4813969 | CLAIRE KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847696 | CLAIRE RIVERS | 1715 ETHERIDGE RD | | | | Wadmalaw Island | SC | 29487 | |
| 4813970 | CLAIRE SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809823 | CLAIRE TAYLOR INTERIORS | 701 SPRUCE ST | | | | BERKELEY | CA | 94707 | |
| 4813971 | CLAIRE TSAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846839 | CLAIRE WILKINSON | 18100 107TH PL SE UNIT 141 | | | | Renton | WA | 98055 | |
| 4813972 | CLAIRE WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435882 | CLAIRE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587596 | CLAIRE, SUKARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798032 | CLAIRMONT MARKETING | DBA HEALTHYSTYLES | 2417 JERICHO TPKE #327 | | | NEW HYDE PARK | NY | 11040 | |
| 4334990 | CLAIRMONT, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332580 | CLAIRMONT, DARRELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353491 | CLAIRMONT, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377103 | CLAIRMONT, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632984 | CLAIRMY, BASE-MARTHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253976 | CLAIRSAINT, PASTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430398 | CLAIRVAIN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164477 | CLAIRVILLE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422395 | CLAIRVOYANT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702468 | CLAISE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892475 | CLAITT, SABREE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892476 | CLAITT, SABREE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236177 | CLAITTY, RAVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489874 | CLAIVOIX, JACQUENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777695 | CLAKELY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620809 | CLAKIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605167 | CLAKINS, CHRISTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201448 | CLAMAY-SHRESTHA, CLARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802358 | CLAMBO LLC | 2483 HERITAGE VILLAGE | STE 16-101 | | | SNELLVILLE | GA | 30078 | |
| 4396600 | CLAMPFFER, FRANCIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606491 | CLAMPITT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420634 | CLAMPITT, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373242 | CLAMPITT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264440 | CLANCE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357423 | CLANCEY, CHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685597 | CLANCEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833767 | CLANCY & THEYS - LA POSADA ASSISTED LIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833768 | CLANCY & THEYS CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791891 | CLANCY & THEYS CONSTRUCTION COMPANY | LAURA HUGHES | 11830 FISHING POINT DR #201 | | | NEWPORT NEWS | VA | 23606 | |
| 4825936 | CLANCY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715746 | CLANCY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717993 | CLANCY, CAIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379807 | CLANCY, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391595 | CLANCY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600140 | CLANCY, JANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703704 | CLANCY, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664476 | CLANCY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696760 | CLANCY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280213 | CLANCY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437221 | CLANCY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256770 | CLANCY, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416183 | CLANCY, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761955 | CLANCY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421348 | CLANCY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788502 | Clancy, Monica & Jay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451756 | CLANCY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163064 | CLANCY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616785 | CLANCY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627451 | CLANCY, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619845 | CLANCY, STEPHAN  R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612295 | CLANCY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420032 | CLANCY, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825937 | CLANCY,CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656306 | CLANIN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289738 | CLANIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770626 | CLANSEN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863501 | CLANTON CUSTOM LAWN CARE INC | 225 DEVONWOOD DRIVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 4874166 | CLANTON NEWSPAPERS INC | CLANTON ADVERTISER | P O BOX 2080 | | | SELMA | AL | 36702 | |
| 4710830 | CLANTON, ALFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373664 | CLANTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709961 | CLANTON, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284982 | CLANTON, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285404 | CLANTON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292669 | CLANTON, DELACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729763 | CLANTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672669 | CLANTON, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307409 | CLANTON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730468 | CLANTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825938 | CLANTON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538831 | CLANTON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427927 | CLANTON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353527 | CLANTON, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151870 | CLANTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189293 | CLANTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378105 | CLANTON, NICOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187260 | CLANTON, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675501 | CLANTON-JENNINGS, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660924 | CLAPHAM, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825939 | CLAPICK, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811567 | Clapp Moroney Bellagamba Vucinich Beeman & Scheley, A Professional Corporation | Attn: Christopher Beeman | 6130 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | |
| 4465470 | CLAPP, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605021 | CLAPP, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689003 | CLAPP, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523143 | CLAPP, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713603 | CLAPP, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600977 | CLAPP, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722426 | CLAPP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507163 | CLAPP, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016177 | Clapp, Moroney, Vucinich, Beeman & Schelsy, a P.C. | Attn: M.L. Rarick, Controller | 5860 Owens Drive, Suite 410 | | | Pleasanton | CA | 94588 | |
| 4220222 | CLAPP, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519973 | CLAPP, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699030 | CLAPP, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659061 | CLAPP, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335315 | CLAPPER, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485547 | CLAPPER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349160 | CLAPPER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486950 | CLAPPER, ASHLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411460 | CLAPPER, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833769 | CLAPPER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700319 | CLAPPER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448078 | CLAPPER, JAYDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392408 | CLAPPER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451789 | CLAPPER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833770 | CLAPPER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243160 | CLAPPER, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454741 | CLAPPER, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685850 | CLAPPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813973 | CLAPPER, MERILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452292 | CLAPPER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488947 | CLAPPER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379055 | CLAPPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147697 | CLAPPER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759312 | CLAPPER, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487127 | CLAPPER, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606507 | CLAPPER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435642 | CLAPS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813974 | CLARA & MARIO MENCHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849423 | CLARA DENISE STEPHENSON | 1864 W 92ND ST | | | | Los Angeles | CA | 90047 | |
| 4848012 | CLARA MCCOY | 8062 OAK MEADOW CT | | | | Citrus Heights | CA | 95610 | |
| 4850680 | CLARA MORAN | 2304 WINDY PINES BND | | | | Virginia Beach | VA | 23456 | |
| 4833771 | CLARA OCHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850056 | CLARA UNG SLOAN | 4594 HAWLEY BLVD | | | | San Diego | CA | 92116 | |
| 4890271 | Clara Venegas dba Vasquez Business Grp | Attn: Alexander Valencia | 62 E. 11TH ST | | | TRACY | CA | 95376 | |
| 4172999 | CLARA, ALMADELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404225 | CLARA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790097 | CLARABRIDGE INC-695085 | ATTN: CFO | 11400 COMMERCE PARK DR | SUITE 500 | | RESTON | VA | 20191 | |
| 4813975 | CLARAGE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851294 | CLARAN AUG | 2359 S HAMPTON AVE | | | | Springfield | MO | 65807 | |
| 4285886 | CLARDY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156396 | CLARDY, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538652 | CLARDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370552 | CLARDY, KENYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154649 | CLARDY, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317595 | CLARDY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593389 | CLARDY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650597 | CLARDY, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518568 | CLARDY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645332 | CLARDY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239892 | CLARE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228980 | CLARE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490926 | CLARE, BRANDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708495 | CLARE, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264490 | CLARE, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573323 | CLARE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481180 | CLARE, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435687 | CLARE, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857918 | CLAREMONT POLICE DEPT | 1 POLICE COURT | | | | CLAREMONT | NH | 03569 | |
| 4879606 | CLAREMORE DAILY PROGRESS | NEWSPAPER HOLDINGS INC | P O BOX 248 | | | CLAREMORE | OK | 74017 | |
| 4845253 | CLARENCE E GOLDSMITH | 7961 FAYETTE ST | | | | Philadelphia | PA | 19150 | |
| 4851995 | CLARENCE GRIM | 2203 E NEWBERRY BLVD | | | | Milwaukee | WI | 53211 | |
| 4848576 | CLARENCE HALL | 4445 HARVEST LN | | | | Huntingtown | MD | 20639 | |
| 4846622 | CLARENCE HEATER | 109 WOODS END RD | | | | Huntsville | AL | 35806 | |
| 4846448 | CLARENCE RIGGS JR | 2670 UNDERWOOD RD NE | | | | Waverly | KS | 66871 | |
| 4798398 | CLARENCE W MOORE JR | DBA HAPPY LEGACY STORES | 1000 N WEST ST | | | WILMINGTON | DE | 19801 | |
| 4730707 | CLARENCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636499 | CLARENCE, RAVENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731014 | CLARENCE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813976 | CLARENDON STREET APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647489 | CLARES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276639 | CLAREY, LEEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721014 | CLARIDA, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271570 | CLARIDAD, CHARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813977 | CLARIDAD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371680 | CLARIDAY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153890 | CLARIDGE, JUDITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693990 | CLARIDY, ROYNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247119 | CLARIDY, TANNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509632 | CLARIDY, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197270 | CLARIN, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194044 | CLARIN, FERNANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131909 | CLARINDA HERALD JOURNAL | DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 | | | COUNCIL BLUFFS | IA | 51503 | |
| 4132566 | Clarinda Herald Journal | Attn: Katrina M. Grabbe | 535 West Broadway, Suite 300 | | | Council Bluffs | IA | 51503 | |
| 5012986 | Clarins Groupe USA | 15 Olympic Drive | | | | Orangeburg | NY | 10962 | |
| 4878532 | CLARINS USA INC | LOCKBOX 23439 23439 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4779307 | Clarion Associates | 190 Rochester Road | Suite 2 | | | West View | PA | 15229 | |
| 4807959 | CLARION ASSOCIATES | STE 2 | 190 ROCHESTER ROAD | | | WEST VIEW | PA | 15229 | |
| 4887553 | CLARION OPTOMETRY GROUP PROF CORP | SEARS OPTICAL LOCATION 1968 | 72880 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| 4833772 | Clarissa Bledsoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833773 | CLARISSA MACEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864673 | CLARITY HEARING SYSTEMS INC | 6238 153RD RD | | | | LIVE OAK | FL | 32060-8192 | |
| 4860928 | CLARITY RESOURCE GROUP | 150 S WACKER SUITE 2700 | | | | CHICAGO | IL | 60606 | |
| 4636449 | CLARIVIN, DIDEROT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752129 | CLARK 3RD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874172 | CLARK ALDRICH DESIGNS LLC | CLARK B ALDRICH | 265 WARPAS ROAD | | | MADISON | CT | 06443 | |
| 4873087 | CLARK AND KAREN BOND INC | BILLY CLARK BOND | 930 HALL STREET | | | WIGGINS | MS | 39577 | |
| 4813978 | CLARK BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803428 | CLARK CNTY LAND REUTILIZATION CORP | C/O UPPER VALLEY MALL | ATTN MALL OFFICE | 1475 UPPER VALLEY PIKE | | SPRINGFIELD | OH | 45504 | |
| 4782574 | CLARK CO BUSINESS LIC | PO BOX 551810 | 500 S GRAND CTL PKWY FL 3 | | | Las Vegas | NV | 89155-1810 | |
| 5791892 | CLARK CONSTRUCTION GROUP | SCOTT WIDMAN | PO BOX 30559 | | | BELHESDA | MD | 20814 | |
| 4813979 | CLARK CONSTRUCTION GROUP, LLC -VAN NESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791893 | CLARK CONTRACTORS LLC | MICHAEL MCGREW | 15825 CANTRELL ROAD | | | LITTLE ROCK | AR | 72223 | |
| 4780325 | Clark County Assessor | 500 S Grand Central Parkway | | | | Las Vegas | NV | 89155-1401 | |
| 4780326 | Clark County Assessor | PO Box 551401 | | | | Las Vegas | NV | 89155-1401 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811040 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FLR | PO BOX 551401 | | | LAS VEGAS | NV | 89155-4502 | |
| 4781924 | CLARK COUNTY BUSINESS LICENSE | PO BOX 749508 | | | | Los Angeles | CA | 90074-9508 | |
| 4811032 | CLARK COUNTY BUSINESS LICENSE | PO BOX 551810 | 500 S GRAND CENTRAL PKWY FL3 | | | LAS VEGAS | NV | 89155-1810 | |
| 4781211 | CLARK COUNTY DEPT OF BUSINESS LICENSE | P O BOX 98627 | | | | Las Vegas | NV | 89193-8627 | |
| 4140788 | Clark County Treasurer | 31 N Limestone St | | | | Springfield | OH | 45502 | |
| 4780323 | Clark County Treasurer | 500 S Grand Central Pky | | | | Las Vegas | NV | 89155 | |
| 4780324 | Clark County Treasurer | PO Box 551220 | | | | Las Vegas | NV | 89155-1220 | |
| 4780402 | Clark County Treasurer | N Limestone St | | | | Springfield | OH | 45501 | |
| 4780403 | Clark County Treasurer | PO Box 1305 | | | | Springfield | OH | 45501-1305 | |
| 4783597 | Clark County Water Reclamation District | 5857 East Flamingo Road | | | | Las Vegas | NV | 89122 | |
| 4779951 | Clark CountyTreasurer | 501 E Court Ave Rm 125 | | | | Jeffersonville | IN | 47130 | |
| 4779952 | Clark CountyTreasurer | PO Box 1508 | | | | Jeffersonville | IN | 47131-1508 | |
| 4525959 | CLARK EASLEY, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864244 | CLARK ELECTRIC CO | 2510 PARADE STREET | | | | ERIE | PA | 16503 | |
| 4877429 | CLARK ELECTRIC INC | JD CLARK ELECTRIC INC | 9041 TANNERY ROAD | | | GIRARD | PA | 16417 | |
| 4869503 | CLARK FIRE & SAFETY INC | 619 S WASHINGTON | | | | OWOSSO | MI | 48867 | |
| 4883312 | CLARK GAS CO INC | P O BOX 848 | | | | SHEFFIELD | AL | 35660 | |
| 4874176 | CLARK HEINTZ TOOLS & EQUIPMENT LLC | CLARK HEINTZ | 1298 ROUTE 3A | | | BOW | NH | 03304 | |
| 4482769 | CLARK III, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151117 | CLARK III, LEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159248 | CLARK JR, AVERILL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664142 | CLARK JR, CLAUDE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449085 | CLARK JR, DONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454095 | CLARK JR, JERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330449 | CLARK JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572409 | CLARK JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244186 | CLARK JR, KELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509381 | CLARK JR, LAINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208960 | CLARK JR, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558185 | CLARK JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488877 | CLARK JR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559927 | CLARK JR., GENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483905 | CLARK JR., JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800176 | CLARK KENNETT REALTY PARTNERS LP | C/O GOODMAN PROPERTIES | 636 OLD YORK RD 2ND FLR | | | JENKINTOWN | PA | 19046 | |
| 4824798 | Clark Mantz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809380 | CLARK PEST CONTROL | PO BOX 1480 | | | | LODI | CA | 95241-1480 | |
| 4614490 | CLARK POWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867481 | CLARK PRINTING | 441 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4783268 | Clark Public Utilities | P.O. Box 8989 | | | | Vancouver | WA | 98668-8989 | |
| 4409350 | CLARK RODRIGUEZ, LEIHANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315734 | CLARK SR., ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888484 | CLARK TRANSPORTATION SERVICES | TEXARKANA SUGAR HILL INC | P O BOX 3517 | | | TEXARKANA | TX | 75301 | |
| 4833774 | CLARK TRAUTWEILER JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761853 | CLARK, A. J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406247 | CLARK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566051 | CLARK, ABAGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677516 | CLARK, ABBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356053 | CLARK, ABRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575993 | CLARK, ACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192170 | CLARK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349443 | CLARK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544104 | CLARK, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375032 | CLARK, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775473 | CLARK, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350148 | CLARK, AHLONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297003 | CLARK, AHMAUND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290986 | CLARK, AHNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510625 | CLARK, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616792 | CLARK, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749662 | CLARK, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696881 | CLARK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508428 | CLARK, ALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349753 | CLARK, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524093 | CLARK, ALBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412881 | CLARK, ALEATHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175024 | CLARK, ALEESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158999 | CLARK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565621 | CLARK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494253 | CLARK, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225964 | CLARK, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368824 | CLARK, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548763 | CLARK, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603586 | CLARK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379814 | CLARK, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512427 | CLARK, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289618 | CLARK, ALFONSO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168033 | CLARK, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599652 | CLARK, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701190 | CLARK, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433356 | CLARK, ALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286047 | CLARK, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369372 | CLARK, ALLISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645111 | CLARK, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158197 | CLARK, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257372 | CLARK, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304047 | CLARK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453974 | CLARK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682560 | CLARK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165158 | CLARK, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299110 | CLARK, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325630 | CLARK, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331635 | CLARK, AMBER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579667 | CLARK, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326220 | CLARK, AMBRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462215 | CLARK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723856 | CLARK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773237 | CLARK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369698 | CLARK, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301981 | CLARK, AMY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313650 | CLARK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417809 | CLARK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448711 | CLARK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651865 | CLARK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813980 | CLARK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255365 | CLARK, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454964 | CLARK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265097 | CLARK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285810 | CLARK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692051 | CLARK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728124 | CLARK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520513 | CLARK, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535823 | CLARK, ANISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522942 | CLARK, ANNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358784 | CLARK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701085 | CLARK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716937 | CLARK, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758598 | CLARK, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247104 | CLARK, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578822 | CLARK, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304150 | CLARK, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384701 | CLARK, ARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567543 | CLARK, ARIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384626 | CLARK, ARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378273 | CLARK, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717831 | CLARK, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342039 | CLARK, ASHAYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456233 | CLARK, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191141 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226005 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300268 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361406 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424352 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481819 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598855 | CLARK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266920 | CLARK, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479474 | CLARK, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188931 | CLARK, AVERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363494 | CLARK, AY-YANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395499 | CLARK, AZIZUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454245 | CLARK, BAMBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754796 | CLARK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226361 | CLARK, BARRILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615067 | CLARK, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656989 | CLARK, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149035 | CLARK, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282324 | CLARK, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715869 | CLARK, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485581 | CLARK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751516 | CLARK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757075 | CLARK, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647145 | CLARK, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719316 | CLARK, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449602 | CLARK, BETHANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310783 | CLARK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696228 | CLARK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649343 | CLARK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590820 | CLARK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699265 | CLARK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381813 | CLARK, BINNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463193 | CLARK, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361943 | CLARK, BRADFORD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286903 | CLARK, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338190 | CLARK, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516536 | CLARK, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540243 | CLARK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304242 | CLARK, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579274 | CLARK, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173055 | CLARK, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162459 | CLARK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602598 | CLARK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626261 | CLARK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211353 | CLARK, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338998 | CLARK, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194852 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340276 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383327 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436053 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670971 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670972 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474693 | CLARK, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371962 | CLARK, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568671 | CLARK, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552914 | CLARK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386071 | CLARK, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265278 | CLARK, BRIDGETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573887 | CLARK, BRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445742 | CLARK, BRIONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361728 | CLARK, BRITNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230824 | CLARK, BRITNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579168 | CLARK, BRITNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147970 | CLARK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177206 | CLARK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564208 | CLARK, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581570 | CLARK, BRHODY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368185 | CLARK, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339364 | CLARK, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528120 | CLARK, BRYCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582460 | CLARK, BRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368508 | CLARK, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422946 | CLARK, CAITLYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363065 | CLARK, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762416 | CLARK, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392916 | CLARK, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273888 | CLARK, CANDACE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449651 | CLARK, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152320 | CLARK, CARERABAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825940 | CLARK, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205012 | CLARK, CARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688217 | CLARK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768074 | CLARK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777307 | CLARK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531197 | CLARK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599775 | CLARK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610606 | CLARK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579442 | CLARK, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314693 | CLARK, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556391 | CLARK, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571022 | CLARK, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603108 | CLARK, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637720 | CLARK, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673824 | CLARK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703801 | CLARK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373255 | CLARK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557242 | CLARK, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430877 | CLARK, CAROLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713940 | CLARK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619318 | CLARK, CARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277606 | CLARK, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307725 | CLARK, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411347 | CLARK, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152416 | CLARK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282490 | CLARK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813981 | CLARK, CATHERINE AND RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659365 | CLARK, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521025 | CLARK, CECELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190105 | CLARK, CEDRIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238475 | CLARK, CHACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562918 | CLARK, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580019 | CLARK, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420688 | CLARK, CHANEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380776 | CLARK, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682722 | CLARK, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686814 | CLARK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222319 | CLARK, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353536 | CLARK, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768389 | CLARK, CHARLES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582686 | CLARK, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590859 | CLARK, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615277 | CLARK, CHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302118 | CLARK, CHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152046 | CLARK, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147772 | CLARK, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253651 | CLARK, CHEQUAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546389 | CLARK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620533 | CLARK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245278 | CLARK, CHEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450638 | CLARK, CHEYEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520001 | CLARK, CHEYENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833775 | CLARK, CHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418191 | CLARK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451324 | CLARK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674474 | CLARK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775681 | CLARK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410251 | CLARK, CHRISALENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215507 | CLARK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525025 | CLARK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187040 | CLARK, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452574 | CLARK, CHRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495726 | CLARK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813982 | CLARK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519591 | CLARK, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307565 | CLARK, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478692 | CLARK, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248160 | CLARK, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307887 | CLARK, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516224 | CLARK, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146014 | CLARK, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369821 | CLARK, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154924 | CLARK, CLAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586190 | CLARK, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580275 | CLARK, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196076 | CLARK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477482 | CLARK, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726281 | CLARK, COLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633492 | CLARK, CONCEPCION F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559665 | CLARK, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712375 | CLARK, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372277 | CLARK, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761250 | CLARK, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537708 | CLARK, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273113 | CLARK, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478634 | CLARK, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235719 | CLARK, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463742 | CLARK, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491010 | CLARK, CRAIG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633416 | CLARK, CRISSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416919 | CLARK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554572 | CLARK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509216 | CLARK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596127 | CLARK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620364 | CLARK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627805 | CLARK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371718 | CLARK, CYRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347156 | CLARK, DAIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1676 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317506 | CLARK, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492319 | CLARK, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736807 | CLARK, DALE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277647 | CLARK, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575167 | CLARK, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332044 | CLARK, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554160 | CLARK, DANGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533871 | CLARK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735647 | CLARK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293645 | CLARK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302919 | CLARK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686011 | CLARK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370036 | CLARK, DAPHINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371123 | CLARK, DARCIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413287 | CLARK, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514776 | CLARK, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277002 | CLARK, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527596 | CLARK, DARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765432 | CLARK, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688685 | CLARK, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673931 | CLARK, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595228 | CLARK, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660994 | CLARK, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825941 | CLARK, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308169 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536672 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551096 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649910 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696160 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741009 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575054 | CLARK, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453212 | CLARK, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448237 | CLARK, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442181 | CLARK, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248806 | CLARK, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291582 | CLARK, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236774 | CLARK, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533591 | CLARK, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488108 | CLARK, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567021 | CLARK, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634924 | CLARK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663411 | CLARK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833776 | CLARK, DAWN & IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197497 | CLARK, DEAARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418211 | CLARK, DEAHDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423566 | CLARK, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776810 | CLARK, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515231 | CLARK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463103 | CLARK, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343820 | CLARK, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318071 | CLARK, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273436 | CLARK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354057 | CLARK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579502 | CLARK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789720 | Clark, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252047 | CLARK, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383942 | CLARK, DEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388368 | CLARK, DEJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576849 | CLARK, DELANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456195 | CLARK, DELFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266732 | CLARK, DEMAURIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632455 | CLARK, DEMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707842 | CLARK, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557777 | CLARK, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263120 | CLARK, DENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392239 | CLARK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157377 | CLARK, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753791 | CLARK, DENNIS L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469643 | CLARK, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161590 | CLARK, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421668 | CLARK, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731231 | CLARK, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563834 | CLARK, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666168 | CLARK, DESERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154197 | CLARK, DESTINEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324551 | CLARK, DIALYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575865 | CLARK, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762261 | CLARK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493725 | CLARK, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299121 | CLARK, DOLORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473520 | CLARK, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460083 | CLARK, DOMONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623291 | CLARK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747146 | CLARK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635077 | CLARK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640820 | CLARK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726955 | CLARK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231052 | CLARK, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479134 | CLARK, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386095 | CLARK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652442 | CLARK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777553 | CLARK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508259 | CLARK, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384469 | CLARK, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710392 | CLARK, DONNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358104 | CLARK, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321195 | CLARK, DONOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159350 | CLARK, DORIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640332 | CLARK, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638216 | CLARK, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322958 | CLARK, DORIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712561 | CLARK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728927 | CLARK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729292 | CLARK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724532 | CLARK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720497 | CLARK, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582152 | CLARK, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684395 | CLARK, DYEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321137 | CLARK, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592389 | CLARK, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551666 | CLARK, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394755 | CLARK, ECKHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749995 | CLARK, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768706 | CLARK, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773004 | CLARK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775378 | CLARK, EDWARD  T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704315 | CLARK, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664738 | CLARK, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594830 | CLARK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721358 | CLARK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658399 | CLARK, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196321 | CLARK, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525713 | CLARK, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638951 | CLARK, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680373 | CLARK, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515784 | CLARK, ELLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581903 | CLARK, ELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601752 | CLARK, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763724 | CLARK, EMERELD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548308 | CLARK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422980 | CLARK, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146342 | CLARK, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151121 | CLARK, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381370 | CLARK, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336443 | CLARK, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322667 | CLARK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715833 | CLARK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231461 | CLARK, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674743 | CLARK, ERNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640878 | CLARK, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575953 | CLARK, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853605 | Clark, Eunha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592617 | CLARK, EUNICE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642664 | CLARK, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664975 | CLARK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677271 | CLARK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162401 | CLARK, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226117 | CLARK, FABRICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669889 | CLARK, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460455 | CLARK, FAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320629 | CLARK, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466518 | CLARK, FINLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395058 | CLARK, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332780 | CLARK, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464691 | CLARK, FREDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668491 | CLARK, FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671777 | CLARK, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532402 | CLARK, GABRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545227 | CLARK, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266554 | CLARK, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590829 | CLARK, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304296 | CLARK, GARRETT Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447160 | CLARK, GARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785581 | Clark, Garth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785582 | Clark, Garth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667300 | CLARK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825942 | CLARK, GARY & LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672689 | CLARK, GAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777645 | CLARK, GAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180605 | CLARK, GAZELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588648 | CLARK, GEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488092 | CLARK, GENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522657 | CLARK, GENESIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513898 | CLARK, GEOFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716053 | CLARK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566234 | CLARK, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371308 | CLARK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393462 | CLARK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757203 | CLARK, GERALDINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551353 | CLARK, GERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563563 | CLARK, GILBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582149 | CLARK, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474473 | CLARK, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740825 | CLARK, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207412 | CLARK, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360953 | CLARK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734889 | CLARK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658617 | CLARK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517610 | CLARK, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494026 | CLARK, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201859 | CLARK, GRACE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213894 | CLARK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335200 | CLARK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446987 | CLARK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408761 | CLARK, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294988 | CLARK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321697 | CLARK, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694227 | CLARK, HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353102 | CLARK, HARMONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672170 | CLARK, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745196 | CLARK, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378993 | CLARK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731049 | CLARK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456862 | CLARK, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213100 | CLARK, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773215 | CLARK, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494452 | CLARK, HEIDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472140 | CLARK, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773014 | CLARK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593570 | CLARK, HENRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664007 | CLARK, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273015 | CLARK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592483 | CLARK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665793 | CLARK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763571 | CLARK, HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150115 | CLARK, IESHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325444 | CLARK, IKEIALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552656 | CLARK, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324509 | CLARK, IREION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612956 | CLARK, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758820 | CLARK, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519882 | CLARK, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637724 | CLARK, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693440 | CLARK, IZABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302288 | CLARK, JAADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169143 | CLARK, JABARI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318126 | CLARK, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349314 | CLARK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453580 | CLARK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520895 | CLARK, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260852 | CLARK, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489370 | CLARK, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304435 | CLARK, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249900 | CLARK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662163 | CLARK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196281 | CLARK, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238071 | CLARK, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429000 | CLARK, JACQULYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462720 | CLARK, JALIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391954 | CLARK, JALON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399535 | CLARK, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262485 | CLARK, JAMERYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253738 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559504 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650140 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652731 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674014 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745033 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766986 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813983 | CLARK, JAMES & SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556847 | CLARK, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293128 | CLARK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326414 | CLARK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554729 | CLARK, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583265 | CLARK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621229 | CLARK, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144004 | CLARK, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437760 | CLARK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775519 | CLARK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197382 | CLARK, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430781 | CLARK, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728474 | CLARK, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240785 | CLARK, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519566 | CLARK, JAMILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381856 | CLARK, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693340 | CLARK, JANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408529 | CLARK, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449744 | CLARK, JANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661808 | CLARK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262269 | CLARK, JARVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195173 | CLARK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262599 | CLARK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367137 | CLARK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250904 | CLARK, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176725 | CLARK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332131 | CLARK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536508 | CLARK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690579 | CLARK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264790 | CLARK, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461848 | CLARK, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371678 | CLARK, JASYMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407618 | CLARK, JAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790454 | Clark, Jay & Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232876 | CLARK, JAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150965 | CLARK, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145463 | CLARK, JAZZMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755945 | CLARK, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253834 | CLARK, JEANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833777 | CLARK, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582835 | CLARK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611759 | CLARK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747854 | CLARK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423368 | CLARK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347220 | CLARK, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386558 | CLARK, JEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155331 | CLARK, JENIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658290 | CLARK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380990 | CLARK, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219924 | CLARK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412392 | CLARK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482785 | CLARK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326642 | CLARK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769697 | CLARK, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776840 | CLARK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178635 | CLARK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347309 | CLARK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743345 | CLARK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457849 | CLARK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683017 | CLARK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856937 | CLARK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856938 | CLARK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256703 | CLARK, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165485 | CLARK, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627207 | CLARK, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468507 | CLARK, JILLEIGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617921 | CLARK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624172 | CLARK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692638 | CLARK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728721 | CLARK, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457343 | CLARK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470256 | CLARK, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659865 | CLARK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766874 | CLARK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769817 | CLARK, JOE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599268 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602974 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615104 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632852 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712534 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751798 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489386 | CLARK, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582162 | CLARK, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232814 | CLARK, JOHNATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169228 | CLARK, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638066 | CLARK, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773921 | CLARK, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825943 | CLARK, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234918 | CLARK, JON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745159 | CLARK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372458 | CLARK, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326820 | CLARK, JONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275912 | CLARK, JOQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227602 | CLARK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446322 | CLARK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264812 | CLARK, JORDAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603561 | CLARK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604854 | CLARK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690399 | CLARK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776139 | CLARK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712865 | CLARK, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604480 | CLARK, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412880 | CLARK, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460043 | CLARK, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378231 | CLARK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151843 | CLARK, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334394 | CLARK, JOSIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592518 | CLARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694561 | CLARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694936 | CLARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698901 | CLARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730397 | CLARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555228 | CLARK, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375138 | CLARK, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636408 | CLARK, JUDITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704621 | CLARK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735882 | CLARK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899407 | CLARK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655250 | CLARK, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248112 | CLARK, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265501 | CLARK, JUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397622 | CLARK, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476557 | CLARK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641741 | CLARK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259755 | CLARK, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398374 | CLARK, JVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441516 | CLARK, JVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582581 | CLARK, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353502 | CLARK, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580419 | CLARK, KAILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218740 | CLARK, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367169 | CLARK, KAITRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375426 | CLARK, KAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232088 | CLARK, KANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488934 | CLARK, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690802 | CLARK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464613 | CLARK, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151255 | CLARK, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345880 | CLARK, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436256 | CLARK, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319865 | CLARK, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257992 | CLARK, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437428 | CLARK, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317889 | CLARK, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572731 | CLARK, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304000 | CLARK, KASHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453791 | CLARK, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159517 | CLARK, KATHARINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331323 | CLARK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374300 | CLARK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434187 | CLARK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735493 | CLARK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626931 | CLARK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470360 | CLARK, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321426 | CLARK, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761169 | CLARK, KATRINA & REGINARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714260 | CLARK, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322921 | CLARK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516912 | CLARK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578264 | CLARK, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522290 | CLARK, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238471 | CLARK, KEAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285872 | CLARK, KEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408172 | CLARK, KEANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481529 | CLARK, KEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318082 | CLARK, KEIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786849 | Clark, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282455 | CLARK, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530149 | CLARK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664816 | CLARK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416062 | CLARK, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289849 | CLARK, KELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298130 | CLARK, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663461 | CLARK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680266 | CLARK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385071 | CLARK, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225043 | CLARK, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405643 | CLARK, KENISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761034 | CLARK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651990 | CLARK, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591620 | CLARK, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686727 | CLARK, KENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438613 | CLARK, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413445 | CLARK, KEONTARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387897 | CLARK, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215018 | CLARK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410286 | CLARK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284674 | CLARK, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219918 | CLARK, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445237 | CLARK, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406076 | CLARK, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154607 | CLARK, KEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267450 | CLARK, KHADIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494635 | CLARK, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284409 | CLARK, KIEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792647 | Clark, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646706 | CLARK, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313833 | CLARK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399548 | CLARK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263955 | CLARK, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423196 | CLARK, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337116 | CLARK, KIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707701 | CLARK, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481836 | CLARK, KODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551194 | CLARK, KORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493404 | CLARK, KRISTEN LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428687 | CLARK, KRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1682 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385868 | CLARK, KRISTNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377842 | CLARK, KRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251235 | CLARK, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477628 | CLARK, KRYSTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509210 | CLARK, KYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175367 | CLARK, KYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567521 | CLARK, KYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349349 | CLARK, LACRESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357992 | CLARK, LAKECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447479 | CLARK, LAKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482869 | CLARK, LAKIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266762 | CLARK, LAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768244 | CLARK, LANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351468 | CLARK, LAPREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385286 | CLARK, LAQUER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230381 | CLARK, LAQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750283 | CLARK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729888 | CLARK, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464051 | CLARK, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556241 | CLARK, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521419 | CLARK, LASHEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231380 | CLARK, LASHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567765 | CLARK, LATAYSIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515398 | CLARK, LATISKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560660 | CLARK, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522603 | CLARK, LATRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776671 | CLARK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228592 | CLARK, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425658 | CLARK, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713906 | CLARK, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299138 | CLARK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406465 | CLARK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157965 | CLARK, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252751 | CLARK, LEARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746804 | CLARK, LEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256159 | CLARK, LEISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206805 | CLARK, LELAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180886 | CLARK, LENAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825944 | CLARK, LEO & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614192 | CLARK, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749901 | CLARK, LEONARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393438 | CLARK, LESLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325694 | CLARK, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622043 | CLARK, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483797 | CLARK, LIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534443 | CLARK, LIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271127 | CLARK, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188915 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223001 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597708 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607260 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728539 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773381 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825945 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623530 | CLARK, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526132 | CLARK, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307278 | CLARK, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587950 | CLARK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580116 | CLARK, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521592 | CLARK, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346281 | CLARK, LINDSEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730665 | CLARK, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582902 | CLARK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346445 | CLARK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627319 | CLARK, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400793 | CLARK, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393978 | CLARK, LORI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241125 | CLARK, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749700 | CLARK, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448850 | CLARK, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513143 | CLARK, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194509 | CLARK, LUVLEIGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650406 | CLARK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789670 | Clark, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409050 | CLARK, LYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349655 | CLARK, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413619 | CLARK, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314377 | CLARK, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290197 | CLARK, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145648 | CLARK, MANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768290 | CLARK, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733029 | CLARK, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240258 | CLARK, MARCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291238 | CLARK, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582940 | CLARK, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697227 | CLARK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727114 | CLARK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482610 | CLARK, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745197 | CLARK, MARGARET JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657093 | CLARK, MARGARITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605866 | CLARK, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813984 | CLARK, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700817 | CLARK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777879 | CLARK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387574 | CLARK, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132562 | Clark, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587259 | CLARK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774407 | CLARK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787064 | Clark, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787065 | Clark, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152428 | CLARK, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349180 | CLARK, MARITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347384 | CLARK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602663 | CLARK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489677 | CLARK, MARKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285960 | CLARK, MARKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694242 | CLARK, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628356 | CLARK, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754160 | CLARK, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145567 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274993 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347561 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387591 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638621 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640730 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662614 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646697 | CLARK, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710099 | CLARK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712020 | CLARK, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699214 | CLARK, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216967 | CLARK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394251 | CLARK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744156 | CLARK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813985 | CLARK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179365 | CLARK, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526572 | CLARK, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690725 | CLARK, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724721 | CLARK, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194267 | CLARK, MAURISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481689 | CLARK, MAX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579766 | CLARK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415322 | CLARK, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287585 | CLARK, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609762 | CLARK, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214467 | CLARK, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419068 | CLARK, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192336 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262077 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466026 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538980 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553796 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585886 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617372 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704205 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735526 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760252 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175036 | CLARK, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527720 | CLARK, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187638 | CLARK, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451700 | CLARK, MELVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660103 | CLARK, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459732 | CLARK, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570584 | CLARK, MESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262655 | CLARK, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374803 | CLARK, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220656 | CLARK, MIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162959 | CLARK, MIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342371 | CLARK, MICAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178774 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202954 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297825 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381137 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452229 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585223 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679844 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713159 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736514 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748153 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750488 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292418 | CLARK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402206 | CLARK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401253 | CLARK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601821 | CLARK, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415262 | CLARK, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482725 | CLARK, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393396 | CLARK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724063 | CLARK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144178 | CLARK, MICHELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168094 | CLARK, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375542 | CLARK, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689516 | CLARK, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702158 | CLARK, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631473 | CLARK, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772186 | CLARK, MILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641333 | CLARK, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763703 | CLARK, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383758 | CLARK, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380261 | CLARK, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452936 | CLARK, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776579 | CLARK, MISS BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218277 | CLARK, MONCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460493 | CLARK, MONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743662 | CLARK, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573350 | CLARK, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640762 | CLARK, MONTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710648 | CLARK, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750622 | CLARK, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793505 | Clark, Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709054 | CLARK, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506599 | CLARK, MYKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261026 | CLARK, NAJERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243571 | CLARK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609184 | CLARK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757972 | CLARK, NANCY LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665572 | CLARK, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701318 | CLARK, NAPOLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187449 | CLARK, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550022 | CLARK, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274234 | CLARK, NATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603351 | CLARK, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431911 | CLARK, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430995 | CLARK, NATOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457002 | CLARK, NELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777773 | CLARK, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366247 | CLARK, NEVADA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462649 | CLARK, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429013 | CLARK, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419488 | CLARK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627371 | CLARK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712159 | CLARK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727189 | CLARK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168643 | CLARK, NICOLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486276 | CLARK, NIKKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739555 | CLARK, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609053 | CLARK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766282 | CLARK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222449 | CLARK, NYAJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437030 | CLARK, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232137 | CLARK, OCTAVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516997 | CLARK, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339938 | CLARK, ODETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445802 | CLARK, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275760 | CLARK, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167049 | CLARK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316615 | CLARK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310755 | CLARK, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225432 | CLARK, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327027 | CLARK, PARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333101 | CLARK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655228 | CLARK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692948 | CLARK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738090 | CLARK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553438 | CLARK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729686 | CLARK, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280943 | CLARK, PATRYCK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542723 | CLARK, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439064 | CLARK, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453793 | CLARK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705330 | CLARK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750484 | CLARK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564640 | CLARK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638835 | CLARK, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219488 | CLARK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615675 | CLARK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619373 | CLARK, PENNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591232 | CLARK, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768631 | CLARK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825946 | CLARK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494762 | CLARK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833778 | CLARK, PHILIP & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327766 | CLARK, QUINCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150881 | CLARK, QUNIEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346505 | CLARK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357017 | CLARK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510740 | CLARK, RAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754214 | CLARK, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776857 | CLARK, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522321 | CLARK, RAMARCIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333886 | CLARK, RAMONDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515083 | CLARK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623202 | CLARK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592154 | CLARK, RAYMOND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342648 | CLARK, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461692 | CLARK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825947 | CLARK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378857 | CLARK, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231784 | CLARK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445528 | CLARK, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481735 | CLARK, RENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322130 | CLARK, RENAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153816 | CLARK, RENAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358568 | CLARK, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555274 | CLARK, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536214 | CLARK, RETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461367 | CLARK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393960 | CLARK, RHONDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676958 | CLARK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899447 | CLARK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407374 | CLARK, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247005 | CLARK, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452970 | CLARK, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690469 | CLARK, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188547 | CLARK, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732546 | CLARK, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740521 | CLARK, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400187 | CLARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591776 | CLARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646188 | CLARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666174 | CLARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739845 | CLARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700634 | CLARK, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660378 | CLARK, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768173 | CLARK, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239766 | CLARK, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327696 | CLARK, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375770 | CLARK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529041 | CLARK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563038 | CLARK, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344637 | CLARK, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630012 | CLARK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356523 | CLARK, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613715 | CLARK, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420513 | CLARK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719249 | CLARK, ROMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833779 | CLARK, RON & MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245636 | CLARK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491829 | CLARK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546074 | CLARK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652946 | CLARK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761348 | CLARK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588192 | CLARK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693729 | CLARK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303885 | CLARK, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792721 | Clark, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376318 | CLARK, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371540 | CLARK, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756049 | CLARK, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772603 | CLARK, ROY A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701417 | CLARK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733090 | CLARK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210229 | CLARK, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435262 | CLARK, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306963 | CLARK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744110 | CLARK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436372 | CLARK, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144549 | CLARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150119 | CLARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460335 | CLARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482642 | CLARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515513 | CLARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146709 | CLARK, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290729 | CLARK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151038 | CLARK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288522 | CLARK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649185 | CLARK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405111 | CLARK, SARAH ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305350 | CLARK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551123 | CLARK, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360141 | CLARK, SARRAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753770 | CLARK, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436802 | CLARK, SAVANNAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201213 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479996 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556599 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613366 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689853 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720528 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332346 | CLARK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395487 | CLARK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399160 | CLARK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506418 | CLARK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206140 | CLARK, SEAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676309 | CLARK, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414759 | CLARK, SELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346353 | CLARK, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432720 | CLARK, SHADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464521 | CLARK, SHAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558963 | CLARK, SHAHEDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336278 | CLARK, SHAKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443900 | CLARK, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399804 | CLARK, SHAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314897 | CLARK, SHALONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145137 | CLARK, SHAMIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671695 | CLARK, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778845 | Clark, Shane & Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162406 | CLARK, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524724 | CLARK, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147146 | CLARK, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215868 | CLARK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292293 | CLARK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229325 | CLARK, SHANNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235708 | CLARK, SHANTRALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262676 | CLARK, SHAQUAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419698 | CLARK, SHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598439 | CLARK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697494 | CLARK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477078 | CLARK, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548846 | CLARK, SHASTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389097 | CLARK, SHATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458977 | CLARK, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606767 | CLARK, SHAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683106 | CLARK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689022 | CLARK, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553110 | CLARK, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267151 | CLARK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528714 | CLARK, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267812 | CLARK, SHEKINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625240 | CLARK, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508575 | CLARK, SHEMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345273 | CLARK, SHERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557579 | CLARK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582361 | CLARK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349234 | CLARK, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594868 | CLARK, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683385 | CLARK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699511 | CLARK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857212 | CLARK, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520541 | CLARK, SHONTIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565417 | CLARK, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205450 | CLARK, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188157 | CLARK, SOLOMON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528689 | CLARK, SONJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789199 | Clark, Spencer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374427 | CLARK, SPENCER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273891 | CLARK, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304817 | CLARK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575744 | CLARK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210333 | CLARK, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301064 | CLARK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474229 | CLARK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394361 | CLARK, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487473 | CLARK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228284 | CLARK, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619744 | CLARK, STEPHEN. P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399980 | CLARK, STERLING M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393096 | CLARK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519792 | CLARK, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231667 | CLARK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266648 | CLARK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545526 | CLARK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748101 | CLARK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519783 | CLARK, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658330 | CLARK, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337546 | CLARK, STRATTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359429 | CLARK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379082 | CLARK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722183 | CLARK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833780 | CLARK, SUSAN & FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493581 | CLARK, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658110 | CLARK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341613 | CLARK, SVETLANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160586 | CLARK, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688605 | CLARK, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311562 | CLARK, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533353 | CLARK, TAJ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312828 | CLARK, TAKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258374 | CLARK, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466823 | CLARK, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532666 | CLARK, TAMBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375789 | CLARK, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723890 | CLARK, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460520 | CLARK, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329661 | CLARK, TARIK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813986 | CLARK, TARQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470723 | CLARK, TASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471103 | CLARK, TASHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1688 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401323 | CLARK, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279993 | CLARK, TAWANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215827 | CLARK, TAWNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453104 | CLARK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373978 | CLARK, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349418 | CLARK, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360002 | CLARK, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747971 | CLARK, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270833 | CLARK, TEJHANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392603 | CLARK, TERALYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635880 | CLARK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236600 | CLARK, TERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464502 | CLARK, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656962 | CLARK, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492805 | CLARK, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274645 | CLARK, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555646 | CLARK, TERRI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453381 | CLARK, TERRIONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290781 | CLARK, TERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261130 | CLARK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663390 | CLARK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311462 | CLARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460122 | CLARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667097 | CLARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720355 | CLARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740621 | CLARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351637 | CLARK, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588063 | CLARK, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168508 | CLARK, THOMAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609811 | CLARK, TIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232390 | CLARK, TIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476253 | CLARK, TIERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266659 | CLARK, TIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475083 | CLARK, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555687 | CLARK, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578193 | CLARK, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675657 | CLARK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716593 | CLARK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733079 | CLARK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237803 | CLARK, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459046 | CLARK, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236485 | CLARK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391820 | CLARK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596520 | CLARK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751076 | CLARK, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587300 | CLARK, TOMMY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341811 | CLARK, TONEESHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356357 | CLARK, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575777 | CLARK, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381577 | CLARK, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413513 | CLARK, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549964 | CLARK, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229164 | CLARK, TORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675759 | CLARK, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459536 | CLARK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709822 | CLARK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462959 | CLARK, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624093 | CLARK, TRACYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695074 | CLARK, TREDADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289903 | CLARK, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154957 | CLARK, TRISSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354118 | CLARK, TRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359830 | CLARK, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723252 | CLARK, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452230 | CLARK, TWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161006 | CLARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176845 | CLARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300584 | CLARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488904 | CLARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563459 | CLARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238692 | CLARK, TYQUERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521359 | CLARK, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357504 | CLARK, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404105 | CLARK, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383064 | CLARK, TYRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264201 | CLARK, UNTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257439 | CLARK, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555552 | CLARK, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759146 | CLARK, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282660 | CLARK, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231365 | CLARK, VASHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436626 | CLARK, VENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248507 | CLARK, VERA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723172 | CLARK, VERNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687573 | CLARK, VERNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203565 | CLARK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358837 | CLARK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732196 | CLARK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629233 | CLARK, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656964 | CLARK, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541738 | CLARK, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725403 | CLARK, VIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295528 | CLARK, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753816 | CLARK, VIRGINIA D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590381 | CLARK, VIRGINIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593899 | CLARK, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610133 | CLARK, WALEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656576 | CLARK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323047 | CLARK, WARNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733193 | CLARK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786687 | Clark, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786688 | Clark, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433367 | CLARK, WAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596494 | CLARK, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650024 | CLARK, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349442 | CLARK, WHITNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615304 | CLARK, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645519 | CLARK, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348027 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461989 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565227 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678650 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685455 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704343 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719469 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726988 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375378 | CLARK, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742253 | CLARK, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144194 | CLARK, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168870 | CLARK, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634231 | CLARK, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591222 | CLARK, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247721 | CLARK, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632967 | CLARK, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227950 | CLARK, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297208 | CLARK, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607477 | CLARK, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566910 | CLARK, WYATT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722377 | CLARK, YALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214302 | CLARK, YESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495847 | CLARK, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259493 | CLARK, ZIANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257757 | CLARK, ZONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825948 | CLARK,JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196673 | CLARK-CASTILLO, ERNESTINA REGLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187290 | CLARK-CRAWFORD, NATALIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813987 | CLARK-CRETS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359411 | CLARK-DELONG, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597574 | CLARK-DRAYTON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162651 | CLARKE CARTER, PAU O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779799 | Clarke County Collector | 325 E Washington St #250 | | | | Athens | GA | 30603 | |
| 4779800 | Clarke County Collector | PO Box 1768 | | | | Athens | GA | 30603 | |
| 4825949 | CLARKE CUSTOM HOMES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867814 | CLARKE DIST INC | 472 WINCHESTER ST | | | | KEENE | NH | 03431 | |
| 4883206 | CLARKE DISTRIBUTORS INC NA DIVISION | P O BOX 8184 | | | | BRATTLEBORO | VT | 05304 | |
| 4865533 | CLARKE FIRE PROTECTION PRODUCTS INC | 3133 EAST KEMPER ROAD | | | | CINCINNATI | OH | 45241 | |
| 4342123 | CLARKE JR, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589054 | CLARKE JR, NORVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214127 | CLARKE JR., MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628369 | CLARKE THOMPSON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428923 | CLARKE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669447 | CLARKE, AERRYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1690 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641396 | CLARKE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431452 | CLARKE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597045 | CLARKE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231906 | CLARKE, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421869 | CLARKE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651084 | CLARKE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336013 | CLARKE, ANDREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180556 | CLARKE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855668 | Clarke, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423244 | CLARKE, ANTONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182060 | CLARKE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427059 | CLARKE, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651953 | CLARKE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403184 | CLARKE, BETHANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398461 | CLARKE, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299227 | CLARKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394867 | CLARKE, BRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433174 | CLARKE, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441123 | CLARKE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423317 | CLARKE, CABRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255073 | CLARKE, CARBEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430898 | CLARKE, CARLOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691717 | CLARKE, CARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704139 | CLARKE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432935 | CLARKE, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328179 | CLARKE, CHANTAL-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481986 | CLARKE, CHANTOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488298 | CLARKE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813988 | CLARKE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431307 | CLARKE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697746 | CLARKE, CHERYL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421816 | CLARKE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619150 | CLARKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600882 | CLARKE, CLAIRMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607701 | CLARKE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609181 | CLARKE, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432415 | CLARKE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190407 | CLARKE, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747087 | CLARKE, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700702 | CLARKE, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727501 | CLARKE, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254955 | CLARKE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235200 | CLARKE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661145 | CLARKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688927 | CLARKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388707 | CLARKE, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490864 | CLARKE, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321208 | CLARKE, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553719 | CLARKE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582408 | CLARKE, DELANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427839 | CLARKE, DENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641099 | CLARKE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400131 | CLARKE, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495046 | CLARKE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224235 | CLARKE, DESTINEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329282 | CLARKE, DEVANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243200 | CLARKE, DEVON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493071 | CLARKE, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291577 | CLARKE, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418511 | CLARKE, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682118 | CLARKE, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219228 | CLARKE, ECHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660967 | CLARKE, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617830 | CLARKE, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682050 | CLARKE, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626625 | CLARKE, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677623 | CLARKE, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558654 | CLARKE, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757943 | CLARKE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591623 | CLARKE, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454452 | CLARKE, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176008 | CLARKE, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434832 | CLARKE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398953 | CLARKE, GARNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423676 | CLARKE, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646532 | CLARKE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279019 | CLARKE, GERALDINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442129 | CLARKE, GLENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438475 | CLARKE, GNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427802 | CLARKE, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688449 | CLARKE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740014 | CLARKE, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690077 | CLARKE, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437044 | CLARKE, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762263 | CLARKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707574 | CLARKE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723058 | CLARKE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297420 | CLARKE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240430 | CLARKE, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486332 | CLARKE, JAZMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616001 | CLARKE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238659 | CLARKE, JELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400181 | CLARKE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398304 | CLARKE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415690 | CLARKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610341 | CLARKE, JEWELLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147277 | CLARKE, JOCARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813989 | CLARKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715888 | CLARKE, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348401 | CLARKE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223255 | CLARKE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562513 | CLARKE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677188 | CLARKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246819 | CLARKE, KAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738900 | CLARKE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607269 | CLARKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629843 | CLARKE, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348986 | CLARKE, KELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284291 | CLARKE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329243 | CLARKE, KEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407756 | CLARKE, KENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162602 | CLARKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789676 | Clarke, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417447 | CLARKE, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423638 | CLARKE, KIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488169 | CLARKE, KRISTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561292 | CLARKE, KYCHELE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174944 | CLARKE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371665 | CLARKE, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690673 | CLARKE, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616603 | CLARKE, LEIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734959 | CLARKE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571627 | CLARKE, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148375 | CLARKE, LIDARRYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681460 | CLARKE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683583 | CLARKE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589174 | CLARKE, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398456 | CLARKE, MAKAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338534 | CLARKE, MALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236904 | CLARKE, MARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350037 | CLARKE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671495 | CLARKE, MARGARITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310861 | CLARKE, MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585997 | CLARKE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636223 | CLARKE, MARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604968 | CLARKE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341759 | CLARKE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399893 | CLARKE, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641778 | CLARKE, MELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620766 | CLARKE, MELIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626874 | CLARKE, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222581 | CLARKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354186 | CLARKE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258460 | CLARKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561482 | CLARKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762958 | CLARKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419944 | CLARKE, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641398 | CLARKE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344293 | CLARKE, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701738 | CLARKE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546378 | CLARKE, MODADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586991 | CLARKE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668352 | CLARKE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478624 | CLARKE, NATHANIEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420266 | CLARKE, NICOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723311 | CLARKE, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329203 | CLARKE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467249 | CLARKE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670075 | CLARKE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263232 | CLARKE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699132 | CLARKE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668515 | CLARKE, PETER S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259565 | CLARKE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899340 | CLARKE, PHILIP H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765753 | CLARKE, PHILIP H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322888 | CLARKE, PORTIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397541 | CLARKE, RABORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161779 | CLARKE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507239 | CLARKE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438493 | CLARKE, RANDALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431355 | CLARKE, RASHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720165 | CLARKE, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337881 | CLARKE, RENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729100 | CLARKE, RHODA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205411 | CLARKE, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433817 | CLARKE, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626436 | CLARKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628629 | CLARKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683960 | CLARKE, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428907 | CLARKE, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630721 | CLARKE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379293 | CLARKE, ROGER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235876 | CLARKE, ROJAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425919 | CLARKE, ROMAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561910 | CLARKE, ROSA-LEEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702025 | CLARKE, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260906 | CLARKE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909837 | Clarke, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154418 | CLARKE, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562576 | CLARKE, SHAKIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237909 | CLARKE, SHANTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553395 | CLARKE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279866 | CLARKE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442220 | CLARKE, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623918 | CLARKE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596493 | CLARKE, SOPHIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162517 | CLARKE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407509 | CLARKE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352504 | CLARKE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334264 | CLARKE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745984 | CLARKE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509011 | CLARKE, THEONE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489592 | CLARKE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268227 | CLARKE, TOCCARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335235 | CLARKE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646376 | CLARKE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680009 | CLARKE, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678657 | CLARKE, VANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607739 | CLARKE, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163600 | CLARKE, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598373 | CLARKE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508683 | CLARKE, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421128 | CLARKE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813990 | CLARKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742453 | CLARKE, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487401 | CLARKE, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833781 | CLARKE,HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558465 | CLARKE-BROGGIN, CELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343337 | CLARKE-BURKE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418188 | CLARKE-DEER, KANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675261 | CLARKE-DOWNER, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417695 | CLARKE-EVANS, NATHALEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230350 | CLARKE-SMITH, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701802 | CLARKE-TOMLINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560130 | CLARKEWIGGINS, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618128 | CLARK-GIBSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415991 | CLARK-HOAPILI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574791 | CLARKIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760189 | CLARK-JOHNSON, SHANTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884756 | CLARKLIFT OF DES MOINES INC | PO BOX 3358 | | | | DES MOINES | IA | 50316 | |
| 4884512 | CLARKLIFT OF MINNESOTA INC | PO BOX 20028 | | | | BLOOMINGTON | MN | 55420 | |
| 4669790 | CLARK-LUCAS, ANNIELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147431 | CLARK-MASSEY, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675016 | CLARK-MOLINA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624947 | CLARKMOORE, TOREESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555808 | CLARK-OTEY, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751018 | CLARKPINKNEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465257 | CLARK-ROEDER, TRUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868910 | CLARKS LOCK & SAFE SERVICE | 5587 BERRYHILL RD | | | | MILTON | FL | 32570 | |
| 4886451 | CLARKS NEW HORIZONS LLC | RYAN SHANE CLARK | 1450 KEARNEY RD STE A | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 4858183 | CLARKS PUMPING SERVICE | 1004 E 3RD P O BOX 495 | | | | SWEETWATER | TX | 79556 | |
| 4845337 | CLARKS TOTAL PROPERTY PRESERVATION LLC | 13 HOLLISTER ST | | | | Dundee | NY | 14837 | |
| 4323456 | CLARKS, DONTRINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880907 | CLARKSBURG PUBLISHING CO | P O BOX 2000 | | | | CLARKSBURG | WV | 26302 | |
| 4477758 | CLARKSON, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314426 | CLARKSON, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493715 | CLARKSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529675 | CLARKSON, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600238 | CLARKSON, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491872 | CLARKSON, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563878 | CLARKSON, IAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321790 | CLARKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615943 | CLARKSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523106 | CLARKSON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366456 | CLARKSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589590 | CLARKSON, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595866 | CLARKSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594173 | CLARKSON, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549896 | CLARKSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771763 | CLARKSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208581 | CLARKSON, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530072 | CLARKSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175832 | CLARKSON, TONJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655795 | CLARKSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134284 | Clarkston Maintenance | Attn: Ben Johnson | 360 E. Rattalee Lake Rd. | | | Holly | MI | 48442 | |
| 4872875 | CLARKSTON MAINTENANCE CO | B JOHNSON LLC | P O BOX 628 | | | CLARKSTON | MI | 48346 | |
| 4507722 | CLARKSTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780665 | Clarksville City Tax Collector | One Public Square, 1st Floor | City Hall Bldg | | | Clarksville | TN | 37040 | |
| 4780666 | Clarksville City Tax Collector | PO Box 928 | | | | Clarksville | TN | 37041-0928 | |
| 4784471 | Clarksville Gas & Water Department | 2215 Madison St | | | | Clarksville | TN | 37043 | |
| 4857512 | Clarksville Peddlers Mall, LLC | Peddlers Mall | John George | P.O. Box 437137 | | Louisville | KY | 40299 | |
| 5791894 | CLARKSVILLE PEDDLERS MALL, LLC | JOHN GEORGE | P.O. BOX 437137 | | | LOUISVILLE | KY | 40299 | |
| 4783528 | Clarksville Wastewater Treatment Dept, I | Box 2668 | | | | Clarksville | IN | 47131 | |
| 4825950 | CLARK-TAYLOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613465 | CLARK-WIELAND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789036 | Claro | James ,esembring | Roosevelt 1513 Piso 10 | | | San Juan | PR | 00936 | |
| 6210676 | CLARO, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609297 | CLAROS DEL CID, REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549733 | CLAROS, HEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704347 | CLAROS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721987 | CLAROS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768134 | CLAROS, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344721 | CLAROS, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201095 | CLAROS, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631927 | CLARRETT-VAUGHN, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659104 | CLARSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507712 | CLARY JR, PERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709923 | CLARY JR., WINSTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275837 | CLARY, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682208 | CLARY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313711 | CLARY, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742118 | CLARY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235867 | CLARY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146055 | CLARY, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734238 | CLARY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586336 | CLARY, GLORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166310 | CLARY, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744255 | CLARY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160545 | CLARY, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674597 | CLARY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229877 | CLARY, LESAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696235 | CLARY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324536 | CLARY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606396 | CLARY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688602 | CLARY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663921 | CLARY, SHENEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376860 | CLARY, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700148 | CLARY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260608 | CLARY, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530603 | CLARY, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787987 | Clary, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390600 | CLARYS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868413 | CLASEN QUALITY COATINGS INC | 5126 WEST TERRACE DRIVE | | | | MADISON | WI | 53718 | |
| 4175230 | CLASEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374418 | CLASEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583274 | CLASON, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219675 | CLASQUIN, TIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877268 | CLASS H LLC | JAMES DEAN HOLUB | 2801 HWY 180 EAST SUITE 14 | | | MINERAL WELLS | TX | 76067 | |
| 4785491 | Class Miro, Gabriella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785492 | Class Miro, Gabriella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787363 | Class Otero, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787364 | Class Otero, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788968 | Class Pass | Jenny Wu | 275 7th Avenue | | | New York | NY | 10001 | |
| 4872691 | CLASS ROSA MARIANGELY | ARMONDO PEREZ | CALLE K U2 EX LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 4586901 | CLASS VELEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282726 | CLASS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499681 | CLASS, JOHANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234303 | CLASS, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480819 | CLASS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497121 | CLASS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418201 | CLASS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504441 | CLASS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599939 | CLASS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393697 | CLASSEN RANDOLPH, QIAYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396540 | CLASSEN, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200804 | CLASSEN, GEORGIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514228 | CLASSEN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637640 | CLASSEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863560 | CLASSIC ACCESSORIES | 22640 68TH AVENUE | | | | SOUTH KENT | WA | 98032 | |
| 4806316 | CLASSIC ACCESSORIES INC | 22640 68TH AVENUE SOUTH | | | | KENT | WA | 98032 | |
| 4869728 | CLASSIC BRANDS ATHENS | 6441 WOODBROOK ROAD | | | | ALBANY | OH | 45710 | |
| 4878498 | CLASSIC BRANDS CHILLICOTHE | LITTER DISTRIBUTING CO INC | 656 HOSPITAL ROAD | | | CHILLICOTHE | OH | 45601 | |
| 4805523 | CLASSIC BRANDS LLC | P O BOX 829810 | | | | PHILADELPHIA | PA | 19182-9810 | |
| 4134836 | Classic Brands, LLC | 3600 S. Yosemite Street | Suite 1000 | | | Denver | CO | 80237 | |
| 4886848 | CLASSIC CLEANING CORP | SEARS MAID SERVICE | 14 NOSBAND AVENUE SJ | | | WHITE PLAINS | NJ | 10605 | |
| 4855936 | Classic Cleaning Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825951 | CLASSIC CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846876 | CLASSIC CONTRACTING LLC | 501 SE DOUGLAS ST | | | | Lees Summit | MO | 64063 | |
| 4795414 | CLASSIC CRATES LLC | DBA INTIMATEAPPREL | PO BOX 143 | | | ELFERS | FL | 34680 | |
| 4851461 | CLASSIC CUSTOM FLOORING LLC | 8805 SLEEPY CREEK CT | | | | Tampa | FL | 33634 | |
| 4825952 | CLASSIC DESIGN LLC-LAVONNE MARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804302 | CLASSIC DIAMOND HOUSE | DBA CLASSICDIAMONDHOUSE | 580 5 AV | SUITE LL-017 | | NEW YORK | NY | 10036 | |
| 4876644 | CLASSIC DISTRIBUTING AND BEVERAGE | GROUP | P O BOX 60397 | | | LOS ANGELES | CA | 90060 | |
| 4868720 | CLASSIC DRAINS & PLUMBING INC | 540 BRUNKEN AVE STE 1 | | | | SALINAS | CA | 93901 | |
| 4885565 | CLASSIC FASHION APPAREL IND | POB 54 AL HASSAN INDL ESTATE | AL-RAMTHA | | | IRBID | IRBID | 21467 | JORDAN |
| 4861769 | CLASSIC HANGERS INC | 17311 TALL TREE TRAIL | | | | CHAGRIN FALLS | OH | 44023 | |
| 4833782 | CLASSIC HOMES BY CLAYTON, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789640 | CLASSIC HOSPITALITY SERVICES | PRASANNA SHETTY | SR. NO. 55 | TULJA BHAWANI NAGAR | KHARADI | PUNE | | 411014 | INDIA |
| 4794661 | CLASSIC HOSTESS | DBA CLASSIC HOSTESS.COM | 2 SKILLMAN ST SUITE 313 | | | BROOKLYN | NY | 11205 | |
| 4869179 | CLASSIC ICE LLC | 5925 WEST VAN BUREN STREET | | | | PHOENIX | AZ | 85043 | |
| 4806997 | CLASSIC INTERNATIONAL CO LTD | LILIAN LI | NO8 XINRUI ROAD,WUXIANG INDUSTRIAL | YINZHOU DISTRICT,NINGBO | NINGBO | YINZHOU | ZHEJIANG | 315111 | CHINA |
| 4813991 | CLASSIC KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809082 | CLASSIC KITCHENS OF ALMADEN, INC | 5037 ALMADEN EXPRESSWAY | | | | SAN JOSE | CA | 95118 | |
| 5791895 | CLASSIC PLAINS CONSTRUCTION | SCOTT TACKETT | 105 BOMBAY LANE | | | ROSWELL | GA | 30076 | |
| 4805301 | CLASSIC SALES INC | DBA HAWAII FOOTWEAR PROMOTIONS | 2846 UALENA STREET UNIT# C | | | HONOLULU | HI | 96819 | |
| 4864854 | CLASSIC SALES INC | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 4133358 | Classic Slipcovers, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133358 | Classic Slipcovers, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800015 | CLASSIC SPORTS DISTRIBUTOR INC | DBA CLASSICPINS | P O BOX 407 | | | NEWTOWN | CT | 06470 | |
| 4806818 | CLASSIC TRENDS LLC | 7400 BOONE AVENUE N | | | | MPLS | MN | 55428 | |
| 4564169 | CLASSICK, SHERIDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798647 | CLASSICPIX | DBA CLASSIC PIX | 1219 BELLE AVENUE | | | LAKEWOOD | OH | 44107 | |
| 4796969 | CLASSICS GALORE | 386 RT 59 | | | | AIRMONT | NY | 10952 | |
| 4439766 | CLASSON, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796985 | CLASSU INC | DBA CLASSYU | 3411 SILVERSIDE ROAD SUITE 104 | | | WILMINGTON | DE | 19810 | |
| 4825953 | CLASSY CLOSETS - PATRICIA AZUCENA VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810930 | CLASSY CLOSETS ETC INC | 4320 W CHANDLER BLVD STE 7 | | | | CHANDLER | AZ | 85226 | |
| 4825954 | CLASSY CLOSETS, ETC (NET 30) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825955 | CLASSY CLOSETS, ETC (PREPAID) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1695 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825956 | CLASSY CLOSETS, PETE ESPINOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800504 | CLASSY EXCLUSIVE PRODUCTS | 1005 E LAS TUNAS DR #644 | | | | SAN GABRIEL | CA | 91776 | |
| 4148103 | CLATER, THERASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154995 | CLATFELTER, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886036 | CLATSOP SALES INC | RICK D FRIED | 1152 MARINE DRIVE | | | ASTORIA | OR | 97103 | |
| 4610671 | CLATT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640763 | CLATTERBUCK, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301928 | CLATTERBUCK, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559834 | CLATTERBUCK, LYNDSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482809 | CLATTERBUCK, TABETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612781 | CLAUBERG, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728843 | CLAUD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813992 | CLAUDE CORVINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603612 | CLAUDE GORDON, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887258 | CLAUDE S SLOCUM JR | SEARS OPTICAL 2271 | 205 E FOOTHILLS PKY | | | FT COLLINS | CO | 80525 | |
| 4833783 | CLAUDE ST.JAQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285934 | CLAUDE, CHRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785660 | Claude, Geraldine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785661 | Claude, Geraldine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587821 | CLAUDE, JEAN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294560 | CLAUDE, JONATHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528470 | CLAUDE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438614 | CLAUDE, MUSCARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813993 | CLAUDE, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241186 | CLAUDE, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634774 | CLAUDEANOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706067 | CLAUDE-DEVIS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676615 | CLAUDE-PIERRE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833784 | CLAUDETTE BONVILLE ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833785 | CLAUDETTE TRUESDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833786 | CLAUDIA & STEVE STUPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831293 | CLAUDIA AND HARVEY MILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847803 | CLAUDIA DUNNE | 3900 KATIE LN | | | | MELBOURNE | FL | 32934-8437 | |
| 4849011 | CLAUDIA E ROYES | 3335 SEYMOUR AVE | | | | Bronx | NY | 10469 | |
| 4813994 | CLAUDIA GARCIA AND DANNY CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813995 | CLAUDIA GUNDOTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847678 | CLAUDIA KELDSEN | 2330 SW 172ND CT | | | | ALOHA | OR | 97003 | |
| 4852338 | CLAUDIA LEWIS | 8707 CROCKETT ST | | | | La Mesa | CA | 91942 | |
| 4813996 | CLAUDIA LOHNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846794 | CLAUDIA MCCOY | 1801 SAINT LOUIS AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4849621 | CLAUDIA MCGUINNESS | 310 CENTRAL BLVD | | | | New Hyde Park | NY | 11040 | |
| 4813997 | CLAUDIA MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847481 | CLAUDIA NUSU | 3669 GREEN SPRING RD | | | | Winchester | VA | 22603 | |
| 4847121 | CLAUDIA QUESNEL | 100 MCGOWEN RD | | | | Coldspring | TX | 77331 | |
| 4850967 | CLAUDIA SABO | 10905 MARSHALL RD | | | | South Lyon | MI | 48178 | |
| 4849927 | CLAUDIA SERRANO | 4342 CROW VALLEY DR | | | | Missouri City | TX | 77459 | |
| 4848809 | CLAUDIA SETTLE | 3363 ALTAMONT AVE | | | | Cleveland | OH | 44118 | |
| 4803527 | CLAUDIA TRIMIDE | DBA LECITY | 7950 NW 53RD STREET SUITE 337 | | | MIAMI | FL | 33166 | |
| 4833787 | CLAUDIA WENDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833788 | CLAUDIA WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852410 | CLAUDINE GORLICK | 3750 S WHITNALL AVE | | | | Milwaukee | WI | 53207 | |
| 4718280 | CLAUDIO ALICEA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503878 | CLAUDIO DAVILA, ALBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503879 | CLAUDIO DAVILA, ALBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639672 | CLAUDIO FLORES, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497416 | CLAUDIO HERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833789 | CLAUDIO MAZZARELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813998 | CLAUDIO WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483089 | CLAUDIO, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501718 | CLAUDIO, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502138 | CLAUDIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361904 | CLAUDIO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619051 | CLAUDIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715926 | CLAUDIO, ANTONIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443992 | CLAUDIO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500939 | CLAUDIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690564 | CLAUDIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293619 | CLAUDIO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254877 | CLAUDIO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601904 | CLAUDIO, EPHRAIM A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749110 | CLAUDIO, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210273 | CLAUDIO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500752 | CLAUDIO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717989 | CLAUDIO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526044 | CLAUDIO, IRVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431925 | CLAUDIO, JASIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486552 | CLAUDIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458218 | CLAUDIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643001 | CLAUDIO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251109 | CLAUDIO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503424 | CLAUDIO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742776 | CLAUDIO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496493 | CLAUDIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177670 | CLAUDIO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495937 | CLAUDIO, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223535 | CLAUDIO, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502307 | CLAUDIO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754401 | CLAUDIO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499413 | CLAUDIO, ONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641731 | CLAUDIO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502228 | CLAUDIO, RAMON' G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500581 | CLAUDIO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505586 | CLAUDIO, SUANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503321 | CLAUDIO, SULIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704658 | CLAUDIO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301834 | CLAUDIO, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710592 | CLAUDIO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771457 | CLAUDIO, VINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729381 | CLAUDIO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297760 | CLAUDIO, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399581 | CLAUDIO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502462 | CLAUDIO, ZOBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234497 | CLAUDIO-GONZALEZ, IRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846355 | CLAUDIU ADRIAN NISTOR | 1622 W 215TH ST | | | | Torrance | CA | 90501 | |
| 4537468 | CLAUNCH, JIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532163 | CLAUNCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216890 | CLAUS, BRENDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216670 | CLAUS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483654 | CLAUS, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260201 | CLAUS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162058 | CLAUSCHEE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813999 | CLAUSE, CARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760369 | CLAUSE, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725147 | CLAUSE, MERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430289 | CLAUSEL, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635551 | CLAUSELL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713737 | CLAUSELL, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857987 | CLAUSEN MILLER P C | 10 SOUTH LASALLE | | | | CHICAGO | IL | 60603 | |
| 4741305 | CLAUSEN, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391227 | CLAUSEN, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814000 | CLAUSEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391266 | CLAUSEN, COLLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833790 | CLAUSEN, DOUGLAS & JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631205 | CLAUSEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354461 | CLAUSEN, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825957 | CLAUSEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243455 | CLAUSEN, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626598 | CLAUSEN, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487882 | CLAUSEN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324136 | CLAUSEN, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276772 | CLAUSEN, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276693 | CLAUSEN, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673549 | CLAUSEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377210 | CLAUSEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488722 | CLAUSER, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367403 | CLAUSING, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447257 | CLAUSS, CONSTANCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833791 | CLAUSSEN, CHRIS & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665083 | CLAUSSEN, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685464 | CLAUSSEN, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730280 | CLAUSSEN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552199 | CLAUSSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359802 | CLAVE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200740 | CLAVE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510877 | CLAVE, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640868 | CLAVECILLA, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180422 | CLAVEJO, KAYLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421104 | CLAVEL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255175 | CLAVEL, SUSANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313321 | CLAVELL, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504789 | CLAVELL, VINSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538189 | CLAVELLE, TRENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432925 | CLAVELLI, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480337 | CLAVELLI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480837 | CLAVELLI, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277920 | CLAVER, CHANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606442 | CLAVERIA, CARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298496 | CLAVERIA, SHEILA JANINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207654 | CLAVERIE, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252253 | CLAVERO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406490 | CLAVERO, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337939 | CLAVERY JR, RODERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775713 | CLAVIER, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761942 | CLAVIJO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237450 | CLAVIJO, GEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665014 | CLAVIJO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395549 | CLAVIJO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336482 | CLAVIJO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503937 | CLAVIJO, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632614 | CLAVIJO, SUSSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796718 | CLAWHAMMER SUPPLY LLC | DBA CLAWHAMMER SUPPLY | 921 PEAR STREET | | | FORT COLLINS | CO | 80521 | |
| 4461214 | CLAWSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600362 | CLAWSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548485 | CLAWSON, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383844 | CLAWSON, BETHANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549332 | CLAWSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156417 | CLAWSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788084 | Clawson, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788085 | Clawson, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564766 | CLAWSON, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381383 | CLAWSON, CONNOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675989 | CLAWSON, ELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276098 | CLAWSON, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672696 | CLAWSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723853 | CLAWSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569774 | CLAWSON, KALAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168568 | CLAWSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723861 | CLAWSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307988 | CLAWSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494701 | CLAWSON, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548878 | CLAWSON, REED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773982 | CLAWSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475097 | CLAWSON, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714467 | CLAWSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309602 | CLAWSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621104 | CLAWSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608450 | CLAX, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388603 | CLAX, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723038 | CLAX, TERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320477 | CLAXON, CALEB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814001 | CLAXON, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633486 | CLAXON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862766 | CLAXTON BAKERY INC | 203 W MAIN STREET | | | | CLAXTON | GA | 30417 | |
| 4701709 | CLAXTON III, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562944 | CLAXTON, ALEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305472 | CLAXTON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258840 | CLAXTON, BRITNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561212 | CLAXTON, CARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561287 | CLAXTON, CHANTEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561394 | CLAXTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731083 | CLAXTON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416972 | CLAXTON, FERROKH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279834 | CLAXTON, KASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219551 | CLAXTON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256928 | CLAXTON, LA TOYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621418 | CLAXTON, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371928 | CLAXTON, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297153 | CLAXTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562445 | CLAXTON, RAEMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702417 | CLAXTON, RAY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400843 | CLAXTON, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306644 | CLAXTON, SHANNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316367 | CLAXTON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759049 | CLAY , JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743700 | CLAY JR., HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399217 | CLAY BODY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779803 | Clay County Tax Collector | Administrative Building | 1 Courthouse Square | | | Liberty | MO | 64068 | |
| 4779732 | Clay County Treasurer | PO Box 218 | | | | Green Cove Springs | FL | 32043 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783882 | Clay County Utility Authority,FL | 3176 Old Jennings RD | | | | Middleburg | FL | 32068 | |
| 4810430 | CLAY COX | 7935 AIRPORT RD. SUITE 5 | | | | NAPLES | FL | 34109 | |
| 4783163 | Clay Electric Cooperative/Orange Park | P.O. Box 308 | | | | Keystone Heights | FL | 32656-0308 | |
| 5791896 | CLAY GIGLOTTO DBA ROUTE 3 AUTOMOTIVE | CLAY GIGLETTE | 5843 KASKASKIN RD | | | WATERLOO | IL | 62298 | |
| 4833793 | CLAY GRUBMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810566 | CLAY H. WIELAND | 513 SE 9TH AVENUE | | | | FORT LAUDERDALE | FL | 33301 | |
| 4528461 | CLAY III, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461205 | CLAY JR, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833792 | CLAY KOHLMEYER G.C., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587620 | CLAY RICE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877417 | CLAY ULRICH | JAYDEN ULRICH | 2188 SOMMER DR N | | | MANDAN | ND | 58554 | |
| 4704467 | CLAY, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240954 | CLAY, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354114 | CLAY, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516241 | CLAY, ALISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189576 | CLAY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237678 | CLAY, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721747 | CLAY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289384 | CLAY, ANTYNEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625799 | CLAY, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625380 | CLAY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281113 | CLAY, BELINDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382811 | CLAY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692776 | CLAY, BOBBY AND DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535804 | CLAY, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324865 | CLAY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378129 | CLAY, BRENNAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708938 | CLAY, BROOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676749 | CLAY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376967 | CLAY, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774115 | CLAY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379831 | CLAY, CASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283410 | CLAY, CHASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375429 | CLAY, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602096 | CLAY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666693 | CLAY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312258 | CLAY, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339915 | CLAY, CORLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607729 | CLAY, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362761 | CLAY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263178 | CLAY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217085 | CLAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703699 | CLAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446320 | CLAY, DEASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351887 | CLAY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599060 | CLAY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292001 | CLAY, DEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760125 | CLAY, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671198 | CLAY, DEMOLESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530953 | CLAY, DERIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629487 | CLAY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296688 | CLAY, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341347 | CLAY, DYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670614 | CLAY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283564 | CLAY, ENYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300810 | CLAY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614216 | CLAY, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509974 | CLAY, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710090 | CLAY, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197789 | CLAY, IYLANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577474 | CLAY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363898 | CLAY, JAIWANA-CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668518 | CLAY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462854 | CLAY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134824 | Clay, Jermal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467710 | CLAY, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383111 | CLAY, JOQUITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646100 | CLAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560460 | CLAY, KAIYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518539 | CLAY, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814002 | CLAY, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634416 | CLAY, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262684 | CLAY, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381210 | CLAY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523569 | CLAY, KEITHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146678 | CLAY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263209 | CLAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388269 | CLAY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300619 | CLAY, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294273 | CLAY, LANISE BONDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150798 | CLAY, LASHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649652 | CLAY, LATASHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756893 | CLAY, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414047 | CLAY, LUZVIMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274796 | CLAY, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149317 | CLAY, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520844 | CLAY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396361 | CLAY, MARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288018 | CLAY, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639896 | CLAY, MAXELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464206 | CLAY, MESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771571 | CLAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408792 | CLAY, NATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323807 | CLAY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467657 | CLAY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515137 | CLAY, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146774 | CLAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551727 | CLAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637856 | CLAY, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747533 | CLAY, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316963 | CLAY, PAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633683 | CLAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192773 | CLAY, QUINTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290913 | CLAY, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705717 | CLAY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298598 | CLAY, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394978 | CLAY, REX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698856 | CLAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458793 | CLAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591175 | CLAY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488341 | CLAY, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723946 | CLAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655765 | CLAY, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523149 | CLAY, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758450 | CLAY, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736692 | CLAY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375012 | CLAY, TASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267508 | CLAY, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452081 | CLAY, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240597 | CLAY, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169201 | CLAY, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155672 | CLAY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185234 | CLAY, VERNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613690 | CLAY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753779 | CLAY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473990 | CLAY, WHITNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578890 | CLAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580727 | CLAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309286 | CLAY, WY'NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177967 | CLAYBERGER, BRITNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601731 | CLAYBON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189814 | CLAYBON, BANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295514 | CLAYBORN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376928 | CLAYBORN, CLAUDETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277776 | CLAYBORN, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464400 | CLAYBORN, KATRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522125 | CLAYBORN, LAWANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755616 | CLAYBORN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529950 | CLAYBORN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174191 | CLAYBORN, NINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415043 | CLAYBORN, SHATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581152 | CLAYBORN, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375943 | CLAYBORN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592997 | CLAYBORN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348768 | CLAYBORN, TOWONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429872 | CLAYBORN, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594021 | CLAYBORNE JR, WILLIAM  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772554 | CLAYBORNE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495330 | CLAYBORNE, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523186 | CLAYBORNE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368045 | CLAYBORNE, IVORYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552754 | CLAYBORNE, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1700 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555985 | CLAYBORNE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719475 | CLAYBORNE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236552 | CLAYBORNE, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558992 | CLAYBORNE, TORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680474 | CLAYBOURN, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452291 | CLAYBOURN, LOGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448594 | CLAYBOURN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825958 | CLAYBOURN,SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577100 | CLAYBROOK, URAINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753471 | CLAYBROOK, VIRGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691329 | CLAYBROOK, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255623 | CLAYBROOKS, DONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276170 | CLAYCAMP, DORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814003 | CLAYCO CORP-SOMERSET APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865616 | CLAYCO ELECTRIC | 319 E 11TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4480646 | CLAYCOMB, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436021 | CLAYCOMB, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479331 | CLAYCOMB, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320492 | CLAYCOMB, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792402 | Claycomb, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369660 | CLAYCOMB, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716183 | CLAYDE, SIMONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661429 | CLAY-DOWNING, ALBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433562 | CLAYMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159022 | CLAYMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604070 | CLAYMAN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568567 | CLAYMORE, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359137 | CLAY-PEACOCK, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858327 | CLAYPOOL DISTRIBUTION COMPANY | 102 CLAYPOOL DR | | | | IMPERIAL | CA | 92251 | |
| 4281307 | CLAYPOOL, ALISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734003 | CLAYPOOL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459094 | CLAYPOOL, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274621 | CLAYPOOL, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581018 | CLAYPOOL, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757302 | CLAYPOOL, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748847 | CLAYPOOL, ROXANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367321 | CLAYPOOL, SHONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283870 | CLAYPOOL, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684464 | CLAYPOOL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643599 | CLAYPOOL, ZEALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246522 | CLAYPOOLE, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646523 | CLAYPOOLE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216827 | CLAYPOOLE, RAIDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869708 | CLAYS ASPHALT MAINTENANCE INC | 641 GLENVIEW AVENUE | | | | FORT PIERCE | FL | 34982 | |
| 4177070 | CLAYS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179133 | CLAYS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369138 | CLAY-SMITH, JERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684739 | CLAYSON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724893 | CLAYSON, TAMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805040 | CLAYTON CORPORATION D30 | P O BOX 503756 | | | | ST LOUIS | MO | 63150 | |
| 4779813 | Clayton County Treasurer | 121 S McDonough St | Courthouse Annex 3, 2nd Floor | | | Jonesboro | GA | 30236-3694 | |
| 4783932 | Clayton County Water Authority | PO Box 117195 | | | | ATLANTA | GA | 30368-7195 | |
| 4825959 | CLAYTON NATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845429 | CLAYTON SMITH JR | 12404 CHANNELVIEW DR | | | | Newburg | MO | 20664 | |
| 4748597 | CLAYTON, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593369 | CLAYTON, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461306 | CLAYTON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247015 | CLAYTON, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731452 | CLAYTON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584970 | CLAYTON, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483143 | CLAYTON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478952 | CLAYTON, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432809 | CLAYTON, ANTHONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233066 | CLAYTON, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343650 | CLAYTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416320 | CLAYTON, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825960 | CLAYTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311943 | CLAYTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563274 | CLAYTON, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152873 | CLAYTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373441 | CLAYTON, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188839 | CLAYTON, CANDACE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617168 | CLAYTON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707827 | CLAYTON, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833794 | CLAYTON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209480 | CLAYTON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1701 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599660 | CLAYTON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525677 | CLAYTON, CHANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608929 | CLAYTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698245 | CLAYTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758214 | CLAYTON, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449350 | CLAYTON, CHARNECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151448 | CLAYTON, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657719 | CLAYTON, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538088 | CLAYTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684081 | CLAYTON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510037 | CLAYTON, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700014 | CLAYTON, CORRINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322901 | CLAYTON, DAISJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572098 | CLAYTON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670559 | CLAYTON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264407 | CLAYTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282967 | CLAYTON, DARRIEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238409 | CLAYTON, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401186 | CLAYTON, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699653 | CLAYTON, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737677 | CLAYTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543921 | CLAYTON, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660611 | CLAYTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149115 | CLAYTON, DEONDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301677 | CLAYTON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485784 | CLAYTON, DEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663573 | CLAYTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745462 | CLAYTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604661 | CLAYTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386255 | CLAYTON, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264755 | CLAYTON, ELAINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586123 | CLAYTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856676 | CLAYTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856666 | CLAYTON, ELIZABETH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588428 | CLAYTON, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531840 | CLAYTON, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766482 | CLAYTON, FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568132 | CLAYTON, GAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655716 | CLAYTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701263 | CLAYTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630572 | CLAYTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714558 | CLAYTON, GLYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246614 | CLAYTON, GREKIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257922 | CLAYTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322114 | CLAYTON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227744 | CLAYTON, HERBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748577 | CLAYTON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177681 | CLAYTON, IMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144410 | CLAYTON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320819 | CLAYTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696305 | CLAYTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384098 | CLAYTON, JAMES Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661399 | CLAYTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550769 | CLAYTON, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444943 | CLAYTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462335 | CLAYTON, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568420 | CLAYTON, JENNIFER JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672421 | CLAYTON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228153 | CLAYTON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545890 | CLAYTON, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326875 | CLAYTON, JIREH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470597 | CLAYTON, JOCELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296379 | CLAYTON, JOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668541 | CLAYTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678391 | CLAYTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740515 | CLAYTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625563 | CLAYTON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243794 | CLAYTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575542 | CLAYTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351099 | CLAYTON, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757742 | CLAYTON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683334 | CLAYTON, JOSEPHINE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660307 | CLAYTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515492 | CLAYTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476840 | CLAYTON, KAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706349 | CLAYTON, KARMA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595506 | CLAYTON, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730598 | CLAYTON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544343 | CLAYTON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297488 | CLAYTON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262109 | CLAYTON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458927 | CLAYTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490264 | CLAYTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203739 | CLAYTON, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153744 | CLAYTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606202 | CLAYTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325951 | CLAYTON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161559 | CLAYTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205648 | CLAYTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525410 | CLAYTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578497 | CLAYTON, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679350 | CLAYTON, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705880 | CLAYTON, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601639 | CLAYTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574282 | CLAYTON, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209422 | CLAYTON, NAFESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729956 | CLAYTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157704 | CLAYTON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299967 | CLAYTON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567890 | CLAYTON, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559768 | CLAYTON, PATRICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591407 | CLAYTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690662 | CLAYTON, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280245 | CLAYTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662096 | CLAYTON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529344 | CLAYTON, RON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761221 | CLAYTON, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604141 | CLAYTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453980 | CLAYTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263115 | CLAYTON, SHAMBREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453909 | CLAYTON, SHIRLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226068 | CLAYTON, TAIZHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456993 | CLAYTON, TAVIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273633 | CLAYTON, TESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745983 | CLAYTON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571877 | CLAYTON, TIFFANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519835 | CLAYTON, TIRAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462732 | CLAYTON, TOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319590 | CLAYTON, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202505 | CLAYTON, TREVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313922 | CLAYTON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459365 | CLAYTON, TRVAUGHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553465 | CLAYTON, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663807 | CLAYTON, VIVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579340 | CLAYTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152624 | CLAYTON, WILSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247638 | CLAYTON, YASHIKAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455815 | CLAYTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371636 | CLAYTON, ZAKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227187 | CLAYTON, ZYAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608058 | CLAYTON-PROCTOR, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528963 | CLAYTOR, CLYDE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519119 | CLAYTOR, CRYSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736517 | CLAYTOR, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643464 | CLAYTOR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683677 | CLAYTOR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701787 | CLAYTOR, MARCILLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645303 | CLAYTOR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586849 | CLAYTOR, MR.L.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722184 | CLAYTOR, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581454 | CLAYWELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874076 | CLB INVESTMENTS LLC | CINDY BLOHM | E2567 WHITE TAIL TRAIL | | | WAUPACA | WI | 54981 | |
| 4803896 | CLC ENTERPRISES INC | DBA PLUM OPTIMAX | 11231 NW 20 STREET SUITE 133 | | | MIAMI | FL | 33172 | |
| 4846401 | CLC GENERAL CONTRACTORS LLC | 107 SOUTHAMPTON DR | | | | Silver Spring | MD | 20903 | |
| 4810557 | CLC REHAB  LLC | 365 SOUTH COUNTRY CLUB DRIVE | | | | ATLANTIS | FL | 33462 | |
| 4510918 | CLEA, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256867 | CLEA, NIKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422475 | CLEA, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338865 | CLEAGE, LLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833795 | CLEALL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882891 | CLEAN A LOT INC | P O BOX 72 | | | | SALEM | VA | 24153 | |
| 4870112 | CLEAN A WAY LLC | 7000 STINSON HARTIS ROAD STE F | | | | INDIAN TRAIL | NC | 28079 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886732 | CLEAN A WAY LLC | SEARS GARAGE SOLUTIONS | 2775 N AIRPORT RD UNIT 111 | | | FORT MYERS | FL | 33907 | |
| 4798660 | CLEAN AIR SOLUTIONS LLC | DBA HEALTHY HOME FILTER CO | 400 HWY 160 | | | FORT GARLAND | CO | 81133 | |
| 4851636 | CLEAN AIR TECHNOLOGIES LLC | 13511 E BOUNDARY RD STE C | | | | Midlothian | VA | 23112 | |
| 4855827 | Clean-A-Way LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886683 | CLEAN CARE SERVICES LLC | SEARS CARPET & UPHOLSTERY CARE | 1189 HIGH BRIDGE ROAD | | | GUILFORD | NY | 13780 | |
| 4863552 | CLEAN CARTS SALES & SERVICE INC | 226 S 24TH STREET | | | | SAN JOSE | CA | 95116 | |
| 4874618 | CLEAN EARTH & ROTO ROOTER | DALE W HUBBARD | 5189 KING HIGHWAY | | | KALAMAZOO | MI | 49001 | |
| 4881657 | CLEAN HARBORS ENVIRONMENTAL | P O BOX 3442 | | | | BOSTON | MA | 02241 | |
| 4873712 | CLEAN IMAGE | CAMCO INC | P O BOX 363 | | | CIRCLEVILLE | OH | 43113 | |
| 4810183 | CLEAN IMAGE OF ORLANDO | 510 DOUGLAS AVE. SUITE 1027 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4871985 | CLEAN NET USA INC | 9861 BROKEN LAND PKWY STE 208 | | | | COLUMBIA | MD | 21046 | |
| 4881836 | CLEAN ONES CORPORATION | P O BOX 40008 | | | | PORTLAND | OR | 97240 | |
| 4884441 | CLEAN PUERTO RICO RECYCLING INC | PO BOX 16892 | | | | SAN JUAN | PR | 00908 | |
| 5790098 | CLEAN PUERTO RICO RECYCLING INC | STEFAN LECHNER | 69 SANTIAGO IGLESIAS STREET | APT. 2A | | SAN JUAN | PR | 00907 | |
| 4874182 | CLEAN RITE | CLEAN RITE PRESSURE WASHING LLC | P O BOX 782346 | | | WICHITA | KS | 67278 | |
| 4889081 | CLEAN SHOT COMMERCIAL EXHAUST & | VENTILATION | P O BOX 24794 | | | BARRIGADA | GU | 96921 | |
| 4868112 | CLEAN STONE LLC | 5 WALLACE ROAD | | | | SUMMIT | NJ | 07901 | |
| 4888541 | CLEAN SWEEP | THEODORE C VAN ALEN | P O BOX 222 | | | AZUSA | CA | 91702 | |
| 4880988 | CLEAN SWEEP ENTERPRISES | P O BOX 207 | | | | TREMONTON | UT | 84337 | |
| 4859557 | CLEAN SWEEP PARKING LOT SERVICES | 12218 ROBERTS RD | | | | LAVISTA | NE | 68128 | |
| 4814004 | CLEAN4SALE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889593 | CLEANEDGE SWEEPING | ZACHARY MCCUNE LIDDLE | 10971 SEGOVIA CIRCLE | | | SANDY | UT | 84094 | |
| 4872271 | CLEANER IMAGE | AIDERINK ENTERPRISES INC | 104 E PIONEER ST | | | IRVING | TX | 75061 | |
| 5790099 | CLEANER IMAGE | BRETT ALEN | 104 E PIONEER DR | | | IRVING | TX | 75061 | |
| 4795010 | CLEANERS SUPPLY INC DBA WAWAK ACC | DBA WAWAK SEWING SUPPLIES | 1059 POWERS ROAD | | | CONKLIN | NY | 13748 | |
| 4805919 | CLEANGROW INC | 610 EUBANKS CT SUITE E 10 | | | | VACAVILLE | CA | 95699 | |
| 4869425 | CLEANGROW INC | 610 EUBANKS CT SUITE E 10 | | | | VACAVILLE | CA | 95688 | |
| 4868111 | CLEANING ON DEMAND LLC | 5 WALLACE RD | | | | SUMMIT | NJ | 07901 | |
| 4855834 | Cleaning Pros of Baltimore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850052 | CLEANING RESTORATION SERVICES | PO BOX 50348 | | | | Tulsa | OK | 74150 | |
| 4863647 | CLEANING SERVICES GROUP | 230 NORTH STREET | | | | DANVERS | MA | 01923 | |
| 4861488 | CLEANING SUPPLY NETWORK | 165 CHASEVILLE ST | | | | PENSACOLA | FL | 32507 | |
| 4886857 | CLEANING VENTURES LLC | SEARS MAID SERVICES | 12036 BROWNESTONE NEW DRIVE | | | CHARLOTTE | NC | 28269 | |
| 4858066 | CLEANING WORLD INC | 100 JOHNSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 4882043 | CLEANMACHINE POWERWASH INC | P O BOX 463 | | | | WEST SPRINGFIELD | MA | 01090 | |
| 4871986 | CLEANNET OF CHARLOTTE INC | 9861 BROKEN LAND PKWY STE 208 | | | | COLUMBIA | MD | 21046 | |
| 4874185 | CLEANRITE BUILDRITE | CLEANRITE INC | 1200 W EAST AVENUE | | | CHICO | CA | 95926 | |
| 4833796 | CLEANSE A YACHT,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865386 | CLEANSERV INC | 3075 E 17TH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 4877113 | CLEANSOURCE | INTERLINE BRANDS INC | P O BOX 742056 | | | LOS ANGELES | CA | 90074 | |
| 4888316 | CLEANSWEEP PARKING LOT SERVICES | SUTTON & SUTTON INC | P O BOX 1108 | | | MARY ESTHER | FL | 32569 | |
| 4190038 | CLEANTIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882434 | CLEAR CHANNEL BROADCASTING | P O BOX 60000 FILE 30063 | | | | SAN FRANCISCO | CA | 94160 | |
| 4873742 | CLEAR CHANNEL BROADCASTING INC | CAPSTAR RADIO OPERATING COMPANY | PO BOX 847454 | | | DALLAS | TX | 75284 | |
| 4874189 | CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL COMMUNICATIONS | 3936 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4877226 | CLEAR CHANNEL BROADCASTING INC | JACOR BROADCASTING CORP | 5631 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4881882 | CLEAR CHANNEL BROADCASTING INC | P O BOX 406372 | | | | ATLANTA | GA | 30384 | |
| 4869058 | CLEAR CHANNEL COMMUNICATIONS | 5782 COLLECTIONS CENTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 4874187 | CLEAR CHANNEL COMMUNICATIONS INC | CLEAR CHANNEL BROADCASTING | P O BOX 847567 | | | DALLAS | TX | 75284 | |
| 4874188 | CLEAR CHANNEL NEW MEXICO MARKET | CLEAR CHANNEL BROADCASTING INC | PO BOX 847344 | | | DALLAS | TX | 75284 | |
| 4809051 | CLEAR CHANNEL OUTDOOR | PO BOX 742025 | | | | LOS ANGELES | CA | 90074-2025 | |
| 4850489 | CLEAR CHANNEL OUTDOOR | 4000 S MORGAN ST | | | | Chicago | IL | 60609 | |
| 4883307 | CLEAR CHANNEL OUTDOOR | P O BOX 847247 | | | | DALLAS | TX | 75284 | |
| 4882973 | CLEAR CHANNEL OUTDOOR FILE 30005 | P O BOX 742025 | | | | LOS ANGELES | CA | 90074 | |
| 4811180 | CLEAR CHANNEL OUTDOOR INC | PO BOX 742025 | | | | LOS ANGELES | CA | 90074-2025 | |
| 4141301 | Clear Creek ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141354 | Clear Creek ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4889061 | CLEAR CUT | WAYNE B MARCELL | 211 SYRUP MILL BRANCH RD | | | MORGANTOWN | GA | 30560 | |
| 4847107 | CLEAR DESIGN CONSTRUCTION | 2254 N 1560 W | | | | Pleasant Grove | UT | 84062 | |
| 4798401 | CLEAR LAKE ENTERPRISES INC | 8132 RIDGE ROAD #6 WAREHOUSE | | | | PORT RICHEY | FL | 34668 | |
| 4885626 | CLEAR LAKE MIRROR REPORTER | PREFIN INC | 12 N 4TH STREET | | | CLEAR LAKE | IA | 50428 | |
| 4803504 | CLEAR PATH PAPER INC | DBA CLEAR PATH BRANDS | 907 HAGYS FORD RD | | | PENN VALLEY | PA | 19072 | |
| 4887314 | CLEAR SIGHT INC | SEARS OPTICAL 2815 | 2601 DAWSON RD BLDG G | | | ALBANY | GA | 31707 | |
| 4877037 | CLEAR TALK | ILLINOIS COOPERATIVE ASSOCIATION IN | 11596 IL HWY 1 | | | PARIS | IL | 61944 | |
| 4846102 | CLEAR VIEW OPENINGS LLC | 12163 MELODY DR APT 103 | | | | WESTMINSTER | CO | 80234 | |
| 4862932 | CLEAR VU WINDOW CLEANING INC | 2094 SOUTH 56TH STREET | | | | MILWAUKEE | WI | 53219 | |
| 4871071 | CLEAR WATER COMPANY | 8212 ITHACA AVE STE 17 | | | | LUBBOCK | TX | 79423 | |
| 4623078 | CLEAR, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518968 | CLEAR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845226 | CLEARANCE CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825961 | CLEARANCE SALE 2017 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252999 | CLEARE BUTLER, NESHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791897 | CLEARESULT | TOM CELOVSKY | 3474 ALAIEDON PARKWAY | | | OKEMOS | MI | 48864 | |
| 5791898 | CLEARESULT CONSULTING GREAT LAKES LLC | TIM HARDESTY | 3474 ALAIEDON PARKWAY | | | OKEMOS | MI | 48864 | |
| 4401727 | CLEARKIN, CODY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394948 | CLEARKIN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802713 | CLEARMAN LABS LLC | DBA MATADOR | 2657 SPRUCE ST | | | BOULDER | CO | 80302 | |
| 4846621 | CLEARVIEW CONSTRUCTION LLC | 8292 HASKELL DR | | | | Cincinnati | OH | 45239 | |
| 4796536 | CLEARVIEW FIREPLACE & PATIO | 5850 STATE ROUTE 104 | | | | OSWEGO | NY | 13126 | |
| 4805250 | CLEARVIEW MALL ASSOCIATES | LOCKBOX #781416 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1416 | |
| 4825962 | CLEARVIEW REALTY/VINEYARD GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825963 | CLEARVIEW REALTY-CAMPTON CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858570 | CLEARVIEW RESEARCH INC | 10600 W HIGGINS ROAD SUITE 100 | | | | ROSEMONT | IL | 60018 | |
| 4898865 | CLEARVIEW WINDOW & DOOR INSTALLATION | MARIA CASTRO | 165 LOLITA DR | | | LYTLE | TX | 78052 | |
| 4726482 | CLEARWATER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195472 | CLEARWATER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352921 | CLEARWOOD, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424910 | CLEARY BURKE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854119 | Cleary Gottlieb Steen and Hamilton LLP | 1 Liberty Plaza | | | | New York | NY | 10006 | |
| 4309838 | CLEARY JR, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363363 | CLEARY, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435565 | CLEARY, ANSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483845 | CLEARY, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392495 | CLEARY, BRENNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354326 | CLEARY, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584778 | CLEARY, DAN & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580319 | CLEARY, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292099 | CLEARY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429306 | CLEARY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585291 | CLEARY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649149 | CLEARY, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747336 | CLEARY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506604 | CLEARY, KRISTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856393 | CLEARY, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459317 | CLEARY, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758023 | CLEARY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825964 | CLEARY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317788 | CLEARY, MAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429648 | CLEARY, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295960 | CLEARY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170106 | CLEARY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833797 | CLEARY, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632599 | CLEARY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362258 | CLEARY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334871 | CLEARY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745088 | CLEARY, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208883 | CLEARY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614251 | CLEASBY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577085 | CLEASBY, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573274 | CLEATON, TREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572344 | CLEAVE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256975 | CLEAVE, WILEASIUANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371451 | CLEAVELAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801351 | CLEAVER FARM & HOME | DBA SHOPCHANUTE | 2103 S. SANTA FE | | | CHANUTE | KS | 66720 | |
| 4746225 | CLEAVER SR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748637 | CLEAVER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470034 | CLEAVER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760686 | CLEAVER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526846 | CLEAVER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308082 | CLEAVER, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391670 | CLEAVER, KLAUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730739 | CLEAVER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276768 | CLEAVER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599051 | CLEAVER, NANCY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284911 | CLEAVER, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290256 | CLEAVER, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825965 | CLEAVES, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455267 | CLEAVES, CHUCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278778 | CLEAVES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647571 | CLEAVES, SANTRAS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814005 | CLEAVES, STEVE & KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684007 | CLEAVES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538089 | CLEBERG, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141266 | Cleburne , ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141331 | Cleburne , ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4135663 | Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 4264376 | CLECKLEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238346 | CLECKLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331573 | CLECKLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613044 | CLECKLEY, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240212 | CLECKLEY, NESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769362 | CLECKNER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783186 | Cleco Power LLC | 1010 W Mockingbird Ln | | | | Dallas | TX | 75247 | |
| 5016362 | Cleco Power LLC | 2030 Donahue Ferry Rd. | | | | Pineville | LA | 71360 | |
| 5016362 | Cleco Power LLC | Wheelis & Rozanski, APLC | P.O. Box 13199 | | | Alexandria | LA | 71315-3199 | |
| 5016426 | Cleco Power LLC | Wheelis & Rozanski | P.O. Box 13199 | | | Alexandria | LA | 71315-3199 | |
| 4221251 | CLEDOE, KWAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850233 | CLEE TAYLOR | 3107 AVENUE H E | | | | RIVIERA BEACH | FL | 33404 | |
| 4663059 | CLEE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227988 | CLEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485197 | CLEE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521004 | CLEEK, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293053 | CLEEK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771054 | CLEELAND, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726960 | CLEELAND, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195076 | CLEESEN, DOROTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542331 | CLEESEN, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307241 | CLEGG JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602906 | CLEGG, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730114 | CLEGG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264964 | CLEGG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711145 | CLEGG, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271394 | CLEGG, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444824 | CLEGG, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671746 | CLEGG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653949 | CLEGG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481562 | CLEGG, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451159 | CLEGG, KEMEECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166965 | CLEGG, KIERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527609 | CLEGG, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290782 | CLEGG, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757606 | CLEGG, LYNEAVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660852 | CLEGG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481646 | CLEGG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625056 | CLEGG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309296 | CLEGG, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469355 | CLEGG, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759500 | CLEGG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300829 | CLEGG, TYRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664486 | CLEGG, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379868 | CLEGGETT, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348848 | CLEGHORN, GAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580196 | CLEGHORN, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561267 | CLEGHORN, LANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573604 | CLEGHORN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531067 | CLEGHORN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750982 | CLEGHORN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393168 | CLEGHORN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699776 | CLEIN, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704083 | CLEIN, REUVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281912 | CLEINMARK, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752936 | CLELAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814006 | Cleland, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633851 | CLELAND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745976 | CLELAND, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744414 | CLELAND, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194788 | CLELAND, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658664 | CLELAND, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457348 | CLELAND, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174643 | CLELLAND, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621339 | CLEM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287076 | CLEM, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622128 | CLEM, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345972 | CLEM, DARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445246 | CLEM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211620 | CLEM, KRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657712 | CLEM, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220111 | CLEM, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312983 | CLEM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278157 | CLEM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825966 | CLEM, SUE & GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700532 | CLEM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304073 | CLEMANS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275064 | CLEMEN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186143 | CLEMENA, DONNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743164 | CLEMENDORE, DILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607784 | CLEMENDORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653173 | CLEMENKO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833708 | CLEMENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883004 | CLEMENS MECHANICAL & PLUMBING LLC | P O BOX 75 | | | | OAKDALE | WA | 99158 | |
| 4217948 | CLEMENS, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446460 | CLEMENS, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773940 | CLEMENS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605902 | CLEMENS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698164 | CLEMENS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632979 | CLEMENS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649280 | CLEMENS, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742671 | CLEMENS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455330 | CLEMENS, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366274 | CLEMENS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814007 | CLEMENS, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297744 | CLEMENS, DIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218420 | CLEMENS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747463 | CLEMENS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473084 | CLEMENS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166285 | CLEMENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660567 | CLEMENS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388186 | CLEMENS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642432 | CLEMENS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744384 | CLEMENS, MARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434442 | CLEMENS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306265 | CLEMENS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457148 | CLEMENS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640700 | CLEMENS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486851 | CLEMENS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305468 | CLEMENS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278460 | CLEMENS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347020 | CLEMENS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673470 | CLEMENS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461132 | CLEMENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145612 | CLEMENS-BOHANNON, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866417 | CLEMENT PAPPAS & CO INC | 36643 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4732826 | CLEMENT SR, ERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614838 | CLEMENT SR, JOSEPH S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435992 | CLEMENT, AKIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542464 | CLEMENT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318477 | CLEMENT, AMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727601 | CLEMENT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574116 | CLEMENT, ANDREW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431717 | CLEMENT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610257 | CLEMENT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311459 | CLEMENT, ARIONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569623 | CLEMENT, BRENDALYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711575 | CLEMENT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291380 | CLEMENT, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422868 | CLEMENT, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634934 | CLEMENT, CURRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744688 | CLEMENT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758550 | CLEMENT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206802 | CLEMENT, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619494 | CLEMENT, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385934 | CLEMENT, DON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633471 | CLEMENT, DOROTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348508 | CLEMENT, EDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633390 | CLEMENT, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775108 | CLEMENT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654498 | CLEMENT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743791 | CLEMENT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719952 | CLEMENT, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768964 | CLEMENT, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430113 | CLEMENT, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244898 | CLEMENT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638037 | CLEMENT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423892 | CLEMENT, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636655 | CLEMENT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683115 | CLEMENT, KARLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683116 | CLEMENT, KARLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432442 | CLEMENT, KATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366232 | CLEMENT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328885 | CLEMENT, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182444 | CLEMENT, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507388 | CLEMENT, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442054 | CLEMENT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719728 | CLEMENT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386994 | CLEMENT, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338750 | CLEMENT, PACER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430889 | CLEMENT, PIERRE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551588 | CLEMENT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158248 | CLEMENT, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243123 | CLEMENT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476836 | CLEMENT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329502 | CLEMENT, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528937 | CLEMENT, SHERIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408284 | CLEMENT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697703 | CLEMENT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469984 | CLEMENT, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729088 | CLEMENT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770893 | CLEMENT, WENSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478613 | CLEMENT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354121 | CLEMENT, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502647 | CLEMENTE RIVERA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758584 | CLEMENTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707863 | CLEMENTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181155 | CLEMENTE, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483005 | CLEMENTE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182214 | CLEMENTE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482865 | CLEMENTE, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503553 | CLEMENTE, JESUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230451 | CLEMENTE, JILLIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833799 | CLEMENTE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432126 | CLEMENTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440329 | CLEMENTE, JONANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246923 | CLEMENTE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505624 | CLEMENTE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643921 | CLEMENTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450618 | CLEMENTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440020 | CLEMENTE, MODESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423943 | CLEMENTE, NATALIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332112 | CLEMENTE, ODLANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642784 | CLEMENTE, ROSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506752 | CLEMENTE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833800 | CLEMENTI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379030 | CLEMENTI, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177359 | CLEMENTI, SOPHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833802 | CLEMENTI,TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814008 | CLEMENTINE VITEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368554 | CLEMENTIR, MARICAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692932 | CLEMENTR, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284062 | CLEMENTS JR, DON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577773 | CLEMENTS, ADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404782 | CLEMENTS, ALYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558765 | CLEMENTS, ASHANTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265091 | CLEMENTS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566115 | CLEMENTS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264815 | CLEMENTS, CHARRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645828 | CLEMENTS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508787 | CLEMENTS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626801 | CLEMENTS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205706 | CLEMENTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327598 | CLEMENTS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683926 | CLEMENTS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814009 | CLEMENTS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589104 | CLEMENTS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424709 | CLEMENTS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693214 | CLEMENTS, DUANYELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394505 | CLEMENTS, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550304 | CLEMENTS, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814010 | CLEMENTS, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260791 | CLEMENTS, FRANKLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370152 | CLEMENTS, GARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305660 | CLEMENTS, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762060 | CLEMENTS, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741973 | CLEMENTS, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635899 | CLEMENTS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410778 | CLEMENTS, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331123 | CLEMENTS, JAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665802 | CLEMENTS, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491649 | CLEMENTS, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359299 | CLEMENTS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814011 | CLEMENTS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709828 | CLEMENTS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278661 | CLEMENTS, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346308 | CLEMENTS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327512 | CLEMENTS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767339 | CLEMENTS, KEISHA R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372703 | CLEMENTS, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574520 | CLEMENTS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414484 | CLEMENTS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389349 | CLEMENTS, LUCAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670384 | CLEMENTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631005 | CLEMENTS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575493 | CLEMENTS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765231 | CLEMENTS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546411 | CLEMENTS, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231175 | CLEMENTS, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238262 | CLEMENTS, RETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773994 | CLEMENTS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477091 | CLEMENTS, RITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437167 | CLEMENTS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732214 | CLEMENTS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355072 | CLEMENTS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283774 | CLEMENTS, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557782 | CLEMENTS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703182 | CLEMENTS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645362 | CLEMENTS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620396 | CLEMENTS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523945 | CLEMENTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468777 | CLEMENTS, WILLIAM Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236770 | CLEMENTZ, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900144 | Clemesha, Ila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683013 | CLEMETSON, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579466 | CLEMINS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395199 | CLEMINSON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315399 | CLEMMENSEN, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493430 | CLEMMER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386192 | CLEMMER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458132 | CLEMMER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759161 | CLEMMER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159695 | CLEMMER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476256 | CLEMMER, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478947 | CLEMMER, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567210 | CLEMMER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864817 | CLEMMONS FLORIST INC | 2828 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |
| 4586394 | CLEMMONS, ALLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509926 | CLEMMONS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712397 | CLEMMONS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509783 | CLEMMONS, DESTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591945 | CLEMMONS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709674 | CLEMMONS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681727 | CLEMMONS, GLENDETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656665 | CLEMMONS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231553 | CLEMMONS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521816 | CLEMMONS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302424 | CLEMMONS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541335 | CLEMMONS, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146172 | CLEMMONS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254197 | CLEMMONS, MAKYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150199 | CLEMMONS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227037 | CLEMMONS, NYRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592346 | CLEMMONS, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686314 | CLEMMONS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672836 | CLEMMONS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690047 | CLEMMONS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416013 | CLEMMONS, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576813 | CLEMO, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273552 | CLEMON, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674745 | CLEMON, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526028 | CLEMONES, SERENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800904 | CLEMONS BUSINESS GROUP LLC | 1 BRIDAL PATH COURT | | | | COLUMBIA | SC | 29229 | |
| 4138395 | Clemons Business Group, LLC dba 2Shop | 1 Bridal Path Court | | | | Columbia | SC | 29229 | |
| 4751920 | CLEMONS JR, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441345 | CLEMONS, AALIYHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556685 | CLEMONS, ADAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307661 | CLEMONS, AIRREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619507 | CLEMONS, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773454 | CLEMONS, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200031 | CLEMONS, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605982 | CLEMONS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665542 | CLEMONS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613581 | CLEMONS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592889 | CLEMONS, ANTONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258430 | CLEMONS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324391 | CLEMONS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516800 | CLEMONS, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355155 | CLEMONS, CARLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578123 | CLEMONS, CHANDLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628729 | CLEMONS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424830 | CLEMONS, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577929 | CLEMONS, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436757 | CLEMONS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645084 | CLEMONS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601934 | CLEMONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205260 | CLEMONS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609322 | CLEMONS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408266 | CLEMONS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216192 | CLEMONS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643843 | CLEMONS, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589055 | CLEMONS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668482 | CLEMONS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543802 | CLEMONS, ERICKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528167 | CLEMONS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658944 | CLEMONS, FLOSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363851 | CLEMONS, GEORGIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560655 | CLEMONS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252675 | CLEMONS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419748 | CLEMONS, JACALYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636070 | CLEMONS, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148726 | CLEMONS, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299425 | CLEMONS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377296 | CLEMONS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643922 | CLEMONS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560648 | CLEMONS, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260936 | CLEMONS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715702 | CLEMONS, KENT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421454 | CLEMONS, LASHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668305 | CLEMONS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351317 | CLEMONS, LEIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436474 | CLEMONS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337085 | CLEMONS, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349490 | CLEMONS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399862 | CLEMONS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378764 | CLEMONS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456274 | CLEMONS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541342 | CLEMONS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351148 | CLEMONS, MONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591917 | CLEMONS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732519 | CLEMONS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264520 | CLEMONS, NOKIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413752 | CLEMONS, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363254 | CLEMONS, PHILLIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712401 | CLEMONS, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732308 | CLEMONS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728505 | CLEMONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543425 | CLEMONS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623287 | CLEMONS, RONNIE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556182 | CLEMONS, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567441 | CLEMONS, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177272 | CLEMONS, SHANIQUE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700462 | CLEMONS, SHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735826 | CLEMONS, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685352 | CLEMONS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509612 | CLEMONS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349724 | CLEMONS, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853606 | Clemons, Tori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740607 | CLEMONS, VENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625215 | CLEMONS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269635 | CLEMONS, VERNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381232 | CLEMONS, ZAIKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707356 | CLEMONS-HODGES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698881 | CLEMONS-THOMAS, KEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578028 | CLEMONT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560301 | CLEMSON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626752 | CLEMSON, TIMMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437489 | CLENDANIEL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306686 | CLENDENEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292636 | CLENDENEN, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690713 | CLENDENEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558383 | CLENDENEN, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760694 | CLENDENIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631730 | CLENDENIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480806 | CLENDENNING, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786131 | Clendinen, Myrtha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786132 | Clendinen, Myrtha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562287 | CLENDINEN, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159535 | CLENDON, VELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152100 | CLENIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218956 | CLENNAN, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517334 | CLENTON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803925 | CLEO | DBA CLEO COSMETICS | 501 BROAD AVENUE STE6 | | | RIDGEFIELD | NJ | 07657 | |
| 4847736 | CLEO DALTON | 1607 FOSTER AVE | | | | Memphis | TN | 38106 | |
| 4878536 | CLEO INC | LOCKBOX 7576 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4245504 | CLEOPHAT TERTULIEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695122 | CLEPP, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282711 | CLEPPE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763138 | CLEPPER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397672 | CLERGE, GAFENLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406911 | CLERGE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431687 | CLERINE, ALAIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782190 | CLERK OF CIRCUIT COURT | 14735 MAIN STREET | | | | Upper Marlboro | MD | 20772 | |
| 4851325 | CLERK OF COURT ALACHUA | ALACHUA COUNTY | 201 E UNIVERSITY AVE | | | Gainesville | FL | 32601 | |
| 4782230 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | PRINCE GEORGE'S COUNTY | | | Upper Marlboro | MD | 20772-9987 | |
| 4851533 | CLERK OF THE CIRCUIT COURT INDIAN RIVER | PO BOX 1028 | 2000 16TH AVE | | | Vero Beach | FL | 32961 | |
| 4810302 | CLERK OF THE COURT | 2000 MAIN STREET | | | | SARASOTA | FL | 34237 | |
| 4851534 | CLERK OF THE COURT CLAY COUNTY | 1478 PARK AVE | | | | Orange Park | FL | 32073 | |
| 4631100 | CLERK, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645487 | CLERKIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487447 | CLERKIN, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545681 | CLERKLEY, TERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780422 | Clermont County Treasurer | 101 E Main St | | | | Batavia | OH | 45103-2961 | |
| 4784331 | Clermont County Water Resources, OH | Location 00515 | | | | CINCINNATI | OH | 45264-0001 | |
| 4876632 | CLERMONT HOMETOWN STORE LLC | GREGORY ROSE | 731 E HWY 50 STE C | | | CLERMONT | FL | 34711 | |
| 4794490 | Clermont Investments/ The Marketplace Lt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794491 | Clermont Investments/ The Marketplace Lt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794492 | Clermont Investments/ The Marketplace Lt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858432 | CLERMONT MOWER & EQUIPMENT LLC | 1035 W HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| 4807670 | CLERMONT REGIONAL INVESTORS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808784 | CLERMONT REGIONAL INVESTORS, LLC | C/O EQUINOX DEVELOPMENT PROPERTIES, INC. | ATTN: TREY VICK | SUITE 100 | 630 S. MAITLAND AVENUE | MAITLAND | FL | 32751 | |
| 4364210 | CLERMONT, FRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706567 | CLERMONT, MARIE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235731 | CLERSAINT, AUGUSTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427777 | CLERSAINVILLE, LENTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665922 | CLERVEAUX-CALIXTE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665923 | CLERVEAUX-CALIXTE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396035 | CLERVIL, FEGUENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240894 | CLERVIL, MILNEUVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637539 | CLERVIL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515907 | CLESTER, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833803 | CLETE & CAROL LANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542735 | CLETUS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794456 | Cleva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910202 | Cleva Hong Kong, Ltd | c/o Cleva North America, Inc. | Attn: Accounting | 601 Regent Park Court | | Greenville | SC | 29607 | |
| 4910347 | Cleva Hong Kong, Ltd | Cleva North America, Inc. | Attn: Accounting | 601 Regent Park Court | | Greenville | SC | 29607 | |
| 4133680 | Cleva North America, Inc. | Attn: Accounting | | | | Greenville | SC | 29607 | |
| 5788892 | Cleva North America, Inc. | Robert A. Davis | 601 Regent Park Ct. | | | Greenville | SC | 29607 | |
| 5790100 | CLEVA NORTH AMERICA, INC. | BOB DAVIS | 601 REGENT PARK CT. | | | GREENVILLE | SC | 29607 | |
| 4888298 | CLEVE JACKSON | SUPREME CLEANING | P O BOX 68663 | | | GRAND RAPIDS | MI | 49503 | |
| 4865900 | CLEVE WOODS INC | 3308 HIGHWAY 35 NORTH | | | | FULTON | TX | 78358 | |
| 4807924 | CLEVELAND AVENUE ASSOC | 27 MAIDEN LANE, SUITE 250 | | | | SAN FRANCISCO | CA | 94108 | |
| 4881938 | CLEVELAND BROTHERS EQUIPMENT CO INC | P O BOX 417094 | | | | BOSTON | MA | 02241 | |
| 4882959 | CLEVELAND COCA COLA BTLG CO INC | P O BOX 74008 | | | | CLEVELAND | OH | 44194 | |
| 4780240 | Cleveland County Tax Collector | 311 E Marion St | | | | Shelby | NC | 28151 | |
| 4780241 | Cleveland County Tax Collector | PO Box 760 | | | | Shelby | NC | 28151 | |
| 4782150 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 | | | | Shelby | NC | 28151-0370 | |
| 4874195 | CLEVELAND DAILY BANNER | CLEVELAND NEWSPAPERS INC | PO BOX 3600 | | | CLEVELAND | TN | 37320 | |
| 4880302 | CLEVELAND ELECTRIC COMPANY | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4123662 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4140022 | Cleveland ISD | Liberty County | PO Box 1810 | | | Liberty | TX | 77575 | |
| 4140022 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1711 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4143820 | Cleveland ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4794271 | Cleveland Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794272 | Cleveland Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794273 | Cleveland Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898526 | CLEVELAND SERVICE TECH | 4829 GALAXY PARKWAY UNIT E | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 4890782 | Cleveland State University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4188520 | CLEVELAND, AALYNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157690 | CLEVELAND, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454422 | CLEVELAND, ALICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188764 | CLEVELAND, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626603 | CLEVELAND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715479 | CLEVELAND, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406976 | CLEVELAND, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241520 | CLEVELAND, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660796 | CLEVELAND, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647569 | CLEVELAND, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265981 | CLEVELAND, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241405 | CLEVELAND, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691036 | CLEVELAND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630996 | CLEVELAND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712994 | CLEVELAND, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209525 | CLEVELAND, CHIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228901 | CLEVELAND, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400981 | CLEVELAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237895 | CLEVELAND, CONTESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445224 | CLEVELAND, CORINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433097 | CLEVELAND, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424977 | CLEVELAND, DARSHECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265912 | CLEVELAND, DAVESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722031 | CLEVELAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237558 | CLEVELAND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429151 | CLEVELAND, DESHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380735 | CLEVELAND, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525478 | CLEVELAND, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680260 | CLEVELAND, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596227 | CLEVELAND, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660786 | CLEVELAND, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758802 | CLEVELAND, ELAINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452118 | CLEVELAND, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603308 | CLEVELAND, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267703 | CLEVELAND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477544 | CLEVELAND, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613966 | CLEVELAND, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737189 | CLEVELAND, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713999 | CLEVELAND, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523273 | CLEVELAND, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619863 | CLEVELAND, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602217 | CLEVELAND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591758 | CLEVELAND, JAQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694014 | CLEVELAND, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745557 | CLEVELAND, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466055 | CLEVELAND, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755907 | CLEVELAND, JOYCE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146551 | CLEVELAND, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155602 | CLEVELAND, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266089 | CLEVELAND, KENNEDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565316 | CLEVELAND, LANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825967 | CLEVELAND, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422812 | CLEVELAND, LAWERENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175985 | CLEVELAND, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761636 | CLEVELAND, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630804 | CLEVELAND, LILY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589270 | CLEVELAND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460477 | CLEVELAND, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408853 | CLEVELAND, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352755 | CLEVELAND, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677112 | CLEVELAND, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260746 | CLEVELAND, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578570 | CLEVELAND, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243684 | CLEVELAND, MERECEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600074 | CLEVELAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274551 | CLEVELAND, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515351 | CLEVELAND, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421995 | CLEVELAND, NADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770340 | CLEVELAND, NATHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631298 | CLEVELAND, OFILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779308 | Cleveland, OH Center LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | | New York | NY | 10017 | |
| 4808283 | CLEVELAND, OH CENTER LLC | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 4584971 | CLEVELAND, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281889 | CLEVELAND, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537394 | CLEVELAND, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610501 | CLEVELAND, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613243 | CLEVELAND, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704756 | CLEVELAND, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267786 | CLEVELAND, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376156 | CLEVELAND, SERCRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230902 | CLEVELAND, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249656 | CLEVELAND, SHIKECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466680 | CLEVELAND, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462095 | CLEVELAND, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144821 | CLEVELAND, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275605 | CLEVELAND, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200191 | CLEVELAND, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673863 | CLEVELAND, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717115 | CLEVELAND, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254618 | CLEVELAND, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430240 | CLEVELAND-FOLDS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273733 | CLEVEN, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776045 | CLEVENDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809884 | CLEVENGER CONSTRUCTION | 7772 STARWARD DRIVE | | | | DUBLIN | CA | 94568 | |
| 4370570 | CLEVENGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477894 | CLEVENGER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600551 | CLEVENGER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603370 | CLEVENGER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448487 | CLEVENGER, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774357 | CLEVENGER, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675204 | CLEVENGER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445769 | CLEVENGER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517600 | CLEVENGER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653415 | CLEVENGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461112 | CLEVENGER, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275878 | CLEVENGER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814012 | CLEVENGER, LINDA & DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671741 | CLEVENGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690723 | CLEVENGER, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537962 | CLEVENGER, STEPHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533201 | CLEVENGER, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868894 | CLEVENGERS LAWN CARE & SNOW REMOVAL | 5550 W 600 N | | | | FRANKTON | IN | 46044 | |
| 4551521 | CLEVENSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868778 | CLEVER FACTORY INC | 545 MAINSTREAM DRIVE | SUITE 101 | | | NASHVILLE | TN | 37228 | |
| 4796286 | CLEVER NICKS | 10748 CRANKS ROAD | | | | CULVER CITY | CA | 90230 | |
| 4568365 | CLEVER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439609 | CLEVER, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687992 | CLEVER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472487 | CLEVER, SAWYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804503 | CLEVERBRAND INC | DBA CLEVERBRAND | 3843 UNION ROAD SUITE #15 | | | CHEEKTOWAGA | NY | 14225 | |
| 4873362 | CLEVERBUG INC | BRIDGE BANK 55 ALMADEN BLVD | | | | SAN JOSE | CA | 95113 | |
| 4800586 | CLEVEREVE INC | DBA CLEVEREVE INC | 631 SOUTH OLIVE STREET | SUITE 840 | | LOS ANGELES | CA | 90014 | |
| 4569819 | CLEVERLY, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328016 | CLEVESY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570651 | CLEVIDENCE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453367 | CLEVINGER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522268 | CLEVINGER, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476723 | CLEWELL, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151970 | CLEWETTE, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158769 | CLEWIS, JERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220334 | CLEWIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278230 | CLEZIE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791899 | CLH AND SON | TRAVIS STEARNS | 2841 TURNER RD | | | AUBURN | ME | 04210 | |
| 4146949 | CLIATT, TRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145154 | CLIATT, YASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204000 | CLIBORNE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465527 | CLIBURN, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442559 | CLIBURN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863231 | CLIC INTERNATIONAL INC | 2185 FRANCIS HUGHES | | | | LAVAL | QC | H7S 1N5 | CANADA |
| 4799757 | CLIC TIME LLC | 209 RIVERVALE ROAD SUITE 1 | | | | RIVERVALE | NJ | 07675 | |
| 4161479 | CLICHEE, DONNEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800406 | CLICK AWNING INC | DBA CLICKAWNING | 6699 SINCLAIR RD | | | EAU CLAIRE | MI | 49111 | |
| 4456893 | CLICK JR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859842 | CLICK MODEL MANAGEMENT INC | 129 WEST 27 TH STR 12 TH FLR | | | | NEW YORK | NY | 10001 | |
| 4557423 | CLICK, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1713 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694810 | CLICK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701662 | CLICK, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459666 | CLICK, CHARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276967 | CLICK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516478 | CLICK, JONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211637 | CLICK, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610278 | CLICK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545563 | CLICK, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519818 | CLICK, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583997 | Clickhere2shop, LLC | 881 West State Street #140-321 | | | | Pleasant Grove | UT | 84062 | |
| 4796847 | CLICKNBUY INC | DBA CLICKNBUY | 45 PROSPECT ST | | | PASSAIC | NJ | 07055 | |
| 4210234 | CLICKNER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790101 | CLICKSOFTWARE INC. | DIR, LEGAL COUNSEL - AMERICAS | 35 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| 5789181 | CLICKSOFTWARE INC-801692161 | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |
| 4132840 | ClickSoftware, Inc. | Attn: Peter Lovitz | 35 Corporate Drive, Suite 400 | | | Burlington | MA | 01803 | |
| 4801442 | CLICKSTOP INC -WIRE CLEARING | DBA US CARGO CONTROL | 202 BLUE CREEK DR | | | URBANA | IA | 52345 | |
| 4804339 | CLICKTOSHOP LLC | DBA CLICKTOSHOP | 2001 COUNTY RD C2 W | | | ROSEVILLE | MN | 55113 | |
| 4794789 | CLICKY HOME | DBA CLICKNCLEAN | 83 SHORE BREAKER DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4810318 | CLIENT INSIGHT INC | PO BOX 81084 RPOLB | | | | CALGARY, | AB | T2J7C9 | Canada |
| 4659194 | CLIETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375023 | CLIETT, SHANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596139 | CLIETT-JACKSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885226 | CLIF BAR AND CO | PO BOX 742065 | | | | LOS ANGELES | CA | 90074 | |
| 4127398 | C-Life Group, Ltd. | Attn: Jackie Lejarde | 1385 Broadway Suite 300 | | | New York | NY | 10018 | |
| 4814013 | CLIFF AND EILEEN WILKERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845263 | CLIFF BROTHERS CONSTRUCTION LLC | 11471 STATE ROUTE RA | | | | Savannah | MO | 64485 | |
| 4851444 | CLIFF CARTER | 251 SE CERMAK LN | | | | Shelton | WA | 98584 | |
| 4804168 | CLIFF CHEN | DBA CTCSTORE | 215 DEERFIELD RD | | | MORGANVILLE | NJ | 07751 | |
| 4799607 | CLIFF INTERNATIONAL | DBA VALENCIA IMPORTS | 700 BUSINESS PARK DRIVE SUITE 101 | | | FREEHOLD | NJ | 07728 | |
| 4847762 | CLIFF SHULER HVAC & REFRIGERATION | 18160 NE COUNTY ROAD 67A | | | | Hosford | FL | 32334 | |
| 4847190 | CLIFF WONG | 6029 N MITRE AVE | | | | Fresno | CA | 93722 | |
| 4316003 | CLIFF, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383726 | CLIFF, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208066 | CLIFFE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169409 | CLIFFE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850712 | CLIFFORD E CURTIS | 4925 CROWDER BLVD | | | | New Orleans | LA | 70127 | |
| 4493660 | CLIFFORD III, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801100 | CLIFFORD MARKETING LLC | DBA SATIN BOUTIQUE STORE | 919 TEMPLE AVE #1 | | | SANTA ROSA | CA | 95404 | |
| 4847476 | CLIFFORD TAKYI | 2802 RAVENS CREST DR | | | | Plainsboro | NJ | 08536 | |
| 4868284 | CLIFFORD THYNG | 875 LINCOLN RD | | | | DELAND | FL | 32724-8326 | |
| 4225001 | CLIFFORD, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613407 | CLIFFORD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348334 | CLIFFORD, ARIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600537 | CLIFFORD, BERNIE (MRS) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394258 | CLIFFORD, CAMILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713338 | CLIFFORD, CLERONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241286 | CLIFFORD, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334805 | CLIFFORD, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230315 | CLIFFORD, DASHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246943 | CLIFFORD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394737 | CLIFFORD, ELINOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286978 | CLIFFORD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401095 | CLIFFORD, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510477 | CLIFFORD, HANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339799 | CLIFFORD, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431846 | CLIFFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648816 | CLIFFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292579 | CLIFFORD, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351384 | CLIFFORD, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311212 | CLIFFORD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550212 | CLIFFORD, KALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577313 | CLIFFORD, KEEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461048 | CLIFFORD, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492737 | CLIFFORD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743060 | CLIFFORD, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423969 | CLIFFORD, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766613 | CLIFFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329513 | CLIFFORD, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507221 | CLIFFORD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695979 | CLIFFORD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490211 | CLIFFORD, RAELEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291528 | CLIFFORD, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154474 | CLIFFORD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470027 | CLIFFORD, SHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833804 | CLIFFORD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430472 | CLIFFORD, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1714 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446946 | CLIFFORD, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470324 | CLIFFORD, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874200 | CLIFFS SALES & SERVICE | CLIFFORD E ZIMMERMAN | 611 SO CENTRAL | | | SIDNEY | MT | 59270 | |
| 4728819 | CLIFFT, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779309 | Clifpass SPE Corp. | c/o Winbrook Management, LLC | 370 Seventh Avenue | Suite 1600 | | New York | NY | 10001-3903 | |
| 4850763 | CLIFT MECHANICAL LLC | 936 BENTGRASS DR | | | | Greenwood | IN | 46143 | |
| 4350997 | CLIFT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261218 | CLIFT, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160175 | CLIFT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494649 | CLIFT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524690 | CLIFT, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455997 | CLIFT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665826 | CLIFT, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521117 | CLIFT, SHVONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514246 | CLIFT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714602 | CLIFT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850483 | CLIFTON D GROSS | 6004 KING WILLIAM DR | | | | Arlington | TX | 76018 | |
| 4848258 | CLIFTON MAIN STREET FORUM | PO BOX 231 | | | | Clifton | TX | 76634 | |
| 4796217 | CLIFTON ROCK | DBA SMELL2GOOD FRAGRANCES | 2045 STORY AVENUE | | | BRONX | NY | 10473 | |
| 4383704 | CLIFTON SR., CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367513 | CLIFTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675125 | CLIFTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542029 | CLIFTON, BAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506306 | CLIFTON, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581812 | CLIFTON, BOBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215322 | CLIFTON, BRITTENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387125 | CLIFTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565184 | CLIFTON, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278284 | CLIFTON, CHEAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263901 | CLIFTON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415663 | CLIFTON, COLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283668 | CLIFTON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635758 | CLIFTON, DELRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392395 | CLIFTON, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482732 | CLIFTON, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833805 | CLIFTON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151582 | CLIFTON, DOUGLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641015 | CLIFTON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671999 | CLIFTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226884 | CLIFTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234098 | CLIFTON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472138 | CLIFTON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608184 | CLIFTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384790 | CLIFTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446427 | CLIFTON, KARMAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576836 | CLIFTON, KATY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403864 | CLIFTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515409 | CLIFTON, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368299 | CLIFTON, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762877 | CLIFTON, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633003 | CLIFTON, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461479 | CLIFTON, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315966 | CLIFTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284538 | CLIFTON, MICHELE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690948 | CLIFTON, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697563 | CLIFTON, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400040 | CLIFTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654522 | CLIFTON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646676 | CLIFTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703345 | CLIFTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644616 | CLIFTON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386268 | CLIFTON, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296738 | CLIFTON, SHANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153305 | CLIFTON, SHANNAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385083 | CLIFTON, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381989 | CLIFTON, SHENEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260227 | CLIFTON, TAMAYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615516 | CLIFTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379778 | CLIFTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322042 | CLIFTON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328023 | CLIFTON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792039 | Clifton, Venus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446424 | CLIFTON, VIRIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329838 | CLIFTON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451503 | CLIFTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439090 | CLIFTON-FOGG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235041 | CLIFTON-MOSES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703844 | CLIGROW, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373574 | CLIM, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213320 | CLIMACO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631421 | CLIMACO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881468 | CLIMATE CONTROL MECHANICAL SVS INC | P O BOX 3038 | | | | OCALA | FL | 34478 | |
| 4881587 | CLIMATEC REFRIGERATION | P O BOX 328 | | | | RIVERTON | WY | 82501 | |
| 4863278 | CLIMATEK HEATING & COOLING INC | 22 W COLUMBIA STREET | | | | FLORA | IN | 46929 | |
| 4874211 | CLIMATEX HEATING & COOLING WITH INT | CLIMATEX INC | 10145 WILLMINGTON DRIVE | | | SUMMERSET | SD | 57718 | |
| 4809944 | CLIMATIC CONDITIONING CO., INC | 2212 WHITFIELD PARK LOOP | | | | SARASOTA | FL | 34243 | |
| 4799432 | CLIMB INC | 626 W LOCKLING | | | | BROOKFIELD | MO | 64628 | |
| 4299460 | CLIMER, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313804 | CLIMER, MARVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261796 | CLIMES, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260929 | CLIMES, CALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728859 | CLIMES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698382 | CLIMMONS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638288 | CLIMONS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468886 | CLIMPSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493329 | CLIMPSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619386 | CLINARD SR, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521666 | CLINARD, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521397 | CLINARD, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878413 | CLINCH VALLEY MERCANTILE LLC | LESLIE EDWARD AGRON | 926 WEST OUTER DRIVE | | | OAK RIDGE | TN | 37830 | |
| 4513684 | CLINCH, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638056 | CLINCH, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358143 | CLINCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391970 | CLINCHERS, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323250 | CLINCY, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524868 | CLINCY, LURENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614026 | CLINCY, URISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858410 | CLINE CONTRACTING INC | 1030 LAKE HAYNES DR | | | | CONYERS | GA | 30012 | |
| 4262710 | CLINE JR, RALPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848713 | CLINE MARTHA | 61 HAZLET AVE | | | | Hazlet | NJ | 07730 | |
| 4545573 | CLINE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425630 | CLINE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560354 | CLINE, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639124 | CLINE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515011 | CLINE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747704 | CLINE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542207 | CLINE, ARNOLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284933 | CLINE, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567635 | CLINE, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563695 | CLINE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514332 | CLINE, BROOK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722084 | CLINE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523008 | CLINE, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484806 | CLINE, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292128 | CLINE, CHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568396 | CLINE, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581235 | CLINE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212218 | CLINE, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614564 | CLINE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258732 | CLINE, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187624 | CLINE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460461 | CLINE, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463457 | CLINE, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723675 | CLINE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650696 | CLINE, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666927 | CLINE, DERREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456574 | CLINE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374242 | CLINE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714651 | CLINE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586242 | CLINE, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553076 | CLINE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814014 | CLINE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753208 | CLINE, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668691 | CLINE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632524 | CLINE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447021 | CLINE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624151 | CLINE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493915 | CLINE, JANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618628 | CLINE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677136 | CLINE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483141 | CLINE, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308816 | CLINE, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483290 | CLINE, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559037 | CLINE, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388614 | CLINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528740 | CLINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734175 | CLINE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644688 | CLINE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532642 | CLINE, KARLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814015 | CLINE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255349 | CLINE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763425 | CLINE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373554 | CLINE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380992 | CLINE, KOURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213489 | CLINE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217768 | CLINE, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511431 | CLINE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533994 | CLINE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457955 | CLINE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466405 | CLINE, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448026 | CLINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726796 | CLINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660797 | CLINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718829 | CLINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556358 | CLINE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671971 | CLINE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552974 | CLINE, MINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462015 | CLINE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475894 | CLINE, NELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568569 | CLINE, OUIDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383908 | CLINE, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696066 | CLINE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726461 | CLINE, REBECCA JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290708 | CLINE, REBEKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572484 | CLINE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178659 | CLINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699351 | CLINE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479042 | CLINE, RONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456653 | CLINE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459288 | CLINE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480441 | CLINE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451414 | CLINE, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150438 | CLINE, SHAINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357195 | CLINE, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720036 | CLINE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154111 | CLINE, SKYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429494 | CLINE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675601 | CLINE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470711 | CLINE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899465 | CLINE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662624 | CLINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465172 | CLINE, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531304 | CLINE, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419825 | CLINE, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679745 | CLINE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151207 | CLINE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570170 | CLINE, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447151 | CLINE, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764255 | CLINE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372083 | CLINE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609503 | CLINE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178480 | CLINE, ZAHANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825968 | CLINE,LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340244 | CLINEDINST JR, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509172 | CLINES, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696847 | CLINES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825969 | CLINESMITH, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531063 | CLINGAN, CHRISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258225 | CLINGAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330281 | CLINGAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489089 | CLINGAN, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833806 | CLINGAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307273 | CLINGAN, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742692 | CLINGEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591508 | CLINGER, CASEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315197 | CLINGER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469518 | CLINGER, TYLER LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153734 | CLINGERMAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579277 | CLINGERMAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789641 | CLINICAL DRUG INFORMATION, LLC | Kay Janney | 8425 WOODFIELD CROSSING BOULEVARD | Suite 490 | | Indianapolis | IN | 46240 | |
| 5791900 | CLINICAL DRUG INFORMATION, LLC | LEGAL DEPARTMENT | 8425 WOODFIELD CROSSING BLVD, SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 5791901 | CLINICAL DRUG INFORMATION, LLC / WOLTERS KLUWER HEALTH, INC. | KAY JANNEY | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | | INDIANAPOLIS | IN | 46240 | |
| 4885712 | CLINIQUE LABORATORIES LLC | PUERTO RICO USE ONLY | P O BOX 70378 | | | SAN JUAN | PR | 00936 | |
| 4493954 | CLINK, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825970 | CLINK, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634206 | CLINK, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234096 | CLINKENBEARD, SHAW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296231 | CLINKENBEARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603699 | CLINKINBEARD, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667105 | CLINKSCALE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511266 | CLINKSCALE, STANLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542608 | CLINKSCALE, VONTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508340 | CLINKSCALES, CIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512479 | CLINKSCALES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425141 | CLINKSCALES, DAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338923 | CLINKSCALES, JAVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545725 | CLINKSCALES, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346149 | CLINKSCALES, LEKAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511341 | CLINKSCALES, MARQUILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444481 | CLINKSCALES, NECHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508141 | CLINKSCALES, URSULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796227 | CLINT CULWELL | DBA SEVENBROS | POB 447 | | | BUSHLAND | TX | 79012 | |
| 4833807 | CLINT HARKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848882 | CLINT MOSLEY | 1480 STATEHIGHWAY 14 | | | | West Plains | MO | 65775 | |
| 4799865 | CLINT SMITH | DBA AMAZING | 1531 DILLER RD | | | LIMA | OH | 45807 | |
| 4807875 | CLINTON ASSOCIATES | ATTN: MARTY WASSERSTEIN | PO BOX 2577 | | | NEW PRESTON | CT | 06777 | |
| 4780559 | Clinton City Treasurer | 100 Bowling Green St. - City Hall | | | | Clinton | TN | 37716 | |
| 4881695 | CLINTON COUNTY NEWS | P O BOX 360 | | | | ALBANY | KY | 42602 | |
| 4868534 | CLINTON DAILY NEWS | 522 AVANT AVE | | | | CLINTON | OK | 73601 | |
| 4879586 | CLINTON HERALD | NEWSPAPER HOLDINGS INC | 221-223 SIXTH AVE S | | | CLINTON | IA | 52732 | |
| 4855969 | Clinton Holding, LLC | Joseph P. Ciaramitaro, Jr. (P24216) | 42850 Garfield, Suite 104 | | | Clinton Township | MI | 48038 | |
| 4902826 | Clinton Holding, LLC | Joseph P. Ciaramitaro, Jr. | 42850 Garfield, Suite 104 | | | Clinton Township | MI | 48038 | |
| 4808536 | CLINTON HOLDINGS, LLC | 263 PINE RIDGE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4560385 | CLINTON III, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808843 | CLINTON INVESTORS, LLC | C/O INTEGRATED PROPERTIES, INC. | ATTN: MR. ROBERT PRENDERGAST | P.O. BOX 988 | 75 UNION AVENUE | SUDBURY | MA | 01776 | |
| 4883303 | CLINTON NURSERIES OF FLORIDA SBT | P O BOX 846145 | | | | BOSTON | MA | 02284 | |
| 4808266 | CLINTON PLAZA, LLC | PO BOX 643539 | C/O CLINTON PARK SHOPPING CENTER | | | PITTSBURGH | PA | 15264-3539 | |
| 4851577 | CLINTON SPESERT | 9720 FRANKWOOD DR | | | | RENO | NV | 89521 | |
| 4780110 | Clinton Township Treasurer-Macomb | 40700 Romeo Plank Rd | | | | Clinton Township | MI | 48038 | |
| 4411992 | CLINTON, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307772 | CLINTON, ANASTASIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608769 | CLINTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447359 | CLINTON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793486 | Clinton, Ashlee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793250 | Clinton, Bill & Ashlee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756998 | CLINTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410433 | CLINTON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263039 | CLINTON, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772416 | CLINTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244396 | CLINTON, DONTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519937 | CLINTON, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308376 | CLINTON, FOSTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732029 | CLINTON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616610 | CLINTON, GRANT H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424698 | CLINTON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262542 | CLINTON, JANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639073 | CLINTON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189880 | CLINTON, JEMAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744710 | CLINTON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686493 | CLINTON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299257 | CLINTON, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620255 | CLINTON, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511213 | CLINTON, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366163 | CLINTON, KESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579889 | CLINTON, KESHAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535695 | CLINTON, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309747 | CLINTON, LAESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222259 | CLINTON, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657147 | CLINTON, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278976 | CLINTON, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159875 | CLINTON, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349156 | CLINTON, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706983 | CLINTON, MARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695733 | CLINTON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586346 | CLINTON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327667 | CLINTON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656698 | CLINTON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397392 | CLINTON, SHANAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747664 | CLINTON, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568070 | CLINTON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770680 | CLINTON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632923 | CLINTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260520 | CLINTON, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615181 | CLINTON, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864480 | CLIP RITE INC | 2629 BARRINGTON CT | | | | HAYWARD | CA | 94545 | |
| 4536784 | CLIPP, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475522 | CLIPP, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765360 | CLIPP, ISOLDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581088 | CLIPP, KATELYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344507 | CLIPP, LEAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552563 | CLIPP, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478880 | CLIPP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362577 | CLIPPARD, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873047 | CLIPPER HERALD | BH MEDIA GROUP HOLDINGS INC | PO BOX 599 | | | LEXINGTON | NE | 68850 | |
| 4833808 | CLIPPER INTERNATIONAL CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855823 | Clipper Magazine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251385 | CLIPPER, CRAIYAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249575 | CLIPPER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555283 | CLIPPER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346300 | CLIPPER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637753 | CLIPPER, NORA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725042 | CLIPPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626612 | CLIPPINGER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804852 | CLIPSANDFASTENERS.COM INC | DBA CLIPSANDFASTENERS | 3158 E LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| 4492241 | CLISSAINT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512521 | CLITES, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548612 | CLITSO, MICKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655946 | CLITUS, RUBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833809 | CLIVE & TERRY LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833810 | CLIVE CHRISTIAN NAPLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833811 | CLIVE DANIEL HOME HOLDINGS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848673 | CLIVE GODSHALL | 7214 HILEMAN DR W | | | | Lakeland | FL | 33810 | |
| 4524981 | CLIVENS, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877782 | CLIVERS ELECTRICAL SERVICES | JOSEPH ALAN CLIVER | 5066 GRACE DR | | | MORRISVILLE | PA | 19067-5138 | |
| 4795126 | CLK MEDICAL SUPPLY | 1920 EAST EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| 4873472 | CLM MIDWEST | C & L MAINTENANCE INC | 2655 ERIE STREET | | | RIVER GROVE | IL | 60171 | |
| 5790102 | CLM MIDWEST | DBA C&L MAINTENANCE, INC | 2655 ERIE ST | | | RIVER GROVE | IL | 60171 | |
| 4477264 | CLOAK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380645 | CLOAR, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417608 | CLOAREC, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222050 | CLOCK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606845 | CLOCKSIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801556 | CLOCKWORK ORANGE LLC | DBA CLOCKWORK ORANGE | 15471 RED HILL AVE STE E | | | TUSTIN | CA | 92618 | |
| 4640910 | CLODD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378584 | CLODFELTER, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279114 | CLODI, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277761 | CLODIUS, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277298 | CLOE, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421168 | CLOEN, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625643 | CLOEPFIL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384051 | CLOER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259490 | CLOER, HAYLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184617 | CLOER, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323728 | CLOFER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325816 | CLOFER, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568117 | CLOGSTON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365511 | CLOKEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651062 | CLOMAN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718981 | CLOMAN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527850 | CLOMAN, MARINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343532 | CLOMAX, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346626 | CLOMERA, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873029 | CLONDALKIN GROUP | BETTER BUSINESS FORMS | PO BOX 250 | | | PINELLAS PARK | FL | 33780 | |
| 4381343 | CLONEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381183 | CLONTS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319680 | CLONTZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681604 | CLONTZ, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182209 | CLONTZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510603 | CLONTZ, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583246 | CLONTZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318261 | CLONTZ, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407434 | CLOONAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814016 | CLOOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478171 | CLOPPER, KYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578892 | CLOPPER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764574 | CLOPPER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462537 | CLOPTON, BRIGID ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368591 | CLOPTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146043 | CLOPTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814017 | CLOPTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768907 | CLOPTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853607 | Clopton, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288877 | CLOPTON, SADIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360452 | CLORE, FELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588221 | CLORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349182 | CLORE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668588 | CLOREY, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755561 | CLORINA, ADELFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480967 | CLORLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909523 | Clorox Commercial Company | 350 Chardon Ave., Suite 115 | | | | San Juan | PR | 00918 | |
| 4909523 | Clorox Commercial Company | Lock Box Clorox | PO Box 71590 | | | San Juan | PR | 00936-8690 | |
| 4500367 | CLOS JIMENEZ, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825972 | CLOSE OUT SALE-TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796173 | CLOSE TO CUSTOM LINENS LLC | DBA CLOSE TO CUSTOM LINENS | PO BOX 772 | | | CONOVER | NC | 28613 | |
| 4549930 | CLOSE, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511424 | CLOSE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746511 | CLOSE, BRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567202 | CLOSE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520363 | CLOSE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684174 | CLOSE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721354 | CLOSE, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564936 | CLOSE, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153312 | CLOSE, GERVOIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474028 | CLOSE, GUNNAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413394 | CLOSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448576 | CLOSE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768734 | CLOSE, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190140 | CLOSE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274952 | CLOSE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578520 | CLOSE, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801060 | CLOSEOUT EXPRESS ATLANTA | DBA CLOSEOUT EXPRESS | 1320 WHITE ST SW | | | ATLANTA | GA | 30310 | |
| 4795081 | CLOSEOUT WAREHOUSE | 11278 LOS ALAMITOS BLVD #325 | | | | LOS ALAMITOS | CA | 90720-3958 | |
| 4800272 | CLOSEOUT WAREHOUSE | DBA ALL IN STOCK | 11278 LOS ALAMITOS BLVD # 325 | | | LOS ALAMITOS | CA | 90720-3958 | |
| 4800910 | CLOSER2 INVESTMENTS LLC | DBA CLOSERTOWHOLESALE | 210 MENDON PARKWAY | | | MENDON | MI | 49072 | |
| 4825973 | CLOSET MASTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825974 | CLOSET SCAPES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810503 | CLOSETS & STORAGE | 5475 SHIRLEY ST. | | | | NAPLES | FL | 34109 | |
| 4869667 | CLOSING CONSULTANT INC | 6350 REDWOOD AVE | | | | PORTAGE | IN | 46368 | |
| 4327648 | CLOSS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289372 | CLOSS, DWIGHT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608169 | CLOSS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419616 | CLOSS, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306972 | CLOSSER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301873 | CLOSSIN, EVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381629 | CLOSSON, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724538 | CLOSTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293515 | CLOTFELTER, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825975 | CLOTHED IN MAJESTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811397 | CLOTHED IN MAJESTY, LLC | 10620 SOUTHERN HIGHLANDS PKWY # 110-434 | | | | LAS VEGAS | NV | 89141 | |
| 4653325 | CLOTHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794809 | CLOTHES MINDED INC | DBA CLOTHES MINDED | 1160 SANDHILL AVENUE | | | CARSON | CA | 90746 | |
| 4712585 | CLOTHEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552527 | CLOTHIER, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635878 | CLOTHIER, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662710 | CLOTHIER, SAM - DECEASED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807414 | CLOTHING CLEARANCE CENTER, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798749 | CLOTHO CORP | 2315 AVE X | | | | BROOKLYN | NY | 11235 | |
| 4814018 | CLOTILDE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418094 | CLOTTER, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733137 | CLOTWORTHY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712717 | CLOTWORTHY, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152186 | CLOUATRE, OLIVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860932 | CLOUD B INC | 150 W WALNUT STREET SUITE 100 | | | | GARDENA | CA | 90248 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676796 | CLOUD III, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360855 | CLOUD KONNECK, LESLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797709 | CLOUD V ENTERPRISES | DBA CLOUDVAPES | 206 N JACKSON ST STE 301 | | | GLENDALE | CA | 91206 | |
| 4187056 | CLOUD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626714 | CLOUD, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155082 | CLOUD, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740098 | CLOUD, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323019 | CLOUD, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404230 | CLOUD, CAMERON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361556 | CLOUD, CANDACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765514 | CLOUD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549283 | CLOUD, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619307 | CLOUD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722408 | CLOUD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216514 | CLOUD, DARNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385938 | CLOUD, DASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351611 | CLOUD, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291755 | CLOUD, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632990 | CLOUD, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639675 | CLOUD, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342013 | CLOUD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696552 | CLOUD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355343 | CLOUD, JAYDE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569227 | CLOUD, KASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152663 | CLOUD, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238327 | CLOUD, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513641 | CLOUD, KYLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385656 | CLOUD, LA JOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416114 | CLOUD, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640080 | CLOUD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306434 | CLOUD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407331 | CLOUD, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416720 | CLOUD, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164752 | CLOUD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515066 | CLOUD, SHAKONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349063 | CLOUD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410590 | CLOUD, TOMMY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165249 | CLOUD, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442613 | CLOUDEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211840 | CLOUDEN, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138974 | Cloudera Inc | 395 Page Mill Road, 3rd Floor | | | | Palo Alto | CA | 94306-2065 | |
| 5790103 | CLOUDERA INC | KYLIE CLEMENT | 210 PORTAGE AVE | | | PALO ALTO | CA | 94306 | |
| 4406547 | CLOUD-LEE, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571564 | CLOUDMAN, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313199 | CLOUGH, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773311 | CLOUGH, ANNJANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147217 | CLOUGH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240925 | CLOUGH, JENOI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760494 | CLOUGH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466925 | CLOUGH, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325210 | CLOUGH, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333751 | CLOUGH, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166393 | CLOUGH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145475 | CLOUGH, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227505 | CLOUGH, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551470 | CLOUGH, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747568 | CLOUS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351860 | CLOUS, EUGENIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348661 | CLOUS, KATHI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358205 | CLOUSE, ABBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306384 | CLOUSE, CYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528656 | CLOUSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341520 | CLOUSE, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587927 | CLOUSE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461259 | CLOUSE, JOVAHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160131 | CLOUSE, KATELYNN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484359 | CLOUSE, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466718 | CLOUSE, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487753 | CLOUSE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482335 | CLOUSE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307894 | CLOUSE, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559779 | CLOUSE, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486553 | CLOUSE, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464735 | CLOUSE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476053 | CLOUSER, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454990 | CLOUSER, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654624 | CLOUTHIER, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852747 | CLOUTIER CONSTRUCTION AND DESIGN | 103 ELLINGTON AVE | | | | Ellington | CT | 06029 | |
| 4872439 | CLOUTIER REMIX | AMELIA AGENCY INC | 2632 LA CIENEGA AVE | | | LOS ANGELES | CA | 90034 | |
| 4328153 | CLOUTIER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577863 | CLOUTIER, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347344 | CLOUTIER, CRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347015 | CLOUTIER, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348526 | CLOUTIER, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330525 | CLOUTIER, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347089 | CLOUTIER, JARED Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347926 | CLOUTIER, KAITLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890272 | Cloutier, Laura Lee OD | Attn: President / General Counsel | 15 San Garin | | | Irvine | CA | 92606 | |
| 4161067 | CLOUTIER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586516 | CLOUTIER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888111 | CLOUTIERS POWER & SPORTS | STEPHEN CLOUTIER | 1144 ALFRED ROAD | | | ARUNDEL | ME | 04046 | |
| 4866301 | CLOVER CLUB BOTTLING CO INC | 356 N KILBOURN | | | | CHICAGO | IL | 60624 | |
| 5791902 | CLOVER COMMUNITIES OF CAMILLUS LLC | DAVE HOGAN | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5791903 | CLOVER COMMUNITIES PARMA LLC | DAVE HOGAN | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5791904 | CLOVER COMMUNITIES WILLOUGHBY HILLS LLC | GARY CLUNIE | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 4865493 | CLOVER HILL FOODS | 3115 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 | |
| 4857614 | CLOVER TECHNOLOGIES | ATTN: ANA LEONE | 2700 W. Higgins Road, Suite 100 | | | Hoffman Estates | IL | 60169 | |
| 4868070 | CLOVER TECHNOLOGIES GROUP LLC | 4L ULTIMATE TOPCO CORPORATION | DEPT CH 17622 | | | PALATINE | IL | 60055 | |
| 4128312 | Clover Technologies Group, LLC | FisherBroyles, LLP | Patricia B. Fugée | 27100 Oakmead Drive | #306 | Perrysburg | OH | 43553 | |
| 4128322 | Clover Technologies Group, LLC | FisherBroyles, LLP | Mark E. Wilson | 203 North LaSalle Street | Suite 2100 | Chicago | IL | 60601 | |
| 4778270 | CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 | |
| 4833812 | CLOVER, CYNTHIA AND LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623684 | CLOVER, JAMES S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367088 | CLOVER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808203 | CLOVIS I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC. | ATTN: ASSET MANAGEMENT | 1234-B EAST 17TH STREET | | SANTA ANA | CA | 92701 | |
| 4877412 | CLOVIS LAWN AND POWER EQUIPMENT LLC | JAY FRIESEN | 3600 MABRY DR | | | CLOBIS | NM | 88101 | |
| 4880710 | CLOVIS MEDIA INC | P O BOX 1689 | | | | CLOVIS | NM | 88102 | |
| 4315108 | CLOVIS, CONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189870 | CLOW, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410364 | CLOW, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759689 | CLOW, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703330 | CLOW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825976 | CLOW,GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479742 | CLOWAR, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550855 | CLOWARD, DALTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549884 | CLOWARD, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746810 | CLOWARD, LINDSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825977 | CLOWARD, MARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467267 | CLOWARD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678104 | CLOWDSLEY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147301 | CLOWDUS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495559 | CLOWDUS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833813 | CLOWDUS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710303 | CLOWE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271984 | CLOWE, MARGARET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713889 | CLOWE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689337 | CLOWER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745589 | CLOWER, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294326 | CLOWER, JENNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337263 | CLOWER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390967 | CLOWER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370752 | CLOWER, MONIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152260 | CLOWERS, JOSIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825978 | CLOWERS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519526 | CLOWERS, TIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263782 | CLOWERS, TRANEISHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481158 | CLOWES, HALI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491235 | CLOWES, KRYSTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513652 | CLOWNEY, CAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511171 | CLOWNEY, KENYADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668841 | CLOWNEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511436 | CLOWNEY, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180997 | CLOWNEY, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522961 | CLOY JR, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675343 | CLOY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670632 | CLOY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610245 | CLOY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446789 | CLOYD, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320496 | CLOYD, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528643 | CLOYD, CONSWELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317583 | CLOYD, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414855 | CLOYD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405541 | CLOYD, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515756 | CLOYD, LARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368466 | CLOYD, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192716 | CLOYD, NINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597127 | CLOYD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638634 | CLOYD, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316176 | CLOYD, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755471 | CLOYD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374182 | CLOYDE, KEIRSTEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881574 | CLPF ESSEX GREEN LLC | P O BOX 32159 | | | | NEW YORK | NY | 10087 | |
| 4884479 | CLS COX LOCKSMITH SERVICES | PO BOX 188 | | | | KNIGHTDALE | NC | 27545 | |
| 4133912 | CLT Computers Inc | 20153 Paseo Del Prado | | | | Walnut | CA | 91789 | |
| 4804290 | CLT COMPUTERS INC | DBA MWAVE.COM | 20153 PASEO DEL PRADO | | | WALNUT | CA | 91789 | |
| 4870550 | CLT LOGISTICS INC | 75 THERMOS ROAD | | | | TORONTO | ON | M1L 0E6 | CANADA |
| 4796965 | CLUB DME | DBA WHOLESALE BUYING SOLUTIONS | 11ORCHARD | | | LAKE FOREST | CA | 92630 | |
| 4856624 | CLUB THRIFTY MEDIA | 116 CHESTERFIELD DRIVE | | | | NOBLESVILLE | IN | 46060 | |
| 4236870 | CLUBB, DIMANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386006 | CLUBB, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313586 | CLUBB, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771201 | CLUBB, KATHERINE MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391948 | CLUBB, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387198 | CLUBB, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302753 | CLUBB-ALVARANGA, SHELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315478 | CLUBINE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581441 | CLUCAS, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280103 | CLUCAS, RYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675026 | CLUCK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628598 | CLUCK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369605 | CLUCK, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870051 | CLUEN CORPORATION | 7 WEST 22ND ST 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4709229 | CLUETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451104 | CLUFF, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177078 | CLUFF, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548712 | CLUFF, DENNIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675639 | CLUFF, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657549 | CLUFF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550948 | CLUFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479771 | CLUGSTON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145665 | CLUGSTONE, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614523 | CLUKE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282793 | CLUKEY, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465499 | CLUKEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363047 | CLULEY, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584733 | CLUNAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833814 | CLUNE CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490025 | CLUNE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481825 | CLUNE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833815 | CLUNE-WILLIAMS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172569 | CLUNICH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546159 | CLUNIS-SPICER, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282312 | CLUSKEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430817 | CLUTE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257512 | CLUTTER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481495 | CLUTTER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469082 | CLUTTER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600637 | CLUTTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883364 | CLW DELIVERY INC | P O BOX 8612 | | | | GRAY | TN | 37615 | |
| 4814019 | CLY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631181 | CLY, IRAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757246 | CLYBOURNE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643659 | CLYBURN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510206 | CLYBURN, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637559 | CLYBURN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408053 | CLYBURN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382534 | CLYBURN, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383912 | CLYBURN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693242 | CLYBURN, LEEVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389259 | CLYBURN, NAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653571 | CLYBURN, NAOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687903 | CLYBURN, ROSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400695 | CLYBURN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384631 | CLYBURN, ZAQUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848229 | CLYDE COLBERT | 349 1/2 DUBLIN DR | | | | CARDIFF | CA | 92007-2005 | |
| 4814020 | CLYDE HAMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814021 | CLYDE SHUMWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846011 | CLYDE TOSTON | 4314 HEATHERWOOD ST | | | | San Antonio | TX | 78217 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170732 | CLYDE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276970 | CLYDE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377239 | CLYDE, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743427 | CLYDE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565348 | CLYDE, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632016 | CLYDE, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581890 | CLYDE, KRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429961 | CLYDE, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665661 | CLYDE, WILFORD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849216 | CLYDEAN BOBSIN | 8355 SAN ANDRES AVE | | | | Atascadero | CA | 93422 | |
| 4833816 | CLYMAN, JULIE & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475418 | CLYMER GRAFFIN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814022 | Clymer, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290285 | CLYMER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469123 | CLYMER, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672438 | CLYNE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602341 | CLYNE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247474 | CLYNE, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539298 | CLYNE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599709 | CLYNE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561083 | CLYNE, TEQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368137 | CLYNE, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218794 | CLYNES, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874053 | CM BEAUTY INC | CHRISTOPHER MICHAEL | 55 W 116TH ST | | | NEW YORK | NY | 10026-2508 | |
| 4833817 | CM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4825979 | CM CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871992 | CM DESIGN STUDIO LLC | 989 6TH AVENUE 15TH FL | | | | NEW YORK | NY | 10018 | |
| 4809106 | CM FARRAS CONSTRUCTION, INC | 5345 FAIRWAY DRIVE | | | | SAN JOSE | CA | 95127 | |
| 4808363 | CM GRAYSON LLC | C/O COLONY MILL ENTERPRISES LLC | 102 NE 2ND STREET PMB 141 | | | BOCA RATON | FL | 33432 | |
| 4778458 | CM Grayson, LLC | c/o Colony Mill Enterprises LLC | 102 N E 2nd Street | #141 | | Boca Raton | FL | 33432 | |
| 4891341 | CM GRAYSON, LLC | c/o RICE PUGATCH ROBINSON STORFER & COHEN, PLLC | Attn: Chad P. Pugatch | 101 Northeast Third Avenue | Suite 1800 | Fort Lauderdale | FL | 33301 | |
| 4848038 | CM2 CARPET REPAIR LLC | 957 S KENTON ST | | | | Aurora | CO | 80012 | |
| 4869005 | CMA CGM AMERICA LLC | 5701 LAKE WRIGHT DRIVE | | | | NORFOLK | VA | 23502 | |
| 5789360 | CMA CGM S.A. | US LINES LLC | 5701 LAKE WRIGHT DRIVE | | | NORFOLD | VA | 23502 | |
| 4833818 | CMA DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249722 | CMAR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360949 | CMARIK, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845705 | CMARION ROOFING LLC | 6385 EL SERRANO DR | | | | Florissant | MO | 63033 | |
| 4797826 | CMB MERCHANDISING | DBA RELIVE | 1788 N 925 E | | | NORTH OGDEN | UT | 84414 | |
| 4833819 | CMC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861197 | CMC GOLF INC | 15695 N 83RD WAY | | | | SCOTTSDALE | AZ | 85260 | |
| 4874223 | CMC MECHANICAL | CMC MECHANICAL LLC | 5800 WOODCLIFF RD UNIT 102 | | | BOWIE | MD | 20720 | |
| 5790107 | CMC MECHANICAL, LLC | GREG MATTHEWS, PRESIDENT | 5800 WOODCLIFF RD | UNIT 102 | | BOWIE | MD | 20720 | |
| 4884131 | CMC NORTHEAST INC | PHYSICIAN NETWORK | P O BOX 1276 DEPT 857 | | | CHARLOTTE | NC | 28201 | |
| 4874018 | CMC POWERSWEEPING | CHRIS & BRANDI BEAN | 1310 A BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| 5790108 | CMC POWERWASHING | CHRIS BEAN, PARTNER | 1310A BROADWAY ST | | | MT VERNON | IL | 62864 | |
| 5790109 | CMC POWERWASHING | CHRIS BEAN | 1310A BROADWAY ST | | | MT VERMONT | IL | 62864 | |
| 4833820 | CMC SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859819 | CMCC MANAGEMENT CORP | 1284 CREEK BEND ROAD | | | | JACKSONVILLE | FL | 32259 | |
| 4450369 | CMEHIL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799659 | CMERIT USA INC | 3929 E GUASTI RD | SUITE D | | | ONTARIO | CA | 91761-1546 | |
| 4814023 | CMF CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833821 | CMF INTERNATIONAL GROUP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833822 | CMG HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791905 | CMI GENERAL CONTRACTORS, INC. | MICHAEL POE | 30069 BUSINESS CENTER DR, SUITE 101 | | | CHARLOTTE HALL | MD | 20622 | |
| 4140453 | CMI Lighting & Electrical of Richmond | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 4140204 | CMI Lighting of Maryland, Inc. | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 4140107 | CMI Lighting of Northern VA, Inc. | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 4874294 | CMI LIGHTING OF SOUTHERN VIRGINIA | COMMERCIAL MECHANICAL & INDUSTRIAL | 8193 B EUCLID COURT | | | MANASSAS PARK | VA | 20111 | |
| 4139417 | CMI Lighting of Southern Virginia, Inc. | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 4879122 | CMJ APPLIANCES AND HOME GOODS LLC | MICHAEL PAUL PHARMER | 1602B EAST SHOTWELL STREET | | | BAINBRIDGE | GA | 39819 | |
| 4860226 | CMJ MERCHANDISE LLC | 1357 S BERETANIA ST SUITE C | | | | HONOLULU | HI | 96814 | |
| 4801105 | CMK MANAGEMENT GROUP LLC DBA LEMON | DBA SHOEXPRESS | 4811 AVE O | | | BROOKLYN | NY | 11234 | |
| 4859552 | CMK RETAILERS LLC | 1221 NORTH WAYNE | | | | ANGOLA | IN | 46703 | |
| 4857514 | CMM, LLC | Jimmy John's Gourmet Sandwiches | Cameron or Michael Mahdad | PO Box 9839 | | Fountain Valley | CA | 92728 | |
| 5791906 | CMM, LLC | CAMERON OR MICHAEL MAHDAD | PO BOX 9839 | | | FOUNTAIN VALLEY | CA | 92728 | |
| 4890748 | CMP Consulting Serv., Inc. | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4890749 | CMP Consulting Serv., Inc. | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4883129 | CMS CONSUMER PRODUCTS LLC | P O BOX 792 | | | | LAKE FOREST | IL | 60045 | |
| 5789182 | CMS IT SERVICES PVT. LTD. | MS. NATASHA S. | No. 236 (Old Sy No. 291-92/1A) | Konappa Agrahara Village, Begur Hobli | Bangalore S Taluk, Electronics City, Phase 1 | Bangalore | KARNATAKA | 560100 | India |
| 4796381 | CMS WORLDWIDE SALES | DBA EXPRESS TRADING | 9555 E RAINTREE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| 4833823 | CMSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791907 | CMSI/ ADVENT COMPANIES INC | ROGER ROBBINS | 18201 VON KARMAN | STE 100 | | IRVINE | CA | 92612 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845793 | CMT AGENCY | 1417 DUTCH VALLEY PL NE STE A | | | | Atlanta | GA | 30324 | |
| 4809131 | CMT CONSTRUCTION | 3700 STONE TEMPLE CT | | | | ROCKLIN | CA | 95765 | |
| 4806889 | CMT USA INC | 7609 BENTLEY RD SUITE D | | | | GREENSBORO | NC | 27409 | |
| 4223859 | CMUCHOWSKI, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871140 | CN BURMAN COMPANY LLC | 833 RIVER STREET | | | | PATERSON | NJ | 07524 | |
| 4833824 | CNB ASSOCIATES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803519 | CNB COMPUTERS INC | DBA CNB COMPUTERS INC | 6400 | 1652 SOUTH 2ND STREET | | PLAINFIELD | NJ | 07063 | |
| 4804798 | CNC ELECTRICAL LLC | DBA DISCOUNT STARTER AND ALTERNATO | 531 N JEFFERSON STREET | | | MILLEDGEVILLE | GA | 31061 | |
| 5791908 | CND SONS INFRASTRUCTURE, INC | NANCY HALL | 8000 MARLBORO PIKE | STE B | | FORESTVILLE | MD | 20747 | |
| 5789183 | CNERGYIS INFOTECH INDIA PRIVATE LTD. | VENKAT BALAN | 5th floor, Kalpataru Plaza | Chincholi Bunder Rd, Malad West | | Mumbai | MAHARASHTRA | 400064 | India |
| 4877890 | CNG PARTNERS INC | JULISSA M FUENTES | CARR 167 ESQ 10 BAYAMON GRDN S | | | BAYAMON | PR | 00958 | |
| 4890750 | CNH Food | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4633039 | CNOTA, DAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606353 | CNOTA, PAMELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873844 | CNP HOUSTON ELECTRIC LLC | CENTERPOINT ENERGY HOUSTON ELEC LLC | P O BOX 61482 | | | HOUSTON | TX | 77208 | |
| 4874295 | CNS INC | COMMERCIAL NEWSPAPER SERVICE INC | P O BOX 1788 | | | NAMPA | ID | 83653 | |
| 4881051 | CO ALLIANCE LLP | P O BOX 2184 | | | | ZANESVILLE | OH | 43702 | |
| 4781212 | CO DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 305 INTERLOCKIN PKWY | | | Broomfield | CO | 80021 | |
| 4782510 | CO DEPARTMENT OF AGRICULTURE | 305 INTERLOCKIN PKWY | DIVISION OF PLANT INDUSTRY | | | Broomfield | CO | 80021 | |
| 4884691 | CO MARKETING PLUS INC | PO BOX 293 | | | | HOPKINTON | MA | 01748 | |
| 4857498 | Co Tenant Receivable for ATM | Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | Scottsdale | AZ | 85252 | |
| 4738034 | CO, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184746 | CO, JOHNNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407019 | CO, RALPH PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640468 | CO, ROSARIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697777 | CO, THAINARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799549 | COA INC | 12928 SANDOVAL ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4556734 | COA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778271 | COA,Inc. represented by James D. Benak a California corporation doing business as  Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 | |
| 4624940 | COACH, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438143 | COACH, NYASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485341 | COACH, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375056 | COACH, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874783 | COACHELLA VALLEY GLASS CO | DAVID MARK WEAVER | 81614 HWY 111 | | | INDIO | CA | 92201 | |
| 4783754 | Coachella Valley Water District | Attn: Blanca E. Camacho | 51501 Tyler Street | | | Coachella | CA | 92236 | |
| 4783754 | Coachella Valley Water District | P.O. Box 5000 | | | | Coachella | CA | 92236-5000 | |
| 4805265 | COACHMAN JOINT VENTURE LP | 3100 THIEN CIRCLE | | | | LINCOLN | NE | 68502 | |
| 4433405 | COACHMAN, ANESHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613997 | COACHMAN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673917 | COACHMAN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634694 | COACHMAN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736933 | COACHMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148708 | COACHMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349422 | COACHMAN, SHERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634960 | COACHMAN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346260 | COACHMEN, DUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612015 | COAD, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340088 | COAD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260742 | COADA, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868772 | COAG MEDICAL LLC | 545 ATWATER CIR | | | | ST PAUL | MN | 55103 | |
| 4398218 | COAGE, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773696 | COAKER JR, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421397 | COAKLEY PARRIS, KANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682691 | COAKLEY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814024 | COAKLEY, BILL & MARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833825 | COAKLEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636172 | COAKLEY, CLAIRMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494593 | COAKLEY, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457542 | COAKLEY, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689242 | COAKLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506325 | COAKLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669084 | COAKLEY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760627 | COAKLEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250700 | COAKLEY-GONZALEZ, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372575 | COALAN, ARYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146384 | COALE, DECREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146109 | COALE, EVELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568206 | COALE, MADELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215861 | COALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881784 | COALFIELD PROGRESS | P O BOX 380 725 PARK AVE | | | | NORTON | VA | 24273 | |
| 4866358 | COALFIRE SYSTEMS INC | 361 CENTENNIAL PARKWAY STE 150 | | | | LOUISVILLE | CO | 80027 | |
| 5791909 | COALFIRE SYSTEMS, INC. | ALAN FERGUSON, EVP | 361 CENTENTIAL PKWY | STE 150 | | LOUISVILLE | CO | 80027 | |
| 4568886 | COALMAN, CORBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385086 | COALSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187247 | COALWELL, ETHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475953 | COAN, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152290 | COAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741913 | COAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157296 | COAN, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660544 | COAPSTICK, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592479 | COAR, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398049 | COAR, JASMIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397402 | COAR, KIYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241440 | COARD, LEROYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219531 | COASH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875338 | COAST APPLIANCE PARTS | DON ERICKSON INC | 2606 LEE AVENUE | | | SO EL MONTE | CA | 91733 | |
| 4809009 | COAST APPLIANCE PARTS CO | 10680 MULBERRY AVE | | | | FONTANA | CA | 92337 | |
| 4874243 | COAST COCA COLA BTLG CO | COCA COLA BOTTLING COMPANY UNITED | P O BOX 11407 DRAWER 996 | | | BIRMINGHAM | AL | 35246 | |
| 4805878 | COAST CUTLERY CO | P O BOX 5821 | | | | PORTLAND | OR | 97228-5821 | |
| 4883179 | COAST DISTRIBUTING | P O BOX 80758 | | | | SAN DIEGO | CA | 92138 | |
| 4806255 | COAST DISTRIBUTION SYSTEM INC THE | 350 WOODVIEW AVE | | | | MORGAN HILL | CA | 95037 | |
| 4866209 | COAST DISTRIBUTION SYSTEM THE | 350 WOODVIEW AVE | | | | MORGAN HILL | CA | 95037 | |
| 4870299 | COAST GAS OF HUNTSVILLE | 7200 GOVERNORS DR WEST | | | | HUNTSVILLE | AL | 35806 | |
| 4889024 | COAST GUARD EXCHANGE SYSTEM | US COAST GUARD NAFA | 510 INDEPENDENCE PKY STE 500 | | | CHESAPEAKE | VA | 23320 | |
| 4881393 | COAST PARKING AREA MTNCE CORP | P O BOX 290711 | | | | PORT ORANGE | FL | 32029 | |
| 4881150 | COAST PAVEMENT SERVICES | P O BOX 23697 | | | | TIGARD | OR | 97281 | |
| 4882669 | COAST SAFE & LOCK CO INC | P O BOX 66257 | | | | MOBILE | AL | 36600 | |
| 5791910 | COAST SIDE ASSOCIATES | 123 OCEAN AVE. | | | | HALF MOON BAY | CA | 94019 | |
| 5791911 | COAST SIGN, INC | CHARLIE ALEMI , PRESIDENT | 1500 WEST EMBASSY STREET | | | ANAHEIM | CA | 92802 | |
| 4867325 | COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| 4814025 | COAST TO COAST DEVELOPMENT, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846664 | COAST TO COAST REMODELERS LLC | 950 CARADON CT NW | | | | Salem | OR | 97304 | |
| 4858861 | COASTAL & SON LLC | 1106 VERDANT ROAD | | | | TOMS RIVER | NJ | 08753 | |
| 4833826 | COASTAL AIR SYSTEMS HEADQUARTERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873402 | COASTAL APPLIANCE REPAIR | BRUCE W DEWSBERRY | P O BOX 1305 | | | EUREKA | CA | 95502 | |
| 4883811 | COASTAL BEND HERALD | 3006 LORIS LN | | | | BARTLESVILLE | OK | 74006-6523 | |
| 4884917 | COASTAL BEND RENT A CAR INC | PO BOX 4875 | | | | CORPUS CHRISTI | TX | 78469 | |
| 4867835 | COASTAL BEVERAGE LTD | 4747 PROGRESS AVE | | | | NAPLES | FL | 34014 | |
| 4880143 | COASTAL BEVERAGE WILMINGTON | P O BOX 10159 | | | | WILMINGTON | NC | 28404 | |
| 4833827 | COASTAL BREEZE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883833 | COASTAL BYPRODUCTS | PACIFIC BYPRODUCTS INC | 133 E DE LA GUERRA ST # 190 | | | SANTA BARBARA | CA | 93101 | |
| 4878330 | COASTAL CAROLINA WATER LLC | LE BLUE BOTTLED WATER | P O BOX 399 | | | HARBINGER | NC | 27941 | |
| 4833828 | COASTAL CONDO / SURF CLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833829 | COASTAL CONDO/321 OCEAN DRIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833830 | COASTAL CONDO/CHATEAU BEACH CONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833831 | COASTAL CONDO/MARINA PALMS YACHT CLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833832 | COASTAL CONDO/NPH4/SURF CLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833833 | COASTAL CONDOMINIUMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833834 | COASTAL CONDOMINIUMS / THE BOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833835 | COASTAL CONDOMINIUMS/PORSCHE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833836 | COASTAL CONDO-RESIDENCES BY ARMANI/CASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833837 | COASTAL CONDO-USE 216115 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833838 | COASTAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791912 | COASTAL CONSTRUCTION | MICHAEL STRATTON | 5959 BLUE LAGOON DR, STE 200 | | | MIAMI | FL | 33126 | |
| 4833839 | COASTAL CONSTRUCTION MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791913 | COASTAL CONSTRUCTION OF MIAMI DADE COUNTY, INC | LAWRENCE J. MEERSCHAERT | 5959 BLUE LAGOON DR, STE 200 | | | MIAMI | FL | 33126 | |
| 4810330 | COASTAL COOLING, INC | 5930 YOUNGQUIST ROAD | | | | FT MYERS | FL | 33912 | |
| 4851069 | COASTAL ENERGY CONTROLS CORP | PO BOX 205 | | | | Marlboro | NJ | 07746 | |
| 4846680 | COASTAL EXTERIORS LLC | 528 SADDLEBROOK CT | | | | MYRTLE BEACH | SC | 29588 | |
| 4898470 | COASTAL GARAGE DOOR SERVICES | LEONARD GIBSON | 140 COBALT CT | | | WINSTON SALEM | NC | 27127 | |
| 4833840 | COASTAL GROUP CONSULTANTS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833841 | COASTAL HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833842 | COASTAL HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865609 | COASTAL MECHANICAL CONTRACTORS | 318 VENTURE BLVD | | | | HUMA | LA | 70360 | |
| 4810572 | COASTAL MILLWORKS INC. | 3810 CONSUMER STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 4889173 | COASTAL OCCUPATIONAL MEDICINE | W BYRON WILLIAMS | 3605 MEETING STREET ROAD STE C | | | CHARLESTON | SC | 29405 | |
| 4859865 | COASTAL PAVING INC | 1295 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 4833843 | COASTAL PROPERTIES REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833844 | COASTAL PROPERTY DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874241 | COASTAL SEAL COATING OF NWF INC | COASTAL SEAL COATING & STRIPING OF | P O BOX 4233 | | | FT WALTON BEACH | FL | 32549 | |
| 4875417 | COASTAL SERVICE CO | DOUGLAS CONBOY | 3324 WINDSOR AVE | | | TOMS RIVER | NJ | 08753 | |
| 4810450 | COASTAL STAFFING SERVICE, INC | 4949 TAMIAMI TRAIL N. SUITE 202 | | | | NAPLES | FL | 34103 | |
| 4833845 | COASTAL SUPPLY COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867535 | COASTAL WINE & BEVERAGE | 4451 DORCHESTER ROAD | | | | NORTH CHARLESTON | SC | 29405 | |
| 4867319 | COASTAL WIRE COMPANY INC | 427 GADWAY ROAD | | | | GEORGETOWN | SC | 29440 | |
| 5788947 | Coastal/Tishman | Ed Fallin | 5959 Blue Lagoon Dr, Ste 200 | | | Miami | FL | 33126 | |
| 5788948 | Coastal/Tishman | James Scarpace | 5959 Blue Lagoon Dr, Ste 200 | | | Miami | FL | 33126 | |
| 4833846 | COASTAL/TISHMAN- MIAMI WORLD CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790593 | Coaster, Etta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439028 | COASTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807787 | COASTLAND CENTER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833847 | COASTLAND CONSTRUCTION C/O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886016 | COASTLAND SPECIALTIES LLC | RICHARD STANLEY CHOATE | 11300 LINDBERGH BLVD STE 103 | | | FORT MYERS | FL | 33913 | |
| 4888643 | COASTLAND TIMES | TIMES PRINTING CO INC | P O DRAWER 809 | | | KILL DEVIL HILLS | NC | 27948 | |
| 4833848 | COASTLINE ACQUISITIONS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844647 | COASTLINE CUSTOM FLOORS | 14180 BEACH BLVD | STE 6 | | | JAX BCH | FL | 32250-1593 | |
| 4798242 | COASTLINE RETAIL CENTER INC | C/O MALL OF MAINLAND | ATTN STEWART WALLER-MGMT OFFICE | 10000 EMMETT F LOWRY EXPY | | TEXAS CITY | TX | 77591 | |
| 4627102 | COASTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229523 | COATE JR, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833849 | COATE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773071 | COATE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466937 | COATE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523320 | COATES JR., CARL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865576 | COATES MOTOR RENTAL INC | 3154 UNIVERSITY DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| 4880486 | COATES ROOFING COMPANY INC | P O BOX 1340 | | | | SEMINOLE | OK | 74868 | |
| 4413963 | COATES TUTT, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4522904 | COATES, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220161 | COATES, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339618 | COATES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161406 | COATES, BIANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252661 | COATES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344785 | COATES, CALVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750011 | COATES, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659433 | COATES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635373 | COATES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309919 | COATES, CHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225200 | COATES, COHANZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580533 | COATES, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644707 | COATES, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669070 | COATES, DASHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676963 | COATES, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304015 | COATES, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440435 | COATES, DUANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699015 | COATES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145861 | COATES, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617900 | COATES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682554 | COATES, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762769 | COATES, GOLDWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533820 | COATES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714288 | COATES, JAMES / PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555132 | COATES, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588417 | COATES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329163 | COATES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528171 | COATES, JORDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732390 | COATES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430440 | COATES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177254 | COATES, KARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492596 | COATES, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601747 | COATES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486637 | COATES, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287004 | COATES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387108 | COATES, LEKEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286552 | COATES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690683 | COATES, MARK D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644953 | COATES, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387368 | COATES, MONICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489557 | COATES, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295216 | COATES, NATHANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272249 | COATES, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737981 | COATES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607755 | COATES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584183 | COATES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296632 | COATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724088 | COATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759361 | COATES, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166298 | COATES, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723908 | COATES, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470461 | COATES, TAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319869 | COATES, TERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510522 | COATES, TIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286700 | COATES, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343290 | COATES, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187006 | COATES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345584 | COATES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679187 | COATES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590028 | COATES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345900 | COATES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755232 | COATES, WILLIAM L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342487 | COATES, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881202 | COATESVILLE COCA COLA BOTTLING WORK | P O BOX 247245 | | | | PITTSBURGH | PA | 15251 | |
| 4890594 | Coating Resource Corporation | c/o Saveri & Saveri, Inc. | Attn: Geoffrey C. Rushing, Guido Saveri | Richard Alexander Saveri, Cadio Zirpoli | 111 Pine Street, Suite 1700 | San Francisco | CA | 94111 | |
| 4890595 | Coating Resource Corporation | c/o Damrell, Nelson, Schrimp, Pallios, Pache | Attn: Roger M. Schrimp, Fred A. Silva | 1601 I Street | Fifth Floor | Modesto | CA | 95354 | |
| 4633845 | COATNEY, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791497 | Coatney, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603992 | COATNEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761692 | COATON, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518176 | COATS, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754086 | COATS, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363349 | COATS, ALYISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252976 | COATS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723468 | COATS, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350719 | COATS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721063 | COATS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611265 | COATS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419885 | COATS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594794 | COATS, GERALDINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409559 | COATS, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262626 | COATS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659942 | COATS, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527360 | COATS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774016 | COATS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814026 | COATS, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462248 | COATS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151213 | COATS, KALYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150010 | COATS, KINDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709980 | COATS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665734 | COATS, L.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256437 | COATS, LASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739972 | COATS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355053 | COATS, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223838 | COATS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367986 | COATS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458572 | COATS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260841 | COATS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537387 | COATS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293158 | COATS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253516 | COATS, XZAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322998 | COAXUM JR, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424006 | COAXUM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507422 | COAXUM, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424782 | COAXUM, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259926 | COAXUM, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774973 | COAXUM, ERVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602892 | COAXUM, SALEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511432 | COAXUM, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511137 | COAXUM, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745133 | COAXUM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770083 | COAXUM, TARIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571517 | COAXUM, TYKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417403 | COAXUM-LEWIS, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725208 | COB, HELENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213408 | COBA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734063 | COBA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656303 | COBABE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833850 | COBALERA LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586129 | COBALIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702836 | COBALLES, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814027 | Cobalt Construction Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585290 | COBAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165974 | COBAR, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716843 | COBAR, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721974 | COBARRUBIA, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785141 | Cobarrubias, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548911 | COBARRUBIAS, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543327 | COBARRUBIAS, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550118 | COBARRUBIAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297841 | COBARRUBIAZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233794 | COBAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533406 | COBAS, WISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198722 | COBASKO, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782706 | COBB COUNTY | BUSINESS LICENSE DIVISION | PO BOX 649 | | | Marietta | GA | 30061-0649 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779823 | Cobb County Tax Commissioner | 736 Whitlock Ave Ste 100 | | | | Marietta | GA | 30061-0649 | |
| 4779824 | Cobb County Tax Commissioner | P.O. Box 100127 | | | | Marietta | GA | 30061-7027 | |
| 4252753 | COBB JR, RICKY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672636 | COBB JR., JOHN WINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747592 | COBB SMITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737550 | COBB SR., JOHN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234092 | COBB WRIGHT, LEANORA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248146 | COBB, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760568 | COBB, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447218 | COBB, ALEXANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489329 | COBB, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341016 | COBB, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581990 | COBB, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742236 | COBB, ANTOINE CURTIS SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516356 | COBB, ARNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236381 | COBB, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492706 | COBB, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147471 | COBB, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536976 | COBB, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253760 | COBB, AVERYONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652680 | COBB, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240048 | COBB, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768854 | COBB, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652674 | COBB, BLANCHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204598 | COBB, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711707 | COBB, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364703 | COBB, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317903 | COBB, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305210 | COBB, BRADON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265407 | COBB, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149568 | COBB, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519498 | COBB, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359573 | COBB, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681157 | COBB, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232810 | COBB, CASHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369363 | COBB, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659894 | COBB, CHERRAKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388180 | COBB, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293523 | COBB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509727 | COBB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579991 | COBB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742799 | COBB, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580526 | COBB, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508833 | COBB, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535198 | COBB, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523653 | COBB, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306122 | COBB, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379020 | COBB, CRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547733 | COBB, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265887 | COBB, CURRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775186 | COBB, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306776 | COBB, DALTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155245 | COBB, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386110 | COBB, DANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771325 | COBB, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358452 | COBB, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453039 | COBB, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745136 | COBB, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264155 | COBB, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610740 | COBB, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237252 | COBB, DEKOYYO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651632 | COBB, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427143 | COBB, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441351 | COBB, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595300 | COBB, DIONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306998 | COBB, DMARSHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511186 | COBB, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144992 | COBB, DONNA E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310235 | COBB, DUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653777 | COBB, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774579 | COBB, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725749 | COBB, ELLOAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452388 | COBB, ERICKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381066 | COBB, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759378 | COBB, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296779 | COBB, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621033 | COBB, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676220 | COBB, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679330 | COBB, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359234 | COBB, HOWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643976 | COBB, JACKIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511006 | COBB, JACQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511539 | COBB, JAKYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258590 | COBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606277 | COBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619594 | COBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624829 | COBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565971 | COBB, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405711 | COBB, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229063 | COBB, JARMARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456313 | COBB, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527595 | COBB, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510011 | COBB, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267898 | COBB, JHAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662483 | COBB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363361 | COBB, JOHNATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606706 | COBB, JONGELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378969 | COBB, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363916 | COBB, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413987 | COBB, JOSHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394168 | COBB, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384692 | COBB, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219493 | COBB, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235499 | COBB, JULIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468584 | COBB, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571125 | COBB, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220312 | COBB, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469158 | COBB, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508801 | COBB, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473122 | COBB, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566772 | COBB, KERSTIN-LEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716349 | COBB, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283365 | COBB, KIEARRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759153 | COBB, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310912 | COBB, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231500 | COBB, KLAUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156862 | COBB, KRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160066 | COBB, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635834 | COBB, LANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753630 | COBB, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541827 | COBB, LATAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197760 | COBB, LATIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635000 | COBB, LEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682192 | COBB, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333690 | COBB, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436891 | COBB, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387875 | COBB, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309702 | COBB, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757136 | COBB, MARIANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708335 | COBB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713233 | COBB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330654 | COBB, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244363 | COBB, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603438 | COBB, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687945 | COBB, MELLANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744118 | COBB, MERRIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151822 | COBB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552031 | COBB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705917 | COBB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507792 | COBB, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286010 | COBB, MICKELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476787 | COBB, NATHANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604100 | COBB, NORMA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610227 | COBB, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705520 | COBB, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644363 | COBB, QUINCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620510 | COBB, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715373 | COBB, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204857 | COBB, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620752 | COBB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743759 | COBB, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698673 | COBB, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755850 | COBB, RUTHIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347184 | COBB, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262479 | COBB, SANTESHA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593726 | COBB, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716232 | COBB, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384809 | COBB, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525159 | COBB, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200140 | COBB, SHACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427776 | COBB, SHANIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471927 | COBB, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478236 | COBB, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323895 | COBB, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594605 | COBB, TAKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230766 | COBB, TERRILL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618011 | COBB, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508451 | COBB, TIQUAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593703 | COBB, TOBIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362108 | COBB, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388392 | COBB, TRYSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856375 | COBB, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517400 | COBB, VERONIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825980 | COBB, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168707 | COBB, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647361 | COBB, VONCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739743 | COBB, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662177 | COBB, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617082 | COBB, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666122 | COBB-ABNER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259907 | COBBAN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385377 | COBBETT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745048 | COBBINH, RENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325890 | COBBINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621834 | COBBINS, LINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450844 | COBBINS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746119 | COBBLAH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598751 | COBBLAH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849163 | COBBLE CREEK COUNTERTOPS LLC | 6990 S 300 W | | | | Midvale | UT | 84047 | |
| 4833851 | COBBLE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513419 | COBBLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154927 | COBBLE, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572672 | COBBLER, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825981 | COBBLESTONE 2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825982 | COBBLESTONE BUILDING & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791914 | COBBLESTONE CREEK 92 LLC DBA ROSEVILLE COBBLESTONE APARTMENTS | 23622 CALABASAS ROAD | SUITE 200 | | | CALABASAS | CA | 91302 | |
| 4779310 | Cobblestone Victor NY LLC | c/o Schottenstein Property Group LLC | 4300 E. Fifth Avenue | | | Columbus | OH | 43219 | |
| 4780144 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 4808634 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: EXECUTIVE VP OF LEASING | 4300 E.FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 4854925 | COBBLESTONE VICTOR NY LLC (SCHOTTENSTEIN) | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 4358950 | COBB-OWENS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870047 | COBBS LOCK & KEY SERVICE | 7 SOUTH WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 4426798 | COBBS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353987 | COBBS, CHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378511 | COBBS, CHERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301259 | COBBS, DEJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214612 | COBBS, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644043 | COBBS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702774 | COBBS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624148 | COBBS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663650 | COBBS, FULTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533079 | COBBS, GIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381865 | COBBS, IYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216472 | COBBS, JARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280346 | COBBS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517302 | COBBS, JOVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662301 | COBBS, LAMONT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768258 | COBBS, LILLIAN  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635075 | COBBS, REGINALD DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833852 | COBBS, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685095 | COBBS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593427 | COBBS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280543 | COBBS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701990 | COBBS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296159 | COBBS, ZEDRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636989 | COBDEN, TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1731 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416469 | COBELL, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571344 | COBERLY, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577254 | COBERLY, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665931 | COBERT, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367822 | COBEY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342355 | COBEY, BREONKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434705 | COBEY, JANIEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266402 | COBEY, LAPORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671134 | COBEY-HANNA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833853 | COBIA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386347 | COBIA, FRANKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508796 | COBIA, SHASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209552 | COBIAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174053 | COBIAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182762 | COBIAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733205 | COBIAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207200 | COBIAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565891 | COBIAN, VERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229271 | COBIELLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258620 | COBIN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833854 | COBLE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825983 | COBLE CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218865 | COBLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292805 | COBLE, BECCI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592328 | COBLE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605134 | COBLE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601916 | COBLE, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380295 | COBLE, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758676 | COBLE, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598311 | COBLE, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384419 | COBLE, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382047 | COBLE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771509 | COBLE, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382620 | COBLE, KEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833855 | COBLE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743667 | COBLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311247 | COBLE, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473368 | COBLE, NICKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587284 | COBLE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197719 | COBLE, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339469 | COBLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491543 | COBLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518691 | COBLE, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467339 | COBLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383332 | COBLE, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288900 | COBLE, TYFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382834 | COBLE, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833856 | COBLE,BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473946 | COBLEIGH, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639280 | COBLENTZ, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471429 | COBLENTZ, KARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277611 | COBLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739861 | COBLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354844 | COBLEY, CHRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833857 | COBO CONSTRUCTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833858 | COBO, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751846 | COBONGS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890783 | Coborn's Incorporated | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4524926 | COBOS JR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525578 | COBOS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411677 | COBOS, DELILAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190068 | COBOS, GILBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201041 | COBOS, GILBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412343 | COBOS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416270 | COBOS, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158145 | COBOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409881 | COBOS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524501 | COBOURN JR, GLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393450 | COBOURN, BRIGITTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439854 | COBOURNE, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888585 | COBRA CONVEYOR INC | THOMAS R WHITE | 2370 EAGLE TRACE | | | KISSIMMEE | FL | 34746 | |
| 4871832 | COBRA DIGITAL LLC | 95 EAST MESSNER DRIVE | | | | WHEELING | IL | 60090 | |
| 4806030 | COBRA PRODUCTS INC | P O BOX 751663 | | | | DETROIT | MI | 48277-0241 | |
| 4198641 | COBRA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800818 | COBRAHEAT LLC | PO BOX 15715 | | | | COVINGTON | KY | 41015 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625206 | COBITE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424317 | COBUCCIO, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488156 | COBURN, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833859 | COBURN, BOB & VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221174 | COBURN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291960 | COBURN, BRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563298 | COBURN, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349412 | COBURN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654770 | COBURN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718820 | COBURN, HELEN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154413 | COBURN, JADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738033 | COBURN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647173 | COBURN, JARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445064 | COBURN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749988 | COBURN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652418 | COBURN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567616 | COBURN, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550695 | COBURN, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814028 | COBURN, LEEANN & BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716247 | COBURN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358406 | COBURN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322664 | COBURN, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633940 | COBURN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793040 | Coburn, Nancy & Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764685 | COBURN, PONIE JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568994 | COBURN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300447 | COBURN, RONIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236280 | COBURN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652913 | COBURN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814029 | COBURN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563165 | COBURN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276918 | COBURN-GOMEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187391 | COBURN-ROTH, MAXIMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690836 | COBUZIO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868969 | COBY ELECTRONICS CORPORATION | 56-65 RUST STREET | | | | MASPETH | NY | 11378 | |
| 4539079 | COBY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582671 | COBZARU, ANDREEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857869 | COCA COLA BEVERAGES FLORIDA LLC | 1 COCA-COLA PLAZA NW | | | | ATLANTA | GA | 30313 | |
| 4860126 | COCA COLA BOTTLING CO | 1334 WASHINGTON ST | | | | COLUMBUS | IN | 47201 | |
| 4860187 | COCA COLA BOTTLING CO | 135 S LASALLE DEPT 2329 | | | | CHICAGO | IL | 60674 | |
| 4878163 | COCA COLA BOTTLING CO | KOKOMO INDIANA INC | 1701 PIDCO DRIVE | | | PLYMOUTH | IN | 46563 | |
| 4880054 | COCA COLA BOTTLING CO | OZARKS COCA COLA DR PEPPER BTLG | 1777 N PACKER ROAD | | | SPRINGFIELD | MO | 65803 | |
| 4883313 | COCA COLA BOTTLING CO | P O BOX 848088 | | | | DALLAS | TX | 75284 | |
| 4884239 | COCA COLA BOTTLING CO | PO BOX 1049 | | | | KOKOMO | IN | 46901 | |
| 4874973 | COCA COLA BOTTLING CO HIGH COUNTRY | DENVER | PO BOX 798 | | | RAPID CITY | SD | 57709 | |
| 4889097 | COCA COLA BOTTLING CO HIGH COUNTRY | VERNAL | PO BOX 912903 | | | DENVER | CO | 80291 | |
| 4879544 | COCA COLA BOTTLING CO OF NORTHERN | NEW ENGLAND | 1 EXECUTIVE PARK DRIVE | | | BEDFORD | NH | 03110 | |
| 4885291 | COCA COLA BOTTLING CO OF NY INC | PO BOX 802575 | | | | CHICAGO | IL | 60680 | |
| 4863323 | COCA COLA BOTTLING CO OF POTTSVILLE | 2200 W MARKET ST | | | | POTTSVILLE | PA | 19464 | |
| 4871137 | COCA COLA BOTTLING CO OF VIRGINIA | 832 17TH STREET NORTH | | | | VIRGINIA | MN | 55792 | |
| 4858331 | COCA COLA BOTTLING CO OF WINONA | 102 FRANKLIN ST | | | | WINONA | MN | 55987 | |
| 4884282 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 DRAWER 2260 | | | | BIRMINGHAM | AL | 35246 | |
| 4863178 | COCA COLA BOTTLING COMPANY | 2150 COCA COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 4879883 | COCA COLA BOTTLING COMPANY | OF MID-AMERICA | P O BOX 804407 | | | KANSAS CITY | MO | 64180 | |
| 4876763 | COCA COLA BOTTLING COMPANY OF | HAWAII | P O BOX 31000 | | | HONOLULU | HI | 96849 | |
| 4888528 | COCA COLA BOTTLING OF HAWAII LLC | THE ODOM CORPORATION | 11400 SE 8TH STREET STE 300 | | | BELLEVUE | WA | 98004 | |
| 4861403 | COCA COLA BTLG CO | 1616 EAST MCCORD STREET | | | | CENTRALIA | IL | 62801 | |
| 4875024 | COCA COLA BTLG CO OF CA | DEPT 1138 P O BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| 4867165 | COCA COLA BTLG CO OF DICKINSON | 4150 3RD AVE WEST | | | | DICKINSON | ND | 58601 | |
| 4875492 | COCA COLA BTLG CO OF DURHAM | DURHAM COCA COLA BTLG CO | P O BOX 2627 | | | DURHAM | NC | 27715 | |
| 4882866 | COCA COLA BTLG CO OF LEHIGH VALLEY | P O BOX 71330 | | | | CLEVELAND | OH | 44191 | |
| 4875928 | COCA COLA BTLG CO OF LOS ANGELES | FILE #53158 | | | | LOS ANGELES | CA | 90074 | |
| 4881905 | COCA COLA BTLG CO OF NEW ENGLAND | P O BOX 4108 | | | | BOSTON | MA | 02211 | |
| 4885333 | COCA COLA BTLG CO OF NORTH TEXAS | PO BOX 840232 | | | | DALLAS | TX | 75284 | |
| 4881391 | COCA COLA BTLG CO YAKIMA & TRI | P O BOX 2905 | | | | YAKIMA | WA | 98907 | |
| 4880620 | COCA COLA BTLG OF INLAND | P O BOX 1530 | | | | SALT LAKE CITY | UT | 84110 | |
| 4869371 | COCA COLA BTLG OF JEFFERSON CITY | 604 JEFFERSON ST | | | | JEFFERSON CITY | MO | 65101 | |
| 4860992 | COCA COLA BTLG WRKS OF TULLAHOMA | 1502 E CARROLL ST | | | | TULLAHOMA | TN | 37388 | |
| 4885043 | COCA COLA BTLNG CO CONSOLIDATED | PO BOX 602937 | | | | CHARLOTTE | NC | 28260 | |
| 4880166 | COCA COLA ENT FLORIDA REGION | P O BOX 102519 | | | | ATLANTA | GA | 30368 | |
| 4874245 | COCA COLA ENTERPRISES INC | COCA COLA REFRESHMENTS | P O BOX 403390 | | | ATLANTA | GA | 30384 | |
| 4880169 | COCA COLA NORTH AMERICA | P O BOX 102703 | | | | ATLANTA | GA | 30368 | |
| 4874244 | COCA COLA OF BLACK HILLS | COCA COLA BOTTLING OF HIGH COUNTRY | 2150 COCA COLA LANE | | | RAPID CITY | SD | 57702 | |
| 4873830 | COCA COLA PUERTO RICO BOTTLERS | CC1 LIMITED PARTNERSHIP | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 4881859 | COCA COLA REFRESHMENT | P O BOX 403390 | | | | ATLANTA | GA | 30384 | |
| 4863764 | COCA COLA REFRESHMENTS | 233S PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1733 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872986 | COCA COLA REFRESHMENTS | BELLVUE WA | PO BOX 798 | | | RAPID CITY | SD | 57709 | |
| 4878576 | COCA COLA REFRESHMENTS | LOUISA TERRITORY | BOX C | | | LOUISA | KY | 41230 | |
| 4884099 | COCA COLA REFRESHMENTS | PHILADELPHIA COCA COLA BOTTLING CO | P O BOX 85005-2735 | | | PHILADELPHIA | PA | 19178 | |
| 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | |
| 4168464 | COCA GONZALES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218906 | COCA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217640 | COCA, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420069 | COCA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186490 | COCA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466119 | COCA, MATHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219280 | COCA, RYLEIGH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216896 | COCA, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016284 | Coca-Cola Beverage Co. (Guam), Inc./Foremost Foods, Inc. | 161 U.S. Army Juan C. Fejeran Street | | | | Barrigada Heights | GU | 96913 | Guam |
| 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4133712 | COCA-COLA BOTTLING COMPANY HIGH COUNTRY | 2150 COCA-COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 4143189 | Coca-Cola Bottling Company of Int'l Falls | Attn: Jay Bartkowski | 1300 Industrial Avenue | | | International Falls | MN | 56649 | |
| 5016565 | Coca-Cola Bottling Company of Northern New England, Inc. | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 4600 East lake Blvd. | | | | Birmingham | AL | 35217 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | Atlanta | GA | 30348-5637 | |
| 4806330 | COCA-COLA ENTERPRISES INC | COCA COLA REFRESHMENTS | 2500 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-5677 | |
| 4902588 | Coca-Cola Puerto Rico | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 5016118 | Coca-Cola Southwest Beverages, LLC | Atten: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4368968 | COCALIC, HAKIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861279 | COCAM INTL ENTERPRISES LTD | 16/F,TIANXING CUILANG BUILDING, | NO.49 YUNNAN NORTH RD, | | | NANJING | JIANGSU | 210009 | CHINA |
| 4318675 | COCANOUGHER, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608379 | COCCA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198468 | COCCA, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341724 | COCCAGNA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408138 | COCCARO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685069 | COCCHIA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404795 | COCCHIARA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641090 | COCCIA, ASUNCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480718 | COCCIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775890 | COCCIOLONE, MARYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814030 | COCCO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631079 | COCCO LAPO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645459 | COCCO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291278 | COCCO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196771 | COCCOMO-CLEARY, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407902 | COCHA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175331 | COCHENOUR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475223 | COCHENOUR, RANDAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621699 | COCHERELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488292 | COCHES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520526 | COCHI, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779601 | Cochise County Treasurer | PO Box 1778 | | | | Bisbee | AZ | 85603 | |
| 4872046 | COCHISE LOCK & SAFE INC | 999 EAST FRY BLVD SUITE 107 | | | | SIERRA VISTA | AZ | 85635 | |
| 4181313 | COCHNAUER, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688626 | COCHNEUER, LEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850396 | COCHRAN EXTERIORS | 7226 E 87TH ST STE F | | | | Indianapolis | IN | 46256 | |
| 4884755 | COCHRAN INC | PO BOX 33524 | | | | SEATTLE | WA | 98133 | |
| 4336556 | COCHRAN JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877354 | COCHRAN SMALL ENGINE REPAIR | JAMIE COCHRAN | 66 BONNIE HICKMAN RD | | | UNION CITY | TN | 38261 | |
| 4379945 | COCHRAN, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465699 | COCHRAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583101 | COCHRAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342893 | COCHRAN, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755030 | COCHRAN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731688 | COCHRAN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341154 | COCHRAN, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265441 | COCHRAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311886 | COCHRAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833860 | COCHRAN, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728015 | COCHRAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360191 | COCHRAN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825984 | COCHRAN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833861 | COCHRAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734173 | COCHRAN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239478 | COCHRAN, CALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660046 | COCHRAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444301 | COCHRAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735103 | COCHRAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646396 | COCHRAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310546 | COCHRAN, CHRYSTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265386 | COCHRAN, CIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352423 | COCHRAN, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684895 | COCHRAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180890 | COCHRAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640222 | COCHRAN, DANNY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454128 | COCHRAN, DARNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622576 | COCHRAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687546 | COCHRAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690300 | COCHRAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558145 | COCHRAN, DEIRDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670083 | COCHRAN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333851 | COCHRAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565957 | COCHRAN, DERRECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566021 | COCHRAN, DIVINE GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520202 | COCHRAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146836 | COCHRAN, DONOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464461 | COCHRAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393541 | COCHRAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309022 | COCHRAN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610794 | COCHRAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693599 | COCHRAN, GENIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259676 | COCHRAN, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455865 | COCHRAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697626 | COCHRAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463979 | COCHRAN, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719840 | COCHRAN, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598935 | COCHRAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639068 | COCHRAN, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619732 | COCHRAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358729 | COCHRAN, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814031 | COCHRAN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363356 | COCHRAN, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471342 | COCHRAN, JEHEILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257712 | COCHRAN, JESSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232715 | COCHRAN, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650047 | COCHRAN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415212 | COCHRAN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753624 | COCHRAN, JUNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397111 | COCHRAN, KAI-AUNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387893 | COCHRAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814032 | COCHRAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579184 | COCHRAN, KATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290799 | COCHRAN, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242284 | COCHRAN, KEYSHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264320 | COCHRAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571443 | COCHRAN, LAYTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702052 | COCHRAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352200 | COCHRAN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241364 | COCHRAN, LOGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580182 | COCHRAN, MAKENZIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511684 | COCHRAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386504 | COCHRAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520092 | COCHRAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336396 | COCHRAN, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453399 | COCHRAN, MICKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145172 | COCHRAN, NAKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742047 | COCHRAN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659710 | COCHRAN, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667753 | COCHRAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480011 | COCHRAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330834 | COCHRAN, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632411 | COCHRAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717301 | COCHRAN, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445816 | COCHRAN, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581254 | COCHRAN, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307727 | COCHRAN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250830 | COCHRAN, SHERRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395561 | COCHRAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148851 | COCHRAN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313166 | COCHRAN, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641242 | COCHRAN, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566161 | COCHRAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257492 | COCHRAN, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231390 | COCHRAN, THURMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307846 | COCHRAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289531 | COCHRAN, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566820 | COCHRAN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267718 | COCHRAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196952 | COCHRAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507796 | COCHRAN, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469000 | COCHRAN, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625322 | COCHRAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814033 | COCHRAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474386 | COCHRAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612278 | COCHRAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666054 | COCHRAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427407 | COCHRAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265848 | COCHRAN, ZASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316144 | COCHRANE, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596999 | COCHRANE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552572 | COCHRANE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551879 | COCHRANE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336888 | COCHRANE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489458 | COCHRANE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349331 | COCHRANE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707132 | COCHRANE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438172 | COCHRANE, KEEGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312525 | COCHRANE, KENNETH R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347257 | COCHRANE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394467 | COCHRANE, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422766 | COCHRANE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430989 | COCHRANE, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581668 | COCHRANE, OSHANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568406 | COCHRANE, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343765 | COCHRANE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341269 | COCHRANE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370661 | COCHRANE, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814034 | COCHRANE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361909 | COCHRANE, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151726 | COCHRANE-HARPER, MALIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332298 | COCHRANE-LUSK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659784 | COCHRELL, ELVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449007 | COCHREN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293165 | COCHREN, KATREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167448 | COCHRON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814035 | COCHRUM, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462861 | COCHRUN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757304 | COCIMANO, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696832 | COCINA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157161 | COCIO, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153502 | COCIO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597681 | COCKBURN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554569 | COCKE II, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571089 | COCKER, CHRISTINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569750 | COCKER, KYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317725 | COCKEREL, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250090 | COCKEREL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731474 | COCKERHAM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635452 | COCKERHAM, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527764 | COCKERHAM, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386780 | COCKERHAM, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734538 | COCKERHAM, DELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729373 | COCKERHAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775303 | COCKERHAM, JEAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598139 | COCKERHAM, MARGURITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609668 | COCKERHAM, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558819 | COCKERHAM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760542 | COCKERHAM, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676575 | COCKERHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814036 | COCKERHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685487 | COCKERHAM, TEQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537971 | COCKERHAM, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157772 | COCKERHERN, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379291 | COCKERL, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394319 | COCKERLINE, SALLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343889 | COCKEY, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510662 | COCKFIELD, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771958 | COCKFIELD, ORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314989 | COCKHEARN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323875 | COCKHERAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737004 | COCKILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352529 | COCKING, ALPHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203562 | COCKINS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292712 | COCKLE, CHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581580 | COCKLEY, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150380 | COCKMAN, CHLOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885979 | COCKMANS LOCKSMITH | RICHARD DOUGLAS COCKMAN JR | 1015 CAMELOT LANE | | | GRAHAM | NC | 27253 | |
| 4466653 | COCKRALL, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771473 | COCKRELL JR., ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368862 | COCKRELL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725591 | COCKRELL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591908 | COCKRELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299141 | COCKRELL, CALVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316323 | COCKRELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375665 | COCKRELL, DEMETROUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148720 | COCKRELL, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759516 | COCKRELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677513 | COCKRELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249148 | COCKRELL, JAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375504 | COCKRELL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591699 | COCKRELL, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144745 | COCKRELL, KESHANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675061 | COCKRELL, KIMBERLY YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522861 | COCKRELL, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762925 | COCKRELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511375 | COCKRELL, MINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677595 | COCKRELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376185 | COCKRELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760114 | COCKRELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327414 | COCKRHAM, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367817 | COCKRIEL, KEITH WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767098 | COCKRILL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669230 | COCKRILL, LEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334599 | COCKROFT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772342 | COCKROFT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593235 | COCKRUM, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315005 | COCKRUM, JOCELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183809 | COCKRUM, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274135 | COCKRUM, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307189 | COCKS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251708 | COCKS, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814037 | COCLICH, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874945 | COCO JOS | DENISE R SELK | P O BOX 2676 | | | HAGATNA | GU | 96932 | |
| 4890784 | Coco Mart | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4486521 | COCO, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698629 | COCO, PATRIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323265 | COCO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155620 | COCOBA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133800 | Coco-Jo's | Denise R. Selk | 149 Chalan Guefan | | | Inarajan | GU | 96915 | |
| 4133800 | Coco-Jo's | P.O. Box 2676 | | | | Hagatna | GU | 96932 | |
| 4545662 | COCOLAN, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303169 | COCONATO, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153839 | COCONE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833862 | COCONUT GROVE GALLERY & INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215089 | COCREHAM, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204669 | COCREHAM, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303449 | COCROFT, CHINYERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264689 | COCROFT, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478066 | COCRON, GEORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722621 | COCUZZA, DONATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159567 | COCUZZA, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645324 | CODA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153029 | CODA, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405491 | CODADA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661673 | CODARMAZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196919 | CODD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814038 | CODDING ENTERPRISES LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418159 | CODDINGTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704807 | CODDINGTON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218096 | CODDINGTON, JACKSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471297 | CODDINGTON, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728651 | CODDINGTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677356 | CODDINGTON, LUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393823 | CODDINGTON, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833863 | CODDINGTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595998 | CODDOU, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862801 | CODE CONSULTANTS INCORPORATED | 2043 WOODLAND PKWY STE 300 | | | | ST LOUIS | MO | 63146 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903160 | Code Consultants, Inc. | Vicki Schafale | 2043 Woodland Pkwy; Suite 300 | | | St. Louis | MO | 63146 | |
| 4881215 | CODE DYNAMICS INC | P O BOX 25 | | | | WOODSTOCK | GA | 30188 | |
| 4858883 | CODE ENFORCEMENT | 111 NW 1ST STREET SUITE 1750 | | | | MIAMI | FL | 33128 | |
| 4833864 | CODE REALTY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833865 | CODE RED RESTORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791917 | CODE ZERO LLC | GENE NIX | 1040 W MARIETTA ST NW | | | ATLANTA | GA | 30318 | |
| 4680847 | CODE, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294028 | CODE, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267057 | CODE, LAKERRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454630 | CODE, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663090 | CODE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238995 | CODE, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875167 | CODE42 SOFTWARE INC | DEPT CH 19982 | | | | PALATINE | IL | 60055 | |
| 4796810 | CODEKONTROL GROUP CORP | DBA EMILY DAVIES FRAGRANCES | 1904 THOMAS RUN CIRCLE | | | BEL AIR | MD | 21015 | |
| 4591429 | CODELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556796 | CODEN, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872129 | CODEOASIS LTD | ABBA EBAN BLVD 16 P O BOX 583 | | | | HERTSLIYA | | | ISRAEL |
| 4445950 | CODER, ASIANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610135 | CODER, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416607 | CODER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397137 | CODER, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155254 | CODERRE, MONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833866 | CODEY, RAMOND & PIERRETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778918 | Codianne, Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814039 | Codiga, Gayle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178655 | CODILLA, EDRI JUSTINJEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615722 | CODINA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404397 | CODISPOTI, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245779 | CODNER, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698314 | CODO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825985 | CODOL, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797180 | CODORADO INC DBA DENTAL MART | DBA DENTAL MART | 10 GLORIETA ROAD | | | SANTA | NM | 87508 | |
| 4801834 | CODORADO INC DBA DENTAL MART | DBA DENTAL MART | 10 GLORIETA ROAD | | | SANTA FE | NM | 87508 | |
| 4377456 | CODREY, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770076 | CODRINGTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597145 | CODRINGTON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619586 | CODRINGTON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706652 | CODRINGTON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336176 | CODRINGTON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423543 | CODRINGTON, TAMICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341745 | CODRINGTON, VALLERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721659 | CODRINGTON, VALLERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298786 | CODUTO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886486 | CODY ENTERPRISE | SAGE PUBLISHING COMPANY | P O BOX 1090 | | | CODY | WY | 82414 | |
| 4649462 | CODY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518948 | CODY, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259191 | CODY, ASPEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418450 | CODY, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563114 | CODY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216824 | CODY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266349 | CODY, CANDICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724312 | CODY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731960 | CODY, CATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669164 | CODY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353993 | CODY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450168 | CODY, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758817 | CODY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147576 | CODY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628825 | CODY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622851 | CODY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732883 | CODY, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643867 | CODY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254947 | CODY, DORIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613254 | CODY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536020 | CODY, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447153 | CODY, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371109 | CODY, GLENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606575 | CODY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575521 | CODY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519416 | CODY, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667783 | CODY, JENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151876 | CODY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258939 | CODY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433653 | CODY, JON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144258 | CODY, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265025 | CODY, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628443 | CODY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615108 | CODY, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177693 | CODY, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416074 | CODY, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347735 | CODY, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769783 | CODY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179501 | CODY, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512458 | CODY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833867 | CODY, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514442 | CODY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725271 | CODY, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610008 | CODY, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393431 | CODY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544225 | CODY, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259813 | CODY, SHERRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767093 | CODY, TAMECO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330851 | CODY, TEANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702073 | CODY, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684560 | CODY, WYNONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409293 | CODY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519664 | COE JR, TOMMYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539922 | COE, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693887 | COE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718112 | COE, DONNA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166407 | COE, ESTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639853 | COE, FLORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752282 | COE, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750008 | COE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701245 | COE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695773 | COE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331327 | COE, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701543 | COE, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646681 | COE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555043 | COE, KEYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224812 | COE, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605573 | COE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362684 | COE, KORZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282566 | COE, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262191 | COE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709426 | COE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477382 | COE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262593 | COE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158166 | COE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489818 | COE, SAMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439278 | COE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580639 | COE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746624 | COE, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437945 | COE, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614497 | COE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864578 | COED SPORTSWEAR INC | 27 PLEASANT ST | | | | NEWFIELDS | NH | 03856 | |
| 4864612 | COEFFICIENT MECHANICAL SYSTEMS LLC | 2706 E YANDELL DRIVE | | | | EL PASO | TX | 79903 | |
| 5788871 | Coefficient Mechanical Systems, LLC | Todd Burns | 2706 E. Yandell | | | El Paso | TX | 79903 | |
| 4637957 | COEHNS, SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4814040 | COEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825986 | COELHO, ANTHONY & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333891 | COELHO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257159 | COELHO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475978 | COELHO, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168431 | COELHO, KARSEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360471 | COELHO, KIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519710 | COELHO, MOUZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224493 | COELHO, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853608 | Coelho, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224161 | COELHO, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254716 | COELLO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239148 | COELLO, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510509 | COELLO, ERIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177200 | COELLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245981 | COELLO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676357 | COELLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185335 | COELLO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397308 | COELLO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337184 | COELLO, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439015 | COELLO-ORTIZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305027 | COEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191336 | COEN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1739 of 9792

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669974 | COEN, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574966 | COEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216293 | COEN, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277418 | COEN, MATHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575723 | COENEN, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810340 | COENTERPRISE LLC | 45 WEST 36 th STREET, 2nd FLOOR | | | | NEW YORK | NY | 10018 | |
| 4585238 | COERT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876686 | COEUR D ALENE PRESS | HAGADONE CORPORATION | 215 N 2ND ST P O BOX 7000 | | | COEUR D ALENE | ID | 83816 | |
| 4459364 | COEY, TAH-WEE-NAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884364 | COFACE COLLECTIONS NORTH AMERICA | PO BOX 1389 | | | | KENNER | LA | 70063 | |
| 4186504 | COFER, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757870 | COFER, GILFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194283 | COFER, NATALIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515566 | COFER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189173 | COFER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439242 | COFFARO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388095 | COFFE, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790111 | COFFEE & TEA BY LEA, INC | LELAND CONE, VP | 2730 W 43RD ST | | | MINNEAPOLIS | MN | 55410 | |
| 4874254 | COFFEE & TEA BY LEE INC | COFFEE & TEA BY LEE INC | 2730 W 43RD ST | | | MINNEAPOLIS | MN | 55410 | |
| 4890273 | Coffee & Tea by Lee, Inc | Attn: James B. Cone | 2730 W 43RD ST | | | MINNEAPOLIS | MN | 55410 | |
| 4796122 | COFFEE AND FILTERS DIRECT | DBA COFFEE & FILTERS DIRECT | 2090 WALNUT CREEK XING | | | ALPHARETTA | GA | 30005 | |
| 4797186 | COFFEE CAPSULES INC | DBA GOURMESSO COFFEE | COFFEE CAPSULES INC C/O CON-VIS IN | 112 WEST 34TH STREET 18TH FLOOR | | NEW YORK | NY | 10120 | |
| 4801841 | COFFEE CAPSULES INC | DBA GOURMESSO COFFEE | 2980 MCFARLANE RD | | | MIAMI | FL | 33133 | |
| 4779787 | Coffee County Treasurer | 101 S Peterson Ave | | | | Douglas | GA | 31533 | |
| 4779788 | Coffee County Treasurer | PO Box 1207 | | | | Douglas | GA | 31534-1207 | |
| 4780658 | Coffee County Trustee | PO Box 467 | | | | Manchester | TN | 37349 | |
| 4884320 | COFFEE INTERNATIONAL OF FLORIDA | PO BOX 12206 | | | | BROOKSVILLE | FL | 34601 | |
| 4874336 | COFFEE SOLUTIONS GROUP | COMPASS GROUP USA INC | 590 SMITH ST | | | FARMINGDALE | NY | 11735 | |
| 4881481 | COFFEE SYSTEM OF THE HUDSON VALLEY | P 0 BOX 306 | | | | RIFTON | NY | 12471 | |
| 4880465 | COFFEE SYSTEMS INC | P 0 BOX 13130 | | | | SPOKANE VALLEY | WA | 99213 | |
| 4746056 | COFFEE, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703355 | COFFEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402430 | COFFEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376574 | COFFEE, DARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377838 | COFFEE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245108 | COFFEE, DIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377038 | COFFEE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376730 | COFFEE, JEREL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406219 | COFFEE, KHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689521 | COFFEE, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376563 | COFFEE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512472 | COFFEE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463658 | COFFEE, SAHAUNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314269 | COFFEE, TAMIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539048 | COFFEE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569528 | COFFEEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467752 | COFFEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582254 | COFFEL, PHILLIP O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567688 | COFFELL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677343 | COFFELT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205826 | COFFELT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409629 | COFFELT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413460 | COFFELT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627717 | COFFELT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609951 | COFFER, FAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765851 | COFFER, FAVIAN L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749358 | COFFER, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198071 | COFFER, MATHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628914 | COFFER, SYBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754129 | COFFER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684067 | COFFEY IV, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459968 | COFFEY, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319758 | COFFEY, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563289 | COFFEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664491 | COFFEY, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643225 | COFFEY, ALTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320498 | COFFEY, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522302 | COFFEY, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634852 | COFFEY, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389068 | COFFEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400076 | COFFEY, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327837 | COFFEY, CLAIRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445686 | COFFEY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586143 | COFFEY, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451802 | COFFEY, CRAIG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786900 | Coffey, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1740 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774261 | COFFEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609660 | COFFEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621642 | COFFEY, DEMETRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716470 | COFFEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222198 | COFFEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306804 | COFFEY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755432 | COFFEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553179 | COFFEY, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737630 | COFFEY, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776968 | COFFEY, GEORGE WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709627 | COFFEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380913 | COFFEY, GLENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313135 | COFFEY, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300433 | COFFEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318560 | COFFEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776666 | COFFEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308365 | COFFEY, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318123 | COFFEY, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313815 | COFFEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565475 | COFFEY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552791 | COFFEY, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286246 | COFFEY, JURINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315982 | COFFEY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638065 | COFFEY, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644919 | COFFEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426136 | COFFEY, KIERAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313971 | COFFEY, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554607 | COFFEY, MELANIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356726 | COFFEY, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316350 | COFFEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602738 | COFFEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635835 | COFFEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460268 | COFFEY, QUINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460580 | COFFEY, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741640 | COFFEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524554 | COFFEY, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330081 | COFFEY, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604836 | COFFEY, SANDRA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551773 | COFFEY, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686895 | COFFEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340969 | COFFEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494669 | COFFEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825987 | COFFEY, TONI & VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321178 | COFFEY, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219421 | COFFEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879335 | COFFEYVILLE JOURNAL | MONTGOMERY COUNTY MEDIA LLC | 8TH & ELM ST PO BOX 849 | | | COFFEYVILLE | KS | 67337 | |
| 4400255 | COFFIE, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599983 | COFFIE, LOTETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249709 | COFFIE, MORRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420230 | COFFIE, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255566 | COFFIE, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246389 | COFFIELD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284066 | COFFIELD, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690000 | COFFIELD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433924 | COFFIN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348480 | COFFIN, BLAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769876 | COFFIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671094 | COFFIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651605 | COFFIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436504 | COFFIN, FARRAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644222 | COFFIN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613491 | COFFIN, JON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466934 | COFFIN, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252216 | COFFIN, MAEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581373 | COFFIN, MILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251279 | COFFIN, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825988 | COFFIN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242456 | COFFIN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472301 | COFFIN, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565877 | COFFIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383342 | COFFIN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454490 | COFFINDAFFER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162771 | COFFMAN II, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312848 | COFFMAN, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612658 | COFFMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522619 | COFFMAN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180219 | COFFMAN, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814041 | COFFMAN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304029 | COFFMAN, CATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470562 | COFFMAN, CHRISTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706663 | COFFMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464034 | COFFMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297364 | COFFMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186748 | COFFMAN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635078 | COFFMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242727 | COFFMAN, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349985 | COFFMAN, DYLAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462965 | COFFMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670382 | COFFMAN, ELDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339193 | COFFMAN, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215798 | COFFMAN, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465970 | COFFMAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674163 | COFFMAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509115 | COFFMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149252 | COFFMAN, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716075 | COFFMAN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388202 | COFFMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576672 | COFFMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144341 | COFFMAN, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216530 | COFFMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455549 | COFFMAN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145368 | COFFMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825989 | Coffman, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354813 | COFFMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288309 | COFFMAN, KATHLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675813 | COFFMAN, KATHLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893297 | COFFMAN, KENNETH A | 14805 W 91ST TER | | | | Shawnee Mission | KS | 66215 | |
| 4382236 | COFFMAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577885 | COFFMAN, KRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463138 | COFFMAN, LEONARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474424 | COFFMAN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814042 | COFFMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384438 | COFFMAN, MASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722702 | COFFMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243526 | COFFMAN, MERISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247109 | COFFMAN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666081 | COFFMAN, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693892 | COFFMAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539161 | COFFMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508184 | COFFMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256087 | COFFMAN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145007 | COFFMAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302724 | COFFMAN, STANLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282265 | COFFMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394262 | COFFMAN, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319351 | COFFMAN, TANNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308093 | COFFMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354282 | COFFMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576663 | COFFMAN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571533 | COFFMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452863 | COFFMAN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334820 | COFFMAN, ZAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825990 | COFFMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868346 | COFFMANS ELECTRICAL SERVICE | 51 ASPEN DRIVE | | | | ELKINS | WV | 26241 | |
| 4338828 | COFFREN, KIRK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440875 | COFFRIN, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711041 | COFFY, GISSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721838 | COFFY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594902 | COFIELD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750385 | COFIELD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148598 | COFIELD, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526409 | COFIELD, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150836 | COFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825991 | COFIELD, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715543 | COFIELD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628651 | COFIELD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696458 | COFIELD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750090 | COFIELD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228507 | COFIELD, SHYTERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384893 | COFIELD-SANDERS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400868 | COFONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833868 | COFONI, KAREN & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768593 | COFORTH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544114 | COFRESI MARTINEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504545 | COFRESI, HERBALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417221 | COFRESI, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586160 | COFRESI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621740 | COFSKE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533152 | COGAN, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539874 | COGAN, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170463 | COGAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304279 | COGAR, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580563 | COGAR, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624455 | COGAR, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651847 | COGAR, LYNDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450120 | COGAR, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755062 | COGAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459249 | COGAR, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620057 | COGAR, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331699 | COGAVIN, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395904 | COGBILL, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517948 | COGBILL-COX, LESHAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345005 | COGBORN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512282 | COGBURN, LYDIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223928 | COGDELL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695077 | COGDELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223180 | COGDELL, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383522 | COGDELL, MAKIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474697 | COGDELL, MONIQUE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371298 | COGDILL, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867192 | COGEN ENTERPRISES LLC | 418 MEADOWRIDGE CIRCLE | | | | TEXARKANA | AR | 71854 | |
| 4707393 | COGER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422085 | COGER, SEPHRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150117 | COGER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571890 | COGGAN, BILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214128 | COGGAN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614899 | COGGAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589919 | COGGER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777442 | COGGESHALL, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275682 | COGGESHALL-MALY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410019 | COGGIN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475026 | COGGIN, JOANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865359 | COGGINS ELECTRIC | 3060 CREEKSIDE DR | | | | WINSTON SALEM | NC | 27127 | |
| 4809822 | COGGINS FENCE & SUPPLY INC | PO BOX 343 | | | | SANTA ROSA | CA | 95402 | |
| 4294481 | COGGINS, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628522 | COGGINS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378536 | COGGINS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756589 | COGGINS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330606 | COGGINS, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767430 | COGGINS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433165 | COGGINS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424730 | COGGINS, KWACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488732 | COGGINS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766197 | COGGINS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329752 | COGGINS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387952 | COGGINS, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176088 | COGGINS, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605794 | COGGINS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601167 | COGGINS, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303161 | COGGIOLA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399898 | COGHAN, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761917 | COGHE, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468625 | COGHILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709681 | COGHILL, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290891 | COGHILL, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442155 | COGHLAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582022 | COGIANU, CORNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578700 | COGIS, KATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559557 | COGLE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472980 | COGLEY, AUSTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253296 | COGLIANESE, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399308 | COGMAN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473504 | COGMON, JAMYIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833869 | COGNATO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862763 | COGNETIK CORP | 203 NEW EDITION CT | | | | CARY | NC | 27502 | |
| 4868179 | COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLEN POINTE CTR WEST | | | | TEANECK | NJ | 07666 | |
| 5789642 | COGNIZANT TECHNOLOGY SOLUTIONS-352476 | GENERAL COUNSEL | COGNIZANT TECHNOLOGY SOLUTIONS INDIA PRIVATE LTD | TECHNO COMPLEX | NO. 5/535 OLD MAHABALIPURAM ROAD | OKKIYAM THORAIPAKKAM | | | INDIA |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239338 | COGONI, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683687 | COGSDILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151258 | COGSHELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150701 | COGSHELL, NASYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549611 | COGSWELL, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777145 | COGSWELL, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833870 | COGSWELL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705898 | COGSWELL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355185 | COGSWELL, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164316 | COGSWELL, TWYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300120 | COGWELL, CHARNESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459178 | COHAGEN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533005 | COHAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663808 | COHAN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666413 | COHAN, GAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833871 | COHAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438539 | COHAN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728296 | COHAN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700829 | COHAN, MARYANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260641 | COHAN, TIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389280 | COHEE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510528 | COHEE, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814043 | Cohee, Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814044 | COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854655 | COHEN & COMPANY | ORDNANCE ASSOCIATES LLC, IN TRUST | TRUSTEE-MERRILL LYNCH MORTGAGE TRUST | C/O MADISON AVENUE REALTY | 314 FIFTH AVENUE, 3RD FLOOR | NEW YORK | NY | 10001 | |
| 4882243 | COHEN & LOMBARDO PC | P O BOX 5204 | | | | BUFFALO | NY | 14213 | |
| 4854145 | Cohen and Lombardo, P.C. | Attn: Rocco Lucente | 343 Elmwood Avenue | | | Buffalo | NY | 14222 | |
| 4833872 | COHEN CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833873 | COHEN DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791723 | Cohen Jespersen, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728745 | COHEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155404 | COHEN, ABRYANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833874 | COHEN, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256848 | COHEN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256378 | COHEN, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701601 | COHEN, AMICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833875 | COHEN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618953 | COHEN, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450505 | COHEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510838 | COHEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223224 | COHEN, ASHONTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712107 | COHEN, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684682 | COHEN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292246 | COHEN, BARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814045 | COHEN, BASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511483 | COHEN, BERNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825992 | COHEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825993 | COHEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814046 | COHEN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626656 | COHEN, BONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746071 | COHEN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833876 | COHEN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509462 | COHEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228494 | COHEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406561 | COHEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363627 | COHEN, CAMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494290 | COHEN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833877 | COHEN, CAROL & JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330815 | COHEN, CASSIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256415 | COHEN, CEDRIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396487 | COHEN, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613875 | COHEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833878 | COHEN, CLARE & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751089 | COHEN, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764062 | COHEN, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679474 | COHEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284362 | COHEN, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285592 | COHEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707678 | COHEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791235 | Cohen, David & Caitlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231788 | COHEN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357157 | COHEN, DEASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732369 | COHEN, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263315 | COHEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174109 | COHEN, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236254 | COHEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825994 | COHEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434885 | COHEN, ETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768410 | COHEN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250094 | COHEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833880 | COHEN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594380 | COHEN, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418163 | COHEN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585169 | COHEN, GAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833881 | COHEN, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636588 | COHEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251236 | COHEN, GWEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833882 | COHEN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833883 | COHEN, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193622 | COHEN, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640309 | COHEN, IRWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558335 | COHEN, JABARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833884 | COHEN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169186 | COHEN, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434568 | COHEN, JAHDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814047 | COHEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814048 | COHEN, JAMEY & NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426891 | COHEN, JARED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730040 | COHEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609578 | COHEN, JEFFREY H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678524 | COHEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323664 | COHEN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825995 | COHEN, JON S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425493 | COHEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853609 | Cohen, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890643 | COHEN, JONATHAN | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890644 | COHEN, JONATHAN | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890645 | COHEN, JONATHAN | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890646 | COHEN, JONATHAN | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890647 | COHEN, JONATHAN | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890648 | COHEN, JONATHAN | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4751107 | COHEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728937 | COHEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354085 | COHEN, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249036 | COHEN, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425671 | COHEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833885 | COHEN, KEN & LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814049 | COHEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764995 | COHEN, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600447 | COHEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833886 | COHEN, LAURANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853610 | Cohen, Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193285 | COHEN, LAURENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662268 | COHEN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180461 | COHEN, LENNARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721545 | COHEN, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732918 | COHEN, LOUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431908 | COHEN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386605 | COHEN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168741 | COHEN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235658 | COHEN, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814050 | COHEN, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825996 | COHEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512484 | COHEN, MARQUILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833887 | COHEN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789157 | Cohen, Meghan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225630 | COHEN, MEREDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833888 | COHEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441192 | COHEN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226352 | COHEN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553361 | COHEN, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704430 | COHEN, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664730 | COHEN, MOSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833889 | COHEN, MURRAY & BRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656726 | COHEN, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286029 | COHEN, OMRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833890 | COHEN, PAULA & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335010 | COHEN, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507554 | COHEN, PHYLLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512921 | COHEN, QUINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814051 | COHEN, RICH & CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438974 | COHEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833891 | COHEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511326 | COHEN, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814052 | COHEN, RIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545670 | COHEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666392 | COHEN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717504 | COHEN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833892 | COHEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431101 | COHEN, SAVITRI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211258 | COHEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833893 | COHEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536260 | COHEN, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567141 | COHEN, STEVEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228301 | COHEN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471127 | COHEN, STEWART M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276291 | COHEN, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472438 | COHEN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613408 | COHEN, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444079 | COHEN, TASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703549 | COHEN, TAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712698 | COHEN, THISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401558 | COHEN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228314 | COHEN, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398352 | COHEN, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240174 | COHEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301231 | COHEN, YALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239921 | COHEN, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492862 | COHEN, ZACHARIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186234 | COHEN, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566622 | COHEN, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853611 | Cohen., Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683913 | COHEN-ANDERSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734468 | COHEN-BUCCI, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348280 | COHEN-CAMPBELL, NONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219647 | COHENOUR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387840 | COHEN-RUSSELL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734724 | COHENS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151942 | COHENS, LABRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713208 | COHENS, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646574 | COHENS-ADAIR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457719 | COHEN-SINGLETON, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888926 | COHESION PRODUCTS LIMITED | UNIT 1-12 7F COPROATION SQUARE | 8 LAM LOK ST | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4888603 | COHESION PRODUCTS LLC | THREESIXTY GROUP LIMITED | 8051 JETSTAR DRIVE STE 100 | | | IRVING | TX | 75063 | |
| 4801197 | COHESO INC | DBA MIRA BRANDS | 275 ROSE AVE STE 215 | | | PLEASANTON | CA | 94566 | |
| 4392629 | COHETERO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470502 | COHICK, MICHAELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634282 | COHILL, ELBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589805 | COHINS, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303838 | COHLMEYER, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706484 | COHLMEYER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880914 | COHN CONSTRUCTION SERVICES LLC | P O BOX 2005 | | | | COLUMBIA | SC | 29202 | |
| 4833894 | COHN JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249909 | COHN, ALLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590655 | COHN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787618 | Cohn, Carol A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787619 | Cohn, Carol A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683303 | COHN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528781 | COHN, DEMERTREZE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769346 | COHN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814053 | COHN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814054 | COHN, INGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176692 | COHN, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792474 | Cohn, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833895 | COHN,ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304576 | COHNS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874832 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | 3601 NW YEON | | | PORTLAND | OR | 97210 | |
| 4874833 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | 6840 N CUTTER CIRCLE | | | PORTLAND | OR | 97217 | |
| 4874834 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | P O BOX 1037 | | | RENTON | WA | 98057 | |
| 4833896 | COHODAS, ROZ & BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185479 | COHOES, PERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390121 | COHOON, MICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353011 | COHOON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267624 | COHRAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181634 | COHRS, JACQUILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595325 | COHRS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599265 | COIA, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417373 | COIA, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833897 | COICAUD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279496 | COIL, ELYSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522736 | COIL, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618978 | COILE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154484 | COIN, AIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359190 | COIN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592898 | COINER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277966 | COINER, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890274 | Coinstar (aka Outerwall Inc.) | Attn: President / General Counsel | 1800 114th Avenue SE | | | Bellevue | WA | 98004 | |
| 4889667 | Coinstar, Inc | 1800 114th Ave S.E. | | | | Bellevue | WA | 98004 | |
| 4561063 | COIPEL, GINELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245989 | COIRA, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245951 | COIRA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502378 | COIRA, NELSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435380 | COISCOU, JENDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666541 | COISCOU-FELIZ, GEYDHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563106 | COIT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392185 | COIT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277590 | COITO, SELINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442108 | COIZZA, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378160 | COJOCARI, SERGIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395530 | COJOCARIU, LUMINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814055 | COJOCARU, DRAGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615089 | COJOCARU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744026 | COJOM, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566980 | COJULUN SIQUINA, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251176 | COJULUN, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280517 | COKE, AKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731617 | COKE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209130 | COKE, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899537 | COKE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495581 | COKELY, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866667 | COKEM INTERNATIONAL LTD | 3880 FOURTH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 4787341 | Coke-Ng, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866243 | COKER FUEL INC | 3515 US 27 SOUTH | | | | SEBRING | FL | 33870 | |
| 4510064 | COKER JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560161 | COKER JR, RONALD LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859700 | COKER SERVICE INC | 125 W NORTH AVE | | | | VILLAPARK | IL | 60181 | |
| 4322883 | COKER, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394740 | COKER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378280 | COKER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663931 | COKER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464636 | COKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371417 | COKER, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675559 | COKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453550 | COKER, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618725 | COKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465117 | COKER, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374445 | COKER, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642168 | COKER, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390579 | COKER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512414 | COKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512149 | COKER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722666 | COKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726918 | COKER, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607129 | COKER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743238 | COKER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460500 | COKER, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507685 | COKER, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752481 | COKER, JEWELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400480 | COKER, JULIETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759923 | COKER, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171482 | COKER, KIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579399 | COKER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607293 | COKER, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401763 | COKER, MALAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385346 | COKER, MARCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545465 | COKER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305530 | COKER, MELVASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250582 | COKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630904 | COKER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452727 | COKER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346010 | COKER, OMARR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736606 | COKER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762910 | COKER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757441 | COKER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236501 | COKER, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563872 | COKER, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743255 | COKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349760 | COKER, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253534 | COKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814056 | COKER, TRUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340278 | COKER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430364 | COKER, VARSITI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737085 | COKER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719959 | COKER, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741786 | COKES, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673279 | COKLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682762 | COKLEY, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512800 | COKLEY, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510103 | COKLEY, JALON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508560 | COKLEY, ROSEBUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494428 | COKLEY, STACIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450803 | COKONOUGHER, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770910 | COLA, DELAUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206780 | COLA, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191035 | COLA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682073 | COLA, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890275 | Colabella, Domenic OD | Attn: President / General Counsel | 944 S. Highland Ave. | | | Fullerton | CA | 92832 | |
| 4493650 | COLABERARDINO, JUDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491429 | COLABOVE, BRYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237894 | COLACITO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658374 | COLACO, PURNIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426137 | COLACRAI, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221699 | COLADARCI, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777710 | COLADARCI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752920 | COLADO, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614269 | COLADONATO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224218 | COLAFRANCESCO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329821 | COLAGEO, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223428 | COLAGROSSI, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155859 | COLAGROSSI, VIVECA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386989 | COLAIRE, AAMANI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581955 | COLAIZZI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473868 | COLAIZZI-SMITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833899 | COLAMARINO, STEVE & KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833900 | COLAMERICAN INVESTMENTS CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224251 | COLAN, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534105 | COLAN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792273 | Colan, Keysha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725584 | COLAN, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607347 | COLANDREO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194072 | COLANGELO, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474827 | COLANGELO, KRISTI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493604 | COLANGELO, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733414 | COLANGELO, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271069 | COLANGELO, TIFFANEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411467 | COLANGELO, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774029 | COLANTONIO, ARNAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145071 | COLANTONIO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297562 | COLANTONIO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675860 | COLANTONIO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692592 | COLANTUONI, ITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166531 | COLAO, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709928 | COLAR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825997 | COLARCO, JUSTIN & JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216435 | COLARELLI, JEREMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220527 | COLARELLI, JORDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825998 | COLARIC, TOM & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183821 | COLARINA, SHERLEEN ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494878 | COLAROSSI, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791918 | COLAS CONSTRUCTION | K. ELIZABETH WARNER | 19 NW 5TH, SUITE 203 | | | PORTLAND | OR | 97203 | |
| 5791919 | COLAS CONSTRUCTION | RYAN CHAPMAN | 19 NW 5TH, SUITE 203 | | | PORTLAND | OR | 97203 | |
| 4264911 | COLAS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234319 | COLAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250020 | COLAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230759 | COLAS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562068 | COLAS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473619 | COLAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661811 | COLAS, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253448 | COLAS, MILAMICHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698480 | COLAS, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362284 | COLASANTI, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599328 | COLASSE, CHANTALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407096 | COLASSI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275110 | COLASUONNO, DYLAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306548 | COLASURDO, TRACI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527367 | COLATO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303080 | COLATORTI, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243207 | COLAVECCHIO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428085 | COLAVITO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469944 | COLAVITO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588318 | COLAVITO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474963 | COLAVITO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491125 | COLAVITO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399319 | COLAVITTI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441097 | COLAY, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666935 | COLAZO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214586 | COLB, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744583 | COLBATH, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182796 | COLBAUGH, LOPAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366331 | COLBAUGH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389429 | COLBE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353719 | COLBECK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644228 | COLBERG, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774584 | COLBERG, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210193 | COLBERG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779436 | Colbert County Treasurer | 201 N Main St | | | | Tuscumbia | AL | 35674 | |
| 4779437 | Colbert County Treasurer | PO Box 741010 | | | | Tuscumbia | AL | 35674 | |
| 4888650 | COLBERT GRANTS INVESTMENTS LLC | TIMOTHY E GRANT | 705 N LEONARD | | | SAPSIPA | OK | 74066 | |
| 4833901 | COLBERT INCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272798 | COLBERT, ADRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314380 | COLBERT, AKILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720844 | COLBERT, ALLEN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510303 | COLBERT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242948 | COLBERT, ARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197538 | COLBERT, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144914 | COLBERT, AVERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767603 | COLBERT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260217 | COLBERT, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350619 | COLBERT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723577 | COLBERT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638543 | COLBERT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675570 | COLBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349908 | COLBERT, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287243 | COLBERT, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607235 | COLBERT, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221151 | COLBERT, CLYDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643321 | COLBERT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687348 | COLBERT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280632 | COLBERT, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683370 | COLBERT, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638593 | COLBERT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404900 | COLBERT, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260619 | COLBERT, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283858 | COLBERT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311463 | COLBERT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147790 | COLBERT, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338877 | COLBERT, ETTARE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695192 | COLBERT, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454395 | COLBERT, GIOVANNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530546 | COLBERT, GLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723910 | COLBERT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319011 | COLBERT, INDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419458 | COLBERT, JA MES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609979 | COLBERT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405762 | COLBERT, JAFANTASIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491595 | COLBERT, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597792 | COLBERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615035 | COLBERT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419432 | COLBERT, JANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449329 | COLBERT, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538136 | COLBERT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373991 | COLBERT, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539376 | COLBERT, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639449 | COLBERT, JEWELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196300 | COLBERT, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647230 | COLBERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635649 | COLBERT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633543 | COLBERT, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157529 | COLBERT, KEYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183924 | COLBERT, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326042 | COLBERT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534466 | COLBERT, LAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321558 | COLBERT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254340 | COLBERT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370162 | COLBERT, MARGUERITE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210345 | COLBERT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680323 | COLBERT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749939 | COLBERT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265621 | COLBERT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604750 | COLBERT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255769 | COLBERT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464813 | COLBERT, NIKO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764798 | COLBERT, NYERERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696159 | COLBERT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433191 | COLBERT, QASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520684 | COLBERT, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655236 | COLBERT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267518 | COLBERT, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304526 | COLBERT, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526159 | COLBERT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672656 | COLBERT, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266621 | COLBERT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339655 | COLBERT, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152744 | COLBERT, THEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346089 | COLBERT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370272 | COLBERT, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440039 | COLBERT, TIONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478433 | COLBERT, TYNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726817 | COLBERT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396143 | COLBERT, VIRGINIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360982 | COLBERT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406722 | COLBERT, ZAIRE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493732 | COLBORN, STERLING R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562317 | COLBOURNE- MILLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594229 | COLBURN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814057 | COLBURN, ALYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442773 | COLBURN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262082 | COLBURN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569744 | COLBURN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543612 | COLBURN, ELIGIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383558 | COLBURN, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188405 | COLBURN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374846 | COLBURN, FLORIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649627 | COLBURN, JEFF P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493734 | COLBURN, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394838 | COLBURN, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254069 | COLBURN, LATEEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696310 | COLBURN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442893 | COLBURN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711116 | COLBURN, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534785 | COLBURN, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876776 | COLBY FREE PRESS | HAYNES PUBLISHING COMPANY | 155 W 5TH STREET | | | COLBY | KS | 67701 | |
| 4814058 | COLBY FRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275037 | COLBY JR, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814059 | COLBY MOUNTAIN PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332184 | COLBY V, RAYMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390057 | COLBY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613199 | COLBY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825999 | COLBY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699744 | COLBY, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594020 | COLBY, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704327 | COLBY, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538019 | COLBY, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383944 | COLBY, LEINETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393623 | COLBY, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354164 | COLBY, MARVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572598 | COLBY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672585 | COLBY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564393 | COLBY, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833902 | COLBY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314409 | COLBY, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180627 | COLBY, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351278 | COLBY-LYCOS, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536685 | COLCHADO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289873 | COLCLASURE JR, STAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706227 | COLCLASURE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745867 | COLCLOUGH, BLONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434871 | COLCLOUGH, DAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258760 | COLCLOUGH, DASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401005 | COLCLOUGH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265754 | COLCLOUGH, SHANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510088 | COLCLOUGH, TREVION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672758 | COLCORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866418 | COLD CONTROL REFRIGERATION INC | 3665 W MCCORMICK | | | | WICHITA | KS | 67213 | |
| 4873871 | COLD FRONT DISTRIBUTION LLC | CF HELLER DISTRIUBTING LLC | 5151 BANNOCK STREET | | | DENVER | CO | 80216 | |
| 4874257 | COLD STAR INC | COLD STAR ICE | 3640 FRANCIS AVE | | | CHINO | CA | 91710 | |
| 4777523 | COLDBECK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161881 | COLDCLEUGH, EMONNEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599239 | COLDEN, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643227 | COLDERA, FLAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731437 | COLDEWEY, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528693 | COLDEWEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848126 | COLDFIRE CONTRACTORS | PO BOX 305 | | | | Smithsburg | MD | 21783 | |
| 4361388 | COLDING, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826000 | COLDIRON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637967 | COLDIRON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814060 | COLDREN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650780 | COLDROS, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881195 | COLDSTAT REFRIGERATION | P O BOX 246 | | | | PARAMUS | NJ | 07653 | |
| 4826001 | COLDWELL BANKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885860 | COLDWELL BANKER RESIDENTIAL BROKERG | REALOGY CORPORATION | 3 PARKWAY NORTH SUITE 400 | | | DEERFIELD | IL | 60015 | |
| 4755880 | COLDWELL, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833904 | Cole , Amie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873522 | COLE COLBY STATION LLC | C/O COLEMAN GROUP LLC | 710 E MAIN ST STE 130 | | | LEXINGTON | KY | 40502 | |
| 4798012 | COLE COMPANY LLC | DBA CICCIABELLA | 18659 S 221ST EAST AVE | | | HASKELL | OK | 74436 | |
| 4833903 | COLE CONTRACTING CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779801 | Cole County Tax Collector | 311 E. High Street | Cole County Courthouse Annex | | | Jefferson City | MO | 65101 | |
| 4363401 | COLE JR, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674932 | COLE JR, LAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585057 | COLE JR., CHARLES H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871947 | COLE OPERATING GROUP INC | 9777 W GULF BANK RD STE 21 | | | | HOUSTON | TX | 77040 | |
| 4887500 | COLE R DOVE | SEARS OPTICAL LOCATION 1530 | 104 GREENFIELD DR APT 1 | | | BRYAN | OH | 43506 | |
| 4814061 | COLE REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805455 | COLE ROAD DISTRIBUTION CENTER | DBA PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | | BOISE | ID | 83704 | |
| 4890276 | Cole Vision - Luxottica | Attn: President / General Counsel | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 4886927 | COLE VISION CORP | SEARS OPTICAL | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 4350581 | COLE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419229 | COLE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468044 | COLE, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423454 | COLE, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246335 | COLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384627 | COLE, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555058 | COLE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349493 | COLE, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195953 | COLE, ALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482706 | COLE, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564018 | COLE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444367 | COLE, ALLISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326177 | COLE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295972 | COLE, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575942 | COLE, AMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698992 | COLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585587 | COLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814062 | COLE, ANNA AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478054 | COLE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352417 | COLE, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261129 | COLE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192155 | COLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397151 | COLE, ANTOINETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367688 | COLE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749968 | COLE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527846 | COLE, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650849 | COLE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1751 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639055 | COLE, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152068 | COLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569811 | COLE, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421098 | COLE, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356653 | COLE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744417 | COLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354178 | COLE, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300265 | COLE, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771654 | COLE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264459 | COLE, BENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427318 | COLE, BERNADETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448260 | COLE, BEVERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778800 | Cole, Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757611 | COLE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605994 | COLE, BO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314397 | COLE, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519018 | COLE, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146409 | COLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523357 | COLE, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719353 | COLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791360 | Cole, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372866 | COLE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480407 | COLE, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341293 | COLE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385864 | COLE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559261 | COLE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320115 | COLE, CALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148808 | COLE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740054 | COLE, CANSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519580 | COLE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310447 | COLE, CARLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653810 | COLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730485 | COLE, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615961 | COLE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723032 | COLE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649684 | COLE, CARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611285 | COLE, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231657 | COLE, CASANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357441 | COLE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667284 | COLE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606531 | COLE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330322 | COLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540914 | COLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276673 | COLE, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454389 | COLE, CHARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290489 | COLE, CHATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246632 | COLE, CHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366149 | COLE, CHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270418 | COLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726468 | COLE, CHRISTIAN  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465590 | COLE, CHRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833905 | COLE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373211 | COLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314801 | COLE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554948 | COLE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184236 | COLE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168636 | COLE, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623547 | COLE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688339 | COLE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345772 | COLE, CLARENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826002 | COLE, CLINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605435 | COLE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308528 | COLE, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585807 | COLE, COREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666329 | COLE, COROLYN GEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466530 | COLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665430 | COLE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168704 | COLE, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307510 | COLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519790 | COLE, DANNIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302902 | COLE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418519 | COLE, DARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382110 | COLE, DATRIESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420848 | COLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683136 | COLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730169 | COLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1752 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259546 | COLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450002 | COLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382647 | COLE, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302121 | COLE, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698802 | COLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773276 | COLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433628 | COLE, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196724 | COLE, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311468 | COLE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746691 | COLE, DEJANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381827 | COLE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486425 | COLE, DIANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833906 | COLE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320763 | COLE, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677653 | COLE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304060 | COLE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471135 | COLE, DORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749446 | COLE, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348232 | COLE, DOROTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338495 | COLE, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208267 | COLE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449060 | COLE, DYLLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624348 | COLE, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324454 | COLE, EDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384465 | COLE, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653876 | COLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749252 | COLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539272 | COLE, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337484 | COLE, EDWIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383529 | COLE, ELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251391 | COLE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792555 | Cole, Elizabeth & Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283622 | COLE, ELYSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145437 | COLE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460249 | COLE, ERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290128 | COLE, ERIKKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633461 | COLE, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455782 | COLE, ETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671559 | COLE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580434 | COLE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601848 | COLE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351090 | COLE, FLOYD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648464 | COLE, FREEDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372780 | COLE, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375160 | COLE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615964 | COLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266132 | COLE, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533248 | COLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371998 | COLE, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792727 | Cole, Gerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323000 | COLE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777727 | COLE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653881 | COLE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522300 | COLE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375960 | COLE, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700631 | COLE, HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571519 | COLE, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470400 | COLE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304716 | COLE, HENRIETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438934 | COLE, HOLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162028 | COLE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357248 | COLE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559348 | COLE, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704891 | COLE, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151943 | COLE, IRENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507073 | COLE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293108 | COLE, JACARRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646315 | COLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666892 | COLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590544 | COLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624031 | COLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748194 | COLE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391990 | COLE, JAIKOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411297 | COLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605956 | COLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710369 | COLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728183 | COLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754295 | COLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760091 | COLE, JAMES  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833907 | COLE, JAMES & ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522237 | COLE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528421 | COLE, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466290 | COLE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459226 | COLE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466764 | COLE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738709 | COLE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510812 | COLE, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558647 | COLE, JANICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379734 | COLE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705918 | COLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381089 | COLE, JAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368759 | COLE, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587380 | COLE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777329 | COLE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317528 | COLE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347480 | COLE, JENNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461522 | COLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689526 | COLE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515798 | COLE, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416623 | COLE, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662306 | COLE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599940 | COLE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327731 | COLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708501 | COLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759531 | COLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678469 | COLE, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589743 | COLE, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548872 | COLE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777493 | COLE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610266 | COLE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833908 | COLE, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276819 | COLE, JONNAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389293 | COLE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148023 | COLE, JORDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629362 | COLE, JOREEN  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262229 | COLE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527451 | COLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637798 | COLE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149803 | COLE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773241 | COLE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233010 | COLE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573601 | COLE, KALI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215167 | COLE, KASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701832 | COLE, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180604 | COLE, KATHERN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296544 | COLE, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661958 | COLE, KATHRYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720834 | COLE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745731 | COLE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311596 | COLE, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322931 | COLE, KEEFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493752 | COLE, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454884 | COLE, KENNEDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679733 | COLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283148 | COLE, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357059 | COLE, KESHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643317 | COLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442791 | COLE, KIRT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704199 | COLE, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531921 | COLE, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151395 | COLE, LAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150659 | COLE, LATIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720828 | COLE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210515 | COLE, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148056 | COLE, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336324 | COLE, LEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462321 | COLE, LECREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483087 | COLE, LENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265131 | COLE, LILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762551 | COLE, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635973 | COLE, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519180 | COLE, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273390 | COLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356458 | COLE, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580213 | COLE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145782 | COLE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474912 | COLE, LORNETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346138 | COLE, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409557 | COLE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201804 | COLE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633343 | COLE, MALIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292646 | COLE, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211261 | COLE, MANERVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463957 | COLE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643739 | COLE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389277 | COLE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191333 | COLE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643190 | COLE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677862 | COLE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513525 | COLE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618017 | COLE, MARKIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260472 | COLE, MARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761331 | COLE, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180812 | COLE, MARQUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351681 | COLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573531 | COLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585646 | COLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696662 | COLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853612 | Cole, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699441 | COLE, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564615 | COLE, MARY SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257085 | COLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360448 | COLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332364 | COLE, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157057 | COLE, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327825 | COLE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375003 | COLE, MATTIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628526 | COLE, MAUVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596012 | COLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362249 | COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482072 | COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494245 | COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649738 | COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695221 | COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345417 | COLE, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602087 | COLE, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234124 | COLE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713927 | COLE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513783 | COLE, MIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615251 | COLE, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574222 | COLE, MONTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215523 | COLE, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471058 | COLE, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667588 | COLE, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750215 | COLE, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403782 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417673 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419709 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522911 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632910 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814063 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623393 | COLE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520961 | COLE, NATASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351032 | COLE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557489 | COLE, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655692 | COLE, NICOLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728792 | COLE, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252629 | COLE, OCTAVIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339809 | COLE, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770135 | COLE, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462460 | COLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635363 | COLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314044 | COLE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154942 | COLE, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707919 | COLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674357 | COLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336658 | COLE, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616733 | COLE, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703830 | COLE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448922 | COLE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369829 | COLE, RAKIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385170 | COLE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600520 | COLE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744293 | COLE, RANDALL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714329 | COLE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517471 | COLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373377 | COLE, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450000 | COLE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380996 | COLE, RHIANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683624 | COLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725474 | COLE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230056 | COLE, RISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160631 | COLE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219302 | COLE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321751 | COLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639650 | COLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356166 | COLE, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899360 | COLE, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180441 | COLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294754 | COLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375746 | COLE, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569018 | COLE, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647804 | COLE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344148 | COLE, ROSLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280952 | COLE, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754099 | COLE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441659 | COLE, ROYDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484999 | COLE, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371289 | COLE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751845 | COLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679062 | COLE, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739472 | COLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309765 | COLE, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395337 | COLE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413635 | COLE, SHANIQUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253544 | COLE, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256361 | COLE, SHANTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340458 | COLE, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523292 | COLE, SHARONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706340 | COLE, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343617 | COLE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647315 | COLE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697345 | COLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452215 | COLE, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478564 | COLE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315516 | COLE, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252168 | COLE, STEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422495 | COLE, SUEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563772 | COLE, SUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833909 | COLE, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309186 | COLE, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259028 | COLE, TAMARI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563712 | COLE, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352733 | COLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149376 | COLE, TANESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470418 | COLE, TARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336157 | COLE, TASHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455994 | COLE, TAYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222313 | COLE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188525 | COLE, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746906 | COLE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311742 | COLE, TERESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665809 | COLE, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691072 | COLE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734326 | COLE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313516 | COLE, THERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645147 | COLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771973 | COLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283553 | COLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517435 | COLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518799 | COLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527186 | COLE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614720 | COLE, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445430 | COLE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539744 | COLE, TORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564004 | COLE, TOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456755 | COLE, TRECEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694487 | COLE, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231123 | COLE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342790 | COLE, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715726 | COLE, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672139 | COLE, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606859 | COLE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776295 | COLE, VIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516741 | COLE, WALTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313719 | COLE, WAYNEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340354 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593524 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655510 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670348 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687875 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770092 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193796 | COLE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643266 | COLE, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311183 | COLE, YONTEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521390 | COLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246625 | COLEBROOK, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470457 | COLECCHIA, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893654 | Colecciones De Santa (HK) Ltd | Superluck Industrial Center Phase 2 | Flat D, 3rd Floor | 57 Sha Tsui Road | | Tsuen Wan | | | Hong Kong |
| 4893654 | Colecciones De Santa (HK) Ltd | P.O. Box 867 | | | | Hicksville | NY | 11802 | |
| 4705504 | COLECRAFT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485358 | COLEDO, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846746 | COLEEN MCCORMICK | PO BOX 127 | | | | Ulysses | NE | 68669 | |
| 4852347 | COLEEN NOBLE | 16550 HWY 45 | | | | PARKVILLE | MO | 64152 | |
| 4826003 | COLEEN TAYLOR INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706235 | COLEFIELD, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833910 | COLE-GARDNER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449160 | COLEGATE, MICHELE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530869 | COLE-GETWOOD, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881700 | COLEGIO DE FARMECEUTICOS DE PR | P O BOX 360206 | | | | SAN JUAN | PR | 00936 | |
| 4305330 | COLEGROVE, GAINAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485023 | COLEGROVE, MALLORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488004 | COLEGROVE, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580420 | COLEGROVE, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349668 | COLEGROVE, TRENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616005 | COLEGUECK, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490559 | COLELLA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663504 | COLELLA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833911 | COLELLA, CARMINE & STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853613 | Colella, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757630 | COLELLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182102 | COLELLA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334734 | COLELLA, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439145 | COLELLO, PHILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861101 | COLEMAN CABLE INCORPORATED | 1530 SHIELDS DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 4799079 | COLEMAN CABLE LLC | P O BOX 933091 | | | | ATLANTA | GA | 31193-3091 | |
| 4805159 | COLEMAN CABLE LLC | SOUTHWIRE COMPANY LLC | P O BOX 933091 | | | ATLANTA | GA | 31193-3091 | |
| 4890694 | COLEMAN CABLE, INC. | C/O LOEB & LOEB LLP | ATTN MARK E. WADDELL | 345 PARK AVENUE | | NEW YORK | NY | 10154-1895 | |
| 4805179 | COLEMAN COMPANY | P O BOX 6400 | | | | RAPID CITY | SD | 57709 | |
| 4873114 | COLEMAN COMPANY | BLACK HILL GOLD | P O BOX 6400 | | | RAPID CITY | SD | 57709 | |
| 4805319 | COLEMAN COMPANY INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4873115 | COLEMAN COMPANY INC | BLACK HILL GOLD | P O BOX 6400 | | | RAPID CITY | SD | 57709 | |
| 4583320 | COLEMAN DIXON, JOHNNIEMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342176 | COLEMAN II, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385026 | COLEMAN III, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629907 | COLEMAN JR, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219109 | COLEMAN JR, ANTWAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312422 | COLEMAN JR, LANDRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283220 | COLEMAN JR, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647148 | COLEMAN JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594742 | COLEMAN JR, VIRSTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858651 | COLEMAN REALTY LLC | 108 E COMMERCE STREET | | | | GREENVILLE | AL | 36037 | |
| 4149287 | COLEMAN SPENCER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861862 | COLEMAN SPOHN SERVICE INC | 1775 EAST 45TH ST | | | | CLEVELAND | OH | 44103 | |
| 4625238 | COLEMAN SWAIN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826004 | COLEMAN TOLL - GRANITE HEIGHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826005 | COLEMAN TOLL - INSPIRADA VENETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826006 | COLEMAN TOLL - IRONWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826007 | COLEMAN TOLL - LV - INSPIRADA BRUNELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826008 | COLEMAN TOLL - MONTECITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1757 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826009 | COLEMAN TOLL - REGENCY-PINNACLE COLLECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826010 | COLEMAN TOLL BROS - LV-PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826011 | COLEMAN TOLL BROS LV - FAIRWAY HILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826012 | COLEMAN TOLL BROS-LV-CARMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826013 | COLEMAN TOLL BROTHERS -LV-PREPAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826014 | COLEMAN TOLL LV - INSPIRADA FORTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826015 | COLEMAN TOLL LV - SAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826016 | COLEMAN TOLL-ALTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826017 | COLEMAN TOLL-FRANKLIN PARK TRADITIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826018 | COLEMAN TOLL-LOS ALTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826019 | COLEMAN TOLL-MIRASOL TRADITIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826020 | COLEMAN TOLL-VILLAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826021 | COLEMAN TOLL-VISTA DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826022 | COLEMAN TOLL-VITA BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473526 | COLEMAN, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716305 | COLEMAN, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511089 | COLEMAN, ADIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151842 | COLEMAN, ADRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579905 | COLEMAN, AHDISEYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403939 | COLEMAN, AJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476081 | COLEMAN, AJIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325067 | COLEMAN, AKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191078 | COLEMAN, ALAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677808 | COLEMAN, ALAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661303 | COLEMAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238381 | COLEMAN, ALDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565204 | COLEMAN, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263573 | COLEMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614397 | COLEMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508749 | COLEMAN, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558948 | COLEMAN, ALEXUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705307 | COLEMAN, ALFREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314990 | COLEMAN, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734922 | COLEMAN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362446 | COLEMAN, ALLANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226605 | COLEMAN, ALMATINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484793 | COLEMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691448 | COLEMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511701 | COLEMAN, AMAYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149363 | COLEMAN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372710 | COLEMAN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287558 | COLEMAN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324853 | COLEMAN, AMYNEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273221 | COLEMAN, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693248 | COLEMAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301412 | COLEMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582193 | COLEMAN, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771154 | COLEMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790846 | Coleman, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523071 | COLEMAN, ANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358587 | COLEMAN, ANNEALISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760334 | COLEMAN, ANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672142 | COLEMAN, ANNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552110 | COLEMAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324063 | COLEMAN, AREMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437524 | COLEMAN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367106 | COLEMAN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527911 | COLEMAN, ARRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288033 | COLEMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371225 | COLEMAN, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290230 | COLEMAN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290756 | COLEMAN, ASHUNDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322580 | COLEMAN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262301 | COLEMAN, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530862 | COLEMAN, AZARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585392 | COLEMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690071 | COLEMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757550 | COLEMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325894 | COLEMAN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814064 | COLEMAN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304524 | COLEMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751208 | COLEMAN, BERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586990 | COLEMAN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608835 | COLEMAN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267219 | COLEMAN, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584799 | COLEMAN, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664575 | COLEMAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278416 | COLEMAN, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523390 | COLEMAN, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152411 | COLEMAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750993 | COLEMAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375977 | COLEMAN, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224187 | COLEMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457164 | COLEMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300602 | COLEMAN, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358975 | COLEMAN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159180 | COLEMAN, BREEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638146 | COLEMAN, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220711 | COLEMAN, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349346 | COLEMAN, BRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397562 | COLEMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545468 | COLEMAN, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355986 | COLEMAN, BRIONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266464 | COLEMAN, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538051 | COLEMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592773 | COLEMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417920 | COLEMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770129 | COLEMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238033 | COLEMAN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164136 | COLEMAN, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229081 | COLEMAN, CAMERON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243547 | COLEMAN, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375383 | COLEMAN, CAMERON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646377 | COLEMAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701569 | COLEMAN, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743810 | COLEMAN, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745157 | COLEMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597071 | COLEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640418 | COLEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711031 | COLEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223670 | COLEMAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814065 | COLEMAN, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712072 | COLEMAN, CECELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675068 | COLEMAN, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814066 | COLEMAN, CHAD & TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160043 | COLEMAN, CHAMPAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438340 | COLEMAN, CHARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407959 | COLEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613284 | COLEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684669 | COLEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559769 | COLEMAN, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226714 | COLEMAN, CHARLISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578386 | COLEMAN, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131606 | Coleman, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624514 | COLEMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648095 | COLEMAN, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702735 | COLEMAN, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765205 | COLEMAN, CHESTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286887 | COLEMAN, CHIQUITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304592 | COLEMAN, CHLOE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730718 | COLEMAN, CHRISTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416053 | COLEMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453768 | COLEMAN, CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147959 | COLEMAN, CHRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384950 | COLEMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447049 | COLEMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652953 | COLEMAN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670633 | COLEMAN, CLEOPATREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556437 | COLEMAN, CLERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355136 | COLEMAN, CORDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330836 | COLEMAN, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156491 | COLEMAN, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320470 | COLEMAN, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559226 | COLEMAN, CRISSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557413 | COLEMAN, CRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147145 | COLEMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236833 | COLEMAN, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512138 | COLEMAN, DALON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413612 | COLEMAN, DAMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631162 | COLEMAN, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172093 | COLEMAN, DANNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614711 | COLEMAN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1759 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748872 | COLEMAN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604590 | COLEMAN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244857 | COLEMAN, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619536 | COLEMAN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853614 | Coleman, Dave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676471 | COLEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689869 | COLEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493903 | COLEMAN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292761 | COLEMAN, DAYQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238687 | COLEMAN, DE ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745449 | COLEMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444467 | COLEMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616543 | COLEMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726222 | COLEMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356369 | COLEMAN, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601811 | COLEMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601812 | COLEMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262042 | COLEMAN, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625293 | COLEMAN, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627854 | COLEMAN, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421083 | COLEMAN, DEMICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258036 | COLEMAN, DENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229352 | COLEMAN, DENEIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350880 | COLEMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706454 | COLEMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336844 | COLEMAN, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228418 | COLEMAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455141 | COLEMAN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385066 | COLEMAN, DESHONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161807 | COLEMAN, DESIREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318962 | COLEMAN, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518087 | COLEMAN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152325 | COLEMAN, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555665 | COLEMAN, DEVARRIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305219 | COLEMAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170970 | COLEMAN, DEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223155 | COLEMAN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540932 | COLEMAN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541460 | COLEMAN, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727957 | COLEMAN, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529853 | COLEMAN, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232559 | COLEMAN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408561 | COLEMAN, DIAMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697256 | COLEMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301350 | COLEMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646976 | COLEMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665494 | COLEMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311933 | COLEMAN, DIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264411 | COLEMAN, DIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495179 | COLEMAN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758840 | COLEMAN, DON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310109 | COLEMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291313 | COLEMAN, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327265 | COLEMAN, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597760 | COLEMAN, DOREATHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713797 | COLEMAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528818 | COLEMAN, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633520 | COLEMAN, DORTHRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600286 | COLEMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212070 | COLEMAN, DRU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352900 | COLEMAN, DUCHONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485007 | COLEMAN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648512 | COLEMAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640593 | COLEMAN, EDMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586505 | COLEMAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720764 | COLEMAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618003 | COLEMAN, EDONNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351805 | COLEMAN, EFFRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238482 | COLEMAN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586539 | COLEMAN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620360 | COLEMAN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672057 | COLEMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674807 | COLEMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451396 | COLEMAN, ERIHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590299 | COLEMAN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642368 | COLEMAN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633133 | COLEMAN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727492 | COLEMAN, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771656 | COLEMAN, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354425 | COLEMAN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484297 | COLEMAN, FABIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419192 | COLEMAN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613526 | COLEMAN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764005 | COLEMAN, FLOUSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762530 | COLEMAN, FLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689467 | COLEMAN, FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717598 | COLEMAN, FRANCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235852 | COLEMAN, GABRIELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740408 | COLEMAN, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668416 | COLEMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792801 | Coleman, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749448 | COLEMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749449 | COLEMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326056 | COLEMAN, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551828 | COLEMAN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648493 | COLEMAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261145 | COLEMAN, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626108 | COLEMAN, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281725 | COLEMAN, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718605 | COLEMAN, GERVAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427572 | COLEMAN, GIAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777454 | COLEMAN, GLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557235 | COLEMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716780 | COLEMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230878 | COLEMAN, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662645 | COLEMAN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672015 | COLEMAN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605906 | COLEMAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338618 | COLEMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688668 | COLEMAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660347 | COLEMAN, HERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535436 | COLEMAN, HIAWATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679970 | COLEMAN, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719385 | COLEMAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342540 | COLEMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388969 | COLEMAN, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352016 | COLEMAN, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441387 | COLEMAN, JAHADEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230192 | COLEMAN, JAIDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148460 | COLEMAN, JALEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147021 | COLEMAN, JAMEEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624712 | COLEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639004 | COLEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650661 | COLEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814067 | COLEMAN, JAMES AND BARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711548 | COLEMAN, JAMES E. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364946 | COLEMAN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676695 | COLEMAN, JAMES LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520329 | COLEMAN, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261617 | COLEMAN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324540 | COLEMAN, JANEMENIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704948 | COLEMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323978 | COLEMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588550 | COLEMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685090 | COLEMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771128 | COLEMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352450 | COLEMAN, JASHARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246733 | COLEMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389096 | COLEMAN, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301047 | COLEMAN, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507652 | COLEMAN, JAZMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417329 | COLEMAN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365209 | COLEMAN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712370 | COLEMAN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656557 | COLEMAN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222061 | COLEMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450604 | COLEMAN, JEMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172692 | COLEMAN, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487861 | COLEMAN, JENNETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382732 | COLEMAN, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323304 | COLEMAN, JENNISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768211 | COLEMAN, JEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345535 | COLEMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631849 | COLEMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600995 | COLEMAN, JEROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551707 | COLEMAN, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197564 | COLEMAN, JERROD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772838 | COLEMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322468 | COLEMAN, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335576 | COLEMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355392 | COLEMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591206 | COLEMAN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515557 | COLEMAN, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534367 | COLEMAN, JEZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826023 | COLEMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585107 | COLEMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585857 | COLEMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266727 | COLEMAN, JODECI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643386 | COLEMAN, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250684 | COLEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711169 | COLEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237307 | COLEMAN, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646245 | COLEMAN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290688 | COLEMAN, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746910 | COLEMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755562 | COLEMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311408 | COLEMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541953 | COLEMAN, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305975 | COLEMAN, JORDIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567400 | COLEMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266183 | COLEMAN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754941 | COLEMAN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168519 | COLEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220488 | COLEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265868 | COLEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642379 | COLEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236480 | COLEMAN, JOSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769460 | COLEMAN, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521590 | COLEMAN, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749535 | COLEMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434552 | COLEMAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445603 | COLEMAN, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511590 | COLEMAN, KADASIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354222 | COLEMAN, KADEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476068 | COLEMAN, KAILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705722 | COLEMAN, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214121 | COLEMAN, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431203 | COLEMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753470 | COLEMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244063 | COLEMAN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775238 | COLEMAN, KARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532044 | COLEMAN, KASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555671 | COLEMAN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826024 | COLEMAN, KATHY & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635617 | COLEMAN, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312494 | COLEMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354585 | COLEMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351131 | COLEMAN, KBREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393311 | COLEMAN, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400203 | COLEMAN, KEINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776938 | COLEMAN, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664762 | COLEMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172169 | COLEMAN, KELLI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701968 | COLEMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701969 | COLEMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732194 | COLEMAN, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522565 | COLEMAN, KENJUANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246048 | COLEMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732125 | COLEMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470388 | COLEMAN, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224427 | COLEMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541420 | COLEMAN, KEYAIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280654 | COLEMAN, KHAMIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508412 | COLEMAN, KIASHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449942 | COLEMAN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334026 | COLEMAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282458 | COLEMAN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855752 | Coleman, Kristin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249972 | COLEMAN, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434675 | COLEMAN, KRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532039 | COLEMAN, KUBRYNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457632 | COLEMAN, KWANAZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352944 | COLEMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311862 | COLEMAN, LABAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298211 | COLEMAN, LACORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485741 | COLEMAN, LAETITIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555707 | COLEMAN, LAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323940 | COLEMAN, LAKYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773961 | COLEMAN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777500 | COLEMAN, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291288 | COLEMAN, LAMONT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470410 | COLEMAN, LAMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559819 | COLEMAN, LAQUANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352583 | COLEMAN, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553549 | COLEMAN, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631118 | COLEMAN, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307706 | COLEMAN, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280354 | COLEMAN, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626814 | COLEMAN, LATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294211 | COLEMAN, LATONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750390 | COLEMAN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345337 | COLEMAN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760668 | COLEMAN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673979 | COLEMAN, LATOYA ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299864 | COLEMAN, LATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664728 | COLEMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710800 | COLEMAN, LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389848 | COLEMAN, LEINANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638089 | COLEMAN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409875 | COLEMAN, LETICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630950 | COLEMAN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440672 | COLEMAN, LILLIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744724 | COLEMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676501 | COLEMAN, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395152 | COLEMAN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717963 | COLEMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541128 | COLEMAN, LOIS MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182482 | COLEMAN, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523078 | COLEMAN, LUDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249708 | COLEMAN, LUQMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719023 | COLEMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287793 | COLEMAN, LYNNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453377 | COLEMAN, MACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706612 | COLEMAN, MAGALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513318 | COLEMAN, MAGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355840 | COLEMAN, MARCEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450537 | COLEMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375235 | COLEMAN, MARCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639075 | COLEMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752896 | COLEMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752311 | COLEMAN, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689779 | COLEMAN, MARGO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566413 | COLEMAN, MARIA GINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771807 | COLEMAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509242 | COLEMAN, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734219 | COLEMAN, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557078 | COLEMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174271 | COLEMAN, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590940 | COLEMAN, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423732 | COLEMAN, MARKITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293292 | COLEMAN, MARLESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594432 | COLEMAN, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382145 | COLEMAN, MARTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737094 | COLEMAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755307 | COLEMAN, MARTHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724182 | COLEMAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643487 | COLEMAN, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309601 | COLEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400118 | COLEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599211 | COLEMAN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270670 | COLEMAN, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418591 | COLEMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290264 | COLEMAN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724109 | COLEMAN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182891 | COLEMAN, MELCHIZEDEK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170286 | COLEMAN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427302 | COLEMAN, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436128 | COLEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521568 | COLEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639617 | COLEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542863 | COLEMAN, MIKALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706303 | COLEMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787442 | Coleman, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907621 | Coleman, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626367 | COLEMAN, MILDRED R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647939 | COLEMAN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389184 | COLEMAN, MITICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814068 | COLEMAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339779 | COLEMAN, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390635 | COLEMAN, MONTESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338481 | COLEMAN, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773989 | COLEMAN, MURDENNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374595 | COLEMAN, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425019 | COLEMAN, MYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554175 | COLEMAN, MYCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641121 | COLEMAN, MYLEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545410 | COLEMAN, MYLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609428 | COLEMAN, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637490 | COLEMAN, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642650 | COLEMAN, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185612 | COLEMAN, NADEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398995 | COLEMAN, NAHGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696905 | COLEMAN, NANA BAYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324913 | COLEMAN, NAQUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228239 | COLEMAN, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557618 | COLEMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489796 | COLEMAN, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324942 | COLEMAN, NATRESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642262 | COLEMAN, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614110 | COLEMAN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370746 | COLEMAN, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252839 | COLEMAN, NELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697304 | COLEMAN, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241844 | COLEMAN, NIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390822 | COLEMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340760 | COLEMAN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365967 | COLEMAN, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826025 | COLEMAN, NORMAN & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770242 | COLEMAN, NOVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452494 | COLEMAN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671984 | COLEMAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721601 | COLEMAN, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645241 | COLEMAN, OZELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422505 | COLEMAN, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388607 | COLEMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621101 | COLEMAN, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509531 | COLEMAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375667 | COLEMAN, PATRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826026 | Coleman, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465290 | COLEMAN, PHILLIP I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518407 | COLEMAN, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734435 | COLEMAN, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405103 | COLEMAN, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406774 | COLEMAN, QUNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438492 | COLEMAN, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295177 | COLEMAN, RAEGENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470618 | COLEMAN, RAHJIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777428 | COLEMAN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408034 | COLEMAN, RAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616566 | COLEMAN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512661 | COLEMAN, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728683 | COLEMAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180974 | COLEMAN, RAYCHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473680 | COLEMAN, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533537 | COLEMAN, REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398267 | COLEMAN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776848 | COLEMAN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596024 | COLEMAN, REGINALD W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753479 | COLEMAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604921 | COLEMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617314 | COLEMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688917 | COLEMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344100 | COLEMAN, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641030 | COLEMAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478264 | COLEMAN, RIONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267598 | COLEMAN, RITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534843 | COLEMAN, ROBBIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487035 | COLEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640518 | COLEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730791 | COLEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750799 | COLEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661484 | COLEMAN, ROBERT LAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775484 | COLEMAN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649553 | COLEMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670063 | COLEMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257984 | COLEMAN, ROLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512157 | COLEMAN, ROMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595640 | COLEMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628590 | COLEMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631193 | COLEMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315740 | COLEMAN, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353564 | COLEMAN, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324178 | COLEMAN, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689021 | COLEMAN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687560 | COLEMAN, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567162 | COLEMAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441995 | COLEMAN, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425282 | COLEMAN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687629 | COLEMAN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412572 | COLEMAN, ROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622957 | COLEMAN, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635397 | COLEMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746403 | COLEMAN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225352 | COLEMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548651 | COLEMAN, SAMUEL JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418643 | COLEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683205 | COLEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833912 | COLEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151648 | COLEMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426390 | COLEMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464094 | COLEMAN, SHABREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341117 | COLEMAN, SHAKEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340198 | COLEMAN, SHAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460994 | COLEMAN, SHAMARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145430 | COLEMAN, SHAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521500 | COLEMAN, SHANTIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231903 | COLEMAN, SHARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663530 | COLEMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791276 | Coleman, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341235 | COLEMAN, SHATIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420945 | COLEMAN, SHATIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318357 | COLEMAN, SHAUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398765 | COLEMAN, SHAVIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379655 | COLEMAN, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688952 | COLEMAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362870 | COLEMAN, SHELASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420757 | COLEMAN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558558 | COLEMAN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175738 | COLEMAN, SHELEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315861 | COLEMAN, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636181 | COLEMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242697 | COLEMAN, SHONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647037 | COLEMAN, SHONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473042 | COLEMAN, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749337 | COLEMAN, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618555 | COLEMAN, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147797 | COLEMAN, SONATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628677 | COLEMAN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344845 | COLEMAN, STACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663993 | COLEMAN, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145832 | COLEMAN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467199 | COLEMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523266 | COLEMAN, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454736 | COLEMAN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233832 | COLEMAN, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713749 | COLEMAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552813 | COLEMAN, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157886 | COLEMAN, TAMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407045 | COLEMAN, TAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309951 | COLEMAN, TAMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147241 | COLEMAN, TANGANYIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773761 | COLEMAN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432425 | COLEMAN, TASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432657 | COLEMAN, TATE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368752 | COLEMAN, TATYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463510 | COLEMAN, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376174 | COLEMAN, TAVARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349721 | COLEMAN, TAVARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155644 | COLEMAN, TAVEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316764 | COLEMAN, TAYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191257 | COLEMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731959 | COLEMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760765 | COLEMAN, TEDERRA  L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770055 | COLEMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717001 | COLEMAN, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147386 | COLEMAN, TERRANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546892 | COLEMAN, TERRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459487 | COLEMAN, TERRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767955 | COLEMAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312107 | COLEMAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790862 | Coleman, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654027 | COLEMAN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380837 | COLEMAN, TERYION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243922 | COLEMAN, THELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465397 | COLEMAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814069 | COLEMAN, THERESA & DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300066 | COLEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724478 | COLEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777264 | COLEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531149 | COLEMAN, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374778 | COLEMAN, TIFFONAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184860 | COLEMAN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765230 | COLEMAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285861 | COLEMAN, TONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384771 | COLEMAN, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759576 | COLEMAN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528252 | COLEMAN, TRACY YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587120 | COLEMAN, TRAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793418 | Coleman, Travis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509417 | COLEMAN, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292975 | COLEMAN, TRIVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240163 | COLEMAN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176705 | COLEMAN, TUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316242 | COLEMAN, TWAUNESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147647 | COLEMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165684 | COLEMAN, TYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417391 | COLEMAN, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546523 | COLEMAN, VALENCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789322 | Coleman, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437498 | COLEMAN, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757294 | COLEMAN, VELMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352847 | COLEMAN, VENITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756132 | COLEMAN, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444626 | COLEMAN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618466 | COLEMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281765 | COLEMAN, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620956 | COLEMAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164521 | COLEMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228626 | COLEMAN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681442 | COLEMAN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770230 | COLEMAN, VIORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547138 | COLEMAN, WALTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687856 | COLEMAN, WARNER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607156 | COLEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670828 | COLEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760692 | COLEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458198 | COLEMAN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260436 | COLEMAN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772468 | COLEMAN, WILLIAM H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674521 | COLEMAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264064 | COLEMAN, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597337 | COLEMAN, WILLIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617078 | COLEMAN, WOMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240439 | COLEMAN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242279 | COLEMAN, XAVIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652190 | COLEMAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618744 | COLEMAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634893 | COLEMAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650761 | COLEMAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280043 | COLEMAN, YVONNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624267 | COLEMAN, ZABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362578 | COLEMAN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146557 | COLEMAN, ZAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404338 | COLEMAN, ZANIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373728 | COLEMAN, ZECHARIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610255 | COLEMAN, ZEFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792029 | Coleman-Brown, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177204 | COLEMAN-BROWN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219964 | COLEMAN-DROEL, TRESTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239429 | COLEMAN-LAPLACE, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342360 | COLEMAN-MARSHALL, LORNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706438 | COLEMAN-RAZAK, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870346 | COLEMANS TV & SATELLITE INC | 726 HWY 5 N | | | | MOUNTAIN HOME | AR | 72653 | |
| 4826027 | COLEMAN-TOLL CARMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382191 | COLEMAN-WELLS, TA-TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647929 | COLEMEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288824 | COLEMON-SMITH, KAILYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757014 | COLEN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753765 | COLEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648119 | COLEN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476338 | COLEN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360360 | COLEN, SHAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394483 | COLENA, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264597 | COLER, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814070 | COLER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281798 | COLE-RANKINE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833913 | COLE-REESER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899543 | COLES 3RD, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814071 | COLE'S INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471379 | COLES JR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880877 | COLES LAWN SERVICE | P O BOX 1934 | | | | HAZARD | KY | 41702 | |
| 4401477 | COLES, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559851 | COLES, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402914 | COLES, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533021 | COLES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397169 | COLES, ANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726004 | COLES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389495 | COLES, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344138 | COLES, ANTOINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407078 | COLES, AYRIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513099 | COLES, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432545 | COLES, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657878 | COLES, CHARLESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814072 | COLES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537055 | COLES, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653053 | COLES, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407186 | COLES, DAHMIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323724 | COLES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604320 | COLES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635068 | COLES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226026 | COLES, DELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551741 | COLES, DEQUANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317269 | COLES, DEVONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690842 | COLES, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396165 | COLES, DIJANEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542648 | COLES, DREAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757645 | COLES, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585509 | COLES, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303669 | COLES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697081 | COLES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555705 | COLES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557956 | COLES, JULIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224634 | COLES, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341681 | COLES, KEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705183 | COLES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770265 | COLES, KING P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554790 | COLES, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489152 | COLES, LARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556067 | COLES, LATEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291087 | COLES, LATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719035 | COLES, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487185 | COLES, MONE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475155 | COLES, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407677 | COLES, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364019 | COLES, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557633 | COLES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355329 | COLES, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469663 | COLES, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488902 | COLES, SHEREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655892 | COLES, SHERRIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748415 | COLES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337770 | COLES, TINEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454689 | COLES, TYRONE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607859 | COLES-BAILEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369157 | COLESON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267627 | COLETOSH, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731254 | COLETRANE, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697970 | COLETTA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899395 | COLETTA, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833914 | COLETTA, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436469 | COLETTA, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885574 | COLETTE AND BLUE | POBOX 629 | | | | WEST CHESTER | PA | 19381 | |
| 4833915 | COLETTI RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631747 | COLETTI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685532 | COLETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422822 | COLETTI, BERNADETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334450 | COLETTI, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189895 | COLETTI, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394315 | COLETY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729146 | COLEUS, MARIE ALTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489817 | COLEY JR., CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418544 | COLEY MELLS, DEVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659841 | COLEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189270 | COLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380427 | COLEY, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491976 | COLEY, AYRESS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471664 | COLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341337 | COLEY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759231 | COLEY, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682643 | COLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258912 | COLEY, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442524 | COLEY, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695819 | COLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556603 | COLEY, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387460 | COLEY, CINDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172863 | COLEY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345516 | COLEY, DAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259355 | COLEY, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341102 | COLEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441320 | COLEY, DWAYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554749 | COLEY, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206401 | COLEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553413 | COLEY, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688404 | COLEY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604649 | COLEY, GWENDOLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439878 | COLEY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305284 | COLEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285048 | COLEY, JAZLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387871 | COLEY, JERMEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379487 | COLEY, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586005 | COLEY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464956 | COLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529161 | COLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243388 | COLEY, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706337 | COLEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388028 | COLEY, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777622 | COLEY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586039 | COLEY, MELVIN FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683264 | COLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638441 | COLEY, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415307 | COLEY, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259324 | COLEY, PARSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242604 | COLEY, PATTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606152 | COLEY, RUSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253134 | COLEY, SADE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382017 | COLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410383 | COLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604942 | COLEY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355402 | COLEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379186 | COLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430953 | COLEY, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260750 | COLEY, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553977 | COLEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398477 | COLEY-JONES, QUADASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678176 | COLEYSAMEK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780315 | Colfax County Treasurer | PO Box 98 | | | | Raton | NM | 87740 | |
| 4194826 | COLFER, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347436 | COLFER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716288 | COLFIN, OLESYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224621 | COLFORD JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347325 | COLFORD, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833916 | COLGAN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833917 | COLGAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341630 | COLGAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370641 | COLGAN, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347233 | COLGAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833918 | COLGAN,PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883278 | COLGATE ORAL PHARMACEUTICALS INC | P O BOX 842158 | | | | DALLAS | TX | 75284 | |
| 4135910 | COLGATE PALMOLIVE COMPANY DISTR. LLC | PO BOX 363865 | | | | SAN JUAN | PR | 00936-3865 | |
| 4164001 | COLGATE, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314068 | COLGATE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654759 | COLGATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239844 | COLGATE, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617029 | COLGATE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136172 | Colgate-Palmolive | 3100 Cumberland Blvd | Suite 700 | | | Atlanta | GA | 30339 | |
| 4517035 | COLGROVE, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588197 | COLGROVE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514249 | COLHOFF, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230910 | COLHOUN, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826028 | COLI, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543136 | COLIADIS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775820 | COLIANNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241177 | COLIC, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163757 | COLIMA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833919 | COLIMODIO,LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429131 | COLIMON, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672332 | COLIMON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199843 | COLIMOTE, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833920 | COLIN AND SUSIE FLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833921 | COLIN HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833922 | COLIN O'REILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814073 | COLIN PEARS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814074 | COLIN ZHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281435 | COLIN, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649121 | COLIN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683066 | COLIN, BREYZINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277010 | COLIN, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299289 | COLIN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528754 | COLIN, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653546 | COLIN, JOHN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148422 | COLIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525684 | COLIN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596084 | COLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211488 | COLIN, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208174 | COLIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243631 | COLIN, WETZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257422 | COLINA, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163183 | COLINARES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814075 | COLINDRES & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201233 | COLINDRES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615976 | COLINDRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219895 | COLINDRES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646451 | COLINDRES, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250657 | COLINDRES, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312272 | COLINDRES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660201 | COLINS, DONNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693993 | COLINS, KAYLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582912 | COLIN-TIRADO, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810840 | COLISSEUM MARBLE CO INC | 2170 E WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| 4281698 | COLIVERAS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236550 | COLVERT, JOHNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512495 | COLKITT, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495894 | COLL BARRIOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407894 | COLL III, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167305 | COLL, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396713 | COLL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644200 | COLL, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814076 | COLL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770477 | COLLACO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814077 | COLLADAY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425710 | COLLADO ADAMES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237400 | COLLADO JR, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417606 | COLLADO JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616713 | COLLADO ORTA, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588175 | COLLADO PRADO, MELVIN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634185 | COLLADO RIVERA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235353 | COLLADO RODRIGUEZ, KATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370306 | COLLADO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422437 | COLLADO, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667526 | COLLADO, DORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612228 | COLLADO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707660 | COLLADO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500238 | COLLADO, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424416 | COLLADO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223705 | COLLADO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379618 | COLLADO, GEYSEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574811 | COLLADO, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498449 | COLLADO, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748238 | COLLADO, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469765 | COLLADO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489335 | COLLADO, KEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500218 | COLLADO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495993 | COLLADO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395611 | COLLADO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637932 | COLLADO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626008 | COLLADO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243695 | COLLADO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598750 | COLLADO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665443 | COLLADO, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494500 | COLLADO, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716975 | COLLADO, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486692 | COLLADO, SCARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758491 | COLLADO, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253251 | COLLADO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224077 | COLLADO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351093 | COLLADO-ORTIZ, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480762 | COLLAGE, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419679 | COLLAGUAZO, LEONARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346464 | COLLANTE, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605950 | COLLANTES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439275 | COLLANTES, RACHELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232640 | COLLANTES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646506 | COLLAO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448531 | COLLAR, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762369 | COLLAR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222661 | COLLAR, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470047 | COLLAR, MATT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739393 | COLLAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575103 | COLLAR, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465621 | COLLAR, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572135 | COLLARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771946 | COLLARD, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857221 | COLLARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857220 | COLLARD, SUSAN VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833923 | COLLARTE, CONSTANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755630 | COLLASO SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875788 | COLLAVO PLUMBING | EUGENE COLLAVO | 124 GREENWOOD PLACE | | | BRIDGEVILLE | PA | 15017 | |
| 4499133 | COLLAZO ALAYON, LIVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169384 | COLLAZO AVILA, JIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500859 | COLLAZO BERRIOS, IVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767976 | COLLAZO FUENTES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710541 | COLLAZO GONZALEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504447 | COLLAZO GRAU, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419310 | COLLAZO JAIME, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675115 | COLLAZO MEDINA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159412 | COLLAZO OLIVAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505085 | COLLAZO QUINTANA, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504855 | COLLAZO RIVERA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637133 | COLLAZO RODRIGUEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503683 | COLLAZO RODRIGUEZ, MIGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497398 | COLLAZO SEGARRA, ZULLIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500461 | COLLAZO TORRES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588733 | COLLAZO VERREOS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223805 | COLLAZO, ADELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498036 | COLLAZO, AGRIPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498854 | COLLAZO, ALEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194447 | COLLAZO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507296 | COLLAZO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612456 | COLLAZO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630395 | COLLAZO, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491488 | COLLAZO, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742770 | COLLAZO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505802 | COLLAZO, BECARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498090 | COLLAZO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710788 | COLLAZO, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435824 | COLLAZO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213855 | COLLAZO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498274 | COLLAZO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496127 | COLLAZO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203069 | COLLAZO, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504646 | COLLAZO, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638567 | COLLAZO, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503128 | COLLAZO, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658602 | COLLAZO, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505444 | COLLAZO, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743718 | COLLAZO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224996 | COLLAZO, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553645 | COLLAZO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405411 | COLLAZO, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443980 | COLLAZO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543446 | COLLAZO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497332 | COLLAZO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498608 | COLLAZO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330476 | COLLAZO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536076 | COLLAZO, JOSUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532481 | COLLAZO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290119 | COLLAZO, JUAN XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543383 | COLLAZO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500627 | COLLAZO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333569 | COLLAZO, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334181 | COLLAZO, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439870 | COLLAZO, LIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381134 | COLLAZO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642678 | COLLAZO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826029 | COLLAZO, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211559 | COLLAZO, MARC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333467 | COLLAZO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501167 | COLLAZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498403 | COLLAZO, MARIENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503266 | COLLAZO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486737 | COLLAZO, MARTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499414 | COLLAZO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730995 | COLLAZO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618028 | COLLAZO, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238972 | COLLAZO, MYRTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728876 | COLLAZO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496726 | COLLAZO, NASHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648067 | COLLAZO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482451 | COLLAZO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204402 | COLLAZO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708638 | COLLAZO, STIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500120 | COLLAZO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436659 | COLLAZO, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426833 | COLLAZO, TONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632782 | COLLAZO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498431 | COLLAZO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501217 | COLLAZO, YAITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499554 | COLLAZO, YTMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734282 | COLLAZO-COLON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646782 | COLLAZO-GONZALEZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405804 | COLLAZOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232778 | COLLAZOS, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547144 | COLLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803719 | COLLECTION BIJOUX LLC | DBA COLLECTION BIJOUX | 385 5TH AVENUE SUITE 507 | | | NEW YORK | NY | 10016 | |
| 4781213 | COLLECTION SERVICE CENTER INC | TAX DIVISION | 832 FIFTH AVE | | | New Kensington | PA | 15068 | |
| 4782893 | COLLECTION SERVICE CENTER INC | 832 FIFTH AVE | TAX DIVISION | | | New Kensington | PA | 15068 | |
| 4875264 | COLLECTIVE BIAS LLC | DIGITAL M LLC | DEPT 771387 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4128598 | Collective Trading Inc | 9246 Louis St | | | | Elk Grove | CA | 95624 | |
| 4798790 | COLLECTIVE TRADING INC | GENERAL DELIVERY | | | | ELK GROVE | CA | 95624-9999 | |
| 4804737 | COLLECTIVE TRADING INC | DBA HOLLYWOOD DECOR | 9246 LOUIS ST | | | ELK GROVE | CA | 95624 | |
| 4781714 | Collector, Sales Tax Department | Claiborne Parish School Board | P. O. Box600 | | | Homer | LA | 71040 | |
| 4801499 | COLLECTORS WORLD STORE LLC | DBA WWW.COLLECTORSWORLDSTORE.COM | 20149 MAIN STREET | | | BUCHANAN | VA | 24066 | |
| 4217121 | COLLEDGE, KALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814078 | COLLEEN & GREG WEILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796501 | COLLEEN A MURPHY | DBA MIO DESTINO LINGERIE | 1001 ARROUES DRIVE | | | FULLERTON | CA | 92835 | |
| 4801414 | COLLEEN A MURPHY | DBA MIO DESTINO LINGERIE | 866 E TYSON COURT | | | GILBERT | AZ | 85295 | |
| 4814079 | COLLEEN AND PAUL FLOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814080 | COLLEEN BAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851048 | COLLEEN HILLE | 90971 HIGHWAY 101 | | | | Warrenton | OR | 97146 | |
| 4814081 | COLLEEN JANKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814082 | COLLEEN MADDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850683 | COLLEEN SPLITTGERBER | 635 SHORT ST | | | | Fort Atkinson | WI | 53538 | |
| 4797670 | COLLEEN WALLACE | DBA BLACK LAGOON PRODUCTS | 505 DUTCH VALLEY DRIVE | | | KNOXVILLE | TN | 37918 | |
| 4231274 | COLLEEN, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730838 | COLLEEN, CAYTLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861891 | COLLEGE AIR PLUMBING & HEATING INC | 18 14 129TH ST | | | | COLLEGE POINT | NY | 11356 | |
| 4883980 | COLLEGE CIRCUIT LLC | PBJ HOLDINGS LLC | 200 E WASHINGTON ST STE 2A | | | APPLETON | WI | 54911 | |
| 4870102 | COLLEGE CITY BEVERAGE INC | 700 RAILWAY ST SO | | | | DUNDAS | MN | 55019 | |
| 4886234 | COLLEGE CONCEPTS LLC | ROBINSON MANUFACTURING CO INC | P O BOX 338 | | | DAYTON | TN | 37321 | |
| 4800670 | COLLEGE MARKETPLACE INC | DBA VALOREBOOKS | 268 SUMMER STREET | | | BOSTON | MA | 02210 | |
| 4809381 | COLLEGE OAK TOWING | 4125 WINTERS STREET | | | | SACRAMENTO | CA | 95838 | |
| 4826030 | COLLEGE OF SOUTHERN NEVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779818 | College Park City Tax Collector | PO Box 87137 | | | | College Park | GA | 30337 | |
| 4799070 | COLLEGE POINT REALTY LLC | C/O STEEL EQUITIES INC | 700 HICKSVILLE ROAD | | | BETHPAGE | NY | 11714 | |
| 4784502 | College Station Utilities - TX | P.O. Box 10230 | | | | College Station | TX | 77842-0230 | |
| 4784402 | College Township Water Authority, PA | 1481 East College Avenue | | | | State College | PA | 16801 | |
| 4874523 | COLLEGEVILLE CONTRACTING LLC | CTS FLOORING | 319 WEST RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| 4883862 | COLLEGEVILLE PARTNERS | PADU CORPORATE CENTER | 16 INDUSTRIAL BLVD SUITE 103 | | | PAOLI | PA | 19301 | |
| 4802474 | COLLEGIATE BEAD COMPANY | DBA COLLEGE JEWELRY | 2115 LIVERNOIS | | | TROY | MI | 48083 | |
| 4405781 | COLLEGUE, SANDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647303 | COLLELA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647304 | COLLELA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572018 | COLLELO II, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575679 | COLLELO, LUCAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224055 | COLLEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851049 | COLLENA NOBLES | 564 HILLERY STEWERT LN | | | | KINSTON | NC | 28504 | |
| 4649446 | COLLENE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814083 | COLLENETTE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549598 | COLLENI, MCKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195499 | COLLENS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177504 | COLLER, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433778 | COLLER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423009 | COLLER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425330 | COLLER, NORMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486706 | COLLER, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246084 | COLLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833924 | COLLER, SCOT & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788025 | Coller, Wesley & Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396436 | COLLERAN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758980 | COLLERT, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503345 | COLLET, CARLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152246 | COLLET, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563755 | COLLET, WAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346592 | COLLETON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649959 | COLLETON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615959 | COLLETON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344265 | COLLETON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874265 | COLLETONIAN | COLLETON NEWS CORPORATION | 111 A EAST WASHINGTON STREET | | | WATERBORO | SC | 29488 | |
| 4854789 | COLLETT & ASSOCIATES, INC | BROAD STREET STATION SHOPPING CENTER, LLC | C/O COLLETT & ASSOCIATES, INC | P O BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| 5788528 | COLLETT & ASSOCIATES, INC | ATTN: KIMBERLY K. FOX, MANAGER | P O BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 4201007 | COLLETT, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213521 | COLLETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657070 | COLLETT, ELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318013 | COLLETT, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750486 | COLLETT, HERBERT C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452873 | COLLETT, JOCELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373195 | COLLETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384860 | COLLETT, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320668 | COLLETT, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317591 | COLLETT, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273423 | COLLETT, PINKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382933 | COLLETT, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524588 | COLLETT, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601288 | COLLETTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528639 | COLLETTE II, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846165 | COLLETTE TEODORSKI | 8512 N 33RD AVE | | | | Phoenix | AZ | 85051 | |
| 4574148 | COLLETTE, ALEX Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185577 | COLLETTE, BOYD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732174 | COLLETTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326496 | COLLETTE, DOLORIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263701 | COLLETTE, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297114 | COLLETTE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745958 | COLLETTE, LEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418670 | COLLETTE, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605096 | COLLETTE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703612 | COLLETTE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632701 | COLLETTE, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563051 | COLLETTE, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216767 | COLLETTE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286631 | COLLETTI, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660228 | COLLETTI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430928 | COLLETTI, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280617 | COLLETTI, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295327 | COLLETTI, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590324 | COLLETTI, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405527 | COLLETTI, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648561 | COLLETTI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772444 | COLLETTI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436489 | COLLETTI, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298110 | COLLEVECHIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230306 | COLLEY III, KRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743441 | COLLEY, ARIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754887 | COLLEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304794 | COLLEY, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300475 | COLLEY, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557612 | COLLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451094 | COLLEY, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362564 | COLLEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551726 | COLLEY, MAKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760042 | COLLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660931 | COLLEY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321652 | COLLEY, MAYGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630933 | COLLEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148656 | COLLEY, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656397 | COLLEY, RETA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758615 | COLLEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584700 | COLLEY, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642177 | COLLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439157 | COLLEYACME, VINCENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484859 | COLLI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741075 | COLLICK, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607030 | COLLICK, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575144 | COLLICOTT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145402 | COLLICOTT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278850 | COLLICOTT, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243203 | COLLIE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661289 | COLLIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264662 | COLLIE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540679 | COLLIE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688157 | COLLIE, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663135 | COLLIEIR, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814084 | COLLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809937 | COLLIER BUILDING INDUSTRY | 3200 BAILEY LANE SUITE 110 | | | | Naples | FL | 34105 | |
| 4809945 | COLLIER COUNTY APPLIANCE SERV. | 2308 DAVIS BLVD. | | | | Naples | FL | 34104 | |
| 4810601 | COLLIER COUNTY APPLIANCES | 2308 DAVIS BOULEVARD | | | | NAPLES | FL | 34104 | |
| 4833925 | COLLIER COUNTY HOUSING AUTHORITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745844 | COLLIER LYNG, JACQUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432117 | COLLIER PARKER, ATALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389601 | COLLIER SR, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783648 | Collier Twp Municipal Authority | PO Box 728 | | | | Bloomsburg | PA | 17815 | |
| 4308383 | COLLIER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246850 | COLLIER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339184 | COLLIER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613917 | COLLIER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147249 | COLLIER, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563988 | COLLIER, ANJELYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352206 | COLLIER, ANNDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363196 | COLLIER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228866 | COLLIER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739750 | COLLIER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650470 | COLLIER, ARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481926 | COLLIER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688340 | COLLIER, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602095 | COLLIER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388923 | COLLIER, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595782 | COLLIER, BIBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622910 | COLLIER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295934 | COLLIER, CAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455833 | COLLIER, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703968 | COLLIER, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724487 | COLLIER, CARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324939 | COLLIER, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720811 | COLLIER, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494189 | COLLIER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487573 | COLLIER, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833926 | COLLIER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532010 | COLLIER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147259 | COLLIER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319512 | COLLIER, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653025 | COLLIER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294235 | COLLIER, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670694 | COLLIER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670097 | COLLIER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687094 | COLLIER, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151585 | COLLIER, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365460 | COLLIER, DIAMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423817 | COLLIER, DIAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382130 | COLLIER, DOMINQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542300 | COLLIER, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607610 | COLLIER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262274 | COLLIER, EBONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773779 | COLLIER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343090 | COLLIER, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765317 | COLLIER, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284575 | COLLIER, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266785 | COLLIER, ENDYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145886 | COLLIER, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697000 | COLLIER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742953 | COLLIER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616996 | COLLIER, GOLDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605886 | COLLIER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735274 | COLLIER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771405 | COLLIER, HESTER  PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598942 | COLLIER, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398886 | COLLIER, JALYNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521524 | COLLIER, JAMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614321 | COLLIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287892 | COLLIER, JASHAWDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682928 | COLLIER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175847 | COLLIER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764036 | COLLIER, JIMMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537714 | COLLIER, JOEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853615 | Collier, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671540 | COLLIER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724371 | COLLIER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736054 | COLLIER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723717 | COLLIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477543 | COLLIER, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856309 | COLLIER, KENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315813 | COLLIER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352277 | COLLIER, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608790 | COLLIER, KIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421221 | COLLIER, KITINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285611 | COLLIER, KYRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327263 | COLLIER, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649330 | COLLIER, LAROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665312 | COLLIER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555400 | COLLIER, LEANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689402 | COLLIER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584172 | COLLIER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245306 | COLLIER, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591605 | COLLIER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382906 | COLLIER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601051 | COLLIER, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232979 | COLLIER, MACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655694 | COLLIER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726713 | COLLIER, MAE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487982 | COLLIER, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266744 | COLLIER, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507297 | COLLIER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244873 | COLLIER, MARINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547372 | COLLIER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574320 | COLLIER, MCKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743431 | COLLIER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526314 | COLLIER, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717883 | COLLIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814085 | COLLIER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148297 | COLLIER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283117 | COLLIER, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739404 | COLLIER, MISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148878 | COLLIER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317252 | COLLIER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285842 | COLLIER, MYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602639 | COLLIER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626068 | COLLIER, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433264 | COLLIER, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317403 | COLLIER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725819 | COLLIER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553173 | COLLIER, RAYMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203348 | COLLIER, RICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313242 | COLLIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672370 | COLLIER, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695552 | COLLIER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326987 | COLLIER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650950 | COLLIER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584747 | COLLIER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515956 | COLLIER, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203935 | COLLIER, SHARNIECE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677357 | COLLIER, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232313 | COLLIER, SONDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699130 | COLLIER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319733 | COLLIER, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674476 | COLLIER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390776 | COLLIER, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405934 | COLLIER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517368 | COLLIER, THOMESIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343010 | COLLIER, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517736 | COLLIER, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474353 | COLLIER, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308572 | COLLIER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754478 | COLLIER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460999 | COLLIER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724249 | COLLIER, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391020 | COLLIER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321076 | COLLIER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586696 | COLLIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373004 | COLLIER-BRANNIN, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899149 | COLLIERDOOR SERVICE LLC | SHAWN COLLIER | 29480 WALNUT GROVE LN | | | WRIGHT CITY | MO | 63390 | |
| 4864131 | COLLIERS COMMERICAL SERVICES INC | 2499 EAST WINONA AVENUE | | | | WARSAW | IN | 46580 | |
| 5789354 | COLLIERS INTERNAIONAL MN | 6250 RIVER ROAD STE 11-100 | | | | ROSEMONT | IL | 60018 | |
| 4826031 | COLLIERS INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874266 | COLLIERS INTERNATIONAL | COLLIERS BENNETT & KAHNWEILER LLC | 6250 RIVER ROAD STE 11-100 | | | ROSEMONT | IL | 60018 | |
| 5789035 | Colliers International CA | 450 West Santa Clara Street | | | | San jose | CA | 95113 | |
| 5789033 | Colliers International CA, Inc. | Stephen Rusher | 101 Second Street, 11th floor | | | San Francisco | CA | 94111 | |
| 5789355 | COLLIERS INTERNATIONAL CA, INC. | 6250 RIVER ROAD STE 11-100 | | | | ROSEMONT | IL | 60018 | |
| 4298885 | COLLIER-VEREB, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872267 | COLLIERVILLE HERALD | AHP OF TENNESE INC | 165 N MAIN ST P O BOX 427 | | | COLLIERVILLE | TN | 38017 | |
| 4693163 | COLLIGAN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410628 | COLLIGAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678939 | COLLIGAN, ORELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424554 | COLLIGAN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796897 | COLLIN AND DEASY LLC | DBA LA PETITE CIGALE | 704 W 51ST STREET | | | MIAMI BEACH | FL | 33140 | |
| 4833927 | COLLIN BROWN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780765 | Collin County Tax Collector | 1800 N Graves St Ste 170 | | | | McKinney | TX | 75070-8046 | |
| 4780766 | Collin County Tax Collector | P.O. Box 8046 | | | | McKinney | TX | 75070-8046 | |
| 4799106 | COLLIN CREEK MALL LP | SDS-12-2766 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2766 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358111 | COLLIN, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649199 | COLLIN, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401652 | COLLIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472025 | COLLIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387754 | COLLIN, WALENSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671722 | COLLINA, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393665 | COLLIN-DEMERS, AMANDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618659 | COLLING, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768324 | COLLING, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210042 | COLLINGE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826032 | COLLINGS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826033 | COLLINGS CONSTRUCTION CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810824 | COLLINGS CONSTRUCTION CO ( CA ONLY) | 851 W MOORE RD | | | | ORO VALLEY | AZ | 85755 | |
| 4811539 | COLLINGS HOMES  (AZ ONLY) | 3921 N VINE TREE PL | | | | TUCSON | AZ | 85719 | |
| 4826034 | COLLINGS INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627487 | COLLINGS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367732 | COLLINGS, CHANTAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278259 | COLLINGS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359053 | COLLINGS, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549591 | COLLINGS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390677 | COLLINGS, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457292 | COLLINGSWORTH, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512182 | COLLINGTON, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487025 | COLLINGTON, KADIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489483 | COLLINGTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870211 | COLLINGWOOD WATER CO INC | 710 BERDAN AVENUE | | | | TOLEDO | OH | 43610 | |
| 4489011 | COLLINGWOOD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775844 | COLLINGWOOD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569003 | COLLINGWOOD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280953 | COLLINGWOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417861 | COLLINGWOOD, SHEREZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492076 | COLLINI, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833928 | COLLINS & DUPONT INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833929 | COLLINS AVE CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877543 | COLLINS CO LTD | JESSICA LIN | 6/FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4878632 | COLLINS CO LTD | LUNY CHIEN | 6/FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | TAIPEI | | 10508 | TAIWAN, REPUBLIC OF CHINA |
| 5790113 | COLLINS CO., LTD., TAIPEI, TAIWAN COMPANY | STEVEN LIN | 21-00 ROUTE 208 | | | FAIR LAWN | NJ | 07410 | |
| 4125592 | Collins CO.,LTD. | John Lee / CEO | 6F., FORMOSA PLASTIC BLDG., 201 TUNG HWA N. RD | | | TAIPEI | | 10508 | TAIWAN, R.O.C. |
| 4872535 | COLLINS ELITE LLC | ANDRE COLLINS | 571 C JAMES MADISON HIGHWAY | | | CULPEPPER | CA | 22701 | |
| 4872536 | COLLINS ELITE LLC | ANDRE COLLINS | 23415 3 NOTCH RD WILDWOOD | | | CALIFORNIA | MD | 20619 | |
| 4527216 | COLLINS II, DARRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161876 | COLLINS II, NEIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536879 | COLLINS III, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560528 | COLLINS III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226826 | COLLINS JR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297185 | COLLINS JR, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618000 | COLLINS JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585939 | COLLINS JR, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305092 | COLLINS JR., DENNIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735361 | COLLINS ROBINSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865063 | COLLINS ROOFING INC | 3 EAST STATE STREET | | | | LEHI | UT | 84043 | |
| 4833930 | COLLINS SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603819 | COLLINS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248726 | COLLINS, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764087 | COLLINS, AAYRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312938 | COLLINS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459873 | COLLINS, ADEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149391 | COLLINS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691181 | COLLINS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365888 | COLLINS, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226853 | COLLINS, ALAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326969 | COLLINS, ALANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460839 | COLLINS, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297642 | COLLINS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187716 | COLLINS, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519078 | COLLINS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464305 | COLLINS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237916 | COLLINS, ALISIEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537861 | COLLINS, ALLANDUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593986 | COLLINS, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635647 | COLLINS, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575142 | COLLINS, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629373 | COLLINS, ALZEATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221945 | COLLINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402566 | COLLINS, AMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415489 | COLLINS, AMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233545 | COLLINS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670602 | COLLINS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530472 | COLLINS, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729619 | COLLINS, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417148 | COLLINS, ANAXIBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407859 | COLLINS, ANDIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438079 | COLLINS, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153446 | COLLINS, ANDREA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386615 | COLLINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411399 | COLLINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641689 | COLLINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318064 | COLLINS, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215436 | COLLINS, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490765 | COLLINS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486566 | COLLINS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463505 | COLLINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602396 | COLLINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253847 | COLLINS, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346370 | COLLINS, ANGELINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315877 | COLLINS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758610 | COLLINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508496 | COLLINS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565394 | COLLINS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543703 | COLLINS, ANTOINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147872 | COLLINS, APRIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592329 | COLLINS, ARANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458216 | COLLINS, ARIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391893 | COLLINS, ARNISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423428 | COLLINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459159 | COLLINS, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197285 | COLLINS, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224086 | COLLINS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408182 | COLLINS, ATEYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417234 | COLLINS, AUDREY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392994 | COLLINS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179588 | COLLINS, AVIANCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709161 | COLLINS, BABYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753991 | COLLINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569175 | COLLINS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658606 | COLLINS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693689 | COLLINS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833931 | COLLINS, BARCLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222685 | COLLINS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735090 | COLLINS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669709 | COLLINS, BENJIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708078 | COLLINS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738823 | COLLINS, BERNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752855 | COLLINS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637832 | COLLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727897 | COLLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732324 | COLLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737344 | COLLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757440 | COLLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677783 | COLLINS, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658029 | COLLINS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766177 | COLLINS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736524 | COLLINS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344343 | COLLINS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317249 | COLLINS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578348 | COLLINS, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637368 | COLLINS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366593 | COLLINS, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473114 | COLLINS, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552876 | COLLINS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324906 | COLLINS, BRASHONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451548 | COLLINS, BREANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612650 | COLLINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516995 | COLLINS, BRENDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394566 | COLLINS, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459919 | COLLINS, BRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833932 | COLLINS, BRIAN & EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164464 | COLLINS, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420265 | COLLINS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315267 | COLLINS, BRIANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547826 | COLLINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273780 | COLLINS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355898 | COLLINS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322176 | COLLINS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315845 | COLLINS, BROOKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295010 | COLLINS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590620 | COLLINS, BRUNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553567 | COLLINS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693160 | COLLINS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376731 | COLLINS, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489552 | COLLINS, CACIQUECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473798 | COLLINS, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649211 | COLLINS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151482 | COLLINS, CALYICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320766 | COLLINS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297601 | COLLINS, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696252 | COLLINS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196271 | COLLINS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584736 | COLLINS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509476 | COLLINS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487880 | COLLINS, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189629 | COLLINS, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616246 | COLLINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826035 | COLLINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286543 | COLLINS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720411 | COLLINS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457779 | COLLINS, CARTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289922 | COLLINS, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361863 | COLLINS, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156854 | COLLINS, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261501 | COLLINS, CAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318699 | COLLINS, CESILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311379 | COLLINS, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528002 | COLLINS, CHANELE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379673 | COLLINS, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541214 | COLLINS, CHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451755 | COLLINS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412943 | COLLINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570908 | COLLINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687892 | COLLINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766836 | COLLINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317980 | COLLINS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223301 | COLLINS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592777 | COLLINS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708652 | COLLINS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181146 | COLLINS, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329626 | COLLINS, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216387 | COLLINS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575870 | COLLINS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314496 | COLLINS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341469 | COLLINS, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242269 | COLLINS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151483 | COLLINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177723 | COLLINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339308 | COLLINS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304795 | COLLINS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551561 | COLLINS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646401 | COLLINS, CIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508252 | COLLINS, CLAIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660102 | COLLINS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811466 | COLLINS, CLARICE | 424 W 9TH ST APT 9 | | | | TEMPE | AZ | 85281 | |
| 4444267 | COLLINS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165793 | COLLINS, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629527 | COLLINS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162723 | COLLINS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347447 | COLLINS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575938 | COLLINS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486318 | COLLINS, CODY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406658 | COLLINS, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570127 | COLLINS, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581726 | COLLINS, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687881 | COLLINS, COMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613466 | COLLINS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634704 | COLLINS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373756 | COLLINS, CORIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375050 | COLLINS, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298022 | COLLINS, COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190496 | COLLINS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374783 | COLLINS, CRINICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814086 | COLLINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378067 | COLLINS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449483 | COLLINS, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210363 | COLLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293096 | COLLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376172 | COLLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688093 | COLLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689545 | COLLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017074 | COLLINS, CYNTHIA | 2612 S. EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 4146683 | COLLINS, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251436 | COLLINS, DALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149610 | COLLINS, DAMARIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508414 | COLLINS, DAMIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199353 | COLLINS, DAMIEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345073 | COLLINS, DAMONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566124 | COLLINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323257 | COLLINS, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632273 | COLLINS, DARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757836 | COLLINS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307034 | COLLINS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682244 | COLLINS, DARYL PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300021 | COLLINS, DASHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640748 | COLLINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693106 | COLLINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749681 | COLLINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444858 | COLLINS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305334 | COLLINS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773061 | COLLINS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657517 | COLLINS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335960 | COLLINS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164901 | COLLINS, DEBORAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691619 | COLLINS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303003 | COLLINS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462265 | COLLINS, DELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264841 | COLLINS, DELMONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700921 | COLLINS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463401 | COLLINS, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212284 | COLLINS, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773019 | COLLINS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148643 | COLLINS, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556350 | COLLINS, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616498 | COLLINS, DERRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263646 | COLLINS, DESHON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756477 | COLLINS, DIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219615 | COLLINS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235296 | COLLINS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519032 | COLLINS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761454 | COLLINS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754028 | COLLINS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551626 | COLLINS, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721400 | COLLINS, DINORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632763 | COLLINS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311987 | COLLINS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532561 | COLLINS, DOMONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584237 | COLLINS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318456 | COLLINS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718015 | COLLINS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640768 | COLLINS, DONAVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203332 | COLLINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676031 | COLLINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244534 | COLLINS, DONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610520 | COLLINS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855380 | Collins, Doris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675796 | COLLINS, DOROTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689062 | COLLINS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304985 | COLLINS, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375616 | COLLINS, DUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708822 | COLLINS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157186 | COLLINS, DWIGHT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304822 | COLLINS, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248209 | COLLINS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555047 | COLLINS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356515 | COLLINS, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220173 | COLLINS, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375039 | COLLINS, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480303 | COLLINS, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312865 | COLLINS, ELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274981 | COLLINS, ELLEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657903 | COLLINS, ELWILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266679 | COLLINS, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161986 | COLLINS, EMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468995 | COLLINS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458261 | COLLINS, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263144 | COLLINS, EMILY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203170 | COLLINS, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292726 | COLLINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627367 | COLLINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468253 | COLLINS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710147 | COLLINS, ERMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740088 | COLLINS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366947 | COLLINS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531426 | COLLINS, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750444 | COLLINS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660790 | COLLINS, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688329 | COLLINS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282745 | COLLINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585665 | COLLINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607068 | COLLINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668941 | COLLINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303513 | COLLINS, EVELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170614 | COLLINS, EVN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260553 | COLLINS, EZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204487 | COLLINS, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750114 | COLLINS, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198623 | COLLINS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601212 | COLLINS, FREDERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170645 | COLLINS, GABRIELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446741 | COLLINS, GAVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605853 | COLLINS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680808 | COLLINS, GENEVA BOWLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284638 | COLLINS, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227889 | COLLINS, GINGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726923 | COLLINS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746370 | COLLINS, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679790 | COLLINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220567 | COLLINS, GLORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722807 | COLLINS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726360 | COLLINS, GWENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517236 | COLLINS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587597 | COLLINS, HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691095 | COLLINS, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579901 | COLLINS, HARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316253 | COLLINS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371772 | COLLINS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259783 | COLLINS, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297589 | COLLINS, HEILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595793 | COLLINS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432862 | COLLINS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633843 | COLLINS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510157 | COLLINS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316676 | COLLINS, IESHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371279 | COLLINS, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539265 | COLLINS, IMUNNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229536 | COLLINS, INDIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516705 | COLLINS, IRMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661982 | COLLINS, IRSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144517 | COLLINS, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208012 | COLLINS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510173 | COLLINS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461877 | COLLINS, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281219 | COLLINS, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548471 | COLLINS, JAKEIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570913 | COLLINS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232007 | COLLINS, JAMAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646192 | COLLINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704700 | COLLINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790990 | Collins, James & Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324735 | COLLINS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191723 | COLLINS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225159 | COLLINS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387693 | COLLINS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254284 | COLLINS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241552 | COLLINS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717295 | COLLINS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325998 | COLLINS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401299 | COLLINS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481620 | COLLINS, JAMIR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226898 | COLLINS, JANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293724 | COLLINS, JANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455293 | COLLINS, JANEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282929 | COLLINS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582632 | COLLINS, JANETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198605 | COLLINS, JANIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230199 | COLLINS, JASLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310604 | COLLINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573151 | COLLINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449313 | COLLINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220740 | COLLINS, JASPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445362 | COLLINS, JATOINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366800 | COLLINS, JATORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375979 | COLLINS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516888 | COLLINS, JAZMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323504 | COLLINS, JAZMYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287798 | COLLINS, JEANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546837 | COLLINS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247835 | COLLINS, JEANNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557355 | COLLINS, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833933 | COLLINS, JEFF & BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336172 | COLLINS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367164 | COLLINS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446827 | COLLINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761877 | COLLINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327221 | COLLINS, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450917 | COLLINS, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762932 | COLLINS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384863 | COLLINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389220 | COLLINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349993 | COLLINS, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147015 | COLLINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274948 | COLLINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277068 | COLLINS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262602 | COLLINS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559295 | COLLINS, JESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453599 | COLLINS, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189503 | COLLINS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159083 | COLLINS, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536485 | COLLINS, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273089 | COLLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326684 | COLLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523943 | COLLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646766 | COLLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735121 | COLLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793202 | Collins, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597195 | COLLINS, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789697 | Collins, John Grayson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462827 | COLLINS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660948 | COLLINS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362667 | COLLINS, JOHN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386274 | COLLINS, JOHNNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520350 | COLLINS, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292282 | COLLINS, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595648 | COLLINS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312229 | COLLINS, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481363 | COLLINS, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787786 | Collins, Jr., Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787787 | Collins, Jr., Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676599 | COLLINS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739757 | COLLINS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814087 | Collins, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325115 | COLLINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331663 | COLLINS, JUSTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458239 | COLLINS, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573663 | COLLINS, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524642 | COLLINS, KALEB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524992 | COLLINS, KALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540555 | COLLINS, KAMRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1781 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325059 | COLLINS, KARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619870 | COLLINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622758 | COLLINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705164 | COLLINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352328 | COLLINS, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453480 | COLLINS, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520574 | COLLINS, KATELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308649 | COLLINS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584922 | COLLINS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386663 | COLLINS, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469317 | COLLINS, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145852 | COLLINS, KAYLEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224685 | COLLINS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344921 | COLLINS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730695 | COLLINS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558515 | COLLINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525526 | COLLINS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153719 | COLLINS, KELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240757 | COLLINS, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253713 | COLLINS, KENIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357573 | COLLINS, KENNEDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254228 | COLLINS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645113 | COLLINS, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297356 | COLLINS, KENNILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263439 | COLLINS, KEONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265669 | COLLINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295574 | COLLINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768669 | COLLINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351031 | COLLINS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225788 | COLLINS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380701 | COLLINS, KHALIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650691 | COLLINS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201465 | COLLINS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493355 | COLLINS, KIMBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293249 | COLLINS, KIMYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291468 | COLLINS, KIRK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324622 | COLLINS, KIYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777099 | COLLINS, KIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175292 | COLLINS, KORDNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313705 | COLLINS, KRISLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186003 | COLLINS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379319 | COLLINS, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153892 | COLLINS, KRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291492 | COLLINS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176030 | COLLINS, KYMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292407 | COLLINS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728263 | COLLINS, LA KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307036 | COLLINS, LACHISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354235 | COLLINS, LAJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265460 | COLLINS, LAKELNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680484 | COLLINS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519822 | COLLINS, LANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509749 | COLLINS, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627527 | COLLINS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313748 | COLLINS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443491 | COLLINS, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325783 | COLLINS, LATOSHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492931 | COLLINS, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672277 | COLLINS, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228957 | COLLINS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754277 | COLLINS, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544540 | COLLINS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593163 | COLLINS, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680490 | COLLINS, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546848 | COLLINS, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289736 | COLLINS, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760136 | COLLINS, LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652340 | COLLINS, LEJUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771494 | COLLINS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736836 | COLLINS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481067 | COLLINS, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147933 | COLLINS, LESLIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426100 | COLLINS, LINCOLN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633979 | COLLINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772842 | COLLINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225549 | COLLINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489166 | COLLINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715514 | COLLINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814088 | COLLINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564604 | COLLINS, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814089 | COLLINS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464827 | COLLINS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171371 | COLLINS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686593 | COLLINS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669700 | COLLINS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207355 | COLLINS, LORRAINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383082 | COLLINS, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340423 | COLLINS, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751532 | COLLINS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733906 | COLLINS, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612890 | COLLINS, LYMETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671436 | COLLINS, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511007 | COLLINS, MADISON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655103 | COLLINS, MAE BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589598 | COLLINS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430172 | COLLINS, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413715 | COLLINS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358920 | COLLINS, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426790 | COLLINS, MALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634256 | COLLINS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161038 | COLLINS, MARAISYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584315 | COLLINS, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439134 | COLLINS, MARCELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588577 | COLLINS, MARCELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300437 | COLLINS, MARCHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445209 | COLLINS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599020 | COLLINS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750892 | COLLINS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695010 | COLLINS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626918 | COLLINS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382467 | COLLINS, MARIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334253 | COLLINS, MARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373128 | COLLINS, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179245 | COLLINS, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457046 | COLLINS, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416703 | COLLINS, MARQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536070 | COLLINS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639868 | COLLINS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687648 | COLLINS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375380 | COLLINS, MARTIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598308 | COLLINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684758 | COLLINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733091 | COLLINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750655 | COLLINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174696 | COLLINS, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319218 | COLLINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470658 | COLLINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725579 | COLLINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694088 | COLLINS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380541 | COLLINS, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240395 | COLLINS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573746 | COLLINS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669431 | COLLINS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351150 | COLLINS, MAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734597 | COLLINS, MAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508929 | COLLINS, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597695 | COLLINS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348229 | COLLINS, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428512 | COLLINS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517711 | COLLINS, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332568 | COLLINS, MELODIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261278 | COLLINS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665558 | COLLINS, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323876 | COLLINS, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325878 | COLLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515166 | COLLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668238 | COLLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705493 | COLLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507900 | COLLINS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491713 | COLLINS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333605 | COLLINS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290977 | COLLINS, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199809 | COLLINS, MICHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606832 | COLLINS, MICHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347924 | COLLINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777719 | COLLINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631240 | COLLINS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266802 | COLLINS, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370446 | COLLINS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324583 | COLLINS, MIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517769 | COLLINS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655557 | COLLINS, MONTENIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322871 | COLLINS, MONTRALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171288 | COLLINS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414842 | COLLINS, MYLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145725 | COLLINS, MYSHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445458 | COLLINS, NAAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790533 | Collins, Nam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652944 | COLLINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696547 | COLLINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544938 | COLLINS, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231577 | COLLINS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352397 | COLLINS, NATALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256255 | COLLINS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413996 | COLLINS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337597 | COLLINS, NATASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422312 | COLLINS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293195 | COLLINS, NEANCO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726437 | COLLINS, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311916 | COLLINS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533037 | COLLINS, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510186 | COLLINS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150398 | COLLINS, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304307 | COLLINS, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263212 | COLLINS, NILONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777316 | COLLINS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769969 | COLLINS, OTHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393217 | COLLINS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661940 | COLLINS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672738 | COLLINS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713148 | COLLINS, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236407 | COLLINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605655 | COLLINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616146 | COLLINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737684 | COLLINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311991 | COLLINS, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152455 | COLLINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719786 | COLLINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516299 | COLLINS, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316204 | COLLINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637891 | COLLINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683228 | COLLINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698984 | COLLINS, PEGGY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599975 | COLLINS, PRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634397 | COLLINS, PROXIETEEN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264636 | COLLINS, QUENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492966 | COLLINS, RACHEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356735 | COLLINS, RAEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319533 | COLLINS, RAHIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664965 | COLLINS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262422 | COLLINS, RASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420734 | COLLINS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230406 | COLLINS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325614 | COLLINS, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343493 | COLLINS, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564791 | COLLINS, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366688 | COLLINS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664259 | COLLINS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701243 | COLLINS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167498 | COLLINS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251727 | COLLINS, RENEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527021 | COLLINS, RENESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687337 | COLLINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715965 | COLLINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529860 | COLLINS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637839 | COLLINS, RICHARD P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826036 | COLLINS, RITA & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618322 | COLLINS, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318600 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586664 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607568 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631469 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750717 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455915 | COLLINS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490796 | COLLINS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200505 | COLLINS, ROBERTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382276 | COLLINS, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507406 | COLLINS, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267484 | COLLINS, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725315 | COLLINS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324403 | COLLINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735574 | COLLINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228077 | COLLINS, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415944 | COLLINS, RONALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370375 | COLLINS, RONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708056 | COLLINS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448212 | COLLINS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526367 | COLLINS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369063 | COLLINS, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378770 | COLLINS, ROSS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691326 | COLLINS, RUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351107 | COLLINS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249748 | COLLINS, SADARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293749 | COLLINS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211422 | COLLINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464002 | COLLINS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311989 | COLLINS, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294616 | COLLINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642753 | COLLINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672304 | COLLINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754993 | COLLINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734560 | COLLINS, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814090 | COLLINS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403799 | COLLINS, SANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264557 | COLLINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367384 | COLLINS, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457008 | COLLINS, SAVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476697 | COLLINS, SAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833934 | Collins, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334455 | COLLINS, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486139 | COLLINS, SHADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365010 | COLLINS, SHAKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513397 | COLLINS, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346126 | COLLINS, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278522 | COLLINS, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336760 | COLLINS, SHANTAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395734 | COLLINS, SHAQUANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342253 | COLLINS, SHARNELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424128 | COLLINS, SHARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716497 | COLLINS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249856 | COLLINS, SHAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729814 | COLLINS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663311 | COLLINS, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741782 | COLLINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403697 | COLLINS, SHEILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616753 | COLLINS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466879 | COLLINS, SHELLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431326 | COLLINS, SHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351134 | COLLINS, SHESHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745495 | COLLINS, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236820 | COLLINS, SHLONDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226192 | COLLINS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247805 | COLLINS, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685142 | COLLINS, SILVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766335 | COLLINS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325176 | COLLINS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220994 | COLLINS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342906 | COLLINS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520104 | COLLINS, STEFANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428532 | COLLINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377852 | COLLINS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398635 | COLLINS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621773 | COLLINS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708181 | COLLINS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1785 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512134 | COLLINS, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814091 | COLLINS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186699 | COLLINS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533859 | COLLINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627720 | COLLINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658613 | COLLINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482693 | COLLINS, SUSAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604226 | COLLINS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696996 | COLLINS, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464987 | COLLINS, SYMPHANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482916 | COLLINS, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314015 | COLLINS, TABRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486380 | COLLINS, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337196 | COLLINS, TALAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575216 | COLLINS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643706 | COLLINS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475583 | COLLINS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248019 | COLLINS, TANNIS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317958 | COLLINS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391129 | COLLINS, TARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323256 | COLLINS, TARRELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516319 | COLLINS, TASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456529 | COLLINS, TATIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351354 | COLLINS, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366675 | COLLINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179773 | COLLINS, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208395 | COLLINS, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480002 | COLLINS, TEKASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408092 | COLLINS, TEMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511847 | COLLINS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579435 | COLLINS, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769792 | COLLINS, TERRONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727873 | COLLINS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605146 | COLLINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607683 | COLLINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483956 | COLLINS, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236982 | COLLINS, THOMASINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427668 | COLLINS, TILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363513 | COLLINS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450959 | COLLINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475434 | COLLINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678362 | COLLINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682297 | COLLINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246094 | COLLINS, TINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161868 | COLLINS, TKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437437 | COLLINS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204356 | COLLINS, TONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615508 | COLLINS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743976 | COLLINS, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194079 | COLLINS, TOSHASKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147185 | COLLINS, TOSHIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394501 | COLLINS, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512581 | COLLINS, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283489 | COLLINS, TRENT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576355 | COLLINS, TYREESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254328 | COLLINS, TYRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595549 | COLLINS, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573273 | COLLINS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412301 | COLLINS, TYRONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358627 | COLLINS, TYSHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397192 | COLLINS, TYYANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708281 | COLLINS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725704 | COLLINS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361201 | COLLINS, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678602 | COLLINS, VANILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635575 | COLLINS, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632611 | COLLINS, VAUGHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635065 | COLLINS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728351 | COLLINS, VERMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591663 | COLLINS, VERNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198909 | COLLINS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576509 | COLLINS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234323 | COLLINS, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422095 | COLLINS, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692539 | COLLINS, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692839 | COLLINS, VONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700706 | COLLINS, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734984 | COLLINS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734985 | COLLINS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774822 | COLLINS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585671 | COLLINS, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383945 | COLLINS, WARREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679503 | COLLINS, WASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814092 | COLLINS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686613 | COLLINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745303 | COLLINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162322 | COLLINS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723994 | COLLINS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684540 | COLLINS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728932 | COLLINS, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256717 | COLLINS, WYKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323357 | COLLINS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677958 | COLLINS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619749 | COLLINS, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238890 | COLLINS, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565208 | COLLINS, ZAIMORRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722251 | COLLINS, ZARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473734 | COLLINS, ZAYNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162402 | COLLINS, ZENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428977 | COLLINS-DURHAM, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161764 | COLLINS-FERNANDEZ, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225398 | COLLINS-JETER, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689589 | COLLINS-LARRY, LOUIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878303 | COLLINSON LAW A PROFESSIONAL CORPOR | LAW OFFICE OF LISA COLLINSON | 21515 HAWTHOME BLVD STE 800 | | | TORRANCE | CA | 90503 | |
| 4905269 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd., Suite 800 | | | Torrance | CA | 90503 | |
| 4814093 | COLLINSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811568 | Collinson, Daehnke, Inlow & Greco, Attorneys at Law | Attn: Lisa Collinson | 21515 Hawthorne Boulevard, Suite 800 | | | Torrance | CA | 90503 | |
| 4608600 | COLLINSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608488 | COLLINSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383058 | COLLINSON, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360883 | COLLINSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762683 | COLLINS-PEET, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745674 | COLLINS-ROBINSON, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370699 | COLLINS-SIMPSON, ERRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243998 | COLLINSWORTH, ATHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654640 | COLLINSWORTH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206277 | COLLIS, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577443 | COLLIS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461311 | COLLIS, LACANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365972 | COLLIS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676019 | COLLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877006 | COLLISION REPAIR EDUCATION FOUNDATI | I CAR COLLISION REPAIR EDUCATION FO | 5125 TRILLIUM BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4144561 | COLLISON, APRYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403428 | COLLISON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391713 | COLLISTER, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350653 | COLLISTER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329937 | COLLITON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532552 | COLLLINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719003 | COLLMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389468 | COLLMAN, KRYSTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450657 | COLLMAR, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429382 | COLLODI, ALICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356470 | COLLOM, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369019 | COLLOM, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390123 | COLLOM, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158046 | COLLOM, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833935 | COLLOMB STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467472 | COLLOP, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833936 | COLLOPY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684449 | COLLOR, KELSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655257 | COLLOT, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493728 | COLLUM, ALLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568453 | COLLUM, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322986 | COLLUM, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261739 | COLLUM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267378 | COLLUM, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178994 | COLLUM, MENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146604 | COLLUM, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524522 | COLLUMS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826037 | COLLUMS, JULIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826038 | COLLURA, ANDREA & SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801249 | COLLYER VENTURES INC | DBA DISCOUNT PROJECTOR | PO BOX 683483 PARK CITY | | | PARK CITY | UT | 84068 | |
| 4155666 | COLLYER, FIONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332799 | COLLYER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517747 | COLLYER, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483553 | COLLYMORE, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443516 | COLLYMORE, RAEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886939 | COLM QUIGLEY | SEARS OPTICAL #1253 | RT 114 & RT 128 | | | PEABODY | MA | 01960 | |
| 4437088 | COLMAN III, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217283 | COLMAN, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590305 | COLMAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756181 | COLMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365904 | COLMAN, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568069 | COLMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309105 | COLMAN, WONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791921 | COLMAR CONTRACTING | GINO COLAMARINO | 1030 WESTSIDE DR | | | GREENBORO | NC | 27405 | |
| 4826039 | COLMAR, CRAIGE & TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619523 | COLMENARES, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177056 | COLMENARES, ASAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377499 | COLMENARES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418678 | COLMENARES, DVINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574172 | COLMENARES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408705 | COLMENARES, MISSLEADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692926 | COLMENARES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630083 | COLMENAREZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155732 | COLMENERO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217420 | COLMENERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535938 | COLMENERO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629474 | COLMENERO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592911 | COLMENERO, PALMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707467 | COLMENERO, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462939 | COLMENERO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663344 | COLMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692044 | COLMON, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187527 | COLMORE, ALEXANDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167935 | COLN, MARQUISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406449 | COLNA, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751430 | COLO NEVARES, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579998 | COLO, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245850 | COLO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577846 | COLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201139 | COLOCHO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342281 | COLOGER, THEMELIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833937 | Colom, Heloisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294245 | COLOMA JR, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272990 | COLOMA, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591613 | COLOMA, DELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272410 | COLOMA, EMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602709 | COLOMA, GELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332682 | COLOMA, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196876 | COLOMA, JOCYLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791997 | Coloma, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272992 | COLOMA-NAHOOIKAIKA, LEINELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440760 | COLOMB, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814094 | COLOMBARA, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814095 | COLOMBARA'S CABINET & MILLWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833938 | COLOMBE HEROUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434585 | COLOMBE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561079 | COLOMBE, LYDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507488 | COLOMBE, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139834 | COLOMBINA DE PUERTO RICO LLC | METRO OFFICE PARK ED 3 ST 1 | SUITE 406 | | | GUAYNABO | PR | 00968 | |
| 4459703 | COLOMBINI, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505043 | COLOMBO BRATINI, EMIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865703 | COLOMBO CONSTRUCTION CO INC | 3211 RIO MIRADA DR | | | | BAKERSFIELD | CA | 93308 | |
| 4157194 | COLOMBO, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237743 | COLOMBO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557577 | COLOMBO, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359084 | COLOMBO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542405 | COLOMBO, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398949 | COLOMBO, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833939 | COLOMBO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144521 | COLOMBO, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532186 | COLOMBO, LUKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814096 | COLOMBO, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186604 | COLOMBO, NINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766621 | COLOMBO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385596 | COLOMBO, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741461 | COLOMBO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438825 | COLOMBO-RICARDO, ISANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152649 | COLOMBRITO, JOANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132922 | Colomer & Suarez Inc. | PO Box 801060 | | | | Coto Laurel | PR | 00780-1060 | |
| 4140437 | COLOMER & SUAREZ SAN JUAN INC. | PO BOX 11351 | | | | SAN JUAN | PR | 00922-1351 | |
| 4435048 | COLOMER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244264 | COLOMER, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742051 | COLOMER, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222435 | COLON - RIVERA, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756901 | COLON  RODRIGUEZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604895 | COLON - RODRIGUEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751301 | COLON - SIERRA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811569 | Colon & Colon, P.S.C. | Attn: Francisco J. Colon-Pagan | 173 O'Neill Street | | | San Juan | PR | 00918 | |
| 4883480 | Colón & Colón, P.S.C. | PO Box 9023355 | | | | San Juan | PR | 00902-3355 | |
| 4724499 | COLON AGUEDA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497308 | COLON ALBERTORIO, ADRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502921 | COLON ALBERTORIO, JOAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786933 | Colon Alers, Moyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786934 | Colon Alers, Moyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754308 | COLON ALGARIN, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499095 | COLON ALICEA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503493 | COLON ALONSO, ALBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498396 | COLON ANDINO, AGNES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503869 | COLON APONTE, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755843 | COLON BALLESTER, AIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664759 | COLON BERMUDEZ, GLORMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668846 | COLON BERMUDEZ, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501524 | COLON BURGOS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504161 | COLON BURGOS, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496715 | COLON CAMACHO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503698 | COLON CARRERO, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501653 | COLON CASABLANCA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588891 | COLON COLON, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503050 | COLON CONCEPCION, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505930 | COLON CRUZ, ANIBAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589577 | COLON CRUZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368890 | COLON CRUZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749801 | COLON- DE OLIVO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638675 | COLON DEJESUS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503175 | COLON DIAZ, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503191 | COLON DONATO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611095 | COLON ENCARNACION, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618676 | COLON FEBUS, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496528 | COLON FELICIANO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617778 | COLON FERNANDEZ, MARISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570393 | COLON FIGUEROA, ZULMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636788 | COLON GARCIA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496751 | COLÓN HERNANDEZ, CHRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502654 | COLON HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587593 | COLON HERNANDEZ, JHISLAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496100 | COLON HERNANDEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499238 | COLON HERNANDEZ, NORMELIX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730303 | COLON HERNANDEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657889 | COLON JR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604289 | COLON JR, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476792 | COLON LABOY, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237125 | COLON LUYANDO, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641543 | COLON- MALDONADO, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646908 | COLON MARTES, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497411 | COLON MATEO, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501090 | COLON MEDINA, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503980 | COLON MEJIA, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504283 | COLON MELO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589525 | COLON MERCADO, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504791 | COLON MONZON, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501812 | COLON MORALES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503637 | COLON MORALES, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208659 | COLON MORALES, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639912 | COLON MURPHY, LEOCADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500152 | COLON NAVARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499618 | COLON NIEVES, DANEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505341 | COLON NIEVES, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709813 | COLON NIEVES, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505843 | COLON OCASIO, JENNIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499643 | COLON OLIVIERI, CHRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633015 | COLON OQUENDO, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520652 | COLON ORONA, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757503 | COLON ORTIZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503918 | COLON OSORIO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500919 | COLON OTANO, SAIRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501909 | COLON OYOLA, DASHMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570827 | COLON PAGAN, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559126 | COLON PANNELL, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501950 | COLON PENA, OBIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665122 | COLON PEREZ, NEYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638266 | COLON PEREZ, SILVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756499 | COLON RAMIREZ, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670106 | COLON REYES, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899371 | COLON RIOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756679 | COLON RIOS, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497060 | COLON RIVERA, CLARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329187 | COLON RIVERA, DRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332631 | COLON RIVERA, EDENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502638 | COLON RIVERA, ELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586944 | COLON ROBLES, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331979 | COLON RODRIGUEZ, ALESHKALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608948 | COLON RODRIGUEZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500380 | COLON RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638407 | COLON RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503862 | COLON RODRIGUEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496066 | COLON RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634258 | COLON ROMAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498279 | COLON ROMERO, ODDETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500609 | COLON ROSELL, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503849 | COLON RUIZ, SIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443484 | COLON SALAS, EDRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334649 | COLON SANTANA, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497443 | COLON SANTIAGO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497477 | COLON SANTIAGO, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790785 | Colon Santos, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790786 | Colon Santos, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496914 | COLON SANTOS, JAMILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754561 | COLON SANTOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331359 | COLON SIERRA, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498696 | COLON SOTO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699165 | COLON TOLEDO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498867 | COLON TORRES, HIRAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506047 | COLON TORRES, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753083 | COLON TORRES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611009 | COLON TORRES, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755070 | COLON VACQUEZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501580 | COLON VELEZ, GUSTAVO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637519 | COLON VILLAN, BRUMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723471 | COLON ZAYAS, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753086 | COLON ZENO, ESTHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444188 | COLON, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496407 | COLON, ADANEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499042 | COLON, AGNES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430834 | COLON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632935 | COLON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742684 | COLON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697340 | COLON, AISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697341 | COLON, AISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233504 | COLON, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253042 | COLON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502087 | COLON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577055 | COLON, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405808 | COLON, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475948 | COLON, ALLANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223201 | COLON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295557 | COLON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439598 | COLON, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234897 | COLON, AMARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500475 | COLON, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253306 | COLON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751326 | COLON, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714075 | COLON, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191967 | COLON, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752085 | COLON, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751642 | COLON, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481307 | COLON, ANASTACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435754 | COLON, ANELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1790 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334128 | COLON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499168 | COLON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619477 | COLON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729877 | COLON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232687 | COLON, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263655 | COLON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653244 | COLON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711789 | COLON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235226 | COLON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237364 | COLON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501896 | COLON, ANGELIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206214 | COLON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221576 | COLON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228721 | COLON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505662 | COLON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724381 | COLON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502913 | COLON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387120 | COLON, APRIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502278 | COLON, ARCADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363482 | COLON, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505766 | COLON, ARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504366 | COLON, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291117 | COLON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427352 | COLON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433124 | COLON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497325 | COLON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179806 | COLON, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586631 | COLON, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457924 | COLON, AVIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255315 | COLON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224089 | COLON, BIANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503904 | COLON, BIBIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505326 | COLON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483316 | COLON, BRIANNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250396 | COLON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330919 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504241 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591218 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638371 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751191 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774499 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793282 | Colon, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496994 | COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655772 | COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687274 | COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498750 | COLON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190242 | COLON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693125 | COLON, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396135 | COLON, CHASTITY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502876 | COLON, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498772 | COLON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419401 | COLON, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756215 | COLON, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562078 | COLON, CRAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608117 | COLON, DAIRYSOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504576 | COLON, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505709 | COLON, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504000 | COLON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473670 | COLON, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249877 | COLON, DAZLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562628 | COLON, DEHSHANIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746791 | COLON, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646811 | COLON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257067 | COLON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383433 | COLON, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355063 | COLON, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506081 | COLON, DIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502241 | COLON, DIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750060 | COLON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241199 | COLON, EDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710747 | COLON, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502511 | COLON, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252295 | COLON, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762521 | COLON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500751 | COLON, EDUARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501538 | COLON, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1791 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331485 | COLON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403631 | COLON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505865 | COLON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331339 | COLON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586730 | COLON, ELARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750783 | COLON, ELBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298457 | COLON, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249375 | COLON, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329157 | COLON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421645 | COLON, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497622 | COLON, EMMANUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505405 | COLON, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491321 | COLON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444294 | COLON, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224186 | COLON, ERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499785 | COLON, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691740 | COLON, ERYNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535793 | COLON, ESTEBAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505379 | COLON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501440 | COLON, EVEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420327 | COLON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497127 | COLON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500052 | COLON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502147 | COLON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187106 | COLON, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643184 | COLON, FRUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436097 | COLON, GABE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505730 | COLON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406827 | COLON, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503682 | COLON, GABRIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501028 | COLON, GABRIELA NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775891 | COLON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496556 | COLON, GERALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702534 | COLON, GERMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421213 | COLON, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761366 | COLON, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749602 | COLON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562309 | COLON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617737 | COLON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441855 | COLON, GLORIVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505536 | COLON, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498067 | COLON, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504084 | COLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686780 | COLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741926 | COLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742434 | COLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501365 | COLON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500081 | COLON, HILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488768 | COLON, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435455 | COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442889 | COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586341 | COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711940 | COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714874 | COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640880 | COLON, IRIS LINETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642217 | COLON, IRMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640855 | COLON, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249032 | COLON, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420826 | COLON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585480 | COLON, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238481 | COLON, JAHAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402907 | COLON, JAILENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753506 | COLON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486969 | COLON, JAMELETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221393 | COLON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614105 | COLON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172552 | COLON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280806 | COLON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397920 | COLON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792877 | Colon, Jasmine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332170 | COLON, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505952 | COLON, JAZMIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505160 | COLON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194032 | COLON, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504996 | COLON, JERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676650 | COLON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335463 | COLON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246933 | COLON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505587 | COLON, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483673 | COLON, JEZIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427354 | COLON, JODY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254659 | COLON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504117 | COLON, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500131 | COLON, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235335 | COLON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256309 | COLON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444373 | COLON, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497631 | COLON, JOMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255474 | COLON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403509 | COLON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421278 | COLON, JORDALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501367 | COLON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505756 | COLON, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489825 | COLON, JORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246280 | COLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284936 | COLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296143 | COLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764485 | COLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604574 | COLON, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405034 | COLON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498362 | COLON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502292 | COLON, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503511 | COLON, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764842 | COLON, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330936 | COLON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503920 | COLON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543222 | COLON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252440 | COLON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232020 | COLON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503107 | COLON, JOSMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386061 | COLON, JOVITO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329408 | COLON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501649 | COLON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587169 | COLON, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484071 | COLON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421477 | COLON, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498905 | COLON, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330828 | COLON, KARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476959 | COLON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506636 | COLON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332810 | COLON, KATIRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504831 | COLON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435285 | COLON, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499867 | COLON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500921 | COLON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701403 | COLON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421265 | COLON, KIRK C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225439 | COLON, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481482 | COLON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239302 | COLON, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833940 | COLON, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230900 | COLON, LARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330076 | COLON, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397883 | COLON, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542488 | COLON, LEENELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331694 | COLON, LEILANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246905 | COLON, LEIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329771 | COLON, LEOMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504733 | COLON, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505479 | COLON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334392 | COLON, LEVI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498358 | COLON, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606224 | COLON, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496768 | COLON, LIZBETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252729 | COLON, LIZNILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249843 | COLON, LOIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716887 | COLON, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474838 | COLON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503404 | COLON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620253 | COLON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727783 | COLON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750016 | COLON, LYSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1793 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766433 | COLON, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496802 | COLON, MAGBELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517278 | COLON, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665502 | COLON, MANOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505741 | COLON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441166 | COLON, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499216 | COLON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752232 | COLON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478407 | COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498025 | COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506919 | COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586524 | COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719950 | COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615606 | COLON, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686661 | COLON, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631209 | COLON, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505998 | COLON, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635809 | COLON, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768128 | COLON, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333241 | COLON, MARIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401181 | COLON, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289392 | COLON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496447 | COLON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423373 | COLON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504725 | COLON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409290 | COLON, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161971 | COLON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486064 | COLON, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311521 | COLON, MARTTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499671 | COLON, MARYBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454868 | COLON, MAYLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619090 | COLON, MAYRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456315 | COLON, MCKENZI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442790 | COLON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330579 | COLON, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252671 | COLON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496194 | COLON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171821 | COLON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653978 | COLON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222038 | COLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501424 | COLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328395 | COLON, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505387 | COLON, MILTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495954 | COLON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654321 | COLON, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502273 | COLON, MIRTALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203344 | COLON, MYLAIHLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499151 | COLON, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413521 | COLON, NAIRIN GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335719 | COLON, NATALYSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505005 | COLON, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497918 | COLON, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404815 | COLON, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728330 | COLON, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632377 | COLON, NEYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458508 | COLON, NICHOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498440 | COLON, NIKOLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489288 | COLON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632542 | COLON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405245 | COLON, NYASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632458 | COLON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224536 | COLON, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504160 | COLON, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499123 | COLON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484756 | COLON, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599578 | COLON, PABLO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495871 | COLON, PALCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496765 | COLON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716837 | COLON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449807 | COLON, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239284 | COLON, PEDRO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440530 | COLON, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255787 | COLON, QUENDERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646982 | COLON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753731 | COLON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607208 | COLON, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1794 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496874 | COLON, RAFIMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419142 | COLON, RAMONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429852 | COLON, RAYLUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302873 | COLON, RAYMIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856390 | COLON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637327 | COLON, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234004 | COLON, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240366 | COLON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586184 | COLON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397234 | COLON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620638 | COLON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740916 | COLON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178587 | COLON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233585 | COLON, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624360 | COLON, ROBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703420 | COLON, ROMUALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329121 | COLON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588166 | COLON, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494432 | COLON, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745899 | COLON, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427286 | COLON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499551 | COLON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505018 | COLON, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441359 | COLON, SAMMYLEITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499603 | COLON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500350 | COLON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505458 | COLON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633115 | COLON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504370 | COLON, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350348 | COLON, SARAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613136 | COLON, SATURNINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226275 | COLON, SELEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330662 | COLON, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424912 | COLON, SHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333904 | COLON, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403871 | COLON, SHENELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255992 | COLON, SHERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440002 | COLON, SHEYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505195 | COLON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734781 | COLON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749386 | COLON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771240 | COLON, SONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504984 | COLON, SONILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497680 | COLON, SORMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504116 | COLON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437414 | COLON, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332995 | COLON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414836 | COLON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554023 | COLON, SUE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504526 | COLON, SUGEILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500643 | COLON, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856144 | COLON, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498969 | COLON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576498 | COLON, TASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266938 | COLON, TENISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477408 | COLON, TIM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234661 | COLON, TINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636329 | COLON, VALERIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484858 | COLON, VIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473330 | COLON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500376 | COLON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222100 | COLON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746153 | COLON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496517 | COLON, WANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498535 | COLON, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500338 | COLON, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435530 | COLON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606410 | COLON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429804 | COLON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501784 | COLON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503176 | COLON, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501306 | COLON, WILNELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497501 | COLON, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505712 | COLON, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436027 | COLON, YARIELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499053 | COLON, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222325 | COLON, YEIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243479 | COLON, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330217 | COLON, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663510 | COLON, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496811 | COLON, YINED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291136 | COLON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498176 | COLON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504922 | COLON, YOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481575 | COLON, YONAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248429 | COLON, YULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505659 | COLON, ZABETHELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349880 | COLON, ZHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500135 | COLON, ZULAYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495704 | COLON, ZULLYAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140730 | Colon-Alers, Moyra | Attn: Lcdo. Luis O. Perez-Velez | 91 Calle Progreso | | | Aguadilla | PR | 00603 | |
| 4740564 | COLON-BANDERA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256292 | COLON-CAMACHO, DAYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659223 | COLONDRES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640127 | COLONDRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638766 | COLONDRES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606200 | COLONDRES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304456 | COLONE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301076 | COLONE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332582 | COLON-ESTEVES, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833941 | COLONEY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372904 | COLONEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739128 | COLON-FELICIANO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575190 | COLON-GONZALEZ, ARISMAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854654 | COLONIAL COMMERCIAL REAL ESTATE, LLC | MARLEY STATION MALL LLC | C/O COLONIAL COMMERCIAL REAL ESTATE, LLC | ATTN: G.L. HARRIS, PRESIDENT | 3228 COLLINSWORTH STREET | FORT WORTH | TX | 76107 | |
| 5791163 | COLONIAL COMMERCIAL REAL ESTATE, LLC | LORI MULLINS, OFFICE ADMINISTRATOR | ATTN: G.L. HARRIS, PRESIDENT | 3228 COLLINSWORTH STREET | | FORT WORTH | TX | 76107 | |
| 4797188 | COLONIAL CREEK FARM | 65 MODOC LANE | | | | SWAINSBORO | GA | 30401 | |
| 4869957 | COLONIAL DAMES CO LTD | 6820 E WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 4849553 | COLONIAL E P LLC | 475 S HENDERSON RD | | | | King of Prussia | PA | 19406 | |
| 4899128 | COLONIAL E P LLC DBA COLONIAL GENERATORS | HARRY RUTTER | 475 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406 | |
| 4826040 | COLONIAL FRONTIERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866012 | COLONIAL HILLS LANDSCAPING INC | 3365 NORTH FINCHER LANE | | | | FAYETTEVILLE | AR | 72703 | |
| 4803375 | COLONIAL PARK MALL REALTY HOLDING | C/O KOHAN RETAIL INVESTEMENT GROUP | 1010 NORTHERN BLVD SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 4897863 | Colonial Properties LLC | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556-1425 | |
| 4868579 | COLONIAL SIGN & DISPLAY CO | 5260 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 4864800 | COLONIAL WEBB CONTRACTORS | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| 4861619 | COLONIE MECHANICAL CONTRACTORS INC | 17 RAILROAD AVE | | | | ALBANY | NY | 12205 | |
| 4474017 | COLON-MEDINA, IDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501644 | COLON-MELENDEZ, RODNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654114 | COLON-MERCADO, ALBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681111 | COLONNA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616559 | COLONNA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400861 | COLONNELLO, ARIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833942 | COLONNESE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638821 | COLON-ORTIZ, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332738 | COLON-PAGANO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624880 | COLON-PEREZ, JENNIFER MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399609 | COLON-RIVERA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497862 | COLON-RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401366 | COLON-ROSARIO, ANDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358083 | COLON-SMIELEWSKI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425271 | COLONTONIO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499212 | COLON-VALLE, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503326 | COLON-VELEZ, WILLMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859997 | COLONY HOLDINGS INTERNATIONAL LLC | 131 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| 4883671 | COLONY INC | P O BOX 95169 | | | | PALATINE | IL | 60095 | |
| 4808274 | COLONY MILL ENTERPRISES, LLC | 102 NE 2ND STREET, PMB 141 | | | | BOCA RATON | FL | 33432 | |
| 4654725 | COLONY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751572 | COLON-ZAMBRANA, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864760 | COLOR INK INC | 2802 TWIN CITY DR | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4806005 | COLOR ME BEAUTIFUL INC | 7000 INFANTRY RIDGE ROAD SUITE 200 | | | | MANASSAS | VA | 20109-2370 | |
| 4858645 | COLOR POINT LLC | 1077 CANE RIDGE RD | | | | PARIS | KY | 40361 | |
| 4798962 | COLOR SPOT NURSERIES INC | DEPT 1557 | P O BOX 61000 | | | SAN FRANCISCO | CA | 94161-1557 | |
| 4886562 | COLOR SPOT NURSERIES INC | 27368 Via Industria, Suite 201 | | | | Temecula | CA | 92590 | |
| 4882516 | COLOR STAR GROWERS OF CO INC NONSBT | P O BOX 619 | | | | FORT LUPTON | CO | 80621 | |
| 4882517 | COLOR STAR GROWERS OF COLORADO SBT | P O BOX 619 | | | | FORT LUPTON | CO | 80621 | |
| 4858169 | COLOR VUE INC | 10010 CRAZY HORSE DR | | | | JUNEAU | AK | 99801 | |
| 4885455 | COLORADO CITY RECORD | PO BOX 92 | | | | COLORADO CITY | TX | 79512 | |
| 4878669 | COLORADO COMMUNITY MEDIA | MACARL HEALEY PUBLISHING COMPANY | 750 W HAMPTON AVE STE 225 | | | ENGLEWOOD | CO | 80110 | |
| 4878670 | COLORADO COMMUNITY MEDIA | MACARL HEALEY PUBLISHING COMPANY | 750 W HAMPDEN AVE STE 225 | | | ENGLEWOOD | CO | 80110 | |
| 4781588 | Colorado Department of Revenue | Sales Tax Section | 1375 Sherman Street | | | Denver | CO | 80261-0013 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1796 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810987 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 4781853 | Colorado Department of Revenue | | | | | Denver | CO | 80261-0006 | |
| 5017158 | Colorado Department of Treasury Unclaimed Property Division | 1580 Logan Street | Suite 500 | | | Denver | CO | 80203 | |
| 4781214 | COLORADO DEPT OF AGRICULTURE | CASHIER-EGG PROGRAM | 2331 West 31st Avenue | | | Denver | CO | 80211 | |
| 4867354 | COLORADO DEPT OF PUBLIC HEALTH | 4300 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246 | |
| 4782514 | COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | LIQUOR ENFORCEMENT DIVISION | | | Denver | CO | 80261 | |
| 4877558 | COLORADO DOCUMENT SECURITY | JILL FASKEN | 734 36 3/10 RD | | | PALISADE | CO | 81526 | |
| 4849118 | COLORADO ESTATE SOLUTIONS LLC | 283 VAN GORDON ST APT 28 575 | | | | LAKEWOOD | CO | 80228 | |
| 4898853 | COLORADO HOME DESIGN AND REMODELING | DAVID PITONYAK | 613 MAPLE ST | | | FORT MORGAN | CO | 80701 | |
| 4800222 | COLORADO INSTRUMENTS INC | DBA SOLAR MADE | 2807 NORTH PROSPECT ST | | | COLORADO SPRINGS | CO | 80907 | |
| 4681028 | COLORADO OLAYA, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875246 | COLORADO REUSE AND SALVAGE | DHFL LLC | 4750 YORK ST | | | DACONO | CO | 80514 | |
| 4780902 | Colorado Secretary of State | 1700 Broadway, Suite 200 | | | | Denver | CO | 80290 | |
| 4779466 | Colorado Springs City Stormwater Enterprise | PO Box 173385 | | | | Denver | CO | 80217-3385 | |
| 4783846 | Colorado Springs Utilities | PO Box 340 | | | | Colorado Springs | CO | 80901 | |
| 4903845 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |
| 4793810 | Colorado State Lottery | Attn: Kevin Burke | 720 S. Colorado Blvd. #110A | | | Denver | CO | 80246 | |
| 5790115 | COLORADO STRUCTURES, INC. (C S I) | CHRIS DOWNS, SR PROJECT MGR | 540 ELKTON DR | STE 202 | | COLORADO SPRINGS | CO | 80907 | |
| 4874272 | COLORADO VEGETATION MANAGEMENT | COLORADO WOOD CONTROL INC | 1004 ASPEN PLACE | | | PUEBLO | CO | 81006 | |
| 4847326 | COLORADO WINDOW EXPERTS LLC | 2605 DOCK DR | | | | Evans | CO | 80620 | |
| 4410228 | COLORADO, DARIEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164743 | COLORADO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166283 | COLORADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169937 | COLORADO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508568 | COLORADO, NATHALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879412 | COLORADOAN | MULTIMEDIA HOLDINGS CORP | P O BOX 677316 | | | DALLAS | TX | 75267 | |
| 4886026 | COLORAMA WHOLESALE NURSERY | PO BOX 1328 | | | | GLENDORA | CA | 91740-1328 | |
| 4858777 | COLORBOX INC | 110 PARKLAND PLAZA | | | | ANN ARBOR | MI | 48103 | |
| 5789643 | COLORCRAFT | FAISAL FIDVI | SHOP NO. 4/5, SIDDHARTH COMPLEX, PUNE NAGAR ROAD | | | YERWADA, PUNE | MAHARASHTRA | 411006 | INDIA |
| 4874273 | COLORFIELD | COLORFIELD DESIGN STUDIO INC | 344 WEST 38TH ST 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4884234 | COLORFORMS BRAND LLC | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 4886339 | COLORFUL TOY INTL LTD | ROOM 67, 1/F., TOWER 2 | SOUTH SEAS CENTRE, TST EAST | | | KOWLOON | | | HONG KONG |
| 4880832 | COLORITE PLASTICS COMPANY | P O BOX 18831 | | | | NEWARK | NJ | 07191 | |
| 4805987 | COLORITE/SWAN | P O BOX 18831 | | | | NEWARK | NJ | 07191 | |
| 4866411 | COLORS IN OPTICS LTD | 366 FIFTH AVENUE SUITE 804 | | | | NEW YORK | NY | 10001 | |
| 4810603 | COLORS OF DESIGN GROUP | 100 SUNRISE DRIVE   APT 22 | | | | KEY BISCAYNE | FL | 33149 | |
| 4877002 | COLORTRONICS | HY DO | 912 HARVEY RD | | | AUBURN | WA | 98002 | |
| 4833943 | COLOSIMO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428668 | COLOSIMO, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508083 | COLOSIMO, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416487 | COLOSKY, DEETTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881721 | COLOSO FOODS INC | P O BOX 363013 | | | | SAN JUAN | PR | 00936 | |
| 4877340 | COLOSSAL CONSTRUCTION CO LLC | JAMES ROBERT MOLNAR | 590 MEANS ST NW STE 200 | | | ATLANTA | GA | 30318 | |
| 4206150 | COLOT, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208359 | COLOYAN, DELORISCE VIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178629 | COLOYAN, LUIGI JON VITTORIO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223853 | COLOZZI, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712204 | COLP, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833944 | COLP, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406674 | COLPAS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222547 | COLPITTS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814097 | COLPITTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576516 | COLQUE FLORES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629824 | COLQUEHOUN, CLOVERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442455 | COLQUHOUN, ALRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254628 | COLQUHOUN, LESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758549 | COLQUITT, CASAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267971 | COLQUITT, CIEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724041 | COLQUITT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260690 | COLQUITT, LENEDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265094 | COLQUITT, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791922 | COLRICH CALIFORNIA CONSTRUCTION, INC. | DANNY GABRIEL | 444 WEST BEECH ST, STE 300 | | | SAN DIEGO | CA | 92101 | |
| 4259192 | COLSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535870 | COLSON, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759934 | COLSON, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357309 | COLSON, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678347 | COLSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253402 | COLSON, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668102 | COLSON, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492483 | COLSON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833945 | COLSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753369 | COLSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324445 | COLSON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192731 | COLSON, KIRSTEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1797 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449503 | COLSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833946 | COLSON, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611797 | COLSON, PATRICIA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476936 | COLSON, QUINSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245460 | COLSON, SELWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451129 | COLSON, TYRECE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249317 | COLSONPINKNEY, SERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870491 | COLSTAR CARRIERS LLC | 7475 W 5TH AVE STE 104 | | | | LAKEWOOD | CO | 80226 | |
| 4256619 | COLSTOCK, CORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624589 | COLSTON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703103 | COLSTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315623 | COLSTON, DAMAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239701 | COLSTON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149458 | COLSTON, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263750 | COLSTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315293 | COLSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607788 | COLSTON, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250477 | COLSTON, JELECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324691 | COLSTON, KENYATTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736345 | COLSTON, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668978 | COLSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730788 | COLSTON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763757 | COLSTON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293037 | COLSTON, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509271 | COLSTROM, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442064 | COLSUONNO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814098 | COLT, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222875 | COLTAN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658877 | COLTEN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445128 | COLTER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475970 | COLTER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362285 | COLTER, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723216 | COLTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692004 | COLTER, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162090 | COLTER, JAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473272 | COLTER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484696 | COLTER, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494935 | COLTER, KAREEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161547 | COLTER, KIAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712552 | COLTER, RODNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558755 | COLTER, SHARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598375 | COLTER, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612590 | COLTER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585808 | COLTES, JULIO (JOE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794641 | COLTON WILES | DBA SOFTWARECW LLC | 1644 NELSON AVE | | | FORT DODGE | IA | 50501 | |
| 4607143 | COLTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784941 | Colton, Cathyrn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274146 | COLTON, CHANIQUIWA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424566 | COLTON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402868 | COLTON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791163 | Colton, Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509883 | COLTON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677137 | COLTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793009 | Colton, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457022 | COLTON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814099 | COLTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464389 | COLTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756896 | COLTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436739 | COLTON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191461 | COLTRA, TOM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548230 | COLTRAIN, COURTNEY-JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643596 | COLTRAIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337185 | COLTRIN, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360249 | COLTS, ANJALEK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358073 | COLTSON, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357030 | COLTSON, GARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244008 | COLUCCI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542769 | COLUCCI, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422251 | COLUCCI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748056 | COLUCCI, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477903 | COLUCCI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758264 | COLUCCI, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351525 | COLUCCI, MOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683795 | COLUCCI, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335723 | COLUCCIELLO, LUIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826041 | COLUCCIO, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1798 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247555 | COLUM III, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776196 | COLUM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184343 | COLUMBELL, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199860 | COLUMBELL, KARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883602 | COLUMBIA ASPHALT & GRAVEL INC | P O BOX 9337 | | | | YAKIMA | WA | 98909 | |
| 4779630 | Columbia Assocaiation Inc | PO Box 79998 | | | | Baltimore | MD | 21279-0998 | |
| 4874274 | COLUMBIA BASIN HERALD | COLUMBIA BASIN PUBLISHING | P O DRAWER 910 | | | MOSES LAKE | WA | 98837 | |
| 4890785 | Columbia Basin Pizza Hut | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4872957 | COLUMBIA CENTER PROPERTY LLC | BCSP IV US INVESTMENTS LP | P O BOX 416474 | | | BOSTON | MA | 02241 | |
| 4876346 | COLUMBIA DAILY TRIBUNE | GATEHOUSE MEDIA MISSOURI HOLDINGS | P O BOX 798 | | | COLUMBIA | MO | 65205 | |
| 4869580 | COLUMBIA FRAME INC | 6251 NOTRE DAME STREET EAST | | | | MONTREAL | QC | H1N 2E9 | CANADA |
| 4783314 | Columbia Gas of Maryland | PO BOX 742519 | | | | CINCINNATI | OH | 45274-2519 | |
| 4903634 | Columbia Gas of Maryland | P.O. Box 117 | | | | Columbus | OH | 43216 | |
| 4783309 | Columbia Gas of Massachusetts | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 | |
| 4903171 | Columbia Gas of Massachusetts | P.O. Box 2025 | | | | Springfield | MA | 01102 | |
| 4903644 | Columbia Gas of Ohio | PO Box 117 | | | | Columbus | OH | 43216 | |
| 4903664 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 117 | | | | COLUMBUS | OH | 43216 | |
| 4783350 | Columbia Gas of Pennsylvania - GTS | 2595 Interstate Drive, Suite 103 | | | | Harrisburg | PA | 17110 | |
| 4904039 | Columbia Gas of Virginia | P.O. Box 117 | | | | Columbus | OH | 43216 | |
| 4808109 | COLUMBIA GAS TRANSISSION | PO BOX 1273 | REFERENCE #2195475 | | | CHARLESTON | WV | 25325-1273 | |
| 4805389 | COLUMBIA GRAND FORKS LLC | PO BOX 77069 | | | | CLEVELAND | OH | 44194-7069 | |
| 4797551 | COLUMBIA INTERNETWORKING LLC | DBA CONN SERVICES | 20118 N 67TH AVE | | | GLENDALE | AZ | 85308 | |
| 4800033 | COLUMBIA MALL | C/O COLUMBIA MALL LLC | SDS-12-1358 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4799034 | COLUMBIA MALL INC | SDS-12-2738 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2738 | |
| 4873570 | COLUMBIA MS ESTATE LLC | C/O MADISON PROPERTIES | 3611 14TH AVE | | | BROOKLYN | NY | 11218 | |
| 4860394 | COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5791923 | COLUMBIA PACIFIC LEASING & INCOME PROPERTIES LLC | DANA GARDNER | 2300 E. 3RD LOOP, SUITE 100 | | | VANCOUVER | WA | 98661 | |
| 4863820 | COLUMBIA PIPE & SUPPLY CO | 23671 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4803034 | COLUMBIA PLACE MALL SC LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4881688 | COLUMBIA PROPANE | P O BOX 35636 | | | | RICHMOND | VA | 23235 | |
| 4783444 | Columbia River PUD | PO Box 960 | | | | St. Helens | OR | 97051 | |
| 4898500 | COLUMBIA SERVICE TECH | 211D-A COMMERCE DRIVE | | | | CAYCE | SC | 29033 | |
| 4804848 | COLUMBIA SPORTS CARD LLC | DBA COLUMBIA SPORTS INC | 12016 NE 95TH ST | STE 700 | | VANCOUVER | WA | 98665 | |
| 4878825 | COLUMBIAN PROGRESS | MARLAN PUBLISHING COMPANY | P O BOX 1171 | | | COLUMBIA | MS | 39429 | |
| 4783612 | Columbiana County Water & Sewer | P.O. Box 423 | | | | Lisbon | OH | 44432 | |
| 4890786 | Columbiana Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4223788 | COLUMBO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814100 | COLUMBO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506744 | COLUMBO, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391184 | COLUMBO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222209 | COLUMBO, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784366 | Columbus - City Treasurer | PO Box 182882 | | | | COLUMBUS | OH | 43218-2882 | |
| 4853479 | Columbus & Central Ohio Systems Inc. | PO Box 183020 | | | | COLUMBUS | OH | 43218-3020 | |
| 4905577 | Columbus City Attorney | Attn: Zach Klein | 77 North Front Street | | | Columbus | OH | 43215 | |
| 4854103 | Columbus City Treasurer | Parking Violations Bureau | 400 West Whittier Street | | | Columbus | OH | 43215 | |
| 4888799 | COLUMBUS CITY TREASURER FIRE | TREASURER OFFICE 90 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4782092 | COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 1397 | REVENUE DIVISION-OCC TAX SECT | | | Columbus | GA | 31902-1397 | |
| 4870581 | COLUMBUS CORPORATE CATERERS INC | 7536 EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 4876357 | COLUMBUS DISPATCH | GATEHOUSE MEDIA OHIO HOLDINGS II | PO BOX 182537 | | | COLUMBUS | OH | 43218 | |
| 4868035 | COLUMBUS DISTRIBUTING | 4949 FREEWAY DRIVE EAST | | | | COLUMBUS | OH | 43229 | |
| 4868034 | COLUMBUS DISTRIBUTING BEVERAGES LTD | 4949 FREEWAY DRIVE E | | | | COLUMBUS | OH | 43229 | |
| 4862412 | COLUMBUS GREEN CABS INC | 1989 CAMARO AVE | | | | COLUMBUS | OH | 43207 | |
| 4805740 | COLUMBUS INDUSTRIES INC | DEPARTMENT 0869 | | | | COLUMBUS | OH | 43271-0869 | |
| 4881936 | COLUMBUS LEDGER ENQUIRER | P O BOX 4168 | | | | MACON | GA | 31208 | |
| 4864791 | COLUMBUS LIFT SERVICE | 2815 HARLEY COURT | | | | COLUMBUS | GA | 31909 | |
| 4877703 | COLUMBUS PLUMBING & DRAIN | JOHN VISNICKY | 20 WOODROW AVE | | | CRANSTON | RI | 02920 | |
| 5791924 | COLUMBUS PROPERTY MANGMT | BILL BELLINGTON | 2100 ARCH ST | 2ND FLOOR | | PHILA | PA | 19103 | |
| 4898501 | COLUMBUS SERVICE TECH | COLUMBUS SERVICE TECH | 2204 CITY GATE DRIVE | | | COLUMBUS | OH | 43219 | |
| 4853480 | Columbus Square Bowling Palace | 5707 Forest Hills Blvd. | | | | Columbus | OH | 43231 | |
| 4858810 | COLUMBUS STORE EQUIPMENT | 1101 6TH AVENUE | | | | COLUMBUS | GA | 31901 | |
| 4878359 | COLUMBUS TELEGRAM | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4893352 | Columbus Water Works | 1421 Veterans Parkway | | | | Columbus | GA | 31902 | |
| 4872477 | COLUMBUS WORTHINGTON AIR | AMERICAN RESIDENTIAL SERVICES LLC | 6363 FIESTA DRIVE | | | COLUMBUS | OH | 43235 | |
| 4814101 | Columbus, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735065 | COLUMBUS, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741117 | COLUMBUS, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621059 | COLUMBUS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647189 | COLUMBUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644532 | COLUMBUS, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273785 | COLUMBUS, SHATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852786 | COLUMCILLE CULTURAL CENTER INC | 1000 RICHMOND TER BLDG G | | | | Staten Island | NY | 10301 | |
| 4167426 | COLUNGA JR, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166314 | COLUNGA, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184486 | COLUNGA, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195034 | COLUNGA, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197108 | COLUNGA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728649 | COLUNGA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665519 | COLUNGA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530642 | COLUNGA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290167 | COLUNGA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214702 | COLUNGA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689058 | COLUNGA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170902 | COLUNGA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176506 | COLUNGA, MELISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281690 | COLUNGA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636733 | COLUNGA, ROLEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288060 | COLUNGA, ROSAMARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761718 | COLUNGA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178757 | COLUNGA-LOMELI, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771822 | COLVARD, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556181 | COLVARD, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668336 | COLVARD, PAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729935 | COLVARD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525369 | COLVARD, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724916 | COLVERT, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610941 | COLVIL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886207 | COLVILLE S&S LLC | ROBERT SHAWN CURRY | 1949 J HWY 25 N | | | EVANS | WA | 99126 | |
| 4483461 | COLVILLE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419536 | COLVILLE, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609907 | COLVILLE, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437070 | COLVIN JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706485 | COLVIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379849 | COLVIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452601 | COLVIN, ANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603141 | COLVIN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370048 | COLVIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440593 | COLVIN, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559228 | COLVIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814102 | COLVIN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461698 | COLVIN, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692709 | COLVIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771182 | COLVIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262616 | COLVIN, EMILY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688695 | COLVIN, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324289 | COLVIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148215 | COLVIN, HOBSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309460 | COLVIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318217 | COLVIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149573 | COLVIN, JAHROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644873 | COLVIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371012 | COLVIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431366 | COLVIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724914 | COLVIN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291323 | COLVIN, JAYLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760120 | COLVIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763419 | COLVIN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563433 | COLVIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290973 | COLVIN, JOUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507904 | COLVIN, KADEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568499 | COLVIN, KARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456185 | COLVIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445326 | COLVIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814103 | COLVIN, KIM AND LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449077 | COLVIN, LAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261492 | COLVIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749531 | COLVIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453092 | COLVIN, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245940 | COLVIN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705585 | COLVIN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597376 | COLVIN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722429 | COLVIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197668 | COLVIN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512200 | COLVIN, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366488 | COLVIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300393 | COLVIN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282797 | COLVIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147957 | COLVIN, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383678 | COLVIN, PAIGELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259340 | COLVIN, PRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447345 | COLVIN, QURAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655107 | COLVIN, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814104 | COLVIN, ROB AND ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256113 | COLVIN, SARITHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598331 | COLVIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535815 | COLVIN, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332790 | COLVIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764515 | COLVIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599175 | COLVIN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288767 | COLVIN, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149427 | COLVIN, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638612 | COLVIN, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557977 | COLVIN-DODSON, HALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186130 | COLWAN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859594 | COLWELL INC | 123 N THIRD ST | | | | MINNEAPOLIS | MN | 55401 | |
| 4574723 | COLWELL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521001 | COLWELL, CANDICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489522 | COLWELL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694735 | COLWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484177 | COLWELL, HOPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362207 | COLWELL, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741214 | COLWELL, LEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691835 | COLWELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459481 | COLWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696630 | COLWELL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321567 | COLWELL, SAVANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161956 | COLWELL, SHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449188 | COLWELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312837 | COLWELL, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814105 | COLYAR, RON AND CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316778 | COLYER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295007 | COLYOTT, LABAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264361 | COLZIE, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875307 | COM FULFILLMENT | DIVISION OF EUREKA BEARING INC | 5272 SYSTEMS DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4314513 | COMACHO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230129 | COMACHO, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451183 | COMAI, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125397 | Comal County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125397 | Comal County, Texas | PO Box 311445 | | | | New Braunfels | TX | 78131-1445 | |
| 4446989 | COMAN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148540 | COMAN, LAYKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291247 | COMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883560 | COMANCHE CHIEF INC | P O BOX 927 | | | | COMANCHE | TX | 76442 | |
| 4814106 | COMANCHE CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791925 | COMANCHE CONTRACTORS, LP | GREG WALLA | 10450 WESTOFFICE DR | | | HOUSTON | TX | 77042 | |
| 4780452 | Comanche County Treasurer | 315 SW 5th Street Room 300 | | | | Lawton | OK | 73501-4371 | |
| 4695370 | COMANDA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471968 | COMANDY, GARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685068 | COMANS, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766871 | COMANS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149841 | COMANS, STANLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489886 | COMAR, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714712 | COMARATO, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499777 | COMAS BERROCALES, IMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235816 | COMAS COLON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633865 | COMAS MARRERO, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624988 | COMAS, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496951 | COMAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742797 | COMAS, GLYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504985 | COMAS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245372 | COMAS, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687180 | COMAY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402439 | COMAYAGUA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396895 | COMAYAGUA, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714706 | COMBARIGA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745584 | COMBASS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795315 | COMBAT BRANDS LLC | DBA COMBAT BRANDS | 15850 W 108TH STREET | | | LENEXA | KS | 66219 | |
| 4806149 | COMBAT BRANDS LLC | DBA RINGSIDE COMBAT SPORTS | 15850 W 108TH STREET | | | LENEXA | KS | 66219 | |
| 4861237 | COMBAT BRANDS LLC | 15850 W 108TH STREET | | | | LENEXA | KS | 66219 | |
| 4882133 | COMBE INCORPORATED | P O BOX 500641 | | | | ST LOUIS | MO | 63150 | |
| 4548251 | COMBE, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420586 | COMBE, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264066 | COMBEL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472758 | COMBER, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469253 | COMBER, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667217 | COMBER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455203 | COMBERGER, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629789 | COMBERIATE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180027 | COMBES, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191030 | COMBES, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385035 | COMBES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338051 | COMBES, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368688 | COMBES, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489158 | COMBEST, KEYAWZHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806617 | COMBI USA INC | 1962 HIGHWAY 160 W STE 100 | | | | FORT MILL | SC | 29708 | |
| 4862414 | COMBI USA INC | 199 EASY ST | | | | CAROL STREAM | IL | 60188 | |
| 4778389 | COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | TROY | MI | 48083 | |
| 4778272 | COMBINE INTERNATIONAL, INC. (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4778273 | COMBINE INTERNATIONAL, INC. (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 345 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4129361 | Combined Apparels Ltd. | 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |
| 4872465 | COMBINED COMMERCIAL ENTERPRISES | AMERICAN HOME SERVICES EASTERN SHOR | 30631 SUSSEX HWY | | | LAUREL | DE | 19956 | |
| 4870943 | COMBINED FLUID PRODUCTS COMPANY | 805 OAKWOOD ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 4627234 | COMBITSIS, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594088 | COMBO, ANDRE RENERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697745 | COMBO, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679368 | COMBONG, ESSEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778091 | COMBROUZE, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793214 | Combrouze, Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578959 | COMBS BREUER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398772 | COMBS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451325 | COMBS, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351434 | COMBS, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771602 | COMBS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319427 | COMBS, BONITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358705 | COMBS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212521 | COMBS, BRIGITTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566446 | COMBS, BRITTNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447115 | COMBS, BROC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458047 | COMBS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573610 | COMBS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725205 | COMBS, CASTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316779 | COMBS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578132 | COMBS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320329 | COMBS, CHRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473952 | COMBS, COLLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445815 | COMBS, CONSTANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361347 | COMBS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659539 | COMBS, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576860 | COMBS, DEMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424458 | COMBS, DESTINNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605626 | COMBS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278539 | COMBS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459605 | COMBS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318080 | COMBS, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277782 | COMBS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349440 | COMBS, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589654 | COMBS, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564054 | COMBS, GARRET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777530 | COMBS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702149 | COMBS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466697 | COMBS, GRANT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458802 | COMBS, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443211 | COMBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214971 | COMBS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258461 | COMBS, JERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267525 | COMBS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734981 | COMBS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321352 | COMBS, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737891 | COMBS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545480 | COMBS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250896 | COMBS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196981 | COMBS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460305 | COMBS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577199 | COMBS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539281 | COMBS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298422 | COMBS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235829 | COMBS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395515 | COMBS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275203 | COMBS, KIRSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316653 | COMBS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623529 | COMBS, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320710 | COMBS, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319529 | COMBS, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521688 | COMBS, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674987 | COMBS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441415 | COMBS, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558075 | COMBS, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673300 | COMBS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602636 | COMBS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526166 | COMBS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479824 | COMBS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784965 | Combs, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343349 | COMBS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454577 | COMBS, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458818 | COMBS, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814107 | COMBS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396525 | COMBS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422169 | COMBS, RAYSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564895 | COMBS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533600 | COMBS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179408 | COMBS, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776603 | COMBS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309820 | COMBS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630785 | COMBS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454092 | COMBS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518499 | COMBS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767897 | COMBS, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316169 | COMBS, SHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446293 | COMBS, SKYLAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389011 | COMBS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353770 | COMBS, STEPHANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764653 | COMBS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324866 | COMBS, TAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350799 | COMBS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420246 | COMBS, TIQUORYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436535 | COMBS, VERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751665 | COMBS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853616 | Combs, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637739 | COMBS-DAVIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869717 | COMBUSTIONEER CORPORATION | 643 LOFSTRAND LANE | | | | ROCKVILLE | MD | 20850 | |
| 4784669 | COMCAST | PO BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| 4784670 | COMCAST | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| 4784671 | COMCAST | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4784672 | COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4784673 | COMCAST | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| 4784674 | COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124 | |
| 4784675 | COMCAST | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 4784676 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN PA | PA | 19398 | |
| 4810354 | COMCAST | PO BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |
| 4871786 | COMCAST | 940 12TH STREET | | | | VERO BEACH | FL | 32960 | |
| 4874281 | COMCAST | COMCAST CORPORATION | PO BOX 37601 | | | PHILADELPHIA | PA | 19101 | |
| 4874283 | COMCAST | COMCAST CORPORATION | P O BOX 34744 | | | SEATTLE | WA | 98124 | |
| 4874284 | COMCAST | COMCAST OF GREATER FLORIDA/GEORGIA | P O BOX 530099 | | | ATLANTA | GA | 30353 | |
| 4881440 | COMCAST | P O BOX 3002 | | | | SOUTHEASTERN | PA | 19398 | |
| 4881651 | COMCAST | P O BOX 34227 | | | | SEATTLE | WA | 98124 | |
| 4888394 | COMCAST | TCI HOLDINGS INC | P O BOX 3006 | | | SOUTHEASTERN | PA | 19398 | |
| 4784677 | COMCAST CABLE | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4867919 | COMCAST CABLE | 4830 CARLISLE PIKE STE D14 | | | | MECHANICSBURG | PA | 17050 | |
| 4874280 | COMCAST CABLE | COMCAST CABLE COMMUNICATIONS INC | P O BOX 3001 | | | SOUTHEASTERN | PA | 19398 | |
| 4874282 | COMCAST CABLE | COMCAST CORPORATION | PO BOX 7500 | | | SOUTHEASTERN | PA | 19398 | |
| 4881444 | COMCAST CABLE | P O BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4850833 | COMCAST CORPORATION | 1 COMCAST CTR FL 32 | | | | Philadelphia | PA | 19103 | |
| 4860619 | COME LAND INC | 1419N SAN FERNANDO BLVD STE250 | | | | BURBANK | CA | 91504 | |
| 4874285 | COME LAND MAINTENANCE CO INC | COME LAND MAINTENANCE SERVICE COMPA | 1419N SAN FERNANDO BLVD STE250 | | | BURBANK | CA | 91504 | |
| 4359760 | COMEAU, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788768 | Comeau, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788769 | Comeau, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668549 | COMEAU, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157795 | COMEAUX, ADACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735939 | COMEAUX, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257026 | COMEAUX, JEREMIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639181 | COMEAUX, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323899 | COMEAUX, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322413 | COMEAUX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735239 | COMEAUX, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325704 | COMEAUX, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315614 | COMEAUX, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1803 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710950 | COMEAUX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594409 | COMEAUX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672269 | COMEAUX, ZAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201924 | COMEAUX-TARVER, LORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874304 | COMED | COMMONWEALTH EDISON COMPANY | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| 4871445 | COMEFLY OUTDOOR CO LTD | 895# CENTURY AVE | | | | QUZHOU | ZHEJIANG | 324000 | CHINA |
| 4754958 | COMEGYS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282714 | COMELLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461081 | COMELLA, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555134 | COMELLA, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581013 | COMER CLAGG, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858758 | COMER DISTRIBUTING | 110 CARMEL ROAD | | | | ROCK HILL | SC | 29731 | |
| 4371010 | COMER, AMBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668084 | COMER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727449 | COMER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519138 | COMER, CARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507553 | COMER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315657 | COMER, ERYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420144 | COMER, FRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542546 | COMER, GARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668506 | COMER, GERALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655999 | COMER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898602 | COMER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725671 | COMER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318244 | COMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739102 | COMER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510788 | COMER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316926 | COMER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833947 | COMER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341524 | COMER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606217 | COMER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733972 | COMER, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371445 | COMER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736543 | COMER, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759556 | COMER, PHYLLIS B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557161 | COMER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689796 | COMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612140 | COMER, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242159 | COMER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489861 | COMER, SHEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368398 | COMER, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512613 | COMER, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243282 | COMER, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453478 | COMER, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721819 | COMER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141117 | Comerate, Sr., Dominic John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Banco Del Bajio S.A. | Paseo Del Moral 1030, Centro Comercial | Plaza Las Palmas | | Leon Gto | | 37160 | Mexico |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Jose Maria Morelos 4732-A | Julian De Obregon | Leon | | Guanajuato | | 37290 | Mexico |
| 4655305 | COMERFORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718954 | COMERFORD, JUDITH L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286070 | COMERFORD, NOAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200749 | COMERRO, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721264 | COMETA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684070 | COMETA, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430974 | COMETA, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390498 | COMETTO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877729 | COMFORT CONTROL SUPPLY CO INC | JOHNSTONE SUPPLY | 1840 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442 | |
| 4848320 | COMFORT HOME EXPERT | ABDELALI AITTCHAKCHT | 1445 NW 42ND ST | | | OKLAHOMA CITY | OK | 73118 | |
| 4846755 | COMFORT HOME SOLUTIONS INC | 288 METCALF RD | | | | Tolland | CT | 06084 | |
| 4801801 | COMFORT INNOVATIONS LLC | DBA GO COOL | 3025 TWELVE OAKS AVE | | | BATON ROUGE | LA | 70820 | |
| 4797117 | COMFORT ODUBOTE | DBA KC COLLECTIOND | 59 FAIRVIEW BLVD | | | HEMPSTEAD | NY | 11550 | |
| 4795935 | COMFORT PRODUCTS INC | DBA COMFORT PRODUCTS | 122 GAYOSO AVE | | | MEMPHIS | TN | 38103 | |
| 4806014 | COMFORT RESEARCH LLC | 1719 ELIZABETH AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 4806796 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4799734 | COMFORT REVOLUTION LLC | PO BOX 1290 | | | | EATONTOWN | NJ | 07724 | |
| 4853023 | COMFORT SERVICE INC | 128 SPARKMAN DR | | | | Columbia | SC | 29209 | |
| 4888874 | COMFORT SYSTEMS | TWC SERVICES INC | 3052 ALL HALLOWS | | | WICHITA | KS | 67217 | |
| 5788987 | Comfort Systems USA | Scott Winter | 7401 First Place | | | Oakwood Village | OH | 44146 | |
| 4892682 | Comfort Systems USA (Southeast) | 1965 Vaughn Rd Ste B | | | | Kennesaw | GA | 30144 | |
| 4872288 | COMFORT SYSTEMS USA INC | AIRTEMP INC | P O BOX 51370 | | | INDIANAPOLIS | IN | 46251 | |
| 4884180 | COMFORT SYSTEMS USA PUERTO RICO INC | PMB 1134 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 4860847 | COMFORT SYSTEMS USA SOUTHEAST INC | 1485 CANTON RD STE 200 | | | | MARIETTA | GA | 30066 | |
| 4864514 | COMFORT SYSTEMS USA STARTEGIC ACCOU | 2655 FORTUNE CIRCLE W STE E | | | | INDIANAPOLIS | IN | 46241 | |
| 4129453 | Comfort Techs AC & Heating | 3802 Key West Way | | | | Converse | TX | 78109 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872279 | COMFORT ZONE HEATING & AIR CONDITIO | AIR CONTROL SYSTEM INC | P O BOX 7159 | | | CORPUS CHRISTI | TX | 78467 | |
| 4643530 | COMFORT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358277 | COMFORT, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188822 | COMFORT, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241221 | COMFORT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352066 | COMFORT, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768038 | COMFORT, PEARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571468 | COMFORT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355363 | COMFORT, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898953 | COMFORTABLE HOMES REMODELING | DWAYNE ADAMS | 428 SW 80TH AVE | | | NORTH LAUDERDALE | FL | 33068 | |
| 4885196 | COMFORTECH INC | PO BOX 723 | | | | BUCKHANNON | WV | 26201 | |
| 4852258 | COMFORTZONE AIR CONDITIONING AND REFRIGERATION LLC | PO BOX 7159 | | | | Corpus Christi | TX | 78467 | |
| 4794975 | COMFY BABY ON THE GO LLC | DBA COMFY BABY ON THE GO | 813 NE 2ND COURT | | | HALLANDALE BEACH | FL | 33009 | |
| 4128192 | Comfy Construction LLC | Armen Oganesyan | 14810 Hatfield Sq. | | | Centreville | VA | 20120-1808 | |
| 4210586 | COMI, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334050 | COMI, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567301 | COMIA, SHAWN JUSTINE LEIGH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518619 | COMIC, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361533 | COMILLA, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590781 | COMING, CHAUNTALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826042 | COMINGS, KERRI AND RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391395 | COMINGS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230811 | COMINS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241396 | COMINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882536 | COMINT APPAREL GROUP LLC | P O BOX 630 | | | | ENGLEWOOD | NJ | 07631 | |
| 4222983 | COMIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427700 | COMIS, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833948 | COMISAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746550 | COMISKEY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225498 | COMISKY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468588 | COMITO, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483328 | COMITO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698502 | COMITOS, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474588 | COMITZ, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768223 | COMITZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605684 | COMLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865270 | COMLOCK SECURITY GROUP | 302 W KATELLA AVE | | | | ORANGE | CA | 92867 | |
| 4798190 | COMM 2005-FL10 BERKSHIRE MALL LLC | PO BOX 958959 | | | | ST LOUIS | MO | 63195-8959 | |
| 4803051 | COMM 2006-C8 SHAW AVE CLOVIS LLC | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 5791176 | COMM 2006-C8 SHAW AVE CLOVIS LLC C/O WOODMONT COMPANY | CLAUDIA BORNITZ, SR. PROPERTY MANAGER | ATTN: FREDERICK J. MENO | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| 4881183 | COMM AIR INC | P O BOX 2430 | | | | SUGAR LAND | TX | 77487 | |
| 4858379 | COMM100 NETWORK CORPORATION | 1027 DAVIE STREET STE 238 | | | | VANCOUVER | BC | V6E 4L2 | CANADA |
| 4883673 | COMMAND CENTER INC | P O BOX 951753 | | | | DALLAS | TX | 75395 | |
| 4856169 | COMMAND COMPUTING | 140 SELBORNE CHASE | | | | FAIRPORT | NY | 14450 | |
| 4136397 | Command Line Networks, LLC | 12315 Parc Crest Drive | Suite 160 | | | Stafford | TX | 77477 | |
| 4874288 | COMMAND LINE SYSTEMS | COMMAND LINE NETWORKS LLC | 4105 HICKORY HILL RD STE 101 | | | MEMPHIS | TN | 38115 | |
| 5789644 | COMMAND LINE SYSTEMS | Maria Allen | 4105 HICKORY HILL RD | STE 101 | | Memphis | TN | 38115 | |
| 5790116 | COMMAND LINE SYSTEMS LLC | MARIA ALLEN, CEO | 4105 HICKORY HILL RD | | | MEMPHIS | TN | 38115 | |
| 4693262 | COMMANDER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509952 | COMMANDER, LEVERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399030 | COMMANDER, LORAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385797 | COMMANDER, MALECKIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378388 | COMMANDER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644815 | COMMEDO, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214379 | COMMEFORD, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885606 | COMMEMORATIVE BRANDS | POSTAL DRAWER 149107 | | | | AUSTIN | TX | 78714 | |
| 4590739 | COMMENIA, CLAUDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808700 | COMMERCE BANK | ATTN: MANAGER OF CORPORATE REAL ESTATE | 8000 FORSYTH BLVD. SUITE 1300 | | | ST. LOUIS | MO | 63105 | |
| 4803707 | COMMERCE CODEWORKS INC | DBA BULBCONNECTION | PMB #210 | 650 S PRAIRIE VIEW R | | WDM | IA | 50266-6686 | |
| 4865260 | COMMERCE OBJECTS INC | 3018 WALTER ST | | | | SAINT PAUL | MN | 55109 | |
| 4797766 | COMMERCE SYSTEMS INC | 427 RIVER | | | | BAY CITY | MI | 48706 | |
| 4601236 | COMMERCI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859187 | COMMERCIAL AIR & REFRIGERATION INC | 11671 STERLING AVE SUITE F | | | | RIVERSIDE | CA | 92503 | |
| 4876570 | COMMERCIAL APPLIANCE OF ILLINOIS | GRAY BARN INC | 6 EAST COUNTY LINE ROAD | | | GRANT PARK | IL | 60940 | |
| 4871190 | COMMERCIAL APPLIANCE SERVICE | 8416 LAUREL FAIR CIRCLE #114 | | | | TAMPA | FL | 33610 | |
| 5791926 | COMMERCIAL ASSET PRESERVATION, LLC | MARC B INSUL, PRES & COO | 220 E MORRIS AVE | STE 400 | | SALT LAKE CITY | UT | 84115 | |
| 4799998 | COMMERCIAL BARGAINS | DBA COMMERCIAL BARGAINS INC | 6623 W. MITCHELL ST. | | | WEST ALLIS | WI | 53214 | |
| 4885654 | COMMERCIAL BUSINESS FORMS INC | PRINTCBF | 240 CEDAR KNOLLS ROAD STE 203 | | | CEDAR KNOLLS | NJ | 07927 | |
| 4866705 | COMMERCIAL CLEANER | 3900 PROGRESS ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 4811367 | COMMERCIAL CLEANING SERVICES LLC | 500 NORTH RAINBOW BLVD SUITE 300 | | | | LAS VEGAS | NV | 89107 | |
| 4883979 | COMMERCIAL CLEANING SOLUTIONS INC | PBC SOLUTION ONE INC | DEPT 35145 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4801045 | COMMERCIAL CLEANING TECHNOLOGIES | DBA GLOBAL FILTERS DSA | 3660 CENTER RD SUITE 234 | | | BRUNSWICK | OH | 44133 | |
| 4882279 | COMMERCIAL COFFEE SERVICE INC | P O BOX 532 | | | | AIKEN | SC | 29802 | |
| 5791927 | COMMERCIAL CONSTRUCTION | MARTY GLAZE | 7466 NEW RIDGE RD, SUITE 13 | | | HANOVER | MD | 21076 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1805 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791928 | COMMERCIAL CONSTRUCTION & IMPROVEMENTS, INC | 2 HENRY ADAMS ST | M-99 | | | SAN FRANCISCO | CA | 94103 | |
| 4814108 | COMMERCIAL DESIGN CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882203 | COMMERCIAL DISPATCH PUBLISHING CO | P O BOX 511 | | | | COLUMBUS | MS | 39703 | |
| 4873389 | COMMERCIAL FIRE LLC | 2465 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | 32246 | |
| 5791929 | COMMERCIAL FLOOR RESOURCES LLC | KAREN CARPENTER, OFFICER | 153 WILL ALLEN RD | | | CALHOUN | GA | 30701 | |
| 4866370 | COMMERCIAL GAS APPLIANCE SERVICE | 3620 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | |
| 4859007 | COMMERCIAL GLASS INC | 113 E 33RD STREET | | | | BOISE | ID | 83714 | |
| 4871061 | COMMERCIAL GLAZING INC | 820 WEST RIVER PLACE | | | | KANKAKEE | IL | 60901 | |
| 4814109 | COMMERCIAL HOME PRODUCTS BORIS BOGACHECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858711 | COMMERCIAL ICE MACHINES OF DALLAS | 10980-A ALDER CIRCLE BX 551525 | | | | DALLAS | TX | 75355 | |
| 4864715 | COMMERCIAL INTERIORS INC | 27929 FAIRGROUNDS RD | | | | ADEL | IA | 50003 | |
| 4778139 | Commercial International Bank (Egypt) S.A.E. | Attn: President or General Counsel | Nile Tower | 21/23 Charles De Gaulle Street | | Giza | | | Egypt |
| 5791930 | COMMERCIAL KITCHEN EXHAUST CLEANING INC | KEN JASON | 2465 ST. JOHNS BLUFF | | | JACKSONVILLE | FL | 32246 | |
| 4876603 | COMMERCIAL KITCHEN REPAIR | GREENWICH INC | P O BOX 831128 | | | SAN ANTONIO | TX | 78283 | |
| 4882371 | COMMERCIAL KITCHEN SERVICE | P O BOX 567 | | | | BAY CITY | MI | 48707 | |
| 4881294 | COMMERCIAL LIGHTING COMPANY | P O BOX 270651 | | | | TAMPA | FL | 33688 | |
| 4887515 | COMMERCIAL LOCK INC | SEARS OPTICAL LOCATION 1624 | 18 JUMEL ST | | | STATEN ISLAND | NY | 10308 | |
| 4876107 | COMMERCIAL MAINTENANCE INC | FRANK HUGHES | P O BOX 287 | | | DUNMORE | PA | 18512 | |
| 4884748 | COMMERCIAL MAINTENANCE INC | PO BOX 33 | | | | BELAIR | MD | 21014 | |
| 4861782 | COMMERCIAL MEAT CO INC | 1738 INDUSTRIAL STREET | | | | LOS ANGELES | CA | 90021 | |
| 4874320 | COMMERCIAL NEWS | COMMUNITY NEWSPAPER HOLDINGS INC | 17 W NORTH ST P O BOX 787 | | | DANVILLE | IL | 61834 | |
| 4858479 | COMMERCIAL PALLET SERVICE INC | 10435 VINE ST | | | | LAKESIDE | CA | 92040 | |
| 4869999 | COMMERCIAL PARTS & SERV | 6940 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| 4881731 | COMMERCIAL PARTS & SERVICE INC | P O BOX 36441 | | | | CINCINNATI | OH | 45236 | |
| 4862012 | COMMERCIAL PLUMBING INC | 1820 COLBURN STREET | | | | HONOLULU | HI | 96819 | |
| 5790118 | COMMERCIAL PLUMBING INC | GERALDINE USHER, PRESIDENT | 467 S ,ARLET ST | | | INGLEWOOD | CA | 90301 | |
| 4810479 | COMMERCIAL PLUMBING SOLUTIONS LLC | 13720 JETPORT COMMERCE PARKWAY SUITE 4 | | | | FORT MYERS | FL | 33913 | |
| 4870684 | COMMERCIAL PROPERTY MAINTENANCE CO | 772 SPENCE AVE | | | | SHARON | PA | 16146 | |
| 4880138 | COMMERCIAL PROPERTY MAINTENANCE INC | P O BOX 10122 | | | | ALBUQUERQUE | NM | 87184 | |
| 4826043 | COMMERCIAL REALTY GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862812 | COMMERCIAL RECORDS CENTER | 205 ANGE | | | | EL PASO | TX | 79901 | |
| 4882885 | COMMERCIAL REFRIGERATION | P O BOX 7183 | | | | GARDEN CITY | GA | 31408 | |
| 4859423 | COMMERCIAL REFRIGERATION INC | 1203 WERTZ AVE N W | | | | CANTON | OH | 44708 | |
| 4884245 | COMMERCIAL REFRIGERATION OF KY | PO BOX 1061 | | | | CAMPBELLSVILLE | KY | 42719 | |
| 4799170 | COMMERCIAL RESOURCES GROUP LLC | 505 N BROADWAY - SUITE 201 | | | | FARGO | ND | 58102 | |
| 5790119 | COMMERCIAL ROOFING AND WATERPROOFING | JOSHUA AKAKA | 94-260 PUPUOLE STREET | | | WAIPAHU | HI | 96797 | |
| 5790120 | COMMERCIAL ROOFING AND WATERPROOFING HAWAII, INC | JOSHUA AKAKA | 94-260 PUPUOLE ST | | | WAIPAHU | HI | 96797 | |
| 4778140 | Commercial Savings Bank | Attn: President or General Counsel | 91 North Clay Street | PO Box 232 | | Millersburg | OH | 44654 | |
| 4874293 | COMMERCIAL SERVICES | COMMERCIAL KITCHEN EXHAUST CLEANING | 2465 ST JOHNS BLUFF RD SOUTH | | | JACKSONVILLE | FL | 32246 | |
| 4135922 | Commercial Sewer Cleaning Co., Inc. | 5838 S. Harding Street | | | | Indianapolis | IN | 46217 | |
| 4874297 | COMMERCIAL SHELVING INC | COMMERCIAL SHELVING | P O BOX 29480 | | | HONOLULU | HI | 96820 | |
| 5790121 | COMMERCIAL SHELVING INC | JR BORGES, PRESIDENT | 2835 UALENA ST | | | HONOLULU | HI | 96819 | |
| 4888909 | COMMERCIAL SOLUTIONS | UNCLE SAMS GLASS & DOOR INC | 21 INDUSTRIAL DRIVE | | | SMITHFIELD | RI | 02917 | |
| 5790122 | COMMERCIAL SOLUTIONS, INC | JOSEPH A SOUSA, PRESIDENT | 21 INDUSTRIAL DR | | | SMITHFIELD | RI | 02917 | |
| 4584088 | Commercial Solutions, Inc., dba Uncle Sam's Glass & Door | Commercial Solutions, Inc. | 21 Industrial Drive | | | Smithfield | RI | 02917 | |
| 4886052 | COMMERCIAL SWEEPING SERVICES | RICKIE C VAUGHN | P O BOX 343 | | | BRUNSWICK | TN | 38014 | |
| 4877244 | COMMERCIAL TOWING | JAME ROBERTO GALLEGOS | 2609 TEXAS STREET | | | BAKERSFIELD | CA | 93307 | |
| 4903013 | Commercial Trade, Inc. | 5330 Office Center Ct. | | | | Bakersfield | CA | 93309 | |
| 4131164 | Commercial Water Distributing | 560 22nd Ave | | | | Zumbrota | MN | 55992 | |
| 4346032 | COMMEREE, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233726 | COMMESSO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363464 | COMMET, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342914 | COMMEY, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681430 | COMMIATO, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384269 | COMMINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781579 | Commissioner of Finance and Administration | Miscellaneous Tax Section | P. O. Box 896 | | | Little Rock | AR | 72203-0896 | |
| 4781216 | COMMISSIONER OF MOTOR VEHICLES | VEHICLE SAFETY SERVICES | APPLICATION UNIT 6 EMPIRE STATE PLAZA | RM 220 | | Albany | NY | 12228-0001 | |
| 4781770 | Commissioner of Revenue | Minnesota S/U Tax | Mail Station 1110 | | | St. Paul | MN | 55146-1110 | |
| 4781790 | Commissioner of Taxation and Finance | Waste Tire Management fee | P.O. Box 4100 | | | Binghamton | NY | 13902-4100 | |
| 4763988 | COMMODORE, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748195 | COMMODORE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336833 | COMMODORE, OBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803753 | COMMON CENTS INC | DBA PAYLESS RUGS | 702 MAIN ST | | | OLEY | PA | 19547 | |
| 4800876 | COMMON HILL INC | DBA NY DISCOUNTS | 199 LEE AVENUE #518 | | | BROOKLYN | NY | 11211 | |
| 4866591 | COMMON THREADS | 3811 BEE CAVES ROAD STE 108 | | | | AUSTIN | TX | 78746 | |
| 4325689 | COMMON, BLYNDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300267 | COMMON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327052 | COMMON, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782640 | COMMONEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | DEPT OF AGRICULTURE | | | Harrisburg | PA | 17110-9408 | |
| 4622768 | COMMONS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904555 | Commonwealth Edison Company | ComEd Bankruptcy Department | 1919 Swift Drive | | | Oak Brook | IL | 60523 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880113 | COMMONWEALTH HOME FASHIONS | P O BOX 10032 | | | | ALBANY | NY | 12201 | |
| 4879600 | COMMONWEALTH JOURNAL INC | NEWSPAPER HOLDINGS INC | P O BOX 859 | | | SOMERSET | KY | 42501 | |
| 4777965 | Commonwealth of Kentucky Department of Revenue | Legal Support Branch | P.O. Box 5222 | | | Frankfort | KY | 40602 | |
| 4793841 | Commonwealth of Kentucky Workers' Compensation | Attn: Mike Watts | 1047 U.S. Highway 127 South | Suite 4 | | Frankfort | KY | 40601 | |
| 4857857 | COMMONWEALTH OF MASS | 1 ASHBURN PL, RM 1717 | | | | BOSTON | MA | 02108 | |
| 4885688 | COMMONWEALTH OF MASS DEPT OF ENVIRO | PROTECTION | COMMWEALTH MASTER LK BX 3982 | | | BOSTON | MA | 02241 | |
| 4874305 | COMMONWEALTH OF MASS WILDLIFE | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 400 | | | BOSTON | MA | 02114 | |
| 4781217 | COMMONWEALTH OF MASSACHUSETTS | 305 SOUTH STREET DEPT OF PUBLIC HEALTH | | | | Jamaica Plain | MA | 02130 | |
| 4781218 | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF AGRICULTURAL RESOURSES | 251 CAUSEWAY ST STE 500 | | | Boston | MA | 02114 | |
| 4782321 | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | DEPARTMENT OF AGRICULTURAL RESOURSES | | | Boston | MA | 02114 | |
| 4782807 | COMMONWEALTH OF MASSACHUSETTS | 1 Ashburton Place Room 1115 | DIVISION OF STANDARDS | | | Boston | MA | 02108 | |
| 4885448 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 9149 DOR CSE | | | | BOSTON | MA | 02205 | |
| 5017190 | Commonwealth of Massachusetts Department of the State Treasurer Unclaimed Property Division | One Ashburton Place | 12th Floor | | | Boston | MA | 2108 | |
| 4781219 | COMMONWEALTH OF PA | BUREAU OF FOOD SAFETY | 2301 N CAMERON STREET | | | Harrisburg | PA | 17110-9408 | |
| 4782639 | COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF FOOD SAFETY | | | Harrisburg | PA | 17110-9408 | |
| 4782811 | COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF PLANT INDUSTRY | | | Harrisburg | PA | 17110-9408 | |
| 4879888 | COMMONWEALTH OF PA DPT LBR & IND | OFFICE OF LABOR & INDUSTRY | P O BOX 68572 | | | HARRISBURG | PA | 17106 | |
| 4783131 | COMMONWEALTH OF PENNSYLVANIA | 2301 N. CAMERON STREET | BUREAU OF FOOD SAFETY | | | Harrisburg | PA | 17110-9408 | |
| 4883828 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF STATE | P O BOX 2649 | | | HARRISBURG | PA | 17105 | |
| 4883829 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF STATE | P O BOX 60187 | | | HARRISBURG | PA | 17106 | |
| 4136946 | Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian. Josh Shapiro | The Phoenix Building | 1600 Arch Street, Suite 300 | Philadelphia | PA | 19103 | |
| 4905504 | Commonwealth of Puerto Rico | Attention Bankruptcy Dept | Apartado 9020192 | | | San Juan | PR | 00902-0192 | |
| 5791932 | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT | LOTTERY COMMONWEALTH OF VIRGINIA | 600 E. MAIN STREET | | | RICHMOND | VA | 23219 | |
| 5788893 | Commonwealth Packaging Company | Mark Maisel | 5490 Linglestown Rd | | | Harrisburg | PA | 17112 | |
| 4826044 | COMMONWEALTH REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833949 | COMMONWEALTH REMODELING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858841 | COMMONWEALTH RESTORATION SERV INC | 1104 DELAWARE STREET | | | | SALEM | VA | 24153 | |
| 4867053 | COMMONWEALTH TOY & NOVELTY CO INC | 41 WEST 25TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4877929 | COMMUNICATION PACKAGING SVCS INC | KAK ACQUISITION INC | 416 BLUEMOUND RD | | | WAUKESHA | WI | 53188 | |
| 4884312 | COMMUNICATIONS ENGINEERING INC | PO BOX 12006 | | | | SAN JUAN | PR | 00922 | |
| 4874308 | COMMUNICATIONS SUPPLY CORP MI | COMMUNICATIONS SUPPLY CORPORATION | 3462 SOLUTION CENTER DR | | | CHICAGO | IL | 60677 | |
| 4900984 | Communications Supply Corp. | 200 East Lies Rd | Attn : Mike Carroll - Financial Service Manager | Wesco Distribution | | Carol Stream | IL | 60188 | |
| 4814110 | COMMUNITY ACTION PARTNERSHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861083 | COMMUNITY ANTENNA SERVICE INC | 1525 DUPONT ROAD | | | | PARKERSBURG | WV | 26101 | |
| 4800062 | COMMUNITY AT HOME LLC | DBA HOMEHEALTHMEDICAL.COM | 9894 E 121ST ST | | | FISHERS | IN | 46037 | |
| 4778141 | Community Bank  NA | Attn: President or General Counsel | 5821 Bridge Street | East Syracuse | | Dewitt | NY | 13057 | |
| 4807456 | COMMUNITY BANKSHARES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853430 | Community Bankshares, Inc. | Attn: CRES/994026 | P O Box 29 | | | Columbia | SC | 29202 | |
| 4865972 | COMMUNITY COFFEE CO LLC | 3332 PARTRIDGE LANE BLDG A | | | | BATON ROUGE | LA | 70809 | |
| 4814111 | COMMUNITY ENERGY SERVICES CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808955 | COMMUNITY ENHANCEMENT LLC | ATTN HANI SHAFI | SUITE#101 | 520 KANSAS CITY STREET | | RAPID CITY | SD | 57701 | |
| 5788548 | COMMUNITY ENHANCEMENT, LLC | ATTN: HANI SHAFI | 520 KANSAS CITY STREET | SUITE 101 | | RAPID CITY | SD | 57701 | |
| 4778142 | Community First Bank | Attn: President or General Counsel | 129 8th Avenue | | | Baraboo | WI | 53913 | |
| 4872974 | COMMUNITY HOLDINGS OF WV | BECKLEY NEWSPAPERS INC | P O BOX 2398 | | | BECKLEY | WV | 25801 | |
| 4814112 | COMMUNITY HOUSING OPP CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791933 | COMMUNITY HOUSING PARTNERS CORP | TODD PEACOCK | 448 DEPOT ST NE, | | | CHRISTIANBURG | VA | 24073 | |
| 4874314 | COMMUNITY NEWSPAPER | COMMUNITY NEWSPAPER GROUP LLC | P O BOX 845908 | | | BOSTON | MA | 02284 | |
| 4800498 | COMMUNITY OUTLET LLC | DBA WONDERTRAIL.COM | 705 AIRBASE ROAD | | | MOUNTAIN HOME | ID | 83647 | |
| 4876045 | COMMUNITY OUTREACH PROGRAM | FOR THE DEAF | 5025E WASHINGTON ST STE 114 | | | PHOENIX | AZ | 85034 | |
| 4874327 | COMMUNITY PAPERS OF WNY LLC | COMMUNITY PAPERS OF WESTERN NEW YOR | P O BOX 790 | | | BUFFALO | NY | 14225 | |
| 4874519 | COMMUNITY SHOPPERS INC | CSI MEDIA LLC | P O BOX 367 | | | DELAVAN | WI | 53115 | |
| 5791934 | COMMUNITY SUPPORTS, INC. D/ B/A LAKEIEW TERRACE RETIREMENT SERVICES | GERALD SUTTON | 1890 STATE ROAD 436, SUITE 300 | | | WINTER PARK | FL | 32792 | |
| 4139228 | Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Esq., | Lance A. Schildkraut, Esq. | 630 Third Avenue | New York | NY | 10017 | |
| 4139229 | Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith | 631 E. Boughton Road | Suite 200 | Bolingbrook | IL | 60440 | |
| 4139230 | Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| 4768255 | COMO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275042 | COMO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384848 | COMO, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533263 | COMO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697967 | COMO, NAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705641 | COMO, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859726 | COMODO CA LIMITED | 1255 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 4761722 | COMOLLI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826045 | COMOLLI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247829 | COMOLLI, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791936 | COMOSOFT INC | ATTN : PRESIDENT | 2601 NETWORK BLVD | STE 430 | | FRISCO | TX | 75034 | |
| 4489404 | COMP, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486591 | COMP, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254679 | COMPA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889366 | COMPACT POWER SERVICES LLC | WHOLESALE LOCKBOX PROCESS CTR | P O BOX 60016 | | | CHARLOTTE | NC | 28260 | |
| 4889311 | Compactor & Baler Services | Wesley J. Dufresne, Owner | 25 Horton Ave | | | Attleboro | MA | 02703 | |
| 4810205 | COMPACTOR RENTALS OF AMERICA | 75 REMITTANCE DRIVE | DEPT. 6790 | | | CHICAGO | IL | 60675-6790 | |
| 4879496 | COMPACTOR RENTALS OF AMERICA LLC | NATIONAL WASTE LP | 75 REMITTANCE DR DEPT 6790 | | | CHICAGO | IL | 60675 | |
| 4348336 | COMPAGNA, BRITTANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331622 | COMPAGNA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387904 | COMPAGNUCCI, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796158 | COMPANDSAVE.COM INC | DBA COMPANDSAVE.COM | 38929 CHERRY ST | | | NEWARK | CA | 94560 | |
| 4346878 | COMPANIK, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496572 | COMPANIONI, RUDWAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252693 | COMPANIONY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480928 | COMPANO, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164667 | COMPARAN AYALA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169725 | COMPARAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760842 | COMPARAN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632052 | COMPARAN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833950 | COMPARATO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833951 | COMPARATO, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874132 | COMPAS CABLE | CITY OF MORGANTON | P O BOX 1029 | | | MORGANTON | NC | 28680 | |
| 4774824 | COMPAS, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801451 | COMPASS | DBA DFW OFFROAD | 601 W AQUARIUS CT | | | GRANBURY | TX | 76049 | |
| 4867732 | COMPASS ELECTRIC INC | 4628 ZANE AVE N | | | | CRYSTAL | MN | 55422 | |
| 5790124 | COMPASS ELECTRICAL SOLUTIONS | DOUG LAWSON, SERV MGR | 820 F AVE | #104 | | PLANO | TX | 75074 | |
| 4859189 | COMPASS ELECTRICAL SOLUTIONS LLC | 1168 COMMERCE DRIVE | | | | RICHARDSON | TX | 75081 | |
| 4910673 | Compass Electrical Solutions, LLC | 820 F Avenue | Suite 104 | | | Plano | TX | 75074 | |
| 5015995 | Compass Group USA dba: Canteen Refreshment Services | 2400 Yorkmont Road | | | | Charlotte | NC | 28217 | |
| 4873730 | COMPASS GROUP USA INC | CANTEEN VENDING SERVICES | FILE #50196 | | | LOS ANGELES | CA | 90074 | |
| 4862200 | COMPASS HOME INC | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| 4798693 | COMPASS OVERLAND | 211 W MISSION RD #F | | | | ALHAMBRA | CA | 91801 | |
| 4871062 | COMPASS TOTAL REWARDS LLC | 8201 164TH AVENUE NE SUITE 200 | | | | REDMOND | WA | 98052 | |
| 4872567 | COMPASS WORLD ENTERPRISES INC | ANGELA DIANE SANFORD | 4747 HWY 90 EAST STE D | | | MARIANNA | FL | 32446 | |
| 4872568 | COMPASS WORLD ENTERPRISES INC | ANGELA DIANE SANFORD | 16028 EAST SHOTWELL STREET | | | BAINBRIDGE | GA | 39819 | |
| 4623611 | COMPASS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313468 | COMPASS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802871 | COMPATIBLE PARTS LLC | DBA REFRESH MY WATER | 10 KIMLER DR STE B | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4463405 | COMPEAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589777 | COMPEAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541857 | COMPEAN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535690 | COMPEAN, MONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350723 | COMPEAN, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545656 | COMPEAN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726500 | COMPEAU, RON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868816 | COMPENDIUM SOFTWARE LLC | 55 MONUMENT CIRCLE STE 1400 | | | | INDIANAPOLIS | IN | 46204 | |
| 4342105 | COMPERE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728272 | COMPERE, HEULOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689785 | COMPERE-LOUIS, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319862 | COMPERRY, SHAIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654303 | COMPETIELLE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667508 | COMPETIELLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814113 | COMPETITIVE CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874286 | COMPETITIVE EDGE LANDSCAPING | COMETITIVE EDGE GROUP INC | 117 TRAFALGAR PI | | | LONGWOOD | FL | 32779 | |
| 4881403 | COMPETITRACK INC | P O BOX 29220 | | | | NEW YORK | NY | 10087 | |
| 4798537 | COMPEVE CORPORATION | 747 N. CHURCH RD UNIT G1 | | | | ELMHURST | IL | 60126 | |
| 4199316 | COMPIAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564272 | COMPIAN, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640113 | COMPIERCHIO, MATTEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870147 | COMPLETE BUILDING MAINTENANCE CO | 702 WESTERN AVENUE | | | | LOMBARD | IL | 60148 | |
| 4862235 | COMPLETE BUILDING SERVICE INC | 1904 WINDBURN COURT | | | | SNELLVILLE | GA | 30078 | |
| 4882395 | COMPLETE CAREER CENTER | P O BOX 577 | | | | WEST BEND | WI | 53095 | |
| 4850009 | COMPLETE COMFORT SOLUTIONS LLC | 299 MALACCA ST | | | | Akron | OH | 44305 | |
| 4877975 | COMPLETE COMMERCIAL FLOORING | KAZ & R S INC | 98-021 KAMEHAMEHA HWY #329 | | | AIEA | HI | 96701 | |
| 4878791 | COMPLETE COMPACTOR REPAIR | MARK HANDROCK | 14 LOVELL STREET | | | ELGIN | IL | 60120 | |
| 4869359 | COMPLETE CONCRETE INC | 6028 MILLHAVE AVE NW | | | | CANAL FULTON | OH | 44614 | |
| 4869039 | COMPLETE DATA PRODUCTS INC | 5755 NEW KING DRIVE SUITE 210 | | | | TROY | MI | 48098 | |
| 4869434 | COMPLETE ELECTRIC INC | 610 WEST COUNCIL DRIVE | | | | SAINT CHARLES | IA | 50240 | |
| 4885305 | COMPLETE ELECTRICAL SERVICES INC | PO BOX 8202 | | | | FORT WAYNE | IN | 46898 | |
| 4801146 | COMPLETE FILTRATION SERVICES INC | 425 MILL STREET | | | | GREENVILLE | NC | 27858 | |
| 4826046 | COMPLETE FLOORING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866721 | COMPLETE GARAGE SERVICES LLC | 3904 RUGEN RD | | | | GLENVIEW | IL | 60025 | |
| 4886710 | COMPLETE GARAGE SERVICES LLC | SEARS GARAGE DOORS | 3904 RUGEN ROAD | | | GLENVIEW | IL | 60025 | |
| 4853977 | Complete Garage Services, LLC | Barry Brownstone | 4346 DiPaolo Center | | | Glenview | IL | 60025 | |
| 4848755 | COMPLETE GLASS AND DOOR LLC | 11316 W 107TH PL | | | | WESTMINSTER | CO | 80021 | |
| 4845779 | COMPLETE HEATING AC LLC | 2118 62ND AVE E APT 4 | | | | FIFE | WA | 98424 | |
| 4899219 | COMPLETE HEATING&AC LLC | ANDRII NIKOLAIENKO | 1920 K ST NE | APT C | | AUBURN | WA | 98002 | |
| 4888662 | COMPLETE INSTALLATION SERVICE INC | TIMOTHY L LESKE | PO BOX 44652 | | | EDEN PRAIRIE | MN | 55344 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875747 | COMPLETE LANDSCAPING | ERIC HOUSTON | 401 N 19TH ST | | | GRAND JCT | CO | 81501-7901 | |
| 4883211 | COMPLETE LOCK & KEY INC | P O BOX 819 | | | | HOPE MILLS | NC | 28348 | |
| 4890087 | Complete Lock and Safe Service, Inc. | 1356 Jefferson Street | | | | Hollywood | FL | 33019 | |
| 4865265 | COMPLETE PLUMBING | 302 FOLSOM STREET | | | | BROOKINGS | SD | 57006 | |
| 4849893 | COMPLETE PLUMBING SYSTEMS | 15700 CLOVERLEAF CT | | | | Hughesville | MD | 20637 | |
| 4861459 | COMPLETE POWER SYSTEMS INC | 164 COMMERCE DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| 4867343 | COMPLETE REFRIGERATION LLC | 430 BISHOP RD STE B | | | | BOWLING GREEN | OH | 43402 | |
| 4876628 | COMPLETE RESTORATION INC | GREGORY MAYALL | 215 SYCAMORE STREET | | | JACKSON | TN | 38301 | |
| 4877980 | COMPLETE SECURITY SERVICES INC | KCOL INC | 1314 N INDUSTRIA BLVD | | | DALLAS | TX | 75207 | |
| 4852623 | COMPLETE SPECIALISTS INC | PO BOX 36 | | | | Gonzalez | FL | 32560 | |
| 4884453 | COMPLETE SWEEP INC | PO BOX 177 | | | | GADSDEN | AL | 35902 | |
| 4887858 | COMPLETE SWEEPING | SILVIA RODARTE | 7684 WATERBURY PR | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4809494 | COMPLIANCE DEPOT, LLC - RP NEWCO | COMPLIANCE DEPOT | P.O. BOX 670224 | | | DALLAS | TX | 75267-0224 | |
| 4833952 | COMPLIMENTI DESIGN, INC. | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4524329 | COMPO, JILLIAN E | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4566530 | COMPOGNO, SAMANTHA M | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4784678 | COMPORIUM | PO BOX 1042 | | | | ROCK HILL | SC | 29731-7042 | |
| 4882538 | COMPORIUM | P O BOX 63022 | | | | CHARLOTTE | NC | 28263 | |
| 4793763 | Comporium Communications | Attn: President or General Counsel | 330 East Black Street | | | Rock Hill | SC | 29730 | |
| 4690420 | COMPORT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797921 | COMPOSITE FUNDAMENTALS LLC | DBA COMMON FIBERS | 19651 70TH AVE S UNIT 6-2 | | | KENT | WA | 98032 | |
| 4296318 | COMPOSONO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634301 | COMPOSTO, SAOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833953 | COMPREHENSIVE CARE CLINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252245 | COMPRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833954 | COMPSON & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579605 | COMPSTON BRIDGETTE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457506 | COMPSTON, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676539 | COMPTDM, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261171 | COMPTON JR, DEADERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600733 | COMPTON JR, ESTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517682 | COMPTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649743 | COMPTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365945 | COMPTON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229884 | COMPTON, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457087 | COMPTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706759 | COMPTON, ARDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833955 | COMPTON, BARBARA & WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306632 | COMPTON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375646 | COMPTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628922 | COMPTON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766367 | COMPTON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524862 | COMPTON, BEVERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227638 | COMPTON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155325 | COMPTON, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713704 | COMPTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184098 | COMPTON, CATHIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264976 | COMPTON, CHANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210701 | COMPTON, CLINTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575754 | COMPTON, CLINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177852 | COMPTON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775738 | COMPTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552854 | COMPTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194402 | COMPTON, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317555 | COMPTON, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527437 | COMPTON, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639841 | COMPTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489411 | COMPTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318068 | COMPTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523538 | COMPTON, GREGORY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338667 | COMPTON, JAIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185811 | COMPTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182077 | COMPTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633838 | COMPTON, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693212 | COMPTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701050 | COMPTON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236079 | COMPTON, KAYLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689735 | COMPTON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265482 | COMPTON, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306165 | COMPTON, LATEASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642187 | COMPTON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735840 | COMPTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610940 | COMPTON, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508110 | COMPTON, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321013 | COMPTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183181 | COMPTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153142 | COMPTON, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366111 | COMPTON, NYPREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293707 | COMPTON, ONIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747782 | COMPTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695921 | COMPTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341901 | COMPTON, PHYLLIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725021 | COMPTON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674074 | COMPTON, REDONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678900 | COMPTON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545010 | COMPTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249299 | COMPTON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671772 | COMPTON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529639 | COMPTON, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321532 | COMPTON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229180 | COMPTON, SKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667812 | COMPTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553945 | COMPTON, TABITHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551675 | COMPTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674371 | COMPTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391249 | COMPTON, TIFFINEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459000 | COMPTON, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693639 | COMPTON, WILBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642843 | COMPTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794696 | COMPTREE INC | DBA MERITLINE | 18961 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4798630 | COMPTREE INC | DBA MERAX | 18961 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4781868 | Comptroller of Maryland | Revenue Administration Division | 110 Carroll Street | | | Ananapolis | MD | 02411-0001 | |
| 5017166 | Comptroller of Maryland Compliance Division Unclaimed Property Unit | 301 W Preston Street | Room 310 | | | Baltimore | MD | 21201 | |
| 4781890 | Comptroller of Public Accounts | P.O Box 149348 | | | | Austin | TX | 78714-9348 | |
| 4781766 | Comptroller of the Treasury | Tax Admin. Div., Remittance processing Cntr. | 110 Carroll St. | | | Annapolis | MD | 21411-0001 | |
| 4855342 | Compucom | Edward Coit | 8106 Calvin Hall Road | | | Fort Mill | SC | 29707 | |
| 4903829 | CompuCom Systems, Inc. | c/o Shraiberg, Landau & Page, PA | Attn: Bradley S. Shraiberg, Esq. | 2385 NW Executive Center Dr., #300 | | Boca Raton | FL | 33431 | |
| 5790125 | COMPUCOM SYSTEMS-443465 | LEGAL SERVICES | 7171 FOREST LANE | | | DALLAS | TX | 75230 | |
| 4859392 | COMPULAN CENTER INC | 12000 FORD RD 110 | | | | DALLAS | TX | 75234 | |
| 4795148 | COMPUMAY USA INC | DBA COMPUMAY USA INC | 8533 NW 66ST | | | MIAMI | FL | 33166 | |
| 4797883 | COMPUTECH INTERNATIONAL INC | DBA COMPUTECH INTERNATIONAL INC | 525 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | |
| 4802178 | COMPUTECHSALE | DBA CTS GLOBAL | 20 TROY ROAD SUITE 1 | | | WHIPPANY | NJ | 07981 | |
| 4878135 | COMPUTER & NETWORKING TECH LTD | KIRK BERRYMAN | 745 FOX ROAD | | | VAN WERT | OH | 45891 | |
| 4878136 | COMPUTER & NETWORKING TECHNOLOGIES | KIRK BERRYMAN | 1189 WESTWOOD DRIVE | | | VAN WERT | OH | 45891 | |
| 4882085 | COMPUTER AND PRINTER SOLUTIONS INC | P O BOX 480249 | | | | FT LAUDERDALE | FL | 33348 | |
| 4133402 | Computer and Printer Solutions, Inc | PO Box 480249 | | | | Fort Lauderdale | FL | 33348 | |
| 4859896 | COMPUTER ENGINEERING ASSOCIATES INC | 130 GARDENERS CIRCLE 175 | | | | JOHNS ISLAND | SC | 29455 | |
| 5791938 | COMPUTER ENGINEERING ASSOCIATES INC-217653 | BILL COLE | 130 GARDENERS CIRCLE #175 | | | JOHNS ISLAND | SC | 29455 | |
| 4854137 | Computer Generated Solutions | 3 World Financial Center | 200 Vesey St | | | New York | NY | 10281 | |
| 4804921 | COMPUTER MEMORY SOLUTIONS INC | DBA COMPUTER MEMORY SOLUTIONS | 13013 CHESTNUT AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4866452 | COMPUTER METAL PRODUCTS INC | 370 EASY ST | | | | SUMI VALLEY | CA | 93065 | |
| 4874508 | COMPUTER RESOURCE SOLUTIONS | CRS ONESOURCE - SUBCONTRACTORS | ONE PIERCE PLACE STE 325 W | | | ITASCA | IL | 60143 | |
| 4874507 | COMPUTER RESOURCE SOLUTIONS INC | CRS ONE SOURCE - PROFESSIONAL CONSU | ONE PIERCE PLACE SUITE 325W | | | ITASCA | IL | 60143 | |
| 4885610 | COMPUTER SUPPORT TECHNOLOGY | POTTER CLAIBORN GEELHOOD INC | 1409-G ALLEN DR | | | TROY | MI | 48083 | |
| 4809946 | COMPUTERIZED WASTE SYSTEMS | P.O. BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 4874329 | COMPUTERIZED WASTE SYSTEMS | COMPACTOR RENTALS OF AMERICA LLC | P O BOX 90578 | | | PHOENIX | AZ | 85066 | |
| 4868951 | COMPUTERS UNLIMITED & SERVICES INC | 5628 HALL RD | | | | GALLOWAY | OH | 43119 | |
| 5790126 | COMPUTERSHARE INC | GENERAL COUNSEL | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 4901429 | Computershare Inc. | Paul Devin, Esq. | 250 Royall Street | | | Canton | MA | 02021 | |
| 5790127 | COMPUTERSHARE INC. | LAURA CROSBY | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 5790128 | COMPUTERSHARE TRUST COMPANY, N.A | JOHN M. WAHL | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 5790129 | COMPUTERSHARE TRUST COMPANY, N.A | MICHAEL A. SMITH | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 4130188 | Computershare Trust Company, N.A. | Attention: Michael A. Smith, Vice President | 2950 Express Drive South, Suite 210 | | | Islandia | NY | 11749 | |
| 5790130 | COMPUTERSHARE TRUST COMPANY, N.A. | LAURA CROSBY | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 4123589 | Computershare Trust Company, N.A. ("Computershare"), as Indenture Trustee | c/o Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Benjamin D. Feder, | T. Charlie Liu | 101 Park Avenue | New York, | NY | 10178 | |
| 4875456 | COMPUWARE CORPORATION | DRAWER #64376 | | | | DETROIT | MI | 48264 | |
| 4870545 | COMQI INC | 75 REMITTANCE DRIVE SUITE 6070 | | | | CHICAGO | IL | 60675 | |
| 4427099 | COMRIE, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622920 | COMRIE, MARK E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472172 | COMRIE, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797023 | COMSALE INC | 4800 VAN EPPS RD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 4860599 | COMSCORE INC | 14140 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4804208 | COMSIS COMPUTER | 1609 W 17TH STREET | | | | TEMPE | AZ | 85281 | |
| 4872543 | COMSTOCK FAMILY RETAIL LLC | ANDREW COMSTOCK | 715 MAIN STREET | | | OSAGE | IA | 50461 | |
| 4809669 | COMSTOCK LOCK | PO BOX 18456 | | | | RENO | NV | 89511 | |
| 4392437 | COMSTOCK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526573 | COMSTOCK, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430268 | COMSTOCK, AUSTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315752 | COMSTOCK, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196650 | COMSTOCK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457278 | COMSTOCK, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487825 | COMSTOCK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318613 | COMSTOCK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694896 | COMSTOCK, EMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278593 | COMSTOCK, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179722 | COMSTOCK, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614336 | COMSTOCK, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412280 | COMSTOCK, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453797 | COMSTOCK, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542427 | COMSTOCK, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775195 | COMSTOCK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194145 | COMSTOCK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698143 | COMSTOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278848 | COMSTOCK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569539 | COMSTOCK, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338118 | COMSTOCK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563655 | COMSTOCK, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251996 | COMSTOCK, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370130 | COMTE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334207 | COMTOIS, DARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334749 | COMTOIS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794579 | COMTRACK INC | P.O. BOX 9398 | 642 EAST BROOKS RD | | | MEMPHIS | TN | 38109 | |
| 4866750 | COMTRAK LOGISTICS INC | 39442 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4473789 | COMUNAL, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831294 | COMUNALE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705443 | COMUNDOIWILLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618529 | COMUNE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814114 | CON BROSNAN GEN CONST /Emerald, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783341 | Con Edison | 390 WEST ROUTE 59 | | | | Spring Valley | NY | 10977-5300 | |
| 4833956 | Con treras, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882224 | CON WAY FREIGHT INC | P O BOX 5160 | | | | PORTLAND | OR | 97208 | |
| 4883689 | CON WAY TRUCKLOAD INC | P O BOX 953695 | | | | ST LOUIS | MO | 63195 | |
| 4860694 | CON YEAGER SPICE CO INC | 144 MAGILL ROAD | | | | ZELIENOPLE | PA | 16063 | |
| 4859507 | CONAGRA FOODS INC | 12132 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4201883 | CONAHAN, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483732 | CONAHAN, KAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866317 | CONAIR FAR EAST LIMITED | 35F STANDARD CHARTERED TOWER | MILLENNIUM CITY 388 KWUN TONG ROAD | | | KOWLOON | | | HONG KONG |
| 4691904 | CONANAN, VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282035 | CONANT II, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484973 | CONANT, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255174 | CONANT, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564941 | CONANT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239888 | CONANT, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685425 | CONANT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348196 | CONANT, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171230 | CONANT, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574267 | CONANT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405617 | CONANT, KIERAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490458 | CONANT, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706037 | CONANT, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428322 | CONANT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350820 | CONANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856338 | CONARD, AMANDA NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462960 | CONARD, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495879 | CONARD, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297833 | CONARD, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494873 | CONARD, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301316 | CONARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463361 | CONARD, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386381 | CONARD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347982 | CONARY, ABBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348500 | CONARY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266487 | CONATEH, MAISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773737 | CONATY BURKE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301263 | CONATY, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286440 | CONATY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689786 | CONAWAY, ANTWANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596778 | CONAWAY, BRENNAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153357 | CONAWAY, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334317 | CONAWAY, DESERAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338860 | CONAWAY, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295592 | CONAWAY, GERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458852 | CONAWAY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580695 | CONAWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749900 | CONAWAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462578 | CONAWAY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337614 | CONAWAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336654 | CONAWAY, JOCQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309265 | CONAWAY, JORDAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374098 | CONAWAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739991 | CONAWAY, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453386 | CONAWAY, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717567 | CONAWAY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708226 | CONAWAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170118 | CONAWAY, SAVANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631761 | CONAWAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530766 | CONAWAY, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724028 | CONAWAY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833957 | CONBOY & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473201 | CONBOY, LORI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654752 | CONBOY, LYNNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724227 | CONCA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294955 | CONCAILDI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330358 | CONCANNON, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452606 | CONCATO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417646 | CONCE, ANGELENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802592 | CONCEALMENT EXPRESS LLC | DBA CONCEALMENT EXPRESS | 10066 103 ST UNIT 103 | | | JACKSONVILLE | FL | 32210 | |
| 4330538 | CONCEICAO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625597 | CONCELMO, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205150 | CONCENGCO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755021 | CONCENTINE, MELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809435 | CONCENTRA MEDICAL CENTERS | PO BOX 9010 | | | | BROOMFIELD | CO | 80021-9010 | |
| 4809507 | CONCENTRA MEDICAL CENTERS | P.O. BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 4554032 | CONCEPCION AQUINO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235751 | CONCEPCION GARCIA, GENLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614880 | CONCEPCION HOLGUIN, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401213 | CONCEPCION JR, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787762 | Concepcion Muvell, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787763 | Concepcion Muvell, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500486 | CONCEPCION ORTIZ, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499826 | CONCEPCION RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789964 | Concepcion Rosado, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752745 | CONCEPCION ROSARIO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466064 | CONCEPCION, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585764 | CONCEPCION, ARSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502963 | CONCEPCION, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760509 | CONCEPCION, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616330 | CONCEPCION, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209735 | CONCEPCION, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505968 | CONCEPCION, CRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502528 | CONCEPCION, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297996 | CONCEPCION, DAMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682263 | CONCEPCION, DELEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433082 | CONCEPCION, DENISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765750 | CONCEPCION, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445654 | CONCEPCION, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255290 | CONCEPCION, EDGAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273204 | CONCEPCION, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500003 | CONCEPCION, ENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261521 | CONCEPCION, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498912 | CONCEPCION, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497209 | CONCEPCION, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504967 | CONCEPCION, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680489 | CONCEPCION, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257069 | CONCEPCION, JAILOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423858 | CONCEPCION, JARITZSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483312 | CONCEPCION, JASLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181348 | CONCEPCION, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428789 | CONCEPCION, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268472 | CONCEPCION, JESSIE JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222392 | CONCEPCION, JOKASTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327816 | CONCEPCION, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401981 | CONCEPCION, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235896 | CONCEPCION, KARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438615 | CONCEPCION, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268838 | CONCEPCION, LAWRINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505463 | CONCEPCION, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394686 | CONCEPCION, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499106 | CONCEPCION, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419454 | CONCEPCION, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491848 | CONCEPCION, LOUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199203 | CONCEPCION, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499701 | CONCEPCION, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503102 | CONCEPCION, MAGDANGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728916 | CONCEPCION, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421715 | CONCEPCION, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268996 | CONCEPCION, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427223 | CONCEPCION, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674485 | CONCEPCION, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425106 | CONCEPCION, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775104 | CONCEPCION, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335262 | CONCEPCION, NATHANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491704 | CONCEPCION, NEIVES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503203 | CONCEPCION, NELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442689 | CONCEPCION, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749991 | CONCEPCION, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664121 | CONCEPCION, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269332 | CONCEPCION, PERLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249955 | CONCEPCION, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744523 | CONCEPCION, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253923 | CONCEPCION, REANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502595 | CONCEPCION, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495963 | CONCEPCION, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498024 | CONCEPCION, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587224 | CONCEPCION, SIADELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416261 | CONCEPCION, SUNRISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538232 | CONCEPCION, TANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589394 | CONCEPCION, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505349 | CONCEPCION, VEROUSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500147 | CONCEPCION, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228810 | CONCEPCION, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500347 | CONCEPCION, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222164 | CONCEPCION, YAIRELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501151 | CONCEPCION, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269055 | CONCEPCION, ZACHARIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416155 | CONCEPCION, ZENAIDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810533 | CONCEPT ELITE ENTERPRISES, LLC | 1911 NW 40 COURT | | | | POMPANO BEACH | FL | 33064 | |
| 4845740 | CONCEPT GLASS AND GLAZING LLC | 213 S 14TH ST | | | | Cottonwood | AZ | 86326 | |
| 4833958 | CONCEPT KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889030 | CONCEPT ONE ACCESSORIES | USPA ACCESSORIES LLC | 362 FIFTH AVE 2ND FL | | | NEW YORK | NY | 10001 | |
| 4898976 | CONCEPT WINDOWS SIDING & ROOFING | ROGER COBOS | 11535 ISLA WAY | | | SAN ANTONIO | TX | 78253 | |
| 4659835 | CONCEPTION, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696045 | CONCEPTION, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867579 | CONCEPTS IN TIME LLC | 45 W 36TH ST 4TH FLR | | | | NEW YORK | NY | 10018 | |
| 4427808 | CONCHA, YOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542056 | CONCHAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220557 | CONCHAS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524649 | CONCHAS, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192962 | CONCHAS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848265 | CONCHITA ARROYO SANCHEZ | 6362 TWILIGHT CIR | | | | Fort Worth | TX | 76179 | |
| 4725982 | CONCHO, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814115 | Conci, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228969 | CONCIALDI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296743 | CONCIALDI, JOHANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687273 | CONCILIO, CARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791939 | CONCORD APTS @ VINEYARD LLC | MATT ADAMS | 11650 S. STATE STREET | | | DRAPES | UT | 84020 | |
| 4879992 | CONCORD AWNING & CANVAS INC | ONE TALLWOOD DR | | | | BOW | NH | 03304 | |
| 4779885 | Concord City Tax Collector | PO Box 580473 | | | | Charlotte | NC | 28258-0473 | |
| 4806776 | CONCORD KEYSTONE TRADING LLC | 4000 HOLLYWOOD BLVD STE 555-S | | | | HOLLYWOOD | FL | 33021 | |
| 4804405 | CONCORD MALL LLC | WS10242 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0242 | |
| 4895873 | Concord Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus & Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4879627 | CONCORD MONITOR | NEWSPAPER OF NH | ONE MONITOR DR P O BOX 1177 | | | CONCORD | NH | 03302 | |
| 4889042 | CONCORD OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4809043 | CONCORD SHEET METAL | 1666 WILLOW PASS ROAD | | | | PITTSBURG | CA | 94565 | |
| 4814116 | CONCORD SHOWROOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791941 | CONCORDE CONSTRUCTION | JUSTIN TERRELL | 8809 LENOX POINTE DR. | SUITE B | | CHARLOTTE | NC | 28273 | |
| 5791942 | CONCORDE CONSTRUCTION COMPANY | DAVID PRIVITERA | 8809 LENOX POINTE DR, STE B | | | CHARLOTTE | NC | 28273 | |
| 4874349 | CONCORDIA COFFEE SYSTEMS | CONCORDIA COFFEE COMPANY INC | 1287 120TH AVE NE | | | BELLEVUE | WA | 98005 | |
| 4781715 | Concordia Parish Sales Tax Fund | Sales & Use Tax Department | P. O. Box160 | | | Vidalia | LA | 71373 | |
| 4471576 | CONCORDIA, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404932 | CONCORDIA, LYDETTE LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875734 | CONCOURSE IV | EOP OPERATING LIMITED PARTNERSHIP | DEPT 15264 PO BOX 601054 | | | PASADENA | CA | 91189 | |
| 4860308 | CONCRETE CONTRACTING SOLUTIONS INC | 1380 FERGUS RD | | | | GROVE CITY | OH | 43123 | |
| 4833959 | CONCRETE STRUCTURES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790131 | CONCUR TECHNOLOGIES INC-867262263 | LEGAL DEPARTMENT | 18400 UNION HILL ROAD | | | REDMOND | WA | 98052 | |
| 4140540 | Concur Technologies, Inc | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4140540 | Concur Technologies, Inc | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584076 | Concur Technologies, Inc. | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 | |
| 4533632 | CONDARCO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503729 | CONDE DOMENECH, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586207 | CONDE MALAVE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500542 | CONDE RUIZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187167 | CONDE, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203153 | CONDE, AICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754034 | CONDE, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166645 | CONDE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158936 | CONDE, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505792 | CONDE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234926 | CONDE, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558443 | CONDE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494403 | CONDE, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718712 | CONDE, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501077 | CONDE, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529214 | CONDE, ERICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576296 | CONDE, FANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528134 | CONDE, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672549 | CONDE, HAJA AISSATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194833 | CONDE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623475 | CONDE, JENNIFER BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771478 | CONDE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505534 | CONDE, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660449 | CONDE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504205 | CONDE, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233680 | CONDE, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332699 | CONDE, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240418 | CONDE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339523 | CONDE, MOUSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402988 | CONDE, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440327 | CONDE, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500403 | CONDE, PLACIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501095 | CONDE, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189387 | CONDE, RAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747254 | CONDE, ROEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244018 | CONDE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534564 | CONDE, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686695 | CONDE, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197858 | CONDE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215382 | CONDE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244872 | CONDE, ZNEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501425 | CONDE, ZORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417967 | CONDELLA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833960 | CONDELLO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415624 | CONDE-MARTIN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879288 | CONDENSER & CHILLER SERVICES | MISTRAS GROUP INC | P O BOX 405694 | | | ATLANTA | GA | 30384 | |
| 4860136 | CONDENSER & CHILLER SERVICES I | 13382 BENSON AVE | | | | CHINO | CA | 91710 | |
| 4315871 | CONDER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149924 | CONDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152199 | CONDER, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550129 | CONDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381190 | CONDER, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633542 | CONDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680784 | CONDES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565325 | CONDES, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309149 | CONDES, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582220 | CONDEZO MONGE, HEYDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337825 | CONDIA, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294545 | CONDICT, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739439 | CONDIE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550171 | CONDIE, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182895 | CONDIE-ZARO, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384760 | CONDIT, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446914 | CONDIT, WHITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727566 | CONDITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228459 | CONDITT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659613 | CONDITT, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751880 | CONDLEY SR., CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347237 | CONDO, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563544 | CONDO, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451689 | CONDO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362514 | CONDO, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448870 | CONDO, WYATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323785 | CONDOLL, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237317 | CONDOMINA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207776 | CONDON BEDOLLA, MICHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294381 | CONDON, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334812 | CONDON, ALYSSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566810 | CONDON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754055 | CONDON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564507 | CONDON, BEVERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716957 | CONDON, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814117 | CONDON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342715 | CONDON, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378342 | CONDON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281874 | CONDON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609805 | CONDON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432758 | CONDON, GRACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209850 | CONDON, JANINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392773 | CONDON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602188 | CONDON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746710 | CONDON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814118 | CONDON, MIKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570404 | CONDON, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163066 | CONDON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219819 | CONDON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277664 | CONDON, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898671 | CONDOR HEATING & COOLING SPECIALISTS INC | MICHAEL OLEKSIAK | 4065 OTIS AVE | | | WARREN | MI | 48091 | |
| 4249763 | CONDOR, FIORELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333376 | CONDRATE, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643327 | CONDREN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463962 | CONDREN, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508649 | CONDREY, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448988 | CONDREY, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510191 | CONDREY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484408 | CONDRICK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742754 | CONDRICK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742039 | CONDRON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740589 | CONDRON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792358 | Condron, Katie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414425 | CONDRON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726774 | CONDRON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149684 | CONDRY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693032 | CONDRY, JORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201551 | CONDRY, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145118 | CONDRY, VESHORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874350 | CONDUENT BUSINESS SERVICES LLC | CONDUENT COMMERCIAL SOLUTIONS LLC | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 4874351 | CONDUENT BUSINESS SERVICES LLC | CONDUENT HEALTHCARE KNOWLEDGE | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 5790132 | CONDUENT COMMERCIAL SOLUTIONS, LLC | ATTENTION- LAW DEPARTMENT | 100 CAMPUS DRIVE, SUITE 200 | | | FLORHAM PARK | NJ | 07932 | |
| 4833961 | CONDY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198181 | CONDY, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871268 | CONE COMMUNICATIONS LLC | 290 CONGRESS ST FL 6 | | | | BOSTON | MA | 02210-1030 | |
| 4868196 | CONE DISTRIBUTING | 500 NW 27TH AVE | | | | OCALA | FL | 34475 | |
| 4808509 | CONE MANAGEMENT, INC | 99 WEST HAWTHORNE AVENUE | SUITE 218 | | | VALLEY STREAM | NY | 11580 | |
| 4263433 | CONE, BETHANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520064 | CONE, BLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600636 | CONE, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424064 | CONE, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648324 | CONE, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589082 | CONE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230346 | CONE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720506 | CONE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726651 | CONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365043 | CONE, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652337 | CONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261757 | CONE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214938 | CONE, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313631 | CONE, REBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231241 | CONE, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594754 | CONE, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178369 | CONECHE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783256 | ConEdison Solutions/223246 | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 4374556 | CONEGIE, JAMEESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210009 | CONEJO OJEDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313682 | CONEJO, GISELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182186 | CONEJO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182898 | CONEJO, KENYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564457 | CONEJO, MAGALI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187791 | CONEJO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301902 | CONEJO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427117 | CONELLI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516227 | CONELLY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177115 | CONELLY, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507446 | CONELY, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384326 | CONELY, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547664 | CONELY, MIKAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295552 | CONELY, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613386 | CONEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774684 | CONERLY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534709 | CONERLY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236802 | CONERLY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323981 | CONERLY, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619467 | CONERLY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878664 | CONERT INC | M&N HEATING AND COOLING | 501 E ADAMS ST | | | ROCKWELL | IA | 50469 | |
| 4535756 | CONERWAY, CHRISTASHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349252 | CONERY, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814119 | CONES, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208481 | CONES, KINSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168021 | CONES, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246381 | CONES, SARAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874353 | CONESTOGA BUSINESS SOLUTIONS | CONESTOGA COPIERS INC | 220 PITNEY ROAD | | | LANCASTER | PA | 17601 | |
| 4798604 | CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | | | | DENVER | CO | 80256 | |
| 4804473 | CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | 9 | | | DENVER | CO | 80256 | |
| 4803326 | CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4853396 | Conestoga Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4506660 | CONETTA, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586805 | CONETTA, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643257 | CONETTA, PASQUALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648285 | CONEY- BRADLEY, LAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264787 | CONEY, BELINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750052 | CONEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150769 | CONEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590102 | CONEY, FLORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528279 | CONEY, HARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233257 | CONEY, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249344 | CONEY, JOHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467120 | CONEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252207 | CONEY, KIYAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697206 | CONEY, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631726 | CONEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264399 | CONEY, TEQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678038 | CONEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264869 | CONEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669203 | CONEY-LACY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862486 | CONEYS GARAGE DOOR | 20 BRONNIE LANE | | | | CONWAY | AR | 72032 | |
| 4332235 | CONEYS, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772116 | CONFAIR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798348 | CONFER PLASTICS INC | 97 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| 4608628 | CONFER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384481 | CONFER, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509547 | CONFER, DENISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301329 | CONFER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522314 | CONFER, DNICKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446003 | CONFER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564217 | CONFER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491850 | CONFER, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371273 | CONFER, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329823 | CONFER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147013 | CONFER, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594223 | CONFESOR, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384018 | CONFESSORE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425289 | CONFESSORE, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333703 | CONFIDENT, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400733 | CONFIDENT, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303225 | CONFILIANO, NICOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292530 | CONFILIANO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425879 | CONFINO, ZAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135345 | Confirmit Inc | 330 7th Avenue, 3rd floor | | | | New York | NY | 10001 | |
| 4140477 | Confirmit Inc | 330 7th Avenue, 3rd Fl | | | | New York | NY | 10001 | |
| 5790133 | CONFIRMIT, INC. | TRACY REGA, GENERAL COUNSEL N.A. | 330 SEVENT AVE | 3RD FLOOR | | NY | NY | 10001 | |
| 4762652 | CONFORTE, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145845 | CONFORTI, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572643 | CONFORTI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511093 | CONFORTI, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145246 | CONFORTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761486 | CONFORTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434799 | CONFORTI, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231346 | CONFORTO, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290591 | CONFUORTO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752365 | CONFURTO, VITTORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570251 | CONGDON, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351994 | CONGDON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427050 | CONGDON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628198 | CONGDON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531794 | CONGDON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162968 | CONGEMI, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420885 | CONGEMI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833962 | CONGEMI,BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867827 | CONGER PLUMBING INC | 4735 J REEDY BRANCH ROAD | | | | WINTERVILLE | NC | 28590 | |
| 4880491 | CONGER TOYOTALIFT | P O BOX 13507 | | | | GREEN BAY | WI | 54307 | |
| 4416147 | CONGER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240816 | CONGER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444575 | CONGER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327638 | CONGER, KILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697918 | CONGER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566197 | CONGER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670892 | CONGILIO JR, FRANCIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521260 | CONGIOLOSO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421836 | CONGIUNTI, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483514 | CONGLETON, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826047 | CONGLETON, MAURI & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188334 | CONGLETON, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226553 | CONGO, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833963 | CONGREGATION B'NAI ISREAL OF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803842 | CONGRETEK INC | DBA KLEAN | 10610 NEWKIRK STREET SUITE 202 | | | DALLAS | TX | 75220 | |
| 4461708 | CONGROVE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632604 | CONGROVE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417107 | CONHEADY, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709589 | CONICONDE, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861163 | CONIFER SPECIALTIES INC | 15500 WOODINVILLE-REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | |
| 4826048 | CONIGLIARI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665560 | CONIGLIARO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437283 | CONIGLIO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622185 | CONILOGUE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332754 | CONINCK, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507746 | CONINE JR., BENNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519751 | CONINE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624585 | CONINE, WILLARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227462 | CONING, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662949 | CONINGHAM, STEPHANIE (HOME ONWER) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891145 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Zayra Marquez-Caban | Attn: Zayra Marquez-Caban | Condominio Brisas de Parque Escorial | Apartamento 3703 | Carolina | PR | 00987 | |
| 4891146 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Irving K. Hernandez, PSC | Attn: Rosabel Melendez-Rodriguez | Olimpo Plaza Bldg., Suite 207 | 102 Munoz Rivera Ave | San Juan | PR | 00927 | |
| 4891147 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Nicolas Nogueras Law Offices | Attn: Nicolas Nogueras-Cartagena | P.O. Box 195386 | | San Juan | PR | 00919-5386 | |
| 4891148 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Laura Belendez-Ferrero, Esq. Attorney at Law | Attn: Laura Belendez-Ferrero | P.O. Box 11534 | | San Juan | PR | 00922 | |
| 4752958 | CONJURSKE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766851 | CONKLE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452458 | CONKLE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711614 | CONKLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424237 | CONKLIN JR, JOHNATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306978 | CONKLIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773854 | CONKLIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490411 | CONKLIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657930 | CONKLIN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682420 | CONKLIN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418239 | CONKLIN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627250 | CONKLIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639500 | CONKLIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380605 | CONKLIN, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761979 | CONKLIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741552 | CONKLIN, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323796 | CONKLIN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417713 | CONKLIN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723696 | CONKLIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332551 | CONKLIN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692760 | CONKLIN, DIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523092 | CONKLIN, EDWARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814120 | CONKLIN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654972 | CONKLIN, HELEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441853 | CONKLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353929 | CONKLIN, JAYMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398776 | CONKLIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494860 | CONKLIN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296756 | CONKLIN, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1817 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573017 | CONKLIN, KENDRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443202 | CONKLIN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443936 | CONKLIN, LEIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494186 | CONKLIN, LEVI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777330 | CONKLIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483173 | CONKLIN, LOGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280155 | CONKLIN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422567 | CONKLIN, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442405 | CONKLIN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350234 | CONKLIN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427134 | CONKLIN, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426013 | CONKLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217684 | CONKLIN, MICKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431737 | CONKLIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436293 | CONKLIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704687 | CONKLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308590 | CONKLIN, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462794 | CONKLIN, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473397 | CONKLIN, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433808 | CONKLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476251 | CONKLIN, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764016 | CONKLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443424 | CONKLIN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625104 | CONKLIN, ROSS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277735 | CONKLIN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425981 | CONKLIN, SHANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418747 | CONKLIN, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716214 | CONKLIN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777302 | CONKLIN, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712473 | CONKLIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405760 | CONKLIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625854 | CONKLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372326 | CONKLING, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672959 | CONKLING, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429537 | CONKRIGHT, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219810 | CONKRITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762976 | CONKRITE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210503 | CONLEE, ALETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266416 | CONLEE, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320998 | CONLEE, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537165 | CONLEY, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242572 | CONLEY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389709 | CONLEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316069 | CONLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457919 | CONLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472954 | CONLEY, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448751 | CONLEY, ANGELIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313742 | CONLEY, ARTAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320267 | CONLEY, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586504 | CONLEY, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486410 | CONLEY, BARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632359 | CONLEY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638734 | CONLEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477555 | CONLEY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456385 | CONLEY, BRITNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320030 | CONLEY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666888 | CONLEY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285450 | CONLEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463702 | CONLEY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316013 | CONLEY, COTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419706 | CONLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350859 | CONLEY, DARRYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451892 | CONLEY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351050 | CONLEY, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293616 | CONLEY, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354695 | CONLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650918 | CONLEY, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371409 | CONLEY, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160698 | CONLEY, EMILY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571593 | CONLEY, JACQUELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448446 | CONLEY, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154605 | CONLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359874 | CONLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535262 | CONLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288202 | CONLEY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677348 | CONLEY, JAMES LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327126 | CONLEY, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274484 | CONLEY, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758219 | CONLEY, JEFF E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413542 | CONLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450419 | CONLEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327002 | CONLEY, JILLIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744146 | CONLEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612597 | CONLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677006 | CONLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257009 | CONLEY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480449 | CONLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619321 | CONLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457356 | CONLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317233 | CONLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632632 | CONLEY, JULIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311805 | CONLEY, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316017 | CONLEY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456531 | CONLEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180733 | CONLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401149 | CONLEY, KHADIJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523821 | CONLEY, KIMBERLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475542 | CONLEY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287092 | CONLEY, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208677 | CONLEY, KYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259925 | CONLEY, LEILANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590807 | CONLEY, LENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463911 | CONLEY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697628 | CONLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356308 | CONLEY, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526234 | CONLEY, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455654 | CONLEY, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311985 | CONLEY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622748 | CONLEY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663857 | CONLEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481804 | CONLEY, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746734 | CONLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320782 | CONLEY, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325620 | CONLEY, MARLONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709858 | CONLEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453604 | CONLEY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362503 | CONLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578557 | CONLEY, MEAGAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204672 | CONLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276348 | CONLEY, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172284 | CONLEY, META | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462278 | CONLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734808 | CONLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748950 | CONLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545287 | CONLEY, MICHAEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742431 | CONLEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343549 | CONLEY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359044 | CONLEY, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659055 | CONLEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362913 | CONLEY, QUINNDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276640 | CONLEY, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660935 | CONLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660936 | CONLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660937 | CONLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683807 | CONLEY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748832 | CONLEY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587679 | CONLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629144 | CONLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509990 | CONLEY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721810 | CONLEY, ROBERT OR EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762714 | CONLEY, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206792 | CONLEY, SABARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150460 | CONLEY, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318588 | CONLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564390 | CONLEY, SAWNYA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749015 | CONLEY, SEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379631 | CONLEY, SEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451589 | CONLEY, SHANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298798 | CONLEY, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277473 | CONLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772350 | CONLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452598 | CONLEY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712309 | CONLEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729335 | CONLEY, SHIRLEY A. T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384497 | CONLEY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323537 | CONLEY, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577362 | CONLEY, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161877 | CONLEY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578274 | CONLEY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578916 | CONLEY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530709 | CONLEY, STEVE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761259 | CONLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265772 | CONLEY, SYDNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387947 | CONLEY, TANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583123 | CONLEY, TANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198694 | CONLEY, TANYALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550382 | CONLEY, TAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536198 | CONLEY, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522746 | CONLEY, TIFFANY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530813 | CONLEY, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640220 | CONLEY, WILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579398 | CONLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461785 | CONLIFF, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657659 | CONLIFFE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182061 | CONLIFFE, SHARNAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666086 | CONLIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739712 | CONLIN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531277 | CONLIN, CONSTANCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144536 | CONLIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184096 | CONLIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424527 | CONLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656335 | CONLIN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440677 | CONLIN, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237802 | CONLIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471237 | CONLIN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153640 | CONLIN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691847 | CONLOGUE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899033 | CONLON AND CONLON LLC/ HOWELL PLUMBING | THOMAS CONLON III | 554 JULIA ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| 4616644 | CONLON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222303 | CONLON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427248 | CONLON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368488 | CONLON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790347 | Conlon, Florence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665138 | CONLON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719471 | CONLON, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704140 | CONLON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283409 | CONLON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557808 | CONLON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445314 | CONLON, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712767 | CONLON, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670011 | CONLON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335086 | CONLON, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708401 | CONLON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223091 | CONLON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227271 | CONLY, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791943 | CONN APPLIANCES, INC. AKA CONNS INC | 4055 TECHNOLOGY FOREST DRIVE | | | | THE WOODLANDS | TX | 77381 | |
| 4664571 | CONN NEJTEK, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456325 | CONN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309075 | CONN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678285 | CONN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318591 | CONN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535069 | CONN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157135 | CONN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569551 | CONN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605384 | CONN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458104 | CONN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532694 | CONN, FRANCES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307375 | CONN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612055 | CONN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406679 | CONN, JORDANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670969 | CONN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649864 | CONN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719741 | CONN, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536691 | CONN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645364 | CONN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668109 | CONN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814121 | CONN, PETE & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657224 | CONN, PETER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274922 | CONN, PEYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306499 | CONN, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152569 | CONN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358953 | CONN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569409 | CONN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232446 | CONN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195901 | CONN, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678856 | CONNALLY, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532302 | CONNALLY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899579 | CONNALLY, KIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588753 | CONNALLY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530527 | CONNALLY, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568792 | CONNALLY, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261067 | CONNATSER, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450813 | CONNAUGHY, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327946 | CONNEARNEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188048 | CONNEARNEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882398 | CONNEAUT TELEPHONE CO | P O BOX 579 | | | | CONNEAUT | OH | 44030 | |
| 4869342 | CONNECTED APPAREL COMPANY LLC | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4879093 | CONNECTED SOLUTIONS VS INC | MICHAEL J GRELLA JR | 406 E MAIN ST SUITE E | | | DAHLONEGA | GA | 30533 | |
| 4869523 | CONNECTED TECHNOLOGY SOLUTIONS LLC | 6200 W DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 4878794 | CONNECTHOMES LLC | MARK J PENSA | 199 OLD HARTFORD RD | | | COLCHESTER | CT | 06415 | |
| 4881593 | CONNECTICUT AIRGAS | P O BOX 330219 | | | | WEST HARTFORD | CT | 06133 | |
| 4873604 | CONNECTICUT AVENUE LLC | C/O SIMPSON COMPANY MANAGEMENT LLC | P O BOX 292 | | | GAINESVILLE | GA | 30503 | |
| 4869998 | CONNECTICUT BOILER REPAIR & MANUFAC | 694 OAKWOOD AVENUE | | | | WEST HARTFORD | CT | 06110 | |
| 4801790 | CONNECTICUT COMMERCIAL INVESTORS | C/O DSA CORPORATION | 819 BRIDGEPORT AVENUE | | | SHELTON | CT | 06484 | |
| 4799067 | CONNECTICUT GENERAL LIFE INS CO | WILDE BUILDING ROUTING - A4CRI | ATTN PEARL ALLEN | 900 COTTAGE GROVE ROAD | | HARTFORD | CT | 06152 | |
| 4893546 | Connecticut Light and Power d/b/a Eversource | Attn: Legal Dept - Honor Health | 107 Selden St | | | Berlin | CT | 06037 | |
| 4893546 | Connecticut Light and Power d/b/a Eversource | PO Box 2899 | | | | Hartford | CT | 06101 | |
| 4793811 | Connecticut Lottery Corporation | Attn: Sol Ramsey | 777 Brook St. | | | Rocky Hill | CT | 06067 | |
| 4853270 | Connecticut Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783286 | Connecticut Natural Gas Corp (CNG) | PO Box 9245 | | | | CHELSEA | MA | 02150-9245 | |
| 4903632 | Connecticut Natural Gas Corporation | 76 Meadow Street | | | | East Hartford | CT | 06108 | |
| 4798947 | CONNECTICUT POST L P | PO BOX 56815 | | | | LOS ANGELES | CA | 90074-6815 | |
| 4869256 | CONNECTICUT RETAIL MERCHANTS ASSOC | 60 FOREST STREET | | | | HARTFORD | CT | 06105 | |
| 4780903 | Connecticut Secretary of State | Business Services Division | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| 4795036 | CONNECTICUT VALLEY TOBACCONIST LLC | DBA CVT LLC | 337 HAZARD AVE | | | ENFIELD | CT | 06082 | |
| 4868175 | CONNECTICUT WOMENS CONTRACTING LLC | 500 FOUR ROD ROAD | | | | BERLIN | CT | 06037 | |
| 4811199 | CONNECTIVITY INC | 100 E TUJUNGA AVE # 200 | | | | BURBANK | CA | 91502 | |
| 4863847 | CONNECTSHIP INC | 23823 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4833964 | CONNEI B. BRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630231 | CONNEL, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848035 | CONNELL CONSTRUCTION COMPANY INC | PO BOX 1312 | | | | Elk Grove | CA | 95759 | |
| 4463954 | CONNELL, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279449 | CONNELL, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376527 | CONNELL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220227 | CONNELL, BRANDIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405920 | CONNELL, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729285 | CONNELL, BURDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381672 | CONNELL, CATHARINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560770 | CONNELL, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669864 | CONNELL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329690 | CONNELL, COLTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376809 | CONNELL, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686536 | CONNELL, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638755 | CONNELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392694 | CONNELL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474029 | CONNELL, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833965 | CONNELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636154 | CONNELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470763 | CONNELL, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613631 | CONNELL, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296794 | CONNELL, JOSIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187820 | CONNELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379315 | CONNELL, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259421 | CONNELL, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423848 | CONNELL, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560241 | CONNELL, LIZAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263508 | CONNELL, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590708 | CONNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814122 | Connell, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145855 | CONNELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265505 | CONNELL, RYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719046 | CONNELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275286 | CONNELL, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264585 | CONNELL, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651575 | CONNEL, THERESA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148229 | CONNELL, TIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644404 | CONNEL, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279979 | CONNELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346844 | CONNELLAN, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165856 | CONNELL-BERNAL, SHANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406188 | CONNELLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620189 | CONNELLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548419 | CONNELLEY, NYTAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487140 | CONNELLIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888899 | CONNELLS MAPLE LEE FLOWERS & GIFTS | U S RETAIL FLOWERS INC | PO BOX 330 | | | LEBANON | PA | 17042 | |
| 5791944 | CONNELLY BUILDERS | BECKY BRIDGEFORTH | 125 OLD CHAPIN RD, | | | LEXINGTON | SC | 29072 | |
| 5791945 | CONNELLY BUILDERS | DARREN RICHMOND | 125 OLD CHAPIN RD, | | | LEXINGTON | SC | 29072 | |
| 4197239 | CONNELLY MUNKITTRICK, STEVIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395084 | CONNELLY, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763629 | CONNELLY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466483 | CONNELLY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722268 | CONNELLY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473651 | CONNELLY, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412014 | CONNELLY, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388998 | CONNELLY, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393303 | CONNELLY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518807 | CONNELLY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683093 | CONNELLY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217259 | CONNELLY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400369 | CONNELLY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226204 | CONNELLY, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482232 | CONNELLY, GABRIELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566294 | CONNELLY, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214896 | CONNELLY, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395204 | CONNELLY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406924 | CONNELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455583 | CONNELLY, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421859 | CONNELLY, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230961 | CONNELLY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395308 | CONNELLY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751486 | CONNELLY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511407 | CONNELLY, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494032 | CONNELLY, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666742 | CONNELLY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637107 | CONNELLY, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401720 | CONNELLY, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653454 | CONNELLY, MARGARET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649261 | CONNELLY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395921 | CONNELLY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765693 | CONNELLY, MEAD LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351443 | CONNELLY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483270 | CONNELLY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758459 | CONNELLY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670510 | CONNELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722758 | CONNELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342022 | CONNELLY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826049 | CONNELLY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400235 | CONNELLY, NYEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335127 | CONNELLY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707973 | CONNELLY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407684 | CONNELLY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576127 | CONNELLY, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571975 | CONNELLY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814123 | CONNELLY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784957 | Connelly, Shelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172144 | CONNELLY, SOREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826050 | CONNELLY, STEVE & JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479716 | CONNELLY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150755 | CONNELLY, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671059 | CONNELLY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613179 | CONNELLY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581915 | CONNELLY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403225 | CONNELLY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581814 | CONNELY, KEYARRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814124 | CONNER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700625 | CONNER JR, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740340 | CONNER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572273 | CONNER, ALIJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668957 | CONNER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161322 | CONNER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202231 | CONNER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433214 | CONNER, AMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679696 | CONNER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487320 | CONNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150601 | CONNER, ANTONETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208142 | CONNER, ASPEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404942 | CONNER, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510910 | CONNER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370178 | CONNER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534947 | CONNER, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286753 | CONNER, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556869 | CONNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521358 | CONNER, BRENDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373394 | CONNER, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278203 | CONNER, CAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155369 | CONNER, CANADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579803 | CONNER, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648980 | CONNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647076 | CONNER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313130 | CONNER, CHARLOTTE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421028 | CONNER, CHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565719 | CONNER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349145 | CONNER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542529 | CONNER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553818 | CONNER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377051 | CONNER, COLTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289854 | CONNER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375264 | CONNER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699068 | CONNER, CRYSTAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703585 | CONNER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653352 | CONNER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192653 | CONNER, DASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786767 | Conner, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786768 | Conner, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568297 | CONNER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770595 | CONNER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589269 | CONNER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661564 | CONNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679769 | CONNER, ELLA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309131 | CONNER, ELSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736961 | CONNER, ELSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382681 | CONNER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174725 | CONNER, ERYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656262 | CONNER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551833 | CONNER, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647653 | CONNER, FOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688870 | CONNER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672107 | CONNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630736 | CONNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759334 | CONNER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539637 | CONNER, GINGER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445413 | CONNER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538533 | CONNER, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494571 | CONNER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320195 | CONNER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596610 | CONNER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615011 | CONNER, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264483 | CONNER, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215779 | CONNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374070 | CONNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474711 | CONNER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222770 | CONNER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620063 | CONNER, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146313 | CONNER, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689287 | CONNER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216464 | CONNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749035 | CONNER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320537 | CONNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646364 | CONNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277597 | CONNER, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390865 | CONNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574712 | CONNER, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725387 | CONNER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323471 | CONNER, JUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399810 | CONNER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206028 | CONNER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645715 | CONNER, KATHLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362896 | CONNER, KATY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692970 | CONNER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150368 | CONNER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388683 | CONNER, KELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491753 | CONNER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590129 | CONNER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622355 | CONNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357893 | CONNER, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312644 | CONNER, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701310 | CONNER, LYNETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629112 | CONNER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355117 | CONNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523639 | CONNER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487274 | CONNER, MELANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175848 | CONNER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176404 | CONNER, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659113 | CONNER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826051 | CONNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853617 | Conner, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680743 | CONNER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384171 | CONNER, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277502 | CONNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692253 | CONNER, ROSEBUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711255 | CONNER, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738203 | CONNER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447025 | CONNER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378471 | CONNER, SAVANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670669 | CONNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826052 | CONNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533530 | CONNER, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733682 | CONNER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490679 | CONNER, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654751 | CONNER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448877 | CONNER, SHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159749 | CONNER, SKYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261517 | CONNER, STEPHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510309 | CONNER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519829 | CONNER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388534 | CONNER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451332 | CONNER, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602604 | CONNER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451667 | CONNER, TARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674234 | CONNER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371065 | CONNER, TERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531387 | CONNER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464985 | CONNER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518468 | CONNER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586435 | CONNER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383907 | CONNER, TISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486211 | CONNER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606993 | CONNER, TRULY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372992 | CONNER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577479 | CONNER, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716678 | CONNER, WALTER E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550467 | CONNER, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674432 | CONNER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722904 | CONNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763390 | CONNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619053 | CONNER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309676 | CONNER, ZAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200850 | CONNER-CASSADAS, RUFUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312555 | CONNER-DESILVEY, ERIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395823 | CONNERLY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732081 | CONNER-MARKS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543230 | CONNER-OAKS, MARYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285019 | CONNER-RIVERA, CHAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282097 | CONNERS GRAY, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482463 | CONNERS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379872 | CONNERS, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671148 | CONNERS, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629685 | CONNERS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671179 | CONNERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577857 | CONNERS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341858 | CONNERS, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442724 | CONNERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756018 | CONNERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711166 | CONNERS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206580 | CONNER-STILL, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883955 | CONNERSVILLE NEWS EXAMINER | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4789429 | Connery, Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422490 | CONNERY, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728374 | CONNERY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380010 | CONNES, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275596 | CONNETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275216 | CONNETT, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314226 | CONNETT, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312510 | CONNETT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886324 | CONNEXIONS ASIA LTD | ROOM 1310-12 LU PLAZA | 13F 2 WING YIP STREET | | | KWUNG TONG | KOWLOON | | HONG KONG |
| 4870733 | CONNEXIONS LOYALTY | 7814 CAROUSEL LANE AR 2ND FLR | | | | RICHMOND | VA | 23294 | |
| 4884093 | CONNEXITY INC | PG USA LLC | P O BOX 740539 | | | LOS ANGELES | CA | 90074 | |
| 4908156 | Connexity, Inc | Ray Daniel Yarborough, Accounts Receivable Manager | 2120 Colorado Avenue, Suite 400 | | | Santa Monica | CA | 90404 | |
| 4860786 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | | RAMSEY | MN | 55303 | |
| 4775584 | CONNICK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833966 | CONNIE & PAUL HOCKENHAUPT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833967 | Connie Acierno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833968 | CONNIE BATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814125 | CONNIE CHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851464 | CONNIE CORTEZ | 13521 ALBURTIS AVE | | | | Norwalk | CA | 90650 | |
| 4908889 | Connie E. Carrasco - DD Landscape and Lawn Service | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833969 | Connie Griswold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814126 | CONNIE KEARNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833970 | CONNIE LAMB & DARRELL KAVACS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833971 | Connie Maire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814127 | CONNIE OCLASSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833972 | CONNIE RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833973 | CONNIE RICHTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848883 | CONNIE SHAW | 1607 WILD ORCHARD DR | | | | Pflugerville | TX | 78660 | |
| 4814128 | CONNIE UCCELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298708 | CONNIE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465767 | CONNIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215466 | CONNIN, KRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805642 | CONNOISSEURS PRODUCTS CORP | P O BOX 414346 | | | | BOSTON | MA | 02241-4346 | |
| 4861618 | CONNOISSEURS PRODUCTS CORP | 17 PRESIDENTIAL DR | | | | WOBURN | MA | 01001 | |
| 4465511 | CONNOLE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751734 | CONNOLLY, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720780 | CONNOLLY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478555 | CONNOLLY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223541 | CONNOLLY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517700 | CONNOLLY, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833974 | CONNOLLY, ANNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610210 | CONNOLLY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625675 | CONNOLLY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365054 | CONNOLLY, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440278 | CONNOLLY, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738814 | CONNOLLY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177279 | CONNOLLY, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249613 | CONNOLLY, DILLON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705447 | CONNOLLY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494508 | CONNOLLY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686004 | CONNOLLY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354444 | CONNOLLY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329222 | CONNOLLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283942 | CONNOLLY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590928 | CONNOLLY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309979 | CONNOLLY, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448504 | CONNOLLY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602056 | CONNOLLY, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288282 | CONNOLLY, LIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487410 | CONNOLLY, LIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714051 | CONNOLLY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631990 | CONNOLLY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727344 | CONNOLLY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453020 | CONNOLLY, MERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287038 | CONNOLLY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398905 | CONNOLLY, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606994 | CONNOLLY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415707 | CONNOLLY, NATHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773365 | CONNOLLY, PADRAIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571863 | CONNOLLY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592251 | CONNOLLY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766755 | CONNOLLY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438256 | CONNOLLY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470096 | CONNOLLY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395875 | CONNOLLY, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553868 | CONNOLLY, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438699 | CONNOLLY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565476 | CONNOLLY, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238338 | CONNOLY, SHANYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328784 | CONNON JR., JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608349 | CONNON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893189 | Connor Company | 3 Business Center Ct. | | | | Collumville | IL | 62239 | |
| 4476130 | CONNOR JR, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408033 | CONNOR JR, MAGNUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799101 | CONNOR SPORT COURT | DBA SPORT COURT INC | 939 SOUTH 700 WEST | | | SALT LAKE CITY | UT | 84104-1502 | |
| 4799601 | CONNOR SPORT COURT INTERNATIONAL | 5445 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 4888009 | CONNOR SPORT COURT INTERNATIONAL | SPORT COURT INC | 5445 W HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | |
| 4383364 | CONNOR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671829 | CONNOR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625266 | CONNOR, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613864 | CONNOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327539 | CONNOR, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436208 | CONNOR, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184788 | CONNOR, CARLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714493 | CONNOR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427015 | CONNOR, CA-SHAWNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339084 | CONNOR, CHARNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856645 | CONNOR, CHERYL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857118 | CONNOR, CHERYL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486872 | CONNOR, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690533 | CONNOR, COLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735155 | CONNOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423391 | CONNOR, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687090 | CONNOR, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634994 | CONNOR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718205 | CONNOR, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389173 | CONNOR, INDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570086 | CONNOR, JACQUELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707128 | CONNOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381843 | CONNOR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582366 | CONNOR, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344522 | CONNOR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306515 | CONNOR, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647875 | CONNOR, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672355 | CONNOR, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701444 | CONNOR, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711759 | CONNOR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430102 | CONNOR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527527 | CONNOR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449200 | CONNOR, KATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833976 | CONNOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478590 | CONNOR, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212391 | CONNOR, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696145 | CONNOR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320921 | CONNOR, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467046 | CONNOR, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492587 | CONNOR, PEYTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678529 | CONNOR, RAECHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724899 | CONNOR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793330 | Connor, Sherana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637462 | CONNOR, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833975 | CONNOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383378 | CONNOR, TAMEKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274291 | CONNOR, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587878 | CONNOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241267 | CONNOR-PRICE, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833977 | CONNORS AND GASKINS UNLIMITED,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799548 | CONNORS FONG AND MANCUSO INC | CONNORS FOOTWEAR | 20 WHITCHER ST | | | LISBON | NH | 03585 | |
| 4361368 | CONNORS, ALANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445348 | CONNORS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748805 | CONNORS, ARTHETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833978 | CONNORS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476861 | CONNORS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750781 | CONNORS, CLAUDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490108 | CONNORS, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551819 | CONNORS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294839 | CONNORS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280817 | CONNORS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611135 | CONNORS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162868 | CONNORS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016577 | Connors, Fong and Mancuso, Inc | Nixon Peabody LLP | Christopher M. Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 4910195 | Connors, Fong and Mancuso, Inc. | Connors Footwear | Attn: Karen Little | 20 Whitcher Street | | Lisbon | NH | 03585 | |
| 4910195 | Connors, Fong and Mancuso, Inc. | Connors Footwear | P.O. Box 842512 | | | Boston | MA | 02284 | |
| 4910197 | Connors, Fong and Mancuso, Inc | c/o Nixon Peabody LLP | Attn: Christopher Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 4910197 | Connors, Fong and Mancuso, Inc. | Attn: Karen Little | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910197 | Connors, Fong and Mancuso, Inc. | P.O. Box 842512 | | | | Boston | MA | 02284 | |
| 4833979 | CONNORS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401900 | CONNORS, HELEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240175 | CONNORS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657295 | CONNORS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669674 | CONNORS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621503 | CONNORS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317587 | CONNORS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833980 | CONNORS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722781 | CONNORS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899563 | CONNORS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155146 | CONNORS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600472 | CONNORS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658450 | CONNORS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461072 | CONNORS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668826 | CONNORS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814129 | CONNORS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200208 | CONNORS, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182934 | CONNORS, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151967 | CONNORS, REANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491160 | CONNORS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703091 | CONNORS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478822 | CONNORS, RICHARD SR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190017 | CONNORS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671398 | CONNORS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327739 | CONNORS, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550918 | CONNORS, TAYLOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476476 | CONNORS, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488809 | CONNORS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439906 | CONNORTON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514115 | CONNOT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299157 | CONNOW, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855544 | Connow, Daniel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522963 | CONNOW, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861964 | CONNS POTATO CHIP COMPANY | 1805 KEMPER CT | | | | ZANESVILLE | OH | 43701 | |
| 4847419 | CONO DARWIN GUTIERREZ CASULLO | 6331 NATURE WALK DR | | | | Charlotte | NC | 28212 | |
| 4712632 | CONO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328846 | CONOLE, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666540 | CONOLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182358 | CONOLLEY, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302326 | CONOMY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888915 | CONOPCO INC | UNILEVER | 700 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4123610 | Conopco Inc. dba Unilever | c/o Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Esquire | P.O. Box 5315 | | Princeton | NJ | 08543 | |
| 5791946 | CONOPCO REALTY AND DEVELOPMENT, INC. | WILLIAM CONOPEOTIS | 5407 TRILLIUM BOULEVARD | SUITE 250 | | HOFFMAN ESTATES | IL | 60192 | |
| 4662461 | CONORQUIE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408736 | CONOVER JR, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399656 | CONOVER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750865 | CONOVER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329545 | CONOVER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573629 | CONOVER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319413 | CONOVER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405621 | CONOVER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357844 | CONOVER, JANAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490357 | CONOVER, JIHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492373 | CONOVER, JONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246579 | CONOVER, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337981 | CONOVER, LITIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471026 | CONOVER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556687 | CONOVER, MAUREEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507266 | CONOVER, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513270 | CONOVER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466023 | CONOVER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701536 | CONOVER, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396493 | CONOVER, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787194 | Conover, Thomas & Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392298 | CONQUERING BEAR, BLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521373 | CONQUEST, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227190 | CONQUEST, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226635 | CONQUEST, SHERRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845306 | CONRAD INGEBRETSON | 4185 POPLAR BROOK DR | | | | Colorado Springs | CO | 80922 | |
| 4849785 | CONRAD SIROIS | 5108 BROKEN BOW DR | | | | Fort Worth | TX | 76137 | |
| 4647664 | CONRAD, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280214 | CONRAD, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304950 | CONRAD, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469352 | CONRAD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719722 | CONRAD, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833981 | CONRAD, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735353 | CONRAD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484687 | CONRAD, CHARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335819 | CONRAD, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693692 | CONRAD, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357314 | CONRAD, COLTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491982 | CONRAD, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489382 | CONRAD, DAMIEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421793 | CONRAD, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577654 | CONRAD, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241816 | CONRAD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315315 | CONRAD, DOMINISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458899 | CONRAD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371141 | CONRAD, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517235 | CONRAD, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378079 | CONRAD, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608797 | CONRAD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301244 | CONRAD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814130 | CONRAD, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789472 | CONRAD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387530 | CONRAD, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283747 | CONRAD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697609 | CONRAD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308265 | CONRAD, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553939 | CONRAD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579314 | CONRAD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592692 | CONRAD, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278613 | CONRAD, KIMBERLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395216 | CONRAD, LAMARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480189 | CONRAD, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462363 | CONRAD, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486134 | CONRAD, MA CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208842 | CONRAD, MAILE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483313 | CONRAD, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654482 | CONRAD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814131 | CONRAD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687021 | CONRAD, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269391 | CONRAD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416537 | CONRAD, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452333 | CONRAD, MICHAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572346 | CONRAD, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238671 | CONRAD, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491617 | CONRAD, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581611 | CONRAD, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290564 | CONRAD, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290565 | CONRAD, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445475 | CONRAD, RACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534834 | CONRAD, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711545 | CONRAD, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436275 | CONRAD, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294206 | CONRAD, ROBERTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153031 | CONRAD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646305 | CONRAD, SHARON LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245365 | CONRAD, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531957 | CONRAD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384340 | CONRAD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155863 | CONRAD, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380976 | CONRAD, TEKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300405 | CONRAD, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453829 | CONRAD, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385790 | CONRAD, TRAQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826053 | CONRAD,VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594678 | CONRADI-JONES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742195 | CONRADO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736196 | CONRADO, LIVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661712 | CONRADO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861819 | CONRADS BIG C ELECTRIC INC | 1750 E NORTH STREET | | | | RAPID CITY | SD | 57701 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289290 | CONRADT, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365933 | CONRADT, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433749 | CONRAN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663826 | CONRARDY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368904 | CONREY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582164 | CONRICK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173702 | CONRIQUEZ, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814132 | CONRON, JOE & BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465409 | CONROW, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428830 | CONROW, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614365 | CONROY, BETSY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451988 | CONROY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788616 | Conroy, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597034 | CONROY, DARRIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203780 | CONROY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662059 | CONROY, DOMINIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479495 | CONROY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566598 | CONROY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792723 | Conroy, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624186 | CONROY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188138 | CONROY, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702580 | CONROY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608499 | CONROY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192139 | CONROY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785762 | Conroy, Lauretta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690034 | CONROY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650716 | CONROY, MAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787308 | Conroy, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787309 | Conroy, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541186 | CONROY, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363062 | CONROY, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398660 | CONROY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393158 | CONROY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471946 | CONROY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703188 | CONROY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742987 | CONROY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814133 | CONROY, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484123 | CONROY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777802 | CONROY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514715 | CONROY, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165548 | CONROY, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652087 | CONRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478366 | CONRY, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324552 | CONS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686501 | CONSAGRA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722375 | CONSALVAS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592849 | CONSALVO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651976 | CONSALVO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446657 | CONSCHAFSKY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601193 | CONSER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240694 | CONSERVE, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684360 | CONSERVE, KENTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791947 | CONSERVICE METERING SOLUTIONS INC | SARA HANSEN, VP | CONSERVICE, LLC | 750 S GATEWAY DR | | RIVER HTS | UT | 84321 | |
| 4576426 | CONSIDINE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299321 | CONSIDINE, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609987 | CONSIDINE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594653 | CONSIDINE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274650 | CONSIER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507192 | CONSIGLIO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833982 | Consignment Orders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814134 | CONSIGNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833983 | CONSILIUM ATLANTIC INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713919 | CONSOLA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206388 | CONSOLACION, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646321 | CONSOLE, ELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549498 | CONSOLE, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333484 | CONSOLE, NAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457106 | CONSOLI, ELISABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784679 | CONSOLIDATED COMM | PO Box 1408 | | | | DICKINSON | ND | 58602-1408 | |
| 4784680 | CONSOLIDATED COMM | PO BOX 2564 | | | | DECATUR | IL | 62525-2564 | |
| 4784681 | CONSOLIDATED COMM | PO BOX 66523 | | | | ST LOUIS | MO | 63166 | |
| 4880522 | CONSOLIDATED COMMUNICATIONS CORP | P O BOX 1408 | | | | DICKINSON | ND | 58602 | |
| 4881240 | CONSOLIDATED COMMUNICATIONS INC | P O BOX 2564 | | | | DECATUR | IL | 62525 | |
| 4814135 | CONSOLIDATED CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806621 | CONSOLIDATED CONTAINER CO LLC | P O BOX 1575 #104 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 4880642 | CONSOLIDATED CONTAINER CO LLC | P O BOX 1575 | | | | MINNEAPOLIS | MN | 55480 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859203 | CONSOLIDATED DOORS INC | 11709 WEST DIXON STREET | | | | MILWAUKEE | WI | 53214 | |
| 4904509 | Consolidated Edison Company of New York, Inc. | Attn: Ms. Enobong Enyenihi | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| 4904532 | Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, 14 Floor | | | New York | NY | 10003 | |
| 4904532 | Consolidated Edison Company of New York, Inc. | Attn: Ms. Enobong Enyenihi | Room 1875-S | 4 Irving Place | | New York | NY | 10003 | |
| 4884712 | CONSOLIDATED ELECTRIC DIST INC | PO BOX 30444 | | | | TAMPA | FL | 33630 | |
| 4869637 | CONSOLIDATED ENTERPRISES INC | 633 EAST 81ST AVENUE | | | | ANCHORAGE | AK | 99518 | |
| 4882788 | CONSOLIDATED EQUIPMENT CORP | P O BOX 6990 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5790135 | CONSOLIDATED FIRE PROTECTION | OPERATIONS MANAGER | 153 TECHNOLOGY DR. #200 | | | IRVINE | CA | 92618 | |
| 4873873 | CONSOLIDATED FIRE PROTECTION INC | CFP FIRE PROTECTION INC | 153 TECHNOLOGY DRIVE STE 200 | | | IRVINE | CA | 92614 | |
| 4784561 | Consolidated Irrigation Dist #19 | 120 N Greenacres Rd. | | | | Greenacres | WA | 99016 | |
| 4880949 | CONSOLIDATED MECHANICAL GROUP LLC | P O BOX 203047 | | | | HOUSTON | TX | 77216 | |
| 4885057 | CONSOLIDATED MILLWORK SUPPLY INC | PO BOX 61038 | | | | DAYTON | OH | 45406 | |
| 4783844 | Consolidated Mutual Water | P.O. Box 150068 | | | | Lakewood | CO | 80215 | |
| 4847890 | CONSOLIDATED RESTORATION LLC | 712 PETIT BERDOT DR | | | | Kenner | LA | 70065 | |
| 4889196 | CONSOLIDATED SERVICE COMPANY | WADE & SONS INC | 7042 SNOWFLAKE | | | SAN ANTONIO | TX | 78238 | |
| 4416999 | CONSORTI, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866247 | CONSORTIUM DESIGN AGENCY | 352 THIRD ST STE 304 | | | | LAGUNA BEACH | CA | 92651 | |
| 4299673 | CONSTABILEO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616520 | CONSTABILO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219947 | CONSTABLE, CATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313713 | CONSTABLE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734579 | CONSTABLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814136 | CONSTANCE CHOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833984 | CONSTANCE J SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800228 | CONSTANCE MCCULLOUGH | DBA THE SOLD OUT SALE | 414 2ND STREET | | | HERMOSA BEACH | CA | 90266 | |
| 4810552 | CONSTANCE MCINTOSH | 2431 SAN PIETRO CIR | | | | PALM BCH GDNS | FL | 33410-2970 | |
| 4847677 | CONSTANCE SCHWARZ | 159 CIRCLE DR | | | | Hampstead | NC | 28443 | |
| 4606752 | CONSTANCE, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435183 | CONSTANCE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391322 | CONSTANCE, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188132 | CONSTANCIO, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637989 | CONSTANCIO, ENEDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528912 | CONSTANCIO, HOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152020 | CONSTANT, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387098 | CONSTANT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632957 | CONSTANT, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229716 | CONSTANT, GUERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421612 | CONSTANT, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244797 | CONSTANT, KENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285540 | CONSTANT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247160 | CONSTANT, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717556 | CONSTANT, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255774 | CONSTANT, VARCONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320617 | CONSTANT, WILSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384927 | CONSTANTE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851787 | CONSTANTIN FLOORS CORP | 1560 DOUGLAS AVE | | | | NORTH PROVIDENCE | RI | 02904 | |
| 4833985 | CONSTANTIN GORGES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791948 | CONSTANTINE BUILDERS | O. GEORGE CONSTANTINE | 18486 BALLINGER WAY NE | | | LAKE FOREST PARK | WA | 98155 | |
| 4865993 | CONSTANTINE CANNON LLP | 335 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 4811570 | Constantine Cannon, LLP | Attn: Owen Glist | 335 Madison Avenue | | | New York | NY | 10017 | |
| 4328488 | CONSTANTINE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393285 | CONSTANTINE, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470762 | CONSTANTINE, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516553 | CONSTANTINE, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752713 | CONSTANTINE, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749433 | CONSTANTINE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853618 | Constantine, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601636 | CONSTANTINE, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713667 | CONSTANTINE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249365 | CONSTANTINE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733590 | CONSTANTINE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856493 | CONSTANTINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688535 | CONSTANTINE, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332293 | CONSTANTINE, ROSE MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814137 | CONSTANTINE, SACHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732631 | CONSTANTINE, SARAH B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582346 | CONSTANTINESCU, OANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737600 | CONSTANTINIDES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808295 | CONSTANTINO NOVAL NEVEDA II LLC ACH#3198 | C/O NEVADA DEVELOPMENT & REALTY CO. | 2500 WEST SAHARA AVE STE 211 | | | LAS VEGAS | NV | 89102 | |
| 4648423 | CONSTANTINO SR., FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850459 | CONSTANTINO TONY CRUZ JR | 1913 HOLIDAY ST | | | | Santa Rosa | CA | 95403 | |
| 4682561 | CONSTANTINO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544004 | CONSTANTINO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542318 | CONSTANTINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266224 | CONSTANTINO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326201 | CONSTANTINO, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202340 | CONSTANTINO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422237 | CONSTANTINOPOLI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676367 | CONSTANTINOU, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289463 | CONSTANZA, ENMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287847 | CONSTANZO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607651 | CONSTANZO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492488 | CONSTANZO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662000 | CONSTANZO-DEMEDINA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476824 | CONSTEIN, ADELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157079 | CONSTEIN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783301 | Constellation NewEnergy Gas Div LLC/5473 | PO Box 5473 | | | | Carol Stream | IL | 60197-5473 | |
| 4783257 | Constellation NewEnergy/TX | PO Box 4640 | | | | Carol Stream | IL | 60197-4640 | |
| 4668045 | CONSTON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212660 | CONSTON, SONONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325347 | CONSTON, STEVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833986 | CONSTRUCTION & DESIGN SOLUTIONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814138 | CONSTRUCTION ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809928 | CONSTRUCTION ASSN OF FLA | 2929 NW 62 STREET | | | | FORT LAUDERDALE | FL | 33309 | |
| 4887784 | CONSTRUCTION CODE ENFORCEMENT | SHELBY COUNTY GOVERNMENT | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 | |
| 5791949 | CONSTRUCTION ENHANCEMENT SPECIALTIES | TIM COBB | 4110 EATON AVE, SUITE A | | | CALDWELL | ID | 83607 | |
| 5791950 | CONSTRUCTION ENTERPRISES LLC | 212 WALNUT ST | | | | CHATTANOOGA | TN | 37403 | |
| 4788900 | Construction LLC, Niron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826054 | CONSTRUCTION M.D LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833987 | CONSTRUCTION MANAGEMENT ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791951 | CONSTRUCTION MANAGEMENT INC. | CRAIG LARSON | 818 ST. JOSEPHST, SUITE 100 | | | RAPID CITY | SD | 57701 | |
| 4874224 | CONSTRUCTION MARKET DATA GROUP LLC | CMD HOLDCO INC | P O BOX 74008100 | | | CHICAGO | IL | 60674 | |
| 4848426 | CONSTRUCTION MASTER | 14124 GRAND PRE RD APT 12 | | | | Silver Spring | MD | 20906 | |
| 4881075 | CONSTRUCTION MONITOR | P O BOX 2202 | | | | CEDAR CITY | UT | 84721 | |
| 4876556 | CONSTRUCTION SPECIALISTS INC | GRAND ENTRANCE DIVISION | P O BOX 41195 | | | LOS ANGELES | CA | 90074 | |
| 4810701 | CONSTRUCTION UNDERGROUND, INC | 2579 NW 19TH ST. | | | | FORT LAUDERDALE | FL | 33311 | |
| 4826055 | CONSTRUCTION ZONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833988 | CONSTRUCTION, DENNIS MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814139 | CONSTRUCTION,MARK SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865206 | CONSTRUCTORS INC | 3003 S BOYD DR | | | | CARLSBAD | NM | 88220 | |
| 4252110 | CONSUEGRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814140 | CONSUELO MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218123 | CONSUELOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833989 | CONSULTANTS FOR CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874377 | CONSUMER AFFAIRS | CONSUMERS UNIFIED LLC | 297KINGSBURY GRADE STE1025 MAI | | | LAKE TAHOE | NV | 89449 | |
| 4859664 | CONSUMER CELLULAR INC | 12447 SW 69TH AVE | | | | PORTLAND | OR | 97223 | |
| 4799751 | CONSUMER CELLULAR INCORPORATED | 7204 SW DURHAM RD STE 300 | 12447 SW 69TH AVE | | | PORTLAND | OR | 97223 | |
| 4804649 | CONSUMER DEPOT LLC | DBA SAVETRONIX | 3332 POWELL AVE | | | NASHVILLE | TN | 37204 | |
| 4806711 | CONSUMER ELECTRONICS DISTRIBUTORS | INC (CED) | 3085 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| 4129257 | Consumer Electronics Distributors, Inc. | 3085 Commercial Avenue | | | | Northbrook | IL | 60062 | |
| 5791952 | CONSUMER LINK, INC DBA THE LINK GROUP | LYNN YOUNG | 7000 PEACHTREE DUNWOODY RD | BLDG 10 | | ATLANTA | GA | 30325 | |
| 4799551 | CONSUMER SALES NETWORK INC | 6527 CECILIA CIRCLE | | | | BLOOMINGTON | MN | 55439 | |
| 4889677 | Consumer Source, Inc | Attn: Rodney Barton | 3110 Campus Drive | | | Norcross | GA | 30071 | |
| 4890277 | Consumer Source/Distributech | Attn: Ryan Ritchie | 4425 E. 31st. St. | #210 | | Tulsa | OK | 74135 | |
| 4874378 | ConsumerAffairs | CONSUMERS UNIFIED LLC | 297 KINGSBURY GRADE SUITE 1025 | | | LAKE TAHOE | NV | 89449 | |
| 4868496 | CONSUMERS DIGEST COMMUNICATIONS LLC | 520 LAKE COOK ROAD SUITE 500 | | | | DEERFIELD | IL | 60015 | |
| 4891711 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| 5791953 | CONSUMERSOURCE DBA DISTRIBUTECH | DAVID CRAWFORD | 3110 CAMPUS DRIVE | | | NORCROSS | GA | 30071 | |
| 5791954 | CONSUMERSOURCE DBA DISTRIBUTECH | VP - NATIONAL ACCOUNT | 3110 CAMPUS DRIVE | | | NORCROSS | GA | 30071 | |
| 5791955 | CONSUMERSOURCE DBA DISTRIBUTECH | RODNEY BARTON | 3110 CAMPUS DRIVE | | | NORCROSS | GA | 30071 | |
| 5791956 | CONSUMERSOURCE DBA DISTRIBUTECH | 3110 CAMPUS DRIVE | | | | NORCROSS | GA | 30071 | |
| 4808513 | CONSUMSAN COMPANY & JANESS ASSOCIATES | C/O KIN PROPERTIES. INC. | 185 N. W. SPANISH RIVER BLVD SUITE 100 | ATTN: JEFFREY SANDELMAN, PRESIDENT | | BOCA RATON | FL | 33431-4230 | |
| 4870122 | CONTACT INC | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | |
| 4139711 | Contact US Teleservices (Atento) | Attn: Michael Flodin | 3934 Cypress Creek Pkwy | | | Houston | TX | 77068 | |
| 5790136 | CONTACT US TELESERVICES, INC | ATTENTION GENERAL COUNSEL | 3934 CYPRESS CREEK PARKWAY | SUITE 202 | | Houston | TX | 77068-3544 | |
| 5790137 | CONTACT US TELESERVICES, INC | STEWART D. FERGUSON | 5959 NORTHWEST PARKWAY, | | | SAN ANTONIO | TX | 78249 | |
| 4801066 | CONTAINER FURNITURE DIRECT INC | DBA CONTAINER FURNITURE DIRECT CO | 505 S 7TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4873746 | CONTAINER REPAIR SERVICE OF PA | CAR INDUSTRIES OF PA LLC | 2700 BRASELTON HWY STE# 10-313 | | | DACULA | GA | 30019 | |
| 4871030 | CONTAINER SPECIALTIES OF ALASKA IN | 8150 PETERSBURG STREET | | | | ANCHORAGE | AK | 99507 | |
| 4883245 | CONTAINERPORT GROUP INC | P O BOX 827506 | | | | PHILADELPHIA | PA | 19182 | |
| 4869991 | CONTAINERS ON DEMAND LLC | 6920 ARIZONA HWY 260 | | | | SHOW LOW | AZ | 85901 | |
| 4301157 | CONTAN, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160401 | CONTARD-CLARK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728449 | CONTARDO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247680 | CONTAVALLE, LEANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165126 | CONTAWE, JINNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160828 | CONTE, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620578 | CONTE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396490 | CONTE, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718017 | CONTE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237606 | CONTE, DIANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293761 | CONTE, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833990 | CONTE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333885 | CONTE, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712507 | CONTE, MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437558 | CONTE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153140 | CONTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547243 | CONTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788068 | Conte, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788069 | Conte, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891140 | Conte, Timothy, Pamela D. Marshall | c/o de Luca Levine, LLC | Attn: Joseph L. McGlynn | Three Valley Square | Suite 220 | Blue Bell | PA | 19422 | |
| 4735147 | CONTE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406194 | CONTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801966 | CONTEC MEDICAL SYSTEMS USA INC | 1440 chase ave | | | | Elk Grove | IL | 60007 | |
| 4799645 | CONTECH ENTERPRISES INC | 19 DALLAS RD UNIT 115 | | | | VICTORIA | BC | V8V 5A6 | CANADA |
| 4859104 | CONTECH ENTERPRISES INC | 115 - 19 DALLAS RD | | | | VICTORIA | BC | V8V 5A6 | CANADA |
| 4878962 | CONTECH MSI CO | MECHANICAL SYSTEMS INC | P O BOX 1295 | | | BEDFORD PARK | IL | 60499 | |
| 4341450 | CONTEE, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343458 | CONTEE, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620133 | CONTEE, ROKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339597 | CONTEH, ADAMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338180 | CONTEH, ALHAJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708479 | CONTEH, AMINATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720487 | CONTEH, JARTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340474 | CONTEH, KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723004 | CONTEH, MEMUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341849 | CONTEH, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600166 | CONTELLA, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587359 | CONTELLO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826056 | CONTEMPORARY DESIGN & DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809755 | CONTEMPORARY FOOD CONCEPTS,INC | 2316 HASTE ST. | | | | BERKELEY | CA | 94704 | |
| 4833991 | CONTEMPORARY INTERIORS BY MOC, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861369 | CONTEMPORARY STAFFING SOLUTIONS INC | 161 GAITHER DR STE 210 | | | | MT LAUREL | NJ | 08054 | |
| 4394128 | CONTENT, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899103 | CONTENTMENT HEATING AND AIR CONDITIONING LLC | STUART HALLMAN | 350 PICKENS ST | | | ROCK HILL | SC | 29730 | |
| 4899191 | CONTENTO DEVELOPMENT | JOHN ADU | 94 SHERMAN AVE | | | MERIDEN | CT | 06450 | |
| 4446678 | CONTENTO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664590 | CONTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448590 | CONTER, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587276 | CONTERAS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539794 | CONTERO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501533 | CONTES CLASS, KIDIAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704551 | CONTI, BARTHOLOMEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483039 | CONTI, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316886 | CONTI, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286742 | CONTI, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476993 | CONTI, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174874 | CONTI, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595440 | CONTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441619 | CONTI, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711149 | CONTI, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793449 | Conti, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444042 | CONTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638281 | CONTI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422580 | CONTI, ROSARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511875 | CONTI, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211684 | CONTI, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558567 | CONTI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400412 | CONTI, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725627 | CONTICCHIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396211 | CONTIN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590448 | CONTIN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241852 | CONTINANZA-MARTI, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295459 | CONTINE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808168 | CONTINENTAL 100 FUND LLC | W134 N8675 EXECUTIVE PARKWAY | C/O CONTINENTAL PROPERTIES COMPANY, INC. | | | MENOMONEE FALLS | WI | 53051 | |
| 4889183 | CONTINENTAL 27 FUND LP | W134 N8675 EXECUTIVE PARKWAY | C/O CONTINENTAL PROPERTIES CO INC | | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4807964 | CONTINENTAL 47 FUND LP | W 134 N8675 EXECUTIVE PKWY | C/O CONTINENTAL PROPERTIES CO, INC | ATTN: LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4779311 | Continental 51 Fund LP | c/o Continental Properties Co, Inc | W134 N8675 Executive Pkwy | Attn: Legal Dept | | Menomonee Falls | WI | 53051-3310 | |
| 4808227 | CONTINENTAL 51 FUND LP | W134 N8675 EXECUTIVE PKWY | C/O CONTINENTAL PROPERTIES CO, INC | ATTN: LEGAL DEPT | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4860921 | CONTINENTAL ACCESSORY CORP | 30 JERICHO EXECUTIVE PLZ | STE 200E | | | JERICHO | NY | 11753-1031 | |
| 4881233 | CONTINENTAL AUTOMATIC DOORS INC | P O BOX 2548 | | | | AMARILLO | TX | 79105 | |
| 5791957 | CONTINENTAL BLDG SYSTEMS | MIKE KENNEDY | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791958 | CONTINENTAL BLDG SYSTEMS | DONALD BOYKIN | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791959 | CONTINENTAL BLDG SYSTEMS | 150 EAST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 5791960 | CONTINENTAL BLDG SYSTEMS | VICKI HAYES | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791961 | CONTINENTAL BLDG SYSTEMS | GREG RAY | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791962 | CONTINENTAL BLDG SYSTEMS | MATTHEW CURTIS | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 4805630 | CONTINENTAL BUSINESS CREDIT | RE NJ CROCE COMPANY | 15503 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 5791963 | CONTINENTAL CASUALTY COMPANY | COLE HODGIN | 151 NORTH FRANKLIN STREET, FLOOR 17 | | | CHICAGO | IL | 60606 | |
| 4806000 | CONTINENTAL COMMERCIAL PRODUCTS LL | 11840 WESTLINE INDUSTRIAL DR | SUITE 200 | | | ST LOUIS | MO | 63146 | |
| 4859262 | CONTINENTAL COMMERCIAL PRODUCTS LLC | 11840 WESTLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 4826057 | CONTINENTAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833992 | CONTINENTAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860922 | CONTINENTAL COOL RAY LLC | 150 NEW HIGHWAY | | | | AMITYVILLE | NY | 11701 | |
| 4863658 | CONTINENTAL CRAFT INC | 2300 NORTH KNOX AVE | | | | CHICAGO | IL | 60639 | |
| 4908753 | Continental Electrical Construction Company, LLC | 815 Commerce Drive | Suite 100 | | | Oak Brook | IL | 60523 | |
| 4799062 | CONTINENTAL EQUITIES INC | 2761 N 29TH AVE | | | | HOLLYWOOD | FL | 33020-1512 | |
| 4881442 | CONTINENTAL FIRE SPRINKLER COMPANY | P O BOX 30036 | | | | OMAHA | NE | 68103 | |
| 4862461 | CONTINENTAL FRAGRANCES LTD | 2 GREENWICH OFFICE PARK STE300 | | | | GREENWICH | CT | 06831 | |
| 4873695 | CONTINENTAL GLASS CORP | CALLE ESTACION 1 - B #5 | | | | VEGA ALTA | PR | 00692 | |
| 4880590 | CONTINENTAL HYDRAULICS & EQUIPMENT | P O BOX 1501 | | | | SALINA | KS | 67402 | |
| 4799155 | CONTINENTAL I FUND LP | CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4833993 | CONTINENTAL KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853481 | Continental Office | L-3569 | | | | Columbus | OH | 43260-3569 | |
| 4860089 | CONTINENTAL PACKAGING INC | 1327 29 GATEWAY DRIVE | | | | ELGIN | IL | 60124 | |
| 4854952 | CONTINENTAL PROPERTIES CO., INC. | CONTINENTAL 51 FUND LP | C/O CONTINENTAL PROPERTIES CO, INC | W134 N8675 EXECUTIVE PKWY | ATTN: LEGAL DEPT | MENOMONEE FALLS | WI | 53051-3310 | |
| 4808322 | CONTINENTAL REALTY CORPORATION | C/O CONTINENTAL RLTY CORP | ATTN:  NORTH PLAZA LS ADMIN | 1427 CLARKVIEW RD STE 500 | | BALTIMORE | MD | 21209 | |
| 4854642 | CONTINENTAL REALTY CORPORATION | NORTH PLAZA I LLC (25%), NORTH PLAZA II LLC (25%) AND NORTH PLAZA III LLC (50%) AS TENANTS IN COMMON | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD | SUITE 500 | BALTIMORE | MD | 21209 | |
| 5788509 | CONTINENTAL REALTY CORPORATION | ATTN: SARAH SCHULMAN | 1427 CLARKVIEW ROAD | SUITE 500 | | BALTIMORE | MD | 21209 | |
| 4861873 | CONTINENTAL SATELLITE INSTALLATION | 17823 N 53 LN | | | | GLENDALE | AZ | 85308 | |
| 4862044 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILAN PARK DRIVE | | | | FORT MILL | SC | 29707 | |
| 4894313 | Continental Tire The Americas, LLC | Attn: Todd Currier | 1830 MacMillan Park Drive | | | Fort Mill | SC | 29707 | |
| 4894959 | Continental Tire The Americas, LLC | Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4894959 | Continental Tire The Americas, LLC | Todd Currier Credit Manager - Finance & Treasury | 1830 MacMillan Park Drive | | | Fort Mill | SC | 29707 | |
| 4895072 | Continental Tire The Americas, LLC | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4858496 | CONTINENTAL WIRELESS | 10455 VISTA PARK ROAD | | | | DALLAS | TX | 75238 | |
| 4900119 | Continential Automotive Systems Inc., f/k/a Continental Tevss Inc. | C.T. Corporation System | 155 Federal Street, Suite 700 | | | Boston | MA | 02110 | |
| 4742228 | CONTINI, GLEIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764167 | CONTINO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833994 | CONTINUUM COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534256 | CONTLA, BRAULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621157 | CONTOIS, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721955 | CONTOIS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360736 | CONTONI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734402 | CONTOS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616477 | CONTOS, IRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457704 | CONTOS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806727 | CONTOUR PRODUCTS | 4740-A DWIGHT EVANS ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4833995 | CONTOURIS, MARIA & CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782033 | CONTRA COSTA COUNTY | 2366A STANWELL CIRCLE | | | | Concord | CA | 94520 | |
| 4872258 | CONTRA COSTA COUNTY DEPART OF | AGRICULTURE | 2366 A STANWELL CIRCLE | | | CONCORD | CA | 94520 | |
| 4814141 | CONTRA COSTA COUNTY FIRE DISTRICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862694 | CONTRA COSTA COUNTY FIRE PROTECTION | 2010 GEARY RD | | | | PLEASANT HILL | CA | 94523 | |
| 4779651 | Contra Costa County Tax Collector | PO Box 7002 | | | | San Francisco | CA | 94120-7002 | |
| 4860733 | CONTRA COSTA DOOR | 145 MASON CIRCLE | | | | CONCORD | CA | 94520 | |
| 4874382 | CONTRA COSTA HEALTH SERVICES | CONTRA COSTA COUNTY HEALTH SERVICES | 50 DOUGLAS DR SUITE 320C | | | MARTINEZ | CA | 94553 | |
| 4783803 | Contra Costa Water District | PO Box H2O | | | | Concord | CA | 94524-2099 | |
| 4869447 | CONTRACT AIR SWEEPERS INC | 611 LIVINGSTON RD | | | | BEAN STATION | TN | 37708 | |
| 4884908 | CONTRACT CLEANING SRVCE &SUPPLY INC | PO BOX 475 | | | | LINESVILLE | PA | 16424 | |
| 4794580 | CONTRACT FREIGHTERS INC | 2900 DAVIS STREET | P O BOX 2747 | | | JOPLIN | MO | 64803 | |
| 4883690 | CONTRACT FREIGHTERS INC | P O BOX 953695 | | | | ST LOUIS | MO | 63195 | |
| 4880647 | CONTRACT LEASING CORP | P O BOX 158 | | | | PISCATAWAY | NJ | 08855 | |
| 4868939 | CONTRACT SWEEPERS | 561 SHORT STREET | | | | COLUMBUS | OH | 43215 | |
| 4564087 | CONTRACTOR, SAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809320 | CONTRACTORS ASSOCIATION OF TRUCKEE TAHOE | 12313 SOARING WAY | SUIT 1G | | | TRUCKEE | CA | 96161 | |
| 4809574 | CONTRACTORS STATE LICENSE BOARD | P.O. BOX 26999 | | | | SACRAMENTO | CA | 95826-0026 | |
| 4809453 | CONTRACTORS STATE LICENSE BRD | PO BOX 26999 | | | | SACRAMENTO | CA | 95826-0026 | |
| 4287279 | CONTRADY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757050 | CONTRARAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826058 | CONTRAVEST LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730519 | CONTRERA, KAREN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247779 | CONTRERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192007 | CONTRERAS BUGARIN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500189 | CONTRERAS CRUZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188376 | CONTRERAS DE MIRANDA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329903 | CONTRERAS GUZMAN, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160011 | CONTRERAS HERRERA, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528662 | CONTRERAS JR, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213699 | CONTRERAS JR, ROGELIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741531 | CONTRERAS JR., ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176228 | CONTRERAS ORTIZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790139 | CONTRERAS SMALL ENGINE | 320 W 4th St | | | | Hanford | CA | 93230 | |
| 4877772 | CONTRERAS SMALL ENGINE REPAIR | JOSE M CONTRERAS FLORES | 320 W 4TH ST | | | HANFORD | CA | 93230 | |
| 4601182 | CONTRERAS TORRES, JENNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185465 | CONTRERAS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280923 | CONTRERAS, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159411 | CONTRERAS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181068 | CONTRERAS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619127 | CONTRERAS, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180550 | CONTRERAS, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201347 | CONTRERAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157264 | CONTRERAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654791 | CONTRERAS, ALEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589437 | CONTRERAS, ALELIANIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382376 | CONTRERAS, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195879 | CONTRERAS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296009 | CONTRERAS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623098 | CONTRERAS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211848 | CONTRERAS, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186851 | CONTRERAS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545295 | CONTRERAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499949 | CONTRERAS, AMARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706598 | CONTRERAS, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251459 | CONTRERAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652593 | CONTRERAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201045 | CONTRERAS, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297281 | CONTRERAS, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174186 | CONTRERAS, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280535 | CONTRERAS, ANIBAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154479 | CONTRERAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234015 | CONTRERAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697474 | CONTRERAS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514168 | CONTRERAS, ARACELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534726 | CONTRERAS, ARAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171518 | CONTRERAS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540595 | CONTRERAS, ASAEL ACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409584 | CONTRERAS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629814 | CONTRERAS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300592 | CONTRERAS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195328 | CONTRERAS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734378 | CONTRERAS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188019 | CONTRERAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766432 | CONTRERAS, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166134 | CONTRERAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283404 | CONTRERAS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330292 | CONTRERAS, BRYANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292150 | CONTRERAS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168426 | CONTRERAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513205 | CONTRERAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653400 | CONTRERAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332857 | CONTRERAS, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400713 | CONTRERAS, CARLOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332638 | CONTRERAS, CAROLINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543352 | CONTRERAS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537978 | CONTRERAS, CASARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186557 | CONTRERAS, CASSANDRA TLATENCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200554 | CONTRERAS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212121 | CONTRERAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220947 | CONTRERAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717703 | CONTRERAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157077 | CONTRERAS, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197655 | CONTRERAS, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288291 | CONTRERAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172484 | CONTRERAS, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191898 | CONTRERAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160672 | CONTRERAS, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532533 | CONTRERAS, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318691 | CONTRERAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180087 | CONTRERAS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155315 | CONTRERAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414001 | CONTRERAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504460 | CONTRERAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207461 | CONTRERAS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302426 | CONTRERAS, DEBANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176366 | CONTRERAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220258 | CONTRERAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690891 | CONTRERAS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279902 | CONTRERAS, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534918 | CONTRERAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168864 | CONTRERAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338218 | CONTRERAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411346 | CONTRERAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144158 | CONTRERAS, ELAINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601564 | CONTRERAS, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162300 | CONTRERAS, EMMANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169162 | CONTRERAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184941 | CONTRERAS, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736744 | CONTRERAS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179540 | CONTRERAS, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680543 | CONTRERAS, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195662 | CONTRERAS, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676525 | CONTRERAS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290033 | CONTRERAS, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685804 | CONTRERAS, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649602 | CONTRERAS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550733 | CONTRERAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443231 | CONTRERAS, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833996 | CONTRERAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486664 | CONTRERAS, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542330 | CONTRERAS, GABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632415 | CONTRERAS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403254 | CONTRERAS, GARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160255 | CONTRERAS, GAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648352 | CONTRERAS, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550375 | CONTRERAS, GEORGIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442915 | CONTRERAS, GIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189493 | CONTRERAS, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546057 | CONTRERAS, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644272 | CONTRERAS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200568 | CONTRERAS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209440 | CONTRERAS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308486 | CONTRERAS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567142 | CONTRERAS, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297166 | CONTRERAS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182608 | CONTRERAS, JACKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856784 | CONTRERAS, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260498 | CONTRERAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188895 | CONTRERAS, JANNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570081 | CONTRERAS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157583 | CONTRERAS, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555413 | CONTRERAS, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659034 | CONTRERAS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269680 | CONTRERAS, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153115 | CONTRERAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198347 | CONTRERAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196715 | CONTRERAS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155581 | CONTRERAS, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153475 | CONTRERAS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175349 | CONTRERAS, JESSIERAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155158 | CONTRERAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786442 | Contreras, Jimmie & San Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549426 | CONTRERAS, JIOVANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189315 | CONTRERAS, JOHANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207679 | CONTRERAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539838 | CONTRERAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547851 | CONTRERAS, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206135 | CONTRERAS, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186161 | CONTRERAS, JORDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547353 | CONTRERAS, JORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179431 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468662 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652396 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705663 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717122 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735745 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201394 | CONTRERAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218635 | CONTRERAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303827 | CONTRERAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533190 | CONTRERAS, JOSEFA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525009 | CONTRERAS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539687 | CONTRERAS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540261 | CONTRERAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199520 | CONTRERAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229847 | CONTRERAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695879 | CONTRERAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252200 | CONTRERAS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638414 | CONTRERAS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752805 | CONTRERAS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175388 | CONTRERAS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230542 | CONTRERAS, JULIENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201606 | CONTRERAS, JULISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196414 | CONTRERAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541677 | CONTRERAS, KATIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383556 | CONTRERAS, KESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189168 | CONTRERAS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171249 | CONTRERAS, LEO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568540 | CONTRERAS, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656743 | CONTRERAS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153138 | CONTRERAS, LETICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200767 | CONTRERAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538927 | CONTRERAS, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175907 | CONTRERAS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196719 | CONTRERAS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523838 | CONTRERAS, LORI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216831 | CONTRERAS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742567 | CONTRERAS, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179386 | CONTRERAS, LUCRECIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406164 | CONTRERAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733342 | CONTRERAS, LUIS  E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207849 | CONTRERAS, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302676 | CONTRERAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152878 | CONTRERAS, MAGDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685408 | CONTRERAS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278806 | CONTRERAS, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525399 | CONTRERAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526667 | CONTRERAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200047 | CONTRERAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198244 | CONTRERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217189 | CONTRERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417009 | CONTRERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614640 | CONTRERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726332 | CONTRERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523985 | CONTRERAS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766237 | CONTRERAS, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198970 | CONTRERAS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569912 | CONTRERAS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252880 | CONTRERAS, MARIANO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412171 | CONTRERAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656570 | CONTRERAS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187647 | CONTRERAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565156 | CONTRERAS, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409983 | CONTRERAS, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409648 | CONTRERAS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187178 | CONTRERAS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193916 | CONTRERAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688965 | CONTRERAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186543 | CONTRERAS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175924 | CONTRERAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665306 | CONTRERAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716469 | CONTRERAS, MILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591950 | CONTRERAS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741425 | CONTRERAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710772 | CONTRERAS, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540476 | CONTRERAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410779 | CONTRERAS, NATASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563984 | CONTRERAS, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625730 | CONTRERAS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660569 | CONTRERAS, NELSON E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247239 | CONTRERAS, NIURKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767292 | CONTRERAS, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429995 | CONTRERAS, ODELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764472 | CONTRERAS, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211155 | CONTRERAS, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586430 | CONTRERAS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193442 | CONTRERAS, OLIVIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167518 | CONTRERAS, PAOLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526510 | CONTRERAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546654 | CONTRERAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689515 | CONTRERAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211198 | CONTRERAS, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545190 | CONTRERAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678314 | CONTRERAS, PERSIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535761 | CONTRERAS, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159221 | CONTRERAS, PILAAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546909 | CONTRERAS, PRISCILLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535854 | CONTRERAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661120 | CONTRERAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410021 | CONTRERAS, RAFAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187052 | CONTRERAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433495 | CONTRERAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211818 | CONTRERAS, RIGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774043 | CONTRERAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706004 | CONTRERAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696140 | CONTRERAS, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710567 | CONTRERAS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571335 | CONTRERAS, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541615 | CONTRERAS, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531288 | CONTRERAS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531965 | CONTRERAS, RUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182588 | CONTRERAS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276729 | CONTRERAS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748487 | CONTRERAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173076 | CONTRERAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153277 | CONTRERAS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534810 | CONTRERAS, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533368 | CONTRERAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540909 | CONTRERAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742416 | CONTRERAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672860 | CONTRERAS, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181722 | CONTRERAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257220 | CONTRERAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408935 | CONTRERAS, SONIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186084 | CONTRERAS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173054 | CONTRERAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310717 | CONTRERAS, TALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528077 | CONTRERAS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277037 | CONTRERAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408801 | CONTRERAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409229 | CONTRERAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468303 | CONTRERAS, VANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184145 | CONTRERAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537749 | CONTRERAS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188893 | CONTRERAS, VIRGINIA GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739218 | CONTRERAS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587923 | CONTRERAS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392810 | CONTRERAS, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401179 | CONTRERAS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618211 | CONTRERAS, XAVIER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506720 | CONTRERAS, YENNY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159204 | CONTRERAS, YRUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227771 | CONTRERAS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814142 | CONTRERAS, ZACHARY & SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153326 | CONTRERAS-CASTILLO, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302270 | CONTRERAS-GOMEZ, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621799 | CONTRERAS-GUZMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573112 | CONTRERAS-HERNANDEZ, BLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332324 | CONTRERAS-HILTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173001 | CONTRERAS-RAMIREZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392986 | CONTRERAS-SILVA, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304023 | CONTRERAZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573333 | CONTRRERAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875051 | CONTROL CONCEPTS INC | DEPT 314 PO BOX 4346 | | | | HOUSTON | TX | 77210 | |
| 4860170 | CONTROL FIRE PROTECTION INC | 1347 OGDEN STREET | | | | BAKERSFIELD | CA | 93305 | |
| 4806451 | CONTROL PRODUCTS INC | 1724 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 4884440 | CONTROL SYSTEMS CONSULTANTS | PO BOX 1688 | | | | TERRELL | TX | 75160 | |
| 4877274 | CONTROL TECH | JAMES E RUNDEL | P O BOX 292 | | | MENOMONEE FALLS | WI | 53052 | |
| 4851469 | CONTROLLED COMFORT INC | 1010 N STEPHANIE ST A5 | | | | Henderson | NV | 89014 | |
| 4871641 | CONTROLLED MOTION SOLUTIONS INC | 911 POINSETTIA ST | | | | SANTA ANA | CA | 92701 | |
| 4865870 | CONTROLS SERVICE & ENGINEERING CO | 330 SECOND ST | | | | NEW CUMBERLAND | PA | 17070 | |
| 4865539 | CONTROLWISE INC | 314 ROUTE 22 SUITE 1 | | | | GREEN BROOK | NJ | 08812 | |
| 4449831 | CONTUMELIO, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623943 | CONTURSI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499994 | CONTY, EDGARDO EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689282 | CONTY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500038 | CONTY, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884942 | CONVENIENCE PRODUCTS INC | PO BOX 503756 | | | | ST LOUIS | MO | 63150 | |
| 4795987 | CONVENIENT GADGETS & GIFTS | DBA CONVENIENT GADGETS & GIFTS LLC | 40 HUMMINGBIRD WAY | | | WEST HENRIETTA | NY | 14586 | |
| 4650786 | CONVEREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878860 | CONVERGENCE MARKETING INC | MATCH MG US FIELD INC | PO BOX 347 | | | HANOVER | MD | 21076 | |
| 4861509 | CONVERGINT TECHNOLOGIES LLC | 1651 WIKENING ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4874387 | CONVERGYS CMG | CONVERGYS CORPORATION | LOCKBOX771450 1450SOLUTION CTR | | | CHICAGO | IL | 60677 | |
| 4872207 | CONVERSANT LLC | ADS ALLIANCE DATA SYSTEMS INC | P O BOX 844171 | | | LOS ANGELES | CA | 90084 | |
| 4805914 | CONVERSE INC | 13328 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0133 | |
| 4790882 | Converse, Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578566 | CONVERSE, CAHIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608902 | CONVERSE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654235 | CONVERSE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289423 | CONVERSE, DIANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382439 | CONVERSE, JETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667012 | CONVERSE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603701 | CONVERSON, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435701 | CONVERTINO, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474315 | CONVERY, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698162 | CONVEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884822 | CONVEYANT SYSTEMS INC | PO BOX 396104 | | | | SAN FRANCISCO | CA | 94139 | |
| 4874388 | CONVEYOR HANDLING COMPANY | KRISTI BROWN | 6715 SANTA BARBARA CT. | | | ELKRIDGE | MD | 21075 | |
| 4871869 | CONVEYOR SERVICE & ELECTRIC | 9550 ANN STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4871184 | CONVEYOR SPECIALTIES INC | 841 BRIAN DRIVE | | | | CREST HILL | IL | 60403 | |
| 4396483 | CONVILLE, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897166 | Conway Anderson, Suzen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833997 | CONWAY JOHN & MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185649 | CONWAY JR, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811517 | CONWAY TILE CO INC | 5401 E 29TH STREET | | | | TUCSON | AZ | 85711 | |
| 4685016 | CONWAY, ALAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297031 | CONWAY, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375873 | CONWAY, ALLANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186429 | CONWAY, ANISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287667 | CONWAY, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201632 | CONWAY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472947 | CONWAY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595107 | CONWAY, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176167 | CONWAY, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309848 | CONWAY, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314764 | CONWAY, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349176 | CONWAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600399 | CONWAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632201 | CONWAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344233 | CONWAY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468811 | CONWAY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331517 | CONWAY, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332192 | CONWAY, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532709 | CONWAY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688868 | CONWAY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346457 | CONWAY, DEVAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682739 | CONWAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376775 | CONWAY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672645 | CONWAY, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586107 | CONWAY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696153 | CONWAY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480242 | CONWAY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646082 | CONWAY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591875 | CONWAY, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280815 | CONWAY, JAMENISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230976 | CONWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405125 | CONWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589699 | CONWAY, JAMES  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448571 | CONWAY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711373 | CONWAY, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373512 | CONWAY, JARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486048 | CONWAY, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697162 | CONWAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458687 | CONWAY, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628059 | CONWAY, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431576 | CONWAY, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602946 | CONWAY, KUMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462894 | CONWAY, KYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709101 | CONWAY, LEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649515 | CONWAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690118 | CONWAY, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899304 | CONWAY, LYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772359 | CONWAY, LYNELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432743 | CONWAY, MARCIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692208 | CONWAY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733764 | CONWAY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390564 | CONWAY, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291364 | CONWAY, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470370 | CONWAY, MAXAMILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472676 | CONWAY, MERCEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669222 | CONWAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634388 | CONWAY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485621 | CONWAY, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693712 | CONWAY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640386 | CONWAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643482 | CONWAY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372486 | CONWAY, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338790 | CONWAY, RAMONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428725 | CONWAY, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723937 | CONWAY, RENISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507922 | CONWAY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604257 | CONWAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833998 | CONWAY, RICHARD & PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333124 | CONWAY, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282360 | CONWAY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833999 | CONWAY, ROBERT & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148859 | CONWAY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744226 | CONWAY, ROMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240960 | CONWAY, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705683 | CONWAY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193078 | CONWAY, SHAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683585 | CONWAY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618233 | CONWAY, SHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628378 | CONWAY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528102 | CONWAY, SOPHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667138 | CONWAY, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709690 | CONWAY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769848 | CONWAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573407 | CONWAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300631 | CONWAY, TARONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766560 | CONWAY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285477 | CONWAY, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551967 | CONWAY, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615797 | CONWAY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344620 | CONWAY-SMITH, KARESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147659 | CONWELL, ELLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253086 | CONWELL, JOHNATHON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477840 | CONWELL, KELSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682001 | CONWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550768 | CONWELL, MERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672649 | CONWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442797 | CONWELL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367507 | CONWELL, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760545 | CONWELL, THOMAS H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190328 | CONWELL-SYKES, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374821 | CONWILL, GRATTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705440 | CONWRIGHT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406216 | CONYER, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419324 | CONYER, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811571 | Conyers Dill & Pearman | Attn: Chris Garrod | | | | | HM | 11 | Bermuda |
| 4874170 | CONYERS DILL & PEARMAN | CLARENDON HOUSE 2 CHURCH STREET | P O BOX HM 666 | | | HAMILTON | | HM 11 | BERMUDA |
| 4349798 | CONYERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512761 | CONYERS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208406 | CONYERS, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255546 | CONYERS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735849 | CONYERS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507586 | CONYERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245020 | CONYERS, JERRID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511343 | CONYERS, JUSTICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765380 | CONYERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385965 | CONYERS, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695729 | CONYERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246942 | CONYERS, MYKEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630238 | CONYERS, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218562 | CONYERS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605571 | CONYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239194 | CONYERS, TASHICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557744 | CONYERS, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428931 | CONYERS, YZZALARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509235 | CONYERS, ZEPHRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706896 | CONZA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457707 | CONZETT, MADELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422207 | CONZONE, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623834 | COO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419212 | COOBLALL, KISHORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601755 | COODE, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315864 | COOFER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602869 | COOGAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418803 | COOGAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456326 | COOGLER, TONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525306 | COOGLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699667 | COOK JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791965 | COOK BROTHERS INC | CRAIG E. COOK | 1255 COMMERCE BLVD | | | MIDWAY | FL | 32343 | |
| 4779944 | Cook County Treasurer | 118 N Clark St | | | | Chicago | IL | 60602-1395 | |
| 4779945 | Cook County Treasurer | PO BOX 805438 | | | | Chicago | IL | 60680-4116 | |
| 4814143 | COOK DESIGN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826059 | COOK ENTERPRISES, PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814144 | COOK GENERAL CONTRACTOR INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366899 | COOK III, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362690 | COOK III, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485552 | COOK JR, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469151 | COOK JR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325034 | COOK JR, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366892 | COOK JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480383 | COOK JR., FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873175 | COOK PLUMBING INC | BOB COOK PLUMBING INC | 211 LANCASTER DR | | | FAIRFIELD | OH | 45011 | |
| 4800720 | COOK PRO INC | DBA KITCHENOUTLET | 1885 IOWA AVE | | | RIVERSIDE | CA | 92507 | |
| 4826060 | COOK REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4810924 | COOK REMODELING & CUSTOM CONST | 1370 W LOS LAGOS VISTA | | | | MESA | AZ | 85202 | |
| 4858512 | COOK SIGN SERVICE INC | 105 N GARFIELD STREET | | | | MARQUETTE | MI | 49855 | |
| 4725606 | COOK SR, ARTHUR K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769845 | COOK SR., DARWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512208 | COOK, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578491 | COOK, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570388 | COOK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581391 | COOK, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370021 | COOK, ALEXIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440171 | COOK, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323793 | COOK, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579906 | COOK, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189311 | COOK, ALLYSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443163 | COOK, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440944 | COOK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585412 | COOK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378881 | COOK, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508427 | COOK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174943 | COOK, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679015 | COOK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274957 | COOK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582462 | COOK, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309565 | COOK, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413862 | COOK, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296121 | COOK, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209316 | COOK, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353142 | COOK, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424258 | COOK, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194863 | COOK, ANNA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263361 | COOK, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444663 | COOK, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352254 | COOK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669228 | COOK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564115 | COOK, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320798 | COOK, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303149 | COOK, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260364 | COOK, ANTONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324464 | COOK, ANTRANISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352435 | COOK, ANTWAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348281 | COOK, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290189 | COOK, APRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654226 | COOK, ARBUTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570487 | COOK, ARMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144764 | COOK, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1840 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324485 | COOK, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302821 | COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303599 | COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419263 | COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437270 | COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492177 | COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217396 | COOK, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436032 | COOK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622446 | COOK, AUDREY LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462442 | COOK, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297631 | COOK, AUTUMN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527988 | COOK, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263459 | COOK, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548919 | COOK, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697127 | COOK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711560 | COOK, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566151 | COOK, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424866 | COOK, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708238 | COOK, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736930 | COOK, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635658 | COOK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692972 | COOK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375046 | COOK, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150083 | COOK, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774097 | COOK, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204489 | COOK, BOBBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642463 | COOK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331861 | COOK, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724162 | COOK, BRADLEY THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327827 | COOK, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242168 | COOK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335153 | COOK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339242 | COOK, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226906 | COOK, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257484 | COOK, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396900 | COOK, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451555 | COOK, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238632 | COOK, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378267 | COOK, BREANNA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616863 | COOK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776833 | COOK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737802 | COOK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776834 | COOK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455744 | COOK, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435676 | COOK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235420 | COOK, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235604 | COOK, BRIANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570552 | COOK, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473921 | COOK, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286433 | COOK, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373944 | COOK, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589858 | COOK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472843 | COOK, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772071 | COOK, C F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324961 | COOK, CAILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449775 | COOK, CALEB Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340703 | COOK, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202357 | COOK, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618092 | COOK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651998 | COOK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687383 | COOK, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747603 | COOK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612093 | COOK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673788 | COOK, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451982 | COOK, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563728 | COOK, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574620 | COOK, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690085 | COOK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624742 | COOK, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655737 | COOK, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464452 | COOK, CHAMBREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537454 | COOK, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251291 | COOK, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448997 | COOK, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284743 | COOK, CHERISH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385882 | COOK, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581942 | COOK, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671335 | COOK, CHIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550727 | COOK, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719877 | COOK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341550 | COOK, CHRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250990 | COOK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146061 | COOK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419805 | COOK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267040 | COOK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247590 | COOK, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492625 | COOK, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319709 | COOK, CINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547928 | COOK, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464119 | COOK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591566 | COOK, COLLEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474072 | COOK, COLTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709646 | COOK, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370711 | COOK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440379 | COOK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609054 | COOK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406678 | COOK, CRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687665 | COOK, CRITARRISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305894 | COOK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655635 | COOK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695318 | COOK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160838 | COOK, CYNTHIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190776 | COOK, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145061 | COOK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397916 | COOK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589485 | COOK, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356573 | COOK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152363 | COOK, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199295 | COOK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702929 | COOK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461394 | COOK, DARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146742 | COOK, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227987 | COOK, DARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385499 | COOK, DASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165875 | COOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180592 | COOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375256 | COOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602450 | COOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656455 | COOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515628 | COOK, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258202 | COOK, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770190 | COOK, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765428 | COOK, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596478 | COOK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457109 | COOK, DEBBIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460804 | COOK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761243 | COOK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597122 | COOK, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159240 | COOK, DEBRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563735 | COOK, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648683 | COOK, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370123 | COOK, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601481 | COOK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445197 | COOK, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508675 | COOK, DENNIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486632 | COOK, DESERAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683457 | COOK, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677009 | COOK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215463 | COOK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228568 | COOK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688167 | COOK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580478 | COOK, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397410 | COOK, DONOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433408 | COOK, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607869 | COOK, DOROTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814145 | COOK, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643468 | COOK, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509617 | COOK, DUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754954 | COOK, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338452 | COOK, DWIGHT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453294 | COOK, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267218 | COOK, EARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700535 | COOK, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616383 | COOK, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903986 | Cook, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417084 | COOK, EILEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476856 | COOK, ELISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614524 | COOK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733938 | COOK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744034 | COOK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150483 | COOK, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589866 | COOK, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550200 | COOK, ELSBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213157 | COOK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406424 | COOK, ESSENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793489 | Cook, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633470 | COOK, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625598 | COOK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369208 | COOK, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487576 | COOK, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244802 | COOK, FAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374702 | COOK, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665427 | COOK, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750425 | COOK, FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650408 | COOK, FREDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388452 | COOK, GABREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144236 | COOK, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480022 | COOK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619311 | COOK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814146 | COOK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563073 | COOK, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422991 | COOK, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454268 | COOK, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473786 | COOK, GAVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676514 | COOK, GAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318522 | COOK, GAYLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754211 | COOK, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767282 | COOK, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633875 | COOK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814147 | COOK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522917 | COOK, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672603 | COOK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148226 | COOK, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614771 | COOK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656388 | COOK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722242 | COOK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387282 | COOK, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550203 | COOK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146322 | COOK, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516524 | COOK, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631359 | COOK, HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555954 | COOK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678505 | COOK, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757158 | COOK, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642150 | COOK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235646 | COOK, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618952 | COOK, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734249 | COOK, IGNACIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655121 | COOK, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814148 | COOK, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517194 | COOK, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660253 | COOK, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171925 | COOK, JACKLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368304 | COOK, JACKQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149235 | COOK, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436163 | COOK, JAHDASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149004 | COOK, JAMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215032 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625180 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632610 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677027 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678376 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711049 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576645 | COOK, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211089 | COOK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189628 | COOK, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760485 | COOK, JAMES H H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523054 | COOK, JAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595399 | COOK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666213 | COOK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495202 | COOK, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472216 | COOK, JAMILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608427 | COOK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648351 | COOK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680707 | COOK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733813 | COOK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375193 | COOK, JANORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508861 | COOK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363848 | COOK, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409210 | COOK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671932 | COOK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580106 | COOK, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492659 | COOK, JAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556929 | COOK, JAYDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471314 | COOK, JAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432208 | COOK, JEANEACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697306 | COOK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259481 | COOK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569212 | COOK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351139 | COOK, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337023 | COOK, JENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558058 | COOK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707260 | COOK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522883 | COOK, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249335 | COOK, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439676 | COOK, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487446 | COOK, JERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536697 | COOK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445456 | COOK, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368918 | COOK, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662370 | COOK, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789924 | Cook, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579535 | COOK, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557995 | COOK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700723 | COOK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730054 | COOK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310864 | COOK, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669647 | COOK, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179805 | COOK, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180212 | COOK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578112 | COOK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605618 | COOK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681646 | COOK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513753 | COOK, JULIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369508 | COOK, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442481 | COOK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475315 | COOK, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215678 | COOK, KADIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229075 | COOK, KALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415870 | COOK, KAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364141 | COOK, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341402 | COOK, KAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684835 | COOK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727164 | COOK, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251488 | COOK, KASANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273494 | COOK, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515734 | COOK, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161510 | COOK, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189309 | COOK, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378027 | COOK, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231460 | COOK, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479562 | COOK, KATYRHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708756 | COOK, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329008 | COOK, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536775 | COOK, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556614 | COOK, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372020 | COOK, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150369 | COOK, KEITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559656 | COOK, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359854 | COOK, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755583 | COOK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855437 | Cook, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369066 | COOK, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356355 | COOK, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447624 | COOK, KELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267005 | COOK, KENDARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582628 | COOK, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147645 | COOK, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398349 | COOK, KENYATTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148339 | COOK, KEONDRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360804 | COOK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367496 | COOK, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556829 | COOK, KIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577838 | COOK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303136 | COOK, KIMAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182561 | COOK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532372 | COOK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834000 | COOK, KIMBERLY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406440 | COOK, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650315 | COOK, KIMBERLY Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439577 | COOK, KIRSTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423113 | COOK, KOURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521635 | COOK, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293164 | COOK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221020 | COOK, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365127 | COOK, KYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273955 | COOK, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287538 | COOK, LADAIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250319 | COOK, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266840 | COOK, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834001 | COOK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457057 | COOK, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749147 | COOK, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738997 | COOK, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631516 | COOK, LENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149307 | COOK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664278 | COOK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178192 | COOK, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148251 | COOK, LEVERNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854180 | COOK, LEW W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611072 | COOK, LILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615133 | COOK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405970 | COOK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599198 | COOK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144989 | COOK, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248531 | COOK, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464554 | COOK, LINDSAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392508 | COOK, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293563 | COOK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317489 | COOK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522248 | COOK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620317 | COOK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764280 | COOK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609952 | COOK, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738460 | COOK, LONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464950 | COOK, LORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610165 | COOK, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626745 | COOK, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717718 | COOK, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202798 | COOK, LORETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360697 | Cook, Loretta Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477277 | COOK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490517 | COOK, LORRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711754 | COOK, LURA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675047 | COOK, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347050 | COOK, LYNDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526438 | COOK, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455162 | COOK, MADELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310345 | COOK, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306405 | COOK, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570223 | COOK, MARCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225236 | COOK, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583192 | COOK, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430872 | COOK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493503 | COOK, MARGARETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180168 | COOK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834002 | COOK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563747 | COOK, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715337 | COOK, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766808 | COOK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687642 | COOK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513401 | COOK, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289029 | COOK, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515115 | COOK, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814149 | COOK, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316767 | COOK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488364 | COOK, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691066 | COOK, MATTIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259246 | COOK, MATTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686444 | COOK, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522056 | COOK, MEAGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200853 | COOK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461345 | COOK, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321045 | COOK, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814150 | COOK, MELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422970 | COOK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555893 | COOK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769648 | COOK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893738 | Cook, Melinda Jo | 319 North 8th Street | | | | Fort Smith | AR | 72901 | |
| 4217274 | COOK, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278619 | COOK, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339930 | COOK, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229058 | COOK, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446269 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584506 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590785 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592753 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611648 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729277 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246402 | COOK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284652 | COOK, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241087 | COOK, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163092 | COOK, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231822 | COOK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722096 | COOK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472333 | COOK, MICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235385 | COOK, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371786 | COOK, MIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811441 | COOK, MIKE | 2030 WEST PINNACLE PEAK ROAD | | | | PHOENIX | AZ | 85027 | |
| 4711392 | COOK, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178020 | COOK, MISKOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368408 | COOK, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291407 | COOK, MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346369 | COOK, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440291 | COOK, NAKEVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655855 | COOK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554145 | COOK, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304340 | COOK, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267655 | COOK, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462317 | COOK, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381926 | COOK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458525 | COOK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159236 | COOK, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437492 | COOK, NIKEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355614 | COOK, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337648 | COOK, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755369 | COOK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484194 | COOK, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673673 | COOK, OSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711616 | COOK, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643234 | COOK, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232570 | COOK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770966 | COOK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814151 | COOK, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210350 | COOK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215862 | COOK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360546 | COOK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602561 | COOK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360555 | COOK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524154 | COOK, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539379 | COOK, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452945 | COOK, PATSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236869 | COOK, PATSY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793571 | Cook, Patty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814152 | COOK, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826061 | COOK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702533 | COOK, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278587 | COOK, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570644 | COOK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587511 | COOK, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510397 | COOK, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354002 | COOK, QUAZAAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377144 | COOK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449221 | COOK, RACHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761137 | COOK, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392589 | COOK, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378734 | COOK, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221041 | COOK, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282081 | COOK, RAYGENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749295 | COOK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630567 | COOK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543532 | COOK, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768143 | COOK, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463706 | COOK, RENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612261 | COOK, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158472 | COOK, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581260 | COOK, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319332 | COOK, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198342 | COOK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464883 | COOK, RHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357692 | COOK, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156779 | COOK, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489866 | COOK, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360561 | COOK, RICKEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814153 | Cook, Rob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148361 | COOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549267 | COOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178766 | COOK, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727417 | COOK, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770374 | COOK, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236424 | COOK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306853 | COOK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218407 | COOK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370452 | COOK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253021 | COOK, RONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338184 | COOK, RONNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374344 | COOK, ROSALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601261 | COOK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612914 | COOK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593691 | COOK, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255279 | COOK, ROY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752842 | COOK, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426117 | COOK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693219 | COOK, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381638 | COOK, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377942 | COOK, SAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760046 | COOK, SAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187273 | COOK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155467 | COOK, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452864 | COOK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233323 | COOK, SAMUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698052 | COOK, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487977 | COOK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590360 | COOK, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342356 | COOK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361474 | COOK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580991 | COOK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350385 | COOK, SCHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357433 | COOK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281232 | COOK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527374 | COOK, SHABRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228379 | COOK, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417497 | COOK, SHANEQUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331778 | COOK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404895 | COOK, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652967 | COOK, SHAREIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389688 | COOK, SHARNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519648 | COOK, SHAROLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185684 | COOK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304567 | COOK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593610 | COOK, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667323 | COOK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559790 | COOK, SHEILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296202 | COOK, SHEKENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267594 | COOK, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260603 | COOK, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521382 | COOK, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361041 | COOK, SHELBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742971 | COOK, SHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555369 | COOK, SHERRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631602 | COOK, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313717 | COOK, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632666 | COOK, SHERWOOD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707471 | COOK, SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588308 | COOK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384769 | COOK, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360985 | COOK, SKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321796 | COOK, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150400 | COOK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627652 | COOK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297039 | COOK, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350705 | COOK, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752670 | COOK, STEPHEN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544474 | COOK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629185 | COOK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702589 | COOK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315792 | COOK, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559772 | COOK, SUMMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301941 | COOK, SUZANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226977 | COOK, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758463 | COOK, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891120 | Cook, Sylvia Jane | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4891121 | Cook, Sylvia Jane | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891122 | Cook, Sylvia Jane | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4232012 | COOK, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720726 | COOK, TALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375951 | COOK, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187136 | COOK, TANNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512716 | COOK, TAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204881 | COOK, TAVIYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349723 | COOK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489499 | COOK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545581 | COOK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758039 | COOK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591606 | COOK, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669544 | COOK, TERRANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726750 | COOK, TERRI J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619411 | COOK, TERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368459 | COOK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772384 | COOK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374154 | COOK, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577467 | COOK, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193043 | COOK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169077 | COOK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304350 | COOK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449692 | COOK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573569 | COOK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288180 | COOK, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414657 | COOK, TODDNEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737942 | COOK, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197871 | COOK, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387588 | COOK, TRACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673453 | COOK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266516 | COOK, TRENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275612 | COOK, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206914 | COOK, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287844 | COOK, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509233 | COOK, TRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466389 | COOK, TY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419676 | COOK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440352 | COOK, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517524 | COOK, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413694 | COOK, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641369 | COOK, VERLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733061 | COOK, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488208 | COOK, VERNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580552 | COOK, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643429 | COOK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741956 | COOK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661468 | COOK, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346401 | COOK, WALTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760229 | COOK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313206 | COOK, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643839 | COOK, WE SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346744 | COOK, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170757 | COOK, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455452 | COOK, WILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655875 | COOK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661761 | COOK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669805 | COOK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761333 | COOK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464316 | COOK, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648557 | COOK, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352608 | COOK, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508741 | COOK, YVONNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214221 | COOK, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277553 | COOK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300238 | COOK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567223 | COOK, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265940 | COOK, ZARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484918 | COOK, ZOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549983 | COOK-BONDS, TREVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241343 | COOKBUXTON, TISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534991 | COOK-CAMPOS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814154 | COOKE & MCCANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884458 | COOKE COMMUNICATIONS LLC | PO BOX 1800 3420 NORTHSIDE DR | | | | KEY WEST | FL | 33041 | |
| 4874391 | COOKE COMMUNICATIONS NC LLC | COOKE FAMILY LLC | BOX 1967 | | | GREENVILLE | NC | 27835 | |
| 4319001 | COOKE FROST, THIERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613327 | COOKE JOHNSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559184 | COOKE JR., JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264849 | COOKE, ALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334787 | COOKE, AMENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394304 | COOKE, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597227 | COOKE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352036 | COOKE, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605599 | COOKE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155446 | COOKE, BENJERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716188 | COOKE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753722 | COOKE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552737 | COOKE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385266 | COOKE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295745 | COOKE, BRIDGET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677230 | COOKE, CHANDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229189 | COOKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716085 | COOKE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765791 | COOKE, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439755 | COOKE, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738707 | COOKE, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356796 | COOKE, DARCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382445 | COOKE, DEONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718267 | COOKE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404379 | COOKE, ELAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560111 | COOKE, ELAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346703 | COOKE, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676814 | COOKE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286462 | COOKE, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377492 | COOKE, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696696 | COOKE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522518 | COOKE, JAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558747 | COOKE, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630443 | COOKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777034 | COOKE, JONNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513338 | COOKE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318057 | COOKE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456876 | COOKE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643607 | COOKE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648657 | COOKE, KAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565963 | COOKE, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400471 | COOKE, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555688 | COOKE, KESHARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378128 | COOKE, LACHERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749818 | COOKE, LATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721694 | COOKE, LEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203277 | COOKE, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775329 | COOKE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636175 | COOKE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551925 | COOKE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620003 | COOKE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371092 | COOKE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641557 | COOKE, MAUDIE ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609277 | COOKE, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593238 | COOKE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418057 | COOKE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423538 | COOKE, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792166 | Cooke, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826062 | COOKE, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597645 | COOKE, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244610 | COOKE, RENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580963 | COOKE, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715220 | COOKE, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750251 | COOKE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661461 | COOKE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834003 | COOKE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623536 | COOKE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261836 | COOKE, SELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424032 | COOKE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613971 | COOKE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381782 | COOKE, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595278 | COOKE, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435497 | COOKE, TEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591216 | COOKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426960 | COOKE, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447212 | COOKE, TYNESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222701 | COOKE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633702 | COOKE, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226848 | COOKE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276958 | COOKE, ZACH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738382 | COOKES, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791207 | Cookes, Patrice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808674 | COOKEVILLE COMMONS, LP | C/O INSITE RETAIL REAL ESTATE | PO BOX 158276 | | | NASHVILLE | TN | 37215 | |
| 4855143 | COOKEVILLE COMMONS, LP (GILBERT MERRITT'S CHILDREN) | COOKEVILLE COMMONS, LP | C/O INSITE RETAIL REAL ESTATE | P.O. BOX 158276 | | NASHVILLE | TN | 37215 | |
| 4866145 | COOKEVILLE HEATING & COOLING SVC LL | 347 EAST STEVENS STREET | | | | COOKEVILLE | TN | 38501 | |
| 4805120 | COOKEVILLE RETAIL HOLDINGS LLC | C/O STONEMAR REALTY MANAGEMENT LLC | PO BOX 11538 | | | NEWARK | NJ | 07101-4538 | |
| 4471051 | COOK-HENRY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493270 | COOK-HICKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799920 | COOKIES KIDS.COM INC | DBA COOKIESKIDS | 265 LIVINGSTON STREET | | | BROOKLYN | NY | 11217 | |
| 4247349 | COOK-KEEL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158296 | COOKMAN, DUANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342338 | COOKMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155815 | COOKMEYER, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161050 | COOKMEYER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810113 | COOK-N-DINE INTERNATIONAL, INC | PO BOX 530095 | | | | MIAMI SHORES | FL | 33153-0095 | |
| 4311922 | COOKS III, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814155 | COOKS KITCHEN AND BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867722 | COOKS LOCKSMITH SERVICES INC | 4614 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| 4463891 | COOKS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424643 | COOKS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240473 | COOKS, AMBER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432476 | COOKS, ARIES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397666 | COOKS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181112 | COOKS, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354959 | COOKS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226460 | COOKS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234104 | COOKS, ELLEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682665 | COOKS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534727 | COOKS, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324482 | COOKS, GEARLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727306 | COOKS, HERTESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307308 | COOKS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588371 | COOKS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213222 | COOKS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414181 | COOKS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589534 | COOKS, LUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588312 | COOKS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772273 | COOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214146 | COOKS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571683 | COOKS, NOBIIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150178 | COOKS, NYAKEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274013 | COOKS, SHALEAHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207818 | COOKS, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402166 | COOKS, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226573 | COOKS, TYTONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741267 | COOKS, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695675 | COOKS, WILLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370563 | COOKSEY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309326 | COOKSEY, BRAYDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777212 | COOKSEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255952 | COOKSEY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305622 | COOKSEY, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208213 | COOKSEY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337604 | COOKSEY, KEONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311751 | COOKSEY, LA SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353389 | COOKSEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775135 | COOKSEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759886 | COOKSEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626724 | COOKSEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486327 | COOKSEY, TYZHARAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308622 | COOKSEY, ULRIKKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870174 | COOKSON DOOR SALES | 705 W 22ND ST | | | | TEMPE | AZ | 85282 | |
| 4824799 | COOKSON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514938 | COOKSON, DREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280545 | COOKSON, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793551 | Cookson, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708008 | COOKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258842 | COOKSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717105 | COOKS-STILL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628538 | COOKSTON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539539 | COOKSY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528001 | COOK-TATE, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356927 | COOK-VEACH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872592 | COOKWARE COMPANY USA LLC THE | ANOTECH USA LLC | 660 WHITE PLAINS RD SUITE 550 | | | TARRYTOWN | NY | 10591 | |
| 4568552 | COOK-WEAVER, DEWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876190 | COOL AIR MECHANICAL | GAMAL K DORGHAM | 3608 DEWING DR | | | RALEIGH | NC | 27616 | |
| 4846542 | COOL BEAHNS HEATING & AIR | 209 SAGO CT | | | | Myrtle Beach AFB | SC | 29579 | |
| 4848998 | COOL BREEZE CONSTRUCTION AND REMODELING | 1016 SKILLBECK RD | | | | Indian Trail | NC | 28079 | |
| 4801843 | COOL BREEZE FROZEN CHILLERS | DBA COOL BREEZE BEVERAGES | 20105 SHADY HILL LANE | | | TAMPA | FL | 33647 | |
| 4141018 | COOL BREEZE HVAC INC | 10409 ANNIE OAKLEY TRAIL | | | | CHARLOTTE | NC | 28227 | |
| 4874394 | COOL FISH REFRIGERATION HEATING AND | COOL FISH SERVICES INC | 515 8TH AVE SE | | | MINOT | ND | 58701 | |
| 4895075 | Cool Fish Services Inc. | Attn: Michael Zerr | 903 Burdick Expressway W | | | Minot | ND | 58701 | |
| 4857954 | COOL GEAR INTERNATIONAL INC | 10 CORDAGE PARK CIR STE 212 | | | | PLYMOUTH | MA | 02360 | |
| 4879087 | COOL IT REFRIGERATION & A C | MICHAEL HARBIN | P O BOX 522 | | | SELMER | TN | 38375 | |
| 4845613 | COOL KING HVAC & HANDYMAN SERVICES | 16534 CEDAR CREST DR | | | | Orlando | FL | 32828 | |
| 4898413 | COOL SOLUTIONS OF CENTRAL FLORIDA INC | WILLIAM KIRKPATRICK | 2341 AINSWORTH AVENUE | | | DELTONA | FL | 32738 | |
| 4876620 | COOL SPRING ELECTRIC COOLER CO | GREGORY GONSALES | P O BOX 93 | | | ESCONDIDO | CA | 92033 | |
| 4850964 | COOL SQUAD CORP | 8325 NW 56TH ST STE 6 | | | | DORAL | FL | 33166 | |
| 4879094 | COOL THREADS LLC | MICHAEL J HARRIS | 1515 MEADOWLANDS DR | | | FAIRBORN | OH | 45324 | |
| 4810356 | COOL TO THE LIMIT | 8231 NW 44 CT. | | | | LAUDERHILL | FL | 33351 | |
| 4802141 | COOL TV PROPS | 42 INTERLAKEN RD | | | | ORLANDO | FL | 32804 | |
| 4834004 | COOL ZONE,COOLING & HEATING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336669 | COOL, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531446 | COOL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814156 | COOL, CAROLYN & DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249385 | COOL, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340424 | COOL, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254066 | COOL, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570945 | COOL, TONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487241 | COOLBAUGH, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487167 | COOLBAUGH, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488155 | COOLBAUGH, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872120 | COOLE INC | 1344 YELLOWBUD PL | | | | WSHNGTN CT HS | OH | 43160-2456 | |
| 4872121 | COOLE INC | AARON DOUGLAS COOLE | 1572 STATE ROUTE 22NW | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| 4899197 | COOLER LIVING SYSTEMS | ERIC MORAN | 36 HAROLD AVE | SUITE D5 | | SANTA CLARA | CA | 95050 | |
| 4872306 | COOLER SMART | ALAN CROSBY | W510182 P O BOX 7777 | | | PHILADELPHIA | PA | 19101 | |
| 4741798 | COOLER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260669 | COOLER, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495518 | COOLEY III, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524989 | COOLEY, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440481 | COOLEY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175568 | COOLEY, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386720 | COOLEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644705 | COOLEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316846 | COOLEY, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601409 | COOLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326242 | COOLEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748689 | COOLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740512 | COOLEY, CARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767121 | COOLEY, CHARIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178159 | COOLEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282951 | COOLEY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719364 | COOLEY, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740129 | COOLEY, DAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220210 | COOLEY, DAISZHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323491 | COOLEY, DAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363032 | COOLEY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302108 | COOLEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570781 | COOLEY, DEIDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316696 | COOLEY, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426948 | COOLEY, DREAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215747 | COOLEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192122 | COOLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814157 | COOLEY, FRANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640074 | COOLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474792 | COOLEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148135 | COOLEY, HUNTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607195 | COOLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745398 | COOLEY, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152602 | COOLEY, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412791 | COOLEY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248314 | COOLEY, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348766 | COOLEY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281332 | COOLEY, JOURDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527515 | COOLEY, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259139 | COOLEY, KADESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489757 | COOLEY, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475708 | COOLEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341230 | COOLEY, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433600 | COOLEY, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317737 | COOLEY, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224054 | COOLEY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383765 | COOLEY, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586722 | COOLEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233721 | COOLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626839 | COOLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740906 | COOLEY, MENUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612852 | COOLEY, MERRILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276574 | COOLEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252387 | COOLEY, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814158 | COOLEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342841 | COOLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607146 | COOLEY, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349211 | COOLEY, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564097 | COOLEY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773768 | COOLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276419 | COOLEY, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707005 | COOLEY, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145654 | COOLEY, TANJANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608558 | COOLEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356581 | COOLEY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301094 | COOLEY, YVONNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802813 | COOLGRAPHICSTUFF.COM | DBA COOLGRAPHICSTUFF | 481 8TH AVE SUITE 1738 | | | NEW YORK | NY | 10001 | |
| 4213848 | COOLIDGE, BROOKLYN R | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4150305 | COOLIDGE, COLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711207 | COOLIDGE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681425 | COOLIDGE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885067 | COOLING & HEATING UNLIMITED INC | PO BOX 6182 | | | | BISMARCK | ND | 58506 | |
| 4884430 | COOLING SOLUTIONS LLC | PO BOX 1644 | | | | HIGLEY | AZ | 85236 | |
| 4280134 | COOLING, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366601 | COOLONG, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814159 | COOL'S CUSTOM KITCHENS & BATHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330773 | COOMBER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377840 | COOMBES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262833 | COOMBS SMITH, ANTIONETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425393 | COOMBS, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463549 | COOMBS, CAMRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347473 | COOMBS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154669 | COOMBS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663017 | COOMBS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258458 | COOMBS, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250019 | COOMBS, JEROEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162120 | COOMBS, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748793 | COOMBS, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549587 | COOMBS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478371 | COOMBS, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444044 | COOMBS, KEMOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289085 | COOMBS, LAWRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617902 | COOMBS, LURLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615820 | COOMBS, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692504 | COOMBS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518570 | COOMBS, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519985 | COOMER, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457090 | COOMER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318525 | COOMER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341032 | COOMER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475916 | COOMER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310750 | COOMER, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471586 | COOMER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600739 | COOMER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376149 | COOMES, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465743 | COOMES, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744975 | COOMES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316452 | COOMES, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236007 | COOMES, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245052 | COOMES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853126 | COOMLAN JACQUES SOGBOSSI | 466 E 146TH ST | | | | Bronx | NY | 10455 | |
| 4781765 | Coomonwealth of massachusetts | Division of Standards | 1 Ashburton Place, Room 1115 | | | Boston | MA | 02108 | |
| 4451001 | COON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160411 | COON, CIENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273380 | COON, CORVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648655 | COON, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744963 | COON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735906 | COON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314238 | COON, JAMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421919 | COON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541948 | COON, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550961 | COON, KARLETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376356 | COON, KAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707995 | COON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573114 | COON, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710351 | COON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577690 | COON, MARSHALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236860 | COON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294025 | COON, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275402 | COON, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249224 | COON, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562927 | COON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703231 | COON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468642 | COON, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516816 | COON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814160 | COON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206025 | COONAN, KEITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432096 | COONAN-JEFFREY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791966 | COONCE, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284422 | COONCE, CARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171257 | COONCE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814161 | COONCE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578292 | COONE, KODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765939 | COONE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239399 | COONE, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814162 | COONEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814163 | COONEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252177 | COONEY, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330709 | COONEY, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689791 | COONEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738424 | COONEY, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618902 | COONEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243589 | COONEY, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660107 | COONEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651969 | COONEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546536 | COONEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707750 | COONEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759143 | COONEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274552 | COONFARE, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216187 | COONFIELD, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519928 | COONS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814164 | COONS, BRAD&JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438888 | COONS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367462 | COONS, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653379 | COONS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477128 | COONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432158 | COONS, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495861 | COONS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488397 | COONS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373034 | COONS, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702157 | COONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457733 | COONS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240004 | COONS, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608198 | COOP, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290908 | COOP, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173152 | COOP, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814165 | COOPE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871511 | COOPER & SCULLY PC | 900 JACKSON ST STE 100 | | | | DALLAS | TX | 75020 | |
| 4878442 | COOPER ELECTRIC SUPPLY CO | LIGHT OPTIONS INTL | P O BOX 415925 | | | BOSTON | MA | 02241 | |
| 4873514 | COOPER FOSTER PLAZA COMPANY LTD | C/O CARNEGIE MGMT & DVLPMT CORP | 27500 DETROIT ROAD STE 300 | | | WESTLAKE | OH | 44145 | |
| 4298765 | COOPER III, MITT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471922 | COOPER III, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856708 | COOPER III, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834005 | COOPER INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847220 | COOPER J MINTER | 213 CANADAWA | | | | HIGHLAND LAKES | NJ | 07422-9609 | |
| 4337156 | COOPER JACKSON, FELICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147119 | COOPER JR, AL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228183 | COOPER JR, NEAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349358 | COOPER JR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298553 | COOPER JR, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746944 | COOPER JR, WILLIE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349729 | COOPER JR., DEONDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316115 | COOPER JR., JERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788669 | Cooper Jr., Louis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398674 | COOPER JR., RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814166 | COOPER KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805374 | COOPER LIGHTING | P O BOX 96406 | | | | CHICAGO | IL | 60693-6406 | |
| 4807000 | COOPER LIGHTING | ROBERT SMITH; WINKY JIANG | 1121 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| 4874396 | COOPER LUMBER COMPANY OF AVA MISSOU | COOPER LUMBER COMPANY | PO BOX 8 1101 NW 12TH AVE | | | AVA | MO | 65608 | |
| 4869578 | COOPER OATES AIR CONDITIONING INC | 6250 SKY CREEK DR | | | | SACRAMENTO | CA | 95828 | |
| 4810242 | COOPER SAFETY SUPPLY | W223 N608 SARATOGA DRIVE STE B | | | | WAUKESHA | WI | 53186 | |
| 4877962 | COOPER SWEEPING & MAINTENANCE | KATHERINE E COOPER | 1320 9TH ST | | | VIENNA | WV | 26105 | |
| 4805752 | COOPER TIRE & RUBBER COMPANY | PO BOX 91689 | | | | CHICAGO | IL | 60693 | |
| 4288134 | COOPER, AAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381246 | COOPER, AARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440131 | COOPER, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582288 | COOPER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387551 | COOPER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199290 | COOPER, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563814 | COOPER, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647485 | COOPER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517328 | COOPER, ADRIYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327237 | COOPER, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722700 | COOPER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716158 | COOPER, ALDONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427278 | COOPER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462155 | COOPER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469901 | COOPER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556607 | COOPER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419579 | COOPER, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700966 | COOPER, ALICE  N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740776 | COOPER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192898 | COOPER, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683781 | COOPER, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301273 | COOPER, ALLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773651 | COOPER, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599493 | COOPER, ALVERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531609 | COOPER, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144305 | COOPER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477465 | COOPER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347953 | COOPER, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156132 | COOPER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150423 | COOPER, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235329 | COOPER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623083 | COOPER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443677 | COOPER, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578486 | COOPER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567925 | COOPER, ANDREW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412707 | COOPER, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430112 | COOPER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516375 | COOPER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617322 | COOPER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397840 | COOPER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507627 | COOPER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638152 | COOPER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641804 | COOPER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171484 | COOPER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314761 | COOPER, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528214 | COOPER, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590526 | COOPER, ARCHIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282931 | COOPER, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300443 | COOPER, ARICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148821 | COOPER, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528183 | COOPER, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151690 | COOPER, ASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217467 | COOPER, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243961 | COOPER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484903 | COOPER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202511 | COOPER, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149092 | COOPER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769923 | COOPER, AUGUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155260 | COOPER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304648 | COOPER, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745874 | COOPER, AVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384289 | COOPER, BAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259202 | COOPER, BANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472376 | COOPER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700194 | COOPER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763053 | COOPER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648208 | COOPER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212990 | COOPER, BASHIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584573 | COOPER, BEATRIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719384 | COOPER, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210480 | COOPER, BETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428180 | COOPER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605425 | COOPER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642871 | COOPER, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182313 | COOPER, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643459 | COOPER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260298 | COOPER, BOBBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510694 | COOPER, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316960 | COOPER, BONITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459670 | COOPER, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329945 | COOPER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339465 | COOPER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560948 | COOPER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490500 | COOPER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553823 | COOPER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580876 | COOPER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723346 | COOPER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372444 | COOPER, BRENDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668882 | COOPER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551314 | COOPER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222991 | COOPER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445801 | COOPER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486698 | COOPER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151728 | COOPER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319111 | COOPER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418684 | COOPER, BRITTANY-SPRING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259885 | COOPER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259463 | COOPER, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655327 | COOPER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509604 | COOPER, BRYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410050 | COOPER, BRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689492 | COOPER, CAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152456 | COOPER, CAITLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261885 | COOPER, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680636 | COOPER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789477 | Cooper, Carlton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540943 | COOPER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764434 | COOPER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814167 | COOPER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520576 | COOPER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340312 | COOPER, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654093 | COOPER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731300 | COOPER, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578408 | COOPER, CEAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591117 | COOPER, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596431 | COOPER, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691969 | COOPER, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305050 | COOPER, CHADWICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232697 | COOPER, CHANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761852 | COOPER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146704 | COOPER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603466 | COOPER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703558 | COOPER, CHARLESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304698 | COOPER, CHARNISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226932 | COOPER, CHERRELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689100 | COOPER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362166 | COOPER, CHERYL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303880 | COOPER, CHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518903 | COOPER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211841 | COOPER, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790957 | Cooper, Christin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226391 | COOPER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394340 | COOPER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443152 | COOPER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651295 | COOPER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672747 | COOPER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634945 | COOPER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685934 | COOPER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452171 | COOPER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516545 | COOPER, CIARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544438 | COOPER, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690407 | COOPER, CLARADEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731019 | COOPER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364538 | COOPER, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191847 | COOPER, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679435 | COOPER, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241335 | COOPER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702546 | COOPER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759424 | COOPER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680823 | COOPER, CULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507051 | COOPER, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216653 | COOPER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652797 | COOPER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304671 | COOPER, DAKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760142 | COOPER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377845 | COOPER, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494619 | COOPER, DAMIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777845 | COOPER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395249 | COOPER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513616 | COOPER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773254 | COOPER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900157 | Cooper, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214138 | COOPER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507084 | COOPER, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448315 | COOPER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267476 | COOPER, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486491 | COOPER, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315745 | COOPER, DARLYNIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594523 | COOPER, DASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436915 | COOPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607757 | COOPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700601 | COOPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198776 | COOPER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575607 | COOPER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324570 | COOPER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374488 | COOPER, DEAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658357 | COOPER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148796 | COOPER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324941 | COOPER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753970 | COOPER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537761 | COOPER, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401025 | COOPER, DEJANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721021 | COOPER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651307 | COOPER, DEMETRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464872 | COOPER, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588928 | COOPER, DENISCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602273 | COOPER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370223 | COOPER, DENITRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368523 | COOPER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1856 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721036 | COOPER, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465503 | COOPER, DERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453084 | COOPER, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495776 | COOPER, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648977 | COOPER, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314247 | COOPER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567159 | COOPER, DEVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259770 | COOPER, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465270 | COOPER, DEXTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172213 | COOPER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278063 | COOPER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826063 | COOPER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486372 | COOPER, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641478 | COOPER, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641555 | COOPER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490845 | COOPER, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225698 | COOPER, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622298 | COOPER, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748876 | COOPER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151847 | COOPER, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623343 | COOPER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826064 | COOPER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619621 | COOPER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631629 | COOPER, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753000 | COOPER, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557493 | COOPER, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509973 | COOPER, EBONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299084 | COOPER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607532 | COOPER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628631 | COOPER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752472 | COOPER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613863 | COOPER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255869 | COOPER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517584 | COOPER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759095 | COOPER, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671117 | COOPER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699533 | COOPER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735218 | COOPER, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456513 | COOPER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701331 | COOPER, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750970 | COOPER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430465 | COOPER, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684196 | COOPER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766954 | COOPER, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159432 | COOPER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342829 | COOPER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451531 | COOPER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257535 | COOPER, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147107 | COOPER, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145444 | COOPER, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317383 | COOPER, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739985 | COOPER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755186 | COOPER, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635272 | COOPER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594235 | COOPER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404579 | COOPER, EUFEMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542005 | COOPER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268078 | COOPER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590702 | COOPER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431374 | COOPER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622932 | COOPER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727942 | COOPER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255080 | COOPER, EVELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225815 | COOPER, FANNIEMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389149 | COOPER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438629 | COOPER, FIANA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395024 | COOPER, FRAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254898 | COOPER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665026 | COOPER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704858 | COOPER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378073 | COOPER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449049 | COOPER, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150595 | COOPER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740252 | COOPER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748452 | COOPER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485309 | COOPER, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349608 | COOPER, GENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238941 | COOPER, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656418 | COOPER, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624694 | COOPER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404115 | COOPER, GEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658022 | COOPER, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413822 | COOPER, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158247 | COOPER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276680 | COOPER, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429611 | COOPER, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672995 | COOPER, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676747 | COOPER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179763 | COOPER, HELEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752758 | COOPER, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324028 | COOPER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322844 | COOPER, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752322 | COOPER, HOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625338 | COOPER, HOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424769 | COOPER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597552 | COOPER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301022 | COOPER, HOPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673315 | COOPER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591306 | COOPER, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157408 | COOPER, HUNTER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590175 | COOPER, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152718 | COOPER, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490232 | COOPER, IYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668686 | COOPER, JACAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694850 | COOPER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321619 | COOPER, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456989 | COOPER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759465 | COOPER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609556 | COOPER, JAHMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425733 | COOPER, JAHMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455529 | COOPER, JAIMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266172 | COOPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614882 | COOPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692083 | COOPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743503 | COOPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379398 | COOPER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256110 | COOPER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702938 | COOPER, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702939 | COOPER, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146084 | COOPER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753981 | COOPER, JAMES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580590 | COOPER, JAMICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564570 | COOPER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396389 | COOPER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716743 | COOPER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151697 | COOPER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462110 | COOPER, JARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263637 | COOPER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382171 | COOPER, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372744 | COOPER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723494 | COOPER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773067 | COOPER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348429 | COOPER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399242 | COOPER, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276893 | COOPER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545930 | COOPER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318649 | COOPER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461076 | COOPER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470584 | COOPER, JENNIFER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482731 | COOPER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361219 | COOPER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733445 | COOPER, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755189 | COOPER, JERNAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369273 | COOPER, JERNEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551443 | COOPER, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678303 | COOPER, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519709 | COOPER, JEWEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421540 | COOPER, JHUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727822 | COOPER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671880 | COOPER, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725122 | COOPER, JO LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741325 | COOPER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508892 | COOPER, JOANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596486 | COOPER, JOETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470322 | COOPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628707 | COOPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650125 | COOPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515260 | COOPER, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368960 | COOPER, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295163 | COOPER, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416872 | COOPER, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578153 | COOPER, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646266 | COOPER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198746 | COOPER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152528 | COOPER, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535705 | COOPER, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484462 | COOPER, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278831 | COOPER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358598 | COOPER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742408 | COOPER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516110 | COOPER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520082 | COOPER, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261277 | COOPER, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747307 | COOPER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809687 | COOPER, JUDI | 4 EL PAVO REAL CIRCLE | | | | SAN RAFAEL | CA | 94903 | |
| 4543470 | COOPER, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511302 | COOPER, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560632 | COOPER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509540 | COOPER, KACHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702288 | COOPER, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147337 | COOPER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517996 | COOPER, KALEB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265963 | COOPER, KAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428202 | COOPER, KAMOY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454368 | COOPER, KANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658216 | COOPER, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711109 | COOPER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522938 | COOPER, KATHIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156671 | COOPER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168759 | COOPER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745351 | COOPER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554312 | COOPER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153374 | COOPER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233159 | COOPER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735712 | COOPER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744212 | COOPER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264196 | COOPER, KEIWANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201836 | COOPER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285637 | COOPER, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266882 | COOPER, KELONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622095 | COOPER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814168 | COOPER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185950 | COOPER, KENDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638025 | COOPER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723956 | COOPER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675671 | COOPER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508014 | COOPER, KENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744833 | COOPER, KENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162619 | COOPER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183038 | COOPER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252558 | COOPER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300382 | COOPER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281454 | COOPER, KIARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591491 | COOPER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200857 | COOPER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463418 | COOPER, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291096 | COOPER, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283379 | COOPER, KIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342099 | COOPER, KORYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255065 | COOPER, KRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856514 | COOPER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856485 | COOPER, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429848 | COOPER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232289 | COOPER, KYIMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510131 | COOPER, LAKEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536086 | COOPER, LAPONYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602944 | COOPER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588096 | COOPER, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402465 | COOPER, LASHANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352585 | COOPER, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264517 | COOPER, LATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786717 | Cooper, Latoya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786718 | Cooper, Latoya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697171 | COOPER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178547 | COOPER, LEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753259 | COOPER, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343433 | COOPER, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711471 | COOPER, LENWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329196 | COOPER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740200 | COOPER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749235 | COOPER, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588379 | COOPER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743250 | COOPER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674793 | COOPER, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687565 | COOPER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375955 | COOPER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366121 | COOPER, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732402 | COOPER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645345 | COOPER, LON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354357 | COOPER, LONDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241311 | COOPER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220062 | COOPER, LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252124 | COOPER, LORENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247112 | COOPER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620011 | COOPER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382991 | COOPER, LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737768 | COOPER, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494843 | COOPER, LYDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755661 | COOPER, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321481 | COOPER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460372 | COOPER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510592 | COOPER, MAE HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320458 | COOPER, MAGEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262333 | COOPER, MAKAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304476 | COOPER, MALASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275495 | COOPER, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345692 | COOPER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304396 | COOPER, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531515 | COOPER, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314603 | COOPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688497 | COOPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156384 | COOPER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306533 | COOPER, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194867 | COOPER, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733676 | COOPER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190992 | COOPER, MARTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294101 | COOPER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517657 | COOPER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349106 | COOPER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600225 | COOPER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416985 | COOPER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593288 | COOPER, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511730 | COOPER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352758 | COOPER, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586350 | COOPER, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430069 | COOPER, MAXCENA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552058 | COOPER, MAYUMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181007 | COOPER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339542 | COOPER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740736 | COOPER, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261166 | COOPER, MELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188341 | COOPER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672837 | COOPER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663676 | COOPER, MELISSA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146329 | COOPER, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628034 | COOPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649399 | COOPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728987 | COOPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611633 | COOPER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218392 | COOPER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332517 | COOPER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776630 | COOPER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716007 | COOPER, MILDRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599552 | COOPER, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651068 | COOPER, MINNIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458152 | COOPER, MIQUEYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447405 | COOPER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772629 | COOPER, MIRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473174 | COOPER, MONIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322742 | COOPER, MYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149119 | COOPER, MYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322338 | COOPER, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405011 | COOPER, NAIYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703305 | COOPER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401949 | COOPER, NARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459910 | COOPER, NASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700891 | COOPER, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492441 | COOPER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160854 | COOPER, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538061 | COOPER, NATALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151859 | COOPER, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709831 | COOPER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382657 | COOPER, NEFTERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231980 | COOPER, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452588 | COOPER, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471390 | COOPER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147947 | COOPER, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351785 | COOPER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590876 | COOPER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387869 | COOPER, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615109 | COOPER, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480440 | COOPER, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635668 | COOPER, NORMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732408 | COOPER, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613549 | COOPER, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657404 | COOPER, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543192 | COOPER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279061 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657588 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687708 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734384 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755283 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775053 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442624 | COOPER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555312 | COOPER, PATTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814169 | COOPER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349631 | COOPER, PAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343116 | COOPER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475537 | COOPER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355577 | COOPER, PETR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635189 | COOPER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532076 | COOPER, QUANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556467 | COOPER, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670050 | COOPER, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451593 | COOPER, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261224 | COOPER, RAJAHMEEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241815 | COOPER, RAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756497 | COOPER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531863 | COOPER, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258701 | COOPER, RASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647638 | COOPER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218072 | COOPER, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606324 | COOPER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523621 | COOPER, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706271 | COOPER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722695 | COOPER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397808 | COOPER, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552543 | COOPER, RESON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634947 | COOPER, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266414 | COOPER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513460 | COOPER, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291618 | COOPER, ROBBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616578 | COOPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700126 | COOPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262280 | COOPER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311812 | COOPER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436845 | COOPER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653385 | COOPER, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300370 | COOPER, ROBYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686905 | COOPER, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1861 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712662 | COOPER, RODGRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647753 | COOPER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453506 | COOPER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609684 | COOPER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653598 | COOPER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260832 | COOPER, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762819 | COOPER, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666580 | COOPER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557257 | COOPER, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598154 | COOPER, ROSETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761607 | COOPER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746675 | COOPER, RUTHANN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548776 | COOPER, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416837 | COOPER, SABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734902 | COOPER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312238 | COOPER, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677044 | COOPER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545975 | COOPER, SAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649157 | COOPER, SAMMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632943 | COOPER, SAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664081 | COOPER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407619 | COOPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439583 | COOPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455332 | COOPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586431 | COOPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608693 | COOPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460085 | COOPER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381908 | COOPER, SARGENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534219 | COOPER, SCHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602775 | COOPER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171976 | COOPER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277270 | COOPER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234753 | COOPER, SERAVEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267356 | COOPER, SHAKYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247269 | COOPER, SHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646119 | COOPER, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325984 | COOPER, SHARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683655 | COOPER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747732 | COOPER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766481 | COOPER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303853 | COOPER, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296066 | COOPER, SHAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246521 | COOPER, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664516 | COOPER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826065 | COOPER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530494 | COOPER, SHINENEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767851 | COOPER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768519 | COOPER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668892 | COOPER, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745256 | COOPER, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437969 | COOPER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155975 | COOPER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599481 | COOPER, STAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721477 | COOPER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428559 | COOPER, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360177 | COOPER, STEPHENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676739 | COOPER, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740103 | COOPER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791171 | Cooper, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306932 | COOPER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254561 | COOPER, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386325 | COOPER, SUZANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523673 | COOPER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256820 | COOPER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321607 | COOPER, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413250 | COOPER, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150826 | COOPER, TELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511854 | COOPER, TERDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695155 | COOPER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789221 | Cooper, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245309 | COOPER, TERESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899347 | COOPER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600340 | COOPER, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244101 | COOPER, TERICKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306780 | COOPER, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177558 | COOPER, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1862 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720494 | COOPER, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389724 | COOPER, TEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766780 | COOPER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457263 | COOPER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653800 | COOPER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671275 | COOPER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382833 | COOPER, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312259 | COOPER, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202219 | COOPER, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372606 | COOPER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377092 | COOPER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713560 | COOPER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290141 | COOPER, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370984 | COOPER, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404026 | COOPER, TIYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670200 | COOPER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608935 | COOPER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214246 | COOPER, TORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777764 | COOPER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682901 | COOPER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706861 | COOPER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378806 | COOPER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429551 | COOPER, TRAE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397183 | COOPER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424137 | COOPER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726076 | COOPER, TRENT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377672 | COOPER, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441395 | COOPER, TRINITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637842 | COOPER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297976 | COOPER, TYTIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288626 | COOPER, URIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533875 | COOPER, USHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718668 | COOPER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724151 | COOPER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714136 | COOPER, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217073 | COOPER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631843 | COOPER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351680 | COOPER, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231636 | COOPER, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676407 | COOPER, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249197 | COOPER, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353201 | COOPER, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763798 | COOPER, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422585 | COOPER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337248 | COOPER, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593027 | COOPER, WILHEMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383784 | COOPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457525 | COOPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612297 | COOPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150835 | COOPER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616993 | COOPER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721735 | COOPER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750654 | COOPER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339775 | COOPER, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546839 | COOPER, WILMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408007 | COOPER, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407666 | COOPER, ZAKEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488638 | COOPER, ZARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464068 | COOPER, ZEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864648 | COOPERATIVE SERVICES OF FLORIDA INC | 2727 WINKLER AVENUE | | | | FT MYERS | FL | 33901 | |
| 4296427 | COOPER-CURTIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396350 | COOPER-GEORGES, LINDY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446264 | COOPERIDER, DAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361138 | COOPER-JEAN, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401860 | COOPER-KELLY, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226557 | COOPER-KELSON, BRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381951 | COOPER-LANEY, SHANTELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176123 | COOPER-REED, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806144 | COOPERS DIV LLC DBA MR BEER | 5620 N KOLB RD STE205 | | | | TUCSON | AZ | 85750 | |
| 4866013 | COOPERS DIY LLC DBA MR BEER | 3366 N DODGE BLVD | | | | TUCSON | AZ | 85716 | |
| 4834006 | COOPERSMITH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267167 | COOPER-STRICKLAND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869588 | COOPERTOOLS | 62661 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4699534 | COOPER-VALENTINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357306 | COOPERWOOD, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255585 | COOPRIDER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201494 | COOPWOOD, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860788 | COORDINADORA INC | 14602 ARCHER DR KILLAM INDUSTR | | | | LAREDO | TX | 78045 | |
| 4279172 | COORDS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396208 | COORE, CHANTELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421990 | COORE, CHEZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396138 | COORE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587764 | COORE, SEKOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752412 | COOREA, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543505 | COOREMANS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336605 | COOREY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868736 | COORS DISTRIBUTING COMPANY | 5400 PECOS | | | | DENVER | CO | 80221 | |
| 4889469 | COORS OF LAS VEGAS | WIRTZ BEVERAGE | FILE 50335 | | | LOS ANGELES | CA | 90074 | |
| 4140092 | Coorun Limited | 1645 Glen Moor | | | | Lakewood | CO | 80215 | |
| 4803894 | COORUN LIMITED | DBA DREAMER | 1645 GLEN MOOR | | | LAKEWOOD | CO | 80215 | |
| 4429262 | COOTE, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490433 | COOTE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417639 | COOTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242113 | COOTER, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252739 | COOTS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453749 | COOTS, AURORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521707 | COOTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353479 | COOTS, LANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528310 | COOTS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491885 | COOVER, ADRIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669429 | COOVER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468993 | COOVER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790571 | Coover, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241656 | COOVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284508 | COOVERT, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613316 | COOVERT, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799793 | COP SECURITY SYSTEM CORPORATION | DBA COP SECURITY MARKETPLACE | 15322 EAST VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4204189 | COPADO, ALMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508997 | COPADO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537074 | COPADO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726957 | COPADO, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458598 | COPAS, HAYLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415138 | COPAS, JEANNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743965 | COPAS, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361063 | COPAS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295594 | COPAS, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528364 | COPAUS, THALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861786 | COPC INC | 174 WEST COMSTOCK AVE SUITE200 | | | | WINTER PARK | FL | 32789 | |
| 4277381 | COPE, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372779 | COPE, ANNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297371 | COPE, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528580 | COPE, COLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717840 | COPE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289940 | COPE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470125 | COPE, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387722 | COPE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154748 | COPE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578161 | COPE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459020 | COPE, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516965 | COPE, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580522 | COPE, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448958 | COPE, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518786 | COPE, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814170 | COPE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466506 | COPE, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481861 | COPE, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534623 | COPE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376308 | COPE, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590852 | COPE, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469800 | COPE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677154 | COPE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792486 | Cope, R.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514511 | COPE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834007 | COPE, ROGER & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449876 | COPE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550260 | COPE, WESLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826066 | COPE,CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762047 | COPECK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308628 | COPE-DAVIES, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347949 | COPE-FERLAND, SHANEESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346934 | COPE-FERLAND, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402300 | COPELAN, JAHMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467028 | COPELAN, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639450 | COPELAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466755 | COPELAN, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826067 | COPELAND CONSTRUCTION VENTURES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887245 | COPELAND EYECARE PLLC | SEARS OPTICAL 2212 | 46001ST AVENUE | | | CEDAR RAPIDS | IA | 52402 | |
| 4186412 | COPELAND JR, CHARLES | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867929 | COPELAND WELDING & MUFFLER SHOP INC | 484 LIME ST AT EDISON AVE | | | | JACKSONVILLE | FL | 32204 | |
| 4708758 | COPELAND, AGNES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606338 | COPELAND, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305702 | COPELAND, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409314 | COPELAND, ALICIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421129 | COPELAND, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642605 | COPELAND, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565625 | COPELAND, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148028 | COPELAND, AMBERNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218005 | COPELAND, AMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463590 | COPELAND, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261457 | COPELAND, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642762 | COPELAND, APRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537607 | COPELAND, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259816 | COPELAND, ASHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834008 | COPELAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685799 | COPELAND, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474918 | COPELAND, ATIBA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333799 | COPELAND, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437395 | COPELAND, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272309 | COPELAND, BRINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371766 | COPELAND, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261531 | COPELAND, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294373 | COPELAND, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490930 | COPELAND, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599161 | COPELAND, CELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565477 | COPELAND, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463292 | COPELAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262947 | COPELAND, CHRISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249228 | COPELAND, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601815 | COPELAND, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262076 | COPELAND, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717107 | COPELAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264058 | COPELAND, DARCEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734190 | COPELAND, DARCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714445 | COPELAND, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358770 | COPELAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388313 | COPELAND, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539336 | COPELAND, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176488 | COPELAND, DECOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262289 | COPELAND, DEJA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737130 | COPELAND, DELARONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314649 | COPELAND, DESIRAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220604 | COPELAND, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628324 | COPELAND, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710625 | COPELAND, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386736 | COPELAND, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260654 | COPELAND, ELANTRA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507449 | COPELAND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772582 | COPELAND, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621474 | COPELAND, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644410 | COPELAND, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856920 | COPELAND, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629635 | COPELAND, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750702 | COPELAND, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459237 | COPELAND, GAYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716489 | COPELAND, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733537 | COPELAND, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724798 | COPELAND, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444993 | COPELAND, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636697 | COPELAND, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757631 | COPELAND, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314089 | COPELAND, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432615 | COPELAND, JENAY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308531 | COPELAND, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731859 | COPELAND, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659453 | COPELAND, JOCELYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476984 | COPELAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707612 | COPELAND, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221071 | COPELAND, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278366 | COPELAND, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814171 | COPELAND, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318966 | COPELAND, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238566 | COPELAND, KEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235332 | COPELAND, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170924 | COPELAND, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202730 | COPELAND, KRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245994 | COPELAND, LARFAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363673 | COPELAND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613379 | COPELAND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681191 | COPELAND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542722 | COPELAND, LATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679544 | COPELAND, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235598 | COPELAND, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618606 | COPELAND, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306583 | COPELAND, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373757 | COPELAND, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256937 | COPELAND, MANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709441 | COPELAND, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259050 | COPELAND, MARTINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649633 | COPELAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616997 | COPELAND, MARY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368947 | COPELAND, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429825 | COPELAND, MAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311083 | COPELAND, MEKIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319933 | COPELAND, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535658 | COPELAND, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758268 | COPELAND, MINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509814 | COPELAND, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253564 | COPELAND, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150541 | COPELAND, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435505 | COPELAND, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224308 | COPELAND, NIGEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152329 | COPELAND, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444168 | COPELAND, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258477 | COPELAND, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463425 | COPELAND, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224262 | COPELAND, PASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369917 | COPELAND, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189230 | COPELAND, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706156 | COPELAND, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462441 | COPELAND, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670773 | COPELAND, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720966 | COPELAND, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661542 | COPELAND, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599993 | COPELAND, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239861 | COPELAND, RENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658839 | COPELAND, ROSALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638812 | COPELAND, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420470 | COPELAND, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486118 | COPELAND, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357294 | COPELAND, RYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547552 | COPELAND, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155029 | COPELAND, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552455 | COPELAND, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153362 | COPELAND, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555396 | COPELAND, SHAMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341072 | COPELAND, SHANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351917 | COPELAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525394 | COPELAND, SHELBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389991 | COPELAND, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547375 | COPELAND, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443862 | COPELAND, TIAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390331 | COPELAND, TIMOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260872 | COPELAND, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372091 | COPELAND, TRISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414094 | COPELAND, TYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270548 | COPELAND, TYLER BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243595 | COPELAND, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218577 | COPELAND, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463269 | COPELAND, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147161 | COPELAND, YARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482034 | COPELAND, ZALEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763513 | COPELAND-HATCHER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706601 | COPELAND-YONIS, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232835 | COPELIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344688 | COPELIN, PRISCILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721520 | COPEMAN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580857 | COPEN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578049 | COPEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580925 | COPEN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147701 | COPEN, WANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350801 | COPENHAVER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558644 | COPENHAVER, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360022 | COPENHAVER, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814172 | COPENHAVER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485537 | COPENHAVER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672881 | COPENHAVER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232691 | COPENHAVER, TATEYANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793479 | Copenhaver, Todd and Amber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610059 | COPENSKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637544 | COPER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691255 | COPERHAVER, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693449 | COPERO, MYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267517 | COPES, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678833 | COPES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880339 | COPESAN SERVICES | P O BOX 1170 | | | | MILWAUKEE | WI | 53201 | |
| 4216660 | COPHER, ALEX G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321681 | COPHER, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466826 | COPHER, KREEK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878852 | COPIA AEQUITAS LLC | MARY KATHRYN SATTERTHWAITE | 1810 E MANSFIELD STREET | | | BUCYRUS | OH | 44820 | |
| 4559268 | COPIA, FREDDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881679 | COPIAH COUNTY COURIER | P O BOX 351 103 RAGSDALE AVE | | | | HAZLEHURST | MS | 39083 | |
| 4588155 | COPIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664879 | COPING, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751586 | COPING, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786939 | Copithorne, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169185 | COPLAN, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761052 | COPLAND JR, ELISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263453 | COPLAND, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783623 | Coplay-Whitehall Sewer Authority | 3213 MacArthur Road | | | | Whitehall | PA | 18052-2921 | |
| 4621856 | COPLEA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257076 | COPLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310216 | COPLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321365 | COPLEY, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588024 | COPLEY, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218296 | COPLEY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665723 | COPLEY, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577732 | COPLEY, DUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283413 | COPLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654130 | COPLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578145 | COPLEY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451516 | COPLEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169315 | COPLEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530082 | COPLEY, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242033 | COPLEY, RACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579828 | COPLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449466 | COPLEY-DUGAN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429653 | COPLIN VALDEZ, KELVIN GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543387 | COPLIN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438467 | COPLIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170594 | COPLIN, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331625 | COPLIN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548469 | COPLIN, ZYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559999 | COPLING, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476706 | COPLON, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610388 | COPNEY, NANCY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362325 | COPONEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573718 | COPP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519680 | COPP, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224110 | COPP, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347159 | COPP, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656884 | COPP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826068 | COPP, RALPH & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158731 | COPPA, IRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775390 | COPPAGE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478589 | COPPAGE, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360493 | COPPAGE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515095 | COPPAGE, RAMONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339168 | COPPAGE, TYSHIR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266940 | COPPEAK, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179410 | COPPEDGE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341984 | COPPEDGE, DARRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540586 | COPPEDGE, JERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243971 | COPPEDGE, RAYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227374 | COPPEDGE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723943 | COPPEDGE, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192050 | COPPEDGE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750349 | COPPEE, MELANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682865 | COPPEL, YOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672368 | COPPENBARGER, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834009 | COPPENS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826069 | COPPER CANYON DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826070 | COPPER CREEK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826071 | COPPER HILLS HOMES LLC, DOUG KNOWLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860995 | COPPER MOON COFFEE LLC | 1503 VETERANS MEMORIAL PKY E | | | | LAFAYETTE | IN | 47905 | |
| 4337068 | COPPER, CRISHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395253 | COPPER, DANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145627 | COPPER, DREKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156664 | COPPER, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244349 | COPPER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322198 | COPPER, LARASHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627606 | COPPER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645108 | COPPER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874402 | COPPERAS CV LEADER PRESS | COPPERAS COVE NEWSPAPERS INC | P O BOX 370 | | | COPPERAS COVE | TX | 76522 | |
| 4826072 | COPPERNAIL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514522 | COPPERSMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766615 | COPPERSMITH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834010 | COPPERSMITH, JULIE & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810971 | COPPERSTATE LOCK & SECURITY | 1761 E WARNER RD #A-16 | | | | TEMPE | AZ | 85284 | |
| 4826073 | COPPERSTONE HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320792 | COPPERWAITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761337 | COPPES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486857 | COPPETTI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403172 | COPPIN, KEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733757 | COPPIN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617898 | COPPIN, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420725 | COPPING, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374090 | COPPING, HANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468293 | COPPING, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826074 | COPPINGER , DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583244 | COPPINGER, CARLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464032 | COPPINGER, LANCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175102 | COPPLE, CASANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392386 | COPPLE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184157 | COPPLE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814173 | COPPLE, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768635 | COPPO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246663 | COPPOCK, CONNOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665788 | COPPOCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436560 | COPPOLA JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430117 | COPPOLA, BOBBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479671 | COPPOLA, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442028 | COPPOLA, EDDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482903 | COPPOLA, KELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353199 | COPPOLA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466573 | COPPOLA, MARCIANO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469149 | COPPOLA, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606737 | COPPOLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814174 | COPPOLA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757530 | COPPOLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254350 | COPPOLA, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405810 | COPPOLA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158141 | COPPOLA, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404568 | COPPOLECCHIA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834011 | COPPOLINO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724601 | COPPOLINO, CYNDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723813 | COPPOLINO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166949 | COPPOTH, CONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834012 | COPPS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497337 | COPRA MEDINA, YOLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549979 | COPRICH, CAMRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814175 | COPRIVIZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454325 | COPSEY, BRADLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338738 | COPSEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706841 | COPSIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799138 | COPT SA TECHNOLOGY CENTER LP | C/O CORPORATE OFFICE PROPERTIES | PO BOX 824383 | | | PHILADELPHIA | PA | 19182-4383 | |
| 4651435 | COPTIS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866130 | COPYPRESS INC | 3450 BUSCHWOOD PARK BLVD STE300 | | | | TAMPA | FL | 33618 | |
| 4883286 | COPYRIGHT CLEARANCE CENTER INC | P O BOX 843006 | | | | BOSTON | MA | 02284 | |
| 4882316 | COPYTRONICS INC | P O BOX 5489 | | | | JACKSONVILLE | FL | 32247 | |
| 4885711 | COQUI NET | PUERTO RICO TELEPHONE COMPANY | P O BOX 70366 | | | SAN JUAN | PR | 00936 | |
| 4261079 | COQUILLON, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885334 | COR O VAN MOVING & STORAGE CO | PO BOX 840778 | | | | LOS ANGELES | CA | 90084 | |
| 4848464 | CORA BARNES | PO BOX 155113 | | | | Fort Worth | TX | 76155 | |
| 4604749 | CORA MORALES, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596212 | CORA, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500980 | CORA, DALI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288186 | CORA, DASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707514 | CORA, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419437 | CORA, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222725 | CORA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496696 | CORA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747729 | CORA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834013 | CORA, LUIS & ILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727605 | CORA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330535 | CORA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502644 | CORA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235747 | CORA, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332914 | CORADEU, WYNNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190883 | CORADO, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718261 | CORADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407319 | CORAGGIO, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685418 | CORAHUA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423496 | CORAIZACA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517428 | CORAK, JONATHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805842 | CORAL CAPITAL SOLUTIONS LLC | RE ELEGANT USA/AUTOMOTIVE INNOVAT | PO BOX 29 | | | LAUREL | NY | 11948 | |
| 4807002 | CORAL REEF ASIA PACIFIC | KAREN WENZELL | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD | | TAIKOO SHING | | | HONG KONG |
| 4136724 | Coral Reef Asia Pacific a/k/a White Mountain Footwear | c/o Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire | 900 Elm Street | | Manchester | NH | 03101 | |
| 4877948 | CORAL REEF ASIA PACIFIC LTD | KAREN WENZELL | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD, TAIKOO SHING | | HONGKONG | | | HONG KONG |
| 4910190 | Coral Reef Asia Pacific, Ltd. | Christopher M. Desiderio | Nixon Peabody LLP | 55 West 46th Street | | New York | NY | 10036 | |
| 4910190 | Coral Reef Asia Pacific, Ltd. | Attn: Kim Drolet and Zoran Matich | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910180 | Coral Reef Asia Pacific, Ltd. | Attn: Kim Drolet and Zoran Matich | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910180 | Coral Reef Asia Pacific, Ltd. | Nixon Peabody LLP | Christopher M. Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 4783873 | Coral Springs Improv. Dist. | 10300 NW 11th Manor | | | | Coral Springs | FL | 33071 | |
| 4807916 | CORAL SPRINGS JOINT VENTURE | C/O WP GUIMCHER | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 4810264 | CORAL SPRINGS MARRIOTT | 2398 E CAMELBACK ROAD, SUITE 1000 | | | | SCOTTSDALE | AZ | 85016 | |
| 4798667 | CORAL WAY ASSOCIATES LTD | 2013 NE 157TH STREET | | | | VANCOUVER | WA | 93686 | |
| 5791180 | CORAL WAY ASSOCIATES LTD. | VICKIE ROLISON | 2913 N.E. 157TH STREET | | | VANCOUVER | WA | 98686 | |
| 4224238 | CORAL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805194 | CORAL-CS/LTD ASSOC | 867520 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4192493 | CORALES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501166 | CORALES, CARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738865 | CORALES, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502441 | CORALES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277727 | CORALIC, ALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278572 | CORALIC, AMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850746 | CORAJIE BURGESS | 10785 PONDEROSA DR | | | | Truckee | CA | 96161 | |
| 4498002 | CORALIZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676244 | CORALLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442423 | CORAM, DESIREE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678672 | CORAM, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427647 | CORAM, KENNEDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267408 | CORAM, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606595 | CORA-MARQUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904885 | Coran, Ken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486587 | CORAPI, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834014 | CORASANITI, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814176 | CORAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531168 | CORAZA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845311 | CORAZON RODIS | 51 CORTE PINTURAS | | | | San Clemente | CA | 92673 | |
| 4479420 | CORAZZA, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185839 | CORB, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737547 | CORBALLY, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533459 | CORBAT, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494558 | CORBAXHI, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480674 | CORBAXHI, XHENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555502 | CORBE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332053 | CORBEAU, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209285 | CORBEIL MCELROY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673715 | CORBEIL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574873 | CORBEIL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572722 | CORBEIL, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144234 | CORBEIL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462311 | CORBELL, CYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147940 | CORBELLI, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689688 | CORBELLO, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677728 | CORBELLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358149 | CORBET, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252687 | CORBETT JR, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378135 | CORBETT, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562825 | CORBETT, ANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766552 | CORBETT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446747 | CORBETT, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336380 | CORBETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286498 | CORBETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592470 | CORBETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607311 | CORBETT, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622882 | CORBETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549580 | CORBETT, BRITTAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510147 | CORBETT, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554573 | CORBETT, CARNESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290496 | CORBETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267124 | CORBETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814177 | CORBETT, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387208 | CORBETT, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470800 | CORBETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651196 | CORBETT, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360680 | CORBETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382412 | CORBETT, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739537 | CORBETT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536246 | CORBETT, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489276 | CORBETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595685 | CORBETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456368 | CORBETT, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376768 | CORBETT, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241040 | CORBETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775313 | CORBETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814178 | CORBETT, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826075 | CORBETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316588 | CORBETT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250735 | CORBETT, KATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619149 | CORBETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257245 | CORBETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626154 | CORBETT, LORENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487112 | CORBETT, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162474 | CORBETT, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566796 | CORBETT, MCKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247185 | CORBETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619203 | CORBETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710195 | CORBETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330888 | CORBETT, MORELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793625 | Corbett, Neil & Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460000 | CORBETT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343361 | CORBETT, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242422 | CORBETT, OMEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479870 | CORBETT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457901 | CORBETT, ROSANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602355 | CORBETT, SHANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554071 | CORBETT, SHEMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170706 | CORBETT, SHENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387878 | CORBETT, SHYQUANDRIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219140 | CORBETT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133309 | Corbett, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385814 | CORBETT, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650252 | CORBETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339776 | CORBETT, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217561 | CORBETT, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621696 | CORBETT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549713 | CORBETT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484771 | CORBETT, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589807 | CORBETT, VINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332560 | CORBETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479672 | CORBETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566304 | CORBEY, SHERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717369 | CORBIA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341241 | CORBIE, DEBRA-LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789826 | Corbiere, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586923 | CORBIN BEY, NOBLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779992 | Corbin City Tax Collector | 805 S Main St | | | | Corbin | KY | 40701 | |
| 4779993 | Corbin City Tax Collector | PO Box 1343 | | | | Corbin | KY | 40702 | |
| 4882363 | CORBIN ICE COMPANY INC | P O BOX 564 | | | | CORBIN | KY | 40701 | |
| 4687695 | CORBIN JR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342794 | CORBIN JR, LINNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642774 | CORBIN NOTES, CLAYBUR SEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319375 | CORBIN, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266814 | CORBIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580383 | CORBIN, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413944 | CORBIN, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480133 | CORBIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705240 | CORBIN, BEVERLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331095 | CORBIN, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722304 | CORBIN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572010 | CORBIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730878 | CORBIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253338 | CORBIN, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676168 | CORBIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387160 | CORBIN, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265794 | CORBIN, DASHAUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600903 | CORBIN, DOREATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266897 | CORBIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738950 | CORBIN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723901 | CORBIN, FATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603429 | CORBIN, GLENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646152 | CORBIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461190 | CORBIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407130 | CORBIN, JANIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579642 | CORBIN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707676 | CORBIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640856 | CORBIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691488 | CORBIN, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739359 | CORBIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472149 | CORBIN, JULIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413087 | CORBIN, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727580 | CORBIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743899 | CORBIN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401969 | CORBIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452547 | CORBIN, KIERSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297380 | CORBIN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688502 | CORBIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742464 | CORBIN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304022 | CORBIN, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595680 | CORBIN, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456375 | CORBIN, MIALEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588403 | CORBIN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174989 | CORBIN, MYCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725458 | CORBIN, NELESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740343 | CORBIN, NICCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309300 | CORBIN, NICHEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346341 | CORBIN, NKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217243 | CORBIN, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254219 | CORBIN, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136126 | Corbin, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369633 | CORBIN, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257845 | CORBIN, SAVANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380174 | CORBIN, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413734 | CORBIN, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588955 | CORBIN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893332 | CORBIN, STACY LEE | 1510 NE 154TH ST | | | | Vancouver | WA | 98686 | |
| 4773839 | CORBIN, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472580 | CORBIN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346076 | CORBIN, TREZUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336958 | CORBIN, VERNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345566 | CORBIN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229316 | CORBIN, ZONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515002 | CORBINE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514583 | CORBINE, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853079 | CORBINS FLOOR & MORE | 11198 CUMBERLAND GAP DR | | | | Marthasville | MO | 63357 | |
| 4318446 | CORBITT JR., LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703924 | CORBITT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382762 | CORBITT, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735135 | CORBITT, COBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451045 | CORBITT, DAJAHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712034 | CORBITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425621 | CORBITT, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325300 | CORBITT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733285 | CORBITT, DUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262675 | CORBITT, JACOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148174 | CORBITT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665959 | CORBITT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302010 | CORBITT, KYLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720693 | CORBITT, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263762 | CORBITT, LOY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665816 | CORBITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174382 | CORBITT, TEMARA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521413 | CORBITT, WILLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694827 | CORBITTS, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402573 | CORBLIES, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862473 | CORBO LANDSCAPING INC | 2 RICHFIELD AVENUE | | | | NORRISTOWN | PA | 19403 | |
| 4727625 | CORBO, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398955 | CORBO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413265 | CORBO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221223 | CORBO, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723945 | CORBO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565143 | CORBOY, CANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548637 | CORBRIDGE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305847 | CORBY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691112 | CORBYONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254236 | CORCHADO MARTINEZ, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604755 | CORCHADO VERA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238669 | CORCHADO, JARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502464 | CORCHADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500303 | CORCHADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504875 | CORCHADO, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562514 | CORCHADO-COLON, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220068 | CORCHADO-GARCIA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523367 | CORCILIUS, JACKQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495953 | CORCINO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503376 | CORCINO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492959 | CORCINO-GOMEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440436 | CORCIONE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730203 | CORCOLES, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874407 | CORCORAN PUBLISHING CO INC | CORCORAN JOURNAL | PO BOX 487 1012 HALE AVE | | | CORCORAN | CA | 93212 | |
| 4286565 | CORCORAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440413 | CORCORAN, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376407 | CORCORAN, CECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786823 | Corcoran, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786824 | Corcoran, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447439 | CORCORAN, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856214 | CORCORAN, DALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814179 | CORCORAN, DAN & LOURRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514878 | CORCORAN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587432 | CORCORAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294479 | CORCORAN, DENNIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631003 | CORCORAN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587191 | CORCORAN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358733 | CORCORAN, JADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619064 | CORCORAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770776 | CORCORAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570789 | CORCORAN, JAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814180 | CORCORAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539387 | CORCORAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453846 | CORCORAN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438136 | CORCORAN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701947 | CORCORAN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814181 | CORCORAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292608 | CORCORAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755249 | CORCORAN, MICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606136 | CORCORAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461310 | CORCORAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222885 | CORCORAN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660209 | CORCORAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233892 | CORCORAN, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358442 | CORCORAN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703954 | CORCORAN, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712641 | CORCORAN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204681 | CORCORAN, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289682 | CORCORAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455440 | CORCORAN, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593715 | CORCORO, ALEX Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517249 | CORD, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222633 | CORDA, ABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223385 | CORDA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687998 | CORDA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764600 | CORDANI, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760209 | CORDANI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591838 | CORDANO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485921 | CORDANO, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332024 | CORDARO, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796751 | CORDAROYS WHOLESALE INC | DBA CORDAROYS | 3417 W UNIVERSITY AVE | | | GAINESVILLE | FL | 32607 | |
| 4176129 | CORDASCO, KRYSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371284 | CORDATO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212446 | CORDAWAY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391107 | CORDAY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611590 | CORDAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256387 | CORDAY-SALAS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616746 | CORDE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270234 | CORDEIRO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335100 | CORDEIRO, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608516 | CORDEIRO, CLODOALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213932 | CORDEIRO, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328030 | CORDEIRO, ERICO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507253 | CORDEIRO, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865358 | CORDELE NEWSMEDIA LLC | 306 WEST 13TH AVE PO BOX 1058 | | | | CORDELE | GA | 31010 | |
| 4873944 | CORDELE SASH DOOR & LUMBER CO INC | CHARLIE JULIAN GRIFFIN | PO BOX 190 | | | CORDELE | GA | 31010 | |
| 4876639 | CORDELE SASH DOOR & LUMBER CO INC | GRIFFIN LUMBER & HARDWARE | PO BOX 190 | | | CORDELE | GA | 31010 | |
| 4849628 | CORDELIA PARKER | 7555 S SOUTH SHORE DR | | | | Chicago | IL | 60649 | |
| 4180092 | CORDELL, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580709 | CORDELL, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680658 | CORDELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617355 | CORDELL, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274875 | CORDELL, COREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580641 | CORDELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634950 | CORDELL, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789613 | Cordell, Dois Wayne & Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451298 | CORDELL, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456857 | CORDELL, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579839 | CORDELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449577 | CORDELL, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469635 | CORDELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266910 | CORDELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473028 | CORDELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306884 | CORDELL, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674980 | CORDELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455147 | CORDELL, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189939 | CORDELL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434560 | CORDELLO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605697 | CORDER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492338 | CORDER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317429 | CORDER, JANET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286418 | CORDER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521423 | CORDER, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597887 | CORDER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578417 | CORDER, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462524 | CORDER, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462856 | CORDER, RUSTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609534 | CORDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756694 | CORDERO CARABALLO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499815 | CORDERO CRESPO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752423 | CORDERO CUEVAS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789421 | Cordero Hernandez, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775028 | CORDERO LOPEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734568 | CORDERO MALDONADO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671734 | CORDERO MATOS, SANTOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364306 | CORDERO MERCADO, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502812 | CORDERO ORTIZ, KEREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502850 | CORDERO RAMIREZ, JAYZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503866 | CORDERO RAMOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167103 | CORDERO RINCON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497897 | CORDERO RIVERA, LAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589335 | CORDERO RIVERA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496536 | CORDERO RODRIGUEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501453 | CORDERO ROMAN, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502081 | CORDERO ROSARIO, ANGEL MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717417 | CORDERO TORRES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433185 | CORDERO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204890 | CORDERO, ALEJANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504859 | CORDERO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224985 | CORDERO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195716 | CORDERO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615080 | CORDERO, AMBROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240857 | CORDERO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178864 | CORDERO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337357 | CORDERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473753 | CORDERO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332187 | CORDERO, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187968 | CORDERO, ARIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228192 | CORDERO, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396102 | CORDERO, ASHLEY CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395189 | CORDERO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495781 | CORDERO, AUSTIN TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398422 | CORDERO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195045 | CORDERO, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537963 | CORDERO, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174348 | CORDERO, BROOKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491476 | CORDERO, CALEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708153 | CORDERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496125 | CORDERO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682196 | CORDERO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250993 | CORDERO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770613 | CORDERO, CESAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231829 | CORDERO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465603 | CORDERO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252731 | CORDERO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435904 | CORDERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716290 | CORDERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484845 | CORDERO, DIXON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728344 | CORDERO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570892 | CORDERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226210 | CORDERO, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685696 | CORDERO, ELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194553 | CORDERO, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603734 | CORDERO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204391 | CORDERO, ERICSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615960 | CORDERO, EVANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429256 | CORDERO, EVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737914 | CORDERO, FELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216566 | CORDERO, FLORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498437 | CORDERO, GERMAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671556 | CORDERO, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490176 | CORDERO, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232210 | CORDERO, HECTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501369 | CORDERO, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244465 | CORDERO, JACQUALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500379 | CORDERO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711466 | CORDERO, JOANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498237 | CORDERO, JOMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442805 | CORDERO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238884 | CORDERO, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599053 | CORDERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640533 | CORDERO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734562 | CORDERO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418644 | CORDERO, JULIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505777 | CORDERO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262659 | CORDERO, JULLIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666997 | CORDERO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190363 | CORDERO, KARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571898 | CORDERO, KASSY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435702 | CORDERO, KERI ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492920 | CORDERO, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666180 | CORDERO, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204892 | CORDERO, LIBNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497813 | CORDERO, LIZBETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477861 | CORDERO, M E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434827 | CORDERO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585906 | CORDERO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172157 | CORDERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642681 | CORDERO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454148 | CORDERO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501281 | CORDERO, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505630 | CORDERO, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693557 | CORDERO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433344 | CORDERO, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586642 | CORDERO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335461 | CORDERO, MIKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188380 | CORDERO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529782 | CORDERO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567346 | CORDERO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476420 | CORDERO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222327 | CORDERO, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401837 | CORDERO, NERY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665657 | CORDERO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505105 | CORDERO, PAOLA KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761048 | CORDERO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195315 | CORDERO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814182 | CORDERO, PAUL & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298009 | CORDERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505396 | CORDERO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271008 | CORDERO, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678655 | CORDERO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741413 | CORDERO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604998 | CORDERO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660193 | CORDERO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205807 | CORDERO, RUBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423416 | CORDERO, SAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528845 | CORDERO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255305 | CORDERO, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587543 | CORDERO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423174 | CORDERO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207409 | CORDERO, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396824 | CORDERO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396014 | CORDERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415573 | CORDERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156141 | CORDERO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420546 | CORDERO, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417847 | CORDERO, WIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403345 | CORDERO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437157 | CORDERO, WILNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502746 | CORDERO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539212 | CORDERO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210308 | CORDERO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505223 | CORDERO, ZAIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771633 | CORDERO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271743 | CORDERO-BARRETT, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491586 | CORDERO-MERCADO, EDWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312666 | CORDERO-MEZA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768351 | CORDERS, KENNETH EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466505 | CORDER-SWANSON, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618175 | CORDERY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397260 | CORDERY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221554 | CORDES JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758168 | CORDES, BURNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448147 | CORDES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296965 | CORDES, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293875 | CORDES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659208 | CORDES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684897 | CORDES, NINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581518 | CORDES, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147915 | CORDES, ROBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439150 | CORDES, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767979 | CORDES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646991 | CORDI, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451535 | CORDIA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385147 | CORDIAL, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883478 | CORDIALSA BORICUA EMPAQUE INC | P O BOX 9021741 | | | | SAN JUAN | PR | 00902 | |
| 4583104 | CORDIER, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323072 | CORDIER, GIVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147786 | CORDIER, KHADIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208946 | CORDIER, TAKEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508038 | CORDILL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814183 | CORDISCO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854664 | CORDISH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445720 | CORDLE, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316581 | CORDLE, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559634 | CORDLE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814184 | CORDNER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423900 | CORDNER, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199650 | CORDOBA JIMENEZ, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747980 | CORDOBA, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1875 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233917 | CORDOBA, JOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706142 | CORDOBA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628891 | CORDOBA, RUBIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298279 | CORDOBA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256268 | CORDOBA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216056 | CORDOBA, YSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705020 | CORDON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372339 | CORDON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755104 | CORDON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439848 | CORDON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785191 | Cordon, Darling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418705 | CORDON, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200744 | CORDON, LIGIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225866 | CORDON, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617070 | CORDON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655879 | CORDON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248136 | CORDON, NATALIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539986 | CORDONERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463094 | CORDONI, CHAZIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369071 | CORDONNIER, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713122 | CORDOVA COMAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360484 | CORDOVA CUELLAR, NOEMI EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849675 | CORDOVA MALL | 5100 N 9TH AVE | | | | Pensacola | FL | 32504 | |
| 4466445 | CORDOVA NICOLAS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162125 | CORDOVA PONCE, JOSE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644187 | CORDOVA VILLARAN, EDUARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528025 | CORDOVA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588351 | CORDOVA, ADILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634040 | CORDOVA, ADOLPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217648 | CORDOVA, ADRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540554 | CORDOVA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202084 | CORDOVA, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155632 | CORDOVA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658338 | CORDOVA, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423873 | CORDOVA, ALLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187933 | CORDOVA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219863 | CORDOVA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409332 | CORDOVA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557216 | CORDOVA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153698 | CORDOVA, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406025 | CORDOVA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475158 | CORDOVA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157097 | CORDOVA, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676547 | CORDOVA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748869 | CORDOVA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414427 | CORDOVA, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212747 | CORDOVA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659470 | CORDOVA, CECILIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153449 | CORDOVA, CHANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566596 | CORDOVA, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187664 | CORDOVA, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221147 | CORDOVA, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506426 | CORDOVA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670551 | CORDOVA, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289534 | CORDOVA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150091 | CORDOVA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216237 | CORDOVA, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465344 | CORDOVA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410272 | CORDOVA, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220613 | CORDOVA, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542437 | CORDOVA, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403858 | CORDOVA, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237327 | CORDOVA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254126 | CORDOVA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161939 | CORDOVA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191611 | CORDOVA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216516 | CORDOVA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743952 | CORDOVA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239174 | CORDOVA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193065 | CORDOVA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734676 | CORDOVA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226076 | CORDOVA, GAMIELYZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218712 | CORDOVA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234898 | CORDOVA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527566 | CORDOVA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714499 | CORDOVA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710442 | CORDOVA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757004 | CORDOVA, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218418 | CORDOVA, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300935 | CORDOVA, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683574 | CORDOVA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748709 | CORDOVA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531704 | CORDOVA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180099 | CORDOVA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548016 | CORDOVA, JOANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641034 | CORDOVA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559944 | CORDOVA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167919 | CORDOVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637711 | CORDOVA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714784 | CORDOVA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231450 | CORDOVA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412377 | CORDOVA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709542 | CORDOVA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191695 | CORDOVA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219689 | CORDOVA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527005 | CORDOVA, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176113 | CORDOVA, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158520 | CORDOVA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525122 | CORDOVA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382268 | CORDOVA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633668 | CORDOVA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541718 | CORDOVA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156576 | CORDOVA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163140 | CORDOVA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636373 | CORDOVA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210276 | CORDOVA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221129 | CORDOVA, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186482 | CORDOVA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175704 | CORDOVA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164418 | CORDOVA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540021 | CORDOVA, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188120 | CORDOVA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157508 | CORDOVA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209581 | CORDOVA, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336468 | CORDOVA, NAOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274392 | CORDOVA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745067 | CORDOVA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156765 | CORDOVA, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550965 | CORDOVA, PEGGYANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161715 | CORDOVA, PRISCILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181640 | CORDOVA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262885 | CORDOVA, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155803 | CORDOVA, RODAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413065 | CORDOVA, RUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408627 | CORDOVA, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635634 | CORDOVA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738070 | CORDOVA, SAN JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397903 | CORDOVA, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411261 | CORDOVA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190416 | CORDOVA, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218832 | CORDOVA, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765622 | CORDOVA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285929 | CORDOVA, SIMONE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409179 | CORDOVA, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217402 | CORDOVA, TAMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531689 | CORDOVA, TANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298650 | CORDOVA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530296 | CORDOVA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217112 | CORDOVA, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194703 | CORDOVA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159674 | CORDOVA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536529 | CORDOVA, YAHAIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181877 | CORDOVA, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502344 | CORDOVA, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410923 | CORDOVA, YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167891 | CORDOVA-BECERRA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738555 | CORDOVANO, ANGELA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219970 | CORDOVANO, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266601 | CORDOVA-RODRIGUEZ, FLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761125 | CORDOVEZ, FRANCISCO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632208 | CORDRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374408 | CORDRY, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706446 | CORDRY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368659 | CORDSIEMON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274662 | CORDT, KELLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380282 | CORDTS, MARONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582130 | CORDUNEANU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201511 | CORDWELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250569 | CORDY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814185 | CORE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791967 | CORE BUILDERS | CHRISTINA DAVIS | 470 SOUTH MARKET STREET | | | SAN JOSE | CA | 95113 | |
| 4834015 | CORE CONSTRUCTION SERVICES LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864250 | CORE ELECTRIC COMPANY INC | 25125 W OUTER DR | | | | MELVINDALE | MI | 48122 | |
| | | | | | | | | | |
| 5791968 | CORE GENERAL CONTRACTOR, INC, DBA CORE BUILDERS | 470 SOUTH MARKET STREET | | | | SAN JOSE | CA | 95113 | |
| 4806826 | CORE HEALTH & FITNESS LLC | PO BOX 31001-2177 | | | | PASADENA | CA | 91110-2177 | |
| 4885163 | CORE HEALTH & FITNESS LLC | PO BOX 708 | | | | INDEPENDENCE | VA | 24333 | |
| 4872599 | CORE MANAGEMENT SERVICES LLC | ANTHONY M MAIONE | P O BOX 626 | | | ENDICOTT | NY | 13761 | |
| 4865699 | CORE ORGANIZATION INC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 4865094 | CORE PRODUCTS INC | 30 EAST 20TH ST | | | | NEW YORK | NY | 10003 | |
| 5791969 | CORE REDEVELOPMENT | JOHN WATSON | 549 N. SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| 4882338 | CORE SECURITY AND INVESTIGATIONS GR | P O BOX 557705 | | | | CHICAGO | IL | 60655 | |
| 4861527 | CORE SYCAMORE TOWN CENTER LLC | 1660 SYCAMORE | | | | IOWA CITY | IA | 52240 | |
| 4801251 | CORE TECHNOLOGIES INC | DBA CTECHCITY | 2800 COLONNADES COURT | | | NORCROSS | GA | 30071 | |
| 4451329 | CORE, DEZIRAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729685 | CORE, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617617 | CORE, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383579 | CORE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762606 | CORE, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666095 | CORE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653857 | COREA AUGOSTO, EDWARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209152 | COREA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406387 | COREA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436267 | COREA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692706 | COREANO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704571 | COREAS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292436 | COREAS, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210450 | COREAS, GUADALUPE ZELAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557530 | COREAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164079 | COREAS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552194 | COREAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806838 | CORECENTRIC SOLUTIONS INC | P O BOX 3516 | | | | OAK BROOK | IL | 60522-3516 | |
| 4865615 | CORECULTURE INC | 319 72 ST LEGER ST | | | | KITCHENER | ON | N2H 6R4 | CANADA |
| 4845369 | COREEN MOTARD | 4830 FORDER OAKS CT | | | | Saint Louis | MO | 63129 | |
| 4800581 | COREGEAR USA LLC | DBA COREGEAR | 231 E ALESSANDRO BLVD SUITE A 200 | | | RIVERSIDE | CA | 92508 | |
| 4569069 | CORELLA, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163220 | CORELLA, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650663 | CORELLA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174436 | CORELLA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450101 | CORELLA, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408860 | CORELLA, STACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481182 | CORELLA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775121 | CORELLAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905117 | Corelle Brands | 9525 West Bryn Mawr | Suite 300 | | | Rosemont | IL | 60018 | |
| 4417808 | COREN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834016 | COREN, ROBERTA & DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834017 | COREN, STEVE & LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271239 | CORENEVSKY, TASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680738 | CORENO, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716410 | CORES, BETHSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245180 | CORES, MICHAELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206931 | CORETANA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618858 | CORETTI, LYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230061 | COREUS JR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826076 | COREY KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803778 | COREY PARSONS | DBA BUGGABOO BABY | 2543 W MALRAUX DR | | | COEUR D ALENE | ID | 83815 | |
| 4847822 | COREY RUDOLPH | 7754 JOSHUA ST | | | | Phelan | CA | 92371 | |
| 4834018 | Corey Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850950 | COREY SAULTERS | 1935 FULTON ST | | | | Brooklyn | NY | 11233 | |
| 4846595 | COREY WAITES | 2048 CAP ROCK LANE | | | | Grand Prairie | TX | 75052 | |
| 4851354 | COREY ZAVALA | 901 WADE DR | | | | Bedford | TX | 76022 | |
| 4407963 | COREY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325497 | COREY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712055 | COREY, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701321 | COREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619573 | COREY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192800 | COREY, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221955 | COREY, GREGERS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316565 | COREY, HAZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204341 | COREY, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711857 | COREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814186 | COREY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658605 | COREY, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452894 | COREY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572027 | COREY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585930 | COREY, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472150 | COREY, RENAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159835 | COREY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740355 | COREY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223006 | COREY, SHAYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333932 | COREY, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723516 | COREY, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277599 | COREY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668611 | COREY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679228 | COREY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185083 | COREY, ZACHARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144482 | COREY-MERRILL, CARLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872314 | COREYS MAINTENANCE COMPANY | ALAN SETTERBRINO | 111 COMMANDER BLACK DR | | | ORADELL | NJ | 07649 | |
| 4814187 | CORFEE, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394500 | CORFIELD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451611 | CORFIELD, TARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834019 | CORGNATI, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799858 | CORI ELLIS | DBA RENEWAL RETAIL | 4141 POPPY GARDEN RD | | | COLONA | IL | 61241 | |
| 4165849 | CORIA DE RIVADENEIRA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569999 | CORIA SANCHEZ, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289982 | CORIA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169712 | CORIA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550242 | CORIA, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197544 | CORIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594462 | CORIA, DALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416297 | CORIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629793 | CORIA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173738 | CORIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305311 | CORIA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217730 | CORIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624248 | CORIA, MONTSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677179 | CORIA, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416119 | CORIA, PERLA GRANADOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549302 | CORIA, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221264 | CORIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750994 | CORIANO MEDINA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642147 | CORIANO MEDINA, SONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499589 | CORIANO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501928 | CORIANO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733291 | CORIANO, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834020 | CORIAT, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647107 | CORIATY, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488130 | CORICA, SHANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224746 | CORIDON, ROBENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784923 | Coriello, Connie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398745 | CORIELUS, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834021 | CORINA MONTEVERDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851946 | CORINA PEREIRA | 1510 SOMERSET WAY | | | | Upland | CA | 91784 | |
| 4814188 | CORINA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805427 | CORINIS PROPERTIES LLC | ATTN STEVEN CORINIS MEMBER-MANAGER | 7765 BROADFIELD ROAD | | | MANLIUS | NY | 13104 | |
| 4796348 | CORINNE CURRIE | DBA TOPP TOYS | 11 ORCHARD VIEW LANE | | | MOUNTAIN TOP | PA | 18707 | |
| 4834022 | CORINNE KAYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846706 | CORINNE POTVIN | 13735 GRAN DEUR DR | | | | DALE CITY | VA | 22193 | |
| 4779822 | Corinth City Tax Collector | PO Box 669 | | | | Corinth | MS | 38835-0669 | |
| 4881158 | CORINTH COCA COLA BOTTLING WORKS | P O BOX 239 | | | | CORINTH | MS | 38834 | |
| 4398564 | CORIO, MARIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334610 | CORIOLAN, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564737 | CORIOSO, EVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411923 | CORIZ, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410248 | CORIZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408891 | CORIZ, CICELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411379 | CORIZ, FERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411600 | CORIZ, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411385 | CORIZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408836 | CORIZ, MAYERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811451 | CORK & BOTTLE | 3229 W CARAVAGGIO LANE | | | | PHOENIX | AZ | 85086 | |
| 4580363 | CORK, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361587 | CORK-CRAIG, CHARDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236373 | CORKE, DEKARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1879 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893178 | Corken Steel Products | 1226 West Market Street | | | | Louisville | KY | 40203 | |
| 4427547 | CORKER, ANIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401425 | CORKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147368 | CORKER, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601413 | CORKER, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340087 | CORKERY, MARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759193 | CORKERY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333546 | CORKERY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488294 | CORKERY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159475 | CORKHILL, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629311 | CORKUM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348374 | CORKUM, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714211 | CORKUM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688269 | CORL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867068 | CORLE AND HAND | 410 NORTH VALLEY FORGE ROAD | | | | DEVON | PA | 19333 | |
| 4278845 | CORLE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471663 | CORLE, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737502 | CORLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477746 | CORLE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306161 | CORLETT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610535 | CORLETT, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744506 | CORLETTE, LENNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679741 | CORLETTE-FLEMMING, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220169 | CORLEW, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435831 | CORLEW, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885388 | CORLEY DISTRIBUTING COMPANY INC | PO BOX 86 | | | | MABSCOTT | WV | 25871 | |
| 4317462 | CORLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723144 | CORLEY, ASLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517219 | CORLEY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627801 | CORLEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814189 | CORLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630634 | CORLEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739562 | CORLEY, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258382 | CORLEY, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343633 | CORLEY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637491 | CORLEY, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613481 | CORLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671241 | CORLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471195 | CORLEY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566515 | CORLEY, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513433 | CORLEY, JAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258682 | CORLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558834 | CORLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787345 | Corley, Kashia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787346 | Corley, Kashia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640726 | CORLEY, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490644 | CORLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405862 | CORLEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597937 | CORLEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834023 | CORLEY, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591345 | CORLEY, RIVERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688495 | CORLEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492530 | CORLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770710 | CORLEY, SUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198294 | CORLEY, TERRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671878 | CORLEY, VANNESSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291767 | CORLEY, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580162 | CORLEY, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605591 | CORLITO, MARCELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436059 | CORLL, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487183 | CORLON, SIANNEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658811 | CORLON, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646966 | CORMAN, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324493 | CORMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317600 | CORMAN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296406 | CORMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582967 | CORMANEY, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848692 | CORMAX | 320 CLUBHOUSE DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 4273361 | CORMENY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567420 | CORMIAE-FOSTER, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196888 | CORMIER JR., MISTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325829 | CORMIER OKEY, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188991 | CORMIER, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470056 | CORMIER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410261 | CORMIER, ANGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325568 | CORMIER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739807 | CORMIER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534305 | CORMIER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525820 | CORMIER, DAMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347106 | CORMIER, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634156 | CORMIER, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347872 | CORMIER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322736 | CORMIER, ERICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744205 | CORMIER, FONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322917 | CORMIER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604207 | CORMIER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331570 | CORMIER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590628 | CORMIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327629 | CORMIER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327428 | CORMIER, KANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323966 | CORMIER, KIESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591457 | CORMIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530537 | CORMIER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614858 | CORMIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627432 | CORMIER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393108 | CORMIER, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334222 | CORMIER, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235244 | CORMIER, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508616 | CORMIER, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335786 | CORMIER, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512413 | CORMIER, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240665 | CORMIER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773079 | CORMIER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323836 | CORMIER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898799 | CORMIN AIR LLC | CORY VANHOOZER | PO BOX 20535 | | | MESA | AZ | 85277 | |
| 4905195 | Cormin Air, LLC | PO Box 20535 | | | | Mesa | AZ | 85277 | |
| 4834024 | Corn Griffith, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545250 | CORN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705420 | CORN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746349 | CORN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385694 | CORN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762434 | CORN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156249 | CORN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701461 | CORN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540816 | CORN, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510237 | CORN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702061 | CORN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287289 | CORN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208419 | CORN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249549 | CORN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626557 | CORNABY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329528 | CORNACCHIA, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650127 | CORNACCHIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446480 | CORNACCHIONE, DANTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467007 | CORNAGGIA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663505 | CORNAIRE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803951 | CORNBORN LLC | DBA CORNBORN APPAREL | 622 LAKEVIEW DRIVE | | | MCCOOK LAKE | SD | 57049 | |
| 4458920 | CORN-CARLTON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743111 | CORNCCHIA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467928 | CORNE, ELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757455 | CORNEAL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760554 | CORNEAL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304334 | CORNEIL, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561685 | CORNEILLE BARJON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811572 | Corneille Law Group, LLC | Attn: Barrett Corneille | 7618 Westward Way | | | Madison | WI | 53717 | |
| 4257186 | CORNEILLE, CHIMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665099 | CORNEILLE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550547 | CORNEJO GARCIA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158516 | CORNEJO, ALBA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744369 | CORNEJO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671303 | CORNEJO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171219 | CORNEJO, ASHLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207202 | CORNEJO, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421478 | CORNEJO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617111 | CORNEJO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175925 | CORNEJO, CORINA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166055 | CORNEJO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160405 | CORNEJO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412693 | CORNEJO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189743 | CORNEJO, DORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576270 | CORNEJO, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203471 | CORNEJO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746079 | CORNEJO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549974 | CORNEJO, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525319 | CORNEJO, FRANKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463545 | CORNEJO, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546415 | CORNEJO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735057 | CORNEJO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159757 | CORNEJO, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482294 | CORNEJO, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197813 | CORNEJO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165233 | CORNEJO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602972 | CORNEJO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523935 | CORNEJO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708741 | CORNEJO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769213 | CORNEJO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239130 | CORNEJO, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165300 | CORNEJO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575781 | CORNEJO, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182392 | CORNEJO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605879 | CORNEJO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216183 | CORNEJO, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409992 | CORNEJO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217691 | CORNEJO, NOHELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548160 | CORNEJO, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215258 | CORNEJO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547229 | CORNEJO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201609 | CORNEJO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670795 | CORNEJO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202413 | CORNEJO, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628325 | CORNEJO, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537228 | CORNEJO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609073 | CORNEL, RIZALITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779808 | Cornelia City Tax Collector | PO Box 785 | | | | Cornelia | GA | 30531-0785 | |
| 4779807 | Cornelia City Tax Collector | | | | | Cornelia | GA | 30531 | |
| 4814190 | CORNELIA RAISNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161034 | CORNELIO LUX, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387086 | CORNELIO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334031 | CORNELIO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550204 | CORNELIO, EDSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170762 | CORNELIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708198 | CORNELIOUS, KAMLESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751288 | CORNELIOUS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721911 | CORNELIOUS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152597 | CORNELIOUS, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627945 | CORNELIOUS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601693 | CORNELIOUS, VELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495025 | CORNELISON, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513656 | CORNELISON, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678758 | CORNELISON, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694572 | CORNELISON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173987 | CORNELISON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523462 | CORNELISON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617501 | CORNELIUS PECCOO, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851537 | CORNELIUS WILEY | 6340 PORCUPINE CT | | | | Waldorf | MD | 20603 | |
| 4734087 | CORNELIUS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475532 | CORNELIUS, ALYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147237 | CORNELIUS, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661360 | CORNELIUS, BELENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635729 | CORNELIUS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247939 | CORNELIUS, CHARITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345413 | CORNELIUS, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225074 | CORNELIUS, CHAZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601525 | CORNELIUS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238053 | CORNELIUS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739122 | CORNELIUS, DANIEL    J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672004 | CORNELIUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747736 | CORNELIUS, DELMA LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320799 | CORNELIUS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507885 | CORNELIUS, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663291 | CORNELIUS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412518 | CORNELIUS, DREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726284 | CORNELIUS, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655275 | CORNELIUS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735238 | CORNELIUS, EGBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656263 | CORNELIUS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552204 | CORNELIUS, GEVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161669 | CORNELIUS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599605 | CORNELIUS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675839 | CORNELIUS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663001 | CORNELIUS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658246 | CORNELIUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150319 | CORNELIUS, JOHNNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271178 | CORNELIUS, JOYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406374 | CORNELIUS, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691470 | CORNELIUS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186001 | CORNELIUS, KIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367408 | CORNELIUS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376727 | CORNELIUS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834025 | CORNELIUS, LIN & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600941 | CORNELIUS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683983 | CORNELIUS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375892 | CORNELIUS, MANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364520 | CORNELIUS, MARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615893 | CORNELIUS, MIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219377 | CORNELIUS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197042 | CORNELIUS, NADIR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492463 | CORNELIUS, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456787 | CORNELIUS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670325 | CORNELIUS, OLGA  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472722 | CORNELIUS, PHILLIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339471 | CORNELIUS, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316596 | CORNELIUS, RHIANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684769 | CORNELIUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734506 | CORNELIUS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293538 | CORNELIUS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482573 | CORNELIUS, TALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425244 | CORNELIUS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491587 | CORNELIUS, TERAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666671 | CORNELIUS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470307 | CORNELIUS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615147 | CORNELIUS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228364 | CORNELIUS, TORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227955 | CORNELIUS, TUTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687424 | CORNELIUS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869282 | CORNELL MAYO ASSOCIATES INC | 600 LANIDEX PLAZA 1ST FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| 4390347 | CORNELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577222 | CORNELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761683 | CORNELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577220 | CORNELL, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479238 | CORNELL, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563552 | CORNELL, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768575 | CORNELL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389308 | CORNELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238810 | CORNELL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337294 | CORNELL, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154333 | CORNELL, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693120 | CORNELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697826 | CORNELL, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647420 | CORNELL, FREDERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435758 | CORNELL, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160722 | CORNELL, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668500 | CORNELL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742616 | CORNELL, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458627 | CORNELL, JANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174102 | CORNELL, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427848 | CORNELL, JERIME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416102 | CORNELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238650 | CORNELL, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745014 | CORNELL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621593 | CORNELL, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399901 | CORNELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251094 | CORNELL, KARISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168566 | CORNELL, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261969 | CORNELL, KEITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746968 | CORNELL, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469284 | CORNELL, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642251 | CORNELL, LORRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791146 | Cornell, Melaney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736965 | CORNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457514 | CORNELL, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623132 | CORNELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507065 | CORNELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687080 | CORNELL, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668224 | CORNELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770069 | CORNELL, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559385 | CORNELL, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449785 | CORNELL-LEE, KALA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463001 | CORNELSEN, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723653 | CORNELSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618015 | CORNELY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797532 | CORNER HARDWARE & PAINT CENTER INC | DBA SIRROUND | 2266 NOSTRAND AVE | | | BROOKLYN | NY | 11210 | |
| 4796766 | CORNER STONE SAVINGS LLC | DBA CORNER STONE TECH | 1296 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| 4544803 | CORNER, BRYNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541879 | CORNER, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376786 | CORNER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449333 | CORNER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651887 | CORNER, SHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846774 | CORNERSTONE CARPENTERS LLC | 4629 EGMONT DR | | | | Bradenton | FL | 34203 | |
| 4826077 | CORNERSTONE CER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834026 | CORNERSTONE CONSTRUCTION OF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858474 | CORNERSTONE CONSULTING INC | 10425 OLD OLIVE ST RD STE 201 | | | | ST LOUIS | MO | 63141 | |
| 4826078 | CORNERSTONE CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898748 | CORNERSTONE ELECTRIC DOOR CO | JO MULHOLLAND | 3397 OLD FRANKLIN RD | | | CANE RIDGE | TN | 37013 | |
| 4814191 | CORNERSTONE HOME DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869387 | CORNERSTONE LANDSCAPE STUDIO LLC | 6052 SW 46TH STREET | | | | TOPEKA | KS | 66610 | |
| 4834027 | CORNERSTONE OF FLORIDA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866765 | CORNERSTONE SERVICES | 3966 11 MILE ROAD | | | | BERKLEY | MI | 48072 | |
| 4887914 | CORNERSTONE STAFFING | SMITH TEMPORARIES INC | PO BOX 1112 | | | BEDFORD | TX | 76095 | |
| 4870149 | CORNERSTONE STAFFING SOLUTIONS INC | 7020 KOLL CENTER PKY STE 100 | | | | PLEASANTON | CA | 94566 | |
| 4846366 | CORNERSTONE WORX INC | 860 W RIVERDALE RD STE C3 | | | | RIVERDALE | UT | 84405 | |
| 4433026 | CORNETT, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563868 | CORNETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352432 | CORNETT, ANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306743 | CORNETT, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358214 | CORNETT, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648671 | CORNETT, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317368 | CORNETT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681688 | CORNETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152106 | CORNETT, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176152 | CORNETT, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171983 | CORNETT, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450792 | CORNETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318801 | CORNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633788 | CORNETT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454057 | CORNETT, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557700 | CORNETT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526089 | CORNETT, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459675 | CORNETT, PHILLIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354037 | CORNETT, SHELBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538737 | CORNETT, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455896 | CORNETT, TAMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612454 | CORNETT, TEENA GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770609 | CORNETT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154370 | CORNETT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520032 | CORNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333644 | CORNETTA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641469 | CORNETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517974 | CORNETT-FITTS, KANDACE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761858 | CORNETTI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866613 | CORNFIELDS INCORPORATED | 3830 SUNSET AVE | | | | WAUKEGAN | IL | 60087 | |
| 4280371 | CORNFORD, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233946 | CORN-GRIFFITH, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873200 | CORNHUSKER PARKING LOT CLEANING INC | BOLTZ PARKING LOT CLEANING INC | 4111 WEST AIRPORT ROAD | | | GRAND ISLAND | NE | 68801 | |
| 4826079 | CORNIA CONSULTING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550835 | CORNIA, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550198 | CORNIA, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587893 | CORNIA, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665692 | CORNIBERT, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423665 | CORNIEL, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765443 | CORNIEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395574 | CORNIELLE DUMET, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213291 | CORNIELLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209164 | CORNIELLE, EMMAROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498570 | CORNIER CASABLANCA, HUMBERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684699 | CORNIER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611761 | CORNIER-CASTRO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214171 | CORNIL, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650221 | CORNINE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810220 | CORNING DATA SERVICES | PO BOX 1187 | | | | CORNING | NY | 14830 | |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617187 | CORNING, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741380 | CORNISH, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339552 | CORNISH, CORRINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826080 | CORNISH, DONALD & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592671 | CORNISH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184658 | CORNISH, GARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672937 | CORNISH, HEDY LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275420 | CORNISH, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462415 | CORNISH, JESSIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592144 | CORNISH, JOANN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226782 | CORNISH, LATRESE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469142 | CORNISH, LUANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587705 | CORNISH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767924 | CORNISH, NELSON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365484 | CORNISH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633641 | CORNISH, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236810 | CORNISH, ROSALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509313 | CORNISH, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204372 | CORNISH, SHANEIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158603 | CORNISH, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346244 | CORNISH, TAISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765754 | CORNISH, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344518 | CORNISH, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643934 | CORNIST, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289289 | CORNMAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609705 | CORNMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273996 | CORNMESSER, KAELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230885 | CORNNELL, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364097 | CORNOLO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468825 | CORNRICH, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673409 | CORNS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682458 | CORNS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313570 | CORNSHUCKER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740301 | CORNTASEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336814 | CORNU, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486506 | CORNUET, RABECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826081 | CORNUM, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217849 | CORNUTT, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256026 | CORNWALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483733 | CORNWALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826082 | CORNWALL, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454124 | CORNWALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514595 | CORNWALL, TABATHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542698 | CORNWALL, TENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515639 | CORNWELL, ARQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286504 | CORNWELL, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280504 | CORNWELL, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314176 | CORNWELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525747 | CORNWELL, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191953 | CORNWELL, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814192 | CORNWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720760 | CORNWELL, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357578 | CORNWELL, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616312 | CORNWELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834028 | CORNWELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583079 | CORNWELL, MARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338777 | CORNWELL, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659207 | CORO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826083 | CORO,ROLONIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242573 | COROAS, YOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472669 | COROB, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756599 | COROCIO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411717 | CORODVA, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301683 | COROIANU, SERGIU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601912 | COROMAC, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681115 | CORON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241220 | CORONA ALPIZAR, SAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174890 | CORONA AVILA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525305 | CORONA BARBOZA, HUGO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806364 | CORONA CLIPPER INC | 22440 TEMESCAL CANYON RD | | | | CORONA | CA | 92883-4103 | |
| 4866912 | CORONA CURTAIN MFG INC | 401 NEPONSET STREET STE 6 | | | | CANTON | MA | 02021 | |
| 4406023 | CORONA FELIU, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213086 | CORONA GARCIA, NADIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540215 | CORONA HERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531825 | CORONA JR, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745566 | CORONA MORENO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873619 | CORONA NORTH MAIN LLC | C/O WATERMARKE PROPERTIES INC | 211 W RINCON STREET 108 | | | CORONA | CA | 92880 | |
| 4524658 | CORONA REYES, DAIVYS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367063 | CORONA ROJAS, GETZEMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169304 | CORONA VASQUEZ, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155728 | CORONA, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188407 | CORONA, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615652 | CORONA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213768 | CORONA, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242501 | CORONA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750827 | CORONA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175384 | CORONA, ANGELICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564626 | CORONA, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170912 | CORONA, BIANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197206 | CORONA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429914 | CORONA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208052 | CORONA, BRISYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548433 | CORONA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542354 | CORONA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165067 | CORONA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188483 | CORONA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293672 | CORONA, CORINNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191720 | CORONA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211515 | CORONA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377182 | CORONA, EBONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178206 | CORONA, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856787 | CORONA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772296 | CORONA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205757 | CORONA, EVERARDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193177 | CORONA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171897 | CORONA, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200198 | CORONA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749717 | CORONA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185663 | CORONA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202941 | CORONA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172474 | CORONA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474222 | CORONA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157307 | CORONA, JAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276538 | CORONA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207957 | CORONA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179812 | CORONA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618371 | CORONA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169273 | CORONA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287829 | CORONA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206005 | CORONA, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200799 | CORONA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826084 | CORONA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681577 | CORONA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166084 | CORONA, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676299 | CORONA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687736 | CORONA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189319 | CORONA, MARICELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198945 | CORONA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303126 | CORONA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205482 | CORONA, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194150 | CORONA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726187 | CORONA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188506 | CORONA, MIKE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199876 | CORONA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156530 | CORONA, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466431 | CORONA, NAYELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709696 | CORONA, NICOLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545673 | CORONA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194403 | CORONA, OSCAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204303 | CORONA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160223 | CORONA, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772779 | CORONA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602758 | CORONA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203519 | CORONA, RAYMEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172610 | CORONA, REYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202973 | CORONA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598613 | CORONA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453274 | CORONA, ROSALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390570 | CORONA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170953 | CORONA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416564 | CORONA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173645 | CORONA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1886 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254141 | CORONA, SIRVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194411 | CORONA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208586 | CORONA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186622 | CORONA, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235504 | CORONA, YADIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172970 | CORONA-AGUILAR, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193073 | CORONADO BARAJAS, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799222 | CORONADO CENTER LLC | C/O CORONADO CENTER | SDS-12-2354  P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4826085 | CORONADO CUSTOM HOMES,LLC | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165723 | CORONADO IV, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194855 | CORONADO JR, FRANCISCO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867760 | CORONADO LAWN SERVICE OF FLORIDA | 4651 ORLANDO CIRCLE | | | | BRADENTON | FL | 34207 | |
| 4215609 | CORONADO RIVERA, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542224 | CORONADO SEGOVIA, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233512 | CORONADO TORRES, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156937 | CORONADO, AIDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181344 | CORONADO, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391040 | CORONADO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248096 | CORONADO, ANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188936 | CORONADO, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531543 | CORONADO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193239 | CORONADO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714783 | CORONADO, BENIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590120 | CORONADO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191377 | CORONADO, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533239 | CORONADO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194305 | CORONADO, CARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160913 | CORONADO, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221662 | CORONADO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760530 | CORONADO, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691515 | CORONADO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772885 | CORONADO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144501 | CORONADO, DAYMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530041 | CORONADO, DIOSALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604161 | CORONADO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643303 | CORONADO, EPHRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406173 | CORONADO, FIORELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162916 | CORONADO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208083 | CORONADO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179865 | CORONADO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343136 | CORONADO, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167011 | CORONADO, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465326 | CORONADO, ISABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160349 | CORONADO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530028 | CORONADO, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220442 | CORONADO, JAZZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543069 | CORONADO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280520 | CORONADO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156179 | CORONADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460079 | CORONADO, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187855 | CORONADO, JOSUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512404 | CORONADO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747076 | CORONADO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203355 | CORONADO, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255286 | CORONADO, KATHERINE-ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722064 | CORONADO, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188996 | CORONADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201645 | CORONADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526635 | CORONADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625390 | CORONADO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410965 | CORONADO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178022 | CORONADO, MARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190856 | CORONADO, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269518 | CORONADO, MERILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573792 | CORONADO, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729871 | CORONADO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638618 | CORONADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548116 | CORONADO, RAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826086 | CORONADO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534109 | CORONADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275269 | CORONADO, RUBY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685681 | CORONADO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202028 | CORONADO, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192650 | CORONADO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760759 | CORONADO, SOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276577 | CORONADO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364018 | CORONADO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207085 | CORONADO-BARAJAS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171114 | CORONADO-TAYLOR, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402769 | CORONEL CRUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153047 | CORONEL GAMEZ, MIREYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183654 | CORONEL, ANSEL JULIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211408 | CORONEL, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203504 | CORONEL, FLAVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168270 | CORONEL, GASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155256 | CORONEL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299522 | CORONEL, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589060 | CORONEL, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271206 | CORONEL, KYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182766 | CORONEL, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209326 | CORONEL, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212690 | CORONEL, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333817 | CORONEL, STEPHANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590847 | CORONEL, TEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259712 | CORONEL, VICTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415495 | CORONIL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308251 | COROS, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860887 | CORP BROTHERS INC | 15 NIGHTINGALE LANE | | | | HYANNIS | MA | 02601 | |
| 4871376 | CORP BROTHERS INC | 88 NIANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 4472083 | CORP, CHRISTABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352810 | CORP, JALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598287 | CORP, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233530 | CORPAS, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304443 | CORPE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736976 | CORPE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524098 | CORPENING, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429691 | CORPENING, ISHMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688818 | CORPENING, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384344 | CORPENING, MYKKAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378492 | CORPENING, QWAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492484 | CORPENING, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622823 | CORPENO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440740 | CORPION, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423000 | CORPORA, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396952 | CORPORAN, FRANSHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768270 | CORPORAN-CHUNG, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795078 | CORPORATE ARMOR | DBA CARMOR HOLDINGS CORP | 13739 STEELE CREEK ROAD SUITE 201 | | | CHARLOTTE | NC | 28273 | |
| 4860866 | CORPORATE BUSINESS SYSTEMS INC | 1497 MAIN ST 225 | | | | DUNEDIN | FL | 34698 | |
| 4885326 | CORPORATE CONCEPTS INC | PO BOX 83324 | | | | CHICAGO | IL | 60691 | |
| 4866031 | CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4865398 | CORPORATE IMAGING CONCEPTS LLC | 308 WAINWRIGHT DR | | | | NORTHBROOK | IL | 60062 | |
| 5791970 | CORPORATE MECHANICAL | TRENT KREMERS, ACCT MGR | 5114 HILSBORO AVE | | | NEW HOPE | MN | 55428 | |
| 4798247 | CORPORATE OFFICE PROPERTIES LP | DBA AS SOLE MEMBER OF COPT SA | TECHNOLOGY CENTER LP | PO BOX 824383 | | PHILADELPHIA | PA | 19183 | |
| 4874403 | CORPORATE OFFICE PROPERTIES TRUST | COPT SA TECHNOLOGY CENTER LP | P O BOX 824383 | | | PHILADELPHIA | PA | 19182 | |
| 4859783 | CORPORATE REMEDIES INC | 12700 HILLCREST RD STE 190 | | | | DALLAS | TX | 75230 | |
| 4873320 | CORPORATE RESOURCES INC | BRENDAN GOLDMAN INC | 330 STANYAN PLACE | | | ALPHARETTA | GA | 30022 | |
| 4882257 | CORPORATE ROOFING & INDUSTRIAL CONT | P O BOX 5243 | | | | SHREVEPORT | LA | 71135 | |
| 4865036 | CORPORATE SAFE SPECIALISTS LLC | 2977 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4880201 | CORPORATE SERVICES CONSULTANTS LLC | P O BOX 1048 | | | | DANDRIDGE | TN | 37725 | |
| 5789184 | CORPORATE SOLUTIONS INC. | BHARAT M. | 490, 15th Cross, 4th Main, Indiranagar | | | Bangalore | | 560038 | India |
| 4834029 | CORPORATE TRADERS DISCOUNT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876503 | CORPORATE TRAINING MATERIALS | GLOBAL COURSEWARE INC | 73 GREENTREE DRIVE BOX #68 | | | DOVER | DE | 19904 | |
| 4888245 | CORPORATIVO KRAFT S EN NC DE CV | SUCURSAL DE PR | P O BOX 363168 | | | SAN JUAN | PR | 00936 | |
| 4557452 | CORPREW, ARLETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267808 | CORPREW, DEIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763360 | CORPS, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862975 | CORPTAX INC | 2100 E LAKE COOK ROAD STE 800 | | | | BUFFALO GROVE | IL | 60089 | |
| 5791971 | CORPTAX, INC. | BRIAN BIRKHOLZ | 21550 OXNARD STREET | SUITE 700 | | WOODLAND HILLS | CA | 91367 | |
| 4886620 | CORPUS CHRISTI CALLER TIMES | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 630894 | | | CINCINNATI | OH | 45263 | |
| 4866270 | CORPUS CHRISTI SAFE & LOCK CO | 3535 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| 4310087 | CORPUS, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191602 | CORPUS, LEAH ISABEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195372 | CORPUS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773535 | CORPUS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611723 | CORPUS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185508 | CORPUS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719923 | CORPUZ, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567845 | CORPUZ, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270635 | CORPUZ, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188719 | CORPUZ, CHARTONNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619345 | CORPUZ, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760080 | CORPUZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619156 | CORPUZ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271573 | CORPUZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268446 | CORPUZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270709 | CORPUZ, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272567 | CORPUZ, MA. LAZELLE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270698 | CORPUZ, MARIA ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272444 | CORPUZ, PRIXCYNET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270585 | CORPUZ, ROSEMARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427472 | CORPUZ, RUZZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272997 | CORPUZ, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569454 | CORPUZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271900 | CORPUZ-BANAAY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863368 | CORR JENSEN INC | 221 SOUTH CHEROKEE STREET | | | | DENVER | CO | 80223 | |
| 4156529 | CORR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467130 | CORR, JOLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403549 | CORR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350255 | CORR, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814193 | CORR, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789587 | Corr, Stacey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789597 | Corr, Thomas and Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257417 | CORRADIN, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776249 | CORRADINI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230999 | CORRADINO, BARTHOLOMEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438906 | CORRADINO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244805 | CORRADO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507427 | CORRADO, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624578 | CORRADO, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415393 | CORRADO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387594 | CORRADO, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433703 | CORRADO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402423 | CORRADO, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720034 | CORRADO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416761 | CORRAL CORRAL, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219051 | CORRAL JURADO, MARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165410 | CORRAL ROMAN, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183439 | CORRAL, AIMEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286219 | CORRAL, ALEJANDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680367 | CORRAL, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186131 | CORRAL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191842 | CORRAL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186107 | CORRAL, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182149 | CORRAL, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212548 | CORRAL, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170292 | CORRAL, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689230 | CORRAL, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296013 | CORRAL, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716202 | CORRAL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549778 | CORRAL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814194 | CORRAL, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706669 | CORRAL, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366158 | CORRAL, ELIJAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175764 | CORRAL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545299 | CORRAL, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218933 | CORRAL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216513 | CORRAL, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272663 | CORRAL, GARY DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211423 | CORRAL, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215817 | CORRAL, ISABELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175665 | CORRAL, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531892 | CORRAL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211653 | CORRAL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173703 | CORRAL, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219463 | CORRAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462528 | CORRAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171175 | CORRAL, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550647 | CORRAL, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275891 | CORRAL, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169800 | CORRAL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585403 | CORRAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584708 | CORRAL, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533069 | CORRAL, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161942 | CORRAL, ROSELIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719406 | CORRAL, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291112 | CORRAL, SAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206738 | CORRAL, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547921 | CORRAL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161795 | CORRAL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200080 | CORRAL, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216371 | CORRAL, VALERIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162886 | CORRAL, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196095 | CORRALEJO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181307 | CORRALEJO-AGUIRRE, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826087 | CORRALES CANEDO, JESUS ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636135 | CORRALES CENTENO, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684799 | CORRALES MORALES, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582791 | CORRALES TAMAYO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173580 | CORRALES VIGIL, SHOUMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199081 | CORRALES, ADELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186170 | CORRALES, ANALAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570138 | CORRALES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757130 | CORRALES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301572 | CORRALES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524858 | CORRALES, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271607 | CORRALES, IMPRESION V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279487 | CORRALES, INOCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179476 | CORRALES, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290223 | CORRALES, JAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406413 | CORRALES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158599 | CORRALES, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158179 | CORRALES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183835 | CORRALES, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243565 | CORRALES, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569045 | CORRALES, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164682 | CORRALES, SHIRLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235440 | CORRALES, YADIELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193961 | CORRALES-ROSAS, SOLEDAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211904 | CORRAO, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250354 | CORRAO, CARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690624 | CORRAO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433177 | CORRAO, R. MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549632 | CORRAY, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162137 | CORRE, JOLEE ANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765993 | CORREA ANISE, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228989 | CORREA BONILLA, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503617 | CORREA CARABALLO, YANIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639428 | CORREA DELGADO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497863 | CORREA ESPINOSA, ZULMIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585794 | CORREA GUTIERREZ, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272121 | CORREA JR, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709814 | CORREA MORALES, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751007 | CORREA NEGRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497814 | CORREA OPPENHEIMER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505051 | CORREA ORTIZ, CESAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859954 | CORREA PALLET INC | 13036 AVE 76 | | | | PIXLEY | CA | 93256 | |
| 4755377 | CORREA REYES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504537 | CORREA ROMAN, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504478 | CORREA ROSARIO, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244432 | CORREA SANTANA, LUCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228108 | CORREA SANTIAGO, KARYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482617 | CORREA SR, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555488 | CORREA, AHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206017 | CORREA, ALEJANDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211565 | CORREA, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503295 | CORREA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409989 | CORREA, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504021 | CORREA, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303709 | CORREA, AMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196349 | CORREA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500838 | CORREA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203143 | CORREA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212241 | CORREA, ANGELIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425589 | CORREA, ANGELO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496496 | CORREA, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211683 | CORREA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181892 | CORREA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206043 | CORREA, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194455 | CORREA, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310676 | CORREA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793100 | Correa, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261357 | CORREA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503372 | CORREA, CARLOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471744 | CORREA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1890 of 9792

Exhibit F
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710560 | CORREA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714533 | CORREA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423550 | CORREA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332226 | CORREA, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209844 | CORREA, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175242 | CORREA, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506729 | CORREA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254608 | CORREA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834030 | CORREA, DANNY & LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181164 | CORREA, DARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545758 | CORREA, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492766 | CORREA, DAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696724 | CORREA, DINARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293590 | CORREA, EDALIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501007 | CORREA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586574 | CORREA, EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696621 | CORREA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618150 | CORREA, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175819 | CORREA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297888 | CORREA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499523 | CORREA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213338 | CORREA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483945 | CORREA, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163990 | CORREA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167995 | CORREA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419757 | CORREA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584793 | CORREA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752086 | CORREA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172166 | CORREA, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756094 | CORREA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714202 | CORREA, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664642 | CORREA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501811 | CORREA, IRVING G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505962 | CORREA, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557179 | CORREA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605666 | CORREA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278227 | CORREA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380118 | CORREA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234469 | CORREA, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241970 | CORREA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235595 | CORREA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708518 | CORREA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383576 | CORREA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506076 | CORREA, JOLENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267114 | CORREA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198139 | CORREA, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210641 | CORREA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210820 | CORREA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739052 | CORREA, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505658 | CORREA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198247 | CORREA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489971 | CORREA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228659 | CORREA, JOSHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499253 | CORREA, JOSUETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499481 | CORREA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540783 | CORREA, JUANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482141 | CORREA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501399 | CORREA, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333470 | CORREA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665351 | CORREA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270331 | CORREA, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497722 | CORREA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539708 | CORREA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256974 | CORREA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214630 | CORREA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532836 | CORREA, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556839 | CORREA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196671 | CORREA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603408 | CORREA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638292 | CORREA, MA DELALUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240790 | CORREA, MADELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247947 | CORREA, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631089 | CORREA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204260 | CORREA, MARIBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430000 | CORREA, MARICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213580 | CORREA, MARQUIEZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |